## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMERS
## REGARDING THE DEBTORS' SUPPLEMENTAL SCHEDULES OF ASSETS
## AND LIABILITIES AND SUPPLEMENTAL STATEMENTS OF FINANCIAL AFFAIRS

Desolation Holdings LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), file these Supplemental Schedules of Assets and Liabilities (the "Supplemental Schedules") and Supplemental Statements of Financial Affairs (the "Supplemental Statements"). The Supplemental Schedules and Supplemental Statements are in addition to, and do not replace, the original Statements and Schedules filed on June 5, 2023. The Debtors, with the assistance of their legal and financial advisors, prepared the Supplemental Schedules and Supplemental Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"). The Debtors hereby incorporate by reference all prior Global Notes filed on June 5, 2023.

\*        \*        \*        \*        \*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's employer identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

| | |
|---|---|
| Debtor Name | **Bittrex, Inc.** |
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **23-10598** |

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**    Summary of Assets

*1. Schedule A/B: Assets - Real and Personal Property*    (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from *Schedule A/B*.................................................................................    $0.00

1b. **Total personal property:**
Copy line 91A from *Schedule A/B*..............................................................................    $351,596,128.70

1c. **Total of all property:**
Copyline 92 from *Schedule A/B*..................................................................................    $351,596,128.70

---

**Part 2:**    Summary of Liabilities

2.    *Schedule D: Creditors Who Have Claims Secured by Property*    (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of Schedule D............................    $0.00

3.    *Schedule E/F: Creditors Who Have Unsecured Claims*    (Official Form 206E/F)

3a.    **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from the line 5a of *Schedule E/F*.................................................    $0.00

3b.    **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................................    **+**    $390,124,930.83

4.    **Total liabilities** ..........................................................................................................
Lines 2 + 3a + 3b    $390,124,930.83

| Debtor Name | **Bittrex, Inc.** |
|---|---|
| **United States Bankruptcy Court for the  District of Delaware** | |
| Case number (if known): | **23-10598** |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized.  In Schedule A/B, list any executory contracts or unexpired leases.  Also list them on  *Schedule G: Executory Contracts and Unexpired Leases*    (Official Form 206G).

Be complete and accurate as possible.  If more space is needed, attach a separate spreadsheet to this form.  At the top of any pages added, write the debtor's name and case number (if known).  Also identify the form and line number to which the additional information applies.  If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the approriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category.  List each asset only once.  In valuing the debtor's interest, do not deduct the value of secured claims.  See the instructions to understand the terms used in this form.

| **Part 1:** | **Cash and cash equivalents** |
|---|---|

1.   **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

|  | **All cash or cash equivalents owned or controlled by the debtor** |  |  | **Current value of debtor's interest** |
|---|---|---|---|---|

2.   **Cash on hand**

3.   **Checking, savings, money market, or financial brokerage accounts**

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | Customers Bank | Operating | *3217 | $538,201.01 |
| 3.2 | Customers Bank | OTC | *0675 | $35.00 |
| 3.3 | United Texas Bank | | *2423 | $25.03 |
| 3.4 | Prime Trust Bank | Restricted: Custodial | *4450 | $833,550.66 |
| 3.5 | Prime Trust Bank | Restricted: ACH Reserve | *1241 | $1,000,000.00 |
| 3.6 | Customers Bank | Restricted: FBO | *2017 | $10,070,257.82 |
| 3.7 | Goldman Sachs Asset Management | | *2601 | $0.12 |

4.   **Other cash equivalents**

Debtor  Bittrex, Inc.                                              Case Number (if known) 23-10598

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          **$12,442,069.64**

**Part 2:**     **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

                                                                                  **Current value of
                                                                                  debtor's interest**

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

9. **Total of Part 2**
   Add lines 7 through 8.  Copy the total to line 81.

**Part 3:**     **Accounts Receivable**

10. **Does the debtor have any accounts receivable?**

    ☑ No. Go to Part 4.
    ☐ Yes. Fill in the information below.

                                                                                  **Current value of
                                                                                  debtor's interest**

11. **Accounts receivable**

    11b. Over 90 days old: _____ - _____ =
                           face amount               doubtful or uncollectible accounts
    11a. 90 days old or less: _____ - _____ =
                             face amount               doubtful or uncollectible accounts
    11b. Over 90 days old: _____ - _____ =
                           face amount               doubtful or uncollectible accounts

Debtor  Bittrex, Inc.                                           Case Number (if known) 23-10598

12. **Total of Part 3**
   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**        **Investments**

13. **Does the debtor own any investments?**

   ☑ No. Go to Part 5.
   ☐ Yes. Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14. **Mutual funds of publicly traded stocks not included in Part 1**
   Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
   Name of entity:                              % of ownership:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
   Describe:

17. **Total of Part 4**
   Add lines 14 through 16. Copy the total to line 83.

**Part 5:**        **Inventory, excluding agricultural assets**

18. **Does the debtor own any inventory (excluding agricultual assets)?**

   ☑ No. Go to Part 6.
   ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

Debtor  Bittrex, Inc.                                                                                    Case Number (if known) 23-10598

19.  **Raw Materials**

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

23.  **Total of Part 5**
     Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

     ☐ No.
     ☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

     ☐ No.
     ☐ Yes.      Book Value $ _____    Valuation Method _____    Current Value $ _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

     ☐ No.
     ☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

Debtor  Bittrex, Inc.                                                    Case Number (if known) 23-10598

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valution method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops - either planted of harvested** | | | |
| **29. Farm animals** <br> Examples: Livestock, poultry, farm-raised fish | | | |
| **30. Farm machinery and equipment** <br> (Other than titled motor vehicles) | | | |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| **33. Total of Part 6** <br> Add lines 28 through 32. Copy the total to line 85. | | | |

**34. Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes.

**Is any of the debtor's property stored at the cooperative?**

☐ No.

☐ Yes.

Debtor  Bittrex, Inc.                                              Case Number (if known) 23-10598

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes.     Book Value $ _____     Valuation Method _____     Current Value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** | | | |

Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

Debtor  Bittrex, Inc.                                          Case Number (if known) 23-10598

43. **Total of Part 7.**
    Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No.

    ☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐ No.

    ☐ Yes.

**Part 8:        Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☑ No. Go to Part 9.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, or titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, fishing vessels

49. **Aircraft and accessories**

Debtor  Bittrex, Inc.                                                  Case Number (if known) 23-10598

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No.
    ☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No.
    ☐ Yes.

**Part 9:**      **Real property**

54. **Does the debtor own or lease any real property?**

    ☑ No. Go to Part 10.
    ☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

56. **Total of Part 9.**
    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.

Debtor  Bittrex, Inc.                                              Case Number (if known) 23-10598

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.

☐ Yes.

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 10:**        Intangibles and intellectual property

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, or trade secrets** | | | |
| 60.1    Trademarks<br>See attached Exhibit AB60 | | | |
| 61.  **Internet domain names and websites** | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 63.1    Customer Lists | Undetermined | N/A | Undetermined |
| 64.  **Other intangibles, or intellectual property** | | | |

Debtor  Bittrex, Inc.                                              Case Number (if known) 23-10598

65.  **Goodwill**

66.  **Total of Part 10.**
     Add lines 60 through 65.  Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers?**

     ☐  No.
     ☑  Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

     ☑  No.
     ☐  Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

     ☑  No.
     ☐  Yes.

| Part 11: | All other assets |
| --- | --- |

70.  **Does the debtor own any other assets that have not yet been reported on this form?**

     ☐  No. Go to Part 12.
     ☑  Yes. Fill in the information below.

                                                                    **Current value of
                                                                    debtor's interest**

71.  **Notes receivable**
     Description (include name of obligor)

Debtor  Bittrex, Inc.                                                    Case Number (if known) 23-10598

|  |  - |  = |
|---|---|---|
|  | Total face amount | Doubtful or uncollectible amount |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

|  |  |  |
|---|---|---|
|  |  | $67,570.00 |
| **Nature of claim** | Property seized by the State of California |  |
| **Amount Requested** | $67,570.00 |  |
|  |  | $448,840.92 |
| **Nature of claim** | Property seized from Prime Trust account |  |
| **Amount Requested** | $448,840.92 |  |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Nature of claim**

**Amount Requested**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed**
Examples: Season tickets, country club membership

| 77.1 | Intercompany Accounts Receivable - Aquila Holdings | Undetermined |
|---|---|---|
| 77.2 | Intercompany Receivable - E-Payments GmbH | $548,196.02 |
| 77.3 | Intercompany Receivable - Trexie Management, LLC | $125,000.00 |
| 77.4 | Intercompany Receivable - Digital Providings LLC | Undetermined |
| 77.5 | Intercompany Receivable - Desolation Holdings LLC | Undetermined |
| 77.6 | Intercompany Receivable - Andromeda Technologies LLC | Undetermined |
| 77.7 | Intercompany Receivable - Bittrex Global, Inc. | Undetermined |
| 77.8 | Intercompany Receivable - Bittrex Malta Holdings Ltd | Undetermined |

Debtor  Bittrex, Inc.                                          Case Number (if known) 23-10598

| | | |
|---|---|---|
| 77.9 | Intercompany Receivable - Bittrex Global (Bermuda) Ltd | Undetermined |
| 77.10 | Intercompany Receivable - RBR Holdings, Inc. | Undetermined |
| 77.11 | Intercompany Receivable - Dolostone Management, LLC | Undetermined |
| 77.12 | Intercompany Receivable - Trexie Management, LLC | Undetermined |
| 77.13 | Crypto Assets Held: BTC | $150,865,986.71 |
| 77.14 | Crypto Assets Held: ETH | $63,573,730.53 |
| 77.15 | Crypto Assets Held: ADA | $25,188,450.13 |
| 77.16 | Crypto Assets Held: XRP | $16,608,818.35 |
| 77.17 | Crypto Assets Held: DOGE | $18,601,013.46 |
| 77.18 | Crypto Assets Held: All Other Coins | $63,126,452.94 |

| | | |
|---|---|---|
| 78. | **Total of Part 11.**<br>Add lines 71 through 77.  Copy the total to line 90. | **$339,154,059.06** |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Debtor  Bittrex, Inc.                                                    Case Number (if known) 23-10598

**Part 12:**    **Summary**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.**    *Copy line 5, Part 1.* | $12,442,069.64 | |
| 81. | **Deposits and prepayments.**    *Copy line 9, Part 2.* | | |
| 82. | **Accounts receivable.**    *Copy line 12, Part 3.* | | |
| 83. | **Investments.**    *Copy line 17, Part 4.* | | |
| 84. | **Inventory.**    *Copy line 23, Part 5.* | | |
| 85. | **Farming and fishing-related assets.**    *Copy line 33, Part 6.* | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.**    *Copy line 43, Part 7.* | | |
| 87. | **Machinery, equipment, and vehicles.**    *Copy line 51, Part 8.* | | |
| 88. | **Real Property.**    *Copy line 56, Part 9.* | | |
| 89. | **Intangibles and intellectual property.**    *Copy line 66, Part 10.* | | |
| 90. | **All other assets.**    *Copy line 78, Part 11.* | $339,154,059.06 | |
| 91. | **Total.**  Add lines 80 through 90 for each column.    91a. | $351,596,128.70  **+** 91b. | $0.00 |
| 92. | **Total of all property on Schedule A/B.**    Lines 91a + 91b = 92................................................................. | | $351,596,128.70 |

| Debtor Name | **Bittrex, Inc.** |
|---|---|

**United States Bankruptcy Court for the  District of Delaware**

Case number (if known):     **23-10598**

[X] Check if this is an
amended filing

## Official Form 206E/F

## Schedule E/F - Creditors Who Have Claims Unsecured Claims                    12/15

Be as complete and accurate as possible.  Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.  List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property*   (Official Form 206A/B) and on  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).  Number the entries in Parts 1 and 2 in the boxes on the left.  If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?**

☐ No. Go to Part 2.
[X] Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.**   If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.1** Priority creditor's name and mailing address
ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007

As of the petition filing date, the claim is:                    $0.00                    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
STATE INCOME TAXES

Last 4 digits of account number

Is the claim subject to offset?
[X] No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8    )

---

**2.2** Priority creditor's name and mailing address
CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0500

As of the petition filing date, the claim is:                    $0.00                    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
TAXES PAYABLE

Last 4 digits of account number

Is the claim subject to offset?
[X] No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8    )

---

**2.3** Priority creditor's name and mailing address
DC TREASURER
OFFICE OF TAX & REVENUE
1101 4TH ST SW, STE 270
W WASHINGTON, DC 20024

As of the petition filing date, the claim is:                    $0.00                    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
TAXES PAYABLE

Last 4 digits of account number

Is the claim subject to offset?
[X] No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( 8    )

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**2.4**   **Priority creditor's name and mailing address**
FLORIDA STATE DEPT OF REVENUE
TAXPAYER SERVICES
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0112

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**     $0.00     $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.5**   **Priority creditor's name and mailing address**
IDAHO STATE TAX COMMISSION
P.O. BOX 36
BOISE, ID 83722-0410

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**     $0.00     $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.6**   **Priority creditor's name and mailing address**
INTERNAL REVENUE SERVICE
ATTN: CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5-Q30.133
PHILADELPHIA, PA 19104-5016

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( )

**As of the petition filing date, the claim is:**     $0.00     $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.7**   **Priority creditor's name and mailing address**
MASSACHUSETTS DEPT OF REVENUE
19 STANIFORD ST
BOSTON, MA 02114

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

**As of the petition filing date, the claim is:**     $0.00     $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
STATE INCOME TAXES

**Is the claim subject to offset?**
☑ No
☐ Yes

**2.8**

**Priority creditor's name and mailing address**
MISSOURI DEPT OF LABOR & INDUSTRIAL
RELATIONS
421 E DUNKLIN ST
P.O. BOX 58
JEFFERSON CITY, MO 65102-0058

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**          $0.00          $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.9**

**Priority creditor's name and mailing address**
MONTANA DEPT OF REVENUE
P.O. BOX 5805
HELENA, MT 59604-5805

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**          $0.00          $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.10**

**Priority creditor's name and mailing address**
MONTANA UNEMPLOYMENT INSURANCE
CONTRIBUTIONS BUREAU
P.O. BOX 6339
HELENA, MT 59604-6339

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**          $0.00          $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.11**

**Priority creditor's name and mailing address**
NEVADA DEPT OF TAXATION
4600 KIETZKE LN, BLDG L, STE 235
RENO, NV 89502

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8     )

**As of the petition filing date, the claim is:**          $0.00          $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TAXES PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**2.12** | **Priority creditor's name and mailing address**

NEW HAMPSHIRE EMPLOYMENT SECURITY
45 S FRUIT ST
CONCORD, NH 03301

**As of the petition filing date, the claim is:**
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.13** | **Priority creditor's name and mailing address**

NEW JERSEY DEPT OF BANKING & INSURANCE
20 W STATE ST
P.O. BOX 325
TRENTON, NJ 08625

**As of the petition filing date, the claim is:**    $0.00    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.14** | **Priority creditor's name and mailing address**

NORTH CAROLINA DEPT OF REVENUE
ATTN: BANKRUPTCY UNIT
P.O. BOX 1168
RALEIGH, NC 2760

**As of the petition filing date, the claim is:**    $0.00    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
STATE INCOME TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.15** | **Priority creditor's name and mailing address**

NORTH CAROLINA DIVISION OF EMPLOYMENT
P.O. BOX 25903
RALEIGH, NC 27611-5903

**As of the petition filing date, the claim is:**    $0.00    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( )

**2.16** | **Priority creditor's name and mailing address**

NYS DEPT OF TAXATION & FINANCE
BANKRUPTCY SECTION
P.O. BOX 5300
ALBANY, NY 12205-0300

**As of the petition filing date, the claim is:**                    $0.00          $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

---

**2.17** | **Priority creditor's name and mailing address**

OREGON DEPT OF REVENUE
P.O. BOX 14790
SALEM, OR 97309

**As of the petition filing date, the claim is:**                    $0.00          $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
STATE INCOME TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

---

**2.18** | **Priority creditor's name and mailing address**

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR 97301-2555

**As of the petition filing date, the claim is:**                    $0.00          $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

---

**2.19** | **Priority creditor's name and mailing address**

STATE OF CALIFORNIA
EMPLOYENT DEVELOPMENT DEPT
TAX SUPPORT DIV, MIC 93
P.O. BOX 826880
SACRAMENTO, CA 94280-0001

**As of the petition filing date, the claim is:**                    $0.00          $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

| 2.20 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |

**2.20** | **Priority creditor's name and mailing address**
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE
500 DEADERICK S
NASHVILLE, TN 37242

As of the petition filing date, the claim is:       $0.00      $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
STATE INCOME TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.21** | **Priority creditor's name and mailing address**
TEXAS DEPT OF BANKING
2601 N LAMAR BLVD
AUSTIN, TX 78705

As of the petition filing date, the claim is:       $0.00      $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.22** | **Priority creditor's name and mailing address**
UTAH DEPT OF WORKFORCE SERVICES
P.O. BOX 45249
SALT LAKE CITY, UT 84145-0249

As of the petition filing date, the claim is:       $0.00      $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.23** | **Priority creditor's name and mailing address**
UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134-0266

As of the petition filing date, the claim is:       $0.00      $0.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

| 2.24 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**VIRGINIA EMPLOYMENT COMMISSION**
**P.O. BOX 26441**
**RICHMOND, VA 23261-6441**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
TAXES PAYABLE

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

| 2.25 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**WASHINGTON STATE - DEPT OF REVENUE**
**ATTN: BANKRUPTCY UNIT**
**2101 4TH AVE, STE 1400**
**SEATTLE, WA 98121**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
STATE INCOME TAXES

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8    )

Debtor Name     **Bittrex, Inc.**                                      Case number (if known): **23-10598**

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

|  | | **Amount of claim** |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

ACX SOLUTIONS INTERNATIONAL PTE LTD
160 ROBINSON RD, STE 14-04
SINGAPORE, 068914

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**
5201

As of the petition filing date, the claim is:     $87,622.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIV
100 N UNION ST
P.O. BOX 302510
MONTGOMERY, AL 36130

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:     $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address

ALASKA DEPT OF REVENUE, TREASURY DIV
UNCLAIMED PROPERTY DIV
P.O. BOX 110405
JUEAU, AK 99811-0405

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:     $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address

AMERICAN EXPRESS

**Date or dates debt was incurred**

**Last 4 digits of account number**

As of the petition filing date, the claim is:     Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
CREDIT CARD USAGE

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|

AMERICAN SAMOA MINISTRY OF FINANCE
LEVEL 2 CENTRAL BANK OF SAMOA BLDG
APIA
SAMOA

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Undetermined |
|---|---|---|---|

ANDROMEDA TECHNOLOGIES LLC
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☒ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY DIV
1600 W MONROE
PHOENIX, AZ 85007-2650

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|

ARKANSAS OFFICE OF AUDITOR OF STATE
UNCLAIMED PROPERTY DIV
1401 W CAPITOL AVE, STE 325
LITTLE ROCK, AR 72201

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.9** **Nonpriority creditor's name and mailing address**

BITTREX GLOBAL GMBH
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $15,000,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE - LONG TERM DEBT

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.10** **Nonpriority creditor's name and mailing address**

BITTREX INTERNATIONAL GMBH
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☐ No
☑ Yes

---

**3.11** **Nonpriority creditor's name and mailing address**

BITTREX MALTA HOLDINGS LTD
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☐ No
☑ Yes

---

**3.12** **Nonpriority creditor's name and mailing address**

BITTREX MALTA LTD
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☐ No
☑ Yes

**3.13** | **Nonpriority creditor's name and mailing address**

BITTREX MALTA, LTD
C/O BITTREX, INC.
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $278,202.96

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE - CUSTOMER FIAT

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address**

CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIV
10600 WHITE ROCK RD, STE 141
RANCHO CORDOVA, CA 95670

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address**

COINBASE
100 PINE ST, STE 1250
SAN FRANCISCO, CA 94111

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**
0607

**As of the petition filing date, the claim is:** Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address**

COINBASE
100 PINE ST, STE 1250
SAN FRANCISCO, CA 94111

**Date or dates debt was incurred**
3/31/2023

**Last 4 digits of account number**
0607

**As of the petition filing date, the claim is:** $3,452.33

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.17** | **Nonpriority creditor's name and mailing address**

COINBASE CLOUD
16 VESTRY ST, FL 4
NEW YORK, NY 10013

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address**

COLORADO STATE TREASURER'S OFFICE
DIV OF UNCLAIMED PROPERTY
200 E COLFAX AVE, RM 141
DENVER, CO 80203-1722

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address**

COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS
DEPT OF FINANCE
P.O. BOX 5234, CHRB
SAIPAN, MP 96950

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address**

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
301 W PRESTON ST, RM 310
BALTIMORE, MD 21201

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Undetermined

CONFIDENTIAL ARBITRATION
C/O THE ROBIN HOOD LAWYERS, LLP
10866 WILSHIRE BLVD, STE 400
LOS ANGELES, CA 90024

As of the petition filing date, the claim is:

[X] Contingent
[X] Unliquidated
[X] Disputed

Basis for the claim:
PENDING LITIGATION

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
[✓] No
[ ] Yes

---

**3.22** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00

CONNECTICUT STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 150435
HARTFORD, CT 06115-0435

As of the petition filing date, the claim is:

[ ] Contingent
[X] Unliquidated
[X] Disputed

Basis for the claim:
UNCLAIMED PROPERTY

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
[✓] No
[ ] Yes

---

**3.23** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $338,083,446.06

CUSTOMER ACCOUNTS
SEE ATTACHED SUPPLEMENTAL EXHIBIT SCH F (FOR
COMPLETE LIST OF BITTREX, INC ACCOUNTS, PLEASE ALSO
REFERENCE ORIGINAL SCHEDULES FILED ON 06/05/23)

As of the petition filing date, the claim is:

[X] Contingent
[ ] Unliquidated
[ ] Disputed

Basis for the claim:
TOTAL CRYPTO CURRENCY PLUS FIAT REPORTED ON ORIGINAL SCH F DTD 06/05/23 PLUS
SUPPLEMENTAL CUSTOMER ACCOUNTS AS ATTACHED.
CERTAIN CUSTOMERS ARE NOT CONTINGENT, REFERENCE SUPPLEMENTAL EXHIBIT SCH F

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
[✓] No
[ ] Yes

---

**3.24** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | Undetermined

D'NARIAL BROWN-PRESSLEY

As of the petition filing date, the claim is:

[X] Contingent
[X] Unliquidated
[X] Disputed

Basis for the claim:
PENDING LITIGATION

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
[✓] No
[ ] Yes

**3.25** | **Nonpriority creditor's name and mailing address**

DELAWARE DEPT OF FINANCE
OFFICE OF UNCLAIMED PROPERTY
P.O. BOX 8923
WILMINGTON, DE 19899

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address**

DESOLATION HOLDINGS LLC
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
INTERCOMPANY PAYABLE

**Is the claim subject to offset?**
☐ No
☒ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address**

DISTRICT OF COLOMBIA OFFICE OF THE CHIEF FINANCIAL OFFICE
UNCLAIMED PROPERTY DIV
1350 PENNSYLVANIA AVE, NW STE 203
WASHINGTON, DC 20004

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address**

ERNST & YOUNG LLP
200 PLAZA DR
SECAUCUS, NJ 07094

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Undetermined

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.29** Nonpriority creditor's name and mailing address

FINANCIAL CRIMES ENFORCEMENT NETWORK
AKA FINCEN
VIENNA, VA

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: $3,500,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.30** Nonpriority creditor's name and mailing address

FLORIDA DEPT OF FINANCIAL SERVICES
DIV OF UNCLAIMED PROPERTY
200 E GAINES ST
TALLAHASSEE, FL 32399-0358

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.31** Nonpriority creditor's name and mailing address

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY DIV
4125 WELCOME ALL RD, STE 701
ATLANTA, GA 30349-1824

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.32** Nonpriority creditor's name and mailing address

HAWAII DEPT OF BUDGET & FINANCE
UNCLAIMED PROPERTY DIV
P.O. BOX 150
HONOLULU, HI 96810

Date or dates debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

Is the claim subject to offset?
☑ No
☐ Yes

---

| | |
|---|---|
| **3.33** **Nonpriority creditor's name and mailing address** | **$4,768.20** |

HAYSTACKID LLC
P.O. BOX 95858
CHICAGO, IL 60694-5858

As of the petition filing date, the claim is:

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
4/30/2023

Basis for the claim:
SERVICES

**Last 4 digits of account number**
0787

Is the claim subject to offset?
☑ No
☐ Yes

---

| | |
|---|---|
| **3.34** **Nonpriority creditor's name and mailing address** | **Undetermined** |

HUNTON ANDREWS KURTH, LLP
2200 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20037

As of the petition filing date, the claim is:

☐ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
4/30/2023

Basis for the claim:
SERVICES

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

| | |
|---|---|
| **3.35** **Nonpriority creditor's name and mailing address** | **$0.00** |

IDAHO STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 83720
BOISE, ID 83720-9101

As of the petition filing date, the claim is:

☐ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Basis for the claim:
UNCLAIMED PROPERTY

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

| | |
|---|---|
| **3.36** **Nonpriority creditor's name and mailing address** | **$0.00** |

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 19496
SPRINGFIELD, IL 62794-9496

As of the petition filing date, the claim is:

☐ Contingent
☒ Unliquidated
☒ Disputed

**Date or dates debt was incurred**

Basis for the claim:
UNCLAIMED PROPERTY

**Last 4 digits of account number**

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.37** **Nonpriority creditor's name and mailing address**

INDIANA ATTORNEY GENERAL'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 2504
GREENWOOD, IN 46142

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.38** **Nonpriority creditor's name and mailing address**

IOWA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
321 E 12TH ST, 1ST FL
DES MOINES, IA 50319

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.39** **Nonpriority creditor's name and mailing address**

JAMES WASCHAK
ADDRESS ON FILE

**Date or dates debt was incurred**
2020

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                              $1,000,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
EMPLOYMENT LETTER AGREEMENT

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.40** **Nonpriority creditor's name and mailing address**

KANSAS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
900 SW JACKSON, STE 201
TOPEKA, KS 66612

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$0.00**

KENTUCKY OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIV
1050 US HWY 127 S, STE 100
FRANKFORT, KY 40601

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$117,175.70**

KOBRE & KIM
800 3RD AVE
NEW YORK, NY 10022

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**
8489

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Undetermined**

LEE HECHT HARRISON LLC
P.O. BOX 7410312
CHICAGO, IL 60674-0312

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**
5/3/2023

**Last 4 digits of account number**
4778

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Undetermined**

LIGHTHOUSE DOCUMENT TECHNOLOGIES, INC
51 UNIVERSITY ST #400
SEATTLE, WA 98101

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.45** **Nonpriority creditor's name and mailing address**

LOUISIANA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 91010
BATON ROUGE, LA 70821-9010

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                               $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.46** **Nonpriority creditor's name and mailing address**

MAINE STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                               $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.47** **Nonpriority creditor's name and mailing address**

MASSACHUSETTS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
1 ASHBURTON PL, 12TH FL
BOSTON, MA 02108

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                               $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.48** **Nonpriority creditor's name and mailing address**

MCNAUL EBEL NAWROT & HELGREN PLLC
600 UNIVERSITY ST. STE 2700
SEATTLE, WA 98101-3143

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                               $8,060.89

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $0.00 |
|---|---|---|---|

MICHIGAN DEPT OF TREASURY
MICHIGAN UNCLAIMED PROPERTY
P.O. BOX 30756
LANSING, MI 48909

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $9,346.82 |
|---|---|---|---|

MICROSOFT CORP
1 MICROSOFT WAY
REDMOND, WA 98052

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**
7954

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $0.00 |
|---|---|---|---|

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIV
85 7TH PL E, STE 600
ST PAUL, MN 55101-3165

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $0.00 |
|---|---|---|---|

MISSOURI STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 1004
JEFFERSON CITY, MO 65102

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.53** | **Nonpriority creditor's name and mailing address**

MONTANA DEPT OF REVENUE
DIV OF UNCLAIMED PROPERTY
P.O. BOX 5805
HELENA, MT 59604-5805

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.54** | **Nonpriority creditor's name and mailing address**

NEBRASKA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
809 P ST
LINCOLN, NE 68508

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.55** | **Nonpriority creditor's name and mailing address**

NEVADA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
555 E WASHINGTON AVE, STE 5200
LAS VEGAS, NV 89101

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.56** | **Nonpriority creditor's name and mailing address**

NEW HAMPSHIRE TREASURY DEPT
UNCLAIMED PROPERTY DIV
25 CAPITOL ST, RM 205
CONCORD, NH 03301

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.57** | **Nonpriority creditor's name and mailing address**

NEW JERSEY DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIV
P.O. BOX 214
TRENTON, NJ 08625-0214

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.58** | **Nonpriority creditor's name and mailing address**

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST, 8TH FL
ALBANY, NY 12236

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.59** | **Nonpriority creditor's name and mailing address**

NORTH CAROLINA DEPT OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
3200 ATLANTIC AVE
RALEIGH, NC 27604

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.60** | **Nonpriority creditor's name and mailing address**

NORTH DAKOTA DEPT OF TRUST LANDS
UNCLAIMED PROPERTY DIV
1707 N 9TH ST
BISMARCK, ND 58501

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.61** | **Nonpriority creditor's name and mailing address** | | $548.17

NYS WORKERS COMPENSATION BOARD
328 STATE ST, RM 331
SCHENECTADY, NY 12305-2302

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.62** | **Nonpriority creditor's name and mailing address** | | Undetermined

O'MELVENY & MYERS LLP
7 TIMES SQ
NEW YORK, NY 10036-6524

**As of the petition filing date, the claim is:**

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.63** | **Nonpriority creditor's name and mailing address** | | $24,280,829.20

OFFICE OF FOREIGN ASSET CONTROL
AKA OFAC
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.64** | **Nonpriority creditor's name and mailing address** | | $0.00

OHIO DEPT OF COMMERCE
DIV OF UNCLAIMED FUNDS
77 S HIGH ST, 20TH FL
COLUMBUS, OH 43266-0545

**As of the petition filing date, the claim is:**

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|

**3.65** Nonpriority creditor's name and mailing address

OKLAHOMA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
9520 N MAY, LOWER LEVEL
OKLAHOMA CITY, OK 73120

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.66** Nonpriority creditor's name and mailing address

OREGON OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIV
775 SUMMER ST NE, STE 100
SALEM, OR 97301-1279

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.67** Nonpriority creditor's name and mailing address

PAUL HASTINGS LLP
101 CALIFORNIA ST, 48TH FL
SAN FRANCISCO, CA 94111

As of the petition filing date, the claim is: $1,885.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**
8380

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.68** Nonpriority creditor's name and mailing address

PAUL MIDGEN
ADDRESS ON FILE

As of the petition filing date, the claim is: $2,500,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
EMPLOYMENT LETTER AGREEMENT

**Date or dates debt was incurred**
2020

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.69** Nonpriority creditor's name and mailing address

PENNSYLVANIA TREASURY DEPT
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 1837
HARRISBURG, PA 17105-1837

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.70** Nonpriority creditor's name and mailing address

PERKINS COIE LLP
1201 THIRD AVE, STE 4900
SEATTLE, WA 98101

As of the petition filing date, the claim is: $189,689.02

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
SERVICES

Date or dates debt was incurred
4/30/2023

Last 4 digits of account number
1235

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.71** Nonpriority creditor's name and mailing address

PLAID INC
1098 HARRISON ST
SAN FRANCISCO, CA 94103

As of the petition filing date, the claim is: $36,416.30

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
SERVICES

Date or dates debt was incurred
4/30/2023

Last 4 digits of account number
5554

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.72** Nonpriority creditor's name and mailing address

PRIME TRUST, LLC
330 SOUTH RAMPART BLVD, STE 260
LAS VEGAS, NV 89145

As of the petition filing date, the claim is: $11.47

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
SERVICES

Date or dates debt was incurred

Last 4 digits of account number
1807

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.73**

**Nonpriority creditor's name and mailing address**

PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS
UNCLAIMED FUNDS DIV
EDIF CENTRO EUROPA, STE 600
SAN JUAN, PR 00910-3855
PUERTO RICO

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

UNCLAIMED PROPERTY

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.74**

**Nonpriority creditor's name and mailing address**

RAHWA BERHE
C/O OUTTEN GOLDEN
ATTN: ALLISON L VAN KAMPEN
685 3RD AVE, 25TH FL
NEW YORK, NY 10019

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $0.00

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

EEOC COMPLAINT

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.75**

**Nonpriority creditor's name and mailing address**

RBR
C/O BITTREX, INC
701 5TH AVE, STE 4200
SEATTLE, WA 98104

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $5,000,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

INTERCOMPANY PAYABLE - LONG TERM DEBT

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.76**

**Nonpriority creditor's name and mailing address**

RHODE ISLAND OFFICE OF GENERAL TREASURER
UNCLAIMED PROPERTY DIV
P.O. BOX 1435
PROVIDENCE, RI 02901-1435

**Date or dates debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

UNCLAIMED PROPERTY

**Is the claim subject to offset?**

☒ No
☐ Yes

---

**3.77** | **Nonpriority creditor's name and mailing address** | | $154.30

SAFEGUARD
306-N W EL NORTE PKWY, STE 93
ESCONDIDO, CA 92026

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

SERVICES

**Date or dates debt was incurred**
3/2/2023

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.78** | **Nonpriority creditor's name and mailing address** | | Undetermined

SECURITIES & EXCHANGE COMMISSION
100 PEARL ST, STE 20-100
NEW YORK, NY 10004

**As of the petition filing date, the claim is:**

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address** | | $3,103.60

SIERRA MICROPRODUCTS, INC
506 30TH ST, UNIT 4
ANACORTES, WA 98221

**As of the petition filing date, the claim is:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

SERVICES

**Date or dates debt was incurred**

**Last 4 digits of account number**
3178

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address** | | $0.00

SOUTH CAROLINA OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
1200 SENATE ST, WADE HAMPTON BLDG, STE 214
COLUMBIA, SC 29201

**As of the petition filing date, the claim is:**

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**

UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.81** | **Nonpriority creditor's name and mailing address**

SOUTH DAKOTA OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
500 E CAPITOL AVE
PIERRE, SD 57501-5070

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.82** | **Nonpriority creditor's name and mailing address**

TAXATION & REVENUE DEPT
UNCLAIMED PROPERTY DIV
P.O. BOX 25123
SANTA FE, NM 87504-5123

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.83** | **Nonpriority creditor's name and mailing address**

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIV
NASHVILLE, TN 37243-0242

As of the petition filing date, the claim is: $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address**

TETHER AND BITIFINEX
C/O ROCHE FREEDMAN LLP
ATTN: JOSEPH M DELICH, ESQ
185 WYTHE AVE, F2
BROOKLYN, NY 11249

As of the petition filing date, the claim is: Undetermined

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:
PENDING LITIGATION

**Date or dates debt was incurred**

**Last 4 digits of account number**

Is the claim subject to offset?
☒ No
☐ Yes

---

## 3.85 Nonpriority creditor's name and mailing address

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY DIV
P.O. BOX 12019
AUSTIN, TX 78711-2019

**As of the petition filing date, the claim is:**                        $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

## 3.86 Nonpriority creditor's name and mailing address

TEXAS DEPARTMENT OF BANKING
2601 N LAMAR BLVD
AUSTIN, TX 78705

**As of the petition filing date, the claim is:**                        $6,133.60

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICE REIMBURSEMENT

**Date or dates debt was incurred**

**Last 4 digits of account number**
3171

**Is the claim subject to offset?**
☒ No
☐ Yes

---

## 3.87 Nonpriority creditor's name and mailing address

TREASURER OF GUAM
DEPT OF ADMINISTRATION, FINANCIAL MGT DIV
P.O. BOX 1146
HAGATNA, GU 96921

**As of the petition filing date, the claim is:**                        $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

## 3.88 Nonpriority creditor's name and mailing address

US MINOR OUTLYING ISLANDS

**As of the petition filing date, the claim is:**                        $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.89** | Nonpriority creditor's name and mailing address

US VIRGIN ISLANDS OFFICE OF THE LIEUTENANT GOVERNOR
DIV OF BANKING & INSURANCE
5049 KONGENS GADE, 18 CHARLOTTE AMALIE
ST THOMAS, VI 00802

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.90** | Nonpriority creditor's name and mailing address

UTAH STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
P.O. BOX 140530
SALT LAKE CITY, UT 84114-0530

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.91** | Nonpriority creditor's name and mailing address

VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
109 STATE ST, 4TH FL
MONTPELIER, VT 05609-6901

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.92** | Nonpriority creditor's name and mailing address

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIV
P.O. BOX 2478
RICHMOND, VA 23218-2478

**As of the petition filing date, the claim is:** $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

**3.93** | **Nonpriority creditor's name and mailing address** | | As of the petition filing date, the claim is: | $0.00

WASHINGTON STATE DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
P.O. BOX 34053
SEATTLE, WA 98124-1053

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.94** | **Nonpriority creditor's name and mailing address** | | As of the petition filing date, the claim is: | $0.00

WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIV
322 70TH ST SE
CHARLESTON, WV 25304

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.95** | **Nonpriority creditor's name and mailing address** | | As of the petition filing date, the claim is: | $3,198.00

WINTERBAUER & DIAMOND PLLC
7683 SE 27TH ST, STE 495
MERCER ISLAND, WA 98040

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PROFESSIONAL SERVICES

**Date or dates debt was incurred**
4/30/2023

**Last 4 digits of account number**
0-00M

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.96** | **Nonpriority creditor's name and mailing address** | | As of the petition filing date, the claim is: | $0.00

WISCONSIN DEPT OF REVENUE
DIV OF INCOME, SALES & EXCISE TAXES
P.O. BOX 8982
MADISON, WI 53708

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,887.21 |

**3.97** **Nonpriority creditor's name and mailing address**

WIZELINE, INC.
50 CALIFORNIA ST, STE 1500
SAN FRANCISCO, CA 94111

As of the petition filing date, the claim is:                    $10,887.21

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SERVICES

**Date or dates debt was incurred**

**Last 4 digits of account number**
9223

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.98** **Nonpriority creditor's name and mailing address**

WYOMING OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIV
HERSCHLER BLDG E
122 W 25TH ST, STE E300
CHEYENNE, WY 82002

As of the petition filing date, the claim is:                    $0.00

☐ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**
UNCLAIMED PROPERTY

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor Name | **Bittrex, Inc.** | Case number (if known): **23-10598** |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors**

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| **Name and mailing address** | **On which line in Part1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |

Debtor Name    **Bittrex, Inc.**                                    Case number (if known): **23-10598**

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

**5a. Total claims from Part 1**                                            $0.00

**5b. Total claims from Part 2**                                     $390,124,930.83

**5c. Total claims of Parts 1 and 2**                               $390,124,930.83
Lines 5a + 5b = 5c

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT FOR SCHEDULE E/F

## PART 2

## CUSTOMER ACCOUNTS - SUPPLEMENTAL

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fd55d6c-2e88-4944-b2e2-f76aac025972 | Address on File | Contingent | BCH: 11.77062486, BTC: 11.76970523, ETH: 969.7124599, ETHW: 969.7124599, SNT: 11273744.57 |
| 0ec52e9e-d872-472c-b5fe-a39d1fef0532 | Address on File | Contingent | ADX: 3.06153003, BCH: 20.00842868, BTC: 75.14766027, WINGS: 67025.38408, XLM: 1372.355743 |
| a3d3e47a-2ea2-41ea-a2a5-71d7260672cc | Address on File | Contingent | BTC: 38.22906256, ETC: 0.80755076, PPC: 0.27058988 |
| e8ff3507-031e-41f8-9567-660b6b7013fc | Address on File | Contingent | BCH: 11.64861984, BLK: 200, BTC: 11.96620585, DASH: 40.90177952, DOGE: 694344.5468, ETC: 200.6173128, ETH: 280.9656985, ETHW: 280.9656985, LTC: 3.27382014, REPV2: 1.32349279, XLM: 8934.9114, XRP: 30000, ZEC: 17.24969989 |
| f0cb8aea-4a86-47d7-a3d0-c4498329213e | Address on File | Contingent | BCH: 46.58918032, BTC: 31.30162473, MUNT: 1012968 |
| 5062fa4b-7a62-4ffd-83a4-13d285e08a57 | Address on File | Contingent | ADA: 128993.6528, BTC: 7.91767225, DOGE: 7770269.866, GRS: 24311.73108, OMG: 1189.617173, QTUM: 1000, RDD: 2522216.691, SC: 1342023.59, SNT: 120000, XDN: 2000000, XLM: 52082.08728, XRP: 25000, XVG: 1482951.474 |
| 7dc50190-89c1-4e33-89f7-241ab970db18 | Address on File | Contingent | ADA: 1000000, BTC: 16.76516827 |
| dfa4958d-cf6e-4a72-90f8-82f4aebb9cc3 | Address on File | Contingent | BCH: 0.0000064, BTC: 28.39699363, KMD: 11929.763, NAV: 50, OK: 73338.38674, UBQ: 4618.055556, XEM: 338045.7737, ZEN: 653.2743766 |
| e643a234-76f0-4b37-9582-c0ec0cca21a8 | Address on File | Contingent | ADA: 1179269.926, BTC: 5.79341366, ETH: 23.94046378, ETHW: 23.94046378, XVG: 99750 |
| a5129d1e-ec37-4e09-b3f4-dc84d7a60c45 | Address on File | Contingent | BTC: 21.30214354, ETH: 0.52391783, ETHW: 0.52391783, GBYTE: 1350.111511, KMD: 3361.866654, PAY: 51.00490465 |
| 55e032b5-6cdb-473a-9b76-ea0d8b77a596 | Address on File | Contingent | ETH: 319.8334553, ETHW: 319.850306 |
| 3250ce09-79b1-4697-95f6-832143a5c57f | Address on File | Contingent | BCH: 0.00055889, BTC: 0.00055889, ETH: 218.702363, ETHW: 218.702363, SNT: 4085645.34 |
| 62a2d7eb-008e-429a-b8c7-36d908f039e9 | Address on File | Contingent | ADA: 1206772.258 |
| 966bd60d-c478-40c1-9daa-de1a7949161b | Address on File | Contingent | BCH: 0.03429901, BTC: 0.2974361, ETC: 220, ETH: 192.4781637, ETHW: 192.4781637, LBC: 263.49, LTC: 0.746, SC: 367445.848, XLM: 26.75325455 |
| d0b35075-dcae-4ef8-9002-adfa8bcbee21 | Address on File | Contingent | BTC: 1.83807117, ETH: 166.1764651, ETHW: 166.1764651, HIVE: 240.2704192, STEEM: 240.2704192, XEM: 700, XRP: 410, ZEC: 0.2880218 |
| d8c49869-ae5b-4a95-a4e3-92842c649a12 | Address on File | Contingent | XRP: 833000 |
| 6f04b4c8-c334-42d9-bfff-33996d166c97 | Address on File | Contingent | ADA: 953980.2722, ADX: 10000.0232, BTC: 0.00213833, ETH: 0.02575749, ETHW: 0.02575749, NEO: 500.658 |
| 66b5aac5-0d53-487e-9d0a-d28051fcf3c7 | Address on File | Contingent | ADA: 647303.6147, BCH: 7, BTC: 2.1223721, ETH: 25.9, ETHW: 25.9, XEM: 2000, XRP: 20336.39144 |
| fe6873b5-9d7c-47e4-b4dd-20981c26461e | Address on File | Contingent | BTC: 12.57699789 |
| 37a22aec-837b-40e3-b3d5-b49f910b0b27 | Address on File | Contingent | BCH: 11.73588252, BTC: 11.73496289, XLM: 9153.99752 |
| 5934e981-a0c0-4eba-9fa6-e3b68515286e | Address on File | Contingent | BCH: 0.43558821, BTC: 9.7286351, DGB: 80402.01005, IGNIS: 11.18518693, LTC: 7.75854916, MTL: 1037.950049, MYST: 838.7854387, NEO: 0.8184311, NXS: 744.5236793, OK: 31715.20471, OMG: 3728.073313, OMNI: 78.963257, PINK: 46471.56293, RDD: 100000, SC: 30162.41299, SIGNA: 23809.52381, SNT: 11713.03075, STRAX: 3911.872782, SYS: 34258.96242, USDT: 0.00862537, VAL: 1446.028631, VTC: 356.8855895, WAVES: 3155.075722, XDN: 122137.4046, XEM: 1970.831691, XRP: 7164.366229, XVG: 46142.75415, ZEC: 20.72042039 |
| 6e54ae5c-048f-4302-b5b3-ac1937b46c20 | Address on File | Contingent | BTC: 0.79598423, LTC: 0.00000546, PIVX: 968.1191662, TUSD: 153210.8307, USDT: 110748.4896 |
| 80469fc9-0f07-4585-9527-a5c3e6fbe601 | Address on File | Contingent | ANT: 20400, ETH: 124.7189586, ETHW: 124.7318328 |
| df1702b6-1ad6-4dea-a1c9-3fbb4020a8f1 | Address on File | Contingent | ADA: 350000, BCH: 225.4903452, BTC: 3.10394996, DASH: 400, FIRO: 500, LSK: 2500, MONA: 2000, NEO: 1402.220108, OMG: 1500, PPC: 4000 |
| 092a7cff-df8f-4918-a634-b6a5fe0668c6 | Address on File | Contingent | BTC: 9.81255872, XRP: 20 |
| c2da1e9b-0075-48fc-8bba-2a0eafd3972b | Address on File | Contingent | BCH: 9.29205496, BTC: 9.29113533 |
| 72b101d6-7d53-4900-9408-edcda4cfeae7 | Address on File | Contingent | BTC: 7.84314245, ETH: 21.60534811, ETHW: 21.60534811 |
| b592e179-08ac-4e5c-bfc9-00b3d777c5db | Address on File | Contingent | BCH: 0.98107847, BTC: 0.98107847, LTC: 424.3606092, VIA: 928745.5172, VRC: 14287.98662, XLM: 765.2419718, XRP: 386756.3342 |
| 38def187-9477-4b8a-8cb9-cabe3093bfac | Address on File | Contingent | ADA: 616433.9047, BTC: 0.00021417, ENG: 7891.61646, ETH: 11.75998705, ETHW: 11.75998705, IGNIS: 12991.76121, USDT: 0.20929211 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 685c7313-f23b-4695-9ea0-1575036a5f2f | Address on File | Contingent | BTC: 8.50746744, FTC: 169432.094, LTC: 131.2 |
| f41187fe-8f38-4f01-9d63-02524630efa3 | Address on File | Contingent | ADA: 376759.3207, BTC: 3.92036643 |
| d0096beb-a209-453d-ad99-5b43e6e33649 | Address on File | Contingent | BTC: 0.84605676, ETH: 119.4034977, ETHW: 119.4034977, LTC: 2.94346193, TRX: 0.0000001 |
| 9d10dfd2-2d09-437f-8e75-1420bc88f0bf | No Address on File | Contingent | ADA: 202332.6572, ARDR: 51117.68679, ARK: 27380.61575, BTC: 0.99951364, BTS: 241329.8614, KMD: 23175.53144, NEO: 9256.274243, ONG: 349.577158, ONT: 1851.254849, PART: 1970.627282, PAY: 6485.571004, RDD: 13782397.11, SNT: 88587.92185, STRAX: 7317.230997, SYS: 33246.14856, THC: 728217.9609, USDT: 0.00724315, XVG: 9546684.919 |
| c6185d5a-c068-4071-8a36-69e62cc93c52 | Address on File | Contingent | ADA: 50000, BAT: 12674.07622, BCH: 0.21990161, BTC: 5.69755558, DGB: 383089.8725, GAME: 2000.839541, HIVE: 3589.99, OMG: 1500, PIVX: 3000.528903, PTOY: 50175.79842, RDD: 1725161.439, SC: 552184.0628, STEEM: 3589.99, WAVES: 1219.471947, WINGS: 5026.062002, XEM: 36000, XLM: 728.583152, XMY: 500000, XRP: 111362.9645 |
| 9694db7e-9478-40b4-ba2f-8874e9d63cca | Address on File | Contingent | BCH: 2160.027697, BTC: 0.00001716, XLM: 4.38249678 |
| 1d902af9-860a-4c52-a8d9-67fa72a4825e | Address on File | Contingent | BTC: 5.00751034, ETH: 45, ETHW: 45 |
| 36d1abf5-3353-4ae8-8cfc-72896a78865e | Address on File | Contingent | BTC: 6.40129087, ETH: 10, ETHW: 10, EXP: 981.4985069, GLM: 239.6869936, HIVE: 500, LTC: 26, NEO: 500, OMG: 50.12527635, POT: 5000, QTUM: 200, STEEM: 500, STRAX: 1000, WACME: 100, XLM: 92.6065676 |
| 81a9e0f7-ff67-4ba3-838b-90c30715d74e | Address on File | Contingent | DOGE: 2720454.545 |
| 68cb430b-0f8f-4d63-98aa-19dfe7b59889 | Address on File | Contingent | BTC: 6.99908037 |
| 9be1b350-a583-4573-ab9c-3bf7edbf1805 | Address on File | Contingent | ADA: 517010.8465 |
| 2610faf7-e3d4-4f2a-bb3b-ba80932602cb | Address on File | Contingent | ADA: 484609.6912, BTC: 0.09946192 |
| 7581c657-e5c8-49b3-a53e-371c0f2b410a | Address on File | Contingent | BTC: 1.24089001, DOGE: 2000000, STEEM: 0.99, USDT: 391.7254001 |
| 24c3eb1f-03da-4c00-8b84-b46eeef4e46a | Address on File | Contingent | ETHW: 0.0000009, MANA: 375351.497 |
| 060417a3-9059-48e1-a2c5-59b41b1500de | Address on File | Contingent | BCH: 6.28310749, BTC: 6.28310749, XLM: 4900.828743 |
| 808abc56-9304-4db6-89e6-def5f9fde2c7 | Address on File | Contingent | DOGE: 2388601.807, NEO: 0.47432127 |
| 56ccccfe-38eb-4de0-b169-a488d1a0e9e3 | Address on File | Contingent | BTC: 6.21029774 |
| 2ce8d1af-ebe4-47e2-bcdf-e8371f554b58 | Address on File | Contingent | BTC: 6.18349988, KMD: 0.82958147 |
| f8ff343c-359b-42d1-89a6-53effb9b8aed | Address on File | Contingent | ETH: 91.20022135, ETHW: 91.20764816 |
| 3e4fbed0-642b-4a22-bbcc-b3044f89a3db | Address on File | Contingent | BCH: 5.99114078, BTC: 5.99022115, XLM: 4673.094481 |
| 3abef3c3-3976-4fb5-b2d9-e40fa8ab5e67 | Address on File | Contingent | BTC: 5.56638351, DASH: 50, DCR: 20.23761968, DGB: 130686.65, FTC: 23658.21199, KMD: 44.87102766, LBC: 62305.46531, MONA: 99.99215035, SC: 7791.206004, VTC: 1463.506045, WAVES: 855.2806451, XVG: 38244.30414, ZEC: 101.3309, ZEN: 383.8081743 |
| 0c547ba3-490c-4537-8a65-ef10f37b45b5 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0000081, DOGE: 2273985.914, USDT: 0.00823538, XLM: 1.41946881, XMY: 965322.5806 |
| 62cd426e-3be4-4e18-82e7-f1bbd253b2ed | Address on File | Contingent | ADA: 303542.3623, BTC: 1.79883487 |
| dc7ddb9d-b48c-4a27-848c-1598522c72a3 | Address on File | Contingent | BTC: 5.76314776, ETH: 0.19650713, ETHW: 0.19650713 |
| 2e706358-435c-4367-af79-8e842f3dcaeb | Address on File | Contingent | BTC: 2.26620212, ETH: 50.36920106, ETHW: 50.36920106 |
| 623fdb92-af37-46f8-9202-13e9ab081010 | Address on File | Contingent | ANT: 593.75, BLK: 7085.819691, BNT: 199.8009051, BTC: 5.12943074, EXP: 1371.496708, GAME: 5609.08757, GLM: 41562.5, LBC: 87616.04196, MUNT: 32931.76087, PAY: 2955.73071, PTOY: 40935.45221, STRAX: 295.6199285, VAL: 663.8921367, WINGS: 3022.727273, ZEC: 0.00579106 |
| fc0f95a1-0bd5-43ab-b624-de2cdcaf086d | Address on File | Contingent | BCH: 1.5453077, BTC: 5.61660056, XLM: 1205.341211 |
| 5bc1186f-cec7-4a1b-9537-2d0eaf91483a | Address on File | Contingent | BTC: 5.62577254 |
| 97bcd795-683b-46ef-9908-4b8f7bd47de9 | Address on File | Contingent | ADA: 40000, BCH: 0.0000014, BTC: 2.54057163, ETH: 36.55741863, ETHW: 36.55741863, NAV: 2010, VTC: 700 |
| 4203b51b-5b85-4adf-a728-b1f4d7cc0240 | Address on File | Contingent | ADA: 400000, ETH: 0.0976379, ETHW: 0.11366107 |
| be61d615-d13d-4093-9e35-49a0706206bf | Address on File | Contingent | BCH: 14.9494, BTC: 1.90916405, ETH: 28.30429817, ETHW: 28.30429817, LTC: 436.4995482, SC: 320014.4302 |
| c43dbc29-4aba-4a66-ba31-00244a1fe0f8 | Address on File | Contingent | BCH: 5.0000804, BTC: 4.99916077, XLM: 3900.066612 |
| a33a09f8-22c7-40e6-985c-f86b75d0d8d2 | Address on File | Contingent | BCH: 4.9753703, BTC: 4.97445067, HIVE: 3.98993766, STEEM: 3.98993766, XLM: 3880.792715 |
| 9d9b9b10-fe75-4698-bc86-7999cb54cfa4 | Address on File | Contingent | ADA: 365209.2814 |
| 34815451-a105-427d-86c3-81c1275a6617 | Address on File | Contingent | ETH: 68.51693011, ETHW: 68.53193926, ZEC: 0.02044412 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e45a0c0-82fe-43ed-9783-072d13c23d32 | Address on File | Contingent | BTC: 4.41665711, ETH: 0.172007, ETHW: 0.172007, QTUM: 969.0785, SC: 357372.909 |
| 65820dad-e6ec-49a4-8f7f-db5e4f36cad3 | Address on File | Contingent | BTC: 0.0008398, ETH: 65.87979296, ETHW: 65.87979296, XRP: 1000 |
| bc79617b-c580-49bc-8e88-2aa7e625fe9e | Address on File | Contingent | ADA: 332982.1281 |
| 34388012-c606-4879-9026-2200c9fc548d | Address on File | Contingent | ADA: 10072, BTC: 3.76475694, XRP: 26850 |
| a53cb69c-b760-4f2b-be8a-7bc1cc0a4ae5 | Address on File | Contingent | BTC: 4.13485797, USDT: 1.1231829 |
| 2f5acd68-0301-4e1e-9b6f-7413e3be80b9 | Address on File | Contingent | BTC: 0.01092868, ETH: 59.88352322, ETHW: 59.88352322, SC: 610759.5563, SNT: 36866.23686, ZEC: 0.32827696 |
| 3b8c88d0-5406-476a-b9e4-b4906ad340c3 | Address on File | Contingent | BCH: 0.00000038, BTC: 4.09831445, USDT: 216.2150333 |
| 5465b171-1d51-4e48-92e0-7397f4e7e08c | Address on File | Contingent | ADA: 36043.74309, ARDR: 9101.277372, BCH: 0.999, BTC: 2.73507561, EMC2: 2582.163462, ETC: 552.1362174, QTUM: 78.60465116, SRN: 5979.020979, WAVES: 1409.950676, XEM: 6313.291139, XLM: 12164.63415, XRP: 22467.0398, ZEC: 10.6684492 |
| 99155015-720e-4486-9809-4ab6799a8f8e | Address on File | Contingent | BCH: 0.50000922, BTC: 3.1034609, ETH: 10, ETHW: 10, RLC: 5000, XLM: 4270.81457 |
| c0e3f94a-ae7f-41f2-b021-60a98db6b2de | Address on File | Contingent | BCH: 3.68671483, BTC: 3.68671483, BTS: 0.98375347, DCR: 30.22271558, HBD: 2.627, HIVE: 413.224, LBC: 2500, SBD: 2.627, STEEM: 413.224, UBQ: 1702.062588, USDT: 0.00018241, XLM: 2875.640443, XRP: 21624.39141 |
| 1c57def8-65ea-4896-bd1d-7a8d7b8652cf | Address on File | Contingent | USDT: 112308.178 |
| 9f4e84ae-5b0c-4c1a-b2ba-b961536a010c | Address on File | Contingent | BTC: 4.03528187 |
| d2ec9c5e-c4f5-4834-941f-40aed32d5025 | Address on File | Contingent | BTC: 4.02936376 |
| 5609033e-5d88-4c84-8343-9f68b9734f9c | Address on File | Contingent | BTC: 3.96131187, OGN: 10704.78943, XRP: 0.14048087 |
| d7a1496c-6cc5-4e1b-8eea-396418335ccb | Address on File | Contingent | BCH: 2.28554665, BTC: 2.65944364, BTS: 20, DGB: 30000, ETH: 17, ETHW: 17, GAME: 400, HIVE: 400, POT: 6240, STEEM: 400, STRAX: 465, WINGS: 50, XEM: 100, XLM: 8562.96327, XRP: 6350 |
| e1d7a238-a5cf-4f03-b53b-1efbf49f2bd2 | Address on File | Contingent | ADA: 34406.07087, BTC: 0.14147933, DGB: 149060.6602, DOGE: 1112408.49, EMC2: 11178.8, ETC: 184.7768275, GEO: 35, NXT: 2490, RDD: 1056992, SC: 818873.3713, SRN: 3826.726343, XRP: 7329.315369, XVG: 114487.8 |
| 2babc23e-3c41-4807-b9b3-502d5700786e | Address on File | Contingent | BAT: 14996.77835, BTC: 3.71912106, MAID: 6347.727273, STRAX: 481.5517241 |
| 962d0223-953e-4073-a1f4-64bc0c64fcc3 | Address on File | Contingent | BCH: 0.12384644, BTC: 3.81250784, DASH: 0.12188727, XLM: 0.32188292 |
| 08e4e5cd-8345-4776-a898-9f382c2a97b9 | Address on File | Contingent | ADA: 200000, BTC: 1.17277826 |
| 2fd28df1-97c6-4a6a-a410-7634d724e95c | Address on File | Contingent | BTC: 3.79510407, WAVES: 215 |
| c32e163a-e78d-4d8e-a5cc-34b3db5b3465 | Address on File | Contingent | BTC: 3.80158037 |
| 24504a22-597a-4f7f-9406-142c3acfa5a0 | Address on File | Contingent | BCH: 0.50982532, ETH: 55.28950033, ETHW: 55.30633423, OMG: 907.5047913, XLM: 397.6641473 |
| 426ac45a-7dd2-4533-9d3c-3ded22576384 | Address on File | Contingent | BTC: 3.72046396 |
| 6527d200-9afa-463c-be0a-116f48d77526 | Address on File | Contingent | BTC: 3.63248878, OK: 5.47755115 |
| 6a0b5606-eade-4898-8841-6f75e4b4e145 | Address on File | Contingent | BTC: 2.26086431, ETH: 20.001982, ETHW: 20.001982 |
| 97d331b6-53f9-4d35-be91-312dadf569b7 | Address on File | Contingent | BCH: 0.6924643, DOGE: 573275.8621, ETH: 9.83099555, ETHW: 9.84386976, LSK: 1437.583471, NEO: 405.9471858, XEM: 24063.68744, XRP: 79820.40658 |
| 6c367fd8-5ff8-4e82-890d-e15f46178713 | Address on File | Contingent | BCH: 0.00230421, BTC: 0.00230421, ETC: 3.14839394, ETH: 53.14670865, ETHW: 53.14670865, XLM: 71.99735579, ZEC: 0.5 |
| b9b03566-ec3a-4194-8588-19165115e9e7 | Address on File | Contingent | ARDR: 900, BTC: 3.523552, GLM: 1.006 |
| a5ec488c-3279-426d-a2bd-75aeafe8c1d5 | Address on File | Contingent | BTC: 3.188, ZEC: 279.9997 |
| 4160cbbf-95ce-4460-98f7-89ff9f01586b | Address on File | Contingent | ADA: 252085.6606, BTC: 0.00000131, ETH: 1.70786775, ETHW: 1.70786775 |
| 1f35005a-5ba3-4932-b25b-1414fe5681d2 | Address on File | Contingent | BCH: 19.94812089, BTC: 0.0000062, ETH: 49.99931728, ETHW: 49.99931728 |
| 645bbb0b-9bee-4377-8529-9dfed3be09dd | Address on File | Contingent | BNT: 0.00090368, BTC: 1.92393894, ENG: 0.00017627, GLM: 0.00087468, GRS: 0.00052585, LRC: 0.0009059, NEO: 0.00074105, OMG: 0.00099063, POWR: 7.00002756, SC: 0.00050867, STEEM: 0.00047682, TUSD: 40396.86236, XEM: 0.00030557, XLM: 0.00040393, ZRX: 0.00085405 |
| a6e5391c-8079-433c-8fc4-2a27147763dc | Address on File | Contingent | ETH: 49.98477241, ETHW: 49.99764662 |
| 6d436bcc-59d2-4e96-a966-e4fbba3cb027 | Address on File | Contingent | ETH: 49.97712579, ETHW: 49.99, XLM: 86.34089934 |
| ee9f6d65-907b-4cfb-ac26-c6355c5c7d7d | Address on File | Contingent | BTC: 0.12158109, BTS: 8906.4851, DOGE: 1201756.712, LTC: 4.95, XRP: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28ba22f5-3f9a-4556-b479-bca48a3115da | Address on File | Contingent | BCH: 3.2122616, BTC: 3.21134197, XLM: 2505.566554 |
| fa97b960-56be-4d7c-875c-22475b654de0 | Address on File | Contingent | BCH: 0.04642217, BTC: 0.04550254, XLM: 36.2093288, XRP: 205000 |
| 2fb6c906-3e70-45eb-ab97-1a9bf9aa4a7a | Address on File | Contingent | BLK: 500, BTC: 0.0240936, DOGE: 1020000, ETC: 55.27050203, ETH: 7, ETHW: 7, NAV: 0.0000001, SYS: 500, ZEC: 7.59384269 |
| d9c5e608-271b-476d-be1b-995e3cac463a | Address on File | Contingent | BCH: 0.00013939, BTC: 3.19180941, KMD: 0.998 |
| c8e50e53-c338-4f8d-b681-7f31087ab219 | Address on File | Contingent | ADA: 11292.45283, BTC: 3.00242679, GAME: 596.2667101, GLM: 1000, NEO: 11.07900021, QTUM: 91.30434783, WACME: 400, WAVES: 260 |
| 0bb4a7e5-74b9-4c70-b701-27b14a4d0896 | Address on File | Contingent | ADA: 234971.1392, BTC: 0.00001227 |
| 8d363ab0-19cc-4b0f-a6ca-4b03d8c709d6 | Address on File | Contingent | ADA: 207111.2602, BTC: 0.32305416, THC: 27708.33333 |
| 3db61b2a-36dc-485c-b2c3-af8d0acb22e4 | Address on File | Contingent | BTC: 0.00211201, ETH: 42.98483216, ETHW: 42.98483216, NEO: 400 |
| 802478c6-4722-42d5-b648-821fb84d5dc3 | Address on File | Contingent | BTC: 3 |
| 81c0afee-607a-4ef2-ab77-90fec9047420 | Address on File | Contingent | BCH: 0.00000003, ETC: 53.4593947, ETH: 44.36310445, ETHW: 44.37995731 |
| a79df5c9-391a-4d44-9026-3ee9ff941b70 | Address on File | Contingent | BCH: 1.47369428, BTC: 1.39109192, ETH: 22.96514908, ETHW: 22.96514908, LSK: 556.3342443 |
| d70f7c10-1bb8-42ab-8d1a-bc7c0b80312a | Address on File | Contingent | BCH: 0.00004767, BTC: 2.93737037 |
| 3fedf666-4b81-48da-9737-6f1fa7640f02 | Address on File | Contingent | BTC: 2.21443231, ETH: 9.8762941, ETHW: 9.8762941, LTC: 21.88697008 |
| 788f5f11-15c6-49d5-9029-2fcb8fc81ece | Address on File | Contingent | ADX: 657, ANT: 147, ARDR: 705, ARK: 174, BAT: 1375, BNT: 99.5, BTC: 0.30651591, BTS: 6040, CRW: 477, DCR: 36, DGB: 55000, EMC2: 1000, ENG: 400, ETC: 40.534865, ETH: 35.44402459, ETHW: 35.44402459, EXP: 304, FIRO: 10.03, FLO: 2670, FTC: 3020, GAME: 1000, GEO: 565, GLM: 915, KMD: 80.1, LBC: 2330, LSK: 190, MAID: 520, MONA: 140, MTL: 48.15, MYST: 440.3873467, NAV: 458, NEO: 4.2, NMR: 31.75, OK: 4105, OMNI: 15.66, PART: 49, PAY: 255, POT: 3360, POWR: 900, PTOY: 3535, QRL: 490, RDD: 176900, REPV2: 7.98, RLC: 505, SC: 23700, SIGNA: 55500, SNT: 4865, STORJ: 449, STRAX: 81.08187773, SYS: 2200, UBQ: 281.8, VAL: 90, VIA: 113, VTC: 500, WACME: 80, WAVES: 100, WINGS: 1050, XLM: 4845.173995, XVG: 23000, ZEC: 0.52, ZEN: 13.6 |
| b30b3fcd-0adb-4eaa-aa26-961c7125df87 | Address on File | Contingent | ETH: 43.36979667, ETHW: 43.38664127, STMX: 62714.09226 |
| f3a696cf-e24f-4603-8f7b-5767358bb464 | Address on File | Contingent | BTC: 2.86673223 |
| 971b4537-ffa4-47af-ab54-00155ca99637 | Address on File | Contingent | BTC: 2.81279492 |
| cecd3ed5-51c0-4595-b3f0-b11957d69135 | Address on File | Contingent | ADA: 205905.8097, BTC: 0.00000064, DGB: 49907.19343, QTUM: 36.80179555, XLM: 14169.52859, XVG: 102835.3498 |
| 7e417579-6564-4634-9134-cec950a8fadf | Address on File | Contingent | BTC: 2.73890191, ETH: 0.02755905, ETHW: 0.02755905, ZEC: 15.702572 |
| 54fcb798-7ac3-49a6-9992-c41b0d76bc3c | Address on File | Contingent | ETH: 40.98212579, ETHW: 40.995 |
| 57dca27d-401c-42f0-9a6b-5db470cc4c04 | Address on File | Contingent | BTC: 2.01573831, ETH: 10.68989846, ETHW: 10.68989846 |
| ff6ed44d-8d50-4594-9d01-c22bd5dbc1fa | Address on File | Contingent | BCH: 0.00143598, BTC: 0.20496371, ETH: 37.63311075, ETHW: 37.63311075 |
| d8c5656e-d209-4a53-b5e4-2e541a7aa150 | Address on File | Contingent | BCH: 0.01886745, BTC: 2.70747791 |
| c092e028-e71b-4489-98a4-a33a656f3249 | Address on File | Contingent | BTC: 2.70622576 |
| c4207495-1799-49ab-805d-a097c33e9b41 | Address on File | Contingent | BCH: 2.68558725, BTC: 2.68466762, XLM: 2094.76015 |
| 56b62db0-ccec-43bf-8212-c9056db5b84c | Address on File | Contingent | ETC: 3878.392651, NEO: 426.159486 |
| ea865913-4cbf-4d9b-a684-a4cc37b7b7e4 | Address on File | Contingent | BTC: 0.78304663, ETH: 28.39701582, ETHW: 28.39701582 |
| 3012c0cc-3434-4c5e-bf2e-0ca9812e817d | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000258, ETC: 4039.901058 |
| 87099b97-2bb9-43ed-abad-3ca3722e66ff | Address on File | Contingent | BTC: 1.8599466, ETH: 11.73118506, ETHW: 11.73118506 |
| 99ca5fa7-d6fd-40eb-8b5e-cf0dba167ef9 | Address on File | Contingent | ADA: 7079.525852, DOGE: 974139.7576 |
| 06eafc7e-a269-4047-9726-4281c1c4f38d | Address on File | Contingent | ADA: 200000 |
| aebdb20f-aa6b-411b-bbc1-8ed9ab3514ea | Address on File | Contingent | ADA: 199942.1799 |
| b5d5b92f-df38-425c-ae03-f6b92a382e2f | Address on File | Contingent | BCH: 0.07878022, BTC: 2.61992733, PIVX: 1.09725, XLM: 61.44863304 |
| 71f9661a-26df-4001-be5a-0994cab97413 | Address on File | Contingent | BTC: 1.68254464, ETH: 13, ETHW: 13, HIVE: 3000.949324, STEEM: 3000.949324 |
| a6ec86cd-ddbf-4301-bc43-386a28746251 | Address on File | Contingent | BTC: 2.6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95bd5303-4259-4817-80a5-d20107e429cb | Address on File | Contingent | ADA: 390, BTC: 2.43944444, FIRO: 10, MUNT: 2877.485042, PTOY: 407.6894246, USDT: 3282.991398, VAL: 15.07770512 |
| 7860054c-7a40-4fbb-881e-fdde69a23c44 | Address on File | Contingent | BTC: 2.06284906, ETH: 7.34867733, ETHW: 7.34867733, USDT: 0.09926214 |
| 4ae79580-ce5d-48c0-8d90-5050074053dd | Address on File | Contingent | BTC: 2.51983757, USD: 64.42329249 |
| ebb37b78-3f3a-438f-92ae-99c914b9cc41 | Address on File | Contingent | BTC: 2.51519166 |
| fcbe07e4-2959-41c5-b981-1c68c6872b79 | Address on File | Contingent | BTC: 2.46313727, LTC: 17.979 |
| c370bd7a-8c87-4787-896c-f3529d6861cc | Address on File | Contingent | BTC: 0.0311859, FLO: 617472.5472, NMR: 4933.454123, USDT: 3.97225725, WINGS: 74440.29851 |
| 7a286b84-0ec2-40a9-8011-01c1ab93b75c | Address on File | Contingent | BTC: 0.23526482, ETH: 33.27070084, ETHW: 33.27070084, OMG: 37 |
| 8153c786-9f00-42eb-82d4-020a012875e0 | Address on File | Contingent | BCH: 10.03185598, BNT: 800, BTC: 2.40590875 |
| 0af41d9e-cf92-461a-90b2-07e1d37edceb | Address on File | Contingent | BTC: 2.45535008, BTS: 1000, SC: 25.3699588 |
| 9bf6d2cc-a883-493f-ba12-c0ac979c7f77 | Address on File | Contingent | BTC: 1.6744306, ETH: 11.66841754, ETHW: 11.66841754 |
| 0d191aeb-c4a5-405f-aa5d-ac3a157fcce1 | Address on File | Contingent | ADA: 184101.1799 |
| 6d4b475c-8fee-418e-a654-87e7c39c3ded | Address on File | Contingent | BTC: 2.42153207, EXP: 0.00563578, FLO: 0.40360163, VTC: 0.0037 |
| ab0b36db-3c6f-462a-913a-2f1c615d3365 | Address on File | Contingent | ADA: 183244.4308 |
| f977faa2-f12f-4576-8b14-4d9ea04414fe | Address on File | Contingent | BTC: 0.3900177, USDT: 55028.47624 |
| 04574a5c-df5e-4624-9cc8-ca93a9abb02d | Address on File | Contingent | USDT: 64312.87484 |
| 95c22227-d01f-4a3f-8ed9-50d95b80775d | Address on File | Contingent | BTC: 2.2073215, ETH: 0.10606072, ETHW: 0.10606072, OMG: 20, SC: 62609.1108, ZEC: 81.30698169 |
| b46dedd8-9f01-4492-9d8c-d4a0f75eb758 | Address on File | Contingent | BTC: 0.00000339, ETH: 28.13224475, ETHW: 28.13224475, LSK: 94.55299404, LTC: 100, NEO: 355, XRP: 2500 |
| 0dc0001c-6754-4cfe-8e03-16083da17c63 | Address on File | Contingent | ADA: 52727.24865, DOGE: 610000, NEO: 28.14711737, RDD: 138374.5013 |
| 17dac5d7-54c5-4bd2-9499-0abf86f4ef91 | Address on File | Contingent | BTC: 2.2272628, DGB: 100, ETH: 0.2, ETHW: 0.2, GAME: 10, GBYTE: 0.00616514, GLM: 3, LSK: 10, MAID: 3.36068981, REPV2: 51, SC: 120000, SYS: 10, WACME: 200.5, XEM: 5200, XRP: 0.005 |
| f3afe7c9-6a1a-403b-a3f5-59ef7b9b89b5 | Address on File | Contingent | BCH: 2.0349, BTC: 2.03398037, WAVES: 3793.355415, XLM: 1587.223587 |
| 8516d0ee-fcf7-478f-bac9-e17ff7db9ba6 | Address on File | Contingent | BTC: 2.26669602, USDT: 0.14388251 |
| 23b4a2f0-a22b-4bc2-805a-095962e81d8b | Address on File | Contingent | BAT: 3694.444444, BTC: 1.69398752, LSK: 66.43210596, LTC: 152.5485543, MUNT: 3527.227723, NEO: 130.5966189, PAY: 318.5832229, SC: 350659.4267, XRP: 1671.534584, XVG: 9167.745932 |
| b63f85ad-df14-4308-b7de-de7cab66956f | Address on File | Contingent | BTC: 0.00000224, ETH: 33.87204676, ETHW: 33.87204676 |
| f5be8071-a242-4505-aff7-6630046bd7e9 | Address on File | Contingent | BTC: 2.238 |
| 46af9bb1-ed6e-4f99-84ab-2c9bf55f1781 | Address on File | Contingent | BTC: 1.49484593, ETH: 5.55834541, ETHW: 5.55834541, MAID: 0.38959261, TRX: 149999.0625, XMY: 135407.2398 |
| 368b1a1e-e64c-4369-ba52-5b12447fa6b0 | Address on File | Contingent | BTC: 0.00001615, USDT: 61727.09854, XVG: 0.00825362 |
| 87da6b6b-2e70-4246-8498-23795b785509 | Address on File | Contingent | BCH: 0.00001249, BTC: 0.96834584, ETH: 18.59361258, ETHW: 18.59361258, NEO: 57.46189088 |
| 77724e61-a4db-4de6-8ea7-4d3412c16742 | Address on File | Contingent | ADA: 500, BTC: 0.00249293, DGB: 8000, DOGE: 810601.0251, ETH: 0.35, ETHW: 0.35, KMD: 5, NEO: 36.24591959, PAY: 100, PINK: 1000, SC: 200, SIGNA: 700, STRAX: 273.790033, XRP: 2000 |
| 311febf0-b17f-447f-897c-097a8f47338b | Address on File | Contingent | BTC: 2.19697107 |
| ff761c7a-14ac-4b8a-94d0-a4f9ac51c0fc | Address on File | Contingent | BCH: 0.00000945, BTC: 2.19486866 |
| c39ad870-120b-4d6d-9535-16f8b7e7a081 | Address on File | Contingent | WAXP: 1035643.116 |
| 47d14177-5321-47da-8b76-c98ae3d2b400 | Address on File | Contingent | BCH: 0.00021545, BTC: 0.00000003, ETH: 31.7170311, ETHW: 31.7170311, GLM: 5365.196891, RLC: 48.43516598, WAVES: 0.00009998, XLM: 5.75827775, XRP: 100 |
| d40d36f1-ea2e-4072-a153-f1b834561f8e | Address on File | Contingent | ADA: 24800, BTC: 1.83752067 |
| 8383c404-7c4a-4d20-9f09-1ebf675b24fe | Address on File | Contingent | ADA: 12000, ARDR: 1000, BTC: 1.95472195, DOGE: 10000, OMG: 10, PIVX: 40, SC: 10000, XEM: 3500, XRP: 1000, XVG: 10000 |
| 97b468f0-f38c-4400-a2cb-b40f99703074 | Address on File | Contingent | BCH: 2.13563838, BTC: 2.13563838, XLM: 1665.799602 |
| 497e03a8-becf-45b6-899a-3f003cfa6363 | Address on File | Contingent | BTC: 2.0982743, ETH: 0.14505031, ETHW: 0.14505031, QRL: 1082.435034 |
| 0a3935c1-8d0d-46c3-a312-dd8201af7c15 | Address on File | Contingent | ADA: 159943.1799 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf0ebbda-e308-4d02-b6ae-428410b19a8b | Address on File | Contingent | ANT: 129.4798738, BCH: 0.0064211, BTC: 0.11189369, BTS: 8550.00665, DASH: 2.81488215, ETC: 137.0510952, ETH: 24.646967, ETHW: 24.646967, GLM: 1010.201429, HIVE: 154.285184, LTC: 38.47715143, QRL: 678.5892647, SC: 20500.27484, SIGNA: 200.1751663, STEEM: 154.285184, STRAX: 100.1251355, WAVES: 280.7928105, XLM: 1252.478008, XRP: 5346.668733, ZEC: 5.0709094 |
| e6ef1424-fc94-47f5-9e36-29aa0d4817b6 | Address on File | Contingent | BTC: 2.09908037 |
| 1fb854ca-810f-4e72-a1c3-5b4ca739f2fe | Address on File | Contingent | BTC: 1.99166882, ETC: 139.6758508, XLM: 1.24579384, ZEC: 0.12927541 |
| 3c54606d-1ba1-4de9-b801-b983562f83ff | Address on File | Contingent | BTC: 0.00478637, XRP: 134652.4117 |
| e86678b5-f385-4acf-b320-889b75186e70 | Address on File | Contingent | BTC: 1.15182622, ETH: 13.91957478, ETHW: 13.91957478 |
| aec6af93-c450-4636-9784-3376fe65345b | Address on File | Contingent | BTC: 2.057006, USDT: 30.29547468 |
| 9c9a2d5c-1613-4388-bae1-dd98285883f4 | Address on File | Contingent | NEO: 6180.804583 |
| c85b5546-c780-4e93-9a2a-e8b123a82d42 | Address on File | Contingent | ETH: 30.48726336, ETHW: 30.48726336 |
| 4ce06928-176e-43df-bc07-29c046169978 | Address on File | Contingent | BCH: 0.00001334, BTC: 0.00118972, HIVE: 9929.97, STEEM: 9929.97, WAVES: 25837.77141, ZEC: 240.3417688 |
| 094043fd-3231-4b47-8eab-f4d0dcf1ec64 | Address on File | Contingent | BTC: 2.02952756 |
| bb5c77e4-45a2-400f-b964-0e9531e94730 | Address on File | Contingent | ADA: 7556.819556, ETH: 28.78375952, ETHW: 28.78572046, NEO: 1.90014788 |
| 594d6291-9c98-41e0-9b96-d0711989af42 | Address on File | Contingent | BTC: 2.01792628, LTC: 1.56180598 |
| 4ce81b80-5e49-4c7d-9cc1-ba2e9bd117f5 | Address on File | Contingent | BTC: 2.01349639 |
| a075dfd1-c3a0-4ff5-86c7-586d8543ab57 | Address on File | Contingent | BCH: 2, BTC: 2, XLM: 1560.00156 |
| d18ba13b-a5d8-4534-967c-67ca9e305a28 | Address on File | Contingent | ADA: 10000, BTC: 0.57171615, DOGE: 500000, XMY: 100000 |
| 86fc41be-ccb6-48ee-b370-33c1735e4708 | Address on File | Contingent | BTC: 2.00808037 |
| 392208b1-8166-464f-a351-c6e55852fc1d | Address on File | Contingent | BTC: 1.99908037, SC: 57000 |
| 63acd0b7-808c-4596-af25-1048828660c3 | Address on File | Contingent | BTC: 1.99808037, ETH: 0.10320061, ETHW: 0.10320061, NEO: 0.9975 |
| 0f07dd78-a4be-4d33-8c63-5a48462437ad | Address on File | Contingent | BTC: 2.00094298 |
| 1d7aaf0b-3715-4fd0-8f25-283cda0cde1e | Address on File | Contingent | BCH: 1.45806818, BTC: 1.9871292, ETH: 0.03717843, ETHW: 0.03717843, NEO: 10, USDT: 0.24746233, XRP: 100 |
| 479b7233-c879-4937-8845-eca4dd0306ca | Address on File | Contingent | BTC: 1.99908037 |
| b94249d8-6696-4a1e-b712-934a34726722 | Address on File | Contingent | BTC: 1.99908037 |
| 9865d084-9a9d-479a-8d4e-4be37b115d5e | Address on File | Contingent | BTC: 1.85906158, DGB: 2352.687388, ETH: 1.78272654, ETHW: 1.78272654, VTC: 2.0310958 |
| 08faeccb-1368-4740-bc66-f99cb8681b1b | Address on File | Contingent | BNT: 1670.705662, BTC: 0.03279085, ETH: 28.64138995, ETHW: 28.64138995, XLM: 2.86824226 |
| b1852154-0da9-472a-9a9b-1841dc41d481 | Address on File | Contingent | ADA: 70000, BTC: 1.03703502, XVG: 100000 |
| 6fb3d3d1-952e-4649-8754-10c7a3762c2e | Address on File | Contingent | BTC: 1.96479841 |
| 133036e9-4bb5-4c53-9d3f-0907f50ba44c | Address on File | Contingent | ADA: 137601.4988, DASH: 0.00100071, SC: 850637.1723, THC: 57335.98894, XVG: 567027.7222 |
| 7fd7f3bf-671f-408d-bd5c-d8f19bc86769 | Address on File | Contingent | ADA: 148585.4142 |
| bf6a9904-88b4-4c81-9128-9b8e2df38f2a | Address on File | Contingent | BTC: 1.94056819, EMC2: 5000 |
| 1e9e7f99-e7a6-4d97-b976-fb73aaeb99e6 | Address on File | Contingent | DOGE: 737495.8693, LTC: 2.00080317 |
| fbc69e44-3063-47a2-8910-981db9c7592c | Address on File | Contingent | BCH: 5.30185815, BTC: 1.6859767, NEO: 451.3584872, POT: 22008.50167, THC: 45135.74661, USDT: 174.7080865 |
| 51090774-ebab-4d34-9561-2b9e565d35a7 | Address on File | Contingent | BTC: 1.72569157, ETH: 0.995, ETHW: 0.995, USDT: 1958.109074 |
| 8d26d229-487b-4be8-906b-61f78da478a4 | Address on File | Contingent | BCH: 1.84844442, BTC: 1.84752479, XLM: 1441.788089 |
| 5ca348c5-e794-466a-a19d-202f2606e1ed | Address on File | Contingent | BTC: 1.85505501 |
| b863ac08-9320-478c-b104-e4c3ad16d966 | Address on File | Contingent | BTC: 1.84006852 |
| d925ca63-2437-4374-886a-1fcac9a8b80e | Address on File | Contingent | DOGE: 702430.1796 |
| dbee4377-cd3e-4e40-adc4-ed5f10fde475 | Address on File | Contingent | BTC: 0.75879531, CRW: 10000, ZEN: 3728.282529 |
| dc8b7e8b-3d03-40af-8337-7a8759627d78 | Address on File | Contingent | BTC: 1.82992185 |
| 9b489a7b-4c8d-4602-a9ba-3a8960d3a53f | Address on File | Contingent | BCH: 0.00000637, BTC: 0.05895525, ETH: 26.32325646, ETHW: 26.32325646, XRP: 100 |
| 15009ea3-340b-495f-93fd-4f9fcafebb79 | Address on File | Contingent | DGB: 238060.1056, LSK: 1158.057599, OMG: 143.925, XRP: 110210.3639 |
| 95fe45bd-0a4f-4e20-919e-b29759db097e | Address on File | Contingent | BCH: 0.00001276, BTC: 0.00003351, NEO: 5473.125714 |
| d7a6ee5e-e874-4918-9309-aff7ec7d5649 | Address on File | Contingent | ARDR: 38673.47906, BTC: 0.00000567, ETH: 24.17296428, ETHW: 24.17296428, LSK: 456.082692, NEO: 53.01565548, POWR: 5581.686281 |
| 9effcaa8-b074-4f18-b1aa-3ad5c69f6060 | Address on File | Contingent | BCH: 2.03000464, BTC: 1.77800906 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca8971be-fc5a-4906-9539-e31480ebea07 | Address on File | Contingent | ADA: 15000, BTC: 1.27375661, DGB: 26973.38907, ETH: 4.13957392, ETHW: 4.13957392, IGNIS: 755.9833152, NXT: 1511.96663, XVG: 80530.78918 |
| 6245313a-911b-4c72-a527-0637b9446148 | Address on File | Contingent | ADA: 3000, BCH: 0.29188379, BTC: 0.54255606, ETC: 100, ETH: 13, ETHW: 13, IGNIS: 3000, LSK: 149.8038065, NEO: 362, VRC: 9392.006494, XLM: 34520 |
| d4cbacde-bcef-4952-a643-fb2912e1b7d7 | Address on File | Contingent | WAVES: 29388.56371 |
| bd35bf81-2301-4372-afb1-500548ca013d | Address on File | Contingent | BTC: 1.75071816 |
| 4cf0ab61-dc3d-4fd3-8231-ec327526225d | Address on File | Contingent | ADA: 109496.2738, XRP: 19157.21 |
| 4e3cdd12-e2d6-41ee-adee-c7168bca291a | Address on File | Contingent | ADA: 130511.1053 |
| cb538b88-3544-4dc5-8958-9ccedc9875fe | Address on File | Contingent | BTC: 1.23071328, ETH: 7.32137988, ETHW: 7.32137988 |
| bbbfa605-cc14-4300-bb82-ae24cfc7ff23 | Address on File | Contingent | BTC: 1.66143037, DGB: 1000, ETH: 0.1101, ETHW: 0.1101, LSK: 100, LTC: 10, QTUM: 100, XRP: 500, XVG: 1000 |
| 0c1b965c-fa82-408f-b6eb-9db4f7c15b06 | Address on File | Contingent | ETH: 25.6955009, ETHW: 25.6955009 |
| 3398e399-bc62-4e51-a9a3-691b004c3d73 | Address on File | Contingent | BCH: 0.0000658, BTC: 0.0000658, ETC: 25.2906336, ETH: 25.3006086, ETHW: 25.3006086 |
| b3156055-9ca0-41a7-b20d-b08adb42e0d4 | Address on File | Contingent | BTC: 0.61300123, ETH: 15.87673984, ETHW: 15.87673984, POWR: 3000, XRP: 340 |
| b3438a0e-af95-4ebe-b47a-c06e2aa774ae | Address on File | Contingent | BTC: 1.69171055 |
| cb0142c3-736d-46e0-a916-c7114069d854 | Address on File | Contingent | BTC: 1.67255606, ETC: 12.7 |
| 416d70fc-1351-49b8-bbc3-7bd575d50688 | Address on File | Contingent | BTC: 1.68034846, NXT: 718, XVG: 5530 |
| e76de3cb-96d2-4e23-b0e7-342c5a27a533 | Address on File | Contingent | BTC: 1.66469897, EMC2: 292.6383285, GAME: 35.94530973, GLM: 223.4839065, PAY: 63.95559754, REPV2: 2.47492745 |
| 77efa2b0-1f4d-454f-a405-6d1e40602a34 | Address on File | Contingent | ETH: 20.80932329, ETHW: 20.82615922, XRP: 17781.16066 |
| 06129071-5b4a-4de1-b41c-b18de3099072 | Address on File | Contingent | BCH: 0.00881157, BTC: 1.09964489, DASH: 2.32991612, ETH: 7.91508005, ETHW: 7.91508005, LTC: 5.74715756, NEO: 29.81834778, XVG: 92868.57592 |
| 7f98bce9-cec0-4f35-a716-b1cca2c8c3b0 | Address on File | Contingent | DOGE: 635790.8353, LTC: 0.46, WAVES: 0.00999998 |
| aa8936ea-2d90-4f62-9b7a-428a38c3b15c | Address on File | Contingent | ADA: 124063.0178, BTC: 0.01588865 |
| fda93d8d-6c78-4c8f-9700-1bf8b7a51d2b | Address on File | Contingent | ADA: 100, ARK: 8, BTC: 0.27579259, DASH: 1.4, DCR: 0.00075, DGB: 5000, DOGE: 19000, ETC: 10, ETH: 19.07977257, ETHW: 19.07977257, EXP: 25, LTC: 1.2, OMG: 2, QTUM: 2, REPV2: 0.5, SC: 400, STRAX: 3, XEM: 200, XLM: 60, XRP: 600, ZEC: 18.25561588 |
| 62d69851-6404-4a51-8a58-cbcd43174318 | Address on File | Contingent | ADA: 124665.1919, BCH: 0.00003795 |
| 9840b475-607c-4b3f-b72a-16fdd71d20c5 | Address on File | Contingent | ADA: 14959.62647, BTC: 1.09357985, ETH: 5, ETHW: 5, NEO: 26.18454638, XRP: 171.4741265 |
| e0aad771-f17a-433b-9807-dfb9c6f12ca6 | Address on File | Contingent | ETH: 24.2756733, ETHW: 24.2756733 |
| 5bc8eef2-7f94-4dd6-a2c3-497ddd46cfcc | Address on File | Contingent | BCH: 0.00000161, BTC: 1.38862081, ETH: 2.78324645, ETHW: 2.78324645, LTC: 6.74576252, PAY: 4130.339871, SNT: 21357.21469 |
| 48e2a7a6-2354-44ec-ba91-ef1f42c588b8 | Address on File | Contingent | ADA: 100000, BTC: 0.00098933, NEO: 850, USDT: 196.2329971 |
| 8666047d-1519-418a-b914-87cca3a856b4 | Address on File | Contingent | BLK: 0.00358983, BTC: 1.60342459, DASH: 0.00722753, KMD: 0.00376298, MAID: 0.0021293, MONA: 0.00987751, XRP: 0.71679003, ZEC: 0.00013473 |
| a2352610-8556-4580-9dd8-1b82a92641c5 | Address on File | Contingent | BCH: 0.59277353, BTC: 1.58342203 |
| ecb7c5c6-410c-42c2-8104-1ed784b87efa | Address on File | Contingent | BTC: 1.57005122, ETH: 0.00000198, ETHW: 0.00000198, OMG: 0.00003183, USDT: 107.2811082 |
| a86b8d82-947c-44af-8878-3374e99710f1 | Address on File | Contingent | BTC: 1.3956702, SYS: 40746.90207 |
| 53763882-519d-4ef0-a134-f73f2780ca27 | Address on File | Contingent | ADA: 107567.5856, BTC: 0.00000464, DOGE: 50000, EMC2: 3000, LTC: 1, NXT: 25000, RDD: 343914.5904, SC: 50000, USDT: 71.90778179, XVG: 50000 |
| ba3fe067-4e31-48a0-b6e2-d7dcc45c1153 | Address on File | Contingent | BTC: 1.54908069, TRX: 5063.451777 |
| 0cce56b2-13f2-4f89-84df-ef4dae0dba09 | Address on File | Contingent | ARK: 256.7937721, BTC: 0.2827214, ETH: 9.24728233, ETHW: 9.24728233, LSK: 535.3854546, LTC: 26.22646896, NEO: 136.3458314, OMG: 250, USDT: 12231.01171, WAVES: 1150.71351, ZEC: 2.21558349 |
| 7b1d1bd3-dea1-4dd8-ad03-520cb6ec8f7e | Address on File | Contingent | BCH: 1.54820125, BTC: 1.54728162, BTS: 110 |
| 12bc1e21-7157-42f0-a839-f525cbf0de16 | Address on File | Contingent | ADA: 117725.9512, MONA: 3.01026437 |
| 05d93bec-ca34-40ac-acc2-b10b2d3410df | Address on File | Contingent | BCH: 0.00000202, BTC: 0.93204675, DOGE: 100000, ETH: 5, ETHW: 5, XRP: 500 |
| 1a26ad7a-99b3-4a72-80ef-19b66e595011 | Address on File | Contingent | ARK: 110, BTC: 1.51364701, NEO: 27, OMG: 100, VTC: 100, XRP: 500, XVG: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0dacc683-4e02-4cb6-956c-a1827f746757 | Address on File | Contingent | ETH: 18.00706666, ETHW: 18.02275286, TRX: 132743.6448 |
| f1cfcac1-2099-443a-bfac-8b118c4ca883 | Address on File | Contingent | ARK: 498.0513338, BTC: 1.15364621, DGB: 2.57864993, DNT: 30000, EMC2: 10000.05742, HIVE: 1296.754705, LTC: 34.364425, MORE: 3628.047134, NEO: 101, OMG: 300, PPC: 502.2923478, PTOY: 15924.49248, QTUM: 1.42882687, RDD: 800000, STEEM: 1296.754705, USDT: 9.12019848, XRP: 8500.530621, XVG: 80969.88083, ZEN: 8.27310927 |
| ffe9c818-9574-4ad5-8435-d7bac9f9dda2 | Address on File | Contingent | BCH: 0.94755292, BTC: 1.1195379, ETH: 5.74753889, ETHW: 5.74753889, NEO: 27.93318256, XRP: 384.3909318 |
| a1d58ad9-f53a-4541-942c-87c18667bff8 | Address on File | Contingent | ADA: 87700, DOGE: 14026.34758, NEO: 484, SC: 478470, STRAX: 5934.825679, XVG: 101265 |
| 18539e52-4ffc-4b54-a148-f2e2459873c7 | Address on File | Contingent | BCH: 0.00046718, BTC: 1.49503029, DOGE: 0.22878764, ETC: 3.01974471, GAME: 14.59727843, GLM: 105.3830486, LSK: 716.0179479, STRAX: 8.1723616, WACME: 500, ZEC: 0.18134168 |
| f841d518-1aba-4859-a3c4-7e4b17f3bd12 | Address on File | Contingent | BTC: 1.18399818, SC: 255115.0895, XLM: 14038.76722, XRP: 16341.44033 |
| 032f4574-8135-4632-b5ec-602379d409a4 | Address on File | Contingent | BTC: 1.51265276 |
| bed33a08-956e-489f-9cb0-c3c36cb25eb7 | Address on File | Contingent | BTC: 0.07975208, DOGE: 547755.6788, RDD: 100000 |
| 4faa7f08-452f-4d38-ba33-4edbb0bef385 | Address on File | Contingent | BCH: 0.0000001, BTC: 1.50027852 |
| 504841a9-179a-4308-adb3-8d84ff185f4a | Address on File | Contingent | ADX: 0.27898082, ANT: 0.58797318, BLK: 7.10718704, BLOCK: 0.02332955, BTS: 4944.385327, ETH: 20.01296208, ETHW: 20.02583629, IOC: 0.30082032, MUNT: 3.64210423, NEO: 200.5640804, OMNI: 9.11015223, POWR: 16031, RLC: 0.5893799, STRAX: 0.00000009, SYS: 3.1485559, VIA: 0.38050338 |
| bb1dd0e1-6d46-4fb5-ad75-00f2bfea3c7a | Address on File | Contingent | BCH: 1.37212262, BTC: 1.37212262, BTS: 20000, ETC: 2.99958, ETH: 0.99958, ETHW: 0.99958, MONA: 30, VTC: 474, XEM: 35000, XLM: 1070.256714 |
| ec47bdda-ff07-4d44-924b-3a84b13949f1 | Address on File | Contingent | BTC: 1.2609333, ETH: 3.49705094, ETHW: 3.49705094 |
| 81640405-eb85-41d8-ac2d-a644ba398ede | Address on File | Contingent | ADA: 200, ARK: 10.00061362, BCH: 0.05, BTC: 1.29415758, ENG: 115, ETH: 0.1, ETHW: 0.1, GRS: 100, LTC: 1.034, MANA: 10000, MER: 3850, NXS: 42.29027315, OMG: 5.97, POWR: 10, RDD: 20000, SC: 1000, STRAX: 10, VTC: 10.00732954, WAXP: 4800, XEM: 0.02290962, XLM: 734.793895, XRP: 10, XVG: 60.18594031 |
| 082de868-d9cd-4071-af74-09fdca38c383 | Address on File | Contingent | BCH: 9.23, BTC: 1.35673584, MONA: 0.98275424, NEO: 180.0404936, OMG: 1005 |
| 1a58678b-cc5a-490e-bf83-7bbd232b7ed0 | Address on File | Contingent | ADA: 10000, BCH: 0.00000069, BTC: 0.00173846, DGB: 30924.66162, DOGE: 500000, RDD: 297124.4641, SC: 89616.37731, STRAX: 0.4141576, THC: 41.44224943, XLM: 5426.849879 |
| 5e9bba88-5ccd-42f3-ac0c-3b2a5573edb2 | Address on File | Contingent | ADA: 6609.728493, ARDR: 5955.739188, BTC: 1.31705153, DGB: 22774.17012, GAME: 3340.95108, PART: 230.5576278, POLY: 2522.027913, SNT: 16208.27872, ZEN: 60.9833014 |
| 348cc804-1d04-4977-97aa-6e86f1b479d4 | Address on File | Contingent | ADA: 50000, BTC: 0.79583688, LSK: 669.4630873 |
| c5ff4a79-cdc5-4c8c-93fc-6c8da9dc2752 | Address on File | Contingent | ETH: 22.08628908, ETHW: 22.08628908 |
| 5927a72b-a1da-4eb4-a74f-3dcf6c63a486 | Address on File | Contingent | ETH: 22.08533842, ETHW: 22.08533842, USDT: 0.0409632 |
| 59963853-73c6-4f25-9470-1fa3d8209b2c | Address on File | Contingent | ADA: 111696.4994 |
| a8f2fbe2-8a9a-4486-ae15-0aa5ee7bc0ad | Address on File | Contingent | BCH: 20, BTC: 1.39176029 |
| a511e856-f95d-4d48-93a6-02f06b2b74c5 | Address on File | Contingent | ADA: 2745.960409, ARK: 101.6090396, BCH: 9.06898852, BTC: 0.01542679, DASH: 42.97062022, ETC: 66.0326242, ETH: 12.62921601, ETHW: 12.62921601, FIRO: 161.7713122, LTC: 0.37494127, NEO: 18.51678166, OMG: 60.04362834, QTUM: 37.43447073, STRAX: 49.52274047, XEM: 4267.141014, XLM: 1925.595756, XRP: 24847.41709, ZEC: 7.78270053 |
| 6f678992-2be0-4ac7-b953-705be17028ec | Address on File | Contingent | BCH: 1.45904765, BTC: 1.45812802, XLM: 1138.058305 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b33218f-9078-40c5-b8ec-7b1c9896490b | Address on File | Contingent | BTC: 1.01873686, DASH: 2.49375, ETC: 89.51762331, ETH: 4.03209459, ETHW: 4.03209459, NEO: 30.37476079, OMG: 68.79310344, PPC: 519.7207315, VTC: 396.2736374, XRP: 6000 |
| b0b2f74a-2e1c-412a-9f8d-b46667e45253 | Address on File | Contingent | ADA: 0.05646257, ARK: 150, BTC: 0.00006412, ETH: 21.8775744, ETHW: 21.8775744, LTC: 0.0108501 |
| 273b8c39-81d7-47d1-a51b-e676249286ac | Address on File | Contingent | BTC: 1.45918826 |
| bed4d694-7489-44cb-8398-4220ad7e302d | Address on File | Contingent | BTC: 1.45727525 |
| bfd11764-7dc8-4819-9d7c-967a117d98a4 | Address on File | Contingent | BTC: 1.29530989, LTC: 50, POWR: 3741.351951, USDT: 0.01202202 |
| 4b33e175-7ef0-4d2f-8fc9-baf89732f47f | Address on File | Contingent | BAT: 5831.375923, BCH: 0.00002022, BTC: 1.21445913, GLM: 520.3898, GNO: 7.495, HBD: 437.190722, LSK: 2103.482874, NMR: 9.47250411, POT: 110.4070591, SBD: 437.190722, SNT: 8543.744104, WAVES: 206.3700184, WINGS: 92.52551205, XLM: 584.9225849 |
| ac41d2ce-e9aa-4a12-afbe-3f8c66d34759 | Address on File | Contingent | BCH: 1.44, BTC: 1.43908037, XLM: 1123.201123 |
| 03bb123b-fbec-432e-86fa-84a18dfca248 | Address on File | Contingent | DOGE: 554052.7532, SYS: 12.32681168 |
| bd0c19a2-47ff-4325-a547-a613f117396d | Address on File | Contingent | ADA: 19096.03385, DOGE: 454889.1056, LSK: 165.2068781 |
| a9ab757e-d1f2-4e65-9abf-b54de41225bb | Address on File | Contingent | ADA: 50000, BTC: 0.77847691 |
| 85da50b7-7427-470e-ba64-599d680a0800 | Address on File | Contingent | ADA: 3570.350517, BAT: 7500, BCH: 0.01740567, BTC: 0.24965716, ETH: 10, ETHW: 10, LSK: 2450, OK: 13500, OMG: 200, PIVX: 218.7002445, RDD: 350000, RLC: 2500, SC: 60867.63832, THC: 10000, VTC: 2000, XEM: 7500, XLM: 18.78186498, XRP: 9262.373191 |
| 394fae3f-b6ce-4310-a43d-994e006857ae | Address on File | Contingent | BTC: 0.64022315, DOGE: 302716.3014, USDT: 0.00295788, XVG: 3748.125937 |
| a3a89797-2491-4587-88d7-eb1ff83a1786 | Address on File | Contingent | BTC: 1.42596385, DOGE: 1099, PPC: 0.00000046, VIA: 0.00615589 |
| 33575d4e-cbcb-4fb9-ad40-c309d51f3fbb | Address on File | Contingent | BTC: 1.4276282, LBC: 150.8804004, STRAX: 62.35663163 |
| 60376f27-47a5-489d-b0a5-77b7f3b97777 | Address on File | Contingent | ADA: 87956.88581, BCH: 4.4, BNT: 1.5, GNO: 35.77813838, LSK: 62.59445001, OMG: 1.26131196, XRP: 6356.449851 |
| 0aa5a85d-1150-4e38-9e80-8a4e5e105569 | Address on File | Contingent | BTC: 1.4122141, HIVE: 417.8896728, STEEM: 417.8896728 |
| 57e343fd-dc58-4482-9f8c-a55792253a25 | Address on File | Contingent | BTC: 1.31635562, POT: 7189.189189, THC: 15920.34681, XRP: 6284.811045, XVG: 45520.68131 |
| 19af93db-97da-49c6-9321-f86fc6d39005 | Address on File | Contingent | BTC: 1.4136479 |
| e8184325-57d4-4d3f-aa6d-3839c5c63d6c | Address on File | Contingent | ADA: 32428.81983, ARK: 309.4760733, BTC: 0.13468817, DOGE: 200000, ENG: 271.7687446, ETH: 0.501063, ETHW: 0.501063, IGNIS: 386.0592925, LSK: 177.6491541, MANA: 6739.864865, NEO: 0.13635697, NMR: 60, NXT: 772.118585, POWR: 763.5486834, RDD: 24440.66773, SC: 127295.3652, SNT: 10000, STORJ: 146.0444163, WAVES: 19.57141586, XEM: 2000, XMY: 2015.572037, XRP: 6908.630439 |
| f0598313-9ddd-4eb5-aa8f-a15cadb7ff70 | Address on File | Contingent | BCH: 1.12020836, BTC: 0.00012488, ETH: 21.02143378, ETHW: 21.02143378 |
| 48f6e05c-ea46-44e3-adf2-c2f801ecfcff | Address on File | Contingent | BCH: 0.0000011, DOGE: 537043.4489 |
| 8441deae-714a-4b0a-99db-03a60b960a21 | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00000627, BTS: 8388.045443, DGB: 143556.8292, ETH: 16.65816137, ETHW: 16.65816137, XLM: 50686.30507, XVG: 1207638.923 |
| 6ca68849-48ac-4161-a435-d3c5b08c764b | Address on File | Contingent | ADA: 13179.1536, BAT: 7094.155833, BTC: 0.06457295, DCR: 25.77662537, MANA: 60887.72827, NEO: 154.6044786, PAY: 706.7180305, PIVX: 475.3340541 |
| 46ecfa4a-305d-40e3-ab7b-bbe1473b9347 | Address on File | Contingent | ETH: 20.94986899, ETHW: 20.94986899 |
| 084985ad-711d-4154-b88f-3f34043d2773 | Address on File | Contingent | BTC: 1.39908037 |
| c3b0a9ac-8f10-4e8c-b661-e88237e6367c | Address on File | Contingent | USDT: 38463.50154 |
| 2bc3a93d-fc0b-46c9-9ce9-8af6b8486709 | Address on File | Contingent | ADA: 15099.90917, BCH: 0.00005948, BTC: 0.00000039, DGB: 8278.183517, DOGE: 448294.3226, OMG: 125.0728808, SNT: 1780.301012, XEM: 1558.619681, XVG: 125487.8049 |
| 46b58c0b-3ae6-4503-bccd-776a062ec8ae | Address on File | Contingent | ADA: 80662.53098, BTC: 0.21067239, ETH: 1.08353916, ETHW: 1.08353916, MONA: 2849.191789 |
| 6d47b121-e2c6-4d77-b8d1-09e6ed21a901 | Address on File | Contingent | BTC: 1.38184816, DGB: 15260.52766, USDT: 0.00000177 |
| 075fd415-364e-4a2a-8177-8eda456bac2b | Address on File | Contingent | USDT: 38320.58118 |
| e7bc507e-255d-4fcd-a1d8-ae923cb47f4b | Address on File | Contingent | BTC: 0.01358397, ETC: 30, ETH: 20, ETHW: 20, LTC: 4.6121223, USDT: 56.86375061 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad36b5e8-fe59-4642-acbb-2b1848539086 | Address on File | Contingent | BTC: 1.38182447 |
| c23773ce-6ac4-40f1-985e-df350289f03b | Address on File | Contingent | BTC: 1.37919601 |
| 24aec5a5-519d-4bad-9b72-c61cf9100f38 | Address on File | Contingent | BCH: 0.00000842, BLK: 350, BTC: 0.84292163, DASH: 4.2, DGB: 160520.2789, ETC: 13, LBC: 360, LSK: 567, QTUM: 87, VAL: 27, XEM: 500, XRP: 28694.04133, XVG: 1800 |
| 0b3bb5f6-f532-4541-bff5-f1824a1bdb0d | Address on File | Contingent | BTC: 1.37516334 |
| 97ba005d-009c-4c3e-944f-a4592fc8da28 | Address on File | Contingent | BTC: 1.36163152 |
| 7c74b973-a56f-449d-b255-917944c9fb02 | Address on File | Contingent | ETH: 20.3456833, ETHW: 20.36252844 |
| 0f6e2e21-e7ed-4db5-9d0e-2fbf92faa913 | Address on File | Contingent | BTC: 1.35435247 |
| 0a6547d2-539e-4c1e-b00a-522c95af1031 | Address on File | Contingent | BTC: 1.14103992, ETH: 1.484, ETHW: 1.484, NEO: 30, OMG: 1350, POLY: 850, USDT: 1481.404348 |
| ff3d678e-e6c6-4424-9f7b-f8ff9c92dbf0 | Address on File | Contingent | BCH: 1.30424326, BTC: 1.30383296, LSK: 1000, NAV: 5000.31111, XLM: 1017.31076, ZEC: 0.00090744 |
| 34dfd147-7ac1-41e4-83e3-e8f8bb8cae29 | Address on File | Contingent | ADX: 1064.126804, DGB: 31239.25808, DOGE: 448148.6244, XRP: 4587.337468, ZRX: 12012.41525 |
| d9f646f7-26a3-4a44-9b4a-671a403ce35d | Address on File | Contingent | BTC: 1.34961934 |
| f05aebc8-3021-4c1e-be3d-eebdddf194f2 | Address on File | Contingent | ETH: 20.19363196, ETHW: 20.21042724 |
| 929b1433-3214-4f62-bf05-18959c9c5837 | Address on File | Contingent | BTC: 1.06936587, ETH: 4.05877472, ETHW: 4.05877472 |
| 64cbb5ef-19ab-40de-9227-6f8024c879ee | Address on File | Contingent | ADA: 1700, ADX: 30, ARDR: 20, ARK: 10, BLK: 25, BTC: 0.88185398, DGB: 5300, DOGE: 105000, EMC2: 80, ETC: 5, ETH: 2, ETHW: 2, FLO: 250, GAME: 2, GBYTE: 0.2317315, GEO: 10, HIVE: 10, IGNIS: 27.5, IOC: 20, LBC: 50, LSK: 35, MANA: 100, MEME: 150, MONA: 2, NAV: 30, NEO: 20, NXT: 50, OK: 50, OMG: 20, OMNI: 3, PIVX: 5, POT: 130, QRL: 10, QTUM: 2, RDD: 10000, RLC: 5, SC: 5500, SNT: 150, STEEM: 10, STRAX: 48, SYS: 70, THC: 50, WACME: 2.5, WAVES: 9, WINGS: 50, XDN: 500, XEM: 100, XLM: 1799.98, XRP: 100, XVG: 2750, XWC: 8 |
| c4378e36-19d3-4ed9-8b91-1e253fd1cbde | Address on File | Contingent | ANT: 48.25990195, BNT: 34.0399568, BTC: 0.20526201, DCR: 1.85284379, ETC: 10.77526596, ETH: 15, ETHW: 15, GEO: 49.84841418, LTC: 40.3688713, RDD: 26021.73913, STORJ: 103.6363636, STRAX: 9.74627689, USDT: 0.06221767, WACME: 22.6813012, WAVES: 11.10321753, ZEC: 1.5643529 |
| 4985a5b8-140d-4e76-a69e-4db1cdba9f60 | Address on File | Contingent | ETH: 19.98715616, ETHW: 20.00003037, XLM: 445.371569 |
| 42e7eb11-4ed4-467d-84fe-6e304ee734ea | Address on File | Contingent | ETH: 19.98101583, ETHW: 19.99785 |
| ace975f3-b56f-465d-8e23-c54622498874 | Address on File | Contingent | BTC: 1.33178786 |
| 04db5465-1761-4bb7-aee2-9482f3418ca4 | Address on File | Contingent | BTC: 1.33033559 |
| 2fa2f0b8-1a61-4301-86d2-0f4fc8faa3dd | Address on File | Contingent | BTC: 1.19283991, NEO: 388.6396444, XVG: 8043.24967 |
| fc88528e-93f6-4d7f-a999-2b8e3ec90e82 | Address on File | Contingent | ADA: 99942.17992 |
| 6b14984d-e677-49c7-ae6a-f98e582daa89 | Address on File | Contingent | BCH: 1.31205805, BTC: 1.31113842 |
| a5e439c9-cdc7-4565-a48c-f8e608a38081 | Address on File | Contingent | BCH: 0.00085353, ETH: 19.68761054, ETHW: 19.70422164 |
| 47b20b7d-3245-417c-b304-883037449ffd | Address on File | Contingent | BTC: 1.25694776, NEO: 0.01286398, OMG: 300, USDT: 1344.528208 |
| 1c1e9496-f1be-4a30-b803-28a0d6be47ec | Address on File | Contingent | ADA: 38404.02258, BTC: 0.0527586, ETH: 11.2, ETHW: 11.2, NEO: 20 |
| aeb7aeae-d446-4745-a6fc-f5dc92d5d85e | Address on File | Contingent | ARK: 89.73665224, BTC: 1.30471271, OMG: 226.5656967 |
| ea589dec-2107-410a-a0c0-f5fbeb3fe895 | Address on File | Contingent | BTC: 1.30955018, NEO: 0.02621316 |
| c00fda96-8581-4d1f-b1d3-74f40816f520 | Address on File | Contingent | BTC: 1.30910012, NEO: 0.74737124 |
| 634f216a-b8bb-476e-90df-ec84f3662896 | Address on File | Contingent | BTC: 1.0372063, DOGE: 100000, RDD: 10000, SNT: 1000, XRP: 500, XVG: 1000 |
| 9e399664-e2e8-4078-a24a-3877aa267c93 | Address on File | Contingent | BTC: 1.30107354, USDT: 146.7174989 |
| 5cc9cc7d-53e9-47a7-8612-68efe9882e6f | Address on File | Contingent | ADA: 20212.33032, BTC: 0.08299606, DGB: 46180.55556, DOGE: 321774.1935, LSK: 68.59205776, NEO: 42.6723972, POWR: 637.358702, SNT: 2263.371151, STRAX: 92.37907371, USDT: 27.25604319, WAVES: 229.998, XEM: 3949.515684, XLM: 8299.248014, XRP: 2161.165407 |
| 1ee690a1-0677-4007-a976-1eb9f3b63571 | Address on File | Contingent | ADA: 89186.46586, BTC: 0.09882662, EMC2: 636.5586162, LSK: 63.8150866, QTUM: 0.00000001, RDD: 24595.89041, XEM: 1276.935339, XLM: 408.1609457, XRP: 1653.853952 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92a86b87-d97f-470c-bc9d-4fe47905e2d1 | Address on File | Contingent | ADA: 1961.22064, ARDR: 31.11587982, BTC: 1.19332613, ETC: 14.5287084, ETH: 0.59916155, ETHW: 0.59916155, LTC: 1.97343696, NAV: 0.00354344, NEO: 7.4596816, OMG: 61.12746077, POWR: 1064.133016, RDD: 63561.64384, REPV2: 14.88110592, SC: 3448.275862, SNT: 1572.39127, WAVES: 22.59437508, WAXP: 1961.549178, WINGS: 659.2759734, XEM: 553.5293931, XRP: 47.6839237 |
| a9b14f7c-52bf-459e-a70d-8be8f4b8c190 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.07785338, ETH: 17.9998904, ETHW: 17.9998904, SC: 117256.5011 |
| 5c5ad5c8-9073-48a6-beb7-2bf36caeeda2 | Address on File | Contingent | BAT: 40293.25345, XRP: 63786.94711 |
| b6fdc1b2-97df-4a61-9451-0ed3a3fd28d0 | Address on File | Contingent | BTC: 1.29336631 |
| f9cef6b6-5bf1-4cdc-9ccb-688f02903d55 | Address on File | Contingent | BTC: 1.28938174, XLM: 1.95335595 |
| 63a7e2dc-f012-4511-9043-8d8979f16e55 | Address on File | Contingent | ADA: 12860.66647, BTC: 1.10470551, NEO: 0.075, QTUM: 90.68181818, VTC: 13.959 |
| 11d5a8f7-4f20-405b-be0e-6e82632a0ddb | Address on File | Contingent | ETH: 18.68249529, ETHW: 18.6953695, SC: 4985, ZEC: 14.985075 |
| 665ef401-8214-4e1a-98e8-c66935e49060 | Address on File | Contingent | BCH: 0.534, BTC: 0.02625865, DASH: 3.0054, ETC: 18.3297837, ETH: 16.55347787, ETHW: 16.55347787, LTC: 0.7135, QTUM: 33.17711213, XRP: 7160.312515, ZEC: 0.1261 |
| a97d2e94-2acc-4aa6-b988-4d00a4b3645f | Address on File | Contingent | BTC: 1.2660318 |
| df68a767-1f8a-4eda-bdd3-8590af40f97c | Address on File | Contingent | BTC: 1.25922788, USDT: 2.50713065 |
| 591133c5-0747-4072-afe2-f6faa62c1d31 | Address on File | Contingent | BAT: 33186.22542, BTC: 0.99832342, XVG: 75020.01255 |
| 7eef0dfb-174d-4255-8e42-17bf3736f9b3 | Address on File | Contingent | BTC: 1.24595825 |
| 883054d6-10e7-4140-abef-9ce378fdc6b4 | Address on File | Contingent | BCH: 0.00032181, BTC: 0.00032181, ETC: 18.318306, ETH: 18.318306, ETHW: 18.318306 |
| 09bc5a54-4d7d-4d96-bd34-b0a47e9e2016 | Address on File | Contingent | ADA: 28779.5871, ADX: 343.3304774, BTC: 0.00100316, ETC: 16.54093232, ETH: 0.00935807, ETHW: 0.00935807, EXP: 5663.489536, MANA: 46787.97518, MYST: 1.6050976, POWR: 535.5881042, QTUM: 14.72398615, WAVES: 5.79772067, XEM: 34047.23051 |
| 0f27cdac-2d68-4a38-93b0-7bbce256349c | Address on File | Contingent | BTC: 0.46765516, ETH: 10.9499748, ETHW: 10.9499748, ZEC: 20 |
| d2eae152-fd3d-43d8-832f-6e8369de493f | Address on File | Contingent | BCH: 0.00337636, BTC: 0.00245673, DASH: 6.65901011, ETH: 18.07566388, ETHW: 18.07566388, XLM: 2.63356343 |
| 451040fb-0469-4751-a9d3-75164d7745c9 | Address on File | Contingent | BCH: 1.21107624, BTC: 1.21066594, XLM: 944.6404118, ZEC: 1.19147185 |
| 4c8d05bc-2126-4431-8904-c75d2fbf286f | Address on File | Contingent | ETH: 18.18218999, ETHW: 18.18218999, PAY: 57.9951574 |
| 2b23a210-65cb-4ed9-9490-a0b2bab3d2fe | Address on File | Contingent | BTC: 0.67061328, DASH: 0.00272123, ETH: 7.8279958, ETHW: 7.8279958, ZEC: 6.5425, ZEN: 35.68850987 |
| 7dcc056e-d34b-44de-abc0-880b2fd54e76 | Address on File | Contingent | BTC: 0.5317578, ETH: 10, ETHW: 10, USDT: 207.9675084 |
| 7dfe6400-66f4-4257-a337-d40670b8a72e | Address on File | Contingent | ETH: 18.0543758, ETHW: 18.06725001 |
| 93b819e7-e499-42b1-abd1-65769e7751a5 | Address on File | Contingent | BCH: 0.0000068, BTC: 1.20380355 |
| 66ab2a9e-90aa-4b6b-ba00-237ad0bcec40 | Address on File | Contingent | ADA: 90891.91459, ETHW: 0.00389736 |
| 881ff1f5-ad93-4f9c-a271-63191def6f24 | Address on File | Contingent | BTC: 1.19640921 |
| 246a092c-37c5-4275-bc43-50884d0125cf | Address on File | Contingent | BTC: 1.02998816, ETC: 12, NEO: 35, POWR: 25000 |
| f09bbb95-e228-4167-8627-5863d8fc564e | Address on File | Contingent | ADA: 7000, ARK: 700, BTC: 0.99623006, DOGE: 10000, HIVE: 100, LSK: 129.1320521, NAV: 300, NEO: 50, OMG: 30, PIVX: 100, SC: 4000, STEEM: 100, STRAX: 100, XEM: 300, XLM: 4022, XRP: 1999.79, XVG: 400 |
| f78d8299-e4a0-4d78-8bbf-e5332e70e944 | Address on File | Contingent | BTC: 1.1904644, LBC: 15.37170458, MEME: 0.70333976, ZEC: 0.03706374 |
| 1de4a429-4820-457e-99f5-fb2d8e5ab0c1 | Address on File | Contingent | ETH: 17.78018312, ETHW: 17.79305733, GBYTE: 2, WINGS: 1992.6 |
| 6ec6fc4e-67f5-4449-ad19-8173d791b2ce | Address on File | Contingent | ADA: 3665.631565, BCH: 2.879494, ETH: 14.66738468, ETHW: 14.68412431, LTC: 8.942871, XRP: 7855.919506 |
| 55a7102a-345e-4943-b907-41d00d9ad8b1 | Address on File | Contingent | ETH: 17.7154622, ETHW: 17.73231506 |
| 1cf3bf0c-d48b-48b0-9934-e525b7d67a9e | Address on File | Contingent | BCH: 9.44408744, BTC: 0.00268169, ETH: 16.96628511, ETHW: 16.96628511, XRP: 0.71049648, XVG: 121660.0842 |
| 56b1f38e-d681-4242-b96d-f61cfd57e476 | Address on File | Contingent | BTC: 0.00011656, BTS: 6265.703518, ETH: 6.5459332, ETHW: 6.5459332, QTUM: 57.99586836, USDT: 20329.82167, XRP: 99.651366 |
| 5f44779d-0dc5-4ea3-b625-267cc58b775d | Address on File | Contingent | ADA: 65000, BTC: 0.32416114 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f4dee02-d382-4cd8-bd47-3a76e2c6d332 | Address on File | Contingent | ADA: 6470.482013, BAT: 7827.892445, BTC: 0.47156928, DASH: 0.64460835, DOGE: 89064.29906, ETC: 0.2890898, ETH: 2.73361044, ETHW: 2.73361044, FLO: 991.540442, GRS: 1127.65525, LSK: 142.9878776, LTC: 8.40000546, NEO: 49.82319021, NXS: 1640.123812, OMNI: 59.98211942, SC: 65135.29879, THC: 10013.90482, WAVES: 594.521971, XRP: 1617.58142, ZEC: 10 |
| 9a7c0d31-04cd-4c1b-b0a5-093f38df1dea | Address on File | Contingent | ETH: 16.43801233, ETHW: 16.43801233, USDT: 0.02799447, XRP: 4942.3854 |
| b91af673-f806-491c-b246-7fc3952d0213 | Address on File | Contingent | BCH: 0.00000825, BTC: 0.00000825, ETH: 17.56090829, ETHW: 17.56090829 |
| 6ea1d668-e339-4174-825b-47b293d5f5c9 | Address on File | Contingent | ADA: 88182.28018, BTC: 0.00000276 |
| 5a1f1d39-93bc-4918-be5a-017c6ef29338 | Address on File | Contingent | BTC: 0.00000016, ETH: 17.38310168, ETHW: 17.38310168 |
| 1a71696e-ed53-4b05-b463-34260f30abc7 | Address on File | Contingent | DGB: 59889.17455, DOGE: 437487.3623 |
| 6ff421b0-439a-47e1-8486-bbc7238c9a6b | Address on File | Contingent | ADA: 85000.32328, BTC: 0.03604257, NEO: 0.00503218, THC: 0.00024274, XEM: 0.00005688 |
| 090cb9a4-49fe-4703-9b61-50a7c98e6dac | Address on File | Contingent | BTC: 1.1493164 |
| 258fbc4f-9328-429d-8a01-6b16dd9be654 | Address on File | Contingent | BTC: 0.96926358, DGB: 21497.84483, ETC: 0.02283099, ETH: 2, ETHW: 2, NEO: 10.30688159, OMG: 44.18017539, PAY: 89.0625, SC: 30598.15951, XRP: 2000 |
| 9545b1c4-4e93-4d6a-b0b6-5f1b697ec495 | Address on File | Contingent | BCH: 0.01421451, BTC: 1.11678601, DASH: 16.12172467, XLM: 11.08732888 |
| 44bdf91f-b831-40dd-a403-84c46565e1a6 | Address on File | Contingent | BTC: 0.47154237, ETH: 10, ETHW: 10 |
| 8b86ae43-d3d4-41e5-b2b3-eaa91efb0102 | Address on File | Contingent | BTC: 1.13364436, OK: 12833.98689, XEM: 0.0541952 |
| 36a37923-2b6a-472d-8982-05c089fcf8d6 | Address on File | Contingent | BCH: 0.00000097, BTC: 1.13545636, USDT: 0.01219201 |
| cb0e05bc-cd66-4754-a9fd-635a186f0984 | Address on File | Contingent | USDT: 31394.12156, XRP: 50 |
| 8bb1221c-52e8-40ce-884a-6f1bec0427cf | Address on File | Contingent | ADA: 86034.83519, BTC: 0.00001775 |
| 2f36503e-0fb0-4ffd-ac9d-f127aeb0721f | Address on File | Contingent | BCH: 1.12925725, BTC: 1.12925725, EXP: 4.31284313 |
| 92595fb9-1cd5-4f6d-aabd-ec16c68244a2 | Address on File | Contingent | BTC: 0.97184818, ETH: 2.38320449, ETHW: 2.38320449, SC: 2972.348952 |
| e04ffbea-691e-458d-809d-da9f4821ec13 | Address on File | Contingent | BAT: 8693.367594, BCH: 0.00068928, BTC: 1.05928711, SC: 50, USDT: 0.1261996, XVG: 1 |
| ae8c2906-2808-4d9d-aff3-e8a2c9f97b14 | Address on File | Contingent | ETH: 15.99308715, ETHW: 15.99308715, KMD: 4909.998, PAY: 10000.99 |
| 0df84e9e-edef-4257-8dba-1d4f0ac89836 | Address on File | Contingent | BTC: 0.32740555, ETH: 11.89501857, ETHW: 11.89501857 |
| 2af127be-fc85-4e65-a7c3-02f42de3189e | Address on File | Contingent | BTC: 1.06948059, LTC: 17.26169772 |
| 4d78df39-ccab-4e5e-b53a-7fb9004d5101 | Address on File | Contingent | ADA: 84787.55114 |
| 111e0181-b22d-4105-a8bb-a1c826e9f155 | Address on File | Contingent | BTC: 0.06327275, ETH: 15.04294741, ETHW: 15.04294741, GAME: 170.5815066, LTC: 4.48314607, OMG: 165.0745863, USDT: 0.00436186, XRP: 2039.933629 |
| 8728dfb0-31e0-4881-9da0-6d4eb91a0850 | Address on File | Contingent | ADA: 26421.67965, MANA: 39758.27533, SC: 117629.717, XLM: 11912.63083, XVG: 421093.6499 |
| 9e27877e-07d7-43e3-998e-9b1cf279595c | Address on File | Contingent | BTC: 1.10645715, ETH: 0.00000626, ETHW: 0.00000626 |
| b782abe6-2ea4-4d92-9f67-856c2a8270ea | Address on File | Contingent | BTC: 1.00330165, GRS: 5048.614126, LBC: 7762.645914, WAVES: 340.5870503, XLM: 12.55168675, ZEC: 9.86888298 |
| 8ee960ff-5b4a-4d37-aeda-849c9e5d8e4f | Address on File | Contingent | BTC: 0.92883123, ETC: 47, ETH: 1, ETHW: 1, HBD: 175, HIVE: 230, LBC: 750, NEO: 28, NXT: 1000, QTUM: 15, RDD: 115000, SBD: 175, STEEM: 230, STORJ: 600, WAVES: 6, XDN: 7500, XLM: 2200, XRP: 500, XVG: 7000, ZEC: 1, ZEN: 25 |
| 8790fd37-e61f-4b15-acaf-83f4f80144dd | Address on File | Contingent | BTC: 1.10012399 |
| 7410e810-5a18-4682-a6cf-f18403636108 | Address on File | Contingent | ARDR: 580.8543551, BTC: 1.0155229, ETH: 1.06998061, ETHW: 1.06998061, KMD: 195.634815, NEO: 22.76471812, STRAX: 35.34974921, XLM: 66.15876135, ZEC: 0.70174113 |
| 230c6ef7-2c3f-46fa-bbc3-23bd927cf0cc | Address on File | Contingent | ETH: 16.45475652, ETHW: 16.45475652 |
| d3f0b6d9-0483-4f02-bf2c-0968389de07b | Address on File | Contingent | BTC: 1.09908037 |
| 5e4e8c77-be15-4e9b-a9ef-0c273192954b | Address on File | Contingent | ARDR: 1711.438728, BCH: 0.00000002, DOGE: 411398.6844, WAXP: 7021.471838 |
| e0a0a3c1-45be-4fa8-b4d9-1dbf470c2a5a | Address on File | Contingent | BTC: 1.09134287 |
| b658bc5b-33f5-402b-94fb-a8f3ae0770e0 | Address on File | Contingent | BTC: 1.08761195 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37cfa4c9-4b85-4edc-8e72-322c75390cad | Address on File | Contingent | ADA: 13773.6395, BTC: 0.62125201, ETH: 3.36563748, ETHW: 3.36563748, LSK: 55.40026471, LTC: 3.87996046, NEO: 48.39606916, VTC: 208.3458202, XLM: 5684.840426, XVG: 100000, ZEC: 4.79021077 |
| f1b47b8e-5d89-4116-a037-85463fbb3615 | Address on File | Contingent | BTC: 0.00074522, ETH: 15.71719508, ETHW: 11.7179588, ZCH149.94557 |
| 7ca7fce7-fe6a-4646-8c9b-b3f24249a348 | Address on File | Contingent | BTC: 1.08035879, STRAX: 140.4663934 |
| b3675a0a-0fe6-4800-932b-8fced8c3787c | Address on File | Contingent | BTC: 0.41442902, ETH: 10, ETHW: 10 |
| c3513203-3d79-4ae5-874c-48e53006f025 | Address on File | Contingent | ADA: 82032.13921 |
| b73cb308-e35e-4c7d-b06e-c8e2fd570628 | Address on File | Contingent | BCH: 0.00000401, BTC: 0.04625213, STORJ: 89720.49661, XEM: 68742.95784 |
| 4ea38f65-8421-4859-bbbf-21f0cc6d8f00 | Address on File | Contingent | USDT: 29755.20063 |
| 76e7c6c5-3a4b-4011-8b06-96e88bfdac23 | Address on File | Contingent | BTC: 1.07305508 |
| b5ae1ae4-5d34-49d9-9903-b48f9f37727d | Address on File | Contingent | BTC: 1.0497231, STRAX: 200, XLM: 5000, XVG: 50000 |
| 8cca2cd3-0571-44e1-8e85-a00e8d0d9ac4 | Address on File | Contingent | BCH: 1.12528892, BTC: 1.06733393 |
| c07d6ab-5bb8-437a-94f9-28c402e02412 | Address on File | Contingent | ADA: 32639.51131, ETH: 8.03356214, ETHW: 8.03356214, HIVE: 1548.268247, IGNIS: 2379.311341, MAID: 9718.912312, NEO: 14.35021232, NXT: 4758.622662, STEEM: 1548.268247, STRAX: 443.7582462 |
| 7eb3b2af-a538-4e6d-94ea-0ce0e4001c59 | Address on File | Contingent | ETH: 15.98212570, ETHW: 15.995 |
| 09b7c169-5bd5-4f65-8614-a21b74d87b17 | Address on File | Contingent | BCH: 0.00003822, ETH: 15.88402141, ETHW: 15.90034112 |
| 626a7b79-2cd9-4434-9f44-36e5e18afab6 | Address on File | Contingent | BTC: 1.06091932, ETH: 0.00000007, ETHW: 0.00000007 |
| c1f616a9-4615-d356-82ca-bbee00ce9836 | Address on File | Contingent | ADA: 79889.98784, BTC: 0.00001315, USDT: 205.6573337 |
| bd326fd4-2a75-4e52-ac4e-597fadfd9d58 | Address on File | Contingent | BTC: 1.04986636, VEE: 14502.5861 |
| ae36514ae-623a-4819-8af2-27aa971b864f | Address on File | Contingent | BTC: 0.96750086, LTC: 9.99, XRP: 4000, XVG: 40000 |
| d73ba60f-c92f-4614-a6ee-c3062f5c5e6e | Address on File | Contingent | BTC: 0.54778542, ETH: 7.65653725, ETHW: 7.65653725 |
| 25e455b2-5431-4be6-912d-c20824941ed6 | Address on File | Contingent | ADA: 7962.132621, BCH: 0.60286473, DASH: 2.92, DOGE: 358452.635, POWR: 2610.694943 |
| 99889e7b-7e40-425c-bb21-6dd7da80034a | Address on File | Contingent | BCH: 1.04774988, BTC: 1.04774988, DGB: 10347.49336, EXP: 0.01777177, XLM: 817.2457236, XRP: 0.89681954, XVG: 10.57576923 |
| 6cfd4ac5-a74a-4233-b10e-cd58a518eb06 | Address on File | Contingent | BCH: 0.31291124, BTC: 0.92860367, DASH: 5, DGB: 4700, ETH: 1, ETHW: 1, PIVX: 64.78394527, RDD: 11000, XLM: 244.0726891, XRP: 758.7873046, XVG: 691108545, ZEN: 128.1636171 |
| 9c7aba96-0371-4ae2-a592-305ff35c9fc3 | Address on File | Contingent | BTC: 1.05361017 |
| 73591661-6a3f-4791-985a-0f3df29eea61 | Address on File | Contingent | BTC: 1.0484479, EMC2: 13608.45839 |
| 3ac77536-1035-4602-be7a-cb42a4f65c6e | Address on File | Contingent | BTC: 1.04609037 |
| 3b369ed9-595e-46ce-9950-46150df1e611 | Address on File | Contingent | BCH: 0.00000273, BTC: 1.03738290, STRAX: 453.9915822 |
| edacf300-3a8e-4690-bef7-7c5824aaf5a8 | Address on File | Contingent | BCH: 0.50019262, ETH: 4.91959432, ETHW: 4.93626014, SNT: 18994.93222 |
| 9809d563-36ac-4354-95d5-f76c5c30ab2d | Address on File | Contingent | BTC: 1.0421523 |
| c840b48a-1530-45a5-97f-4cd694f885f7 | Address on File | Contingent | ADA: 79015 |
| 5f6826d2-3c24-4859-ab3a-30dc335c44f8 | Address on File | Contingent | ADA: 3000, BTC: 0.79023986, ETH: 1.49837821, ETHW: 1.49837821, LTC: 15.67495171, MONA: 150, NEO: 25, OMG: 100, XRP: 3487.456134 |
| 2d0b7a0f-612b-4148-8ef3-7bccd0d041946 | Address on File | Contingent | BCH: 0.00002113, BTC: 1.04011287 |
| cdcbfc67-6772-4b51-a85a-59b9d81aac40d | Address on File | Contingent | ADA: 1431.449696, BCH: 1, DASH: 2.0907, ETC: 170, EXP: 450, GLM: 4210.986726, IOC: 250, LTC: 6, MANA: 45000.18836, NEO: 60, OMG: 133.3817683, POWR: 400, VRC: 40, WINGS: 2600, XEM: 4000, XLM: 1500, XRP: 2910, ZEC: 3.8452 |
| dba202ccc-ca33-4090-869a-ab66e52d671a | Address on File | Contingent | BTC: 1.03900849 |
| fbe432dd-2e3f-4812-8219-a22c6bc632 | Address on File | Contingent | BTC: 0.73283359, ETH: 4.42421294, ETHW: 4.42421294, SC: 48116.67018, VTC: 355.7084058 |
| ae63506b-d802-414c-ad44-d5f65dcdd403 | Address on File | Contingent | ETH: 15.40269273, ETHW: 15.51044186 |
| a12ea5b7-0440-4ea4-8182-50e99288916e | Address on File | Contingent | BTC: 1.03507102, ETH: 0.00012814, ETHW: 0.00012814 |
| 8adb4515-bba7-42b3-b2d9-a78 bda9426f1 | Address on File | Contingent | ADA: 78234.42334 |
| 0c457d89-29db-41d4-82af-5de41203e55c | Address on File | Contingent | BTC: 0.99492366, ETH: 0.5, ETHW: 0.5 |
| 5ecc7869-8a242-4f92-0f9b-528df241e620 | Address on File | Contingent | ETH: 0.95023816, ETH: 0.00001542, ETHW: 0.00001542, GLM: 1, NEO: 38.42751108, OMG: 270, XLM: 15235.4503 |
| d988b77c-00da-419e-a4b7-85415a754814 | Address on File | Contingent | ADA: 77162.80809, BCH: 0.16872582, NEO: 10, QTUM: 30, XVG: 20000 |
| 6c185cc5-b6f6-45ca-8b10-0e343ee334ee | Address on File | Contingent | ETH: 15.0846943, ETHW: 15.0975686, FIRO: 14.4, GAME: 715, HIVE: 135, LBC: 800, QRL: 88.35119392, STEEM: 135, STORJ: 980, ZEC: 1.05353036 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09e5d16b-3055-40c0-89e0-ad26c35ab2bc | Address on File | Contingent | ADA: 5000, BCH: 5, BTC: 0.88858003, LSK: 159.512613, NEO: 25, NXT: 5000, OMG: 200, TWC: 1, USDT: 281.3500633, XRP: 1271.061191 |
| 82ee770-2c50-47e2-b01c-3da640688378 | Address on File | Contingent | BTC: 0.00000246, DGB: 122945.0444, GLM: 126416.3734, NEO: 0.20116845, USDT: 0.18659032, XDN: 248030.8805 |
| a972874d-2ec3-4383-a83f-37aea3e34f24 | Address on File | Contingent | BTC: 1.02253735, MANA: 10 |
| 3152be37-df04-435f-ac75-4390c1786068 | Address on File | Contingent | BTC: 1.02116271 |
| 0e251c05-e0d8-4abb-a236-430ca54a5348 | Address on File | Contingent | ADA: 2000, BTC: 0.9942313 6 |
| 7a2d891f-ece0-4745-b07e-863a86d7bca4 | Address on File | Contingent | BTC: 1.01874577, USDT: 0.07466136 |
| 93247ab1-654d-4766-bc69-e61b1a84019e | Address on File | Contingent | ETH: 0.99071231, ETH: 0.00011607, ETHW: 0.00011607, ZEN: 94.48707015 |
| 7a96e5f3-f381-49d2-a68d-cb5715e7f235 | Address on File | Contingent | BCH: 0.00000699, DOGE: 380128.2341 |
| 96d29195-1bcf-4f3f-b87a-0d23f4056068 | Address on File | Contingent | ADA: 77100.35287, BTC: 0.00001141, USDT: 2.11128864 |
| cf641252-c9f5-4ae5-8ea8-35de26bb16f8 | Address on File | Contingent | BTC: 0.99908787, ETH: 0.24481151, ETHW: 0.24617631 |
| 510e23e1-8c07-4aa9-897f-cae27a67844 | Address on File | Contingent | BCH: 0.00002128, BTC: 1.0144157 |
| 85a57c66-1104-4951-84cc-e68685b5bbb5 | Address on File | Contingent | BCH: 0.27053045, SNT: 597.098650, BTC: 0.00000336, ETH: 9.94567099, ETHW: 14.89687799, SNT: 10050.03035 |
| 4585f7fb-eaee-49a0-8e31-cfe4929ac9a7 | Address on File | Contingent | BTC: 0.75417874, DASH: 9.87588362, ETC: 184.1103406, ETH: 1.76271677, ETHW: 1.76271677, LTC: 1.65517257 |
| 286f8e7f-a28a-4ccb-a554-ea422ef3f583 | Address on File | Contingent | ADA: 53478, BTC: 0.50770813, XRP: 800, XVG: 20000 |
| a83c4ce2-8223-4f69-a684-31d306c9dd85 | Address on File | Contingent | BCH: 0.00000794, ETH: 14.8679567, ETHW: 14.88092088, XRP: 1247.966971 |
| aba29a4f-0fce-40fd-83a9-68d02985372a | Address on File | Contingent | BAT: 1, BCH: 1.00133405, BTC: 1.00041442, ETH: 0.07512724, ETHW: 0.07512724, XLM: 781.04134 |
| 9185764f3-97d5-4724-a8fb-b1b2f80ec15f | Address on File | Contingent | BTC: 0.25732407, ETH: 1.20183804, ETHW: 11.28393604, USDT: 0.01162151 |
| db6462a8-d9ed-40db-b512-b6494744910f | Address on File | Contingent | EXP: 0.02348251, USD: 28019.16834, USDT: 0.00734562 |
| 4ce33803-4355-4d35-92fb-6a019678b506 | Address on File | Contingent | ETH: 15.06312579, ETHW: 15.086 |
| 20693f65-0321-40d3-8263-ab9-14d7 2f0 | Address on File | Contingent | BCH: 1, BTC: 1, XLM: 780.00078 |
| cf05648a-7842-412-9632-0f25f417027 | Address on File | Contingent | BCH: 1, BTC: 1, XLM: 780.00078 |
| 659708a4-7103-4ef8-b4e7-e05f16959c03 | Address on File | Contingent | BCH: 1.00077902, BTC: 0.99986939, XLM: 780.694162 |
| e5f382e-110b-4207-b7-3474dd255a37 | Address on File | Contingent | BCH: 0.99972088, BTC: 0.99973958, XLM: 779.789238 |
| 619f51f-c25-4e12-8e20-3494342c3254 | Address on File | Contingent | ADA: 62524.33963, BTC: 0.00037200, XRP: 20 |
| 731ce1c8-db05-4af6-bd38-7af0c16db6dd | Address on File | Contingent | BCH: 1, BTC: 1.00041442, XLM: 780.00078 |
| 5fe335d9-ecd5-d271-ab71-b06f97256b2 | Address on File | Contingent | BCH: 0.99796749, BTC: 0.99900762, ETHW: 15 |
| ec60299-d857-4e98-be0f-95f0c2da0e1 | Address on File | Contingent | ETH: 1.00055441, PAY: 2000, XVG: 55026.91668 |
| 0cea5297f-3a67-a071-a1c2-7t8c7ad0138f | Address on File | Contingent | BTC: 1.00414733 |
| 0b60-1c306632c-4573-d55d4ec5f0d | Address on File | Contingent | BTC: 1.00312020 |
| 0c5c916c82-e2e0-4e0e-b4b9-b8d124973ef9 | Address on File | Contingent | BCH: 0.00000459, BTC: 1.00270051, ETH: 0.00441728, ETHW: 0.00441728 |
| 45fac0ef-089b-4879-92f5-3262028e4e0 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.87779839 |
| 8105134-0b5d-4e96-8d25-dfa4be20adf0 | Address on File | Contingent | BCH: 0.00000053, ETH: 0.00000035, ETHW: 15 |
| 3d584022-4b73-4a8f-9dd9-a783eea2a1 | Address on File | Contingent | BTC: 1.00143234 |
| b7dc2403-09db-0afd-5f95-31bbc9 | Address on File | Contingent | BTC: 1 |
| 5ed0029-0331-4a16-b4b3-6ba975b2e99 | Address on File | Contingent | BTC: 1 |
| 9f0a86e6 -8c27-42a0-bf22-3d4d02ef64cf | Address on File | Contingent | BTC: 0.99403005, BTC: 0.99311042, XLM: 775.3442143, ZEN: 0.9975 |
| 97913ca1-3c17-4968-8e79-bba35993fe7c | Address on File | Contingent | BTC: 0.96467786, ETH: 0.52133791, ETHW: 0.52133791 |
| c9b1834fb-b856-4360-86c4-b60575b354f2 | Address on File | Contingent | BTC: 0.99927043 |
| c00b0f-0fb9-4c50-9ff3-0d14aab85601 | Address on File | Contingent | BTC: 0.99959837 |
| 0b6314534-a95a-453f-be53-9e6c3d8a845f | Address on File | Contingent | BTC: 0.99908037 |
| 35f0add-f30f-43fd-af9d-f28d-5eba-55f6 | Address on File | Contingent | BTC: 0.99906 |
| 3t8405bda-4dba-4e1e-8b8d-e9b17ea22d56 | Address on File | Contingent | LSK: 14.9, ETHW: 14.9 |
| 8bf165a-25cf-4376-8234-9618dd5ca3 | Address on File | Contingent | BTC: 0.99474003, LSK: 0.1, WAVES: 0.00002024 |
| 5bde3c2d-6691-41f5-a4ed-390cb78ba445 | Address on File | Contingent | ADA: 5200, BTC: 0.59000000, LTC: 5, USDT: 16087.03535, DOGE: 12, XRP: 200, XVG: 0.00000014 |
| cae6e715c-2e6a-4e0e-80d0-94e3b6fae45 | Address on File | Contingent | RDD: 95771.15953, SC: 47128.91019, XVG: 75185.3575 |
| dc055582-3808-4aee-83c8-432e6-4139cd | Address on File | Contingent | ADA: 52233.93377, USDT: 1.23853483 |
| caede7fe-29e9-4457-b999-e786f7ddf883 | Address on File | Contingent | ETH: 0.01595584 |
| d3ba0d1-3ebbf-c83c-4caf-bef76b0f28 | Address on File | Contingent | DOGE: 198727.4376, USD: 0.01595584, ETHW: 0.15 |
| 1ad3a3ee-2393-4658-86b0-6a4c-254 | Address on File | Contingent | ETH: 0.0 |
| 186093d-21b5-4e89-cccc1bb3 | Address on File | Contingent | BTC: 0.99470226 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bcce14ab-8d6c-447e-8c77-c58dcd730b06 | Address on File | Contingent | ADA: 13144.39583, BTC: 0.78403871, ETH: 0.04706323, ETHW: 0.04706323, GLM: 1191.965195 |
| 5ee90962-223c-4e96-bec5-7af33cfbb8eb | Address on File | Contingent | ADA: 1.3181363836, BTC: 0.09868284, ETH: 0.00002217, ETHW: 0.00002217 |
| 51625a13-cec1-4a97-8312-0b0f08fc0b01 | Address on File | Contingent | ADA: 3611.170006, BTC: 0.50913241, DGB: 13254.45285, DOGE: 40067.02151, EMC2: 4443.23757, ETC: 6.84, ETH: 2.7732496, ETHW: 2.7732496, LTC: 12.94754824, NEO: 20.69924757, OMG: 77.18363415, STRAX: 175.5840652, TRX: 17706.05695, WAVES: 47.85439948, WINGS: 2886.19278, XLM: 1261.53764, XRP: 720.0633465, XVG: 6329.1 |
| 69bfd070-ce1d-4636-853b-b66f0d9a3c26 | Address on File | Contingent | BTC: 0.9630897 |
| 42709cbb-ade9-4b9e-8798-6af629d003a3 | Address on File | Contingent | BTC: 0.58848609, ETH: 3, ETHW: 3, GBYTE: 2, NMR: 2, SNT: 1000, UBQ: 910, WAVES: 380, XLM: 927.1440533, XRP: 9100 |
| 6bb94ad5-04c6-4563-b748-78b6058417b3 | Address on File | Contingent | ADA: 52920.87037, DGB: 5000, LSK: 35, LTC: 50, OMG: 509.510931, USDT: 35.18827424, XRP: 167717.87709 |
| 857ae7c0-a498-4e57-a7c9-4f354ce6801d | Address on File | Contingent | ADA: 72701.31964 |
| 9dbd1e03-0082-4f0d-8e8f-7754b0a5e8a0 | Address on File | Contingent | ETH: 0.95379297, XRP: 196.20752 |
| 48c0db8e-f95f-4ef2-9816-cce95b3ffef9 | Address on File | Contingent | ADA: 30000, DOGE: 1, ETHW: 5 |
| 03751e4f-1cf4-4aaa-b8f5-cc023e36f91f | Address on File | Contingent | BCH: 0.07744591, BTC: 0.50435997, DOGE: 167709.4124, EMC2: 7961.321597, GAME: 136.7890866, SC: 27479.33884, STRAX: 50.20023192, XLM: 776.6223415 |
| 415e9cb3-3068-410d-ae1e-f1822d3d565d | Address on File | Contingent | BTC: 0.95199687 |
| 6450751e7-dadd-467e-b0b4-b2d19e0699e4 | Address on File | Contingent | BTC: 0.35133216, ETH: 8.9826237f, ETHW: 8.98296371, ETH: 0.89372493, DASH: 0.6310419442, ETC: 85.15758821, ETH: 3.38303744, LTC: 0.00129943, NEO: 0.00000978, OMG: 1.96537585, QTUM: 0.27002466, XEM: 5.69331215, XRP: 1.5750867 |
| 415b0ec8-68ff-44e2-8b36-d2d46e82cf5 | Address on File | Contingent | ADA: 1865.869077, BAT: 286.5820702, BCH: 0.00000204, DGB: 9172.018771, DOGE: 330.46001, GLM: 826.3569347, LBC: 108.0109521, ETHW: 0.00000412, RDD: 6578.363082, SC: 2795.25825, SNT: 9.99999999, ETHW: 0.00001536, XRP: 2454.740444 |
| a7532be4-ef1b-4e19-96bb-3e547df97a74 | Address on File | Contingent | ADA: 17666, BTC: 3.28033235, OMG: 27.4777747, USDT: 0.00000070, XRP: 1554, XVG: 300, XRP: 300, XLM: 104579.9996 |
| a1059921-7e7b-4ae9-b033-e49ec21e977b | Address on File | Contingent | BCH: 0.27139445, ETH: 13.6806374, ETHW: 13.9020215, ETC: 0, LTC: 0.28789879, BTS: 1687.5830174, ETH: 0.00000009, SNT: 597.2671682 |
| cfc41cc1-656e-4ccc-8a84-b3ab78f8c04a | Address on File | Contingent | BTC: 0.14169057, ETH: 9.77, ETHW: 11.4384, STRAX: 48.98333743 |
| 4800b06b-b66b-41c0-b156-ebfe0526f52 | Address on File | Contingent | BTC: 0.14184023, XLM: 300, XRP: 600 |
| 89c42242-45c0-4803-9e5c-7ba3a6a23d5 | Address on File | Contingent | ETH: 0.14330423, TUSD: 8543.77555, USDT: 0.00022031, XRP: 60406.55277 |
| bc561801-20f1-45bd-85d3-87f7d2425700 | Address on File | Contingent | ETH: 13.04355793, ETHW: 13.06975343, NEO: 187.1376099 |
| 65aef3e7-3c44-4cd9-98df-b7fed1255e4b | Address on File | Contingent | ANT: 52.86550866, BCH: 0.00014598, BTC: 0.57944892, ETHW: 0.00002, ETHW: 0.0005010 2, GLM: 93.51971049, GRS: 31.01945393, HIVE: 39, NXT: 10000, STEEM: 50, RDD: 50000, STEEM: 50 |
| 8b219e1e-cdb0-4c97-8d48-bf7ca8d5fe86 | Address on File | Contingent | BTC: 0.92883821 |
| c772d27-724e-4c0a-834b-a24d3ad1a092 | Address on File | Contingent | ADA: 50437, GBYTE: 60, KMD: 6329.530382, LSK: 1125.90021, USDT: 4276900973, QTUM: 2993.50407, USDT: 0.01207087 |
| 0675d2e7-4cb4-4877-aad5-83b750-83e340 | Address on File | Contingent | BCH: 0.00006482, ETH: 2.29918753, ETHW: 2.29918753 |
| cfaa6f44-0c40-42ab-c4f5-52bd7d6bd55 | Address on File | Contingent | ADA: 26647.28946, BTC: 0.20064257 |
| 5eb38fb-f9dde-4e04-8554-5e781635793c | Address on File | Contingent | ETH: 0.90621428, ETH: 0.22997177, ETHW: 0.22997177 |
| 447dd167a-7440-4c30-8345-304d5ce99c3 | Address on File | Contingent | BCH: 0.24874608, BTC: 0.91448244, XLM: 713.4376038 |
| 5b6b6106-44e3-425c-b8a8-a9f326dfc0fb | Address on File | Contingent | BTC: 0.78756625, ETC: 200, GAME: 200, LSK: 1.9975, SC: 2000 |
| ab50c1cd-cd9d-4d9 | Address on File | Contingent | ADA: 69754.64523 |
| cf3e4f-4e02-40b5 | Address on File | Contingent | ETH: 12.98382182, ETHW: 12.99806603, XRP: 3192 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89ea4b23-1829-499b-80ef-c599e12116ff | Address on File | Contingent | ADA: 10000, BTC: 0.04419287, DASH: 3, DGB: 10000, ETH: 6.864, ETHW: 6.894, KMD: 500, LTC: 10, MANA: 10000, NXT: 15000, POWR: 5000, XLM: 10000, ZEC: 1 |
| 48fedf5-ee43-4b19-9c4c-394e2daef6fa | Address on File | Contingent | ETH: 13.08988241, ETHW: 13.10155662, ZEC: 20.87388676 |
| 993cd71a-c0c6-4e27-8a89-4eed067a411f | Address on File | Contingent | ADA: 44988, BTC: 0.00186600, ETHW: 0.00001044, NEO: 30, SNT: 13611.045, ETH: 0.00000528, STRAX: 4556.024545, XRP: 0.00035928, XVG: 1003.0034, ZEC: 4.243 |
| 65fe2ac9-e6c2-4aa5-a1a4-48b3cc7f1b44 | Address on File | Contingent | ADA: 16070.2, NEO: 0.00000556, XRP: 0.00001345, ETH: 0.00000575 |
| e54d6abf-854c-4614-a72c-5d4d031bf66 | Address on File | Contingent | ADA: 67700, ETH: 0.00000005, ETHW: 0.00000005 |
| 5b0d5e-3f07-4b92-812b-dfda5 | Address on File | Contingent | BCH: 0.00028087, BTC: 0.79467775, XLM: 867.1503966, ZEC: 0.00287058 |
| 15d27ea5-c9c4-4e7b-8c79-b3840e3dd9c4 | Address on File | Contingent | DOGE: 7293.898003, MAID: 2000, PAY: 1024.07375, PMA: 48721.04, RDD: 5000, REPV2: 63.91357227, SC: 10000, XLM: 33644.28167, XRP: 4197.86 |
| ac2fd59b-be4ae-44f65-8e57-c498ef658 | Address on File | Contingent | ETH: 12.9343984, ETHW: 12.9506 |
| 63f72fc0-4d91-4bca-9d8d-2da3bab98a69 | Address on File | Contingent | BTC: 0.87882127, ETHW: 7.6 |
| 22c1-af68-c9f4-4378-8f3c-5e41 | Address on File | Contingent | BTC: 0.86957022 |
| 5be2e15a-42f2-4-5c70-cf3af2cc | Address on File | Contingent | ADA: 23, DGB: 200000, DOGE: 20000, XLM: 50000, XVG: 500000 |
| a92e83df-45c3-4907 | Address on File | Contingent | BTC: 0.86720012 |
| 3ce-bf-4f5-15a0e-64 | Address on File | Contingent | BTC: 0.84785143 |
| 73f8c-a79-45da-8e | Address on File | Contingent | ETH: 0.849, ETHW: 0.8 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce392a23-7e8c-44ee-840b-4dbc78549419 | Address on File | Contingent | BTC: 0.86342338, XLM: 1635.173316 |
| 3cfad06b-ec70-45b2-9455-41ebd718b0af | Address on File | Contingent | BTC: 0.18738781, ETH: 10.12449392, ETHW: 10.12449392, LTC: 1.45696644 |
| 232505f4-5bc3-4991-bbcd-f67844a2565c | Address on File | Contingent | ETH: 12.99, ETHW: 12.99 |
| 6e26bbc3-a724-4c0b-9b48-3cc4ddc8c451 | Address on File | Contingent | BTC: 0.86330461, GBYTE: 0.00577245, LTC: 1.228 |
| f2f9d8e3-ab9f-416d-bb52-5b4617f2a485 | Address on File | Contingent | ADA: 58500, BTC: 0.09498287, ETH: 0.00017812, ETHW: 0.00017812 |
| 0b683fd9-fae5-4ee6-81f5-fdaa856a2337 | Address on File | Contingent | ADA: 10749.60163, DOGE: 265496.5055, IGNIS: 1608.870968, XEM: 2899.886771, XLM: 2860.878574, XRP: 1092.660825 |
| 5f89d199-7cd8-4d7b-80f2-b724dc15a189 | Address on File | Contingent | ADA: 313.3370049, BTC: 0.35674884, DGB: 1396.4, DOGE: 343.75, ETH: 7.47855085, ETHW: 7.47855085, GAME: 4.97750001, GLM: 49.775, MAID: 88, SC: 688.25, STRAX: 35.53553665, WACME: 104.9138978, XEM: 184.18293 |
| 07944bed-ba78-46b3-baaa-1fcdd677e880 | Address on File | Contingent | BTC: 0.86368099 |
| cefcca0c-1746-4af5-a0df-473ba9040646 | Address on File | Contingent | ADA: 17.71488563, ARDR: 16.23214486, ARK: 0.15396222, BCH: 0.82086109, BTC: 0.70084405, DASH: 3.30042273, DCR: 0.07852018, ETC: 12.97217461, ETH: 1.77312433, ETHW: 1.77312433, GBYTE: 0.01830982, GLM: 334.5846949, HIVE: 55.80525323, IGNIS: 0.00000075, KMD: 170.2194022, LSK: 0.00509979, LTC: 0.20025854, MAID: 689.6563701, MONA: 28.13592522, NEO: 0.06856531, NXT: 0.00000149, OMG: 0.30038454, PAY: 0.7067473, PIVX: 4.9567312, QTUM: 0.00082484, REPV2: 47.90870382, STEEM: 55.80525323, STRAX: 133.5513252, VTC: 0.579222, WACME: 0.5068089, WAVES: 1.50661021, XEM: 10.04832739, XLM: 24.24418063, XRP: 100.4861783, ZEC: 0.10615879 |
| f85a1da9-c331-4acb-9473-b067e4611edc | Address on File | Contingent | ETH: 12.8724375, ETHW: 12.8892535 |
| e785e962-6a33-4944-b775-5920284068a7 | Address on File | Contingent | ADA: 7200, BTC: 0.74339902, ENG: 350, ETH: 0.00001614, ETHW: 0.00001614, OMG: 33.97964296, POWR: 2000, XLM: 2756.925894 |
| 0c39dfbb-cacf-4cdf-8c8a-8221bacf56de | Address on File | Contingent | BCH: 0.856191, BTC: 0.856191, PIVX: 1, XLM: 11.15479115 |
| d1d60379-f56b-4531-8c96-abf0806ea28a | Address on File | Contingent | ADA: 39759.22484, ETH: 5.02099547, ETHW: 5.03780634 |
| 29ff8b85-2670-4a8d-8c8b-4956be2fc425 | Address on File | Contingent | ADA: 10589.17197, ARDR: 45888.41633, BLK: 872.2522596, BTC: 0.30615741, DGB: 56380.43478, DNT: 36185.00605, ENG: 1035.438613, FIRO: 76.26146789, GAME: 1902.537736, GEO: 543.6115426, KMD: 271.101387, LBC: 7000, LTC: 27.01709011, MER: 6726.230614, MONA: 664.9852226, NAV: 1333.140509, NEO: 55.13334255, NXS: 1939.389299, OMNI: 121.4552335, POWR: 3418.846758, PTOY: 37644.19346, QRL: 600.9400423, SC: 142731.5359, SRN: 4230.853392, STRAX: 93.83571729, USDT: 0.04187887, VAL: 287.9544667, WACME: 954.5493658, XDN: 184603.8778, XVG: 74546.99017, ZEC: 11.03586879 |
| f28e709a-4b20-4da1-a3e8-ddc5d7be4591 | Address on File | Contingent | BTC: 0.85358505 |
| f1d9c9be-49be-424e-84c7-d8bd543d85cf | Address on File | Contingent | ADA: 64516.265, XVG: 9845.238444 |
| 559a5191-151c-44d2-80f8-7ad5c9367fab | Address on File | Contingent | BCH: 0.00000511, BTC: 0.84925535 |
| 8b712dce-1a97-49e3-9420-d43e29a6cd38 | Address on File | Contingent | BTC: 0.8475046 |
| 6c4d06c8-3c2a-4ad2-9066-7eb6e81ca6c3 | Address on File | Contingent | BCH: 0.00000543, BTC: 0.4556425, USDT: 9589.709642, WAVES: 750 |
| 18a3e208-829a-4a90-ba2a-82f6e7bc0011 | Address on File | Contingent | ARK: 87.61668114, BTC: 0.78729386, ENG: 2617.392927, ETH: 0.86824769, ETHW: 0.86824769, USDT: 0.306583 |
| ea9fb2da-1325-4dcd-9a7b-feb922f55b23 | Address on File | Contingent | ADA: 64031.57991, BTC: 0.00000148, USDT: 0.00004588 |
| c7a252d6-fb26-4508-9c0f-e72b9be0a814 | Address on File | Contingent | BCH: 0.61528583, BTC: 0.00000884, DGB: 615, DOGE: 307000, RDD: 202000, XRP: 2340 |
| c234ff48-6c42-452d-b678-de49ec413ac5 | Address on File | Contingent | BTC: 0.00000597, SC: 96098.2659, XDN: 111360.2798, XRP: 53707.36102 |
| 3aad4a51-4177-48e7-bf85-e8d1a89464c9 | Address on File | Contingent | ADA: 12000.48937, BCH: 3, BTC: 0.00000068, DOGE: 200000, GNO: 8.06107905, LSK: 245.5660735, NEO: 8.01696973, PAY: 300, SRN: 1246.798781, USDT: 1373.625018, WAVES: 150.4690048, XEM: 6000.102614, XVG: 126823.2644, ZEC: 24.73620861 |
| c5f098a5-9cc5-4eda-9f1a-a21db0fe78dd | Address on File | Contingent | BTC: 0.83894132 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7cf22e8d-990a-47ff-9ded-e2e3fdcfb9ea | Address on File | Contingent | BTC: 0.00628152, ETC: 141.2682752, ETH: 9.07643312, ETHW: 9.07643312, HIVE: 1506.342495, NEO: 119.3021267, STEEM: 1506.342495, TRX: 25157.62926 |
| b871e978-7cf0-492b-ac15-340d70a3c646 | Address on File | Contingent | BTC: 0.83300583, LTC: 0.1305231, OMG: 113.4688894, SIGNA: 28513.5375 |
| 711dda9b-1e68-4ea5-bd52-012af08826e7 | Address on File | Contingent | BCH: 0.38403306, BTC: 0.82792056, POT: 7000, XLM: 299.5460863, XVG: 100000 |
| 66733025-2018-494a-8d38-7555e71a458a | Address on File | Contingent | ADA: 24869.4057, DOGE: 99998, SC: 348340, XLM: 61619.96033 |
| 8c83398e-526a-493a-9a6e-9609d8a19ed4 | Address on File | Contingent | BTC: 0.83078305 |
| b2e623c1-7d31-4cb1-854b-292240be12e5 | Address on File | Contingent | BTC: 0.82488921, SC: 9523.809524, WAVES: 61.81983648 |
| 7e290011-fb40-49e4-a36e-71aedbf563f3 | Address on File | Contingent | BTC: 0.82928037 |
| 019973cc-6045-4c44-bd36-6b91940a2ec2 | Address on File | Contingent | ADA: 62867.05849 |
| 98547f8e-2035-4ca9-b960-4c1005f63b35 | Address on File | Contingent | BTC: 0.25493971, DASH: 1, DCR: 5.00091754, ETH: 7, ETHW: 7, LTC: 5, XEM: 2471.914753, XLM: 5446.634684, XRP: 4352.853901 |
| 2909f379-fac6-409e-a7b0-caf1d92cd58b | Address on File | Contingent | NEO: 391.25836, PIVX: 3081.592753, SC: 2556015.256, SIGNA: 54065.04065, XRP: 21262.33092, XVG: 327766.5129 |
| 9136dfe5-c11f-4fdc-9d14-aaf69311b59f | Address on File | Contingent | BTC: 0.82801077 |
| b91ef497-6ab2-42db-a533-ac1240ee0415 | Address on File | Contingent | ARDR: 25276.85888, BTC: 0.75573026 |
| db85dea3-320d-405f-8e84-f48036746f30 | Address on File | Contingent | BCH: 0.2925, BTC: 0.49420604, ETH: 4.94659417, ETHW: 4.94659417, POT: 2000, RDD: 4000, WACME: 100 |
| 7b08a56e-9e18-49b4-84f2-65f668e358b1 | Address on File | Contingent | BCH: 0.05109395, BTC: 0.05017432, ETC: 1129, LTC: 9.63670622, MUNT: 177595.5632, XLM: 13.75273975 |
| d1bf6133-f057-42e0-b24e-f03a688d4857 | Address on File | Contingent | BTC: 0.82584529 |
| 7a2658db-18b3-4a17-a57a-e88259eeab4c | Address on File | Contingent | BTC: 0.82175697 |
| ff6fa299-6dc1-449e-be6b-380d2a29401d | Address on File | Contingent | BAT: 0.00062151, BTC: 0.82020961, ETC: 0.00000048, ETH: 0.00040382, ETHW: 0.00040382 |
| 0bce83f6-9f0d-4f1d-84b2-862faa56c68e | Address on File | Contingent | ADA: 62174.37991, BTC: 0.00000291 |
| 4934e116-2367-40d8-a49c-552639277742 | Address on File | Contingent | BTC: 0.44805005, ETH: 5.48598047, ETHW: 5.48598047, XRP: 245.3037474 |
| 5cc05aec-2e5b-4527-9ac2-adffb849db24 | Address on File | Contingent | ADX: 538.1165919, ARK: 114.3712229, BAT: 787.944675, BTC: 0.78849664, BTS: 3.7157817, GAME: 234.5171621, LBC: 217.7495507, MAID: 821.5326639, OK: 1750, PAY: 230.5636004, REPV2: 49.12444805, UBQ: 0.02961156, WAVES: 3.4189057, XEM: 1968.180397 |
| a105ab66-b837-4a04-905a-6cc077e5716e | Address on File | Contingent | BTC: 0.81791909 |
| 823960a1-d42f-4860-b8df-6236579376ba | Address on File | Contingent | ADA: 61882.98287 |
| 2221f4b5-ee8f-419b-856e-378a840f6595 | Address on File | Contingent | BCH: 202.9 |
| 2b548330-0686-47e5-86a4-7f2aa32e30d2 | Address on File | Contingent | BTC: 0.81191655 |
| 27045e7e-5baf-45ef-8030-9c2d809f732f | Address on File | Contingent | ADA: 61277.74172, BTC: 0.00000157 |
| a3033a9b-c5cc-444c-ae00-9f01cb473667 | Address on File | Contingent | BAT: 1.41209636, BTC: 0.77263163, ETH: 0.00062568, ETHW: 0.00062568, USDT: 954.8345272 |
| 6b53feb4-2110-4110-8d61-c9270ffbe2b9 | Address on File | Contingent | BTC: 0.80706143 |
| fe5ea663-a549-47a5-82c8-18dfe6fc5d64 | Address on File | Contingent | ADA: 61217.41859 |
| 8dfe16af-b393-4f50-ba88-092cbeb0af8f | Address on File | Contingent | ETH: 12.06189993, ETHW: 12.07872345 |
| 79a317ac-878a-48ff-bd4f-22d8811fc212 | Address on File | Contingent | DOGE: 308045.4345, SC: 106.3880471 |
| a071e0e4-1911-403c-9702-b702e4e3e576 | Address on File | Contingent | BTC: 0.80442516 |
| 066d1264-1d0f-4e6f-97fd-452cf7163f0f | Address on File | Contingent | BTC: 0.80270375, EXP: 105.6117088, SC: 100 |
| 1d545b6e-0be1-4fe4-ac7f-7ef86a6185b5 | Address on File | Contingent | BTC: 0.80071264, PAY: 1000 |
| befda8b1-b493-4137-9382-e2bce80afb85 | Address on File | Contingent | BCH: 0.00737472, ETH: 11.98197594, ETHW: 11.988, XLM: 5.75228735 |
| 7bcce462-6cfa-4c03-8a08-9f73c5a8ca56 | Address on File | Contingent | BTC: 0.79908037 |
| 3fc7890e-0da8-45bf-9e74-a9643db27a34 | Address on File | Contingent | ETH: 11.96046488, ETHW: 11.97730528 |
| e47c3735-8b4e-45af-a323-1228a550a2a6 | Address on File | Contingent | BCH: 0.79303912, BTC: 0.79211949, XLM: 618.5711322 |
| afdbb31f-0ace-46d2-8063-a213a56cf038 | Address on File | Contingent | USDT: 22017.46201, XLM: 2.96440856 |
| 141b3258-6a51-40b0-af96-a60bed8707d7 | Address on File | Contingent | BTC: 0.400398, ETH: 5.2862863, ETHW: 5.2862863, OMG: 41.99064, QTUM: 393.085321, SC: 200 |
| 56be1e10-e5d4-431d-ba73-4c6a3315a7b1 | Address on File | Contingent | BCH: 0.7689, BTC: 0.7689, DCR: 0.98, ETH: 0.00004374, ETHW: 0.00004374, NMR: 30.84409678, USDT: 4.4294496, XLM: 599.7425997 |
| 92513224-2a87-4a14-aefa-e2bfc5ef854a | Address on File | Contingent | DOGE: 300000 |
| d51bedc6-44ae-4986-bd03-c0ffe7ea0195 | Address on File | Contingent | DOGE: 300000 |
| cd8e2154-532a-4e1a-aee3-be95a08a5d47 | Address on File | Contingent | DOGE: 299745.6306 |
| 86f2e29e-ba97-4ad2-8989-787d4d4ddfc4 | Address on File | Contingent | BTC: 0.78262926 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e81ca8df-5d5e-4702-80b3-81297bc15381 | Address on File | Contingent | BNT: 135.6003013, BTC: 0.2348283, DASH: 2.08123004, ETH: 7.658, ETHW: 7.658, LTC: 8.9689255, MTL: 26.54346411, OMG: 28.3198251, XEM: 2459.791479 |
| 71a0fb75-0a09-41c6-b175-8232808dbf41 | Address on File | Contingent | ARDR: 1529.337549, BTC: 0.24043451, BTS: 420.5311973, DASH: 1.09611828, ETH: 2.5431554, ETHW: 2.5431554, IGNIS: 298.9386793, NXT: 597.8773585, SC: 17972.97297, USDT: 9836.403283, WAVES: 84.57049845, XEM: 1019.751958, XLM: 150.3624976 |
| d0e47521-5ff0-4348-900e-96b2f1457904 | Address on File | Contingent | BTC: 0.00001402, ETH: 11.68628778, ETHW: 11.68628778 |
| fa58053e-0596-41a7-a281-5360d1eb6ae2 | Address on File | Contingent | BTC: 0.78012287 |
| cb229e82-bf9d-41c6-b19c-5b89fbc25249 | Address on File | Contingent | BTC: 0.77865404, USDT: 0.05513471 |
| 9edeb0a2-970e-418d-bda0-2a954504783f | Address on File | Contingent | ADA: 53342.24599, BCH: 0.00001458, BTC: 0.00000106, DGB: 59870.89383, POWR: 9485.545835, USDT: 0.04485582, XEM: 1960.24362 |
| 9025579a-43d8-4827-b228-20ff62736c98 | Address on File | Contingent | ADA: 58900, BTC: 0.00097749 |
| b0d7bc5f-f140-4f89-8ec8-edd750f0700d | Address on File | Contingent | BTC: 0.77559701, USDT: 0.01898854 |
| 418b5236-85ae-4d03-af78-7762a3736820 | Address on File | Contingent | ADA: 58129.70813, BTC: 0.00128679, MTL: 185.7914109, USDT: 0.01378634 |
| dd250361-067f-47ca-8c0d-13bd7762b09d | Address on File | Contingent | BTC: 0.77213665, GAME: 2607.843137 |
| f7c302df-12a6-40c5-9990-20857e4eb1fa | Address on File | Contingent | BTC: 0.77236427 |
| 8beea76b-178c-4dd0-b621-7c630b152f36 | Address on File | Contingent | BTC: 0.25507324, DASH: 0.04607957, ETC: 5.25, LTC: 1.833, MONA: 9.6, NEO: 0.1, POWR: 214, SYS: 1097.483629, USDT: 13774.00111, XRP: 195.5397441, XVG: 6200 |
| cfde3802-c4c1-441f-869e-fac001468b2b | Address on File | Contingent | BTC: 0.500058, ENG: 300, ETH: 4.00151, ETHW: 4.00151, OMG: 38.93977436, SC: 20000 |
| 6e533e68-bd6b-4b67-ba91-132108c9bbfb | Address on File | Contingent | ETH: 11.54022237, ETHW: 11.55309658 |
| 886a7571-d4d0-4b9f-b140-26f1755943ad | Address on File | Contingent | BCH: 2.1649, ETH: 11.40539763, ETHW: 11.41827184 |
| 0c256a9e-c817-4d04-81cc-036bf6c324d7 | Address on File | Contingent | ARDR: 694.8909847, BAT: 5840.415948, BCH: 0.00000127, BTC: 0.6832905, HIVE: 323.5003236, LSK: 364.5789382, NAV: 0.86149047, OMG: 165.4520011, PAY: 265.7637655, SC: 37220.14925, SIGNA: 19819.60784, STEEM: 323.5003236, STORJ: 500.2992874, STRAX: 82.86795588, XEM: 3613.195343, XLM: 156.2248352 |
| 952f812c-aea2-4166-8979-af7997b619db | Address on File | Contingent | ADA: 1, BTC: 0.77004999 |
| bc1fc16e-cd3b-4f1e-887c-ff453e2342fe | Address on File | Contingent | BCH: 5.96996806, BTC: 0.26373161, ETC: 100, ETH: 6, ETHW: 6, USDT: 0.1162666, XRP: 1000 |
| b7bf704f-5b47-4d32-9ab8-aed29e9c124e | Address on File | Contingent | DCR: 11.16572029, ETC: 87.76343413, ETH: 10.54132579, ETHW: 10.5542 |
| eccbb1af-fa19-4e2a-9f49-63bd1509464a | Address on File | Contingent | BCH: 0.00000573, BTC: 0.76562452 |
| f0b245b4-985b-445c-bc0c-62a82ea092cd | Address on File | Contingent | BTC: 0.76522499 |
| 6032955e-5bae-435b-bc45-44657fa31f71 | Address on File | Contingent | BTC: 0.75036282, XEM: 12427.20341 |
| 54a26fff-8f2b-45f1-ac56-c6a58edef5d3 | Address on File | Contingent | BTC: 0.76444562 |
| 81e7550f-c7b4-4cdf-a191-82fa21d5316f | Address on File | Contingent | BTC: 0.00001871, MAID: 125434.1201 |
| 54680982-de9f-44f6-ba16-1a4686dfbd2b | Address on File | Contingent | ADA: 47000, BTC: 0.13045197, GLM: 100, LSK: 149, NEO: 15, QTUM: 20, SC: 1000 |
| c0f5790d-273c-4c55-ba95-6b268bafa60e | Address on File | Contingent | BTC: 0.76091215, NEO: 2, OMG: 20.44565217 |
| 1cb799a5-a3f7-4e47-ada2-f6075a257517 | Address on File | Contingent | BTC: 0.76075491, PAY: 353.0973451 |
| a3517b3d-27f2-4bcf-976f-54703e23b8db | Address on File | Contingent | BTC: 0.76081014 |
| d4186d80-9dd3-40de-ad25-0812d9dc8e54 | Address on File | Contingent | BAT: 7238.123732, BTC: 0.46728798, ENG: 1646.420823, ETH: 2, ETHW: 2, IGNIS: 7661.88774, NEO: 18.59654489, NXT: 15323.77548, QTUM: 29.46798108, XLM: 9005.348252, XRP: 4064.282586 |
| a5398b74-a22a-4343-bc90-9181f47c7e2c | Address on File | Contingent | ADA: 0.86131751, BTC: 0.00000504, ETH: 11.35469573, ETHW: 11.35469573, THC: 8569.805206, XRP: 20 |
| 5b2804eb-cf60-496b-b036-c41a1d795cc6 | Address on File | Contingent | BCH: 0.00000068, DOGE: 289575.0442, XLM: 23.43304863 |
| 7d0ea076-20ec-428c-8b21-98296c1c9b9b | Address on File | Contingent | BAT: 2333.060461, BCH: 0.64621025, BTC: 0.64529062, GNO: 2.09779158, MAID: 5241.039638, NEO: 140.8112706, XLM: 504.044499 |
| c3f19e95-34be-4080-8c04-45f7052ccc17 | Address on File | Contingent | BCH: 0.00000729, BTC: 0.75346052, OK: 28.63569179 |
| 6a65ca57-1118-48e8-b509-e2e549fd4748 | Address on File | Contingent | BTC: 0.7353463, XEM: 15000 |
| 5103f649-0504-45f0-bc00-12e397d06670 | Address on File | Contingent | BTC: 0.75190489 |
| e154d127-aa6b-4616-8c45-e72c77876286 | Address on File | Contingent | MTL: 19986.60725 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1116c5e8-b89b-41fa-b166-6d541c202062 | Address on File | Contingent | ADA: 8000, ARDR: 8245.315944, BCH: 0.00823307, BTC: 0.54278158, DCR: 100.0016685, DGB: 67935.79545, GLM: 0.0008273, XLM: 6.42180102 |
| 87eba5ee-9d03-4af6-808b-6f34bf8410c6 | Address on File | Contingent | BTC: 0.75 |
| 6622dab1-f3d2-4025-9829-2efdcfea5110 | Address on File | Contingent | BCH: 0.00008605, BTC: 0.00008605, ETC: 1136.243483 |
| 930845ee-ae20-435c-be52-7d6dc9d78a48 | Address on File | Contingent | BTC: 0.74891341, SC: 105.0038116 |
| 98d8f631-c1b6-48a6-8613-b52b3f7d6601 | Address on File | Contingent | ADA: 1000, BCH: 2.00000804, BTC: 0.09156395, ETH: 8.80800256, ETHW: 8.80800256, KMD: 55, NEO: 121.4236049, PART: 50, WAVES: 30, XLM: 1000 |
| d296121c-23ac-4c02-bd7e-09f9f882c40d | Address on File | Contingent | BTC: 0.67895784, ETH: 1, ETHW: 1 |
| 3ae47815-34f4-44ff-ac56-58ead8c22acd | Address on File | Contingent | ETH: 10.99793155, ETHW: 10.99793155, USDT: 159.2663178 |
| 9dc9b21e-c493-4231-a002-496735555ebe | Address on File | Contingent | BCH: 0.00005507, BTC: 0.72190489, LTC: 6.37519977, USDT: 0.01062616 |
| b5f8808d-9162-48e7-9b61-535f63ef8d7c | Address on File | Contingent | BTC: 0.73975241 |
| c1b07c9f-0d8b-48bc-919e-e22c68da85fb | Address on File | Contingent | BCH: 0.00000126, BTC: 0.72030649, ETH: 0.27474428, ETHW: 0.27474428, NEO: 0.975 |
| 8963e5ab-be8c-4da8-a8ac-4b6005b58a2a | Address on File | Contingent | BTC: 0.17458714, DASH: 2, DGB: 1000, DOGE: 65500.625, ETH: 4.76474376, ETHW: 4.76474376, LTC: 9.00120962, PAY: 51.0665529, XLM: 104.2597091, XRP: 2860.827983, ZEC: 1.43652248 |
| 95d40dfb-96c2-43f1-887e-e2ab703eb4e3 | Address on File | Contingent | BTC: 0.00258294, ETC: 101.2690355, ETH: 10, ETHW: 10, IGNIS: 3191.679624 |
| fa27131f-fb49-4bee-b2e9-473af7dec9a4 | Address on File | Contingent | BTC: 0.73627391 |
| ccc94c6d-dfd0-47e6-8bd5-2c5effb7477b | Address on File | Contingent | BTC: 0.7347183 |
| 6b1bad44-7235-440b-a689-d0444741891b | Address on File | Contingent | BCH: 0.00000081, BTC: 0.7337924, BTS: 2350.639996, ETH: 0.00001252, ETHW: 0.00001252 |
| d0699ab1-3de9-4dbd-9e32-12c1088d4546 | Address on File | Contingent | BNT: 0.6521, BTC: 0.72796828, DGB: 58.7117, MANA: 22.446, POT: 0.1075, QTUM: 64.375, SC: 13.2349, ZEC: 0.0149 |
| c56ee8b2-4ea1-443e-a256-c0845b76e5c6 | Address on File | Contingent | BTC: 0.0066234, ETH: 10.88383651, ETHW: 10.88383651, STRAX: 2.70222798, XRP: 28.37281883 |
| f8aedaf4-720d-4927-a23e-2c618a8bced3 | Address on File | Contingent | ARK: 0.8, BTC: 0.7333422, IOC: 68.27183242, STRAX: 25, USDT: 0.10665588, WACME: 250 |
| 47340802-d3be-4a65-abc4-690e7c97d2ba | Address on File | Contingent | ARDR: 77.9430077, BCH: 0.0000006, BTC: 0.71227331, NEO: 57.34528419, RDD: 95246.06496, XEM: 61.00879273 |
| 96ee6120-bfea-4a16-84f8-0491ebf56476 | Address on File | Contingent | BTC: 0.73284836 |
| 4d0e8a81-fc3e-4c74-9953-4f17de9c4e48 | Address on File | Contingent | BCH: 0.07260399, BTC: 0.0000004, DASH: 0.1814327, DOGE: 90536.40299, ETH: 7.39944066, ETHW: 7.39944066, VTC: 26.54585353, WAVES: 15.21097624 |
| d23db968-0ba4-4a8d-895d-c515d7357ec2 | Address on File | Contingent | BTC: 0.73246506 |
| 28cc4a2b-f215-4b47-828b-9fb9d762c183 | Address on File | Contingent | ETH: 10.96244662, ETHW: 10.9792705 |
| 74353c73-1d18-4608-89f1-e8c848ffc42f | Address on File | Contingent | ADA: 18802.30065, BCH: 0.00959826, BTC: 0.48338631, USDT: 0.09823579 |
| 55be4032-929a-439c-a105-a20eb49d0ea5 | Address on File | Contingent | ADA: 55351.78138, SC: 9990 |
| 0966d03d-90eb-4b81-8cfb-89993d166c7c | Address on File | Contingent | BTC: 0.73034893 |
| 762d0719-55cb-49a0-86e3-1ce17c50325f | Address on File | Contingent | ADA: 3375.235701, BTC: 0.61096284, ETH: 0.0006, ETHW: 0.0006, NEO: 52.80561413, SC: 68246.95453, STORJ: 240.1538411, TRX: 16017.638, XLM: 2000 |
| 7c046b2a-208e-45fd-a09d-af1734e13205 | Address on File | Contingent | BTC: 0.72948527, BTS: 0.03944293, STEEM: 0.00227099, XLM: 109.7930268, XRP: 8.43802516 |
| 7677ec98-4176-4e5d-ae40-8fb4c1f3d569 | Address on File | Contingent | BCH: 0.00064106, BTC: 0.72184459, SC: 64279.7004 |
| afa351dd-d78c-4157-b778-f93551368fa4 | Address on File | Contingent | BTC: 0.72821976 |
| 7fb0261e-f603-461d-ac50-dfb6d11f3109 | Address on File | Contingent | BTC: 0.72677854 |
| 84564915-04a5-4eb4-ab0a-7e8a3ce55ab2 | Address on File | Contingent | BTC: 0.72541393 |
| 287c4e5c-7662-4d2b-ba18-a8af207724e1 | Address on File | Contingent | ADA: 55023.10565 |
| 1e58a26a-d46f-4457-b7a4-bd670997fe35 | Address on File | Contingent | ADA: 175.3194038, ARK: 20, BAT: 200, BTC: 0.36737808, DGB: 10000, DNT: 1000, ENG: 39.01361001, ETH: 5, ETHW: 5, NEO: 20, PIVX: 10, SC: 30000, SNT: 2500, STRAX: 40, WAVES: 15, XEM: 300, XVG: 20000 |
| 5a01fb50-e033-427a-b471-e3610cbba2a1 | Address on File | Contingent | ADA: 49926.47642, BCH: 3.89642698, NEO: 111.5, XLM: 4539.609767 |
| dcac3507-c274-464c-9328-084d5cdbf9d9 | Address on File | Contingent | BCH: 0.00025413, ETH: 10.83966305, ETHW: 10.83966305, USDT: 0.0485426, ZEC: 0.13937772 |
| 18b30c45-2d36-4b5b-864f-db5f11a05bd7 | Address on File | Contingent | ARK: 0.48127205, BTC: 0.72361299, NEO: 0.90187086, ZEN: 0.00098251 |
| cf33c8ed-d24f-47e2-89c6-3c555424f4b7 | Address on File | Contingent | ETH: 10.57219235, ETHW: 10.58506656, SC: 136931.1035 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7908d3bb-13c1-42eb-b584-74760b6b2348 | Address on File | Contingent | BTC: 0.70608039, LSK: 500 |
| 14682982-9c2b-4317-a726-2cc43c06d8e6 | Address on File | Contingent | BTC: 0.72073324 |
| d57b34f8-3ee6-41a1-a5e7-e88d7adc77a6 | Address on File | Contingent | ADA: 54562.02586 |
| bf78458e-b0e2-4593-b876-1a279a23fe2a | Address on File | Contingent | BCH: 0.00001641, BTC: 0.00001641, ETH: 10.76401896, ETHW: 10.76401896 |
| 060d7c4d-c634-44fd-9242-b91bf140ea6c | Address on File | Contingent | BTC: 0.14269793, BTS: 500, ETH: 8.62375199, ETHW: 8.62375199 |
| d73016b7-f202-4deb-a780-37ead20cbcba | Address on File | Contingent | ADA: 2500, BTC: 0.48438795, ETH: 3, ETHW: 3 |
| b95253ad-e677-47a6-9014-16f810706c1a | Address on File | Contingent | BTC: 0.71510472 |
| 989a0773-15b2-487c-9882-9872e4f5d79e | Address on File | Contingent | BTC: 0.55804834, ETH: 2.34043183, ETHW: 2.34043183 |
| 68baccf4-09f9-4554-bec5-b186a7dfbd97 | Address on File | Contingent | BTC: 0.64652266, OMG: 2188.326683 |
| 44cff0c4-965b-4c75-b35b-0110cb7a72b7 | Address on File | Contingent | ADA: 53985.24256, BTC: 0.00194526 |
| 502b321d-81b8-4665-a89a-4259a1ac003a | Address on File | Contingent | BTC: 0.00000476, XRP: 46109.08107 |
| af299526-90e2-4bed-80b0-32aa340458be | Address on File | Contingent | BTC: 0.69789558, ETH: 0.194, ETHW: 0.194 |
| a3ce6f6e-ed0e-416b-934e-ce4fdc1019f1 | Address on File | Contingent | ADX: 19.51067877, BTC: 0.70959838 |
| 8ea717d4-30b0-4a95-a24b-235349121876 | Address on File | Contingent | XRP: 45984.24524 |
| 0caf3bb9-0efc-4faf-a149-5fb9f762fee8 | Address on File | Contingent | ETC: 3.16436002, ETH: 10.58490273, ETHW: 10.59777694 |
| 3483e5ad-898c-4e04-9042-f7baf6391e62 | Address on File | Contingent | BCH: 0.70572157, BTC: 0.70572157, WACME: 504.415 |
| 24600527-ac93-44d4-a77b-4f6cb877e24a | Address on File | Contingent | ARDR: 1907.415, BCH: 0.00024412, BTC: 0.00000423, ETH: 10.50057392, ETHW: 10.50057392 |
| ff3ee1aa-59f1-4e93-a18a-97221eecee30 | Address on File | Contingent | BTC: 0.6873792, ETH: 0.00000627, ETHW: 0.00000627, EXP: 100, HIVE: 211.7334906, IOC: 82.95908184, LBC: 171.9294012, NEO: 0.26643723, QRL: 313.8174039, RLC: 41.44119391, STEEM: 211.7334906, WACME: 10, WAVES: 13, XLM: 2469.482892 |
| c1fd16a0-b982-4b24-8fd5-6901e97904c1 | Address on File | Contingent | BTC: 0.7040951 |
| d45dd888-4cf6-4ea6-b3c3-6e041cafa7bc | Address on File | Contingent | BTC: 0.68276019, RDD: 249375, SC: 136436.7995, USDT: 0.00398308 |
| c719318a-1eeb-4a32-a1bc-b480a38ff73f | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000078, ENG: 269.823429, ETH: 10.50194669, ETHW: 10.50194669, NAV: 53.48584216 |
| 01b3fc00-c563-4fec-928c-4d68bf16240f | Address on File | Contingent | BTC: 0.701 |
| 6adccc9d-773d-4cbb-afa3-94b8436e2e63 | Address on File | Contingent | BTC: 0.68108194, SC: 99838.00797, XEM: 5887.625238 |
| 0abd729a-3237-4eb0-b820-19eac5b83323 | Address on File | Contingent | BTC: 0.70013108, USDT: 0.00013454 |
| 8464d668-5ab4-429a-91e6-80515063321b | Address on File | Contingent | BTC: 0.69964254 |
| e67f5678-d958-47ad-a220-eadc34c6652b | Address on File | Contingent | BCH: 0.00024729, BTC: 0.03021716, ETH: 10.00032782, ETHW: 10.00032782, NEO: 0.76349249 |
| b5c1527f-79fe-4c9c-b14c-867d4525f3f8 | Address on File | Contingent | BTC: 0.6969892 |
| ce24fec7-7c40-4b3b-a7b0-7193dbc0a5f1 | Address on File | Contingent | BTC: 0.69586782 |
| 13994c40-9115-46e7-a28f-832cf63f7cf6 | Address on File | Contingent | BCH: 0.00000498, BTC: 0.67981267, SC: 125302.3736, STRAX: 5.01789034 |
| 892c9604-4f43-4317-b17d-6bd9acf70c65 | Address on File | Contingent | ETH: 10.40714893, ETHW: 10.40714893 |
| e4cd404a-498b-49e4-b6c5-39a11f36ed03 | Address on File | Contingent | ADA: 52711.33352, BTC: 0.00000023 |
| ac4ea673-7ea6-4c9d-8470-f6d1e1bd3cd6 | Address on File | Contingent | BCH: 0.69018456, BTC: 0.69018456, XLM: 538.3444951 |
| dad3da22-b463-48c9-abe0-b341578794ab | Address on File | Contingent | ADX: 2.08165612, BTC: 0.52073523, DGB: 5377.358491, DOGE: 64333.33333, RDD: 37708.33333, SC: 18669.63369, XDN: 19210.35905, XEM: 40, XVG: 1220.930233 |
| 090b836a-5bff-4aea-9705-0567d9e08b9b | Address on File | Contingent | BCH: 0.00007465, BTC: 0.6902669 |
| 46052c1f-e626-4758-b151-5645b682b17d | Address on File | Contingent | ADA: 5596.676737, XLM: 7330.071262, XRP: 38417.55496 |
| 32c46ea7-5c80-462c-9366-f5c69788fe3a | Address on File | Contingent | BTC: 0.68883253, LTC: 0.2 |
| 1422b610-2060-4443-99df-bfee95bf9d9a | Address on File | Contingent | BCH: 0.01153276, BTC: 0.0000108, TRX: 279466.0748, USDT: 0.14204712 |
| 6fbe5286-8412-4ce2-a60e-f00fe45ce869 | Address on File | Contingent | BTC: 0.68908037 |
| 206e367e-c7dc-4ce8-a5ed-98c3bef88c55 | Address on File | Contingent | ETH: 10.30035651, ETHW: 10.31715682 |
| 496a6dfa-a8ba-4814-937a-be12c316f6e0 | Address on File | Contingent | BAT: 3000, BTC: 0.66450406 |
| a48f5a2e-7d0e-41fe-adfc-42abb50c7665 | Address on File | Contingent | USDT: 19006.83461 |
| d00bb6e6-0e7e-4a77-8d34-af483f54f217 | Address on File | Contingent | BTC: 0.09016723, ETH: 8.90719693, ETHW: 8.90719693, XVG: 101.021121 |
| 733ea5ef-2daa-44e5-b778-1e73d3604c41 | Address on File | Contingent | BTC: 0.6686658, ZEC: 12.81376151 |
| 841055e2-cd37-4404-962e-72ec54005b33 | Address on File | Contingent | ADA: 50000, BTC: 0.00517475, DGB: 5000, ETH: 0.1, ETHW: 0.1, NEO: 10, OMG: 100, QTUM: 20, SRN: 40241, XVG: 10000 |
| 310d2c21-665f-45de-9c7c-6e524bbda53a | Address on File | Contingent | BTC: 0.09486168, ETH: 7.39504371, ETHW: 7.39504371, PINK: 9322.429907, SC: 34630.56633, XRP: 5863.487565 |
| c8e77273-7ef1-4433-907e-3dd9b2b19537 | Address on File | Contingent | BTC: 0.68084136, ETH: 0.01699973, ETHW: 0.01699973, SRN: 2363.087526 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cde31fa-569a-4046-8f50-4a6279e6fd7d | Address on File | Contingent | BTC: 0.68139273 |
| 1d7b2482-c77d-46ca-8480-7f27987c25a6 | Address on File | Contingent | BTC: 0.68041901, USDT: 0.00071663, XWC: 4.42012 |
| 23d5dda2-f66e-4e41-b2d9-7a9a8f30e37d | Address on File | Contingent | BTC: 0.30460322, DOGE: 140599.9219, NEO: 11.36261141, QTUM: 30 |
| b97f68a2-005a-4498-9fb3-559e9beaa959 | Address on File | Contingent | BTC: 0.0000016, DOGE: 251888.9394, POT: 5389.090441, RDD: 548465.416, SC: 23310.23026, SIGNA: 19369, STRAX: 328.9565362, XDN: 268985.2998 |
| 7fbd88ca-8c76-498c-baf7-ed5b276a1961 | Address on File | Contingent | BTC: 0.00025677, DNT: 1000, DOGE: 250000, HIVE: 10, IGNIS: 582.303124, NEO: 5, RDD: 56000, SC: 45210.96067, STEEM: 10, USDT: 0.00597753, VTC: 100.8683925, XRP: 510, XVG: 47348.57021 |
| d3e2617e-ed88-4cd7-9805-903539a52a97 | Address on File | Contingent | ADA: 280, BTC: 0.20078299, ETH: 6.77834296, ETHW: 6.77834296, KMD: 50, LSK: 10, MONA: 50.66463882, NEO: 5, OMG: 20, PINK: 1000, USDT: 13.4206106, XEM: 300, XLM: 66, XMY: 5000, ZEC: 7.33713499, ZEN: 5 |
| e6c4727f-17c9-41fb-bbc1-896133b11468 | Address on File | Contingent | BTC: 0.14803964, ETH: 7.84315413, ETHW: 7.84315413, NEO: 0.10918325 |
| 744b53bc-e770-43fa-af2f-4b56d6375c3e | Address on File | Contingent | ADA: 0.2, BTC: 0.06958037, ETH: 9, ETHW: 9 |
| ab1789f2-5e5d-46bf-b8a9-3bdda70b591f | Address on File | Contingent | BTC: 0.66980843 |
| 80128abb-cdce-484e-b149-adc9f4141496 | Address on File | Contingent | BTC: 0.66972682 |
| d0ef13f3-f48d-49f2-838d-a16860710827 | Address on File | Contingent | BTC: 0.66946196 |
| 1ee05888-faa2-4742-9044-172c8df149c8 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.65579709, DGB: 10.25894366, ETH: 0.12983303, ETHW: 0.12983303, KMD: 160.3262201, NEO: 0.000099, STRAX: 151.78214, XLM: 138.5166377, XRP: 0.23935254 |
| 26162157-9d55-4131-a9bf-065065778eff | Address on File | Contingent | BTC: 0.60199571, ETH: 1, ETHW: 1, USDT: 1.59697122, XVG: 2373.587151 |
| 00549491-2519-4823-90ae-446050861b84 | Address on File | Contingent | ETH: 7.01640518, ETHW: 7.01640518, LSK: 903.9637163, RDD: 914375, WAVES: 393.1361558, XEM: 4562.085525, XRP: 8404.787867 |
| a4c2654f-657f-4886-8f2f-67eca688bcff | Address on File | Contingent | ETH: 10.00277613, ETHW: 10.01565034 |
| 39ef2678-04df-4982-a809-29bd9807f60e | Address on File | Contingent | DOGE: 255628.5993 |
| ad9726cd-f0de-49ab-a05e-ca36a6fc3a27 | Address on File | Contingent | BTC: 0.63951104, LTC: 10.00985439, USDT: 0.00858592 |
| 079c7162-9131-44fe-b190-1ffcfaaf07df | Address on File | Contingent | ARDR: 1090.163934, BCH: 1.75908132, BTC: 0.00066163, DASH: 5.83302666, DGB: 15000, DOGE: 170588.1781, EMC2: 1866.230122, ETH: 0.0527731, ETHW: 0.0527731, FIRO: 6.76519155, GLM: 506.2650995, HIVE: 630.7272461, LTC: 0.2717556, MANA: 8122.964169, NEO: 0.32090053, OMG: 0.49712058, RDD: 106117.0213, SC: 28098.59155, SRN: 1531.119899, STEEM: 630.7272461, STRAX: 456.064108, WAVES: 121.7948718, XEM: 1309.742647, XRP: 955.2510795, ZEC: 0.2944369 |
| 6c40f588-249e-431d-ba22-d9588fb9d58e | Address on File | Contingent | BTC: 0.18573283, ETH: 6.13337778, ETHW: 6.13337778, NEO: 180.2, NXT: 1075.323033, OMG: 42.297, PAY: 1592.999, PPC: 25.61197022, QTUM: 0.00006, SC: 52857.97486, SNT: 1187, STORJ: 198.72, XEM: 53 |
| 9c8a9340-975a-4b26-b4a6-f27fb49d15d0 | Address on File | Contingent | ETH: 9.98712579, ETHW: 10 |
| cdbd75e4-f672-4a6e-9eb7-66eba085f634 | Address on File | Contingent | BTC: 0.66708415, ETH: 0.00017505, ETHW: 0.00017505 |
| f80b2ad5-70c1-4489-af5b-ac8d32c7e6b6 | Address on File | Contingent | ETH: 9.98447279, ETHW: 9.997347 |
| 612989e3-5e89-4b35-b85c-1ad2555f2975 | Address on File | Contingent | ADA: 5250, BTC: 0.00027122, DOGE: 189000, MANA: 6000, RDD: 30000, XDN: 10000, XMY: 10000, XVG: 10000 |
| a9f18905-51d8-4beb-86dc-45834439aea9 | Address on File | Contingent | BTC: 0.00304665, SC: 547691.1812, XRP: 34239.79321, XVG: 956342.4706 |
| c2b76ddc-fca2-4e30-9aac-5661083584e9 | Address on File | Contingent | BTC: 0.00000125, DOGE: 252982.4147, SC: 35701.88849 |
| 58cb8d93-0046-4c25-b671-b5d831313485 | Address on File | Contingent | ETH: 9.94815767, ETHW: 9.96103188, QTUM: 0.9975 |
| a0a0afb2-74ea-4a0c-9d3e-a6a37772ad1e | Address on File | Contingent | BCH: 0.14094927, BTC: 0.50554343, ETC: 6.81375216, ETH: 2, ETHW: 2, HBD: 100, RDD: 300000, SBD: 100 |
| d2a24fb9-2861-45fe-b86e-a72731bf1e33 | Address on File | Contingent | DOGE: 253426.4681 |
| ec0495dc-c8c7-4624-a946-f29f4fbd931a | Address on File | Contingent | BTC: 0.63568475, ENG: 1376.431627, STRAX: 660.3954838, XVG: 217861.2303 |
| b13297e6-a9f5-4526-b5db-019713984717 | Address on File | Contingent | ADA: 50131.03022 |
| f00ebd27-c5a1-45e9-a163-32cd77f92bae | Address on File | Contingent | BAT: 362.56, BTC: 0.00109182, ETH: 9.81299416, ETHW: 9.81299416, PAY: 421.5261, WINGS: 15296.80634 |
| f56c0478-dce5-4498-9c88-e9c57be58aef | Address on File | Contingent | ADA: 49991.63787, BCH: 0.02073895, ETHW: 0.000066, NEO: 0.975, SC: 179.81, SYS: 190 |
| bd296b11-c687-42a8-962a-480564bfbc8a | Address on File | Contingent | BTC: 0.66012636 |
| f18dea18-a249-4716-86a4-e83ad14f8a45 | Address on File | Contingent | BCH: 1, BTC: 0.30674052, ETH: 5, ETHW: 5, LTC: 4, XRP: 250 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af43b37a-d492-4c28-8407-247d5f70db37 | Address on File | Contingent | ETC: 998.9964245 |
| 51c7ed61-7e09-481f-ad39-066e63f8bcd1 | Address on File | Contingent | ADA: 50000, ARK: 1, BTC: 0.0000013, DOGE: 1, IGNIS: 0.5, NAV: 1, NXT: 1, PAY: 1, STORJ: 1, VIA: 1 |
| fd0e176e-5012-4a42-b2cb-0102310e2418 | Address on File | Contingent | BCH: 0.0003433, BTC: 0.64107867, EXP: 737.7561239, XEM: 10168.39631, XRP: 400.6119815 |
| 994c530d-4b04-4eb4-950a-6c4a998bdc30 | Address on File | Contingent | ADA: 49970.98039 |
| 0d7e08ff-90b0-46cb-9c3e-34334a84175b | Address on File | Contingent | ADA: 49846.95156, BCH: 0.00000017, BTC: 0.00000557, ETH: 0.00056877, ETHW: 0.00056877 |
| 6c007ccb-f731-461a-aea1-f534016f87f7 | Address on File | Contingent | ADA: 1475, BTC: 0.50962148, WAVES: 200, XLM: 2500, XRP: 7000 |
| 952068df-343a-4cd4-acb2-019131b37cf3 | Address on File | Contingent | ADA: 2000, BTC: 0.00000152, DGB: 1000, DOGE: 10000, ETH: 8.995, ETHW: 8.995, IGNIS: 1187.581008, NXT: 2375.162016, POT: 200, RDD: 20000, SC: 2000, XDN: 20000, XEM: 100, XLM: 428.6730978, XVG: 5000 |
| e95a869f-5f32-44aa-ada1-2e7e1fa7cb97 | Address on File | Contingent | BAT: 116.0734765, BCH: 0.89044715, BTC: 0.50017681, DASH: 2, DGB: 1000, ETH: 1.5, ETHW: 1.5, HIVE: 21.86163264, KMD: 11.13, LSK: 10, LTC: 12, MAID: 100, MUNT: 32.2815534, NEO: 0.975, OK: 14.71238938, OMG: 24.54061555, PAY: 61, PIVX: 10, PTOY: 10.13739787, QTUM: 11, REPV2: 15, STEEM: 21.86163264, STRAX: 26, SYS: 15.39857904, VTC: 2, WACME: 10, WAVES: 36, XEM: 13.3, XRP: 173.8844427, ZEN: 2.5 |
| ab6f4cda-fa88-4c63-88db-26712b819e79 | Address on File | Contingent | BTC: 0.45738739, ETH: 2.95601241, ETHW: 2.95601241, USDT: 0.0166679 |
| 40760c73-181d-447b-9675-6cbe3696103c | Address on File | Contingent | BTC: 0.65013515, DGB: 3682.209466, DOGE: 1247.60378, EMC2: 50.33685938, GAME: 7.53149939, MUNT: 132.2534913, VIA: 0.00483822 |
| 1dcaf53f-9aa8-4500-bcd4-723613591fb6 | Address on File | Contingent | ADA: 9932.533533, BTC: 0.00000018, DOGE: 188187.9354, LTC: 5, POWR: 1265.537287, XRP: 609.532539, XVG: 2492.396437 |
| 9a6b2ac3-bc7c-456c-847d-4800ef6355f0 | Address on File | Contingent | BCH: 0.00000419, BTC: 0.00000419, BTS: 430, DASH: 6.29286281, DGB: 18738.28396, ETH: 8.2651168, ETHW: 8.2651168, IGNIS: 1500, LBC: 400, NEO: 35, NXT: 3000, PAY: 834.4625564, RDD: 104370, SC: 54780, STRAX: 70, WACME: 75, XEM: 1400, XLM: 7001.287992, XRP: 2500, ZEC: 0.31609371 |
| 3150c272-adbe-428f-8a83-f9b91008ebe1 | Address on File | Contingent | BCH: 4.268, BTC: 0.56669261, LTC: 24.40370353 |
| 83964291-253a-47cf-a90a-46107edf182f | Address on File | Contingent | ETH: 9.75311704, ETHW: 9.76991098 |
| 3309518a-1891-4bf3-bcd2-431ecddff886 | Address on File | Contingent | ADA: 49415.625, BTC: 0.00000142 |
| 8f56a9bc-b5ad-4cc8-a3e2-e42bd2261e25 | Address on File | Contingent | ETH: 9.72793743, ETHW: 9.74472853 |
| af5c26e4-c7a4-4617-96c5-38ae4992aafa | Address on File | Contingent | BCH: 0.00000178, DOGE: 248667.4293 |
| fed63f0a-954b-48cc-bc28-9fec31a39e59 | Address on File | Contingent | ETC: 984.6779079 |
| b0db87ec-0f2f-43a7-9e2a-e7092ad5323f | Address on File | Contingent | ADA: 12100, BTC: 0.48752443, XLM: 754.03211 |
| 71d53fc0-926a-41c6-9ed1-7dc7ee6494e0 | Address on File | Contingent | ETH: 9.72094395, ETHW: 9.73381816 |
| 7a184b1a-6e7a-4238-8253-ed068a079ae5 | Address on File | Contingent | ADA: 43136.14836, BTC: 0.00460865, ETH: 1.13643029, ETHW: 1.13643029 |
| 586c4500-528f-42db-9cdf-2b761669d4ac | Address on File | Contingent | BCH: 0.55269097, BTC: 0.64506253, XLM: 431.0993877 |
| b7915820-f818-45e1-9817-d3c72e70ed7e | Address on File | Contingent | ADA: 10184.17778, ANT: 45, ARK: 261.8612331, BTC: 0.35148665, DGB: 1500, ETH: 0.00000051, ETHW: 0.00000051, GLM: 5609.936378, HIVE: 100, MAID: 360, MYST: 249.0044655, NAV: 389.51976, NEO: 10, NMR: 20.225, OMG: 289.0646864, PAY: 272.37412, PTOY: 811.6646342, QTUM: 97.22213193, REPV2: 39.2067, SC: 12300, STEEM: 100, STORJ: 600, STRAX: 132.1902065, UBQ: 115.3863705, VTC: 200, XEM: 2839.859822, XLM: 12971.12896, XRP: 300, XVG: 35000 |
| 456874e7-9d11-47ba-bca6-db656580adbd | Address on File | Contingent | BTC: 0.00000536, OMG: 1142.317486, XRP: 39670.17592 |
| cfeb4268-2cd9-4b5a-bbdc-aa81aca7557f | Address on File | Contingent | BTC: 0.00005526, ETH: 0.006, ETHW: 0.006, USDT: 17884.09004 |
| a5263f80-96ba-4804-800f-a4f6601bcb47 | Address on File | Contingent | BTC: 0.64674104 |
| 5d8634a1-39f0-4dd8-b99d-50a67fde091d | Address on File | Contingent | BTC: 0.00001953, LTC: 230.6067146 |
| 4806dbc2-8e12-4203-a4a5-8aeb68db8298 | Address on File | Contingent | ETH: 9.67075219, ETHW: 9.67075219 |
| f62157d0-72c4-4bbb-8226-b96141cabec3 | Address on File | Contingent | BTC: 0.64537379 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a1285fa-2f2d-4ecf-8639-c916bf6c871a | Address on File | Contingent | ANT: 15.12597253, ARK: 4.31761017, BAT: 2244.617824, BCH: 1.38270714, BTC: 0.12829304, DASH: 1.68419796, DGB: 611.0691802, ETC: 4.75370023, ETH: 6.26785134, ETHW: 6.26785134, GAME: 12.44496468, GBYTE: 0.04449566, GLM: 260.6001649, GNO: 0.26830643, HBD: 62.00071415, HIVE: 9.45165479, IGNIS: 108.6420431, LBC: 35.62339103, LSK: 21.27291397, LTC: 0.88407685, MAID: 51.94047544, MORE: 1, MTL: 0.24830934, MYST: 20.44743041, NAV: 34.09962028, NEO: 10.52941693, NXT: 217.2840862, OMG: 3.31348332, OMNI: 0.13928959, PAY: 1.89132353, PIVX: 369.9942948, QTUM: 0.42429493, REPV2: 2.35621766, SBD: 62.00071415, SC: 12747.66944, SNT: 1191.991269, STEEM: 9.45165479, STORJ: 27.2073266, STRAX: 14.78508747, WACME: 7.19809665, WAVES: 13.59254952, WINGS: 111.2681134, XEM: 519.9628818, XLM: 100, XRP: 1841.795309, XVG: 91000.00297, ZEC: 4.02320049, ZEN: 0.39096652 |
| bd37defd-2114-4810-9411-1f10f148dd7e | Address on File | Contingent | BTC: 0.64511179, USDT: 0.03223797 |
| e61ed745-bdc6-45fb-a11e-5ba1daccbb7f | Address on File | Contingent | ADA: 2000, BTC: 0.61716074, DGB: 5000 |
| 0e49549d-80c5-4be5-a8c6-aa735c29d117 | Address on File | Contingent | BTS: 4265, DOGE: 240099.8321, ETH: 0.098422, ETHW: 0.098422, OMG: 237.806434, SC: 35.954 |
| ba3e45c8-923f-4128-a2c7-3e470a991c1b | Address on File | Contingent | BTC: 0.64241008 |
| a7d21e1b-1bb6-4419-bc7b-5972ecb8b042 | Address on File | Contingent | BTC: 0.49912611, SIGNA: 3610277.483 |
| f7e36f34-f667-42a2-852f-ad1ede1aa87e | Address on File | Contingent | BTC: 0.64089699, USDT: 0.05937217 |
| ae9b1874-cb21-4823-b8b3-6daf1d29644c | Address on File | Contingent | ADA: 47922.78778, DASH: 0.1849132, LSK: 0.00019659, NEO: 0.85158559, XRP: 488.4757623 |
| 5647d806-7cea-42a1-9d2b-25f8a6cc18c9 | Address on File | Contingent | BTC: 0.48007502, USDT: 4381.409527 |
| 5419f3f9-b678-46e0-a3fd-cf82a6c54261 | Address on File | Contingent | ADA: 48000, BTC: 0.00568534 |
| 53ad0631-4cb6-46ea-9d92-40680b7e4b66 | Address on File | Contingent | ETH: 9.55433532, ETHW: 9.57087735 |
| 0663d7d8-279b-4904-9fc2-7b6664436398 | Address on File | Contingent | BTC: 0.63812932 |
| f1e70e7f-d5c8-496f-ba85-2fb15b17d3bc | Address on File | Contingent | BTC: 0.02236737, ETH: 9.2, ETHW: 9.2 |
| cea4d67a-4a63-4f38-9aa6-aa07f7e62a36 | Address on File | Contingent | BTC: 0.63585997, DASH: 0.00185353 |
| fdf03c55-8b55-46c5-ad80-7b62d67b95ab | Address on File | Contingent | BTC: 0.63489837 |
| 6f690425-b5ea-49d7-b7fe-ac92a5939fa1 | Address on File | Contingent | ETC: 626.4199061, SC: 500000, USDT: 3860.426275, ZEC: 14.5 |
| bd3c267c-1b4e-444a-828d-a30d4dd9df8b | Address on File | Contingent | ETH: 9.46483405, ETHW: 9.46483405 |
| aa9be455-0506-4efb-8be6-83ce255e8998 | Address on File | Contingent | ADA: 6151.543714, BTC: 0.10730446, ETC: 279.9447848, ETH: 0.00013118, ETHW: 0.00013118, SC: 135159.1386, SNT: 1540.778499, STRAX: 313.4063444, XEM: 1020.669191, XLM: 8858.325095, XRP: 13277.64879, XVG: 4409.814324 |
| 5bbd3a29-154c-4c7e-b6b7-d22433ad1f23 | Address on File | Contingent | ADA: 47860.80399, USDT: 0.04798078 |
| 2d644d4b-278b-4830-8685-416644b653d8 | Address on File | Contingent | ADA: 47780.25 |
| 59c46eaf-be94-454f-b5a7-a946c6100f86 | Address on File | Contingent | ADA: 47766.32888, BTC: 0.00001207 |
| 4b44d61c-3db5-4d08-943c-586dea5eac1d | Address on File | Contingent | ADA: 0.2, BCH: 0.30570028, BTC: 0.59489695, DGB: 19754.41176, ETC: 0.01, IGNIS: 734.6820411, LSK: 58.7628866, NEO: 51.68352418, NXT: 1469.364082, QTUM: 82.28500722, STRAX: 42.51120847, THC: 132.5405262, WAVES: 1.33541287 |
| 4c45106f-6adb-4812-8876-f5439bc00b0b | Address on File | Contingent | ADA: 2000, BAT: 400, BTC: 0.00087663, DASH: 0.10965442, DGB: 2000, DOGE: 219000, EXP: 35, NXT: 500, RDD: 12000, SC: 2500, SNT: 500, XLM: 3350, XRP: 800, XVG: 10000 |
| 19f0d1a7-cecb-4189-a118-9950330c6fc0 | Address on File | Contingent | ADA: 30399.0186, ETH: 1.01268787, ETHW: 1.02941794, XRP: 10308.87345 |
| 779da3e8-fc67-4be7-80bf-c0bf9f8f1a91 | Address on File | Contingent | ADX: 938.1215648, BCH: 0.5, BTC: 0.55396353, ETH: 0.00198145, ETHW: 0.00198145, LTC: 20.70147495, MAID: 204.7939119, NEO: 7, XEM: 3146.695868 |
| f38f6b20-c875-4685-b38f-b0b21b5bc9c8 | Address on File | Contingent | ADA: 28328.43142, BAT: 3233.038029, BCH: 0.69521529, BTC: 0.22366773, XLM: 542.2684685 |
| 1560db5b-ed32-4fb7-9c35-a8abc54b529f | Address on File | Contingent | BTC: 0.22066722, ETH: 5.60511338, ETHW: 5.60511338, XRP: 2000 |
| 40fe61a6-412b-4dda-8ba0-5b7dc7f97810 | Address on File | Contingent | BTC: 0.59436949, WAVES: 530 |
| 1d8cc0ba-8157-479a-a80d-efd733349ef5 | Address on File | Contingent | DOGE: 239375.6016, IGNIS: 280.5609574 |
| ae66f2bd-188f-4576-8cfc-8975d4e704d3 | Address on File | Contingent | BTC: 0.62371003 |
| ff334c43-b082-4768-9ab8-6dc7a93dc38b | Address on File | Contingent | BCH: 0.622, BTC: 0.62108037 |
| b96c4632-5c60-4fcd-8353-8916b37b6051 | Address on File | Contingent | BTC: 0.56727455, GLM: 4659.009122, IGNIS: 7693.266195, XLM: 5231.18036 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 330ba50b-e799-4327-9f81-0a21671638ea | Address on File | Contingent | BTC: 0.61442954, QRL: 2000 |
| 18543e27-e57f-4778-bcd9-8e6eeea5819d | Address on File | Contingent | BTC: 0.56238779, ETH: 0.85647715, ETHW: 0.85647715, WAVES: 9.50595528 |
| 7cc3fa29-f6c4-40e4-92ad-5b5398e31d05 | Address on File | Contingent | BTC: 0.32358071, DGB: 20781.25, ETH: 3.84938417, ETHW: 3.84938417, LTC: 9.08690635, OMG: 254.7588005 |
| 8d8c96ed-d706-45b6-b604-33ac13355931 | Address on File | Contingent | BTC: 0.61877363 |
| 501f06d3-1bab-4fe2-94ac-7cc39ada6274 | Address on File | Contingent | DOGE: 135845.9599, ETH: 0.08315933, ETHW: 0.1, NEO: 0.02902863, PIVX: 380.1236385, RLC: 4227.176872 |
| e11bde1f-869f-4a8d-a632-e89a82762384 | Address on File | Contingent | BTC: 0.61865841 |
| 1ff38ace-b5a8-471d-9da6-edd3302a379e | Address on File | Contingent | ADA: 46894.94792 |
| 0e5952b8-4b58-4589-bd15-2cf2e059b51a | Address on File | Contingent | BTC: 0.617693 |
| d9e94141-892a-4846-8fa7-353e5698571c | Address on File | Contingent | ARK: 48.18180843, BCH: 0.57734394, BTC: 0.00010684, DASH: 2.25568713, DOGE: 142500, ETC: 7.4121556, ETH: 2.12019961, ETHW: 2.12019961, FIRO: 6.99441563, GLM: 124.782708, KMD: 5946.332928, NEO: 1.07671253, OMG: 1.78679443, PINK: 42302.80531, QTUM: 11.61492281, STRAX: 10.72869281, USDT: 33.32677127, XEM: 1114.905387, XRP: 1487.658788, ZEC: 0.56813131 |
| c4c8eeaa-fe9c-4afc-8681-b7f871ee4078 | Address on File | Contingent | BTC: 0.61653062, ETC: 0.99609584, FTC: 37.23065186, KMD: 4.03227794, XVG: 190.238935 |
| c43c80e1-62f3-4de9-818b-ce8e2ecc78c3 | Address on File | Contingent | BTC: 0.6168 |
| 630674da-3e59-4a01-9370-a0eeb5b49275 | Address on File | Contingent | BTC: 0.61644081 |
| 6b18257b-139b-4a8f-b154-82a36240785a | Address on File | Contingent | BCH: 0.55658582, BTC: 0.60556619, LTC: 2.510705 |
| 55dd3d96-c851-4afa-8309-9f28adc8c858 | Address on File | Contingent | ADA: 27086.69925, BCH: 0.49336305, BTC: 0.00064432, ETH: 1.76008121, ETHW: 1.76008121, SC: 147538.6403, USDT: 3254.484905, XRP: 0.37847679 |
| 93f27d39-15aa-46b3-8f96-896b324370f9 | Address on File | Contingent | ETH: 9.17323526, ETHW: 9.18610947 |
| dfa1b373-8822-4a80-9c1b-ed4848264647 | Address on File | Contingent | ADA: 1500, ARDR: 400, BTC: 0.09678493, DGB: 30000, EMC2: 1700, ETH: 4, ETHW: 4, HIVE: 2660, IGNIS: 5089.285714, LSK: 50, LTC: 26.48575641, NEO: 0.76001035, NXT: 10178.57143, QTUM: 45, SIGNA: 70000, STEEM: 2660, STRAX: 1143, XLM: 14404.33213, XRP: 800, XVG: 10000 |
| 6accde09-4b33-47c1-a0fb-e65e1bb607c1 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.61243725, DOGE: 2 |
| 229280d6-5fdf-44ca-bbe0-387e21b042a2 | Address on File | Contingent | BTC: 0.54494223, ETH: 1, ETHW: 1 |
| 05580f7a-28f8-49dd-a7e4-ac0e84738f81 | Address on File | Contingent | BTC: 0.61096218 |
| 0fa86e8f-b1b6-4f28-9212-fd2a4bc2b66d | Address on File | Contingent | ADA: 46310 |
| 0077048d-8d25-46bb-b7ff-cae814a6b718 | Address on File | Contingent | BTC: 0.00022604, ETH: 9.1, ETHW: 9.1, LSK: 48 |
| 7fdb4b77-a2d4-4e70-b9a6-1f2b2dbd3cb0 | Address on File | Contingent | BTC: 0.53076751, GLM: 10000 |
| 429819e3-94fe-466d-9c90-cd4bb5951739 | Address on File | Contingent | BTC: 0.6085932 |
| 1054e3fb-d83d-4110-81a6-f2d65f5b233d | Address on File | Contingent | ETH: 9.10297844, ETHW: 9.11877698, XLM: 7.8050934 |
| 96744c03-8063-42d0-ace3-17df2b0da286 | Address on File | Contingent | BTC: 0.60706147 |
| d9c98884-2f10-4867-814b-ee6af3ec0306 | Address on File | Contingent | DOGE: 232000 |
| e750b279-de7e-444d-99dc-0511eb016298 | Address on File | Contingent | BTC: 0.00000183, LTC: 0.00000546, USDT: 16755.61447 |
| 2054fc62-cb8f-46b9-a0ad-795cdf6a331b | Address on File | Contingent | ARDR: 0.69381188, BCH: 0.00009261, BTC: 0.5199684, ETH: 1.28048723, ETHW: 1.28048723, XLM: 1.02847002 |
| 5093cebb-4bb2-47bb-8244-a987902bfa21 | Address on File | Contingent | ADA: 38254.35858, BTC: 0.0517794, XRP: 3206.5 |
| 14fd57a2-dccc-46e2-b492-034f0226ef01 | Address on File | Contingent | BCH: 0.00000442, BTC: 0.60510242, DCR: 0.02114392 |
| 2c37715f-4d9a-4fd5-8e17-0d0ce5c88235 | Address on File | Contingent | BTC: 0.3815497, DASH: 0.67804578, ETH: 3.19591739, ETHW: 3.19591739, MTL: 15, PAY: 643.0505415, ZEC: 6.59061798 |
| bb1dfd4b-05bc-415f-a592-84556bc58723 | Address on File | Contingent | BCH: 0.4414162, BTC: 0.1212162, DASH: 1, ETC: 578.7935531, LTC: 3.79707819, XRP: 5582.32791 |
| b658328b-b4ab-4012-8d63-83c12f64ed5d | Address on File | Contingent | BCH: 0.6, BTC: 0.59908037, XLM: 468.000468 |
| 77287da4-c9d9-49fd-8cbd-cdcc202db364 | Address on File | Contingent | BTC: 0.00069983, ETH: 9.00984015, ETHW: 9.00984015, ZEC: 0.07408773 |
| 61362137-b2fd-4ebe-a5e4-580bdab55d11 | Address on File | Contingent | ETH: 9.00883639, ETHW: 9.02566052 |
| 71a5e97a-b6f3-4d4f-b83a-c2cef951b6de | Address on File | Contingent | BCH: 0.59850001, BTC: 0.59758038, XLM: 466.8304746 |
| ff9fa929-575e-4b55-b230-5aa28567dbc9 | Address on File | Contingent | ADA: 2372.21698, BTC: 0.23126736, DGB: 16964.28571, DOGE: 106551.1364, POWR: 515.0480392, RLC: 194.1468254, SC: 17860.51458, SNT: 3252.178086, XRP: 2174.720577, XVG: 21066.49271 |
| 50d0434d-1bbd-438d-9a6e-b8a5b34a9eee | Address on File | Contingent | BTC: 0.60038513 |
| b7aa585d-d059-4f86-84c2-dad9a9696fa2 | Address on File | Contingent | BTC: 0.6 |
| 6a1cf1de-6cc1-4a6a-90b6-ffb129735833 | Address on File | Contingent | BCH: 0.59682765, BTC: 0.59590802, XLM: 465.5260325 |
| 9af5fb16-2a3a-4e1a-92cd-168d1d437ab5 | Address on File | Contingent | ADA: 45478.44153 |
| baf9ec20-e556-4e24-a7c6-5d2ade5d595e | Address on File | Contingent | BTC: 0.59908037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc4af78b-4a9c-4d23-affc-6cbb4bb925a5 | Address on File | Contingent | BAT: 1.9997484, BCH: 0.00000086, BTC: 0.32577399, ETH: 3.9160746, ETHW: 3.9160746, RDD: 800000, STRAX: 1.0329916 |
| 3e9d8f1d-e9bf-4583-88bc-594af5bb585c | Address on File | Contingent | ADA: 1987.447699, BTC: 0.43856052, DOGE: 49381.18812, XRP: 307.927394 |
| 9ae2405c-4d3c-4156-9925-009b55baaac5 | Address on File | Contingent | BTC: 0.00040683, ETH: 4.53477665, ETHW: 4.53477665, GLM: 10000, REPV2: 90, SC: 300000, XRP: 8300, XVG: 36500, ZEC: 23.52909264 |
| ede2d5c5-4683-4cbf-9908-3c62f8ef0e1f | Address on File | Contingent | BTC: 0.55961788, ETH: 0.00000948, ETHW: 0.00000948, PAY: 97.38652672, QTUM: 58.04070723, XRP: 2016.215517 |
| ecb08a32-fa18-4542-8552-edeefcbf8bc6 | Address on File | Contingent | BTC: 0.58283876, FIRO: 175.9273791 |
| 8c401b2f-55e5-4ffc-9b9a-d3b3df81e0e4 | Address on File | Contingent | ETH: 8.67466456, ETHW: 8.68753877, NEO: 40 |
| afb21480-b264-49eb-b704-a5c0b47ba21f | No Address on File | Contingent | BTC: 0.59198973 |
| 690b27dc-2d05-4857-90b0-4be15d4758cd | Address on File | Contingent | ADA: 9.36170574, ARDR: 10487.06661, BTC: 0.55893295, ETC: 3.70655077, IGNIS: 0.00000414, NXT: 6000.000008 |
| 3ffb5bf2-208d-4768-9763-ff6f48983f5e | Address on File | Contingent | BCH: 0.00000135, BTC: 0.45480838, ETH: 2.02214904, ETHW: 2.02214904 |
| 1f738a4c-1890-4bea-b8ba-1de2b8db950f | Address on File | Contingent | ADA: 9000, BCH: 5.02055605, BTC: 0.44162049, GLM: 1000, XLM: 455.0532429 |
| 2eac8854-d250-4c06-b89f-ad3dac15ff6f | Address on File | Contingent | BTC: 0.10126844, DOGE: 11, WAVES: 8166.084364, XLM: 8.81756561 |
| eeea212b-de82-4aed-97b7-11c47460856f | Address on File | Contingent | BCH: 0.00000626, BTC: 0.58705538 |
| 3d153330-59f0-4799-8bb0-80069ffd2faa | Address on File | Contingent | ADX: 383.0936393, DOGE: 212366.2807, ETC: 39.33437173, LBC: 1835.524056, OK: 1211.146187, STRAX: 76.3034698, UBQ: 134.1643269 |
| 7af83301-6f7c-4a07-8d3b-afc386f77cab | Address on File | Contingent | BTC: 0.58508945 |
| 98c582c4-7d8c-4ed5-9652-f5e560ff9e17 | Address on File | Contingent | BCH: 0.58286561, BTC: 0.58194598, ETC: 0.22727674 |
| c1398008-322d-452d-89bc-ce39023b8083 | Address on File | Contingent | BAT: 5000, BTC: 0.53795135, DCR: 5, GAME: 20, NEO: 5, WAVES: 50, XLM: 20.29955929 |
| 270813df-8c74-4616-94ab-4bd071d81f79 | Address on File | Contingent | BTC: 0.22229372, ETH: 3.95969777, ETHW: 3.95969777, IGNIS: 4.24640471, MONA: 0.69444444, NMR: 0.35206309, NXT: 0.00000001, OMG: 0.25934221, USDT: 2645.991296, VIA: 2.62054505, XEM: 54.94505495 |
| 636b26ce-d057-40db-a353-3f43587da68e | Address on File | Contingent | BCH: 0.0000076, BTC: 0.58078145, ETH: 0.00008134, ETHW: 0.00008134, NEO: 0.00903635, USDT: 0.0755014 |
| 50aaebd4-4f32-4e22-8225-e34f810b0e21 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.0449818, ETH: 8.0121346, ETHW: 8.0121346, GLM: 25, HIVE: 13.61447347, STEEM: 13.61447347 |
| 35971a5b-fa7f-43fe-8ba9-ec4d95b3e315 | Address on File | Contingent | ARK: 370, BTC: 0.1611688, ETH: 5, ETHW: 5, IGNIS: 375, LSK: 132, NEO: 184.4648724, NXT: 750, POWR: 450, STRAX: 235, XLM: 3000 |
| d9f75e68-ee37-44d5-aa06-2c2910a94ecc | Address on File | Contingent | BTC: 0.57991241, USDT: 0.02468542 |
| a9258b1b-1ca4-4655-9ea4-c59ac90b82d2 | Address on File | Contingent | ARDR: 400, BTC: 0.52191733, DASH: 0.022273, ETH: 0.550935, ETHW: 0.550935, LTC: 1.8367865, PTOY: 2000, TRX: 5000, XVG: 5000 |
| 143324f3-c46e-4a93-a628-7fe1d9946c67 | Address on File | Contingent | ETH: 8.54127533, ETHW: 8.55414954, SRN: 129949.6743 |
| 9286c009-b7dc-4a06-8757-0d46cf3b40b3 | Address on File | Contingent | BTC: 0.00000059, DGB: 24999.59998, DOGE: 209994, MAID: 936.9716325, RDD: 249995.997, SC: 75009, XVG: 44995 |
| 1219c407-9925-4273-bb87-3387c7596f4b | Address on File | Contingent | BTC: 0.57669936 |
| 3c6f491b-2690-472c-9d85-45e505287d90 | Address on File | Contingent | BCH: 0.24358265, BTC: 0.53784515, HBD: 246.6109303, SBD: 246.6109303, XLM: 189.994657 |
| a2b87cad-f6db-4cc5-b8e0-c3cabb5fb5dd | Address on File | Contingent | BCH: 0.57289372, BTC: 0.57197409, XLM: 446.8575485 |
| 98615b88-071f-47e1-b65d-23c953cd37c0 | Address on File | Contingent | ADA: 10000, BTC: 0.42735527, XLM: 151.7159003, XRP: 1000 |
| 72a0ed7b-2d54-4db7-8eb8-7d84f03c4e7d | Address on File | Contingent | BCH: 0.57114932, BLK: 88.05338085, BTC: 0.57114932, FTC: 408.0878262, GEO: 0.03456155, IOC: 0.0990822, LTC: 0.0043438, NAV: 0.19, POT: 1791.862382, UBQ: 0.01, XLM: 445.4969151 |
| 443a71a0-7b22-4e41-b784-6ee62f997acb | Address on File | Contingent | BTC: 0.57364703 |
| b4aa4f78-9287-4453-a725-bcab19da894b | No Address on File | Contingent | BCH: 0.04640367, BTC: 0.54837929, ETH: 0.29364174, ETHW: 0.29364174, FIRO: 1.33600534, LTC: 0.53941505, XRP: 131.0271126 |
| 9c3b92ec-9d74-4ff6-ba3a-85574ddb21a3 | Address on File | Contingent | BTC: 0.57135016 |
| 41f73894-fb9a-4d39-9292-d158f0ccc361 | Address on File | Contingent | ADA: 43131.05107, ETH: 0.04088521, ETHW: 0.05375942 |
| 711f1d4d-c1a5-4d0e-912d-92797fb4562c | Address on File | Contingent | BTC: 0.57063965 |
| 93ce258e-64f0-406a-9047-22cd55a892b3 | Address on File | Contingent | BTC: 0.5088549, HIVE: 50, LTC: 21.37597099, STEEM: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b53fdc69-fa54-4e30-9bf5-2a513587865f | Address on File | Contingent | BTC: 0.5696474, USDT: 0.043282 |
| 73a84abd-41fb-4867-a5ec-63f85c474c09 | Address on File | Contingent | BTC: 0.00025372, BTS: 5, DGB: 4400, ETC: 1.75749036, ETH: 8.001011, ETHW: 8.001011, EXP: 75, NEO: 15.02409367, NXT: 327, OMG: 587.5778054, XRP: 586.8778281 |
| 8bd81ab0-59ed-4188-b741-4e6c65ce6c04 | Address on File | Contingent | BTC: 0.28995138, ETH: 3.97308005, ETHW: 3.97308005, NEO: 40 |
| 2e55685c-7d5e-4b11-8c48-243c10b2905c | Address on File | Contingent | BTC: 0.23113844, ETH: 4.52672578, ETHW: 4.52672578, NMR: 10, XLM: 9205.294692 |
| b7d0d281-6f6a-4021-b723-9ec62ab50cf8 | Address on File | Contingent | BTC: 0.19221339, DGB: 16931.44299, ETH: 5.08945104, ETHW: 5.08945104, WACME: 76.9400559, XEM: 8411.962568, XRP: 1261.376839 |
| 6cb1e0fb-e9cc-43f5-b893-73dc663a031e | Address on File | Contingent | ADA: 42836.4951 |
| d588674f-2c5a-4a19-b43a-b823987d6921 | Address on File | Contingent | BTC: 0.56392024 |
| 2956fda2-0e51-4a3d-b359-e8ec13b62afb | Address on File | Contingent | BTC: 0.5633065 |
| b21f00d0-a908-44a8-a2f9-99117b4051c8 | Address on File | Contingent | BTC: 0.3492567, DCR: 244.3389133, ETH: 1.03674911, ETHW: 1.03674911 |
| c1a82308-fed9-4061-b200-4682d1b8eacd | Address on File | Contingent | ETH: 1.43825185, ETHW: 1.44497134, LTC: 166.2537839, OMG: 22.72 |
| 9d384bf1-af7d-470c-b468-29ccc9db329a | Address on File | Contingent | BTC: 0.00012735, ETH: 8.41860931, ETHW: 8.41860931 |
| 46de6fec-ed5f-4c28-8f71-3f0b1ab06e14 | Address on File | Contingent | BCH: 5.54850623, BTC: 0.0000035, DOGE: 9.28248977, ETH: 8, ETHW: 8, PPC: 350, STRAX: 30, XLM: 10.14323934 |
| 310d0420-188a-4070-b37e-f73b17a0e3df | Address on File | Contingent | BTC: 0.56130297 |
| 06715f1a-727b-422b-9eea-8c9c6f0c8b2a | Address on File | Contingent | BCH: 2.45067896, ETC: 115.5227525, ETH: 7.06990559, ETHW: 7.08642932, XRP: 186.1423744 |
| b18c65ec-f38a-449a-9783-3f974edcf952 | Address on File | Contingent | BTC: 0.56100143, PPC: 0.76756753 |
| e82ee259-9fd1-479b-b692-738fb4014458 | Address on File | Contingent | BTC: 0.06122493, ETH: 7.195, ETHW: 7.195, LSK: 200, OMG: 100, WAVES: 130, XVG: 24000 |
| dd711ea3-870a-4aa8-a40a-700b90d62daf | Address on File | Contingent | ETH: 8.37180549, ETHW: 8.38860336 |
| 88ed2cfa-8c61-462c-a655-8d47fc7213de | Address on File | Contingent | BCH: 0.16635101, BTC: 0.52115551, ETC: 0.97655348, ETH: 0.54305817, ETHW: 0.54305817, SNT: 20.07042254, XLM: 10.90541723 |
| e74c4e92-ff93-4618-8c94-1ac2523fa63a | Address on File | Contingent | ARK: 700, BCH: 0.00658053, BTC: 0.00658053, ETC: 50, ETH: 5, ETHW: 5, HIVE: 100, LTC: 50, PIVX: 150, POT: 5000, RDD: 250000, STEEM: 100, STRAX: 50, THC: 100000, WAVES: 100, XRP: 1000 |
| eb677e31-cd71-4f2f-809c-3d4152cfedd5 | Address on File | Contingent | BTC: 0.55792512, USDT: 0.0216656 |
| eae83667-42b4-4bdb-8657-69619437526d | Address on File | Contingent | ADA: 41829.99719, NEO: 18.65112952 |
| 24eb26ed-c7b1-4724-87c6-c00f297e9cf6 | Address on File | Contingent | ARDR: 16069.87534, BTC: 0.32579213, IGNIS: 20195.31073, NXT: 0.46501602, STORJ: 12486.07194, USDT: 0.00183286, VBK: 13592.76296, ZEC: 36.61978686 |
| e5d81219-c499-4620-b581-e2ad9f2f8b11 | Address on File | Contingent | BTC: 0.55673494 |
| da0a8389-1b3c-4da3-8ba1-eaf20f653773 | Address on File | Contingent | BCH: 0.49278841, BTC: 0.49278841, ETH: 0.9259366, ETHW: 0.9259366 |
| 2e9e252b-09a2-4da3-8669-8ac827ade650 | Address on File | Contingent | DOGE: 212634.1336 |
| b09fc1ed-770a-424b-bf85-41afba72f133 | Address on File | Contingent | ADA: 1443.768036, ADX: 269.5945946, ARDR: 367.1779141, ARK: 108.6703799, BAT: 2541.743363, BNT: 114.290137, BTC: 0.17039167, BTS: 1395, DGB: 33025.70072, DNT: 906.8181818, DOGE: 97343.75, EMC2: 685.5670103, ENG: 204.4961314, GAME: 72.98780488, GNO: 8.33990447, GRS: 176.1589404, IGNIS: 478.4750695, KMD: 134.53381, LBC: 1036.294117, LTC: 3.5637931, NEO: 0.59908047, NXS: 73.90257455, NXT: 1344.32878, OMG: 33.25, PIVX: 75.31841369, POWR: 544.0909091, RDD: 51360.48387, REPV2: 30.8379296, SC: 24012.41218, SIGNA: 4901.719902, STRAX: 231.6321702, UBQ: 340.5258019, USDT: 0.00253534, VIA: 63.33333333, VTC: 134.6369943, WACME: 51.36069365, WAVES: 63.38750664, XVG: 20222.69793, ZEC: 0.81986301 |
| 16cbcc2e-5b05-4189-8726-59288c870739 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.53837521, ETH: 0.24254232, ETHW: 0.24254232 |
| 76fe2c1d-33f9-413b-a6dc-d8b2456c66f4 | Address on File | Contingent | BTC: 0.13321832, DOGE: 158333.3333, EMC2: 333.4633385, OK: 94.46022727, STORJ: 667.5366392 |
| 7ee1b427-c112-406d-9306-820345fdf83b | Address on File | Contingent | BCH: 1.5, BTC: 0.4038992, ENG: 200, ETH: 2, ETHW: 2, MONA: 150.2145625, NEO: 15, USDT: 13.167, XEM: 500, XLM: 42.54828594, ZEC: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d453dbbf-7499-4f8d-bebe-7f81df5b0981 | Address on File | Contingent | BTC: 0.55027425, WAVES: 35.22365387, ZEC: 0.17110744 |
| 376975f0-0bdc-438c-86ea-d692d0aae6df | Address on File | Contingent | ADA: 5831.984041, ADX: 25.42, BTC: 0.37456143, DASH: 0.04, EMC2: 83.96, ETC: 68.60385144, ETH: 0.08, ETHW: 0.08, EXP: 12.3, FTC: 134.56, GBYTE: 0.1, GNO: 0.24, LTC: 6.34840665, NMR: 3.78, OMG: 28.14, OMNI: 0.76, QTUM: 1.46, SC: 1126.28, STRAX: 133.7669304, TRX: 10533.26294, USDT: 0.01454369, VIA: 15.18, VTC: 11.5, WACME: 6.2 |
| f92ac799-fffd-4e33-b53b-c2fbda499184 | Address on File | Contingent | BTC: 0.55181159, LTC: 0.00000546, ZEC: 0.34369312 |
| 19f983fd-ac82-4e97-96a8-df23d8ef831c | Address on File | Contingent | BTC: 0.55002014, USDT: 0.00034787 |
| 5f3d1ab4-300a-4113-a645-e7377cf1cc64 | Address on File | Contingent | MAID: 90293.88862 |
| 03bf8e82-0974-41ba-b4c1-b0513b24f5cb | Address on File | Contingent | ADA: 0.53467954, BTC: 0.54983883, USDT: 0.5918066 |
| 124fa813-9077-45d8-9ccb-66a464910c46 | Address on File | Contingent | BTC: 0.54908037 |
| b3c48b89-6695-4aa4-874c-503c33bc44e4 | Address on File | Contingent | BTC: 0.51822909, MAID: 5000, XRP: 0.24344693 |
| 8f5d8d20-7d75-446e-8b6b-fefdd449a6f7 | Address on File | Contingent | BTC: 0.54860954 |
| ceb664c8-5575-4e0c-ac06-dc34fcfbcabc | Address on File | Contingent | ADA: 383.8014621, BTC: 0.47476437, ETH: 1, ETHW: 1, NXT: 3074.034988, XVG: 19506.61233 |
| 3090a006-9d37-4102-899c-1d499f7eb678 | Address on File | Contingent | ADA: 29999, BTC: 0.00251936, ETH: 2, ETHW: 2, XEM: 1000, XRP: 1000 |
| 11547560-980e-4b43-b979-cd1cc7f4458d | Address on File | Contingent | BCH: 0.54477465, BTC: 0.54385502, XLM: 424.9246519 |
| 7864c952-520a-404f-82eb-c122b106ed9b | Address on File | Contingent | ETH: 8.18953132, ETHW: 8.20312177 |
| 84cc7cf5-fc9f-4aa4-8634-37f895f21f20 | Address on File | Contingent | BTC: 0.54699815 |
| 2d7c12b7-6fb0-49ae-9f58-6ac92be3b564 | Address on File | Contingent | BCH: 0.34586786, BTC: 0.34494823, ETH: 2.98941666, ETHW: 2.98941666, XLM: 269.7772006 |
| a9ded267-a480-4778-bdc3-c5246e8c54ad | Address on File | Contingent | BCH: 0.0508358, BTC: 0.17882068, DASH: 0.02, ETC: 7.38, ETH: 3.8784928, ETHW: 3.8784928, EXP: 39.48, IGNIS: 629.8, LTC: 1.33, NEO: 6.34, OK: 449.64, OMG: 18.74, PART: 2.1, QTUM: 0.21, REPV2: 0.12, SC: 277.5469146, SRN: 58.07, SYS: 165.97, USDT: 2659.663227, VIA: 29.97, XEM: 102.82 |
| 096fe4a8-5be4-4081-a99f-7e1f81deee4d | Address on File | Contingent | ARDR: 100, BTC: 0.29506249, DGB: 100, ETH: 1, ETHW: 1, IGNIS: 500, LSK: 1, NXT: 100, REPV2: 1, WINGS: 35.83165747, XRP: 11918.4947 |
| d8bd59b6-27b0-4e5a-917e-429c805fe3e9 | Address on File | Contingent | ETH: 8.17478713, ETHW: 8.19103797 |
| 1212f543-8c90-4c9c-9c98-a54700316e21 | Address on File | Contingent | ADA: 2295, BTC: 0.42459259, ETC: 16, ETH: 0.01028383, ETHW: 0.01028383, LSK: 740.0535148, XRP: 3626.751269, XVG: 9101.569893 |
| 54234947-b0e7-4e33-a0fd-18469f8f2171 | Address on File | Contingent | BTC: 0.20633274, ETH: 5.03831379, ETHW: 5.03831379, XLM: 620.8050312 |
| 49f0799b-0487-4f63-9439-ba2b649b1998 | Address on File | Contingent | BTC: 0.35804681, GLM: 19674.55621, NEO: 100 |
| 92744255-5728-4b68-9ca1-3c14a6ef5053 | Address on File | Contingent | BTC: 0.54411096 |
| f03afd00-7963-4333-9787-3b611fdedc0f | Address on File | Contingent | BTC: 0.36539173, ETH: 2.48263543, ETHW: 2.48263543, XRP: 805.3509691, XVG: 5000 |
| 8200072e-21f0-455e-b041-e7b36b59feb6 | Address on File | Contingent | ETH: 7.98314677, ETHW: 8, ZEC: 8.85449475 |
| b7ffcd60-e034-4c22-8a96-006335530cb1 | Address on File | Contingent | ETH: 8.14064611, ETHW: 8.15352032 |
| b40a0d01-ddae-455e-957b-e2e45777f07e | Address on File | Contingent | ETH: 8.10998214, ETHW: 8.12285635 |
| 9749680d-a2cd-40f4-bfb4-86a1b3eb2574 | Address on File | Contingent | ETH: 8.1092924, ETHW: 8.12216661 |
| c348fdb5-fa60-41d8-becc-7518a65db9f7 | Address on File | Contingent | ADA: 10887.56906, BTC: 0.00000357, ETC: 35.22065438, ETH: 0.97193199, ETHW: 0.97193199, XRP: 20000 |
| 77c1db9f-306f-4c2e-a030-c566d7300daf | Address on File | Contingent | BTC: 0.00000448, GNO: 6.60873704, TRX: 208011.583 |
| 55729264-a324-423c-94a7-b0b95c2b283b | Address on File | Contingent | BTC: 0.5394544 |
| 7a288c82-4c6d-4afe-ab10-0195f44782bc | Address on File | Contingent | BCH: 0.00000015, ETH: 7.2, ETHW: 7.2, LTC: 5.96980988, SC: 8883.105168, ZEC: 0.01505708, ZEN: 137.4470317 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 524a919b-b248-4083-b864-4a86b9791ab3 | Address on File | Contingent | ADX: 13.0996266, ANT: 4.04939492, BAT: 101.5588713, BCH: 0.00233985, BNT: 1.30332095, BTC: 0.5228577, BTS: 420.779965, DCR: 0.25567833, DGB: 534.8558898, DMT: 143.7586629, DNT: 71.0821747, DOGE: 508.5697061, ENG: 2.70128291, ETC: 1.17364031, ETH: 0.01788508, ETHW: 0.01788508, GNO: 0.0412861, LRC: 15.15844536, LTC: 0.22111846, MANA: 22.99992262, MORE: 4.67025427, MTL: 0.00000038, MYST: 1.82391458, NEO: 0.63467544, NGC: 0.00000003, NXT: 49.11239557, OMG: 1.93491403, PAY: 3.94804331, POLY: 112.3336327, POWR: 8.64141574, PRO: 199.5168856, PTOY: 114.238627, QTUM: 0.17813144, REPV2: 0.50508766, RLC: 32.32520319, SC: 1954.401973, SNT: 18.54855096, SRN: 12.51584672, STMX: 126.2406297, STORJ: 40.59686002, STRAX: 0.72921799, TRX: 155.768096, TUSD: 2.86522109, USDT: 3.23793894, VEE: 192.4443862, WACME: 7.8678931, WAVES: 0.81231725, WAXP: 295.4542853, WINGS: 8.44662488, XEM: 18.39499487, XLM: 22.41587043, XVG: 684.3096061, ZEC: 0.06709645, ZRX: 3.55833678 |
| 29fba344-91da-4986-b845-8e4022e7f382 | Address on File | Contingent | BTC: 0.53723896 |
| 95521eac-69a5-478c-b24c-13cadd69d0b9 | Address on File | Contingent | ETC: 5.25210376, ETH: 7.98956485, ETHW: 7.98956485 |
| 193c367b-54b5-41d5-a29c-5b306a9bc570 | Address on File | Contingent | BTC: 0.53678147, ETH: 0.00025628, ETHW: 0.00025628 |
| e8ab3c0b-44af-4539-a228-fd18635feb38 | Address on File | Contingent | DOGE: 202402.7744, ETC: 0.11527339, XRP: 487.3374682 |
| a249d390-8157-4ddd-a02e-4c007affb101 | Address on File | Contingent | BTC: 0.51345267, ETH: 0.00488227, ETHW: 0.00488227, GLM: 2858.158794, NEO: 0.76297908 |
| 9017cdd2-325f-484b-b227-1017e54b5a8c | Address on File | Contingent | USDT: 14841.36572 |
| 619fe717-eb8e-4916-ba0b-4e9c79b1371c | Address on File | Contingent | ADA: 1025.081042, BCH: 1.22835079, BTC: 0.34591088, DASH: 0.19494456, ETH: 1.9632021, ETHW: 1.9632021, LSK: 213.8973067, LTC: 6.00862944, MONA: 17.75057402, NEO: 35, OMG: 54.17314646, XEM: 2077.527051, XLM: 310.4938272, XVG: 1000.536585 |
| 56fe4431-ca9f-4aa9-bca5-d64b2dc16e7d | Address on File | Contingent | BTC: 0.09858665, ETH: 0.0004496, ETHW: 0.0004496, TRX: 177299.5915 |
| cef8704d-32a0-4acc-9d25-8283f3ab3dbe | Address on File | Contingent | BAT: 122.6442301, BCH: 7.99019922, BTC: 0.18606721, DASH: 0.32379716, DGB: 41.6675, ETC: 1.19128714, ETH: 3.18480502, ETHW: 3.18480502, GLM: 30.25019517, HBD: 1.6997058, LSK: 23.21789812, LTC: 0.53918977, OMNI: 0.23496785, PIVX: 16.75704921, REPV2: 0.64497238, SBD: 1.6997058, STEEM: 0.16, STRAX: 1.70067342, WAVES: 2.89464389, WINGS: 1.96377658, XEM: 122.9856346, XLM: 600, XRP: 6299.159588, XVG: 1006.576518 |
| bbc1820b-e488-45ef-aa9c-c4cd603ce8e8 | Address on File | Contingent | BTC: 0.53459537 |
| ec5d61e4-1f2e-48e9-92a7-136a8e614849 | Address on File | Contingent | ETH: 5.9359646, ETHW: 5.93960312, XLM: 42708.25258 |
| 3b431820-2a96-411d-b1f9-6bd71de69a72 | Address on File | Contingent | ADA: 40448.0642, BTC: 0.00058834 |
| 8c599cda-52d9-4aa4-9714-43055a634c99 | Address on File | Contingent | ADA: 1366, BTC: 0.5, DOGE: 5000, KMD: 10, NEO: 1, NXS: 3, PIVX: 10, RDD: 26230, SYS: 25, USDT: 25.53013191, XEM: 25, XLM: 100 |
| 86b05438-4c4c-47b8-a360-52d65080d4d0 | Address on File | Contingent | BCH: 0.00000205, ETH: 7.98101019, ETHW: 7.99783569 |
| 61cf5cf3-00cb-4685-906b-4267c6395d68 | Address on File | Contingent | BTC: 0.00000113, DOGE: 203277.7437 |
| 7f7b2805-c921-46fc-96d8-c71f228c98ca | Address on File | Contingent | ETH: 6.93942402, ETHW: 6.93942402, NEO: 15.63826967, XRP: 4000 |
| ae2b678b-2500-4c49-96ba-9b40b81fe2a4 | Address on File | Contingent | BCH: 2, DGB: 7000, ETC: 2, ETH: 7.5203855, ETHW: 7.5372198, NEO: 3.70028741, QRL: 60, SC: 99966.62948, VTC: 250, XRP: 50.186442 |
| aa3983db-0c68-45ef-ae26-85c930662762 | Address on File | Contingent | BTC: 0.52957925 |
| 662255b0-c075-429f-a342-cc895d40320b | Address on File | Contingent | ADA: 10429.97668, BTC: 0.03481502, ETH: 4.77747873, ETHW: 4.77747873, LTC: 2.988, SC: 15425.52835, XRP: 1800 |
| b668ac91-475e-42a1-8d34-f8929eb78285 | Address on File | Contingent | ADA: 40111.68183 |
| 2f736b45-b9d3-4584-a34a-b6ae0c8c9ce0 | Address on File | Contingent | BTC: 0.00495371, ETH: 0.00000298, ETHW: 0.00000298, GRS: 70, KMD: 20, MANA: 30000, NEO: 10, PAY: 100, PIVX: 140, POT: 700, QRL: 500, QTUM: 20, RDD: 9000, SIGNA: 2628.682255, STRAX: 50, SYS: 250, THC: 100, VTC: 20, WACME: 25, WINGS: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76b29561-e162-478e-9b8d-7a1851c8d78b | Address on File | Contingent | ANT: 140.1297551, BCH: 0.50007936, BTC: 0.49915973, NEO: 37.6520752 |
| d0d6fa03-48e9-4ebd-bc66-d8ccb8b82e65 | Address on File | Contingent | BCH: 0.00000002, DGB: 5000, DOGE: 199696.2371, POT: 688, RDD: 100000, XVG: 30000 |
| 188a77bf-5257-434c-bd3d-0da5f470a70f | Address on File | Contingent | BTC: 0.52655082 |
| ba9073ac-e17e-4912-ba11-b2be3555ed89 | Address on File | Contingent | BTC: 0.52651274 |
| 0a0200c6-278c-43cf-9231-f6bc20023520 | Address on File | Contingent | BCH: 0.00125187, BTC: 0.52578464 |
| 4839bbd7-3e70-45e6-bcd7-51a5ca13d987 | Address on File | Contingent | BTC: 0.51953995, DOGE: 2375 |
| 22774c92-baa3-4f29-abf2-d69b231ac86b | Address on File | Contingent | BTC: 0.51744838, SC: 197.1177326, UBQ: 1012.99642, XRP: 300, ZEN: 4.43256 |
| c524a2d7-db43-4823-a3e1-bdcdb281fdf1 | Address on File | Contingent | BTC: 0.52425638 |
| 17988939-ac16-4fb2-90dd-1c5fb7261ea2 | Address on File | Contingent | BTC: 0.52381938, IGNIS: 500 |
| 947ac2c2-3d30-4750-9865-bd987653f7e2 | Address on File | Contingent | BTC: 0.52390746 |
| 04cadc1e-72d4-4723-a369-2ef934f771ab | Address on File | Contingent | ADX: 535.5704698, BTC: 0.02088072, DOGE: 184722.2222, ETC: 0.11204459, GRS: 1090.402274, MORE: 0.70636319, NEO: 0.00000422, SPHR: 962.690427, USDT: 0.02743444, VAL: 31.42967467, XDN: 5531.42329, XVG: 9591.346154 |
| 8bb9febd-66e5-4dd9-a366-e4ef65d3bcb0 | Address on File | Contingent | BTC: 0.52234963, NEO: 4 |
| f0c7575f-dc64-45aa-b06f-c29294712474 | Address on File | Contingent | BTC: 0.4991275, NEO: 72.0322601 |
| 0bca81bc-ee83-4889-a40e-611672cb8fc6 | Address on File | Contingent | ADA: 3500, ANT: 228.4490656, BAT: 2335.846759, BTC: 0.39504258, DASH: 0.65860144, FIRO: 44.40596175, GLM: 1748.772791, NEO: 0.42254273, STORJ: 708.4517046, SYS: 2935.895927, WACME: 103.2181292, WINGS: 708.4517046, XEM: 1948.242188 |
| 9217fb7b-fd96-4e85-98fa-3d6e4edf3f38 | Address on File | Contingent | BTC: 0.05496288, ETH: 7, ETHW: 7 |
| 43fe305a-0504-472e-b368-0524e9567625 | Address on File | Contingent | BCH: 0.52037629, BTC: 0.51945666, XLM: 189.5646738 |
| c92c3a0a-6205-4f34-b705-303f30af0c08 | Address on File | Contingent | ADA: 39450.63748, BTC: 0.00000597 |
| 165e6fec-ffe7-44f9-a4c2-11391362373c | Address on File | Contingent | BTC: 0.51656424, XLM: 1000 |
| 02eed2ba-2031-4964-8c08-8fc3e37682b8 | Address on File | Contingent | BTC: 0.30312112, ETH: 3.239, ETHW: 3.239 |
| a9dd37a2-4243-4b7a-8110-dd616b0a19ad | Address on File | Contingent | BTC: 0.51950438 |
| 7289394b-2251-4ce6-93cb-9c89db44132f | Address on File | Contingent | BCH: 0.00000125, BTC: 0.49400092, DASH: 1.03413414, LTC: 8.52171115 |
| cb8970b7-4ada-40f7-93a4-2427dd9ab5a5 | Address on File | Contingent | BCH: 0.35778412, BTC: 0.00000339, ETH: 6.96762161, ETHW: 6.96762161, XLM: 279.0718927, XRP: 3292.23552 |
| c0c3de77-6318-41bf-9d4b-81f96e7395d9 | Address on File | Contingent | USDT: 14293.44878 |
| 618170cb-ac79-4de6-9459-46a1d1820804 | Address on File | Contingent | BCH: 0.02, IGNIS: 15246.8749, NXT: 30493.7498, POT: 908.366578, USDT: 11666.89319, XRP: 4890.682521, XVG: 189716.6718 |
| f158a16b-f5c4-4151-8545-b2dae28f89c8 | Address on File | Contingent | BCH: 0.00001249, BTC: 0.0000051, ETH: 2.94493456, ETHW: 2.94493456, XRP: 16219.9078, XVG: 1008697.736 |
| 8a97086f-4b21-47fa-8c4f-b00f8f6526e0 | Address on File | Contingent | ETH: 7.71117147, ETHW: 7.72404568 |
| f8f6cb44-0dbb-4b89-9ab6-5fd98f224652 | Address on File | Contingent | BTC: 0.20620691, ETH: 4.50644767, ETHW: 4.50644767, NEO: 5, USDT: 0.00552977, XRP: 300 |
| 24d5a052-885f-4106-9c28-be4ca277c5dc | Address on File | Contingent | BTC: 0.51342524, ETH: 0.00004203, ETHW: 0.00004203 |
| d3ae7007-9f7e-4893-8973-06fc73701cc3 | Address on File | Contingent | ADA: 38948.19851 |
| b8ecb11c-d57b-4b10-9826-a65627af24c2 | Address on File | Contingent | BTC: 0.51251811 |
| 42ebddb1-90de-4894-ab9c-35941d83b1a1 | Address on File | Contingent | BCH: 0.03, BTC: 0.00153149, ETH: 7.60102208, ETHW: 7.60102208, LTC: 0.0040132, SC: 490.6790453, SNT: 90, USDT: 40.06144173 |
| 0d661c7d-b39f-4282-856c-d1839581cba1 | Address on File | Contingent | ADA: 510, BTC: 0.50228361, IGNIS: 40.46563156, NEO: 0.975, RDD: 10000, SC: 10000 |
| f5c81c26-4a91-4bd4-b12e-6fc76efcc93c | Address on File | Contingent | ADX: 390.5776216, BTC: 0.50431728, NEO: 1.13120564, OMG: 100, PAY: 110 |
| 43597e42-9278-4044-a301-e33ad1933eeb | Address on File | Contingent | BCH: 0.27729444, BTC: 0.31313142, ETH: 2.86881318, ETHW: 2.86881318, PAY: 500, XLM: 1115.401115 |
| 24a2f91c-a2e2-4520-9567-2adfe19f2dfa | Address on File | Contingent | BTC: 0.50908037 |
| cb396b52-a525-4b25-a5a1-57c46ea759e3 | Address on File | Contingent | ADX: 16501.54194, LBC: 10274.02012, LSK: 5010.014623, MEME: 23896.29719, NEO: 0.00067444, RDD: 2447575.599, SC: 256366.733, XVG: 2000300.769 |
| f823785e-eca8-498f-ab84-8bea94d1c0e9 | Address on File | Contingent | ADA: 1000, BTC: 0.45643632, ETC: 40, SC: 4000, XRP: 700, XVG: 5000 |
| 55a2114e-740f-47dc-af9b-b0ed92ac08b9 | Address on File | Contingent | ADA: 161.3920979, BTC: 0.49286782, DASH: 0.0629083, ETH: 0.13394341, ETHW: 0.13394341, NEO: 4.41634767, PAY: 33.30550918, XEM: 96.37867398, XRP: 95.80253002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8712189d-333b-44d4-9d48-7afa230ffb4d | Address on File | Contingent | DGB: 901, DOGE: 9001, ETH: 7.12878662, ETHW: 7.14562937, FTC: 201, GLM: 100, LTC: 1.84014623, NXT: 100, POWR: 52.41407527, RDD: 6000, SC: 1000, SNT: 400, XDN: 1342.815076, XEM: 112, XVG: 500 |
| 990c1c3a-64b6-491e-be63-5f0333113811 | Address on File | Contingent | BCH: 2, BTC: 0.0002773, ETH: 7.1820951, ETHW: 7.1820951, NEO: 50.17915245, PAY: 200, STRAX: 100 |
| cb1463ca-ac24-437d-9382-7e53fa68904c | Address on File | Contingent | ETC: 1.62785, ETH: 7.54794916, ETHW: 7.54794916 |
| 324704d4-ee93-4e1c-af0c-95802181d8ab | Address on File | Contingent | ADA: 926.3890773, ADX: 350, BCH: 0.0000001, BLOCK: 2, BNT: 40, DGB: 32486.05873, DNT: 500, DOGE: 170000, ENG: 50, GAME: 50, LBC: 500, NEO: 10, OMG: 32.89659982, PAY: 150, QTUM: 3, RDD: 60000, SC: 8500, STRAX: 255.8638708, SYS: 1200.065, VAL: 39.09500762, XEM: 500, XLM: 3876.5924, XRP: 250, XVG: 2000 |
| a9146f52-b2cf-42fc-9d3a-538dcf25eb80 | Address on File | Contingent | BTC: 0.43818462, ETH: 1, ETHW: 1 |
| d97256e8-fcd5-44e4-aa82-9ca94e480f98 | Address on File | Contingent | BTC: 0.50488198 |
| 1e982a4e-a4df-40e5-a8dc-2eed8e1b9d92 | Address on File | Contingent | BCH: 0.50191438, BTC: 0.50150408, XLM: 391.4936079 |
| 46dd3601-8e73-4583-a8d9-c96708926ba7 | Address on File | Contingent | ADA: 38291.74664, BTC: 0.00001267 |
| ff32ff06-97e0-441d-aaed-1be8bce64eaf | Address on File | Contingent | BTC: 0.48762614, DGB: 349.375, DOGE: 2987.5, ETC: 4.96905348, ETH: 0.08425, ETHW: 0.08425, GLM: 9.87500001, LBC: 9.975 |
| 89607dec-895e-43da-8e7e-401b3dd48f6d | Address on File | Contingent | ETH: 7.54725458, ETHW: 7.54725458 |
| 4156fd9c-ff63-44e3-9b95-89c9890438b7 | Address on File | Contingent | BTC: 0.33346164, ETC: 22.92049648, ETH: 2.00082057, ETHW: 2.00082057, USDT: 2.52994393, XRP: 1387.150605 |
| a37856db-fdda-4939-9ddf-47333223dfba | Address on File | Contingent | BCH: 0.00054793, BTC: 0.3996283, DASH: 3.08352981, ETH: 1.43352902, ETHW: 1.43352902, RDD: 234705.8824 |
| 9ee7dd21-8789-4956-a10b-1b2954e51510 | Address on File | Contingent | BTC: 0.5, USDT: 80.49179866 |
| 8ad2963a-f7bd-43b9-a4ab-f4b636da87be | Address on File | Contingent | BCH: 0.5, BTC: 0.4995897, XLM: 390.00039 |
| d7239c40-69f5-4949-b030-c3694e3a0dce | Address on File | Contingent | BTC: 0.39543721, ETH: 1.60144927, ETHW: 1.60144927 |
| 0bc78fd0-4106-4719-a77f-a7310cf60b88 | Address on File | Contingent | BTC: 0.50230168, ETH: 0.00000669, ETHW: 0.00000669 |
| ec467628-183f-4ebb-a842-462471c330e8 | Address on File | Contingent | BCH: 0.4997, BTC: 0.49878037, XLM: 389.7663898 |
| 753b1a91-bef0-439d-b27e-da2c661d99c4 | Address on File | Contingent | BTC: 0.49507755, OMG: 0.9975, PIVX: 0.9975, XVG: 98958.33333 |
| c4fd16f4-8c49-44c0-863d-77a0851a7500 | Address on File | Contingent | BTC: 0.50123485 |
| 1f6a1e35-c601-4a13-a417-19a224f12078 | Address on File | Contingent | ANT: 1020.309995, ARK: 1046.941726, BTC: 0.32379748, DCR: 109.4255999 |
| 8c44e8a7-c170-451c-bf86-acc95be12881 | Address on File | Contingent | BCH: 0.4985904, BTC: 0.49767077, XLM: 388.9009009 |
| fe14ed73-8391-4cfe-9469-aae6a3b395d9 | Address on File | Contingent | BCH: 0.33, BTC: 0.49888245 |
| a210c7b3-fde5-450c-80db-b6f032344180 | Address on File | Contingent | BTC: 0.5 |
| b2c4aa46-3095-4703-aa1b-bb9bef8f4cc8 | Address on File | Contingent | BTC: 0.5 |
| eb112597-aa47-4d41-948c-7a809c9aa539 | Address on File | Contingent | BTC: 0.5 |
| 02cbca9a-16ad-411a-986d-7dc3f6b19cb7 | Address on File | Contingent | BTC: 0.49908048, NEO: 1.52289584 |
| d9338cf2-f423-44e7-b3c1-d46699c0aded | Address on File | Contingent | BTC: 0.4993339, ETH: 0.00002005, ETHW: 0.00002005 |
| 8179682a-c004-42d2-8faa-26899668c39a | Address on File | Contingent | ADA: 0.9975, BTC: 0.49907693 |
| 089ca2f1-92b5-4fc2-b395-85591d76c438 | Address on File | Contingent | BTC: 0.49908037 |
| 60c27525-d394-48fb-802b-b30439373f24 | Address on File | Contingent | BTC: 0.49908037 |
| 867bdb28-ac6d-4107-ba0c-50e9c10ada3b | Address on File | Contingent | BTC: 0.49908037 |
| 9286c60d-39e8-4d20-a720-076975014b97 | Address on File | Contingent | BTC: 0.49828132, XRP: 44 |
| 27a2576a-38fc-46bb-b64e-7cb32d06245d | Address on File | Contingent | BTC: 0.41133721, DASH: 0.4, DCR: 1.44168206, ETH: 1.28604654, ETHW: 1.28604654, PAY: 1.92353015, SC: 1000 |
| f51567c9-e433-4844-8f18-b9e097af7f21 | Address on File | Contingent | BTC: 0.49792904, ETC: 0.90385471 |
| 02ab499d-e565-485c-a7d4-29fe59fe2d96 | Address on File | Contingent | BTC: 0.37258679, ETH: 1.86358104, ETHW: 1.86358104, ZEN: 0.0039664 |
| c0169cb1-3193-423d-b5a6-8c04b45c5cc4 | Address on File | Contingent | BTC: 0.028392, BTS: 0.00000007, DASH: 0.0167111, DOGE: 152411.789, ETH: 0.685, ETHW: 0.685, GBYTE: 0.21, IGNIS: 4, NXT: 8, PAY: 10.1, STRAX: 6.002, USDT: 665.8111142, XLM: 13.99288639 |
| 20dbdb2d-b7d6-49e3-a446-e8c2139c6d1a | Address on File | Contingent | ADA: 4876.370329, BCH: 2, BTC: 0.00672439, ETH: 1, ETHW: 1, NEO: 25.02038082, PAY: 210, SC: 29959.45946, USDT: 0.0208742, XLM: 1547.032004, XRP: 21618.95211 |
| 7cf75bf6-3ad9-4392-aa33-0a66223274ff | Address on File | Contingent | ADA: 12902.33261, BTC: 0.22226329, LTC: 10, NEO: 84.74758211, OMG: 140.1534311, USDT: 0.05956993, XRP: 2379.986922, XVG: 100418.1175 |
| 372a08eb-477e-47a5-8c98-0c491e6c077b | Address on File | Contingent | BTC: 0.49582944 |
| fe8cc5a9-b9ae-4f3a-8575-f772c244b1a5 | Address on File | Contingent | BTC: 0.4955519 |
| ffefb138-f068-49fe-9a83-2d60ea994d7a | Address on File | Contingent | ADA: 37491.94689, BTC: 0.00032797, USDT: 0.0036293 |
| 306b9138-07f9-4692-aaad-a241fe63f245 | Address on File | Contingent | BTC: 0.49416111 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e78858c-037a-4e5c-90f0-0adb9fcf1768 | Address on File | Contingent | BCH: 0.00087627, BTC: 0.05795987, DASH: 3, ETC: 30.00002306, ETH: 5.46018246, ETHW: 5.46018246, STRAX: 208.4692321, WAVES: 232.0416774, XRP: 1877.315283 |
| e7f93b91-5379-48eb-ade5-41bfc60831a1 | Address on File | Contingent | BTC: 0.00001942, LTC: 176.0537856 |
| 027e1f34-1d6c-4359-a822-1be16d4a7868 | Address on File | Contingent | ADA: 1880.656109, BTC: 0.15490595, DOGE: 95000, ETC: 43.36975378, IGNIS: 745.5744986, QTUM: 24.88443394, RDD: 119211.3548, STRAX: 26.62087912, WACME: 51.2063655, XEM: 2195.37556, XLM: 2349.504911, XRP: 1396 |
| 9a712787-93e9-4948-99a3-8becc9a5d56d | Address on File | Contingent | BTC: 0.49092 |
| 6612f925-e46c-41ec-b4cb-0c801e2eba30 | Address on File | Contingent | ADA: 2000, BTC: 0.24816324, DOGE: 50000, ETH: 0.66114443, ETHW: 0.66114443, IGNIS: 250, NXT: 500, RDD: 8123.342045, SC: 2000, XLM: 3000, XRP: 2000.000354, XVG: 5000 |
| eef7d149-a3b2-4707-b858-bd0807c129cf | Address on File | Contingent | BAT: 2829.695596, BTC: 0.39905428, LTC: 13.71563357, XRP: 2017.446487 |
| 4d061fd1-4062-4070-91a2-c28105cc5877 | Address on File | Contingent | BTC: 0.48401638, POWR: 1000 |
| 98d28466-0ef9-4757-88f7-651c2f7c3cab | Address on File | Contingent | BTC: 0.00108459, ETH: 7.30837875, ETHW: 7.30837875, USDT: 0.22270559 |
| 745bf0f2-2225-4347-9b15-9a4fde47f520 | Address on File | Contingent | BTC: 0.48871601 |
| 0efbd23f-5022-433a-a3f0-7640a297e9ad | Address on File | Contingent | DOGE: 186643.1119, IGNIS: 2809.192193 |
| 315b5ab0-d7da-424e-bc1b-6461f294eb87 | Address on File | Contingent | BCH: 0.00001251, BTC: 0.48739348 |
| e15d615c-bef4-4667-b420-67beb94124cb | Address on File | Contingent | ADA: 36961.85163 |
| 6a8dd331-e032-4850-a8c4-a0f19e818a22 | Address on File | Contingent | BTC: 0.25324337, ETH: 3.49308715, ETHW: 3.49308715 |
| b25733b4-b842-44d8-9e9f-959d9e538f5a | Address on File | Contingent | ADA: 33982.56517, BCH: 0.0043542, ETHW: 0.00924637, NEO: 2.06635128, OMG: 1200.21851, PAY: 1000, XLM: 3.39627939 |
| c7c7393c-7fe2-4b08-9196-4e257a41b2cc | Address on File | Contingent | ETH: 7.27754783, ETHW: 7.29042204 |
| 51ba986a-2b51-4022-87c1-c59b9b532a79 | Address on File | Contingent | BTC: 0.00000105, DOGE: 100000, MANA: 10000.35513, XRP: 3524.38753 |
| 80530597-1d15-4579-88ae-061d7b99f7d6 | Address on File | Contingent | BAT: 0.00002709, BTC: 0.48565242, OK: 0.3 |
| 06051517-bb72-4a08-bed7-b40f244d1c7a | Address on File | Contingent | BCH: 0.36799641, BTC: 0.30414648, ETH: 2.68830001, ETHW: 2.68830001 |
| 866801a9-2e1e-4956-9166-e76e1dcb962c | Address on File | Contingent | BTC: 0.48463666 |
| c1d1f381-7f8b-4735-823c-34363e3d1184 | Address on File | Contingent | DOGE: 185171 |
| f5a6ffa5-a29f-42e3-918d-ea08ef73fa10 | Address on File | Contingent | ADA: 36676.43044 |
| 03a413a0-f3b8-413f-a274-8b238e0455ec | Address on File | Contingent | ADA: 21544.27646, BTC: 0.19908101 |
| 1c60e233-1917-42bb-a984-d7b5f2e161c7 | Address on File | Contingent | BTC: 0.48271058 |
| 626e50e3-5f5a-413a-be77-bc1475a6163c | Address on File | Contingent | BAT: 0.09505643, BCH: 0.00018319, BTC: 0.478136, DASH: 0.08064357, DCR: 0.00023952, DGB: 0.9, ETC: 0.03538007, ETH: 0.04910085, ETHW: 0.04910085, FIRO: 0.0669951, GAME: 0.47493058, GEO: 0.19809799, LTC: 0.00732763, MAID: 0.68927347, NEO: 0.00108763, OMG: 0.00863856, PAY: 0.91603984, PTOY: 0.61286927, WAVES: 0.02182844, WINGS: 0.79336568, XLM: 0.16255996 |
| 34754bcd-382f-498c-9c4b-baf9c5d60bf9 | Address on File | Contingent | ETH: 7.20185843, ETHW: 7.21473264 |
| 98ae2c51-2c72-40f2-a0ad-a901a5272cbc | Address on File | Contingent | ARDR: 111.2854583, BTC: 0.47998779, WAXP: 152.3809524 |
| 5176bfd8-7f54-44cb-94c9-2b23512386e1 | Address on File | Contingent | ADA: 6448.131888, BTC: 0.0000022, DGB: 56264.1553, DOGE: 50000, ETC: 247.2766445, LTC: 20.99900215, OMG: 118.8506331, QTUM: 85.4053221, RDD: 1002204.251 |
| 727fb160-48a3-4060-9707-7f112259dd27 | Address on File | Contingent | BAT: 350, BTC: 0.30982419, DOGE: 41562.5, ETH: 0.69500249, ETHW: 0.69500249, FIRO: 1, SC: 8429.315607, XLM: 3280.294242, XVG: 8298.668885 |
| 7ca9f1b8-9150-4a0f-9095-d31b587711f0 | Address on File | Contingent | ADA: 36395.25558 |
| 0c86edf0-5492-4653-b311-cee3441c5866 | Address on File | Contingent | ADA: 36385.63786 |
| 98141830-885c-44ca-9679-1d8820d79f45 | Address on File | Contingent | ADA: 35556.33801, BTC: 0.01068866 |
| c16aeb17-e29b-4b0f-8ba7-502dfbd606fc | Address on File | Contingent | BCH: 0.13656996, BTC: 0.00000323, DASH: 9.39989037, ENG: 1044.912924, ETH: 6.5, ETHW: 6.5, OMG: 434.3377166, PIVX: 900, QRL: 800, UBQ: 2928.233919, XLM: 1359.160087 |
| ae721253-b29a-467d-844d-b48c261abac9 | Address on File | Contingent | BTC: 0.4623693, DASH: 0.34274749, USDT: 0.00133477, XRP: 1000 |
| bbad8b04-762f-4969-b239-30c1354813b6 | Address on File | Contingent | BCH: 0.08107211, BTC: 0.13855027, ETH: 5.06477645, ETHW: 5.06477645, XLM: 63.23630903 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78942f0f-563b-45ce-bf50-946382380e6c | Address on File | Contingent | BCH: 1.33, BTC: 0.36675415, ETH: 1.52490619, ETHW: 1.52490619, XLM: 1037.401037 |
| 6eeefe2d-5319-4d74-889f-ce4943172092 | Address on File | Contingent | BTC: 0.00006562, ETH: 7.14122488, ETHW: 7.14122488 |
| aee8861a-1584-4f3b-8c53-f031c16a8257 | Address on File | Contingent | ADA: 738.7021646, ARK: 26.3387228, BCH: 0.30523697, BTC: 0.08052053, DASH: 1.00854281, ETC: 20.50795224, ETH: 4.56430782, ETHW: 4.56430782, GRS: 76.39064871, HIVE: 32.60672905, IGNIS: 49.87993812, KMD: 4.85894679, LSK: 14.45760972, LTC: 13.01971647, MAID: 108.321943, MUNT: 533.4329465, NEO: 9.15890228, NXT: 398.1648555, POWR: 306.5078056, PPC: 29.95170658, QTUM: 1.59229322, SC: 1679.292929, STEEM: 32.60672905, SYS: 7.19948348, THC: 277.9516552, VIA: 17.10442312, VRC: 104.2083373, VTC: 57.39097451, WAVES: 18.95953832, XEM: 174.5625, XLM: 998.3380526, XMY: 5130.459123, XRP: 836.6297021, XVG: 3170.455685, ZEC: 1.28348316 |
| 65734094-3662-41e7-ae18-da4b75ad4642 | Address on File | Contingent | BTC: 0.47610821 |
| a7d95d56-a36d-4fbc-8a84-85e6bddf63ea | Address on File | Contingent | BTC: 0.39878872, LTC: 27.51846758 |
| 1debfa23-af6c-4506-bb92-769002828b52 | Address on File | Contingent | BCH: 0.00104727, BTC: 0.47488511, MONA: 20, NEO: 0.91905214, PAY: 137.7717072, STRAX: 3.97579317, XLM: 10.05956085 |
| 69404b2a-60a5-43d4-b874-e209ec834a80 | Address on File | Contingent | BTC: 0.47560181 |
| e73e9820-cfbc-44cc-bd4b-0f6016295dfc | Address on File | Contingent | BCH: 0.10187297, BTC: 0.10095334, DOGE: 128.4, ETC: 1.01263674, ETH: 5.19126135, ETHW: 5.19126135, GLM: 3121, PIVX: 99, XLM: 51.69947349 |
| 5b00345d-2960-452e-8ec5-21c0e92861fb | Address on File | Contingent | ETH: 7.10217593, ETHW: 7.11897055 |
| 5d774476-17c1-4f11-916f-5e4e2a5ca84b | Address on File | Contingent | BAT: 7220.935283, BCH: 0.00000007, BTC: 0.0005103, ETH: 5.97309967, ETHW: 5.97309967, GEO: 8, IGNIS: 2513.623917, NXT: 5027.247834, OMG: 163.1248778, QRL: 2320.307048, STRAX: 130.6928358, WINGS: 1251.741144, XLM: 830.631375 |
| 2cfd1438-25a8-4efa-a9be-ee9cbc722e34 | Address on File | Contingent | BTC: 0.46103324, NEO: 38.5 |
| a52e6736-e989-4425-a45d-a4ad4f8d417d | Address on File | Contingent | BCH: 0.00056186, DOGE: 181032.8431 |
| 6a0208d1-bd08-4f03-9c7b-150151ab7a05 | Address on File | Contingent | ADA: 4408.435618, BTC: 0.38987399, LTC: 5.76268876, NEO: 7.9736211, SC: 47500, USDT: 3.17117315 |
| da7fa04d-945e-4283-ab0d-8b99102ad0ce | Address on File | Contingent | BCH: 0.00079502, BTC: 0.47069681, USDT: 0.00251207, XRP: 100, XVG: 600 |
| 0d048583-1574-4fe5-b3d6-22e57800ea54 | Address on File | Contingent | BTC: 0.15142289, ETH: 2, ETHW: 2, USDT: 0.01770565, XRP: 12107.76555 |
| 7068cae2-4c4b-4c26-8856-e80c4fd2dcdb | Address on File | Contingent | BTC: 0.38267271, ETH: 1.24611056, ETHW: 1.24611056, LTC: 2.02608018 |
| 41373fc8-2351-4a7a-93ae-a04489bc1c86 | Address on File | Contingent | ADA: 1000, ARDR: 500, BCH: 0.00000251, BTC: 0.09867028, DASH: 8.7565091, DGB: 2500, DOGE: 25000, ETC: 10, ETH: 2.98114775, ETHW: 2.98114775, LTC: 19.3504963, PAY: 80.12305616, SC: 20000, SIGNA: 17383.40494, VRC: 200, XEM: 10000, XLM: 780.0013182, XVG: 20000 |
| c0334dcd-a1d7-464b-bfa2-014053dfd0d0 | Address on File | Contingent | BTC: 0.46960327, DGB: 1080, PAY: 1112.772993, RDD: 30007.5 |
| b50eb85f-1a15-42ce-be7c-326269271e40 | Address on File | Contingent | ADX: 67.8175, BTC: 0.02212799, ETH: 6.61550321, ETHW: 6.61550321, NEO: 14.01673246, OMG: 12, PAY: 40, QTUM: 10, STRAX: 6.78882699, XEM: 117.9775281 |
| ae183dc8-dcc4-4e0b-a614-f78bbcc3c31a | Address on File | Contingent | ADX: 473.0040427, BTC: 0.46705334, XLM: 217.5552514 |
| a38480c6-1254-442f-ae8b-75baac83c189 | Address on File | Contingent | ADA: 21142.1054, ADX: 26.77447023, ARDR: 25.64437538, BCH: 0.02295556, BTC: 0.00127872, DASH: 0.23364711, DOGE: 7525.532442, EMC2: 60.20799269, ETH: 2.40230751, ETHW: 2.40230751, EXP: 11.42595837, GAME: 15.28752392, IGNIS: 20, KMD: 8.56061273, LSK: 3.14622856, LTC: 0.693353, NXS: 8.49419336, NXT: 40, PAY: 30.06234788, POT: 72.87777103, POWR: 35.45488186, RDD: 29658.85007, SC: 8353.486485, SNT: 109.4401862, STRAX: 36.05410712, THC: 100, XEM: 504.7430673, XLM: 86.65756106, XRP: 255.7667651, XVG: 838.9222437 |
| 589538f8-5876-47cc-8617-21a5283a5b22 | Address on File | Contingent | BCH: 0.00588438, BTC: 0.40000004, XRP: 4500 |
| 19fd8ca5-ea11-4dd6-bb38-eecb463b95cb | Address on File | Contingent | BTC: 0.46924407 |
| ab757b22-318a-40e1-bd4c-72a59541462f | Address on File | Contingent | BTC: 0.46896648 |
| 9b6f0a59-f55e-4b28-b53a-5cc3688cc3d4 | Address on File | Contingent | BTC: 0.13437987, ETH: 4.9933507, ETHW: 4.9933507 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37edd25b-dbe1-4a75-a6d6-3195ad7e3f6a | Address on File | Contingent | BTC: 0.46761811, USDT: 0.02456593 |
| 77f946ef-484c-4d67-8802-ccd34c6db731 | Address on File | Contingent | BTC: 0.46730488 |
| f86bb880-978b-4532-8934-e97346866f61 | Address on File | Contingent | BTC: 0.296856, DOGE: 50000, KMD: 127.976496, LSK: 27.18186817, LTC: 9.61, NXT: 2000, OMG: 110.5311667, POWR: 200, QTUM: 40.05549397, SNT: 2055.328643 |
| 892b1c5f-2c87-4b38-be77-36206ea7a8e9 | Address on File | Contingent | BTC: 0.46218873, SC: 4476.502912, XLM: 36.61630201, XVG: 49749.46626 |
| 3daa702b-df99-4ae4-9c08-299d04d8051e | Address on File | Contingent | ADX: 400, BTC: 0.44472644, GEO: 100, LSK: 275, NAV: 666.7601798, NEO: 29 |
| de012036-3581-4763-a301-f6f1a5da6a84 | Address on File | Contingent | BTC: 0.41980612, ETH: 0.69085781, ETHW: 0.69085781 |
| babffbc0-a5e1-43c6-9635-465af9c448d8 | Address on File | Contingent | ARDR: 0.00000006, ETC: 691.3506478, FLO: 31325.70659, STRAX: 500.9060493 |
| 68ced487-f53d-4646-8897-9f7df8e43904 | Address on File | Contingent | ETH: 6.96892222, ETHW: 6.98575598 |
| aef63c64-8331-4bee-bfff-2d6102531476 | Address on File | Contingent | ADA: 27337.3758, BTC: 0.00000366, USDT: 2892.534528 |
| 584d2cad-e66d-4fc9-ad25-981a338249ae | Address on File | Contingent | ADA: 2000, BTC: 0.01343951, DOGE: 158333.3333, IGNIS: 7619.596427, NXT: 15239.19285, OMG: 23.26628473, SC: 29847.54029, STORJ: 289.9203627, XDN: 17245.1614, XVG: 5781.273692 |
| 29d307d3-df2c-4f99-8965-7d2e67794817 | Address on File | Contingent | BTC: 0.43899844, LTC: 8.71310241 |
| f9e93354-f282-4597-910b-30f4422496b8 | Address on File | Contingent | ADA: 7044.459084, BTC: 0.37015878 |
| a9926417-c05e-40ba-be8e-b1675ee78c77 | Address on File | Contingent | ADA: 28175.28682, BTC: 0.09055864, ETH: 0.00005137, ETHW: 0.00005137 |
| ae7ae825-1813-4b45-ad0d-9a7dd49874f6 | Address on File | Contingent | BTC: 0.4618425 |
| bee7f6fc-e034-4242-8667-e4601543877b | Address on File | Contingent | ARK: 82.32995096, BTC: 0.45197881, LSK: 25.67847731, OK: 1009.021277, STORJ: 421.7801768, STRAX: 35.87359476, XEM: 2081.860398, XRP: 0.00000008 |
| 3ca38cf6-1196-4597-8747-28fa6a7fae08 | Address on File | Contingent | BTC: 0.46108037 |
| 941594b9-b64c-4005-9642-d1be5640d33e | Address on File | Contingent | BCH: 0.00069612, BTC: 0.46073952 |
| 18527341-e9ab-4840-a25f-5bba193929fe | Address on File | Contingent | BTC: 0.46048901 |
| 15566296-226d-4932-b7af-ec07c3213cc3 | Address on File | Contingent | ETH: 6.86990764, ETHW: 6.86990764, SC: 1865.440343 |
| 23bf8c34-44b3-4604-a2a8-8f34ff4aacc3 | Address on File | Contingent | BTC: 0.45908037 |
| 4cf53da0-b7af-4c47-960b-c50a9e9716b9 | Address on File | Contingent | BTC: 0.45905919 |
| 24d66a4a-5989-4c5e-9d3f-9e0f51cd259f | Address on File | Contingent | BTC: 0.45719238, QRL: 0.9975 |
| 7b2fef96-cacf-4157-8aa8-66b718074f75 | Address on File | Contingent | ADX: 5, ETH: 6.83819699, ETHW: 6.83819699 |
| d5474244-fccd-4225-a907-e9110df27458 | Address on File | Contingent | BCH: 0.45404176, BTC: 0.45312213, XLM: 354.152927 |
| 345f225f-c4c4-4514-a61e-c43170f2ad4c | Address on File | Contingent | BTC: 0.00010798, MUNT: 2099.471053, USDT: 12473.54154, XRP: 316.2892811 |
| d504ce36-c52a-4d77-b671-243b200e306a | Address on File | Contingent | BAT: 10160.96847, BCH: 0.001, BTC: 0.001, BTS: 8012.048193, ETH: 4.48314607, ETHW: 4.48314607, GLM: 8920.21871, QRL: 1329.256334 |
| d6e60916-2171-4e1f-935e-80bcd92f1559 | Address on File | Contingent | BCH: 0.4534145, BTC: 0.45249487, XLM: 353.6636637 |
| 19c0935e-919e-4360-90dd-b0eade4be43c | Address on File | Contingent | ETH: 6.4561991, ETHW: 6.4561991, IGNIS: 910.9821429, SC: 40000, XLM: 5103.920026, XVG: 33474.27848 |
| a473386a-08d7-4fab-bb24-e9d129f8a931 | Address on File | Contingent | BCH: 0.22945789, BTC: 0.41302121, DASH: 1.62592727, ETC: 6.66163205, ETH: 0.20233833, ETHW: 0.20233833, FIRO: 3.4184864, LTC: 1.50280479, OMG: 5.55944716, XRP: 995.1383239 |
| da15d819-ba7f-4efc-bc8d-d90850719c09 | Address on File | Contingent | BTC: 0.45172299, OMG: 73.52778576, PAY: 304.6824888 |
| b61c393d-ea63-4917-bd66-e73a1a2c04e5 | Address on File | Contingent | BTC: 0.45372526 |
| 9c040e5e-e0ef-4da0-a486-1befc5190788 | Address on File | Contingent | ADA: 48.06631126, BCH: 4, BTC: 0.0095848, ETH: 6.39708362, ETHW: 6.39708362, TRX: 22.78987703 |
| 40fe6f05-aca4-4f01-986a-84ee8a6db778 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.45348399 |
| 6e1c7f47-1531-4f36-92bd-32af72ad029e | Address on File | Contingent | BTC: 0.45344258 |
| b1689402-a39b-4917-86e1-dc78f29ee8a0 | Address on File | Contingent | BTC: 0.45335776 |
| 70c8af56-a17e-40cd-bd27-cc85c0280347 | Address on File | Contingent | ADA: 34303.56706, BTC: 0.00000078, USDT: 11.68915959 |
| eab046e5-4758-4c2c-a074-f6a596f483f2 | Address on File | Contingent | BTC: 0.00000097, ETH: 6.75541575, ETHW: 6.75541575, OMG: 12 |
| 864ab38b-a4d0-4144-a4c3-4a86b951fed0 | Address on File | Contingent | QTUM: 3995.594, SC: 639629 |
| 4a7ad5b4-3ed9-4c75-b027-a6ba93a4e73e | Address on File | Contingent | ETH: 4.98328715, ETHW: 5, LSK: 91.05972306, LTC: 6.45431786, NEO: 83.98502695, OMG: 63.38672517, POWR: 1947.85425, RDD: 151302.6715, SC: 31093.77151, STRAX: 119.4296114, XLM: 6393.15694, XRP: 1634.945894, XVG: 24924.13908 |
| 1d52f158-31a5-485f-ab82-c44375fefcfc | Address on File | Contingent | BCH: 0.44798462, BTC: 0.44798462 |
| 7820c45e-62f5-4db5-a715-a3d16e4931f5 | Address on File | Contingent | ADA: 138.3725867, ETH: 5.34096206, ETHW: 5.35780969, IGNIS: 428.2954093, NXT: 856.5908187, SC: 93732.38113, XRP: 5098.053646 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 251d439a-455b-4766-bace-9a02fdac4f76 | Address on File | Contingent | BCH: 0.09829645, BTC: 0.01411826, DOGE: 166101.8902, XLM: 76.67130767 |
| b5a986b8-102d-46a1-8dea-e02a3379b75b | Address on File | Contingent | ADA: 10000, BTC: 0.24583387, DGB: 71000.8, GAME: 350, LSK: 100, NEO: 0.925, PAY: 1005.958909, PINK: 10001.18613, POLY: 1000, PRO: 1661.68, UBQ: 3700, XEM: 12817.78663 |
| 4fe74ff8-325a-4d21-8da5-ee073090ecf3 | Address on File | Contingent | BTC: 0.44835936 |
| 22af2bc6-7542-436c-a4cd-0a35bfd16176 | Address on File | Contingent | ETC: 173.1555408, ETH: 4.99263287, ETHW: 5.00550708 |
| 5b2ddcec-d308-464b-b316-4eeddb2be084 | Address on File | Contingent | BTC: 0.0256038, ETH: 6.00895674, ETHW: 6.00895674, XRP: 1320.549139 |
| acff0a1b-398f-42cf-9821-0da4338d4876 | Address on File | Contingent | BTC: 0.44192732, DOGE: 2000, LBC: 100, RDD: 11000, XDN: 1000, XVG: 1000 |
| be38ead8-2642-404e-a887-2dd106a732d1 | Address on File | Contingent | ADA: 4378.440747, BLOCK: 37.98340432, BTC: 0.00003294, DOGE: 42673.07692, ETH: 3.35034487, ETHW: 3.35034487, GLM: 376.4150943, HIVE: 512.9814371, LTC: 13.01844568, MAID: 184.0523229, RDD: 65000, STEEM: 512.9814371, XEM: 507.5690116, XRP: 93.33267866 |
| 12ee9c9e-81a7-42a0-9c30-e8d48d86fe29 | Address on File | Contingent | ANT: 118.6892424, BCH: 0.01545237, BTC: 0.01545237, BTS: 2438.279149, DASH: 1.76833484, DCR: 8.14141495, DGB: 5433.006536, DOGE: 80443.54839, ETC: 15.06035465, ETH: 2.13761642, ETHW: 2.13761642, GNO: 0.95454545, REPV2: 9.58176439, SC: 16849.66216, STRAX: 26.74140857, SYS: 1584.590945, WACME: 81.1268458, WAVES: 50.0660018, XEM: 2354.815864, XLM: 12.05286065, XRP: 1651.353365 |
| 0253a813-87fe-473f-aeca-2cd127011d2e | Address on File | Contingent | ADA: 15500, BTC: 0.07626083, DGB: 3000, ETH: 2, ETHW: 2, XRP: 2000 |
| bde944d7-8a90-40d9-afb7-3950876b0cbc | Address on File | Contingent | DASH: 1.39935935, DGB: 2223, DOGE: 5000, ETH: 6.40183264, ETHW: 6.40183264, NEO: 1, SC: 312, USDT: 0.03704514, XRP: 100.6476315, ZEC: 0.05257504 |
| f9616792-0a64-42ca-b3d3-a1b8a8d34908 | Address on File | Contingent | DOGE: 165630.1401, XRP: 812.3105686 |
| dab80c17-83eb-4006-ab7f-5246421067f0 | Address on File | Contingent | ADA: 561.0847453, BTC: 0.00000055, DASH: 0.30823171, DGB: 7000, DOGE: 145863.6745, ETC: 0.99627674, ETH: 0.00000317, ETHW: 0.00000317, GLM: 1238.092869, IGNIS: 1484.125253, NEO: 16.81695999, SC: 10000, USDT: 0.00442858, WAVES: 61.14153624, XLM: 10000.00943, XVG: 7427.884615 |
| 324c11ac-ba5d-4b7e-b59c-c2999d923835 | Address on File | Contingent | BTC: 0.41614435, DASH: 3, NXS: 759.4845336, OMG: 159.7378497, STRAX: 51.953125, ZEC: 13.71026525 |
| b35323bd-7607-452c-be5d-13d9c31629aa | Address on File | Contingent | BTC: 0.39609779, XRP: 3087.794448 |
| 9415230b-29a6-47b8-9a1b-9cd51a058d79 | Address on File | Contingent | ETH: 6.37121213, ETHW: 6.38804745, NEO: 0.06297356, POWR: 1246.14887, XRP: 681.7444939 |
| 7b3c54ea-4ddb-4d40-a425-39c07f28bc07 | Address on File | Contingent | BTC: 0.44320396, ETH: 0.00002246, ETHW: 0.00002246, USDT: 0.01564179 |
| 634e4119-62cd-418c-8de7-dddea775c394 | Address on File | Contingent | BTC: 0.40583493, ETC: 45.67271579, STRAX: 20, SYS: 1241.83643, THC: 1478.560867, XRP: 44.52904122 |
| 5a3deba0-016c-48eb-9023-f047005ecae5 | Address on File | Contingent | BTC: 0.44228667 |
| cb228316-5403-4d0b-ace9-307f607676e9 | Address on File | Contingent | ETHW: 0.00005853, LTC: 129.3646235, NEO: 87.53853338, OMG: 637.9904231, ZEC: 26 |
| 6903d22c-80c9-4a27-929b-b6a53c531a1a | Address on File | Contingent | BTC: 0.43660673, FIRO: 69 |
| 182d8693-3230-4c26-8353-cdd43f5c7f0d | Address on File | Contingent | BTC: 0.43212976, DGB: 26815.35865, GAME: 389.1661469, VTC: 187.5638102 |
| 677829b5-07b4-40ec-81d4-08d75fc78bfe | Address on File | Contingent | ADA: 33408.08702, BCH: 0.00000002 |
| 109c706b-1c1f-4d42-b0c5-36558ca500bb | Address on File | Contingent | ADA: 33357.42948, BTC: 0.00000052, OK: 2834.887247 |
| 4c849c34-3535-4a83-aba1-0bf8aa587de9 | Address on File | Contingent | BCH: 0.06540436, BTC: 0.4398927 |
| c474ff41-bdb4-4cca-9b44-cb33f1499edc | Address on File | Contingent | BTC: 0.10322451, ETH: 4.74194204, ETHW: 4.74194204, ZEC: 16.72044301 |
| 2a367713-41aa-41b3-958e-9da65634c4e8 | Address on File | Contingent | BTC: 0.407581, SRN: 19573.73489, XRP: 2020 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f388a49c-3e8b-4b61-8683-bb59655e3667 | Address on File | Contingent | ADA: 2000, ADX: 450, ARDR: 250, BAT: 1800, BTC: 0.00012022, DGB: 64444.27607, DOGE: 41443.99324, EMC2: 1000.457974, ETC: 139.0600344, ETH: 0.00041045, ETHW: 0.00041045, HIVE: 410.5189555, LTC: 7, MANA: 2000, MUNT: 1990.061456, NEO: 40, NXS: 300, NXT: 2260, OK: 4227.273245, OMNI: 10, PAY: 278.8836927, PIVX: 150, POWR: 200, QTUM: 1, RDD: 49000, SC: 24850.20311, SIGNA: 50, STEEM: 410.5189555, STORJ: 500, SYS: 1511.519629, TRX: 5000, USDT: 0.11651631, VRC: 803.1085414, WAXP: 1500, XDN: 10000, XEM: 1190, XLM: 600, XMY: 10000, XRP: 3425, XVG: 3000, XWC: 77.85919833, ZEC: 7.33065558 |
| fdad5002-cb5a-4410-8727-f628d92f9565 | Address on File | Contingent | ETH: 6.54960838, ETHW: 6.54960838, SC: 12525.16943 |
| 2ecff5a3-dd76-4534-ba34-6336089a0b09 | Address on File | Contingent | ETH: 0.0044904, ETHW: 0.0044904, USDT: 12142.5281 |
| 36c8b8a5-9c08-4247-888e-42a580d0afa8 | Address on File | Contingent | BTC: 0.43908037 |
| 8b1ea5e4-fb5c-4818-8fb7-6970fd480979 | Address on File | Contingent | ADA: 1950.075238, ARDR: 277.0833333, BCH: 0.00282247, BTC: 0.30122297, ETH: 1.44645394, ETHW: 1.44645394, GLM: 1224.20853, KMD: 53.83307699, PAY: 352.9932173, STRAX: 108.065994, UBQ: 111.8733411, ZRX: 300 |
| d4d3cd0c-47d3-43c3-bf80-29e98e3e1abf | Address on File | Contingent | ADA: 2493.776569, BCH: 0.66923818, BTC: 0.38761513, DASH: 0.02764629, DGB: 5561.797674, ETC: 0.06000431, ETH: 0.00042696, ETHW: 0.00042696, GAME: 23.74056312, HIVE: 16.69170422, LSK: 2.2333348, LTC: 0.00030505, MEME: 433.6983628, NEO: 0.0798818, NXS: 50.93872487, OMG: 9.81294474, POWR: 106.6325443, QTUM: 0.29398589, RDD: 7042.253521, SNT: 3642.358663, STEEM: 16.69170422, STRAX: 77.8257745, SYS: 84.18925745, UBQ: 18.75046876, VIA: 21.79029024, VTC: 49.50862807, WAVES: 91.67283348, XEM: 0.00000001, XLM: 14.41439102, XMY: 29687.5, XRP: 8.1736582, ZEC: 0.14430435 |
| b450ab82-1e6a-4cc2-951f-440d4dd33058 | Address on File | Contingent | BTC: 0.43734375, MTL: 25 |
| 8d2570e4-dbce-4feb-9e05-1bf268a01756 | Address on File | Contingent | ADA: 15709.34399, DASH: 3.78328018, DGB: 79166.66667, ETC: 233.1267912, IGNIS: 36289.39085, NEO: 39.35491863, PIVX: 1019.026764, RDD: 586764.7059, SNT: 10994.75209, ZRX: 393.1456757 |
| f4eb6878-db6a-420f-95df-fd7a4d2484ef | Address on File | Contingent | BCH: 0.0000007, BTC: 0.12316009, DGB: 3000, ETH: 4.694903, ETHW: 4.694903 |
| 0fb68eb9-9e3f-45d4-a062-d12c0a230ac5 | Address on File | Contingent | ADA: 1926.38036, DOGE: 152259.9598, ENG: 252.1972844, LTC: 3, XLM: 1832.382646 |
| abe84b58-7138-4de9-9144-d112b4a3274c | Address on File | Contingent | ETHW: 0.00000462, POWR: 12009.27033, XEM: 67654.88047, XLM: 87417.72995, XVG: 135080.5719 |
| 46e116b9-ef22-48ed-bddd-d7c11501726e | Address on File | Contingent | ADA: 4244.680851, ETH: 4.98318806, ETHW: 5.00002629, XEM: 1000, XRP: 3043.322734 |
| 50516f1e-7432-4e2a-b077-c4d287d4fb5f | Address on File | Contingent | BTC: 0.42722013, RDD: 279022.3503, SC: 40965.0924 |
| 778ee63a-8055-4659-aef5-5319d03b68a6 | Address on File | Contingent | BTC: 0.35184288, ETH: 1.26499505, ETHW: 1.26499505 |
| ba8d097a-5efe-4c57-b855-73933cc5e982 | Address on File | Contingent | ADA: 11668.62305, BTC: 0.27937385, OMG: 100 |
| b0a9e6c3-055f-4c9f-a7e5-c6e3be2af13b | Address on File | Contingent | BTC: 0.42295535, MYST: 1371.50352, OK: 5073.966298 |
| 3ab93fdd-b6c6-444f-94c2-10f9e217e4e2 | Address on File | Contingent | ADA: 936.9626349, ARK: 43.19327912, BCH: 0.42372827, BTC: 0.28853572, DASH: 2.99431781, ETC: 9.96651557, ETH: 1.12815235, ETHW: 1.12815235, FIRO: 28.77702178, LTC: 9.2998301, NEO: 0.97459237, OMG: 33.83536099, QTUM: 5.39295449, XEM: 435.9211161, XRP: 945.8124063, ZEC: 0.91017702 |
| 5c64c2ff-037a-4a2c-a3b3-6432e4fcc6e2 | Address on File | Contingent | BTC: 0.435, XLM: 42.86622206 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f29c5e8-cda8-47b1-90cc-076c62f33363 | Address on File | Contingent | ANT: 117.4464669, BAT: 5709.875981, BCH: 0.65985246, BLOCK: 110.8959279, DCR: 19.57924737, DGB: 64856.95709, EXP: 182.6735719, FLO: 2660.709523, FTC: 16708.50908, GRS: 10741.20539, HIVE: 315.1778267, IOC: 2179.363756, LBC: 2179.374494, LSK: 276.3310987, MUNT: 12531.38854, NEO: 1.00331887, NXS: 737.4429127, OK: 3339.471041, OMG: 579.6048809, OMNI: 1.99588697, PIVX: 954.7704872, POT: 12225.75258, RDD: 111100, RLC: 2179.369373, SPHR: 391.2439794, STEEM: 315.1778267, WACME: 118.4700722, WINGS: 5359.021607, XDN: 277083.3333, XLM: 161.0150696, XMY: 950000, XVG: 379256.1613 |
| 2287596b-026b-43d1-b55e-f0e1a90aeb72 | Address on File | Contingent | BTC: 0.4092343, ETH: 0.36582651, ETHW: 0.36582651, NXT: 2758.251004 |
| 435bd7fe-2c2a-449a-8030-2ce891046951 | Address on File | Contingent | BTC: 0.1665474, DASH: 4.3236897, ETH: 2.8562941, ETHW: 2.8562941, LTC: 18.8902071, NEO: 30, QTUM: 56.03932584, STRAX: 113.6162022 |
| ed0ba8a7-5c49-4f5b-a91b-048a36bb8fb4 | Address on File | Contingent | BAT: 31332.47972, BTC: 0.1588638, GBYTE: 7, SNT: 30000, XEM: 4000 |
| 9836e459-f90a-4082-adf5-25cdb9dc021f | Address on File | Contingent | ETH: 6.48282612, ETHW: 6.49957898 |
| 457f8709-208b-47de-ab32-6bd7cea7c8c0 | Address on File | Contingent | BCH: 3.5413382, DOGE: 143598.8201, ETC: 51.9996538, MTL: 0.97971636, NXT: 3915.421516, SC: 62625, SYS: 146.6441229 |
| 4a267aa4-07b0-4f78-b8f2-660be619418f | Address on File | Contingent | ADA: 32821.64148 |
| 258fe8ae-1914-457e-bfba-01506ddf3b2d | Address on File | Contingent | BCH: 0.7263682, BTC: 0.32332186, DASH: 3.59960015, ETC: 20.77277661, ETH: 0.61985998, ETHW: 0.61985998, FIRO: 14.0574225, LTC: 1.16506642, OMG: 43.5071214, XRP: 2559.173949, ZEC: 0.01943497 |
| a057b6df-29cd-4aea-bef4-988b1c3b01c0 | Address on File | Contingent | ANT: 0.38216275, BTC: 0.40401246, ENG: 80, ETH: 0.00730638, ETHW: 0.00730638, NEO: 50, XEM: 200, XRP: 640 |
| b984b977-749b-4430-a64d-ab1acd0776fd | Address on File | Contingent | BTC: 0.00233174, ETH: 5.89808243, ETHW: 5.89808243, XRP: 2239.741215 |
| 676c3112-d30e-423d-ae3b-f6d919e703f5 | Address on File | Contingent | BTC: 0.00000151, ETH: 3.63989726, ETHW: 3.63989726, LTC: 66.98618006 |
| 263e3840-b8bc-4600-b6f3-3aa38bfa94f4 | Address on File | Contingent | BTC: 0.41279437, DOGE: 6801.136364 |
| 0f4c7931-2ec3-447b-af43-b890f7f6216a | Address on File | Contingent | BTC: 0.42994542 |
| 0389a854-3f6b-4ef8-9e33-3a373f1d62f2 | Address on File | Contingent | BTC: 0.0474236, SYS: 87696.58583 |
| e194880f-b231-4b6d-a1ab-5cc5066b2c7d | Address on File | Contingent | BTC: 0.25490238, ETH: 1.82276544, ETHW: 1.82276544, XLM: 552.9306735, XRP: 3300 |
| aba749f5-ac19-4026-b4b8-6c38f9d27558 | Address on File | Contingent | ADA: 27173.0801, BTC: 0.07083729, MONA: 20 |
| cd008bc3-827c-4488-8af4-73d3adbbdb34 | Address on File | Contingent | BTC: 0.2183994, ETH: 1, ETHW: 1, LTC: 3, NXS: 50, STRAX: 13, USDT: 3715.890578, XLM: 273.605304 |
| 772e534b-9ef1-49b2-9474-b06bf5f641af | Address on File | Contingent | ADA: 1453.304971, ARDR: 200, ARK: 136.6689624, BTC: 0.17470391, ETC: 300, KMD: 139.6698517, LTC: 1, PAY: 327.8525686, PIVX: 22.17607137, SC: 23200.13635, STRAX: 64.41456429, XEM: 100, XRP: 1716.975346 |
| 47853e51-c081-4bff-8423-d443a9d9283f | Address on File | Contingent | BCH: 0.42694267, BTC: 0.42694267 |
| d2b57b59-909a-4295-a873-c724028047d0 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.02725406, ETH: 6.00488719, ETHW: 6.00488719 |
| f5efc1a6-3642-434c-9c2b-49a86e071e3c | Address on File | Contingent | BTC: 0.42834716 |
| 7bd9f91c-358e-4da9-8fb2-5ea029977f3a | Address on File | Contingent | BTC: 0.16734035, DOGE: 99788, THC: 347.7961433, VRC: 57.42506029 |
| c7403436-968d-4f06-96d9-2df9c298563c | Address on File | Contingent | BTC: 0.00001027, ETH: 6.37779277, ETHW: 6.37779277, MYST: 131.2187202, USDT: 0.02118055 |
| 4bdb20c0-fb1d-4763-8602-ae6302698d01 | Address on File | Contingent | ADA: 1996.380115, BCH: 0.06814111, BTC: 0.00214827, DOGE: 148335.5544, FIRO: 13.35037542, GAME: 18.47789273, NAV: 926.3905768, NEO: 16.88011931, OMG: 59.03140183, XVG: 15036.59619 |
| b52b056a-9f43-4dc6-8721-ba8d45523830 | Address on File | Contingent | ADA: 1848.37963, BCH: 0.00001205, BTC: 0.3738318, XLM: 8887.205987 |
| 9ff9b3c9-484a-4417-bb21-894b2e2e40bd | Address on File | Contingent | ARK: 477.4693252, BCH: 0.00043803, BTC: 0.00014465, ENG: 250, ETH: 5.85599211, ETHW: 5.85599211, LTC: 0.1686911, NEO: 24.54330263, OMG: 150, QTUM: 40, WACME: 65.625, XLM: 4079.087266, XRP: 30, XVG: 0.00000697 |
| cec7be68-2ffa-49e7-b533-c0c9ae882893 | Address on File | Contingent | BTC: 0.42638575, USDT: 2.5031456 |
| 9f280354-e9b5-448c-a86c-e20a51e3891c | Address on File | Contingent | BCH: 0.42346276, BTC: 0.42346276, XLM: 330.3012831 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f09c1e22-84b6-47b8-a638-d4538994f644 | Address on File | Contingent | BTC: 0.23147891, ETH: 2.33551984, ETHW: 2.33551984, POWR: 3452.888, WAVES: 298.4305297 |
| 3dbc19ae-a036-4294-88be-96a3fa161bea | Address on File | Contingent | BTC: 0.42052412, GNO: 0.995 |
| 08d6a0a7-24cf-44ea-8138-2ae53e253170 | Address on File | Contingent | ADA: 1247.357706, BTC: 0.00000192, ETC: 108.1907618, ETH: 5, ETHW: 5, SC: 16000 |
| 5b25fea1-6087-4aee-aaf6-3afc4a2be0e3 | Address on File | Contingent | BTC: 0.42379096 |
| a0bd5a10-45b8-4117-99a6-db5f6a70e29f | Address on File | Contingent | ADA: 1364.582443, BTC: 0.00000079, DGB: 15899.31282, DOGE: 116715.9865, ETC: 78.5282319, ETH: 0.0065, ETHW: 0.0065, RDD: 158576.9231, SC: 10, SIGNA: 20126.67614, XEM: 2683.637617, XRP: 2288.674895, XVG: 35703.87583 |
| 7dfa78e5-d530-42ab-a3f2-3a185a7b1337 | Address on File | Contingent | BTC: 0.41754281, DCR: 9.92189951, LBC: 663.4498898 |
| 7884f7f4-709e-4f48-9801-8a797d78cb76 | Address on File | Contingent | BTC: 0.42347007 |
| 40779d20-c989-421a-bd33-d16c1604ac52 | Address on File | Contingent | ADA: 32061.25929 |
| 8cda8a65-9d99-4c02-ad38-01b8cbeca82e | Address on File | Contingent | ADA: 780, BTC: 0.34693356, LTC: 22.41062, VIA: 650, XEM: 1020 |
| 45bbb3ab-7481-48a7-9060-c73a25248f79 | Address on File | Contingent | BTC: 0.05708398, DGB: 9394.408309, ETH: 4.62001159, ETHW: 4.62001159, GRS: 2250, HBD: 125, RDD: 23019.23077, SBD: 125, VTC: 250, WACME: 225, XEM: 3750.45728 |
| d1c91917-a610-4d21-9da4-a7f4e463e30d | Address on File | Contingent | BTC: 0.4206656 |
| ab4511e7-881e-47b6-b663-852e24f59a4a | Address on File | Contingent | BCH: 0.41765355, BTC: 0.41765355, XLM: 325.7700948 |
| 0ad3adc1-b082-4941-b137-f5dac8e4e37d | Address on File | Contingent | BTC: 0.00019118, ETC: 100, ETH: 1.90000374, ETHW: 1.90000374, OMG: 95.01109615, XRP: 14529.74379 |
| d4e0f504-f9c7-439d-900f-91c30c5ee072 | Address on File | Contingent | BTC: 0.41690736, NEO: 10 |
| 3f9c1a2b-6093-44ae-826c-7e0e90844fc1 | Address on File | Contingent | BTC: 0.41622964, ETH: 0.00001476, ETHW: 0.00001476, USDT: 102.626063 |
| 79bae97a-9288-46f8-bac7-9446b47823e6 | Address on File | Contingent | BTC: 0.00000043, ETH: 6.09573191, ETHW: 6.09573191, NEO: 20.67036768, XRP: 374.6205517 |
| 6ae5513e-72ab-401d-8602-ecd676a7641c | Address on File | Contingent | BTC: 0.00005826, DGB: 0.13378942, DOGE: 160599.6807, LTC: 0.00000546, USDT: 1.05031779 |
| 86c5b95c-dd31-4307-ab4d-41a5ea1f5ea4 | Address on File | Contingent | BTC: 0.41936391 |
| 8881e619-1f9a-48de-b0e0-61fdb75b28cf | Address on File | Contingent | BTC: 0.41262217, GRS: 530.162278 |
| d94127a5-32b0-4718-ae63-ea68f2125713 | Address on File | Contingent | ADA: 31792.65424 |
| 292f8ef3-aa15-4159-9384-9e0e2a72c0b6 | Address on File | Contingent | BTC: 0.07289545, DOGE: 132462.954 |
| b120a386-cd22-4737-9f0f-c312ce2248a1 | Address on File | Contingent | BTC: 0.41905785 |
| 49a05333-5787-49ff-bb3d-bc85fa40c50e | Address on File | Contingent | USDT: 11593.64614 |
| 7cafe6c5-aa07-4ea0-af73-757db6aea99a | Address on File | Contingent | ADA: 31366.66862, BTC: 0.00000206, ETH: 0.02157522, ETHW: 0.02157522, XRP: 221 |
| 69934193-202f-4d94-a5cf-b153e1d49985 | Address on File | Contingent | ADA: 31714.17944 |
| a9fc5a3d-d126-4228-8268-4db1fecb8b0b | Address on File | Contingent | BTC: 0.41780941 |
| 984548ed-8d64-4d86-b932-12e0c24ab17a | Address on File | Contingent | BTC: 0.41760224 |
| 6a41e871-9ac8-48fa-bfe1-95b39691beba | Address on File | Contingent | BTC: 0.28217553, ETH: 2.00179811, ETHW: 2.00179811, XRP: 100 |
| 99866990-98c5-43dc-8c06-8996af3cdc8f | Address on File | Contingent | DOGE: 154517.6832, SC: 46184.15091, XRP: 459.609833, XVG: 5232.590633 |
| eef61c5b-87c5-43bf-ac9e-5903f57e6a63 | Address on File | Contingent | ADA: 1286.642407, BCH: 0.82441212, BTC: 0.32232467, DASH: 3.18805255, ETC: 1.66264809, ETH: 0.40437539, ETHW: 0.40437539, FIRO: 9.08637859, LTC: 0.46821842, OMG: 10.32025375, USDT: 441.0720465, XEM: 490.6771344, XRP: 1440.192606, ZEC: 0.47342579 |
| 9db12202-5b58-422a-bc17-1e37e5e12219 | Address on File | Contingent | BTC: 0.4139128, IGNIS: 312.6954347, LTC: 0.82122707, NXT: 625.3908693, XEM: 189.1431814, ZEC: 0.3342438 |
| bd59d23f-f04e-4437-8f08-8d5b955f9f5d | Address on File | Contingent | DCR: 9.59829716, ETH: 6.14900802, ETHW: 6.14900802 |
| 72b0bd9c-2c4d-40f0-841e-2df4db455974 | Address on File | Contingent | BTC: 0.40460022, ETC: 3.027046, LTC: 0.004, ZEC: 8.13767083 |
| 5f37e57c-1f5d-4f8c-b38c-022afcdf3b06 | Address on File | Contingent | ADA: 4140.731, BCH: 1, BTC: 0.00050299, DOGE: 100000, ETH: 0.0283627, ETHW: 0.0283627, LSK: 50.1247068, NEO: 29, OMG: 4.992, QTUM: 10, REPV2: 10, THC: 2000, USDT: 5.02356625, WACME: 50, XEM: 1000, XLM: 1000, XRP: 4842.958 |
| 73efdb49-0aa5-4bcf-81dc-cb6ffc944806 | Address on File | Contingent | BTC: 0.0003718, ETH: 6.22410172, ETHW: 6.22410172, SC: 67 |
| c2dd859c-9620-411e-89d2-aa1e5fd9532a | Address on File | Contingent | BTC: 0.02529045, ETH: 5.67417119, ETHW: 5.67417119, ZEN: 39.24745263 |
| 02717f93-1b76-4a31-9217-fadac969524c | Address on File | Contingent | BTC: 0.40146393, NEO: 5, XRP: 650.2607562 |
| 0775f761-abfc-49ca-8b39-61a9bfba558e | Address on File | Contingent | BTC: 0.41307852 |
| 3a7aab5b-2af0-48f3-a3d7-e07d1b45e9ed | Address on File | Contingent | DGB: 21222.8, DOGE: 154781, RDD: 22164, SC: 16692.9 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8221bf1-1591-4cf4-a321-e273d2891956 | Address on File | Contingent | BTC: 0.413 |
| 9c74337c-6144-435a-9951-2bd476e7accf | Address on File | Contingent | BCH: 0.41, BTC: 0.41, XLM: 319.8003198 |
| f5548074-3ac6-4dc3-8427-8bd23eb5125f | Address on File | Contingent | ADA: 550, BTC: 0.01322068, DOGE: 15000, ETC: 70, ETH: 4.5, ETHW: 4.5, GAME: 50, GLM: 100, HIVE: 10, MONA: 55, NXT: 100, OK: 140, PAY: 20, POT: 150, QTUM: 3, RDD: 5000, SC: 4000, STEEM: 10, STRAX: 5, THC: 350, XDN: 2500, XLM: 100, XRP: 150 |
| 708fc141-3839-42ac-80ab-6f66d4c83053 | Address on File | Contingent | BCH: 0.00000312, ETH: 6.16664787, ETHW: 6.18345888 |
| f2cc1a90-eda5-4ffb-a3f2-3820f1bd3bd5 | Address on File | Contingent | BCH: 0.00146397, BTC: 0.41183423, XEM: 0.11410669 |
| 9fedb297-ad6e-4920-940f-3f40d06d0277 | Address on File | Contingent | ETH: 6.16339397, ETHW: 6.16339397 |
| b7effa96-cf4c-439e-a124-0fdd3d127ffb | Address on File | Contingent | BCH: 0.00303439, BTC: 0.41105385 |
| da214754-6f16-4519-aebc-8b2ce3c92b4d | Address on File | Contingent | GLM: 0.652467, MANA: 24097.68713 |
| 4f487c3a-f663-4e56-8893-84fa7ad83e05 | Address on File | Contingent | BCH: 0.36675695, BTC: 0.21916852, DCR: 0.06473884, ETH: 1.78506373, ETHW: 1.78506373, LTC: 13.80815315, NEO: 2.84190246, OMG: 150, QTUM: 59.99, USDT: 4.81435449, VTC: 4.99975157, XRP: 3.499494, ZEC: 16.6998034, ZEN: 0.02636078 |
| 76a9c4a2-dd78-4353-b846-d422fb2010a4 | Address on File | Contingent | ADA: 31098.45029 |
| 4d6d1a3d-ce87-4076-a00a-882679a4f49c | Address on File | Contingent | BAT: 1501, BTC: 0.39816191, ZEC: 0.00000001 |
| 13444d0f-9251-44cd-bf45-c096810c80c9 | Address on File | Contingent | ADA: 31052.71592, BTC: 0.00000134 |
| b820a27d-11d3-4dcf-b93c-c68b79c9c3bf | Address on File | Contingent | ADA: 25000, BTC: 0.06316183, LTC: 0.00000546, XEM: 12644.18811, ZEC: 1.74860678, ZEN: 0.04309903 |
| f3c37079-f009-468c-993b-3e37df447af9 | Address on File | Contingent | BTC: 0.40874532 |
| b64fcbbe-16c3-4f14-873f-0c48b22f2d5e | Address on File | Contingent | ADA: 572.5904158, ARK: 24.70660901, BCH: 0.50674339, BTC: 0.32402082, DASH: 2.84137368, ETC: 3.62344522, ETH: 0.40059331, ETHW: 0.40059331, FIRO: 12.55062125, LTC: 0.40220365, NEO: 1.07307996, OMG: 6.4163978, QTUM: 5.05009696, USDT: 5.81428436, XEM: 852.5848685, XLM: 230.9468822, XRP: 2315.552487, XVG: 3583.866213, ZEC: 0.18975368 |
| 4269bed5-c951-4217-8e34-d3d7b0e65d4f | Address on File | Contingent | BTC: 0.02195275, ETH: 5.29, ETHW: 5.29, POWR: 218, USDT: 737.1365272, XLM: 1526 |
| 4667ae23-a9a9-47f9-a261-ccca22530d0c | Address on File | Contingent | BTC: 0.0228344, ETH: 5.70116097, ETHW: 5.70116097, OMG: 130 |
| aa2e2a60-8bf3-4528-a387-62a0b5fb42eb | Address on File | Contingent | ETC: 616.880695 |
| f2d0136c-0080-4939-9e56-cfb5e9690c01 | Address on File | Contingent | BTC: 0.39321206, ZEN: 47.88250833 |
| 2cfcc938-c78a-4502-9133-fcebf99da7f4 | Address on File | Contingent | ADA: 30834.11648, BTC: 0.00000048 |
| 79f80bc7-859e-4a1a-9af9-1a31aebf8766 | Address on File | Contingent | ADA: 30804.84317, USDT: 0.06523834 |
| 6c3607b6-c670-48f5-940a-9807c2862935 | Address on File | Contingent | ADA: 30782.13522 |
| 0c2b1129-016a-4fb5-a783-578ed13a7dca | Address on File | Contingent | BCH: 0.40376926, BTC: 0.40284963, XLM: 314.9403377 |
| eb16c560-3c47-4aab-a469-b1f0067ea191 | Address on File | Contingent | BCH: 0.49950001, BTC: 0.04418949, ETH: 5.11580226, ETHW: 5.11580226, USDT: 0.00000007, XRP: 1132.378797 |
| af4f6b2e-1a8b-4ddb-8b88-07186ffc135b | Address on File | Contingent | BCH: 0.3374309, BTC: 0.03776599, DGB: 11753.74692, DOGE: 1000, LBC: 2000, RDD: 1500, SC: 22790.37064, XLM: 9931.084201, XRP: 21033.93459, XVG: 3600 |
| 636f7219-6813-4a0f-9320-b277a4dd2c81 | Address on File | Contingent | BTC: 0.00011117, ETH: 6.0629547, ETHW: 6.0629547, USDT: 0.93036542 |
| 52ed1915-d024-4c66-88cb-22e0923fdd73 | Address on File | Contingent | ADA: 26283.72066, BTC: 0.0005, SRN: 142000, TRX: 20000 |
| 1d4009be-ebdd-4808-87d1-9292e3dda34b | Address on File | Contingent | ADA: 30496.21066, BTC: 0.00207817 |
| a253a00a-06a0-449b-ac1b-e26279f8dfae | Address on File | Contingent | ARK: 17.39150189, BAT: 154.679541, BCH: 0.0003382, BLK: 158.7810653, BTC: 0.37069269, ETH: 0.25939354, ETHW: 0.25939354, IGNIS: 221.73449, KMD: 27.03702702, LTC: 1.23215374, NEO: 2.52256809, NXS: 0.29910288, NXT: 443.46898, OK: 105.9102649, OMG: 6.69613645, QTUM: 5.85699822, SNT: 2691.795916, WINGS: 0.00000005, XRP: 371.4025427, XVG: 10695.18767, ZEC: 0.11031207 |
| 4669da6a-4464-4fef-a87f-f757b34773dd | Address on File | Contingent | ETH: 5.84039958, ETHW: 5.85723497, PART: 613.1498781 |
| 735c64ef-633a-4177-aacf-55803c5da2cf | Address on File | Contingent | BCH: 0.00199878, BTC: 0.00199878, XRP: 26033.42314 |
| 531465e9-7844-4d3e-a26d-a59f03bad6b7 | Address on File | Contingent | ADA: 3000, BTC: 0.07824752, ETH: 3.998, ETHW: 3.998, GRS: 150, SYS: 2000, VTC: 50, XRP: 500 |
| 26b8623b-31ea-45a2-9ee7-fc3cad674540 | Address on File | Contingent | BTC: 0.00000282, ETH: 5.70040717, ETHW: 5.70040717, NEO: 67.10863404 |
| 1bf60744-012d-4364-a3b6-3e41c83b62c3 | Address on File | Contingent | BCH: 0.4, BTC: 0.4, XLM: 312.000312 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b888ea95-32f2-4512-8e0d-b8814df88207 | Address on File | Contingent | BLOCK: 5, BTC: 0.4022064, ETH: 0.00000005, ETHW: 0.00000005, LSK: 10, ZEC: 0.01074125 |
| a3a43d35-d32d-4652-8b5b-3fd0ad8a7fdc | Address on File | Contingent | DOGE: 154004.2548 |
| 08765a6c-6d32-4f59-a210-a69e5d976cf6 | Address on File | Contingent | BCH: 0.00000025, ETH: 5.98316028, ETHW: 6, OMG: 79.59918645 |
| 746423f5-2c73-4f60-8e00-1591dc1bea4f | Address on File | Contingent | BTC: 0.40140703 |
| a40cb1ec-a557-48a4-b0c4-6fd1dfcd8c9b | Address on File | Contingent | BTC: 0.40116421 |
| 4c7c4ddc-d2fd-46ab-b99e-07ec024e94c9 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000246, ETH: 6, ETHW: 6, XLM: 5.67772707 |
| 1b580e42-6ec3-49fb-a7d4-7d4731d9035c | Address on File | Contingent | ETH: 6, ETHW: 6 |
| 946d2f13-e45e-4bd1-a901-55d7d29cdfa6 | Address on File | Contingent | BCH: 0.40000254, BTC: 0.39908291, NEO: 0.16084638 |
| 366f93f4-a925-45da-bae8-8dd30fa6eac8 | Address on File | Contingent | ETH: 5.98316465, ETHW: 6.00001412 |
| 5ce04589-8b00-41b5-9ba5-f3d80970fa83 | Address on File | Contingent | ETH: 5.98112579, ETHW: 5.994 |
| bf31b676-ec2a-4c2f-8c11-11628166ec05 | Address on File | Contingent | BTC: 0.2981, USDT: 2802.015177 |
| 99f6df70-cdb6-46fa-b886-0393fd4f76cc | Address on File | Contingent | ETH: 5.97512579, ETHW: 5.988 |
| 2e3c6b01-5128-4299-8058-c54d330c1e0b | Address on File | Contingent | BCH: 0.395, BTC: 0.39408037, XLM: 1088.101088 |
| 0dab5de8-50b6-4552-b4e0-c5ff52939a11 | Address on File | Contingent | BTC: 0.39908037 |
| 7b054a52-7b06-4793-a6bf-dc096bca3847 | Address on File | Contingent | ETH: 5.9735, ETHW: 5.9735 |
| b207331f-ee7e-4908-a415-5cef810e5890 | Address on File | Contingent | BCH: 0.44887185, BTC: 0.3832191, WAVES: 209.6267127, XLM: 419.6264966 |
| 9ee1ff3b-6107-4ce6-80fe-c63f8c297abd | Address on File | Contingent | BTC: 0.31663528, ETC: 0.55047674, ETH: 1.13158847, ETHW: 1.13158847, GLM: 32.92, SC: 10100.6576, SNT: 0.00799, SYS: 23.34198518, ZEC: 2.72995235 |
| 82e9b7e5-aa5e-42ea-bb29-13a12929d6d4 | Address on File | Contingent | BTC: 0.13042295, ETH: 3.41000275, ETHW: 3.41000275, LTC: 10.87316, XRP: 551.5854872 |
| 93be57c8-32b2-48e5-a455-b367d439822a | Address on File | Contingent | ADA: 30000, BTC: 0.00006416, MONA: 90 |
| 08f09962-a995-46f1-8441-5a74b2fc03f3 | Address on File | Contingent | ARK: 114.4386043, BNT: 6, BTC: 0.35014128, DASH: 0.18936704, ETH: 0.50052505, ETHW: 0.50052505, FIRO: 3.07767628, GRS: 289.5831162, MER: 300, NEO: 3.24245705, OK: 700, PART: 6, PIVX: 10, POWR: 79.95365998, QTUM: 3.9756531, SC: 3267.973856, STRAX: 72.02804941, SYS: 180, VRC: 47.66444233, XLM: 206.7397147, XRP: 108.4363479, ZEC: 0.5477962 |
| 23c865e4-26a3-4128-b210-699ac72c4099 | Address on File | Contingent | ADA: 4520.5446, BCH: 0.68951613, ETH: 5.00224695, ETHW: 5.00615564, XMY: 71505.37634, ZEN: 0.0030904 |
| 7c87730d-b24c-48ff-b9eb-3505e26d8738 | Address on File | Contingent | ADA: 28586.10241, BTC: 0.000001, STORJ: 0.96546805, USDT: 0.26188242, WAXP: 9437.640397 |
| 21618a6f-2bcb-466c-8889-d91dd884856d | Address on File | Contingent | ADA: 7500, BAT: 400, BCH: 0.01634676, BTC: 0.28597671, GLM: 500, SC: 8000, STORJ: 100, XLM: 722.8652159 |
| 419ba452-d0ca-430b-83bd-8a8933dff673 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.38723442, RDD: 613515.0483 |
| 5c76cf43-e101-41a0-a311-6f5ccfd09bb7 | Address on File | Contingent | ADA: 6908.217216, ETC: 105, MONA: 2, PAY: 100, RDD: 5000, STRAX: 50.04049167, XEM: 200, XLM: 750, XRP: 15000.30141, XVG: 1000 |
| 39a64a4c-7e0a-4828-b00e-75f0468bddb7 | Address on File | Contingent | BTC: 0.03332555, ETH: 5, ETHW: 5, LTC: 10 |
| bdb908fb-a221-4339-9a0d-725aca0c8c36 | Address on File | Contingent | BCH: 0.02150623, BTC: 0.24409419, DGB: 10000, ETH: 1.98648406, ETHW: 1.98648406, LSK: 60, MTL: 100, SC: 15000, XLM: 500, XRP: 400 |
| c7b5c5f8-d532-43bb-868c-b36d8077cb8a | Address on File | Contingent | DOGE: 149695.8149, LBC: 3376.055757, RDD: 70000, SC: 3608.118534, VTC: 25, XEM: 1000 |
| 784da4b8-8db2-4c23-9de6-c0307afe8b54 | Address on File | Contingent | BTC: 0.39487148 |
| 73303ff5-06ec-49a4-b526-78410d2bb0a9 | Address on File | Contingent | ADA: 29942.17992 |
| 3c58fba5-2548-4063-a4d8-66f90057c03b | Address on File | Contingent | ADA: 29941.97992 |
| 385fbd54-6787-4c6d-ba1d-f3aabc7f8069 | Address on File | Contingent | BCH: 0.00000136, BTC: 0.34455831, LTC: 16.9077349, OMG: 68.59397851 |
| 35d572a1-f066-4300-adda-571af7452ecb | Address on File | Contingent | ADA: 1000, BTC: 0.0231493, ETH: 5.07167925, ETHW: 5.07167925, SC: 5000, XRP: 1100, XVG: 11000 |
| 45bf70f2-fe9d-4320-b790-a3adec42e3ed | Address on File | Contingent | BCH: 0.39186512, BTC: 0.39094549, XLM: 305.6550993 |
| 7975b41a-0ee2-4549-bffd-28ed6e11c874 | Address on File | Contingent | BCH: 0.64959172, BTC: 0.26622129, NMR: 251.3058569, XLM: 263.9905308 |
| 76f9d315-a3a8-4e85-9d80-2ffc55752e06 | Address on File | Contingent | ETH: 5.88279419, ETHW: 5.8956684 |
| 7d70d2b6-5d91-4959-9d84-a56ce992edf3 | Address on File | Contingent | BLOCK: 5, BTC: 0.39289961 |
| 9ee0ac7f-c397-4ff8-9d9b-495c06b8c34d | Address on File | Contingent | BCH: 97.97559459 |
| 01a9e261-9e7d-4add-8f8b-a76f7559772b | Address on File | Contingent | ETH: 5.87334233, ETHW: 5.89014589 |
| c49eeb83-ae1d-4293-a730-4712fd382834 | Address on File | Contingent | DOGE: 150000.2679, USDT: 0.01966199, XRP: 0.35884322 |
| 3607f3a2-3209-4ab8-b336-b60e41c3b1aa | Address on File | Contingent | ADA: 6000, BTC: 0.31290343 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f273067d-d926-43dc-8dd9-2273d13c84e6 | Address on File | Contingent | BCH: 0.26505893, BTC: 0.26063889, DGB: 2892.693207, LTC: 21, SC: 177030.3571, XRP: 3125 |
| 5eebb4c1-2684-4ff3-b5c3-15aa99679fcf | Address on File | Contingent | BTC: 0.38886231, DASH: 1.99887154 |
| 60ddc83e-e7f1-48da-9b48-9a269d94c13b | Address on File | Contingent | ADA: 20000, BTC: 0.06031617, LSK: 400, NEO: 0.075, XLM: 17000 |
| 1f7e7092-b9d8-41a4-806a-59a2cb11c532 | Address on File | Contingent | ADA: 29665.66443 |
| 4ac42d95-0839-4a86-8816-3a10fd26ac71 | Address on File | Contingent | ADA: 18266.91757, BCH: 0.04000618, BTC: 0.0000063, GLM: 4000, HIVE: 1174.104953, NEO: 50, STEEM: 1174.104953, WACME: 300, XLM: 24034.06247 |
| 8e772277-2061-41fd-a03a-ba0257944ce1 | Address on File | Contingent | ADA: 4535.744235, BTC: 0.24263867, DASH: 1.39642775, XLM: 8207.697412, XRP: 2817.003405, ZEN: 51.27644628 |
| 4e10ff85-8412-438f-87a3-ae9cb6ee972d | Address on File | Contingent | BLK: 2265.917282, BTC: 0.36501536, EMC2: 3016.633065, GAME: 363.015628, GBYTE: 2.31507779, IGNIS: 2529.770903, KMD: 174.7465664, LBC: 1, NAV: 1, NXT: 5059.541806, PINK: 5751.136259, POT: 11490.27706, RDD: 8, STORJ: 687.6148897, UBQ: 1159.988, VTC: 841.0654524, WINGS: 1206.653226, XDN: 160166.9248, XEM: 4219.952459 |
| c30abf1c-0e0a-408b-a8d1-5f716e0062f5 | Address on File | Contingent | BCH: 0.24544764, BTC: 0.24452801, DASH: 1.02345181, ETC: 14.60810732, ETH: 1.2405341, ETHW: 1.2405341, LTC: 7.39597756, XLM: 191.4493506, XRP: 1788.09219 |
| 1d8b0ecb-039e-4b1b-b115-9636a1b3cbc0 | Address on File | Contingent | BTC: 0.08100311, ETH: 4.04478045, ETHW: 4.04478045, USDT: 1019.525956 |
| f82475b5-9000-4d05-a9f7-45e0e9fa020c | Address on File | Contingent | BCH: 0.38623553, BTC: 0.3853159, XLM: 301.2640147 |
| 45285c6a-c162-4864-b773-b8a0de954247 | Address on File | Contingent | BCH: 0.15687125, BTC: 0.00000013, ETC: 0.94356613, ETH: 5.70021416, ETHW: 5.70021416, LTC: 1, XLM: 3.41747981, XRP: 60, XVG: 2000, ZEC: 1.31293753 |
| 65282ee0-19b1-47bf-b90f-541a33501217 | Address on File | Contingent | ADA: 8251.796823, ARK: 98.6193294, BTC: 0.00261744, DOGE: 62500, HIVE: 222, IGNIS: 182.5, LTC: 8.5, NEO: 8.6, NXS: 100, NXT: 365, PAY: 357, POT: 4560, POWR: 2219.214387, RDD: 78721.6078, RLC: 369.3085124, STEEM: 222, VTC: 94, XLM: 2319, XRP: 2290.392286, XVG: 2475.653821 |
| 54292b66-c322-415d-a4e3-a820eb4ad425 | Address on File | Contingent | ADA: 28500, BTC: 0.01027249, ETH: 0.0194283, ETHW: 0.0194283 |
| ba49c830-0185-4065-8baf-483a72bb01ca | Address on File | Contingent | ADA: 29327.93701 |
| ff30d3fb-c056-4ae2-95ee-838caa6047f9 | Address on File | Contingent | BTC: 0.02645034, DGB: 341971.1916, MUNT: 33310.76974, OMG: 1579.810029, XLM: 65625 |
| deadd3bc-5fba-4e48-b64e-bc8c972f81b3 | Address on File | Contingent | LTC: 0.2, USDT: 0.10892606, XRP: 24977.85417 |
| 7e109cd6-40b3-40f9-b447-a2fd58f09387 | Address on File | Contingent | ADA: 3833.589547, ETC: 362.96477, ETH: 0.62648908, ETHW: 0.64332542, HIVE: 1154.219527, NEO: 20, PAY: 14091.86581, RDD: 191760.6695, STEEM: 1154.219527, XRP: 1000 |
| 28816b7d-e3ab-4afa-9771-d689f3852156 | Address on File | Contingent | ADA: 1484.593451, BTC: 0.29555985, ETH: 1, ETHW: 1, XRP: 219.7822011 |
| f449a84c-9934-4018-92f7-c54ad6290fe5 | Address on File | Contingent | ETH: 5.76572235, ETHW: 5.76572235 |
| 784da3a1-b86c-42fa-9a44-1ddcc49cd684 | Address on File | Contingent | ARK: 449.9078, BTC: 0.06706781, ETH: 2.44, ETHW: 2.44, NEO: 0.741, NXT: 1750, QTUM: 4, RDD: 100000, SC: 155000, XEM: 3550, XLM: 14500, XRP: 5049.98, XVG: 1830 |
| 94afc3cd-3775-4a1b-b043-c079a48353b9 | Address on File | Contingent | BNT: 236.2417422, BTC: 0.12216783, ENG: 14.25, ETH: 3.48135244, ETHW: 3.48135244, GLM: 100, RLC: 287.4700195, STRAX: 25, WAVES: 25, XLM: 2000 |
| 119e1f38-b507-4f60-ae43-4e4eb1845e6d | Address on File | Contingent | ADX: 2523.38152, ARK: 1137.820887, BTC: 0.09481651, DGB: 63721, DOGE: 80443.54839, ETH: 0.034, ETHW: 0.034, KMD: 479.518, OK: 2414.201054, SC: 20000, XLM: 7077.932071, XRP: 0.75404987, ZEC: 2 |
| 7b4b1f0a-2875-416d-863c-7f62685bfdcf | Address on File | Contingent | BTC: 0.38406381, STORJ: 48.25173031 |
| 198ee0a5-506c-461f-b631-beac3b33b067 | Address on File | Contingent | ADA: 26.31123915, BTC: 0.22848853, ETH: 2.33071132, ETHW: 2.33071132 |
| 3dbd2e5c-798d-4a59-88d1-f1b3808a229a | Address on File | Contingent | BTC: 0.00000189, ETH: 5.75474087, ETHW: 5.75474087 |
| 5b4b0b64-6eeb-4286-a4d6-7dabb6c2c601 | Address on File | Contingent | ADA: 29125.72414, ETHW: 0.00022279 |
| 4f180c20-ba47-4dce-a083-6bef08bdb5a7 | Address on File | Contingent | ETH: 5.67430676, ETHW: 5.68954115, ZRX: 580 |
| 4f47842d-ea15-4a4f-97ca-ac1348ad8a12 | Address on File | Contingent | ADA: 29013.51868 |
| 145a480c-644f-4799-844d-d269aec63190 | Address on File | Contingent | BTC: 0.17260596, ETH: 3.12112184, ETHW: 3.12112184, XLM: 14.14366054, ZEN: 4.32357 |
| 611d4c78-44e7-4a05-85bf-650e2e629fb5 | Address on File | Contingent | BTC: 0.36529788, TRX: 2642.328125, USDT: 269.9053502, XVG: 6133.477263 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b524c865-7d64-47b6-b94c-6bc69a5f9da7 | Address on File | Contingent | BTC: 0.38134986 |
| d96715e6-ed8b-4f63-aabd-ae676c3972d2 | Address on File | Contingent | BTC: 0.36978928, DGB: 15000, NEO: 0.2063195, STRAX: 248.928934, XVG: 31455.79566 |
| 133a517c-3c41-405c-b9d6-854a19f9bba8 | Address on File | Contingent | ETH: 5.68921291, ETHW: 5.70208712 |
| cfb1565a-6a80-4df3-ab66-13546bd5b993 | Address on File | Contingent | BTC: 0.3795407, OK: 76.86380274 |
| 55e33090-f87d-4748-ac94-4edd25c1cc3f | Address on File | Contingent | ADA: 20236.3797, BTC: 0.11266267, XVG: 209.1303887 |
| 1b00be66-1d8e-4837-bc29-97b569d29ce4 | Address on File | Contingent | BTC: 0.00000077, DOGE: 144931.0643 |
| 0b05abd4-f6b0-46dd-8248-4be116f6dbb3 | Address on File | Contingent | ETC: 4.39727674, ETH: 5.6258217, ETHW: 5.64096534 |
| 9efae471-8d44-43cd-987c-e4a5ea9c9084 | Address on File | Contingent | BTC: 0.19318754, ETH: 2.68012818, ETHW: 2.68012818, NEO: 5.14680366, WAXP: 2000, XEM: 40 |
| ee430ad2-d0e4-4408-9920-b0b17436f6b8 | Address on File | Contingent | DCR: 0.55972554, DOGE: 129843.7975, ETH: 0.50744781, ETHW: 0.52429891, FIRO: 33.23100374, SC: 19962.3271 |
| 6afba6fe-7214-4e2c-8c16-bf5e89fcc7fe | Address on File | Contingent | ETH: 5.65597825, ETHW: 5.65597825, ZEC: 0.00057688 |
| 3ec57e72-d0cf-42b4-ac58-e7b99db96db1 | Address on File | Contingent | BTC: 0.00000052, ENG: 150.2347689, ETH: 5.19808566, ETHW: 5.19808566, QTUM: 328.4410792 |
| 8c7872f8-12de-4d07-a63f-c234e2a50688 | Address on File | Contingent | ADA: 28624.75193, BTC: 0.00000059, ETH: 0.00009465, ETHW: 0.00009465 |
| b813aeec-ebe8-45a4-aea5-a23d6fa6acbd | Address on File | Contingent | BCH: 0.79511023, ETH: 5.59974572, ETHW: 5.61657813 |
| c126ec33-6e03-4527-b596-bcbffff4dc2e | Address on File | Contingent | BTC: 0.37718703 |
| f073d4a0-8004-4ba2-b102-301fc7c37701 | Address on File | Contingent | ETH: 5.64317934, ETHW: 5.6600089 |
| 21815828-1019-4615-844a-8c4ae39dc510 | Address on File | Contingent | ADA: 2795.365315, BTC: 0.00000019, EMC2: 50, ETH: 4.61260312, ETHW: 4.61260312, LTC: 9.03836358, MTL: 5, NEO: 0.98683944, PAY: 50, POWR: 500, SC: 1000, XLM: 601.0673436, XRP: 50 |
| 05e36726-4f7e-4fd7-8520-de9d94abd20d | Address on File | Contingent | ADA: 28502.90769, BTC: 0.00065057 |
| bda8da9d-471c-4cc4-af3b-9770bcf052a0 | Address on File | Contingent | BTC: 0.24978144, ETC: 50, USDT: 2575.408187 |
| 4d8764c5-0b53-4d59-bc01-30c1a744df5e | Address on File | Contingent | ADA: 28191.74089, VTC: 1000 |
| 9c42caa7-f47c-45ca-a70d-edd3c7c1ee25 | Address on File | Contingent | ADA: 15000, BTC: 0.01194676, ETH: 2, ETHW: 2, LSK: 5, NEO: 5, OMG: 5, POT: 34.44306569, XRP: 1970.201871 |
| 68b562c0-d2c4-4eca-a347-cc2873dbcabc | Address on File | Contingent | ETH: 5.6140483, ETHW: 5.6140483 |
| f605ccaa-54b2-4900-be78-f9bdd468b28e | Address on File | Contingent | ADA: 10000, ARDR: 299.850575, ARK: 84.57138731, BCH: 0.10319576, BTC: 0.13715178, DASH: 0.74586198, DCR: 7.35344117, GNO: 1.97050237, HIVE: 191.7109406, MTL: 7.23413931, NEO: 0.20712252, OMG: 5.63047211, PAY: 27.55959762, PIVX: 63.32370162, QTUM: 2.45708697, STEEM: 191.7109406, STRAX: 15.17961353, VTC: 12.09400699, WAVES: 93.46418484, XEM: 1405.284367, XRP: 5000, XVG: 5555 |
| add52c93-a926-418d-95c8-c2799a5a989f | Address on File | Contingent | ETH: 5.57229332, ETHW: 5.57229332, SC: 11422.13366, ZEC: 0.0003131 |
| 1ca8dba6-ac07-482b-b87c-480983856c5d | Address on File | Contingent | BTC: 0.37344283 |
| 363e91bc-e07f-46ad-ad31-65d0de9f2479 | Address on File | Contingent | ADA: 19824.65486, BTC: 0.1111325, ETH: 0.00098321, ETHW: 0.00098321 |
| e7cf99c4-92fe-48f5-bb2f-68907ef36c30 | Address on File | Contingent | BTC: 0.37225795 |
| f4fcaf8c-f5a0-4298-a293-122c3dec8c3b | Address on File | Contingent | BTC: 0.34852634, DCR: 40 |
| a09f653c-dd10-441b-9894-c259f23361ea | Address on File | Contingent | ARK: 20, BCH: 0.27171898, BTC: 0.36505142, NEO: 12, XLM: 5.51304551, XRP: 70 |
| e0229f21-8d91-4f0d-9b7d-78087b80851e | Address on File | Contingent | BCH: 1.36, ETH: 4.3, ETHW: 4.3, USDT: 2170.174389 |
| 4aeb5287-3b76-4fff-ae69-9323eb406b0f | Address on File | Contingent | BCH: 0.00000012, DOGE: 141960.8589 |
| 5e39a367-0c2c-462e-92d8-cbbf67de2db8 | Address on File | Contingent | DASH: 0.00203575, USDT: 10265.19387 |
| 33c4b1cf-6598-4a89-bf2e-7e01a68903cb | Address on File | Contingent | ETH: 5.55069884, ETHW: 5.566 |
| 5f5e76cf-d953-4fb9-8f70-b018458ee4ed | Address on File | Contingent | ADA: 3277.259259, BTC: 0.05907129, DOGE: 102000, RDD: 88768 |
| 53b1217a-3481-486d-9877-e32f603c02e3 | Address on File | Contingent | OMG: 3.33016734, USDT: 10228.00643, XLM: 1.58801138 |
| 10365040-2f1b-4f15-a516-467d1cf30c62 | Address on File | Contingent | BCH: 0.27899176, BTC: 0.29009272, RLC: 1300.628059 |
| a7c7d5b0-9ac7-493f-89d7-71f5e1c86016 | Address on File | Contingent | ETH: 5.52112579, ETHW: 5.534, UBQ: 128.988 |
| e344471c-f3c3-4a27-87fb-bf9a7684f708 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.33031103, ETC: 12.71727674, ETH: 0.10515353, ETHW: 0.10515353, XRP: 1500 |
| 43845f34-0001-4e28-808a-8751a97e88ca | Address on File | Contingent | ADA: 3235.135223, BTC: 0.26370093, ETH: 0.66958834, ETHW: 0.66958834, XRP: 1141.093816 |
| 8bfe876e-95c1-49b0-92c2-ae510b7d21d0 | Address on File | Contingent | BTC: 0.36848312, XDN: 1000, XEM: 12.22110904 |
| e6ef0958-d68c-46f1-a9a2-cc8ba476930f | Address on File | Contingent | BTC: 0.04151067, DOGE: 125000 |
| faa82bcc-6f62-433c-8b2b-a653dbc58aef | Address on File | Contingent | BTC: 0.36806873 |
| f92a596b-f5fb-459a-b0b2-d3edbbd15168 | Address on File | Contingent | ADA: 3654.91138, BCH: 0.00044888, BTC: 0.29908166, NEO: 26, XLM: 3770.070698 |
| 15c08072-9c96-4fcb-87a7-fe43d365b52b | Address on File | Contingent | BTC: 0.00000245, ETH: 0.00001, ETHW: 0.00001, USDT: 10079.01571, XRP: 222.2499613, XVG: 2572.702627 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3aaa043e-7cd9-46cf-a3f1-d628dd98cf9b | Address on File | Contingent | ARK: 0.23651796, BCH: 0.00000148, BTC: 0.34027296, ETH: 0.40784216, ETHW: 0.40784216, XLM: 5.07272727 |
| 7806c3d8-c222-4f63-90c2-607d519784cd | Address on File | Contingent | BTC: 0.09359671, DOGE: 100000, ETC: 10, NEO: 2, RDD: 15623.11753, SC: 5000, THC: 500, XRP: 284.7459163 |
| c889fb66-9393-4571-ab74-600323373fc5 | Address on File | Contingent | ADA: 25000.58334, ETH: 0.56468774, ETHW: 0.58 |
| d95e6e7d-1883-4bb4-a08d-f5d9ec4e1c33 | Address on File | Contingent | BCH: 0.77333027, BTC: 0.16000092, ETH: 2.87917485, ETHW: 2.87917485, XEM: 10408.2951 |
| 116733be-adf4-43f1-b82b-f6d93a351457 | Address on File | Contingent | BCH: 0.01713414, BTC: 0.00000012, DASH: 5, DOGE: 1720, ETH: 5.27412984, ETHW: 5.27412984, MAID: 170, RDD: 100000, XLM: 22.67662727 |
| 8e835d78-bc83-4f9a-937e-fe46dd51bc58 | Address on File | Contingent | ETH: 5.49257314, ETHW: 5.50942221 |
| 42eba736-e4fe-425a-bd96-e3ca94ea9306 | Address on File | Contingent | ADA: 26458.88594, BTC: 0.0086707, GBYTE: 6.25001462, OMG: 225.678733 |
| 9d6f4a5b-97e7-4183-bf1f-12e4e5ce15d2 | Address on File | Contingent | ADA: 246.470173, BTC: 0.31695828, DGB: 2963.880355, DOGE: 13691.17647, XEM: 200.8921473, XLM: 2985.781991 |
| be408857-ff49-4493-8146-34db3e6d9801 | Address on File | Contingent | ADA: 2363.835065, DOGE: 117366.7657, ETC: 9.06931779, IGNIS: 2342.061424, LBC: 208.8716721, NXT: 52.75859275, SC: 172133.1517 |
| 3472933c-ca84-4b4e-8edb-15265b7e2335 | Address on File | Contingent | ADA: 8000, BTC: 0.26053006 |
| 2619ab51-d9b4-49af-ab9d-4fc4805a7be1 | Address on File | Contingent | ADA: 567.5137493, BCH: 0.22781511, BTC: 0.03226458, DGB: 8827.433628, DOGE: 90681.81818, ETH: 0.94052607, ETHW: 0.94052607, LTC: 0.05908001, NEO: 7.68341999, NXT: 561.8663162, STORJ: 109.0521483, STRAX: 25.31190527, VTC: 84.35339633, XRP: 1069.784486, ZEC: 1.31333981 |
| 6779290c-216c-41f6-8587-adeb86aedb94 | Address on File | Contingent | BTC: 0.36550194 |
| 3ff7c727-d6c3-41a0-b4f2-76a56804a80a | Address on File | Contingent | BTC: 0.00005541, ETH: 2.012, ETHW: 2.012, LSK: 231.2820952, USDT: 0.00964196, XRP: 14505.83033 |
| 12832e4b-2a42-4ede-ba7f-1fbec52dee89 | Address on File | Contingent | BTC: 0.36546514 |
| 1dcf2e4a-1e02-40c9-b665-4d7fa5c1bbf0 | Address on File | Contingent | ETH: 5.46712579, ETHW: 5.48 |
| c0167472-4db6-462f-9dde-3810a098fa0f | Address on File | Contingent | BTC: 0.13412861, ETH: 3.3717823, ETHW: 3.3717823, KMD: 52, OMG: 15, XEM: 150, XRP: 300 |
| ad8db9a2-fc41-429c-acb4-de2a1db73544 | Address on File | Contingent | USDT: 10100.64496 |
| 33ace6aa-f3fe-4bee-8562-a03fdbc27793 | Address on File | Contingent | BTC: 0.1499659, ETH: 3.21811923, ETHW: 3.21811923, IOC: 106 |
| 117cbcd5-aaaa-4036-9a2b-17eab393b859 | Address on File | Contingent | BTC: 0.34364208, VTC: 400, XRP: 1200, XVG: 9000 |
| 56e3044c-4557-4268-8086-a59050f49309 | Address on File | Contingent | ADA: 27520.89922, BTC: 0.00137005, DASH: 0.00007046, USDT: 0.78160808 |
| fc35f87e-2cb7-4679-9771-5292502c991c | Address on File | Contingent | DOGE: 139164.0913 |
| df8fb2f6-6a0d-4ba1-a2cf-8ad464add8dd | Address on File | Contingent | BCH: 0.00001887, ETH: 5.44256101, ETHW: 5.45925798 |
| befb30f1-0127-48ba-8020-4dfcc7a02124 | Address on File | Contingent | BTC: 0.00348946, ETH: 5.39, ETHW: 5.39 |
| a17c6f85-6717-490a-82e5-3cba00d1df4b | Address on File | Contingent | BTC: 0.36310164, EMC2: 5.15640362 |
| efd03a03-8cf9-4e19-b90a-3602160a2393 | Address on File | Contingent | BTC: 0.34680531, ETH: 0.24356638, ETHW: 0.24356638 |
| 0c826cc1-0fd6-4a09-9046-c31572987732 | Address on File | Contingent | BTC: 0.36211681, THC: 121.9145037 |
| 3593bfd1-7505-46e4-978e-ef1c0b2d78e1 | Address on File | Contingent | BTC: 0.36142515 |
| 03e06478-32e5-4ad4-8f78-16b449f1b34c | Address on File | Contingent | BTC: 0.36081541 |
| f9553770-b379-4b51-8404-ac9f39ec6cd6 | Address on File | Contingent | BTC: 0.3604961 |
| f44590b4-69a6-4ec2-8ea3-1d42d14bc5f6 | Address on File | Contingent | BTC: 0.36025067 |
| 4466dd2a-c8cf-41c2-90bf-4f5ef6c8f0cc | Address on File | Contingent | BTC: 0.3602203 |
| c1d4f79b-c955-423c-919e-2891a1d53194 | Address on File | Contingent | BTC: 0.34198712, ETH: 0.0382, ETHW: 0.0382, STRAX: 10, XRP: 1000 |
| 49ed1d1f-f67b-4a0e-a9fb-bfb16a57082c | Address on File | Contingent | ADA: 814.2857143, ARK: 500, BTC: 0.01334282, ETC: 180, GLM: 315.2626839, NEO: 0.95, OMG: 382, PAY: 1000, SIGNA: 10644.84633, STRAX: 200, XRP: 12500, XVG: 4000 |
| 6b9a1ab4-a64c-4b78-bda5-7ee2b0271f9b | Address on File | Contingent | BTC: 0.34337465, NEO: 50 |
| 6746a544-3554-4f68-8a93-1f690593574d | Address on File | Contingent | BTC: 0.35938152 |
| e263e06c-afd0-4980-b667-1ac9fbcfcfd0 | Address on File | Contingent | BCH: 0.73242163, DASH: 0.00684542, DOGE: 74768.87421, ETC: 14.14722901, LTC: 1.72240136, NEO: 50.95314423, OMG: 92.28571429, USDT: 3421.650091, XRP: 213 |
| 15f25108-e45a-423f-8a05-f68bb9f341ac | Address on File | Contingent | ADA: 2000, BTC: 0.27663154, DNT: 1000, DOGE: 10000, NEO: 0.39200079, PAY: 507, POWR: 1000, SYS: 1000, XRP: 1000, ZEN: 10 |
| cb8554b5-8dbf-41c6-a241-f199ddd7c227 | Address on File | Contingent | BTC: 0.35882419 |
| ec8b119c-78df-4aee-9c3d-59833754d2ff | Address on File | Contingent | BTC: 0.07664754, ETH: 3.91167218, ETHW: 3.91167218, NEO: 62.35 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9762718b-c284-4bab-b942-4fd2822e34fa | Address on File | Contingent | ADA: 5486.688711, BTC: 0.00690378, DASH: 0.17968407, DGB: 1541.58215, ETH: 3.73804941, ETHW: 3.73804941, LTC: 1.59271471, NMR: 11.62591884, RLC: 110.3404792, SNT: 796.3859911, XEM: 1376.20833, XLM: 1083.485401, XRP: 296.7545093, ZRX: 193.1296195 |
| fb4d62c7-8872-4247-a245-c0d462789524 | Address on File | Contingent | ADA: 8196.384552, BTC: 0.25000063 |
| 531f20bc-7a95-4d2f-b7ba-13aeea451be1 | Address on File | Contingent | BTC: 0.3511871, GBYTE: 3.46162688, MTL: 142.87706, QTUM: 0.32590903 |
| c81699d7-c605-4a36-97ec-064e6f5b3b9d | Address on File | Contingent | ADA: 21000, BTC: 0.00000314, GLM: 10377.66601 |
| f4fe389f-795b-49d2-9592-7183aa3e2254 | Address on File | Contingent | BTC: 0.35563001, ZEC: 1.44671084 |
| 19519671-6e6e-4130-b018-fb50bfd4675c | Address on File | Contingent | BTC: 0.35730452 |
| 30082c6c-c73e-4ba0-b953-266d74148a08 | Address on File | Contingent | BTC: 0.35728698 |
| bba74e02-b49f-4989-b7da-1fae5f057cc0 | Address on File | Contingent | BTC: 0.3461032, ZEC: 9.18339469 |
| a5c0676d-ba44-4063-9d6c-10ecf1347a26 | Address on File | Contingent | BCH: 0.062, BTC: 0.00010433, ETH: 5.33264887, ETHW: 5.33264887, XLM: 48.36004836 |
| 45d96e70-addd-4d8c-b83e-65a83c7a6513 | Address on File | Contingent | ADA: 2203.453488, BTC: 0.28567344, NEO: 80.05832459, XRP: 963.6310303, XVG: 4978.372316 |
| bbee3b9b-33f8-41df-b750-6f6f45eeb5c2 | Address on File | Contingent | BCH: 10, BLK: 2500, BTC: 0.3117467, LSK: 100, XLM: 0.1212288 |
| 82fe6e51-7587-4acb-a265-aba51aa0d9a2 | Address on File | Contingent | ADA: 26949.50604, BTC: 0.00034469, GAME: 271.1013169 |
| c9a36cea-b514-417a-b572-80c91e317c76 | Address on File | Contingent | BTC: 0.35525608, DCR: 0.00625096 |
| 44b700fb-9d50-4b91-a2a5-f5000d3825fb | Address on File | Contingent | ADA: 26935.38781, ETHW: 0.00001515 |
| dea4c368-71f0-4fd2-a832-427dc4840b60 | Address on File | Contingent | DOGE: 135813.6881 |
| b8a9f0c4-566b-4fbf-8249-d5e441457efa | Address on File | Contingent | BTC: 0.00437692, ETH: 5.10484505, ETHW: 5.10484505, USDT: 252.126917, XLM: 2.97656097 |
| 41f3224f-1ce6-40ab-b4ca-41016dbb8949 | Address on File | Contingent | BCH: 0.45223524, BTC: 0.35102357, GAME: 697.7469087, XLM: 352.7438399 |
| c8503869-c631-4b9e-904f-559d9c477a85 | Address on File | Contingent | ADA: 17583.39996, ANT: 171.704479, ARK: 564.2766228, GRS: 7446.808511, HIVE: 121.0572944, KMD: 191.8269231, LBC: 929.7665098, STEEM: 121.0572944 |
| e24a12f5-ab07-47e4-90b0-e10c4014f057 | Address on File | Contingent | ANT: 20.27353502, BCH: 0.00000343, BTC: 0.30607865, HIVE: 35.625, KMD: 792.2411989, RDD: 390000, STEEM: 35.625, STRAX: 71.98175676, USDT: 0.03080326, WAVES: 1.50317516, XEM: 877.8546892, ZEN: 100 |
| 704ec62d-dd15-4c72-9f2d-7b26d4290825 | Address on File | Contingent | ADA: 1000, BCH: 0.5, BTC: 0.15696213, ETH: 2, ETHW: 2, USDT: 8.68250003, XRP: 2000, ZEC: 14.14785042 |
| 03926b83-3c23-481e-a7cf-90a8fc93e251 | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000036, DOGE: 128120.4495, XRP: 1216.9985 |
| c30999cc-5a46-4a49-9603-93baa8a5b1af | Address on File | Contingent | BTC: 0.00000022, DOGE: 117390.9068, ETH: 0.45969979, ETHW: 0.45969979, IGNIS: 539.1189289, LBC: 1825.34654, MUNT: 2455.116432, NXS: 108.7369499, RDD: 100000, SC: 38141.7567, THC: 4759.425095, XRP: 500, XVG: 5000 |
| db8ca2ca-b073-4d61-ae62-def4b577145b | Address on File | Contingent | ETH: 5.28666401, ETHW: 5.28666401 |
| 18880893-cbb8-4708-a070-4a090b2b78e3 | Address on File | Contingent | ADA: 2901.97665, BTC: 0.12678528, DGB: 24813.43284, DOGE: 66727.47908, RDD: 31905.17003, XLM: 1912.140575 |
| 26d84660-b8f3-4d14-ad30-28d6250e23a3 | Address on File | Contingent | BTC: 0.34671298, SC: 50792.67521 |
| 64c6285c-0f95-4edc-87ca-501828f0cd01 | Address on File | Contingent | BTC: 0.15434823, DOGE: 73345.58824, FLO: 3851.351351, GEO: 42, POWR: 362.7272727, SC: 13633.2574, SPHR: 508.2198295, XRP: 180.0542615 |
| b975e8ea-6076-4e13-86b2-bb56fb6b49be | Address on File | Contingent | ETH: 5.27911496, ETHW: 5.29594994 |
| 5288327e-3bb2-4b08-bc49-447cad25705a | Address on File | Contingent | BTC: 0.35240357 |
| 279552b8-8619-43d5-8d2c-089dbfc1bac8 | Address on File | Contingent | BTC: 0.256282, ETH: 0.999057, ETHW: 0.999057, LTC: 10.03895, NEO: 3 |
| d7d50b3c-24ca-4c2b-bff9-4849a486977a | Address on File | Contingent | ADA: 8385.928588, STRAX: 131.2491365, USDT: 6587.145987, XVG: 14000.89105 |
| ce8f75e6-4aa3-46b6-aebf-846c438f1484 | Address on File | Contingent | BCH: 1, BTC: 0.32621982, DASH: 1, NEO: 0.00001217, XLM: 6075.512757 |
| 5ba92653-3386-468b-b5e3-be92f93da29e | Address on File | Contingent | ADA: 8488.826211, BTC: 0.00000053, ENG: 503.899941, ETH: 3.11255148, ETHW: 3.11255148, LTC: 7.00788898, WACME: 102.4882088, XLM: 3574.011294 |
| 0c2af814-1910-478d-8700-0ff53cb5a8b1 | Address on File | Contingent | DOGE: 107393.7276, EMC2: 592.4569392, ETC: 64.56511291, LSK: 233.3902762, MAID: 362.5954199, NXT: 2107.097592, PTOY: 177.6131659, SC: 107809.5489, VRC: 290.7791506, XRP: 273.1516556 |
| 17775ba1-7282-4ab4-86e3-3d5c62eb683e | Address on File | Contingent | ADA: 14000, BCH: 0.00000058, BTC: 0.16631919 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea1a624a-4e8b-41d0-9143-4a4af167f992 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000074, DOGE: 134196.1919, USDT: 0.00957211 |
| 75cfa36e-9376-4aaa-8036-8a1fbcc2135a | Address on File | Contingent | ETH: 5.24659968, ETHW: 5.24659968 |
| 722f7f7e-6f10-45fa-b0b9-ceaf198d2264 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.35039567, ZEN: 0.1 |
| 3783c2dd-e26a-4edb-86b0-c3b3cc6ac25a | Address on File | Contingent | ADA: 7472.326316, NEO: 0.925, XLM: 10000, XRP: 14221.01603 |
| 946bf6ae-9f2b-408a-ac18-f3d31bb799cf | Address on File | Contingent | BTC: 0.3315649, NMR: 37.83519487 |
| baa06af9-9883-467c-956c-3af03f2b5ea9 | Address on File | Contingent | ADA: 726.6435986, BTC: 0.03908345, DGB: 9027.149321, ETC: 37.05148206, ETH: 4.10675595, ETHW: 4.10675595 |
| 3e220f9f-280c-4ee2-b356-2123a885eb70 | Address on File | Contingent | BCH: 0.34773169, BTC: 0.34773169, LBC: 20, XLM: 271.2309894 |
| 784e0ac0-9583-4bb1-ae7d-ec40c5194b20 | Address on File | Contingent | BTC: 0.34959084 |
| e5c2b5f7-1893-4a44-a57b-3a950e90bf2b | Address on File | Contingent | BTC: 0.01061286, ETH: 5, ETHW: 5, OMG: 150 |
| e2a2aa6b-d4fa-419b-9dac-33958dd57f50 | Address on File | Contingent | BTC: 0.34861478 |
| 0ba69937-e9e6-4219-a028-9a0aa337aac1 | Address on File | Contingent | BTC: 0.31351573, ZEN: 122.1705159 |
| 93a906ea-e311-4694-b5ca-3c8f5f70ce56 | Address on File | Contingent | BTC: 0.34798351 |
| 403496b6-91a3-4ef1-974a-e35fb1732790 | Address on File | Contingent | ADA: 26380.87393, BTC: 0.00000059 |
| a94d5812-95d4-4c04-a810-8bf155841704 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.34655103, SC: 8454.421979 |
| 3070e692-df04-4656-9610-0c6bf22820c3 | Address on File | Contingent | ADA: 18455.70053, BCH: 0.2995, BTC: 0.00000068, DOGE: 10000, LSK: 14.8, NEO: 5.64253724, SC: 10000, USDT: 0.05146276, XRP: 4715.05, XVG: 5480.769231 |
| 0abdc251-4b1c-4669-9a7e-7559b2bb03c7 | Address on File | Contingent | BAT: 5346.39592, ETH: 3.64397142, ETHW: 3.65684563, PAY: 80.80487832, SC: 334571.1548, XRP: 1312.559554 |
| 675ccb30-fa63-4adb-b4fe-9d856eb83346 | Address on File | Contingent | BTC: 0.27468346, ENG: 4000, ETH: 0.994, ETHW: 0.994, USDT: 0.26731704, XVG: 80000 |
| 7ee37ff5-1c8c-47d1-bdea-63c9c87b07f0 | Address on File | Contingent | BTC: 0.08168135, ETH: 3.95777468, ETHW: 3.95777468 |
| b05db11b-53e5-42af-8542-ee4a3bf77dfa | Address on File | Contingent | BTC: 0.34558545, EMC2: 1321.131545, VTC: 0.09418932 |
| 777eccbd-3d5d-409c-8dfc-287797b950de | Address on File | Contingent | BTC: 0.00000601, DOGE: 132027.8323, XRP: 59.14712943, XVG: 439.8552881 |
| d918576a-8b95-44a8-a155-c08eb41c21be | Address on File | Contingent | ETH: 4.7296486, ETHW: 4.74646895, SC: 49286.60015, STORJ: 1936.323881, XVG: 32169.44435 |
| 8fb4f6ec-ab26-4f20-b41c-3680cf65c0d9 | Address on File | Contingent | BCH: 0.34312847, BTC: 0.34338194, XLM: 269.6404742 |
| df8e9893-fca5-41dd-a15a-2faa784603ee | Address on File | Contingent | BTC: 0.3453629, SRN: 10, XLM: 26 |
| ecdebc78-fd5f-48a5-ac71-6a111c02f394 | Address on File | Contingent | BTC: 0.34509488, NEO: 0.975 |
| 40a44f44-75ea-4756-a831-eeb5d7e4c818 | Address on File | Contingent | BTC: 0.34539005 |
| 9c203dcb-a6a8-4b9d-8b90-aa834fb3e518 | Address on File | Contingent | BCH: 1.40689413, BTC: 0.32908253, LSK: 317.6950005 |
| 5bfc185c-62f1-45ae-8e54-c9cb65c27369 | Address on File | Contingent | BTC: 0.34457748 |
| 704b249e-fdfd-4592-b688-96b23209f2ad | Address on File | Contingent | BTC: 0.3444882, NEO: 0.01000093 |
| 4d0c24cd-c3fb-4537-adba-a2db910533f5 | Address on File | Contingent | ADA: 26113.17191, BTC: 0.0002494, XLM: 7.72200772 |
| 5836e09c-96cd-45e4-995f-95f4e445ea7d | Address on File | Contingent | DOGE: 131449.6193, LSK: 13.3, STORJ: 48.93772 |
| deef8002-c04c-4eb6-9ab4-fd4923496017 | Address on File | Contingent | ADA: 26120.98165, ETHW: 0.00001295 |
| 57037d4d-88c1-4ad6-84fe-f449d9011177 | Address on File | Contingent | BTC: 0.02151239, ETH: 4.799, ETHW: 4.799, ZEC: 1.76767536 |
| 8031bcb3-cdd7-4ace-87a7-ab0adc7b9a9b | Address on File | Contingent | BTC: 0.34378011, EMC2: 571.9514985, NXS: 50, USDT: 0.02843365 |
| 267f08bc-f6d4-4485-b8fd-32d292dce9f6 | Address on File | Contingent | BTC: 0.00676367, ETH: 5.03334574, ETHW: 5.03334574 |
| 1a9e313c-5e03-4691-8196-bb6c27284203 | Address on File | Contingent | BTC: 0.30994057, ETC: 21.99227674, XLM: 42.84328224, XRP: 1191.390773 |
| e9ca7b63-0131-4057-8770-e973c514fa41 | Address on File | Contingent | ADA: 200, BTC: 0.31077707, ETH: 0.25, ETHW: 0.25, GRS: 123, IGNIS: 50, LTC: 0.5, MEME: 26.00388185, POWR: 250, QTUM: 2, RDD: 20166, SYS: 256, UBQ: 32, XLM: 500, XRP: 315.5149799, XVG: 2531.344221 |
| bdd4575a-9140-4e32-9c34-1555f82ccd31 | Address on File | Contingent | BTS: 2321.792261, DASH: 1.15963944, ETH: 4.83171113, ETHW: 4.84458534, XRP: 1136.881696 |
| bfbf188c-8689-4562-9389-f70c6a23c968 | Address on File | Contingent | BTC: 0.2983523, POLY: 3654.633621, POWR: 3425.757576, UBQ: 1150.961538 |
| 09e1c00b-5c7f-4417-bcaa-3feb9dac6203 | Address on File | Contingent | ETH: 5.12720851, ETHW: 5.14404923, NEO: 0.20504059 |
| c8f81528-4454-45d0-b920-bc3d2da5b087 | Address on File | Contingent | DASH: 0.16578947, DOGE: 128250, ETH: 0.0843303, ETHW: 0.10118343, LSK: 3.68636482, LTC: 0.384, NXT: 33.27975818, SIGNA: 154.78806 |
| 3bd8d09a-83b4-4567-8d11-689083f2a56d | Address on File | Contingent | BTC: 0.00010841, USDT: 9464.727814 |
| c855fd39-b335-4531-8c1c-fc998c003b25 | Address on File | Contingent | BTC: 0.14692896, ETH: 2.68053716, ETHW: 2.68053716, XRP: 1038.007538 |
| 5a930a51-e03e-4c74-9281-0edb817ca84f | Address on File | Contingent | BCH: 0.0070669, BTC: 0.00064603, ETH: 5.10923424, ETHW: 5.10923424, GLM: 1.231, MYST: 0.00000001 |
| 9f01ee5e-99d9-4b72-acba-baccf8e273af | Address on File | Contingent | BTC: 0.05071817, ETH: 4.33695519, ETHW: 4.33695519, EXP: 59.78286971, XRP: 90.81128419 |
| 2d430b20-6c85-46bb-936d-b9ebf8951da4 | Address on File | Contingent | BCH: 0.0000335, BTC: 0.33935587, ZEC: 1.99637791 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7db7c693-b1fc-4f5e-ac6b-72bd2a198ea2 | Address on File | Contingent | DCR: 47.09272263, USD: 8711.977987, USDT: 0.03412853 |
| a1527fc5-274a-49fa-b200-2e5a2fb590db | Address on File | Contingent | ADA: 25893.39781 |
| 7004dfb7-fc00-42de-adc9-c03a31d2f91f | Address on File | Contingent | BTC: 0.32042125, DGB: 35000, NEO: 28, OK: 7000, USDT: 0.01561784 |
| 5f305947-e45d-4587-8cf2-392017ec014d | Address on File | Contingent | BTC: 0.33541539, IGNIS: 440.4308675, OMG: 60, SC: 10500, STRAX: 15, XLM: 700 |
| 343c2489-2c38-4aa7-80b5-730dc4ab5265 | Address on File | Contingent | BTC: 0.33177863, ETH: 0.0001156, ETHW: 0.0001156, SC: 73845.483 |
| f349be6c-a3d4-4887-971b-2c6bc2b5cddd | Address on File | Contingent | BTC: 0.25363027, HIVE: 91.73178632, LTC: 23.24903857, MTL: 221.3518551, NEO: 36.66156202, STEEM: 91.73178632 |
| 02dc37f0-a5c6-46c5-803b-22f1211cd9da | Address on File | Contingent | BTC: 0.30026775, XRP: 2600.292466, XVG: 10000 |
| 0bba8d0b-b9a7-4c75-8253-ec8f6cb6ef2a | Address on File | Contingent | BTC: 0.34083099 |
| 89a5c996-8791-4122-9dc6-14d5ca47adff | Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000321, ETH: 5.09910283, ETHW: 5.09910283 |
| 3c464703-8c89-422a-9de9-7f0205ee283e | Address on File | Contingent | BCH: 0.3, BTC: 0.33917198 |
| 9c282c21-2889-47b6-ae00-df55ca86adda | Address on File | Contingent | DOGE: 130107.662 |
| 68db3baf-5aa8-4498-99af-eed95e178525 | Address on File | Contingent | BTC: 0.13773878, DCR: 239.0861152, SC: 485054.5512 |
| cd9b9d02-0359-4f5a-8637-bb32093ca324 | Address on File | Contingent | ADA: 7510.376112, BTC: 0.19400532, LSK: 49.8, LTC: 4, XEM: 2399.5, XRP: 2016.05 |
| 9d6d6459-f003-4903-88af-75f0e3c62eb5 | Address on File | Contingent | ADA: 12760.96433, BCH: 0.11417708, BTC: 0.17061817, XLM: 89.05821145 |
| 7db18a5a-703a-46a0-a7aa-a3049e15c25a | Address on File | Contingent | ADA: 25755.20936 |
| 5aa2310b-e3ea-444c-8c47-c1e34a002b13 | Address on File | Contingent | ETH: 5.07984286, ETHW: 5.09271707 |
| e12d030b-9f10-4aba-a39a-ac0427e93036 | Address on File | Contingent | BTC: 0.33913551 |
| a9f4db50-dd0d-4426-a9f6-d50929759724 | Address on File | Contingent | BCH: 0.096, BTC: 0.29657681, DGB: 7346.436439, ETH: 0.248, ETHW: 0.248, LTC: 4, SC: 7588.518688, USDT: 0.00003141, XRP: 721.0794824 |
| 2bdf2ed5-4d16-41f4-92c1-59bfc5a273dd | Address on File | Contingent | BTC: 0.00008101, ETH: 5, ETHW: 5, PAY: 80.20727774, RDD: 250000, STRAX: 48.43422342 |
| d5dcf39b-a6fc-478c-be4e-08b41e6e955c | Address on File | Contingent | BTC: 0.20000043, ETH: 2, ETHW: 2, GLM: 100, OMG: 24.34771011, XRP: 200 |
| f702d9d8-4e19-44ff-b04e-aa2238899c69 | Address on File | Contingent | ADA: 25658.69789 |
| 60115bbd-dd4a-450c-9e3f-cc73a90547bc | Address on File | Contingent | BTC: 0.08261639, MANA: 15000 |
| eb9f9418-a4a9-40c8-8926-c5a91fb8fcdb | Address on File | Contingent | ARK: 219.2832156, BLK: 7093.748337, BTC: 0.25492776, ETH: 0.5, ETHW: 0.5, MYST: 100, NEO: 0.44793697, OMG: 15, PTOY: 464.835, RDD: 100000, STORJ: 300, UBQ: 190, XRP: 2000, XVG: 100000 |
| 1ae13bc9-65e2-4602-b169-b71a70df4714 | Address on File | Contingent | BTC: 0.30827301, DASH: 0.09420645, XRP: 1891.785 |
| e42e8cd9-f348-4787-8f00-dafcaf7530ce | Address on File | Contingent | ADA: 25563.58413, BTC: 0.00000024, RDD: 22131.93511 |
| 828d8ec2-4d1f-44a9-93b5-bb3f1673cc7e | Address on File | Contingent | BTC: 0.26788383, TRX: 28098.91907 |
| a4093a90-b28f-4928-8e55-b6b3b2f6e353 | Address on File | Contingent | ADA: 10000, ENG: 1600, MANA: 10000, XEM: 2499, XRP: 2053.508688 |
| f889bbcc-597b-479c-8dfc-7c8c4ff4baa5 | Address on File | Contingent | ADA: 21209.53754, XRP: 3695.516021 |
| 32027736-52f8-410d-b0e5-6fac039a00d9 | Address on File | Contingent | BTC: 0.26710513, ETH: 0.00015026, ETHW: 0.00015026, GNO: 10, SNT: 19754.69303, XLM: 3510.00351 |
| 48d3d29f-3974-4593-b069-c9888855f4a6 | Address on File | Contingent | ETH: 5.00203761, ETHW: 5.01888519, LSK: 45.0491137, NAV: 488.9103801 |
| 42bd3972-3f98-4e6a-9d59-a4fdac4b5b3f | Address on File | Contingent | BTC: 0.33610703 |
| fa448ce3-1bcc-4c9a-9d65-da2ff7f95e3e | Address on File | Contingent | BCH: 0.24141905, BTC: 0.24049942, WAVES: 1572.19943, XLM: 188.3070473 |
| b59b3971-cf24-4d96-a9b5-6a0aefb659d8 | Address on File | Contingent | ADA: 3101.834159, DGB: 26750.94983, ETC: 280.0236502, ETHW: 0.00160758, NXT: 1692.751137, SC: 105156.6644, XLM: 5488.052063, XRP: 4600.407885, XVG: 24.44082317 |
| 9281803d-5033-413d-ba2c-305118e9ff5d | Address on File | Contingent | BTC: 0.00003855, ETH: 5.00197098, ETHW: 5.00197098, XLM: 0.81290901, XVG: 15932.20063 |
| 7f5402de-cbbc-44b1-8bb8-f7a0c47b09a7 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.33473087, RDD: 26005.56074, XVG: 1868.490227 |
| adb4f41f-11a1-47a2-b3cd-875b0cad402d | Address on File | Contingent | ADA: 6350, ANT: 0.18736, BAT: 695.3593514, BTC: 0.10843948, DGB: 88.07096491, EMC2: 310.8730941, KMD: 53.23796704, MANA: 6984.974528, NEO: 0.45459232, OMG: 20.59894592, PIVX: 0.87692806, POWR: 342.9259343, SC: 1400, SIGNA: 600, SYS: 160, XDN: 10000, XEM: 70.66756058, XLM: 1679.593918, XRP: 566, XVG: 992.8748789 |
| 999d25f6-360a-4ab5-8499-87d9485a5782 | Address on File | Contingent | BTC: 0.28703691, XEM: 1600, XRP: 3000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a5f7f17-ec7f-4360-80ec-90256ba169a4 | Address on File | Contingent | ADA: 50, BTC: 0.33424025, REPV2: 0.54594838, STRK: 0.01623113 |
| e20f6b0f-9ea3-4dac-8733-2d36cd8de896 | Address on File | Contingent | BTC: 0.33459504 |
| bab64c44-e11a-4db6-a34b-a7c4ced93ca0 | Address on File | Contingent | BCH: 0.00546386, BTC: 0.33455139, XLM: 4.26181506 |
| a75470a7-e923-4eef-8287-aed042b9d07b | Address on File | Contingent | ADA: 500, BTC: 0.20633209, ETH: 1.69774304, ETHW: 1.69774304, SC: 4300, XLM: 500, XRP: 390.7474146 |
| 85750ca3-8e4d-4be6-8fcd-c2cedecbb1cb | Address on File | Contingent | BTC: 0.33424208, UBQ: 19.988 |
| 3b65011f-a077-4c30-aaa5-60631ae71f3d | Address on File | Contingent | BCH: 0.00133585, BTC: 0.28991192, ETC: 67.12693832 |
| 36ef8f2e-7d9c-4ba9-9414-86f09fe0a45d | Address on File | Contingent | ADX: 1, BTC: 0.00000005, DOGE: 126565.6019, FTC: 454.4802625, KMD: 5.89643741, LBC: 131.5153201, MONA: 0.42568035, NEO: 0.82616727, QTUM: 4, SC: 18896.19911, USDT: 0.00008682, XEM: 3.406373, XVG: 3363.84363, ZEN: 0.00000007 |
| 020983e3-16c7-46a4-b43a-133161ba9cce | Address on File | Contingent | BCH: 0.33193341, BTC: 0.33193341, MORE: 0.72282609, XLM: 259.2983113 |
| 9b0b28b7-1965-4a8f-be41-b4fde9fd532f | Address on File | Contingent | BTC: 0.33402253 |
| 600f7004-1226-4c4e-a7df-12a275360c30 | Address on File | Contingent | BTC: 0.04356175, DGB: 26000, ETH: 4.05746568, ETHW: 4.05746568, SC: 91794.47853 |
| 91e96f3d-6bc8-4fd4-98b6-0a2c90d8d71b | Address on File | Contingent | ADA: 25302.54996 |
| 413b01e8-2c32-4d13-b4c3-9ac76ff458c5 | Address on File | Contingent | BTC: 0.32177711, LSK: 11.5, LTC: 3.48691545, USDT: 0.00391562, XRP: 100 |
| 51ecd4b7-14e5-4023-b393-039cb50b9bf6 | Address on File | Contingent | ETH: 4.9896861, ETHW: 5 |
| 6d5b1ca3-0a99-4ebf-8542-7fae35b6fa0c | Address on File | Contingent | BCH: 0.21697698, BTC: 0.26558975, ETH: 1, ETHW: 1 |
| 609ed486-7573-47d9-a9f3-5c0acbd500d7 | Address on File | Contingent | ARK: 200, BTC: 0.06601912, DOGE: 75000, ETC: 25, MYST: 75, OK: 1000, POWR: 200, RDD: 12000, SC: 1600, THC: 500, XEM: 200, XRP: 3200, XVG: 5000 |
| 6e0ee4c7-3a20-484c-90a6-cfd89cb6673e | Address on File | Contingent | HBD: 2216.082149, SBD: 2240.54107 |
| 1458b945-43b7-465a-a788-c0b75e37cc6e | Address on File | Contingent | BTC: 0.32978936, IGNIS: 7500, NXT: 15000 |
| 21c3c9f7-42ac-4113-818e-e7a197ef7ffe | Address on File | Contingent | ETH: 4.97885748, ETHW: 4.99173169 |
| 23395090-31c8-4dce-b12f-892832d4cd6c | Address on File | Contingent | BTC: 0.00011736, ETH: 4, ETHW: 4, NEO: 20.39114946, QRL: 1000.31392, STORJ: 1859.707459, XDN: 50000, XVG: 500000 |
| 1da0ac0b-ddff-43cb-963c-643960408cf9 | Address on File | Contingent | BTC: 0.19715143, ETH: 2, ETHW: 2, XRP: 47.9999 |
| 85c29ade-4669-452d-89c9-20f7ad7b0e2f | Address on File | Contingent | BTC: 0.00000703, ETH: 4.95383378, ETHW: 4.95383378 |
| bca5394c-d0cd-4274-9a7f-c4b9be0a654c | Address on File | Contingent | DOGE: 120102.9304, LTC: 6.02886417 |
| 87b09d78-b061-446c-9c4e-181c1c5e2494 | Address on File | Contingent | BTC: 0.3307503 |
| 7e3ed6c8-2167-4a96-b5da-75befe764541 | Address on File | Contingent | BTC: 0.00000026, ETH: 4.94687, ETHW: 4.94687 |
| a2f58fd9-6048-4748-81f6-ffcc788dd32a | Address on File | Contingent | ANT: 15, ARK: 185, BNT: 20, BTC: 0.09176733, DOGE: 50000, ETH: 1.17578845, ETHW: 1.17578845, GBYTE: 2.5, LSK: 125, NEO: 15, OK: 550, QTUM: 50, WAVES: 185 |
| 023a53a6-1b39-4a5f-ab65-44b8f7130d81 | Address on File | Contingent | ADA: 20840.12274, BTC: 0.00084523, DMT: 2000.680207, HIVE: 2572.951075, NEO: 0.32646017, OMG: 0.55605874, PAY: 0.56380666, PTOY: 0.64543103, STEEM: 2572.951075, UBQ: 1086.4941, USDT: 0.15330601 |
| f01f10dc-c2c9-46c0-9f9b-2407da9e7b9a | Address on File | Contingent | LTC: 117.6138354 |
| 50f83cb3-25a8-4d0a-8404-8ae86aa8c8e3 | Address on File | Contingent | BCH: 0.00000716, BTC: 0.32939314, ETH: 0.00003764, ETHW: 0.00003764 |
| 63eeb1bc-99ab-413d-8193-5fd4b2ce9597 | Address on File | Contingent | BTC: 0.00000029, DOGE: 110833.3333, XLM: 12323.39017 |
| 6a2a9e28-8556-4f19-ac48-bd1985a5805b | Address on File | Contingent | BCH: 0.32815979, BTC: 0.32724016, XLM: 96.67533247 |
| 18ac0c61-4221-4d9c-829d-46523a00a73f | Address on File | Contingent | ADA: 24942.17992 |
| e31d88a8-8227-49ce-a79f-b0e4cb1d9409 | Address on File | Contingent | ADA: 170, BTC: 0.02480476, ETC: 50, ETH: 4, ETHW: 4, NEO: 1.01714927, XLM: 200, XRP: 20.81980043 |
| ab219173-5221-47ff-a7cb-f87ae0aab9c2 | Address on File | Contingent | ADX: 171.8614777, BTC: 0.26203404, LTC: 10.82452106, NEO: 28.05895898, XRP: 1680.472955 |
| 08a3b78e-0c4a-4f8d-8844-a6f821cb95e9 | Address on File | Contingent | BCH: 0.23070521, BLK: 476.5127389, BTC: 0.2670851, ETH: 0.78482625, ETHW: 0.78482625, PTOY: 665, SYS: 610.7142857, VTC: 68.01136364, WAVES: 70.04386145 |
| 1e70b7b7-fd1b-4464-bee7-b0685c0be68d | Address on File | Contingent | BTC: 0.28026587, ETH: 0.69959999, ETHW: 0.69959999, XRP: 53 |
| e8af1109-053b-4ec2-9ea0-b8ba1a11483a | Address on File | Contingent | BNT: 100, BTC: 0.00000251, DGB: 4725.987, EMC2: 765.1545675, ETC: 100, ETH: 3.72550314, ETHW: 3.72550314, GBYTE: 1.59864093, GRS: 389.7329626, NAV: 89.57064205, THC: 21877.50873, VTC: 553.7342754 |
| 137aa6b8-a0c9-4994-8aa9-b3d7f35c1701 | Address on File | Contingent | BTC: 0.00000013, DOGE: 110232.2725, XRP: 2571.429246 |
| 39687b5e-9545-45ae-ace7-08638c4979aa | Address on File | Contingent | BTC: 0.2777363, ETC: 63.37906137, NEO: 24.43729904, USDT: 0.0228626 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef6a08bb-8cdf-4011-b9be-1d894e8d3a10 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.32244728, KMD: 462.3164597 |
| c65f4de1-8a4c-481c-942d-6f70540bc9f7 | Address on File | Contingent | ADA: 12305.31997, BTC: 0.16512437 |
| 3f1a4f53-3d78-469a-ae52-793583c2ed93 | Address on File | Contingent | BCH: 0.00002452, BTC: 0.32696878 |
| 2aa45b9c-99a7-4955-bb0b-1d3021dcaf30 | Address on File | Contingent | ETHW: 0.00075019, XEM: 77967.24864, XRP: 15463.18256 |
| c8f5e042-2f74-4e82-85dc-93f75a2c4fc2 | Address on File | Contingent | BTC: 0.32497969, DASH: 0.89834333, DNT: 239.1739129, LSK: 9.74044758 |
| 420782ac-2cce-4118-8c2b-f7c20f4660e2 | Address on File | Contingent | BTC: 0.00330019, ETH: 4.84308561, ETHW: 4.84308561 |
| 324fcbbe-7e43-4825-8936-5cd36d593968 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.000001, ETH: 1.39594388, ETHW: 1.39594388, HIVE: 300.9684396, KMD: 90.69401521, LSK: 100.5315074, NEO: 505.7270176, PIVX: 28.77932118, POT: 117.7733045, QRL: 70.52884962, SC: 157001.1947, STEEM: 300.9684396, UBQ: 300.8411314, WAVES: 80.01124111, XLM: 2805.697276, XRP: 900.9201319, ZEN: 28.17355123 |
| 9e42e658-537a-4296-a727-d911f466b041 | Address on File | Contingent | BTC: 0.30051693, LBC: 7797.217342, MUNT: 951.6478751, PAY: 317.6549264, QRL: 140.2164746, RDD: 41911.76471, SC: 23398.14815, STRAX: 627.7981308, SYS: 1122.047244, WINGS: 996.9018589, XMY: 42346.69811, XRP: 219.9316503 |
| 0dfe3a1a-decf-49c0-9e9d-d3c2859e820e | Address on File | Contingent | ADA: 3926.372283, DOGE: 100087.7193, EMC2: 100, LSK: 30.57512468, NEO: 0.03667785, OMG: 50.69416463, QRL: 122.6166391, SC: 9404.388715, TRX: 3371.876673, XEM: 287.3563218, XVG: 2890.17341 |
| aab634ce-b65c-48f9-842b-56b2dbc69092 | Address on File | Contingent | ADA: 5600, ADX: 1170, ANT: 116.0179734, ARDR: 1600.017965, ARK: 90, BCH: 0.00000002, BTC: 0.0005073, BTS: 45.72129494, DCR: 0.01252943, DGB: 13000, DNT: 4000, DOGE: 55000, ENG: 41.25476388, EXP: 129.7838932, FLO: 500, FTC: 1677.451749, GLM: 10, GRS: 1300, IGNIS: 1350.574285, LTC: 0.00000546, MAID: 97.75243953, MANA: 1000, NAV: 131.3296978, NXS: 211.9386492, NXT: 2701.148571, OMG: 15, RDD: 200000, RLC: 86.7997472, SC: 49882.94867, SIGNA: 2238.121743, SNT: 4500, UBQ: 338.3240165, VIA: 144, VRC: 16.53808431, VTC: 200.6611927, WINGS: 540, XEM: 1212.034856, XLM: 4780, XRP: 164.0192628, XVG: 2526.031019, XWC: 404, ZEN: 1.50600232, ZRX: 16 |
| 65aa8ad8-de8f-4a71-9ae6-42272b9beb57 | Address on File | Contingent | BTC: 0.00000222, XRP: 21129.57853 |
| 3a699da6-bc8a-4a7c-8e2c-038ca787e1f6 | Address on File | Contingent | BTC: 0.32505, NEO: 0.27517233 |
| a8f9610e-8971-44bd-a948-d4097c127aab | Address on File | Contingent | BTC: 0.06521474, DOGE: 90000, RDD: 50000, SC: 40408.46986, TRX: 7500, XLM: 130.8156624 |
| 61b73285-4a35-4c44-9c2f-6d4d2d01448e | Address on File | Contingent | BTC: 0.32509568 |
| 5e816dc4-1a65-4f58-9f5d-63aced787a40 | Address on File | Contingent | ETH: 4.86098042, ETHW: 4.86098042 |
| 4f27fd19-bfa6-426b-b4da-b20d7e1b6789 | Address on File | Contingent | BCH: 0.00669593, BTC: 0.0052917, DGB: 400, DOGE: 10000, ETC: 22, ETH: 3.9786741, ETHW: 3.9786741, SC: 3000, USDT: 0.78620103, WINGS: 100, XRP: 750, XVG: 10400 |
| bcda555f-079e-4023-a3e3-fb9a810ac307 | Address on File | Contingent | USDT: 8979.33184 |
| 9aa7ab74-98b4-44ba-bb7d-813a18aa8f50 | Address on File | Contingent | BTC: 0.19908553, DASH: 1.49343406, ETC: 36.67252447, ETH: 0.95472132, ETHW: 0.95472132, LSK: 49.64613133, LTC: 6.16121062, NEO: 7.52221032, XRP: 885.0931677 |
| 32a4a97b-78b1-4705-9791-62054e87e509 | Address on File | Contingent | XRP: 20999.75 |
| 76f7bca3-6d03-4428-a09f-65f6f585ec8b | Address on File | Contingent | ANT: 433.7635683, BCH: 0.05000099, BTC: 0.23172571, KMD: 4596.774194 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | ADA: 1089.120747, ARK: 43.33132814, BAT: 61.2283107, DNT: 113.0551746, ETC: 5.80606833, ETH: 1.24863358, ETHW: 1.24863358, GLM: 116.6266121, HIVE: 23.413125, KMD: 2.86012422, LSK: 0.59213568, LTC: 5, NEO: 0.60619144, NXS: 2.5, NXT: 212.2204248, OMG: 3.22928374, PAY: 43.07169469, POT: 99.73561567, POWR: 170.5029942, QRL: 4.6495935, QTUM: 3.61638897, REPV2: 0.51127327, RLC: 16.41520148, SNT: 446.6409045, STEEM: 23.413125, STRAX: 20.14436815, SYS: 108.6601307, THC: 47.64188762, WACME: 10.92385715, WAVES: 0.01658939, XEM: 109.1681892, XLM: 247.0774051, XRP: 90, XVG: 1147.169283, XWC: 5.25057892 |
| b61565ca-b1e8-460b-98a2-0a93c41c8214 | Address on File | Contingent | BTC: 0.329799, XRP: 5 |
| dc1dc8c9-f341-45d5-ad76-e6bb17780563 | Address on File | Contingent | BTC: 0.18965854, ETH: 2, ETHW: 2 |
| d73e1568-6c63-4f5e-aa82-fb4388e0b737 | Address on File | Contingent | BTC: 0.27367174, ETH: 0.73286313, ETHW: 0.73286313 |
| 9a9ca3b-7b64-41fe-91e4-0bfe56a7af2c | Address on File | Contingent | ETC: 0.3105165, ENG: 750, OMG: 100.108251, PAY: 50, STRAX: 50, XRP: 500 |
| b15885d9-62a7-4e49-a350-880f073975e0 | Address on File | Contingent | DOGE: 0.32210037 |
| 52657f2d-1594-4648-89fc-9d557cb20292 | Address on File | Contingent | ADA: 23044.96435, NEO: 55.41153597 |
| bc0e60f5-69fb-419d-b9f1-8eb539a04761 | Address on File | Contingent | ETH: 17475.39713, ETHW: 4.73902489, ETHW: 4.74672094 |
| 1f3c76be-85a8-456d-bdc5-9330906556730 | Address on File | Contingent | ETH: 4.81518924, ETHW: 4.82806345 |
| 901ff619-0e58-4c5b-bb5a-53b7eab11272 | Address on File | Contingent | BTC: 0.29131537, NEO: 90 |
| a5c51696-4043-4827-b428-a309080cdd34 | Address on File | Contingent | BTC: 0.30315397, NEO: 50.975, REP: 28404.45025 |
| 9bc2f904-1ed7-4ce8-a453-89cb3aed7d8e | Address on File | Contingent | BTC: 0.3203955 |
| 6e1b127e-1e70-49b-b823-48562b25464 | Address on File | Contingent | BTC: 0.3203095 |
| e5ef319f-6624-4826-ae01-2cf04192da5a | Address on File | Contingent | BCH: 0.00229807, BTC: 0.31412521, SC: 47887.38238 |
| 52ed9ed-c8e8-4f08-bd39-8c233db9ad89 | Address on File | Contingent | BCH: 0.31837948, XLM: 349.1162435 |
| d5b3740e-5cff-4a2c-a327-7c61252534ac | Address on File | Contingent | ADA: 24287.26927 |
| | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DGB: 1946.242198, DOGE: 122210 |
| | Address on File | Contingent | BCH: 0.00082335, BTC: 0.0952281, ETC: 100, ETH: 1.15832502, ETHW: 1.15832502, NEO: 174.9400392, OMG: 200, STORJ: 1500, WACME: 250, XLM: 138.8834055 |
| 33691a09-32c4-443d-8232-3a1fd623d492 | Address on File | Contingent | ETC: 0.31985211 |
| 43668d7-a38a-43ad-b854-5b4a872a6579 | Address on File | Contingent | ETC: 0.31795559 |
| d896a7d6-7c18-45d7-8e2d-17467d2a3d78 | Address on File | Contingent | BTC: 0.21788679, ETH: 0.00000734, ETHW: 0.00000734, OMG: 31.45809966, XRP: 6931.35455 |
| 9ec98a8e-9d01-4bb6-b328-8bcb14f812d6 | Address on File | Contingent | BCH: 0.567302, BTC: 0.31688517 |
| 02017856-ffec1-432c-96a3-8b011253872a | Address on File | Contingent | ETH: 0.31888225 |
| cb2247df-f043-4c93-aeb1-54579f71e364 | Address on File | Contingent | BTC: 0.31865582 |
| | Address on File | Contingent | ADA: 416.4767859, BTC: 0.26754093, DOGE: 5427.32, ETC: 9.55909012, LTC: 0.24370546, MANA: 500, NXS: 0.14430477, NXT: 532.5792697, POWR: 50, SC: 5478.26087, THC: 543.5987303, USDT: 0.00030528, XDN: 0.0226087, XLM: 1017.300865, XRP: 784.3384212, XVG: 628.9521347 |
| 855f575f-b0ba-495b-9f9c-2dfccc678403d | Address on File | Contingent | ADA: 226184.4126, BAT: 500.2742284, BTC: 0.00888287, LSK: 30.28033339, XEM: 213.4926785, XLM: 2116.716871 |
| c0d0156-c9c3-42e0-94df-a6f89c2ecd76 | Address on File | Contingent | BTC: 0.31888804 |
| 4a066651-8538-4048-8699-6cda05faf46 | Address on File | Contingent | BTC: 0.31834349 |
| 0770e71c-a0b1-47a3-86ab-1ddf9447f3b9 | Address on File | Contingent | ETH: 3.98315378, ETHW: 4, FIRO: 39.19856067, NEO: 8, SO, 5000, XRP: 3000, XVG: 1000 |
| 74c017ee-446e-49d7-a147-febab1e38972 | Address on File | Contingent | BTC: 0.31766881 |
| | Address on File | Contingent | BTC: 0.00051419, ETH: 4.59646022, ETHW: 4.59646022, NEO: 30.09119397, VTC: 90.98453832 |
| e68af35e-1536-4fe5-9c99-6a04f1c1e557 | Address on File | Contingent | BTC: 0.31773431, LBC: 4.68364881 |
| 9979aef6-89d4-435c-a2cd-c62857eaf6ba | Address on File | Contingent | ADA: 23554.14616, ACH: 1090.043183, PAY: 2125.576382 |
| 8f6d587-371e-4a37-9ae7-3461dd9d8e42 | Address on File | Contingent | ETC: 0.10366021, ETH: 2, ETHW: 2, GAME: 525, LSK: 831.7629205, QTUM: 124.6875, SC: 335294.1176 |
| ebc6eac6-02ff-40a4-b3be-26afe41cbba4 | Address on File | Contingent | BCH: 0.31614528, BTC: 0.3152257, XLM: 246.500824 |
| cb42f4289-1042-4346-b9bc-ac2f03be6a7 | Address on File | Contingent | BTC: 0.31713995, NEO: 0.2 |
| 97897497-e649-42001-81d0-bf231d20554 | Address on File | Contingent | BTC: 0.17835267, ETH: 2, ETHW: 2, NXT: 1391.772111, QTUM: 54.46595742 |
| 5dded018-0af7-4925-90e2-043e8b0e5e4 | Address on File | Contingent | BTC: 0.31673203 |
| 33ddc4a6-648d-40f7-9e22-a6dd7ac25a55 | Address on File | Contingent | BTC: 0.31673203 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | ADA: 1500, BTC: 0.12789412, ETH: 0.5, ETHW: 0.5, GLM: 2700, NAV: 200, NEO: 45, OK: 2000, OMG: 65, PART: 34, PAY: 200, UBQ: 100, VTC: 45, XRP: 6190.855644, XVG: 5000 |
| ba11d662-ddd3-4887-938b-7c63e4572529 | Address on File | Contingent | ETC: 0.3164033 |
| ceb42f46-e100-4f51-b695-b48ec1e954d7 | Address on File | Contingent | BTC: 0.04386886, ETH: 3.17792935, ETHW: 3.17792935 |
| | Address on File | Contingent | ETC: 0.31648037 |
| 63c6b49c-aa6c-4358-952a- cff23addf4ea | Address on File | Contingent | BTC: 0.178932, ETH: 2, ETHW: 2, NXS: 382.65765, POWR: 494.6370926 |
| 606ec847-cf3d-419a-b5ba-0e5c2f6c08e6 | Address on File | Contingent | ADA: 24000 |
| | Address on File | Contingent | ADA: 7321.206059, BTC: 0.14997737, ETH: 1.00011486, ETHW: 1.00571484 |
| 98532160-73fc-4244-a305-0bba0448b673 | Address on File | Contingent | DOGE: 103711.6119, SC: 116218.5213, XLM: 6772.754488, XRP: 568.2658961 |
| 77fef8e4-1244-44e1-b9b9-ea4de21cac10 | Address on File | Contingent | ETC: 0.31608037 |
| 2218d4a47-4be4-4110-96dd-a9e46998316B | Address on File | Contingent | BTC: 0.31592634 |
| 9a10b91-e076-47ee-a49f-6231d9ee9188 | Address on File | Contingent | ETC: 0.06530781 |
| 0bd7e59-333c-4869-b8f7-72a3a56c324b | Address on File | Contingent | BTC: 0.00097982, ETH: 4.71322892, ETHW: 4.71320992, XVG: 9.982084, ZEC: 0.00749727 |
| | Address on File | Contingent | ARK: 10, BTC: 0.23742129, ETH: 0.66407581, ETHW: 0.66401581, NEO: 10, PIVX: 400, USDT: 100, WACME: 55.41666665, XRP: 1000, ZEC:2 |
| ae2f065b-bc0d-410f-bec4-08e896bde008 | Address on File | Contingent | ADA: 1000, BTC: 0.23774126, ETH: 1.608622, ETHW: 0.609822, GLM: 150, GRS: 88, LSK: 40, MANA: 650, NXS: 16, PAY: 38, SC: 2000, XLM: 180 |
| f38aef91-1b7b-4f46-bcf0-01e19b8b3233d | Address on File | Contingent | ADA: 1650, BTC: 0.00000234, ETH: 3.78736484, ETHW: 3.78736464, LTC: 0.00005546, NEO: 74.4230392, POWR: 930, SC: 20336.30471, SIGNA: 7249.844822, USDT: 0.0050042, XLM: 2325 |
| e696b9de-079c-4bb3-8df6-86fe89a35800 | Address on File | Contingent | BTC: 0.26132687, ETC: 0.24855112, ETH: 0.71576641, ETHW: 0.71576641, LSK: 5.3201603, NEO: 1.99998752, OMG: 7.99864677, USDT: 90.09354598, WAVES: 0.78841089 |
| 346f23e-befd-4044-a4cd-d0aea9098327 | Address on File | Contingent | ETC: 0.31148622, NEO: 10 |
| 1d05141-5afd-43ba-b751-e0e56fc1bad97 | Address on File | Contingent | ETC: 0.0001726, ETH: 4, ETHW: 4, LTC: 15, VAL: 50, VTC: 171.524007 |
| 8851da82-945d-4ae3-a7e1-9452853af57d | Address on File | Contingent | DCR: 5.67664964, ETH: 4.6631949, ETHW: 4.67507912 |
| 3b82fec0-ff2e-4fe6-8b1f-a3b7c0d3bf5a | Address on File | Contingent | ETC: 0.31356537 |
| f7a051b4-28f5-4fae-b692-3e1965aa8aff | Address on File | Contingent | BTC: 0.2827834, ETH: 0.46028442, ETHW: 0.46028442, XVG: 4000 |
| 2a200f49-34b5-4d5b-bae1-0cfc465cd18f | Address on File | Contingent | ADA: 23755.07355, ETC: 0.00463316, FTC: 7.63532193, XRP: 0.00015447, XVG: 0.35894642 |
| | Address on File | Contingent | BCH: 0.17682069, BTC: 0.00004401, DGB: 19045.28003, DOGE: 10000, ETH: 3.89704694, ETHW: 3.89704694, IGNIS: 251.2440977, NXT: 502.4881953, RDD: 25000, XRP: 1288.486047 |
| 4c06a271-2076-4ce6-a98d-e27a569c2193 | Address on File | Contingent | DOGE: 116825.0679 |
| 68f90fb7-8530-4444-ae9e-7add9bbbdc57 | Address on File | Contingent | BTC: 0.26122505, BTC: 0.27415596, NEO: 0.36387432, XLM: 1654.707344, XVG: 350000 |
| b79189ff-f6a1-4c0f-923d-6f636e021324 | Address on File | Contingent | ADA: 23691.97992 |
| | Address on File | Contingent | BTC: 0.02587729, ETC: 10, ETH: 4.07567131, ETHW: 4.07567131, IGNIS: 50, LTC: 1, NEO: 9, NXT: 100, OMG: 30, SIGNA: 200, USDT: 0.000188, XRP: 41.49639672, XVG: 400 |
| 16a6a302-123f-4187-91a8-ef5d2f66a6a3 | Address on File | Contingent | BTC: 0.31205805 |
| e00a479b-f6c3-417c-9595-b9201416aea4 | Address on File | Contingent | ADA: 500, BTC: 0.00039142, NEO: 24, THX: 105744.9399 |
| dfcb2bed-4fce-442c-8a1e-16b1234c6f2b | No Address on File | Contingent | BTC: 0.27748453, NEO: 9.99, XVG: 100000 |
| | Address on File | Contingent | ADA: 6171.744847, BCH: 0.00000454, BTC: 0.00000024, ETH: 3.0193907, ETHW: 3.0193907, MAID: 4640.209445, RDD: 730, XWC: 1807859, XVG: 55000 |
| 5d37f8b3-3133-40b7-a8d3-63389e7d3a1f | Address on File | Contingent | ADA: 535, BTC: 0.09837233, ETH: 7800, GRS: 490, IGNIS: 692, LTC: 38, NEO: 14, NXT: 2294, PART: 15, QTUM: 50, SC: 19990, STORJ: 1500, VTC: 1258, WAVES: 720, XRP: 600, XVG: 3400, ZEN: 3 |
| 033ff124-5a5f-45df-827b-82b01c61e13 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00226135, DGB: 17421.5353, DOGE: 30000, SC: 9602.250989, STRAX: 30.29275387, ETHW: 2.91601282, ETHW: 4.66758748 |
| 59705515c-cbb3-497a-8868-ce35886978a6 | Address on File | Contingent | ADA: 2968.463199, ANT: 100, ARDR: 713.3917357, BCH: 0.00000016, BTC: 0.25838375, SIGT: 247.3958333, XEM: 1275.180886 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab5f79c8-c8b3-4fdc-bf13e-bf15-0057ea3c5813 | Address on File | Contingent | BTC: 0.30779491, SYS: 783.4590009 |
| b5a99d46-01b6-4884-a6cc-d987ab300d22 | Address on File | Contingent | BTC: 0.31092268 |
| 95291fa0-942b-440c-b9da-42e06ce61e15 | Address on File | Contingent | ETHW: 1.93575671, USDT: 1.93575671, USDT: 0.00328235 |
| dd8368-7fb4-432f-8b5-9efcb2dc3bd | Address on File | Contingent | BTC: 0.30876491, MTL: 40 |
| | Address on File | Contingent | ARDR: 0.06406534, BCH: 0.30585162, BTC: 0.30585162, WAVES: 34.05892405, XLM: 238.940022 |
| 48632db6-cc41-43ae-a48a-aa21102e0d80 | Address on File | Contingent | ADA: 23499.92647, BTC: 0.00010447 |
| 9817a3b5-6b94a-4f76-81ef-1f1345182eba | Address on File | Contingent | ADA: 129.00000000, BTC: 0.26887407, ETC: 0.28868149, ETC: 3.00586673, GLM: 281.8932022, LSK: 10.52993651, LTC: 1.00016808, MAID: 138.5035522, NEO: 2.06969478, OK: 273.7568289, QRL: 77.49497913, QTUM: 3.27534349, RLC: 83.63922834, SYS: 252.534544, XEM: 179.5238974, XRP: 211.0470776 |
| 98e6fcdb-d401-488b-9393-a20a167a70b3 | Address on File | Contingent | ETH: 4.63221621, ETHW: 4.63221621 |
| acaeff7cb-d1a2-48d5-a-199-f585d8eb4ed3 | Address on File | Contingent | ETH: 0.17058176, BTC: 0.3087835 |
| b1ae9ce4-7efd-4c17-8979-c199f7ba33fd4 | Address on File | Contingent | BCH: 0.00000612, BTC: 0.00000001, DASH: 4, ETC: 10, ETH: 4, ETHW: 4, LTC: 4, NEO: 8, STRAX: 4, XRP: 1017.916109 |
| 55f1998c-25c1-438b-aa05-7ee4bcc5b9fb | Address on File | Contingent | BTC: 0.30556669 |
| 2dd5c31d-f38a-4a5e-912b-6162c9d1331 | Address on File | Contingent | ADA: 560, BCH: 0.15, BTC: 0.26022482, ETC: 16, ETH: 0.25, ETHW: 0.25, NEO: 3, OMG: 5, PAY: 100, XRP: 500, XVG: 3000 |
| 373b32e4-7fb3-43d6-80c5-f5c3e33aa0ec | Address on File | Contingent | BTC: 0.30566717, XLM: 200, XRP: 16.2637265, SC: 10000, XLM: 1000 |
| 87c32160-dabb-4ca8-b25f-a75e3b783906 | Address on File | Contingent | BTC: 0.30615004, BTS: 7.19, ETH: 0.00012505, ETHW: 0.00012505 |
| 20badf4c-5775-4f7d-902c-cbf6057d6dc2 | Address on File | Contingent | ADA: 5000, BTC: 0.089107, DOGE: 40000, ETC: 10, ETH: 0.1, ETHW: 0.1, PAY: 300, VAL: 300, XLM: 6000, XRP: 900, XVG: 10000 |
| b55690b5a-5a6a-4471-968f-d1e76ec254d | Address on File | Contingent | ETH: 0.00401047 |
| 4f3d5f5e-162d-411a-9ed6-5c3192b8c68c | Address on File | Contingent | USDT: 8544.075244 |
| fdfb8d81-1627-44ca-a62a-9fe27e487c | Address on File | Contingent | BCH: 0.004, BTC: 0.30867132 |
| 5a2032ff-a76a-47d5-a0a7-bc39f7b00 | Address on File | Contingent | BCH: 0.00274823, BTC: 0.30860419, NLM: 2.14362154 |
| f9a608a98-d379-4172-b566-f8348b10ce2f | Address on File | Contingent | BCH: 0.30767558, POT: 8065.823611 |
| 7c596719-14d7-460c-a07a-d7641b1881a | Address on File | Contingent | BTC: 0.30805607 |
| f5129c90-d097-4ac3-843a-f54c39d9e22 | Address on File | Contingent | BTC: 0.3080507 |
| | Address on File | Contingent | ADA: 18337.26812, BTC: 0.00000478, DGB: 1295521002, GLM: 3702.63129 |
| 7c596765-5a73-442e-be4e-458fdecc697fd6f | Address on File | Contingent | BTC: 0.30770676, WINGS: 100 |
| 7d548a2-bbb0-4a8a-a7da-38fa732a30e6f | Address on File | Contingent | ADA: 20000, BCH: 0.00000245, DGB: 19937.77628, ETC: 0.39050984, ETH: 4.66874585, ETHW: 5.16977396, OK: 0.00000044, POT: 100000, QTUM: 100, RDD: 100000, SC: 50000, XRP: 98.7199002, DOGE: 102000 |
| e0b8850c-939d-4e49-83775-3f9774de24ad | Address on File | Contingent | BTC: 0.24850025, DGB: 4467.9, USDT: 0.00001736, XRP: 3555.58371, ZIL: 3080.494949 |
| e6dd2d27-1467-472f-b3ca-1fd6e6ef5118 | Address on File | Contingent | BTC: 0.00020501, ETH: 4.59780595, ETHW: 4.59780595, USDT: 0.01779367 |
| 9f778ad6-c4e7-18a1-8fc5-f532c7fa7954d | Address on File | Contingent | BTC: 0.30607738, XEM: 2500.707557 |
| b51d3e7d-3206-4f7a-aa6e-8b66f3a78e | Address on File | Contingent | ADA: 171.4825054, BTC: 0.2925846, DASH: 0.7469488, DTA: 69338.11304, EMC2: 922.8683097, LBC: 915.7058892, MONA: 88.55516161, NMS: 220.9309, NXT: 1336.095072, OK: 1260.889133, OMG: 16.04358362, STRAX: 76.14471054, SYS: 918.8493012, VTC: 100.096614 |
| 5b8b1ef75-b1b5-4105-910a-c0b1ad8aae5e | Address on File | Contingent | ADA: 2168.404326, BTC: 0.14084233, ETH: 1.86663661, ETHW: 1.86663661, GAME: 28.61398035, ETHW: 0.00000294, HBAR: 60.44356382, STRAX: 76.14471054, SYS: 918.8493012 |
| 4bb4262a-b4ea-45bc-83b8-0c6c7cd577ae0 | Address on File | Contingent | ADA: 150, BTC: 0.01406412, ETC: 3, ETH: 0.00434, ETHW: 0.00434, XEM: 288.6667432, XLM: 100 |
| 72bcfd22e-4a3b-46e0-a9b9-0c6c7cd577a | Address on File | Contingent | BTC: 0.30463484, ZRX: 225.233169 |
| 25559344b-7bc2e-452f-b3be-f1cc51d5743c | Address on File | Contingent | BTC: 0.30423306 |
| d2df8430-e2b7-4b16-91a2-b497403fffbc | Address on File | Contingent | BTC: 0.18131735, ETH: 0.0000036, ETHW: 0.0000036, NEO: 18.2325 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | ADA: 8000, ADX: 600, BTC: 0.18037753, EXP: 64.44134749, IOC: 500, KMD: 180, LBC: 1630, OK: 4600, PIVX: 240, SC: 19755.97742, USDT: 0.05563794, VTC: 430, XEM: 900 |
| 05e4b5bd-799b-459c-91111-165ed8113202c | Address on File | Contingent | BTC: 0.30501303 |
| 94afa8b3-e79e-4fbec-9-6255b5936324-dd | Address on File | Contingent | ETH: 4.57888337, ETHW: 4.57888357, MORE: 0.00000149 |
| b250e88d-d7a2-45aa1-bec9-df36f9b26ed2 | Address on File | Contingent | ETC: 0.28410668, ETH: 0.25944472, ETHW: 0.23244472, NXT: 0.00008004, XVG: 0.00000004 |
| | Address on File | Contingent | BCH: 0.30531143 |
| 77baf091-b9fd-4bba-87b0-7bab73db1524 | Address on File | Contingent | BTC: 0.30575135 |
| | Address on File | Contingent | ADA: 1000, BTC: 0.01316348, ETH: 4.09160898, ETHW: 4.09186098, ETHW: 3, USDT: 0.00000021, XVG: 46225.63153 |
| 4ec5f7-9818-45f0-a69-2b4df2d4adf2 | Address on File | Contingent | BTC: 0.30518533 |
| 0b0957fde-ea47-440d-a01da-1d24e8ab0d9 | Address on File | Contingent | BAT: 38614.4462, NEO: 0.92, PAY: 11.29917967 |
| | Address on File | Contingent | BCH: 0.00011914, BTC: 0.00011934, ETH: 4.52, ETHW: 4.52, SC: 14500, USDT: 0.00000075, XVG: 4.00000 |
| fa57563b-e431-4c24-aa1d-dac6e34b15bd | Address on File | Contingent | BTC: 0.30471814 |
| 5b85c34c-abc6-4a5f-a6fe-868062dd91b | Address on File | Contingent | BTC: 0.00000969, BTC: 0.30498716 |
| fa65a1cc-a6ad-464c-8d96-658a4a3fc2ed | Address on File | Contingent | ETH: 4.01526688, ETHW: 4.01526688, DASH: 3.97684, ETH: 1.0, ETHW: 0.25 |
| | Address on File | Contingent | BTC: 0.30305364, ETC: 0.30211121, XLM: 236.3798916 |
| 1404977-a811-42b2-b9ca-b62b1f0644a1 | Address on File | Contingent | BTC: 0.30422 |
| 2300007f-207a-43a2-b823-cf75e1d0a3f62 | Address on File | Contingent | ADA: 2768.51189, BTC: 0.00000000, ETH: 1.09903503, ETHW: 1.09904703, DOGE: 30000, SC: 99060.32775, USDT: 0.00006204, LRC: 2691.34666, QTUM: 8.3657, STORJ: 50, XLM: 10000 |
| eddca2-5a4-4689-8d5-8580538909b | Address on File | Contingent | ETH: 4.41005843, ETHW: 4.41005843 |
| 55d8f67-a46e-4018-bec2-09fb1ab04b0a | Address on File | Contingent | ETH: 0.76493249, ETHW: 4.41005843, VTC: 400, XRP: 1000 |
| 5076451-83e5-4c28-99acb-4155fb1d2c3b | Address on File | Contingent | ADA: 1500, BTC: 0.00225302, LTC: 0.00000002, ETHW: 0.45, ETHW: 0.5, LTC: 0.00007, ETHW: 4.41005843 |
| 200f88ff-aaeb-4a7-abb8-4511f49e1a0 | Address on File | Contingent | ETH: 0.30294, OMG: 4.8, SC: 500, XVG: 100000 |
| | Address on File | Contingent | ETHW: 4.4, ETHW: 0.00622246, ETHW: 0.00623, XDN: 11500, XRP: 2500 |
| b3112c1db-3687-46f3-a6ab-87c92299c95b | Address on File | Contingent | BTC: 0.30184132 |
| 3ee1e2f8-5d9b-4c0f-9c2a-6b1a23bb39de | Address on File | Contingent | BCH: 0.13744984, BTC: 0.3003, ETH: 4.52, ETHW: 4.52 |
| bc6e7789-8812-4897-b0a62-b55ffe84a1a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00330404, DASH: 50, ETH: 600, ETHW: 600, ZEN: 70 |
| 6b8f3ee-2c9-4ba4-8a0e-2b8e8a53b2c | Address on File | Contingent | ETH: 0.3; 4, ETH: 0.3, ETHW: 0.3; ETHW: 0.3, ETHW: 4 |
| 5997b7e6-34f4-468-8a3-b8a32c2cc0f | Address on File | Contingent | ADA: 0.975, BTC: 0.29999946 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b78dac7d-48cb-40dd-a45c-de957156afc8 | Address on File | | BTC: 0.3 |
| 32969fa0-cfcb-476f-bbe4-abe8c627517e | Address on File | Contingent | BAT: 3106.975202, BTC: 0.0000026, ETH: 3, ETHW: 3, LSK: 190, LTC: 4.67071838, NEO: 0.00072121, STRAX: 141.9050885, XLM: 1342.652828, XRP: 3228.989373 |
| 8591cc20-ec90-49de-ba7f-22121e40f300 | Address on File | Contingent | BTC: 0.00000135, ETH: 4.48870388, ETHW: 4.48870388 |
| ef40194f-fb7f-427d-b70a-f8e21207010d | Address on File | Contingent | BCH: 0.00000517, BTC: 0.00302666, NEO: 847.410298, OMG: 449.2352661, ZEC: 2.75 |
| 9e6d9c37-0bae-43e0-84e9-77dbf2f4b18c | Address on File | Contingent | ADA: 8560.912228, BTC: 0.00000026, ETC: 10, ETH: 2, ETHW: 2, NEO: 130, QTUM: 13.44669614, XRP: 134.4073178 |
| 2b080d7b-6573-4566-93f6-ea926197f85e | Address on File | Contingent | ADA: 13675.40023, BTC: 0.07200073, DGB: 46395.34884, MEME: 785.4330709, NEO: 0.975, WAVES: 16.998, XRP: 2000, XVG: 2596.781789 |
| 7c607d26-d07b-4778-b56e-e8c5acbf04f3f | Address on File | Contingent | BTC: 0.2995897 |
| 463861ba-144f-437d-b78e-28f2041487d7 | Address on File | Contingent | BTC: 0.00026506, DOGE: 114500 |
| 30391bcb-9a3f-418a-925c-047d895e0b6e | Address on File | Contingent | BTC: 0.29945769 |
| ebe6d466-5920-419d-aa4b-755e197076f46 | Address on File | Contingent | BTC: 0.28157414, WAVES: 300 |
| b0f9d231-b834-4382-bcf7-4c50f326f651 | Address on File | Contingent | BTC: 0.28668733, ETC: 0.00000001, EMC2: 5.33053483, ETH: 0.00003417, KMD: 0.0000602, MONA: 2.65132134, REPV2: 0.04128008, STRAX: 0.19545851, XEM: 4.78983298, XRP: 26.08350187 |
| 1dca2cc5-2c10-4735-9a4f-ba5769983f1ee | Address on File | Contingent | BTC: 0.29932163 |
| 7f954a1-d142-4aae-898d-72e0a5980628 | Address on File | Contingent | ADA: 22707.40096 |
| 2ca1a6eb-3041-41a5-a89b-f2159831568a | Address on File | Contingent | ADA: 652.2384106, BCH: 0.3673389, BTC: 0.11024259, DASH: 0.94202564, ETH: 2.16449161, ETHW: 2.16449161, LTC: 2.7533, NEO: 11.95373563, XLM: 1569.628615, XRP: 829.5491005, ZEC: 0.56601056 |
| e8d8178e-ba21-4a40-b287-ef6542d9f6cb | Address on File | Contingent | BTC: 0.29908037 |
| 340eda6fc-a466-4c72-b1bd-97626e44fd4e | Address on File | Contingent | BTC: 0.299 |
| 4df9a293-a036-a5c9-aa68-bd985t51411 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.27230459, ETH: 0.39930641, ETHW: 0.39930641 |
| ba4642bf-9a20-4536-8cc8-50e55f25740f | Address on File | Contingent | ADA: 20000, ETH: 0.00668064, ETHW: 0.00668564, NEO: 70, SRN: 4902.99978, XEM: 10000, XRP: 0.2006606 |
| 8f50b2d4-a943-410e-8125-9843ec214e3b | Address on File | Contingent | BTC: 0.2986443 |
| 98f7cb676-eb82-47fc-bd61-a75cc5d5e11a | Address on File | Contingent | ADA: 7840, BTC: 0.08730849, USDT: 0.00002521, XRP: 7163.519294 |
| 6d5e0cb3-069b-47ff-9348-6700e04d2c076 | Address on File | Contingent | BCH: 0.000019, BTC: 0.29784051, NEO: 1.35026838, XLM: 1.28664248 |
| 2415d0c6-51b9-46bf-a18a-eb72b4b9e1a9 | Address on File | Contingent | BTC: 0.298 |
| 3c43ebbb-bc41-45ec-8702-784341d8292e | Address on File | Contingent | ADA: 18387.05057, ARK: 1757.272617, BNT: 3268.723477, ETC: 0.04783416, ENG: 5872.463221, STRAX: 4403.195904 |
| 0e0404ab-1058-4b2c-b1ba-94269cba3d4 | Address on File | Contingent | ADA: 14028.55235, POWR: 447.9801908, SC: 5000, TRX: 36689.247 |
| 60b70e67-8606-4987-8369-c03d8117c52d9 | Address on File | Contingent | BTC: 0.29778672 |
| 60974d40-ea29-4086-899c-66d0caed318d8 | Address on File | Contingent | ADA: 350, BCH: 0.06596191, BTC: 0.0340268, DOGE: 56074.12275, ETC: 14.66750065, ETH: 1.33339924, ETHW: 1.33339924, LTC: 1.02621887, MTL: 14.25021036, NAV: 18, NEO: 11.975, POWR: 82.64039656, STORJ: 300.912292, WINGS: 17.38871379, XEM: 69.11648095, XLM: 256.2742884, XRP: 30, ZEC: 0.52442911 |
| d1944421-0c3d-4dfb-80e3-2f5f5fd809240 | Address on File | Contingent | ADA: 10980, BNT: 200, BTC: 0.00008131, ETH: 1.89052143, ETHW: 1.89052143, GLM: 1025, NEO: 59.6203437, XLM: 2725 |
| bdd71610b-5473-4f01-9e8a-b46657ad9376 | Address on File | Contingent | BCH: 0.29610031, BTC: 0.29527068, FLO: 99.9, GAME: 1, XLM: 231.0288728 |
| e51abc05-0cd6-4869-9edc-b14cf55a0de0 | Address on File | Contingent | BTC: 0.29705014 |
| d0d6f033-9dab-499d-ad1d-88c41377cd8d | Address on File | Contingent | ADA: 9000, BCH: 2.5, BTC: 0.16837532 |
| dd12e349-483a-4bb2-af19-85f29c6590a5d | Address on File | Contingent | BTC: 0.29700682 |
| 9727fefc-07ab-4b16-a321-88afc07f9c65 | Address on File | Contingent | BTC: 0.22857283, ETC: 10.55497314, ETH: 0.9180791, ETHW: 0.9180791, RDD: 300, STRAX: 0.09270591, XRP: 5.03940588 |
| e89cda57-4e48-426b-8e8d-c58cafa21ddc | Address on File | Contingent | ADA: 21622.10893, BTC: 0.00000014, HIVE: 57.8474819, LSK: 40, NEO: 0.1536198, QTUM: 3.7463186, STEEM: 57.8474819, USDT: 0.02195904, WAVES: 152.5778435 |
| 75825759-15f64-4717-93cb-5f9e9fae40b1 | Address on File | Contingent | BTC: 0.22309154, USDT: 2037.092054 |
| 0cbce897-88fa-4f1d-91f3-27e09f64c1a6 | Address on File | Contingent | ETH: 4.43739717, ETHW: 4.43739717, XVG: 685.635508 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6581ae3-c26c-4cc9-b51c-0f90a8c81978 | Address on File | Contingent | ADA: 66.24819914, BCH: 0.01, BTC: 0.28552564, DASH: 0.25005729, EMC2: 77.90005087, ETH: 0.00000064, ETHW: 0.00000064, GLM: 10.17725176, LTC: 2.89, NEO: 0.6, OK: 40, SC: 370, SNT: 100, STRAX: 3, THC: 580, USDT: 0.0002913, WAVES: 2, XEM: 34.9, XLM: 30, XRP: 27.5, ZEC: 0.19, ZRX: 20 |
| eefe4423-7604-408e-b22f-aedc007f74b0 | Address on File | Contingent | ADA: 4000, BTC: 0.03728795, ETH: 3, ETHW: 3, POWR: 1000 |
| 000eef34-fc1a-40db-9a3e-2f6b12a6a080 | Address on File | Contingent | BTC: 0.29088292, NEO: 5, PAY: 35, XRP: 250 |
| c26e55570-edeb-4d62-a826-ce3dc53d8574 | Address on File | Contingent | BTC: 0.29420009 |
| 18e3330-a57c-496e-bd48-0e44c05c3634 | Address on File | Contingent | ADA: 2956.630973, BTC: 0.24911154, XLM: 2529.799645 |
| 30726f1fc7b7c-4321-98eb-b468516b7014 | Address on File | Contingent | BTC: 0.27454194, LTC: 4.83988558, SNT: 7468.038991, XVG: 20456.74931 |
| 8aca5149-5767-4ef6-a43-a653b5dd | Address on File | Contingent | BTC: 0.29573847 |
| e3000t85-c573-449e-a685-e593a80bec72f | Address on File | Contingent | ADA: 22433.10933 |
| 6efdb5d8-85c0-492d-93a9-8c05dc6fc899 | Address on File | Contingent | BTC: 0.29566633, ETH: 0.00001885, ETHW: 0.00001885 |
| 49e43831-38f0-4a92-b5f14-4473a31167e5 | Address on File | Contingent | BTC: 0.29238307, ETH: 3.28231241, ETHW: 3.28231241 |
| 2741a32f-b000-4466-b12d-005f62e624a0 | Address on File | Contingent | BTC: 0.00000025, ETH: 3.34347193, ETHW: 3.34347193, USDT: 1984.582578, XLM: 92.07332787 |
| 42f65082-c7e5-4e42-a5a5-9bbac59059da | Address on File | Contingent | BTC: 0.00050207, DGB: 20000, DOGE: 109000, SC: 27000 |
| 0ba0398e-916e-453b-9081-bc0be3dae53d | Address on File | Contingent | BCH: 0.13043257, BTC: 0.13042751, ETH: 0.21067517, ETHW: 0.21067517, XLM: 2.2 |
| dce0cb34-3d51-4f48-9066-c9751a499071 | Address on File | Contingent | BTC: 0.29414377, QTUM: 11.01024524 |
| 2e4a227-e721-4bd7-b05-2309281f4553 | Address on File | Contingent | BTC: 0.29412927 |
| 74f0eb0b-ea00-4621-9635-704e2b5f8b27 | Address on File | Contingent | BCH: 0.00000492, ETH: 3.2999769, ETHW: 3.2999769 |
| 656b7a3b-6be4-4fea-b3661-0711bcf1033c | Address on File | Contingent | BTC: 0.29406089 |
| 0e56f6c-897b-4f05-823b-391a3316b8a7 | Address on File | Contingent | BTC: 0.29400983, ETH: 3.30000044, ETH: 4, ETHW: 4, USDT: 0.06249583, XRP: 775.1462 |
| 0208dc12-407a-4a94-87f1-67c18c3a5e6 | Address on File | Contingent | BCH: 0.20251422, BTC: 0.11604044, ETH: 4, ETHW: 4, USDT: 0.06349583, XRP: 775.1462 |
| 8aef26984-4316-47c-ba48-e66d57bd67b2 | Address on File | Contingent | BCH: 0.20251422, BTC: 0.29121422, XLM: 228.1613198 |
| ade34177-0610-4829-8d42-e0da6837b5a4 | Address on File | Contingent | BTC: 0.29185459, NVT: 1973.9890 |
| e5787ed8-c40d-405d-9064-bc3c8f4a4e99 | Address on File | Contingent | BTC: 0.00356396, DOGE: 96662.9967, VTC: 2.6131265 |
| 44997609-6c77-48c2-822e-ae0f553d405a | Address on File | Contingent | ARK: 20, CRW: 0.29184541, ETH: 2.61311265 |
| 861afc02-c170-46a0-9563-0140c7a502de | Address on File | Contingent | BTC: 0.03550356, DOGE: 98662.9967, VTC: 2.6131265 ARK: 20, CRW: 0.29184541, ETH: 2.6131265 ETH: 4.0284862, ETHW: 4.0294862, NEO: 37, REPV2: 15.15033427, SC: 5857.954545, STRAX: 28.78066148, XEM: 200, XLM: 9.50490725, XRP: 200 |
| 063103te-9501-4459-ae5c-cedbe2f8919d | Address on File | Contingent | ANT: 102.2734905, BTC: 0.01751386, DOGE: 100000, GBYTE: 0.00329705, MAID: 593.75 |
| ab01fbe0-5b68-4dfa-a07e-d27ef1e76db4 | Address on File | Contingent | BTC: 0.01751386, DOGE: 100000, GBYTE: 0.00329705, MAID: 593.75 |
| 193bc715-1982-4c51-a4c1-92837528d7c0 | Address on File | Contingent | ETH: 4.36596009, ETHW: 4.3612723, ZEC: 0.62130351 |
| 240bc1c1-62a5-4ac3-a137-3cd0c6cbf5c99 | Address on File | Contingent | BTC: 0.29255598, USDT: 0.67436679 |
| 4a85536e-c553-4629-aebba-23ffc0bc9de4 | Address on File | Contingent | BTC: 0.29234520 |
| 89d10cc-b5db-4acea-25ff-a8c0d2258b7 | Address on File | Contingent | BCH: 0.00000012, DCR: 3.53327149, DOGE: 115977.597 ARK: 20, BTC: 0.20485272, ETH: 0.0000301, PAY: 40, XEM: 600, XRP: 200 |
| 5ed0b079-6cc1-4e35-0f6c-fccbf26a30 | Address on File | Contingent | ETH: 2.3445417 |
| c202000-0598-47ea-6a34-6be3c45c4e08 | Address on File | Contingent | ETH: 2.3445417 |
| fd62efaa-c67b-4146-b65f-b62d369ff62c | Address on File | Contingent | BTC: 0.00086724, BTS: 0.8461788, DGB: 6014.513381, DOGE: 110374.9463 |
| 8b6d50e-72d5-417f-b6ae-e0b1b95ff2c19 | Address on File | Contingent | ETC: 440.0088222, GAME: 1428.721616 |
| 9d81c590-de95-4d9e-b387-743554e6b0948 | Address on File | Contingent | ADA: 16356.81117, XRP: 4879.556877 |
| af660905-e288-483a-8075-43aad59cd51 | Address on File | Contingent | BCH: 0.14517122, ETH: 2.09389353, ETHW: 2.09389353, QTUM: 8.39093742, SNT: 6443.341, XLM: 4131.000 |
| 6ced2c61-9b05-4e17-9ebb-195d4c6d14e | Address on File | Contingent | BTC: 0.00763728, ETH: 0.10723712, ETHW: 0.10723712, ETHW: 0.0072012, ND: 7460515, PAY: 2854.8, SC: 7498.348, USDT: 174.048087, VET: 24.1023228 ADA: 2423.888098, ADX: 251.133088, BCH: 0.19761262, BTC: 0.04278088, DASH: 1, DGB: 46819.80176, LTC: 36169.11765, ETH: 1.09168637, ETHW: 1.09168637, HIVE: 80.00035152, LBC: 1199.596705, MER: 5.68646738, RDD: 100163.3893, STEEM: 80.00035152, USDT: 0.00354914, XEM: 218.1465827, XRP: 1201.794447, XVG: 25845.22804 |
| c15a79ef-cf21-422b-8304-0409606516ed | Address on File | Contingent | ADA: 1200, BTC: 0.29035 |
| c4423038-1ddf-4ae7-9ebb-dada5e73b23 | Address on File | Contingent | BTC: 0.29035 |
| cb69a4b7-7195-422f-a163-cbca752efde4 | Address on File | Contingent | BTC: 0.00000247, BTC: 0.29031549 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a123b34-a1cd-4e6f-bcb3-49eb8a4d8bc7 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.28988202 |
| 5856714a-0203-4af-a766-3eb560441ea9 | Address on File | Contingent | ETH: 4.33669724, ETHW: 4.3535417 |
| 8c71b6e8-9e2c-4875-8073-bf87af6a199f91 | Address on File | Contingent | BTC: 0.27515457, NEO: 43.9525632 |
| 3ac01fa5-b4ed-4fcb-9e09-26630e430437 | Address on File | Contingent | ADA: 20292.67401, BTC: 0.00000274, XLM: 8873-409212 ADA: 1091.61513, DASH: 0.15889626, DOGE: |
| dd6c7edd-26cc-41a6-9398-89759045d791 | Address on File | Contingent | 10462.1966, FIRO: 1.17791045, IGNIS: 6.0120387058, LTC: 0.55318218, NXT: 1163.696066, XEM: 190.6461577, XVG: 1590.036126 |
| 1e7f3097-fc64-4749-b66d-a6a7bc1a54bfa | Address on File | Contingent | BTC: 0.2893644, USDT: 4.62671746 |
| 04a6689a-37f0-4567-8dc8-651cc3407382 | Address on File | Contingent | BTC: 0.2446723, ETH: 0.66074757, ETHW: 0.66074757, USDT: 0.00409944, XVG: 10000 |
| 33c3469-d3e0-6e3d-a6ed-478453a246a9 | Address on File | Contingent | ADA: 4640.256001, BTC: 0.6, ETC: 0.06401077, DASH: 2, ETH: 2, ETHW: 2, FIRO: 10.5, PIVX: 172.490025, USDT: 2.28322203, WACME: 40, WAVES: 101.678142, XRP: 881.9412054, XVG: 5916.181918, ZEC: 2.5 |
| 9b630f01-b3ad-4fd-9fe2-250022068fe52 | Address on File | Contingent | BTC: 0.28657296, NEO: 2.4906764, XRP: 0.0056884, SRN: 4000.94052 |
| e621e0ba-8ec0-4374-9eb0-b3f27fd6ac5a | Address on File | Contingent | BCH: 0.00000401, BTC: 0.29055147, ETHW: 4.29055147, XRP: 114.4784372 |
| 4d337348-af37-4b6c-a032-7edb4b2520e2 | Address on File | Contingent | BTC: 0.28660588, ETH: 0.02164405, ETHW: 0.02164405, MAID: 17.97914410, MTL: 1.3863096, MYST: 21.55287188, STRAX: 5.39006515, XDN: 0.00000001, XRP: 12735.0155 |
| 8e16b8-b16e0-4cb9d-b5cc-4bc7b3a9ed | Address on File | Contingent | ETHW: 0.00001333, MANA: 16917.63618 |
| 00fe61112-6b8-4c05-8592-aa14f053936aa0 | Address on File | Contingent | ETH: 4.3122054, ETHW: 4.31230918 |
| d80237162cc-4c31-4b3a-a532550607b | Address on File | Contingent | ADA: 0.65060018, BTC: 0.28794862, ETC: 0.00002804, REPV2: 0.03002719, XRP: 0.06412741 |
| 48b35fd46b-11dbc-4a7c-a2292-05e72b2aa71d | Address on File | Contingent | BTC: 0.00000474, ETC: 279, HIVE: 410, NEO: 250.0, SC: 10, STEEM: 410 |
| 4c01bbfc-awfb-4937-8e0c-32b11c18f332 | Address on File | Contingent | BTC: 0.28766666 |
| 1575cca5c-4549-4cc22-8863d-49cd517e00ed | Address on File | Contingent | BTC: 0.27833000 |
| 8aca5a7a2-90c90-2c20-88f6-dcff34ce39e1 | Address on File | Contingent | BTC: 0.04042314, BTC: 0.10384020, DOGE: 67604.46654, ETC: 0.066667, LTC: 1.39082864, MONA: 3.00000001, TRX: 582.2721962, XLM: 15.86147186 |
| cbaeb67-a496-45fb9-8bba-44cebaac465f | Address on File | Contingent | BCH: 0.00000002, ETH: 4.28612505, ETHW: 4.3029780 |
| b514be7a-368e-4485-8be0-a6b47404f09a | Address on File | Contingent | BTC: 0.28613029 |
| f21e4a3c-1e3d-4906-92f6-67f1ee61e53e | Address on File | Contingent | ADA: 0.00001876, BTC: 0.28588934, ETH: 0.00008664, ETHW: 0.00008664 |
| 5aa4f2b7a-4b7f7-440b-a1c3b-0e8760cb6b | Address on File | Contingent | BTC: 0.28584317 |
| b71b0f89-fb20-d7ee-bcb3-8e5f6d2eeda56 | Address on File | Contingent | BTC: 0.28584317 |
| 84ddbf27-f60f-4e5f-a0fb-90cdbaf216fe | Address on File | Contingent | BTC: 0.28428094, ETH: 3.5, ETHW: 3.5 |
| 63ac9e51-c496-47ba-a87f-9369f69566c7 | Address on File | Contingent | ADA: 1000, ARK: 0.10096011, BCH: 1.67564922, BTC: 0.11126065, DNT: 3600, ETH: 0.01, MEME: 41.5, ETH: 1.49092079, ETHW: 1.49092579, LSK: 70, MANA: 300, MER: 900, NEO: 25.31650191, USDT: 0.00182031, WINGS: 410, XRP: 1000 |
| e77e1913-dd15-470f-9373-b5706bf67347 | Address on File | Contingent | BTC: 0.28523448 |
| c44f2d08-4639-4c31-83f-f97380d15af | Address on File | Contingent | BCH: 0.2650482, IGNIS: 126.3297872, NXT: 252.6595745 |
| 70f68a5d-555c-4424-a4ad-83d32ed75b30 | Address on File | Contingent | BTC: 0.27570171, LSK: 70, NAV: 800, XVG: 17985.42966, ZEC: 4 |
| 02e85e8e-a381-4e0f-4ec8-a7d2-4df347e4f961b | Address on File | Contingent | BTC: 0.28449634, ZEN: 1.03391827 |
| 70d83e98-5141-4fab-9313-7eeab1164533 | Address on File | Contingent | BTC: 0.00477734, BTC: 0.21534767, ETH: 1.6548, ETHW: 1.6548, XLM: 7000 |
| 03b877172-0436-49de-9b88-0eed1-bd9921b1c97f177 | Address on File | Contingent | BCH: 0.00002288, BTC: 0.28468505 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 26.85706388, ARDR: 281.2103484, ARK: 111.5241161, BAT: 18.19030141, BCH: 0.00004024, BTC: 0.19190618, DASH: 3.64265285, DCR: 0.01816903, ETC: 0.07335761, ETH: 0.02834575, ETHW: 0.3634675, GLM: 11.6138720, HIVE: 677.3248769, IGNIS: 0.00001003, KMD: 43.46604152, LBC: 0.10312921, LTC: 0.00049118, MAID: 440.6392113, NXT: 0.00010039, OK: 4024.39929, OMG: 0.6027357, ETH: 0.07358382, STEEM: 677.3248769, UBQ: 18.9663857, USDT: 0.06269536, VTC: 5.94.3558147, WACME: 120, XEM: 127.4388318, XLM: 106.63660137, XRP: 40, XVG: 80017 |
| aa7df2dd-16e3-4e47-ad83-837965199699 | Address on File | Contingent | ADA: 18800, BTC: 0.00000022, ETH: 3.64295, XVG: 20458.74931 |
| 619250c5-92f07-4c54-9f60-451fe0253be6a | Address on File | Contingent | BTC: 0.28433121 |
| 033fe541-c465-4d7-8311-ab1-0e4a67d090 | Address on File | Contingent | ANT: 1.34562766, ARK: 0.00001035, BLK: 9.59722023, BNT: 0.1813409, BTC: 0.28359875, DASH: 0.00024027, ETH: 0.00016016, ETHW: 0.00026094, OK: 16.65388874, RDD: 12442.30201, XEM: 7.4035084, XRP: 1200 |
| e0064416-d2d-4e9-9e99-4ba41737af40 | Address on File | Contingent | BTC: 0.28410791 |
| 90aa3dc9-020d-44c9-9858-8442c8ee600a | Address on File | Contingent | ADA: 12732.75021, BTC: 1.66117509, ETH: 0.00000162, ETHW: 0.0000162 |
| 39687ae4c509-4a63-a551-bfa6bb6b71f7 | Address on File | Contingent | BTC: 0.28384460 |
| 7d0ab0e9-1ab2-4d13-94f8-89c4d6e9a9fef | Address on File | Contingent | ETH: 4.26385004, ETHW: 4.28134466, LINK: 0.00072487, XRP: 900 |
| 886a3d7d-5e5e-4eaa-a92f-98a7daf08db2 | Address on File | Contingent | BTC: 0.28055975, ETH: 0.00000792, ETHW: 0.00000792 |
| 60939e79-0a7c-445b-8cca-ab66-88b0d52d49b4 | Address on File | Contingent | ADA: 318.9570973, BTC: 0.28319371 |
| 6ea75363-d08d-4f5c-9f0f-7284b22d8c9b | Address on File | Contingent | BTC: 0.28284542 |
| 1c2a73ea-3b88-4945-bfbd-1f2e9f6 | Address on File | Contingent | BTC: 0.0000001, ETH: 4.27 |
| 8c78b4f1-a0cc-402a-a0d0-dd17a0530758 | Address on File | Contingent | ADA: 2000, BTC: 0.28177777, SC: 32500 |
| 8e26d9ba-b66e-4d82-a7ab-6d6258f6f9e5 | Address on File | Contingent | BTC: 0.28298774 |
| 06c0348f-83a-4f69-b379-eb2b0e1eb42 | Address on File | Contingent | BTC: 0.28274925 |
| c1046b58-280b-4657-add8-bba00c73e35 | Address on File | Contingent | BTC: 0.27453585, DGB: 28751.7058, DOGE: 107000, ETH: 4.23235, ETHW: 0.000001 |
| 6a7d5ae5-8fb-4fe9-9b5e-9d8b9f83a5 | Address on File | Contingent | BTC: 0.28247997 |
| c49e783-5b5e-4feb-8369-ae7e5d78b41a | Address on File | Contingent | BTC: 0.28239788, RDD: 5404.970953, XRP: 15397.10308 |
| 44e8544a96c8da-4ceb-4daaf-00a3a-00f2e6daab3d | Address on File | Contingent | BTC: 0.2824, ETH: 0.00026700, USDT: 0.00055031 |
| 4b7099d-6ea-9bcd1-6d0b-ed | Address on File | Contingent | BTC: 0.28239756 |
| 6a78660-4a8c-41a4-8a65-9fbe88a65d8 | Address on File | Contingent | ADA: 4420.0746, BCH: 0.07035841, BTC: 0.28227456, ETH: 0.18855375, ETHW: 1.16617759, ETH: 0.00000162, ETHW: 0.00000162, XRP: 2.60590094, USDT: 0.03045822, XDN: 82266034, WINGS: 410, XMR: 28.63290, XRP: 28.8508604 |
| 4b04e90-ec6b-4164-9e49-cdea67d14b7 | Address on File | Contingent | BTC: 0.28227486 |
| 6ac04623-dd3-4f97-9c3b-00052a1f5fe | Address on File | Contingent | ADA: 0.42420749, ADX: 0.12004441, ARDR: 0.58942643, BAT: 0.40041182, BCH: 0.38768703, BTC: 0.16356381, EMC2: 0.53772923, ENG: 0.48514402, ETC: 57.41623207, ETH: 0.00085923, ETHW: 0.27, BTC: 0.28224099, DASH: 0.35412912, ETH: 1, ETHW: 1, LTC: 0.00019852, USDT: 10.00000001, XMR: 0.42, XRP: 26.05133856, XEM: 0.00001662, ZEN: 12 |
| | | | ADA: 314.80058683, BTC: 0.11 28.28224099, USDT: 0.27354491, XEM: 7.134.603147, ZEN: 12 |
| e693fba1-732c-4660-b482-0bc1aa0c8c2f | Address on File | Contingent | BTC: 0.10000001, ETH: 0.00000162, ETH: 4.22, ETH: 2.5 |
| b7850434-fe11-467-8c1f-c2858efce84c | Address on File | Contingent | ADA: 0.27, BTC: 0.28154449, DASH: 0.27, ETH: 0.00000792, ETHW: 0.00000792 |
| fdce6e6-3877-44e8-3a6c-fe6db2bd0f0c | Address on File | Contingent | BTC: 0.28137898, ETH: 4.22, XMR: 0.27 |
| b650e2d2-fe14-44b7-a66e-453ff5d0e | Address on File | Contingent | BTC: 0.28137577 |
| cc7d1010-6ba-4f87-b2c6-d5a3c0eb44 | Address on File | Contingent | BTC: 0.27915482, XLM: 278.4349894 |
| 8aa07a57-bc4a-4f69-a51-4adce3fbd30c9 | Address on File | Contingent | ETH: 0.2936385, NEO: 20 |
| 3baf6079-c51e-4a9-47ae-33fdfb4a | Address on File | Contingent | BTC: 0.28126825 |
| 8a3fe9a5a-c53-4a7d-97-e2720a20f2f0 | Address on File | Contingent | BTC: 0.28127689, NEO: 75, WINGS: 410, USDT: 0.3045822 |
| e9a5fa2e-8dbf-4d1e-bc1a-6d260c22bee09 | Address on File | Contingent | BTC: 0.2805849 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 161c92b7-653c-4ebe-b7a2-ed9b2ef77a3f | Address on File | Contingent | BCH: 0.00497057, BTC: 0.10151454, ETC: 0.02562083, ETH: 2.67763992, ETHW: 2.67763992, LTC: 0.00891982 |
| cf0b64c4-b999-42d2-be20-e487ca7c9dd3 | Address on File | Contingent | ADA: 21239.40872, BTC: 0.0004427 |
| 182e7f11-ce3e-4af4-bb57-3617e67515be | Address on File | Contingent | BTC: 0.00000709, LTC: 36.79577465, RDD: 18020.93571, STRAX: 10213.35498, USDT: 0.31855636, XVG: 17361.6857 |
| 6912e263-987f-447a-8595-6d85e2afdc36 | Address on File | Contingent | BTC: 0.02000013, ETH: 3.88988118, ETHW: 3.88988118 |
| e1a161cd-f7ba-4c37-9e52-26450ca52fc3 | Address on File | Contingent | BTC: 0.27984663 |
| 1a6535f9-bdd0-40ec-9d47-583dcd82c8b8 | Address on File | Contingent | DCR: 0.2827, ETC: 0.26091151, ETH: 4.18190367, ETHW: 4.1987516 |
| 505a4137-3997-4000-815e-ca9f60cd0ca4 | Address on File | Contingent | BTC: 0.05568428, DOGE: 81717.20271, ETC: 8.2303784, GAME: 68.8732688, GLM: 421.2226944, LSK: 18.3935789, STRAX: 22.90905062, ZEC: 0.59285029 |
| 2abcdfb0-9662-4aeb-92db-1ae5020bdb0f | Address on File | Contingent | ADA: 21215.77067 |
| fd7bb386-8c6b-4517-b190-c9d4c492bb81 | Address on File | Contingent | BTC: 0.27923373 |
| afc186ea-2599-4a56-ab4a-890be07d7ca6 | Address on File | Contingent | DOGE: 106814.7579 |
| 7135f240-fb64-4622-94c4-7b159f5258da | Address on File | Contingent | BTC: 0.00000098, ETH: 4.15665183, ETHW: 4.15665183, OMG: 45.08447753, PAY: 46.03846154 |
| 092af5a1-0859-45bf-8b82-1c3e5b523201 | Address on File | Contingent | ADA: 1765.227172, ARDR: 60.58364312, BCH: 0.70154878, BTC: 0.11284749, ETC: 10.33668642, ETH: 1.59, ETHW: 1.59, GNO: 2.0010006, LSK: 232.4391299, MONA: 47.05805268, NEO: 15.33068489, QTUM: 5, SC: 1596.909135, SRN: 234.4082271, THC: 3404.229612, XEM: 307.3606, XRP: 275.31388, XVG: 2154.572771 |
| a8df42eb-bcb0-4c73-987d-e9970b6ec5d7 | Address on File | Contingent | DGB: 10000, DOGE: 99830.88454, GAME: 513.0334869, GLM: 400, IOC: 1030.227511, LBC: 2000, OK: 600, OMG: 10, POT: 1000, PTOY: 250, RDD: 110000, SC: 10000, SIGNA: 5000, STRAX: 200, UBQ: 100, XVG: 1000, ZEC: 3 |
| 751fb470-2928-44f6-84b1-d7c18fba4d61 | Address on File | Contingent | BTC: 0.24309746, SC: 281877.2669 |
| 158a4031-b99a-4ed0-ba8c-1cd62f37a480 | Address on File | Contingent | BTC: 0.27857947, XRP: 0.8455692 |
| 306c7f73-b4d8-4dd9-ad9c-67831465b7ca | Address on File | Contingent | BAT: 1000, BCH: 1, DASH: 1, ETH: 3.58544568, ETHW: 3.59146974, LTC: 4, OMG: 50, XEM: 2000, XRP: 700 |
| 652fc038-555d-4097-8add-7b40ffeb5e12 | Address on File | Contingent | BTC: 0.00224926, ETH: 4.13567802, ETHW: 4.13567802 |
| 63dbf904-c193-45d6-857c-46d46e70614e | Address on File | Contingent | BTC: 0.27849424 |
| 587dbd2b-85e8-46fc-a13e-3b34dbb0b080 | Address on File | Contingent | BTC: 0.27834652 |
| d5a3eaeb-fd7f-4e23-a31c-dc33d2036915 | Address on File | Contingent | BTC: 0.00013174, DOGE: 10000, ETH: 3.54, ETHW: 3.54, IGNIS: 120, LTC: 4.3, NXT: 240, USDT: 0.19125001, XEM: 200, XLM: 1000, XVG: 360 |
| b5a43980-2864-4bdf-bfd4-75ab75ceb6ef | Address on File | Contingent | BAT: 4408.839663, BCH: 0.00017843, BTC: 0.23, SNT: 13678.9517, STRAX: 0.00001583, XEM: 2000, XLM: 3.79656799 |
| d72955a9-e15f-4414-93ef-dbb5ffe1b258 | Address on File | Contingent | BTC: 0.27542826, ETH: 0.00000067, ETHW: 0.00000067, GLM: 251.2792893, XVG: 10370 |
| 1984754f-7055-41dd-8037-26fcbcfe20f8 | Address on File | Contingent | BTC: 0.14208126, ETH: 1.99544406, ETHW: 1.99544406, NEO: 8 |
| 293bbc75-4bc9-472e-8bc7-a9b380e5b025 | Address on File | Contingent | ADA: 2321.536225, DOGE: 80929.44205, ETHW: 0.00000251, SC: 24692.5202, XLM: 1894.479116, XRP: 1719.923372 |
| 06bfdef2-fbb5-4bf2-8b8e-fba781c395d6 | Address on File | Contingent | BTC: 0.0000039, ETH: 3.06197965, ETHW: 3.06197965, NEO: 50, OMG: 100, XRP: 3412, XVG: 14783 |
| 32149ff5-06b5-4f63-a474-b267f3785721 | Address on File | Contingent | ETH: 4.15712579, ETHW: 4.17 |
| ded0913a-eede-418f-ad04-23eded4cf751 | Address on File | Contingent | BTC: 0.00000134, ETH: 2.82271482, ETHW: 2.82271482, LTC: 20.00404769, NEO: 100.0633805, USDT: 0.04324994, XLM: 9.42443742 |
| 5cef0725-2abc-49b6-aa6b-2191c80ba483 | Address on File | Contingent | ADA: 534.088881, BCH: 0.53555206, BTC: 0.25154323, LSK: 34.68333374, NEO: 5.81314327, OK: 308.3991755, OMG: 17.26123128, POT: 2149.710288, STRAX: 20.43203251, XRP: 790.7292049, XVG: 3571.002387 |
| c4f0e68b-844c-4bd0-94c5-1c25c0dab0e6 | Address on File | Contingent | BTC: 0.27698901, IGNIS: 1300 |
| 1139b5fd-dffd-422a-8458-14a764e15237 | Address on File | Contingent | BTC: 0.2772081 |
| ca7e0b5a-03f7-4b10-833a-e7138a1e41ef | Address on File | Contingent | BTC: 0.27704871 |
| b9fd56c1-618f-4f51-a152-fbba63dbc612 | Address on File | Contingent | ADA: 1000, BCH: 1.63535082, BTC: 0.15738037, DASH: 2.00019958, DOGE: 5000, LTC: 6.86896475, QTUM: 10, STORJ: 300, XEM: 500, XRP: 3870.952987, XVG: 1000 |
| 585be8be-e775-403c-aecf-3f4629e6b16a | Address on File | Contingent | ADA: 2576.791715, BCH: 2.05270606, BTC: 0.14722045, QRL: 1838.996566, XRP: 5266.301033 |
| 0ce80519-c2d1-4cba-9412-861bfe59badb | Address on File | Contingent | BCH: 0.27611749, BTC: 0.27519786, XLM: 215.3718576 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04b739a4-5166-4e89-9a13-dfa41208420b | Address on File | Contingent | ARK: 111.5420745, BCH: 0.59061065, BTC: 0.17695497, DASH: 0.96417706, ETH: 1, ETHW: 1, LTC: 9.26557356, POWR: 304.6522523, USDT: 0.00520988, VTC: 65.59910562, XEM: 144.6873134 |
| 866c0417-3ed1-4b9e-8774-a1aaeb184cd1 | Address on File | Contingent | BTC: 0.00000255, ETH: 4.12447741, ETHW: 4.12447741, WAVES: 15 |
| 98db102e-4538-407e-9a77-a5dd686e7205 | Address on File | Contingent | ADA: 7211.685745, BCH: 1.79480852, BTC: 0.14958888, ETH: 0.13960691, ETHW: 0.13960691, OMG: 487.0245764 |
| d5f6756e-6d35-49a1-b064-6ab81602d15e | Address on File | Contingent | ADA: 500, BTC: 0.2638066, KMD: 271, LTC: 1, XEM: 81.09756098 |
| 87ad7357-b8db-4c9e-b31f-97a6a6dcf7e0 | Address on File | Contingent | BTC: 0.05541627, ETH: 2.55989856, ETHW: 2.55989856, NEO: 34.52009481, NXS: 200, OMG: 120, ONG: 0.32061308, ONT: 3.90401896, XRP: 2200 |
| ed4a24fe-2666-496b-bd0c-a8ce5047bac5 | Address on File | Contingent | BTC: 0.275, LTC: 0.00000546, USDT: 3.64676203, XLM: 12.29237729, XRP: 44.38847734 |
| 94509ce0-62bc-4b7e-9ad0-ad69851a45d5 | Address on File | Contingent | BCH: 0.0003032, BTC: 0.27580265 |
| c35c19fb-b92b-453b-a8cb-364219d06a29 | Address on File | Contingent | ADA: 2500, ETH: 3.33737951, ETHW: 3.33737951, GLM: 2500, WACME: 125 |
| 6c20f403-b8d2-4a53-bfee-7f4bd567945e | Address on File | Contingent | ADA: 5000, BCH: 0.54990691, BTC: 0.13964989, ETH: 0.52084328, ETHW: 0.52084328, NEO: 64.49353448, XEM: 8973.013493, XRP: 100 |
| b1eb4ec8-1e69-4445-ac36-8cc65064d954 | Address on File | Contingent | BAT: 2000, BTC: 0.2365758, NAV: 300, POWR: 250, SC: 37000, XRP: 1000, XVG: 20000 |
| ba08ac5b-2d66-4cf7-95a7-f80efd9f29e8 | Address on File | Contingent | BTC: 0.08171861, ETH: 2.8973578, ETHW: 2.8973578 |
| 251ea4cf-f769-45f1-af0b-4d6ecc67898e | Address on File | Contingent | BTC: 0.2712819, NEO: 3, OMG: 52.51719201, PTOY: 78, SC: 9036, STRAX: 11 |
| 8fa8f6df-b8be-449b-8254-41af534054f2 | Address on File | Contingent | ETH: 4.00000252, ETHW: 4.00000252, XRP: 513.4276119 |
| c635d8b1-1234-4f8a-b0e9-2f3028c4aeb4 | Address on File | Contingent | BTC: 0.27460239, NEO: 0.6892215, USDT: 0.03985922 |
| 37c0c979-0df5-4cef-9832-61ca855d3927 | Address on File | Contingent | BTC: 0.27462234 |
| 0c9df32b-7518-4b23-9f59-d024eb198c92 | Address on File | Contingent | BCH: 0.19649833, BTC: 0.1955787, ETC: 1.15074276, ETH: 1.15074276, ETHW: 1.15074276, XLM: 153.2688507 |
| 85c70d06-88d7-446c-a7bf-0689af924353 | Address on File | Contingent | BAT: 0.0046836, BCH: 0.00013506, BTC: 0.27434322, DGB: 0.00030486, DOGE: 0.26727273, IGNIS: 0.00018034, NXT: 0.00036068 |
| dcf56b59-d138-4d3c-aaa7-7cba3ea2c848 | Address on File | Contingent | ADA: 20000, BTC: 0.00444165, MONA: 420 |
| 80e3026e-b19d-4739-9b4d-3be46c574945 | Address on File | Contingent | BCH: 0.00012202, BTC: 0.00323778, DOGE: 92093.99333, EMC2: 100.0937146, ETC: 45.35463375, USDT: 0.01462638 |
| 55e541c6-4b69-4459-9c2a-256a77aee7be | Address on File | Contingent | ADA: 20774.91917 |
| 5f4d9cab-65e9-4b46-9bac-ac1d6f59bbb4 | Address on File | Contingent | BCH: 0.00000372, ETH: 4.09896864, ETHW: 4.11577152 |
| 6fbe82ae-4e3a-49ce-8d4d-d09ec1e49155 | Address on File | Contingent | BTC: 0.27372472 |
| 0e7f2542-3ede-487a-9be8-b2c8cb673f38 | Address on File | Contingent | ADA: 9999.8, BTC: 0.02580077, ETH: 1.49001367, ETHW: 1.49001367, XLM: 5000 |
| 1246c488-6a6d-47a7-be69-bc0d59190143 | Address on File | Contingent | ADA: 18854.11715, BTC: 0.00000077, DGB: 29274.01122, XEM: 14340.8065 |
| aa9921db-5175-4b65-a095-76c13c3e8b51 | Address on File | Contingent | ADA: 20032.18974, BAT: 1166.082014, BTC: 0.00011535, PAY: 30.05042633 |
| 4d190b56-e2fb-4599-a068-704927f3818d | Address on File | Contingent | BCH: 0.00000098, BTC: 0.27298131 |
| e419e0c1-262c-45a2-8927-9244aa493ced | Address on File | Contingent | ADA: 100, BCH: 0.03, BTC: 0.00387655, DOGE: 100018, ETC: 1.81734487, GLM: 100.0004298, LTC: 1.02162431, PAY: 20, POWR: 100, QTUM: 1.00080504, USDT: 0.62687959, WAVES: 5.0019675, XEM: 10, XLM: 100.4059046 |
| a4e2999a-61b4-4022-bc75-d263ebad60ae | Address on File | Contingent | ADX: 168.0145, BTC: 0.22028599, IGNIS: 2897.302905, PIVX: 33.07074326, USDT: 1293.441967, WAVES: 67.96903746 |
| ac472395-3cb2-4f14-897e-8e93a19e3b19 | Address on File | Contingent | BTC: 0.27278918 |
| ada50d57-bacb-42f3-8bb7-b7121156e2fe | Address on File | Contingent | BCH: 0.00000046, BTC: 0.27231198 |
| 74029fd2-995b-44b8-a40a-69a794da8b73 | Address on File | Contingent | BTC: 0.26948397, LTC: 0.999 |
| f89b7c0b-a351-45bd-8c04-d2dfaffafe20 | Address on File | Contingent | BTC: 0.27200436 |
| 9025d73d-9b46-4dd4-b2aa-24ad53865d26 | Address on File | Contingent | BTC: 0.25667268, ETC: 16.38828039, GLM: 546.875 |
| ac8eabdd-d87e-4b5f-80a4-b84ed05c599e | Address on File | Contingent | BCH: 0.00025167, BTC: 0.27171449 |
| d7c88dc2-ce4f-4977-adb0-b0dfdccf7d98 | Address on File | Contingent | BTC: 0.27160588 |
| de443b53-dc5d-41c9-b3c3-655ea86e5f78 | Address on File | Contingent | ADA: 1081.191838, ADX: 1, BAT: 0.23087487, BLOCK: 0.08766897, BTC: 0.2565151, ETH: 0.00828441, ETHW: 0.00828441, FIRO: 0.03515576, LSK: 0.26528826, PAY: 0.5774, USDT: 7.1037, VIA: 0.80209485 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29589b4a-a4d7-4680-a1af-34389fe81b22 | Address on File | Contingent | BCH: 0.001, BTC: 0.10196466, ETH: 2.53863778, ETHW: 2.53863778 |
| c936cf77-60d2-42cc-950e-b3225964258c | Address on File | Contingent | BTC: 0.27126226 |
| 5d6047e5-ed8d-4db1-9385-e6c7d6c98a87 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.05210195, DOGE: 83561.67672, LTC: 0.1, RDD: 10000, XLM: 14.33429273 |
| 4f67f1a7-682a-47eb-a738-89f31fa4ec0b | Address on File | Contingent | BCH: 0.00000002, DOGE: 103649.1534 |
| 441f0d82-bf93-4f6e-820a-1a408df9d995 | No Address on File | Contingent | BCH: 0.00000033, BTC: 0.27066632 |
| dffb070c-6a14-4f85-8f44-8b05557bba4f | Address on File | Contingent | BTC: 0.2706508 |
| 88ca13f2-f444-4200-bdf4-eb93bfb3b033 | Address on File | Contingent | ETH: 4.05093243, ETHW: 4.06777456 |
| 78d1244f-a0ea-4197-b444-181a8fd12a92 | Address on File | Contingent | BTC: 0.27053059 |
| 8ade8296-7cae-4e21-a49c-a4f013bba4e7 | Address on File | Contingent | ETH: 4.04387196, ETHW: 4.05989687 |
| f34be0dd-2f29-454f-acb5-9280a164c255 | Address on File | Contingent | BCH: 0.26834966, BTC: 0.26834966, XLM: 209.3129441 |
| e52d780e-cb3b-41c5-b987-620a61c4120a | Address on File | Contingent | BTC: 0.26982807 |
| 01a2cb61-54ab-4a2e-8f16-a97713ef72de | Address on File | Contingent | BCH: 0.00000649, BTC: 0.26823962, LTC: 0.52666578, USDT: 1.03364214 |
| b13afef6-92a8-4417-b3fc-83c8854fc07b | Address on File | Contingent | BTC: 0.26972258, LSK: 0.04062143 |
| f6c5c6ae-d5b8-406f-9ec3-9d98d8878ff4 | Address on File | Contingent | BCH: 0.50000803, BTC: 0.00043276, ETH: 4, ETHW: 4 |
| c8d82bd0-a7f5-4c26-b200-b528194fad68 | Address on File | Contingent | BTC: 0.2695897 |
| 9c92448a-66eb-4229-9020-a59f7010e52c | Address on File | Contingent | BTC: 0.26943104 |
| bfad6f93-d965-4599-9889-f39fdf234993 | Address on File | Contingent | BAT: 50, ETH: 4.00473242, ETHW: 4.00473242, MYST: 20, OMG: 10, PAY: 50, STORJ: 10, WAVES: 10 |
| 1cec0cd2-34ea-426a-bc5d-d02900d44f55 | Address on File | Contingent | BTC: 0.26909618, PAY: 63.45672869 |
| 751e618f-d4df-429d-9552-e2afe6ce3708 | Address on File | Contingent | ADA: 2700, BTC: 0.20263945, STRAX: 150, TRX: 11000, XVG: 16000 |
| e40e066c-69a8-4608-8c0f-f0e649deca93 | Address on File | Contingent | BTC: 0.26887409 |
| 0026bf84-a63a-4619-a2a9-215abcbbd7c1 | Address on File | Contingent | BTC: 0.17513307, SC: 742648.6912 |
| aa798259-b607-451a-857c-6097a4a1723d | Address on File | Contingent | ETH: 3.98754493, ETHW: 3.98754493, XLM: 697.0585859 |
| 9e66fecf-b3da-4edf-82ab-2171421298b1 | Address on File | Contingent | ARK: 1219.239127, BCH: 0.00000037, BTC: 0.00000446, ETH: 3.83676926, ETHW: 3.83676926, USDT: 0.02197938 |
| 0a32276b-5031-435f-8c72-728865b0ad3d | Address on File | Contingent | BTC: 0.26858247 |
| fee13d8f-df6d-4d2f-a012-c12698ca5e7a | Address on File | Contingent | BCH: 0.00000024, BTC: 0.26844075 |
| acb55ff3-6f0c-4482-9e83-0319fd2ecba1 | Address on File | Contingent | ADA: 20354.32333, BTC: 0.0000004, LSK: 0.9975 |
| 5e989b14-87eb-43c9-aa64-1a97f69d1195 | Address on File | Contingent | BCH: 0.00000002, ETH: 3.98314971, ETHW: 4, NEO: 6 |
| 6e07463b-4857-4a80-9c4c-c5f89da33de1 | Address on File | Contingent | BTC: 0.26802296 |
| e05fce6f-c0c9-47ae-ac6c-6c4c90db4861 | Address on File | Contingent | BTC: 0.25269187, USDT: 422.5562197 |
| da364609-de27-44ef-8764-94e0dc6c8978 | Address on File | Contingent | BTC: 0.26773644 |
| a61cb13c-eadf-4da3-8d30-61fe4e6f33b3 | Address on File | Contingent | BCH: 0.86505444, BTC: 0.26413481 |
| f2706e0d-ba7f-4888-9155-9527d759187c | Address on File | Contingent | ETH: 4.00363398, ETHW: 4.00363398, ZEC: 0.10342294 |
| 6ff90a6d-9782-47bb-ac23-1d3338bdbafd | Address on File | Contingent | BTC: 0.01044636, DCR: 1.99062762, ETH: 3.83132502, ETHW: 3.83132502 |
| 583b55d8-3564-4dd3-9003-70f487f29bf7 | Address on File | Contingent | BCH: 0.00000463, BTC: 0.26747463, GAME: 0.92769213, MUNT: 0.96982444 |
| 19d416e7-7879-4441-8616-3b6b69ae167c | Address on File | Contingent | BCH: 0.00000032, BTC: 0.05598736, ETH: 3, ETHW: 3, LTC: 2, NEO: 15.40302656, WAVES: 3.98365802 |
| ee5bbdfb-6afe-4d92-891e-982b41071bc0 | Address on File | Contingent | ETH: 4, ETHW: 4 |
| dd9b261d-bc34-47af-8021-050acad8f3ac | Address on File | Contingent | BCH: 0.0000005, BTC: 0.26639713, SIGNA: 13571.29314 |
| d8b0a642-dff2-4275-8fde-bda3b5f1623f | Address on File | Contingent | BTC: 0.12586341, DCR: 124.3405909, STRAX: 3934.159761 |
| ddf6e5e6-9263-41db-8de0-23f6d7481596 | Address on File | Contingent | ETH: 3.99425493, ETHW: 4.00712914 |
| d3e6d1c4-17f2-443b-b8f6-13bc5b64018f | Address on File | Contingent | BAT: 80.68014706, BTC: 0.26552391, DGB: 789.2780172, GAME: 28.48594675, OMG: 2.98768116, SC: 1375.862069, UBQ: 10.77788714 |
| a8f6957a-058d-48fb-b3ac-84463210511b | Address on File | Contingent | BCH: 0.1, BTC: 0.13380516, DASH: 0.5, DGB: 1000, DOGE: 10000, ETH: 1, ETHW: 1, NEO: 11, RDD: 20000, WAVES: 50, XRP: 2000, ZEC: 0.5 |
| 16e4a332-11e6-4b1e-99a9-ae06e93c6c38 | Address on File | Contingent | ETH: 3.98321001, ETHW: 4.00003849 |
| f3e088bb-69e3-4687-8f8c-a50ff7d97a59 | Address on File | Contingent | DASH: 4.24989083, ETH: 3.79724138, ETHW: 3.814, LTC: 0.04807843, XEM: 623.4375, XRP: 334.56 |
| 3c84e7f5-aa93-48a5-b7e9-4e0c5d06c540 | Address on File | Contingent | BTC: 0.26065491, LSK: 101.2108552, XEM: 1886.329694 |
| a9ff9332-3aac-41e3-bb04-2f8ff877d5c0 | Address on File | Contingent | BTC: 0.26579267, USDT: 0.02145765 |
| 05e30deb-6872-4dca-81e5-069ef0408576 | Address on File | Contingent | ETH: 3.97794059, ETHW: 3.9908148 |
| 24948963-c16e-41eb-b9e1-d46d8efba5f5 | Address on File | Contingent | ADA: 2000, BTC: 0.22996283, WAVES: 145, XVG: 10000 |
| e2ef9e07-2368-4e41-b066-4055edca9d02 | Address on File | Contingent | ADA: 3998.537895, BTC: 0.16031868, OMG: 209.273746, XRP: 2837.982344, XVG: 33997.97881 |
| fc3100f2-f8b3-4593-abce-ef5db1d3c61f | Address on File | Contingent | BCH: 1.32560066, BTC: 0.26026501 |
| 5c611d21-dcc3-41bf-9b48-160dee028ff7 | Address on File | Contingent | ADA: 2500, BTC: 0.21503503, NXT: 5207.300677, USDT: 0.00980389, XRP: 1000, XVG: 20618.64793 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dce628c8-3018-4d30-956a-b4d719cad2a6 | Address on File | Contingent | BTC: 0.24340652, GLM: 554.1666667, WAVES: 35.625, XRP: 997.5 |
| ddd192e7-4cf5-4a2e-96a5-a8a0a5e052b7 | Address on File | Contingent | BCH: 0.0060123, BTC: 0.00509267, BTS: 100, DOGE: 99500, XLM: 4.68959868 |
| e0553914-6194-4712-879b-f2c758552335 | Address on File | Contingent | DOGE: 101472.6306 |
| 8ec6c018-7788-4c71-a39e-7e2514b4b8dd | Address on File | Contingent | BTC: 0.25909947, ETH: 0.09, ETHW: 0.09 |
| ed958d7e-7c1b-4d21-aea0-4242d0d146fc | Address on File | Contingent | ADA: 8085.106383, BTC: 0.15846269, ETH: 0.0000125, ETHW: 0.0000125 |
| 443f2fee-8105-4896-9ce5-31c9a4ebbdbe | Address on File | Contingent | BTC: 0.26494488 |
| f5392191-b381-4b9a-bfa3-15494375aa8e | Address on File | Contingent | BCH: 0.00000352, BTC: 0.00000352, ETH: 3.96225804, ETHW: 3.96225804, XRP: 5.5713807 |
| 094061d1-eeef-4625-9ebf-cc395ef053d4 | Address on File | Contingent | ADA: 2917.243795, BTC: 0.01295949, DASH: 2.84138101, ETH: 1.92129781, ETHW: 1.92129781, NEO: 28.20671785, OMG: 69.22389627, QTUM: 129.5073912, STRAX: 283.0858427, TRX: 18453.38298, XRP: 373.9106508, XVG: 16424.90612 |
| 943e43c5-f9eb-4d92-9e5f-44b800ab74b6 | Address on File | Contingent | BTC: 0.21983425, SYS: 7999.471794, USDT: 0.03123514, XLM: 3123.420676 |
| 61d3c7e5-5214-44c9-a573-177b2c70b1a2 | Address on File | Contingent | BTC: 0.2646295 |
| 78977596-3c55-4c99-a237-e73cbe4cb2d5 | Address on File | Contingent | ADA: 19224.01408, BTC: 0.01118846 |
| 2471d70e-fc32-4a81-8137-c00d51879ec7 | Address on File | Contingent | BTC: 0.00000002, ETH: 3.8078545, ETHW: 3.8078545, SC: 80899.12851 |
| 56aeaeeb-5e7b-4159-94f0-94bbf4b9b0fe | Address on File | Contingent | BTC: 0.0008017, DGB: 32386.36364, ETC: 235.2649827, GLM: 4880.136986, POWR: 3104.897282, XMY: 79814.7107, XRP: 2783.656891 |
| 6db74bf3-99d8-4c58-b60e-afda2024ebd9 | Address on File | Contingent | BTC: 0.25447753, NEO: 30 |
| 75cf5b8f-6bef-42c4-82c9-9cb7905bd4c2 | Address on File | Contingent | BTC: 0.00127941, DOGE: 100000, SC: 10733.17592 |
| 3ea2d23d-eeb1-47a3-a71e-151d4f3371fc | Address on File | Contingent | BTC: 0.26395173 |
| 66e18278-d429-4b76-8844-f6a350f358f2 | Address on File | Contingent | BTC: 0.25769855, ETH: 0.00000054, ETHW: 0.00000054, TRX: 2523.832335, USDT: 0.00861423 |
| b9cffa1a-c42a-4e6c-9cd5-dd8850b632db | Address on File | Contingent | ADA: 12164.21211, BTC: 0.10357325 |
| e2dda547-5e19-42d2-9ef4-a813180d9105 | Address on File | Contingent | BCH: 0.00000008, DOGE: 99695.62417, SC: 25000 |
| 4b633f8c-b979-4bac-b172-5a5bf89564b9 | Address on File | Contingent | BTC: 0.26353832 |
| 6d218a27-5a44-4f43-85cb-d8892699ce24 | Address on File | Contingent | BTC: 0.26350435 |
| e4db1323-4297-4e0b-931e-6818c340f472 | Address on File | Contingent | ARK: 173.7331113, BTC: 0.22027882, ETH: 0.495, ETHW: 0.495, NEO: 20.04112449, RDD: 12000, VTC: 150, XEM: 500, XVG: 6000 |
| b7081f33-4583-4120-b3eb-39ff2070aba9 | Address on File | Contingent | BTC: 0.26336454, DASH: 0.00200001 |
| 8ed05518-b37e-49f7-9e01-077a417007c9 | Address on File | Contingent | ADA: 50, DOGE: 2401.542372, ETH: 3.81516596, ETHW: 3.82333352, NEO: 1, OMG: 2.06243556, RDD: 1000, UBQ: 3.05215136, XDN: 697.7610456, XLM: 50, ZEC: 0.5449 |
| bd64dc56-fd2e-4e20-b969-cb86e4b50430 | Address on File | Contingent | BTC: 0.2629324 |
| a0c642b8-fc94-42c0-9caf-42a4af532e1c | Address on File | Contingent | ADA: 19941.97992 |
| c9588b2c-2b2c-4089-98e4-9bb2361ee868 | Address on File | Contingent | ADA: 19941.97992 |
| f9d69d62-a8ab-4aaa-a6ae-54c961914be2 | Address on File | Contingent | ADA: 19297.45336, IGNIS: 7478.893449, NXT: 14957.7869, XVG: 82045.50906 |
| 1416ee38-6bef-44eb-8a19-5d1d0669c6fe | Address on File | Contingent | BTC: 0.26170823, PIVX: 129.3998826 |
| d847d822-3fec-452f-b197-7aa6a60f247e | Address on File | Contingent | ADA: 19928.26217 |
| a6d11d56-1bba-4dbe-a662-8ee4da624c33 | Address on File | Contingent | DOGE: 99695.72803, NXT: 3291.009098, POT: 5000, RDD: 100000 |
| 3380ee3c-a049-4b14-8591-65afa2269136 | Address on File | Contingent | ADX: 52.66092818, ARDR: 120.2645424, BCH: 0.29080482, BTC: 0.24637543, DASH: 0.03390551, ENG: 3.026212, ETC: 1.67534887, ETH: 0.04412101, ETHW: 0.04412101, KMD: 8.09883243, MYST: 19.58186101, NXT: 731.1665706, OK: 854.0600609, PAY: 42.69552968, POT: 686.5106676, POWR: 235.8168606, PPC: 1.43198781, QRL: 17.93840549, QTUM: 2.80026895, SIGNA: 1351.626016, SNT: 340.3060009, STORJ: 5.69609411, STRAX: 21.88687466, THC: 1023.454178, USDT: 0.00018751, VRC: 16.89055709, VTC: 102.5756807, WAVES: 21.03257735, XEM: 419.4631186, XMY: 451.6981132, XRP: 318.7641684 |
| 5bae5c23-2c9d-44cb-be20-cdcd7e913454 | Address on File | Contingent | ADA: 18851.31508, ETH: 0.01853689, ETHW: 0.03539002, SC: 100000 |
| 52dfcb29-525d-4336-af33-37285920858a | Address on File | Contingent | BTC: 0.00000058, DGB: 49000, DOGE: 92570.9522, ETH: 0.00009017, ETHW: 0.00009017, OMG: 0.22154, SC: 49000 |
| 7e0fa804-92d4-4da5-94b8-0648e48dac7e | Address on File | Contingent | ADA: 19516.90883, NEO: 13.78758035 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6f78d4e-4b24-4248-86bb-7dac055f3a2d | Address on File | Contingent | BTC: 0.26171789 |
| 6367ae0a-df34-4460-95d0-f8971025034 | Address on File | Contingent | DOGE: 96745.63055, POT: 27.93, POWR: 10, RDD: 51037.23829, XVG: 1399.34074 |
| 77cd45cfb-7e3f-4973-9b1d-bce780421605 | Address on File | Contingent | BTC: 0.25507326, XEM: 5669.698343 |
| 86f7155f-4231-4507-a879-934b1be08696 | Address on File | Contingent | DGB: 4734.868364, DOGE: 77447.35375, ETHW: 0.00000715, LTC: 6.49427306, TRX: 11465.51724, XRP: 726.062196 |
| b7917304-b5fc-43d6-9b20-11465544ce48 | Address on File | Contingent | BTC: 0.0000070, DOGE: 100000 |
| 2c981ccd-590a-4d4e-b434-5842d7abe0f | Address on File | Contingent | DOGE: 100000, USDT: 0.01800457 |
| 655d1656-a6c2-4682-a60f-2b04bf626cba | Address on File | Contingent | DOGE: 100000 |
| 4c90678e-f81f-42c2-99c8-52bc366c40f | Address on File | Contingent | BTC: 0.26111482, XLM: 5.85009165 |
| cb451706-481f-402d-a07e-a9d11161d0df0 | Address on File | Contingent | BCH: 0.00082958, DOGE: 99905.22973 |
| ab591b30-13e2-44f5-9565-0fb280bbd316 | Address on File | Contingent | BTC: 0.26106895 |
| 7c3958d8-b244-4e9d-a549-2c7cced76754 | Address on File | Contingent | ADA: 600, BTC: 0.20790499, DGB: 1980.578434, ETH: 0.65, ETHW: 0.65, LBC: 197.8084841, USDT: 19.00788955, VTC: 0.80835017, XEM: 150, ZEN: 0.07526266 |
| 342ace3a-302d-4bb4-bdfb-a34cc062705d | Address on File | Contingent | BTC: 0.26059876 |
| 680847179-f65-48b3-9788-bc8f69682e2 | Address on File | Contingent | DOGE: 99696.05662 |
| fbab5db3-9363-4466-b78d-345a7c09bfc9 | Address on File | Contingent | BTC: 0.25817341, DASH: 1.3, ETH: 0.0000073, ETHW: 0.0000073, IGNIS: 250, NXT: 500 |
| 16a604ae-cd33-4e12-91fe-609109eb585e | Address on File | Contingent | DOGE: 98926.00745, QRL: 492.4624669, USDT: 0.00369829 |
| 01f95506-6eb1-4eec-af89-53cc77da3ac3 | Address on File | Contingent | BTC: 0.2591093, ETH: 3.76148942, ETHW: 3.76148942, QTUM: 24.49532268 |
| 0bd664c1-b11b-4e96-83a6-3b1e8c2084b1 | Address on File | Contingent | ANT: 45, ARDR: 652.7883279, ARK: 90, BAT: 640, BCH: 1.18, BLK: 5.93946108, BLOCK: 7, BTC: 0.05636007, BTS: 250, CRW: 30, DASH: 3.07782923, DGB: 200, EMC2: 2610, ETC: 3.179025, ETH: 0.51692832, ETHW: 0.51692832, FIRO: 9.4, FLO: 200, FTC: 1880, GBYTE: 0.78, GEO: 60, GNO: 1, GRS: 360, HBD: 80, HIVE: 150, IGNIS: 1010, KMD: 9, LBC: 20, LTC: 24.78, MAID: 250, MONA: 50, MORE: 164, MTL: 14, MUNT: 350, MYST: 45, NAV: 800, NEO: 18, NMR: 3.1, NXS: 26, NXT: 2020, OK: 380, OMG: 55, OMNI: 5, PAY: 15, PIVX: 1270, POT: 300, PPC: 65, PTOY: 70, QRL: 370, QTUM: 27, RDD: 15100.6565, REPV2: 4.5, RLC: 40, SBD: 80, SC: 800, SIGNA: 8000, SLS: 16, SNT: 120, SPHR: 400 207086, STEEM: 150, STORJ: 240, STRAX: 142, SYS: 200, THC: 2005.22044, UBQ: 52, VAL: 16, VIA: 190, VRC: 300, WACME: 265, WAVES: 85, XDN: 4220, XLM: 49.26015366, XMY: 11300, XVG: 7700, XWC: 90, ZEC: 0.925 |
| d5fea576-3e42-4841-ba03-3050c3d49375 | Address on File | Contingent | ADA: 9254.237288, ETH: 1.98315554, ETHW: 2, XRP: 362.98 |
| cb7c9497-0911-43ba-a0b1-56a36c5de777 | Address on File | Contingent | ADA: 277.218225, BTC: 0.17081142, HIVE: 362.8394231, RDD: 15341.5385, STEEM: 362.8394231, XEM: 2997.040765, XLM: 1717.163023, XRP: 2204.411795 |
| 35f5238b-29f6-42db-b20c-8c1af54cb73d | Address on File | Contingent | XVC: 245.5167275 |
| d72027f2-0f16-49d7-b2dd-c5380bb95e59 | Address on File | Contingent | BTC: 0.25960966 |
| 0b9ta11a-8a25-4ac0-8e24-ce1a8f40d0c | Address on File | Contingent | BTC: 0.17512956, GNO: 0.05478684, NEO: 57.00391825, QRL: 2463.689829, PIVX: 289.854169, POWR: 3925.210731, WAVES: 45 |
| bc95a6ca-bfee-4f95-984e-aa1305b8f4f2 | Address on File | Contingent | BTC: 2.05910373 |
| 95917d7f-e9d6-4bbf-beeb-764d3022ac8bc | Address on File | Contingent | BTC: 0.19437214, ETC: 6.1274360883, ETH: 0.69181034, ETHW: 0.89181034, XLM: 78.00031368, XRP: 702.4647887 |
| edc2ca1c-c14c-4458-bac4-b0fc74fb15bd | Address on File | Contingent | ADA: 500, BTC: 0.2535847, POWR: 95, XVG: 3000 |
| a3a3eaa5-b8b0-4b0f-ada4-eba4516bb67b | Address on File | Contingent | ETH: 3.87505336, ETHW: 3.89189308 |
| 06ad20d-fc46-4721-ac6b-0d143c7993d3 | Address on File | Contingent | ETH: 3.1, ETHW: 3.1, USDT: 1427.732904 |
| e025a9ca-748f-48be-9ee0-f0f11653f05f | Address on File | Contingent | ADA: 244.0810349, ARK: 20.00019034, BCH: 0.45351259, DASH: 3.62790918, ETC: 8.60420078, ETH: 3.07065374, ETHW: 3.08081148, POT: 37.08797402, KMD: 2144.339456, YEC: 1.96444063, QTUM: 4.16901173, M2M: 432.4882682, XRP: 568.0483381, ZEC: 1.52308254 |
| f1aa4aff-5b53-4d5b-9eae-d5cdb9e0a05f | Address on File | Contingent | DOGE: 85055, Paxos: 0.08287458 |
| 8b1b6ecc-43a1-4901-8a60-01cb65987752 | Address on File | Contingent | ADA: 2000, BTC: 0.14116608, ETH: 1.06432138, ETHW: 1.06432138, NEO:2, XRP: 1251.720508 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 735bf0d8-45f9-4787-9b98-1a308f7c2574 | Address on File | Contingent | ETH: 0.38, ETHW: 0.38, USDT: 800.4031009 |
| 34351140-d61c-4565-a79c-0c480a4c24bd | Address on File | Contingent | DOGE: 98407.12106, LTC: 0.41283468, XVG: 1624.986886 |
| 60747d83-2eb5-4858-8741-e9f5870023f3 | Address on File | Contingent | ARK: 150, BTC: 0.15237408, NEO: 14.20650252, OMG: 39.17018118, PAY: 17, STRAX: 100, XLM: 30045.18072 |
| f0089e7-0220-47a2-8c2e-9ce64458416f | Address on File | Contingent | ETH: 3.84482527, USDT: 37.28346616 |
| f914996e-a71f-4ae3-855b-e77a2cd18ed8 | Address on File | Contingent | BTC: 0.25803909 |
| 60c1596f-8f3a-4db7-bc16-8b6567a3c77 | Address on File | Contingent | BTC: 0.19978744, ETH: 0.86678615, ETHW: 0.86678615, VRC: 0.00946089, QTUM: 0.0101 |
| 27a86cc3-6a20-4a70-936a-9ce3f3c23f1b | Address on File | Contingent | BTC: 0.25778539, UBQ: 200, USDT: 0.0162549 |
| 10f52ece-c026-4af6-9211-909b78a5c0de | Address on File | Contingent | BTC: 0.0000001, ETH: 3.3971095, ETHW: 3.3971095, XRP: 2000 |
| f3fc013a-e60b-42c1-93be-d63374601f7 | Address on File | Contingent | BCH: 0.257, BTC: 0.25606357, XLM: 200.4902005 |
| 1d6977b-d4bd-4538-b4e7-d420fbbb0358 | Address on File | Contingent | ADA: 1095.57149, BTC: 0.07920808, BTC: 0.00000339, DOGE: 9410.37358, XLM: 61.7797417, XRP: 5716.7 |
| cf1030ff-535b-44f9-b7c2-d6b8ed1f9856 | Address on File | Contingent | BTC: 0.25485745, ETH: 0.04445444, ETHW: 0.04445444, USDT: 0.02334163 |
| 2b9e5d31-bbd3-40e0-bf0e-bdd833e15cb35 | Address on File | Contingent | DASH: 10.319539, DGB: 150890.295, ETH: 0.00002288, ETHW: 0.00002288, GLM: 1495.92759, LSK: 0.02301492, NEO: 91.22430855, NXT: 0.00000362, RDD: 34869.0086, SC: 385315.8845, SYS: 0.87555861, XEM: 20643.85829 |
| cd912ccd-d049-487d-bfd3-567985d1f491 | Address on File | Contingent | BTC: 0.0000176, MYST: 244.8, USDT: 7003.66764 |
| dda6cbec-6ec6-4770-8d2-d47e7f52f90 | Address on File | Contingent | ETH: 3.85232398, ETHW: 3.89014756 |
| ef3769a-fa8d-4a71-82bf-08bf980716604 | Address on File | Contingent | ARK: 0.00000001, BTC: 0.0682739, DASH: 35.86335725, EXP: 0.00000001, GAME: 0.00000001, USDT: 2972.823741, ZEC: 1.01568842 |
| 8e534192-c3a9-4ee7-a06e-de90276f9d7 | Address on File | Contingent | MANA: 15075.85051 |
| 14838159-1027-4e60-af08-fa740e44e7c2 | Address on File | Contingent | BCH: 0.2563874, BTC: 0.25546777, UBQ: 198.948055, XLM: 56.04294 |
| 8a029912-2446-46ad-9964-445d949e2788 | Address on File | Contingent | BTC: 0.2568 |
| 12bee86c-3e34-46ca-8224-4b414d37a826 | Address on File | Contingent | BTC: 0.24361769, STRAX: 445.0123018, XEM: 4830 |
| ec79999-d6b2-4b72-b759-e6022e5a0cae | Address on File | Contingent | BTC: 0.25442, SYS: 715.8395144, XVG: 12521.49761 |
| e8d0ab0e-25c9-4e97-b9e0-5bff1a16f0b | Address on File | Contingent | ETH: 3.83598657, ETHW: 3.8486991 |
| 68745fd4-2e3f-4ee3-84b3-3c0a0410bfdb | Address on File | Contingent | BTC: 0.25618547 |
| c2de36de-e9d5-4b39-808e-8f317760504c | Address on File | Contingent | ARK: 0.00000001, BTC: 0.06622739, DASH: 35.86335725, EXP: 0.00000001, GAME: 0.00000001, USDT: 2972.823741, XLM: 198.1209074 |
| a3dafff-6b58-4aae-8a40-a1f6048bfc91f | Address on File | Contingent | BCH: 0.25400091, BTC: 0.23400091, GBYTE: 1.07297840, XLM: 198.1209074 |
| b6a58dbb-b4e3-4bc4-954a-ec0e4f555565 | Address on File | Contingent | BTC: 0.25606755 |
| 2ad38d25-2d72-4d9e-b171-17069bab1bef | Address on File | Contingent | USDT: 7081.073277 |
| 4d9b4f40-fed3-41af-a899-b5f95ebb318e | Address on File | Contingent | BTC: 0.0624134, ETHW: 0.00624134, QTUM: 0.00001077, SC: 596519.7454, USDT: 109.0749735 |
| 4b70d81-ed1f-4ec3-9090-e88f7a00bec | Address on File | Contingent | ADA: 19370.83096 |
| dbcb330-6309-4962-90b3-bdeb6ee2f206 | Address on File | Contingent | ADA: 10663.20383, BTC: 0.00014631, ETH: 0.00033534, ETHW: 0.00003534, POWR: 860.2472, 5475. |
| 7e09e89f-0a3c-40ed-b37-ccd8b15958064 | Address on File | Contingent | ETH: 3.83568906, ETHW: 3.85124567, NEO: 0.00004473, USDT: 0.86435859 |
| d422706c-2190-4a3b-9663-d6725d14381 | Address on File | Contingent | ETH: 3.83528815, ETH: 3.00019038, ETHW: 3.00019038 |
| 6cbdc2e2-80c6-4c6c-a3f4-12224d96c5b8 | Address on File | Contingent | BTC: 0.00000217, DGB: 3191.699934, ETC: 123.5813925, ETH: 2.48520704, ETHW: 2.48520704, GBYTE: 0.32349916, NEO: 15, USDT: 0.61860000, ZEN: 1.42246851 |
| 8f4ec6ba-ea4b-4143-838-84f1aff6e0f | Address on File | Contingent | BCH: 0.00000017, BTC: 0.25465165, SRN: 7000000, XRP: 9.61538462 |
| a4c1b663-0486-4679-94d3-4a8e6ac7e4c5 | Address on File | Contingent | USDT: 7089.33 |
| a4c1b0665-4679-96a9-03a9f7c46274752 | Address on File | Contingent | ADA: 18001, BTC: 0.24000216, ZRX: 261.6440254 |
| eb046e6-5ef4-4620-a91b-1bbcb337dfcd1 | Address on File | Contingent | BTC: 0.24602826, NEO: 26.43409162 |
| 45aeeca-6f41-47cf-833-66a0f6ce0e3 | Address on File | Contingent | LBC: 328.8822946, USDT: 7045.644071 |
| 99487f8-64b3-4375-9953-17e711dfb5a2 | Address on File | Contingent | ETH: 3.8094724, ETHW: 3.80944724 |
| bf3878b0-69a4-48a5-940d-87b9923994e | Address on File | Contingent | BTC: 0.2566, XRP: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 546a0bcb-dd41-479a-b6f1-6ec5ccd891a3 | Address on File | Contingent | ADA: 15000, BTC: 0.0000105, DNT: 20000.00001, ETH: 0.0000244, ETHW: 0.00000244, NEO: 29.15061534, QTUM: 100, SNT: 20000 |
| 1b7fc8d4-840a-48e-b6c4-c98f04ef055f | Address on File | Contingent | BLK: 0.29425252 |
| 05bb7c60-168a-4c2c-9cba-b7b100502163 | Address on File | Contingent | BCH: 0.7205267, BTC: 0.15089907, DASH: 4.04904459, ETC: 20.73260143, ETH: 0.57974699, ETHW: 0.57974699, FIRO: 16.57212241, LTC: 11.17208723, OMG: 36.04609428, PAY: 996.08, XRP: 401.0586551, ZEC: 1.53711611 |
| fefad357-4cd6-475f-9cad-243c61b915ce | Address on File | Contingent | BTC: 0.00000152, DOGE: 93333.72533, NXT: 20000, RDD: 498421.1751, XDN: 100000, XVG: 10000 |
| 64956fab-b18a-4b75-b582-6903e08938a | Address on File | Contingent | BTC: 0.843058511, ARDR: 230.1720728, BTC: 0.25257336, GEO: 21.98569779, GRS: 0.00269897, LSK: 6.4479538, XVG: 377.8096685 |
| a0aa3ec9-277a-428d-b536-b8872860a6cd | Address on File | Contingent | ADA: 1580.351352, ETH: 3.48119618, ETHW: 3.49756252, XLM: 0.75411153, SRN: 3642.684463, XRP: 0.1548 |
| 27ab045f-d05d-4f73-8e37-db27fa1281fe | Address on File | Contingent | ADA: 1500, BTC: 0.21056415, GAME: 500.6042735, XRP: 796.8955069, WAVES: 86.27897082, XEM: 4968.192969 |
| cbb66a233-aef3b-46c8-baab-9be608f76f3b | Address on File | Contingent | BTC: 0.22357931, USDT: 11 |
| 253bf081-baa2-4949-a223-3c9b6d98be66 | Address on File | Contingent | BTC: 0.22257522, LTC: 11 |
| e9f85204-e676-45d5-9a10-59ed727fbee7 | Address on File | Contingent | BTC: 0.19733981, ETH: 0.0975, ETHW: 0.0975, LSK: 1588.380730 |
| 0773d84-0bb9-48cd-9ece-co0c3d90e96a | Address on File | Contingent | BTC: 0.22595 |
| b258f2f-fa40-4729-964f-cf43310339f19 | Address on File | Contingent | ADA: 684.650522, ADX: 55, BCH: 0.12500356, BLK: 650, BTC: 0.00000001, DASH: 200, DGB: 5015, ETH: 1.1207007, ETHW: 1.1207007, PAY: 879.8559824, XRP: 806.4494967 |
| af61a0c0-8899-4056-afd8-f09520a0ca3e | Address on File | Contingent | ADA: 19180.8916, EMC: 1342.000701, ETHW: 0.00000028 |
| c3f0f7f-196c-47af-877a-5d3d7d10d98a | Address on File | Contingent | BTC: 0.22445721, USDT: 1000 |
| 001bfb17-b43d-4160-80c6-4b7550c013e3 | Address on File | Contingent | ADA: 4435.299896, BTC: 0.14472402, DOGE: 10000, IGNIS: 50, NXT: 100, SC: 16000, USDT: 0.00870042, WAVES: 50, XEM: 900.9430508, XRP: 1058.200604, XVG: 5000 |
| 841d238a-1939-4426-be422-47b4c4716983 | Address on File | Contingent | BTC: 0.22250449 |
| 414cca80-1b34-408e-be8a-fb1561cab08e | Address on File | Contingent | BTC: 0.11808377, ETC: 6.18160002, ETH: 1.01879786, ETHW: 1.03184746, GRS: 402.393, ZEC: 3.0003002 |
| 102f9ce0-4fef-4e23-8d47-74792fe3e272 | Address on File | Contingent | ANT: 10.54507164, BTC: 0.18140002, ETH: 0.99388792, ETHW: 0.99388792, LBC: 141.9872469, NEO: 13, OMG: 30, XLM: 1.80604686, XRP: 116.5349, ZEC: 5 |
| 6dfbfa4e-abd7-4819-85f0-350f512c2485 | Address on File | Contingent | BTC: 0.190304, DOGE: 2000, USDT: 0.0000002, XEM: 28978.5728, SNT: 37834.07037 |
| 81c22eae-b48f-4153-978b-0ce0f718e793 | Address on File | Contingent | BTC: 0.1623, DASH: 2.74381873, SPHR: 4000, STRAX: 4.79, USDT: 0.0302, WAVES: 2 |
| a20c72f7-84b4-4e2c-a718-31bfd11150c | Address on File | Contingent | BTC: 0.0000009, ETH: 3.78341979, ETHW: 3.78341979, USDT: 0.01740005 |
| 84dfc18b-3925-4943-b734-6bae68040f7e | Address on File | Contingent | ADA: 19174.77902 |
| 2bdfb163-9a1e-4a0d-b920-f29b7ba35c5d | Address on File | Contingent | BTC: 0.15332796, ETH: 0.5, ETHW: 0.5, USDT: 1819.263328 |
| ocad1b15-1554-40a8-9a0-481d2d72afb2 | Address on File | Contingent | BTC: 0.13300805, USDT: 1.54203355 |
| 6dea4475-166f-4263-9e0c-4854e0eea40e | Address on File | Contingent | ADA: 2079.516929, ARK: 82.6491627, BCH: 0.34690451, BTC: 0.14490251, DOGE: 9000, DASH: 2, ETH: 0.88000001, ETH: 1.07458602, ETHW: 0.89603021, POWR: 673.3650102, NEO: 10.80022513, OMG: 21.60054867, SC: 150000, VTC: 7.85164, XDN: 1068.245508, XLM: 1323.039498 |
| 3e7e6f03-9b71-4743-a0ab-46ee0d60e1f7 | Address on File | Contingent | BTC: 0.25164786, VTC: 100 |
| 70ea544d-2267-4a1d-89ea-a6b201fc1367 | Address on File | Contingent | ADA: 4446.609595, BCH: 0.000095, ETH: 2.55028, ETH: 2.57085269, ETHW: 2.57085269, NEO: 7.00443546, SC: 1338.00351, SRN: 13610600333, USDT: 0.00169101, XRP: 87.76097 |
| 1c4cc9cb-7d1c-442e-abf-16bd010c8557 | Address on File | Contingent | XVG: 6835.473902 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 486e6f989-3774-4c62-93c8-13dd38a6b0a | Address on File | Contingent | BTC: 0.04400114, ETH: 3.03147214, ETHW: 3.03147214, LTC: 1.31108475, MYST: 152.5835959, USDT: 0.00946274 |
| e11365b0-f102-4aab-b5b8-9c96c2051160 | Address on File | Contingent | BTC: 0.00000035, BTC: 0.00000279, ETC: 32.37046069, ETH: 1.06, ETHW: 1.06, XVG: 1376.44727, LSK: 0.9, 236.0770509, LTC: 29.5007475, ADA: 2193.138, USDT: 0.0022, XRP: 2000.0001 |
| 67384a47-817a-4a8e-bf6b-c38e53a5ab85 | Address on File | Contingent | ETH: 3.064970746, LTC: 4.37291391, OMG: 100, XRP: 11026.2179, XVG: 15000 |
| cc66a0eb-b204-46d3-a5e9-89f481ce0d0e | Address on File | Contingent | BCH: 0.25, BTC: 0.25 |
| 38b670a-0544-450b-b38e-62702b2a5f0d | Address on File | Contingent | ADA: 19051.9142, BTC: 0.00000086 |
| 895a7b1-08cc-4791-bef-d43eac5de50 | Address on File | Contingent | ETH: 3.047750063, ETHW: 3.047750063, USDT: 0.00001234 |
| 44e3ab71-c4e7-4c52-b000-870363b9cc81 | Address on File | Contingent | RDD: 5677.044545, XLM: 2.32657997, XRP: 12000 |
| 5c00c51-c3a1-47eb-86a7-5ef12f5f5c0 | Address on File | Contingent | BCH: 0.25, BTC: 0.25 |
| cefc25aa-e1a4-47bc-9d0-c570cb2f8de5 | Address on File | Contingent | BCH: 0.25, BTC: 0.25 |
| f64de1f8-732b-4a44-a27e-a278c44770bce | Address on File | Contingent | BTC: 0.25264799, ETH: 0.0000001, ETHW: 0.00000001 |
| e1fa7e03-4351-4a84-9393-f093717e4e94 | Address on File | Contingent | ADA: 300, BTC: 0.2498009, ETH: 0.0000001, ETHW: 0.00000001, USDT: 0.0000002 |
| 7cbff322-9081-45ba-bb20-f0000edae36f | Address on File | Contingent | ADA: 150, ETH: 3.04690014 |
| af02cf0c4-fbbb-4275-adad-a6e7a38eea2a | Address on File | Contingent | BTC: 0.25124708, ETH: 0.00012959, ETHW: 0.00012959, USDT: 0.00001269 |
| c3cb3a5541-4327-4a94-a377-364b8bd147ff | Address on File | Contingent | LTC: 100, USDT: 0.00106933, XRP: 1000 |
| 73e6ee1-a2c-406b-915e-21b0e01d6032 | Address on File | Contingent | USDT: 7247497 |
| d60a257c-1eae-48f0-bf3f-7be39c0e7e | Address on File | Contingent | ADX: 0.00002303, BTC: 0.24665070, USDT: 74.01268703 |
| a8ef0b91-feae-4780-934d-16400c9063 | Address on File | Contingent | ETC: 0.00000091, ETH: 2.8, ETHW: 2.8, IGNIS: 500, NXT: 1000, POWR: 1000, USDT: 2.0, VTC: 25, XRP: 13000 |
| 3c9e8368-4ae8-470a-a6e-b01548f80fd1 | Address on File | Contingent | ETH: 3.04, ETHW: 3.04 |
| ac50cc-8b72-4a78-a2b7-56ec5b32af5 | Address on File | Contingent | BTC: 0.05, ETH: 2.14664571, ETHW: 2.14664571 |
| a000c873-3b4-456d-a8fa-fc98a8fc | Address on File | Contingent | ADA: 9000, BTC: 0.00001, SC: 35, XEM: 30, XRP: 420 |
| d0307d0-80a4-4a6-96f3-a26376b9067 | Address on File | Contingent | BCH: 0.23367983, BTC: 0.23367983, BTS: 1000, DGB: 1000, ETH: 0.08026329, ETHW: 0.08026329, LTC: 4, OK: 100, VTC: 100, SC: 1000, WAVES: 14.47680772, SIGNA: 16651.76967 |
| c3cbf3ca-44c0-4d45-a5ba-4b26ef | Address on File | Contingent | ARDR: 17.21, ETH: 0.07, ETHW: 3.58095, XRP: 12000 |
| 85e112dd-419e-464-bdb6-bd32eb0a2f | Address on File | Contingent | ADA: 5000, ARDR: 5000, BCH: 11.05411497, BTC: 0.000006, XTZ: 3000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2dfea268-9fb9-49b6-b14d-a5dc729845a8 | Address on File | Contingent | ETH: 3.70293522, ETHW: 3.70293522 |
| 50a432a4-3276-450b-9141-3e956fc9cbe4 | Address on File | Contingent | BTC: 0.19928628, XLM: 3373.49329, XRP: 2405.96 |
| 778131ba-7579-4bfd-86af-82a40debd2cf | Address on File | Contingent | BCH: 0.45310717, BTC: 0.01463692, DGB: 999.8, DOGE: 63445.85948, HBD: 100, HIVE: 165, OMG: 5.65, RDD: 52889.30435, SBD: 100, SC: 4876.724218, STEEM: 165, TRX: 18000, XEM: 400 |
| bc30eb56-3a66-4c83-b99a-c989048fbc44 | Address on File | Contingent | BTC: 0.24720373 |
| 8460ecab-95cc-43c0-a813-deff829e28f9 | Address on File | Contingent | ADA: 1500, BCH: 0.2, BTC: 0.18706355, EMC2: 100, ETC: 5, ETH: 0.5, ETHW: 0.5, IGNIS: 250, NEO: 1, NXT: 500, OMG: 10, POWR: 350, XDN: 175.6522159 |
| be7307bd-5b04-4504-8545-728a3e97f7a5 | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000051, ETH: 3.69769826, ETHW: 3.69769826, USDT: 1.07882523, XVG: 634.2469507 |
| 29a645a7-b69b-4cd2-a7f0-87b974c8d972 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.24710438 |
| 280a2cf1-e69d-4150-b5f1-7bb459a0541e | Address on File | Contingent | ADA: 18744.82582 |
| b3a56483-96d5-4b7b-bfc5-c0f03a0b71d5 | Address on File | Contingent | BTC: 0.21339135, ETH: 0.50414653, ETHW: 0.50414653 |
| 1b9aa47a-bc80-4756-b649-43243c5c1739 | Address on File | Contingent | BTC: 0.24703875 |
| 7f6981be-e3f6-4a57-9689-19ec4b27e615 | Address on File | Contingent | ADA: 1440, BTC: 0.00012411, ETH: 3, ETHW: 3, IGNIS: 150, LSK: 7, NEO: 17, SC: 1500, XEM: 302.5122011, XLM: 300, XMY: 2000, XRP: 1300, XVG: 230 |
| 3cccca82-04d1-403d-9874-4004fd466da4 | Address on File | Contingent | BCH: 0.23583338, BTC: 0.23583338, DOGE: 1000, GLM: 103, RLC: 100, SC: 100, XEM: 100, XLM: 183.9502204 |
| 4dba4b42-3521-4bab-8c38-a972bee065ae | Address on File | Contingent | BTC: 0.24693169 |
| c8b47efe-7605-4a15-8928-0fb085c2249d | Address on File | Contingent | BTC: 0.24677809, STEEM: 0.01 |
| 9784f583-08ee-484b-9627-22f430747028 | Address on File | Contingent | ADA: 18720.17992 |
| ac35723d-2298-43a7-8617-a3a2ad006fed | Address on File | Contingent | ADA: 14264.28464, KMD: 0.18611275, NEO: 100, SC: 40000, USDT: 0.02774167, VTC: 900.3995827, XRP: 987.6790471, XVG: 25000 |
| bee2bb3b-bf92-4635-8411-be429af01d9e | Address on File | Contingent | ETH: 3.69304468, ETHW: 3.70591889 |
| 5301590a-f3f3-456f-8444-e975e308bf70 | Address on File | Contingent | BTC: 0.24667465 |
| d3f30905-a7ef-4cb4-8687-b91d18b1e942 | Address on File | Contingent | BTC: 0.24662226 |
| 718309ce-71a5-49ac-9a3e-7ad729f82730 | Address on File | Contingent | BTC: 0.24651576 |
| 8b1c2d1a-6634-422a-9dcb-6184f3640f63 | Address on File | Contingent | BTC: 0.24637055 |
| 18c289dd-876e-4aca-b9d4-9ca650947890 | Address on File | Contingent | BTC: 0.24590547, CRW: 581.0032248, VTC: 48.1784908 |
| 944bc3f6-ef57-432d-9b55-2a425f5a217f | Address on File | Contingent | BCH: 0.00017451, DOGE: 84749.36194, ETC: 1.79851684, EXP: 242.7262723, FTC: 3437.801028, GLM: 1200.617341, SC: 110493.0091, XLM: 5.01596661 |
| 6499df57-2708-4604-9268-d47058cef5fb | Address on File | Contingent | BTC: 0.24598031, ETH: 0.00004559, ETHW: 0.00004559 |
| 15c0d396-d642-4ccd-97b0-cef9069c75a5 | Address on File | Contingent | DASH: 3.37963513, ETH: 3.60581679, ETHW: 3.62264446 |
| 258e1265-60c8-4329-9fcd-c5a519e312da | Address on File | Contingent | ETH: 3.68097933, ETHW: 3.69385354 |
| 1096db60-7c80-4f7c-8e70-26ef88281ccc | Address on File | Contingent | DOGE: 94055.98264 |
| 84cfea13-ba1d-47df-83d0-211163a24e6a | Address on File | Contingent | BTC: 0.24576882 |
| 2a47c6ec-a7cf-4ea3-a3ca-df241759863a | Address on File | Contingent | BTC: 0.22431827, DGB: 74123.05506 |
| 30b30cba-89be-4635-b9ee-52e528f43bdb | Address on File | Contingent | ETH: 3.67618712, ETHW: 3.68906133 |
| 5c87ca9f-4106-4330-9a0c-0771857bfe09 | Address on File | Contingent | ADA: 9325.90689, BTC: 0.00112834, THC: 2741.889763, USDT: 0.04467619, XRP: 7862.828439 |
| bde003e2-513b-4df6-8101-dc4d4252d28d | Address on File | Contingent | ADA: 14528.22095, BAT: 7000, USDT: 0.02669146 |
| 75eaa2ad-2de8-49c3-a65f-9f5a1e5a069d | Address on File | Contingent | DASH: 2, DOGE: 56202.72438, LSK: 75, LTC: 7.42473089, NEO: 10, NXT: 1000, OMG: 150, POWR: 1000, SC: 34480.41638, XLM: 2000, XRP: 3000, XVG: 20000 |
| 75efa4ff-9d50-46f3-9da8-7b9662494ef2 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.14872964, ETC: 10.79978446, ETH: 0.94422346, ETHW: 0.94422346, LTC: 5.19162108, OMG: 15.23698231, XRP: 733.8659329 |
| d46d4107-cf16-433e-895f-73cee25b2b22 | Address on File | Contingent | ADX: 297, BTC: 0.15733295, ETH: 0.994, ETHW: 0.994, LTC: 5.00384898, NEO: 15 |
| 64b8e0f1-f4ec-4952-a123-8022b2aeea5e | Address on File | Contingent | BTC: 0.0579675, ETH: 2.78968501, ETHW: 2.78968501 |
| 25e072d4-fb97-437b-ac00-d548135be0b9 | Address on File | Contingent | DOGE: 93462.82264 |
| e0c536d8-e2f7-4c28-8208-cef7c1b3a9e0 | Address on File | Contingent | BCH: 0.17672385, BTC: 0.00000111, GAME: 100, SNT: 20000, XRP: 14569, XVG: 18556.00425 |
| 90cf33c2-92d1-436b-887c-e0c8112e79f0 | Address on File | Contingent | ETH: 3.65341882, ETHW: 3.67026802 |
| cae630f4-6dfa-4750-88e8-fac4d37702e6 | Address on File | Contingent | ADA: 2520.598403, BTC: 0.00722533, DGB: 28154.77462, DOGE: 56000, XLM: 4000, XRP: 2311.046726, XVG: 9005.649077 |
| dc102014-89ff-4347-b0c9-4a3057bd2bf1 | Address on File | Contingent | BTC: 0.00923404, ETH: 3.0092024, ETHW: 3.0092024, NEO: 101.348572, NXT: 1079.91482 |
| 6d089165-c563-474c-a903-282eb04985b2 | Address on File | Contingent | BCH: 0.23124088, BTC: 0.24288069 |
| 641673be-8218-4297-ac3b-d58e4c7169a0 | Address on File | Contingent | BTC: 0.24378368, ETH: 0.00003905, ETHW: 0.00003905 |
| c698e959-a157-447d-ae70-3186cc81da43 | Address on File | Contingent | ETH: 3.64881535, ETHW: 3.66168956 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9034ca00-313c-44e8-bd3e-9086fbd6efa8 | Address on File | Contingent | SC: 1934291.452 |
| d127c06c-9326-4cf6-b856-be39a4283e89 | Address on File | Contingent | ADA: 16547.93588, DGB: 66613.6051, VTC: 1484.485453 |
| 8b6810ec-7786-4983-994a-a3c24bfdc019 | Address on File | Contingent | BCH: 0.19680724, BTC: 0.00015001, LTC: 0.09404705, USDT: 6702.186527 |
| 9093d00f-b0fd-4c33-8ad1-ce79074ea25e | Address on File | Contingent | BTC: 0.24328558 |
| 6e3ca84f-ad5d-4e7d-a939-8f742cd2134a | Address on File | Contingent | BCH: 0.24249183, BTC: 0.2415722, XLM: 189.1438165 |
| 436bbb22-aada-4201-a721-de0a42c2b3fc | Address on File | Contingent | BTC: 0.1929459, LTC: 0.45216924, PART: 2212.497372 |
| 8c7efbf4-f15d-452d-83cf-41ea6efb0fd8 | Address on File | Contingent | BAT: 754, BTC: 0.23296605, POWR: 584, SC: 6400 |
| 46cf9ade-d29c-4075-a7e3-cea98f22b2f5 | Address on File | Contingent | BTC: 0.24295278 |
| 9ef1709f-5a79-4499-8417-9a8f8fb5ae39 | Address on File | Contingent | ARK: 154, BTC: 0.23336099, NEO: 17, OMG: 66, VTC: 62 |
| e9b445b5-e113-47a3-a17c-69a5eee84310 | Address on File | Contingent | ARK: 1557.048342, BTC: 0.19000253, DGB: 74163.56877, NEO: 2.27992462, SC: 10000, STRAX: 157.0866142, XEM: 1215.405656, XLM: 2965.540541, XMY: 45918.18 |
| 28a05c21-cf73-4278-af38-ad71c2e1d061 | Address on File | Contingent | DGB: 842042.0158, USDT: 0.00337402, ZEC: 0.15020995 |
| 8515ab1d-add9-4ff7-b085-e3ee2c464a12 | Address on File | Contingent | ETH: 3.6318554, ETHW: 3.6487023 |
| f8168466-0189-41bd-b224-886f3377170b | Address on File | Contingent | BCH: 0.05285756, BTC: 0.22906811, LTC: 4.68636827, XLM: 41.22893802 |
| 8b9797d9-42cb-45fa-96f2-dde0b95255ff | Address on File | Contingent | BCH: 0.0000006, BTC: 0.24245197 |
| a2cf0694-be14-4ec6-aba4-2fed0643ea82 | Address on File | Contingent | ADA: 9559.41965, ARK: 3143.54709, SC: 28673, TRX: 27482.44595, UBQ: 1.00029777, VTC: 20.99272586, ZEN: 46.23971078 |
| 7de7f4f4-2b9a-4d46-b586-5eb4cb0f3b37 | Address on File | Contingent | ARK: 300, DCR: 16.81902353, MANA: 10000, NEO: 31.18801856, POWR: 1936.352115, UBQ: 453.8466667, XRP: 2396.929432 |
| a77d49ed-9e4a-49b3-bdc1-91c795e30949 | Address on File | Contingent | BTC: 0.21295263, GAME: 956.248243, SNT: 33004.48971 |
| 9e483fe4-9c4f-40a2-a2c2-c72980d85d0d | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000258, ETH: 3.60847092, ETHW: 3.60847092, XLM: 320.9971296 |
| 8b87f9c9-1233-48be-8fb3-b976e1ff4a0b | Address on File | Contingent | DGB: 2995, DOGE: 87994.67127, LTC: 3.949165, RDD: 4998, XMY: 101289.2325 |
| eaef4af1-5067-483a-8712-9a170875e8eb | Address on File | Contingent | BTC: 0.00407071, ETH: 3.55709201, ETHW: 3.55709201 |
| 06c9fa0c-5d9e-47bd-a1c8-e2cd628fc417 | Address on File | Contingent | ADA: 10000, ANT: 320.8470992, BTC: 0.05621959, XLM: 6654.912388 |
| d83edd59-fbba-4e07-bc73-30cbda37d5ea | Address on File | Contingent | ADA: 17929.72679, BCH: 0.00000622, USDT: 145.1919142 |
| 350bb880-9bea-4a47-8207-4e29210a65ee | Address on File | Contingent | ADX: 150, ANT: 100.2210444, ARDR: 1000, ARK: 70, BAT: 1050, BCH: 0.03951643, BLK: 100, BNT: 100, BTC: 0.01579865, DOGE: 4000, ETC: 30, ETH: 1.42381808, ETHW: 1.42381808, FLO: 632.2209229, GLM: 1100, KMD: 10, LBC: 250, LSK: 20, MANA: 2000, NEO: 20, OMG: 45, PAY: 150, QTUM: 60, RDD: 2000, REPV2: 10, SC: 39000, STRAX: 55, THC: 1800, WAVES: 90, XEM: 750, XLM: 1000, ZEC: 1 |
| 9b4cbf71-de71-4e28-8235-665bae8d3764 | Address on File | Contingent | BTC: 0.24148208, USDT: 0.00124876 |
| af2f6de1-b709-47c0-87e2-2e87686e1327 | Address on File | Contingent | BCH: 0.00000001, ETH: 3.60960355, ETHW: 3.60960355, USDT: 0.00805798 |
| 1e7f031c-65c5-4478-9e70-089e2c74cb60 | Address on File | Contingent | ETH: 3.6089313, ETHW: 3.6089313 |
| c891f740-2ed6-4b12-9f04-ce34bc48bc14 | Address on File | Contingent | BTC: 0.24104014 |
| 5617b1f7-88d8-4506-8b57-a8395a1817ad | Address on File | Contingent | BTC: 0.24041495, EMC2: 160.205058, NXT: 200, SIGNA: 3000, VTC: 100 |
| 6059957f-f8fb-47a8-a1e6-c6d975299d84 | Address on File | Contingent | BTC: 0.00000073, DOGE: 30000, ETH: 2, ETHW: 2, MONA: 544.3161003, XLM: 6457.474849 |
| cab93281-7f9a-4f68-9093-40c3bf3ea9c6 | Address on File | Contingent | BTC: 0.00000035, DOGE: 91860.19818, RDD: 53660.13475 |
| 66e7d725-11db-423e-8c02-436608295a23 | Address on File | Contingent | BTC: 0.00003762, DOGE: 92113.52083 |
| aa93e18e-5a82-460b-abc4-1873209d3854 | Address on File | Contingent | BTC: 0.00277031, ETH: 3.56068064, ETHW: 3.56068064, XVG: 1557.742497 |
| ed9994c9-a71c-4bc5-8e5b-95b7a56bf3d3 | Address on File | Contingent | BTC: 0.24071608 |
| ef48eff4-af32-46ff-834f-aa13ea747c94 | Address on File | Contingent | ADA: 17461.47492, BTC: 0.00026745, ETH: 0.15059938, ETHW: 0.15059938, USDT: 0.01227376 |
| 0483efd7-fdd1-4747-b970-3eb09f96778e | Address on File | Contingent | ADA: 16700, BCH: 0.029, BTC: 0.00002315, ETH: 0.0941, ETHW: 0.0941, HIVE: 100, STEEM: 100, XDN: 1500, XLM: 3500, XVG: 2500, ZEC: 0.354 |
| 8c4b2192-b24d-4371-9a93-107a84b1a5bf | Address on File | Contingent | BAT: 70.60583262, BCH: 0.0019, BTC: 0.00235402, ETH: 3.55545241, ETHW: 3.55545241, XLM: 1.48200148 |
| ffa64432-d439-4536-82ca-68a0baa8f8d4 | Address on File | Contingent | ETH: 0.00357983, ETHW: 0.00357983, USDT: 6641.257472 |
| d81ebb55-ba5a-42d8-b6d7-42433f4d6872 | Address on File | Contingent | BTC: 0.07490354, ETH: 1.71, ETHW: 1.71, LTC: 6, POWR: 621, SYS: 2876, XRP: 1159.075064, XVG: 4000 |
| 0d704e19-ba8e-4a3a-ba3f-900c68534fc3 | Address on File | Contingent | ETH: 3.59582987, ETHW: 3.6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68853d22-faad-40f0-8e30-348d251dd112 | Address on File | Contingent | BCH: 0.00000894, BTC: 0.1, MONA: 135.9706319, RLC: 100, USDT: 3112.129854, WAVES: 200.1319819, WINGS: 0.00458438, XRP: 500.85 |
| 3549b2d8-3d9b-4057-8ef9-4dc00ffb9905 | Address on File | Contingent | BTC: 0.21132074, ETH: 0.39472583, ETHW: 0.39472583, NAV: 1666.002456 |
| d03dc4ff-786b-4159-a74d-bd8f2709a8e8 | Address on File | Contingent | ETC: 363.747889, ETHW: 0.00006293 |
| d4cec229-b042-4eff-9e46-3e5390e48b86 | Address on File | Contingent | ADA: 700, BTC: 0.00927996, DGB: 7228.26087, DOGE: 50000, SC: 6000, XLM: 1600, XRP: 5350.198412, XVG: 3529 |
| ff0ccbe6-5afb-4663-a34c-3dccd28d19dd | Address on File | Contingent | ADA: 15272.53196, WAXP: 18357.03872 |
| e93ab91a-2aa8-4763-87c9-71369a7235ed | Address on File | Contingent | BCH: 0.199, BTC: 0.20098842, DASH: 0.495, HIVE: 15, LTC: 12.999, OMG: 15, STEEM: 15, XLM: 0.02015522 |
| dda096e7-2582-451a-9e81-b0dc0f59eb64 | Address on File | Contingent | BTC: 0.23891316, NEO: 1, OMG: 14.9 |
| f1c5441c-2ebb-4255-ac26-7d2066206aaa | Address on File | Contingent | ADA: 14461.79615, ETH: 0.70501335, ETHW: 0.72182341, GLM: 0.01643767, RDD: 136000 |
| 002601e8-4a3d-4a7a-9f00-5eed75ae066d | Address on File | Contingent | BTC: 0.20040935, LTC: 14 |
| 66e14064-a00f-451e-897f-786fe67a44b2 | Address on File | Contingent | BTC: 0.23947786, SC: 50 |
| e678b8a4-ba51-4caa-ad48-8f5598513e34 | Address on File | Contingent | ARK: 18.89276109, BTC: 0.04212951, ETH: 2.90605396, ETHW: 2.90605396, LSK: 4.2977165, OMG: 3.53723404, USDT: 0.55097254, XLM: 201.0278114, XRP: 134.0623574 |
| 0c0d08a9-ec7e-4dce-86b6-fe99c54f2dc8 | Address on File | Contingent | ETHW: 0.00001284, LTC: 85.22417909, NEO: 1.025 |
| 6ded056b-68ea-4160-a9d2-708a8174ee22 | Address on File | Contingent | BCH: 0.00075725, BTC: 0.23899182 |
| af108095-5eed-4dd9-9986-4d9a36ce2f98 | Address on File | Contingent | BTC: 0.23888002, ETH: 0.00000015, ETHW: 0.00000015 |
| 6a1f855f-ea91-4de5-a345-de7e81feae78 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.237, BTS: 570.461806, EXP: 90.9323232, IGNIS: 827.4015421, LBC: 512.5137208, NXT: 1654.803084, PAY: 21.69223017, PTOY: 601.8638903, SIGNA: 6499.638639, UBQ: 196.6756507, VRC: 433.6962068, WACME: 67.5196018, XRP: 5 |
| c5425a1a-e1b5-4864-a020-22969398e0b5 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000008, XLM: 66787.65322, XVG: 341329.174 |
| 1d725537-6f2b-47eb-8548-6fa8f6a137da | Address on File | Contingent | BTC: 0.22907032, SC: 74812.5 |
| 8d73095e-448c-4911-88bc-52075702ca1b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.23749015, WAVES: 14.99312326 |
| 31481d10-ab20-40c9-9263-af80b5b0b8c3 | Address on File | Contingent | ADA: 13500, BTC: 0.02566817, DGB: 27500, DOGE: 1100, ETH: 0.00410529, ETHW: 0.00410529, HBAR: 2559.865629, SC: 23916.29297, SOLVE: 18958.46799, TRX: 0.90532118 |
| 0dfee206-9cb7-4093-bde7-de08cb807214 | Address on File | Contingent | BTC: 0.09197919, ETH: 1, ETHW: 1, LTC: 26.43983748, NEO: 10, OMG: 40, PAY: 30, STRAX: 43.09868434, UBQ: 250 |
| 903f7e2b-a0a2-4720-9f0f-6592a0fd3613 | Address on File | Contingent | BTC: 0.23833129 |
| 50afe907-8890-41bb-91f6-35b52511eca3 | Address on File | Contingent | ETH: 3.46821903, ETHW: 3.48505482, NEO: 20 |
| 175f4363-96ea-4153-b43e-a98be43585a4 | Address on File | Contingent | MAID: 2544.642857, PAY: 1065.07928, POWR: 1816.939891, XLM: 21684.78261, XRP: 9200.029914 |
| 9e1e10bf-d396-4a1f-9ec0-466026aa738c | Address on File | Contingent | BTC: 0.22182598, NEO: 0.95, OMG: 27.799, XRP: 980 |
| 83b61e45-8537-4c50-94f0-b4ade72767b2 | Address on File | Contingent | BTC: 0.23809421 |
| 90751eee-1982-4ce7-96e8-3a0907845d48 | Address on File | Contingent | ETHW: 0.00001117, MANA: 13959.90192 |
| e8415199-591a-4c78-8412-3af63d28a803 | Address on File | Contingent | BCH: 0.5, BTC: 0.00177977, ETH: 1, ETHW: 1, STRAX: 16.48760331, XRP: 10810 |
| dda77c74-26c6-4b2f-b538-5d0e52a40154 | Address on File | Contingent | ADA: 14033.06423, BTC: 0.04937103, ETH: 0.04855749, ETHW: 0.04855749 |
| 852a6f88-0c2d-4934-a58f-4886b32f1c83 | Address on File | Contingent | BTC: 0.00003442, ETH: 3.16714952, ETHW: 3.16714952, XRP: 1683.386462 |
| e91218ab-ba9d-4039-a11c-95b9a0b61ac4 | Address on File | Contingent | BCH: 0.10677869, BNT: 0.24650345, BTC: 0.10585906, ETH: 1.95874627, ETHW: 1.95874627, XLM: 83.28746148 |
| 34f6dfeb-67e3-47ac-a9dd-13cdbf502d1b | Address on File | Contingent | BTC: 0.2372321, ETC: 0.27606259 |
| 9d892fe4-251b-46f8-b2d0-d7c69b780c76 | Address on File | Contingent | BTC: 0.00000086, ETH: 2.45467942, ETHW: 2.45467942, TRX: 15135.79679, XLM: 4311.029414, XRP: 1437.387325 |
| 499d6a4f-0ef0-41ae-a7f0-356919f78c46 | Address on File | Contingent | BTC: 0.23568094, DGB: 400, ETC: 2 |
| e99e5fba-c176-47ec-9b5a-0c6787013ee1 | Address on File | Contingent | BCH: 5.08, BTC: 0.21667458 |
| c131c82d-6f81-4112-9b56-d19c4455a2ee | Address on File | Contingent | BTC: 0.08588443, ETH: 0.52167853, ETHW: 0.52167853, LTC: 3.97233814, MANA: 6025.003676, NEO: 2.31548717, OMG: 13.77766224, PAY: 70, USDT: 0.0009917, VTC: 305.3413531 |
| db0c1ba6-5c39-4ddd-a5fc-fc99a5b1a41d | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, ETH: 3.54416288, ETHW: 3.54416288 |
| 64005b13-895c-4747-ac87-da3951d208d6 | Address on File | Contingent | BTC: 0.00573563, SC: 1833266.887 |
| a688c37d-c058-4154-8708-6d31dd10e7ab | Address on File | Contingent | BCH: 0.00000627, BTC: 0.20151831, NEO: 106.5324448 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1dad55ae-10a5-4bde-837b-c5ddd06de9a9 | Address on File | Contingent | ADA: 190.5080214, ARDR: 35.87097238, BTC: 0.1470189, DOGE: 4938.118812, ETH: 1.06874924, ETHW: 1.06874924, NEO: 5.92307133, RDD: 5732.758621, SC: 1157.192575, XLM: 101.0808985, XVG: 972.7759037 |
| c7657a78-6b8b-41a2-a35c-3c0cac0bfa1f | Address on File | Contingent | BTC: 0.23465252, XLM: 576.4078624 |
| b7a2e43b-c0d6-450e-b8c2-942f3b0f2460 | Address on File | Contingent | ADA: 4605.617545, BTC: 0.17523966, NEO: 1.1219 |
| f84ac14f-6138-44bd-8e2f-020debb43c76 | Address on File | Contingent | BTC: 0.02185654, ETH: 3.21012411, ETHW: 3.21012411 |
| 94325e67-3bde-4767-9283-5fb33586c55b | Address on File | Contingent | ADA: 343, BTC: 0.00000039, DOGE: 88686.75571 |
| b1f38918-4670-47b3-9e2a-dc8bcbb07569 | Address on File | Contingent | BCH: 6.05895589, BTC: 0.21183793 |
| d6d61238-181a-49bd-a527-74a877b023be | Address on File | Contingent | BTC: 0.23602453 |
| 3357d1dc-d9c9-48a2-b6d4-ef268adecf5c | Address on File | Contingent | BCH: 0.0000622, BTC: 0.00009452, DOGE: 87833.80826, ETH: 0.00055805, ETHW: 0.00055805, GAME: 0.29944191, LTC: 0.01802779, NEO: 0.43590751, WINGS: 0.44503, XEM: 5263.463866, XRP: 0.77702703 |
| 2eb50241-3392-4945-8d4f-e20c0ca42100 | Address on File | Contingent | BCH: 4.55650496, LSK: 131.431241, XRP: 13828.95124 |
| 42f75459-1bf6-403b-9e1e-a94379a57014 | Address on File | Contingent | ADA: 91.85082873, BTC: 0.05108104, ETH: 2.67032563, ETHW: 2.67032563, LTC: 0.50429167, XRP: 234.1549296 |
| 71ed360b-0e28-414e-9e51-ac0a23d996d7 | Address on File | Contingent | USDT: 6520.807905 |
| 924ffbb8-9f42-444e-acfa-6f29d84c887c | Address on File | Contingent | BCH: 0.16039871, BTC: 0.23500073 |
| d3b59604-99f0-4570-a3d4-98686f913408 | Address on File | Contingent | ADA: 5499.159259, BTC: 0.1630033, SPHR: 140.3611633 |
| db210331-baa2-4562-9a02-51f4c1f6da18 | Address on File | Contingent | BAT: 340, BCH: 3.59516916, BTC: 0.18060585, DASH: 0.0170352, DGB: 252.9273504, ETH: 0.23, ETHW: 0.23, HIVE: 86, IGNIS: 500, LBC: 150, NEO: 4, NXT: 1000, POWR: 2826.657534, SC: 20000, STEEM: 86, XLM: 44.87114387 |
| 133067bf-aa95-41e8-934e-d2b7c74c8430 | Address on File | Contingent | USDT: 6514.609402 |
| 209d91b3-c48c-44e3-b1d2-7130e30c2c44 | Address on File | Contingent | BCH: 0.23066055, BTC: 0.22974092, XLM: 1467.910924 |
| 4892fa84-a462-4ba5-98a7-5d5972bdbd46 | Address on File | Contingent | ADX: 96.93140897, BTC: 0.22772151, DASH: 0.12442431, DGB: 4526, GLM: 200.0601918, LBC: 330.8966651, OK: 555.5555556, PAY: 29.1262136, PIVX: 26.02785894, POWR: 100, QTUM: 1, XEM: 200, XRP: 150, XVG: 5000 |
| b109a8b3-cf60-4622-a2f2-3d50cfd9fe24 | Address on File | Contingent | BTC: 0.12121491, LSK: 400, NEO: 304.0008062, OMG: 0.00002529, PAY: 3000, USDT: 2.37647487 |
| 3099b827-72e1-4e0f-935e-54490ef1b7b3 | Address on File | Contingent | BCH: 1, DOGE: 9250, ETH: 1.07825321, ETHW: 1.09509754, LTC: 3.9509, MANA: 7000, SC: 5000, SNT: 4600 |
| ad2a886b-b35f-495b-ba97-d5539bb1cd9a | Address on File | Contingent | ADA: 29.28269568, BCH: 0.94132925, BTC: 0.05280037, DASH: 3.37521663, DCR: 0.00000141, ETC: 0.00000001, ETH: 2.58458694, ETHW: 2.58458694, IGNIS: 0.00000587, LTC: 0.09221484, MONA: 4.41736867, NXT: 0.00001173, OMG: 0.00000886, PIVX: 18.56493943, STRAX: 0.00000002, VTC: 0.48193124, XLM: 0.00000001, XRP: 1.8199196, ZEC: 0.00000006 |
| c9d53bc9-2703-4f08-85db-77e561018e08 | Address on File | Contingent | BCH: 0.00047848, BTC: 0.00004648, BTS: 1200, DASH: 4, DOGE: 43000, EMC2: 2100, GLM: 1400, LTC: 20, NXT: 3100, RDD: 100000, STORJ: 500, XEM: 1100, XRP: 2600, XVG: 600 |
| 6a589cb6-c2e4-4b73-ab6f-c0eaae851604 | Address on File | Contingent | LTC: 78.14537678, XLM: 5000.036841 |
| 91fd0d92-8ea0-4c2b-8322-079bb0d3915f | Address on File | Contingent | BTC: 0.00000019, ETH: 2.99998125, ETHW: 2.99998125, EXP: 300, GLM: 313.6792453, NEO: 34.99269576, SC: 14009.4167, STRAX: 66.10722705, WAVES: 25.03376302, XRP: 1000, ZEC: 0.58720128 |
| 47926b21-4514-4ccd-a0c0-5431ce6972ca | Address on File | Contingent | ADA: 7761.745941, ETH: 1.98339718, ETHW: 2 |
| d3ad6fb6-cbba-41c1-8a56-6e586f8dbf97 | Address on File | Contingent | ADA: 14280.50903, BTC: 0.00000076, RDD: 50000, SC: 10000, XRP: 2854.747031, XVG: 7200 |
| 70ed285c-3780-417f-918e-760067853d70 | Address on File | Contingent | DOGE: 89745.63055, PAY: 500 |
| f98e7b90-eac5-485f-a485-f1bf64b7db5c | Address on File | Contingent | BTC: 0.234709 |
| 482e2f98-0202-478e-8e19-1e68b7383ce0 | Address on File | Contingent | BTC: 0.18391559, ETH: 0.75188838, ETHW: 0.75188838 |
| 47173a4b-155f-4034-99d1-7f890bd4800d | Address on File | Contingent | BCH: 0.00000469, BTC: 0.23324981, PIVX: 73.00577601 |
| db74db31-6508-41be-964b-9a2461e08750 | Address on File | Contingent | BCH: 0.01591965, BTC: 0.23187854, IGNIS: 254.1867124, NXT: 508.3734247, SC: 14100 |
| 45fb470f-22ab-4c35-90ad-d6f4efedca0a | Address on File | Contingent | BCH: 0.00000208, BTC: 0.00000208, ETH: 3.49635556, ETHW: 3.49635556 |
| 05eb8ff3-d913-4933-97c3-288971e85f8f | Address on File | Contingent | BTC: 0.2334578 |
| ca6d60e6-59cf-4cb0-9eb7-358413346478 | Address on File | Contingent | BTC: 0.20297879, DOGE: 11643.66788, USDT: 0.00907527 |
| 202ad325-9524-4662-809e-fed8d428158a | Address on File | Contingent | BCH: 0.00000367, BTC: 0.23338063 |
| 4b57678c-0cfc-442a-a126-e81cc0b93017 | Address on File | Contingent | BTC: 0.23331683, USDT: 0.02939019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8de24fdc-df5d-4cf9-942f-75187ccba18c | Address on File | Contingent | BTC: 0.00000018, DGB: 29232.84896, ETC: 2, ETH: 2, ETHW: 2, GLM: 4831.85311, NEO: 8.79553754, SC: 23431.95115, XRP: 3000 |
| 8ca271b9-8f47-4227-a958-3e48127816d3 | Address on File | Contingent | ADA: 17692.93663, ETHW: 0.00000327 |
| 2f8c66fd-2c00-41cb-bdcd-98a8206a3bbd | Address on File | Contingent | BTC: 0.2328977, POT: 5105.153846 |
| e56fcf49-50f1-4824-a9ca-abd4d6065877 | Address on File | Contingent | ADA: 885.728843, ETH: 2.98544908, ETHW: 3.00000059, KMD: 284.085861, MAID: 521.3610374, MONA: 40, OMNI: 10, PIVX: 70, POWR: 1000, SC: 20000, SIGNA: 119000, XDN: 11000, XEM: 1052.650264 |
| 34af46e3-3332-4685-ba0d-3e141b3e3678 | Address on File | Contingent | BTC: 0.22553841, USDT: 207.7742295, WAVES: 0.39785738 |
| 48f11f2c-98c7-4402-8bd9-52fb5119bc5f | Address on File | Contingent | ETH: 3.48712579, ETHW: 3.5 |
| 18890542-7d91-469c-ae81-a551dfce4b78 | Address on File | Contingent | BTC: 0.03041247, ETH: 3.02941868, ETHW: 3.02941868 |
| 0a8286e4-9799-46da-a121-d9f1c4190ef0 | Address on File | Contingent | BCH: 0.24372073, BTC: 0.1901503, DASH: 3.54859586, ETC: 3.51088564, ETH: 0.1832971, ETHW: 0.1832971, FIRO: 0.76332008, LTC: 7.22060905, OMG: 4.2152004, QTUM: 5.81429152, XLM: 61.62097422, XRP: 38.17295996 |
| 37d679b1-2043-4444-97ec-1094716f6fe2 | Address on File | Contingent | ADA: 2527.6, BTC: 0.00000476, EMC2: 1106.734621, RDD: 349122, TRX: 78278.48787, XEM: 882.5676532 |
| c55f5663-d3d5-4584-ac7f-f9d624ebd3a0 | Address on File | Contingent | ADA: 6000, BCH: 0.01845204, BTC: 0.14636472, DGB: 100, DOGE: 500, GLM: 50, IGNIS: 2000, MANA: 1, POT: 200, RDD: 2000, SC: 1100, SIGNA: 200, SNT: 201, STRAX: 5, SYS: 250, XDN: 1000, XEM: 100, XMY: 1000, XRP: 200, XVG: 5000 |
| 27b31812-6858-422b-bf9c-1e0856a079bc | Address on File | Contingent | BTC: 0.2316454, SC: 7754.889187 |
| 4b76c385-4b21-4c4c-ba6d-4ccd0aa83d93 | Address on File | Contingent | ETH: 3.32674204, ETHW: 3.33965517, XRP: 670 |
| e75d850a-94e8-4c36-aaaa-0a7d0024665f | Address on File | Contingent | BTC: 0.23248589, USDT: 1.71766311 |
| 19ddaf57-7849-4e80-a007-06529529186b | Address on File | Contingent | BCH: 0.01977864, BTC: 0.23236392, XLM: 15.42735462 |
| c8d33913-2af1-45fc-b8cf-21495deec406 | Address on File | Contingent | BTC: 0.23227953, STEEM: 0.00000001, USDT: 0.00034366 |
| b319d722-aab8-4ead-a8c6-3050b48c5126 | Address on File | Contingent | BTC: 0.23213603 |
| a8c91a12-fe4d-4483-b302-eab530ed6a07 | Address on File | Contingent | BTC: 0.22356332, ETC: 4.88223002, EXP: 23.44610662, LTC: 0.053, MONA: 0.4, ZEC: 2.97107379, ZEN: 5.64123418 |
| 459f5a89-a782-4aed-bd03-4c4b56c73034 | Address on File | Contingent | BTC: 0.00216171, ETH: 0.2227885, ETHW: 0.2227885, GLM: 341.7430055, LTC: 2.90882692, RLC: 33.2515, SC: 1591673.496, VTC: 16.67715934, XRP: 105.1145978 |
| 9a987a87-0318-4610-8acb-c9498694d8ec | Address on File | Contingent | ADA: 16743.98026, BTC: 0.0113477 |
| 31a0fe03-8b1f-4862-a773-336ecc731bb8 | Address on File | Contingent | ADA: 5577.74037, BTC: 0.1056519, XEM: 2292.741395, XLM: 3560.870058, XRP: 2503.7323 |
| 820c8efb-aead-46cc-838e-4af35fd2018b | Address on File | Contingent | BTC: 0.22715828, USDT: 130.105 |
| f73c8ed0-354c-4a32-9b01-2c2c8817fc58 | Address on File | Contingent | ETH: 3.4662342, ETHW: 3.47910841 |
| 669037e5-3f33-4afa-a194-66fdf79f4e6c | Address on File | Contingent | BTC: 0.20825253, XRP: 1500 |
| 7768fb58-6db5-40ea-b136-ec73b6f5e17a | Address on File | Contingent | BTC: 0.23136918 |
| 46d25ad7-3422-4ea8-9cd0-51d44feea173 | Address on File | Contingent | BTC: 0.23121536 |
| d6d4a495-b0a2-435e-b10f-073262e550ba | Address on File | Contingent | ADA: 14220.763, ADX: 86.08425, BAT: 549.3778302, BCH: 0.02004507, BTC: 0.0000001, DGB: 1350, HIVE: 50.02507523, KMD: 15.21773609, LSK: 40.92017045, NEO: 2.73438402, PAY: 31, RDD: 123737.5, SC: 2635.003389, STEEM: 50.02507523, SYS: 7427.64785, XDN: 2000, XVG: 10000 |
| 5458f566-6a1f-479d-a955-6e03bbe2f1e0 | Address on File | Contingent | BTC: 0.15995906, ETH: 1.0104789, ETHW: 1.0104789, ZEC: 3.03740385 |
| 0071c415-d142-49b0-82c8-16a157621c5a | Address on File | Contingent | BTC: 0.22258095, NEO: 25.73510638 |
| 1fb1b981-8f90-48d5-a406-957b1cc4ffb3 | Address on File | Contingent | BTC: 0.22932645, ZEN: 5.96518997 |
| 4c0ee8ef-9e76-46ca-bdd5-23586f529e31 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.22609305, GAME: 153.2807458, HIVE: 206.7100464, NEO: 0.99963338, STEEM: 206.7100464, WACME: 84.14691755 |
| 25b28e6e-10c1-44c6-abcd-5b07561ee499 | Address on File | Contingent | DOGE: 87447.97177, SC: 16155.87164, USDT: 0.06932678, ZEC: 0.10643139 |
| 0981ca2d-3910-4399-912c-32fec81e8ead | Address on File | Contingent | BTC: 0.23050596, NEO: 0.20200907 |
| 40200827-94dd-4b07-888d-2d6569e5f759 | Address on File | Contingent | DOGE: 88228.56063 |
| 5b8f84d1-a219-44ca-8031-8d928dcbfd39 | Address on File | Contingent | ADA: 17454.06824, BTC: 0.00045353 |
| 22f78fd5-ebd0-46d0-acf5-f018678cee7c | Address on File | Contingent | ARDR: 2054.012031, BTC: 0.05329629, DCR: 6.29649784, ETC: 21.31331853, ETH: 1.63817669, ETHW: 1.63817669, TRX: 11365.92292, XEM: 2646.974609, XRP: 695.2403804, ZEC: 2.00821272 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0165221e-fcc5-4831-b95a-41dfc2a4a7bd | Address on File | Contingent | ADA: 14996.76005, BTC: 0.02002752, DGB: 4000, NEO: 30.42582179, OMG: 50, USDT: 0.00157782 |
| 134d66dc-eeb6-4db9-a6ea-8df123a25362 | Address on File | Contingent | BTC: 0.00000011, DGB: 3455.108696, DOGE: 71219.02028, POT: 2000, RDD: 40000, TRX: 13924.49239, XDN: 5000, XMY: 15000, XRP: 519.2186873, XVG: 3128.719196 |
| ecd5e3eb-1ae8-48af-a29d-06c789f49518 | Address on File | Contingent | BTC: 0.2303172, USDT: 0.00000001 |
| 5c955e5b-c206-4608-a8d6-7e1b41a9cead | Address on File | Contingent | ARK: 30.30789544, BTC: 0.20144441, ETH: 0.35239484, ETHW: 0.35239484, PTOY: 4.11730787, XRP: 317.4318418 |
| adedf104-1e4d-493e-a94f-6e16cb791f2d | Address on File | Contingent | BTC: 0.07169, ETH: 2.36610002, ETHW: 2.36610002, STRAX: 21.19272666 |
| 6b2c138c-2662-4bba-a67b-325de5f6b65d | Address on File | Contingent | BCH: 0.00000869, DOGE: 88055.90777, GAME: 0.42094421 |
| 06bd315a-2215-45fa-af59-22b3d8f5fd05 | Address on File | Contingent | BCH: 0.00054544, DOGE: 77000, ETH: 0.20717545, ETHW: 0.224, SC: 17560, XRP: 818 |
| 11a58e1d-0493-486d-a012-c0963463ce0c | Address on File | Contingent | BCH: 2.37996718, BTC: 0.21946775, DGB: 2589.40851 |
| a7891dab-a101-4194-94bf-75e300e82561 | Address on File | Contingent | BTC: 0.22949879, OK: 0.81904101, UBQ: 0.26461162, VIA: 0.39989079 |
| e7660776-4646-4bb6-aeb2-7cea4f00d9db | Address on File | Contingent | BTC: 0.00000027, DOGE: 84266.805, XLM: 900, XRP: 400, XVG: 1500 |
| f67a5318-2c6e-47f1-872f-01aca37a671d | Address on File | Contingent | ADA: 113.7789438, BTC: 0.02476127, ENG: 17.09616564, ETH: 3, ETHW: 3, POWR: 279.2086787, XRP: 65.27714155 |
| 4ccbea3e-9159-4d0e-a785-c8f110800554 | Address on File | Contingent | ADX: 1000, BCH: 0.055, BTC: 0.20525304, DNT: 4000, IGNIS: 3500, SC: 40000, THC: 1700, WAXP: 2400, XLM: 1000 |
| 74f59862-470f-4f83-9887-34319fc093c5 | Address on File | Contingent | ADA: 52.5, BCH: 0.11805893, BTC: 0.11816171, ETH: 1.44071439, ETHW: 1.44071439, GLM: 64.78955573, GNO: 0.38289254, NEO: 1.82010551, OMG: 0.06766146, QTUM: 2.69712281, REPV2: 1.42888433, SNT: 2184.200769, XEM: 675.3940087, XRP: 475.4556546, ZEC: 0.31432141 |
| e3395160-c4fa-4730-816a-87c3c57f4a12 | Address on File | Contingent | ADA: 500, BTC: 0.22037693, NEO: 5.5 |
| 4f65ae66-ad43-469b-b866-a571f9b1d28a | Address on File | Contingent | RDD: 50000, XLM: 50000, XRP: 3000, XVG: 302508.1557 |
| 72384432-159f-4f74-9af7-1de642c25014 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.18035533, ETH: 0.72160187, ETHW: 0.72160187, PAY: 200, XLM: 38.77754377 |
| 63aab4da-2bad-473b-a369-7e4f996b8806 | Address on File | Contingent | BTC: 0.12388646, XRP: 6790.33356 |
| 63d73224-a154-4101-b6f4-5e1800590369 | Address on File | Contingent | BCH: 0.00000012, ETH: 3.42203437, ETHW: 3.42203437, USDT: 0.02162032 |
| 945b1a1e-eba6-40f9-8c64-4b84ab072cc8 | Address on File | Contingent | BTC: 0.22852981 |
| a83a1458-43bd-47cd-9513-b81c32f2e178 | Address on File | Contingent | ADA: 342.7835052, BCH: 1.95766187, BTC: 0.00000014, ETH: 3.01132348, ETHW: 3.01132348, RDD: 11466.23957, XLM: 7.80039, XRP: 939.9461677 |
| 5867e419-c252-4fd8-ac9e-e83bdc987bc2 | Address on File | Contingent | BTC: 0.22817437 |
| a7d053a3-5db1-4f4c-abc6-a76659030f75 | Address on File | Contingent | BTC: 0.228107, EMC2: 9.133509 |
| 20395c12-a796-46cb-9d61-4ed7f9ceb63f | Address on File | Contingent | ADX: 1418.710135, BCH: 0.00045367, BTC: 0.03603684, DOGE: 37685.303, ETC: 6.06377089, ETH: 1.04, ETHW: 1.04, GAME: 41.02835407, GLM: 299.4946668, LSK: 94.11391503, QRL: 1465.233139, STRAX: 42.39596587, ZEC: 0.56971382 |
| 4ae7f4eb-e20b-45bf-a274-85bb158b3e21 | Address on File | Contingent | BTC: 0.10146179, ENG: 394.332083, ETC: 100.3021438, LTC: 7, NXT: 6155.937394, XRP: 2583.657693 |
| e2f3d19f-d305-48fc-a0bb-7b6768d768b3 | Address on File | Contingent | ETH: 3.40678738, ETHW: 3.40678738, ZEC: 0.031 |
| ee7e86e5-809b-4666-aedd-468d8e330b40 | Address on File | Contingent | BTC: 0.22697301, BTS: 58.45454545, DGB: 0.00000009, ETH: 0.00623735, ETHW: 0.00623735, MEME: 0.03477474, MORE: 0.01041686, MTL: 0.00082545, PAY: 1.29171704, PTOY: 9.9230481, SIGNA: 1.21831579, THC: 0.43898844, USDT: 0.7616385, WACME: 0.0025117, XDN: 0.00000001, XWC: 0.0134793 |
| 99969196-6476-4abb-bfa7-d3be5eb852df | Address on File | Contingent | ADA: 313.4000001, BTC: 0.22302543, LSK: 9.03300773 |
| fef23fc8-bcab-4a93-9990-09af5a2f9cb6 | Address on File | Contingent | BTC: 0.16571405, GAME: 1.995, SC: 488840.4131 |
| a769f168-ca05-44a6-bfbf-4842702265c9 | Address on File | Contingent | DCR: 1.79023224, ETH: 3.38597147, ETHW: 3.39985677, LBC: 79.23541816 |
| c2d57bf0-88db-4d3b-b391-ba6badbcbe12 | Address on File | Contingent | ADA: 550, BTC: 0.03765117, DASH: 1.2, DGB: 8000, DOGE: 50000, HIVE: 114.36711, LTC: 3, NEO: 6, OMG: 24.67411614, PAY: 150, PIVX: 100, SC: 10000, STEEM: 114.36711, TRX: 10000, XLM: 667.8, XRP: 336 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b96c845a-fc11-4595-a4e5-9665dd27f777 | Address on File | Contingent | ARDR: 0.37980546, BCH: 0.22572924, BTC: 0.22572924, XLM: 176.0689833 |
| eacb9d31-79f3-45b4-bfd7-efde9cb20fb5 | Address on File | Contingent | BTC: 0.22719123 |
| f1469e26-a8c7-4403-a68d-d6da042d294e | Address on File | Contingent | ETH: 2.91573087, ETHW: 2.93253633, NEO: 98.15486919 |
| 4910dcd4-f330-42da-a708-efc5ae8077ea | Address on File | Contingent | BTC: 0.03731854, BTS: 3500, GLM: 5814.565831, LTC: 10, NEO: 12, REPV2: 36.51084114, USDT: 0.00259745, XRP: 6680.240997 |
| 9788aef2-daa7-46a0-b275-14e02b643f6c | Address on File | Contingent | BTC: 0.22706967, DOGE: 0.25, MAID: 0.22322518, POT: 0.63769198, SC: 0.75806452, WAXP: 2.93212605 |
| 75d94d46-68b5-4617-8992-ee4354e6abe7 | Address on File | Contingent | BTC: 0.00701203, ETH: 3.29395627, ETHW: 3.29395627, USDT: 0.0037742 |
| 7d2a50b8-e7a0-402b-b418-0179cd6b6468 | Address on File | Contingent | BTC: 0.22681563 |
| e248279a-fd64-4d35-a482-5f3a11c31c9e | Address on File | Contingent | BCH: 0.22579588, BTC: 0.22579588, WINGS: 748.312078 |
| f6c1db8f-bb48-43f3-a1ec-554976e162c0 | Address on File | Contingent | ADA: 2000, BTC: 0.18595978, ENG: 400, IGNIS: 145.1084878, XRP: 929.4094781 |
| 48628142-8be2-43ac-8812-11e283b0afc5 | Address on File | Contingent | ADA: 586, BCH: 0.90408531, BTC: 0.21530151, USDT: 0.0076972 |
| a46bc2c5-b5d9-4808-ae58-f593ff0be3b2 | Address on File | Contingent | GBYTE: 2, USDT: 6250.11649 |
| 997234d9-1985-4c7f-b19e-39d2c492b2d5 | Address on File | Contingent | ETH: 3.38802241, ETHW: 3.40482214 |
| f5d6dc99-e445-4b8e-8507-9b498bd136ae | Address on File | Contingent | BTC: 0.0000091, ENG: 812.7053138, ETH: 1.77555281, ETHW: 1.77555281, USDT: 2613.234527, XRP: 845.8477752 |
| afc1b195-6a43-4ac7-91ad-7b5090bc3df0 | Address on File | Contingent | BTC: 0.03553414, LBC: 1989.077888, NEO: 0.63829155, RLC: 3046.922552, XEM: 5115.072957 |
| 5ef1731c-fe88-4f2d-a76f-5436b8175d51 | Address on File | Contingent | BTC: 0.22610172 |
| e77909b6-8c8b-4014-a0de-0a289e40a42a | Address on File | Contingent | ADA: 17123.10819 |
| 645a0a05-f489-4224-8973-780efc5542fe | Address on File | Contingent | ADA: 5260.151169, BCH: 0.00011353, BTC: 0.13285543, DCR: 6.85099676, MTL: 0.93726937, PTOY: 11250, SNT: 3356.148151, STRAX: 627.6513497 |
| 7da8e533-4a27-4e07-889f-638aaefd7015 | Address on File | Contingent | ADA: 17109.77702, BTC: 0.00000127 |
| dc9ea2bf-898f-4b0d-bb21-c0de053ceadf | Address on File | Contingent | BTC: 0.0000018, ETH: 3.3734843, ETHW: 3.3734843 |
| 32e6850f-78df-411d-a3c4-b30bbb473e5f | Address on File | Contingent | BTC: 0.22536869, USDT: 0.05899989 |
| 8c88d6e0-d9f0-4838-a7f8-b4b35fe23e0e | Address on File | Contingent | ADA: 10949.8929, BTC: 0.03783445, DGB: 104523.314, GAME: 110.6890244, QTUM: 13.60227273, USDT: 0.00000945, XRP: 500, XVG: 9653.225806, ZEC: 2.8415983 |
| 28bce175-821c-4df9-a489-05115cfc4473 | Address on File | Contingent | ADA: 100, BTC: 0.08312177, ETC: 23, ETH: 1.73856531, ETHW: 1.73856531, NEO: 4.45648571, QTUM: 15, RDD: 2000, SNT: 1000, THC: 500, USDT: 0.40625364, XEM: 197.5865004, XRP: 356.5322488, XVG: 100 |
| 81e77f2c-a9e7-4b68-9187-9f6774b2c4dc | Address on File | Contingent | BTC: 0.00156773, ETH: 3.34436725, ETHW: 3.34436725, LTC: 0.02205088, ZEC: 0.05950503 |
| 677c07b2-6c49-41bc-8e6e-06c03d9a9209 | Address on File | Contingent | BTC: 0.21545894, DCR: 15.94070631 |
| 5c435060-51e7-4b6a-9678-a9da676ad76e | Address on File | Contingent | BTC: 0.22457095 |
| 039bb699-9dfb-4a87-96b6-f79062681c56 | Address on File | Contingent | BTC: 0.2241743, NEO: 0.84198018 |
| 61343d0c-2f84-437a-bf52-ae40f41e851c | Address on File | Contingent | BCH: 0.00124616, BTC: 0.00032653, ETH: 3.33794274, ETHW: 3.33794274, XLM: 342.6123474 |
| 1aecbdfd-d0cb-4037-9222-7ec5780c2b1b | Address on File | Contingent | BTC: 0.15590761, ETH: 1, ETHW: 1, NEO: 5 |
| 1b215fec-1a58-4202-886a-b71cd3e87831 | Address on File | Contingent | BTC: 0.22425201 |
| 2bd10afd-eb27-4630-8a59-19a553ab9d03 | Address on File | Contingent | BTC: 0.22369823, DCR: 0.09375194, EMC2: 1000 |
| c302e404-57cc-4982-9dcb-1d71ab24ed0e | Address on File | Contingent | BTC: 0.00043695, ETH: 3.33973232, ETHW: 3.33973232, USDT: 11.818077 |
| d44c3e92-b45a-4333-9a01-f737ae7b5562 | Address on File | Contingent | BTC: 0.22396961 |
| 9c23d3c5-e50d-4b5c-a91f-cc6793fdeb1d | Address on File | Contingent | BTC: 0.0458715, DGB: 10000, LTC: 62.5 |
| ff67c238-e39f-4f03-8146-9d59d8af7ed3 | Address on File | Contingent | DOGE: 85661.51856 |
| d6daaf2c-9d16-4424-9bbc-5290e564081a | Address on File | Contingent | BTC: 0.21575676, ETH: 0.12, ETHW: 0.12 |
| 03aa0db6-f87c-43f4-ae80-0c1548e0903f | Address on File | Contingent | BTC: 0.22372586 |
| e5be5635-52cc-494b-a777-4bce265dc3b6 | Address on File | Contingent | BTC: 0.2221063, DOGE: 600, XRP: 0.31943625 |
| a379334e-c6e7-4ec5-bf61-4d820a47eed0 | Address on File | Contingent | BTC: 0.22340498, SC: 1300, USDT: 0.01597982 |
| 7d1684eb-442b-4ba5-b6ca-eb6e120788e7 | Address on File | Contingent | ADA: 200, BCH: 0.79542526, BTC: 0.00000025, ETH: 2, ETHW: 2, EXP: 50, LTC: 1.5, OMG: 10, SYS: 475, XEM: 250, XRP: 5000.079812, XVG: 1500 |
| 3e31754e-0000-4e91-801c-ee455777171a | Address on File | Contingent | ARK: 25, BCH: 0.2500129, BTC: 0.22130676, WACME: 8.5, XLM: 295.010257 |
| 07d84f73-8b49-4618-908e-e84c920fe827 | Address on File | Contingent | BCH: 0.0001075, BTC: 0.21574796, NEO: 0.42042828, OMG: 239.1464291 |
| ed15d9d4-1874-4b85-b75e-ba54cd3a4eca | Address on File | Contingent | ADA: 16920.65931, BTC: 0.00023663 |
| 904ad787-4881-49d1-af6f-630e209423fb | Address on File | Contingent | DOGE: 85422.25528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39165087-9677-4335-a3f0-6f66b500c3af | Address on File | Contingent | BTC: 0.20835463, XRP: 962.9419061 |
| fcf3c4e1-6157-45cb-b5b7-47ec8a37742d | Address on File | Contingent | BTC: 0.22300625 |
| 63e2b339-7d71-4df5-8287-83b89d91a484 | Address on File | Contingent | BTC: 0.223 |
| d0553c8d-e53b-4c9b-ab7e-00147b192a7e | Address on File | Contingent | ADA: 16653.2338, BTC: 0.00000063, NEO: 0.95, OMG: 100, USDT: 0.9631168 |
| 72ee0f38-a18a-40cf-bdff-c12a49373871 | Address on File | Contingent | ADA: 771.7319277, BTC: 0.00103089, LTC: 70, NEO: 30, XRP: 365.7228793 |
| d5a3d617-b7c3-4d4c-a02c-92849b76323b | Address on File | Contingent | BTC: 0.22272724 |
| 749c7562-0d14-4d0b-9b4a-2cbda407b460 | Address on File | Contingent | BTC: 0.22258583 |
| 9d1a8125-b12d-41cb-bb0a-49140b9841c0 | Address on File | Contingent | ADA: 16885.89198 |
| 4d092a50-6f8e-44cb-8012-a87420ee94b7 | Address on File | Contingent | BTC: 0.14239798, ETH: 1.04773787, ETHW: 1.04773787, REPV2: 43.73907897 |
| 0c32fd5d-57dc-4c4e-8854-c33639a599eb | Address on File | Contingent | BTC: 0.20881299, PAY: 200, SC: 78500, STRAX: 200 |
| df1908be-7a56-47e6-a024-47d552dba6e0 | Address on File | Contingent | ADA: 16854.31034, BTC: 0.00000062 |
| a2df214f-7d7f-497a-b2fd-8fbb57e5b9b7 | Address on File | Contingent | ETH: 3.2890549, ETHW: 3.3058953, WAVES: 40.87352395 |
| 1f536dc1-4908-4fde-a155-d8854339139e | Address on File | Contingent | ETH: 3.32359474, ETHW: 3.33646895 |
| 31c588d4-cc58-4932-8241-9369b21cc885 | Address on File | Contingent | BTC: 0.222 |
| ebbf2801-6a45-4080-83ad-cdbd43c15fdf | Address on File | Contingent | ETH: 2.99312329, ETHW: 2.99312329, OMG: 482.6682903, PAY: 453.4090909, SNT: 7854.330709 |
| 5971dc45-7395-48b7-9366-25521ccf9d54 | Address on File | Contingent | ADA: 5521.217712, ETH: 2.23073084, ETHW: 2.24699143 |
| 55d0c33a-31be-47b3-8d88-dd18a58a9674 | Address on File | Contingent | BTC: 0.22172141, SIGNA: 85, USDT: 0.00001034 |
| 0f3269ab-bd9b-4c4c-aa72-d51f07283010 | Address on File | Contingent | ADA: 16819.66364, USDT: 0.00067871, XVG: 0.02341679 |
| b9b91c08-4da1-4e80-a7c2-82f1004579d4 | Address on File | Contingent | BCH: 0.20882901, BTC: 0.20790837, DASH: 0.5303, LTC: 3.2736, XRP: 193.595751 |
| 56724964-9a47-4148-b924-5a23743810ff | Address on File | Contingent | ADA: 16815.71752, ETHW: 0.00007523 |
| 782bda6c-b33f-42a8-bda5-fab219b0858a | Address on File | Contingent | ADA: 454.9859982, ADX: 122.502683, ARDR: 84.98104263, BTC: 0.00000001, DGB: 5791.204045, DOGE: 80000, EMC2: 70, RDD: 930, SC: 3612.200498, STRAX: 40, XDN: 1000, XEM: 102.2463786, XRP: 150, XVG: 5000 |
| c0fde9ab-a4c5-4210-b3db-20253c909943 | Address on File | Contingent | BAT: 0.3, ETH: 3.2775, ETHW: 3.2775, USDT: 71.02799714 |
| 12f570e0-66dc-4941-b46b-91f9dc41ebdf | Address on File | Contingent | QTUM: 2386.456234 |
| 1f9bca35-7d28-4bae-aeaa-bbb2dd91a905 | Address on File | Contingent | BTC: 0.10610833, DASH: 1, EMC2: 1000, ETH: 0.86445861, ETHW: 0.86445861, OMG: 67.63523165, USDT: 1392.196419, XLM: 1000 |
| 8160f20f-62fa-4033-899e-7034737efe4b | Address on File | Contingent | BTC: 0.20284631, FTC: 279.083721, GLM: 2157.84, SC: 6479.581, STORJ: 50 |
| 343448e4-ffe3-4548-b688-a942333269a6 | Address on File | Contingent | BTC: 0.2211003, DGB: 0.00003568 |
| 77d3556d-0f03-4b42-9576-e1126c48da8c | Address on File | Contingent | ETHW: 0.00044926, NEO: 670.192935 |
| c5672c14-3ff8-4fcc-af8e-248c3f5baeb1 | Address on File | Contingent | ADA: 15607.78604, BTC: 0.01535392 |
| d0d512f2-1a04-4da7-8340-dfe6fcecb4fe | Address on File | Contingent | BTC: 0.03154229, OK: 0.3, USDT: 5097.567481, XLM: 1569.791271, XRP: 8.99999 |
| 671314d4-bb40-4bd6-a3d1-aa4f0977664c | Address on File | Contingent | BCH: 0.78432362, BTC: 0.21769004 |
| bd65c30a-209c-4080-9588-a12b47bcf5e3 | Address on File | Contingent | ADA: 929.5718637, BTC: 0.20343719, NGC: 322.52749, TRX: 1689.271639 |
| 05145e3b-de87-4284-87ff-1ad04c7ee6cb | Address on File | Contingent | BTC: 0.22044217, SC: 2100, USDT: 0.00829542 |
| cf8b0795-6426-4dd2-8fdf-6cb558df500d | Address on File | Contingent | ADX: 563.2828308, BTC: 0.14300178, ETH: 1, ETHW: 1, KMD: 50, NEO: 10, PIVX: 50, STRAX: 16.95381891, UBQ: 15, XLM: 275.0998011, XVG: 30786.95256 |
| 291d4ca7-e064-4a38-91ec-92649250e628 | Address on File | Contingent | BCH: 0.22, BTC: 0.21908037, XLM: 171.6001716 |
| 3a782470-4194-4e04-86df-c6e523652dc3 | Address on File | Contingent | BTC: 0.21459651, DCR: 10 |
| f6404797-ab2e-4b64-8934-2bf7c72bd60d | Address on File | Contingent | BTC: 0.20977799, DOGE: 2000, GAME: 50, GLM: 200, KMD: 50, OMG: 70, STRAX: 70 |
| 08c97171-5f0f-4cfa-afe8-c56516c549e8 | Address on File | Contingent | BTC: 0.21263948, EMC2: 70.94206237, OK: 100.2734475, PAY: 27.60175987, USDT: 0.0008318, WAVES: 12.00210352, XEM: 379.4253163, ZEC: 5.23933242, ZEN: 0.4829 |
| 92e3b06b-4058-4dd8-be9c-34265daea7e6 | Address on File | Contingent | BTC: 0.22011376 |
| ce46980c-8fc7-4352-bfe5-7bd32f84e6cb | Address on File | Contingent | BTC: 0.21971028 |
| 3a260400-7ced-4526-b7a9-8527c83ed032 | Address on File | Contingent | BCH: 0.00661637, BTC: 0.00048342, ETH: 3.16685808, ETHW: 3.16685808, NEO: 22.895 |
| 03476d17-ad10-4f4e-9de4-9f9826e9eea5 | Address on File | Contingent | BTC: 0.17348921, ETH: 0.6906119, ETHW: 0.6906119 |
| 7129f107-cbfa-42cb-8fa8-60854f63e0d7 | Address on File | Contingent | BTC: 0.07893575, ETH: 1.9, ETHW: 1.9, XEM: 12000 |
| 81dcf139-ea5a-4155-94ce-b5b561b542e6 | Address on File | Contingent | ADA: 16606.8248, BTC: 0.00000549, XRP: 34.24765326 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5bfad73-1670-4a92-8c81-f800a74aed4a | Address on File | Contingent | ADA: 1472.430912, ETH: 2.3123669, ETHW: 2.3123669, NEO: 5.11702699, SC: 25000, USDT: 1117.301788, XVG: 3000 |
| | | | |
| 23141557-562c-4712-ba4c-07f923a6cbe4 | Address on File | Contingent | ADA: 164.4953826, BCH: 0.15708661, BTC: 0.16565244, DASH: 0.53914224, DGB: 8398.589494, ETC: 12.25579048, ETH: 0.41969793, ETHW: 0.41969793, GAME: 31.40374745, LSK: 41.9235118, NEO: 2.91240876, OMG: 8.76584852, QTUM: 1.43126896, SC: 3935.483871, THC: 1425, XEM: 581.2783258, XRP: 369.4444444, XVG: 27328.76712 |
| 69b5eb99-5e4a-47b3-968c-d1230926e713 | Address on File | Contingent | BTC: 0.2192901 |
| 3f36f130a-74ed-4156-95b7-ffc7b282d2c1 | Address on File | Contingent | ADA: 5183.871773, DOGE: 27522.93578, ETH: 0.91015056, ETHW: 0.9242334, GAME: 162.9938714, GNO: 2.15867122, STRAX: 131.4482471, XRP: 454.5240389 |
| b0035e5d-3ddd-42ee-8ce5-96fa2e8fd5cf | Address on File | Contingent | DOGE: 0.20261529, POWR: 2473.753823, SIGNA: 50892.85714 |
| 3ad9f2d4-9a3f-4001-867e-4a6315a0efb0 | Address on File | Contingent | ADA: 16601.68834, BTC: 0.00000002 |
| cee9dcee-d602-4e7b-a76d-66d4b12e63b2 | Address on File | Contingent | BTC: 0.06445637, USDT: 0.00000682, XRP: 10000 |
| 83383bad-0f2f-42bd-bf02-df650d5841489 | Address on File | Contingent | BTC: 0.15802085, DGB: 38579.11182, ETC: 60.12101128, NEO: 17.95514723, XVG: 58511.67296 |
| adf957bd-643f-431c-83ce-148870245586 | Address on File | Contingent | BTC: 0.21725173, BTC: 0.21725173, XLM: 169.4565189 |
| eb70961e-cfd9-422c-aa6e-02d6954cc02 | Address on File | Contingent | ADA: 9769, BTC: 0.0164427, SC: 115509.0329, XLM: 383.6138037, XRP: 1451.199663 |
| 614ae58e-bb81-437c-a39a-331e42eed2a0 | Address on File | Contingent | ADA: 11000, BTC: 0.00684651, ETH: 0.41174646, ETHW: 0.41174646, OMG: 30, USDT: 0.0013623, WAVES: 80, XLM: 2000, XRP: 1750 |
| b8b17b3-8367-4dc8-9efd-8eda90a1d1a4 | Address on File | Contingent | ADA: 21.71012668, ADX: 3.3940304S, BCH: 0.00321521, DNT: 105.4020431, ETH: 3.00508066, ETHW: 3.00508066, MTL: 1.0142815, NMR: 0.22673374, POWR: 185.3529345, PTOY: 4.84644009, REPV2: 2.34788726, RLC: 133.9277742, SNT: 81.56642054, STORJ: 78.22311206, USDT: 0.59696147, WAXEME: 17.9948693, WAVES: 12.66174502 |
| ac0bfd7e-924a-4169-a168-178ed00b556a | Address on File | Contingent | BTC: 0.21842473 |
| 2cf6f7983-6da3-4619-8934-d16bae36ad45 | Address on File | Contingent | ADA: 121.5877906, BTC: 0.19627285, ETH: 0.29675909, ETHW: 0.29675909, SC: 3702.79937 |
| a7c1d2e0-70d8-4469-a4df-932c238a1e89 | Address on File | Contingent | ADA: 500, BTC: 0.15982788, MTL: 20, NEO: 20, OK: 1500, XRP: 450 |
| d500f3fc3-7f87-4010-a3dc-8d89965f63 | Address on File | Contingent | BTC: 0.10252572, XRP: 1670.163317 |
| 4f2a43ed-0e8-4180-b679-38a3b6799c16 | Address on File | Contingent | ADA: 1637.9362, BCH: 0.00000245 |
| 6470aef6-b601-4d4d-8153-256bae7e6b70 | Address on File | Contingent | XEM: 9734.847682, BTC: 0.0896006 |
| bb99d45b-6462-46ad-8f9d-d118a1ef9e93 | Address on File | Contingent | BCH: 16.4688, ETH: 2.27364991, ETHW: 2.2904983 ETH: 3.17833065, ETHW: 3.19517518, GLM: 940.5831059, LTC: 0.2 |
| d51fa556-06f5-423e-90aa-d6a10c001eaf | Address on File | Contingent | BTC: 0.21598484, DASH: 0.38445697, WAXP: 626.0460251 |
| 0995aad0-4d2f-4280-a7e7-94e39eb5fc264 | Address on File | Contingent | ADA: 15177.71574, BTC: 0.01734287, UBQ: 397.0011233 |
| 40ac1 e4d-d14c-4850-83e5-d0ee656dde5a | Address on File | Contingent | ETH: 0.01722755, ETHW: 3, ETHW: 3 |
| c16fd80-bd31-4760-a7a7-9b508f61b1b0 | Address on File | Contingent | BLOCK: 50, BTC: 0.0156355, ETH: 3, ETHW: 3, NEO: 0.46177835, STRAX: 75 |
| 29cd0d5d-a127-4560-b519-94c668d337f7 | Address on File | Contingent | ADA: 600, BTC: 0.08431021, ETH: 1, ETHW: 1, NEO: 1, OMG: 6 |
| cd04f34-1715-4ace-bd6c-60af9aea91e3 | Address on File | Contingent | BCH: 0.45000005, BTC: 0.2092293, ETC: 0.1205973, ETH: 0.01778925, ETHW: 0.01778925, EXP: 0.76077291, LBC: 0.00000928, LTC: 1, USDT: 33.77968348, WAVES: 20 |
| 6db4b839-a889-4ac7-8897-05261b4faa7b | Address on File | Contingent | ETH: 0.08799894, ETHW: 0.08799894, USDT: 5855.179349 |
| 7be95438-a722-4b5a-bd90-8f94fa456a00 | Address on File | Contingent | BTC: 0.21732521, XRP: 0.00200314 |
| 79820713-3f5e-49a9-af8c-5d3dddf70cb22 | Address on File | Contingent | ETH: 2.65637956, ETHW: 2.67322044, GLM: 215.1996641, KMD: 206.9919165, NEO: 27.40784323, OMG: 76.68634047, POWR: 377.3680912, QTUM: 12.62015382, SNT: 12335.17298, STRAX: 43.70139597, XRP: 627.1966045 |
| 6bfff55fd-af2-465e-ad6f-a0de42e3a56 | Address on File | Contingent | BTC: 0.21713911 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53a961cf-cec0-4b65-8dc0-659c62d47334 | Address on File | Contingent | ADA: 250, ARK: 200, BAT: 1000, BTC: 0.11379606, ETH: 1.25, ETHW: 1.25, KMD: 46.89097875, MONA: 32.36196435, NAV: 400, NEO: 1, NXT: 1000, XLM: 1500 |
| 23479d50-925b-4025-9a79-2e68ae3c3520 | Address on File | Contingent | ADA: 19447.37039, BTC: 0.00022721 |
| 7017cc7d-7abc-45e2-af34-b41d2eee6c9 | Address on File | Contingent | BCH: 0.00001736, BTC: 0.21692259, ETH: 0.00024743, ETHW: 0.00024743, LTC: 0.00936026, WAVES: 0.00173154, XRP: 0.052939 |
| 5ec60222-d966-4672-8eb2-c0cb403ce6e3 | Address on File | Contingent | BTC: 0.21672837, USDT: 6.64661947 |
| 1a0534a4-3c1c-404a-9d5a-9861c7be3d95 | Address on File | Contingent | BTC: 0.21529141, OMG: 28.9017341, POT: 2153.681837, POWR: 350, XVG: 5055.611729 |
| e37711c9-3700-40c8-9e6d-7af13e630f0 | Address on File | Contingent | BTC: 0.21639874 |
| eb1522af-ef52-42de-9083-6451cb62844b | Address on File | Contingent | BTC: 0.21620956, ETH: 0.00001156, ETHW: 0.00001156, XVG: 1912 |
| 20323132-f41c-4cf3-ba65-caa7bfbf802a | Address on File | Contingent | BTC: 0.05423049, DOGE: 20000, ETH: 1.5, ETHW: 1.5, EXP: 130, LTC: 2.974403, OMG: 30, PAY: 900.0000435, STRAX: 8.78071282, XLM: 0.24886472 |
| b5903611-ebf1-4ede-8c3a-038bb0b4bb09 | Address on File | Contingent | BTC: 0.21583451, IGNIS: 1610.86693 |
| 0d369bda-7df7-49f1-bc1e-ba3d3bc20cf4 | Address on File | Contingent | ETHW: 0.00623398, TRX: 87651.12137 |
| e6e66086-7fe1-4f3a-8022-dc095f5e009 | Address on File | Contingent | BCH: 0.16543074, BTC: 0.18876354, DOGE: 10041.75122, LTC: 0.01000319, SYS: 0.55009494, XLM: 116.7331071, ZEC: 0.0200130 |
| e8393012-1427-4586-9566-0b7c4e01a00 | Address on File | Contingent | BTC: 0.21590271 |
| 52e9e6f0-86b1-4343-8749-dd6666022fc8a | Address on File | Contingent | ETH: 3, ETHW: 3, XRP: 1000 |
| 1fe28d9d-62f7-4acd-83ec-7f242513c452 | Address on File | Contingent | ADA: 6022.354836, ARK: 162.6586365, BTC: 0.13226777, LSK: 77.4502565 |
| f3541fd7-9003-4abb-89a2-0c8c751b42e4 | Address on File | Contingent | ADA: 1697.193634, BTC: 0.1024584, DGB: 1092.44202, DOGE: 25000, ETH: 0.29206651, ETHW: 0.29206651, SC: 5146.090754, XLM: 1500, XVG: 2226.945969 |
| 5c2e3bcb-9bf2-4847-99c2-8646e8a1f7d5b | Address on File | Contingent | ADA: 1201.604416, BCH: 0.36926732, BTC: 0.16060453, DGB: 1000, POWR: 420, SIGNA: 40000, USDT: 0.00037, SHA: 51.34536094 |
| c69d365-8757-49db-ae9e-f0f8a48d3027 | Address on File | Contingent | BTC: 0.11504042, ETH: 1.5, ETHW: 1.5, GBYTE: 0.63253012, BLK: 104.1017931, DNT: 3696, ETH: 0.06317717, DOGE: 1500, DGB: 48000, KMD: 60, NAV: 80, PINK: 30, PPC: 0.137163, RDD: 1000, SC: 3789.998494, SIGNA: 200, USDT: 0.00001352, XDN: 350, XEM: 427.0743445, XLM: 50, XMY: 2000, XRP: 900, XVG: 61744.22005, XWC: 16.03225806 |
| c92cf4e6-a1da-4456-9db1-01b40e0a7dd4 | Address on File | Contingent | BTC: 0.21200058, ETH: 0.05049936, ETHW: 0.05049936 |
| 49e15235-9d5f-4c43-9fb8-e25abdd8d083 | Address on File | Contingent | ADA: 16325.3304, BTC: 0.00015288 |
| 204422e1-12f7-4f39-a8d-1d6c811f4888c | Address on File | Contingent | BTC: 0.09780902, XRP: 500 |
| 9797171d-a3d-4fd6-a8d-56112a12af90 | Address on File | Contingent | BCH: 0.21453197, BTC: 0.21379155, XLM: 167.3351039 |
| 60247f66-fd6a-4a8c-83c4-81f8d0f7ea9f | Address on File | Contingent | ADX: 35.96397971, BTC: 0.00000098, BTC: 0.00000098, BTG: 0.18132521, IGNIS: 3000, SC: 18.05252715, XMY: 51.47297 |
| aa193103-8282-4be1-a394-296fff917fed | Address on File | Contingent | ADA: 1367.936634, BTC: 0.1024584, DOGE: 10000.4869, SC: 13000, STRAX: 100, XVG: 2226.945669 |
| 79cc26a4-c6e5-409e-8cc02-c08478cb238 | Address on File | Contingent | ADA: 1700, BCH: 0.0803103, BTC: 0.09680854, ETH: 1.30378776, ETHW: 1.30378776, LTC: 1, NEO: 2.25, NXT: 500, SC: 15000, SRAX: 100, USDT: 10.70116072, XEM: 1000, XLM: 600 |
| 2704e5b-e89e-4b7b-b559-2498a482136a | Address on File | Contingent | USDT: 5848.200775 |
| f193b1b6-044c-4bef-9ba6-96105a4d40a | Address on File | Contingent | BTC: 0.21179084, PAY: 100, USDT: 15.81612597, STORJ: 200 |
| 3fa34445f-6a0-4caf-8183-d89cc9971053 | Address on File | Contingent | DOGE: 79552.48872, ETH: 0.00000077, ETHW: 0.00000077, BLC: 3034.616637, USDT: 0.00003411, XRP: 378.4060255 |
| 14fd133a-ac1e-4f5e-9ac0-1674607 1acbe | Address on File | Contingent | ADA: 1000, BTC: 0.13778065, ETH: 0.00002276, ETHW: 0.00002276, IOC: 120, SC: 1000, WAVES: 50, XRP: 2526 |
| 6fa029ba-b142-444c-b5ca-cc6e1ad4550d | Address on File | Contingent | BTC: 0.19956727, LTC: 0.089, SYS: 3400 |
| dc817d2a-6715-4074-acf8-783ae5f4c0e7 | Address on File | Contingent | BTC: 0.21181151, GBYTE: 6.67011834, USDT: 0.23177851 |
| f0b47cce-358b-4c73-af95-a5b03be62d4 | Address on File | Contingent | BTC: 0.21300675 |
| 03c6c191-2190-42c3-9f56-5ec66b3a0b49 | Address on File | Contingent | ADA: 10000.07787, HIVE: 10189.08, STEEM: 10189.08, XLM: 1.02481962 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dd6289c-5252-46bc-b4b8-6aab6841f01 | Address on File | Contingent | ADA: 2000, ARK: 500, BTC: 0.04819287, DASH: 1, DGB: 1000, DNT: 2469.552719, ETH: 1.05294565, ETHW: 1.05294565, FTC: 40, GLM: 500, IGNIS: 500, LSK: 50, LTC: 5, MAIO: 100, MONA: 50, NEO: 6.05, NXS: 50, NXT: 1000, OMG: 100, PPC: 10, REPV2: 1, SC: 5000, STRAX: 105, USDT: 7.5499874, VTC: 100, WACME: 10, WAVES: 50, XRP: 200, XVG: 196.525 |
| 870308751a-ec9d-464c-bbfbc-592 af255849 | Address on File | Contingent | ETH: 3.20653212, ETHW: 3.21941333 |
| beac74fa-6354-49ec-a90f-f45eb4eb485f | Address on File | Contingent | BCH: 0.21291349, BTC: 0.21180386, ETC: 1.92288146, UBQ: 0.000019 |
| 31f5c69a3-19a9-4469-b2c3-266650c8d01a | Address on File | Contingent | ADA: 0.00000021, BTC: 297.2553785, SC: 140601.0239 |
| 3e8e30c6-8589-48b5-b862-db29499574a4 | Address on File | Contingent | ETH: 3.11416655, ETHW: 3.12704076, ZEC: 4.81418581 |
| 2d46c6d6-a662-4765-acd3-d55b7828d82b | Address on File | Contingent | ETH: 2.63404182, ETHW: 2.64691603, SC: 30000 |
| | | | BCH: 0.12854783, BTC: 0.19738572, DASH: 0.29719756, |
| 6bfa4777-efea-4606-ae19-0a081a2e4e52 | Address on File | Contingent | ETH: 0.11321797, ETHW: 0.11321797, FIRO: 1.51528697, LTC: 1.24246586, OMG: 14.14454368, XRP: 196.0474682, ZEC: 0.67994199 |
| 3abd39b-8618-44ef-a4f2-0e0bd27ea3e6 | Address on File | Contingent | BTC: 0.21301 |
| 440c0ec1-ab6f0-456a-bc67-b09196556de3 | Address on File | Contingent | ADA: 7795.062568, BTC: 0.09027716, ETC: 30.98662404, XRP: 100 |
| 00f81408-3d81-4af9-88ea-d8eefe0a77e8 | Address on File | Contingent | BTC: 0.21134558, ETH: 0.00000001, XRP: 135 |
| e72587d-eb2a-4759-85a3-11e8fdd3f02 | Address on File | Contingent | BTC: 0.21439862, ETH: 0.04426673, ETHW: 0.04426672 |
| a8151c5c-a4db-49e5-a27d-4b7f3b1fdc98 | Address on File | Contingent | ADA: 10432.35372, BTC: 0.07583718, USDT: 0.01023377 |
| 9a789b3a-4eb0-41d3-a9b3-63b9eecad760 | Address on File | Contingent | BTC: 0.07898704, ETHW: 0.08799894, USDT: 5855.179349 |
| 5efbca299-a334-4574-a24e-d2459634d432 | Address on File | Contingent | BTC: 0.07998754, DOGE: 40316.82489, LTC: 1.73756867, OK: 698.2986522, OMG: 5.32357111, RDD: 28143.56556, SC: 10063.85601, STRAX: 210.2082646, USDT: 558.6000552 |
| 5e178513-e8fb-433e-9165-0004e6f25718 | Address on File | Contingent | BTC: 0.00000083, ETH: 3.17122835, ETHW: 3.17122835, USDT: 0.00702848, XVG: 19480.80301 |
| 133a6caf-60a7-4dd3-8de5-9f651cb5ef50 | Address on File | Contingent | BTC: 0.00000464, BTC: 0.21311803 |
| 42276e68-69dc-4bba-9b21-06 eb48a71f22 | Address on File | Contingent | BTC: 0.21144843, ETH: 3 |
| 47f67719-d581-44f89-96e7-a6ac4e6f3c68 | Address on File | Contingent | BTC: 0.21224767, BTC: 0.21130934, ETHW: 0.65617104, USDT: 0.02629938, XMR: 1.7379669, XTZ: 1.5 |
| 18129f4ba-0b06-4455-86de-abcb6cefd1994 | Address on File | Contingent | ADA: 10432.35372, BTC: 0.07583718, USDT: 0.01023377 |
| c12ba3b-8d35-4757-8c9f-f5b536c7fc28 | Address on File | Contingent | ETH: 2.98712575, ETHW: 3, LTC: 3, NEO: 14 |
| 5c6fc846-ad99-482a-a58d-5aece97d193 | Address on File | Contingent | ADX: 277.0833333, BTC: 0.00144038, DOGE: 58676.47059, FIRO: 24.91760026, MAID: 7852.269745, NEO: 2.0033461, RDD: 155160.6436, USDT: 107.6681707, XLM: 2002.969588, ZEC: 9.08533 |
| 1130759b-5e7e-45fl-a642-56660e5bd50 | Address on File | Contingent | ADA: 13255.87671, BCH: 9.397 |
| 08b90dbd-2cf2-4c6e-9c29-3ff83b35dec6 | Address on File | Contingent | XVG: 3104769.528 |
| bc24fd22-c9c0-4a13-93f3-5c6f60c5e8ce | Address on File | Contingent | ADA: 130.4126022, BTC: 0.19297557, ETC: 10, ETH: 0.15628768, ETHW: 0.16628768, XRP: 50 |
| d54af63-c206-4f23-92cb-7e8e683e79 | Address on File | Contingent | ARK: 57.86181314, BTC: 0.01083851, GLM: 0.44689717, ETHW: 0.44689717, MAID: 22.41387713 |
| 6c8284aa-6bd7-4b76-901d-cad3bed302cac | Address on File | Contingent | ETH: 2.00665261, ETHW: 2.01556, ETHW: 1.66, NEO: 17.2 |
| d4b4336d-26f2-46db-a14e-82f81fa4a06 | Address on File | Contingent | BTC: 0.0085261, ETH: 1.95, ETHW: 1.65, NEO: 17.2 |
| 5ae39cef-7ffc-46c6-a14e-82f81fa4a06 | Address on File | Contingent | ADA: 1969.8, DGB: 4880.6, DOGE: 32907.15556, ETH: 1.48314944, ETHW: 1.5, RDD: 21014.47425, SC: 46001, XLM: 1000, XVG: 4900.8 |
| 0d6cf5d4-a5c6-41ca-8d68-0a8914861d06 | Address on File | Contingent | ETH: 3.16672137, ETHW: 3.16672137 |
| 104ee2ac-1240-4b73-8998-f627990a04d2 | Address on File | Contingent | ARK: 3, BTC: 0.03081785, ETH: 2.64, ETHW: 2.64, IGNIS: 10, LTC: 1, NXT: 20, OMG: 10, PAY: 20, SNT: 200, SC: 50000, XEM: 5, XRP: 50 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADX: 1000, AMT: 20.65, ARK: 48.41339256, BCH: 1.41898234, BTC: 0.11308141, DASH: 1.05099614, DGB: 11411.23474, DNT: 482.1600772, EMC2: 950.4650019, ETC: 2.92845753, ETH: 0.33593327, ETHW: 0.35593327, EXP: 355, FIRO: 7.54042798, GBYTE: 0.3, GLM: 500, HIVE: 15.50387597, IGNIS: 60.82243124, KMD: 64.11925491, LBC: 272.1866111, LTC: 0.5, MONA: 500, MYST: 120, NAV: 65.63833279, NEO: 2.09518565, NXT: 2327.14973, OK: 3750, OMG: 29.41237327, PAY: 144, QRL: 30, REPV2: 1, QTUM: 6.74093713, SC: 5652.16568, SIGNA: 1200.1, STEEM: 15.50387597, STORJ: 150, STRAX: 32.98138281, SYS: 1142.209203, UBQ: 40.73319756, USDT: 31.60300492, VIA: 30.9285778, VTC: 207.7474, WAVES: 4.20588, XEM: 5.42046957, XMY: 53009, XRP: 162.2254562, XVG: 2311.924247 |
| 818aecdf-f5ab-41a7-9f3e-5c10fd2a43ce | Address on File | Contingent | ADA: 5002.399161, BTC: 0.11383954, DGB: 19.35, DNT: 2000, GRS: 500, LTC: 6.02846888, STRAX: 153.8178733, XEM: 1299.8889, XRP: 162.2254562, XVG: 2371.924247 |
| 2353c287-8df1-4620-89a8-8a8f4d5d4dae | Address on File | Contingent | BTC: 0.21688206, ETC: 1.96179288 |
| 52893485d-8e1e-47be-8e43-46ef5a4d6ee | Address on File | Contingent | BTC: 0.15563848, ETHW: 0.16358494 |
| eebc2869b-c6fd-40b5-b4ab-0808a3d00cc | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000024, DGB: 373.46, NEO: 2.9, SC: 16000, USDT: 1050.000007, XRP: 1677.316294 |
| 78c2b6b8-11567-493d-a75d-d6e57f009e | Address on File | Contingent | BCH: 0.00000031, DOGE: 14000, NXT: 23277, 14973, USDT: 0.02155, XRP: 14000 |
| 533050e5-4d04-4792-818d-f82fe9b09208 | Address on File | Contingent | ETH: 3.14051, ETHW: 3, NEO: 192.6781052, STRAX: 130.85, USDT: 5.07055 |
| 58b57dd2-97f8-4a4f-84e7-12db9f7c5a67 | Address on File | Contingent | BTC: 0.21568917 |
| 52b4bde-4c99-4ee7-89b0-3dc9c8c8e75 | Address on File | Contingent | ADX: 53.63, DGB: 10000, ETH: 3.15, ETHW: 3.15, NXT: 7000, SC: 50000, XRP: 1250 |
| 56d4336f-7d54-4868-b5f7-3e056deb77cb | Address on File | Contingent | ADA: 10000, BTC: 0.17790082 |
| 78a0dd84-6ca5-49b1-832a-c23e6bf6cea0 | Address on File | Contingent | ETH: 3.16 ETHW: 3.16 |
| 7f52cf18-6a21-4615-9e8a-dd5662fdbfa | Address on File | Contingent | BTC: 0.21562049 |
| a7c8f0d2-6602-402b-92a0-ab47b0c69ab | Address on File | Contingent | ETH: 2.985, ETHW: 3, NEO: 1.9 |
| d70e275e-bfad-4c3d-8e9f-ebee6e2fc5d5 | Address on File | Contingent | ETH: 3.155, ETHW: 3 |
| a8e34471-b8bf-4ae3-9a4e-cb0ec67c7d9 | Address on File | Contingent | BTC: 0.21 |
| 5400378d-4e53-4cd9-95a1-0e3a6ff1f87 | Address on File | Contingent | ADA: 1000, BTC: 0.1830, ETH: 3, ETHW: 3 |
| 5d728fa7-d85e-4c1d-9aa0-d9bc8f28b2 | Address on File | Contingent | BTC: 0.21509272 |
| 728f1a7-caaf-418b-96e3-59b6ea74574 | Address on File | Contingent | BTC: 0.21, ETH: 3, ETHW: 3 |
| 52e63f7e-cad2-4ae3-9f8a-2aa08c2a57 | Address on File | Contingent | BTC: 0.21509272 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c60b68e4-00cc-4c44-808c-ca3b8e1a995c | Address on File | Contingent | BTC: 0.20008759, ETC: 12.728 |
| 21893813-189d-4fd7-ba75-1b3de8b46355 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.07956078, ETH: 0.84099954, ETHW: 0.84099954, LTC: 9.66272328, MYST: 495.4470199, SC: 324835.9335, XEM: 48.34581631, XVG: 0.20553, ZEN: 0.99930069 |
| 0cf85e51-44c4-432d-8105-7bca368925a5 | Address on File | Contingent | ADA: 15803.57726, BTC: 0.00000213 |
| d429e697-cb4e-4bb0-8c39-ff37e1d7f582 | Address on File | Contingent | ADX: 0.0664187, BAT: 0.15719975, BCH: 0.00005961, BLK: 0.17584039, BTC: 0.20331324, CRW: 19.39390539, DCR: 0.00069604, DGB: 575.6379648, DNT: 1.21206216, DOGE: 12.73336116, EMC2: 0.31185493, ETC: 0.00323189, ETH: 0.05562281, ETHW: 0.05562281, EXP: 0.0269897, FLO: 0.38215384, FTC: 0.26833631, GAME: 0.03792859, GBYTE: 0.00023438, GEO: 0.02139922, IOC: 0.04860661, KMD: 0.01598431, LBC: 0.16729868, LRC: 30.3465013, MEME: 95.20124014, MER: 0.22034539, MONA: 0.01615404, MUNT: 0.53568319, NXS: 0.02854653, NXT: 0.3918285, OK: 0.26204256, OMNI: 0.00167506, PART: 0.00408019, PAY: 0.04003844, PINK: 1.83462059, POLY: 0.06606885, POT: 0.41000669, PPC: 9.14021751, PTOY: 0.39880312, QRL: 25.68845047, RDD: 6.96868648, RLC: 0.0400279, SBD: 0.02331075, SC: 3.31858407, SIGNA: 2.07033757, SLS: 0.34531855, SRN: 0.09208578, STORJ: 0.06282175, SYS: 0.17273146, THC: 0.57577873, TRX: 0.93709661, TUSD: 0.05406841, VAL: 0.00937594, VEE: 1.08460525, VIA: 7.82946384, VRC: 0.0644302, WAXP: 72.50158852, XDN: 4.52747024, XEM: 0.19529107, XMY: 9.86842105, XRP: 0.07350779, XVG: 0.81851082, XWC: 14.23149905, ZEC: 0.00027338, ZEN: 0.00178775, ZRX: 0.07346867 |
| 46263190-e566-4df0-a337-3dee6ef47e3e | Address on File | Contingent | BTC: 0.2081626 |
| f28ec933-4e57-4138-9cda-10f27813a4ab | Address on File | Contingent | ADA: 2386.749232, BTC: 0.16010828, DGB: 9904.109589, XLM: 4000, XVG: 10764.89648 |
| ecbec932-a741-4ce5-91ad-3ea5126a1345 | Address on File | Contingent | ADA: 238, ADX: 120, ANT: 41.42060473, ARK: 10, BAT: 1, BLK: 825, BNT: 16, BTC: 0.08307119, DASH: 0.2, DGB: 0.71569004, DNT: 4337.031789, DOGE: 24000, EMC2: 1086.208905, ETC: 3, FTC: 1, HBD: 86, HIVE: 30.62770013, IGNIS: 880, LBC: 1, LSK: 5, LTC: 0.6, MAID: 160, MANA: 401.9730867, MEME: 170, MONA: 21, NAV: 175.7573625, NXS: 30.00035253, NXT: 701, PART: 28.15859059, PAY: 1.08273564, PIVX: 20.99012109, POT: 1970, PPC: 13, QRL: 0.09129865, QTUM: 5.4, RDD: 6501, REPV2: 0.5, SBD: 86, SC: 9800, SIGNA: 8500, SNT: 0.92547975, STEEM: 30.62770013, STORJ: 410.2125, SYS: 171, THC: 1001, TRX: 3527.136716, VRC: 251, VTC: 48, XDN: 7479, XEM: 40, XLM: 43.67573899, XMY: 36338.12399, XRP: 244.0942249, XVG: 6876, XWC: 32.04 |
| fbcdc8e5-c017-4f05-bf3c-3c2aab19af1e | Address on File | Contingent | BTC: 0.20725394, XRP: 41.87657431 |
| afbe46a8-f96e-4a7c-a747-36a247993389 | Address on File | Contingent | ADA: 510, BTC: 0.20103656 |
| 983d39a6-b6ba-4f6c-8251-eb69b73d26cc | Address on File | Contingent | BTC: 0.20775093, USDT: 0.00237026 |
| d7e49653-2987-472a-8e4f-8414029d94a1 | Address on File | Contingent | BCH: 15, LTC: 52.61910166, USDT: 0.000067 |
| c59ca9a7-d64a-4780-afd0-f930903d618d | Address on File | Contingent | BTC: 0.20757022 |
| 83aa8c60-9ba5-43cb-8062-7c8996df69b2 | Address on File | Contingent | ADA: 5399.188092, BTC: 0.07045097, WAVES: 118.7514137, XEM: 3148.674242, XLM: 4578.688525, XRP: 2621.601304 |
| 50517584-7413-48d9-9c8f-2058ca917702 | Address on File | Contingent | ADA: 100, BTC: 0.00030482, ETH: 3, ETHW: 3, LSK: 50, NEO: 7, XRP: 100 |
| 06706b1c-11d7-4bea-b53f-07c7ea71c9cc | Address on File | Contingent | BTC: 0.2071047 |
| 7711e82b-4d5e-4253-b343-a2327fa2ec8c | Address on File | Contingent | DOGE: 77269.88262, XRP: 334.8909682 |
| afbe73a3-161a-4cf4-8b8d-8a7f6d6bf7ff | Address on File | Contingent | BTC: 0.19999404, OMG: 72.0242608, USDT: 132.96675 |
| d060a457-859a-4a67-9f1f-129cb95496c2 | Address on File | Contingent | BCH: 0.00000439, BTC: 0.20657281 |
| f413a105-f63a-4770-8c14-fcd182f68edf | Address on File | Contingent | ADA: 2.72020122, BTC: 0.2063901, MER: 10199.9, XVG: 2000 |
| ab2c572a-41ce-4612-b441-aba1bca7655b | Address on File | Contingent | BTC: 0.20601021, ETH: 0.00184924, ETHW: 0.00184924, NAV: 0.00267782 |
| 53e91761-55a7-46be-83c1-573afe1de33e | Address on File | Contingent | BCH: 0.00000485, BTC: 0.13586675, ETH: 1.03880854, ETHW: 1.03880854, EXP: 51.79605799, NXS: 285.7988166 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ff474fb-3130-4636-8b7f-922fd7bc9d21 | Address on File | Contingent | BTC: 0.20598771 |
| 4a9b8cce-2be0-43cd-b591-7bfbd1972470 | Address on File | Contingent | ETH: 3.08253374, ETHW: 3.08253374 |
| c88f5cbd-ff61-4a6d-ad6c-f033955537f3 | Address on File | Contingent | BTC: 0.14718691, DOGE: 20781.25, ETH: 0.014, ETHW: 0.014, NEO: 10 |
| ce00315b-3c01-44ef-9f52-386b0a19f017 | Address on File | Contingent | ADA: 9922.14958, BTC: 0.00000032, RDD: 18000, XEM: 0.00127321, XRP: 4656.18, XVG: 41488 |
| 9eeae3c3-a341-4715-bbdd-d22f0366d945 | Address on File | Contingent | DOGE: 77751.40814, ETHW: 0.00000414, RDD: 116303.1273, XVG: 10350.06808 |
| 442815a6-2e4d-4ba6-8523-0abb04fc8071 | Address on File | Contingent | ARK: 0.14388549, ETH: 3.07514463, ETHW: 3.08801884, STRAX: 0.37639654 |
| 62e738e0-06de-4d56-b96f-c8c8af27619f | Address on File | Contingent | ADA: 15568, BTC: 0.00007541 |
| 855878bc-ef9e-47a8-9313-316d0025a290 | Address on File | Contingent | BTC: 0.19956986, DGB: 15843.9842, OMG: 15.98962929, RDD: 44065.80429 |
| a1dbbb83-df2b-449c-92a5-592b92eca475 | Address on File | Contingent | BCH: 0.19281421, BTC: 0.19281421, ETH: 0.14728908, ETHW: 0.14728908, SC: 10054.91064, XLM: 150.3952342 |
| 560c7b4b-a1f4-484e-992c-154934526142 | Address on File | Contingent | BCH: 0.03272743, BTC: 0.2050369 |
| 950bc5a6-2db2-4342-9107-606b89e2705e | Address on File | Contingent | BTC: 0.2050827 |
| f08ec7cd-c622-4a15-b52e-dda5ffbf19d4 | Address on File | Contingent | BTC: 0.20504267 |
| 20dd0070-4e52-43cf-8137-2f94c9c999ea | Address on File | Contingent | BTC: 0.20502508 |
| 925e069c-bda6-4571-ae45-3e5415a790e9 | Address on File | Contingent | BTC: 0.00529722, DOGE: 72231.92, LTC: 3.87200546 |
| 22cab107-9696-4f55-aae0-b6976fe3557a | Address on File | Contingent | BTC: 0.16680414, GRS: 3000 |
| 36ed18c2-39e4-4bc1-9b8d-21da8f05d2c7 | Address on File | Contingent | BCH: 0.00000184, BTC: 0.20481882 |
| 55747f25-e7f1-4ada-8f6c-7ee39039e0b9 | Address on File | Contingent | BTC: 0.20478591, DOGE: 5, USDT: 0.01230027 |
| 2eea0d86-8166-4979-bb8d-cfd07c70cf62 | Address on File | Contingent | ETH: 0.00003147, ETHW: 0.00003147, GLM: 25807.30368, POT: 50000.50657 |
| cd5ca206-4c24-4b5a-ad9c-6dbc46017086 | Address on File | Contingent | ADA: 820.3125, BTC: 0.18855056, SC: 1593.450479, XRP: 333 |
| f3d94da5-de66-4cef-aec0-f79aeee991b5 | Address on File | Contingent | ADA: 14325.3, BTC: 0.00147066, ETH: 0.12319129, ETHW: 0.12319129, NEO: 12, PAY: 42.4021329, POWR: 346.039, VTC: 27.68 |
| 068099e4-b2ee-408b-8eee-a5efbfc3ebae | Address on File | Contingent | DOGE: 78295.98599 |
| 94f50630-9b54-48b3-98c6-a33014111145 | Address on File | Contingent | XLM: 63499.53348 |
| 398c2650-0939-48ea-92b9-d998f42522de | Address on File | Contingent | BTC: 0.20450968, SNT: 1 |
| e5fb4777-e3b0-48ec-8e24-fe3852cce29a | Address on File | Contingent | BTC: 0.18431525, ETH: 0.006, ETHW: 0.006, POWR: 3411.574004 |
| 6b3e3cb4-2010-46fb-94f8-a41146e273c8 | Address on File | Contingent | ARK: 150, BTC: 0.05867206, DOGE: 49500, ETH: 0.03374568, ETHW: 0.03374568, FIRO: 25.2, LSK: 150, NEO: 15.4976158, RDD: 80636 |
| b5e421ae-db34-4254-a807-367d6b4b2ff9 | Address on File | Contingent | ADA: 9165.644443, BTC: 0.00000059, NEO: 40, POWR: 5000, QTUM: 45.13985119, XLM: 11500 |
| a2fc1341-73c8-48f9-b5e1-9065fce47bc7 | Address on File | Contingent | BTC: 0.20423914 |
| a07d6274-0955-46d5-977c-410eec72cc19 | Address on File | Contingent | BTC: 0.20378994, MTL: 10 |
| e22ac983-c6e7-4120-b1e4-c7e1e87d324f | Address on File | Contingent | ETH: 3.05400158, ETHW: 3.06687579 |
| 3599bb13-91bd-432b-a408-8cb6203baf9f | Address on File | Contingent | BNT: 1000, ETH: 2.06527189, ETHW: 2.0781461, OMG: 602.0270161, PTOY: 20000, SNT: 24999.99 |
| 66b0f829-e6dd-4d8d-be7b-832fa2fb0a5a | Address on File | Contingent | ADA: 6188.798004, BTC: 0.0773686, HIVE: 1135.217391, RDD: 60000, STEEM: 1135.217391, TRX: 6000, ZEC: 4.96426243 |
| 13880cb5-06b2-467b-b893-74aba48d6207 | Address on File | Contingent | ADA: 1306.623371, DOGE: 39424.59198, ETHW: 0.00000473, RDD: 13700, XEM: 730.0757246, XLM: 2493.676049, XRP: 4804.168512, XVG: 4042.130276 |
| 58f10c9e-c458-47ac-a8e7-2435fa2ae5da | Address on File | Contingent | BTC: 0.20352419, DASH: 0.00541647, NEO: 0.02362986 |
| b1a93909-8cd0-4e00-8a07-9e1812b09898 | Address on File | Contingent | BTC: 0.2035262 |
| eb9c0eb8-c579-4ae7-b73c-2f9626349709 | Address on File | Contingent | USDT: 5630.660587 |
| a955a925-bb43-4646-816c-5f1362522870 | Address on File | Contingent | ADA: 14074.51647, ARK: 20, BAT: 50, BTC: 0.00000003, DGB: 8500, ETC: 5.5, GAME: 30, NEO: 1.5, OMG: 1.3, PTOY: 292, QTUM: 2.5, SNT: 200, XEM: 281.7228157, XLM: 3000, XVG: 1200 |
| ebe8d9d5-ebdf-47f4-b132-34ed5df639c9 | Address on File | Contingent | BTC: 0.12205437, ETH: 1.21648667, ETHW: 1.21648667 |
| d6c02166-ac65-4b50-8aa2-0efb0fef603c | Address on File | Contingent | ADA: 15414.50123, BTC: 0.00000045 |
| c4ec58fb-df5d-45ba-a5a7-b641fbc6a3d4 | Address on File | Contingent | BTC: 0.12126877, ETH: 1.04526429, ETHW: 1.04526429, XRP: 783.5820896 |
| b800e419-4f49-46ed-95cd-55fb58e377e6 | Address on File | Contingent | ADA: 1800, DOGE: 66980, ETH: 0.00001555, ETHW: 0.00001555, USDT: 6.26483973, XRP: 270 |
| a275a39c-6215-4b49-957f-24c45821db76 | Address on File | Contingent | DOGE: 77625.35253 |
| f5328ab8-a96f-47a0-9065-9cc59968f090 | Address on File | Contingent | ADA: 3418.778306, BCH: 0.00000007, BTC: 0.00000018, ETH: 2.18229816, ETHW: 2.18229816, PPC: 200, SC: 35309.73451, XVG: 66946.30872 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 865459a1-0673-45be-b84f-2e4c95a03a20 | Address on File | Contingent | BTC: 0.20263984 |
| 5356fcda-e09f-440c-a972-a9acf4438208 | Address on File | Contingent | BCH: 0.00005075, BTC: 0.00005075, ETH: 3, ETHW: 3, SNT: 2470 |
| fc0e9148-ab08-40e0-b093-abb96341a537 | Address on File | Contingent | ADA: 6391.155711, DOGE: 39119.72095, LSK: 104.9436618, NEO: 30.24612709, OMG: 90 |
| 66bc1cbe-9ec8-4efb-816d-16beeff9904d | Address on File | Contingent | DCR: 0.49515521, ETH: 3.02680131, ETHW: 3.0303292, XLM: 4.64290784 |
| d80cd2f2-92bb-461f-842d-3756ca7a0a34 | Address on File | Contingent | BTC: 0.19811188, MONA: 108.6101172, XVG: 8767.007267, ZEC: 1.82391591 |
| f8e1c00c-63d1-458b-9267-64ffc7178785 | Address on File | Contingent | ADA: 4463.087248, BTC: 0.12008541, IGNIS: 1831.038614, NXT: 3662.077228, STRAX: 86.50969169, XRP: 1385.924774 |
| d0778dd9-2511-42c9-a761-45279effca9c | Address on File | Contingent | ADA: 500, ETH: 2.13863096, ETHW: 2.15150517, NEO: 2, PAY: 200, POWR: 250, SC: 10000, XRP: 3211.262207 |
| 4dfff4d2-ff4d-49e5-b2e7-ae7630df1ce5 | Address on File | Contingent | BTC: 0.00000015, DOGE: 69802, ETH: 0.29944745, ETHW: 0.29944745, LTC: 0.00000546 |
| 0ffcd4ec-65ac-4076-a2c4-9a932c2fcb81 | Address on File | Contingent | BTC: 0.20235408, ETH: 0.00000093, ETHW: 0.00000093 |
| 2277f73f-7ccc-4783-9677-8f235aa4bf53 | Address on File | Contingent | ADA: 4054.314748, DOGE: 56750, ETHW: 0.00683687, NEO: 0.75, VTC: 25 |
| 57bd05c2-4fe7-4280-9214-a436112cdfb4 | Address on File | Contingent | BTC: 0.20205669 |
| ca071a09-4d1c-4592-ae05-d3000d24dbab | Address on File | Contingent | BTC: 0.2019376 |
| 011887b1-342f-4c09-88b0-0a1cc5c26796 | Address on File | Contingent | ADA: 10593.9781, USDT: 1721.962117 |
| 58ee592f-0aa8-44a2-97b9-91330467a2b0 | Address on File | Contingent | BTC: 0.20184396 |
| 0ee9a05e-b671-4536-a0e8-19ab70a49480 | Address on File | Contingent | ARDR: 350, BCH: 0.00946419, BTC: 0.19224063, BTS: 300, GAME: 45.981, IGNIS: 50, LTC: 1.5, NEO: 2, NMR: 1.44641552, NXT: 100, RDD: 20000, SC: 1500, WAVES: 24, XDN: 5000, XLM: 27.23625443, XVG: 10000 |
| ed6956d0-7450-469e-a12e-4082cbdf7e50 | Address on File | Contingent | ETH: 3.01824549, ETHW: 3.01824549 |
| 944e7405-3bc2-4c6e-b85a-61f250959079 | Address on File | Contingent | BTC: 0.20157818 |
| 1effb00c-fcf3-4b61-8163-7c33bd7428ce | Address on File | Contingent | ETH: 3.01676582, ETHW: 3.01676582, USDT: 0.67972227 |
| 3f113074-eb23-4431-b626-54785e820bf1 | Address on File | Contingent | BTC: 0.20154974 |
| 08c83514-7a98-4145-ab5d-f59619fb8d75 | Address on File | Contingent | BCH: 0.20115085, BTC: 0.20023122, XLM: 156.8978199 |
| 5562fb9a-53e9-4e59-93f4-4c0aa0dcca26 | Address on File | Contingent | ARK: 15, BTC: 0.11704802, DGB: 43000, DNT: 2500, ETC: 10, IGNIS: 175, LSK: 23, LTC: 10, NEO: 7, NXT: 350, POWR: 500, SC: 1190, XRP: 1851, XVG: 1500 |
| ec8aaac8-ca7c-4b25-aa87-5b10596af304 | Address on File | Contingent | BTC: 0.19519144, SC: 50075 |
| 5650ce8b-5951-41e1-9c60-978cdd8e3046 | Address on File | Contingent | BTC: 0.20149657, WACME: 0.0168563 |
| 31a8477c-1b5c-4dac-99d2-25d790c75470 | Address on File | Contingent | BCH: 0.2, BTC: 0.2, XLM: 156.000156 |
| 27f51e1d-1906-4ee5-97aa-e8b2e59f2885 | Address on File | Contingent | BCH: 0.0004226, ETC: 1.00383836, ETH: 3.00299684, ETHW: 3.00299684 |
| b2a2ccc2-509e-462f-972e-357ab0c72ce1 | Address on File | Contingent | ADA: 1073.99702, BTC: 0.17813137, DGB: 7142.1875, EMC2: 90.44546303, IGNIS: 555, LTC: 1.22433129, NEO: 9.47807515, NXT: 1110 |
| 860f6fe9-bb70-4752-9428-a6d7a86b9e57 | Address on File | Contingent | BTC: 0.00000368, ETH: 3.00648341, ETHW: 3.00648341, XLM: 72.68941356 |
| 1de83cf3-77e8-46fd-8d75-e9bb4c9223f7 | Address on File | Contingent | BTC: 0.201 |
| 38dbcb28-8826-4f52-a414-9e35b1ce4ee3 | Address on File | Contingent | BCH: 0.1994, BTC: 0.1994, XLM: 155.5321555 |
| 9fe7260d-881f-4bbb-9ae7-721a3c0d6b3f | Address on File | Contingent | BCH: 0.01575223, BTC: 0.20000003, BTS: 795.1479887, XLM: 11.2045396, XRP: 20.83695763 |
| 1143c258-8417-4dca-aa5b-c563aedce471 | Address on File | Contingent | BTC: 0.02726343, BTS: 500, DGB: 968.970529, DOGE: 50000, GLM: 300, HIVE: 100, RDD: 137220.9301, SIGNA: 2000, STEEM: 100, SYS: 500, XEM: 797.3224112, XLM: 21.7013767, XRP: 1664.45601, XVG: 100000 |
| 76ec3b9a-5f15-4c5a-a3af-562787cb463d | Address on File | Contingent | ARK: 20.42984391, BCH: 0.38497726, BTC: 0.01150854, DASH: 1.43883258, ETH: 2.60716666, ETHW: 2.60716666, FIRO: 4.56633714, LTC: 1.09092896, QTUM: 7.60826108, XEM: 1088.652681, XRP: 284.0210519, ZEC: 0.94148566 |
| 4f5cb30e-8229-466c-92bb-a9bdce6462dd | Address on File | Contingent | BCH: 0.2, BTC: 0.19908037, XLM: 156.000156 |
| a95aa3b7-2a1c-40bd-b899-2087551640eb | Address on File | Contingent | DOGE: 76642.10847 |
| 52e386c0-80fd-4ec0-a24e-1835a6c5e883 | Address on File | Contingent | BCH: 0.00014818, BTC: 0.19758516, NEO: 2, RDD: 18100, XMY: 1000, XRP: 100, XVG: 2500 |
| c769b695-85a5-4958-8224-05123d57ed20 | Address on File | Contingent | PAY: 19.98, SC: 1588465.777 |
| 58e72079-f75b-4fc5-b432-c4d88576743c | Address on File | Contingent | ETH: 2.99512619, ETHW: 3.0080004 |
| a547fbdf-4d96-4a19-8741-a27ae7ce365a | Address on File | Contingent | BTC: 0.20008037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ea2ec8c-657a-4567-81be-bc6d2b7be53f | Address on File | Contingent | ADA: 3862.82043, ARDR: 3293.775649, BTC: 0.07971271, ETH: 0.00006253, ETHW: 0.00006253, GLM: 6356.274333, IGNIS: 10004.17476, NEO: 21.33485458, NXT: 2008.349512, XEM: 275.2736639, XLM: 320 |
| 569fb397-175a-48ce-8524-dfb9635a36f7 | Address on File | Contingent | BTC: 0.2, ETH: 0.00001502, ETHW: 0.00001502, USDT: 0.1055504 |
| 17d0f5d3-90d5-4695-b386-e7a62b72bc44 | Address on File | Contingent | BTC: 0.2 |
| 70b828e0-ba08-438e-95a6-2cc1c27ee81e | Address on File | Contingent | BTC: 0.2 |
| a9110615-43e5-4786-ab0c-2295cd5e2520 | Address on File | Contingent | BTC: 0.2 |
| ce3af217-23e4-45b9-abac-a5fe5ce6ec93 | Address on File | Contingent | BTC: 0.2 |
| d058b95a-cfd7-4b46-ae1d-44164c742a3b | Address on File | Contingent | BTC: 0.2 |
| 3467787f-802d-40a7-962a-a7ab1c26f6e9 | Address on File | Contingent | BTC: 0.00000029, DOGE: 76514.06875 |
| fa9b9c95-9ab8-466e-ae65-d00ee4e34c60 | Address on File | Contingent | BTC: 0.19991416 |
| 8206891f-6922-4ba4-aa44-41b9d06e0bad | Address on File | Contingent | BTC: 0.19990539 |
| 3cf588c8-5ea6-435c-816b-8e277a4d5883 | Address on File | Contingent | BCH: 0.2, BTC: 0.19908037 |
| 5f0e96ed-3865-4aea-93b0-5784e73f9a19 | Address on File | Contingent | ADA: 1116.97281, BCH: 0.00008093, BTC: 0.13794353, EMC2: 83, ETH: 0.638, ETHW: 0.638, HIVE: 96.224959, LTC: 0.85042511, STEEM: 96.224959, XDN: 7549.885321, XVG: 1797.391992 |
| 20ecc9a1-263c-4d93-85b6-a67b76197525 | Address on File | Contingent | ADA: 15155.87341 |
| ffb5b6d8-3b4f-4d2e-bd3d-5223ba1cb0be | Address on File | Contingent | BTC: 0.00000002, TRX: 80990.52876 |
| 4a36a473-02fb-45d1-8b70-e75330f468df | Address on File | Contingent | BTC: 0.19969923 |
| ad3beef6-0154-4e88-a0f3-b801bf50feff | Address on File | Contingent | BTC: 0.18504808, OMG: 10, WACME: 125, XLM: 2000, XRP: 500 |
| 32b68938-2e79-4d4c-805b-6e7e18db6815 | Address on File | Contingent | DOGE: 76302.64439, ENG: 57.79195962, IGNIS: 50, NXT: 160.496261, PAY: 7, ZEN: 0.70225099 |
| 2c5bf02d-b6ad-46ad-affe-d1413e76097d | Address on File | Contingent | BCH: 2.03649612, BTC: 0.0310958, ETH: 2.39938299, ETHW: 2.39938299 |
| 0446f694-093d-40f7-805c-dc8ec4293c69 | Address on File | Contingent | ADA: 10000, BTC: 0.00000027, DCR: 114.8033056 |
| 67386622-1ae6-4648-ae61-9c52618378f3 | Address on File | Contingent | BTC: 0.19954612 |
| 8bf5a474-c52f-4d21-bc78-a641d508af2d | Address on File | Contingent | BTC: 0.19918514, NEO: 1.00298923 |
| d16e7510-8b50-4b71-9925-e06bfb1adde6 | Address on File | Contingent | BCH: 0.04356526, ETH: 2.98314755, ETHW: 3 |
| e923db6d-1d5f-4d1b-ad1c-a19092307594 | Address on File | Contingent | BTC: 0.15707504, ETH: 0.63381773, ETHW: 0.63381773 |
| bf168b2e-e213-4ed5-8f85-4f787cdf1a5d | Address on File | Contingent | ADA: 12000, ARDR: 500, BTC: 0.00000006, ETH: 0.12077053, ETHW: 0.12077053, GLM: 500, LTC: 2, POWR: 2500, SNT: 300, STRAX: 50, XLM: 2000 |
| d9667f80-1fc9-4366-a42a-01a38e448bed | Address on File | Contingent | ADA: 0.9975, BTC: 0.19907557 |
| eeff680e-20a4-41dc-8ec1-11bc0cf41ea1 | Address on File | Contingent | ADA: 14850.46034, BTC: 0.00000149, LBC: 10000.22392, USDT: 0.00874171, XRP: 0.6426597 |
| c2ba9dfb-b594-4e87-89d5-c6421f4179de | Address on File | Contingent | BTC: 0.19907069 |
| 57180af4-78d0-4a45-b0d4-560823ed4ac9 | Address on File | Contingent | BCH: 0.00499995, BTC: 0.00189959, DOGE: 75411.52523, XLM: 3.89996489 |
| 2a56e7a5-1b8b-4e5d-b6f5-65fc2df00765 | Address on File | Contingent | BTC: 0.199 |
| 124e1b5a-fc14-4a31-8651-d95621f94a4c | Address on File | Contingent | BCH: 0.55515774, ETH: 2.92998018, ETHW: 2.92998018, NEO: 3, USDT: 0.00240983 |
| ac774a72-3e38-467f-a134-3be60d5901a4 | Address on File | Contingent | BTC: 0.00000152, ETH: 2.87324937, ETHW: 2.87324937, NEO: 21.14869142, USDT: 0.0156249 |
| 3d70661c-8af6-403a-b6d9-83983df7cb79 | Address on File | Contingent | ADA: 14034.86174, BTC: 0.00000067, LTC: 3.4, NEO: 13.30547113 |
| 81789840-30f5-499d-bb05-801ee5fcd81c | Address on File | Contingent | BTC: 0.00116629, DOGE: 32512.78477, EMC2: 100, ETH: 1, ETHW: 1, IGNIS: 250, MANA: 2539.112796, NEO: 2.95354017, NXT: 500, RDD: 10000, XDN: 15500, XRP: 92.16483366 |
| 86e9ce0b-8027-4e8b-8d5e-989ab9b9798f | Address on File | Contingent | TRX: 22730.14748, XRP: 9258.709161 |
| 5f40036d-8aa9-4ff3-ab80-83daac9ee4f2 | Address on File | Contingent | ETH: 2.97612579, ETHW: 2.989 |
| 68975b03-b55f-431d-a020-03ed2ef7b949 | Address on File | Contingent | BTC: 0.19882157 |
| e1d06882-f69f-451e-93e5-79edddd3e12b | Address on File | Contingent | BCH: 0.00000637, BTC: 0.19881358 |
| 58100742-f752-4725-be54-3509f855a1b4 | Address on File | Contingent | BTC: 0.19798629, THC: 8969.334971 |
| 90f7c055-08b1-4da3-b7b9-74122ac50874 | Address on File | Contingent | BCH: 0.03333329, DGB: 2000, DOGE: 74695.87955, HIVE: 100, POT: 2219.626168, SC: 2500, STEEM: 100, UBQ: 150, XLM: 25.99999219 |
| 9cc0d624-35a0-4814-88de-6eddea3f33a1 | Address on File | Contingent | BTC: 0.19861995 |
| b543889f-1a29-4117-8db9-d0a4b0f3494a | Address on File | Contingent | ETH: 2.9695411, ETHW: 2.98638827, NXT: 500 |
| fa6878ef-5096-44b9-80f9-5b97e26621d6 | Address on File | Contingent | BCH: 0.198, BTC: 0.19708037, XLM: 154.4401544 |
| 7af9a1cd-9bf1-43a6-91e3-906aea78375b | Address on File | Contingent | BTC: 0.19818638 |
| 2ae1b316-5648-4615-8274-371b793cfaa5 | Address on File | Contingent | BTC: 0.19810871 |
| 0496399f-228b-4163-98f4-55ed00a06652 | Address on File | Contingent | BTC: 0.19808037 |
| e94198c5-23d7-4914-a316-3b523a001107 | Address on File | Contingent | ADA: 1000, BTC: 0.18489269 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51c2a668-c867-4b82-842f-4ad9b3ee323b | Address on File | Contingent | BTC: 0.00010627, NEO: 600, XMY: 0.70044018 |
| 5505705f-ce02-4573-b91a-d2ee0e141b19 | Address on File | Contingent | BCH: 0.00870558, BTC: 0.00778595, LTC: 60, XEM: 14900, XLM: 1560.00156 |
| 963009fb-0e53-4275-bd0a-f5e99cd10c3d | Address on File | Contingent | ETH: 2.96111977, ETHW: 2.97380398 |
| d36f121d-88a1-4031-89d0-c55d56fb0210 | Address on File | Contingent | BCH: 0.01, BTC: 0.04529369, USDT: 4219.42371 |
| e5815251-3ac9-429d-a0e4-e608da3301c6 | Address on File | Contingent | BTC: 0.0124, ETC: 20, ETH: 2, ETHW: 2, GLM: 0.806, SC: 21000, USDT: 965.3466688, XVG: 10000, ZEC: 0.15308721 |
| 293ccbee-1342-408e-940d-43e48cb7d8f2 | Address on File | Contingent | BCH: 1.91386262, ETC: 2.69625308, ETH: 2.75456225, ETHW: 2.78132655, FIRO: 30.38358053, LTC: 0.34881882, OMG: 0.9555763, QTUM: 4.97476506 |
| 041b9506-3dbe-4ae2-976b-ca70d0609aaf | Address on File | Contingent | ADX: 50, BTC: 0.17968853, DGB: 408824.75168, EMC2: 520, FLO: 300, HIVE: 40, IGNIS: 550, MAID: 200, MER: 200, MONA: 18, NXT: 830, OK: 565, PAY: 45, SNT: 420, STEEM: 40, STORJ: 130, THC: 300, UBQ: 30, VTC: 45, XDN: 2500, XEM: 130, XRP: 250 |
| dd2b81a1-5a1b-4ea5-b0dd-28417a7d2da2 | Address on File | Contingent | ETC: 0.19728037 |
| a4f3bb3d-80e1-4421-8e82-bd03da8f64f1 | Address on File | Contingent | ETC: 0.19723634 |
| 53d7d7bf-f235-40c0-9199-2a474ade4aec | Address on File | Contingent | ETC: 0.19710329 |
| bcf1caec-9e6f-4e33-95df-7776439101ab | Address on File | Contingent | BCH: 0.00001457, BTC: 0.16737333, ETH: 0.00541061, ETHW: 0.00541061, VTC: 7000, 110095, XLM: 14.73539253, XRP: 1 |
| d1959111-491e-4424-a61c-c3534f7aad92 | Address on File | Contingent | DOGE: 75349.60473 |
| 96849f95-987f-42d9-a50a-d6b9bf61e961 | Address on File | Contingent | MANA: 11549.5625 |
| 4b4f2846-9d06-42f7-ae13-175d4eef4b5 | Address on File | Contingent | DOGE: 74745.63055, LBC: 1488.385576, SC: 0947 |
| bc73c62b-c965-4a86-a397-df0e500f152 | Address on File | Contingent | BCH: 0.00020634, BTC: 0.1964919, ETH: 0.00030059, ETHW: 0.00030059, GLM: 0.9975 |
| 84f4ca78-c66e-4bf0-ab00-eed891e8f768f | Address on File | Contingent | ADA: 10000, BTC: 0.0646646 |
| fca5e9bd-6592-4340-9419-a7847ac659c5 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00452886, STEEM: 0.1214502, USDT: 5310.46853 |
| f790db30-3881-406f-aeb8-d41e71e0216 | Address on File | Contingent | BTC: 0.15056042, STEEM: 0.90419095, ZEC: 2.36011009 |
| 032a59b4-8e00-46c5-a057-f60ea16a0074 | Address on File | Contingent | BTC: 0.06657358, DOGE: 50000, PAY: 100, POT: 1000 |
| 462a8e6f-08b0-4d97-a3da-310e6a924670 | Address on File | Contingent | BCH: 0.00015558, BTC: 0.15440043, XLM: 152.5057993 |
| 27f4463a-1-06a3-4dc0-8f11-193eee7d83f2 | Address on File | Contingent | BTC: 0.13194206, ETH: 0.19364254, ETHW: 0.19364254 |
| e748b119-08ee-4d3b-9343-5b0214ce15a | Address on File | Contingent | BTC: 0.14732522, DGB: 10000, ETH: 0.13484843, ETHW: 0.13484843, IGNIS: 2500, NEO: 20, NXT: 3018, SALT: 3223.782075, XRP: 976.8375509, XVG: 8000 |
| f288f7b5d-9569-40f7-af87-bce511a80ce4 | Address on File | Contingent | ETC: 0.19540639 |
| ecf7a664-282c-4ce5-aa9f-36bccd4cf0f6 | Address on File | Contingent | BTC: 0.19537062, LTC: 0.00000546 |
| 7c4f73e7-b691-4db0-86b6-ff9688ed14e4 | Address on File | Contingent | ADA: 9000, BTC: 0.0027869, ETH: 2.25, ETHW: 2.25, XLM: 350, XRP: 100 |
| a042c828-3a0b-46d7-9635-e2b373b0ab16 | Address on File | Contingent | BTC: 0.13332518, ETH: 0.89400276, ETHW: 0.89400276, SC: 12000, STRAX: 28 |
| b641615a-a084-45fa-9c7c-58b6529c91f9 | Address on File | Contingent | BCH: 0.00006664, BTC: 0.19476952 |
| 3744b6d-4-30fc-4473-bcba-d9e34c765fa0 | Address on File | Contingent | BTC: 0.15443076, ETH: 0.01154612, TNX: 13000, XRP: 300, XVG: 10000 |
| 22603297-aa51-4617-879a-1a61b803151e | Address on File | Contingent | BTC: 0.19225775, NEO: 7.4 |
| 2497228i-4b30-4b67-a3a7-2af826bdc693 | Address on File | Contingent | ADA: 5250.62002, ANT: 50, BTC: 0.11647737, NEO: 3.0493556, NXT: 321.427348, QTUM: 2, RDD: 191082, VRC: 78.22903329 |
| 1d6c6392-9c27-4020-8272-70fe3311da76 | Address on File | Contingent | ADA: 14767.68066 |
| bffb51bc-80df-48a9-a65f-14262fad055f | Address on File | Contingent | ADA: 12178.81868, BTC: 0.00000282, KMD: 6.3, OMG: 147.7968374, WAVES: 434.2856051, XVG: 504.07276107 |
| a742227c-e9e0-4d72-9133-de8b344a2b9e | Address on File | Contingent | BTC: 0.19418649 |
| ab0589fe1a-0580-4e82-9f7b-b21839420ec | Address on File | Contingent | ETH: 2.90591366, ETHW: 2.91159, XLM: 0.00002542 |
| 24329561-700c-45c4-a2ab-dfb89f42de8e | Address on File | Contingent | BTC: 0.00000009, ETC: 291.146001, GLM: 225.7364218, PAY: 522.4932138, SC: 319.2580018 |
| 90045625-0e60-44af-be9a-493b7e31be7a | Address on File | Contingent | ARK: 5.0399667, BTC: 0.05385387, ETH: 1.98457315, ETHW: 1.98457315, LTC: 0.415625, NEO: 1.6197610, OMG: 8.94363605, QTUM: 1.18222222, USDT: 0.00234957, XRP: 330.357642, ZEC: 0.1061864 |
| 4426261-196f-4045-a966-883e81e9258 | Address on File | Contingent | BTC: 0.00001226, USDT: 5362.875035 |
| 305d7c2b-f0d1-43be-8e68-f4266247303e | Address on File | Contingent | ETC: 0.19301816, XLM: 204.9409422 |
| cc130325-faf0-4637-93b3-d741a5863053 | Address on File | Contingent | ADA: 13939.77992, ANT: 100 |
| b69cae6c-f76c-440f-a0eb-9ace90495165 | Address on File | Contingent | BTC: 0.16253517, ETH: 0.4667875, ETHW: 0.4667875 |
| 7e910221-e225-487-2-e0c-a50379fd547 | Address on File | Contingent | BTC: 0.16024258, ETH: 0.5, ETHW: 0.5 |
| cee715a2-c17-4381-8d65-c9bab3b7a5d | Address on File | Contingent | BTC: 0.19359189 |
| 200ae500-f97c-4c29-bbd2-ab655c1ab9019 | Address on File | Contingent | XRP: 12541.49358 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58f25566-401a-4a06-bbac-739188f9d21ac | Address on File | Contingent | BTC: 0.19348611, USDT: 0.00143148 |
| fc7e6520-2d96-47c8-bdb8-f1efbe8b645 | Address on File | Contingent | BTC: 0.15621981, ETH: 0.55591226, ETHW: 0.55591226, QTUM: 0.01656841, USDT: 0.01960105 |
| 4ee87116-5557-40d2-b119-d6bea0e58c5f | Address on File | Contingent | BTC: 0.19331506, USDT: 0.00474247 |
| 66cdf9a1-fc7a-4482-887f-42075730d5e6d | Address on File | Contingent | BTC: 0.19331596, ETH: 0.00003151, ETHW: 0.00003151, USDT: 0.02080595 |
| bf1bd6be-9a2c-4e07-8250-e75c386826982 | Address on File | Contingent | BTC: 0.00003602, TRX: 78168.76132 |
| 0fc3d26-2e90-45e5-ae8e-36dcb1388fe | Address on File | Contingent | ADA: 14646, BTC: 0.00002249 |
| 4b0f7508-66b-45d1-9d6d-6053b30337b8 | Address on File | Contingent | ADA: 14645.67277, BTC: 0.00000439, USDT: 0.06532755 |
| 734f0403-461e-49c5-869e-a372b242637b | Address on File | Contingent | ADA: 3089.86189, MANA: 8557.542955, XLM: 1987.901341 |
| 9804a181-94b28-4a26-b961-e3e745abd32e | Address on File | Contingent | BTC: 0.19286101, USDT: 0.0147207 |
| 57e8b19c-9b8e-4bd5-854c-c41d856df88 | Address on File | Contingent | GNO: 47.37646349 |
| ade0ab4f-c15f-4ab1-986e-56539192591 | Address on File | Contingent | ADA: 300, BTC: 0.17298024, LTC: 4.5, XRP: 211.0090303 |
| 87f3174d-8601-4bca-91f6-93659bbae142 | Address on File | Contingent | BCH: 1.996, ETH: 2.76572773, ETHW: 2.77601104 |
| 96e07198-25cd-4a96-ad98-f93966de8361 | Address on File | Contingent | BTC: 0.19275926 |
| 5805562-cb37-4357-adb0-f0e334a120c9 | Address on File | Contingent | BTC: 0.19195831, KMD: 100.8906063, PAY: 247.1411308 |
| e3c5e2d4-a09f-498e-9a15-797c8dc18469 | Address on File | Contingent | BTC: 0.16889617, ETC: 3.43674712, HIVE: 610.4268067, LSK: 7.92601971, SC: 24364.27286, STEEM: 610.4268067, USDT: 40.47604653, XEM: 3800 ANT: 1921.8529 |
| c0117e60-66cc-448e-b6d7-0bbab038999b | Address on File | Contingent | BCH: 1.3464039, BTC: 0.04278992, DOGE: 12000, ETH: 1.25772231, ETHW: 1.25772231, QTUM: 7.15766963, STRAX: 28.15032561, UBQ: 127.1081012, VAL: 134.1504086, WINGS: 265.9403102, XRP: 1500 |
| 23bd0abe-5e4e-4b83-a0c0-5bdf850fcd0b | Address on File | Contingent | ANT: 247.8923485 |
| a0db654e-f4a4-4705-8c0c-6cf4d86c8f79 | Address on File | Contingent | ETH: 2.79555925, ETHW: 2.8124, LTC: 2 |
| f5531947-9453-407-96bc-cfde0e13343a | Address on File | Contingent | ADA: 190.0724085, BCH: 0.02808907, BTC: 0.18058058, PAY: 18.58718742, XRP: 71.86691744 |
| 727f4cb0-8824-4081-aea8-50bef11bd686 | Address on File | Contingent | ADA: 5000, BTC: 0.0001234, ETH: 0.78503981, ETHW: 0.78503981, LTC: 100, SC: 10000, XEM: 1000, XLM: 10000, XVG: 10000 |
| f55d25cb-26de-41e1-be37-54755c6ba94 | Address on File | Contingent | BTC: 0.16880103, XRP: 1646.239132 |
| fc1e8012-2c25-4a4c-8a8d-636c8beb4c58 | Address on File | Contingent | ADA: 10312.5, BTC: 0.02803769, GAME: 300, GLM: 2000, MONA: 100, OMNI: 10, SC: 50000, SNT: 12615.56 |
| 13b30407-58ec-4c7e-8950-125c766d3973 | Address on File | Contingent | BTC: 0.19263625, BCH: 0.00025409, USDT: 0.00237320 |
| 09f21e2-305c-4d97-ab03-57e7a4761adc | Address on File | Contingent | BCH: 0.17528433, GLM: 1804.615385, KMD: 200 |
| 0600f0b4-ad7a-4ecb-8afc-28871e075c13 | Address on File | Contingent | BCH: 0.00010346, DGB: 3, ETH: 2.68443138, ETHW: 2.68443138, NEO: 3.7, POWR: 60, QTUM: 3, VTC: 52.6214401, XLM: 0.04299988, XRP: 1287.206923, XVG: 2000 |
| 0d4eb130-da6b-4bc1-bba3-97425e0319 | Address on File | Contingent | BTC: 0.19163016, MUNT: 10, POT: 10, SC: 10, XRP: 10 |
| 7a022cc5-3d32-43c4-95dc-67a5d91f8583 | Address on File | Contingent | BTC: 0.24. ETH: 3.084313f8, ETHW: 3.0007994f, VTC: 9.17157564 |
| 7796a5a8-c1fb-4d55-8f9e-8c336cd8f84 | Address on File | Contingent | BTC: 0.19169315, MUNT: 10, POWR: 60, QTUM: 3, VTC: 52.6214401, XLM: 1287.206923, XVG: 2000 |
| f37b52-b6d5-4f25-898c-22eb94ee15e3 | Address on File | Contingent | ETH: 2.48710339, ETHW: 2.500376, NEO: 13.6866641, XRP: 1365.836632 |
| b69a8-33ae-45b0-a086-4309936d9708 | Address on File | Contingent | BTC: 0.19172379 |
| f7b2e10-fb47-4a47-a6f2-852e1bb48852 | Address on File | Contingent | BTC: 0.19158432 |
| 1f48a1a9-9156-4635-b3f1-c5ec725e9a93 | Address on File | Contingent | BTC: 0.00000035, DASH: 0.055, DOGE: 41b51799-2790-429a-bf18-6344574117f1 |
| 7625c081-86fb-42df-9163-84b057246 a71 | Address on File | Contingent | ADA: 2348.474885, ETH: 2.40005039, ETHW: 2.413167f6 |
| 789f8618-1b6b-4a66-be7b-19d5d0e2391 | Address on File | Contingent | ADA: 7.97d8-9bca4-8e17c-16897474, BTC: 0.18974743, ETHW: 0.18974743, XLM: 93.78721481, XVG: 3 28279 |
| 7c797b47-63d2-4964-941f-d8ac30964a0f | Address on File | Contingent | BCH: 0.06562536, LTC: 1.71006505, NEO: 1, XVG: 12, QTUM: 10.7 |
| 33bf6-4d78-5-670-870c-529300922591 | Address on File | Contingent | ADA: 14503.23045 |
| e9ebf6-6214-4e20-b4ce7c3dd5e0 | Address on File | Contingent | BTC: 0.19116853, USDT: 0.03297791 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85e59d7e-c378-4686-bda6-265505a30ff7 | Address on File | Contingent | BCH: 0.0000013, ETH: 1.4108929, ETHW: 1.41089129, LTC: 0.40518733, NEO: 20, OMG: 81.71904021, USDT: 0.00022583, XLM: 4000, XRP: 4825.972 |
| 7b8c66a3-c1c3-493a-a0ab-eeb7d818775 | Address on File | Contingent | ETH: 2.81387734, ETHW: 2.82277407 |
| 9e8e56b-fb25-4a0e-8f4-a19bbd4cced7 | Address on File | Contingent | BTC: 0.00304361, DGB: 79, NEO: 0.00003300, QTUM: 4.4179899 |
| 56904bce-a55d-4a82-857e-8097f3414 | Address on File | Contingent | BTC: 0.00003044, ETH: 0.19105604 |
| fd58a240-200c-4a4a-81b1-b7fec30bb374 | Address on File | Contingent | ADA: 400, BTC: 0.18337283, ENG: 530, IGNIS: 455.7692308, MONA: 1, QTUM: 1, XRP: 30 |
| 6ceef759-f4ec-4462-ad32-0d172a6ec6 | Address on File | Contingent | BTC: 0.1907400 |
| 6f5ee4e1-1ba0-4a29-9c28-9bc9744d7 | Address on File | Contingent | BTC: 0.00884493, NEO: 16.6c11775 |
| 6ec62ce4-e1ad-4a3c-beac-c4a1bd80f36 | Address on File | Contingent | BTC: 0.10407325 |
| 7237dc15-7240-42cf-b4fd-e4b1bed6e | Address on File | Contingent | BTC: 0.18944009, GRS: 179.7582, PAY: 0.0137 |
| d4e511c-19aa-4d5c-8071-7220adb14a2a | Address on File | Contingent | ADA: 100, ETH: 1.886244, LTC: 0.17000002, DOGE: 5000, XRP: 233.922076, XVG: 300 |
| dc5a461d-8698-4e2f-ad5b-7ace48b2164 | Address on File | Contingent | BCH: 0.01, BTC: 0.18955688, ETH: 0.37939267, ETHW: 0.37939267, XLM: 156.000196 |
| 8f14c30-e5c4-4e33-b115-5aee9060284 | Address on File | Contingent | BTC: 0.18962062 |
| ea2e0322-b311-41c2-bbd-4dc5a8d94e77 | Address on File | Contingent | BTC: 0.18490601, ETH: 0.00000663, ETHW: 0.00000053 |
| ee227144-f0e-4cd4-8d1-72e8de70aa34 | Address on File | Contingent | BTC: 0.18340282 |
| 4a53a24c-0c9a-4f45-a715-549b056267cf | Address on File | Contingent | ADA: 200, BAT: 100, BTC: 0.16973461, GLM: 150, IGNIS: 50, POT: 250, XRP: 300, XLM: 200 |
| a8444e9b-0c50-4e84-a90d-52de8150b56 | Address on File | Contingent | ADA: 5928.126002, ARDR: 2906.634503, EMC2: 3553.381571, ETC: 28.12710358, KMD: 100.0404591, LSK: 264.4374914, LTC: 21.01137506, STRAX: 177.018950, UBQ: 0.89940254, XLM: 4865.27579, XVG: 8628.892734 |
| 7d2bb2e7-385f-4e25-b385-9994f1f6c86 | Address on File | Contingent | BCH: 0.59, BTC: 0.18906037 |
| 7cd2d5d2f8-4aae-8037-afd268d3a3e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.18926888, ZEC: 0.02005569 |
| 320f9e-4a24-44ed-bb74-e7e09d2e5b52 | Address on File | Contingent | BTC: 0.18874389, DASH: 1 |
| ac07b5e-a72f-460c-a99c-76b7b7e | Address on File | Contingent | BTC: 0.19002792 |
| 5589004-b048-4720-96ad-f9fabb76fe4a | Address on File | Contingent | ADA: 9174.623064, BTC: 0.0701573, XVG: 30000 |
| fcf1d35-8022-4344-8873-881f1f92605 | Address on File | Contingent | BCH: 0.01196168, BTC: 0.12307591, ETHW: 1.21811161, STRAX: 59, WAVES: 80 |
| e6b569d-772a-42ec-a83f-48d0c5e7b3 | Address on File | Contingent | DGB: 0.00216769, BTC: 0.26744395, XLM: 1.052 |
| 159830-1795-4d33-7f12-b70dd3f5edd | Address on File | Contingent | BTC: 0.18844284 |
| 88a30e-a9e0-4919-95e0-a6ad3f58e4 | Address on File | Contingent | BTC: 0.18863509 |
| 24249f1c-e663-4f6a3-aa10-c226d7d4da4 | Address on File | Contingent | BTC: 0.1894735 |
| 4ab43e1a-5b05-4340-a549-222702c7410f | Address on File | Contingent | BTC: 0.18884688 |
| f79506b-0e75-4fb0-ae3b-6b96bdb84d | Address on File | Contingent | BTC: 0.00003376, BTC: 0.18936033 |
| ec2ea7e9-36ea-4526-905f-d75da075990 | Address on File | Contingent | BCH: 0.18765576, NXT: 16413.38095 |
| 288a5d-1a8a-40ac-8a0d-d5b151f30c7 | Address on File | Contingent | BTC: 0.18916871 |
| 05deeb6f-c60a-4ff-a4a6-4d0d-7103d239f01 | Address on File | Contingent | ADA: 2903.75603, DASH: 1.42065755, ETH: 2.12995266, ETHW: 2.14949033, LTC: 4.20909 |
| abb94311-488d-4964-b860-703b4b94a2 | Address on File | Contingent | BTC: 0.18900719, NEO: 5, XLM: 1000 |
| d9856e78-3334-4f45-a3f1-c5d85a4b8f | Address on File | Contingent | ADA: 14354.77905 |
| 5a8153f4-d671-41a3-b1d7-ab4b4ced74b | Address on File | Contingent | XRP: 0.01973344, BTC: 0.00197384, USDT: 0.05576085 |
| 36989a41-7ce2-4c9d-8f2f-eaaf4f23a81 | Address on File | Contingent | LSK: 1487.68405, ETH.WF 0c3026 |
| d31a42e5-8fb0-45c8-8b4a-20fa5fa98a5 | Address on File | Contingent | BTC: 0.18912795 |
| c0ff-31bb-5c78-9bfff-3a63bd234598 | Address on File | Contingent | ETH: 0.5, 549 9888851, USDT: 4791.863498 |
| f3daef7ab40a-4ab4-8d3b-e2b97 | Address on File | Contingent | BCH: 0.00015, BTC: 0.19034902, ETH: 0.00000049, LTC: 0.25, XMR: 3000, STEEM: 40 |
| 81b4b82-4bfb-4017-9d26-ae3e27f41 | Address on File | Contingent | ADA: 14339.13366 |
| 9ae7561-5150-4cbf-bf3f-92ae2c762a8 | Address on File | Contingent | BTC: 0.18809029 |
| 9ab7570c-62e0-4fdf-92db-efl471c87e45 | Address on File | Contingent | ETH: 2.77336002, ETHW: 2.78234, NEO: 5 |
| 59f54d50-c9ed-4909-a24a-cab9e3d9839 | Address on File | Contingent | ETH: 2.77334502, ETHW: 2.79249009 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d9450a0-486f-4443-bb4d-aef96a095955d | Address on File | Contingent | BTC: 0.00000292, ETH: 1.41089129, ETHW: 1.41089129, LTC: 0.40518733, NEO: 20, OMG: 81.71904021, USDT: 0.00022583, XLM: 4000, XRP: 4620.125903 |
| 99377b0b-e067-4915-8ce0-3554b2272c11 | Address on File | Contingent | ETH: 2.82387734, ETHW: 2.8427 |
| 2f20f0d3-9fd4-43ef-ac89-a6e00b2d400 | Address on File | Contingent | BTC: 0.00304361, DGB: 79, NEO: 0.00003300, QTUM: 4.4179899 |
| 67c5589e-6fec-4fbc-ab8b-a80808ad49 | Address on File | Contingent | ADA: 350, BTC: 0.15192462, PAY: 72, XRP: 2096.028977 |
| 4b36b4d-4b26-4030-896f-9fafbed4eef | Address on File | Contingent | BTC: 0.18753292, SC: 13800 |
| f9860eb9-0cd3-4fbc-84f4-a34b1aa195cab | Address on File | Contingent | BTC: 0.00000126, ETH: 2.51882422, ETHW: 2.51882422, NEO: 10.83646474, OMG: 470.733428, XVG: 0.00814999 |
| f0df9bbb-4ed3-4e54-bbcd-49260b0f32 | Address on File | Contingent | BTC: 0.18310345, XMR: 0.0000457 |
| f2e5e0b6-3033-4f9f-a54c-d4906d3a25 | Address on File | Contingent | ADA: 14253.00653 |
| 5f4510bb-0cf4-4a52-b4d6-9bd7e6c5d | Address on File | Contingent | BTC: 0.18753292, ETH: 2.79003297, ETHW: 2.79003297, USDT: 0.05323258 |
| 2d2fc6d-d2a4-4d79-896b-8fe7310b4d | Address on File | Contingent | ETH: 2.806609, ETHW: 2.82426, LTC: 0.00273403 |
| 7d15ca54-9d55-4c97-9ef4-06f22e8ed0 | Address on File | Contingent | ETH: 2.7833834, ETHW: 2.8 |
| 2ceca54d-4bc7-40a7-9f6-4b4b08d05 | Address on File | Contingent | BTC: 0.186198, NEO: 1 |
| d738d97a-ab9d-4722-8701-d2b80f57d1 | Address on File | Contingent | ADA: 0.0618033, DGB: 6000, EMC2: 200, ETH: 1, ETHW: 1, IGNIS: 150, GAME: 100, NEO: 10, NXT: 300, OMG: 125, SC: 13965555, SC: 2000, XLM: 7700 |
| aaeef62-f856-4e7e-87f1-b14b0e2667 | Address on File | Contingent | BTC: 0.00000125, ETH: 2.79340897, ETHW: 2.79340897, LTC: 0.21 |
| 374ff53-b32b-4be2-a49a-a4eec38f | Address on File | Contingent | ETH: 0.18760233, ETHW: 0.00000429, NEO: 0.00022, 20 |
| 39c77ab-a0e3-44f7-a8ba-a0ad28f | Address on File | Contingent | BTC: 0.18752165, USDT: 0.0029208 |
| 83427399-5f56-455d-9c2b-755d-2245 | Address on File | Contingent | ADA: 1942.17, ADX: 142.46787, BTC: 0.1387, GLM: 300, LTC: 7, NXT: 200, XRP: 800 |
| 931453d-46fd-4339-bb3b-20f0a6437 | Address on File | Contingent | BTC: 0.00003277, ETH: 2.79, NEO: 1 |
| 8291587-aa0e-4db0-88b6-66c9 | Address on File | Contingent | ADA: 625.7992, BTC: 0.1663, ETH: 0.57022, ETHW: 0.57023, OMG: 4.5, XRP: 400 |
| 110b9a1-bb53-4a97-b2c3-a3a55 | Address on File | Contingent | BTC: 0.00001005, ETH: 2.79, LTC: 4, XLM: 6644.7002 |
| a3427d29-55c6-4bf8-87a6-75d4b94a0 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.0000020, ETH: 2.79000001, ETHW: 2.79000001, XRP: 6.000001 |
| c4e77d5a6-f4ba-4e19-8fad-a0580d7e | Address on File | Contingent | BCH: 0.00000255, DGB: 70 0.00, HIVE: 45, IGNIS: 150, XRP: 500 |
| f29fa0da-8ef45-af9e-a79-9e9aac | Address on File | Contingent | BTC: 0.18750076, ETH: 2.793, NEO: 1 |
| c08755ab-5b1-4f1ab-9df3-0e | Address on File | Contingent | BCH: 0.00000083, ETH: 2.79, NEO: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9381228fa9a7-4a44-b830-6ffbd3ae3679 | Address on File | Contingent | ADA: 850; BTC: 0.00000038, DNT: 600, DOGE: 61522.06861, MANA: 500, NXT: 186.8019097, RDD: 70734.67625, SNT: 350, XDN: 2000, XLM: 1000, XMY: 5000, XVG: 1000 |
| 7f1fb7f4-3362-4447-ba2e-a23f90f6ff41 | Address on File | Contingent | BCH: 0.00058652, ETH: 2.77288498, ETHW: 2.77818654, NEO: 0.95 |
| f9a6c58c-7d06-40b1-9f6a-650df81baf1f | Address on File | Contingent | BCH: 0.0003847, ETH: 2.77301857, ETHW: 2.78987183, NEO: 0.58062436 |
| 190d675d-6201-4115-a491-28abb2211407 | Address on File | Contingent | BCH: 3.6499415, SC: 1454291.452 |
| 43c9be5b-06dc-4c35-bea3-957d6d5a2bcb | Address on File | Contingent | BTC: 0.18534087, SC: 1 |
| 4ff9d0b2-00ee-4199-8aa3-705056339a6c | Address on File | Contingent | ADA: 14042.8107 |
| f17a9c75-85ef-4a1e-93bb-456a3dd5374d | Address on File | Contingent | BTC: 0.17608037, ETH: 0.09241976, ETHW: 0.09241976, LTC: 1 |
| feb1bd0f-52a1-4c46-9ebf-8ab579fe637d | Address on File | Contingent | ADA: 885, BTC: 0.16020524, DGB: 2850, HIVE: 100.2, PAY: 140, POWR: 550, STEEM: 100.2, VAL: 30, XLM: 1500, XMY: 17000 |
| c86cd9e6-b35a-48a3-b3f1-c73a3f1cd71e | Address on File | Contingent | DOGE: 69665.67695, RDD: 41872.66791, SC: 17454.71339 |
| 2f2dee3f-6560-4b90-963c-70adea6d6578 | Address on File | Contingent | BTC: 0.18422376 |
| 7f9e8655-2e8c-4f5b-971f-d24279026337 | Address on File | Contingent | BTC: 0.1847825 |
| 5383a58e-769b-48aa-83e0-2687174a710d | Address on File | Contingent | BTC: 0.18452171, OMG: 4.6501056 |
| b6d4cc5d8-0816-4489-adc5-2b6d020c5a45 | Address on File | Contingent | BTC: 0.17732194, BTC: 0.01009785, DASH: 0.49857787, ETC: 16.4250667, ETH: 1.5285125, ETHW: 1.52851258, FIRO: 3.12980845, OMG: 22.7552446, USDT: 152.8219044, XRP: 3441.638372, ZEC: 0.43813913 |
| d8440ab0-b55a-4ba0-9ea0-a3e412694bcb | Address on File | Contingent | SC: 1464670.036 |
| 4ed ccf5c-ae0f-41ae-8c18-80d394551e04 | Address on File | Contingent | BTC: 0.04299977, BTS: 20401.997, ETC: 215.2, ETH: 0.02, ETHW: 0.02, SNT: 35000 |
| b11ec131-0364-4f28-ba93-cc408ced65b6 | Address on File | Contingent | ADA: 3243.167772, BTC: 0.13908046, XLM: 791.4931879 |
| d93392c-00cb-41aa-bff8-f55752857c82 | Address on File | Contingent | BTC: 0.18417051 |
| 6c741570-25e1-49ca-baf6d4308eaf7630 | Address on File | Contingent | BTC: 0.00000003, LTC: 65.70186275 |
| 59f23bbe-2e85-4770-9d2c-4f77bc0fc0c2a | Address on File | Contingent | DOGE: 70436.72213 |
| 60440d7a-ee50-4d99-9fc5-f5f0bcbaffc6 | Address on File | Contingent | BCH: 0.45196436, NEO: 3, XRP: 2485.981308 |
| dc4f1c75-1f74-4d56-a625-b5ee754d30a4 | No Address on File | Contingent | BCH: 0.18279558, BTC: 0.18278558, XLM: 142.572895 |
| ff3a7ffa-bb03-44cf-b598-9d8ea3b23225 | Address on File | Contingent | ARK: 34.0992243, BCH: 0.18650318, BNT: 49.34576024, ETC: 0.16601547, ETH: 0.2363817, ETHW: 0.2363817 |
| 39112 8ad-a90e-46dc-af48-dca0a6628601 | Address on File | Contingent | ADA: 13930.88655, ETHW: 0.00005355 |
| a45158be-f6b6-412e-a409-b1091a103c45 | Address on File | Contingent | BTC: 0.18015171, DASH: 0.21557562, ETH: 0.01, ETHW: 0.01, KMD: 13.16444444, LTC: 0.62540254, OMG: 3.60758189, PAY: 10.90140106, QTUM: 4, SC: 500.2998029 |
| 9b4f7c0b-2962-44d6-8f13-5d1b1bf4d8cb | Address on File | Contingent | ADA: 13928.53008 |
| f14675da-92eb-4574-9d15-07a8380efc9 | Address on File | Contingent | ADA: 1249.310831, BTC: 0.00000045, ENG: 397.1323179, ETH: 2.5, ETHW: 2.5, USDT: 0.01772441 |
| 67f65e9d-723a-452a-8f13-aa85e88d4453 | Address on File | Contingent | BTC: 0.01798216, XRP: 10725.96923 |
| 111b01fa-5bf2-42db-b3e4-4958805a05c | Address on File | Contingent | BTC: 0.18242549, REPV2: 4.15754346 |
| a0a23dd0-f297-4c0f-988e-2ae1bad30f79 | Address on File | Contingent | BCH: 0.00000068, DNT: 1805 53.616, OMG: 0.00000081 |
| 46ee9eba-edc6-4c6a-8f42-a8543fb803bb | Address on File | Contingent | BTC: 0.18325367 |
| b7a65dce-023d2-44f8-b3bf-e3348cc87eacab | Address on File | Contingent | ADA: 4700, BTC: 0.11573377, USDT: 9.7297, WAVES: 87 |
| f0668d33-1199-4ef3-a78b-5bce3f5820c0 | Address on File | Contingent | BCH: 45.68840463 |
| 6b6587ffd-ae76-4cdc-8883-975650d49be7 | Address on File | Contingent | BTC: 0.18312858, DOGE: 15 |
| 4026eba2-f160-4093-b63c-c85e68 ebab4c | Address on File | Contingent | DOGE: 60000, RDD: 404000, XVG: 300000 |
| d0c84a11-ca18-4563-897e-159c1eb82 2c | Address on File | Contingent | BTC: 0.00000249, DOGE: 70000 |
| b6695fb2-d0cf-4334-a0e8-d56b63fb2054 | Address on File | Contingent | ADA: 13874.56455, BTC: 0.00000444 |
| a50719fff-fda0-46bd-bb4d-8c1 63004fc34 | Address on File | Contingent | ADA: 2000, BTC: 0.1153 0516, DOGE: 7000, ETC: 27, KMD: 119.0199242, LSK: 25, MANA: 178.7994695 |
| 350b1dd9-6c18-4267-8f06-790cde25ef94 | Address on File | Contingent | ETC: 0.18280565, GBYTE: 0.02 |
| 24015b9b-656d-4b00-9734-c8f0690598 6 | Address on File | Contingent | BCH: 0.00000044, DOGE: 69917.1043 |
| 67d6ab4c-de4f-4770-86b2-5a1ad25603ed | Address on File | Contingent | ADA: 0.00038992, DOGE: 60000, GBYTE: 0.00000681, LSK: 0.00001766, XRP: 0.2851049 |
| c2331d14-82ea-4542-b6cc-f0edd185b8d | Address on File | Contingent | BTC: 0.18262827 |
| 8aaa43b5-3154-4f73-8525-78f1e6e9b687 | Address on File | Contingent | BTC: 0.18186315, XEM: 868.9662254 |
| 6cbe6fe0-5de2-4378-aa34-652a7592b2b | Address on File | Contingent | ADA: 13853.38191 |
| a295f6-08c5-4063-bea9-bbe670aacfeb | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | ADA: 500.042805, BTC: 0.17412452, LSK: 100, PAY: 661.5156136, STORJ: 49.38938466, USDT: 0.00752256, WAVES: 26.71641441 |
| 9 96fc7171a5495-4077-80ee-3511b39a042c | Address on File | Contingent | ARDR: 1522.276552, BTC: 0.17579028 |
| 9665fd3-bcd58-4179-82da-558620915db7 | Address on File | Contingent | ADA: 500, BTC: 0.01954472, DASH: 1.485, DOGE: 49998, LTC: 3.999, NEO: 4, USDT: 290.5733841, XVG: 1000 |
| 5ae6415-440a-4e15-8ab6-4f7a69f3f13c | Address on File | Contingent | ADA: 13815.01519 |
| | Address on File | Contingent | BTC: 0.16975854, ENG: 176.9037954, IGNIS: 200, POWR: 1675.205841, USDT: 0.00009531, XLM: 672.0793102, XVG: 4300 |
| 5c9ab595-6700-4bc9-a555-0177cc57e78f | Address on File | Contingent | BTC: 0.13852684, ETH: 0.00000629, ETHW: 0.00000629, HIVE: 290, KMD: 20, RLC: 50, SC: 2000, STEEM: 290, XRP: 2202.892016, XVG: 76.66183009 |
| 3802f5b2-a0f1-4e42-85fd-ca4ffc7ccc59 | Address on File | Contingent | |
| 51c2e082-651e-45ad-943e-570242c2bd75 | Address on File | Contingent | ADA: 92.93845487, BTC: 0.05349958, ETH: 0.24709996, ETHW: 0.24709996, USDT: 423.760652, XRP: 6159.75884 |
| d56e38f7-1731-41bf-b2cf-0ede20269 | Address on File | Contingent | ETC: 200.5524742, GLM: 8300 |
| 24de3f01-f2ec-4215-8007-827f18de254a | Address on File | Contingent | BTC: 0.06647378, ETH: 0.26079012, ETHW: 0.26079012, NEO: 100, SC: 509000 |
| 2b26a83e-75b1-412e-8b61-ea760a1c2ea | Address on File | Contingent | ADA: 13715.27913, LBC: 1873.583303 |
| 2ee02d6d-3af5-4868-a27c-e2bd45f5f2ea | Address on File | Contingent | ADA: 13381.10978, BCH: 0.00000051, BTC: 0.00000073, LTC: 1.79 |
| 21b138df-0094-4fe79b-850c-020a2d3e2d8 | Address on File | Contingent | BTC: 0.00001009, ETC: 274.7933884 |
| b14d5791-1e98-4c55-ac4e-d14f0214f5b41 | Address on File | Contingent | ARDR: 3000, ARK: 63.85137969, BTC: 0.00071191, ETH: 2, ETHW: 2, NEO: 21.08855166, XRP: 2000 |
| 6b4c7e53-1d7d-4d82-9435-e6651116efaeb | Address on File | Contingent | ADA: 1500.420852, ARK: 35.37320485, BTC: 0.00000028, DASH: 0.20514332, DOGE: 37200.41377, EMC2: 2276.061888, ETC: 19.25927115, ETH: 0.42343549, ETHW: 0.42343549, FLO: 6249.507937, NEO: 19.16640904, NXT: 583.0526851, POWR: 837.6273558, SC: 5000, USDT: 0.00567733, XRP: 755.5468268, XVG: 7663.633162 |
| b1c1f2fc-7a38-4d50-8ecc-207be00e278a | Address on File | Contingent | BTC: 0.18106366 |
| f59f90be-e569-44b7-b3f2-0da61556b9c0 | Address on File | Contingent | BTC: 0.00003878, DOGE: 64761.3, ETC: 8.29586148, ETH: 0.17602549, ETHW: 0.17602549, QTUM: 38.04107508, GLM: 406.0930064, LSK: 60.14360411, STRAX: 15.81303161, ZEC: 0.59535753 |
| c19493aa-e4e6-45ce-b0a3-c02b636ba740 | Address on File | Contingent | BTC: 0.18060638 |
| 44561130-17a0-4de7-b42d-6e9f4b485b2b | Address on File | Contingent | ARK: 22.85696, BTC: 0.18065184, USDT: 0.49820235 |
| dfa9d1d9-c4f8-48d1-a56c-527d7874d37e | Address on File | Contingent | BCH: 0.02116872, BTC: 0.02116872, ETH: 2.38055348, ETHW: 2.38055348, MUNT: 4813.698863, XLM: 16.51161811 |
| b8381ff7-1646-44f6-92c2-724c926dce32 | Address on File | Contingent | BTC: 0.18074708, ETH: 0.00020297, ETHW: 0.00020297 |
| ae28e27-31ae-4dab-a4bc-4f5e1e9605ffe | Address on File | Contingent | ADA: 7497.240583, ARK: 75, DGB: 31778, ETH: 0.00031215, RDD: 121444.1938, SC: 39291, XLM: 10600, XRP: 1667.532025, ZEN: 0.58473 |
| fb6861ca-b23e-4230-b8d2-0c602280e10c | Address on File | Contingent | BTC: 0.18060811, NEO: 0.25762025 |
| 56ec056-9481-4b09-9670-d3bbd78aecd3 | Address on File | Contingent | BTC: 0.18046646 |
| f36860e5-07b8-452b-be65-bab1af18603a | Address on File | Contingent | BTC: 0.18061722 |
| a668a632-6eea-42ad-8fea-791eafaa920b | Address on File | Contingent | ADA: 0.2, BTC: 0.00001765, ETH: 2.70225951, ETHW: 2.70225951 |
| 27feb4ea-c1ba-48ce-8fca-b32dbc1c7471 | Address on File | Contingent | DOGE: 67374.83822, GAME: 43.03497969, GLM: 424.9640161, STRAX: 16.46978731, ZEC: 0.62413804 |
| | Address on File | Contingent | ADA: 1630.39389, BTC: 0.00000002, DOGE: 50634.19102, EMC2: 324.566 1605, NXT: 977.0319281, POT: 697.1296418, RDD: 34506.52925, XRP: 1596.560002, XVG: 15337.75384 |
| 7e277989-13ad-465b-be1f-193d3a52fb12 | Address on File | Contingent | ADA: 3320.604026, BCH: 0.00079394, BTC: 0.17360789, DGB: 448.8340345, DOGE: 11534.58841, ETH: 0.02696136, ETHW: 0.03289349, LSK: 21.10226706, MONA: 1.70007009, NEO: 0.14297812, VRC: 1.64826688, WAVES: 30.65259203, XEM: 22.80240024, XLM: 47.75309149, XRP: 0.24693914, XVG: 374.0187795 |
| 242e4671-aee4-4851-8106-5111368220ac9 | Address on File | Contingent | DGB: 448.5, QRL: 1446.687819, USDT: 0.26535937 |
| 41dce546-6316-4ceb-8313-849f7584ac3 | Address on File | Contingent | |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efdaf8e7-bfb8-46d3-87d6-67adb12b4f9c | Address on File | Contingent | BLK: 111, BTC: 0.17673953, BTS: 6.41349327, DASH: 0.22, DGB: 3800.092368, IGNIS: 1250, NEO: 1, NXT: 2500, SYS: 70, VTC: 15, XLM: 110.2941695, XRP: 31.6709559, XVG: 1000 |
| | Address on File | Contingent | ADA: 1000, ARDR: 100, BCH: 0.10611702, BTC: 0.00160891, DASH: 0.19069853, DGB: 2000, EMC2: 50, ETH: 2, ETHW: 2, GLM: 168.6304035, HIVE: 50.51595856, IGNIS: 250, KMD: 8, LBC: 100, LSK: 13, LTC: 1, MANA: 656.6448, MONA: 7, NEO: 2, NXT: 750, PAY: 23.41549296, PIVX: 14.35, POT: 300, POWR: 150.5130269, RDD: 10000, SC: 4000, SIGNA: 1000, SNT: 200, STEEM: 50.51595856, STRAX: 10.5, UBQ: 30, VTC: 10, XEM: 119.179195, XLM: 100, XMY: 3500, XRP: 600, XVG: 1000 |
| a78f503a-4618-412a-98a7-db2ea2843d51 | Address on File | Contingent | ETH: 2.69682795, ETHW: 2.70570216, PAY: 0.04 |
| fdf6c026-6965-4915-b2db-65e1eab0eebe | Address on File | Contingent | BCH: 0.17590507, BTC: 0.17894594, XLM: 213.38 |
| 5782d9dd-68b3-45b6-850c-9f16fed4cace | Address on File | Contingent | BCH: 0.17926000, BTC: 0.17886494, XLM: 140.2133848 |
| | Address on File | Contingent | BCH: 0.29131117, BTC: 0.12169421, DASH: 2, DGB: 13126.5621, EXP: 45, GAME: 40, GLM: 145, HIVE: 517.3055372, IGNIS: 600, LBC: 150, LTC: 4, NXT: 1200, OMNI: 3, PAY: 140, PIVX: 3.6, POT: 300, RDD: 25000, SC: 39700, SIGNA: 5500, STEEM: 517.3055372, STORJ: 224, SYS: 855.8698149, WACME: 30, XEM: 1276, XLM: 1477.22294, XVG: 3500, ZEN: 8 |
| 6c58947b-d9d7-4614-968f-7a1b3b088b0d | Address on File | Contingent | ADA: 2000, BTC: 0.00618834, DGB: 14368.7131, GLM: 4102.657287, LBC: 2993.922088, NAV: 300, NXT: 2001, PINK: 6222.160311, SYS: 381.999, STORJ: 700, USDT: 0.00237939, WAVES: 400, XEM: 4825 |
| 52 49d603-a1 8b-4bcb-a962-460e06b679b8 | Address on File | Contingent | ADA: 1000, BTC: 0.11457822, DNT: 14.73, GLM: 4102.657297, LBC: 2993.922088, NAV: 300, NXT: 2001, PINK: 6222.160311, SYS: 381.999, STORJ: 700, USDT: 0.00237939, WAVES: 400, XEM: 4825 |
| 53771afa-4eb4-4168-b352-b8f59d4c2d2c | Address on File | Contingent | ETC: 0.13253646, ETH: 0.76804433, ETHW: 0.76804433, PAY: 3.0952446, LTC: 3.40444417, XLM: 706.0365, XRP: 300, XVG: 1000 |
| 12ded7ce-6540-4a3d-b3e2-d72e23e517c8 | Address on File | Contingent | BTC: 0.17953196 |
| | Address on File | Contingent | ADA: 88, BCH: 0.07, BTC: 0.16147922, DNT: 144, EMC2: 35, ETH: 0.0942, ETHW: 0.0942, GLM: 12, IGNIS: 75.5, LTC: 0.804, NEO: 1, NXT: 50.3, POWR: 200, QTUM: 10.21, USDT: 125.0606942, WINGS: 12.5, XEM: 90, XMY: 112, XRP: 0.6, ZEC: 2 |
| c094cfe7-ddfb-4041-b25d-dd00c8f2f2e59f | Address on File | Contingent | ETC: 0.17913027, PTOY: 100, STRAX: 0.08506946, VTC: 100.41355 |
| 9be42809-4792-4e03-9dac-230d4fa26900 | Address on File | Contingent | BTC: 0.00000008, ETC: 1.00115015 |
| | Address on File | Contingent | BTC: 0.00000008, ETH: 2.54848357, ETHW: 2.54848357, GLM: 113.6076664, LSK: 5.84455289, NXT: 1.2299537, NEO: 3.36834048, NMR: 1.60342361, PIVX: 5.31368786, SC: 3.61, USDT: 0.04, XRP: 1425.3 |
| c1db1511-9723-4b92-9925-d5b2e4a25f79f | Address on File | Contingent | BTC: 0.18053097, DGB: 14190.0727, ETHW: 2.43572031, XEM: 3379.15577 |
| eeacc9ee-3271-44d5-b541-bb1dcafe1814 | Address on File | Contingent | BTC: 0.17802, SRN: 3379.15577 |
| c4236d2a2-fb8d-4634-9d4bc-b04a9b49f9fa | Address on File | Contingent | BCH: 0.4, BTC: 0.16302148, SYS: 200, XRP: 600, ZEN: 5 |
| 58e3b1bd-9e3a-4a19-9eda-7131c7a585b6 | Address on File | Contingent | BTC: 0.17920912 |
| 0b02f7ee-dd35-4a78-8956-8ce0b920c70e | Address on File | Contingent | BCH: 0.00071243, BTC: 0.17222873, NEO: 20.22708333, OMG: 0.00773344, PAY: 737.7987272 |
| 3c17ab5d-fe3a-4fa2-92f2-055e9b72d0be | Address on File | Contingent | ARK: 1201.75749, BTC: 0.00001055, MANA: 9001 |
| 5b7fa5b0-c7a2-4e1c-a32a-f731c1c3 0d945 | Address on File | Contingent | ADA: 100, BTC: 0.00000002, ETH: 1.6, ETHW: 1.6, USDT: 186.1423026 |
| a788224-7010-4bf9-82fe-f6f199c7f72b | Address on File | Contingent | BTC: 0.17973007, ETH: 0.28223601, ETHW: 0.28223601, XLM: 30.48 |
| 3108444-f5f2-4e7d-8b4b-e0c0a670c6a | Address on File | Contingent | |
| 3f9bcae-0916-474a-9006-d29643608247 | Address on File | Contingent | BTC: 0.17832405, SC: 1 |
| 0b60ff86-b9e6-438b-b058-04270 2ceee0 | Address on File | Contingent | BTC: 0.17653452, ETH: 0.00000376, ETHW: 0.00000376, STORJ: 1 |
| 913e5 09b-9ffe-41 359-8002-b0 10c94b5be28c | Address on File | Contingent | ADA: 3850, BTC: 0.06210061, DASH: 1, DGB: 16304.34783, EMC2: 165, POWR: 585.9354910, ETH: 0.5, ETHW: 0.5, XEM: 10000, XVG: 300000.005 |
| a3e39dc4-cb58-488b-95f5-5058f8000af2f4 | Address on File | Contingent | BTC: 0.17699874, ETH: 2.53566245, ETHW: 2.54381, LSK: 1, NEO: 0, USDT: 0.87487 |
| 8f9b4ddf-824c-43ec-a7a0-8d19d0a3f79 | Address on File | Contingent | BTC: 0.00000553, BTC: 0.28423651, ETHW: 0.28 223601, XEM: 30.24 |
| 590704ee-c2b1-44a0-bdf4-ddc5f862ba6cd37 | Address on File | Contingent | BTC: 0.00000005, GLM: 4298.827788, ETH: 2.567596505, ETHW: 2.50079655, LTC: 1.97370616, SC: 6017.013496, XRP: 265.2241205 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1be2d6bc-6eae-480f-9fda-b29629ee5dd0 | Address on File | Contingent | ADA: 13558.97992 |
| 3d9fees3-8920-46ed-b3d5-ff3200a96eee | Address on File | Contingent | BCH: 0.17756751, BTC: 0.17756751, XLM: 138.50277663 |
| 786db5d0-dd3f-4ea6-8471-fe99f1305dec | Address on File | Contingent | BTC: 0.17490436, LSK: 100, NEO: 0.20141673, PAY: 15.29597764, VTC: 150 |
| 8d41b53-e47-4cf1f-9dca-0931c5a74daee | Address on File | Contingent | BTC: 0.17856629 |
| 99391287-979c-4615-9d7a-f1fbac704048 | Address on File | Contingent | BTC: 0.17842301, USDT: 0.00865519, ZEC: 0.00000146 |
| 8f5e44a1-e553-4522-4bb93-9815490cfd4d | Address on File | Contingent | ETH: 0.17823363, USDT: 1.00976897, XRP: 0 |
| f1524a4-16b5-44e4-94fb-e8fa52f5b6b5 | Address on File | Contingent | BTC: 0.17781401, ETH: 2.91135602, ETHW: 2.91135602, FLO: 1.31013433, SC: 2864.09029 |
| ad2bb8b-3f79-4241-8364-b0505fcbba92 | Address on File | Contingent | ADX: 103.3750173, BCH: 0.00000389, DOGE: 66954.80044 1, EXP: 41.65070588, GLM: 134.92655, NXS: 202.1669472, SC: 6533.842795, SIGNA: 3921.165354 |
| 35fb3923-60d0-4a47-be24-0246868b69d3 | Address on File | Contingent | ETH: 2.94752603, ETHW: 2.66752603 |
| | Address on File | Contingent | BTC: 0.00000098, GLM: 134.926655, NXS: 202.1669472, SC: 6533.842795, SIGNA: 3921.165354 |
| bc1ce630-5284-4dbd-810b-bf65 1 c7a7e39e | Address on File | Contingent | ETH: 2.66752603, ETHW: 2.66752603 |
| 38acb0b6-6684-434c-9bba-dbae7f0dc9 | Address on File | Contingent | BTC: 0.21301578, BTC: 0.12357492, DASH: 0.93781909, ETH: 0.4302554, ETHW: 0.4302554, GAME: 94.48121646, LTC: 2.24157303, NEO: 0.14655532, RDD: 2130.4, SEELE: 2064.051, XLM: 20 |
| 4fc4d8fff-bbe4-470d-8aeac4fe13fb261536 | Address on File | Contingent | BTC: 0.17754635, ETH: 0.24317382, ETHW: 0.26, LTC: 5, NEO: 3.05405414 |
| a9431f6-a0c9-4c46-a7a8-379e75feb3ca | Address on File | Contingent | BTC: 0.17790177 |
| ca 1c8b87-a6c5-4901-b25d-3f3d9b6c29e0 | Address on File | Contingent | ETC: 0.17799417 |
| a4478422-a9f9-4e5b-91c0-60a9faaf98 | Address on File | Contingent | ARDR: 0.82010288, BCH: 0.00762993, DASH: 0.00000015, DOGE: 1, GAME: 74.64825781, IGNIS: 0, LSK: 25.28517337, MAID: 0.0888, SC: 1, WAVES: 25, XVG: 3000 |
| ce47a2c2-f8ae-4580-9db8-4481b25f4046 | Address on File | Contingent | ARDR: 0.82010288, BCH: 0.00000003, QTUM: 0.0000058, STEEM: 1.78227655, TRX: 2, ZEC: 0.0000006 |
| 6bc29 4fff-83f6-4455-a0e1-4fee4e58e97f | Address on File | Contingent | BTC: 0.17769 035, ETC: 0.00806886 |
| 74d2f2ba-8ceb-4587-9dab-bbc42f3a26c | Address on File | Contingent | BTC: 0.16752052, ADA: 15.26 |
| de69a4dfa-c5b83-4a5b2-2c0f2-b20a0f3f7c | Address on File | Contingent | BTC: 0.17759665, ETHW: 0.00001886 |
| 4992f286-82c6-4b5f-9a44-83cf3de82772 | Address on File | Contingent | ETC: 0.18, LTC: 0.00000004, SC: 35000 |
| 73824e08-0be6-4769-a70f-3e9f 4c6e1f | Address on File | Contingent | BCH: 0.17642963, BTC: 0.17642963, XLM: 100.5836dd00003b6 |
| 5e429c9-4f77-4aa8-b0a1-7e4b9d7a0d | Address on File | Contingent | BCH: 0.17667529, BTC: 0.17667529, XLM: 30 |
| bd3d8572-3d84-4038-b80d-1 b20dbb1df | Address on File | Contingent | ADA: 3850, BTC: 0.06210061, DASH: 1, DGB: 16304.34783, EMC2: 165, POWR: 585.9354910, ETH: 0.5, ETHW: 0.5, XEM: 10000, XVG: 300000.005 |
| | Address on File | Contingent | BTC: 0.17699874, ETH: 2.53566245, ETHW: 2.54381, LSK: 1, NEO: 0, USDT: 0.87487 |
| f7107853-cf16-4ba8-9f51-8a565f1d6d0 | Address on File | Contingent | BTC: 0.00000553, BTC: 0.28423651, ETHW: 0.28 223601, XEM: 30.24 |
| 31f0a6c1-48c1-45f1-aeaa-82200f66fe | Address on File | Contingent | BTC: 0.00000005, GLM: 4298.827788, ETH: 2.567596505, ETHW: 2.50079655, LTC: 1.97370616, SC: 6017.013496, XRP: 265.2241205 |
| e7cf5d3b-d01e-49b6-a877-1687303c9 | Address on File | Contingent | |
| 852ceddd-7d33-451e-b9ec-1c4a9c9ea0a | Address on File | Contingent | |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4586361-50c7-4eb2-909e-f16cd5668057 | Address on File | Contingent | ARDR: 9933.13808, BAT: 4540.798907, BTC: 0.00000109, DGB: 67139.42308, ETH: 0.00000606, ETHW: 0.00000606, LSK: 174.8247371, NAV: 1837.844813, PAY: 519.5285441, POWR: 3178.921011, RDD: 149625, SC: 297863.4826, XDN: 9500, XEM: 2179.987512, XLM: 1517.001706, XVG: 295100.3206 |
| 5cd74a79-3e69-4617-a304-7e379e7e872b | Address on File | Contingent | BCH: 0.00002232, BTC: 0.17623065 |
| 074fc76c-21d4-4a91-a6d7-de6eb25343e9 | Address on File | Contingent | BTC: 0.17607971 |
| 354e7408-0ba4-4caf-ad41-0a0a1fd162fb | Address on File | Contingent | XLM: 54646.13042 |
| 18e0243b-ce4f-4179-b15c-3b99a0af2620 | Address on File | Contingent | ADA: 13349.27863, BTC: 0.00000026, ETH: 0.00000947, ETHW: 0.00000947 |
| 6b13d28b-e397-4abd-9090-199b86578004 | Address on File | Contingent | ADA: 11202.04828, EOS: 110.8915, ETH: 0.00000125, ETHW: 0.00000125, TRX: 10000 |
| b192c077-560f-4b66-ade4-5a49e5c99773 | Address on File | Contingent | USDT: 4868.028027 |
| 74827e12-0863-401d-9f4c-ee9d1eaa7126 | Address on File | Contingent | BTC: 0.10909869, DOGE: 25568.18182 |
| bf24411f-7b69-47af-8c2e-798feaac5a00 | Address on File | Contingent | BTC: 0.0010631, DGB: 13713.24254, ETH: 1.98598468, ETHW: 1.98598468, NEO: 0.02157689, OMG: 110.6291794, QTUM: 22.65935009, SC: 115988.3721, STRAX: 156.4008968, XLM: 4702.271251, XRP: 0.94674556, XVG: 2571.849221 |
| 4bdc288b-ed97-4d35-a0ab-38e8dbff61f8 | Address on File | Contingent | BAT: 1006.306041, ETH: 2.48315394, ETHW: 2.5000049, PAY: 10, XLM: 203.66955, XRP: 100 |
| 6aa55d8c-f1b2-43dc-b9bd-00ad9e1eb47e | Address on File | Contingent | ETH: 2.63136573, ETHW: 2.63136573 |
| 9a80f267-a342-4582-aa9d-120ee04bd5fc | Address on File | Contingent | ADA: 3097, ARDR: 513.5881521, BAT: 241.7009935, BCH: 0.93889898, BTC: 0.05310284, DASH: 2.5, DGB: 2188.356164, ETC: 11.80186972, ETH: 0.47739325, ETHW: 0.47739325, HBD: 24.30894026, LTC: 1.59949812, NEO: 19.5266705, POWR: 246.9028849, QTUM: 37.44192724, SBD: 24.30894026, USDT: 0.84366851, XEM: 1224.727632, XLM: 2475.673872, XVG: 2738.648363, ZEN: 5.72717236 |
| 1f3e9aef-bfbe-4c44-a4c3-a4351aa45d01 | Address on File | Contingent | ETC: 105.5874262, ETH: 1.58738369, ETHW: 1.6002579 |
| 977d66e5-8ac1-4054-bdc5-d1d4fc259e67 | Address on File | Contingent | BTC: 0.16721843, LTC: 3 |
| e10a5ba1-f06c-483f-bd70-f6ba6848469f | Address on File | Contingent | BTC: 0.00411382, ETC: 205.8837228, ETH: 0.00005012, ETHW: 0.00005012, GLM: 4555.330835, XLM: 15.28177528 |
| 7ca0cd8f-24b3-4c56-b789-a8208af2288b | Address on File | Contingent | ADA: 13262.43419, ETHW: 0.00529726, LSK: 9.63061825 |
| c2c215ae-d5cc-455e-87d0-6502197810e7 | Address on File | Contingent | ADA: 13280.98354, BTC: 0.00005341 |
| 6429af68-98d4-43d1-a57f-cd8fecbf8fdd | Address on File | Contingent | BTC: 0.16517778, LSK: 316.9652116 |
| 60420d1f-e5fd-48a4-a861-bc02503c4b2b | Address on File | Contingent | ADA: 10354, BTC: 0.03854882 |
| 087c9c4c-e77f-49f2-a903-f97f4a419d41 | Address on File | Contingent | ETH: 2.44409794, ETHW: 2.44409794, QTUM: 126.291462 |
| 6cf53bbe-e720-44ae-a6f6-d89e8fb21cff | Address on File | Contingent | ARK: 110, BTC: 0.07871219, DASH: 0.35493666, ETH: 0.38761151, ETHW: 0.38761151, KMD: 400, LSK: 342.1126665, NAV: 1000, NEO: 10, OMG: 193.7934944, VTC: 10, XRP: 2787.05243 |
| 2ecf97ba-3dc6-4628-b994-e63fbd99cc1f | Address on File | Contingent | BCH: 0.52452773, DASH: 0.43674142, EMC2: 0.99, ETH: 2.57623816, ETHW: 2.59307481 |
| 3dfa5cab-2c4a-4f3e-9396-6ef7c4200128 | Address on File | Contingent | ADA: 6505.442615, BTC: 0.08908069 |
| f3e63f40-925b-4fe0-a66f-b2493fffcad3 | Address on File | Contingent | BTC: 0.00000012, DGB: 1500, DOGE: 60000, XRP: 1129.806399 |
| 511832a5-6c4e-4d02-90d9-b9a6ab3bc2e8 | Address on File | Contingent | ARDR: 1373.598097, MANA: 9891.535483, POWR: 380 |
| 885a1dd1-acb1-41a7-9c89-0e2b06e11739 | Address on File | Contingent | ADA: 500, BTC: 0.16059324, POWR: 100, SC: 28037.37483, XRP: 200, XVG: 1000 |
| 6abf4dbd-03a2-4375-97d2-3abaa82a163a | Address on File | Contingent | BTC: 0.17430059, ETH: 0.00207497, ETHW: 0.00207497, XLM: 1.57575757 |
| bf3e70a3-0bce-442d-b2c2-9174a416ea03 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.17443515 |
| f8f8a9b8-eacd-492e-9a39-33c2267fb0e8 | Address on File | Contingent | ADA: 3000, BTC: 0.02454081, DGB: 5000, EMC2: 100.3678757, FTC: 368.4891023, IGNIS: 50, MANA: 2000, NEO: 1, NXT: 100, PAY: 42.85898427, POWR: 369.7454901, PTOY: 2000, RDD: 3325, SC: 10000, XEM: 500, XLM: 4500, XRP: 3555.658872 |
| 0b9dcfd5-f451-4221-a351-54e0fc47073a | Address on File | Contingent | BTC: 0.04069136, ETH: 2.00122697, ETHW: 2.00122697, MUNT: 10.74295447 |
| bf0f3069-9569-4a1c-a017-e71788a9043a | Address on File | Contingent | BAT: 7257.781295, BTC: 0.00000247, XRP: 7676.5 |
| d6fe9ff3-0916-4384-9d82-979ad7306006 | Address on File | Contingent | BTC: 0.17429266 |
| 8d505a90-ab22-4569-9ca7-74234dfd24b9 | Address on File | Contingent | BTC: 0.17427624 |
| 798628d3-2eb9-43e2-91eb-de5e02a9035b | Address on File | Contingent | BTC: 0.17418183 |
| 59f1e23b-dd30-4795-91bd-60392988eb0f | Address on File | Contingent | DGB: 21.47387514, DOGE: 42808.23604, SC: 494308.989 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aec529fd-eeeb-4e87-91f9-028faa7b0520 | Address on File | Contingent | BTC: 0.17400774, USDT: 3.16777362 |
| 5cc4d5af-0f59-41bd-8b4a-6dcfa5dd4c34 | Address on File | Contingent | BTC: 0.17408037 |
| b7380883-c2be-4210-b569-854f9b59eea5 | Address on File | Contingent | ADX: 75.30459708, BTC: 0.17205904, OMG: 13, XVG: 17117.01256 |
| 5f9d539c-51cb-4d96-ad8e-a9cfce8b8d14 | Address on File | Contingent | BCH: 0.00000176, BTC: 0.1223564, ETC: 54.88984689, LSK: 140.330901, QTUM: 53.03352151, RDD: 0.0001371, SNT: 7027.947986 |
| f374a119-b3e1-4dec-9475-7d54016ee402 | Address on File | Contingent | BCH: 0.0000017, BTC: 0.173789, ETH: 0.00259274, ETHW: 0.00259274 |
| b91ca754-8746-4123-b24e-f6392e1616d2 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.17391716 |
| 100c1965-5318-4ce6-8d94-3a9494880e31 | Address on File | Contingent | ADA: 13086.84538, XEM: 1207.011087 |
| ba1ab206-481d-4e77-a4ad-c8bd4fda0bbf | Address on File | Contingent | BCH: 0.00000097, BTC: 0.0000026, FIRO: 53.18204113, GBYTE: 14.24389536, KMD: 248.5651719, LBC: 2651.363791, NEO: 199.9506827, SYS: 21079.39218, UBQ: 1666.512445, VIA: 1912.336346 |
| 8a96c1e2-f1b6-4460-8d0c-ffa28441acf9 | Address on File | Contingent | BTC: 0.17375042, ETH: 0.00060403, ETHW: 0.00060403 |
| e47d58dc-afbe-4595-99ea-1948cf138458 | Address on File | Contingent | BTC: 0.17376235 |
| d7093182-03b9-4df8-9f04-88d4bcae8f27 | Address on File | Contingent | BTC: 0.00000112, ETH: 2.60060574, ETHW: 2.60060574, USDT: 0.01429183 |
| 619718c6-1f62-48bc-b003-5e7238cb8374 | Address on File | Contingent | BTC: 0.17226708, QRL: 0.09090909, XLM: 433.9692853 |
| 1ee17287-34b2-4432-8cb3-61d6c994c5a9 | Address on File | Contingent | ADA: 1221.00704, BTC: 0.07721471, DASH: 0.45, DCR: 0.40740103, ETC: 4.62, ETH: 0.15, ETHW: 0.15, GLM: 436.86, GNO: 2.34701985, NEO: 0.48118093, STRAX: 11.65942834, TRX: 15859.84306, USDT: 198.0680644, VTC: 310.6454056, XRP: 269.130853, ZEC: 1.08552826 |
| a697f13e-8fb0-4492-9e8c-fdcad6e8bfc3 | Address on File | Contingent | BTC: 0.16517714, NEO: 25.57508916 |
| 8cf1fca8-2898-4ce0-b624-4be8cd838797 | Address on File | Contingent | ADA: 4249.77828, EMC2: 825.0379764, ETH: 1.2314056, ETHW: 1.24816404, NXS: 28.92478107, PINK: 5063.451777, POT: 1661.80758, RDD: 125820.6038, SIGNA: 9872.582378, THC: 1043.323958, XRP: 2108.7296 |
| b64a9a69-9bf9-499f-9f01-f1b5f7ffac36 | Address on File | Contingent | BCH: 0.000098, BTC: 0.14837946, ETH: 0.29678702, ETHW: 0.29678702, ZEC: 4.4911 |
| 27c4d1d9-af17-4c94-b234-b245c0bf77f4 | Address on File | Contingent | ADA: 251.7799235, DOGE: 64998, RDD: 24998 |
| 903798ed-5f81-4eab-98e4-a10470ba05d5 | Address on File | Contingent | ADA: 8904.810495, TRX: 22749.169 |
| 3622b263-ef31-45b1-a62c-cf5918e7417c | Address on File | Contingent | ADA: 359.4594595, BCH: 0.26236191, BTC: 0.1261362, ETH: 0.49825175, ETHW: 0.49825175, LTC: 2.84837236, NEO: 0.55563013, USDT: 0.00083457 |
| d348b468-885c-4ff8-aafb-86b732ee219c | Address on File | Contingent | ADX: 39.73159102, ARDR: 0.30670172, BTC: 0.06003209, DOGE: 42397.13775, ETC: 3.12910132, EXP: 17.68972447, IOC: 0.08733512, QTUM: 0.00810607, SC: 1773.049645, VRC: 68.30044708 |
| c5a80378-d9e2-417a-88bf-608eabe78a0a | Address on File | Contingent | BCH: 0.00000052, BTS: 6230.346864, DGB: 7511.295181, ETH: 2.16131136, ETHW: 2.17418557, EXP: 105.5211042, NEO: 50, PTOY: 1171.737343, RDD: 166250, SC: 15000, XVG: 50828.02548 |
| 26894b4e-97bc-43df-88fc-ba73e79a8771 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.17314469, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.00000001, IGNIS: 23.57659143, KMD: 0.05, MTL: 0.10145075, OMG: 0.00000001, RDD: 0.00000001, STRAX: 0.00000001, WAVES: 0.00000001, XEM: 0.00000001, XLM: 0.00000001 |
| 56d47cb6-c5f4-4d61-8224-f27149507aec | Address on File | Contingent | ADA: 13133.70282 |
| 55440be7-8eb2-4801-8480-c35b529069cc | Address on File | Contingent | BTC: 0.17295636, QRL: 2.34140901 |
| 06ba54a0-9380-4ef2-a0aa-9e150b2bdbab | Address on File | Contingent | BTC: 0.17284702, ETH: 0.00000691, ETHW: 0.00000691, NEO: 0.33148999 |
| 9bbc5356-a8b9-469c-a948-db1317a4b115 | Address on File | Contingent | ETH: 2.58864192, ETHW: 2.60151613 |
| c3043b38-6637-4121-882a-e2775e5396ca | Address on File | Contingent | ANT: 612.8802269, BCH: 0.00000013, BTC: 0.11121421 |
| c0a2002a-a819-4b64-be0c-6d597c900217 | Address on File | Contingent | ADA: 13093.9779 |
| e5e7846d-4983-43b3-ad34-ca7e00506cc0 | Address on File | Contingent | BTC: 0.17255318 |
| 55fad750-765e-49bf-ba56-236b06f93a7d | Address on File | Contingent | BCH: 0.16571218, BTC: 0.16479255, DGB: 10901.63934, GAME: 69.19096896, XLM: 129.2556297, XVG: 49875 |
| c8e2082b-464c-4113-8e18-3a28025a70c2 | Address on File | Contingent | BTC: 0.16273909, RDD: 14352.51799, XLM: 300, XRP: 550 |
| 9e9901e4-2347-4f68-a34d-00bd3a3311e4 | Address on File | Contingent | BCH: 0.00000054, ETH: 2.57911267, ETHW: 2.59595266, XLM: 14.11883311 |
| 4d96e138-e788-4498-829f-1f8be08312e9 | Address on File | Contingent | BTC: 0.17231194, ETH: 0.00000645, ETHW: 0.00000645 |
| e76ff7aa-fdb7-4083-93fa-c74103ea99d2 | Address on File | Contingent | ADA: 41.59388509, BCH: 1.00108285, BTC: 0.00788962, ETH: 2.2, ETHW: 2.2, LSK: 66.62398267, USDT: 0.00383045, XRP: 700 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20acbf32-b2c4-452c-a386-f1868a102f3a | Address on File | Contingent | BTC: 0.17226768 |
| a099047c-aed9-4808-9dcf-19d82ebb35dd | Address on File | Contingent | ADA: 2551.880565, BTC: 0.10066797, NEO: 69.43410769, OMG: 125.9166966, QTUM: 16.62550767, SC: 76244.47301 |
| 69f9a34c-6716-42c0-aedd-317a3e618978 | Address on File | Contingent | ADA: 1600.336086, BCH: 0.15, BNT: 50, BTC: 0.02489691, DASH: 0.55, DOGE: 1, ETC: 8, ETH: 1.2, ETHW: 1.2, NEO: 24.7676558, OMG: 10, QTUM: 7, SNT: 5500, STORJ: 401.995, WACME: 114.9875, WINGS: 400, XEM: 300, XRP: 790, ZEN: 15.9975, ZRX: 368.4307725 |
| c52eaf00-ef82-4bb2-8f56-f519fe753182 | Address on File | Contingent | BTC: 0.05823212, ETH: 1.51195663, ETHW: 1.51195663, LTC: 3.79539373, XRP: 147.5613545 |
| 1664f1bc-6642-4cfd-80ec-c78a0aacef0a | Address on File | Contingent | BTC: 0.15050314, ETH: 0.03826832, ETHW: 0.03826832, OMG: 13, PAY: 60, XLM: 1000, XRP: 999.98 |
| 1e6ca57f-e7d7-4f4f-9fa2-a5dc214e5d86 | Address on File | Contingent | BTC: 0.17208064 |
| b04b1f60-9ec6-41f2-885e-e097fc3d4402 | Address on File | Contingent | DOGE: 65848 |
| 8185d609-d74e-499a-997e-2c33ae828e4a | Address on File | Contingent | ETH: 2.5446052, ETHW: 2.55747941, SC: 16432.20635 |
| c3170c77-4b38-44bb-904f-72e243bbc53d | Address on File | Contingent | BTC: 0.16963363, GBYTE: 0.35581996, IOC: 531.9431885, LSK: 38.15594388, MONA: 17.82562969, OK: 413.5649297, OMG: 10.8482554, PART: 10.17666693, VRC: 293.488871, XVG: 1081.081081 |
| 2534c315-7025-40c5-99ed-6c49873826b1 | Address on File | Contingent | BTC: 0.00101804, DOGE: 56739.7883, MONA: 15.65767045, XRP: 1453.471392 |
| 8d29106d-b810-4082-8c0a-3d68d5a6133a | Address on File | Contingent | ADA: 241.8964683, ARK: 22.28213641, BCH: 0.65796213, BTC: 0.00317621, DASH: 1.78223589, ETC: 13.4690357, ETH: 1.97818348, ETHW: 1.97818348, FIRO: 16.04320362, LTC: 0.3756104, NEO: 2.89163333, OMG: 12.15756653, QTUM: 18.59876126, STRAX: 23.10729487, XEM: 437.3506858, XLM: 437.7083029, XRP: 702.8951176, ZEC: 0.57983387 |
| 801df86c-587d-48fb-bae0-2d43fb570f5a | Address on File | Contingent | BCH: 1.09765484, BTC: 0.00033998, ETH: 2.49, ETHW: 2.49, XVG: 10000 |
| 99fd37de-b556-45ff-88ca-3b6b08cade37 | Address on File | Contingent | BNT: 200, BTC: 0.16233914, ETH: 0.00007992, ETHW: 0.00007992, IGNIS: 565.8742387, USDT: 2.92086191, XEM: 2810.809979, XVG: 5000, ZEN: 8.60868368 |
| 8621e6cc-ece6-4018-affd-585f843116c0 | Address on File | Contingent | BTC: 0.17146595, XRP: 10 |
| 11b8a431-65af-4365-8a15-40dee1ff0d2d | Address on File | Contingent | ETH: 2.53691667, ETHW: 2.55264379, ZEC: 1.76709288 |
| cc389394-8fd2-4656-bcb6-c18a88f1b5e8 | Address on File | Contingent | BTC: 0.17149669 |
| 66c217fd-dc88-4f68-a6fa-859eb55758ff | Address on File | Contingent | BTC: 0.00447743, ETH: 2.5, ETHW: 2.5 |
| 24f43e2a-714f-4271-932f-7dac4cd7bec5 | Address on File | Contingent | ADA: 4900.465741, ADX: 273.0727828, ARK: 140.4495824, BCH: 0.00000144, DASH: 1.82936307, ETH: 1.02849325, ETHW: 1.03570227, NEO: 8.62117685, OMG: 133.913402, QTUM: 49.65936387, STRAX: 48.10782349, XEM: 220.7505519, XLM: 3861.140117, XRP: 473.0571357 |
| 73afee62-5184-4c74-ab1b-f773fc1968b1 | Address on File | Contingent | ADA: 13000.37483, ETHW: 0.00000922 |
| b037a891-4843-4e20-87f1-d942cfd050f2 | Address on File | Contingent | ADA: 12997.97561, BTC: 0.00000022 |
| 2f907096-4ee5-4ff3-8b29-1319b23d7b21 | Address on File | Contingent | BTC: 0.00000056, ETH: 2.56346454, ETHW: 2.56346454 |
| e731ab24-a88e-456e-9545-a6401a52bb29 | Address on File | Contingent | BTC: 0.16844589, LTC: 1 |
| 9ca715f7-8104-4e36-9b52-5c763459a433 | Address on File | Contingent | ETH: 2.56325644, ETHW: 2.56325644 |
| bb063878-073e-4c9b-9fe4-b67265da89b5 | Address on File | Contingent | ANT: 0.34526566, BAT: 0.05121547, BTC: 0.17113153, ETH: 0.00001118, ETHW: 0.00001118, XEM: 0.3143434 |
| 893c9e5c-4b8d-4d4f-9852-874d7c63a140 | Address on File | Contingent | BTC: 0.00054173, ETH: 2.52874919, ETHW: 2.52874919, USDT: 0.000236, XRP: 100 |
| c5da0999-7839-438d-b322-ee96593271b1 | Address on File | Contingent | BTC: 0.00000043, ETH: 2.54697, ETHW: 2.54697, USDT: 0.02104988, XRP: 53.509225 |
| 4bc2f3a7-6bce-48f2-9929-8fe35f36394b | Address on File | Contingent | BTC: 0.00004245, ETH: 2.55493076, ETHW: 2.55493076, XLM: 31.22013962 |
| a19a84bf-74c1-4921-9951-eef0eb0b7658 | Address on File | Contingent | BCH: 0.16971318, BTC: 0.16971318, XLM: 132.3764128 |
| 0e82bfc4-5168-452b-a735-d0a3dc76222c | Address on File | Contingent | ADA: 7769.666449, ETHW: 0.005, LSK: 120, XEM: 6000.304461, XRP: 3609.88286, XVG: 30753.30668 |
| 7592fb44-8173-40f4-bbaf-392665669ebf | Address on File | Contingent | BTC: 0.17069537, USDT: 0.16435729 |
| 81a2ee14-b148-4eeb-9f3b-be6be11c02a2 | Address on File | Contingent | ADA: 75.37378968, ARK: 5, BAT: 159.9339675, DGB: 483.7215363, DOGE: 63632.15488, FTC: 50.6535408, GLM: 13.36978431, HIVE: 10, NXT: 32.81811979, PAY: 20.18074492, POWR: 10.39724825, SC: 623.7094722, SIGNA: 3833.137421, SNT: 510.7816314, STEEM: 10, STORJ: 8, SYS: 65.3384663, WINGS: 13.95864229, XLM: 40.37376667, XRP: 14, XVG: 2378.487928 |
| 434599d4-c21a-4ed5-ae84-7dbf72a2a84b | Address on File | Contingent | BCH: 0.04811955, ETH: 2.55110561, ETHW: 2.56397982 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6ee5031-cfa7-46a3-852d-2ca3c0d7114e | Address on File | Contingent | BTC: 0.02313232, ETH: 1.94663811, ETHW: 1.94663811, OMG: 560 |
| c5c0b061-9535-4e90-a5fc-9ba10d026140 | Address on File | Contingent | BTC: 0.00115553, ETH: 2.53066347, ETHW: 2.53066347, XVG: 4429.972713 |
| 87f27f09-a5c7-4cd8-ae5a-c94ec70a6ba1 | Address on File | Contingent | BCH: 0.78308432, BTC: 0.16729874 |
| bbb86abb-1056-4e3d-b14d-5de3c614e51c | Address on File | Contingent | ETH: 2.55082782, ETHW: 2.55685188 |
| 8b15c191-5217-47ec-9a67-061abaac91ec | Address on File | Contingent | ADA: 1000, BTC: 0.0763795, DASH: 0.2, ETH: 0.9818384, ETHW: 0.9818384, LTC: 4.5999282, OMG: 44.06491835, PAY: 26.93488198, STRAX: 7.59710586, ZEC: 0.43763112 |
| 09f3059d-fdb9-41af-b9d1-768bcee5b197 | Address on File | Contingent | DOGE: 64912.8407, POWR: 110.187001 |
| a092d4a8-9513-4fa3-8919-78310a3259cf | Address on File | Contingent | ETH: 2.1106877, ETHW: 2.12727484, LSK: 46.48948307, PAY: 0.00000001, SYS: 0.63636364, XRP: 1798.834715 |
| 42df52b6-b8da-41b5-bbf5-a18369c2275f | Address on File | Contingent | ADA: 12901.98403, BCH: 0.03414236, BTC: 0.00000042 |
| 9ae0d31b-0046-4d19-a887-7fb8bbb4708e | Address on File | Contingent | ETH: 2.54737594, ETHW: 2.56412388, OMNI: 0.00000001 |
| 11be5687-3218-4fbe-9671-3b1cc06ed002 | Address on File | Contingent | BTC: 0.17013822 |
| b5bbb769-0f4a-4924-9f90-c239ad7d2209 | Address on File | Contingent | BAT: 6831.651774, BCH: 0.00000223, BTC: 0.10995026, PART: 342.6589591 |
| 8c0667fe-531f-46f3-90db-313eebacba16 | Address on File | Contingent | BCH: 0.00000218, XRP: 11017.65706 |
| 64cd037d-0c6f-4cdd-ada3-5b6153adeca3 | Address on File | Contingent | BTC: 0.16994148 |
| 8f4f0ba0-ba58-4ca5-88c8-369af59020f8 | Address on File | Contingent | ADA: 160, BTC: 0.16665402, DGB: 1000, XVG: 9500 |
| 3047a858-84f4-4ac5-941e-aca35d6560f7 | Address on File | Contingent | BTC: 0.16967829 |
| 03908d8a-f7e2-4d2b-b2e2-9ed1581a9e52 | Address on File | Contingent | BTC: 0.16959079 |
| 296dbab5-c2f6-45da-85ce-e99ebb27086f | Address on File | Contingent | BCH: 0.115995, BTC: 0.03729909, DOGE: 50000, EMC2: 324.5764605, NEO: 0.52498844, RDD: 20522.08439, XEM: 336.6784911, XMY: 12646.18665, XVG: 1247.198499 |
| 484cea2f-94de-4698-8fba-b5b1ba35926c | Address on File | Contingent | BTC: 0.0406613, ETH: 1.8222118, ETHW: 1.8222118, LTC: 2.51013232, WACME: 47.98628625 |
| f505c5d7-0d1a-44ff-897c-87766dfa5668 | Address on File | Contingent | ETH: 2.53654465, ETHW: 2.53654465 |
| 14ee593a-b8f9-4111-89db-e21c6401b37c | Address on File | Contingent | ARK: 275, BTC: 0.00414262, LTC: 0.1462314, OMG: 111, POWR: 26522.14792, VTC: 1111, WACME: 235 |
| b0d8c68a-d88a-47f3-9f84-e5fd72254dd2 | Address on File | Contingent | BTC: 0.16943615 |
| 838e4ac1-fe0b-41a6-b118-54961a65dee7 | Address on File | Contingent | BTC: 0.124556, LTC: 5.999, NEO: 9.67502717, POWR: 769.7240066, WAVES: 233.5439849, WINGS: 250, XLM: 2013.212992 |
| 04058ca8-7153-481d-bba7-7536e94bbf04 | Address on File | Contingent | LSK: 911.2348457, XRP: 9140.087163 |
| c8d834a4-fd65-431a-b5da-824d8e9b5fe1 | Address on File | Contingent | BTC: 0.11079907, DGB: 4700, DOGE: 20000, EMC2: 200, NXT: 800, POT: 500, POWR: 200, RDD: 36000, SC: 19500.9, SIGNA: 5000, SPHR: 250, THC: 32, XDN: 6000, XMY: 1000, XVG: 5200 |
| bb8936df-2ab6-4f0f-9505-64b1a2138340 | Address on File | Contingent | ADA: 2351.468565, BCH: 0.00000094, DGB: 0.00062841, DOGE: 50000, NXS: 212.0568981, SC: 30000.4773, ZEN: 11.85243892 |
| 0555e67c-018d-4b62-82d9-b043da12dee4 | Address on File | Contingent | ADA: 6114.652763, BTC: 0.00000034, ETC: 13.80347483, ETH: 0.86510285, ETHW: 0.86510285, LSK: 100.9776356, NXT: 100, QTUM: 2.9303282, WAVES: 36.34053763, XEM: 616.0085327, XLM: 285.4202235, XRP: 949.6857769 |
| a70a811d-a657-489b-b758-881228cc3178 | Address on File | Contingent | BTC: 0.14850596, POWR: 1650, XLM: 236.9471731, XRP: 120.7358962, XVG: 19185.5533, ZEC: 6.15 |
| 7eac792f-5873-4eca-8087-18b73e952cde | Address on File | Contingent | BTC: 0.0000005, DOGE: 53807.3935, SC: 32000, TRX: 9991.319048 |
| 3f824515-b6c7-485b-aaad-de7d70d90c3f | Address on File | Contingent | ADA: 400, BTC: 0.15609824, ENG: 50.27164875, NEO: 5, RDD: 1000, XLM: 500, XRP: 300 |
| 23bbf79b-7787-4d79-afb6-01df73a4ee38 | Address on File | Contingent | ETH: 2.53293322, ETHW: 2.54872547 |
| ffd851ca-2f6e-4dac-bf65-0335f61a5e24 | Address on File | Contingent | BTC: 0.16777065, NEO: 3.975 |
| f5d8904f-a6b0-4ed0-af50-a7192fba3105 | Address on File | Contingent | ETH: 2.53087898, ETHW: 2.53087898 |
| 9216a4eb-e604-4bea-b5e2-a73c296f8978 | Address on File | Contingent | ADA: 1807.431373, ARDR: 800, BTC: 0.07618442, ETH: 1, ETHW: 1 |
| ad069a23-a896-4e9d-ac23-357e41108612 | Address on File | Contingent | ADA: 1000, BTC: 0.00251257, ETH: 2.00000294, ETHW: 2.00000294, GLM: 1421.577911, LTC: 0.96, NEO: 3.75619633, OMG: 26.94733899, PAY: 24.0380455, PTOY: 108.8173904, XLM: 968.0292992, XVG: 10000 |
| 979601bd-d5aa-45a7-951f-9cc3686642cf | Address on File | Contingent | ADA: 400, ADX: 100, ARK: 100, BTC: 0.16025079, LSK: 30, NEO: 3 |
| b4d88263-f073-4748-b479-7a369cc2f572 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.16893423, WAVES: 0.00501527, XRP: 1.4829311 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83c21c54-dd66-44e5-9c4d-d38977b53b72 | Address on File | Contingent | BCH: 0.00000264, BTC: 0.12337957, DASH: 1, ETH: 0.094, ETHW: 0.094, IOC: 248.8027537, NEO: 29.78762358, POWR: 606.6532258, RDD: 27058.52128, SC: 5211, STRAX: 19.34588824, XLM: 265, XRP: 1434.917355 |
| c4b9c0ec-530b-4998-b27c-fb4d5a3989ca | Address on File | Contingent | BTC: 0.08766728, ETH: 1.21201412, ETHW: 1.21201412 |
| a668ef36-7274-4575-8834-b33e77b77f2b | Address on File | Contingent | ADA: 12610.49925 |
| 0c5eb6a0-f5cc-4dbb-a8dd-c96abba92090 | Address on File | Contingent | BTC: 0.1683362, SC: 15000, XDN: 746.9625907, XEM: 500 |
| f74de2c3-315c-4d2b-9c99-ecd2dcc1cd6a | Address on File | Contingent | BCH: 0.59903295, DOGE: 63662.34299 |
| d8a36a82-aed9-4eeb-a4a3-b88aeab3f81c | Address on File | Contingent | ETH: 2.52552284, ETHW: 2.5423696 |
| 625d7c3b-5013-453f-b2f0-7f3e12905022 | Address on File | Contingent | ETH: 0.16825906, NEO: 0.5, WAVES: 4 |
| cc35ee66-8438-4941-8a22-472554c9378c | Address on File | Contingent | BCH: 0.00822222, DOGE: 61144.25919, RDD: 56639.11173, XRP: 515.4642425 |
| 5fe52da1-1607-4a2c-b4ea-831697847c50 | Address on File | Contingent | BTC: 0.16846514, ETH: 0.0000015, ETHW: 0.0000015, NEO: 0.03694209 |
| c4e84278-7de7-4009-b41d-fe1d6925a626 | Address on File | Contingent | ADA: 1900, BNT: 36.56831988, BTC: 0.02643222, DASH: 0.19008677, DGB: 5000, POWR: 1515, QTUM: 28.20954046, RDD: 14050, VRC: 487.0767676, XLM: 270.2702703, XRP: 6610, XVG: 1250 |
| ad604f8d-8d34-4a03-a14c-b7d88ea5671a | Address on File | Contingent | ADA: 179.0102529, BTC: 0.15082253, DOGE: 5000, USDT: 0.05770637, XRP: 132.5463384 |
| 1ff0139e-ab9d-44d7-acbd-7eb8eff95b0d | Address on File | Contingent | ADA: 2100, BTC: 0.11878704, XLM: 1000, XRP: 1200 |
| 9b4ed97d-9270-4933-9c32-c89ea0d29dba | Address on File | Contingent | BTC: 0.15875832, LSK: 8.85027375, NEO: 17.17191578, OMG: 76.39090902, USDT: 0.01391183, XVG: 1456.149353, ZEC: 0.77517254 |
| a49c89c9-896a-428e-9d82-66f850312ae | Address on File | Contingent | BCH: 0.00000069, BTC: 0.16808089 |
| e6022a5e-a6ae-4229-9b6b-6f1886040ddc | Address on File | Contingent | BCH: 0.00000042, BTC: 0.16805243 |
| 964c8c7b-0dc1-436d-8610-979f03ced68f | Address on File | Contingent | BTC: 0.00000215, DGB: 2500, ETH: 2.38334931, ETHW: 2.38334931, NEO: 19.44020815, PAY: 100, QTUM: 10, RDD: 3240, SC: 3600, STORJ: 14, WAVES: 200 |
| 7b58dbbc-c0d7-4dec-9a99-ff16ff22a55f | Address on File | Contingent | BTC: 0.16794944 |
| 1da88b25-5e6b-48f0-a941-7a6cd7d6f90f | Address on File | Contingent | ADA: 12721.27187 |
| caef7b88-4bd0-422c-962d-73cb7071a8ca | Address on File | Contingent | BTC: 0.15099916, XLM: 2178.608209, XRP: 626.0578469 |
| 191294ae-28e0-4127-bff7cf1f98fc245cb | Address on File | Contingent | BTC: 0.1346466, ETH: 0.494, ETHW: 0.494 |
| fb17bfd0-32a5-43f1-b41b-019eba2be1ff | Address on File | Contingent | ADA: 694.7346427, BTC: 0.00000453, DOGE: 55416, SC: 11901, XLM: 889.199351, XRP: 162.1499409, XVG: 10847.71272 |
| a27a34af-c058-4793-bfc3-03b592e3e39b | Address on File | Contingent | BTC: 0.16628502, STRAX: 75 |
| ce0b7ca6-a396-4874-b6c0-ca374c33a072 | Address on File | Contingent | BTC: 0.1643201, STRAX: 180.2427678 |
| b3c1f48d-eff5-4d15-b89c-174fbfa24dd8 | Address on File | Contingent | BTC: 0.16787057 |
| 354cb3f0-a776-4102-a051-0f0d19b45280 | Address on File | Contingent | BTC: 0.16736787 |
| 155cb510-50d8-4c3d-89ab-ab2d299006c77 | Address on File | Contingent | BTC: 0.16504615, NEO: 0.70613093, USDT: 0.01111071, XEM: 900 |
| 37517a0d-1e77-4800-a517-395f7cadcc4e | Address on File | Contingent | BCH: 1.98193403, BTC: 0.07270809, LSK: 196.1717853, XEM: 1600.601872, XRP: 5075 |
| be927165-e274-4946-a826-cf9fd4a9c612 | Address on File | Contingent | BTC: 0.0000003, XVG: 11201 |
| 1fae05f2-b274-4a55-814d-e4cf44cee40 | Address on File | Contingent | BCH: 0.0823499, BLK: 3.8124081, BTC: 0.0852409, DASH: 0.01, DOGE: 30968.55968, EMC2: 0.730581, LTC: 0.00045683, MONA: 1.6, PINK: 48869.6, POT: 108.402, RDD: 100, VRC: 0.12, XLM: 66.48796848 |
| ccaf534d-5806-4367-aa66-93f1eba1dd56 | Address on File | Contingent | ADA: 8863.999602, LSK: 265.5769746, NEO: 62.40198291, XLM: 2830.89901, XRP: 707.2486732 |
| ec4ff1b1-5cb5-4827-bc93-89844d3d4c85 | Address on File | Contingent | BTC: 0.16688985 |
| 6a658e66-9123-4ae8-965d-1723e9e47673 | Address on File | Contingent | BTC: 0.16881425 |
| 68b92bee-e5c1-4609-ac4f-b83380ef613 | Address on File | Contingent | BTC: 0.1611606, DGB: 1000, SC: 1000, VTC: 75 |
| d90be2f7-ba83-4bcf-a9c4-d46110a7eb34 | Address on File | Contingent | ADA: 8070.872001, BCH: 0.00000457, BTC: 0.00000053, FIRO: 65, LSK: 100, NEO: 43, OMG: 200, PIVX: 170.0835324, SNT: 11931.81816, USDT: 0.04093358, XRP: 1315.903028 |
| 81b18e63-6ce5-48a4-84de-8b929baab2a3 | Address on File | Contingent | ADA: 7767.531417, BAT: 443.3333333, ETHW: 0.00003973, LSK: 20.06603824, RLC: 905.937482, ZEN: 16.83117033 |
| b259c3f6-6aaa-4e0b-88c2-2eeeddbd0446 | Address on File | Contingent | ADA: 224.3721309, BTC: 0.00000391, DOGE: 55896.42938, SRN: 272.5360382, USDT: 0.01260738, XEM: 1310.906091, XRP: 1150.845307 |
| 36ebcf1e-1190-49e7-bf25-2a7c36a4a89f | Address on File | Contingent | |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72377b64-9ae1-4a54-a6da-cc1137801197 | Address on File | Contingent | STORJ: 15031.2 |
| dc758117-88e1-42cd-bded-0a329f564004 | Address on File | Contingent | ADA: 12829.68075, BTC: 0.00000019, ETH: 0.00000115, ETHW: 0.00000115 |
| eef755bd-4eaa-4f62-814c-c6ce2625809b | Address on File | Contingent | BTC: 0.16423018, GLM: 100, KMD: 15, POT: 1000, ZEC: 1 |
| 66ee9e33-c059-4e3b-81ea-51b161d3c005 | Address on File | Contingent | DOGE: 63674.71196, PPC: 0.97 |
| 2ec042c0-db01-456c-986e-89e3196daa79 | Address on File | Contingent | XRP: 10766.48908 |
| 471ea201-d78f-42df-818f-661eea106af4 | Address on File | Contingent | BTC: 0.0048946, ETH: 0.00013096, ETHW: 0.00013096, OMG: 1779.895664, XRP: 6819.840216, XVG: 16000 |
| 410e7417-6a83-492f-8a60-39583860daf7 | Address on File | Contingent | XLM: 51647.82026 |
| 28cec5f6-5021-42f4-8d6b-a1ff4177ae2 | Address on File | Contingent | BTC: 0.00000484, XRP: 10773.57376 |
| f5cad92c-1788-4ef5-b4f8-df764ea233a7 | Address on File | Contingent | BTC: 0.0967394, USDT: 2198.399609 |
| 6f0ee035-2390-4bd7-aa44-64c3d1802b34 | Address on File | Contingent | BTC: 0.1, ETC: 11.30804946, ETH: 0.87835328, ETHW: 0.87835328 |
| 52147e0f-2a09-4414-b4fe-4372a002dbda | Address on File | Contingent | BTC: 0.00000158, LTC: 13.5717545, USDT: 0.00053994, XRP: 8000.022584 |
| 18c7c197-5a2c-40b3-8cd6-08c6f43e15d | Address on File | Contingent | BTC: 0.1437267, ETC: 7.66493169, ETH: 0.10232387, ETHW: 0.10232387, FIRO: 4.58511444, USDT: 98.00570464, XEM: 2182.453077, XLM: 956.937799, ZEC: 0.76798515 |
| 22d462f1-07a4-4b5d-b937-0ac68595618 | Address on File | Contingent | DOGE: 19525.66, ETH: 1.71977774, ETHW: 1.71977774 |
| 5bc08673-8407-4fd5-aa08-e2f9921799b5 | Address on File | Contingent | DOGE: 63449.33997 |
| ed394526-dd3f-4add-a257-d9251de52b87 | Address on File | Contingent | BTC: 0.16700231 |
| 0d92ebe2-ae45-4def-9a9f-2374de1f565b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.14708037, DASH: 0.40070258, ETH: 0.00128053, ETHW: 0.00128053, NEO: 7.9539771, OMG: 132, QRL: 1030.622168, SNT: 8750, BLOCK: 82.0654134, BTC: 0.16541135 |
| 33e932fd-0805-4ebb-a2b6-6b82ea3fb77f | Address on File | Contingent | BTC: 0.00734349, LTC: 0.00065821, TRX: 51734.23355, USDT: 842.6030211 |
| f6d7ba18-bfbf-475b-ba29-1220c5866dd5 | Address on File | Contingent | BTC: 0.16740127, EMC2: 1700, XLM: 5025.60451 |
| 3071f410-b965-43ad-bce2f-44e4b34c64e6 | Address on File | Contingent | |
| 3aac7658-f583-4c3b-9ed4-27fdad32d5ba | Address on File | Contingent | |
| 39d295fe-7955-4798-a5ef-2c3c050d70c2 | Address on File | Contingent | ADA: 796.4071856, ARK: 101.4685423, DASH: 0.05, DOGE: 44791.42942, HIVE: 150.5203093, LSK: 50, PIVX: 120.4542843, POWR: 353.3355597, RDD: 20103.234, SC: 24000.53967, STEEM: 150.5203093, SYS: 2057, UBQ: 150.8866268, WAVES: 172.161888, XEM: 1000, XVG: 40000 |
| 3a951bf9-5fa6-4e7c-9275-809cad40a4c0 | Address on File | Contingent | HIVE: 8028.672406, STEEM: 8084.070233 |
| | | | ADA: 1000, BAT: 1.5515021, BCH: 0.00004448, BTC: 0.00002399, BTS: 908.6634544, DOGE: 1750, EMC2: 300, ETC: 25.5, GLM: 657.2037665, HIVE: 700.6918545, IGNIS: 150.2710222, LSK: 300.0351965, LTC: 10.5, MONA: 10.00039387, MYST: 100.5578298, NEO: 10, NXT: 380.5410445, OMG: 10, PIVX: 10, POT: 300, POWR: 20, QTUM: 80.5, SNT: 1500, STEEM: 700.6918545, STORJ: 50, STRAX: 3600.560153, SYS: 400, VRC: 8.70436257, VTC: 20, WACME: 50, WAVES: 120, XDN: 1400, XEM: 320, XLM: 1000.734706, XRP: 255, XVG: 350 |
| 5bce1685-483b-4ff3-ba3a-ad52adcf4f19 | Address on File | Contingent | ADA: 12544.593 |
| d962a7cc-fb07-4842-ab0b-8f3ce3eb35f1 | Address on File | Contingent | BTC: 0.09856037, ETH: 0.99937707, ETHW: 0.99937707 |
| 60c87a0f-dff1-4fe0-a129-30828568f02a | Address on File | Contingent | BTC: 0.16652999 |
| d6699e4c-9187-4790-b06e-28f1c7e5585d | Address on File | Contingent | |
| ef169dc0-6adf-4235-9af2-e0eae810338e | Address on File | Contingent | BCH: 0.00000381, BTC: 0.00000299, ETHW: 2.22660418, XMR: 1063.605884, NEO: 0.925, RDD: 24000, XLM: 780.001989, ZEC: 2.0296795 |
| 1a685d12-aded-4bbd-8bbf-269688f0b00e | Address on File | Contingent | ADA: 5000, BTC: 0.16544063, DASH: 0.0022175, ETH: 0.98397471, ETHW: 0.98397471, QTUM: 1, TXC: 100, XRP: 1000 |
| 50a31e3b-3ebc-470f-9571-4bc67693b63d | Address on File | Contingent | BTC: 0.16304124, MAID: 151.3607118, NEO: 0.9975, WACME: 21.1641824, XLM: 304.6052575, XRP: 9 |
| a2215318-13d4-4a45-908d-668698602704 | Address on File | Contingent | ARK: 71.92754902, BCH: 0.00000279, ETC: 0.09929501, ETC: 15.53024216, ETH: 0.71475136, ETHW: 0.71475136, KMD: 7.5129216, NEO: 15.20974249, OMG: 21.35526826, QTUM: 8.6150849, SC: 2330.607477, XLM: 89.22182469 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f90ea40-f17a-4326-97c2-1db0ea2914bc | Address on File | Contingent | BTC: 0.00000033, ETH: 1.50000001, ETHW: 1.50000001, SC: 2828.367838, USDT: 0.00051746, XEM: 519.7220752, XLM: 1000, XRP: 3608.658437 |
| 3bdd006f-b69f-4de0-9f07-147fa50d63f | Address on File | Contingent | BTC: 0.16778, USDT: 0.01778.17669 |
| dcf0052-02bc-4e9d-bd90-5fd36e7afdf7 | Address on File | Contingent | BTC: 0.0000012, XRP: 10000, XVG: 157709.2298 |
| | | | ARDR: 146.4197168, ARK: 45.58654736, BCH: 0.09437802, BTC: 0.04631227, BTS: 1519.909502, DGB: 500.5340625, ETH: 1, ETHW: 1, GLM: 700.80923, HIVE: 245.1754973, IGNIS: 375.130687, LBC: 22.83857891, LTC: 4, NAV: 106.8906214, NEO: 16.29722411, NXT: 750.2617739, OMG: 12.06550765, PAY: 139.0838811, PIVX: 20.9810436, PPC: 50.73712309, PTOY: 177.5190755, RDD: 20128.06672, SC: 27003.48465, STEEM: 245.1754973, SYS: 600.2122286, WAVES: 20.45718085, XRP: 485.3948595, XVG: 6156.203164 |
| 28fef490-1f44-446e-8f08-ab3a284bd7c7 | Address on File | Contingent | BCH: 0.16286462, HIVE: 100, STEEM: 100 |
| 30b47633-9a34-43a3-43b6-3d67514b1e98 | Address on File | Contingent | ETH: 2.4077614, ETHW: 2.48064135 |
| af1b720a-1d7a-447f-96ad-d5af78536084 | Address on File | Contingent | BTC: 0.00003059, ETHW: 2.40654155, DASH: 0.6916671117, XLM: 6.48 |
| a708d2ca-c5c0-4305-96a7-b06e79035204 | Address on File | Contingent | BCH: 0.00012166, BTC: 0.16223986, DCR: 0.00025102, DOGE: 13718.58482, HIVE: 0.00094881, LTC: 0.00042414, ETHW: 0.00042814, FLO: 0.99, MYST: 0.00039761, NXT: 50, OMG: 0.00028, SC: 0.11001517, SYS: 51.81203387, VAL: 4.74047854, VTC: 0.00172242, WINGS: 0.00014341, XRP: 6413.716814, XRAP: 25 |
| 66a99985-2eea-4a41-08b6-e08c922ce808 | Address on File | Contingent | BTC: 0.1, NEO: 0.925, SC: 20000, STEEM: 50, XLM: 8450.413433 |
| 55de26b5-405d-4300-9c57-c8ce105a5ca1 | Address on File | Contingent | XRP: 10671.64909, XVG: 1000 |
| 71f233ab-c37e-4905-a339-ed61751c34df | Address on File | Contingent | ADA: 442.6775148, BTC: 0.15775668, OMNI: 2.95110922, SC: 4413.718814, STRAX: 20 |
| 71056b42-c366-41e6-944c-b464b41a4eb4 | Address on File | Contingent | BTC: 0.15102463, ETH: 0.2, ETHW: 0.2, OK: 100 |
| 1f6f1fc0-57f3-4c94-869a-68e568ef69bb | Address on File | Contingent | ADA: 108.1546382, BTC: 0.00000004, DOGE: 61256.96543, ETH: 0.00000067, ETHW: 0.00000087, RDD: 7084.772402, SNT: 1.99, XLM: 75.77899958, XRP: 1, XVG: 1 |
| eec58f3d-793d-499f-904a-32ac7de13f4d | Address on File | Contingent | BTC: 0.16401204, ETH: 0.00576873, ETHW: 0.00576873 |
| b0d233c7-92c1-4fa2-bcf8-1b7bd50e8b21 | Address on File | Contingent | BTC: 0.158, ADA: 1000 |
| d05044d0-952e-4083-9caf-b16c28d83c0f | Address on File | Contingent | BTC: 0.10899617, ETH: 0.29627, ETHW: 0.296277, LSK: 28.11147105, POWR: 195, RDD: 80000 |
| ca6c648-11f6c-408e-8e18-cc56b2e4b66 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.56477, ETHW: 2.4672217, OMG: 19, PAY: 68 |
| 0e2d30a9-bf06-4a0f-a480-39f56d0c3b22 | Address on File | Contingent | BTC: 0.16209459 |
| 99fe937c-c269-48c0-b4c1-beaf0d9e3e3e | Address on File | Contingent | ETH: 1.84253838, ETHW: 1.85939881, GBYTE: 0.00007106, SC: 325258.7883 |
| fbc8e6e8-8856-4da8-9e79-fa842471fd | Address on File | Contingent | BTC: 0.08453871, ETH: 1.1603348, ETHW: 1.19031946, XRP: 0.00000408 |
| 5e3c0eae-b7c2-40fb9-b189-530f81be14936 | Address on File | Contingent | BTC: 0.00000324, ETH: 2.45580998, ETHW: 2.45900988, DOGE: 1000, GLM: 227.2948625, LSK: 9.73139546, STORJ: 15, USDT: 0.02448798 |
| 46f9fc8e-7557-4f5d-aa45-0acad6beab0f | Address on File | Contingent | BTC: 0.00000359 |
| 575ca3d4-6b26-4ecc-af5-5ff8e93fa38f | Address on File | Contingent | ETH: 0.16401355 |
| b07c5b7a-a40b-b19b-a66b-4907c4e9caeeb | Address on File | Contingent | ETH: 2.45473885, ETHW: 2.47117321 |
| 8ce8e574-8387-49d3-b4b5-c6d5a0d4e7dd0 | Address on File | Contingent | ADA: 12440.11886, BCH: 0.00000022 |
| 1bb0ab8a-1d08-4b66-8ee6-1e2937a6aee6 | Address on File | Contingent | BTC: 0.16394101 |
| d40d160c-07c3-4920-ba77-a80a4775566c1 | Address on File | Contingent | ADA: 105.0690694, BTC: 0.12560055, ETH: 0.4020985, ETHW: 0.4020985, NXS: 273.8998601, XLM: 2.04, XRP: 209.7791798, ZEC: 0.3217173, ZEN: 0.0035344 |
| baa7e33a-485b-4693-90fd-d5e6548aaa9c | Address on File | Contingent | BTC: 0.16375891 |
| b9c1953f-2902-42e2-b4d6-023e9d5eee7e | Address on File | Contingent | BTC: 0.00236773, DGB: 500, ETC: 2, ETH: 2.15043313, ETHW: 2.31004333, PAY: 58.43355, TRX: 35000, XEM: 1800, ZEN: 5 |
| 33aee335-767f-4f16-ac61-59eeaf30de | Address on File | Contingent | ETC: 0.16374741, USDT: 0.00064372 |
| d8eaaa6f-6542-40b9-b8ee-1ea2e9784d7d | Address on File | Contingent | ETH: 0.12903, ETHW: 3.1, DGB: 5000, XEM: 550, XLM: 1662.87364, XVG: 20012.7652 |
| ddbaa29e-ba19-47e5-e5af-6b3b3aae8d | Address on File | Contingent | ADA: 1072.185783, BTC: 0.00000127, ETH: 0.00001698, ETHW: 0.00001698, LTC: 0.00000022, SC: 276009.5995, WACME: 101.2 |
| 58c265b6-7379-47e9-8c23-57a7a0c56921c | Address on File | Contingent | BTC: 0.00024731, BCH: 0.12446482, ETH: 0.49069019, ETHW: 0.49069019, NEO: 0.31375248, XMG: 57.7142729 |
| | | | BCH: 0.14262395, SC: 15000, RDD: 30000, XLM: 1000, XEM: 500 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a39c46ac-10a7-4999-a0fc-d5a88ad746a0 | Address on File | Contingent | BTC: 0.16270582, DCR: 1.5 |
| d9935ab7-6e47-4481-b21c-250767a37ac | Address on File | Contingent | ETH: 0.16345367 |
| 6924c74d-5c6f-4015-bdbc-09eb775b0758 | Address on File | Contingent | ADA: 2001.107416, DASH: 0.78053268, IGNIS: 305.908526, LTC: 4, NXT: 611.833052, OMG: 34.39655172, QTUM: 17.16925997, STORJ: 571.9633638, SYS: 1150, WAVES: 100.919913, XEM: 5253.070753, XRP: 9191.728116, ZEN: 9.5 |
| c532ac13-c52b-4e6a-a52a-b8f019c4ac4e | Address on File | Contingent | ADX: 3878.679325, ETH: 1.84088364, ETHW: 1.84088364, NEO: 0.50354349, VTC: 971.9655424, XEM: 1239.86602, XRP: 0.30688011 |
| 4c094bd3-b1e-4ed1-a6b3-054a0f7888f1dc | Address on File | Contingent | ADA: 153.2728949, BTC: 0.16110004, GLM: 0.9975 |
| 69faad93-44dd-478d-a34d-db9060a9aeae | Address on File | Contingent | BTC: 0.16300037 |
| 96bc0c56-4326-47b3-ba9b-a05be0d5d4aa | Address on File | Contingent | BTC: 0.16330347, NEO: 9.14536874 |
| 78834dfd-dd8e-4d50-bc9aa-363452604cf3 | Address on File | Contingent | ADA: 0.16051222, BTC: 0.16166348, DGB: 0.00128448, ETH: 0.00027226, ETHW: 0.00027226, IGNIS: 0.00002681, MONA: 0.00016994, NXT: 0.00005362, OMNI: 0.04208322, PAY: 0.97000001, XRP: 0.67016141 |
| 72d11f56-42d6-4660-a917-d7c122a9d89 | Address on File | Contingent | ADA: 0.1605122, BTC: 0.1690458, ETH: 0.00128488, ETHW: 0.00022226 |
| f98f400d-b941-44b7-af1b-0ea6dd3c28a7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00128448, ETHW: 1.93, LSK: 66761117, XLM: 0.04 |
| f36860eb-f69c-4488-a650-e4c88ffd67b1 | Address on File | Contingent | ADA: 0.16051, BTC: 0.16294338, KMD: 100, LSK: 80, PAY: 2107.316906, SC: 1000, STRAX: 15, USDT: 0.01 |
| c3c6d4e6-8010-444c-b9f5-a675c6f70ca | Address on File | Contingent | BTC: 0.1632, XLM: 5008.14431 |
| 6b8dccee-36c-4104-bbf9-7e9e77bfca | Address on File | Contingent | BTC: 0.00128448, ETH: 0.00128448, ETHW: 0.00026666 |
| c79bb15f-f1e5-4ef2-96c3-b77b00a8ac | Address on File | Contingent | BTC: 0.16051, ETH: 1.98, DOGE: 30000 |
| a28fbe6f-c05e-4694-af1c-72d7967e183 | Address on File | Contingent | BAT: 172.3284357, BTC: 0.16000001, ETH: 0.00000098, ETHW: 0.00000098, MEME: 124.3, USDT: 1010.109619 |
| 60d233a4-24b3-4bca-8e8a-26ee168f0c68 | Address on File | Contingent | BCH: 0.5, BTC: 0.15329068, ETH: 0.19235093, ETHW: 0.20000001, NEO: 1, USDT: 1.5 |
| 4f96b6c0-3f2b-4f5c-b8f7-a40d1790dcb | Address on File | Contingent | ADA: 12337.66909 |
| d9a80b8e-8c1a-452c-8f37-9b04f5feae | Address on File | Contingent | BTC: 0.16051, NXS: 0.16032, SC: 0.16 |
| f5cb6dab-0fa5-4d87-8c3f-7b685e5a79b | Address on File | Contingent | BTC: 0.1604101, ETH: 0.0012821, ETHW: 0.001282 |
| 05b0551b-5f6c-4f12-b8e2-63ac8d6b3a6 | Address on File | Contingent | BTC: 0.1603, XRP: 1.9 |
| a2b15754-c767-4c09-8eff-e08e24 | Address on File | Contingent | BTC: 0.16163, XRP: 1.9 |
| 99a42f95-40b1-4c14-8de2-668eb51 | Address on File | Contingent | BTC: 0.1605 |
| 0014be9f-27c4-479c-b61b-be3f1e76 | Address on File | Contingent | BTC: 0.16034025, OMG: 0.9, XRP: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f7a5858-3b8a-4990-9d05-19f41a88f43e | Address on File | Contingent | ADA: 12250.80349 |
| 4d5351e9-79fa-4c41-bff6-5b4322a6c1f3 | Address on File | Contingent | BTC: 0.16147725 |
| 1e5d6f09-56b2-42f4-a2fd-ad62f8bb15ba | Address on File | Contingent | BTC: 0.16139317 |
| 6b3ce9c5-6fd8-4cee-8658-dcc6a7f20950 | Address on File | Contingent | BCH: 0.00217435, BTC: 0.06480254, DCR: 0.54330834, ETH: 1.2382861, ETHW: 1.2382861, USDT: 34.83722191, XLM: 3803.778885 |
| edef0018-17e1-459d-becf-9e8f97ae2195 | Address on File | Contingent | BTC: 0.15298611, NXT: 200, QTUM: 87.08621317, SC: 2027.724247, XMY: 2701.70375 |
| 18a5a619-cf09-43f1-95a4-862a78c14580 | Address on File | Contingent | ADA: 1000.032315, ARDR: 200, BTC: 0.09555315, ETH: 0.77443376, ETHW: 0.77443376, STRAX: 10 |
| a8f2ddd1-a243-466e-af1d-0335fe9920ff | Address on File | Contingent | BTC: 0.16115648 |
| 9b2299b3-64a9-4d73-b490-0e37167ff081 | Address on File | Contingent | ADX: 29.86319207, BCH: 0.4305767, DASH: 0.57430351, DGB: 8410.2162, ETH: 2, ETHW: 2, LSK: 10, LTC: 0.00009655, POWR: 1268.831136, USDT: 403.023556 |
| a57b5520-fade-42de-88ea-a9ac3b1d026e | Address on File | Contingent | BTC: 0.11890808, ETH: 0.61694561, ETHW: 0.61694561, KMD: 70.76568521, PAY: 100 |
| 2ac5441e-facd-4268-8ad1-9dfdf1726fa9 | Address on File | Contingent | ETH: 2.40747892, ETHW: 2.42431187 |
| 563b6d58-3402-45e7-ab3e-ad988f2032ba | Address on File | Contingent | ADA: 1000, BTC: 0.02677663, ETH: 1, ETHW: 1, NXS: 800, POT: 1000, TRX: 1000, XLM: 1000, XRP: 3000 |
| a2cdbc69-b1dc-4ab2-b010-fadeb5b3a5b7 | Address on File | Contingent | BTC: 0.16079674 |
| afb5b3b2-994c-4f90-a086-291d8cf70fc2 | Address on File | Contingent | ADA: 12196.24551 |
| aa9cfc6b-2668-46dd-bf0c-fb317ebeb3b7 | Address on File | Contingent | BCH: 0.00000137, BTC: 0.16072478 |
| bdd3fdf3-824e-4142-9d21-7d1696d26c28 | Address on File | Contingent | BCH: 0.0635324, BTC: 0.00961534, LTC: 6.37303555, USDT: 1532.725936, XEM: 602.9440085, XRP: 4980.385844 |
| fb0d377c-f172-4abe-b6cd-847f6d5e3f57 | Address on File | Contingent | BTC: 0.11801947, DOGE: 14107.74117, FTC: 200, LSK: 25.9, OK: 500, SC: 7500, XRP: 250 |
| 6d961b0f-accc-4dc2-a46e-95fa99b22baf | Address on File | Contingent | ADA: 1051.131906, ETH: 2.19567697, ETHW: 2.21 |
| 65ccf4ca-f5fe-4636-9a14-0da7db06da2a | Address on File | Contingent | BCH: 2, BTC: 0.12209504, NEO: 70, OMG: 235 |
| 016a1e53-4ae9-425f-8001-a4a531f56ba2 | Address on File | Contingent | ADX: 1000, ARK: 1030.944157, BAT: 321.1794141, BTC: 0.01490437, DNT: 2000, EMC2: 2000, NEO: 130.3039359, OMG: 499.6, POWR: 5000, STRAX: 100.1597507, WAVES: 300, XEM: 1000, XLM: 5000 |
| 35a840f1-daf8-49b3-ad6e-3800bdef912c | Address on File | Contingent | BTC: 0.10724434, ETC: 50, STRAX: 100, USDT: 0.02035017, XRP: 1200 |
| a77a97f7-6d06-4014-8ad7-1184005c815a | Address on File | Contingent | BCH: 0.12483671, BTC: 0.14740716, DOGE: 4730.526316, XLM: 24.69860769 |
| 2abefd1d-2690-40af-b7a0-c6530d043386 | Address on File | Contingent | BTC: 0.16022055 |
| 85051848-e639-429d-90d2-78165c8779aa | Address on File | Contingent | ADA: 12147.21872, BTC: 0.00008267 |
| f2fc3075-1f95-4afa-9c44-e5b6a681f244 | Address on File | Contingent | ADA: 27.13916474, BTC: 0.02878568, DOGE: 47990.89403, ETH: 0.04924632, ETHW: 0.04924632, MAID: 82.55424699, NXT: 44.10789299, USDT: 0.00018746, WACME: 3.4177755, XRP: 112.9460783, XVG: 1239.006208 |
| ba085c5c-0aa4-4aec-99ce-58ca75e02e2b | Address on File | Contingent | BTC: 0.01946605, ETH: 1.91365316, ETHW: 1.91365316, LBC: 604.6897591, NEO: 2.27008185, SC: 94443.64804 |
| 4900ba75-8804-452d-b3e2-a127a6ef59bc | Address on File | Contingent | BTC: 0.16012911 |
| fcd51144-ebe8-4f40-a6da-a5d8784821ea | Address on File | Contingent | BTC: 0.15851368, KMD: 152 |
| dab9a3d6-dab2-46f1-a429-b4ac95321a28 | Address on File | Contingent | BTC: 0.15789357, DGB: 12, FTC: 2.93878265, GRS: 0.66064332, KMD: 2.57621069, NEO: 0.1, OMG: 30, PAY: 94.56198889, VTC: 64.2581218, XVG: 12451.33192, ZEC: 0.05518619 |
| 1ff86148-70bc-48cf-8ef4-74c6f2a6cffe | Address on File | Contingent | BTC: 0.00000024, DOGE: 57687.96702, POWR: 1458.406073, USDT: 0.05808608, XRP: 58.33919 |
| 8d4335a4-d2ea-4c2f-a384-35abeb1d158d | Address on File | Contingent | BTC: 0.095382, ETH: 0.00001254, ETHW: 0.00001254, LSK: 114.3550947, MANA: 3584.027778 |
| 5a59fbf3-96a9-402d-8c17-af6be19406d1 | Address on File | Contingent | BTC: 0.16 |
| ecb5d764-6d6b-4c58-8e0d-8aba144d83d3 | Address on File | Contingent | BTC: 0.1599571, WAVES: 0.68589423 |
| 26134e7a-40cf-469d-b8c3-d864b5bde7c2 | Address on File | Contingent | ETH: 2.01139802, ETHW: 2.02806322, HIVE: 986.0616845, NEO: 0.24884841, OMG: 166.0507391, STEEM: 986.0616845, XVG: 1726.647875 |
| f7b66581-3670-48ab-86d0-db567f707f64 | Address on File | Contingent | BTC: 0.03983895, ETH: 1.66406862, ETHW: 1.66406862, LTC: 3.15639383 |
| a27c2855-0316-49e8-8400-38bb5ba1d4a0 | Address on File | Contingent | BTC: 0.15985011 |
| 7b9034ec-9870-4459-84f9-239935d8ab10 | Address on File | Contingent | BTC: 0.15306832, NEO: 20.11902665, VIA: 70 |
| f247b545-6299-4b43-b45f-2a87bfd422c7 | Address on File | Contingent | ADA: 5306.17904, BTC: 0.08372293, NEO: 18.47188015 |
| cf8fdd8b-fa3f-4aad-8b83-f9071dde9ed5 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.13125959, ETH: 0.1934012, ETHW: 0.1934012, LTC: 3.545868, XRP: 363.6079455 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24838fc8-5591-4394-9597-f85fb103052c | Address on File | Contingent | BCH: 0.15999812, BTC: 0.15907849 |
| 0f741b25-79ad-494b-94fd-bf30cd607535 | Address on File | Contingent | BTC: 0.15969342 |
| 09a3a1f5-a950-4754-9a11-190771d8f472 | Address on File | Contingent | ADA: 512.6237385, BTC: 0.07091702, ETH: 1, ETHW: 1, NEO: 5, PIVX: 100, WAVES: 150, XEM: 3376.060122 |
| 71cf2328-5ffa-4b83-9ee5-05832ada03ee | Address on File | Contingent | BTC: 0.15963498 |
| efb4cbfd-bdcb-45fd-b5ee-896f21a0af5d | Address on File | Contingent | BTC: 0.1596 |
| c9fff30d-13e1-4d61-a5e7-ef0ca192d6d0 | Address on File | Contingent | ADA: 400, BCH: 0.56498435, BTC: 0.11140212, DASH: 0.4, ETH: 0.5, ETHW: 0.5, LSK: 10, NEO: 4, XEM: 281, XLM: 800, XRP: 130 |
| de530cbd-49cd-4188-9b03-af1209a266c8 | Address on File | Contingent | ADA: 2000, BTC: 0.00000985, ETH: 1.571, ETHW: 1.571, LTC: 2, NEO: 33.8411, RDD: 104675, XRP: 500, XVG: 29495 |
| a5acd8ab-b9be-448f-9f0f-4e1fe34f2a76 | Address on File | Contingent | BTC: 0.15923709 |
| 24e7d0b0-be52-4486-90da-a44c5a258267 | Address on File | Contingent | ADA: 12010.97613, BTC: 0.00087544 |
| 27a21227-1734-4108-9bf8-c9c758319eae | Address on File | Contingent | BTC: 0.13638772, XRP: 1478 |
| 71434126-8975-4ab9-b755-991ac1276054 | Address on File | Contingent | ADA: 12074.38328, ARDR: 0.00055952, BTC: 0.00000259, DASH: 0.00000356, ETC: 0.00016025, ETH: 0.00003745, ETHW: 0.00003745, IGNIS: 0.00039654, LSK: 0.00023567, LTC: 0.00000238, NAV: 0.00651313, NXT: 0.00079307, PINK: 0.00010843, USDT: 0.29216648, WACME: 0.00029085, XEM: 0.00028655, XRP: 0.00071708 |
| 018df367-5d99-45ce-b853-e579015f453e | Address on File | Contingent | BCH: 0.00644379, BTC: 0.09955007, DGB: 1654.716981, DOGE: 19969.8994, ETH: 0.00000152, ETHW: 0.00000152, NEO: 20, OMG: 4.00604018, SC: 500, USDT: 0.00498611 |
| 462a54e0-91d7-4b79-8507-7f5fd1a7b255 | Address on File | Contingent | BTC: 0.00003088, ETH: 0.0026, ETHW: 0.0026, NEO: 0.2043, STRAX: 8124.224721, USDT: 0.32022559, WAVES: 318.8076 |
| 0af702c4-bbef-45ec-b6fa-b52cfcbe94ce | Address on File | Contingent | BTC: 0.15896259 |
| a7fac4b8-c566-40ab-a782-e177fd45eb81 | Address on File | Contingent | ANT: 1.4955555, BCH: 0.07332993, BTC: 0.07332993, RLC: 1407.62488, XLM: 57.19740259 |
| e10767c1-957e-4b27-862f-f90a1f7061df | Address on File | Contingent | BCH: 0.2205885, BTC: 0.15306128, NEO: 10, SNT: 1924.189815 |
| 4714a937-fd62-479b-b06a-870c8423770f | Address on File | Contingent | BTC: 0.00000019, ETH: 2.34310885, ETHW: 2.34310885, XRP: 150 |
| 6a1fe75b-78f5-4657-9861-f7e8adceed4b | Address on File | Contingent | RLC: 2631.189158 |
| 4b5e5f8c-dc45-46a0-b9ec-de2b5293f293 | Address on File | Contingent | BCH: 0.17118002, BTC: 0.01184804, DCR: 0.99510829, ETH: 0.61301668, ETHW: 0.61301668, MANA: 5000, NEO: 16, POWR: 2372.608716, XVG: 7001.647836 |
| 7e09ad02-7691-41e6-bcf7-4c735101e737 | Address on File | Contingent | BTC: 0.12644508, NEO: 97.94909688 |
| 627924c7-4fb3-4bdf-9d76-82fc6f4e8602 | Address on File | Contingent | BCH: 0.22578171, BTC: 0.1577967, ETH: 0.00000128, ETHW: 0.00000128, LTC: 0.0000014, XRP: 0.0000093 |
| b1e3db8e-9540-42f9-a94a-d846bbc201f6 | Address on File | Contingent | ADX: 300, BTC: 0.15050306, KMD: 80, NEO: 17, VTC: 5.6524099 |
| 35ffd76d-62c9-4b7d-8efb-7d871dd20ad4 | Address on File | Contingent | BTC: 0.15661775, ETH: 0.00000625, ETHW: 0.00000625, NEO: 5.96756106 |
| a8087201-d44a-4562-a93b-6b215dc4bd1e | Address on File | Contingent | SC: 1198687.396, ZEC: 6.250551 |
| d15a23d2-d86b-4d57-98b5-763b9f42e7f3 | Address on File | Contingent | BTC: 0.09031239, ETH: 0.5, ETHW: 0.5, STRAX: 50, WAVES: 303.998, XRP: 1000, XVG: 5000 |
| df9aecd5-65ee-46df-b33f-129a3497a800 | Address on File | Contingent | BTC: 0.15826014, XLM: 36.42406302 |
| f9ae8052-ee7b-4c79-a324-a0cfcf8fb6db | Address on File | Contingent | ADA: 320.5128205, ARK: 22.5748922, BCH: 0.94259919, BTC: 0.06585073, DASH: 1.90933236, ETH: 1.00636498, ETHW: 1.00636498, FIRO: 11.10341841, LTC: 0.49058267, OMG: 17.60429994, QTUM: 3.32030666, STRAX: 16.40339222, XLM: 230.9468822, XRP: 598.8612944, ZEC: 0.77196715 |
| c37a5205-d6b3-46df-aecf-e655dc7ff017 | Address on File | Contingent | BTC: 0.12008037, ETH: 0.57181501, ETHW: 0.57181501 |
| 52fb430b-a710-4c8b-a072-387452ea83ef | Address on File | Contingent | BTC: 0.07020362, DOGE: 31496, LTC: 2.04058092 |
| 48dac14e-539c-4439-ba30-2fee887bee4d | Address on File | Contingent | ETH: 2.36124291, ETHW: 2.37411712, NEO: 1.1499238 |
| c7aa5951-a799-43a2-b8b4-27f799d88cc3 | Address on File | Contingent | ADA: 3000.565602, BTC: 0.11848112 |
| 3ec33537-12e6-4096-8a07-d263a6c9402e | Address on File | Contingent | BCH: 0.15809835, BTC: 0.15717872 |
| f181942b-3d86-4bf6-be74-4ecc8b4f5497 | Address on File | Contingent | BCH: 0.00000047, ETH: 2.36216291, ETHW: 2.37856273 |
| 77dd775e-35ed-4450-a919-119f9828b279 | Address on File | Contingent | BCH: 0.999, BTC: 0.14349163, LTC: 0.99, XEM: 346.9734962, XLM: 2213.084203 |
| a8d06d53-f221-4882-8508-daf62d82297d | Address on File | Contingent | BTC: 0.1577052 |
| 49818778-73ea-4ca9-a6a4-a7ee9d67bf6c | Address on File | Contingent | BCH: 0.04966254, ETH: 2.35756672, ETHW: 2.37044093 |
| 50632a0d-c305-44d2-8601-b0cbf3de85e9 | Address on File | Contingent | BTC: 0.15769031, LTC: 0.00000546 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c0d9618-869a-42fa-b08b-89c48e5ba6d0 | Address on File | Contingent | BTC: 0.14938887, EMC2: 2585.55388, MONA: 373.9057239, OK: 9000 |
| 329380db-5bb7-44e9-aac4-d784f2a16677 | Address on File | Contingent | ETH: 2.33577064, ETHW: 2.33577064, USDT: 45.29647503 |
| 6f8512fc-9cba-4303-a684-a9509eaa7241 | Address on File | Contingent | BTC: 0.00075601, DOGE: 60000, XDN: 30000 |
| db00ab9e-9b4a-4b93-8f49-426cc78aa789 | Address on File | Contingent | BTC: 0.15180478, LTC: 2, XLM: 9.2079326 |
| 10847968-4d54-4c5d-aca1-665b675b82c7 | Address on File | Contingent | BTC: 0.15738741 |
| bc801d85-0851-483e-9491-7e8400768399 | Address on File | Contingent | ETH: 2.35440729, ETHW: 2.35440729, PAY: 101.7093817 |
| d99e720b-b47d-4919-913c-fdd7d971007c | Address on File | Contingent | BTC: 0.1573022, ETH: 0.00000554, ETHW: 0.00000554 |
| bc5b685b-c52f-41d7-a467-f486a24d51ed | Address on File | Contingent | BTC: 0.12241204, ETH: 0.23799813, ETHW: 0.23799813, MONA: 235, XRP: 1000 |
| ce541814-96ec-4f7f-8e52-a382bb070b0c | Address on File | Contingent | BTC: 0.15526594, NEO: 2.47443152, POWR: 184.7855918, USDT: 0.00515115, XVG: 1119.008499 |
| d272b586-5ab8-478b-a5cd-586d0d3c9f8b | Address on File | Contingent | BCH: 0.01977552, BTC: 0.0881276, ETH: 1.03013328, ETHW: 1.03013328, FTC: 1442.850894, XLM: 19.95313755 |
| 03f3bdcb-c7c5-4e8d-8393-681cba1963fb | Address on File | Contingent | BTC: 0.15720335 |
| a25334d1-b980-4814-845d-588d832abc8c | Address on File | Contingent | ADA: 11919.14406, BTC: 0.00000251 |
| 14cde858-578e-4e99-910f-661b8014481a | Address on File | Contingent | ADX: 200, BTC: 0.00003007, DASH: 2, DGB: 6000, ETH: 2, ETHW: 2, RDD: 20000, SC: 14000, SIGNA: 800, XDN: 1000, XMY: 2000, XRP: 1001, XVG: 700 |
| be71181b-14e7-44d9-96bf-75124a970d43 | Address on File | Contingent | ADA: 1569.498658, BTC: 0.00000071, DASH: 0.63034157, ETH: 1.07919779, ETHW: 1.07919779, LTC: 0.71843756, NEO: 7, POWR: 1580.346003, SC: 10815.31938, SNT: 3978.000003, XLM: 4077.96764, XRP: 2027.42574, XVG: 8704.296817 |
| 4a9f0d83-6e4f-4c9d-8434-b71637c69720 | Address on File | Contingent | ADA: 11908.71596, ETHW: 0.00002083 |
| 9186420a-edc6-4739-9b34-f26f3f353cf3 | Address on File | Contingent | ADA: 1389.792058, BCH: 0.70966138, ETH: 2.03265268, ETHW: 2.0493185 |
| 2533eb3d-f165-4711-8759-af5b58549523 | Address on File | Contingent | BTC: 0.15344616, NMR: 7, RDD: 1, XLM: 18.59752739, XVG: 1 |
| d312e6ff-7a82-4d8f-8073-927b081a083d | Address on File | Contingent | BCH: 0.0895976, BTC: 0.15436008, ETC: 0.0283965, ETH: 0.0283965, ETHW: 0.0283965, POT: 999.95, XLM: 69.88619788 |
| 577e2fbb-735c-4786-a01f-172fdd6c87ed | Address on File | Contingent | ETH: 2.21513345, ETHW: 2.23198143, LSK: 103.1499838, XRP: 369.4046735 |
| 5ca1198f-6bd7-4509-acb4-07240387387a | Address on File | Contingent | ADA: 11900.14284, BTC: 0.00000055 |
| 9c724c46-bc1e-4431-acc5-d14dc1db6ba1 | Address on File | Contingent | BTC: 0.10918181, DNT: 46924.63834 |
| da352697-2afb-43ff-b92e-7f5f741232f4 | Address on File | Contingent | BTC: 0.15588927, BTS: 586.7647059, PPC: 49.14035174, WACME: 16.90677965 |
| 3570c246-1300-40a4-9f8d-4f7416b0f38e | Address on File | Contingent | BTC: 0.15673932, ZEC: 0.06022788 |
| 6da5c083-37c5-4d47-9175-d5d5e27adc19 | Address on File | Contingent | BTC: 0.15678607 |
| 368be88d-76d8-46cb-9a7a-f7db65e2cb2c | Address on File | Contingent | BTC: 0.03752904, ETH: 1.73092478, ETHW: 1.73092478, XRP: 226.7404105, XVG: 0.0136124 |
| 6e4312cb-652e-45a3-bcf7-41c865b8b60b | Address on File | Contingent | BTC: 0.15665732, USDT: 0.00191637 |
| d1920d7c-0b6e-457b-ac36-3a12ccd23d9d | Address on File | Contingent | BTC: 0.15651821 |
| 40131d7c-d443-4924-86b7-e4a8e6105482 | Address on File | Contingent | BAT: 1000, DGB: 10000, DOGE: 54695.61145, NAV: 200, SC: 20000, SIGNA: 5000 |
| 9c21e78e-e305-4ffe-80dc-b90a100fb38c | Address on File | Contingent | ETH: 2.34203206, ETHW: 2.35887327 |
| cfede5c0-b688-4575-9186-6abb20cde6a5 | Address on File | Contingent | ADA: 6019.027933, BCH: 0.21978243, BTC: 0.00355123, DASH: 0.13059962, ETH: 0.09940555, ETHW: 0.09940555, FIRO: 2.74226636, USDT: 1762.95899, XLM: 205.9308072, XRP: 69.50236308, ZEC: 0.19149751 |
| b7d28c0c-09bc-4c87-bd7d-f684d3e3f46b | Address on File | Contingent | ADA: 78.33700525, BTC: 0.15254638, NEO: 4, OMG: 20, WAVES: 8, XLM: 140.534709 |
| cb5d689d-655b-4237-9ac4-e4549cad9642 | Address on File | Contingent | ETHW: 0.00007449, MANA: 9178.707199 |
| 38a2c6b0-617b-4ced-9292-a7d0c42166c3 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.1563361 |
| c360769f-9db5-4a09-8d06-691d09509a8d | Address on File | Contingent | BTC: 0.15615972, NEO: 0.5317092 |
| 9f1da808-971a-4406-b006-b5d74c92f1ca | Address on File | Contingent | BTC: 0.15630938 |
| b3e3ddc1-4e4d-40ba-950b-1d09321d9b02 | Address on File | Contingent | ETH: 2.33928844, ETHW: 2.35216265 |
| 211ec7a5-21c9-4f64-918a-6adcb9bf098a | Address on File | Contingent | BCH: 0.08953875, BTC: 0.08861912, ETH: 1, ETHW: 1, XLM: 151.5541516 |
| 943ed6fd-6696-4647-9b6d-ba73cd2ff8bd | Address on File | Contingent | ADA: 2460, BTC: 0.0110334, OMG: 179, XEM: 2119.724896, XLM: 5860, XRP: 5430, XVG: 32247.87513 |
| 11825d1d-3738-4d20-9cc8-1c9337e6b0fa | Address on File | Contingent | ETH: 1.71946648, ETHW: 1.71946648, NEO: 20, OMG: 0.65, POWR: 1500, USDT: 708.0997307, VTC: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cdb83e6-6a6a-44c3-9afc-6b433d0833a4 | Address on File | Contingent | ADA: 48.7420368, BCH: 0.04131567, BTC: 0.14350549, ETC: 0.9975, HIVE: 9.05257013, LSK: 0.9975, LTC: 1.91580751, NEO: 0.15827903, OMG: 2.86521008, PIVX: 7.98166681, POWR: 13.18988636, REPV2: 2.80068288, STEEM: 9.05257013, XEM: 70.52451463, XLM: 793.8643556, XRP: 124.5773029, XVG: 1627.76199 |
| d89205c1-1c00-4b1b-8c1a-5a98ce0e9773 | Address on File | Contingent | ETH: 2.33673195, ETHW: 2.34960616 |
| 8ad73e5b-e15f-4f1a-9b17-f35d80efff49 | Address on File | Contingent | ETC: 33.02077916, ETH: 2.00227614, ETHW: 2.01515035, ZEC: 0.46279736 |
| 100ac9d2-6d9e-440b-9005-2fc10dbca4b2 | Address on File | Contingent | BTC: 0.15603307 |
| cb81ff31-4676-44c6-bda5-9bf420abf058 | Address on File | Contingent | BTC: 0.15601434 |
| acdd5117-75b0-457b-81ee-ae90df18acb4 | Address on File | Contingent | BTC: 0.0867743, ETH: 0.95781997, ETHW: 0.95781997, XRP: 324.5818114 |
| 311ad485-9ab0-42f7-b331-22eb1eb3b863 | Address on File | Contingent | BTC: 0.00000024, DOGE: 59596.60282 |
| a04e845c-7869-4861-bc71-fa085fedef2d | Address on File | Contingent | ETH: 2.33042034, ETHW: 2.34329455 |
| 66dd57af-ff53-4e33-96a4-169453ba09d5 | Address on File | Contingent | BTC: 0.13914494, ETH: 0.00007974, ETHW: 0.00007974, XLM: 5114.512083 |
| a802f286-f341-4974-8374-cc2d7ec44617 | Address on File | Contingent | ADA: 11058.53224, DGB: 10000, NEO: 20, VTC: 90.3672137 |
| 5a591c05-d1e7-4eb4-b4bf-f27d43e4bf88 | Address on File | Contingent | ADA: 10027.61479, BTC: 0.01926278, DCR: 6.99444634, ETH: 0.00000619, ETHW: 0.00000619, LBC: 0.63058824, SC: 100.0089374, USDT: 0.96799811 |
| e17d09d8-4614-4dad-8e3a-37debe17a299 | Address on File | Contingent | BCH: 0.00000284, ETHW: 0.00002374, GLM: 670.6003763, LTC: 22.40817896, NEO: 139.3019863, OMG: 154.5301736, SNT: 42208.4281 |
| b1d1b2b0-de32-400b-be8e-a4143755ad7b | Address on File | Contingent | ETC: 16.75435221, ETH: 2.15765614, ETHW: 2.15765614, SC: 2511.631018 |
| 9018afb3-b6ff-44a9-8323-59c5470818ef | Address on File | Contingent | DOGE: 59494.60415 |
| b0662586-4292-4f1f-957c-72814d5bd0dd | Address on File | Contingent | BTC: 0.03423615, ETH: 1.81417786, ETHW: 1.81417786, GNO: 0.00551406, XEM: 9.72172297 |
| bfef78b6-0dbe-47c4-aa50-e4eb42524ab4 | Address on File | Contingent | ADA: 3267.877765, BCH: 0.00000339, DGB: 0.28597683, LTC: 0.53, NEO: 21.00774558, SC: 10000, STRAX: 220, XLM: 5741.03015, XRP: 5149.491614, ZEC: 0.802 |
| 847baac0-565c-4566-80f7-79f7189a8ca8 | Address on File | Contingent | BTC: 0.15525943 |
| 14f17fa0-df2c-4f8f-a2c3-cb82dc6d80cd | Address on File | Contingent | BTC: 0.13368403, ETH: 0.26795045, ETHW: 0.26795045, OMG: 116.0340211 |
| f8d64632-69a6-4d85-88df-207bef98a0f5 | Address on File | Contingent | ETH: 2.32199612, ETHW: 2.33884536 |
| 731a5bae-10e7-4c9a-8723-f6ba4201ac2e | Address on File | Contingent | BCH: 0.00087202, BTC: 0.13559346, DGB: 3000, LTC: 6.38195777, NEO: 2 |
| fa548e06-e627-4209-8b21-40b621723028 | Address on File | Contingent | BTC: 0.09213664, ETH: 0.53946937, ETHW: 0.53946937, LTC: 5.8323127, NEO: 2.43781466, POWR: 40.95237378, XLM: 2926.945531 |
| 8c164573-0250-4b66-a776-bd8e18814be2 | Address on File | Contingent | BTC: 0.06677775, POT: 7228.749976, STRAX: 245.1973664, SYS: 19117.82833, XVG: 2123.8467 |
| 8d117cd2-5b0b-43dd-91fa-5ea7cce7bf23 | Address on File | Contingent | BCH: 0.0001918, BTC: 0.00024699, BTS: 14.66911765, DOGE: 58676.47059, SPHR: 13.32280865, SYS: 44.44605206, USDT: 0.52412001, VAL: 0.55355161, XDN: 6694.630872, XLM: 168.3828494, XRP: 23.44356929, XVG: 1508.975 |
| 105a74d9-acf2-4061-88f3-2df822fff682 | Address on File | Contingent | BAT: 1259.4435, BCH: 0.13623223, BTC: 0.14304693, NEO: 3.9539213, XLM: 78.0083148 |
| 9b0c6ec2-e0a2-4186-b235-8a043292aeb2 | Address on File | Contingent | ADA: 11741.93764, BTC: 0.00000045 |
| ef8bc135-3847-429a-8b7b-16df58d501da | Address on File | Contingent | BTC: 0.15475672 |
| 039743ed-0720-46ea-9444-b0ec18d4516f | Address on File | Contingent | ETH: 2.31614854, ETHW: 2.33300111 |
| 131724fc-251c-46e0-8343-b6829eb7db85 | Address on File | Contingent | ADA: 9317.259866, BCH: 0.001, BTC: 0.00000031, ETH: 0.47159036, ETHW: 0.47159036, LSK: 9.09945644 |
| 0013fc9a-6d48-492a-842b-8bf611323677 | Address on File | Contingent | DOGE: 2.22654859, SC: 376.018157, USDT: 4276.514784 |
| c5462fde-ab61-42ad-995f-f71a6af50b92 | Address on File | Contingent | BTC: 0.00000033, ETH: 2.31403618, ETHW: 2.31403618 |
| 5a1aec26-b5be-4c32-87d9-fe00141ec205 | Address on File | Contingent | BTC: 0.00412574, KMD: 2200.848925, POWR: 21936.24466 |
| 34835191-f531-48fa-9b9d-395fcbd07b6f | Address on File | Contingent | BTC: 0.15451043 |
| 0d37dac6-f7fd-4db0-a764-d945ecfb170b | Address on File | Contingent | BTC: 0.15444436 |
| 0ef9e859-8974-419c-b073-253d68c79b2c | Address on File | Contingent | ADA: 5032.987643, BTC: 0.08429711, MUNT: 5141.752577, PIVX: 75.68400127, PTOY: 2882.114996, SIGNA: 40042.7431 |
| 13bfd27a-fa57-4a51-a614-35e725776724 | Address on File | Contingent | GLM: 199.8, SC: 1135673.881, SNT: 11116.2 |

## Top-Left Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bc450d4-e84e-4eaa-9fa6-0c06bf0f85c | Address on File | Contingent | ADA: 87.0725079, BTC: 0.03199794, DGB: 1145.965648, DOGE: 22876.87574, ETH: 0.83020575, ETHW: 0.83020575, IGNIS: 24.03607754, LTC: 1.85596721, RDD: 10069.77655, XEM: 212.5801913, XVG: 788.029691 |
| 72ea52c6-765d-4862-b917-486f7978f7dd | Address on File | Contingent | XRP: 10002 |
| | | | ADA: 4000, BTC: 0.04117383, ETH: 0.53109472, ETHW: 0.53109472, NEO: 0.58247485, POWR: 4000.00084, SIGNA: 20000, XVG: 10000 |
| 01eb40ea-bc63-4227-b466-defcb5306c06 | Address on File | Contingent | ADA: 1000, BCH: 0.1, BTC: 0.11187881, DOGE: 276.1, MANA: 1000, SC: 499, XLM: 2000, XVG: 64000 |
| 03cd134b-7959-41a4-9af9-9d319c4bb6c3 | Address on File | Contingent | BTC: 0.14857729, ENG: 100, POWR: 500, WACME: 50, ZEC: 1 |
| 7f544582-3ef6-433d-924a-691bee0d69a0 | Address on File | Contingent | BTC: 0.15391506 |
| d5c2d02b-a0fe-41c7-b051-b6b470a51d23 | Address on File | Contingent | BTC: 0.08341322, NEO: 11, OMG: 90.13905325, RLC: 1022.394491, USDT: 0.00498146, XLM: 723.5723215 |
| 363afbbf-4b95-41d3-91db-986a99d7c95 | Address on File | Contingent | BTC: 0.15382131 |
| 8b3a320a-48ee-407e-a195-ad1fd9fb6547 | Address on File | Contingent | DGB: 13664.38356, DOGE: 55112.30105, SC: 32177.41935, XVG: 25576.92308 |
| ea2c281c-1c37-453a-8f76-6186f5c73fab | Address on File | Contingent | ETH: 2.30106932, ETHW: 2.30106932 |
| 293ed44b-c8ctf-4c45-a958-e47ffd3e18a7 | Address on File | Contingent | BCH: 0.00098978, BTC: 0.00000862, DOGE: 58752.77059 |
| d6d0fb68-b90e-4edc-823d-37a40653d5ee | Address on File | Contingent | ADA: 100, BCH: 0.00000002, BTC: 0.14369791, BTS: 105, DASH: 1.47213364, NEO: 10.00423903, OMG: 13.51451342, USDT: 0.00222667, XLM: 86.17260637, XRP: 76.900668, ZEC: 1.01952072 |
| 6d52d9b6-1632-4635-a80a-3c7d4cd6ce60 | Address on File | Contingent | BTC: 0.15350716 |
| 064f7bee-b3ee-457c-8d90-1da61f70ba67 | Address on File | Contingent | XRP: 9649.899914 |
| ce3f645a-ea0e-4edd-a264-c0ef1df81f30 | Address on File | Contingent | BTC: 0.15346669 |
| 9fa5a5ee-2660-49aa-af9b-ff1d5c150a64 | Address on File | Contingent | BTC: 0.15342037 |
| db48ee85-2792-49b7-9480-cf4380ecfe72 | Address on File | Contingent | |
| 712dc562-29ba-43b7-8125-522aa03a4145 | Address on File | Contingent | BTC: 0.00000867, DOGE: 58676.47059, OMG: 0.77448825, RDD: 0.54545455, SC: 0.687079, XVG: 0.48800424 |
| c0fbec65-527e-4c19-95fc-a950a893c25 | Address on File | Contingent | ETH: 2.29549647, ETHW: 2.29549647 |
| faa005b4-989f-440f-b526-a1a90ec0b778 | Address on File | Contingent | BTC: 0.15333518 |
| 48b210c9-dd0f-42b6-8700-e21c41e25c85 | Address on File | Contingent | BTC: 0.15328686, XEM: 15 |
| 438e6f28-341d-4e09-9d16-f6d73f2f6b2d | Address on File | Contingent | BTC: 0.15326183 |
| 971fc3822-34ac-4871-888b-d3855f128778 | Address on File | Contingent | ADA: 11259.54348, BTC: 0.00002232, XRP: 292.8744078, XVG: 4643.854749 |
| 72bb45a0-ba71-45c1-9a96-5574fe742b8e | Address on File | Contingent | BTC: 0.15315972 |
| 3edc4c1e-78ff-4735-9fa4-1dd453620e | Address on File | Contingent | ETC: 200.3566358, NEO: 63.24027956 |
| da7c4fba3-b533-455d-b626-83e969290e5a | Address on File | Contingent | BCH: 0.15206548, BTC: 0.15204585, XLM: 119.3131937 |
| c10404a1-5450-4357-9c10-7242bc3a2e54 | Address on File | Contingent | BNT: 8, BTC: 0.15156555, DASH: 0.4, LBC: 239.5589067, NXT: 100, SC: 1000, SYS: 100.2272002, UBQ: 31, VTC: 15 |
| b1f4dc658-1090-47c1-b668-6708316366c22 | Address on File | Contingent | ETC: 0.00721099, ETH: 2.28712255, ETHW: 2.2871255 |
| 944c3ba7-d4cb-4f5b-be75-f28cc8fb0c57 | Address on File | Contingent | BTC: 0.15046126, NEO: 0.0415574, SIGNA: 57255.44935 |
| 8ade6e02-6e92-4f2a-9867-254ccbec1be2 | Address on File | Contingent | DOGE: 58438.67335 |
| 1ac2d4c0-274b-4b47-9957-2ebcc19f8285 | Address on File | Contingent | BTC: 0.06014819, ETH: 1.31018765, ETHW: 1.31018765, NEO: 2.8, XRP: 265 |
| afab3776e-d508-4fdac-9ef3-d8f53648363 | Address on File | Contingent | BTC: 0.1520226, ETC: 0.73239768 |
| b9074cb4-36d3-4b3b-8b38-844cae76e8f | Address on File | Contingent | ADA: 11580.4497 |
| bacb4d88-242c-436b-81ef-403009f3862 | Address on File | Contingent | ADA: 5000, SNT: 22050.52826, USDT: 1867.587092 |
| b20d8917-6c5d-4666-b371-c4caa6c219e | Address on File | Contingent | BCH: 0.00002779, BTC: 0.00011089, DGB: 7000, DOGE: 41500, GLM: 250, IGNIS: 325, NXT: 650, RDD: 50000, SC: 10700, SIGNA: 6000, XEM: 500, XLM: 3300, XRP: 1600, XVG: 23500 |
| 4e9143f3-0fb5-4562-aab9-50d3e3ca1902 | Address on File | Contingent | BTC: 0.15248817 |
| 091b91ad-749d-4f30-aa5c-c6c47ac7707f | Address on File | Contingent | BCH: 0.00000745, ETH: 2.28125824, ETHW: 2.29809378, ZEC: 0.00145712 |
| 7006a61c-0777-4251-8748-cff6a6a6ca3 | Address on File | Contingent | BTC: 0.1515553.80912 |
| 5a298b46-062a-43e5-a654-62555940a4da | Address on File | Contingent | BTC: 0.13726112, ETH: 0.074, ETHW: 0.074, LTC: 0.99, XRP: 474.4 |
| a32693e00-7da0-ef88-9699-58c203850e9 | Address on File | Contingent | BCH: 0.00087546, DOGE: 58228.76134 |
| fc8a29ef-fab8-4b07-b33a-04db5fafc6f3 | Address on File | Contingent | ADA: 2052.403516, BTS: 75.80230165, LSK: 53.38974125, LTC: 38.48670233, NEO: 30, OMG: 100.2790763, XEM: 542.1165652 |
| cbe6e7ff-075b-4013-a87e-ddb8c5a49299 | Address on File | Contingent | BTC: 0.00092904, ETH: 1.99621598, ETHW: 1.99621598, XLM: 5537.792127 |
| 5d534219-26fa-4a55-98a4-b05ef2e0e5cf | Address on File | Contingent | BTC: 0.15212886 |
| cb45ccba-436a-4cc2-9a35-a0badc6bbdaf | Address on File | Contingent | ADA: 9783.336997, BTC: 0.00000184, XRP: 1500 |

Page 101 of 2811

## Top-Right Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0734be54-9704-436a-9f65-301329 7a6609 | Address on File | Contingent | ADA: 1984.991639, ETH: 1.86121405, ETHW: 1.89806, IGNIS: 642.5842713, NXT: 1285.168543 |
| eb740d43-bc6b-497e-b50e-4858992b9836 | Address on File | Contingent | BTC: 0.15206545 |
| d5bb767e-d7c8-4413-9471-c5ed7123ed7 | Address on File | Contingent | BCH: 0.00000104, DOGE: 58187.5 |
| 67346161-35a9-4607-8704-37d10b5a9e5 | Address on File | Contingent | BTC: 0.14362176, LTC: 0 |
| 5d282435-80f4-469a-8b27-005bb7462833 | Address on File | Contingent | BTC: 0.14900006, RDD: 204965.7534 |
| c46863745c-9dbc-4773-b99f-e0bcec3de173e | Address on File | Contingent | ADA: 0.65652833, BCH: 0.13228422, BTC: 0.15137743 |
| c77ca3ce-9a67-4c00-8ded-6a41e62e898f | Address on File | Contingent | ADA: 1000, BTC: 0.11652932, GLM: 1000, IGNIS: 500, SC: 10000, XRP: 841.1968154 |
| d7296b9-b4f9-4548-a858-634f1c04673ee | Address on File | Contingent | ETC: 0.05222608, DASH: 0.26151118, ETH: 1.47126432, ETHW: 1.47126432, LTC: 0.24808351, NEO: 0.04180358 |
| 6277f996-00c7-461a-aae3-ee92450d1450 | Address on File | Contingent | BCH: 0.15171302, BTC: 0.15079339, XLM: 118.3392739 |
| | | | BCH: 2, ETC: 50, ETH: 1.35208909, ETHW: 1.36863799, SC: 5000, SYS: 1000, XRP: 1000 |
| f4399102-2776-4f64-9a2b-9c4bd594d2d1 | Address on File | Contingent | BTC: 0.14386531, LTC: 0.01, BTC: 0.14085123, NEO: 30.11510791, XLM: 121.5633166 |
| cbd8423c-de5c-47a5-8966-77e26dd7f821 | Address on File | Contingent | ADA: 3842.22722, BCH: 3.9328219, ETH: 0.08986465, ETHW: 0.09387758, REPV2: 0.9975 |
| 92663ceb-cb79-42de-8708-ddbfd1038a58 | Address on File | Contingent | ARK: 20, DOGE: 57845.82379, LSK: 10 |
| df140538-39c0-4b16-b9f2-02cfeed6514c | Address on File | Contingent | BCH: 0.00005977, BTC: 0.14850439, LSK: 100.3826242, PAY: 107 |
| 10e6bf40-d584-40a4-9b15-b24883789dd2 | Address on File | Contingent | ADA: 11500, BTC: 0.000084 |
| 67bf625e-be84-475c-90f8-4738d7b5f71c | Address on File | Contingent | BTC: 0.01338654, DASH: 0.506863, DGB: 4277.835426, ETH: 2, ETHW: 2, KMD: 32.77900872, NEO: 4.4854495, OK: 257.17189258, XVG: 11106.67855 |
| 12863c8-4f16f-4c4a-833b-891087266617 | Address on File | Contingent | BTC: 0.15161458, NEO: 0.00367456 |
| e2e71b1f-0dfb-4b25-bdb5-33860b3b103 | Address on File | Contingent | ARK: 0.75200914, BAT: 1997.438839, BTC: 0.07813118, ETH: 0.86291419, ETHW: 0.86291419, GRS: 0.02760966, LSK: 1.01022151, LTC: 0.03376607, NEO: 0.00913476, STRAX: 0.37240503, VTC: 42.2936492, XRP: 2.69533228 |
| | | | ADA: 100, BTC: 0.08507783, DOGE: 10000, ETH: 0, ETHW: 0.5, NEO: 1, SC: 2000, SIGNA: 1000, STORJ: 100, XDN: 1000, XRP: 250 |
| 87ff9f69-d055-4eec-a0c8-04ff42b3442 | Address on File | Contingent | ETC: 0.00002002, STORJ: 1128.974064, USDT: 3.845.47893 |
| 2da4739d-d211-4089-8dc7-25545d5a3988 | Address on File | Contingent | BTC: 0.1513723 |
| e1044edd-4554-446f-8d13-ac2e7e9900 | Address on File | Contingent | DGB: 30542.4471, NEO: 1.03427983, RLC: 2261.776543, XEM: 1744.847593, XVG: 7507.108330 |
| 761eaaee-3dd4-4375-ac2b-f5c0f9ba3f98 | Address on File | Contingent | BTC: 0.15104675, DGB: 1, LBC: 7, OK: 0.3000003, XEM: 1 |
| ccc17758-0cdb-434a-8bd0-569d8f228d9 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.08002282, DOGE: 23888, NXT: 3800, XLM: 140, XRP: 520 |
| 1c2078a2-0a11-4623-8f53-4f83536ede2 | Address on File | Contingent | ADA: 1612.772658, BAT: 0.01, ETH: 1.66742, ETHW: 1.66742, LTC: 0.01, NEO: 17.48847268, OMG: 66.37502298, PIVX: 27, STRAX: 3.50125152, XLM: 766.3771382 |
| 6a976e92-4b67-4f36-811f-3c1cefeeccf | Address on File | Contingent | ADA: 5814, BTC: 0.00009615, ETH: 0.00009224, ETHW: 0.00009224, QTUM: 32.55721715, RDD: 112393.1067, SC: 98213.9925, XEM: 6463.572795, XLM: 5351.62157, XRP: 2179.541478 |
| 49f486961-fd89-41b5-99d0-9b7007a0ddd | Address on File | Contingent | DOGE: 58072.07317, NEO: 0.23712853 |
| 53a34552-0671-4926-9bfb-f89e83a7a3ea | Address on File | Contingent | BCH: 0.00432217, BTC: 0.00966469, DCR: 6.15597272, ETH: 1.59763072, ETHW: 1.59763072, PAY: 200, SC: 24000, XLM: 7.808892f, XRP: 1799.208688 |
| 2da4739d-d211-4089-8dc7-25545d5a3988 | Address on File | Contingent | BCH: 0.00007609, BTC: 0.13401421, NEO: 1.14, XRP: 370, XVG: 3500 |
| 60c67022-64eb-4fcb-a908-a3c23540ba3a | Address on File | Contingent | BTC: 0.00000823, TUSD: 4099.44214 |
| ccc17758-0c9b-434a-8bd0-569d8f228d9 | Address on File | Contingent | BTC: 0.03900823, ETH: 1.67196914, ETHW: 1.67196914, POT: 142.5, USDT: 0.00046232 |
| d01d2ca0-aece-41de-a16d-4de4da33ca6f | Address on File | Contingent | BTC: 0.1231202, ETH: 0.4190049, LTC: 0.0042921, STRAX: 0.00050083, XLM: 5.92261915, XMR: 14.63372704, BTC: 0.00001019, XRP: 0.000010 |
| 7706dccdd-3a6e-4e59-914d-c64bea6f51d9 | Address on File | Contingent | ETH: 2.07851247, ETHW: 2.09536113, GLM: 818.9044765, OMG: 95.74586944, WINGS: 248.8886085, XVG: 32326.38889 |

Page 102 of 2811

## Bottom-Left Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7361f02-7b5a-46d9-a158-72a62f913074 | Address on File | Contingent | BTC: 0.16166658, MANA: 5000, RDD: 46500, SC: 13600, STRK: 2.898 |
| 39500ea0-c7f5-49c2-acca-cf6b5ec80f14 | Address on File | Contingent | ETH: 2.25139514, ETHW: 2.26824459 |
| | | | BTC: 0.00000154, ETC: 120, ETH: 0.5053102, ETHW: 0.5053102, GLM: 2373.976475, HIVE: 453.2192105, STEEM: 453.2192105, ZEC: 8 |
| e56c1f27-9b19-4a28-961e-a6075c168c25 | Address on File | Contingent | BAT: 2004.6574, NEO: 175.8060563, ZRX: 6050.5 |
| | | | BAT: 3000, BCH: 0.03850957, BTC: 0.04580388, DNT: 2000, ETH: 2.884, ETHW: 0.884, LSK: 40, LTC: 5.0975, MORE: 5, MTL: 15, NEO: 0.2725, NXD: 100, OMG: 100, SNT: 685.9472043, STRAX: 2.9815, UBQ: 150, VIA: 350 |
| 24222f26b3d34-4853-ae0d-144a2e9c1472 | Address on File | Contingent | BNT: 534.67844459, ETH: 2, ETHW: 2, IOC: 297.0685825, NEO: 20 |
| 503aab10-2487-426f-bb5f-2d61b1a0e9d6 | Address on File | Contingent | BTC: 0.15489968, USDT: 4.00971993 |
| a0b44b6b-7574-493d-adc6-f7560c46b0da | Address on File | Contingent | BTC: 0.01482349, ETH: 2.02615415, ETHW: 2.02615741 |
| 9f7354ff-8bb-4c35-9395-2a06583a3a0f | Address on File | Contingent | BTC: 0.15071187 |
| 6667a09f-3f33-42d6-821a-6acc5a98c064 | Address on File | Contingent | ADA: 1100, BTC: 0.13907992, XVG: 1950 |
| 24-1e6e1-1-2a6ff-41aa-baaf-7ad593f982b | Address on File | Contingent | BTC: 0.14910052 |
| a8ccc7fb-f9f3-45d7-b670-d81412daba68 | Address on File | Contingent | BCH: 0.04014801, ETH: 2.00228, ETHW: 2.00228 |
| 5e6554ca-be49-44fc-92e4-9e351d4ef3b | Address on File | Contingent | BTC: 0.1508069, DOGE: 5000 |
| 5e4df8ad-f8ba-4f11-9d72-d4d5b9d9a27 | Address on File | Contingent | BTC: 0.00020604, ETH: 1.99621598, ETHW: 1.99621598, XLM: 5537.792127 |
| 3b1b6324-f96a-4169-92a2-c24c5e250ad3 | Address on File | Contingent | ADA: 1928.234661, BCH: 0.23350231, BTC: 0.11350431, DASH: 0.12229211, ETH: 0.16016541, ETHW: 0.16016541, LTC: 0.36802966, NEO: 1.47403989, OMG: 9.09801165, USDT: 2.02493274, XLM: 412.4451891, XVG: 1298.240961 |
| 9c9bef6c-da2b-40eb-b6ed-87257f66e9b6 | Address on File | Contingent | BCH: 0.0002469, BTC: 0.15000113, ETH: 0.15100001 |
| 206cadcb3-f764-4d86-9217-47cb8aa0b322 | Address on File | Contingent | BCH: 0.00040098, BTC: 0.150001 |
| 31c936d1-c461-4729-a7ce-8d9ca4661b8c | Address on File | Contingent | BTC: 0.14966794 |
| aba7bff-0412-4f15-a44e-6e0a33035b6 | Address on File | Contingent | BTC: 0.12283126, LTC: 3.01771802, OMG: 27.79635512, POT: 19012.97906 |
| 2f625c7d7-695d-41c0-adbf-1cd4dcb6ceee6 | Address on File | Contingent | ETH: 1.4987427 |
| aedadd88-9950-4c8e-9524-f31006a30f6a | Address on File | Contingent | DGB: 20310.50152, DOGE: 746.6300503, GLM: 1000, NEO: 400, QTUM: 0.10823974, REPV2: 10, VTC: 0.14919032 |
| ab71a1e2-2d73-4dd3-aa8a-4d97ce7c74e6 | Address on File | Contingent | ADA: 6000, BTC: 0.14908003 |
| d18720e-8d6e-428d-902-c6f09e7b7986 | Address on File | Contingent | BTC: 0.14950003 |
| 67bf0b68-03b5-445d-a3ab-2ab8944c2dba | Address on File | Contingent | STORJ: 204.96941141, ETH: 1.48894664 |
| 4c5d3766-a52b-4cec-92a6-ac5a64164f4a | Address on File | Contingent | ETC: 1.49919032, BCH: 0.00006995, BTC: 0.14914155 |
| 6ee6f335-9a46-4a81-9573-7519e07384d | Address on File | Contingent | BTC: 0.08575455, ETH: 0.6, STRAX: 0.40, LTC: 0.00569999, USDT: 444.2043467 |
| 3f0c990a-9ca6-4f71-844e-9eaaea4c81f2 | Address on File | Contingent | ADA: 0.06751726, OMG: 48.38444441 |
| f06b61d7a-a61-4177-aecd-f85fef2fdb6d | Address on File | Contingent | BTC: 0.14866668, DGB: 49000, XVG: 20000 |
| 9fba049d-d7f0-4a93-936e-78b57ef6e8da | Address on File | Contingent | BTC: 0.14906187 |
| aced12c4-4e3e-4b8a-8fc2-4f53a69c2ad0 | Address on File | Contingent | BTC: 0.14900637 |
| 1b447de11-0432-4b5f-9f93-3564c5da068 | Address on File | Contingent | BCH: 0.06822315, BLK: 986.4179103, BTC: 0.14143596, ETH: 0.00000627, ETHW: 0.00000627, LSK: 100, OMG: 7.9787, NXS: 1000, PAY: 1000, NEO: 450, SIGNA: 10075.3756, WAXP: 1689.271301, XEM: 0.05555555 |
| 03f39dca-dc34-4f2b-9bc7-70691f4ad974 | Address on File | Contingent | ETH: 1.43896257, KMD: 68.84603603, GLM: 1000, LTC: 0, PIVX: 94, SC: 23800, STRAX: 0.01062961 |
| dff121d6f-1e4f-4be2-9f8d-06476da3f7d | Address on File | Contingent | ARDR: 5.91816009, ETC: 0.12624456, PTOY: 1000, ZEC: 2.29114912 |
| 3f8f1de82-5a60-48bf-b6a5-b1f845ce07 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.14900364 |
| 35e8f24f-ff05-4ec5-92d5-3bee5e22f | Address on File | Contingent | XRP: 726.1972128, BCH: 0.00000578, BTC: 0.14897777 |
| 2ab7311e-891f-49cc-ad2f-34d12c06a9e9 | Address on File | Contingent | BTC: 0.00000623, ETH: 1.48866645, SC: 0, STRAX: 0 |
| 384d05c-9e8c-4d78-86ad-9944f20 | Address on File | Contingent | BCH: 0.14923473, XLM: 117.6891449 |
| cc13e39c-18c5-4ac5-afca-3d21 | Address on File | Contingent | BTC: 0.14889333, DOGE: 100 |
| c9b7b4f-a7e6-4cf7-b62c-cf3405675 | Address on File | Contingent | BTC: 0.14882246, XLM: 4.45696809 |
| 17e3d00d-1551-439e-a268-93c66035711b4 | Address on File | Contingent | USDT: 4109.450762 |
| | | | BTC: 0.14850364 |

Page 103 of 2811

## Bottom-Right Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5acccd2-17a2-4df5-971f-cef140f50f69 | Address on File | Contingent | ADA: 700, ANT: 25, BTC: 0.08428402, DGB: 2000, DNT: 100, DOGE: 15000, EMC2: 250, ETH: 0.00030475, ETHW: 0.00930476, GLM: 250, NXT: 500, PAY: 50, POWR: 300, SC: 7500, SIGNA: 500, SYS: 200, WAVES: 10, XEM: 400, XRP: 300, XVG: 600 |
| 155aafe-1-f5f8-4ec1-65b1-6bbcc7be96 | Address on File | Contingent | BTC: 0.14816856, LSK: 309.7197123, XLM: 300 |
| 5a2d8feb-69b5-4286-9f4-5fa5304710f | Address on File | Contingent | ETC: 0.0007197, ETH: 2.21046, ETHW: 2.21046 |
| e87e6021-a4f8-4030-8c6d-52303cb5ce0 | Address on File | Contingent | BTC: 0.14858647 |
| 27c65a0-041-4b3b-87b7-f39df5cdd85 | Address on File | Contingent | ADA: 0.02229951, BTC: 0.14865622, GLM: 6002.051282, USDT: 0, XRP: 200.689419 |
| 911513e6-0534-488a-8cd6-8212c49e4ad2 | Address on File | Contingent | BTC: 0.00000126, BTC: 0.14857000 |
| c152f62d-31c8-4cbd2-00f7-c491a325af21 | Address on File | Contingent | ADA: 1000.47494, RDD: 240000, ETH: 0, MUNT: 11285.32 |
| | | | BTC: 0.14815232, DOGE: 1800, OMG: 200, XEM: 2700, XRP: 5000 |
| | | | ADA: 0.00056734, BTC: 0.14853694, XLM: 0.47266 |
| | | | BCH: 0.00009173, DGB: 307.22714008, DOGE: 56419.59845 |
| | | | ADA: 3134.26856, BTC: 0.08569903, DOGE: 5000, ETH: 0.00426923, ETHW: 0.00426923, REPV2: 0.05, XRP: 0 |
| | | | ETH: 1.4811582, USDT: 0.01314316, XLM: 0 |
| | | | BCH: 0.00000014, DGB: 10000, DOGE: 56419.59845, ZCL: 30000 |
| | | | BTC: 0.14737069, DASH: 1.18700321, ETH: 1.22225, XVG: 36000 |
| | | | BTC: 0.14840001 |
| | | | ADA: 1590.119306, BTC: 0.14841234, ETH: 1.0 |
| | | | LTC: 53.2263718 |
| | | | BCH: 0.14820000 |
| | | | BTC: 0.14830001 |
| | | | DCR: 1.2, ETH: 1, ETHW: 1, QTUM: 0.01593056, WAVES: 200 |
| | | | BTC: 0.14833334 |
| | | | BTC: 0.14822454, USDT: 0.04 |
| | | | BTC: 0.14829999 |
| | | | BTC: 0.14826748, WINGS: 248.8888085, XVG: 36000 |

Page 104 of 2811

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dae2676-3c53-4e15-a0c0-6efeec6a27e2 | Address on File | Contingent | ETH: 1.64468489, ETHW: 1.64468489, SC: 293398.5835 |
| 06e4e75e-964e-4edf-9023-3b380acbc387 | Address on File | Contingent | BCH: 0.01526191, BTC: 0.14670545, XLM: 11.9043017 |
| ec2c67a0-bc6f-4aa7-a6bb-4e31d01328b8 | Address on File | Contingent | BCH: 0.631545, BTC: 0.03150754, DGB: 3586.438012, DOGE: 16994.61293, ETH: 1, ETHW: 1, RDD: 30283.74601, XMY: 48881.76632 |
| 0ecc9d5c-d11c-4033-a775-f9f39a7cf16c | Address on File | Contingent | ETH: 2.19102002, ETHW: 2.19744265, POWR: 69.21630095 |
| dee7053c-0986-4158-896e-4e31f1fa3bdf | Address on File | Contingent | BCH: 0.0000538, BTC: 0.0000538, ETC: 14.84974143, ETH: 0.00947678, ETHW: 0.00947678, LTC: 1, QRL: 3288.280864, SNT: 83801.5523, USDT: 28.41629856, XLM: 13958.95596, XRP: 203.4573814 |
| 1ff6f8c3-2175-41d8-98f9-2ca19ea9dc98 | Address on File | Contingent | ADA: 223.1903954, ADX: 10.97826493, BTC: 0.00000043, DGB: 816.7785174, ETH: 2.0021953, ETHW: 2.0021953, OMG: 3.78244332, POLY: 1239.236426, QTUM: 1.01669592, SC: 2094.395018, XLM: 407.434024, XRP: 0.16347492 |
| 7a76453b-91f5-484f-8279-1e0ccbc3bdbc | Address on File | Contingent | ADA: 4928.235789, BCH: 2.998, BTC: 0.0000009, GNO: 3.17636213, LSK: 243.123465, NEO: 30, NGC: 2605.3, OMG: 42.09215968, XEM: 10552.0152, XRP: 1200.162333 |
| 9857197e-98c6-4c57-b6c6-bba191ccefa4 | Address on File | Contingent | ETH: 2.19450439, ETHW: 2.2073786 |
| 70557636-e21a-4335-a606-1627f03d14a5 | Address on File | Contingent | ETH: 0.12090432, ETHW: 0.1343504, HIVE: 445.2711782, STEEM: 445.2711782, STRAX: 7519.742565 |
| 24dbeb5b-7e23-4df9-998e-dcef841f1aeb | Address on File | Contingent | BTC: 0.14648737 |
| 1220e428-7d1d-40a9-a913-829c7fb9fc9a | Address on File | Contingent | ADA: 4720, ADX: 161.1500513, BAT: 2, BTC: 0.0794888, BTS: 1, DGB: 0.13005005, GLM: 1, LSK: 1.9, POWR: 88.00952885, STRAX: 1, WINGS: 1, XEM: 49.43289375, XRP: 206.75 |
| b69f0b6b-abc3-43ff-a2a0-2540a0a20c7b | Address on File | Contingent | BTC: 0.14478456, BTS: 1962.3257, NEO: 3.27315184 |
| 7da57a4b-e901-4f85-a1d3-28ccb9f5f72e | Address on File | Contingent | ETH: 2.19132918, ETHW: 2.19132918 |
| 43357451-fe44-44c8-8c36-11af4d930632 | Address on File | Contingent | BTC: 0.12376857, WAXP: 10770.23999 |
| e5de48de-c67c-4bbf-b085-7df1cc71cc8b | Address on File | Contingent | ADA: 204.4024895, BTC: 0.00316069, ETH: 2.0939683, ETHW: 2.0939683, XEM: 60, XRP: 30 |
| de8c706f-934b-4c01-8362-2ef4ef136177 | Address on File | Contingent | ADA: 283.1220803, BTC: 0.14170868, DCR: 0.05578339, DGB: 375.4362416, ETH: 0.00000099, ETHW: 0.00000099, NEO: 0.03431305, POWR: 20, SC: 100, XRP: 28.38545817, XVG: 400 |
| d94c6be5-e0f3-4d99-b4fb-7760e24ef217 | Address on File | Contingent | BLOCK: 3, DOGE: 30000.50315, EMC2: 331.0975051, ETH: 0.99215694, ETHW: 1.009, SC: 10000.2919, XVG: 1301.7 |
| b825b5ec-ec5e-4456-b3cb-3a4f4487c850 | Address on File | Contingent | BTC: 0.12346691, ETH: 0.33808688, ETHW: 0.33808688 |
| b8c089b3-7ab1-4510-b800-8b1970590af2 | Address on File | Contingent | BTC: 0.14598092, USD: 1.74322178 |
| 8e340d6d-49c0-41f0-a0f3-b0a91d69f6e3 | Address on File | Contingent | ADA: 7933.991736, BCH: 0.00000033, NEO: 89.92974164, XLM: 3658.204572 |
| c46fc0e1-e8e2-4e17-ba1f-ed6f1d34f0dc | Address on File | Contingent | BTC: 0.09142699, TRX: 19018.11249, XRP: 500 |
| abdf8328-fd08-448a-9c24-fb41c4d6589c | Address on File | Contingent | BTC: 0.1122298, SC: 40000, XRP: 1863.38204 |
| 6329bb57-7e0a-490e-b8ee-8626d8179704 | Address on File | Contingent | BNT: 15, BTC: 0.13791254, DGB: 13000, SC: 14000, XEM: 2000 |
| 56702ee5-fdae-4a72-bd06-1671801e251e | Address on File | Contingent | BCH: 0.00000036, ETH: 2.1841093, ETHW: 2.20095742 |
| 3cce2b11-fd9d-4b3d-a395-e7bb861184ae | Address on File | Contingent | BTC: 0.14588869 |
| c2dd744c-576b-45ef-97eb-cdc18030f5ae | Address on File | Contingent | ETH: 2.13855262, ETHW: 2.13855262, NEO: 4, REPV2: 5, USDT: 15.54402965 |
| 54d5a82a-d9ac-4528-85a7-4a5f7bc9b363 | Address on File | Contingent | ADA: 2439.287683, DGB: 22075.81967, DOGE: 29925, RDD: 104447.9032, TRX: 10017.22694, WAXP: 1415.9927 |
| fb6c0552-387b-4a2c-a886-9d1b52480b7f | Address on File | Contingent | ADA: 400.5400261, ADX: 200, ARDR: 200, BLK: 900.9377631, BTC: 0.0928801, EXP: 20.49988265, GNO: 6, LBC: 142.187266, NEO: 2.5, PAY: 40, PTOY: 2457.736775, SC: 760.3526536, THC: 117.291807, VTC: 20, XLM: 3100.115213, XRP: 573.0642699 |
| 8c2be99d-7106-4846-a099-eb8a09aa23cc | Address on File | Contingent | ADA: 157.5040943, BTC: 0.13169546, ETH: 0.1401279, ETHW: 0.1401279, XRP: 170.3057466 |
| 07bc845b-66fc-4a8c-8ae1-b9747c12e059 | Address on File | Contingent | ADA: 1000, BTC: 0.00000053, ETH: 1.17790932, ETHW: 1.17790932, LTC: 2, XRP: 3105.803838, XVG: 5309.054393 |
| 9d3249e3-91a0-4b7e-a4b9-09249360ac2b | Address on File | Contingent | BTC: 0.14402509, REPV2: 7.59655204 |
| 89de6ce9-bb22-41cf-8e61-2cea0e711123 | Address on File | Contingent | ADA: 11054.97728, BTC: 0.00000235 |
| 95580594-2e52-41c5-aa46-8c978b6877de | Address on File | Contingent | BTC: 0.14108459, ETH: 0.06419379, ETHW: 0.06419379, RDD: 14250 |
| 74d6fe6a-63ef-4842-9733-365d0e16d0a7 | Address on File | Contingent | ADA: 10191.6818, BTC: 0.01116397 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e31b5dd-d695-49e3-9f12-1caa1b090e80 | Address on File | Contingent | ADA: 8000, BTC: 0.02223576, NEO: 54 |
| eb4eb5a3-d284-484f-b0e8-136e7a8d87bd | Address on File | Contingent | ADA: 1196.06355, BTC: 0.00003172, DASH: 0.19862617, DNT: 2244.594982, DOGE: 26999.56787, ENG: 100, ETH: 0.56604305, ETHW: 0.56604305, GLM: 235.5766803, HIVE: 116.75647, KMD: 19.43981842, LTC: 1.40177076, NAV: 64.24115272, OMG: 71.43609578, PIVX: 28.51339342, QTUM: 6.5211575, STEEM: 116.75647, USDT: 0.56257715, XLM: 1360.30374, XMY: 7900, XRP: 117.9337031, XVG: 828.3782425, ZEC: 0.78601038 |
| d3145653-267a-43ac-8a98-ec5d7d19a4cc | Address on File | Contingent | BTC: 0.00000043, ETH: 2.15390968, ETHW: 2.15390968, LSK: 50.30489307 |
| 9b38a57d-14b6-4128-bf2d-ae1869d31993 | Address on File | Contingent | ETH: 2.17707394, ETHW: 2.19391759 |
| 7512626f-becf-41be-9cb5-254c9dd00fdc | Address on File | Contingent | BCH: 0.00000149, BTC: 0.0412603, DOGE: 39821.28571 |
| b354192a-46bf-4376-bf29-5d5ba4570e31 | Address on File | Contingent | BTC: 0.1452668 |
| 1679a70e-c8d2-4c5d-9a7c-621d762eaefd | Address on File | Contingent | BCH: 0.18760029, BTC: 0.02400643, ETH: 1.61371176, ETHW: 1.61371176, LTC: 4.30797896, RDD: 43304.65526 |
| fca6f1f8-5b91-413c-ba33-5a62eb8e8bbb | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000003, ETC: 1.67082397, GLM: 1160.433299, HIVE: 300.2544263, QTUM: 12, SC: 91408.29437, STEEM: 300.2544263, XRP: 7506.989364, XVG: 6500 |
| 481be385-3d70-468c-83dd-f05297f2423e | Address on File | Contingent | POLY: 22666.7903 |
| 970b136d-e312-40e7-a9a1-d71359828bab | Address on File | Contingent | ETH: 2.17275993, ETHW: 2.18925158 |
| 905ab5d2-0275-43e4-9de2-ebbc5f2866bd | Address on File | Contingent | BTC: 0.00000036, DOGE: 53702.00227, ETH: 0.00000627, ETHW: 0.00000627, RDD: 334372.5369 |
| c3dd2084-d807-4bbf-be75-254a0ef7abdc | Address on File | Contingent | BCH: 0.00000246, BTC: 0.14509198 |
| d55d6e16-0b98-459a-9138-490d14349fed | Address on File | Contingent | BTC: 0.14500354 |
| f4bde8d5-98e3-4ab7-b11b-0ceb10a66921 | Address on File | Contingent | BTC: 0.1449369 |
| cc5c3e90-c1a3-4fb9-a987-7ce3ef0c50a5 | Address on File | Contingent | ADA: 2500, BTC: 0.10508327, DASH: 1, DNT: 1111, EMC2: 222, FIRO: 4, NAV: 100, OMG: 20, PIVX: 30, SC: 5005.171663, STRAX: 20, USDT: 0.00196585, VTC: 40, WAVES: 30 |
| fc3b6384-3583-493d-8eaf-52bf61d98cd4 | Address on File | Contingent | BCH: 0.00093179, DOGE: 52707.81114, XRP: 462.7947678 |
| 0ef12d5f-3066-41b1-b47d-cbd517981d80 | Address on File | Contingent | BTC: 0.04529116, DOGE: 35764.91363, LSK: 189.3424768 |
| cc3a4aa4-0d6c-4fb4-9c69-16cf76f9c8a4 | Address on File | Contingent | BTC: 0.05857593, ETH: 1, ETHW: 1, LTC: 4, XRP: 500, XVG: 5000 |
| 394e8d6a-c190-4437-927c-c64861ca6321 | Address on File | Contingent | DOGE: 54071.94947, ENG: 324.2758817, ETC: 5 |
| 30d11644-c5dc-40bb-9646-fef4c8a8ae12 | Address on File | Contingent | ADA: 10970.50737, ETH: 0.00001887, ETHW: 0.00001887 |
| 247eeed8-9991-466f-a9d5-f46f8b95eedc | Address on File | Contingent | ADA: 1000, BTC: 0.03067685, ETH: 1.15429285, ETHW: 1.15429285, LTC: 2.15308, NEO: 4, SC: 21500, TRX: 5500 |
| ea4b4bb6-e46b-4dac-b743-79c4bf50932d | Address on File | Contingent | ARK: 0.00000001, BTC: 0.14459361, GLM: 0.00000001, SYS: 0.00000001 |
| 3763dee1-2198-4ffb-b003-2100c6cd72db | Address on File | Contingent | BTC: 0.144513 |
| 049b6a81-e032-4ee3-9694-d1355b87e748 | Address on File | Contingent | BTC: 0.144416 |
| 0085c5ee-7c97-401f-9a80-846e8da32a91 | Address on File | Contingent | BCH: 0.04411641, XRP: 9271.747391, XVG: 16652.59307 |
| bd9497e1-f555-44f7-adff-94ca8b1b868a | Address on File | Contingent | ARDR: 0.74605982, ARK: 0.10359329, BAT: 0.85013698, BTS: 2429.414849, DCR: 2.8059589, EMC2: 0.4968482, ENG: 0.68741864, GEO: 0.75658898, IGNIS: 2.20995563, IOC: 1.57576937, MEME: 1.07963633, MER: 0.18927373, MONA: 0.76583447, MORE: 0.41017503, MTL: 4.33605045, MYST: 3.3165716, OK: 0.30485333, PAY: 5.5484916, PPC: 0.57783855, RLC: 1.73096816, STORJ: 1.57881949, UBQ: 0.70717472, USDT: 3917.416329, VIA: 0.32697222, WINGS: 1.9225091 |
| aaa0ccb5-8a0d-4c29-86ec-fcdaa5b3e3c4 | Address on File | Contingent | BTC: 0.10897678, USDT: 977.1694209, WAVES: 0.14699337 |
| 6448dabd-497d-4aec-bb48-ae5d108ca159 | Address on File | Contingent | ETH: 2.12674922, ETHW: 2.13962343, SC: 15000, XLM: 81.23818103 |
| 760bd256-4d7b-4d44-a939-f30c4d41b4ed | Address on File | Contingent | EMC2: 10.3, ETH: 2.02569248, ETHW: 2.02569248, IGNIS: 250.3778502, NXS: 11.1111111, USDT: 30.45060267, VTC: 2.28310502, XRP: 500 |
| d441668a-1efd-4e0e-b799-2ac84dfecd8f | Address on File | Contingent | ADA: 40, BTC: 0.10457538, DASH: 0.02, ETH: 0.015, ETHW: 0.015, GEO: 2, HIVE: 476.4284767, IGNIS: 250, NEO: 10.10034825, NXT: 10.90298918, STEEM: 476.4284767, XLM: 7724.053557, XVG: 134.6489177 |
| 54e74916-031b-4ac2-9351-fc4c510b62ff | Address on File | Contingent | ADA: 7819.350582, BTC: 0.01993109, ETH: 0.23876377, ETHW: 0.23876377, XRP: 338.2396548 |
| 5f34122f-23fc-45b0-a3ab-3a8c95b70b36 | Address on File | Contingent | BTC: 0.03952563, DOGE: 40000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69010c7a-b180-4d9b-8a39-20b55917fc2c | Address on File | Contingent | ADA: 1136.535069, BTC: 0.00000022, DGB: 7513.816487, DOGE: 11515.20927, ETC: 21.80911561, HBD: 132.2905023, MANA: 2650.187472, POWR: 1000, RDD: 18772.42405, SBD: 132.2905023, XEM: 742.1822934, XLM: 1332.793924, XRP: 300, XVG: 25000 |
| 26c3fad8-f148-4590-89e7-2eb09d64cb90 | Address on File | Contingent | BTC: 0.14398617, EMC2: 10.61170213, HIVE: 1.3671875, NXT: 15.5859375, STEEM: 1.3671875, XVG: 48.70605469 |
| 72a71333-acd0-456e-97c1-bcf671053ea3 | Address on File | Contingent | BTC: 0.14258941, ZEC: 1.19096094 |
| e8ce31fb-1f6e-4755-be54-49ad2069ce81 | Address on File | Contingent | BTC: 0.14243843, XRP: 100, XVG: 300 |
| c112cd07-11d0-4ee0-9f71-431b27d7691f | Address on File | Contingent | ADA: 553.1461988, BTC: 0.02142461, DOGE: 40541.69175, XLM: 873.2394366, XRP: 422.2029801 |
| 528a6a5b-4d04-49ce-9f79-4c9e0a795632 | Address on File | Contingent | ADA: 7590.54, BTC: 0.00000102, ETH: 0.65650675, ETHW: 0.65650675 |
| d94c4adb-bfb9-4d1d-82f3-f1f538c17591 | Address on File | Contingent | BTC: 0.14354042, NEO: 0.9975 |
| 48dabe6e-b2a3-4e7f-8fab-e7eff28d6d69 | Address on File | Contingent | ADA: 1490.894031, ADX: 213.3600568, ARK: 86.72858347, BTC: 0.06686974, DASH: 0.60120248, ETH: 0.67985773, ETHW: 0.67985773, NEO: 3.87953541, QTUM: 25.64604361, STRAX: 34.91010647, XEM: 767.8920226, XRP: 244.9991879 |
| 7064acaa-af3d-4073-8625-b51e819ea4ee | Address on File | Contingent | ADX: 3.30845771, BTC: 0.03881795, ETH: 1.46669033, ETHW: 1.46669033, LTC: 1.96141851, NEO: 0.01132533, OMG: 46.23443277 |
| 7cdd44cb-6e96-41dd-9b06-1f6663ac16b0 | Address on File | Contingent | BTC: 0.13321919, NEO: 9.25805613, XLM: 2306.358382 |
| 2cb9beb6-d8ad-478d-adb4-95ff47ef01a4 | Address on File | Contingent | ADA: 10714.27604, BTC: 0.00000038, ETH: 0.00065345, ETHW: 0.00065345, NEO: 7.22292271 |
| 44c211bd-3e34-44a9-a613-16085b3a965c | Address on File | Contingent | BAT: 6000, BTC: 0.09544274, XLM: 614.9034983 |
| 37ca6d94-e33d-4e88-bd7f-f311e6d93968 | Address on File | Contingent | ADA: 1140.736201, BTC: 0.10030909, USDT: 0.019845, XEM: 4794.753871, XLM: 7061.829665 |
| 2e3cdd91-96c4-46f6-aa6f-6f9210b6960c | Address on File | Contingent | ADA: 2000, BTC: 0.11708837 |
| cbd69c20-4cf5-4c07-ab08-43de9202db4b | Address on File | Contingent | ADA: 1660.042498, BTC: 0.08585096, DASH: 1.70246756, ETH: 0.33959434, ETHW: 0.33959434, NEO: 1.88356959, PAY: 354.8418972, QTUM: 13.57891083, XRP: 547.2500343 |
| 003dd09d-11ab-4fde-aae3-31c42d7ba6a9 | Address on File | Contingent | BCH: 0.00900618, BTC: 0.00873805, DGB: 0.00320678, ETH: 2.00045011, ETHW: 2.00045011, LTC: 0.34686407, NEO: 0.078, XVG: 0.46884631 |
| 7ed1de2e-d25d-4326-8d84-66379f9b6dd9 | Address on File | Contingent | ETH: 0.00002877, ETHW: 0.00002877, TRX: 58156.63028, USDT: 0.02461014 |
| 98f01531-339e-4c6d-82c5-4f36d595a61c | Address on File | Contingent | BTC: 0.05193653, DOGE: 29338.23529, FLO: 393.8958875, KMD: 16.625, MAID: 90.68181818, USDT: 387.5256589, XLM: 13.26052026 |
| 8fc55f8a-c49d-497a-85ec-d3f03adc162a | Address on File | Contingent | ADA: 800.8, ARK: 99.9, BTC: 0.01762885, DOGE: 14998, ETH: 1, ETHW: 1, LTC: 2.00000001, POWR: 199, XLM: 300, XRP: 25 |
| 6f47ab91-1ffb-4010-9455-bd5e84e03e9d | Address on File | Contingent | BTC: 0.14329364 |
| 14dc02a6-41da-47bc-a76e-533d3f0c410e | Address on File | Contingent | BTC: 0.13890546, EMC2: 50, IGNIS: 26.686735, LTC: 1, NXT: 53.37347, XRP: 100 |
| 01aac44e-fef0-4cd3-b8ef-57e65f82594b | Address on File | Contingent | BTC: 0.14324225 |
| bc9cbe3e-e554-40cd-ba8c-ede1bfdd9cb5 | Address on File | Contingent | DOGE: 51738.63636, XRP: 514.402954 |
| a0e8abd6-d981-499d-bbf8-78d3d6f36bcf | Address on File | Contingent | BTC: 0.14310878, NEO: 0.06341718, USDT: 0.00649729 |
| f65e193a-bc6c-4209-90c5-2913d5f9ebdf | Address on File | Contingent | BTC: 0.14308037 |
| 1ec2b38d-904b-47f5-8c06-45cafe48bd1c | Address on File | Contingent | BCH: 0.00000301, BTC: 0.13842467, STRAX: 270.63813 |
| e7ee11dd-0f13-42bc-b7ab-7ec906dead5b | Address on File | Contingent | BTC: 0.14301318, IOC: 200.8778409 |
| 0fc2a683-618f-4a10-b428-eabe0359e6f8 | Address on File | Contingent | BTC: 0.00000032, DOGE: 49479.57692, TRX: 1824.695122, USDT: 0.00215627, XRP: 599.4830062 |
| 7cf76b5f-51ff-48d0-b3a5-d81d55a1a50c | Address on File | Contingent | BTC: 0.00011777, BTS: 150, DASH: 1, ETH: 1.84005235, ETHW: 1.84005235, LTC: 3, NEO: 5.5, POT: 150, SC: 3000, STRAX: 6, WACME: 25, XRP: 500 |
| 93649e3a-79f0-4a78-80a6-0842299b8b2a | Address on File | Contingent | BTC: 0.00000017, ETH: 2.1376553, ETHW: 2.1376553, PART: 10 |
| 41686fe4-9ceb-43a5-a498-b523aa055b6b | Address on File | Contingent | BTC: 0.12882218, NEO: 13.00123753, PAY: 227.4893058, POWR: 1690.677966 |
| 3f7706bb-9f81-470e-81e1-48ac3decca42 | Address on File | Contingent | BCH: 0.14169732, BTC: 0.14077769, XLM: 501.3044109 |
| b15e694f-2dde-4340-8d27-cc7ae75dfbc1 | Address on File | Contingent | ADA: 1022.801407, BTC: 0.12943497 |
| 5df8d55f-bb92-400f-bbe0-5ce1cbeb9771 | Address on File | Contingent | ADA: 6500.351242, ADX: 0.09975, ETH: 0.85656238, ETHW: 0.87334576 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d019016e-a9b9-410a-b0c0-1847ed66e6a1 | Address on File | Contingent | ADA: 150, BTC: 0.09504432, DOGE: 10000, EXP: 75, GLM: 500, MAID: 500, NMR: 7, OMNI: 6, RLC: 100, SC: 1000, WAVES: 40, XEM: 500 |
| a16b7e2f-7c32-439e-9005-9bc6d956f66a | Address on File | Contingent | BCH: 4.06782261, BTC: 0.00000368, XRP: 8203.411888 |
| 542145aa-ec6f-4ede-8d1e-5b08cea42f10 | Address on File | Contingent | BTC: 0.14275541 |
| 8a21be6f-0ccc-4f3f-a820-528cb67b331d | Address on File | Contingent | ETH: 2.135861, ETHW: 2.135861 |
| 77fb4c6e-6b14-4c0f-a5ca-fc58ed5b506c | Address on File | Contingent | ADA: 10800, BTC: 0.0002785 |
| 7d1f6e22-aae8-4a65-be2e-365c041df8c6 | Address on File | Contingent | ADA: 10819.72885, BTC: 0.00000086 |
| 11a77e5c-8fb5-458b-b8b4-ef4124910629 | Address on File | Contingent | BCH: 0.02006472, BTC: 0.02006472, LTC: 43.698 |
| a945cd0b-896a-4756-b8dd-bf27db396a7f | Address on File | Contingent | BCH: 4.99891005, DASH: 0.90673313, ETC: 3.27867777, ETH: 0.30380266, ETHW: 0.31682124, FIRO: 5.42193734, LTC: 0.53941505, OMG: 27.76152343, TRX: 30000, XRP: 1409.822156, ZEC: 0.19960079 |
| fe650ebb-0b2e-48e3-98d7-1bec9c8cc166 | Address on File | Contingent | ADX: 150, BTC: 0.1201288, GAME: 70.19652355, OMG: 30, STRAX: 102.0193641, TRX: 6730, WAVES: 37 |
| 2382d856-e9de-47e7-a97e-aa3809e227f6 | Address on File | Contingent | BTC: 0.14246924 |
| 65a4fb82-240d-4cff-bec6-03039596d953 | Address on File | Contingent | BTC: 0.14198643, VTC: 100.3853008 |
| 05f08a7b-90f5-4e14-bba1-7572221a0153 | Address on File | Contingent | BTC: 0.13819816, ETH: 0.00014342, ETHW: 0.00014342, XLM: 0.00001222, XVG: 60077.59565 |
| 922c5361-9d36-4fd5-9a5d-93a5ea9aa6c5 | Address on File | Contingent | BCH: 0.00000128, ETH: 1.85832556, ETHW: 1.87463667, GAME: 930.2867801, SC: 3981.72332, STRAX: 999.4280842 |
| 291dd0bf-712a-4d26-9d63-b5f967564d79 | Address on File | Contingent | ADA: 0.957, ADX: 0.00001827, ARK: 59.00705444, BAT: 0.08567456, BCH: 0.00000055, BTC: 0.08412485, EXP: 0.00086192, GLM: 0.00018681, IGNIS: 0.00075813, NEO: 0.11723668, NXT: 0.00151625, OMG: 250.9248006, PAY: 0.0059408, SC: 0.00045981, WACME: 303.3143018, WAVES: 0.00255247, XLM: 4962.516344, XRP: 2160.739556 |
| 9fa570dd-f709-48d8-ad9c-274af0bcde0e | Address on File | Contingent | ADA: 1000, BAT: 849.2975734, BCH: 0.00002012, BTC: 0.11928084, LTC: 0.15, NEO: 0.08876061, OMG: 34.99795334, PTOY: 300, QRL: 147.8051491, STORJ: 92.85480528 |
| 574a17b2-6215-45db-b9d5-6d44a0b169ed | Address on File | Contingent | DOGE: 34681.87229, LTC: 3.43308496, XRP: 2720.214181 |
| 6642bc38-f155-4293-a981-f21ff1f6f66f | Address on File | Contingent | ADA: 1957.160161, BTC: 0.00000519, ETC: 45.3961808, ETH: 0.8, ETHW: 0.8, LSK: 0.08408271, NEO: 4.41921712, XEM: 1654.253835, XRP: 1912.750393, XVG: 2514.118189 |
| 3c9c2ca3-c517-4dd4-8c1f-bac0e211a9dc | Address on File | Contingent | ADA: 10788.43958 |
| e8f7a1db-3dc2-4c10-8528-a4b52a633fe9 | Address on File | Contingent | BTC: 0.14214375 |
| 8136a1fe-d82e-4385-aadc-8108bd4e1ffc | Address on File | Contingent | BTC: 0.00854658, ETH: 1.99916, ETHW: 1.99916 |
| 26ab7931-acf6-4629-8ea1-04befc30a29f | Address on File | Contingent | UBQ: 161780.7971 |
| b3eb1223-fb86-4962-a09c-0af9fe8d6400 | Address on File | Contingent | ETH: 2.12542788, ETHW: 2.1416217 |
| 44c2e92b-ea1b-4032-bc7c-8614a0a9ea14 | Address on File | Contingent | BTC: 0.0659703, DGB: 743.5600579, ETH: 1.00000163, ETHW: 1.00000163, LSK: 4, LTC: 2, POWR: 300, USDT: 0.03487832, VTC: 50, XLM: 400 |
| 9bf424ca-7dac-478c-9e28-0839b2c52b65 | Address on File | Contingent | BTC: 0.14193095 |
| 2a3293e0-09fb-4dd7-b0d7-7269b4fb80ed | Address on File | Contingent | ADA: 114.4086363, BTC: 0.0486442, DASH: 0.04, ETH: 1.26599986, ETHW: 1.26599986, NEO: 0.95979246, TRX: 357.218224, XRP: 382.68269 |
| 68e96947-b142-4fa0-bed9-b4234adf3f80 | Address on File | Contingent | BTC: 0.14184988 |
| 7965998a-b4d9-4733-b221-07bd7305c554 | Address on File | Contingent | ADX: 100, BNT: 15, BTC: 0.07195015, ETH: 0.47, ETHW: 0.47, HIVE: 20, LTC: 9, NEO: 12, POWR: 250, STEEM: 20, XLM: 1000, XVG: 50000 |
| 015cc8a0-caff-41d0-be1d-90c1ddae558b | Address on File | Contingent | ADA: 212.247042, BTC: 0.12589356, MANA: 373.2511772, NEO: 11.86621901, PAY: 28.74048102, POWR: 38.75176667, QTUM: 6.44087867, SNT: 168.507784, STRAX: 12.75322031, ZEC: 1.37598029 |
| 8c6e2b0e-eb73-48ca-b2f1-69d6072a7c4c | Address on File | Contingent | SC: 1125282.581 |
| b74c47de-f193-48ad-9cdf-f6b1bedca863 | Address on File | Contingent | ADA: 2000, BTC: 0.09876106, EMC2: 500, LTC: 2, XLM: 500, XRP: 600 |
| 9783a4b5-52a9-420e-9a89-07f1f4568f5a | Address on File | Contingent | ETH: 0.17723731, ETHW: 0.17723731, LTC: 0.28286677, USD: 3575.57184, XRP: 26.42538681 |
| dbd8ccfb-0338-488a-9b4b-a4ae1d2ff6d3 | Address on File | Contingent | BTC: 0.0363381, ETH: 1.56311149, ETHW: 1.56311149, SC: 7000 |
| ee686e67-0fc5-4f69-818b-a5804a250017 | Address on File | Contingent | ADA: 210, BTC: 0.06083096, ETH: 1, ETHW: 1, PTOY: 500, STRAX: 10, XRP: 700 |
| 886cccef-8235-46c2-83a4-1695821dda53 | Address on File | Contingent | BTC: 0.13641017, XRP: 333.6343568 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d0e8a65-5aa3-43b8-a4c3-c7d09d087582 | Address on File | Contingent | BTC: 0.13925042, OMG: 70.14762853, USDT: 0.00467272, XEM: 95.37218947 |
| 97640fb0-3b98-4dad-92dd-5148d31d3935 | Address on File | Contingent | ADA: 4362, BTC: 0.0839862 |
| 5dc1b533-81ec-47c1-bd14-cc244d7e5fcb | Address on File | Contingent | ADA: 10043.6422, BTC: 0.00908416 |
| 75d43515-1541-4d24-8d6a-8fef15f8cba7 | Address on File | Contingent | BTC: 0.13253155, DASH: 0.14718297, XLM: 852.5984163, XRP: 387.1641233 |
| e030b669-69dd-4212-91ab-353e426d6a1c | Address on File | Contingent | BTC: 0.13709889, SC: 33892.01692, XLM: 24.59124839 |
| 13897b95-fee0-4ba6-8a34-933181bd35cb | Address on File | Contingent | BTC: 0.12117886, LBC: 5, NEO: 50, QTUM: 0.15, STRAX: 0.00005675, WINGS: 100, ZEC: 3.102 |
| a9e69de6-c8f8-4846-b208-1d420fec5f37 | Address on File | Contingent | ADA: 6056.676554, BTC: 0.01527636, ETH: 0.69198617, ETHW: 0.69198617 |
| 3499275a-7523-4037-a1f9-694563c7306b | Address on File | Contingent | BTS: 13275.32388, ETH: 2.03972116, ETHW: 2.03972116, IGNIS: 5000, USDT: 0.0160178 |
| ddfc9249-22c3-41af-82c9-188d5f488cde | Address on File | Contingent | BCH: 0.00000038, RLC: 2074.000054, XLM: 45.91219531, XRP: 1030.896359 |
| 15340ce5-3e12-44fa-8624-e9758773ff46 | Address on File | Contingent | BTC: 0.051459, ETH: 1.30916543, ETHW: 1.30916543, XRP: 150 |
| 3c4e84be-1649-4471-a360-97143f35a3a4 | Address on File | Contingent | ADA: 10710.6833, BTC: 0.00000032 |
| 4017fd2f-58fb-4cf9-8f7f-4475d46cb16c | Address on File | Contingent | ETH: 2.05763542, ETHW: 2.05763542, ZEC: 3.0783243 |
| 5fdf98d5-ddd3-4768-826a-305482cf92fa | Address on File | Contingent | BTC: 0.14112569 |
| 85100fbc-f055-484e-aa6b-bddab605f6f1 | Address on File | Contingent | BTC: 0.0334906, ETH: 1.61062408, ETHW: 1.61062408 |
| a1d903bf-41cb-4e8c-a4ce-944ae5ed0309 | Address on File | Contingent | BTC: 0.14096772 |
| ae216a72-4b31-44ca-8c20-0c95bc4f8f67 | Address on File | Contingent | BTC: 0.13561501, NEO: 4, ZEC: 0.4475, ZEN: 12 |
| 84ec8179-fbc3-4c7e-9468-6e4f9a6d98de | Address on File | Contingent | ETH: 2.10896928, ETHW: 2.12184349 |
| bd5b1ec8-f2f6-4171-83ed-0faede565fa0 | Address on File | Contingent | ADA: 1000, BCH: 0.5, BTC: 0.04736367, ETC: 10, ETH: 1.013, ETHW: 1.013, HIVE: 20, LSK: 10, NEO: 5, PIVX: 120, POWR: 100, STEEM: 20, STRAX: 5, XVG: 1000 |
| 23bea786-7aea-459c-af02-76e673627626 | Address on File | Contingent | ADX: 9.044, BTC: 0.13818605, HIVE: 9.975, OMG: 23.11625, PAY: 8.0465, QTUM: 3.99, STEEM: 9.975, STRAX: 4.9924875, XRP: 81.45034353 |
| 85304494-132b-41ec-a32f-e292b97d5f54 | Address on File | Contingent | ADA: 10000, BTC: 0.00000014, RDD: 157684.9785, XLM: 2000.306855, XVG: 5000 |
| 3e2ee93f-36c8-4ac7-9829-cea644920c0a | Address on File | Contingent | BTC: 0.09064004, GLM: 1621.96019, NEO: 70.32695127, OMG: 63.94395384, QTUM: 133.3895975 |
| a500950a-e0bd-4fb9-8374-a8ad7208f10b | Address on File | Contingent | ADA: 600, ADX: 100, BTC: 0.02684079, DOGE: 38009.5665, ETC: 4.67434663, GLM: 270.5307225, LSK: 30.85505145 |
| 027caa8b-b005-455a-b939-306eb0aef2f7 | Address on File | Contingent | BTC: 0.14080343, USDT: 0.11298277 |
| 5b392e9a-92c5-48e2-8ef2-298c384238d1 | Address on File | Contingent | BTC: 0.14075293 |
| e9565e84-fcd2-4da2-81cf-c23692269c85 | Address on File | Contingent | BTC: 0.1025276, DOGE: 13516.44, ETH: 0.00198475, ETHW: 0.00198475, NXT: 2258, OMG: 10.9789, PAY: 64.07574, QTUM: 5.900031, SC: 12746.332 |
| 00af7227-4f4b-4ffb-a820-8453b3cb45dd | Address on File | Contingent | ADA: 10156.49533, BTC: 0.00203533, MEME: 1965.529821, XVG: 10456.04176 |
| 0ac50a16-87e2-4323-9dcd-59c8deac3bdd | Address on File | Contingent | BCH: 0.00000038, BTC: 0.14069564 |
| e1aeddb1-643b-49c0-bbfe-6ddab78df66b | Address on File | Contingent | BTC: 0.07383, ETH: 1, ETHW: 1 |
| c47b0bdb-b859-4e3d-afdc-3543175fe04d | Address on File | Contingent | BTC: 0.13822892, ZEC: 2 |
| 4ec258cc-2cd2-44da-bea3-7025ed1cb3f9 | Address on File | Contingent | BTC: 0.14060149 |
| f1558fae-e838-41d9-b694-85d6788ea8fd | Address on File | Contingent | BTC: 0.07518813, DOGE: 25000 |
| a4ca5904-4859-46a2-abdd-2b1c73e98f0b | Address on File | Contingent | BTC: 0.00000244, ETH: 1.65755637, ETHW: 1.65755637, LTC: 4.9975, XRP: 758.881842, XVG: 58695.28787 |
| 97e226ab-91c8-4653-b90b-440c6001bb63 | Address on File | Contingent | BTC: 0.02537181, LTC: 40.997, NEO: 0.64021759 |
| bfa4c77c-c54f-463e-80f0-295c150de927 | Address on File | Contingent | BTC: 0.00030648, ETH: 2, ETHW: 2, NEO: 10.4, OMG: 100 |
| bd0df2aa-2165-4557-baf7-b36a68030c0c | Address on File | Contingent | BAT: 193.2354039, ETH: 1.89347514, ETHW: 1.91031974, HIVE: 100, NEO: 27.75054504, OMG: 12.90527562, STEEM: 100, STRAX: 49.19580364 |
| 7d5a493b-6d4b-404e-80e2-536e96c28468 | Address on File | Contingent | BLOCK: 58.8872558, NMR: 285.5462058 |
| 9a3a5289-0237-4133-9cfe-89f756a49784 | Address on File | Contingent | BTC: 0.140347 |
| 481701a2-d4a2-4512-adc9-7f0d86787d7b | Address on File | Contingent | ETH: 1.93862579, ETHW: 1.9515, LTC: 3.85245041 |
| 3de0a9f0-91ae-4aa2-b51d-1df492d5c4f5 | Address on File | Contingent | BCH: 0.13939284, BTC: 0.13939284, XLM: 108.7265239 |
| 6bdc06f6-81d2-454f-bec5-cb731f1808bb | Address on File | Contingent | BTC: 0.14030115 |
| ebc0670c-b04f-49ae-8614-8c60be783e2e | Address on File | Contingent | BCH: 0.25187295, BTC: 0.13731071, BTS: 275.31, XLM: 584.3510638 |
| 56f756ff-2940-48b5-b0bc-81699299712c | Address on File | Contingent | ETH: 2.0988667, ETHW: 2.0988667 |
| 63b98249-a999-4ada-ad1f-097f24e3a95a | Address on File | Contingent | BTC: 0.1402167 |
| 212cde1b-c94d-47d6-859a-567e35fd357c | Address on File | Contingent | BTC: 0.14020335, USDT: 0.01016635 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4de526f-110a-414d-825d-1026450b4e01 | Address on File | Contingent | BCH: 0.0000338, DOGE: 37229.08236, ETH: 0.09659317, ETHW: 0.09659317, STORJ: 3287.004 |
| cc5195d9-4d3f-425a-ad2c-ffb9f2ab2e5b | Address on File | Contingent | BTC: 0.00000962, ETH: 2.09302109, ETHW: 2.09302109, GLM: 0.59695119, NEO: 0.975 |
| 7d4ce575-8fe1-469f-b03d-20ae214b9ea4 | Address on File | Contingent | ADA: 387.3846396, DOGE: 50000, NXT: 1747.934171, XLM: 1300 |
| 742a40d5-e81c-44de-a6ee-a8cef22e5176 | Address on File | Contingent | DOGE: 49848.27118, TRX: 4000 |
| a15a3bbb-be41-4be0-8ae3-f4eef7094585 | Address on File | Contingent | ETH: 2.09712579, ETHW: 2.11 |
| e46a73e8-f8f8-414a-abbe-0b1e654f1aad | Address on File | Contingent | BTC: 0.1400562 |
| 9a0bbf63-20a2-418e-bfe5-b2642ea597cc | Address on File | Contingent | BTC: 0.14000594, OMG: 0.51422383 |
| 39095439-7a38-48da-ae07-8d016b396ed8 | Address on File | Contingent | BTC: 0.14001283 |
| b7e83d40-bcd3-429a-a4d6-2ae0a68bf361 | Address on File | Contingent | BTC: 0.01406723, ETH: 1.88503634, ETHW: 1.88503634 |
| 9960fcc0-2a60-4e00-80a7-3a05887e09df | Address on File | Contingent | BTC: 0.14 |
| c87739b5-0750-4b02-82d9-3119d1563924 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.13998513 |
| c15e05b5-c6f2-433a-8901-b4fdb38eb0c1 | Address on File | Contingent | ADA: 10000, BTC: 0.00148662, ETH: 0.1, ETHW: 0.1 |
| bb5f0e28-6050-4da7-9197-b2f9bd75373c | Address on File | Contingent | ETH: 2.0951, ETHW: 2.0951 |
| 52cf4a1c-fb4c-4d67-88af-46bf8670cfc8 | Address on File | Contingent | BTC: 0.13992487 |
| 5168d0cd-41e3-4ebd-8c50-b829394f1d23 | Address on File | Contingent | ETH: 2.07377708, ETHW: 2.0876403, STRAX: 80 |
| 9863cf65-817a-400c-852a-05a7da5992db | Address on File | Contingent | BTC: 0.09336136, ETH: 0.68834878, ETHW: 0.68834878, STORJ: 49.02008964 |
| 85816ae9-03bf-419f-8ca5-b09670da46a9 | Address on File | Contingent | ADA: 1100, BTC: 0.00000102, DOGE: 47812.9291, MUNT: 5504.719207, PINK: 150, RDD: 15090.15283, USDT: 1.15133786, XLM: 12.59935259 |
| 89cd5ca7-ee89-4d9e-88c7-5e0386c4a403 | Address on File | Contingent | ADA: 509.7811899, BTC: 0.1312566, NEO: 4, OMG: 15.07527902 |
| 126136a1-b593-4d6b-9eb4-23fe1c9b2e20 | Address on File | Contingent | BTC: 0.04974239, ETH: 1.22159296, ETHW: 1.22159296, LTC: 2.99823884 |
| 78667e91-3e52-4fcd-8690-a9c72a1f84fc | Address on File | Contingent | ADA: 1384.196891, BTC: 0.1194504, NEO: 3, OMG: 33.46674129 |
| 0d3e7e27-2be8-495e-b9ab-eb257f457a97 | Address on File | Contingent | BTC: 0.13972, ETH: 0.00001427, ETHW: 0.00001427, POLY: 0.00032675 |
| 80a4b801-d8be-4ee7-8fbf-0a05f6479bc6 | Address on File | Contingent | BCH: 0.00057475, BTC: 0.1395977, VTC: 27.65270313 |
| c0bc3390-faa6-4259-a548-ddcd7e3c950e | Address on File | Contingent | BTC: 0.13937041, WAVES: 4.76857416 |
| 31bb5c2b-ff31-46fc-b5fa-60b1086d8e5a | Address on File | Contingent | BTC: 0.00000064, ETH: 2.08999029, ETHW: 2.08999029 |
| 6b54605c-75c7-4530-92cc-f79b2a2937e6 | Address on File | Contingent | BCH: 0.00000002, DOGE: 198, ETH: 2, ETHW: 2, USDT: 150.1702848 |
| 5c436401-cdbc-49b1-9b28-a4bd132961f3 | Address on File | Contingent | BTC: 0.13953502, XLM: 7.29913029 |
| 41d6d168-304e-4978-80ff-cf0b0599cc91 | Address on File | Contingent | BTC: 0.07633598, NEO: 55.10647842, POWR: 3475.80014, USDT: 0.03189554, XEM: 21846.25493 |
| 966545a0-9011-4076-becb-c56a860db5d2 | Address on File | Contingent | ADA: 2177.438922, BTC: 0.10729124, DASH: 0.1271687, ETC: 3.59811326, FIRO: 2.53375996, XRP: 45.70592805 |
| 17a598ca-8291-4f0b-9381-9aa9a5fb8194 | Address on File | Contingent | BTC: 0.13938236 |
| 6f7aeebc-b0a6-4710-a40c-33405ea7c4ab | Address on File | Contingent | ADA: 1000, BTC: 0.12143287, OMG: 60, PAY: 80.69584125, SC: 10000, XRP: 100, XVG: 1000 |
| f31e8791-f301-4335-8066-65446c208178 | Address on File | Contingent | BTC: 0.13936287 |
| 954c7be9-add5-4e7a-9838-ff432f28fe82 | Address on File | Contingent | BTC: 0.00000328, ETH: 2.08589148, ETHW: 2.08589148, XVG: 0.89085693 |
| e89fa35b-93e0-44c6-80a3-d18bbb838d78 | Address on File | Contingent | BCH: 0.00500126, BTC: 0.00500126, ETH: 1.84403022, ETHW: 1.84403022, XLM: 3.9009867, XRP: 720.8932572 |
| 3fb597d7-130a-4b41-958f-c31620a2d51a | Address on File | Contingent | BTC: 0.02576727, ETH: 1.37247457, ETHW: 1.37247457, LTC: 1.10141448, XRP: 1211.186185 |
| 4d12dfd3-df7d-44b8-97e6-bb4a19a593b1 | Address on File | Contingent | BTC: 0.00295741, ETH: 2, ETHW: 2, LSK: 20, NEO: 0.975, XEM: 1500 |
| e9f92adb-e72a-4f9e-91f8-03fb124728e7 | Address on File | Contingent | ETH: 2.07915498, ETHW: 2.09202919, NEO: 0.87642216 |
| 1e9cd638-2ed0-46ea-8236-faa230602cb9 | Address on File | Contingent | BTC: 0.13881716, VTC: 89.875 |
| f300cf2b-2108-47fe-947e-48bf8650a734 | Address on File | Contingent | BCH: 0.13918093, BTC: 0.1382613, XLM: 108.561234 |
| 0cb3a9df-fee5-4530-bd88-1b479cc8cf52 | Address on File | Contingent | ARDR: 34000, BCH: 0.03710192, BTC: 0.03618229, IGNIS: 17000, NXT: 34000, XLM: 28.93952653 |
| 6e202367-c9ee-4d4f-9753-2da3e7aa7e7a | Address on File | Contingent | ETC: 100, LTC: 21.68337178, WAVES: 207.6547455 |
| 06b8faa7-05d6-43eb-8ef7-785e5f04e5c8 | Address on File | Contingent | BTC: 0.13908037 |
| 10816d0e-930f-4653-890d-7962055976cc | Address on File | Contingent | BTC: 0.13908037 |
| e1ffcd37-2171-4153-992a-b7918943418a | Address on File | Contingent | BTC: 0.13908037 |
| 554a26f4-60e7-4124-8e9a-1a8a03e586ce | Address on File | Contingent | BCH: 0.00157509, ETH: 2.0805, ETHW: 2.0805, OMG: 0.27584105, USDT: 0.06649362 |
| dcc9c69d-df79-4365-aeb0-f44888a1a5b5 | Address on File | Contingent | BTC: 0.13897071 |
| 5e4e4c6a-7baf-4a72-9f24-f36e9733b6ec | Address on File | Contingent | ETH: 2.08, ETHW: 2.08 |
| 80de22b9-bb41-433b-b15b-6311818a9c33 | Address on File | Contingent | BTC: 0.13553903, ZEN: 11.73155142 |
| 652789d8-a6ed-48be-b958-bb1c40249f58 | Address on File | Contingent | ADA: 10536.37115, BCH: 0.00000109, ETHW: 0.00119864 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82130e35-a71a-4dd9-922e-0fac74c22d95 | Address on File | Contingent | BCH: 0.03863736, BTC: 0.02457913, ETH: 1.70808715, ETHW: 1.70808715 |
| ad9ac2d0-3fea-4692-ab1d-0054899934c5 | Address on File | Contingent | BTC: 0.00000013, DOGE: 46395.34884, ETH: 0.1, ETHW: 0.1, USDT: 149.6254377, XRP: 356.4393317 |
| 55f702fd-32b3-4f86-928d-20c53a817812 | Address on File | Contingent | BCH: 0.00150394, BTC: 0.07528309, BTS: 8.57741556, DASH: 0.23409434, ETH: 0.81140236, ETHW: 0.81140236, NEO: 26.1005804, PAY: 0.63843611, WAVES: 6.00310537 |
| cab3dadd-b0a0-455f-968b-26dfe1c7bc0b | Address on File | Contingent | BTC: 0.13860398 |
| 224b7c56-2221-42a2-ab3e-26a7bcb89155 | Address on File | Contingent | BTC: 0.13858037 |
| ea9e8416-5292-44e3-bb64-e9734cf6758f | Address on File | Contingent | ADA: 3146.837451, BTC: 0.00000023, XRP: 6292.84396 |
| 3ef34057-b8f1-4644-81b6-cbc69b6e7b99 | Address on File | Contingent | ADA: 0.9570477, BTC: 0.02298115, DASH: 0.00089232, ETC: 151.7262046, ETH: 0.00010881, ETHW: 0.00010881, GAME: 385.252007, KMD: 226.2892173, NEO: 0.00462015, NXS: 0.27702464, OK: 0.55409393, OMG: 0.00714548, STRAX: 76.6670547, XLM: 0.9217963, XRP: 747.1075044 |
| 727a5219-a32e-4c07-aa9d-5e3a90935b8a | Address on File | Contingent | BTC: 0.13832851 |
| 87d4997a-502a-4c0f-bf70-a9ec2951ad25 | Address on File | Contingent | BTC: 0.00000001, DGB: 126.4237343, LTC: 26.99, XRP: 4059.94 |
| b86c9166-9464-4d73-a39a-c26f25760e33 | Address on File | Contingent | BTC: 0.13818923 |
| 30c3f811-ba77-4757-ad45-03b04c41315d | Address on File | Contingent | ADA: 10481.40485 |
| 1a99e5fb-d328-4aac-bb9e-68d8721a8c1a | Address on File | Contingent | ADA: 10480.07452 |
| 8f7f5b95-d31f-45b5-bf70-162682bf7d79 | Address on File | Contingent | ARK: 225.529076, BCH: 0.00859615, BTC: 0.00000004, DGB: 1034.214619, ETH: 2, ETHW: 2, RDD: 14250, WAVES: 10.90163934, XLM: 6.7050037, ZEN: 3.62727273 |
| 389e249c-3f12-42ce-a167-9fa8d71804cb | Address on File | Contingent | BCH: 0.00429989, BTC: 0.00338026, DASH: 0.0124664, DOGE: 51457.43013, LTC: 0.0474498, XLM: 3.35391755 |
| 3259abaa-46fd-4b2e-8465-b81167126855 | Address on File | Contingent | BTC: 0.12346968, ETC: 2.68472814, QTUM: 10.13931627, SC: 61196.31902, SIGNA: 18820.75472, STRAX: 16.43260071, SYS: 699.116905, XLM: 1.62588042 |
| f7567797-b7df-41eb-be23-df45b178328a | Address on File | Contingent | BTC: 0.13794882 |
| 60c9f9b7-79de-4b3d-b139-8c5988f5a9fc | Address on File | Contingent | BTC: 0.13794037 |
| 254a1a69-5fb0-49c4-856f-69b18ca15044 | Address on File | Contingent | BCH: 2, BTC: 0.12957718, USDT: 0.00014943, XRP: 20.66271094 |
| 51554ce3-d174-4c06-8ee2-16c0e9a31d7f | Address on File | Contingent | BCH: 0.00094085, BTC: 0.00094085, DOGE: 48969.26302, ETC: 6.88270943, GAME: 36.10989292, GLM: 259.8649825, LSK: 50.42160291, STRAX: 19.75722999, ZEC: 0.39022388 |
| aca9956f-2539-47e3-a597-1b2c7d914b7f | Address on File | Contingent | ADA: 10218.97106, ETC: 0.00005705, LSK: 100.2222508, STORJ: 3.56241094 |
| aabca7cc-6ca6-4ead-bbe8-d7637577ded5 | Address on File | Contingent | BTC: 0.13784239, USDT: 0.00655026 |
| 92e7050f-53f6-4c65-8b48-b440cb4d451b | Address on File | Contingent | ADA: 400.7527812, ADX: 120, BTC: 0.07155194, DCR: 1.97, DGB: 2499.8, EMC2: 150, ETC: 7.24045755, GAME: 10.241952, GLM: 200, HIVE: 25, IOC: 80, LTC: 0.00000056, MAID: 100, MONA: 50, MUNT: 1000, NEO: 1.52157039, NXT: 1000, PAY: 24.45, PPC: 10.64516129, QTUM: 3, RDD: 8925, RLC: 75, SIGNA: 5000, STEEM: 25, STRAX: 170.3767891, THC: 889.244425, USD: 997.497058, WAVES: 1.21451821, WAXP: 53.6110178, XEM: 171, XLM: 0.1048951, XRP: 301.3017549, XVG: 500.8193278, ZEC: 0.16465367 |
| 1f67603e-848b-4a0a-84e6-066efbd23028 | Address on File | Contingent | BCH: 0.00003257, BTC: 0.00003257, XRP: 8925.856939 |
| 006d00f4-8dff-4c96-a361-9931bbb87e34 | Address on File | Contingent | BCH: 0.00007194, BTC: 0.13772512 |
| b04742d8-c732-4b02-8e9c-7aa9e59aafd9 | Address on File | Contingent | ADA: 5000, ARDR: 200, ARK: 60, BAT: 535.6740097, BTC: 0.00000013, DGB: 3000, ENG: 30, GLM: 700, HIVE: 25, IGNIS: 60, LSK: 30, NAV: 200, NEO: 15, OMG: 20, PIVX: 100, POWR: 96.76747975, QTUM: 10, RDD: 98546.71248, SC: 10000, SIGNA: 5000, SNT: 661.9078549, STEEM: 25, STRAX: 20, SYS: 700, UBQ: 40, VTC: 30, WACME: 47.00598745, WAVES: 10, XDN: 5000, XEM: 200, XLM: 2764.544307, XMY: 4000, XRP: 2000, XVG: 42271.75096 |
| 7ef9718f-cb5d-4143-9937-03a6e5329091 | Address on File | Contingent | ARK: 60, BAT: 400, BTC: 0.12776545, DCR: 9.99999208, QTUM: 1, SC: 1500, XEM: 25 |
| ea26f6af-5e2b-493f-babf-889a5d4e9cfa | Address on File | Contingent | ETH: 2.05895294, ETHW: 2.07182715 |
| 1581d907-95df-4bcb-8b00-274cf1abba31 | Address on File | Contingent | BCH: 0.05832928, BTC: 0.11470799, DGB: 4305, ETH: 0.27409894, ETHW: 0.27409894, PTOY: 150, XLM: 100.4132756, XRP: 170 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a506ef7-44c7-4255-989a-eab722a4ae4c | Address on File | Contingent | BTC: 0.13734294, MYST: 5.20833333, SC: 936.2362064 |
| 69610e77-a17d-4b6b-bdbf-1fde3d07fd55 | Address on File | Contingent | BTC: 0.13748037 |
| 4702c062-c40b-4519-85a2-04bcf23b1c1a | Address on File | Contingent | ETH: 2.05759739, ETHW: 2.05759739 |
| 0fb2c630-61b5-429a-9138-bb09ed6d3d41 | Address on File | Contingent | BTC: 0.13740602 |
| 97f27869-f25c-4206-861e-0cd27e604c23 | Address on File | Contingent | ADA: 2050, ADX: 10, ARDR: 10, BAT: 200, BTC: 0.0041595, DGB: 2100, EMC2: 100, ETH: 0.30560867, ETHW: 0.30560867, MANA: 4500, NEO: 1, NXT: 100, OMG: 5, PAY: 10, PINK: 1000, RDD: 20000, SC: 5000, SNT: 700, SYS: 200, WACME: 5, WAVES: 5, XLM: 1100, XMY: 5000, XVG: 1000 |
| 287ff3a8-14dc-4a20-99fa-d70a59d991ce | Address on File | Contingent | ARK: 80, BTC: 0.10595817, ETC: 30, KMD: 100, LBC: 362.1596846, LSK: 25, STRAX: 50, WAVES: 80, XLM: 1000 |
| 5feaee38-d726-4f0b-8f1a-5b9daf335ace | Address on File | Contingent | BTC: 0.00044151, ETH: 1.78604878, ETHW: 1.78604878, KMD: 167.9929266, LSK: 77.92858056, XRP: 862.7027027 |
| 9164271e-2604-43cd-93e7-f9f349606738 | Address on File | Contingent | ADA: 10402.90806, BTC: 0.0001065 |
| 4d0df41d-5e05-4c99-9f4d-304932ceac48 | Address on File | Contingent | ADA: 9526.095102, ETHW: 0.0000203, RDD: 98624.60463, SC: 78644.62563, XEM: 294.4379688 |
| 1548bc4f-30c9-4881-a4df-79b27f7a52fb | Address on File | Contingent | BTS: 566.1235503, ETH: 2.05056803, ETHW: 2.06742116 |
| c4e62002-00d9-40aa-9067-2f326474d92c | Address on File | Contingent | ANT: 180, BTC: 0.11911473 |
| 6e467f9d-6e0d-4cc1-81b6-b013a436503d | Address on File | Contingent | ADX: 42.90344553, BTC: 0.1358257, DASH: 0.28970976, EMC2: 149.7170936, LBC: 188.4964205, NXS: 60.1459486, NXT: 724.9609528, OK: 319.6470722, OMG: 3.39201302, STRAX: 4.61673375 |
| e75a1ce8-ea32-4bba-9f6c-ac9fde53fa71 | Address on File | Contingent | BTC: 0.01440669, ETH: 1.50635307, ETHW: 1.50635307, XRP: 1429.183546 |
| ac40d8fc-02f1-438f-9664-4bb8ded5397b | Address on File | Contingent | BTC: 0.13699365, USDT: 0.00564526 |
| e8c1c622-b568-4bd9-b9e2-6bb6137c897e | Address on File | Contingent | ADA: 1.995, BTC: 0.1368619 |
| 364951bb-cfaf-45d5-ba82-a664d3c4312f | Address on File | Contingent | BTC: 0.0000002, ETH: 2.04870229, ETHW: 2.04870229, USDT: 0.00675769 |
| 8781103b-52de-4056-924b-c12fb04a553e | Address on File | Contingent | BTC: 0.12481561, LBC: 2333.5504, LSK: 16.58747996, STRAX: 400, XRP: 250 |
| c4610372-a3a3-43f3-a0f6-b29648608689 | Address on File | Contingent | ETH: 2.04824961, ETHW: 2.06112382 |
| 674ddc09-acba-4f31-a81b-fa6586d4c6e1 | Address on File | Contingent | BTC: 0.11700048, XRP: 1277.999434 |
| 8f47e7ca-2b20-49b5-9401-09ca999437f8 | Address on File | Contingent | ETH: 1.99903644, ETHW: 1.99903644, OMG: 100 |
| 7c7e6ab8-0629-40c8-b75b-f15c2272838c | Address on File | Contingent | BTC: 0.13661883 |
| 6bde8657-56f0-42d8-8573-f0812de62307 | Address on File | Contingent | BTC: 0.13652342 |
| 318d1c84-a8dc-416c-81c9-159501d2854a | Address on File | Contingent | ADA: 10057.38636, DGB: 5000, PINK: 10000, SC: 10000, XLM: 268.7540359, XVG: 5000 |
| b9f72bad-9be6-4ec9-8690-aa0781ee8c43 | Address on File | Contingent | BCH: 0.00009639, ETH: 2.03851718, ETHW: 2.05537031, NEO: 0.975 |
| 87fdf608-3b4b-4cde-8b1d-0a87bd601329 | Address on File | Contingent | BTC: 0.1, LTC: 12.53276574, SC: 10863.50618 |
| 2246ae16-ed7f-4e47-a6f1-fad2a16c20d7 | Address on File | Contingent | BTC: 0.13226332, GLM: 200, GRS: 100, OMG: 5, TRX: 500 |
| 1b324b16-ef20-4bc0-94bd-75406d45d981 | Address on File | Contingent | ADA: 10352.33619 |
| f2e464e7-de61-4ecc-831c-d61030156fb3 | Address on File | Contingent | BTC: 0.05503815, ETH: 1.21852146, ETHW: 1.21852146 |
| 6bd8ebe0-308a-49fe-a5aa-c0f06e486380 | Address on File | Contingent | ADA: 1981.525626, BTC: 0.11026135 |
| 4969f94d-da34-4f0f-9983-158c833cb379 | Address on File | Contingent | ADA: 8541.335759, BTC: 0.00156398, DGB: 0.92345455, ETC: 26.33087743, USD: 133.879947, USDT: 0.08662959 |
| 178d6b96-e508-4f86-9e74-2b3ecccd61c0 | Address on File | Contingent | ADA: 2589.31436, BTC: 0.05900888, USDT: 3.20845539, XRP: 2785.768947, XVG: 1449.8463 |
| bfef0f4e-8e78-4a7c-b355-058e48152d82 | Address on File | Contingent | ADA: 10001.06859, BTC: 0.00000522, ETH: 0.06718127, ETHW: 0.06718127 |
| aa3d6247-0a30-45be-8a87-c4738970eeb0 | Address on File | Contingent | ADA: 8201.115865, BAT: 3500.818707, BCH: 0.00141941, OMG: 39.95420871, XLM: 1.1071409 |
| a78f7270-629a-436e-9258-39c4ad04c575 | Address on File | Contingent | DOGE: 18000, ETC: 25.6185716, ETH: 0.79285274, ETHW: 0.80970449, IGNIS: 100, MAID: 2885.433466, NEO: 5, NXT: 500, OMG: 3.07714969 |
| aeae3012-19c9-4577-aa90-1d75aa5b6ed0 | Address on File | Contingent | DOGE: 51520.94121, PAY: 200.9887087, RDD: 105386.0839 |
| 27464250-3b7e-4469-93a1-8b7149b67839 | Address on File | Contingent | ADA: 3455.045661, BTC: 0.09057511, XDN: 60000 |
| 4db69c98-ca09-4160-87c3-96e76cfdc0d6 | Address on File | Contingent | BTC: 0.00000626, XRP: 8826.366641 |
| c5d00149-8b22-48b4-bd1e-0cf65b4fe97b | Address on File | Contingent | BTC: 0.13617361 |
| f6f16734-f70e-4ef6-9dda-cd08319e34c6 | Address on File | Contingent | BCH: 0.00252491, BTC: 0.00252491, ETH: 2, ETHW: 2, XLM: 1.96943176 |
| ff3ac3b9-c561-4a52-9c92-187577c78aa6 | Address on File | Contingent | ADA: 9415.459354, BTC: 0.0001012, ETH: 0.17864178, ETHW: 0.17864178 |
| a546374d-2808-44e7-b76f-c7175d7e5b2a | Address on File | Contingent | BCH: 0.00000015, BTC: 0.13613919 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2726e3b3-69c2-4089-b33d-4a0844dacc58 | Address on File | Contingent | DOGE: 52045.41868, PIVX: 15.96 |
| ebe34385-1a69-4098-8445-d55abb455c5f | Address on File | Contingent | BTC: 0.13040985, ETH: 0.00102344, ETHW: 0.00102344, XRP: 363.1262971 |
| d79cc00e-d4fd-4910-9bf8-78fd0d417a39 | Address on File | Contingent | BTC: 0.00137432, ETH: 2.01475992, ETHW: 2.01475992, LTC: 0.009, NXS: 0.10423321, ZEC: 0.01002194 |
| f215a028-fd7d-4ff0-b0c8-cea1299b8d52 | Address on File | Contingent | BTC: 0.12991811, ETH: 0.0000007, ETHW: 0.0000007, LSK: 80, XEM: 3160 |
| 829c8346-272d-45c5-bcfb-489b76a48442 | Address on File | Contingent | ETH: 2.03488496, ETHW: 2.04775917 |
| e94d7d48-7ea7-4548-aff6-8eeaf9f6405a | Address on File | Contingent | ADA: 2174.283394, BTC: 0.00758901, ETH: 1.36938814, ETHW: 1.36938814, HIVE: 70, NEO: 5, QTUM: 14.76473443, STEEM: 70, XLM: 1000.231255, XVG: 7000 |
| 111974ee-ec4d-4c57-bbf4-26670ba279f2 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000051, DOGE: 50896.9975, SIGNA: 6232.560744, XEM: 2273.652072, XMY: 19128.9 |
| 94badbdf-a14b-4d05-9166-464cb9af67c3 | Address on File | Contingent | BTC: 0.06233221, ETC: 6.01548376, ETH: 1, ETHW: 1, USDT: 0.00028717, XRP: 177.5203341 |
| 6243f501-6099-4b7d-baa5-5f787c8c56c0 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.13582884 |
| e8a7e304-b084-4cf2-8ae2-f9ab88d3b765 | Address on File | Contingent | BTC: 0.12946435, WAVES: 14.38713295, XLM: 1705.736552 |
| 819dc167-41c6-44e2-bb44-836e0608f765 | Address on File | Contingent | BCH: 0.00000843, ETH: 2.01310549, ETHW: 2.02995399, NEO: 4 |
| f79ce4bd-32df-441d-83fb-e7ba6b548498 | Address on File | Contingent | ADA: 1662.5, BTC: 0.00000049, DOGE: 39500, OMG: 100, POWR: 697, SNT: 1300, XEM: 1911.797394, XVG: 3300 |
| ca18f022-7b67-4b86-a303-d54b4dcfef95 | Address on File | Contingent | BTC: 0.06039962, BTS: 900, KMD: 7000, WACME: 1000 |
| c06121e7-6d2e-4cfb-861d-fec68199930b | Address on File | Contingent | BTC: 0.13573977, USDT: 0.25017448 |
| 9b4d87ee-4f60-4dd1-bdf8-fd151df4ec4c | Address on File | Contingent | BTC: 0.13563798 |
| e1bdd9d7-3d98-40d4-90ca-505cc73d3b10 | Address on File | Contingent | ADA: 5700, ARDR: 475.5, BLK: 287, BTC: 0.00000789, DGB: 16500, EMC2: 182, FTC: 271, GLM: 310, GRS: 155, HIVE: 155, IGNIS: 260, LBC: 345, MAID: 190, MER: 162, NAV: 90, NXT: 520, POT: 1165, POWR: 70, RDD: 79600, RLC: 270, SC: 37500, SNT: 1500, STEEM: 155, SYS: 700, USDT: 9.51615, XDN: 20000, XEM: 800, XLM: 4824, XVG: 18500 |
| f2eeba13-3451-41d0-a98f-df5a84555edf | Address on File | Contingent | ETH: 2.02919689, ETHW: 2.04604149 |
| 98758e52-45bc-4731-ac70-54063468871f | Address on File | Contingent | ADA: 10277.8125, BTC: 0.00000028 |
| a438042d-686a-4bc7-bbb7-c2a6d555fe19 | Address on File | Contingent | ADA: 166.25, BCH: 0.26959459, BTC: 0.00000059, DASH: 0.72411865, ETH: 1.88824865, ETHW: 1.88824865, LTC: 1.75925823 |
| dd372ae3-7529-4113-aa98-f7e03523e5be | Address on File | Contingent | ETH: 2.02714351, ETHW: 2.02714351 |
| 135ec9bf-310f-4f01-82aa-bff2e73f1482 | Address on File | Contingent | ADA: 10000, BTC: 0.00050784, EMC2: 10, PTOY: 1000, XLM: 700, XVG: 4000 |
| 7626629a-3794-4ac3-93ed-ab00cd2a2e69 | Address on File | Contingent | BCH: 0.09997366, BTC: 0.00000013, ETH: 2.01999153, ETHW: 2.01999153 |
| 1a576ea6-432a-4469-bbc0-f1195ede13f7 | Address on File | Contingent | ADA: 984.6017175, BAT: 848.7074406, BTC: 0.00000047, ETH: 1.50531703, ETHW: 1.50531703, GLM: 932.2517033, OMG: 60.08541899, XRP: 396.0439281 |
| a8930d45-8d38-47a3-bbf7-f0a97c29bdfc | Address on File | Contingent | ADA: 10119.27388, BTC: 0.00192877, USDT: 0.26147443 |
| a8bd3648-bb05-47fb-8ed2-24aa7c7a9056 | Address on File | Contingent | BTC: 0.01606941, DOGE: 44444.44644, PAY: 65.5726206, XRP: 200 |
| 20b7be98-8a7c-45a4-99e3-264450f4971b | Address on File | Contingent | ADA: 9947.597999, BTC: 0.00000414, XVG: 61025.9516 |
| 4b2ed5c2-bf5e-43e2-b479-0cea96528ddd | Address on File | Contingent | ARK: 45.98677881, BTC: 0.10807991, XLM: 603.9232872, XRP: 1608.111257 |
| 8fca5fc2-a5e1-4160-81c6-590c2f652ba2 | Address on File | Contingent | ADA: 8336.769044, BTC: 0.02499138, LSK: 0.9975, NEO: 0.9975, OMG: 0.9975, XEM: 0.9975, XRP: 0.9975 |
| be28c10b-4bad-47d2-b3ef-35ee39dbf939 | Address on File | Contingent | BTC: 0.00007979, USDT: 0.07304765, XRP: 8763.052282 |
| f3d47b0e-b29f-41c9-a3fb-dbeee8d0fef2 | Address on File | Contingent | BTC: 0.13511188, SC: 1017 |
| 2ad2ee94-0d1f-424e-a2a0-8e194742f9b6 | Address on File | Contingent | ETH: 0.98464346, ETHW: 0.99751767, LTC: 5, NEO: 157.2078442, OMG: 114.811 |
| cb55f335-38ed-4841-8b8e-21922710997f | Address on File | Contingent | ADA: 4000, BTC: 0.00000002, XRP: 5338.986045, ZEC: 0.04130627 |
| da7bbf9e-289f-4162-937f-f9632d6e1dc8 | Address on File | Contingent | ADA: 3481.675393, BCH: 1.00437569, BTC: 0.00000128, IGNIS: 378.1560391, LTC: 3.30736074, NXT: 756.3120783, OK: 756.426784, QRL: 647.4193169, SNT: 1463.897857, WAVES: 71.69811321, XEM: 1052.21519, XLM: 12631.69943, XRP: 1629.190716, XVG: 12010.83685 |
| 4b78dd23-2e54-43d9-af42-b5bf5a08f7a4 | Address on File | Contingent | BTC: 0.1350395, WACME: 62.3376721 |
| 55ee9a77-c9b4-4b3f-a378-b6fca8d96703 | Address on File | Contingent | BTC: 0.06242088, DOGE: 25000, TUSD: 4, USD: 149.0807555, USDT: 50.56070092 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 205cdb02-59a5-48a3-b0ec-f931245987e4 | Address on File | Contingent | BCH: 0.02820765, BTC: 0.0271498, ETH: 1.04333804, ETHW: 1.04333804, LTC: 4.1, NEO: 30, STRAX: 26, UBQ: 19.27052336, VTC: 90, WACME: 72.085604, XRP: 1025 |
| 750a826f-feb8-4e11-b719-41a91c716f66 | Address on File | Contingent | ETH: 1.46464817, ETHW: 1.46464817, SC: 295224.7009 |
| ee020893-406a-4079-a330-f41caf9a7db3 | Address on File | Contingent | BTC: 0.08466992, ETH: 0.64571429, ETHW: 0.64571429, LTC: 0.40571459, WAVES: 5.41125541, XLM: 175, XRP: 326.16, ZEC: 0.09 |
| 5b102bb3-ca9e-4ae4-97d5-290fc457767a | Address on File | Contingent | BTC: 0.01737694, DASH: 1.72598366, ETH: 1.58711424, ETHW: 1.58711424, HIVE: 40, PAY: 1000, STEEM: 40, WACME: 89.78396635, XLM: 2367.713004 |
| c0624fd5-9e39-48cf-b44d-ee085a60a0f1 | Address on File | Contingent | BTC: 0.02780107, DCR: 0.1951514, ETH: 1.60176929, ETHW: 1.60176929 |
| 5c356d01-a523-49ae-95f4-2eb7e829944b | Address on File | Contingent | BCH: 0.10274819, BTC: 0.04274819, DGB: 1000, ETC: 5, GAME: 10, GLM: 50, HIVE: 100, LSK: 100, LTC: 20, PPC: 100, STEEM: 100, STORJ: 10, STRAX: 5, SYS: 20, UBQ: 20, VAL: 71, WAVES: 173.1818704, WINGS: 150, XEM: 100, XLM: 80.14366834, XRP: 500, ZEC: 1 |
| 21f3f2d2-8a3c-4cc5-845a-2772bedc3b87 | Address on File | Contingent | BTC: 0.13491488 |
| eeaecb26-a093-45d3-8f72-306a186c4952 | Address on File | Contingent | ADA: 10139.64927, BTC: 0.00030853, ETH: 0.00018867, ETHW: 0.00018867, IGNIS: 5168.349699, USDT: 0.04363384 |
| c5c6c9fe-71eb-4fd6-afcb-64b5f198e08f | Address on File | Contingent | BCH: 0.35049192, DASH: 0.32331884, ETH: 1.16430041, ETHW: 1.18115232, TRX: 15575, XLM: 3156.089961, XRP: 431.4655685 |
| 7c14b182-6ac3-4a79-ab60-0e591990ee95 | Address on File | Contingent | ADA: 10230.76923, BTC: 0.00000125 |
| 2cf6d87e-3a61-4fac-bde8-e9b0370bbb38 | Address on File | Contingent | ADA: 10001.445, ETH: 0.04425105, ETHW: 0.05712526 |
| f80a67d5-b3dd-4beb-9aca-e03f35f66eeb | Address on File | Contingent | BAT: 50, BTC: 0.13137834, ETC: 2.32280938, GBYTE: 0.02073735, GLM: 50, IGNIS: 5.40198964, NEO: 0.45136617, NXT: 10.80397927, PAY: 5, SC: 2073.404695, STRAX: 1.55737705, USDT: 0.00010241, WAVES: 10 |
| e351543e-b957-4bf3-aae7-7dac88ebe833 | Address on File | Contingent | ADA: 215.1440456, BCH: 0.345, DASH: 0.6, ETC: 5.43412702, ETH: 1.68712579, ETHW: 1.7, LSK: 6.6637718, LTC: 2.6, XLM: 287.8194559, XRP: 270, ZEC: 0.6 |
| e0efd435-4c6b-4178-bb57-8cdb2c02ca23 | Address on File | Contingent | BTC: 0.1347185 |
| d7ed31bb-0475-4d58-abed-20e41f593db9 | Address on File | Contingent | BTC: 0.00000009, ETH: 2.0106737, ETHW: 2.0106737, NEO: 1, USDT: 0.27932859, ZEC: 0.0115 |
| 729655cc-d7c2-4fdc-a76c-a7f8962d89e2 | Address on File | Contingent | BTC: 0.13463864 |
| 034ea1e8-265e-40fb-9f14-a599e9a2de5f | Address on File | Contingent | ETH: 2.01463105, ETHW: 2.02750526 |
| 1dfd46b5-6c36-4067-a190-24823adf6460 | Address on File | Contingent | ETH: 2.01461482, ETHW: 2.03143984 |
| f95062a9-9658-4b62-a5d5-abeebd8d8afa | Address on File | Contingent | BCH: 0.00092598, BTC: 0.00092598, ETH: 2, ETHW: 2 |
| 9ad7cd4c-3b1c-4c89-a9ce-c368f4d59703 | Address on File | Contingent | BTC: 0.1345349 |
| a5449f28-82d3-4594-8ee0-66fbdf8f40d7 | Address on File | Contingent | BTC: 0.00000023, DOGE: 51458.45174, MONA: 0.50830783, USDT: 0.00034565, XVG: 139.7895196, ZEC: 0.02581157 |
| d4cc10aa-fd45-4eac-abb2-8533435e764a | Address on File | Contingent | ETH: 1.9796834, ETHW: 1.99653585, XLM: 701.9152101 |
| 0944ec3d-923a-4506-bb71-bb3ccfbb0358 | Address on File | Contingent | BTC: 0.13451115 |
| e073ba8b-046e-4ba4-9f96-0ae36cc48731 | Address on File | Contingent | BCH: 0.02234043, BTC: 0.02546787, DOGE: 9970, ETH: 1.19226401, ETHW: 1.19226401, XRP: 210.249008 |
| cfb69057-aac0-41ea-92b8-491e76125c70 | Address on File | Contingent | BCH: 0.00000188, DOGE: 51458.75694 |
| 7056f078-75d1-4099-9728-2fd98acf2f08 | Address on File | Contingent | BTC: 0.10925024, CRW: 27.79497978, DOGE: 9591.4061, EXP: 19.5351971, OMNI: 0.95000593, PINK: 0.00000001, PIVX: 7.95091771, VTC: 7.72415889, XDN: 0.00000001 |
| 0c12983f-5f71-4724-80ea-b28c47956125 | Address on File | Contingent | BTC: 0.00000348, POWR: 20858.09919, STRAX: 784.5523849 |
| 05f7959b-0aca-40ea-90e7-73b3c90f2d9d | Address on File | Contingent | BTC: 0.00000303, MAID: 17961.45, QTUM: 100.7470657, SNT: 4911.10083, STORJ: 1029.463956 |
| 79dea5f4-8bb4-4bdb-8120-8bbe0ee2f443 | Address on File | Contingent | BTC: 0.02505538, DGB: 152758.1437, IGNIS: 4908.068472, NXT: 9816.136944, PAY: 400, SC: 50537.66351, STRAX: 300, WAVES: 37.73039638, XLM: 15000, ZEC: 1 |
| 2cda483e-0037-43ff-96ea-3c6ddf5d4934 | Address on File | Contingent | BTC: 0.13413577, RDD: 1000, XLM: 39.4004836 |
| 6a2e46b7-b6db-4505-916a-acb347e1d0de | Address on File | Contingent | ADA: 10000, BTC: 0.00243442 |
| 8ecddf8b-7283-450a-9a77-fd7fe2450e3a | Address on File | Contingent | BTC: 0.13419415 |
| b1c6c099-20dd-4e95-a579-18c3aade9675 | Address on File | Contingent | BTC: 0.13000071, USDT: 0.01913865, XEM: 3632.533033 |
| 61dec5eb-3bd9-4fc2-8461-be9769e0c725 | Address on File | Contingent | ADA: 7000, BTC: 0.04173799 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c313dcd-5ed0-4c14-b6f1-bcadee7221ba | Address on File | Contingent | BCH: 0.00000504, BTC: 0.11078809, DGB: 17469, LSK: 75, NEO: 25.29036203, SC: 33348.57046, STRAX: 188.8336618 |
| e46fcf91-9c64-48bb-b0be-7996b56db66f | Address on File | Contingent | ADA: 3000, BCH: 0.4, ETH: 0.99392469, ETHW: 1.01077735, XRP: 1708.904221 |
| eca196cf-97a0-4252-a65a-eb283169363d | Address on File | Contingent | BCH: 0.06845246, BTC: 0.06753283, DOGE: 23019.23077, XLM: 53.39297219, XRP: 303, XVG: 16002.6738 |
| a87fa075-bfe4-444a-bb17-dc4464b38c30 | Address on File | Contingent | BAT: 120.015625, BCH: 0.00000012, BNT: 12.19147315, BTC: 0.11958516, ETH: 0.09885456, ETHW: 0.09885456, GNO: 0.18713014, LTC: 0.49023312, NEO: 0.45854299, PAY: 12.88137623, STORJ: 46.37467696, STRAX: 14.61994004, WAVES: 7.8174747, WINGS: 157.22486, XEM: 459.1431881, XRP: 164.3923546 |
| d0b48c29-a50d-4aca-9734-029ddb32ea29 | Address on File | Contingent | BTC: 0.00000062, ETH: 2.00300886, ETHW: 2.00300886 |
| 038b2c85-e763-47eb-9b35-7c7aa842764f | Address on File | Contingent | BTC: 0.13375582 |
| 6f5bd125-f06e-4fdd-99eb-95971ea276b8 | Address on File | Contingent | ETH: 2.00063565, ETHW: 2.00063565 |
| 0ec5194a-3aba-4a36-b7b7-b5dc5231221f | Address on File | Contingent | BCH: 0.00239894, BTC: 0.13363245, XLM: 1.87117507 |
| 36a3a029-2ae3-4cc0-b16c-4f0669c1bbfc | Address on File | Contingent | ETH: 2, ETHW: 2 |
| bd8490c2-e2eb-44d7-8267-5e3103fdb722 | Address on File | Contingent | BTC: 0.13360083 |
| 01216ad2-0913-4e2b-a176-732a363d7dde | Address on File | Contingent | BTC: 0.13359946 |
| 05c8dc7c-b0f3-434f-abd4-59cdaf6fcd86 | Address on File | Contingent | BTC: 0.13357677, USDT: 0.00047339 |
| 8773d246-c5d5-4a1f-ad30-7ca468d281db | Address on File | Contingent | BTC: 0.09908092, XRP: 2235.280694 |
| 94c2abf7-20ab-4529-8ec9-624c83c94cbd | Address on File | Contingent | ETH: 1.99918245, ETHW: 2.01603473 |
| bc0c8c15-944a-45f3-b18d-f012aeef3590 | Address on File | Contingent | BTC: 0.00000013, DOGE: 51106.58048, ETH: 0.00000774, ETHW: 0.00000774 |
| 3b0ff793-4789-4520-b768-90c66b7b98d2 | Address on File | Contingent | ETH: 1.99883472, ETHW: 2.01560429 |
| f5710f6b-1909-429e-9019-dc2bd227d403 | Address on File | Contingent | BTC: 0.1322749, SC: 10000 |
| 839e6703-6488-486f-b23d-3b6ba20b8b9d | Address on File | Contingent | BCH: 0.99806134, BTC: 0.1077253, XEM: 18269.57712, XVG: 15198.67934 |
| eb4e9dd6-7a39-4855-a1cb-58be7dbf3b89 | Address on File | Contingent | BCH: 1, ETH: 1.93712579, ETHW: 1.95 |
| 9aba94cc-04a3-45c3-be94-66717fd0359c | Address on File | Contingent | ADA: 10120.54526 |
| e677f648-6d82-412f-bd6a-92460a38b17b | Address on File | Contingent | BTC: 0.13332109 |
| d81a674b-fb16-4dc5-b5b7-ef55e99f6ec5 | Address on File | Contingent | ETH: 0.03904672, ETHW: 0.05192093, SNT: 1.589, TRX: 53000 |
| 7fadeb87-4158-48e4-b6d5-dc24f06e2a72 | Address on File | Contingent | BTC: 0.13322714 |
| ad7ad48f-4d3b-472f-ae41-8dc71774be94 | Address on File | Contingent | ETH: 1.99386947, ETHW: 2.0107073 |
| 79974bad-73c7-49ec-8c58-f23a42a89309 | Address on File | Contingent | BTC: 0.1331267, USDT: 0.02197065 |
| 66fa7c64-1332-43f6-a979-c8e797367714 | Address on File | Contingent | BTC: 0.13312504 |
| 4cf098cd-43ea-4b37-a286-16367ed5be01 | Address on File | Contingent | BCH: 0.13315185, BTC: 0.13223222, XLM: 103.8585469 |
| b87f1695-81c3-49c0-b2c7-72b146b7708b | Address on File | Contingent | BTC: 0.13309105 |
| 2c8ead65-c3ca-4d1d-918f-8996115903d9 | Address on File | Contingent | BLOCK: 400, BTC: 0.00835809, XLM: 24000, XRP: 3000 |
| b1253c85-b7c0-4276-ab77-1b1b19759e46 | Address on File | Contingent | BTC: 0.13174787, XRP: 78.963108 |
| e1b0e9a6-549f-49fa-b840-5587cd1eba58 | Address on File | Contingent | BTC: 0.00000236, LBC: 1637.752564, SC: 1050963.642 |
| f36c2371-8e1f-426c-9c2e-d6bb39deb474 | Address on File | Contingent | DMT: 4253.080517, DOGE: 18693.18255, MANA: 4892.652167 |
| 2cf4eac7-08b5-4dda-a7c4-78b40b00b5ef | Address on File | Contingent | BTC: 0.13251657, XLM: 129.7840412 |
| a6c1f670-5a88-4505-a973-5dcb82e00598 | Address on File | Contingent | BTC: 0.13290324 |
| 3fdeb59d-b9fe-4a99-ad34-eac28d2e7137 | Address on File | Contingent | BTC: 0.00001027, ETH: 1.6, ETHW: 1.6, LTC: 6.60388547, NEO: 15, OMG: 60, XVG: 10000.26103 |
| eafa0fa4-7899-4d25-8760-b86cb8122c49 | Address on File | Contingent | BCH: 0.81184985, DASH: 2.63416969, ETC: 14.3558986, ETH: 0.9487829, ETHW: 0.9487829, LTC: 14.09162727, OMG: 33.53504866, XRP: 728.9658452, ZEC: 0.86431203 |
| 9a8b25ee-b681-486a-88aa-9d7d0f05ee49 | Address on File | Contingent | DOGE: 35080.69073, LTC: 14.7037627 |
| ab807a32-c7d5-41bc-8a4d-a973c37c17b0 | Address on File | Contingent | ETH: 1.97622062, ETHW: 1.99305112, XRP: 50.66508022, XVG: 842.0452358 |
| 60a34df8-eedd-445b-8851-2bf1badba0a3 | Address on File | Contingent | BCH: 2.00000244, BTC: 0.00000244, ENG: 200, ETH: 1.86837048, ETHW: 1.86837048, USDT: 0.02233702 |
| 73708755-35ed-4041-9270-4fa0e11b5c53 | Address on File | Contingent | ETH: 1.98731061, ETHW: 2.00018482 |
| 56a3f065-9e6f-4903-a898-95b2bb24c617 | Address on File | Contingent | ADA: 2797.452333, XEM: 2928.329103, XRP: 6000 |
| 1dc33073-167b-4cdf-bdd2-a7126ec0989e | Address on File | Contingent | ETH: 1.98712579, ETHW: 2 |
| c16d1398-067a-4205-90ba-f14ce140fc9b | Address on File | Contingent | ADA: 10067.61286, BTC: 0.00000075 |
| ae298465-7c88-4397-984b-10120b9dbffa | Address on File | Contingent | BTC: 0.13073133, POT: 0.000001, PTOY: 327.4070022, XRP: 117.366749 |
| f6085f6d-caab-4099-aa87-25152a5cc9db | Address on File | Contingent | BTC: 0.12571011, XRP: 450 |
| 49a452d4-d7ac-4f1e-9fc6-b01fe3bbea0d | Address on File | Contingent | ETC: 200.9765535 |
| 4ea9ef8f-8dc6-4aa7-ae31-583a35f82554 | Address on File | Contingent | BTC: 0.13252947 |
| 1f37ff9b-a57c-451b-9e5b-37271ad84eed | Address on File | Contingent | BTC: 0.00258463, ETH: 1.945, ETHW: 1.945 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 083dce0c-80c1-4d54-9926-4ce406318ec4 | Address on File | Contingent | BCH: 0.1231195, BTC: 0.1231195, STRAX: 500, XLM: 96.03330603 |
| 4f852504-1fc3-4cc1-b102-db3ab45b4a55 | Address on File | Contingent | BCH: 0.00000094, BTC: 0.13250083 |
| 3b63ad4f-4909-443b-a43a-63142927b9c8 | Address on File | Contingent | ETC: 200.8175637, NAV: 0.32950071 |
| 0568cc95-0010-44db-a68e-b722b45835ae | Address on File | Contingent | ETH: 1.9831543, ETHW: 2 |
| 23cb7ec2-ce03-458a-b9f3-38bf9625c5b8 | Address on File | Contingent | BCH: 0.00064483, MONA: 337.6263112, XLM: 1.49374829, XRP: 8257.457424 |
| 0de85ee1-3885-4906-94fb-c42022cc607e | Address on File | Contingent | POWR: 22826.00416 |
| 044fc5ab-e9b3-445c-8dd0-d746659558d7 | Address on File | Contingent | ETH: 1.98112579, ETHW: 1.994 |
| 83f07837-4d87-464d-b0d0-fd24bb1b6577 | Address on File | Contingent | ADA: 507.8155431, ARDR: 84.84307221, BCH: 0.06112276, BTC: 0.01869029, DASH: 0.81492298, DGB: 5706.977734, DOGE: 19319.02985, EMC2: 132.3414727, ENG: 19.20633087, ETC: 12.1482568, ETH: 0.1045547, ETHW: 0.1045547, GAME: 22.70968036, GNO: 0.75283019, GRS: 187.6677524, IGNIS: 39.7758992, LTC: 4, MEME: 10, NAV: 143.9772126, NEO: 15.97468804, NXT: 79.55179839, OK: 103.8413492, OMG: 24.18767557, PAY: 79.44725419, PINK: 1659.733777, PIVX: 11.46551724, POT: 622.1413721, POWR: 131.7721984, RDD: 18285.60453, SC: 14464.87636, THC: 820.5704624, USDT: 0.00083129, VTC: 44.33333333, WAVES: 46.84531554, WINGS: 42.98457296, XEM: 625.6801088, XLM: 1559.53462, XRP: 210.2141014, XVG: 1443.185097 |
| 52b38df2-7573-4173-8c81-056070c7fec4 | Address on File | Contingent | BTC: 0.02351269, ETH: 1.56513745, ETHW: 1.56513745, NEO: 10, OMG: 30 |
| 2587decb-267c-433d-99b2-9da3dfcd24c2 | Address on File | Contingent | ETH: 1.98021294, ETHW: 1.99308715 |
| 1a1cdeaa-8841-421b-af7c-65cb8a2e7fab | Address on File | Contingent | BTC: 0.12008037, ETH: 0.1207593, ETHW: 0.1207593, GNO: 1.00936868, XLM: 7.8000078 |
| 3203216d-4614-4e74-bad2-5f0e19e7377c | Address on File | Contingent | ANT: 1319.118364, USDT: 0.80638072 |
| 2a39f51c-38de-44eb-8b63-73e95a96df4a | Address on File | Contingent | BTC: 0.11056659, USDT: 600.382555 |
| 46de88e8-e6a0-4472-a5b3-a4e30471bcd4 | Address on File | Contingent | BTC: 0.0824989, ETH: 0.74440034, ETHW: 0.74440034, NEO: 0.00669492 |
| aeb83cb1-1685-4ada-ac78-1a4f0f70fe9f | Address on File | Contingent | BTC: 0.12076528, DASH: 2, LTC: 3 |
| 87dfd6f9-f5f6-4605-9749-4fdf8a7989d9 | Address on File | Contingent | DOGE: 50572.4198, NEO: 0.04112271 |
| a68d3205-5a1f-4c3c-97e8-508a361c8aa2 | Address on File | Contingent | BTC: 0.1025777, FIRO: 2, RDD: 1000, XLM: 7700, XRP: 300 |
| 61fc5ffc-bdc3-4ecc-ab8a-2827e780c091 | Address on File | Contingent | ADA: 7012.367006, BTC: 0.0000492, LSK: 243.898, XRP: 2078.15 |
| e5e05e5b-fddd-4111-a98f-6f026819382a | Address on File | Contingent | ETHW: 0.00009341, MANA: 7289.400245, NAV: 4208.176747, STRAX: 114.2722111 |
| ac2332d3-a8a2-45ca-9b69-dbdaf6fcb4c1 | Address on File | Contingent | BTC: 0.11825412, XRP: 900 |
| 26baf8fe-1fea-4ef8-9428-5c7624beafa0 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.02903155, WAVES: 98.74673319, XEM: 1337.131367, XLM: 1603.182257, XRP: 5867.647059 |
| 515ab749-3212-4875-9185-1164846b6655 | Address on File | Contingent | ADA: 10000, USDT: 7.33744152 |
| ca5d5c13-a79a-4177-9c2e-8db783494026 | Address on File | Contingent | BAT: 10000, ETH: 0.44734378, ETHW: 0.46021799, SC: 200000 |
| 8fae5d90-2bfa-4159-9f3a-438504b6debf | Address on File | Contingent | DGB: 5445.381589, DOGE: 49935.03569 |
| 676e795b-7f6d-4bc9-9c38-34827331ee30 | Address on File | Contingent | BTC: 0.12462365, NEO: 12.18698214, SC: 27113.5 |
| bbea7b89-677a-4d47-9ec6-ff8e707e4eee | Address on File | Contingent | BCH: 0.00000193, BTC: 0.13205143 |
| 041b91e1-b729-4a0d-9e25-621cf5588c5a | Address on File | Contingent | BCH: 0.00335306, BTC: 0.1272767, FTC: 786.7883294, IGNIS: 350.7732134, LTC: 0.01000005, SC: 100, SIGNA: 47, XVG: 67142.44532 |
| 0c1de3f9-d9aa-48e7-97e7-d025c68a33e3 | Address on File | Contingent | ADA: 10000, BCH: 0.00367585, ETH: 0.00009996, ETHW: 0.00009996, NEO: 0.4715205 |
| f5f5faff-9061-4937-93d8-da0e8e6edbe5 | Address on File | Contingent | BTC: 0.12885652, DCR: 5, UBQ: 120.4357351, USDT: 0.00502572 |
| bb7b59c6-9a45-47b3-8a4d-3719080fea88 | Address on File | Contingent | BTC: 0.13189323 |
| 6c2edc3f-64ce-4338-942c-59cf1f43b28e | Address on File | Contingent | ADA: 10003.37671 |
| 6e12c643-f40c-4d3f-a052-cf20b1979838 | Address on File | Contingent | ADA: 270, BTC: 0.00417273, DOGE: 40000, ETH: 0.1994, ETHW: 0.1994, NEO: 8, PAY: 20, USDT: 0.01830886, XEM: 350, XLM: 1000 |
| 2c111416-c35b-4713-94da-d7d7ae72fcf9 | Address on File | Contingent | ADA: 10000.8 |
| e446621f-7019-4534-8649-b3b8c5e9cea1 | Address on File | Contingent | ADA: 10000 |
| ef686755-7000-485f-bbbe-781add1f81f0 | Address on File | Contingent | ADA: 9999.8 |
| 2601d5c7-9f76-4257-8e8c-621c169708e1 | Address on File | Contingent | BTC: 0.12633851, NXT: 4000, RDD: 351501.661 |
| a1af842b-0a22-432f-956d-e961d52ffd61 | Address on File | Contingent | BTC: 0.00000557, ETH: 1.97109552, ETHW: 1.97109552, SC: 854.2298337 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc1cdb43-6415-4250-baaa-8d4c057d0bb9 | Address on File | Contingent | ARK: 50, BTC: 0.0162897, BTS: 100, ETC: 5, ETH: 1, ETHW: 1, HIVE: 100, LTC: 10, PAY: 100, REP: 20000, STEEM: 100, STRAX: 10, THC: 50000, WAVES: 10, XRP: 400 |
| 9834b22d-6b9d-42b8-b3fb-b42476a0ec0b | Address on File | Contingent | BTC: 0.12298602, HIVE: 100, MTL: 10, STEEM: 100, VTC: 10, XRP: 400 |
| 87a578fa-b708-ef27-930b-101e6b7ce6bc | Address on File | Contingent | BTC: 0.13162501 |
| d3a2ebc6-6029-42ab-b436-5e750f87935e | Address on File | Contingent | BTC: 0.13161849 |
| c2447108-d9c4-4f88-8056-f9d1d365e7aa | Address on File | Contingent | BTC: 0.05502723, GNO: 0.04255611, IOC: 826.3600717, LBC: 3015.335408, LTC: 16, NGC: 2083.6108, USDT: 0.01790887 |
| c0995f8b-1510-45ea-96ac-586b302afa86 | Address on File | Contingent | BTC: 0.11435215, ETH: 0.25786657, ETHW: 0.25786657, EXP: 1.0289536, USDT: 0.00179746 |
| df9f29a5-1bf1-4a03-b97d-1291b05c91b | Address on File | Contingent | BTC: 0.0774639, ETC: 0.76, ETH: 0.79276493, ETHW: 0.79276493, LTC: 0.1, NEO: 0.76514531, OMG: 3.72099404 |
| c491903d-8438-dfbc-4021-c448ce9223d1 | Address on File | Contingent | BTC: 0.0001467, DOGE: 50000, RDD: 50000, XMY: 7800 |
| 0f3deba6-425f-43d0-9330-2855342aa33 | Address on File | Contingent | ADA: 2854.673792, BTC: 0.08667395, ETH: 0.02353586, ETHW: 0.02353586, LSK: 98.795, XEM: 2320.649011 |
| 340d6530-0cb4-4d67-8a0a-84fe8e445aca | Address on File | Contingent | BTC: 0.13099289, XLM: 156.000166 |
| f186536b-154c-40d4-a1f8-4666945bb9d | Address on File | Contingent | BTC: 0.13148737 |
| 8f9d6839-3585-4a05-b4b6-2f77c53f0950 | Address on File | Contingent | BTC: 0.13147672, ETC: 0.11507433, DASH: 0.1389275B, DGB: 2397.836538, ETH: 0.19237, ETHW: 0.19237, LTC: 0.56736553, NXT: 346.9565217, OMNI: 0.63517474, PAY: 45.34090909, POWR: 122.0482075, SIGNA: 2432.926829, VTC: 23.30718369, XEM: 46.40398214 |
| 05ad2cc9-2de2-4f1b-8e21-e0b84e19b0c3 | Address on File | Contingent | BTC: 0.13140923 |
| 95fa4600-0bd3-43d4-9d9e-0c0a685cdb8 | Address on File | Contingent | ADA: 500, BTC: 0.0739469, DASH: 0.73010427, ETH: 0.7226728A, ETHW: 0.7226728A, RDD: 100000 |
| cde4f5b3-6307-4a63-a406-d6400c1096ba | Address on File | Contingent | BTC: 0.00443856, ETH: 1.80639247, ETHW: 1.80639247, WAVES: 50, XLM: 1000 |
| 9f00245b-8ae5-4456-9e35-879842f0c162 | Address on File | Contingent | BTC: 0.13050243, ZEN: 2.36335 |
| 007dc580-0b6f-48a2-aad3-7468ac2225c | Address on File | Contingent | BTC: 0.13116318 |
| 9bc3b369-4fda-4ad9-a4b1-59896f3adfab0 | Address on File | Contingent | BTC: 0.12963705, NAV: 63.84120172, RDD: 10000, SC: 10000 |
| 02614f8a-5f8c-4b07-ac3e-8d416a6144e | Address on File | Contingent | ADA: 9911.016627, ETHW: 0.00000611, RDD: 31727.62996 |
| b2a88505-e3b6-41a1-9022-2f2d0ed12be7 | Address on File | Contingent | ADA: 9942.979924 |
| c7e546b7-ba21-4bb2-bf26-548ad3523707 | Address on File | Contingent | ADA: 8176.82488, USDT: 644.003125 |
| d9b5adc1-d296-4794-8d29-109b5022b5ff | Address on File | Contingent | ADA: 9942.367624 |
| 3413e83e-8de7-432c-92e0-e0b66907217a5 | Address on File | Contingent | ADA: 9958.959816 |
| f9d48e9-dbe9-4807-a7b1-d53573cd2510 | Address on File | Contingent | BTC: 0.13063705, NAV: 63.84120172, RDD: 10000, SC: 10000 |
| 2edbc46a-8acd-48ec-b4af-2b8160fd80e | Address on File | Contingent | BTC: 0.13093421, EMC2: 62.99650886, MONA: 0.63059102, PAY: 0.05237, SNT: 0.94390625, STRAX: 0.47444938, USDT: 0.06535377, VTC: 12.46196498, XLM: 0.60037013 |
| a7e8e67a-950f-4bfb-807e-c4133520e585 | Address on File | Contingent | ADA: 9934.667755 |
| 1c9e252d-1154-4bc9e-aad6f-891195ac89240e | Address on File | Contingent | BCH: 0.13101106, BTC: 0.13009146, XLM: 102.1887524 |
| 03449f03-0421-4c04-9feb-ca9b4949c9b1 | Address on File | Contingent | BTC: 0.12875307, MAID: 347.1586543 |
| a383022fb-cf4f-40eb5-a068-dbbe7673 1af69 | Address on File | Contingent | ADA: 583.75, BTC: 0.11936977, NEO: 18.05648421, OMG: 88.9947805 |
| db29d2c3-44a1-45e8-8438-9cc89b7af520 | Address on File | Contingent | ADA: 9926.93421, BTC: 0.0975, SC: 0.9975 |
| 5437f0b3-19b4-425b-be63-38df7baa350f | Address on File | Contingent | ADA: 2000, ETH: 0.38314297, ETHW: 0.39787895, NEO: 5.28929669, XRP: 5000 |
| 0c44c151-e0ec-4b56-8114-84476450c63 | Address on File | Contingent | BTC: 0.13088579 |
| db7c7c0a-8470-42c7-a047-810e894f7f18 | Address on File | Contingent | BCH: 0.02, BTC: 0.13073134 |
| 5edfd56c-cbce-4149-9fd0-f80093fc30fe | Address on File | Contingent | BTC: 0.1308182 |
| 7e2a4280-7fb-4ed7-b024-b312450d75a19 | Address on File | Contingent | BTC: 0.12984648, DASH: 0.06546251, WAVES: 8.12773866, XEM: 100.1035294 |
| 3f22bba8-e14c-418d-a9ab-e5c7651f8ab4a | Address on File | Contingent | BCH: 0.13081544, ETH: 0.34778295, ETH: 0.34778295, LTC: 0.28570307, MAID: 347.1586543 |
| 3b20fb26-c54c-436d-a68e-5edbc9897f05 | Address on File | Contingent | ADA: 2084360446, BCH: 0.13067494, ETH: 0.09864746, ETHW: 0.09864746, LTC: 0.0035295, OMG: 121.5695648 |
| 39384715-8f97-4bb2-a91b-072d0340b25b | Address on File | Contingent | DOGE: 49969.91011, XVG: 2000 |
| 94fff91b-0fc2-41dd-82ec-f6a11eefc776 | Address on File | Contingent | ADA: 1500, BTC: 0.1005, ETC: 15, NAV: 150, NEO: 0.95, USDT: 0.00173252 |

Page 117 of 2811

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9ea2095-9111c-4693-8b8d-44d8749c221 | Address on File | Contingent | BTC: 0.13062695 |
| 7de6451e-81cc-4c05-920f-907d20888818 | Address on File | Contingent | BCH: 0.00000395, BTC: 0.13060815 |
| ced55347-a28a-45c5-8e68-cd0bcb798b03 | Address on File | Contingent | BTC: 0.1305648 |
| 95dc3746-722f-40e4-a796-9cd3d1424478 | Address on File | Contingent | ETH: 1.95410849, ETHW: 1.97091148 |
| 7f57b133-8caf-4c0f5-0652-25d2f5840607 | Address on File | Contingent | BTC: 0.00020887, TUSD: 3642.661965 |
| d8ebe7cc-f896-4163-8fa3-8e6adf0debbe | Address on File | Contingent | BTC: 0.13050563 |
| 62e47689-6e82-4991-b021-7b2edb9a380 | Address on File | Contingent | SC: 1035000.988 |
| db080694-609b-42c8-ac7b-5800b5f2943f | Address on File | Contingent | BTC: 0.00000022, ETH: 1.94424715, ETHW: 1.94424715, OMG: 18.65748742 |
| f9f19e70-565e-4644-8f9b-dd5e71144cba | Address on File | Contingent | ADX: 90.06574769, BTC: 0.12957128, XEM: 233.1002331 |
| 38789f13-15e9-4a2b-bc58-3f9f79dcce04 | Address on File | Contingent | BTC: 0.00002165, NEO: 395.22375 |
| 29f4f307-66e7-4a7d-82fa-95fd813b336d | Address on File | Contingent | ADA: 9889.59061 |
| 8af4241e-d241-4ff0-908d-f1730fa8b140 | Address on File | Contingent | BTC: 0.00000019, DOGE: 49875 |
| eb583cd4-4000-4a82-8b73-4c4583805a04 | Address on File | Contingent | BCH: 0.0000007, ETH: 1.82776868, ETHW: 1.84331427, NXT: 997.5, XLM: 2000, XRP: 108.5755072 |
| 55993c8c-529f-4363-a743-7af73d60272 | Address on File | Contingent | DOGE: 49857.45121, NXS: 13.082223, XVG: 1.442752 |
| 59984477-0907-457f-a8c7-c4b8dec55a9c01 | Address on File | Contingent | BTC: 0.13031657 |
| de27c9d-73ca-4c2a-a8c5-89f7a8532c6e6 | Address on File | Contingent | BTC: 0.01791161, ETH: 1.61114469, LBC: 402.8035682, XRP: 300.3 |
| 0a186c3b-9611-4be0-83b2-047ce6c33e19 | Address on File | Contingent | BCH: 0.0007954, BTC: 0.0007954, DOGE: 45530.58636, ETC: 6.89247764, GAME: 46.14816529, GLM: 262.8652422, LBK: 94.15432006, STRAX: 16.12097211, ZEC: 0.48 |
| 74cd51b7-2166-465b-94bc-cd2cbd47ca | Address on File | Contingent | BAT: 234, BCH: 0.1304123, BTC: 0.12304123, DGB: 16000, XLM: 95.97223537 |
| 756e d314-9f30-40dd-8ae9-11043030cec9 | Address on File | Contingent | BTC: 0.00000092, ETH: 1.94894022, ETHW: 1.94894022, MONA: 0.00065489, BTC: 0.12965437, DGB: 4130004.1, VIA: 0.01016929, XMY: 150.288379 |
| 4ea49d71-94b8-4136-8b50-4b5d9aeeaf4b | Address on File | Contingent | BTC: 0.0775, ETH: 0.4167, ETHW: 0.45156179, LTC: 1, NEO: 10, RDD: 50000, XRP: 1000, XVG: 1250 |
| 8b56a34f-02de-4099-99e2-8f3121fe3d28 | Address on File | Contingent | BTC: 0.12200782, EMC2: 302.442828, LTC: 1, OMG: 100.3161503, PAY: 58.8742914, POWR: 245.932416, GTUM: 4.49828624, VTC: 24.1989035 |
| a33c5849-4e25-4f37-8478-38a8d9a470e | Address on File | Contingent | DOGE: 49722.50751 |
| 08c6ad6c-263d-423f-ba85-463bdcdf6ec | Address on File | Contingent | BTC: 0.12997834, DASH: 0.01814896, USDT: 0.0096799 |
| 98f5e495-1fe1-4442-b077-d2653f1b153cd | Address on File | Contingent | DOGE: 49655.73454 |
| a3348b-9abd-4f1b-bb22-047c9c22ae1 | Address on File | Contingent | BTC: 0.12917769, NEO: 1.24389317, PAY: 6 |
| e0da9be5-2cb0-411d-8a9e-44bb8bade3c9 | Address on File | Contingent | SC: 1295554 |
| e90f4232-fd2f-41df-847f-887c5558ce0 | Address on File | Contingent | SC: 1295281 |
| c175d06b-1098-4442-8091-eadd662666f8 | Address on File | Contingent | BTC: 0.09527185, ETH: 0.5, ETHW: 0.5, NEO: 2, RDD: 10000 |
| 0615395-3b9fb-4339-aeda-53c44649e461 | Address on File | Contingent | ADA: 6000, BTC: 0.00000022, XRP: 1556.383192 |
| ac7aeb7e-0540-43d4-a8df-ede3d24139 | Address on File | Contingent | BTC: 0.12844331 |
| 79bd479c-579f-4012-bf2e-7e38dca36486 | Address on File | Contingent | USDT: 3580.780507 |
| 5c61a88a-2fc1-4aa5-82b3-07b84340fa5b | Address on File | Contingent | BTC: 0.11517492, ETH: 0.1151717107, ETC: 0.199559, ETH: 0.199559, ETHW: 0.199559, XLM: 89.33352443 |
| 05d0821b-28e2-45d5-929f-6c5418f7cb10 | Address on File | Contingent | BTC: 0.01215645, ETC: 0.004, ETHW: 0.01040212, LTC: 0.09848004, XLM: 384.3132717 |
| 7d8104dc-5082-40e4-b886-12c57b357d8 | Address on File | Contingent | BTC: 0.01335985, ETH: 0.13772476, ETHW: 0.13772476, LTC: 0.20006, ETHW: 1.70621937, HBD: 5.75087163, WAVES: 2.58553 |
| 96a850f6-bd8e-424f-9c10-4226bc6be-59e48867b1 | Address on File | Contingent | ETH: 1.90621927, ETHW: 1.90621927, HBD: 5.75087163, WAVES: 2.58553704 |
| 1fd6d050-09bb-daf7-4b06-e6f23ba59cd2 | Address on File | Contingent | BTC: 0.1270733, XLM: 151.9283005, XVG: 596.8421955 |

Page 118 of 2811

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f99bd562-36b9-4757-8385-79456c41bff0 | Address on File | Contingent | ARK: 300, BTC: 0.0023592, BTS: 300, ETC: 10, ETH: 1, ETHW: 1, HIVE: 150, LTC: 10, POT: 1000, RDD: 20000, STEEM: 150, STRAX: 50, THC: 50000, WAVES: 50, XRP: 500 |
| c0175b92-48b2-4eb1-895a-c0154fcc9f91 | Address on File | Contingent | ADA: 500, BTC: 0.11164263, ETC: 14.21821449, ETH: 0.0000109, ETHW: 0.0000109, LSK: 1, RDD: 10000, SC: 11000.9009, XDN: 7544 |
| 8440ba5b-a6e0-43c0-9b55-835f0e353b01 | Address on File | Contingent | DGB: 2333.3275, ETH: 1.85176462, ETHW: 1.84964613, RDD: 22100, XLM: 132.1162279, XRP: 350 |
| 2e8a7b6d-e9fb-4e8d-b637-8e34860ea760 | Address on File | Contingent | BTC: 0.12590045, BTCP: 0.48727674, NEO: 0.84347675 |
| 35473f9f-e47f-4193-bd40-5e27e6c7 | Address on File | Contingent | BTC: 0.12915007 |
| 38cf4e5c-1be0-4b22-a427-54c03837c2ea | Address on File | Contingent | ADA: 9796.94633 |
| bc4da4-7e62-4e61-a6b8-39608c353d337 | Address on File | Contingent | DOGE: 48281.6388, ETHW: 0.00000122, NEO: 1.19556637, XRP: 168.3345784 |
| 2032080a8-a5db5-ee50-67244c1324958b | Address on File | Contingent | BTC: 0.08920962, NEO: 2.59844475, POT: 17553.56542, TRX: 2267.04949 5, XRP: 3738.252927 |
| 26c3b-1e-4232-93c4-886a-e65321d7c4a | Address on File | Contingent | BTC: 0.12808537 |
| a885a0c3-9f45-47b2-870c-ae77876ffd | Address on File | Contingent | BTC: 0.12808037 |
| 3c089dff7-1a4a-4ac4-8ff5-6d642039af140 | Address on File | Contingent | BTC: 0.00000622, ETH: 1.9305417, ETHW: 1.9305417 |
| 98344f14-168b-48f6-88f9-dfe009305 | Address on File | Contingent | ANT: 20, ETHW: 0.00023499, MANA: 7446.749555 |
| af920d57-2ca4-42c8-8880-cca448b343d | Address on File | Contingent | BAT: 1301.236174, BCH: 0.21468148, BTC: 0.02215876, DCR: 0.47816996, ETH: 1.30168179, ETHW: 1.30168179, LBC: 15 |
| d50f3c2e6-8e68-4561-8c91-4514e4467ecf | Address on File | Contingent | ADA: 9500, BTC: 0.00347082 |
| 5dae5ef5-6e67-432f-9ff4-4d36f8 | Address on File | Contingent | ADA: 9762.765907, BTC: 0.00000052, XLM: 733.8701938 |
| 314cbd2-b9be-42ee-99f0-b6819e4f50434 | Address on File | Contingent | BTC: 0.00000092, MANA: 7391.04575, NEO: 0.74337167, OMG: 79.38455254 |
| fb6476c-0e95-4f4b-8674-87c3c0611fa | Address on File | Contingent | BCH: 0.12988035, BTC: 0.1254632, XLM: 793.6117936 |
| 0fa34fa-4d6-4a8b-1639-41d14d74 | Address on File | Contingent | BTC: 0.12862916 |
| 0fbad617e-1433-4f07-bb82-1ce8f57a19f1 | Address on File | Contingent | BTC: 0.12840216, XEM: 0.09 |
| de67a83-752b-43a9-b322-b2a17fc0c25 | Address on File | Contingent | ADA: 10000, ETC: 12.8, NEO: 9.8970758, XRP: 8322.000933 |
| 0a6de-c2-2240-4294-8b00-748c805a38 | Address on File | Contingent | BCH: 0.00011, BTC: 0.12844603 |
| be7304e-d2d-40a4-bb10-edd1d42d6 | Address on File | Contingent | ADA: 6864.376024, NEO: 108.30308982, XVG: 29398.63642 |
| dab0d30-4b-4b55-873ba-4b3f | Address on File | Contingent | BTC: 0.128476 |
| 26db0274-2040-4519-8f9a-8556c7d5daff | Address on File | Contingent | BTC: 0.12838365, POLY: 7 |
| 0c997ca8-c404-4d4a-a9a7-2543a3eef | Address on File | Contingent | ETC: 1.28533357 |
| 286d7f0-b53e-4dd6-8e8d-be8c-bb0607c20 | Address on File | Contingent | BTC: 0.12790939, OMG: 13.68753988 |
| ec6a7741-5d46-4164-8d5f-36a224d6a366 | Address on File | Contingent | BCH: 0.00341846, EMC2: 6.35, ETH: 0.00001237, ETHW: 0.00001587, XRP: 5000.00085 |
| f3069fdb-c0a3a-4d46-962a-687f8435f23 | Address on File | Contingent | ADA: 200, BTC: 0.00000222, NEO: 260, XRP: 59.01089021 |
| 56f-ae3b-9972-4a0b-b5d7-1fdd7c8a0b | Address on File | Contingent | BTC: 0.12763814, ETH: 1.96050408, ETHW: 0.0458808 |
| 343b-1fb1-50c3-4845-8b33-360c37633e9f | Address on File | Contingent | BTC: 0.11055685, EMC2: 14, NXS: 25, XRP: 0.25031097 |
| 6061137-f124-43a6-b8fd-42833f4a3380 | Address on File | Contingent | XRP: 50 |
| e0e5d5ae-5e0-4285-a8fe-0c2f4cfac0c9 | Address on File | Contingent | ARK: 50, BTC: 0.09657756, ENG: 250, ETC: 20, GLM: 500, POWR: 300, REPV2: 20, STRAX: 50, WACME: 100, XLM: 500, XRP: 500, ZEC: 2.8 |
| af9bd6-54ae-4ba0-937f-f1ce7481a9a3 | Address on File | Contingent | ETH: 1.91655096, ETHW: 1.91655096 |
| 97a71ca-3502-468d-a47d-ade7f07a4ec | Address on File | Contingent | BTC: 0.12802148 |
| 3d755-c31f-ff8-40f1-b917ef00a5fe | Address on File | Contingent | BTC: 0.12828 |
| a80795c-a3b3-4c34-98a4-b956e17f8f0e | Address on File | Contingent | BTC: 0.12795688 |
| ae7b337b-1c48-499a-b9d0-445962c6376d | Address on File | Contingent | BTC: 0.12737966 |
| 789e9e2b-d596-4a4e-89b0-8b2c3f55 | Address on File | Contingent | BTC: 0.12782282, IGNIS: 112.5, NXT: 225 |
| dc361daf-a7fc-4b5b-b033-e8f6b37de9b7 | Address on File | Contingent | BTC: 0.01997607, DGB: 4987.4, ETH: 1.37880821, ETHW: 1.37880821, MAID: 15, OMG: 50, SC: 5000, STRAX: 200, XEM: 134.775, XRP: 300.3432 |
| ed54b5a-2ad74-4eeae-bcd4-a4eea89a7 | Address on File | Contingent | ADA: 7555.673383, SC: 22334.3624 |
| 2145a7e-0baf-4f05-9968-0f49c6374 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00022222, ETHW: 0.00022222, STEEM: 31.82, XLM: 0.0026, ZEC: 2.42674 |

Page 119 of 2811

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99e9a154-3557-403e-a727-97d87d68d52 | Address on File | Contingent | BTC: 0.10877332, BTS: 11000, FLO: 3000, IGNIS: 500, NXS: 680, NXT: 1000, PART: 80, PINK: 8000, STRAX: 203.7475, XLM: 2700 |
| 0c57c96b-2f98-41a3-ad37-e0033134dd | Address on File | Contingent | SC: 1299087 |
| d2b-cc732-77aa-433-8800-c488c9f3 | Address on File | Contingent | USDT: 3570.75718 |
| 4aa82a42-b450-4fc3-a3aa-2a0e60537c | Address on File | Contingent | USDT: 3528.56927 |
| 5a46c5e5-2559-43cb-aa0c-c2e | Address on File | Contingent | BTC: 0.12749241 |
| 47ac0d72-6c6-4ea0-a5c2-8cc685c59e | Address on File | Contingent | BTC: 0.00000032, 48062.44569, USDT: 0.00230373, ZEN: 1.55558853 |
| 52b77b5a-6ab0-46db-9b7c-bf02818c67 | Address on File | Contingent | BCH: 0.0817659, BTC: 0.07726852, ETH: 0.0818179, ETHW: 0.0818179, XLM: 81.9888378 |
| 99e7f8ec-9c2f-4995-88ee-c58aa | Address on File | Contingent | BCH: 0.00000021, BTC: 0.01735637, ETH: 1.38877551, ETHW: 1.38877551, NEO: 0.85893561, OMG: 0.0003 |
| baf6c5f9-6a96-4a2c-bc32-58bc80 | Address on File | Contingent | ARK: 0.7, ETH: 0.28504531, ETHW: 0.28504633, USDT: 3583.461947 |
| e8f1085f-0eca-40b0-9dde-2f2ef5 | Address on File | Contingent | BTC: 0.12644662, ETH: 1.42998318, ETHW: 1.42998318, VTC: 50 |
| 34da8f5-cd2f-4e7f-9f1a-5fdc8c2 | Address on File | Contingent | BTC: 0.01312728, ETH: 1.84304531 |
| d936e2fa-9f83-42ab-9e18-f3fa8 | Address on File | Contingent | USDT: 3485.86523 |
| 74d9f6c-1a53-4e48-a46e-abb4e | Address on File | Contingent | BTC: 0.00000023, ETH: 1.80862223, ETHW: 0.06734669, OMG: 5 |
| 481d0aa-4c80-4b7a-94eb-cb1bdd | Address on File | Contingent | BTC: 0.12614938 |
| 43e684f3-7c1f-47ef-934a | Address on File | Contingent | BTC: 0.12543699 |
| 5a5f0e32-82a8-4aee-9b74-0be | Address on File | Contingent | BTC: 0.00000421, ETH: 1.42982233, ETHW: 1.42982233, XLM: 1.54325 |
| a1f11ac0-4540-4d7a-92a9-c | Address on File | Contingent | USDT: 3480.4956 |

Page 120 of 2811

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c347f8c4-9971-401b-8778-f9885afedb11 | Address on File | Contingent | BTC: 0.12650811 |
| 0d91aa33-490f-4981-beee-ac4b4423c483 | Address on File | Contingent | ADA: 9592.008618, BTC: 0.0000018, USDT: 0.06305376 |
| c3a511d6-d8e3-4284-8911-f52be1428b68 | Address on File | Contingent | ETH: 1.89212579, ETHW: 1.905 |
| ee8601a5-2994-4dc8-ba35-4d27354ea3d9 | Address on File | Contingent | ETH: 1.89201207, ETHW: 1.90488628 |
| 4464f3c5-390d-4602-b521-1600df77fa06 | Address on File | Contingent | ADA: 9426.364744, BCH: 0.1, DGB: 3596.3295, OK: 2039.703696, VTC: 30, XVG: 1234.765603 |
| d9f71c24-b7e2-4f3f-9f9c-d6ec90e311e8 | Address on File | Contingent | ARK: 100, BTC: 0.12132864, LSK: 100, VTC: 200 |
| b69f8a2f-29aa-4152-9210-9cf694edab5b | Address on File | Contingent | ADA: 143.0012834, BCH: 0.00152864, BTC: 0.10885899, ETH: 0.17928506, ETHW: 0.17928506, IGNIS: 0.5, NXT: 1, USDT: 97.83463433 |
| d305fc6d-fab8-432e-9d57-33fa323b6c1b | Address on File | Contingent | ADA: 9390.080214, USDT: 68.62575127 |
| caa43941-8a1c-4e2f-b464-3a546a051a98 | Address on File | Contingent | BCH: 0.00023611, BTC: 0.00650333, DASH: 0.008, ETH: 1.79204271, ETHW: 1.79204271, TRX: 0.06069962 |
| d8c22097-5add-4787-9d87-73a42a0953f3 | Address on File | Contingent | BTC: 0.12021203, ETH: 0.09, ETHW: 0.09 |
| aeb04dac-773f-478e-9e99-225e99c213b6 | Address on File | Contingent | BTC: 0.00365772, DCR: 0.0615544, ETH: 1.83354668, ETHW: 1.83354668 |
| 3274fec4-c9f7-44f6-bc1c-bc7b19ef7118 | Address on File | Contingent | ADA: 5000, ETH: 0.19491068, ETHW: 0.2, RDD: 20000, XLM: 5000, XRP: 2000 |
| 2acf73fe-b598-463d-beec-1bffeadcd76f | Address on File | Contingent | ADA: 8514.160493, DASH: 2.63861731, ETC: 0.49521674, STRAX: 122.3613154, VTC: 428.8059484, XLM: 1781.886388 |
| 47d7bf0f-313b-40c6-99fc-56a5619279e2 | Address on File | Contingent | ADA: 9564.451404, BTC: 0.00000034 |
| 8555499b-7f11-48e6-8d63-57281ad4d3f1 | Address on File | Contingent | ETH: 1.88712579, ETHW: 1.9 |
| c15e86c9-4fa8-49ba-b9af-f5a6f254c2d7 | Address on File | Contingent | ETH: 1.88712579, ETHW: 1.9 |
| dce57eaa-ffa7-4f9b-9022-84563d67c661 | Address on File | Contingent | BTC: 0.12589225 |
| 33cce454-f889-41e4-8f16-0e75c1b9fc1a | Address on File | Contingent | ADA: 3033.94407, BCH: 1.23759004, BTC: 0.00000049, LTC: 0.00000546, NEO: 54.28571429, OMG: 233.9425758, SC: 437081, XEM: 597.3820457 |
| 177efd8c-c8c3-4895-95c9-65c7d5ad0846 | Address on File | Contingent | BTC: 0.12560104, XLM: 72.04282204 |
| 86fd7429-d2e1-448b-b80f-f9638f119c8e | Address on File | Contingent | BTC: 0.12576647 |
| 6d94437b-9ef4-49c7-9d49-03dba50f91d0 | Address on File | Contingent | ADA: 9540.579924 |
| c4e9a282-1c08-47d5-9e2c-35293034887a | Address on File | Contingent | ETH: 1.88227959, ETHW: 1.89913123 |
| f13a7ccb-2c4b-46c4-b137-41766f7a4ff8 | Address on File | Contingent | BCH: 0.251, BTC: 0.12408037, XLM: 195.7801958 |
| 795dd096-a5f9-48ce-bf4a-b7b68ef9f2be | Address on File | Contingent | BTC: 0.12569423 |
| 4ea116a4-009c-48eb-b5ba-36f0fce12c41 | Address on File | Contingent | BTC: 0.12561037 |
| cd242603-544e-430f-9079-6fff9879c704 | Address on File | Contingent | BTC: 0.12490693, NEO: 2, PAY: 100, USDT: 0.00124154 |
| ea796220-f8cb-43fc-9ec7-416b384f154e | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00292511, ETH: 1.83583598, ETHW: 1.83583598, SC: 200 |
| a41cc861-ec80-43c3-9983-8ebfbb9978ab | Address on File | Contingent | ADA: 9526.89231 |
| 574337d3-6007-4bcf-896a-468d4f4845fe | Address on File | Contingent | ETH: 1.87944799, ETHW: 1.8923222 |
| 92d4aafc-3ba3-4df9-873b-ed4ca2bb624f | Address on File | Contingent | BTC: 0.12548549, VTC: 13.06295098 |
| ab5898d6-5c7f-494f-9e95-a3893c075610 | Address on File | Contingent | BTC: 0.12548623 |
| aa18ecec-d9eb-4306-b812-187edc5092df | Address on File | Contingent | BAT: 16288.95473 |
| 4350483c-11fc-4043-a80a-d5abfb4c3030 | Address on File | Contingent | BTC: 0.12539993 |
| f0fe3617-c45a-4044-8e2d-beaea6ff7dc1 | Address on File | Contingent | ARK: 281.0769686, XRP: 7943.442292 |
| bda54a73-6906-4bdc-85ed-3f4482fbf3ce | Address on File | Contingent | BTC: 0.11218391, ETC: 20 |
| c183a72d-7105-4a4a-b7bb-a4bce6fa1b2e | Address on File | Contingent | BTC: 0.12474205, LSK: 20 |
| d53ebd03-09cf-4fb3-a197-9b949523a290 | Address on File | Contingent | BTC: 0.12530961, XLM: 16.32689832 |
| 9affecaa-d02b-43d1-b539-d14287060cab | Address on File | Contingent | BTC: 0.03205854, ETC: 30, ETH: 1.1, ETHW: 1.1 |
| 94713b3a-f209-44ab-8422-338681300af1 | Address on File | Contingent | BCH: 0.14821961, BTC: 0.12322627, USDT: 0.00103337, XRP: 94.24279738 |
| 3494578d-3e36-4cac-9984-8e872617d869 | Address on File | Contingent | ADA: 2300.425758, ETH: 1.40790274, ETHW: 1.40790274, USDT: 23.44768749 |
| d37dd1d0-0e73-4537-91fb-a0623ceb1f48 | Address on File | Contingent | BTC: 0.02255087, ETH: 1.51420579, ETHW: 1.51420579, LTC: 0.53381839 |
| 7e1cf000-bbf2-4619-86ac-3ac98aae9e5a | Address on File | Contingent | ARDR: 1500, BAT: 1750, BTC: 0.0435605, ETH: 0.39530176, ETHW: 0.39530176, NEO: 1.23151568, NMR: 29.1640578, OMG: 60, PIVX: 325, SC: 50000, WAVES: 200, WINGS: 1500 |
| 55e17f60-dd45-43ae-bda8-af516e55437a | Address on File | Contingent | BTC: 0.12501273 |
| 84c7cff7-e015-45a4-a8c0-3433fc1b5447 | Address on File | Contingent | BTC: 0.12494075, XEM: 46.39226802 |
| 33632647-86cf-49f1-8751-f1129aa32ab9 | Address on File | Contingent | GNO: 30.70152556 |
| 3bbee497-943c-43c3-9272-c3f3accf2906 | Address on File | Contingent | ADX: 20, ARK: 50, BTC: 0.05821553, ETH: 0.7, ETHW: 0.7, LSK: 5, NEO: 10, SC: 13000, STRAX: 17.5, USDT: 17.1659968, VTC: 90, WACME: 25, XLM: 4000 |
| 64e4b755-319f-4a67-a151-a31898670630 | Address on File | Contingent | DGB: 431831.2334, FTC: 59.63106233, LBC: 0.40712914, UBQ: 16.35500159, ZEN: 1.83709104 |
| 15620c0c-bc0a-40a0-a5a1-64b7c51fe050 | Address on File | Contingent | BTC: 0.12482784 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3b87aa7-4720-47cc-aace-27963c556a4b | Address on File | Contingent | BTC: 0.12480126 |
| c0091950-afa9-4393-8d53-75c12d212ccf | Address on File | Contingent | BTC: 0.12477157 |
| 11b15e40-1324-49c7-9c68-41b15c60aab4 | Address on File | Contingent | BTC: 0.12476961 |
| 6a39de66-904b-4d05-8591-e73d57b7d060 | Address on File | Contingent | ADA: 238.8649425, BTC: 0.01747043, ETH: 0.85100746, ETHW: 0.85100746, NEO: 2.96779607, POT: 1921.76618, XEM: 78, XRP: 2987.421384 |
| 99c73907-8256-4ae7-a7ea-a1ecdaaf42cf | Address on File | Contingent | ADA: 496.3872921, DGB: 1808.24128, DOGE: 42201.92308, LTC: 1.9975, NEO: 2, PTOY: 438.4615385, SC: 5956.550802, XVG: 275.1724138 |
| 54a18677-7a19-464c-b27b-435579f2ac8a | Address on File | Contingent | BCH: 0.00745978, BTC: 0.11902286, ETH: 0.03311889, ETHW: 0.03311889, GRS: 52.94023989, PAY: 66.94630872, WINGS: 5.78605424, XLM: 211.6415644, XRP: 121.7651367 |
| 7e75e1a3-d5e2-45eb-b8f7-01b3c4dd20fa | Address on File | Contingent | ETH: 1.863465, ETHW: 1.86663102 |
| f5145c5c-8157-455f-910d-8dd82a006f52 | Address on File | Contingent | BCH: 0.00000795, BTC: 0.12432245, XEM: 100 |
| ca37bf9c-1fd7-4926-b1f4-35042306b935 | Address on File | Contingent | BTC: 0.05758223, ETH: 1, ETHW: 1 |
| 7ab9e371-0c65-479e-a8fa-a5f362e4737a | Address on File | Contingent | BTC: 0.12419089, DOGE: 56.543 |
| b80534a2-e3c3-4719-a8fa-c3f706d0ee55 | Address on File | Contingent | BTC: 0.10694487, LTC: 6.2 |
| 509ae06d-24ba-4b0b-96a7-d47c9b50a5f0 | Address on File | Contingent | ADA: 6360.110722, BTC: 0.0000026, ETH: 0.00002245, ETHW: 0.00002245, USDT: 0.000004, XRP: 2623.470356 |
| ba1e509b-6c54-49ac-ab0b-50bad7fc8d4d | Address on File | Contingent | BTC: 0.12421963, NXS: 30 |
| d4dd002e-e901-45bb-a639-6599278f4165 | Address on File | Contingent | BTC: 0.03772008, EMC2: 2000, ETH: 1.27663319, ETHW: 1.27663319, IGNIS: 500, NXT: 1000, STRAX: 25 |
| 4777109c-1e87-484a-880a-8e3f0f53bd23 | Address on File | Contingent | BTC: 0.05592869, ETH: 1, ETHW: 1, POT: 150, XRP: 100 |
| 854a3aa4-cfd8-4fe0-b5c0-30133977a736 | Address on File | Contingent | EXP: 75.45385779, LTC: 44.33751318, MORE: 1207.159454 |
| aee6c692-92da-4cc3-a025-955cf5dd3fde | Address on File | Contingent | BTC: 0.12427386 |
| 8a657d84-d820-431f-85e6-ab8c43a50128 | Address on File | Contingent | BTC: 0.12402373, XLM: 65.59120159 |
| fdeaefe1-b506-4178-9924-a74830591e61 | Address on File | Contingent | USDT: 3436.713231 |
| 449e800d-0c64-4819-9b5b-ebbd96a562c7 | Address on File | Contingent | ADA: 8567.2, BTC: 0.0001, GLM: 1000, NEO: 10 |
| f1fb1e08-b69c-431c-ad4f-eb8eb6a8fcef | Address on File | Contingent | BTC: 0.10785872, ETH: 0.16666666, ETHW: 0.16666666, OMG: 22.17881533, POLY: 200, QTUM: 19.93953999, VTC: 85.71428571, XEM: 856.5335628 |
| c3108c68-3b4b-4dfa-b98f-7e5789be936c | Address on File | Contingent | BTC: 0.11584457, SC: 65756.41789 |
| 8eddd3ac-582c-4b29-9573-01975cd12ca6 | Address on File | Contingent | DOGE: 46302.04086, SC: 24204.09077 |
| 6e99a7e1-a58c-4bde-a8d3-fed5114fd14a | Address on File | Contingent | BTC: 0.12210276, GLM: 245.885, SNT: 0.10735 |
| b5b458ea-bed7-40d3-8d66-cc97e244c87d | Address on File | Contingent | NEO: 4.12592355, XEM: 2000, XLM: 5000, XRP: 6756.247362 |
| e804645c-e6c1-441b-9219-a3e42bfa836d | Address on File | Contingent | BCH: 0.00000236, BTC: 0.12392619 |
| dcb73237-96e1-4820-b0f5-349f79646636 | Address on File | Contingent | BTC: 0.12386035 |
| 63c98c11-6ffc-459f-b28b-ab0388feda6d | Address on File | Contingent | BTC: 0.119477, ETH: 0.06509877, ETHW: 0.06509877, MORE: 152.2030957 |
| 8b1b590b-9e26-4b18-9979-6c1d369e77e4 | Address on File | Contingent | ETH: 1.85268046, ETHW: 1.86952993 |
| 4149b3e6-4e9f-45a8-a2d6-77b2f7bf68fc | Address on File | Contingent | ADA: 862.3670788, ETH: 1.68236304, ETHW: 1.69523725 |
| 3da0ecd3-fafd-40c9-85d1-d4e68172bee0 | Address on File | Contingent | BTC: 0.12372957 |
| 3a3f9ec4-0cb9-4b69-b4f2-52bad58b441c | Address on File | Contingent | BTC: 0.08221501, DOGE: 10000, ETH: 0.125, ETHW: 0.125, GAME: 5, LBC: 15, LTC: 2.5 |
| f7432185-4130-4ee7-b9e1-f1425386af9a | Address on File | Contingent | USD: 3436.789535 |
| d894b3a5-2f89-414c-89df-5a39e57930e5 | Address on File | Contingent | ARK: 164.7371637, BTC: 0.10746094, POWR: 2163.888889, STRAX: 117.5756433 |
| d121a7b0-1067-4e42-adf8-4150b8ddd6e0 | Address on File | Contingent | LTC: 44.14096242 |
| c313245b-05f5-4317-9943-8ae9a1a2bbbc | Address on File | Contingent | BCH: 0.12285359, BTC: 0.12285359, XLM: 95.82589602 |
| 77b18bb6-695e-4785-b739-6bc30c9286fd | Address on File | Contingent | BTC: 0.09258616, RDD: 364117.8512, TRX: 10464.06423 |
| 28aa97c3-837f-4c82-bd20-50a5b8a3b356 | Address on File | Contingent | BTC: 0.12362881 |
| fe239962-36d9-4b47-9278-f8e167e62a79 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, ETH: 1.49289383, ETHW: 1.49289383, NEO: 15.24618935, USDT: 0.00634785, XRP: 1222.093322 |
| e20ca867-7ff2-4e8b-8a89-4fa467554704 | Address on File | Contingent | ADX: 1, BTC: 0.12358141 |
| 28916047-c9f1-4f51-9177-da1ede3850a1 | Address on File | Contingent | BTC: 0.12336228, NEO: 0.65, USDT: 0.01080919 |
| 8d1e9193-8b18-4b14-bf8e-683a7c2d12ac | Address on File | Contingent | ADA: 78.8233135, BTC: 0.0607839, ETC: 0.64549606, MANA: 19.11148159, USDT: 1682.534598, ZEN: 0.50305299 |
| 42bceb9a-03ab-4a6e-9e81-3dc256b37a3c | Address on File | Contingent | ADA: 4739.312203, BAT: 3850.595112, BCH: 0.14990232, BTC: 0.0290805, XLM: 116.9239265, XVG: 19508.893 |
| ad855450-2b94-4274-b8f0-fb6ab5585931 | Address on File | Contingent | ADA: 914.0953051, BTC: 0.11141 |
| df488040-4ba7-4c19-a1b8-a59541c0018b | Address on File | Contingent | ADA: 4680, ARK: 250, BTC: 0.0001515, EMC2: 620, GLM: 3000, HIVE: 580, NEO: 38.43250086, OMG: 85, QTUM: 40, STEEM: 580, VTC: 150, XEM: 3103.60921, XVG: 5100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f75980f2-82c5-401d-a510-b16cc891e71d | Address on File | Contingent | XRP: 7844.915558, XVG: 34900 |
| 599569e6-ae56-49e0-bdf6-7ebcffb4229e | Address on File | Contingent | ADA: 3828.439839, BTC: 0.00764641, GNO: 16.04299347 |
| 1565c270-261d-46d1-a238-3d79f4c9b7c2 | Address on File | Contingent | ETH: 1.8469201, ETHW: 1.85979431 |
| 3653c256-0b15-4b63-973d-ec7b9b0142d1 | Address on File | Contingent | ADA: 9213.686113, BTC: 0.0019286 |
| 3c31d04a-d230-46df-8b2d-b8a47050d10e | Address on File | Contingent | ADA: 1089.391348, BTC: 0.1090174 |
| 4c3c5718-19ec-4345-9a3a-2ebb8984918a | Address on File | Contingent | BCH: 0.00001878, ETH: 0.01997708, ETHW: 0.03677075, NXT: 20000, XRP: 7775.817624 |
| 1e9f5d47-23f1-4466-9ab9-706ec20e9f22 | Address on File | Contingent | BCH: 0.01423916, BLK: 100, DOGE: 39999.548, ETH: 0.16778806, ETHW: 0.16778806, MUNT: 500, NEO: 10, PIVX: 20, PPC: 6.99, PTOY: 40, SC: 3000, SNT: 250, THC: 1000, XLM: 21.006045, XRP: 200 |
| 2500a05e-5fb3-4d8c-ab17-ff3426c30c5c | Address on File | Contingent | BTC: 0.12319004 |
| 445d7cec-fea3-44d4-ac72-c52b9e389c0f | Address on File | Contingent | BTC: 0.12318509 |
| fc9942ea-c2d3-4ef4-9889-a51b6d761353 | Address on File | Contingent | ARK: 10, BTC: 0.11981967, PIVX: 10, STEEM: 0.00063482, THC: 40000 |
| 14e813d7-9009-48bc-bbc2-2182deeae53a | Address on File | Contingent | BTC: 0.01487871, ETH: 1.60000377, ETHW: 1.60000377, GRS: 0.00250706, NEO: 0.00002, PTOY: 1386.315204, XEM: 615.9308429 |
| 8cf50505-56c3-4321-b5f0-779ad2afcfa5 | Address on File | Contingent | BCH: 0.2, ETH: 1.82537596, ETHW: 1.84221847, MAID: 50, SNT: 100 |
| fb821f2c-00a3-45bd-849b-8af7d784d95b | Address on File | Contingent | BTC: 0.12311548 |
| 351e3e1f-3610-47e7-8024-0b6b2c66bd65 | Address on File | Contingent | USDT: 3405.74315 |
| 2dad15cf-8ee6-4d7e-b005-6c99f758dd79 | Address on File | Contingent | BTC: 0.12308037 |
| 9ccf8b85-6b09-4efd-ac7d-335e81d9f388 | Address on File | Contingent | ZEN: 428.8730405 |
| 867fc7a0-0d0b-4f3c-9e03-1f092ede6cdf | Address on File | Contingent | BTC: 0.12074156, SC: 17757.91248 |
| c4cbb4d4-2ee9-444c-ab9c-3821436e8859 | Address on File | Contingent | ADA: 2826.40567, ARK: 298.7640435, DOGE: 26100, LSK: 17, NAV: 590, SC: 5950, XLM: 3750, XVG: 4410 |
| 3ff17209-8495-49c5-b32d-a8622046ba25 | Address on File | Contingent | BTC: 0.05866847, ETH: 0.95129985, ETHW: 0.95129985, NEO: 0.06095101, XLM: 221.1671854 |
| 7928d6ad-e332-4d72-8b75-61b657bbb167 | Address on File | Contingent | BTC: 0.12282024, ETC: 0.19727674 |
| 82d59591-5716-473f-bc6e-5058278ef653 | Address on File | Contingent | BCH: 1.27884615, BTC: 0.01271167, ETH: 1.57284615, ETHW: 1.57284615 |
| efd9543a-c0ba-4ef9-a87d-23fcfb5f0cc9 | Address on File | Contingent | BTC: 0.06727026, USDT: 990.956408, VTC: 120, XLM: 500, XRP: 1100, XVG: 11000 |
| 9a4c845c-03cf-4ac9-bd3a-1b49260b8b23 | Address on File | Contingent | ADA: 617.980602, BCH: 0.02108879, BTC: 0.03523269, DOGE: 28890.83305, EMC2: 53.91891892, MEME: 152.8568301, OMG: 8.728125, OMNI: 1.66285815, POT: 545.9343237, SIGNA: 5782.608696, THC: 313.6033857, USDT: 0.01207374, XEM: 124.4004221, XMY: 21567.56757, XRP: 181.3267414 |
| 5e5ef99c-113d-49f5-9074-d47eb517ae34 | Address on File | Contingent | ADA: 1078.378378, BTC: 0.10250278, MONA: 11.86958833, THC: 168.5915493, XRP: 386.2536302 |
| 4e7e3947-65e1-46c4-905e-c657141eab65 | Address on File | Contingent | BTC: 0.12285574, ZEC: 0.00292054 |
| c8c40cd6-99a4-4041-b5d1-5462ce729c0d | Address on File | Contingent | BTC: 0.1228404 |
| 291d05b4-26b3-4a28-8be8-5ee45341b836 | Address on File | Contingent | ADA: 5720.317992, BAT: 2000, BCH: 0.0000967, ETH: 0.0502576, ETHW: 0.0669975, GLM: 500, GNO: 1.01368377, NEO: 28.36791816, OMG: 40, PAY: 50, SC: 55569.3855, WAVES: 50.74958631 |
| 66f748b9-41d8-43d2-824f-5d3e668f0d53 | Address on File | Contingent | BTC: 0.02661492, DOGE: 36772.8375 |
| 5c206515-2f85-4f9c-9895-767dce5ba3e0 | Address on File | Contingent | ARK: 3.51169985, BAT: 1162.316476, BTC: 0.112285, POT: 2294.287838, QTUM: 10.00108107, XEM: 0.00495798, XLM: 106.9966134 |
| 822bcb7d-de0f-4578-b19c-87ded79a2143 | Address on File | Contingent | ADA: 2867.772153, ARK: 12.50338356, BAT: 935.3532606, BCH: 0.17961428, BTC: 0.04371841, DGB: 4055.349462, EMC2: 319.6857758, ETH: 0.00974214, ETHW: 0.00974214, HIVE: 47.62067042, KMD: 15, LSK: 15.24198891, LTC: 0.00000546, MONA: 71.73616578, NEO: 0.48723313, OMG: 52.93511709, PAY: 64.42413848, POWR: 237.4693101, QTUM: 21.57772254, REPV2: 8.01598793, STEEM: 47.62067042, STRAX: 115.2250684, SYS: 175.06125, XLM: 1117.62942, XRP: 967.7267053, XVG: 3049.089067 |
| 77b93ca5-afcd-4164-910b-e719d3588b1a | Address on File | Contingent | ADA: 4.30947297, BCH: 0.3, BTC: 0.12133176, XLM: 13.96342158, XRP: 0.78617594 |
| 90d1a566-c405-4779-b763-f5b47256d369 | Address on File | Contingent | BTC: 0.00693613, LTC: 41.18572873, XEM: 10, XLM: 37.92538512, XRP: 10 |
| 61f6d8dd-59fa-4db4-907a-659085589a3d | Address on File | Contingent | BTC: 0.12261944 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a27fb7b6-39a4-4176-8631-9fda74852a01 | Address on File | Contingent | ADA: 1500, BTC: 0.0000651, DOGE: 34700, WAVES: 38.1425026, XEM: 1179.497279, XRP: 530, XVG: 4300 |
| 4e5fcabf-ff18-4132-81ba-66c05b928004 | Address on File | Contingent | ETH: 0.00034521, ETHW: 0.00034521, GLM: 10132.93552, ZRX: 5595.562411 |
| 1eced080-4f84-411a-9b55-23515aac763e | Address on File | Contingent | BAT: 1496.633222, BCH: 0.00000155, BTC: 0.00000155, ETH: 1.4967405, ETHW: 1.4967405, XEM: 3676.42013, XVG: 100000 |
| 1365e25a-ef4e-4cbf-9e64-726c76bf93d0 | Address on File | Contingent | BTC: 0.12249581 |
| 3ff542b7-7711-418c-a7bd-e8349c4bc6c1 | Address on File | Contingent | BTC: 0.08769755, ETH: 0.51929306, ETHW: 0.51929306, OMG: 3 |
| 0a7cf6a6-a2d0-4b87-9746-858af52b176e | Address on File | Contingent | ADX: 0.52229245, BNT: 0.00242145, ETH: 1.83027075, ETHW: 1.84314496, LTC: 0.00254987, NEO: 0.02560348, OMG: 0.04789768, QTUM: 0.05844085, REPV2: 0.03729923, WAVES: 2.56363584, XEM: 5.59578795, ZEC: 0.0019788 |
| 97ae6fb7-5ad2-4916-bb7b-fc2c00e1736d | Address on File | Contingent | ARK: 10, BTC: 0.12234246 |
| 27ae7cbb-94cc-4417-8f4b-b9171cd438ee | Address on File | Contingent | BTC: 0.11340219, OK: 4000, POWR: 1000, RDD: 70000, XVG: 20000.02222 |
| 2caf82eb-8716-4049-a66d-35d878027e25 | Address on File | Contingent | DOGE: 46698.61906, RDD: 2386.9264, SC: 1156, XDN: 9300, XVG: 1202 |
| dee2b676-a6da-4c35-9514-79a605415c75 | Address on File | Contingent | ETH: 1.83079001, ETHW: 1.83079001 |
| a238ddbc-670f-42c2-b1a4-481362c058e4 | Address on File | Contingent | BTC: 0.12229631 |
| 6a2d6be7-6521-46bc-9727-ca74888b61d3 | Address on File | Contingent | BCH: 0.00009607, BTC: 0.12229275 |
| b8c32e10-3b1d-41ae-9ea3-f29641bcf73a | Address on File | Contingent | BTC: 0.09911511, ETH: 0.34630799, ETHW: 0.34630799 |
| fdf84381-1030-4c98-9fd4-a46226ec8f94 | Address on File | Contingent | BTC: 0.11637729, EXP: 0.19475923, MTL: 5, NEO: 7.0256523, NMR: 1.00941625, PAY: 40, PIVX: 25.25316456, RDD: 16410.15625, SC: 3470.84399, SNT: 1000.181818, STRAX: 15.84554973, USDT: 0.00522161, WACME: 15, XLM: 1.56759096, XVG: 11670 |
| ecfe9e2b-d05b-4e9e-83e4-f432fec17136 | Address on File | Contingent | DOGE: 46760.09407 |
| 926d4488-f5a9-432c-b6b1-a41a5a0f3a72 | Address on File | Contingent | BTC: 0.05987381, ETH: 0.92648593, ETHW: 0.92648593, ZEC: 0.3561297 |
| 6cd285c5-dccd-4bd0-85ed-2a91c46e8a4d | Address on File | Contingent | ADA: 35.69049125, BTC: 0.1179269, ETC: 0.96994345, ETH: 0.028714, ETHW: 0.028714, EXP: 4.32818021, GLM: 29.67895, LTC: 0.12959646, SC: 410.038125, USDT: 0.00554549, WAVES: 2.48406079, XEM: 20.67680403, XLM: 50.75390472, XRP: 13.21993314, XVG: 177.0619176 |
| 4fef5ef1-6557-4cb7-963d-b21bccf64053 | Address on File | Contingent | ADA: 316.8457592, BCH: 0.00070633, BTC: 0.11402956, MYST: 4.84449231, NEO: 0.51896422, WAVES: 61.9898573 |
| ea1326c3-3145-4ccd-b038-baafbf5b45e4 | Address on File | Contingent | BTC: 0.1220868 |
| 6f7e070c-6896-42dc-a94d-75203fd9b2cb | Address on File | Contingent | ETC: 184.9530849, GRS: 1.60319982, KMD: 0.52316366 |
| e7714f64-5f21-46e7-83d0-1e6281f79a3f | Address on File | Contingent | BTC: 0.12199584 |
| 69ce615f-719e-4507-8232-6c1985295ac1 | Address on File | Contingent | BTC: 0.07708491, ETH: 0.64732024, ETHW: 0.64732024, SYS: 346.7153285, VTC: 35.40666496 |
| c2c0a93a-505f-4b97-b3ca-43da12b07cc1 | Address on File | Contingent | BTC: 0.03900184, ETH: 1.24187833, ETHW: 1.24187833 |
| a4d683d9-1905-4a73-b1c2-1bc3514b5833 | Address on File | Contingent | BTC: 0.10924922, PAY: 0.41171612, REPV2: 5, XRP: 750 |
| 51ce61aa-dbc7-4ff4-9c01-26b7960bdb97 | Address on File | Contingent | BTC: 0.12068362, DNT: 1250 |
| 85726dab-73fe-4556-b95d-3b2899b1873b | Address on File | Contingent | ADA: 1212.147249, BTC: 0.03866304, DGB: 700, DOGE: 20000, ETC: 4, NEO: 2, RDD: 7000, SC: 3000, SIGNA: 3000, XRP: 700, XVG: 1700 |
| c5e1f006-f6bf-43b6-80eb-dc61b1816018 | Address on File | Contingent | BTC: 0.07695188, EMC2: 50, ETH: 0.5, ETHW: 0.5, LSK: 80, LTC: 3, RDD: 10000, VTC: 100, XVG: 1000 |
| 2c25801d-6817-4485-85e0-d26df532c289 | Address on File | Contingent | ADA: 700, BCH: 0.27405158, BLOCK: 18.59575123, BTC: 0.00002775, ETH: 0.974, ETHW: 0.974, GLM: 1619.739228, LTC: 5.04778495, MAID: 1043.846798, OMG: 30, XEM: 639.3411101, XLM: 500, XRP: 646.8871595 |
| 0fad4894-d170-4d7a-a8d8-d3533a3c9a3d | Address on File | Contingent | BTC: 0.12142877, NXT: 4150 |
| 283f979d-e4c2-4053-a848-b23c7da87664 | Address on File | Contingent | ARK: 250, BAT: 2000, BNT: 99.98, BTC: 0.1, ETH: 0.0027583, ETHW: 0.0027583, IGNIS: 500, LBC: 1000, NEO: 5, NXT: 1000, USDT: 0.01418697 |
| 540a9d5b-1c5a-475a-a6fe-3c7760df4fd8 | Address on File | Contingent | ADA: 9000, BTC: 0.00081634, USDT: 64.95477672 |
| 8be143f2-73df-4847-8dab-cd729b4a775b | Address on File | Contingent | ADA: 9238.471547 |
| e56977de-ada8-4895-aee5-b06642fb9cb0 | Address on File | Contingent | BTC: 0.12173893 |
| 07800425-f175-4637-a221-118ff90cc2e8 | Address on File | Contingent | GLM: 6731.416919, SC: 516979.5231, USDT: 109.5151605 |
| f9bcf182-5ee8-4257-bde3-862d9e16157b | Address on File | Contingent | ADA: 9000.326841, BTC: 0.00303275 |
| c68ce0b8-02bc-487e-92de-59734682e3ec | Address on File | Contingent | ADA: 9203.26699, NEO: 0.94573636 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf953a-ec6f-4b3a-9109-5fc68265b04c | Address on File | Contingent | DOGE: 45901.56779, NEO: 5 |
| 9b48517f-95fe-4a23-a185-64828b73d163 | Address on File | Contingent | ADA: 6859.644517, ETHW: 0.00043971, POWR: 3486.538462, SC: 86861.28049 |
| 82acb0aa-d2b8-4846-ad96-aa633ade31fc | Address on File | Contingent | ADA: 90, ARK: 22, BAT: 220, BTC: 0.017342, ETH: 1.3, ETHW: 1.3, HIVE: 25, LSK: 0.50216843, NAV: 15, NEO: 3.15, OMG: 7.6, POWR: 35, RDD: 22000, SC: 4600, SIGNA: 1000, SNT: 180, STEEM: 25, XLM: 1100, XRP: 474.1988717, XVG: 2004.498 |
| 5b5dd201-cbb2-45f9-acd9-a863720bf82 | Address on File | Contingent | BTC: 0.1215469 |
| 191c4354-aa39-4919-9dea-4ec68d329dff | Address on File | Contingent | BTC: 0.1215144 |
| 6cdebaed-f058-4d78-b2b8-a65ec9349027 | Address on File | Contingent | BCH: 0.05, BLOCK: 4.75033157, BTC: 0.1020923, DCR: 2, GLM: 300, HIVE: 56.2766216, KMD: 40, OMG: 6, STEEM: 58.27669216, TRX: 4000, WAVES: 20, XEM: 150, XLM: 491, ZEC: 0.35675906, ZRX: 128.7780134 |
| 25a0eeff-c3a3-4058-9de0-7002b06ad4a5 | Address on File | Contingent | BTC: 0.0019471, ETC: 176.1200289, ETH: 0.06127119, ETHW: 0.06127119 |
| 60884034-da7f-4465-9997-ea5310d4ede4f | Address on File | Contingent | ZEC: 0.8358132 |
| 0dd16b7-f6b2-408c-89bc-7452573aacf5 | Address on File | Contingent | ADA: 9127.724813, BTC: 0.00002048, OMG: 35.65489696 |
| a4617037-3d04-4813-92df-f33c583b3da7 | Address on File | Contingent | BTC: 0.12138505, NXT: 30.7870377, STRK: 14.94829911, XVG: 77.74746687 |
| a1abc312-175e-4927-8302-3c0edb2c48bf | Address on File | Contingent | BCH: 0.20013835, BTC: 0.12017423, GAME: 114.3549253 |
| db01e2fe-cee7-47ef-ab85-abdc508d3b5c | Address on File | Contingent | ADA: 2000, BTC: 0.00002008, XRP: 6154.421079, XWC: 27.83715769 |
| 21501864-e41b-41d5-a61e-2d98654426d41 | Address on File | Contingent | ADA: 600, BTC: 0.06281546, HIVE: 750, POWR: 6000, STEEM: 750, THC: 4500 |
| 22284368-9008-4ffe-a931-c041003110f9 | Address on File | Contingent | BTC: 0.12122583 |
| 9c0a7028-073f-4700-91ac-d938d1720a8f | Address on File | Contingent | ADA: 1400, ARK: 20, BCH: 0.1464096, BTC: 0.00000177, MANA: 5400, PIVX: 30, POWR: 124.031247, QTUM: 3, SC: 5000, XEM: 250, XLM: 500, XVG: 2700 |
| 0f6da61d5-8b0a-489b-a7d1-47aa354e19fc | Address on File | Contingent | BTC: 0.12083428, DCR: 0.38445227, ETH: 0.00000174, ETHW: 0.00000174, KMD: 0.3, SC: 0.07483913 |
| b3ff8a1-1504-4384-bcb8-016169c3c61 | Address on File | Contingent | BCH: 0.12090047 |
| fb60b66c-75be-436a-9d81-75013458a218 | Address on File | Contingent | BTC: 0.12094047 |
| 4eded150-2ed3-4e2f-9471-cc6d0045d018 | Address on File | Contingent | BTC: 0.11255139, NEO: 26 |
| a362c0ab-78fc-4a4d-8384-f58620fb9a22 | Address on File | Contingent | ADA: 0.26509856, BTC: 0.12091389 |
| f807273-26a4-49fc-a1ba-662b14351369 | Address on File | Contingent | ADA: 8603.001169, BTC: 0.00222587, DGB: 0.69641436, NXS: 0.376380, SC: 0.08275, THC: 0.67539287, USDT: 0.05408861, XLM: 1628.14078, XRP: 0.08088192 |
| 6bbd9ec0-e441-46c2-8401-03101fea677ea | Address on File | Contingent | ADA: 9170.518504, BTC: 0.00000179, USDT: 0.02692064 |
| 2aeef979-0619-4539-b806-06317f4c532 | Address on File | Contingent | BTC: 0.12082458 |
| fb200af9-4cdc-4ad7-88b5-729afc29d82b | Address on File | Contingent | ADA: 7000, ARDR: 1000, BTC: 0.00153334, DGB: 800, MONA: 90, NEO: 40.35960052, QTUM: 42, WAVES: 90 |
| c73dd0cb-b84c-4f96-84fd-34922121565a | Address on File | Contingent | ARK: 0.3530466, BTC: 0.1196421, OMG: 0.01729237, USDT: 30.31665731, WAVES: 0.24657263 |
| fb5dafe2-46f3-4a38-90a8-a3019ebc813b | Address on File | Contingent | ADA: 0.04205712, ETH: 1.1193495, ETHW: 1.1193495, XRP: 285 |
| accadee6-8288-49ab-840a-af12d11a2995 | Address on File | Contingent | BTC: 0.00000648, ETH: 1.80672186, ETHW: 1.80672186, SRN: 270.4045497 |
| 4b8db1fb-dfa5-42eb-9e39-792518f2e88f | Address on File | Contingent | ADA: 1232.435289, BCH: 1.88350042, BTC: 0.03339676, ETH: 0.62920912, ETHW: 0.62920912, USDT: 0.0043001, XRP: 1371.093449, ZEC: 0.26054104 |
| a02570b9-d890-4844-9394-4ee647e1f53 | Address on File | Contingent | ETH: 1.80596584, ETHW: 1.80596584, USDT: 0.00004 |
| c21aa8cf-ee6b-4590-a90f-508634068196 | Address on File | Contingent | BTC: 0.1206636 |
| 5c8b24b8-2675-4040-8962-ad939dea9aee | Address on File | Contingent | BTC: 0.10098437, OMG: 100.657247, POWR: 2000, XRP: 314.186265 |
| 7baea32d-c7ea-477c-9bb5-948e74496f60 | Address on File | Contingent | BTC: 0.1191493, POWR: 242.2620759 |
| 20e5b79e-728d-48bc-8e5c-611533456130 | Address on File | Contingent | USDT: 335.8400099 |
| 6f36d0f3-cd3b-4b96-9dc8-a6f13b1a7f6 | Address on File | Contingent | BTC: 0.12051 |
| 2896560-0561-4488-8f38-e28326052770 | Address on File | Contingent | BCH: 0.14401393, BTC: 0.11988835 |
| 3ad2b14c-f2c0-45f6-a0d3-8ee169e17e13 | Address on File | Contingent | BCH: 0.2145446, BTC: 0.07370423, MANA: 1742.865463, NMR: 0.56034199, STORJ: 176.2367491, WAVES: 184.7821053 |
| 672ec349-c8ee-4d74-a07a-5acc460bc91f | Address on File | Contingent | BCH: 0.00002002, BTC: 0.12044028 |
| 0c4cf70b-f164-4755-9d27-227738c4f709 | Address on File | Contingent | ETH: 1.78381847, ETHW: 1.79685566, WAVES: 20 |
| fa83ab80-8a17-4e2f-835f-27a3078d9516 | Address on File | Contingent | BTC: 0.12055755 |
| 6a410bf5-2a05-4c73-86ea-60cc10b2101b | Address on File | Contingent | MONA: 0.82165022, USDT: 3329.028813 |
| 1bd61cd8-3f06-4f30-bf26-d52601fef56 | Address on File | Contingent | DASH: 10.1267428, ETC: 156.167166, NXT: 202614395 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9dc4446-ef69-4762-a65e-a0b32e3c130d | Address on File | Contingent | DOGE: 0.00002004, STRAX: 1223.037942, USDT: 0.02502392 |
| 16ca5320-46da-426f-8e6c-f8727e167121 | Address on File | Contingent | ADA: 478.0606941, BTC: 0.1025877, IGNIS: 1750.147175, XRP: 268.331076 |
| c12f6a18-d10f-44c7-a019-44b2b88307f4 | Address on File | Contingent | ADA: 8.56292475, BCH: 0.00000126, BTC: 0.00009024, GLM: 302.5084878, PAY: 1005.870523, SC: 20594.33076, TRX: 11387.16814, XRP: 1000 |
| 34f045be-7353-4347-8b7b-3ba82e16ff78 | Address on File | Contingent | ETH: 0.6, ETHW: 0.6 |
| f8f2d6e-55ce-461b-b766-892977fta5a5 | Address on File | Contingent | BTC: 0.08, ETHW: 0.08 |
| 14ca0e3b-b404-42d9-abed-4d51c3931aa5 | Address on File | Contingent | BTC: 0.08266343, DCR: 8, ETH: 0.00001124, ETHW: 0.00001124, NEO: 10, SC: 4500, XEM: 800, XLM: 5050, ZRX: 15 |
| b1e05fb9-c46a-4f9f-9efb-6067064e2654 | Address on File | Contingent | DGB: 200, HIVE: 200, STEEM: 200 |
| 0f6c0b3a-6307-42d1-ac2e-baec69c2003c | Address on File | Contingent | ETC: 129.726685, ETH: 0.5135241, ETHW: 0.52635832 |
| 3ebef6d5-965b-4984-974e-46f785c57ae2 | Address on File | Contingent | ADA: 200.825449, ARDR: 63.75642065, BCH: 0.2003345, BTC: 0.10029417, ETH: 0.0000000, ETHW: 0.07222364, LSK: 0.09713313, LTC: 1.0436066, OMG: 8.95164619, POT: 158.8502227, POWR: 77.9296879, SYS: 75.89574671, THC: 430.2607562, XEM: 63.99974336, XLM: 275.4003313, XRP: 123.9284383, ZEC: 0.18820755 |
| c0ea0e5f-8b24-4842-8a1d-75aa9a4fb910 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.11988596 |
| 0e47962d-3ae5-48c4-8de3-b08d87262b37 | Address on File | Contingent | BCH: 0.12, BTC: 0.1190837, XLM: 93.000056 |
| ceea8e28-3b08-4cc5-a3c6-741e0e63baa8 | Address on File | Contingent | BCH: 0.11907808, BTC: 0.11905845, XLM: 93.58299598 |
| aaac3662-ca9d-4405-beab-341caaba1c19 | Address on File | Contingent | BCH: 0.05, BTC: 0.04004213, ETH: 0.00000002, ETHW: 0.00000002, STRAX: 5.42290702, USDT: 0.00027100 |
| f2e0c3e6-8560-4a06-84e7-0ce35d0d56aced | Address on File | Contingent | SC: 10.41367035 |
| 50d5d0d5-4fd0-4435-b1e8-f5925257570 | Address on File | Contingent | ADA: 500, BTC: 0.10508121, SNT: 500, XRP: 500 |
| b9456408-ada3-430e-4375-ad18-fcb55ac3616a | Address on File | Contingent | BTC: 0.10827079, XRP: 747.35 |
| b5c00f21-8314-492-042e-53de57ce6 | Address on File | Contingent | BCH: 0.00002833, BTC: 0.11978475 |
| b2415020-9320-4497-88ba-d85c2626dc17 | Address on File | Contingent | BTC: 0.1197 |
| 9519b2ca-e801-42ed-8162-78911443d65c | Address on File | Contingent | XLM: 37148.02585 |
| 132e9d11-9243-49cd-9728-fc9fb332c76d | Address on File | Contingent | ADA: 875.155945, DGB: 10668.88035, SIGNA: 41373.66754 |
| fa7d0dab-7908-4803-87fa-1f4fd0d25fa3 | Address on File | Contingent | BTC: 0.11957708 |
| e8123116-c74b-4e65-99d8-440f9484463a | Address on File | Contingent | ADA: 1500, ARK: 200, BTC: 0.08700888, OMG: 150, PAY: 300, POWR: 750, STRAX: 100, XVG: 7000 |
| 70fe6a30-7718-4ab4-8a0b-eea98b540d8a | Address on File | Contingent | BTC: 0.09871263, DGB: 547.2366514, DOGE: 4000.02, ETH: 0.24376011, ETHW: 0.24376011, KMD: 24.2551153, NEO: 1.12, STRAX: 14.05327077, SYS: 37.1390079, XRP: 140, XVG: 386.0369543 |
| c3775b6a-0103-443a-a747-3f0f487e466b | Address on File | Contingent | ADA: 1.35294118, BTC: 0.07960881, ETH: 1.67, ETHW: 1.67, DOGE: 44903.48509, POWR: 0.89652279, SC: 10000, XRP: 470. |
| b4278643-4ad5-47f8-8b94-47fadc06ec6a | Address on File | Contingent | BCH: 0.11946699, WAVES: 0.00000008 |
| 51954b85-4f3e-43b3-aa52-1c7b4448d11 | Address on File | Contingent | BTC: 0.11946485, EMC2: 5.2015843 |
| 4892a34c-8dc0-4dbf-bd18-b381fb567846 | Address on File | Contingent | BTC: 0.01044649 |
| 0 e9c7f2-23e9-44c6-a20a-2edc937ff19557500a | Address on File | Contingent | BTC: 0.11943480 |
| 78cc4d6b-6d19-43b-9523-2733a1e94d | Address on File | Contingent | BAT: 445, BCH: 0.5, BTC: 0.02114867, DGB: 2016.606498, ETC: 7.45964843, ETH: 1.1, ETHW: 1, HIVE: 100, LSK: 33.8113226, LTC: 3, NEO: 15, STEEM: 100, STRAX: 50, XLM: 13.5, XRP: 200, XVG: 1000 |
| 3ed12bb4-2c05-4f6e-b15b-aa05cbb46 | Address on File | Contingent | BTC: 0.10607126, ETH: 0.2, ETHW: 0.2 |
| c29ff40d-837c-4429-82f2-4a8da3c66efa | Address on File | Contingent | BTC: 0.11944088 |
| 3c12d82e-4fd7-4e8d-9c6f-15c0d704fc | Address on File | Contingent | BTC: 0.11937072 |
| 4fd0e96-c13c-4fe6-9eff-4a7deb266 | Address on File | Contingent | BTC: 0.11938332 |
| 473ca211-b163-4131-05c7-d2d9beb7b253 | Address on File | Contingent | ADA: 1770.76177, ETH: 1.30057022, ETHW: 1.30659408, NEO: 6 |
| 92fe0a0b-44e0-4f0f-8b61-0200f4abda1e | Address on File | Contingent | ADA: 500, BTC: 0.0080012, DOGE: 42525, SC: 1100, VTC: 5, XLM: 308.5651546, XRP: 15, XVG: 1000 |
| 5ed49fd7-1306-4415-bd54-cd86be9bd9c | Address on File | Contingent | BTC: 0.11937966, RDD: 20603.9778 |
| cb825f2-2630-4921-aa18-4e67e9 | Address on File | Contingent | ADA: 1000, BTC: 0.0800, BCH: 1, XRP: 1000 |
| 92d89acb7-b80-4601-9300-b164a3 | Address on File | Contingent | BTC: 0.11932, ETH: 0.00049044, ETHW: 0.00049044, NEO: 0.0165029 |
| d5e0c63f-c1b1-44ea-be27-4e631f9de68 | Address on File | Contingent | BTC: 0.11923727 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84a96592-2a0c-4eda-a6bd-4c16195e3f8c | Address on File | Contingent | BTC: 0.0251904, DOGE: 35048.94591, NEO: 0.07577228, SC: 19159.18953 |
| 9418020a-3018-40ec-966b-67e699ffd82c | Address on File | Contingent | ADA: 9042.777616 |
| d8874379-7dc5-4da3-a65-544e3e69042e5 | Address on File | Contingent | XRP: 7725.308017 |
| 9286f5bd-9d57-47da-b44b-aea3db331e65 | Address on File | Contingent | ADA: 9041.13642 |
| 9677db5b-2046-4586-8d17-fdacad359b60 | Address on File | Contingent | ADA: 700, BTC: 0.00737436, ETH: 1.49345724, ETHW: 1.49343724, LTC: 1 |
| b0ba7d0a-a19a-4469-bafb-948b4003c248 | Address on File | Contingent | ADA: 0.17833584, ETHW: 1.79641005 |
| c2bb435-9327-4c65-9483-741e287f5b11 | Address on File | Contingent | BTC: 0.02094223, XLM: 2993.69747, XRP: 5710.784693, XVG: 6599.716446 |
| feaa1d2e-ef3e-4047-9216-3a00f07b45fc | Address on File | Contingent | XVG: 6599.716446 |
| 4d6faab-22e4-4212-ac40-8c163f677475 | Address on File | Contingent | BTC: 0.11913464 |
| 7cf608f5-7ce0-43dc-8034-cc9d0aeb10ff | Address on File | Contingent | BTC: 0.11908037 |
| 41ee86b-3d4f-4b39-8726-645a65934e23 | Address on File | Contingent | ADA: 10338801, BTC: 0.1120141, ETH: 0.00001917, ETHW: 0.00001917, IGNIS: 159.136311, NXT: 318.272622, POWR: 448.3687164, QTUM: 73.31 |
| 4f7edea66-95c6-41f5-905e-47e894a3d69 | Address on File | Contingent | ADA: 3102.728223, BTC: 0.03566501, EMC2: 1073.595246, MONA: 68.56071689, PIVX: 70.74426461, USDT: 1108.116456, VTC: 79.34268441, XVG: 2630.06135 |
| a0887ab3-3d7e-48fa-aa61-04d50d5c8253 | Address on File | Contingent | ADA: 1197.29135, ETH: 0.04020999, ETHW: 0.04020999, TRX: 11650.96855, XYM: 400.00004, ZEN: 15.45103 |
| 8b2d2d34-ac78-4c03-ab1c-ba56cb3b5e20 | Address on File | Contingent | BTC: 0.12978579, ETH: 0.19, ETHW: 0.19, QTUM: 40.15640436, XTZ: 1008.49819 |
| c709cc8b-f132-4b71-b8ff-c17c11649a5ed | Address on File | Contingent | BCH: 0.0021972, ETH: 1.76108714, ETHW: 1.77735055, XRP: 282.313348, ZEC: 0.08353900 |
| f5b71418-cc90-4566-8e92-b8877bac8b86 | Address on File | Contingent | ADA: 1380.037502, ARK: 32.9161000, BTC: 0.06303962, DOGE: 12326.06916, EMC2: 73.9306927, ETC: 7.4 906757, ETH: 0.05610012, ETHW: 0.05610012, LTC: 3.16340301, OMG: 52.88 243340, QTUM: 44.13 831, XRP: 262.11348, ZEC: 0.28300933 |
| 4a268826-5c06-473f-8a6a-dacb2b24054f | Address on File | Contingent | ADA: 1944.57406, BTC: 0.09074005, ETH: 0.01363952, ETHW: 0.01363952, POWR: 0.77 |
| 650c1e6e-14a0-4e22-9e0c-08d954beef | Address on File | Contingent | BTC: 0.01151337, ETC: 156.7044850, ZEC: 3.36196129 |
| add5217b-0ff3-4e91-a153-612a70356fa0 | Address on File | Contingent | ADA: 0.00003194, ETH: 0.03424233, USDT: 0.00004307, XTL: 3455.826505, USDT: 0.14628303 |
| c916cc6b-be00-4b26-a708-aaf794921ecf | Address on File | Contingent | ETH: 1.766647, ETHW: 1.766647, USDT: 0.47429273, ZEC: 0.43938124 |
| b20d7f2-94da4-1cd0c4-4164c84858f9f | Address on File | Contingent | ADA: 0.00003192, BTC: 0.00013325 |
| a3e7d1c9-8d2a-4a22-a60b-3e27356731c | Address on File | Contingent | ADA: 1158966, BTC: 0.05, ETHW: 0.05 |
| 4b0da949-a6e1-4961-94c2-3fff9173a21c | Address on File | Contingent | BTC: 0.11587201 |
| 20d223e-4c96-4adb-84a8-55e4361e7ea4 | Address on File | Contingent | BCH: 0.00002086, BTC: 0.11841597 |
| 3e55d4d8-bef3-4b56-9 f1e-0a3b6d0bedf | Address on File | Contingent | BTC: 0.07560351, EMC2: 128.486207, XRP: 2765.864221 |
| d6ff7395-0e6f-4df5-be80-d5e3754dce6fd | Address on File | Contingent | BAT: 0.47679669, BCH: 0.00004043, ETHW: 1.78623202, ETHW: 1.77902963 |
| 1f88056-4edf-4813-aef1f-cac768b94738 | Address on File | Contingent | ADA: 9000 |
| ef31a770-e3b1-4812-a282-c7710e976e5a | Address on File | Contingent | ARDR: 584.06307593, BTC: 0.08032147, BTS: 1000, IGNIS: 2822.914419, NEO: 20, NXT: 5645.828836, POT: 1000, QTUM: 42.54827243, SIGNA: 10000, STRAX: 100.8 13960, THC: 250.009123, USDT: 0.00003, XAS: 800000, XEM: 0.00003409, XRP: 300 |
| 7e73aefb-4312-43c7-9b6b-d68f2ec0416 | Address on File | Contingent | BTC: 0.11946505, FIRO: 0.50690716, USDT: 0.00063214 |
| bfa1698b-4ec5-4bb0-8acb-c5c7b01f5611 | Address on File | Contingent | NMR: 0.00004441, BTC: 0.1162345 |
| b6d719b-4f8c-4486-b845a-0214c88ba45 | Address on File | Contingent | BTC: 0.11465036, ETH: 0.02886612, ETHW: 0.02886612, LTC: 0.15704972 |
| 3fe5f07a-fd16-43ae-8a85-a4d6ffa62b8 | Address on File | Contingent | ADA: 8916.44071, BTC: 0.08082069 |
| f34b867-6478-4203-80e9-dad41fc5ce87 | Address on File | Contingent | BCH: 0.0000163, BTC: 0.00001124, ETH: 0.71883043, RDD: 119319.3468, SC: 12304.9, BTC: 0.0000263, ZRX: 0.55, USDT: 0.00000098 |
| b616b38c-1b55-42b0-85d9-d4543052d4ff | Address on File | Contingent | BCH: 0.1184, BTC: 0.1174037, XLM: 92.35339235 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b56f6f7-ac3a-4738-95e2-9451c2bfca6f | Address on File | Contingent | ADA: 150, BTC: 0.057637, DASH: 0.15, DOGE: 21976, THC: 130, XLM: 300 |
| 5950c606-4c1f-4314-a597-4f1864c3a5f | Address on File | Contingent | BCH: 0.00683847, ETH: 1.12877319, ETHW: 1.1416474, XEM: 1108.210166, XLM: 77.45407745, XRP: 2552.479276, XVG: 20277.63358 |
| c17854e3-6e0c-4d0a-8d9a-7903485f | Address on File | Contingent | BTC: 0.11669603 |
| 6729802d-4bf6-4e95-a28d-2d226bd9a573 | Address on File | Contingent | BCH: 0.11754664, FIRO: 1.3, NEO: 96.58201178 |
| f2a3654a-153d-4dc2-9614-a85ee0f3a58 | Address on File | Contingent | ETH: 1.76640032, ETHW: 1.78360294 |
| e0b9ecc-fea1-48fc-95c0-91ef7de | Address on File | Contingent | ETH: 1.76540321, ETHW: 1.77739744 |
| a646990f-8f0a-4b4a-a4a6-a8d4c2a4986b | Address on File | Contingent | BTC: 0.00001384, DOGE: 45089.31697, LTC: 0.00000466 |
| 1395f866-955-43bf-81d3-9104cc43aa | Address on File | Contingent | ADA: 3490.00013, BTC: 0.73423, LTC: 2.6, SC: 10000 |
| eb55b6ba-3038-4cc2-8353-3a0a31a6653e2 | Address on File | Contingent | ADA: 3583.807574, BTC: 0.0423574, LSK: 229.6765247, NEO: 61.3441639, OMG: 1.09.411552, POWR: 1 |
| eae57a3f-8d14-4c19-9858-1248ead49a4 | Address on File | Contingent | ETH: 1.76277035, ETHW: 1.77492021 |
| 34bde17d-3629-46df-9f64-c7a88bf | Address on File | Contingent | BCH: 0.14265591, BTC: 0.10914541, LTC: 2.75 5552480, MTL: 14.304 |
| 28385f62-6a1e-4523-9ab5-ce6f116f3b8 | Address on File | Contingent | BLOCK: 1, BTC: 0.11491963 |
| f9ca13fc-d80a-405d-ab96-ad0ed30430d | Address on File | Contingent | BTC: 0.01226862, DOGE: 7000, ETH: 1.45013053, ETHW: 1.45536, XRP: 1770, XLM: 3500.799, XRP: 180.501 49648 |
| 34bb4f17-7b22-46a1-8a04-29c1456dff8 | Address on File | Contingent | BTC: 0.10941641, LTC: 7.555449, MTL: 160.41 |
| ae02c4f6-4a3a-4bce-a9d7-87699eb | Address on File | Contingent | ADA: 3456.0306, BTC: 0.05, ETH: 0.05, ETHW: 0.05 |
| 94340ae9-c74b-4ea5-9da3-3e9e4e4c1 | Address on File | Contingent | BTC: 0.01228648 |
| 1e5d1d3c-4fc9-4ac9-b4c4-d48d0af8 | Address on File | Contingent | ADA: 9000.736, BTC: 0.11 |
| b2452013-48cd-44a1-9e0b-b38e94b | Address on File | Contingent | BTC: 0.1174218 |
| a02c1d2f-a3ff-41a6-a8ac-47e0db | Address on File | Contingent | BTC: 0.11493453, LTC: 0.0001 |
| ba3e13f-c08a-4c26-9c94-8079bdf | Address on File | Contingent | ADA: 3456.0306, BTC: 0.10 |
| f953ac18-e41a-4676-83a5-f5db | Address on File | Contingent | ADA: 908.7362381, BTC: 0.10981586, STRAX: 14.65, THC: 1000, USDT: 0.00029606, XLM: 509, XRP: 500.01302147, ADA: 9013.736, ADA: 908, XLM: 400.226, WINGS: 151.0773666, XLM: 0.45379374, ZEN: 4 |
| d2cfc47e-94e3-40ff-a6b2-8a | Address on File | Contingent | BTC: 0.11708884 |
| 6889fcf2-5301-4aab-b855-0d | Address on File | Contingent | BTC: 0.1170 |
| 78b48f34a7a7-0a2 | Address on File | Contingent | BTC: 0.11703783 |
| 971ca70-a86b-48 | Address on File | Contingent | BTC: 0.1170, DOGE: 5500 |
| 630f80db-2d | Address on File | Contingent | BCH: 0.29013833, BTC: 0.08 |
| 6305efd9-1f | Address on File | Contingent | BTC: 0.1175 |
| 54543e1f | Address on File | Contingent | BCH: 0.11 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0d545eb-cf51-4d32-95a4-69aafbd8cf90 | Address on File | Contingent | ARK: 1601, BTC: 0.10102446 |
| c73704a2-5064-49d0-a337-c4ed0ac21131 | Address on File | Contingent | ANT: 0.01125284, ARDR: 1173, BTC: 0.0003744, BTS: 0.02195196, DNT: 60, ETH: 1.54533347, ETHW: 1.54533347, EXP: 95.71418944, LSK: 35.1358478, QTUM: 0.41, SC: 500, SNT: 7479.280182, STORJ: 0.44355382, XRP: 157.1 |
| 16f4fff7-744d-419d-8e9d-e9871ae7a3ba | Address on File | Contingent | ADA: 8882.035095, NXT: 5.6208, SC: 54.4586, STRAX: 0.3951 |
| 9e868d26-7892-4220-b28b-5c7ffdae456a | Address on File | Contingent | BCH: 0.00000013, DOGE: 44802.76247 |
| 1e5964cd-2da5-4d7d-8200-327bcc540c7d | Address on File | Contingent | BCH: 0.005, BTC: 0.00641204, DOGE: 41000, LTC: 0.1, POT: 1228, POWR: 500, SIGNA: 5000, XMY: 6000 |
| 678c161d-61c6-4960-aafd-246b0e2f3c6a | Address on File | Contingent | BTC: 0.09199284, ETC: 37.47099768, GEO: 485.2342373, MER: 1325.169814 |
| 8d633294-fb7a-4316-b891-bb0ebf2c3c81 | Address on File | Contingent | BTC: 0.11699181 |
| 01c95b68-a56f-46c3-a317-09cd874dc4d4 | Address on File | Contingent | BTC: 0.1169915 |
| a2a6bc1a-9937-433a-b724-bea11e33aa87 | Address on File | Contingent | ADA: 8874.362552 |
| e342dac7-f5ce-48d1-a626-1978f901e93d | Address on File | Contingent | ETC: 177.1982515, USDT: 0.1931611 |
| b5213362-36f1-4ad0-91d3-603a32e036b9 | Address on File | Contingent | BAT: 937.7692843, BTC: 0.0000009, NAV: 1028.00051, NEO: 250.6142243, NXS: 500, PAY: 200, POWR: 3602.72638, RDD: 230133.1176 |
| 25c39689-7e34-4d3a-bea8-663fa85dd17c | Address on File | Contingent | ADA: 7540.207374, BTC: 0.00000053, RDD: 108160.6274, XLM: 4817.096008, XVG: 5631.301339 |
| 97b9ceae-2277-4a98-bc34-e176e32ce663 | Address on File | Contingent | BCH: 0.00032132, BTC: 0.1168494 |
| 718a97bb-286c-4db4-9961-e5e6bf6503e6 | Address on File | Contingent | ADA: 838.2352941, BTC: 0.10508137, NEO: 2.0870216 |
| 2f1b0f45-9bea-4384-8ff0-21eb3767a8e7 | Address on File | Contingent | ADA: 8396.388976, DGB: 10907.52784, SIGNA: 73764.24883 |
| 3155d292-f59f-4304-bb9c-5d9c66b2e5e1 | Address on File | Contingent | BTC: 0.1166675 |
| 8a55e6df-1b32-4f13-91a7-71a7c3af192b | Address on File | Contingent | ADA: 2383.559735, BCH: 0.00000305, BTC: 0.06090381, LSK: 25, NEO: 21.9584308, POWR: 1209.824136, QTUM: 100, USDT: 0.01362712 |
| 603c6379-0f15-4c6f-b065-4577cc4f6257 | Address on File | Contingent | ETH: 1.74576596, ETHW: 1.75864017 |
| a03b5926-1531-41b8-a645-e1438d3dde20 | Address on File | Contingent | BTC: 0.11314462, RDD: 20000, SC: 24927.5, XMY: 24414.33566 |
| ea41735f-50df-40c8-b140-747bcdcbb507 | Address on File | Contingent | ADA: 1514.407622, ANT: 62.89178161, BAT: 1500, BTC: 0.00000025, DASH: 1.91960043, ETC: 20, FIRO: 19, LSK: 60, NEO: 20.53778159, OMG: 30, POWR: 529.2650106, QTUM: 16.29175027, STORJ: 400, SYS: 2000, WACME: 65, WAVES: 70, WINGS: 700, XEM: 420.1490522, XLM: 2500, XRP: 1000, ZEN: 20.69801775 |
| 65cbf9f9-d70b-49ee-82f5-1bcda784fddf | Address on File | Contingent | DOGE: 44276.21373, SC: 7000 |
| 5cce2cfd-16db-4e1e-ba3e-75532de310da | Address on File | Contingent | ETH: 1.74293316, ETHW: 1.74293316, EXP: 0.02125085, USDT: 0.04647306, ZEC: 0.07230233 |
| 8ec4fbc1-4292-416f-8139-abce77349288 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.11652529 |
| 488e9277-8dd0-470f-8ca8-a79e46bd1e23 | Address on File | Contingent | BTC: 0.11651149, USDT: 0.00000021 |
| 307d5aab-e452-4999-8756-b872280a8e23 | Address on File | Contingent | BTC: 0.11647649 |
| 9ae50846-29eb-4a95-9272-87a3cf273fa8 | Address on File | Contingent | BTC: 0.11639421 |
| 5c971c1b-4f1b-4bcf-848c-39c58a072bde | Address on File | Contingent | ENJ: 1171.68523, USD: 2828.8715 |
| 90d7d3e2-6d9b-45ac-b960-ebc63753f1cc | Address on File | Contingent | ADA: 6374.011707, BCH: 0.00000181, BTC: 0.00429949, LSK: 55.24707343, NXS: 3961.191467, XRP: 1052.096587 |
| d43774c9-b98b-48d7-8842-3f86d755697b | Address on File | Contingent | ETH: 1.71041553, ETHW: 1.71524075, WAXP: 1000 |
| 4f7f349d-d130-4b8f-8236-587e5c581366 | Address on File | Contingent | BCH: 0.00685823, BTC: 0.00908045, BTS: 80.59954751, DOGE: 40456.90816, RDD: 12018.07229, XLM: 5.34942474, XRP: 84.14690684 |
| 4d4b480a-ac30-4cfd-8ad1-06c9181657a4 | Address on File | Contingent | BTC: 0.11629918, XVG: 583.7531486 |
| 332b8cb6-5411-4045-b90d-fab45447261c | Address on File | Contingent | BTC: 0.11632759 |
| 8f6d385d-9990-4110-a3da-42ad6191c65b | Address on File | Contingent | ADA: 7366, BTC: 0.00000197, LSK: 300, SC: 77197.13768, USDT: 2.22290208 |
| c2cee722-9d5e-4a19-96e0-d745bf3d1683 | Address on File | Contingent | BTC: 0.11624846 |
| d7941615-315f-4ea3-acf6-c508f2226955 | Address on File | Contingent | BTC: 0.00001846, ETH: 0.00107176, ETHW: 0.00107176, SC: 13934.2216, XMY: 0.00166667, XRP: 7415.121643 |
| dc3494ca-23a2-4e56-afa5-c9f0171d9c0c | Address on File | Contingent | BTC: 0.11197195, ETH: 0.05, ETHW: 0.05, GRS: 38, XRP: 21.096556 |
| 56a45cc3-ca19-465c-8f37-b73a77a608d4 | Address on File | Contingent | BTC: 0.11611554 |
| dc944671-b8a1-4351-8f7c-02b1dafb057b | Address on File | Contingent | BTC: 0.11610089 |
| 3eb9bef3-adc7-409c-ba7c-47796f95950a | Address on File | Contingent | ETH: 1.36911506, ETHW: 1.38198927, SC: 195450.3816 |
| 357bbbf5-c208-4e33-9abb-057feadd8373 | Address on File | Contingent | ARK: 0.99, BTC: 0.1160421, USDT: 0.0125537 |
| f74a11cd-2e9e-4070-9b38-79a04d587b64 | Address on File | Contingent | BTC: 0.11603871 |
| 2565ee15-d66c-48d7-9876-b135e49823d1 | Address on File | Contingent | BTC: 0.11602482 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbfe8218-6067-4a64-a239-24aee6dd80d1 | Address on File | Contingent | BTC: 0.00000076, ETH: 1.71376829, ETHW: 1.71376829, GAME: 150, RDD: 100000 |
| b734b604-69e6-432f-a196-c2f48f26ad59 | Address on File | Contingent | LTC: 34.63457822, NEO: 30, OMG: 100, WAVES: 100 |
| 0a09f93b-8356-4aa3-a2e7-11e91c660ab2 | Address on File | Contingent | DASH: 3.47077244, USDT: 1.9198757, XRP: 7173.678533 |
| 74a8a4ef-0dff-43fd-9c0b-3bcb5e13fe5e | Address on File | Contingent | ETH: 1.73539606, ETHW: 1.74827027 |
| 36bde7e0-3571-4825-abe4-2462a2ec063a | Address on File | Contingent | BTC: 0.11593089 |
| c9fce1f0-53a3-4ac3-93b1-4de287ae8d04 | Address on File | Contingent | ADA: 400, BTC: 0.07540879, HIVE: 350, POWR: 400, STEEM: 350, STORJ: 600, WACME: 75, XLM: 3000, XRP: 600 |
| 15d6bf8e-04aa-4ed4-ae86-cd593e581e6f | Address on File | Contingent | DOGE: 32611.57892, GLM: 465.3603919, POWR: 267.2113582, RDD: 98317.02311, SC: 15425.25773, XLM: 1912.140575, XRP: 1029.657217 |
| b0968d30-b593-4759-8456-2be0a6f9c83b | Address on File | Contingent | BAT: 150, BNT: 120.4, ETH: 1.67279649, ETHW: 1.67279649, SC: 5000, STRAX: 11.96, USDT: 0.06584646, XLM: 54.28225108 |
| 388c4f71-8171-49c0-ba7b-740afa3224a2 | Address on File | Contingent | BCH: 0.6583765, BTC: 0.00108066, DASH: 2.8680182, ETC: 14.598671, ETH: 0.98611909, ETHW: 0.98611909, FIRO: 21.85551833, LTC: 3.51804049, OMG: 13.94149885, QTUM: 4.9416311, SC: 18518.51852, XRP: 1089.808047, ZEC: 0.81296485 |
| 31ef069e-f648-4893-95d4-930a090a4a8c | Address on File | Contingent | ETH: 1.70948397, ETHW: 1.72235818, XVG: 23020.94672 |
| 5a5ce26e-859d-4e58-aa08-db7f58e60fb8 | Address on File | Contingent | BTC: 0.11340364, USDT: 63.7939279 |
| 35e8631d-6688-4b43-98dc-d56ce94b0d8a | Address on File | Contingent | ADA: 1500, BTC: 0.07570471, ETC: 30, RDD: 10000, USDT: 0.00230854, XVG: 3000 |
| f4098ef5-488c-4ed0-b2c4-6b2fb2716dfd | Address on File | Contingent | BTC: 0.00000081, ETH: 1.71812224, ETHW: 1.71812224, LTC: 0.29829333 |
| 46c0a46d-25ed-423f-b18f-57de7f5c9f49 | Address on File | Contingent | ADA: 2450, BTC: 0.00000012, DOGE: 24414.73611, LSK: 50, SC: 40000, XLM: 3999.99998 |
| 7051ed43-69de-4b8a-8d46-491eedde6f50 | Address on File | Contingent | BTC: 0.07963645, BTS: 81.69985405, ETC: 48.56192622, USDT: 73.86060949, XLM: 33.5089271, XRP: 69.8540169 |
| 2a6a4b72-282b-4e4d-a17b-aaad383ee15e | Address on File | Contingent | BTC: 0.11554576 |
| b0e92e66-8928-4ca8-bfa7-a32fac2cbb67 | Address on File | Contingent | ADA: 100, BTC: 0.01431235, DOGE: 38000, EMC2: 200, IGNIS: 71.7453848, NXT: 143.4907696, SC: 4000 |
| 9d4cf207-bae7-442c-a292-65854c1fdb03 | Address on File | Contingent | ADA: 8711.579054, ETC: 0.99729852 |
| 88692b09-41d5-4737-b3e8-1f1840fbe2aa | Address on File | Contingent | BCH: 0.0000002, BTC: 0.04476222, DGB: 42.15825954, DOGE: 2687.678125, ETH: 0.57987522, ETHW: 0.57987522, GAME: 94.89090626, LTC: 6.68054243, QRL: 7.57034713, XRP: 396.8228113 |
| b47768bc-0196-40a1-a564-c9cf3e6f08d0 | Address on File | Contingent | ETH: 1.72712579, ETHW: 1.74 |
| 94e4e643-aaa0-4148-8abc-f413c9d5badc | Address on File | Contingent | BCH: 0.0006449, BTC: 0.1144591, EXP: 2.06811797, FIRO: 9, IGNIS: 500, NXT: 1000, OMNI: 4 |
| 84cee429-1265-4fe9-b52a-dd582c37f7ad | Address on File | Contingent | USD: 3204.61825, USDT: 0.00042369 |
| 54b2b621-62c5-4255-8e86-f8668a930699 | Address on File | Contingent | ADA: 2041.9652, ARDR: 70, DGB: 5320.685012, EMC2: 50, EXP: 69.66365897, IGNIS: 75, NXT: 150, SC: 2170.961351, SIGNA: 5877.525253, SNT: 4945.142068, WAVES: 20, XLM: 3661.174325, XRP: 4452.17698, XVG: 2400.707916 |
| d3904a86-d9c0-4294-89d7-1b0bbd8a76eb | Address on File | Contingent | BTC: 0.11534568 |
| 5415f050-8207-4983-8a36-68786cadb614 | Address on File | Contingent | BTC: 0.10447141, QRL: 115.3179191, XLM: 3250 |
| 2c4db9c4-a0bf-4f32-88ca-9bd5d7444871 | Address on File | Contingent | BTC: 0.1119787, STRAX: 2, XLM: 1000 |
| 2b6a1973-97bf-4511-be94-8717e077346f | Address on File | Contingent | ETH: 1.72444219, ETHW: 1.74129313 |
| 596a8489-8e45-423e-9928-3a129abdc487 | Address on File | Contingent | ETH: 1.72419336, ETHW: 1.73706757 |
| 5a54043e-2242-48f7-853b-f5d8d6d85f05 | Address on File | Contingent | ADA: 8736.207128 |
| d7c5d1d4-d567-4f96-8529-7bd70b6c6a9e | Address on File | Contingent | BTC: 0.11506598 |
| 02f0944c-3bc3-4414-b72f-a36f87f58e2e | Address on File | Contingent | BCH: 0.11516932, BTC: 0.11424969, XLM: 89.83215943 |
| 68a54103-0886-4447-9e77-bec431cc2ebc | Address on File | Contingent | BCH: 0.02148847, BTC: 0.00249019, ETH: 1.60033323, ETHW: 1.60033323, GBYTE: 14.37574005 |
| 4bcf19e0-6911-47b9-af7c-3c1c684a7886 | Address on File | Contingent | BTC: 0.11472771, EMC2: 179.9902985, LBC: 134.303165, PAY: 50.98709599 |
| bcbc5690-69e1-4554-90ae-2e7cc14ae0b8 | Address on File | Contingent | BTC: 0.11479864 |
| d952e2a4-f442-4311-ba64-fbebb1399599 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.11436364, LSK: 13.2044559, USDT: 0.00363234 |
| 1aba5757-5c3c-490c-bdf0-8822e4770270 | Address on File | Contingent | ARK: 75.7, BTC: 0.03560911, DOGE: 30000 |
| 56212e49-3602-4e69-999d-9b5169d2d86d | Address on File | Contingent | BTC: 0.04771363, ETH: 1.00365111, ETHW: 1.00365111 |
| 42d37510-0ff6-4e7b-8d68-02e50d23e17a | Address on File | Contingent | BTC: 0.11472982 |
| 1187d4a3-3752-4014-85fa-cc1f62ae3ea8 | Address on File | Contingent | ETC: 2.22635722, ETH: 1.69485011, ETHW: 1.69485011 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2b38de5-b329-431e-ae35-f57bf6dc7854 | Address on File | Contingent | ADA: 334.6868989, BTC: 0.02885302, DGB: 830.7637232, ETH: 1, ETHW: 1, MONA: 38.40925562, MTL: 13.775, NAV: 46.70717781, XRP: 670.1577675, ZEN: 9.998 |
| b7a136b1-1af3-4a8a-adf0-13b207b1a9a9 | Address on File | Contingent | ADA: 8697.443472 |
| 553b06a6-e06e-4ed5-a337-c91f519e9042 | Address on File | Contingent | BTC: 0.11455855 |
| cfa798b1-b596-4140-b492-b6c093dc5ee0 | Address on File | Contingent | BTC: 0.05477671, ETH: 0.89406722, ETHW: 0.89406722, STRAX: 0.9975 |
| 1e38f2fa-b4e9-4ab7-a275-20323860ad68 | Address on File | Contingent | BAT: 0.22615229, BTC: 0.00089941, EMC2: 49.26108374, ENG: 10.93344266, ETH: 1.64849671, ETHW: 1.64849671, IGNIS: 11.33869481, MANA: 163.4275874, MYST: 9.08100254, NEO: 0.41453346, NXS: 4.8775729, NXT: 90.70955848, PART: 1.27759198, REPV2: 0.07086309, THC: 56.78591709, UBQ: 19.65569448, VTC: 2.81011733, WAXP: 84.31703204, XVG: 425.9850905, ZRX: 19.706375 |
| 39385a8d-99aa-4cdf-9d5c-b75e893633a8 | Address on File | Contingent | ADA: 2548.045402, BTC: 0.00549465, ETH: 0.87961102, ETHW: 0.87961102, XRP: 1078.378378 |
| b27c4578-fe0f-46e5-968b-492a8c1d5d1f | Address on File | Contingent | BTC: 0.1142446, ETH: 0.00097847, ETHW: 0.00097847, NEO: 0.37685867 |
| c84d8783-eacb-4ebe-a985-980e206c6e4c | Address on File | Contingent | BTC: 0.11431772, ETH: 0.00059221, ETHW: 0.00059221 |
| 7b2682e1-64a6-4efc-8b16-acab29ebf702 | Address on File | Contingent | BTC: 0.11430761 |
| 9c343aa5-f3cc-427f-995e-4b50895f6328 | Address on File | Contingent | BTC: 0.00041106, ETH: 1.70421765, ETHW: 1.70421765 |
| 4b499eb2-0d77-46dd-a95c-c68d98cf56be | Address on File | Contingent | DGB: 2.39674947, DOGE: 43720.121, NEO: 0.00288541 |
| 29aaf9ad-5e58-44ec-ab81-046da395b43f | Address on File | Contingent | ADA: 452.6127049, BNT: 37.93064111, BTC: 0.00000009, DOGE: 40000, PIVX: 22.80547331, POT: 733.4058898, POWR: 175.5389353, QTUM: 5.53068212, USDT: 0.00606251, WACME: 27.7827912, XLM: 405.6527044, XVG: 881.9628647 |
| f80b0122-2bf9-4267-8429-c62c71598614 | Address on File | Contingent | BTC: 0.09483873, XLM: 5060.598379, XRP: 200 |
| 0f7d3883-9947-497a-a36a-b1c164d51f82 | Address on File | Contingent | BTC: 0.11276468, XRP: 94.66231305 |
| 985c5cd3-79b2-49f8-b1bc-a3a8e571d18f | Address on File | Contingent | ANT: 8, BTC: 0.11288903, MONA: 35, XLM: 1.14527514 |
| 1f5c7392-18f6-47dd-bb10-266fb54f6050 | Address on File | Contingent | BTC: 0.11319468, ETH: 0.00002581, ETHW: 0.00002581, IGNIS: 325.8006016, NXT: 651.6012031, STRAX: 50, USDT: 0.00315616 |
| 64ec5549-102e-40a2-a7ee-89129b92df0f | Address on File | Contingent | BTC: 0.11396307, USDT: 5.46307682 |
| 42803eea-7201-498a-b7c6-a819ace7a0e8 | Address on File | Contingent | BTC: 0.08650688, ETH: 0.00000102, ETHW: 0.00000102, NEO: 0.04788447, QRL: 8000 |
| 5413e51b-6f80-49c6-b7e7-fb11f04ca146 | Address on File | Contingent | BTC: 0.11410876 |
| 483ca16a-d892-4c23-b243-08e54f240489 | Address on File | Contingent | ADX: 1108.333333, BTC: 0.06721716, DGB: 14080.5688, LSK: 107.3102522, NXT: 6170.721356, OMG: 167.6470588, PAY: 629.4378317, STRAX: 630.991787, THC: 5234.987363, XEM: 1006.559031, XLM: 4554.794521 |
| 95b91e45-da5b-4c0d-a031-5bd82b6ed0e6 | Address on File | Contingent | ADA: 30, BTC: 0.0764876, ETC: 4.8127247, ETH: 0.4512201, ETHW: 0.4512201, LTC: 1.06558687, SC: 200, SNT: 75, XEM: 30, XLM: 75, XRP: 30, XVG: 75 |
| 92f83498-c8ac-4525-8c77-2b9a084d16f8 | Address on File | Contingent | PAY: 2477.5708, SC: 897007 |
| a167c914-1501-4293-b681-afb1a82765af | Address on File | Contingent | BTC: 0.11394847 |
| 995487f0-b1eb-4582-90de-ce589d0b78ea | Address on File | Contingent | BCH: 0.08330487, BTC: 0.08238524, XLM: 64.97786357, XRP: 2000 |
| d4526e0c-d495-403b-b5fa-43496bb8e60d | Address on File | Contingent | ETH: 1.7024375, ETHW: 1.71928481 |
| 1cf2ccc0-af76-40be-8c10-f9bac505db86 | Address on File | Contingent | ADA: 40.84507042, BTC: 0.1131869, XDN: 531.7671444 |
| 5b5f2b96-837d-4ee7-b632-ca02e1f6b3b2 | Address on File | Contingent | BTC: 0.0336732, ETH: 0.6362107, ETHW: 0.6362107, LTC: 13.39008381 |
| f8c1a216-2068-43ca-9e83-60b1acfe473a | Address on File | Contingent | BTC: 0.11355427 |
| 7a70fe19-b4b1-4208-bb0b-e19e78a3fb31 | Address on File | Contingent | BTC: 0.00007849, DOGE: 43365.10917, SC: 246.8012045 |
| f5040f0d-e267-494e-890d-f04ad5b3b3d7 | Address on File | Contingent | BCH: 0.000003, BTC: 0.1133804, ETH: 0.00000891, ETHW: 0.00000891, LTC: 0.00000841, XRP: 0.0000078 |
| b0c65426-3aa1-4404-add6-9e887fe76158 | Address on File | Contingent | ADA: 7175.155976, DGB: 500, DOGE: 5223.918835, NEO: 5.34619578, RDD: 5000, SC: 500, XEM: 164.8993057, XLM: 896.6053616 |
| d002e3f2-3af0-4950-9b3f-5948cc2e94bd | Address on File | Contingent | BTC: 0.04256455, ETC: 100, FIRO: 53.42724388, GAME: 1115.217007, IOC: 1000, NEO: 0.93180343, ZEC: 0.29445187 |
| a5288b8b-b5f7-4f57-b8de-2e5b78a27f0c | Address on File | Contingent | BTC: 0.11328037 |
| fcf1ce09-747c-45e8-8e01-0bb564790e5a | Address on File | Contingent | BCH: 0.04, BTC: 0.09181695, ETH: 0.29150106, ETHW: 0.29150106, LSK: 6.17647059, LTC: 0.57407065 |
| 225677fb-1d88-4b87-84b6-c3ce3cc74a81 | Address on File | Contingent | BTC: 0.11296989, SC: 2000 |
| 9c72f1fe-ae9d-4ae3-aa13-214ec5f55b07 | Address on File | Contingent | BTC: 0.10546283, XRP: 500 |
| 5f3c4a66-ec67-48ba-a42a-b67d6fb3045c | Address on File | Contingent | DOGE: 42672.86205, OMG: 15.126369, SC: 9236.111111 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a41e99c-58a7-4874-b81b-d57313492aa2 | Address on File | Contingent | BTC: 0.11058166, RDD: 56434.79978, SC: 13614.27984 |
| 14e36708-5c70-4647-b219-c37240ce52d6 | Address on File | Contingent | BCH: 0.41685727, BTC: 0.11142942 |
| 6cc0075e-47a5-4b9d-8f70-ff47ca653bfc | Address on File | Contingent | ETH: 1.6253279, ETHW: 1.64217155, QTUM: 48.67490491 |
| b6a7ac3b-bc34-4019-9142-331230841509 | Address on File | Contingent | ADA: 5000, BTC: 0.04398242, MONA: 0.9975, POWR: 202.0793168, RDD: 50000, SC: 10000 |
| 8f8fc19d-64df-433d-b66f-79fbbf70ca34 | Address on File | Contingent | BCH: 0.1, BTC: 0.04262358, DOGE: 15900, ETH: 0.37, ETHW: 0.37, IGNIS: 20, LTC: 0.2, NEO: 2.1, NXT: 40, SC: 2000, XLM: 200, XRP: 100, XVG: 500 |
| 56a10e72-19a3-4af4-9591-786341ad8e6b | Address on File | Contingent | ARK: 748.1642362, BCH: 0.00001532, BTC: 0.1054187, NEO: 0.15368662 |
| a7799c62-f82b-4c33-92ef-94d150ea02ea | Address on File | Contingent | ADA: 600, ADX: 50, ARDR: 200, BAT: 300, BTC: 0.01705441, DGB: 1000, DNT: 1000, DOGE: 5500, FLO: 1000, LTC: 2, MANA: 1000, NEO: 20, NXT: 180, OMG: 30, POWR: 300, QTUM: 10, RDD: 10000, SC: 2000, SIGNA: 1000, SNT: 1000, THC: 1000, VTC: 2, XDN: 4000, XEM: 100, XLM: 1000, XMY: 2000, XRP: 2037, XVG: 1000, XWC: 28 |
| 769e70e8-11fe-41fc-be40-77c2600db963 | Address on File | Contingent | BCH: 0.00000135, BTC: 0.11297494 |
| ad35e062-89f2-42de-8e64-b5d2e76e0bee | Address on File | Contingent | ADA: 1294.122168, ETHW: 0.00009756, NEO: 239.6738417, XEM: 14838.36126 |
| 43eb4eda-24f7-4546-bc7c-a3f0f6ff0040 | No Address on File | Contingent | ADA: 44.8337498, BCH: 0.01332322, BTC: 0.08343638, BTS: 58.67446831, DGB: 289.017341, ETH: 0.23137942, ETHW: 0.23137942, NXT: 37.5751503, OMG: 1.12773263, PAY: 8.95295223, USDT: 364.1504704, XEM: 47.25525712, XVG: 431.9654428 |
| 26534f8e-33ea-4ff3-a01e-3006375a7237 | Address on File | Contingent | ADA: 8531.589262, BTC: 0.00042242, ETH: 0.0000115, ETHW: 0.0000115 |
| 87df10f6-82bb-4a26-94c9-333a38cd6547 | Address on File | Contingent | BTC: 0.11127399, NEO: 4.87071467 |
| 94a24e59-f8bc-4c4a-a15a-063721adc4e5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.11287605 |
| f5d56507-43a9-4953-929a-b87adb2c9ec7 | Address on File | Contingent | BTC: 0.11285271 |
| d839da84-b7a0-4e49-926f-2e06ddadd799 | Address on File | Contingent | ARK: 39.0022964, BTC: 0.00104006, ETH: 1.6447722, ETHW: 1.6447722, LSK: 6.02948039, OMG: 0.09725, VTC: 319.9928435, XRP: 0.46487421 |
| 8f60075d-35f8-4524-9a25-4b8cf9841057 | Address on File | Contingent | BTC: 0.0813493, DGB: 2000, XRP: 2000 |
| d9e25491-7eae-4d47-aabe-efb04b169484 | Address on File | Contingent | BTC: 0.11277409, ETH: 0.00001241, ETHW: 0.00001241 |
| 88c7486f-a641-496a-8a1b-e2942a6e6d73 | Address on File | Contingent | ETH: 1.6870871, ETHW: 1.6870871 |
| c8d687ca-54d3-4016-a436-803e479f0456 | Address on File | Contingent | BCH: 0.11288782, BTC: 0.11196819, XLM: 88.05258765 |
| b44c6ed2-066e-4114-af10-82d6103e2c3f | Address on File | Contingent | BTC: 0.00015203, DOGE: 42408, NEO: 0.975, SC: 10000, XVG: 2000 |
| 7dab2058-ab4c-4962-a820-c4b7f3fb85d6 | Address on File | Contingent | BTC: 0.00081949, ETH: 1.67421093, ETHW: 1.67421093 |
| 71cddd41-ab60-47b8-85e3-da94215abdd7 | Address on File | Contingent | ADA: 947.3136008, ENG: 404.3949114, ETHW: 0.00000938, NEO: 25.28743257, OMG: 123.3356576, XRP: 5700 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 437a6ed7-9e9e-4cc8-98dc-967e35bd0f43 | Address on File | Contingent | ADA: 6003.99, ADX: 14.03940887, ANT: 6.58633212, ARDR: 12.99674267, ARK: 2.22705961, BAT: 580.9067868, BCH: 0.00865509, BLK: 44.07865665, BLOCK: 0.51285611, BNT: 65.31276169, BTC: 0.00164093, CRW: 4.9879988, DCR: 0.16900993, DGB: 313.6792453, DNT: 205.2469136, DOGE: 4750, EMC2: 11.08333333, ENG: 53.45867486, ETH: 0.01918259, ETHW: 0.01918259, EXP: 4.00586322, FIRO: 0.41823899, FLO: 62.97348485, FTC: 39.94793753, GAME: 4.97481422, GBYTE: 0.06234375, GEO: 9.23525599, GLM: 25.27235875, GNO: 0.07388889, GRS: 15.52529183, HBD: 1.19449634, IGNIS: 12.71348458, IOC: 41.45023894, KMD: 2.16419691, LBC: 24.15254237, LTC: 0.05374461, MANA: 164.8760331, MEME: 16.98161389, MER: 21.68949772, MONA: 35.70758677, MORE: 14.88361683, MTL: 1.89978288, MUNT: 1031.230602, MYST: 10.85655202, NAV: 6.09905228, NMR: 0.59739482, NXS: 5.75757576, NXT: 25.42696916, OK: 28.95500726, OMG: 1.54795158, OMNI: 0.21784708, PART: 1.55881296, PAY: 4.77318404, PINK: 557.2625698, PIVX: 1.60887097, POT: 94.61767012, POWR: 16.58078457, PPC: 0.9975, PTOY: 36.68628172, QRL: 10.72580645, QTUM: 0.59928086, RDD: 19950, RLC: 15.53980371, SBD: 1.19449634, SIGNA: 1299.340959, SLS: 2.77304508, SNT: 90.68181818, SPHR: 14.3253102, STORJ: 17.47853513, STRAX: 1.29126214, SYS: 41.5971643, THC: 121.350365, UBQ: 34.45069568, VAL: 1.70239274, VIA: 6.34703487, VRC: 12.98320968, VTC: 0.9975, WACME: 12.36099305, WAVES: 2.1163516, WINGS: 29.32098765, XDN: 5250, XEM: 119.9639206, XLM: 296.9218055, XMY: 10890.81886, XRP: 22.82608696, XVG: 339.2857143, XWC: 9.0902651, ZEC: 0.27293622, ZEN: 5.98885086 |
| 0ef65ff3-8e7b-4490-b291-c84f2e5354ec | Address on File | Contingent | DOGE: 43081.48507 |
| e2663e8e-25b6-405f-a15a-4027a26c6d21 | Address on File | Contingent | BTC: 0.10419775, DASH: 0.00962434, ETH: 0.10000344, ETHW: 0.10000344, LTC: 0.60187 |
| 0c0db3a6-f736-492f-8810-b01623d979da | Address on File | Contingent | BTC: 0.11256471 |
| b1763d52-5782-48d3-bc27-1d9b58aea807 | Address on File | Contingent | BTC: 0.11193965, LSK: 20 |
| cc8218a2-cb7d-4720-b151-7f7d62e6bc70 | Address on File | Contingent | BTC: 0.11189822, NXT: 14.78434816, SC: 5000, TRX: 0.18543269 |
| b9f84420-8703-4072-8680-d2c7fb02e7b8 | Address on File | Contingent | BCH: 0.0000044, BTC: 0.09908052, IGNIS: 11682.96636, NEO: 2.27973608, QTUM: 25.57639843, WAVES: 119.9073287, XMY: 3562.5, XVG: 15634.79624 |
| 1c401137-4882-408c-81fa-b22d37ad5862 | Address on File | Contingent | BTC: 0.11251686, USDT: 0.00003256 |
| 01554408-93c9-4074-9ff6-9c417b35f5a8 | Address on File | Contingent | DOGE: 43039.78016 |
| 30fb4952-ee83-4ac7-832c-05e63024ee1a | Address on File | Contingent | ETHW: 0.00000627, LTC: 37.58550596, XLM: 2204.41989 |
| 93e31543-2c37-4c45-80f0-751f858878e2 | Address on File | Contingent | ETC: 170.3695817 |
| 742bb407-7e3b-42e1-9624-b435a8ea0c5d | Address on File | Contingent | ADA: 8244.145468, BTC: 0.00000012, NEO: 0.9975, XRP: 220.2002109 |
| 1deaf854-4056-4cdf-94b2-01aa680accbc | Address on File | Contingent | BCH: 0.03566321, BTC: 0.09601172, DGB: 114.6551724, ETH: 0.21217682, ETHW: 0.21217682, NEO: 3.64589636, PIVX: 2.3415493, RDD: 4534.090909, SPHR: 17.95538915, THC: 9305.516717 |
| 8b0b0d90-dd64-45d9-93f8-2655c3b703b3 | Address on File | Contingent | BTC: 0.00000014, ETH: 1.68108776, ETHW: 1.68108776, NEO: 0.00000826, UBQ: 69.78609111 |
| dc954b6a-51c3-4c4b-a077-ee7144a89600 | Address on File | Contingent | BTC: 0.11234635 |
| 99925788-55f8-4a0c-be63-148be9526024 | Address on File | Contingent | DOGE: 42000, USDT: 70.9955515 |
| 2506efa6-e988-4fcd-9103-7720814387c6 | Address on File | Contingent | ETH: 1.68106276, ETHW: 1.6979014 |
| cc0284bb-dd2f-4ac3-8c26-fa2da770f053 | Address on File | Contingent | BCH: 0.0008619, BTC: 0.0008619, DOGE: 39647.67147, ETC: 6.4259588, GAME: 31.96005017, GLM: 233.1864255, LSK: 35.41105637, STRAX: 13.96124601, ZEC: 0.30024582 |
| f9289636-9a43-42f3-a7be-f5d25ec21432 | Address on File | Contingent | BTC: 0.11220891 |
| e4a85d1a-13aa-4a1a-b66c-6a72d282cfc0 | No Address on File | Contingent | BTC: 0.00005579, ETH: 1.67865482, ETHW: 1.67865482 |
| edcfe525-59c5-4f56-8dc1-1b494bfaf9c6 | Address on File | Contingent | BTC: 0.11218582 |
| 6eb2c182-103d-43c2-8e99-ca558f86bc40 | Address on File | Contingent | BTC: 0.10760132, ETC: 6.59686463, OMG: 7.19055173 |
| aaced4f3-b629-410d-aca4-455bd0c90c48 | Address on File | Contingent | BTC: 0.10874145, ETH: 0.05006813, ETHW: 0.05006813 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d364187-71f4-4df6-924a-beaf5f37eda5 | Address on File | Contingent | BCH: 0.08485764, BTC: 0.05838046, DGB: 1002.468313, EMC2: 22, ETH: 0.5, ETHW: 0.5, GLM: 150, IGNIS: 50, NXT: 100, PIVX: 40, POWR: 210, SC: 5000, SIGNA: 1106.008448, STRAX: 10, UBQ: 30, XDN: 10000, XLM: 1148.757331, XRP: 800.1026994 |
| 7377f4d6-1b4b-4d31-866f-8a087d852411 | Address on File | Contingent | ETH: 1.67744283, ETHW: 1.69031704 |
| 0de7c475-9973-4fa6-a200-f870296fa936 | Address on File | Contingent | BTC: 0.11206242 |
| 6c541026-45fc-4f20-954a-d6150ec50f86 | Address on File | Contingent | ADA: 3926.39113, NEO: 25, SC: 115000, XRP: 2301.14653, XVG: 30000 |
| 9dca0e37-e978-4fd8-acf6-ac24c18c5f95 | Address on File | Contingent | ADA: 8500 |
| 742b7c2b-b4bb-46cd-b2ae-874b36c12026 | Address on File | Contingent | BCH: 0.11069685, BTC: 0.11069685, XLM: 86.34362934, XRP: 40 |
| 291b87e3-519f-45d4-aaeb-cb93e79b7551 | Address on File | Contingent | BCH: 0.10955659, BTC: 0.10955659, DGB: 6100.917431, XLM: 85.45422565 |
| 1fec8148-35b3-4949-a604-80bd2cccb08e | Address on File | Contingent | DOGE: 42857.03351 |
| f7acf4e1-6d07-49a9-b945-62de04920b9a | Address on File | Contingent | BTC: 0.11197539, USDT: 0.00711182 |
| b71e3c6b-a991-4062-8b26-c9c6e76d7bb0 | Address on File | Contingent | ADA: 8491.937214, BTC: 0.00003362 |
| 1bd035f1-2aa7-47db-9664-fd002fd0ddb2 | Address on File | Contingent | BTC: 0.11195823 |
| 3d0a9da2-d444-4dc5-b209-d821d68cd94c | Address on File | Contingent | BTC: 0.11194128 |
| d7176fa5-e557-4a6b-ab2d-787f5f804189 | Address on File | Contingent | ADA: 500, BTC: 0.10217749, DGB: 5000, XVG: 24995 |
| f2deb500-5d59-4ea0-8401-f608e8934c46 | Address on File | Contingent | ADA: 1000, BTC: 0.00000004, DOGE: 19010, ETH: 0.22431415, ETHW: 0.22431415, HIVE: 60, SC: 13000, STEEM: 60, WAVES: 145, XLM: 1230, XRP: 1200, XVG: 1000 |
| 30ae28df-7bae-45f5-8f89-1fe5af3f05f1 | Address on File | Contingent | BTC: 0.0036689, ETH: 1.61956507, ETHW: 1.61956507 |
| f7d06d8a-6018-4683-979d-e81d3c4cad99 | Address on File | Contingent | BTC: 0.00000079, ETH: 1.67443665, ETHW: 1.67443665, USDT: 0.00838366 |
| 113a2ce0-634c-4ef3-be5e-ade263c2afa3 | Address on File | Contingent | BTC: 0.00000027, DCR: 0.00088244, DGB: 16186.96401, DOGE: 40847.44444, ETC: 0.43556378, USDT: 0.00006874, XVG: 2459.016393 |
| d800a711-7319-4fbe-a9f4-ba1f7b7e9378 | Address on File | Contingent | DOGE: 42805.51071, ETHW: 0.00655651 |
| efa3fa65-c07b-4c78-9105-70612d5b4b5f | Address on File | Contingent | BTC: 0.02328527, LTC: 1.33899617, USD: 2356.285526, USDT: 0.0049589 |
| c76ca4f3-cd62-410e-ae47-e95e22a35590 | Address on File | Contingent | ADA: 118.1493757, BTC: 0.04332468, DOGE: 22000.05607, EMC2: 50, GLM: 971.8736333, KMD: 1, OMG: 5, RDD: 80000, XVG: 7885.375494 |
| b0e5dfb3-a4b4-4a40-8f80-62936ff58374 | Address on File | Contingent | ADA: 600, BTC: 0.10070654, ETH: 0.0449, ETHW: 0.0449, POT: 500, XVG: 2000 |
| 5f5d5cfb-417b-4e16-9fc1-afbbf8aaaa97 | Address on File | Contingent | BTC: 0.11149457, NEO: 0.78172082 |
| 56291222-6fe5-428d-ab41-5cd33ec71c1c | Address on File | Contingent | BTC: 0.11087149, ETH: 0.00012963, ETHW: 0.00012963, SNT: 1000 |
| e00e1789-284d-4d57-b326-1b984ae9d6ef | Address on File | Contingent | BTC: 0.11174995 |
| 1c14ca65-312e-4dd4-92aa-a130c081bd6a | Address on File | Contingent | BTC: 0.11174121, USDT: 0.21448539 |
| 35b98576-32a4-4ee9-8139-2983514eb849 | Address on File | Contingent | BTC: 0.11138164, LTC: 0.095, SC: 0.07826087, XRP: 5 |
| 9f9016c2-98c1-4c76-bb53-60d0069f564c | Address on File | Contingent | BCH: 0.15, BTC: 0.03751655, ETH: 0.7, ETHW: 0.7, LTC: 2, USDT: 263.0320446, XDN: 10000, XRP: 759.0500584 |
| d34638e1-e9c9-4e13-b003-8a98dc3aded2 | Address on File | Contingent | BTC: 0.11171888 |
| b602f8ed-d606-426e-b7bb-ffac3694eeac | Address on File | Contingent | BTC: 0.11171587, USDT: 0.00303373 |
| 0489ebbe-4d98-4c24-99ac-fdb2c44e7f2f | Address on File | Contingent | DOGE: 42740.53055 |
| a74e7bff-920e-4001-b622-83b6f4bb1c3f | Address on File | Contingent | ADA: 8429.116194, BCH: 0.04149188, BTC: 0.00000027, ETH: 0.006, ETHW: 0.006 |
| 917eb380-d262-415e-977f-4a6dddf73b76 | Address on File | Contingent | BTC: 0.09751609, ETH: 0.17176755, ETHW: 0.17176755, NEO: 8.12290644 |
| 29047369-c268-4630-a952-33ef9b55c6c5 | Address on File | Contingent | BTC: 0.11164976 |
| f0b893cb-a7ee-4007-9b53-88d5310ea6d4 | Address on File | Contingent | BTC: 0.11018325, DGB: 5000 |
| 4907483b-fd44-43db-9ae9-c0969056bccc | Address on File | Contingent | BTC: 0.10735736, ETC: 5.02421465, ZEC: 0.76567216 |
| cc4dfc19-10c2-4182-86ad-c1003a8c1067 | Address on File | Contingent | LTC: 39.76970134, XVG: 2057.954298 |
| 0d9ec4bf-72ff-48e1-aa9d-f721435bc9b5 | Address on File | Contingent | BTC: 0.11156349 |
| 19513e5f-d753-4132-bfb4-433c86ae17bb | Address on File | Contingent | BAT: 2685.126614, BTC: 0.07738326, ETH: 0.00000734, ETHW: 0.00000734, NEO: 10.65500647, SC: 50000, VTC: 889.1169235 |
| b054a7d8-6270-463c-88ea-2e0878536b46 | Address on File | Contingent | BTC: 0.11152255, USDT: 1.08364609 |
| 76e362b4-96f6-4aa5-b4bd-4c8ea779035c | Address on File | Contingent | BTC: 0.00000185, USDT: 3086.224386 |
| 07dffabc-0a34-42d9-97c7-342a64d68d10 | Address on File | Contingent | BCH: 1.8953075, BTC: 0.00000165, NEO: 0.29408797, XRP: 6730.564871 |
| 8e42876d-1581-449a-b2ff-263294f3efd1 | Address on File | Contingent | BTC: 0.05223384, ETH: 0.88535854, ETHW: 0.88535854, THC: 20, USDT: 3.95298762, XVG: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ea5cfed-77d3-4c6c-98a9-40e5c46a2d6d | Address on File | Contingent | ARDR: 200, BTC: 0.11, EMC2: 200, FIRO: 0.4, GBYTE: 0.4, LSK: 2, MEME: 50, NAV: 60, PART: 2, RDD: 5000, USDT: 0.00935356, XEM: 50, XMY: 2000, ZEN: 1 |
| 1dffa189-78c8-41a8-9af5-3e53a6eeefa8 | Address on File | Contingent | BTC: 0.11150518 |
| f8c08a79-07a5-475f-881a-74299b9f057e | Address on File | Contingent | BTC: 0.10551011, VTC: 415.0802072, ZEC: 3.5570855 |
| b77ccbe9-a716-4b8d-8766-731dd8eff408 | Address on File | Contingent | BCH: 0.32416922, XLM: 899.5353925, XRP: 6951.047414 |
| f72cd49d-d9fa-4e45-8e86-5108679b5c15 | Address on File | Contingent | ETH: 1.66790169, ETHW: 1.6807759 |
| 772df9c5-92dd-48a4-8f8e-2ff4ccd9c9a7 | Address on File | Contingent | BTC: 0.11084392, NEO: 1.53117495 |
| b835a9fd-62bd-4a22-90cf-757b065db520 | Address on File | Contingent | BTC: 0.11132064 |
| 9015bb9a-2e77-4a6d-952d-877dc8c95518 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.11127761, ETH: 0.00000511, ETHW: 0.00000511, STRAX: 1, USDT: 0.00005809 |
| f203ef89-4c0b-4e78-9499-122a6b206f7e | Address on File | Contingent | BTC: 0.10296053, LTC: 1.9921374, NEO: 5, XRP: 71 |
| 3b2f87c6-5fce-4917-8142-d4a87b6c1dc1 | Address on File | Contingent | BTC: 0.11126545 |
| fb8bf685-f69d-41d9-bea4-93ace32aa550 | Address on File | Contingent | BTC: 0.11125805 |
| 52ef4f99-0ebb-4e90-808d-8d42f1384cf1 | Address on File | Contingent | ADA: 8431.486125, NEO: 0.25721379 |
| ef8e5fb2-8be3-4d03-8449-acf267a9c187 | Address on File | Contingent | BTC: 0.11118613, USDT: 0.00905214 |
| 42b2c086-0d48-40c1-8a34-6c5f68fecede | Address on File | Contingent | ADA: 6285.63432, BTC: 0.00000098, IGNIS: 5208.406699, LSK: 300, NXT: 1000.489294, POWR: 1000.33, RDD: 10000, USDT: 0.02203765, XLM: 3695.104004, XVG: 1000 |
| 5324403e-22a7-42e8-af48-bdbed26f5291 | Address on File | Contingent | BTC: 0.0636366, ETH: 0.71144481, ETHW: 0.71144481, USDT: 0.00537024 |
| ffe8a698-a282-4596-b4a1-8c7c1b313cfb | Address on File | Contingent | BTC: 0.00028859, ETC: 61.24397675, LTC: 13.548645, XEM: 983.5, XRP: 2031.890225 |
| 2912c3d8-be45-4e74-a95c-f4b8028ddddf | Address on File | Contingent | BCH: 0.01116775, BTC: 0.01024812, DOGE: 19124.47284, ETC: 76.99655348, XLM: 8.71085371 |
| 8fbb7647-2017-4c3d-9504-b563065581d5 | Address on File | Contingent | BTC: 0.0003534, DGB: 9484.42623, DOGE: 41325 |
| 9f244e04-d749-449f-9ecd-3d1ae8ad9272 | Address on File | Contingent | BTC: 0.11104242 |
| 556a41e0-d6ee-4217-9d7b-d172f3e4a4a3 | Address on File | Contingent | BTC: 0.11100873 |
| 8a99fd62-3ce2-4a55-8724-1dac1ca690c6 | Address on File | Contingent | ADA: 5000, BTC: 0.03329319, SC: 5500, WAVES: 5, XRP: 700.7588245 |
| 05e27700-a691-4d01-aab5-e653ffa982af | Address on File | Contingent | ADX: 203.9358475, BCH: 0.00000084, DGB: 2955.911677, DOGE: 24630.25926, ETH: 0.6449544, ETHW: 0.64993066, RDD: 25909.18182, SC: 8927.322378 |
| d17785a0-5829-4e7b-8135-a837722a0c63 | Address on File | Contingent | BTC: 0.11095266, USDT: 0.00900398 |
| 73e23867-c3a5-4420-91f5-8eb13badb602 | Address on File | Contingent | ADA: 1943.14733, NXT: 277.9345383, XRP: 5525.631102 |
| 9edb8f64-ec02-49a6-bee9-58817d3c8368 | Address on File | Contingent | BCH: 0.11106611, BTC: 0.11014648, XLM: 86.63165243 |
| 47d8d611-df4c-438e-81e4-79f65ab61ce9 | Address on File | Contingent | ETH: 1.65850786, ETHW: 1.65850786 |
| a8e8e09b-4b3c-4193-91f9-586ccc27d009 | Address on File | Contingent | BCH: 0.026415, BTC: 0.026415, DCR: 7.99030371, ETH: 1.18983405, ETHW: 1.18983405, XLM: 20.6037206 |
| ec33b872-077c-4c4d-b26e-52a88dd1df22 | Address on File | Contingent | BTC: 0.11004336, XLM: 213.673688 |
| 4441ea18-5c78-4a0e-bde0-f25b14638c31 | Address on File | Contingent | BTC: 0.10918555, DASH: 1 |
| 29a78c26-537a-4a53-9815-57969ded84ac | Address on File | Contingent | BTC: 0.0027988, ETH: 1.60686496, ETHW: 1.60686496, POT: 8352.993042 |
| 0aacdacf-c54a-4164-a410-4a0445089180 | Address on File | Contingent | BCH: 0.00000895, BTC: 0.10749101, GRS: 3.16786108, RDD: 211300, VTC: 0.00000037, XDN: 20000, XRP: 0.25121413 |
| 3ff0687a-0ebd-434d-b287-857474b532eb | Address on File | Contingent | BTC: 0.10404719, EMC2: 99, FIRO: 6.995, GLM: 132.6688786, HIVE: 49.495, IGNIS: 35.51625, MAID: 100.9975, MTL: 10.4975, NEO: 6.9925, NXS: 21.995, NXT: 71.0325, REPV2: 1.995, SIGNA: 214.995, STEEM: 49.495, STRAX: 8.9975, WINGS: 10.9975 |
| 6172a084-0853-41a9-bd7b-205d5bf07c96 | Address on File | Contingent | BTC: 0.11056088 |
| 141b0259-0af0-4825-8ee8-3b4bb1d847ec | Address on File | Contingent | BTC: 0.10583395, LSK: 126.0756532, XVG: 11405.9 |
| daa58d7a-7dc7-4b59-96c1-14e2140cc2f7 | Address on File | Contingent | ADA: 166, BCH: 0.04552342, BTC: 0.09636832, ETC: 1, ETH: 0.00138948, ETHW: 0.00138948, LTC: 0.00914332, RDD: 500, SC: 500, SRN: 100, TRX: 50, USD: 38.99057925, USDT: 162.4404263, XLM: 100, XRP: 130, ZEC: 1 |
| 22e4f525-8f32-4c02-a09d-f68013399c43 | Address on File | Contingent | BTC: 0.00000539, NEO: 1, USDT: 3046.92179 |
| 12ee2168-8983-48cf-bf6f-5a826db637c1 | Address on File | Contingent | BTC: 0.10085016, NEO: 29.05877921 |
| 9afd4121-779f-49e1-8c7c-01423042f8de | Address on File | Contingent | BTC: 0.110412 |
| 60d55524-e071-4928-a131-f028a0644b5a | Address on File | Contingent | BTC: 0.11039457 |
| 8e2dde64-9b91-41f7-abab-387738f3d6b7 | Address on File | Contingent | BTC: 0.10712616, LTC: 0.13156022, ZEN: 10.08 |
| 63476186-7812-4a99-a77d-cff633fed892 | Address on File | Contingent | BTC: 0.1078644, SC: 20000 |
| 7e2068b7-e243-4e94-9125-80ee549729ae | Address on File | Contingent | BTC: 0.10981508, NEO: 1.51709296 |
| c8dff3d3-13bb-445d-946d-fcba99792d94 | Address on File | Contingent | ADA: 7891.04, BCH: 0.2, BTC: 0.00043307, LSK: 20, NEO: 5.94022157, POWR: 400, RDD: 9000 |
| 8e29474c-567c-4f8f-a210-c914ef1fda2c | Address on File | Contingent | BTC: 0.11027435 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5176747-baa6-4167-a0e2-24f2445b0c58 | Address on File | Contingent | BTC: 0.10808854, LTC: 0.72142216, XVG: 1197.115277 |
| 70f8d518-551a-40d5-91d2-dfb22f4f7cf3 | Address on File | Contingent | BTC: 0.11016421 |
| 8166df75-c811-4418-8894-1b890dbc9dc9 | Address on File | Contingent | BTC: 0.09441656, XRP: 1018.896834 |
| 13a37ac1-b974-4df2-a70f-ff60ad5505b6 | Address on File | Contingent | ADA: 389.9641087, BTC: 0.0374696, ETH: 0.91933921, ETHW: 0.91933921, LTC: 1.6108055, NEO: 3.21941033, VTC: 31.92704641, XLM: 122.6937269 |
| 726a62f0-ce73-4063-a993-d2c121651d88 | Address on File | Contingent | BTC: 0.11007072 |
| 8b4888a4-683a-4fcd-b4f9-126074d2442b | Address on File | Contingent | BTC: 0.00000203, DOGE: 42105.263, USDT: 0.86361758 |
| a32cde2b-4a8e-46fa-a5d7-dcff367b1a0d | Address on File | Contingent | BTC: 0.11006019 |
| 43511a93-853e-4563-a2e3-f0550918b30e | Address on File | Contingent | BTC: 0.09832011, STORJ: 1055.3612 |
| 031f4ae1-440f-44d2-b062-5359ccafc9cb | Address on File | Contingent | BTC: 0.04887158, DGB: 579.5621961, LTC: 5.60783723, NXT: 3552.983081, OMG: 13.65923796, SC: 9912.809345, TRX: 6748.832561, VTC: 251.951201, WACME: 18.0015159, XRP: 1652.145632, XVG: 433.0172368 |
| 8fdefe6c-9f7c-4920-bd39-8d5358948b52 | Address on File | Contingent | BTC: 0.11000139 |
| bc660afb-92cc-4881-a956-32ccc7255097 | Address on File | Contingent | BTC: 0.00666138, CRW: 22.01064431, DCR: 5.62981323, DGB: 117781.1173, DOGE: 21108.51178, FLO: 32.87025164, LBC: 32907.42533, PINK: 476.1413154, THC: 1.183417 |
| b0d11a19-b741-4f63-b0c5-7bfd372e3573 | Address on File | Contingent | BCH: 0.11015367, BTC: 0.10923404, XLM: 85.91994851 |
| db42f8ae-549c-46aa-9224-71d28874aa69 | Address on File | Contingent | BTC: 0.10329444, DCR: 5.94352816, OMG: 27.97865854, XRP: 148.0284079 |
| 0f73bc81-a26f-45e3-b238-f6e6a910985a | Address on File | Contingent | ARDR: 750, BCH: 0.00000029, BLK: 13.89437028, BTC: 0.06786798, BTS: 160.3097345, DGB: 6097.540984, ETH: 0.5, ETHW: 0.5, GLM: 50, IGNIS: 24.59167951, LBC: 50, NXT: 49.18335901, PAY: 39.26959248, PTOY: 50, RDD: 60000.5, RLC: 5, SC: 14317.40191, SNT: 66.76019052, STRAX: 20, XEM: 300, XVG: 7650 |
| 173d804d-7aa3-4e58-8601-b50c6cebaffc | Address on File | Contingent | BTC: 0.10982308 |
| bfbce277-b8d2-4ef4-97ed-d67f9382c895 | Address on File | Contingent | BTC: 0.09025771, ETH: 0.00001031, ETHW: 0.00001031, XRP: 1266.89609 |
| 0749e0b1-cc31-431c-9ba3-69ce66a808ab | Address on File | Contingent | BTC: 0.10978582 |
| 45ab8377-d6f1-4e2c-a884-782fcef4674c | Address on File | Contingent | BTC: 0.10843149, ETC: 2 |
| d439f9ec-7f00-47fc-8496-3d5028a4379a | Address on File | Contingent | BTC: 0.1049386, DOGE: 1635, XRP: 30 |
| 517052d8-43eb-40f7-b25e-83fdbc51b451 | Address on File | Contingent | BTC: 0.10966288 |
| d41b3ac8-70c1-40cc-8131-94a11f00c675 | Address on File | Contingent | BTC: 0.10964428 |
| 91e81d70-be33-4107-9790-ac1dd00826b3 | Address on File | Contingent | BTC: 0.03235873, ETC: 2, ETH: 1, ETHW: 1, LTC: 3, MAID: 10, REPV2: 2, XEM: 50, XRP: 10 |
| ae989684-81eb-4429-a89b-38845cb6508f | Address on File | Contingent | BTC: 0.06537234, ETH: 0.66221728, ETHW: 0.66221728 |
| c3ce9e35-66aa-4b17-8442-fbdd0233b3d4 | Address on File | Contingent | BCH: 0.00000788, BTC: 0.00182115, ETH: 1.61263378, ETHW: 1.61263378, XDN: 33754.94406 |
| 76c8f42b-f238-4011-af8e-951eecb8a783 | Address on File | Contingent | ARDR: 1505.950233, BCH: 0.0358, DASH: 0.0771312, DGB: 4568.192644, ETH: 1.36869503, ETHW: 1.38554721, NEO: 5.59292557, OMG: 20.01621874, PAY: 22.2, SC: 14309, STRAX: 164.5549565, WAVES: 56.84908331, XEM: 533.5583291, XVG: 18000 |
| 5a99500c-ed5d-43c5-8c36-9eeafff483f6 | Address on File | Contingent | BTC: 0.00034295, ETH: 1.1, ETHW: 1.1, OMG: 485, PAY: 600, QTUM: 180, STRAX: 220 |
| 2985292b-ebfc-4175-b71e-7849755fdcca | Address on File | Contingent | BTC: 0.10957339 |
| 10e1244c-d57a-42cc-974e-3c063b4a9ddf | Address on File | Contingent | ETH: 1, ETHW: 1, LTC: 12.50663601, XRP: 500 |
| d9677b09-171e-4783-9392-6e2a4374a74d | Address on File | Contingent | ADA: 3168.678526, BCH: 0.00000194, BTC: 0.06764714, NEO: 0.38497267 |
| 7c1dfd56-2414-4333-9d3d-805a30c60bd3 | Address on File | Contingent | BTC: 0.06846073, DOGE: 15000, EMC2: 29.51108892, RDD: 10523.85755, SC: 12300, XVG: 2000 |
| a099098c-b49b-4d0b-a2c4-3e359b8bab55 | Address on File | Contingent | BTC: 0.00000022, DOGE: 41897.06889 |
| 580dba69-ae19-4a60-8e6d-898cfef75103 | Address on File | Contingent | BTC: 0.10948019 |
| 2ac32612-c920-437b-8944-5eea2e4d87bd | Address on File | Contingent | ADA: 7740.298265, BTC: 0.00015616, NEO: 22 |
| 4ac697d8-edd5-48fc-a138-579d2acd5845 | Address on File | Contingent | BTC: 0.1094396 |
| 1e6bbd32-b7f2-4f8d-8da0-ab33b0ba6183 | Address on File | Contingent | BTC: 0.10940417 |
| ebf8d2fc-a767-43ef-ae3a-71d81828479d | Address on File | Contingent | ETH: 1.63712579, ETHW: 1.65 |
| 9f58742e-44c7-446f-9c81-ea1b6ff40729 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00098417, ETHW: 0.00098417, SC: 866321.7239, USDT: 3.19300012 |
| 79cb7c8c-3bdf-4f9d-9558-2004eeeb71af | Address on File | Contingent | ETH: 1.61829696, ETHW: 1.6350993, SC: 9586.077415 |
| 0c9f9690-8b1a-4f77-b1b9-82d8f4080b55 | Address on File | Contingent | BCH: 0.32684425, BTC: 0.06370617, ETH: 0.66166964, ETHW: 0.66166964 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9f490b1-a2b9-434d-a569-6215fb84f155 | Address on File | Contingent | ADX: 400, ARDR: 1000, ARK: 250, BAT: 1000, BTS: 2000, EXP: 224.681152, FLO: 1000, FTC: 1000, GAME: 1000, MYST: 200, NEO: 0.03246433, OK: 2001.180325, OMG: 50, PAY: 100, PTOY: 300, SC: 1000, SIGNA: 14383.83755, SYS: 1000, XEM: 500, XLM: 14303.06243, XRP: 2402.667482 |
| a8e70255-7ad7-4edd-8d21-19062cbbd821 | Address on File | Contingent | BTC: 0.07242307, XRP: 2383.105802 |
| 3970f545-70be-47ae-b758-acca5a4fa6d2 | Address on File | Contingent | ADA: 36.39725429, BCH: 0.35917514, DASH: 0.91062516, ETH: 1.57565896, ETHW: 1.59126959, LTC: 0.18466719, XRP: 7.17307686 |
| 84aa1907-dfb0-4f0c-ae70-60429420c038 | Address on File | Contingent | BCH: 0.10929958, BTC: 0.10837995, XLM: 85.25375765 |
| f9c5f9ff-ad56-4c7c-aa3a-629385527f41 | Address on File | Contingent | BTC: 0.10904261 |
| 5271503a-f19b-48a3-b30f-1d518d5677a1 | Address on File | Contingent | BTC: 0.10902492 |
| c8b1dda7-2c57-40e1-9389-285d24325a94 | Address on File | Contingent | ETH: 1.07417913, ETHW: 1.09103212, SC: 198194.2464, XEM: 10829.99971 |
| 4db3dcdd-9a53-4cb1-b241-2f1baff209c0 | Address on File | Contingent | USDT: 3015.927684 |
| 4caf6fc2-ceba-4274-b26b-240040804590 | Address on File | Contingent | BTC: 0.10344661, SRN: 90463.12554 |
| de8a162e-597a-430f-b3a3-cae13d450536 | Address on File | Contingent | ADA: 10.9725, BTC: 0.10882805 |
| 1e15b177-190c-423c-ab5b-942f64b0cc9a | Address on File | Contingent | BCH: 0.00000015, BLK: 523.1040924, ETC: 72.94504346, GLM: 500, LTC: 9.94481499, NEO: 40.95, OMNI: 3, PTOY: 590.9475953, SC: 1000, XLM: 1.08490308, XRP: 959.9696658 |
| d225de29-f564-48fa-b156-c4b2547d2ad7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.08990469, ETH: 0.28468969, ETHW: 0.28468969, GLM: 4.89529389 |
| fafdd14f-ae27-4709-b41f-01397f83e1b9 | Address on File | Contingent | BTC: 0.097116, ETH: 0.17672794, ETHW: 0.17672794 |
| c24ed4dc-2897-46f7-aeed-6a102f702f22 | Address on File | Contingent | DOGE: 38832.55446, ETHW: 0.00000559, XRP: 477.7993326 |
| 05b465e8-6d23-4be5-bdc6-8020098d12bc | Address on File | Contingent | BCH: 0.07148426, BTC: 0.10521583, ETH: 0.0126539, ETHW: 0.0126539, XEM: 2207.914701 |
| ebd1c273-0666-45e9-8465-0f9de58b3fbd | Address on File | Contingent | BCH: 0.10904, BTC: 0.10812037, XLM: 85.05128505 |
| 9da463df-460f-4108-9d18-48fc01ebbe44 | Address on File | Contingent | EMC2: 1603.499931, ETC: 4.09913436, ETH: 1.57914809, ETHW: 1.596 |
| f7b4ed87-ba63-453e-8469-6abff08cea59 | Address on File | Contingent | BCH: 0.00233237, BTC: 0.04512258, USDT: 1758.945767, XLM: 1.81925041 |
| 2fac3861-8532-4126-9cba-190b3754727f | Address on File | Contingent | ARDR: 102.5751682, ARK: 15.3621839, BCH: 0.08971262, BNT: 17.92387655, BTC: 0.08336779, DASH: 0.12899313, EMC2: 139.1440414, ENG: 18.33528597, ETC: 1.3090397, ETH: 0.28497783, ETHW: 0.28497783, FIRO: 0.00000004, FLO: 1.91409338, GBYTE: 0.20025903, HIVE: 1.04425757, LSK: 8.71196421, LTC: 0.47048054, MORE: 56.21947024, MUNT: 0.00000215, NEO: 0.00783081, NMR: 0.00000002, POWR: 75.83554851, QTUM: 8.9552147, SIGNA: 1194.905581, SLS: 0.00140583, SNT: 312.8330784, SPHR: 7.50614495, STEEM: 1.04425757, STMX: 1651.365106, VRC: 0.00000067, VTC: 20.65080943, WAXP: 104.0603079, XEM: 25.05700992, XLM: 42.52413221, ZEC: 0.08776884 |
| 7f27f927-b7c2-44e4-a2f0-90a2c37754b7 | Address on File | Contingent | ADA: 600, ANT: 50, BAT: 1300, BCH: 0.26911103, DASH: 0.11145772, ETC: 10, ETH: 0.72982211, ETHW: 0.74343003, GLM: 400, GNO: 0.8, HIVE: 30, NEO: 3.5, NMR: 4, OMG: 6, REPV2: 3, SNT: 1000, STEEM: 30, XLM: 1649.601057, XRP: 700, ZEC: 1 |
| d01f3747-7211-4289-846c-923562575865 | Address on File | Contingent | BCH: 0.00000999, BTC: 0.10869589 |
| 19e53d93-84a7-4d29-89b5-c4291df725cc | Address on File | Contingent | ADA: 4329.499526, DOGE: 19752.47525 |
| 6d222190-98d8-469e-8273-d648883686a5 | Address on File | Contingent | BTC: 0.10868816 |
| 8c76158b-e4fb-4470-8633-cfc25a670ff9 | Address on File | Contingent | ETH: 1.62554281, ETHW: 1.64223545, XVG: 1173.42546 |
| 30b121ea-3b66-418e-bb35-c047d8c53df6 | Address on File | Contingent | BTC: 0.10863579 |
| 2a97d3a1-974b-4311-918a-af18d1dcc640 | Address on File | Contingent | BTC: 0.00420469, ETH: 1.56310291, ETHW: 1.56310291, USDT: 0.00169533 |
| ca32e3a2-9b55-466f-8171-57f7d943da89 | Address on File | Contingent | BTC: 0.10517208, SNT: 3912.536801, XLM: 4.86433446 |
| c7242939-1028-4abd-8fa5-c9e9565369f1 | Address on File | Contingent | ETH: 1.6254227, ETHW: 1.64227179 |
| 25577bbd-0c38-4452-a417-3b5fdc1336c0 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00278454, DGB: 1825.923992, SIGNA: 5863.970517, STRAX: 10.15959469, XDN: 12403.06922, XRP: 6796.304135 |
| 11a50e74-823a-4562-aeea-963ab047adb2 | Address on File | Contingent | BTC: 0.10858037 |
| ec95cb61-4cb3-4947-aa20-ced6fbcf097a | Address on File | Contingent | BTC: 0.10858037 |
| 318443e5-0bda-43aa-b9a1-6745d6a28cc0 | Address on File | Contingent | BTC: 0.06796609, DCR: 16.3, DGB: 36568, HIVE: 338, SC: 54745, SNT: 5646, STEEM: 338, XEM: 1475 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b70da838-a75b-4cce-94a7-b269987e5ae0 | Address on File | Contingent | BTC: 0.0926659, ETH: 0.2, ETHW: 0.2, IOC: 371.7101137, NEO: 7, THC: 1000 |
| 57a9db6e-cf3f-41d6-a439-fef0a044fe20 | Address on File | Contingent | BCH: 0.00082259, DOGE: 37606.76235, ETC: 7.44383428, GAME: 27.89716394, GLM: 262.4159569, LSK: 77.04368484, STRAX: 11.77705977, ZEC: 0.46959942 |
| ad65078b-43c8-45b3-a6c4-b567ac6287cb | Address on File | Contingent | BCH: 0.0000099, BTC: 0.0000099, ETH: 1.6152, ETHW: 1.6152, XLM: 155.6101556 |
| 2078e0c2-1915-4228-b175-aff373c8a24b | Address on File | Contingent | BTC: 0.06371581, ETH: 0.6541218, ETHW: 0.6541218, NMR: 2.04 |
| 7c693523-35a5-4e2b-9bbf-77bce33d7002 | Address on File | Contingent | BTC: 0.10761906, PIVX: 100 |
| 76071b47-8e69-446c-bc41-d81a06f379bd | Address on File | Contingent | BTC: 0.00024174, DOGE: 40382, XEM: 2270 |
| 5e766373-c863-4bde-8d11-d3513d872be2 | Address on File | Contingent | BTC: 0.00000004, ETH: 1.62175381, ETHW: 1.62175381 |
| bf902941-9d08-4461-90a5-cfb25e742ce3 | Address on File | Contingent | BTC: 0.10830889, USDT: 0.00000224 |
| 5c25d52b-094e-4831-98a0-5ecf268096bc | Address on File | Contingent | ADA: 8212.182121, BTC: 0.0000001, ETH: 0.00000625, ETHW: 0.00000625 |
| dd3efe1a-2bb5-41fa-b22b-11d47712485e | Address on File | Contingent | SC: 858844.4892 |
| f9ae6d9f-a4d7-4000-8aba-54a3aa569b55 | Address on File | Contingent | ADA: 2941.673538, DOGE: 22000, HIVE: 200, IGNIS: 150, NEO: 10, NXT: 300, SC: 30000, STEEM: 200, XVG: 10000 |
| 1db5948c-1a93-498a-a305-ca6cb801976f | Address on File | Contingent | BTC: 0.00000077, ETH: 1.61953176, ETHW: 1.61953176, USDT: 0.01851745 |
| a732966b-ccb3-40b7-8175-e3ab2b614aed | Address on File | Contingent | ADA: 990, ADX: 1.0975, ARK: 0.00044367, BTC: 0.0948118, ETH: 0.00465304, ETHW: 0.00465304, GLM: 0.00000005, STORJ: 0.75, ZEN: 0.00000008 |
| d2bc4571-448f-4f68-8979-932099a600ce | Address on File | Contingent | ADA: 130, ARDR: 70, BTC: 0.05513178, ETH: 0.70845324, ETHW: 0.70845324, SC: 1428, XLM: 150, XRP: 200, XVG: 900 |
| 1aa9f8c4-54e1-4e25-9206-094d06da4bab | Address on File | Contingent | ADA: 1058.960753, BCH: 0.04087522, BTC: 0.01858316, DGB: 1701.407702, ETH: 0.0680213, ETHW: 0.0680213, GEO: 6.12327363, NMR: 0.90713155, RDD: 9817.490894, SC: 2879.348432, TRX: 23907.83052, VAL: 3.11505814, VTC: 9.4962245, XRP: 654.0024495, XVG: 1734.734385 |
| ce280392-f6f7-431f-88a5-05e2935aa0d0 | Address on File | Contingent | BTC: 0.03867577, XRP: 4500 |
| d8693cc3-f4a4-489c-84d6-4bbb24fa43a5 | Address on File | Contingent | BTC: 0.10293265, LTC: 1, USDT: 64.95956974 |
| 1b7dffc5-7cc0-450c-ad31-93cb3a4471b0 | Address on File | Contingent | BTC: 0.03598288, EMC2: 189.189498, ETH: 1.07821418, ETHW: 1.07821418 |
| d222ea19-f4fb-4255-b044-966d11b2a7f6 | Address on File | Contingent | BTC: 0.1080757 |
| 257fa418-6f8f-4bae-99f9-7dba154ce747 | Address on File | Contingent | ETH: 1.56830216, ETHW: 1.56830216, NMR: 6.3656576, WACME: 136.3448735 |
| ad93722e-6c9a-438f-96b8-7444e00edcaa | Address on File | Contingent | ADX: 168.4186144, BTC: 0.09000005, DASH: 0.77029246, DOGE: 1, EMC2: 975.2903078, GNO: 2.45898768, NXT: 927.1344078, OK: 695.3776899, SC: 18805.42822, UBQ: 2.5, USDT: 0.00754293, VTC: 77.94799156, WAVES: 44.81868429 |
| 498ce041-bc64-4472-9f42-0b476bf9ed78 | Address on File | Contingent | BTC: 0.10798748 |
| 4435c2ac-1da1-4b8c-9d46-2bdcd55b8578 | Address on File | Contingent | BCH: 0.00020136, BTC: 0.10599888, ETH: 0.0296765, ETHW: 0.0296765 |
| fa25dd9f-ca25-4475-b6be-35f2a2fc61a1 | Address on File | Contingent | BCH: 0.043033, BTC: 0.00000002, DOGE: 40000, IGNIS: 137.5, NXT: 275, RDD: 1360.309803, SC: 20000, XEM: 564.808125 |
| 7ad99304-76c7-494e-badd-2a07c6b666fa | Address on File | Contingent | BTC: 0.10304392, LTC: 1.698225, NAV: 78.19413312, PAY: 55.45890757 |
| 0468e15a-c5e4-47fa-984b-5e7edbe11c2b | Address on File | Contingent | TRX: 43768.43048 |
| 5973feaa-1b04-4b55-89f9-37028d6f8fb2 | Address on File | Contingent | BTC: 0.01381115, ETH: 1.35, ETHW: 1.35, OMG: 20, USDT: 0.00761863, XLM: 1000.414653 |
| e0828d4b-01c2-46fa-bb1f-851c04904e46 | Address on File | Contingent | BTC: 0.1078366, USDT: 0.00305392 |
| 7100f34a-b2b1-4b97-b5c2-500259d7a082 | Address on File | Contingent | ETH: 1.60255513, ETHW: 1.6115512, XRP: 50 |
| 3cfeee2c-cde1-4212-9331-509bec3e6db5 | Address on File | Contingent | USDT: 1.86734258, XRP: 6985.182394 |
| 50cb9a4a-7123-495a-bd32-37b81bd3cba0 | Address on File | Contingent | ADA: 0.00000097, ETH: 0.15801582, ETHW: 0.17474017, IGNIS: 0.5, XRP: 6305.058262 |
| 1dd11c25-7678-4a13-aef0-ae6f27f05e60 | Address on File | Contingent | BTC: 0.08346494, ETH: 0.0996947, ETHW: 0.0996947, GLM: 19, IGNIS: 100, MAID: 200, POT: 100, POWR: 132, RDD: 1000, REPV2: 0.20807578, SC: 2000, VRC: 100, WAVES: 20, XEM: 100, XRP: 900 |
| f1b99dd6-f521-4f06-b415-e8db39da4e70 | Address on File | Contingent | BTC: 0.10475104, LTC: 1, XEM: 195.55 |
| 349ab8b7-2aa3-4da5-9df1-95d5fe0c370c | Address on File | Contingent | BTC: 0.10710978, EMC2: 2000 |
| 8ee36150-b926-4a75-b26b-21a9b376b8fe | Address on File | Contingent | BTC: 0.09868653, MORE: 200, RLC: 150 |
| 96b30d3b-748a-47a4-8edb-7f2299f9c1d2 | Address on File | Contingent | BTC: 0.10772805 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbe697d3-c4a4-4ae0-8d85-68621c07c542 | Address on File | Contingent | BCH: 0.07634354, BTC: 0.00006445, ETC: 88.04871302, GAME: 300.7260516, OMG: 110.2127349, PAY: 80, RDD: 200000, SC: 30000, XEM: 3000, XLM: 261.7604774, XRP: 2200, XVG: 12000 |
| bbf94555-f72e-49de-845b-bc6bc937118a | Address on File | Contingent | BCH: 0.00000303, DGB: 354300.5699, RDD: 393716.2373, ZEC: 0.02059066 |
| dda2d229-a656-4eb5-8197-40c897341007 | Address on File | Contingent | ADA: 8171.797047 |
| 476912a5-61cf-4876-842e-33fb38ead5d9 | Address on File | Contingent | ARDR: 19157.17108, IGNIS: 297129.4206 |
| 5e8da29a-487c-4e98-a04b-bda5ee6c2dc6 | Address on File | Contingent | BTC: 0.10766614, RDD: 361.2323944 |
| 1518fc7e-0609-4fa2-8bae-dcd03e88ac48 | Address on File | Contingent | BTC: 0.10765417 |
| 345370bc-4f5c-4bae-9647-dee1a6231d0a | Address on File | Contingent | ETC: 0.17727674, USDT: 2973.241444, XVG: 1000.736734 |
| 85073ea4-c187-4dc4-bc9c-a49ba03343f2 | Address on File | Contingent | BTC: 0.10734092, NEO: 0.86847143 |
| 5e19de59-ff5a-4a99-b56f-ea00b1cbd4c0 | Address on File | Contingent | DOGE: 40000, XRP: 200 |
| 7de8b15b-94fc-4d60-9b19-0532b83a9283 | Address on File | Contingent | BTC: 0.06057637, ETH: 0.704, ETHW: 0.704 |
| 7a2a95a9-9d54-4415-9e1e-688a7de0f027 | Address on File | Contingent | BTC: 0.10553479, NEO: 6.25239762 |
| 859d82d2-abe3-4c67-ab61-926859e99eac | Address on File | Contingent | ADA: 1000, BCH: 0.00013171, BTC: 0.01899732, ETH: 1.12468497, ETHW: 1.12468497, LTC: 0.09713186, USDT: 0.01240839 |
| 56146441-189c-4c28-9ddd-2c8a90237f6e | Address on File | Contingent | BTC: 0.10757292 |
| 2807e153-ec7f-44ac-a615-cd87706eb841 | Address on File | Contingent | ADA: 7432.866718, ARK: 30.9975, BTC: 0.00000026, NAV: 100, POWR: 281.7070109, RDD: 96055.55556, SC: 9500, VTC: 115.6466424, XLM: 1095.803469, XVG: 13270.23108 |
| a640a0d8-5e7c-40cf-b19e-60aa9a582aa2 | Address on File | Contingent | BTC: 0.10755392 |
| 3eb106a5-dc2c-4356-86fd-abb3946ed3d8 | Address on File | Contingent | BTC: 0.00141563, ETH: 1.58857569, ETHW: 1.58857569, VTC: 0.14486479 |
| be8f2391-a957-4700-bf1c-f6b778d525ca | Address on File | Contingent | BTC: 0.10749436 |
| 4a5bdbca-1a26-43cf-8b37-a2b92ed9a28a | Address on File | Contingent | ETC: 0.99964554, ETH: 1.59904869, ETHW: 1.59904869 |
| 944b6793-e236-4848-aa07-4fe3ec5309b7 | Address on File | Contingent | BTC: 0.10723911, FTC: 19.95, GLM: 12.13319142, RDD: 886.6666667, STORJ: 8.22680412 |
| c7e88c5d-10ad-4c49-9f14-fce9c9255dfd | Address on File | Contingent | BTC: 0.09898064, ETH: 0.00000013, ETHW: 0.00000013, XRP: 546.5753425 |
| 259169cf-2a2f-46c7-bef8-3598abdf36da | Address on File | Contingent | BTC: 0.00833563, DCR: 0.23, ETH: 1.444, ETHW: 1.444, FTC: 134.02, LBC: 18.66, SC: 2587.45, ZEC: 1.77 |
| c5068a06-f523-4b67-82ca-027cf6a25b6c | Address on File | Contingent | ETHW: 0.00004856, STRAX: 642.6868066, XLM: 29890.51974 |
| 6da69586-fd0a-4a15-99b7-b14ceee51655 | Address on File | Contingent | BTC: 0.09813268, GLM: 1171.66765 |
| 63320e05-7df4-4e25-aedc-c9f706b11a99 | Address on File | Contingent | ADA: 7000, BTC: 0.01498105, GAME: 20 |
| 7724061a-0276-4379-b269-a9c08f52f154 | Address on File | Contingent | USDT: 2967.897925 |
| 833ebb79-e4f3-472d-9b1b-bdb111907ce5 | Address on File | Contingent | BTC: 0.10083778, GBYTE: 4, NEO: 0.02470725, XVG: 70673.64038 |
| 66ba5fef-7ae3-4998-ab68-b5281d6835b2 | Address on File | Contingent | ARK: 25, BTC: 0.10680851, NAV: 80, WACME: 20 |
| f119ba50-0463-4860-9d63-b36cc88bc092 | Address on File | Contingent | ADA: 149.9, BTC: 0.10521928, USDT: 0.0078336 |
| e3ba8d51-6c39-4256-a006-c1051259b8e2 | Address on File | Contingent | USDT: 2963.879057 |
| e2147fa9-a156-48ed-9a1a-772ce0cfcb0a | Address on File | Contingent | BCH: 0.00000857, BTC: 0.10707326 |
| 7e136666-99f3-489d-945f-f92b922501a9 | Address on File | Contingent | BTC: 0.10681039, XLM: 76.38642018 |
| 74aec4eb-6d9f-4886-a5c7-a5b20d0714c7 | Address on File | Contingent | BTC: 0.1068466, USDT: 4.8668328 |
| a62b7705-4d17-436f-b98e-e791fee0c1e5 | Address on File | Contingent | BTC: 0.01746435, ETH: 1.3403734, ETHW: 1.3403734 |
| 951cd629-bec2-4cc2-8cc9-d44b4e731ee9 | Address on File | Contingent | ADA: 3385.372476, ETH: 0.00000138, ETHW: 0.00000138, KMD: 26.24388131, NEO: 6.08801316, OMG: 2.00117115, REPV2: 10.74093125, USDT: 2.52927, XLM: 1085.615817, XRP: 3500.536357 |
| 7b2a49aa-b6f7-4607-84af-c42b229a3c03 | Address on File | Contingent | ADA: 448.7467866, ARK: 20.36307962, BTC: 0.08684867, LTC: 0.82300958, NEO: 1.61248792, OMG: 7.6111423, QTUM: 4.60527881, SC: 2946.202532, TRX: 2507.181329, XEM: 311.3018279, XLM: 337.1559633, XRP: 164.8565695 |
| 5bff5180-f0d0-4f34-a37d-2d9dbf832927 | Address on File | Contingent | BCH: 0.00012323, ETH: 1.60022439, ETHW: 1.61668018 |
| e573f3a8-4a70-4472-aeaf-211439a68bbb | Address on File | Contingent | BCH: 0.95183445, BTC: 0.00000058, ETH: 1.5, ETHW: 1.5, LSK: 92 |
| 25d66cde-3091-4199-bc95-9d407cd26e4b | Address on File | Contingent | BTC: 0.10657699, SC: 2000 |
| d9fc8f3f-b480-4b65-a865-eb95283ce2ee | Address on File | Contingent | BTC: 0.10213595, LBC: 14153.9553, USDT: 0.07968473 |
| 15d77e9a-0bcd-45aa-8adb-b84cec9074ea | Address on File | Contingent | BCH: 0.00006444, BTC: 0.10680508, XRP: 0.85082873 |
| 66bd8489-e1fa-4a88-8261-d49a6b00613c | Address on File | Contingent | BCH: 0.0640197, BTC: 0.06310007, ETH: 0.63812822, ETHW: 0.63812822, GBYTE: 0.16230502, LTC: 0.00001332, SC: 6005.511811 |
| 3465ca0a-15c4-4bcf-9e4d-ec4de0dc5bfe | Address on File | Contingent | BTC: 0.10680703 |
| 9cb1306d-8e16-40e6-a720-8d197a90d9b1 | Address on File | Contingent | BCH: 0.00556563, BTC: 0.09232712, GBYTE: 0.32308094, MTL: 96.36291827, NMR: 14, XLM: 4.34119574, ZEC: 3.18858204 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e04f35f-17dd-41f5-bb54-3779036b3209 | Address on File | Contingent | BTC: 0.10675878 |
| 4c4da6e8-da82-46e1-923d-fbb89f4012fa | Address on File | Contingent | BTC: 0.07688178, ETH: 0.35, ETHW: 0.35, NEO: 2, OMG: 5.46634154, POWR: 150, WINGS: 20.61199742, XLM: 900.6886653, XRP: 100, XVG: 5000 |
| 48c3f726-076a-4055-af02-9df51ba4f73d | Address on File | Contingent | BTC: 0.00604184, XRP: 6527.058217 |
| 1e98120f-27e0-40e7-9236-21e24f9835ad | Address on File | Contingent | BCH: 0.00010374, BTC: 0.09749352, ETC: 10.03764517, GAME: 63.66173047, LSK: 67.42188875, STRAX: 28.15458754 |
| 4301ca51-a006-44be-b5d8-4ab81f52b36f | Address on File | Contingent | ADA: 3000, BTC: 0.05345181, ETC: 2, XRP: 800 |
| a675e6bb-bdf3-4982-8a4e-c31d002e3e2a | Address on File | Contingent | BTC: 0.1066559 |
| 148876ab-a67e-429a-bf02-99aeff097e45 | Address on File | Contingent | BTC: 0.00000129, OMG: 351.2323944, XLM: 22910.24559, XVG: 320723.2197 |
| 4ca88f62-a37d-4266-8226-ce31ae7df14e | Address on File | Contingent | BTC: 0.10640384, XVG: 2700 |
| 340f57d9-cacf-4b2b-bd62-40894ea8eab5 | Address on File | Contingent | BTC: 0.10657851 |
| 128fed0d-fe4c-40b6-aa47-1e3dad69928f | Address on File | Contingent | BTC: 0.10335501, LSK: 100, VIA: 89.57788 |
| 884ad5da-1d7e-4d32-ab7b-678e6517704c | Address on File | Contingent | BTC: 0.0026773, POWR: 17908.43806 |
| 2b19f48f-5ea3-4f9d-8fb7-9d8b7f95cee7 | Address on File | Contingent | BTC: 0.00000006, ETH: 1.59386351, ETHW: 1.59386351 |
| 3146f76f-f637-40e5-a7a1-e5c2c0ddc8a2 | Address on File | Contingent | ADA: 8077.267348 |
| 72bdc6eb-70b6-40c0-83d7-f70c7337ba27 | Address on File | Contingent | ADA: 1418.503002, BAT: 600, BTC: 0.0823051, IGNIS: 115.73283, LBC: 550.5996107, SNT: 700 |
| 68111af8-d40d-41aa-8fbd-75e4fb75bbe0 | Address on File | Contingent | ADA: 5000, BTC: 0.0322919, ETH: 0.12314681, ETHW: 0.12314681, PAY: 20 |
| 8d03a9f6-db21-416d-9cc2-00a3ae96d756 | Address on File | Contingent | ETH: 1.5930524, ETHW: 1.5930524 |
| 86b8726d-b3a4-4621-9830-9443de1a26d8 | Address on File | Contingent | ADA: 8070.202293, BTC: 0.00000005 |
| d298559f-99a0-4d6f-bf84-77a7f325d1b7 | Address on File | Contingent | XRP: 6893.201126 |
| b394988b-5539-4730-9100-b3a7b0e96674 | Address on File | Contingent | BCH: 0.00135405, BTC: 0.10359311, DGB: 5061.913093, XLM: 400 |
| 6074b6c3-52f0-4672-86e2-4830a6f49077 | Address on File | Contingent | BTC: 0.02555305, DASH: 0.25, ETH: 0.5, ETHW: 0.5, NEO: 2, XRP: 3000, XVG: 1000 |
| 186fdc2b-1c0a-48af-ac78-7b0c08afb391 | Address on File | Contingent | BTC: 0.06157048, ETH: 0.67016002, ETHW: 0.67016002 |
| f229644c-0c1b-4a6a-a259-92f1729ab6b9 | Address on File | Contingent | ADA: 5337.24178, ARK: 500, BNT: 65, BTC: 0.00000012, ETH: 0.00420386, ETHW: 0.00420386, FTC: 6000.223286, IGNIS: 2500, KMD: 200.5009293, LBC: 2820.863328, NXT: 5000, OMG: 250, RDD: 167841.1101, SIGNA: 31636.09615, STORJ: 887, STRAX: 180, VRC: 3610, VTC: 150, WINGS: 60 |
| 389820da-86f2-4677-9054-0e972ff30a3d | Address on File | Contingent | USDT: 2939.917752 |
| 8f515376-c09d-4811-9813-f89f7c515fda | Address on File | Contingent | BTC: 0.10624742 |
| 58818ed9-f2a1-4a27-8a77-d9ac31dd3cad | Address on File | Contingent | ADA: 6225.916854, BTC: 0.00000004, USDT: 0.00690874, XRP: 1566.209302 |
| e264d3dd-6d3b-483f-8ea1-b4d632b3ad88 | Address on File | Contingent | BTC: 0.00000002, DOGE: 40650.33 |
| a511926a-ea5c-459c-8a5a-38fcf9db0da0 | Address on File | Contingent | ADA: 3700, BTC: 0.02208019, ETH: 0.388, ETHW: 0.388, NEO: 5, USDT: 0.00622368, XRP: 500.4901968, XVG: 1000 |
| 402a8fc7-8857-455d-9246-ec1bdddf753f | Address on File | Contingent | BTC: 0.04593165, BTS: 25.18121025, DOGE: 22935.51045, EXP: 0.6741078, MORE: 3.98417739, OK: 5.42570997, PAY: 1.06136122, PINK: 90.69814091, SC: 124.6875, WINGS: 3.30357467, XRP: 19.58791738 |
| e2e4f813-5cbb-48cb-a15d-832244509c99 | Address on File | Contingent | ADA: 239.4, BTC: 0.09148314, DASH: 0.28750257, ETH: 0.0653631, ETHW: 0.0653631, NEO: 5.59050404, SC: 3802.697386, STRAX: 13.88792203, USD: 0.00132821, XRP: 270.7612754 |
| d6ab1de3-23eb-43f9-92db-1748d8b0ef39 | Address on File | Contingent | BTC: 0.10576769, NXT: 2000.601685, SRN: 3269.927826 |
| 42205561-2a87-418f-8102-7ecbcc22c5da | Address on File | Contingent | ETH: 1.47815896, ETHW: 1.49500315, LTC: 2.63916519 |
| 4f3c56fb-66da-4ba4-8260-73b250c40b74 | Address on File | Contingent | BTC: 0.02801517, ETH: 0.993, ETHW: 0.993, LTC: 3, NEO: 2, XEM: 300, XRP: 150, XVG: 1063.586534 |
| 7f9efebb-1576-4ef8-98db-83cc7f320dec | Address on File | Contingent | BTC: 0.10612953 |
| 778b36ae-b6a4-4c33-ad13-c2078d711dd3 | Address on File | Contingent | ETH: 1.58845507, ETHW: 1.60528125 |
| d6bf78eb-f02e-45df-b7c4-875a7e0a4e46 | Address on File | Contingent | ARK: 0.10352476, BTC: 0.09806899, DGB: 2928.693092, XRP: 466.425261 |
| c059cbd0-74be-485d-88ba-e58bdc70476d | Address on File | Contingent | ADA: 889.3970553, BCH: 0.00000066, ETC: 18.78856594, ETH: 1.12125746, ETHW: 1.1380997, XEM: 1359.254364, XRP: 357.4756307 |
| 4532e763-7297-4cf8-ae76-0247c14d5ba7 | Address on File | Contingent | BCH: 1, ETC: 50, ETH: 1.03400129, ETHW: 1.03400129, USDT: 0.03653377 |
| 6d0be73f-d749-4cda-bf8b-437d0b9e5aa6 | Address on File | Contingent | BCH: 0.10538176, BTC: 0.10538176, XLM: 82.19785499 |
| 9f4258e5-9f0a-4475-8646-7274b18959e3 | Address on File | Contingent | ADA: 6487.539054, BTC: 0.00000002, PRO: 1515.375282, RDD: 5166.511875, USDT: 0.00017222 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6140e74-0d5d-40ca-a18c-d368494ea2d9 | Address on File | Contingent | BTC: 0.0331955, ETH: 1.06802503, ETHW: 1.06802503, NEO: 4.42804428 |
| e8d311a9-f45b-40c9-b2e9-359eea7612c1 | Address on File | Contingent | ETH: 1.5, ETHW: 1.5, LSK: 15.7, NEO: 10.77384386, POWR: 300, XVG: 200 |
| 738da056-55d5-42b9-9689-a56cd601b410 | Address on File | Contingent | BTC: 0.10589212, NEO: 0.25000001, OMG: 1, USDT: 0.00536905 |
| 98f890fc-0dfd-4e96-a284-2d5bd6e70654 | Address on File | Contingent | BTC: 0.00048774, ETH: 1.579267, ETHW: 1.579267 |
| 76153fd9-51c2-44ea-961f-1fe563f870be | Address on File | Contingent | ADA: 8040.034567 |
| 5c067cb8-6a62-4915-bfd7-ddd30e6d2cac | Address on File | Contingent | BTC: 0.10507206, LSK: 28 |
| 8e2e7311-ead2-4506-a2cd-3488a2a16c27 | Address on File | Contingent | BTC: 0.10593226 |
| 693fc5f3-8dde-4f43-b4e5-e6e02157ece8 | Address on File | Contingent | BTC: 0.10590535 |
| c3c1ef6d-bcff-4851-a1b7-875c90030caf | Address on File | Contingent | BCH: 0.14236516, BTC: 0.1041878, OMG: 28.970118, USDT: 6.85204059 |
| a92044c8-281c-445b-a939-3a0f49530ef0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.10576425, ETC: 0.1598798 |
| 79b62c21-8b94-4483-a23a-9fa8b7556812 | Address on File | Contingent | ADA: 3000.04785, BTC: 0.00000059, DGB: 20509.59135, ETH: 0.01301541, ETHW: 0.01301541, GLM: 2557.326265, KMD: 20, SC: 10000, USDT: 0.02041823, XLM: 5000.124622, XRP: 1333.844917, XVG: 20000 |
| 61855a49-6a73-4e9e-b452-959cc8701a8b | Address on File | Contingent | BTC: 0.10578619 |
| 24004384-43cf-4ddc-93d4-e36865737c1a | Address on File | Contingent | BCH: 0.00000514, BTC: 0.10563671, ETH: 0.00149455, ETHW: 0.00149455, PAY: 0.00043194 |
| 9aefe51c-2074-40b8-9052-f67e1bc6be41 | Address on File | Contingent | BTC: 0.00908038, LTC: 1.16855951, POWR: 4000, QRL: 615.3134397, WAVES: 100, XEM: 14936.48961, XRP: 2879.415461, XVG: 10880.72251 |
| 64d0e701-661e-47a7-9085-a6f3406d4161 | Address on File | Contingent | BTC: 0.09908057, XRP: 430.2728546 |
| 7205b812-2f77-4cc3-81aa-0135f3a6774a | Address on File | Contingent | BTC: 0.1057052 |
| 46e6b941-d694-4250-9f4a-78ea999f6993 | Address on File | Contingent | BTC: 0.10293046, QTUM: 29.63659684 |
| 4ed6704b-3761-48d2-903c-192f6246bfeb | Address on File | Contingent | USDT: 2924.14 |
| 5907ea54-5a8d-4e2b-a283-e7946f01094c | Address on File | Contingent | ADA: 7697.55446, SC: 33333 |
| 03ce2f68-fa8d-4fb8-8b4e-7ee7c8fac7c2 | Address on File | Contingent | BTC: 0.00000011, ETH: 1.5108387, ETHW: 1.5108387, LTC: 1, NEO: 5, STRAX: 10, XVG: 1360.71725 |
| 582e2a48-52cc-4952-991b-658414d1870f | Address on File | Contingent | BTC: 0.10557981 |
| 9f6861bf-e3bf-49ed-8103-65b06a3dc684 | Address on File | Contingent | ETH: 1.58014127, ETHW: 1.59301548 |
| 5fed4543-5a2f-46a8-b7cd-b132b19c8769 | Address on File | Contingent | BTC: 0.09150293, LTC: 5 |
| e3e2a021-f0a9-4e45-9148-816653a8c0ad | Address on File | Contingent | ADA: 7188.944523, BTC: 0.00000245, SC: 85093.84844 |
| 3f99a0a3-f6f6-4ea7-aa7a-97746ea6d5b7 | Address on File | Contingent | ADA: 572.0074092, BTC: 0.05958133, DOGE: 14400, GAME: 10, IGNIS: 39, MAID: 115 |
| c40e8a2a-6a9f-4a06-9378-6c74b94177fd | Address on File | Contingent | DOGE: 39895.31693, RDD: 73888.88889, XVG: 2079.837049 |
| 533953e6-2b12-45db-99e0-0079f2e07320 | Address on File | Contingent | BTC: 0.10439105, ETH: 0.01603233, ETHW: 0.01603233 |
| 67d7529f-24f0-4a24-9f7f-1aa6cd28f388 | Address on File | Contingent | BTC: 0.10546197 |
| dce2dc60-9110-4c45-b120-1b79609398bc | Address on File | Contingent | BCH: 0.15906436, BNT: 27, BTC: 0.10066876, PIVX: 60, POT: 1000, WACME: 20, XLM: 135.5011349, XVG: 40000 |
| c8cf6047-7f4b-4a19-a4dd-8798fa104452 | Address on File | Contingent | BTC: 0.07657691, DGB: 734.2633267, NEO: 86.87940883, USDT: 0.104028 |
| 9dc5a409-88e1-457f-9d9b-517091310c3c | Address on File | Contingent | ADA: 7999.403326, BTC: 0.00000014 |
| 08ff7b48-21cf-41a3-9331-5bcb05373ec9 | Address on File | Contingent | ADA: 286.0706409, ARK: 169.49, BCH: 0.2, ETH: 1.2, ETHW: 1.2, USDT: 3.33006436, XRP: 1210, XVG: 3000 |
| 1bd40ca9-3945-4bc8-ba8b-6f2037aea1b8 | Address on File | Contingent | ADA: 3450, BTC: 0.00181377, GLM: 10, LTC: 12, MYST: 10, SC: 10000, STORJ: 10, XEM: 1000, XRP: 1010, ZEC: 5.23560653 |
| 9034a61b-b76c-4414-8df3-c5bb82af5d22 | Address on File | Contingent | BTC: 0.00000137, ETH: 0.00000952, ETHW: 0.00000952, SC: 101116.1308, VTC: 20.5712518, XRP: 6000 |
| a0249220-e6f6-4673-9894-2bf0c37cf881 | Address on File | Contingent | BCH: 3.19769249, XLM: 28729.59746 |
| a43d7d80-b31d-47cf-a2dd-c4b00aa7ff75 | Address on File | Contingent | ADA: 5000, BCH: 1.2029007, BTC: 0.00000118, NEO: 30, POWR: 2000, WAVES: 197.3761895, XVG: 20000 |
| 127602a2-e42e-47e9-a9ac-251b15397628 | Address on File | Contingent | BTC: 0.0366, ETH: 1, ETHW: 1, USDT: 53.27664779 |
| ef08ec16-165e-48b9-ade4-3c17ea2f0d67 | Address on File | Contingent | BTC: 0.08987175, XRP: 1000 |
| 852ed8e3-5f77-4cfa-828e-190b6b08f836 | Address on File | Contingent | BTC: 0.00115972, ETH: 1.54477724, ETHW: 1.54477724, QTUM: 10.08 |
| 144303c3-4df7-45be-8356-ed4bfeba9187 | Address on File | Contingent | BTC: 0.0001021, ETH: 1.57453143, ETHW: 1.57453143 |
| 5183931c-5603-4cfe-8b90-9c81cb54845f | Address on File | Contingent | BTC: 0.10528691 |
| 607c6d96-bdf4-4088-8230-2c56d454dd8c | Address on File | Contingent | ADA: 378.7172451, XRP: 6497.380628 |
| bf6ee572-c9b9-4286-ab1b-0e54aac9f6c1 | Address on File | Contingent | BCH: 0.10455055, BTC: 0.10455055, XLM: 81.54951054 |
| 6dcb7ec4-4ea3-4361-abdc-cc96c8da7766 | Address on File | Contingent | BCH: 0.00000212, BTC: 0.10522602 |
| e7706a1d-2f0f-4fae-8867-69bb30c23ab6 | Address on File | Contingent | BTC: 0.0322487, ETH: 1.04806, ETHW: 1.04806, LTC: 0.99543541, PIVX: 2, RDD: 4000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc85a8e9-3632-447e-9630-76472bd816ee | Address on File | Contingent | BTC: 0.07200776, ETH: 0.45000521, ETHW: 0.45000521, XLM: 946.0540233 |
| 507c56ba-33f2-4884-b4d2-e314043da161 | Address on File | Contingent | BTC: 0.03252116, ETH: 1.06103269, ETHW: 1.06103269, MAID: 200, ZEC: 0.4 |
| e4a7c8ad-2955-40c5-9b9f-06d4a2adca68 | Address on File | Contingent | ADA: 100, BCH: 0.00276109, BTC: 0.06906189, ETH: 0.31075, ETHW: 0.31075, FIRO: 13, FLO: 100, GLM: 200, NAV: 100, NEO: 0.12741119, OMG: 9.97506234, PAY: 3, RDD: 14900, SC: 102.5959248, USDT: 0.00203048, XRP: 700 |
| 99310ba4-75e6-4175-8ffd-4b13191b9374 | Address on File | Contingent | BTC: 0.00052061, TUSD: 2841.3406 |
| 31c96b55-d96c-4243-8e28-0ece7ab9e147 | Address on File | Contingent | DOGE: 39339.18815, ETH: 0.03340581, ETHW: 0.05025664 |
| b7faa3ed-4790-47a9-ae63-bd72631da5a9 | Address on File | Contingent | BTC: 0.10028037, NEO: 4.975, OMG: 100 |
| 076adb4a-2fcf-45da-b016-1742c3b38887 | Address on File | Contingent | ADA: 6926.181453, BTC: 0.01370828 |
| e2365787-bfd8-48c4-9f70-c63ae1367565 | Address on File | Contingent | BTC: 0.00006116, ETH: 1.52590087, ETHW: 1.52590087, NEO: 9.00260698 |
| 96225b69-a3dc-4ed0-bbfc-831f14c535d9 | Address on File | Contingent | ETH: 1.57099502, ETHW: 1.58783382 |
| 35baead1-e715-429d-90ed-75bbd1664605 | Address on File | Contingent | ADA: 100.8321319, DGB: 13957.13004, DOGE: 36834.46271, XLM: 162.4098592, XRP: 180.4711261 |
| eac42620-57d4-4cd7-adc7-409058974982 | Address on File | Contingent | ETH: 1.57024179, ETHW: 1.58708368 |
| 6e1a764b-ca04-47f0-89b4-a06c1f9b671f | Address on File | Contingent | ADA: 7822.610932, ARK: 15, BTC: 0.00000017, ETH: 0.00000503, ETHW: 0.00000503, HIVE: 50, IGNIS: 50, NXT: 100, SC: 1000, STEEM: 50, STRAX: 20, XVG: 1000 |
| 43401dfa-833e-4b4f-a1b8-14b558f21d22 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.10484164 |
| 9e4ce4c8-60e4-49ac-83bc-e307a26d66e2 | Address on File | Contingent | BTC: 0.10483473, USDT: 0.00332112 |
| 1c4afbad-54d1-4ea6-96e0-283800fa6482 | Address on File | Contingent | BCH: 1, BTC: 0.05517272, DASH: 0.5, EMC2: 565.9574468, ETH: 0.5, ETHW: 0.5, LTC: 2.2983871, NEO: 14.5650816, USDT: 0.00812241 |
| 9821398b-acc4-4218-ad83-f635a71dca50 | Address on File | Contingent | BTC: 0.07262447, NEO: 9.19082721, STORJ: 697.2094978, XLM: 2019.445245, XRP: 963.7566236 |
| 932a1250-5638-4910-bc2d-d5a169b9a90f | Address on File | Contingent | BTC: 0.00000132, RDD: 100000, SC: 100000, USDT: 0.0083242, XLM: 4000, XRP: 5000, XVG: 10000 |
| b63ae719-4309-42a4-b29a-0dcfbb41a572 | Address on File | Contingent | ETC: 6.9797927, ETH: 1.49834638, ETHW: 1.51122059 |
| 7a397bdd-e677-47d9-a39b-ec0082e09940 | Address on File | Contingent | ADA: 7942.179924 |
| 48251b64-91cc-491f-94a8-5230875f351f | Address on File | Contingent | ADA: 7351.542125, BTC: 0.00777742 |
| e5ecea80-b28c-4edd-b047-def9db9a0348 | Address on File | Contingent | DOGE: 40057.52024 |
| fcd171ee-a446-4517-bdbc-fd6ed9e1ba7c | Address on File | Contingent | BCH: 0.09531553, BTC: 0.00292507, ETH: 1.5, ETHW: 1.5, XEM: 1000 |
| 3a182fa3-ffba-4884-b44b-3842e8cbf741 | Address on File | Contingent | BTC: 0.10257037, RDD: 144094.1476 |
| 059173ba-c539-4c3d-835a-0bc74d857bd7 | Address on File | Contingent | ADA: 7927.267257, NEO: 0.32582304, PAY: 10, ZEC: 0.0209 |
| 64f5d65e-fc11-49c4-a8d0-19c9271862f5 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, DOGE: 1873, XLM: 78.000078 |
| fc6f4a6f-ea08-42d2-9b43-014e4195d395 | Address on File | Contingent | QTUM: 195.2483218, SNT: 99304.97142 |
| 8c8c4a66-11f5-4925-bfb0-0c75664ce753 | Address on File | Contingent | BTC: 0.10451613 |
| ea69e0f1-1538-40ee-8712-bf8d854bf8a1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.10450738 |
| a89bea1a-f494-479a-a65b-2ac3085b454f | Address on File | Contingent | ADA: 159.5713012, ANT: 12.3605948, ETH: 1.38930658, ETHW: 1.40564586, NAV: 52.6382066, NEO: 19.04074226, NMR: 3.70744363, OMNI: 1, QRL: 35.75227031 |
| 729558b7-2fea-4007-b47a-f794b9910efe | Address on File | Contingent | DCR: 0.87878887, GLM: 1493.644, NEO: 78.21560519, OMG: 0.23365, PAY: 745.99765, QTUM: 34.771204, SNT: 72302.96006 |
| 8ccbd479-d553-4280-bd22-7d578d809fb8 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0945334, DGB: 14000, ETC: 5, NEO: 3.4827313, XLM: 9.72426192, XVG: 20930.48763 |
| fcc5f5ef-52f0-4844-a57e-541c0db13248 | Address on File | Contingent | BTC: 0.10446763 |
| f22bcdcf-a57e-466e-935f-306cfdfad77f | Address on File | Contingent | BTC: 0.10441621 |
| f5e6bf1b-53f9-47ce-869d-7d047fe951fa | Address on File | Contingent | XRP: 6767.338652 |
| ce81af53-afe7-4a0a-ad0d-65d943c4f79e | Address on File | Contingent | BTC: 0.10437303 |
| 9663e96a-7dc9-41c1-b364-2c650e8bf80c | Address on File | Contingent | BTC: 0.10433223 |
| 488d80a9-cf57-4562-b559-f7d8611e35f0 | Address on File | Contingent | BTC: 0.10148348, ETC: 4.13562812, SC: 913.8269055 |
| 02fbe83c-41fa-4a0d-8b44-24303f16e7c6 | Address on File | Contingent | BCH: 0.41318035, BTC: 0.05343941, DASH: 0.47909731, ETH: 0.56319136, ETHW: 0.56319136, LTC: 1.48791766, NEO: 3.64800334, USDT: 0.36365303, XRP: 356.2499958 |
| ae4a5a4c-7c43-4c39-b5e2-eb5c5ada5f03 | Address on File | Contingent | DOGE: 39695.63439, PINK: 1500, RDD: 15000, SIGNA: 4716.217435, XVG: 2500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eef08126-fdf8-43ce-ada6-6e7a5d8dd68e | Address on File | Contingent | ADA: 363.798371, BTC: 0.00237207, EMC2: 38.19643883, ETC: 12.29068354, ETH: 1.03009619, ETHW: 1.03009619, NAV: 3.93109407, NEO: 7.00032384, RDD: 1061.170213, SC: 281.5295088, THC: 30.7112069, XLM: 84.44101263, XMY: 590.2366864, XRP: 1031.966531, ZEC: 1.35684512 |
| 63a132dd-c273-48d8-8445-b92f0a3ce7a4 | Address on File | Contingent | BTC: 0.10424, SC: 270.6108446 |
| a20bbaca-9d11-499b-8c75-992e0fac0542 | Address on File | Contingent | BTC: 0.03734933, ETH: 0.99159309, ETHW: 0.99159309, LSK: 0.34297326, XRP: 42 |
| 568d7bc2-9a2d-4a2c-906b-8d815087cca6 | Address on File | Contingent | BTC: 0.09255053, DOGE: 4371, FLO: 33, IGNIS: 13, MAID: 15, MEME: 17, MUNT: 25, NXT: 26, PINK: 111, RDD: 2001, SYS: 20, XDN: 1112, XEM: 10 |
| 48a46eb5-087a-4a26-829f-4d8c38dfa08f | Address on File | Contingent | BTC: 0.10422857, ETH: 0.00000058, ETHW: 0.00000058 |
| 29424b2f-2bf4-4345-9ece-f356cca17969 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, WAVES: 1749.152815 |
| e8c68963-5d52-41dd-9a90-9f12c1503a5f | Address on File | Contingent | ETH: 1.55888832, ETHW: 1.57176253 |
| 8576dd80-241c-48a9-a718-e661c2a469c5 | Address on File | Contingent | BTC: 0.06963261, ETH: 0.5, ETHW: 0.5, PIVX: 16.28013253, XRP: 58.29924021 |
| b1f8eb84-e822-42d1-89eb-a6b667688296 | Address on File | Contingent | BTC: 0.10404663 |
| 5d064c18-3e06-46c5-911d-03d50163f5f9 | Address on File | Contingent | BCH: 0.02173442, BTC: 0.07636578, ETH: 0.40019131, ETHW: 0.40019131, LBC: 98.44909447, SC: 2993.143243, STRAX: 8.76018179, XVG: 3924.324911 |
| 7f11cd2d-075c-400a-9a6e-5156af1c2de6 | Address on File | Contingent | BTC: 0.10401297, ETH: 0.00003127, ETHW: 0.00003127 |
| 49d02586-eb43-49a7-9c76-05428d56fbb1 | Address on File | Contingent | BTC: 0.00000121, DGB: 55035.27458, XLM: 27360.71 |
| 46f62b56-1747-489a-8322-7f4d43ebee52 | Address on File | Contingent | BTC: 0.10399529 |
| a3aac1bb-6c34-449d-8448-2509a62f430b | Address on File | Contingent | BTC: 0.00438281, ETH: 1.05959733, ETHW: 1.05959733, XRP: 1867.977528 |
| 85ca60dc-61a2-4a21-93e2-e5c188f0e064 | Address on File | Contingent | DOGE: 39783.75562, SC: 128.0143101 |
| 14defd5a-8edd-4232-b726-7c330ca32a9a | Address on File | Contingent | BTC: 0.10354193, NEO: 0.025, VTC: 100 |
| ff15f9e8-2620-4884-93d8-f9e2ff3cf6c1 | Address on File | Contingent | USDT: 2876.503518 |
| f12bb9ce-116f-4df2-8cdd-251809630599 | Address on File | Contingent | BTC: 0.05413401, DOGE: 18353.19, IGNIS: 1379.10465, NXT: 1150, PAY: 115, SYS: 251.6724246, VTC: 12.39162371, ZEC: 0.24811849 |
| 9c5b0ef7-5dc3-4d8b-b9e8-d9c89af9770a | Address on File | Contingent | ARDR: 935.0731576, BTC: 0.09569446, DGB: 2653.361096, RDD: 45020.73777, STRAX: 12.65868645, WAVES: 26.50940438, XEM: 590.7309621, XLM: 74.63368823, XRP: 94.33042408 |
| 1f51e0f5-70b7-4bb7-8d1b-719ef3dc0000 | Address on File | Contingent | ETH: 1.55523113, ETHW: 1.55523113 |
| b37048ae-b0d6-4b28-ae91-865d2c864a1b | Address on File | Contingent | BTC: 0.1039 |
| 2299d319-35be-46f2-a222-ed38cdcb2826 | Address on File | Contingent | BTC: 0.08501314, ETC: 27.96019317, LBC: 1191.792944 |
| 4b1c819a-b43d-40a9-9576-5022c8603333 | Address on File | Contingent | DOGE: 39720.83467 |
| cf6d32ff-0e07-48df-9274-378e53775dc4 | Address on File | Contingent | BCH: 0.00339864, BTC: 0.09392708, USDT: 271.2745975, ZEC: 0.03110694 |
| e3fb8cdf-a619-458c-a3e0-7850099ed14c | Address on File | Contingent | BTC: 0.10378037 |
| 51a69017-d306-4baa-b536-a8b981119a05 | Address on File | Contingent | DOGE: 39699.40071, ETHW: 0.00030864, SRN: 544.7614371 |
| 3adc19e7-3667-4ab5-b900-03579667d05c | Address on File | Contingent | ADA: 1961.851136, DGB: 1000, DOGE: 20000, ETHW: 0.00469433, IGNIS: 46, MANA: 1000, RDD: 6100, SC: 2000, THC: 100, XDN: 2500, XEM: 100, XRP: 500, XVG: 2000 |
| c1833d08-5fe3-4ca1-8734-a6fdbae67342 | Address on File | Contingent | BTC: 0.10377037 |
| 8083fb5c-9a0e-4904-b2e8-0deb8c3b7ef8 | Address on File | Contingent | BCH: 0.00001253, BTC: 0.10375878 |
| 4602d256-0f22-4a6a-b494-67bb48b22d7d | Address on File | Contingent | BTC: 0.09269912, XRP: 712 |
| 4c6636ae-696a-4a11-aeaf-d7a2b2c37834 | Address on File | Contingent | BTC: 0.10367333, OMG: 0.23089759 |
| 354ba319-555b-414d-9a6f-f4c65bd144d6 | Address on File | Contingent | ADA: 1569.292402, BTC: 0.01754655, DASH: 0.88076158, ETC: 6.08002529, ETH: 0.47379741, ETHW: 0.47379741, FLO: 141.1863032, IGNIS: 712.2507123, LSK: 50.01431295, LTC: 0.53750725, NEO: 5.98927033, OMG: 30.3776778, PTOY: 490.4364885, RDD: 10752.68817, REPV2: 1.50953649, VTC: 37.54176521, WAVES: 13.11686101, XEM: 1875.703987, XLM: 1205.675698, XRP: 580.3644582, XVG: 14005.12827, ZEC: 1.64127063, ZRX: 354.0032852 |
| 1f49c4fa-4b79-4aa1-b22d-89f9958bdf26 | Address on File | Contingent | ADA: 1000, BTC: 0.0813779, ETH: 0.00000479, ETHW: 0.00000479, RDD: 2000, XRP: 583.3187665, XVG: 767.1468146 |
| 1310a876-4189-4ca9-99da-c0965452b853 | Address on File | Contingent | ADA: 7854.238588, BTC: 0.00000089, BTS: 30, IGNIS: 50 |
| 600206f7-d585-4e8e-aebe-e79c3442f37a | Address on File | Contingent | ETH: 1.40262104, ETHW: 1.40262104, GLM: 1174.824, SC: 5008.272296 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a671f563-d069-4e19-a679-6cd638663132 | Address on File | Contingent | BTC: 0.10347539, USDT: 0.00904583 |
| c457e703-62f6-41f3-9270-c579cec9761f | Address on File | Contingent | BTC: 0.10347383 |
| f18fc0c0-fca5-43ac-83af-8a36033bbae8 | Address on File | Contingent | BCH: 0.00000287, BTC: 0.10346162 |
| 030604ea-d079-40a2-87cd-b2360222d5a2 | Address on File | Contingent | BTC: 0.00000002, PIVX: 47.15801787, THC: 35.88819252, XRP: 6490.331308, ZEN: 10.18177997 |
| 195c15eb-2a94-45dc-8c9c-485646b0ea7b | Address on File | Contingent | BCH: 0.00000627, BTC: 0.01874313, GNO: 20.80558076 |
| e93ee020-a0b1-4830-bb34-f32971ab16a9 | Address on File | Contingent | ETH: 1.54762337, ETHW: 1.56049758 |
| 0894e3d9-f5db-4c6f-8641-26f109ebd8b3 | Address on File | Contingent | BTC: 0.1033684 |
| 0a57b10a-fba9-4f66-b18f-d6dc33786b23 | Address on File | Contingent | ADX: 0.44129093, BTC: 0.10327712, XVG: 1277.222222 |
| 9d35ac58-0d65-4f2f-ab94-e95baeead6d3 | Address on File | Contingent | BTC: 0.10212631, ETH: 0.01852737, ETHW: 0.01852737 |
| 68ce75e0-9501-4f24-a877-f5229947a44c | Address on File | Contingent | ETH: 1.54717395, ETHW: 1.54717395 |
| 9d62e4ac-001f-4d90-87f6-d7211c015406 | Address on File | Contingent | BTC: 0.07829965, NEO: 74.50165033, XVG: 6909.765625 |
| 45059829-ac6f-45d8-b571-a2e6ceceeb3f | Address on File | Contingent | BTC: 0.10328084 |
| 47ea6dd3-f286-4fcc-bf04-a50be8effedf | Address on File | Contingent | BTC: 0.10327138 |
| 02e247ed-2624-4dd0-8336-0484f747461b | Address on File | Contingent | BTC: 0.09610853, XRP: 415.4820955, XVG: 10710.27995 |
| df8da2aa-272f-42fe-8197-3cca4ec1baef | Address on File | Contingent | BTC: 0.10315965, ETH: 0.00002501, ETHW: 0.00002501 |
| 4e99d313-5d6d-4b6e-903c-a27e704576d9 | Address on File | Contingent | BCH: 0.00005719, BTC: 0.00005719, XLM: 32003.47661 |
| 4805a0a1-0e90-4f90-aeb8-9ea43a672107 | Address on File | Contingent | ETH: 1.54395779, ETHW: 1.56, XLM: 3.16798876, XRP: 0.0408065 |
| c84add13-5424-4608-8cb1-bdf5ac5c4c4d | Address on File | Contingent | ADA: 7331.929562, BTC: 0.00450285, DCR: 0.20010678, DGB: 6497.011416, LTC: 0.0004091 |
| a47f9215-9ec7-462c-bb56-e33d8011e555 | Address on File | Contingent | BCH: 0.00000312, BTC: 0.00000672, ETH: 0.0009184, ETHW: 0.0009184, PTOY: 49999.47071, SC: 614677.129, ZEC: 0.5 |
| 53762432-29c0-4e77-b848-b817cde5f68d | Address on File | Contingent | BCH: 0.00019247, BTC: 0.10307324, RDD: 500.3756035 |
| 3e7987fe-9074-4006-85e1-ccdc8c715a58 | Address on File | Contingent | ARK: 1002, BTC: 0.00000097, DNT: 10000, ETH: 0.79632004, ETHW: 0.79632004, HIVE: 101, OK: 1158.980048, OMG: 101, POT: 3269.678349, RDD: 108731.9286, STEEM: 101, XVG: 110000, XWC: 40.02584071, ZEN: 51.59780669 |
| def10c0e-f7d9-47c2-bf1e-f465e96477d8 | Address on File | Contingent | ADX: 86.7767082, ARK: 5.5, BAT: 15, BCH: 0.00090877, BLK: 100, BTC: 0.05485988, ETH: 0.67686443, ETHW: 0.67686443, FIRO: 2.5, IGNIS: 22.5, KMD: 31, LBC: 127, NXT: 45, QRL: 20, RDD: 7000, SC: 975, SNT: 118, SYS: 257, VRC: 40, WAVES: 1, XDN: 1450, XLM: 35, XMY: 600 |
| a5eeceb1-ae66-445a-8e43-5bf304a46e8f | Address on File | Contingent | BTC: 0.00000007, ETH: 1.54128805, ETHW: 1.54128805, USDT: 0.00123207 |
| 20013fd1-bd35-478e-aaf4-24b00eb0f02e | Address on File | Contingent | BCH: 0.00168434, BTC: 0.10295855 |
| d88c622b-aa34-432c-afd6-4c2bd798f498 | Address on File | Contingent | ADA: 7809.985557 |
| b482d410-3e35-4b6d-a63e-b9e876bf2191 | Address on File | Contingent | BTC: 0.10286211, SRN: 1000 |
| b71b3079-60eb-406e-90d7-c8addf1d6566 | Address on File | Contingent | BTC: 0.10025057, HIVE: 128.076308, STEEM: 128.076308, USDT: 0.00647118 |
| 5c044f1a-48f2-4ef6-9762-62a1ea1e1716 | Address on File | Contingent | BCH: 0.00005227, BTC: 0.10284805 |
| 7229e639-3d21-4406-a6c7-e12fd7733189 | Address on File | Contingent | BTC: 0.0017516, DGB: 10000, EMC2: 500, ENG: 700, LSK: 30, LTC: 1, MANA: 5000, POWR: 344.601859, QTUM: 2, RDD: 200000, SC: 20000.46969, SIGNA: 5600, THC: 2500, XVG: 14959.20506 |
| a498d774-82ff-41ce-b32f-3da1e4ae40ad | Address on File | Contingent | BCH: 0.10307899, BTC: 0.10215936, XLM: 80.4016926 |
| 6791f0f8-83e9-490c-9623-f99072f68d48 | Address on File | Contingent | BTC: 0.00163285, ETH: 1.51475854, ETHW: 1.51475854 |
| 340c844a-0c22-43db-89d3-8883cbb17892 | Address on File | Contingent | BTC: 0.10251591, XVG: 4065.503391 |
| 2e1c2572-50f6-4ce4-9ed9-2309d31840d4 | Address on File | Contingent | BTC: 0.00696415, DNT: 2540.581881, ETH: 0.00001225, ETHW: 0.00001225, LTC: 10, POWR: 4000, XLM: 13008.78039, XVG: 1500 |
| 42374916-2179-44ac-93e6-7024e4aa7c04 | Address on File | Contingent | BTC: 0.10277037 |
| 25ef5a48-d43c-4791-9b48-89ecf1cf340d | Address on File | Contingent | BCH: 0.10300221, BTC: 0.10208258, XLM: 80.34180414 |
| 1441b85e-5660-4cfc-bf73-8c5071456b25 | Address on File | Contingent | BTC: 0.09250776, ETH: 0.15334482, ETHW: 0.15334482, USDT: 0.0019301 |
| 4246a589-488c-4737-9b2d-f8e78a3fd8d5 | Address on File | Contingent | BTC: 0.10269953, LBC: 42.5639681, POT: 520 |
| cb791ed9-1552-493b-8579-b18c977ce2b6 | Address on File | Contingent | BTC: 0.10205436, VTC: 160.2113997 |
| 2c132a73-8d98-4af9-95ef-9330c1f2647f | Address on File | Contingent | ADA: 7791.122312 |
| 5b1d86e6-44c8-4c60-8fe1-2b537f5334a3 | Address on File | Contingent | BTC: 0.03967462, ETH: 0.94284234, ETHW: 0.94284234, NXT: 100 |
| b953a8df-76d6-4c78-9fd7-03525a2032cf | Address on File | Contingent | BTC: 0.10266588 |
| 62976e48-5ed6-4dc4-bae3-07ce060b4c33 | Address on File | Contingent | ADA: 6219.056758, BCH: 0.00000547, DOGE: 5647.4935, SYS: 904.6188073, XEM: 1734.299154 |
| 17d417a1-3b0b-452c-bc17-158580dfbeaa | Address on File | Contingent | BTC: 0.00000017, BTS: 198.8372093, DOGE: 38092.08015, GEO: 20.72727273, LTC: 1.06737452, USDT: 0.78818533 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7c37f87-11b9-49aa-8416-8d4d9af7bf17 | Address on File | Contingent | BTC: 0.00648573, ETH: 0.00003954, ETHW: 0.00003954, LSK: 346.0097148, WAVES: 368.3490289, XRP: 4109.078307 |
| b0c8f8ca-518e-4d5a-9b9a-0ca22061100c | Address on File | Contingent | ADA: 700.8323028, ADX: 6, BTC: 0.03995525, DOGE: 17000, ETC: 2, ETH: 0.00000045, ETHW: 0.00000045, GAME: 50, GLM: 200, HBD: 14.62069799, IGNIS: 5, MANA: 100, NEO: 1.55006108, NXT: 10, OMG: 5.81274763, PAY: 10, QRL: 2, SBD: 14.62069799, SPHR: 26.6645597, STORJ: 58.43567606, USDT: 0.00083249, VRC: 10, XEM: 100, XLM: 200, XVG: 600, XWC: 2.8 |
| 525393da-3d24-4c1f-b6a1-59dab17a1ca9 | Address on File | Contingent | ANT: 0.07661571, BCH: 0.09815113, BTC: 0.00972315, REPV2: 0.74141685, SC: 2432.926829, STRAX: 14.24928754, WAVES: 8.3125, XLM: 881.067278 |
| 555ce19b-1ba3-4141-a9d7-483ef795badc | Address on File | Contingent | BTC: 0.10258037 |
| 06fa25d-1197-46bc-9378-bc248ce7d294 | Address on File | Contingent | BTC: 0.08711325, XRP: 1000 |
| d1414f07-7b82-4fca-8a51-d0bfdc8fb61b | Address on File | Contingent | ADA: 4232.8, BCH: 0.51465921, BTC: 0.00905771, ENG: 210.8433735, NEO: 2, NXT: 1000, PAY: 195.45, POWR: 1627, REO: 30000, RLC: 50, SC: 32000, XLM: 401.4345852, XRP: 1072.570726 |
| 6f43c1e9f-86b7-4404-a35a-dice4e9fb675 | Address on File | Contingent | BTC: 0.07315915, USDT: 812.4836912 |
| a12459d-4951-4291-8ca8-dad528a03474 | Address on File | Contingent | BTC: 0.1025127 |
| fc65155b-95d5-44c6-b98b-2bc54f6443f9 | Address on File | Contingent | DOGE: 0.10249223 |
| 3354b2b-1c95-4617-9d89-4e9b906e99ed | Address on File | Contingent | DOGE: 38226.61538, RDD: 69667.58125, SC: 12386.34363 |
| 1bff7cf3-053d-45ff-ad9f-8c115a0a04da | Address on File | Contingent | BCH: 0.5, MANA: 5896.152675 |
| 94de2bf3-6855-46a9-b06f-07a24c7c12ed | Address on File | Contingent | BTC: 0.10245186 |
| e8b27210-925b-447a-8189-47876270671f5 | Address on File | Contingent | ADA: 3514.542104, BCH: 0.17248883, BTC: 0.03558607, ETH: 0.00000001, DASH: 0.00000001, ETC: 0.00000002, ETH: 0.14779, ETHW: 0.14779, LTC: 0.9892355, NEO: 9.29259242, STRAX: 0.045452, WAVES: 0.00000002, XLM: 781.7388873, XRP: 247.1294781 |
| 74420085-5fcb-4a14-9586-fb8a4ed60743 | Address on File | Contingent | BTC: 0.00004408, ETC: 152.9889063, USDT: 39.39406429 |
| 560c7bf3-76e1-4b41-a2d1-c560eb2eb43c | Address on File | Contingent | BTC: 0.10255646 |
| 2d1439c1-9b21-4bb1-bdb0-52e631af5eed | Address on File | Contingent | BTC: 0.00154565, USDT: 2789.9718 |
| aef62e4d-b1aa-4322-b41b-00be1faa01dd | Address on File | Contingent | ETH: 1.53187787, ETHW: 1.54475218 |
| 6636ddff-1101-4e6d-ac6f-05f7865d4aaf | Address on File | Contingent | BTC: 0.10251328 |
| 155c35a0-e012-46ab-a4f3-2fb079485836 | Address on File | Contingent | BTC: 0.1023 |
| 3399cf1fd-36a7-4c55-a8bd-a44e40668b73 | Address on File | Contingent | BTC: 0.00000002, ETH: 1.19136871, ETHW: 1.19136871, PAY: 153.0474578, USDT: 0.01002506, XLM: 943.883794, XRP: 1333.330903 |
| 62c70a58-ccb0-42ef-9e6f-810c4d354350 | Address on File | Contingent | XRP: 6629.659563 |
| 60d374f5-a1f8-440d-ba01-e5f03a5f33cb | Address on File | Contingent | BTC: 0.00000001, ETH: 1.48807985, ETHW: 1.50474841, RDD: 72952.17739, XEM: 1514.310285 |
| a438f8a41-cf11-4b4c-aed0-65fa1aea1eb4 | Address on File | Contingent | USDT: 2828.739157 |
| 5ec2566e4-069e-42ff-af75-2274fe2d55d1 | Address on File | Contingent | BTC: 0.02126715, DOGE: 30692.30769, XLM: 221.9472533 |
| 13531689-b7c8-480f-a69b-db4fbfd9f008 | Address on File | Contingent | BTC: 0.0000008, ETH: 1.52945729, ETHW: 1.52945729, USDT: 0.13008367 |
| 68993b1b-b680-4234-9451-3463d4a96b4f | Address on File | Contingent | ADA: 6581.540178, XRP: 1400 |
| c3b9d761-181d-4478-b645-cc27d0a8da95 | Address on File | Contingent | BTC: 0.10217848 |
| 54f4464f-c833-48e7-96b6-64f10d6c00dc | Address on File | Contingent | ARK: 401.9730741, BCH: 0.00000863, BTC: 0.00000863, DCR: 6.13997292, ETH: 1.2580533, ETHW: 1.2580533, GLM: 439.5822316, SYS: 1531.317163, XEM: 280.4891407 |
| 43112aad-2554-40bb-9107-509a6ce88268 | Address on File | Contingent | ADA: 774.7.63748 |
| 65949938-b67d-4f8-8946-03ceee4f26ae | Address on File | Contingent | DGB: 60000, DNT: 23133.10703, ETH: 0.39755379, ETHW: 0.39755379, POWR: 6000, USDT: 0.02172724 |
| 408b2041-12c0-4ac6-82f5-9308c8fb1028 | Address on File | Contingent | ETH: 1.52829903 |
| 1f1026ca-5394-4141-bcd4-600028ae634d | Address on File | Contingent | BTC: 0.10207669 |
| 8d3d36f-55f1-4a42-818d-0e24aeed0585 | Address on File | Contingent | BCH: 0.00032841, BTC: 0.03525785, ETH: 1, ETHW: 1 |
| 13447fe-5287-4c90-a0d6-e6de76a98d4c3 | Address on File | Contingent | BTC: 0.10204251 |
| 7acbc0b-21dc-49fd-a204-10123e4b2636 | Address on File | Contingent | BTC: 0.08508719, ETC: 25.66491272 |
| 13569bc4-86d3-4bc2-b712-78fb89705134 | Address on File | Contingent | BTC: 0.102 |
| 83e6e5f-9b03-453c7-bcee-b3664f5ee49d | Address on File | Contingent | BTC: 0.02407606, DOGE: 29486.24875, NEO: 2.5 |
| cf65774e-5ac9-404d-b852-ef042f05aa0f | Address on File | Contingent | EXP: 160, GAME: 1155.20197, NEO: 0.975, SC: 207651.1264, SYS: 14585, XEM: 9995.965, XVG: 0.00000002 |
| 5284b921-0631-4f56-9a33-afec7e73328f | Address on File | Contingent | ADA: 800, BTC: 0.08932271, XLM: 800, XVG: 7000 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82b15568-6ada-4439-8008-0b3f70b828fc | Address on File | Contingent | ETC: 129.2263015, IGNIS: 2750, NEO: 45.42903704, POT: 18228.81914 |
| d71a7740-46cc-4f4a7-bc19-b6ed06b2a92 | Address on File | Contingent | ARK: 3, BTC: 0.1018296 |
| 8360c174-831b-44d5-b089-9ec8b605fd37 | Address on File | Contingent | DASH: 67.72845697 |
| cddd7f86-f7ae-4363-8bb8-b9ea7db6d78b | Address on File | Contingent | BTC: 0.1018245, GBYTE: 0.00802404, OMG: 0.25640865, QRL: 3.25223372 |
| 4794a597-9d0b-461a-89db-8db0bd6e211f | Address on File | Contingent | BCH: 0.1011447, BTC: 0.1011447, XLM: 78.89294489 |
| 86341b25-2241-4966-b025-06c315dae036 | Address on File | Contingent | BTC: 0.10173244, EMC2: 196.4703021 |
| 531f5f99-fc9c-4944-0aa9-685ba9e573e6 | Address on File | Contingent | ADA: 7346.116088, BCH: 0.00000094, GAME: 152.1507017, NEO: 0.13201289, XVG: 70743.36327 |
| 741bceb0-7414-423c-937a-bb9246c847dd | Address on File | Contingent | ETH: 1.52353213, ETHW: 1.53640634 |
| 08fec0b4c-8d8c-4540-b576-2fe9381962e9 | Address on File | Contingent | BTC: 0.07210923, DGB: 10000, LTC: 3, MAID: 372.8556671, STRAX: 40, XRP: 1000 |
| 7b20388f-a2bd-4118-9633-b4f70533f681 | Address on File | Contingent | ETH: 1.52292178, ETHW: 1.53952042 |
| a7f74096-a2b7-4eb3-ae01-e2a1c1bf2c40 | Address on File | Contingent | OCR: 0.67963461, ETH: 1.51630084, ETHW: 1.51630084, SC: 70.14599962, UBQ: 1.70332394, USDT: 0.21959395 |
| 99047651-f228-4009-9088-bc05309c8749 | Address on File | Contingent | BCH: 0.00000315, ETH: 1.52254959, ETHW: 1.53939663 |
| f9612613-2bf0-40a6-8598-c72f0e0df5e94 | Address on File | Contingent | BCH: 0.00722434, BLK: 490.806203, BTC: 0.00722434, DCR: 1.3, ENG: 19.25, HIVE: 11.20616135, DGB: 400, LSK: 38, NEO: 160, OMG: 60 |
| b4c87850-8f91-420b-ac9c-a47a5037f1 | Address on File | Contingent | BTC: 0.03079270, ETH: 0.01502809, ETHW: 0.01029809, USDT: 0.04203998 |
| e5e02d0b-c51b-437e-84d6-5ac36a018cd | Address on File | Contingent | ARDR: 3000, BTC: 0.00018729, BTC: 0.01985133, LSK: 598, NEO: 160, OMG: 60 |
| de4a67d5-d467-4bd5-ad6b-5a22e5185f96 | Address on File | Contingent | BTC: 0.07311685, SC: 29857.95583 |
| 8fb5c54-101b-4161-94d3-105616ef13dc | Address on File | Contingent | ETH: 1.41122603, ETHW: 1.41122603, MORE: 166.7852294, SC: 58056.72471 |
| 43416205-f1ca-42ee-9c4f-bbbf79ce24a1 | Address on File | Contingent | ADX: 65.8968649, ANT: 27.46857892, BAT: 422.3501153, BCH: 0.1161714, BNT: 38.11866912, BTC: 0.00262986, NEO: 5.43897721, OMG: 8.40796544, PAY: 41.98821153, RLC: 117.8841144, WAVES: 25.91603605, WINGS: 269.4890925 |
| 6440d52-0f52-474a-b898-6b990a2761e4 | Address on File | Contingent | BAT: 2957.252793, NEO: 250.91016746 |
| 88c2c36e-7bc9-4aeb-b13a-d07e3b3aba9 | Address on File | Contingent | BTC: 0.10154036 |
| 9e10e60-2fc3-410f-a503-37977e97b7c | Address on File | Contingent | ADA: 5300, BTC: 0.01987904, DCR: 9.5, STRAX: 180, WAXP: 2000 |
| db35cc5a-79e9-4aeb-b13a-d07e3b3aba9 | Address on File | Contingent | ADA: 7693.750316 |
| 9e79cc-31-4c5c-b85c-13cd1a77f70 | Address on File | Contingent | ETH: 1.41311108, ETHW: 1.41311108, ETHW: 1.50274009, ETHW: 1.50274009, NEO: 2.931504, USDT: 0.01618017 |
| d9119fee-603a-45e2-aadb-9ffbb65343e3f | Address on File | Contingent | ETH: 1.51739129, ETHW: 1.53394154 |
| 6c004432-1040-482e-ba84-48c1f9a16af | Address on File | Contingent | ETH: 0.01997234, ETH: 1.23307552, ETHW: 1.2330752 |
| b39790a4-1b5f-4255-8c8c-f7d6d466a54a | Address on File | Contingent | BTC: 0.10145133 |
| 043de43b-9e97-45e7-8484-0e06c8272aa0 | Address on File | Contingent | BTC: 0.086491, ETH: 0.22099936, ETHW: 0.22099036, EXP: 17.84001392 |
| 05df1cc8-3f3c-4b17-b3a2-41906e0907cf | Address on File | Contingent | BTC: 0.10122676, ETH: 0.00000919, ETHW: 0.00001919 |
| 83238bdd-5204-415c-a8d1-c89314c9cbb8 | Address on File | Contingent | ADA: 7676.903223, BTC: 0.00000877 |
| b4398a54-b358-4504-a311-4f69ec3df3e4 | Address on File | Contingent | BTC: 0.1014783 |
| ec2586e-0063-4d5e-82b5-4995fb9dcb225 | Address on File | Contingent | BCH: 0.00000002, ETC: 0.00000001, STRAX: 100, GLM: 2000 |
| 907a7d47-eff7-4f2e-bf67-99f7 3eea4a086 | Address on File | Contingent | ADA: 18.09841149, DNT: 568.6788705, DOGE: 29695.6317, ETHW: 0.00000007, MANA: 1275.09315, SC: 7754.053335 |
| 0bca7fe4-c18d-41e9-95ab-a303e281c238 | Address on File | Contingent | BCH: 0.10726727, BTC: 0.10654441, EXP: 177.0766055, GAME: 538.8816419, XLM: 83.66865404 |
| f0a8332b-7b81-4dcb-8 b08-6b99f047cc02 | Address on File | Contingent | ADA: 7164.429874, NEO: 0.00004 |
| c3442-ec08-49ae-8e5e-5bf51e1b6e1e6 | Address on File | Contingent | BTC: 0.08828955, ETH: 0.19086308, ETHW: 0.19088308, XLM: 601.8988573, XTZ: 0.00939424 |
| a4390a54-b358-4504-a311-4f69ec3df3e4 | Address on File | Contingent | XLM: 4618.760453, XDN: 5000, XVG: 1000, OMG: 10.88361294, XRP: 1300 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42531f4d8-7faf-4aac-ad09-9ed0d4ff318a | Address on File | Contingent | BTC: 0.03124728, ETH: 0.995, ETHW: 0.995, GNO: 0.8068141 |
| aec7aea1-6db1-4008-a26e-70146f9ec89a | Address on File | Contingent | BTC: 0.101 |
| 1bf46f7c-12fe-4242-af83-bd523ad0bee9 | Address on File | Contingent | BTC: 0.10096793 |
| 35d35230-aecf-4edd-a741-e8be5475b5e4 | Address on File | Contingent | ARK: 295, BCH: 4.39865612, IGNIS: 500, NEO: 102, NXT: 1000, QTUM: 472.6611537, SC: 10000, STORJ: 125 |
| 52f8298b-a0f8-423a-89e8-c2cb7e9cdeeb | Address on File | Contingent | ADA: 7668.966305 |
| 0f7e57-f8d1-4a18-846e-9888875a2c60 | Address on File | Contingent | BTC: 0.10082409, ETH: 0.00002358, ETHW: 0.00002358 |
| 34771c9cf0b-6329-8e52-5a57c954d3f3f0 | Address on File | Contingent | BTC: 0.00000127, XVG: 27479.33884 |
| 4e7839dd-0ee7-4c30-ab07-407bd70009559 | Address on File | Contingent | BCH: 0.10015103, STRSR: 41.5875974, USDT: 0.00178647, ADA: 1134.929864, BTC: 0.04273045, ETH: 0.6, ETHW: 0.6, QRL: 602.9859447, TRX: 400 |
| 9bf29985-2d41-4c1c-b8cb-081d8932bce3 | Address on File | Contingent | BCH: 0.00000103, DGB: 1974.58036, DOGE: 34982.19739, RDD: 17000, XLM: 209.58574, XRP: 518.7280686 |
| 1d0e1b0f-9f7a-480d-90d3-de5f9e38ed61 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.36753684, ETH: 0.14154311, ETHW: 0.41547433, LTC: 3.79771052, NEO: 1.71309581, USDT: 0.01664566, XRP: 2338.62099, ZEC: 3.63536875 |
| e600fa3-3973-482a-9fd4-4eeb77d287f | Address on File | Contingent | BTC: 0.1082403 |
| 35dc-11ec-5e33b-4eca1-4e9d-81d9 | Address on File | Contingent | BTC: 0.10075888 |
| 10fbe34-23c1-4a93-800d-1079e8b7db84 | Address on File | Contingent | ETH: 1.50070792 |
| 0c0c8dbb-f45a-4e2b-a57e-0bce9542050f | Address on File | Contingent | ADA: 5336.800745, LSK: 42.06620513, STRAX: 45.55441855, WAVES: 62.85679968, XEM: 17463.60078, XLM: 1101.473 |
| e57fb431-ab13-4323-9069-c9f635ebea0e | Address on File | Contingent | ADA: 706.0133553, BTC: 0.01775584, LTC: 16.80257139, NEO: 4.7650272, NXT: 437.6629237, ROOT: 120, USDT: 0.00121845, XLM: 120, USDT: 0.00121845, XLM: 120, WAVES: 100, XRP: 1000.090569, XVG: 1288.177181 |
| 60fe6e23b-674e-48e4-b74b-8e6622a3248a | Address on File | Contingent | ADA: 2.00533329, BTC: 0.09273151 |
| ca3cac15-b158-4486-b89e-25b762e28cbd7 | Address on File | Contingent | BTC: 0.01268989, BTC: 460, GLM: 1443.491969, POT: 4864.165451, SC: 430203.0967, XRP: 1887.781795 |
| 78812399-c86d-443b-8095-da67d577a685 | Address on File | Contingent | BTC: 0.1007217 |
| 855e9928c-b4f3-45b6-bbe4-497e4fb48e8 | Address on File | Contingent | BTC: 0.10070766 |
| 498606116-23a7-47d8-b53c-516756fc4fda5 | Address on File | Contingent | BTC: 0.10070762 |
| 8cf89b4-6315-4947-98f4-9385c9514c64 | Address on File | Contingent | BTC: 0.00000047, BTC: 0.09991642, IGNIS: 125, NXT: 10000 |
| 5327cd6-a2be-4fa5-94ee-60c366f5e44a | Address on File | Contingent | ETH: 0.00000072, OGN: 300, XRP: 78.00078 |
| 34b2e-9221-8c4f-4fa9-98fefcb9b33c | Address on File | Contingent | BCH: 0.1, BTC: 0.1, XLM: 78.00079 |
| f0e2ffac-65b-47ab-8be1-0025b02de460c | Address on File | Contingent | ETC: 1, BTC: 0.1, XLM: 78.00078 |
| 9250c33-90b8-b6c96e430c39455a444a | Address on File | Contingent | BTC: 0.1, XLM: 78.00078 |
| 5d1b22-4e1-8f2d-b2b4-8e4f2c10c48f | Address on File | Contingent | BTC: 0.1, BTC: 0.1, XLM: 78.00078 |
| e01d685a-4f16-4f5c-9be3-e9315cf1362e | Address on File | Contingent | BTC: 0.1, BTC: 0.1, XLM: 78.00078 |
| 6924fcb6-6b7a-4a28-8eaa-15c11a3a2aaf | Address on File | Contingent | ETH: 0.00000015, ETH: 1.40527818, ETHW: 1.42206481, NEO: 20.2 |
| baeac2c06-5a75-40f5-87ed-fd47b4303f6d1 | Address on File | Contingent | BTC: 0.0005, ETH: 1.49812086, ETHW: 1.49812086, KMD: 0.7561760.73, USDT: 0.00220406 |
| 0f36c67-1a2d-4aa1-9ba5-e98f488e150ba | Address on File | Contingent | ETH: 1.50010121, ETHW: 1.51738797 |
| c448d50-2f8e-423c-8b45-457ea94d0f05 | Address on File | Contingent | ADA: 851.7634813, ARK: 104.6157882, BTC: 0.00004560, ETHW: 0.98863982, ETHW: 0.98863982, GAME: 10, OMG: 13.56, XEM: 27.440419, MAID: 50.87, BTC: 0.00000852, ETH: 0.54, ETHW: 0.54, LTC: 2, XMR: 40, XLM: 200, XRP: 800, ZEC: 2 |
| ce4e069f-a0e9-4c32-b927-2ae4a7602059 | Address on File | Contingent | ADA: 850, ARDR: 2000, BTC: 0.00000003, DGB: 52923.15609, ETH: 1.1730046, ETHW: 1.17504562, HIVE: 309.8636651, IGNIS: 1500, NXT: 3000.073377, PAY: 150, SC: 10000, STEEM: 309.8636651 |
| f840a53e-1584-4c00-b9b0-4cd2a95be3b1 | Address on File | Contingent | ADA: 13.07017076, BTC: 0.00000000, DGB: 20000.0000, LBC: 1000, NEO: 3.68873, PAY: 150, SC: 7249.454678, STEEM: 100.000 |
| f0b3ec9bf0b4b3d8489ba42d9f0 | Address on File | Contingent | BTC: 0.09995558, XLM: 77.22007122 |
| 12e0e6b4c-e41c-42fc-9f3b-0ab54dc39a | Address on File | Contingent | BTC: 0.00000005, ETH: 1.39974544, ETHW: 1.41659322 |
| 29a7fca9-9bc7-4c3e-a77e-6dc2dc3d55e9 | Address on File | Contingent | BCH: 0.1007, BTC: 0.09979037, XLM: 77.22007722 |
| 4bc1374e-baec-4d40-bad5-e4eaf0bea0ab | Address on File | Contingent | BTC: 0.1005 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06af9a50-9942-4fb5-a881-0ed87f03443 | Address on File | Contingent | BTC: 0.09821724, EMC2: 30.09036145, FTC: 63.44302025, HBD: 8.14352192, PINK: 199.5, SBD: 8.14352192, SLS: 0.98811057, THC: 291.1932662, VRC: 2.8068844, XDN: 4603.846154, XRP: 49.71505667, XWC: 48.20702703 |
| 1d5a5e46-0bbc-467b-8c7f-06efaf61f39a | Address on File | Contingent | ETH: 0.00000015, ETH: 1.48252061, ETHW: 1.49937085 |
| 0bc25f6b-37e8-4444-94c5-e8e769b5af8b | Address on File | Contingent | ADA: 7243.093173, BTC: 0.00004662 |
| 53c2b1c8-4f78-41af-8490-0faa8d0ac7 | Address on File | Contingent | ETH: 1.48536369, ETHW: 1.50034489 |
| 4f85052c-7b29-4c48-94c9-6f59bc3d3303 | Address on File | Contingent | ETH: 1.4853655, ETHW: 1.50014438, ZEC: 9.99229827 |
| 9455de4-7c5f-4a23-a84f-8ef8e40b5e26 | Address on File | Contingent | BTC: 0.09756789 |
| fc2906a1-292b-4e2c-8d48-49d1fedaa3f5 | Address on File | Contingent | BCH: 0.09796569, BTC: 0.09796569, XLM: 76.49552627, ETHW: 1.3127869 |
| f0345aee1-6dee-45c9-8188-615b2e023b8 | Address on File | Contingent | ADA: 2731.49800, BTC: 0.00000880, ETH: 0.999999, ETHW: 0.999999 |
| a67ff-1b5a-4056-a69e-455de9c2efde1 | Address on File | Contingent | BTC: 0.000000, STRAX: 20.99640006, USDT: 0.01485136, XLM: 466.0860003 |
| 3f5afd8bd-01f8-4a4c-9456-9461e445e4cb | Address on File | Contingent | ADA: 4875, ARDR: 1325, BTC: 0.00069807, DNT: 5000, IGNIS: 150, NXT: 250, OMG: 48.00024, LSK: 90.0000, XEM: 1800, XLM: 80.25, XVG: 5000, STEEM: 300 |
| 31ca8d-3699-4f45-8cb1-61af532296366 | Address on File | Contingent | ADA: 6600, BTC: 0.00000030, ETH: 0.96, ETHW: 0.96, DGB: 1000, ADA: 1000, STRAX: 50, XLM: 3050, XRP: 50, XWC: 1650 |
| f298f741-c07c-40e8-9384-a144c6611bb | Address on File | Contingent | BTC: 0.09764774, LTC: 0.26002031, OMG: 0.36366 |
| 5050673c-3bc6-43ea-a6f7-0a3ca9d2 | Address on File | Contingent | BTC: 0.09708278, ETH: 0.99, ETHW: 0.99 |
| 0e93a7f8f-0af9-457f-a3f4-64c5a49d7f08 | Address on File | Contingent | BTC: 0.1 |
| 1d9a84-0216-4e34-9a88-92d949035668 | Address on File | Contingent | ETH: 1.46992684, ETHW: 1.49952684 |
| f3e89c-7e9a3-47a6-882d-ac78b81c5e44 | Address on File | Contingent | BTC: 0.10377288 |
| 5a51781-273c-49df-bbd1-af76de62b0fb5 | Address on File | Contingent | ADA: 4875, ARDR: 1325, BTC: 0.00069807, DNT: 5000, IGNIS: 150, NXT: 250, OMG: 48.00024, USDT: 0.14551693, XEM: 1800, XLM: 80.25, XVG: 5000, STEEM: 300 |
| e9a0acad-2388-452c-a4a79-5bbb71a21534e | Address on File | Contingent | ETH: 1.46965409, ETHW: 1.48946655 |
| 43ac5c2-8d49-4f48-8b9d-1804e84e | Address on File | Contingent | ETC: 2, LTC: 0.5, NXT: 8000, XRP: 7, RLC: 5 |
| 7f35dd9-d7c5-4a2d-a36b-48f9a4f3 | Address on File | Contingent | OMG: 0.3, SC: 5000, XEM: 800 |
| a83ec7d-48c2-4e79-a26f-4a72b5 | Address on File | Contingent | BTC: 0.09713745 |
| 5b2d6e7d-8a09-4ca3-9ab1-89b6 | Address on File | Contingent | BTC: 0.1 |
| 7a2e6d3-94cf-4cd8-9ab1-7ac | Address on File | Contingent | ETH: 0.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffc9b982-fe50-4671-8ab7-a413eee24003 | Address on File | Contingent | BTC: 0.07442793, USDT: 19.37691132, XRP: 1600 |
| efa5eae8-9e6d-48f0-92ff-aa6cfade51dd | Address on File | Contingent | BTC: 0.09980339 |
| f1add790-c101-4761-b2dc-ef225063c3bf | Address on File | Contingent | ETH: 0.74971757, ETHW: 0.76656203, XRP: 2979.208854, ZEC: 3.13952616 |
| 24fa7525-3946-4eda-9b16-d54d8a792a90 | Address on File | Contingent | ETH: 1.4930904, ETHW: 1.4930904 |
| 341ae50b-3a29-438c-bb92-24112e2a7267 | Address on File | Contingent | BCH: 0.10000011, BTC: 0.09908048, XLM: 78.0001638, ZEN: 0.02248303 |
| 93ab6b41-a073-4061-933f-dc2a0ac1f022 | Address on File | Contingent | BCH: 0.10000282, BTC: 0.09908319, XLM: 78.0022776 |
| 19757e1c-c28a-4984-8788-4011ca0084b0 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, XLM: 78.000078 |
| 1fee75cc-8735-4049-a182-3dc5ef6a7b53 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, XLM: 78.000078 |
| 350fcda5-f01d-4788-bdb8-9bc5cdb76aa6 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, XLM: 78.000078 |
| 7c2a9450-9d1a-4122-ae16-a9d4b54642d7 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, XLM: 78.000078 |
| a193a281-f3a4-41cb-94dc-d5d74ba585b7 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, XLM: 78.000078 |
| f646fcea-f4fd-447c-924f-7c2f181603af | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037, XLM: 78.000078 |
| cf4fc4bb-bb2c-47f4-92b0-344c53e58c37 | Address on File | Contingent | BTC: 0.00000008, DOGE: 38146.81818 |
| 96e895c6-79a4-4aef-ba17-1353993cc293 | Address on File | Contingent | DOGE: 34678.23, POWR: 1341.751022, RDD: 86989.73471 |
| 11614bc3-9660-4628-93a5-ad378d626e6d | Address on File | Contingent | ETH: 1.47580045, ETHW: 1.49264329, PTOY: 120, SNT: 1076.647438, XLM: 19.35506415 |
| 1c625aa1-7ea3-4c0b-ac92-7378dff049f0 | Address on File | Contingent | BTC: 0.09933096, NEO: 0.975, XEM: 0.09467643 |
| 44590305-6882-48a8-8bfd-bcb9ab71495a | Address on File | Contingent | ADA: 0.53078556, BCH: 0.00005922, BTC: 0.09962163, ETH: 0.00007175, ETHW: 0.00007175, IGNIS: 0.07209033, LSK: 0.00204571, LTC: 0.00020822, MONA: 0.0145393, NEO: 0.00064086, NXT: 0.14418066, STRAX: 0.00843319, XLM: 1.04203273 |
| 48469358-1cf1-417d-91bf-2acb545f53d0 | Address on File | Contingent | ADA: 181.3229354, BTC: 0.05845235, DGB: 1675, DOGE: 14436.09522, ETH: 0.00000101, ETHW: 0.00000101, NEO: 0.83835772, NXT: 200, RDD: 10875, SIGNA: 3000 |
| d2eb5df4-beb0-4aac-83c9-b2643d8b850d | Address on File | Contingent | BTC: 0.09653315, XRP: 200 |
| 5dbd58b4-1962-4dcb-9770-5683abdfc3b6 | Address on File | Contingent | BTC: 0.09961409 |
| dad7de1d-1a7e-4e3d-9c46-67a84eea3b7c | Address on File | Contingent | BTC: 0.04626059, DGB: 16260.02542, EMC2: 500, ETH: 0.16106896, ETHW: 0.16106896, LSK: 50, MTL: 0.07825407, NEO: 10, POWR: 2886.218044, XRP: 1002.451793, XVG: 9833.039676 |
| 0458525a-cb2a-44fa-8be3-43e06cb0240f | Address on File | Contingent | BTC: 0.0995897 |
| a958448d-6278-4182-9328-e7444e334d39 | Address on File | Contingent | BTC: 0.0995897 |
| ea93a7b1-49be-41a3-8a16-1013f2fb4526 | Address on File | Contingent | BTC: 0.09288972, USDT: 0.01163507, XRP: 433.6956522 |
| b0d94d4d-9dac-499e-8e59-981205fb34d9 | Address on File | Contingent | ADA: 5141.168645, BTC: 0.00095224, ETH: 0.41320176, ETHW: 0.41320176, XLM: 1007.231684 |
| 5baba508-7bbf-4b10-8eb8-8d8a05084770 | Address on File | Contingent | BCH: 0.00023695, BTC: 0.09955922 |
| 5a998ce1-326a-4b94-86de-4f3488556ad4 | Address on File | Contingent | BCH: 0.05, BTC: 0.01802877, DASH: 0.47, ETH: 1.09, ETHW: 1.09, LTC: 0.5, NEO: 5, USDT: 3.355925, XRP: 300 |
| 5b619f56-4b01-419d-b057-ce557a42e463 | Address on File | Contingent | ADA: 7552.33908 |
| b6bc4d34-bea8-46fb-85eb-33a372f0f5c0 | Address on File | Contingent | ADA: 5512.419908, BTC: 0.00000096, XRP: 1742.60725 |
| 41beb127-01ee-406c-8b88-5b12a9946340 | Address on File | Contingent | BTC: 0.00000176, ETH: 0.00001538, ETHW: 0.00001538, XLM: 2000, XRP: 6034.55116 |
| f4f3218a-8ad3-4c17-9fed-1da79d54a9da | Address on File | Contingent | BCH: 0.0989, BTC: 0.0989, XLM: 77.14207714 |
| 99fab980-03a0-4683-a808-f8f7e651cf27 | Address on File | Contingent | ETH: 1.48975206, ETHW: 1.48975206 |
| ff8aed2a-9d88-46b4-9aa6-794bd431b124 | Address on File | Contingent | BTC: 0.09952486 |
| 77989b35-4cb4-4e44-9234-21f2f747f3f9 | Address on File | Contingent | BTC: 0.0995 |
| 34affcb0-923e-4959-9876-38cfe1c639d6 | Address on File | Contingent | BTC: 0.09949431 |
| d53553c4-af0d-4327-90ec-bf29c70e3709 | Address on File | Contingent | BTC: 0.09949067 |
| 919d41bb-5454-4b3b-9799-57405556d9e0 | Address on File | Contingent | BCH: 0.1, BTC: 0.09908037 |
| a1750703-1234-4bd2-a565-d05274d8483a | Address on File | Contingent | BTC: 0.09905554, SC: 3198.967389 |
| fe39ea30-7766-4cad-8df3-af13f650f570 | Address on File | Contingent | BTC: 0.04930225, RLC: 830.6696947 |
| b15fa88f-8639-44ed-a03e-07628a5c0921 | Address on File | Contingent | ANT: 44.29970634, BLK: 6.21973772, BTC: 0.09498224 |
| fddcfad9-e13a-46b6-b2c0-570cb6ccd803 | Address on File | Contingent | BTC: 0.0911351, DOGE: 0.00123713, ETH: 0.10226391, ETHW: 0.10226391, LTC: 0.46479444, XRP: 10 |
| 5a52a092-990c-4a5c-8ba3-5219013b7803 | Address on File | Contingent | ADA: 7541.441713 |
| da6acaf7-81ff-461c-8014-316711503b74 | Address on File | Contingent | ADA: 2000, ARK: 12, BTC: 0.04985394, ETC: 10, LSK: 20, LTC: 2, NEO: 10, OMG: 10, SC: 18000, SYS: 1000 |
| d3174bb6-3156-406c-bd66-c5aad6cd3aec | Address on File | Contingent | ADA: 7376.696809, ARK: 18.47939638, BTC: 0.00000005, LSK: 55, OMG: 7, XVG: 550.3934 |
| e945bb1a-f3b6-4eb9-9563-30a1527c28cd | Address on File | Contingent | ADA: 7539.94917 |
| 18a221ca-aee8-4b67-9840-8e0c749f844f | Address on File | Contingent | BTC: 0.09852623, RDD: 59852.5586 |
| 1d34f7a5-5a3f-4220-afbb-60b7b62cf34e | Address on File | Contingent | BTC: 0.09936196 |
| 0849e8fd-a57d-442f-882e-3b1cda502373 | Address on File | Contingent | ETH: 1.48712579, ETHW: 1.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38ec20a8-e3fc-4299-b26a-12442c2a8f09 | Address on File | Contingent | ETH: 1.48712579, ETHW: 1.5 |
| dafeffd2-82ff-4762-a320-c91de3a8f66c | Address on File | Contingent | ETH: 1.48712579, ETHW: 1.5 |
| bd51f352-2dd5-4880-b7d0-caf235edd741 | Address on File | Contingent | BTC: 0.09935054 |
| 1d5f06a2-84b3-4c7e-97c7-3e38ad50f42b | Address on File | Contingent | ETH: 1.48709891, ETHW: 1.48709891 |
| 60d47cf8-f9e1-49f2-ad31-92a68b1ed66e | Address on File | Contingent | ADA: 7536.174175 |
| abf0db27-e1b4-4ecf-9480-080d6a491f2d | Address on File | Contingent | BTC: 0.0993, XLM: 10.37725517 |
| f6c39661-3880-40ef-8b92-d6cf7e33ac14 | Address on File | Contingent | ADA: 4546.580049, ARDR: 1395.945184, BCH: 0.01, BTC: 0.03022887, MEME: 605.401578, NEO: 9.61276286, OK: 2690.026016, THC: 578.42853, WACME: 120.6845693 |
| 79b25f68-237e-46c2-a518-c7cfd585f2b4 | Address on File | Contingent | BCH: 0.0989, BTC: 0.0989 |
| 96be55e2-70a0-49cf-a445-9e9858fee4d2 | Address on File | Contingent | BCH: 0.58604429, BTC: 0.09530649, LSK: 52.36809601 |
| 57e15961-bbcc-40fe-8eb2-3a15809a3a95 | Address on File | Contingent | ETH: 1.40718192, ETHW: 1.40718192, SC: 41718.94605 |
| 389594db-bef6-4df9-86b2-51b06d423969 | Address on File | Contingent | BTC: 0.09925587 |
| 9594a20f-86b6-40de-8917-c31a14be6d0a | Address on File | Contingent | ADA: 7500.559801, BTC: 0.00038034, SC: 0.32329854, TRX: 0.00132104 |
| c5793b47-aa16-4a9f-ae6b-1a9a64c94388 | Address on File | Contingent | ADA: 7529.224908, ETH: 0.00001252, ETHW: 0.00001252 |
| 79a34760-40c1-4e4d-a0ff-633be1cf0585 | Address on File | Contingent | ETH: 1.48512579, ETHW: 1.498 |
| 7b82cf51-49a9-4336-b7e6-6bff172060cd | Address on File | Contingent | BTC: 0.09911299, OK: 22.5, OMG: 3 |
| 50c30049-b746-431a-a77e-8192797b4af7 | Address on File | Contingent | BTC: 0.00431171, ETH: 1.420365, ETHW: 1.420365, USDT: 0.00000176 |
| 6791eacf-506a-4ad0-8518-5f682a756538 | Address on File | Contingent | BTC: 0.09453334, GRS: 200, POWR: 100, XRP: 100 |
| 4c796089-bba8-436c-bf92-18ec02d58029 | Address on File | Contingent | BTC: 0.09908037, ETH: 0.00000217, ETHW: 0.00000217, NXS: 37.93957521 |
| dfd64915-db24-4051-9f4e-59b62abfc3ef | Address on File | Contingent | BCH: 0.0004557, BTC: 0.0004557, DGB: 2000, DOGE: 35000, RDD: 35000, XRP: 400 |
| 85e1c582-a8bc-4ddf-81f4-89fcb49da2df | Address on File | Contingent | BTC: 0.00000017, DOGE: 37949.25673 |
| 7b511907-2c13-4ce0-858e-eab30ac56aff | Address on File | Contingent | BCH: 0.09943289, BTC: 0.09851326, XLM: 77.55773175 |
| eeb53b3e-aa70-49b0-bf6f-8c6e73c4ae82 | Address on File | Contingent | ADA: 7000, BTC: 0.00010226, POWR: 1161.840415 |
| daf2b62e-2e55-4ace-bd07-d18a709ffea6 | Address on File | Contingent | BTC: 0.09910699 |
| 743eb3fe-460d-4aba-9538-7f1379bcee95 | Address on File | Contingent | ADA: 1500, DGB: 2000, DOGE: 10000, ETH: 0.45401071, ETHW: 0.47086289, GLM: 150, IGNIS: 250, NEO: 6, NXT: 500, POWR: 150, RDD: 60000, SC: 10000, SNT: 520.6265441, SYS: 200.255477, WAVES: 50, XEM: 300, XLM: 750, XRP: 526.5038421, XVG: 12482.46181 |
| 09af828b-9405-4df3-88df-ecac704c0814 | Address on File | Contingent | ADA: 1344.749717, DGB: 1847.222222, DOGE: 26808.83187, ENG: 166.9352038, ETC: 9.05192949, LBC: 4747.731266, MONA: 14.71238938, SC: 8711.790393, XVG: 2319.767442, ZEC: 1.45237844 |
| 6bda9df0-595b-40ce-9e97-8c4ff5a522c2 | Address on File | Contingent | BTC: 0.09908594 |
| 08088b50-bdce-4aed-acb3-72292b0d2912 | Address on File | Contingent | BTC: 0.09908037 |
| 23973eef-02fb-465f-a224-d6ad5d5c36fb | Address on File | Contingent | BTC: 0.09908037 |
| 2a3e2e70-fa72-4e3f-9158-005bbbd70597 | Address on File | Contingent | BTC: 0.09908037 |
| 310331cd-d44e-4517-ae16-5d63475eeff6 | Address on File | Contingent | BTC: 0.09908037 |
| 42f750c1-37f4-4425-bd81-f02521eaf266 | Address on File | Contingent | BTC: 0.09908037 |
| 453204ef-dbf3-4538-97b1-a23c81222b70 | Address on File | Contingent | BTC: 0.09908037 |
| 47cfd59c-1989-45bd-b542-a14c7d830102 | Address on File | Contingent | BTC: 0.09908037 |
| 4a4c6bc7-8552-4fec-bcd6-c6c6c5d8dd5c | Address on File | Contingent | BTC: 0.09908037 |
| 5bdbc819-25c4-47e5-bfca-db7f63c3dd29 | Address on File | Contingent | BTC: 0.09908037 |
| 5e68ff6c-1c03-4d36-8d9f-7afb6c17ca9c | Address on File | Contingent | BTC: 0.09908037 |
| 5f469d5d-e32c-4090-8ba5-2f220c81fa23 | Address on File | Contingent | BTC: 0.09908037 |
| 6a789231-66c1-41b1-9173-6b67643d077e | Address on File | Contingent | BTC: 0.09908037 |
| 6b4c4624-b074-4d37-b6bc-ece5809ecc00 | Address on File | Contingent | BTC: 0.09908037 |
| 769bc587-976e-4527-a853-04c53fe17942 | Address on File | Contingent | BTC: 0.09908037 |
| 791b2a30-7ec4-44cb-a1a0-c458d308d1f1 | Address on File | Contingent | BTC: 0.09908037 |
| 820e3eeb-db25-4093-b400-4aee448626e2 | Address on File | Contingent | BTC: 0.09908037 |
| 8e69cc41-e10f-4476-a7a7-bbc548bf5b4d | Address on File | Contingent | BTC: 0.09908037 |
| 95d322d3-0ac7-40bc-80ba-d2890272eb31 | Address on File | Contingent | BTC: 0.09908037 |
| af286b2a-4732-44db-acf9-1ef3198bef07 | Address on File | Contingent | BTC: 0.09908037 |
| b5dd7d93-0e84-4c37-9f9a-66e399f7e7ba | Address on File | Contingent | BTC: 0.09908037 |
| b5f783cc-2a1a-4d63-a8e2-85a6dd1ea3e1 | Address on File | Contingent | BTC: 0.09908037 |
| c4f9a208-f403-4d8c-b0ac-465adf289589 | Address on File | Contingent | BTC: 0.09908037 |
| ca196ac7-a9b1-44c6-b037-666568b544ec | Address on File | Contingent | BTC: 0.09908037 |
| d497748d-b7f5-47ea-861c-25e5d620be8a | Address on File | Contingent | BTC: 0.09908037 |
| dbe68494-70b7-483f-9304-d4b614f79488 | Address on File | Contingent | BTC: 0.09908037 |
| e006e9d4-fea6-40ca-abed-7211b772e951 | Address on File | Contingent | BTC: 0.09908037 |
| e84cac80-bef3-4069-bf5d-e09bd99b8b68 | Address on File | Contingent | BTC: 0.09908037 |
| eb3236c1-a62d-47ef-a0fa-cde3808f7dcb | Address on File | Contingent | BTC: 0.09908037 |
| f3d6234d-cfab-4907-95a1-1eefdd88c717 | Address on File | Contingent | BTC: 0.09908037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8cdeccf-eb54-4c26-a014-df8498f5c8d3 | Address on File | Contingent | BTC: 0.09908037 |
| fbf1192c-78e3-4746-bb40-7fd4d3fec517 | Address on File | Contingent | BTC: 0.09908037 |
| 7fd391ee-260c-4cba-bc95-a4e1dd5306f3 | Address on File | Contingent | BTC: 0.09907339 |
| 153eae27-e5c4-43a9-9669-0546ae16cd44 | Address on File | Contingent | ADA: 1060, BTC: 0.08509856 |
| 7f832c1d-5d70-450d-9065-80d1e305445a | Address on File | Contingent | BTC: 0.00496762, DNT: 2000, ETC: 50, ETH: 0.35462366, ETHW: 0.35462366, LTC: 11.94884, MYST: 100, QRL: 300, WINGS: 150 |
| f55e781b-9cc2-4037-8eb7-514d7be76111 | Address on File | Contingent | BTC: 0.05855262, DOGE: 14901.77147, GRS: 122.5181279, WACME: 10 |
| 409fe432-493f-47e5-be80-5dcd89b0580e | Address on File | Contingent | BTC: 0.09902872, POT: 1.995 |
| 0cc7050c-e95d-4146-b5c7-0d92bf7580bd | Address on File | Contingent | BTC: 0.09900271 |
| 37f3c194-69ba-49d4-b8c1-7e0ea099d6e0 | Address on File | Contingent | ADA: 7510.588235, BTC: 0.00000026 |
| 4f93c1bc-0e81-4411-a65a-5dc0409bcd03 | Address on File | Contingent | BTC: 0.09898102 |
| d3cc75af-8bef-467a-8e37-8daeb229e3a6 | Address on File | Contingent | BTC: 0.09898037 |
| 4542df84-4c91-4a2f-af6e-8ebaa9dbe3c4 | Address on File | Contingent | BTC: 0.09827884, XVG: 10000 |
| fa0444ce-29ab-4520-9462-af9f55aabb27 | Address on File | Contingent | BCH: 0.09916043, BTC: 0.0982408, XLM: 77.34521274 |
| d235b100-3d6f-40af-93e1-36c56b1ee830 | Address on File | Contingent | SNT: 113500 |
| e12ddae3-5841-4448-ab4f-5b97d137a53d | Address on File | Contingent | BTC: 0.08485292, ETC: 8.5690152, LTC: 0.96127412, NEO: 1.60690467, OMG: 8.03833928, USDT: 109.0586086, ZEC: 0.7826999 |
| 9049726e-6086-4e5e-b177-ff1054c0b414 | Address on File | Contingent | BTC: 0.09883576 |
| 5fb9db9d-2719-4e53-9d7a-bf0ca52e531e | Address on File | Contingent | BTC: 0.0460408, ETH: 0.65315857, ETHW: 0.65315857, KMD: 100, LTC: 1.99718215, NEO: 3.36235955, STRAX: 20.16047536, USDT: 28.97443031 |
| 85a8c076-2011-43a2-8833-be48aa76d047 | Address on File | Contingent | BTC: 0.09883037 |
| ba52686d-ef72-4c93-af50-c233f9476636 | Address on File | Contingent | BTC: 0.09882881 |
| 0118c855-e111-4e59-957b-f94c2e02d415 | Address on File | Contingent | BTC: 0.09879128, IOC: 91.98697485 |
| b823fcef-3a7f-4388-b267-dd54b4e19149 | Address on File | Contingent | ADA: 7495.583347, BTC: 0.00000034 |
| e685b78c-1bd7-4410-8d8d-60dd1838f5ed | Address on File | Contingent | BTC: 0.09879909 |
| fca49568-1d76-4e60-a81c-1cc2327dde78 | Address on File | Contingent | BTC: 0.09878725 |
| bff3dae9-0b21-404b-afe0-8f7c19933567 | Address on File | Contingent | BTC: 0.09878043 |
| 71188353-8ffb-4c52-9c2e-4c1aa9b2edd5 | Address on File | Contingent | BCH: 0.09902805, BTC: 0.09810842, XLM: 77.24195624 |
| d5a29010-559b-436d-a828-440a73529090 | Address on File | Contingent | ADA: 6171.946539, BTC: 0.00000124, ETH: 0.00765488, ETHW: 0.00765488, STEEM: 0.26317819, THC: 11683.06224, TRX: 6443.79845, USDT: 0.28028664, VTC: 12.76493761 |
| c8796799-47c7-406e-a251-cd9d664764ad | Address on File | Contingent | BTC: 0.00000019, DOGE: 36045.36842, LSK: 42.209, NEO: 8.807, PAY: 123.0871954, RDD: 19024.00683 |
| 78f868ce-5808-4994-84cf-7d926096bc09 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.08722079, ETH: 0.00000353, ETHW: 0.00000353, NEO: 0.30815191, OMG: 185.0040185, QTUM: 60.00084724 |
| 422386f0-134c-45f2-b54b-1e0c6cb93828 | Address on File | Contingent | BTC: 0.09858037 |
| d9cfed14-6549-4f16-89f6-8f376023c753 | Address on File | Contingent | BTC: 0.09832127, POT: 3989.98 |
| 93cf2ed2-c785-460a-844b-1fc0b147973e | Address on File | Contingent | ADA: 5659.142751, XLM: 7429.857676 |
| daadcaa1-4a1d-498f-b42c-faa2184dfaa6 | Address on File | Contingent | BCH: 0.09788918, BTC: 0.09788918, LTC: 0.00017955, XLM: 76.35363675 |
| 3906a850-ab4d-48bc-925f-d10bc4145ff8 | Address on File | Contingent | BTC: 0.00000043, ETC: 131.5774311, GAME: 566.6335328, LSK: 81.1, LTC: 3.09329282, PAY: 642.4822346 |
| 34e28c14-7b11-48f0-8831-02d4aa146a9c | Address on File | Contingent | ADA: 1000, BCH: 0.00023123, BTC: 0.02899543, DOGE: 19694.70676, ETC: 2.84283599, FIRO: 5, GAME: 18.65458746, GLM: 118.675015, LSK: 41.03757111, PIVX: 10, STRAX: 8.43027048, ZEC: 0.19505004 |
| 0636399a-ed79-4fd7-a290-f317d1f061a9 | Address on File | Contingent | DOGE: 37337.12679, MER: 636.1607143, UBQ: 109.7875402, XLM: 242.8780132, XMY: 8986.486486 |
| c40e7fc0-5550-4432-838d-7272179574e9 | Address on File | Contingent | ADA: 323.8561271, BTC: 0.00200524, ETH: 1.30300197, ETHW: 1.30300197, LSK: 12.77781245, LTC: 1.65, OMG: 1, STRAX: 5.07605107, USDT: 0.00023121 |
| 502792cf-df63-4f88-8d10-86da4f3f13d0 | Address on File | Contingent | BAT: 1050, BTC: 0.03786038, DGB: 2699.316528, ETH: 0.19306054, ETHW: 0.19306054, GAME: 90, GNO: 4, GRS: 100, HIVE: 100, IGNIS: 245.2, MONA: 30, PAY: 403.7027551, POWR: 100, QTUM: 2, SC: 10000, SIGNA: 10726.06446, STEEM: 100, VTC: 50, WACME: 15, XEM: 1841.17228, XLM: 2000, XRP: 450, ZEC: 0.3 |
| 58b59026-d0d0-4a07-88bb-09cc7ca653b9 | Address on File | Contingent | ETH: 1.47302226, ETHW: 1.48589647, TRX: 0.5 |
| 47b2fd6d-523d-4aa3-b8ee-837018f8a205 | Address on File | Contingent | ADA: 7461.171662 |
| 708db87b-bf50-4d54-83b3-624f68ce6d40 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.48113952, ETHW: 0.48113952, XLM: 368.8243056, XRP: 4204.112421, XVG: 2235.844728 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54a965ae-ef3d-4149-9cb1-d65cba6ae7bc | Address on File | Contingent | BTC: 0.09829282 |
| 8b9eb023-5e10-4581-83e1-0bbc5a4c2ac8 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.0067025, ETH: 1.37095981, ETHW: 1.37095981 |
| 9ed26fb8-9d88-4afe-bf03-3c80fdf0ed40 | Address on File | Contingent | BTC: 0.00000903, NEO: 0.19473218, OMG: 1271.294182, POWR: 6820.512821, XLM: 5970.193919 |
| a3eb3b0f-bdb2-427b-8cdd-f22af5654e26 | Address on File | Contingent | BCH: 0.02, BTC: 0.09808037 |
| 141399d0-db72-4912-a68a-a22916c43f63 | Address on File | Contingent | DOGE: 37539.63711 |
| 4bf7c3ad-155a-4be3-a3dd-2b79bc30fa6a | Address on File | Contingent | BTC: 0.09808312 |
| 8ad488d0-71a0-409b-9881-f1de052fd372 | Address on File | Contingent | BTC: 0.03711225, ETH: 0.9, ETHW: 0.9, OMG: 16.11164291, XLM: 100 |
| bb4700af-0128-4a42-898a-acfb73a53458 | Address on File | Contingent | BTC: 0.00797815, ETH: 1.33169108, ETHW: 1.33169108, HIVE: 54.00415301, STEEM: 54.00415301 |
| 1420a335-559b-47e9-b7eb-183e94bf525b | Address on File | Contingent | BCH: 0.0983154, BTC: 0.09739577, XLM: 76.68608868 |
| 26ff6a0a-56d6-4cc7-84ba-f12cbc0fb1b7 | Address on File | Contingent | BTC: 0.09803334 |
| a68d81c7-579a-4f75-b011-f0a36dab82fc | Address on File | Contingent | BTC: 0.09802961, USDT: 0.00218725 |
| 66e2053b-9b2f-4d62-ae75-22cf32c62297 | Address on File | Contingent | ADA: 7430.000492, BTC: 0.00006283 |
| cfdd4dec-64c9-4ca2-b508-185aa1e5c1c1 | Address on File | Contingent | ETH: 1.46651966, ETHW: 1.46651966 |
| 6e991883-564e-4724-b401-b8e5b12093c9 | Address on File | Contingent | SC: 777033.2638 |
| 074f361f-8c9c-4c4e-979d-827a091703c8 | Address on File | Contingent | BTC: 0.09788858 |
| b702083c-e6db-4e7a-8863-c0a18d573fa0 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.09787893 |
| 83f617f2-c6c1-49ce-91af-9e8239a795e6 | Address on File | Contingent | BCH: 0.098152, BTC: 0.09723237, XLM: 76.55863655 |
| 02f0f7c0-0c4d-476b-9c37-7255b3b40634 | Address on File | Contingent | BTC: 0.09783273 |
| 02dbd36c-3fa1-45be-b31b-dc718881bd24 | Address on File | Contingent | BTC: 0.09781838 |
| 1eb2b5c9-8080-4322-98c9-a9502c56ba5c | Address on File | Contingent | BTC: 0.09778849 |
| 1991a55a-0033-4e39-b553-1e543340a7e9 | Address on File | Contingent | BTC: 0.097787 |
| 7ae6e9e1-1e75-496d-80d1-52c5977ef501 | Address on File | Contingent | BTC: 0.00000002, XRP: 6337.024667 |
| f4bdc695-e2d0-4bc1-98c5-29aeb5e31237 | Address on File | Contingent | BTC: 0.07235297, GLM: 850, NEO: 5.76318313, OMG: 110.3435616, SC: 106657.3357, USD: 0.2000194 |
| 1ba6e71d-7a7f-45a5-8599-98e0b68df011 | Address on File | Contingent | BTC: 0.06026022, DGB: 65608.44196, NEO: 3.5, RDD: 6452.663291, XRP: 1120.26428, XVG: 831.055129 |
| ebd731d1-ad8a-4085-8057-c282d75e2ea5 | Address on File | Contingent | ADA: 7412.750753, BCH: 0.00000687, BTC: 0.00000715 |
| 221ec81c-d0fa-498c-8d7c-23c3dbdc145c | Address on File | Contingent | BTC: 0.09766595 |
| 87828157-bd26-4f5e-b07a-90741dfd16dd | Address on File | Contingent | BTC: 0.03689526, XLM: 18861.3515 |
| 5c1a9554-c9d8-4053-9359-378545e163c6 | Address on File | Contingent | ADA: 2112, BTC: 0.05705086, GRS: 199.97, SC: 1000, STRAX: 13, THC: 277.5896078, XDN: 1000, XEM: 500, XRP: 600 |
| 88e9594d-5b79-41ef-b1e9-7efb81d70455 | Address on File | Contingent | SC: 205170.7286, USDT: 1986.070367 |
| 3f4ffbde-590d-4ca1-9b7e-503d53a5a488 | Address on File | Contingent | ADA: 6950.582222, BTC: 0.00000127, ETH: 0.04445702, ETHW: 0.04445702, NEO: 8.5336141, PAY: 556.0338451 |
| 3fe76103-61bc-4e06-964b-df83f8ff9c87 | Address on File | Contingent | BTC: 0.0653226, ETH: 0.48321916, ETHW: 0.48321916 |
| 31c43499-e210-4c1b-977e-2148d555b68f | Address on File | Contingent | ADA: 2716.033869, BTC: 0.00000044, BTS: 189.9457298, DOGE: 21375, GAME: 64.34248667, LSK: 16.06396599, NEO: 0.78783377, RDD: 214516.129, SC: 3694.444444, SRN: 490.8464882, WAVES: 13.97117526, XEM: 595.5967346 |
| 32dab159-167e-4403-93a9-b72a4b81eec6 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.06537022, PIVX: 85.43839136, POWR: 3856.713542, XRP: 595.6635071 |
| d2cbe6bc-9f74-462c-97e2-5fd04cc08894 | Address on File | Contingent | ADA: 3000, FIRO: 1, LTC: 13.36342819, NEO: 0.0113381, USDT: 567.7011291 |
| e16fb2fb-fffe-4abd-94c2-5d874c571155 | Address on File | Contingent | BTC: 0.09748464, STRAX: 3.56828528 |
| ba2363cf-475b-4e5f-a5b1-72f8cff84bee | Address on File | Contingent | BTC: 0.09574498, DGB: 492.5174368, DOGE: 629.1755132, GAME: 3.43605615, MUNT: 1.68051897, USDT: 0.03500439, VIA: 0.08797962, XVG: 145.213866 |
| dfb5130b-1359-4315-86f1-a6c6150ca972 | Address on File | Contingent | ADA: 1000, ADX: 10, ANT: 15, BAT: 1500, BNT: 10, BTC: 0.01353541, BTS: 200, DOGE: 15000, EXP: 15, GNO: 0.15, HIVE: 10, IGNIS: 500, LSK: 25, MYST: 15, NEO: 35, NMR: 0.7, NXT: 1000, OK: 50, OMG: 35, PAY: 15, PIVX: 25, QRL: 5, QTUM: 0.5, SC: 1000, SIGNA: 3000, SNT: 30, SRN: 30, STEEM: 10, STORJ: 100, STRAX: 5, USDT: 31.09096714, VTC: 15, WACME: 5, XEM: 25, XLM: 100, XVG: 1500 |
| 48e6563c-69f1-4b1c-93fb-f44621a436ea | Address on File | Contingent | BTC: 0.00000071, ETH: 1.45962963, ETHW: 1.45962963 |
| e480b915-9c9d-40ab-879a-3553121653e4 | Address on File | Contingent | ADA: 1650, ARK: 30, BTC: 0.00346597, ETH: 1, ETHW: 1, NEO: 0.975, PAY: 175, XRP: 300.5595564, XVG: 2200 |
| 266d5669-3b52-4078-a87a-2fe125dcc4d2 | Address on File | Contingent | BCH: 0.00052, BTC: 0.09740037 |
| b3a6f1f1-1c8d-4786-a722-ee291ee4a33f | Address on File | Contingent | BTC: 0.09729115, ETC: 0.16661452, USDT: 0.01323489 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf34f073-3516-44ad-8df1-f692c3895a9a | Address on File | Contingent | BCH: 0.054, BTC: 0.00091933, NEO: 40, OMG: 84.13534354, USDT: 2.36168699, XLM: 4677.608441, XRP: 4232.1976926 |
| 12465648-2c29-4c61-bf83-1a20a3836121 | Address on File | Contingent | BTC: 0.0973829 |
| be365e4a-dbd7-4d96-a75a-5244db9a6ef4 | Address on File | Contingent | BTC: 0.03824633, DOGE: 22611.70905, NEO: 0.173265 |
| b2a24f57-2891-4364-b639-67cc4fa9c881 | Address on File | Contingent | PAY: 167.0347088, XRP: 6303.825126, XVG: 188.5096449 |
| | | | ADA: 82.77452768, BTC: 0.02907997, DOGE: 17245.92864, |
| 15a8dea5-6c4a-49f1-8703-bf1600977f9f | Address on File | Contingent | ETC: 6.63697786, ETH: 0.37075371, ETHW: 0.37075371, OMG: 3.30762094, XRP: 60.8352811 |
| 2cdd7425c-6c-443b-9db3-286289f217cb | Address on File | Contingent | BTC: 0.00714947, RDD: 11548.36746 |
| | | | BTC: 0.05773726, ENG: 70, ETH: 0.02210429, ETHW: |
| 4ec1a29b-2398-401b-860f-118011542dd6 | Address on File | Contingent | 0.02210429, NEO: 33, NXT: 100, OMG: 100, QRL: 3000, SC: 20000, STRAX: 300, WAVES: 100, XDN: 20000 |
| 6a1f0eb9-b720-4e74-b209-501cb654f314 | Address on File | Contingent | BCH: 0.0969643, GEO: 33, PAY: 51, VIA: 47, XEM: 207 |
| | | | ADA: 1315.456071, ETH: 1.03339506, ETHW: 1.03339506, |
| a1b423c7-9380-4491-a14d-7bf838655111 | Address on File | Contingent | SC: 6816.723301, SNT: 406.0832543, USDT: 8.32205384, XEM: 180, XRP: 594.10236 |
| be342246-f498-4d1c-bf11-8d486c4bae09 | Address on File | Contingent | DOGE: 37209.51481 |
| f7bbf8d7-8fdf-4985-ae5e-7f2ce537f839 | Address on File | Contingent | BTC: 0.09723353 |
| b4a2ae69-dd46-428a-9041-c28970b9cdb2 | Address on File | Contingent | BTC: 0.03063073, EMC2: 209.609873, ETC: 1.76631323, ETH: 0.9780531, ETHW: 0.9780531, LTC: 0.00318835 |
| 36e17556-9568-4428-b93e-a7b1a674bd62 | Address on File | Contingent | BTC: 0.09719365 |
| 40c8d28e-b7a9-400c-89bc-965adc370d5f | Address on File | Contingent | BTC: 0.04682052, ETH: 0.735925, ETHW: 0.735925 |
| 5ea8e31f-2f76-4664-8625-9573d4936517 | Address on File | Contingent | XRP: 6269.173 |
| 07572935-c8b3-4f2e-b4a7-573144069270 | Address on File | Contingent | NEO: 294.5180122 |
| | | | ADA: 7352.436452, BTC: 0.00001015, ETH: 0.00000899, |
| d474d6d6-1c00-496e-b6d8-249b9f3457a4 | Address on File | Contingent | ETHW: 0.00000899, XEM: 199.7046873 |
| f44a1096-8c02-4963-a77a-0513b8f8b253 | Address on File | Contingent | BTC: 0.0971022 |
| edf5eea3-3735-4e8f-ae08-dd10c2e1fd77 | Address on File | Contingent | ARK: 507.9178004, BTC: 0.08401494, NEO: 10, OMG: 150 |
| b4fdab94-e5a8-4702-8690-d43e9b1c2a22 | Address on File | Contingent | BTC: 0.0970762T |
| 7cdc2a23-3906-47b5-9a8e-8305b9a1232b | Address on File | Contingent | BTC: 0.09704672 |
| f89bcf2e-63e8-4f0e-ad44-7f54e74c82bd | Address on File | Contingent | ADA: 6986.220472, NEO: 15, USDT: 0.04710551 |
| 7dd1a759-016e-4e66-b6e0-1dd7def5799 | Address on File | Contingent | BTC: 0.08940115, EXP: 123.8218885, NEO: 6.13679753, SC: 32314.8723, USDT: 1.81554791, ZEC: 1.2263716 |
| a308d6cc-cbbb-4869-9f31-e04f6a730c86 | Address on File | Contingent | BCH: 0.00000002, ETC: 1.5674499, NEO: 269.2190986, USDT: 15.51422856 |
| a0e35856-c543-4a9b-8aeb-f9257b1b6ae | Address on File | Contingent | POLY: 15135.88564 |
| 3014ed17-310d-424e-9c32-7338370d86da | Address on File | Contingent | ADA: 534.7792376, BTC: 0.08893021, DASH: 0.07927152, STRAX: 7.53001694, WAVES: 7.25337168, XEM: 178.2245327, ZEC: 0.0097546 |
| 020bd6ab-b839-41bb-b1fb-7f75a858527b | Address on File | Contingent | BTC: 0.00000430, ETH: 0.00000625, ETHW: 0.00000625, USDT: 0.00913485, XEM: 4328.336994, XRP: 5966.979721 |
| 6998ee07-0c7c-4698-bce0-aff5c30aa408 | Address on File | Contingent | ADA: 7356.291116 |
| d5921d0a-68fa-481a-a5ad-158da1124dca | Address on File | Contingent | BTC: 0.0005, DOGE: 36016.30769, USDT: 62.50996183 |
| 8d45cd74-d9e4-4ef7-a518-9887a13dfc1c | Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000078, DGB: 259158.6881, XVG: 325.083.2732 |
| 12a86af7-3515-4506-b470-84ce61a3711b | Address on File | Contingent | DOGE: 36423.69631, RDD: 33271.38343, XRP: 76.41268918 |
| | | | ADA: 9.42605412, BTC: 0.03026472, DASH: 0.00651683, |
| a076ef7e-8ebb-4e14-a3f6-ebc03f9c0170 | Address on File | Contingent | DGB: 23801.78063, ETC: 0.00071876, ETH: 0.00898583, ETHW: 0.00898583, MONA: 0.89013485, NEO: 0.10654653, XRP: 228.5371824 |
| f892395b-3015-4564-b97c-cd277e556db5 | Address on File | Contingent | BTC: 0.00000018, BTC: 0.04437901, ETH: 0.4, ETHW: 0.4, NEO: 77.89772368 |
| 4bed30b53-b4ac-441a-a61b-cccb0fe2289b | Address on File | Contingent | BTC: 0.08006486, ETH: 0.22717607, ETHW: 0.22717607, XLM: 303.4128154 |
| c55b1a9e-0ba2-40c2-a289-540473954669 | Address on File | Contingent | BCH: 0.08763161, BTC: 0.08763161, IGNIS: 460.2657841, LSK: 18.58091247, MAID: 112.6037268, NXT: 920.5315682, WACME: 20.3458447, XLM: 68.35272415, XRP: 457.892287 |
| 16afb0c7-6bcd-4234-b6c9-e297117728ad | Address on File | Contingent | BCH: 0.04935601, BTC: 0.02702141, DASH: 0.40858625, ETH: 0.00403285, ETHW: 0.00403285, FIRO: 4.9476113, OMG: 0.08694453, USDT: 730.0625002, XRP: 81.2479688 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 1425.500447, ARK: 42.32665898, BCH: 0.3972019, |
| | | | BTC: 0.0000002, KMAD: 82.6748812, LTC: 1.0950678, |
| | | | MANA: 4016.885098, NEO: 3.31507349, NXT: 208.3888734, |
| bf22b102-a092-4c61-b670-c734b2cf4027 | Address on File | Contingent | USDT: 0.41045643, XLM: 965.0646054, XMY: 7191.980163, XVG: 1492.7387 |
| 57e9013d-b2a9-4540-9672-c62dcb7ec98a | Address on File | Contingent | BTC: 0.09685334 |
| | | | BTC: 0.07876541, ETH: 0.00000549, ETHW: 0.00000549, |
| 47d254ef-6059-4f00-9874-ad1002e4de49 | Address on File | Contingent | LSK: 113.2406973, NEO: 22.71053169, STRAX: 123.9165606, XRP: 306.2765977 |
| 1a8ef514-854b-4c41-864a-00b65c7d699f | Address on File | Contingent | ADA: 7331.163741 |
| | | | BLOCK: 60, BTC: 0.07378267, GLM: 700, GRS: 600, KMD: |
| 2633dd2b-0f2a-4f2e-a4a7-5035780d52bb | Address on File | Contingent | 250, OMG: 120, XLM: 1000, |
| | | | BTC: 0.08683192, GLM: 400, GRS: 400, LTC: 2, PIVX: 50, |
| f03460649-5841-4411-a8e1-2914dbe77d84 | Address on File | Contingent | VTC: 50, XRP: 100, XVG: 300 |
| f696de8a-dbe4-446b-94d2-16140658cd89 | Address on File | Contingent | ETH: 0.00338438, ETHW: 0.01326659, SC: 766392.5825 |
| 0a2f720e-3187-455f-b9c4-02e98e6db8d7 | Address on File | Contingent | ADA: 2152.370671, BCH: 0.279, RDD: 25991, SC: 13414.98059, TRX: 1571.482477, XRP: 1603.4 |
| 310eb558-a354-48bb-b543-e12af7ba851 | Address on File | Contingent | BTC: 0.07182469, ETH: 0.36973987, ETHW: 0.36973987, USDT: 0.0031605 |
| 0e849521b-8ebb-4d3e-a117-99fc63922b5 | Address on File | Contingent | ETH: 14454065, ETHW: 14454065 |
| c745d426-ea67-4e7a-bc11-b5b5b019962c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.07868622, DGB: 60000, LSK: 17.14056336 |
| 9 cbe0f36-6fd5-47cf-8373-4dd61203ab57 | Address on File | Contingent | DOGE: 36920.22467, SC: 112.5816702 |
| | | | ADA: 2000, BCH: 0.00000126, BTC: 0.03025315, LTC: 10, |
| 74d305fd5-0d6a-41ea-96f9-4f5ff032535a83 | Address on File | Contingent | RDD: 25000, SC: 2500, THC: 1500, XRP: 3000, XVG: 4000, ZEC: 2.55021169 |
| 60845a2c-b05b-4506-a070-095abfb9fb63 | Address on File | Contingent | ADA: 7363.321044 |
| 9ce04a14-caca-4321-a65c-548d096df01a | Address on File | Contingent | BCH: 0.09799622, BTC: 0.00017643, ETC: 4, ETH: 1.36, ETHW: 1.36, GLM: 250, OMG: 6, ZEC: 0.2 |
| 57356eb2-e5ea-45ab-9687-50796f2cf78a | Address on File | Contingent | DOGE: 7865.801932, ETH: 1.134665B5, ETHW: 1.1516141 |
| | | | BCH: 0.0878665, BTC: 0.09750601, XLM: 9.3127668 |
| d907a44-6ce-426b-b69b-414f3500c423 | Address on File | Contingent | ADA: 4809.515666, SC: 1026.1.23084, TRX: 12792.14407, XRP: 110.7771987 |
| 698aee69-1c5a-40ec-b1b9-7d22ed7abc503 | Address on File | Contingent | STEEM: 277.1298554 |
| afb91ed2-2166-45cd-b14f-d6ec715d50d0 | Address on File | Contingent | BTC: 0.05713405, DASH: 0.5385147B, ETC: 6.15725538, ETH: 0.39075544, ETHW: 0.39075544, LTC: 0.00130117, NEO: 0.00509574, PTOY: 2.78639456, STEEM: 0.03929122 |
| 7b442266-4928-4204-9925-7c9ff0453d62 | Address on File | Contingent | WACME: 0.31199125, XRP: 500, ZEC: 0.44691965 |
| | | | ADA: 6046.45686, BTC: 0.061491, NEO: 1.05798703 |
| c985411e-1fe4-4803-8f29-ac3c72ae218a | Address on File | Contingent | PAY: 5991.705313 |
| 6e1864b9-0891-4032-bd5a-ec61e008daa1 | Address on File | Contingent | ADA: 5347.952562, NEO: 78.1766164 |
| 2c669659-dba5-411b-8a3e-4c0f96fe23a4 | Address on File | Contingent | BCH: 0.0000479, BTC: 0.09627764 |
| 93311c75-a363-4b5-b9f2-e1619905171b | Address on File | Contingent | BCH: 0.09354855, ETHW: 1.26918376, XRP: 800.0000066 |
| 51866826-3d33-467a-b14c-f046d2aeb7c4 | Address on File | Contingent | BTC: 0.09625621 |
| a91e5e82-c24e-4933-9233-1f0351901017 | Address on File | Contingent | BTC: 0.09271364, NEO: 10.72691428 |
| 893da4c1-cc0e-4209-a0eb-94f0e62f0f9c | Address on File | Contingent | ADA: 4800.815696, SC: 10281.33084, TRX: 12792.14407, XVG6.5, XRP: 110.7771987 |
| 444de3d7-0472-4ef8-b5d6-305538820e3b | Address on File | Contingent | ETH: 0.09608916, PART: 3.49600817 |
| 62486c9c-c010-4360-9ad6-8bc8513ab7ab | Address on File | Contingent | ADA: 6500, ARK: 82.242497S, BTC: 0.00000012, XLM: 3000 |
| abca2db4-94ab-4f53-903e-8f3ace0b75ee | Address on File | Contingent | ADA: 5800, BTC: 0.0946741, NEO: 1, OMG: 6, PAY: 12 |
| cf01ee05-7a68-4a09-95fa-ab0e46dc4c69 | Address on File | Contingent | BCH: 0.0517573, BTC: 0.0668411, DOGE: 38.257472, ETH: 0.0003648, ETHW: 0.0003648, XVG: 13.302526 |
| 3d0aa947-b76e-40c9-9f07-c00839c2e7da | Address on File | Contingent | BTC: 0.04908037, XRP: 500.1.504608 |
| a74c5dcc-2fdc-4120-b320-cf3ce3e8dd61 | Address on File | Contingent | ADA: 5271.500066, ETH: 0.32042282, ETHW: 0.33329703, XLM: 1628.806963 |
| 5d7cfd5b-5ca5-4842-b7c7-0b44b4a9de97 | Address on File | Contingent | BTC: 0.09608767 |
| 88510da2-a7c8-41ef-b5c0-35e3350e0ad1 | Address on File | Contingent | ETC: 0.00000847 |
| 91105e96-6a06-432f-ac8e-78d9944966d5 | Address on File | Contingent | ADA: 7286.122988 |
| 90c9f6ce-6000-4e0b-ac9e-8c17f8696553 | Address on File | Contingent | ADA: 4575.071586, BTC: 0.03597775, RDD: 1000, XLM: 100, XRP: 52.1759 |
| 6daa3bc0-8021-44f1-8e84-7851d21a6441 | Address on File | Contingent | BNT: 4, BTC: 0.09608244, ICK: 50.0988314, SC: 0.0000001, WACME: 1.08694705 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9efcd11e-b0e0-46ee-8bd9-27d29a9d904e | Address on File | Contingent | BTC: 0.00000148, ETH: 1.35527153, ETHW: 1.35527153, QTUM: 58.9043182, USDT: 0.01548436 |
| 76ce0782-8bc5-4ac6-9620-a75489624276 | Address on File | Contingent | BCH: 0.00002524, XRP: 6221.841025 |
| ce57777e-8315-4c25-898d-0d7048c58114 | Address on File | Contingent | BCH: 0.00000034, DOGE: 36726.02207 |
| 3c8992b-73ab-413b-8408-b447d7eaaaba | Address on File | Contingent | BTC: 0.09597075, NEO: 0.125 |
| 4380b20c-ba61-496e-a90f-4b75426e29cc | Address on File | Contingent | BCH: 0.06453838, BTC: 0.06453838, ETH: 0.44728908, ETHW: 0.44728908, SC: 5585.097917, WAVES: 4, XEM: 87.69406, NEO: 0.00000004 |
| 573a7041-1fa6-4c8-a0bc5a6da-d96e9e920 | Address on File | Contingent | ETH: 1.43485247, ETHW: 1.45171013 |
| e906bc5c-0eee-40c1-b2f5-b7d0422da4ca | Address on File | Contingent | ADA: 6154.892447, BTC: 0.00610265, XRP: 558.4793865 |
| 8d00f488-5e4e-4c16-9d45-8bc8b126901d | Address on File | Contingent | BTC: 0.00000168, BTC: 0.07504961, RDD: 80000, XRP: 1250 |
| 4aa31727-743b-48c8-9dee-2c398877830 | Address on File | Contingent | BTC: 0.04343445, ETH: 0.5, ETHW: 1.4634942, SC: 6, MANA: 1138.182976 |
| f423 1ae3-e0d1-420a-b3a1-00160d1f20cc | Address on File | Contingent | BTC: 0.09580893 |
| | | | BTC: 0.0317351B6, DASH: 0.02691942, ETH: 0.69950519, |
| | | | ETHW: 0.69950519, LSK: 15.97243946, LTC: 1.235806, |
| 17915bce-b22e-4e07-be13-9611d8e46ad6 | Address on File | Contingent | NEO: 3.69766154, NXT: 636.4484477, OMG: 9.48532034, USDT: 0.00406629, XEM: 173.975285, XRP: 413.4619031 |
| caeecd83-0eb2-46c6-b6fc-a742156111fa | Address on File | Contingent | BTC: 0.00574278, ETH: 1.34732603, ETHW: 1.34732603 |
| 831d1988-1853-49cc-b72a-c5f39119aed0 | Address on File | Contingent | ADA: 7323.164845 |
| b24e5f30-36aa-4934-a4dd-d2baaf5f6006 | Address on File | Contingent | BCH: 0.09535188, BTC: 0.09535188 |
| 9fa11eff-bdd6-44d5-9ca2-2b7c5c6fced | Address on File | Contingent | XRP: 6260.900007 |
| d77d6ab4c-b6a9-47c0-ac3-5ae27905603a | Address on File | Contingent | BTC: 0.00348033, ETH: 0.61557712, ETHW: 0.61557712, XRP: 500.6680882 |
| 0022456/1-978-44c9-9db9-30c1308cec0d | Address on File | Contingent | BTC: 0.0850010S, POLY: 1640.625, SIGNA: 4546.73913 |
| | | | BCH: 0.00000003, BTC: 0.00000003, ETH: 1.44308402, ETHW: |
| | | | 0.0028348, DOGE: 28937.68616, ETC: 5.44098434, ETH: |
| | | | 0.00000003, NEO: 0.00000003, ETHW: 0.47414286, XRP: 600 |
| b1d71d1933-86e6-48f0-b7f6-7614621de9c | Address on File | Contingent | 70, GLM: 907.9303366, LTC: 0.16035297, MAID: |
| | | | 128.9900562, NEO: 1.7, PAY: 1070.761, PAY: 10974.87614, |
| c6d46832-f589-4237-9b22-4a02af2ab907 | Address on File | Contingent | BTC: 0.08887689, PART: 2122.040807, BTC: 0.04967504, BTS: 1908.725603, ETH: 0.29271463, ETHW: 0.29271463, MAID: 15.88866359, OMG: 180.4008731 |
| c1dc496d-329e-4c3e-8421-3e5719008757 | Address on File | Contingent | BTC: 0.09087488 |
| 42ff0f6d-d4eb-43e6-bac7-1628f22da4ct | Address on File | Contingent | BTC: 0.09566114 |
| 9efbc23b-cbcb-4405-8d32-4562f18cdb022 | Address on File | Contingent | BTC: 0.03504654, NEO: 2.5220033, POLY: 100 |
| abe5ba79-e4cc-4464-9063-21db040672a7 | Address on File | Contingent | BCH: 0.09450466, BTC: 0.09450466, USDT: 0.0023398, XLM: 73.71370851, ZEC: 0.45108827 |
| 8ff1930e-0220-4c15-8c8e-0df4de5ee95 | Address on File | Contingent | ADA: 7256.403857 |
| 80caf56a-bbb8-4703-bafb-bcb28e5975d0 | Address on File | Contingent | BTC: 0.09561948, SC: 4922.3300, USDT: 0.00222096, XLM: 73.71370851, USDT: 0.04350021 |
| 2bebba37a-dc01-4ecb-a7ec-fe0ee205946 | Address on File | Contingent | BTC: 0.05961948, SC: 4922.3300, XRP: 100, OMG: 1.6, QTUM: 0.86672291, USDT: 0.02201278 |
| 9c0ac3c2-5a3b-e355-8ecb-0bc5b7d96aef | Address on File | Contingent | BTC: 0.0596172, ETH: 0.00499014, ETHW: 1.45171013 |
| f024eab9-3c8-4f8b-a0b8-0cbce3ed3413 | Address on File | Contingent | ADA: 220, BTC: 0.01623454, ETH: 1.05476211, ETHW: 1.03529303, PAY: 50, SC: 5800, XRP: 225.6004 |
| c4e2f2d0-6321-45a7-963f-0b3f81c3af | Address on File | Contingent | BCH: 0.00000041, BCH: 0.00000041, BTC: 0.00000041, BTC: 0.09554189 |
| 4ab5ddbc-cc52-4d5e-961a-4ee489837af7 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000000, ETH: 1.42996819, ETHW: 1.42996819 |
| 85397c32-39e0-4e4a-9cc3-3cBaf05dcedc1 | Address on File | Contingent | SC: 758251.2318 |
| 29c9660a-cbe9-425b-abd1-5e8ecd447f3b | Address on File | Contingent | BCH: 0.00000032, BTC: 0.07747272, QRL: 1614.38713, THC: 150001.00, XRP: 513.02033 |
| 5b2790e5-5774-44a3-98b0-b4843450a0 | Address on File | Contingent | DASH: 1, ETC: 7.58155348, ETH: 0.985, ETHW: 0.985, LTC: 3.499, XRP: 10 |
| aedec85b-0a6b-4e13-8cad-6296b9d5a80c | Address on File | Contingent | ADA: 6503.796691, LSK: 35, SC: 13000, XRP: 400, XVG: 10784.9011 |
| 7a01144d-8d08-4f85-a5d1-f8-991cd7de15a0 | Address on File | Contingent | BTC: 0.07734407, EXP: 179.4508876, NEO: 0.48238382, USDT: 1988.238519 |
| dbac18d03-36f7-4ac9-86ce-dbf9a7d2c28 | Address on File | Contingent | BTC: 0.09534664 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 1201.401273, BCH: 0.00000042, BTC: 0.00013775, |
| | | | DHT: 6421.6521284, ETH: 0.00009152, ETHW: 0.00009152, |
| ca808872-dcf2-4b7f-bb70-94f7c350eeb9 | Address on File | Contingent | GLM: 600, HBD: 35.5272927, HIVE: 950, NEO: 136.6382339, PAY: 193.2373985, GTUM: 2.64098851, SBD: 35.5272927, STEEM: 950 |
| 47df6035-ccc6-46c2-ac23-5a69bf4cc8f6 | Address on File | Contingent | ADA: 1060, BTC: 0.08134798 |
| | | | ADA: 4981.856145, BTC: 0.00863444, SC: 6164.338861 |
| 0cb09270-c225-4e4a-8706-5b6b3fa69172a | Address on File | Contingent | BTC: 0.0904, BTC: 0.00498286, SC: 2.43600001 |
| a0 fa98f3-4bf8-41cd-9055-a28cb589fa20 | Address on File | Contingent | ADA: 7225.784316 |
| 83f9243a-9661-4a76-84c1-b3d7482c2d63 | Address on File | Contingent | DGB: 2208.235617, USDT: 41.53642588, XLM: 123.1 |
| | | | ADA: 410.9216101, ARK: 12.38160444, ETH: 0.00015205, |
| 94790790-2e23-4d4b-a480-196b67838bc0 | Address on File | Contingent | ETHW: 0.00015205, NXT: 120, OMG: 80 |
| 57e6435-8be4-405-b8a-c5dfa0d43845 | Address on File | Contingent | ETH: 1.42478615, ETHW: 1.44255201 |
| 0ca535bb-29fd-4d0e-a03d-0f26e9e5a68b | Address on File | Contingent | ZEN: 19.10786191 |
| 2e3e2e1e-5703-4600-a95e-c22d76052fc9 | Address on File | Contingent | BTC: 0.09258971, NEO: 8 |
| 2ee55f76-1fe6-4dca-8d71-45ec7a8a5e1 | Address on File | Contingent | ADA: 7224.054926, BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006 |
| 1e68716a-1917-418b-8b6a-474af53cae9d | Address on File | Contingent | BTC: 0.09521837 |
| 9b4f35b9-06a6-469d-a87f-e0c1dab3767d | Address on File | Contingent | BTC: 0.00000003, ETH: 1.42490436, ETHW: 0.42425042 |
| 7afaf88f-8b97-4805-b7e8-5ba5e81e2d38 | Address on File | Contingent | SYS: 10005.12675, XRP: 3337.851533 |
| 4b8677e9-457f-4c51-b14c-9d2a748e5f5f | Address on File | Contingent | BTC: 0.00028398, NEO: 10, SC: 39957.29758, XRP: 7.007187 |
| | | | SYS: 10005.126753, ETH: 0.00011067, ETHW: 0.00011067, |
| 5244c839-92e6-444c-8d36-3d81c1cce48 | Address on File | Contingent | BTC: 0.00000024, XLM: 100, XRP: 10 |
| 0c538eaf-66e2-4b7c-b98c-2e86b8bc3c9e | Address on File | Contingent | BTC: 0.09515094, NEO: 5 |
| 4c8ec8f-b80e-42c7-b72c-e23850d8ac4a | Address on File | Contingent | ADA: 500, BTC: 0.09490018, XRP: 100 |
| | | | BTC: 0.00000003, BTC: 0.09510613, ETH: 0.0000001, |
| 3527ec2c-bec5-4c6e-87f2-bd0448bebb | Address on File | Contingent | ETHW: 0.0000001, USDT: 0.0008 |
| 56e5be39-57b6-417d-8f5-455f86b31a6b | Address on File | Contingent | ADA: 3000, USDT: 0.00053391, XRP: 5400.6897127 |
| 4931c677-7bfa-4f7d-a4d1-4960c6cd3a6 | Address on File | Contingent | BTC: 0.0947867, USDT: 14.4944033, SC: 13000, XRP: 4000 |
| f12f8e21-92ee-4f96-8f87-d2d639e9620 | Address on File | Contingent | ADA: 7225.000017, XLM: 100, XRP: 10 |
| | | | BCH: 0.0000001, BTC: 0.00000008, DOGE: 27650.085088, |
| 0eb8d8720-9b0d-4bcc-bd73-c5f64b7d81be | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, XRP: 10 |
| 4bdf5564-a8a9-4ace-a8d1-0dc82bde9ade | Address on File | Contingent | ADA: 3500, BTC: 0.01867896, LSK: 10, NEO: 10, XLM: 100, XRP: 10 |
| 0a5c94847-bf3f-43a2-8547-5ecb52de91cb | Address on File | Contingent | ETH: 1.42025069, ETHW: 1.42025069 |
| f4fda9d4-d6a1-4e13-a85d-3c48d6d772e | Address on File | Contingent | BTC: 0.0000001, ETH: 1.42025069, ETHW: 0.42025069 |
| 3bd98e52-2e6e-40a7-82c-465ba36ec78 | Address on File | Contingent | ADA: 7193.79932, BTC: 0.00000003 |
| 9382e0cce-6c34-4653-9ece-75e0a5f5bc6 | Address on File | Contingent | BTC: 0.09505103 |
| 7d2b14f4-c3f7-4c64-b0d1-b7c1d8f2f96 | Address on File | Contingent | BTC: 0.09505103 |
| a5ab131e-537e-415d-af06-4f30f13e84fd | Address on File | Contingent | ADA: 2400, ETH: 1.40033222, ETHW: 1.40033222, NEO: 22, XRP: 200.5000003 |
| 9c2b23b4-8e37-4a8a-8555-4a3cdf8d67a8 | Address on File | Contingent | ADA: 6000, BTC: 0.03491635, DOGE: 27850 |
| 82b6bcc-4b5d-4e08-be2a-e1a0f30d54a4 | Address on File | Contingent | ETH: 1.42100013, ETHW: 1.42100013 |
| 97842390-5d1e-4b8-b6e4-4d4ecfa45d | Address on File | Contingent | BTC: 0.09492947 |
| 6bf56ff8-0c48-4da2-9dc-9b6a36fef1 | Address on File | Contingent | ADA: 7100 |
| 13328af4-bbe4-40ce-b5de-6823f2d3d36 | Address on File | Contingent | BTC: 0.09492947 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad0e1df3-3e0b-4a82-a951-75781541d80e | Address on File | Contingent | BTC: 0.09267266, OK: 9821.993885 |
| 081337fd-00cf-40de-a2e7-c7851fe43fea | Address on File | Contingent | ADA: 0.00000881, BTC: 0.09470144 |
| 624a3e08-04e7-4d8f-913a-939c5f85285e | Address on File | Contingent | ADA: 7181.047373 |
| d2f1e314-3330-4a35-90eb-3e845e1f2a21 | Address on File | Contingent | ADA: 7160.536377, PAY: 619.6227212 |
| 24b3c2be-2dde-4ff4-97b0-796f28c70e86 | Address on File | Contingent | ADA: 5000, BTC: 0.0280651, WAVES: 9.8950502, XVG: 506.627578 |
| fe131791-4fec-4d66-806f-7039773102a3 | Address on File | Contingent | BTC: 0.08548008, DGB: 600, RLC: 64.7595075, XEM: 70, XLM: 60, XRP: 303.1424543 |
| a7740157-fa31-4e73-aa02-a9659a2be7a0 | Address on File | Contingent | BTC: 0.09449646 |
| b764c668-c349-4e6d-91b1-f5cd488caedf | Address on File | Contingent | ADA: 5850.263774, USDT: 479.2070413 |
| ed6cb34d-0134-45eb-9bf6-93a5123537f7 | Address on File | Contingent | BTC: 0.042794, ETH: 0.74310964, ETHW: 0.74310964, ZEC: 1.67070806 |
| cad0d6cc-fcb3-4c4e-a503-5e768d3d41b1 | Address on File | Contingent | DOGE: 36118.96491 |
| 28bcfbee-613d-4c15-ace4-e7585e0bc7d5 | Address on File | Contingent | SC: 50963.40028, TRX: 5000, XRP: 4901.164727 |
| bf3a972e-1f96-454e-9590-7b4feea1f67a | Address on File | Contingent | BCH: 0.00000475, LTC: 30.70833479, NEO: 19.35182688, OMG: 57.39182903, XRP: 8.99252395 |
| a2c4bbba-38da-4bdd-988e-5c14e960b2c9 | Address on File | Contingent | ADA: 7147.194507, OK: 120, XVG: 800 |
| 7cc15678-ca65-4716-af61-684584d67b8a | Address on File | Contingent | ADA: 500, ANT: 20, ARK: 35, BNT: 41, BTC: 0.02690088, BTS: 720, DGB: 1200, EMC2: 120, ETH: 0.09515666, ETHW: 0.09515666, HBD: 80, HIVE: 80, NEO: 29, POLY: 57.09992487, POT: 700, QTUM: 31, SBD: 80, SC: 10000, SIGNA: 1000, STEEM: 80, SYS: 160, THC: 1000, UBQ: 80, WAXP: 184.0575699, XDN: 3000, XLM: 2000, XRP: 1000 |
| ad593173-ff39-4e8f-8192-ff308886b632 | Address on File | Contingent | ETH: 1.39707269, ETHW: 1.39707269, SC: 7319.750865 |
| 74d69b99-e5db-4dc4-8fd0-fc5ab5cef4fa | Address on File | Contingent | BTC: 0.09421925 |
| 28874efa-cae7-4d46-83d9-099894453d85 | Address on File | Contingent | BTC: 0.09356939, NEO: 1.81957722 |
| 124949e7-b8dd-4921-9f13-63c3077fc26b | Address on File | Contingent | BTC: 0.09416855 |
| bd717c5d-aebb-4e75-9047-aa656dbf5fc7 | Address on File | Contingent | ARK: 149.9, BCH: 0.05750961, BTC: 0.05750961, ETH: 0.50156954, ETHW: 0.50156954, SC: 10000, XLM: 44.85754065 |
| 1bee2fdd-8048-4328-ab6b-ca6ece0fae3c | Address on File | Contingent | BTC: 0.08156511, DGB: 1253.140704, HIVE: 23.85108316, LTC: 2.04473684, NEO: 3.18690096, NXS: 11.6940211, OMG: 4.23675613, STEEM: 23.85108316, XMY: 2216.666667, XRP: 308.1081081, XVG: 461.3783534 |
| 93c140ec-4615-4c04-8b92-7710c566b185 | Address on File | Contingent | ETH: 1.40909578, ETHW: 1.42196999 |
| be85adf5-b1da-4208-bdf2-d156624b998a | Address on File | Contingent | ADA: 586.5, BTC: 0.0862551, ETH: 0.00222577, ETHW: 0.00222577 |
| 05ee4b3f-b898-4cae-8086-b1e2888cb5ed | Address on File | Contingent | ADA: 1477.225939, DASH: 1, QTUM: 64, STRAX: 50.00032004, TRX: 26400, USD: 0.0111869, USDT: 0.5696581, ZEC: 1.02710633 |
| 1580edc7-88d2-41c4-8c18-7f1fd7802fc8 | Address on File | Contingent | DOGE: 36010.84051 |
| 87ed0902-ed29-42e4-8841-8b4b42f4c96e | Address on File | Contingent | ADA: 380, BTC: 0.08885721, XEM: 185.0649351 |
| 2f737daf-4dd8-4330-8e7a-53ad8c1cd053 | Address on File | Contingent | BTC: 0.09109522, LTC: 1, NEO: 0.44 |
| d9ca54a8-bc4a-4b51-8c4f-f9765288d4aa | Address on File | Contingent | ADA: 450, BAT: 1582.019544, BTC: 0.04799318, BTS: 1282.811808, HIVE: 110, LTC: 3, MTL: 100, NEO: 5.8072167, SC: 30000, STEEM: 110, STRAX: 105.2905263, WAVES: 40, XLM: 1000 |
| 38a77f71-6e76-4d90-8d04-e1b660069f0e | Address on File | Contingent | BTC: 0.08312342, NEO: 5, XRP: 600 |
| c719abd1-a651-4de6-80ce-92131b3068bc | Address on File | Contingent | BTC: 0.09402658, ETH: 0.00002232, ETHW: 0.00002232 |
| 172cafd5-eda5-4cba-a5af-b57fc761ed67 | Address on File | Contingent | ADA: 0.08661417, BTC: 0.09400563 |
| 92276356-cd61-4ced-982b-f00a314162e5 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.09396526 |
| 451037ad-001a-4aa9-ac14-685379891a8c | Address on File | Contingent | BTS: 5143.078113, NEO: 0.49897474, OMG: 30, RLC: 1200.293868, SC: 103906.837, STRAX: 133.8011011, XEM: 3024.56034 |
| b8b68798-fba9-4e70-90cc-7f568ae96226 | Address on File | Contingent | ETHW: 0.00000151, NEO: 2.68360388, XEM: 1090.641824, XLM: 2497.144886, XRP: 5427.969626 |
| 1e0380a9-a847-45e7-ab13-974936039c48 | Address on File | Contingent | BTC: 0.09163416, XRP: 147.015303 |
| f79964f1-f12f-47e4-b6bf-e09a718b3a52 | Address on File | Contingent | BTC: 0.09354215, QTUM: 2.79153211, WAVES: 1.62205738 |
| ad0e0275-11e9-4774-92eb-8f119b0bbefe | Address on File | Contingent | ADA: 6984.378002, BTC: 0.00000057, ETH: 0.00001034, ETHW: 0.00001034, OMG: 51.31617783, SIGNA: 5650.623534, USDT: 0.00278335 |
| d2867e83-4cc3-4386-9f60-e290e92db2fa | Address on File | Contingent | ADA: 1100, BCH: 0.11335455, BTC: 0.07736306, XEM: 100, ZEN: 5.00343766 |
| 574ca772-405d-45d3-9f76-c9a15324c9a0 | Address on File | Contingent | ADX: 210.1589879, BTC: 0.00000018, KMD: 56.63791522, MANA: 3964.054239, OMG: 761.0689602, PAY: 152.6703752, RDD: 59571.27939, USDT: 0.02646928 |
| 85b38761-c998-41b1-8f97-7d295c0cb41d | Address on File | Contingent | BTC: 0.0000007, ETH: 1.40446506, ETHW: 1.40446506 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd850833-1e01-4e4a-a90e-79d0ea2ceaa2 | Address on File | Contingent | ADA: 1500, BTC: 0.00843833, XRP: 4242, XVG: 2500 |
| d448acc9-23b3-4fa4-b78f-c81a1554bfc4 | Address on File | Contingent | BTC: 0.08914803, LSK: 149.8 |
| 4c0cb5b6-4909-4994-ade0-0440ec19a571 | Address on File | Contingent | ADA: 2821.707273, BTC: 0.00028655, DOGE: 0.35461538, TRX: 22831.997 |
| 949e352f-28f4-4e19-99f2-aa32d879294f | Address on File | Contingent | ADA: 353.7484361, BTC: 0.00000159, DOGE: 18853.90336, KMD: 134.3932355, LTC: 2.53725739, SC: 3500, STRAX: 0.55379451, USDT: 0.02423569, XRP: 2000 |
| ea4c9b72-6a68-4be0-8be4-1e0a749c050c | Address on File | Contingent | DOGE: 35878.78484 |
| f8505039-8f52-4f47-b8b8-e7cc28c9965b | Address on File | Contingent | BTC: 0.09371598, ETH: 0.00000596, ETHW: 0.00000596 |
| 7d526b53-3d93-467f-8501-5db796e6391c | Address on File | Contingent | BTC: 0.07074757, ETH: 0.34336404, ETHW: 0.34336404 |
| 86716abc-d12f-4b7f-80d0-83f027a935d5 | Address on File | Contingent | ETH: 1.40120089, ETHW: 1.41804034, XLM: 23.35130455 |
| 973aea77-e3d1-4bbe-bf42-99a9f6982a67 | Address on File | Contingent | BTC: 0.09368033 |
| fe271121-d7a0-43d0-bc22-0d34527610f3 | Address on File | Contingent | ADX: 11886.30833, BTC: 0.00780638, XEM: 15847.26764 |
| 83783688-15df-417a-b9b8-e0afd8839013 | Address on File | Contingent | ADA: 7071.372481, BTC: 0.00000031, XVG: 6392.253925 |
| 85fffbb5-78a2-4d61-9462-90988b719020 | Address on File | Contingent | BTC: 0.02137862, ETH: 1.06302897, ETHW: 1.06302897, NEO: 2, QTUM: 4, XRP: 0.78531495, ZEC: 0.14435601 |
| 0c359e1b-dfae-475f-bebd-ff3b8f668dbd | Address on File | Contingent | BCH: 0.09388956, BTC: 0.09296993, XLM: 73.23393003 |
| 4db55010-3d2d-4445-806b-69fca0aa1077 | Address on File | Contingent | DCR: 1.308227, ETC: 71.40348875, GBYTE: 0.59072591, XRP: 2945.215121 |
| edd5fab5-0381-4970-b772-368118126428 | Address on File | Contingent | ETH: 1.40025643, ETHW: 1.41710374 |
| 91d37bf2-f0fe-44cd-ba6e-2edf6482bbcc | Address on File | Contingent | BTC: 0.02673264, ETH: 1, ETHW: 1, PAY: 1 |
| 07a3e8e2-438f-4836-965c-a74cbd2efd1d | Address on File | Contingent | BCH: 0.02923721, BTC: 0.02831758, ETH: 0.97335278, ETHW: 0.97335278, XLM: 22.8050466 |
| a7371e6c-3b87-4102-a830-f7498f20e6b8 | Address on File | Contingent | BTC: 0.09346645, USDT: 1.8818189 |
| 6bb65560-0c34-4004-be58-5a6bd95bd69e | Address on File | Contingent | BCH: 0.00000225, BTC: 0.00000225, ETH: 1.39947777, ETHW: 1.39947777 |
| 8370d1a6-820f-48ca-9a1e-ee7f25158825 | Address on File | Contingent | BTC: 0.09349576 |
| 90d7f690-aed6-4c70-b772-1aa7b4b879b9 | Address on File | Contingent | BTC: 0.07421601, DASH: 0.20840659, DCR: 1.69751723, ETC: 1.655728, ETH: 0.15516068, ETHW: 0.15516068, FLO: 0.23742016, GAME: 51.74369786, HIVE: 31.45785963, KMD: 21.48026591, LSK: 3.67768537, LTC: 0.27539515, MONA: 11.80805858, NAV: 28.63043274, NMR: 0.00047469, NXS: 2.22755501, OK: 602.4453502, OMG: 3.30444203, PART: 2.07055627, POT: 6.05339679, POWR: 66.19761844, QTUM: 1.82509596, RDD: 1187.274818, REPV2: 2.65293215, SNT: 838.7757818, STEEM: 31.45785963, STRAX: 18.36456734, SYS: 93.47226478, THC: 9.34082325, UBQ: 18.75046876, USDT: 0.00338279, VIA: 21.79029024, VRC: 1.97769425, VTC: 15.26411931, WACME: 10.93652775, WAVES: 5.2998785, WINGS: 0.50066693, XEM: 75.41514004, XMY: 435.7429891, XRP: 53.8251125, XVG: 1346.625737, ZEC: 0.11433556 |
| d08e43f6-7156-4e31-a1c3-763a47cbf94e | Address on File | Contingent | ADA: 332.4041124, BTC: 0.08286974, PAY: 579.3821716, XLM: 1859.529912, ZEC: 0.00845222 |
| cb85e6ad-2a67-42a9-a870-6bd7d6a49c85 | Address on File | Contingent | ADA: 500, BTC: 0.08688279 |
| 04cfea4a-d65b-4ecf-98ef-4cd113312988 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000741, ETH: 1, ETHW: 1, LSK: 100, NEO: 68.641835, PAY: 80, STRAX: 50 |
| 59b25979-79f0-45a7-ab60-cfd9055bc787 | Address on File | Contingent | ADA: 1100, BCH: 0.00617116, BTC: 0.02406126, ETH: 0.78793253, ETHW: 0.78793253, QTUM: 20, STRAX: 20, XLM: 1.37163917 |
| d230a1e7-a381-4363-8b00-9bdcc0e51503 | Address on File | Contingent | USDT: 2584.837096 |
| 8b06b753-44a0-4e31-9451-47bdf7b367ab | Address on File | Contingent | BTC: 0.04862304, ETH: 0.64, ETHW: 0.64, LTC: 0.7029688, SNT: 0.91, WAVES: 0.97499999 |
| e62d5f3d-f96e-4910-a536-a090585d04aa | Address on File | Contingent | BTC: 0.07459296, LTC: 6.70364617, USDT: 0.0059052 |
| 80e1ccb0-2c6e-4b47-a8fd-105de0613226 | Address on File | Contingent | BTC: 0.09258806, BTS: 2500 |
| fe1f511f-1177-45ad-b065-a99ca3721529 | Address on File | Contingent | BCH: 0.04920404, BTC: 0.09314455 |
| a29f6967-a433-4796-9fe8-4293d621a0ee | Address on File | Contingent | BTC: 0.00005219, ETH: 1.39634781, ETHW: 1.39634781 |
| 3a3fdfb9-f9cb-4ff3-b1f0-340bf6209f75 | Address on File | Contingent | BTC: 0.0933208 |
| 88c03938-1807-4193-8670-0cfd83809ace | Address on File | Contingent | ETH: 1.39669228, ETHW: 1.39669228 |
| 43011fe3-1997-4438-8e6c-553169bbaf44 | Address on File | Contingent | BTC: 0.09321863, PAY: 103.127801 |
| 72fe2740-5beb-44f5-a7f9-ce5840a0df5a | Address on File | Contingent | BTC: 0.09324925 |
| 4eb4811d-f88a-4409-9c2e-bfb2772280e6 | Address on File | Contingent | BTC: 0.09247252, ETH: 0.00000156, ETHW: 0.00000156, QRL: 220.4381303, USDT: 0.0000171 |
| 7d765c65-a5f6-41a6-a921-fab742d61a8b | Address on File | Contingent | HIVE: 1301.820769, SNT: 42848.22394, STEEM: 1345.972901, XEM: 25423.70475 |
| e098425d-f7f2-4248-a7cc-8716c3768f5c | Address on File | Contingent | BTC: 0.00000141, ETC: 130.9144073, OMNI: 29.53448096, STRAX: 289.2302803, THC: 8918.234166 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13682db2-515d-43ca-bcaa-e9ae42f6a230 | Address on File | Contingent | ADA: 3280.102239, BTC: 0.00000012, NEO: 3, USDT: 0.00332864, XRP: 3172.128025 |
| 0d47cd10-c887-46ca-bb58-e5017cda675b | Address on File | Contingent | BCH: 0.66151928, BTC: 0.08599767, VTC: 1082.914027 |
| ce0fac1e-c336-4d43-9e0b-5667002b0fb6 | Address on File | Contingent | BTC: 0.0775928, NEO: 25, QTUM: 28.63228057, XRP: 300 |
| 0d225d36-45bc-4140-992c-7d03ea78c2f9 | Address on File | Contingent | BTC: 0.05512326, GAME: 1023.313134, SNT: 43055.95765 |
| e983f543-b7e1-42c8-baca-bf557954856e | Address on File | Contingent | BTC: 0.09184916, LSK: 25.0064799, NXS: 70.28658163, RDD: 19879.01299 |
| e99197dd-4d58-4da5-b0e8-c7cf4c379715 | Address on File | Contingent | BTC: 0.09288618, EMC2: 539.1891892, MER: 464.5296492 |
| 50ee9f41-4ee7-4a93-9d09-bc95a347f82e | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, SC: 738665.7859 |
| 32b963c9-35f4-48b6-b2d6-0c8e8630097e | Address on File | Contingent | BCH: 0.09076664, BTC: 0.09035634, ETH: 0.03455991, ETHW: 0.03455991 |
| a9d293b5-3018-4aba-a397-0c03cd7a29fb | Address on File | Contingent | ETH: 1.39242002, ETHW: 1.39242002 |
| df38b799-b003-4200-b61f-5bafc574ec9c | Address on File | Contingent | BCH: 0.29286548, BTC: 0.07330889, DGB: 565.4087885, GNO: 0.84177357, IGNIS: 812.4947781, LSK: 35.98476496, LTC: 2.81437832, MONA: 103.9292552, NXT: 1624.989556, POWR: 672.5806452, RDD: 3830.769231, THC: 1107.410491, USDT: 0.04929584 |
| a83b1295-8ff3-41d7-aff3-4626f123b73f | Address on File | Contingent | ADA: 33.07301239, ADX: 29.39252456, BTC: 0.08392179, GLM: 319.9742102, LTC: 0.15233342, OK: 108.2659882, PAY: 6.64625431, SC: 590.7833691, VTC: 54.1472228, WAVES: 3.74232215, XRP: 320.871 |
| 308a99dc-ce06-44f2-9c97-3108124d1546 | Address on File | Contingent | BTC: 0.0919467, NEO: 3 |
| 2fc9ea7a-aeb9-473e-ad57-69ab9bea5866 | Address on File | Contingent | BTC: 0.02273085, ETH: 1.04642533, ETHW: 1.04642533, PAY: 8.05922415, USDT: 0.00378542, VTC: 64.76102564 |
| 21c66d7e-163e-431e-89c5-3b2cc39a84b0 | Address on File | Contingent | ADA: 1678.833934, ETH: 1.05944298, ETHW: 1.07598271 |
| ab12b26f-3e56-442e-bf89-0f60e314650b | Address on File | Contingent | BTC: 0.09155631, SC: 10698.10486 |
| 64a322db-e289-449f-b1ff-c45a391ea110 | Address on File | Contingent | BCH: 0.02683275, BTC: 0.02591312, ETH: 1, ETHW: 1, XLM: 20.92956592 |
| 0e241860-ecde-45bd-b978-223546ecb3a1 | Address on File | Contingent | ETH: 1.37635173, ETHW: 1.37635173, MYST: 16.07459648, OMG: 25, PAY: 50 |
| fa974172-3d79-485d-bcc9-43a5ae99ec13 | Address on File | Contingent | BTC: 0.09284172, RDD: 2446.731477 |
| 06654f6a-8e9b-4bb4-817d-c25bfc4af6bd | Address on File | Contingent | ADA: 2258.186801, BTC: 0.00006305, DGB: 2395.201829, DOGE: 20000, LTC: 0.24088631, POWR: 200, RDD: 15000, SYS: 30, VTC: 12, XRP: 500, XVG: 1900 |
| 604365ff-347d-43a1-beac-9255f61d2efd | Address on File | Contingent | BTC: 0.0863735, LTC: 0.04, NEO: 11.75889084, OMG: 20, XRP: 119.9953704 |
| 551fcc28-e5d2-4d13-a617-1278f67eaf54 | Address on File | Contingent | ADA: 1000, BTC: 0.00000012, ETC: 2, ETH: 1, ETHW: 1, NEO: 10, PAY: 185.4817986, SC: 2000, XLM: 1000, XRP: 300 |
| 1023caf6-fdda-45f9-8252-29988a46b397 | Address on File | Contingent | BTC: 0.09277017 |
| e0132ea4-c7af-4427-b109-2736a5146d2e | Address on File | Contingent | ADA: 180, BTC: 0.07987701, RDD: 10700, XLM: 1300, XRP: 400 |
| 817e8c0e-f5db-4c26-92b3-e471f2acada6 | Address on File | Contingent | BTC: 0.09275973 |
| 402a39a2-44ff-42e4-b937-602507c2ea0a | Address on File | Contingent | BTC: 0.09194066, SC: 6262.686963 |
| 1d44ed1e-205d-47e6-b579-b402bd9a36f9 | Address on File | Contingent | ADA: 6756.922462, ARDR: 350, NEO: 6, XVG: 10000 |
| e1c08510-b647-45d5-9d7a-374f6c8b3e32 | Address on File | Contingent | ADX: 150, ETH: 1.00696906, ETHW: 1.01984327, NEO: 2.03948335, XRP: 1550 |
| bd9a8b47-ec2b-4ff7-ac55-3994b3583c61 | Address on File | Contingent | BTC: 0.09270602 |
| d318568f-e67a-4bf9-b8a4-1bb0b4140b66 | Address on File | Contingent | BTC: 0.09267499 |
| f7945a7d-8e7d-407b-9627-e5c0750a9d67 | Address on File | Contingent | BCH: 0.003778, BTC: 0.0844294, ETH: 0.00753974, ETHW: 0.00753974, SC: 8000, STRAX: 86.05209606, WAVES: 86.95311177 |
| e614d3c1-2750-4514-b782-0360851b6fdb | Address on File | Contingent | BTC: 0.09259294 |
| 28a2d50b-1fd1-4e8e-a1cc-720909cf0a7d | Address on File | Contingent | BTC: 0.09251996, NEO: 0.18489558 |
| 7a592cb8-2263-4f8a-9a8e-c8b0600e2e99 | Address on File | Contingent | BTC: 0.09255595 |
| 33e19b30-7fe8-4ca1-bf85-a70db2ce8d60 | Address on File | Contingent | ADA: 7000, BTC: 0.00024417 |
| a97fe34f-08df-4498-b224-531b7ebb0cb9 | Address on File | Contingent | BCH: 0.00000083, DGB: 20000, DOGE: 26827.80291, ETC: 21.66792002, GAME: 99.77270065, IGNIS: 600, NXS: 821.9252859, NXT: 900 |
| 0bb4c44d-0ef1-4414-86fd-c5dd28b7028e | Address on File | Contingent | LTC: 29.70795604, NEO: 20, OMG: 75, PIVX: 30.78342548, XLM: 12.58078858 |
| 6b7edb2d-b303-4f39-9b93-873a12261e75 | Address on File | Contingent | ADA: 4926.445148, TRX: 11140.60921, XEM: 32.0284338 |
| 8646b997-fb9f-4410-ba9b-05262fd3a3f2 | Address on File | Contingent | BAT: 524.5426457, BNT: 64.44116851, DASH: 0.3928887, ETH: 0.47411159, ETHW: 0.47411159, LTC: 2.28609431, NEO: 5.19986196, USDT: 1000.829983, XRP: 657.6103846, XVG: 958.2132565, ZEC: 0.53145492 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ddf57004-e081-42ea-a4b3-e5f5b4c9db04 | Address on File | Contingent | BTC: 0.00556034, ETH: 1.3, ETHW: 1.3, XLM: 3.99195819 |
| b31b746d-1a7a-4b1a-ba59-d5b505fa471f | Address on File | Contingent | ETH: 1.38324113, ETHW: 1.4 |
| 73a660ed-e79b-472e-9612-0ac576a521d1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000012, DOGE: 35356.23571 |
| d525d805-be00-4372-812b-8bfec7767e0a | Address on File | Contingent | BTC: 0.03855431, LSK: 130.1086957, LTC: 2.08081786, USDT: 5.29477441, XEM: 362.6661744, XRP: 2719.352497, XVG: 19314.04907 |
| 8d62b0b0-8007-494c-a320-2a65b967336b | Address on File | Contingent | ETC: 2.53128967, ETH: 1.35661412, ETHW: 1.36948833 |
| e3fc472d-d54b-4561-8c99-3087603a87fe | Address on File | Contingent | ADA: 6000.952203, ARK: 1, EMC2: 100, GLM: 1482.169391, LSK: 48.70166045, NEO: 0.04658446, USDT: 0.15976499 |
| 3028eb91-779b-4494-9d8f-211de602a6d5 | Address on File | Contingent | BCH: 0.09257261, BTC: 0.09165298, XLM: 72.206708 |
| dc97e7cc-2a06-4b1c-b4fb-b86006e8678b | Address on File | Contingent | BCH: 0.00000187, BTC: 0.09223442 |
| 91617c5f-709b-44e0-949e-f55b216f02f1 | Address on File | Contingent | DOGE: 35282.60194, EMC2: 0.98937455 |
| 7b18d009-eff0-4efb-a5cc-46beb456e07d | Address on File | Contingent | ADA: 2675.793187, DGB: 2000, LTC: 16.74197683, NEO: 14.71035182, OMG: 85.02222222, SC: 15497.98909, USDT: 0.00634057 |
| 572aa3e4-ba1f-488e-a6a2-c49529c51eaf | Address on File | Contingent | BTC: 0.09215612 |
| a7ef5ddc-d118-4619-a7c6-7d53eeaebeeb | Address on File | Contingent | BTC: 0.09213505 |
| 4063f2db-5d6c-49f9-a465-788ea3a344ac | Address on File | Contingent | ETH: 1.21451198, ETHW: 1.23136462, NEO: 26.71544106, OMG: 69.26313589 |
| 960df99a-925f-4aef-bae6-b05d8826bf11 | Address on File | Contingent | ADA: 1000, ADX: 1410.137893, ARK: 5.00715551, BTC: 0.03617353, EMC2: 8.60989378, LSK: 15, LTC: 6.00195292, NEO: 30, OMG: 4, PAY: 15, POWR: 1000, STRAX: 5, UBQ: 5, XEM: 30, XVG: 20000 |
| dedb9e7b-264a-4c7f-a662-64392a192994 | Address on File | Contingent | BTC: 0.09191892, STRAX: 6, XVG: 500 |
| df5d1ca6-a27a-4719-a53d-f9c71e7eb39a | Address on File | Contingent | ADA: 4408.4, BNT: 15, BTC: 0.03307258, DGB: 1500, PAY: 306.59408, XVG: 1300 |
| d697af79-0859-46b3-9a0d-03af67c8d9d1 | Address on File | Contingent | ARDR: 0.40701068, BTC: 0.09205089, MAID: 0.43425334 |
| 74654a12-5782-414b-8d24-59a9ce3494d3 | Address on File | Contingent | BCH: 0.02154602, BTC: 0.02733515, ETH: 0.94841047, ETHW: 0.94841047, WAVES: 20.3884537, XLM: 16.8059124 |
| 470f4e9e-86a2-4411-a92a-92b4a8a05768 | Address on File | Contingent | BCH: 0.248, BTC: 0.06946846, DGB: 2292.847195, NEO: 63.43557692 |
| 7d56f872-9e02-4ecf-905e-87fcd75ddb24 | Address on File | Contingent | ADA: 841.7721519, BTC: 0.08060005, RDD: 24409.09091 |
| 900d9e45-5eec-4276-b7f7-6840704ba5a9 | Address on File | Contingent | BTC: 0.09204153 |
| 4e0378d4-50a6-488e-9100-eb40501bcb8e | Address on File | Contingent | BCH: 0.09100064, BTC: 0.09008101, DGB: 3750, STRAX: 14.46910357, XLM: 70.98057018 |
| febf3ec2-372e-4479-86ef-1a0930d7c16a | Address on File | Contingent | ETH: 1.37712579, ETHW: 1.39 |
| a7fcd52f-883b-40a0-a1b7-92656446179b | Address on File | Contingent | BTC: 0.09170185, XLM: 86.06557377 |
| 189d8c58-15aa-4fa6-9dbe-5af76042ae04 | Address on File | Contingent | ADA: 51.15808409, DOGE: 34376.90147, ETHW: 0.00000051, XLM: 445.2677518 |
| 6ae255b2-43ba-4136-846b-f71148197a97 | Address on File | Contingent | BTC: 0.09194061 |
| ce6fda4d-6d2d-4b11-8d36-4bf037c394db | Address on File | Contingent | BCH: 0.01013323, BTC: 0.01056966, DOGE: 29338.23529, XLM: 7.9039273, XRP: 300 |
| e9559b73-42f4-49f0-a5ca-c2e19ff24d66 | Address on File | Contingent | BAT: 11939.55637, BTC: 0.00000353 |
| dfacc7fa-3422-4f04-bc51-649b2d93bbf4 | Address on File | Contingent | ADA: 4911.764706, BTC: 0.00366835, MANA: 1000, XLM: 2000 |
| d8631210-2953-4132-8424-ae6401a1a9eb | Address on File | Contingent | BTC: 0.09188983 |
| af213d62-63bc-4710-9184-d3b225986469 | Address on File | Contingent | BTC: 0.01376208, ETH: 0.00380164, ETHW: 0.00380164, MANA: 4569.824226 |
| be1aa859-9e50-4653-8d03-003fe633a36f | Address on File | Contingent | BCH: 0.04596096, BTC: 0.09170337 |
| 43ea90e1-dd54-4431-b065-676603ecc042 | Address on File | Contingent | BCH: 22.91898812 |
| 3af73c21-2fdc-4237-a33e-503433486fee | Address on File | Contingent | BTC: 0.09186209 |
| 4891f186-f0a7-4b82-b7c2-b61447025cba | Address on File | Contingent | BTC: 0.09181283 |
| 35b40a97-c680-4f2b-8050-6f358425bb13 | Address on File | Contingent | BCH: 0.048, BTC: 0.09158037 |
| 354a9bb6-9456-42e5-b102-a03b5fbb5dca | Address on File | Contingent | BTC: 0.09177253 |
| f156b500-1d05-4992-bd18-e9121a3f4108 | Address on File | Contingent | BTC: 0.00007592, ETH: 1.37251017, ETHW: 1.37251017 |
| 6388a398-e2e2-4a36-afe3-340f39c28c56 | Address on File | Contingent | ADA: 6316.987428, SC: 67048.92292 |
| 188591cb-19ac-4004-bacc-66d68d53893a | Address on File | Contingent | DASH: 0.33249978, NEO: 3.96252648, USDT: 2199.323344, XRP: 675.721447 |
| c5ff33aa-23e1-4146-8343-341eb7712949 | Address on File | Contingent | BTC: 0.08445782, GNO: 1.78284182 |
| a512f493-8f59-48fa-b98f-8557e406cd66 | Address on File | Contingent | BTC: 0.09165252, STRAX: 2.5314812 |
| c7ce9f68-a4f2-4880-abe8-fe56f139f896 | Address on File | Contingent | ADA: 936.5689465, ARDR: 175.3048, BLK: 99.9, DOGE: 30000, KMD: 13.3574289, XEM: 176.07325, XVG: 900 |
| 19ff1153-3548-4b88-8e70-806fca093834 | Address on File | Contingent | ADX: 12, BAT: 12, BCH: 0.00023102, BTC: 0.02190298, DGB: 120.6138752, ETH: 1, ETHW: 1, GLM: 25, NEO: 6, OMG: 6, PAY: 12, RDD: 1662.5, SC: 2000, STRAX: 7, USDT: 0.00032914 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ccb2f63-2218-4745-8878-2eec00f2193c | Address on File | Contingent | ETH: 1.37211328, ETHW: 1.37211328, USDT: 0.00651804 |
| 51bb0d8a-278b-48f6-a76b-63fcec2232e5 | Address on File | Contingent | BTC: 0.09164552 |
| 102f6e32-ead9-4bbb-9df4-0bb59cd8e221 | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001, ETH: 1.37176335, ETHW: 1.37176335 |
| 63a7d39d-0f54-42c2-8491-8d05bbc65d52 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.03905216, ETH: 0.73700687, ETHW: 0.73700687, LTC: 1.19567712 |
| ccc1320e-4fbf-46b0-92e2-4580f0e382ce | Address on File | Contingent | BCH: 0.0910249, BTC: 0.0910249, XLM: 70.99949299 |
| ac55cd3f-7fbe-4c05-894c-3e48ed69dd82 | Address on File | Contingent | BTC: 0.09160515 |
| dec4c6c9-8bf1-4a22-954b-9446c8ef4df2 | Address on File | Contingent | BTC: 0.09160173 |
| aeea5345-df6d-4c07-a112-d285c414ff6d | Address on File | Contingent | BTC: 0.08844769, BTS: 10000, DGB: 26.37833946 |
| f9e0a324-66ee-4a11-aa86-176bab884477 | Address on File | Contingent | ADA: 5024.363762, BTC: 0.00003065, DOGE: 6731.611279, EMC2: 736.0617979, GRS: 494.3921618, USDT: 27.18050347, VIA: 102.3876012 |
| a39a8074-8014-440c-be80-dc935f30a63d | Address on File | Contingent | ETH: 1.13727749, ETHW: 1.15160364, XRP: 1002.949955 |
| 112df8fb-da46-4432-8fe0-533939dce009 | Address on File | Contingent | ADA: 400, BLOCK: 3, BTC: 0.08200229, MORE: 30, NEO: 12.5, SPHR: 87.5 |
| db388efb-fff5-4b71-bc3d-ebede75e1781 | Address on File | Contingent | ETH: 1.36818867, ETHW: 1.38106288 |
| 20278a7e-9c7e-4480-8c0f-d0b5ffc4fe23 | Address on File | Contingent | BTC: 0.09140407 |
| e0c3aa82-826b-4b53-bec2-aab1ad99f56a | Address on File | Contingent | BTC: 0.09131845 |
| f6bdbc19-d45c-4d43-aeeb-f83c21fa6ec3 | Address on File | Contingent | ADA: 0.40825258, BTC: 0.09129404, ETH: 0.00000107, ETHW: 0.00000107 |
| 3871904d-d5bf-45a1-b3d3-fffa83a0ef9c | Address on File | Contingent | ADA: 335.125147, BTC: 0.00000227, ETC: 131.6106293, RDD: 1238.569728 |
| 711d22f6-3abf-453a-ac24-099d306c2d82 | Address on File | Contingent | NEO: 0.77246552, XRP: 5899.198392 |
| d75b075b-426f-4887-a1fd-aa80952994ba | Address on File | Contingent | BCH: 0.65945703, BTC: 0.06890599, NEO: 59.72847442 |
| f7ea1215-8cd2-4fe9-8a11-7fcd4369057e | Address on File | Contingent | BTC: 0.09123024 |
| 61d1d97a-a455-4a4c-916f-33abaa2345db | Address on File | Contingent | BTC: 0.09110105, QTUM: 0.9975 |
| eb39b8b8-2583-4c36-87f3-10f06baedbbf | Address on File | Contingent | BTC: 0.08275112, LTC: 3, USDT: 0.00625857 |
| b570f190-05d7-449b-bb45-995eb039f192 | Address on File | Contingent | BTC: 0.09115267 |
| 330032ca-55f5-4d53-aaeb-9408d4335ab0 | Address on File | Contingent | BTC: 0.09115145 |
| e616a160-abe0-4bb0-877f-0da250df09ff | Address on File | Contingent | BTC: 0.09115 |
| 22dcca97-4d98-4d00-add6-7232b7427dfa | Address on File | Contingent | ARDR: 200.3192509, ARK: 600, BTC: 0.08060623, NAV: 600, REPV2: 13.4234401, VRC: 536.5505781 |
| 7538d0c0-3ed5-483d-b6fc-3d2ffa522082 | Address on File | Contingent | ETHW: 0.00566737, NMR: 185.6193957 |
| bc280428-cb43-4d4c-8615-367dbd34cf1c | Address on File | Contingent | BTC: 0.09112933, BTS: 8.44038462 |
| 0016e205-726a-4301-be98-e436ac14491d | Address on File | Contingent | BTC: 0.08498138, POWR: 500, VTC: 0.64802419, XLM: 1000, XMY: 10000 |
| 5f402d03-a4f6-46f8-9104-d2127aadb4af | Address on File | Contingent | BTC: 0.09109618 |
| 7c4fcf21-5b7c-434f-bad6-f209bb5291c0 | Address on File | Contingent | BTC: 0.09106272 |
| 38996b92-418a-45be-8bd1-67704f58617e | Address on File | Contingent | BCH: 0.61470356, BLK: 18.46213237, BTC: 0.06616992, DCR: 0.29903436, GNO: 0.00595045, LRC: 667.7755711, LTC: 2.42317356, NXS: 397.7100254, PART: 50.16670858, POLY: 638.1057728, POWR: 362.9998157, REPV2: 0.07620252 |
| d20d6e66-95af-436d-95aa-054172bdc5c7 | Address on File | Contingent | ETH: 0.00001708, ETHW: 0.00001708, NXT: 3300, STRAX: 150, USDT: 2431.351443, XVG: 3000 |
| f7f67ea8-b620-417e-9f54-d2cc553e80d2 | Address on File | Contingent | ETH: 1.36185574, ETHW: 1.36185574 |
| 74827a4e-5f0b-4c7f-89cb-135cb39d5f4f | Address on File | Contingent | ADA: 6504.215631, POWR: 615.6785175, SC: 11464.16138, XVG: 3329.866591 |
| d5143047-5a00-4bd4-9001-15f247fc5f3e | Address on File | Contingent | ADA: 805.9498064, BTC: 0.00006156, DOGE: 29925, RDD: 45551.97571, SC: 7007.983577, XRP: 35 |
| ff1d01cf-39e7-40e8-913f-a6620f492136 | Address on File | Contingent | BTC: 0.0532, USDT: 847.2105569, XRP: 454.2636042 |
| c0a30f98-3f3f-492b-8918-16ac2dffd6be | Address on File | Contingent | BTC: 0.00005807, POLY: 14090.35558, XRP: 30 |
| da8b3eb5-cf03-49d3-a386-75bee87752fb | Address on File | Contingent | BTC: 0.09077097 |
| 20dfb727-7163-404c-b783-d886b178bdea | Address on File | Contingent | BCH: 0.00028109, BTC: 0.02293803, DOGE: 23613.1182, EMC2: 615.7407407, ETC: 3.46352843, GAME: 22.24562989, GLM: 137.6338046, LSK: 48.11729746, STRAX: 10.31077998, XEM: 480.641044, ZEC: 0.2435405 |
| 20412acc-9050-4a18-8057-aa462cd3462f | Address on File | Contingent | BTC: 0.09072919 |
| 51fc9fc2-8474-4fdf-bc72-d5b3d0db7be5 | Address on File | Contingent | BTC: 0.04646946, ETH: 0.63915226, ETHW: 0.63915226, OMG: 50 |
| d5957f2e-e033-4404-9425-69b3618ba540 | Address on File | Contingent | BTC: 0.03822394, ETH: 0.67, ETHW: 0.67, XRP: 500 |
| 767b760c-58cd-4996-a2e7-6ea22b5edc77 | Address on File | Contingent | BTC: 0.09067993, XVG: 80 |
| 2555bd30-ed49-4d56-a7e7-f9dc8900b62b | Address on File | Contingent | BCH: 0.03007618, BTC: 0.02003575, FTC: 2240.983956, RDD: 296670.2586, XLM: 88.41142701, XRP: 4264.430986 |
| 80fbb484-f9a2-4bd1-9675-15eb01c4962f | Address on File | Contingent | ADA: 1955.389198, DGB: 6330.901967, DOGE: 23019.23077, SC: 5635.59322, XLM: 623.8273921, XVG: 1826.999808, ZEC: 0.00482096 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18c64f93-3966-482b-ad04-674c32a4262e | Address on File | Contingent | BCH: 0.09, BTC: 0.09, XLM: 70.2000702 |
| 1dc63e3b-9554-464c-960b-88462f8cda6f | Address on File | Contingent | BCH: 0.08999507, BTC: 0.08999507, SC: 0.9975, XLM: 70.19622479 |
| d2ceb86e-4516-4728-b649-9681dc5e4536 | Address on File | Contingent | BTC: 0.09057954 |
| 60987c9a-60a4-4883-8226-a3ece475788c | Address on File | Contingent | BTC: 0.05839973, ETH: 0.47960712, ETHW: 0.47960712, XEM: 83.21531008 |
| d9af3b11-ecab-4180-91c2-cd09b056a047 | Address on File | Contingent | MANA: 5304.272205, RDD: 7500 |
| 10dee8ce-7934-4ee6-8e5c-6e3ba2579b24 | Address on File | Contingent | ADA: 6834.532374, BTC: 0.00028327, ENG: 1022.290546 |
| 2554d11c-9beb-4cd2-8ea6-008d5c8106d2 | Address on File | Contingent | DOGE: 23657.08906, SC: 3398.051377, XRP: 1799.273468, XVG: 6536.092501 |
| 428389fc-b3d0-4198-b0c9-d9e6d5a4c5fb | Address on File | Contingent | ETH: 1.3539326, ETHW: 1.37070101, OMG: 0.00498197 |
| c3bc8503-06c8-420b-9438-b2e791227757 | Address on File | Contingent | BTC: 0.00908037, XRP: 5273.1799 |
| 65d0dc0b-4688-4bd6-a7f3-e57224e3b8dd | Address on File | Contingent | BCH: 0.09071336, BTC: 0.08979373, XLM: 70.75649155, XVG: 320 |
| 35b31df6-41c2-47a6-b048-0a2816424389 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, DOGE: 34588.19768 |
| eb1e1868-36e3-4c19-873c-caef2b705deb | Address on File | Contingent | BCH: 0.65, BTC: 0.05392549, LSK: 2, LTC: 1.8, POT: 70, XEM: 700, XRP: 1811.689323 |
| 35318a94-ca38-4641-8581-62daa6656d6b | Address on File | Contingent | BTC: 0.09038189 |
| e10d4c47-e474-4e02-96a6-557edf55e223 | Address on File | Contingent | ADA: 5926.368746, BNT: 100, DGB: 20000, KMD: 31.86146825, NAV: 820.8058588, STRAX: 200 |
| 44e46a1c-1363-4d2f-b134-4d2ec2713014 | Address on File | Contingent | BCH: 0.05507472, BTC: 0.05507472, ETH: 0.52067748, ETHW: 0.52067748, LTC: 0.049, XLM: 42.95832455 |
| c00ecfd3-64ba-4cb5-b445-20414c37f339 | Address on File | Contingent | BTC: 0.08700285, DGB: 84.17721519, ETC: 0.23345745, ETH: 0.04483216, ETHW: 0.04483216, OMG: 0.42927228, STORJ: 7.16162415, XEM: 17.8125, XVG: 554.038102 |
| 427ce51c-f7d8-4733-95c2-cb3cccd2eed1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 16850.54583, XRP: 3000 |
| 81b7efaa-b8c0-4f42-bd70-6aa947c4267c | Address on File | Contingent | BTC: 0.08997027, NEO: 1 |
| 55520cff-6477-49e8-b19f-1f9d580da26c | Address on File | Contingent | BTC: 0.0881564, XLM: 663.4083934 |
| 3703e34f-7103-44e1-88ab-3cc11b5e9b8f | Address on File | Contingent | ETH: 1.32423458, ETHW: 1.34107945, STRAX: 104.57418 |
| 9f71a2b5-4041-4116-8721-36bd189a2f38 | Address on File | Contingent | BCH: 0.18186986, BTC: 0.00129247, ETH: 1.09748382, ETHW: 1.09748382, LTC: 0.89482214, NEO: 6.83408286, XRP: 657.6344937 |
| 41a84e5a-1740-42c6-b09f-ea4682df2dd1 | Address on File | Contingent | ANT: 171.8522515, ARK: 10, BCH: 0.05859524, BNT: 0.99750968, BTC: 0.0491637, ETH: 0.15752022, ETHW: 0.15752022, GLM: 626.6919761, LTC: 0.01, NMR: 5.92855011, QRL: 5, SNT: 2871.795141, STRAX: 14.41382804, WINGS: 186.0831989, XRP: 151.9 |
| 07373f1d-ab3f-4549-967f-7fdd99851491 | Address on File | Contingent | BTC: 0.0226882, ETH: 1, ETHW: 1, WACME: 32.3204628, XEM: 600 |
| ae6593cf-2363-41b4-a92a-f8612a7e5409 | Address on File | Contingent | BTC: 0.08661215, WAXP: 1718.274487 |
| 5bebed45-41a2-4d73-b577-4f6ed7d04c09 | Address on File | Contingent | ADA: 340.1117761, BCH: 0.00000034, BTC: 0.01003732, DOGE: 28957.58676 |
| 1edffac0-8cd9-4edf-a2ab-31ac69dad648 | Address on File | Contingent | BAT: 297.9477253, BTC: 0.03140226, ETH: 0.76054344, ETHW: 0.76054344, NEO: 3.7412541, STORJ: 68.79784813, XRP: 238.9460233 |
| 53342118-fed3-4024-9a78-559159652d48 | Address on File | Contingent | ADA: 6169.476102, BTC: 0.00508065, WAVES: 62.77676581 |
| 48f28428-3993-473a-a846-c98d5865ad87 | Address on File | Contingent | BTC: 0.08985762, EMC2: 356.6478558, USDT: 4.49293017 |
| 27d3b567-5cf0-4071-8f27-c3a168ae3da8 | Address on File | Contingent | BTC: 0.0901158, GEO: 25.72555418 |
| b6cb466c-0ce6-4cb6-9694-ff4c8a7f09e3 | Address on File | Contingent | BCH: 0.00900623, BTC: 0.0080866, DASH: 0.948, DOGE: 29998, LSK: 16.5, MAID: 135, STORJ: 73.79, XLM: 7.02486642 |
| a0bd9a91-a29d-4458-81ad-b53e6e1b091c | Address on File | Contingent | BTC: 0.08614309, USDT: 0.14468328, VTC: 949.3652416 |
| ed0f5b6e-b0ac-43a9-87a5-2564533dfa0b | Address on File | Contingent | BTC: 0.00000059, ETH: 1.34817088, ETHW: 1.34817088 |
| 71a3330c-d8e8-4547-b87f-73bdb95e3aca | Address on File | Contingent | MAID: 12849.48309, STRAX: 685.4383129 |
| b6a6fb47-e642-42b1-88ec-7565550157fc | Address on File | Contingent | ADA: 1596.412556, BTC: 0.01664133, DOGE: 19996, FTC: 100, RDD: 1700, XVG: 1000 |
| 28f6fba1-7960-47bc-b5bc-47dda4ad19a3 | Address on File | Contingent | BTC: 0.09001038, XEM: 0.9975 |
| 0d900060-950b-4ac9-b952-96fbe54ddfc2 | Address on File | Contingent | BTC: 0.09 |
| 075bfb58-c506-4c43-a854-f07e9caf13b5 | Address on File | Contingent | BTC: 0.08998678 |
| 690a56a6-2e4a-4614-9b9e-53c76b31488a | Address on File | Contingent | ADA: 2049.63218, BTC: 0.0000007, NEO: 190.8059435 |
| ea927807-9acb-4211-846e-5f31fea9a8fe | Address on File | Contingent | ADA: 1684.494416, BTC: 0.00000202, DASH: 0.33225282, ETH: 0.44244692, ETHW: 0.44244692, LTC: 2.91317383, NEO: 9.17220218, OMG: 34.43596766, POWR: 147.4536648, USDT: 0.006706, XRP: 1593.165412 |
| 3f596c67-b0a3-4af7-ac2b-905274db4ab9 | Address on File | Contingent | BTC: 0.08984529, XVG: 1500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38376f3c-dfde-4f40-bd35-b5183c4421bf | Address on File | Contingent | USDT: 2488.858682 |
| 7909149e-6891-4aea-b901-48003cc6ab49 | Address on File | Contingent | BTC: 0.08993853, ETH: 0.0001, ETHW: 0.0001, USDT: 0.02989681 |
| 0c2e8a8f-2796-4aa3-9273-9324ff41ea6c | Address on File | Contingent | ADA: 3000.905419, BTC: 0.0000004, ETH: 0.62892883, ETHW: 0.62892883, NEO: 22.72264419, PIVX: 110 |
| 57403cb2-ad31-44d8-b8f9-fe453c62f46a | Address on File | Contingent | BTC: 0.08845702, LTC: 0.5, PIVX: 0.9975 |
| 71e03ae7-e2a8-4132-9edf-80d56f1f4c8b | Address on File | Contingent | ETC: 0.29566474, ETH: 0.99363809, ETHW: 1.000185, GEO: 0.02930136, SC: 183796.5231, SRN: 0.36347864, THC: 0.05147332, XVG: 1810.756361, ZEC: 0.00053075 |
| a8319565-f847-4134-be83-a74dec0304f7 | Address on File | Contingent | BTC: 0.08930023, XVG: 8000 |
| 407c7a46-84b7-4326-aaea-a87e25428c88 | Address on File | Contingent | BTC: 0.05203629, DOGE: 5985, ETH: 0.32799481, ETHW: 0.32799481, IGNIS: 57.89320952, KMD: 11.68460356, SC: 761.4503817 |
| ad263799-dd9d-42f4-a417-c7d18370e6a3 | Address on File | Contingent | ADA: 3980.111151, BTC: 0.02708117, ETH: 0.00000288, ETHW: 0.00000288, NEO: 9.0259999, XRP: 472.4258498 |
| c6d201a5-d20a-4194-8220-38efb300d9be | Address on File | Contingent | BCH: 0.00014866, DOGE: 34353.61708 |
| eb7def86-066a-4c2b-abeb-0b3852ef41b7 | Address on File | Contingent | BTC: 0.08973657 |
| e6858d04-4122-4cde-98d3-40f06f5360d1 | Address on File | Contingent | ADA: 1250, BTC: 0.00440898, DASH: 2, DGB: 2000, DOGE: 5000, LTC: 10, POT: 1000, POWR: 100, RDD: 2000, XDN: 5000, XEM: 100, XRP: 1200, XVG: 1000, ZEC: 4 |
| 294b1e66-e7b2-4cb3-8770-1e2086841ca9 | Address on File | Contingent | BTC: 0.08969835 |
| 1181f338-d806-412a-9293-66e83963a623 | Address on File | Contingent | BTC: 0.08969061 |
| 293b5448-29d2-4bd5-9d79-bf73697829cc | Address on File | Contingent | NEO: 97, SC: 457735.4624 |
| 39d02bcf-97f9-4c9a-a93a-8a74d598461e | Address on File | Contingent | BCH: 0.09, BTC: 0.08908037, XLM: 70.2000702 |
| 9776bea8-0458-4158-933c-2402a5c36b72 | Address on File | Contingent | BCH: 0.09, BTC: 0.08908037, XLM: 70.2000702 |
| cc185944-23fd-4013-be77-bbf4e33632ed | Address on File | Contingent | BTC: 0.08963879 |
| 05ad5ace-988a-4b97-8b28-8d23d1c658fa | Address on File | Contingent | ADA: 100, BCH: 0.1, BTC: 0.04870442, ETH: 0.5, ETHW: 0.5, XRP: 375 |
| a0f96d9b-4389-463c-a4fd-bdfe4d7d7b9c | Address on File | Contingent | BTC: 0.01675769, DOGE: 27551.19548, RDD: 15027.92481, XEM: 373.1538891, XVG: 2523.773632 |
| 4c8e9755-f810-44e2-a9a7-191e66e06a28 | Address on File | Contingent | ADA: 1418, ETC: 0.06379549, ETH: 1.01605007, ETHW: 1.02178762, LSK: 8.78279222, STRAX: 80.45422016, WAVES: 21.72070308 |
| fbb6392c-9e3a-41b6-969a-caa7b963a47f | Address on File | Contingent | BTC: 0.04149746, LTC: 0.37019074, USDT: 1300.925726 |
| 8248e2a5-6ba3-476f-9ceb-c295a741d7bc | Address on File | Contingent | BAT: 552, BCH: 0.06, BTC: 0.00755458, DNT: 390, ETH: 0.9, ETHW: 0.9, GLM: 200, HIVE: 5, LSK: 5, MANA: 600, PTOY: 60, RLC: 57, SC: 200, STEEM: 5, XVG: 100, ZEC: 1.20022591 |
| df9188e3-8039-4bc4-b9ff-ff774fa0e3c8 | Address on File | Contingent | BAT: 1000, BTC: 0.08012569, LSK: 52.97761194, PAY: 150 |
| e016c967-05bc-4866-8fda-34c2d7f2cd9a | Address on File | Contingent | BTC: 0.00578478, LTC: 13.80602117, XRP: 2919.624 |
| 028e8476-f1e4-4bb0-8779-5d0c4f239442 | Address on File | Contingent | ADA: 6716.856625, XRP: 55.75785243, XVG: 1362.755338 |
| dc662e93-2013-4f17-843d-442a13afe353 | Address on File | Contingent | BTC: 0.03671152, ETC: 40.24070027, XRP: 1700 |
| 871feb84-7fa7-40bb-9ec4-2b837fbaece3 | Address on File | Contingent | PTOY: 178800.5471 |
| d7b059d6-a366-4884-b896-7e2a01d1fe52 | Address on File | Contingent | BCH: 0.05755876, BTC: 0.05755876, ETH: 0.46918414, ETHW: 0.46918414, GLM: 17.63, LBC: 118.02, WACME: 2.47842665, XLM: 44.89587769 |
| a6ea80b1-ac7a-4deb-8ab0-8fab5e195e51 | Address on File | Contingent | ADA: 1346.882454, ADX: 74.02676495, ANT: 18.9525, BTC: 0.00379991, ENG: 36.83076923, ETC: 0.78897079, ETH: 0.10095329, ETHW: 0.10095329, HBD: 5.56438792, LTC: 0.09177855, MANA: 2714.944113, MONA: 4.53843978, MTL: 6.04544539, NEO: 2.96282275, NMR: 0.77427976, PAY: 9.84988303, POWR: 123.1346668, PTOY: 195.3469244, QTUM: 1.80776894, REPV2: 2.16185142, RLC: 41.78600816, SBD: 5.56438792, SC: 462.8770302, SNT: 317.9483936, STORJ: 46.41072914, THC: 421.3184932, VTC: 11.24305611, WACME: 5.14896605, WAVES: 12.71647351, XEM: 121.6864491, XLM: 811.732216, XRP: 56.03680733 |
| 9b48eb33-f745-48de-94f7-546c509067a9 | Address on File | Contingent | BTC: 0.08941467, USDT: 1.07749453 |
| f41f71d5-f23d-445c-b62a-3b8b8d0c534b | Address on File | Contingent | ARK: 9.9, BTC: 0.0805, LSK: 103.9, USDT: 154.6125 |
| 0991a3cb-11db-40d2-b424-1ac71acf06d5 | Address on File | Contingent | BTC: 0.02134716, ETH: 1, ETHW: 1, POT: 2000, XEM: 1000 |
| eb6a6355-0cc0-4f0f-8263-c95815865565 | Address on File | Contingent | ETH: 1.33785078, ETHW: 1.35072499 |
| 24fa648d-8a6d-4893-ba77-0bfbfac43e2e | Address on File | Contingent | BCH: 0.00000014, DOGE: 34092.16908, GAME: 111.2536248, IGNIS: 590.1202919, RDD: 6464.66925, SRN: 315.7785496 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e8ba9ca-5232-4090-9200-41c1c3cb2fd7 | Address on File | Contingent | ADA: 6779.25294 |
| 83950333-da03-40a7-95da-cdca8f3a98fb | Address on File | Contingent | BTC: 0.08935974 |
| 845a39e7-aeab-411c-93a1-a7cca5253e02 | Address on File | Contingent | BTC: 0.08931798, ETH: 0.00025001, ETHW: 0.00025001, XLM: 7.72200772 |
| 707450ac-0a55-43bf-a01d-2f88146b380c | Address on File | Contingent | ARDR: 16483.34722, BCH: 0.00002575, BNT: 305.0900235, BTC: 0.00002575, DGB: 37220.31637, ETH: 0.01542136, ETHW: 0.01542136, NMR: 41.30252061, PAY: 1535.170872, RDD: 369277.2546 |
| da9f0110-57e9-4657-ab7b-ccf0a049a3ca | Address on File | Contingent | BTC: 0.04527635, GRS: 1969.427894, XRP: 1235.39749 |
| 34c5092a-2835-4f17-b847-6f8c90cdf2f1 | Address on File | Contingent | BTC: 0.08933746 |
| 84ac4381-0361-463e-b243-73586f0a7974 | Address on File | Contingent | BTC: 0.07638109, ETC: 0.35737565, ETH: 0.1897, ETHW: 0.1897 |
| 4dc3d00f-12d5-406f-b5c8-b818a3970333 | Address on File | Contingent | ADA: 6545.662265, BTC: 0.0000002, KMD: 62.5313053, PAY: 20, RDD: 117877.2222, ZEC: 0.5 |
| 47415cd3-aaea-4481-bee0-224bcf035717 | Address on File | Contingent | BTC: 0.08924037 |
| 7542ec0f-a45b-4f20-8c5f-d2e60c43b075 | Address on File | Contingent | ADA: 6769.073865, BTC: 0.00000064 |
| a9feb9e3-fb5d-4e79-aa1e-a5f5c7f9b46a | Address on File | Contingent | ADA: 6768.662919 |
| ba173798-01e4-4e46-9e71-fa1ac3a699f4 | Address on File | Contingent | BTC: 0.08567, GLM: 311.7428174, NAV: 5, NEO: 3, PAY: 23.0561485, SC: 865 |
| 7ca867ef-d5db-4927-ad00-f6016b9194d9 | Address on File | Contingent | ADA: 314.7165758, ARK: 35, GLM: 147.9521303, PIVX: 11.90334129, POWR: 50.3686124, QTUM: 0.32173345, SC: 2901.639344, STRAX: 14.30238847, USDT: 2266.488065, XLM: 156.5313387, XVG: 1043.410042, ZEC: 0.03778755 |
| fd2f037d-62e3-4fff-b73d-2964fe1787df | Address on File | Contingent | BAT: 1000, BTC: 0.07397901, LSK: 63.05389449, NEO: 11.0106182, OMG: 26.3490566, VTC: 266.3551402 |
| 12b74e86-0f1a-48ae-9e8b-b56a65be736a | Address on File | Contingent | BTC: 0.07899953, LTC: 3, USDT: 49.326375 |
| 1db7ae76-05b6-4ea8-b1f0-b91646299719 | Address on File | Contingent | ADA: 6739.165371, BTC: 0.00002913, XRP: 21 |
| 16de1cc9-f723-45b0-96c5-97aee86291a3 | Address on File | Contingent | BTC: 0.00003066, NEO: 0.03055381, XRP: 5777.753652 |
| e8df3987-9eee-4677-92bb-53d9595a9083 | Address on File | Contingent | DOGE: 33560.5697, LTC: 0.00000546, SC: 11662.79774 |
| e827a3a3-75e2-4e7e-8718-ac1bdeba13fe | Address on File | Contingent | BTC: 0.08916469, VIA: 1 |
| f279eb91-5eb5-452a-9948-f91ccfa4bb38 | Address on File | Contingent | BTC: 0.00000007, DOGE: 31944.9375, XLM: 1762.849627 |
| 01253367-0c90-4ed6-a21a-98592c8b4462 | Address on File | Contingent | BTC: 0.08914716 |
| bf1a97fb-0b53-402b-a53e-333ff4c83b46 | Address on File | Contingent | ETC: 19.9924288, ETH: 1.13689893, ETHW: 1.15375169 |
| cf7f4d5b-8af4-45e0-aa82-2ac513bf73f0 | Address on File | Contingent | BTC: 0.08908131 |
| 5032a8b5-371b-4f1e-869b-ac6ddf7df239 | Address on File | Contingent | BCH: 0.00000164, BTC: 0.08908037 |
| 16a2cd71-e091-44e5-b458-fc42a11f56c7 | Address on File | Contingent | BTC: 0.08908037 |
| 3825ec1b-15eb-4d1b-b29a-7a25246a51b4 | Address on File | Contingent | BTC: 0.08908037 |
| d6e371a5-b1db-4af1-a84d-772952fd730a | Address on File | Contingent | BTC: 0.08908037 |
| 1cb83ae3-439f-4eaf-98ef-d93bc98b8591 | Address on File | Contingent | BAT: 0.9975, BCH: 0.00000483, ETH: 1.02882064, ETHW: 1.04169485, KMD: 0.9975, NEO: 24.55053191, OMG: 45, QTUM: 23.07193223, SC: 0.9975, XRP: 563.4050321, XVG: 0.9975 |
| 9b7df6fa-3082-47a2-9d09-243d1534c1f1 | Address on File | Contingent | BTC: 0.00011457, XLM: 27611.46652 |
| 21bd4605-c32b-4536-bc3c-d75edd57ba8c | Address on File | Contingent | BTC: 0.08905968 |
| 9df26e13-70b8-4a1e-af7a-c9d4c6e70139 | Address on File | Contingent | ADA: 6755.953641, BTC: 0.00000198 |
| 73e1ed06-e726-43e4-b301-11123b827164 | Address on File | Contingent | BTC: 0.08855904, TRX: 200 |
| fb7e35dd-3e64-4b20-ab1c-501c8bd6f400 | Address on File | Contingent | BTC: 0.03999758, ETH: 0.00000059, ETHW: 0.00000059, NEO: 148.648483 |
| 178abd55-d86e-4123-bf03-b74e2494c22c | Address on File | Contingent | BTC: 0.08901731 |
| de6ecd20-f8b2-4561-b671-1b644247d055 | Address on File | Contingent | BCH: 0.04913793, BTC: 0.00124776, DOGE: 31025.27149, ETC: 4.18955275, GAME: 20.8336692, GLM: 215.1328271, LSK: 0.80274141, STRAX: 8.46245092, XRP: 100, ZEC: 0.26971243 |
| 86916d0c-484c-47fc-8d9b-b4d279bffbd9 | Address on File | Contingent | ARDR: 0.92165445, BAT: 0.53452554, BCH: 0.00020206, BLOCK: 0.00466708, BTC: 0.08894229, DGB: 6.07440971, ETC: 0.00678872, GEO: 0.08377368, GLM: 0.32263109, IOC: 0.04885022, KMD: 0.04151947, LBC: 0.32569275, MONA: 0.2203387, MORE: 0.08389016, MUNT: 0.89854365, OK: 0.40248212, OMG: 0.01126522, PINK: 3.96085509, PIVX: 0.03217771, POT: 1.08832355, QRL: 0.19554719, RDD: 92.85685791, REPV2: 0.00504741, SC: 16.25, SIGNA: 10.72976165, STRAX: 0.01873874, SYS: 0.62862379, UBQ: 0.04765962, VIA: 0.07410178, VRC: 0.27718991, VTC: 0.1441885, WINGS: 0.173333, XMY: 16129.03226, XRP: 0.5262098, XVG: 21.31148686 |
| 4a8ed7fe-aabb-4185-a6a7-68868189f723 | Address on File | Contingent | ADA: 6648.997429, BTC: 0.00000245, XVG: 19661.48824 |
| 97eb4b86-df4f-4661-8b3b-df30460b5af0 | Address on File | Contingent | USDT: 2462.277935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c02c979-5733-4486-824f-800d94fa636a | Address on File | Contingent | ETH: 1.33154335, ETHW: 1.34441756 |
| d1ba4351-aea6-475b-b4d5-9f75d1019541 | Address on File | Contingent | BCH: 0.00076532, BTC: 0.08844785, FTC: 1.44636518, KMD: 25.19557252, LBC: 125.6711557, MTL: 3, XLM: 2.54377754, XVG: 1000 |
| 73adb01d-6638-43f1-9370-77ba89231f15 | Address on File | Contingent | BTC: 0.00000081, ETH: 1.32824, ETHW: 1.32824, PAY: 524.7324088 |
| f7f400e1-04a5-471b-81cb-df3722da8dcf | Address on File | Contingent | BTC: 0.00834013, DOGE: 29921.04381, IGNIS: 87.5, SC: 18804.90649 |
| bf6a4ad9-71cf-47a8-a054-a30d5f08eec4 | Address on File | Contingent | ETH: 0.98319197, ETHW: 1, GLM: 2917, NEO: 1.26891848 |
| 9abaaa10-322c-45df-bee5-68798cc22d5d | Address on File | Contingent | ETH: 1.31707846, ETHW: 1.32995267, NEO: 2.69918544 |
| 7d620cff-8fae-4e78-b55d-b70fb4a21897 | Address on File | Contingent | BTC: 0.01433978, ETH: 1, ETHW: 1, USDT: 0.01120551, VRC: 100, XRP: 500.2957747 |
| a7c3a5f3-3b14-4085-a46c-14d508fe86c9 | Address on File | Contingent | ADA: 6741.904885 |
| 9dcd7bc3-3573-4454-b926-6820dae68a50 | Address on File | Contingent | ADA: 4299.080507, ETH: 0.4819008, ETHW: 0.49875 |
| caef7e32-4b4d-4e52-ba24-b92261af404b | Address on File | Contingent | ADA: 1207.828544, BTC: 0.00460376, DGB: 4500, ETH: 0.59809292, ETHW: 0.59809292, KMD: 58.96692421, LTC: 3.78532585, OMG: 27.88511713, PAY: 0.86985091, POWR: 0.65316646, RDD: 17500, SC: 137.1681416, STRAX: 20.24445852, WAVES: 30.62169592, XLM: 1467.392713, XRP: 399.4478701, XVG: 2045.625685, ZEC: 1.26918561 |
| 5defb369-5490-4950-85c2-845b7b2b45c9 | Address on File | Contingent | ADA: 357.8466195, BTC: 0.01280508, ETH: 1, ETHW: 1, STRAX: 9.94561531, XEM: 264.7747731, XRP: 256.7871627, XVG: 1422.96719 |
| 19a28270-aa57-4d3e-921c-db6df65d1e78 | Address on File | Contingent | BTC: 0.08884032 |
| 0a0c0124-5b6d-4261-aba9-c22a0d56b179 | Address on File | Contingent | ADA: 101.5173291, BCH: 0.00014293, BTC: 0.00644352, DGB: 201, ETC: 3, ETH: 1.13701242, ETHW: 1.13701242, LBC: 106.9131833, NEO: 5.00038398, PIVX: 8.22896464, POWR: 116.6542243, SC: 1135.060157, STRAX: 5.65170162, VTC: 80.00261567, XEM: 44.82 |
| cb3768df-26a8-4c2d-acea-62ca20bc14a8 | Address on File | Contingent | ETH: 1.32946134, ETHW: 1.34233555 |
| e0b38b23-e6d5-4103-aac9-e87c40b875ed | Address on File | Contingent | ADA: 6600, BTC: 0.00065622, LBC: 3299.91 |
| 2d2a0b8b-f5f0-42b5-adff-66e3afee1d1d | Address on File | Contingent | BCH: 4.80260753, BTC: 0.02999826, ETH: 0.59093588, ETHW: 0.59093588 |
| 14421587-edbc-46c8-9059-c09826b58d6a | Address on File | Contingent | BTC: 0.00000077, ETH: 1.27958, ETHW: 1.27958, OMG: 84.35116452, XRP: 40 |
| 7e570a67-ef9b-4b55-85ef-e37481f377bb | Address on File | Contingent | ETH: 1.29832097, ETHW: 1.31119518, NMR: 4 |
| 2580999a-6659-4564-a2fa-5c6e9a4257a3 | Address on File | Contingent | ADA: 744.8789572, BTC: 0.04089727, EMC2: 241.1381722, LSK: 6.3573195, OK: 408.6636698, QTUM: 4.80275101, TRX: 13184.58418, VAL: 53.59911797, XDN: 7407.407407, XLM: 217.3913043 |
| 847093c6-d6d3-43e5-b3ee-300c382b27ff | Address on File | Contingent | ADA: 2291.581934, XLM: 4220.733427, XRP: 2906.899406 |
| b4040c8f-9c8a-405a-971f-e38cf07f7176 | Address on File | Contingent | ADA: 1000, BCH: 0.00000032, BTC: 0.06098383, NEO: 32.0897625, QRL: 50, QTUM: 16, RDD: 20000, SNT: 2034.246785, XLM: 37.69937209 |
| c2a60ebe-9e7f-4398-9fd0-9e3529e9ed34 | Address on File | Contingent | BTC: 0.06179308, ETC: 5.73887373, ETH: 0.25004605, ETHW: 0.25004605, OMG: 20.22912454, USDT: 149.7147235, ZEC: 0.21621213 |
| ac19c955-dd50-4f5f-9e00-9ffa11f80951 | Address on File | Contingent | BCH: 0.05, BTC: 0.05828377, DGB: 100, DOGE: 10000, LSK: 6, RDD: 5000, XEM: 50, XLM: 300, XRP: 170 |
| 16fba168-3c09-4a8a-bf55-2dcfdd347082 | Address on File | Contingent | BTC: 0.08854654 |
| d2bb941a-14d5-46c8-94d6-d5a090958c0b | Address on File | Contingent | BTC: 0.08854122, USDT: 0.00337115 |
| 2772c2b1-0991-427b-9246-fe396237ad0e | Address on File | Contingent | BTC: 0.00000452, ETH: 0.15593812, ETHW: 0.15593812, USDT: 2160.891941 |
| 1b9d2ee2-ab03-4d38-a0b5-b6dab324f8d0 | Address on File | Contingent | BTC: 0.08851476 |
| 53560b54-e12e-4f41-a9d6-42cc64aac0d4 | Address on File | Contingent | BTC: 0.08828921, IGNIS: 941.9349212 |
| 01fc358c-d8ce-4954-9752-d8a56de78bac | Address on File | Contingent | BTC: 0.08809308, QTUM: 3.7143132 |
| a812ed84-8617-4d83-b588-9baaca364b2b | Address on File | Contingent | BTC: 0.08840345 |
| 2c381f2e-83b0-49ba-99ac-e2111669537b | Address on File | Contingent | BTC: 0.00028541, ETH: 1.31894273, ETHW: 1.31894273 |
| bb70a67c-5034-4d61-a3ed-1800b904f36e | Address on File | Contingent | DOGE: 33821.80576 |
| 296bdb9c-acda-4acd-8eff-c183cc9a2254 | Address on File | Contingent | BTC: 0.08056326, ETH: 0.11674525, ETHW: 0.11674525 |
| 7af24b4b-1f4d-48c8-9426-25d394dd9b4d | Address on File | Contingent | BTC: 0.08648539, ETH: 0.00000093, ETHW: 0.00000093, LSK: 2.10931144, OMG: 15.77112185, STRAX: 5.18805482, WACME: 5.454802, WAVES: 20.56473506 |
| 6f61b0f9-951f-4e61-b2f4-e95a9939ac50 | Address on File | Contingent | ADA: 6702.826659 |
| 38fad72f-00c2-400a-bf40-f74f99ba1071 | Address on File | Contingent | BCH: 0.24301183, DOGE: 32995.7093, NEO: 0.51803696, NXS: 186.3006533, RDD: 13954.35942, THC: 700, XVG: 3586.778023 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dc7bf7e-13df-4a30-9bb1-ea3acf4e3430 | Address on File | Contingent | ADA: 1133.754063, BTC: 0.00000011, DOGE: 25000, GLM: 241.0378124, OMG: 5, PAY: 81, SC: 5000, XLM: 1635.521023, XVG: 1000 |
| 30e489f4-390e-4f30-9908-72d79d328492 | Address on File | Contingent | ADA: 6075.334153, BCH: 1.9113002, BTC: 0.00055994, ETH: 0.00000697, ETHW: 0.00000697, USDT: 0.00355537 |
| 7b118b5c-b717-4218-8eaf-0ee801ff4f3a | Address on File | Contingent | DOGE: 32503.7143, SIGNA: 15500, XVG: 40134.07541 |
| 9dc6bfcb-1f56-438d-b6ce-8df19d143669 | Address on File | Contingent | BTC: 0.08797781, IGNIS: 786.862831, NXT: 1573.725662 |
| d79232e3-8359-4b93-87d8-1d6d7b13bdc8 | Address on File | Contingent | SNT: 101306.7742 |
| d0adf5da-39be-4503-bcf0-d35726846a9a | Address on File | Contingent | ADA: 6693.151008 |
| 85b73afb-2b77-44ec-9b1c-b99613591b7d | Address on File | Contingent | BTC: 0.08822484 |
| d6dd3f14-73ef-419f-9f56-b71b52ddddae | Address on File | Contingent | BTC: 0.00000058, ETH: 1.3201225, ETHW: 1.3201225 |
| 44f59573-c5ff-4499-8fa0-ee42a53c10f4 | Address on File | Contingent | BTC: 0.08818706 |
| 7b72f93e-676a-4a5c-bcad-907f7ae55795 | Address on File | Contingent | ADA: 5408.244951, BCH: 4.21437789 |
| b5f73bd0-97f8-4a98-bdf4-8837ee439822 | Address on File | Contingent | ADA: 2661.970923, BTC: 0.02989878, LSK: 100, XRP: 1300.954682 |
| b8633ecf-b58b-42f2-a67f-35275b057deb | Address on File | Contingent | BCH: 0.0000002, BTC: 0.06189087, ENG: 542.4143556, ETH: 0.38610834, ETHW: 0.38610834, MONA: 12.56218122, NXS: 80 |
| 231f7a49-250c-400f-bcde-a3aee145ab60 | Address on File | Contingent | BCH: 0.00000006, ETH: 1.31914534, ETHW: 1.33599793, RDD: 247.940689 |
| 89d0e707-fc46-4070-bbf1-9432e9a01dce | Address on File | Contingent | BTC: 0.07065927, PAY: 400, SC: 15000, XRP: 1000 |
| 94b94656-334e-4728-881b-6321c81f8030 | Address on File | Contingent | BTC: 0.07942958, POWR: 1500.047436 |
| bff93318-5001-4418-901c-6143394a5c5b | Address on File | Contingent | BCH: 0.24410796, ETC: 0.99727674, MAID: 10000, MYST: 2890, XLM: 190.4043992 |
| 59ffe3ee-b5f0-428c-8d11-98f744f48da5 | Address on File | Contingent | BCH: 10.75461614, DCR: 5.43501858, ETH: 0.62562897, ETHW: 0.64048 |
| 56890d32-7f0b-4cb0-916f-162da1101bce | Address on File | Contingent | BTC: 0.08811104 |
| 2aa4cfc1-c698-4e50-a538-ead53221a051 | Address on File | Contingent | ADX: 8, BAT: 10183.10685, BNT: 37.10310191, ETH: 0.00000619, ETHW: 0.00000619, IGNIS: 12, LSK: 1.37268314, MAID: 268.4354462, NMR: 7.65296878, NXT: 256.2811169, OK: 23, OMG: 1, PAY: 168.3146174, SC: 19828.33944, SIGNA: 2454.693126, SNT: 197.0639655, SYS: 94.01956079, USDT: 0.59813423, XLM: 84.9344918, XVG: 663.4948515 |
| 9282141a-0eb3-47c7-a2ea-b95981e03ebd | Address on File | Contingent | BTC: 0.05772222, ETH: 0.454, ETHW: 0.454 |
| 1bb198d0-b4b1-4548-86c9-6cdc1d0cca00 | Address on File | Contingent | BTC: 0.08803291 |
| 0caeea7d-eeb4-4332-bc07-6ca52f8f734f | Address on File | Contingent | BCH: 0.00000063, BTC: 0.08802041 |
| 49595fd7-bdce-49c4-bda2-e127cdfda79d | Address on File | Contingent | ARK: 100, BAT: 200, BCH: 0.02438931, BTC: 0.07601543, NEO: 27.9975, XEM: 100 |
| dd9e6b0a-dca9-4254-a9ee-378eef111589 | Address on File | Contingent | BTC: 0.08796598 |
| 82ef43a4-6ad7-4c9d-a23c-b0b4a1fbeaf7 | Address on File | Contingent | BTC: 0.08795 |
| ba3077e7-d9ab-49f9-aeeb-2768ccb11a08 | Address on File | Contingent | BTC: 0.07231683, QTUM: 32.653, SC: 100000 |
| d9153599-7c9f-489c-aa01-cff396828102 | Address on File | Contingent | BTC: 0.03984638, ETH: 0.65, ETHW: 0.65, POWR: 288.2659537, XRP: 194.4468568 |
| 1e2f271b-6c6c-413b-b3e4-a8a99664351d | Address on File | Contingent | ETH: 1.31633207, ETHW: 1.33318414 |
| 0e61fe3c-f7bc-4684-93fc-6c953e314ccb | Address on File | Contingent | BTC: 0.08028066, TRX: 1625.279851, XRP: 235.6814701 |
| 9b0fb5b9-cdbf-4488-a7d9-f21f384c96ac | Address on File | Contingent | ADX: 38.46089844, BCH: 0.00000047, BTC: 0.08764061 |
| f1e05888-c6e0-401f-b5d7-cced947230f8 | Address on File | Contingent | BTC: 0.04072218, ETC: 66.66239088, STRAX: 182.4659785, USDT: 0.04420467 |
| f1328bf3-79f1-4611-a003-009cb4c61192 | Address on File | Contingent | BTC: 0.08783861 |
| 2e84066e-f5c2-422a-a2be-c0d23e368a19 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.08608179, QRL: 504.3823888 |
| 2890be5c-abd5-4600-af8a-790f6644f58e | Address on File | Contingent | ADA: 1412.082093, ARK: 4.14254559, BTC: 0.00156109, DCR: 0.00000001, DGB: 10000, DOGE: 20000, ETC: 1.20730206, EXP: 20.41531917, GAME: 35.11527871, GLM: 250, GNO: 0.11787175, LTC: 0.19475305, MAID: 214.4609423, MONA: 6.65643427, OK: 86.56547246, OMG: 16.64711047, PAY: 50.03074855, PTOY: 227.0203934, SC: 10000, SIGNA: 12000, SYS: 43.81870777, VIA: 150, VTC: 232.7670859, WAVES: 19.18980333, XEM: 371.0425209, XVG: 2000, ZEN: 6.33595762 |
| 4e78f41a-0834-47ed-8831-6eb5736b5bc4 | Address on File | Contingent | BTC: 0.08090796, DGB: 1025.339948, NEO: 15, OMG: 10, STRAX: 8, WAVES: 20 |
| 649ced0d-2440-40ae-b6f9-817c6e50e1e5 | Address on File | Contingent | NEO: 246.9501535, ZEC: 5.29526309 |
| ce6c179f-a212-4117-9e22-61b44d4c8ef5 | Address on File | Contingent | SIGNA: 2216457.053 |
| 5ba8cb80-1d52-4f42-8f5d-da94a4c14a1d | Address on File | Contingent | ETHW: 0.00018352, IOC: 279.8821549, POLY: 12786.94793, POWR: 777.4677985, QRL: 366.3239075 |
| cc0a2772-7266-45ab-b95b-1dda00dbef47 | Address on File | Contingent | BTC: 0.08477142, NEO: 9.0440973, USDT: 0.00300586 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc42d4c9-7457-48aa-a6fe-8f5141ffbd8b | Address on File | Contingent | ADA: 6656.07599, BTC: 0.00000011, ETH: 0.00001112, ETHW: 0.00001112 |
| dc9e0a92-cb92-415d-b53e-29feb749ffae | Address on File | Contingent | ADA: 4316.271092, BTC: 0.02358961, ETC: 9.998, ETH: 0.00955487, ETHW: 0.00955487 |
| 090e8381-fd77-4117-8f1a-acc59598e780 | Address on File | Contingent | ADA: 200, BTC: 0.08440212, XEM: 600 |
| c95b9012-2a0d-4c71-abd0-80e3168c4eb8 | Address on File | Contingent | ETH: 1.31252409, ETHW: 1.3185405 |
| 76438a5f-d6ad-476b-8c41-cd295c1e9482 | Address on File | Contingent | ETC: 66.03833662, LSK: 143.3191483, LTC: 5.78672362, POT: 2920.840887, REPV2: 23.04155646, XEM: 3000.606059, XRP: 947.0953524 |
| 471a1e1e-6a95-4405-865c-8a62fd1dc0d1 | Address on File | Contingent | ADA: 1968.161435, FTC: 4, NMR: 0.00033287, XRP: 4000.676906 |
| 307335b0-3d89-43a5-a06e-94ad30d73b0d | Address on File | Contingent | ADA: 6598.986827, BCH: 0.00000445, BTC: 0.00066252 |
| 539c1110-5bca-4453-905d-1d087ecce6cb | Address on File | Contingent | BTC: 0.08764111 |
| ee906c2d-8e52-4d86-980f-488a9252d2fd | Address on File | Contingent | BCH: 0.08705633, BTC: 0.08705633, XLM: 67.9040053 |
| 268fa2b2-271e-4f1b-ad8d-6febe0a3e6da | Address on File | Contingent | ETH: 1.10250692, ETHW: 1.10250692, USDT: 303.0010988, XRP: 195.5882212 |
| b822e18b-27a7-47f0-8c77-a3bce2e257c9 | Address on File | Contingent | BTC: 0.08624661, MAID: 225 |
| 4ffae09b-25a7-4474-8e26-800f7c88d09a | Address on File | Contingent | BTC: 0.08757923, USDT: 0.00383889 |
| 4c21734d-c790-4425-9146-78efe602ead3 | Address on File | Contingent | BCH: 0.07253399, BTC: 0.07253399, DCR: 25 |
| e26bfb3d-a695-4e3e-a260-6613c1e792c1 | Address on File | Contingent | BCH: 0.09348657, BTC: 0.04345973, DASH: 0.06219889, ETH: 0.6, ETHW: 0.6, LTC: 0.30628726, XRP: 170, XVG: 1000 |
| 2bbcda03-f60c-4e1f-ad2d-2a3e7c331992 | Address on File | Contingent | ADA: 243.203706, ADX: 105.0718913, BTC: 0.083699, PAY: 75.81803671 |
| dfcd07c6-601e-4575-a77a-e2c9305726ff | Address on File | Contingent | BTC: 0.07696169, USDT: 265.3277036, VTC: 10.5726453, ZEC: 0.74238098 |
| befbb25b-96f9-44c2-9505-a62a8e7fd4d2 | Address on File | Contingent | BTC: 0.08747037 |
| 8a8c3ba1-0230-452a-bd6b-f42fa165e1fc | Address on File | Contingent | ARK: 13.06406395, BTC: 0.07942602, DGB: 13500, XRP: 250, XVG: 2000 |
| 2b75d718-86e5-4532-b4c8-7c008bee514e | Address on File | Contingent | BTC: 0.07279576, ETH: 0.0664, ETHW: 0.0664, USDT: 281.7556397 |
| fe45eedd-986b-4f88-b264-067aaf0c2f6e | Address on File | Contingent | BTC: 0.08738619 |
| 84dcfc39-1e99-4eb8-b9d2-288cfe176539 | Address on File | Contingent | BCH: 0.08599248, BTC: 0.08599248, THC: 10000, XLM: 67.07420147 |
| 8c4b4ee8-8dd1-41f3-957f-207e6bf0f32c | Address on File | Contingent | ADA: 5, BCH: 0.00129387, BTC: 0.00035083, ETH: 1.1, ETHW: 1.1, LTC: 3, OMG: 20, QTUM: 10, SC: 1100, XLM: 500, XRP: 112 |
| a0cb92fe-22ba-46b3-914b-49a25596bc7f | Address on File | Contingent | BTC: 0.04855604, ETC: 32.40436735, LTC: 6.20946292, VIA: 0.8627676 |
| 477a8af5-2d06-4bb1-b07d-83cca0734453 | Address on File | Contingent | ETH: 1.30689416, ETHW: 1.32, XRP: 0.35227272 |
| 676a3a38-a377-43c1-9b23-fef4c1c29ef1 | Address on File | Contingent | ARK: 1.68703844, BCH: 0.01082732, BTC: 0.00000043, ETH: 1, ETHW: 1, LTC: 5.67330231, NEO: 4, XEM: 47.56059141, XRP: 205.5312442 |
| 70fd8131-7173-4933-851b-c9dc6c1828d5 | Address on File | Contingent | ADX: 12714.13152, BTC: 0.0145492, ETH: 0.00027896, ETHW: 0.00027896 |
| cd17942c-7916-4f95-abc5-a16c715b3f03 | Address on File | Contingent | ADA: 0.00195313, BTC: 0.08718015 |
| 4f0ee1e9-5dc9-475b-adea-607dfdd79ba5 | Address on File | Contingent | ADA: 4115.716429, BTC: 0.00000072, XLM: 2023.540969, XRP: 1673.735153, XVG: 8512.057855 |
| a868028e-d5cb-4955-aa9d-296a950f1333 | Address on File | Contingent | ADX: 547.3697537, BCH: 0.3721516, BTC: 0.02213926, DASH: 1, DGB: 2500, DOGE: 5000, EMC2: 450, ETC: 10, LBC: 29.07875352, LTC: 1, MANA: 1000, POT: 950, SC: 1500, WAVES: 20, XLM: 500, XRP: 1000 |
| eb117426-c0d5-4a5a-830f-ca8abf91a49a | Address on File | Contingent | BTC: 0.00000492, ETH: 0.45418759, ETHW: 0.45418759, LTC: 18, NEO: 15, PAY: 75.00000814, SC: 10000, WACME: 75 |
| 0c174350-7eea-46b6-bff1-0a9d4aa6ec42 | Address on File | Contingent | ETH: 1.30384086, ETHW: 1.32068573 |
| 7006b144-ae94-47d8-9df1-0a2871796200 | Address on File | Contingent | BTC: 0.0870969 |
| c015da79-039a-4113-8122-8bc6cb65232b | Address on File | Contingent | BTC: 0.08708037 |
| 7baff5fa-d5e6-4090-9677-73ea13cd8502 | Address on File | Contingent | BCH: 0.08527746, BTC: 0.08527746, DGB: 1047.687237, FTC: 641.9463715, MAID: 146.1939139, XLM: 66.51648531 |
| 09bf68ff-8de1-4cc2-a454-641490b4dfb2 | Address on File | Contingent | ADA: 129.6296296, BTC: 0.08296751, IGNIS: 65.59517228, MONA: 29.76323681, SYS: 257.2644429, XRP: 46.82878738, XVG: 1383.040663 |
| 3802a380-4215-421b-a64d-5023c981b6fc | Address on File | Contingent | BTC: 0.08705689 |
| c9d48167-2d33-4898-852f-43d87b5b7ec9 | Address on File | Contingent | BTC: 0.06907237, DGB: 5000, IGNIS: 1, NXT: 5575, SNT: 613, XRP: 1000 |
| deb78c87-9ef4-4be8-b35f-2f95bb0baf16 | Address on File | Contingent | BTC: 0.06838575, DOGE: 7070.707071, SC: 1296.296296 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84c07ea9-ade4-4d5a-bc1e-056e5f83f9bd | Address on File | Contingent | BTC: 0.08702537 |
| 048286cc-94e3-45e3-bfd4-eefc530651fe | Address on File | Contingent | ADA: 4000.677293, BTC: 0.00021148, ETH: 0.22106178, ETHW: 0.22106178, LTC: 2.69829235, MTL: 2, NEO: 1, OMG: 5, POWR: 184.732753, SC: 30000, XRP: 400, XVG: 2328.220698 |
| 595ae76f-72e1-4613-84a8-5a30abe89340 | Address on File | Contingent | BTC: 0.00000423, ETH: 0.10881033, ETHW: 0.10881033, LTC: 28.4592633 |
| 0e13511b-1dba-4c7c-814b-a86ca0505c20 | Address on File | Contingent | ETH: 1.30220495, ETHW: 1.31507916, ZEC: 0.01001269 |
| 5aaf515c-b21f-4481-98ca-e72a588d35e8 | Address on File | Contingent | ADA: 3295.499764, BTC: 0.03608062, NEO: 14.30588387, XVG: 40176.79541 |
| c4fb1575-0163-4926-b6fc-8cdadc36df03 | Address on File | Contingent | ADA: 70, ETH: 1.03365644, ETHW: 1.05050916, GLM: 100, LTC: 5.03017039, SC: 500, XLM: 100, XRP: 109.9939539, XVG: 449.5077632 |
| 34965220-e354-42d2-9757-4cc44d315e39 | Address on File | Contingent | BTC: 0.08695383 |
| 52121a84-455d-48b9-b121-e58827ac24a9 | Address on File | Contingent | ETC: 0.41089824, ETH: 1.29729107, ETHW: 1.31016528 |
| d3a36739-a2db-4165-b7fd-c04ab9581dbb | Address on File | Contingent | BTC: 0.08217644, XEM: 4200 |
| 68f25f3a-183d-4ed6-9d87-cbf4af6106fb | Address on File | Contingent | BCH: 0.00008741, BTC: 0.08374753, OMG: 100.4848339, USDT: 2.04434886 |
| 7828b74e-a3ff-42fd-8270-ed1a75320b2a | Address on File | Contingent | ETH: 1.30080196, ETHW: 1.31367617 |
| cdf8587c-f6e7-4d7e-b481-f75a7c745897 | Address on File | Contingent | BCH: 0.08724331, BTC: 0.08632368, XLM: 68.04984984 |
| 52a42b16-6d3f-433c-8242-cfde617a9bf9 | Address on File | Contingent | ARDR: 700, GRS: 1140, USD: 1956.422116 |
| 68bd0de9-251f-4220-b649-3a1c5073e256 | Address on File | Contingent | ADA: 2801.966292, BTC: 0.00000102, FLO: 4.27406415, NEO: 79.52648748, QTUM: 100, USDT: 0.00882508, VAL: 12.35819075, WACME: 181.2836518, WAVES: 223.2761486 |
| d3a58f55-5231-4307-9d8a-0821c77e6f32 | Address on File | Contingent | ADA: 6569.249923, SRN: 4361.278642, XRP: 0.2869 |
| 628c9189-6dc4-44fe-821a-eff108d63888 | Address on File | Contingent | ADA: 4810.934577, BTC: 0.00106126, NXT: 3000, OK: 2599.449009, POWR: 2485.982878, QTUM: 60, XVG: 22401.23369 |
| 5bb25b23-49ae-4052-a797-d8425f37dc43 | Address on File | Contingent | DCR: 1.63317047, ETH: 1.28529267, ETHW: 1.29816688 |
| 2ef0d77a-34ff-4778-83c7-56090b2b7b4e | Address on File | Contingent | BTC: 0.0868247, XDN: 4000 |
| 6cfa2fd8-7c58-49cf-ae79-65b202236170 | Address on File | Contingent | ADA: 291.4110429, ARK: 27.66251728, BTC: 0.0674456, ETH: 0.11789852, ETHW: 0.11789852, GLM: 134.5532831, KMD: 58.05992247, LTC: 1.20589815, NEO: 1.40845863, QTUM: 5.21890705, REPV2: 3.18021886, XEM: 262.3983207, ZEC: 0.30748794 |
| 010bdb8c-3079-4e96-8059-22ad875b8b0c | Address on File | Contingent | ADA: 91.79995667, ANT: 19.94151739, ARDR: 1209.073904, ARK: 100, BTC: 0.00000006, CRW: 201.6853062, DCR: 1.01535026, DGB: 7177.287524, ETH: 1, ETHW: 1, GBYTE: 0.00419012, IGNIS: 383.4292233, MAID: 7.71274878, NEO: 5.757, NXT: 347.1384467, OMG: 8.00146559, PINK: 451.222, PIVX: 239.4385436, RDD: 2091.607609, SC: 1500, STORJ: 14.62879089, TRX: 782.27, VAL: 4.835125, WAVES: 42.13798437, WINGS: 237.8532335, XDN: 1006.1, XLM: 5.82157482, XVG: 201.919, ZRX: 21.48 |
| fb174f26-b836-47d9-815c-31f1bbbc8b4e | Address on File | Contingent | BTC: 0.08672133, BTS: 91.88290187 |
| 7467b03e-4cb5-4359-b501-92fc3283268d | Address on File | Contingent | BCH: 0.35117287, BTC: 0.04991413, DGB: 439.7629565, ETH: 0.5081707, ETHW: 0.5081707, MONA: 42.05706907, XEM: 585.652921 |
| 5657d254-44e1-446b-9764-e36a9d5cdf06 | Address on File | Contingent | BCH: 0.00000388, BTC: 0.00000171, ETH: 1.00700472, ETHW: 1.00700472, LSK: 171.6728309, NMR: 28.571985 |
| ba5b43bf-6dcd-4ed5-b39e-29a10023dc48 | Address on File | Contingent | BTC: 0.08656073, XLM: 27.35252915 |
| 4c063d23-1353-4451-a985-dc54989bdd35 | Address on File | Contingent | ARK: 5, BCH: 0.2, BTC: 0.0840408, MONA: 30, RDD: 85000, USDT: 0.00534732, XVG: 1000 |
| 5676174c-1312-424e-a549-ea7f4c680b39 | Address on File | Contingent | BCH: 0.0000082, DGB: 24050.1945, NEO: 241.5320431 |
| e3fe4575-fd64-401b-8e1d-ae7ebbc80b67 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, ETH: 0.99824203, ETHW: 0.99824203, NEO: 60.36724378 |
| 8bf13241-2b10-4267-91e3-4bf40ba31c3c | Address on File | Contingent | BCH: 0.00000682, BTC: 0.08659235, ETH: 0.0000279, ETHW: 0.0000279, XRP: 0.00000096 |
| 71060626-54fb-48a4-8649-da6c23638cd5 | Address on File | Contingent | SIGNA: 67560.64053, SNT: 0.22365809, XEM: 2412.184592, ZEN: 282.9380534 |
| f5cfb0bf-4b33-499a-a629-d953d86af603 | Address on File | Contingent | BTC: 0.08659158 |
| e241998f-478c-4506-896b-d507fa08cfa4 | Address on File | Contingent | BTC: 0.08238047, ETH: 0.00000198, ETHW: 0.00000198, LTC: 1.5 |
| b6b5a215-698d-4e41-ad12-f04a4eccd558 | Address on File | Contingent | BTC: 0.08656266 |
| 9e0fe296-b578-47ee-901a-c2c92f81360d | Address on File | Contingent | BTC: 0.08652897 |
| 77076b0f-2ecd-4181-b74f-a0905c70e5d4 | Address on File | Contingent | BTC: 0.08648176 |

## Panel 1

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d95ab208-0a15-4130-932e-7eb399ef555a | Address on File | Contingent | ADA: 1000, BTC: 0.06752703, DGB: 14962.5, GAME: 100, MONA: 20, MTL: 20, OK: 200, OMG: 10, PAY: 24 |
| 74d2a43b41bd-4569-a2c3-d49c6c675c5f | Address on File | Contingent | ADA: 1448.923495, BTC: 0.05283405, DGB: 1000, HIVE: 74.0149885, LBC: 99.75, LTC: 1.97067878, STEEM: 74.0149885, XLM: 302.9152748, XRP: 402.6236125 |
| bec1674-e4ac-4841-8a20-80163857aa8 | Address on File | Contingent | BTC: 0.0790804, ETH: 0.11038679, ETHW: 0.11038679 |
| 856dafd0-2382-4b20-a54e-6ed4516c377d | Address on File | Contingent | BTC: 0.08331739, OMG: 100 |
| 6c94a29e-f81e-402d-9342-fd8e9a5575de | Address on File | Contingent | BTC: 0.02478344, DASH: 0.84443836, ETH: 0.90355374, ETHW: 0.90355374, USDT: 0.00214637 |
| | | | ADA: 400, BTC: 0.03478218, EMC2: 130.7528657, LTC: 1.15822418, MANA: 1893.987342, OMG: 14, XLM: |
| 20003505-2393-4f3a-acc3-9862215d5e1 | Address on File | Contingent | 833.3868855, XRP: 489.4714727, XVG: 1346.153846 |
| d2400ae9-2cc1-4e4a-a59e-30f8cfddb752 | Address on File | Contingent | BTC: 0.08640042, USDT: 0.0054046 |
| 6446d435-d84-476a-84a5-f818eb52eca | Address on File | Contingent | BTC: 0.0864 |
| a421b744-4614-421d-af21-75e2d2ee5053 | Address on File | Contingent | BTC: 0.06530097, EMC2: 272, MER: 300 |
| e653736c3-0a2a-403e-aa81-9b30698621ac | Address on File | Contingent | SYS: 19817.6094 |
| 577cda7f-c1ef-48c5-8d2f-b0bb30c98319 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.08636411 |
| | | | ADA: 551.1009096, BTC: 0.00000005, DGB: 285, DOGE: 28506.6275, KMD: 5.5, LTC: 0.47459246, RDD: 1000, XLM: |
| 5862caf3-bdd8-43ec-8eb3-2f0fcf9e3dab | Address on File | Contingent | 50, XRP: 190.4613397, XVG: 260.020797 |
| | | | ADA: 1098.534204, ADX: 0.00000001, ARDR: 1000, BCH: 0.0064297, BTC: 0.00024078, DGB: 11500, ETH: 0.64719333, ETHW: 0.64719333, EXP: 50, HIVE: |
| | | | 127.2979006, IGNIS: 1350, NXS: 189.854651, NXT: 2700, SIGNA: 7000, STEEM: 127.2979006, STRAX: 60.24839712, |
| 30b5f9e-0ecc-4026-a540-ddbe6560404e | Address on File | Contingent | WAVES: 32.89529587, XLM: 5.01524121, XVG: 2000, ZEC: 1.75244096 |
| | | | ADA: 419.4205965, BTC: 0.0481859, ETH: 0.45567344, ETHW: 0.45567344, GRS: 19.48632309, NEO: 3.54430053, OMG: 7.77850441, PAY: 67.0272687, STRAX: 29.65113031 |
| a7709d2b-e76e-4857-8ccc-73211b5c06b6 | Address on File | Contingent | BTC: 0.08293825, MONA: 229.0885848 |
| 0633b2c-3c32d5-4bfd-af9c-a06e3905f22a | Address on File | Contingent | BCH: 0.00065291, ETH: 1.15557112, ETHW: 1.17241626, NEO: 27.70476316 |
| 8a1f1713-e335-49f7-8dd3-026e6a9018c5 | Address on File | Contingent | ADA: 6442.170924, XLM: 533, PIVX: 160 |
| 4a3435eb-421e-43ae-86c8-882cda526b99 | Address on File | Contingent | ETH: 0.98314768, ETHW: 1, LTC: 4, POWR: 132.9856265, |
| 33d688e1-504a-4b77-86cd-a3a47922c299 | Address on File | Contingent | XLM: 2679.089496 |
| dc46282c-cbba-49f5-bd88-2a50fb7b29df | Address on File | Contingent | BCH: 0.07, BTC: 0.06927411, ETH: 0.25, ETHW: 0.25 |
| 22775bc4c-fbf7-4522-a79a-c8a04011babe | Address on File | Contingent | BTC: 0.08625 |
| | | | BCH: 1.29633529, BTC: 0.0353711, ETC: 2.5, ETH: 0.3792973, ETHW: 0.3792973, LSK: 12.65358198, LTC: 3.9395, NEO: 0.25, OMG: 3.3361204, POT: 499.9572621, REP/V2: 5.1913102, USDT: 0.21106431, WACME: 12.5, XEM: |
| 45edc778-fcb5-4e91-8d33-6c6a69e6a225 | Address on File | Contingent | 646.6823233, XRP: 328.7077697 |
| c8d34e40-cffc-42c2-8334-a657889c342a | Address on File | Contingent | USDT: 2365.360092 |
| | | | ADA: 1000.260756, BTC: 0.09675194, SC: 2394.63434, XLM: |
| 4a6b4687-762a-46c2-9121-7d2dac981c1f | Address on File | Contingent | 400, XRP: 300, XVG: 675 |
| 86633899-78bc-4770-b685-583444144423c | Address on File | Contingent | BTC: 0.08558676, DCR: 1.08762722 |
| ce83a65b-276d-4bdf-ab19-aae9bf05a2e50 | Address on File | Contingent | QNO: 1.17580029 |
| a2912144-5671-4287-a62c-08fe19bbf7188 | Address on File | Contingent | ADA: 3985.066199, ETH: 0.50362027, ETHW: 0.51733153 |
| | | | ADX: 166.957233, ETH: 0.06316109, ETHW: 1, GLM: |
| 270a093c-ebac-447d-81c5-5689564b4113 | Address on File | Contingent | 1258.675079, OMG: 12.73398837, SC: 28500 |
| 88bff256-c30b-45a0-9c87-595cfce6cfc1 | Address on File | Contingent | BTC: 0.08616576 |
| 504b8fdb-8fd3-4893-8c57-a53f16d07dd99 | Address on File | Contingent | DCR: 0.00710481, DOGE: 32945.62587, FIRO: 0.1201 7077, XMY: 55.33965604 |
| 86882fb7-2e5c-4cdd-9a1b-8db53d557cdb1 | Address on File | Contingent | ADA: 6521.35575, BTC: 0.00000002, SC: 1460.201372 |
| 8110560c-7136-4075-8d8b-a548de8908ac | Address on File | Contingent | ETH: 1.28917268, ETHW: 1.30602056 |
| 3f54c0e9-5990-4ad8-a631-4e1c7e19f59c | Address on File | Contingent | ADA: 5887.569661, XRP: 464.6000989 |
| 1434a9a7-01a4-45f6-0c73-424d3101f91bc | Address on File | Contingent | BTC: 0.00419523, ETH: 1.22523105, ETHW: 1.22523105 |
| e68941d12-40b53-443c-9cb4-79ca5dcb07d1 | Address on File | Contingent | ADA: 5000, BTC: 0.02010814 |
| | | | BCH: 0.00000006, ETH: 1.1831508, ETHW: 1.2, LTC: 2.47939015 |
| c5eb243e-40at-452d-838f-bf9ce5419fb7 | Address on File | Contingent | BTC: 0.08587849 |
| 6f963141-b76b-42-bc1e-123026097dc | Address on File | Contingent | LSK: 411.6425974, XRP: 4740.071962 |
| 70449c3-0f8-4469-9b60-0ddf49a9b50a | Address on File | Contingent | BTC: 0.08596654 |
| 90a18078-5124-47f7-87e4-508a99d7848a | Address on File | Contingent | XRP: 5572.155527 |
| 48831cc3f-4d4-49f6-bbad-0bf5e00fa60dae | Address on File | Contingent | |

Page 169 of 2811

## Panel 2

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd6c3d66-eb97-4b9e-88d7-ed230e4dd61b | Address on File | Contingent | BTC: 0.00298769, ETH: 0.86425152, ETHW: 0.86425152, NEO: 0.46210759, SYS: 5529.49341, USDT: 0.02477241, ZEC: 0.81394751 |
| 8f88f6-2bd5-49dc-a044-cd157036d7fb | Address on File | Contingent | BCH: 0.0000454, BTC: 0.08593049 |
| 2361c70-0acb-4b13-923f-0881b0aaef25 | Address on File | Contingent | BTC: 0.08303729, LTC: 3.50133178 |
| 5ace846aac-3ac2-4b18-aa1be-939975885a23 | Address on File | Contingent | BTC: 0.85296331, XVG: 9170.429511 |
| 6cf7b2bb-1055-4cea8-a7f6-2ca0fc159de8 | Address on File | Contingent | BTC: 0.08592175 |
| dcd100d-d9dd-a3e3-41d4-40e4a4b0e895 | Address on File | Contingent | ARK: 42.29035725, BTC: 0.06223247, ETC: 34.72637083, NEO: 0.9075 |
| 32bf22fc-76e0-40bc-a474-78515cd5316b | Address on File | Contingent | BTC: 0.08587059 |
| 637a4a7-2a7f-4847-8a57-c83f8a09f0a7 | Address on File | Contingent | BTC: 0.0506235, HIVE: 40, STEEM: 40, WAVES: 40 |
| 5a9779fa-9727-4ed9-9fcf-9a3a3439561 | Address on File | Contingent | BCH: 0.07518757, BTC: 0.07518757, RDD: 8612.210385, XLM: 58.64636324, XRP: 650 |
| 3037cd8f-8b40-48dd-968a-8f46ec7aab88 | Address on File | Contingent | ETH: 1.28451018, ETHW: 1.29738439 |
| c3c2298-c484f255-9877-ce6c8ea7ff73 | Address on File | Contingent | BTC: 0.08576285 |
| dbf19f74-3ec5-46cf-89a6-190468274f17 | Address on File | Contingent | ADA: 3690, BTC: 0.00003817, ETC: 4.3, MONA: 59.6, XRP: 2140 |
| bee739ee-23b9-4ac7-901a-ce2c05268ec7 | Address on File | Contingent | WAXP: 40933.59862 |
| ae254263-c430-402d-a66d-00a44e6b6a5d | Address on File | Contingent | ETH: 1.28351419, ETHW: 1.30035405 |
| fe0a92fea-71e0-49ef-8a02-923952174d8e | Address on File | Contingent | BTC: 0.08574171 |
| abff0c527-d1d5-4fa6-a161-b1c1e417e3272b | Address on File | Contingent | BTC: 0.08597428, ETH: 0.7439105, ETHW: 0.7439105 |
| ee21e21d-c2af-4994-9c4c-69d8045c30bb | Address on File | Contingent | BTC: 0.06561926, IGNIS: 250.0811225, NXT: 500.1622245, USDT: 0.0242516 |
| | | | BCH: 0.67167682, DASH: 20.75200803, SNT: 40000, XLM: 5016.423079 |
| 533159c70-fa4d-474b-84d1-adeb880c3ff7d | Address on File | Contingent | BTC: 0.08590692 |
| 726f745-f7a45-44f5-bee1-9827d5ad4aa | Address on File | Contingent | ETH: 1.28204277, ETHW: 1.28204277 |
| db65cdbb1-1055-4855-4f00-62dc352-da3e081d1d | Address on File | Contingent | ADA: 0.17099376, BTC: 0.07902008, ETC: 0.75815652, ETH: 0.088, ETHW: 0.088, FIRO: 0.71761013, OMG: 0.29988682, XRP: 1487.806733 |
| 833d42b8-fed4d251-4723-a404a7a118be | Address on File | Contingent | BTC: 0.00000004, DGB: 7000, NXT: 16150, XRP: 3000, XVG: 23000 |
| 467cdb08-65c0-4bb8-8fd59-17abf0cd25b | Address on File | Contingent | ADA: 4000, BTC: 0.02471312, LSK: 5, NEO: 0.975, XLM: 2273.142934 |
| 2dd2c50ec-ae15-44f94-83af-86a4772ab6 | Address on File | Contingent | ETC: 7.89310451, ETH: 0.83318288, ETHW: 0.83318288, EXP: 39.68559025, GRS: 140, USDT: 310.6432576, ZEN: 54.81113042 |
| 0fae2c7b-6996c-4666-99b1-7e3974a02082 | Address on File | Contingent | BTC: 0.08548605, ETH: 0.00000625, ETHW: 0.00000625, USDT: 0.001322 |
| 85ab8dc5dd-c423-99a1-32a5-3c0a3880a7b0 | Address on File | Contingent | BTC: 0.08552046, QTUM: 2.77677997 |
| b7aef90a-7d91-4a0c-90e2-5f1e04b13df3 | Address on File | Contingent | ADA: 5662.028553, BCH: 0.00000023, BTC: 0.00396306, MORE: 450, OMG: 220.7506261 |
| 6e0d397a-bcdd-4fc9-b6f7-9cbf2807f712 | Address on File | Contingent | BTC: 0.08568459 |
| fcbdcd77-9ce1-43e1-861d-b0ea7e03b35d | Address on File | Contingent | BCH: 0.00317125, DOGE: 20000, XVG: 2140673043 |
| 367d342d-1ac8-41ba-a640c3-9db04451cb27 | Address on File | Contingent | BTC: 0.08544721 |
| b285bab9-6736-4698-bd63-73fc4841c228 | Address on File | Contingent | ADA: 4500, BAT: 740, BCH: 0.00022421, BTC: 0.00000001, DGB: 7000, GLM: 200, HIVE: 100, NEO: 30, 70970599, NXT: 1153.033036, OMG: 20, PAY: 21, POWR: 43.24001276, SC: 13000, STEEM: 100, WACME: 25 |
| 049112c9-8949-46e2-857e-1382238ac6f3 | Address on File | Contingent | BTC: 0.0005114, LSK: 88.63270677, OMG: 200 |
| 70501e8b-1895-43e3-9808-58e0953d0203 | Address on File | Contingent | POT: 3054.776213, XEM: 8378.75828, XRP: 4668.749914 |
| f40194e9-5993-42cb-a70d-0357a4372563 | Address on File | Contingent | BTC: 0.08541899 |
| 5f8bcd73-b0a4-4e77-b232-12385da268888 | Address on File | Contingent | ETH: 1.28881165, ETHW: 1.28881165, USDT: 0.0931298 |
| 35664f18-cd68-4923-8fb1-4a66cbdd3d1c | Address on File | Contingent | BCH: 0.05374578, BTC: 0.06857699, XRP: 2352.787579 |
| d818be76-eed3-44te-a86f7-1dd9f3aad8c2 | Address on File | Contingent | BCH: 0.06827412, BTC: 0.01735449, ETH: 1, ETHW: 1, XLM: 53.25386685, XRP: 50 |
| 5fcdfa01-8499-40d7-a884-b229558 | Address on File | Contingent | ADA: 5000, BTC: 0.07100443, ETH: 1.19264148, ETHW: 1.20864148, XLM: 152.8313911, ZEC: 1.11085244 |
| 3d2e1f8fd-d1148-4317-be85-cc01672cbc093 | Address on File | Contingent | ADA: 1545.085727, BTC: 0.00000002, DOGE: 26566.20072, RDD: 69134, 72739, SC: 3028.9406 |
| 26c19590-1dcf-463-4404-7748190a7e892 | Address on File | Contingent | ETH: 1.27071967, ETHW: 1.27071967 |
| 2c3d7e4-6fd2-4e6c-b9ff-47d50c2bf593fb06 | Address on File | Contingent | ETH: 1.27690837, ETHW: 1.27690837 |
| 37a3a3-0a03-43c3-6445-8225142dd88 | Address on File | Contingent | ADA: 6470.892586 |
| 5bec5943f-703a-43a8-9352-5cafac2e53bc | Address on File | Contingent | BCH: 0.04943585, NEO: 0.97502094, STORJ: 576.3260570, XMR: 14.2203354, XRP: 1749.38618 |
| 7d8c42cb-ce13-4820-9542-75cbd4cb19741 | Address on File | Contingent | BTC: 0.08525016 |

Page 170 of 2811

## Panel 3

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 735f2d9d-ce82-4a84-a8bb-080b36c22823 | Address on File | Contingent | ADA: 305.9782609, BTC: 0.00000018, EMC2: 42.35024482, ETH: 1.05871051, ETHW: 1.05871051, IGNIS: 53.88339921, LTC: 0.77154966, NXT: 107.7667984, SC: 11166.57979, XRP: 236.7931182, XVG: 8502.877129 |
| a3caa0544-c95-4033-a9ba-f038ed3bbbe | Address on File | Contingent | ANT: 40, BTC: 0.01674661, ETH: 1.20444871, ETHW: 1.20444871, USDT: 0.00026182 |
| 33356f6b-2359-46d2-ae19-aa553c5f117f0 | Address on File | Contingent | BCH: 0.00123224, BTC: 0.00001673, MYST: 9864.77764 |
| 01c7125b-5965-43b0-8846-d3b6ab2b14ee | Address on File | Contingent | DOGE: 32183.7496, XRP: 71.50076868 |
| 6ed179a7-dd2f-4630-b0f7-5db10a0505e | Address on File | Contingent | BCH: 0.0012, BTC: 0.00257684, ETH: 1.2044871, ETHW: 1.2044487, QTUM: 2.43771662, USDT: 7.870275, VTC: 3.9 |
| 9454732-dac0-444d-9fe9-abc06b1750b2b | Address on File | Contingent | BTC: 0.07779729, WAVES: 134 |
| e1d62bdb-e9e2-4827-a046-9a6852371084 | Address on File | Contingent | BCH: 0.0000148, BTC: 0.07027089, ETHW: 0.27271089 |
| e7560510-3ee9-489a-aa3f-6b3b91bb9b58 | Address on File | Contingent | BCH: 0.1180656t, BTC: 0.00351654, OMG: 0.007503575, USDT: 4.290608 |
| 700b10ef-8117-4484-9806-63d8fabc1644 | Address on File | Contingent | ETH: 1.26626693, ETHW: 1.27914306, ZEC: 2.4726503 |
| | | | ADA: 2157.388794, DOGE: 18580.76825, ETH: 0.2829926, XMR: 2.83800117, POWR: 18.30999609, STRAX: 1.37505107t, WAVES: 1.30608005, XEM: 280.3194737, XVG: 2245.502514 |
| 18724f7-9724-4877-869c-c4a6a4d7feac2 | Address on File | Contingent | BTC: 0.06400562, DGB: 7000, SC: 2000 |
| 1890afbf-b-4851-4850-8913-c14de32963e2 | Address on File | Contingent | XLM: 100, BTC: 0.01467077, ETH: 1, ETHW: 1, NEO: 6.86950778, USDT: 0.00092808, XVG: 1138.968934 |
| c7538a-15-8765-4653-8ac5-98dfd5c067bat61 | Address on File | Contingent | ETH: 1.27361979, ETHW: 1.28881648 |
| ac14ed3f-443e-424c-908f-d17b11160062 | Address on File | Contingent | BTC: 0.03629184, NEO: 31, XRP: 4140 |
| | | | ADA: 3500, BTC: 0.00000009, TRX: 1420.52748, XLM: 11000 |
| 9ed7ccc7-6cdf4-4db6-a7c5-7a6de9e62052 | Address on File | Contingent | ETH: 0.08490403, THC: 47.6288341 |
| 87d3558a-71ec-436c-b356-2a4750c8d0d2b | Address on File | Contingent | BCH: 0.1354649, BTC: 0.02272, ETH: 0.27721089 |
| | | | BCH: 0.11806561t, BTC: 0.08351654, ETH: 34.06759374, STRAX: 6.98978846 |
| 69d0de77-1d53-46c3-abe6-189845ec9ece4 | Address on File | Contingent | ADA: 7865.696061, BTC: 0.00000002, DASH: 2.26297439, NMR: 2.83660611, POWR: 18.3099699, STRAX: 1.37505107, WAVES: 1.30608005, XRP: 278.3194737, XVG: 2245.502514 |
| 4bee8f9ce-c363-4178-bc54-442732563214 | Address on File | Contingent | BTC: 0.00000011, DOGE: 32537.36576 |
| a7ad1ba786c47f0-c3ad6-89a18ed01c7 | Address on File | Contingent | ETH: 1.27082428, ETHW: 1.28369787 |
| ce4c36c1-17c6-4bc3-8b86-ce0944a7e426 | Address on File | Contingent | XRP: 5400.233983 |
| 6c32e8e43b-bbf8-4d95-b88-c5de0b56d84d | Address on File | Contingent | ETC: 128.7207708 |
| | | | BCH: 0.0000326, BTC: 0.01002095, ETC: 100, USDT: 0.00000007, ZEC: 0.17570831 |
| db37c342-f13a-476c-abd-0a6a93644b9db | Address on File | Contingent | ANT: 115.8656623, BCH: 0.00003748, BTC: 0.09999975, ETH: 0.15263742, ETHW: 1.40209, POWR: 1550, XWC: 1100, XLM: 10000, SC: 10009900 |
| 6dd726f0-4670-4948-b040-0004472246ta4 | Address on File | Contingent | BTC: 0.08407642 |
| 0c2669ad-f75e-4-da6-bd84e3c5aa8 | Address on File | Contingent | ADA: 1500, BCH: 0.91900771, BTC: 0.04351985, NEO: 0.97502094, SC: 3000, XLM: 50.52016889 |
| 7ad96a20-b372-4d3-a630-62bf4d6703f7 | Address on File | Contingent | BTC: 0.08484451, ADA: 337.0843665, NEO: 0.97502004, ORN: 8184.206473, SNT: 1006.00000, XLM: 100.00 |
| af2a193a-7aabb33b6-c638b0f2d3 | Address on File | Contingent | ETC: 2.77, ETH: 1.23337591, POWR: 252.9158215 |
| 0c4341e4-4228-4784-9104-70c137a4ba8 | Address on File | Contingent | BTC: 0.08485436 |
| 58674714-6901-487e-84bf-f4a56ed6633 | Address on File | Contingent | ADA: 260, DASH: 58, LTC: 7.7, NEO: 11, XRP: 1623, 1480.976281 |
| 79635-3c2e-4d10-b1c9-8d0bd8662306 | Address on File | Contingent | BTC: 0.07037037, ETH: 1, ETHW: 1 |
| 3761df4-433f-41c2-b4e-9fb3dfa9ddd7 | Address on File | Contingent | ARK: 62.07265419, BTC: 0.0314989, GLM: 313.2777354, OMG: 22.0045561, STORJ: 85.76578229, XLM: 10000, USDT: 0.00000004 |
| d0ca2a7-5c22-4580-bdc0-49fd10060d | Address on File | Contingent | BTC: 0.0842049 |
| 35ca206a7-edf69-4fd0-9952-784685e6a4c | Address on File | Contingent | |
| cf05c33d-2960-43fa-8804-b0a1d2a8a84 | Address on File | Contingent | ADA: 1684.343835, BTC: 0.04514146, MANA: 933.6973473, SLS: 0.81097671, XLM: 400.5309965, XVG: 1226.857221 |
| 3370ec881-a8b2-4853-4bd6-039d20e5f5aef | Address on File | Contingent | ADA: 6419, GBYTE: 37.550653 |
| 47f3a484-8142-4b34-bab8-9a8e587d7000 | Address on File | Contingent | USDT: 2344.126558 |

Page 171 of 2811

## Panel 4

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da84313c-f8a7-4f5c-8208-2c0d88b6e45a | Address on File | Contingent | BTC: 0.04002799, IGNIS: 3000, LTC: 13.97475761, STORJ: 449.069 |
| c69f47cc-2cd3-4504-9749-8902c88c97 | Address on File | Contingent | BCH: 0.00113446, BTC: 0.05924255, SNT: 29215.6225 |
| 27ac9c13-b4c6-433c0a7a3-a490eeb5cab8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.08303644, SC: 12851-19595 |
| f370ce95-1366-4f2a-93a0-d6fe4-bcf5 | Address on File | Contingent | BTC: 0.08466673 |
| df58ba8-6552-4e67-bff1-d307a74fd715 | Address on File | Contingent | BTC: 0.08459806, USDT: 0.00000004 |
| eec6731-ba2c-4a14-8f93-5c182f74c717c | Address on File | Contingent | BTC: 0.03441873, ETH: 1.23194304 |
| 365a2014a30f-45c3-8d06-fee4aee98d37 | Address on File | Contingent | BTC: 0.00441673, ETH: 1, ETHW: 1 |
| a1f8a481-1d9b-44cb-815e-06f5a3830-a3 | Address on File | Contingent | BTC: 0.08449067 |
| 999f44435-c5e8-4df7-9aa4-26a32de38e1 | Address on File | Contingent | BTC: 0.08449067 |
| e8669582-602e-4264-94bc-b80ebdee7287 | Address on File | Contingent | BAT: 2921.995436, BTC: 0.04881557, GLM: 821.1083437, USDT: 200.1750393 |
| 8585ef05-aad9-4d01-825d-5da9555d1bf | Address on File | Contingent | ETC: 0.01157944, ETH: 1.2000001, ETHW: 1.2000001 |
| 0b7dbf13-4221-478e-b053-e8a6dd65a27 | Address on File | Contingent | ETC: 0.07051441, ETH: 1.01, ETHW: 1, MANT: 709.8892592 |
| d1f7ea3fa-4b83-4de0-b967-9c66e3fb357f | Address on File | Contingent | BTC: 0.08435956 |
| 9edd968-72ac-466e-8bb0-6b35f2abe4a2 | Address on File | Contingent | ADA: 4692.58039, ARK: 65.68975, DGB: 101.0949708, ETH: 0.01099698, ETHW: 0.01099698, MANA: 1060.6903321, NXT: 10987.9005, SC: 8849.555706, WAVES: 1002 |
| 6a348e71-423f-4062-b6c5-5275aab54a44 | Address on File | Contingent | USDT: 423.1025038 |
| dc02d29-2c51-4aaaba9-08775877-6f5a3d4b | Address on File | Contingent | BTC: 0.00000009, ETH: 1.21263165, ETHW: 1.2294756 |
| c56a4d98-c6d2-42f7-bf71-e3533ffec33a | Address on File | Contingent | ETH: 1.2, ETHW: 1, USDT: 0.00001 |
| a3a2b79-8bf4-4d0b-b3e8-dba9a9b0f9f | Address on File | Contingent | ETH: 1.15620778, ETHW: 1.2015 |
| 18738065-8123-473-40c7-9f7da6bd4bf6e9 | Address on File | Contingent | BTC: 0.08437136 |
| 6b7acf994-4f4-4b97-99dd-8b72037dfd6 | Address on File | Contingent | ETH: 0.04425178, DGB: 382.44, ETC: 1.7, ETH: 0.54, ETHW: 0.54, USDT: 20.14763316, XRP: 2080 |
| 8a136d8f4d-66e-4167-b418-2462750d193d | Address on File | Contingent | USDT: 1698.8034 |
| cc16b95-8bba-4465-b4cd-bda75b7e66b | Address on File | Contingent | BTC: 0.08436034 |
| ba04543e-8d48-4844-4a7a6d-34a1-334-4b5b-8 | Address on File | Contingent | ETC: 0.01280113, XEM: 16500 |
| 2ee5c03a-f27af-4c62-4f60-9dea42d5b7c2 | Address on File | Contingent | BCH: 0.18, BTC: 0.075, ETH: 1.5, ETHW: 1.5 |
| 17a3ceb-49f-43a4-919f-4e3e04885 | Address on File | Contingent | ADA: 2000, ANT: 50, ARK: 1000, BTC: 0.00419338, ETH: 0.73949, ETHW: 0.73949, XVG: 33200 |
| 4299da9cab-4664-4a8e-a42a-3cab3cf5df17 | Address on File | Contingent | BTC: 0.08428905 |
| 9ee3880-6dcb-480b-843-03fa8f9a4ecc | Address on File | Contingent | BTC: 0.03426503, DOGE: 24000, MTL: 56.44250062, MONA: 29.5, SYS: 2000 |
| 7cebba7c9c-4b1-4c25-8b25-62d16ca58 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.01000000, LTC: 0.00000000, SC: 12005450 |
| 742f4b5b-4dcd-46f2-89b1-51a7c0a6cd | Address on File | Contingent | BTC: 0.08423427, ETH: 0.95010056, ETHW: 0.95010056 |
| a72fdf49af-c83a-4d67a7-8852-c-1cb53ab | Address on File | Contingent | ADA: 520, BTC: 0.01852432, EMC2: 2000, MANA: 2000, ETH: 0.4, ETHW: 0.4, XDN: 10000, XLM: 6000, XRP: 1270 |
| 0b8219b2-757a-4cac-87bb-b303cff65e1 | Address on File | Contingent | ADA: 5000, BTC: 0.0022, OMG: 26.7, XVG: 2000 |
| a0f83-e4f1-445b-9a95-96b0b5b9cdc2b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.08306, ETH: 1.06840, ETHW: 1.06840 |
| 47f9-4cbe-8a7a-cf23-450ce10 | Address on File | Contingent | ETH: 1.21, ETHW: 1.2 |
| | | | ETH: 0.08, BTC: 0.08417414, ETH: 0.00, ETHW: 0.00 |
| 39015-95f6-4bcd | Address on File | Contingent | BTC: 0.08415656 |
| 7df3eabc-c1-495f-0b55-58b3cfc8636074a | Address on File | Contingent | |

Page 172 of 2811

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6cf4ac2-2b1b-435c-a61e-36f16fd72ba6 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.08387536, LBC: 134.8403406 |
| 951377c3-a736-4f27-9a2d-2c17ec8bd0bc | Address on File | Contingent | ADA: 0.00000045, DOGE: 2382.22, ENG: 0.00000559, PIVX: 0.00000562 |
| 6f4a4e69-d25b-4c02-9ee6-6c25d6462554 | Address on File | Contingent | BTC: 0.00000537, ETC: 127.1500605 |
| 9e5e122f-77af-44a5-ac00-dba21945764c | Address on File | Contingent | BTC: 0.08386584, OCR: 0.00171013 |
| 7caa5096-aa83-4577-8df9-cf7165b0d4d6 | Address on File | Contingent | XNA: 5606.385207, XLM: 1777.00526 |
| 0620f3b7-5356-4d75-9e78-267a918d6333 | Address on File | Contingent | BTC: 0.08382188 |
| 5f3b4c47-00a1-4af5-a857-18e784e2a313 | Address on File | Contingent | BTC: 0.08379924 |
| 95287383-431d-4d0d-9cf4-1872aff82f65e | Address on File | Contingent | ART: 20.59870398, BAT: 180.6136762, BCH: 0.05455146, BTC: 0.06082823, ETH: 0.0313324, ETHW: 0.0313324, LTC: 1.68258581, MYST: 2.97718092, NEO: 7.61330119, NMR: 0.79283667, OMG: 20, PAY: 25, RDD: 30000, STRAX: 12.79819873, UBQ: 85.90285854, WINGS: 18.02341689 |
| 077da745-113f-4609-86db-e1f33b19c5a5 | Address on File | Contingent | ADA: 1987.717332, EMC2: 0.00000514, ETH: 0.47016863, ETHW: 0.48241482, LTC: 1.49765721, MAID: 1191.439947, NXC: 0.06636293, POWR: 241.1350953, SBD: 0.00619718, SYS: 0.35964032, XLM: 2700.182046, XRP: 568.4002096 |
| 0be77091-0383-4f0d-aae1-5c1829628a69 | Address on File | Contingent | ADA: 150, BTC: 0.0799869, EMC2: 50, FTC: 100, GBYTE: 0.05596, MANA: 90, MONA: 3.3, POWR: 25 |
| b465aeb3-f6bd-47d0-9410-0618cdaeb01d | Address on File | Contingent | BTC: 0.08262507, GLM: 22.55633503, KMD: 75, OMG: 0.68842344, WAVES: 1.17525773 |
| 10da7c0d-417d-4b07-9614-5e1406f50c5 | Address on File | Contingent | ADA: 479.0471793, BTC: 0.00000313, DOGE: 28330.36333, IGNIS: 50, USDT: 0.00011564, XRP: 200, XVG: 3463.074997 |
| 8eec7f6a7baa-4d58-b05c-01458fb53e08 | Address on File | Contingent | BTC: 0.04746514, ETH: 0.5, ETHW: 0.5, LTC: 1 |
| 88dea812-0b58-4ac7-a00d-dba6210dd661 | Address on File | Contingent | DOGE: 32016.0326 |
| e200cdaa-72fd-4297-87d9-dd1b0100a12 | Address on File | Contingent | ADA: 5175.748768, BTC: 0.00000163, XRP: 1000 |
| 422edde0-7fa2-4708-8e26-bd68cd6970a1 | Address on File | Contingent | ADA: 2511.21736, ADX: 116.7263046, ARDR: 367.3727489, ARK: 90, BAT: 364.0092286, BTC: 0.03130666, DCR: 1.84384603, OGB: 4390.201638, GBYTE: 0.284394, GLM: 411.4230742, HIVE: 37.6614627S, LSK: 13.36695974, MONA: 37.37732002, MTL: 8.25315921, NEO: 2.52346629, NXT: 829.7782448, OMG: 11.72869708, PAY: 88.58305329, PIVX: 26.50579397, REPV2: 2.65034214, SC: 6280.889731, SNT: 701.5231445, STEEM: 37.86146675, SYS: 11.15402834, WAVES: 26.15278959, XEM: 266.5950077, XVG: 3545.471686 |
| 07d8f0c3-a6ac-4223-86d9-9489dd4056e4 | Address on File | Contingent | BTC: 0.03587587, ETH: 0.7, ETHW: 0.7 |
| 213a03a5-4754-4ef5-8855-aa96ccb90464 | Address on File | Contingent | DOGE: 32001.9503 |
| bd5543a3-3cdb-4688-b193-cbb59449174b | Address on File | Contingent | ADA: 740.7332628, BTC: 0.0728319, GLM: 100, OK: 1000, XVG: 1000 |
| ba6e45d7-700-4249-850c-5767347254ab | Address on File | Contingent | BTC: 0.08358955, XLM: 0.23061933, XRP: 0.31163812 |
| d7c5a35a-37ad-4106-80c4-34ad579b160e | Address on File | Contingent | ETH: 1.25126389, ETHW: 1.25126389 |
| 858d39d6-3d2-4a3b-adf-8719e60f4f607 | Address on File | Contingent | ETC: 0.06906037, ETH: 0.21716405, ETHW: 0.21716405 |
| 0ea8872a-d6b3-402a-8d88-b381e1b10e24 | Address on File | Contingent | ADA: 4145.782302, BCH: 0.00002696, BTC: 0.00000059, ETH: 0.00000731, ETHW: 0.00000731, FIRO: 3.99, LTC: 4.9668526, NEO: 0.8765796, XRP: 929.7602898 |
| c4488588-d3cd-4c99-90cc-cd9594b42d57 | Address on File | Contingent | BTC: 0.06416475, ETH: 0.31136906, ETHW: 0.31136906, SC: 1091.20999 |
| 77d93051-bf2-4b2c-ab53-c9dcaaec82f4a | Address on File | Contingent | BTC: 0.07780805, STORJ: 399 |
| 5b799b32-4c0-4671-8d91-2026be6923ce | Address on File | Contingent | ADA: 91.14176084, BTC: 0.08029807 |
| 48c9e65c-4b8a-4a5b-8021-0ada5a449e2d | Address on File | Contingent | BTC: 0.08174068, DASH: 0.75594403, OMG: 19.64858505 |
| 4a31f6a2-d1f5-43f1-baad-ca867bcd31c3 | Address on File | Contingent | DOGE: 31943.40644 |
| 62fe762c-fc3c-4945-9526-5221d4ed1e60 | Address on File | Contingent | BTC: 0.08346815 |
| 266dd3db-9be0-4ae3-bd7a-1611b5d8ed32 | Address on File | Contingent | BTC: 0.08345861 |
| f9c939fd-7ec1-4821-9d6a-7f31c877ae2 | Address on File | Contingent | BTC: 0.08343508 |
| 82e9eb79-eccd-417e-9f06-45a227d00463 | Address on File | Contingent | BCH: 0.03966441, ETC: 13.5, ETH: 0.35433731, ETHW: 0.35433731, IGNIS: 800, LTC: 1.044444, 1, POT: 150, RDD: 46000, THC: 100, WAVES: 57 |
| 0322c079-2b3a-4c30-92ba-d457ebb83bd7 | Address on File | Contingent | BTC: 0.08343696 |
| f7cd437-1e5a-4274-a2b3-f2d6c0151609 | Address on File | Contingent | ADA: 2429.135009, BCH: 0.91710977, BTC: 0.01484877, ETH: 0.4018736, ETHW: 0.40187359, NEO: 0.9975, XEM: 5027.276866 |
| 19da28572b68-4a5b0-86c8-a0e05fbd2c5e | Address on File | Contingent | BTC: 0.02000265, DOGE: 23795.78327, EMC2: 79.29116004, GNO: 0.03, XVG: 1203.128604 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28dd9bee-841b-4fac-94c3-18e659421524 | Address on File | Contingent | ADA: 5000, BTC: 0.00000025, LSK: 44.25932632, XEM: 79.54932407, XRP: 1000, ZEC: 0.48285728 |
| 12901250-5d5a-4497-8d6c-4bc56554b647 | Address on File | Contingent | BTC: 0.083341 |
| 9643c2e9-3937-48be-90f8-7a85ad2ba9b436 | Address on File | Contingent | ADA: 168.0107527, ARK: 190.5882653, BTC: 0.06467162, CRW: 6.6550141, GLM: 121.526644, HIVE: 46.74207721, LSK: 4.16666666, MEME: 1959.427296, NEO: 2.621805, OMG: 4.80351513, PTOY: 490.6771344, QTUM: 7.33556586, RLC: 40.43671653, SRN: 836.1214938, STEEM: 46.74207721, STRAX: 26.32999381, TRX: 1245.523174, WAXP: 25.93100988, XDN: 12195.12195, ZEN: 3.44262464, ZRX: 55.12670162 |
| b45e0ff5-24df-4e53-9427-cc7a49c17d88 | Address on File | Contingent | BTC: 0.07694676, USDT: 170.2410096 |
| 7de60c90-b349-4b11-9cf5-594db0f33f3a | Address on File | Contingent | BTC: 0.08324588, UBC: 142.3634479, NXT: 209.56314 |
| 078860a9-a02b-4aab-a6e8-9ee9fd491871a | Address on File | Contingent | BTC: 0.08328965, EXP: 157.8370786 |
| e139bfe2e-9bc4-4087-a60b-12705363a2b8 | Address on File | Contingent | ADA: 500, BTC: 0.05921611, DOGE: 5000, MANA: 100, NEO: 0.88010061, NXT: 500, SIGNA: 1000, USDT: 0.00263812, XRP: 150.4545537 |
| 4acbf4e6-b2b4-49ea-bc0d-c1d855bc753a | Address on File | Contingent | BTC: 0.07764488, ETH: 0.01, ETHW: 0.01, LTC: 0.1, USDT: 128.7783847 |
| 7870a717-733d-4789-83fe-ddf9b0a75ea | Address on File | Contingent | TUSD: 2262.594S2, USDT: 0.01440947 |
| 84e2f2-769a-4463-b5bb-857601b4ffdc0 | Address on File | Contingent | BTC: 0.08043387, LTC: 1 |
| 4fba9c59-a506-4025-8a6b-bffeb4016d4c | Address on File | Contingent | BTC: 0.07664169, DOGE: 10000, PAY: 100, SC: 15000.59607, XLM: 2.77189657, XVG: 3333.365531 |
| 58e69ad7-1d1d-47e2-9434-b7ee9b0760b45 | Address on File | Contingent | BCH: 0.04994727, BTC: 0.07849669, HIVE: 5, LTC: 1, NXS: 5, STEEM: 5, STRAX: 1, XRP: 100 |
| da6055a1-d18e-4bf2-bb0d-c3b4c7733976 | Address on File | Contingent | ADA: 1000, BTC: 0.05750497, ETH: 0.33713376, ETHW: 0.33713376, NEO: 1.53424009, STRAX: 11.80473373, USDT: 0.00156525, XEM: 240.4929578, XRP: 30.70311972, XVG: 1901.05822 |
| 6ee00542-d1d5-4541-8e8a-8c1544f9f3be | Address on File | Contingent | ADA: 1926.418316, XRP: 2147.283047 |
| 15ba1017-1743-4601-a6cf-b20b4afe81f65 | Address on File | Contingent | BLOCK: 25, BTC: 0.06498863, ETH: 0.05, ETHW: 0.05, GLM: 1738.130225, OMG: 43 |
| 17e34b7e-3455-42c4-ae42-e7a74213f111 | Address on File | Contingent | BTC: 0.07751400, ETH: 0.00000343, ETHW: 0.00000935, WAVES: 40, ZEN: 6.00231632 |
| 51e2b3dd-438c-4817-9ec5-423cf437f36b | Address on File | Contingent | BTC: 0.08317098 |
| 74fde271-551d-481a-b3a4-022224d0ebd8b | Address on File | Contingent | ETH: 0.00000367, ETHW: 1.18713585, ETHW: 1.18713585, NEO: 0.14885657 |
| 65c0521c8-5809-4622-b969-68ffbedbeca5 | Address on File | Contingent | BTC: 0.08316228 |
| c80808c-d7f-4490-812e-753b47d9f0bd | Address on File | Contingent | ADA: 1595.489443, BTC: 0.05811606, ENG: 119.2267944, XLM: 1236.35589 |
| ee055e01-2ef7-4b8b-a7a7-8eb47766b23d8 | Address on File | Contingent | BCH: 20.2, MAST: 7.51310632 |
| 37a6e4e9-19d8-4383-88e3-830af813478 | Address on File | Contingent | BTC: 0.07916284, ETH: 0.03, ETHW: 0.05, GLM: 50209.73154 |
| ab287bf4-4bc2-40cc-99f5-548a253f697e | Address on File | Contingent | DOGE: 31475.4970 |
| df18bc81-74f-4aa1-8c03-ec7716573d74d | Address on File | Contingent | BTC: 0.08128188, ETH: 0.02573802, ETHW: 0.02573802, STEEM: 0.0006073, USDT: 2.21672104 |
| 98e6aff6e-ef6a-4ab3-bfc4-257fab244e20 | Address on File | Contingent | BTC: 0.08302999 |
| e41121f00-9099-4222-be34-ef7df25f0ccf3 | Address on File | Contingent | BTC: 0.08184602, DGB: 1500, IGNIS: 58.16365, NAV: 25, NXT: 116.32731, SC: 5000, STRAX: 3 |
| 0eac27cf-04d8-4989-b2a0-36637d05bc2a | Address on File | Contingent | ADA: 2800.007, BCH: 0.13002915, BTC: 0.04455553, PAY: 30, XVG: 200 |
| 4db0ac30-c4542-4662-a6ca-4d80a18a6d21 | Address on File | Contingent | ADA: 0.00004590, BCH: 0.49742715, BTC: 0.02761534, DGB: 1393.156425, DOGE: 5480.769231, ETC: 7.99278663, ETH: 0.119389, ETHW: 0.1193867, NEO: 1.04909747, POT: 405.6527048, RDD: 1052.697183, SC: 10065.52127, SIGNA: 2004, USDT: 1.52580226, XRP: 938.2556361, XVG: 2048.136203 |
| e0ee3d53-a2bd-4c13-80a-8920a5d45ea48 | Address on File | Contingent | BTC: 0.08120206, DGB: 0.00001674, GNT: 109.213666, LSK: 0.00000004, NMR: 3.24675325, QTUM: 0.00000001, SRN: 0.00042188 |
| 57ab3ec-ad07-4b1c-9de8-47a4e4bab9a15 | Address on File | Contingent | DGB: 432.4945876, NEO: 299, NMR: 3000, NMR: 6, POWR: 1283, SBD: 432.4495876, SC: 2862.08, SIGNA: 1000 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e73ef913-3c3c-4364-91dc-2c5a62118d2b | Address on File | Contingent | BTC: 0.07856842, NEO: 13.06998225 |
| da5f44c6-848a-4a4e-88d9-eb01fffb024e3 | Address on File | Contingent | ADA: 5749.338377, ETHW: 0.000142, GAME: 46.61432777, SC: 4407.442955, SNT: 961.7710583, WAVES: 50.08452024, XEM: 1183.361756, XVG: 20875.79541 |
| bbee2881-c30f-410b-8dd3-28022306cfac | Address on File | Contingent | BTC: 0.03796465, BTS: 0.04779, XEM: 2781.843733 |
| 8f0c3891-3a9e-4af2-ac2c-9f5be5548a8 | Address on File | Contingent | ADA: 3357.004927, BTC: 0.03192947, ETH: 0.07906294, ETHW: 0.07906294, MONA: 51.46231856, OMG: 20.01053823 |
| ce36a184-819a-452b-8f04-a4c2c316b8a9 | Address on File | Contingent | BTC: 0.00503386, ETH: 1.15525887, ETHW: 1.15525887, LSK: 20 |
| c2e16a01-906c-4d9e-8f57-cd7375986bd | Address on File | Contingent | ADX: 10, ART: 4, BTC: 0.0000005, DOGE: 31396.97438, SC: 1000, XLM: 40, XVG: 1000 |
| b70e5f1-ccd4-492b-8d78-0913c33e83 | Address on File | Contingent | BCH: 0.00000434, XRP: 5368.658797 |
| 4110ae8b-5b3c-46d9-8bee-936231a4977 | Address on File | Contingent | BTC: 0.08279187, ETH: 0.00002223, ETHW: 0.00002223 |
| e61da36-40e3-4575-a71b-91ceb5549e2b | Address on File | Contingent | ADA: 300, ARK: 17.69593588, BTC: 0.00094545, DOGE: 29736.99458, USDT: 0.00115289 |
| 51f75a75-73f0-409e-a9a1-b1a7b4f393c0 | Address on File | Contingent | BTC: 0.02945068, ETH: 0.01941018, XLM: 2903.130132, RLC: 950.5258183 |
| 620da91c-0363-419b-82b6-9306610e75a3 | Address on File | Contingent | ADA: 4086.563645, BTC: 0.00922688, ETH: 0.0002018, ETHW: 0.0002018, MANA: 168.9984007, XLM: 700 |
| 94aab6ae-ff62-4603-b3d3-e04944211b54 | Address on File | Contingent | BTC: 0.08266562, BTS: 175 |
| 20861f5e5-6005-43ad-9ccb-6cd523d2f199 | Address on File | Contingent | ADA: 100, ADX: 30, BTC: 0.04127708, DOGE: 10000, EMC2: 350, ETC: 1, IGNIS: 50, NXT: 100, RDD: 25000, STRAX: 11, XEM: 200, XLM: 400, XRP: 100, XVG: 3000 |
| 4b0eec028-1c61-43dc-b6ad-c30c72b45e12 | Address on File | Contingent | BCH: 0.00034797, BTC: 0.04127708, DOGE: 10000, EMC2: 350, ETC: 1, IGNIS: 50, NXT: 100, PAY: 2500, RDD: 25000, STRAX: 11, XEM: 200, XLM: 400, XRP: 100, XVG: 3000 |
| d96126ab-49a1-4d57-a32d-5dbe94a6c | Address on File | Contingent | ETH: 1.23733225, ETHW: 1.2502346 |
| a8111243-ab0-4de-86ca-3c1b12b0a08cf | Address on File | Contingent | ADA: 4050, ADX: 240, ARDR: 200, BCH: 0.26418297, BTC: 0.0011968, DASH: 0.6, KMD: 69, NEO: 5, NXT: 3430, OMG: 60, POWR: 250, STRAX: 100, USDT: 0.23857043, XDN: 7550, XRP: 1052, XVG: 8571.188256, ZEC: 0.16238991 |
| a53b04d0-b3f3-43be-bb2f-9d2e55c4735d2 | Address on File | Contingent | BCH: 0.00000746, BTC: 0.08259030, ETC: 0.08012908, ETC: 0.09012908 |
| bce1d3b4-3c5e-4aaa-b8a1-507d7744d90c | Address on File | Contingent | ADA: 1342.897729, BAT: 313.279075, BTC: 0.00028404, EMC2: 1820, ETH: 0.00030884, ETHW: 0.00030884, NEO: 60, RDD: 10000, XEM: 530 |
| b022737e-dc82-4c3e-9d55-9013610a78e2 | Address on File | Contingent | BTC: 0.00000074, BTC: 0.00000019, DGB: 1000, GRS: 1508.651084, VTC: 293.2979501, WAXP: 100, XRP: 375.9337786, XVG: 110 |
| 0ec7f289-c710-4208-bc8c-aaf321fd82d4 | Address on File | Contingent | BTC: 0.00003074, BTC: 0.00000019, DGB: 10000, GRS: 1508.651084, VTC: 293.2979501, MYST: 585.7173305, NEO: 103, XEM: 70949, SC: 9090, TRX: 100, XRP: 400, XVG: 963.4420688 |
| 2822a19a-5235-4022-a60f-45151e5a9 | Address on File | Contingent | ARK: 19.9641204, BTC: 0.0824028, OMG: 3.97359059 |
| 37c3ed5a-389e-4445-adca-34d26218502 | Address on File | Contingent | BTC: 0.08234156, ETH: 0.00000737, ETHW: 0.00000037 |
| 19ee2788-e65b-416-4099-2a575b21aec8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.08170406, SC: 5362.903293, LTC: 0.06814388, USDT: 395.9868964 |
| 5d8f027e-a55-468a-b34d-82af03be3dc | Address on File | Contingent | BCH: 0.00000003, BTC: 1.9790867, ETH: 0.79643513, ETHW: 0.79634513 |
| 04584b09-c162-4889-8a15-1c8ddcc | Address on File | Contingent | ADA: 51.55263366, ETH: 0.03777355, BTC: 0.07152581, ETHW: 0.03780844, NEO: 0.58442758, XRP: 593.481 |
| 2cd93876-15c0-4733-9b2a-9178b08d13e8 | Address on File | Contingent | XRP: 5343.301124 |
| b649bf41-b5cdr-4bd1-b04f-9dccdd9d50 | Address on File | Contingent | ETH: 1.23380178, ETHW: 1.24667599 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9df34542-9242-4db2-95b1-b0036b5777ea | Address on File | Contingent | ADA: 22.90774709, ARDR: 7708.162161, ARK: 1.60006645, BAT: 0.10896032, BCH: 1.59371116, DASH: 4.64123699, DCR: 0.09126362, ETH: 0.00968557, ETHW: 0.00310525, GLM: 0.15190289, GNO: 15.3872413, LTC: 3.39367711, LUN: 34.39430833, OMG: 0.00201069, OMG: 4.31508275, PAY: 0.11019113, QTUM: 0.00000412, XVG: 500 |
| 79cf5b68-d24-4e6c-b9b4-cd2da9 | Address on File | Contingent | BTC: 0.07772371, XLM: 1455.604076 |
| 58ba745c-1fab-401a-b7b2-8847497c8776 | Address on File | Contingent | MANA: 4806.652206, OK: 2321.246494, QTUM: 0.0063297 |
| 02451f87-b20c-402b-b5c9-2445d5555022 | Address on File | Contingent | BTC: 0.00006434, NMR: 533.2813, XEM: 2.10 |
| 4e15065-c287-4b52-842c-85ca62c4572 | Address on File | Contingent | ETH: 0.10280557, ETHW: 0.10280577, USDT: 208.840452 |
| 8ae7e20-4a8a-41ec-90d4-79358e8e21e1 | Address on File | Contingent | BTC: 0.07843035, NEO: 12 |
| fe0a0aac1c-9446-4acs-a5e1-9bb80-02179a2b3f | Address on File | Contingent | ADA: 200, BCH: 0.04400032, BTC: 0.06988774, DGB: 2483, DOGE: 20083.63461, HIVE: 1.16951179, IGNIS: 70, NEO: 1, NXT: 760, PAY: 1.5, POWR: 8732.524, SC: 2766.237401, SIGNA: 1082.028 |
| 6efb058-ea29-4b54-b24c-02179a2b3f0 | Address on File | Contingent | ADA: 3200, BCH: 0.04400032, BTC: 0.06988774, DGB: 1050, DOGE: 20083.63461, HIVE: 1.16951179, IGNIS: 70, NEO: 1, NXT: 760, PAY: 1.5, POWR: 8732, SC: 2766.23, SIGNA: 1082 |
| d4c58ae6-b1073-4280-858c-3b3550bab531e | Address on File | Contingent | BTC: 0.08152247, ETH: 0.00000001, XRP: 1, USDT: 0.0000793 |
| e2d10d60-27d0-4020-ade-bd3-b00a00a00a | Address on File | Contingent | BTC: 0.07982855, ETHW: 0.45981400 |
| 08f6c4f-5c0-43be-a3b-b0b5c0321ff | Address on File | Contingent | ADA: 1000, BTC: 0.06944801, ETHW: 0.0000067 |
| 0f919c1e-19c-4b38-b7ec-8d3d22c | Address on File | Contingent | ADA: 200, BTC: 0.07970837, ETH: 0.00006871, ETHW: 0.00006871 |
| b41c58ad6-d0c4-4c8d-89b1-c3019c3 | Address on File | Contingent | BTC: 0.08140388, EXP: 59.99, NEO: 0.975, OK: 500 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dcc3b63b-0e9f-4598-8791-9d5e79b59988 | Address on File | Contingent | BCH: 0.0699733, BTC: 0.0799777, LTC: 0.52371867 |
| 47c10cc2-0a33-42df-b725-87eb975d7cdc | Address on File | Contingent | ADA: 0.00000004, BTC: 0.00074833, DGB: 72903.56463, ETH: 0.00000001, ETHW: 0.00000069, USD: 0.01364386, USDT: 0.02283626 |
| ecc9f1a0-440b-435d-a61f-fff950a56e60 | Address on File | Contingent | BTC: 0.08175749 |
| 0d761600-86cc-4158-b6f9-d11925839d52 | Address on File | Contingent | BCH: 0.05, LSK: 1, NEO: 0.075, USDT: 877.0548648 |
| f22ae1bb-ee04-4d4d-89ff-eb8e6c836000c | Address on File | Contingent | BTC: 0.0197609, DOGE: 20000, LTC: 2, XEM: 203.030513, XLM: 226.3422738, XRP: 200 |
| 90cee75c-d6e1-4f43-baf8-97fe5f4fd187 | Address on File | Contingent | BTC: 0.02417826, ETH: 0.8307994, ETHW: 0.8307994, NEO: 5.98720068 |
| 9df09733-87d8-4444-a350-7b5b9cda7410 | Address on File | Contingent | ETH: 1.16820121, ETHW: 1.18107542, NEO: 6.7, QRL: 400 ETH: 0.00002793, ETHW: 0.00002793, SC: 646469.6001, USDT: 4.96227814 |
| ca11665e-bec6-4a2e-8be4-142c37fc8033 | Address on File | Contingent | BTC: 0.05076749, USDT: 0.0193003, XRP: 2000 |
| 0991056b-3fcb-4f46-be4c-c1b9498f6bc9 | Address on File | Contingent | BTC: 0.00005338, ETH: 1.22053746, ETHW: 1.22053748, USDT: 0.01302164 |
| 3cfd10c0-7924-4726-b36b-c9e396833994 | Address on File | Contingent | BCH: 0.08103801, BTC: 0.08103601, XLM: 63.209711 |
| d150de05-c8da-4abf-aa0f-c3e49a9b9800 | Address on File | Contingent | BTC: 0.08063359, NXS: 300, XLM: 34.3351593 |
| ff61a753-66a0-459e-9646-6614a3c42cd51 | Address on File | Contingent | ETH: 1.22025904, ETHW: 1.22025904 |
| 4b7c8aba-bf6a-41fb-a86e-d27259265a5 | Address on File | Contingent | BCH: 0.0812, BTC: 0.0799, FTC: 16350.84317 |
| 2f62cfe6-3fcc-4f49-8f1d-f1415e0ea6f7 | Address on File | Contingent | BCH: 0.08143408, XLM: 23.34163534 |
| d6069883-1e25-4964-a231-1a72e2ad8eb3 | Address on File | Contingent | BCH: 0.0000472, ETH: 1.17896182, ETHW: 1.18, SC: 21700.17555 |
| 17e30aba-2a80-4c21-9837-725750224df0 | Address on File | Contingent | ETH: 2.081141 |
| f07ba6b7-1f1e-47a9-8867-b0ebc60b2546 | Address on File | Contingent | BCH: 0.00000026, ETH: 1.17803971, ETHW: 1.17803971, USDT: 0.0066774, WAVES: 46.42614196 |
| 81129083-4be1-49cd-8f37-616d8adcbd | Address on File | Contingent | BTC: 0.00007, BTC: 0.08146425 |
| 6e25fdb-537e-4f40-834a-10b7e3e72248 | Address on File | Contingent | ADX: 109.1503476, BCH: 0.00000012, BTC: 0.08048055, XVG: 4926.538169 |
| 4b7862d1-c2d8-4bfa-9735-fa1075dc25afb | Address on File | Contingent | ADA: 974.4015749, BTC: 0.00140082, ETH: 0.01740476, ETHW: 0.01740478, LTC: 18.86437592, XRP: 853.9293504 |
| f5ec0a0e-92fb-4b8b-a462-e9410198fe65 | Address on File | Contingent | BTC: 0.07963076, NEO: 8.50142045 |
| a22ba891-d740-4383-8cc8-b4da700ce658 | Address on File | Contingent | BTC: 0.08143515 |
| 97eba40e-aba2-4b72-bc9b-94b333ca3bd4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.07896854 |
| 7d15dc85-7d75-4591-b05b-86f9c5daae6e | Address on File | Contingent | ADA: 524.07966, BTC: 0.00001046, ETH: 0.00017795, ETHW: 0.00017795, SC: 17381.08141, SNT: 1273.780829, XRP: 575.2422464 |
| 23545d39-7ed9-4324-be51-25d0c4d37799 | Address on File | Contingent | ETH: 1.21796565, ETHW: 1.21796565 |
| 10bb40c9-05e6-4f10-8fd3-8959a9de9f02 | Address on File | Contingent | ETC: 123.314296 |
| 3c6511f4-bc75-4ee5-b0be-e4beb00a242a | Address on File | Contingent | BCH: 0.00009104, BTC: 0.0813175, DASH: 0.00000555, ETC: 0.00025446, QRL: 0.03956768, XEM: 0.18962652, XRP: 1.12490239 |
| 8d969a86-6d68-4d24-98c0-beb495ee6580 | Address on File | Contingent | ADA: 3751.167981, BTC: 0.01248072, VTC: 0.9075, XLM: 6024.555614 |
| 48ab6821-ba5cd-405b-bc15-86d16ca7a1ec | Address on File | Contingent | ADA: 5000, BTC: 0.0000085, XRP: 1000 |
| 388338b4-1106-4c8a-9ede-7867150847dd | Address on File | Contingent | BTC: 0.08019899, MONA: 0.06044604, XVG: 16438.35616 |
| dfe153d7-dad8-4625-a2c0-1732f60cb08f | Address on File | Contingent | BAT: 10, BTC: 0.08132099, GEO: 10.03791125, IGNIS: 6.33413767, NXT: 12.66827534 |
| 379b108e-84ce-40ac-b7dd-2c61e787f962 | Address on File | Contingent | ADA: 0.00000038, SIGNA: 40000, XRP: 2002.054096 |
| 6998c3bd9-4ea0-4a05-b852-b633ef32ab | Address on File | Contingent | ADA: 3774.639621, BCH: 0.00000684, ETHW: 0.00000628, NEO: 13.25949153, XRP: 1782.056006 |
| a6519a80-53a0-42c1-bd38-530f31b81674 | Address on File | Contingent | BTC: 0.08124758, ETH: 0.00002696, ETHW: 0.00002056 |
| fa8fc15c-7b67-4ae8-9c0a-b87e5230da4e | Address on File | Contingent | BTC: 0.02510989, MAID: 9000, SC: 3000, XLM: 291.6585469 |
| c1341adf6-6daa-4d30-a101-cb44aad6dae | Address on File | Contingent | ETH: 1.21561667, ETHW: 1.22849088 |
| ca0b2f7d-807a-408b2-d08e-636977c01807 | Address on File | Contingent | SC: 644389.9086 |
| 023792fe-0fb9-4cc5-8278-cb506dde0c44 | Address on File | Contingent | BTC: 0.08117772 |
| 30205f93-a22a-4151-a9b3-de9e4efcdb39 | Address on File | Contingent | BTC: 0.00612995, ETHW: 0.00002097, VTC: 0.96308715, ETHW: 0.9038715, NEO: 16.40467035, POT: 1884.505809, XLM: 2.1010223 |
| 23b50d7c-a0ba-4f6d-b7a3-ba1c52c17bf7 | Address on File | Contingent | BTC: 0.08115828 |
| fce2eab5e-a3e0-4571-ba75-699599495d44 | Address on File | Contingent | ETH: 1.21474815, ETHW: 1.21474815 |
| 50da84fd-4216-460b-ae4d-8832899ed14 | Address on File | Contingent | BTC: 0.08111683 |
| 13c90e9e-0e6b-485e-9fda-c77a9d6c6fd | Address on File | Contingent | BTC: 0.00099729, DGB: 0.14431201, ETH: 0.79097303, ETHW: 0.79097303, PIRO: 6.15590952, LTC: 0.0388399b, XLM: 228.6236864 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b439b7f-ef60-4b44-8cc0-ea6aa0785a10 | Address on File | Contingent | BTC: 0.08158 |
| c3f1d919-2431-409b-92f9-8489c470193d | Address on File | Contingent | BTC: 0.00105148 |
| 17895fb2-224e-4831-8e5c-bb672b14bb2c | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00005257, ETHW: 0.00005257, LSK: 79.51763257, NEO: 237.5058829, PAY: 479.7320508, USDT: 0.05918726 |
| 2c30ee7e-39ab-4c2c-8f49-fc680778736 | Address on File | Contingent | ARK: 20.56132414, BCH: 0.6125427, BTC: 0.00854624, DASH: 1.04956223, ETC: 2.08878385, ETH: 0.69740165, ETHW: 0.69740165, FIRO: 14.23043469, LTC: 0.5356639, NEO: 12.9937163, OMG: 12.59401399, USDT: 3.73401946, XEM: 491.6430946, XRP: 790.5174295, ZEC: 0.19023341 |
| 685172b9-68c3-4997-93b8-d1b48fd1f1651 | Address on File | Contingent | BTC: 0.01583256, FIRO: 0.67974685, XRP: 4552.074717 |
| f283bf42-47e6-48eb-8f52-4d90af02bbb7 | Address on File | Contingent | BTC: 0.00027932, ETH: 0.66690743, TRX: 32000.55186, USDT: 0.06990004, XVG: 1600 |
| c6ce34d2e-be16-41c2-a597-cdf99d9acb6d | Address on File | Contingent | BTC: 0.08080025, USDT: 0.0038962 |
| 6a140c88-74a8-46c5-9c5e-5b722c22dc0d | Address on File | Contingent | ADA: 150, BTC: 0.00465489, DOGE: 17000, ETH: 0.38050249, ETHW: 0.38050249, HIVE: 15, NEO: 2, QTUM: 0.8, STEEM: 15, TRX: 100, WAVES: 10, XEM: 115, XLM: 427.4692954, ZEC: 0.00628021, ZEN: 0.80095835 |
| 00050a11-1278-4746-9326-c470d4853de9 | Address on File | Contingent | BTC: 0.08079245, SC: 194.7542766 |
| 0f52a9d0-64f4-4239-a1c2-c3a924a64f72 | Address on File | Contingent | ADA: 150, BTC: 0.00465489, DOGE: 17000, ETH: 0.38050249, ETHW: 0.38050249, HIVE: 15, NEO: 2, QTUM: 0.8, STEEM: 15, TRX: 100, WAVES: 10, XEM: 115, XLM: 427.4692954, ZEC: 0.00628021, ZEN: 0.80095835 |
| 2c01bb9a-6bde-455b-8caf-e43330d46e7e | Address on File | Contingent | BTC: 0.08079245, SC: 194.7542766 |
| 80948429-6b45-4600-ac13-20168515b8a6 | Address on File | Contingent | ADA: 5000, BTC: 0.01487644 |
| aeb9d7bc-16c4-47f9-8534-45ab7a82b6aa | Address on File | Contingent | ADA: 6077.720693, BTC: 0.00066457, USDT: 0.00558609 |
| ad9203f2d-64d2-453b-ad83-32f8e8 a | Address on File | Contingent | DOGE: 30904.22207 |
| e46e58a0-5418-421b-a6fb-10dc19d760ce | Address on File | Contingent | DGB: 290442.6578 |
| 6203b932-0e02-4af5-abfa-a6be6-58f1-ab6e | Address on File | Contingent | BCH: 0.08072747, ETH: 0.00002495, ETHW: 0.00002495, VTC: 0.27880295 |
| c1688251-b647-4248-b1f9-c45f519f2100 | Address on File | Contingent | BCH: 0.08072747, ETH: 0.00002495, ETHW: 0.00002495, VTC: 0.27880295 |
| 56e8fa5d-9690-4ee7-9ad2-ff53c9d6e363 | Address on File | Contingent | BTC: 0.07978907, PAY: 159.6088323, STORJ: 79 |
| 9e8f5ac2-660a-49b9-a561-528f1dbfcae40 | Address on File | Contingent | ADA: 8.50888124, BTC: 0.07674168, NXT: 0.61819286, USDT: 839.3028572 |
| d31e66cb-e41a-44b4-b8c4-79e1e068a6fe | Address on File | Contingent | BTC: 0.00002627, ETH: 1.19509097, ETHW: 1.19509097, SC: 8172.832538, VRC: 296.1545269 |
| 71b77453-8ed0-446e-8481-081091f6e5c | Address on File | Contingent | BCH: 0.08001987, XLM: 62.53164853 |
| 4fa40a65-a39f-4323-bab1-4bc188825ad | Address on File | Contingent | BTC: 0.21771557, ETH: 1.00000481, ETHW: 1.00000481, LSK: 10, OMG: 20, XRP: 50 |
| 28c7e65f-08fa-4938-af56-6fd92e6a6b76 | Address on File | Contingent | ETH: 1.20768578, ETHW: 1.22048 |
| 7cc6852d-f72f-4187-ba4f-9152e8ba6924 | Address on File | Contingent | BTC: 0.08068692 |
| 9a8f5614-eec1-4a5c-aac8-4547ae0dddd57 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.08064457 |
| f3c0ca00-9c60-47c2-89e0-f6b3a8fd5e06 | Address on File | Contingent | ADA: 250, BTC: 0.07164, DASH: 2, NEO: 5.67: 618, OMG: 6, POT: 200, XEM: 30, XLM: 32, XRP: 118, XVG: 100 |
| 73444452-6325-4146-9e38-c0f6cba93f7a2 | Address on File | Contingent | ETH: 1.20601633, ETHW: 1.20601633 |
| 5cce05b1-b344-4777-8687-a23e0cbc8d8 | Address on File | Contingent | ADA: 1417.91603: ETH: 0.00000001, ETHW: 1, LTC: 1.60, XO: 10.52968469, SC: 10000.4088 |
| ca4ec231-d3ce-4a14-ba5f-8bec81d57661 | Address on File | Contingent | ADA: 6694.005784, BTC: 0.00008884, BTC: 0.00000001, HIVE: 15, XRP: 3351 |
| d5c4c475-0665-43ae-bb28-7933a368edb | Address on File | Contingent | DASH: 3.4, GLM: 225, XEM: 300, XRP: 2470 |
| e5c7e5a0-635f-4eeb-9566-dd127f685868 | Address on File | Contingent | BTC: 0.07788515, ETH: 0.00000092, ETHW: 0.00000092, HIVE: 10456596, SC: 3532.051282, STEEM: 10456596 |
| 58499d9da-9ab5-4fc8-b2d1-c89ed2e05213 | Address on File | Contingent | ETH: 1.18703282, LTC: 0.17992651, USDT: 0.00012772, XRP: 1209.012 |
| f45ff7ca8-62c2-4aa7-87e1-fce506ca264a | Address on File | Contingent | BTC: 0.0804952 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b71db22c-34e0-4d78-b175-9a53f199598f | Address on File | Contingent | BTC: 0.00000073, ONT: 24359.17627, GLM: 5082.784103, SNT: 18401.95777 |
| d50d6aebe1-e5-46ef-b87b-1c54a596b5d2 | Address on File | Contingent | BTC: 0.00000183, TRX: 12214444 |
| 382edf94-4d3d-48b5-84e3-57cacc8b347a | Address on File | Contingent | BTC: 0.0803157, GEO: 47.5228982, IGNIS: 702.7473164, USDT: 0.01235485 |
| a838a4ae-0488-4c47-bc08-d6e0a380a30 | Address on File | Contingent | ADA: 1113.593523, ARDR: 1764.241641, BCH: 0.12657626, BTC: 0.03586621, ETH: 0.00815772, ETHW: 0.00815772, LSK: 58, XLM: 2078.25 |
| 4fc224f2-38c9-4531-86b3-a5444ee19d5e | Address on File | Contingent | ETH: 1.00004032, ETHW: 1.00004252, LTC: 3.026403, XEM: 130, XRP: 300, XVG: 5289.339931 |
| e867cc5b-c698-4c7b-9b8f-0ab755a30fdd | Address on File | Contingent | BTC: 0.07546527, ETH: 0.07424683, ETHW: 0.07424683 |
| 8d2c8085-b70a-40c4-a118-8e507ca0e45d | Address on File | Contingent | BCH: 0.04714133, DGB: 4152.443593, ETHW: 0.00000012, NEO: 16.51010719, QTUM: 13.17482681, SC: 29331.4249, SNT: 8320.499521, XRP: 1016.777673 |
| 4150d21c-8b4b-4672-a44a3-b2158402f639 | Address on File | Contingent | ADA: 275, BTC: 0.06823781, LTC: 1, NEO: 4, POLY: 133, RDD: 7500, USDT: 156.5772011 |
| 243290e1-0220-4202-8501-69346b94bd122 | Address on File | Contingent | ADA: 0.00000001, ETHW: 0.00000001, XVG: 20 |
| 73163744e-3619-469d-a62c-a72a20177b67 | Address on File | Contingent | BTC: 0.00000007, ETHW: 0.00000016, MER: 1016.0777673, USDT: 0.0554064 |
| 58805066c-c2a2d-48ea-8eda-e5e1dd9b48f | Address on File | Contingent | ETH: 0.07876887, USDT: 5.900464 |
| 547f35b7-c3ab-40e2-0cb7-0822f6e4094 | Address on File | Contingent | BTC: 0.07986867, ETHW: 0.00000000, ETHW: 0.01396071, ECP: 0.0001024, ZEC: 0.16960055 |
| 1ca59ab5e-a3e0-4571-ba75-699599495d44 | Address on File | Contingent | BAT: 112, BTC: 0.0802456, DGB: 3892.7, ETH: 0.1, ETHW: 0.1, GLM: 290, IGNIS: 60, NXT: 120, QRL: 40, RDD: 7220, SC: 24000.01274, ZEN: 0.01585155, ETHW: 0.00000625, SNT: 500, XRP: 893.515 |
| 3b0f2da5-f74f-451e-90b5-4186cd130b84 | Address on File | Contingent | BTC: 0.0820173, ETH: 0.0000057, ETHW: 0.0000057, XRP: 0.00000626, XRP: 4800.967496 |
| bde4e936-4805-40cb-8dd9-fba5f2b2b7900 | Address on File | Contingent | IGNIS: 300, OMG: 50, PIVX: 50, SC: 1267.692384, VRC: 104.98487248, XLM: 339.1207007 |
| 8d05d40b-97f3-417de-ae27-262561827330 | Address on File | Contingent | ADX: 279.3774078, BTC: 0.07986867 |
| a640fd3b-159b-42fe-ba10-bd55dc49af19c755 | Address on File | Contingent | ADA: 500.0001200, BTC: 0.08083357, SIGNA: 2000, VTC: 20 |
| 256e1bb7-1a3b-4088-848c-b2c95b947e1b | Address on File | Contingent | BCH: 0.000001001, BTC: 0.08034355, GLM: 500, KMD: 400, LTC: 15, POWR: 600, VTC: 100 |
| 1af522a9a-a50d-4bf6-b3f0-b1c3ab7b4958 | Address on File | Contingent | BTC: 0.08015817 |
| ca6e197a-bf53-4ae9-a467-7f9765ebd43d8 | Address on File | Contingent | BCH: 0.00036305, BTC: 0.05489447, ETH: 0.37733449, ETHW: 0.37733449 |
| 9b96435f-2917-47f8-914a-b01d2a9b33fb | Address on File | Contingent | BTC: 0.08010249 |
| 21618861-7053-4730-a0f8-1c84be553800 | Address on File | Contingent | BCH: 0.08007649 |
| 2595f863-582d-447d-a2b3-91225441720a | Address on File | Contingent | BCH: 0.5527535, BTC: 0.03749052, DASH: 2.71049531, ETC: 3.76845463, ETH: 0.30699815, ETHW: 0.30699815, FIRO: 6.77191688, LTC: 0.66972248, OMG: 17.46691925, XRP: 448.233777 |
| 2ff71be7-64aa-4306-aa74-a0740e14e78a | Address on File | Contingent | ANT: 13.7872411, BLK: 110.3185136, BTS: 151.7229545, DGB: 9118.263354, DOGE: 16555.93448, EMC2: 802.4989662, ETC: 2.68075522, FTC: 739.1207647, GEO: 17.34782609, GLM: 88.9790921, HIVE: 20.00000076, XEM: 102.1547462, IGNIS: 134.85196671, LBC: 13.8348551, LTC: 2.03315834, NXT: 103.85483, MUNT: 102.38099, NEO: 0.2013, NXS: 2.82154487, POWR: 57.70661157, PPC: 5, RDD: 2.94665, STEEM: 20, WAVES: 1.34051487, XRP: 52.01752766, XLM: 102.88901, XVG: 1000, ZEC: 0.00258988 |
| 9eb454f3-26e4-4392-b3d0-af0e1f36e2fb | Address on File | Contingent | BTC: 0.08 |
| 5e4c8bd5-3b73-48a3-b758-1159c42285c | Address on File | Contingent | TRX: 32473.14354, USDT: 0.00484964 |
| 32203a1f-46e5-4f2-a6e1-25b75a4fec52 | Address on File | Contingent | BTC: 0.07926875, XRP: 50 |
| aa6a5e40-be1f-4c31-b6e6-4441f9d25a11 | Address on File | Contingent | XLM: 11428.7779, XRP: 2799.510676 |
| 23e99154-9b7-11404-93e2-ecb0fb9c1e5a5 | Address on File | Contingent | BTC: 0.08, USDT: 0.08: 0.08 |
| 79285e8c-3fd4-4e91-bf86-50dbf9d5dda4 | Address on File | Contingent | BTC: 0.08 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc2da181-3599-4929-9f71-aec7a4e0b201 | Address on File | Contingent | BTC: 0.08 |
| 6a8fb5ae-f88f-4430-b0ce-eec6bec050c1 | Address on File | Contingent | ANT: 77, ARK: 177, BAT: 172, BTC: 0.00081551, DGB: 47777, GLM: 1777, IGNIS: 6777, KMD: 277, LBC: 777, LSK: 27, MAID: 1, NMR: 1, OMG: 27, PART: 37, PAY: 1, PIVX: 1, POT: 277, QTUM: 27, QLC: 9, SC: 1, STORJ: 1, STRAX: 377, SYS: 377, WACME: 5, WAVES: 177, WINGS: 777, XEM: 1, XLM: 190.9082781, XRP: 1 |
| 69816644-4b01-4291-bf9c-e92d7e3e1 | Address on File | Contingent | BCH: 0.42550069, BTC: 0.07199, DASH: 0.798.55 XL: 998.0082, LBC: 1000.463564, NEO: 5.08221432, PTOY: 773.26362, QRL: 259.777565, SC: 7546.4779, XVG: 1862.857173 |
| a50735c4-21c1-45cb-bca3-5d069d7e5f51a | Address on File | Contingent | BCH: 0.00000031, BTC: 0.07923888, XLM: 294.3 |
| 7cbf0f209-a3a5-4bac-a06b-2e5fb3664969 | Address on File | Contingent | ADA: 680, ETH: 1, ETHW: 1, OMG: 30, PAY: 166.261005, STRAX: 80, XRP: 1980, XLM: 950 |
| 7d1575cc-df76-4e28-8a1f-ef4e178a08f8 | Address on File | Contingent | DOGE: 23672.24340, ETHW: 0.00027526, XLM: 14696.277652, XRP: 98821, VTC: 0.00000007 |
| 64d71f07-8373-4e12-802f-c3f8762cf9a74 | Address on File | Contingent | BCH: 1.26, BLK: 1524.7035, BTC: 0.00017, LTC: 0.4, NEO: 5, NAV: 1, XEM: 300, XLM: 39.43 |
| 37939855e-b4g5-4441-ba3c-e5e3a4a181c2 | Address on File | Contingent | BTC: 0.00000682, LTC: 0.00000010, BTC: 0.07923882, NEO: 10.8727038, USDT: 0.52271472 |
| 2cbf5b8a-7853-46f8-9bf9-e9b5755d7ea | Address on File | Contingent | BTC: 0.07986534, XLM: 0.70473146 |
| ce62d34a-4b50-4e6e-95e6-b6eeb50905a6 | Address on File | Contingent | ADA: 5799.28628, BTC: 0.00000082, ZEN: 0.00000012 |
| 84cac9a1-d6f6-44b5-9bca-50e6e8fce5 | Address on File | Contingent | BCH: 0.3, BTC: 0.00004608, ETH: 1.00050358, ETHW: 1.000538, ETHW: 0.00091312, MTL: 38, NEO: 11, PAY: 1086 |
| 4c07369e-03ee-4cf2-bf1d-de4b2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.07981969, USDT: 0.02989303 |
| 5f92eef3d-43f4-4d9a-82ca-9b6a2756a17 | Address on File | Contingent | BCH: 0.3, BTC: 0.00004608, ETH: 1.00050358, ETHW: 1.000538, ETHW: 0.00091312, MTL: 38, NEO: 11, PAY: 1086 |
| 6b6deb8ad-6a21-4d05-896a-c2e3ab1c55f | Address on File | Contingent | BTC: 0.079652 |
| 7cbf9a1e-5f04-4e3b-8bcd-b62a4bf3d84 | Address on File | Contingent | BTC: 0.00002193, ETHW: 0.00058011, HIVE: 150, LTC: 0.79654335, STEEM: 150 |
| cd06f3c7-23e7-47b0-89d6-a2b7e91d3b13 | Address on File | Contingent | BTC: 0.07952 |
| 76633010-0fa4-4e7c-8fb1-1e6d0bf2d1eb | Address on File | Contingent | BTC: 0.07941 |
| c9b7de89-80ba-4d78-95d8-8c9a3d | Address on File | Contingent | BTC: 0.07951 |
| 10ee78ad-3b6e-44c8-9f60-bd55af08 | Address on File | Contingent | BTC: 0.0795 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c258d1f-2e5a-4769-9261-eaf1e7e01c0d | Address on File | Contingent | BTC: 0.00013606, TRX: 32090.824, USDT: 0.32059118, XVG: 2711.62395 |
| d8f08a84-33d5-4c5d-9b57-2f86939323ce | Address on File | Contingent | ADA: 3.98959751, ARDR: 0.266, BCH: 0.51329731, BTC: 0.00000052, DOGE: 29239.46625, LSK: 30 |
| 65584e23-8870-432a-812f-7fb02e4c563e | Address on File | Contingent | BTC: 0.07944647 |
| 28500be7-6aad-4565-8f9c-ee92c57f6749 | Address on File | Contingent | ADA: 57.24282247, ARDR: 7.50532939, BTC: 0.00896838, DCR: 0.26737989, ETH: 0.68231252, ETHW: 0.68231252, GLM: 16.45432768, LTC: 0.01723909, MAID: 439.0885341, NEO: 0.04897216, OMG: 46.23157045, REPV2: 0.14723057, STRAX: 0.35265514, XEM: 5.50804503, XLM: 16.03482386, XRP: 888.2325308, ZEC: 4.87907417 |
| 2a9e9f55-2c0d-4eaa-bf18-40acad677df7 | Address on File | Contingent | BCH: 0.08, BTC: 0.07908037 |
| 3aaf452e-c494-41cf-8dac-8ab9a3dda2d0 | Address on File | Contingent | ETH: 1.18838542, ETHW: 1.20125963 |
| db71cf97-ecaf-4708-a5eb-609efe9870bb | Address on File | Contingent | DOGE: 30378.18434 |
| 54b0183a-77fd-4dc7-894d-590cc4054d05 | Address on File | Contingent | BTC: 0.07935591 |
| ceafb124-9932-42a1-adf9-0ca0af7986db | Address on File | Contingent | ETH: 1.187789, ETHW: 1.20066321 |
| ce36a64d-6a0e-416a-8dc5-7211144c8fb4 | Address on File | Contingent | BTC: 0.07931503 |
| b0061ea8-6459-4dfb-86e0-edde2ec57fa1 | Address on File | Contingent | BTC: 0.07848263, STORJ: 72.51631617 |
| 15691e30-6c6d-4220-b244-4dfdb7b65701 | Address on File | Contingent | BTC: 0.02003904, DOGE: 22670.45455 |
| 0e50462a-f2ba-4783-a0ee-5412a12000c4 | Address on File | Contingent | OMG: 200, QTUM: 10.06588034, TRX: 13400.10963, XLM: 2292.707492, XRP: 2055.876625 |
| ff3c65ed-cd24-4734-b82e-f35aa885b4e4 | Address on File | Contingent | BCH: 0.11480179, BTC: 0.00671231, ETH: 1.04682385, ETHW: 1.04682385, LTC: 0.75520662, PAY: 7.44402985, PTOY: 70.31580431 |
| 50803d30-de58-4ccb-8964-211521c0b105 | Address on File | Contingent | BTC: 0.07895148, NEO: 0.87598514 |
| 6d56450f-608d-4276-98bc-fdf8b8235ac0 | Address on File | Contingent | ETH: 1.18532786, ETHW: 1.19820207, ZEN: 0.15084379 |
| a8f64d00-ac0a-4224-8916-577c2c33527d | Address on File | Contingent | BTC: 0.03339994, DGB: 4580.549886, DOGE: 10100, KMD: 143.9808935, MUNT: 731.3049853, SC: 6605.960265, USDT: 0.0026373, XRP: 1018.276553 |
| 22857f2a-4af1-47f8-9beb-5a03a9d1cc1d | Address on File | Contingent | DGB: 1955.882353, DOGE: 29695.61566, SC: 7748.574395, SIGNA: 751.5796445, XDN: 3416.09589 |
| 564a51a4-3c39-4ff8-a770-dfb74fa032ae | Address on File | Contingent | ETH: 1.17440079, ETHW: 1.187275, OMG: 23 |
| f7c2a671-3754-4fa4-9b27-3f61524827d0 | Address on File | Contingent | ETH: 1.18495947, ETHW: 1.20136295 |
| 829d47e8-8bc3-4036-a802-a97d2ab60dab | Address on File | Contingent | ADA: 5940.44665, ETH: 0.00109138, ETHW: 0.0179437, XLM: 230, XVG: 647.6425022 |
| 3242bcea-9f93-44ae-9c2b-c26995f28e34 | Address on File | Contingent | ETH: 1.18483684, ETHW: 1.18483684 |
| 07c15945-6500-404b-98c2-85c02bc15fae | Address on File | Contingent | BTC: 0.00000015, ETH: 1.16479488, ETHW: 1.16479488, USDT: 0.00552026, WACME: 20, XLM: 398.4328594 |
| 35828169-0bf3-4356-9f1f-21d544154b7e | Address on File | Contingent | BCH: 0.00000142, BTC: 0.07912312 |
| fe67f08a-1d91-4999-b856-df7435fbe9e5 | Address on File | Contingent | ADA: 6002.263701, BTC: 0.0000002 |
| 8bfe597a-5e10-4a54-a492-31ed4816e4bf | Address on File | Contingent | ADA: 575, BTC: 0.00018925, DOGE: 20000, SC: 10000.18333, XLM: 5000.289531, XVG: 25000.83695 |
| d8761494-6b2b-42c1-82cd-6c6766246c5e | Address on File | Contingent | ADA: 5922.673097, QRL: 300 |
| d2c2dff8-acd0-4b9a-87fc-c5f3059029f6 | Address on File | Contingent | BTC: 0.0791003 |
| 15453da1-35d5-43f3-bd90-dc456d176ed1 | Address on File | Contingent | BTC: 0.07029348, LTC: 2.46959986, NEO: 0.9975, QTUM: 0.67726559, ZEC: 1.25140304 |
| e77c4b53-856b-49cd-b850-e6748e25231d | Address on File | Contingent | ADA: 6000, BTC: 0.00000279 |
| f7e009a8-f238-4bc6-a6c3-97d5ee27e8a2 | Address on File | Contingent | ADA: 6000, BTC: 0.000002 |
| a1da48fb-3c20-4417-b239-91480e0083b5 | Address on File | Contingent | ADA: 6000, BCH: 0.00000016 |
| 9125003c-8084-45c6-ba48-eeb3f6cb8fe2 | Address on File | Contingent | BTC: 0.07908778 |
| 93e8a7e5-e5f0-421d-8edd-86685209e16d | Address on File | Contingent | BCH: 0.00000038, BTC: 0.07908087 |
| 68660476-2c39-4e0a-a20f-05207c95c735 | Address on File | Contingent | BTC: 0.07908037 |
| 6f3bc974-ffea-4777-bdba-e3f4a2063995 | Address on File | Contingent | BTC: 0.07908037 |
| 9fa01fd4-4468-45a9-b9fc-e020be99a6ac | Address on File | Contingent | BTC: 0.07908037 |
| 7e209cc4-3ce6-4c3d-a737-0314c291b99a | Address on File | Contingent | BTC: 0.07808842, LTC: 0.34347711 |
| 0a3cec70-c607-4cf3-bb6e-0ab17f869cf1 | Address on File | Contingent | BTC: 0.07854999, ENG: 460.0696446, XVG: 6234.375, ZEC: 0.00026182 |
| b6b22fa0-0ea7-4384-b6df-b0d659f26f1e | Address on File | Contingent | BTC: 0.07901694 |
| 37e9e742-0210-46f4-a374-6159cc870964 | Address on File | Contingent | BTC: 0.07901263 |
| 47a92e74-ed92-4dbd-9515-b02769b6e977 | Address on File | Contingent | BTC: 0.07900576, XVG: 100 |
| 6990b9b4-445e-4713-8b92-5044f3443e09 | Address on File | Contingent | BTC: 0.0788402, NEO: 0.51858534 |
| c1faf170-b41c-47fe-8d3a-526899d77666 | Address on File | Contingent | ADA: 99, ARK: 23.33, BTC: 0.04580842, DGB: 9998.2, ETH: 0.43079804, ETHW: 0.43079804, PAY: 7 |
| 0724b604-80e5-4a44-8cf0-1df7796b104c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000257, ETH: 1.18255107, ETHW: 1.18255107 |
| 47eb16a2-269d-41ed-95b6-772fbbcd60a4 | Address on File | Contingent | BTC: 0.07900174 |
| edb013fb-40b1-4bd3-a9b4-f1a9bb41816c | Address on File | Contingent | BCH: 0.0794, BTC: 0.07848037, XLM: 61.93206193 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b048b04-abce-4d76-b872-c65359f65837 | Address on File | Contingent | BTC: 0.04885872, DGB: 2000, MONA: 6.31693259, NEO: 4, USDT: 766.5338232, VTC: 107.38897 |
| e3c3a664-325c-4643-8cb2-d6d69b5b4eff | Address on File | Contingent | BTC: 0.07898678 |
| e5348dfa-0b17-4a6d-a274-3272baa8f947 | Address on File | Contingent | BAT: 798, BTC: 0.0689228, GLM: 500 |
| 2b46cbae-9f79-4bc8-ba69-05cdac8dd389 | Address on File | Contingent | BTC: 0.07897 |
| dc03293f-b9ad-421f-a1bf-f41a89784a4d | Address on File | Contingent | BTC: 0.06470635, ETH: 0.2121234, ETHW: 0.2121234 |
| 1a745423-02fc-45cb-9cc8-2704048cd981 | Address on File | Contingent | ADA: 1818.596171, BTC: 0.0549055 |
| 5c4346f0-1ed7-42d3-b18f-895e8c824f2b | Address on File | Contingent | BTC: 0.07089258, ETH: 0.00192987, ETHW: 0.00192987, SNT: 9015.4282 |
| af806bcf-5f22-4924-8c1f-bfadfb4ee7b2 | Address on File | Contingent | DGB: 171686.747, ETC: 44, WACME: 318.7563429 |
| 1f612a57-133a-4af9-9dfb-a9b2845d5dcc | Address on File | Contingent | ETH: 0.32324357, ETHW: 0.32324357, NEO: 3.49690355, PAY: 109.99, XRP: 3633.180819 |
| c955e82f-a913-4c6d-9455-477075be73fc | Address on File | Contingent | ADA: 2554.596494, BNT: 250, XRP: 2675 |
| 967b5d95-e464-4bfc-8efc-dbdf9fb408da | Address on File | Contingent | DOGE: 30158.78994 |
| a13e2710-8e66-43d8-a223-32054e80d46d | Address on File | Contingent | ETH: 1.17961277, ETHW: 1.19637871 |
| e0d5794a-b762-4d2a-a6cb-830369e6634c | Address on File | Contingent | BTC: 0.07878382 |
| 4e309b2d-c55f-41c2-9b7c-41a17f07dbfb | Address on File | Contingent | ADA: 1250, BCH: 0.00204401, BTC: 0.00042595, ETH: 0.00829172, ETHW: 0.00829172, GLM: 2000, XLM: 14176.51474 |
| 43e0ef9c-e8d6-4359-88ad-6c53372bb99b | Address on File | Contingent | BTC: 0.07872586, XWC: 2 |
| f15dadf1-3848-46f0-961c-8214a8e2a004 | Address on File | Contingent | BCH: 0.0000021, BTC: 0.07178733, DASH: 0.40121486, LTC: 2.25846219 |
| 68a9b91e-9d04-4245-9de5-a49e8bd5f230 | Address on File | Contingent | DCR: 120, THC: 100000 |
| 7a707838-338d-419e-90ca-18f215907d18 | Address on File | Contingent | BTC: 0.06106691, TUSD: 479.6232065 |
| b97b18c6-f339-45e4-9b37-2505aae0f82d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.46757813, ETH: 1.16742119, ETHW: 1.16742119 |
| b679ca5d-e122-4d9f-b796-1175d47e06c8 | Address on File | Contingent | BTC: 0.07853646, IGNIS: 500, NXT: 500 |
| e0d07572-9b67-4383-87de-238fa8521390 | Address on File | Contingent | ADA: 769.9704776, ETH: 0.48669195, ETHW: 0.50354264, NEO: 2.00570866, XEM: 0.00851064, XRP: 2291.199618 |
| 65ca91a3-2133-4928-9802-6f4e7692f228 | Address on File | Contingent | BCH: 0.05224932, BTC: 0.00000311, DCR: 8.41415776, ETH: 1.1, ETHW: 1.1 |
| 6d3585f3-d5c2-42f0-9dc2-35317567849f | Address on File | Contingent | ETH: 1.13028732, ETHW: 1.14713205, SC: 25000.705 |
| 92b11d03-382e-4a22-861b-21227f432aed | Address on File | Contingent | BTC: 0.078614, NEO: 0.00056816, STRAX: 1 |
| 7f1abf3b-b89d-4cb1-817c-845950e256a8 | Address on File | Contingent | BTC: 0.07858886, USDT: 0.00313418, VIA: 29 |
| 3531205e-60d0-4300-bfc7-05b3a0248859 | Address on File | Contingent | BTC: 0.00123549, NEO: 94.57556042, XRP: 2993.452462 |
| 260a2899-8f18-464d-bcb8-0ce1432f3861 | Address on File | Contingent | ANT: 100, GLM: 400, USDT: 1809.836461, XEM: 1.875 |
| e342c2b6-f77e-4a43-a04a-f8c071958790 | Address on File | Contingent | ARK: 0.01388158, BTC: 0.07843253, NEO: 0.17417157, OMG: 1.34086685 |
| 223d87c7-7884-4537-b430-8c5068a14a53 | Address on File | Contingent | BTC: 0.07757052, ETH: 0.01415497, ETHW: 0.01415497, USDT: 0.06557757 |
| 336d40c5-7bff-467c-bc96-1777468d7b45 | Address on File | Contingent | ADA: 0.2, BTC: 0.07849961 |
| 4d456ebc-b4a9-43e5-9475-b2c6537f0119 | Address on File | Contingent | DOGE: 30000, ETH: 0.00031777, ETHW: 0.00031777, PAY: 200.6284535 |
| 9f4ae99b-9842-4081-8e9e-3fa8c905b57f | Address on File | Contingent | ADA: 4636.04685, ETH: 0.23186231, ETHW: 0.24473652, OMG: 60.90927433 |
| bfdf5d4a-afd5-4f30-ac05-7d41e62337d9 | Address on File | Contingent | BTC: 0.00674754, DGB: 15814.04719, DOGE: 25000, RDD: 62885.68641, XVG: 13818.53445 |
| 48401d5c-1397-4562-afe1-715cafcd3db2 | Address on File | Contingent | BCH: 0.07908049, BTC: 0.07816086 |
| 85a4d0a0-95ca-4086-b674-00b8a71151f5 | Address on File | Contingent | ADA: 50, BTC: 0.00000012, DASH: 0.04861095, DOGE: 100, ETC: 10, ETH: 1, ETHW: 1, LSK: 10, LTC: 1, XLM: 50, XRP: 50, XVG: 100 |
| 1fb8fff5-2b5e-435a-b268-1761f24f592f | Address on File | Contingent | BTC: 0.00000068, FTC: 165.842216, SNT: 29481.6274, STORJ: 1695.1819, XWC: 17276.55611 |
| 3237c04b-0006-4f4a-9d45-cce8d2f650c8 | Address on File | Contingent | ADA: 5544.256248, SC: 34112.96626, USDT: 0.00267786, XVG: 15348.58128 |
| f6f5bb7d-b19e-41b3-96a1-5b0bc57ec4e3 | Address on File | Contingent | ADA: 444.794494, BCH: 0.1848783, BTC: 0.01018276, ETH: 0.87788769, ETHW: 0.87788769, XEM: 234.1071429, XRP: 175 |
| ca218b92-6e2d-4d7e-86d0-81bfdf0e1886 | Address on File | Contingent | ADA: 1444.074092, ARDR: 90, EMC2: 55.04663098, HIVE: 48.68012422, IGNIS: 108.0787094, MANA: 3000, MONA: 12.87693138, NAV: 34, NEO: 13.74075672, NXT: 216.1574188, PAY: 70, PIVX: 21.90186249, SC: 10536.04772, SNT: 400, STEEM: 48.68012422, XVG: 3844.334113 |
| 23639a8a-94be-4cc6-a3dd-12008383ef3e | Address on File | Contingent | BTC: 0.07837417 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2730ac2b-49ab-474c-985c-1754705b5889 | Address on File | Contingent | ADA: 235.7823871, BLOCK: 1.8012079, DASH: 0.55262192, DCR: 2.90048482, ETH: 0.64583092, ETHW: 0.66267904, GAME: 4.06927534, GLM: 131.3178414, HIVE: 76.38434723, IGNIS: 230.1353672, LSK: 47.37177715, LTC: 4.81517274, MTL: 22.97018981, NAV: 62.60961544, NEO: 7.8224306, NXT: 460.2707344, POWR: 172.0366471, QRL: 30, QTUM: 4.49509616, STEEM: 76.38434723, STRAX: 20.25500702, SYS: 100.2028215, WINGS: 10.0139936, XEM: 322.4982107, XRP: 205.6857559, XVG: 1914.587913, ZEN: 8.27827067 |
| aaf47398-971b-406e-af13-8cf0416c5fd7 | Address on File | Contingent | ADA: 242.9441261, ETH: 0.80312014, ETHW: 0.81956757, HIVE: 31.76156584, NXT: 1503.786956, PIVX: 35.20588235, SBD: 0.01136364, STEEM: 31.76156584, XRP: 1296.007822, XVG: 5897.381757 |
| 84123e25-572e-404e-927d-616e55bc1cdd | Address on File | Contingent | ADA: 500, ARDR: 10, ARK: 50, BCH: 0.01277118, BLK: 100, BTC: 0.01734429, BTS: 10300, DOGE: 10000, ETH: 0.06034187, ETHW: 0.06034187, FLO: 50, GLM: 101, GNO: 0.1, GRS: 1, HIVE: 15, IGNIS: 5, KMD: 1, LBC: 100, LSK: 1, LTC: 0.02, MAID: 10, MUNT: 150, NXS: 2, NXT: 10, OK: 10, OMG: 1, PAY: 10, PIVX: 10, PPC: 1, QRL: 1, QTUM: 1, RDD: 10000, REPV2: 1, RLC: 100, SC: 15000, SIGNA: 100, STEEM: 15, STRAX: 1, SYS: 2, TRX: 3000, UBQ: 1, USDT: 9.8578194, VTC: 1, WACME: 5, WAVES: 1, WINGS: 100, XDN: 10000, XEM: 2, XLM: 2.58701298, XMY: 4000, XRP: 147, XVG: 100, ZEC: 0.01 |
| aacf33b5-05c8-48a0-920d-a6091958ad35 | Address on File | Contingent | ADA: 5942.179924 |
| 3fe85071-05c4-4c33-ad6d-a0ac03be811e | Address on File | Contingent | BTC: 0.0770001, XRP: 85.1316752 |
| 1a538c0c-f476-46c9-902f-46b90c173d92 | Address on File | Contingent | BCH: 0.078, BTC: 0.078 |
| 4c8ac654-9c8a-4158-a251-011e00539f05 | Address on File | Contingent | ADA: 5715.419814, DASH: 1.97163196, ETHW: 0.00000707 |
| 403f58f7-d5f3-4fb3-8316-7090db4ada00 | Address on File | Contingent | BTC: 0.07827617 |
| 96506e4f-8456-4feb-b6d1-a772e7d386d1 | Address on File | Contingent | BTC: 0.04541442, DOGE: 10000, ETH: 0.1, ETHW: 0.1, SC: 142.9004816 |
| 6758c474-7956-41bf-9e01-e9e9779c14f7 | Address on File | Contingent | BCH: 0.000002, BTC: 0.00001927, BTS: 270.3252033, DGB: 6198.162722, DOGE: 11495.85277, GLM: 135.1931331, IGNIS: 239.7836539, MAID: 1042.884991, NXT: 479.5673077, PIVX: 468.6870721, RDD: 14669.11765, SC: 21514.58011, STRAX: 10.38417095, XEM: 300, XLM: 1352.091647, XRP: 1145.673991, XVG: 140383.1608 |
| 7a46c2ba-740b-48c6-b4e6-120a5a0f5b6e | Address on File | Contingent | BTC: 0.07643924, IGNIS: 412.2834355, LBC: 780.09, NEO: 4.35514527 |
| 9039c985-c945-45f7-915e-cec5aca457d9 | Address on File | Contingent | DOGE: 29753.56014, VAL: 6.17913401 |
| 1e5ef24f-6679-4e2f-ae64-abe2e972a6f8 | Address on File | Contingent | ETH: 1.17035129, ETHW: 1.18718856 |
| fb95ccbd-2280-4acc-885e-24a7ed5d2a65 | Address on File | Contingent | ADA: 5908.350842, ETHW: 0.00007577, NEO: 0.85273507 |
| 8fc37acd-0da1-46f6-934d-b006b5adee3e | Address on File | Contingent | ADA: 496.2225173, ARK: 18.14390082, BTC: 0.00000004, ETH: 0.9, ETHW: 0.9, GLM: 200.5095127, MAID: 123.1355304, SC: 10565.0285, SNT: 1155.221805, XEM: 261.2754351, XLM: 808.1732514, XRP: 243.331896 |
| fc876c85-ce58-4541-ab72-13c1ce15b84c | Address on File | Contingent | ADA: 500, ETH: 0.98712579, ETHW: 1, LTC: 2 |
| 0ae6d36f-aea7-4844-bdc2-27857e15d02d | Address on File | Contingent | ADA: 5924.236964 |
| db24cf74-a2ed-4192-a626-0a0a47b3f3ac | Address on File | Contingent | BTC: 0.07808037 |
| fceb38e0-c15b-4c94-b00f-5fd620d85a1f | Address on File | Contingent | BTC: 0.07808037 |
| eb73e4ae-64e2-43e9-ba19-e7c710aa6180 | Address on File | Contingent | DASH: 0.48872239, ETHW: 0.00002748, FIRO: 4.20157954, GLM: 579.4959052, LTC: 2.82108272, MANA: 3792.311613 |
| 3c542c46-541d-480c-ac85-910d26a3ba99 | Address on File | Contingent | ETH: 0.9805504, ETHW: 0.9805504, NEO: 21.59546122, USDT: 150.0831349 |
| 4dfcd1cc-b58f-407d-86b3-a6c13403679c | Address on File | Contingent | BTC: 0.06887296, LTC: 3.27064031 |
| 14eea154-fe55-49d3-a1ab-e4cda33b80f4 | Address on File | Contingent | BTC: 0.07797338, XDN: 39065.57451 |
| 5817fc9b-c02a-4d0a-9872-31ab13a1a278 | Address on File | Contingent | BCH: 0.996, ETH: 0.99467997, ETHW: 0.99467997, LSK: 10.07, LTC: 1.65021197, NEO: 7.33496333, VTC: 55.80149548 |
| cf20d631-f23d-49a4-a4f9-a29e34a38176 | Address on File | Contingent | BTC: 0.00000063, ETH: 1.16762267, ETHW: 1.16762267 |
| ac4f3692-b18b-4654-950b-0136775a1fcd | Address on File | Contingent | BCH: 0.07840037, BTC: 0.07748074, XLM: 61.15234975 |
| 8a6d81f4-f7b6-48f7-a60f-14bafd738fd2 | Address on File | Contingent | BTC: 0.07502155, NEO: 7.75884326, USDT: 0.00336978, XEM: 336.1630794 |
| 8e49e54a-1723-4ee3-a13a-43f632f20fc1 | Address on File | Contingent | ANT: 47.5, BTC: 0.0730808, LBC: 350, USDT: 0.0122438 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab0366ca-914f-4111-9efb-d0c66502ef6b | Address on File | Contingent | BTC: 0.07795612 |
| 5adb1190-ee96-4132-9dcc-2cbc2e00b2c9 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.05491268, DGB: 80000 |
| e7df1967-6682-4f0e-a9be-a8f2a7e266d9 | Address on File | Contingent | BCH: 0.0113853, BTC: 0.0113853, ETH: 0.99508715, ETHW: 0.99508715, XLM: 8.88054288 |
| 7ae7af1c-abf5-4e25-ab71-233c75b6bb2d | Address on File | Contingent | BCH: 0.00044031, DGB: 18750, NEO: 25.29339838, SC: 180, STRAX: 135, WACME: 110, XRP: 4000 |
| e6d52d54-2984-42f3-9faa-df8b98201414 | Address on File | Contingent | BTC: 0.07711943, LTC: 0.29 |
| e114077b-08f8-4206-bd25-312958507662 | Address on File | Contingent | BTC: 0.0433, USDT: 958.182038 |
| 898a2fa2-b060-4480-bff3-2bb9bd58c5b8 | Address on File | Contingent | ADA: 462.7756184, BTC: 0.0718167 |
| b4ebf045-17b8-4469-a0ca-920341688988 | Address on File | Contingent | ETH: 1.16617079, ETHW: 1.179045 |
| c744d7ff-805e-46bd-b0b3-0979b3b56177 | Address on File | Contingent | DOGE: 29724.2305, RDD: 16000 |
| 92120354-dfd8-4fff-af7c-b6c806b12c73 | Address on File | Contingent | ADA: 3338.546306, BTC: 0.00000058, DASH: 16.165, OMG: 100, QTUM: 69.79902163, USDT: 0.02106488 |
| f1b1e3e2-b1e0-4166-b99b-d9cc4efe0b4a | Address on File | Contingent | BTC: 0.06361717, DGB: 1000, LTC: 1.6333713, NAV: 100, XRP: 600 |
| 517ab7fc-ae98-45b9-a70f-39008152a415 | Address on File | Contingent | BTC: 0.0778196 |
| 27d243ea-b574-4c93-9c4f-55808c439170 | Address on File | Contingent | ETH: 1.16435154, ETHW: 1.16435154, UBQ: 2.82282943, ZEC: 0.0207 |
| 13b6dea4-6f50-4e0e-b30b-cefdb5618f6b | Address on File | Contingent | ADA: 4943.511539, BCH: 0.00000338, BNT: 809.8088052 |
| f6252e02-c536-4c49-92ee-572a58a76ee5 | Address on File | Contingent | BTC: 0.07778729 |
| 444c644c-5bda-4520-9012-a4acf4b67a9e | Address on File | Contingent | BTC: 0.07778557 |
| c2566a6d-7c2c-4157-a8f9-10a0503fb638 | Address on File | Contingent | BTC: 0.00000021, USDT: 2152.2885 |
| 04f7c924-2ae3-4d12-994c-8dc856b7b887 | Address on File | Contingent | BTC: 0.07773427 |
| c41cf59e-c7f5-4f03-bfca-9fb338b58723 | Address on File | Contingent | ADA: 2926.465442, DGB: 1635, MONA: 200.1721826, POWR: 1500, SNT: 25000, XEM: 4599.656511 |
| 5b0a0eb5-8a03-43e6-a71a-d8dd97bcd9c2 | Address on File | Contingent | BTC: 0.07725955, OMG: 14.35927745 |
| 256563c2-1399-471c-88b9-8407c2591faf | Address on File | Contingent | BCH: 0.00000885, BTC: 0.01711755, ETH: 0.02, ETHW: 0.02, MANA: 3344.718358, NEO: 0.075, VTC: 181.1624092, ZEC: 1.2272 |
| 759e04a8-1f30-4a9d-8abe-9bf652f62b31 | Address on File | Contingent | ETH: 1.16285778, ETHW: 1.17573199 |
| a69d986d-81e9-46eb-a8aa-365747b3e8bf | Address on File | Contingent | BTC: 0.00029284, DOGE: 28559.9685, NEO: 7.8, RDD: 12022.21529, SIGNA: 0.000003 |
| 82203b73-7c3e-4a54-bf05-79d6ce519f11 | Address on File | Contingent | ETH: 0.99119697, ETHW: 1.00407118, LSK: 15, XLM: 1250, XRP: 450 |
| efffc877-dd89-44e3-8d17-44c50b30bf0f | Address on File | Contingent | ADA: 513.3822834, BCH: 0.12645541, BTC: 0.03643088, ETH: 0.32478304, ETHW: 0.32478304, LTC: 0.91594519, MAID: 62.42366191, OMG: 0.00000001, TRX: 1784.130439, XLM: 417.773002, XRP: 229.8636889 |
| 0d47a381-bb11-49e8-8568-3b06084a2197 | Address on File | Contingent | BTC: 0.07763635 |
| 9b377969-86d9-4979-a774-176ac95e35b8 | Address on File | Contingent | ADA: 5888.842979 |
| 251ff222-f097-46e2-81bc-66f3f38578d5 | Address on File | Contingent | SC: 616032.9865 |
| bc71f6d2-1ace-448e-a354-402cb62d8724 | Address on File | Contingent | ETH: 1.16162709, ETHW: 1.17847569 |
| 6217dac2-b384-441b-847e-a3b140a24cf7 | Address on File | Contingent | ADA: 4926.372504, NEO: 13.64105651, WAVES: 137.0035783 |
| 6aa1f9ec-122c-4c06-b332-5d77e13a3f0d | Address on File | Contingent | BTC: 0.07750251, XVG: 1339.236111 |
| ba0793bb-b981-4273-b876-fb7d0a1a689d | Address on File | Contingent | BTC: 0.07597642, WAXP: 767.3076923 |
| ed244668-608e-4f10-8f68-fa922ef8ff51 | Address on File | Contingent | BTC: 0.07755964 |
| 72c3ebf5-c686-4c75-96d9-83ebbee9a770 | Address on File | Contingent | BCH: 0.07724168, BTC: 0.07724168 |
| 3ccdbe6c-46a4-42cc-80a3-820f115d72ed | Address on File | Contingent | XRP: 5026.494294 |
| 293556d4-f56d-4001-8240-8b195da1baa8 | Address on File | Contingent | BTC: 0.07754406 |
| 3234efb6-92ea-4110-8771-f0c076723841 | Address on File | Contingent | ADA: 1000, BCH: 0.00021386, BTC: 0.06236939, PAY: 40, XEM: 300, XRP: 100, XVG: 1000 |
| e748b3ad-ae36-4ec5-b0a7-e653ec67e18b | Address on File | Contingent | ADA: 3988.774735, ADX: 399.6909326, HIVE: 732.2906873, POWR: 1306.552445, STEEM: 732.2906873 |
| 2d969fd0-9c14-474e-8857-e8c06cc1bf5d | Address on File | Contingent | LSK: 66.74955742, XEM: 0.8894527, XRP: 4887.604883 |
| 8a9cd36b-b57f-46ca-9d5c-2271669b6de9 | Address on File | Contingent | ADA: 100, BTC: 0.00610001, ETH: 1.00116817, ETHW: 1.00116817, LTC: 0.4, WAVES: 5, XEM: 100, XLM: 500, XVG: 250 |
| 9225fa9b-35bb-4c8c-aa49-f87055c45f88 | Address on File | Contingent | ADA: 353.4175605, BCH: 0.05677953, BTC: 0.01985708, ENG: 9.81501525, ETH: 0.65529876, ETHW: 0.65529876, GLM: 125.7881463, GNO: 0.50515162, IGNIS: 54.05918058, IOC: 11.36130664, LBC: 57.33417634, NAV: 31.26665204, NEO: 0.21000133, NXT: 108.1183612, OK: 175.8019034, STRAX: 10.46999046, USD: 0.00000001, USDT: 149.9999823, XDN: 1967.455621, XEM: 79.48840545, XWC: 6.90311419 |
| bf50ea29-eb81-4839-9ac6-2b4b3c696516 | Address on File | Contingent | ADA: 2564.091178, BTC: 0.02420042, LTC: 6.93768657 |
| f4bb948f-a376-445b-b374-3c1d3eedce5b | Address on File | Contingent | BTC: 0.07742422 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f24b754f-7b6d-48bb-9521-df19fa9b1bd5 | Address on File | Contingent | ETH: 0.82609256, ETHW: 0.84293404, ZEC: 0.32028415, ZEN: 76.14562907 |
| bae50ea9-9b17-4d1d-b42c-b19d4661d70f | Address on File | Contingent | BTC: 0.05829986, EMC2: 214.9784483, ETC: 17.0534198, NEO: 16, OMG: 80.58638885 |
| 81ba295a-3e7d-4365-bbbb-3483324bbae0 | Address on File | Contingent | BCH: 0.07724093, ETH: 1, ETHW: 1, USDT: 156.4304098, XRP: 300 |
| 316fe032-9be2-4471-813f-993f5427ef0b | Address on File | Contingent | BTC: 0.07737955 |
| 2a1bcf96-4bc9-42a2-a6a8-d926e07299b9 | Address on File | Contingent | ADA: 2940.730518, BTC: 0.00000111, XRP: 2499.256719 |
| 4c786ee1-7bbb-4332-bc7a-fd24077ba869 | Address on File | Contingent | BTC: 0.07520656, SC: 16526.27159 |
| 0b769cad-8500-455f-a569-70c3c67b98fd | Address on File | Contingent | LTC: 11.70692829, NEO: 60, RDD: 8719.277942, SC: 195000 |
| cdf5896d-3af0-4311-9694-39bfda894507 | Address on File | Contingent | ETH: 1.1566743, ETHW: 1.17351754 |
| 694f8583-ee65-46a6-8209-4c4b47052d87 | Address on File | Contingent | ADA: 5861.504127, BTC: 0.00000086 |
| da79ab92-9cd3-4cdb-b638-d64ab325dfda | Address on File | Contingent | BCH: 0.00000145, ETH: 1.15629081, ETHW: 1.1731373 |
| 6f2e28b5-c4d7-4e48-99eb-74aba00c1e74 | Address on File | Contingent | BTC: 0.00000239, ETH: 1.15605799, ETHW: 1.15605799 |
| c24a4748-ea54-42ee-922a-f5047b1a7482 | Address on File | Contingent | BCH: 0.07589084, BTC: 0.07589084, SC: 4000, XEM: 300, XLM: 59.19491439 |
| af64b906-5efd-4c58-a052-55d38a32ba3f | Address on File | Contingent | BTC: 0.07722464 |
| c2f52fd9-33db-4c8a-bc03-6061c80d1b8a | Address on File | Contingent | ADA: 2311.985917, BTC: 0.03861945, DGB: 517.3584599, DOGE: 10, GLM: 199.9806202, HIVE: 75.74104155, NEO: 6.95296668, OMG: 5, SC: 10000.21771, STEEM: 75.74104155, STORJ: 30.00438642, STRAX: 5, XEM: 500, XVG: 1025.125 |
| 814b2e4e-be9c-4246-abbf-bd777b4c2f89 | Address on File | Contingent | USDT: 2134.681609 |
| 4804f6a6-901c-46a0-8117-2d78948dc588 | Address on File | Contingent | BTC: 0.07713152 |
| 1ff1bffd-fafb-49b9-9c2b-7cffc12a5ca6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.07710435, XVG: 331.617934 |
| eba788e8-75b6-4211-821f-3ed09b0e30e9 | Address on File | Contingent | GLM: 5545.996711, PAY: 234.2562795, SC: 143749.8764, XEM: 13744.60748 |
| ee71595e-ad0e-47a8-9146-4c1cab700cf8 | Address on File | Contingent | BTC: 0.07710527 |
| c2075bae-051e-4413-bd66-c916cc263809 | Address on File | Contingent | BCH: 0.3, BTC: 0.07405584, MONA: 123.7695426 |
| d25297a4-febd-46d2-9b2d-0dfb6300a70b | Address on File | Contingent | ADA: 4337.175024, BCH: 0.00000547, BTC: 0.01582372, ETH: 0.00000463, ETHW: 0.00000463, RDD: 112001.1909, TRX: 1000 |
| f01441fb-a487-4d5b-b0a3-562679fefe78 | Address on File | Contingent | BTC: 0.07705808 |
| effc694a-5dc5-4f22-a8a4-1c5d7cdbaa91 | Address on File | Contingent | BTC: 0.07702844, USDT: 0.00364332 |
| 1318173f-6ac2-4a32-a8b3-df36d3ce313b | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, ETC: 1.14132122, ETH: 1.14132122, ETHW: 1.14132122 |
| 8f60d929-ffc1-48cf-8faa-6af58ef4fdf9 | Address on File | Contingent | BTC: 0.07700016, USDT: 0.00060248 |
| 2396732c-1056-4bf5-80da-fc24b503bf3d | Address on File | Contingent | BTC: 0.00145306, ETH: 0.755737, ETHW: 0.755737, GRS: 1000, HIVE: 200, NEO: 18.1619271, STEEM: 200, XLM: 700 |
| 8e8a65b5-d34b-47ad-8770-a5847ed1ef53 | Address on File | Contingent | ADA: 756.7241379, NEO: 22.58669192, SC: 3000, XLM: 524.4806255, XRP: 3722.384361, XVG: 1000 |
| 19c66042-e5d5-48f2-aa40-1cfc678353bd | Address on File | Contingent | ADA: 4929.029742, DGB: 20000, SNT: 3584.502317, SRN: 2838.437235, XEM: 2593.683116 |
| 1e53ab1b-6c1c-446f-b11e-14fac92a168c | Address on File | Contingent | ADA: 5825.202571, VTC: 41.93731475 |
| 931836a1-9d0b-43b0-a9af-d0d18a9c229b | Address on File | Contingent | BTC: 0.07695295 |
| 5d58f2ca-9d11-4256-ac28-0577ba08e92c | Address on File | Contingent | ADA: 4000, BTC: 0.00216191, ETH: 0.32924795, ETHW: 0.32924795, IGNIS: 337.2255729, USDT: 0.00552933 |
| 2ffd61d4-7da8-4224-8dee-7c71e9793a5f | Address on File | Contingent | BTC: 0.0767086, POT: 3743.432574 |
| 6d28f1d9-daa3-4268-927d-cadad4533d8e | Address on File | Contingent | BTC: 0.00002205, XRP: 4984.522188 |
| 3eb86330-020c-4351-b74e-983fe92f4b93 | Address on File | Contingent | ADA: 153.4921837, BTC: 0.0736759, LTC: 0.38124154, XRP: 9.31779489 |
| e619a700-bf15-4df1-9397-5a678d49f07e | Address on File | Contingent | BTC: 0.07688396 |
| 786ef178-b4bd-45e4-9c0a-62c092a83532 | Address on File | Contingent | BCH: 0.00058659, BTC: 0.0710431, ETH: 0.08694667, ETHW: 0.08694667, MYST: 0.47221533, OMG: 0.66582012, PAY: 0.39422181, SC: 0.00000006, SNT: 0.01253896 |
| 7bea2508-29e9-4241-b549-5e86c7403a38 | Address on File | Contingent | BTC: 0.07687512 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a369bcd4-9ed0-4fdf-9629-c33fe47d256b | Address on File | Contingent | ANT: 42.83266704, BLOCK: 11.92021404, BNT: 29.94370583, BTC: 0.04370511, CRW: 854.2765754, DOGE: 6338.028169, FLO: 375, GO: 839.5522388, LOOM: 1363.636364, MORE: 0.00000001, OMG: 17.82743047, OMNI: 5.22848478, PMA: 23529.41176, POT: 2616.27907, PRO: 153.8987688, PTOY: 1666.666667, RVN: 0.00000001, SLS: 2.75135121, SOLVE: 0.00000001, SPHR: 0.00000001, STMX: 10465.11628, STORJ: 0.00000001, SYS: 0.00000001, THC: 1465.798046, UBQ: 152.8532609, USDT: 1.8942874, VAL: 26.97841726, WINGS: 409.8360656, XEM: 523.8649593, XMY: 37500 |
| d0bcc96d-74f1-4a92-b717-c96614b439e9 | Address on File | Contingent | BTC: 0.07352061, EMC2: 35.00953361, WAVES: 50.39030527, XRP: 15.95326156, XVG: 730.7692308 |
| a4e27a80-3e00-4bfa-882b-6dc21b32160d | Address on File | Contingent | ADA: 1000, BTC: 0.05727113, LTC: 2, XRP: 50 |
| ad38cc63-5a46-4360-b6f2-158e15f7ede4 | Address on File | Contingent | BTC: 0.00847916, ETC: 2.29243765, ETH: 1.00029224, ETHW: 1.00029224 |
| 7e8c1b0e-4dfc-4f16-b0dc-b038fdb65883 | Address on File | Contingent | XRP: 4977.983101 |
| b9954c48-1089-4baf-a6bb-e8731404efb3 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, ETH: 1.00066785, ETHW: 1.00066785, NEO: 30, PAY: 109.6828813, XLM: 1.83442143 |
| 1a749eb3-c0b6-4a24-ac09-03626d82e998 | Address on File | Contingent | BTC: 0.06249534, ETC: 0.51099974, ETH: 0.2, ETHW: 0.2, ZEC: 0.5 |
| 58a14d37-31a3-4f14-aa31-592f9818408a | Address on File | Contingent | MANA: 4475.375818, RDD: 25000, SC: 1279.935232 |
| 7dd7a309-430e-4ae6-b93d-7453241f1618 | Address on File | Contingent | BTC: 0.07678228 |
| de29f591-734d-483a-a439-6aa2426860c5 | Address on File | Contingent | ADA: 2932.878504, BCH: 0.00171102, ETH: 0.00001936, ETHW: 0.00001936, NEO: 0.21582968, USDT: 0.15548881, XRP: 2465.200383 |
| 6c10fdba-4f0b-4e9a-b09b-1966850112c7 | Address on File | Contingent | ETH: 1.08409422, ETHW: 1.08409422, POWR: 747.4161844, USDT: 0.0014853 |
| 212dbcc1-7934-43a9-99b9-7eaadffa3d57 | Address on File | Contingent | BTC: 0.07675594 |
| 634449de-e3dd-4b74-aef5-5507c9d7698a | Address on File | Contingent | ADX: 0.91892596, GLM: 3500.250576, HIVE: 580.1732852, OMG: 392.7902233, POT: 4679.012739, QTUM: 71.82357879, STEEM: 580.1732852, STRAX: 221.0771277, THC: 8042.972737, WAVES: 233.3532584 |
| 05a514b4-522b-476e-9c68-91ec97690316 | Address on File | Contingent | BTC: 0.07656537, OK: 800 |
| 98f0ab44-da78-478d-a0e3-fa86926e65f9 | Address on File | Contingent | DASH: 3.995, ETH: 1.05685486, ETHW: 1.05685486, NEO: 0.33991387 |
| ad2a0aa7-4bb1-4900-a0d7-b526fd6a228f | Address on File | Contingent | BCH: 0.07085406, BNT: 246, BTC: 0.06993443, ETH: 0.01296735, ETHW: 0.01296735, STRAX: 104 |
| 4197f106-f710-44c9-b19e-2ce5b5016b1c | Address on File | Contingent | BCH: 0.16510862, BTC: 0.05922777, LTC: 6, USDT: 0.002197 |
| 680cc14c-4ec6-46e0-8b5d-3f6733c9a295 | Address on File | Contingent | ADA: 500, BTC: 0.00000046, XRP: 4499.85, XVG: 10000 |
| 30cf1be5-533a-4af0-a461-dbebdf9bed16 | Address on File | Contingent | BTC: 0.05938555, ETH: 0.2, ETHW: 0.2, QTUM: 6.1, THC: 3300, XRP: 200 |
| b3eda6c8-39cd-4e31-9c10-759a6c1e25eb | Address on File | Contingent | BCH: 0.07568904, BTC: 0.07568904, GLM: 84.48378081 |
| 5f0abbe7-fd38-4d4e-a94b-3fef5be8468b | Address on File | Contingent | ADA: 5814.876401 |
| 375a19ad-e2ec-4ec1-8486-dfb9971d602a | Address on File | Contingent | BTC: 0.00981833, ETH: 1, ETHW: 1 |
| 7fbc8b76-9c06-42c9-b6bb-49b5b33553f2 | Address on File | Contingent | ADA: 2486.291127, BTC: 0.00024331, DASH: 0.09584119, KMD: 59.27187129, LTC: 0.74701032, NEO: 10.22142454, OMG: 5.01632206, VTC: 26.84782609, XRP: 2405.147877 |
| ced7c4f4-fc20-4c12-93fd-8567eb67a455 | Address on File | Contingent | ADX: 20.29501526, BLK: 0.20728487, BTS: 15307.47923, DGB: 19482.42188, EMC2: 10000, NEO: 8.47939883, RDD: 0.90185676, SNT: 23651.50471, VTC: 1200.980148, WAVES: 375.6037215, XEM: 9067.145141, XVG: 26333.43563 |
| f4dbc588-ca28-442d-b7e2-eaed542ef06c | Address on File | Contingent | ETH: 1.14670912, ETHW: 1.14670912, USDT: 0.00543787 |
| f9428d14-dcf8-4194-b521-884ce0724f00 | Address on File | Contingent | ADA: 2100.43582, DGB: 5777.027027, ETC: 71.41544385, GAME: 124.5895592, WACME: 63.21068565 |
| 2ebdd6d2-d44a-41ae-9b83-153846cc18e1 | Address on File | Contingent | BCH: 0.00000666, BTC: 0.00000666, ETH: 1.14593931, ETHW: 1.14593931 |
| 668e97c0-3c11-49bf-99c2-bbba00c0a7ff | Address on File | Contingent | ADA: 605.0288474, ETH: 0.98314863, ETHW: 1, LSK: 40, XEM: 75, XRP: 100 |
| 738842a2-a67b-4ac9-974b-6eed8559bd8f | Address on File | Contingent | BTC: 0.07615702, LSK: 12 |
| 82389657-b73c-4c4f-ae3b-596c3f0cf85b | Address on File | Contingent | BTC: 0.07651337 |
| ac9da26b-3e7d-42e5-b153-338d1eb6a932 | Address on File | Contingent | BTC: 0.01084294, DOGE: 22500, ETH: 0.10284686, ETHW: 0.10284686 |
| dd2600ba-8749-4b0a-b7a7-277fa69e4a42 | Address on File | Contingent | ADX: 70, BTC: 0.0426569, ETH: 0.5, ETHW: 0.5, NXT: 500 |
| 0acb1bac-4d04-4c2f-8cc9-c07e41ea74bc | Address on File | Contingent | BTC: 0.07639095, EMC2: 250 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5668e012-5d48-49b3-9e0f-3d4d8ec41f11 | Address on File | Contingent | ADA: 5469.934041, ARK: 275.0829959, LTC: 0.00352801, MUNT: 18120, NAV: 560, RDD: 29568.9503 |
| 329467f8-ba01-46f6-8c23-2ae59add9810 | Address on File | Contingent | BTC: 0.05467368, ETH: 0.32617754, ETHW: 0.32617754 |
| e3f2b6ef-5f4a-460a-94e5-d45f677546c7 | Address on File | Contingent | BTC: 0.07642828 |
| 6936a821-1ad9-4088-b1ae-942f9fe172ed | Address on File | Contingent | BTC: 0.05448838, DGB: 2100.992868, ETH: 0.31706695, ETHW: 0.31706695, XLM: 38.97320697 |
| 6be8c040-50ea-4449-9de1-37c1296c679e | Address on File | Contingent | BTC: 0.07566982, DCR: 0.06203934, XRP: 43.3625871, XVG: 237.8312598 |
| cc4dc20a-5436-42db-8020-20db5cde3485 | Address on File | Contingent | BTC: 0.07638418 |
| acb28f80-24c8-4a72-88cf-f63e564ae9bf | Address on File | Contingent | ETH: 1.14319655, ETHW: 1.15607076 |
| 31d442bf-ea95-42dc-9bc4-31729df4c19e | Address on File | Contingent | ETH: 1.14037073, ETHW: 1.15721898, NEO: 0.53804453 |
| 6d736a83-bc8c-4fdd-9f80-37e9c2c397ad | Address on File | Contingent | XRP: 4947.244705 |
| 4f95cc9a-e033-4804-9a13-d0674510b59c | Address on File | Contingent | ADA: 3447.10701, ADX: 221.4087491, NEO: 7.45423942, XEM: 2097.408143, XRP: 1605.555723 |
| 249244ae-343a-49b4-afd3-0c86f4293fa3 | Address on File | Contingent | ADA: 327.1564447, BTC: 0.05137548, DOGE: 7792.96875, MONA: 16.90417025 |
| 060722f9-6c93-4735-a14f-44a08a0a403f | Address on File | Contingent | XVG: 1115551.926 |
| 13a2b13a-92aa-4fd0-ae52-6d218812074c | Address on File | Contingent | BTC: 0.0000007, ETH: 1.14039899, ETHW: 1.14039899, VTC: 25.478233 |
| 4a1a23a8-65c0-4d9c-9406-0de08b1038ae | Address on File | Contingent | BTC: 0.07543527, ZEC: 0.70988 |
| 01bec085-9a6f-40b5-9aa6-32984ff8e14d | Address on File | Contingent | ETC: 15.47212873, ETH: 0.989, ETHW: 0.989 |
| bf50f779-d40e-45f7-bfd2-82b8a21d3830 | Address on File | Contingent | BTC: 0.07627037, SIGNA: 0.85782764 |
| 63f66000-a845-4bd3-99a3-9ef895a3dfd1 | Address on File | Contingent | BTC: 0.0000001, ETH: 1.12521306, ETHW: 1.12521306, NXT: 200, USDT: 29.3856421 |
| 9421b3a4-70d4-477a-93f4-ad1b147e8279 | Address on File | Contingent | BCH: 0.09687047, BTC: 0.00000007, ETH: 1.13320575, ETHW: 1.13320575, VTC: 35.50560581 |
| dbad1e6c-2719-43e4-84d2-fe9eb7aae994 | Address on File | Contingent | ADX: 100, ARK: 49.8, BTC: 0.00000017, ENG: 100, ETH: 0.99810388, ETHW: 0.99810388, KMD: 66.44145941, NMR: 10, NXT: 206.7185321, PAY: 100, POWR: 213, WACME: 50, WAVES: 24.48277415 |
| 29732f9d-9572-4980-b9e3-5d4b4ccc1052 | Address on File | Contingent | ARDR: 285.9987257, BTC: 0.03599788, DASH: 0.04, EMC2: 105, ETH: 0.46154782, ETHW: 0.46154782, GLM: 114.6551724, LTC: 0.33, MYST: 32.30943641, NEO: 3.42324067, NXT: 180, OMG: 6.90499906, PAY: 12, POWR: 26, REPV2: 1.1, SC: 4790.254237, XEM: 150.5696203, XRP: 246.4285714 |
| a0753a91-dd5e-43e5-9503-f86427ed0fff | Address on File | Contingent | XRP: 4937.141941 |
| ba1ebc87-745f-491e-9ecd-255f42e7c731 | Address on File | Contingent | BTC: 0.04266193, ETH: 0.5, ETHW: 0.5, NXT: 1000 |
| 41f13eef-81d6-41c7-a978-74bcae4712fb | Address on File | Contingent | ADX: 115.4197267, DOGE: 28410.95079, LBC: 119.3081468, POWR: 102.2318184, RDD: 17449.98121, SNT: 426.0548177 |
| 77418c9f-c7a2-479d-8c3b-d10d94429b6e | Address on File | Contingent | BTC: 0.07610416 |
| ef6054dd-9399-4f5b-ae59-9b04a6ed11cb | Address on File | Contingent | ADA: 2875.419123, BTC: 0.00003262, SC: 24453.03157, TRX: 14225.58089, USDT: 0.08546298 |
| a8639557-7a2c-4fe1-8e2e-a782227eafb4 | Address on File | Contingent | DASH: 0.0235342, LTC: 13.92231491, XRP: 2400.73808 |
| 2c1e455d-129f-4102-ba56-5ae1cfc6e4ef | Address on File | Contingent | ETH: 1.00647768, ETHW: 1.02331925, NEO: 26.77733886 |
| ebde2e3e-480c-4196-babe-da183e8d6248 | Address on File | Contingent | BTC: 0.07606904 |
| 5cfd3a89-31b4-4a55-9881-accc5fc2fe3b | Address on File | Contingent | DOGE: 24223.575, EMC2: 10.11349054, USDT: 352.9583309 |
| 51dd4af0-231a-4982-9eeb-b12e9eb5bb39 | Address on File | Contingent | ANT: 99.01720396, BCH: 0.00417851, BNT: 9, BTC: 0.00508197, ETH: 0.76342099, ETHW: 0.76342099, WAVES: 5, XEM: 300, XRP: 600 |
| 66c8da7f-f55c-4c6c-aaee-196de4b2a43d | Address on File | Contingent | BTC: 0.00983822, BTS: 2513.320752, DGB: 13810.03387, IGNIS: 341.0641201, LTC: 1.56739749, NXT: 682.1282401, QTUM: 5.86551546, STRAX: 9.64320154, USDT: 1460.338703, WAVES: 40.09600136, ZEC: 0.89666454 |
| 6ec3e82d-26b0-4b55-9101-be6aaa439310 | Address on File | Contingent | BTC: 0.07514794, RLC: 0.50886736, SC: 6734.470446, USDT: 0.04082417 |
| 69f11a10-83a9-4967-abec-1b02cb72887d | Address on File | Contingent | ETH: 1.13791017, ETHW: 1.15476032 |
| 986af834-4117-48c0-a57f-5711c2a28a36 | Address on File | Contingent | BTC: 0.00252347, ETH: 1.1, ETHW: 1.1 |
| c7f084f8-4f16-44b3-95bf-7d80e6f93d6b | Address on File | Contingent | ADX: 50, BTC: 0.05099864, LSK: 4, NEO: 42.72893249, OMG: 38.08842147, PAY: 127.9633621, XRP: 600.3911253 |
| bfe6ea21-97d1-475c-8304-97f29006d88e | Address on File | Contingent | BTC: 0.07598037 |
| 2faaf77d-70c4-442d-bcc2-90f8abf98673 | Address on File | Contingent | ADA: 4987.517011, NEO: 31.01070032 |
| 14f5d53e-6c09-4546-9c0b-6c96569a6bd7 | Address on File | Contingent | BTC: 0.07419383, FTC: 114.5768678, QTUM: 10, USDT: 23.07303964 |
| 1fef354f-0461-493b-8395-473e6a0f784e | Address on File | Contingent | DOGE: 29057.38807 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1840336e-103f-4af5-89b6-6f80f4aab398 | Address on File | Contingent | BTC: 0.07489197, NEO: 3.15 |
| 30519ac5-9ee3-4246-9a53-756465a15e5e | Address on File | Contingent | BTC: 0.07592812 |
| 0c35065d-4448-49c7-831e-ae9e5482b49a | Address on File | Contingent | BCH: 0.00277314, STEEM: 0.9975, XRP: 4920.049914 |
| 85bb0820-871a-4d5c-a848-4c22501b48e2 | Address on File | Contingent | BTC: 0.04399457, OMG: 9.9, POWR: 775.5342, TRX: 11000 |
| 3778fb8f-7875-478d-aced-9e86056b95bc | Address on File | Contingent | BTC: 0.00087628, ETH: 1.10068739, ETHW: 1.10068739, NEO: 4.5, SNT: 31 |
| 9b77a342-ae3c-4c7b-99c4-28da5d56b76b | Address on File | Contingent | BAT: 6660.455529, BNT: 66, BTC: 0.00000113, ETH: 0.14336049, ETHW: 0.14336049, FTC: 118.1421972, NMR: 7.6385296, PAY: 26.53758151, SC: 37634.27009, SIGNA: 7000, SNT: 2352, SYS: 380.8476989, USDT: 0.01083769, XRP: 88, XVG: 2513.165499 |
| c5eff96e-49bc-4764-8c86-c75b33069a8a | Address on File | Contingent | ADA: 5517.855436, LBC: 1000, PAY: 200, USDT: 0.00251878, XLM: 858.8807769 |
| 3ba9f461-9e3a-4e13-a2c4-d326b4163cc1 | Address on File | Contingent | BTC: 0.00004808, IOC: 174, NXT: 2390, USDT: 13.24577687, XEM: 5010, XRP: 4500 |
| 5fba93b1-2218-400d-87d4-3e10b65a3b97 | Address on File | Contingent | BTC: 0.04577, ETH: 0.4507109, ETHW: 0.4507109 |
| 6ca4a59c-507b-4a0d-99ea-68b9c835577f | Address on File | Contingent | XRP: 4918.416569 |
| 4eacdfd2-60f1-42cc-8d63-d712219bc738 | Address on File | Contingent | ANT: 7.73064758, ARK: 3, BCH: 0.05370691, BTC: 0.0406734, DASH: 0.41375104, DGB: 400, DNT: 80, DOGE: 500, ENG: 4.4, ETC: 1, ETH: 0.33235566, ETHW: 0.33235566, EXP: 3, FLO: 25, GRS: 11.2, LTC: 1.01471826, NEO: 0.09, PIVX: 6, RDD: 4000, SC: 100, SIGNA: 100, THC: 120, USDT: 116.1842584, VAL: 4, VTC: 10, WACME: 5, XRP: 60, XVG: 1000, ZEC: 0.42346177 |
| 3c894b00-4ffe-49fd-9ef4-98afac534a94 | Address on File | Contingent | DOGE: 29030.73473 |
| d2465d5b-fd75-4514-921a-7f885f849927 | Address on File | Contingent | DOGE: 29029.57855 |
| bcc95d31-1c8d-4948-834a-7eface0180e3 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000105, ETH: 1.1354402, ETHW: 1.1354402, USDT: 0.0601493 |
| c176cf8b-f313-40a7-a43a-1a6f5b95fb14 | Address on File | Contingent | BCH: 0.00000176, BTC: 0.07582903 |
| 3ee5a387-74a6-464b-a1fd-05b3d007d0bf | Address on File | Contingent | ADA: 4600, ARK: 87, BTC: 0.00054306, DGB: 5802, ETH: 0.1, ETHW: 0.1, NXT: 1090, SC: 13987, XLM: 1000, XVG: 4700 |
| a382c25c-6e10-4747-a5fc-c411ef005892 | Address on File | Contingent | BCH: 2.16736614, BTC: 0.03224065, ETH: 0.52197832, ETHW: 0.52197832 |
| 7a035a52-9da1-47df-9a48-92c8c6f82a6a | Address on File | Contingent | BTC: 0.0615249, ETH: 0.21349636, ETHW: 0.21349636 |
| 649153ed-76b6-4116-bc9d-8e055ea85777 | Address on File | Contingent | BTC: 0.00243677, ETH: 1.03852498, ETHW: 1.03852498, HIVE: 40, STEEM: 40, THC: 500, WACME: 10, XRP: 200 |
| c51a8fe9-29af-4dbc-beb4-353b6223baaa | Address on File | Contingent | BTC: 0.00465359, ETC: 10.13276417, RLC: 1067.456848 |
| 13743d6f-a08e-45ed-a20b-6c6e1ca58f1d | Address on File | Contingent | BTC: 0.07576741 |
| 9d44b441-38ae-4b2a-8c31-003e8c503767 | Address on File | Contingent | BTC: 0.07576613, STEEM: 0.00000001, STRAX: 0.00000004 |
| 85e09a56-1560-4486-b868-758992595d14 | Address on File | Contingent | BTC: 0.07573056, PAY: 74.45141066 |
| 80415e74-8c42-464c-8a41-4b77c8fe14b9 | Address on File | Contingent | ADA: 4452.458929, ARDR: 2081.01258, BCH: 0.00000042, DGB: 18253.22165, OMG: 70.32829161, PAY: 286.6483535, QTUM: 38.89051958 |
| 54e6fe38-02cc-405f-8d66-0020efce24c4 | Address on File | Contingent | BTC: 0.05480759, ETH: 0.3, ETHW: 0.3, OMG: 20, SNT: 300 |
| 0294acfa-9e99-43de-bcb5-7423aa0f548b | Address on File | Contingent | BTC: 0.07571033 |
| 7377b930-21db-4a8c-8d06-247c633c7632 | Address on File | Contingent | BTC: 0.02067521, ETH: 0.8235589, ETHW: 0.8235589, USDT: 0.00669045, XVG: 109.163274 |
| 98e416be-af40-4c77-8f67-94a780f44aff | Address on File | Contingent | BTC: 0.07570202 |
| f2f7f61a-0b60-43d7-9b9c-e18b5252e02c | Address on File | Contingent | BTC: 0.07057735, GNO: 0.5, MAID: 78.62566739, NMR: 4.00002357, SC: 1519.079661, ZEC: 0.37814091 |
| a24fb5a4-a9f3-4bb8-835b-8f34af96f70d | Address on File | Contingent | ENG: 57.61087062, ETH: 0.65094961, ETHW: 0.66766514, XLM: 1966.897278, XRP: 1674.848773 |
| 6436557d-d664-465b-9b0d-9972475c1593 | Address on File | Contingent | BTC: 0.0756245 |
| 8ce7e6cf-1bad-4ef7-a7c6-918e8a2ce45c | Address on File | Contingent | ADA: 0.05185091, BTC: 0.02760627, XLM: 0.3395903, XRP: 3111.591335 |
| 7accadbc-a72e-4078-b5e5-73683e246bc7 | Address on File | Contingent | TRX: 30661.73131 |
| c6f49b89-a525-4dd8-b881-60f0dafda690 | Address on File | Contingent | BTC: 0.05, ETH: 0.38308715, ETHW: 0.38308715 |
| 9f754446-6bac-4294-b62a-b2681aeaedb9 | Address on File | Contingent | DOGE: 28919.36528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f975d00-6d1f-4b8b-a154-84fa818e2040 | Address on File | Contingent | ANT: 11.76339141, BCH: 0.05951042, BNT: 16.41214743, BTC: 0.01316228, DASH: 0.10625591, DCR: 6.21359531, DOGE: 6162.3555, ETC: 4.04095085, ETH: 0.51955732, ETHW: 0.51955732, GBYTE: 0.02088394, GLM: 11.54303239, HIVE: 4.27825561, LTC: 0.1353495, OMNI: 1.5151657, PIVX: 3.32675064, PPC: 2.78824088, PTOY: 52.78835967, REPV2: 0.66273842, SC: 2440.11539, SNT: 172.6367835, STEEM: 4.27825561, STRAX: 1.04228498, USDT: 0.00006633, XLM: 140.0464559, XRP: 105.3612937 |
| 28974bd9-1f04-4220-ace5-cf7121138c95 | Address on File | Contingent | BTC: 0.0737373, ETH: 0.00001302, ETHW: 0.00001302, OMG: 58.84626209 |
| 74335773-6618-4e88-8c52-f7ad4ae99c3e | Address on File | Contingent | ADA: 158.1532366, BTC: 0.0665804, DGB: 162.3837209, DOGE: 2375, GLM: 14.25, POT: 195, RDD: 886.6666667, SC: 647.7272727, THC: 71.25, XDN: 604.5575455, XRP: 20, XVG: 1426.999983 |
| 80665bee-b088-4e6f-b7d0-3bd11e772c6c | Address on File | Contingent | BTC: 0.07554157, XRP: 0.04374243 |
| fbb29cef-a273-4688-866e-5ad1627cebc3 | Address on File | Contingent | ADA: 1000, BTC: 0.01085864, ETH: 0.77069795, ETHW: 0.77069795 |
| 79080d0c-029f-4ff8-a9a5-263ed1adf2ed | Address on File | Contingent | BCH: 0.19945536, BTC: 0.06518604, DASH: 1.31080111, ETC: 1.86781314, FIRO: 2.53922226, LTC: 0.48781694, OMG: 15.51855242, QTUM: 3.40715502, XRP: 260.17505 |
| d2a1bf20-00e4-4145-8558-e583188c29f9 | Address on File | Contingent | BLOCK: 14, BTC: 0.05288371, ETH: 0.2, ETHW: 0.2, LTC: 1.3, MAID: 600, OMG: 13, XRP: 100 |
| 9e379978-a891-4a25-bdbd-1f8625b88c4a | Address on File | Contingent | ADA: 145, BTC: 0.00001798, EMC2: 25.3122502, ETC: 1, ETH: 1, ETHW: 1, IGNIS: 15, LTC: 1, NEO: 1, NXT: 70, OMG: 4, POWR: 62, USDT: 12.60577434, XRP: 130, XVG: 80 |
| beca36c2-efbc-4e79-ab1b-44ebb6269841 | Address on File | Contingent | HIVE: 2182.647314, REPV2: 132.6462766, STEEM: 2252.047635 |
| d7c37965-9d86-41fd-9dd8-84643792d735 | Address on File | Contingent | NEO: 59.245, TRX: 4039.875, USDT: 0.3862063, XRP: 2977.61194 |
| 735c5c90-3c28-44e1-81b0-272ff89af2a0 | Address on File | Contingent | BTC: 0.07544237 |
| e185b4d2-ff3b-477c-b607-8867133cb16f | Address on File | Contingent | ARK: 90.45164998, BTC: 0.07244328, POWR: 10, XLM: 624.6279522 |
| 5516ab8b-8aa5-4250-8474-a2d961ef3369 | Address on File | Contingent | ADA: 500, ETH: 0.67586, ETHW: 0.67586, LTC: 7.99855232, SC: 10000 |
| 187abb1e-c1e7-4750-875d-6b088111e557 | Address on File | Contingent | ADA: 500, CRW: 200, DOGE: 10000, LTC: 0.12388394, OMG: 29.73983412, SYS: 100, USDT: 1130.978105, XVG: 300 |
| 405502ad-2b61-4467-9214-da6daf61466b | Address on File | Contingent | ADA: 3034.396552, BTC: 0.00087324, EMC2: 180, NEO: 5, OMG: 2, POWR: 1509.404687, SC: 10000, THC: 850, XLM: 350, XRP: 1350, XVG: 10000 |
| 0cf54e0e-237a-40bb-acee-639a974d2573 | Address on File | Contingent | GRS: 5934.108407 |
| 95e64f55-4d30-45ce-9093-f5213b6f672c | Address on File | Contingent | BTC: 0.06522228, ETH: 0.03624043, ETHW: 0.03624043, XRP: 500 |
| a61ea260-7b26-4b77-ac51-5be10df56151 | Address on File | Contingent | BTC: 0.07535498 |
| 05563e14-f914-4da4-9777-51249b41842e | Address on File | Contingent | BTC: 0.06384758, DGB: 2850.271144, DTA: 22793.68182, ETC: 8.01649914, RDD: 26607.66667, STRAX: 238.6492384, XVG: 13000 |
| 53f2a95f-fedc-4117-8cc6-bcbb9ddf9de5 | Address on File | Contingent | BTC: 0.07532677, SC: 9 |
| af955c0b-c77b-446f-a498-18abf8118139 | Address on File | Contingent | ADA: 500, ETH: 0.98482331, ETHW: 1, LTC: 1, POWR: 20 |
| 0fbbd11d-8135-4170-a2ff-1ee14ceb07ad | Address on File | Contingent | BTC: 0.07519663, NEO: 0.23782099 |
| 2e63e1da-386d-41a4-a4aa-11dc752d86ef | Address on File | Contingent | BTC: 0.07527102 |
| f0f8e77a-4e78-4ea7-b239-d980fc014466 | Address on File | Contingent | DCR: 103.0144102, IGNIS: 22000.3, LBC: 3492.127131, STRAX: 545.1925626, USDT: 0.03665795 |
| ac14d31a-118f-44a0-8174-01393963e02e | Address on File | Contingent | ADA: 163.4256224, BCH: 0.09834344, BTC: 0.03267779, DASH: 0.49954586, ETH: 0.2042019, ETHW: 0.2042019, LTC: 0.60106981, NEO: 3.16546762, NXT: 929.2713968, OMG: 22.68976901, USDT: 499.973468, XRP: 187.0748312, XVG: 2656.327532, ZEC: 0.8029197 |
| 0fb5c21d-d468-46d2-8be4-bfb7699fa007 | Address on File | Contingent | ADA: 3788.458929, XRP: 1639.778495 |
| 8a835689-83bf-40f8-85e5-17dff8643c16 | Address on File | Contingent | ADA: 37.05563801, BTC: 0.00000023, DOGE: 14800.49603, ETH: 0.539334, ETHW: 0.539334, XEM: 20.77466584 |
| efd84bab-47f7-40c3-820a-85d6b7a3149c | Address on File | Contingent | BTC: 0.0000009, XRP: 4871.280113 |
| 3a69062c-a438-4367-929b-98e6c92bddac | Address on File | Contingent | ADA: 5081.937998, BTC: 0.00000017, NEO: 9.053926, XRP: 334.7315436 |
| 24d933a1-68d6-4789-8a8d-c82bd9969966 | Address on File | Contingent | BTC: 0.00000013, ETH: 1.12460842, ETHW: 1.12460842 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2658e80-00a9-4eb0-bd9a-3a21e338ad8c | Address on File | Contingent | BTC: 0.05659298, DOGE: 7090, THC: 103.90625 |
| 2a4ff696-d05d-4653-9b70-8546907d29c4 | Address on File | Contingent | BTC: 0.07471518, GEO: 7.70528563, THC: 4846.508015 |
| 5bcb04ec-1b68-4275-8247-3e96a96d9e62 | Address on File | Contingent | ADA: 200, BTC: 0.0071512, DOGE: 12000, ETH: 0.47675614, ETHW: 0.47675614, RDD: 786, SC: 500, THC: 500, UBQ: 20, XDN: 6950, XLM: 600 |
| 4f0c7737-b216-49f9-b70a-19fd4c9f33da | Address on File | Contingent | BTC: 0.07507322 |
| cb9986df-2179-48ee-bb14-e12e9d872d21 | Address on File | Contingent | BTC: 0.07507165 |
| 36b74b87-9768-4864-8664-4cdbf8f54c97 | Address on File | Contingent | BTC: 0.0750442, DASH: 0.00125, NEO: 0.0525, USDT: 0.00791664 |
| a37ceced-98ca-45fb-a433-a2f431ab806a | Address on File | Contingent | BCH: 0.00000241, DGB: 21009, RDD: 75000, XRP: 4403.284302, XVG: 0.46183783 |
| 6520447b-1e33-4770-8e5b-9a809c2b299a | Address on File | Contingent | ADA: 100, ARK: 10, BTC: 0.00020955, DOGE: 2000, ETH: 0.1, ETHW: 0.1, HIVE: 15, MANA: 3500, NEO: 2, NXS: 1, PPC: 1, RDD: 500, STEEM: 15, VRC: 20, XDN: 500, XLM: 250, XVG: 1000 |
| fa0dc73c-910c-4638-871e-9c82d2d745dd | Address on File | Contingent | ETH: 0.8376133, ETHW: 0.85445451, POWR: 3024.684106, XRP: 99.98 |
| 5c090997-2515-4201-a43a-07c43dbebe5f | Address on File | Contingent | BTC: 0.05451255, DASH: 0.13609886, ETH: 0.30029307, ETHW: 0.30029307, XEM: 221.141088 |
| b397e929-4ff4-4323-ac7b-e87833f29d0b | Address on File | Contingent | ETH: 1.12294618, ETHW: 1.13582039 |
| 3356bc81-27c3-4a61-a0a5-7adc99a95895 | Address on File | Contingent | DOGE: 28693.41802 |
| d49b93ca-bfbf-455a-8fae-743ea679abff | Address on File | Contingent | BTC: 0.07494006 |
| fb4337db-9185-4f6d-b88a-8a8061cfefc7 | Address on File | Contingent | BCH: 0.07177778, BTC: 0.07464934 |
| 988fee0e-0b57-44dd-b8b9-bb680d403d85 | Address on File | Contingent | ETH: 1.12124727, ETHW: 1.12124727, LTC: 0.00439166 |
| f04194cd-b8d5-4777-9b5c-d47ff94b328e | Address on File | Contingent | BCH: 0.00000324, BTC: 0.00000324, XRP: 4855.638531 |
| 3a6f49fd-3c1c-40d5-9f77-2bf60acbe9ca | Address on File | Contingent | BTC: 0.07207565, DCR: 0.02843053, ETC: 0.00871026, ETH: 0.0416394, ETHW: 0.0416394, LBC: 13.6961157, USDT: 0.00012084 |
| fa0bcd3b-4c88-414e-82dd-14387b0fed9d | Address on File | Contingent | ETHW: 0.00061109, NEO: 226.9607725 |
| e28f5c79-85e5-4704-b21e-903012b1a65d | Address on File | Contingent | ANT: 38.94, BCH: 0.00064601, BTC: 0.0280286, GLM: 214, HIVE: 43.7, POWR: 547, STEEM: 43.7, XRP: 2410 |
| f0e1a8ee-b511-4402-9801-de324408d202 | Address on File | Contingent | BCH: 0.01064336, DASH: 0.0483052, DOGE: 27208.50041, ETC: 0.3110639, ETH: 0.02075606, ETHW: 0.03363027, GLM: 16.47636818, HIVE: 3.23131871, LSK: 0.67480844, LTC: 0.24836437, NEO: 0.11554466, SC: 813.2566346, STEEM: 3.23131871, WAVES: 0.85721645, XRP: 59.3002665, ZEC: 0.0152642 |
| 7aa4b169-427c-4200-ac96-e88aa530eaa7 | Address on File | Contingent | ETH: 1.06147614, ETHW: 1.07830584, XRP: 254.856287 |
| cb18b721-08a9-4149-80c2-b8d02052f870 | Address on File | Contingent | BTC: 0.07484527 |
| e5d141ef-b74b-4509-b355-a70d310b47d0 | Address on File | Contingent | BTS: 0.20474, XVG: 1094297.506 |
| 5d82df31-ed3e-48ef-bfb5-0273d06961d2 | Address on File | Contingent | ADA: 40, BTC: 0.07287898, GLM: 36, XRP: 70, XVG: 300 |
| d11615c9-2d2f-4c1c-b465-fe890c4e1992 | Address on File | Contingent | BTC: 0.01804968, DOGE: 21710.1675 |
| 1deec8e4-3198-40b0-bb34-6c88f32284ad | Address on File | Contingent | BTC: 0.00384179, ETH: 1.05714891, ETHW: 1.05714891, FIRO: 0.0464, XRP: 20, ZEC: 0.0022 |
| 6a26fba0-7426-439f-b804-a150c493c6eb | Address on File | Contingent | BTC: 0.0747714 |
| a9163e9f-00dc-41af-a3cc-046e9cb6b24a | Address on File | Contingent | BTC: 0.00073702, ETH: 1.10817428, ETHW: 1.10817428 |
| 247f1df1-9d4b-45ee-9e65-07add1ad2dd9 | Address on File | Contingent | ETC: 113.3218755 |
| 77900f6d-7d75-4e18-a13f-d272ce32d556 | Address on File | Contingent | ETH: 1.11704874, ETHW: 1.12992295, STORJ: 12.73604706 |
| d344211f-27ec-4ba4-8f57-afcb041db2db | Address on File | Contingent | BTC: 0.07475882 |
| fac288f7-a9db-4fdc-b97d-d517de4536a2 | Address on File | Contingent | ETH: 1.10517377, ETHW: 1.11804798, OMG: 5.43604867, SNT: 860.5695196 |
| 3e46e7e3-4a2c-4876-ab12-129177ea5511 | Address on File | Contingent | BTC: 0.07475037, ETH: 0.00000259, ETHW: 0.00000259 |
| 65318195-5091-4442-9de0-5502449bd5fe | Address on File | Contingent | ETH: 1.02455829, ETHW: 1.02455829, SC: 49940 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1097a993-b196-4bbd-98aa-531fcf0e8075 | Address on File | Contingent | ADA: 413.7257797, ARDR: 115.8779156, ARK: 7.97503874, BAT: 108.8457296, BCH: 0.05498332, BTC: 0.03137599, BTS: 318.3200389, DASH: 0.0698473, DCR: 0.72407722, DGB: 705.7234484, DOGE: 5825.608207, ETC: 1.68686647, ETH: 0.12821637, ETHW: 0.12821637, GAME: 2.25082943, GBYTE: 0.03964959, GLM: 88.50226275, GNO: 0.07093727, HIVE: 15.8584522, KMD: 10.97540855, LSK: 3.90611488, LTC: 0.36644957, MAID: 46.09322112, MTL: 2.54835925, NEO: 0.85465335, NXS: 3.07588636, OMG: 2.36621501, PAY: 9.58757959, PIVX: 6.29358973, QTUM: 1.97040898, REPV2: 1.09435234, SC: 4278.19815, STEEM: 15.8584522, STRAX: 5.32920381, SYS: 8.88100027, WACME: 5.81587555, WAVES: 5.23463837, XEM: 93.62273325, XLM: 1305.764235, XRP: 95.65989014, ZEC: 0.09739165 |
| aee87f06-dd41-4a2a-8b72-4d80b4db519f | Address on File | Contingent | ADA: 5643.620757, ETHW: 0.00002186, RDD: 21198.1484 |
| f9a9464e-9956-467a-a14c-f9526296a90c | Address on File | Contingent | BTC: 0.05279575, HBD: 147, SBD: 147 |
| bbfe8b06-a3aa-4f55-b946-5f93778ca3e4 | Address on File | Contingent | ADA: 2814.540429, BCH: 0.00000626, ETH: 0.08105733, ETHW: 0.09790042, IGNIS: 536.1527256, NEO: 0.53925096, NXT: 1072.305451, OMG: 80.87840024, RLC: 484.8313014 |
| 34ed638e-ae2e-4566-9f39-94253864bbfd | Address on File | Contingent | ETH: 1.11632162, ETHW: 1.13317042, PAY: 214.9784483 |
| 17f48746-16b9-444f-a48c-69acbedbd59c | Address on File | Contingent | BTC: 0.07465665 |
| d6cf3dfc-066e-4986-af53-a9de0a811f30 | Address on File | Contingent | BTC: 0.00000035, ETH: 1, ETHW: 1, LTC: 2, NEO: 4.27548364, OMG: 26.86000485 |
| f13bcd62-0714-473b-9007-66324f98c652 | Address on File | Contingent | BTC: 0.00090826, XRP: 4779.291422 |
| 4edb7e79-f6d4-424c-a8e8-0283566187e9 | Address on File | Contingent | ETH: 1.11712579, ETHW: 1.13 |
| 4506fbdf-3b22-4f29-b509-0664807dc0cc | Address on File | Contingent | DOGE: 28131.88315, ETHW: 0.00000625, GEO: 114.3734644, THC: 9678.111723, XDN: 15393.51852, XVG: 3562.5 |
| 012a1826-f8f3-4522-803c-8aa85e4a1c80 | Address on File | Contingent | ADA: 5652.8, THC: 1200 |
| d0fd29da-1bb5-4ef5-9484-51ba89a09c24 | Address on File | Contingent | BTC: 0.07459199, EXP: 104.4664126 |
| 4e61afd9-4472-4edf-9267-60682bfcc5bb | Address on File | Contingent | ADA: 533.980166, BCH: 0.154168, BTC: 0.03425371, DASH: 0.1856, ETC: 2.444617, ETH: 0.325715, ETHW: 0.325715, LSK: 2.536789, LTC: 1.299721, NEO: 1.408083, OMG: 2.414376, QTUM: 1.897182, STRAX: 2.19185, XEM: 222.348744, XLM: 395.600198, XRP: 188.51754, XVG: 323, ZEC: 0.063138 |
| 4b537624-b50e-4f7f-9529-bb50f1c661b1 | Address on File | Contingent | BTC: 0.07456874 |
| 4a9f49ac-ba84-4d35-8013-689b6be5d133 | Address on File | Contingent | BTC: 0.00726391, ETH: 1, ETHW: 1, XRP: 30 |
| a5f5415f-2f07-403a-a17f-984196cd1d23 | Address on File | Contingent | ETH: 1.11565379, ETHW: 1.11565379 |
| cda54910-48eb-4906-a26c-155e595ee11b | Address on File | Contingent | ARK: 345.6867252, BTC: 0.00000231, EMC2: 2937.275613, ETC: 66.70846898, NMR: 53.04581796 |
| 15eb02b4-71db-4fad-8a5a-5957d7168b05 | Address on File | Contingent | ETH: 1.11500898, ETHW: 1.11500898 |
| 0be3b936-fa90-415a-986e-433e75c9a721 | Address on File | Contingent | BTC: 0.07448784 |
| e4772a5d-8ede-4cf3-817d-d2c4f082bdb2 | Address on File | Contingent | BTC: 0.00173299, ETH: 1.08897444, ETHW: 1.08897444 |
| 746a3bf7-107d-48f8-b77c-3894494a3e4e | Address on File | Contingent | BCH: 0.00049412, BTC: 0.00000026, BTS: 200, DOGE: 20000, XLM: 7.9060177, XRP: 1432.982677 |
| 202dfb28-4e38-4d28-890c-95c2dd1fa7ed | Address on File | Contingent | MONA: 300, NEO: 60, NXT: 35000, QTUM: 500, SLS: 2.04333623 |
| 6b4f70a4-7413-410e-a88c-09d12872d8b0 | Address on File | Contingent | BTC: 0.07444773 |
| 04bba98a-e32f-491b-940d-44eb39d89c24 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000033, ENG: 193.7384173, ETH: 1, ETHW: 1, RDD: 48329.2075, XRP: 360, XVG: 6000, ZEC: 0.80122094 |
| 89957889-e814-4adb-9ecb-39f16e011d10 | Address on File | Contingent | BTC: 0.07441411, VTC: 2.42617162 |
| ec99ccd3-62ac-4531-aeb7-618bf3c221c7 | Address on File | Contingent | BTC: 0.07396028, HBD: 3, SBD: 3 |
| 6bb66e15-389c-4431-acbe-9ed4cccb1ca5 | Address on File | Contingent | BTC: 0.00553291, DCR: 0.4752302, ETH: 1.02651905, ETHW: 1.02651905 |
| 2eff8d71-a6e8-41ef-b349-54e17b333258 | Address on File | Contingent | BTC: 0.07439192 |
| 3b3c4de3-b72f-48dd-a477-d3414b77d020 | Address on File | Contingent | BTC: 0.07407037, MONA: 20 |
| 51e53659-7e63-41ae-a956-eb2f5580940d | Address on File | Contingent | ETH: 1.03964887, ETHW: 1.05252308, NMR: 10 |
| 43ea859a-b6ce-45db-a5e2-9168b8dd893d | Address on File | Contingent | BTC: 0.07435458 |
| e7faf769-f4b0-4601-8143-fce807320d85 | Address on File | Contingent | DOGE: 28442.94861 |
| 9182e3f2-17e6-4806-b0c8-ae2bf46110e2 | Address on File | Contingent | DOGE: 27018.77347, RDD: 7089.62625, XRP: 234.0092629 |
| ab9b3d40-2ce9-4e87-84f0-00b03328d723 | Address on File | Contingent | BAT: 2444.472684, XLM: 8900, XRP: 1737.13094 |
| a71171a3-cb65-4769-a734-eb765d8444ed | Address on File | Contingent | ADA: 5635.5965 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 119b4f0d-cbe4-456f-9032-5d043110d534 | Address on File | Contingent | BAT: 47.01756957, BTC: 0.04107834, DCR: 0.10048748, ETH: 0.36468443, ETHW: 0.36468443, EXP: 56.70932359, LTC: 0.75037701, SC: 42331.38826, ZEC: 0.79572865, ZEN: 0.00656987 |
| 17253066-7d53-41e6-a1b7-d6d6041247d9 | Address on File | Contingent | ADA: 340.8642742, DOGE: 25645.33535, ETHW: 0.0017735, IGNIS: 145.153776, SC: 10625.54348, XLM: 420.0623967 |
| 73da328a-683b-4a83-9559-2a0c5b483670 | Address on File | Contingent | DOGE: 28231.38218, RDD: 31171.875 |
| 90e59ecf-35a9-4e79-be8c-24f603ae99fb | Address on File | Contingent | BTC: 0.07417913 |
| e54e2639-fd64-4028-821f-11b671f6e436 | Address on File | Contingent | ADA: 5626.929788 |
| 06b3fb53-9025-4417-a975-30ad8d03fa7d | Address on File | Contingent | BTC: 0.05437759, ETC: 30 |
| 2a815bbf-495a-42d1-aeaf-bfed5ad3e55d | Address on File | Contingent | ETH: 1.11, ETHW: 1.11 |
| d9bce8ea-02a3-48a6-8953-130fd9aa142a | Address on File | Contingent | ADA: 3000, BTC: 0.0005418, MANA: 1000, SC: 10000, VAL: 4, XMY: 5000, XRP: 1000 |
| 76df2b76-035e-47d3-955b-233c25608b0d | Address on File | Contingent | ADA: 447.0077191, BTC: 0.0016459, ETH: 0.92866755, ETHW: 0.92866755, USDT: 0.01141025, XRP: 290, XVG: 803.0665227 |
| 14bfb169-5922-40c9-8f4f-0359cca801f4 | Address on File | Contingent | BTC: 0.05440549, DASH: 0.3352642, ETH: 0.24153889, ETHW: 0.24153889, LTC: 0.02649775, XLM: 190.1162409, XRP: 153.3590255 |
| 52dea2ef-8e4c-4ce2-9615-198d744f9f08 | Address on File | Contingent | ETH: 1.10865688, ETHW: 1.12460731 |
| fbc9cf24-3941-468f-ab7b-c99e0982c615 | Address on File | Contingent | DOGE: 28339.24146 |
| 4944964e-4177-4838-bddc-f4a7d1323cc7 | Address on File | Contingent | BTC: 0.00000039, ETH: 1, ETHW: 1, XRP: 466.9081694 |
| 90bd354f-4eca-4dfa-a94c-def296b0ee7f | Address on File | Contingent | BTC: 0.07399654 |
| 84eb302a-a441-402e-86cd-ad50e93dafc7 | Address on File | Contingent | BTC: 0.00265216, ETH: 0.58294344, ETHW: 0.58294344, IGNIS: 20, USDT: 895.9646595 |
| 97a41c31-e90c-4b72-abf4-21ac98e8563f | Address on File | Contingent | ADA: 5611.89338 |
| 3f935c23-32e1-4fca-86c9-0443f4d88f40 | Address on File | Contingent | ETH: 1.10712579, ETHW: 1.12 |
| 930d90de-0b22-459b-b0b5-646880d055ad | Address on File | Contingent | BTC: 0.00047571, ETH: 1.1, ETHW: 1.1 |
| 48a81e71-3651-4d32-9fdd-130a6e5b06a7 | Address on File | Contingent | BTC: 0.07395814 |
| 9464a112-2449-49b9-8823-aa06f34ac876 | Address on File | Contingent | BTC: 0.05489357, DASH: 0.14777821, ETH: 0.00008565, ETHW: 0.00008565, LBC: 548.3561435, MONA: 0.32848045, NEO: 0.97843009, USDT: 0.13874178, WAVES: 307.3213243 |
| d910ccd3-113e-489e-a135-1d4d43966962 | Address on File | Contingent | BTC: 0.07391245 |
| 5bbae291-7125-4102-9ede-21ae979b98d1 | Address on File | Contingent | BTC: 0.03461591, DOGE: 15000, IGNIS: 60, NXT: 120, XVG: 750 |
| 7df87d20-9874-4849-814a-9425090b1fec | Address on File | Contingent | BTC: 0.07375863, VTC: 6.83003795, WAVES: 1.65116202 |
| 3b72b18b-7780-4f40-a562-6f4cfefceccd | Address on File | Contingent | BCH: 0.00000001, DOGE: 27669.1242, TRX: 0.00000918, XVG: 22965.08728 |
| 7b5ef2bf-532a-4a35-9f85-89a703cd1695 | Address on File | Contingent | ADA: 5603.932584, BTC: 0.00000025 |
| 6ed6d1ac-b4cc-42b5-abec-d61d2c7d14ba | Address on File | Contingent | BCH: 0.00000015, BTC: 0.07380277, POT: 867.3731836 |
| f28a5f31-2378-44c8-b457-607c2ecb1a4a | Address on File | Contingent | BTC: 0.0732708, XEM: 500 |
| e28b55e4-ba62-4d93-919d-82477175244c | Address on File | Contingent | BCH: 0.00000031, BTC: 0.06137718, KMD: 800, PIVX: 69.22718262, STRAX: 200 |
| f99bc4b4-1421-4987-b9ab-c8b3316621a3 | Address on File | Contingent | ADA: 4510, BTC: 0.0143636 |
| 45dd9d05-5f39-41cf-b9f6-c14c8a181428 | Address on File | Contingent | DOGE: 28219.57704, XVG: 873.592147 |
| 561372c8-15e2-4ddc-bda7-8498cd973e3f | Address on File | Contingent | USDT: 2042.185727 |
| b999bfc7-1fd6-4f68-92a9-bad4aa599679 | Address on File | Contingent | BTC: 0.0738 |
| 60aca424-d5ab-45b2-91ee-a67eec35c039 | Address on File | Contingent | BTC: 0.00715638, ETH: 0.9975, ETHW: 0.9975 |
| 4cb86900-5ac7-4c64-a227-110d968bb3ce | Address on File | Contingent | BTC: 0.07201525, DGB: 2500, XRP: 67.16041071, XVG: 331.370747 |
| dee43038-022c-4464-8535-02483e40c1f3 | Address on File | Contingent | BCH: 0.00000482, BTC: 0.07378826 |
| 08b2eaca-0443-40d7-9fcd-67bc81d08352 | Address on File | Contingent | ADA: 5587.879216, ETHW: 0.00000028, XRP: 8 |
| a2baa632-ebc1-4ffa-8a46-e36983812ad6 | Address on File | Contingent | BTC: 0.00000006, XEM: 42830.01211, XVG: 368683.7163 |
| f5b86896-40f3-4103-906b-49c2045b61d9 | Address on File | Contingent | BTC: 0.01882009, DOGE: 20927.55, USDT: 0.00071634, WACME: 19.4388405, XEM: 181.2721828 |
| 0bf1a110-3f34-44ee-9d59-f0337d70b4b3 | Address on File | Contingent | BCH: 0.00089778, BTC: 0.07256712, DGB: 4000 |
| b926631b-609f-490b-a0fd-2fdff06c5fa7 | Address on File | Contingent | ADA: 5581.016215, BCH: 0.03580034, BTC: 0.00000135 |
| 1a2d239d-31fb-4818-93bc-8ee475d8aef6 | Address on File | Contingent | BTC: 0.07370825 |
| 93903a3d-8405-4ff7-b4c7-8de99c1b74f6 | Address on File | Contingent | ADX: 7.28425535, BTC: 0.02685706, DOGE: 17556, NEO: 0.11379387, OMG: 1.12083612, XRP: 50, XVG: 1122.1875 |
| 8a446b6a-66a6-48dc-a1e2-156d8b920808 | Address on File | Contingent | BTC: 0.07369142 |
| 96293d80-06c7-4e51-baa4-ac744eac9c05 | Address on File | Contingent | ADA: 175, BTC: 0.05035986, DASH: 0.015, DCR: 1.5, ETH: 0.3, ETHW: 0.3, XVG: 1000 |
| b288e7d0-b13f-4d22-9352-4f8f29f66c58 | Address on File | Contingent | ADX: 50, BTC: 0.0703321, NEO: 0.00000001, XDN: 1000, XRP: 198.0293218 |
| 609ec60b-6b2a-4cc6-bf34-278a6396edaa | Address on File | Contingent | ADA: 0.8976146, BTC: 0.07363848 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d5adcdf-e860-4677-82bb-bd6c96dcd583 | Address on File | Contingent | ADA: 200, BTC: 0.01455595, DGB: 1000, DOGE: 1000, NEO: 30.34792238, SC: 250, XEM: 400, XRP: 2947.54153, VTC: 1000 |
| 635fb2fc-422f-48c3-aac5-d5f2dc09c88e | Address on File | Contingent | ETH: 0.98562104, ETHW: 0.99846525, XLM: 2421.568357 |
| f9a5d396-7a44-4ff4-a873-539c2abed233 | Address on File | Contingent | BTC: 0.00674932, ETH: 1.00081009, ETHW: 1.00081009, USDT: 0.0036082? |
| 3636c492-e7dc-423e-a030-6d3a8897d4a2 | Address on File | Contingent | BTC: 0.07306972, PAY: 50, STRAX: 30 |
| eeb6ce79-18e4-4ffc-9fcc-9a8c7133ba01 | Address on File | Contingent | BTC: 0.00005024, ETH: 1.0018672, ETHW: 1.0018672, STRAX: 76, XRP: 232.5701305, XVG: 2608.79219 |
| f9c38b3c-db44-4a5b-bae0-ea506b9b0905 | Address on File | Contingent | BTC: 0.00220222, DOGE: 24884.82188, SC: 51127.32851, XRP: 136.6538258 |
| dab523d2-75a6-4acf-af91-3d6b772aa877 | Address on File | Contingent | BTC: 0.01782222, DOGE: 20834, GRS: 95, VTC: 25 |
| | | Contingent | BTC: 0.03599374, ETH: 0.55490724, ETHW: 0.55490724, SC: 4045 |
| f8a1767a-34cd-4935-95a2-f6590760200c5 | Address on File | Contingent | BCH: 0.074, BTC: 0.07308037, XLM: 57.72055772 |
| 819baa74-2a0c-45ed-82b5-bd121739097 | Address on File | Contingent | BTC: 0.00000352, BTC: 0.0103769, ETC: 0.76483674, POWR: 10805.35337 |
| 5ee3937-dbdb-40ae-a984-fcabdd217103 | Address on File | Contingent | ADA: 5578.946035 |
| b805c086-a38d-45db-a25f-16915894e134 | Address on File | Contingent | ADA: 3000, BTC: 0.02609299, RDD: 3500, SC: 10000, XLM: 2000, XVG: 2000 |
| b2f88b2a-31e6-496c-85a8-b03e9df2561f | Address on File | Contingent | ADA: 2134.441878, BTC: 0.04536707, IOC: 97.26483941, NAV: 3.89995631 |
| d6b583e6-e884-428f-8373-a50b17934ddf | Address on File | Contingent | BTC: 0.07330966, LSK: 1, XRP: 5.98517223 |
| cdf5293f-9329-4a97-8a2e-770d10e9a207 | Address on File | Contingent | ARK: 7284.572099, QTUM: 1 |
| | | Contingent | BTC: 0.07080191, EMC2: 6211.608747, IGNIS: 2.5, NEO: 1.925 |
| 49f5d6c0-b1d8-4363-9467-be353e45d1f6 | Address on File | Contingent | BTC: 0.05529563, DCR: 0.0875779, DGB: 14000, RDD: 0.00007908, XLM: 1918.269231, XRP: 513.8296763 |
| 91ec4de8-5468-4a2e-bc4f-f09ef986c312 | Address on File | Contingent | ADA: 300, BCH: 0.1, BTC: 0.06373908, HIVE: 85, LTC: 1.3, STEEM: 85 |
| 21c9035a-f4bb-4674-ae73-3d1adb7d9f73 | Address on File | Contingent | BTC: 0.07345068, USDT: 0.00290478 |
| a59e4f1f-df94-4c8c-9cd0-67f4a7f7ef9c | Address on File | Contingent | BTC: 0.04546794, ETH: 0.40000034, ETHW: 0.40000034, SC: 9844.175914 |
| dd255e43-1ac5-4faa-9dcc-0d4500313c92 | Address on File | Contingent | BTC: 0.07286554, NAV: 91.38362223, VTC: 100 |
| 658c012d-ac07-4099-9d85-1e3700139177 | Address on File | Contingent | BTC: 0.02268093, ETC: 4, ETH: 0.5, ETHW: 0.5, LTC: 1, NEO: 4.25, XLM: 560, XRP: 558 |
| dd9b9f1b9-3e604-42e-1-80c2-0a12196493d2 | Address on File | Contingent | BTC: 0.00821285, ETH: 0.975, ETHW: 0.975 |
| 70d4604b-474f-4612-8e45-d889f8a26a24 | Address on File | Contingent | BCH: 0.01290843, BTC: 0.07286691, XLM: 98.83624663 |
| 79011a3c-5edb-4d7a-a8a6-c1a10f54b4ed | Address on File | Contingent | BCH: 0.00035937, BTC: 0.00283357, ETH: 0.09308715, ETHW: 0.09008715, GAME: 400, GAS: 210.483469, MTL: 12, NEO: 0.2713447, NMR: 13, OMG: 1.007029, PART: 4.2610736, PAY: 86.85394591, PTOY: 98.6789213, XLM: 150.0232674 |
| 2a12e671-c442-4b6b-86b0-11874259c1e3 | Address on File | Contingent | DOGE: 28036.4 |
| 0f03ec15-e1b4-436b-8c1e-9a140b65a592 | Address on File | Contingent | BCH: 0.12042759, BTC: 0.07247932, GBYTE: 0.00000584, XLM: 93.0361413 |
| 53a18fee-a159-4e54-a778-d0ef85c43e19 | Address on File | Contingent | BNT: 0.07076154, BTC: 0.02404267, DGB: 5000, DOGE: 15000, EMC2: 850.764887?, ETC: 3, GLM: 253.90901, HBD: 1.54546243, LBC: 530.2573323, MEME: 200, MONA: 25, NBT: 1304.916142, OK: 355.55954, PAY: 0.71146787, PINK: 604.6613023, POT: 1000, RDD: 8000, SBD: 1.54546241, SC: 12919.12833, SIGNA: 8000, STORJ: 50, THC: 500, VRC: 200, XVG: 3000 |
| e5c815ca-1ff4-4107-a8f5-2b067cfbc365 | Address on File | Contingent | BTC: 0.07325981 |
| 506cc59c-f5f2-4bfc-abba-b4e5e1bb8099 | Address on File | Contingent | BCH: 0.07369114, BTC: 0.07277551, XLM: 57.48226668 |
| 854f276b-1d4c-4537-8fa6-0b4004fbd86dd | Address on File | Contingent | BTC: 0.07354586, ETH: 0.07325545, USDT: 0.00000384 |
| 0b5cf7d4-a753-4c93-bda2-8ed5cd4a8951 | Address on File | Contingent | BTC: 0.07324932 |
| 75478107-d360-4ab4-a98f-a0452245ac5a | Address on File | Contingent | BTC: 0.00000022, DOGE: 0.8923913, ETH: 1.00006499, ETHW: 1.00006499, QTUM: 56.38765689, SC: 9521.16375 |
| a63c637-8f80-4a6b-8b64-31081bdd554a | Address on File | Contingent | BCH: 0.34718894, BTC: 0.07072858, DOGE: 10120, ETH: 0.1826021, ETHW: 0.1826021, PAY: 10, RADD: 20.57007039, OMG: 26.88944772, POT: 312.6790598, POWR: 1948.575232, STRAX: 36.91733345, USDT: 0.05002632, WAXP: 260, XRP: 150 |
| 130c7786-7bfb-42361-816c-260e5e294104 | Address on File | Contingent | ADA: 2000, BTC: 0.00223166, BTC: 0.02161223, ETH: 0.72494923, ETHW: 0.72494923, UBQ: 20, XLM: 17.57468837 |
| b1fe88c8-0d85-4e2b-9dff-056f36868af25 | Address on File | Contingent | |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ae51cab-d696-4cd7-bd7c-90042192947b | Address on File | Contingent | BTC: 0.0316701 |
| cfc0e0b-1023-455f-afbc-06cdecba5c7c96 | Address on File | Contingent | BTC: 0.07316275 |
| | | Contingent | BCH: 0.15722946, BTC: 0.00000011, DGB: 4789.667028, ETH: 0.89675379, ETHW: 0.89675379, GLM: 1199.663932, NEO: 5.54861657, WACME: 30.13248095 |
| c6571c5-2407-4587-acaa-738723b2b1ef | Address on File | Contingent | BTC: 0.07315758 |
| 5e053055-1528-47c0-ac1d-c15e6051f43 | Address on File | Contingent | BTC: 0.00004324, ETH: 1.09424504, ETHW: 1.09424504, USDT: 0.00200666 |
| 3193cea4-96a2-4352-a097-fc2ac8dcc564 | Address on File | Contingent | DGB: 2167.505240, DOGE: 24746.74062, LTC: 1.20769263, XRP: 2055.05018 |
| a2e9dcfd-63bf-4910-87d4-fe3be9e39cd5 | Address on File | Contingent | BTC: 0.05330339, DGB: 20429.33095, LTC: 4.58022378, OMG: 30.54796867, XEM: 129.341959 |
| 13a6851b-0e9b-4a2f-86aa-7cefe66dfeff | Address on File | Contingent | BTC: 0.07307378 |
| 5322bd298-9145-406e-85a3-071936e70a82 | Address on File | Contingent | BCH: 0.0022044, BTC: 0.07055049, RVN: 0.392, VTC: 604.2797655, XLM: 1.71943371 |
| dc73774f-43ce-4d5-a319-0ff7e0e78a | Address on File | Contingent | ETH: 0.00194155, ETHW: 0.00194155, NEO: 0.22092832, TRX: 29550 |
| b2ee3264-91c0-4d88-8984-fcb0f7716703 | Address on File | Contingent | BTC: 0.06913565, ISC: 38828.72027 |
| e1dc3e5e-fb7a-4006-a756-7a0a2757a2f0 | Address on File | Contingent | BCH: 1.1, ETH: 1, ETHW: 1, NEO: 5.53930468, USDT: 0.41764358 |
| d5abeab8-81fa-4744-a0df-d78adb4281e | Address on File | Contingent | ARK: 96, BCH: 0.00043014, BTC: 0.03964073, DGB: 3100, MYST: 3.99, QTUM: 63.45, RLC: 45, SYS: 54.49454857, XEM: 3039.86808, XLM: 60.96246638, XRP: 50.82.88087 |
| a351e645-2b0d-4041-b196-0169cb5fa7d1 | Address on File | Contingent | BTC: 0.0730215, ETH: 0.00009841, ETHW: 0.00009641 |
| 29ae9e8-9831-4b5b-9a0e-6a107e920728 | Address on File | Contingent | BTC: 0.07302341, MONA: 0.21474061 |
| 5082d057-8567-4075-9926-a2d35ec11783 | Address on File | Contingent | BTC: 0.0058468, DASH: 0.024, ETH: 1, ETHW: 1, LTC: 0.12 ANT: 21.59636485, BTC: 0.02200355, DCR: 0.74196453, ETC: 14.02572907, ETH: 0.0516609, ETHW: 0.0516609, LTC: 2.26564844, NEO: 4.0381514, PIVX: 259.2706031, RLC: 255.1473405, TRX: 2785.431062, XRP: 366.3221637, ZEC: 0.91475535 |
| 65057266-5952-4a66-ac93-35d54daa6264 | Address on File | Contingent | ADA: 5538.181248, BTC: 0.00000063 |
| 86a6f6a6-c921-4cde-9983-3ad9889a2a3 | Address on File | Contingent | ETH: 0.96274826, ETHW: 0.97884209, OMG: 5.32003547, XRP: 548.9039456 |
| 14cb2432-ee81-4220-b2b4-b9d66db3f050 | Address on File | Contingent | BTC: 0.00000182, ETH: 1.05842306, ETHW: 1.05842306, MYST: 257.626877 |
| 10398108-9984-4a9e-9c54-af96af1d895f | Address on File | Contingent | BTC: 0.07299896 |
| f851046-12b0-4297-bc2d-1cd71ce06228 | Address on File | Contingent | ARK: 273, DGB: 10000.99501, LBC: 1670, NEO: 25, OMG: 162.5332295, XLM: 16578.48227 |
| a120eabf-8067-4853-b068-5e4bfeb02600f | Address on File | Contingent | BTC: 0.03328162, ETH: 0.45152623, ETHW: 0.45152523, LSK: 0.27094917, OMG: 5.6874493, SC: 1000, TRX: 5.71484375, WAVES: 7.7899516, XEM: 237.4884259, XRP: 520.0997873 |
| 05265a57-44e2-4d7a-8332-4e1a9e9620ca | Address on File | Contingent | |
| 157d6a07-5d96-4345-9c03-98496f2e22aa | Address on File | Contingent | ARK: 0.1, BCH: 0.00036976, BTC: 0.07276059, ETH: 0.00000604, ETHW: 0.00009604, NEO: 0.51661703, XLM: 0.09941831, PIVX: 1, PTOY: 1, SBD: 0.84687732, XRP: 1 |
| 48223766-f83a-4a66-bf09-b337053fd8bd | Address on File | Contingent | BTC: 0.07284304 |
| bb5f72c5-8c80-41ad-aa7e-d568966d7900 | Address on File | Contingent | BTC: 0.07128172?, STRAX: 0.65783587 |
| fa7d97fa-588e-4dfa-950a-2b2a60022245 | Address on File | Contingent | BTC: 0.06133799, ETH: 0.14952596, ETHW: 0.14952596, TRX: 600 |
| fe5774c1-a6a8-45b3-96bb-d5a32b8ea01d | Address on File | Contingent | ETH: 1.06710004, ETHW: 1.08200625, SC: 11944.67728 |
| c10722a-ae61-468f-8fa4-5347f0425644 | No Address on File | Contingent | ADA: 1129.999223, ETH: 0.81503592, ETHW: 0.81503592, SC: 10.36686303, ETH: 0.4840672, ETHW: 0.4840672, XRP: 967.8342655, ZEC: 0.01785355 |
| 0551d0d-4441-46a1-94b2-b9a39a0649f0 | No Address on File | Contingent | ADA: 5000, BTC: 0.00000014, NEO: 20.8140905 ETH: 0.98578631, ETHW: 1, LSK: 35.20055816, SC: 46178.34395 |
| a3b5de2b-9884-4435-bda8-5a9442f6b28e | Address on File | Contingent | BUK: 16.42955467, BTC: 0.07143277, DASH: 0.01475, DOGE: 101.4308206, ETH: 1.28131103, WAVES: 2.32521694, XRP: 55.5708181 |
| 82167162-2dba-4d5e-9539-8ebba4265dd6d | Address on File | Contingent | ETH: 0.03417656, ETHW: 0.03417656 |
| f3b5fd6a9?-3fa4-4653-b34d-29a72dd3aea3 | Address on File | Contingent | BTC: 0.03933741, NEO: 10.1 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ab48bb7-17eb-4856-bd00-caae03a6f4e | Address on File | Contingent | BTC: 0.0000291, DASH: 0.42828218, ETC: 10.00071393, PAY: 163.0648935, SC: 7841.377276, USDT: 0.00030044 |
| 97a7917e-512-4371-8a6e-05e7302dd9f2 | Address on File | Contingent | XVG: 6482.382268 |
| 8e864a55-4a4d-4b7-a8e3-cea98e2578a3 | Address on File | Contingent | BTC: 0.0726857 |
| 10a78f6b-160c-4c14-a1fc-8f3a7992605c | Address on File | Contingent | BTC: 0.07267367 |
| 51678bf-a437-423a-9884-c1a010a05212 | Address on File | Contingent | BTC: 0.00000227 |
| 270c71cc-582d-43d2-bc7d-58f6a0fec1 | Address on File | Contingent | BTC: 0.07266163 |
| e852868-8595-48b4-bde1-e3ea0f5619df | Address on File | Contingent | BTC: 0.07264624 |
| 9dbbcd09-a723-40f9-b12e-06a41e7aaaeb | Address on File | Contingent | BTC: 0.07263774 |
| 6d9fd4f9-4a55-468a-b77d-6bb3118553d2 | Address on File | Contingent | BTC: 0.00000008, DOGE: 27518.60578, XLM: 214.3463821 |
| 0bcb2004-f8f5-4614-b3a1-c2385771a79b | Address on File | Contingent | MAID: 11919.01475 BAT: 3102.615711, BTC: 0.00000001, NEO: 54.09490745, XRP: 1966.96 |
| 20a5b15a-9249-48c8-9beb-35ef18010b68 | Address on File | Contingent | BTC: 0.00018498, NEO: 2.3 |
| 4079ea66-d0a5-47ef-98cd-b6a041a1d1c9 | Address on File | Contingent | BTC: 0.00001669, ZEC: 80.8780747 |
| 7f2c4403-07dc-41da-bec4-124e1b05aef9 | Address on File | Contingent | BTC: 0.01906289, ETH: 0.8011647, ETHW: 0.8011647, GAME: 0.00732039, OMG: 0.31525, USDT: 0.00003073 ADA: 100, BTC: 0.00000022, DOGE: 20000, ETC: 2, ETH: 0.6, ETHW: 0.6, MONA: 10, VTC: 10, XRP: 953.4698506, XVG: 1271.515859 |
| d29d6e7b-355e-46e5-a356-d8969b7b547ae | Address on File | Contingent | BTC: 0.03433399, ETH: 0.523, ETHW: 0.523, LSK: 5, NEO: 2.6, PAY: 7, STRAX: 4, XEM: 422, XLM: 100, XVG: 2200 |
| b7bb78c6-d245-4fe9-8fab-f0bdcac58ab3 | Address on File | Contingent | ADA: 110.9294475, BCH: 0.08262258, BTC: 0.04236377, DOGE: 5000, ENG: 120, ETC: 13.25234556, HIVE: 144.7298241, OK: 0.00000001, RDD: 5084.23913, SC: 462.3887961, STEEM: 144.7298241, VTC: 1000000765, XRP: 70, XVG: 208.8133434, XWC: 0.000108 |
| d9099ecf-db77-4a06-8a33-6cf6767d4d7f | Address on File | Contingent | ADA: 0.01922822, BCH: 0.00043283, BTC: 0.04236377, DOGE: 5000, ENG: 120, ETC: 13.25234556, HIVE: 144.7298241, OK: 0.00000001, RDD: 5084.23913, SC: 462.3887961, STEEM: 144.7298241, VTC: 10000001765, XRP: 70, XVG: 208.8133434, XWC: 0.000108 |
| 0454d128-c585e-4451-a2e6-7e2ae5e57d4e | Address on File | Contingent | ADA: 0.01922822, BCH: 0.00043283 |
| 3198061f8-6ec4-488d-a258-aef25d-efd1638af41fc19 | Address on File | Contingent | BCH: 0.66705, BTC: 0.00498097, ETH: 0.821227, ETHW: 0.821227, RLC: 179.6498668, ZEC: 2.3937994 |
| 15d4ad05-8de8-4126-81f1e-0271b602f2 | Address on File | Contingent | ETH: 1.0856534, ETHW: 1.10098379 |
| 1340d72c-cb2c-43cc-89f5-25fab4baa3e | Address on File | Contingent | BTC: 0.00000157, ETHW: 2.24940636 |
| b31520b-c1e27-4b84-a0c2-8235ee7a0f | Address on File | Contingent | BTC: 0.07249945 |
| 37303a32f-2360b-2c5ffab9f3cd | Address on File | Contingent | LTC: 109.2441501, PIVX: 50.55385814 |
| 4e5ec42-18dd-d55a-ee2e-0bab8adec3c7 | Address on File | Contingent | ETH: 0.01001764, ETHW: 0.01009064, NBT: 0.96578442, POWR: 0.00298151, VTC: 0.0019021 |
| a7cd770-a14d-45b3-8c7a-1772a207a7e1 | Address on File | Contingent | BTC: 0.07185810, ETH: 0.03929196, ETHW: 0.03929196 |
| 5e59b1-c0ae4-49ca-a7bf-d7b6dee7507f | Address on File | Contingent | ETH: 1.08449623, ETHW: 1.1, VTC: 10.22050035 |
| 5bca263-a2d-4f1-843b-8b1e03896e7b4 | Address on File | Contingent | ETH: 0.00960992, USDT: 1005.660083 |
| 2692b9f25-e18-485-bba9-2db11b6e4 | Address on File | Contingent | ETH: 0.04780211, ETC: 1.736, ETH: 0.0185035, ETHW: 0.0185035, LTC: 2.502, MONA: 98.4, XVG: 1042.64017 |
| 1069820e2-0ff0-48d9-9d1c-adc98f13dfd17 | Address on File | Contingent | BTC: 0.07239441 |
| 38404e8-7fae-4245-be45-e925c3ab6da | Address on File | Contingent | ADA: 5000, BTC: 0.05, XRP: 1056.304773 |
| 934a69d2-66a4e-4a24-ad2-daff2a7797e5 | Address on File | Contingent | ETH: 1.07714971, ETHW: 1.094, NEO: 1, OMG: 1, PIVX: 1, SC: 1, STRAX: 1 |
| 3e43359c-ffac-4a6d-b0c8-3a9e9d3b6367 | Address on File | Contingent | BTC: 0.07, DOGE: 0.00006156, ETH: 1.05706769, ETHW: 1.07061, USDT: 0.00105203 |
| 6446c277-c327-4a73-b832-a85b0c8acd1d5 | Address on File | Contingent | BTC: 0.04060006, ETH: 0.47059978, ETHW: 0.47059978 |
| b5ca977-9cf1-4724-87ce-b99a2abc5f1 | Address on File | Contingent | BTC: 0.07232766 |
| ce21906f-1d14-462a-898f-f15ee26cad2 | Address on File | Contingent | ADA: 4000, LTC: 8.41688, SC: 13300, SIGNA: 10000, XRP: 2000 |
| 2a88a25-0856-c415-9c93-3d77ab05eef | Address on File | Contingent | BTC: 0.0106641, TRX: 25000 |
| 017d90-7ad7-4ad7-8cda-8194a20a2695 | Address on File | Contingent | ADA: 200, BTC: 0.03554111, POWR: 1012.473195 |
| 81e74f4-a884-4986-a0f-68e6dc9a2e | Address on File | Contingent | BTC: 0.07229055 |
| a7559f8-2ee6-42a7-07f18-a76fbb118401 | Address on File | Contingent | BCH: 0.00000374, BTC: 0.00000095, DOGE: 27653.3531, LTC: 0.00047, USDT: 0.00091483 |
| 694dbb66-b404-4e8-b68c-8c5be3c1 | Address on File | Contingent | BTC: 0.07225044 |
| a2c8d860-5c06-463e-bca-4d5f93f9be | Address on File | Contingent | BTC: 0.00000013, NEO: 0.03212203, SIGNA: 4105.318125, USDT: 1995.160876 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff197c4-793d-44b1-8e6d-b7f4e0427c5f | Address on File | Contingent | ARDR: 19999, ETH: 0.2639168, ETHW: 0.04317181, VEE: 102642.1847, XVG: 88467.4218 |
| 83cde023-2737-44fe-9621-0b5eb95a37 | Address on File | Contingent | BTC: 0.07235063, LSK: 0.03731633 |
| f62f2fd0-a033-4eb2-8cb1-c10sbe0bc28f | Address on File | Contingent | BCH: 0.00133453, LTC: 8.70914492, XLM: 1.04093444, ZEC: 40.08490549 |
| 0137305f-7047-4444-95cd-1644ad6e43cd | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00001176, BTC: 0.00000176, KMD: 533.6854148, XRP: 3010.137698 |
| ee087520-1f92-40e70-90c7-4fa1a7df0adf | Address on File | Contingent | BTC: 0.07211606, DCR: 0.00024669, DGB: 4.6282997?, EMC2: 3.47216767, GLM: 1.76241587, OK: 68.99666, XRP: 1.00255694, VTA: 0.31723949, XVG: 4.14720641 |
| 1e8daac2-d3a6-4be4-ae64-6c35121cbb40 | Address on File | Contingent | ADA: 192.8640309, BCH: 0.2414355, BTC: 0.00478099, EMC2: 491.27188958, ETC: 2.8453064, ETH: 0.1193898, ETHW: 0.71308978, MONA: 51.75884519, NXT: 2.86165735, GLM: 56.78917604, OK: 0.17319866, POWR: 5.2, TRX: 765.95, XRP: 209.4 |
| c327175c-9513-4380-9a3d-0cc5bae59741 | Address on File | Contingent | BTC: 0.07067875, MONA: 100, USDT: 0.08855591, VRC: 250 |
| 134bea5-f38d-4c22-8fa7-2a0413655, BTC: 0.00478099 | Address on File | Contingent | ADA: 192.8640309, BCH: 0.2414355 |
| 953e7e5-f2de-4dca-b4f-a0c29e36a01 | Address on File | Contingent | BTC: 0.07204969, ETHW: 109.1542962, USDT: 899.6253 |
| 0c91106e-0a1e-4b49-87eb-8cae45c6 | Address on File | Contingent | ETH: 0.97990411, ETHW: 0.9964969 |
| 02715dde-alb6-4848-80c-fda-8508 | Address on File | Contingent | ETH: 0.00057861, ETHW: 0.00118871, NEO: 80.76948318, USDT: 0.01 |
| a4e8eda4-68a5-410d-a0-89cef7a3f7f7 | Address on File | Contingent | BTC: 0.07200105 |
| 1397b8a5f-68a-409e-a40a-a98cf0d | Address on File | Contingent | BTC: 0.00019068, DGB: 1000, DOGE: 10000, ETH: 0.245, ETHW: 0.245 |
| fae8f727-c3cf-44c1-9ce-00a5 | Address on File | Contingent | BTC: 0.01945467, NEO: 27.20572556, STRAX: 105 |
| eacff11fd-47e9-43ad-9ce9-ecf9 | Address on File | Contingent | ADA: 100, BTC: 0.07200012, XLM: 0.20770727 |
| 13c5be8a-a0b0-43d0-97dfec-9 | Address on File | Contingent | BTC: 0.07198835 |
| 02d2569-ca3e-4945-8eca1-02a | Address on File | Contingent | BCH: 0.0025644, BTC: 0.07174202, VTC: 0.00000909 |
| 0b7d55c-6b7a-4c90-968a-5a | Address on File | Contingent | BTC: 0.07196938 |
| 5319f824f-54-43be-8c6 | Address on File | Contingent | BTC: 0.00000115, ETH: 1.09136589, ETHW: 1.1 |
| 3229b58-a-4d54-9-96d-1 | Address on File | Contingent | ADA: 5000, BTC: 0.00000115 |
| 52d66f5-b-4d4-a-9cd | Address on File | Contingent | BTC: 0.07194839 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95b4a99b-2a5c-4838-a8d4-7d9bb2b51a59 | Address on File | Contingent | DCR: 121.6726935 |
| 157ba2e1-3780-4766-9671-72b9ae078376 | Address on File | Contingent | BTC: 0.06348235, ETH: 0.00000528, ETHW: 0.00000528, HIVE: 94.09272863, MONA: 150, PTOY: 1699.31364, STEEM: 94.09272863, WAVES: 37.91197071, XEM: 898.3538065 |
| 18e413e0-7fbc-47f2-b119-b508b74b4471 | Address on File | Contingent | BTC: 0.07177472 |
| 983fcd68-0ea4-4501-9a41-e938c0567b38 | Address on File | Contingent | BTC: 0.07177136, ETH: 0.00000662, ETHW: 0.00000662 |
| 823372dd-3d23-462c-afb3-82664ff54a6e | Address on File | Contingent | BTC: 0.04383474, OMG: 900 |
| 8cc98583-689d-42b6-a69e-8b6fb42ef2a8 | Address on File | Contingent | BAT: 314.5349794, BTC: 0.069121, SC: 1500 |
| 4b2f1db9-8b76-4277-bda8-ed861b033c14 | Address on File | Contingent | BCH: 0.02838164, BTC: 0.06568599, XEM: 5221.474183 |
| afae37bf-2268-4f6a-b11a-7abb51c54f3a | Address on File | Contingent | BTC: 0.07070827, NEO: 3.0055053 |
| 421920f3-fb5d-42d3-906d-d04b9910b43c | Address on File | Contingent | ADA: 884.0689517, BCH: 0.0002443, DOGE: 22974.92581 |
| 7506cf61-ef0d-472e-bc60-560cb02c738e | Address on File | Contingent | BAT: 491.9349451, GAME: 600, LTC: 4.40979061, SC: 280916.0111, ZEC: 7, ZEN: 40.123124 |
| f59335b2-6377-4e1e-a613-74589bb094a2 | Address on File | Contingent | ADA: 20, ARK: 5, DOGE: 1200, ENG: 30, ETH: 0.97596809, ETHW: 0.991, HIVE: 30, KMD: 21, MER: 30, OMG: 20, QTUM: 15, STEEM: 30, XVG: 2500 |
| f9e65288-601a-4ae8-b691-5a66f177c875 | Address on File | Contingent | BTC: 0.07167061 |
| 4020260c-5839-43e2-b3c3-bae20d39f671 | Address on File | Contingent | BTC: 0.07166479 |
| 2764dd7a-6267-4d0c-8eb0-2df177d70f95 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.000027, DGB: 39224.89759, PAY: 265.6784664, RDD: 150000, SC: 30000, XEM: 27988.11142, XLM: 7000 |
| 3266376b-0548-4b73-8460-2296027da11a | Address on File | Contingent | BTC: 0.07163262, OK: 56.15560262 |
| 3607154e-4c3e-4780-801c-e6e6b6d9756d | Address on File | Contingent | BTC: 0.0048125, ETH: 1, ETHW: 1 |
| 3e4a9658-31b0-452a-89b4-22e1c37cb2dd | Address on File | Contingent | BCH: 0.00000022, BTC: 0.04799646, ETH: 0.35348789, ETHW: 0.35348789 |
| 37871c66-d585-4b9d-92c4-08d9b753ce4c | Address on File | Contingent | BTC: 0.07159573 |
| fd0068a0-491c-4168-aec1-afdce8f93d6e | Address on File | Contingent | ADA: 139.0946609, BTC: 0.00000012, ETH: 1, ETHW: 1, LTC: 0.41254643, XEM: 50, XLM: 300, XRP: 50 |
| 35a48b74-fbdf-4e3f-8651-7e1481fb26e7 | Address on File | Contingent | BCH: 0.00000631, BTC: 0.00000631, ZEN: 249.375 |
| ddcbb344-236e-4a6c-8d03-818bb78e5c1c | Address on File | Contingent | ARDR: 1100, BCH: 0.00011019, DOGE: 21753.25607, IGNIS: 50, NXT: 100, SC: 10500, SIGNA: 50500, XLM: 169.3886198, XRP: 499.6884901 |
| 7baf9711-a46b-42b0-b71d-73455ddd702c | Address on File | Contingent | EMC2: 174.7568708, ETH: 0.69901478, ETHW: 0.71586615, LTC: 3, NEO: 0.02436915, QTUM: 10, XRP: 1000 |
| 2db32273-adb2-4df1-b2ce-302f8484f94c | Address on File | Contingent | BTC: 0.07152223 |
| 89591ea5-f39a-4b1d-96a8-ade2a576dc6c | Address on File | Contingent | BCH: 0.9794, BTC: 0.06759365 |
| ab5b65f6-b65c-40c5-81bc-9dddf29a679b | Address on File | Contingent | BTC: 0.04676529, SC: 196358.2677 |
| cd15d7da-1c5f-400b-959d-990660da6882 | Address on File | Contingent | BTC: 0.00000178, ETC: 108.2371645, XVG: 1000 |
| 08e9d1a0-d772-4ac3-96de-4889d5634519 | Address on File | Contingent | BTC: 0.03598813, ETH: 0.5, ETHW: 0.5, NEO: 4, XRP: 50 |
| ff3d57ff-1f74-431e-98f4-22d13e1811b0 | Address on File | Contingent | BTC: 0.07145175 |
| fc05bc8a-1a98-4b19-adc8-ae2c29c363de | Address on File | Contingent | BTC: 0.0714487 |
| 324e636c-0072-45d8-b4de-0e6cf8457eba | Address on File | Contingent | ARDR: 2.99277587, BTC: 0.00000003, DOGE: 25518.63113, ETC: 3.80119349, GAME: 28.49141458, GLM: 189.6896845, LSK: 10.28070938, STRAX: 8.83978726, ZEC: 0.21920575 |
| 5d32c29f-c95a-4669-ad11-8e1aba327a71 | Address on File | Contingent | ADA: 500, ADX: 100, BAT: 500, BTC: 0.03690691, EMC2: 50, ENG: 75, GLM: 100, GRS: 100, HIVE: 100, LSK: 20, NAV: 50, NEO: 20, OMG: 10, QTUM: 10, SC: 10000, SNT: 5000, STEEM: 100, UBQ: 50, VTC: 10, WAVES: 50, XEM: 1000, XVG: 15000 |
| d36850c6-fe4d-4cbc-a2ae-f10f94ffca9b | Address on File | Contingent | BTC: 0.07140823 |
| 4176d84c-d59a-4f90-bb20-7f3a0f5536f8 | Address on File | Contingent | BTC: 0.00696799, XLM: 20000 |
| 9f8367a0-955f-4371-acc6-f8aa5f0da757 | Address on File | Contingent | BTC: 0.07138354 |
| 221f51e4-861c-4e1f-87ca-2b012fdfed53 | Address on File | Contingent | ADA: 1730.569049, BTC: 0.03775154, XRP: 701.3288336 |
| 3025bcb0-8af1-4b6f-86b8-db73dea29838 | Address on File | Contingent | BTC: 0.00000067, GLM: 1000, LSK: 0.38240886, NEO: 17.91831735, RDD: 10000, SC: 30000, SNT: 3000, STRAX: 300, XLM: 6332.286452, XRP: 1653.445418 |
| b5cc7f8d-a661-479f-af87-2a9530b6c82e | Address on File | Contingent | BTC: 0.00000049, ETH: 1.06670825, ETHW: 1.06670825, PAY: 200 |
| fe676442-f696-49fa-89eb-f059108ecf84 | Address on File | Contingent | BTC: 0.07133172 |
| 6053a932-634d-4592-9a50-a62977d1ccc3 | Address on File | Contingent | BTC: 0.07132037 |
| e33521cf-7bba-49ee-b747-522ab3de8975 | Address on File | Contingent | USDT: 1973.094982 |
| c833bc1d-55f5-437a-aabe-d455a90256fa | Address on File | Contingent | BCH: 0.00000972, DGB: 193836.4318, MYST: 1792.742493 |
| 76bb3a82-abff-4837-bf3d-7f8818e2ebd8 | Address on File | Contingent | ETH: 1.06712579, ETHW: 1.08 |
| 7ec53877-3acc-4d9d-bdb3-fee8e200f7fe | Address on File | Contingent | BTC: 0.07127393 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f95fc216-edaf-4d50-891c-f305b970554e | Address on File | Contingent | BCH: 0.00000037, BTC: 0.06649416, MYST: 269.6405055, SC: 4947.869326, WAVES: 30 |
| caba57fc-f0a2-45e4-8a54-beaeab60a800 | Address on File | Contingent | BTC: 0.07123002 |
| 46e977a5-7174-44c4-92c4-84fa7f44f390 | Address on File | Contingent | BTC: 0.07118552, PAY: 48.52143 |
| de73497e-523b-41cc-bd60-c5cefdaa0776 | Address on File | Contingent | BAT: 901.1454118, BCH: 0.0640025, BTC: 0.0640025 |
| 8b44e3d0-dfb9-4b89-a21e-764f61040114 | Address on File | Contingent | BTC: 0.07117413 |
| 2de44eb2-0219-4d63-a407-db30b7b86c90 | Address on File | Contingent | BTC: 0.02323102, DOGE: 4987.5, ETH: 0.46988083, ETHW: 0.46988083, IGNIS: 61.58167675, IOC: 55.60045707, VTC: 40.15296367, XRP: 214.7727543 |
| 501b27c1-1848-43ed-ad9a-52fc39b8649c | Address on File | Contingent | ARDR: 600, DOGE: 19948.61885, ENG: 87.56458589, LBC: 118.1170042, LTC: 2.60292069, NXS: 1605.96642, POT: 248.4477398, POWR: 922.7794928, XLM: 162.62262 |
| 52c1512a-7a92-4e0d-ab6a-b9b64e4bd59e | Address on File | Contingent | TRX: 28854.067 |
| f8eb82e7-ed4e-44ac-9676-622a408b78d4 | Address on File | Contingent | BTC: 0.01800002, DGB: 200, ENG: 8.4219314, ETH: 0.53264837, ETHW: 0.53264837, LTC: 4, NEO: 0.8606089, OMG: 15.41111166, USDT: 111.1081093, XRP: 97.00717659, XVG: 93.55990308, ZEN: 0.03854606 |
| fdb4cacc-60d3-4b27-9b11-a69789cc4935 | Address on File | Contingent | BCH: 0.00360007, BTC: 0.00142381, DOGE: 26461.35772, RDD: 5183.255798, SC: 1786.072066, XVG: 3642.158654 |
| 42e7c77c-1d83-43a1-962a-cf5ccb162350 | Address on File | Contingent | BTC: 0.07092757, THC: 2614.621637 |
| 710b571c-ece6-4e9a-8b95-a05f5073d0ca | Address on File | Contingent | BTC: 0.07006948, LTC: 0.34813001, XLM: 26.41077887 |
| ceae0ed7-e7a5-45c3-8f40-3f70629ea846 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.07112632 |
| 01d496a1-0ca3-4646-995e-a5502aff486b | Address on File | Contingent | ADA: 1000, BCH: 5, BTC: 0.01889606, DGB: 3708.178439, ETH: 0.08, ETHW: 0.08, USDT: 0.01011297, XRP: 814.9271468 |
| 238f6f7f-104a-45ec-9781-d4ebdab7a5bb | Address on File | Contingent | BCH: 0.00000015, BTC: 0.07107182 |
| 6b916ee1-0105-47ad-884d-da14c7c027b7 | Address on File | Contingent | ADA: 397.5936777, ETH: 0.98472421, ETHW: 1.00129211, IGNIS: 38.34543765, LSK: 0.77266418 |
| 1e5eef84-e355-417f-b127-c81cee003ec9 | Address on File | Contingent | BTC: 0.07104537 |
| b395d24d-65ef-4d3e-8211-2e78212984db | Address on File | Contingent | ADA: 1038.779333, BTC: 0.05734792, ETH: 0.00003525, ETHW: 0.00003525 |
| b61379d6-cee2-4ba3-b9ea-ed63139909b2 | Address on File | Contingent | ADA: 5388.73742 |
| 0dc054e2-2476-4073-815b-e71466d9709d | Address on File | Contingent | ADA: 5063.800843, BTC: 0.00000011, DASH: 0.21840352, GRS: 92, STRAX: 7, VTC: 15, XLM: 184.8327509, XRP: 36.30559746, XVG: 20718.68778 |
| 128684c3-963b-4395-93e6-61557c405411 | Address on File | Contingent | ETC: 93.09077043, XRP: 101.1701809, ZEC: 6.70937244 |
| d7b9bcc5-4dc4-4504-b95b-889d9b497cc3 | Address on File | Contingent | ADA: 250.2369668, BTC: 0.06701974, DGB: 2319.859402, ETH: 0.00000001, ETHW: 0.00000001 |
| 5f3276b2-22f7-4e62-98f9-d82ddaf0313b | Address on File | Contingent | BTC: 0.06846232, NEO: 1.46833009, OMG: 4.36850097, UBQ: 24.71369353, XRP: 121.7176658 |
| d7cef11e-74aa-4add-a2a1-51bdb4d7556d | Address on File | Contingent | BTC: 0.06899652, DOGE: 723.320138, LTC: 0.0048702, XVG: 1040.524245 |
| a83eaf45-5b64-42a3-80ee-85659bba944b | Address on File | Contingent | BTC: 0.00000048, ETH: 1.06228864, ETHW: 1.06228864 |
| d5371725-8a18-4381-8712-f15b5cd3e213 | Address on File | Contingent | BCH: 0.24859047, ETH: 0.88366179, ETHW: 0.88366179, LTC: 0.01995001, SNT: 365.6626871, USDT: 0.00854386, XRP: 684.6059888 |
| a8cfefb3-bf47-4a10-b0eb-72f5e2650df2 | Address on File | Contingent | BTC: 0.06666974, PAY: 203.7201368, SC: 22866.89567, VTC: 318.3254213 |
| bc52b74c-6742-450c-b648-943dae561d18 | Address on File | Contingent | BTC: 0.03404094, DOGE: 14118 |
| cc85e5c4-2474-4c8b-ad12-cd05f8c6e6d8 | Address on File | Contingent | BTC: 0.07093239 |
| 88358f2d-19df-4cfe-a7cc-9660369a3fb7 | Address on File | Contingent | BTC: 0.07091886 |
| 6394ed09-b769-41e6-a43a-c18cc1cd1d1b | Address on File | Contingent | BTC: 0.07091077 |
| b72b15a7-8bef-47fa-bd50-a32c13521333 | Address on File | Contingent | BCH: 0.05596779, BTC: 0.05596779, LTC: 5.134327, PIVX: 24.21140011, XLM: 43.65491985 |
| 63b7b9e1-64f3-4dfc-82da-b6c4daaaba19 | Address on File | Contingent | ADA: 5366.410042, XVG: 1903.730006 |
| cf1c31e3-358f-45e9-b3d2-b2ee3ca45fc5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.07084718, SBD: 0.1 |
| ed165dd2-b465-4880-af2e-008aab31da5c | Address on File | Contingent | BCH: 0.0000063, BTC: 0.07076249, NEO: 0.27136472 |
| f89832b2-17be-4a7c-abe7-e32c86556c40 | Address on File | Contingent | BTC: 0.06953221, NEO: 4 |
| 975fa5fb-e1df-4c95-b829-a716789d10fa | Address on File | Contingent | ADA: 4426.360436, SC: 1951.392873, XLM: 3800 |
| acbf2920-508a-4ff4-ab3c-d39850903680 | Address on File | Contingent | ADA: 0.18786408, BTC: 0.00009256, DOGE: 11751.25, ETH: 0.59603996, ETHW: 0.59603996, RDD: 13357.90655, XRP: 0.18994 |
| b7e00cae-befa-450f-8e43-a4c4099db6b0 | Address on File | Contingent | BTC: 0.07081558 |
| e5f1b738-5259-4a7a-9ebf-f19635886598 | Address on File | Contingent | ADA: 5371.590909, BTC: 0.00000493 |
| bf712720-417b-4277-82c8-9dc7e97f3e7f | Address on File | Contingent | BCH: 1, BTC: 0.03283714, XRP: 2200 |
| 27672395-9bd9-404b-8aeb-291b480ecc9b | Address on File | Contingent | BCH: 0.07032687, BTC: 0.07032687, XLM: 54.85501345 |
| 6039f691-3fb6-4b52-812f-abb147c4f74e | Address on File | Contingent | BTC: 0.07078305, SC: 0.00096787, XRP: 0.00002136 |
| e0df4165-db93-45dd-8dea-8b99f53e9f81 | Address on File | Contingent | BTC: 0.07077932 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b737ac4d-c80a-41ed-8551-c689dfa9e29a | Address on File | Contingent | BCH: 0.00000015, BTC: 0.07072931, USDT: 0.00072756, XLM: 12.77567177 |
| d435081a-3e77-4c6f-9ac8-beb7a3e1d782 | Address on File | Contingent | OMG: 325.7381481, QTUM: 654.0286529 |
| 5bfb38bd-54d8-487b-968f-b21fd8fbd047 | Address on File | Contingent | BTC: 0.07008638, NEO: 2 |
| 91d06a60-d151-400a-a1c3-b55b4c492339 | Address on File | Contingent | BTC: 0.04843734, XRP: 1444.970474 |
| 11bbbb37-e2f9-4a9f-b240-9b22817745ed | Address on File | Contingent | ADA: 162.8994356, BTC: 0.03407881, DGB: 703.5048415, DOGE: 10171.5075, FTC: 115.3677576, HIVE: 38.91417425, MAID: 8.59571039, MUNT: 361.0562685, NEO: 2.06957944, PIVX: 13.10101645, SC: 7014.416996, STEEM: 38.91417425, SYS: 220.8190783, XEM: 194.2297936, XLM: 1214.293432, XVG: 1078.069552 |
| 1cb28576-1e11-467b-a92a-ebe1de7ef00d | Address on File | Contingent | BTC: 0.07071621 |
| 66613173-6c7f-4bb0-a0aa-3b8858eb1150 | Address on File | Contingent | ADA: 200, BCH: 0.3, BTC: 0.0212754, ETH: 0.6, ETHW: 0.6, NEO: 2, POWR: 50, QTUM: 3, RDD: 5000, XEM: 80, XLM: 300, XRP: 200, XVG: 1000 |
| ca5079d0-06d3-40d0-b33f-8773d509161c | Address on File | Contingent | DASH: 0.48925, DGB: 9.885, ETC: 4.97977674, ETH: 0.98658715, ETHW: 0.98658715, WACME: 8.985, XRP: 10.2344, ZEC: 0.49825 |
| 79b1e2c3-7d5e-4510-84be-5a8355037ee5 | Address on File | Contingent | ADA: 5360.007439, XLM: 12.26027066 |
| 45812533-c456-4460-a5ae-27680a5e03d4 | Address on File | Contingent | BTC: 0.00000447, ETH: 0.78391592, ETHW: 0.78391592, NEO: 4, NXT: 2277.39726, USDT: 195.9105709, XEM: 230, XRP: 610.8605125 |
| 2d9ed810-38cd-4fbe-8ff1-f4ac5076078e | Address on File | Contingent | BCH: 0.093, BTC: 0.03927147, DASH: 0.12, ETC: 6, ETH: 0.2, ETHW: 0.2, HIVE: 18, KMD: 5, NEO: 3, OMG: 17, PAY: 20, QTUM: 3, STEEM: 18, STRAX: 5, USDT: 0.00032605, WAVES: 5, XRP: 700, ZEC: 0.1 |
| 076cb319-d3e5-40b3-af1a-7a25f7a22e4e | Address on File | Contingent | BTC: 0.07066893 |
| c77b9df6-9033-4417-80fc-45b7c7dbe470 | Address on File | Contingent | ADA: 238.5157465, BTC: 0.00000017, DOGE: 24964.76135, NEO: 3.46878089, XRP: 73.61156292 |
| 205216ba-f088-4647-9895-d3b7c039c9c5 | Address on File | Contingent | BTC: 0.02536784, ETC: 53.99504548, IGNIS: 815.368474, MORE: 73.824975, PAY: 100, SC: 10000, STRAX: 8.75149645, THC: 1663.415058, XRP: 514 |
| 91fe3f22-0f7a-4723-a936-2b6df6c51b7e | Address on File | Contingent | BTC: 0.07048442, USD: 4.36671984 |
| aed60678-7f50-4e24-90f9-bf3e468c2ad4 | Address on File | Contingent | BTC: 0.07063317 |
| 5311b40d-0106-482e-9ed0-c309df6a0d47 | Address on File | Contingent | BTC: 0.061485, ETH: 0.1307022, ETHW: 0.1307022, WAVES: 4, XRP: 10 |
| 4a5983d4-8f61-4312-9c51-c3c58bea6fa2 | Address on File | Contingent | BTC: 0.0000001, DOGE: 25523.0325, ETH: 0.0000004, ETHW: 0.0000004, GLM: 463.6588387, RDD: 3629.166667, SC: 1646.599037, XEM: 18.75658077 |
| 58a5394f-6d47-4f60-8695-ecbbee44f481 | Address on File | Contingent | ADA: 100, BCH: 0.0010182, BTC: 0.05339695, DOGE: 500, GLM: 100, LTC: 2.5, NEO: 15, QTUM: 0.5, SC: 1000, STRAX: 10, WAVES: 10, XEM: 500, XLM: 100 |
| 289353b9-e3f9-4755-9253-f59a71eddef0 | Address on File | Contingent | BTC: 0.0022387, ETH: 1, ETHW: 1, XRP: 100 |
| cddbcdee-a1f1-4024-b062-71c2537110c5 | Address on File | Contingent | BTC: 0.07058368 |
| 8bd53f26-895c-4f2e-bbcc-1a5ec593c778 | Address on File | Contingent | BTC: 0.0704781, NEO: 0.2768229 |
| 8de8c598-9fc6-4221-9022-746b1d943a39 | Address on File | Contingent | ADA: 5353.402768 |
| f1ab95c8-58f5-42e6-81e1-7197ef04550d | Address on File | Contingent | BTC: 0.02731114, ETH: 0.3702697, ETHW: 0.3702697, XRP: 1200.129217 |
| 0b83fffa-52a0-4aff-895b-2279e88a4009 | Address on File | Contingent | BCH: 0.001031, BTC: 0.0705522 |
| d2274bc9-32d1-40de-ba09-044833dcd99a | Address on File | Contingent | BTC: 0.00034631, DOGE: 25966.5875, XRP: 151.1466826 |
| a65b8003-d3a9-4fa9-b412-97dab03c3ab7 | Address on File | Contingent | BTC: 0.0703712, LTC: 0.05 |
| 5f96f525-9d7b-4581-8a21-46bbb4987c0f | Address on File | Contingent | BCH: 0.00000073, BTC: 0.03441198, ETH: 0.50822154, ETHW: 0.50822154, GLM: 14.77168385, NEO: 6.11360365 |
| 575491de-e03e-4074-888e-e1e79220faaa | Address on File | Contingent | BTC: 0.00674762, DGB: 1000, ETC: 93.8743837, NXS: 424.4155977, SC: 1000, XEM: 100, XLM: 55.73972933 |
| 2ea515b0-84e4-490a-b3ef-317e93da89fb | Address on File | Contingent | BTC: 0.07044437 |
| 798d35d4-21f2-44e6-b19e-f529f8b592eb | Address on File | Contingent | BTC: 0.06830288, LTC: 0.76375525 |
| 46f77344-5167-4df6-b1bb-5f4a8e9496dd | Address on File | Contingent | BTC: 0.06898221, MONA: 97.77933463 |
| b26d4bf9-fb6d-4779-8995-faba4111adcf | Address on File | Contingent | ETH: 0.71269871, ETHW: 0.72954751, RLC: 378.0434976 |
| 3aab6e1b-fbaf-4dbf-a5e1-270f7efc5ba4 | Address on File | Contingent | BTC: 0.06078905, ETC: 14.05041855, ZEC: 0.3114 |
| 48762568-a2eb-440f-b747-32495c8d3775 | Address on File | Contingent | BTC: 0.07041199 |
| 211c1c0f-e3bd-4f8c-b0a4-0da2b8351a94 | Address on File | Contingent | ETC: 106.7096794 |
| 8b95de64-10ae-4bf5-bce7-14471a0d1f6a | Address on File | Contingent | BCH: 0.05414185, BTC: 0.02045858, DASH: 0.89627363, ETC: 2.45902042, ETH: 0.6656561, ETHW: 0.6656561, FIRO: 1.49253731, XRP: 141.4679662 |
| eb4f6f1e-5371-4746-ac55-623a2b4807d2 | Address on File | Contingent | BTC: 0.03906005, IGNIS: 487.0107912, LTC: 8.15603521, NXT: 974.0215823, POWR: 1231.056301, PTOY: 2307.025152 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ae0ed95-4008-481f-9b70-89626e7aa6b0 | Address on File | Contingent | ADA: 400, ETH: 0.97459579, ETHW: 0.98747 |
| eeacb7a5-e7ae-469d-8ceb-f884f638f3b0 | Address on File | Contingent | BTC: 0.07036767 |
| 8181f5f5-ec75-431d-8e14-ed892da3bdd7 | Address on File | Contingent | BTC: 0.07032375, SYS: 10 |
| f2016419-1c6e-4c58-bc9d-99b8bc5418a3 | Address on File | Contingent | BTC: 0.07036293 |
| 990f8b81-0bdc-4af9-9350-e485491d89ae | Address on File | Contingent | BTC: 0.0703415 |
| 703c77c3-4f54-4f40-a03c-d62e0ea9d1ae | Address on File | Contingent | LSK: 2255.114731 |
| 3060e8e5-6baf-4dc8-b3f0-6b5da772fe58 | Address on File | Contingent | ADA: 4267.661228, BTC: 0.00000005, POWR: 150, XRP: 854 |
| e99d0fbb-7c2f-4d1c-a8ce-9e1dbd932170 | Address on File | Contingent | BTC: 0.07029667 |
| 7d8a8aff-65c8-433e-b75d-8df31c1c7f8b | Address on File | Contingent | BCH: 0.03726844, BTC: 0.00074008, ETH: 1.03874665, ETHW: 1.03874665 |
| 2dcefeb2-3924-4595-b8f8-c24eeee4e794 | Address on File | Contingent | BTC: 0.07028108 |
| b9c4128b-0d40-4ef0-89de-5f8570dd5912 | Address on File | Contingent | ADA: 300, BTC: 0.01287533, ETH: 0.8, ETHW: 0.8 |
| 92451afb-2613-4a3f-8373-d1c402ba3b0e | Address on File | Contingent | BTC: 0.04234304, HIVE: 836.3083786, NXT: 5000, PAY: 414.36, SNT: 201.56692, STEEM: 836.3083786, STRAX: 100, USDT: 222.7521281, WAVES: 1.00285991, XLM: 20 |
| c0501bae-ef7e-4532-ad70-b9d5f54a7573 | Address on File | Contingent | BCH: 2.3, BTC: 0.04274153, ETC: 8.77238498, ETH: 0.08114201, ETHW: 0.08114201, LTC: 0.33194728, USDT: 0.00810753, XRP: 399.2781284 |
| f7ecab7c-12d2-4ecf-8bef-fa82cd777a4b | Address on File | Contingent | BTC: 0.07001672, NEO: 0.73130119 |
| 4102bf9c-020e-4141-9163-6dd8fc45d57b | Address on File | Contingent | BTC: 0.00000033, ETH: 1.03672961, ETHW: 1.03672961, LTC: 0.34785054, USDT: 0.00382837, XVG: 173.9079084 |
| 5dd8b607-fad5-4d7a-8bd7-913f3fd0a68e | Address on File | Contingent | BTC: 0.0677894, KMD: 99.75, SC: 11083.33333 |
| e9ebf79c-f3ca-4277-a965-c2f967ef905b | Address on File | Contingent | DASH: 46.67568167 |
| 3cba66d3-4e6e-4aef-9e52-eb0246fe9f28 | Address on File | Contingent | BTC: 0.07006996, POT: 2002.752591 |
| 9444be36-5c6b-4c05-9ac6-a3b4025646de | Address on File | Contingent | BTC: 0.04470338, DOGE: 9278.350515, QTUM: 2.37754959, SC: 2669.219259, VRC: 41.66015726, WAVES: 11.08991704, XDN: 4752.142051 |
| 95b69838-472d-4f05-9b08-3661b942538f | Address on File | Contingent | BTC: 0.07016942 |
| 50d0cbc1-d0cc-45c8-a909-24ed21cbf084 | Address on File | Contingent | BTC: 0.06283172, ETH: 0.10980023, ETHW: 0.10980023 |
| 8667a997-9865-4d16-86cf-b80500656c44 | Address on File | Contingent | DOGE: 10990.6817, EMC2: 125, GLM: 700, PIVX: 60, RDD: 140000, SC: 30000, USDT: 801.1775651, XEM: 600 |
| b5b56c14-ff62-4d80-80de-680a4e0edf04 | Address on File | Contingent | BTC: 0.07013028 |
| 2c778c87-ffc2-4474-b3ac-8cf4bed88d0e | Address on File | Contingent | BNT: 40, DGB: 1555.122494, DOGE: 24639.30079, ETHW: 0.0004778, HIVE: 11.35415086, IGNIS: 135.3323156, NMR: 3.61589547, OMG: 75.99881891, PAY: 31.97115385, SNT: 299.9659978, STEEM: 11.35415086 |
| 80808b7f-e81a-4d76-9ff1-8113dee15238 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, ETH: 1, ETHW: 1, XRP: 214.9558784 |
| 02853cf1-13c0-4cf1-abcf-3f68d2809658 | Address on File | Contingent | ADA: 1918.269231, BCH: 0.00002132, BTC: 0.04450176, POT: 5115.384615 |
| 8c6b0934-ac12-4270-8b1a-455c9df5f381 | Address on File | Contingent | BTC: 0.07010022 |
| fa4e9060-3f83-4d5c-8b48-c378c5a582e1 | Address on File | Contingent | BTC: 0.00000025, ETH: 1.04409019, ETHW: 1.04409019, NEO: 1, USDT: 0.00307195 |
| b40dcd2f-e084-4c0c-82a1-7a7f406a3b3c | Address on File | Contingent | BCH: 0.2, BTC: 0.0689084, NEO: 0.1, USDT: 9.0066289 |
| ef6c7cb2-15bd-4bc9-a1fb-244a111859fd | Address on File | Contingent | BTC: 0.06741563, ETC: 4.02005307 |
| 27719b39-09c4-4d49-b83a-855798bf60f0 | Address on File | Contingent | BTC: 0.06666231, ETH: 0.00000156, ETHW: 0.00000156, OMG: 20, XRP: 180.2365509 |
| 79d8d19b-5b48-4a68-80ce-af797bcc7fc2 | Address on File | Contingent | BTC: 0.07003326 |
| 970b1c7e-d243-421d-b374-739a43376d51 | Address on File | Contingent | ADA: 3475.296798, BTC: 0.00000004, ETH: 0.00000962, ETHW: 0.00000962, LSK: 242.6973848, OMG: 189.976292, XLM: 3340.685802 |
| 25d7c9f7-942d-4bdb-9d8a-abf5869d0c2b | Address on File | Contingent | BTC: 0.00002467, ETH: 1.047755, ETHW: 1.047755, USDT: 0.00423463 |
| f7403c04-288a-4eb6-86b5-cd90e0811d15 | Address on File | Contingent | BTC: 0.01682739, DGB: 3714.328941, ETH: 0.58641151, ETHW: 0.58641151, HIVE: 163.3025062, LSK: 29.68572308, NEO: 3.25959559, STEEM: 163.3025062, TRX: 1246.995575, VIA: 90.72530512, VRC: 572.021835, VTC: 69.85272976, WAVES: 18.33948443, XLM: 404.7032928, ZEN: 5.88532066 |
| fc74a76e-fc61-46d2-be71-7f444f6ac9cf | Address on File | Contingent | BCH: 0.0376, ETH: 1.04564731, ETHW: 1.05852152 |
| c530de1a-20d5-49eb-8665-59f31c0fe271 | Address on File | Contingent | ADX: 0.25, DOGE: 24948.01876, EMC2: 400, XRP: 300, XVG: 600 |
| a7614cde-5214-4a37-9f73-3e1d863c202d | Address on File | Contingent | BTC: 0.069988 |
| 8d8f4132-a0c6-451a-a434-a432dfc5314c | Address on File | Contingent | ADA: 1218.183276, BTC: 0.0499418, NEO: 12, USDT: 0.00183649 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7e652d1-de1c-4539-b795-0f83249b572b | Address on File | Contingent | ADA: 100, BCH: 0.2499, BTC: 0.05179031, LTC: 2.999, NXT: 400, USDT: 0.00055164, XRP: 470.3560708, XVG: 2000 |
| b04f7497-d920-4611-8fc6-1dfff4e13a04 | Address on File | Contingent | BTC: 0.00000007, DGB: 1711.657071, DOGE: 25000, XEM: 100, XLM: 742.5134315, XRP: 100, XVG: 1000 |
| 3ad300bb-1ded-4083-ab68-a806b19ddb46 | Address on File | Contingent | ADA: 2186, ETC: 18.78108506, ETH: 0.34273987, ETHW: 0.34273987, GLM: 49, LTC: 1.43328752, POWR: 84.97, QTUM: 6.3, SNT: 215, USDT: 0.15467464, XEM: 134 |
| b3e15e46-67be-4ce0-9d80-843d9f888781 | Address on File | Contingent | BTC: 0.06990836, XLM: 0.05907385 |
| 50b4127b-5885-45b5-b8a5-89059f81455a | Address on File | Contingent | BTC: 0.06880182, RDD: 76730.76923 |
| a8de6956-cf39-4388-b5e6-a35a87e33776 | Address on File | Contingent | BTC: 0.00444666, DOGE: 25044.99888 |
| e85f9d3e-e009-41d5-ae16-e506a27984d2 | Address on File | Contingent | ETH: 0.98377688, ETHW: 1.00062568, GAME: 15, XLM: 1291.576868 |
| 1ea2f5bf-041f-4c8a-a9c9-62ff380ad585 | Address on File | Contingent | ETC: 9.96227674, OMNI: 9.88356132, SC: 79800, STORJ: 293.5048598, XEM: 1981, XRP: 2993.185503, ZEC: 0.99650001 |
| 4a72de92-dfe0-47e6-a6fc-54b96442b375 | Address on File | Contingent | BTC: 0.00005224, SC: 554212.5479 |
| df337f26-335f-41bd-ac56-5e654db600f0 | Address on File | Contingent | BCH: 0.00000004, ETH: 1.04579192, ETHW: 1.04579192 |
| 680eb0ed-23b9-4ce5-86ee-1f0399038d80 | Address on File | Contingent | BCH: 0.67331313, BTC: 0.01451759, DASH: 2.62564288, ETC: 1.46890812, ETH: 0.30549016, ETHW: 0.30549016, FIRO: 0.00000079, LTC: 0.91922634, NEO: 0.76042736, OMG: 10.8542263, QTUM: 3.15076736, XEM: 166.9449082, XRP: 1488.051289, ZEC: 0.58999858 |
| 0d9fbcfd-8267-426e-957d-df3d8b33d2ae | Address on File | Contingent | DOGE: 26641.46664, XVG: 2347.152706 |
| bb26208a-f244-471e-b76a-90b8a5524ae4 | Address on File | Contingent | BCH: 0.00010619, BTC: 0.00010619, ETH: 1, ETHW: 1, XRP: 185 |
| 2bcdb08c-2284-4f9a-938e-0300ef7aad55 | Address on File | Contingent | ADA: 5000, BCH: 0.00036529, BTC: 0.00000071, DGB: 7235.5, EMC2: 2042.505641, XDN: 100000, XVG: 13617.62063 |
| fadbc6a5-2c0f-48cc-bd8b-e135f32d3bbf | Address on File | Contingent | DGB: 1222.595349, DOGE: 25034.36276, LTC: 0.249, NAV: 55.68122528, NEO: 3.06325074, NXT: 333.5942734, OMG: 9.7, RDD: 20000, XDN: 1484.281078, XLM: 488 |
| 2df53d61-b689-403c-9089-1524e19beff6 | Address on File | Contingent | BCH: 0.00013019, BTC: 0.00013019, KMD: 2600.576097, PAY: 1104.99, WAVES: 700 |
| 49c7f9d5-c6e3-491b-9101-b714c66c75e7 | Address on File | Contingent | BTC: 0.00000032, ETH: 1.04360073, ETHW: 1.04360073 |
| cdc6f454-2e49-41b0-b341-7915b7d65497 | Address on File | Contingent | ADA: 5274.137931, BTC: 0.00000008, XVG: 2894.936486 |
| d993abe5-2bec-4834-8743-5fcaf327f925 | Address on File | Contingent | ADA: 59.38428837, BTC: 0.06156678, ETH: 0.03144746, ETHW: 0.03144746, FIRO: 5.07063487, NEO: 0.075, SC: 20000, WAVES: 40.0942149 |
| ab406400-cdac-49ce-93a6-b3b7d866742c | Address on File | Contingent | ETH: 1.01049955, ETHW: 1.02734271, NEO: 6.64242364 |
| 91330824-e0c0-4d26-bd11-5a0c07f96949 | Address on File | Contingent | BTC: 0.0697 |
| 6d8dc94c-e960-465f-b6ff-101a55bcded5 | Address on File | Contingent | BTC: 0.06968875 |
| 4c95f04d-111c-448a-a6d1-b46d5d3c3497 | Address on File | Contingent | LTC: 1.3832738, OMG: 875.6065574, XRP: 2505.924741 |
| 6ac091e7-7b27-4869-a460-8c39ed4632b6 | Address on File | Contingent | LTC: 24.86496641 |
| 42bab261-125e-4632-9f8a-41d526ae75c3 | Address on File | Contingent | BTC: 0.06626106, ETH: 0.051, ETHW: 0.051 |
| 201c8db1-c669-4c6a-b6d3-60f94f775b7e | Address on File | Contingent | BAT: 200, BTC: 0.04710045, GAME: 400, GBYTE: 0.1533, GNO: 5, MORE: 100, PAY: 58.74633825, POT: 1500, QRL: 50, SC: 1000.000005, WINGS: 100 |
| 5d3ec552-759a-4b88-a942-c79ecd039f7c | Address on File | Contingent | ADA: 3392.857143, BTC: 0.02154445, SC: 2872, ZEC: 2.5 |
| ad366a6a-a9dc-4cc1-ac81-1c0a4ca2a6ee | Address on File | Contingent | BTC: 0.06961107 |
| 937b4c0c-73ad-444b-8d3b-cda93e49e90a | Address on File | Contingent | BCH: 0.04240711, BNT: 5, BTC: 0.00579695, ETH: 0.94494336, ETHW: 0.94494336, NEO: 1, STRAX: 5.98080894 |
| 6b014213-bc82-4faa-9d4a-04185fb14e66 | Address on File | Contingent | ETH: 1, ETHW: 1, TRX: 1128.131829, USDT: 0.00132022 |
| 0267ff0e-d925-4651-b14c-de8cfd1eb086 | Address on File | Contingent | ADA: 295.8362961, ETH: 0.98314833, ETHW: 1 |
| b0c5f8e6-6d19-4d3e-918b-f87b5790bfb0 | Address on File | Contingent | ADA: 5277.560289 |
| 7ef0d49c-6344-4e39-a1d3-57b444e852f3 | Address on File | Contingent | BTC: 0.06948162, GRS: 3.34892917, LTC: 0.01298904 |
| 1928d88e-737e-4ce2-8712-6ba90e3fcf25 | Address on File | Contingent | BTC: 0.06917749, NEO: 0.7336922, STRAX: 3.35221585, VRC: 77.1139098, VTC: 11 |
| a0f3690d-4123-4ad9-b9bf-2b09ac3a696c | Address on File | Contingent | MANA: 4079.74217 |
| d227a219-9705-4f73-b942-185b1477f8b2 | Address on File | Contingent | BTC: 0.06950503 |
| 650ba6da-2e72-4547-9db8-2612287ca6fc | Address on File | Contingent | DASH: 3.41788902, ETC: 3.15208746, ETH: 0.00081736, ETHW: 0.00081736, FIRO: 8.11905293, LSK: 1700, LTC: 0.37465445, OMG: 9.09490711, QTUM: 23.30769655, THC: 100, XEM: 1318.821545, XRP: 239.9377884 |
| 76f820a2-adf0-4b5e-bb5c-75ba9d425d30 | Address on File | Contingent | BTC: 0.0695 |
| 2872403d-c2f8-457f-9784-4b52c913a831 | Address on File | Contingent | BTC: 0.06949067, VTC: 1.21474936, XMY: 114.0833912 |
| 205c863a-3d2a-4472-ba08-28cf4b5a4fba | Address on File | Contingent | BTC: 0.06947157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef2d00e5-4fd8-4d36-b26b-f3b3d20367b7 | Address on File | Contingent | BTC: 0.06945813 |
| 190c3360-a036-41d6-8069-f817c45efc18 | Address on File | Contingent | BTC: 0.06945726 |
| cf196adf-8012-47a8-af0f-7362808facbc | Address on File | Contingent | BTC: 0.00000006, DOGE: 25702.5825, RDD: 50000, XRP: 100 |
| 65dd1a60-ef0a-45a2-9785-c30f0a6a09e2 | Address on File | Contingent | BTC: 0.06942657 |
| 5a10ccae-cef6-4a0c-b06b-b27cc7da25a4 | Address on File | Contingent | BTC: 0.02641369, DOGE: 14808.20512, ETH: 0.00001783, ETHW: 0.00001783, LTC: 1.48, NEO: 0.38662341 |
| be3bb9a1-1a62-4583-a9e8-9d36c8f34fe0 | Address on File | Contingent | ETH: 1.03817937, ETHW: 1.0550306 |
| c705642f-e7bd-46c0-9c77-34dd84598455 | Address on File | Contingent | ADA: 1000, BTC: 0.0407347, XRP: 999.98 |
| e2e3f08e-1f20-4498-9b26-d634e6a11aed | Address on File | Contingent | BCH: 0.0000007, BTC: 0.05563573, DGB: 45484.12637, LTC: 0.00000031, NXS: 186.1652492, OK: 628.2862726 |
| 6ebea9e4-1ceb-468a-a524-5f0dae0ad0d6 | Address on File | Contingent | ADA: 620, ADX: 20, BAT: 80, BCH: 0.39488615, BTC: 0.00002403, DGB: 1500, DOGE: 20727.03435, EMC2: 30, ETH: 0.00028671, ETHW: 0.00028671, GAME: 2, GLM: 100, LSK: 1, NAV: 15, NEO: 3.29234707, NXT: 25, PAY: 10, QTUM: 2, SC: 630, STORJ: 20, WACME: 5, WAVES: 2, XEM: 160, XLM: 450, XVG: 265 |
| 3193399e-c794-4184-8864-72cbe660b12a | Address on File | Contingent | ADA: 5257.2992 |
| af6e903d-73a1-46a7-b382-579a34617a41 | Address on File | Contingent | ADA: 5000, BTC: 0.00016836, XVG: 47087.50938 |
| c468ce01-da03-4811-9023-323c53e0ae56 | Address on File | Contingent | BTC: 0.06927518 |
| 71602de6-b765-424e-8fb7-201fd8df8f42 | Address on File | Contingent | BTC: 0.06819134, EXP: 5.25320668, GRS: 4.52994619, LBC: 266.8115959, XLM: 38.32224172, ZEN: 2.81205604 |
| fa957bf0-6b6a-4e73-97d7-ae718aa2ec42 | Address on File | Contingent | BTC: 0.0692543 |
| f38db83b-7828-4c26-83ba-83a6c3bc1211 | Address on File | Contingent | BCH: 0.00348029, BTC: 0.00256066, RLC: 1103.922861, XLM: 2.71462891, ZEC: 0.02469654 |
| 0252f400-8063-4b3f-8842-a96d3c04f9fc | Address on File | Contingent | BTC: 0.00645333, ETH: 0.93997909, ETHW: 0.93997909 |
| 473040ee-52c2-49ab-a660-2ccc90eccdb3 | Address on File | Contingent | ADA: 2551.502082, BTC: 0.03561705 |
| bd762675-09c8-4b70-9dd7-e4d6092fdee0 | Address on File | Contingent | ETH: 1.02870786, ETHW: 1.04555801, LSK: 16 |
| 345ea5bc-0786-4dec-8c17-66fc5afaf7b3 | Address on File | Contingent | BTC: 0.0120085, ETH: 0.84905, ETHW: 0.84905, LTC: 0.10683205, RDD: 5513.493197, SC: 900.3168706 |
| f4b93b4f-7dd9-4049-b241-8d29bd492224 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.01695489, ETC: 0.00000024, ETH: 0.78039723, ETHW: 0.78039723, NXT: 1000, POT: 500 |
| 8b1d702d-6da8-4769-86fd-517e278e353d | Address on File | Contingent | BTC: 0.06918327, MEME: 2.32490989, PPC: 2.18966229, XWC: 0.20756913 |
| b0e5f2ec-a134-4999-8488-9cfded7940f7 | Address on File | Contingent | BTC: 0.06921996 |
| c81f0688-f01a-4103-a764-a1c175a7c9d8 | Address on File | Contingent | BAT: 8985.856761, BTC: 0.00000001, XLM: 6.71437151 |
| 3064cd95-b4dc-447c-bd08-762a54e7ed8a | Address on File | Contingent | BTC: 0.06918342 |
| 9c5503dc-0795-41f7-a583-eb536d3fdd41 | Address on File | Contingent | ETH: 0.4, ETHW: 0.4, XEM: 700, XRP: 2700 |
| 5f4b9fef-f713-4e46-9bd2-6eff10447736 | Address on File | Contingent | BTC: 0.06916439 |
| 5a75694c-3e25-4f49-aa2b-e99e33f31597 | Address on File | Contingent | BTC: 0.06840429, ETH: 0.00635376, ETHW: 0.00635376, XVG: 4870.347065 |
| 8158fb56-cac0-4caa-ad2d-957ffa162854 | Address on File | Contingent | BTC: 0.04590223, ETH: 0.2787308, ETHW: 0.2787308, LTC: 1.54823151, XRP: 19.0535764 |
| 3f111366-a628-404b-b792-8927e1cf9913 | Address on File | Contingent | BCH: 0.05588938, BTC: 0.04995859, ETH: 0.28174661, ETHW: 0.28174661, XLM: 43.59375999 |
| de217a8d-4364-4559-a1a7-a49c584dfa90 | Address on File | Contingent | BTC: 0.064959, DASH: 2.73021, WACME: 59.45 |
| d6a173f9-c2f6-4bfd-9102-92dc767fd987 | Address on File | Contingent | BTC: 0.00232389, ETH: 1.00000002, ETHW: 1.00000002, LTC: 0.00000546 |
| f7e5f991-cc7e-4aeb-ba3e-a38b2718afb0 | Address on File | Contingent | BTC: 0.06911848 |
| dc1b085d-8ff0-4503-b692-96f300540749 | Address on File | Contingent | BTC: 0.06911285 |
| e4c556b1-1b36-4fc1-9ae1-9a33c53616ec | Address on File | Contingent | BTC: 0.06910505 |
| 334b1927-e3cc-4fe9-9269-f92a091d1447 | Address on File | Contingent | BTC: 0.06908037 |
| 891f277a-cf25-4f96-8405-5d3c4af77ac5 | Address on File | Contingent | BTC: 0.06908037 |
| fa2bb995-3718-4d03-b76c-397f03a8e953 | Address on File | Contingent | BTC: 0.06908037 |
| 22f5985d-bc30-4c5d-834f-f0f305686f05 | Address on File | Contingent | BCH: 0.0025762, ETH: 0.99022973, ETHW: 1.00704277, POWR: 500, XLM: 2.009438 |
| fa57dcbc-e3bc-4475-be5f-070aac708417 | Address on File | Contingent | ETH: 0.98440075, ETHW: 1, NEO: 10 |
| 6af998fd-ffe4-483c-9845-b437f6c7b215 | Address on File | Contingent | DGB: 89542.63013, ETH: 0.47833507, ETHW: 0.49477877, LTC: 3, POWR: 500, XMY: 10000 |
| 6742851c-1175-4eff-81fd-04c482f4f61a | Address on File | Contingent | BTC: 0.06904554 |
| 32cecbfd-7021-425e-ba5d-e4eb123d7c5a | Address on File | Contingent | ADA: 1060.092384, BTC: 0.0000001, DASH: 0.23449052, DOGE: 14325.50557, ENG: 69.68946959, GLM: 124.3248073, IGNIS: 24.3483606, NEO: 0.47638833, NXT: 48.69672119, OMG: 2.34596337, SC: 1351.008873, SNT: 541.5456553, THC: 260.8929704, WACME: 2.966179, WAVES: 3.54245162, XEM: 96.1166716, XLM: 1130.480378, XRP: 715.2854852, XVG: 5259.863615 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 321ea672-600c-49cf-a576-32016326d2e1 | Address on File | Contingent | BCH: 0.00004411, BTC: 0.00004411, ETH: 1.03114799, ETHW: 1.03114799, RDD: 4336.956522 |
| 4a002519-522a-4e2f-a26a-c83fd009cac3 | Address on File | Contingent | BTC: 0.01601169, DOGE: 20000, XVG: 10000 |
| c4c13c6b-9ee6-4a94-8f64-ae13a99ccb5f | Address on File | Contingent | BTC: 0.06883313, SC: 702 |
| be98a4a1-5e7d-428a-985b-7d4fddca9d95 | Address on File | Contingent | BTC: 0.06890742 |
| 3006f5a5-c9bd-408b-90da-1d9543afebcd | Address on File | Contingent | ETH: 1.03116625, ETHW: 1.04404046 |
| 4d5b2681-e192-48e5-b40f-c006346ed09c | Address on File | Contingent | BTC: 0.02151054, OMG: 52.22513089, POWR: 1883.88, XRP: 1171.875, XVG: 244977.477 |
| d64ab999-6d12-4443-abd4-928b19d9e3b9 | Address on File | Contingent | BTC: 0.06888787 |
| 1ae304f8-7e37-4492-a256-c213d7cceb77 | Address on File | Contingent | BTC: 0.06882326, ETH: 0.00000029, ETHW: 0.00000029, PAY: 155.2877038 |
| 6df2d338-1282-4508-9395-3b59dc123fbd | Address on File | Contingent | BTC: 0.05519586, ETH: 0.20231452, ETHW: 0.20231452, XEM: 134.8408305 |
| 93ab7f3c-be11-4224-b586-6b9503f39132 | Address on File | Contingent | BTC: 0.04116184, ETH: 0.2855522, ETHW: 0.2855522, POWR: 1220.276, QTUM: 15.65712851, UBQ: 68.45926847, USDT: 0.85276324 |
| 14787d3a-9d39-41db-b3c9-2abfebf90159 | Address on File | Contingent | ADA: 969.1283452, BTC: 0.00204869, DOGE: 19891.9495, IGNIS: 106.7620761, NEO: 0.35346534, NXT: 213.5241521, QTUM: 1.42590197, SC: 12736.17732, USDT: 0.0002053, XRP: 9.93294438 |
| 806e94f1-6f1b-4c3c-b24a-a8ca62f8bbfe | Address on File | Contingent | ETH: 1.03045736, ETHW: 1.04725266, WINGS: 2.16613092 |
| a06744bc-057a-49c3-93df-81cf1f7e78f3 | Address on File | Contingent | BTC: 0.06883554 |
| cc63585c-cc0a-48a1-9dfe-325920f16d2f | Address on File | Contingent | BTC: 0.06879979 |
| c72a65f8-9ce9-401e-a3a2-4373f5eec664 | Address on File | Contingent | BTC: 0.06838936, ETH: 0.006, ETHW: 0.006 |
| 4736b1ae-c510-4cc8-a601-b2844a1f25bc | Address on File | Contingent | ADA: 3036.170014, DOGE: 11000 |
| fabd303f-a0e6-4c94-927a-1f8d55a8449f | Address on File | Contingent | BCH: 0.37093383, BTC: 0.04192531, DASH: 1.19309928, ETC: 2.49376558, ETH: 0.20167531, ETHW: 0.20167531, FIRO: 4.40265841, NEO: 2.19833842, OMG: 7.01267189, SNT: 811.1122377, XEM: 214.2704093, XRP: 372.9564445, ZEC: 0.39005433 |
| 732a3c18-a5a6-44dc-a5ba-dd52ddf19a78 | Address on File | Contingent | ADA: 4965, BTC: 0.00104571, MONA: 3, RDD: 12000, SC: 2500, XLM: 500, XVG: 1050 |
| b5504e34-78a4-45ea-8f81-0cd335ed735c | Address on File | Contingent | ETH: 1.02820345, ETHW: 1.04107766 |
| b2aed3a7-9156-4cf6-9d84-51de61be91b5 | Address on File | Contingent | BTC: 0.06869172 |
| ee0323b7-c984-44bb-b0a9-8cf39b2ec311 | Address on File | Contingent | BTC: 0.03124837, ETC: 53.84069578, XLM: 594.702076 |
| 710fe8c0-4dda-46a6-ac20-10b7662fce2d | Address on File | Contingent | ADA: 5210.820896, BTC: 0.00000015 |
| c47f5ae7-9135-4877-ab2e-9fe82b2e8601 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.85212711, ETHW: 0.85212711, LTC: 1.75438554, XRP: 441.2740544 |
| d311ee9a-d3c8-4527-ae66-2e3b72613363 | Address on File | Contingent | BTC: 0.06863823, PAY: 29 |
| 583b4c0f-0bbf-4b3b-9407-a23ee0f94eee | Address on File | Contingent | BCH: 1.57758387, BTC: 0.00000022, DGB: 41529.57533, DOGE: 18017.88566, RDD: 227463.1023 |
| 6db2d2c1-a76f-4417-8dc0-cbc35e047bed | Address on File | Contingent | DOGE: 26261.53645, USDT: 0.05116234 |
| ee5f3f09-5e2c-4760-83eb-b30c39b34cf4 | Address on File | Contingent | ETH: 1.02685728, ETHW: 1.0436989, XLM: 8.76601536 |
| 3eba9186-e401-44a0-bea4-895131fde53e | Address on File | Contingent | BTC: 0.06691232, MTL: 35.48646723, NEO: 0.005, XLM: 114.1225771 |
| da74333c-cdf2-4466-9ade-62596fab5d20 | Address on File | Contingent | BCH: 0.00000078, USDT: 1898.180383 |
| f3234eef-e4fd-430d-8244-f64441a6a3b9 | Address on File | Contingent | BTC: 0.00149792, ETH: 1, ETHW: 1, QTUM: 3 |
| 4ec97f56-24b6-4520-86cb-8f8ae797154a | Address on File | Contingent | BTC: 0.06797441, NEO: 0.7024937, UBQ: 417.6794845 |
| 4c94600c-5961-41ed-841c-005d3dfd3fb8 | Address on File | Contingent | BTC: 0.06856287, OMG: 0.05455638 |
| a11ce3c6-2e14-4028-8c8f-6a84c1fb1aed | Address on File | Contingent | BTC: 0.0685629 |
| eb3eb680-3e79-4105-9118-4ef9d17472f9 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.06855757 |
| fbcc3e28-6928-44d9-97bd-7c510fed222c | Address on File | Contingent | BTC: 0.0685365, BTS: 6.75718271, NAV: 0.68391663, QRL: 3.79285494 |
| 3ee0bb8a-6f3a-4e15-9c81-2397115834be | Address on File | Contingent | BTC: 0.04838037, REPV2: 19.99, SC: 124071.9857 |
| 4b23b739-ad2a-44bc-a006-00a2fbddc4b0 | Address on File | Contingent | BTC: 0.0597916, ETH: 0.02817038, ETHW: 0.02817038, LTC: 2, XLM: 150, XRP: 50 |
| 7c603a6f-6d3e-438b-916b-c3052a264725 | Address on File | Contingent | BTC: 0.06533426, USDT: 88.42761662 |
| daa832d4-6447-4426-82f0-ba29a121d39d | Address on File | Contingent | BTC: 0.06850359 |
| 2d6c0c8b-5d20-4d1e-a752-1ea648ff1b6f | Address on File | Contingent | BTC: 0.06850342 |
| 0f632367-c3ff-4324-8b18-136bebad115f | Address on File | Contingent | BTC: 0.02738253, DOGE: 6400.67155, ETH: 0.32775468, ETHW: 0.32775468, LTC: 0.68242431, STRAX: 4.48540403, XLM: 148.6799431 |
| ee9a3893-1f55-4bd6-8b44-2e0574a7b5ad | Address on File | Contingent | BTC: 0.03500073, DGB: 166.2370623, ETH: 0.5, ETHW: 0.5, LSK: 0.33585859 |
| 38f998a1-6693-481a-aa55-cb1d7c706259 | Address on File | Contingent | BTC: 0.03473688, ETH: 0.495, ETHW: 0.495, POLY: 100 |
| 774a5390-54af-4214-ae8f-3432549e2029 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.06806182, VTC: 15, XRP: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 034c8120-6ba9-4de0-aaf6-de83631540a0 | Address on File | Contingent | ADA: 42, DCR: 6.4, ETH: 0.94842801, ETHW: 0.96527085, OMG: 4.06, POWR: 100, XVG: 300 |
| 6705650a-8bea-409a-bca0-fb809a1a9cc3 | Address on File | Contingent | BTC: 0.05909408, GNO: 0.0017216, OMG: 300.3057082 |
| c505cc20-8784-4ef1-82d0-3c66a1fe09a4 | Address on File | Contingent | ARK: 3.1678656, BCH: 0.11782862, BTC: 0.0127807, DCR: 0.14049236, ETH: 0.47378882, ETHW: 0.47378882, KMD: 3.85832989, LTC: 0.96882261, NEO: 2.63799425, OK: 68.20512821, OMG: 4.20926037, POWR: 829.093157, QTUM: 2.56818486, USDT: 0.00025238, XRP: 936.9444468, ZEC: 0.09373831 |
| d7474861-37f6-4677-aa42-37a844f981eb | Address on File | Contingent | BLK: 80.50847458, BTC: 0.00000002, CRW: 7.02344386, DNT: 275.7123687, DOGE: 21449.71932, ENG: 105, EXP: 5.14042772, GBYTE: 0.057084, GNO: 0.40101429, HBD: 7.10913141, IGNIS: 278.3979905, IOC: 6.24292034, MANA: 199.8997996, NMR: 0.66746964, NXT: 112.9245283, OMNI: 0.50378169, PART: 3.32057257, PAY: 7.52801781, PINK: 1705.128205, POT: 95.70895522, POWR: 36.08900145, PPC: 4.03846154, PTOY: 178.6833856, RDD: 48551.15741, RLC: 5.93997499, SBD: 7.10913141, SC: 6333.333333, SNT: 53.35651244, SPHR: 33.05497565, STORJ: 30.34220532, THC: 158.4590945, TRX: 479.014685, VRC: 58.70236869, VTC: 9.5536826, WAVES: 2.58092059, XDN: 630, XLM: 36.14130435, XMY: 6333.333333, XRP: 81.9301848, XVG: 169.9318569, XWC: 2.87671233 |
| 96222707-f5fa-484c-b8a8-22fa0162ec7e | Address on File | Contingent | BTC: 0.0010549, ETC: 1, USDT: 0.02978768, XRP: 4322.070634 |
| 566f4763-ec6c-4293-a3b3-a1894c53f286 | Address on File | Contingent | ETH: 0.88777881, ETHW: 0.88777881, SC: 40272.0866, ZEC: 3.36053467 |
| ef444c36-55e8-4fe3-b16d-5b6f113a978e | Address on File | Contingent | BTC: 0.04420699, ETH: 0.35730604, ETHW: 0.35730604, LSK: 10 |
| 4cc559af-31b6-4ccb-a58a-090b71257e12 | Address on File | Contingent | BCH: 0.0655, BTC: 0.06458037, ETC: 5.11626674, XLM: 51.09005109 |
| 61150cf8-434c-4404-93f5-7a3754db16ce | Address on File | Contingent | MANA: 4000, NEO: 0.654 |
| 71f13a79-8dc9-432b-a879-806fc3b54890 | Address on File | Contingent | BCH: 0.00170033, BTC: 0.00170033, ETH: 0.9975, ETHW: 0.9975, XLM: 1.32625872 |
| 27fad561-7479-4d26-8e3a-bb76ab1fb852 | Address on File | Contingent | USDT: 1891.279162 |
| 145612b2-1752-4901-86ea-a60404d00aee | Address on File | Contingent | BTC: 0.06834874 |
| b3e87de0-0c6e-492c-a0b8-8877eb328124 | Address on File | Contingent | ADA: 4984.171696, XRP: 171.525104 |
| d8bafabe-4677-4367-8694-789b5316db23 | Address on File | Contingent | BTC: 0.00730445, SYS: 14000 |
| e2aafa23-2e3b-4e98-83fc-2af53c3be491 | Address on File | Contingent | LTC: 24.38624615 |
| 85e29720-e8dd-4b6f-b343-e109699e887d | Address on File | Contingent | XRP: 4428.587318 |
| 0f8a358d-cf39-4b3f-b78d-d4c68d50cdc7 | Address on File | Contingent | XRP: 4428.497569 |
| f679359b-e7a1-4850-a6c3-8f6c63743d01 | Address on File | Contingent | ADA: 1000, BCH: 0.20684327, BTC: 0.01067144, HIVE: 400, STEEM: 400, XEM: 1000, XLM: 1061.337912, XRP: 2000 |
| e7a41345-9308-4562-bab1-10a113635d34 | Address on File | Contingent | BTC: 0.06830751 |
| b6d28463-4cd7-42ea-8721-d687a3fa74a7 | Address on File | Contingent | BTC: 0.0000464, ETH: 1.02149957, ETHW: 1.02149957, KMD: 0.27323989 |
| 25b75976-fb23-4c2d-9e61-b086e40876e3 | Address on File | Contingent | BTC: 0.05532898, MTL: 62.48698187, NMR: 20.55914006, QRL: 111.2759644, XWC: 64.13682523 |
| 9073f0c3-38ef-44e9-90f6-f541ebee60c8 | Address on File | Contingent | ADA: 1273.404255, BTC: 0.03259048, DOGE: 2267.045455, IGNIS: 12.43082461, LSK: 6, MONA: 8.59111684, MYST: 110, NXT: 24.86164921, PIVX: 20, POWR: 18, QTUM: 1, RDD: 3857.245027, SC: 6421.195652, STRAX: 5, VTC: 3, WAVES: 5, XLM: 1197.478992, XRP: 368.8378514, XVG: 8000 |
| 340d52d1-17e5-4992-b2f8-2bc599e0873d | Address on File | Contingent | BCH: 0.00011037, BTC: 0.00011037, ETC: 0.75297394, ETH: 1.00000074, ETHW: 1.00000074, HBD: 5.51779632, HIVE: 1.94011254, SBD: 5.51779632, STEEM: 1.94011254 |
| ce3e3d91-0d69-4cc9-91c2-2792c4cf281c | Address on File | Contingent | BTC: 0.06526882, ETH: 0.005, ETHW: 0.005, KMD: 100, NEO: 0.05, PIVX: 43, SC: 10000 |
| 6931c0d3-648f-4c12-8bd6-d4e32566cd49 | Address on File | Contingent | ADA: 2517.006524, BTC: 0.0000002, DGB: 8919.509701, ETH: 0.3813164, ETHW: 0.3813164, GLM: 200.0228001, HIVE: 69.71819173, NEO: 7.11391768, OMG: 13.05403013, PIVX: 10.16584683, POWR: 150, RDD: 9148.492083, STEEM: 69.71819173, USDT: 0.00193889, VTC: 25.11384142, XVG: 1589.983045 |
| e6fb1ae1-6d70-4459-93f9-e2ee467c3840 | Address on File | Contingent | ETH: 0.99397594, ETHW: 1, QTUM: 19.98 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92d52d41-c80d-4273-ad64-47ae47d56c01 | Address on File | Contingent | SC: 541627.694 |
| 1c4913ae-045d-4a53-9d8f-94b47c32bfad | Address on File | Contingent | BTC: 0.04480262, ETC: 4.31833947, ETH: 0.19624484, ETHW: 0.19624484, FIRO: 0.00000094, GRS: 11.15801361, SC: 19873.13963, ZEC: 4.04712881 |
| 46c018ea-cac2-475f-b38b-620a6f1c79be | Address on File | Contingent | BTC: 0.06821374, ETH: 0.00000016, ETHW: 0.00000016 |
| 8036c0d-81b2-478b-854d-3d82b3ca18af | Address on File | Contingent | ARK: 13, BTC: 0.02149352, ETH: 0.69532174, ETHW: 0.69532174, OMG: 4, PAY: 30.69230769 |
| 16406560-45ef-45df-a1b8-74346d0cfce1 | Address on File | Contingent | BTC: 0.0541922, ETH: 0.00000115, ETHW: 0.00000115, LTC: 1, THC: 2198.24644, XRP: 700 |
| c6c3b98b-8f66-4580-adfa-bd49b33c16a7 | Address on File | Contingent | BTC: 0.05838956, DOGE: 352.466597, LTC: 0.0028, ZEC: 7.40468506, ZEN: 0.00454151 |
| bb4b30eb-986b-4a06-8896-1aebc99a352e | Address on File | Contingent | ARK: 36.61179529, EMC2: 361.0600675, FIRO: 12.30433488, LBC: 1909.548142, NXT: 4410.804512, PIVX: 30.11957244, SC: 27792.15117, SIGNA: 17885.63488, SNT: 4720.920123, UBQ: 64.95832248, VIA: 62.34375, WAVES: 51.90636165, XLM: 14765.83933, XMY: 47890.23242, XVG: 93387.09165 |
| 93352ab2-6ab8-40cc-8307-0dc7beb05502 | Address on File | Contingent | ETH: 1.01067998, ETHW: 1.02468878 |
| 03d340a9-3ae9-45c9-b538-088a0de5c57a | Address on File | Contingent | ADA: 5167.065435, BTC: 0.00000168 |
| afee7548-4fb5-488a-9470-8c09d1799c52 | Address on File | Contingent | ADA: 2449.562259, OMG: 49.59597301, STRAX: 126.9185301, XRP: 2080.051631 |
| 19073241-6be1-41a2-9586-4d2659209d09 | Address on File | Contingent | BTC: 0.04787552, ETH: 0.24036146, ETHW: 0.24036145, LTC: 0.90681818, XRP: 105.2326195 |
| a4ac1aff-52d0-47f0-aa8c-e60df599921c | Address on File | Contingent | ADA: 79.79999787, BTC: 0.04557081, ETC: 2.44785276, ETH: 0.06394231, ETHW: 0.06394231, LTC: 1.81300306, WAVES: 25.74193548, XRP: 550.3448276, ZEC: 0.399 |
| 1d03d22f-8533-4f99-aac9-585e2bcb1f55 | Address on File | Contingent | BTC: 0.00197195, ETH: 0.00000016, ETHW: 0.00000016, XRP: 21.14328231 |
| 6a2681b2-be9e-44a6-a43f-a059b8de9204 | Address on File | Contingent | BTC: 0.00805962, USDT: 0.00506469 |
| ecdcc69d-5a65-4e1b-bb62-79a888c0e615 | Address on File | Contingent | ADA: 3660, BTC: 0.00000002, DOGE: 1000, RDD: 950.852625, SC: 3000, XRP: 1045.32999, XVG: 2730 |
| 01cbe180-b9d2-47f5-98d2-42922bdc7802 | Address on File | Contingent | ADA: 800, BTC: 0.02091753, DOGE: 11500, NEO: 16.82441018, XLM: 300 |
| d5b160dc-a15a-462c-9fdb-761e6546e48a | Address on File | Contingent | ADA: 4223.146528, BTC: 0.00859299, HIVE: 3.4219, NEO: 2.4514042, RDD: 55000.50915, SC: 250, STEEM: 3.4219, XLM: 550.4800466, XVG: 4246.414036 |
| 05d0f0c7-1601-43bd-8140-ad48460832bd | Address on File | Contingent | NEO: 15.20024655, SC: 50400, SPHR: 1000, XRP: 3650.046914 |
| d78979ec-a84b-4728-9222-6fdc45ab34d6a | Address on File | Contingent | ANT: 5, BCH: 0.45, BNT: 2, BTC: 0.0517505, DGB: 4220, ETH: 0.00002431, ETHW: 0.00002431, NEO: 38.47, XDN: 25000 |
| 6ab5080b-8a1e-4fb7-a8d7-642b85c210b1 | Address on File | Contingent | BCH: 0.01750629, ETC: 0.00250096, ETC: 0.5, SC: 5000, XEM: 2470, XLM: 925, XRP: 2175, XVG: 500 |
| 4225d99-4581-4f11-b790-a0da34b7efc4 | Address on File | Contingent | DCR: 0.98007105, DOGE: 20789.26943 |
| e1a9de53-c707-46cf-b917-942e9da0045d | Address on File | Contingent | BCH: 0.63337402, BTC: 0.0454943, DASH: 1.63882504, ETC: 3.68340301, ETH: 0.10838958, ETHW: 0.10838958, FIRO: 5.1970207, LTC: 9.52562043, OMG: 6.79795831, QTUM: 4.16214033, XRP: 323.0303563, ZEC: 0.17598784 |
| dcb8661a-7c2c-472b-9210-c78930bebeba | Address on File | Contingent | SYS: 15590.84929 |
| d568e3aa-740e-452e-a6bc-143f088e7730 | Address on File | Contingent | ETH: 1.00000627, ETHW: 1.00000627, STRAX: 67.06450429 |
| 3eabcbf9-e74e-4e8e-9f05-0b350438323 | Address on File | Contingent | BTC: 0.06795228 |
| 47cdcc32-a614-4b90-a5b4-dedd6e72e6a5 | Address on File | Contingent | BCH: 0.00012527, BTC: 0.00112527, ETH: 1, ETHW: 1 |
| 070b7ada-fd56-4f0e-b816-36ccebc1400 | Address on File | Contingent | BTC: 0.06793503 |
| 8d5bef4b-1189-4ace-b028-c182c8204c8c | Address on File | Contingent | ADA: 200, ETH: 0.88710737, ETHW: 0.90305999, NEO: 17.86145425, XRP: 8.82785192 |
| 19e6f9f-8cbe-4bbf-a8d5-adf8ccbe004ec | Address on File | Contingent | ADA: 50, DGB: 1166.676882, ETH: 0.73314768, ETHW: 0.7500004, LSK: 7.38868761, LTC: 6, NEO: 2, OMG: 12.43428407, PAY: 40, STORJ: 20 |
| 5c611016-78a6-4c13-b47d-cccdca3a00dc | Address on File | Contingent | MYST: 3562.5, NEO: 112.5828058 |
| 7d0897ac-f14c-4e02-b863-3ad3af754905 | Address on File | Contingent | BTC: 0.06791036 |
| b5a9f824-e5e9-4296-bf5e-cd5ce1c73707 | Address on File | Contingent | ETH: 0.06775926 |
| da36a39e-0d6-6bec0-9e1a-63117870ed00 | Address on File | Contingent | XRP: 4401.224582 |
| f96abb40-7e03-42f7-aec0-43730c6b6d4f | Address on File | Contingent | ADA: 4878.461623, BAT: 218.0621739, BTC: 0.00000007, DGB: 500, LSK: 25.166587, OK: 100.5972911, XRP: 51.37523162, XVG: 2223.147097 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c10ef28e-9a54-4dfb-be51-ac00fa44f8cb | Address on File | Contingent | BTC: 0.005, ETH: 0.77329373, ETHW: 0.77329373, LTC: 0.60050603, NEO: 3.15558386, NXS: 19.36170213, POWR: 1388.535687, XEM: 200.1323423 |
| f8e7635b-28ca-4ab2-a3d6-269582c7c035 | Address on File | Contingent | BCH: 0.44934916, BTC: 0.06412521, DOGE: 343.1538462, EMC2: 603.4737695, IGNIS: 51.97478114, NXT: 103.9456223, RDD: 6195.652174, SC: 23648.38077, SNT: 251.5762926, USDT: 0.00561296 |
| 0b20f60c-d4ef-4acb-86e4-d77054b55c00 | Address on File | Contingent | BTC: 0.06559182, DMT: 800, QTUM: 6.71362728, XLM: 468.75 |
| af74a41b-1fb1-4a3e-85fe-eaBe34800399e | Address on File | Contingent | BTC: 0.06422256, FIRO: 1.1588283, GRS: 107.8514739, LTC: 0.28801943, REPV2: 3.33882278, VTC: 17.0893438, WAVES: 9.31046682, XVG: 6569.785056 |
| 67d6a0fa-caf2-43d8-b355-9785afa03ba5 | Address on File | Contingent | BTC: 0.0000016, DOGE: 700, ETH: 0.00002378, ETHW: 0.00002378, LTC: 4.4070860, OMG: 123.5826915, SYS: 211.2741514 |
| 5bc3703-b7f0-4945-916f-947ea177ac11 | Address on File | Contingent | ETH: 1.01516951, ETHW: 1.03195216 |
| 89a36ab2-1a20-4b06-870d-207424376de9c | Address on File | Contingent | BCH: 0.15643684, BTC: 0.05724021, DASH: 0.13000314, ETH: 0.09976557, ETHW: 0.09976557, FIRO: 1.35479692, XRP: 193.8969521 |
| 968766e8-e71d-47ea-b516-9e7bc30f0932 | Address on File | Contingent | BCH: 0.00000002, ETH: 1.00326996, ETHW: 1.00347953 |
| c98409f3-6887-44f9-9348-a0145a5caedf | Address on File | Contingent | BTC: 0.06755886, NEO: 0.67600924, PAY: 53.71473145 |
| 63c9c9df-1440-4247-bcff-3162f42bd77b | Address on File | Contingent | BCH: 0.00089081, BTC: 0.06808037, ETH: 0.80015159, ETHW: 0.80015159 |
| 5752432c-a56a-45e6-86af-cf7d474a35199 | Address on File | Contingent | BTC: 0.06778262 |
| b3e8f70b-b755-4c46-aedd-e05ae5ebe933 | Address on File | Contingent | BTC: 0.00000012, ETH: 1.00390281, ETHW: 1.00393281, NEO: 2, OMG: 1, USDT: 0.03022808, XLM: 204.3372782 |
| 4e8bfde4-7855-454e-b3be-74aa410efe11 | Address on File | Contingent | BTC: 0.00000002, DOGE: 15267.9345, ETH: 0.00000166, ETHW: 0.00000166, IGNIS: 107.7492893, MANA: 1283.248239, POWR: 857.5186137, QTUM: 0.0073913, USDT: 0.00155407, VRC: 30.62400712, VTC: 0.01975301, XLM: 304.0372792 |
| 5cc4b0d9-03d0-447d-8af5-4a1e4ed4a635 | Address on File | Contingent | ADA: 1050, BTC: 0.01897023, DOGE: 2500, NEO: 0.5, RDD: 9000, SC: 1000, XLM: 600, XRP: 1170, XVG: 1000 |
| 30568cdb-5ec1-4501-bd54-a811bf15c0ea | Address on File | Contingent | BTC: 0.06771236 |
| 1fa1065b-1082-4cb-b456-a450d3f5044 | Address on File | Contingent | ETH: 0.00353740, ETH: 0.06831334, ETHW: 1, USDT: 0.00000166, USDT: 1170, XVG: 1000 |
| 29a2f6c8-4bac-43c3-ba7a-c256f5089803 | Address on File | Contingent | BTC: 0.06726735 |
| 3f07bf3a-121d-4529-b2e9-5287e125d808 | Address on File | Contingent | ADA: 184.070443, ADA: 74.43825136, ARDR: 174.3573267, ARK: 16.7309772, BTC: 0.05881344, GLM: 100.757061, RLC: 41.23988935, TRX: 911.243586 |
| 2dcbbd0ff-af12-4ed4-ae4d-9aeca1db455 | Address on File | Contingent | BTC: 0.00252174, ETH: 1.00000996, SC: 2500, XEM: 200.1413341 |
| ef5abae1-2fbf-483e-ab40-059f95f00295 | Address on File | Contingent | BTC: 0.06826734 |
| 237c7d26-a7c5-437f-adbe-806d007a23c4 | Address on File | Contingent | DOGE: 25870 |
| e8e25ebf-6205-4bda-805f-c5ef1a09bc13 | Address on File | Contingent | USDT: 1870.546597 |
| 9d670d9a-4661-4a8f-8810-0e0005a8c4b2 | Address on File | Contingent | ADA: 4668.506504, BTC: 0.00000007, ETHW: 166.5144447, STEEM: 166.5144447 |
| a77111f5-cd55-42c2-80aa-054f548fc739 | Address on File | Contingent | ETH: 1.01166979, ETHW: 1.02851496 |
| 2cd87af9-ec3d-4e38-a309-62d14735d2c8 | Address on File | Contingent | ADA: 568.3548092, BTC: 0.04644464, PAY: 28.57142857, SC: 5.83693055, XRP: 750, XVG: 555 |
| 6cc07032c-704f-4933-9661-c5fb6494ba | Address on File | Contingent | BTC: 0.00000109, ETH: 0.6, ETHW: 0.6, OMG: 187.6258724, ZEN: 75.5438858 |
| bb601e48-6c3e-4972-8481-fe453cb57cb8 | Address on File | Contingent | ADA: 125, BTC: 0.04236841, FIOT: 1400, POWR: 325, RDD: 25000, XLM: 780, XMY: 14127.29883 |
| a3f56d44-3d27-4632-a6b4-1c0af54809a2 | Address on File | Contingent | ADA: 4926.364696, LTC: 0.4640644, NEO: 3.34855559, OK: 220, OMG: 4.28791848, PAY: 30.64766541, USDT: 0.2242 |
| ec08753303 | Address on File | Contingent | BTC: 0.00000109, ETH: 0.04036814, HBD: 398.06451613, HIVE: 680, SBD: 359.287, STEEM: 680 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87960f4b-4596-409c-9cdb-a174c5e3d219 | Address on File | Contingent | ADA: 4926.37338, XRP: 170 |
| b47f06f5d8-6ab3-4170c-14e26c06f074 | Address on File | Contingent | BTC: 0.06747009, GRS: 1.17087649 |
| b3dad74b-8329-4fcf-8770-18a3eafb545b | Address on File | Contingent | BTC: 0.06745671 |
| 4e13fa1e-27af-4354a-a7a0-24e7a3d2e106 | Address on File | Contingent | BTC: 0.00027537, BTC: 0.06740103 |
| 0efec6a0-27b1-45d1-9e90-8cb34aed5ce8 | Address on File | Contingent | BTC: 0.00000006, ETH: 1.00953573, ETHW: 1.00953573 |
| b6b00ca9-55ab-440d-a587-936335da6fd8 | Address on File | Contingent | ADA: 890.4659862, BTC: 0.04718388, NEO: 3.86609925, SC: 10274.67611, XRP: 385.135100.81 |
| 11ed9561-0372-4247-8f54-30a22753bcb5 | Address on File | Contingent | BTC: 0.02313072, BNT: 189.821579, BTC: 0.03049444, ETC: 33.38371746, HIVE: 97.3421321, SIGNA: 8413.586133, STEEM: 97.3421321, XVG: 3271.044723 |
| f745f11-ca03-4354-892c-c050846d1d41 | Address on File | Contingent | ARK: 0.2, BTC: 0.00154156, XLM: 20448.995 |
| dd4415bc-41e5-4344-a573-dfdbc17b147 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.03482506, GLM: 4036.086123, PINK: 114074.8336, XVG: 8361.274069 |
| fbe9445f-4d68-47aa-a28d-e4928c7e68ef | Address on File | Contingent | ADA: 1466.226537, BAT: 4014.5075, BTC: 0.00000012, GAME: 1000, OMG: 4016.227527, WAVES: 449.009729, XLM: 172.242444, XRP: 209.1339901 |
| 2dbd187c-5c5a-4127-beed-c5cad1bfcb22 | Address on File | Contingent | BTC: 0.06570872 |
| 9a89a66f-c6a4-4476-8377-c84c6dfb4ad1 | Address on File | Contingent | BCH: 0.04132627, BTC: 0.06064672, DASH: 0.2, USDT: 102.0895688, XRP: 481.4054745, XVG: 100.7575758 |
| c614fb96-4cb3-4832-92e3-417d7b1350c | Address on File | Contingent | ADA: 4222.543736, NEO: 8.76674569, XRP: 189.1200137, XVG: 9034.053373 |
| b6bab620-c73e-4e2c-88a6-9b61f26955237 | Address on File | Contingent | DOGE: 25738.82332, SC: 337.3689655 |
| 1dbbaf2b-eaca-4ed3-bcbb-8f7b0b70e0b8 | Address on File | Contingent | BTC: 0.06729493, DGB: 2270.6, XMY: 205.5, XRP: 1200 |
| 38ccc1f7-1bc9-4af5-b3d4-6065e2ed4aaa | Address on File | Contingent | BTC: 0.00000002, ETH: 1.0000502, ETHW: 1, USDT: 0.00016082 |
| 00059aa-b084-41e0-ae16-162e190e9ac8e | Address on File | Contingent | BTC: 0.00000016, ETH: 1, ETHW: 1, VTC: 111.4918194 |
| b053d6bf-6c63-4764-9a60-e83e60932f | Address on File | Contingent | ADA: 4600.168224, BTC: 0.00209209, NEO: 1.47397129, SC: 5500 |
| 1d4f8692-65a0-4029-9bd5-dc7e295710cf | Address on File | Contingent | SRN: 7000, XRP: 5900 |
| f7f258e4-bcf4-45e0-9f0f-0b82a30b2027a | Address on File | Contingent | BTC: 0.00000016, LTC: 54.06709877, ZEC: 45.5488994 |
| 1a193e24-f21f-4fa29-4a5d-c4d93bbcc139 | Address on File | Contingent | BTC: 0.06709877, THC: 677.882793 |
| 36c448ch-88d-442e-9cd30-570b4e90be50 | Address on File | Contingent | BTC: 0.06644522 |
| 87295a65-7273-4117-b3bf-6e54b0778b0f | Address on File | Contingent | SC: 533877.0359 |
| d060823-31a5-4726-a21a-08d28d2d2e02e | Address on File | Contingent | ADA: 5000, DGB: 2201.91713, ETH: 0.00000195, ETHW: 0.00003696 |
| 49d7af11-a222-406f-9e8f-4eed8a485b | Address on File | Contingent | BTC: 0.06708877, THC: 823.837428 |
| 70ac28b3-a0bf-496c-a85e-0e5dd06e510 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.0000229, ETH: 0.97033149, ETHW: 0.97033149, GLM: 300, NEO: 2 |
| aaefced3-a094-4441-8234-d20dfae6652 | Address on File | Contingent | ADA: 4671.362452, ETH: 0.00007011, ETHW: 0.00007011 |
| f406a4c2-c565-445f-a543-8b3340efb4c5 | Address on File | Contingent | BTC: 0.04412001, STRAX: 50, XRP: 143.3428438 |
| 9043d33e-eee2-4ed6-9ac4-0146629d0eb | Address on File | Contingent | BTC: 0.06672357, XLM: 82.04375 |
| 1dd1a33a-a9b4-43a5-be9f-e1f3e6a25f48 | Address on File | Contingent | ADA: 1.00540206, ETHW: 1.00540206, USDT: 5.01 |
| 183c8960-60fc-41e5-94f0-adebef7d2e67 | Address on File | Contingent | ADA: 5009.12085, XEM: 1000.08965 |
| 95fc48e-4e40-4411-8421-2424d157c2c3 | Address on File | Contingent | ETH: 1.00501638, ETHW: 1.00531638 |
| d8eda1cf-0a83-4f78-98cd-4570880994f | Address on File | Contingent | ADA: 127.7570231, ARK: 200.6700001, BTC: 0.00000002, ETH: 0.00000001, BTC: 0, XEM: 15001.1692, WAVES: 18.89953466 |
| d6533a3a-5b8a-4425-88f4-8aa1de0bc00 | Address on File | Contingent | BTC: 0.06672358 |
| 5b9a6a95-6b40-4b6c-bef8-c9a9a04d0ab | Address on File | Contingent | ADA: 4300, ETH: 0.000000023, FIRO: 0.00000675, SYS: 0.01105329 |
| 2cd21d8-6662-4a8a-9c0b-Sebf9c49f4e5 | Address on File | Contingent | BTC: 0.05, ETH: 1.00000016, ETHW: 1, USDT: 0.00107934 |
| 91d99724-7b70-4b97-b3c3-f60e0ba2f963 | Address on File | Contingent | BTC: 0.04067477 |
| 4f003e5a-c53a-40c0-8ead-8bc97c03f0a9 | Address on File | Contingent | ADA: 5094, BTC: 0.00000095 |
| 6712040c-15a5-4df5-83b3-c9c4bc9ae | Address on File | Contingent | ETH: 1.005, ETHW: 1.005 |
| 2e03a87c-48f4-447f-823d-4fb40b38cf7e | Address on File | Contingent | ETH: 1.00540295, LTC: 0.00000073 |
| 2cd21d8-6662-4a8a-9c0b-Sebf9c49f4e5 | Address on File | Contingent | BTC: 0.000062926, ETH: 0.00000016 |
| f9040af9-4e50-4423-85f4-7de04f12ed06 | Address on File | Contingent | USDT: 1656.92319 |
| ebbd4bbe-4187-425f-9b1a-7b76b4e16b4b | Address on File | Contingent | ADA: 4701.31813, BTC: 0.00000008, NXT: 2500, SC: 16000, XEM: 2300, XRP: 20 |
| ec6a44627-468c-4871-b86f-2b84c4fb86a6 | Address on File | Contingent | BTC: 0.01000014 |
| e5707649-821c-4194-a72e-cf871e183acd | Address on File | Contingent | BTC: 0.00000005, DOGE: 25864.54739, USDT: 0.00017934 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a3bb685-a570-46f8-b068-33278c6296b | Address on File | Contingent | BTC: 0.00000007, ETH: 1, ETHW: 1, NEO: 0.77126163 |
| abf78521-57d1-483a-b022-fd5edb77e7bf | Address on File | Contingent | ETH: 0.86311512, ETHW: 0.88, FTC: 22.28311538, XLM: 36.44384691 |
| 4a014d54-3b64-47a0-98e1-5d7f5536e25f | Address on File | Contingent | ADA: 4926.34406, ETH: 0.06393651 |
| bee729fb-bdd6a-4928-aad1-2a6f73660a7 | Address on File | Contingent | USDT: 1855.097584 |
| 00c252a-5ca1-4873-8ed-e96e52711643 | Address on File | Contingent | ADA: 4926.334406, DGB: 2239.824238, USDT: 0.11069014, ETHW: 1.01973619 |
| 0ca2cd34-bcc0-4f58-b4a5-b155ba657d4d | Address on File | Contingent | ETH: 1.00206014, ETHW: 1.01973619 |
| 3810ca19-7f17-4828-bf7b-4b33f0a0fdc | Address on File | Contingent | BTC: 0.01387096, DGB: 1250, DOGE: 20000, RDD: 7.3555302, SC: 1000, XLM: 6000 |
| c0a46545-3e05-470e-8cc6-4f59be7a30d8 | Address on File | Contingent | BCH: 0.00000066, DASH: 0.00049684, LTC: 20.06506796, NEO: 31, OMG: 125, XRP: 200 |
| bb68dbca-74a-4347-a15e-fcd33ef15b8b | Address on File | Contingent | BCH: 0.00087504, BAT: 37, ETH: 0.92568259, ETHW: 1 |
| 86864aae-24dd-4b0f-80cd-87e12d5 | Address on File | Contingent | ETH: 1, ETHW: 1 |
| dbe80af31-a388-4c16-afd0-a0a73b8d6a | Address on File | Contingent | BTC: 0.06656188, ETH: 0.00001138, ETHW: 0.00001138, XRP: 4.55321 |
| f0baea4a-1f50-4ba4-b50f-1546994b550 | Address on File | Contingent | BTC: 0.06656130, XLM: 15000 |
| 0bb57bf0-bc92-4b75-97b-f73cc2f2d142 | Address on File | Contingent | BAT: 100, BTC: 0.01221350, DGB: 2000, SC: 1100, XLM: 100, XRP: 2200 |
| 32f6810d-146a-48a-be5f-5eea87203318 | Address on File | Contingent | ETH: 1, ETHW: 1 |
| 39f5b1d9-f0dc-41b-60f1-317166a8a0d9 | Address on File | Contingent | ETH: 1.00315199, ETHW: 1.00337454 |
| e9f9fa7-8bce-4a7e-a35e-867db4a2e78c | Address on File | Contingent | BTC: 0.00000002, DOGE: 2500, USDT: 0.00001138, ETHW: 0.00027816 |
| 94d0a45-49fa-467-9bbc-a6b15a6a2a6 | Address on File | Contingent | BTC: 0.06656188 |
| 6f6f5c5d-e5fe-41a9-9ae7-ba1fce7be3 | Address on File | Contingent | ADA: 4926.334406, NXT: 3000 |
| 0d8bc3e8-3e37-4fc4-b77e-23c2c9fda5 | Address on File | Contingent | ETH: 1.003, ETHW: 1.003 |
| 9f7de0c-bdfc-4b48-9ba-47a5a2625 | Address on File | Contingent | BTC: 0.06652 |
| 0e49b4d-4ad8-4c5-8db37-0f5a3660 | Address on File | Contingent | ETH: 1, ETHW: 1 |
| 1a653f96-a9e5-4933-857a-e8bc5cb6b | Address on File | Contingent | BTC: 0.06629483 |
| 22c9003c-619f-4248-874e-24e3a02c595 | Address on File | Contingent | ADA: 4920.343406 |
| 7ed12d6-a553-406c-8a48-95a3f2c7a | Address on File | Contingent | BTC: 0.06600112 |
| 9ee70e3-6c48-4f95-8d8-5e6d0b1a | Address on File | Contingent | BTC: 0.06613708, USDT: 0.22 |
| 9e443fc6-8d4b-4a0-8d53-45f6052a | Address on File | Contingent | ETH: 1, ETHW: 1 |
| 86227060-ba3-475-a48e-687dba | Address on File | Contingent | BTC: 0.06560001 |
| 47a05bf7-c7e8-4d2-b72d-6c89 | Address on File | Contingent | ETH: 1, ETHW: 1 |
| 3ab5df4-50f-4d-b5-e3f78b5 | Address on File | Contingent | BTC: 0.0663 |
| d4c7be4-a8f-4e-9d5b-6d4f | Address on File | Contingent | ETH: 1, ETHW: 1 |
| a116850a-cf5-4b9-ac7-1c8b3ae53 | Address on File | Contingent | BTC: 0.06595 |
| d8262525-f1a4-41d3-a16b-f5599a | Address on File | Contingent | ETH: 1, ETHW: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f73d85ce-700f-4433-9ba6-5ba20de79c53 | Address on File | Contingent | BTC: 0.0667713 |
| f97133f1-e59a-49bd-8ac2-d9a12d9b8b37 | Address on File | Contingent | BTC: 0.06541936, GRS: 25.69287039, NEO: 0.22542373, XRP: 46.96161458, XVG: 3176.8 |
| afe5c21f-d36e-4666-b476-cbd303e75652 | Address on File | Contingent | ADA: 3522.075222, BTC: 0.00077773, ETH: 0.00340288, ETHW: 0.00340288, GAME: 0.00000043, USDT: 0.00679127, XEM: 3412.903071, XRP: 1001.740538 |
| 3d272226-041e-4e2f-92c9-3f76a23bcb01 | Address on File | Contingent | BTC: 0.0661533, MONA: 40 |
| d2ae7875-12a4-4ef2-bbee-7a2a83c06f67 | Address on File | Contingent | ADA: 70, BTC: 0.00000002, DOGE: 24351.7395, GLM: 50, POWR: 172.4686778, PPC: 10.43026488, SC: 402.1501185, XLM: 100, XRP: 8.57369739, XVG: 2000 |
| 96ca23e7-402a-4988-a1d5-5f29fc6e04f0 | Address on File | Contingent | DGB: 47.91216729, ETH: 0.97720624, ETHW: 0.97720624, ZEC: 1.20712762 |
| 303b6ff6-c4ad-4cf0-8e34-c8fdad13148e | Address on File | Contingent | BTC: 0.06673774 |
| e181e83b-7406-4a28-b851-eccc3aac3b6f | Address on File | Contingent | BTC: 0.06672253 |
| 177632fa-3e7e-42b1-ae20-d851f231e1e7 | Address on File | Contingent | BCH: 0.00029415, BTC: 0.05423702, DGB: 2900.583245, FTC: 442.5465839, RDD: 63942.30769, SC: 8312.5, STRAX: 12.21117062, XDN: 29728.44828, XLM: 1.78942318, XRP: 425.5208333, XVG: 41180.55556 |
| 0e78a1b3-7e20-4207-a2ab-88e66c0ad4a8 | Address on File | Contingent | BCH: 0.00000403, BTC: 0.06670922 |
| fb4ffc5a-004c-4b65-ab3a-7a261ef92f5d | Address on File | Contingent | ETH: 0.99844765, ETHW: 1.01132186 |
| fba0243b-d023-495a-b05e-180a9096b664 | Address on File | Contingent | DASH: 0.39084282, ETC: 17.43874824, ETH: 0.75933299, ETHW: 0.76535439, GEO: 61.69915117, LTC: 0.84020087, NEO: 4.38931755, PPC: 0.9975 |
| d730b374-ecb2-4afb-bbb6-8406dbebc394 | Address on File | Contingent | BTC: 0.06666046, MONA: 0.995, PINK: 0.9975 |
| 74893a5d-3269-420d-8ff6-6add73571eb7 | Address on File | Contingent | BCH: 0.7, BTC: 0.00000013, DOGE: 20397.91075, SC: 6929.507813, USDT: 0.3861654, XRP: 627.0854401 |
| 472eb5ba-b792-4663-9938-a8622c91ed84 | Address on File | Contingent | ETH: 0.998, ETHW: 0.998 |
| 8e8ef1b2-eac8-49e9-ab9e-dfe5e5db5cfc | Address on File | Contingent | BTC: 0.06665917 |
| 9884bbe6-2938-4759-ab16-bd6f57d8ff7f | Address on File | Contingent | ADA: 3926.443903, FIRO: 17.71495998, PIVX: 100, XLM: 4030.48704 |
| 2238902f-2922-4a5c-9c69-257cc7691dfe | Address on File | Contingent | BTC: 0.06665458 |
| c08266b3-405e-4338-94a3-038763b4c70e | Address on File | Contingent | BCH: 1.03467864, BTC: 0.00000033, XRP: 4050.60117 |
| 7ec654ff-0d71-45a5-b420-ea61c4f70d3b | Address on File | Contingent | BTC: 0.05954673, DGB: 4336.956522, WAVES: 98.05464982 |
| 4e74c68a-7090-48ee-a553-98ec40d8ab0e | Address on File | Contingent | ETH: 0.99740444, ETHW: 1.01027865 |
| f01703a3-8001-42ea-91e0-4d868bb4510c | Address on File | Contingent | ETH: 0.99737154, ETHW: 1 |
| 55163eaa-b211-40ea-8eff-b94215219f7f | Address on File | Contingent | ETH: 0.9973106, ETHW: 0.9973106 |
| aa083906-eaab-49b3-97ec-c3de1833b480 | Address on File | Contingent | ETH: 0.98575606, ETHW: 1, IGNIS: 4000, RDD: 3000 |
| 85fcf18f-bf40-445e-a0fb-55b47d65a1a9 | Address on File | Contingent | BTC: 0.06660493 |
| c4ffc290-d3ea-4808-8a3b-ffc3249c159c | Address on File | Contingent | ETH: 0.99697027, ETHW: 0.99697027 |
| 1e78e4c7-63a1-426f-b3a5-af876d1e005a | Address on File | Contingent | BTC: 0.06660097 |
| cbc75989-b006-45b6-9b06-6f5a5652abe4 | Address on File | Contingent | BCH: 0.067531, ETH: 0.76601707, ETHW: 0.77940342, GLM: 429.8457296, HIVE: 105.6449905, NEO: 8, STEEM: 105.6449905, STRAX: 40.1845149, XLM: 1950 |
| 064ee9f5-2421-47e4-a13f-336248d39057 | Address on File | Contingent | ETH: 0.99654282, ETHW: 1.01339338 |
| 7cb0de6e-3a6f-4220-880e-5016ece703ce | Address on File | Contingent | BCH: 0.0464744, BTC: 0.0464744, ETH: 0.24695578, ETHW: 0.24695578, NEO: 10, XLM: 36.25006825 |
| ebde128f-1720-4fbd-8d6f-f391176101c8 | Address on File | Contingent | BTC: 0.06656874 |
| 66c63942-ad17-439f-b835-fac3069942d3 | Address on File | Contingent | ETH: 0.99642966, ETHW: 0.99642966 |
| 2730fecf-2366-47dc-bb1c-580aa05a4364 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, ETH: 0.99510867, ETHW: 0.99510867, OMG: 2.73158224 |
| 763f0a0a-fa96-494c-866a-b38d6ce1d481 | Address on File | Contingent | ADA: 0.00015568, BTC: 0.06655251, ETC: 0.00470588, ETH: 0.00003129, ETHW: 0.00003129, STRAX: 0.20454545 |
| 13bf9d6f-fdfc-4965-863b-f6b5e93bfbd5 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.99607703, ETHW: 0.99607703 |
| 5499217e-3d73-4965-917f-3245f8f4ce05 | Address on File | Contingent | BTC: 0.06505918, PIVX: 0.00090395, SC: 11739.84218, VEE: 0.00003869 |
| 9e342a0e-6b1a-4707-9ea8-208ddde2b3b2 | Address on File | Contingent | ETH: 0.99579698, ETHW: 1.01264984 |
| 24b2cf3e-41a4-4947-bcaf-c299d69174ad | Address on File | Contingent | BCH: 0.00801791, BTC: 0.01611023, DOGE: 18820.75472, RDD: 9248.381538, SC: 4337.61895, STRAX: 23.1170336, VTC: 29.7761194 |
| e67102fb-2c56-4b48-af3a-33b529ea5d33 | Address on File | Contingent | ADA: 5000, ETH: 0.00822351, ETHW: 0.02109772, QTUM: 0.71380905, SNT: 0.00396749 |
| 86ac36ad-1ee7-4b33-9b2d-054902226f4c | Address on File | Contingent | BCH: 0.06717402, BTC: 0.06625439 |
| 4cbd7aa5-6ea0-404d-a4a3-b79bba344d64 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.99255352, ETHW: 0.99255352, SC: 1577.611742 |
| 33c012ff-ac11-4c0a-859c-598fbe841e62 | Address on File | Contingent | ETH: 0.99546867, ETHW: 1.00149273 |
| 041a4ee5-67d6-4d3c-9fa1-01aaf5a5f245 | Address on File | Contingent | ADA: 5043.981319 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f59f9c91-652b-4169-9ce2-e0402b67d29c | Address on File | Contingent | BCH: 0.06622152, BTC: 0.04857538, DGB: 5000, ETH: 0.23919696, ETHW: 0.23919696, XLM: 50, XVG: 750 |
| 0b8f7437-5a6d-4e8a-8d5c-035e6e5e71d6 | Address on File | Contingent | ETH: 0.995, ETHW: 0.995 |
| eca13e2c-caa7-41e0-b780-a631b6359573 | Address on File | Contingent | ETH: 0.995, ETHW: 0.995 |
| 73f88645-c0fe-4e9e-b905-2d31b8808bb4 | Address on File | Contingent | BTC: 0.0658448, SRN: 203.4901847, STMX: 2034.901847, XLM: 94.47088608 |
| 722e17d7-11c0-4c8a-aaa1-31cbb473f5b6 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.06646134 |
| 3e626f4b-3af7-41de-ad2b-2984656c2c7b | Address on File | Contingent | BTC: 0.06283582, LTC: 0.93515743, NEO: 3 |
| d398712a-2a32-49be-9903-671ecd1f7858 | Address on File | Contingent | BCH: 16.56816617, BTC: 0.00000894, USDT: 0.26471914 |
| ad2db3d3-cfbb-47c1-b299-954d3fcf5b03 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.066431 |
| 46f9435e-2168-4702-a420-73c0eb650b84 | Address on File | Contingent | ADA: 5021.580717, OMG: 5.2, PAY: 29.56209927, SC: 498.75 |
| c959c2d0-3880-4d24-809f-7bf63990889d | Address on File | Contingent | BTC: 0.0639877, GAME: 76.73076923, SC: 19000 |
| 43cd5ad0-2fea-4b5e-8214-3ce44b0a6051 | Address on File | Contingent | BCH: 0.06589293, BLK: 200, BTC: 0.06589293, XLM: 51.39653679 |
| 553c798b-ea0a-479b-b9de-457592361b16 | Address on File | Contingent | ETH: 0.9939022, ETHW: 1.0107514 |
| f0e4cd90-3c7d-47e6-a06c-faebcc87c79d | Address on File | Contingent | BTC: 0.06463726, DGB: 5872.78125, ETH: 0.00003686, ETHW: 0.00003686, RDD: 2440.568472 |
| 80046c19-0b25-4f2a-9812-ab2adbd2c795 | Address on File | Contingent | ETH: 0.99326958, ETHW: 1.01011634 |
| f4ceb4e6-4452-4c69-b949-878321a2f950 | Address on File | Contingent | ETH: 0.99310689, ETHW: 0.99310689 |
| cd3e2c04-9b17-4b74-a298-91635335ff87 | Address on File | Contingent | ETH: 0.99308715, ETHW: 0.99308715 |
| 4c2ba8f3-7a6e-4c57-895f-952be06e78f0 | Address on File | Contingent | ADA: 5031.953109, BTC: 0.00000009 |
| ba0d8336-70c0-4732-9cd7-152c7444a33a | Address on File | Contingent | BTC: 0.06632137, ETC: 0.00004112 |
| c70eb4d9-b7e6-43de-829d-34dcf7f952a3 | Address on File | Contingent | BTC: 0.06573228, DGB: 1990 |
| 7dba2a02-3340-4ed7-a159-bd3c588b07ee | Address on File | Contingent | ETHW: 0.0000116, GLM: 8483.390255 |
| df8b836d-5d99-4fc9-96d7-66a16dca441a | Address on File | Contingent | BTC: 0.06628413 |
| 94b39171-8a52-4cc1-bb8d-722c1d2db9b8 | Address on File | Contingent | BTC: 0.06628221 |
| 8685fa72-21b1-4256-a4b7-1b7be81f2c15 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1, NEO: 1 |
| 45a18992-3ce9-48ab-afaa-b08cbda01151 | Address on File | Contingent | ADA: 500, BCH: 0.4000096, BTC: 0.00211968, ETH: 0.5, ETHW: 0.5, NEO: 0.64793361, WAVES: 0.06778108, XEM: 500, XLM: 1000, XRP: 1202.352941 |
| 6e27480c-e822-4a32-b9bf-bdb388a320f7 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1, XLM: 100 |
| d3bdf5ad-0526-464d-8a2b-3f5512b2747e | Address on File | Contingent | ETH: 0.86695435, ETHW: 0.88380382, LTC: 1, NEO: 1.94642473, OMG: 26.6, SC: 2187.594634, XRP: 173.8302367, ZEC: 0.93657608 |
| 3742d2ad-1990-4c86-9617-61cacc987f06 | Address on File | Contingent | BTC: 0.05695183, DOGE: 1709.295157, LTC: 1.72751567 |
| 1304c5de-3595-4475-8f25-40f374d3fb29 | Address on File | Contingent | BTC: 0.05690321, DGB: 1000, DNT: 8000, ETH: 0.00001297, ETHW: 0.00001297, GEO: 14.6, POT: 350, RDD: 50000, THC: 80, XVG: 2700 |
| 1360a67a-a4a3-437d-96d9-a43a99cfcfc2 | Address on File | Contingent | ADA: 1053.697183, ETC: 0.51169092, ETH: 0.15812506, ETHW: 0.15812506, WAXP: 19774.76029, XRP: 1.07178542 |
| a48903df-a1de-49e5-86a5-a7247bf27e68 | Address on File | Contingent | BTC: 0.0546374, XRP: 200.9010797, ZEN: 29.58714162 |
| 2f00d98e-59d4-4795-bc6f-1621633bc4fd | Address on File | Contingent | BCH: 10.51815467, XRP: 1558.751929 |
| 1dcfa39d-269f-4d50-a522-a45c3eb66d6f | Address on File | Contingent | ADA: 5021.706561, BTC: 0.0000007 |
| 15e15be3-0f08-4d3d-805a-428e02e9ec54 | Address on File | Contingent | ETH: 0.99075544, ETHW: 1.00362965 |
| ad135da1-cd97-4160-8ed5-bf5993847d93 | Address on File | Contingent | ETH: 0.99050535, ETHW: 0.99050535 |
| d195c3dd-a140-442c-9456-5e8c30e5d2cb | Address on File | Contingent | BTC: 0.06613029, NEO: 0.0336566 |
| 26c0eea0-c45f-4b65-9c04-1bb5ecfb336d | Address on File | Contingent | ETH: 0.99, ETHW: 0.99 |
| 2b5d6527-a80c-4dae-a52f-d952a541624c | Address on File | Contingent | BTC: 0.06611389 |
| 41458003-02ee-4276-bb18-e67d4a154e87 | Address on File | Contingent | ADA: 200, ADX: 88, ARDR: 70, BAT: 250, BCH: 0.0410002, BLOCK: 1.25, BTC: 0.03968175, FLO: 100, IOC: 10, LSK: 5, MANA: 1000, MEME: 100, NEO: 3, NXS: 25, OMG: 10, SC: 10000, SYS: 25, VRC: 62, VTC: 5, XLM: 250, XVG: 300 |
| 8c88ca97-d31c-4452-9ea8-73ce482c449b | Address on File | Contingent | ETH: 0.989, ETHW: 0.989 |
| e1bf7796-a209-458c-87f8-6ed624b71c9d | Address on File | Contingent | ETH: 0.98895025, ETHW: 1.00580053 |
| f0181616-ef23-4fad-bb96-858c6490265a | Address on File | Contingent | BTC: 0.066052, MONA: 0.9975 |
| 177b01e7-39b0-4c6d-9eb0-58e146deebe3 | Address on File | Contingent | DOGE: 25280.80534 |
| 56e1f6d3-028e-46f7-9cb9-8add98b5aa4a | Address on File | Contingent | ETH: 0.98713558, ETHW: 1.00000979, SRN: 1833.152536 |
| 601d0b08-e8d3-4bda-90dd-e7fcbbe51da6 | Address on File | Contingent | ADA: 5000.03772, BTC: 0.00000012, XVG: 2190.297793 |
| 7a32a5c0-9f34-4ef4-bf1f-3eb4dbbfd62a | Address on File | Contingent | BTC: 0.04720471, ETH: 0.28007615, ETHW: 0.28007615, SIGNA: 3500, USDT: 0.00096047 |
| eab11b50-47bf-4388-9110-98e6b3c062ea | Address on File | Contingent | BTC: 0.00003428, ETC: 100, LSK: 1.09630462, POWR: 0.62797989 |
| 6c210824-bc72-4217-8109-ff51b75a109a | Address on File | Contingent | BTC: 0.01615861, DGB: 14999.8, DOGE: 10782, POT: 2999.998, RDD: 100375.3046, VTC: 102.5106307, WAXP: 7316.223217 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 504c414e-8818-472c-b20d-0790c81b476d | Address on File | Contingent | BTC: 0.06603369 |
| 3c6ce1c1-9395-4cf6-9fcd-7f28bbf5e25c | Address on File | Contingent | ETH: 0.98827291, ETHW: 1.00511805 |
| 1eb1aebc-4de5-4cc5-81ef-d0b7165317c2 | Address on File | Contingent | BTC: 0.06584697, ETH: 0.00242453, ETHW: 0.00242453, PAY: 0.81072793, UBQ: 0.00000001 |
| 922a331e-8274-4955-92ce-a2d14b0aa2d3 | Address on File | Contingent | ETH: 0.98794579, ETHW: 1.00082 |
| 96addd76-0ef6-4f01-b270-332915aead69 | Address on File | Contingent | ETH: 0.98314701, ETHW: 1, OMG: 0.97385756, STRAX: 4, VTC: 10, WAVES: 3 |
| d9036140-c81b-4b28-87cd-2c4652520041 | Address on File | Contingent | ADA: 4299.603362, BTC: 0.00000014, XRP: 604.3623145 |
| 367b47ec-1010-4f34-83e1-7f24532f6110 | Address on File | Contingent | ADA: 1615.600482, ADX: 250, BTC: 0.00000006, ETH: 0.48539179, ETHW: 0.48539179, NEO: 16.5, XRP: 350 |
| b2f9288d-c3c4-4ce5-b88e-629740943c75 | Address on File | Contingent | ADA: 432.4881495, ADX: 65.67047343, ARDR: 131.5789474, ARK: 12.68681333, BTC: 0.05334738, ETC: 0.80321285, IOC: 0.02957562, KMD: 23.13690104, LSK: 0.37398588, LTC: 0.11367686, MEME: 34.17210314, NMR: 7.9765171, OK: 425.7130694, OMG: 1.13636364, QTUM: 2.35804565, SIGNA: 874.1978957, SNT: 118.9767995, STRAX: 7.43366265, UBQ: 38.82891978, WAVES: 0.04898882, WINGS: 16.14086574, XEM: 25.13711152, XLM: 24.97729337, XVG: 3257.983198 |
| 8d9c59ec-a49a-4eb3-9908-5096cb739da5 | Address on File | Contingent | ADA: 1210.101935, ARK: 34.58574333, BTS: 4022.6458, DGB: 10000, EOS: 615.2518, HBD: 500, HIVE: 25, NEO: 3, POWR: 500, RDD: 70000, SC: 2000, STEEM: 25, USDT: 0.00593372, XVG: 30000 |
| 563545dc-01b0-405c-8091-2926168a27b8 | Address on File | Contingent | BTC: 0.0659874, PAY: 0.00000025 |
| 8c3f69ca-3557-4f62-aee7-d502aa03b70e | Address on File | Contingent | BTC: 0.06598056 |
| d77a0080-f642-481e-930e-30036bd96181 | Address on File | Contingent | BTC: 0.06597657 |
| dd5ecf90-ffbb-4cac-95d8-2b57b10f51ce | Address on File | Contingent | BTC: 0.02663553, DASH: 0.18937294, ETH: 0.56892009, ETHW: 0.56892009, NEO: 3, VTC: 10, XEM: 10 |
| c9932044-5472-4f30-8f21-634474deaf3d | Address on File | Contingent | BCH: 0.08476208, BTC: 0.02718231, DCR: 15.12331283, ETH: 0.40356435, ETHW: 0.40356435, XRP: 166.1842286 |
| 612a85ca-62d6-4c50-8015-d7dd02ea694a | Address on File | Contingent | BTC: 0.06595891 |
| 057b5a47-6bcb-49fe-8121-34d1eed17a07 | Address on File | Contingent | BCH: 0.00000167, ETH: 0.98721329, ETHW: 1.0000875 |
| 16ed98fc-e1bc-4a1d-8a71-cc80bf80a548 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| 177cfe75-e716-4f66-a9f7-d31a1e38fe8d | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| 9229477e-3b92-4503-84d2-514ecb9109ec | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| 98bf8019-0d85-4841-8557-997db39adf06 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| c8bd960d-775d-40af-86c9-51506435d008 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| d973de59-f8c2-4d4b-ba0f-97c5ffdeb5cc | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| db0a1ada-7a85-4214-9ce2-e09730ecabd5 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| dfdeffab-00e4-41bc-8753-4d859b114e94 | Address on File | Contingent | ETH: 0.98712579, ETHW: 1 |
| 0cc90811-7f89-4069-bfc7-6b9c1b50261d | Address on File | Contingent | BTC: 0.00434793, MYST: 99.68642795, XEM: 1002.113449, XRP: 3863.23994 |
| 7bc59fb7-1c11-4316-b942-776840116745 | Address on File | Contingent | ETH: 0.9841497, ETHW: 1.001, XVG: 2782.93045 |
| b90b2cdc-ab7b-4915-9583-74eb37c86fbf | Address on File | Contingent | ETH: 0.98695779, ETHW: 0.999832 |
| d7090252-0677-4c93-9db4-dcda46741a87 | Address on File | Contingent | BTC: 0.05859269, DCR: 0.43299755, ETH: 0.004, ETHW: 0.004, LBC: 82.761578, LSK: 3.175, LTC: 0.1176, MAID: 60.6155779, SC: 2235.29, STORJ: 19, STRAX: 3.42207644, UBQ: 6.04, WACME: 5.93, WAVES: 2.859344, XRP: 336.005, ZEC: 0.06279437 |
| c7d982bf-51c1-4ccb-a55c-d752593f542a | Address on File | Contingent | BTC: 0.06591641 |
| fb1c6f15-8708-43f7-a493-fde23989db5f | Address on File | Contingent | ADA: 713.1593837, DOGE: 15413.27025, ETHW: 0.00000245, SC: 10206.00612, XDN: 16628.0172, XRP: 966.6327071 |
| 971a84da-d491-4d09-aa9f-dce4fc588446 | Address on File | Contingent | BTC: 0.06590072 |
| bfdbdb70-7570-4ec0-89c3-c30152460ebb | Address on File | Contingent | ETH: 0.98612579, ETHW: 0.999 |
| a6140397-7e03-4c86-88c7-c5072d8eac5a | Address on File | Contingent | BTC: 0.01822207, ETH: 0.7, ETHW: 0.7, GBYTE: 0.64927828, VTC: 141.6509242, WACME: 35 |
| 06dc0195-2c8a-426d-b139-8a006527ef5c | Address on File | Contingent | ADA: 4995.981466, BTC: 0.00000019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 233d4b43-9c7c-4a2a-9829-3fc6ccfc9193 | Address on File | Contingent | ADA: 136.8765861, ARDR: 110.5459579, ARK: 5.89973035, BAT: 49.56670093, BCH: 0.00127484, BTC: 0.05395009, DASH: 0.41632089, DCR: 0.01051081, EMC2: 5.16923077, ETC: 0.04594902, ETH: 0.00952329, ETHW: 0.00952329, GBYTE: 0.00652361, GLM: 1.60675146, KMD: 1.55526057, LSK: 0.23940631, LTC: 0.36601146, MAID: 9.21120912, NEO: 0.05827673, OMG: 0.05171306, PIVX: 0.29362511, QTUM: 0.13653861, REPV2: 0.00002532, STEEM: 0.76601264, VTC: 0.40424622, WACME: 1.0833248, WAVES: 47.8345426, XEM: 2.2763203, XLM: 16.59951398, XRP: 254.3006125, ZEC: 0.01418928 |
| 7565cfdf-f573-47a4-a639-d26d986ea947 | Address on File | Contingent | ETH: 0.98314795, ETHW: 1, NAV: 0.68414127, XVG: 1913.702283 |
| 9852f12e-4365-47ac-88f4-f35afe3957c8 | Address on File | Contingent | ETH: 0.98512579, ETHW: 0.998 |
| 9ff3e1fb-eebd-4f39-9553-538b9eab48df | Address on File | Contingent | ADA: 1003.412142, BTC: 0.0000653, BTS: 250, DOGE: 19950, XRP: 20 |
| a3204dca-cdfd-400a-a398-92bff0503aef | Address on File | Contingent | ETH: 0.98203204, ETHW: 0.99490625, NEO: 0.6 |
| 69c0f294-e9a4-4f38-9a71-146bc6de6b1a | Address on File | Contingent | ADA: 4984.477482, BTC: 0.00008151 |
| b487c072-f8a0-43af-b1f8-f77175de1766 | Address on File | Contingent | BTC: 0.05840135, DASH: 0.03455985, DCR: 0.37879529, DGB: 110.8700132, EMC2: 37, ETH: 0.0541026, ETHW: 0.0541026, GAME: 4.81086121, LSK: 2.35169492, LTC: 0.27565931, OK: 27.64251781, OMG: 0.43069948, QTUM: 0.91212509, STORJ: 32.4545107, STRAX: 2.88628472, USDT: 52.29712161, XDN: 6019.396552, XEM: 63.93059879, ZEC: 0.09778993 |
| f302888f-1e23-4be9-8423-7052a9c0f818 | Address on File | Contingent | ETH: 0.98462848, ETHW: 0.99750269 |
| e54f5ff0-af8b-4e25-a996-6f187f85b425 | Address on File | Contingent | BTC: 0.06028187, DOGE: 100, ENG: 25, GRS: 30, IGNIS: 14.65381934, NEO: 3, OK: 250, PINK: 1000, POWR: 75, SC: 2500, STRAX: 5, VAL: 15, VTC: 17.72289184, WAVES: 25, XRP: 20 |
| dede917d-fc9a-4829-b69b-5c2159e737a1 | Address on File | Contingent | ADA: 4990.118792 |
| 5841730e-fb00-443c-bbac-addacc943aef | Address on File | Contingent | ETH: 0.98383012, ETHW: 0.99670433 |
| bc08382f-a414-4390-9912-3a6628b28005 | Address on File | Contingent | ETH: 0.98326419, ETHW: 1 |
| 1b2a333f-af23-40fc-a80f-2d728db16c3e | Address on File | Contingent | BTC: 0.0656877 |
| 7c27c29c-1914-4719-ae4c-668745954c45 | Address on File | Contingent | ETH: 0.98314679, ETHW: 1 |
| 0d8b8170-3dc1-47f3-85d6-607b3b8593c2 | Address on File | Contingent | ADA: 200, ARK: 1, BTC: 0.00000003, DNT: 1550, DOGE: 16000, GLM: 150, GRS: 70, HIVE: 25, MANA: 50, NXS: 2, NXT: 650, OK: 180, PAY: 20, POT: 350, PPC: 45, RDD: 15100, SC: 3500, SIGNA: 1000, SNT: 10, STEEM: 25, THC: 200, UBQ: 2, VIA: 1, VTC: 25, XDN: 8000, XEM: 200, XLM: 250, XRP: 870, XVG: 1000, XWC: 26 |
| a8e6ff64-d3ee-4317-961f-21f997b9d9e0 | Address on File | Contingent | BTC: 0.06552699, USDT: 3.9448707 |
| 3c23b312-dacd-4f64-9dd1-a84d0507caca | Address on File | Contingent | BTC: 0.01119972, ETH: 0.66571524, ETHW: 0.66571524, LTC: 3.56579397 |
| c7452274-f3df-4cd6-9fd1-e747a38ca1a1 | Address on File | Contingent | BTC: 0.00000033, LSK: 46.77610048, USDT: 1776.488841 |
| d8c0be45-bf72-4518-aaed-56c8a5c14d8f | Address on File | Contingent | BTC: 0.06563663 |
| bb09df9d-5321-4459-a19f-1a2b0834eb56 | Address on File | Contingent | ADA: 4932.358689, BCH: 0.00275467, UBQ: 664.5161225, XLM: 2.14864474 |
| 85dfc2c7-abdb-4cea-926d-b8fc43cf02a0 | Address on File | Contingent | ADA: 4977.407682 |
| a6bc7dd1-5558-470e-842c-b277ee9e0cdc | Address on File | Contingent | ETH: 0.98188389, ETHW: 0.998 |
| bd639092-e975-4469-87b6-b2e8335aaf30 | Address on File | Contingent | OMG: 125, XRP: 4000 |
| 0de7fe03-789a-46c7-9ccf-05116e604d34 | Address on File | Contingent | ADA: 342.7249605, BTC: 0.00696173, DGB: 995.508982, DOGE: 19346.90883, RDD: 11700.516, SC: 2298.387097, SIGNA: 1373.966942, XDN: 3883.696067, XRP: 171.325143, XVG: 1434.90962 |
| 8f6282c6-9752-40de-a55b-d5233b5b512b | Address on File | Contingent | ARDR: 45.76955711, BCH: 0.05148309, EMC2: 50.18975675, ETC: 0.4529528, MANA: 3737.501535, NEO: 0.77870041, OMG: 2, POWR: 81.9708143, SNT: 175.9663904, XEM: 30, XLM: 75.01781847 |
| fcb4dfe7-615d-4e01-9361-41e01b419e4e | Address on File | Contingent | ADA: 4973.363559, BTC: 0.00000031 |
| 65da955d-3001-4308-9de8-0a08d76d1a9f | Address on File | Contingent | BCH: 0.00000015, ETH: 0.98114712, ETHW: 0.998 |
| c8377905-4613-4bdd-8192-3fce93834184 | Address on File | Contingent | ADA: 4967.270085, BTC: 0.00006636 |
| 849aeb1d-08d3-497b-94dd-f32ad73cc5ef | Address on File | Contingent | BCH: 0.04068354, BTC: 0.00000031, ETH: 0.97862835, ETHW: 0.97862835 |
| ac601581-2d8a-4399-a23b-6fd7722cb8ea | Address on File | Contingent | BTC: 0.0646167, ZEC: 0.77588344 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efc7076b-90bb-4f54-bba9-62fafca91cd0 | Address on File | Contingent | BTC: 0.00000277, DGB: 260, DOGE: 1000, ETH: 0.84025368, ETHW: 0.84025368, IGNIS: 12.5, MYST: 100, POWR: 160.0932, RDD: 1000, SC: 930, USDT: 0.0330604, XDN: 2500, XEM: 15, XMY: 500, XRP: 300, XVG: 2006.651 |
| 781635fb-7cd2-4788-93f8-a54b1786c991 | Address on File | Contingent | BTC: 0.02439733, ETH: 0.61575744, ETHW: 0.61575744 |
| 0850da20-ef1c-45f9-9725-c6134cf59c2a | Address on File | Contingent | BTC: 0.0655165 |
| c88c91cb-1b2f-416c-8778-6a1cccab3e2e | Address on File | Contingent | BAT: 2840.095357, ETH: 0.58358526, ETHW: 0.60043744, GLM: 297.5107255, HIVE: 25.1387442, OMG: 50, SC: 2088, STEEM: 25.1387442 |
| 3d1b05dd-55df-4464-b682-ad7b85818f5c | Address on File | Contingent | BTC: 0.06550771 |
| a43e7824-d636-4b0d-b348-cfcc6b8c787a | Address on File | Contingent | BTC: 0.0649949, SC: 4000 |
| 87bba4f2-2db3-415b-95bc-ed51f3fdbb7c | Address on File | Contingent | ETH: 0.98021294, ETHW: 0.99308715 |
| 5b6d1aaf-712d-4f33-8e5d-55c56e33f80f | Address on File | Contingent | BCH: 0.0000126, ETH: 0.98018704, ETHW: 0.99642244 |
| 4762e837-cef5-4448-84b3-07756f2c9bc8 | Address on File | Contingent | BTC: 0.06546336 |
| b671e8b0-e210-4b04-adc7-13da0d07d3e2 | Address on File | Contingent | ADA: 3695.450364, BTC: 0.01634412, ETH: 0.006, ETHW: 0.006 |
| ba958791-d0a5-460a-9f01-4fa26a54dcbe | Address on File | Contingent | ADX: 88.91932929, ETH: 0.97216737, ETHW: 0.98891811 |
| cdd9b8d3-7822-4971-9386-6b476ecc45dd | Address on File | Contingent | BTC: 0.06523973, DGB: 746.4234293, XVG: 0.108308 |
| 7d830d45-75c7-4cbd-9ba5-4959acfabaf9 | Address on File | Contingent | BAT: 46.6928325, BCH: 0.00000003, BTC: 0.00352282, DOGE: 22082.28226, ETC: 0.54878035, ETH: 0.02468365, ETHW: 0.02468365, PINK: 583.4068714, STRAX: 4.61977286, VAL: 2.07090233, XRP: 104.6749267 |
| 0f9840fe-3afd-404a-802b-3529ab0da0f1 | Address on File | Contingent | ADA: 75, BTC: 0.03350715, DGB: 500, DOGE: 11500, RDD: 2500, XMY: 4000, XRP: 45, XWC: 9.975 |
| c399d21c-d21c-47b1-8c87-370ed3dd005d | Address on File | Contingent | ADA: 200, BTC: 0.05075957, ETH: 0.04604449, ETHW: 0.04604449, NEO: 3, XEM: 214.35, XLM: 100, XRP: 481 |
| 1529a1da-0be2-4044-962f-abf1e2950d94 | Address on File | Contingent | BCH: 0.30949137, ETH: 0.96103567, ETHW: 0.97390988 |
| 2726ac14-f4ab-4aad-b917-9af6328d3921 | Address on File | Contingent | BTC: 0.06543255 |
| c05017e3-8291-4578-a511-1898cf8ddba5 | Address on File | Contingent | BTC: 0.05543557, NEO: 0.00465137, XLM: 3100.817522 |
| 1f26eea7-eb1b-4bb2-8cc4-bbc21b9f1b91 | Address on File | Contingent | ETC: 78.20642452, QTUM: 139.018875, STORJ: 83.8599 |
| 68924853-6dbe-4c9f-ba6b-c060b7ac91f1 | Address on File | Contingent | BTC: 0.06540651, USDT: 0.00228858 |
| 37b19a75-d302-493f-a7a5-996ef2a7fe66 | Address on File | Contingent | BCH: 0.16407874, BTC: 0.06474479 |
| d5feab73-016e-4671-8b88-b48b8c758b96 | Address on File | Contingent | BTC: 0.02397127, DNT: 948.7666034, ETH: 0.57676794, ETHW: 0.57676794, FIRO: 6.26304802, WAVES: 25.67532169 |
| 353740ec-66fb-416e-97d6-225b817e17b2 | Address on File | Contingent | ADA: 276, ARK: 19, BTC: 0.06107778, IOC: 11, NAV: 60, SC: 2940.661479, VTC: 5, WACME: 4.15625 |
| c4c85ac8-de2a-4d72-883c-24f81a68534d | Address on File | Contingent | BCH: 0.065877, BTC: 0.06495737, XLM: 51.08076908 |
| cf8ecfc2-17a2-4809-b096-3b966367a033 | Address on File | Contingent | ADA: 83.02205805, ARDR: 28.4778027, BCH: 0.08277419, BTC: 0.05716826, DASH: 0.08930587, DGB: 386.2513423, EMC2: 8.75, ETC: 2.53151739, ETH: 0.00998692, ETHW: 0.00998692, FLO: 237.6241449, HIVE: 2.03761436, IGNIS: 35, KMD: 7.60442387, LSK: 3.13108604, LTC: 0.42998398, NEO: 0.07547169, NXT: 126.7351012, OMG: 5.684402, PAY: 7.26869556, SNT: 34.42340791, STEEM: 2.03761436, STRAX: 0.94802904, USDT: 11.41938, XDN: 4149.377593, XEM: 113.6492783, XLM: 23.58490566, XRP: 110.4972376, ZEN: 0.32700347 |
| 5ed280fb-33ff-4e71-ae27-904206a47cd5 | Address on File | Contingent | BTC: 0.06416192, ZEC: 1.01630307 |
| f6437432-0a05-425a-a1ad-4ea6686fc189 | Address on File | Contingent | ADA: 4867.55124, BTC: 0.00118758, USDT: 0.1160577 |
| b883198f-a504-4521-ad3e-fc5648bb9a1b | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000019, TRX: 22688.48435, XRP: 609.8507319 |
| 6f252e43-1716-481f-a5d3-cb0feef2dfc5 | Address on File | Contingent | ETH: 0.97815579, ETHW: 0.99103 |
| 0de0c167-59b5-406e-a1f5-a8855ffcc9be | Address on File | Contingent | ETH: 0.97782282, ETHW: 0.99069703 |
| 037271fb-1052-49a1-b080-85d82221ba16 | Address on File | Contingent | ETC: 99.00642452 |
| 321795de-c24a-466b-8632-d5ce1aebfbb3 | Address on File | Contingent | BTC: 0.0577341, NEO: 4.2, OMG: 200 |
| b88bab72-7284-4957-8baf-fc5dbffe364c | Address on File | Contingent | ADA: 3, BTC: 0.06524929, GAME: 40.11331033 |
| f84e6372-e53f-4906-bf32-d653b21ef149 | Address on File | Contingent | BTC: 0.06076046, ETH: 0.06804031, ETHW: 0.06804031 |
| 54b8238f-bc7c-4b1c-b6bc-888a0e837258 | Address on File | Contingent | ADX: 3.19390701, ARK: 1.1198666, BCH: 0.00134491, BLOCK: 0.15131972, BNT: 1.37835975, BTC: 0.00060744, DASH: 0.2, ETC: 1, ETH: 0.851, ETHW: 0.851, FLO: 30.45930289, GAME: 1.40980421, IOC: 1.10709763, KMD: 1.32967855, LSK: 0.00091344, LTC: 2, MAID: 8.00809171, MORE: 2.9064004, MTL: 0.39177, OMNI: 0.11958577, PAY: 1.5576154, POWR: 0.0264685, PTOY: 10.96079157, RLC: 5.42492355, STORJ: 0.00863982, WINGS: 5.63443374, XRP: 50, ZEC: 0.01040503 |
| 08b0052b-8b8f-4d1d-a60a-ab858c7c9079 | Address on File | Contingent | ETH: 0.97716709, ETHW: 0.9900413 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 365e4aef-1876-4b1a-a5d9-ce247b1cb356 | Address on File | Contingent | ETH: 0.97712579, ETHW: 0.99 |
| 8ebe8688-ec43-4f6a-a1c4-5b339d3db92e | Address on File | Contingent | ETH: 0.97712579, ETHW: 0.99 |
| 6651361f-5a5e-4234-8258-ae42ce19ad05 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.97703368, ETHW: 0.97703368 |
| 581a8d98-211d-4c26-a665-6e9ad2bf8d7c | Address on File | Contingent | BTC: 0.0642355, POWR: 164.1816769, VTC: 18.78817882 |
| d7fb6e65-7cdf-4b57-900a-4e7e2dd841f3 | Address on File | Contingent | ADA: 4926.667578, NEO: 0.975 |
| 5c99d9e4-28c2-4471-946a-297ee517c332 | Address on File | Contingent | ADA: 113.1379962, BTC: 0.06190256, ETH: 0.00000502, ETHW: 0.00000502, XLM: 579.7340264 |
| 20843842-d7d1-4b4e-9da3-f998c982d76a | Address on File | Contingent | USDT: 1805.793625 |
| 1e5420c2-bf30-4f46-bf87-0c5d6b63340f | Address on File | Contingent | DOGE: 24964.79926 |
| cf1f6672-1a85-4a23-bb22-f20385e8a0fc | Address on File | Contingent | BCH: 0.0000101, ETH: 0.97637068, ETHW: 0.99308715, GLM: 0.00008334, SC: 0.00403645 |
| 899aed7c-de22-41f0-9597-55c6af595524 | Address on File | Contingent | ADA: 267.0133109, BTC: 0.05807073, ETH: 0.03564933, ETHW: 0.03564933, NEO: 1.65782192, NXT: 175.8946181, OMG: 19.98331114, USDT: 0.00122264, XVG: 684.1173916, XWC: 1.16448326 |
| 2ea5171d-c322-4f13-8d7d-29c6b5a709b6 | Address on File | Contingent | BTC: 0.06519545 |
| d93ba41f-1967-4093-81e7-edfac94f5e3b | Address on File | Contingent | BTC: 0.01626172, ETH: 0.72988251, ETHW: 0.72988251, LBC: 483.4037086 |
| 1c13fbbb-a10d-4dca-82eb-4c97b06e7735 | Address on File | Contingent | ADA: 4942.179924, ETC: 0.01496892, NEO: 0.01163234, STRAX: 0.58523745, XLM: 0.65279826 |
| b8216259-a622-440c-a611-8176d526ec27 | Address on File | Contingent | BTC: 0.0364824, DGB: 1023.719568, STRAX: 24.7951388, XLM: 12.19581919, XRP: 1807.09324, XVG: 646.4495516 |
| 7b0fb083-9c23-4636-a8b7-b78d60a5d2ec | Address on File | Contingent | ETC: 98.76194728 |
| e992048a-74d8-413e-9aa5-7a1fe994a83e | Address on File | Contingent | ADA: 500, ETC: 10, LTC: 2, NEO: 20, OMG: 14, USDT: 605.285042, XRP: 1050, XVG: 1000, ZEC: 1 |
| ae87f865-93c6-41b8-946f-1bfc0085bf25 | Address on File | Contingent | BTC: 0.06515605 |
| 70bbf320-358c-43e9-b304-35ea1621fc2e | Address on File | Contingent | XRP: 4223.198203 |
| a56d430e-126b-4192-9928-71d3909a3ea7 | Address on File | Contingent | WAVES: 1093.474242 |
| ca9ed1b5-4cbd-45a8-9a51-fa31158681f8 | Address on File | Contingent | BTC: 0.06484625, SC: 2281.468496 |
| 5bf1f9f6-6cc8-49c6-9663-d6d1288fbaef | Address on File | Contingent | BTC: 0.06511704 |
| 987e40ba-9db8-4006-bd94-61b832ffb119 | Address on File | Contingent | BTC: 0.06445471, NEO: 2 |
| 4a7a05f6-fb81-47aa-9fd6-fd13978a2078 | Address on File | Contingent | BTC: 0.06511283 |
| b86d3b81-76a8-47b5-ba52-3d43fb8f66bc | Address on File | Contingent | ETH: 0.91397149, ETHW: 0.930815, MTL: 20.62036917, SC: 26000 |
| 65effbac-a665-4fcc-b386-a213850f5a4a | Address on File | Contingent | ADA: 4939.014464 |
| f277731d-41c2-41ab-b744-5c021dd7e33b | Address on File | Contingent | ETH: 0.97447279, ETHW: 0.987347 |
| 1d05619c-7889-4e51-be96-ac4fcc1381b6 | Address on File | Contingent | BTC: 0.06470025, NEO: 0.2975591, OMG: 3.39747956, WAVES: 0.80033178, ZEC: 0.11728682 |
| 1aeaaa72-fa57-4e97-aa8c-39a311a08988 | Address on File | Contingent | BTC: 0.00616926, ETH: 0.82934146, ETHW: 0.82934146, SC: 12399.31543, ZEN: 6.77159076 |
| e9e9df67-a83c-4582-89df-a53d9d97d15b | Address on File | Contingent | BTC: 0.06508017 |
| c7f91f04-16d4-4ae4-90fa-ba8ff52c197c | Address on File | Contingent | BTC: 0.06505997 |
| 8bd202e5-d59c-48dd-9f7e-95455670975c | Address on File | Contingent | ADA: 4926.968074, DGB: 0.00496393, ETHW: 0.00013269, NEO: 0.33235294 |
| bb8bbee0-a168-4e27-a537-2c0007d8ac84 | Address on File | Contingent | DOGE: 24889 |
| 715d40c7-b8b2-4eb3-93be-c941775fde6e | Address on File | Contingent | ETH: 0.97317355, ETHW: 0.99 |
| 2e800447-fc07-492f-9bf9-7ffcec3bac5c | Address on File | Contingent | BTC: 0.06500411 |
| 396867c8-1e64-4757-8452-36da421e5ae0 | Address on File | Contingent | BTC: 0.06499247 |
| 03dbc394-97fa-4ec6-8de0-acfa3b582327 | Address on File | Contingent | BTC: 0.06497822 |
| c9bb0d7d-8cc1-4c21-847e-5311bb8a4d83 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.06495235 |
| f7c66ada-8991-4775-a2fd-ae8870e7f6b6 | Address on File | Contingent | ADA: 4926.577229 |
| 995fe819-cd6f-4869-af49-1e85c9debc25 | Address on File | Contingent | ADA: 4926.423474 |
| 78c78151-0fa9-41e0-9462-2ee2563dcfed | Address on File | Contingent | BTC: 0.06491078, ETH: 0.00006109, ETHW: 0.00006109 |
| 2e8aef9a-8a72-4387-ae40-55f8f5b808b5 | Address on File | Contingent | ADA: 4924.549372, ETHW: 0.00013293 |
| a4fb38dc-73af-4b68-a5e2-77d16991d3a7 | Address on File | Contingent | ADA: 545.7938526, BAT: 200, BCH: 1.04546856, BTC: 0.00548439, DCR: 3, DOGE: 11207.86517, ETH: 0.00529577, ETHW: 0.00529577, HIVE: 18.59106023, LSK: 20, LTC: 1, NEO: 7, OMG: 10, POWR: 200, QTUM: 5, STEEM: 18.59106023, VTC: 100.1716667, WAVES: 20.68936398, XDN: 10000, XEM: 220.2936395, XLM: 500, XRP: 62.5, XVG: 1359.971852, ZEC: 2.05440447 |
| a50cb245-74f6-462d-bdfc-9373ce034301 | Address on File | Contingent | DOGE: 19781.41804, RDD: 20000, XEM: 345, XRP: 811.1364032 |
| 058f4214-1d8a-4a4b-ad8c-9ed85b8e5d5d | Address on File | Contingent | ETH: 0.60872858, ETHW: 0.6255702, LBC: 73048.02197, PIVX: 0.41838953, PPC: 0.99972347 |
| bd0aa0f9-f146-445b-aa00-c061e15ceb28 | Address on File | Contingent | BTC: 0.0648718 |
| 31b6bb20-4c3a-4c51-abc9-5202a5feafd4 | Address on File | Contingent | BTC: 0.06485264 |
| 3468b802-ac9b-4f8e-a19c-55c88924caab | Address on File | Contingent | BTC: 0.06484465 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4f3519a-e72a-4f69-9c48-176c9ff23f55 | Address on File | Contingent | ADA: 800, BTC: 0.05339322, SC: 7000 |
| 253aab85-8d0a-463e-ba2e-19e3a62f339c | Address on File | Contingent | ADA: 1248.711881, BAT: 90.12603527, BTC: 0.02790055, DGB: 516.6572935, DNT: 290.5407763, DOGE: 4028.175508, EMC2: 133.8109756, FLO: 170.9801115, GLM: 103.5141509, MANA: 307.8527915, MUNT: 122.5063686, OMG: 16.17763636, PAY: 27.43125, PINK: 838.1549521, SC: 1126.361872, SIGNA: 1193.927133, SNT: 191.6631895, SYS: 111.9642857, THC: 226.285137, XEM: 72.1875, XLM: 95.56186369, XMY: 7840.917564, XRP: 57.75, XWC: 7.01586288 |
| 0a305d33-dcd4-4226-a2a3-9f32b77d55dc | Address on File | Contingent | ADA: 860.1799235, BCH: 0.02, DGB: 1398, DOGE: 20000, EMC2: 210, LSK: 3, SNT: 500, XDN: 10000, XVG: 1500 |
| 88c89383-6f77-4425-822f-51f9878a8f85 | Address on File | Contingent | BTC: 0.00004804, ETH: 0.11083333, ETHW: 0.11083333, XRP: 3716.878804 |
| 58ea1028-5587-4dcc-8f0e-9c126995697f | Address on File | Contingent | MANA: 3542.786094, SC: 28285.37271, XVG: 12471.6 |
| a7208d36-8731-454b-bbfb-b4af97a8aeb0 | Address on File | Contingent | BTC: 0.04394215, ETC: 18.32076688, NEO: 19.0224312, OMG: 80 |
| 7d161756-e942-4ef7-a27c-47fb01eaa6fb | Address on File | Contingent | ANT: 1.5, BCH: 0.03958332, BTC: 0.04823379, ETC: 2.55769231, ETH: 0.00000151, ETHW: 0.00000151, LTC: 0.75895721, NEO: 2.81351499, OMG: 12.61627082, STRAX: 7.17635016, WAVES: 11.41627113, XEM: 99.75, XRP: 659.0213374 |
| f0291f1d-f088-43a6-8290-d7985f8d75ae | Address on File | Contingent | SNT: 74342.50649 |
| 4953d771-11af-4535-bffa-c97a4ab45158 | Address on File | Contingent | BCH: 0.00009278, BTC: 0.00009278, DOGE: 7671.461538, ETH: 0.66, ETHW: 0.66, MUNT: 96, SYS: 120.2096891 |
| eb95efeb-07ce-47af-917d-a6f96aca2043 | Address on File | Contingent | BCH: 0.0000654, BTC: 0.0000654, ETH: 0.96826, ETHW: 0.96826 |
| d0e5b742-e7c4-4dd7-ac5d-5df761e55cbe | Address on File | Contingent | DASH: 0.23869301, ETH: 0.94710167, ETHW: 0.96395439, NEO: 1.29638783, OMG: 1.83088191, PAY: 8.38235294, THC: 310.3333333, XVG: 6313.291139, ZEC: 0.13405138 |
| 37ae2563-50da-40a4-98fe-66b282356ffd | Address on File | Contingent | BTC: 0.06446766, MTL: 7.16783035 |
| e66a18cb-b0f4-4036-8d0d-acedaff68d88 | Address on File | Contingent | ADA: 150, BTC: 0.01861819, ETH: 0.59, ETHW: 0.59, IGNIS: 75, LTC: 0.4952, NEO: 3, NXT: 150, XRP: 150 |
| f277df1a-fc0a-4141-9d2a-5f7d68ad7b22 | Address on File | Contingent | DASH: 0.05, ETH: 0.96746504, ETHW: 0.96746504 |
| 07a742a5-3c6e-448f-8bfd-5ba90b8cf33a | Address on File | Contingent | ETH: 0.96843989, ETHW: 0.96843989, STEEM: 0.81179873, XLM: 1.3024921 |
| 3162bef5-dc19-46cc-9179-53c306a363cd | Address on File | Contingent | BTC: 0.06377062, OMG: 30 |
| fd848ad2-af51-4fa9-b036-04a4d267d8c9 | Address on File | Contingent | BTC: 0.06469992 |
| f64b700d-7ef1-406d-8776-eb028ca3da61 | Address on File | Contingent | ADA: 10, BTC: 0.0014353, ETH: 0.86705769, ETHW: 0.86705769, XRP: 336.5569194 |
| e5b6e48e-5496-4c7b-b356-27bb1b7cdc8f | Address on File | Contingent | ADA: 4903.380728, DGB: 135.478058 |
| a722167b-5c92-46ad-8809-c522f73b4abd | Address on File | Contingent | BCH: 0.30131147, BTC: 0.00000029, ETH: 0.94990389, ETHW: 0.94990389 |
| 08bb857d-e3b8-4120-9aff-90edd6a5bd19 | Address on File | Contingent | DGB: 18228.06939, ETH: 0.88654548, ETHW: 0.90339861, ZEC: 0.158768 |
| c7ee89f1-0ca0-43eb-9818-733b0414290c | Address on File | Contingent | BTC: 0.06462046, OMG: 0.9975 |
| 1ce09116-f66d-4a9c-a692-0948aad56200 | Address on File | Contingent | ADA: 4311.167281, RDD: 10000, XLM: 731.0251518, XRP: 344.6660109 |
| 68fc64fe-bcd0-4579-b2bd-0a5e497a8988 | Address on File | Contingent | BTC: 0.06462341 |
| cbd781b4-1558-406a-ba10-0a138e44b5c7 | Address on File | Contingent | ETH: 0.96712579, ETHW: 0.98 |
| 72c9f8c7-79d1-4481-9551-dd9f5c7bc046 | Address on File | Contingent | BCH: 4, BTC: 0.04848381, DASH: 0.03973418 |
| d34f5d6e-5277-44f1-92b9-57013fde3722 | Address on File | Contingent | BTC: 0.06457028 |
| 5df6e12d-22cd-4d53-85f1-0d5c03c7f765 | Address on File | Contingent | BCH: 0.16923825, BTC: 0.06292212, SC: 97.08060734, THC: 3033.435205, XDN: 2159.090909, XLM: 132.005967, XVG: 2899.709302, XWC: 40 |
| ee798beb-de94-4817-a887-057bd969911b | Address on File | Contingent | ETH: 0.9632668, ETHW: 0.98011465, ZEN: 0.69876445 |
| e92e0e5a-fabf-4dc6-9c5d-b8d5860b35ef | Address on File | Contingent | BCH: 0.00010636, BTC: 0.0000011, NEO: 195.6734884 |
| 67d92722-b41b-4216-8946-3ead3ef2a451 | Address on File | Contingent | BTC: 0.04843702, LTC: 0.97152226, XRP: 868.0974413 |
| e82370ca-3954-42e9-ba0f-4c7bae78ad8a | Address on File | Contingent | BTC: 0.06386647, NEO: 1.97798798 |
| 47366656-08c0-4d5a-b580-bf7ef8eac34f | Address on File | Contingent | BCH: 0.0000031, BTC: 0.06449013 |
| 34341b7e-a84c-4a01-913a-856ec65b7a67 | Address on File | Contingent | BTC: 0.06442024, XLM: 21.33157053 |
| dccc0d7e-9be6-434c-95a8-13f61e43eb88 | Address on File | Contingent | BNT: 37.12193156, BTC: 0.06191355, GLM: 144.1057498, MTL: 4.47457901, QTUM: 6.70074956, XDN: 49216.55409 |
| e912765a-54fe-4b2e-a2c3-3b85383978b1 | Address on File | Contingent | ADA: 1446.491572, BTC: 0.01366081, LRC: 281.1621368, LSK: 56.78706549, SIGNA: 131.2217195, SLS: 6.82636773, STEEM: 0.84356274, TRX: 4432.432432, WAVES: 114.0954108, XRP: 536.0255665 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6dc35c35-828d-4222-993c-52ffdca9fce9 | Address on File | Contingent | BTC: 0.05109659, ETH: 0.2, ETHW: 0.2 |
| a91c8bca-9f24-4d56-90c8-9e11c05dd964 | Address on File | Contingent | ADA: 497.2704916, ARDR: 700, BTC: 0.04287731, LTC: 2, SC: 861.3989637, STORJ: 66.80731364, USDT: 0.32187808, VIA: 100, VTC: 6.00903614, WAVES: 3.28122841, XEM: 300, XLM: 250, XRP: 315.664557, XVG: 3300 |
| 7a10cdba-3367-4d6b-90be-a7019f3ef341 | Address on File | Contingent | BTC: 0.06445265 |
| 6f7d81f4-eebe-4665-9d19-957615c9e7fb | Address on File | Contingent | BTC: 0.06445262 |
| 4b670229-0df4-471a-bd1b-9b5cba30175e | Address on File | Contingent | ARDR: 392.4056773, BTC: 0.06272557, IGNIS: 254.0650651, NEO: 0.00183089, QTUM: 6.11827219 |
| 4b8df5c8-f262-46a3-9676-c6e725ea12aa | Address on File | Contingent | ETH: 0.96469349, ETHW: 0.98154523 |
| 9eda4024-25c9-4371-8b9c-cbf43d2ca8d4 | Address on File | Contingent | BCH: 0.12018071, BTC: 0.06396516 |
| 13d29aa3-7913-4e51-9246-557489ec2c0a | Address on File | Contingent | BCH: 0.064935, BTC: 0.06401537, XLM: 50.64935064 |
| c65cc3ff-bf9e-40fb-ba9d-1c54fb53eeb9 | Address on File | Contingent | BTC: 0.06319386, XRP: 80.2543069 |
| 066c6e5a-0a82-4612-b306-1107d01e6901 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.76928255, ETHW: 0.76928255, USDT: 360.7612356 |
| 727d6ce9-eaea-4255-8e72-72080db2d1a4 | Address on File | Contingent | BTC: 0.01696049, ETC: 70.84846018, ZEC: 0.5891 |
| 447566f8-cd81-491b-9ed5-ae9f73e10f9c | Address on File | Contingent | BCH: 0.05414185, BTC: 0.06003444, DASH: 0.37799412, FIRO: 2.53390875, XEM: 166.0302175, XRP: 209.3999405 |
| 96a3f150-44cf-42fd-bf9e-598f78aa5da3 | Address on File | Contingent | ADX: 2625, NEO: 149.7404065 |
| 605662f5-b60c-4a52-aee9-5e4ba63225a6 | Address on File | Contingent | ETH: 0.00001726, ETHW: 0.00001726, PAY: 273.0072645, XRP: 4166.643391 |
| 5d9c580a-2a2d-4b8d-bb41-8a06789d39bb | Address on File | Contingent | ETH: 0.96367163, ETHW: 0.97654584 |
| 928b7f26-48ce-42f3-89fa-efc76fca972c | Address on File | Contingent | ETH: 0.91725326, ETHW: 0.92327732, XRP: 200.1354231 |
| cd1cec92-53dd-47cf-bf9b-c39f234a7037 | Address on File | Contingent | ADA: 4109.672214, BTC: 0.0000013, NEO: 30.26545832, OMG: 3.60449484, XVG: 1390.760365 |
| feea0ff6-6cc0-4b9e-946f-b7b443c044bb | Address on File | Contingent | ADA: 3847.637416, BTC: 0.00000127, LSK: 146.0582203, NEO: 27.48215114 |
| efa7e53d-97df-433f-b541-3c31243dd8f1 | Address on File | Contingent | BTC: 0.06432979 |
| 87e82896-ee72-4d3f-9df0-91b7aa4d1fb3 | Address on File | Contingent | ADA: 821.9121938, DGB: 7496.2207, DOGE: 619.5305, ETH: 0.34315166, ETHW: 0.36000018, RDD: 3042.546157, SC: 1188, TRX: 9011.2155, XRP: 280.6342908, XVG: 700 |
| 5899dfa4-c894-470c-adad-98994e1ead79 | Address on File | Contingent | BTC: 0.00021079, XLM: 930, XRP: 3961.18 |
| eb8054ef-a1eb-4409-b296-6c7037d8da89 | Address on File | Contingent | ETH: 0.96267296, ETHW: 0.97952 |
| 2ae240ee-f7d1-4bd0-b2d9-6fde569257c3 | Address on File | Contingent | BTC: 0.06431327 |
| 9de071fb-89e4-452f-a29f-b70faa77c764 | Address on File | Contingent | BTC: 0.02822977, ETH: 0.54, ETHW: 0.54 |
| 615166fb-3041-4696-bad8-3dbc9f3648c8 | Address on File | Contingent | BTC: 0.02980508, ETC: 50, ETH: 0.02245587, ETHW: 0.02245587 |
| f1547a15-e7cd-451f-8b2f-92aebfa66e62 | Address on File | Contingent | BCH: 0.00000595, BTC: 0.0642931 |
| 7f8b8503-53a0-46ed-85d4-494741e8816f | Address on File | Contingent | ADA: 4877.459566, BCH: 0.00000479, ETHW: 0.00001247 |
| c575a60b-8a8c-4575-9652-42365e8ebf6c | Address on File | Contingent | BTC: 0.03803333, ETH: 0.3910539, ETHW: 0.3910539, XDN: 107.8797947, ZEC: 0.1116 |
| 0465cc5f-210d-439f-8faa-7babbac6ceef | Address on File | Contingent | BTC: 0.06429166 |
| 4e0f1653-c3ca-4a4c-b19c-f30763176ece | Address on File | Contingent | BTC: 0.06372896, EMC2: 125.7593806, XEM: 458 |
| 5c012ab8-9e0a-4df3-8122-c34084ca4def | Address on File | Contingent | BTC: 0.06361935, ETH: 0.01, ETHW: 0.01 |
| 1dad803d-30d1-4db1-9833-8bd7bf913a88 | Address on File | Contingent | BTC: 0.03962216, ETH: 0.25395198, ETHW: 0.25395198, POWR: 1325.858509, USDT: 0.00225989 |
| c3c0cd64-a70c-4b59-9508-891de9013e7a | Address on File | Contingent | ADA: 3549.822064, ETH: 0.26152237, ETHW: 0.27439658 |
| 5843e1a3-20dc-4a8d-975b-69da463c6f58 | Address on File | Contingent | ARDR: 8236.589399, BTC: 0.00209168, NEO: 56.59986263, OMG: 35.18525556, QTUM: 100.6710098, SC: 4705.188679, SYS: 2104.810305 |
| f7919282-2169-4974-b591-a3e420863e06 | Address on File | Contingent | BTC: 0.06425302 |
| 2dc26cd3-5b83-477a-923a-8114e196f073 | Address on File | Contingent | ZEC: 53.84252644 |
| d9152c63-59e2-4304-a47c-948b3409d728 | Address on File | Contingent | ETH: 0.96152674, ETHW: 0.97440095 |
| 3a71a771-ed14-402e-a325-0abf9eb64a08 | Address on File | Contingent | ADA: 500, ARK: 1, BAT: 150, BTC: 0.05478875, ENG: 120, FIRO: 0.5, KMD: 15, LBC: 200, MEME: 100, MYST: 10, PAY: 50, SC: 4000, UBQ: 40, VIA: 25, XDN: 1000, XMY: 1000, XRP: 30, XVG: 1000 |
| ee316264-a17f-45be-a124-6c0a8bb36188 | Address on File | Contingent | BTC: 0.05204393, ETC: 18.19366019, UBQ: 202.5288565 |
| 65cc3584-a325-4ad6-891b-70733da185f2 | Address on File | Contingent | BTC: 0.06389099, NEO: 0.975 |
| a0bc329b-7c23-4df0-aa3f-a70c1a531302 | Address on File | Contingent | BTC: 0.06420339 |
| 915a0af0-0c14-474e-8250-1e6e7189eeb6 | Address on File | Contingent | BTC: 0.04490151, ETH: 0.2885155, ETHW: 0.2885155 |
| 6255d2fe-0b19-474d-879e-cc9ec5b7d7c6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.05669904, ETC: 5.09573897, NEO: 7.48001966, POT: 140.9731712, XLM: 5.77819117, XRP: 105.0104109 |
| 2b882b4c-18e2-4482-9baf-d897d8a50874 | Address on File | Contingent | BTC: 0.02110807, DOGE: 16393.44262, PTOY: 453.9264639 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd275ca0-c429-4d3e-81bb-ac7315a6efa5 | Address on File | Contingent | ADA: 2537.168106, BTC: 0.00002669, NEO: 63.00010215, QTUM: 3.11465087, VTC: 15.03766935, XRP: 617.6796708 |
| 52059490-9091-4e1f-9beb-c4f4920eedb5 | Address on File | Contingent | ETH: 0.95500008, ETHW: 0.9714441, PAY: 850 |
| a77562b4-825b-4747-b26d-eb63340a2fa4 | Address on File | Contingent | ADA: 696.2174671, BTC: 0.02854514, NEO: 36.88455806, RLC: 171.3237487, SC: 14894.25279, SYS: 250, XVG: 13673.58731 |
| 542cc455-46bf-4081-b8b8-c859e0b262cf | Address on File | Contingent | ADA: 4835.90615, BTC: 0.00038325 |
| 6759d40a-e084-4946-9835-5ae2cc32e201 | Address on File | Contingent | ETH: 0.74150742, ETHW: 0.75834, LTC: 3, XRP: 400 |
| 55bf2dc-24f9-41f7-b960-49cffc6fc167 | Address on File | Contingent | BAT: 154.0125129, BTC: 0.0547481, DASH: 0.16882506, NEO: 15.12909304, QRL: 558.6597179, RDD: 4564.54595, THC: 2227.171992, UBQ: 193.8510673 |
| 0279e89cf-f6ca-4b91-be2c-1303a9e3dc8e | Address on File | Contingent | BTC: 0.06340836, ETH: 0.00602577, ETHW: 0.00602577, XLM: 85.800858 |
| 305b5855-c7ee-4f72-aed4-87d9f9419947 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.95924332, ETHW: 0.95924332 |
| 5607d8dc-8874-4072-9f95-0e8074f1e680 | Address on File | Contingent | BCH: 0.00050812, BTC: 0.0005812, DOGE: 22737.62894, ETC: 3.31687869, GAME: 17.67986232, GLM: 104.4967819, LSK: 22.11259725, STRAX: 8.82426432, ZEC: 0.17247253 |
| eb54c5cb-c55f-454e-a3f2-5181b316d93 | Address on File | Contingent | ETH: 0.95781801, ETHW: 0.97462279, NEO: 0.27749905 |
| e15c23f2-3b40-4397-04bf-a85844d6f23b | Address on File | Contingent | BTC: 0.06407754 |
| d6e0f03e-e4e7-4642-8ea2-b09843828ba4 | Address on File | Contingent | BTC: 0.06172505, OLM: 300 |
| 8a2a3b38-1e6c-461e-bda1-fdb2e0a04ed3 | Address on File | Contingent | ADA: 4000, BTC: 0.00557762, NAV: 390, THC: 2500, WACME: 399.45, XEM: 4000.226742 |
| 968c7ff5-d512-45dc-8bff-2586aec02d1 | Address on File | Contingent | BTC: 0.01294602, NEO: 14.62, NXT: 30.9275814, POWR: 5065.611012 |
| b21160d2-b92b-4b42-a3e0-f027a4ed06839 | Address on File | Contingent | BTC: 0.04717821, ZEN: 58.78834348 |
| 40459205-21d1-4e6-9de8-877b7973dc039 | Address on File | Contingent | BCH: 0.064544, BTC: 0.06382437, XLM: 50.3443703 |
| 0f7f853f07-332b-4db3-b2c3-b0f26d40e6a8 | Address on File | Contingent | ADA: 4847.446867, BTC: 0.00014601 |
| | | | ANT: 70.27260965, BCH: 0.0000198, BTC: 0.00000198, ETH: 0.00000607, ETHW: 0.0000607, NEO: 110, PIVX: 500, RDD: 90000, RLC: 165, WINGS: 225, XVG: 80000 |
| 503c9d43-3b0a-4bc4-81c1-1a4a8b1200ad | Address on File | Contingent | |
| afb1aee5-043b-4fbf-9ebc-2b1b2a8aa3eb | Address on File | Contingent | BCH: 0.0623147, BLK: 78.00446784, BTC: 0.0623147, MUNT: 1715.686316, XLM: 48.60551148, XWC: 628.4064765 |
| e44d3ef1-19d9-4178-9b66-9675e2b9e2c | Address on File | Contingent | IGNIS: 6125.308027, NXS: 136.6297657, RDD: 535730.6554, SC: 432503.2607 |
| 6c5f255a-f335-4a67-ac57-7e297a899829 | Address on File | Contingent | BTC: 0.06388802, USDT: 0.00670067 |
| 5d41dc7a-d2d8-4831-a4dc-0ca9ff6421 | Address on File | Contingent | ADA: 4854.139, BTC: 0.00000196 |
| 62c97b14-da10-4f5-b8d7-8973caf1f8dd | Address on File | Contingent | BTC: 0.06010712, THC: 49000 |
| 609fc8b5-a46b-4eda-8077-90e1f9a27c4cb | Address on File | Contingent | DOGE: 24224.79202, RDD: 39900, XVG: 1545.71281 |
| e12d9735-d111-4e8b-963a-797b66c754e9 | Address on File | Contingent | BTS: 784.1331393, LTC: 22.74970134 |
| | | | ARK: 0.00042407, BTC: 0.06397687, LTC: 0.001, PAY: 6.43800703 |
| 0e7520cf-13e7-4372-9a15-f49e2629f55b | Address on File | Contingent | MONA: 4300.665117 |
| bee031e7-8902-4597-9727-2126975757d07 | Address on File | Contingent | ADA: 1419.627886, KMD: 127.1794218, STORJ: 722.0386593, STRAX: 78.46113912, XRP: 2238.414626 |
| 9c8fc7a3-39a1-4f3d-b24a-0301a5f5bbf | Address on File | Contingent | BTC: 0.06363287, EMC2: 1.99196107, ETH: 0.00010565, ETHW: 0.00010565, VTC: 0.88875109 |
| 6137bdbb-9161-4389-96e8-e0ccb98e68cb | Address on File | Contingent | ETH: 0.95708109, ETHW: 0.95708109, USDT: 0.00273216 |
| df27050-7267-4632-b295-64ef0ec6d99 | Address on File | Contingent | ADA: 2260.657242, BTC: 0.00000203, LSK: 12.79268129, NEO: 10.040164, POWR: 184.5118877, QTUM: 20.40985826, RDD: 32219.744, SC: 23874.46996, SNT: 600, SPHR: 336.3120027, VEE: 2812.364511, XLM: 4256.36014, XMY: 33681.20324, XRP: 561.1972002, XVG: 10000 |
| 3e7009a-5b61-406c-a78f-8bf338ed9cda | Address on File | Contingent | ARK: 100, BTC: 0.0591483, SC: 30000 |
| 48d69fd5-0f0b-46d6-8456-85abe6bb92a8 | Address on File | Contingent | BCH: 0.00000442, BTC: 0.0638654, LTC: 0.01726244, USDT: 0.00880022 |
| b50dd850-ba4f-4808-b6e0-11f4f0a58c08 | Address on File | Contingent | DOGE: 24195.61251, NEO: 2, XVG: 0.68506849 |
| 2e9428e2-e10d-4617-83d9-522bae11138e | Address on File | Contingent | ADA: 828.3738885, ARDR: 200, DGB: 4000, DOGE: 14731.44566, ETC: 0.00071607, FLO: 1100, MAID: 400, PAY: 100, POWR: 300, SC: 23589.06195, STRAX: 48.64372283, THC: 500, XEM: 893.8058211, XRP: 400, XVG: 3000 |
| 43f090ac-bb24-4a00-a4e6-58d82c721c41 | Address on File | Contingent | ETH: 0.94548731, ETHW: 0.94548731, OMG: 23 |
| f838d03b-fcb2-4f19-847e-a27a8d64debba | Address on File | Contingent | ARK: 100, BTC: 0.06167125, QTUM: 3, USDT: 2.82072345, XLM: 250 |
| 84a4e2ae-6e00-4a08-9b64-40467de3d5ee | Address on File | Contingent | |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a7e9412-7211-4fe8-b26f-41b1bd8382a7 | Address on File | Contingent | ETH: 0.94422579, ETHW: 0.63496522, |
| cff6f655-0d14-4deo-af1b-5f9388c5c884 | Address on File | Contingent | ETHW: 0.63496522, XRP: 173.3609251 |
| 9be39df3-5aa0-4688-a7f5-7ba2157c5c71 | Address on File | Contingent | BTC: 0.06075024, NEO: 0.4284172 |
| 44827290-94a4-4eb5-9eba-e6b8407e977d | Address on File | Contingent | ETH: 0.784033683, FACTOR: 1996879463, DOGE: 17300, RDD: 53424.20414, SC: 10000, XLM: 1805.822319, XVG: 2649.959863 |
| 1ff074d9-86e6-4c34-b58a-f1872156caa | Address on File | Contingent | BTC: 0.06366827, XVG: 1636 |
| c4b4a3f-21fd-4098-8d11-80c635863a5 | Address on File | Contingent | ADA: 4834.552048, ETHW: 0.0004937, XVG: 550.8647351 |
| 64439fa0-7c4c-49cd-a944-e2a8699b4ea8 | Address on File | Contingent | ADA: 4836.97897, BTC: 0.0000088 |
| 67bf0eab-b014-49c5-aaef-97b61417812 | Address on File | Contingent | ETH: 0.06219038, EXP: 230, USDT: 0.00532788, XRP: 100 |
| 0b48477d-c026-46e9-beb4-716e24c01035 | Address on File | Contingent | BTS: 8.9, ETC: 0.98727674, ETH: 0.94494932, ETHW: 0.95724353 |
| 231446ba-ec08-45be-819b-3c454f788a5b | Address on File | Contingent | BTC: 0.05846898, LTC: 1.87163142 |
| 0fe19718-1781-42be-9653-c8b67a8d5158 | Address on File | Contingent | BAT: 119.270301, BCH: 0.0000025, ETH: 0.94030859, ETHW: 0.90710582 |
| 5ecac520-53bd-400d-aacc-6c031a0a9397 | Address on File | Contingent | ETC: 0.01441071, EMC2: 212.7192007, ETH: 0.71770201, ETHW: 0.71770201, VTC: 39.66550028, WAVES: 7.46479469, XRP: 45.19710014 |
| 5d574cd-faeb-4c64-94ac-1c8f73521555 | Address on File | Contingent | BTC: 0.0000009, DOGE: 23087.84573, SC: 26720.33438 |
| 07f7cb0-628a-4bfc-a28f-8665e2c5e547 | Address on File | Contingent | BCH: 1.00054737, GLM: 3636.770864, ICX: 3460.254602, POWR: 1937.112688, XLM: 6000.686655 |
| dae1663-2a1a-4bd4-990f-3a6c86870b17 | Address on File | No Address on File | ETH: 0.90086702, ETHW: 0.93561546, NEO: 9 |
| b04a1a4a-46ca-44b-967f-e48e8e410f9f | Address on File | Contingent | BTC: 0.06334532, NEO: 0.975 |
| aa3fa145-90c0-4251-ae23-3c6f2d8a6d1e6 | Address on File | Contingent | ETH: 0.00000087, NEO: 192.9456979 |
| 368d9014-c99b-49c4-895c-ca2d218331b9 | Address on File | Contingent | ETHW: 0.00010084, NEO: 192.9074736 |
| ff85aa15-1114-4d27-a1c5-97cad18db4ee | Address on File | Contingent | ADA: 1771.932012, ARK: 0.0000001, BCH: 0.78556107, BTC: 0.00091135, DASH: 2.5346775, DCR: 0.00000003, ETC: 0.284603, ETH: 0.0086819, ETHW: 0.0088819, GBYTE: 0.00412104, IGNIS: 0.0000312, KMD: 0.00002096, LTC: 4.12227427, NXT: 0.00006239, VTC: 16.2586139, XEM: 1211.604779, XRP: 11129, XVG: 1000 |
| 557a560a-c0a8-40fb-b2a9-140d7b5116d7 | Address on File | Contingent | BCH: 0.04410542, ETH: 0.00154303, GAME: 4394.26 864856, WAVES: 26.53401148, XLM: 47.81688701, XRP: 20 |
| 502d4b3b-8074-4331-b02-1bc58807195 | Address on File | Contingent | DOGE: 24325.19791 |
| c2cf85f0e-dd19-4e27-b2a9-9b8a0eb81a8 | Address on File | Contingent | BTC: 0.0635515 |
| f1ed2dc3-0e9-48fa-8ea7-7cff9a5aabe2 | Address on File | Contingent | BCH: 0.0000025, DASH: 12.422864, ETH: 0.05314507, ETHW: 0.06021628, NEO: 1.71272031, XVG: 3840.898055 |
| 2cd7d28c-18fd-4320-84a7-04ea1d47f9af | Address on File | Contingent | ETC: 0.00010001, XRP: 4110.564068 |
| 02844d77-287b-4c79-89a9-a92314d48255 | Address on File | Contingent | ETH: 0.95048, ETHW: 0.953489 |
| f57b9ae6-405a-4b3b-b2e2-fa845f63c099 | Address on File | Contingent | ETH: 0.95300413, ETHW: 0.95248583 |
| 876fd21e-c4e-44bf-9340-3c5e8e154e | Address on File | No Address on File | BTC: 0.01004915, DOGE: 20000, RDD: 10000, SYS: 100 |
| 66df9c95-e3c1-4caa-b-7e9-5802eee705a6 | Address on File | Contingent | BTC: 0.00051188, LTC: 0.00334274, USDT: 1742.37003 |
| ac6d0fc8-1a58-457-ba45-851c8a485b4b | Address on File | Contingent | ADA: 4836.375628, BTC: 0.00000043 |
| 073564c4-30c3-4632-9dee-c5bae60689a | Address on File | Contingent | ETH: 0.95, ETHW: 0.95 |
| 0f27396-933f-45cc-8544-fbcf0c1ce653 | Address on File | Contingent | ADA: 368.8822637, BTC: 0.05550939, NEO: 8.60003164, XVG: 3325 |
| d7c71e10-cf7f-4ed6-843d-d9fd71229d81 | Address on File | Contingent | BCH: 0.04691177, ETH: 0.94837289 |
| 440082f2-0f5-4ad7-b0c4-0f96ba90e75d | Address on File | Contingent | BCH: 0.00000095, ETH: 0.94941238, ETHW: 0.95972889, XRP: 1100 |
| 1fb85f7b-cb9e-4f01-a01b-f04fd3a96edc | Address on File | Contingent | DGB: 1897.977528, DOGE: 23894.42132, LTC: 0.23157314, SC: 2421.716505 |
| dadcc10e-84bd-4e7-bd27-087163f0b3a1 | Address on File | Contingent | BCH: 0.1, BTC: 0.00087681, ETH: 0.FLO: 2.00049708, MONA: 5, NAV: 64.47774041, NEO: 5.66199964, PART: 8.84411479, PIVX: 4.02077804, SC: 5455.786161, XEM: 300, XLM: 400.0313701 |
| ded6c1cbe-f68d-4ee7-a7a2-087163f0b3 | Address on File | Contingent | BTC: 0.00094629, DOGE: 1100, ETC: 50.99393909, XVG: 1000 |
| d6e1d0c6-f48-4e34-8176-3f5568b1e12c | Address on File | Contingent | BTC: 0.06308637, XRP: 20 |
| d5a34a95-e999-4d04-9176-39b2a6be1 | Address on File | Contingent | DGB: 23704.63881, LTC: 0.52007042 |
| d5e45095-e999-4d54-9176-3f5368c1e12c3 | Address on File | Contingent | ADA: 1200, BTC: 0.03736786, IGNIS: 78, LSK: 34, NXT: 156, XEM: 2600, XLM: 3000, XVG: 7000 |
| ff3a1595-e0d53-44ad-be90-3517957e33af | Address on File | Contingent | ADA: 4807.640777, BTC: 0.0000003 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 854f8f35-2f77-4a60-a35f-48a05e276229 | Address on File | Contingent | ADA: 3923.321602, POWR: 2008.120023 |
| 04f86168-b57c-4db5-8ea0-c492d3e535e1 | Address on File | Contingent | ADA: 1106.719368, BTC: 0.04286083, ETH: 0.04745465, ETHW: 0.04745465, NXS: 103.8427214, PAY: 61.22689272, SIN: 683.988142, XCP: 1148.219707 |
| 384de6fa-373e-49ca-b9b0-8d8e6f0301507 | Address on File | Contingent | BCH: 0.06540459, BTC: 0.05765657, DASH: 2.15033325, ETH: 0.05943026, ETHW: 0.06943026, FLC: 11094, HIVE: 16.3694121, STEEM: 16.3694121, XEM: 175.685172 |
| 4265ebd8-49d7-40a8-a71a-354be2907c0f | Address on File | Contingent | BTC: 0.06233221, NEO: 3.02923033 |
| ebbfa624-30ec-47a1-b5eb-cd1c332c3dde | Address on File | Contingent | DASH: 0.44661125, DOGE: 1388.88889, ETH: 0.39003009, ETHW: 0.36328043, OMG: 6.62660523, QTUM: 6.88828215, SC: 6279.574132, STORJ: 6.6717695, XEM: 439.7696635, XLM: 229.980804 |
| 7415196a-7710-40f3-a880-0549397f8cb5a | Address on File | Contingent | ADA: 4838.751607, OMG: 69.86128186 |
| 549a1f76-b427-4ad1-a2e2-86a46555c2d8 | Address on File | Contingent | BTC: 0.06331204 |
| 3a31241f9-1401-4320-9223-a4c201c18ca5 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002, USDT: 1748.099437 |
| 52839fa0-a9c7-48ef-99a1-ed29 | Address on File | Contingent | XRP: 4100 |
| | | | BTC: 0.00014068, ETH: 0.87059417, ETHW: 0.87059417, NEO: 8, POT: 727.946399, USDT: 0.000553057, XRP: 150 |
| a2d13d0a-3f3c6-4cd-9cea-cddebb527d9dd | Address on File | Contingent | |
| b156906a-6da1-4ca1-9dd0-d83087f623c | Address on File | Contingent | BCH: 0.0000017, BTC: 0.0006900, DGB: 13000, DNT: 20, DOGE: 20000, RDD: 6850.981444, SC: 49000, XDN: 10000 |
| 0ba005f7-45f6-4645-9e0c-a8e5342b1e6 | Address on File | Contingent | BCH: 0.0000042, BTC: 0.06326345 |
| 928eac1e-b726-44e8-b8a3-9c69077971ad | Address on File | Contingent | ADA: 4800.753425, BTC: 0.00000013 |
| 9393da37-325b-4825-9ddf-b3d1e019116d | Address on File | Contingent | BCH: 0.0000073, BTC: 0.00000711, ETH: 0.94725588, ETHW: 0.94725588 |
| 61f08db8-65d6f-aca8-9d9f5c2b00eb5cba | Address on File | Contingent | ETH: 0.9456249, ETHW: 0.96244099 |
| 12900163-80ab-4d94-818b-5393c1a677892 | Address on File | Contingent | ADA: 3883.512077, BTC: 0.00263867 |
| bca5286-b420-4c2f-9dc7b-4ffe3c | Address on File | Contingent | BTC: 0.06392638, NEO: 0.05135569 |
| 9e4c347a-d0cc-48e4-909f-4d0c022a60c2 | Address on File | Contingent | BTC: 0.06322471, ETH: 0.0041066, ETHW: 0.0041066, GLM: 400, NEO: 71.24069609, PAY: 25, POWR: 270, QTUM: 100 |
| 1cd1572e-7538-4a90-a9d5-85ae37bcac87 | Address on File | Contingent | ADA: 20.90109573, BTC: 0.05532247, ETH: 0.31808275, ETHW: 0.1 30868276, NEO: 3.2, POT: 1658.90761, STRAX: 30.46639129, XRP: 167.754778 |
| c06eb433-00de-43c7-9c89-609c3a769b30 | Address on File | Contingent | ADA: 733.63385, BKT: 30, ETC: 20, ETC: 50, ETH: 0.04094417, WAVES: 60, XEM: 100, XRP: 1000 |
| 02632a9-34d2-4c17-b464-8847d7e6b5da | Address on File | Contingent | BTC: 0.0002856, DOGE: 4000, SC: 500, WAVES: 117, XDN: 1000 |
| d9ad82a9-f004-49f0-a719-bdde0bec6030 | Address on File | Contingent | BTC: 0.0002694, DOGE: 1816106, ETH: 0.93108, SNT: 500, XRP: 3000, XVG: 5000 |
| dec6ofe0-bf40-4914-b009-8353551f919 | Address on File | Contingent | SYS: 500 |
| f264b79-2a1e-4cda-baea-b675586f7f3c | Address on File | Contingent | BTC: 0.06291505, QTUM: 9, XMR: 0.14962533, NMR: 0.62, XRP: 1, XVG: 10.77213143, XDN: 2000 |
| 3fc3be0-2075-49110-b060-6a3050322e3 | Address on File | Contingent | BTC: 0.06293175, GLM: 12, XMG: 15 |
| b175022a-98f1-4041-b244-0af6e628d6ba | Address on File | Contingent | ADA: 1600, NEO: 9.78, XVG: 13000 |
| 4a1f0a50-5d64-4eb1-b2f7-4c53de2c1e | Address on File | Contingent | ETH: 0.94647552, ETHW: 0.95334983, SC: 25.20 3116 |
| 15c17a32-85fe-4f3b-aa28-1b5a215c8b11 | Address on File | Contingent | BTC: 0.00021919, ETC: 0.00048466, ETH: 0.00025, ETHW: 0.00025, XLM: 5 |
| 357ffd1a-2ca8-4fbe-8552a954541645e9b9 | Address on File | Contingent | BTC: 0.06333218 |
| 0b35f4a-e92f-49bd-bee8d29c752ec8e | Address on File | Contingent | BTC: 0.06327 |
| e4808149-b0a5-4b0d-80ex-9f83f5d7e | Address on File | Contingent | ADA: 1000, BTC: 0.00000171, ETC: 65.84786313, ETH: 0.0615425, ETHW: 0.0615, ETHW: 0.0615, XLM: 7 |
| 6a78cca6-b899-49b7-a888-4a3e7a16d7af | Address on File | Contingent | ADA: 7988.138077 |
| a27b20e9-b5b3-451e-9b04-d9d8e52a54e4 | Address on File | Contingent | ARK: 758.5375 |
| 7f85cs9-b2c2e-4c5b-9d81-e085f8e | Address on File | Contingent | ADA: 459.2380215, DOGE: 2380, ETH: 0.5834306, ETHW: 0.5838306 XLM: 135.1391074, XRP: 22.57 |
| 281c6f7d-e0a3-4604-9e50-9c6a9e4607 | Address on File | Contingent | BTC: 0.0619 |
| ab70f89-efa4-4724-b8a1-80d542b2b5ba | Address on File | Contingent | BTC: 0.0000211, BTC: 0.0003851, DASH: 0.0000058, ETH: 0.0000037, ETHW: 0.0000065, SC: 2138.813807, USDT: 0.00453219, XLM: 132.12924, XRP: 274, XVG: 6112.952291 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc8745b4-a608-45cc-ab5b-b6868e79a5ef | Address on File | Contingent | ETH: 0.94422579, ETHW: 0.97451 |
| 12f48ba4-6d1-49dd-b0ff-a18a7380350 | Address on File | Contingent | BTC: 0.06301562, SC: 521 |
| 1820747e-4919-4930-9405-81b33c32b2262 | Address on File | Contingent | BTC: 0.06308937 |
| 2b8bf0f6e-e925-4861-b22f-96a314 | Address on File | Contingent | ETH: 0.9527147, ETHW: 0.96056781, OMG: 0.5 |
| b4f6c7aec-0d22-4ad7-a1af-d135d7bc | Address on File | Contingent | BTC: 0.06302134 |
| 0c2dca81-c46-4c24-81eb-6fa1a | Address on File | Contingent | BTC: 0.00000008, DGB: 1.899500229, LTC: 0.01383376, USDT: 1.25285238, XRP: 4078.940429 |
| a3689ca15-e8e-4d4ac-898f-7c121d71c2a5 | Address on File | Contingent | ETH: 0.94249831, MAN: 489, NEO: 1, POWR: 150, RDD: 500 |
| 7c2575d2-cd5ae-4b52-bd33-3feeb7156847 | Address on File | Contingent | BTC: 0.06501987, XEM: 7014.875136 |
| 6646c9b6-7580-4847-a0f4-b9a2c10cda4 | Address on File | Contingent | DGB: 29556.22203 |
| 4e64aee5-67ef-4f4b-9c05-b05d5fb28b89 | Address on File | Contingent | BTC: 0.00262233 |
| 9ae0312b-eb4b-47ca-901e-35a5636787 | Address on File | Contingent | ETH: 0.9477533, ETHW: 0.0453 |
| f33043a-8005-4727-b4c9-d2f4bff4a4 | Address on File | Contingent | ETH: 0.001, ETHW: 0.0453, XLM: 4.0453 |
| 8a0b41477-a143-47c8-877-c0f061 | Address on File | Contingent | BTC: 0.06141461, DASH: 0.0915, ETC: 1.10191348, XRP: 55.046 |
| 76453be5-3c1e-4997-b94a-5a444aed3b80 | Address on File | Contingent | ETH: 0.94412839, ETHW: 0.9588 |
| 848619be-d61a-40e6-8de5-b81bbbb6 | Address on File | Contingent | ADA: 240.8, ARDR: 10, BCH: 0.07116815, BTC: 0.01759105, DASH: 0.5, DCR: 0.5, DGB: 400, DGD: 1250, EMC2: 53, GAME: 40, HIVE: 40, IGNIS: 30, KMD: 100, LTC: 1, MANA: 100, MAID: 100, MEME: 10, MUNT: 20, NEO: 2, NXT: 100, OMG: 10, PAY: 100, PIVX: 40, POT: 200, POWR: 37, QTUM: 2, RDD: 1000, SC: 1000, SNT: 250, STEEM: 27, STRAX: 19, STRAT: 6, STRK: 5, SYS: 37, THC: 200, UBQ: 100, USDT: 1.05 00321, VTC: 1, WAVES: 3.22, XEM: 48, XLM: 300, XMG: 20, XRP: 100 |
| 2491f0e7-c82c-4431-a1d4-f2151dd20ce6 | Address on File | Contingent | |
| 4b5b7a7b-2e77-4522-b207-7e42ac4b4a | Address on File | Contingent | ETHW: 0.0000208, MANA: 355 0.53130 6b2, BTC: 0.00006191 |
| 17d9115a-be31-4c10-b3dad-6a3286b65b4 | Address on File | Contingent | BCH: 0.00009188, ETH: 0.9628505 |
| e522acc57-c2e1-4c73-8b7c-c47f | Address on File | Contingent | BTC: 0.06337829 |
| 52122c14-ef4d-4f7e-aef7-a8a4a01c04 | Address on File | Contingent | ETH: 0.95285038, NEO: 1, XMG: 1000 |
| 1885c0cb-f8d-4937-8f3b-5dd78de | Address on File | Contingent | ETHW: 0.00012601, NEO: 194.1983246 |
| 8cac3a77-0df-4a0c4-84d1-bd14cc52c | Address on File | Contingent | BTC: 0.06283 |
| 8ce64ec-4ea8-47da-bf3a-a8b | Address on File | Contingent | ADA: 3000, ETHW: 0.00012601, BTC: 0.06283 |
| e8efb5e-9d4-4461-9be7-ba14 | Address on File | Contingent | BTC: 0.06200025 |
| 6b82f5aa-7d43-4879-ac94-4a38d | Address on File | Contingent | BTC: 0.06298025 |
| 5b6635cb-4f24-4831-9b78-b4a | Address on File | Contingent | ADA: 2866.98766 |
| 1a6bfbd0-c8e8-476e-9b-0f6f69 | Address on File | Contingent | BTC: 0.06280 |
| 04e09f89-e40-4fe-6aca-6a0 | Address on File | Contingent | BTC: 0.06280 |
| 5f4bc645-4d2-4fa-9c74 | Address on File | Contingent | BTC: 0.06280 |
| 506089f0-c045-4b2a9-803a | Address on File | Contingent | BTC: 0.06280 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1b0c936-4c7e-4a25-9df6-01d1202e5745 | Address on File | Contingent | BTC: 0.06268507 |
| eada42b7-cbe0-4b28-9737-fcaa2108a15b | Address on File | Contingent | BCH: 0.1, BTC: 0.05339218, ETH: 0.1209869, ETHW: 0.1209869, STRAX: 11.6934113, WAVES: 10 |
| 1a825f6c-8b1d-4db7-97d4-481825bdb303 | Address on File | Contingent | BTC: 0.05701191, NEO: 17.12887243 |
| e4e08000-adce-4dca-98d1-7c1a487182f2 | Address on File | Contingent | ETH: 0.93782723, ETHW: 0.94107718 |
| fcfaf894-e3e6-4260-a8e7-6645a7233723 | Address on File | Contingent | BCH: 0.06331225, BTC: 0.06239262 |
| 02776288-7409-4dae-b58b-cf2fe26036d9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001251, ETHW: 0.00001251, PAY: 357.8341224, SC: 210709.7592, STORJ: 1823.668365, STRAX: 351.0445289, VTC: 1826.4948, XVG: 31083.36793 |
| cf629a16-e2fb-4dc3-9f0e-a77bc0a8a139 | Address on File | Contingent | ADA: 880.2897904, BTC: 0.0500345, MONA: 1.88093981, NEO: 1.69642857, NXT: 324.8127646, PAY: 39.19449902, SC: 2287.844037, XEM: 48.37536372, XVG: 352.9723992 |
| acf8bc25-29d7-470c-ba18-992723770cc1 | Address on File | Contingent | DGB: 4396.577522, DOGE: 21159.78429, ETC: 8.08229239, IGNIS: 216.6120821, OK: 400, SC: 4907.113568, USDT: 0.00062638 |
| cc36880e-64b1-4868-89e7-32dd730dcb0c | Address on File | Contingent | ADA: 1937.118728, BTC: 0.01805508, POWR: 40.2413598, SC: 6000, XRP: 1160.849015, XVG: 2020.965613 |
| 18bfa690-5dac-4ff6-b229-4638ddfa06bc | Address on File | Contingent | ADA: 2262.547886, DOGE: 10324, EMC2: 229.1889844, LTC: 0.01259662, OMG: 25, SC: 1837.253266, THC: 471.5946482, XDN: 980, XEM: 555.9315287, XLM: 1251.102286 |
| ee77fae4-c473-400e-8324-044f13eea6bd | Address on File | Contingent | BTC: 0.05896776, STORJ: 158.90625, WACME: 29.4038601, XRP: 14.94605933, ZEN: 5.63315325 |
| d7735085-3bc1-437e-9e0b-8b69ba1523d3 | Address on File | Contingent | BTC: 0.06259424 |
| a5b9a0d6-532a-433e-93b5-3130deeefccb | Address on File | Contingent | BTC: 0.00000847, LTC: 0.00000546, NEO: 189.7034674, USDT: 0.04584867 |
| 2a4c7610-bb84-47aa-9619-960984e60261 | Address on File | Contingent | ADA: 165.0207163, BTC: 0.0000001, DASH: 0.00399775, DGB: 1813.636364, DOGE: 20000, SC: 5541.666667, XLM: 262.6869877, XRP: 393.6282708 |
| e20f56e0-7a36-4097-a1ce-76e7ad3e6cab | Address on File | Contingent | DCR: 106.0501633 |
| 13bd29c4-80dd-4687-bc33-5fe9b00ec8ba | Address on File | Contingent | BTC: 0.04389, USDT: 0.00024, XRP: 27.66049433, XVG: 283.7325041, ZEC: 15.27301696 |
| c9a19998-1d03-4b1e-a11f-f7caf6173812 | Address on File | Contingent | BTC: 0.06254649 |
| 10bba821-a2e9-42fa-ba40-22d2b676a1df | Address on File | Contingent | BTC: 0.0590807, WAVES: 57.17804883 |
| 1beb168d-f476-4f3a-a99e-2d1d679b705d | Address on File | Contingent | ADA: 80.65, ETC: 0.77, ETH: 0.90933428, ETHW: 0.92618439, NEO: 0.19, QTUM: 0.79 |
| 281b3531-7895-45ff-9c83-f60e7747126e | Address on File | Contingent | BTC: 0.0176356, ENG: 35.20753918, ETH: 0.64692705, ETHW: 0.64692705, GLM: 135.4378819, POWR: 92.93136792, USDT: 0.00122345 |
| 0197bd9e-f635-4948-9526-c341dfccd97e | Address on File | Contingent | ADA: 100, BAT: 100, BTC: 0.05489592, GLM: 10, NAV: 10, VTC: 10, XEM: 30, XLM: 200, XRP: 300, XVG: 300 |
| 668071a3-367a-4c98-92a2-234abf437364 | Address on File | Contingent | ANT: 19.00459758, BTC: 0.00272756, DOGE: 21095.0788, ETC: 2.33057028, OMG: 4.22202691, SC: 1000.12993, XDN: 1820.872818, XRP: 54.19103459, XVG: 729.4405594 |
| 304c5ff0-443f-4966-bf62-1049cc0d6dc0 | Address on File | Contingent | BCH: 0.03800052, BTC: 0.06228904 |
| dc6cab92-3c0a-48bd-b61d-6d1b73e3ad83 | Address on File | Contingent | ADA: 1000, BTC: 0.04925913 |
| aba3099d-6362-40c8-82bc-c7547babf95a | Address on File | Contingent | BCH: 0.26592157, ETH: 0.88701125, ETHW: 0.89841246, XRP: 91.87798603, ZEC: 0.58016416 |
| 4ad30e53-6fa0-4d65-87ed-85a3d8887726 | Address on File | Contingent | ETH: 0.73682581, ETHW: 0.74970002, NEO: 40 |
| 1e0922c2-cbc6-44ab-9842-b8f918963f11 | Address on File | Contingent | ADA: 4734.968354, BTC: 0.0000002 |
| a45cb8b2-8728-4daa-9244-124384a495a3 | Address on File | Contingent | BTC: 0.05480648, DASH: 0.00464018, GLM: 737.1227399, LTC: 0.49024414, PIVX: 56.58909244 |
| 5f41a113-0d68-4029-8d12-b3105821ed13 | Address on File | Contingent | DOGE: 23874.16207 |
| 3b3808b5-03c1-4126-b0f9-dc4412f80bc5 | Address on File | Contingent | BTC: 0.05306545, DASH: 0.08471651, ETH: 0.13513511, ETHW: 0.13513511, STRAX: 8.7744698, XRP: 0.005 |
| 20e54ce3-3944-4690-bf1a-de39eee96f8e | Address on File | Contingent | BTC: 0.0623526 |
| 165d1803-740f-46d1-85ad-a36b2500145f | Address on File | Contingent | ETH: 0.93307174, ETHW: 0.94594595 |
| 204a70d8-2c5f-4504-8c2a-715bfa895bef | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, LTC: 5.72767642, XRP: 3000 |
| a5099582-553d-41aa-be35-c31010d0380a | Address on File | Contingent | BTC: 0.06232955, ETH: 0.00000441, ETHW: 0.00000441 |
| 64a72034-74d1-4fa7-a912-5720a9d95d83 | Address on File | Contingent | BTC: 0.06230869, USDT: 0.01590043 |
| 6db03315-8176-4041-a1ab-59d5d3cec9cc | Address on File | Contingent | BTC: 0.06230532 |
| 296a3a2e-d2b4-4b3a-a0bd-d967ddec9485 | Address on File | Contingent | BTC: 0.06230516 |
| 28b6569d-346e-4561-a0e1-1df08d303559 | Address on File | Contingent | BTC: 0.06228888 |
| a3f0778c-3f1a-41f4-a855-ddc5b938890b | Address on File | Contingent | ADA: 4002.83941, BTC: 0.00000066, GAME: 443, LSK: 60.5, WAVES: 95, XEM: 1560 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7fbac919-e925-48ae-b200-90057471fd48 | Address on File | Contingent | BTC: 0.00001712, ETH: 0.00011961, ETHW: 0.00011961, USDT: 0.0461141, XRP: 975.2289244, ZEC: 39.56046125 |
| 887c5352-f8d4-4ada-a6b1-fa28c30fa821 | Address on File | Contingent | BTC: 0.06150145, NMR: 1.54825663, PPC: 0.47882895, USDT: 0.00409274 |
| d9427b5b-3c3c-4392-b46d-42eb47d7d5e9 | Address on File | Contingent | BTC: 0.01206992, ETH: 0.044, ETHW: 0.044, NEO: 0.1487343, SC: 374665.191 |
| d6076c83-612e-437f-950d-85d5b20df077 | Address on File | Contingent | ADA: 500, BTC: 0.05565973 |
| d234b446-0b82-4558-89a1-e8abaa998f04 | Address on File | Contingent | BTC: 0.06222311 |
| 3331f16e-12cb-4c45-a52e-975386d00b6c | Address on File | Contingent | BTC: 0.04253158, USDT: 544.4891762 |
| 20869c2a-1a53-4f0b-bd73-891d4b8fa0ec | Address on File | Contingent | BTC: 0.06220693 |
| be59a5f3-5a94-4ff5-a02e-de30582b8cdc | Address on File | Contingent | ETH: 0.92647569, ETHW: 0.94332055, XVG: 4405.088146 |
| 43f436fc-4046-4292-9448-8c9b757e7d32 | Address on File | Contingent | BTC: 0.05222518, LTC: 0.5, MEME: 57.25991002, USDT: 207.7564058, XRP: 60 |
| 3caa661a-bf44-468d-8a36-e66c7dbcea97 | Address on File | Contingent | BTC: 0.00009241, ETC: 0.01033794, ETH: 0.5647952, ETHW: 0.5647952, QTUM: 5, USDT: 420.5147535, XRP: 562.3748499 |
| 9b263b73-8458-455a-a8e6-4353bfa0a63a | Address on File | Contingent | ETH: 0.88712579, ETHW: 0.9, NEO: 8.78270909 |
| 0b0e2e0f-4a7b-4ed4-9f9d-66b9cfcea45a | Address on File | Contingent | ADA: 2385.127389, BTC: 0.00000075, ETH: 0.05917474, ETHW: 0.05917474, LTC: 3.71003346, OMG: 10, USDT: 17.46278269, XRP: 1000.245141 |
| bcbb2229-b06a-49df-8186-a0a42a4b607e | Address on File | Contingent | BTC: 0.06215124 |
| c38226e8-9564-4ba1-865b-a96a3f8e2480 | Address on File | Contingent | ADA: 100, ADX: 10, BTC: 0.04656369, LTC: 1.09174915, RDD: 1000, USDT: 298.860151, XLM: 100 |
| 66024edb-c1e0-4fd9-b7e3-8110e450a501 | Address on File | Contingent | ETH: 0.92987784, ETHW: 0.94671839 |
| 22b7393a-a185-4567-8405-481034a28dcf | Address on File | Contingent | QTUM: 669.6162337 |
| 168ab566-ab09-4eec-b894-879ac8395304 | Address on File | Contingent | BTC: 0.06210316 |
| e3b17688-3bdc-4613-abf7-a40d686eb24b | Address on File | Contingent | BTC: 0.06209974 |
| dbeb1a55-8210-4ca3-8a93-08fc6a70f21f | Address on File | Contingent | ADA: 4666.316868, POWR: 50, QTUM: 1, XVG: 3000 |
| d13548a5-a285-48bd-b7cf-352c05c7894c | Address on File | Contingent | BTC: 0.00553223, ETH: 0.80081637, ETHW: 0.80081637, LTC: 1.08993895 |
| ddb428eb-b0ec-40d2-9dde-f3fd570830b5 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000184, LSK: 1521.541755, WAVES: 245.6115001 |
| 9a8a8fc2-2c25-4bbe-9597-5e26ebd10093 | Address on File | Contingent | BTC: 0.00929676, DGB: 749.5043182, DOGE: 6000, LTC: 4, RDD: 30000, SNT: 190, XLM: 110, XRP: 1603.192029 |
| d7ab71d0-5ecf-4aa2-b3aa-f795602ec864 | Address on File | Contingent | BTC: 0.06208037 |
| 5a76ecc7-6593-4020-96e6-07f1a83ce741 | Address on File | Contingent | BTC: 0.06207049 |
| 8a01345a-6ba6-4f00-bff0-25efb9714c3b | Address on File | Contingent | BTC: 0.06206904, XVG: 7.136645 |
| e87d854e-5d79-489b-9b89-b59288b061cd | Address on File | Contingent | BTS: 12935.87896, XRP: 3763.644662 |
| b44842aa-7e43-41c5-b7c0-79c047d5a754 | Address on File | Contingent | BCH: 0.01579223, BTC: 0.01579223, ETH: 0.69091461, ETHW: 0.69091461, XLM: 12.31795171 |
| 99f0954b-5701-4026-9f0a-6ed5bfeb316f | Address on File | Contingent | ADA: 25.2009778, ETC: 1.12995755, ETH: 0.90990794, ETHW: 0.92675213, XEM: 14.60642975, ZEC: 0.13071606 |
| a7c5c6cf-daff-4284-9e81-614c639958b0 | Address on File | Contingent | BCH: 7.01874379, PIVX: 4278.754366 |
| 15939b8c-2f0c-4b51-a7c4-db8c40001223 | Address on File | Contingent | BTC: 0.02538939, ETH: 0.5, ETHW: 0.5, USDT: 25.14582865, XRP: 150 |
| c941fd07-0f86-4b5b-8902-68b98b3c296f | Address on File | Contingent | BCH: 0.00005369, BTC: 0.00005369, DGB: 8026.172848, DOGE: 21955.30602, RDD: 43225.08313, XEM: 776.5086353, XLM: 237.3293708 |
| 639f51ce-5e5b-4a1b-ab52-2405cf006b91 | Address on File | Contingent | ADA: 1781.453428, DGB: 31600, HIVE: 300, LTC: 2.95, NEO: 25, STEEM: 300, XRP: 400, XVG: 8000 |
| fdad1a79-f2e5-4a55-9056-596527ab75cd | Address on File | Contingent | BCH: 0.00000478, XRP: 4017.390306 |
| 292aa9d1-de5f-4d5c-8e86-29f2e8fcdfba | Address on File | Contingent | BTC: 0.06125954, XRP: 46.503346 |
| b7d0d18a-1598-4abe-9774-d73fb898295a | Address on File | Contingent | BTC: 0.06197246 |
| 5dbb02a7-0bd5-4804-a960-5e61e63a2f8d | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, ETH: 0.86112588, ETHW: 0.86112588, WAVES: 74.3290965 |
| c8c1c8c5-92f7-4f7f-9eec-3d39270a16aa | Address on File | Contingent | BTC: 0.06144012, ETH: 0.00021113, ETHW: 0.00021113, XVG: 7140 |
| 1bf40d18-a78b-4653-bce1-cf8c59fe45af | Address on File | Contingent | BTC: 0.00000036, ETH: 0.92699655, ETHW: 0.92699655, USDT: 0.13453907 |
| f0dda6d8-7502-42ca-ba0a-203641cf51f5 | Address on File | Contingent | OMG: 0.00604164, SC: 164734.0439, ZEC: 34.50588811 |
| 8ffb96d5-2212-4b71-85bb-333bae16224a | Address on File | Contingent | BTC: 0.04878686, DOGE: 5000, HIVE: 2.6541611, STEEM: 2.6541611 |
| eee9ba49-b0de-449c-a850-5253f60c50a0 | Address on File | Contingent | ADA: 4629.626159, SC: 931.6047483, XVG: 11129.45932 |
| e4161040-034c-45f3-871d-0f4005183a76 | Address on File | Contingent | BTC: 0.060547, OMG: 11.87297889, XRP: 64.125 |
| 754dad9e-f638-404a-aba9-be4ab987f668 | Address on File | Contingent | ETC: 84.99268672, ETH: 0.087192, ETHW: 0.087192 |
| 89041a7f-2dd0-49f2-9fd3-d53d0f65f1eb | Address on File | Contingent | ETHW: 0.00006272, XLM: 19204.23324 |
| 53d8d290-4043-4df2-a3c8-25be4fbfc4f2 | Address on File | Contingent | DOGE: 23672.63055 |
| 000d60f9-b7c4-4ee2-9ef6-1b27c41a1d95 | Address on File | Contingent | BTC: 0.01330819, NEO: 147.1756459 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c05b3f99-fe15-4722-a137-b276070f3e7c | Address on File | Contingent | BTC: 0.05922047, LTC: 0.92478769, XLM: 15.04770484 |
| 32672295-8bfc-4c14-b43b-3c2af13344ce | Address on File | Contingent | BTC: 0.06185716 |
| ecd47110-0920-43f8-8247-1f218362b6b7 | Address on File | Contingent | BTC: 0.06183868 |
| 67b5eec3-a442-4b78-ac3d-ba6d429450e7 | Address on File | Contingent | BTC: 0.06183765 |
| 8a8e1460-dff8-47e8-842a-6cb22f1fbb8b | Address on File | Contingent | ADA: 1642.907997, BCH: 0.00000016, BTC: 0.03153132, DGB: 85, DOGE: 881.3644759, GLM: 51.329085, LBC: 4.0794126, NEO: 0.74291848, PINK: 997.3459567, POT: 97, SC: 177.2941329, SYS: 700.5920278, THC: 22882.51584, XRP: 49.775 |
| 62cc66b8-e08a-4377-ac8e-c47328a5cdf8 | Address on File | Contingent | ADA: 500, ARDR: 100, BAT: 506, BTC: 0.00000779, DGB: 400, DOGE: 10000, ETC: 6, ETH: 0.00072162, ETHW: 0.00072162, IGNIS: 50, NXT: 100, POWR: 30, RDD: 5000, SC: 5000, SNT: 100, STORJ: 70, STRAX: 6, VRC: 106, XDN: 1000, XEM: 150, XLM: 1500, XRP: 900, XVG: 500 |
| abadd475-bc32-42ae-b947-ba78faaee926 | Address on File | Contingent | BCH: 0.02528539, BTC: 0.00048569, DOGE: 14049.4685, ETH: 0.34792582, ETHW: 0.34792582, LTC: 0.07729852, NXT: 36.461993, VTC: 6.5567332, XEM: 669.3581758, XLM: 14.82017082, XRP: 13.45279111 |
| 99305892-2fc0-44db-8a98-6c28cb85c688 | Address on File | Contingent | BTC: 0.05803747, ETH: 0.05640418, ETHW: 0.05640418 |
| 35492cbc-031d-4f1e-affb-8f67b1465bf6 | Address on File | Contingent | ADA: 3536.790255, BTC: 0.00811684, LSK: 10.31792566, XRP: 432.1457269, XVG: 884.5582018 |
| 9028bc70-a7d9-44a2-b4e7-f6bcb5ce04a0 | Address on File | Contingent | BTC: 0.06178642 |
| c863e6f6-996b-426f-a747-ce99492f3206 | Address on File | Contingent | BTC: 0.04957914, ETH: 0.00697821, ETHW: 0.00697821, LTC: 4.17809797, NEO: 0.085, XLM: 1.45832845 |
| f70f7c4e-92e1-46a7-a7e4-6cc24a7e6680 | Address on File | Contingent | BTC: 0.06177906 |
| 98ef07fd-417d-4594-ae41-9ea1898bfe12 | Address on File | Contingent | BTC: 0.06177134, USDT: 0.00737793 |
| f3ab7725-5a24-487f-99a8-7f3d462b5a66 | Address on File | Contingent | BTC: 0.0567248, DASH: 0.2392, STORJ: 343.0920999, XLM: 273.97 |
| c9ec2574-94ec-4ce3-8043-274c07c9ec2c | Address on File | Contingent | ARK: 223.5837114, BCH: 0.00000194, ETH: 0.50999305, ETHW: 0.5268241, GRS: 1222, NEO: 0.47311194, WAVES: 163.6412111 |
| c561a5cb-2540-424f-aa71-6e0f24e5c068 | Address on File | Contingent | BTC: 0.06174037 |
| 8e71ac52-14a9-46d3-8c0d-3ef77fc25a7d | Address on File | Contingent | BTC: 0.05450424, ETC: 7.21487758, PIVX: 12, USDT: 0.00237299, VTC: 40, WAVES: 11.5, XEM: 487, ZEN: 3.25 |
| 03a99e86-86e9-4885-9804-33240c4fe55b | Address on File | Contingent | BTC: 0.06169006 |
| 6dc62966-cc13-4831-aadf-28381e30228e | Address on File | Contingent | ETH: 0.92332495, ETHW: 0.93619916 |
| f23efce2-5c81-42e4-87b4-2be8f2895870 | Address on File | Contingent | BTC: 0.06140022, NEO: 0.86370383 |
| 1deb369b-dc90-4e4e-a0e3-0aa586c35543 | Address on File | Contingent | BTC: 0.06168002 |
| 7f5f8bd8-c9b5-4e14-a919-2ef670bc4c0a | Address on File | Contingent | BTC: 0.06167759 |
| 36b9e928-786c-47f2-ad14-055ba46d011e | Address on File | Contingent | BTC: 0.00000603, HIVE: 2088.6667, NEO: 10.9975, OMG: 396.3712658, PAY: 831.4668795, STEEM: 2088.6667, VTC: 600 |
| 455ec7e5-be76-44dc-b66e-eb9e7c9fceb8 | Address on File | Contingent | BTC: 0.06163864 |
| 36b92621-4530-4941-94a8-6b9a973ce4c7 | Address on File | Contingent | ETH: 0.00018375, ETHW: 0.00018375, TRX: 24978.85878 |
| 7ecab87b-cad0-467e-8a4f-731316172a34 | Address on File | Contingent | ADA: 4673.328718 |
| 6d0979a1-da19-449f-b9a5-b6c891797fc3 | Address on File | Contingent | BTC: 0.06159899 |
| b719f2e1-67e3-4d64-899e-01b780f51d81 | Address on File | Contingent | BTC: 0.02509536, DASH: 6.535989, LTC: 9.50856743 |
| 2e0c281a-99b3-4fee-8c76-e681a4c87f30 | Address on File | Contingent | ADA: 4670.505024 |
| 90305808-7252-45e6-b5dc-98b1eb7e44e8 | Address on File | Contingent | BTC: 0.04850945, ETH: 0.10070501, ETHW: 0.10070501, LTC: 1.03847501, NXS: 21.47425074, OMG: 11.83050341, POWR: 268.5253505, USDT: 38.64411048, XVG: 459.0621898 |
| 9ef3e3ea-3968-450f-898d-82ccf8770cf1 | Address on File | Contingent | ADA: 276.3636672, DOGE: 20726.44984, NEO: 2.22, WAVES: 10.5, XEM: 183, XLM: 650, XVG: 1265.711335 |
| 78d6bf4b-ac93-4ab9-a8da-379469869d5a | Address on File | Contingent | ETH: 0.92120439, ETHW: 0.9340786 |
| e3e76818-ea87-4e0c-8a19-cb50e025e9d5 | Address on File | Contingent | BTC: 0.05441198, XRP: 462.118409 |
| a65fa202-a129-4f33-a064-ed09578a00b8 | Address on File | Contingent | DGB: 3.61180903, ETH: 0.91915617, ETHW: 0.92386591, GAME: 15.40376779, XVG: 1765.220168 |
| 1aa6a75e-ecb0-4534-9782-411f1eeed107 | Address on File | Contingent | BAT: 5.21343386, BTC: 0.02730692, ETH: 0.47468019, ETHW: 0.47468019, GLM: 6.78970044, KMD: 0.43773068, LTC: 0.83207863, SNT: 10.28238084, USDT: 0.62141732, XRP: 1.77966338 |
| 618bca30-bd97-4229-bb09-17589997baf7 | Address on File | Contingent | BTC: 0.0566037, GRS: 349.2286944, NEO: 1.2476492, PTOY: 110.0022313, STRAX: 0.08922014, USDT: 0.00278153 |
| 9196cafc-4fa0-4ac7-9208-a4f78c6d88f7 | Address on File | Contingent | BTC: 0.06147889 |
| a6110001-0547-42b6-8b16-a7c696e7cf72 | Address on File | Contingent | ETH: 0.91989586, ETHW: 0.93478962 |
| dc505483-8f72-4102-a625-15e725cd93aa | Address on File | Contingent | BTC: 0.06144344 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f64925f-561f-4ba6-a927-ae9be7e298b8 | Address on File | Contingent | BTC: 0.05877628, GLM: 200, HIVE: 20, QRL: 63, QTUM: 5, STEEM: 20 |
| 1de2750f-f467-4991-ac53-2dd966e5837b | Address on File | Contingent | BTC: 0.04908091, NEO: 3.026814, XRP: 735.8103378 |
| 63a419e9-0591-41b4-b862-32d7b2ee8ad0 | Address on File | Contingent | ADA: 4659.932051, BTC: 0.00000026, USDT: 0.00646903 |
| 7c646210-8bed-4553-8c75-9dade9994b3a | Address on File | Contingent | ADA: 3504.378937, BTC: 0.00000048, NXT: 16.6445774, OMG: 1, RDD: 11436.54919, THC: 1, XDN: 5883.444836, XEM: 501.39, XVG: 211248.8149 |
| 9fdf2373-76f3-4bc1-b8f9-2bf62c444d2d | Address on File | Contingent | BTC: 0.0529726, LTC: 3.01226363 |
| 2d59ab43-50ed-4ed6-a734-3822a0a4721e | Address on File | Contingent | BTC: 0.0390881, GRS: 200, MANA: 968.0765055, OMG: 45, SC: 15000 |
| bd18277a-abfa-4a24-a8f6-531af8749cc0 | Address on File | Contingent | BTC: 0.00031781, FIRO: 6.95099373, HBD: 399, SBD: 399, SIGNA: 31624.82849 |
| 48ee7400-b6e5-45e0-94e8-0e09a05ca376 | Address on File | Contingent | BTC: 0.06003844, NAV: 20, OMG: 30, PART: 18.5 |
| 90008b81-7a0a-4eb2-9a13-b3d7202c98b8 | Address on File | Contingent | BTC: 0.03319371, ETH: 0.2, ETHW: 0.2, QTUM: 1, USDT: 0.00198072, WAVES: 0.9960001, XRP: 950 |
| 6f4bc3b5-bdee-44c8-87c4-d29a679c5fd5 | Address on File | Contingent | SC: 459383.1114, SNT: 3999.7962 |
| 32d6d8d5-1ed7-4a05-9ca1-8c969499e6ed | Address on File | Contingent | BTC: 0.00000027, ETH: 0.81595755, ETHW: 0.81595755, USDT: 189.4214286 |
| 24274e04-432b-4cfd-91ac-67763e4090c7 | Address on File | Contingent | BTC: 0.06135564 |
| 0b79ca64-f699-4fe5-87ee-903ee8ce2631 | Address on File | Contingent | BTC: 0.06113988, SC: 1700 |
| f53010c2-b335-4074-94c7-82fa90a546ff | Address on File | Contingent | ETH: 0.88712579, ETHW: 0.9, POWR: 355 |
| 25108654-24e8-44a8-8e35-a9568424def3 | Address on File | Contingent | ETH: 0.91784826, ETHW: 0.93072247 |
| 6e0e4219-cac7-4b6c-8f45-765121818b53 | Address on File | Contingent | ADA: 100, BTC: 0.03444133, ETH: 0.24277, ETHW: 0.24277, XLM: 500, XRP: 500, XVG: 200 |
| b50021af-2733-4f68-9c7f-d7ae27de2c1b | Address on File | Contingent | BTC: 0.06130386 |
| 03ef72db-08c9-4a0f-8c53-9601bf09e294 | Address on File | Contingent | ETH: 0.91759778, ETHW: 0.93444658 |
| dd59fa08-ca8a-4aaf-8039-c535559e7d7e | Address on File | Contingent | BCH: 0.01089889, BTC: 0.00082538, XRP: 3690.457839, XVG: 51153.84615 |
| 99649e01-9271-49d1-8136-f5d1901a485e | Address on File | Contingent | BTC: 0.05501298, ETH: 0.09408203, ETHW: 0.09408203, MYST: 0.20232119 |
| 0a70d40d-8840-43ab-aa92-5630223ec4eb | Address on File | Contingent | BCH: 0.06194991, BTC: 0.06103028, XLM: 5.42093522 |
| 1e8047b0-be16-4cf7-b4a3-cc026c71b71c | Address on File | Contingent | ADA: 245.5315969, BTC: 0.00000012, DOGE: 19990.54992, XRP: 376.4829747 |
| 7e57fe66-bc4a-4cd8-bba4-4779f7488ac7 | Address on File | Contingent | HIVE: 2958.561332, STEEM: 2958.561332, USDT: 12.48572025 |
| d7fe838e-26eb-4092-ae08-ab3600692a36 | Address on File | Contingent | ADA: 300, BCH: 0.00000113, BTC: 0.0545745, DOGE: 1000, ETH: 0.00000054, ETHW: 0.00000054, SC: 1000 |
| d4632ad9-20b4-4203-a47a-8c0451d75497 | Address on File | Contingent | BTC: 0.06125558 |
| d39004f8-9db8-41b5-a052-8c1e755cb786 | Address on File | Contingent | DCR: 103.796595, USDT: 0.0135464 |
| d48e89cc-99ad-474c-9def-ad2b8e0c0624 | Address on File | Contingent | ARK: 2476.790875, NEO: 6.01385679, XLM: 10642.31363 |
| 39378e4b-193a-4cf2-8bfd-b67120275389 | Address on File | Contingent | BTC: 0.02387647, ETH: 0.54266156, ETHW: 0.54266156, SC: 8593.9 |
| 76c84110-90aa-4b70-af97-1c10491f2f99 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057, ETH: 0.91607143, ETHW: 0.91607143 |
| fa9e3bb1-edd9-47d1-b9ba-fedc7263e362 | Address on File | Contingent | BTC: 0.06118798 |
| 74f8e56c-76c5-464a-9ab0-0b0ae31461c5 | Address on File | Contingent | ADA: 600, BTC: 0.00000114, ETH: 0.71698915, ETHW: 0.71698915, NEO: 16.26958345, USDT: 0.01107558 |
| c2c025c1-1ac2-44b9-a136-23c7a54ad211 | Address on File | Contingent | BTC: 0.06114386 |
| 1dfa238f-fd2b-463e-9cc8-03de5d047e39 | Address on File | Contingent | ADA: 4439.854628, BTC: 0.00000005, DASH: 1.06444781, DOGE: 376.5586035, FTC: 1, NXT: 1, OK: 4, SIGNA: 1, TRX: 10, XEM: 0.09, XMY: 1 |
| 7a6b3fa2-009e-4922-8898-8321d5d1f582 | Address on File | Contingent | ETH: 0.9116231, ETHW: 0.92585558, NEO: 0.58406498, PAY: 90 |
| afb928b2-04f0-42c6-95ce-313a5738a87b | Address on File | Contingent | BCH: 0.378, DOGE: 22800, XMY: 16690 |
| 564573ae-b754-4b34-9f6a-0e261353c43e | Address on File | Contingent | BTC: 0.06111761, USDT: 0.00427205 |
| 8ed73e3e-b266-43e6-bf7f-3800bfac049e | Address on File | Contingent | BTC: 0.06111551 |
| e833de66-47d9-4e03-9589-6417ce27ef2f | Address on File | Contingent | BAT: 36.78775585, BCH: 0.02227806, BTC: 0.06039326, DASH: 0.20209675, LBC: 112.61007, USDT: 0.00074046 |
| 2e917a26-3cac-45c7-abd8-82cdbcebe2b1 | Address on File | Contingent | BTC: 0.06110317 |
| 17ce27b9-56c5-4152-8956-4cddefd16214 | Address on File | Contingent | BCH: 0.00001473, BTC: 0.0000001, DOGE: 23373.09877, XRP: 0.5707049 |
| 58a51b09-ab72-4ad5-baa0-819c2e3fc013 | Address on File | Contingent | BTC: 0.06108037 |
| e775fcc6-044d-46ab-bcb2-6d4617fcbd5a | Address on File | Contingent | BTC: 0.06108037 |
| 9a3c8a92-9f2c-4c2a-9ea2-dcce0281f85a | Address on File | Contingent | BTC: 0.06059588, DGB: 843.9781723, KMD: 0.01411657, LBC: 40.79582345, MONA: 0.1829065, SYS: 0.00039139, VTC: 3.5878854, XVG: 416.549807, ZEC: 0.14061363 |
| 63f41300-4641-4e72-b415-8de0ff3a2252 | Address on File | Contingent | BTC: 0.06106536 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33920423-3832-4c57-81db-2afbc7058608 | Address on File | Contingent | ADA: 3300, BTC: 0.00000067, SC: 60364.61066, SIGNA: 1, XLM: 2744.923372, XVG: 16245.12243 |
| e23359fb-d265-40f8-8565-06330c44363d | Address on File | Contingent | BCH: 0.00148301, BTC: 0.05898028, ETH: 0.00656199, ETHW: 0.00656199, FTC: 0.79027576, LTC: 0.00916558, PIVX: 0.85311459, VIA: 0.6947292, XLM: 489.4669475 |
| 8899ff60-e117-422c-b3dd-541dc79dcb57 | Address on File | Contingent | BTC: 0.05778666, XRP: 211.3316244 |
| 6b22a88b-8f21-4716-b862-1e3f45824384 | Address on File | Contingent | ANKR: 45187.99734, BTC: 0.00007936, XRP: 1189.142649 |
| 463e2ba4-032a-497b-8878-f67a880e7c14 | Address on File | Contingent | ADA: 2000, BTC: 0.0162208, GLM: 500, IGNIS: 100, NXT: 200, POWR: 500, SC: 20000, WACME: 50, XEM: 500, XLM: 2000, ZEN: 6.9955 |
| 53d9e69a-210f-4730-94bf-d85131b68150 | Address on File | Contingent | BTC: 0.06101342 |
| e6b500d3-1654-4bf3-b1f0-c27a22eee3ef0 | Address on File | Contingent | BTC: 0.06099333, VIA: 5.51135422 |
| 09767c32-87c9-428a-a247-50256bc647f6 | Address on File | Contingent | BTC: 0.00000004, DOGE: 23014.35153, IGNIS: 2836.796536, NEO: 1, USDT: 0.01122189 |
| c1a4000c-0714-486a-bbed-4250ff3c4fe6 | Address on File | Contingent | ADA: 3000, BTC: 0.00000061, GLM: 1100, LSK: 42, SC: 18601.04406, XEM: 245, XLM: 1410.01926, XRP: 273.8503775, XVG: 1890.866601 |
| 0838b148-778b-4a17-b480-02b66d4935eb | Address on File | Contingent | ADA: 150, BTC: 0.04474319, DGB: 3000.670745, DOGE: 18000, EMC2: 305, GNO: 0.71591491, GRS: 168, NEO: 2.5, NXT: 460, ROD: 17166.25373, WINGS: 157.871109, XVG: 985.1685297 |
| 90bbc9d8-fa29-4385-a549-bd7adb16085d | Address on File | Contingent | ADA: 1364.903634, DOGE: 3000, POT: 742.805076, SIGNA: 19200.03534, SYS: 1970.332403, WINGS: 662.1282459, XRP: 1466.444712, XVG: 40000 |
| 2240cda6-d01c-445d-bf8b-d0496f95e9e8 | Address on File | Contingent | QRL: 17659.48457 |
| 5ac302c5-ae11-4541-9a96-2353bc37a698 | Address on File | Contingent | BTC: 0.06080078 |
| e58d19fb-766c-4efd-a1f0-43d10f5d0179 | Address on File | Contingent | ADA: 0.9975, BTC: 0.06087079 |
| a8beca4f-a69f-4f7e-a235-06cc6599579dd | Address on File | Contingent | ADA: 2020.353074, XEM: 2830.580238, XRP: 2011.08871 |
| b7981e0b-13f1-4dda-b60a-428e3f4bd0f0 | Address on File | Contingent | BTC: 0.04291191, NEO: 50.2, XVG: 20000 |
| 29c79344-1b59-438a-9495-6fe89cec6aa0 | Address on File | Contingent | ADA: 3482, BTC: 0.00031097, ETH: 0.21, ETHW: 0.21, MONA: 10, SC: 30000, XVG: 1000 |
| ada18326-a8b6-4426-b91e-e5a33d50d45ca | Address on File | Contingent | ADA: 4614.884774, BCH: 0.00000324 |
| c6859a34-0cae-4ee6-a425-228ca13d2fee | Address on File | Contingent | BTC: 0.06081313 |
| 6c0305f7-5d63-42b2-8000-5e423d2ff6ce | Address on File | Contingent | ETH: 0.90880754, ETHW: 0.91163001 |
| 6b3141c8-f6ad-4b18-a019-36945a9bf9a87 | Address on File | Contingent | ADA: 100, BTC: 0.05233354, FIRO: 10, LTC: 2, NEO: 3, PAY: 16 |
| e08ed747-c6e5-4503-9c47-aee43ab181e8 | Address on File | Contingent | ETH: 0.90326782, ETHW: 0.92012014, ZEC: 0.36459794 |
| f0275c24-fc67-4e4b-aba3-427dcdea1e9f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, GLM: 7734.65669, SC: 2602.220959 |
| 43426b67-b9e0-4fb4-b224-ba4148494304 | Address on File | Contingent | ADA: 250, BTC: 0.00463191, ETC: 2, ETH: 0.748, ETHW: 0.748, GAME: 75, KMD: 7.1, LBC: 90, QRL: 20, VGXAR: 0.18, WINGS: 40, WAXP: 85 |
| a3c4d925-9a2d-475e-9d58-a6ed32ec7c9f | Address on File | Contingent | STORJ: 5662 |
| 5a073c74-b8ec-4ce1-a835-3f526f11936f | Address on File | Contingent | BTC: 0.06073869, USDT: 0.00455208 |
| 2da24ccf-0659-4a42-aa78-a34f20c9508a | Address on File | Contingent | ETH: 0.86115478, ETHW: 0.87800388, GRS: 0.9975, NXT: 330.0626697, OMG: 76.25340833, SC: 4518.510043, VTC: 17.22911972, XVG: 2092.380596 |
| a95e81a6-7929-4149-a305-20200a272e8b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.90691273, ETHW: 0.90691273, UBQ: 156.4522358 |
| 90a58296-52b3-466d-b06d-63f6aeb45bd7 | Address on File | Contingent | POLY: 9477.420501 |
| 41963433-a307-439d-b627-6d4537eab826 | Address on File | Contingent | USDT: 1680.146284 |
| b7c0f5f2-a374-4930-9106-1beb732b0611 | Address on File | Contingent | BTC: 0.00000083, BTC: 0.00071062 |
| 1ec70f38-4b2d-4360-9be8-a2e691e4c790 | Address on File | Contingent | ADA: 906.3864186, BTC: 0.01159406, DGB: 2127.576101, DOGE: 13602.27273, RDD: 76730.76923, SC: 5250, XVG: 8200.803214 |
| 92b17bd0-6612-4884-be61-a95e5eb175d2 | Address on File | Contingent | BCH: 0.00279251, BTC: 0.06000034, DASH: 0.13130794, LTC: 0.04063241, XRP: 20 |
| 748296c0-fa42-483f-9bb5-90c76dfb1e06 | Address on File | Contingent | BTC: 0.05837319, ETH: 0.00000522, ETHW: 0.00000522, QTUM: 24.99 |
| ee3657fa-c1a4-4d20-b634-96d128e8edfb | Address on File | Contingent | BTC: 0.02728009, ETH: 0.5, ETHW: 0.5 |
| 93086449-4900-a71ca-ae66-5b4524f8b048 | Address on File | Contingent | BCH: 0.168, BTC: 0.06 |
| 7dbd2519-239f-432d-b213-290f334add6b | Address on File | Contingent | XLM: 18832.29029 |
| 47433f3a-3219-48ca-8d60-fd57cbb7fc366 | Address on File | Contingent | ADA: 220.911414, ETH: 0.65217939, ETHW: 0.66505356, XLM: 468.8341713, XRP: 821.360701 |
| df7f07e5-aebf-4330-9653-10249f75995e | Address on File | Contingent | ADA: 3600.888648, ARDR: 4272.492487, BTC: 0.00037965, ETH: 0.01090524, ETHW: 0.01090524, USDT: 0.01195862, ZRX: 0.00328027 |
| c787c955-aa10-45e8-8788-9637aef8f4f9 | Address on File | Contingent | BTC: 0.06065837 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35e0c45a-0fee-4237-9b81-236b77ab195b | Address on File | Contingent | ADA: 500, BTC: 0.04367257, ETH: 0.15, ETHW: 0.15, OMG: 12 |
| 0e84e06-5517-459b-8df0-0053da2f9f02 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000054, DGB: 12127.1006, NXS: 55.35060994, XLM: 1555.401283, XRP: 3371.005777 |
| b4c95ad6-f77a-40b6-8ff6-59fd10353405 | Address on File | Contingent | ADA: 4054.02092, BTC: 0.00271559 |
| 2c0eb38-5901-4142-8f02-5d0be54044ca | Address on File | Contingent | BTC: 0.05970637, LSK: 30 |
| e6e593a1-8123-448f-ba6b-af53560684a9 | Address on File | Contingent | ARK: 0.48006602, BTC: 0.04067884, OMG: 0.95, VTC: 4800.92 |
| 38094541-3e44-41a0-52b4-c96840fee09f | Address on File | Contingent | ADA: 202.788927, ETHW: 0.00002172, LTC: 0.00000546, XRP: 1424.118499 |
| c30e7ce1-a002-4a8c-b381-c000ef40e21 | Address on File | Contingent | ADA: 3201.381542, BTC: 0.0172407 |
| 0def6a8f-ef68-4f8c-87fe-c32d5be71791 | Address on File | Contingent | DOGE: 20534.28421, PAY: 86.24471603, RDD: 12905.20803, XVG: 98596.65904 |
| 81c02d48-4a60-4371-8e66-86352bde563a | Address on File | Contingent | ADA: 2843.655623, BAT: 2611.229853, ETHW: 0.00067908, GLM: 386.986737 |
| 86f6e05d-9d03-4e9e-8737-1820def65474 | Address on File | Contingent | BTC: 0.06060003 |
| 472a6aa2-3742-4f03-a520-1c9ec6ef125d | Address on File | Contingent | ADA: 1000, BTC: 0.00003959, DGB: 10000, NEO: 11, USDT: 1025.547313, XLM: 1000, XVG: 8500 |
| fb3bf274-01cd-4270-b4dd-5720fac337c2d | Address on File | Contingent | ADA: 3759.590775, BTC: 0.01103613, ETH: 0.00000344, ETHW: 0.00000344 |
| 52ef2779-aed5-42d0-904f-7e96b1cacb8e | Address on File | Contingent | ADA: 4406.052701, XLM: 78.6587907 |
| df4661eb-83ed-45b8-8af0-d9d7190a20d1 | Address on File | Contingent | ADA: 5000, BTC: 0.00000344, ETH: 0.00000344, ETHW: 0.00000344 |
| 0826ca70-a5ef-4273-a16d-0640fba2fafa | Address on File | Contingent | ADA: 0.00000553, BTC: 0.05814594, LBC: 0.0061544, ETHW: 0.00000289, LSK: 0.00000009, POWR: 257.0782045, SNT: 0.00004427, STEEM: 0.00000044, THC: 0.00004777, WAXP: 0.00013, XRP: 1424.118499 |
| a1fee9cf-cdd0-4b30-a81e-1118f47e6512b | Address on File | Contingent | ADA: 1100, BTC: 0.00000066, XLM: 1556.690098, NEO: 0, POT: 1250, XRP: 1976.683872 |
| 32580807-461c-47f5-972e-31621c3d5255 | Address on File | Contingent | BTC: 0.06059614 |
| 9973ba6a-8b17-4324-89fc-00358de02b5c | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0, ETHW: 0.9, OMG: 13.76828a, USDT: 0.00022291, ZEN: 0.00140273 |
| 6883690-3796-4b65-ae6b-9dfad2beb069 | Address on File | Contingent | ADA: 172.5201236, ADX: 9.69441948, BCH: 0.01491674, BTC: 0.04069376, DOGE: 1142.857143, ETC: 0.4700555, ETH: 0.07053115, ETHW: 0.07053115, LSK: 0.8212933, OMG: 0.59132525, PAY: 10, XRP: 1000, QTUM: 0.24871983 |
| b9270e27-fc02-4554-8ad7-681127f9336c | Address on File | Contingent | ADA: 240, BTC: 0.04084525, OMG: 1.82540202, PAY: 8.53735999, ETH: 2, RDD: 1000 |
| a55a7d93-ea3a-4ab2-9aaf-5464df859723 | Address on File | Contingent | BCH: 0.06097584, BTC: 0.06008281, XLM: 47.56120276 |
| f772bafd-035e-4042-a74b-da6041238741 | Address on File | Contingent | BTC: 0.05857163, ETH: 0.0, ETHW: 0.6, ZEC: 0.99 |
| da568068-500f-41ec-90b1-28f65d4f498a | Address on File | Contingent | ADA: 200, BTC: 0.00000067, ETC: 17.8 |
| fc49cf45-5e2a-4d78-967d-e591bc7be25e | Address on File | Contingent | BTC: 0.06004239 |
| d2345d75-dff2-40f4-87e6-a094c0be9ac6 | Address on File | Contingent | BTC: 0.06047194 |
| 69125fe7-09c3d-4dca-bf68-b05bb172d47 | Address on File | Contingent | BTC: 0.00000383, NEO: 176.4111481, OMG: 24, XRP: 95 |
| c137e226-eGdc4-bf12-5513-32563032221a7 | Address on File | Contingent | ADA: 400, BTC: 0.00082566, DOGE: 20098.10988, XRP: 70 |
| 7431b4eb-8bf4-4e02-89d7-673481002f542 | Address on File | Contingent | BAT: 5, BAT: 0.1, BTC: 0.05388663, NEO: 0, XRP: 5 |
| 0db419e8-43c9-e31d-97ba-4f8c0b0b9732 | Address on File | Contingent | WAVES: 9, XLM: 18.51611871 |
| 028c0c1c-5f05-4492-8b05-bf4067af3081 | Address on File | Contingent | BTC: 0.06043949 |
| 1c5a48f1-0e0c9-40d4-88b5-c93ade4f9a7a4 | Address on File | Contingent | DASH: 16.88216958, LTC: 12.40246362 |
| f117e6fb-09c7-44df-9e0e-d0870e8319b | Address on File | Contingent | BTC: 0.06043645 |
| 4fb834730-c0d44-4ec7-936e-664097944c19 | Address on File | Contingent | ADA: 9999, BTC: 0.00000041, ETH: 0.0, ETHW: 0.5, NXT: 350, SIGNA: 46000, XLM: 4200, XVG: 10000 |
| 52cee5ad-0ada-41e4-b1d7-5355ce9a8c97 | Address on File | Contingent | BTC: 0.06035653 |
| b23de72b-33fb-4e47-9bc6-e7cce747bbf | Address on File | Contingent | BTC: 0.00002377, LTC: 27.00281626 |
| 86bc986e-19d6-42f7-8cbf-0001e0868572 | Address on File | Contingent | BTC: 0.00000011, DOGE: 23773.77219, SC: 6394.216702 |
| 442a33a3-a79-462b-a609-f5e0ba4302d3 | Address on File | Contingent | BTC: 0.05992631, DOGE: 1.30044437, DOGE: 20, LTC: 0.10525765 |
| beab99c05-755a-4b69-8fac-b1bd77ca4003 | Address on File | Contingent | ADA: 4573.649085, BTC: 0.00000009, ETH: 0.00000283, ETHW: 0.00000283 |
| 4f4bcf90-5203-4aba-9bf7e-a15eb2f588f4 | Address on File | Contingent | BTC: 0.05977258, ETHW: 0.00000379 |
| 3970a716-7b22-410b-9a9b-b087f745b930 | Address on File | Contingent | ADA: 3557.651107, BCH: 0.01230237, LSK: 488.4359815, NEO: 28.84857768, USDT: 0.001834, XVG: 4440.431462 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7929e17-0dc9-441c-a0d0-a3efe27be638 | Address on File | Contingent | XRP: 3907.276263 |
| fa7a8b7c-eb46-4d70-8e0d-ed18de4be1ee | Address on File | Contingent | BTC: 0.00963999, ETC: 0.79994667, XLM: 29.38207264, XVG: 0.282461, ZEC: 0.00548183 |
| 71d5087c-30fc-4f3c-9aaf-c04f9d5c6c3 | Address on File | Contingent | BTC: 0.00279403, NEO: 2, OMG: 47.02438197, XLM: 1350.993824 |
| cb66725d-33fd-4fd9-a64b-1c9e46e34dd24 | Address on File | Contingent | ADA: 6.54015963, BTC: 0.05952696 |
| b07ebc93-5b0a-41eb-a5e7-dfb6f8ceb4c9 | Address on File | Contingent | BTC: 0.00797202, ETH: 0.782, ETHW: 0.782 |
| 6bd86920-ec00-40d0-8516-03191fc2a2a6 | Address on File | Contingent | BTC: 0.00020955 |
| f7796e28-8647-4af0-8249-2bf60b882c66 | Address on File | Contingent | BTC: 0.06032111 |
| 8301c14f-dBaf-4b24-8a50-74cb7ea1a4fe | Address on File | Contingent | BCH: 0.00000010, BTC: 0.05996147 |
|  |  |  | ADA: 40, ADX: 15, ANT: 15, ARDR: 10, BAT: 10, BTC: 0.03510044, DCR: 0.31, ETH: 0.00000001, ETHW: 0.00000004, GNO: 0.1, LSK: 10, NEO: 1, NXT: 30, IGNIS: 200, XDC: 10, LBC: 100, LSK: 12, LTC: 0.00000001, MONA: 30, MONA: 23, NEO: 0.12, NXR: 3, NXT: 400, OMG: 20, PAY: 49.5, PIVX: 15, POWR: 12, QTUM: 2, RDD: 850, REPV2: 0.00000001, SC: 1390, STEEM: 33, STORJ: 30, SYS: 127, UBQ: 132, USDT: 0.00033801, SC: 170.6393817, WAXP: 15, XLM: 11300.7, WACME: 7.25, XMY: 100071, XVG: 5 |
| 4e260110-a6be-4973-8661-1de11f72b5d4 | Address on File | Contingent | ADA: 60, BTC: 0.0099043, ETH: 0.3715955, ETHW: 0.3715955 |
| 0bc1159-cfd58-4a6e-8463-70eb1660df5f | Address on File | Contingent | BTC: 0.06016087 |
| 2e290a27-72fa7-4194-9b34-17a45f179985a | Address on File | Contingent | ADA: 2064.0044545, BTC: 0.00005023 |
|  |  |  | ARDR: 125.1568361, BTC: 0.00000031, ETH: 0.53909141, ETHW: 0.55506141, GLM: 232.526184, LTC: 3.01727902, NEO: 24.50503572, SC: 4425.034866, XLM: 307.8745343, XRP: 45 |
| a7dc6b8c-15b5-40f5-aee7-d6cf00f4aa0e4 | Address on File | Contingent | BTC: 0.06017237 |
| 8ed9ae86-dcd0-47e5-ae28-c2d4909f2891 | Address on File | Contingent | ADA: 400, BTC: 0.02063884, ETH: 0.42571976, ETHW: 0.42571979, NEO: 2, XRP: 1200, XRP: 329.5473199 |
| b92190d0-2e9d-4310-b15f-ea610b69c40d6 | Address on File | Contingent | BTC: 0.00000281, ETH: 0.9, ETHW: 0.9, LSK: 1, USDT: 0.15823983 |
| ad0faaa47-cd03-4123-8f5f-b41acf7b031df | Address on File | Contingent | ETH: 0.9, ETHW: 0.9 |
| 28bf9616-2bee-4429-b8ef-ddda3bbe969 | Address on File | Contingent | BTC: 0.05844707, ETH: 0.01, ETHW: 0.01, NEO: 3.17285277, VTC: 0.00000023, XEM: 2.6, ADA: 0.97, XLM: 4, XMG: 0.01, PAY: 30, STRAX: 14.82 |
| 99a96390a-3a16-487f-975d6-dbe0aeb16568 | Address on File | Contingent | BTC: 0.05984186, DOGE: 100.1365 |
| a67305fe-6c86-47bd-a40f-ca4e427d5e84 | Address on File | Contingent | ADA: 1800, BTC: 0.05166194, NEO: 11.05, SNT: 5212.8326 |
| a04c9d98-0767-45d5-96a0-a3ef63b66f00 | Address on File | Contingent | BTC: 0.06010159 |
| 8b5416fea-1543-47e2-9568-3efc0f3fae4ac | Address on File | Contingent | DOGE: 23000.76193 |
| 855441242-aba-454f3-9f2a-fefb55e9d088 | Address on File | Contingent | BTC: 0.0001b, ETH: 0.9, ETHW: 0.9 |
| f262776f-5ca2-46e5-8566-7c6837d19b440 | Address on File | Contingent | ETH: 0.9, ETHW: 0.9 |
|  |  |  | ADA: 46.79212312, ARDR: 106.2708772, ARK: 14.389159, BTC: 0.00000309, ETH: 0.38435081, ETHW: 0.3843508, NXT: 39.78426996, EMC2: 109.7492023, ETH: 0.38435081, LSK: 5.88116918, NEO: 2.39079379, PAY: 89.63945004, XLM: 66.6551657, XVG: 1000 |
| c032f342-af2f-467d-93665-7ad8d1e992a5 | Address on File | Contingent | BTC: 0.06008352 |
| 95f9d5df-ad96-49b6-8a30-95eb6ef0a3e2 | Address on File | Contingent | BTC: 0.06010452 |
| 22c005d7-ed221-4799-a0fa-d2d8ebef5e5c | Address on File | Contingent | BAT: 196.7889892, BTC: 0.00549687, ETH: 0.78340407, ETHW: 0.78340407, GLM: 48.4301669, STRAX: 21.70050761 |
| 8e74c2c-9703-4006-ba4e-e545346f0e99 | No Address on File | Contingent | BTC: 0.0002776, ETH: 0.00021341, ETHW: 0.00021341, EXP: 0.76085635 |
| 4e4dfaaf0-7508-49037-bf12-4d02591d2b | Address on File | Contingent | BTC: 0.05984462, ETH: 0.00021341, ETHW: 0.00021341, QTUM: 1, XEM: 100, XRP: 1 |
| 1110ea8f20a-2c90-40b1-88f0-ec25a1e4fe7d | Address on File | Contingent | BTC: 0.06000066 |
| 49553cd2-ff86-46a4-8226-faf62381811e | Address on File | Contingent | ADA: 0.98547884, BTC: 0.06005596 |
| a5c5f76f-7001-4147-bf4d-9b62ee299b36 | Address on File | Contingent | ADA: 3300, BTC: 0.22, DOGE: 900, FIRO: 1, WINGS: 50.82647689, POT: 508.1038657, QTUM: 11.95, WINGS: 50.8304833 |
| 33bb4a5e0-bd8d-441f-8bed-afbf01560677 | Address on File | Contingent | ADA: 1500, BTC: 0.00210211, TRX: 5000, XRP: 887.8227707 |
| 1c0ce1a87-4d5c-a828-4053-d9b8e95b6158e | Address on File | Contingent | ETH: 0.9, ETHW: 0.9 |
| c5a80914-b63-a82-a49e0b-5ab7de5cd5179 | Address on File | Contingent | ADA: 3120.99032, BTC: 0.00017006 |
| 2a7e94a5-f7f5-4d7c-8f80-2e3b17e5cb7b | Address on File | Contingent | ADA: 611.2018435, BTC: 0.00000112, DOGE: 22995.11813, EXP: 0.76085635 |
| 64755bd7-9905-4037-9ce0-a0fd330a4d1f3 | Address on File | Contingent | ADA: 3000, BTC: 0.05599846 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c77ec2d-30a6-4a13-a02d-abe4a41f693ee6 | Address on File | Contingent | BTC: 0.00000054, SC: 37088.67475, TRX: 22448.769 |
| 129caecc-9f9e-4263-08b5-f25f9e1ca75e | Address on File | Contingent | ADA: 3855.130397, BTC: 0.00806967, ETH: 0.00000369, ETHW: 0.00000369, NXT: 800, ETH: 0.00000369 |
| 2f53383c-fd93-450d-abd4-8bd9809160d3 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.9, ETHW: 0.9, USDT: 0.03147371 |
| c8b3ea58-21a5-4ba3-ba05-9d0051e2b1ad | Address on File | Contingent | BTC: 0.06, USDT: 0.00821084 |
| 4de0032e1-1792-4074-be86-19e9367e60cb | Address on File | Contingent | BTC: 0.06000009 |
| a3db5f3-3968-4069-a477-b6123-a43b19e0437 | Address on File | Contingent | BTC: 0.06 |
| a8a5641a-36de-4a24-82b2-ef149074ac7a | Address on File | Contingent | ARK: 30, LTC: 19.458811786, OMG: 12.28690169, QTUM: 47.2820792, STEEM: 335.3736131, WAXP: 90, WAVES: 9.7099792 |
| 01d65996-a44d-49fd-b20b-a5db020016ae4 | Address on File | Contingent | DASH: 0.04000001, LTC: 0.00005546 |
| a4364e04-d68e-4eb5-ae25-b3ed5015ee6d | Address on File | Contingent | BTC: 0.00000068 |
| 8476975-048e-4261-811c-841a1cbb056e | Address on File | Contingent | DASH: 0.21620948, ETH: 0.89308057, ETHW: 0.90938097 |
| a1a330e9-8db5-4f1e-820b-4b9876bf3c73 | Address on File | Contingent | BTC: 0.05928907, HIVE: 100, NEO: 0.00000009, OMG: 0.000000, STEEM: 100, THC: 200 |
| 5a91d6fb-4669-41ae-ac5c-151d5baf7f50 | Address on File | Contingent | ADA: 3876.184718, ETHW: 0.00000007, OMG: 200.2, XRP: 102.7087549 |
| 5eb28d22-f97d-4dbb-9ba8-9e51d1d2e79 | Address on File | Contingent | BTC: 0.05259258, DOGE: 2808.298683, LTC: 0.00000109 |
| e16a3555-ec7d-4914-8268-c34101a1ebcd | Address on File | Contingent | DOGE: 5250, ETH: 0.81642668, ETHW: 0.83208186, WAXP: 16.89779419 |
| 98dd9ff23-b7ae-4975-93ca-b1abecec7ed4 | Address on File | Contingent | GLM: 3164.691952, LTC: 259.8171529, STEEM: 0.00000110, ETHW: 0.00000121 |
| 27904271-c2a9-406a-86d7-42fd06d99cdd | Address on File | Contingent | BTC: 0.05935745, XLM: 200.6039 |
| 0cbcd8915-b7af-4c40-9a53-40f90f9f7382 | Address on File | Contingent | BTC: 0.05993649 |
| e16a56b0-b7ae-4975-93ca-c7f6c04ae1c3 | Address on File | Contingent | GLM: 3164.691952, LTC: 0.00000001 |
| f5b78e07-83a8-4ee3-8cc1-e31360dab1 | Address on File | Contingent | BTC: 0.00000043, BTC: 0.00000043 |
| 27b8b5e5-b4f4-4c4a-86b3-18e10e57e4dd | Address on File | Contingent | ADA: 4.84776021, BTC: 0.00000043, ETC: 0.0 |
| cc3c14d0-489-4348-8bec-c84a65ec6d1c | Address on File | Contingent | BTC: 0.01119893, ETH: 0.7357707, ETHW: 0.75141884 |
| a2a66d4f-ff26-45c1-8b9d-5b9e8e4f7e0f | Address on File | Contingent | BTC: 0.05933559, GLM: 200, OMG: 100, USDT: 0.00320025 |
| fc4cf49-4da5-4b2a-8d03-7ef58f609c07 | Address on File | Contingent | BTC: 0.00003085, NEO: 58.37388737, USDT: 0.01026 |
| 6b9f4a5d-ce18-49b0-aa4e-b98f9e6fac59 | Address on File | Contingent | ETH: 0.8936, ETHW: 0.91, DGB: 50 |
| 2b72ed6d-f58e-475f-88fc-cee77aff3f09 | Address on File | Contingent | BTC: 0.05869979, ETH: 0.00000003, ETHW: 0.00000003 |
| ff6a5fd4c-5d30-43a5-9b6-4b53e8d43f28 | Address on File | Contingent | BTC: 0.05967, ETHW: 0.00001256 |
| 29f8bc6-9c92-4c8d-8dc5-74a93d05c4ad | Address on File | Contingent | BTC: 0.05928669 |
| 6b83e6a5-59a0-4a7f-9d7c-0a6cdd0bb2b8 | Address on File | Contingent | DGB: 3000, XLM: 43000 |
| 8f3b0a95-4bf6-4a0e-8c97-5a8a5098b8bd | Address on File | Contingent | ADA: 3000, BTC: 0.05993 |
| 9a0f5ba79-54cf-457a-84b7-89037d0c8f8 | Address on File | Contingent | BTC: 0.05881245 |
| 66ab5d9d-2b5c-4f99-9d3c-8a9cad0ee0df | Address on File | Contingent | ETH: 0.89325837, ETHW: 0.90975597, NEO: 2 |
| 7c03ea6f-51ba-4f5b-9c05-f8a76d2fd82f | Address on File | Contingent | BTC: 0.05976711 |
| 9bc50507-3b3a-4402-8a59-97e2df8d0cd | Address on File | Contingent | BTC: 0.05859779 |
| fc1b8f0d-2d8d-439c-9b22-43f993c0c98 | Address on File | Contingent | ADA: 100.3538756, DGB: 4000.414016, DOGE: 11000, ETH: 0.4, ETHW: 0.4, NXT: 40.05, SC: 2000, XLM: 200, XRP: 400, ZEN: 10.29 |
| 90507ed1-3c1a-4b93-abb4-1a4e5c3c0cf | Address on File | Contingent | ADA: 15, BTC: 0.00000067, ETC: 0.15, NXS: 100, USDT: 17.81025976, XLM: 300, ZEN: 15 |
| 80ee7a3c-e32d-4a3f-8a8c-36b9c054fd4 | Address on File | Contingent | BTC: 0.00000067, XEM: 51000 |
| c20238-9fc0-4c8e-b4b3-3a0f0f43ddad | Address on File | Contingent | ADA: 3900.61, BTC: 0.00000116 |
| ad7d3b8-da25-49c9-8d01-aeed1ff3e3a6 | Address on File | Contingent | BTC: 0.00000063, XLM: 193.1, XLM: 38.25751 |
| f8a6287b-a678-4a65-aa94-ce1a8b35bdee | Address on File | Contingent | ETH: 0.892, ETHW: 0.9, USDT: 0.00094722 |
| 4e5a9d7c-dda0-4bd0-97f3-06aa8c6d3e8 | Address on File | Contingent | BTC: 0.05909372, ETH: 0.1, ETHW: 0.1 |
| b4e5b567-b29e-4f21-90d7-92e1f72f7a3 | Address on File | Contingent | BTC: 0.00000061, DOGE: 22853.7, LTC: 0.9 |
| 8b2b3e16-c5f7-4a8e-8a4e-a7ce6d77ab8e7 | Address on File | Contingent | ADA: 4000, BTC: 0.03332609 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8f8a8d3-1d1f-428b-9238-e794c48aa17c | Address on File | Contingent | BCH: 0.05925808, BTC: 0.05925808, XLM: 46.22134862 |
| 9ef9417a-b194-445f-b748-fc20bc9a84f8 | Address on File | Contingent | ETH: 0.89273466, ETHW: 0.90560887 |
| f35b9a3f-6d08-451f-8500-ec26d4ad9fad | Address on File | Contingent | ADA: 1425, BCH: 0.00000194, BTC: 0.04082398 |
| b6fdfb77-3899-4a35-a7f8-3b449fe75c3a | Address on File | Contingent | BTC: 0.04076717, DASH: 0.09613337, DGB: 544.7512136, ETH: 0.2458125, ETHW: 0.2458125, XRP: 105.2279538, ZEC: 0.4096875 |
| 0207df70-2cbf-4d0f-9dda-e79193a0cb11 | Address on File | Contingent | ZEC: 3.39123001, ZEN: 193.6128165 |
| 0f8c20df-7a71-4731-82e5-ffe0fbd010fe | Address on File | Contingent | ADX: 206.5138606, ARDR: 7.60354027, BTC: 0.00000026, DOGE: 20000, IGNIS: 15.55515127, LTC: 1, NEO: 1.21580425, NXS: 6, NXT: 31.11030253, PINK: 238.0952381, PIVX: 2.90857442, XDN: 1000, XMY: 1000, XRP: 101.2659419, XVG: 200, ZEC: 1.08023301 |
| 32381834-2a8f-4285-864b-ef31e2f50a57 | Address on File | Contingent | ARDR: 78.22277847, BCH: 0.04739336, BTC: 0.05653226, EMC2: 26.44668103, GRS: 99.71083856, NEO: 0.709829, XRP: 72.64274298 |
| 6e073aa6-8541-478a-aa6a-a0b36a63f8bc | Address on File | Contingent | BTC: 0.0595658, XLM: 1.84959244 |
| f13ba734-e316-4f75-9d89-29f5a8378429 | Address on File | Contingent | BTC: 0.05956993 |
| f75a0770-5f85-4e1c-8a8c-331c8ab7320e | Address on File | Contingent | BTC: 0.05956489 |
| 8b1c9d1e-84dd-4f84-9e4b-c13281632ed9 | Address on File | Contingent | BTC: 0.00000017, BTS: 457.5688073, DOGE: 21709.09125, RDD: 6562.5, SC: 5000, STRAX: 38.14924259, XEM: 96.88228438, XRP: 77.59626604 |
| a879cd79-f08f-4025-90cb-d2c7e20bddbb | Address on File | Contingent | BTC: 0.05955919 |
| 1169ad2d-a403-468c-a216-3273a8a5804a | Address on File | Contingent | BTC: 0.05951038, POT: 779.9061767 |
| 3c51c4d7-5f65-43d6-92ef-f69fabbe7c27 | Address on File | Contingent | BTC: 0.05950463, XLM: 10.55180375 |
| 8a17430d-acca-4109-aad3-cb2937ad0013 | Address on File | Contingent | BTC: 0.05951566 |
| 80aa2cb1-d835-496d-9d52-bb92b7f46d4f | Address on File | Contingent | ADA: 1000, BCH: 0.45, BTC: 0.02887368, DASH: 0.00006329, ETH: 0.004, ETHW: 0.004, LSK: 5, NEO: 1, OMG: 10, USDT: 0.00865921, WACME: 15, XEM: 600, XRP: 900, XVG: 100 |
| 6c240771-7968-4d20-9667-c711ff0a9166 | Address on File | Contingent | BTC: 0.02885251, ETH: 0.38499136, ETHW: 0.38499136, SC: 32000, XEM: 800 |
| e39a74f7-5c57-45ce-9ccc-a2fddfaf0181 | Address on File | Contingent | BTC: 0.05949296 |
| 201c3218-66f1-439f-be5a-09eaf3d3a616 | Address on File | Contingent | BCH: 0.06, BTC: 0.05908037, XLM: 46.8000468 |
| 85169541-d6a9-4f67-b150-081307bef72e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.05947092 |
| f1235e2d-0c64-49a2-b5c4-f68db47c0749 | Address on File | Contingent | ADA: 32.23501353, BCH: 0.00735993, BTC: 0.00332875, ETH: 0.69154399, ETHW: 0.69154399, GBYTE: 0.04149334, HIVE: 1.6144941, IOC: 0.7102717, KMD: 2.92290562, LBC: 17.07266795, LSK: 0.99451645, LTC: 0.04028251, MONA: 3.31032182, NMR: 0.26746828, OMG: 0.47695837, PAY: 7.36271036, PIVX: 3.65053078, PPC: 1.81395971, QRL: 3.30555556, RLC: 4.0417342, SC: 438.5560345, SNT: 47.12169201, STEEM: 1.6144941, STRAX: 1.13352273, TRX: 121.9437653, USDT: 0.00240117, VIA: 1.8159022, VRC: 16.08870968, VTC: 3.06306181, WAVES: 2.02673873, WINGS: 19.39041439, XEM: 19.61723164, XLM: 72.86651836, XRP: 503.8825034, XVG: 685.2666946, ZEC: 0.03436691, ZEN: 0.25638851 |
| f23d40fc-93a1-41d5-9dd1-40d181993e28 | Address on File | Contingent | BTC: 0.05940333, SC: 505 |
| 7a05431b-3596-4d34-bde7-caa2f2c8d695 | Address on File | Contingent | BTC: 0.059114, USDT: 9.74964954 |
| aa4406f5-49af-4d70-8e05-6b0fddfd38ba | Address on File | Contingent | ADA: 341.5896355, ADX: 40, BTC: 0.0516709, ETH: 0.01147971, ETHW: 0.01147971, MANA: 127.1979866, SC: 1000 |
| 9bb733a9-4240-4308-bf79-e89b2f0dbc3a | Address on File | Contingent | ETH: 0.89, ETHW: 0.89 |
| 0f6132da-2aad-472f-827e-c505e3a81626 | Address on File | Contingent | BTC: 0.05945787 |
| 3d8766a2-a83c-4106-ad87-6176bca60687 | Address on File | Contingent | BAT: 1816, EXP: 30.65891675, GRS: 1557.937395, LBC: 654.2545867, LSK: 80.29058541, NEO: 57.34620938, OMG: 104.6692282, PAY: 101.4782722, STRAX: 44.37085441 |
| 4e709902-9fae-4d7a-a438-5c01ffa26d83 | Address on File | Contingent | ADA: 955.7548027, ARK: 24.69135802, BTC: 0.00085467, DASH: 0.76672124, ETC: 0.02576718, ETH: 0.59760527, ETHW: 0.59760527, NEO: 0.04221488, QTUM: 0.37018526, RDD: 9345.794393, STRAX: 12.23196702, USDT: 86.3229499, XEM: 988.593479, XLM: 0.26492005, XRP: 0.52688172 |
| c2a4cc8c-d4f3-4d57-a22b-8bc8a938a21c | Address on File | Contingent | ETH: 0.4311152, ETHW: 0.44398941, NEO: 60, OMG: 200, QTUM: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0bf7da9-0b2b-4874-8b7e-170b5f23725c | Address on File | Contingent | BTC: 0.01831156, ETH: 0.61553765, ETHW: 0.61553765, USDT: 0.00173961 |
| d56a9288-d60c-4b71-bf04-7ff12dd940a7 | Address on File | Contingent | ADA: 44.53125, BCH: 0.03052326, BTC: 0.02154522, LTC: 0.42846514, USD: 985.91717, XRP: 16.97115385, XVG: 434.4512195, ZEC: 0.16517569 |
| ddc43284-21c0-4d6b-90ad-054e0948ec0a | Address on File | Contingent | BTC: 0.05932461, BTS: 320 |
| dda2abef-9b94-4867-9a75-d0c3df0e97ca | Address on File | Contingent | BCH: 0.06690857, BTC: 0.05898687, XLM: 52.18873678 |
| 52375da0-fbfa-493a-aca0-a1948ef347fe | Address on File | Contingent | ADA: 4474.911663, SC: 3000, SIGNA: 1250 |
| 42645f2b-57d4-4183-a82c-bbee10ac7a9d | Address on File | Contingent | BTC: 0.05941363, USDT: 0.001936 |
| 9b8a5821-983f-4ca8-b415-8d1e037d46ff | Address on File | Contingent | XRP: 3850.049914 |
| 55313d33-5d4c-489a-bfa7-db9206ca0504 | Address on File | Contingent | BTC: 0.05933004, OMG: 1.93071678 |
| b49ad3fe-e133-426f-a0e0-6b3006adc52e | Address on File | Contingent | BLOCK: 2.06716472, BTC: 0.05938405, USDT: 0.00062725 |
| 64090204-55f6-4652-a522-9fce309ea43f | Address on File | Contingent | ETH: 0.88712684, ETHW: 0.90000105, MTL: 3.15836468 |
| 0447968d-4ba6-46ff-a8e0-19cb77f10fe4 | Address on File | Contingent | BCH: 0.00413821, BTC: 0.05027261, DASH: 0.5, WAVES: 120, ZEC: 1 |
| 9ce57bf6-0de3-4047-83b4-ce021d7fcefa | Address on File | Contingent | DOGE: 22716.30772 |
| 91e0963c-0c28-4624-9c1b-f716be1f28a7 | Address on File | Contingent | LTC: 0.05652751, USDT: 1637.925373 |
| 40ef23e9-9d30-45e8-ad2b-3c02775b84fd | Address on File | Contingent | BTC: 0.05934582 |
| e2716b17-33e8-4cdb-b5b1-2060f0959e27 | Address on File | Contingent | BTC: 0.05930568, BTS: 30, DGB: 100.9975 |
| e449b52f-23bd-46dc-983e-5016ddb0c0cc | Address on File | Contingent | BCH: 0.22409239, BTC: 0.0539487, DASH: 0.09, DGB: 1021.9, ETC: 1.42010043, LTC: 0.60947, NAV: 10, SC: 1639.655189, STRAX: 0.8, SYS: 70, VAL: 3.610925, WAVES: 2.23, WINGS: 30, XEM: 133.826425, XLM: 2.73035373, XRP: 20.395829 |
| e26603cf-ec31-4150-a41c-524b0650da9b | Address on File | Contingent | BTC: 0.05812207, NEO: 3, QTUM: 1, SC: 1000 |
| a9220909-a603-446a-baf0-21b4b616b7b3 | Address on File | Contingent | BTC: 0.05533107, IGNIS: 250, POWR: 166.2515635, WAVES: 50 |
| 6891d431-186e-4efc-92e6-50c339e5074e | Address on File | Contingent | ADA: 3415.232602, ETHW: 0.00000166, LTC: 0.14291221, NEO: 1.98665652, OMG: 9.67156594, XRP: 827.6127514, XVG: 2500 |
| 52befab3-888e-47b1-a55d-c3735dcf3967 | Address on File | Contingent | ADA: 1325.852618, BTC: 0.03344729, ETH: 0.10511237, ETHW: 0.10511237, RDD: 15056.60377, SC: 8972.222222 |
| 74e6b18a-1f3b-403f-8366-b35c8d4cf319 | Address on File | Contingent | BTC: 0.05925521, XMY: 20583.33333 |
| c58e4519-f627-47d8-be60-79118486478b | Address on File | Contingent | ADA: 4496.860042, ETHW: 0.00001149 |
| f0d1c9d0-2312-47d8-9e4f-86bfda4e473f | Address on File | Contingent | BTC: 0.05927108 |
| c5ae3268-91f1-4ec9-a2f2-869dfa0287ff | Address on File | Contingent | DOGE: 22679.31637 |
| 117099ce-e0de-42be-87c3-402a201f5304 | Address on File | Contingent | BTC: 0.05066026, NEO: 26, PAY: 60.46682755 |
| 5d97a123-beeb-4259-a92a-68c4465ac70a | Address on File | Contingent | BTC: 0.00563576, ETH: 0.80260497, ETHW: 0.80260497, EXP: 1.0261753 |
| 741a1769-f078-44c4-9535-759bf7a9603e | Address on File | Contingent | BTC: 0.03400016, ETH: 0.37795183, ETHW: 0.37795183 |
| 09f516af-ee69-4730-b67f-7ec70e416d32 | Address on File | Contingent | ETH: 0.88671194, ETHW: 0.89958615 |
| 2d6786c9-9490-43d4-8b30-e6b9cc625548 | Address on File | Contingent | BTC: 0.05908037, LSK: 5 |
| 4feba214-32f8-4db5-bf83-02e8e9d03691 | Address on File | Contingent | BTC: 0.00000076, USDT: 1638.966012 |
| be1c4642-2157-4fd7-ad6f-f42464f73219 | Address on File | Contingent | BTC: 0.04939315, BTS: 200, LBC: 20, LSK: 0.1074816, MORE: 13.82732769, STRAX: 2.24148347, USDT: 268.4866524, XRP: 1 |
| dd20cb20-44e9-4296-a974-99bc74be8a54 | Address on File | Contingent | BTC: 0.0592097 |
| b3dae0a2-c0f7-4641-a391-941b5d001ab7 | Address on File | Contingent | BCH: 0.00103592, BTC: 0.009278, DGB: 0.308725, ETH: 0.71288686, ETHW: 0.71288686, SC: 0.00344828, THC: 50, USDT: 63.23200814, VIA: 0.69024413, XDN: 1000, XEM: 0.75476323 |
| cdada23f-cad7-42f4-9b8f-0452d3ba38ac | Address on File | Contingent | ADA: 300, DGB: 1000, ETH: 0.78988334, ETHW: 0.80671206, SC: 2000, XDN: 3642.46072, XLM: 598.6596799 |
| 26abbcb1-a5bc-4bdc-82d9-970c7b1fb174 | Address on File | Contingent | BTC: 0.04521097, DGB: 7866.543212, ETH: 0.01094568, ETHW: 0.01094568, GLM: 463, MONA: 34.20781893, NEO: 0.97806219, SC: 20005.55504, XEM: 189.9819065, XRP: 245 |
| be4b946c-fb1d-46d6-af80-442a5d02358b | Address on File | Contingent | BTC: 0.05884662, ETH: 0.00457624, ETHW: 0.00457624, USDT: 0.40999637 |
| 523a7634-bb6e-44f8-8851-2c50ea59bb73 | Address on File | Contingent | BTC: 0.05916302 |
| 9c5bc1f4-8c23-4f32-a230-55487d560219 | Address on File | Contingent | ETH: 0.87914015, ETHW: 0.89598922, NEO: 1.29544938 |
| 20637c84-c37b-4769-bedd-0ffbe416907d | Address on File | Contingent | BTC: 0.05915495, USDT: 0.00708351 |
| 6ff66ca2-a53e-4246-9588-88a2b3b5ab45 | Address on File | Contingent | BTC: 0.05194701, DGB: 25000 |
| 11ec2de2-cc5c-46ec-9859-1ddd1d4cd4c1 | Address on File | Contingent | BTC: 0.05902619, POT: 1859.442033 |
| 8a12d6d3-1fed-4d47-8dd1-2d01a3fcd158 | Address on File | Contingent | ETH: 0.88509216, ETHW: 0.89796637 |
| 6a3020cf-3f77-455b-a36a-8f33b23e9944 | Address on File | Contingent | BTC: 0.05907415, USDT: 1.35787881 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c65f0e75-7ca7-4375-a687-0656cfca6579 | Address on File | Contingent | ADA: 1000, BTC: 0.00000003, ETH: 0.41635737, ETHW: 0.41635737, LTC: 0.9, XRP: 1000, XVG: 2576.49 |
| 7d99210f-0fda-4bf5-801a-553db4620281 | Address on File | Contingent | BAT: 250, BTC: 0.0469734, DASH: 0.99749987, ENG: 171.5275956, KMD: 160.8845019, OMG: 12.12257473, PIVX: 180.6394302, WAVES: 86.86220841 |
| fbeeeb60-d086-403c-9947-912705e42a22 | Address on File | Contingent | ADA: 4353.137738, XRP: 110.6454467 |
| 7f8588eb-a4f5-4c33-918a-2b25269a303e | Address on File | Contingent | ADX: 20, BTC: 0.05074786, ETC: 11.58088235, PAY: 100, QRL: 81.20649652, STRAX: 15.28033088, XVG: 50 |
| 37ec49f1-d583-4ac7-a772-f2302a7f31a4 | Address on File | Contingent | BTC: 0.05908037 |
| 8436f35c-9b85-4c71-a5df-539552aa15f4 | Address on File | Contingent | BTC: 0.05908037 |
| fa4656ec-50c7-46ea-9422-25a1d9a84be5 | Address on File | Contingent | ADA: 435.0413635, BTC: 0.05334224 |
| a4bc469d-e775-4c34-b681-a035fe4c6417 | Address on File | Contingent | DOGE: 22603.82584 |
| 6a506473-36fb-4bb1-8f34-9b76e020816a | Address on File | Contingent | BTC: 0.04592609, IOC: 270.4473565, NXS: 566.8684044, OMG: 88.42287661, PAY: 383.593047, QTUM: 94.2298807 |
| 0e3bb455-7437-4ad5-92f2-6629bf25221f | Address on File | Contingent | BTC: 0.05904213 |
| 05e59168-0e3f-40e3-8059-e44c33765e29 | Address on File | Contingent | ADA: 3926.411054, NEO: 22.05629928 |
| 10850ad3-0e81-49fe-9b8c-3ca3bdf8cff2 | Address on File | Contingent | BCH: 0.00081821, BLK: 0.00586291, BTC: 0.05864452, LTC: 0.00000546, NXT: 3781.990521, USDT: 0.00749523 |
| cbdcee81-5b10-41b1-8438-0ac8dba7b27c | Address on File | Contingent | BTC: 0.05901986 |
| b909f450-4055-4e50-a1ea-3b44bb2d24c3 | Address on File | Contingent | ADA: 2500, ANT: 109.975, BTC: 0.00049364, GLM: 550, POWR: 1766.581068 |
| 921c1998-b6cd-495a-b482-69617a9eecc0 | Address on File | Contingent | BTC: 0.059 |
| d7f5b410-4984-4151-a6a9-26461cfa517b | Address on File | Contingent | USDT: 1632.334849 |
| b719f957-3c77-44c3-b765-615568dcbc2e | Address on File | Contingent | BTC: 0.05844734, SC: 372.0287363, USDT: 13.52269899 |
| 0442b227-0323-4a71-a16c-faa1b2c89acd | Address on File | Contingent | BNT: 1, BTC: 0.01404317, ETH: 0.00000752, ETHW: 0.00000752, GLM: 2738.953863, MTL: 181.856073, USDT: 0.01353801, XLM: 5156.245372, ZEN: 0.22725479 |
| 54d67263-98ad-4203-9367-7a1d67d92801 | Address on File | Contingent | BTC: 0.05886683, RDD: 7511.0325 |
| c7304430-8142-4b98-88cc-71dbec965a42 | Address on File | Contingent | BTC: 0.05895556 |
| 5c086238-00c4-40df-89d6-b2ffd5a056c7 | Address on File | Contingent | BCH: 0.00176964, BTC: 0.05893791, STRAX: 0.30583726, WINGS: 2.07797226, XLM: 1.38032058 |
| bf85c002-3436-4b68-9103-de540e700bfd | Address on File | Contingent | BTC: 0.00000016, ETH: 0.88245096, ETHW: 0.88245096 |
| 2b942155-fbb6-44e8-b609-e3d1651bc0f4 | Address on File | Contingent | BTC: 0.0589525, USDT: 0.00077662 |
| b7c4e08c-65a6-43a5-9a56-735fca3ba429 | Address on File | Contingent | ADA: 2184.738996, OMG: 31, POWR: 330, QTUM: 30.96174741, RDD: 40000, SC: 1000, SIGNA: 8000, STRAX: 6, XEM: 340.1549843, XLM: 7000, XVG: 4930.082586 |
| ab799b6b-e438-43df-a016-c89800b62705 | Address on File | Contingent | ETH: 0.7740977, ETHW: 0.790937, NEO: 1.90734516, XLM: 2047.064418 |
| 34973285-1911-47b3-807e-2342225b388b | Address on File | Contingent | BCH: 0.03794634, BTC: 0.05876831 |
| 275dbbb7-4867-4d85-a1ee-1ec19798e880 | Address on File | Contingent | BTC: 0.05890443, ETH: 0.00000807, ETHW: 0.00000807 |
| b6ed0c0e-7251-4c56-97c7-14db98745c7b | Address on File | Contingent | BTC: 0.05336494, ETH: 0.0828, ETHW: 0.0828, USDT: 0.00640421 |
| f500e154-b99a-4e0b-b49a-712f29c0f1a7 | Address on File | Contingent | ADA: 3446.955228, DGB: 381.2887074, PAY: 42.40829154, SC: 7061.26719, XDN: 2461.785015, XEM: 226.2473101, XLM: 3779.013321 |
| bc25be05-57c8-4ace-a5ac-e8fba984b0d7 | Address on File | Contingent | BTC: 0.05188731, MAID: 64.62092876, NEO: 2.46707393, XRP: 375.2504057 |
| 5b70519f-d67a-4224-a469-0a5596b53e06 | Address on File | Contingent | BCH: 0.05849356, BTC: 0.05849356, XLM: 45.62502242 |
| aaf24478-39ac-4bb4-b936-944b7eadeefd | Address on File | Contingent | BCH: 0.05315278, BTC: 0.00124951, ETH: 0.00003204, ETHW: 0.00003204, LTC: 20.43812196, NEO: 0.43190739 |
| bd94a94e-3b4c-40f2-9a13-c6a4c798fbc6 | Address on File | Contingent | USDT: 1629.02275 |
| b8c72190-dda6-4ba9-bb54-0e929335b67d | Address on File | Contingent | ADA: 1.73861646, ARDR: 0.00000001, ARK: 0.10791647, BTC: 0.03175878, DASH: 0.20877972, EMC2: 0.00003727, ETC: 0.00049422, ETH: 0.32878185, ETHW: 0.32878185, IGNIS: 0.00002319, LSK: 0.37106125, LTC: 0.13031886, MAID: 719.3604932, NEO: 0.01060578, NXT: 0.00004637, OMG: 0.02943283, PAY: 1.04962218, PIVX: 0.00074599, POWR: 0.00000875, QTUM: 0.06380522, SNT: 0.00000476, STEEM: 0.76659262, STRAX: 0.23958834, VTC: 0.58596166, WAVES: 0.00000003, XEM: 5.97145261, XLM: 0.69328771, XRP: 0.96822775 |
| c0d5d1a0-24e8-4845-bee9-a969457b290b | Address on File | Contingent | BTC: 0.05886147 |
| 1db09568-e072-4564-b465-a1b38d2eda71 | Address on File | Contingent | ADA: 4133.880189, BTC: 0.00317213, DGB: 4093.048217, IGNIS: 100, USDT: 0.00484491 |
| 6a0f37c1-1f7c-4a89-a8ca-370997481c27 | Address on File | Contingent | BTC: 0.05809182, LSK: 0.0000335, STRAX: 44.42194014 |
| 496a8327-ad9a-40a4-a90b-11873ce85f4d | Address on File | Contingent | BCH: 0.0000004, ETH: 0.88090724, ETHW: 0.88090724 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19dea9af-3a61-4b35-97e8-1587f357bcab | Address on File | Contingent | BTC: 0.00017561, LTC: 4.48893083, XRP: 2600.95849, ZEC: 5 |
| 0866521e-c85f-4812-91d0-cface38bff79 | Address on File | Contingent | ETH: 0.88060114, ETHW: 0.88060114 |
| d74e293f-e503-4760-978e-8f1183ef1d58 | Address on File | Contingent | BTC: 0.05882379 |
| 1d46ef6c-7baa-4572-8e11-e429cb77cd34 | Address on File | Contingent | BTC: 0.05836868, EMC2: 165.0943396, MONA: 9.37196299, OK: 1180.292423 |
| 5d9efa6f-9d71-4863-b1e0-a8d9219e2656 | Address on File | Contingent | DOGE: 22500 |
| 37cc5fd7-455b-45cb-a49c-ac58efabc31e | Address on File | Contingent | BTC: 0.05879897 |
| 84d1f72a-bc17-40df-a7fb-7f7d951ae095 | Address on File | Contingent | BTC: 0.05703424, XLM: 547.3032565 |
| 9862f42c-3ed5-470d-9523-df2f9ba12252 | Address on File | Contingent | BTC: 0.05785582, NEO: 2.85 |
| 9e6c2a12-56f9-40bf-a9ba-bd7471be4a40 | Address on File | Contingent | BTC: 0.05878732 |
| 2dbd5d0d-807a-4c6a-9b09-5c5f2cbec075 | Address on File | Contingent | BTC: 0.05877652 |
| ad0c4ec0-3d4b-4316-9055-690bd2ec883e | Address on File | Contingent | BTC: 0.05870008, GAME: 132.6877863 |
| b291f65e-dc1a-497e-a0bf-5be2331c843a | Address on File | Contingent | ADA: 3157.92567, ETH: 0.2564534, ETHW: 0.25690613 |
| 1e40b066-179a-4927-ad3c-53b63832b22a | Address on File | Contingent | BCH: 0.03765984, BTC: 0.0585048, XLM: 28.55680355 |
| 347551f5-0997-4fe7-a9e8-f682980f0508 | Address on File | Contingent | BCH: 0.00076889, BTC: 0.00000036, ETH: 0.87426743, ETHW: 0.87426743, NEO: 1 |
| 942d8972-8db7-48d2-bbb3-4b3ec4449426 | Address on File | Contingent | BTC: 0.0587337 |
| 6adf30a0-b118-44db-bcc5-6d326796730f | Address on File | Contingent | ADA: 500, BTC: 0.00020106, DGB: 3800, DOGE: 18000, EMC2: 150, LTC: 1, SC: 6500, XVG: 2000 |
| ab6b1b9a-849a-4b8d-b292-67c1025fafc1 | Address on File | Contingent | BTC: 0.00458369, ETH: 0.69222583, ETHW: 0.69222583, GAME: 64, SC: 24928, SYS: 1085.295 |
| 7dd11888-abf6-4e74-86b7-f28ab4a777f8 | Address on File | Contingent | ADA: 64.85817379, BCH: 0.00222195, BTC: 0.03876544, DNT: 51.785735, ETH: 0.25468491, ETHW: 0.25468491, GLM: 23.71646818, GRS: 0.16645564, HBD: 4.05162542, HIVE: 1.4855378, LTC: 0.21847419, NXT: 54.20975, POLY: 20.54486563, PTOY: 21.76735567, QRL: 2.92685135, SBD: 4.05162542, SNT: 61.63448222, STEEM: 1.4855378, STORJ: 2.15980998, SYS: 27.93423772, VEE: 85.564639, VRC: 17.07514937, WINGS: 24.42253679, XLM: 14.32953772, XRP: 6.76393117, XVG: 86.67722352, ZEC: 0.04646747 |
| 89d833c5-63a9-4904-ac5a-99c3b6e2ce01 | Address on File | Contingent | ADA: 4042.260578, BCH: 0.83016511, XEM: 4.33331389, XLM: 647.5294333 |
| 08575597-2744-46e2-a30c-3d9dfaaf91e1 | Address on File | Contingent | ADA: 885.3675, BTC: 0.04696338, LSK: 2 |
| 38364047-0e0c-405c-8f06-2fa546f8393e | Address on File | Contingent | ETC: 78.21535913, SC: 56151.70144 |
| 9105fb4a-2127-4544-9da0-ef3037d69c38 | Address on File | Contingent | BTC: 0.05674161, DGB: 55, IGNIS: 17.5, NXT: 35, QRL: 542.4892436, XLM: 11.96047736 |
| ae1eb5e9-c88f-460a-8853-580fdde5d296 | Address on File | Contingent | ADA: 4409.814324, BTC: 0.00054453 |
| f123cf0d-d045-4e7c-b01b-189da253901b | Address on File | Contingent | BTC: 0.00000002, DOGE: 22410.58313, SC: 844.0208243 |
| 8cb999ba-b660-4290-8913-f76ae22fd832 | Address on File | Contingent | BTC: 0.05866242 |
| e269c474-5014-4919-a6e0-04a54f29745d | Address on File | Contingent | BTC: 0.05804178, DNT: 600, UBQ: 2.37881199 |
| f1d6c2ff-de2b-4228-933e-5f4cd842184c | Address on File | Contingent | BTC: 0.05390251, ETH: 0.06667175, ETHW: 0.06667175, USDT: 0.00209471, XLM: 34.16716196, ZEC: 0.1558044 |
| 0bd0b7a5-5226-44d8-a248-b17faa5ec051 | Address on File | Contingent | ADA: 750, BTC: 0.04476887, SC: 31589.66468 |
| efb743f7-9da0-41ca-bd2d-7e2a4212cdbe | Address on File | Contingent | ETH: 0.87750572, ETHW: 0.89434835, XEM: 4 |
| fc80eb7f-973c-4620-a045-69e8189fa85f | Address on File | Contingent | BTC: 0.0503656, NEO: 25, USDT: 0.03210578 |
| c365e176-8661-4254-872c-081aaba4c4f7 | Address on File | Contingent | REPV2: 256.8255, SIGNA: 6825.509402 |
| cac42c79-0779-4912-9ec8-8655c827d138 | Address on File | Contingent | BTC: 0.05859299 |
| fc9fbfa1-f50a-4459-8021-33e5b28b1fee | Address on File | Contingent | BCH: 0.00032736, ETH: 0.87596433, ETHW: 0.87596433, SC: 500.0687314 |
| 39c65b24-5fe5-4b0c-8b18-fa8cd68a11a7 | Address on File | Contingent | NEO: 159.1803214, OMG: 195.7355435 |
| bf1aef3e-6b58-4c88-88a9-35b894115a6b | Address on File | Contingent | BTC: 0.05819325, NEO: 1.14503148 |
| e29c43ba-2c38-47cd-aabc-e35a80cec106 | Address on File | Contingent | ADA: 554.7656813, GBYTE: 16.1, POT: 28000, POWR: 3140, RDD: 1490730.083, STRAX: 133.2760074, UBQ: 1600 |
| f210e3f2-4ded-467f-a82d-79cd850e8bfc | Address on File | Contingent | BTC: 0.05856068, CRW: 0.12 |
| 28ca2d62-80f9-4ffd-b5ce-20076724f7e4 | Address on File | Contingent | ADA: 2926.381078, ETHW: 0.00000316, MANA: 637.7170755, POWR: 245, XEM: 500, XLM: 2000, XVG: 10019.48311 |
| ccca2d6f-ff67-4e2e-8148-c20b70a39b1c | Address on File | Contingent | BTC: 0.05855544 |
| 2bb334fd-62d9-44c5-9508-b5a6cbd6ebba | Address on File | Contingent | ADX: 1.27462299, ANT: 0.73890367, BLK: 7.57533376, BTC: 0.05812471, NMR: 0.23444337, RLC: 2.87801486, STORJ: 3.87551944, USDT: 0.00000617 |
| 8dab0514-1dc2-4358-9eae-18bc505ff480 | Address on File | Contingent | ADA: 705.1961824, BCH: 0.00323777, BTC: 0.04125343, NEO: 23.85133519, XLM: 2.52546312, XVG: 1092.552026 |
| 9a2d0216-7037-4509-97ad-b4c1a7982964 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.05271283, ENG: 200, GLM: 0.36695923, SC: 8190, SYS: 1086.526023 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7074f8f-4b49-4973-b68d-753d61f40e6e | Address on File | Contingent | BCH: 0.00001376, BTC: 0.05561441, DGB: 10002 |
| ac5d3828-8e6c-4f19-b111-d46b90dd41fa | Address on File | Contingent | ARK: 20, BTC: 0.05724342, NEO: 1, WAVES: 10, XEM: 100 |
| 4b6d52b8-b61b-4a9e-8a77-a3f14a07da46 | Address on File | Contingent | BTC: 0.05846474 |
| 74525eee-2fc5-480f-9f24-1ea11a3993bc | Address on File | Contingent | BTC: 0.0261384t, ETH: 0.43776, ETHW: 0.43776, LTC: 0.19277933, NEO: 1.5, XVG: 525.1417522 |
| 14ee7168-cfb9-49ed-929a-e978254cf756 | Address on File | Contingent | ADA: 1447.792923, BTC: 0.02792519, DGB: 2078.927651, DOGE: 3500, EMC2: 300, NXT: 3650, RDD: 9308.464455, SC: 7305.370417, XDN: 4600, XVG: 2500 |
| 530bce3a-7a0e-44da-a5c4-270e0657e63 | Address on File | Contingent | BTC: 0.05515167, NEO: 10 |
| 023db42f-773a-48bb-af73-cdc73d9fd59e | Address on File | Contingent | BTC: 0.00080037, ETH: 0.74969056, ETHW: 0.74969056, NEO: 0.49226685, PPC: 7.359 |
| 3256782b-13fa-49c4-892b-487ad2cfbb4a | Address on File | Contingent | ADA: 4026.419064, BTC: 0.00534368 |
| 6d17d04d-3b3d-4a9f-8a4a-3d9f5ff1e07 | Address on File | Contingent | BCH: 0.72818055, BTC: 0.00000186, NEO: 121.4217766, XRP: 1000.188619 |
| 88650d7d-6314-4cbd-8540-9130be98f07d | Address on File | Contingent | BTC: 0.00172307, XLM: 17589.22272 |
| 76e4b027-cd1a-4d2d-8441-20fae04d4399c | Address on File | Contingent | BTC: 0.00000000, DOGE: 19057.33456, GLM: 478.0464421, RDD: 143093.5, SC: 1258.770613, XRP: 170.653302 |
| 05ba56a2-e508-41e2-a8a7-212b1e251174 | Address on File | Contingent | BTC: 0.0583370 |
| b182d9fa-8f97-4732-9285-f06b9292760 | Address on File | Contingent | BTC: 0.02690788, ETH: 0.3107282, ETHW: 0.3107292, NEO: 17.84777071, OK: 200, POWR: 118.75, USDT: 0.02781869, XRP: 135 |
| 35b3d06b-3d69-4996-a9e7-8772d9ae51c7 | Address on File | Contingent | BCH: 0.04206525, BTC: 0.05687178, SC: 9669, XLM: 32.81092781 |
| ca7ee560-d0cd-4ba1-b228-bd039733b987 | Address on File | Contingent | ADA: 250, BTC: 0.04612735, DOGE: 1039.0625, NEO: 2, TRX: 2444.228814, XEM: 50, XVG: 2000 |
| 05f06769-9e0a-4d9d- adca-5124d5b7fc23 | Address on File | Contingent | ADA: 4426.428824, ETHW: 0.00542005 |
| ac2e2c07-d8aa-407a-9959-a87832ff9455b | Address on File | Contingent | ARDR: 0.92600076, BTC: 0.05854997, USDT: 0.003775 |
| 9593db28-ee9a-4fe3-a2f9-0f305e67a62c | Address on File | Contingent | BNT: 143.8407608, BTC: 0.00000001, USDT: 0.00869187, XRP: 3636.077436 |
| e4f8fe47-8429-4c5c-a17a-d22daef4f73b | Address on File | Contingent | BTC: 0.0458695, ETC: 13.46429163, VTC: 851.7733118, XMY: 10000 |
| 70340a6b-70f4-4197-808c-0c188b0f0148 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.15692579, ETHW: 0.1698, SC: 99880, SNT: 29970 |
| 44f164f7-b590-4043-b86a-ebd32bd6d420 | Address on File | Contingent | ETH: 0.8306507, ETHW: 0.85192991, SNT: 2560.318375 |
| 5bd785d4-a24e-464c-8fe9-aeaa3fd736d7 | Address on File | Contingent | BTC: 0.05849321 |
| 15b5b77-04a1-446e-bc68-13feb7459c45 | Address on File | Contingent | ADA: 3072.264827, BAT: 1000, SC: 25000, XLM: 2144.04677 |
| d09e9d01-632d-4304-8b77-1ffe2166272e | Address on File | Contingent | ADA: 2824.007772, ARK: 274.5909957, DOGE: 0.00027108, MONA: 0.19226096, MYST: 1.38541667, NEO: 11.66788594, QTUM: 43.70984482, SNT: 0.00072915, STRAX: 34.23485106, XLM: 1603.885769, XRP: 233.6722823 |
| 54487c57-54c0-40d8-b48c-33ef7c9255e2 | Address on File | Contingent | BTC: 0.05821949, LTC: 0.01845937 |
| dd914443-0d97-48e-9423-aca75e3b281b | Address on File | Contingent | SC: 3306.333903, XRP: 3746.841948 |
| 10e21ae8-9ca3-4897-adf2-4f5c23f965e1 | Address on File | Contingent | BTC: 0.05821734, ENG: 0.97809697 |
| 749423d3-0f10-401e-8caf-a6f905953937 | Address on File | Contingent | ARK: 19.60745867, BTC: 0.05829124, DASH: 0.1329972, DGB: 2222.222222, LTC: 0.57921118, QTUM: 2.84090909 |
| bd3b9fdf-1fcb-4a25-970e-5af57aee7f7d | Address on File | Contingent | BTC: 0.01697304, DOGE: 14456.52174, ETH: 0.04468005, ETHW: 0.04468005, GLM: 21.04630186, SC: 966.0550459, XRP: 16.52584493 |
| 7409120b-cc7d-4661-86cd-6672a3160e7e | Address on File | Contingent | ADA: 250, BTC: 0.05087439, NEO: 0.69793431, PAY: 69.86258713, WACME: 77.1794122, XEM: 600, ZEC: 2.51525054 |
| ee40a084-c33a-41a8-b016-7541035f7cb7f | Address on File | Contingent | BTC: 0.05779124, DCR: 0.6027682, LBC: 187.65 |
| b5cd24e3-d78c-430b-8315-5ca65dbd2979 | Address on File | Contingent | BTC: 0.00890936, ETH: 0.51242324, ETHW: 0.51242324, LSK: 47.3, LTC: 5.907, 500, STRAX: 9, XLM: 126.6551787, XRP: 295 |
| 39011f5ef-386a-df98-9b0fb-640940f6ae0b | Address on File | Contingent | USDT: 1609.759946 |
| f194c80c-82c6-4e1b-b349-9065cf0ed2fdb | Address on File | Contingent | BTC: 0.05792053, NXID: 99.48466203 |
| 5b145ed8-7104-436b-a004-a2a3b70c7e09 | Address on File | Contingent | ADA: 486.7742028, BTC: 0.04975059, POWR: 345.4508693 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef71d6f9-1c7a-47c8-86a5-070152a1e6ad5 | Address on File | Contingent | BTC: 0.04791689, LTC: 1, OMG: 33.55646462, POWR: 1104.244953 |
| 39f1d4f0a-6276-4060-8282-792c0cc1f43b | Address on File | Contingent | DOGE: 21493.20902, SC: 15660.40457, WINGS: 1156.040356 |
| 3976c3ad-932a-4790-86eb-02ae740d43d8 | Address on File | Contingent | BTC: 0.05814160, DOGE: 0.003625 |
| 2e8552cd-3c3f-41fc-9146-528120f0cd46 | Address on File | Contingent | ETH: 0.87007247, ETHW: 0.87007247 |
| 211b35d6-dc23-4a96-8146-69da7811f5ee | Address on File | Contingent | BTC: 0.04478548, ETH: 0.19354212, ETHW: 0.19354212, ZEC: 0.32233772 |
| 9e029bbe-f67b-4320-ae5a-f84e98f65e742 | Address on File | Contingent | ETH: 0.88568083, ETHW: 0.88245504 |
| 3f4405d4-c553-4575-8fcd-86bb02642b7b | Address on File | Contingent | BCH: 0.05877048, BTC: 0.05785685 |
| 5878a2cf-ebd5-4c7a-9887-4c8374ed7b53 | Address on File | Contingent | ADA: 4406.709701 |
| 31913f44-7442-42d0-acd1-018fb74279bf | Address on File | Contingent | BTC: 0.05808037 |
| be275a0f-6e6f-4f53-9f46-ea937eb5bf00 | Address on File | Contingent | ETH: 0.00000005, ETH: 0.785, ETHW: 0.785, POWR: 110.5160146, XRP: 323.59 |
| a7703d62-f034-421b-b2a6-7fd30544c2c | Address on File | Contingent | BTC: 0.05807613 |
| e553d906-88a0-4ad1-9983-168742cbcba3 | Address on File | Contingent | BTC: 0.05803809, BTS: 89.39370692, USDT: 0.1145968 |
| 6eb652a0-efd3-4f50-9c57-81b13e2b4f0 | Address on File | Contingent | ADA: 4024.060055, ETHW: 0.00022399, NEO: 15.09806523 |
| c7d00388-f81d-47f5-bdbe-a024a1eddd6e1 | Address on File | Contingent | ADA: 200, ETH: 0.7288214, ETHW: 0.74567342, STMX: 3544.78383, UBQ: 108.9644125, XRP: 396 |
| 2a84462e-464c-4a49-8966-ca250b570e97 | Address on File | Contingent | ADA: 1926.44392, ETC: 48.72116147, ETHW: 0.00000637, NXT: 5985.606888 |
| 449da843-69e7-4d20-8a18-d932a7d62246 | Address on File | Contingent | ETC: 3, ETH: 0.822498, ETHW: 0.8232498, FTC: 0.00000002, OMG: 2, QTUM: 5, USDT: 0.0099602, ZEC: 0.46132829 |
| a9dfad7a-2ae1-4544-a420-8de2d46dac3a | Address on File | Contingent | ADA: 909.494939, BTC: 0.00000009, DGB: 2103.013774, DOGE: 13806.76581, LTC: 2, RDD: 144481.2762, SC: 4257.268136, STRAX: 6, XEM: 76.06060847, XRP: 55.81787396, XVG: 1359.82509 |
| 6eea25f01-9cc5-491a-88b4-ea5a3da5ebee | Address on File | Contingent | BTC: 0.05295245, SC: 20281.92299 |
| d9406f8f5-c0c5-41a2-838f-89feb233cb | Address on File | Contingent | BTC: 0.05388247, ETH: 0.30932409 |
| 69a51bae-ff57-4ee6-97ab-40d38db5d4f3 | Address on File | Contingent | BTC: 0.05388632, OMG: 39.13928406, XRP: 189.2063147 |
| def06e246-8b74-4fe2-86bc-f78997364bf | Address on File | Contingent | BTC: 0.05509906, LTC: 0.3, NAV: 42.38824055, WAVES: 32.03361615, XVG: 1689.591606 |
| f36668ae-e682-4feb-bae7-c5b09479b1b | Address on File | Contingent | BCH: 0.00002618, BTC: 0.04419856, ETC: 0.17, SC: 10000, XRP: 550 |
| 035d519e-8705-4c43-8baf-5e17c8625d2f | Address on File | Contingent | ADA: 441.9878604, ARDR: 87.07623318, BTC: 0.00000003, DGB: 365.045655, DOGE: 17133.52841, GAME: 539.7302452, IGNIS: 35.82656287, NXT: 71.65313653, RDD: 1970.375027, SC: 5825.4, SNT: 826.2334686, XEM: 6093.225404, XLM: 344.6992440, XRP: 193.0219888 |
| 464dc21a-ba9b-4c6e-bfa4-b5c19eee5c70 | Address on File | Contingent | BTC: 0.05800109, UBQ: 2.32565922 |
| 3584d55b-7c44-447b-82dd-109f7f3327dae | Address on File | Contingent | BTC: 0.05397525, NEO: 15669.7275, NEO: 8.12583487, OMG: 6.42209332, PAY: 6.5, RC: 2000 |
| a80c6be6-15d4-45cf-b383-e8c1d94e44fdb | Address on File | Contingent | BTC: 0.00917004, DGB: 31000, ETC: 60, LSK: 10 |
| 7c7d5c4e-0283-4f90-b2a7-a4ef7924e93b | Address on File | Contingent | ADA: 4390.457944, BTC: 0.00004423 |
| 0a3a8b45-21-b10-4767-863e-2b8fe83a57c0 | Address on File | Contingent | SC: 0.05799603 |
| 7f34cca4-3bf5-4aafd-8aa5-2f435deb8ff | Address on File | Contingent | BTC: 0.88609722, ETHW: 0.88008143 |
| 6c62492a9-b117-4020-9c48-015a8ae922e6 | Address on File | Contingent | BTC: 0.00000007, ETC: 87.89063845 |
| 409a6c0a-b9a8-4124-b24a-b25fac47a4c9 | Address on File | Contingent | BTC: 0.05794203, NEO: 0.0000009, SC: 0.00003723 |
| b10f522b-95dc-4fda-be34-9651dbe47a0 | Address on File | Contingent | BTC: 0.05744439, XLM: 3.203133618 |
| 6ab26328-1e56-4898-8757-b407261ab486 | Address on File | Contingent | ADA: 3105.782871, ARDR: 2, ETH: 0.2150844, ETHW: 0.2210689, IGNIS: 25.54710086, KMD: 43.83914682, NEO: 2.0092803, PAY: 51.27205202, XRP: 97.37744758 |
| 7fddaced-4408-4555-b0e2-f92273f69a35 | Address on File | Contingent | BTC: 0.05341141, ETH: 0.07105545, ETHW: 0.07105545, OMG: 0.53603101, TRX: 8000 |
| e72403a-fb28-4168-8bdb-6add9f4a2709 | Address on File | Contingent | ADA: 257.9293902, BTC: 0.00001009, ETHW: 0.75281685, ETH: 0.75281685, NEO: 230.8231701 |
| 3ec355cd-d642-4a57-9544-52d9234b41c2 | Address on File | Contingent | ETH: 0.8857, ETHW: 0.8990477, POWR: 9991.64377 |
| 431ae555-5a8f-493b-8b44-38012839150f9 | Address on File | Contingent | ADA: 4364.765664, BTC: 0.00000033, RDD: 501.925393 |
| 2b292b13-83b0-4444-a98d-0d4b4bd48264 | Address on File | Contingent | BTC: 0.05782194, OMG: 33.0111, RDD: 5054.54545, XRP: 500.025069 |
| 06cb1fec-4a05-4a6d-8540-1f01f1f8f0a4 | Address on File | Contingent | BTC: 0.05712461, KMD: 4.13962143 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca77c1dc-8dfc-4f91-8346-8127d5a6a44f | Address on File | Contingent | DGB: 25647.43015, ETHW: 0.00000752, POWR: 1238.73804, RDD: 67395.47475, SC: 21867.00332, XLM: 12297.16158 |
| 87f2b2a2-d554-41a3-853a-ac6cf5ec537a | Address on File | Contingent | BTC: 0.05573973, MAID: 354.6216364 |
| f7bf2045-24af-4f76-b006a-0e266bb51eb5 | Address on File | Contingent | ADA: 475, ETH: 0.73675787, ETHW: 0.73675787, SC: 5417.428018, XEM: 150 |
| edf1fae-d286-4a0c-9203-d436bd7ea66a | Address on File | Contingent | BTC: 0.05774665, LBC: 400 |
| 0e8bf141-cba0-4513-b8d2-b3894b14b9bb5 | Address on File | Contingent | ADA: 2000, BTC: 0.0315008 |
| aa1bd31b-5a34-4d02-881-b106e76b606e | Address on File | Contingent | BCH: 0.00000031, BTC: 0.05476024, XRP: 200 |
| 800b68da-f664-4eae-9d09-f323049906e3 | Address on File | Contingent | BCH: 0.00059016, BTC: 0.05493853, BTS: 49.38964898, DGB: 403.8461539, ETH: 0.00720217, ETHW: 0.00720217, XLM: 43.6060684, XRP: 121.8576252 |
| fcb82f43-4e77-4b9c-b3fb-3ba4afa090bf | Address on File | Contingent | BCH: 0.00004688, BTC: 0.05718809, STRAX: 18.8563327, XLM: 39.0036454 |
| 8c6b5692-9481-4a11-82da-40edd1f5bbb | Address on File | Contingent | ADA: 450, BTC: 0.02362141, DOGE: 10000, EMC2: 350, OMG: 10, XLM: 500, XRP: 50 |
| 18b31d8d-ae89-4f5f-afcb-07e3094cc853 | Address on File | Contingent | ADA: 1000.643276, BLK: 200.1590462, BTC: 0.00000002, DGB: 5000, EMC2: 1000, ETH: 0.06040853, ETHW: 0.06040853, LBC: 4, MANA: 1000, RDD: 2500.249336, SIGNA: 7107.704529, SYS: 782.9951792, TRX: 344.012487, VTC: 20.00497476, XLM: 50000, XVG: 5005 |
| a93a5e5a-3552-4511-b73d-f044b2b9eabb | Address on File | Contingent | XVG: 845448.756 |
| 31fb-30fff-4e6e-4163-83e7-ecf8f9f163e | Address on File | Contingent | ADA: 1109.003049, BTC: 0.00816607, ETC: 10.11836016, ETH: 0.41734737, ETHW: 0.41734737, LSK: 15.02822913, NEO: 793.4217183, XVG: 10000 |
| ec1605ac-62e9-45e0-a4ba3-a4bfb7df7cfa7 | Address on File | Contingent | ADA: 6622.582666, BTC: 0.20202684, STRAX: 50, USDT: 1325.178363 |
| d553283c-a779-4e6a-a141-2b38df166c9d1 | Address on File | Contingent | BTC: 0.05728996, XVG: 7071.135291 |
| 790a8f98-c654-4398-aea7-a2b994cdd947 | Address on File | Contingent | BTC: 0.05579500 |
| 78cbf3b7-71c7-4e1d-9726-b34ce6b6e9c4 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.86407795, ETH: 0.86407795, PAY: 82.12182098 |
| 34f7dc0e-7f85-43a4-b2c1-24a2efc15699b | Address on File | Contingent | BTC: 0.05752661, KMD: 20 |
| 99de2d2c-e4e2-4558-b150-70d4c4692304 | Address on File | Contingent | ETH: 0.05775479 |
| c1057cf1-8d7-44e5-9697-37e58370f067 | Address on File | Contingent | ADA: 4300, ETHW: 0.00000002 |
| faf498f6-6e82-4298-9ad8-4f65a3b2f54f | Address on File | Contingent | BTC: 0.05771253 |
| 05 df7c59-679b-40e6-b753-1ec860f4e7d1 | Address on File | Contingent | ADA: 200.256065, BTC: 0.00817358, ETH: 0.10718061, ETHW: 0.72847905, 226.285f3444, XLM: 13.0280263 |
| 5d92ee7-0bbf-40b3-b349-ea133ea14897 | Address on File | Contingent | ADA: 0.04906017, USDT: 1579 |
| 2011fbe7-04a3-4e41-8f25-80dae4dce8 | Address on File | Contingent | REPV2: 14.589416, SC: 168069.2224, SNT: 38120.0328 |
| e1a4b7b0-c5ea-4a77-b6bc-c9fffe1d5330 | Address on File | Contingent | BTC: 0.05765026 |
| 9d53e779-5c7a-47c3-97d3-b1770eddf0089 | Address on File | Contingent | BTC: 0.04908197, SRN: 3364.240578, XRP: 345.1415455 |
| 89ddad32-c3ad-43f6-bd0c-28da4084d0 | Address on File | Contingent | ARK: 44.89027811, BTC: 0.00859265, EMC2: 660.5013383, NEO: 14.49648905, QTUM: 10.5854804, REPV2: 10.0437991, SC: 13211.92053, SIGNA: 2882.947971, THC: 1110.183639, VTC: 100, XRP: 320, XVG: 5000 |
| 2cc6031-b08b-4503-95e4-1fa7588a4419 | Address on File | Contingent | BCH: 0.00196286, BTC: 0.05576725, XLM: 13.61015233 |
| 7a2916ac-a09c-47e4-b8af-fd3cd6cf8c | Address on File | Contingent | ADT: 389.2895354, BAT: 534.6153846, ETH: 0.00037114, ETH: 0.54520601, ETHW: 0.00216984, GLM: 880.1136364, LBC: 8, PAY: 1147.80729, SALT: 127.0522133 |
| 65ff4565e6-41b8-4890-88d2-d7b9cd6d7ef | Address on File | Contingent | ADA: 4374.059159, BTC: 0.00000144, DOGE: 0.000001 |
| 3843d07-a3-418-4545-b848-5edeb10c053 | Address on File | Contingent | BCH: 0.0309029, BTC: 0.05756783 |
| a280292e2-d59d-4b3b-93ba-15c7b5c48 | Address on File | Contingent | ETC: 87.36784662 |
| 43a6065d-5fff-42cd-ac4d-0d85d3a3d4 | Address on File | Contingent | ETHW: 0.75388523, XEM: 7426.580525 |
| 7df5502e-efb4-412c-8963-092e2e5b326 | Address on File | Contingent | BCH: 0.02762004, BTC: 0.00000001, DOGE: 9400, ETH: 0.53 |
| cabb61ff-2013-4383-95e9-52d43de0a0572 | Address on File | Contingent | ARDR: 2259.505513, BTC: 0.01251721, ETH: 0.0.56924994, NEO: 0.56544104, REPV2: 14.99209028, HIVE: 202.3510579, SNT: 2081.55275, STEEM: 202.3510579, XMY: 27333.73013, USDT: 31.98280974, WAVES: 23.62327589, XLM: 427.2029333 |
| b8f35d14f-c9a4-43b5-b220-35d1d20f89f1 | Address on File | Contingent | BTC: 0.05712401, KMD: 4.13962143 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4504c24-dbc5-49e8-af6f-c1e320b03dea | Address on File | Contingent | ADA: 4370.980392 |
| c7bac7fa-21e3-4cc8-945d-947a65d4fc36b | Address on File | Contingent | BCH: 0.75189275, XEM: 1349.634648, XRP: 3438.888709 |
| f9c32c03-e42c-4c7b-a2cf-b75f0fc63d0eea284 | Address on File | Contingent | BTC: 0.05750712 |
| 7cb6d20a-56cd-4de8-8cc9-6367ec75fee1a | Address on File | Contingent | ADA: 4382.132704 |
| c082d238b-1096-4d01-877a-0247ebde5683 | Address on File | Contingent | BTC: 0.00182194, LTC: 19, NEO: 1, XRP: 140 |
| a554ed5a-8d3d-47db-87d2-0928a0979d2b | Address on File | Contingent | ADA: 2376.362603, NEO: 10, SC: 13000, XEM: 400, XLM: 956.9700725, XRP: 1170.864409 |
| 0203d27-a9c5-4f19-9c21-8ce2e61d3c8e | Address on File | Contingent | BTC: 0.05745260 |
| 1c7a2ec8-6bba-47a7-832d-555b10e6f1 | Address on File | Contingent | ADA: 140.6335913, ETHW: 0.78278883, ETHW: 0.79956027, NEO: 1.01, SC: 500, XLM: 262.5959334, XRP: 138.3095967 |
| 8f6a3d24-a15f-4fa3-8435-c5cd4bd6c1 | Address on File | Contingent | BCH: 0.15121971, BTC: 0.03400353, PAY: 1230 |
| 29f5832-8bea-4c4b-a73a-5a4e3e2c27d | Address on File | Contingent | BTC: 0.05735006, NEO: 1340, USDT: 0.02011004, XRP: 2806.367283, XVG: 56428.38213 |
| 024d7a22-d42b-4ff3-947c-bc3c7fb8c80e | Address on File | Contingent | BTC: 0.00000024, USDT: 1590.966652 |
| 9be97888-f1b2-49712-945e-80605e76758c | Address on File | Contingent | ADA: 0.05620076, ETC: 1, MAID: 4787.21, NXT: 400, SYS: 96.0000273, WACME: 23.1615648, XDN: 1900 |
| c56951c5-c49-4389-a022-a3687b5a1d8c | Address on File | Contingent | BCH: 0.27223357, BTC: 0.01573651, DASH: 0.60906512, ETHW: 0.16394685, 0.54, ETH: 0.16413925, FIRO: 7.58873093, NEO: 8.203 |
| 3a1b0a08-9a76-4424-8d8e-4b5dfa6338a | Address on File | Contingent | ADA: 4000, BTC: 0.00000001, USDT: 41591.37, XRP: 140 |
| c609518-b3fa-47eb-a6d8-e72c5d1ab3db | No Address on File | Contingent | BTC: 0.05702003, LSK: 13.06089987 |
| 0f303088-1c29-4acc-ac42-b08693b17aed | Address on File | Contingent | BTC: 0.05750236, ETH: 0.01, NEO: 1 |
| 7fc2c91-e7c-4c5a-8348-6d9b35d01d | Address on File | Contingent | ETH: 0.00001174, ETHW: 0.00001174 |
| 7cc3e21a-684a-4b51-9c09-99dac5d63c8 | Address on File | Contingent | ETH: 0.00000003, ETH: 0.79, ETHW: 0.79, SC: 500, XRP: 150 |
| 657e3d6e-cfc6-4e59-a4b11-f8fbe0cac549 | Address on File | Contingent | ADA: 400, RDD: 20000, SC: 5000, XLM: 500, XRP: 500 |
| a2452a-d4b0-4043-847d-77f6672e0800 | Address on File | Contingent | BTC: 0.05701533, ETHW: 0.00000001, NEO: 14.47556525 |
| ec2cf31-b28b-40e5-a7f2-10685bd6dad | Address on File | Contingent | ADA: 4000, BTC: 0.00000003, SC: 50000 |
| 51f0daf3-e672-44a6-80a7-82f22a5c79db | No Address on File | Contingent | BTC: 0.05700011, USDT: 0.00000113 |
| 0c30e9d6-9ebd-4d36-aeb5-fd4d29fb | Address on File | Contingent | BTC: 0.05690512, ETH: 0.00000003, ETH: 0.86, ETHW: 0.86 |
| e5e8c2c1-87b9-4d9d-a3c1-dd1f |  | Contingent | ETH: 0.05701533 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c82cbbc-cc6b-424c-8dc5-ddfcf4411b3e | Address on File | Contingent | ADX: 370, ARDR: 3000, ARK: 102, BCH: 0.00004405, BTC: 0.02072205, DGB: 10000, EMC2: 144.1221044, GLM: 200, IGNIS: 1647, LSK: 18.12105885, NAV: 129, NEO: 2, NXT: 3294, OMG: 9, RDD: 125000, SC: 50000, STRAX: 50, SYS: 1605, XVG: 30000.00421 |
| b20f784d-e32d-460d-9196-5a30c6926428 | Address on File | Contingent | BTC: 0.04954244, ETC: 10.40099152, SC: 5959.047727 |
| 1227594f-153a-47a5-bca4-38c3b6990713 | Address on File | Contingent | BTC: 0.01505628, DOGE: 12002, ETH: 0.16064658, ETHW: 0.16064658 |
| 92fd8dbd-e531-4c8f-bc30-85498cd75475 | Address on File | Contingent | BTC: 0.05699274, XLM: 42.22159822 |
| ac702b17-b096-462d-a911-38c40c6cd110 | Address on File | Contingent | ADA: 562.6907786, DGB: 1019.638109, DOGE: 6319.804455, ETH: 0.3707784, ETHW: 0.38763126, RLC: 20.17520883, SC: 1203.339252, SNT: 94.68681759, XDN: 1483.97651, XLM: 597.396959, XRP: 304.9179558, XVG: 539.5606509 |
| 29467574-1910-46ed-bac0-6e16f7dbe720 | Address on File | Contingent | BTC: 0.02789966, ETH: 0.436983, ETHW: 0.436983 |
| 89a9e382-7609-4ee6-89b6-2c11dd1efe0a | Address on File | Contingent | BTC: 0.05442744, LTC: 0.95132397 |
| 8cd82e82-cdd9-4109-8e7d-e0b12edff34b | Address on File | Contingent | BTC: 0.00983948, LTC: 3.985, XRP: 2336.78703 |
| d907058b-24a7-4787-a469-e4c62d7c1de8 | Address on File | Contingent | BTC: 0.04777811, ETH: 0.13714143, ETHW: 0.13714143, NXS: 44.61297196 |
| 056d2361-0dd0-44e2-b066-32d0914659ef | Address on File | Contingent | ADX: 11.23310811, ANT: 5.06870058, ARDR: 83.34725936, ARK: 4.367338, BAT: 51.40692641, BCH: 0.01809688, BLK: 43.7269858, BLOCK: 0.42391249, BNT: 4.32980293, BTC: 0.02394567, BTS: 75.15822785, CRW: 7.59710586, DASH: 0.03402115, DCR: 0.33962673, DGB: 593.75, DOGE: 5667.613636, EMC2: 272.2434498, ETC: 0.63614449, ETH: 0.05992572, ETHW: 0.05992572, EXP: 3.32216509, FIRO: 0.9935259, FLO: 135.6035889, FTC: 186.5183246, GAME: 6.03521297, GBYTE: 0.03321262, GEO: 8.34337047, GLM: 30.97826087, GNO: 0.07579787, GRS: 93.08510638, HBD: 10.84191992, HIVE: 7.26511289, IGNIS: 58.67647059, KMD: 3.5606688, LBC: 34.88250105, LSK: 1.73742954, LTC: 0.14755917, MAID: 17.47792262, MEME: 80.44354839, MONA: 20.78125, MORE: 7.39809541, MTL: 0.99726066, MUNT: 84.16301046, MYST: 9.16550279, NAV: 7.32787752, NEO: 1.20140602, NMR: 0.48730325, NXS: 3.55073186, NXT: 117.3529412, OK: 38.47785836, OMG: 0.97863966, OMNI: 0.38602881, PART: 1.00671344, PAY: 3.78931773, PINK: 335.6325707, PIVX: 2.79080308, POT: 113.869863, PPC: 5.90740039, PTOY: 32.16082022, QRL: 18.87631519, QTUM: 1.02089901, RDD: 8312.5, REPV2: 0.48706055, RLC: 18.89204545, SBD: 10.84191992, SC: 1416.903409, SIGNA: 878.0809859, SLS: 0.71183494, SNT: 343.4917355, SPHR: 19.4824219, STEEM: 7.26511289, STORJ: 17.71255061, STRAX: 1.82290334, SYS: 36.67279412, THC: 1061.170213, UBQ: 4.61814108, VAL: 1.66025312, VIA: 8.14737977, VRC: 25.29158215, VTC: 11.54086449, WACME: 2.1422865, WAVES: 2.24258094, WINGS: 16.67948632, XDN: 4299.568966, XEM: 37.29808555, XLM: 574.5967742, XMY: 8110.292173, XRP: 50.53191489, XVG: 1548.913043, XWC: |
| 9af71a2b-149b-4b02-ad49-37098ad4b608 | Address on File | Contingent | ADA: 2069.737142, BTC: 0.0000002, XVG: 434773.627 |
| ed5beb60-5229-4744-84b6-65614a09b2fe | Address on File | Contingent | BTC: 0.0570135 |
| f377e3d1-a919-40b5-a414-4437d9e56515 | Address on File | Contingent | BTC: 0.057 |
| 0b230acf-0ead-4fcd-8e50-b0b50b778877 | Address on File | Contingent | BTC: 0.05699242 |
| 61be9cd1-33a0-4f83-8e05-86596d95bb31 | Address on File | Contingent | BCH: 0.25, BLOCK: 5, BTC: 0.0210432, ETH: 0.0639, ETHW: 0.0639, GLM: 260, GRS: 140, LTC: 2.5, OMG: 100, STORJ: 200, TRX: 4000, WACME: 42.5, WAXP: 1100, ZEN: 8 |
| ac1d7a16-19ff-42d7-af9d-bb425a7229c9 | Address on File | Contingent | DGB: 4911.6425, MANA: 3000, RDD: 122881.4467, SRN: 1225.076144, XLM: 491.4335659, XRP: 65.20159087 |
| 06b6b94f-5528-4bb3-b484-dcf56a8d5661 | Address on File | Contingent | ETH: 0.84935077, ETHW: 0.86619753, NEO: 0.675 |
| 6504b83e-c75a-4e6a-bc81-bef5cb998ba1 | Address on File | Contingent | ADA: 0.50762622, BTC: 0.05027269, ETH: 0.1, ETHW: 0.1, QTUM: 0.00475765, STORJ: 0.37336919 |
| b5cc4114-7513-4e78-b30e-686e07699f2b | Address on File | Contingent | BTC: 0.00981961, ETH: 0.091, ETHW: 0.091, NXT: 2582.445232, RLC: 421.4536407, SNT: 1670.476012, VRC: 406.1390792, WAVES: 117.3529412, XRP: 446.708464 |
| df10b002-f5e6-4b42-99d4-3b20c03856c3 | Address on File | Contingent | ADA: 3647.089239, BCH: 0.00000094, BTC: 0.00000089, HIVE: 100, POWR: 1000, STEEM: 100, WACME: 400, XLM: 169.992083 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a277340b-6061-44bf-ba5a-190770d1abc3 | Address on File | Contingent | BTC: 0.05691226, USDT: 0.74684515 |
| 4b0b1d32-b529-4c68-b791-a0c57a8f9343 | Address on File | Contingent | BTC: 0.00409021, DOGE: 20175, IGNIS: 179.7362032, NXT: 466.9724065, OK: 0.375, XLM: 10 |
| 4b41551c-acb0-4ce7-963b-72385189371c | Address on File | Contingent | BTC: 0.00000247, ETH: 0.85197432, ETHW: 0.85197432, USDT: 0.0300593 |
| 5b0d8e03-1c1d-4da0-a90b-775351fc1bdd | Address on File | Contingent | BTC: 0.05691483 |
| f55413ff-df87-4e6c-b31e-7c07f8f5be60 | Address on File | Contingent | ETH: 0.84674072, ETHW: 0.85961493, OMG: 11.11776509 |
| da1f6b49-d6a6-4b00-bc25-fa1e3eede7d8 | Address on File | Contingent | BTC: 0.00000057, XLM: 1874.725192, XRP: 3296.379978 |
| 3d9835fc-ee52-4b97-a016-404d73bc6bd8 | Address on File | Contingent | ADA: 900, ADX: 2551.068587, ARDR: 1223.538379, BTC: 0.00000022, GEO: 90, LBC: 3000, MER: 598.0775572, NEO: 15, NXS: 26.23689255, NXT: 600, RDD: 3000, SC: 3000, THC: 2500, TRX: 4500, USDT: 0.01830649, VEE: 9402.107695, VIA: 200, VTC: 30, XDN: 10000, XLM: 200, XRP: 300, XVG: 16440, ZRX: 199.4614377 |
| f23c5186-7f0b-49cd-b5c3-493af54d00d1 | Address on File | Contingent | BTC: 0.0568957 |
| 38f2da31-5ff9-49c5-96bf-8cfb8065e9d9 | Address on File | Contingent | BTC: 0.03335245, DOGE: 9000, USDT: 0.60397837 |
| e94fe99c-28ba-4624-9218-d3c2e5850060 | Address on File | Contingent | BTC: 0.05689096 |
| 73d3b46b-6eb3-4072-ba5c-27d08afb6f40 | Address on File | Contingent | BCH: 0.00039321, BTC: 0.00051598, ETH: 0.695, ETHW: 0.695, LTC: 2.85989, OMG: 2.95273287, PAY: 6.45049133, SC: 2234.375, XRP: 100 |
| 0babbbbf-c35c-4594-a3e9-68845c848616 | Address on File | Contingent | BTC: 0.05687867 |
| 0945b2e4-ffec-4941-a338-bd38116ba7e7 | Address on File | Contingent | ADA: 300, BTC: 0.04587404, LSK: 50, NEO: 2.93070755, OMG: 50.30329322, TRX: 1200 |
| ffa6b91f-5371-404f-bdfa-90b9d3c9d115 | Address on File | Contingent | BTC: 0.05685888 |
| 848764da-b530-4404-8aeb-631e836597ff | Address on File | Contingent | BCH: 0.05356572, BTC: 0.05356572, DGB: 1200, HIVE: 30, SC: 4000, STEEM: 30, STRAX: 6, XLM: 41.78130338, XVG: 20000 |
| b2795a75-43b6-4ddc-aa15-6cda9c66eff2 | Address on File | Contingent | BTC: 0.05681082 |
| 402e988e-7cfe-409e-8307-0acc197c4bdf | Address on File | Contingent | BCH: 0.04791388, BTC: 0.04791388, DOGE: 3000.9975, RDD: 3000.9975, SYS: 138.522843, XLM: 37.37286377, XVG: 1287.936473 |
| db333d73-c4c7-450b-9696-e262324eeee8 | Address on File | Contingent | BTC: 0.02339714, ETH: 0.5, ETHW: 0.5 |
| e0d326b1-d35c-4f92-b314-550efaf7e392 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.05676157, PTOY: 9.98683288 |
| 58de5d33-40c0-4e55-aa68-32bb9c4f21f1 | Address on File | Contingent | BTC: 0.05676617 |
| 64a87e5e-74e6-4ed5-bfa3-184ec3301e65 | Address on File | Contingent | ARK: 40, BTC: 0.03799918, ETH: 0.2369929, ETHW: 0.2369929, LTC: 0.89882512, WACME: 5 |
| a68c60db-6458-48de-85ca-24fd9553b640 | Address on File | Contingent | ADA: 665.4751265, BTC: 0.04602138, SC: 15596.63317 |
| e8ee881a-c074-4154-b2d6-d19cd519eff0 | Address on File | Contingent | HIVE: 100, MONA: 30, NEO: 15, SRN: 1000, STEEM: 100, TRX: 18495.05815, USDT: 0.00802506, XLM: 1000, XVG: 6000 |
| 9be7bd7d-3ec4-4b40-a2f4-2f82297f64ed | Address on File | Contingent | BTC: 0.05671608 |
| b691539a-13c4-4b7a-a494-207dbcdf6ac7 | Address on File | Contingent | ETH: 0.84887203, ETHW: 0.86571676 |
| e600a50a-4acc-4a54-a334-4c951a77eb69 | Address on File | Contingent | BCH: 0.0001713, BTC: 0.00000101, XRP: 3675.804265 |
| 8c19b9be-771d-4ec6-a2b6-ec9e2a1156db | Address on File | Contingent | ETH: 0.84882963, ETHW: 0.8641942 |
| 3c4e3e5b-fd2f-4db5-838f-f377e2c40387 | Address on File | Contingent | BAT: 3329.071401, BCH: 0.00000097, BTC: 0.00000053, DGB: 24785.54614, ETH: 0.00001115, ETHW: 0.00001115, NEO: 55.21317667, OMG: 122.2002554, STRAX: 112.352199 |
| bececc5e3-79ed-40f9-b5ff-c37ccae6d35c | Address on File | Contingent | XLM: 17594.6702 |
| d7a20193-e728-4cbf-9f7d-7e4735f0af4e | Address on File | Contingent | BTC: 0.05668037 |
| e8ce75f4-0593-4567-a2ea-f4fcecdd04c0 | Address on File | Contingent | ETH: 0.84840259, ETHW: 0.84840259 |
| cd9f46ae-69e4-417c-9a06-0bc5f491529c | Address on File | Contingent | BTC: 0.05667772 |
| d4ef237d-2cfa-4ebb-9875-b72d44c51911 | Address on File | Contingent | ADA: 30.44412607, BTC: 0.00103685, DGB: 390, ETH: 0.69276598, ETHW: 0.69276598, IGNIS: 50.06418485, NEO: 2.46791708, NXT: 100.1283697, SC: 2460.376368, XRP: 499.0407441 |
| 5717f6b0-2004-4644-b2f4-24150f449c0f | Address on File | Contingent | BTC: 0.05667437, USDT: 0.00141101 |
| 1935ac65-8f49-4315-8ead-6149881228a9 | Address on File | Contingent | BTC: 0.05661226, EMC2: 11.25346032, ENG: 50, XVG: 758.2084401 |
| b4039cbe-867b-420e-815b-6f86efdc78bb | Address on File | Contingent | BCH: 0.03961085, BTC: 0.02915363, DASH: 0.08973061, ETH: 0.33271128, ETHW: 0.33271128, LTC: 1.05576443, SC: 16073.21274 |
| 25367690-3b88-446b-91d2-d4eef7d1ea85 | Address on File | Contingent | BTC: 0.05664941 |
| 869d56bb-d3c3-4757-9575-e0dafebc2ad7 | Address on File | Contingent | ADA: 3960.120514, GBYTE: 0.97012093, NEO: 10, OMG: 25 |
| f372d76f-8ed5-44d2-8235-c3e234fc4485 | Address on File | Contingent | BTC: 0.05313063, XRP: 226.7100652 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23f2c5c7-e600-4a03-b9b8-6fdb19dedc98 | Address on File | Contingent | ADA: 2241.821331, BTC: 0.00000072, DASH: 0.2044053, DOGE: 1002.638285, ETH: 0.2, ETHW: 0.2, MUNT: 1000, XLM: 3338.439157 |
| c6cefc90-6806-4d3e-8d47-bea782e4cd96 | Address on File | Contingent | ADA: 3818.181818, ARK: 177.1251049, BTC: 0.00449067 |
| a6ecba48-c28a-4467-b977-04cd1f3cf5aa | Address on File | Contingent | BTC: 0.05659674 |
| 17808c39-b6c7-49d4-8eac-3e8d6f8e5515 | Address on File | Contingent | ADA: 2604.351011, BCH: 0.04828, BTC: 0.00477542, VTC: 36.24597523, XLM: 2927.728655, XRP: 500 |
| 13c3c06d-3652-40d4-a4c2-960ce4d483c1 | Address on File | Contingent | BTC: 0.0565937 |
| 85859f8b-ad8a-49a9-8d97-78cc1b296cfe | Address on File | Contingent | BTC: 0.02719149, ETH: 0.28932565, ETHW: 0.28932565, HIVE: 100, LTC: 2.83481625, NEO: 0.11622509, PAY: 85, STEEM: 100, USDT: 0.00102534 |
| c504c684-e781-4961-8026-8d61c5f09f71 | Address on File | Contingent | BTC: 0.05261852, NEO: 8, STORJ: 120 |
| 35e2780e-95b5-4a62-862f-63dda3234849 | Address on File | Contingent | BCH: 0.00060846, BTC: 0.05658225 |
| 1469c1b7-268a-4124-83da-728a46d395a3 | Address on File | Contingent | BTC: 0.05657899, IGNIS: 5, NXT: 10 |
| 4ad7a1bf-8051-431c-8a46-65adcae4a93b | Address on File | Contingent | BTC: 0.0541689, GLM: 50, OK: 50, OMG: 3.2954365, PAY: 7, RDD: 5000, SC: 3400, XRP: 67.34977113, XVG: 5328.41723 |
| 4497fc7f-fc0d-4891-be3e-e18bdf874d0e | Address on File | Contingent | BTC: 0.0528949, LTC: 0.75255197, NEO: 1, XRP: 80 |
| f78ccf08-30d8-403e-937b-c80333a2fc97 | Address on File | Contingent | BTC: 0.00000005, DOGE: 21643.49639 |
| 56441f22-7f57-4763-b291-3b206bd7ba71 | Address on File | Contingent | BTC: 0.05264944, XRP: 238.6666139, XVG: 3268.396383 |
| 24cffdf1-0d2a-46c0-b242-f38b12b8c229 | Address on File | Contingent | ETH: 0.84325975, ETHW: 0.8600297, NEO: 0.66084781 |
| 7da79b2d-11fe-48f9-882a-5a4ee1b28b06 | Address on File | Contingent | BTC: 0.05655027 |
| dd8424a4-d268-4ba9-aecc-41b0868a083c | Address on File | Contingent | ADA: 310, BCH: 0.2, BTC: 0.02885102, DASH: 1, ETC: 4, ETH: 0.03, ETHW: 0.03, LTC: 1.87265918, NEO: 9.7787813, OMG: 19.32740639, QTUM: 5.3, WAVES: 24.13515695, XEM: 180, XLM: 735, XRP: 200 |
| 39805b29-772e-4edf-b7d9-44ee3541be5c | Address on File | Contingent | BCH: 0.05597648, BTC: 0.05597648, XLM: 43.66169806, XWC: 102.28 |
| e61c4fe1-48fb-4429-a773-630e250c354c | Address on File | Contingent | BTC: 0.05652403 |
| 4f75f542-acfd-475b-8001-c346bfc39196 | Address on File | Contingent | BCH: 0.04100004, BTC: 0.04008041, DOGE: 4314.902879, SC: 1227.871016, XLM: 999.3150387, XRP: 103.7117904 |
| d09741ef-1730-49ce-9c9d-5d66de616df8 | Address on File | Contingent | DOGE: 19704.78221, KMD: 186.8610555, POWR: 450, RDD: 8750, XDN: 1750, XVG: 4000 |
| bd5b46bb-4d0f-42bf-9ac9-f33d991918d0 | Address on File | Contingent | BTC: 0.05647228 |
| 5dd9a88f-822b-4f69-a990-d3c54fee3423 | Address on File | Contingent | DOGE: 18514.09344, ETHW: 0.00001551, SC: 64171.21482, VIA: 2.26931059 |
| b5ca1072-ae2d-4341-9622-47c00d9588d6 | Address on File | Contingent | BTC: 0.05599844, NXS: 184.8 |
| af8a698c-b2ed-45ec-b4a7-e53f4d70e0b6 | Address on File | Contingent | BCH: 0.00066189, DCR: 29.14891691, ZEN: 136.8349653 |
| c20fc78e-656e-40d6-ae97-ae6907c79784 | Address on File | Contingent | BTC: 0.01364248, DOGE: 11500, LSK: 10, RDD: 7467, XRP: 800 |
| fbfbf1ff-9389-4db0-9966-df3e008a5090 | Address on File | Contingent | BTC: 0.01294742, BTS: 1000, DGB: 50000, NEO: 50, OMG: 50, STRAX: 100, WAVES: 100, XVG: 45000 |
| 98e7669f-4674-4ca6-ab35-df6d8e99140d | Address on File | Contingent | BTC: 0.00000054, ETC: 85.55414527, ETH: 0.00000625, ETHW: 0.00000625 |
| de413199-3262-430c-b824-c5184dc98f35 | Address on File | Contingent | USDT: 1561.950899 |
| b0b76b40-9d70-42f4-b2e4-df59e92701c2 | Address on File | Contingent | BTC: 0.00000226, ETH: 0.83175631, ETHW: 0.83175631, IGNIS: 3706.59702, XLM: 62.82533442 |
| 56e58375-0488-44ce-92dd-cbb7b72d288b | Address on File | Contingent | DOGE: 21594.77405 |
| d25198c1-5876-4603-a35e-0daa9c602396 | Address on File | Contingent | BTC: 0.05642477 |
| f8ba8bcd-70da-4dda-b9ff-9110d79bcd0d | Address on File | Contingent | BCH: 0.04245328, BTC: 0.05205572, ETH: 0.00000338, ETHW: 0.00000338, MTL: 99.5291669, PTOY: 908.4032935 |
| d2b7eeb2-236f-48a5-ba2d-1cf1c5eacfdf | Address on File | Contingent | ADA: 4280.514161, ETHW: 0.00000847 |
| 1e1be945-7fd8-489d-8567-aece45a4be1b | Address on File | Contingent | ETH: 0.84454794, ETHW: 0.84454794 |
| 2115c1c3-1822-4e1c-bccf-6ebdba86aa5b | Address on File | Contingent | BCH: 0.00552482, BTC: 0.05638966 |
| 6c77c7dc-0718-4e14-8bac-9a2dd36139cf | Address on File | Contingent | BTC: 0.0563611 |
| acc9da85-e008-4a34-8b4d-0aaca7ff9ae5 | Address on File | Contingent | ADA: 4275.371747, ETHW: 0.00001877 |
| d02b26aa-8165-49e4-a05f-861edbfdf9e4 | Address on File | Contingent | LTC: 19.998, NEO: 0.975 |
| cebfdbd1-b11c-4fbe-b7f3-78e4026011dd | Address on File | Contingent | BTC: 0.0563519 |
| 1945a894-a231-43a1-875e-0767d4a4efcc | Address on File | Contingent | ADA: 4271.346154, BTC: 0.00004314 |
| abafa269-6317-4812-8f08-8abdc5ac11e3 | Address on File | Contingent | BTC: 0.04298213, ETH: 0.2, ETHW: 0.2 |
| a71bf23b-7a78-46b6-a51e-8f384bacfcf8 | Address on File | Contingent | ADA: 708.7079537, BCH: 0.13398401, BTC: 0.01647442, ETH: 0.22304735, ETHW: 0.22304735, LTC: 1.23912177, NEO: 0.00000001, OMG: 0.00000001, POWR: 0.00000002, SNT: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000001, TRX: 2717.597498, WAVES: 0.00000002, XLM: 497.7252655, XRP: 214.0145081, XVG: 0.00000001, ZEC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c69ec145-2508-4d9a-bb40-aa623fc57c34 | Address on File | Contingent | BTC: 0.0563179 |
| 6da975a5-b396-40da-8493-65189d681cf4 | Address on File | Contingent | BTC: 0.04262023, MONA: 501, XEM: 5503.187905 |
| 675c3c23-736c-420e-a0bc-e91c7d883101 | Address on File | Contingent | BTC: 0.00038903, ETH: 0.83690466, ETHW: 0.83690466 |
| 0ea3bab5-ff62-4d94-b216-70dab3d6d9d4 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.05253378, SC: 27130.58637, STORJ: 31.41609597 |
| 563282c6-7847-4694-844e-7f95155663c8 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, ETH: 0.84270166, ETHW: 0.84270166 |
| 34c23d64-5947-41eb-8f82-4426c342c3e6 | Address on File | Contingent | ADA: 3926.36769, DOGE: 1733.405625, POT: 150.0412 |
| c0fbeaa5-44b6-4deb-82f8-b4c7ab477659 | Address on File | Contingent | BCH: 0.01261469, BTC: 0.00000036, DGB: 5425.407925, DOGE: 20000, IGNIS: 150, KMD: 208.5401618, NXT: 300, PAY: 310.3615765, XLM: 9.83946803 |
| 577f9b21-f4ba-4b73-ad59-d52343d72c63 | Address on File | Contingent | BAT: 817.0499016, BTC: 0.04076537, ETC: 8.76947887, IGNIS: 22.17376741, KMD: 69.08110934, POWR: 407.3706126, STRAX: 20 |
| 48e9d46c-f574-4ac3-9dc0-37026b8dcf2a | Address on File | Contingent | BTC: 0.05499924, MUNT: 500, SC: 10000 |
| 73f5bb94-6843-4a0a-ae7f-b8882673967c | Address on File | Contingent | BTC: 0.05626149 |
| aa4f5880-4209-4aaa-a72c-f816e2392f82 | Address on File | Contingent | BTC: 0.05625712, DASH: 0.001 |
| 16629806-5d7d-4ebf-ba4f-952c5a9e7fd6 | Address on File | Contingent | ADA: 75.10208564, ARK: 80, BTC: 0.02471379, DNT: 191.065, ETH: 0.44, ETHW: 0.44, NAV: 50, SIGNA: 20.62765957, USDT: 0.00036214, VTC: 20, XVG: 40.99657128 |
| 340c1b0f-8a26-43ff-9b25-b658c06a8d18 | Address on File | Contingent | BTC: 0.0562558 |
| 47b6912d-7db5-40cb-8dfe-5a8494cde8ea | Address on File | Contingent | BTC: 0.05624708 |
| f967cf37-704b-456f-82ed-404ebfd210a5 | Address on File | Contingent | BTC: 0.05575252, ZEN: 1.66 |
| 35af2ca1-487d-4e0c-b541-5037da99065d | Address on File | Contingent | DOGE: 21515.82025 |
| 76bf5cb2-c23c-484f-9941-c1e2abbb2903 | Address on File | Contingent | BTC: 0.05450152, NEO: 5.2124339 |
| 76b63e1c-e2d2-4fd5-b586-6795d55814fd | Address on File | Contingent | ADA: 352.7737614, BTC: 0.00000516, DGB: 2998.114014, DOGE: 18725.92523, EMC2: 366.2103076, NXS: 47.3139271, NXT: 506.0333333, SC: 6721.159337, WAXP: 284.4524712 |
| aa66ffc1-73e9-45d0-be5e-56b19fa0fba3 | Address on File | Contingent | ETH: 0.84098014, ETHW: 0.85782892 |
| e6cc4f6a-3aff-4fc7-91fc-a8c823966cf4 | Address on File | Contingent | ETH: 0.84094539, ETHW: 0.85778782 |
| dc5972bc-3f09-4340-b337-cd0dc529e0c6 | Address on File | Contingent | BTC: 0.05409613, DCR: 3.53394767 |
| a498e081-72c6-4738-b362-370f17c92c2f | Address on File | Contingent | BTC: 0.05616275 |
| f7a17490-ecd7-437a-a203-bc22cad67901 | Address on File | Contingent | BTC: 0.04635925, ETH: 0.13159244, ETHW: 0.13159244, NEO: 3.04368485, QTUM: 0.08377721 |
| bb794287-e67e-475c-8292-de05d1080e4a | Address on File | Contingent | ETH: 0.8271631, ETHW: 0.84401528, OMG: 27.89038384 |
| 29d7b031-923d-4b65-9fbe-817007b00883 | Address on File | Contingent | ADA: 990, ADX: 100, ANT: 67, ARK: 25, BAT: 510, DASH: 0.2, DGB: 9500, GLM: 415, HIVE: 30, KMD: 46, LSK: 4.1, LTC: 2.48562666, MTL: 15, NEO: 0.95, NXS: 1146.3, PAY: 20, PINK: 400, PIVX: 7.9, POWR: 1220, REPV2: 1.2, STEEM: 30, STORJ: 192, STRAX: 25, UBQ: 150, VTC: 80, WAVES: 7.2, XRP: 77, ZEN: 4.4 |
| 04d2df34-8203-477d-b210-da496a2d2669 | Address on File | Contingent | BTC: 0.03855177, ETH: 0.00237696, ETHW: 0.00237696, SC: 129318.8405, XVG: 16129.13269 |
| c1f35816-b095-4717-80d6-0d95fed5fd30 | Address on File | Contingent | ADA: 4254.294872, BTC: 0.00000033 |
| 95c55580-be70-4513-8a80-91f2b2ff7f36 | Address on File | Contingent | ETH: 0.03918032, ETHW: 0.05205453, LTC: 19.08 |
| bcb521ab-6045-435c-ae6b-439fbab3f8cc | Address on File | Contingent | BCH: 0.00000053, BTC: 0.04606176, NEO: 0.23141359, POWR: 1710 |
| f89638d1-e7e8-4046-abea-058d7c2c0cc1 | Address on File | Contingent | BTC: 0.00018406, ETH: 0.83561243, ETHW: 0.83561243, NEO: 0.09434049 |
| 84a89aae-4be6-4c90-b850-2106665573ae | Address on File | Contingent | ADA: 110, BTC: 0.05137489, RDD: 4000, SC: 1000, VAL: 12, WINGS: 125, XLM: 400, XRP: 50, XVG: 300, XWC: 20 |
| fc00b550-9fa2-4f22-8bc9-15f6ce0f9e29 | Address on File | Contingent | BTC: 0.056013 |
| 5ab803d5-68a5-486b-a7f4-ed2f155d5fb2 | Address on File | Contingent | ADA: 100, BTC: 0.04016833, DGB: 1000, SC: 2700, SNT: 70, XDN: 2000, XLM: 150, XRP: 865, XVG: 70 |
| 0cfb1da1-ff3b-4d19-9989-5c31b5cff49b | Address on File | Contingent | ADA: 390, BTC: 0.02190065, ENG: 761.4998068, ETH: 0.11154985, ETHW: 0.11154985, GLM: 372.7576796, NEO: 2.39571206, REPV2: 2.16853412, SNT: 470.1780356, XLM: 3302.26317, XRP: 401.0318949 |
| bb31f79a-949f-47c6-a2ed-d992dfa32fe0 | Address on File | Contingent | BTC: 0.05600478 |
| a45bf3f9-e62f-4014-a950-d5e8fe7703fa | Address on File | Contingent | BTC: 0.05600048 |
| 8c1f1378-785f-42d0-a883-0b84d587a776 | Address on File | Contingent | TRX: 22704.01123 |
| 384ab80a-3a02-49cd-8a96-afdb5fe45032 | Address on File | Contingent | ADA: 3420.727224, LSK: 105.4465537, NEO: 15, STRAX: 104.8325, XEM: 750 |
| 0cf33aaa-4687-4b64-8b08-82d03f5c70e2 | Address on File | Contingent | BTC: 0.0559499, ETH: 0.00009259, ETHW: 0.00009259, FIRO: 0.0011, FTC: 0.01, GAME: 0.5, GBYTE: 0.00089089, GLM: 0.7, PPC: 0.0021 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18750b2-06c1-efa3-aed3-ae90-4c35ad5c16f8 | Address on File | Contingent | BTC: 0.00000127, XRP: 3627.272727 |
| b89ace69-398b-4d0f-b4fc-d19c17afd53d | Address on File | Contingent | ADA: 4241.450795, BTC: 0.00000005, ETH: 0.00000086, ETHW: 0.00000086, USDT: 1.042626 |
| 25bda33b-0c9b-4b83-9385-5651548b8860 | Address on File | Contingent | BTC: 0.05080831, XLM: 39.74348114 |
| 753b4b4e-99ab-4efb-a400-96b667937a55 | Address on File | Contingent | BTC: 0.0559 1037 |
| c0bc221c-f02a-44e8-8811-a13767fd9b8 | Address on File | Contingent | BTC: 0.02963187, DOGE: 10000, ADA: 2000 |
| cc5585c3-7a99-4f27-96c3-727bb6913dfb | Address on File | Contingent | ADA: 1000, BTC: 0.00896967, ETH: 0.5, ETHW: 0.5, XVG: 5000 |
| bd391164-ea96-4029-bd30-a30979b5f4f9 | Address on File | Contingent | XEM: 49295.21011 |
| 00f46996-0502-4567-a3a8-9fbef0cd205e | Address on File | Contingent | BTC: 0.0558942 1 |
| eb790277-43d3-4bcf-af84-b177bd824c30 | Address on File | Contingent | BTC: 0.05568576 |
| 2915e724-a672-4a2f-8cc8-ed850d60e52e | Address on File | Contingent | ADA: 4239.553455 |
| 8844a7d3-9c28-4d04-ab44-f2cc068ef647 | Address on File | Contingent | BTC: 0.00767495, EXP: 37.95034291, IGNIS: 9.1936852, XRP: 3123.718438 |
|  |  | Contingent | ADA: 171.9003782, ADX: 89.18145808, ARK: 9, BAT: 118.3808135, BNT: 8.54327244, BTC: 0.0042107, DGB: 2400.175806, DNT: 3.01376082, DOGE: 9000.090091, ENG: 86.0734336, FTC: 26.66399358, GEO: 5, GNO: 0.8, HIVE: 4.30810006, IOC: 3, MANA: 127.68, MER: 41.91019042, MONA: 0.38494125, MORE: 37.00853817, MUNT: 148.6939919, NEO: 1, NMR: 1.6, NXS: 3.5, OMG: 2.4671648, OMNI: 1, PAY: 32.97170469, PIVX: 1, POWR: 107.6012375, PTOY: 335.2068899, QRL: 32.85890565, QTUM: 1.5, RCD: 2475.817308, RLC: 168.7697972, SNT: 128.1943527, SPHR: 5, STEEM: 4.30810006, STORJ: 2.59089424, STRAX: 0.0741385, USDT: 108.9184076, WAVES: 7.3997402, WINGS: 36.49238011, XDN: 863.0002278, XLM: 97.96242321, XMY: 500, XRP: 30, XVG: 148.5425384 |
| e8c1fbc2b-4bfe-452a-be99-573c52a46d8d | Address on File | Contingent | BTC: 0.00003193, ETC: 18.71227397, ETH: 0.55661145, ETHW: 0.55661145, NEO: 14.79002624, QTUM: 15.36090031 |
| 07b07076-7e4a-4448-8907-8203fba46b01 | Address on File | Contingent | BAT: 875.9723307, BTC: 0.04650795, ETC: 3.94574604, ETH: 0.0000292, ETHW: 0.0000292 |
| ec83970a-1f98-4c5f-9ed4-e76e561d1c0e | Address on File | Contingent | TRX: 22649.59227 |
| beffaaee-ab81-4625-9338-a0351f5867e | Address on File | Contingent | BTC: 0.05581961, ETH: 0.00001989, ETHW: 0.00001989, NEO: 0.05206829 |
| 40f65ca0-1636-4db1-9472-e771a52ec1cd | Address on File | Contingent | DOGE: 19357.26033, QLM: 147.77, HIVE: 42.55, LSK: 19.79, NEO: 2.41, REPV2: 1.95, SC: 10000, STEEM: 42.55, XEM: 29.4114078, XVG: 9632.970521 |
| fa284ddb-775f-436a-b516-b446faec543a | Address on File | Contingent | ETH: 0.78480445, ETHW: 0.79777866, XLM: 1052.461106 |
| c0644347-fe6a-415f-864d-640307313707 | Address on File | Contingent | ADX: 500, BTC: 0.05523122, NEO: 0.075 |
| a3da2b0b-4a7d-4fc8-97cd-b85e185ad9 | Address on File | Contingent | BTC: 0.05582208 |
| d033320e-a11a-453b-916c-820c393a94ab | Address on File | Contingent | BTC: 0.05582187 |
| 9ca4cbf0-af58-42b3-962b-01904c0bc209 | Address on File | Contingent | BCH: 0.00000403, BTC: 0.05581698 |
| 8ee1fd93-1a14-460a-9ea6-4fba3a457607 | Address on File | Contingent | BCH: 0.00000493, BTC: 0.00000056, ETH: 0.83524761, ETHW: 0.83524761 |
| de152d32-3548-477c-9449-a6d421878263 | Address on File | Contingent | BTC: 0.05576992 |
| b5bc05b2-09f6-4f31-aa63-9768ecddefcc | Address on File | Contingent | BTC: 0.01648791, ETH: 0.58791014, ETHW: 0.58791014 |
| ecdc7571-1751-48ae-9fba-10bfb18a2b85 | Address on File | Contingent | BTC: 0.00000212, ETH: 0.0000192, XRP: 3614.305662 |
| 660560 1a-d121-43f4-b1b0-83236c8929ed | Address on File | Contingent | BTC: 0.04644914, GRS: 200, NAV: 135, SC: 37690.70192, THD: 8530.959571 |
| bebd6a19-6f30-4f1c-a87b-f6bc97111ec5 | Address on File | Contingent | BTC: 0.02381135, ETH: 0.03361956, ETHW: 0.03381956, USDT: 820.693047 |
| a0ebf173-ed31-497f-9b0e-26c197cc08f | Address on File | Contingent | ALGO: 2500.00660, USDT: 0.00005196, LSK: 28.01049002 |
| bf49f5bb-ce5-4605-8083-52abfc441d66f | Address on File | Contingent | ADA: 4173.043808, ETHW: 0.00005198, LSK: 23.6444963 |
| a885a8e7-0ea4-4221-88bd-65342949fafd | Address on File | Contingent | ADA: 554.640403, BCH: 0.00083251, BTC: 0.04840628 |
| fa36fe8e-1f0a-4665-a192-592ed7fc0f44 | Address on File | Contingent | BTC: 0.00889775, DASH: 0.84868758, ETC: 13.88601558, ETH: 0.33555564, ETHW: 0.33555564, LTC: 1.0639702, NEO: 5.40041696, USDT: 29.2476104 |
| 7d77a351-6e42-407a-848e-134fac06061f | Address on File | Contingent | ADA: 2763.247374, DGB: 5079.14036, DOGE: 5000, XRP: 301.1202076, XVG: 5188.912243 |
| 4e319144-921e-445c-b0d7-308a9d503b41 | Address on File | Contingent | ADA: 0.9975, BTC: 0.05438793, ETC: 1.92387197, OMG: 0.9975 |
| 9ab667e7-3ea7-4edb-a385-0207ba1302231 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.15505232, ETHW: 0.15505232, TUSD: 1232.634156 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b246a83-7e36-4f75-9eeb-5545b7d7e3f | Address on File | Contingent | BTC: 0.01060945, DOGE: 1995, EMC2: 407.8642497, ETH: 0.51028861, ETHW: 0.51028861, VTC: 0.24096386, KMD: 1.02367038, LSK: 0.17955312, USDT: 99.82105002, XRP: 134.66660, ZEC: 0.00003846 |
| ac99393a-3e04-460a-bd9e-2246b47423239 | Address on File | Contingent | BTC: 0.05568818, USDT: 2.77154959 |
| cc304faeb-8e5a-40ae-bab2-b1861e6fd647 | Address on File | Contingent | BTC: 0.01742693, ETH: 0.48673205, ETHW: 0.48673205, LTC: 1.999774 |
| 0de93020-a752-4a7d-ae6c-a6e5402e02a0 | Address on File | Contingent | BTC: 0.04930086, ETC: 0.25044739, ETH: 0.05045113, ETHW: 0.05045113, LTC: 0.1698981, NXT: 12.81722635, PAY: 8.9276149, XLM: 13.82258848, XRP: 145.744345 |
| c40263a6-4dac-465d-b612-ac0ed177586c | Address on File | Contingent | BCH: 0.00002276, BTC: 0.00005192, DOGE: 21297.19782 |
| 1f94a604-c6e9-4e2b-b8b9-42453e90da2 | Address on File | Contingent | USDT: 0.05556495 |
| ba2d1264-1400-481a-815a-9f662dd62c4b | Address on File | Contingent | POLY: 8683.186595 |
| 2bacff2e-e01b-42e8-5233-79c7a3b0d545 | Address on File | Contingent | BTC: 0.05517089, DGB: 144.9277562, LSK: 12.65465075, NEO: 0.02729591, SC: 127.7081947 |
| 501fc932-3c08-447c-94fd-66768c727b54 | Address on File | Contingent | BTC: 0.05565314 |
| 4a8d22b9-0f02-4f86-8815-37c42e55db76 | Address on File | Contingent | ADA: 1683.558366, BTC: 0.00769772, SC: 20840.48851, XRP: 1481.05197 |
| 1f8e44615-291a-4966-9a68-5741804b0705 | Address on File | Contingent | ADA: 1683.558366, BTC: 0.00769772, SC: 20840.48851, XRP: 1482.04615 |
| d696e09-7bc0-4090-9d3d-917d52d5986b | Address on File | Contingent | ADA: 1000, BCH: 0.00000011, BTC: 0.04238453, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.35108522, ZEN: 0.00000001 |
| e942f986-1c39-483b-a2e5-22c32390337 | Address on File | Contingent | BTC: 2933.7133, PAY: 302.62707, SC: 275601, SNT: 22765.71048 |
| 4a8d020e-f6a0-489f-9725-295c5f1c83 | Address on File | Contingent | BCH: 0.00029473, BTC: 0.00029473, DOGE: 19071.70917, ETC: 3.46016378, GAME: 19. 78800348, GLM: 134.5635208, LSK: 47.13312716, STRAX: 20.21059731, ZEC: 0.29405014 |
| ccdb2abc-90f8-4889-8e3a-5c8d47a667e6 | Address on File | Contingent | BTC: 0.00000069, ENG: 69.1583845, ETH: 0.57772122, ETHW: 0.75772122, NEO: 0.21061634, POWR: 240.3018394, USDT: 1.78, WAVES: 30.4, XLM: 521.392365 |
| 9ee0d9f0-3aa8-45b4-8394-c2b7c07ef127 | Address on File | Contingent | BTC: 0.04003022, OMG: 0.57223035, QTUM: 38.0187747, ZEC: 0.04492932 |
| 91193648-bfb1-47b4-bc91-4722e6bae10d | Address on File | Contingent | BTC: 0.05370465, QTUM: 18.6240316, UBQ: 155.4093196 |
| 4e8fed55-0728-48ca-8f63-2dbb2b323bd1 | Address on File | Contingent | ADA: 4149.804635, BTC: 0.00000003, ETH: 0.000064, ETHW: 0.0000064, SC: 2090.357782 |
| e4393bf6-f8de5-4c1f-9171-900e795ed9bd | Address on File | Contingent | ADA: 3000, BTC: 0.01112272, PINK: 0.19135364, STRAX: 36.60855548, XRP: 500 |
| cfd7c53c-aeb5-4ff6a-aabf-7878490fd8b | Address on File | Contingent | BTC: 0.02023163, ETH: 0.77, ETHW: 0.77, EXP: 40, MAID: 100, QTUM: 6.1, SNT: 250, THC: 250, USD: 0.02297211, WACME: 10 |
| dd5848e-2995-4c0a-809d-c6ff0a811cec | Address on File | Contingent | USDT: 1537.1100851 |
| e73bedd-4584-4091-b0822-2c6157ce9064 | Address on File | Contingent | BTC: 0.05533957 |
| b511143b-5b05-4d1-9ee6-2dd2728c36b | Address on File | Contingent | BTC: 0.05550425 |
| cd90f959-3c24-4113-9e88-7d74f5d7a6b | Address on File | Contingent | QTUM: 598.1510991 |
| a1003aa-38a6-4b34-8a4b-75005a5143bd6 | Address on File | Contingent | USDT: 1537.0973172 |
| f69896f3-8594-8c91-b10167abf7, BTC: 0.04522135 | Address on File | Contingent | ARK: 33.52603066 BCH: 0.01614807, BTC: 0.01614807, DGB: 832.985885, ETH: 0.01908742, ETHW: 0.57824062, USDT: 569.7455759 |
| 7c51a1ed-9219-449c-9423-58227d224370 | Address on File | Contingent | DOGE: 21222.23055 |
| 1cf999ff-5599-4f05-aab2-d21c1b7a555e | Address on File | Contingent | BTC: 0.04823275, ETH: 0.10817448, ETHW: 0.10817448 |
| 8c8db8f5-0eba-4c3b-b2b0-0fd5e0d45f | Address on File | Contingent | BTC: 0.05456893, STRAX: 51.20055503 |
| df0d6a53-0cc9-449a-b2fb-ef1f88b52d6a | Address on File | Contingent | XVG: 5541.568352 |
| 7d2435c9-5288-4211-9191-4f2494ddc387 | Address on File | Contingent | BTC: 0.04678039, USDT: 174.3010096, ZEC: 0.03034977 |
| 7c75ab4-6836-4b1d-a26c-b837820b082 | Address on File | Contingent | BTC: 0.05543508 |
| 2ee9eecae-6a3b-42e0-a256-1f18af4236c7a | Address on File | Contingent | BTC: 0.05543508 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 305822d0-7843-4e66-a6e9-1d642b1d7350 | Address on File | Contingent | BCH: 0.03264149, BTC: 0.0427077, DGB: 11355.18868, GAME: 75.94411558, GRT: 0.88006186, IGNIS: 282.5, NMR: 2.2, NXT: 565, PAY: 120.6446023, QTUM: 8.4354823, SC: 16092.9347, UBQ: 208.8, WAVES: 46.94117647, XLM: 302.56685948, ZEC: 0.7930286 |
| 17cf7217-764f-4913-95a5-ef0391fb66e48 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.04676666, HIVE: 35, LBC: 37.47970071, LSK: 20, NEO: 21, RDD: 1000, STEEM: 35, STRAX: 20 |
| 60df3b0d-2247-4244-8425-5e0fc8ca3e3a | Address on File | Contingent | BTC: 0.05392024, ZEC: 1.2333762 |
| 12788a0c-4fa5-4d90-b0e2-6b86a96f7a91 | Address on File | Contingent | BTC: 0.0213045, ETC: 20.3676573, USDT: 571.2368079, XRP: 0.0000121 7 |
| cff22e5f-9017-42cf-81b7-670dad9f105c | Address on File | Contingent | ADA: 500, BTC: 0.00623762, BTS: 1, FIRO: 110, SC: 238519.2511, SYS: 1, XDN: 1, XVG: 1 |
| 39220ceb-a752-4a4b-8b57-d76c2bca2c0a | Address on File | Contingent | BTC: 0.05084224, ETH: 0.05, ETHW: 0.05, LTC: 0.5 |
| 2fe13ac1-6e6b-4a2b-8572-a3d5b722a720 | Address on File | Contingent | ADA: 55.45552699, BTC: 0.00000022, DOGE: 19940, NXT: 21655.06000, XRP: 16940 |
| 447ea978-f363-43d5-9baf-acce3058f1ece | Address on File | Contingent | BCH: 0.0000796, BLK: 0.880852, BTC: 0.000796, DOGE: 21152.36782 |
| ae554694-5567-48fb-8dbe-013325f779c0 | Address on File | Contingent | ADA: 4199.334675, GAME: 0.9975 |
| c0aea333-d716-4ec0-8803-34990ff92c16 | Address on File | Contingent | BTC: 0.05533273, SUSHI: 149.3961004 |
| a2e5808-2ec5-45d0-bebe-8abc3d56e8c8 | Address on File | Contingent | BTC: 0.00144403, USDT: 1601.056515 |
| b32cb0f5-e25c-4270-b329-522e2aee3194 | Address on File | Contingent | ADX: 22.77308623, ARDR: 9.59846284, BTC: 0.04760226, ETH: 0.10512409, NEO1.5, NXS1: 11.330863, USDT: 0.04665094 |
| e600c39f-cb01-4169-ac72-810045797d8a | Address on File | Contingent | XVG: 808022.4193 |
| bd0445f7-43d3-4983-ab23-6fe8b7e92177 | Address on File | Contingent | ADA: 1903.44, BTC: 0.05672906 |
| 2aefbb21-6f2d-40eb-bdb0-00cee0a1a401 | Address on File | Contingent | BTC: 0.00000253, ETH: 0.00000044, ETHW: 0.00000064, LBC: 85.98739434, MTL: 10.36063806, MYST: 10, NEO: 0.975, PAY: 34.54120861, SNT: 700 |
| d299b57-34a0-481b-8805-a3bb-a76cf8416f36 | Address on File | Contingent | BTC: 0.05522253 |
| 6ca2c4b3-4e8f-41c7-8aba-81aaa22b0f9a | Address on File | Contingent | BTC: 0.00000006, DGB: 14268.4 0668, RDD: 500000, SC: 54956.07769 |
| 49c14773-6ae2-45e0-a430-bb8bfd56cdf9 | Address on File | Contingent | ADA: 148.1660473, BTC: 0.04960054, XLM: 159.2360319, XRP: 200, XVG: 2043.630968 |
| f10e146f-fbc6-4d99-8774-eade763589518 | Address on File | Contingent | ADA: 100, BTC: 0.0033779, XLM: 100 |
| 5a912314-f501-4680-bc1f-7a2d726b8aa3 | Address on File | Contingent | ADA: 4185.592405, ETH: 0.0003811, ETHW: 0.0003811 |
| f95d4374-22a1-4aa8-bdc5-731433065dbc | Address on File | Contingent | ADA: 1081.562022, ETH: 0.05093386, STORJ: 3 |
| d54c231e-9c37-422a-83bf-156e6eca960d | Address on File | Contingent | ADA: 4164.52968 |
| b88d8a6a-e04f-4fc2f-8901-1da62c3ca4df | Address on File | Contingent | ARK: 22.85696, BTC: 0.0544119 |
| 925d506c-6a04-45c0-8dda-72a74c93ddec | Address on File | Contingent | BTC: 0.0497142, NEO: 0.36, POT: 14.04, ETHW: 0.36, XLM: 400, XRP: 300 |
| d3822555-1e1e-4287-b224-df170765814d5 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.42.67842, ETHW: 0.42, GRS: 89.31010892, LTC: 2.40547932, NEO: 4.03232124, VTC: 30.3473826, XLM: 7605.002769 |
| 4bfca0e3-2928-42ff-ab127-b01a93a94d0 | Address on File | Contingent | BTC: 0.05502755, XRP: 5.000000000 |
| 081b5d3e-4651-4188a-a9f1-3201cef7c2b | Address on File | Contingent | BTC: 0.05522459, DOGE: 0.327913, XRP: 8.00008 |
| 75e1c306-6968-4335-8f29-bdc1120541b2 | Address on File | Contingent | ADA: 10000, BTC: 0.00001181, ETH: 0.00001080, ETHW: 0.00000181, SC: 900.2288896 |
| d183c5ab-3e76-490e-a292-73f1c2692738 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 250, NXT: 500 |
| 62d87341-e483-44e5-ab07-4f8e144e9baca | Address on File | Contingent | BTC: 0.05511078 |
| ffd01f63-e27f-4ab5-9404-7be04f42aaeeae | Address on File | Contingent | ETH: 1.81501513, XLM: 2.00000001 |
| 791d0b0-184c-4a27-a062-2d2a8429cbd9a | Address on File | Contingent | BTC: 0.05169125, ZEC: 0.04724503 |
| b45cf944-b20f-4631-828b-f6682310746 | Address on File | Contingent | ADX: 2900, BTC: 0.00014560, DOGE: 40000, IGNIS: 10, QRL: 10, XLM: 700 |
|  |  | Contingent | BTC: 0.00000009, ETH: 0.4, ETHW: 0.42, GRS: 89.31010892, LTC: 2.40547032, NEO: 4.00006338, OMG: 0.0000337, XRP: 1000 |
| 95824caa-8b97-4b99-b62a-aed982455c7 | Address on File | Contingent | ADA: 9779, BTC: 0.00001008, BTS: 200, POWR: 71, PPC: 5, QTUM: 3, REPV2: 3.24415829 |
| 2d0a3771-eecd-4bcc-a085-0dbf1fbe533c | Address on File | Contingent | BTC: 0.05050270, ETH: 0.24174529 |
| 15ae0001e-fb66-4cf2-ad13-f9689127066c | Address on File | Contingent | ADA: 971.6833194, BCH: 0.00000087, BTC: 0.00000008, DOGE: 5419, RDD: 16352.49902, SC: 6353.633318, TRX: 2256.78733, XRP: 140.4929578, XVG: 1091.356674 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f3f7cb4-1d8f-4003-9401-7d32efc4670 | Address on File | Contingent | BTC: 0.82076248, ETH: 0.82076248 |
| b7de64a3-4e34-4213-a217b17db5f39 | Address on File | Contingent | BTC: 0.00592292, USDT: 0.00737159 |
| 90aed788-f4c1-493f-8773-a25b49420d48 | Address on File | Contingent | BTC: 0.05408077, DOGE: 19508.37 18 |
|  |  | Contingent | ARK: 6, BTC: 0.0000043, DOGE: 10000, ETH: 0.42338062, ETHW: 0.42338062, GAME: 1, LSK: 3.68852474, MUNT: 0.15883049, USDT: 0.0012625, XVG: 6833.666893 |
| 4fef5e01-499d-4454-83be-8fe0af6671a55 | Address on File | Contingent | BTC: 0.02439169, ETHW: 0.82404 196 |
|  |  | Contingent | ADA: 710.6305709, DGB: 1368.796746, HIVE: 10.35865385, NEO: 15.8826424 1, NXT: 210.2655087, OMG: 55.92053254, PTOY: 57.0956587, STEEM: 10.35865385, USDT: 0.00461395, WINGS: 1.0946375, XRP: 2407.112687, XVG: 570.43644 |
| e60e6b3b-abb4-42d2-ace2-a2ad9d5290bdf | Address on File | Contingent | STO:436647 |
| b672f480-b8917-9992-8634-fdf716f11af | Address on File | Contingent | BTC: 0.05503017, ETH: 0.22333688 |
| 45a8ab9-0a07-4c71-9d00-b6dfbfc28dd7f | Address on File | Contingent | BTC: 0.82393117, ETHW: 0.82393117, POWR: 0.00594989, STRAX: 91.20050931 |
| 3d22f3b2-a0f0-4d51-8e9b-9465fdf3acfc | Address on File | Contingent | GLM: 65, KMD: 100, MAID: 300, POT: 220, VTC: 50 |
| 474f3fab-a2ca-46df-a0d2-bf6a864d99ac | Address on File | Contingent | BCH: 0.05442831, BTC: 0.05442371, SC: 2000, XLM: 50, XRP: 500 |
| 6e2c0c6-a23c-4dc2-9ae0-2bb57d92c9a7 | Address on File | Contingent | BCH: 0.05504052, BTC: 0.05504052 |
| 0c40b4a-d66d-4e09-b65a-bd56d94f73fc | Address on File | Contingent | BTC: 0.0000062, ETH: 0.00000037, ETHW: 0.0000037, BTC: 0.05522135, ETH: 0.82432022 |
| a4c00f26-cbd5-4e64-b5c5-9f62b64a68 | Address on File | Contingent | BTC: 0.05542062, LSK: 150, SC: 150000 |
| 6c60f79c-6cc-448e-9b9f-52a85cfc5cf | Address on File | Contingent | BCH: 0.0556, BTC: 0.05465437, XLM: 43.33084333 |
| 6d39351e-1c62-430c-81de-55c90c4c11 | Address on File | Contingent | BTC: 0.05504234, USDT: 2.68438 |
| 3c9c81c6-b123-4608-8fcf-357b5c8e5e9 | Address on File | Contingent | BTC: 0.02082803, ETH: 0.23410621, ETHW: 0.23410621, NEO: 1.91548999 |
| aa4eff0c-96c1-4496-9702-9738c8946e48 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.47, ETHW: 0.80752757, NEO: 13.425 |
| ae628d8f-794a-4bc5-91c2-1fed25b2087f | Address on File | Contingent | BTC: 0.05494938, USDT: 72.99229 |
| a5f42e93-48a6-4dd5-8820-9ea72c7bae8 | Address on File | Contingent | BTC: 0.05496198 |
| afda0e04-3136-4147-8d9b-075c7b1b92c7 | Address on File | Contingent | BTC: 0.0471a881, ETH: 0.00000006, ETHW: 0.00000006, DGB: 6.25525a5, MAID: 56.5, NEO: 0.79999996, POWR: 250.3, XLM: 500 |
| 74dd6122-440f-4fca-8e-2c7717d775f4 | Address on File | Contingent | ADX: 500, BTC: 0.0466728, ETH: 0.00000014, ETHW: 0.00000014, LTC: 1.05 |
| 94eed99-44f07-b4df-1bc7-3ec3e3 | Address on File | Contingent | ETH: 0.82284021, ETHW: 0.82284021 |
| b97a5601-4e96-4df5-9d20-efadfbac3966 | Address on File | Contingent | BCH: 0.0554c2c9, BTC: 0.0554002c4, GLM: 50, SC: 150000, USDT: 0.000000039 |
| d0de9f-3cf5-4d3e-9eb5-3af21b7ea0 | Address on File | Contingent | BTC: 0.02148639, DOGE: 1964, ETH: 0.02214521, LTC: 0.03, ZEC: 0.00011254 |
| 65e4c33a-ddd3-49e0-91a9-2c0b9afb5e | Address on File | Contingent | DOGE: 19978.8771 |
| 65e5531d603-495f1-b11b-8723b9a6a1d | Address on File | Contingent | BTC: 0.00001304, DGB: 65555.5543, XRP: 2000.75 |
|  |  | Contingent | ARK: 250, BTC: 0.00000019, DOGE: 0000675, ETC: 4.5, ETH: 0.00000162, ETHW: 0.00000162, NEO: 3.2, OMG: 30, RDD: 1000, SC: 10000, STEEM: 24, STRAX: 19, XEM: 2000, XLM: 150, XRP: 500 |
| 0f5a0c6c-bdc4-42b4-b5d8-69cfc77aa0 | Address on File | Contingent | NXT: 300 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53717e94-3b1c-4ecf-b576-1df495c32ea0 | Address on File | Contingent | BCH: 0.00054161, BTC: 0.00054161, DOGE: 19107.2974, ETC: 3.68196475, GAME: 14.18368365, GLM: 111.7061886, LSK: 17.5824219, STRAX: 7.9155813, ZEC: 0.22578369 |
| d64b7779-9413-42d1-b115-abcd62233153 | Address on File | Contingent | ETH: 0.00000657, ETHW: 0.00000657, USDT: 1514.281637 |
| 88a4d80b-7348-4a72-a2db-e73748bee82c | Address on File | Contingent | BTC: 0.05456724, NAV: 100, OK: 52.43534554 |
| c5362c73-4ffc-441e-a452-437ba36e7a31 | Address on File | Contingent | ADA: 2733.309764, BTC: 0.00000012, XRP: 1209.626449 |
| 0391c408-a5ef-4af8-8308-e718b853f891 | Address on File | Contingent | BTC: 0.05469129 |
| a9f4a5ce-db69-4ea5-9d77-0978d0ef309d | Address on File | Contingent | BTC: 0.05468751 |
| e67e37a1-7398-490b-896d-596b5499a5c0 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.05458812, XLM: 29.8011388 |
| fed0c711-a338-4b8c-97fe-5466a051ca13 | Address on File | Contingent | ADA: 710, BTC: 0.043726, SC: 944.6026765, XRP: 95.54160517 |
| 8f30fbac-690f-429c-b3b4-375be324f555 | Address on File | Contingent | ADA: 0.4114202, BTC: 0.02287447, GLM: 211.9634509, POWR: 1165.940744, TRX: 5833.914375, WAVES: 151.0014616 |
| cd97bc8f-195c-4567-b7a0-dd37b5a89e10 | Address on File | Contingent | BTC: 0.05467373 |
| ed20f802-8c4d-4d1a-ba4d-17f701e8a975 | Address on File | Contingent | BTC: 0.03797129, ETH: 0.25, ETHW: 0.25 |
| c108d894-4744-4728-82a5-66a3ee9fc0dd | Address on File | Contingent | BCH: 0.00000013, BTC: 0.05092263, NEO: 11.31881821 |
| 3d3e3b9d-e7c7-41fb-938a-1f0b6b8297ff | Address on File | Contingent | BTC: 0.01908063, MANA: 2000, NEO: 3.40935737, RDD: 23813.63477, XDN: 7861.471052 |
| 49db763e-2d14-479f-b651-f00835d980e6 | Address on File | Contingent | BTC: 0.03324689, ETH: 0.109725, ETHW: 0.109725, LSK: 8, LTC: 4, NMR: 4, OMG: 20, PAY: 50 |
| d497e027-4340-4535-8f45-6baed8566e2a | Address on File | Contingent | BTC: 0.0546308 |
| 555156c4-9442-43b8-8d0b-dbc0d8e79436 | Address on File | Contingent | ADA: 4059.692656, BTC: 0.00110758, USDT: 0.00094008 |
| 9057d8ba-7256-4544-acbe-27c6bf6d8ab1 | Address on File | Contingent | BTC: 0.05461234 |
| 13a6b9b1-ec72-4c4b-9854-5cb743cd2791 | Address on File | Contingent | ETH: 0.81739659, ETHW: 0.8302708 |
| 3ff4e913-387b-4c1e-8901-15633520424a | Address on File | Contingent | BTC: 0.00063353, ETH: 0.79893955, ETHW: 0.79893955, LSK: 8, NAV: 10, NEO: 1, XVG: 100 |
| f5c53e5b-20a3-49a7-8628-5fe7f8231c0e | Address on File | Contingent | BTC: 0.05460296 |
| d378fa14-216f-4929-93f3-15ecc1f22cb7 | Address on File | Contingent | BTC: 0.05460178 |
| 8db88130-a820-4998-9dd7-177267e1364c | Address on File | Contingent | BTC: 0.0000079, MTL: 206.9452922, NEO: 141.883156 |
| 142a90ae-6411-446a-bee3-64ef768ba9e9 | Address on File | Contingent | BAT: 1564.975959, BTC: 0.00345764, BTS: 2862.224553, ETH: 0.00000057, ETHW: 0.00000057, FLO: 3643.947254, GRS: 2044.425939, MTL: 108.9365579, NEO: 0.89281403, OMG: 40, QRL: 1500, VTC: 300, WACME: 68.7057879 |
| 607acb86-8820-402f-966c-968c8e77d954 | Address on File | Contingent | XRP: 3538.630929 |
| 45decff6-eac1-4a06-ba2b-93d183b11d46 | Address on File | Contingent | BTC: 0.00024073, ETH: 0.79667936, ETHW: 0.79667936, QTUM: 12.16707478 |
| 0d42fcd4-972f-4e6b-9205-c5945ffbfac3 | Address on File | Contingent | BTC: 0.0545763, ETH: 0.0001105, ETHW: 0.0001105 |
| 7d597e7a-72b2-403c-9d0d-27f64d10b994 | Address on File | Contingent | BTC: 0.00000082, DASH: 7.4294508, ETC: 0.25070336, ETH: 0.64631138, ETHW: 0.64631138, USDT: 0.02216795, ZEC: 0.05016773 |
| ee491d1a-89a3-4894-ac05-f484e17a94fc | Address on File | Contingent | ADA: 1065.735051, BTC: 0.03775902, DGB: 1500.749591, HIVE: 25, NAV: 70, QRL: 0.2536906, SC: 10008.83053, STEEM: 25, XRP: 29.25041157 |
| 20b9a1f4-800c-4d62-9b6e-543c4bd1e404 | Address on File | Contingent | BTC: 0.04235935, ETH: 0.00000278, ETHW: 0.00000278, MAID: 2003.728108 |
| b4569964-a370-4883-86c7-05edd331b20e | Address on File | Contingent | ETH: 0.81671336, ETHW: 0.81671336 |
| 9f8b9463-227c-4040-98fc-8dfb7e8f9273 | Address on File | Contingent | ADA: 4138.933293, BTC: 0.00000021 |
| ba7edbef-d4aa-46eb-a9b2-f3a9f7241259 | Address on File | Contingent | BCH: 0.0025353, BTC: 0.05454428 |
| 49fc55b9-1d98-4953-9192-eafc0c36dbda | Address on File | Contingent | BTC: 0.03198376, LTC: 7.7, NEO: 3 |
| c68a4e9d-8cf6-4d60-8a6e-d3ee241999b3 | Address on File | Contingent | BCH: 0.00046882, BTC: 0.00163246, MUNT: 50, MYST: 5, XRP: 3377.122146, XVG: 11153.77808 |
| 91696164-2ccf-49b0-af79-dff17c28ef1b | Address on File | Contingent | BTC: 0.00000315, SC: 213584.7223, USDT: 0.01268842, XRP: 1790.660675 |
| 9d110751-5fcf-4733-8d21-6e9a0196c4c0 | Address on File | Contingent | DOGE: 20867.0509 |
| 398a187e-bd7c-4488-a60f-114f86649c28 | Address on File | Contingent | BCH: 0.43741589, BTC: 0.00567044, ETH: 0.29470438, ETHW: 0.29470438, LSK: 76.42961416, LTC: 2.4719358, XRP: 1173.720644 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ce1ab60-7710-4e99-b76a-275b205875be | Address on File | Contingent | ADA: 1957.000084, ARDR: 198, ARK: 9.53577072, BCH: 0.1, DGB: 943.1508178, DOGE: 1532.772727, ETC: 0.19988443, HIVE: 20.11756146, IGNIS: 175, KMD: 13.85435909, NEO: 0.03310164, NXS: 9.70291017, OMG: 10.61843922, POWR: 126.8599771, QTUM: 6.30588157, RDD: 11875, SC: 3903.143776, SIGNA: 536.7527616, STEEM: 20.11756146, STRAX: 16.18726038, THC: 418.151331, UBQ: 9.79749786, VTC: 12.49978017, XDN: 2384.89147, XEM: 9.48747528, XLM: 291.1476706, XRP: 1225.35821, XVG: 1103.380994 |
| e8dcec45-7010-48bb-b893-a68c223a8c39 | Address on File | Contingent | ETC: 82.64009905 |
| 9578284c-c836-4473-b13d-d48e9c3a618c | Address on File | Contingent | BTC: 0.00000068, USDT: 1499.218971, XVG: 5000 |
| ec0944c1-ed34-4722-ac10-ab5d53d33ab1 | Address on File | Contingent | ADA: 1015.412958, BTC: 0.02683404, SC: 23988, USDT: 311.9366689 |
| bd761bb7-8259-4338-8053-d63357f9844d | Address on File | Contingent | BTC: 0.01383671, ETH: 0.60886631, ETHW: 0.60886631, USDT: 0.00250472 |
| b15266f3-f760-4fe4-8cac-a51da1449999 | Address on File | Contingent | BTC: 0.05451124 |
| 960c604c-619e-422b-a154-6d19b109f69d | Address on File | Contingent | ADX: 136.4610304, BTC: 0.05306223, EXP: 27.26030517, NEO: 0.28657788, PIVX: 30.52816037, SC: 2000.079088, XLM: 24.18821418 |
| d7d07ef1-ad93-414d-a836-3f62a7729f87 | Address on File | Contingent | ADA: 4135.237889 |
| dff99d01-376c-4b7e-bfb0-6189580faa3d | Address on File | Contingent | ADA: 220, BTC: 0.00013453, DGB: 3450, MANA: 1000, NEO: 3.40649817, THC: 850, XDN: 5000, XEM: 344.3238066, XRP: 2064.470639 |
| d63a55f9-2bb8-46c0-b766-778c52b445b3 | Address on File | Contingent | ETH: 0.81574099, ETHW: 0.8286152 |
| 66755ee5-1849-4856-98b8-eb55afbf1861 | Address on File | Contingent | BCH: 0.30457678, BTC: 0.03103236, DOGE: 8227.047297, POWR: 40, SC: 198, XEM: 110, XLM: 40, XRP: 15 |
| a52bdb9f-7057-4b87-b224-3281a3e39616 | Address on File | Contingent | BCH: 0.98743356, BTC: 0.00018999, KMD: 4486.015518, XLM: 920.198947 |
| 2f106628-89f6-48e1-aab7-9ceae443b8fd | Address on File | Contingent | ZEN: 189.8968686 |
| d0b86e45-132a-46f1-ba0a-1b9683568ad4 | Address on File | Contingent | BTC: 0.05447757 |
| 6facacba-489b-4f05-8bec-115bc25dfcbf | Address on File | Contingent | XLM: 16909.15325 |
| a6acb9c0-9c45-4cf2-be9c-f0bbe418bfbc | Address on File | Contingent | ETH: 0.81526508, ETHW: 0.83210153 |
| 815eb74e-e251-42f1-a1f0-d46d9c4ebd66 | Address on File | Contingent | BTC: 0.05445114, STEEM: 0.0006, USDT: 0.00312492 |
| e81c683d-710e-4baa-a17e-134b919be823 | Address on File | Contingent | ADA: 4123.395593, OMG: 1.3323461, THC: 705.9776912 |
| fd8ef8fa-5430-4ae8-8855-7d52a831a00c | Address on File | Contingent | ADA: 615.7445891, BTC: 0.04622317, NXT: 1045.006531, USDT: 0.00413564 |
| 7d81295e-3fab-4728-9270-13140deaa360 | Address on File | Contingent | ADA: 460.4887984, BTC: 0.00000011, DOGE: 18510.72516 |
| a2edf4e4-296b-478c-ba37-c9c47eebc65e | Address on File | Contingent | BTC: 0.05444162 |
| c0a4785c-06da-4c86-897f-e453bd494c3b | Address on File | Contingent | DGB: 2510.436985, ETHW: 0.00000016, SC: 20010, XLM: 9004.07013, XRP: 1437.845144 |
| 3fd20357-0489-4710-9b65-334106d3ddd5 | Address on File | Contingent | BTC: 0.00000524, LSK: 1745.156188 |
| 1b58ac64-c36e-4b36-97aa-989b812784ef | Address on File | Contingent | BTC: 0.05433147, LBC: 289.1498788 |
| 0aff1221-cd1f-4500-a340-569f4878d712 | Address on File | Contingent | BTC: 0.05029285, MTL: 12, NEO: 5.87, POWR: 300 |
| a456dcc3-687b-4d47-a199-57a9ba0a5856 | Address on File | Contingent | BTC: 0.02244381, EMC2: 42, MANA: 1857.756556, MONA: 20 |
| ff6ae824-42eb-4d6a-9116-cb191d44103b | Address on File | Contingent | BTC: 0.00387079, ETH: 0.75647972, ETHW: 0.75647972 |
| 755f49ab-de6e-4c16-8886-228e9c969216 | Address on File | Contingent | BTC: 0.05440616 |
| 623a4ea1-f9b1-4420-b49d-23e7af5aa414 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.81425907, ETHW: 0.81425907 |
| 0f071802-83be-41bd-b852-ba62804b527f | Address on File | Contingent | BTC: 0.04923671, DCR: 2, GAME: 50, MYST: 10, NEO: 0.56685126, OMG: 11, PAY: 18.9574257, SC: 12803, WAVES: 10, XLM: 350 |
| 3aa3600a-3df0-4858-9023-245b2c73d9f9 | Address on File | Contingent | BTC: 0.05439438 |
| beec7ecf-ee73-473d-84b2-6a9faaceeeeb | Address on File | Contingent | BTC: 0.05439147 |
| c1eec32f-6e2f-41a7-9b70-e6acd4f2192c | Address on File | Contingent | BTC: 0.05438545 |
| 3737f581-05a1-428b-ae9b-ccbb977636b7 | Address on File | Contingent | BTC: 0.05190655, NEO: 3.53583445, RDD: 5000, XDN: 2000, XRP: 80 |
| ca611bcc-d50b-42ee-89dc-1c92b6f4b5b4 | Address on File | Contingent | ETH: 0.81389771, ETHW: 0.83074447 |
| 2f36cd41-7030-422e-8ee0-f7334294226b | Address on File | Contingent | DASH: 0.50647218, ETH: 0.78853754, ETHW: 0.78853754, GBYTE: 0.08913264, MORE: 41.27968313, NXT: 630.0656269, STRAX: 10.05114487, USDT: 0.00363986, XVG: 9507.691443 |
| 9134530e-492c-4510-a039-9d9fc2ff7906 | Address on File | Contingent | BTC: 0.05433543, ETH: 0.00042971, ETHW: 0.00042971 |
| 0e295c78-4897-4866-8c6c-4ac1fe203ab3 | Address on File | Contingent | DOGE: 20705.97911, RDD: 17433 |
| ed4dbb7d-1706-4dff-b0e8-1d2ae225a215 | Address on File | Contingent | BTC: 0.05435872 |
| 1464386f-94f6-43e5-a4ba-122b5bf1afb0 | Address on File | Contingent | ADA: 4123, BTC: 0.00000976 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 090a067f-6287-4dec-93f0-70a93d51914b | Address on File | Contingent | BTC: 0.00563337, LTC: 0.3, OMG: 0.9, POT: 1, USDT: 683.8392705, XRP: 1499.491 |
| 17bdeab4-cf98-4169-87e0-b415045e57ee | Address on File | Contingent | ADA: 1750, BTC: 0.01552922, XRP: 1020 |
| 7283d578-ea05-4dc3-a5ae-bd6a941ffa50 | Address on File | Contingent | RDD: 100000, TRX: 14771.097, XLM: 430.8388442, XRP: 977.0524414 |
| f352f3e7-2fad-47c8-a707-6bdde1af1084 | Address on File | Contingent | BCH: 0.01878611, BTC: 0.04200312, DGB: 929.6352245, ETH: 0.17915582, ETHW: 0.17915582, EXP: 24.59370056, XDN: 2759.042553 |
| 7002c8c0-5046-4653-b2a9-26e3c590cb3e | Address on File | Contingent | BTC: 0.05432 |
| b23e74fb-7f54-45b2-9017-cda3b9ad594e | Address on File | Contingent | ADX: 75.7879395, BTC: 0.05120675, EMC2: 1150.064771, MONA: 92.44900387, NEO: 0.4878144, PAY: 52, STRAX: 30, XEM: 200 |
| 790a4dc3-9b04-4778-a84a-fe74007f63f7 | Address on File | Contingent | ETH: 0.81251996, ETHW: 0.82937106, MYST: 0.53039836 |
| c55b43bb-a5c1-4a1e-b599-4fbb16f262d2 | Address on File | Contingent | BTC: 0.05139692, DGB: 10000 |
| 51ba061e-d18e-4f07-b624-6707aafb703c | Address on File | Contingent | POWR: 9359.157111 |
| d9ef322e-7e5b-4a50-b1ff-f1365b8e9f6d | Address on File | Contingent | ADA: 698.3240223, BTC: 0.03433584, LTC: 1.17302327, NEO: 2.53275111, TRX: 2673.796791 |
| a653ff5f-1b59-4b5f-b59a-affce525893e | Address on File | Contingent | ETH: 0.81208372, ETHW: 0.82864245 |
| f5e3a612-c8c0-45ee-9bb1-287bb8bf29ba | Address on File | Contingent | BTC: 0.00000111, FIRO: 0.34047689, LTC: 19.17190534, NEO: 0.09685609, SC: 375, UBQ: 13.0155161, USDT: 0.0012062, VTC: 1, XRP: 15.75829384, ZEC: 0.1429893 |
| 7b11c4ac-ce1c-41aa-8247-c239cb0bc22d | Address on File | Contingent | BTC: 0.05423619 |
| 3637f049-7ff4-426c-9926-f6d4d41e57ff | Address on File | Contingent | BTC: 0.05291099, NEO: 4 |
| 8dfd3204-b123-4758-875f-2f729af05387 | Address on File | Contingent | ADA: 4114.027598 |
| ec8e99d4-cbb5-4a13-8d04-3e942f9b220a | Address on File | Contingent | ADA: 4079.421763, BTC: 0.00043146 |
| 336b1877-ddb5-4f47-9e87-fe289890c713 | Address on File | Contingent | BTC: 0.05420433 |
| 3c1e5922-7140-4371-889d-0ca6dba5d738 | Address on File | Contingent | BTC: 0.05419689 |
| 490d8347-ad6c-4c9c-994f-c8b394dab3bb | Address on File | Contingent | BLOCK: 14.5620438, BTC: 0.0411515, ETH: 0.19464412, ETHW: 0.19464412 |
| f96a26b4-167f-4b98-9af5-d6558f191f15 | Address on File | Contingent | ADA: 3200, ADX: 1000, SC: 50000 |
| 79d4bd5f-9031-425d-96d0-88db7031e4c8 | Address on File | Contingent | BTC: 0.00000063, ETC: 44.61535898, GLM: 1837.016575, VTC: 279.414, WAVES: 141.509434, XVG: 11826.89981 |
| 1954d72d-6bcc-4213-af41-c505a60a937f | Address on File | Contingent | BTC: 0.04293876, MAID: 1341.547946, WAVES: 51.64797129 |
| a4bb43cc-f806-4ec0-a21c-e8c724a3f1ce | Address on File | Contingent | BTC: 0.04675483, ETC: 11.25864429 |
| b02354fe-6355-468d-af93-b31274f3ad7e | Address on File | Contingent | BTC: 0.0490804, SC: 16088.60968, XVG: 44932.23243 |
| 2286fb22-8e18-4adb-81c9-02a50e682951 | Address on File | Contingent | BTC: 0.05415527 |
| 25ed8bef-f75f-454b-89bd-7b3cce2ab244 | Address on File | Contingent | BTC: 0.05414719 |
| db0f71fc-3638-4592-833f-1741a2eb5cba | Address on File | Contingent | BTC: 0.05414478 |
| 65b6305c-0fe4-48ef-a1ea-6e5e3d9227bf | Address on File | Contingent | BTC: 0.000695, ETH: 0.8, ETHW: 0.8 |
| 2d80022f-cc3d-4b34-8027-d5d6b928c947 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, USDT: 1497.952525 |
| ea994154-e03f-4f69-b705-8a4b93fdb53c | Address on File | Contingent | ARDR: 607.6142132, BTC: 0.00000002, NMR: 2, OMG: 43.67416858, PAY: 43.67813704, SC: 15733.53819, SPHR: 0.00005875, XLM: 411.7541594, XRP: 3029.652327 |
| a2b87b28-8654-4477-a1bb-2654b99d9b31 | Address on File | Contingent | BCH: 0.05468069, BTC: 0.05376106, XLM: 42.65098085 |
| cfd1f10d-e58d-47bc-a5d7-c5ba8ae09fdd | Address on File | Contingent | ADA: 4105.067442 |
| 868be204-158d-46b7-a29d-e2c22b9dd8ff | Address on File | Contingent | BTC: 0.00000017, DOGE: 9345.794393, MANA: 1734.907636, OMG: 0.00308174, XEM: 101.822625, XMY: 1349.921366 |
| 7856e3cf-6249-4de4-969f-8369eddcd7e1 | Address on File | Contingent | BTC: 0.05410341 |
| f0dc88f8-bc17-4caf-b60a-95af748e096d | Address on File | Contingent | BCH: 0.00255218, BTC: 0.04696165, THC: 1250, XLM: 1.99070239, XRP: 455.2138415 |
| 0704810e-9509-4aa9-9487-448b2d18868a | Address on File | Contingent | BTC: 0.00653504, ETH: 0.65, ETHW: 0.65, HIVE: 100, KMD: 70, MAID: 200, STEEM: 100, XEM: 100 |
| e31054f8-a1dd-4030-98c9-acb708766084 | Address on File | Contingent | BTC: 0.05408353 |
| 12fe819e-2ca3-422d-b5c2-bfa127fc22e2 | Address on File | Contingent | BTC: 0.05408037, NXS: 0.42506823 |
| a74735cd-f224-475b-ac1c-685bc772b6c0 | Address on File | Contingent | BTC: 0.05408037 |
| 8acb850e-5a31-4037-b29e-dc5ed2f5a10d | Address on File | Contingent | BTC: 0.05201281, ETH: 0.029925, ETHW: 0.029925, NAV: 40 |
| 5d21d61f-bbcc-4c82-8548-eb1887118272 | Address on File | Contingent | OMG: 64.8348716, USDT: 1440.411945 |
| a1e90ee0-4e2f-4e25-9a18-317d14d2cd5d | Address on File | Contingent | BTC: 0.0540651 |
| 85ed3290-98a4-4b33-b07c-3e5c8a7b95a0 | Address on File | Contingent | ETC: 81.92958819 |
| 25f103dd-ab05-4776-8e05-e76b3232ad30 | Address on File | Contingent | ADA: 700, BTC: 0.04480254, ETH: 0.00002447, ETHW: 0.00002447 |
| 5c842d68-d799-46e4-8e50-ac59e58b9cb8 | Address on File | Contingent | ARK: 15, BTC: 0.05210349, NEO: 5, OMG: 3.9975 |
| adc0c9b7-d65a-4294-a610-e141456c7bcc | Address on File | Contingent | DOGE: 20254.29008, XRP: 70.11183914 |
| 6dd84b72-6898-4f57-ba2b-45c46d06af0d | Address on File | Contingent | ADA: 1000, BTC: 0.0408261 |
| 08c8e7b2-b92c-42cc-abf5-d3807baba74b | Address on File | Contingent | BTC: 0.05061332, MTL: 90 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3f3d086-5fd5-415c-a01d-bf8b1dcd74d7 | Address on File | Contingent | ETH: 0.80824863, ETHW: 0.80824863 |
| 7cdfec09-c2e5-4659-9d84-b6a8035ecfb8 | Address on File | Contingent | BTC: 0.00000071, OMG: 70.08671283, SYS: 11883.97978 |
| 646fadfe-d00d-4e21-96c6-1f6e4a3882fc | Address on File | Contingent | ADA: 4094.00261, ETH: 0.00002104, ETHW: 0.00002104 |
| d1f2edda-6648-4a56-a092-3c7e643be628 | Address on File | Contingent | BCH: 0.00210083, BTC: 0.00000002, DOGE: 20050.85889, XRP: 100.0497391, XVG: 96.70213547 |
| 4a6d2feb-799d-4235-8fb1-1d6a02c33b27 | Address on File | Contingent | ADA: 173.6048828, BTC: 0.01520591, ETH: 0.50776362, ETHW: 0.50776362, LTC: 0.46560505, NEO: 1.00008624, POWR: 100.2868427, XLM: 100 |
| 44a9f2dd-decd-4eb3-b3f7-4a8463f40c6b | Address on File | Contingent | BTC: 0.05393781, PAY: 42 |
| 6030219e-cbb7-4329-b90e-2d552c57fd26 | Address on File | Contingent | ADA: 942.1799235, OMG: 200, SC: 20000, XLM: 3000, XRP: 1500 |
| 27f9d865-bfb0-4db6-8ed5-a2b69b133537 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.80745454, ETHW: 0.80745454 |
| d623a925-861d-4eb1-bfb7-c41fffa9e248 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, DOGE: 20629.20097 |
| ffdfa8f0-7699-4445-94a0-1c13da101a61 | Address on File | Contingent | BCH: 0.31041166, BTC: 0.00000003, DOGE: 20000, GLM: 39.89563048, RDD: 2780.1375, XVG: 600 |
| 5d1419cb-6772-4082-985e-e945966d1ce6 | Address on File | Contingent | BTC: 0.0539025 |
| c0c71f29-e011-4894-8a2b-d4bbc1c4e995 | Address on File | Contingent | BTC: 0.05322283, ETC: 1, XEM: 10 |
| 658acc8a-2415-4719-afea-d6c35ef7bc0c | Address on File | Contingent | BTC: 0.04528482, DOGE: 915.1376147, XRP: 402.9388784 |
| 93a023fa-0296-42a4-9c29-3338b88a19f8 | Address on File | Contingent | ADA: 1221.010443, ETH: 0.26715397, ETHW: 0.28373268, LTC: 2.94299355, XRP: 601.0610177, XVG: 16319.6845, ZEC: 1.08817555 |
| 1ed29169-2c39-433b-b4ae-a2479a7265a6 | Address on File | Contingent | BLK: 10, BTC: 0.05356374, SYS: 70 |
| 97bce0eb-9a96-4e86-a1e5-311af83260b9 | Address on File | Contingent | BTC: 0.0475017, LSK: 66.90406894, NEO: 6.54235769, OMG: 68.36777556, USDT: 0.14602094 |
| 62fc592f-3e74-433f-8195-1bac265c8aea | Address on File | Contingent | LTC: 18.82183097, PAY: 2918 |
| 4a3cce95-fb42-4da3-b885-2a9ccb2e3c63 | Address on File | Contingent | GLM: 2785.393774, NEO: 0.96064839, XRP: 2059.475837 |
| c2836673-8e2f-4e21-b964-dc46c84d29f3 | Address on File | Contingent | BTC: 0.05045539, XEM: 3000 |
| f25efdda-7f57-4120-a7bd-83a712a258b2 | Address on File | Contingent | BTC: 0.05385538 |
| 1e4b047a-cd49-455e-b5c0-83075bc6ba16 | Address on File | Contingent | ADA: 3708.517219, NEO: 15, PINK: 5167.8 |
| 03af04ad-3d71-4761-9699-93c5d13f4592 | Address on File | Contingent | BTC: 0.05307368, SC: 6139.639377 |
| 5e238410-ad1e-40c3-a33d-5d08bd694674 | Address on File | Contingent | BTC: 0.0525958, LSK: 40 |
| c32b2761-d2f3-48b3-9a3b-6583de41984d | Address on File | Contingent | BTC: 0.0538411, USDT: 0.00225248 |
| a9f02fec-a02d-41cb-82d4-fdce12b31374 | Address on File | Contingent | ADA: 460.0140835, ADX: 381.9981688, DASH: 0.11740686, DCR: 26.75299633, DGB: 7819.789675, KMD: 64.11371867, LSK: 31.21449806, NEO: 29.14327808, OMG: 35.66807867, QTUM: 86.30786239, REPV2: 8.2194, SNT: 1030.996511, STRAX: 40.74909747, WAVES: 53.98474905, XVG: 4735.813594 |
| 9143f031-6cf6-4dde-baae-86f4a32a64a6 | Address on File | Contingent | BTC: 0.02691911, DCR: 6.04893219, GNO: 1.65823261, LTC: 0.8312824, QTUM: 2, ZEN: 49.08626331 |
| 22a396ee-3f49-41b3-93a4-5ef81839f1fd | Address on File | Contingent | BCH: 0.21687997, BTC: 0.03871454, ETH: 0.21070976, ETHW: 0.21070976, OMG: 5.51104972, USDT: 0.00146114 |
| aba8a6ac-ddfc-4364-bd6f-8291ee889261 | Address on File | Contingent | BTC: 0.00101839, DOGE: 20000, SC: 4000, XDN: 3000 |
| 68dad997-34a1-4569-8e7e-5f628fb85863 | Address on File | Contingent | ADA: 150, BCH: 0.01377583, DOGE: 16893.82194, ETC: 2, ETH: 0.08475884, ETHW: 0.1, PART: 2, WINGS: 99.50619067, XEM: 100, XLM: 23.4084786, XRP: 25 |
| 04ec107b-50f8-4a63-8970-02ffbb6f0ab4 | Address on File | Contingent | BTC: 0.05378123 |
| 8a7bd8db-f2f6-4acc-8f4d-51cc0ad4f5fc | Address on File | Contingent | ADA: 3405.722168, DGB: 5308.12258, FTC: 1544.622827, LSK: 76.47940336, MORE: 111.9729064, NEO: 14.67503023 |
| b08850b4-d8ab-4f20-a0ac-dfc4fad9be2a | Address on File | Contingent | BLOCK: 2.51567895, BTC: 0.05001661, CRW: 62.81228585, DGB: 2089.609977, LBC: 427.4367405, OMG: 18.34293156, QRL: 141.2435193, STRAX: 16.96585887, WAXP: 781.5830325 |
| adf6fde1-3544-4d94-abf2-384b2b969e65 | Address on File | Contingent | ADA: 4079.055733 |
| ad4bb80b-34c6-4583-bdbe-5bd95cb0ed8f | Address on File | Contingent | ETH: 0.80472783, ETHW: 0.80472783 |
| 457af617-e74d-495f-b101-3c0eb3c6bff4 | Address on File | Contingent | ADA: 4078.057164, BTC: 0.00000019 |
| 19bed137-cdd8-42e1-a5cf-82af3bdb88c2 | Address on File | Contingent | DOGE: 19921.83, LTC: 0.60299057 |
| c013d5b9-1096-4458-93cd-380ea942be63 | Address on File | Contingent | ADA: 4075.581181, BTC: 0.0000002 |
| 0c72555d-4617-42f6-817c-385de7422a6a | Address on File | Contingent | BTC: 0.05071531, DASH: 2 |
| 5001e3b0-e0ab-4433-8835-e7f26efed492 | Address on File | Contingent | BTC: 0.043587, USDT: 280.1634542 |
| bbd52613-414f-4189-a254-c656405b6dce | Address on File | Contingent | BTC: 0.05370966 |
| c7ed19b6-2c99-4bff-a794-d0743a4f3612 | Address on File | Contingent | ADA: 2361.350278, BTC: 0.02258042 |
| 6451224a-9214-46c9-ab7f-20d6865b39d7 | Address on File | Contingent | BTC: 0.00000644, DGB: 5284.230824, DOGE: 19479.02519, SC: 10097.73705, USDT: 0.00030559, XLM: 0.00433931, XRP: 0.00302105 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d097b56-2e39-455e-b9f3-4c5d4db0620e | Address on File | Contingent | BTC: 0.0000006, LTC: 5.19317572, MTL: 54.15152656, STRAX: 72.2826087, WAVES: 485.4597425, XVG: 101627.6322 |
| a40b5702-da1c-4514-b405-7edbc9797166 | Address on File | Contingent | BTC: 0.05370022 |
| e7568e7c-a6e6-46f4-9c22-3ec74305d7d8 | Address on File | Contingent | BTC: 0.05369606 |
| 5d59d23d-25ec-4608-9fb2-1a7da5fd2849 | Address on File | Contingent | BTC: 0.05369167 |
| 70e0cf75-4f7e-49b7-be93-4fe8440f025b | Address on File | Contingent | BTC: 0.05369033 |
| b81b0516-5ffe-4a1c-8fcb-8a77d494167b | Address on File | Contingent | BTC: 0.05367618 |
| 689d50a5-d883-4f00-ae59-29bd410c6325 | Address on File | Contingent | DOGE: 20537.70209 |
| e7ca5022-997c-47c9-b936-c952ab7a94b6 | Address on File | Contingent | ETH: 0.73617648, ETHW: 0.75301823, GBYTE: 1.88810702, MTL: 100 |
| 1ce7e53f-ab30-47aa-9f49-18bb581b9562 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.05365058 |
| e0a8157d-ae05-4ccd-b4ea-d3b662ac3168 | Address on File | Contingent | ETH: 0.8030033, ETHW: 0.81984912 |
| b6bdeb1f-95db-427c-b4f2-ddda45d1d14d | Address on File | Contingent | ADA: 94.18680331, DOGE: 17284.38482, MANA: 389.9618412, PINK: 1000, SC: 3325.03325, SNT: 140.563407, XVG: 599.6728964 |
| 0fb6317e-b8dd-459e-9066-d42bd2499765 | Address on File | Contingent | ADA: 83.41156116, BCH: 0.01495876, DGB: 1106.796117, DOGE: 19348.92894, IGNIS: 177.2607263, IOC: 11.6228939, NXT: 15.66794942, OMG: 1.4701174, PAY: 20.25087007, SC: 782.967033, TRX: 484.8958333, VTC: 21.94574616, XEM: 93.89118976 |
| 39fcbf2b-223b-482c-aa1b-4a7d8312d7cd | Address on File | Contingent | ETH: 0.80257001, ETHW: 0.81544422 |
| 1dccde08-bf2b-4575-9598-88701e283254 | Address on File | Contingent | BTC: 0.05130346, NEO: 7 |
| ecdc8e0c-7df2-4e41-a666-a40eaf9c6931 | Address on File | Contingent | BTC: 0.00585354, ETH: 0.38459247, ETHW: 0.38459247, HBD: 148.1583184, SBD: 148.1583184 |
| d26d1699-5b3e-442f-ad93-9c904319b827 | Address on File | Contingent | BTC: 0.04897136, XRP: 300 |
| 448aff72-7dfe-4a9d-b3f6-f50454aca591 | Address on File | Contingent | BTC: 0.05359937 |
| 8feee4ac-3fa6-42dc-a39e-e6e255e74437 | Address on File | Contingent | BTC: 0.00007271, ETH: 0.801, ETHW: 0.801 |
| d1fba0b4-ee78-41f6-aa5d-ef5fa30681f2 | Address on File | Contingent | BTC: 0.04954696, ETC: 1, ETH: 0.03375191, ETHW: 0.03375191, LTC: 0.15, OMNI: 1.03879482, USDT: 0.00625397, XEM: 60.39818, XRP: 38.03739936 |
| 239cf346-e62e-4e86-86ed-8404f3c3673c | Address on File | Contingent | BTC: 0.00000013, DOGE: 19662.48423, XRP: 141.9255832 |
| b6afccec-33d0-494b-8537-21596c69b334 | Address on File | Contingent | BTC: 0.03984829, ETH: 0.13604672, ETHW: 0.13604672, LTC: 0.75754872, OMG: 4.3728711, QTUM: 3.95141835, SC: 8986.486486, STORJ: 77.62645914 |
| f7901a77-19e5-4848-b9a0-5f800e977cd3 | Address on File | Contingent | SC: 425037.2464 |
| da3ad3c7-9d07-4672-b00a-147c686c0569 | Address on File | Contingent | BCH: 0.23600104, BTC: 0.05225195, STRAX: 20 |
| b95d39ec-1dea-4c9e-b666-62b2d10cedcf | Address on File | Contingent | ADA: 2359.548387, ARK: 10.86206897, BTC: 0.02086744, BTS: 229.4575176, LTC: 0.41646172, OMG: 0.51826918, XVG: 3045.945 |
| 8fd4b052-30da-4fc1-af23-d022ae256526 | Address on File | Contingent | ETH: 0.80141308, ETHW: 0.81822531 |
| 32845211-00fb-4e18-879a-9bf50dee4346 | Address on File | Contingent | BTC: 0.05354081 |
| df7d103e-b864-423a-9e65-00151a403a4c | Address on File | Contingent | ADA: 3372.660709, BTC: 0.00000004, ETH: 0.1, ETHW: 0.1, LSK: 3, NEO: 1, OMG: 30, XRP: 65 |
| 27811627-43a8-4052-ad80-a979ae953b3f | Address on File | Contingent | BTC: 0.05349439 |
| 9fb7f625-406a-4096-bc7a-647a2d71d354 | Address on File | Contingent | ARDR: 338.4471884, BCH: 0.07753031, DGB: 1849.759615, DOGE: 11750, ETC: 2.86637931, ETH: 0.17830939, ETHW: 0.195, FIRO: 0.81098651, GBYTE: 0.11386206, IGNIS: 50, KMD: 21.59371347, MUNT: 377.269289, PIVX: 6.87931034, SC: 13854.16667, SYS: 125, XEM: 230.050738, XLM: 1224.923696, ZEC: 0.23844675 |
| bc73fcbe-7d7d-4bee-8d41-6e8d732e413c | Address on File | Contingent | ETC: 81.05189156 |
| 3305db3d-9bb7-466e-b3c2-fc0968f52b3b | Address on File | Contingent | BTC: 0.0000036, USDT: 0.06222211, XRP: 3464.664551 |
| a89cdb00-9709-4119-8b70-3c7e40d8a50c | Address on File | Contingent | BTC: 0.00000142, ETC: 21.03119869, XRP: 2565.331076 |
| 0e971da0-165a-47c2-89c7-79d1c5829f09 | Address on File | Contingent | BTC: 0.05340915 |
| 2192745a-9fc4-4055-bd05-a928560b60af | Address on File | Contingent | BTC: 0.0004588, DGB: 1000, DOGE: 20000, SC: 1000, SIGNA: 1000, THC: 1000, XVG: 1000, XWC: 40 |
| 7dbba974-c493-448d-9ebb-110dc019d48e | Address on File | Contingent | BCH: 0.03759398, BLK: 7.1410572, BTC: 0.03868281, ETC: 4.41864892, ETH: 0.13513514, ETHW: 0.13513514, GBYTE: 0.02920163, GRS: 2.47043885, LBC: 9.16285184, LTC: 0.07489851, MAID: 4.42218825, MTL: 0.54579839, OMG: 0.48124352, OMNI: 0.18485706, PINK: 0.00019523, QRL: 7.13835663, STORJ: 12.30681818, STRAX: 0.46730544, USDT: 54.92468136, VAL: 0.55112605, WACME: 0.66139265, XRP: 6.70465974 |
| dbaf2b53-6bb8-419c-994c-9a9181b63626 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.05340292 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 215492f2-6462-4e53-ac87-b2b9f9d8ec19 | Address on File | Contingent | ETH: 0.79930368, ETHW: 0.81217789 |
| 94e4b0bd-8299-40ce-994d-f06f8268597d | Address on File | Contingent | BCH: 0.05304512, BTC: 0.05304512, XLM: 41.37523497 |
| e39d93e1-09de-4a4b-925b-4276787d9197 | Address on File | Contingent | BTC: 0.05338794 |
| ea2d0ff2-478f-4920-b6fa-bae059a6a8d0 | Address on File | Contingent | BTC: 0.01322983, ETH: 0.6, ETHW: 0.6, FTC: 817.1678737, VRC: 101.6048156 |
| 7611a667-e7b0-41e0-a5f7-832fe039b7f1 | Address on File | Contingent | BTC: 0.04992595, SC: 20366.26016, XLM: 275.8573009 |
| d1aafd03-e7f5-4d93-8733-472c00fbdecb | Address on File | Contingent | BCH: 0.00033521, BTC: 0.00033521, ETH: 0.78808715, ETHW: 0.78808715, SYS: 90 |
| c088c74e-858d-4e36-ad40-15f9030ca30a | Address on File | Contingent | BTC: 0.03123662, SNT: 50, USDT: 611.4675 |
| ecf1cbb6-d98f-4861-832f-a0b17ad06405 | Address on File | Contingent | BTC: 0.05205971, IGNIS: 12.58669679, SC: 10428 |
| 7ed59ff9-3ee5-4263-8f5f-d810cf7b2630 | Address on File | Contingent | ADX: 15, BTC: 0.05134892, NEO: 4.5, STRAX: 10, XEM: 250 |
| 336f4e54-7964-49d0-8ed5-ebe6f990935f | Address on File | Contingent | DOGE: 20422.69782 |
| 940d6ca7-5b23-497d-b978-44f9890e8c67 | Address on File | Contingent | USDT: 1476.662511 |
| 6c334222-f63e-41b4-80af-99511e51f146 | Address on File | Contingent | BTC: 0.0533654 |
| d3d8e4d8-35a1-43d7-abad-dc48fa562b3c | Address on File | Contingent | BTC: 0.00035801, NEO: 17.83721292, XRP: 3000, XVG: 12000 |
| becc103f-419f-47a7-acfb-62b229fd2365 | Address on File | Contingent | ADX: 100, BAT: 1000, BTC: 0.02290453, HIVE: 100, KMD: 100, LTC: 5, MUNT: 1500.099453, NEO: 15, PAY: 99.93654682, STEEM: 100 |
| 1b13217c-5306-487b-b6f2-b30735966355 | Address on File | Contingent | BTC: 0.05035595, USDT: 0.0002608, ZEC: 2.47522916 |
| 5244e32c-ebdc-4391-b7af-7e871cd27b83 | Address on File | Contingent | ETH: 0.79766536, ETHW: 0.81451348 |
| 4aa03616-312b-4254-b8b0-4e49978c5e4b | Address on File | Contingent | BTC: 0.00008037, XLM: 16509.2254 |
| 4981117c-84d4-48b9-9701-c5acb778fbba | Address on File | Contingent | BTC: 0.05326413 |
| d251e2ad-621e-4ce3-a860-8d51eeefa358 | Address on File | Contingent | HIVE: 235.1509158, PAY: 887.3506217, STEEM: 235.1509158, STRAX: 80.72092475, VTC: 619.1568906, XLM: 13695.11053 |
| 64b534d7-28b2-4286-94e7-f29337f1cd24 | Address on File | Contingent | ADA: 125, BCH: 0.04, BTC: 0.03986713, ETH: 0.1560098, ETHW: 0.1560098, NEO: 2.9925, NXS: 19, RDD: 4000, XVG: 751.995 |
| 98d1d26b-07c0-404e-9f4d-cd80d4bde022 | Address on File | Contingent | BTC: 0.05323914 |
| ac1a8ef8-017a-4fbc-a0aa-55723a05e083 | Address on File | Contingent | ADA: 1167.528409, BTC: 0.01469611, DGB: 9482.764877, NXT: 1219.166667, XRP: 1315.738553 |
| acc7f662-3e8e-403f-9607-00c1701bfbac | Address on File | Contingent | BTC: 0.04448498, ETH: 0.11971, ETHW: 0.11971, HIVE: 20, PAY: 20, STEEM: 20, XLM: 100 |
| c768680d-17c2-4b1c-9880-7f917ea00603 | Address on File | Contingent | ETH: 0.46713695, ETHW: 0.48001116, XRP: 1426.825363 |
| 26b68599-2eba-45dc-9cb5-8e116b593dc7 | Address on File | Contingent | DGB: 0.50365192, DOGE: 20359.88616 |
| 9a144cfa-b569-43c4-9fc7-c527f60bf4d7 | Address on File | Contingent | ETH: 0.79626578, ETHW: 0.80913999 |
| 4fc35992-37b8-4bba-8a54-e284fab9ea7c | Address on File | Contingent | DASH: 0.15, DOGE: 20228.23226, PAY: 30, WINGS: 1357.734455 |
| 9843d71e-9678-46a4-a118-19552b8d3cba | Address on File | Contingent | BTC: 0.0531908, USDT: 0.0006871 |
| a2744b92-95c4-401b-a719-7a0d3e1ee94f | Address on File | Contingent | DCR: 90.15217365 |
| af1bbb4a-213e-45b5-ab74-bc0972a8f67e | Address on File | Contingent | ADA: 2523.224804, XLM: 3200, XRP: 469.5078347, XVG: 34700 |
| 72677235-132f-48c9-9c7a-f380337e3576 | Address on File | Contingent | BCH: 0.05375292, BTC: 0.05283329, XLM: 41.92731952 |
| 23355d60-e09b-46ce-9567-bd0026f9433c | Address on File | Contingent | DOGE: 19545.47448, SYS: 481.6641046 |
| 4e1c32b9-78c2-46ba-9160-e21f2d8b112d | Address on File | Contingent | BTC: 0.05317318 |
| 68094304-d174-40cf-9e99-63eeb663f8bf | Address on File | Contingent | BTC: 0.05, USDT: 46.66092465, XRP: 95.20137787, XVG: 145 |
| c6da7bf2-f0ac-4019-a53b-bcf3f0f3a00e | Address on File | Contingent | BTC: 0.00299102, DASH: 0.56537302, DOGE: 16949.15254, LTC: 0.56964801, NEO: 2.4254311, NXT: 362.0564808, QTUM: 4.1322314, WAVES: 11.9858088, XEM: 1252.63286, XVG: 1152.073733 |
| 639e7afb-69cb-4a82-9190-a58fea465226 | Address on File | Contingent | BCH: 0.05281847, BTC: 0.05281847, XLM: 41.19844779 |
| 8de59cf7-50df-4be6-9551-152a0f793226 | Address on File | Contingent | BTC: 0.00175093, DOGE: 19558.82353, STRAX: 16.20383531, XEM: 9.39353988 |
| bcb3ea33-7a4e-4dc2-8e11-7e13ffa6ece3 | Address on File | Contingent | BTC: 0.02449414, ETC: 3.67989612, ETH: 0.2567324, ETHW: 0.2567324, LTC: 1.33584499, POWR: 636.4909316, STRAX: 6.67427657, VAL: 6.73977379, WAXP: 124.3765586, XRP: 50 |
| ed4c06a6-926e-4455-872e-9b8944f19e49 | Address on File | Contingent | DOGE: 20328.39713 |
| ff13ccce-ea1c-4f68-a895-5be2ac5ca9dd | Address on File | Contingent | ADA: 973.6519245, BTC: 0.03980715, XVG: 7000 |
| 7c3e259a-cdb9-460f-ac83-ebe8cd4ef8c5 | Address on File | Contingent | BTC: 0.05311897 |
| 42a2bef3-b5f8-4a75-9252-981b76c846ad | Address on File | Contingent | BCH: 0.00000011, ETH: 0.71819579, ETHW: 0.71819579, NEO: 0.82012004, OMG: 20, QTUM: 17.5, SIGNA: 5000, SNT: 1028.350515, USDT: 0.02849473, WAVES: 25.52319185 |
| 2994d086-b5be-4538-81aa-4db6133f07b5 | Address on File | Contingent | ETH: 0.79485794, ETHW: 0.81170701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86f47f83-e662-4aff-829b-f5e6033f30e6 | Address on File | Contingent | ADA: 377.2058824, BTC: 0.04812957 |
| b4958734-7169-42ff-9792-c818d60cb39b | Address on File | Contingent | ADA: 4003.667665, BTC: 0.0000001, XVG: 4663 |
| fe84df98-7a08-434c-839b-4e19ee495b38 | Address on File | Contingent | ETH: 0.794553, ETHW: 0.794553 |
| aa1c33e0-2390-464b-a28b-f86a5a452153 | Address on File | Contingent | ADA: 4026.796395, BCH: 0.00000624 |
| 322088d6-a52c-4ce7-868b-0da886cb5bbf | Address on File | Contingent | BTC: 0.05307357 |
| 822b19d7-6b10-4567-a832-035dfc6a2cf5 | Address on File | Contingent | BAT: 1250, ETH: 0.65032743, ETHW: 0.65032743 |
| a5fea606-db91-4704-b5e4-5520096ef4ce | Address on File | Contingent | ADA: 2042.858352, BCH: 0.00000263, BTC: 0.0254257, XVG: 10008.41688 |
| a4ff1ee5-2d08-439c-a927-0543ab38930d | Address on File | Contingent | ADA: 4023.152716, ETHW: 0.0043867, MONA: 0.24308782 |
| be141402-0fe9-413d-9761-e5b37a0595cb | Address on File | Contingent | ETC: 78.65206432, ETH: 0.01666968, ETHW: 0.03350087, ZEC: 0.02175874 |
| f6711547-f636-4061-9915-6bd94aac0c3b | Address on File | Contingent | ETH: 0.79383759, ETHW: 0.80728012 |
| 9f19e20d-55bb-4b7e-a2c7-ced588002654 | Address on File | Contingent | BCH: 0.05360024, BTC: 0.05268061, XLM: 41.808229 |
| 1ef4c49c-22aa-4fa9-862a-381ce255322a | Address on File | Contingent | ETH: 0.79368841, ETHW: 0.80656262 |
| 18da792e-f458-4e8a-b130-1a4eaafacac4 | Address on File | Contingent | BTC: 0.03688611, LSK: 200, NEO: 30 |
| f150ccc9-105c-4331-96fe-7788da48afe7 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.77553731, ETHW: 0.77553731, NEO: 3.65778954 |
| aedb8cb7-02ca-4cdc-b8b3-6b2e37fa9530 | Address on File | Contingent | BTC: 0.05301512 |
| 76c2b399-004b-46c4-ab46-35407c5e4383 | Address on File | Contingent | BTC: 0.01448575, ETH: 0.34294738, ETHW: 0.34294738, XRP: 1012.182603 |
| 3eac41ed-e1fa-4b28-a6ad-760333b97e21 | Address on File | Contingent | BTC: 0.05300312 |
| 585abd39-62f3-4348-87fb-3cd63074d160 | Address on File | Contingent | ETH: 0.78162579, ETHW: 0.7945, ZRX: 100 |
| 2f8685b0-95d9-4371-97af-737f0a65d729 | Address on File | Contingent | ADA: 2942.179924, SC: 87096.76454, XLM: 1003.360412 |
| 4353af55-6e44-48db-ba2b-e941585f84a4 | Address on File | Contingent | BTC: 0.05296403 |
| d51d14ab-0120-48f1-8e1f-eacdb0dd5642 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00904303, ETH: 0.64752965, ETHW: 0.64752965, GEO: 1137.194948 |
| 21e3ad1e-6412-4d7b-9c5d-9e68f207dd08 | Address on File | Contingent | ADA: 4008.948453, BCH: 0.00000161, NEO: 0.16311339, XMY: 39982.09877 |
| 5320f36c-f7aa-4fb6-bed7-c2a3d9f114d5 | Address on File | Contingent | BAT: 302.7491439, BTC: 0.05062523 |
| 909ce658-f655-4d94-ab72-e65716504112 | Address on File | Contingent | ADA: 1700, ADX: 10, BAT: 10, BTC: 0.01916519, DGB: 500, GLM: 100, KMD: 20, LSK: 30, MANA: 200, NEO: 1, OMG: 5, PAY: 50, RDD: 20000, SC: 500, STORJ: 60, XRP: 260, XVG: 3250, XWC: 4 |
| 0374500e-f8ec-4e6b-b055-659bd1a0efd2 | Address on File | Contingent | ADA: 4016.48007 |
| 3231ed3c-b9df-487d-9dc8-1ecae7f2fa85 | Address on File | Contingent | ETH: 0.79246508, ETHW: 0.8 |
| 6bf91344-f238-4755-85ff-ae80ad1bdd5f | Address on File | Contingent | BCH: 0.50694022, BTC: 0.00793283, GBYTE: 3.88572414, NEO: 121.8488842, XLM: 395.413767 |
| 15ce38e5-7166-4aef-a9bb-4a75c09aa513 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.05291278, QTUM: 0.00000002, XLM: 0.00000001, XVG: 0.00000001 |
| 6d180d8d-d86d-4962-ba68-e2d4b2283c17 | Address on File | Contingent | BTC: 0.02662605, ETH: 0.39328119, ETHW: 0.39328119 |
| cc4f1eb4-6eed-4c8c-9dde-50a7b6c1df2b | Address on File | Contingent | BTC: 0.05287347 |
| 6c0e1936-5197-4f67-87c5-bf89078d1a3e | Address on File | Contingent | ADA: 100.0475268, BCH: 0.00079042, BTC: 0.001, DOGE: 19300, RDD: 1400, USDT: 2.6204525 |
| 3c196770-6238-4794-9b2c-3bf3a8dcc75d | Address on File | Contingent | BTC: 0.05243002, LBC: 200, MONA: 15, ZEC: 0.11094768 |
| 13b07b5c-b5b7-4617-8aca-bad55fb63f64 | Address on File | Contingent | ADA: 2602.179924, LSK: 40, LTC: 0.06568227, NEO: 21, XRP: 660 |
| 594653de-a010-4542-a1eb-386c5d986583 | Address on File | Contingent | ETH: 0.79095199, ETHW: 0.80780106 |
| ac44a695-8aa6-44b4-9678-c72f97a5126a | Address on File | Contingent | BTC: 0.04263576, XEM: 9000 |
| d39b9209-314e-4cbf-9439-4dccb5038ec7 | Address on File | Contingent | BTC: 0.05284051 |
| 88c03204-c25b-40f8-b2e2-3483c8987fb4 | Address on File | Contingent | BTC: 0.05272428, OK: 33.55817985, OMG: 2.8609368 |
| 0a80367e-9d79-4768-b64b-e7bf0045a414 | Address on File | Contingent | BTC: 0.05281792 |
| 06b2da81-cbd4-4c85-994e-12976f353b6c | Address on File | Contingent | ETH: 0.78192797, ETHW: 0.79750068, LSK: 18.25806463 |
| 0e4ecaeb-f9e3-4ad9-bbe7-f3f2bf8c21ac | Address on File | Contingent | ADA: 1000, BTC: 0.00580212, DGB: 1000, ETH: 0.50056553, ETHW: 0.50056553, FTC: 1143.23217 |
| b7b8abe8-985a-4664-9dfe-7dff710491c8 | Address on File | Contingent | BTC: 0.0509427, USDT: 51.26071685 |
| d4ee9bc8-56ed-4c1d-96c5-87f5f8cfb7cd | Address on File | Contingent | BTC: 0.05244608, USDT: 0.00016011, XVG: 5040 |
| e2373875-b0be-4b1c-9bb2-86bd7c3f9394 | Address on File | Contingent | BTC: 0.05168128, ZEC: 0.92121539 |
| 54e72957-7b9b-430e-b9da-412636c80f0c | Address on File | Contingent | BTC: 0.05221197, PAY: 4.6701545, PIVX: 1.00452589, USDT: 15.29396177 |
| ec4e1dd5-2317-4f97-b51d-d4f1ac538c67 | Address on File | Contingent | BCH: 0.00002677, BTC: 0.05276033, BTS: 0.90344454 |
| cbb50454-4329-474d-a423-ee2f3fb66245 | Address on File | Contingent | BTC: 0.04579108, ETH: 0.00210253, ETHW: 0.00210253, XEM: 478.8392936, XLM: 1343.444433, XRP: 126.8171236 |
| 73f37dca-571a-4ee6-a356-7a86b00f96eb | Address on File | Contingent | BTC: 0.05275474 |
| d129e681-c8a9-4dcc-9ff0-2688e3fe9b6e | Address on File | Contingent | BTC: 0.01455343, ETH: 0.57172933, ETHW: 0.57172933 |
| 7562bacf-912e-4a68-9b08-b4798b0eef95 | Address on File | Contingent | BTC: 0.05273776 |
| aa6f6a11-99a6-420e-84ef-9574c02f228c | Address on File | Contingent | BTC: 0.01446014, ETH: 0.57294116, ETHW: 0.57294116, GBYTE: 0.0000195, USDT: 0.00086878 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e76dbbaf-0529-4310-9fd0-d6b5aa9c8723 | Address on File | Contingent | ADA: 2635.88694, DOGE: 3595.020692, IGNIS: 86.17229838, NEO: 2.37698228, RDD: 6234.375, SC: 61166.51372 |
| a74aed14-59f9-4d2a-9088-be8d095b3558 | Address on File | Contingent | BTC: 0.02858699, LTC: 3.1, PIVX: 92.63800187, POWR: 211.3665477, SYS: 190, XRP: 820.8383838 |
| f8476944-85ab-4e91-a08c-1d6b5f063fc5 | Address on File | Contingent | BTC: 0.0527094, PINK: 2241.573034 |
| 51d93538-f7eb-4298-9334-8219a49815c4 | Address on File | Contingent | BCH: 0.00001455, BTC: 0.00001455, ETH: 0.78881799, ETHW: 0.78881799 |
| 25348636-4d48-4973-a814-06cab077d1fa | Address on File | Contingent | ADA: 1156.929076, ANT: 25.00271214, BAT: 509.9490326, BTC: 0.00000004, DGB: 3871.473902, ETH: 0.00000088, ETHW: 0.00000088, GLM: 117.4341778, LTC: 2.50839275, MANA: 685.7801912, MER: 79.47863863, NEO: 10.04999318, OMG: 11.00410352, SC: 2000, SNT: 750.9877574, STRAX: 17.91680181, XEM: 50.13538998, XLM: 500, XRP: 238.5681254, XVG: 874.6327939 |
| 1a8de94d-062d-4241-879d-64968359db38 | Address on File | Contingent | ADA: 2079.5025, BAT: 24.87606749, BCH: 0.00000007, BTC: 0.00000388, GRS: 1973.966713, OK: 155.0056561, USDT: 0.00041175 |
| 5b1e19df-acf4-43f1-9859-3fedc88a4552 | Address on File | Contingent | BTC: 0.0527 |
| 32aa9fb4-de37-4785-a022-0f5f8154b76c | Address on File | Contingent | BTC: 0.05269186 |
| f802c4f0-2cb2-41ea-a25e-366a51e9f0e9 | Address on File | Contingent | BTC: 0.05267738 |
| b7bf8a1d-ea5b-47ab-a3e5-7657577b33ad | Address on File | Contingent | BTC: 0.05250257, WAVES: 2.91018521 |
| db915d0e-29e4-420a-adf1-37057bc22f64 | Address on File | Contingent | BTC: 0.05267059, USDT: 0.00107492 |
| 7ff8f473-a63e-4332-b42c-f9118fd012a8 | Address on File | Contingent | NEO: 159.6519715 |
| f4ef1ace-c66f-46ac-8b1c-a519b69af748 | Address on File | Contingent | BTC: 0.05266634 |
| 7e7c64f6-12dd-4a6f-af6a-db1ddbe1242f | Address on File | Contingent | BAT: 50, BTC: 0.03072956, DASH: 0.1, EMC2: 10, IGNIS: 10, LSK: 222, MAID: 10, NEO: 36.96329925, NXT: 20, QRL: 10, QTUM: 1, STRAX: 75, THC: 200, WACME: 10, WAVES: 2, XRP: 30, ZEC: 0.15 |
| 905b99b6-71e6-4f54-96dc-0efbdc492f7e | Address on File | Contingent | BTC: 0.05264475 |
| fec223ad-dc86-4ed3-86e8-209d9ac4b1c5 | Address on File | Contingent | BTC: 0.05261636, USDT: 0.05598442 |
| 70679c42-5600-4412-b340-6a5c588cce8b | Address on File | Contingent | ARK: 2500, HIVE: 900, MUNT: 5232.656147, PTOY: 17500, STEEM: 900, XLM: 8.11805311 |
| 3ebf1b39-108f-4859-a5bf-71c8551d9702 | Address on File | Contingent | BTC: 0.00040978, ETH: 0.77971655, ETHW: 0.77971655, ZEN: 0.26681761 |
| eade2459-cf1f-4fa1-8658-bf1d0e7d0bd6 | Address on File | Contingent | ADA: 3124.037816, BTC: 0.01139438 |
| eaa86f58-6769-499e-95b8-2df2279d8f08 | Address on File | Contingent | BTC: 0.05255648 |
| ee131218-b966-4ce8-89b9-632983e42e19 | Address on File | Contingent | BCH: 0.19850206, BTC: 0.04313538, DASH: 0.44517134, FIRO: 3.88940136, LTC: 1.54190092, XRP: 218.2977825 |
| 83eb6f64-c51f-46f9-bb9b-c72a04e40b97 | Address on File | Contingent | BTC: 0.00000065, ETC: 33.82257354, XRP: 1957.912093 |
| 5a85bfb0-dbaf-49a1-af3a-41686e3003cb | Address on File | Contingent | BTC: 0.05252099 |
| 52dce88d-7481-437b-a636-e87119e32c8d | Address on File | Contingent | ADA: 74.32778338, ETC: 7.92309062, ETH: 0.59843128, ETHW: 0.59843128, LTC: 1.00131839, OMG: 38.91245423, USDT: 0.00119514, XRP: 150.2569153 |
| 72d17bdd-ba55-4482-9167-845326a47a7a | Address on File | Contingent | BTC: 0.00000036, ETH: 0.78606626, ETHW: 0.78606626 |
| 72e93c2c-9e18-41e5-9be5-a49c6b3989a8 | Address on File | Contingent | BTC: 0.05250807, XVG: 0.00000001 |
| 51054f7c-96c7-4314-8991-c8f647d291e4 | Address on File | Contingent | ADA: 715.7378618, BTC: 0.04305899, OK: 68.1166348 |
| 9e5e92ed-0b8c-4ae6-98c0-080eafeff4b7 | Address on File | Contingent | ARDR: 30, ARK: 10, BTC: 0.01058979, ETH: 0.6004203, ETHW: 0.6004203, NEO: 2.5, XRP: 50.00005838 |
| 04428354-c3e3-406d-977f-ef28e4a2232f | Address on File | Contingent | BAT: 31, BCH: 0.01, BTC: 0.01839598, ETH: 0.493, ETHW: 0.493, GLM: 70, OMG: 0.5, XRP: 20 |
| d6259efa-fd65-4166-9830-52e34732b097 | Address on File | Contingent | ANT: 20.05187207, BTC: 0.04987948, VAL: 8, XLM: 1.9052143 |
| d7c6244d-edbf-4a6d-aaee-a3a21449f5c3 | Address on File | Contingent | BTC: 0.05247678, USDT: 0.00047984 |
| 70db6905-cc6d-4b5d-81a3-eab8e26059be | Address on File | Contingent | ADA: 3978.425594, MAID: 5.43591876 |
| b0a4649f-2392-4c88-999b-a9ce6bc175e2 | Address on File | Contingent | BTC: 0.00000224, ETC: 77.1782407, SC: 12252 |
| e711410f-f1cd-4fea-9e4b-d74f2fb1c2ca | Address on File | Contingent | USDT: 1451.557809 |
| c5e4cc9a-7839-45fd-8be3-16efc3c2c418 | Address on File | Contingent | BCH: 0.00000078, DGB: 2083.9, XRP: 3361.099224 |
| 21c76364-3e00-4e11-bbee-7080516cb86d | Address on File | Contingent | BTC: 0.05167217, NEO: 2.36672168, USDT: 0.01161822 |
| 630a2785-3de2-40db-95d2-f43246e4f563 | Address on File | Contingent | ADA: 232.0758904, BTC: 0.00182154, ETH: 0.65991514, ETHW: 0.65991514, GLM: 65.73883813, OMG: 3.37813736, SC: 1106.048757, STORJ: 0.02450981, VTC: 50, XLM: 200, XRP: 100.378197, ZRX: 39.84161116 |
| be5adbe8-3b01-4c89-a2e3-b1beb358e763 | Address on File | Contingent | DOGE: 20061.61116 |
| 3848dfc5-cac8-4a3b-bd97-1e244ba68312 | Address on File | Contingent | ETH: 0.78468339, ETHW: 0.78468339, USDT: 0.00603217 |
| ffea15c0-3539-42a7-bfe0-b6cf93689c4f | Address on File | Contingent | BTC: 0.05, LTC: 0.789, USDT: 5.58223904 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a157cb4f-9684-4107-8561-686a9dcb56b5 | Address on File | Contingent | ADA: 950, BTC: 0.02367454, DGB: 500, ETH: 0.00073403, ETHW: 0.00073403, MANA: 500, OMG: 3, RDD: 500, SC: 2500, XEM: 12, XLM: 1000, XRP: 225, XVG: 5500 |
| ab6c327e-f47f-4e0b-abdc-6903b1a5d620 | Address on File | Contingent | ADA: 526.3609747, ARDR: 50, BCH: 0.00000014, DGB: 624.4626571, DOGE: 10000, EMC2: 200, HIVE: 48.79001925, OK: 200, POWR: 200, SC: 2000, STEEM: 48.79001925, XEM: 100, XLM: 2450.586675, XRP: 544.62585, XVG: 1200 |
| ec85633c-2de8-40df-80be-3c0364692e58 | Address on File | Contingent | BTC: 0.032232, ETH: 0.30195615, ETHW: 0.30195615 |
| d08a5f04-5cfe-4427-a9ca-cf3d135aa1a3 | Address on File | Contingent | BTC: 0.03133723, ETH: 0.29897893, ETHW: 0.29897893, GAME: 0.00116166, SC: 8608.364177 |
| 55a8356b-3802-4a50-9468-46f9b8fe4d42 | Address on File | Contingent | ADA: 2505.458519, BTC: 0.0000001, ETH: 0.28992815, ETHW: 0.28992815, USDT: 0.00053201 |
| 97e54baf-a59d-4e91-9cbb-596f06d4c781 | Address on File | Contingent | ETH: 0.6881439, ETHW: 0.70101811, NEO: 0.63932088, QTUM: 0.00031587, XEM: 188.2253043, XRP: 388.6687036 |
| d3bc0e44-1cf8-4e03-aa8b-899c8855bb6a | Address on File | Contingent | BTC: 0.04923375, POWR: 14.46375, RDD: 4433.054294, VTC: 87.53892588, XRP: 162.9901961, XVG: 1948.242188 |
| 5c3e8ac8-80f1-48d7-98c9-2ecf22063d33 | Address on File | Contingent | REPV2: 230.7 |
| 36aa76e2-7ddb-464f-bdd4-69099168549a | Address on File | Contingent | BTC: 0.00000629, DOGE: 18075.40412, XRP: 329.6186848, XVG: 914.5419429 |
| 1bc3bccf-cf47-4475-8bf1-4ccfb0426076 | Address on File | Contingent | BCH: 0.05295518, BTC: 0.05203555, XLM: 41.3050817 |
| 4d1f222a-9358-4999-b7e0-0eb3e22045b5 | Address on File | Contingent | BTC: 0.05236899 |
| 5e626ae1-d044-46b9-8a66-a6b69b6a708a | Address on File | Contingent | BTC: 0.00000018, ETH: 0.70558252, ETHW: 0.70558252, LTC: 1.46226389, NEO: 1.15944301, OMG: 5.0219628, PAY: 15.30174719, SC: 3948.926471, STRAX: 4.91516023 |
| 57305832-dd71-4d90-b571-05689aa419db | Address on File | Contingent | ADA: 574.236408, BTC: 0.04478904, USDT: 0.00179644 |
| eb50b8b8-bf07-491b-aa35-8cff4f29b965 | Address on File | Contingent | ADA: 3970.976593, ETH: 0.00001182, ETHW: 0.00001182, PAY: 0.22682927 |
| 5a706dd3-a75c-4c6b-89c9-a30400ff60b6 | Address on File | Contingent | ADA: 3970.302274 |
| 329942ed-e013-4506-bbaa-bd85c4307819 | Address on File | Contingent | ANT: 1, ARDR: 20, ARK: 14, BAT: 14, BCH: 0.00000002, BTC: 0.02756592, BTS: 8, DASH: 0.014, DCR: 0.06, DOGE: 900, EMC2: 30, ETC: 1.1378, ETH: 0.10579163, ETHW: 0.10579163, GBYTE: 0.0034, GLM: 51, GNO: 0.011, IGNIS: 7.5, KMD: 4, LSK: 4.75, LTC: 0.365, MAID: 10, NEO: 35, NMR: 0.03, NXS: 6, NXT: 15, PIVX: 1.5, PPC: 1, RDD: 3900, REPV2: 0.085, SC: 2000, STEEM: 1, STRAX: 0.3, SYS: 10, UBQ: 1, WACME: 0.4, WAVES: 0.5, XEM: 12, XLM: 69.37216957, XRP: 9, ZEC: 0.007 |
| 64ac10dc-aec0-4977-ac86-db82686f1623 | Address on File | Contingent | ADA: 2938.063178, BTC: 0.00698952, NEO: 20, XLM: 4.73898833 |
| 3fb4a79a-f965-439f-9a43-fc8758127b5e | Address on File | Contingent | BTC: 0.0523216 |
| cfb83ce7-3fcb-4443-adaf-d27b0737d7a7 | Address on File | Contingent | DOGE: 20020 |
| 81318204-561c-4eef-a5f9-780613fc2327 | Address on File | Contingent | BCH: 0.00055911, BTC: 0.00004838, DOGE: 20000 |
| d5fe189d-efb1-4458-af07-63367b9853ad | Address on File | Contingent | BTC: 0.00620218, DASH: 0.26366758, DGB: 3058.103976, ETH: 0.55386502, ETHW: 0.55386502, LTC: 2.26428968, WAVES: 16.10041957, XEM: 170.0680272, ZEC: 0.28109626 |
| f71e9270-f93c-4b2f-a1e5-1b44288e62f8 | Address on File | Contingent | BTC: 0.05230035 |
| 45359fc1-a139-4cd1-8e29-9ff5f962a2d1 | Address on File | Contingent | ADA: 300, BTC: 0.04103191, IGNIS: 80.3791589, NXT: 160.7583178, RDD: 6600, SC: 8000, SNT: 800, XLM: 898.8329458, XRP: 161.6710475, XVG: 1350 |
| 5b2e3d71-9940-46cc-a664-3037b649eb93 | Address on File | Contingent | BCH: 0.00007538, BLOCK: 5, BTC: 0.02846007, IGNIS: 591, MAID: 100, NEO: 9, NXT: 1182, QRL: 250, RDD: 65880, STRAX: 20, WINGS: 156, XDN: 30000, XLM: 31.79469599, XRP: 1103, XVG: 10000 |
| 4554a70e-f1bb-445e-924b-d4cbf481e05d | Address on File | Contingent | ETH: 0.78272841, ETHW: 0.78818417 |
| f279d88a-692d-4753-b60b-cba18a4ee0d6 | Address on File | Contingent | BTC: 0.04913479, IGNIS: 37.54753364, LBC: 65, LTC: 1, MORE: 46.58938959, NXT: 75.09506727, XRP: 20 |
| dceb453b-b5d7-4d33-bc64-fc3ab291140b | Address on File | Contingent | ADA: 629.1933554, BCH: 0.00000502, BTC: 0.03244032, ETC: 9.6875698, MYST: 176.4549797, NXT: 1033.219888, QTUM: 5.1415273, RDD: 23912.67123, THC: 721.0843374, VRC: 170.0187489, WAVES: 39.8049231, XVG: 3916.48729 |
| 51d0a5ee-d979-4a79-9042-631e36344931 | Address on File | Contingent | ADA: 426.3620517, BLK: 100, DOGE: 10000, EMC2: 152.1381057, GLM: 200, MANA: 1058.679415, NAV: 10.58149652, OMNI: 1, PPC: 20, RDD: 15000, WAVES: 4.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17ca940e-935e-4a24-abe0-d7cc4c71b6cb | Address on File | Contingent | ETH: 0.70891739, ETHW: 0.70891739, GNO: 1.197, OMG: 0.9975 |
| 4d0a91e2-c3b8-4e90-8bcb-70adade14da5 | Address on File | Contingent | ADA: 3964.579604 |
| 0087df68-7da3-45af-9e49-f0c688b4aac2 | Address on File | Contingent | ADA: 845, BTC: 0.03781236, ENG: 35, LSK: 8, NAV: 60, XLM: 560, ZEN: 4 |
| f24fd993-983d-4869-b183-de151b9089aa | Address on File | Contingent | ADA: 0.00045131, BCH: 0.00000825, BTC: 0.05222281, DASH: 0.00379196, ETC: 0.0002463, ETH: 0.00004077, ETHW: 0.00004077, LTC: 0.00156544, NEO: 0.00001306, OMG: 0.00686678, STEEM: 0.00468591, USDT: 0.00036504, XEM: 0.00080481, XLM: 0.81818182, XRP: 0.00368915 |
| d39c3d20-5c0c-478a-b069-93e1be8c28d7 | Address on File | Contingent | DOGE: 17218.71225, LTC: 0.6780004, STRAX: 7.9, XRP: 328.1272587, XVG: 2072.53886 |
| a5e961ac-bb04-4e2a-952c-1c0c3bd6f733 | Address on File | Contingent | BTC: 0.0009998, ETH: 0.70450388, ETHW: 0.70450388, XLM: 1293.539281 |
| e35026ea-b174-4c54-96f7-4661a4a12ed3 | Address on File | Contingent | BTC: 0.05222695 |
| b38854d3-4cda-43f8-98de-64209816d3e0 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.78155041, ETHW: 0.78155041 |
| b24efa9e-292e-4ee9-99a5-fba7488a9ead | Address on File | Contingent | ANT: 520.8350557, ETHW: 0.00001264 |
| 6ad98c79-3a4e-4ead-b17d-d175338c73a0 | Address on File | Contingent | ETC: 5, ETH: 0.53094757, ETHW: 0.54382178, NEO: 5.98500426, SC: 4933.234421, TRX: 3722.014925, XLM: 513.0750556 |
| d33b1753-8bc4-422a-b630-c2ff3e17fc90 | Address on File | Contingent | BTC: 0.0521608 |
| 6e5b0a22-1537-432a-8a5b-982363541b29 | Address on File | Contingent | BTC: 0.01416825, ETC: 5, ETH: 0.39912155, ETHW: 0.39912155, LTC: 1, RDD: 4300, WAVES: 10, XRP: 292.3022896, XVG: 857.7228207 |
| 0b671fa0-e078-48e5-ab48-43160a11936b | Address on File | Contingent | ADA: 2867.639971, ETHW: 0.0000062, OMG: 25.03032177, XRP: 880.3853625 |
| 944fa44e-5528-4541-99cd-5f4a74895529 | Address on File | Contingent | DOGE: 3000, ETH: 0.63315012, ETHW: 0.65, LSK: 11, NEO: 2.78650299, POWR: 100, STRAX: 10 |
| 2ba80728-dfb3-4d31-b7f5-118f81ca3ffe | Address on File | Contingent | BTC: 0.05215 |
| 9edbe296-c352-4839-b3d0-dc75c6875008 | Address on File | Contingent | SNT: 59852.96753 |
| 88392b0e-ab3a-49e6-9787-976a39af3dc9 | Address on File | Contingent | BTC: 0.05213115 |
| 0229fb85-e702-4f09-be5e-38ed440fd52c | Address on File | Contingent | BTC: 0.00000138, ETH: 0.0000496, ETHW: 0.0000496, TUSD: 1416.812639, USDT: 0.0090076 |
| 2b48bd08-6b5c-4f94-8f7d-823e5260b3e1 | Address on File | Contingent | BCH: 0.05178691, BTC: 0.05178691, XLM: 40.39383019 |
| 2e61a7eb-4d99-4d3a-ad5d-d1479f0a5cac | Address on File | Contingent | BTC: 0.03160612, DASH: 1, XRP: 1000, ZEC: 3 |
| 9350217b-19ae-44e0-9c9c-1ee97a56b639 | Address on File | Contingent | ETH: 0.00000469, ETHW: 0.00000469, QTUM: 561.2700704, USDT: 1.47197769 |
| 04994640-f45c-43a3-bfa9-e80ba8670c38 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DOGE: 16991.2802, XRP: 500 |
| d997d0c5-8d51-4281-9aee-1a064196ba33 | Address on File | Contingent | BCH: 0.11362669, BTC: 0.05023604, LTC: 0.50758844 |
| c204f996-c3bb-462b-b1bc-11f404300afb | Address on File | Contingent | BTC: 0.05209419 |
| 3d4c1415-496b-4b29-b1b5-604d3579c2f0 | Address on File | Contingent | BTC: 0.05208037 |
| c83a0e3b-9e30-4b0c-aff5-4becb7e7c9af | Address on File | Contingent | BTC: 0.05151268, SC: 4502.039418 |
| 009bd8ff-3401-41f6-b0f9-51c25d6b3030 | Address on File | Contingent | BTC: 0.05207387 |
| 26c7f3e3-7f68-457d-b607-fbed0488fc3e | Address on File | Contingent | ETH: 0.77942658, ETHW: 0.79230079 |
| 554354ad-06e6-4293-97f2-71d95323f568 | Address on File | Contingent | BTC: 0.05206735 |
| a6ddce3d-72ad-48fd-b0ab-9382b0176fe5 | Address on File | Contingent | ANT: 212.0290589, BTC: 0.00052604, BTS: 250, ETH: 0.37986461, ETHW: 0.37986461, MYST: 100, PAY: 200, STORJ: 350.6215765 |
| 45b0c3d0-14d2-438b-a891-fc961c7db2ec | Address on File | Contingent | ETH: 0.77922785, ETHW: 0.7960757 |
| 53d08276-fafb-489f-8013-eff46ab47b86 | Address on File | Contingent | BTC: 0.05205334 |
| 67eb44ce-e48e-4194-970d-d8b62c1a28fb | Address on File | Contingent | BTC: 0.05204935 |
| 82db120a-31cd-4f4c-aecb-d273d133c547 | Address on File | Contingent | BTC: 0.05204568 |
| 7ceedf68-dd46-4482-a5ac-ebb140bfef86 | Address on File | Contingent | BTC: 0.05203637 |
| 9fb8eb58-cc9e-4e7b-8d36-e0cf9f639f80 | Address on File | Contingent | ADA: 3171.996277, BTC: 0.01007601, KMD: 3.04468796, LBC: 11.65740682, OK: 67.1331534, QTUM: 0.32280166, SC: 323.3291861, THC: 86.19697891, USDT: 0.00172416, XEM: 12.47686208, XVG: 83.77476282 |
| 9c9bbe7f-b718-4504-a46c-6c6563f42714 | Address on File | Contingent | ADA: 676.3609747, DOGE: 12800, LTC: 0.7879426, SC: 14334.70235, SNT: 600, THC: 400, XLM: 145.3257405, XRP: 300 |
| a441348d-b074-4dd4-a64a-9495424e01ad | Address on File | Contingent | BTC: 0.00599583, ETH: 0.68903645, ETHW: 0.68903645 |
| e6fa791c-1199-486e-bf65-32602ac2cac7 | Address on File | Contingent | BTC: 0.05201145 |
| 49d36a6c-34a2-4dbb-9e40-be4dab487eab | Address on File | Contingent | BTC: 0.05168703, IGNIS: 10, KMD: 3, POWR: 50, USDT: 0.00323789 |
| 56311687-9c2d-4343-9858-37024746a80f | Address on File | Contingent | ETH: 0.74095702, ETHW: 0.75780216, SC: 19855.79435 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d089c67-fd75-4be7-81a1-174ec775cd68 | Address on File | Contingent | ADX: 249.99, ANT: 149.99, DOGE: 1243.63055, PTOY: 399.99, RDD: 54998, RLC: 518.0854214 |
| 25a4da58-689c-47fd-87c5-e1a4cc132eed | Address on File | Contingent | DOGE: 19645.63439, SC: 3942.687747, XVG: 1842.219146 |
| 9246e26a-b9fb-4443-b93e-47ce367bbf6e | Address on File | Contingent | BTC: 0.04844805, POLY: 548.1271179 |
| 89a7c14b-85db-47ed-b335-f49af32470a1 | Address on File | Contingent | BCH: 0.00024251, BTC: 0.0519403 |
| bf509514-567d-48a2-b8ea-282053f8bfa7 | Address on File | Contingent | ADA: 2012.188047, ANT: 160, BNT: 325, ETH: 0.00000048, ETHW: 0.00000048, OMG: 122.5453224, PAY: 1300 |
| 8dd397d9-3596-474a-b92b-6f555d459ba6 | Address on File | Contingent | BTC: 0.05192715 |
| 118808d5-0579-4436-be0d-9012056e7a1f | Address on File | Contingent | BTC: 0.05187, ETH: 0.0002042, ETHW: 0.0002042, PAY: 100 |
| b69907b4-b3ca-493b-ba33-474d3f030c6a | Address on File | Contingent | ETH: 0.77710941, ETHW: 0.7939578 |
| 531deec8-6e6f-4140-a87f-ac7d2a5bb07a | Address on File | Contingent | BCH: 0.05251475, BTC: 0.05159512, GLM: 10.8953377, XRP: 1.69317139 |
| 88628acb-a1fc-438d-9f14-7511c3fe6136 | Address on File | Contingent | DASH: 0.00015182, ETH: 0.00000001, ETHW: 0.00000001, USDT: 1436.382039, XLM: 0.03481788 |
| c0078117-5f52-4313-959d-81e629e9922b | Address on File | Contingent | BCH: 0.00000999, BTC: 0.00690588, LTC: 0.00000357, USDT: 1245.186016 |
| e6b6a31f-e081-4a1a-8e07-79d8ce205cff | Address on File | Contingent | ADA: 1000, BTC: 0.03629497, RDD: 150000.1417, XVG: 3911.985612 |
| a549faa8-5d1c-4c0e-beb3-d5a701dd2f81 | Address on File | Contingent | ARK: 52.65120935, BTC: 0.05136803, DASH: 0.002 |
| 90476638-1dbe-4cf8-89c7-6c5fb326cf85 | Address on File | Contingent | DOGE: 19695.68546, XVG: 6060.471061 |
| 86b23097-27c8-4ee1-a6f3-c4ea9a9878f3 | Address on File | Contingent | ADA: 3935.950289, BTC: 0.00000035 |
| c8041e27-62ba-4f20-bbf0-56a0c49a05de | Address on File | Contingent | ETH: 0.776578, ETHW: 0.776578 |
| d2b96393-1553-4de4-ac4e-8a7514f9e6ab | Address on File | Contingent | BTC: 0.00000013, DASH: 0.22782073, ETH: 0.76548843, ETHW: 0.76548843, IGNIS: 5, NXT: 10, PPC: 5, XRP: 20 |
| bb30847a-b364-417b-aa50-ba10a12169fb | Address on File | Contingent | BCH: 0.00908641, BTC: 0.00816678, ETC: 10.40555778, MEME: 1000, XLM: 7.08740688, XRP: 2248.772297 |
| 598f6623-ed5d-485d-9a10-c0a678e3733d | Address on File | Contingent | BTC: 0.0518528, USD: 0.00370814 |
| e565ed00-b423-4fd5-99fd-d51b6c979ba3 | Address on File | Contingent | ADA: 2500, BTC: 0.01548282, OMG: 25, TRX: 1000, XVG: 2500 |
| 58dd25fc-6de5-49e4-8730-ded631cc8a1b | Address on File | Contingent | ETH: 0.76712579, ETHW: 0.78, ZEC: 0.5 |
| 9201c5db-612e-4dfc-b0cf-e5f77cb3e439 | Address on File | Contingent | ETH: 0.77601498, ETHW: 0.792867 |
| b9197497-128e-4c6c-9754-a4904e91714c | Address on File | Contingent | BTC: 0.05181309 |
| 8e87a6a4-86cb-4589-86e8-532539dbc9c4 | Address on File | Contingent | BTC: 0.01474704, NEO: 5, USDT: 979.8345272 |
| fa290423-3932-458e-9bdc-5a35d7ee0847 | Address on File | Contingent | ADA: 3644.683196, XRP: 243.8948571 |
| 7318dbfe-4f1d-45de-98ef-3a180eb5d3e2 | Address on File | Contingent | DOGE: 18819.08483, SC: 7242.25, XEM: 500, XRP: 73.97981646 |
| 5dc1793f-6478-429a-89b6-490723feba5d | Address on File | Contingent | BTC: 0.05178352, USDT: 0.00081211 |
| 8a399079-3fbc-4651-91ee-fd5b7d3c16be | Address on File | Contingent | ADA: 3926.406798 |
| cd868993-b874-4664-a840-98401a56cdb5 | Address on File | Contingent | ADA: 3926.36636 |
| 8bafdf09-9484-4c25-9d31-79593fbf7395 | Address on File | Contingent | BTC: 0.0442199, USDT: 74.50226465, WAVES: 81.26122188 |
| 60d55d25-30b3-4165-aba9-5be96990a1ab | Address on File | Contingent | BAT: 5, BTC: 0.00147854, ETH: 0.75190723, ETHW: 0.75190723 |
| 633f993f-cc7d-4c70-989e-53206be2cbf9 | Address on File | Contingent | BTC: 0.05172002, SC: 152.0792656 |
| 78e33c77-e134-4808-9305-dfc1ae38e8de | Address on File | Contingent | ETH: 0.77434155, ETHW: 0.79119055 |
| 2840c870-d3f0-432c-91fb-adcb49375eb5 | Address on File | Contingent | XRP: 3353.103166 |
| a8dcf3cf-51a8-4bff-95c6-e2ad9cfb52a4 | Address on File | Contingent | ADA: 3924, BTC: 0.00000132, ETH: 0.00000746, ETHW: 0.00000746 |
| 50464383-84d9-4e15-a806-009649fda1ec | Address on File | Contingent | BTC: 0.05172459 |
| 235ac2cf-b85a-4ba5-a144-8be72a670c72 | Address on File | Contingent | BTC: 0.01046277, LTC: 14.72337117 |
| 3b54f4a7-cdff-430a-9774-d26447b7a050 | Address on File | Contingent | BCH: 0.0002748, DOGE: 19745.63055, SC: 460.3804603, XLM: 4.16319176 |
| f3afbc4d-331b-46fe-811f-b3a0441f9b96 | Address on File | Contingent | BTC: 0.05162512, MONA: 2.94126783 |
| 67b34e46-f10d-4b04-b157-bba90e52c440 | Address on File | Contingent | BTC: 0.05166823, DGB: 0.9975, RDD: 0.9975 |
| a598f8d1-7c6e-42f9-b322-6d2f74b49a04 | Address on File | Contingent | BTC: 0.05142328, NEO: 0.73779586 |
| 75acc1b7-f6b7-4c4f-aa6e-a36e061201e3 | Address on File | Contingent | BTC: 0.05166611 |
| ae69486f-6b12-44cc-a747-2d9a28f73472 | Address on File | Contingent | DOGE: 19768 |
| 8b845bde-9055-4f91-abaf-fbf67d696df2 | Address on File | Contingent | NEO: 153.5089394, OMG: 32.61850583 |
| 3b2a8165-e813-404f-b8e8-e4fa15bf24e4 | Address on File | Contingent | ADA: 208.88982, BTC: 0.0190805, ETH: 0.305, ETHW: 0.305, GEO: 1.94881016, KMD: 11.09044849, LTC: 1.16654556, RDD: 731.0743056, SC: 3977.614159, XRP: 355.883591, XVG: 776.1018871 |
| 74ea680d-7189-4da0-be6e-446b7aab6076 | Address on File | Contingent | ETH: 0.31610423, ETHW: 0.31610423, LTC: 10.65333, MORE: 38.95630637, PAY: 49.72691195, USDT: 18.31295046 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 803cdfa4-4934-4dd1-84e3-8cdfbb5af996 | Address on File | Contingent | ADA: 3426.407009, ETHW: 0.00001063, NEO: 3.64697547, XRP: 340 |
| 7400bd9f-eb98-46f8-bd47-e4a705b14a9f | Address on File | Contingent | ADA: 100, ARK: 4, BTC: 0.0487343, POWR: 60.19090936, SC: 9232.180851 |
| 0fae25a2-55e6-4103-8c50-c3ae2e2229da | Address on File | Contingent | ADX: 59.90728477, BTC: 0.00000041, EMC2: 370, ETH: 0.25671091, ETHW: 0.25671091, NEO: 3.75627615, RLC: 148.9423476, SC: 13657.06381, VTC: 294.0525962, WAVES: 320.529261, XEM: 1192.405072, XVG: 5420.597814 |
| 0efb142b-21dd-4e2f-9606-66f6c82468cb | Address on File | Contingent | BTC: 0.04952603, SC: 8235.112472, STRAX: 15.60696384, XRP: 50 |
| b3a0a865-1baf-49b7-b84f-db434f125376 | Address on File | Contingent | DOGE: 19745.63055 |
| f6f8f288-402c-4f9b-8657-54b26f34b47a | Address on File | Contingent | DOGE: 19743.63055 |
| 5d347b25-9e79-4dbc-9af9-88d04b6c3f74 | Address on File | Contingent | BCH: 0.00000261, DOGE: 19743.34019, ETHW: 0.00000083 |
| f5e7e5cf-14bb-4565-8256-c74662f19361 | Address on File | Contingent | DOGE: 19741.63055 |
| 91ccb496-288c-4249-a3a2-39eb58a7a391 | Address on File | Contingent | ADA: 3913.542557 |
| af7adeb6-db0f-4fdf-b85e-f4f3bcff4319 | Address on File | Contingent | BCH: 0.00044615, DOGE: 19387.19234, GLM: 116.910661 |
| f34d94ab-ee57-4acb-8316-ccf64013bdd9 | Address on File | Contingent | DOGE: 19723.28558, IGNIS: 70, NXT: 140 |
| 1ed20f0b-abea-4a95-856e-a433e596c317 | Address on File | Contingent | BCH: 2.52433255, BTC: 0.00784946, DASH: 0.15, LTC: 1, QTUM: 36, SC: 5660, SNT: 300, XRP: 1701.002323 |
| ddcd51ea-bff3-4de2-b974-ee8844b63034 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00091775, GRS: 3985.813093 |
| 5b3e9ad4-63bd-4cda-a23e-729b1225490f | Address on File | Contingent | BTC: 0.04481145, LSK: 30.35482431, NEO: 17.5 |
| ed36a9fe-57e2-43f8-bcdb-9dfcb542745d | Address on File | Contingent | BTC: 0.02197148, ENG: 84.56483971, ETH: 0.44232447, ETHW: 0.44232447 |
| 74eb0e08-e951-4ac7-9f6a-24a858ff9b20 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.77126289, ETHW: 0.77126289 |
| b874e0c6-7794-4ce1-9259-78b6dc5caea6 | Address on File | Contingent | DOGE: 19605.03092, SC: 2003.111842, XVG: 411.5584474 |
| 4756f95b-95ed-45b1-800f-05228667ef62 | Address on File | Contingent | ADA: 455.082648, BTC: 0.0172629, DASH: 0.16516426, DGB: 484.8116646, DOGE: 9965.848624, LTC: 0.37553, OMG: 12.09098237, PAY: 23.57970215, XLM: 118.6867342 |
| 49aebab3-c610-48d7-821d-84cf3e369e4b | Address on File | Contingent | DOGE: 19705.85142 |
| c7a88646-ba6f-41f2-89be-a92a5f204ad8 | Address on File | Contingent | BCH: 0.00763216, DOGE: 19442.86929, ETHW: 0.00044125, XRP: 41.88735035 |
| c42ca9ba-8c50-4887-b106-9187a137a3e0 | Address on File | Contingent | BCH: 0.00000313, DOGE: 19697.38461 |
| 409788cb-4d52-4877-8507-61a2aed2149a | Address on File | Contingent | BTC: 0.05147482 |
| b7aec2a9-44c5-4f28-97d0-24ef4ac2be5d | Address on File | Contingent | BTC: 0.05146842 |
| 886b3262-420c-449a-ae94-bc96cc2bf79f | Address on File | Contingent | BTC: 0.05144593 |
| e30f6393-292c-4674-9e94-59f363824aae | Address on File | Contingent | ETH: 0.76980779, ETHW: 0.782682 |
| cf9d9f2d-bdb4-4bff-80dc-a4c4131fef3b | Address on File | Contingent | BTC: 0.05142747, USDT: 0.00137253 |
| fecda6d0-d5c9-4ba1-9250-48f9fdde088c | Address on File | Contingent | ADX: 296.8284808, BLOCK: 10.02203676, BTC: 0.01615831, ETC: 33.87063037, ETH: 0.00000625, ETHW: 0.00000625, GAME: 117.3647763, GNO: 1.70642918, LBC: 954.9575838, MER: 532.4733096, MUNT: 2000.1875, NEO: 0.16325385, OMG: 27.70807678, PART: 16.68702009, PAY: 70, RDD: 129138.6741, SIGNA: 6533.842795, VTC: 100 |
| 9a3f4596-04e9-45fb-a748-41acffda1cf8 | Address on File | Contingent | BTC: 0.05141868, PAY: 20 |
| 94940bfc-1935-4ea2-b3a4-e10398db6d3a | Address on File | Contingent | ADA: 400, BTC: 0.03776297, RDD: 20000, XRP: 500, XVG: 5467.562665 |
| 87aff2e9-920c-4eb6-b60e-f4ded12fcb4e | Address on File | Contingent | BTC: 0.05141124 |
| d8d5f0e8-e86c-4016-b7e5-4a81e6bc0e44 | Address on File | Contingent | BTC: 0.00000184, SC: 408049.7375, USDT: 0.01641702 |
| 67765f25-6941-46ba-bf60-a912ff068f7b | Address on File | Contingent | ETH: 0.67732926, ETHW: 0.69020347, XRP: 399 |
| f508cf77-3535-44ec-85e3-9c467a7df1c5 | Address on File | Contingent | BTC: 0.05140221 |
| e318121f-c346-428f-b4b4-1aa744d93add | Address on File | Contingent | SNT: 59005.19085 |
| 38273d28-5976-4b0e-9076-24459bfa4d3d | Address on File | Contingent | ADA: 3000, BTC: 0.01026434, DGB: 2575.682365, NEO: 2.57 |
| 6b0e0e0a-bc8d-4a24-9204-5c2d8ef2fca3 | Address on File | Contingent | BCH: 0.0000075, BTC: 0.04496767, ETH: 0.07372301, ETHW: 0.07372301, LTC: 0.21654, XRP: 58.08331901 |
| 7cafbe33-becc-4f5f-8c9a-8e77be55e0e1 | Address on File | Contingent | USDT: 1422.037802 |
| 41ab76db-0a69-46d8-a1ec-4d15e4b55286 | Address on File | Contingent | ADA: 3897.844262, BTC: 0.0000001 |
| 916e0ecb-d3d2-41c1-b219-37a04a7710df | Address on File | Contingent | BTC: 0.05058701, SIGNA: 20000 |
| 3f64ee5a-05ad-4ebd-8281-98300bb4e076 | Address on File | Contingent | ADA: 3500, BTC: 0.00524293 |
| 5e3460fe-ede0-4932-9073-fbd97e08e527 | Address on File | Contingent | BTC: 0.01723739, ETH: 0.51095024, ETHW: 0.51095024 |
| 8d2c66ca-1926-4632-b092-70beb8ee6550 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.03526191, LTC: 2.94340076, NEO: 0.43915228, USDT: 0.00235085, XRP: 500 |
| f79b7254-5934-472c-8909-8eca3408b479 | Address on File | Contingent | ETH: 0.76884016, ETHW: 0.78569231 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bef3dd87-a83c-4876-bedf-05dd5b054048 | Address on File | Contingent | BTC: 0.0490689, NEO: 4.08475985, SC: 7371.732237 |
| d0f68a89-e111-480a-818f-d1e7a639797e | Address on File | Contingent | ETC: 0.00246513, DASH: 0.18870347, DOGE: 15266, ETH: 0.11856236, ETHW: 0.11856236, GTUM: 8.16762021 |
| 405551bb-fc45-49a7-a18b-690b06417941 | Address on File | Contingent | BTC: 0.04465744, ETH: 0.1, ETHW: 0.1 |
| 13afce07-d747-4ace-8b3b-c829381ef9d4 | Address on File | Contingent | BTC: 0.0513373 |
| ca128acf-44de-4d3d-a11d-14e87303f3ac | Address on File | Contingent | BTC: 0.00000015, USDT: 1420.305926 |
| 99ba342b-7269-4867-be45-a3800042efcc | Address on File | Contingent | ETC: 0.0461681, ETH: 0.07639264, ETHW: 0.07639264, NEO: 0.05385024, OMG: 0.02812588, SRN: 0.36396852, STRAX: 0.47761184, UBQ: 0.42245889, ZEC: 0.02547436 |
| 2037fa37-f20a-421b-9822-41c3379e8c38 | Address on File | Contingent | BTC: 0.01212762, DOGE: 15000 |
| e16e346b-0a95-467d-b4c9f-55ed-593f5402b | Address on File | Contingent | ADA: 0.11600339, BTC: 0.00019423, MANA: 3000 |
| 976ac6a9-4d3a-49f2-a297-8b9b08386b11 | Address on File | Contingent | BTC: 0.02243691, ETH: 0.36206615, ETHW: 0.36206615, SC: 300, UBQ: 1, XRP: 300 |
| 3e378ac8-0d7c-4bd3-95a1-ed6c6a167008 | Address on File | Contingent | ETH: 0.76767231, ETHW: 0.76584672 |
| 862474ba-9713-4799-a056-5c25daa13fb9 | Address on File | Contingent | ADA: 200, BTC: 0.04815325, XRP: 32 |
| 715ecd57-0d71-49be-b9f7-f3358fd95c5 | Address on File | Contingent | BTC: 0.00398037, ETH: 0.708, ETHW: 0.708 |
| 21f01992-f437-4999-a240-8c49fd0fbca11 | Address on File | Contingent | DASH: 0.099, USDT: 1414.603016, XRP: 0.46725754 |
| 09de6557-8e81-4851-a724-62745ab50e | Address on File | Contingent | BTC: 0.129526226 |
| 57257233-c78d-41b-9119-ae5390f83a34 | Address on File | Contingent | BTC: 0.05124023 |
| 5ac5d6c8-d89b-40a1-896a-f41e5bed7daa | Address on File | Contingent | BTC: 0.06123163 |
| 77a7dff1-9171-4d2cf9f5f1-040e69e2e4f4 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.04430523, ETH: 0.01050289, ETHW: 0.01050289, GLM: 175, NEO: 14.70534218 |
| 331257df-bf2c-49ad-b82b-1d2a234a61f | Address on File | Contingent | BTC: 0.03115547, ETH: 0.3, ETHW: 0.3 |
| 914f1946-c18-4d-843-4d07-07929d24768f | Address on File | Contingent | BTC: 0.05118986 |
| 267de4a-790a-4db2-951a-c4a16e2356899 | Address on File | Contingent | BTC: 0.04912086, NEO: 0.60191443, NXS: 50, POWR: 300 |
| 9aec5640-8c54-4e10-b381-943d52a4f63a | Address on File | Contingent | BLK: 231.2453635, BTC: 0.02561568, DGB: 2842.902797, DOGE: 8700, POT: 1002.652921, SC: 5000, XVG: 18261 |
| 7fcbee07-5ed3-49e6-9ff2-293f7fd68069 | Address on File | Contingent | BTC: 0.02420688, ETC: 15.22227496, MANA: 992.5862069 |
| d26cd9ec-46b5-4ddf-bf82-b1e03dd62ef3 | Address on File | Contingent | NEO: 17.85130178, XLM: 14053.09497 |
| 91e5e7ab-2f4a-4abc-bd12-453fd6c959f0 | Address on File | Contingent | BCH: 0.00082611, BTC: 0.04243034, SNT: 10000, USDT: 0.0591451 |
| 3cb59e1f-85ba-4a24-bfb1-a01ee2704025b | Address on File | Contingent | ADA: 4.9, BTC: 0.05111751 |
| 2fdb103e-bd81-4b21-9407-e76c78013737 | Address on File | Contingent | MBS: 0.000247345, BTC: 0.04241, ETHW: 0.01371045, XVG: 405,4876049 |
| 9bbcdfe8-2944-4371-9405-adbcd338bd63 | Address on File | Contingent | ADA: 1600, BTC: 0.02912588, XEM: 500, XLM: 100 |
| 08fff010e-6586-4bfb-bea7-833557339939 | Address on File | Contingent | BTC: 0.0000038, ETH: 0.55890755, ETHW: 0.55890755, NEO: 8.975, XRP: 706.9689266 |
| c1bc7761-cfb7-4585-925c-61b2cb5bf956 | Address on File | Contingent | ADA: 515, BTC: 0.03392196, DGB: 1500, DOGE: 1000, ETH: 0.06302205, ETHW: 0.06302205, NEO: 5.90862865, PAY: 148.1599417, STRAX: 32.5236325, THC: 200, VTC: 30 |
| 7e6774cd-0b1c-4ef6-87ec-73a3266a4c65 | Address on File | Contingent | BTC: 0.0510922 |
| a4e9cd2a-8300-4538-a5b0-d2a341de0282 | Address on File | Contingent | ETHW: 0.0004161, XRP: 331.988933 |
| 862f0077-a064-4c25-93d7-f4d137cbe1ec | Address on File | Contingent | OMG: 0.0307547, USDT: 1413.805148 |
| 857534ea-d0a5-477b-969e-0c2c3c021049 | Address on File | Contingent | NEO: 0.00489664, USDT: 1413.790597 |
| c70382ed-b7c8-4213-aa8b-2956464b11e7 | Address on File | Contingent | BTC: 0.00046104, NEO: 7.000, MONA: 840, MYST: 1400, NEO: 20, XRP: 1000 |
| 2aecf82f-8951-4bcd-ad5a-e61da71c3756 | Address on File | Contingent | BCH: 0.01599005, ETC: 0.0510482 |
| 4f65620-5e52-48f9-916b-0f394b23a11d | Address on File | Contingent | ADA: 252.9647137, BTC: 0.0000336, ETH: 0.60502903, ETHW: 0.60502903, TRX: 1557, USDT: 0.0449369, XEM: 234, XLM: 421.7913404 |
| 2315cb62-870d-4838-a402-3a5669972717d | Address on File | Contingent | BTC: 0.05107961 |
| 1b9c019b-940b-4333-8481-831af03e02e0 | Address on File | Contingent | USDT: 1413.265525 |
| 3e6318de-d6201-4262-b6-b5-12c6d8b0787b2 | Address on File | Contingent | ETH: 0.75451794, ETHW: 0.770542 |
| 1498863-7c6e-4364-abee-98577a1855b0 | Address on File | Contingent | |
| b786be2e-4fa2-4012-8965-19fbdb31d025 | Address on File | Contingent | ADX: 842.243316, BCH: 0.00000043, DOGE: 17698.15217, BCH: 0.00159985, BTC: 0.03326692, DASH: 0.6090307, QRS: 5, IGNIS: 481.0404762, LRC: 50, PMA: 13318.6875, SC: 350, SNT: 150, STRAX: 22.5, UBQ: 100, WAVES: 39.67952488, XEM: 787.7895146, XLM: 219.0965666, XRP: 750 |
| de141302-1b13-4b3b-ad2d-3f72d3c41ca2 | Address on File | Contingent | BTC: 0.05104601 |
| c412f3bf-4663-4079-a9bb-42ed52ea475c | Address on File | Contingent | BTC: 0.05104601 |
| d4da8222-9ef9-4260-8c42-0b1c0c036932 | Address on File | Contingent | BTC: 0.05076206, VTC: 68.16828702 |
| cd4814f-8b8f-428e-9464-809919490 | Address on File | Contingent | BTC: 0.05103398 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f 4e4608385, BTC: ... | Address on File | Contingent | BCH: 0.04460385, BTC: 0.00551211, ETH: 0.08039065, ETHW: 0.08039065 |
| | Address on File | Contingent | BTC: 0.05102601 |
| a9b7c1de... | Address on File | Contingent | BTC: 0.05102496 |
| | Address on File | Contingent | BTC: 0.05102417 |
| | Address on File | Contingent | ADA: 2000, NXT: 4000, USDT: 457.426538, XRP: 500 |
| | Address on File | Contingent | BCH: 0.00064522, BTC: 0.0455984, BTS: 200, ETH: 0.08, ETHW: 0.08 |
| | Address on File | Contingent | BTC: 0.05099536 |
| | Address on File | Contingent | XRP: 3305.356686 |
| | Address on File | Contingent | BTC: 0.00002051, SC: 11857.5364, XRP: 2335.507399 |
| | Address on File | Contingent | BTC: 0.0033326, XVG: 9594.166832 |
| | Address on File | Contingent | BTC: 0.05097952 |
| 6a15f58-a5e3-4838-b7ee-b5231046121 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0376573, DGB: 3199.798317, SC: 1206.848934, XRP: 793.2335276 |
| ccced04d-6e05-4549-b0f9-3ddffb18e5 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.05094961 |
| | Address on File | Contingent | ETH: 0.76148228, ETHW: 0.77435649, SC: 165.5706746, UBQ: 40.49343561 |
| 71479108-b499-40ed-9358-02f5f2e9cd00 | Address on File | Contingent | BCH: 0.00941351, BTC: 0.03924754, ETH: 0.16885373, ETHW: 0.16885373, OMG: 4.270937, WAVES: 3.71972164, XLM: 7.34204514 |
| f3c58f60-3f13-433d-b6f8-a32ec77fb2b51 | Address on File | Contingent | GNO: 12.39369414, IOC: 2500 |
| 9f014e7a-29c2-440e-a05a-ec919b95e0de | Address on File | Contingent | ADA: 30, BTC: 0.0387010, FLO: 13000, GRS: 50, LTC: 47.41, ADNIS: 90.93392803, KMD: 4, NXS: 2, NXT: 233.867921, POT: 300, RDD: 600, SIGNA: 500, SPHR: 20, THC: 17.5, XEM: 7, XVG: 365 |
| | Address on File | Contingent | BTC: 0.00000563, BTS: 1364.647026, MONA: 17.95216619, NXT: 559.1483845, POT: 758.7005496, XWC: 71.25 |
| | Address on File | Contingent | BTC: 0.05092668 |
| | Address on File | Contingent | BTC: 0.05092668 |
| | Address on File | Contingent | BTC: 0.00010148, ETH: 0.76008272, ETHW: 0.76008272 |
| | Address on File | Contingent | BCH: 0.0026165, BTC: 0.03367693, ETH: 0.16889143 |
| | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000178, ETHW: 0.00000178 |
| | Address on File | Contingent | BTC: 0.00000216, DMT: 1542.091128, DOGE: 0.00000007, ETH: 0.27255295, ETHW: 0.27255295, MANA: 1824.505579, USDT: 0.1239476 |
| f65600e4f-2b96-44dd-9ff5-f37bd687f476 | Address on File | Contingent | BCH: 0.00005307, BTC: 0.05007897, DASH: 0.00000051, ETC: 0.00004634, LTC: 0.00009651, XLM: 240.7377169, XRP: 0.00007500 |
| a9a447b0-891a-4c16-b5fc-8f3ff8f3ccca | Address on File | Contingent | BCH: 0.04444431, BTC: 0.00541782, ETH: 0.75, LSK: 2.26230641 |
| 98faf6dd-76de-47dd-a9b2-6a5812211c78 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.05083702 |
| 5dc44448-d9f0-45d5-b29d-a7c9c5d1cd5d | Address on File | Contingent | ADA: 2547.897052, BTC: 0.00000242, ETH: 0.00097846, ETHW: 0.00097846, NEO: 5.22420925, PAY: 50, XRP: 1000 |
| | Address on File | Contingent | BTC: 0.05081612 |
| | Address on File | Contingent | BTC: 0.05078732 |
| | Address on File | Contingent | ADA: 3852.420644 |
| | Address on File | Contingent | BCH: 0.00021707, ETH: 0.76023339, ETHW: 0.7765 |
| | Address on File | Contingent | BTC: 0.00002366, ETH: 0.76240968 |
| | Address on File | Contingent | BTC: 0.05077115 |
| | Address on File | Contingent | DOGE: 19417.21773 |
| | Address on File | Contingent | ADA: 3554.82352, ETH: 0.00000006, BTC: 0.0160101, DOGE: 10000, ETC: 1, GLM: 360, LTC: 0.00362589, XLM: 0.00369316 |
| | Address on File | Contingent | ADA: 3840.523395 |
| 29f0a10b-3ba7-4c5f-8259-7ed029a83282 | Address on File | Contingent | ADA: 3022.27232, ANT: 1.5, BTC: 0.03061944, LSK: 3.61197787, OMG: 11, PAY: 1000 |
| 1ea2 15a2 b-7b66-40c3-b07f-51c9c1e4005fb5 | Address on File | Contingent | BTC: 0.04613423, WAVES: 257.5, XRP: 100, 150 |
| f62a4933-6111-4e3b-8f3b-ef2eb56c0a54 | Address on File | Contingent | BTC: 0.01654608, ETH: 0.506, ETHW: 0.506, LSK: 12.5491796 |
| 5e8884d2-3f4f-4cfa-a514-58d354a21f220 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.5606, ETHW: 0.5606, RDD: 14498, STRAX: 5, USDT: 0.02014857, WAVES: 9.990, XRP: 300.2704234, XVG: 5000 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 885b83f2-5847-40f6-b2bc-5cace521d5ea | Address on File | Contingent | BTC: 0.05071484 |
| 951f7ea1-a8d-41f1-8897-f5d2a42a3614 | Address on File | Contingent | BTC: 0.00071221 |
| 7223eb74-b818-488c-b05c-2788a3aa228e | Address on File | Contingent | ADX: 100, BTC: 0.03379652, GEO: 10, NEO: 35, OMG: 20, USDT: 1422.757793 |
| 2255633a-611ad-4809-8946-d7a809bcab3 | Address on File | Contingent | BCH: 1.73078407, BTC: 0.0000183, EMC2: 536.091925, GLM: 5514.247863, POWR: 6000, RDD: 6000 |
| 5e9803d4-e1c3-40b6-bc4e-937815af8561 | Address on File | Contingent | BTC: 0.04960827, NEO: 0.975, XMG: 0.1, QTUM: 8, WACME: 7, ZEC: 0.000024 |
| cf12759a-e723-4266-a266-456ec68d2a724 | Address on File | Contingent | BTC: 0.05067072 |
| 30ccfe65d-2402-4136-bc08-f3ae0b65a416 | Address on File | Contingent | ADA: 3842.748833, BCH: 0.00000268, SRN: 0.36396852, STRAX: 0.4776184, UBQ: 0.42245889, ZEC: 0.02547436 |
| 0804c8e3-640c-4096-b12a-abc2f684d98 | Address on File | Contingent | ADA: 3832.378585, BTC: 0.00000058, USDT: 3.4796272 |
| 5d34254e-4948-40e5-bbeb-b335b89b5045 | Address on File | Contingent | BTC: 0.00000686, ETH: 1624.210197 |
| 62c473fb-40fb-44cf-b335-b81696ee8b2b | Address on File | Contingent | BCH: 0.05134, BTC: 0.06041237 |
| 7be74d3f-8855-47a8-be04-2920db7c0a80 | Address on File | Contingent | XRP: 3280.91419 |
| 69476fb7-6a3d-4f8f-9e7b-f47520d24a43 | Address on File | Contingent | BTC: 0.05000005, FTC: 7556.826005 |
| 569e06a7-5525-465e-a2f0-935ee2ef6454 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.0378026, ETH: 0.00015766, ETHW: 0.00015766, NEO: 33.568085, OMG: 53.02357976 |
| 722d6ec8-27b7-48f1-aac8-33d62176093 | Address on File | Contingent | BTC: 0.0505873 |
| | Address on File | Contingent | BCH: 0.0000071, BTC: 0.0341858, NEO: 42.84814424, XEM: 2000 |
| | Address on File | Contingent | ADA: 175, ETH: 0.72163644, ETHW: 0.72163644, OMG: 2.236098 |
| 7c0007bc-c1fb-4cd2-8994-888bd9491f2 | Address on File | Contingent | BTC: 0.0457013, DGB: 815.2631587, GLM: 200.0424735, SNT: 426.3312711, USDT: 0.149355, XRP: 174.1798136 |
| | Address on File | Contingent | ADA: 3835.474197, BTC: 0.00000001 |
| 038775db-ac40-4979-9790-173975d6b62b | Address on File | Contingent | BTC: 0.05065418 |
| 2c6fcf0e-c31a-44a7-a85e-c819b94b14f0 | Address on File | Contingent | ADA: 64.0641786, BTC: 0.04881473, PAY: 46.38276618, SC: 691.520168 |
| 9e49d8e8-b630-46c4-a2a0-a5e244e4 | Address on File | Contingent | BAT: 5500, BTC: 0.0018967 |
| b8b589e-001fd-4103-b533-72ba1e479f33 | Address on File | Contingent | BTC: 0.00081112, ETH: 0.00001752, ETHW: 0.00001752, XEM: 1.97539097 |
| f7f9eb82-c27c-4477-96d9-2f85cfacca8d | Address on File | Contingent | BTC: 0.00041071, ETH: 0.75616846, ETHW: 0.7573146 |
| ab14a63c-73c2-4781-b1ea-9f9fc3afb537f | Address on File | Contingent | ADA: 40.44697, BTC: 0.02299887, ETH: 0.45339495, XLM: 350.5365537, XRP: 524.8 |
| 0a21cc02-051c-48db-8951-2b2c2d0636f8 | Address on File | Contingent | BTC: 0.05050037 |
| a68d6749-fbed-4fc0-a8d5-e1dcb722a72e | Address on File | Contingent | BCH: 0.000001, DASH: 0.25, ETH: 0.74828285, ETHW: 0.74828285, ZEC: 0.00000009 |
| | Address on File | Contingent | ADA: 947.6325627, ARK: 7.20712933, BAT: 75.262, BNT: 4.91483023, BTC: 0.01370646, ETC: 0.89067247, ETH: 0.25261484, ETHW: 0.25261484, GLM: 54.1065133, LBC: 60.05585598, LSK: 4.17, NXT: 1.70062940, MYST: 17.64447 492, PAY: 0.04245287, PIVX: 6.04545346, OMG: 5.19548407, PAY: 17.73735004, PIVX: 2.27892066, POWR: 79.45762103, QTUM: 15.60983196, QTUM: 1.88760196, SC: 4683.705, SIGNA: 623.4375, STRAX: 5.15000519, THC: 102.2827148, VIA: 50.54688071, XEM: 36.89509 99, XRP: 7537124, ZEC: 0.037941 |
| | Address on File | Contingent | ANT: 503.5374007 |
| | Address on File | Contingent | ADA: 685, BTC: 0.00000006, DASH: 0.02022442, ETH: 0.45990635, ETHW: 0.45990635, NEO: 1.11244936, NXS: 2.12227405, OMG: 10.92, XLM: 10.43554, XRP: 160, XVG: 3115.5944265 |
| 2b5c5023-6eff-41b4-941c-abcbea550511c | Address on File | Contingent | ADA: 685, BTC: 0.00000006, DASH: 0.02022442, ETH: 0.45990635, ETHW: 0.45990635, NEO: 1.11244936, NXS: 2.12227405, OMG: 10.92, XLM: 10.43554, XRP: 160, XVG: 3115.5944265 |
| d9b12376-9a18-494d-a88b-9b737805c91 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.05026559, DGB: 2337.048804, NXS: 22.16651, XRP: 20, ZEC: 0.00000016 |
| 4fdb93a-e7fd-42f7-b9a7-1b0f6af6c0f3 | Address on File | Contingent | ETC: 0.00035, BTC: 0.05047333, ETH: 0.00000007, ETHW: 0.00000007, SC: 0.02142, XVG: 5000 |
| 808c5e0b-5448-4c53-9fcd-d1e40f1c | Address on File | Contingent | BTC: 0.04608868, USDT: 0.01843896, ETH: 0.075, ETHW: 0.075 |
| b36e12fd-ab40-44b9-adb8-c3a5 | Address on File | Contingent | ADA: 3826.170754 |
| 9bd6c84-3e1ebc8-44f4-88e-c15d0e38ada | Address on File | Contingent | LTC: 17.9 |
| c3091fed-a374-4015-ab9d-de37341de704 | Address on File | Contingent | ADA: 3827.56396 |
| 000fe4e1-b328-417f-b729-aa04022cc7f4 | Address on File | Contingent | ADA: 1928.200936, BTC: 0.00000002, ETC: 0.00000109 |
| 418ba5e-121f4-4ec8-b9b9-6... | Address on File | Contingent | BTC: 0.05042018 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c689e183-92d9-475b-af9f-da811c8326be | Address on File | Contingent | BCH: 0.05090765, BTC: 0.05007606, XLM: 39.77667797 |
| 7bd7e768-83a2-464d-a294-a4ee13b252c8 | Address on File | Contingent | ADA: 508.3413877, BTC: 0.02599116, MANA: 929.7932206, QTUM: 6.1529655, XEM: 116.687302, XLM: 342.659776 |
| a7944d9-05c3-42a0-b28c-9028282566 | Address on File | Contingent | ETH: 0.00000283, ETHW: 0.00000283, USDT: 1394.771738 |
| a2092681-0990-4c1e-87fd-a1fedd0217d6 | Address on File | Contingent | BCH: 0.00000911, ETH: 0.7344591, ETHW: 0.77116112 |
| d2f794ca-4acb-440a-8 b862-1509c2d63... | Address on File | Contingent | BTC: 0.00000286 |
| bdbcd7c6-9952-46554-91d6-79138d48383b | Address on File | Contingent | BCH: 0.0417087, BTC: 0.00012869, ETC: 16.96727574, ETH: 0.58428812, ETHW: 0.58428812, XLM: 0.00000007, XRP: 0.00000000 |
| cfc58e51-60d1-4d55-9bf1-0e39bda3b8ce | Address on File | Contingent | BTC: 0.00000004, NEO: 0.75415488, XEM: 1.71542, XRP: 3730.97 |
| 2fd3cea3a-50d5-458c4-b36f-c1b2a58a7fa7 | Address on File | Contingent | ANT: 86.80845, BCH: 0.00003, BTC: 0.000003, MANA: 11.2547, DASH: 1.21, ETH: 0.05640048, XRP: 2600.32524811, DGB: 5507.05904, XRP: 2095.3270411 |
| 9d3c4445-0df4-4a5a-8f57-e9a26566a43 | Address on File | Contingent | BTC: 0.05036558 |
| 279ca3a-4030-48c0-b467f-fbecdfc1a0f9 | Address on File | Contingent | BCH: 0.0000037, BTC: 0.05036178, LSK: 0.04243419, ADA: 3140.25623, BCH: 0.00001945, BTC: 0.00000052 |
| a9b30ef5-37ab-4850-9ddc-3c6ca6cca4f9 | Address on File | Contingent | |
| 9f5364b-1a7a-48e1-aa3b-4b857f29d8 | Address on File | Contingent | BTC: 0.05037009, XEM: 75.9 |
| b8e2de62-7a8c-4b6f-9862-c53576b7a8 | Address on File | Contingent | ADA: 3816.25 |
| fd5e8a9-4848-4866-b2eb-c2abc20dd288 | Address on File | Contingent | XLM: 3915.07e653, ADA: 3415.3413, POWR: 1677 |
| c11871dc-3ad1-4a02-93f3-98b1c | Address on File | Contingent | ADA: 16, BCH: 0.14, BTC: 0.00001268, ETH: 0.0002, ETHW: 0.0002, XLM: 3990039 |
| b9a4d543-5 bbc-40a1-8a32-e7a5409b54b | Address on File | Contingent | XLM: 39090036 |
| 3ed2a36-a69c-416b-8851-2153c93f9c3 | Address on File | Contingent | BTC: 0.05033669 |
| d7d03d8b-b8f2-47b4-9cae-4406d35d0 | Address on File | Contingent | ADA: 3735.802169, BTC: 0.00000282, ETH: 0.00000032, ETHW: 0.00000032, LRC: 15346.02563, RDD: 1.3770000 |
| | Address on File | Contingent | ETC: 0.08, MONA: 15, OMG: 0.0015, XLM: 9, XVG: 50, XRP: 3140, XVG: 420, XRP: 3100.3270411 |
| | Address on File | Contingent | BCH: 0.05003013, BTC: 0.05022833, LSK: 36.0, MAID: 2889.017755, NXT: 700, SC: 51000.09336, SYS: 80, UBQ: 1, WAVES: 31.55356, XRP: 1200 |
| | Address on File | Contingent | BTC: 0.05037508, XDN: 75.9 |
| | Address on File | Contingent | BTC: 0.05033669 |
| 75e473d-4c09-43eb-8b62-... | Address on File | Contingent | ADA: 3816.25 |
| 880e11-a7b-4a98-8b92-... | Address on File | Contingent | ADA: 3816.25 |
| | Address on File | Contingent | BTC: 0.04897632 |
| | Address on File | Contingent | BTC: 0.01656078, ETH: 0.506, ETHW: 0.506, LSK: 12.5491796 |
| | Address on File | Contingent | BTC: 0.0000019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa1d2751-87fb-4d47-9c34-8936adc451f0 | Address on File | Contingent | BAT: 250.9433962, BTC: 0.04818621, PAY: 7.26373545, SC: 289.9709302 |
| 99c8d38a-2cef-4b07-8f6f-3503b10bb5d4 | Address on File | Contingent | BCH: 0.7, BTC: 0.0319074, XRP: 1000 |
| f2b54e5d-8062-48b6-be19-99295fb98049 | Address on File | Contingent | ADA: 456.7598559, ARK: 10, BCH: 0.03907915, BTC: 0.03591413, NEO: 7.78774867, OMG: 5, SC: 10000, WACME: 42.04790095, XEM: 450, XLM: 1056.286143 |
| af1120e4-a629-4975-ad12-0a842a975dec | Address on File | Contingent | BTC: 0.02086931, BTS: 100, DGB: 500, DOGE: 10000, HIVE: 10, IGNIS: 20, LSK: 4, NEO: 2, NXT: 40, OMG: 3, RDD: 1000, SC: 250, STEEM: 10, STORJ: 14, XEM: 10, XMY: 1000, XRP: 100, XVG: 1500 |
| 41b10036-7bf4-4c89-b0f2-5771224364b9 | Address on File | Contingent | ADA: 99.75, BTC: 0.04550045, DOGE: 1224.204545, RDD: 1995, XVG: 1020.915493 |
| 8c90a0b5-80f3-4e8e-b439-da10bd08fe15 | Address on File | Contingent | ADA: 100.7236621, BTC: 0.02972601, DOGE: 6505.434783, LSK: 2.10621713, NAV: 51.59482759, REPV2: 0.6, SC: 1706.922, TRX: 535.8037793, XLM: 75.75949367 |
| 689cf174-f6de-4aab-a360-5046a57708fb | Address on File | Contingent | VTC: 200, XRP: 3194.20889 |
| 2bc75040-0074-4eeb-8f66-32e6c02298ee | Address on File | Contingent | BTC: 0.01744, ETH: 0.4395557, ETHW: 0.4395557, LTC: 0.624, SC: 1000, XLM: 299.21617, XRP: 29.98 |
| ad507e30-451d-41ae-972d-1f92abeb3124 | Address on File | Contingent | ETH: 0.75, ETHW: 0.75 |
| adb21cca-5b1b-46bb-8ef0-c6901f33598e | Address on File | Contingent | BTC: 0.05010464 |
| e0edeb67-738d-4d99-b8f1-978b4f68eb5c | Address on File | Contingent | BTC: 0.04729863, LTC: 1, USDT: 0.03731414 |
| 5f0de995-9630-45c3-9935-57dbcd1446a1 | Address on File | Contingent | BTC: 0.04319752, XDN: 107.027897, XEM: 100, XRP: 440 |
| 2f607c15-3bc6-4314-963e-30b57b69511e | Address on File | Contingent | BTC: 0.05009547 |
| b7db8798-d7be-4e6c-955e-04500993f802 | Address on File | Contingent | BAT: 1037.232325, BCH: 0.09282727, BTC: 0.03808924, THC: 120, VTC: 157.4056091, WAVES: 50 |
| faf9e523-9533-47fd-a108-5812a10613ff | Address on File | Contingent | ADA: 3797.240133, IGNIS: 164.0848595 |
| 57e3cd9e-67f2-4df9-b003-b56a2be81848 | Address on File | Contingent | BTC: 0.05008037 |
| f43d4528-27ae-4287-98f0-775824026290 | Address on File | Contingent | BAT: 1946.390658, HIVE: 233.0096921, LTC: 4.87044136, MORE: 106.0252409, NEO: 40, NXS: 267.1827289, PTOY: 1600, STEEM: 233.0096921, STRAX: 31.02500645, XLM: 445.4091494 |
| c39c24ec-4fb2-4c38-877f-ce27bec70c66 | Address on File | Contingent | ETC: 75.87508412, ETHW: 0.00002433 |
| 31c95b16-c619-445a-8f5c-2227cad305d9 | Address on File | Contingent | BTC: 0.00215693, ETH: 0.7170621, ETHW: 0.7170621 |
| 9fbca139-008b-4293-bd38-9d1441f3e4bb | Address on File | Contingent | ARDR: 1.27785192, BCH: 0.04971392, BLK: 0.5, BLOCK: 0.5, BTC: 0.04971392, DGB: 0.5, DOGE: 0.5, EMC2: 4.00066079, FTC: 4.00373269, IGNIS: 0.63892596, NAV: 0.5, NXT: 1.27785192, POT: 6.92897117, RDD: 0.5, SYS: 0.5, UBQ: 5, VIA: 0.5, VRC: 4.00267488, VTC: 0.5, XLM: 38.77689637, XMY: 4.00275992, XWC: 0.15991309 |
| 69b91dc5-26e0-4747-9c14-c1fa60103f5c | Address on File | Contingent | XDN: 45000, XRP: 3239.708251 |
| f3c18e4f-d243-4232-8ee0-b4a7fb990b34 | Address on File | Contingent | ADA: 100, BTC: 0.04872595 |
| f9ac5c3b-aec2-460d-9c2f-342a9828515e | Address on File | Contingent | XRP: 3243.25465 |
| a26d4bdb-99b5-4586-9fee-5039dbf524f5 | Address on File | Contingent | BCH: 0.07610856, BTC: 0.02297335, ETH: 0.22323368, ETHW: 0.22323368, LTC: 4.22599601, USDT: 0.00470313 |
| da583432-b73b-423e-bba4-6422a76be327 | Address on File | Contingent | ADX: 5.11522067, BAT: 151.1592666, BCH: 0.00000003, BTC: 0.04045536, GAME: 5.24751434, LBC: 95.631009, NXT: 1375, SC: 45211.95994, SIGNA: 10600, SNT: 500, STRAX: 30, XEM: 1000 |
| 99d0578b-5128-40ce-bc6b-5829ca6ed999 | Address on File | Contingent | DGB: 92464.73459, XVG: 342044.9806 |
| 39d4fd8b-c8ec-4ad5-9067-e334f694e604 | Address on File | Contingent | BCH: 0.2193325, BTC: 0.03304841, DASH: 0.15, LTC: 1, NEO: 3, USDT: 0.00234484, XLM: 794.0714959, XRP: 616.8478179 |
| 94a06019-592f-4692-a21a-daa3ef831e90 | Address on File | Contingent | BTC: 0.04999735, RDD: 995 |
| 37499ea1-3a65-4fed-9d3e-0d9bcada23c4 | Address on File | Contingent | BTC: 0.05000097 |
| 18771f4e-1723-499f-93e3-a7f2bc0d96b3 | Address on File | Contingent | BTC: 0.05000043 |
| 1238ed2e-b53d-4e1c-aced-11eaf6a2c5b5 | Address on File | Contingent | BTC: 0.05 |
| 163dc4e2-9e4e-432e-ad99-c6a984118e6a | Address on File | Contingent | BTC: 0.05 |
| 52d31631-9b3b-42a2-b6d3-73a485212eb4 | Address on File | Contingent | BTC: 0.05 |
| 58fbc7fa-fbae-4bb0-818e-ea1f3dfaf795 | Address on File | Contingent | BTC: 0.05 |
| 85cc6d13-33de-430a-8b4a-d56b5113a4af | Address on File | Contingent | BTC: 0.05 |
| 88053a47-479c-4740-80ea-6ed91d637cbf | Address on File | Contingent | BTC: 0.05 |
| b392595e-9982-44f8-9977-8335883c624c | Address on File | Contingent | BTC: 0.05 |
| cff2ce9d-0bb4-4aee-ad67-335f170c2f5c | Address on File | Contingent | BTC: 0.05 |
| d43e91bf-464b-43e0-9c9d-e39c4654b0d8 | Address on File | Contingent | BTC: 0.05 |
| e6c175e5-c1c3-468a-8280-fbce2555e8fa | Address on File | Contingent | BTC: 0.05 |
| 6d7fb7f9-4b27-494f-92b5-80d57337c808 | Address on File | Contingent | BTC: 0.04998003 |
| a0432c1a-6e86-4204-8143-2054f4f807f8 | Address on File | Contingent | DOGE: 19117.16501 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0a2200d-c10c-4618-8db1-afd992db1e75 | Address on File | Contingent | BTC: 0.04995288 |
| 9e6041d4-cae9-46ea-9781-0a00fd496d70 | Address on File | Contingent | BTC: 0.04993 |
| c9706c72-bf94-4de5-8a83-89fe750545ad | Address on File | Contingent | ETH: 0.74734373, ETHW: 0.76021794 |
| 6b2571e8-ec0b-4dda-9f31-2cf2096d02eb | Address on File | Contingent | BTC: 0.04150488, LTC: 3 |
| d92217b2-2f5d-4d5b-ad79-b3117cfb7e9b | Address on File | Contingent | BAT: 526.3852243, BTC: 0.04585372 |
| 25291b5a-c8ac-43e6-a694-c5b05accd6d9 | Address on File | Contingent | BAT: 600, BTC: 0.03275662, ETH: 0.0000016, ETHW: 0.0000016, NEO: 1.00430861, OMG: 150, ZEN: 26.29977385 |
| bf9fb476-2b77-4edf-8035-c775743a4139 | Address on File | Contingent | BTC: 0.04989991 |
| afe7e7b3-40a8-4e29-bbad-8b9158e430f5 | Address on File | Contingent | BCH: 0.00000066, ETH: 0.74690517, ETHW: 0.7637495 |
| 3e779ce4-87d9-49df-8a93-225b468aaa38 | Address on File | Contingent | USDT: 1380.582067 |
| d1b3da91-756b-4c8a-bbbf-ca2b3dc4ce95 | Address on File | Contingent | BTC: 0.0497366, MUNT: 7000, USDT: 0.14278052 |
| 05b415cd-427c-4686-b8bf-5fc82ac09597 | Address on File | Contingent | BTC: 0.0126075, ETH: 0.51613084, ETHW: 0.51613084, NEO: 8.46178576 |
| 18fa1347-8c50-4428-9394-286258fd78ee | Address on File | Contingent | BCH: 0.99113129, BTC: 0.00000127, GLM: 3100.119993, HIVE: 700.4866548, LSK: 70, OMG: 100, PIVX: 100, STEEM: 700.4866548, ZEC: 1 |
| 31815d32-e252-4687-a51d-47d477937d4e | Address on File | Contingent | BTC: 0.04987034 |
| abe57b5f-d3bd-44c0-b96b-d4e872eced8f | Address on File | Contingent | TRX: 20224.03995 |
| 9ade253a-93cd-4952-8246-0f9936d9a339 | Address on File | Contingent | ADA: 412, BCH: 0.83870474, BTC: 0.02736548, ETH: 0.19463415, ETHW: 0.19463415, MONA: 37.64150943, OK: 647.3501712, USDT: 0.0045073 |
| 5995de8a-83ca-461b-a282-e5a7ab9aaff4 | Address on File | Contingent | ANT: 80, BTC: 0.03844075, PAY: 300, POLY: 200, RDD: 14000, SC: 5000, WACME: 100, WAXP: 500 |
| 4c6461d2-7ee4-4f82-9734-a18ad16b8753 | Address on File | Contingent | BTC: 0.04967917, OK: 844.6980774 |
| 5a3d785e-4442-47de-a473-aaafedfed6b7 | Address on File | Contingent | BCH: 0.00000021, DOGE: 19076.49961 |
| c0c31b2f-372c-4425-a19c-835f37727b43 | Address on File | Contingent | BCH: 1.50615036, BTC: 0.02993072, SC: 24477.55722, XRP: 700 |
| 5a128f7c-dd5f-4da7-a8c6-c0865bb8ea3d | Address on File | Contingent | ADA: 482.7383281, BTC: 0.03912278, EMC2: 11.89702804, NEO: 6, XRP: 150.8368687, XVG: 800 |
| 08430a26-2441-42c2-b143-98d0f325aa63 | Address on File | Contingent | BTC: 0.04664114, RDD: 41481.7668, SC: 11184.87429, XVG: 17445 |
| c9180f5c-b5ee-4101-93b3-adb4844bfffb | Address on File | Contingent | ADA: 2232.997029, BTC: 0.02038927 |
| 502ab0f9-1262-46ff-91fd-da2ddc3809a3 | Address on File | Contingent | BCH: 0.0495, BTC: 0.0495, XLM: 38.61003861 |
| a058c4b6-6449-4d0a-a3f0-81d1fba58154 | Address on File | Contingent | BTC: 0.00155937, DASH: 0.79633441, ETC: 2.68833825, ETH: 0.24228042, ETHW: 0.24228042, FTC: 1648.681895, HBD: 178.5746174, PART: 8.12362822, SBD: 178.5746174, USDT: 60.78845458 |
| 2af15319-295a-41c9-b19d-d93bf1c051ab | Address on File | Contingent | BTC: 0.03268783, ETH: 0.25160597, ETHW: 0.25160597, OMG: 10 |
| 69707ed0-a6fc-42e8-b091-6ad0a6fe2727 | Address on File | Contingent | BTC: 0.04980337, XLM: 0.00000001 |
| 39d4af26-83af-4bab-81df-ec6affa34cc8 | Address on File | Contingent | NEO: 2.17636522, XLM: 5502.524705, XRP: 2032.528311 |
| e3e85359-ff11-412f-8434-d775ae4e51b2 | Address on File | Contingent | BTC: 0.04980068 |
| 550a861c-65de-4ac9-ad00-e562bf04ff33 | Address on File | Contingent | BTC: 0.00000008, DGB: 3333.415967, ETH: 0.5, ETHW: 0.5, USDT: 0.00070325, XRP: 1000 |
| e90c31e2-95ea-417d-b578-c8bf6a47bef4 | Address on File | Contingent | ADA: 3776.682543 |
| 4a15d202-5983-4271-b742-511b6e2894f8 | Address on File | Contingent | BTC: 0.04970375, USDT: 2.06083658 |
| ac66580a-eca4-47ab-a8c1-ba6bece4ec33 | Address on File | Contingent | DOGE: 18744.69327, SC: 10, SYS: 181.374799 |
| 84b616a0-5155-466a-8569-c8c4a750a6f0 | Address on File | Contingent | BTC: 0.049771 |
| 8dec8ee4-30b8-47a0-9bed-657dda1f596b | Address on File | Contingent | ADA: 633.9034454, BTC: 0.0201698, DOGE: 1209.956165, ETC: 5.95522388, ETH: 0.15302695, ETHW: 0.15302695, GLM: 103.7549407, NEO: 3.37012527, NXT: 100, OMG: 5, PIVX: 30.04880106, STRAX: 4.85995119, XLM: 200.2063544, XRP: 50.28041592, XVG: 1250 |
| bbb407f7-292b-4844-9684-f833a08908a1 | Address on File | Contingent | BAT: 6461.105402 |
| 111f846d-5e1b-4bd8-8d8f-651ae0f3e16c | Address on File | Contingent | ADA: 693.1004842, BTC: 0.02916763, DCR: 0.03089484, ETH: 0.1209547, ETHW: 0.1209547, LSK: 22.03730712, LTC: 0.62266888, NXS: 117.688625, USDT: 16.44841867, XVG: 216.3833076 |
| edad314e-a721-4f11-ad3f-1820cfac26a0 | Address on File | Contingent | BTC: 0.04970038, USDT: 1.15733285 |
| 84b75940-8729-4af5-95c4-d37fe82f20b1 | Address on File | Contingent | BTC: 0.04974068 |
| 872a7c42-c442-4997-86b8-bbfea3d2fc63 | Address on File | Contingent | BTC: 0.04914787, XEM: 522.3424681 |
| d67a8f5b-5adb-497d-9b69-618592e3f155 | Address on File | Contingent | ADA: 3282.224808, BTC: 0.00000127, ETH: 0.0000893, ETHW: 0.0000893, SC: 51316.14428 |
| 2a3451c9-a99c-44e0-9da0-da9c1a7f368d | Address on File | Contingent | BTC: 0.0497362 |
| bf1fe660-9339-4124-a6a8-4e9f45f0fc59 | Address on File | Contingent | DGB: 6000, DOGE: 16976.02708, SC: 28885 |
| 93de24cf-95cc-4337-9115-b8d48ee6c232 | Address on File | Contingent | BTC: 0.00000004, DOGE: 18938.34096, LTC: 0.00000546, NXS: 32.56766946, STRAX: 8.95512954 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bea91cc-d60b-4734-97ac-7c6146e09ae5 | Address on File | Contingent | BTC: 0.04971702 |
| 078abc97-1e12-4248-9a85-ed712ee63c6c | Address on File | Contingent | BTC: 0.01534099, NEO: 104.2 |
| aae29aa0-0dce-427c-ba24-337bf51668d9 | Address on File | Contingent | BTC: 0.04971652 |
| b29005cc-c013-4399-912c-caf1333afaf7 | Address on File | Contingent | BTC: 0.04497139, DCR: 8.02320698 |
| cc60d582-d6e2-416b-84a6-9021041da11c | Address on File | Contingent | BTC: 0.0000123, ETH: 0.7437104, ETHW: 0.7437104 |
| cd9342bb-da39-4641-8367-aa87181c0008 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.04964755, XLM: 14.83091923 |
| b13605eb-d2f7-462d-9e28-44202604f345 | Address on File | Contingent | ADA: 3731.304736, BTC: 0.00042812, USDT: 1.61984529, XEM: 5.3271028, XRP: 0.66042781 |
| 68f74fa6-bb44-4507-83a1-f700dac44e4f | Address on File | Contingent | BTC: 0.04968085 |
| aee0119e-25d7-42b2-88ca-941068c9c9c2 | Address on File | Contingent | ADA: 2151.833913, BTC: 0.0000003, XLM: 6615.905036 |
| 56ce868f-5c23-4768-b4be-3235aaf26f55 | Address on File | Contingent | ADA: 1150, ENG: 162, ETH: 0.3753814, ETHW: 0.3753814, NEO: 9.25, XRP: 412 |
| 53b69223-9362-45e1-9370-ccb379f4873e | Address on File | Contingent | BTC: 0.04965587 |
| 19428266-a74b-42e5-b72f-a0cfbc3d1aab | Address on File | Contingent | BCH: 0.14926626, BTC: 0.04427183, DASH: 0.2413328, FIRO: 2.53133437, LTC: 1.52079557 |
| baa9a16d-b104-4b16-a4b8-f133de6d2c5f | Address on File | Contingent | BCH: 0.0127522, DOGE: 18968.83724, XLM: 9.94672594 |
| ebad9808-6661-4a62-898a-1aa000f661a7 | Address on File | Contingent | ADA: 333, BTC: 0.00561262, NXT: 1000, STRAX: 50, UBQ: 136, XRP: 2500 |
| ed44f4c9-64fc-418b-9db1-e2e3d321389a | Address on File | Contingent | ETH: 0.7428028, ETHW: 0.7428028, USDT: 0.00101102, ZEC: 0.02023621 |
| e5eee7e7-956c-46db-a6fd-5d2ccf539104 | Address on File | Contingent | ADA: 1, DOGE: 16991, ETH: 0.07823584, ETHW: 0.09507827 |
| d289730c-6b29-4646-a361-87159aa64e6a | Address on File | Contingent | DOGE: 9107.081913, ETC: 31.66391272, ETHW: 0.00000103, SC: 11611.71663, TRX: 1412.041166 |
| 74185f74-dbe5-4cc4-ac55-039042aa386d | Address on File | Contingent | BCH: 0.05000008, BTC: 0.04908045, GLM: 40, SC: 300, WINGS: 30 |
| fe57f90b-604c-4263-987f-1dd6d956fd40 | Address on File | Contingent | DOGE: 18991.39885 |
| 83ff4422-4f0e-421c-b6e7-1e7d325ad37c | Address on File | Contingent | ADA: 16.32569558, BCH: 0.02819705, BTC: 0.02886667, ETH: 0.30426256, ETHW: 0.30426256, XRP: 5.68431669 |
| eaf8e1ef-c981-4739-bb47-d966c88a1460 | Address on File | Contingent | ADA: 3762.936504 |
| 659465e0-f6ff-4b52-8059-fe1e336508ab | Address on File | Contingent | BTC: 0.04959405 |
| e943d18d-a101-4f1c-9061-7055085ac414 | Address on File | Contingent | ADX: 3.47, BAT: 10, BLK: 24.22, BTC: 0.04770697, DGB: 116.28, ETC: 0.14, GLM: 11.07, GNO: 0.03, HIVE: 1.05, PINK: 140.85, PIVX: 0.66, REPV2: 0.12, SC: 158.31, SIGNA: 282.36, STEEM: 1.05, USDT: 37.14335964, XRP: 0.0000003, XVG: 72.64, ZEC: 0.01 |
| 3990a62d-7fe7-48c8-b0d2-567f16467d4f | Address on File | Contingent | BTC: 0.04959029 |
| c5f9042c-965f-4dd0-ac2d-b38979e83fb6 | Address on File | Contingent | BTC: 0.0495898 |
| de0b47e7-882e-47d8-b1fa-b92ce4240f46 | Address on File | Contingent | BTC: 0.04958872 |
| 6f78c4c1-2004-4436-a894-102bc0fe7d2f | Address on File | Contingent | BCH: 0.00004346, BTC: 0.0303156, EMC2: 0.0002175, ETC: 29.19496055, ETH: 0.00000065, ETHW: 0.00000065, MONA: 0.00000849, OMG: 0.00007077, QTUM: 0.00001672, USDT: 0.15571628, XEM: 0.00002098, XRP: 0.0004102 |
| 6c9b835c-9e15-4bcb-96b3-e4c162fe33a1 | Address on File | Contingent | BCH: 0.00005939, BTC: 0.00244371, DGB: 15000, ETH: 0.56822205, ETHW: 0.56822205, MONA: 317.5264425, PAY: 90.05510242, PIVX: 3.80476527, XVG: 1000 |
| d856fee2-68ab-491c-9d04-a3bd8244b924 | Address on File | Contingent | ETH: 0.74202492, ETHW: 0.74202492 |
| 82c90ad7-1192-4b2f-89ce-33c87002ce60 | Address on File | Contingent | BTC: 0.04956277, OMG: 0.16870732 |
| 6726f75d-80dc-4899-9d6d-d7252e3011ac | Address on File | Contingent | ADA: 2969.548422, ETH: 0.1281582, ETHW: 0.14500469, NEO: 5.625 |
| 59c0a344-5487-4dac-87ad-347713207216 | Address on File | Contingent | ETH: 0.74183327, ETHW: 0.75832298 |
| 1cb5f933-4e73-4e24-92c0-b2bba4be0363 | Address on File | Contingent | BTC: 0.0495348 |
| cd146ffd-60e6-499c-8146-d46857960268 | Address on File | Contingent | BTC: 0.04764895, LSK: 60.21778566 |
| 9ed8718e-fa10-473d-9670-342f4ba2440d | Address on File | Contingent | BTC: 0.0495 |
| bf3df063-c785-4643-993b-56aa896e1116 | Address on File | Contingent | BTC: 0.04465713, LSK: 155 |
| e78054b1-d03c-4164-9257-f96a516efcf3 | Address on File | Contingent | ADA: 3075.54973, ETHW: 0.00000625, SC: 70999.6 |
| 3dfb61b7-ec57-4bc5-b7d0-7d8ce53516e2 | Address on File | Contingent | BTC: 0.00000046, DGB: 32000, OMG: 27.0045915, XRP: 2400, XVG: 35000 |
| 7ff5c0ac-60a6-4608-be79-f1b03cb1a3e9 | Address on File | Contingent | BCH: 0.08138523, BTC: 0.02908037, ETH: 0.3, ETHW: 0.3, GAME: 50.02498738 |
| b2319c83-59ee-4614-bfda-509e0efe320e | Address on File | Contingent | BCH: 0.01428162, BTC: 0.01428162, DASH: 0.16, DOGE: 1084.23913, ETC: 10.66463712, ETH: 0.25379213, ETHW: 0.25379213, GLM: 43.61609095, XEM: 324.9185668, XRP: 476.2732015 |
| 9c2199b6-3c9b-4fd9-823e-41baf69d417a | Address on File | Contingent | BTC: 0.00057134, DOGE: 18702.74135, XVG: 99.827111 |
| ae63f5f3-0ee7-4d16-8168-b029e7ab504a | Address on File | Contingent | BTC: 0.00000019, GLM: 0.00000022, NEO: 0.00000016, QTUM: 0.00007706, USDT: 1368.089662 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6691aac2-2a67-459b-9831-e7729e0b53d7 | Address on File | Contingent | ETH: 0.73989699, ETHW: 0.7527712 |
| aa2b4324-131d-4cd1-a1cb-1f4822fa9f34 | Address on File | Contingent | BTC: 0.0494301 |
| 34ad010b-68c6-47c6-942e-2eff36f4678b | Address on File | Contingent | BTC: 0.00341233, DOGE: 17568.66667, QRL: 11.12175043, THC: 781.1094249 |
| ce125ba7-d08b-4d72-94a4-6b21d29949e1 | Address on File | Contingent | DOGE: 18910.96907, SC: 25 |
| 646aa7d0-a613-4ff2-97d2-a0e6f385169c | Address on File | Contingent | ADA: 3715, BTC: 0.00012521, NEO: 0.92905082, USDT: 0.4172591, XVG: 90 |
| 691e07e0-922c-4879-a773-37f2b425ede5 | Address on File | Contingent | BTC: 0.00000012, DOGE: 18892.65, XVG: 736.3944588 |
| 3cf72ac8-95e6-404c-80d5-8dea5edaa137 | Address on File | Contingent | BTC: 0.0493497, PAY: 185.0580205 |
| b4a4ef67-6a58-475f-9694-641e4cfc76bf | Address on File | Contingent | BTC: 0.04446223, NEO: 15.01791751 |
| 51ffa7bd-4eeb-435f-a15f-4f27e4bc4924 | Address on File | Contingent | ADX: 89.63696296, ARK: 29.64295566, BTC: 0.03993485, DASH: 0.30848069, DGB: 1578.433793, DTA: 14881.52283, EMC2: 315.7325833, ETC: 2.29177362, LBC: 328.988301, NEO: 2.26819631, NXS: 34.02711003, NXT: 714.8591739, OMG: 10.27863534, PAY: 60.22470304, SIGNA: 2904.580863, STRAX: 22.06613951, TRX: 1734.079928 |
| b0eaaa0c-4480-47a7-9ea5-7ddb5fee0190 | Address on File | Contingent | BTC: 0.04886799, ETH: 0.00000473, ETHW: 0.00000473, USDT: 1.6573373, XVG: 7025.674869 |
| 0de24ed6-a450-4400-a411-c270f1ceb0a6 | Address on File | Contingent | BTC: 0.0000001, DNT: 2503.136763, EMC2: 308.1789088, ETH: 0.70000191, ETHW: 0.70000191, MER: 328.063112 |
| e1589cca-5a92-44cc-b0eb-4e89c467012d | Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 39.000039 |
| 01a30998-e716-4b54-9b66-9e417bdd2b9d | Address on File | Contingent | ARK: 519.0018534, BCH: 0.19311654, DGB: 2230.764601, XLM: 150.6310518, XRP: 2739.93661 |
| bf135144-8dd4-4b81-93b0-f432a4f31a65 | Address on File | Contingent | ADA: 100, BCH: 0.00605985, BTC: 0.04800779, SIGNA: 1227.902941 |
| 3a2fe00c-8e12-4f75-bbd2-27352c4657a7 | Address on File | Contingent | ADA: 3711.461298, XLM: 145.7164728 |
| a53cb6a8-9920-4ab7-bfba-a22949300816 | Address on File | Contingent | BCH: 0.21054874, BTC: 0.04481257, DASH: 0.16324131, FIRO: 1.39745802, QTUM: 3.73647396, STRAX: 12.67893141, XEM: 213.4927412, XRP: 167.592361 |
| 928c5651-a496-49a6-bd3e-b4118359067c | Address on File | Contingent | BTC: 0.00908861, DOGE: 14936.40123, XRP: 81.44382022 |
| 9c801be0-5a64-4395-ba3b-bedf09b2a87e | Address on File | Contingent | BTC: 0.04752494, STRAX: 107.5102881 |
| e792948a-a2a3-43b2-92b4-bb985ad86ba8 | Address on File | Contingent | BTC: 0.00000047, DGB: 22674.5224, ENG: 472.6295049, LBC: 366.631986, POWR: 2269.765928, RDD: 25990.72106, VTC: 92.66017433, XRP: 1835.794549, XVG: 6106.070889 |
| b9660659-a541-4102-a041-65babbb68195 | Address on File | Contingent | USDT: 1365.939684 |
| b3c7b86b-9104-4af6-9e89-1ba1d71e29b4 | Address on File | Contingent | ADA: 3426.401362, ENG: 293.8048421, NAV: 338.3979112, OMG: 110, UBQ: 305 |
| b676aeb2-4cca-4156-a27f-8d113f346e3a | Address on File | Contingent | BCH: 0.05, BTC: 0.04908037, XLM: 23.4000234 |
| 7f1ded86-2dce-48c1-a0a1-a7de53c531b5 | Address on File | Contingent | DOGE: 18838.11906, OK: 33.49001175, RDD: 7968.75 |
| 0075329a-f598-402e-b6fa-0b4f3230808b | Address on File | Contingent | BTC: 0.04934587 |
| 590f5102-bfd9-481e-b127-38677241cd4d | Address on File | Contingent | ADA: 3511.406658, NXT: 492.3000039, SC: 7747.097953, THC: 7502.303382, ZEC: 1.2052 |
| ec2e3991-bd9f-4c61-ada4-7b3153dbc6f8 | Address on File | Contingent | BTC: 0.02063236, XRP: 1860 |
| f48add2d-8048-4fd8-81a2-d21da48a12f1 | Address on File | Contingent | ADA: 1488.214067, BTC: 0.02969341 |
| 931f939f-cae5-4807-ad65-65b8752779ff | Address on File | Contingent | BTC: 0.04929204, NEO: 0.03063472 |
| ab5ee907-bea2-497d-8d3b-811d7ee7571d | Address on File | Contingent | BTC: 0.049289 |
| 98044075-96d3-4068-a20f-0d1778fbd49b | Address on File | Contingent | BTC: 0.00570204, ETH: 0.55, ETHW: 0.55, XVG: 100000 |
| 32e26e57-3271-403f-989d-446ebdddaa75 | Address on File | Contingent | ADA: 2573.995907, DASH: 1, ETH: 0.00000314, ETHW: 0.00000314, LTC: 3, PAY: 170.9745981, QTUM: 20, XEM: 3106.315123 |
| 0e78fa22-d1c9-460f-b7f7-67429c7527ff | Address on File | Contingent | BCH: 0.04896166, BTC: 0.04896166, XLM: 38.19013299 |
| b3f9969e-127c-423c-84aa-ee743f1c4855 | Address on File | Contingent | BCH: 0.05, BTC: 0.04908037 |
| ffcee60e-bf9e-41e8-aa91-60606c3c5fdd | Address on File | Contingent | BCH: 0.0412964, BTC: 0.0412964, NEO: 12.09112893, SC: 24508.59951, STRAX: 36.92429383, XLM: 32.21122421 |
| 91c1a4d5-a72d-4e69-af4d-c40107bdbea0 | Address on File | Contingent | DOGE: 18845.86457, ETHW: 0.00004472 |
| d04fdae7-99f4-49c4-b31a-05120c789fed | Address on File | Contingent | BCH: 0.0498438, BTC: 0.04892417, XLM: 38.87820287 |
| 53f93bef-99cb-4cd9-9073-cadef42269dc | Address on File | Contingent | BTC: 0.03349947, LTC: 0.64386592, USDT: 385.6921732 |
| 6ad0e369-0dd7-403a-be16-fbf290f77baa | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, DCR: 34.9678, ETH: 0.01584229, ETHW: 0.01584229, GAME: 154, GLM: 636.193662, KMD: 300, PIVX: 293.543978, STRAX: 300, WAVES: 120, XEM: 3000, XLM: 403.0183066 |
| baa920fe-fc24-444f-a582-ccc5abc17de2 | Address on File | Contingent | BTC: 0.0492319 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 364.431469, BCH: 0.34638947, BTC: 0.00042169, DASH: 1.48816102, ETH: 0.37387904, ETHW: 0.37387904, FIRO: 7.77485039, IGNIS: 363.1082062, LBC: 837.9888268, LTC: 0.50031019, MONA: 34.08236849, NXT: 726.2164125, USDT: 38.41125175, XRP: 710.3764266, ZEC: 0.18998043 |
| a01e1c3a-619e-487d-9771-85963bc441e9 | Address on File | Contingent | BTC: 0.04921825 |
| 65bcf576-b084-4d19-89a4-0c6c868a583d | Address on File | Contingent | ETH: 0.00001058, ETHW: 0.00001058, XLM: 15267.60373 |
| 2cbf508b-8594-49db-ad60-4af6b2c591c6 | Address on File | Contingent | BTC: 0.0000036, ETH: 0.59999782, ETHW: 0.59999782, XRP: 541.9604852, ZEC: 0.62083784 |
| b29496e8-ffa8-4825-b670-ab2460ab2bab | Address on File | Contingent | |
| | | | ADA: 368.8919723, BTC: 0.00145008, DOGE: 7197.488971, MANA: 1192.44743, POT: 180, SIGNA: 1568.389816, SNT: 329.4253633, XDN: 906.8181818, XEM: 113.1513383, XLM: 460, XRP: 100.6943963, XVG: 3137.792281 |
| 96587c5d-a08b-4ce5-b57f-7acafeb33ae2 | Address on File | Contingent | |
| 636d467-955b-4f44-bc32-ad50cf2bd3a9 | Address on File | Contingent | BCH: 0.0409, BTC: 0.04898037 |
| 80566d85-b73c-482d-8ae4-41ce6bb53d0e | Address on File | Contingent | BTC: 0.04917635 |
| | | | BCH: 0.00248025, BTC: 0.04877558, ETH: 0.00560342, ETHW: 0.00560342, POWR: 1.34655083 |
| fc5a76de-0fbe-44d2-98b0-36f4d70f715 | Address on File | Contingent | BTC: 0.89237308, ETHW: 0.8923738, NEO: 8.82265299, NXS: 0.000071561, USDT: 0.00187968 |
| 279344e5-edeec-432b-b1fd-411ee2024dcb | Address on File | Contingent | |
| b53f226d-788c-47be-9d0e-0aa02c6f4c3f | Address on File | Contingent | DOGE: 387352, BTC: 0.00908067, ETH: 0.59900583, ETHW: 0.59900583, XLM: 7.8002418 |
| 90bca0d6-78f4-4f15-a632-e2edc795705e | Address on File | Contingent | BTC: 0.04901093, NXT: 1500 |
| 442f8adc-eafd-48ee-b859-2a35bfeb44e1 | Address on File | Contingent | BTC: 0.00000496, NEO: 149.0022992 |
| 6e5083eb-42de-49cd-9b2e-2dbbfe543b2 | Address on File | Contingent | ETH: 0.73585283, ETHW: 0.73585283 |
| 4d1eaa3b-c31c-4acb-943b-78f553362879 | Address on File | Contingent | BTC: 0.04914391 |
| c3224aff-e1a7-47db-afa4-98a759ddad9e | Address on File | Contingent | BTC: 0.04877963, DASH: 0.12840113, LTC: 0.04908716, SC: 247.0422791 |
| | | | ADA: 120, BTC: 0.0434368, ETH: 0.04831424, ETHW: 0.4831424, POWR: 102, XLM: 90 |
| 072d4dd2-e7f3-4544-bd5f-72646ae342d | Address on File | Contingent | BTC: 0.04872425, NEO: 121698916 |
| 0a182a27-3d68-4427-a08d-6b11487bc13 | Address on File | Contingent | BTC: 0.04775058, XVG: 20000 |
| 27981968-06a2-41cf-8fe3-84c4ced444d02 | Address on File | Contingent | ADA: 392.5216546, BCH: 0.00000278, BTC: 0.00000122, ETC: 65.07267287, LSK: 50 |
| 0aedc2ac-e74d-4c67-a253-583fb865b74a | Address on File | Contingent | BCH: 0.02356866, BTC: 0.04613062, DGB: 2999.400629, RDD: 13359.375, STRAX: 1.373965694, XLM: 560.7527481 |
| 10235b53-7cba-4503-8cd4-341b7ec24ca7 | Address on File | Contingent | BTC: 0.04547973, ETH: 0.00002501, ETHW: 0.00002501, GBYTE: 0.4003931, NEO: 50.50556281 |
| 4be326b2-0735-461c-bad5-23c9083e3ac8 | Address on File | Contingent | ADA: 2000, BTC: 0.00049123, DGB: 4000, DOGE: 2000, RDD: 1000, XEM: 100, XLM: 50, XRP: 1000, XVG: 2000 |
| 7459655c-3b58-4766-a138-772a2d04d277 | Address on File | Contingent | BTC: 0.04908541 |
| 22e1e849-2b99-4f99-a60c-d63ed25df737 | Address on File | Contingent | BTC: 0.04908541 |
| 4c83c025-6707-4071-a3cd-21e03f6a50fa | Address on File | Contingent | BTC: 0.04908044 |
| cdf27d57-7669-42c8-b33e-903acc56ec5 | Address on File | Contingent | BTC: 0.04908044 |
| c19cbce9-6905-4e9e-93ec-b3bf7c179a86 | Address on File | Contingent | BTC: 0.04908541 |
| d5d7ac15-b70f-47a8-823d-6270dd42cc9f | Address on File | Contingent | BTC: 0.04908037, LTC: 0.00000546 |
| 0a37cc78-df8b-4782-97ff-ff12c888845a | Address on File | Contingent | BTC: 0.04908541 |
| 06d2d7a-7179-4720f-99b3-930b4d2a4099 | Address on File | Contingent | BTC: 0.04908541 |
| 138a38e-1bfa-4de3-8e4a-55931b2369e1 | Address on File | Contingent | BTC: 0.04908541 |
| 2f84f089-37a5-42be-8940-fc9ed9689be5 | Address on File | Contingent | BTC: 0.04908541 |
| 341d5c75-520b-4a5f-aefe-6599f7eec105 | Address on File | Contingent | BTC: 0.04908541 |
| 37613223-5a43-4af0-ba80-b565c9f8445ad | Address on File | Contingent | BTC: 0.04908541 |
| 58ebb5a7-0b01-4908-8605-12d38488da52 | Address on File | Contingent | BTC: 0.04908541 |
| 5e827110-6a53-4d9a-b9a3-ea242e2db2ab | Address on File | Contingent | BTC: 0.04908541 |
| 5ee5d854-bb95-4b75-a6fe-0e89f1b9eace | Address on File | Contingent | BTC: 0.04908541 |
| 7dbbbfd4-0737-49a4-a5e4-86893b692e08 | Address on File | Contingent | BTC: 0.04908541 |
| 8b60555b-73c8-45a0-a41e-40f6c47e6bc1d | Address on File | Contingent | BTC: 0.04908541 |
| 9533fbdc-1e11-4da1-a9ea-550019625e9b | Address on File | Contingent | BTC: 0.04908541 |
| a6788d92-f41c-4381-9e0f-253d6cd8ad5bf | Address on File | Contingent | BTC: 0.04908541 |
| aa069ef1-e176-476f- a85f-bdedcff4c2a1 | Address on File | Contingent | BTC: 0.04908541 |
| acdbabde-d203-4c22-91bb-3dce68dbb24 | Address on File | Contingent | BTC: 0.04908541 |
| bba546cd-bdaf-4c36-bdb6-da7d4bdac6b | Address on File | Contingent | BTC: 0.04908541 |
| c1e0a9ba-624d-461a-be02-eda7513c306c | Address on File | Contingent | BTC: 0.04908541 |
| d70d913e-2173-42a3-9c71-fbb555bae029 | Address on File | Contingent | BTC: 0.04908541 |
| d44481d-e54e-4bd3-bab8-b20857579dd | Address on File | Contingent | BTC: 0.04908541 |
| faf2c194-9e54-4d80-ba7b-3714f8c0baf0d | Address on File | Contingent | BTC: 0.04908541 |
| fd6275ff-c2af-4403-839b-6f5e4775634d | Address on File | Contingent | BTC: 0.04908541 |
| 52640520-d204-4c7d-9b0d-03149222b41 | Address on File | Contingent | BTC: 0.0057401, USDT: 1199.18289 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91c33f18-76b0-4d7a-8893-e6b7f38f9d67 | Address on File | Contingent | BTC: 0.00225665, NEO: 25, XRP: 2500 |
| | | | ADA: 0.00000001, ANT: 0.0005, ADR: 0.00000003, BCH: 0.00056227, BTC: 0.04990952, DASH: 0.00058351, KMD: 0.00000001, MONA: 0.08440135, PIVX: 0.00102741, XLM: 0.00000002, ZEC: 0.00155433 |
| 73e9ca2b-95d8-4734-8e8d-05d53f7ec6b5 | Address on File | Contingent | |
| | | | ADA: 0.00004545, BCH: 0.00064471, BTC: 0.00003529, ETH: 0.0073923, ETHW: 0.0073923, GNO: 11.27905055, HIVE: 2.96899841, IOC: 400.8255833, LTC: 0.06756757, STEEM: 2.96899841, USDT: 0.02682964, VTC: 660, WINGS: 0.3814174 |
| 32606b6e-96c0-4ba2-b608-cda79f41e63a | Address on File | Contingent | |
| 5abef3a8-8489-4e1e-ac01-6759e16775e0 | Address on File | Contingent | BTC: 0.0498872 |
| | | | ADA: 49.21955527, BTC: 0.0531475, DGB: 446.0466637, DOGE: 3485.138045, NXT: 125.639651, RDD: 11888.90178, SC: 1416.873642, THC: 72.15092193, XRP: 226.1492533 |
| f5576c56-f2ef-45e5-8522-852564207ce1 | Address on File | Contingent | |
| 30dca83b-15bd-4611-97bc-41f54f14abd | Address on File | Contingent | ADA: 260.564652, XEM: 1164.239869 |
| c3a8c87c-beae-4cbf-96ce-1c76e21bfeeea | Address on File | Contingent | ADA: 200, BTC: 0.04634603, XVG: 1000 |
| | | | DGB: 1203.774319, DOGE: 15980, NEO: 1, VAL: 2.42906645, XEM: 30, XRP: 7.33746818 |
| 8455447a-e313-4099-bcec-1cd5e651acd | Address on File | Contingent | |
| 9fb8c0ec-0fc1-49bb-bb07-6053fc3f95e5 | Address on File | Contingent | BTC: 0.04903646 |
| f0aed0c0-b444-4c2a-b20c-f3b4e9d495e | Address on File | Contingent | BTC: 0.04903231 |
| | | | BLK: 152.5229358, BNT: 6.5, BTC: 0.035311, DOGE: 7673.076923, GLM: 67.4707125, GNO: 0.99190678, MUNT: 78.33786635, NMR: 2.89600511, OK: 62.63793103, PAY: 31.171875, WINGS: 56.53550096 |
| d1f7d470-1dbf-4461-8f22-aca132e19af8 | Address on File | Contingent | |
| | | | ADA: 0.01030528, BTC: 0.00001128, DOGE: 0.5, MANA: 0.81538462, NAV: 0.75747656, RDD: 0.56422727, XEM: 0.0203845, XRP: 3169.939503 |
| c36c465c-da70-4a4b-854e-b2073bf0663 | Address on File | Contingent | |
| 59bcaf1a4-ec07-49a9-85eb-707f8afa7dea | Address on File | Contingent | BTC: 0.00008211, USDT: 1343.364976 |
| | | | BTC: 0.04764707, GAME: 34.65414771, SRN: 248.3140019, XRP: 87.38187474 |
| 287d97f9-1765-468e-96c4-e659ff90d48b | Address on File | Contingent | ETH: 0.7304936, ETHW: 0.7304936, NEO: 0.66328614 |
| 083c337d-1c9f-4b0e-b268-e794e15e642 | Address on File | Contingent | ADA: 3308.824644, BCH: 0.65797911, BTC: 0.00001163, ETHW: 0.00000474, THC: 0.00004774, XRP: 8.42072279 |
| d1c43fd0-10f5-4455-9fd2-06c0b4fb1c7a | Address on File | Contingent | BTC: 0.04901994 |
| d3170380-dc88-4b9e-9eec-4f5f1c196209 | Address on File | Contingent | BTC: 0.04901994 |
| d9880a9-4c0cd-416-4f5-ec1864d538571 | Address on File | Contingent | |
| 33f7d234-e15e-4cc8-8e02-60d3f025664 | Address on File | Contingent | BTC: 0.02068949, ETHW: 0.22052154, MANA: 2000, XRP: 85.1798623 |
| | | | ADA: 400.9246152, BTC: 0.03276292, ETC: 2, ETH: 0.2400916, ETHW: 0.12400916, SC: 250, XEM: 67.54474066, XLM: 300 |
| 9b24a80-dce7-4a46-967a-bd9ecdeb2a9 | Address on File | Contingent | BTC: 0.049 |
| 5d4e20e5-8fa2-4b38-bd54-f5135a203276 | Address on File | Contingent | ETH: 0.6649388, ETHW: 0.6649388, XRP: 41.65255847 |
| 7bb77038-be70-4017-a4f3-cb71448dc22e | Address on File | Contingent | |
| 030df0a7-ed61-4c52-9833-c033d2e54509 | Address on File | Contingent | ADA: 350, BTC: 0.002026, ETH: 0.51349036, ETHW: 0.51349036, NEO: 2.39783854, XRP: 418.8525507 |
| c4f0271e-6cb1-465c-ad08-ee419465f01c | Address on File | Contingent | BTC: 0.00000011, USDT: 2.28241337, XRP: 3169.726146 |
| fe150acf-b27-4a78-a5b4-155f657816fb | Address on File | Contingent | ETH: 0.7321563, ETHW: 0.73215638, NEO: 1.4603625 |
| 7bda46f2-bd32-46be-bde9-319d6c2d5749 | Address on File | Contingent | ADA: 9.00067161, BTC: 0.02735388, FLO: 2000, GAME: 120, GRS: 470, NAV: 300, NXT: 800, SC: 450, XDN: 45000, XMY: 10000 |
| 8c0f6384-ac9c-492d-aa8b-36bc2e301a33 | Address on File | Contingent | BTC: 0.01543702, ETHW: 0.023255, ETH: 0.45883134, ETHW: 0.45883134, FUN: 1038.733345, USDT: 68.29293253 |
| a235adef-ce6c-40ea-b1fa-e5e650c3728f | Address on File | Contingent | BCH: 0.00000024, BTC: 0.04856679, NXS: 107.7931588 |
| 50cda6d8-2635-472a-a555-cce0e82c0824 | Address on File | Contingent | ADA: 3674.351368, BLK: 166.7920574, ETHW: 0.04625075, POWR: 11, USDT: 999.4461, XVG: 34000 |
| 10014a24-265e-49fd-807a-91b4d4dd70b3 | Address on File | Contingent | BTC: 0.04864967 |
| 8203ad7c-f01c-4a22-8bc6-57a4902b26c7 | Address on File | Contingent | ADA: 20, BTC: 0.04254694, ETC: 4, HIVE: 50, LSK: 25, LTC: 0.2, NEO: 3, NXT: 50, STEEM: 50, XLM: 15, XRP: 1.770036 |
| ea3744d8-8c1c-44ca-9795-0000cc0ade1c77 | Address on File | Contingent | BAT: 1180.207945, BCH: 0.00000049, BTC: 0.00000049, DGB: 37333333300, DOGE: 8000, FIRO: 2, FLO: 200, IGNIS: 75, KMD: 110, LBC: 40, MORE: 15, NXT: 150, POT: 200, PTOY: 500, QRL: 20.37931034, RDD: 10000, SNT: 2000, VIA: 452.6924949, XEM: 150, XLM: 747.1237003, XRP: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22559096-aa12-4b06-a771-edea2abe5d20 | Address on File | Contingent | BTC: 0.04893589 |
| | | | BTC: 0.0282572, ETH: 0.25, ETHW: 0.25, GLM: 260.5984685, KMD: 10, NEO: 3.11085038, OMG: 26 |
| 82e09576-415d-4b17-acdc-3d90f8b3b84c | Address on File | Contingent | |
| | | | ADA: 50, BTC: 0.02271913, DASH: 0.00048998, DGB: 3500, ETH: 0.22, ETHW: 0.22, IGNIS: 352.2544583, LBC: 100, LTC: 0.8097987, MEME: 409, MORE: 247, NXT: 704.5089166, POWR: 400.1125353, SC: 1000 |
| 26cfa50e-5ba4-40d2-9239-9dd51d9b8dc | Address on File | Contingent | BTC: 0.04779602, ETH: 0.01288544, ETHW: 0.01288544, XRP: 16 |
| 1dfa793d-77c0-4459-8315-7bcc1063bcd | Address on File | Contingent | |
| | | | ADA: 198.4432984, DGB: 834, DOGE: 17098.83557, IGNIS: 167.4735159, NXT: 334.9470318, RDD: 4000, VTC: 7, XLM: 360, XVG: 535.4651067 |
| 1a523ff3a-9e53-4ad5-8d5f-86546c57522cd | Address on File | Contingent | |
| a9231c89-b44-4fa9-805f-0b73f01d47b | Address on File | Contingent | BTC: 3122.955619, GLM: 17.95870568, NAV: 127.3176007, NEO: 14.62292091, NXT: 34.95070978, XDN: 667.2067534, XLM: 342.8600067, XRP: 88.61715511, XVG: 915.1576147 |
| b3b96510-a1c6-419c-8139-1afcd6651907 | Address on File | Contingent | ADA: 0.01918166, BTC: 0.07454973, EMC2: 9.13204225, ETH: 0.12860016, ETHW: 0.12960016, LSK: 9.58201104, THC: 6.64800627, NEO: 1.485299187, XLM: 1.41222222, USDT: 0.00075264 |
| | | | BTC: 0.00000094, DANG: 0.18, ENG: 5.135, USDT: 0.00075264 |
| eed64fa6-40c6-4653-8bd8-d25ae30d3910 | Address on File | Contingent | ADA: 50, BTC: 0.00020814, ETH: 0.01933489, ETHW: 0.01933489, FUN: 2145.868062, VTC: 80.25502063 |
| d366b61d-6485-47f2-bd48-d2131c2d2cdc | Address on File | Contingent | BTC: 0.04883051 |
| 81b7d9db-283c-4083-bad1-06d41b6975ce | Address on File | Contingent | ETH: 0.0488303 |
| 0161f124-1c2c-4e66-9967-285e6b14e3b | Address on File | Contingent | BTC: 0.04882592 |
| 1bbca5fb-0896-47f5-8772-30c6fdb158f3 | Address on File | Contingent | BTC: 0.04742332, LTC: 0.15, USDT: 0.00075264 |
| 8b1f09e-ad85-46d1-b25f-aa8fe28d5e58 | Address on File | Contingent | BTC: 0.02000046, ETHW: 0.02000011, XLM: 0.00008734 |
| 66666f05-81c6-4c8a-91c3-a28b7cee292 | Address on File | Contingent | BTC: 3575.317294, BTC: 0.00000011, LTC: 0.13694745, XRP: 83.75748465 |
| 34574af1-44cb-4cb1-b446-4087a30a0e09d | Address on File | Contingent | BTC: 0.04274009, BTC: 0.04271009, ETH: 0.00703209, ETHW: 0.00703209, XLM: 33.31960351 |
| 0d12c1b8-b551-474c-a607-6cd5b5fe2d7a | Address on File | Contingent | ADA: 8.39, XRP: 322 |
| c7dac716-ddd3-4869-89a2-241bc645f3d | Address on File | Contingent | BTC: 0.04879169 |
| | | | ADA: 1776.200142, BTC: 0.00000455, ETC: 28.58471135, IGNIS: 229.53184317, NXT: 459.06368634, SC: 12.510.66399, STRAX: 22.1866689, VTC: 2811.718661 |
| f5952f47-e4c8-4a23-a254-d0aad34d5da0 | Address on File | Contingent | |
| 8c3c684d-ba46-4720-0ddc-4d7a07947f69 | Address on File | Contingent | BCH: 0.0495, BTC: 0.04683593 |
| d65e3a4b-139d-49a4-88eb-a1faea537997 | Address on File | Contingent | BTC: 0.04479649, ETH: 0.10871.27112, USDT: 0.00444667, XLM: 127.7725284 |
| cf5a759b-3435-428-b0473-a0ace1965fd2 | Address on File | Contingent | BTC: 0.04877281 |
| c2ec3b80-6b1e-4597-9a79-50de8c37dae4 | Address on File | Contingent | BTC: 0.04876837 |
| c1581edf-4efb-45df-bd4-7976d91820 | Address on File | Contingent | ADA: 290.2216011, BTC: 0.02564948, DOGE: 3347.023230, XDN: 15, XLM: 50.9, XRP: 250 |
| 65dbd0e6-cd00-4fae-9a6e-637df474aa62 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.72981118, ETHW: 0.72981118, XLM: 2.52070702 |
| 312243dd-38f1-4103-8674-605c0b8acd0 | Address on File | Contingent | MTL: 1298.026858 |
| | | | BTC: 0.01455427, ETH: 0.42177962, ETHW: 0.42177962, NEO: 0.50555311, OMG: 20.95358606, XRP: 329.20363 |
| 23074200-0692-4450-ba97-fd02bc3653f | Address on File | Contingent | |
| | | | ADA: 155, DGB: 1000, GLM: 100, NEO: 5, OMG: 20, XLM: 60, PTOY: 300.8867644, SC: 1000, SNT: 1000, SYS: 300, USDT: 163.528312 |
| 92f6fc10-f6ed-4ee4-b3a9-7cd19938719 | Address on File | Contingent | BTC: 0.04875033 |
| 652ada41-0090-4c0a-8f6d-6fefd1450e02 | Address on File | Contingent | BTC: 0.04746502, MYST: 120.4314108, NEO: 0.87972723, PAY: 25 |
| 5bbe829b-0eb6-4a01-aa9d-e7f0e2ecaf5c | Address on File | Contingent | BTC: 0.00004678, LTC: 10, XLM: 6417.393784, POWR: 8404.342701 |
| bff9de9d-54cf-4bf5-a0e4-6f4d2cbe1e8 | Address on File | Contingent | BTC: 0.00063602, DGB: 5000 |
| fe1a1251-e0d7-4e16-a49c-9cbae4d50ee9 | Address on File | Contingent | BTC: 0.04639655, DGB: 0.18881453, VGC: 26.07756507, XMY: 233.3076922, PIVX: 0.88153.2, SC: 1362.67, THC: 46.015412, WACME: 133.832342, WINGS: 13.8666 |
| 5658337f-a657-414eb-bf70-44d8bad490a3 | Address on File | Contingent | BTC: 0.00037499, DOGE: 2000, SC: 1538.24896, THC: 0.0001, ETH: 0.05, IGNIS: 15.97533, DGB: 0.0031, NXT: 31.9487, STRAX: 0.0001, XLM: 17.09563944 |
| a41557cf-7501-4916-89eb-c0ae4a82576 | Address on File | Contingent | BTC: 0.04878652, XRP: 100 |
| 5a7610a54-4f25-4ef5-a5f9-e22e3342eb96 | Address on File | Contingent | BTC: 0.04879642, DOGE: 18637.64206 |
| 9a11c1c8-5a2c-4e23-8e8a-5b95960f9ba3 | Address on File | Contingent | BTC: 0.04874089 |
| 6216f4fa-9eb6-4ae2-9e88-1f3ca9cbad1c | Address on File | Contingent | BTC: 0.72061201, ETHW: 0.73338622, ZEC: 0.46249986 |
| 5104a7c-45148-4f05-843d-c3b9a6654e85 | Address on File | Contingent | MYST: 10.88524825, USDT: 1344.528674 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4685a7 a78-53d3-48b8-ace8-86a44dbc0dfa | Address on File | Contingent | BCH: 0.00000194, BTC: 0.03348187, XEM: 2024.876073, XLM: 4023.697278 |
| ad9f64a4-c17a-4fb5-aab6-c3024e8c27b412 | Address on File | Contingent | ETH: 0.60032408, ETHW: 0.60032408, NEO: 17.02540475, QTUM: 31.8348607 |
| 82d4a77f-fd7d-4e04-b7c2-4700a3c4bbfe | Address on File | Contingent | BTC: 0.04349523, ETH: 0.00159946, ETHW: 0.00159946, GLM: 853.4483526 |
| 0dca8ab3-d85c-4e8f-be6b-33c9a5061d17 | Address on File | Contingent | ARDR: 17039.68576, BTC: 0.00000115, POT: 3331.43, THC: 3124.5 |
| | | | ADA: 2464.918302, NEO: 49.0101889 |
| 4c253fa3-f984-4e4f-958d-1e78d24baefa | Address on File | Contingent | BTC: 0.02181596, ETH: 0.19252573, ETHW: 0.19252573, LSK: 175.0973584, NEO: 23.23164086, OK: 745.516992 |
| 6e253483-ada4-427a-9825-adfdf5a0779cb5 | Address on File | Contingent | ETH: 0.04049991, HIVE: 13.9447388, STEEM: 1.34337188 |
| e86578b5-99cb-430-b8c04-ead3de4cb2cdb | Address on File | Contingent | BTC: 0.00000008, GLM: 1000, NEO: 10, XEM: 250, XLM: 2000 |
| 3cabab9b-9f43-4741-ea57-8745b6395a53 | Address on File | Contingent | BTC: 0.04877222, XEM: 1000 |
| 125cd837-0933-4256-90ca-c92141f2d36 | Address on File | Contingent | BTC: 0.04867724 |
| 70fb8136-5fa6-4ec0-bbf4-4f559ca72279 | Address on File | Contingent | ETH: 0.77 |
| 9a3e7b7c-2b2d-4155-8a17-c73fceb72278 | Address on File | Contingent | BCH: 0.04868674, ETH: 0.0484, ETHW: 0.7, ETHW: 0.1 |
| a9705f17-9cb8-4585-a5c5-a0ae3fe04581 | Address on File | Contingent | BCH: 0.01500110, BTC: 0.04858678, NXS: 1 |
| a13ac40b-5656-4c4e-8c7a-4c56a7b1c94 | Address on File | Contingent | DOGE: 15588.18519 |
| a41db2576-85b7-4a4e-90a5-3fd40b8f3762 | Address on File | Contingent | ETH: 0.72712579, ETHW: 0.72 |
| d2cc4f00-ff0e-44a5-8cec-0ab5c52a5f | Address on File | Contingent | BTC: 0.00005024, USDT: 1.05333081 |
| 986bab9e-bd9d-40b7-b21f-389f2a69a78 | Address on File | Contingent | ENG: 63.91210, ETH: 0.71736075, ETHW: 0.71736075, PAY: 25.3045.75, SC: 4600.0001 |
| 3d2a787-d1df-4284-85aa-bb8b94fdd | Address on File | Contingent | ETH: 0.17233081, XRP: 149.80542 |
| 9fd21d8c-de1a-4bf2-95cc-45c84f4cd29 | Address on File | Contingent | ETH: 0.77, NEO: 0.7, ETHW: 0.77 |
| 4527d7-c0a1-47ed-a7ad-b1e9c9c | Address on File | Contingent | BTC: 0.04721046 |
| 55bcf4a-437de-8494-77d9-7abbc544b7f | Address on File | Contingent | ETHW: 0.0000001, XRP: 100 |
| 9f3abeed-4ff0-4b30-840b-bc8bb5d46b161 | Address on File | Contingent | BTC: 0.04736579, XWP: 100 |
| 582a7ba3-e5ef-4e05-9a4f-5c9e69e6c572 | Address on File | Contingent | BTC: 0.04864601 |
| | | | ADA: 2862.516079, NXT: 176.0504845, PAY: 168.5387814, RDD: 21323, XWC: 220, XVG: 14025 |
| 8f6e72-4fba-4570-913f-9a48527b8d2f | Address on File | Contingent | |
| d8c6d6de-339f-4d53-9094-7ca71dca5d | Address on File | Contingent | ETH: 0.0000001, XRP: 100 |
| a30f8c99-ba3b-4bf6-8a3e-8d4f463d4769 | Address on File | Contingent | BTC: 0.04862857 |
| 4d90d67e-6cb5-4adb-91e9-bcaa7f6544 | Address on File | Contingent | DOGE: 186881.000 |
| 6cf9a2bc-a60a-4e6c-aa6d-ea16fa70a | Address on File | Contingent | BTC: 0.04862037 |
| 1b36b8a7-a3b0-4567-86c9-26657bd3ff | Address on File | Contingent | ETH: 0.72712579, ETHW: 0.74, NEO: 4.21483824, XRP: 200 |
| fdd0b0d8-bc1b-40f6-8d05-3ba5a62c | Address on File | Contingent | BTC: 0.01507002, ETH: 0.46 |
| 6586bf8a-95b2-4a6a-883e-2e23344b1 | Address on File | Contingent | ETH: 0.72, ETHW: 0.72, NEO: 2 |
| f1adf6a2-4c8c-4b19-88e7-f6f37bfd | Address on File | Contingent | ADA: 60, DGB: 53.88, XRP: 4625, XLM: 45, POWR: 250 |
| cd5e8afa-5f5f-4e13-8bce-7c45bafe | Address on File | Contingent | ADA: 300, ETH: 0.00006504, ETH: 0.24608, ETHW: 0.00006504 |
| 19903-1f54-4e83-47db-2d3e5daf | Address on File | Contingent | BTC: 0.04844107 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5081779-7e12-4411-b027-15a9efe610a5 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.69310591, ETHW: 0.69310591, MORE: 12.41730687, NEO: 6.34838472 |
| 1e21004a-4c86-4cc5-90a1-30eec11eda0b | Address on File | Contingent | NEO: 146.700016, USDT: 0.00000154 |
| a3c8eb70-3540-4881-bc70-0bc5b171a928 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.49874751, ETHW: 0.49874751, NEO: 6.53384279, XRP: 836.8288591 |
| 5100f1c4-0d95-4f21-903e-5cae2cfe3ecd | Address on File | Contingent | BTC: 0.03980628, NEO: 26 |
| 699f9e04-dde1-4424-a84b-54c2c24dc597 | Address on File | Contingent | BTC: 0.04837635 |
| b48da268-3c06-46de-bbfc-a6f1e5fd1ddb | Address on File | Contingent | ETC: 73.31173983 |
| 0a38d781-cf79-473d-82b2-7500918ea871 | Address on File | Contingent | ADA: 3669.382632 |
| 149144de-a85c-40d3-816d-3debdd54eded | Address on File | Contingent | BTC: 0.00000119, ETH: 0.00000938, ETHW: 0.00000938, TRX: 19615.32357, USDT: 0.00313723 |
| d8f04469-bd63-409a-a70f-84d46bf9d51c | Address on File | Contingent | BTC: 0.01496149, ETH: 0.5, ETHW: 0.5 |
| fb4ac3ef-6505-44ff-ba9c-b5d1a79dfd5f | Address on File | Contingent | BTC: 0.04836383 |
| 0a1fbf77-5bdb-48c9-9e93-be0df439e4ec | Address on File | Contingent | BCH: 0.37222654, ETH: 0.6830625, ETHW: 0.69593671, NEO: 2.625, OMG: 11.8581163 |
| 8426d7fd-f9ac-4e7b-aca8-0cf6834682c4 | Address on File | Contingent | ADA: 100, BTC: 0.02065401, DASH: 0.07, ETH: 0.375, ETHW: 0.375, NEO: 0.55660197, OMNI: 1, XRP: 65 |
| 5ca0cf9e-ea12-40c5-900b-e1a425c0c2cc | Address on File | Contingent | BTC: 0.04835438, USDT: 0.00158687 |
| a56889b4-0d89-42ad-9264-293be0496ee5 | Address on File | Contingent | BTC: 0.04834804 |
| b4f3c6be-7b7f-4d90-b0d7-e742bbbfff72 | Address on File | Contingent | BTC: 0.04834578 |
| 2e995de6-e8ba-4bb9-bfda-bb8f2c62b3ea | Address on File | Contingent | ARK: 0.00000238, DGB: 0.0000683, ETH: 0.72355005, ETHW: 0.74004163, NAV: 0.00000862, XLM: 0.00000267, XRP: 0.00007721 |
| c39467c8-3af1-4902-aa44-734759980484 | Address on File | Contingent | BTC: 0.00000007, NEO: 5.48861179, PTOY: 400.9563301, XLM: 1.58159198, XRP: 3002.507515 |
| 6864b1f4-5f05-43ea-aa14-8d162d8bd3b7 | Address on File | Contingent | BTC: 0.04831358, ETH: 0.00003657, ETHW: 0.00003657 |
| c43e4be3-04f8-4ffe-a77e-755f83ebddde | Address on File | Contingent | BCH: 0.00003194, POT: 834, SNT: 469, XLM: 500, XRP: 2996.286594 |
| 79a02d44-047b-4211-a195-a4ef84e4f07f | Address on File | Contingent | DASH: 0.58790555, ETC: 71.85521335 |
| ccbdb957-fdb0-4e61-af4e-fcc604f807b3 | Address on File | Contingent | BCH: 0.04698545, BTC: 0.0473895, NEO: 2, SIGNA: 1400 |
| 22ce7949-8b94-4f1e-87d1-fc9daf1a33b4 | Address on File | Contingent | BTC: 0.04829124 |
| ad02533e-2fd4-4bba-adaa-8a4d1ff5fae8 | Address on File | Contingent | BTC: 0.04829083, ETH: 0.00000514, ETHW: 0.00000514 |
| 4aa1524d-ceec-4d89-a881-67109b47662c | Address on File | Contingent | BTC: 0.04828037 |
| 48b61396-cfbd-47c4-8a28-b9716eff0498 | Address on File | Contingent | BAT: 5, BCH: 0.00721641, BTC: 0.04567704, ETH: 0.02423106, ETHW: 0.02423106, UBQ: 0.7809586, USDT: 24.69091876, XLM: 6.63134043 |
| abb286d2-e326-471f-8f74-1ca0092745bb | Address on File | Contingent | BTC: 0.04671749, XRP: 100.8724037 |
| d078cf77-d12b-4d35-ab63-0db8ffd659cb | Address on File | Contingent | DASH: 0.53101272, ETH: 0.70956851, ETHW: 0.72641988, XEM: 55.00456145 |
| 42aa7b00-99e4-44a5-9a97-90d689472ebd | Address on File | Contingent | DOGE: 18468.54555 |
| 8dd44c77-8e8a-41bd-869c-c7002ca7e0b6 | Address on File | Contingent | BTC: 0.00000152, ETH: 0.00002072, ETHW: 0.00002072, QTUM: 520.2554489 |
| 260871c1-615a-41f9-bee0-9144266f463d | Address on File | Contingent | ARDR: 923.6111111, BAT: 586.7647059, BCH: 0.0148088, BTC: 0.0148088, BTS: 1050, DGB: 19539.28672, GAME: 63.175, MAID: 787.5, REPV2: 16.35245902, STORJ: 199.5, STRAX: 44.00735294, WACME: 74.8125, XLM: 50.55064155, XRP: 554.1666667 |
| 538bfc47-eca3-49ec-8119-d4ab88ab4949 | Address on File | Contingent | BTC: 0.00000132, XRP: 3127.71421 |
| c359bbab-0f5e-4e17-97e6-6d92d454ee73 | Address on File | Contingent | ARK: 2, BTC: 0.04650938, DGB: 844, IGNIS: 6, MAID: 220, NEO: 0.4, NXT: 12 |
| df426c08-703b-4895-b5c7-05db447bb107 | Address on File | Contingent | BTC: 0.00700155, LTC: 12.08419294, NEO: 10, OMG: 100, PAY: 30, XRP: 50, XVG: 2900 |
| 3d9aa6d9-8f98-4bb3-b3cd-ca2ca78be7b6 | Address on File | Contingent | ADA: 1426.381437, POWR: 1000, XEM: 1532.533901, XLM: 2008.625158, XRP: 1000 |
| 98c4f82e-8de0-447f-9cb7-0408e5ab46fe | Address on File | Contingent | BTC: 0.04771227, IGNIS: 124.875, PTOY: 510.230179, QTUM: 2.65764002 |
| 208547bf-5456-4c80-8e2f-1580abb5898c | Address on File | Contingent | BCH: 0.00073733, ETH: 0.72104594, ETHW: 0.73178156, XLM: 16.74533754 |
| 989ab6ca-a59f-42e4-a270-fb7437693881 | Address on File | Contingent | DASH: 0.00302148, ETH: 0.72171358, ETHW: 0.73856679 |
| a5442aa0-7770-4210-82e2-8f011dfedae2 | Address on File | Contingent | ETH: 0.40184099, ETHW: 0.41865092, NEO: 64.77148957 |
| 135f8e46-4002-451e-9cb1-8e5f87fff004 | Address on File | Contingent | ADA: 855.1610947, DASH: 0.30856947, ETH: 0.44704938, ETHW: 0.46366604, LSK: 80.84555063, LTC: 1.45409051 |
| 176371fb-99e3-4f77-a479-715d8fb64a2f | Address on File | Contingent | BTC: 0.04819679 |
| ad4c6e0c-8b8d-49de-a4e0-59bb558d1ff8 | Address on File | Contingent | BTC: 0.0481906 |
| 79a7ca03-6949-48df-8c70-e80671e72a53 | Address on File | Contingent | BCH: 0.02175565, BTC: 0.0476189, SC: 2000, XLM: 16.96942396, XVG: 2500 |
| e7127a10-aef9-4540-9c95-52e524d19df6 | Address on File | Contingent | BTC: 0.04782287, NEO: 1, RDD: 1723.851545 |
| c7f664c4-4a56-4cea-90d6-63899b74861a | Address on File | Contingent | BTC: 0.04816641 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53b43742-4888-4a4d-9cc0-856918eb0763 | Address on File | Contingent | BTC: 0.04815164, NEO: 0.03243615, PAY: 2 |
| 9b1705ae-68db-42c8-80ba-8dd74f456497 | Address on File | Contingent | BCH: 0.04876219, BTC: 0.04784256, XLM: 38.03454623 |
| f68bffe2-d111-4db7-8106-0476cdc5ec83 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.04815868 |
| d27898d1-63b9-4071-8557-6f2765c4b49a | Address on File | Contingent | ADA: 3471.028326, BTC: 0.00000006, EMC2: 7.41635688, KMD: 97.97444372, QTUM: 2.05265288, STRAX: 12.45163732, XVG: 13941.73715 |
| 7e599b36-a31b-491c-bc42-50252ecde388 | Address on File | Contingent | BTC: 0.04708654, HIVE: 51.321, STEEM: 51.321 |
| 46a20b3d-c301-4753-a3dd-a760c053a209 | Address on File | Contingent | BTC: 0.00000004, DOGE: 18419.3961 |
| 32ac9cdb-bb43-4b21-bce5-d5fb97af7629 | Address on File | Contingent | BTC: 0.04606485, BTS: 1002.727306, NEO: 5.33118075 |
| b61026f9-a553-42fe-8837-9986176cbc7b | Address on File | Contingent | BCH: 0.04780582, BTC: 0.04780582, XLM: 37.28857688 |
| 82ee6a8a-0b35-4987-a086-cf25813c608b | Address on File | Contingent | BTC: 0.04809136, OMNI: 0.05867065, WINGS: 7.60985472 |
| 533313c0-eaaa-41bc-898b-901f42895e53 | Address on File | Contingent | BTC: 0.04809237 |
| 4ca3c288-9560-4359-9916-e25292dc2908 | Address on File | Contingent | ETH: 0.71983131, ETHW: 0.73270552 |
| 2371b711-36db-42d8-9b3d-52423206edd0 | Address on File | Contingent | BTC: 0.04808382 |
| 23cad4fa-ab07-48a4-b509-1d727ecef966 | Address on File | Contingent | BTC: 0.04808037 |
| 7b9269e1-1c1b-46ed-9454-a59d2ab19410 | Address on File | Contingent | ETH: 0.67504341, ETHW: 0.68791762, NEO: 9 |
| b8a352e4-715e-49a3-aaa5-7bf7ca3e5b71 | Address on File | Contingent | ETH: 0.7194778, ETHW: 0.73235201 |
| b0d83d67-7ae4-46c5-9b5a-8353774b8b2a | Address on File | Contingent | BTC: 0.04804676 |
| 55bc1c2c-fab5-4e3c-bdb7-c8ae4d1c7a1e | Address on File | Contingent | BTC: 0.03042234, ETH: 0.26354101, ETHW: 0.26354101, XRP: 1.09664563 |
| 5f4a6670-889a-4535-a4d9-7038b0bed271 | Address on File | Contingent | ADA: 100, BCH: 0.06194429, BTC: 0.03745128, LTC: 2, MANA: 200, VTC: 1 |
| cf58c4a0-286d-4f71-aca0-3ac8ed50e7f9 | Address on File | Contingent | BCH: 0.04863323, BTC: 0.0477136, XLM: 37.93395733 |
| 719b8aa2-7bf2-469f-925b-ce6154107ebc | Address on File | Contingent | BTC: 0.04416344, XRP: 250 |
| dfd34464-0535-4308-bfc2-1d2d953ff913 | Address on File | Contingent | BCH: 0.01486654, BTC: 0.01486654, ETC: 50.1, XLM: 11.59591279 |
| 57f9839d-3834-4440-a580-21cd7ddfc8ca | Address on File | Contingent | ANT: 5.17519427, BTC: 0.03470742, DGB: 1782.945736, EMC2: 215.0949741, ETH: 0.18131298, ETHW: 0.18131298, VRC: 0.01877347, WAVES: 1.48809332 |
| 1f095092-5c3b-48bd-ac6c-7bcf1f70d51b | Address on File | Contingent | BTC: 0.04495404, PAY: 50, WAVES: 51 |
| 3f469ca9-3021-4bfb-927f-a6e642d6e28a | Address on File | Contingent | BTC: 0.00059455, USDT: 1311.953027 |
| 8ad9e316-45bf-4153-8d13-0d75e2c6e37d | Address on File | Contingent | BCH: 0.00086937, BTC: 0.048 |
| 09fec9bd-5804-447a-adaf-0064217c7293 | Address on File | Contingent | BAT: 11.2082833, BTC: 0.04768828, IOC: 0.71385346, RLC: 3.66295122 |
| b4fb4667-03a7-48fc-aeb4-0039a8530b2f | Address on File | Contingent | ANT: 0.37782614, ARDR: 16.81198123, BLK: 2.29012576, BNT: 0.27909573, BTC: 0.04718722, BTS: 648.3172721, CRW: 2.36634036, DCR: 0.0295205, ETC: 0.05585937, FIRO: 0.0765207, FLO: 36.77400951, FTC: 22.16892404, GBYTE: 0.00848014, GLM: 9.30096945, GNO: 0.00439199, GRS: 4.00793381, IOC: 1.01407193, KMD: 0.00572405, LSK: 0.34925957, LTC: 0.01536025, MEME: 10.74901364, MORE: 4.41488483, MUNT: 11.52761737, MYST: 2.21116537, NAV: 3.52340986, NMR: 0.02855482, PART: 0.14779694, PAY: 2.06517605, PINK: 68.35161951, PTOY: 5.70765089, QRL: 0.06686597, RDD: 925.9259259, REPV2: 0.05591003, SBD: 0.01590723, SIGNA: 86.50519031, SLS: 0.0143463, SNT: 30.56121752, SPHR: 3.06940815, STORJ: 4.83780712, UBQ: 1.00417563, USDT: 0.16646175, VRC: 0.54364195, WACME: 0.4513792, WAVES: 0.97100185, WINGS: 1.57749888, XMY: 189.9229386, ZEC: 0.00413555 |
| 8f48490d-1f41-4aef-a497-2b14a2b1fddc | Address on File | Contingent | SC: 380897.7274 |
| 6927a4af-d9b9-4e85-9f8d-409d1e27bff1 | Address on File | Contingent | BTC: 0.04798603 |
| 78802b8d-7418-4fd8-90bb-78e8e09a4c1d | Address on File | Contingent | ADA: 3566.37152, NEO: 2.42938087, STRAX: 10 |
| 272e9fa6-bfc6-4d57-8fdb-06e4308ea6e3 | Address on File | Contingent | ADA: 0.00289189, BCH: 0.01, BTC: 0.04794362, SRN: 0.39391048 |
| 26267f95-7bde-4c08-ac36-8c1a86a1a46b | Address on File | Contingent | BTC: 0.04797443 |
| ddf92581-d9a7-4d89-b7e3-8c49efd92dae | Address on File | Contingent | BCH: 0.08178204, BTC: 0.01360084, DNT: 1, DOGE: 1464.84375, ETH: 0.447678, ETHW: 0.447678, GEO: 1.04476456, PPC: 9.82528688, REPV2: 0.67010767, THC: 103.5782603, USDT: 0.00088582 |
| e7da6c34-632a-4d66-877a-0770d4ac0b47 | Address on File | Contingent | BTC: 0.03775028, ETC: 10, LSK: 10, MAID: 100, NEO: 0.975, OMG: 30, POWR: 250 |
| a2035225-aae5-4457-be8b-2590b534a194 | Address on File | Contingent | ADA: 0.25820848, BCH: 0.12601652, BTC: 0.0148604, DASH: 0.42367285, ETC: 3.499832, ETH: 0.40190231, ETHW: 0.40190231, FIRO: 4.58616683, LTC: 0.53729931, OMG: 20.70491906, XRP: 22.89136776 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 232c9baf-5fef-40f6-be70-c7ec2d25e833 | Address on File | Contingent | ADX: 50, ARK: 25.5, BTC: 0.01995759, DGB: 600, ETC: 4, ETH: 0.30239272, ETHW: 0.30239272, IGNIS: 20, LBC: 70, LTC: 0.50412612, NEO: 6.85096968, NXT: 160, OK: 170, OMG: 11, SYS: 80 |
| 9e607920-4be7-4d49-8d65-dbaf6aaff6a7 | Address on File | Contingent | BTC: 0.04795022 |
| 919a5307-42ee-4c98-b8df-12136d55921b | Address on File | Contingent | ADA: 1150, BTC: 0.00028011, ETC: 0.00007674, ETH: 0.43, ETHW: 0.43, QTUM: 0.00059091, USDT: 3.00786177, XRP: 236, XVG: 400 |
| 4145dfcc-9066-4279-9e6f-692cb9147c76 | Address on File | Contingent | BTC: 0.01446603, ETH: 0.5, ETHW: 0.5, XLM: 19.1086541 |
| ae0ef180-0b5a-4674-8f90-40ee34166035 | Address on File | Contingent | ADA: 3069.230769, ARK: 38.8280639, BAT: 602.1677701, BTC: 0.00000015, ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.90708265, PAY: 70.71063842, WACME: 27.9637789, XEM: 1770.088942, XMY: 52594.6125 |
| b19bce41-33dd-4ec3-8823-6ee1e396ce68 | Address on File | Contingent | BTC: 0.04711761, DNT: 798.977309 |
| 10016119-d679-4c3c-bc07-7b0d0aa608b4 | Address on File | Contingent | ETH: 0.71733786, ETHW: 0.73021207 |
| cbae7bd8-c7d7-49fc-b9e6-a700515aebe2 | Address on File | Contingent | BTC: 0.00000006, SC: 3000, XRP: 3077.472575, XVG: 900 |
| 7f67bc09-59fb-4e86-841c-748d0d78800c | Address on File | Contingent | LTC: 17.1 |
| 097fa62d-940a-466b-a67f-fd3f50c363f5 | Address on File | Contingent | BTC: 0.04786309, DGB: 150 |
| 446719e5-e4c7-419c-8b0f-e5c982d03ea4 | Address on File | Contingent | BCH: 0.04764501, BTC: 0.04764501, BTS: 100, XLM: 12.12061932 |
| 35c2e6ec-636c-434c-8c94-b9cacc7b5e85 | Address on File | Contingent | ANT: 27.25409836, ARK: 20.58071653, BAT: 314.8421527, BCH: 0.2688851, BTC: 0.02414549, ETH: 0.25391647, ETHW: 0.25391647, WAVES: 5.94679654 |
| 53ea290e-0993-427d-8f0f-d3200a5c0413 | Address on File | Contingent | BTC: 0.04790415 |
| 55cb59f1-bd90-4059-b7c0-3a1b8e971d49 | Address on File | Contingent | ADA: 586.8838739, BCH: 0.00000013, BTC: 0.0342619, LSK: 20, NEO: 0.1461219, OMG: 20.74398491, WAVES: 38.90839951, XEM: 2000 |
| 108d6584-bb03-42ea-bfc1-dc2b83362928 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000151, DGB: 166305.2574 |
| 814d59f7-207d-4bde-8528-3fb44ed851ef | Address on File | Contingent | USDT: 1324.990736 |
| ea6c6da9-942c-4491-a219-a9999e63ff7f | Address on File | Contingent | BTC: 0.04788319 |
| 94661fea-5ca1-4d2f-9bbe-66759588fcb3 | Address on File | Contingent | BTC: 0.04788171 |
| 4771e687-c54c-48c2-805e-a4f107f423ba | Address on File | Contingent | BTC: 0.04788128 |
| b319d139-2737-44f3-8f23-5c57a1fa3308 | Address on File | Contingent | ADA: 2955.853458, BTC: 0.0089159, USDT: 0.02144402 |
| 72d126e3-5347-4870-9d8b-df1df5310396 | Address on File | Contingent | BCH: 0.6923, BTC: 0.04509904 |
| 6637810c-4b35-4739-b23f-9b765a7d9389 | Address on File | Contingent | DOGE: 18313.98229 |
| d46d33bc-5f94-4816-bd4d-cb2aa57630f3 | Address on File | Contingent | BTC: 0.04785836 |
| f0096c07-6dda-4ee4-ba61-0a65d50e855f | Address on File | Contingent | BCH: 0.09965025, BTC: 0.04745319 |
| ba6adb47-bd52-44f1-add9-74efd8c4553f | Address on File | Contingent | BTC: 0.00005068, XRP: 3097.81916 |
| 812b5f4c-c321-49af-be66-58187e3bb9d4 | Address on File | Contingent | BCH: 0.0749755, BTC: 0.0337942, ETC: 6.72334697, ETH: 0.11400575, ETHW: 0.11400575, LTC: 0.58220599, VTC: 7.08415539, WACME: 15 |
| 6f679666-5cec-434e-9318-e03eb552a92c | Address on File | Contingent | BTC: 0.01240647, XLM: 1000, XRP: 2086.820084 |
| c28d218f-e097-44f0-85e8-30225a139c2e | Address on File | Contingent | BTC: 0.04781756, USDT: 0.00427889 |
| e0890af8-b437-4b05-b435-bbfc94b6e04e | Address on File | Contingent | ADA: 50, BTC: 0.0428341, DGB: 500, DOGE: 1000, HIVE: 10, POT: 200, SC: 1000, STEEM: 10, STRAX: 5, WAVES: 5, XEM: 50, XRP: 50 |
| 11445ddb-d9b1-42c1-9c22-7c56fa4a0ef0 | Address on File | Contingent | BTC: 0.04779092 |
| 58215651-86e7-4366-a10d-b7e81d7befa1 | Address on File | Contingent | BTC: 0.04778457 |
| e323944a-3953-4173-87f3-090d60d1c650 | Address on File | Contingent | BTC: 0.00105707, DGB: 36000, IGNIS: 700, NXT: 1400, RDD: 196000, SC: 71700, XEM: 2100, XLM: 6500, XVG: 13400 |
| 986dd871-a7b9-489e-8d78-10ff14dbe0a6 | Address on File | Contingent | BTC: 0.04706125, VTC: 97, XEM: 279 |
| 8782c490-4820-464c-bb87-eb9e35203424 | Address on File | Contingent | BCH: 0.00006362, BTC: 0.03552036, LTC: 4, NEO: 3, RDD: 2150, XLM: 8.73076713 |
| 0f54e983-ecf2-4800-bb26-89a642dc5f90 | Address on File | Contingent | ADA: 400, BTC: 0.03628655, NEO: 13.83771402, RDD: 64872.05684, XRP: 39.69944071, XVG: 1500 |
| a84f1014-9b55-46e5-8b98-a6da83eb51cb | Address on File | Contingent | ADX: 4, BCH: 0.0000002, LTC: 1.94481499, NEO: 2, XEM: 10, XRP: 2696.127775, XVG: 500 |
| 1c762d9e-fd20-4b1c-b05d-001e99c8fbb1 | Address on File | Contingent | ADA: 2976.354596, ETC: 1.5, HIVE: 185.3382704, NEO: 2.15317881, OMG: 10.58965914, STEEM: 185.3382704, XRP: 173.758515, XVG: 150 |
| 0a478892-791f-4927-8bf2-950731b6c66b | Address on File | Contingent | LSK: 2.72050401, USDT: 1319.094 |
| c4b55ccb-f37f-4c4a-be25-d5c5b627536b | Address on File | Contingent | ETH: 0.69300358, ETHW: 0.70587779, SNT: 1668.751544 |
| a6b92fae-b49d-4454-b1b1-daa77a001094 | Address on File | Contingent | BTC: 0.04762982, ZEC: 0.09557957 |
| b97ad349-c50b-4555-8521-00ba8c05db7a | Address on File | Contingent | USDT: 1320.276745 |
| 99cb1ebf-fef1-40a0-b043-7333257e2593 | Address on File | Contingent | BTC: 0.00000022, EMC2: 239.9508102, ETH: 0.68208224, ETHW: 0.68208224, MYST: 239.2181949 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03f50837-903e-40bc-a036-c613ed2fa6d4 | Address on File | Contingent | ADA: 926.3609747, ADX: 20.20246572, BCH: 0.00018993, DASH: 0.00235234, DOGE: 11790.721, IGNIS: 50, LTC: 0.00809151, NEO: 3, NXT: 100, POWR: 45.18481609, SC: 2063.583494, STRAX: 5, SYS: 30.32708216, THC: 107.516129, WAVES: 20.03846679, XEM: 46.48182665, XRP: 100 |
| 86b5f551-58a8-4ad6-aa56-aa4efcc3d7fa | Address on File | Contingent | BTC: 0.04770685 |
| a008e5fa-e7dd-43ff-8a64-92afbac8f581 | Address on File | Contingent | XRP: 3091.853364 |
| ae6daca1-d5b8-488b-a973-4e9d00ceddd2 | Address on File | Contingent | BTC: 0.04769806 |
| 787f278b-9815-40ef-8c01-29832c52a769 | Address on File | Contingent | BTC: 0.0476978 |
| 256d5f8d-2770-40d1-ab9b-1bb6a835b927 | Address on File | Contingent | BTC: 0.04320577, ETH: 0.06717709, ETHW: 0.06717709, USDT: 0.00204036 |
| ee7bde67-d06f-4561-92dc-b80a28304203 | Address on File | Contingent | ARK: 258.5113549, BCH: 0.00000041, BTC: 0.0450669 |
| e590b6c1-900e-43b5-be4d-0bef5c74c71e | Address on File | Contingent | ETH: 0.71336271, ETHW: 0.72623692 |
| 75a1769f-0af6-4f77-8709-20f585fe8a9f | Address on File | Contingent | ETH: 0.71328776, ETHW: 0.73013934 |
| 1c581a2c-31da-406e-94be-2a73eb2d5274 | Address on File | Contingent | BCH: 0.00447494, BTC: 0.04763277 |
| 71df82ce-831a-46f9-854f-621f1a86104e | Address on File | Contingent | ADA: 3613.979924 |
| 5514d8f3-6eea-4047-9dbd-f7e2d3962f25 | Address on File | Contingent | BCH: 0.02226373, BTC: 0.01633873, USDT: 0.00114913, XRP: 2022.633916 |
| 33062d08-6b89-4933-b343-bef8328e721e | Address on File | Contingent | ETH: 0.7129603, ETHW: 0.72981289 |
| fcdd9e56-d3f5-47b2-b02f-261dd9d10202 | Address on File | Contingent | BTC: 0.04763082 |
| 3122fbda-def6-4901-9f2b-891fd7f8207e | Address on File | Contingent | ADA: 654, BTC: 0.00017796, DNT: 1000, LSK: 4, XRP: 2442.978386 |
| 8590d2ab-dd3e-4932-aba7-b17ca3107643 | Address on File | Contingent | XLM: 14783.9474 |
| 5bca9711-5560-40e5-9d17-c5cef0c41e20 | Address on File | Contingent | BTC: 0.04758955, BTS: 114.9334166 |
| c28a411b-e9ae-4c10-9e38-8b3efaff4c19 | Address on File | Contingent | PPC: 88.35095924, STRAX: 43.65617751, USDT: 0.00630285, XLM: 14147.41494 |
| 20c728c6-ce17-4fb1-8cf2-f4500d0c6118 | Address on File | Contingent | BTC: 0.04682259, USDT: 22.13859952 |
| dfbb69b0-31ee-41fc-9db9-37e2fe8a907a | Address on File | Contingent | BTC: 0.00076734, ETC: 69.2337064, NXS: 14.60555005, SC: 5000.717346, XLM: 152.2965274 |
| c9a43996-f3c3-4a45-a301-d205c13e6719 | Address on File | Contingent | BCH: 0.00000034, ETH: 0.71254942, ETHW: 0.72939767 |
| 9da7775f-4289-4dfe-8a27-6856f76b3272 | Address on File | Contingent | ADA: 2862.648102, NEO: 29.91525431 |
| 1cf861c1-4435-4de1-8f5c-46b0f9ce283b | Address on File | Contingent | BTC: 0.01852817, ETH: 0.42812143, ETHW: 0.42812143, NXS: 183.3196305 |
| e177462b-cb04-4161-861c-af9932802f16 | Address on File | Contingent | NEO: 0.01190965, XLM: 14772.05938 |
| f00c4e05-2956-448b-b24c-87b0f7445d61 | Address on File | Contingent | ADA: 123.1775229, BTC: 0.04077008, ETC: 0.9975, HIVE: 1.995, POWR: 118.4702055, QTUM: 1.90717309, STEEM: 1.995, STORJ: 164.5107692, WACME: 10.52299715, WINGS: 182.504379, XEM: 118.873125, XLM: 422.9540906, ZEN: 0.9975 |
| fdf45097-3ff4-4fbe-a34f-00021df2101b | Address on File | Contingent | BTC: 0.02276025, GLM: 500, XRP: 798, ZEN: 30 |
| 90972e62-260d-4db7-955b-236e8ca9e00a | Address on File | Contingent | DGB: 200, DOGE: 18178.5875, RDD: 1000, SIGNA: 168.5951326 |
| 1d7cb7c0-3643-4ff3-9d41-9af87c86cf0d | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000361, BTS: 814.5516904, IGNIS: 1085.182663, LTC: 16.08348255, OMG: 66.49848932 |
| 7925fd9a-4843-4d96-b513-61d43116f847 | Address on File | Contingent | BCH: 0.00068379, BTC: 0.047558, PIVX: 0.67850411 |
| 19403ad4-5618-4254-8690-83b48f99aa61 | Address on File | Contingent | BCH: 0.00013677, BTC: 0.04755992 |
| 735200cb-8c67-4c61-8e36-accf8fbf3747 | Address on File | Contingent | BTC: 0.04012132, ETH: 0.11111111, ETHW: 0.11111111 |
| a2759b21-7c56-4c3c-9ed1-319da591ef08 | Address on File | Contingent | ARDR: 11951, BCH: 0.00000159, BTC: 0.00000006, ETH: 0.01669829, ETHW: 0.01669829, LSK: 404.4730564, USDT: 0.02431257 |
| 5cda3b68-692a-453f-86b1-e2387c289fa1 | Address on File | Contingent | ADA: 100, BTC: 0.04235817, ETC: 0.2, XLM: 200, XRP: 200 |
| 6972e009-5a02-4f2d-b5c7-a9508102705a | Address on File | Contingent | BTC: 0.03812499, ETC: 10, LTC: 1, PAY: 6 |
| 0e6fdb5f-b70f-4e3c-abf5-ad88e98ab8a4 | Address on File | Contingent | ADA: 800, ETH: 0.46443569, ETHW: 0.4773099, NEO: 4, XRP: 300 |
| 4c5fcb67-7592-4045-9eb6-b563f9b39cc3 | Address on File | Contingent | BTC: 0.03638977, SC: 63952.85301, USDT: 0.01704915, XRP: 198.98 |
| 6edabbaf-a79e-44c8-a7c6-a9e92975bd26 | Address on File | Contingent | ETH: 0.71100693, ETHW: 0.72784925 |
| 562f3983-864c-4845-9005-2fb1f90cf486 | Address on File | Contingent | ADA: 3602.811082 |
| 6ce3316b-1c37-4c0b-a374-6f49c50a9c93 | Address on File | Contingent | BTC: 0.04748227 |
| 32a31d37-98e5-44f5-aad2-7108daa2ce6f | Address on File | Contingent | ADA: 904.3150253, DOGE: 8399.126491, ETC: 9.44925864, POWR: 311.9197846, RDD: 24395.31415, SC: 9619.337079, SYS: 386.923397, THC: 1508.765802, XLM: 561.3485498, XRP: 25.08932445 |
| 3b53c459-f733-43fa-9daa-ac80c50d0188 | Address on File | Contingent | ARDR: 4.6354551, BTC: 0.04737774, MAID: 11.86802348, STORJ: 0.00000001, ZEC: 0.01234602 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47af762c-bc87-4eb4-bd4e-9127489902b7 | Address on File | Contingent | ADA: 1512.897894, BTC: 0.00000076, ETC: 39.910335, IGNIS: 300, MYST: 78.06827623, QTUM: 5.07707085, USDT: 0.00426569 |
| 07717566-59c2-417c-9fe6-d05464cf7fa5 | Address on File | Contingent | ADA: 340.2578797, ETH: 0.52912427, ETHW: 0.54597564, NEO: 3.33251845, TRX: 2526.707048, XVG: 4369.522908 |
| 85e8bae2-0fae-4d67-9d41-f669849d07bb | Address on File | Contingent | BCH: 0.13934878, BTC: 0.04353971, MTL: 20, OMG: 50, SNT: 400, STRAX: 41.3134045 |
| 6d5bb413-7857-45f4-95d0-8c3bb21890ca | Address on File | Contingent | BTC: 0.0467961, NEO: 1.9975 |
| 6b293d7d-3c23-409d-8f31-e970dde169af | Address on File | Contingent | DOGE: 18155.0374 |
| c94be356-fef5-48c7-8f84-4ab21889d9dd | Address on File | Contingent | ADA: 3598.685609, BTC: 0.00000017 |
| 19e8d3c5-d133-4f1c-84de-9aefb785b4d1 | Address on File | Contingent | ADA: 3000.048001, BTC: 0.00158862, SC: 50000 |
| 1c15e50b-3291-44ae-bf32-513ef24eac1c | Address on File | Contingent | BCH: 0.04800302, BTC: 0.04708339, WINGS: 134.7900114, XLM: 37.44239304 |
| 2466d2b8-7a1a-46cd-97a3-8b9c0e981642 | Address on File | Contingent | ETHW: 0.00003756, XLM: 14710.31607 |
| bfc92816-0f2f-4e60-9922-6954da5879d6 | Address on File | Contingent | BTC: 0.01475318, ETH: 0.14146769, ETHW: 0.14146769, LTC: 8.27192995 |
| 4a865d8f-90f8-4ece-ab65-1dec26a76f9e | Address on File | Contingent | DOGE: 18129.83238 |
| cee3ffe4-cbff-4f6a-9551-a2c5bf003e96 | Address on File | Contingent | BTC: 0.04737566 |
| ea5e63af-44fd-498c-b403-3e31476b61cd | Address on File | Contingent | ADA: 2742.454852, ARDR: 150, BCH: 0.25559312, BTC: 0.00577896, LSK: 70, NEO: 2.75740319, QTUM: 1.40095062, XRP: 50 |
| bd605d63-be6c-4a14-a562-9a76c5505cef | Address on File | Contingent | BTC: 0.04737054 |
| 350d9de6-b641-420e-863c-ef39e174e77a | Address on File | Contingent | BTC: 0.03066505, LSK: 10.549244, LTC: 3.08621908, NEO: 3, XRP: 436.655108 |
| f76db866-4448-4006-a5d6-fab3881ffeb9 | Address on File | Contingent | BTC: 0.04736221 |
| d0b95aba-10c7-46bb-bef9-d714a6973d73 | Address on File | Contingent | ETC: 38.9524949, LTC: 7.71691041, USDT: 1.0284618 |
| f69463ef-76bf-4722-8d1a-2d3b2cd47a18 | Address on File | Contingent | DOGE: 17209.41173, XVG: 34736.77389 |
| cd99f1bf-35f2-4439-84e1-088f3f2d7cd6 | Address on File | Contingent | BTC: 0.0429847, SNT: 5000 |
| 12f5ea3c-db93-42a3-81e9-5471d562fe9b | Address on File | Contingent | BTC: 0.04732898 |
| 13ac47d9-e0de-41e9-a135-6f8715e11005 | Address on File | Contingent | ADA: 2968.57227, BCH: 0.00000044, BTC: 0.00000059, HIVE: 100.6722962, OMG: 131.9404324, QTUM: 20.89943242, STEEM: 100.6722962, USDT: 0.00741899, WACME: 76.1132647 |
| 60c0b5b7-8d6c-4338-93eb-44e2253b95ad | Address on File | Contingent | BTC: 0.0000029, SC: 374736.6686, XDN: 61574.07407 |
| 13374786-c15f-4f5a-9de8-c6068d42eac2 | Address on File | Contingent | BTC: 0.04730997 |
| 0512af15-57f7-44f4-97fc-c28790c6e607 | Address on File | Contingent | BCH: 0.00064353, BTC: 0.04730444 |
| e6a7614c-c42e-4149-9fcd-f4370ea195e5 | Address on File | Contingent | BTC: 0.04727684, EXP: 43.0365579, XLM: 8.13117273 |
| 47180591-dc18-47fa-a5c1-54f846999a0e | Address on File | Contingent | BCH: 0.04799044, BTC: 0.04707081, XLM: 10.33590733 |
| 80cb58ed-bf02-4634-a5d1-9dc12e8795b3 | Address on File | Contingent | BCH: 0.009, BTC: 0.01131021, DOGE: 12500, EMC2: 15, ETH: 0.03220213, ETHW: 0.03220213, IGNIS: 10, NXT: 20, RDD: 300, XDN: 300, XLM: 250, XRP: 20 |
| ef052afe-1f28-4f97-9b8a-5a22a833a7c5 | Address on File | Contingent | DOGE: 18000, USDT: 6.20681832 |
| 80e501b1-0b61-41b2-b89c-b664e98f03d5 | Address on File | Contingent | BTC: 0.04725392 |
| 5c7611e7-809f-4474-a015-5149b908523a | Address on File | Contingent | BCH: 0.00000909, ETH: 0.70729875, ETHW: 0.72347835 |
| b241eecb-331a-498c-a906-43fb5e90cf9d | Address on File | Contingent | BCH: 0.00922835, BTC: 0.00922835, DOGE: 14352.51799, STRAX: 26.24993092, XLM: 7.19812019 |
| e12d09ad-b07a-44f7-a45f-b2b64fa231f0 | Address on File | Contingent | USDT: 1307.18881 |
| 4c8cc7fe-7d79-4233-9e52-448d2e673510 | Address on File | Contingent | BTC: 0.04721852 |
| a04e7ded-b084-42b3-820a-4caf19d0cf1f | Address on File | Contingent | BTC: 0.04721493, DASH: 0.00000201, KMD: 0.00001845, SRN: 0.00011843 |
| 1b49a7ac-62d4-4593-bbeb-09c9ef3b60c5 | Address on File | Contingent | BTC: 0.04720954 |
| 45ce6466-fd65-40c0-bf0e-a33772502205 | Address on File | Contingent | ETH: 0.70659835, ETHW: 0.71947256 |
| 64118442-5648-422b-8871-f24ac0a7e931 | Address on File | Contingent | BTC: 0.0415743, NEO: 0.04428216, RDD: 372.2014925, SC: 112.0786517, XRP: 362.6651535 |
| 50e68fca-e86f-4e7a-87a5-4e56f42b2bbe | Address on File | Contingent | ADA: 3527.728745, RDD: 2700, XLM: 3.97692757, XMY: 1100, XVG: 9300 |
| abaf9a97-e7f2-456f-9fd0-a18106c5c182 | Address on File | Contingent | BCH: 0.04779679, BTC: 0.04687716, XLM: 37.28153348 |
| b39ed5aa-3937-43bb-95f0-21a112f0a393 | Address on File | Contingent | BTC: 0.02743986, ETH: 0.25, ETHW: 0.25, LTC: 0.525, MONA: 2.20140045, XRP: 100 |
| 23ef9c79-c8a4-41c9-b925-8bb74aba8279 | Address on File | Contingent | ADA: 1569.836117, BTC: 0.01525911, FTC: 329.0798882, GNO: 1.01446462, USDT: 195.8733541 |
| ad32b0e9-4769-4f24-8550-3c6cdb127ceb | Address on File | Contingent | BTC: 0.0471738 |
| 9093d550-e995-4a81-a942-8c5daad84878 | Address on File | Contingent | BTC: 0.04696322, ETH: 0.00158796, ETHW: 0.00158796, PAY: 0.00868373, VTC: 25 |
| dc9c4cdb-cf5f-4843-954e-b1fc34a380c0 | Address on File | Contingent | BTC: 0.04633633, NEO: 2.5 |
| fd8fabca-e3d7-4d23-bf06-43e579332754 | Address on File | Contingent | BTC: 0.04715987 |
| 69a89408-0466-421b-84cc-e4c5d8ac5ab8 | Address on File | Contingent | ADA: 3565, BTC: 0.00012497, USDT: 1.14054466 |
| 0de9f6ce-2da9-4dec-9c86-7c528b37b5ca | Address on File | Contingent | BTC: 0.04695599, KMD: 18.54275905 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18ada974-54c4-4956-a96e-116d345ead3d | Address on File | Contingent | ADA: 23.617913, BCH: 5, BTC: 0.02534023, ETH: 0.01124932, ETHW: 0.01124932, IGNIS: 1000, NEO: 0.95, NXT: 2000 |
| 5a1f3ee7-63a4-4d96-8460-a01642c989f3 | Address on File | Contingent | BTC: 0.0471354, ZEC: 0.00602909 |
| c89f5bcd-6ae6-4b95-b7d7-e05164890390 | Address on File | Contingent | ADA: 2222, BTC: 0.01452766, IGNIS: 500, KMD: 32.06340215, NEO: 8.31021039, OMG: 5 |
| c82d7db1-2033-4774-a2cf-40f563912b6b | Address on File | Contingent | BTC: 0.04707942, NEO: 0.049875, QTUM: 0.49459761 |
| e706c703-dbf2-4c09-816e-10c7f414bd63 | Address on File | Contingent | DASH: 1.0584418, ETH: 0.654304, ETHW: 0.6603222, OMG: 10, QTUM: 8.1, STRAX: 45.03417102 |
| efcd7699-1473-418a-8cb4-7c9f8d831337 | Address on File | Contingent | BTC: 0.04707517, XEM: 56.31095911 |
| 258361fc-7549-432c-81a8-296679304e8d | Address on File | Contingent | ADA: 352.2312942, BTC: 0.01926798, XRP: 1048.507484, XVG: 103105.401 |
| 3328868e-fad5-4d05-85bb-ae67ba7ef023 | Address on File | Contingent | ETC: 0.9975, ETH: 0.69564698, ETHW: 0.7125 |
| 5b1bcfa9-c634-461b-876c-c7ada5646940 | Address on File | Contingent | WAVES: 790.9394503 |
| b34f40c9-6d63-449c-a733-0fb82408dadf | Address on File | Contingent | ADA: 385.5604638, BTC: 0.02726459, DASH: 0.23836973, ETH: 0.12018072, ETHW: 0.12018072, LTC: 0.66405136, TRX: 1678.485577, USDT: 0.00535079, XEM: 336.6682739 |
| a6c5c01f-0a07-4a30-97de-39766251f55b | Address on File | Contingent | BTC: 0.03367306, ETH: 0.2, ETHW: 0.2, EXP: 2.20739433, SIGNA: 2000, USDT: 0.00054909 |
| 14335355-9287-482a-a09c-9bbf32228843 | Address on File | Contingent | ADA: 591.6654802, ETH: 0.35207653, ETHW: 0.36892438, NEO: 7.32669801, SC: 8944.160033, XEM: 525.665595, XRP: 754.8105774 |
| 89044c05-8747-4221-a9b0-3c5b53cd4ca9 | Address on File | Contingent | BTC: 0.04708639 |
| a19e6fe4-37a8-46b1-af52-43128f9caeea | Address on File | Contingent | BTC: 0.04628681, IGNIS: 125, NEO: 1, NXT: 250, QTUM: 4.5 |
| d5330e6b-d8df-4923-b72b-3514323120bd | Address on File | Contingent | BTC: 0.04130966, ETH: 0.08474315, ETHW: 0.08474315, OMG: 3.28053059 |
| 5c3468ec-ab1a-454c-9b25-550d85dcf205 | Address on File | Contingent | WAVES: 790.161316 |
| c9cba72e-4317-4875-8f54-6c31fd61e4c1 | Address on File | Contingent | ADA: 3542.689536, BTC: 0.00036695, POWR: 0.13670279 |
| 2ec9250f-fdb3-45e6-b021-9c20e18e7d38 | Address on File | Contingent | BTC: 0.04706102 |
| 3719601a-6a80-4bdd-8d30-715b7dc6ae7a | Address on File | Contingent | BTC: 0.04705861 |
| 536a5421-a46c-4e8c-b438-74ad76addccb | Address on File | Contingent | ADA: 128.5579977, DGB: 1666.843875, DOGE: 10687.5, MANA: 962.2186495, RDD: 8550, SC: 2933.823529, SIGNA: 1600.26738 |
| ee8de521-e251-45ce-ba43-4ad788295503 | Address on File | Contingent | BTC: 0.02365929, USDT: 487.2190386, XRP: 375 |
| 59577e0a-8d44-4d7d-8fb0-575487e11920 | Address on File | Contingent | ADA: 1815.470172, BTC: 0.00002336, ETH: 0.00000012, ETHW: 0.00000012, SC: 5876.272762, XEM: 258.304917, XRP: 1213.428753, ZEN: 11.64010517 |
| 9c498926-9525-4e9a-b600-4434dca96423 | Address on File | Contingent | BTC: 0.04035868, ETH: 0.1, ETHW: 0.1 |
| 3e73a488-7a2e-4211-84cf-9d39a2ebd20e | Address on File | Contingent | BNT: 138.8208651, ETH: 0.66355797, ETHW: 0.68028474, SNT: 611.3548369 |
| abc94651-1f50-4140-8a6e-e17b8df9930c | Address on File | Contingent | BTC: 0.04237934, KMD: 439 |
| 702e5e6c-5474-43e4-834a-e55a15ef4434 | Address on File | Contingent | ADA: 3542, BTC: 0.00032403 |
| 0a2e550f-1433-49a0-a187-8cc8f247d102 | Address on File | Contingent | BCH: 0.00503844, BTC: 0.00000028, ETH: 0.68462984, ETHW: 0.68462984, NEO: 2.03363914, SC: 4550 |
| 3ce01e25-62e4-4a5e-bb68-fd520fb109b4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.03183551, ETH: 0.06647555, ETHW: 0.06647555, USDT: 0.00008209, XRP: 677.3239308, ZEC: 0.20021016, ZEN: 0.12547286 |
| 3ef399c1-7423-42f3-9611-9a9e71b8ff0b | Address on File | Contingent | BTC: 0.04699134 |
| 8aa6c626-e37d-4f10-8c81-93851cfd4296 | Address on File | Contingent | BCH: 0.00000278, ETC: 12.19902963, MYST: 34.50527959, NEO: 0.25322852, PIVX: 439.3601386, SC: 48980.61503, XRP: 1873.708868 |
| 7912f193-dc3c-4b09-bf7e-9510e970b7d3 | Address on File | Contingent | BCH: 0.00000136, DGB: 1149.285708, DOGE: 17208.50323, SC: 10351.41509, XVG: 5296.460177 |
| 6afbfefd-fa35-40e4-96bb-02bb6df135f5 | Address on File | Contingent | BTC: 0.0469092, ZEC: 0.045 |
| bc633f47-543b-4ed9-a3d9-834c01a035b9 | Address on File | Contingent | BCH: 1.33349248, BTC: 0.00000175, LSK: 1334.322102 |
| 47f41d55-803f-4761-be6e-64941d4a09a6 | Address on File | Contingent | ADA: 50, BTC: 0.04013113, LTC: 0.525645, NEO: 5.00090781, SC: 3000, XLM: 350, XRP: 100 |
| 3696a662-ce30-4338-b357-e663a335080c | Address on File | Contingent | BTC: 0.009061, LTC: 4.35873407, NEO: 10, OMG: 100, XRP: 1250 |
| 44b2e535-18fa-453c-be2a-3b01ff14e500 | Address on File | Contingent | ADA: 3562.389903, ETHW: 0.00001331 |
| 31a39390-e2f0-4666-b003-277e15521bc3 | Address on File | Contingent | ADA: 336.0343095, ETHW: 0.00000028, RDD: 16258.1584, XLM: 500.0202529, XRP: 2636.934452 |
| 1d0fe551-030e-4128-92d3-0e3bd6cec8de | Address on File | Contingent | QTUM: 506.1935 |
| d8fd0719-d523-42a4-aadb-6e5eb2d14bdd | Address on File | Contingent | BTC: 0.04695327 |
| bf38cc00-9e80-4f38-8b98-4203aa5824e2 | Address on File | Contingent | BTC: 0.04534709, LTC: 0.2766586, USDT: 22.98229966 |
| 64dc31b3-9b75-4ce8-8366-68e3b50da6dd | Address on File | Contingent | BTC: 0.04695037 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37c6ce6d-1296-416c-8a23-e5c815022f96 | Address on File | Contingent | BNT: 2321.651182, ETH: 0.16083282, ETHW: 0.17370703 |
| 81111c7a-3e61-478c-9883-02340cddcdf0 | Address on File | Contingent | ADA: 1802.567342, BTC: 0.00000025, MER: 2489.928158, POT: 1502.534633, PTOY: 1961.65026, SC: 11159.67366, XRP: 1341.590823 |
| 167c2fec-3016-4c1e-9d6b-d80225ecdfe0 | Address on File | Contingent | BTC: 0.046937 |
| 0740050c-2e0d-4bfd-b0bb-9a15f3b59727 | Address on File | Contingent | BTC: 0.00381792, GLM: 5517.146018 |
| 62c7f167-1526-4ec3-89e4-51d100ad1324 | Address on File | Contingent | ADA: 1961.533897, TRX: 8544.845868 |
| 5fd05881-69da-4f6d-9e9f-909ccfebe35d | Address on File | Contingent | ADA: 2300, ANT: 35, BTC: 0.00023788, BTS: 500.0000306, DGB: 13000, LTC: 1, OMG: 2.6, RDD: 24500, SC: 3000, SIGNA: 1500, USDT: 9.04582885, XRP: 295, XVG: 6000 |
| d9ff2298-0823-4289-acbb-8131f6064a97 | Address on File | Contingent | BTC: 0.0469188 |
| f4f5c9ec-b4b9-40b3-bf7d-66e62b2827b9 | Address on File | Contingent | BTC: 0.04690836 |
| c6a6faf8-05c9-4bba-a8d1-95b21eac3875 | Address on File | Contingent | BTC: 0.04681944, ETH: 0.00000318, ETHW: 0.00000318, VTC: 17.74982457 |
| d2746f1e-3163-4db1-83ea-2aba2f8013af | Address on File | Contingent | BTC: 0.0468855 |
| a4efa506-83bc-44b6-b615-b040ce359e6f | Address on File | Contingent | BTC: 0.03623895, DCR: 12, WAXP: 1700 |
| bb1bd892-d703-4e65-9792-0c38224c86db | Address on File | Contingent | BTC: 0.0468719 |
| ba7d7852-02c7-42f8-9a85-288b082f1ef7 | Address on File | Contingent | BTC: 0.04687038 |
| 3d5c6501-f067-49ea-82bc-ade21529ecc0 | Address on File | Contingent | BTC: 0.00000006, DOGE: 15000, ETC: 1, ETH: 0.00000121, ETHW: 0.00000121, LTC: 1.04, NEO: 3.47106636, VTC: 4.5, WAXP: 1000, XEM: 729, XRP: 0.69830543 |
| 93b65bdf-6850-4360-a488-4aa266c2eed5 | Address on File | Contingent | BTC: 0.00000329, XRP: 3037.751522 |
| 9118279e-d75d-4953-8fde-b3c7f96e38b2 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.04673999, XLM: 37.93406653 |
| 65176755-30fd-40ee-9c8f-aaeac4b48a57 | Address on File | Contingent | ARDR: 300, BTC: 0.00093392, ETC: 10, GAME: 60, MAID: 200, STRAX: 50, XLM: 7170, XRP: 860 |
| dbd6a7c0-d763-4efc-aec7-ddb83c793f72 | Address on File | Contingent | DOGE: 16660.1447, NEO: 1.77175844, XRP: 157.1247022, XVG: 4470.758017 |
| 96a3c6f5-b3ed-4ca2-b42a-3bd54b6dfd08 | Address on File | Contingent | BTC: 0.0002553, DOGE: 16061, GO: 18600, USDT: 1.85591709 |
| 29518490-655a-4de2-a7fb-78830c353f5e | Address on File | Contingent | ARDR: 16557.86056 |
| 8f5229fa-e9c3-4d87-8553-e9014a1a9a03 | Address on File | Contingent | BTC: 0.02001178, EMC2: 81031.40352 |
| b1377f94-b5e8-4615-b724-bc39ecfb455c | Address on File | Contingent | BTC: 0.0468282 |
| a57f0aff-8a53-4828-ae6c-7cee426dd7f9 | Address on File | Contingent | ADA: 204.5423884, ARDR: 48.92103973, BTC: 0.0126785, DGB: 1176.470588, DOGE: 7444.029851, ETH: 0.05859658, ETHW: 0.05859658, IGNIS: 45.76455536, SC: 4534.090909, STRAX: 5.64955913, SYS: 81.95377806, THC: 648.5851792, USDT: 0.00427467, VTC: 12.62658228, XLM: 113.0965845, XVG: 767.3076923, ZEC: 5.07308642 |
| 4453d483-7c88-4da6-9ee4-f758e0231c09 | Address on File | Contingent | ETH: 0.5276957, ETHW: 0.54056991, XRP: 749.515906 |
| 4df2b575-413f-4282-b590-7d4e481d1427 | Address on File | Contingent | BTC: 0.04680889 |
| 94480dd8-5d1b-42b2-a239-7ca4d0cbb5e2 | Address on File | Contingent | ARK: 20.88723063, BCH: 0.00136425, BTC: 0.00000019, ETH: 0.67, ETHW: 0.67, FIRO: 0.01197343, FLO: 11.16337374, HIVE: 89.04811534, NAV: 0.02659872, STEEM: 89.04811534, WACME: 0.1724771 |
| 53906a79-1344-4404-8dfd-9c45d5332437 | Address on File | Contingent | BTC: 0.03466293, XRP: 787 |
| 2bd1a7d7-b2a5-4c9a-9eaa-f8c2fcf9ba2f | Address on File | Contingent | ADA: 500, BTC: 0.00053613, DOGE: 1000, ETH: 0.34065603, ETHW: 0.34065603, RDD: 10000, XRP: 900, XVG: 4000 |
| a2738e61-d9a4-4329-b382-0e41ed910bbc | Address on File | Contingent | ADA: 800, BTC: 0.03449693, PAY: 100, STRAX: 100 |
| 33a849d1-70b6-4aec-bf87-ff30b389b3ec | Address on File | Contingent | BTC: 0.00036617, DGB: 646.039604, DOGE: 10000, LTC: 7.06, POT: 1104.382655, SC: 2000, XRP: 0.64288213 |
| cb2be172-c73b-422b-a727-95511d81ce24 | Address on File | Contingent | BCH: 0.50457274, BTC: 0.00554889, ETH: 0.36530001, ETHW: 0.36530001, XLM: 4600.04918 |
| 670c1428-411b-4d64-badb-747cda1d622c | Address on File | Contingent | BTC: 0.04679496 |
| 90fce3ee-fb7e-4cd9-b423-8cb4dc20be73 | Address on File | Contingent | BTC: 0.01338923, ETH: 0.5, ETHW: 0.5 |
| 6095474b-d502-4b16-ac83-5b89cb39865c | Address on File | Contingent | BCH: 0.00059516, DOGE: 2753.681714, ETC: 19.975, GLM: 150, PAY: 80, RDD: 100000, STRAX: 25, SYS: 200, XLM: 3078.807855, XRP: 587.3374682, XVG: 51000 |
| 89e446a3-89cc-498f-ae9b-2e0627838146 | Address on File | Contingent | ADA: 3549.16787 |
| 3ea1c6d2-7d88-4e94-abc2-600d5b1a76f3 | Address on File | Contingent | BTC: 0.04677723 |
| d731ee00-251f-4a5f-a2d1-2072907a9957 | Address on File | Contingent | ETH: 0.39499088, ETHW: 0.39499088, NEO: 61.78766105, USDT: 0.00318717 |
| 17167675-3ed6-4a3d-b0c7-ae041dc1c0a3 | Address on File | Contingent | ADA: 435.3573956, BTC: 0.00000005, DASH: 0.1, DOGE: 15520.89122, EXP: 3.9659725, FIRO: 5.0428133, USDT: 0.00149013, XDN: 1000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c17b0bb-17a5-4834-84e7-372ac0be144d | Address on File | Contingent | ADA: 3547.895151 |
| 4ebc7c2d-8021-4d02-b3a7-4e6cd8faf1dc | Address on File | Contingent | ETC: 20.33796732, ETH: 0.35113178, ETHW: 0.35113178, SC: 78465.75943 |
| c08ed017-a10f-4dce-a75c-7df8f82265a8 | Address on File | Contingent | BTC: 0.04675383 |
| 1955464a-3652-40bf-b7a5-6065e12ac418 | Address on File | Contingent | ADA: 750, BTC: 0.00007873, DASH: 0.287, ETC: 34, ETH: 0.09777516, ETHW: 0.09777516, POWR: 350, SC: 21548.74974, XEM: 120, XRP: 162.0801591 |
| c5955e63-023f-4023-a3cf-df9feedd4c50 | Address on File | Contingent | BTC: 0.04613913, NEO: 0.01737331, USDT: 16.4475 |
| 39553368-72ed-470a-b31c-2160a28e65e4 | Address on File | Contingent | ANT: 100, BAT: 1421.08899, BCH: 0.00000071, BTC: 0.01283668, NEO: 0.01619489, SC: 10000, SNT: 1000, XRP: 700 |
| d2d49636-4f43-470d-b8fc-38b240eada21 | Address on File | Contingent | ADA: 200, ARDR: 600, BTC: 0.03988155, DCR: 0.00249522, PAY: 50, RDD: 10000, USDT: 0.0026382, XEM: 200, ZEN: 7.42628834 |
| b2982471-155f-4dca-8740-fc10a8153f5f | Address on File | Contingent | BCH: 6.6383361, BTC: 0.00007675, DGB: 69612.91091 |
| 4dde354b-baf0-4936-acf9-403a26bfdf11 | Address on File | Contingent | BCH: 0.04788969, BTC: 0.04653632 |
| f92818ff-6944-48da-8d3b-dc5a34b9f504 | Address on File | Contingent | BTC: 0.04600184, NXS: 284.1651086 |
| c6c73e1c-7e51-411c-8419-b8d18f5d5b7c | Address on File | Contingent | BCH: 0.00000282, BTC: 0.04071212, RDD: 415625, XVG: 400 |
| b64769ac-89c3-44f9-88bb-98154b16afc5 | Address on File | Contingent | BTC: 0.04672064 |
| 650bcc82-de36-47d9-b789-7390130b2105 | Address on File | Contingent | ARK: 70.19440854, BTC: 0.00889504, LTC: 8.81675962, MTL: 25.26211822, SC: 80823.48601, UBQ: 519.0599336, USDT: 0.02269595, VIA: 149.53229, WACME: 56.47895135, WAVES: 9.57056086 |
| ca2e9388-cf5a-4ba8-95c5-07f67a62a6f8 | Address on File | Contingent | BTC: 0.0466947 |
| 9ada6291-959f-4acf-b193-601b8286498a | Address on File | Contingent | BTC: 0.04669145 |
| 18f0bb7a-310f-41a7-a196-d909807c04c4 | Address on File | Contingent | ETH: 0.69888512, ETHW: 0.69888512 |
| 515eb9c7-2e78-4c54-aa28-dc2dd01eefb4 | Address on File | Contingent | ADA: 2353.599532, ETHW: 0.0000092, ZEC: 13.12610536 |
| 29d7ab2c-a558-4370-886c-c002f076866a | Address on File | Contingent | ETHW: 0.00004377, WAVES: 783.629408 |
| 8a9edb41-1332-45e5-aa70-a828ce3832ee | Address on File | Contingent | BTC: 0.04668299 |
| e8771f23-272f-4479-b843-770d678b675c | Address on File | Contingent | TRX: 18932.45723 |
| 4c277415-5367-48e2-9471-c145ab0cbc9e | Address on File | Contingent | BTC: 0.04652069, DOGE: 60.013326, PINK: 652.8165316 |
| 62c47625-1737-49e9-b69b-74450c62a807 | Address on File | Contingent | TRX: 18930.58985 |
| 3a8bd57e-f38b-487f-8672-1341c39a15b4 | Address on File | Contingent | BTC: 0.04667069 |
| b2597b04-5966-4653-b7f7-226701162b38 | Address on File | Contingent | BTC: 0.04664864 |
| e82ac853-fc93-41fe-8425-a3bd1427ff03 | Address on File | Contingent | DOGE: 17695.98155, MUNT: 20197.80236 |
| e02776e9-97f8-42fd-ba05-6af4f718c0aa | Address on File | Contingent | BTC: 0.0466353 |
| 7f7103d7-6397-48df-91ad-a87e3b7575d9 | Address on File | Contingent | ADA: 3321.101793, ETH: 0.00000472, ETHW: 0.00000472, STRAX: 1.86883176, XLM: 876.8413565 |
| b430c78f-2fa5-47e3-b268-c55e0cfcb609 | Address on File | Contingent | DOGE: 17842.28497 |
| 60a54dad-ca7c-4dc5-a596-90c530b99cbb | Address on File | Contingent | BAT: 0.08144348, BTC: 0.04640792, GRS: 0.0971527, UBQ: 238.5156707 |
| 7242b304-1bdd-4227-8006-b5a87fb8152c | Address on File | Contingent | ETH: 0.69572321, ETHW: 0.70859742, SC: 999 |
| 1977f263-2581-4f33-a08a-fb0b7ec4445f | Address on File | Contingent | BTC: 0.00034465, DOGE: 17500.00299, SC: 500.3336268, XRP: 7.84099625, XVG: 5000 |
| 53a21fe5-012f-4a8f-b779-d3c2ff3c7fb1 | Address on File | Contingent | BTC: 0.04659752 |
| 50b1a557-c107-4cda-b65b-9719f1ff2845 | Address on File | Contingent | ADA: 3487.911731, XEM: 546.6629 |
| 312163da-67fa-49b2-949c-eec1434b2888 | Address on File | Contingent | ADA: 319.8069636, ETH: 0.59413595, ETHW: 0.61098881, OMG: 86.00502734, XVG: 200 |
| 5c108af4-edde-4dc2-9964-f6dc68e4ad0d | Address on File | Contingent | ADA: 1633.337452, ETH: 0.12792367, ETHW: 0.14079788, XRP: 1070.185274 |
| ea9cd834-7360-47d2-a185-ac732b91a359 | Address on File | Contingent | BTC: 0.04658122 |
| d5048bb2-30ef-4e79-9d44-0d3588841a76 | Address on File | Contingent | BNT: 200, GLM: 1000, GRS: 300, HIVE: 200, SC: 5000, STEEM: 200, STORJ: 1000, VTC: 200, XRP: 984.1115867 |
| 66b00883-2ce4-4808-bd4b-13776475d3a1 | Address on File | Contingent | BTC: 0.04657992 |
| 4cffe2a6-746d-4fda-982d-f66e912c2b18 | Address on File | Contingent | BTC: 0.04632367, NEO: 0.75378024 |
| fa22c148-1c19-4dcc-a72e-bf0eb8746d3c | Address on File | Contingent | BTC: 0.04656809 |
| 5ad9b380-1a6c-4a85-9122-b970ec6a000e | Address on File | Contingent | NMR: 94.83775455 |
| 077f9caf-82dc-4a0b-80c5-aa9cfe95b9e4 | Address on File | Contingent | BTC: 0.04656062 |
| 392077e8-e423-460b-ba99-ae19cc516cc2 | Address on File | Contingent | BCH: 0.00052627, BTC: 0.030881, DOGE: 5918.91865, LTC: 0.04013407, XEM: 71.89718947, XVG: 155.81118 |
| af997388-94e5-47d5-9530-4d180ff898ab | Address on File | Contingent | BTC: 0.04654772 |
| c111d33d-6ae7-4cc0-b092-a40a3e2dffaa | Address on File | Contingent | ADA: 150, BTC: 0.04455589 |
| 31ceefc2-4c91-4301-9cd1-948024bba8e7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 17805.5325 |
| 23021b4a-a5d0-4f7a-8662-f7a15f6d0b00 | Address on File | Contingent | BTC: 0.04653066 |
| 1b52694d-abde-4e7c-8c2c-26839960b052 | Address on File | Contingent | BTC: 0.04651999, PAY: 10 |
| acbae82a-0279-4f14-8e92-5a92d6bb5d0c | Address on File | Contingent | ADA: 3494.079214, BTC: 0.00045565 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efc7b70b-4a54-4e10-bc4d-daf1d92b65fb | Address on File | Contingent | BTC: 0.02925659, ETH: 0.23783032, ETHW: 0.23783032, LTC: 0.31728154, NEO: 1.44625724 |
| bf0adcee-8c77-4d48-bd9a-81eaec037d16 | Address on File | Contingent | BTC: 0.04554804, LBC: 846.3636364, STRAX: 39.58824414 |
| 213087e5-aa9a-4dea-91af-f224bff233e1 | Address on File | Contingent | ADA: 3023.789541, ARDR: 60.08796897, BAT: 338.2833868, BTC: 0.00000011, IGNIS: 37.62257984, NXT: 75.24515967, SNT: 445.976155, XEM: 106.6356139, XLM: 658.5748792, XRP: 76.84907116, XVG: 431.5403404 |
| 211b45bf-d131-45f2-ad1c-c2f66ffc4f23 | Address on File | Contingent | BLK: 4.50851205, BTC: 0.04191952, ETH: 0.04669845, ETHW: 0.04669845, USDT: 0.10514629, WACME: 1212.569007 |
| fa9b3898-3397-4afd-a26e-c92314de9301 | Address on File | Contingent | BTC: 0.04648297 |
| 9f514406-726f-4178-97a2-c14aa33afc85 | Address on File | Contingent | DOGE: 16493.36799, ENG: 26.6, MTL: 8.48156588, NEO: 1.44680226, OK: 75.67137005, OMNI: 0.35084017, PIVX: 13.16762151, POWR: 42.62569483, PPC: 25.57692308, SC: 4071.428571, UBQ: 67.51894625, VAL: 15.34615385, XVG: 1876.294282 |
| da5fadd5-4301-4d4b-81e3-b4bd303ff343 | Address on File | Contingent | ADA: 0.00000042, ARK: 0.00000042, BTC: 0.04647515, GNO: 0.00000003, KMD: 0.06896822, MER: 0.00895786, PAY: 0.5795763, PIVX: 0.00000001, SC: 0.00000001, STORJ: 0.00000024, STRAX: 0.00000002 |
| 358539ea-0338-4b25-a701-d14aa4d1a3a1 | Address on File | Contingent | BTC: 0.04647005 |
| c497d1db-f5c8-41d1-b9ab-f54a05c1cfc2 | Address on File | Contingent | BCH: 0.00825783, BTC: 0.04641507, XLM: 6.44111384 |
| f32fbc2f-e3ec-4a99-b4db-3aa1c0c6a38f | Address on File | Contingent | BTC: 0.04646409 |
| c12dd5a3-54bc-48ce-a1e3-3a06ef047ff9 | Address on File | Contingent | BTC: 0.04588108, ZEN: 2 |
| 0c1e070d-8933-464a-9362-d67ff4a0d12c | Address on File | Contingent | BTC: 0.0464525 |
| fa82926d-b212-409b-b675-c9949cdd6ba4 | Address on File | Contingent | BTC: 0.04621935, LTC: 0.062, ZEC: 0.041 |
| 1f948d2f-b2ac-44b5-b650-1ee51ea743c1 | Address on File | Contingent | BCH: 0.00000393, BTC: 0.02978621, LTC: 5.94218585 |
| 31330591-058f-4535-b533-7d116cf4f280 | Address on File | Contingent | BCH: 0.04641164, BTC: 0.04612314, XLM: 36.2011154 |
| f9b60657-2cb1-470e-ba6d-36cd8d690191 | Address on File | Contingent | ADA: 1926.374437, RDD: 77847.18085, XRP: 1290.625 |
| 6a5838d9-4d32-4e6f-a6ee-d0d806e8d2d1 | Address on File | Contingent | BTC: 0.04641844 |
| 1150c675-80d4-4050-8bfe-f84b1525a0d1 | Address on File | Contingent | XRP: 3008.442265 |
| 02fbbd03-dad1-4b08-97fa-cab89226e5a2 | Address on File | Contingent | BCH: 0.03523035, XLM: 27.47970047, XVG: 675229.2052 |
| 1d8dd547-9e9d-48f8-8fc3-91d52de32682 | Address on File | Contingent | RLC: 761.0381276, STRAX: 26.93014305 |
| 79c694bd-214f-4889-b4fa-e8b182e8b14d | Address on File | Contingent | BTC: 0.03118676, DOGE: 2630.25, ETH: 0.11211683, ETHW: 0.11211683, OMG: 0.27951923, OMNI: 0.05480977, PIVX: 1.66405156, REPV2: 0.26085917, STRAX: 24.90363022, WAVES: 0.57031951, ZEC: 0.2532824 |
| 45a1cf8d-3839-40cc-938b-95493bca3d23 | Address on File | Contingent | BTC: 0.04639737 |
| 54bcd0d7-4139-4037-85fe-ae36bcf975b0 | Address on File | Contingent | BTC: 0.00564752, DOGE: 11221.875, EMC2: 118.387589, ETC: 2.4348451, ETH: 0.08350275, ETHW: 0.08350275, IGNIS: 331.8678707, KMD: 9.76053926, NEO: 0.89479378, STORJ: 78.07782623, STRAX: 5.70470347, SYS: 117.7090357, XRP: 146.3836478 |
| 093b21ab-c2cf-4691-8eaf-3c5bab49f602 | Address on File | Contingent | BCH: 0.04620189, BTC: 0.04620189 |
| 1c6e0a39-9214-4a69-9095-4ea031d28c61 | Address on File | Contingent | BTC: 0.0414423, DASH: 0.2229067, LTC: 0.51278632, XRP: 190.0552793, ZEC: 0.19603999 |
| 5414c03c-1f02-4b9a-aec9-9887f33c0f09 | Address on File | Contingent | DOGE: 17740.29059, XLM: 4.27991107 |
| 18f4e7a1-fb3c-483c-a27c-8044c49bafe5 | Address on File | Contingent | BTC: 0.04636662 |
| 23722d4c-b696-424c-a83c-e997dc4ea47d | Address on File | Contingent | BCH: 0.00001512, BTC: 0.04631152, USDT: 0.08479289, XLM: 14.97206037 |
| ad0bf52b-9f7f-4172-b12b-21c93f94b154 | Address on File | Contingent | BTC: 0.04497086, XRP: 90 |
| aa0a1809-4e44-49ae-bb56-92103b467595 | Address on File | Contingent | BTC: 0.04635466 |
| 39291d1c-5cb4-4e6b-ab73-027e871c3c45 | Address on File | Contingent | ADA: 120, BAT: 30, BTC: 0.01965706, DCR: 1, ETH: 0.29612121, ETHW: 0.29612121, GLM: 27, OMG: 3, QTUM: 1.22175464, REPV2: 1, SC: 5000, UBQ: 5, WAVES: 15, XLM: 100, XRP: 130 |
| 6fb0db9b-a2fa-40dc-8523-88e49073b798 | Address on File | Contingent | SYS: 10630.01145 |
| 746941ab-1e5e-4814-a012-cea1b593307d | Address on File | Contingent | BTC: 0.04574953, SIGNA: 130, VTC: 140 |
| 51a71100-630d-44dc-921a-1791b634c48c | Address on File | Contingent | BTC: 0.00011981, ETH: 0.69177523, ETHW: 0.69177523 |
| 9d467582-a5b5-40ab-bdaf-5788ee41b993 | Address on File | Contingent | ADA: 142.9739481, BTC: 0.03843315, DASH: 0.26338056, LTC: 2 |
| c0f29a00-73bf-4c56-aa68-d88cfefb221b | Address on File | Contingent | ETH: 0.6933048, ETHW: 0.6933048 |
| b43cb1a5-0fa2-4863-8a84-9ad8fa949c8e | Address on File | Contingent | BTC: 0.0304186, DOGE: 6000, ETH: 0.00003157, ETHW: 0.00003157, LTC: 0.00000546, POWR: 31.26408424, XVG: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d25ea38a-d803-4cfb-9fa3-49e193fb78fb | Address on File | Contingent | BTC: 0.00000006, RDD: 5345.305723, SC: 13290, XLM: 2989.45345, XRP: 2264.278223 |
| 797e8083-b68a-40c2-8b80-71f13455584a | Address on File | Contingent | ADX: 0.90388827, BTC: 0.04630539 |
| c91ff6ed-8c5c-4f63-a84f-a1b81457a4f0 | Address on File | Contingent | BTC: 0.00286513, ETH: 0.65029994, ETHW: 0.65029994 |
| eb86f65d-9d81-48f5-93ab-c58d83dffc34 | Address on File | Contingent | BTC: 0.01587243, DOGE: 9000, POT: 850, RDD: 3000, SC: 2000, SIGNA: 5400, XMY: 5000, XRP: 400, XVG: 2500 |
| e17ce66c-23a8-401a-a554-18df4b48982f | Address on File | Contingent | BCH: 0.05, BTC: 0.04609794 |
| 6cbded84-ec15-443a-9a02-1794dee65f60 | Address on File | Contingent | ADA: 3057.736542, BTC: 0.00000114, GLM: 762.3438249, PAY: 83.02410664 |
| 7c62f8dc-9b87-4b00-8cad-7662af6d3dc8 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.04517035, MONA: 29, XVG: 10000 |
| a5c81c40-7705-487c-bf02-859a8642944e | Address on File | Contingent | ADA: 2941.107427, XRP: 487.2137901 |
| 02b89fe4-6bfb-493b-a5a6-39131480381a | Address on File | Contingent | BTC: 0.000001, XRP: 3000 |
| d65ee020-4ad3-4ad5-b101-720fa6073ade | Address on File | Contingent | BCH: 0.03, BTC: 0.00118059, ETH: 0.6, ETHW: 0.6, GLM: 100, LTC: 1, NXT: 130, SC: 300, XLM: 150, XRP: 50 |
| e3d7ca77-819a-4831-be3c-2d90b988ddfa | Address on File | Contingent | BTC: 0.01696963, ETH: 0.35975575, ETHW: 0.35975575, LSK: 2.30155837, MANA: 285, NEO: 0.62656248, STRAX: 3.59555341, VIA: 10.56718505, VRC: 51.67322835, VTC: 11.0084757 |
| e6b9da63-78ab-4577-b439-4825e86dff1d | Address on File | Contingent | BCH: 0.3281404, ETH: 0.52383578, ETHW: 0.52985684, LTC: 2.30329758, XRP: 225.3297179 |
| c6ff3378-d6af-4099-8265-091ce0c943eb | Address on File | Contingent | ADA: 650.1455643, NEO: 112.4938905, SNT: 491.0138619, XVG: 1882.075472 |
| 6ab852c9-b60a-41e5-9c85-06725704cc1b | Address on File | Contingent | BTC: 0.04447603, HIVE: 55, SC: 5012.915467, STEEM: 55 |
| fe7f7eb4-147a-461b-afc3-438b7d013698 | Address on File | Contingent | BTC: 0.04623799 |
| bfbbeabe-cb20-4488-83e2-fba1edb8bac2 | Address on File | Contingent | BAT: 618.75, BTC: 0.0407682, XRP: 44.98145929 |
| b1eaeeb2-0801-4f6c-9f2e-46c8d30d2d6c | Address on File | Contingent | ADA: 3486.002118, BTC: 0.00000026, XVG: 4000 |
| 1661a2de-1325-4942-87fa-385d4613236a | Address on File | Contingent | KMD: 283.0190633, RDD: 1447112.181, XLM: 1500, XRP: 1137.168345, XVG: 82.82232955 |
| 4bd41afd-0b1b-4f83-9d38-016764b8dca7 | Address on File | Contingent | XRP: 2994.864123 |
| c31521a1-7fe3-40bf-b52b-d580a8cb5b8c | Address on File | Contingent | BCH: 0.00002319, BLK: 1000.601912, BTC: 0.00274573, DASH: 0.27028855, DOGE: 13963.40206, ETC: 0.00161173, KMD: 0.21914894, NEO: 0.47016208, QRL: 198.1479318, RDD: 20000, WAVES: 84.446327 |
| dd007bc4-6d7e-4316-b606-0660028b667b | Address on File | Contingent | BTC: 0.04619567, XLM: 1.77915837 |
| d8c6338b-d942-4da3-b194-e76ef682b8fe | Address on File | Contingent | BTC: 0.00000011, ETH: 0.6741737, ETHW: 0.6741737, LSK: 2.25412476, PAY: 3.18269179, RDD: 1955, SC: 2100.546564, SIGNA: 284.3847487, XMY: 1000, XRP: 43.045598, XVG: 1757.07375 |
| 0250d7ee-c01c-461b-8d22-ffef724f3d89 | Address on File | Contingent | BTC: 0.02564073, ETH: 0.26800628, ETHW: 0.26800628, RDD: 6066.020452, XLM: 782.2948972, XVG: 690 |
| 0fc1c87f-3824-4610-80b2-b5f2977be2ad | Address on File | Contingent | BTC: 0.04581325, IGNIS: 1000.336984, NXT: 2000.673967 |
| 9b0772f4-3cf5-41de-88b4-849e7a5ce1de | Address on File | Contingent | BTC: 0.04618761 |
| 4c674aaa-a45b-417d-b9ed-c5d1bef2feb7 | Address on File | Contingent | BTC: 0.04618031 |
| 79f8bd6b-6620-43b7-943d-fd0594946a92 | Address on File | Contingent | BTC: 0.04617552 |
| cc716720-932f-4738-87dd-9f83935d3848 | Address on File | Contingent | NMR: 94.0447742 |
| 141fe549-00d8-42b1-a7e5-b9b74518f985 | Address on File | Contingent | BTC: 0.04609474, OMNI: 2 |
| 10444ed5-6e24-4bb9-b699-9475cc1f9db7 | Address on File | Contingent | ADA: 190, BTC: 0.03892232, XEM: 100, XRP: 300 |
| 9410758e-1c04-4aad-9447-d83296bacd8b | Address on File | Contingent | BTC: 0.04616226 |
| bcf2b689-787f-49b9-993e-3b0c66ad5fa8 | Address on File | Contingent | EMC2: 2669.8, NEO: 37.55216615, OMG: 75, PAY: 192, SNT: 35000 |
| f4305e9d-9c22-476d-a6db-38ad97874504 | Address on File | Contingent | BLOCK: 39.59248013, BTC: 0.02219135, LSK: 127.3896238, MAID: 1431.133429, POWR: 1660.998513, SC: 12089.72057 |
| 543f677f-2a26-41cf-b640-7ff5a94b0731 | Address on File | Contingent | LTC: 16.46563098 |
| f9ebb07e-0d27-4571-a4e7-2c2d04f04a2f | Address on File | Contingent | BTC: 0.04613037, OK: 0.00655228 |
| d8d2027a-49c8-4a95-93b9-1305d96bfee9 | Address on File | Contingent | BTC: 0.04396787, DGB: 7500 |
| 8ad62e18-e108-4eac-9235-797e0a7f570a | Address on File | Contingent | BTC: 0.04612431 |
| 5adc5fdc-20df-483f-a3af-432fbcf68d54 | Address on File | Contingent | ETH: 0.68178251, ETHW: 0.69465672, XEM: 500 |
| f797455a-f40d-4fea-9333-b5e116635134 | Address on File | Contingent | ADA: 485.9646183, TRX: 16104.48714 |
| 86095c86-6d81-4d42-85b9-9e8a0c929228 | Address on File | Contingent | ADA: 2055.938446, ARK: 94.3670976, BTC: 0.00012597, DASH: 1.50017108, ETC: 13.40263137, NEO: 1.89791981, OMG: 5.44959128, QTUM: 21.97162148, STRAX: 48.48026153, XLM: 984.0326039 |
| f4a98001-5852-4a6a-8de2-a8c4d057da16 | Address on File | Contingent | BTC: 0.00000009, DOGE: 16634.42423, HIVE: 57.78958665, NEO: 1.56571738, STEEM: 57.78958665, XLM: 288.8116861 |
| 7bca86bd-6e96-4007-baf4-7a8a4153da23 | Address on File | Contingent | BTC: 0.0000694, USDT: 0.54827908, XLM: 14275.04668 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 781d576c-dd6b-4963-836e-95c12430f0c9 | Address on File | Contingent | BTC: 0.0460751 |
| 324ae9fd-0279-4564-9cce-da9597dadcd3 | Address on File | Contingent | BTC: 0.0000001, DOGE: 17623.92349 |
| bbfff7db-dd9a-44e4-8812-116873be8da3 | Address on File | Contingent | ADA: 300, BTC: 0.00000663, DGB: 1158.23212, DOGE: 15000, SC: 849.3162477, XEM: 100, XLM: 196.8567446, XRP: 100, XVG: 2387.274205 |
| 3554ebc8-5be5-4525-93ce-1cccded27476 | Address on File | Contingent | ADA: 0.65950956, BTC: 0.04604104 |
| 609061c7-99fd-4c10-a76f-dfdc2cbf78bd | Address on File | Contingent | ETH: 0.68908809, ETHW: 0.68908809 |
| 5bd06c3b-379e-4011-8eab-16ed8892db72 | Address on File | Contingent | BCH: 0.32122518, BTC: 0.0000001, DASH: 0.81588336, ETH: 0.65140594, ETHW: 0.65140594 |
| f464cf06-b415-42d1-9aa7-c34547f446b0 | Address on File | Contingent | ADA: 935.3778704, DOGE: 12783.75, ETHW: 0.00226826, LSK: 9.45473994 |
| f9dbec3c-b5ae-4afd-b44f-9bbe976cd69c | Address on File | Contingent | BTC: 0.04602786 |
| e0f85c11-efc5-46aa-94e9-eef27851cf96 | Address on File | Contingent | BTC: 0.04602502 |
| 8691e3e5-7e68-40ef-b12a-2e9ed6522191 | Address on File | Contingent | BCH: 0.00177757, BTC: 0.00000004, DOGE: 6493.206897, ETC: 34.76541826, TRX: 1665, USDT: 54.77293676, XLM: 1.38650598, ZEN: 0.04349653 |
| aff33f4e-8f96-4b6a-9c38-c7d00c788636 | Address on File | Contingent | ETH: 0.6885677, ETHW: 0.70541394 |
| caf9a077-c0b4-4e46-9553-7f266fd25f89 | Address on File | Contingent | BAT: 2000, BTC: 0.02999995, ZEC: 0.5 |
| 95d87934-d8da-4e8c-94a2-663f33fadadb | Address on File | Contingent | BTC: 0.04599461 |
| a7cc88c9-69ef-4692-a7dd-4048eaa99f24 | Address on File | Contingent | BTC: 0.04598996 |
| ab7118f1-5f58-49fd-80a8-ebceb6d2d52d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000038, ETH: 0.68836261, ETHW: 0.68836261 |
| 29a74327-1e17-42ba-b058-6c7c3dad9cb0 | Address on File | Contingent | BCH: 0.04660056, BTC: 0.04568093, XLM: 36.34847314 |
| f81d7fe0-a2c4-4af7-99a3-d2928246cf59 | Address on File | Contingent | BTC: 0.00079999, LSK: 10, MAID: 10, TRX: 17455.86742, XEM: 200, XRP: 100 |
| 659efd4c-d102-4863-a80a-2309fb14fcb1 | Address on File | Contingent | BLK: 0.68352358, BTC: 0.04597026, DGB: 17.94432, FTC: 0.288596, MUNT: 2.4482, PPC: 0.131506, VAL: 0.00383189, VRC: 0.86119437, VTC: 0.056214 |
| 1d4d704f-3af2-426c-bf84-146cc457f468 | Address on File | Contingent | BTC: 0.045977 |
| b1195818-d809-40f7-b3de-d79d310ec2a3 | Address on File | Contingent | BTS: 3476.7189, GLM: 2205.533, REPV2: 9.990785, SC: 76232.50842, SNT: 18128.46339 |
| 42dcae00-cae9-492e-b8a3-5239a3f4f938 | Address on File | Contingent | BNT: 0.03486659, BTC: 0.00017038, BTS: 3146.905519, DGB: 0.44525121, ETC: 0.06138889, ETH: 0.60103109, ETHW: 0.60103109, GLM: 0.90285941, LTC: 0.02854457, NEO: 0.12962932, STRAX: 0.43177264, WAVES: 0.20863329, XEM: 270.914084, XRP: 270.9276697 |
| 3c6ea71b-66b5-43c5-ba94-646c90e57415 | Address on File | Contingent | ADA: 3000, BTC: 0.00567334, PAY: 0.9975, QTUM: 1, SRN: 156.7938361, XRP: 40.4976332, XVG: 208.691 |
| 4629b3cd-b116-4d22-9152-e56a2e38333a | Address on File | Contingent | ADA: 1600, BTC: 0.00000007, ETH: 0.00024584, ETHW: 0.00024584, GLM: 400, POT: 150, POWR: 565, SC: 18516.96194, XLM: 5000 |
| 07e43030-91af-4ce2-b38d-d5269ced07e1 | Address on File | Contingent | BTC: 0.04468212, GRS: 100 |
| 45169477-225a-458b-b35d-8c79f3e62762 | Address on File | Contingent | BCH: 0.00142189, BTS: 100, DOGE: 695.7433489, GLM: 99.995, MUNT: 1000, NEO: 118.1739488, POT: 1000, SC: 1000, VTC: 186.7139916, WINGS: 100, XEM: 100, XLM: 1001.4134 |
| fb360c92-0a84-47a5-b44d-72526cb09339 | Address on File | Contingent | ADA: 3479.26832, XEM: 75 |
| 5395cea6-453d-458c-9a4a-10cb3768b92f | Address on File | Contingent | BAT: 1681.214358, BTC: 0.0000001, ENG: 24.18375684, ETH: 0.00611099, ETHW: 0.00611099, LBC: 455.9829954, NEO: 0.1588804, SC: 4045.1896, SYS: 3500, XEM: 3080.224597, XLM: 2015.557687, XRP: 400, XVG: 6000.654503, ZEC: 0.0406 |
| 0a68dcb4-ba04-4485-8b45-5046fa52a5ae | Address on File | Contingent | BTC: 0.04593895 |
| cb486336-9f89-4def-8647-5abc91a519d1 | Address on File | Contingent | ADA: 2135.681526, BTC: 0.00358981, DGB: 639.1575745, DOGE: 4943.994424, IGNIS: 43.12470969, XRP: 70.07876976 |
| c34ecc08-705d-49d7-9ae0-95b21e173417 | Address on File | Contingent | ADA: 1541.579506, BCH: 0.00000067, ETH: 0.30691576, ETHW: 0.32376442, GLM: 51.69465174, RDD: 51863.44413, WAVES: 49.97545066, XEM: 199.519952, XVG: 10930.19036 |
| 2281ce42-9886-47c6-87fa-5868454f6ca7 | Address on File | Contingent | MTL: 1220.914006 |
| 55643690-11c9-44d1-9b6f-7491f2ddb6bd | Address on File | Contingent | BCH: 0.0000001, BTC: 0.04592541 |
| 04163b2b-77e1-4f63-8df1-31308d9a1299 | Address on File | Contingent | ADA: 3483.230819 |
| aae2a8c6-d68c-4a5a-9106-4c9b8e6e5bc4 | Address on File | Contingent | BTC: 0.01059536, ETH: 0.41332416, ETHW: 0.41332416, NEO: 22.77818687, OMG: 6.00086476 |
| b7d3e7da-2dc1-4c02-a331-56ad5e7d353f | Address on File | Contingent | BCH: 0.00002515, ETH: 0.68713554, ETHW: 0.70375302 |
| 770913ec-c743-4822-89e4-2a3d781f6e1c | Address on File | Contingent | BTC: 0.04589826 |
| 45494e4e-91b4-4ce5-9048-117c9a3090a0 | Address on File | Contingent | BTC: 0.04588854 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84aa7c79-8efd-4c59-829d-462933f200d6 | Address on File | Contingent | BCH: 0.00002332, ETH: 0.68665488, ETHW: 0.68665488, USD: 0.00450189, USDT: 0.36531997 |
| 549d4b33-c85f-48cf-96c3-f8f346392727 | Address on File | Contingent | BTC: 0.04588037 |
| 7f29d599-9ea2-45bf-9c80-0992ad91abd4 | Address on File | Contingent | ADA: 3442.519326, FTC: 270.8476727, MONA: 13.27336969, VTC: 67.49276143 |
| 98564929-ec6d-4e35-9038-ea78c2dcd7d5 | Address on File | Contingent | ADA: 3400, BTC: 0.00103103, THC: 300 |
| 2449eeff-60f6-4cb0-b2b5-8b301dac9637 | Address on File | Contingent | ADA: 3479.863201 |
| 57996fb4-020a-4ba3-accd-a2a47528a1fb | Address on File | Contingent | BTC: 0.00083944, ETH: 0.674, ETHW: 0.674 |
| 69a9cb76-f8bc-42c0-bb58-f3a673039462 | Address on File | Contingent | ADA: 2499.8, BCH: 0.00069368, BTC: 0.00000296, GLM: 1651 |
| 1c91f084-a88a-4785-981c-5c150ce1235c | Address on File | Contingent | ADA: 3478.887844, BTC: 0.00000048, USDT: 0.00000038 |
| 1ba60856-d38b-4266-be8a-6dce0e263962 | Address on File | Contingent | ETHW: 0.00001248, TRX: 18587.53874 |
| 44a51577-0fd5-463c-b54d-f730f052fb7f | Address on File | Contingent | BTC: 0.04287949, USDT: 81.58002448 |
| 7ced46a0-d85a-48c5-8b21-50197ca8c57a | Address on File | Contingent | ADA: 1373.123263, BTC: 0.02360937, NEO: 1, SC: 2622.022203, SNT: 500, WAVES: 47, XLM: 64.72105544 |
| 109c6468-dd4d-44e0-a040-c5cf364d979a | Address on File | Contingent | BTC: 0.00001132, ENG: 753.3987915, NEO: 138.5615817, USDT: 0.1299486 |
| f50c5c15-6a94-48fa-9b5f-7b82c8a18dab | Address on File | Contingent | BTC: 0.04581122 |
| 5948ce8d-d5e9-403e-8eb0-e96aa972c726 | Address on File | Contingent | BTC: 0.0458104 |
| 69c08e8e-cbe6-46db-bf51-03ce924cdef8 | Address on File | Contingent | BTC: 0.00000222, XRP: 2968.074049 |
| 157c8a3e-91d2-458a-ade8-868846dbd1e4 | Address on File | Contingent | ADA: 313.1540394, BTC: 0.03117443, DGB: 46.83092697, DOGE: 3, ETC: 0.2011652, ETH: 0.09674217, ETHW: 0.09674217, NEO: 0.05399885, OMG: 4.0773559, QTUM: 0.21586766, STRAX: 0.10833395, TRX: 1500, ZEC: 0.00283083 |
| 078c540e-81ab-4aca-ae9b-604f292c533e | Address on File | Contingent | BCH: 0.049, BTC: 0.04403529, XRP: 100 |
| 2d1afa85-fd95-450e-be93-e8596a684154 | Address on File | Contingent | BTC: 0.00000028, GLM: 5857.260345 |
| b00e12d7-6a2a-4b07-a277-95aff9104cd9 | Address on File | Contingent | BTC: 0.04577048, STEEM: 0.17209213 |
| 5091e6b2-c468-4b58-9c0b-2cdea282299e | Address on File | Contingent | BTC: 0.04576427 |
| 97de30b0-c530-40d1-afd6-99956306dfa9 | Address on File | Contingent | ADA: 425.4520109, BCH: 1.29818668, BTC: 0.00000012, DOGE: 13150.57962, SC: 4610.338824 |
| fc7dadb1-e96f-4bd3-af1d-2a2624aa21ad | Address on File | Contingent | BTC: 0.04575735 |
| 6bb1e27a-114f-4d0d-9b7e-ca00c396d153 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.68474129, ETHW: 0.68474129 |
| 46444ea7-7b29-4f80-adb7-5be743b0d238 | Address on File | Contingent | BTC: 0.0440638, LTC: 0.6 |
| 54ceb316-16b9-451e-825f-51151138d45c | Address on File | Contingent | BCH: 0.001, BTC: 0.04572515, USDT: 0.40281121 |
| 6d2842de-efb9-407c-98ff-ccc74f816767 | Address on File | Contingent | ETH: 0.68438523, ETHW: 0.69725944, LBC: 50.03997248 |
| ecf6f294-7038-4839-8c75-7be7a1c117f9 | Address on File | Contingent | ADA: 3468.510435 |
| f4c7a340-ae93-4253-a25f-cac6eadde7e5 | Address on File | Contingent | ARDR: 1500, ARK: 11.41729574, ETH: 0.14787502, ETHW: 0.14787502, OMG: 7, RLC: 250, USDT: 447.5066041 |
| e4b88bd0-aad6-40ca-a68f-7a80119c3fa1 | Address on File | Contingent | ADA: 3055.893087, BTC: 0.00044879, LSK: 159.6183475 |
| d83fbdbb-aaa2-4f97-a18f-b129c6cfd6c3 | Address on File | Contingent | ANT: 5, BTC: 0.01557633, DGB: 900, ETH: 0.43109451, ETHW: 0.43109451, LTC: 0.2 |
| 64198ef1-f3de-4299-845e-c26842c61e17 | Address on File | Contingent | ADA: 3460.980355, LTC: 0.0201179 |
| 22875c62-6d22-4167-97cf-f5bcc5b90db4 | Address on File | Contingent | ETC: 50.80726928, NEO: 9.98810616, RDD: 62928.66077, XEM: 1527.977214, XRP: 402.7256512 |
| bca20114-aa2f-497e-b276-078d379c7b7a | Address on File | Contingent | BLOCK: 1.25, BTC: 0.02866009, ETH: 0.1, ETHW: 0.1, NEO: 0.8, OMG: 8, STRAX: 15, USDT: 264.3659088 |
| 3880ed58-7ca0-4425-a11a-74055be2d1cc | Address on File | Contingent | BTC: 0.04079772, NEO: 13, XVG: 8500 |
| 7a677539-43dc-4673-82e3-220d607a03db | Address on File | Contingent | BTC: 0.04555153, DGB: 1.41054816, GAME: 24.15004595, KMD: 3.2397184, LBC: 164.7677119, MONA: 0.709398 |
| 6bec0d83-9ac3-4a25-b3cc-d022fe75445e | Address on File | Contingent | BTC: 0.00845683, ETH: 0.54292537, ETHW: 0.54292537, PART: 36.68045509, THC: 1219.777232, USDT: 0.35378327 |
| b8710c74-f59f-478c-9976-da69e8d97346 | Address on File | Contingent | ETH: 0.65909425, ETHW: 0.67196846, POWR: 150, QTUM: 8 |
| f59a7be3-567a-447f-b562-9a9a4c049aba | Address on File | Contingent | BNT: 4.29135749, BTC: 0.03179561, BTS: 28.24269127, ETH: 0.16200894, ETHW: 0.16200894, HIVE: 7.52026283, LTC: 0.87827069, MORE: 1.88894488, NEO: 0.49841324, PAY: 16.13728818, STEEM: 7.52026283, WACME: 1.71657915, WAVES: 1.97844073 |
| 9578a40c-3200-4ac3-a806-f92a37aec6b1 | Address on File | Contingent | ADA: 28, BTC: 0.01127409, DGB: 4000, DOGE: 8000, EMC2: 26, PAY: 145, POWR: 119, RDD: 5000, SC: 70000, TRX: 885, USDT: 0.00001785, XVG: 1000 |
| 25796f68-33a0-4394-abe0-d0268e4441bc | Address on File | Contingent | ADA: 300, BTC: 0.03979712, NEO: 0.5, XEM: 100, XLM: 10.92001092, XRP: 99.05660377 |
| 51b91bc8-1021-4a32-bc02-f9f731fd703d | Address on File | Contingent | ADA: 1508.1051, BTC: 0.01601433, DCR: 3.5, XRP: 491, XVG: 786 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71280d72-c2f9-47a9-8556-2c34aaa55757 | Address on File | Contingent | BTC: 0.03725663, ZEC: 6.97965963 |
| 2fbb002a-aabd-4bbc-aacb-330a539f4f67 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.04383061, DGB: 6075.541306 |
| 5cb580ca-584f-4692-913c-db2b6754e7ac | Address on File | Contingent | BTC: 0.04557913 |
| 4a46aec7-a387-45d0-b6d6-2509ad1653db | Address on File | Contingent | BTC: 0.04556432 |
| f55e1e68-a1c4-4e4b-8ef2-456a265b1df0 | Address on File | Contingent | BTC: 0.04552756, POWR: 0.76333282, ZEC: 0.02418512 |
| 8982c604-ded3-4745-984f-d51d28fc3ac6 | Address on File | Contingent | BTC: 0.04556018 |
| d5d80c0a-1e5d-418b-b796-8983a4b027dc | Address on File | Contingent | BTC: 0.04108668, BTS: 0.004, GLM: 571.5699079, USDT: 0.00089124, XRP: 0.0078 |
| a2663727-0551-4bc9-8062-3f9d3f81e699 | Address on File | Contingent | ADA: 75, BCH: 0.24287695, BTC: 0.03844406, ETH: 0.06972797, ETHW: 0.06972797, GLM: 0.53547875, USDT: 0.00671018, XLM: 150 |
| 3419bb3b-5e08-483f-b3d4-31d053987e90 | Address on File | Contingent | BTC: 0.00546662, ETC: 0.00000001, ETH: 0.6, ETHW: 0.6, THC: 9.7215569 |
| 761d99f6-06e1-4f45-a758-968d3f1d5539 | Address on File | Contingent | BCH: 0.27910648, BTC: 0.04358142, SC: 6750 |
| 47b07f0a-4b39-4a44-a651-ef453678d25e | Address on File | Contingent | BCH: 0.04616576, BTC: 0.04524613, XLM: 36.0093288 |
| 990713a1-0fb2-40e6-8260-de8aac85d8ba | Address on File | Contingent | BTC: 0.04554607 |
| 7cfcb07c-8a85-4911-97bb-5e43cb0d3968 | Address on File | Contingent | BTC: 0.04550346, LSK: 0.78963275 |
| dc3ec872-e3e1-4fd9-9281-e6c69e2c50ff | Address on File | Contingent | ADA: 1540.081697, BTC: 0.00000005, DOGE: 9653.30625 |
| 5aff67e1-eba7-487c-865f-4aa05fe8310a | Address on File | Contingent | BCH: 0.00000308, BTC: 0.00000308, KMD: 4310.356778 |
| 8fb9fda7-0bb9-4702-bd65-8e2b89ff1ffb | Address on File | Contingent | DOGE: 14745.63055, GLM: 450, PAY: 30, SC: 21000, SNT: 250, XLM: 185 |
| ff738bb0-2aeb-46fd-9561-18a631521651 | Address on File | Contingent | ADA: 500, BTC: 0.03893006 |
| 2cb8cda8-a5d1-40a8-a85f-542f8d31e305 | Address on File | Contingent | BTC: 0.02928253, ETH: 0.16448886, ETHW: 0.16448886, FTC: 150, LTC: 0.25, NEO: 1.38541667, NXS: 17, STRAX: 3, XRP: 258.2214765 |
| 65a54916-bb15-4407-8546-ffa157bec77a | Address on File | Contingent | BCH: 0.00068858, XRP: 2950.049914 |
| edbb283d-406c-40f9-90a4-e5cb31266dc7 | Address on File | Contingent | BCH: 0.00000031, XRP: 2950.049914 |
| 4fb5d6a3-8865-4bb3-95c7-59ad4fcc737a | Address on File | Contingent | BTC: 0.04551229 |
| f98a865c-dded-4697-baa3-53082e9ea233 | Address on File | Contingent | ADA: 2000, BTC: 0.01906298, XVG: 1000 |
| d9344f63-ae98-40ab-9939-7a94680f81f6 | Address on File | Contingent | BTC: 0.04494695, NEO: 1, RDD: 15000 |
| a6dc09f3-5240-4460-aee6-2c6a09978b63 | Address on File | Contingent | ARK: 48.496097, ETH: 0.17266642, ETHW: 0.18554063, POWR: 357.1647792, XLM: 413.69262, XRP: 1948.59878 |
| cef14944-269f-4a69-b574-71c1aeda8477 | Address on File | Contingent | BAT: 578.9993035, BTC: 0.00045164, DASH: 0.6, XLM: 3750, XRP: 1700, XVG: 20000 |
| 9ec7177f-578d-437e-a967-66b914ac92db | Address on File | Contingent | BTC: 0.04548308 |
| 801f5879-b301-4ec8-85c7-5259176acd9f | Address on File | Contingent | BTC: 0.04548038 |
| c7ac009b-c77b-4fe5-bb63-3da7c404495e | Address on File | Contingent | NEO: 137.8437421 |
| 8624b47a-ec71-4a78-8997-d6aa4b73572a | Address on File | Contingent | ETH: 0.68057242, ETHW: 0.69741082 |
| 1d3f1b2c-0a53-44e9-b266-571cec062e7d | Address on File | Contingent | USDT: 1258.03769 |
| bdbb3d3b-5572-41d3-8064-3e10b75eeec5 | Address on File | Contingent | ADA: 299.436876, BTC: 0.0412043, EMC2: 35.43105086, MER: 350.8370861, MONA: 11.54149574, THC: 850, XVG: 904.5945579 |
| 3e5db01a-267b-41d7-b61b-95a43696775a | Address on File | Contingent | DOGE: 17396.8586 |
| 6eb62dce-963f-41fd-8cdf-d88e444862e9 | Address on File | Contingent | BCH: 0.00000503, BTC: 0.00000503, MAID: 7463.754094 |
| c0157002-b443-4430-9ffc-422de10fc020 | Address on File | Contingent | BTC: 0.04545776 |
| 6aeb852b-389e-4d32-9381-40d78e796069 | Address on File | Contingent | BTC: 0.04545474 |
| 16087525-a516-45cb-8861-255a9b0bf008 | Address on File | Contingent | BTC: 0.04545103, ETH: 0.00000088, ETHW: 0.00000088 |
| f4f67880-11a2-48a6-bff6-13d5d7bf4288 | Address on File | Contingent | BTC: 0.00508123, DOGE: 13666.36953, NXT: 45.97819819, PINK: 4871.692979, PRO: 331.5217494, USDT: 1.95710014, WINGS: 1400 |
| 4ec600de-2e37-46de-9edd-d8b71da106f3 | Address on File | Contingent | BAT: 40.79754601, BTC: 0.00447102, ETC: 0.912722, ETH: 0.59776909, ETHW: 0.59776909, IGNIS: 91.48019076, XLM: 5.47838227, XVG: 1295.544616 |
| 581d648b-4330-4d5d-8229-b5df2a73db3f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.674, ETHW: 0.674, XRP: 26.48621673 |
| b39a9dd9-d8af-49f2-939b-1f9ed04c78ca | Address on File | Contingent | BTC: 0.04543445 |
| 94aaa454-b51a-4252-a3df-237382ee4397 | Address on File | Contingent | BCH: 0.04616577, BTC: 0.04524614 |
| cf0a30fa-229e-4ffe-9457-2d13d11f9705 | Address on File | Contingent | BTC: 0.00000248, XRP: 2944.416926 |
| 35e401fd-6cd0-48ab-bcba-777b172d14b9 | Address on File | Contingent | BTC: 0.029444, ETH: 0.19581254, ETHW: 0.19581254, KMD: 60, XRP: 146.69 |
| 5bfdfb5d-735b-43eb-8c32-dd673ffc29c1 | Address on File | Contingent | DOGE: 17380.08852 |
| fe703830-eb60-4791-bb5b-409097cfd7ea | Address on File | Contingent | ADA: 1451.40433, BTC: 0.02628737 |
| 98412d07-2646-4a0b-b416-f35ddd048e6c | Address on File | Contingent | BTC: 0.04373692, DASH: 0.07889921, IGNIS: 0.00000001, LBC: 177.8163062, LTC: 0.1993988, NEO: 0.50003282, OMG: 2.3146134, SC: 1787.729819, SYS: 99.38158778, VTC: 8.22734185 |
| 26ab81e4-5682-4cdb-be5a-dc94fe471670 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.67924499, ETHW: 0.67924499 |
| 1e9ea48c-a031-4fef-ab31-4a8ee6519375 | Address on File | Contingent | BCH: 0.4436, BTC: 0.0436 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d524972-b925-4aec-824d-1bf2e1cb6567 | Address on File | Contingent | BTC: 0.04537165, MORE: 50 |
| 5db849f8-0686-4cb8-852f-85c2f18cad00 | Address on File | Contingent | ADA: 3438.130421, BCH: 0.01143953 |
| 3876755e-eaf1-4e24-a079-5309cb676b87 | Address on File | Contingent | BTC: 0.04536357, SIGNA: 0.00000001, VTC: 0.00000001 |
| 9b9ed15f-05eb-411a-9267-6ee62414d5fe | Address on File | Contingent | BTC: 0.04536222 |
| 2b8e00e6-7d1f-4374-9bd9-75e0bcf3631f | Address on File | Contingent | BCH: 0.00102946, NEO: 137.3718455, WACME: 30.94637715 |
| c8289f12-5fc3-46dc-a6e2-1e8dc980ae67 | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000066, ETH: 0.19728908, ETHW: 0.19728908, HIVE: 317.3921344, LSK: 271.3872172, MAID: 1030.963339, RDD: 77929.6875, SC: 46612.14953, STEEM: 317.3921344, STRAX: 154.375, WACME: 98.32895, XLM: 203.5522406, XVG: 7076.875007 |
| 14ba6832-b278-480a-a7af-521fc910e559 | Address on File | Contingent | USDT: 0.05938641, XRP: 2938.934138 |
| 41aaf462-ce22-4cfe-b8f0-7b600c082af2 | Address on File | Contingent | BTC: 0.00000132, LTC: 12.94942395, MONA: 367.1174574, NEO: 0.4314691, OMNI: 88.21586812, USDT: 0.00502783 |
| 26e05e33-c4da-436b-97e8-77e47680e47f | Address on File | Contingent | BCH: 0.02349823, BTC: 0.00305255, DASH: 0.0363388, DGB: 493.8118812, DOGE: 4108.401278, ETH: 0.30511565, ETHW: 0.30511565, LTC: 2.63663783, NEO: 0.00004432, SC: 7155.307209, XLM: 183.7016575, XRP: 129.0673537 |
| 5d249518-aa0e-4100-99bc-ac2c69b27869 | Address on File | Contingent | BTC: 0.04531884, USDT: 0.00002062 |
| ae2a7deb-dd97-4e8d-b948-af0ac59f4e95 | Address on File | Contingent | ADA: 3400, BTC: 0.0005 |
| 47fb82e7-d540-484c-bac4-11791baeb983 | Address on File | Contingent | ARK: 8.66965385, BTC: 0.04518009, NAV: 18.02757661, SC: 30, UBQ: 15 |
| cec001a1-de74-4838-8eb5-169fc2e8c73c | Address on File | Contingent | BTC: 0.00488386, ETH: 0.6, ETHW: 0.6, XEM: 300 |
| 664da274-4c00-4046-9615-5027bcb2d03e | Address on File | Contingent | BCH: 0.37908156, BTC: 0.04366193, XLM: 34.77365157 |
| dc9c1293-a042-4362-bc9e-3083c6d139f2 | Address on File | Contingent | ETH: 0.67783755, ETHW: 0.67783755 |
| c739421b-b42a-4b06-95da-30640cec1848 | Address on File | Contingent | BTC: 0.04528186 |
| fbb4f62b-4a3b-43de-bf9e-095c530d4637 | Address on File | Contingent | ADA: 1500, BTC: 0.00001548, HIVE: 31.35856314, STEEM: 31.35856314, XEM: 1500, XRP: 1500.23086 |
| 04a92812-851f-4be9-bdc0-e54b88db9e1b | Address on File | Contingent | BTC: 0.02671267, ETH: 0.27776032, ETHW: 0.27776032 |
| 54f367e5-0a9b-47ae-801d-674f55b6db7a | Address on File | Contingent | ADA: 3434.195095, BTC: 0.0000003, GRS: 0.0007754 |
| 24b45c08-3324-4b99-8c4d-90b230d75f16 | Address on File | Contingent | BTC: 0.04421944, STRAX: 52.46378981, WAVES: 2.24106593 |
| 069bd75b-eac2-4ec7-9695-fb4f3bf4c26d | Address on File | Contingent | ADA: 500, BTC: 0.00006056, HIVE: 79.30069638, POWR: 5923.115803, STEEM: 79.30069638, XLM: 718.8161187, XVG: 4522.438442 |
| 7bf11a24-4308-4a9e-b192-e3c64f67a2aa | Address on File | Contingent | BCH: 0.04495707, BTC: 0.04495707, XLM: 35.06654966 |
| e826a565-1e1c-4f57-bef1-804ad793db97 | Address on File | Contingent | BTC: 0.03184603, DOGE: 5000, NXT: 100, OK: 700, PAY: 40, RDD: 5000, XEM: 50, XVG: 450 |
| 69ac9b4c-4f2d-4e0a-95e4-d818f2bafbf7 | Address on File | Contingent | ETH: 0.67712579, ETHW: 0.69 |
| 89f350c6-1de4-488c-a5cd-a7b21b79989e | Address on File | Contingent | ETH: 0.67712579, ETHW: 0.69 |
| 60bad5ca-715f-4fdd-9645-1f955e7e764a | Address on File | Contingent | BTC: 0.04522616 |
| 7b8e1643-5cd6-44cc-9529-e7e51cf42687 | Address on File | Contingent | ARDR: 1746.716698, BTC: 0.01995674, LSK: 40.28080491, XRP: 1234.935731 |
| 5fa35a91-54d1-4474-adcc-3be602bba534 | Address on File | Contingent | ETH: 0.67657722, ETHW: 0.69342574 |
| a980d3fa-f1b7-4ad2-acd5-1a6625820f7b | Address on File | Contingent | MANA: 2652.326258 |
| 42077200-104b-44b8-bc3f-aff867a27fb1 | Address on File | Contingent | BTC: 0.00000132, ETH: 0.67605538, ETHW: 0.67605538, NEO: 0.07641848 |
| 2d098008-62a8-411d-911f-7d6542e48932 | Address on File | Contingent | BTC: 0.0451888 |
| 4a8d31d5-b27d-4a8a-a234-a6c3d81307c5 | Address on File | Contingent | ADX: 31.12543182, ARK: 7.82844137, BCH: 0.29995888, BTC: 0.04344077, ENG: 23.35139999, NAV: 17.8125, NEO: 0.40153319, OMG: 1.48902057, XEM: 71.84383583 |
| 038133ef-5a82-4233-8389-3bb8343a0760 | Address on File | Contingent | BTC: 0.03161804, ETH: 0.20266293, ETHW: 0.20266293, SC: 91.54453767, XLM: 5.48669708 |
| f560b4ae-dbb4-4fd2-bf25-6e9206003b57 | Address on File | Contingent | ADA: 230, BCH: 0.00031315, BTC: 0.04169487, ETH: 0.00683297, ETHW: 0.00683297 |
| 952f1d02-af37-4ed2-bef0-a6f04fd1b990 | Address on File | Contingent | ETH: 0.32584748, ETHW: 0.32584748, OMG: 755.0454636 |
| 79e9dfa3-25af-424c-9f88-de5333a6fadb | Address on File | Contingent | BTC: 0.00203098, LTC: 5, NEO: 5.69705336, XRP: 1766 |
| 364ef936-aa61-4850-8399-94968b21863d | Address on File | Contingent | ETH: 0.57957419, ETHW: 0.59642583, LTC: 2.17595717, XEM: 300 |
| 0609b07c-7f2d-406e-a360-cb6a1ba6ab4a | Address on File | Contingent | BTC: 0.04480502, ZEC: 0.2876709 |
| 570c7fcc-3de2-457a-b516-84c1de63c17c | Address on File | Contingent | BTC: 0.04514805 |
| 13a87b46-806e-488b-a0b0-2bdd74c82f4d | Address on File | Contingent | BTC: 0.02405573, ETH: 0.21343738, ETHW: 0.21343738, LTC: 2.20180723, MORE: 31.23695198, NXT: 427.4444877, THC: 491.2205427, XRP: 36.54794974 |
| b487832e-0ffa-4f25-a7dc-eda3d377310e | Address on File | Contingent | BTC: 0.0451167 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 516aa0a6-5d5b-4713-95a8-c23ab1955fac | Address on File | Contingent | BTC: 0.04400004, SC: 7754.052469, SNT: 91.43609556, XVG: 839.4379015 |
| 7e13265e-d58e-48ec-877b-e7a5cddaa951 | Address on File | Contingent | BTC: 0.04510598 |
| 9cb72102-a544-47f9-b665-9db1788c0249 | Address on File | Contingent | BTC: 0.04510598 |
| 46996a71-2768-48f2-83e6-95b83b48746b | Address on File | Contingent | ADA: 897.6971943, BTC: 0.00534227, DOGE: 9876.237624, LTC: 0.57725694, QTUM: 2.46295688, VIA: 22.29399012, XEM: 215 |
| 51b2a339-97f5-4c23-ab1f-917c0225f135 | Address on File | Contingent | BTC: 0.04504932, LTC: 0.00000546, PAY: 89.69302729 |
| 8c88d228-3e6c-4a42-b42b-62277b2df069 | Address on File | Contingent | BTC: 0.04508037 |
| 8061cab2-bb4c-4147-903c-085f6b109d10 | Address on File | Contingent | BTC: 0.03513188, DASH: 1.18378058, GLM: 101.8249081, NEO: 9.37106192, OMG: 30, XLM: 1038.868524 |
| f2a03033-4829-40e6-9f85-9e4f581377d3 | Address on File | Contingent | BTC: 0.04507644 |
| ad6faf4f-9e30-40e1-931f-755956436281 | Address on File | Contingent | DOGE: 17245.63055 |
| e44148ea-3b4f-446e-ac60-912022effed0 | Address on File | Contingent | BCH: 0.03749506, BTC: 0.03749506, BTS: 88.25090684, DGB: 1372.706422, ETH: 0.08070387, ETHW: 0.08070387, HIVE: 4.82503596, NEO: 2.59108407, PTOY: 81.10415481, QRL: 9.03107417, SC: 1418.918919, STEEM: 4.82503596, WAVES: 5.08570496, XLM: 29.24617604 |
| 579303cd-6da0-48de-99a2-a450f9179a2d | Address on File | Contingent | BTC: 0.04506 |
| 39fe183a-8230-446f-b8c4-6366655e3486 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.56156423, ETHW: 0.56156423, NEO: 5.32781658, OMG: 22.59069196, XRP: 329.4990001 |
| e4ebfab2-2fb6-4402-b71d-e7a475c3cebb | Address on File | Contingent | BTC: 0.04471455, PIVX: 43.08899609, USDT: 0.00183637 |
| a4d1f516-9648-480d-9549-bd4a9fec5c1e | Address on File | Contingent | NEO: 0.45606881, QTUM: 20.46922232, XRP: 2787.398299 |
| ce37f29c-8e09-4ecb-b8ff-c4154cd1f34a | Address on File | Contingent | ADA: 1129.447731, DGB: 1460.1975, ETH: 0.1874328, ETHW: 0.20428363, NEO: 2.40757122, NXS: 75.03, SC: 2400, XDN: 5289.667179, XEM: 297.8611395, XLM: 867.6019281, XRP: 827.9642182 |
| 2be4e797-1b6a-4ba9-b852-bcf03305d670 | Address on File | Contingent | BTC: 0.04213058, SC: 23039.59927 |
| ece5824b-8af7-4b1b-b607-5815ad3eefaf | Address on File | Contingent | NEO: 60, POWR: 4350 |
| 2ede9dad-c289-4d84-8a5e-e85aa102cedc | Address on File | Contingent | ARK: 126.0356839, BTC: 0.00000027, GRS: 1000, VTC: 300, WAVES: 500, XLM: 4.75546975 |
| 8b2f5c32-0fc5-445d-816f-2293610e5a22 | Address on File | Contingent | BTC: 0.00676853, ETH: 0.48230099, ETHW: 0.48230099, LTC: 0.11, XEM: 113.633878, XRP: 361.8187352 |
| b9e08d17-135d-40a8-9163-781dcf8b8771 | Address on File | Contingent | BTC: 0.04498719, LTC: 0.00000546, USDT: 0.5225331 |
| b805f4a5-eb98-4ed9-bede-e5125a7325db | Address on File | Contingent | BTC: 0.045 |
| f613367d-9737-42fb-aea7-8697b56e3af4 | Address on File | Contingent | BTC: 0.04498144 |
| 9fef35c6-52d8-40ca-85b5-64ab280eb0aa | Address on File | Contingent | DOGE: 17045.08791, KMD: 0.0462948, NEO: 1.00057308, RDD: 2577.405585, XEM: 51.17773026 |
| 89cd9982-84dd-4014-a3e5-8602bbc02198 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.67305443, ETHW: 0.67305443 |
| 12f5ff6b-ff7c-4fa5-8762-168a84418216 | Address on File | Contingent | BTC: 0.023982, ETH: 0.314, ETHW: 0.314 |
| fe179ca1-da87-4e4b-8692-0a57b1769067 | Address on File | Contingent | BCH: 0.045682, BTC: 0.04476237 |
| 8301bc98-b2a1-4de3-9aa1-db7e6bd289c6 | Address on File | Contingent | ETH: 0.67273889, ETHW: 0.67273889 |
| ca9ffde4-b56a-464f-9204-315d58471200 | Address on File | Contingent | BTC: 0.000006, DOGE: 98, NEO: 65.12498995, POWR: 4000 |
| 2118b6ad-d32e-4127-9585-1d54a847c2e3 | Address on File | Contingent | BTC: 0.04493154 |
| 3b538ea6-f294-4f35-9182-a0491b3cb287 | Address on File | Contingent | BTC: 0.04490938, WACME: 0.38149255, XEM: 19.0625 |
| 25ce549f-6b0c-4092-91df-2046cbd0b3a6 | Address on File | Contingent | BTC: 0.00547987, DOGE: 12634, ETH: 0.0963146, ETHW: 0.0963146 |
| da9b2fe1-18d0-49f4-afc9-db01d21f36cf | Address on File | Contingent | BTC: 0.04493061 |
| a91cf76c-3807-4c78-9bc5-a73240dff885 | Address on File | Contingent | DGB: 175.9236817, ETH: 0.67161266, ETHW: 0.68448687 |
| 9dcb6a09-20a5-4467-831e-a83d4ff18096 | Address on File | Contingent | BCH: 1.10953989, BTC: 0.00000006, GLM: 1420, IGNIS: 875.0387183, LTC: 4.46489018, NEO: 50, NXT: 1750.077437, POT: 347.0503642, USDT: 0.04330314 |
| 041e8824-d56c-4b58-b033-dde5f3ea0201 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.04489233 |
| b9199e2a-cc38-44d2-a4fa-5bce0ff757e9 | Address on File | Contingent | NEO: 136.0749397 |
| 1b2eada1-00f3-45f0-995a-0b945e8d9a53 | Address on File | Contingent | BCH: 0.00000635, BTC: 0.00000635, RDD: 3117187.5 |
| 7c085155-f124-4ab3-935d-3755e6185cf9 | Address on File | Contingent | BTC: 0.04488862, ETH: 0.00000069, ETHW: 0.00000069 |
| 9a5012eb-9f14-4780-9a27-18a09d181ee8 | Address on File | Contingent | BTC: 0.04488751 |
| 5a6ce5a4-eb29-4624-b7b4-77f5b8201ca0 | Address on File | Contingent | BCH: 0.04459418, BTC: 0.04459418, XLM: 34.78349518 |
| 4b7862b3-ee3b-4e08-93ce-0839e2a0373c | Address on File | Contingent | ETH: 0.67179426, ETHW: 0.67179426 |
| 0de1b753-f841-4297-8a31-34d2d0ea4acb | Address on File | Contingent | ETH: 0.67176911, ETHW: 0.67779317 |
| c8cc1630-62d7-4a4b-97f2-9e07163a8c08 | Address on File | Contingent | ADA: 3404.417061 |
| 82dbb440-e3a7-4371-b74c-6931eec4009d | Address on File | Contingent | BTC: 0.03716557, DGB: 1000, NEO: 0.64329325, OMG: 227.5870757, XLM: 46.38517218 |
| 8038a515-48db-41d3-b8fe-4df2a752751a | Address on File | Contingent | BTC: 0.04486372 |
| 10230339-b0a5-4c34-978b-60e873b3eef4 | Address on File | Contingent | BTC: 0.00000047, DOGE: 17139.01282, ETH: 0.00067934, ETHW: 0.00067934, USDT: 0.36101672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6acef3e-087e-4a96-95fb-76edbd7e9b59 | Address on File | Contingent | ADA: 3266.470724, BCH: 0.00000028, NEO: 0.43717734, RDD: 26000, XVG: 18500 |
| 59168064-61bb-4b93-849f-5e8c800d6718 | Address on File | Contingent | BTC: 0.04473664, XLM: 32.16723216 |
| 592099c7-cfb4-484c-8040-0c0775fe21d9 | Address on File | Contingent | BTC: 0.04483813 |
| afdb04d4-6d40-4ce8-8900-6eb5c1be8dd9 | Address on File | Contingent | BTC: 0.01779843, ETH: 0.4, ETHW: 0.4, LSK: 10 |
| 5ebf4452-4fb2-4c9b-847a-a124dd94251c | Address on File | Contingent | BTC: 0.04482878 |
| 4ad373e3-6342-4877-b52f-6eb4324402c3 | Address on File | Contingent | ADA: 3400.807303, BTC: 0.00000044 |
| 2c39ddbb-98bc-4e3d-bd41-20ed3ef7ade4 | Address on File | Contingent | BTC: 0.0448216 |
| 7644e026-090d-4c16-ae78-90b7794f85b9 | Address on File | Contingent | BTC: 0.00000022, POWR: 530.8961, XRP: 2705.346765 |
| 010b0f50-4771-4251-b10c-931efed22da3 | Address on File | Contingent | ADX: 300, BTC: 0.03982751, ETH: 0.00000217, ETHW: 0.00000217, GLM: 191.8785476, RDD: 14470.75946, SC: 12375.93052, USDT: 0.00100743 |
| 728e4239-8b1b-46e8-be9a-78d7683bb921 | Address on File | Contingent | ETH: 0.4832002, ETHW: 0.5, NEO: 2, RDD: 50000, XEM: 300, XRP: 700 |
| e01f76a4-f3a8-4590-8039-c5c064bcc9be | Address on File | Contingent | ADA: 97.71790053, BTC: 0.04350986 |
| 2b016a71-63aa-4798-81b3-37a4ccc6907b | Address on File | Contingent | BTC: 0.04478909 |
| d1f2a9c1-bc1c-451f-9515-aac7cbee93ba | Address on File | Contingent | BTC: 0.0424343, MONA: 157.7896529 |
| be99977d-f5b5-44bf-8be2-1b157e82bdb1 | Address on File | Contingent | GRS: 0.00029983, USDT: 1234.376492, ZEC: 0.13781369 |
| 9ebb2a30-1acd-42c9-954f-a20288c94851 | Address on File | Contingent | ADA: 3395.944576, ETHW: 0.00000503 |
| 3cd6f50b-0ef1-4e8c-8c6d-31c055df0d25 | Address on File | Contingent | BTC: 0.00001213, ETH: 0.55622055, ETHW: 0.55622055, LTC: 0.25, NXT: 1000, RDD: 3150, SC: 1500.004017, XLM: 50, XRP: 414.2842603 |
| 75346825-1796-4e35-a021-49d3628c6cea | Address on File | Contingent | BTC: 0.04475835 |
| 2c112e37-4e1e-4e2c-ae6e-dd2fa486c234 | Address on File | Contingent | ADA: 560, BCH: 0.16796578, ETH: 0.54931253, ETHW: 0.56218674 |
| 49e1cfb9-f77e-4d99-9a33-e9854afd0fdb | Address on File | Contingent | DOGE: 17122.68408 |
| 805ce5f2-c46b-45de-bae8-ab697010cfa5 | Address on File | Contingent | BCH: 0.80147387, BTC: 0.01759054, DASH: 1.15713736, ETH: 0.00052041, ETHW: 0.00052041, LSK: 38.53070439, LTC: 6.41135512, PIVX: 33.99007728, VRC: 544.7580645, WAVES: 43, XVG: 2000 |
| f8bcff20-a420-4b1c-becf-6fde96f03882 | Address on File | Contingent | ARK: 38.33605705, BTC: 0.00019761, LRC: 4159.03856, MET: 2.75562347, STRAX: 0.00000004, USDT: 0.00050527, XMY: 8485.549312 |
| 05f2e48b-0acb-4913-bea1-5c958eb1fa8d | Address on File | Contingent | ADA: 3393.24442 |
| 13ee925e-00c0-4d8c-bd5c-48d6a36294fd | Address on File | Contingent | BTC: 0.00139224, DASH: 0.43280408, ETH: 0.56505539, ETHW: 0.56505539, NEO: 0.56903764, QTUM: 8.59791988, XRP: 156.6137566, ZEC: 1.28549336 |
| 636125ba-c62b-45d1-b7e3-106e6a921ccd | Address on File | Contingent | BTC: 0.04472763 |
| 532e46bf-45fa-44de-9dc8-1e46c5eb8078 | Address on File | Contingent | BTC: 0.04472332, EMC2: 0.0746607 |
| 50540b09-7fe6-4ad5-a7aa-287fe0fe62aa | Address on File | Contingent | ADA: 510, BCH: 0.078, BTC: 0.00010476, DGB: 1850, HIVE: 46, OMG: 10, PAY: 25, RDD: 7750, REPV2: 6, SC: 1340, STEEM: 46, WAVES: 35, XRP: 2000, ZEC: 1 |
| 0ac81554-134e-4334-9fbc-f036f8ef0d32 | Address on File | Contingent | BTC: 0.04440493, GLM: 25.1499289, NXT: 888.2652966, PAY: 1, XLM: 4.44108264 |
| adf0577f-5522-42af-ac63-c7240be39d48 | Address on File | Contingent | BTC: 0.04469644 |
| 50e900de-ae7b-4d5f-95e2-a142cbb50d45 | Address on File | Contingent | BTC: 0.02662558, DGB: 1000, LTC: 4.11637227, XDN: 1000, XRP: 400, XVG: 1000 |
| 41131aab-4327-42a8-b32b-ef6c6eea9033 | Address on File | Contingent | BTC: 0.0446526, SC: 141.9166787, ZEC: 0.00372865 |
| 18fc1987-4132-4759-91d4-e3f8ed961122 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.64701526, ETHW: 0.6638669, NEO: 4, UBQ: 21.4541774, XVG: 1501.140709 |
| 02d8910d-c712-41f3-974b-37a79e648f19 | Address on File | Contingent | BTC: 0.044634, NEO: 0.10141891 |
| 0f9b6aad-4f00-402f-891d-6355aa814490 | Address on File | Contingent | ADA: 1901.5625, ARK: 22.46875, BTC: 0.01085479, STRAX: 30, WAVES: 47.37251929, XEM: 0.00030686, XLM: 1600, XVG: 277 |
| 4052f4e7-146e-4396-ad86-c996c8209980 | Address on File | Contingent | BTC: 0.04000007, MTL: 49.123, OMG: 17.70406262, WAVES: 37.66856731 |
| 59ce67bc-9d51-4f8a-9259-8342876d6a48 | Address on File | Contingent | BCH: 0.3, BTC: 0.0358075, NEO: 10, XRP: 280 |
| 56391bfa-cd92-4be0-8abe-81f1dc78900d | Address on File | Contingent | BTC: 0.04462416 |
| 6f394984-7fef-4962-9aa4-ad3fb1b463c1 | Address on File | Contingent | ARK: 55, BLK: 400, BTC: 0.01, ETH: 0.5, ETHW: 0.5, MTL: 3, NEO: 1, OK: 240, PAY: 15 |
| e8565f9b-f5f1-47c9-8d0e-8347b1ae7d53 | Address on File | Contingent | MTL: 0.05762272, USDT: 1230.02768, XLM: 49.99985179 |
| ee231d89-e0b4-449d-8457-7a90fcced9f8 | Address on File | Contingent | BTC: 0.04369869, POWR: 143.9233223, XVG: 983.9141204 |
| 969f63e2-d4b1-42e8-9409-d76628a3c90b | Address on File | Contingent | ETH: 0.66355169, ETHW: 0.66355169, NEO: 0.81588934 |
| d54e0989-26f3-4ac0-8dd9-248a5c383feb | Address on File | Contingent | BTC: 0.04459078 |
| fde57553-6d1f-45a4-ab62-a79eea7f294a | Address on File | Contingent | BTC: 0.04457147 |
| 2e06da98-27ab-4087-acd5-6be1656877d9 | Address on File | Contingent | BTC: 0.00818444, ETH: 0.54454118, ETHW: 0.54454118, OK: 0.17301205 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d17d3364-1030-483a-b2fc-e6bba1eaf3a9 | Address on File | Contingent | ADX: 1009.649769, ETH: 0.56051025, ETHW: 0.56432222, OMG: 43.13322918 |
| e0a3c249-051d-4701-9f45-5325c6090fd2 | Address on File | Contingent | ADA: 100, BCH: 0.00079486, BTC: 0.0248744, DGB: 1200, DOGE: 5000, GLM: 60, PIVX: 6, RDD: 1100, SC: 2000, SIGNA: 1800, TRX: 1000, XRP: 100, XVG: 1000 |
| b2d4a893-055a-480c-9cfa-efa377f4bbb8 | Address on File | Contingent | BCH: 0.04515602, BTC: 0.04423639, XLM: 35.22173082 |
| 0ed1d6af-e421-491f-8066-7ca5c042c08a | Address on File | Contingent | BTC: 0.04452046 |
| 266bfeb2-0286-4aab-8ca4-99b247333a08 | Address on File | Contingent | BTC: 0.04141348, KMD: 44.54443231, NEO: 7, OMG: 10.53585765 |
| 213fc2b7-17a2-43f7-afeb-a72d8327e06d | Address on File | Contingent | ADA: 2497.913189, XEM: 320.6816805, XRP: 727.471192 |
| 9b160ddf-c2a8-4665-93e9-3b03eabbb39e | Address on File | Contingent | ADA: 313.6866436, ADX: 32.05128205, BAT: 10, BCH: 0.08, BTC: 0.03810944, DGB: 2849.002849, GLM: 1.98607442, LBC: 45.57885141, MAID: 6.64912281, NEO: 0.04009769, STRAX: 16.15625473, VIA: 10.09882887, VTC: 48.99007113, XLM: 77.87692367, XRP: 2.4527742 |
| 18c6402b-0849-406e-9935-0ab84b98c25b | Address on File | Contingent | DGB: 154553.782 |
| cf2ea835-e2cb-417f-b134-7b4d024d1983 | Address on File | Contingent | BTC: 0.0445 |
| 93473fc0-3bbf-4b4e-a20d-4f927b351123 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.04449674 |
| 0bfa60f4-96ec-4508-9905-337c495a71ee | Address on File | Contingent | BTC: 0.04389618, POLY: 93.43908399 |
| 3f434c04-6e14-412f-8a20-4b645a80d1dd | Address on File | Contingent | ADA: 0.00000002, BCH: 0.00000002, BTC: 0.00000219, DASH: 0.00000002, ETH: 0.0016212, ETHW: 0.0016212, KMD: 0.00000001, LSK: 0.00000002, LTC: 0.00000546, SC: 0.00000002, USDT: 1228.014714, WAVES: 0.00000002, XEM: 0.00000002, ZEC: 0.00000001 |
| 9d81da6d-256e-435f-9769-eecdf6f7cc2f | Address on File | Contingent | ADA: 183.8068182, ARK: 6.33333333, BCH: 0.01338926, BTC: 0.00294506, DASH: 0.10467591, DGB: 1579.107505, DNT: 186.4485981, DOGE: 3764.150943, EMC2: 151.8181818, ETC: 0.76436781, EXP: 9.73170731, GLM: 74.07971981, GNO: 0.15465116, GRS: 14.45652173, HIVE: 4.21775898, IGNIS: 25.24463519, KMD: 4.33695652, LRC: 29.7761194, LTC: 0.11967606, MEME: 56.70835702, MER: 64.87804878, NEO: 0.85517967, NMR: 0.9975, NXT: 174.0216687, OK: 128.7096774, OMG: 3.24197478, OMNI: 0.4575688, PIVX: 8.99, PRO: 9.27906976, QRL: 14.25, QTUM: 1.02835051, RDD: 7100, RLC: 8.04435483, SC: 3363.636364, SIGNA: 1500.352941, SLS: 0.29124087, SNT: 124.6875, STEEM: 4.21775898, STORJ: 55.58124086, TRX: 208.5170455, VRC: 22.5678733, WAVES: 5.09325692, WAXP: 51.81818181, XDN: 1011.363636, XEM: 205.5986789, XLM: 460.4478724, XRP: 1272.344658, XVG: 1759.552278 |
| 4cd9ae92-7d1d-4964-a8d0-986a522de44c | Address on File | Contingent | BCH: 0.022, BTC: 0.0181905, DOGE: 10000, XLM: 17.16001716 |
| b658c8c4-4be7-4728-b4f2-8223c821e156 | Address on File | Contingent | BTC: 0.04083583, SC: 16523.72501, XRP: 100 |
| 4aa231ab-5c20-4ce8-aabd-dc689470dad7 | Address on File | Contingent | BCH: 0.0031568, BTC: 0.04443335, XLM: 2.46230646 |
| 2c54e662-9ce4-4f9c-9a30-bd9f6ee6360e | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000471, NEO: 80, XEM: 14982.61939, ZEC: 0.89475219 |
| 7d274dce-4a41-4bc6-8028-14b54acd9d64 | Address on File | Contingent | ADA: 35.86806226, BTC: 0.04287551, DASH: 0.02864002, GAME: 60, LTC: 0.12338137, NEO: 0.14033953, PTOY: 169.9283831, STRAX: 1.54918158, WAVES: 4.69230378, XLM: 34.22116142, XRP: 8.91345039 |
| d09fd347-9510-416a-907f-1f4faca448cf | Address on File | Contingent | ADA: 92, BTC: 0.03822332, ETH: 0.06057919, ETHW: 0.06057919, OMG: 10.9975, XRP: 40, XVG: 92 |
| 11d10439-cb6c-43c4-91ea-47821594f5da | Address on File | Contingent | SC: 352734.892 |
| 0f7047e1-0ae1-4455-9158-67e512af442f | Address on File | Contingent | BTC: 0.04443855 |
| 6cf45702-528c-4f3e-8cb7-bad2a2592e94 | Address on File | Contingent | ADA: 3356.083378, BTC: 0.00000031, RDD: 13747.06, USDT: 0.01908853 |
| bbe13e74-a0df-404d-b2d7-0e96afaab3b3 | Address on File | Contingent | BCH: 0.04414851, BTC: 0.04414851, XLM: 34.43587223 |
| 456bc642-507f-4c2c-b93d-d65f7cfa4235 | Address on File | Contingent | BTC: 0.04414756, ETH: 0.00413335, ETHW: 0.00413335 |
| 60af1092-0176-4da7-8f1d-1baa5c38ee3d | Address on File | Contingent | BTC: 0.04378763, NXS: 100, XEM: 333.1252229 |
| 00e0c641-e8d6-4fe2-9bbb-140f33e7e06c | Address on File | Contingent | DCR: 75.28674534 |
| 9c060789-385a-469e-a62e-23573c747a6a | Address on File | Contingent | ADA: 2000, ARDR: 638.4451045, BTC: 0.00775896, HIVE: 100, NEO: 18.17905337, STEEM: 100, STRAX: 25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cbad1780-b71e-447b-be7d-796d4f24e0e5 | Address on File | Contingent | ARK: 288.5811151, BAT: 569.8914493, DASH: 2, DGB: 5712, GLM: 600, HIVE: 112.4381878, LSK: 117.5751869, MAID: 585.5122732, RDD: 365626.2256, REPV2: 10.01593582, SC: 19356.73624, STEEM: 112.4381878, STRAX: 52.1924342, WAVES: 49.70199601, XEM: 250.953931, XVG: 59792.66537 |
| 5dd26721-50cf-4d6b-8472-e5ec4a5546d3 | Address on File | Contingent | LTC: 3.10398156, POWR: 498.4343438, VTC: 500, XLM: 5000, XRP: 947.0581724 |
| 65957d70-bbff-4ca7-84a2-39b4abf57696 | Address on File | Contingent | BTC: 0.04437903 |
| 2f7adb44-e63a-456d-a8d8-4d83379bdc3d | Address on File | Contingent | BTC: 0.00000017, ETH: 0.53460456, ETHW: 0.53460456, GRS: 32.93107759, XRP: 534.405264 |
| 9dfb076e-f9c6-4a0e-aa0a-fb330bc0eec2 | Address on File | Contingent | BTC: 0.03922015, ETH: 0.05, ETHW: 0.05, LTC: 0.31148723, MONA: 3.87020575, NXS: 35.79849659, OMG: 1.5, PAY: 10, RLC: 10, XLM: 42.83873738 |
| c4c8525a-9d35-4842-839f-9adcac72756d | Address on File | Contingent | BCH: 0.045, BTC: 0.04408037, XLM: 35.1000351 |
| 5fe2295a-e32f-4c97-9746-c625e275686e | Address on File | Contingent | BTC: 0.04437106 |
| b2c0c502-c724-4a33-b407-f15a44ee9f39 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000015, ETH: 0.66392798, ETHW: 0.66392798 |
| cc7207a2-aba5-4968-8ddf-f7689919613e | Address on File | Contingent | USDT: 1227.255929 |
| cf9fc0fe-6ae2-4774-9042-9a3bf773e1c3 | Address on File | Contingent | BTC: 0.0265736, ETC: 10, XEM: 100, XRP: 700.9376916, ZEC: 0.2 |
| 324c2b9f-f51a-4925-a813-e657321d4352 | Address on File | Contingent | BTC: 0.0443289 |
| e12fe350-bb55-4829-8269-9d0f00e67f6c | Address on File | Contingent | ETH: 0.66346146, ETHW: 0.67633567 |
| 2fa6dc26-e418-4e1b-b029-a30819645d0d | Address on File | Contingent | ARK: 0.0088125, BCH: 0.00000012, BTC: 0.00000092, GLM: 5.16886086, GNO: 0.75693343, NAV: 0.00480962, PIVX: 40.51013017, SIGNA: 0.00003514, XDN: 2158.442095, XLM: 100, XRP: 2628.726014 |
| f7f03b29-eee9-4ec7-a5ac-5d8925889699 | Address on File | Contingent | BTC: 0.04241159, ETH: 0.00001441, ETHW: 0.00001441, OMG: 14.28381662, POWR: 252.4697494 |
| bf8d7af8-2591-4623-bde6-41e314e74337 | Address on File | Contingent | BTC: 0.00500257, ETC: 49.96655348, LSK: 82.82249297, MTL: 100 |
| e54867a2-bcfa-4b89-a01c-650afbc73d08 | Address on File | Contingent | ADA: 2466.833333, ADX: 79.44690265, ARDR: 617.2808876, ARK: 120.1694977, BTC: 0.00000764, ETH: 0.006, ETHW: 0.006, HIVE: 39.40546146, IGNIS: 50.51272313, NAV: 84.71737284, NXT: 101.0254463, OMG: 28.53831519, PIVX: 24.54813924, SC: 20000, STEEM: 39.40546146, STRAX: 0.00967853, VTC: 17.46629312, WACME: 21.43061755, XEM: 404.0279028, XLM: 600, XVG: 894.7117534, ZEN: 3.05004417 |
| da095cbb-cf36-4ec2-8f1d-a22a97d9250e | Address on File | Contingent | BCH: 0.0323566, BTC: 0.03143697, XLM: 3954.166341 |
| fb70ed06-946a-422a-861d-ece8beed7b18 | Address on File | Contingent | BTC: 0.04293369, PART: 62 |
| 35922f1f-288e-40f8-8843-435e8582d269 | Address on File | Contingent | BTC: 0.03154971, ETH: 0.1640625, ETHW: 0.1640625, SC: 2500, USDT: 40.80060576 |
| 733c1e2e-8041-461e-a2dd-94e65634d261 | Address on File | Contingent | BTC: 0.00002885, USDT: 1202.187, XLM: 255.611817 |
| bcfc1b70-4892-4613-b35a-ca54e91148bb | Address on File | Contingent | ETH: 0.48751856, ETHW: 0.50039277, NEO: 35.51049486 |
| 2a92d541-4188-4031-8131-dfdb1714cdd5 | Address on File | Contingent | LTC: 3.79555853, NEO: 20, XEM: 824.9028467, XLM: 2600, XRP: 1149.540498 |
| 6b3aaf5b-3fa7-473f-9ecb-2e20ae4ae94f | Address on File | Contingent | BTC: 0.00486711, ETH: 0.49958118, ETHW: 0.49958118, LTC: 0.5, XRP: 300 |
| b8d1306e-23f6-4863-bdfa-7419d592b884 | Address on File | Contingent | BTC: 0.04392765, NEO: 1 |
| 7fe03b42-df50-4ae4-bb31-250b0849404c | Address on File | Contingent | ADA: 1489.884, ADX: 126.9300466, LTC: 4.71959056, NAV: 124.0020118, NEO: 0.3859821, OMG: 0.27460171, PAY: 0.26295524, XLM: 361.5033239, XRP: 444.070563, XVG: 33958.25254 |
| 7b96330e-fe0e-431b-b9e2-fbd28ccfc247 | Address on File | Contingent | ARK: 4389.063414 |
| 275fb0a8-f84c-4d5f-8707-176f3e92747f | Address on File | Contingent | BTC: 0.00494508, ETH: 0.44608623, ETHW: 0.44608623, MONA: 10, XRP: 600, XVG: 1000 |
| 1cccd4f7-d95f-46ad-be37-329970aa45fd | Address on File | Contingent | SC: 63970, XRP: 2342.839 |
| 42af3308-51d7-42c4-9f6d-13a4ce3d3ed5 | Address on File | Contingent | ETH: 0.61212971, ETHW: 0.62500392, WAXP: 1578.322785 |
| f157152e-15d8-4e97-b2e5-67508588bac2 | Address on File | Contingent | XRP: 2863.920179 |
| d2f9cd9a-be4c-447a-b28f-c3174b031ce3 | Address on File | Contingent | ADA: 3042.898661, EMC2: 4131.563203, IGNIS: 8295.628553, POLY: 8.134365, SNT: 1327.859483 |
| 01dfe75b-4423-4554-8911-f84f174d0830 | Address on File | Contingent | ADA: 3150, ETH: 0.03976329, ETHW: 0.0526375 |
| 052ee914-ce45-4705-805e-ad708cc293ce | Address on File | Contingent | BCH: 0.03, BTC: 0.044039, PTOY: 40 |
| 9da3df4b-0d7b-42c0-bb54-96f59c8db201 | Address on File | Contingent | BTC: 0.04369685, IGNIS: 1250, NXT: 2500 |
| ebd8b5c1-aacd-42a3-bf0d-c677308492db | Address on File | Contingent | BTC: 0.01836797, ETH: 0.35, ETHW: 0.35, NEO: 0.5911439, XLM: 686.7765018, XVG: 175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0658893-c984-4e0b-a838-4d34d95efc19 | Address on File | Contingent | BTC: 0.00000006, DOGE: 16895.75679, USDT: 0.04050051 |
| 237de9e3-e198-49a1-82ac-a0cce2783596 | Address on File | Contingent | ADA: 3348.947331 |
| 20210e53-9d64-40fb-a3b1-124e173d7bef | Address on File | Contingent | ADA: 487.8049375, BTC: 0.0171086, DASH: 0.08652005, ETC: 2.39309147, ETH: 0.20618556, ETHW: 0.20618556, LTC: 0.41067761, NEO: 2.805588, NXT: 280.1578222, USDT: 16.61732096, XRP: 128.990936, XVG: 4444.436543, ZEC: 0.10245901 |
| 77a0d56a-74ba-44dd-92e8-fbf919014265 | Address on File | Contingent | BTC: 0.04407948, MONA: 4.1775641 |
| 800ec865-43c3-4445-ac27-c66b7430a0c8 | Address on File | Contingent | BTC: 0.03959591, ETC: 5.86730192, OMG: 14.48065539, ZEN: 0.7820007 |
| affea0f0-0368-45bd-b9ac-02adbd0c6c51 | Address on File | Contingent | BTC: 0.0441397 |
| e26051ee-0164-4335-b720-2d7dda31be97 | Address on File | Contingent | BAT: 500, BTC: 0.03918513, ETH: 0.00000376, ETHW: 0.00000376, MTL: 2.69256221, QRL: 100, QTUM: 7, USDT: 0.00508773 |
| 9bd47629-6b62-42b5-850e-d3a604859711 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.0441257 |
| 2fe7ca45-a0e5-4f64-b5ce-c856ba1839c1 | Address on File | Contingent | BTC: 0.00661739, ETH: 0.53417526, ETHW: 0.53417526, LTC: 0.6, STRAX: 5, WACME: 22.5771605 |
| bbd7b6da-10c1-4e22-b6e7-841fd94121af | Address on File | Contingent | ADX: 167.7397651, BCH: 0.00000047, BTC: 0.0353446, ETH: 0.00000272, ETHW: 0.00000272, NEO: 20.70099666, NMR: 1.94332294 |
| 0b7f669a-f5cf-41ba-9d01-1a23441b4593 | Address on File | Contingent | ADA: 64.25991852, BTC: 0.04015188, XRP: 200 |
| 1964f54c-b57c-436c-8da5-657f1d735df4 | Address on File | Contingent | BTC: 0.04408037 |
| 3ded5db5-d415-4132-84ce-d31c54f9722d | Address on File | Contingent | BTC: 0.04408037 |
| 931b04e8-8be8-499d-8083-faabf511a79c | Address on File | Contingent | BTC: 0.04407818 |
| 51e8a010-3d0b-4a8e-8104-090a0031d4ed | Address on File | Contingent | BTC: 0.04407467 |
| 2fd3fe44-d258-4cf7-a39c-994d2fc7bb24 | Address on File | Contingent | ETH: 0.65919841, ETHW: 0.65919841, USDT: 0.63130669 |
| 113b888b-6c7f-40bd-b2e1-414cd98316b1 | Address on File | Contingent | BTC: 0.0437619, NEO: 0.86465477 |
| 7ca5aaff-6c0e-46b6-86c4-9eb6fc690a3b | Address on File | Contingent | BTC: 0.04391602, USDT: 3.61500953 |
| 9d17c296-4d76-4c1e-b52a-55c775978efa | Address on File | Contingent | BAT: 100, BTC: 0.00354369, BTS: 350, DGB: 2500, DOGE: 9000, ETC: 0.72358108, FIRO: 2, GLM: 300, HIVE: 30, LBC: 100, MEME: 25, NEO: 0.1, NXS: 15, PINK: 2000, RDD: 17000, SC: 10000, SIGNA: 1800, STEEM: 30, STRAX: 15, SYS: 100, VIA: 12, VTC: 20, WAVES: 10, XEM: 480, XLM: 750, XRP: 325, XVG: 8500, ZEC: 0.1128897 |
| 2affe5b4-2712-4c76-b3ea-07f0bd206d7b | Address on File | Contingent | BTC: 0.04403474 |
| faf64fe9-08d6-43be-85ac-feda411a9975 | Address on File | Contingent | ETHW: 0.00021375, HIVE: 2140.525343, STEEM: 2144.331227 |
| fced8a1e-7b3b-4884-a75b-9554f0f00e10 | Address on File | Contingent | BTC: 0.04402447 |
| 1c1477c4-76f2-48d7-956f-1b46f3c41682 | Address on File | Contingent | XRP: 2852.679559 |
| bb98ab44-e3ca-4c9b-b39d-541b16ddb32e | Address on File | Contingent | ADA: 1300, BAT: 100, BCH: 0.00019951, BTC: 0.00101222, DNT: 500, NEO: 5.00315449, RDD: 75000, SC: 34169.03409, SIGNA: 10000, XLM: 55.15839475, XRP: 1100 |
| 8b717527-8780-41f9-9b51-f28bdc6ae7c8 | Address on File | Contingent | BTC: 0.00000005, DGB: 2388.106035, DOGE: 10000, MANA: 1000, RDD: 10000 |
| 162b36dc-d698-4334-8fe4-abad05f21148 | Address on File | Contingent | BTC: 0.0440045 |
| 1d458501-4d81-4614-9db7-72a8a6b237e3 | Address on File | Contingent | ADA: 3040.231637, BCH: 0.0000004, BTC: 0.00000002, GLM: 460, NEO: 0.99151251, USDT: 0.05408413 |
| 7cefcbfb-9c52-42e3-afca-3ca0d2ac106d | Address on File | Contingent | ARDR: 122.8691296, BTC: 0.00000008, LTC: 0.52715481, MANA: 2170.744805, XRP: 335.2018142 |
| 127a8ab8-44c0-4371-993b-d896cd7ba267 | Address on File | Contingent | BTC: 0.04398511 |
| 3a10e648-f4c5-40cf-8751-5d4333d5ff25 | Address on File | Contingent | BTC: 0.01000025, USDT: 940.1447514 |
| 12242ec0-db61-48b9-b51d-000a08a1f78b | Address on File | Contingent | BTC: 0.04396787 |
| 014c9f86-e938-4b11-81ae-94e931f25f43 | Address on File | Contingent | BTC: 0.03104543, ETH: 0.19338336, ETHW: 0.19338336, USDT: 0.00328628 |
| be61a4a0-25cf-4c24-b2be-41248fb97e5b | Address on File | Contingent | BTC: 0.04396475 |
| f8b896ac-babb-4b46-ace3-a5a44eb9764f | Address on File | Contingent | ADA: 700, ETH: 0.48339851, ETHW: 0.5, NEO: 3, SC: 475, XLM: 120, XRP: 65 |
| 34b0e8d6-4121-4acb-b36f-4a1ecf2c54fc | Address on File | Contingent | STRAX: 2555.133314 |
| 60a6aab0-1d6a-45db-ba73-ab635d328931 | Address on File | Contingent | BCH: 0.5, BTC: 0.04193831 |
| f9a8f572-b792-4746-930b-77b894cf9b22 | Address on File | Contingent | ADA: 3332.978051 |
| 7c39535c-9150-44c1-ad03-c1d9e9083f12 | Address on File | Contingent | ADA: 918, ANT: 155, BCH: 0.77966415, BTC: 0.00326831, NEO: 30 |
| 7e2267f0-7e6c-47be-be62-7c79809c39be | Address on File | Contingent | BTC: 0.03704393, ETH: 0.10305714, ETHW: 0.10305714 |
| 0fed890d-4da7-4d98-bfdb-36bada218868 | Address on File | Contingent | BTC: 0.00023575, OMG: 20.81488416, TRX: 17458.51328 |
| f1f70fe8-3393-49ac-82bc-a1d58f775991 | Address on File | Contingent | BTC: 0.04391835 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 116f64c8-155f-4a74-b219-99eb1b521743 | Address on File | Contingent | ANT: 1.50691113, ARK: 2.20820666, BLOCK: 0.30841077, BNT: 1.46880443, BTC: 0.03406804, BTS: 31.60560915, DGB: 301.9659554, DOGE: 2386.986393, EMC2: 102.7184899, ETC: 0.26877528, ETH: 0.00997425, ETHW: 0.00997425, EXP: 1.45287118, FIRO: 0.4558129, GAME: 2.01769186, GBYTE: 0.01165691, GEO: 1.97008765, GLM: 14.32193971, GNO: 0.02298722, IGNIS: 18.53787619, IOC: 1.96334946, KMD: 3.10622899, LBC: 11.90086367, MAID: 8.84140797, MONA: 9.11391905, MTL: 0.44094298, MUNT: 42.51622777, MYST: 2.84266587, NMR: 0.11656611, NXT: 37.07575238, OK: 42.75179833, OMG: 0.52903723, OMNI: 0.13864408, PART: 0.58933504, PINK: 337.5518112, PIVX: 2.14661379, POT: 31.42721177, PTOY: 13.5368027, QRL: 6.43490885, REPV2: 0.1787042, RLC: 5.65313387, SC: 596.7421916, SIGNA: 630.5236519, SNT: 79.18869451, STORJ: 4.1230849, THC: 449.5656968, UBQ: 2.38017089, USDT: 0.00009774, VAL: 0.69544663, VTC: 7.43995458, WACME: 0.8312863, WAVES: 0.9320048, XEM: 15.96891152, XLM: 199.7077644, XMY: 1790.191929, XVG: 1965.750812, ZEC: 0.01685237, ZEN: 0.61429235 |
| 8df9cbe4-4887-4123-8c80-ea468aaafb0a | Address on File | Contingent | BTC: 0.03771938, NEO: 15, OMG: 40, USDT: 0.00101305 |
| 127381de-935d-452c-8f1b-ecf3a900cf04 | Address on File | Contingent | BTC: 0.04074885, LSK: 25, NEO: 2, WACME: 5, XVG: 25000 |
| 770d3d60-33e1-4ed7-aae1-12fc47d744ec | Address on File | Contingent | BTC: 0.04375099, DASH: 0.1 |
| 1e28d4f2-9c23-4bc8-919a-6c4a2687778f | Address on File | Contingent | DOGE: 16798.7377 |
| 3568e133-875b-4ade-9b0d-4f3bafa1f119 | Address on File | Contingent | BTC: 0.04389502 |
| 73f6d26f-c9c6-4205-933c-3655426aa36d | Address on File | Contingent | ADA: 3329.822988 |
| 112f62b0-6985-4a6b-ab3b-ff1b106de3af | Address on File | Contingent | BTC: 0.03657114, DOGE: 1900, MANA: 107, RDD: 900, TRX: 200, VEE: 250 |
| 44d83307-a226-4e41-a113-2fb5dd54d2a5 | Address on File | Contingent | BTC: 0.04387468 |
| 7e29a194-707b-4fcd-b628-d5ecd5231cae | Address on File | Contingent | BTC: 0.03811189, ETH: 0.03094874, ETHW: 0.03094874, XRP: 239.4 |
| e1c0c599-66eb-4e98-b44f-35632640a442 | Address on File | Contingent | BTC: 0.04387196 |
| 7a4cf650-0524-4eeb-b984-3d460b33134c | Address on File | Contingent | DOGE: 16029.35996, IGNIS: 40, NEO: 1.4, NXT: 80, VTC: 13, XLM: 450 |
| fdc7f29a-87fc-4e95-b81f-025b7090537f | Address on File | Contingent | ETH: 0.00583034, ETHW: 0.00583034, USDT: 1202.934229 |
| 94711cc7-d52a-4273-af46-4e2697b79261 | Address on File | Contingent | BTC: 0.04385811 |
| f4ea207d-cc4e-4ea7-9e6c-345ea7782917 | Address on File | Contingent | ADA: 3326.781494 |
| a069b1c5-7e41-4a50-abfe-6b02ba3e81df | Address on File | Contingent | BTC: 0.03962304, DASH: 1, NAV: 20, NEO: 6, PIVX: 20, XRP: 35 |
| d63346df-7981-47be-a5cf-b92495e5334b | Address on File | Contingent | BTC: 0.0438245 |
| 2ddb5b82-1ca5-4a83-a7e6-de1fbd785c84 | Address on File | Contingent | BTC: 0.04381146 |
| ad80bd65-0a08-44da-b00a-a9a2acf482d6 | Address on File | Contingent | BTC: 0.0438098 |
| 52c15043-4170-47cc-a853-55216dda8ddb | Address on File | Contingent | BCH: 0.05414185, BTC: 0.04197875, DASH: 0.47693699, LTC: 0.12302, QTUM: 3.33352223, ZEC: 0.19442845 |
| 7fe3846b-708f-4585-981d-231009c410b4 | Address on File | Contingent | BTC: 0.00007952, LTC: 15.53346903, PAY: 500.290416 |
| 7b358e19-881b-4a7c-83d6-b8b783d7bfeb | Address on File | Contingent | BTC: 0.04378498, USDT: 0.05713342, XVG: 20.90460663 |
| cd9e8d67-c6de-4f0d-bae2-f32d1e4dac92 | Address on File | Contingent | ADA: 402.4161944, DOGE: 11111.87707, NMR: 18, SC: 4101.545045, SPHR: 248.2814652 |
| 4d321c1e-d4c3-4f0b-b7a0-2604c9920030 | Address on File | Contingent | BTC: 0.04364063, XVG: 2000 |
| 6d835057-d255-49c1-b53a-b82316c503ba | Address on File | Contingent | BCH: 0.00381772, BTC: 0.00289809, DCR: 0.48089822, ETH: 0.60723003, ETHW: 0.60723003, XLM: 2.97782457 |
| c57d842a-051a-4063-abdc-3849091d1dba | Address on File | Contingent | MYST: 5066.979651 |
| 7ba48838-970b-4112-a3d5-8fdc833e84ed | Address on File | Contingent | ETH: 0.65519019, ETHW: 0.67106764 |
| 1db455f0-122f-4002-91d3-6270e22adc0c | Address on File | Contingent | BCH: 0.00002725, BTC: 0.04376299 |
| eba55ec7-c19e-480e-898f-c457370a2c72 | Address on File | Contingent | ADA: 231.6968945, BAT: 103.2425285, BTC: 0.02039318, ETH: 0.2266862, ETHW: 0.2266862, HIVE: 40, IGNIS: 41.57636346, LTC: 0.77940789, NEO: 1.70541689, SC: 1058.827885, STEEM: 40, XLM: 205.9725543 |
| 8deb0cc6-d18e-48e2-955a-5db9fc7c595c | Address on File | Contingent | ETH: 0.65495078, ETHW: 0.67180147 |
| 5f412469-200f-41cb-8154-94bffd229f5a | Address on File | Contingent | BTC: 0.04375628 |
| 7470db1e-de07-4abc-9067-241450bf7d30 | Address on File | Contingent | BTC: 0.0420363, STRAX: 100 |
| e5dd629d-3834-4ca5-b967-701add032f55 | Address on File | Contingent | BTC: 0.04318898, BTS: 1812.6954 |
| 7a6838c5-6f33-4ad6-9db4-b5f2eb75d44b | Address on File | Contingent | ADX: 75, ETH: 0.24979067, ETHW: 0.24979067, LBC: 205, MAID: 250, USDT: 692.7457361 |
| 249f2502-ecc8-4916-a16e-ecf5a95ac32b | Address on File | Contingent | BCH: 0.01291056, XRP: 2831.741897 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12b4f278-397a-4e51-9688-d781afdda58f | Address on File | Contingent | BTC: 0.03451698, XRP: 578.7606409, XVG: 4282.329 |
| 173c8d53-225d-470e-b115-39fbf16906b4 | Address on File | Contingent | BTC: 0.0379367, POWR: 1000 |
| 6b989928-85cd-47eb-8f43-faaab3ce37d5 | Address on File | Contingent | ADA: 360.5129918, BCH: 0.0292444, BLK: 14.9625, BTC: 0.0136106, CRW: 4.79567308, DGB: 1000, DOGE: 5000, EMC2: 221.2122528, ETC: 5.69470475, EXP: 0.26631179, GEO: 1.91403522, HIVE: 50.355426, IGNIS: 7.59868421, LBC: 217.6335273, NMR: 0.07516302, NXT: 827.1107061, PAY: 27.47833397, POT: 26.20736483, QTUM: 3.458, RDD: 10729.43533, REPV2: 0.24445098, SC: 4087.689785, SIGNA: 563.5947952, SNT: 32.49647763, STEEM: 50.355426, STMX: 2000, STRAX: 4.21363093, TRX: 500, VTC: 1.33665, XDN: 1616.9, XEM: 100, XRP: 230.1466737, XVG: 6600.63625 |
| c5a1a8ac-ddaa-4b3e-9d12-caa5af3cccf9 | Address on File | Contingent | BTC: 0.04371782 |
| 52737ffa-89bf-4ab0-a33a-02063726819d | Address on File | Contingent | BCH: 0.04186949, BTC: 0.04336989, DOGE: 22.27, XLM: 32.65823485 |
| b7a2509a-b152-4382-be0b-bfee16684052 | Address on File | Contingent | BCH: 0.00431038, BTC: 0.00461232, DOGE: 14943.68663, LTC: 0.000518, XLM: 3.11221091 |
| b7de481b-9cd8-4b36-92d4-0b3b3aee4f3e | Address on File | Contingent | BTC: 0.04364508, REPV2: 0.19704433 |
| 14bf1212-eb74-4616-aff2-27809f21b1b1 | Address on File | Contingent | USDT: 1208.488494 |
| 40a65815-2741-4b84-97b2-c181f64de016 | Address on File | Contingent | BCH: 0.00098603, BTC: 0.04367015 |
| dfa05ebf-9615-4c2e-8295-4de12c8fcc87 | Address on File | Contingent | BTC: 0.04313265, XRP: 35 |
| f7f869c5-9a3f-4bc3-b39d-1f3810615025 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0021579, XRP: 2830.491091 |
| 2c36709c-ea77-469e-90e6-d07be22beead | Address on File | Contingent | BTC: 0.04366127 |
| 32e0f194-756f-4961-8651-bf8936edcbf5 | Address on File | Contingent | BTC: 0.0435424, ETC: 0.16959684 |
| a3b19066-d109-4e95-a99c-138291933169 | Address on File | Contingent | BTC: 0.04364935 |
| bac572ee-72c6-4c8b-8bbf-934e8d2e50ee | Address on File | Contingent | ADA: 3310.610201, ETHW: 0.00079231 |
| a74e7cd8-3476-4712-a716-b7f9901349fd | Address on File | Contingent | BCH: 0.04335014, BTC: 0.04335014, XLM: 33.81314301 |
| 438b092b-88b3-43cd-95d3-50ea14012f6b | Address on File | Contingent | ETH: 0.64705334, ETHW: 0.65992755, PTOY: 445.3870626, QRL: 52.51727542 |
| 48859f2d-437b-4e9b-97ab-290b3cbadd39 | Address on File | Contingent | ARK: 5.25154782, BCH: 0.15003425, BTC: 0.0427351, IGNIS: 107.588433, NMR: 0.35427177, SC: 29.01981536, XLM: 13.95713115 |
| 29b9dde9-3c18-46e1-bd5c-3ae0a0f31335 | Address on File | Contingent | ARK: 10, BCH: 0.00032833, BTC: 0.04227916, GLM: 100, NEO: 1, XLM: 5.23364923, XRP: 7.7082 |
| fc8f085b-454e-451c-8b8a-1dc38a519a17 | Address on File | Contingent | ADA: 3250, BTC: 0.00016309, XVG: 9000 |
| a72527da-f1f9-47ad-a5e7-aa0e9276988c | Address on File | Contingent | BTC: 0.0436166 |
| 32af8ec5-07f1-4d12-a39d-ae0d52e871d6 | Address on File | Contingent | ADA: 2000, ANT: 14, BTC: 0.00021586, DNT: 200, ETC: 10, ETH: 0.09557411, ETHW: 0.09557411, EXP: 60, NXT: 500, OMG: 20, POWR: 300, SRN: 30, USDT: 0.82767852 |
| c7000e5e-0168-4f54-a682-8d5564599140 | Address on File | Contingent | BTC: 0.00049951, SNT: 11301.40307, USDT: 920.5572999 |
| f5e75ef6-93f7-4689-a12b-87d8e541e7d8 | Address on File | Contingent | BTS: 6359.951, GLM: 2498.001, SC: 175594.3161 |
| 6c7448fc-a661-4eea-a9ba-8e57cfab4016 | Address on File | Contingent | USDT: 1206.073821 |
| c3ce4b78-687f-4393-8cd9-96764b007cc1 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, NEO: 60, WACME: 42.1401262, XEM: 1432.983767, XLM: 6865.106676 |
| deff1dae-f3b2-455e-a3fc-4cf9638cd4ad | Address on File | Contingent | DCR: 0.00055247, ETH: 0.65237047, ETHW: 0.66792842, SC: 0.4667631 |
| 2eb2e8a3-f47f-4c58-a769-a13a05797121 | Address on File | Contingent | ADA: 3306.109544, BTC: 0.00000046 |
| ce1351db-5449-4a89-8f11-edb2d421e572 | Address on File | Contingent | BTC: 0.00255158, DGB: 100, DMT: 211.508613, ENG: 3, ETH: 0.00000656, ETHW: 0.00000656, HIVE: 5.97186676, LTC: 2.54177007, NEO: 1.27602696, NMR: 6.94191589, OMG: 3.16106502, POWR: 10, PRO: 75.56932681, QTUM: 7.84198113, RDD: 2000, SC: 937.6792699, SNT: 30, STEEM: 5.97186676, TRX: 8326.377295, VEE: 433.1333804, WAVES: 10, WAXP: 467.1343474, XLM: 591.6145241, XRP: 234.5580392, XVG: 2128.715154 |
| 8ccd6c91-d3cb-4671-84a5-e229192ee705 | Address on File | Contingent | BTC: 0.03365375, ETH: 0.12478734, ETHW: 0.12478734, VAL: 21.70845215 |
| 29e7ea20-fc3e-433b-9f6c-5405b63da228 | Address on File | Contingent | BCH: 0.00000414, BTC: 0.00048112, ETH: 0.645, ETHW: 0.645 |
| 7963b953-0df6-46f7-bc1c-90babe3e123e | Address on File | Contingent | BTC: 0.04356048 |
| e53cf4f8-1adf-47be-9e06-79eb33c52800 | Address on File | Contingent | ADA: 2000, BTC: 0.01543998, DGB: 2000, IGNIS: 750, NXT: 1500, PAY: 40, XLM: 272.6882727 |
| 9dc0dd25-8806-4341-826b-deaa4b806ef3 | Address on File | Contingent | BTC: 0.03848589, ZEN: 17.66775982 |
| 731df752-7ea1-4366-bf20-4a67db1f05d5 | Address on File | Contingent | ADX: 2608.576257, ARK: 234.9324878, BTC: 0.0024919, FIRO: 12.89389746, GBYTE: 2.88441817, LTC: 0.00000546, MAID: 1166.561713, PIVX: 102.5276306, SYS: 2408.52526, ZEC: 2.88957398 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53a317da-5a9e-49bd-85a8-ca28de17906c | Address on File | Contingent | USDT: 0.07028762, XLM: 13513.78555 |
| 64842753-8a68-4030-b1dc-670b46550489 | Address on File | Contingent | BTC: 0.01268343, ETH: 0.46180566, ETHW: 0.46180566 |
| 563b3216-12cb-4e24-bfdf-bcc3fc5a72da | Address on File | Contingent | ADA: 962.8378378, ANT: 60.3059127, BAT: 210, BCH: 1.8538928, BTC: 0.00157979, DASH: 3.66460478, GLM: 108.7984003, NEO: 9.26704416, PIVX: 89.0625, REPV2: 6.24745561, SC: 8811.837456, WINGS: 62.40875912, XEM: 572.8807719, XLM: 267.4835927 |
| 8b1feff3-998e-4912-b23f-d9680ef04cfc | Address on File | Contingent | ADA: 3000.935494, BTC: 0.00106965, DGB: 5000, XDN: 7000, XRP: 70, XVG: 5500 |
| cfe770a6-0fa4-4da7-b5ed-a6d278f2648a | Address on File | Contingent | SC: 345504.029 |
| aebebfaa-e88c-46a2-b04e-3462fa1dfe22 | Address on File | Contingent | ADA: 562.0160529, BTC: 0.03519131, NEO: 0.89038887, SIGNA: 6309.275618, XEM: 339.1954787 |
| 0bec6d71-ad06-479e-a121-3993f1e0ee58 | Address on File | Contingent | BTC: 0.01325507, DGB: 10282.91683, ETH: 0.2962765, ETHW: 0.2962765, IGNIS: 300.0601443, NEO: 4.34549544, NXT: 600.1202887, REPV2: 17.15972955, SC: 16430.11021 |
| 9c2cf59b-78b8-4939-b5fd-eb99e3840fd8 | Address on File | Contingent | BCH: 0.00308288, BTC: 0.04348968, XLM: 2.4046488 |
| c240293c-8d12-4ed7-b48b-cd92b5a4f075 | Address on File | Contingent | BCH: 0.00000258, BTC: 0.04350853, ETH: 0.0000067, ETHW: 0.0000067, USDT: 0.02084998 |
| ff17d57c-085d-4988-ac8f-c5edb4cc84e7 | Address on File | Contingent | BTC: 0.04348633, USDT: 0.43835452 |
| f19904b5-869e-4e63-a378-5bf6cf88ac53 | Address on File | Contingent | ADA: 3160.302944, BTC: 0.00000074, USDT: 50.99677716 |
| 1338cde0-cfe2-4fe3-b747-343a1ab01bfb | Address on File | Contingent | ETH: 0.65102579, ETHW: 0.6639 |
| 6ffbbab8-bdb8-44eb-b49b-95bf77addd0a | Address on File | Contingent | BTC: 0.03728488, ETH: 0.0459464, ETHW: 0.0459464, OK: 59.92430614, STRAX: 6.75, VIA: 21.38314518, XEM: 76, XRP: 187.5 |
| 377c2a3a-b8b4-47df-a65b-8cdc897ea108 | Address on File | Contingent | BTC: 0.04347449 |
| 99449103-83c7-433c-91da-19b0d4f689b6 | Address on File | Contingent | BTC: 0.0414516, SC: 14714.84626, XVG: 2258.543513 |
| f64d798b-489e-4993-9e96-f8c3da2c0d7b | Address on File | Contingent | BCH: 0.00000261, BTC: 0.04344537 |
| b7f0680e-c462-466f-83a1-8d6111053c7d | Address on File | Contingent | BTC: 0.04343479 |
| 9dab7d7c-1292-4293-8f93-8983e4e3031a | Address on File | Contingent | ETC: 65.80267929, ETHW: 0.00001262 |
| cd3a77fb-b3fb-43ec-acd5-4305a1d34379 | Address on File | Contingent | BTC: 0.04341452, USDT: 0.00488908 |
| 03dc79a7-3faf-4cc2-a385-69a0f90530f3 | Address on File | Contingent | BTC: 0.03382855, USDT: 265.1717592 |
| aec5191e-e552-4d6f-bd37-da01e9f81da2 | Address on File | Contingent | BTC: 0.02936544, DGB: 48716.54746, NEO: 0.0411317, USDT: 0.01261733 |
| 6b1b2245-ab78-4972-96bc-ea1ea4f72737 | Address on File | Contingent | DOGE: 16609.73973 |
| fcca2899-b08c-4697-97a9-47dc40465c4f | Address on File | Contingent | NEO: 0.975, XRP: 2792.581801 |
| 00c9ab61-03ce-4a8c-b676-9b2070df783b | Address on File | Contingent | ADA: 1457, ADX: 43, BAT: 440, BTC: 0.0008711, DGB: 2000, DNT: 4183, EMC2: 1, ETH: 0.00368558, ETHW: 0.00368558, GLM: 50, KMD: 35, LSK: 5, LTC: 0.00065326, MANA: 680, NEO: 0.775, OMG: 15, PAY: 19.45, PIVX: 142.5, SC: 2000 |
| 70521c4a-be83-4026-a295-033ec8ef22f8 | Address on File | Contingent | SC: 344369.9524 |
| a12b7c0c-9b09-4804-998f-63b9172a88cb | Address on File | Contingent | BTC: 0.03944562, SC: 13942.9558, SYS: 500.798722 |
| fc4a1def-a157-4cff-88e3-e0b2cc953c27 | Address on File | Contingent | BTC: 0.00000612, DGB: 1050.000007, DOGE: 15240, RDD: 1000, XLM: 970, XVG: 1600 |
| e512017f-c1c9-486a-bc23-523d194ab393 | Address on File | Contingent | BTC: 0.04336266 |
| 50e34075-6ccf-4b07-b946-975bf186f7d2 | Address on File | Contingent | ADA: 347.6562538, BCH: 0.00000018, BTC: 0.00000703, DOGE: 4502.570917, POT: 736.26, TRX: 2130.364928, XRP: 1394.497793, XVG: 2811.142841 |
| 0cb80c09-0ada-457d-86e9-451069995ca2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.04207301, ETC: 0.425, NEO: 3.05045872 |
| 01402fce-c6c2-4d23-96f4-cf18052833ee | Address on File | Contingent | ADA: 280.3965714, BTC: 0.00000258, NEO: 2, POWR: 6508.02336, SC: 10000 |
| 98653f59-93d1-40d2-aa8b-1919497c3d4f | Address on File | Contingent | BTC: 0.00014339, DOGE: 15000, ETH: 0.06, ETHW: 0.06 |
| e2ede769-5803-4769-9680-4c1d322b28fc | Address on File | Contingent | ADA: 1736.433792, ETH: 0.30150379, ETHW: 0.314378, OMG: 10 |
| 668dd748-d7b4-441a-968b-a288894aa2da | Address on File | Contingent | DOGE: 16578.65235 |
| 13ee5152-9419-4227-a8f1-adb83dd7f076 | Address on File | Contingent | XRP: 2807.907608 |
| 6a171047-b38c-4114-bed7-a632510ae465 | Address on File | Contingent | BCH: 0.00000267, BTC: 0.04327666, NEO: 0.06157921 |
| 9f5eebac-8cad-4403-9a34-46a6b7db337c | Address on File | Contingent | BTC: 0.0276584, DGB: 42120.58217, NXS: 1375.717344 |
| 7341f630-0ff6-4bd9-81eb-223d8b150d6b | Address on File | Contingent | BTC: 0.03103608, NEO: 16.83347828, POWR: 1132.297297, RDD: 9381.330318 |
| 611602a0-4b70-4457-95f3-a7bc55123e96 | Address on File | Contingent | BCH: 0.00000004, DASH: 0.03325, DGB: 405.6010237, ETH: 0.64547206, ETHW: 0.66232492, XVG: 1 |
| ea88a75d-fd97-4c29-90da-febca5863c0d | Address on File | Contingent | BCH: 0.04071769, BTC: 0.03979806, BTS: 194.6578851, LTC: 0.0510092, XLM: 27.46723606, XRP: 196.8527187 |
| 08d989ba-45b4-4edd-aafb-4c28404daa6e | Address on File | Contingent | BTC: 0.03633287, LTC: 2.47769966 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8420efb9-0c5b-4828-93fa-8d1847ce807d | Address on File | Contingent | ADA: 2124.716619, ARDR: 258.1193351, BTC: 0.012487, OMG: 16.06102777, POWR: 265.4739072, XLM: 1.94709984 |
| 5f5e9e92-8f35-4fcb-a75a-8d0afb45ba62 | Address on File | Contingent | BCH: 0.61545041, BTC: 0.00000147, ETH: 0.00000771, ETHW: 0.00000771, XRP: 2644.461223 |
| d4002ac8-5039-4ac7-995c-a89bfb6e94b7 | Address on File | Contingent | BTC: 0.042721, PIVX: 68.7 |
| a330d4f5-6e64-416b-853d-585296d2e854 | Address on File | Contingent | BTC: 0.01699591, ETC: 0.20000001, ETH: 0.389904, ETHW: 0.389904, GNO: 0.0000005, NEO: 0.01, PAY: 5.076142, THC: 1000 |
| d3f1dea0-a313-48dc-be12-f56150d1ddc0 | Address on File | Contingent | BTC: 0.0432543, ETH: 0.00002547, ETHW: 0.00002547, SYS: 1 |
| 72f1c4eb-b365-4679-a333-6a1f0e23e629 | Address on File | Contingent | BCH: 0.04388612, BTC: 0.04296649, XLM: 34.23120783 |
| ea2a3f22-07e9-45b9-829e-6372423d4f4c | Address on File | Contingent | BLK: 173.3074972, BTC: 0.04148431, DNT: 1065.538742, GLM: 78.67072781 |
| a55abb70-2f8e-4637-8a3d-b631e9283de4 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00483537, ETH: 0.05, ETHW: 0.05, LTC: 2.75, NEO: 5, OMG: 20, XVG: 400.4590299, ZEN: 87.36918809 |
| 5e60b2fd-ca27-4ca3-a8d1-196a8d9ce67c | Address on File | Contingent | BTC: 0.04324228 |
| f0a85052-9d26-4cdc-a403-14a95e281a2b | Address on File | Contingent | DCR: 17.21507575, STORJ: 2985.139578 |
| 1d1d6d06-b3de-4769-99c4-7456b4a6c1da | Address on File | Contingent | ADA: 3280.164575 |
| 8bcd1f00-e7e3-440e-a3f5-1876016e568c | Address on File | Contingent | BTC: 0.04322688 |
| b06bd7c1-2e71-44b6-bfdd-6cec172e2263 | Address on File | Contingent | BTC: 0.015, ETH: 0.38288522, ETHW: 0.38288522, NEO: 8, USDT: 0.00151759 |
| 92f0ddef-b411-4da2-8db7-855dd213e90c | Address on File | Contingent | ETH: 0.64690697, ETHW: 0.64690697 |
| 0326d349-f9e4-4e7f-a83c-fdd379537e1c | Address on File | Contingent | BTC: 0.04312129, ZEN: 0.32486583 |
| 0956d42a-e3af-4b9c-b65a-803924a14228 | Address on File | Contingent | ADA: 1676.9367, BAT: 200, BTC: 0.00000003, DGB: 1500, DOGE: 5968.589516, SC: 8850, STORJ: 26, XLM: 660 |
| 25a6b81a-5dd0-4bb6-970b-b86bbf788fe2 | Address on File | Contingent | ETH: 0.60847553, ETHW: 0.60847553, NEO: 3, QTUM: 16.83811127 |
| 59fc7ae3-5bdf-4cd0-baac-41d069221683 | Address on File | Contingent | BTC: 0.0432 |
| 8b9d8b21-5373-4b7c-b688-953044d333e7 | Address on File | Contingent | ADA: 3000, BTC: 0.00000005, GRS: 75.3082111, LSK: 15, MONA: 10, NEO: 3, POWR: 102.4022174, XEM: 154.0778499, XVG: 4618.055556 |
| fe3b8f8e-46fb-4ba9-a4df-5487f681c4f6 | Address on File | Contingent | ADA: 1886.074752, BTC: 0.00000063, POWR: 500.1924189, XRP: 1000 |
| 7f521821-d220-45e4-90e1-5ee09aba407a | Address on File | Contingent | ETH: 0.64644753, ETHW: 0.65932174 |
| 3ef4f280-098f-423e-899a-676a3a51e095 | Address on File | Contingent | XRP: 2798.468812 |
| aaae9ad2-cd2a-4b24-8819-b80d527c8af7 | Address on File | Contingent | BTC: 0.0431718 |
| f9fcab6c-a8dc-4a37-ac8f-490d1adc7c97 | Address on File | Contingent | BCH: 0.2689494, BTC: 0.00620724, ETH: 0.280754, ETHW: 0.280754, GRS: 1003.6026, OMG: 104.41646, XLM: 209.7807418, XRP: 30.0752 |
| 360d2fd3-93eb-4cb2-a246-05840c00a153 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.64598587, ETHW: 0.64990333 |
| c08d193f-f09f-4fb2-b4e2-fb8d53f42bca | Address on File | Contingent | ADA: 350.0614143, BCH: 0.00000083, BTC: 0.0351652, XRP: 218.0327869 |
| 12673494-45ee-496b-a780-5bb5ad74adc4 | Address on File | Contingent | BTC: 0.04311824, USDT: 0.61433098 |
| b2467c3a-1fe2-45aa-bde8-b94abd0dabc6 | Address on File | Contingent | BTC: 0.04313774 |
| fdcdb0d9-9945-450d-8f69-be43fe836767 | Address on File | Contingent | ETH: 0.64565915, ETHW: 0.66250971 |
| b4709690-dce2-424d-9d53-096672ce4680 | Address on File | Contingent | ADA: 83.91743596, BTC: 0.00160811, DGB: 665.1576614, DOGE: 15147.85515, LSK: 0.49376436, XRP: 40.40562848 |
| f6b84103-a0fe-4215-aac5-5098f9069ccb | Address on File | Contingent | BTC: 0.04301027, RDD: 5000, USDT: 0.00372392, XVG: 644 |
| 534f7a73-3cf4-448c-8963-852acbbbc6b2 | Address on File | Contingent | BTC: 0.01094568, CRW: 1324.183695, HIVE: 8.9888121, MEME: 2779.320169, MYST: 1000, OMG: 0.00000122, PIVX: 200, PTOY: 11235.4553, STEEM: 8.9888121, WAVES: 105.8321208, XEM: 2000, XLM: 436.4772825, XMY: 0.23553832, XVG: 0.00483139 |
| c4d3282c-7485-4465-83d4-d4edbb27343d | Address on File | Contingent | BTC: 0.04310504, IGNIS: 35.18205412, NXT: 70.36410824 |
| 1595517d-2eb5-48ce-9bd0-895bd6999fe3 | Address on File | Contingent | ETH: 0.00480872, ETHW: 0.02159084, FIRO: 0.00056838, NXS: 0.28617316, SC: 339545.8828, XRP: 0.92668511 |
| f5f95e80-f755-47e3-b2d4-7408ec4c59d6 | Address on File | Contingent | BTC: 0.04310518 |
| 7b670d76-c906-48a4-a96a-753398910198 | Address on File | Contingent | BCH: 0.00000631, KMD: 1450.622803, PAY: 2988.26, SC: 211403.0684 |
| c17d6672-f757-470a-812b-88a9252c7da2 | Address on File | Contingent | BTC: 0.00000003, DOGE: 16353.17852, PAY: 16.86425884, SNT: 300, WINGS: 205.5668094, XVG: 168.3888793, ZEN: 0.25120814 |
| 27de478b-6240-4a0c-bc0b-bc9c986f9508 | Address on File | Contingent | BTC: 0.04253342, ETH: 0.00624572, ETHW: 0.00624572, XEM: 127.6724818 |
| 40ee2698-52b9-46f2-ba5c-dabeeb65971c | Address on File | Contingent | BTC: 0.04309193 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dd630d7-c88e-486c-8079-00c9f15bcf8e | Address on File | Contingent | BTC: 0.02432301, DGB: 65000, ZEC: 0.0387708 |
| 71fc40c0-adf1-4969-91d1-87e34fe2e2f3 | Address on File | Contingent | ADA: 1778.175869, BTC: 0.01964329 |
| cc37e6b7-a672-4485-90fa-a5e8bd7e6cf1 | Address on File | Contingent | BTC: 0.04308037 |
| abb8b118-6292-4861-b555-4cc8d9f25775 | Address on File | Contingent | ADA: 800, BTC: 0.00000011, DOGE: 5000, VTC: 43.23173992, XLM: 1395.121239, XRP: 952.0933666, XVG: 1500 |
| 8a541b98-8874-4319-bece-0c77b7df1bbb | Address on File | Contingent | ETH: 0.64475644, ETHW: 0.65763065 |
| b9e49d57-ae98-4f58-bfca-2b85d9781d69 | Address on File | Contingent | BCH: 0.00000009, DOGE: 15923.66216, RDD: 7000, XRP: 87.33746818 |
| 099875a7-dbf6-49ee-a11d-56694041e458 | Address on File | Contingent | BTC: 0.03840478, LSK: 149.1795924 |
| 643b994f-700f-4d15-a025-5844d6eb2a4e | Address on File | Contingent | BCH: 0.04368427, BTC: 0.04276464, XLM: 34.07376467 |
| 84fb69e4-2aa1-4d1e-abe4-67633c8cb635 | Address on File | Contingent | BTC: 0.03818177, TRX: 1969.349214, XDN: 5339.558824 |
| 669a1c4f-6008-461c-8e74-12ea096825e9 | Address on File | Contingent | BTC: 0.04304192, USDT: 0.02902989 |
| 0ba90468-86ec-4a06-882e-749981497b7c | Address on File | Contingent | BTC: 0.0392691, LSK: 61.55839391, NAV: 118.5460667, SNT: 1246.875, XEM: 525.8884648 |
| 524d5da5-544d-4e74-b0d4-734b6c96e6e5 | Address on File | Contingent | BTC: 0.00000874, USDT: 1190.583915 |
| 73a87961-5a57-4cf4-b8c4-1b616b82538d | Address on File | Contingent | BTC: 0.04298004, LTC: 0.01180681, XLM: 5.74649974 |
| 66f2bc2e-2946-42f4-99c2-8a90fffeaf1c | Address on File | Contingent | BTC: 0.03669101, ETH: 0.08670931, ETHW: 0.08670931, LTC: 0.19442112 |
| 14536aa7-2894-40a8-bb8c-d9e726b336b9 | Address on File | Contingent | BTC: 0.04302852 |
| 95b16829-de8c-41b6-a074-d39d93c1e47d | Address on File | Contingent | LSK: 1307.508505, XEM: 1984.00915 |
| bb9eabac-853c-4ad4-ba47-4158f9d24af5 | Address on File | Contingent | DGB: 96.63950138, DOGE: 16452.58864 |
| a9017042-7b8a-4e9b-b9b7-0e38b5989bb8 | Address on File | Contingent | ADA: 1926.422363, NXS: 696.5229746, OMG: 80.05312385, XRP: 866.4768131 |
| 4d85ced8-50a6-4d7e-89ee-3bc5abfee153 | Address on File | Contingent | BTC: 0.03717574, ENG: 20, ETH: 0.02802029, ETHW: 0.02802029, REPV2: 10, STRAX: 5.4, WACME: 50, XRP: 100 |
| bda10028-bba0-4cfb-ae4b-8298a514b56e | Address on File | Contingent | BTC: 0.01284479, ETH: 0.45, ETHW: 0.45, XEM: 88 |
| 9eb6b3d2-4f3b-4ec9-994f-9620cef4221e | Address on File | Contingent | BTC: 0.043 |
| 4c90931d-f077-442a-8dfc-c0bf774a99f5 | Address on File | Contingent | BTC: 0.04126965, ETC: 2.62040353 |
| bd7e0f4b-a880-4845-8b01-a959d345f5d0 | Address on File | Contingent | SC: 4567.857818, XRP: 2749.671235 |
| 819f602a-5b9d-4fef-8abb-51ef143c5daa | Address on File | Contingent | DOGE: 16272.33097, RDD: 5048, XRP: 25.85326818 |
| a9bffdc3-51ab-4e6b-9812-3df29257bd57 | Address on File | Contingent | ARDR: 8070.38835, HIVE: 419.3713844, NEO: 34.98325435, STEEM: 419.3713844 |
| efd5c165-a148-422e-952c-295cee74d738 | Address on File | Contingent | BTC: 0.04299407 |
| 9b2fbc8c-c0b3-4b40-9e5e-d45f01734a5b | Address on File | Contingent | DOGE: 16451.14136 |
| 762b116a-758d-4c66-9573-2ff5f3a4f15b | Address on File | Contingent | ADA: 3261.109285, BTC: 0.00000027, USDT: 0.00326486 |
| c5e00b92-e54a-4dd3-905e-aa9c13ca48d6 | Address on File | Contingent | ARK: 0.00000002, BAT: 0.00000002, BCH: 0.1691043, BTC: 0.01458833, DASH: 0.00000001, DCR: 0.00000002, DGB: 0.00000001, DOGE: 0.00000002, ETC: 0.00000001, ETH: 0.3765044, ETHW: 0.3765044, GLM: 0.00000002, KMD: 0.00000002, NEO: 0.00000002, NXT: 0.00000002, OMG: 0.00000001, QTUM: 0.00000001, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000002, STRAX: 0.00000001, USDT: 0.00366035, WAVES: 0.00000002, XRP: 166.1366418 |
| 2c85ef73-0ab5-4e7d-9524-f627ad1bbcef | Address on File | Contingent | SNT: 49338.49118 |
| 3c4d189f-2dbe-4da5-81c8-5c3b76f25146 | Address on File | Contingent | ADA: 626.3843283, ETHW: 0.00000628, GLM: 1016, IGNIS: 200, XLM: 2551.908311, XRP: 1200 |
| 225246c3-853d-4659-b5d0-560472ab9659 | Address on File | Contingent | USD: 1193.571211 |
| 4b4af409-e3ff-46b0-80b0-444972d34a93 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.64263524, ETHW: 0.64263524, SRN: 500 |
| bd225236-7200-48ae-96d7-983809a8b9ce | Address on File | Contingent | BTC: 0.04128087, GRS: 132.2041888 |
| 90e4d7e9-b742-4c62-8611-8daa6e203794 | Address on File | Contingent | BTC: 0.04295834, USDT: 0.00108104 |
| df57a922-e638-492d-8074-3de181bdfbba | Address on File | Contingent | BTC: 0.04288124, NAV: 54.28131082 |
| 9bce032a-004c-41f5-8d1a-fc6a0bd44e29 | Address on File | Contingent | BCH: 0.04267986, BTC: 0.04267986, XLM: 33.29032409 |
| 176e1180-47fc-4b6c-8fa6-66a78358f37f | Address on File | Contingent | BTC: 0.0415584, SC: 11100 |
| 6bb4cc4b-cd9f-4e73-b4b8-b2a80b81dfe4 | Address on File | Contingent | BTC: 0.04292957, XRP: 1.55337924 |
| 994b07a5-d02d-4392-abbc-0a96bb6d9b5a | Address on File | Contingent | ETC: 0.00001227, XRP: 2783.832916 |
| 92ab7054-8767-4677-8188-1aa6ebc11337 | Address on File | Contingent | ADA: 3257.097425, BCH: 0.00080602 |
| 4e8c1786-3d93-4ed6-9d8e-647ce54f67e2 | Address on File | Contingent | BTC: 0.03991561, OK: 766.4654978, RDD: 112707.9545, SC: 9789.99265 |
| 68513e6f-7d08-4fcd-8f20-e196d8296ec5 | Address on File | Contingent | ARK: 30, BAT: 100, BTC: 0.00008836, EMC2: 200, FIRO: 100, LBC: 300, LSK: 10, NAV: 100, NMR: 4, PAY: 60, RLC: 300.4191822, SC: 8000, SYS: 400, XLM: 706.6002083, XRP: 600, XVG: 6000 |
| c7d6069b-38f0-45cc-9656-61a4e730b585 | Address on File | Contingent | ADA: 2000, BTC: 0.011645, DGB: 2000, DNT: 1000, PAY: 100, XLM: 1000, XVG: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fa86320-d002-4269-8272-86575d806e40 | Address on File | Contingent | BTC: 0.0428193, KMD: 10 |
| 2a2145a5-4cfd-4c76-8c4b-d2c467953a1f | Address on File | Contingent | BTC: 0.04292344 |
| cab58e74-cdc1-4477-b25e-1099a6cc8b4d | Address on File | Contingent | ADA: 849.07281, BTC: 0.00177269, ETH: 0.42600765, ETHW: 0.42600765, RDD: 1104.346084, SC: 981.3165341, XRP: 85.36220102, XVG: 590.8694286 |
| 125ce634-da78-4fd8-87f7-b594228c3c46 | Address on File | Contingent | ETH: 0.64243603, ETHW: 0.65531024 |
| 3804a578-c07c-450b-942a-523dc50a5f67 | Address on File | Contingent | BTC: 0.00011913, ETH: 0.5781675, ETHW: 0.5781675, LTC: 1.49 |
| 4cdd07d1-f9ae-4208-bf2f-9028569bcca0 | Address on File | Contingent | BTC: 0.04290275, ETH: 0.00002876, ETHW: 0.00002876 |
| 20865ce9-5c32-48b5-b614-cdc43ba99dc3 | Address on File | Contingent | ADA: 3254.798464, BTC: 0.00000012 |
| dec58a11-ea4e-4588-aff3-ec84320a2b6d | Address on File | Contingent | SC: 340540.134 |
| ee46bd79-0b7d-404c-a977-68538765a8ff | Address on File | Contingent | BTC: 0.02990769, USDT: 359.3002852 |
| 22527fa5-4575-4c4d-bff5-e41b09efcb86 | Address on File | Contingent | BTC: 0.00273359, ETH: 0.60015489, ETHW: 0.60015489, USDT: 1.36258124, XRP: 0.84085101 |
| a6fc3174-4e40-46c7-a822-3c5ee56ef6a9 | Address on File | Contingent | BTC: 0.02282064, ETH: 0.3004014, ETHW: 0.3004014 |
| 038fcb4d-2500-455c-aeca-6d6f5148edea | Address on File | Contingent | BTC: 0.04287545 |
| 3780c87a-3ad2-4690-b372-41917b1865c2 | Address on File | Contingent | ADA: 3251.826131 |
| 72477be9-f782-4cfe-81c6-7eb624c30427 | Address on File | Contingent | SC: 340222.3834 |
| 4dea19e2-9c70-402f-aad9-29d11e02a5f7 | Address on File | Contingent | BTC: 0.04286206 |
| bf011a8f-5d9b-4adc-8ecd-398d240cc026 | Address on File | Contingent | ADA: 300, ETH: 0.53615048, ETHW: 0.53615048, XRP: 200 |
| ca0097b3-771d-419b-823a-9d264ea90ea7 | Address on File | Contingent | ADA: 82.08400149, BTC: 0.04177347 |
| f8b35c77-2655-4e4a-9d26-439d27532b8a | Address on File | Contingent | ADA: 36, BTC: 0.01110728, DGB: 121, DOGE: 7500, FIRO: 9.92915915, IGNIS: 12.5, LTC: 0.45, MONA: 2.4, NXT: 51.5, POT: 78, RDD: 6700, SC: 1712.041636, SLS: 0.23559098, USDT: 69.86041378, XLM: 29.34596934, XRP: 435.4, XVG: 221 |
| baf1e99f-843a-4705-9f6c-48bc4ab022a6 | Address on File | Contingent | BTC: 0.04283688 |
| 3e91ad3f-4f99-4414-a707-9093d6ca1cd0 | Address on File | Contingent | ARK: 30, BTC: 0.03818481, DOGE: 1662.5 |
| 2296dcea-053c-4499-9d03-f629339b5944 | Address on File | Contingent | BTC: 0.04214946, USDT: 18.87765399 |
| af26afe9-fbd7-4963-aaef-667e2dd7c19e | Address on File | Contingent | ADA: 700, BCH: 0.01, BTC: 0.03263348, OMG: 30 |
| 8525195e-c594-4c37-90cd-b0019bec486c | Address on File | Contingent | BAT: 3170.238095, BCH: 0.01784974, BTC: 0.01784974, UBQ: 100, XLM: 127.9017277 |
| 1fbbf804-2376-4486-acef-524b325ad7dd | Address on File | Contingent | BTC: 0.04207622, ETH: 0.01125576, ETHW: 0.01125576 |
| 53adc668-1279-4982-86ff-55a3e1ff6ae5 | Address on File | Contingent | ADA: 292.1799235, BCH: 0.0001, DOGE: 14695.31669, MONA: 13.06141155, REPV2: 1.48806883, XVG: 591.4235833 |
| eae9e021-02c3-4c13-8f0f-8ac5795759dc | Address on File | Contingent | BTC: 0.04103845, NXS: 46.94047735, XRP: 107.3205291 |
| 2de83037-30e7-47c0-a78f-81fd090229fc | Address on File | Contingent | BTC: 0.04280505 |
| 35751a68-bfb2-43f7-ab96-bb4bc9103b07 | Address on File | Contingent | ADA: 2511.888433, NEO: 20, XRP: 200 |
| be6294af-ae1b-4db1-ab48-c530e5d684ce | Address on File | Contingent | BTC: 0.0307222, ETH: 0.18, ETHW: 0.18, NEO: 0.10461447 |
| 87669415-828f-4720-8f05-e76bff64c666 | Address on File | Contingent | BCH: 1, BTC: 0.00000631, NEO: 10, SC: 60000, USDT: 0.04966565, XLM: 1000, XRP: 1600 |
| e3fed569-af34-4f67-948f-b7a9c0198ec6 | Address on File | Contingent | BTC: 0.0427584, USD: 0.60022135 |
| 46637dd4-54fe-44e6-92ea-385b11cd2b25 | Address on File | Contingent | BCH: 0.00010265, BTC: 0.00010265, DASH: 0.4539904, DGB: 3455.894688, ETH: 0.56674131, ETHW: 0.56674131, MAID: 75.18533855, SC: 10203.24533, STORJ: 106.1396042, STRAX: 12.51795407 |
| 0a8470fb-d09b-42c5-8ddc-6017cc10757b | Address on File | Contingent | ADA: 1324.911198, BAT: 932.8408059, EMC2: 710.2171591, ETHW: 0.00220876, HIVE: 50, LTC: 3.79460804, PAY: 106.3661897, POWR: 187.5810771, SC: 27960.72602, SRN: 335, STEEM: 50, STRAX: 15.08861441, THC: 296.5158487, VTC: 39.45806962, WAVES: 13, XEM: 300 |
| 7389cb6f-cf06-4366-b584-dc1046d7a1b8 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.04277132 |
| 84e6aa46-7892-4042-870c-2339683fb121 | Address on File | Contingent | BCH: 0.23928597, DOGE: 15873.01587, SC: 1300.666667, USDT: 0.0007221, XEM: 135.3912808 |
| 2ea4b4b3-7743-4fa2-9b41-fdb275586724 | Address on File | Contingent | USDT: 1183.084138 |
| 2472e54c-caaf-4190-8295-53ca92754b10 | Address on File | Contingent | ADA: 1039.30759, ANT: 20, DOGE: 8616.181818, ETH: 0.04429541, ETHW: 0.06114827, XLM: 99.68433125, XRP: 81.07564272 |
| 972322af-db77-4cc2-813b-5dee33f2829f | Address on File | Contingent | ADA: 3242.984574, BTC: 0.00000094, ETH: 0.00001364, ETHW: 0.00001364, USDT: 0.01250012 |
| 54da75c8-5736-485c-a2e9-19fb574642af | Address on File | Contingent | BTC: 0.00001069, ETH: 0.63622186, ETHW: 0.63622186, NXT: 2216.670878 |
| 8257c94b-52f9-4530-a0f8-e16a6e87edf4 | Address on File | Contingent | BTC: 0.04273141 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee959708-a943-48e9-85bf-a80927c35fb1 | Address on File | Contingent | ADA: 1049.897863, ARK: 12.94929006, BTC: 0.0000001, DASH: 0.80053967, DGB: 734.9465689, DOGE: 3950.190902, ETC: 7, ETH: 0.00001234, ETHW: 0.00001234, GLM: 191.6389549, HIVE: 43.99029126, LSK: 22.7753268, NAV: 40, NEO: 5, NXS: 53.92781554, OMG: 11.98781174, PAY: 53.07659675, QRL: 104.5378327, RDD: 1514.0625, SC: 6148.900192, STEEM: 43.99029126, STRAX: 2, VTC: 32.71858556, WACME: 10.0938101, WAVES: 21.08701773, XEM: 113.6752137, XLM: 664.2011488, XRP: 135.8580509, XVG: 1386.279574 |
| c2378611-4c0b-4f3f-9c84-fe802bd349af | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0425161, ETH: 0.00000077, ETHW: 0.00000077, STRAX: 2.3123173, XLM: 34.53622713, ZEC: 0.05204547 |
| e69e538e-e56f-44df-b10e-0332518bd1c1 | Address on File | Contingent | ARK: 5, DOGE: 9784.86464, PINK: 500, RDD: 10000, SRN: 40.61616763, XEM: 918.5041662, XRP: 987.3374682, XVG: 10000 |
| d2f31816-88c6-4427-a405-4a596a52809e | Address on File | Contingent | BTC: 0.01248527, DGB: 1000, DNT: 400, DOGE: 4000, MANA: 1000, MUNT: 100, RDD: 2000, SC: 2000, SIGNA: 2000, XRP: 100, XVG: 2000 |
| 7124f7a4-2869-4859-9e74-d3d159526e49 | Address on File | Contingent | BTC: 0.04270688, GLM: 0.07 |
| fde99060-558b-42e1-9c5c-231993c747a7 | Address on File | Contingent | BTC: 0.04270153 |
| 0f76df64-c4c8-4038-9204-470cbd841671 | Address on File | Contingent | BTC: 0.04269767 |
| 6d5597e2-5245-4d55-bbe2-d6bc4e46dcb5 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.04269104 |
| 53487fba-db64-4e91-8da9-c711ccff2e4e | Address on File | Contingent | BTC: 0.04224412, DOGE: 155.48, NXS: 11 |
| f2b54b96-278a-4f7f-ac5a-a2a8fbf08e28 | Address on File | Contingent | ADA: 345.1557093, BTC: 0.00003813, ETH: 0.542, ETHW: 0.542, GRS: 99.6, RDD: 39843.34401, VTC: 9.7 |
| 89319276-d93d-45cd-851b-aadceaf18464 | Address on File | Contingent | BAT: 180, BTC: 0.0000001, ENG: 55.86457849, ETH: 0.61700461, ETHW: 0.61700461, SC: 500 |
| 1cf01a1e-2a3f-4d34-835a-ee2a97cd04db | Address on File | Contingent | BCH: 0.02326594, BTC: 0.04240744, SC: 1300 |
| 0bafbf63-5f97-4b35-b12d-f74496bc225b | Address on File | Contingent | ADA: 190.6300807, BCH: 0.01241701, BTC: 0.00000007, DASH: 0.06036489, DOGE: 9283.622885, ETH: 0.15853248, ETHW: 0.15853248, LTC: 0.46019226, NEO: 0.90668081, RDD: 3362.359551, XEM: 77.51676245, XLM: 524.0649596, XRP: 111.7043888, XVG: 70.08324847, XWC: 4.03946274 |
| f59762e2-8cd2-46cd-aaa6-fa5ac2b24e92 | Address on File | Contingent | BCH: 0.00077554, ETH: 0.63839828, ETHW: 0.65524775 |
| 537c7b73-204c-4f83-bf7b-9755fc1e3a23 | Address on File | Contingent | BTC: 0.02244936, DCR: 24.05691514, DGB: 294.9817016, NEO: 17.93632969 |
| 836d0dba-2fbc-44b6-aa59-564fed91c137 | Address on File | Contingent | BTC: 0.02575605, ETH: 0.00000234, ETHW: 0.00000234, NEO: 32, OMG: 12.25411195, QTUM: 64.14013983 |
| 2afa2725-f1e5-431b-8f7c-7ae777cc2675 | Address on File | Contingent | BCH: 0.00000027, DGB: 769.8307544, DOGE: 14733.27106, HIVE: 49.4736894, MYST: 50.95564801, STEEM: 49.4736894, WAXP: 1088.171727, XVG: 2450.031531 |
| 0431bbbb-e6f3-4dd4-a6a8-786096f2122c | Address on File | Contingent | XRP: 2762.918952 |
| 24b2a0d3-2fe5-4d4e-b77c-76699abec634 | Address on File | Contingent | ADA: 1000, BTC: 0.00301756, DGB: 2000, EMC2: 136.2704918, ETH: 0.25756558, ETHW: 0.25756558, GLM: 200, IGNIS: 50, MYST: 100, NEO: 10, NXT: 100, PAY: 10, QTUM: 15, RDD: 1000, SC: 6000, STRAX: 10, SYS: 100, XVG: 700 |
| 00c4a527-8476-4a13-963b-f9e4d2875307 | Address on File | Contingent | ADA: 2950.325337, ETH: 0.05519949, ETHW: 0.0680737 |
| a8d33495-4eae-4aae-b95b-79ba2cffba12 | Address on File | Contingent | BTC: 0.00000576, XVG: 622481.5361 |
| 6f22da14-abb6-48de-85cf-3545a71c6687 | Address on File | Contingent | ADA: 1179.027101, BTC: 0.00000023, ETH: 0.3484084, ETHW: 0.3484084, USDT: 0.00568285, XLM: 4.74412854, XRP: 242.0825029 |
| 488c56d9-690f-40dc-891f-70fc738281cd | Address on File | Contingent | BTC: 0.04066772, NEO: 2, PAY: 2, XVG: 18061.35142 |
| 94a1466a-8b48-43a1-b5e6-73fc2f3299fd | Address on File | Contingent | BTC: 0.04255697 |
| 3ba9e81e-1142-4d37-8ccc-3a7ba1988bf1 | Address on File | Contingent | ETH: 0.4275278, ETHW: 0.44078657, LTC: 1.12967285, XEM: 692.7083333, XRP: 650.2607562 |
| b2377fbf-8a4c-4b81-ab4d-7b08eade10ce | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00020329, DOGE: 15108.45536, RDD: 53073.29192, XLM: 648.8584279 |
| a9e41f4c-99d0-4174-b15c-7556283a6af5 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000109, ENG: 198.2236123, ETH: 0.61346464, ETHW: 0.61346464, OMG: 29, SNT: 720 |
| c0b8d2ed-60d6-40f6-9b3a-f96a321065c5 | Address on File | Contingent | ADA: 2900, BTC: 0.00203467, LSK: 10, NEO: 2, QTUM: 14 |
| e34f992d-aa8c-4295-86d3-6d8fdda0e0c4 | Address on File | Contingent | RLC: 704.2825541 |
| 367e1df4-0cdd-446a-95a9-73a9950b4232 | Address on File | Contingent | DOGE: 16262.09755 |
| 4e4dd561-ec87-450d-a585-54a71489002f | Address on File | Contingent | ADA: 3223.376835, BTC: 0.00000161 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b0a2e67-4abf-40c5-840a-c5c90c87e0b8 | Address on File | Contingent | BTC: 0.04248958 |
| 3834bee3-1713-4cd6-9407-5bedfe6e1460 | Address on File | Contingent | LTC: 10, VIA: 15, XLM: 4485.864975 |
| f2dc353c-215f-41e4-a2ca-9614f02d157a | Address on File | Contingent | ARK: 10.21206779, BCH: 0.01305006, BTC: 0.00270116, ETH: 0.55565433, ETHW: 0.55565433, GLM: 320, VTC: 0.01092811 |
| 7c191e9f-1d4b-4435-91fc-6164e85fb20e | Address on File | Contingent | BCH: 0.03850708, BTC: 0.03758745, BTS: 774.4565217, DGB: 15273.40013, XLM: 30.03555243 |
| 8bfda182-bf22-441f-ab86-be0e4cb325e7 | Address on File | Contingent | ADA: 524.3546016, DGB: 1000, DOGE: 5000, LSK: 10, LTC: 7, OMG: 15, POT: 85, POWR: 25, VTC: 27, XRP: 100, XVG: 200 |
| fc13a31a-f690-4c7f-8cc4-f388b5f46b11 | Address on File | Contingent | BTC: 0.04247247 |
| 552bdbec-ed12-4a4a-8773-a28b3930ab82 | Address on File | Contingent | BTC: 0.0347563, XRP: 500 |
| 489c01d1-9938-4cdc-9555-73595bb784f9 | Address on File | Contingent | BCH: 0.00020495, BTC: 0.00020495, ETH: 0.63254047, ETHW: 0.63254047 |
| 074b2b7e-431e-48ed-8950-cedd47a73994 | Address on File | Contingent | BCH: 0.00000232, BTC: 0.04244899 |
| 3029482e-bd10-4674-af84-62e95fb4abc3 | Address on File | Contingent | ADA: 1001.95, ETH: 0.27254089, ETHW: 0.27254089, NEO: 30, SC: 9000 |
| 4caa11a8-9b81-4a72-8b58-e7de1428315d | Address on File | Contingent | ADA: 2000, ARK: 38.57, BCH: 0.03858269, BNT: 1, BTC: 0.0050281, FIRO: 14.84651163, HIVE: 50, IGNIS: 400, MYST: 200, NAV: 200, NEO: 0.975, NXT: 800, OK: 513.7313433, OMG: 26.05200905, PAY: 50, SC: 10500, SNT: 1200, STEEM: 50, VTC: 100, WAVES: 9.999, XDN: 3000, XMY: 8000, XVG: 25000 |
| 85faaab6-6d42-4e6d-a099-4de751cadc56 | Address on File | Contingent | BTC: 0.04232147, IGNIS: 114, NXT: 228, PTOY: 11.82799627, VTC: 16.08870968 |
| 711f9890-fd22-433e-b7c2-ed3de1fb3b93 | Address on File | Contingent | ADA: 1500, BTC: 0.0000693, GLM: 307, SC: 2076, XEM: 76, XLM: 1000, XRP: 1070, XVG: 1700 |
| 6bc84192-1fd8-4ace-b1f9-0ecb1b40b645 | Address on File | Contingent | DOGE: 16236.99799 |
| 5aa84494-6479-43ff-835d-aea5862ed005 | Address on File | Contingent | BTC: 0.04242727 |
| d9534e68-23a1-4e56-aa1d-4bb1694af57e | Address on File | Contingent | XRP: 2750 |
| 8c6dc5db-56ed-453a-bc3d-43611cd09882 | Address on File | Contingent | BTC: 0.02706911, ETH: 0.03331752, ETHW: 0.03331752, LTC: 4.685 |
| 7e475e7d-7753-4ac0-ba27-d7013e6e92d0 | Address on File | Contingent | BTC: 0.02, USDT: 620.4115908 |
| 8e442888-1d74-4bbc-b9cb-c74e0bf197b1 | Address on File | Contingent | ADA: 3148.019802, BTC: 0.00000042, LSK: 29.63577924 |
| 92e70232-aaf3-4b4a-987a-c5e4796dbf5e | Address on File | Contingent | BCH: 0.04213194, BTC: 0.04213194, XLM: 32.86294606 |
| ed5e72ec-21ac-4e51-810b-2aa56ed15d8e | Address on File | Contingent | BTC: 0.04106791, ETH: 0.02, ETHW: 0.02 |
| 2439027e-322e-451b-af9f-ddafe008092d | Address on File | Contingent | DOGE: 10424.08659, ETH: 0.2225112, ETHW: 0.2384095, OMG: 4.82019894, RDD: 10097.71492, XDN: 878.6975418 |
| 5a420115-da01-4fd8-a52b-b42c309cf544 | Address on File | Contingent | ETH: 0.63403149, ETHW: 0.63403149, ZEC: 0.02799614 |
| 51faa746-2dc6-42fe-8951-e14965358838 | Address on File | Contingent | BTC: 0.01918164, DOGE: 3, SC: 460.3846154, XRP: 1500 |
| 3714f32d-a22a-4259-8d16-9b9debdc5f77 | Address on File | Contingent | ADA: 3142.956971, BTC: 0.00014859, RDD: 56217.7331 |
| 6676a67c-cbbb-4521-b6c3-dd57359121ad | Address on File | Contingent | BTC: 0.00000289, ETH: 0.00011254, ETHW: 0.00011254, ZEC: 35.50461078 |
| 89e0ba35-a1b9-4004-bbbc-85074fec0d83 | Address on File | Contingent | BTC: 0.04237537, ETH: 0.00000231, ETHW: 0.00000231 |
| 5379bd76-7caf-429c-9e48-eca008ebccd6 | Address on File | Contingent | BTC: 0.01156113, DOGE: 11790.87202 |
| 7290cb4d-4f69-47d4-a54f-297043e11363 | Address on File | Contingent | ETH: 0.63417058, ETHW: 0.64003815 |
| e7efddab-78ea-44f6-9edf-e1a18e1fa2a5 | Address on File | Contingent | DOGE: 12000, ETH: 0.1463106, ETHW: 0.1463106, LTC: 0.43933 |
| be003436-6484-454d-b403-6562a25e8161 | Address on File | Contingent | BTC: 0.04236432 |
| 44cb0be5-9c14-41b2-b457-84145d91ceee | Address on File | Contingent | BAT: 126.1737542, BLK: 29.87559112, BNT: 11.16942821, BTC: 0.04088336, KMD: 6.21543374, LBC: 197.1472086, LTC: 0.00000546, STRAX: 9.66690828, UBQ: 23.259, WINGS: 38.28610465 |
| ed791758-dba5-4ee7-bde3-a85df3a9c7b3 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.04235819 |
| abd215b7-befb-4585-b692-1d0b54ec438a | Address on File | Contingent | ADA: 30.59380791, DGB: 3000, DOGE: 5000, RDD: 5000, XRP: 1811.440678 |
| ca4dd554-7db8-4989-a559-5f7240fd638d | Address on File | Contingent | ADA: 100, BLOCK: 1.91817589, BTC: 0.01568989, ETH: 0.36199864, ETHW: 0.36199864, RDD: 4000, XLM: 340.4230571 |
| b240f14d-efb9-42b4-ad2e-4f75cd28ce97 | Address on File | Contingent | ADA: 40.40506329, BCH: 0.042, BTC: 0.03219446, DASH: 0.08111344, DGB: 570, ETC: 1.93487692, ETH: 0.07930015, ETHW: 0.07930015, IOC: 14.85816057, LTC: 0.37109875, MORE: 29.72635841, NMR: 1.92560859, OMNI: 0.53746037, PIVX: 9.14888591, SC: 607.9046721, STRAX: 5.63818702, VIA: 14.81005612, VTC: 11.76848475, WAVES: 3.09896726, XEM: 57.63672169, XVG: 267.1866548, ZEC: 0.00420612 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bfa15e5f-5334-448e-9ab6-1f53d9aa8f09 | Address on File | Contingent | ADA: 3000, BTC: 0.00000003, NXS: 0.00095365, SRN: 0.67127213, TRX: 0.30228001, USD: 0.00000288, USDT: 0.00252511, XVG: 40957.73366 |
| 663708de-1fab-4243-89c7-dd18bf350c8b | Address on File | Contingent | BTC: 0.04234674 |
| 0fbd8cb5-cf7c-44a4-94f3-2f14d459c8a1 | Address on File | Contingent | BTC: 0.00897352, ETH: 0.499475, ETHW: 0.499475 |
| ce09c62d-d91a-48b6-90f2-6da11ac79405 | Address on File | Contingent | BTC: 0.04233925 |
| 006ccc6e-e07a-46d1-9024-6d7422666f99 | Address on File | Contingent | BTC: 0.042283, STEEM: 0.00008537, USDT: 1.36396552 |
| ac0cca42-fd79-4c78-94d5-623ced1c6198 | Address on File | Contingent | BTC: 0.04232893 |
| bdff6d97-4a08-460f-aeb4-ad0893c56d86 | Address on File | Contingent | ADA: 935.1373201, ARK: 30, GEO: 60, KMD: 45, LTC: 2.17952, PAY: 110, SC: 10000, SNT: 800, SYS: 200, TRX: 1100, WAVES: 30, XEM: 250, XRP: 1000 |
| 8c71626a-bd57-4750-b9c1-46dd30621f9b | Address on File | Contingent | ETH: 0.63351382, ETHW: 0.64638803 |
| 93fdca85-e1f9-4bb9-91fa-12eb1197cb08 | Address on File | Contingent | DOGE: 12951.35224, RDD: 13979.68593, SC: 13975.9725, XEM: 1818.158111, XLM: 1382.59401 |
| 7b625164-3ca2-452a-9847-51a17d1f0a02 | Address on File | Contingent | BTC: 0.04231938 |
| 1c49c9ed-2514-498b-b7f8-7e125f8efbd1 | Address on File | Contingent | BTC: 0.00062244, DGB: 8226.845258, SC: 8768.181818, USDT: 1057.541064 |
| fa776471-1ff1-45b5-beaf-c5e2b005bb81 | Address on File | Contingent | BTC: 0.00000008, DOGE: 16192.29452 |
| 36bba1e4-6d82-4c7d-87db-f3ef1d206212 | Address on File | Contingent | BTC: 0.00011173, ETH: 0.63111832, ETHW: 0.63111832, XLM: 12.02688662 |
| f17823e1-2216-4add-8e2f-9d1099fd584f | Address on File | Contingent | BTC: 0.04231367 |
| c16b2fd8-0198-45fc-a5d3-5da0ab20fabc | Address on File | Contingent | BTC: 0.04231214 |
| da80c21b-c1cd-4067-9a92-5e33c1d058f8 | Address on File | Contingent | BTC: 0.04231155 |
| 112a1dbb-bf39-4e9c-b60a-7554d9f5b663 | Address on File | Contingent | DOGE: 16158.39118, SC: 606.5320435 |
| 77386c9b-be2a-47ae-b4f7-ab302a31e30b | Address on File | Contingent | ADA: 3209.182346, TRX: 0.00000604 |
| af6d2825-c396-421f-bd24-728aee550923 | Address on File | Contingent | ADA: 2629.330083, ETHW: 0.00001356, HIVE: 51.71752423, SC: 1031.641469, STEEM: 51.71752423, ZEN: 22.4789489 |
| 84d3f431-8e21-4a72-9763-5ac2fcfc0931 | Address on File | Contingent | NEO: 4.53177331, RDD: 26512.40761, XLM: 2528.934569, XRP: 2091.587329 |
| 25c05d49-4dc6-4819-834a-7f44f4e039f0 | Address on File | Contingent | BTC: 0.00000076, ETH: 0.501494, ETHW: 0.501494, XRP: 569.6486284 |
| 06968468-1efe-4180-ada3-a5dfe5dfc4b4 | Address on File | Contingent | BTC: 0.00273696, XRP: 2563.781542 |
| 7a387d5a-a72e-4242-b35c-b84dda2accb3 | Address on File | Contingent | BCH: 0.00000611, BTC: 0.00000611, NEO: 128.1617733 |
| a2438068-4beb-4ea5-b819-8e648b51b19c | Address on File | Contingent | BCH: 0.042, BTC: 0.04108037, RDD: 64402, XLM: 32.76003276 |
| 638d64aa-874a-4a21-a23d-3a9d2d2127f9 | Address on File | Contingent | BTC: 0.03908153, NEO: 9.66455284 |
| 79839494-0431-4370-930e-5ba216ca55d7 | Address on File | Contingent | BTC: 0.01207824, ETH: 0.32089113, ETHW: 0.32089113, XRP: 566.1941513 |
| 67706f6d-8189-409f-8175-e7ed0a457b21 | Address on File | Contingent | ADA: 1594.357376, XRP: 1376.301146 |
| 495fd7d0-8d74-4750-bb66-2cd04b7020b8 | Address on File | Contingent | BTC: 0.03815849, ETC: 5, NEO: 2, SC: 999.9999 |
| 257474c6-af87-410b-ad35-34cbd602ef16 | Address on File | Contingent | BTC: 0.04224126 |
| 8ef2b76b-de78-4b29-ac9e-49c45108c4cc | Address on File | Contingent | ARK: 10.01673325, BAT: 131.5557445, BTC: 0.01918269, ETH: 0.22340532, ETHW: 0.22340532, POWR: 57.38357903, USDT: 184.3195783, XVG: 300 |
| f2aa5b67-f4f3-48b3-b2bf-c208ae41cb29 | Address on File | Contingent | ARK: 9.80055021, BCH: 0.00012995, BTC: 0.00000005, ETH: 0.50000497, ETHW: 0.50000497, GLM: 200, LSK: 19.26273294, LTC: 0.00322787, NEO: 1.54193904, OMG: 4.91691544, SC: 30000.05712, WACME: 4.1451924, XRP: 136.8524853 |
| af2b1750-927a-4b63-aa9d-24aeeb20c62c | Address on File | Contingent | ADA: 1575, BTC: 0.01981954, NEO: 5 |
| a8af37fb-22ce-4cf8-82c8-d0f89795c8cc | Address on File | Contingent | BTC: 0.04222037 |
| 6ba392ff-84c4-4d0e-8736-7139113bee0e | Address on File | Contingent | BTC: 0.0396654, EMC2: 2500, MER: 3000, QRL: 500 |
| 5f87cfa4-d7a3-4a6a-9d7e-865d10ef027d | Address on File | Contingent | ADA: 1578.472457, BTC: 0.00712233, MANA: 800, NEO: 1.00420773, RDD: 1500, SNT: 300, USDT: 0.00095638, XVG: 600 |
| 8fa77695-6e87-44ee-a9a8-4ce4b94fd10d | Address on File | Contingent | BTC: 0.03935491, DGB: 674.0910859, ETH: 0.00651285, ETHW: 0.00651285, LSK: 13.40369431, LTC: 0.30850515, PTOY: 1130.163977, SRN: 68.32798224, STRAX: 21.66436954 |
| 486a18db-fe20-45b9-9993-884afa75af42 | Address on File | Contingent | BTC: 0.00522163, DOGE: 161.5, ETH: 0.54704919, ETHW: 0.54704919, EXP: 2.77049799, IGNIS: 5, PIVX: 2 |
| 3e3ab84e-1ab6-42df-9612-b3722cc753d2 | Address on File | Contingent | BTC: 0.0391538, LSK: 5.15939181, LTC: 1.02228338 |
| 07014415-47d6-4a4f-a3e5-581195fa1618 | Address on File | Contingent | BTC: 0.04154817, MTL: 16.75 |
| 2af04484-9967-42fc-9cc3-b19785e35d58 | Address on File | Contingent | BTC: 0.00001434, STRAX: 233, USDT: 1055.764937 |
| baf60aec-cb43-421a-b0eb-aeb737ff34cd | Address on File | Contingent | ADX: 300, BTC: 0.03377705, ETH: 0.00571653, ETHW: 0.00571653, WAVES: 105.7181292 |
| cbe29460-3f51-4873-8ea5-aa4ff46f572d | Address on File | Contingent | ETH: 0.63112579, ETHW: 0.64797811 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d65ff7b6-21a7-431c-b996-91f8692d2788 | Address on File | Contingent | ADA: 452.9871809, BTC: 0.01852022, ETH: 0.13681251, ETHW: 0.13681251, TRX: 3041.158537, XLM: 320.1219512 |
| 042b3a26-2d19-4c43-b0c5-4816302a20be | Address on File | Contingent | IGNIS: 1307.802227, SC: 1000, TRX: 16952.30998 |
| 6ac9b3ba-4046-475a-bfdf-597c2b4f2f02 | Address on File | Contingent | BTC: 0.01554376, DGB: 1000, DOGE: 10000, SC: 1000, SIGNA: 1000, XDN: 1000, XMY: 1000, XVG: 300 |
| 5ce1f7e2-0906-4bdb-907c-29fe685d2bc4 | Address on File | Contingent | BTC: 0.04175775, PIVX: 50 |
| a5c9c1f7-6e6c-4166-88c3-09e1b1a6086f | Address on File | Contingent | BTC: 0.03964468, DGB: 0.50583368, ETH: 0.0022025, ETHW: 0.0022025, FIRO: 10.0133393, LBC: 435.0488441, NEO: 1.1225407, PAY: 1, USDT: 23.05334914, XLM: 112.3310791, XRP: 0.81488285 |
| 6430aed9-ca16-4c5d-9af9-d8e4cfb12267 | Address on File | Contingent | DCR: 1.33191205, DOGE: 15348.61763, OMG: 0.0003, REPV2: 0.000126, SYS: 285.1146188 |
| 3dd50b15-5549-4052-8b4e-3d8f91b184e5 | Address on File | Contingent | BTC: 0.03908538, NEO: 8.51494391, OMG: 7.81480995 |
| b7d05b34-03ad-4063-bf05-65a7ffb1dcf4 | Address on File | Contingent | BTC: 0.04213532 |
| 4b00ad24-8f6c-4148-a6ff-99ca2bd65eae | Address on File | Contingent | ADA: 848.1470558, DGB: 10477.15801, PTOY: 39.66202783, SC: 21223.40426, SYS: 383.1337551, XDN: 37665.95833, XLM: 806.8523226, XRP: 1238.718465, XVG: 26364.23404 |
| b249bfa2-b217-458e-b1a3-b718a0d556a6 | Address on File | Contingent | ADA: 3191.273703, ETHW: 0.0017654, XVG: 888 |
| 99452831-30b0-41e7-8735-d9f29e4ae41b | Address on File | Contingent | BCH: 0.11935998, ETH: 0.62324212, ETHW: 0.63987262 |
| e54d4bd0-ac2a-4437-8613-17fddc29a08e | Address on File | Contingent | ADA: 3189.780769, XVG: 972.8885826 |
| b54801a7-43b7-4d29-b011-fcb5f854a19f | Address on File | Contingent | BAT: 0.6423478, BCH: 0.04795581, BTC: 0.01494524, DGB: 386.3990822, DOGE: 10113.97404, ETC: 0.02, ETH: 0.00140144, ETHW: 0.00140144, LTC: 0.01185865, OMG: 0.01482291, SC: 1515.487648, STRAX: 0.07585149, USDT: 0.001301, WAVES: 0.0305746, XEM: 8.59913793, XRP: 5.01229387 |
| 4348a327-618a-4c47-9916-ef7bdc13b7db | Address on File | Contingent | BTC: 0.04210567 |
| e3f1b957-91a2-4135-930d-387801416a27 | Address on File | Contingent | BTC: 0.04210567 |
| 5ecd3796-edd8-40db-8c1c-4ea9c6add60c | Address on File | Contingent | ADA: 3193.703308, BTC: 0.00000022 |
| 0bd6f164-0f8c-4df3-a98c-758032fc0827 | Address on File | Contingent | ETH: 0.62615684, ETHW: 0.63903105, ZEC: 0.22245426 |
| 69d881c3-1b6d-4bce-a1ca-f19957f13568 | Address on File | Contingent | ADA: 100, BLK: 100, BTC: 0.02147349, DGB: 3000, DOGE: 5000, IGNIS: 200, SC: 1500, XLM: 100, XRP: 300, XVG: 2300 |
| 018acc43-2ff6-43f5-8ea1-f4782b5e90f5 | Address on File | Contingent | ZEC: 35.27542059 |
| 3eed6cd0-3809-42c8-82c9-b16c0df0cb84 | Address on File | Contingent | POLY: 749.3239183, USDT: 1031.809612 |
| f52c4be5-c83e-4d92-bd03-d2f57534f380 | Address on File | Contingent | ADA: 706.2525275, BTC: 0.02811399, ETH: 0.06975765, ETHW: 0.06975765 |
| 8a287664-518c-4b28-9330-ad1d59cc6b4b | Address on File | Contingent | DOGE: 16102.22154, PAY: 3.57392149 |
| e9bd6c49-87ce-480c-ba28-d396f55b9a41 | Address on File | Contingent | BTC: 0.04208037 |
| c164d065-04ed-4b0e-9aad-6e5860698dcb | Address on File | Contingent | ADA: 2979.41936, ETHW: 0.00000237, LTC: 0.99946698 |
| 236cd807-4330-4321-969e-dba2f4938300 | Address on File | Contingent | ADA: 3183.59222, NEO: 0.31806825 |
| 5cf5170b-256c-42d8-ad6f-cbf4844a06fd | Address on File | Contingent | BCH: 0.04024835, BTC: 0.04024835, XLM: 31.39374439, XRP: 100 |
| bc64326f-80b2-4c82-8b5a-774053a418de | Address on File | Contingent | ADA: 247.7235099, ARK: 18.83192189, BCH: 0.21111115, BTC: 0.00230726, ETH: 0.49460501, ETHW: 0.49460501, GBYTE: 0.05609332, LTC: 0.73806647, OMG: 7.28649247, XLM: 22.45630045 |
| a1b7304a-58cb-4087-9fe5-32308b0d3a80 | Address on File | Contingent | XRP: 2723.743014 |
| b4f5bcd5-dae8-4221-aec0-8b4302a6f4c0 | Address on File | Contingent | BTC: 0.04202031 |
| 9c808f97-23df-44ad-b071-edaf6d369575 | Address on File | Contingent | ADA: 2000, BTC: 0.00000008, XRP: 1014.816097 |
| 69006234-63f2-4059-bda4-d8587fcad2c1 | Address on File | Contingent | BTC: 0.02832799, MAID: 319, MYST: 179, SC: 2429.680327, STORJ: 809.2674309, XRP: 60 |
| d73a1a54-04f8-4809-b388-6008f9d31c4d | Address on File | Contingent | BTC: 0.04201408 |
| 8057f70b-27d0-40b6-9fa1-8e1288100941 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.04200945 |
| dc6536f1-4fd3-4688-8eb3-304ed302cfb8 | Address on File | Contingent | ADA: 141.9915693, BTC: 0.04000003, XVG: 2000 |
| 922594c3-4aee-4c8d-8fb5-9965973c0507 | Address on File | Contingent | BCH: 0.0011884, BTC: 0.00151672, DOGE: 15290.74873, LTC: 0.18622944 |
| b5250475-3c6e-49b5-a7e4-ebc36b3b99e9 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, DGB: 1366.438356, DOGE: 15216.10169, GAME: 18.28687012, PINK: 2170.837867, RDD: 29054.39556, SC: 893.8172043, XVG: 18916.67654 |
| 4407041b-ab01-413c-8954-095432bea1fd | Address on File | Contingent | ETH: 0.48164317, ETHW: 0.48164317, USDT: 271.6389686 |
| 20737945-a5e3-45bb-a947-4c1ec91ccfb8 | Address on File | Contingent | ETH: 0.628425, ETHW: 0.628425 |
| 35d307c8-ecdb-417f-8f9d-81745239b6d2 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, ZEN: 146.3191623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc3c1c84-b87f-4ad0-ae3e-5aa09223b2d4 | Address on File | Contingent | BTC: 0.00000096, ETC: 57.75913953, XRP: 250.7970705, XWC: 0.07497282 |
| 46abb213-bda2-4f3e-a942-3cc16cbd7383 | Address on File | Contingent | ETH: 0.62441989, ETHW: 0.6372941, SC: 2013 |
| 2a9f8641-afe5-4f5e-aa92-842d62fb5b40 | Address on File | Contingent | ETH: 0.00002066, ETHW: 0.00002066, USDT: 0.0191022, XRP: 2720.232762 |
| 9e0c1d91-1ae3-44d8-89ec-3a5352432dc4 | Address on File | Contingent | BTC: 0.04196696 |
| aeb4dc13-c63e-4dd4-a683-4505d58f2ef8 | Address on File | Contingent | ADA: 302.2139424, BTC: 0.00663342, DGB: 9717.011745, RDD: 52323.30723, SC: 4000.725806, SIGNA: 1150, XLM: 545.3937312, XRP: 1649.276823, XVG: 666.2563307 |
| 0dbcacc5-8e8d-4af1-b37b-894d4af245b3 | Address on File | Contingent | SC: 333049.9686, UBQ: 1.037845 |
| e3c1952b-9baf-4100-8d60-d0dd7260caa7 | Address on File | Contingent | BTC: 0.04195235, XVG: 40.84380499 |
| f98d801e-2a87-40a1-913d-de71e68b57d7 | Address on File | Contingent | ADA: 2330, ARK: 24, BTC: 0.00887729, NEO: 3.04269629, OMG: 10, XLM: 250 |
| 0daae1de-1282-4ee9-8189-d010556150e4 | Address on File | Contingent | BTC: 0.04195001 |
| 6a7f79d9-3bfb-4c98-9761-3b6dbfd5653d | Address on File | Contingent | BTC: 0.041, ETH: 0.00000007, ETHW: 0.00000007, WAVES: 14.45541838, XLM: 22.64754387 |
| cdd42f1e-ebd8-4a9f-838b-d8c4708df509 | Address on File | Contingent | BTC: 0.04193146, USDT: 0.00648762 |
| 26a43d35-7b02-4b2b-a529-3b8a8c307621 | Address on File | Contingent | DGB: 145577.5585 |
| 81d8bedc-dc5c-49db-9886-f919b70714bd | Address on File | Contingent | ADA: 500, BTC: 0.03530922 |
| 56be8c6c-5d77-4d3f-90fd-bc43d7639189 | Address on File | Contingent | BTC: 0.01445306, ETH: 0.41083191, ETHW: 0.41083191 |
| 963716ea-cd2c-43c9-b64e-5057556868c8 | Address on File | Contingent | BTC: 0.04189724 |
| 6e47cc6d-3c93-48f5-8146-d10d23435b5d | Address on File | Contingent | ADA: 3158.824813, BTC: 0.00000013, PTOY: 497.9408461 |
| b6bbf66e-2439-48af-8f24-3b2e84ee25c2 | Address on File | Contingent | ADA: 735.5902233, BTC: 0.0321788, LTC: 0.00361 |
| 7c2297b0-cebc-4b28-a007-cc513ff8aa57 | Address on File | Contingent | BTC: 0.04188469 |
| 1b8c7ff4-0a19-4bc0-89d9-151227def5ce | Address on File | Contingent | ADA: 3176.911043 |
| a62001a2-93a7-4d9b-aeef-96653727133c | Address on File | Contingent | BTC: 0.04184119, SRN: 493.3636832 |
| f641fb90-9845-4ac2-98ca-5d5423bb1789 | Address on File | Contingent | ADA: 500, BTC: 0.00712304, ETC: 30.8, XRP: 507.282529, XVG: 50 |
| 3022ad35-aaea-44b1-9865-9c2c61ff4d2f | Address on File | Contingent | ADX: 25, BTC: 0.0417225 |
| 51fad84b-a0ec-401d-b219-027ebed92ed4 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.6266193, ETHW: 0.63949351 |
| 29b03ce2-eabf-40bb-b232-0e45c95e72b0 | Address on File | Contingent | ZEC: 35.08300265 |
| 3a20101e-fb81-4c5b-9734-742ea048ca1c | Address on File | Contingent | BCH: 0.00000053, BTC: 0.0418626 |
| b439d5c8-03fa-4fa3-ad27-edc4b0a43b06 | Address on File | Contingent | ADA: 2386.439245, BTC: 0.00000171, NEO: 7.29686799, SC: 5646, XRP: 471.6784211 |
| cf2f9c52-f1ee-492c-860a-45296ecfe96d | Address on File | Contingent | BTC: 0.00000234, DOGE: 15837.00825, RDD: 32315.56446 |
| ba73d0ac-ed7d-4840-81c2-2a8255f02f45 | Address on File | Contingent | BCH: 0.02079775, BNT: 10, BTC: 0.03905288, NEO: 0.95, NMR: 1, PAY: 100, SC: 500, XLM: 34.85027885, XRP: 100 |
| c2c64a23-3c74-47ba-9433-1131b427476b | Address on File | Contingent | BTC: 0.04173863, DMT: 673.2483511 |
| 6c076e02-7f90-4275-b310-1fb35b352ebe | Address on File | Contingent | ADA: 2338.096657, XLM: 3423.913043 |
| 5fe5bab9-00fe-4f9f-a2cc-1e6932b8e1bd | Address on File | Contingent | BTC: 0.00000522, KMD: 3568.140059, VTC: 1000.282155 |
| d399c69a-8ec9-4b40-94b9-a48b3861be50 | Address on File | Contingent | BTC: 0.04155689, STRAX: 15.78497912 |
| e1fdf310-09f7-4a50-be05-0fce4e06f29f | Address on File | Contingent | BTC: 0.00013435, ETH: 0.62408217, ETHW: 0.62408217 |
| 2c0d67bd-9cae-4832-8c7d-7f5c25b3b587 | Address on File | Contingent | ETH: 0.60132845, ETHW: 0.60132845, ZEC: 1.38546085 |
| 452a548d-a106-435f-83d8-730a84929308 | Address on File | Contingent | BTC: 0.04182498 |
| c8ea7ddc-bec3-483f-8d4e-783e29808005 | Address on File | Contingent | BTC: 0.03982401, USDT: 0.06820439, WAVES: 20, XLM: 250 |
| cf72f556-7483-43c8-ad8f-776fb371e5b1 | Address on File | Contingent | BTC: 0.04181984 |
| 8253a710-be45-4d89-9b66-d806c61ca883 | Address on File | Contingent | BTC: 0.04181746 |
| 1734d002-314d-4963-9059-b1bf1c1ccac1 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.62586086, ETHW: 0.62586086 |
| b6901b8e-33a5-44f1-bbfc-e33e9702b289 | Address on File | Contingent | BTC: 0.04180682 |
| 10913908-8bce-4ca2-b0d8-9e7b1397b7c6 | Address on File | Contingent | BTC: 0.04180537 |
| b55cd5a1-06ac-40e8-b894-cb1651c11d39 | Address on File | Contingent | BTC: 0.03827324, ETH: 0.00000205, ETHW: 0.00000205, EXP: 139.6080793, NEO: 7.41219181, OMG: 25.16585, STRAX: 17 |
| 7c4d47a5-9266-40e6-aa93-6fe5ac7391bb | Address on File | Contingent | BTC: 0.03710962, QTUM: 46.19409329, ZEC: 0.34090782 |
| 7cdfdd1b-f681-4b49-a55d-b193780d2ff1 | Address on File | Contingent | BTC: 0.04180089 |
| 2cd75df0-6eb1-4f25-b649-c7b5da525d13 | Address on File | Contingent | BTC: 0.04173948, XLM: 18.13617253 |
| 1b0484d1-7973-4b79-9f31-75a435853950 | Address on File | Contingent | BAT: 5396.603424, PAY: 636.7021277 |
| 7f6fdb52-84ea-4a88-bcd5-51375d1d0f1d | Address on File | Contingent | ADA: 49.30683719, BTC: 0.00000007, DOGE: 14397.83456, XLM: 415.7938324, XRP: 137.7727091, XVG: 789.2415216 |
| a660baf9-8dc2-4f08-acde-491050db3d70 | Address on File | Contingent | BAT: 5427.685276, BCH: 0.00000316, BTC: 0.00000316 |
| ce2e1c2a-661d-4cec-a647-b317a678d576 | Address on File | Contingent | ADA: 3170.288867, BTC: 0.00000028 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 312629dd-fa30-4339-8441-fefdc0d2af6e | Address on File | Contingent | ARK: 0.2267, BAT: 1.0953, BLK: 0.6275, BTC: 0.04037296, ETC: 0.092, ETH: 0.00343751, ETHW: 0.00343751, GRS: 0.21408554, LBC: 0.1737, NEO: 0.02280001, NMR: 0.0453, OMG: 0.1252, PPC: 0.00874347, RDD: 47.3503, STRAX: 0.2181, TRX: 432.155819, VTC: 0.0692, XDN: 11.2013, XMY: 38.51493478, XVG: 5.9583, ZEC: 0.0069 |
| fe22e0fd-2c48-4d96-ad0d-e9364b6f0973 | Address on File | Contingent | BTC: 0.04178618 |
| a5b8ad0b-78ec-420f-bfa8-5bd3774b05e3 | Address on File | Contingent | BAT: 37.87793739, BCH: 0.0241997, BTC: 0.0241997, DGB: 1500, ETH: 0.24636724, ETHW: 0.24636724, STRAX: 8.2172062, XEM: 35.74813483, XVG: 1561.554415 |
| 65e3deaf-05a9-4cd0-9f1e-fe1acd84aeba | Address on File | Contingent | ADA: 3096.904014, BTC: 0.0000005, DNT: 300, GAME: 25.06298013, POWR: 100, UBQ: 49.99075334, USDT: 0.00354487 |
| 9a195b07-637b-4c17-aa43-f3b1aec50783 | Address on File | Contingent | BTC: 0.03364448, OMG: 261.7199178 |
| 07d8b1a4-eff1-4326-bea3-b5dc05013ea9 | Address on File | Contingent | BTC: 0.03986378, MTL: 24.43514626, NEO: 0.00000318, OMG: 4.62607204, PAY: 93.19534547, PTOY: 921.052221, STRAX: 19.46840444 |
| 3de3bd0b-ee1b-44e4-81f7-59a2984fe783 | Address on File | Contingent | BTC: 0.03700294, POWR: 390.7385681, ZEC: 2.08401999 |
| e257155c-45de-4d97-bf6a-d9bc078e4642 | Address on File | Contingent | BTC: 0.04174696 |
| 17d104df-77da-4db9-b4c1-f6fb57742413 | Address on File | Contingent | BTC: 0.00000125, QTUM: 450 |
| d4ace8ce-9e07-40f7-aaef-a91d194b545f | Address on File | Contingent | BTC: 0.04173716 |
| e57f9cbb-f42e-4581-a80e-a243b3b62887 | Address on File | Contingent | BTC: 0.04172356 |
| 1fb31be0-ce12-4281-b52a-175703670379 | Address on File | Contingent | ADA: 61.36043622, ARK: 14, DOGE: 15354.68375, EMC2: 11, LSK: 9, XEM: 55.11244478, XLM: 93 |
| e3cf6739-0f48-4c4e-84ff-1c831d4ec345 | Address on File | Contingent | BTC: 0.01001144, DGB: 2916.6929, ETH: 0.46095194, ETHW: 0.46095194, XVG: 1116.910285 |
| 8d43bb2d-6af9-400d-b843-7635b2e9cfa5 | Address on File | Contingent | BTC: 0.04171352 |
| 83b2d3d2-9c3c-4110-91b3-c84c3c243e08 | Address on File | Contingent | BCH: 0.0000064, BTC: 0.04157497, DASH: 0.00000106, DGB: 0.00000685, DOGE: 0.00000125, ETH: 0.00000271, ETHW: 0.00000271, IGNIS: 313.8754601, NEO: 0.00000222, NXT: 627.7509201, OMG: 0.00000039, RDD: 0.00000111, XEM: 0.00000092, ZEN: 0.00000079 |
| 736d499a-ff19-4ae9-838e-615d749a4ef3 | Address on File | Contingent | ADA: 1603.955129, BTC: 0.01942523, ENG: 80.04695981, XRP: 72.27559144 |
| efda4a62-fce2-4cf3-b77f-354c58a0e004 | Address on File | Contingent | BTC: 0.03407592, ETH: 0.11385766, ETHW: 0.11385766 |
| fb37f34a-33ab-4b60-8f08-36e27204d6aa | Address on File | Contingent | ADA: 1867.668, BTC: 0.01589806, WAVES: 7.204, XEM: 648.319 |
| 6b33bcd7-592d-45a9-81e9-e39e219af3ab | Address on File | Contingent | BTC: 0.04167519 |
| e6aeeb87-2d46-430f-9fa8-e2d69b90362d | Address on File | Contingent | ADA: 1.08459274, BCH: 0.00032067, DASH: 0.00002829, DCR: 0.049, ETH: 0.55345622, ETHW: 0.57023202, QTUM: 49.98, STRAX: 0.86878782 |
| 4ec8061a-dc5c-47a2-a45c-3b43b7f71156 | Address on File | Contingent | BTC: 0.04166933 |
| 9661e428-f6f7-4225-8f0a-37a7c0a35bb6 | Address on File | Contingent | BTC: 0.01100468, DCR: 6.2, DGB: 4.999548, LTC: 2, NEO: 44, OMG: 105, VTC: 20, XLM: 1100 |
| d21bb1f6-8943-406e-a4da-7670be7c9626 | Address on File | Contingent | BCH: 0.00000048, ETH: 0.62363385, ETHW: 0.64048061 |
| 00f6b762-aada-4adc-8240-9f3bc219b322 | Address on File | Contingent | BTC: 0.04166247 |
| 9c3c728e-5687-401c-acfb-0083d512093b | Address on File | Contingent | BTC: 0.00000166, ETH: 0.10001263, ETHW: 0.10001263, LTC: 10.65312543, SC: 40649.13015 |
| 41229dc2-346f-417e-85b2-178e6c9ecd9b | Address on File | Contingent | USDT: 1152.417283 |
| b31d7659-539c-4766-bb8f-eafa8070a20f | Address on File | Contingent | BTC: 0.03986371, NEO: 5.4035753 |
| d8eccf27-2663-4556-997d-df5ac7f2c669 | Address on File | Contingent | BCH: 0.06013291, BTC: 0.04015435, MTL: 27.19132058, PAY: 153.1784874, WACME: 15, XLM: 46.9037167 |
| 1a93a902-ea53-4a06-b84d-eaeb8db45930 | Address on File | Contingent | BTC: 0.00000977, OMG: 1342.632334, USDT: 0.05921594 |
| d66ecc5b-15ef-4002-b19f-5a5a0f0ffb72 | Address on File | Contingent | ADA: 3157.754286 |
| e29f7b95-b58b-490a-914d-76f4cf9be88a | Address on File | Contingent | BTC: 0.04162383 |
| 72311747-fb57-4a7e-b96f-3227df3735d9 | Address on File | Contingent | ADA: 3157.638457 |
| c9439be9-3a79-4535-b2ee-46aa4a11a93c | Address on File | Contingent | BTC: 0.01458163, DOGE: 10000, GBYTE: 0.23716484, MORE: 8.773212, RDD: 10219.94203, SC: 5317.118762, USDT: 0.00069469 |
| 81a7d082-f3a9-4a07-aedd-72ccd1e80431 | Address on File | Contingent | BTC: 0.04162245, USDT: 0.00844056 |
| 2f910089-86a8-4f06-9b5f-e8401fc31588 | Address on File | Contingent | ETH: 0.03039741, ETHW: 0.04327162, NEO: 120 |
| cbcf931c-409f-48c0-b55a-18ad1b6aaee7 | Address on File | Contingent | ARDR: 45.276525, BTC: 0.02692761, BTS: 50, HIVE: 15, NEO: 5.0460151, SPHR: 6.74168695, STEEM: 15, VTC: 72.27556945, WAVES: 20.25071892, XEM: 200, XRP: 702.5874612 |
| 0a1cdf90-2fcc-4bd9-af61-9884909af165 | Address on File | Contingent | BTC: 0.03092222, ETH: 0.09234, ETHW: 0.09234, LTC: 1.60849 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a3655b7-42e4-48f4-97ac-0078c2ff83bf | Address on File | Contingent | BTC: 0.04159392 |
| b004f5b1-bd6b-457a-a28d-6e288979f1ec | Address on File | Contingent | BTC: 0.0365764, DGB: 3299.274662, ETC: 3.58848729, SC: 13473.95956 |
| d349f544-d2da-4098-852e-a4c24f453b41 | Address on File | Contingent | BTC: 0.0415897 |
| 9ff357ee-971f-4633-96b3-e9fdc9c07ae9 | Address on File | Contingent | ARDR: 11.91037345, BCH: 0.03329354, BTC: 0.03329354, ETH: 0.09710177, ETHW: 0.09710177, LSK: 18.12152209, SC: 2138.888889, SYS: 165.0248158, XLM: 25.96898716 |
| 11d0f159-fc0c-4716-853a-ca8c975c4544 | Address on File | Contingent | BTC: 0.0415839 |
| 063f206d-000a-4163-ad5f-f37fb9c01cb0 | Address on File | Contingent | BCH: 0.00001615, BTC: 0.00016308, ETH: 0.51564373, ETHW: 0.51564373, LSK: 12, WAVES: 20, XRP: 350.0004 |
| fae33bb9-1489-440e-b91a-c792e47d1204 | Address on File | Contingent | BTC: 0.01611552, DOGE: 9717.9775, XVG: 928.0872682 |
| aa95d59c-9343-48b4-bd57-f48673967789 | Address on File | Contingent | BTC: 0.03921977, HIVE: 10, NEO: 6.5, STEEM: 10 |
| 81212c02-035a-4728-b1e0-402610194ec3 | Address on File | Contingent | BCH: 0.00005745, BTC: 0.00005745, NEO: 107.9103329, SC: 40100, XLM: 266.4886237 |
| a9b6727b-b771-4bbb-931c-4166839b04a6 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.62214833, ETHW: 0.62214833 |
| d49c5250-c9ca-4051-955a-b570d6e8dea5 | Address on File | Contingent | ADA: 100, BTC: 0.00032753, ETH: 0.59745531, ETHW: 0.59745531 |
| b944fdaf-6266-4df1-bbbf-19ce87506724 | Address on File | Contingent | HIVE: 1604.814, NEO: 0.05, STEEM: 1604.814, XEM: 7541.97239 |
| 52fc8796-7a42-4ae0-9e13-b24afa2c2213 | Address on File | Contingent | BTC: 0.04155425 |
| f36283f0-c365-475d-aee6-297b86100954 | Address on File | Contingent | ENG: 336.1834227, ETH: 0.61441846, ETHW: 0.63126617, IGNIS: 2517.173848 |
| 0baa302f-3a59-40ee-a54a-cda7681f1c6d | Address on File | Contingent | ADA: 3118.386381, BCH: 0.10769131, BTC: 0.00000029 |
| 191dc17d-8c50-4c46-a95d-89fbbf8cd433 | Address on File | Contingent | BTC: 0.03518175, NEO: 14.19245717, OMG: 14.96526154, SNT: 1387.024618 |
| 5d36aafa-7430-479f-ae40-0c82a47fc6ed | Address on File | Contingent | BTC: 0.041525 |
| ee71a4f6-03d3-4e01-8a42-c7983ce1dbdb | Address on File | Contingent | BCH: 0.00572058, BTC: 0.03774986, NEO: 10, XLM: 140 |
| 9bc5224b-c0b1-4299-b9e8-f82e1f39b58b | Address on File | Contingent | BTC: 0.00063116, SC: 200100, SNT: 18000 |
| 13dfa835-c18f-4bd8-acdd-56b4ec263e49 | Address on File | Contingent | BCH: 2.51146787, OMG: 1014.201795 |
| c30f3c0f-ff29-4fd3-9782-cdacb9735604 | Address on File | Contingent | BTC: 0.04151413 |
| e0c42976-a931-4db0-9414-d4df9b874d59 | Address on File | Contingent | BTC: 0.04121503, NEO: 0.9 |
| ccf0d58e-7561-4985-b6da-962f1f6a0c68 | Address on File | Contingent | BTC: 0.03056536, BTS: 166.25, DOGE: 2389.223301, EMC2: 44.58972778, ETC: 3.81400758, GBYTE: 1.10243981, LBC: 10, MAID: 239.8165423, NMR: 0.22670977, POT: 3.36407453, QRL: 1.81034483, RDD: 2703.639912, SIGNA: 158.59375, STORJ: 5, USDT: 0.00077403, WINGS: 27.16550111, XDN: 607.6174003, XWC: 0.8 |
| d9db06ba-1956-4307-aee3-8dd3ebd9d8c9 | Address on File | Contingent | BCH: 0.00033892, BTC: 0.04149781 |
| 96fe607d-a6f7-4eed-a71d-cdf19024594c | Address on File | Contingent | BTC: 0.03413672, GRS: 400, NAV: 148.2846874, QRL: 171, SC: 10500, VTC: 35 |
| a8a9bac3-28ac-4668-b472-fa6fa3c491d3 | Address on File | Contingent | BTC: 0.04145617, GLM: 3.591 |
| 7f0ebdd6-0581-4264-9992-63a29ccb366f | Address on File | Contingent | BTC: 0.00000033, ENG: 235.3876758, ETH: 0.46915811, ETHW: 0.46915811, NEO: 12.19205139, POWR: 67.11612604, WAVES: 41.56330162, XLM: 1000 |
| 624a7b13-5c16-4f30-8e86-d6249f697f5d | Address on File | Contingent | ADA: 2490.130082, BTC: 0.00865348 |
| 16dc6e3e-77d0-4909-94e1-07f67917a5a4 | Address on File | Contingent | BTC: 0.04146448, XRP: 0.44278167 |
| bd74dcc0-e7be-40c5-9b95-469ea5ef3337 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.54607883, ETHW: 0.54607883, LSK: 11.08333333, NEO: 6.82950202, PAY: 65.5602087, POT: 651.4005039, USDT: 0.00564809, XRP: 150.7045125 |
| dd7ceb87-4fda-47b5-a1d5-b66b937ea92d | Address on File | Contingent | ADA: 189.0491908, ANT: 16.74415315, ARDR: 148.7558646, BTC: 0.03408282, HIVE: 17.47622985, NEO: 0.68051889, PIVX: 12.64312569, POWR: 246, STEEM: 17.47622985, XLM: 185.4941496, XVG: 1268.25 |
| 3f43c37e-543a-4aa1-a968-9254a07429ba | Address on File | Contingent | ADA: 19.03479375, BTC: 0.03226853, DOGE: 972.5250938, LTC: 0.25723937, QTUM: 11.02512168, RDD: 1038.179655, SC: 1246.924875, VRC: 32.37197297, XRP: 291.0152498 |
| 460b376d-eebc-4ea5-9b11-d0850eb39aad | Address on File | Contingent | RDD: 36600, XRP: 2601.939573, XVG: 11601.80792 |
| 46a50f1c-a92d-479c-a9e6-8380b8dbb891 | Address on File | Contingent | BTC: 0.04137912, BTS: 156.938326 |
| 0150ad96-2770-46e2-9e1e-d3f213345392 | Address on File | Contingent | ADA: 0.16896608, BTC: 0.04142369 |
| ada3e7c0-879a-45ed-9384-11e248d8397c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.02638913, NEO: 23.58406363, OMG: 24.97741671, USDT: 179.2727395 |
| 412158c6-fc45-4b19-824a-f0f26ce43ac5 | Address on File | Contingent | ADA: 3000, BCH: 0.12976282, PAY: 250, TRX: 500, XLM: 4.74681954 |
| aa701e49-bc34-4667-8858-935ff0a7c5a1 | Address on File | Contingent | ADA: 200, BTC: 0.02617186, DASH: 0.2, ETH: 0.17190253, ETHW: 0.17190253, NEO: 2.4640208 |
| 6b588eaa-e751-4720-98cf-de318625bb0d | Address on File | Contingent | BTC: 0.041403 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a07e64c6-0763-4192-8d32-a79e8f8e92a2 | Address on File | Contingent | BTC: 0.04013628, GAME: 103.0251733, NEO: 2.58963483, RDD: 25000 |
| 097a4576-ca0a-4721-9621-72aa528be976 | Address on File | Contingent | ADA: 3140.364687 |
| 26754199-faea-42fc-8056-dee4f017c299 | Address on File | Contingent | BTC: 0.04138822 |
| 3b692e29-3171-4ac4-a83d-cb1f48f4dd50 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.04138255 |
| cdad8c8a-914c-4b6a-88fd-17ab25e9d283 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.0413795 |
| 5e139009-b9f8-4ab7-a2e9-da41b63e084e | Address on File | Contingent | BTC: 0.00988975, ETH: 0.35539948, ETHW: 0.35539948, GLM: 130, NEO: 16.31614576, OMG: 11.3, RDD: 10000.89409, XRP: 55 |
| 77c81554-3373-4d4a-8444-9273a2ddc568 | Address on File | Contingent | BTC: 0.0182047, ETH: 0.34676608, ETHW: 0.34676608 |
| e8274dbe-74cf-4587-898a-2b55820803e3 | Address on File | Contingent | BTC: 0.04137066 |
| 31666a3a-f76c-4f9f-a54c-bd4023cb7726 | Address on File | Contingent | BTC: 0.04137058 |
| 6b1e0f40-bf28-4713-a573-32b419ccc711 | Address on File | Contingent | ADX: 2.05628229, ANT: 1.59111009, ARDR: 15.25261329, ARK: 0.87840419, BLK: 19.80153978, BTC: 0.02017128, BTS: 32.29953488, CRW: 1.97823937, EMC2: 0.09789296, ETC: 0.22023551, ETH: 0.3005177, ETHW: 0.3005177, EXP: 0.00320683, FIRO: 0.20848044, FLO: 32.00184332, GAME: 1.12884034, GBYTE: 0.01133519, GNO: 0.02056546, GRS: 0.06183793, HIVE: 1.74535403, IGNIS: 18.93238822, IOC: 0.82794635, KMD: 0.00361659, LBC: 11.40108357, LSK: 0.53608152, MAID: 7.38610282, MEME: 20.1543185, MTL: 0.00100451, MUNT: 25.82521383, MYST: 4.59133884, NAV: 4.03452608, NEO: 0.00017378, NMR: 0.29788311, NXS: 1.3589292, NXT: 37.86477644, OK: 0.02688501, OMG: 0.40141539, OMNI: 0.12752618, PART: 0.34065128, PAY: 0.97736869, PINK: 116.1270903, PIVX: 0.8351051, POT: 0.10867606, PPC: 2.25014581, PTOY: 6.08570677, QRL: 3.93785086, QTUM: 0.27138605, SPHR: 7.2133123, STEEM: 1.74535403, STORJ: 0.01822677, STRAX: 0.9798657, SYS: 16.88402626, UBQ: 2.39883934, USDT: 0.00096296, VIA: 2.36949242, VRC: 7.55729677, VTC: 2.03689353, WACME: 0.74920865, WAVES: 0.70505818, WINGS: 4.8758712, XEM: 15.42857143, ZEC: 0.00891314 |
| b5cdab2d-ac43-41d6-a88d-687003b68921 | Address on File | Contingent | BTC: 0.00000087, SC: 327634.5018, XRP: 5.3445 |
| 4d34e6dd-cd29-4c9c-9138-31c34e37af9d | Address on File | Contingent | ADX: 0.94911794, BTC: 0.04110098, NEO: 0.00681818, PTOY: 500 |
| 569b761e-8935-4601-bab0-d1999de0d3b6 | Address on File | Contingent | ETH: 0.60799966, ETHW: 0.60799966, SC: 5854 |
| 9d836ed9-6613-4560-b68f-aaf63458acfe | Address on File | Contingent | BTC: 0.00000091, ENG: 881.3521774, RDD: 150000, USDT: 0.01131893, XRP: 2534.030904 |
| 261e4dee-2c20-4998-b559-e6e21da47d73 | Address on File | Contingent | BTC: 0.04133463, SC: 79.80773404, TRX: 3.26797865 |
| 78243657-2baa-4352-bce6-7e9b2bc777e5 | Address on File | Contingent | ADA: 30.63574939, BTC: 0.04094531 |
| 262e6e92-8884-4c44-9bfd-02ac70d1362c | Address on File | Contingent | BCH: 0.85940152, BTC: 0.03016909, DGB: 5000, POWR: 889.10424, RDD: 4000, SNT: 1000, XVG: 3009.571676 |
| ba866b61-40b3-41ac-9d53-1569c66f2700 | Address on File | Contingent | BTC: 0.04015291, QTUM: 12.72756935 |
| d49286ec-10f7-4b65-81b1-6d47e864c953 | Address on File | Contingent | BCH: 0.00046418, BTC: 0.00005343, DOGE: 0.84269231, NMR: 84.05151985, PIVX: 0.15802725, WACME: 0.0414008 |
| 57bdd684-b8b4-4816-9e8d-7db0c0960ca8 | Address on File | Contingent | DOGE: 10131.58448, ETH: 0.17311646, ETHW: 0.18996918, LTC: 1.144259, XVG: 1121.060192 |
| cc652b2c-ef08-45ff-8cac-59699ee5d86f | Address on File | Contingent | BTC: 0.00000918, DOGE: 15000, SNT: 2430.599284 |
| 5a193981-fdf2-44bd-bb14-a0e79162c882 | Address on File | Contingent | ADA: 2217.370594, BTC: 0.00000024, SC: 16352.44885, XEM: 798.1277004, XRP: 591.6871452 |
| 8fcb82cd-fc35-45df-931e-14f1ae05947f | Address on File | Contingent | ADA: 159.7613516, DOGE: 13019.91919, ETHW: 0.0000013, HIVE: 22.81332475, LTC: 0.00000546, NEO: 0.52963781, RDD: 6234.375, SC: 22560.50566, STEEM: 22.81332475, STRAX: 7.77676715, XEM: 242.6281583, XLM: 194.9862155, XVG: 1092.552984, ZEC: 0.42244365 |
| 3c1fd553-5a6d-459e-ac6b-c8fd8294e760 | Address on File | Contingent | ARK: 130.9438731, BTC: 0.04000146 |
| 38527aa9-0cca-4a82-b229-732780eca474 | Address on File | Contingent | ADA: 3117.853076, BTC: 0.00021982 |
| 6f8d9784-6f80-4c08-8eeb-780621f93fe3 | Address on File | Contingent | BTC: 0.00000249, USDT: 0.01781438, XRP: 2677.896251 |
| a2ae3cb0-de20-40dd-a756-84eeecf8a6d2 | Address on File | Contingent | BCH: 0.125, BTC: 0.04042298, KMD: 35, PAY: 57.50225718 |
| eb14a12e-3f18-45a1-af71-df7574c1a703 | Address on File | Contingent | ETH: 0.55812486, ETHW: 0.57495754, LTC: 1.04335629, SIGNA: 25000, XEM: 94.71264621 |
| 1684d603-000e-4591-b69c-14112d90cc03 | Address on File | Contingent | ARDR: 79.02033272, BTC: 0.04013685, CRW: 3.11361198, DASH: 0.0019899, LTC: 0.01838767, USDT: 23.45674121, XLM: 12.51532314, XMY: 206.1864755 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e1359d4-d87f-46b2-8e42-52b13c8afe4d | Address on File | Contingent | BTC: 0.00001447, ETH: 0.5, ETHW: 0.5, XRP: 510.8088764 |
| 5dd5938a-9c57-4a68-8140-f83dc038f3d8 | Address on File | Contingent | BTC: 0.0412745, QTUM: 0.19058082 |
| 3cb3c665-d071-4c2d-8c77-615c277a48d9 | Address on File | Contingent | NEO: 9, XLM: 223.9300712, XRP: 2437.124339 |
| 66154800-c4db-4a5b-9b5b-1b55719a3251 | Address on File | Contingent | BTC: 0.04128854 |
| a993a3dd-67fa-4c85-9dd9-bd7165981cbc | Address on File | Contingent | BTC: 0.04128526 |
| cd213c3d-1174-4dc4-b299-4a2f2487f59e | Address on File | Contingent | BTC: 0.02484347, DGB: 1000, ETC: 1, ETH: 0.035, ETHW: 0.035, MANA: 500, NEO: 1, RDD: 4000, SC: 1500, XRP: 261.0710322, XVG: 400 |
| 1bf626f6-7c1f-4483-b16f-9f52f813ad44 | Address on File | Contingent | ADA: 2708.540246, ETHW: 0.00000555, SC: 0.9975, XRP: 361.5337408 |
| 8e2420df-722d-4fa4-9c8e-427ea62e898f | Address on File | Contingent | DOGE: 9696.490442, MAID: 76.68725852, SC: 122748.414 |
| e9977ad6-c758-49ed-a85d-6f2356ad5ac5 | Address on File | Contingent | BTC: 0.03741238, XRP: 250 |
| 35c2169b-46b5-4f9b-aace-60960a5b32d4 | Address on File | Contingent | BCH: 0.74986237, DOGE: 12164.63415, RDD: 7851.026944, USDT: 0.01435382, XRP: 412.1841574 |
| 55262064-9585-4430-ba7c-e07e3ae16070 | Address on File | Contingent | BTC: 0.04126405 |
| 63f01519-5a25-4e3c-a303-d7f773d39cb2 | Address on File | Contingent | BTC: 0.04126027, USDT: 0.00119084 |
| 54a05bc6-9c51-439b-bdb3-cfb95f5e2bf8 | Address on File | Contingent | BCH: 0.05102431, ETH: 0.61444991, ETHW: 0.63129871 |
| ad9c5fe4-d2da-4b2f-802e-33f706962a35 | Address on File | Contingent | DGB: 200, DOGE: 939.6233152, ETH: 0.48314687, ETHW: 0.5, PIVX: 28, XRP: 400, XVG: 1000 |
| 21781eb4-2ef1-4dbd-a7b2-625dfc35b472 | Address on File | Contingent | ARK: 5, BCH: 0.17317923, BTC: 0.01603813, BTS: 35, DGB: 1242.476487, DOGE: 3006.765012, ETC: 2, ETH: 0.14949923, ETHW: 0.14949923, GBYTE: 0.04842232, LSK: 8, LTC: 1, NEO: 1, PIVX: 9, PPC: 6, RDD: 2251, SC: 900, SIGNA: 101, STRAX: 6, USDT: 0.00019115, WAVES: 7, XDN: 1001, XRP: 41.84013835, XVG: 500, XWC: 10.04 |
| 6dc8cd1c-1728-4af5-aad9-564c3423dc4f | Address on File | Contingent | BTC: 0.04124551 |
| bdfb87d0-0f84-4fc9-9a92-05d447017e32 | Address on File | Contingent | BTC: 0.04122923 |
| eda8997b-44f0-4cdf-8a56-b38af4eb1a62 | Address on File | Contingent | ADA: 3127.468608, BTC: 0.00000064 |
| afceb590-f638-4ca5-9ab4-10402d6202c1 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.04122089, LSK: 0.03979713 |
| 5425c681-8b25-4c15-ab16-b0888b1e933c | Address on File | Contingent | BTC: 0.04122037 |
| 352746df-26f6-4744-b117-7d3da2b462e6 | Address on File | Contingent | BTC: 0.04121613 |
| e912208c-a7f9-43bb-b0f4-c98a1321f75a | Address on File | Contingent | BCH: 0.00322731, BTC: 0.03742819, SC: 148.4375, TRX: 422.1584039, WAVES: 45.31148605, XLM: 2.51730431 |
| 24411395-15b1-4705-b41a-594eb0212596 | Address on File | Contingent | ADA: 364.7166362, BCH: 0.1441474, BTC: 0.02994259, NEO: 2.29022882, STRAX: 16.2985935, XLM: 569.3493151, XRP: 194.9765442 |
| 65112d1b-0705-4597-8a84-0c6c6303b431 | Address on File | Contingent | BTC: 0.03745216, DGB: 13000 |
| bf3625d0-147b-4513-94a6-a473a26c384c | Address on File | Contingent | BTC: 0.03961825, SC: 8377, STRAX: 30 |
| 15f1352b-6356-402d-b79b-467d189e1cde | Address on File | Contingent | ADA: 1000, BTC: 0.00000016, DGB: 16000.4404, XEM: 1059.881603, XRP: 1431.72032, XVG: 1606.737877 |
| f4299139-3314-43f9-a0c6-d9c4562a8626 | Address on File | Contingent | BCH: 0.08545298, BTC: 0.04034032, NEO: 1.5 |
| a36998ab-328b-4fb8-bf0e-9972ca813cd7 | Address on File | Contingent | BTC: 0.00710732, ETH: 0.50994335, ETHW: 0.50994335 |
| 33aba1bb-089b-432c-93fe-5c8d59f49a8a | Address on File | Contingent | BTC: 0.01031943, XRP: 2000 |
| b635e0fd-2e6e-4986-b6a9-c1e58093f706 | Address on File | Contingent | BCH: 0.0274397, BTC: 0.005344, DOGE: 13661.41304, OK: 38.39833374, USDT: 0.00003245 |
| ce886a75-e777-4479-aed3-cfe2bff72b51 | Address on File | Contingent | ETHW: 0.00000758, STRAX: 25.29979486, XRP: 2639.622762 |
| 77c78cf8-a2dd-4b19-bc0d-8fde285d428b | Address on File | Contingent | USDT: 1138.830082 |
| 73346153-f526-4533-ba3c-be7578349255 | Address on File | Contingent | BCH: 0.0436219, BLK: 99.74, BTC: 0.0126219, DOGE: 10000, SYS: 498.74 |
| acd95b34-8005-4a7e-9133-566fd38711dc | Address on File | Contingent | BTC: 0.04110845, XLM: 10.87650247 |
| a2516531-97ec-4897-85ff-d34da440254f | Address on File | Contingent | BCH: 0.031, BTC: 0.03008037, LTC: 3.87594, XLM: 24.18002418 |
| 44688a78-ee83-46e6-b157-894f1d1a0251 | Address on File | Contingent | ADA: 120, BTC: 0.02935805, DASH: 0.05, ETH: 0.1, ETHW: 0.1, LTC: 0.50000009, NEO: 0.1, OMG: 1, USDT: 0.00009425, XEM: 20, XLM: 318.5432367, XRP: 60 |
| 49f32444-867f-4ec5-8e17-b3d308bddcd6 | Address on File | Contingent | ADA: 1000, BTC: 0.02498203, ETH: 0.00000118, ETHW: 0.00000118, LTC: 1, XEM: 145.1454297 |
| ea716b1d-08a4-4ee6-80b8-f9b12c26f07a | Address on File | Contingent | BCH: 0.00000047, BTC: 0.03825415, DNT: 243.0575, LSK: 14, OMG: 12.99434698, USDT: 0.00124186, XEM: 100.3194053, XRP: 108.1824204 |
| b82ef0a2-c89d-4f23-bacb-447ce80ec807 | Address on File | Contingent | BTC: 0.04110786 |
| 3cc538a7-5b79-4861-8443-037947e1cdf3 | Address on File | Contingent | USDT: 1137.402557 |
| 4ba3936f-b68b-443c-890f-5146fc4b6dca | Address on File | Contingent | BTC: 0.04110271 |
| 191023d8-65ec-4aea-a0ad-319565c384df | Address on File | Contingent | BTC: 0.00000007, DOGE: 15726.1195, NXT: 15.92081031 |
| a2abb192-1dde-4e59-9241-fe2586aebd16 | Address on File | Contingent | ADA: 220, BTC: 0.03718552, LSK: 14.63856372, XRP: 35.62068663 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d7d0470-73dd-44d1-bb35-763e5d0b8c50 | Address on File | Contingent | BCH: 0.973, BTC: 0.00002142, ETC: 1.988, LTC: 4.04480882, WACME: 11.95, XEM: 1199.5, XRP: 1499.85 |
| 689cd6ef-f8a3-4989-a72b-8d52f1e5d250 | Address on File | Contingent | BTC: 0.04107184 |
| 423251b2-7388-4349-87d4-b921346e6813 | Address on File | Contingent | ETH: 0.0063652, ETHW: 0.0063652, USDT: 1124.541091 |
| bfd113c5-83b8-4031-84a5-1eb8a3307505 | Address on File | Contingent | BTC: 0.04106389 |
| 26ed2271-2b4a-4b34-b234-438c7c14c2ef | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, ETH: 0.59815946, ETHW: 0.59815946, NEO: 3.330371 |
| 2e86fcad-4ac2-4310-a3b1-f46b1b326fc3 | Address on File | Contingent | BTC: 0.04097923, USDT: 2.21933634 |
| 00982909-1e06-4b1b-bb1a-a83f64bae6f5 | Address on File | Contingent | ADA: 150, BTC: 0.03908115 |
| 5d0b9967-9dfd-4866-b827-7725c573c8a8 | Address on File | Contingent | ETC: 62.01833486, FIRO: 2.10138203 |
| eb863ab0-bee0-4e0f-a9b9-f03f91932757 | Address on File | Contingent | BTC: 0.04105108 |
| 94adee33-d4f4-4cdb-8551-d2c359155af4 | Address on File | Contingent | ADA: 1926.467979, NEO: 40.66815273, NXT: 1000, SNT: 2000, XRP: 24.96 |
| 4f24b09b-2fac-464f-87e0-115793004629 | Address on File | Contingent | BTC: 0.04102513 |
| 2c359666-1013-4e6d-bf50-28f4b7f832a4 | Address on File | Contingent | ADA: 3111.828894 |
| 879e237a-8992-40a7-919b-c50eae6c30b6 | Address on File | Contingent | ADA: 100, BAT: 425.2356589, BTC: 0.03183175, IGNIS: 25, NXT: 50, OMG: 5, POWR: 50, XLM: 200, XRP: 200, XVG: 6000 |
| d39c899d-bb17-441c-86ce-d360cd6e8c03 | Address on File | Contingent | ETH: 0.61390694, ETHW: 0.62 |
| 602e77aa-23cd-45fe-b546-6c5bcfa65d6d | Address on File | Contingent | STRAX: 183.6039837, XRP: 2453.47335 |
| c2c3ecdd-ef6c-457d-bed2-b8e85d4369ef | Address on File | Contingent | ADA: 3020.950693, NEO: 3.6 |
| f8d0ef81-2a87-4e0f-80d0-61da791471cd | Address on File | Contingent | DOGE: 15691.46945 |
| 04a43309-7a16-41a2-a6a3-d20434499ede | Address on File | Contingent | ADA: 3110.830294, ETHW: 0.006 |
| 59ebfd86-2aa7-46e7-a6a9-1e56546470e5 | Address on File | Contingent | ETH: 0.61377111, ETHW: 0.62664532 |
| 788ffbc6-fcfe-42f2-9915-575fb45bf782 | Address on File | Contingent | ANT: 207.5487401, DCR: 8.48917476, HIVE: 738.8888889, STEEM: 738.8888889 |
| f877d2cd-48b6-4dee-90fa-6ce330e826fb | Address on File | Contingent | BAT: 3231.745047, ETHW: 0.00001564, HIVE: 784.2040208, STEEM: 784.2040208 |
| 42a6bd73-0997-4a01-935a-be64a0b59952 | Address on File | Contingent | BTC: 0.03779188, DGB: 588.5598776, NEO: 5.45374317, PAY: 51.27926289, SC: 8820, XVG: 1594.724221 |
| e836fb40-111f-40f8-bbf5-9471cad4ce81 | Address on File | Contingent | BTC: 0.041 |
| 58e9fb93-ee93-4f48-85ad-7fc88c63b542 | Address on File | Contingent | BCH: 0.04, BTC: 0.04082992 |
| 6498a0b0-1bf9-4fa7-a6f0-1da11301468c | Address on File | Contingent | ADA: 2420, BTC: 0.00908037 |
| 5f8e8721-d6e9-4c8b-aad5-3f40c9b59fb4 | Address on File | Contingent | ETH: 0.61331588, ETHW: 0.62943887 |
| b511654f-c836-4e1b-b4f1-6efbbd965aa2 | Address on File | Contingent | BTC: 0.04031096, ETC: 1.00234762 |
| 90cc072f-7c42-46df-b5ee-d6aa5f71d619 | Address on File | Contingent | ADA: 3108.107917 |
| d9544988-2b97-4a0b-823d-13eeb956d455 | Address on File | Contingent | DOGE: 15677.19929 |
| fec6a52f-49d5-4e62-aef4-a45eb9ef5ac2 | Address on File | Contingent | BTC: 0.04096044, USDT: 0.0009935 |
| 342dbc1d-46c1-4d0d-8b50-a40b80580645 | Address on File | Contingent | ADA: 1863.342606, ARDR: 4441.443396, BCH: 0.00000026, BTC: 0.0000003, PAY: 29.47034612, XLM: 1184.013882 |
| 64e36792-b92e-46fd-848a-0a448f354831 | Address on File | Contingent | BCH: 0.04159952, BTC: 0.04067989, XLM: 32.44765804 |
| 70e6ef27-e798-4df6-afb4-fceabc57475b | Address on File | Contingent | ADA: 130, BTC: 0.03053106, NEO: 3, XRP: 500 |
| 2c29eac2-dc40-4049-b94a-ca3d6de12c87 | Address on File | Contingent | ADA: 1003.99, BTC: 0.00939074, DMT: 31.73719376, ETH: 0.24587018, ETHW: 0.24587018, LSK: 0.46940072, NAV: 7.90412044, NEO: 0.26905719, PAY: 7.26689689, PIVX: 1.13363867, QTUM: 0.31171875, STORJ: 9.81115373, STRAX: 0.75, SYS: 36.14785287, VTC: 3.0429212, XEM: 31.07476636, XLM: 25.27235875, XRP: 85, XVG: 112.9671574 |
| 5707d85a-7105-4e64-b7c6-297c196e6ef1 | Address on File | Contingent | BTC: 0.00000049, TRX: 16601.98071, USDT: 0.00530409 |
| fd441f33-d663-468b-83eb-5036ccf11587 | Address on File | Contingent | ADA: 3105.418992 |
| b5d38dc7-d033-4861-9341-6ed3d55bc674 | Address on File | Contingent | BTC: 0.04065694, SC: 2190.276543 |
| 05bdf869-b3f5-4fec-b685-e5408b997b86 | Address on File | Contingent | BTC: 0.04092806 |
| 60052513-6349-4de4-863f-6eed925fd827 | Address on File | Contingent | ADA: 3104.595686 |
| f5e76942-4eff-4b0c-b0b1-9a306f44ef71 | Address on File | Contingent | BTC: 0.04092294 |
| 0c0cf209-f690-4962-aaeb-22a7a3ab3da0 | Address on File | Contingent | ADA: 67.70649808, ARK: 12.86405952, BAT: 200, BTC: 0.00004845, ETC: 10, ETH: 0.40240534, ETHW: 0.40240534, KMD: 19.64341682, NEO: 1, OMG: 5, PAY: 20, RDD: 2418.31307, SC: 715.85097, STRAX: 10, USDT: 0.82659929, XEM: 36.62358381, XLM: 93.51918722, XRP: 222.442137, XVG: 379.6954103 |
| da5e2743-099b-41a0-a950-8adafb1a3c92 | Address on File | Contingent | BCH: 0.00003545, BTC: 0.03784569, DOGE: 0.00072215, LTC: 1.02293845, XLM: 0.32422292, XRP: 10, XVG: 740 |
| 90c46eac-b6ef-44e4-ac30-a4462a37daf1 | Address on File | Contingent | BTC: 0.01161802, DOGE: 10206.29808, SC: 11675.06224, XRP: 74.8242705 |
| 265b5f59-16c6-4acf-aa5d-5eae164dd834 | Address on File | Contingent | BTC: 0.04081841, LSK: 3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41dcebde-d16f-459f-bb29-3b2a49e760aa | Address on File | Contingent | BTC: 0.02783867, NEO: 22.84351145, SC: 14295.86278, XLM: 501.1696603, XRP: 137.3200912 |
| f2cd4cda-998c-4983-b89c-f076a5a19c64 | Address on File | Contingent | BTC: 0.04089794 |
| da4ebd98-6c0f-4c96-a8b7-659b81768bb1 | Address on File | Contingent | ADA: 2926.689892, XLM: 719.4848754 |
| 581ba438-9586-4410-8923-ff753c9df215 | Address on File | Contingent | ETH: 0.61193528, ETHW: 0.62878514 |
| 83239fa6-bcbf-448f-85cf-cd7bcb6addd8 | Address on File | Contingent | BCH: 0.04000007, BTC: 0.03908044, XLM: 31.2000858, XRP: 99.73005399 |
| 6e50e8c2-b0b8-4448-b70c-b8dff7b9eb8d | Address on File | Contingent | DOGE: 15639.63055 |
| 20068999-130d-4b04-a033-eaf6f7fda2d1 | Address on File | Contingent | LTC: 14.58067805 |
| db4159c2-884d-4d93-8934-b369772b3d4f | Address on File | Contingent | BTC: 0.04085218 |
| ea5d4212-e618-4d92-8253-4730252370ac | Address on File | Contingent | ADA: 2365.660966, ARK: 80, HIVE: 150.1522341, LSK: 29.62991162, POWR: 539.3057959, STEEM: 150.1522341, STRAX: 100.2382979 |
| 1549829e-7216-492e-b10e-61c2f65390c7 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.61146927, ETHW: 0.61146927 |
| f6e3b91e-46d2-4bc8-b960-12f9de5c59b5 | Address on File | Contingent | ADX: 69.51219512, BAT: 221.6666667, BTC: 0.03177803, ETC: 8, IGNIS: 0.00470588, NXT: 0.00941176, PPC: 107.790804, THC: 1073.157612, VRC: 98.76237624, XDN: 4661.214953 |
| 5b299e2f-91b7-4337-82d6-b1e9a880196c | Address on File | Contingent | ADA: 426.4217901, RDD: 32472.95262, SC: 10500, TRX: 13001.21657, XVG: 20000 |
| 06f1bf14-17f7-4dcc-bc64-55c2fc7b266a | Address on File | Contingent | BTC: 0.04083369 |
| c853f1ce-3258-4bef-94c7-ce4d5187d681 | Address on File | Contingent | ARK: 81.32251454, VTC: 35.5876391, XRP: 2583.965714 |
| 059d3d40-0a71-4ace-bbb9-de8948268a14 | Address on File | Contingent | BTC: 0.04083153 |
| fac02559-b3f1-4359-8027-7bab9c382980 | Address on File | Contingent | BTC: 0.04081159, DCR: 0.03191472 |
| a3e96b38-f96d-4b6e-b529-945232b9fca9 | Address on File | Contingent | GLM: 5224.692853 |
| ceb01e64-a9ed-4f1d-8af3-3df389e26b0e | Address on File | Contingent | BTC: 0.04066989, EXP: 18.16131251, MAID: 9.58157326, MTL: 0.49173574, OMG: 0.23036952, PTOY: 13.10203412, STRAX: 1.07703936, XEM: 36.72004417 |
| 6a8f9bcc-8cac-4906-a534-5701d88dcfb1 | Address on File | Contingent | ADA: 883.39, BTC: 0.02251782, LSK: 8.24, XRP: 415 |
| be8bc9f6-e3e7-4fbf-8e99-6d88d516942a | Address on File | Contingent | ADA: 2183.888428, BCH: 2.99995 |
| 092087fe-b19a-4e7d-b70c-48cbd1210ee2 | Address on File | Contingent | ETH: 0.6108355, ETHW: 0.6108355 |
| 880e7a38-a4a6-4c51-b4aa-24c162f4b8c7 | Address on File | Contingent | ADA: 3095.638221 |
| d2c99ee0-fde8-41c7-af78-17eb917739b9 | Address on File | Contingent | BTC: 0.03071903, DOGE: 2892.299771, IOC: 53.22270836, MEME: 447.9911474, WINGS: 147.7777778, XRP: 101.8584703 |
| a50f930e-7d6f-4d09-bf8b-0e544e6c4256 | Address on File | Contingent | ADA: 603.5086319, BTC: 0.00570246, ETC: 4.1296886, ETH: 0.00000042, ETHW: 0.00000042, LTC: 2.2390145, POWR: 466, RDD: 6711.141635, SC: 25770.9558, XLM: 2180.026013, XRP: 325, XVG: 700 |
| 511a3310-76b3-48bc-aaa7-955a5168784a | Address on File | Contingent | ADA: 1000, ARK: 11.37301536, BLK: 159.6125557, BTC: 0.00093602, DNT: 1500, ETC: 9.99, GLM: 60, LSK: 10, LTC: 0.04422518, MEME: 157.3840328, NEO: 20, PTOY: 225.2710027, SC: 1400.168248, SNT: 1150, TRX: 2000, USDT: 0.45367006, VIA: 10, WAVES: 40, XEM: 300, XLM: 25.14300534, XRP: 70, XVG: 112.891194, ZEC: 0.01001443, ZRX: 50 |
| 6ac6aa57-558e-4a3c-9769-59ebb85b60d5 | Address on File | Contingent | BTC: 0.00911387, GEO: 7.77474669, SNT: 119.3467337, UBQ: 10.81360619, XEM: 395.2451709, XLM: 1107.399498, XRP: 1781, XVG: 770.2702703 |
| 7703fe1e-1585-4161-a0be-48e8827b6b23 | Address on File | Contingent | BTC: 0.03768336, XRP: 200 |
| cb306915-9953-4729-9adc-520a3be9a8cd | Address on File | Contingent | BLK: 96.68932039, BTC: 0.04021426, MAID: 84.51282051 |
| 43b728cf-e2b7-43c0-8936-e18d53e10b8b | Address on File | Contingent | BTC: 0.01008057, DASH: 1, DOGE: 11000, LSK: 4, OMG: 4.8, SC: 1286.266622 |
| fa65c9fc-9cce-4a6a-8b05-79fdce6d9032 | Address on File | Contingent | BCH: 0.04140312, BTC: 0.04048349, XLM: 32.29446589 |
| c850c6c6-6ab7-4799-a798-724df3532d02 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5, LSK: 49.988879, LTC: 2, PART: 5, QTUM: 10 |
| 27696bee-e2b4-45b8-95a1-75c7a956cb06 | Address on File | Contingent | BTC: 0.0407052, OMG: 1 |
| a774f785-34dc-4f24-9dab-aa5208571852 | Address on File | Contingent | ADA: 375.5328633, BNT: 0.57554453, BTC: 0.0000001, DGB: 1347.073364, ETH: 0.50761427, ETHW: 0.50761427, LSK: 9.38299675, NEO: 1.17896963, SNT: 1, XEM: 169.4255713, XLM: 185.19375 |
| f326c599-ca00-47da-a8db-827200bdd068 | Address on File | Contingent | BTC: 0.03742879, NEO: 10 |
| 10ddcd95-1a15-4d8b-855a-06daaa488821 | Address on File | Contingent | BTC: 0.04072155 |
| aca744b8-2a71-4f83-a4d5-8ba6a7a0231e | Address on File | Contingent | BCH: 0.0022907, USDT: 1126.362276 |
| 2bd58ae0-406f-45bd-b5a5-87871387bee3 | Address on File | Contingent | BTC: 0.00000003, MONA: 2737.947429 |
| 8004b884-3029-4e34-9f9a-d4436ad1cac8 | Address on File | Contingent | BTC: 0.04071224 |
| 698acc4e-a7b2-4e4b-814f-ace4ec93ca39 | Address on File | Contingent | ETH: 0.60939666, ETHW: 0.60939666 |
| 8f09aaab-698b-4e7a-a7ee-568d5d82428b | Address on File | Contingent | BTC: 0.04069998 |

## Top-left panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f1207c5-f57e-45a1-a9b1-4cda83d8f183 | Address on File | Contingent | BTC: 0.04069562 |
| 90ee17f0-d02a-4675-89cc-675e5b2a04a0 | Address on File | Contingent | ADA: 3080.657628 |
| a1aa5214-42e4-4ae6-8ef6-2a19f7fad6d4 | Address on File | Contingent | ADA: 3055, BTC: 0.00041473 |
| | | | BTC: 0.01076510, ENG: 48.8138279, ETH: 0.45471109, ETHW: 0.45471109, LTC: 0.65703131, POWR: 51.73345508, REPV2: 3.54182132, STRAX: 15.7031686, WACME: 25.30854155 |
| 8f691fbe-c89a-4767-9c8f-06026b777d48 | Address on File | Contingent | BTC: 0.04055175, WACME: 100 |
| 82d73727-8172-4320-8ff4-9f882e2cc6b2 | Address on File | Contingent | ADA: 2002.182545, BAT: 411.703219, DOGE: 3125, ETHW: 0.00001195, HIVE: 60, POWR: 100.2985397, RDD: 2194.794933, SIGNA: 442.3131963, STEEM: 60, XVG: 15730.49986 |
| 1cb312a2-57e6-4b00-a298-c86ea20ba8d7 | Address on File | Contingent | BTC: 0.0182919, ETH: 0.33488614, ETHW: 0.33488614 |
| c6ce255b-6fba-45f6-baa6-b359f7cb7f6d | Address on File | Contingent | ADA: 550, BTC: 0.0049179, DGB: 1200, TRX: 10000, XVG: 10000 |
| 52cd3faa-5834-4d6d-8dd9-569d2f2dfb80 | Address on File | Contingent | BTC: 0.04063498 |
| 8a39cb64-4f6e-4f63-bdd7-b389ed60c2e0 | Address on File | Contingent | DOGE: 13258.70603, EMC2: 226.9628083, RDD: 1803.631125, SC: 45224.4748, XLM: 0.0464333 |
| 420ccc38-1ae8-45ae-99f6-e4a1f6aa1a60 | Address on File | Contingent | ADA: 2660.382233, BTC: 0.00000023, ETC: 4.3568414, ETH: 0.00000137, ETHW: 0.00000137, XMD: 254.350351 |
| d969f40f-6c2b-4675-9f14f-17dee2a6a0d8 | Address on File | Contingent | BTC: 0.04059631, MONA: 1.12945839 |
| a9445d21-db25-4232-87f1-f8a34b749f97 | Address on File | Contingent | |
| 5d562c79-ec8e-4552-8196-b168c3534b12 | Address on File | Contingent | BAT: 5094.258098, EMC2: 1029.525165, PTOY: 2086.618518 |
| cbf6f7d5-7034-48d8-a568-6a219f490b2b | Address on File | Contingent | BCH: 0.00000313, DOGE: 15538.5993 |
| 07be3ff-5878-4f22-9f5fb-15cf3cb34d2b | Address on File | Contingent | ADA: 350, BTC: 0.01969907, LTC: 5, NEO: 6, VTC: 70 |
| d272c698-d248-4170-8a93-75c6a5ce71927f62 | Address on File | Contingent | DOGE: 15532.11475 |
| 9a06d302-599a-4760-a508-11ff8071b0b0 | Address on File | Contingent | BTC: 0.04056037 |
| c9eaeb0e-71fc-4f57-9ea3-4a7f668d2e68 | Address on File | Contingent | BTC: 0.00178277, DOGE: 6451.993382, LTC: 5.63294418, USDT: 0.06293336 |
| c0ba11e9-cfdb-49ca-9ff0-0b1f260f41d3 | Address on File | Contingent | BTC: 0.03136086, NEO: 8, POWR: 113.4142415, WAVES: 103 |
| 5e61625a-7214-ecc4-a307-71cb37a7f0f9 | Address on File | Contingent | QRS: 3194.571365 |
| eb1402b7-6c02-415d-8a43-a7a07f13b29b | Address on File | Contingent | BCH: 7.1200032, BTC: 0.03675252, REPV2: 4.20885721 |
| 53bdd6b2-8d4a-4303-9525-d4a239e49d1 | Address on File | Contingent | XRP: 2629 |
| 4d3251de-5185-4b67-9788-a76271d5efdd | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000028, ETHW: 0.00000028, OMG: 1277.75503, XLM: 287.0810906 |
| 62c1ae54-10d4-4112-9637-3d01dc288344 | Address on File | Contingent | ARK: 6.13733608, BTC: 0.00000003, ETH: 0.58018988, ETHW: 0.58018988, NEO: 0.5551733 |
| be7135e5-a74b-42b7-9acf-9dc93c953506 | Address on File | Contingent | BTC: 0.03758765, EMC2: 18.4069806, VTC: 1.00130448, WAVES: 35, ZEN: 3 |
| 24fc7003-ffc9-4f89-9c16-0098f2f2b25a0 | Address on File | Contingent | BTC: 0.03660508, TRX: 1602.173913, USD: 8.55547818, VIA: 14.47715343, XVG: 1264.958521 |
| 32474d6d-7887-4a18-a168-2f4ed11f9d5da | Address on File | Contingent | ADA: 2000, BCH: 0.03698754, BTC: 0.00958301, IGNIS: 385, SC: 3000, XEM: 500, XVG: 50000 |
| 48a61afc-01f9-40a8-a5b-ca76118715fd | Address on File | Contingent | BTC: 0.00010055, ETH: 0.00012084, ETHW: 0.00012084, HIVE: 1651, RDD: 450000, STEEM: 1651 |
| 372ea6b-7716-4eab-8d80-9c5de2211e4 | Address on File | Contingent | BTC: 0.04052482 |
| 601fcca1-2333-4912-8192-20175cc78808 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000107, DGB: 2110.96538, NEO: 100, STRAX: 73.19632135, UBQ: 221.0586131 |
| 74f58133-ba67-40a2-a348-cff580c40741 | Address on File | Contingent | BTC: 0.00000097, DOGE: 15493.607, LSK: 0.9975 |
| cc35ed93-4540-4854-973d-22ceaa4136714 | Address on File | Contingent | BTC: 0.045153 |
| 2ab88a71-ebbd-47d6-918d-a83650730d08 | Address on File | Contingent | ADA: 1209.093651, ANT: 245.1488366, ETHW: 0.00001936, ADA: 1933.191457, ADX: 53.33604155, ARK: 53.85416667, EMC2: 151.1409437, ETC: 8.45731847, POWR: 272.6676112, QTUM: 4.66212495, RDD: 17127.30287, SNT: 658.8749037, USDT: 0.0018613, XEM: 284.3383398, XRP: 375.5075979 |
| bddfc9aa-f14c-418a-bfcb-69668712c117 | Address on File | Contingent | ADA: 2961.427166, SC: 11670.45894 |
| bcc05a08-00c0-4421-bd4e-9dfbc6a3752a | Address on File | Contingent | BTC: 0.0404452, ZEC: 0.04920517 |
| 2b61c868-3d53-45d5-bdad-b36c80870041 | Address on File | Contingent | BTC: 0.04050171 |

## Top-right panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 40.0219385, DGB: 11000.73014, DOGE: 5000, ETC: 11.20942616, ETHW: 0.01600235, HIVE: 10, NEO: 0.10061183, OK: 400, OMG: 3.62404861, OMNI: 2, POWR: 50, RDD: 954.6877046, SC: 14423.84372, STEEM: 10, SYS: 100.7328859, XLM: 1123.007647, XRP: 609.0850654, XVG: 3500 |
| fda5552c5-fffb-4f6d-938b-d5527c9f1664 | Address on File | Contingent | BCH: 0.00013191, BTC: 0.00000003, DNT: 1586.363455, IGNIS: 2.5, MANA: 2281.621818, NXT: 5, XEM: 2 |
| 70699749-c856-4270-a74f-09be848874dd | Address on File | Contingent | USDT: 1120.315768 |
| f0c7add4-8930-4df0-a73a-a15c53efb3c6b | Address on File | Contingent | BCH: 0.04048461 |
| ce903585-b0d2-4b2c-9d7a3-0c1c32fa0d25 | Address on File | Contingent | DGB: 3000, GLM: 100, ZEN: 5 |
| 95e0e152-e614-4dc0-913b-b44cb0a100fb | Address on File | Contingent | XLM: 15591.94594 |
| cabd73ae-9bc1-4225-af7d-62a1e6e01442 | Address on File | Contingent | ADA: 1000, BTC: 0.03729155 |
| ba70e5ea-e294-4c99-b00f-a8d96e6c6c38c | Address on File | Contingent | ADA: 3040.09665, BTC: 0.00002365, POT: 566.15431 |
| 953bab0-e3cc-40fc-8d33-83ec0ff48da3c | Address on File | Contingent | BCH: 0.0000546, BTC: 0.00003121, ETHW: 0.00367233, PAY: 300, STRAX: 29.4943482, XRP: 75.38115956 |
| 1769a5e4-3cb3-4569-b4be-8f5b151e0a175 | Address on File | Contingent | ADA: 338.8042, BTC: 0.0001686, ETHW: 0.03054632, XLM: 173.1650862 |
| 59b48371-bf84-4357-a15d-c5fd8570302c | Address on File | Contingent | BCH: 0.0404631 |
| 64cdf732-2f1b-4626-96f7-2b910434f081 | Address on File | Contingent | ETH: 0.00563268, ETHW: 0.00563268 |
| 28bb53ad-fb2a-42be-ae05-1c6fc54a6b0f | Address on File | Contingent | BCH: 0.0404236 |
| 46de0fe-252e-4836-8ce5-45fdbc02d75a | Address on File | Contingent | ETC: 0.0330746, DASH: 4.90461189 |
| f6107396-ca11-49b5-8cc6-b79704c0857fc | Address on File | Contingent | ADA: 2250, GLM: 154.2916831, MANA: 500, NEO: 1, RDD: 35377.64, SC: 177.0421903 |
| d7758d4a-b10b-4c0b-8d74-0628bae7fb84 | Address on File | Contingent | ARK: 400, NEO: 100, XVG: 50000 |
| e9e5ffc9-13a6-4583-aebb-0b5c059dd427 | Address on File | Contingent | ADA: 3024.60922 |
| a6be29d2-b124-44e3-a071-39114d83a1ae | Address on File | Contingent | ADA: 3066.979924 |
| fbf38df-b877-4b22-b604-3368aa74d35a | Address on File | Contingent | BTC: 0.03988328, DGB: 1536.8, ETH: 0.00000012, ETHW: 0.00000012 |
| a797b8a-b1fe-49cb-a11a-9106ccc98c2c | Address on File | Contingent | ADA: 1399.596725, ARDR: 479.1843482, BTC: 0.01727228, ETH: 0.00000085, ETHW: 0.00000085, NAV: 402.3249238, OMG: 15.1, SYS: 527.3177575 |
| 83607fe1-3010-4c6a-a590-aaa4137e96c2 | Address on File | Contingent | ADA: 934.8363, BTC: 0.00000028, ETH: 0.006, ETHW: 0.006 |
| e476b24e-41a4-474a-b008-a47c488f7d324 | Address on File | Contingent | ARDR: 60.06676267, BCH: 0.0000001, BTC: 0.00003912, DGB: 500, DOGE: 3530.973451, ETC: 4, ETH: 0.39010468, ETHW: 0.39010468, GLM: 100, HAND: 14.18855436, NXT: 28.33710871, RDD: 3500.001, SC: 627.7972028, XLM: 99.76499356, XMY: 500, XRP: 50, XVG: 1848.768337 |
| 6c544b2-a601-493f-8949-a90e5a588be | Address on File | Contingent | BCH: 0.22004247, BTC: 0.01393375, DGB: 1850, ETH: 0.21560335, ETHW: 0.21560335, HIVE: 130.6189988, LSK: 70, LSK: 50, MAID: 75, NEO: 0.05, NXS: 100, PAY: 89.14827971, PIVX: 40, SC: 3000, STEEM: 99.58318366, STRAX: 23, SYS: 220, WACME: 150, WAVES: 65, XEM: 260, XRP: 2000 |
| 985bfb2c-93d3-44e9-9f01-79ca0ca06c44 | Address on File | Contingent | BTC: 0.04038874 |
| 13644dd7-6c3b-4016-8351-5e2edda33e7d3 | Address on File | Contingent | ADA: 1985.374, BTC: 0.00007701, ETHW: 0.02964914, DGB: 120.0018 2220, MAID: 53.10163086, MONA: 2.34523708, PAY: 6.5625, PTOY: 1, SC: 418.2389697, USDT: 0.00150387, XDN: 210.0427676 |
| 86ccd5ac-4b5f-4741-a4a9-8ffc15c6c008 | Address on File | Contingent | BCH: 0.04027430 |
| 068d83c-c952-4b9-8478-0c341d0916, XLM: 31.28651168 | Address on File | Contingent | BCH: 0.00018158, BTC: 0.04010318, MAID: 9.98284084, OK: 3.02017412 |
| 136cc4f6-b493-432e-8cc1-f4df565015b6 | Address on File | Contingent | BCH: 0.04038327 |
| 37497fa-7cd1-4845-8bf9-1ed5e0e05b3e | Address on File | Contingent | BCH: 0.04038471 |
| f5eeb6d-6750-498e-9e3a-28f7f675143 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.04034813 |
| eb589fc4-6785-4be0-8a2a-6efad3fb84b | Address on File | Contingent | BCH: 0.040348 |
| bcdb31d-0624-4924-a421-f11775a6e1805 | Address on File | Contingent | ADA: 1926.42090, DNT: 404.16220325, NEM: 1000, XLM: 333, XRP: 800 |
| 99e8e6c4-658f-420c-b846-e7a55c5f1e58 | Address on File | Contingent | BCH: 0.04433457 |
| eee7d461-cec8-44ff-acc7-0bd305b6b19e | Address on File | Contingent | BCH: 0.00016227 |
| 7bc5e5ab-f0e6-48ed-b6e1-f7b4e1d0045e | Address on File | Contingent | BTC: 0.03953202, XEM: 707.4164779 |
| | | | BTC: 0.02943251, DOGE: 2000, LTC: 2, OMG: 5, USDT: 0.00261403 |

## Bottom-left panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90bdb7c0-6e2b-4b6e-b05f-863f650d40f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.03374709, ETH: 0.0984654, ETHW: 0.0984654 |
| | | | BTC: 0.00000011, ETC: 3.4183444, ETH: 0.5368198, ETHW: 0.5368198, HIVE: 41.91910348, MID: 2.30092438, OMG: 18.1085082, STEEM: 41.91910348, WACME: 50000, TRX: 5000, XVG: 99600 |
| 9910cb9a-7b7e-4fb3-becb-26a5530c7fd2 | Address on File | Contingent | BAT: 740, BCH: 0.00000611, BTC: 0.0006194, ETH: 0.13777136, ETHW: 0.13777136, NEO: 10, OMG: 6, SC: 50000, TRX: 5000, XVG: 39900 |
| ef3f3564-d806-4d34-a9c7-ec964b63a347 | Address on File | Contingent | ADA: 2500, BTC: 0.00070865, EMC2: 100, NEO: 4, XRP: 342.6735539 |
| 89300eaf-1261-4fe6-8571-8390feb0ee557 | Address on File | Contingent | ETH: 0.60312519, ETHW: 0.616 |
| 7c8bc0f8-f191a-4c1d-99ea-267928220e23 | Address on File | Contingent | BTC: 0.03966346, KMD: 63.64317608, RDD: 18521.73814 |
| 47913a7d-f2b4-46d0-81d7-03e808ee69 | Address on File | Contingent | BTC: 0.03988137, DGB: 440 |
| af624524-4cd0-4200-b6c4-a9dab38a100 | Address on File | Contingent | BTC: 0.04029464, RDD: 1905 |
| c39e655c-11d1-4191-8527-7696de8c89fe | Address on File | Contingent | BTC: 0.02020602, ETH: 0.01080775, ETHW: 0.00816875, KMD: 719.6923081, OMG: 979.2087627 |
| 7c64657d-5c88-4558-8e72-85ec5f2a8b | Address on File | Contingent | BCH: 0.14, BTC: 0.04, DGB: 4.35 |
| 66e93a0e-f75c-ec7c-905b-d2fa021f59f9c | Address on File | Contingent | ADA: 1665.349392, ETHW: 0.00012124, MANA: 1051.01323 |
| 891ea5ee-7de8-44f1-b8bb-343b3c5b9e5 | Address on File | Contingent | BTC: 0.03616606, ETC: 5.3119868, USDT: 16.27553323 |
| 4252c9ab-33d7-41eb-96c0-67e656500c5 | Address on File | Contingent | ADA: 1704, BCH: 0.0000036, BTC: 0.0038485, ETH: 0.4248799, ETHW: 0.42448769, RDD: 30400.12376 |
| 9377ea22-601b-4f2-82f9-5faa39bae0a | Address on File | Contingent | BTC: 0.03352413 |
| 5d8ae6-7d8e4-49f1-aae0-1e339e25c7e | Address on File | Contingent | ADA: 3052.3922 |
| 5f7c1d51-616d-4b58-92b2-73a9b2 | Address on File | Contingent | ETH: 0.04022593, ETHW: 0.6191263 |
| f2fc1c80-57e8-4524-b4b4-16d6e7 | Address on File | Contingent | BTC: 0.04023788 |
| 8973559b-c7e4-96e4-b556f7 | Address on File | Contingent | BCH: 0.00016301, BTC: 0.00227266, ETHW: 0.01659117 |
| a93b6579-4599-49a0-a308-3bc0863a5ae | Address on File | Contingent | ETH: 0.00009286, ETH: 0.00932945, ETHW: 0.00932945 |
| a78bfadd-d1a3-4901-8c19-d58db8f8 | Address on File | Contingent | BTC: 0.04032385 |
| a082762-50ae-45e8-942c-675473a348 | Address on File | Contingent | BTC: 0.00000001, DOGE: 15394.27644 |
| 56701b27-7f4a-4a75-9a67-b48b97 | Address on File | Contingent | BTC: 0.02020062, PINK: 2000, XLM: 6938 |
| 299159e4-d4b4-4875-a58f5-d4e68 | Address on File | Contingent | BTC: 0.04022479, DASH: 0.071322 |
| 9e561cc2-8452-4c9c-b772-e2e23 | Address on File | Contingent | SC: 27100, USDT: 507.04457 |
| 6054b9d2-3f8b-4ef7-81c0 | Address on File | Contingent | BTC: 0.04021108 |
| 40a655d7-b0d7-46ea-9e65f- | Address on File | Contingent | SNT: 94.0890907, DGB: 10000, TNC: 2215.394371, XRP: 1600, XVG: 800 |
| faf146b3-403c-4a64-b4c5 | Address on File | Contingent | BTC: 0.01406787, DOGE: 10000 |
| 8586ca22-7d7b-4f10-9c1b- | Address on File | Contingent | BTC: 0.00769296, ETHW: 0.03704119, HIVE: 176.8603763, POWR: 335.4598632, STEEM: 176.8603763 |
| 7541ccc1-19aa-47d1-b2c1-f21d8a | Address on File | Contingent | BTC: 0.086, ETHW: 0.086, RDD: 7263.349515, XVG: 1425 |
| f6fa62e4-300b-4217-9bf8-463 | Address on File | Contingent | ADX: 562.6436263, ARDR: 2018.607743, BAT: 2396.369156, EMC2: 249.9544842, POWR: 905.8303 |
| | | | ADA: 186.31, ARDR: 250, DGB: 230, DOGE: 4000, ETHW: 0.00000027 |
| 7d547b15-8d22-41c2-bba7 | Address on File | Contingent | ETH: 0.08380884, ETHW: 0.0838, SIGNA: 2500 |
| 6bede0e-9759-44be-9a4e | Address on File | Contingent | DOGE: 15590, TRX: 25000 |
| 0a057406-136b-4c7b-9ee4 | Address on File | Contingent | BTC: 0.00000002, DGB: 2883.148314, DOGE: 10000 |
| 9bac866e-c2a0-473-bd3c | Address on File | Contingent | DOGE: 15000, SIGNA: 2500 |
| 5fc48bda-bd51-48e9-aabf | Address on File | Contingent | BTC: 0.04017299 |
| bf017757-5585-4c11-ace2 | Address on File | Contingent | ETH: 0.00074459, ETHW: 0.00074459 |
| b1ae57a-4c10-4f1d-a0c56 | Address on File | Contingent | ADA: 165.4310115, BTC: 0.01194925, ETH: 0.33803227, ETHW: 0.33803277, XLM: 22100 |
| 95ea7386-0e72-4bd0-8fcf | Address on File | Contingent | |

## Bottom-right panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 57.33562291, DOGE: 15000, LTC: 0.00000001, PAY: 83.8487069, POT: 235.917123, XVG: 1491.887407 |
| 2ec9e25-a76b-4cba-89d8-22b5c9d5d8c0 | Address on File | Contingent | BTC: 0.0367104, FLO: 50, LTC: 1, PAY: 3, USDT: 0.00000001 |
| 80f34ddc0-50d2-4a9c-8045-863fca95ca66 | Address on File | Contingent | ETC: 0.04009544 |
| bfbec59a-4fa3-49f0-8cd4-0de8c5d5ae3 | Address on File | Contingent | BTC: 0.024061, ETH: 0.16296108, ETHW: 0.16296108, GLM: 392.5892944, POWR: 230.8035094 |
| 801445d2-8827-4f66-8c3e-22d2360575 | Address on File | Contingent | BTC: 0.00001298, XRP: 2597.966418 |
| 5df1af51-b5da-4f8b-9110-0c3f64e7d5e | Address on File | Contingent | BTC: 0.03 |
| | | | DCR: 1, GRS: 100, MANA: 1488.020648, NEO: 4, OMG: 10, PAY: 20, POWR: 60, SNT: 3500, WAVES: 10, XEM: 230, XLM: 2150.652647 |
| 4473eb65-2143-4e67-b567-51f167ad3294 | Address on File | Contingent | XLM: 15943.89154 |
| d4f7b2a0-b08-4bd4-8c4eb-6fc34b04548 | Address on File | Contingent | BTC: 0.04008511 |
| ac5f5ed1-3b64-4f93-8cc6-0a1f7c | Address on File | Contingent | ETH: 0.6, ETHW: 0.6 |
| b2c5583f-7cbd-4ada-8c44-e6f1e7 | Address on File | Contingent | BTC: 0.04008037 |
| bacfb8aa-f305-4426-b2e4-29f0c | Address on File | Contingent | USDT: 1108.97984 |
| 62e4cd1-e760-44d3-9977-7b8c | Address on File | Contingent | ADA: 77, BTC: 0.03097101, ETC: 5, FTC: 250, GBYTE: 0.1, LBC: 150, MTL: 20, NAV: 50, NEO: 4.93166034, OK: 44, PIVX: 0.59198703, POWR: 10, REP: 16, XDN: 75, XEM: 6, XVG: 2575 |
| e7117cc4-bd51-4d61-9939-15c8 | Address on File | Contingent | ADA: 24.57965, BCH: 0.0067801, BTC: 0.00040966, DOGE: 45000, ETHW: 0.00007, PAY: 63, XRP: 0.1, XVG: 1.80000001, XLM: 107773.3696 |
| 38c00976-6aa83-45a9-adca7-c4a3 | Address on File | Contingent | BTC: 0.02006067, ETHW: 0.12191938, EMC2: 0.01019313, KMD: 50, USDT: 169.2477754 |
| a8963e43-3245-4f63-98c4- | Address on File | Contingent | ADA: 1500, BTC: 0.00400277, DOGE: 1, ETH: 0.00019 |
| 3d7075a5-fc86-4a22-8b49- | Address on File | Contingent | BTC: 0.0335439, ETHW: 0.00000127, LTC: 0.5, STRAX: 0.006, TRX: 25, ETC: 1.33, NEO: 4, XLM: 12000 |
| db380e4-8840-4c30-be54- | Address on File | Contingent | ETH: 0.60013065, ETHW: 0.6 |
| dc057009-d2f2-4c8a-bb59 | Address on File | Contingent | BTC: 0.03977 |
| 52a44ed6-4c6a-48f1- | Address on File | Contingent | ETH: 0.6000001, ETHW: 0.6 |
| 57cd9767-1cee-4883 | Address on File | Contingent | BTC: 0.03984 |
| 77ea87a8-ce71-4c80 | Address on File | Contingent | BTC: 0.03989378, ETHW: 0.00004932 |
| 0e56a6df-406c-4df | Address on File | Contingent | BTC: 0.03978 |
| d5c5bb9c-5d9d-4 | Address on File | Contingent | BTC: 0.039977 |
| f341f14f2-efce- | Address on File | Contingent | BTC: 0.039726, DASH: 26.22108277 |
| dda98c7e-9f55 | Address on File | Contingent | BTC: 0.03981256 |
| 47ea0f9e-b05 | Address on File | Contingent | BTC: 0.03972 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 298b972d-5b6d-422e-9c6e-db3a534f35a1 | Address on File | Contingent | ETC: 5.08803966, ETH: 0.52167801, ETHW: 0.53830382, SC: 8410.42367, ZEC: 0.58811651 |
| 3f58b938-5819-447e-9713-95c3317be067 | Address on File | Contingent | BTC: 0.00949077, ETH: 0.47090664, ETHW: 0.47090664, XEM: 10 |
| 1cec71fe-9520-4cb3-a62b-ca36e1ab04f8 | Address on File | Contingent | ADA: 1000, BTC: 0.01777567, EMC2: 500, GLM: 500, RDD: 4500, XRP: 306.203565, XVG: 2148.765295 |
| 3910264ae-e1e8-49d2-af7c-2b619d82f03c | Address on File | Contingent | BTC: 0.03632826, ETH: 0.0542508, ETHW: 0.0542508 |
| 9a0b8fc0-5f9a-412d-90b0-dc7de85d3355 | Address on File | Contingent | BTC: 0.0380358, HIVE: 94.3353457, STEEM: 94.3353457 |
| 168ead36-923b-4a3f-8198-4ee79bfa6121 | Address on File | Contingent | BTC: 0.00000131, POT: 1058.973637, RDD: 5701.043153, SC: 126037.9061, XLM: 4408.568403, XVG: 131211.3 |
| 16b5f927-d9ae-4cd6-a636-b8beccc9a75f3 | Address on File | Contingent | BAT: 1281.55196, BCH: 0.00000033, BTC: 0.00000004, ETH: 0.45013708, ETHW: 0.45013708 |
| 80149c6a-ac65-4b5e-b8b5-de4ce1333acf5 | Address on File | Contingent | ADA: 1426.364744, NEO: 48.28888599, POWR: 898.8462024, USDT: 1104.890343 |
| 7ce5eb61-e3cc-4e4e-8842-080e2e779ea8 | Address on File | Contingent | ADA: 774.4565217, ETH: 0.33811871, ETHW: 0.35258092, OMG: 1.5, RDD: 1000, STRAX: 2, TRX: 2200, XLM: 19.59735579, XRP: 100 |
| 5e2e4faf-71a4-4433-89ab-a93a36925e6f | Address on File | Contingent | BTC: 0.03991842 |
| d7b5f810-efb4-47f3-aeb9-a67e8d2159f41 | Address on File | Contingent | ADA: 533.4057467, BTC: 0.02745258, ETH: 0.08129433, ETHW: 0.08129433, PAY: 0.00000002, WINGS: 0.00000001 |
| dfc55bcb-df18-4b80-8050-c04c5a395f3d | Address on File | Contingent | ETH: 0.98010349, FLR: 0.00703030, NEO: 0.6070339 |
| 25a9736b-5809-4f8e-8345-a6a4d6be3386 | Address on File | Contingent | ETH: 0.00000183 |
| 0dd546b5-d9e0-4bce-bf0e-e5268222662f8 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, NAV: 199.9998914, NEO: 38.69169145, XLM: 8312.65029 |
| 2c0cd780-dfc0-4533-9eab-a2d408a3911 | Address on File | Contingent | BTC: 0.0383962, DOGE: 572.9 |
| c73b4c13-1cca-4201-b50f-24f52d322c7db | Address on File | Contingent | USDT: 1153.792042 |
| 536a488c-e807-4c2d-a441-4d2768765062 | Address on File | Contingent | ETC: 0.00886593 |
| e1a341a5-0520-4f60-a8df-151ccea0bb0c | Address on File | Contingent | BTC: 0.03986555, STRAX: 3.1506633 |
| 13e0e01ca-a382-432e-9d01-def1fb40535f | Address on File | Contingent | BTC: 0.03988798 |
| 68df6128a-2f86-4ce2-9281-29f25ad716ed4 | Address on File | Contingent | ETC: 0.00028599, DGB: 450, DOGE: 10000, OK: 500, SC: 2500, SYS: 600, THC: 150, XLM: 800, XRP: 500 |
| 0bceac301-eff7-4599-b653-32bbdadbe820 | Address on File | Contingent | ADA: 1967.94487, GLM: 1601.247575 |
| 86fa77d2-3213-42a7-8ade-88bc1bba7be1 | Address on File | Contingent | BCH: 0.03936355, BTC: 0.03936355, RDD: 2300 |
| 83c85e85-c8e2-4747-9a09-291e8332f6d2 | Address on File | Contingent | ETH: 0.03358653, DGB: 21873.09113, RDD: 2000 |
| d2c7000f-ab07-4045-8723-e215c0618b5b | Address on File | Contingent | ADA: 38.54406995, BTC: 0.03939624, MONA: 0.00000001, OK: 183.5803545, PAY: 10, SC: 1678.061077, WACME: 6.7170178 |
| 2f12532c-27e4-449f-a416-0db92234b6a4 | Address on File | Contingent | ADA: 3000.199301, NEO: 1 |
| 684a9079-c426-4e89-b87a-9031418f4ee51 | Address on File | Contingent | BTC: 0.00000013, USDT: 1103.248139 |
| 15a1c24e-1681-40da-8a70-06dfa28353fb | Address on File | Contingent | ETC: 0.00000013, USDT: 1103.248139 |
| 907a818c-4c55-4720-9604-abe0466f8d94b | Address on File | Contingent | BTC: 0.03986592 |
| 05bda95f7-9249-4a20-aba4-aca9e12b5e7 | Address on File | Contingent | GRS: 3138.734016 |
| 9243b06c-ddff-48fb-92a2-15d0a125ce3d | Address on File | Contingent | BCH: 0.00000088, ETH: 0.51362899, ETHW: 0.53047034, SNT: 6361.563612 |
| 7aeb06f-5cf5-4c29-9c61-5c9ae539ed3d | Address on File | Contingent | ADA: 728.941213, BTC: 0.02249393, OMG: 2.61971831, PAY: 32.69932958, POWR: 257.1055394, RDD: 4197.674416, STRAX: 7.53440084, USDT: 0.0027272, WINGS: 23.07280117, XRP: 387.4270127 |
| 6a306eee-bc59-468a-bb8e-20e3e4d5a885 | Address on File | Contingent | ETC: 0.03984681 |
| 9f8f47c-c24a-488a-a0ef-38dbd3cb1586 | Address on File | Contingent | BTC: 0.03984513 |
| 684b3bd1-8cb8-4e32-83a7-14a173cb245e | Address on File | Contingent | ADA: 3022.702358, BTC: 0.00000012 |
| | | | ADA: 78.21075741, BCH: 0.0210443, BTC: 0.03821539, DGB: 650.2607962, IGNIS: 20.44057377, MYST: 18.03667004, SC: 895.4219031, XEM: 47.05188570 |
| 6fe4815f-3e97-49a5-aa59-03a6930d06da | Address on File | Contingent | BCH: 0.63797, DGB: 1000, ETC: 50.214253, LSK: 1, LTC: 0.9301621, OMG: 4.42047311, OMNI: 1, SC: 445.3125, VTC: 2, ZEC: 1 |
| fc0ba8f4-1fac-4e5f-9069-20be1116d07ff | Address on File | Contingent | MANA: 0.76683247, SNT: 358, XRP: 2560.638225, XVG: 0.26367487 |
| 7c60f8b1-c6e5-4385-ab7a-8e386bf9b3e0 | Address on File | Contingent | ETC: 0.03944644, HIVE: 9.9685325, NXS: 55, SC: 300, STEEM: 9.9685325 |
| 53231d49-6317-4298-b436-ed959f06084b | Address on File | Contingent | ARK: 28.5, BTC: 0.03982169, LSK: 10.0117765f, OMG: 19.59302425 |
| f345c34b-65f6-4ec8-9608-20d2de402a6 | Address on File | Contingent | ETH: 0.5960467, ETHW: 0.60892088, FIRO: 0.00000383, XRP: 0.47091218 |
| 9c6ae1ce-a05a-4e0c-9d6c-5013b39ec142 | Address on File | Contingent | BTC: 0.03967218 |
| 42ab7ca3-5e02-4f75-90be-583b64ba73c1 | Address on File | Contingent | BTC: 0.00003163, ETC: 5, NEO: 1.5 |
| 6c893c5-ca79-4abc-aa97-1ffcc6845b93 | Address on File | Contingent | ADA: 170, BTC: 0.03757896 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1806ed4-c79b-475b-a2e0-b4e0217f5901b | Address on File | Contingent | ADA: 500, BTC: 0.00000016, ETC: 5, NXT: 200, USDT: 0.0011227, XLM: 623.7588828, XRP: 1803.776926, XVG: 1000 |
| 38f355ee-5858-49be-acb1-65b38dd32796 | Address on File | Contingent | BCH: 0.00000428, BTC: 0.00000428, ETH: 0.59473602, ETHW: 0.59473602, XLM: 24.35050775 |
| 36498b57-1c7a-4862-0ebd-e95f5364de3 | Address on File | Contingent | BTC: 0.03961818, QRL: 50, USDT: 0.00203955 |
| a7738b56-6a9d-45eb-9244-e5e10496c5ae | Address on File | Contingent | BAT: 656.7690743, BTC: 0.01871733, FIRO: 9.2, XRP: 1000 |
| 29e17e0c-0670-4832-b694-441e50f45ee9 | Address on File | Contingent | ADA: 2006.487196, ARDR: 1802.907219, BCH: 0.10321293, BTC: 0.00000156, ETH: 0.09232611, ETHW: 0.09232611, GAME: 23.50543158, LSK: 47.18554245, OK: 383.8981625, THC: 349.6871089, USDT: 0.00717478, XEM: 50.74703076 |
| f5256cee-f318-404b-b56a-437f2dd01cbe | Address on File | Contingent | ETH: 0.58741027, ETHW: 0.60028448, ZEC: 0.4487 |
| 9e5cdc30-e92b-415d-80d3-a54fa27dd48a | Address on File | Contingent | ADA: 573.2922208, BTC: 0.00697262, ETH: 0.30066837, ETHW: 0.30066837, OMG: 12.39131204, XRP: 316.1925248 |
| f54b7e75-37d9-4316-b237-01370b0cf586 | Address on File | Contingent | GNO: 9.77406051 |
| 8dd6088a-3d30-4855-996c-6cb1914c94d9f7 | Address on File | Contingent | ETC: 0.03977292 |
| b50e7951-79dd-4099-a61c-0e15d943a45fd | Address on File | Contingent | ETH: 0.595308, ETHW: 0.595308 |
| 044d1f8ba-21f9-43df-9e2f-0542f-553d3707d2d | Address on File | Contingent | BTC: 0.01304537, DOGE: 3738, XRP: 1098.96 |
| f34425ee-10d1-4c05-be9a-8b37389f3380 | Address on File | Contingent | ADA: 316.1441521, ARK: 46.18955179, ETH: 0.49791353, ETHW: 0.5047636, NEO: 7.45884152, XVG: 1000 |
| 18548fba-e6d1-4eeb-9945-520c1cbee71c | Address on File | Contingent | BTC: 0.03975648, ETH: 0.00000664, ETHW: 0.00000664 |
| 7d899dea-e27d-4937-8377-a6e2bf8537f5 | Address on File | Contingent | ADA: 2500, BTC: 0.01173225, DASH: 0.64906086, ETH: 0.26633876, XRP: 87.0155547 |
| b60a4c6d-b5b9-4194-9073-e3aeb716eda3 | Address on File | Contingent | BTC: 0.03917900 |
| 1307f867-a5a4-4cd8-ba3e-f5e46d80e32d | Address on File | Contingent | BTC: 0.03911079, NEO: 1.88107083 |
| dfc6fd87-5487-491f-919c-5bf05a6fa6dee | Address on File | Contingent | BTC: 0.00000193, USDT: 0.01926249, XRP: 2575.297827 |
| 6a0c9fc6-1f0d-4471-b015-5e4002bfa3ea0 | Address on File | Contingent | ETC: 0.02501252, DGB: 1113.779766, ETH: 0.17346228, ETHW: 0.17346528, LTC: 1 |
| cc371384-b550-4f81-a72a-813f79cf58ba | Address on File | Contingent | ADA: 1600.168461, BCH: 0.00034683, NEO: 29.35341511, SC: 13222.06344, XEM: 163.3648997, XLM: 1400, ZRX: 333.2266086 |
| 153f6918-fc5a-4a1c-a87e-319825c41edf | Address on File | Contingent | BTC: 0.00039001, DOGE: 10653.7599, RDD: 34724.4434, USDT: 715.0820044 |
| e589d857-f2b2-4552-9655-17b5faaf66c4 | Address on File | Contingent | ADA: 422.9865388, BTC: 0.00000081, LTC: 10, NEO: 18.56089332, USD: 0.00254254 |
| a2bbb0f3-ebbe-4e6c-9677-aff5aa05f00fc | Address on File | Contingent | BTC: 0.00390532, DGB: 7668, RDD: 38724.66216, USDT: 0.00041476, XRP: 994.054755 |
| 8b4a9fa8-c127-4873-b1d1-b4818a7b80bc | Address on File | Contingent | BTC: 0.03970467 |
| 3c7ab5d8-1c0c-4dd2-8505-d4eb63766075 | Address on File | Contingent | ADA: 3012.085907, BTC: 0.00000005 |
| d63535b1-082e-4b2e-9603-1c137c921d2 | Address on File | Contingent | ETC: 0.01976076, ETH: 0.29817766, ETHW: 0.29817766, LTC: 0.08809408 |
| f4f7365-3feb-4910-b2a2-36711e00ee1ee6 | Address on File | Contingent | ADA: 3000, BTC: 0.00014981 |
| d507093d-f5c3-40f3-8a69-b04f491c54949 | Address on File | Contingent | BCH: 0.00009035, BTC: 0.00009441, ETH: 0.59500449, ETHW: 0.59500449 |
| fc2c4a49-6e8c-4c4c-a6c8-6e85f7de6e0 | Address on File | Contingent | ADA: 2033.338995, ETHW: 0.01446638, XLM: 4000 |
| 8512267d-cef0-4eca-814d-09355d0cbcac | Address on File | Contingent | ETH: 0.03128688, USDT: 0.00116601, XRP: 2500.554725, XRP: 221.5787468 |
| 1fd4f1c7-1ced-4818-84fa-f1b1b2fbece8 | Address on File | Contingent | BTC: 0.03950572, FTC: 4193 |
| de100217-b1bf-4073-86fd-f3a3540d60a | Address on File | Contingent | BTC: 0.00000743, ETC: 0.03970000, LTC: 10, NEO: 0.00197673 |
| 3836190-6a47-4e38-b77c-0053d5936f40 | Address on File | Contingent | BTC: 0.00000077, DOGE: 14594.32415, XRP: 100.1973422 |
| 8kc4282t8-aeca-4d35-81b5-17cfb40b0b8a | Address on File | Contingent | BTC: 0.00000011, DOGE: 10182.5264 |
| 80b3291e-2f6c-4a6d-b2e1-63ee25a24495 | Address on File | Contingent | ADA: 3009.425503, BTC: 0.00000015 |
| aa2addebb-6a91-4c98-b731-4da3385f5bea | Address on File | Contingent | BTC: 0.03834711, NEO: 4 |
| 6d8d6266-5031-40b2-8366-0f311733d33 | Address on File | Contingent | ADA: 1600, BTC: 0.02204547, ETH: 0.03974476, ETHW: 0.03974476, XRP: 100 |
| 8a9057fc-3f25-4c34-a4a6-e3e97d4044 | Address on File | Contingent | ARK: 4, BCH: 0.00681172, BTC: 0.02466776, ETH: 0.19739696, ETHW: 0.1973906, GRS: 1, MANA: 124.5668098, USDT: 0.00079896 |
| c256015f-655c-4071-9512-2861010f73b8 | Address on File | Contingent | ETC: 0.22577348, NEO: 1, LSK: 12.36533785, OMG: 0.22577346, XVG: 3.72221809, VTC: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b18548f2-cfa7-47a2-a548-ebde125eb1ba | Address on File | Contingent | BCH: 0.03410068, BTC: 0.0308322, ETH: 0.12754, ETHW: 0.12754, NXT: 17.29768786, SC: 498.75, XDN: 622.4348047, XRP: 0.04586167, XVG: 60.7173913 |
| b0075532-024c-40ca-babd-7843ab55992 | Address on File | Contingent | BTC: 0.00000001, BTS: 80, DOGE: 14921.865, RDD: 38220.05898, SNT: 60, USDT: 0.74934342 |
| 52ac131c2-15e-4f02-a96b-449f2473b10cb | Address on File | Contingent | ADA: 2000, BTC: 0.00689871, XRP: 278.373701 |
| aa5608f8b-6c74-4911-98d9-3bcee795787e | Address on File | Contingent | ETC: 0.02200345, RDD: 10000, SNT: 1500, USDT: 383.835752, XRP: 150 |
| da2c8e9b-b723-440a-9869-3bcf9877ed | Address on File | Contingent | QTUM: 427.3054054 |
| a5aba0b2-5b44-4d18-b01-5cf818ac3d30d0b | Address on File | Contingent | ETH: 1200 |
| c80255ef-b13c-46d4-b5e8-377ab18fa | Address on File | Contingent | DOGE: 15165.75454 |
| 36a2612e-3942-4b2f-8e74-35c350b3c9e3 | Address on File | Contingent | DASH: 1.3082300, USDT: 1042.14224 |
| ec9f2d4-a4c5-4a42-a4bd-4ac8be45e57 | Address on File | Contingent | BTC: 0.00000004, DOGE: 15117.78728, HIVE: 5.7065742, STEEM: 5.7065742 |
| 0a456d85-b5cb-4882-a4bb-45ea2b8da05f | Address on File | Contingent | BTC: 0.03942457 |
| 47c4d6e3a-f055-4e30-b075-fb50d8d2f6 | Address on File | Contingent | ADA: 299.25, BTC: 0.00237791, NEO: 5, OMG: 1.8793731, PAY: 7.60382904, STRAX: 2.5, XRP: 100 |
| 1651b20-ed4a-4545-8b39-007f89c1b2 | Address on File | Contingent | BTC: 0.03930672 |
| a01 2b2d-e1a4-4ad0-ae0b-bb5c-76647d411f8a | Address on File | Contingent | ADA: 2945.576362, XRP: 50.508672 |
| 42702999-c076-423a-a176-750c09ab39f2 | Address on File | Contingent | ETC: 0.00395021, ETH: 0.53370537 |
| 4b41c6f1-3da1-4799-b153-e23e8ec7943d | Address on File | Contingent | BCH: 0.92007387, DGB: 6073.059361, ETH: 0.4362704f, ETHW: 0.45307946, XLM: 534.3238875, XRP: 213.9263666 |
| 9e73adac0104-401a-adf6-6365b6f4e40 | Address on File | Contingent | BTC: 0.01157871, DGB: 6073.059361, ETH: 0.4362704f, ETHW: 0.45307946, XRP: 213.9263666 |
| a2090ad5-e566-4563-a19a-948274209e40 | Address on File | Contingent | ADA: 299.25, BTC: 0.03237811, NEO: 5, OMG: 1.8793731, PAY: 7.60382904, STRAX: 2.5, XRP: 100 |
| 91233976-3895-4cac-a7c1-983610120b10 | Address on File | Contingent | BCH: 0.00000442, ETH: 0.23764916, ETHW: 0.24504916, OK: 0.03250000, SC: 0.3306534, WAVES: 25 |
| 92c8e2a-d7bd-4f85-ac85-c1ad5e5f4d7 | Address on File | Contingent | ETH: 0.59.9865348 |
| 3eff6f2-44a6-4de2-a4f7-19a6e5062d0 | Address on File | Contingent | BCH: 0.03908043 |
| 6566ae71-9075-423a-9d39-29f9f1844419 | Address on File | Contingent | ADA: 1022.490966, BCH: 0.0024, BTC: 0.02244318, DCR: 3.87272278, DOGE: 2270.724091, ETH: 0.083088, ETHW: 0.083088, LTC: 3.85, USDT: 0.00000002, XLM: 2258, XRP: 1000 |
| 39e43da1-12e3-4c2a-99bf-4be2d86384 | Address on File | Contingent | ADA: 2787.49165, BTC: 0.00282521 |
| 5a40b5f5-6cdd-42f8-87a6-0eea46a3d4f5 | Address on File | Contingent | DASH: 0.10141258, DOGE: 14283.2141, LTC: 0.74562412, USDT: 0.00053926 |
| 7676fbf7-2d82-4f88-b64f-a6078fc6bec6 | Address on File | Contingent | ETH: 0.5921924, ETHW: 0.60506661 |
| aa5d7fcf-6b4f-439f-9afd-4c6c3e7d8b | Address on File | Contingent | ARK: 511.7486727, BCH: 0.00000007, BTC: 0.00006271, GLM: 276.5006632, POWR: 79.6540700, RDD: 475.2, PAY: 55.29894, SC: 3.86878652, OMG: 0.1 |
| 6253403-b13-55a56-84c67f6bbbe5b0 | Address on File | Contingent | BTC: 0.00000010, ETC: 0.55190436, SC: 6000.383935, STEEM: 15.41146397, VTC: 8.93302329, WAVES: 25 |
| 32ea1707-b812-4319-a608-b77c8e1c0e | Address on File | Contingent | ADA: 3001, BCH: 0.2460217, BTC: 0.00000184, NAV: 236.3434643, NXS: 0.92977868, POT: 10, QTUM: 16.7, XLM: 2350 |
| 69d48fb1-8576-40db-8030-7bb840bba8 | Address on File | Contingent | DCR: 0.38793333, ETH: 0.00000184, NAV: 236.3434643, NXS: 0.92977868, POT: 10, QTUM: 16.7, XLM: 2350 |
| 23a21742-67ee-4a6f-be08-30ac49dd8386 | Address on File | Contingent | DOGE: 316.6255, USDT: 1.61446634 |
| 6435d7e9-f04a-4d27-842f-9a9a2f5aab90 | Address on File | Contingent | ADA: 3000, USDT: 0.00657672 |
| 47b6bbce-bc9-4be-b0-5f48d5150e | Address on File | Contingent | ETC: 0.02611729, ETH: 0.18438.07763, LSK: 15.5707771, NMR: 1.9647771, OMG: 17.9909, PMR: 200.66033, SNT: 426.139444, XRP: 2110.8641 |
| 4cdcae96-f52d-4c98-8072-90709422022c | Address on File | Contingent | ETC: 0.02611729, DGB: 110.73896, ETC: 1.998101, GLM: 500, NXT: 1000 |
| e230c10c5-3ba1-49e5-9604-f1faff11458 | Address on File | Contingent | BAT: 50, BCH: 0.00041975, BTC: 0.02644267, DOGE: 2.6400, ETC: 0.03125, ETH: 0.00000082, LTC: 0.1, XVG: 100 |
| 92bce5cd-4fb6-4ba6-a3d6-c0ce14c26c0 | Address on File | Contingent | ADA: 100, BTC: 0.00000014, DGB: 100, ETC: 0.03125, GLM: 500, PAY: 1700, RDD: 5000, SC: 5 |
| 5229677-f33-46fd-a9e5-9c3e2b1b5 | Address on File | Contingent | BTC: 0.00000014, DGB: 100, ETC: 0.03125, GLM: 500, PAY: 1700, RDD: 5000, SC: 5 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a3d65d1-d1a6-49ef-806d-f29c2ad98t6 | Address on File | Contingent | ADA: 400, DGB: 1009.53125, DOGE: 10000, PAY: 74.76929127, RDD: 2000, SC: 1000.62617, XEM: 200, XLM: 500, XRP: 300 |
| 622a7e65-21c7-4d6b-9c80-a685d8f1c53c4 | Address on File | Contingent | BTC: 0.03925001, ETH: 0.21664763, ETHW: 0.21664763 |
| e1826b0c-c95a-44b8-83d4-2b8428113 | Address on File | Contingent | BTC: 0.03365445, ETH: 0.2168975, STRAX: 47 |
| b5322745-f665-4955-b2c60e31c6cfc24d8d | Address on File | Contingent | ADA: 2562.87875, BTC: 0.13485501, BTC: 0.00000041, USDT: 100.7102167 |
| 7cad5f42-1ffb-45e0-805e-a5050363a8 | Address on File | Contingent | ETC: 0.56029846, ETHW: 0.00000988 |
| 4f81c55c-d1d8-46ed-5c3a-05d0053a575 | Address on File | Contingent | BTC: 0.09836503, LBC: 6026.377078, POWR: 4872.163809 |
| 26c603e-c8e0-42b0-a6ee-bc5737cb09bf | Address on File | Contingent | BTC: 0.03948858, DGB: 21500, GLM: 0.23145048 |
| 6b73e1e6-b1ac-4c2c-a90e-5751c4c25c3e | Address on File | Contingent | ETC: 0.03880583, ETHW: 0.00000966 |
| db773f4-15cb-4ce0-a218-1c40f174478 | Address on File | Contingent | ADA: 83.12501, BAT: 360.260251, BTC: 0.00000002, ETH: 0.00000041, USDT: 10.75000041, LTC: 0.08960275, LTC: 7.4901988, OMG: 53.00000000 |
| 724f4db6-9d16-4da2-a4a8-cb9cd5d7898 | Address on File | Contingent | ETH: 0.03889053, ETHW: 0.00000966 |
| 374999f3-07e4-4a57-9420-26b3c765c38 | Address on File | Contingent | ETC: 0.07888553, ETH: 0.03148875, XVG: 100 |
| 88d1048-82cb4-458a-b7b2-8e8952e522 | Address on File | Contingent | BTC: 0.03905353 |
| 8aa8f258-23cc-4c18-8d84-a3c42d3db | Address on File | Contingent | BTC: 0.03905353 |
| 7f8c8e71-2ac5-47cc-a25c4465-68f94c4f | Address on File | Contingent | BTC: 0.03905353 |
| c5ee81d-82e7-457f-a41c-4a358fc29dc | Address on File | Contingent | BTC: 0.03905353 |
| a2ef7109-23f8-41a9-a8c9-8e24e4 | Address on File | Contingent | BTC: 0.03905353 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a136aef9-58f8-4e35-91e1-b19a014e66c8 | Address on File | Contingent | BCH: 0.04, BTC: 0.03908037, XLM: 31.2000312 |
| a7270bbd-8242-4efe-98ac-42fbddfa94a4 | Address on File | Contingent | BCH: 0.04, BTC: 0.03908037, XLM: 31.2000312 |
| 5a7cc392-be47-4eb0-aae8-e76b70563a66 | Address on File | Contingent | BTC: 0.0393364 |
| a86d514c-8550-469d-a362-c56d4c5ce903 | Address on File | Contingent | ADA: 735.7749588, BTC: 0.029632, DOGE: 1.99999963 |
| 3f18e421-95a3-40bc-adaa-b4ab87ddde15 | Address on File | Contingent | BTC: 0.03118666, ETH: 0.09623871, ETHW: 0.09623871, GLM: 30, OMG: 1, USDT: 0.00038986, XRP: 94.2392194 |
| 60802d01-3cb8-422c-a679-c7c64cd04794 | Address on File | Contingent | BTC: 0.03932933, MER: 254.4529262, USDT: 0.00785949 |
| bb8234f7-ba30-4fa6-8d3f-9250bd243093 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.58866091, ETHW: 0.58866091, USDT: 0.00061844 |
| 9729d0db-a8af-4c3c-a3f4-df5d999d639e | Address on File | Contingent | BTC: 0.03932182 |
| 7e53f7b5-ec6c-4ae5-bb52-228741f41e59 | Address on File | Contingent | BTC: 0.03932101 |
| 2a93ae28-5fa9-4a73-a865-e376aaab21d6 | Address on File | Contingent | ADA: 350, BTC: 0.00105757, ETH: 0.0071218, ETHW: 0.0071218, PAY: 860, SC: 2500, XLM: 1100, XRP: 1874, XVG: 1000 |
| be4d6065-e032-4173-a2b8-f97111275bb7 | Address on File | Contingent | DGB: 38.16611007, DOGE: 15000.33738, XVG: 1509 |
| 82f0c6fb-7c38-477c-8170-472640f14083 | Address on File | Contingent | BTC: 0.02740264, LTC: 3.05598607, SC: 1000, STORJ: 60, XEM: 90, XLM: 281.8825901, XRP: 100 |
| 5a21e466-f8be-475e-9caa-af2711d35da7 | Address on File | Contingent | DOGE: 15041.88703 |
| d31a750f-27c8-4dd3-9eda-281689301eca | Address on File | Contingent | BTC: 0.03757782, ZEN: 6.01319136 |
| 2d7482c9-2d6b-416c-a029-3ae7ab6a1a31 | Address on File | Contingent | ADA: 602, BTC: 0.02039853, ETH: 0.04986444, ETHW: 0.04986444, XLM: 745.8687337, XRP: 339.3019237 |
| 15c5af0c-8e0a-4e93-918f-fe9f99480541 | Address on File | Contingent | ADA: 1502.263541, BTC: 0.00100441, ETH: 0.004, ETHW: 0.004, LSK: 187.03125, NEO: 7.87149369, OK: 2508.802817, USDT: 0.00938444, XRP: 600.4047323 |
| d99723cc-5ef4-47a5-a101-b0197278267d | Address on File | Contingent | XRP: 2545.993783 |
| 9e289052-d6ea-408d-bbeb-d02340be7dfe | Address on File | Contingent | BTC: 0.03927351, LBC: 12.73621042 |
| 7465ba77-1310-4402-8212-5ad564db7252 | Address on File | Contingent | BTC: 0.00007159, ENG: 100.0382854, ETH: 0.53410763, ETHW: 0.53410763, STRAX: 204.0785988 |
| f25454eb-1018-4b04-89aa-438562394640 | Address on File | Contingent | BAT: 164.0736303, BTC: 0.0322784, DASH: 0.00923894, GBYTE: 0.2, GNO: 1, LSK: 1.5924744, MYST: 18.85863371, NAV: 50, NEO: 1, OK: 52.52853169, OMG: 6.25102917, QTUM: 1, STRAX: 5, USDT: 0.18836101, WAVES: 9.17685525, XVG: 87, ZEC: 0.01303135 |
| b6f847dc-0045-4daa-9c59-c3ae1a365363 | Address on File | Contingent | BTC: 0.00000002, QRL: 11361.42324, USDT: 2.41027193 |
| 382ff990-ad66-42b9-9ed0-e4836128a6ee | Address on File | Contingent | BTC: 0.03926345 |
| a3411808-22a8-417d-8998-c819fe011d61 | Address on File | Contingent | ADA: 100, BNT: 30, BTC: 0.03257159, HIVE: 30, IGNIS: 49.4776928, LTC: 0.37020687, MANA: 100, MER: 34.42803649, MYST: 30, NXT: 30, OMG: 5.18432667, PAY: 30, POT: 30, SC: 30, STEEM: 30, STORJ: 30, THC: 200.1585695, WAVES: 2, XDN: 2184, XEM: 30, XLM: 40, XRP: 30 |
| e798a03a-0f5f-4bc1-9004-9b67388d7620 | Address on File | Contingent | BTC: 0.00000001, DGB: 1260, ETH: 0.52056041, ETHW: 0.52056041, USDT: 0.01065106, XLM: 319.1596883, XMY: 2611.438581, XRP: 200.164294 |
| 5ca5e896-8c2d-4f01-b5f0-08543832102c | Address on File | Contingent | BTC: 0.00043779, ETH: 0.58098037, ETHW: 0.58098037 |
| 5f85758f-95df-47b2-b77a-1106cbccb409 | Address on File | Contingent | BTC: 0.03885895, ETH: 0.00323378, ETHW: 0.00323378, SC: 1400 |
| 3ef65f81-2fb9-4923-b4dc-e97256d091e6 | Address on File | Contingent | BCH: 0.00529675, BTC: 0.00529675, ETH: 0.48410358, ETHW: 0.48410358, XLM: 4.13146913, ZEN: 5.5 |
| 30c0196d-5c26-4ec1-a7be-c8fe5c86459f | Address on File | Contingent | BTC: 0.03924261 |
| c5c45d63-8283-48d5-8a98-ccc871b9d4c9 | Address on File | Contingent | BTC: 0.03924257 |
| c58cdf2a-ea50-4af4-9bb6-885b22367f2b | Address on File | Contingent | BTC: 0.03569078, NEO: 6.15094355, OMG: 48.59241678, PAY: 39.01438799 |
| 1b35ed24-854c-4b95-acbc-428b77456ac4 | Address on File | Contingent | MANA: 2302.314584 |
| 178b160b-c159-444c-9fc2-154b193100e6 | Address on File | Contingent | BCH: 0.00153769, BTC: 0.03922489 |
| cba7cdd1-47be-4354-8ac3-620e20a48c45 | Address on File | Contingent | BCH: 0.03937863, BTC: 0.03896833, XLM: 30.71536211 |
| 9ef7f05c-8fb2-43e3-8f6e-7fa05d43cd80 | Address on File | Contingent | DOGE: 13003.30068, ETH: 0.06811226, ETHW: 0.08098647, ZRX: 89.0625 |
| ce135e55-8501-4321-aa80-e42b58a3ea9a | Address on File | Contingent | BTC: 0.02688028, TRX: 5000 |
| 9412da8e-34e1-46a1-8d36-0aae3b04e553 | Address on File | Contingent | DOGE: 15000 |
| 927e7aa6-394b-4586-9ebc-88090ee0caa7 | Address on File | Contingent | BTC: 0.00000029, SC: 311092.0264 |
| 82741a57-320d-4625-889d-939963a33c36 | Address on File | Contingent | BTC: 0.03918266 |
| aac3f569-1830-474e-9ab0-3677357118cc | Address on File | Contingent | ADA: 1000, BAT: 2140.55794, BTC: 0.00128267, KMD: 170.9218643, NEO: 17.09331187, PIVX: 100 |
| 6e9742b7-dd2c-472c-b155-49aecef7fda6 | Address on File | Contingent | BTC: 0.03918037 |
| f0238ce5-9a8c-4320-93e9-abac7efeebcb | Address on File | Contingent | ADA: 1702.257581, ADX: 25.93429223, BTC: 0.01616747, NEO: 0.6031303, POWR: 38.90405455 |
| 747fb69b-d281-4a3c-ba81-81d8064b8e45 | Address on File | Contingent | ETH: 0.58643678, ETHW: 0.58643678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a14a2abb-1520-4324-8664-160d881d85ad | Address on File | Contingent | BTC: 0.00000165, XDN: 3.24466531, XRP: 2539.281543 |
| 41eb0a67-2ef1-4734-a3cc-1f9dbd3324c0 | Address on File | Contingent | BTC: 0.03378073, ETH: 0.00000576, ETHW: 0.00000576, MUNT: 1454.061642, PAY: 384.4419907, XVG: 76284.6574 |
| 7256bef2-e8f3-4d7f-9c00-69a338930314 | Address on File | Contingent | BCH: 0.00000333, BTC: 0.00453171, DASH: 0.22099447, ETH: 0.10204081, ETHW: 0.10204081, FIRO: 0.11318997, USDT: 760.5748959 |
| 1b8cf7cb-8230-4735-a387-16c700e0a13d | Address on File | Contingent | BCH: 0.00000337, BTC: 0.03917422 |
| 1ca2e9d3-c62a-480d-972c-a5bd94049d0c | Address on File | Contingent | BTC: 0.0391706 |
| 654a637c-0615-410d-ae55-6fc063a29bb8 | Address on File | Contingent | BTC: 0.03389925, DOGE: 1500, GRS: 25, HIVE: 25, IGNIS: 50, NXT: 100, PAY: 10, RDD: 10000, SC: 1000, STEEM: 25, STRAX: 4, VTC: 37.73096689 |
| 3c33b67b-deab-42ad-9cd3-539847a504c2 | Address on File | Contingent | LBC: 118266.0325 |
| a4f9a8ea-0865-4bd4-832c-2ac59211610c | Address on File | Contingent | BTC: 0.02498851, ETH: 0.21209139, ETHW: 0.21209139 |
| 30f8efd3-97ed-47d7-9b84-362b8b100190 | Address on File | Contingent | BTC: 0.03684495, NEO: 7 |
| dfec2592-1d45-40cc-9852-fdd219faef02 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.58597672, ETHW: 0.58597672, USDT: 0.04503662 |
| 8b4a58d5-b92b-4932-bc29-82d3b447051e | Address on File | Contingent | BCH: 0.00000008, ETH: 0.58593487, ETHW: 0.60278705 |
| b728c66d-d37e-4109-b7e5-529e5e875491 | Address on File | Contingent | LTC: 13.971 |
| 51c8440b-443a-4176-9005-ff84cac903a9 | Address on File | Contingent | ADA: 2945.542134, XEM: 280.162116 |
| 83a3e4d8-08af-40e2-aced-18eeb6445d5b | Address on File | Contingent | ADA: 600, BTC: 0.00008704, DOGE: 3400, RDD: 2067.605642, SNT: 279.7951078, XLM: 845.6089001, XRP: 1240, XVG: 1922.0225 |
| 6f387906-2d7f-45a8-8d8b-305c12d7021d | Address on File | Contingent | BTC: 0.03913752 |
| fbf1c6d7-9731-4767-8c65-4dbf9595922f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.03890669, BTS: 590.6951296, XLM: 14.65315705 |
| 3eb48c25-0967-4767-8a1f-4a08ebc0becf | Address on File | Contingent | BCH: 0.00009047, BTC: 0.01174885, ETH: 0.40991647, ETHW: 0.40991647 |
| 2d31c69d-c4bb-4bf4-8443-2d805cd3b61b | Address on File | Contingent | ADA: 2403.096912, BTC: 0.00000046, DNT: 5309.980438, STRAX: 100, XRP: 0.08, XVG: 4975 |
| fe715db7-aca4-4528-ab71-8e6c1eea9cd2 | Address on File | Contingent | DOGE: 14972.75048, SNT: 0.5044843 |
| e9378cc4-4acc-459b-b229-3009e2a94c17 | Address on File | Contingent | BCH: 0.03886954, BTC: 0.03886954, XLM: 30.31827151 |
| 5bdfc069-58d5-4ce9-9ce1-eecdb9db44f1 | Address on File | Contingent | BTC: 0.03900014, XVG: 1675.488281 |
| 79d39f0a-336e-41cb-afb7-c89e1f15b0c8 | Address on File | Contingent | BTC: 0.03909546 |
| 96d8bc0b-10d6-43ec-8057-f60c4b1e0a28 | Address on File | Contingent | BTC: 0.03908037, DASH: 0.00356032, VRC: 3.61049724 |
| 0ac773e0-6a51-4749-818c-8b7e41039a43 | Address on File | Contingent | BTC: 0.03908037 |
| 2e01bc72-4717-4d91-b9b7-3e4b34b1e9a1 | Address on File | Contingent | BTC: 0.03908037 |
| 312e1fdf-4fac-4996-bf3b-c7281f30e796 | Address on File | Contingent | BTC: 0.03908037 |
| 5965f227-59ff-4ea3-a16f-e31a8a302841 | Address on File | Contingent | BTC: 0.03908037 |
| 59fbe452-85a3-4099-b6dc-cdc248ffe7a4 | Address on File | Contingent | BTC: 0.03908037 |
| 9bd883ee-efb1-4acf-ab66-2a26c4820252 | Address on File | Contingent | BTC: 0.03908037 |
| d403f26b-9f97-4282-9218-a75baabe908f | Address on File | Contingent | BTC: 0.03908037 |
| d570d2bc-f6b8-460a-be86-43fa91a722ce | Address on File | Contingent | BTC: 0.03908037 |
| e39b0d49-83fe-4014-9743-8cf806be0d1c | Address on File | Contingent | BTC: 0.03908037 |
| eeba26a0-f338-4349-82df-71f3eefca544 | Address on File | Contingent | BTC: 0.03908037 |
| 77f34826-89ac-452c-9ec6-5c425894b64f | Address on File | Contingent | BTC: 0.03257542, RDD: 14182.09227, SC: 50000 |
| a314de37-c7d1-4474-a902-0f3c1db47b5c | Address on File | Contingent | BAT: 5074.614211, ETH: 0.00006263, ETHW: 0.00006263 |
| ca281c20-5ce7-4a60-b4be-269f6c0d8aa5 | Address on File | Contingent | ADA: 586.0298694, BTC: 0.02801031, ETH: 0.05, ETHW: 0.05 |
| bb39c908-abb4-4f1e-979f-c153b373eebf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.36996202, ETHW: 0.36996202, NEO: 0.9, OMG: 453.4090909 |
| 6009889e-1fa3-42a9-aa8e-c66902367d79 | Address on File | Contingent | BTC: 0.03907098 |
| 729416d9-9211-4feb-b8a9-6aa5d69b6166 | Address on File | Contingent | ETH: 0.58045092, ETHW: 0.58045092, USDT: 0.00860025, ZEC: 0.2432917 |
| 810c0fff-6766-43ea-92e4-13be834ad5c3 | Address on File | Contingent | BTC: 0.0352086, XRP: 250 |
| 6f2842b0-adde-4269-a93d-cd2bf962340a | Address on File | Contingent | BTC: 0.0390631 |
| b801a375-e7e3-4292-a178-c264feb20582 | Address on File | Contingent | BTC: 0.00250003, DGB: 2536.37871, DOGE: 12687.57125, GLM: 201.6032828, KMD: 2.81225851, LTC: 0.33645516, PAY: 30.57620429, RDD: 8000.546333 |
| e364a35d-430e-4769-8df7-07f40edf03b1 | Address on File | Contingent | ADA: 1602.771364, ETHW: 0.00749812, SC: 16734.0845, XLM: 4908.082872 |
| a2c77451-580b-4d47-a254-f67a63516af5 | Address on File | Contingent | BTC: 0.02692269, ETH: 0.16865729, ETHW: 0.16865729, NEO: 1.5, RDD: 24139.16071 |
| 289d50fd-26f5-458c-81f0-52b40680fe97 | Address on File | Contingent | BTC: 0.01477326, GEO: 100.5141046, GNO: 5.90893581, PAY: 398.0914267 |
| 0b7e256b-30ca-4299-8e6c-a118e366c3c6 | Address on File | Contingent | BTC: 0.03902602 |
| 46764ee6-7ffb-45be-959d-278ad3c704f1 | Address on File | Contingent | BTC: 0.0032205, ETH: 0.25, ETHW: 0.25, LTC: 6.8, XVG: 700 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d807504-614c-4c33-a39b-cbc174c07678 | Address on File | Contingent | BAT: 80, DOGE: 14695.65132, NEO: 0.0074592 |
| 62d1ba53-4307-4c95-b088-186c0a2da42f | Address on File | Contingent | BTC: 0.03902109 |
| 34c3813b-d87f-482b-a689-7880e5cd0cd8 | Address on File | Contingent | ADX: 100, BTC: 0.03571925, ETC: 4, PAY: 52, XVG: 965 |
| 93edd2ae-462b-4d20-80ce-351ffa3c5241 | Address on File | Contingent | ADA: 500, ARK: 102.5684918, NEO: 25, SNT: 2000, USDT: 0.02698122, XLM: 4860.91153, ZEN: 20 |
| 0908aa78-ee8f-44ab-bb9e-90392f06e13d | Address on File | Contingent | BTC: 0.03901117 |
| f69e1154-2a5f-4134-b60a-96db6ea6151c | Address on File | Contingent | BCH: 0.00681776, BTC: 0.00681776, DOGE: 12287.264, LTC: 0.01215109, XLM: 5.31785811 |
| e622e7cb-ed2e-49d8-ac55-51864fd78118 | Address on File | Contingent | BTC: 0.03900029 |
| 6dce9e32-fd05-4dae-bace-b04ac3ad8947 | Address on File | Contingent | BTC: 0.039 |
| 05102319-7f78-4620-ad46-d04d334d717f | Address on File | Contingent | BCH: 0.00003666, BTC: 0.02404212, ETH: 0.1018067, ETHW: 0.1018067, SNT: 106.314948, XRP: 508.4506313, XVG: 3189.353234 |
| 19901817-af61-40b8-bda6-686d2285a485 | Address on File | Contingent | ADX: 500, BTC: 0.00000056, DGB: 47080.06079, LTC: 6.93224095, QTUM: 34, USDT: 0.02877541 |
| b36065a4-f688-48ef-88e6-d3fe5e277bd8 | Address on File | Contingent | ADX: 102.5380711, BTC: 0.00063993, ETH: 0.54389313, ETHW: 0.54389313, OMG: 27.0660872, STRAX: 34.17699926, USDT: 0.0065523 |
| a11080e5-9700-4615-993e-d129ecc20d34 | Address on File | Contingent | BCH: 0.00082198, DOGE: 1241.729158, XRP: 2316.525285 |
| 45fa3bf9-e890-4c99-8857-14bf39a0d54c | Address on File | Contingent | XRP: 2527.034647 |
| 591aeb58-4518-4003-8441-fcaa0385284c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.03897928 |
| f60aebe8-07e8-4619-a06f-b70c600207b9 | Address on File | Contingent | BTC: 0.03897198 |
| 5b360d20-2cc4-4bb8-9fca-be950a2be7cd | Address on File | Contingent | ADA: 2956.339935, ETHW: 0.00002561 |
| af8f5410-0ced-45e1-ab21-706937eb6760 | Address on File | Contingent | ADA: 2904.300964, XVG: 10000 |
| 286b881b-7219-42ef-99ab-d30a569bd37f | Address on File | Contingent | DOGE: 13600, USD: 94.85595357 |
| 67cb527d-2a7b-489e-88c7-f9d5aca38e6e | Address on File | Contingent | BTC: 0.00000024, SC: 4.705495, TRX: 15795.97173 |
| 89477e97-cf66-4478-aa04-eb73e0337534 | Address on File | Contingent | XLM: 12089.21064 |
| ffabb1f8-c890-4b9e-8774-2131d1536bca | Address on File | Contingent | ADA: 11.62485097, BTC: 0.00000006, ETC: 0.60926667, ETH: 0.05281948, ETHW: 0.05281948, REPV2: 0.36103457, USDT: 960.5518226, ZEC: 0.05479824 |
| f77df6ac-90b7-43ab-a8c5-a8b1f0cc628b | Address on File | Contingent | BTC: 0.03893968 |
| 84ebb14b-690b-4bf9-acd0-57e3f30a7304 | Address on File | Contingent | ETH: 0.57969904, ETHW: 0.59655136, SC: 1644.080873 |
| d632584c-ac18-4f34-9328-a8a7946f8cd1 | Address on File | Contingent | BTC: 0.03891682, USDT: 0.52118898 |
| 8fe68ad1-d544-41c0-af06-bfc997c1ae7e | Address on File | Contingent | BTC: 0.03893149 |
| 71cae20a-fc6d-491d-89e0-61e27d0a1ca6 | Address on File | Contingent | BTC: 0.00551827, ETH: 0.5, ETHW: 0.5 |
| c57a3d28-e739-48ca-bdfe-69c597e96e84 | Address on File | Contingent | BTC: 0.00477689, QRL: 9900 |
| 2ea35fbf-cfbe-4e7d-831a-76bc997ca3fa | Address on File | Contingent | BTC: 0.03891398 |
| c3c29c9b-6b25-4da2-9581-b2bdcad9e72c | Address on File | Contingent | ADA: 259.423565, BTC: 0.03030037, ENG: 16.79357485, ETC: 3.76020974, LTC: 0.42779584, XRP: 97.69166359 |
| 5b70590c-c01a-4541-ba94-b18aa435b265 | Address on File | Contingent | ADX: 402.542676, BTC: 0.02817687, NEO: 0.75394367, SC: 64920.56995 |
| fdc74108-4f54-443c-9c6d-2c930499af3b | Address on File | Contingent | BTC: 0.0388217, OMG: 2.64185879 |
| c48cea11-b2bd-4947-8076-28c863afc914 | Address on File | Contingent | BTC: 0.03889711 |
| c0a68cdc-1546-4879-97f1-1d97b522966b | Address on File | Contingent | ARK: 3.335171, BCH: 0.03819028, BTC: 0.03819028, DASH: 0.27667883, XLM: 29.78844818 |
| b60a3f0b-b665-4a1f-a57b-9bf6b90a07c2 | Address on File | Contingent | BTC: 0.03888303 |
| 4207c706-e3a8-49b8-b0c6-011bc65d2bc1 | Address on File | Contingent | BTC: 0.01562272, ETH: 0.34801321, ETHW: 0.34801321 |
| 9d929050-676c-4f87-b04a-8a7866d80408 | Address on File | Contingent | BTC: 0.03878568, LTC: 0.0233699, XDN: 8400, XLM: 1.64071604 |
| 07f0e5bb-ccdd-4f46-aac6-2b5de857351e | Address on File | Contingent | ADA: 2000, ARK: 10.9087, BCH: 0.00000005, DGB: 10000, GLM: 40, HIVE: 20.41695806, IGNIS: 500, NEO: 0.00756145, NXT: 1000, PAY: 412.6306701, STEEM: 20.41695806, STRAX: 10, USDT: 0.00106508, XLM: 62.4001638, XRP: 500, XVG: 5000 |
| a029a158-2bc8-4dcf-9749-158e24c26ec5 | Address on File | Contingent | ADA: 1607.170736, ETC: 3, ETH: 0.00002983, ETHW: 0.01290404, SC: 1000, SNT: 500, TRX: 6138.461538 |
| 78bd3997-ed44-49dc-98b9-1b16075aa5d8 | Address on File | Contingent | BTC: 0.0364203, STRAX: 26.41684322, WAVES: 33.27403124 |
| 80fc4877-7134-418e-a25e-60deda91ffdf | Address on File | Contingent | BTC: 0.03885621 |
| 098eef11-b633-4d65-839c-c741f53b0aa7 | Address on File | Contingent | ADA: 2935.111621, XLM: 50.75532132 |
| bf362592-acea-4e1b-9595-6f1a3b98dc04 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0372879, GAME: 10.87909256, LSK: 50 |
| 10640ab5-9430-4c0b-91db-a4fc58f2358a | Address on File | Contingent | BTC: 0.00569661, NEO: 100.4992769 |
| 88666973-9f10-4321-ab55-55ec39e12ab1 | Address on File | Contingent | GLM: 250, MUNT: 1000, NXS: 10, SC: 12000, WACME: 125, WAVES: 60, XLM: 232.4549199, XRP: 2000 |
| 1fd8f39f-f38a-4e95-ba9b-07c515d7007c | Address on File | Contingent | BTC: 0.01414225, ETC: 32.93494428, STRAX: 54.03281029, WAVES: 34.17989445 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eaf929b2-0065-464d-800b-6a46947ac189 | Address on File | Contingent | ETH: 0.40635664, ETHW: 0.42320357, LTC: 2.59569115, NEO: 6.45070819, RDD: 57882.00252, VTC: 168.0446424, XEM: 200, XVG: 7668.516684 |
| eb8adb78-04a9-471c-97c9-54ea5e26ce57 | Address on File | Contingent | BAT: 0.01, BTC: 0.03880175, NEO: 0.08634612, OMG: 0.01 |
| dd282be1-27fc-4b63-929a-db4bd7a1a00d | Address on File | Contingent | BCH: 0.00001045, BTC: 0.03882947 |
| f2266124-b3d1-4430-ba46-4304577ec496 | Address on File | Contingent | ARDR: 4.3770264, BCH: 0.00082125, BTC: 0.0164589, DOGE: 1786.386898, ETH: 0.20586952, ETHW: 0.20586952, HBD: 4.62090126, LSK: 1, RDD: 595.2380952, SBD: 4.62090126, XDN: 267.3796791, XLM: 1.97848757, XMY: 396.8253968, XRP: 191.7168269, XVG: 362.3188406, ZEC: 0.17397737 |
| dac3945f-6db9-498b-8185-f9ac8f6acbd8 | Address on File | Contingent | BTC: 0.0388071, XLM: 4.48147888 |
| cebf19cc-dd01-4203-8d4e-4afdc9a44d4c | Address on File | Contingent | BCH: 0.17275228, BTC: 0.03812675 |
| 81cf7e16-3720-4226-89aa-3b8c7b7373c9 | Address on File | Contingent | BCH: 0.38414408, DASH: 0.51298823, GRS: 400, LTC: 2, QTUM: 0.5, USDT: 528.6825881, WACME: 35, XRP: 420.7817871, XVG: 2000 |
| 42e77b91-31a6-4707-ae9c-f19f1fd6ebea | Address on File | Contingent | ADA: 1308.913111, BTC: 0.00000127, USDT: 0.02249993, XRP: 1397.270671 |
| ed626987-464a-42ee-9e39-1a14e469b6d0 | Address on File | Contingent | BTC: 0.00000065, TRX: 15738.18268, USDT: 0.03106749 |
| 28d47c70-8fc5-4d4a-82f9-06d0d32e9a54 | Address on File | Contingent | BCH: 0.03946981, BTC: 0.03855018, XLM: 30.78648258 |
| 86b9a7ce-f9bf-407f-a026-1dacce824da7 | Address on File | Contingent | BTC: 0.03360365, ETH: 0.07783066, ETHW: 0.07783066 |
| dd949d49-e30c-4c94-bad4-8a6117ed4017 | Address on File | Contingent | ADA: 800, ARK: 51.36079441, BTC: 0.0001313, ETH: 0.20594647, ETHW: 0.20594647, USDT: 0.0097612, WACME: 36.8342408, XLM: 600, XRP: 768.9800916 |
| e71da7f5-d42a-4b5a-848f-870a136936c5 | Address on File | Contingent | ADA: 188.3373516, BCH: 0.07349356, BTC: 0.00000325, ETH: 0.44039755, ETHW: 0.44039755, GLM: 604.6370662, HIVE: 70.29223003, REPV2: 1.83127802, STEEM: 70.29223003 |
| cbcedd3f-24b7-414d-81d4-d35728601c34 | Address on File | Contingent | BTC: 0.0387875 |
| 9a2327c6-258a-42b3-afbf-1d38e1e988ef | Address on File | Contingent | BTC: 0.00000022, TRX: 15729.56459, USDT: 0.00374098 |
| 1611b14e-5e54-449b-8d3a-8f3548759e98 | Address on File | Contingent | ADA: 0.00677864, ARK: 0.04315944, BTC: 0.03874196, ETH: 0.00049843, ETHW: 0.00049843, OMG: 0.005716, PIVX: 0.00573581, USDT: 0.05285101, XLM: 0.33894032 |
| aa8a7971-638c-49b1-81dd-8dfbbad7d732 | Address on File | Contingent | ADA: 2941.179924 |
| 1280715c-f6e1-445a-bb8f-ddb7c3cbb770 | Address on File | Contingent | ADA: 489.1304348, DOGE: 12094.40695, WAVES: 12 |
| 033f70fa-b9d7-437b-b4d1-c5bef4c63c66 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.5, ETHW: 0.5, QTUM: 5, SYS: 61.28231628, XRP: 300 |
| 96aa1e88-bdde-4086-ae4a-3eae7b6a92b2 | Address on File | Contingent | ANT: 2, BAT: 10, BTC: 0.02263781, BTS: 80, ETH: 0.17673194, ETHW: 0.17673194, LTC: 1, NXS: 1, REPV2: 0.1, ZEC: 0.99307854 |
| c3d808e5-5783-438f-8542-43a3cce1e517 | Address on File | Contingent | XRP: 2512.239671 |
| 2145699f-a08e-4246-b119-39bdbf9273d2 | Address on File | Contingent | BCH: 0.0386, BTC: 0.0386 |
| 02fceb90-1b10-4542-8aa8-a70592843836 | Address on File | Contingent | ADA: 2939.54692, BTC: 0.00000014 |
| 8b2f4079-7e2d-4a9b-95c8-295b6b33be52 | Address on File | Contingent | BTC: 0.03874562, USDT: 0.00256491 |
| 358d14e6-ce77-4b7a-aec3-a1c905610748 | Address on File | Contingent | DGB: 13.15336639, ETH: 0.00001621, ETHW: 0.00001621, LTC: 6.81957134, NEO: 38.91785652, REPV2: 29.87734695, USDT: 0.00003806 |
| 1e3e16bd-6ae9-47dd-ba10-f7a1edb2109e | Address on File | Contingent | BTC: 0.0387351 |
| 4747e5cf-bade-433d-baa0-70722b2444b5 | Address on File | Contingent | BCH: 0.03939556, BTC: 0.03847593, XLM: 30.72856752 |
| 2818e7e9-6682-4bf7-89c6-9a12e9e9ff25 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.03872965 |
| 0f3a28d2-0bfd-468e-ae0a-f9930525798b | Address on File | Contingent | BCH: 0.01049446, BTC: 0.03234001, ETH: 0.09389086, ETHW: 0.09389086, OMG: 1.01993865, USDT: 1.12361117 |
| 066536c5-cf3f-4a75-baf8-4d9a87a68118 | Address on File | Contingent | BTC: 0.03871746 |
| dfca8b0e-1c8f-49be-a481-97c98e8a9e5f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.03800414, GLM: 10, IGNIS: 75, NXT: 150, PAY: 5, SC: 160, SNT: 50, STRAX: 3, WAVES: 2, XRP: 20, XVG: 778.97625 |
| 7da63a05-f866-4faa-b9e1-340878f79da9 | Address on File | Contingent | BTC: 0.00157331, MTL: 987 |
| 48935b01-7130-42a3-a633-f072f5737804 | Address on File | Contingent | BTC: 0.00000048, XRP: 2508.394708 |
| ac5f1b2c-8d8e-4446-a11f-0458fa649ab6 | Address on File | Contingent | BCH: 0.20259152, BTC: 0.00000005, ETC: 6.96902131, ETH: 0.4790096, ETHW: 0.4790096, MONA: 23.65084349, NEO: 2.8349707, USDT: 0.00817272 |
| 8f3e1ae5-4a7e-40f4-9cdc-bcafba295ff4 | Address on File | Contingent | DOGE: 14807.02796 |
| 810799c3-6d38-459d-a5c9-95cd18adccc6 | Address on File | Contingent | BTC: 0.03869228 |
| 5f2f8768-f07b-4e49-b7ac-bff18a80dd65 | Address on File | Contingent | BTC: 0.03868475 |
| d293952a-f51e-43a4-add5-55103176dfaa | Address on File | Contingent | BTC: 0.00009222, XEM: 34034.68575 |
| d0ffd649-1387-4420-8cb0-e504639b668d | Address on File | Contingent | BTC: 0.0386786 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca864933-2536-4e7a-8391-4634f6e37320 | Address on File | Contingent | BTC: 0.03285662, ETH: 0.077805, ETHW: 0.077805, XEM: 549.7991532 |
| 8333d73e-b091-4c2d-b29d-46896bd3b093 | Address on File | Contingent | BTC: 0.03805769, STORJ: 55.8974, USDT: 0.00101298 |
| 5775bc55-ee40-44ea-bf93-d194dff7c77d | Address on File | Contingent | BTC: 0.00065039, ETH: 0.56575286, ETHW: 0.56575286, REPV2: 0.9975 |
| 4f90626f-64ed-4292-aaef-24812c759320 | Address on File | Contingent | BCH: 0.00000053, DGB: 1649.776526, ETH: 0.57171919, ETHW: 0.58856528 |
| 8eccedf8-27b1-483b-8113-5cfdd277347c | Address on File | Contingent | ADA: 2900, BTC: 0.00043595 |
| 51aaa6f8-ecbc-40f3-a9f0-95edec3ce411 | Address on File | Contingent | BTC: 0.03730599, NXT: 40, VAL: 18.49034699 |
| b3ca6e03-6267-4b77-b6eb-7ecc4afecb93 | Address on File | Contingent | BTC: 0.03866069 |
| f3b8bcb7-1b00-4b68-9475-af131acaac37 | Address on File | Contingent | BTC: 0.00000189, NEO: 8.07583758, QTUM: 39.38795656, USDT: 0.0054923, XLM: 10035.41364 |
| 80f60fc9-639a-4113-b964-99d829c22702 | Address on File | Contingent | NMR: 78.71655994 |
| d95a2a7d-321a-418f-baff-0c5cad651eca | Address on File | Contingent | BTC: 0.00000007, DOGE: 14788.90477 |
| 99d84bf2-ad4c-4694-b6a6-57b9883cfb47 | Address on File | Contingent | BTC: 0.03864339 |
| cb5d3c30-37ca-482d-9a42-4ea796d01bd8 | Address on File | Contingent | ANT: 25, BCH: 0.00000027, BTC: 0.02043297, ETH: 0.2, ETHW: 0.2, LSK: 13.41564917, XLM: 288.0607931, ZEN: 3.4552061 |
| 6d2dfa8b-8a4f-4ec5-940c-1fb289ac361d | Address on File | Contingent | BCH: 0.00000244, NEO: 8.56919, NMR: 70.91332959, XLM: 95.9090207, XVG: 10000 |
| 9deb57d5-50f7-4557-bbc0-a14f7be970d9 | Address on File | Contingent | ETH: 0.00000372, ETHW: 0.00000372, XLM: 11992.96644 |
| c12bd03a-3645-4b30-962e-6023081895c9 | Address on File | Contingent | ADA: 188.2979863, DOGE: 13820.83892, PAY: 28.87418134, XVG: 256.348478 |
| 3db2d2ac-0917-42f4-8135-c4e5aaebfe96 | Address on File | Contingent | BTC: 0.00985376, QRL: 8344.122846 |
| bb83ce75-dc3b-4ce3-9a3a-0121fb7a7531 | Address on File | Contingent | BTC: 0.03840446, IGNIS: 116.0099553, SC: 1563.479624 |
| f321f149-4154-4c72-b3bf-b054209f7444 | Address on File | Contingent | ADA: 2926.360436, VTC: 10 |
| d331862d-d734-4eac-abda-23475660a228 | Address on File | Contingent | BTC: 0.0386114 |
| 4a37ea93-2380-4fcc-9912-05df6ff5686d | Address on File | Contingent | ADA: 2928.842818 |
| db1dd7b3-d433-42ff-8d9c-48844fe0a7ad | Address on File | Contingent | BCH: 0.03835458, BTC: 0.03835458, XLM: 29.91660231 |
| f2d7fc62-bda3-45e8-8dca-1940f934a7bf | Address on File | Contingent | BTC: 0.0385908 |
| c294b690-26f3-42d0-b5ff-0b01cb2e0e5c | Address on File | Contingent | BTC: 0.03858736 |
| e82e8b05-d62f-433f-b77e-d9d87b47f9e1 | Address on File | Contingent | BTC: 0.03858037 |
| 689ad969-35ee-4355-8712-5b6241b12d87 | Address on File | Contingent | SNT: 44287.79257 |
| 0b8b0629-634f-4cea-93b2-402dc2574d26 | Address on File | Contingent | BTC: 0.00013402, POLY: 6000 |
| 98977105-8c66-436c-91e9-512131ff3ec5 | Address on File | Contingent | ADA: 2926.389515 |
| 75fbc6fb-269c-49e9-b45b-72855a0d6892 | Address on File | Contingent | ADA: 2926.383445 |
| d85f0b32-7bca-4b5d-a344-a9a081613fce | Address on File | Contingent | BTC: 0.03388215, GLM: 444.1522886, MYST: 141.3252291 |
| 1068233f-90d5-44f6-9bb0-5256a8c81851 | Address on File | Contingent | BTC: 0.03039595, ETH: 0.0993106, ETHW: 0.0993106, MAID: 200, NEO: 0.975 |
| de6439ed-11f2-4c50-b939-9a52078f574a | Address on File | Contingent | XRP: 2500 |
| f6bf72b9-7f15-4fb7-af59-a3cf97d20cea | Address on File | Contingent | BTC: 0.03856627 |
| 4bffd764-b32d-44ef-8e66-81f0ed6b0777 | Address on File | Contingent | ADA: 2925.669906 |
| f62de202-3eb7-453b-bbe6-069e3bd65a08 | Address on File | Contingent | BTC: 0.03856326 |
| 80f83886-89f5-47a6-b488-dc2199b64e58 | Address on File | Contingent | ADA: 500, BCH: 0.00000022, BTC: 0.0002925, BTS: 332.5548613, LTC: 1.09016393, NEO: 80.55233991, OMG: 21.22204966, XLM: 400 |
| d1527ee2-7db3-4637-ab9d-1c78cdea532e | Address on File | Contingent | BTC: 0.03215997, LTC: 2.28286269, USDT: 0.03945681 |
| 42b35645-88dd-4307-996e-d72a9d9df2c2 | Address on File | Contingent | BTC: 0.03855742 |
| a18e891a-9ff8-4a5f-8aec-13c564bf4e25 | Address on File | Contingent | ETH: 0.57712579, ETHW: 0.59 |
| f7c5cd3a-375d-4d3e-be84-85f879780819 | Address on File | Contingent | ARK: 0.00383878, BCH: 0.00334174, BTC: 0.01325218, DASH: 0.1094282, DGB: 307.8022811, DOGE: 4849.388368, ETH: 0.05000963, ETHW: 0.05000963, FTC: 66.14732525, GLM: 6.71007635, GRS: 31.94879838, LSK: 5.328798, LTC: 0.73106348, NAV: 32.85081229, NEO: 1.12904913, NXS: 4.83268658, OMG: 2.31542438, POWR: 45.58971576, QTUM: 0.54986236, RDD: 2241.573034, REPV2: 0.84455796, SC: 3370.445923, STRAX: 10.32891926, TRX: 1128.543814, USD: 0.00115336, USDT: 0.00002598, VTC: 32.36416197, WAVES: 15.917576, XDN: 5670.357553, XEM: 146.9528271, XLM: 179.3816568, XVG: 595.3270252, ZEN: 0.13125297 |
| aef09648-5459-45b2-a242-1a70c510ef77 | Address on File | Contingent | BNT: 3, DOGE: 14695.61403, KMD: 3, NEO: 0.19, PAY: 5 |
| 1ca30d8b-7436-4574-a406-e0ecf942f7ad | Address on File | Contingent | BTC: 0.00707855, DGB: 109258.1831 |
| 90516191-b108-41d7-9e9d-17f6e8e2c9af | Address on File | Contingent | BCH: 0.00003589, BTC: 0.00000025, DOGE: 619.137931, RLC: 200, SC: 22288.75385, XLM: 5555.69235, XRP: 268.549319 |
| ebbf6901-4621-4b01-ba65-b8eb4306f260 | Address on File | Contingent | BTC: 0.03854074 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ac5fa41-29cc-460e-92e7-8d0629dcbfc8 | Address on File | Contingent | BTC: 0.03853062 |
| 0eac98f0-cd52-4a86-afc1-bee3531acfc6 | Address on File | Contingent | BCH: 0.10277932, BTC: 0.03357549, NAV: 61.57407407, POWR: 500.0835562, XRP: 100 |
| e93f0976-01ac-4f71-a3cb-b55bda29821e | Address on File | Contingent | BTC: 0.03851737 |
| 83ca4363-9e60-4b6a-9a38-d6ae94e920bf | Address on File | Contingent | BTC: 0.03777295, NEO: 1.6850211, OMG: 3.68754737, XRP: 4.58766165 |
| 467de547-a342-4216-afcc-68619b5c82a1 | Address on File | Contingent | ADA: 472.6898953, ETH: 0.43850577, ETHW: 0.45535778, LTC: 0.3, POWR: 100, SC: 11324.42617, VTC: 8.2215427, XMY: 4265.385568, XVG: 1408.613639 |
| 3e501520-4330-412f-ab1e-762bcee72974 | Address on File | Contingent | ADA: 280, ARK: 26, BTC: 0.0306519, EMC2: 1, ETH: 0.05, ETHW: 0.05, XLM: 150, XVG: 1200.672897 |
| 63f3bb4d-741b-41b1-8256-e2ffbd4dbec4 | Address on File | Contingent | ETH: 0.57402475, ETHW: 0.59087628, XRP: 10 |
| e7463e47-25f7-4aab-a58d-b447721ee4dc | Address on File | Contingent | ADA: 798.5588568, BTC: 0.00362049, HIVE: 163, NEO: 4, RDD: 10208.90521, SC: 4000, STEEM: 163, TRX: 2000, XRP: 900, XVG: 3171.271 |
| 947adca3-5be7-4943-96a3-25bf3610d0d3 | Address on File | Contingent | BTC: 0.03785626, LTC: 0.00013829, USDT: 17.71099643 |
| 1dde3e92-b8f8-4d84-b235-0950cc4b4ad7 | Address on File | Contingent | DOGE: 14730.25949 |
| 71587a6c-01f9-4931-9bd8-83768979e8ef | Address on File | Contingent | ADA: 75.46555078, BTC: 0.01419021, OK: 169.7210105, POWR: 788.380659, RDD: 14686.60165, SIGNA: 3300.59465, XRP: 1189.607986 |
| 245d99f7-4225-4545-8b11-71307d6470ef | Address on File | Contingent | BTC: 0.00000009, DOGE: 14247.51173, USDT: 0.00028435, XRP: 80.96515226 |
| 6116d94e-14ab-4e59-8920-2ec58622d16d | Address on File | Contingent | BTC: 0.00000056, USDT: 0.02202409, XRP: 2492.938657 |
| 54c36b44-cefb-4ee6-881a-6735b9bdd44b | Address on File | Contingent | USDT: 1064.206721 |
| 5bb62ef4-5021-46ac-9325-ed8002254b8e | Address on File | Contingent | BTC: 0.03679745, KMD: 40, XRP: 80 |
| 45ce6547-abee-422d-98e6-73e766b9495c | Address on File | Contingent | ARDR: 150, BAT: 177.2403805, BCH: 0.06770474, BTC: 0.0267683, ETC: 7.85, GLM: 250, QTUM: 5, UBQ: 40.37821612, WAVES: 30.49876438, XLM: 52.80975 |
| 88f41042-edac-479d-b33e-35f87c928adc | Address on File | Contingent | BCH: 0.00000693, BTC: 0.00000595, GAME: 5178.349004, RDD: 2501156.234 |
| db9ce9a1-1e42-4972-8744-1357fab7f3e8 | Address on File | Contingent | DOGE: 14710.53247, USDT: 0.00011349 |
| 6bd714f5-68e0-4cf8-a993-edcbc8f53399 | Address on File | Contingent | BAT: 302, ETH: 0.51385116, ETHW: 0.51385116, XLM: 361.29256, XRP: 40 |
| a14f2793-dfc6-4d61-8bfb-08b76fc106bb | Address on File | Contingent | BTC: 0.03817856, RDD: 17748.07944 |
| e160f5d3-b62a-4fbc-a34a-6c5738718c96 | Address on File | Contingent | BTC: 0.03842958 |
| 37c0b60c-e6f9-41a9-861c-e8b5bf5be364 | Address on File | Contingent | NEO: 116.467491 |
| 35691fb6-bf86-47e0-beed-166d8ff5310d | Address on File | Contingent | BTC: 0.03841686 |
| b7e8fb4e-aa55-41b9-8fd4-8e60f528df8b | Address on File | Contingent | BTC: 0.03840785, ETH: 0.00008335, ETHW: 0.00008335, USDT: 0.00516681 |
| f99cfcb7-c46b-412a-bc2c-133d1c087b5a | Address on File | Contingent | BTC: 0.00087849, ETC: 55.96331552, ETH: 0.00402299, ETHW: 0.00402299, KMD: 0.00002274, NEO: 0.76312513, OMG: 0.00002692, UBQ: 98.91562244 |
| 4f2869bb-afaf-48bb-ab5c-6bb5aefe5b84 | Address on File | Contingent | BCH: 0.00007525, BTC: 0.005, ETH: 0.5, ETHW: 0.5, POWR: 0.67802548 |
| 3c9a4f52-a353-45d2-a407-4a6991c429d9 | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00075635, QRL: 6880.713046, STRAX: 809.25817, USDT: 0.00486351 |
| 75ff2003-e72b-4960-b092-38b7cdad4218 | Address on File | Contingent | ETH: 0.55712685, ETHW: 0.57000106, ZEC: 0.98965908 |
| a9b2c2a8-1693-485c-9d4b-cae3f03d5ef0 | Address on File | Contingent | ARK: 10.1440678, BTC: 0.02423109, ETH: 0.19196079, ETHW: 0.19196079, NEO: 3.0433439, XLM: 72.21283784 |
| b5499eb0-54da-49aa-8e65-29142a8047c9 | Address on File | Contingent | BTC: 0.03838496 |
| de4f81d9-27a1-475d-a312-09627ea8626d | Address on File | Contingent | BTC: 0.03838056 |
| a3c3a1fe-afd5-463f-89d9-8ea344ab9950 | Address on File | Contingent | BTC: 0.00062929, DGB: 570, ETH: 0.54, ETHW: 0.54, POWR: 100, SYS: 200, XLM: 14.18946218, XVG: 200 |
| c86e2b8b-a562-4b13-a020-20b3d6a24ead | Address on File | Contingent | BAT: 3241.166801, BTC: 0.01269248, DASH: 0.00000869, ETH: 0.0075007, ETHW: 0.0075007, QRL: 25.00105953, RDD: 10000, SC: 0.001 |
| a1bb8de6-09c3-465c-9d54-a729e9582b2f | Address on File | Contingent | BTC: 0.03835964, XRP: 1 |
| 12b1386c-a6f4-47ed-a0bf-4ef7381bae4a | Address on File | Contingent | BTC: 0.02495739, XRP: 869.2903685 |
| 65db9b5a-8c68-4528-a53d-6544c7118fd1 | Address on File | Contingent | ADA: 185.528757, BTC: 0.03095239, ETC: 6.87931034, IGNIS: 487.8048781, MER: 342.8510521, RDD: 0.53846154, USDT: 0.00092767, XEM: 277.7777778 |
| 8e0be51f-b6b5-48a4-840d-fd70547d7a91 | Address on File | Contingent | BTC: 0.03757913, POLY: 1, POWR: 130 |
| 3fab404b-d7c8-4151-bb40-6c1ecba918d3 | Address on File | Contingent | BCH: 0.039, BTC: 0.03808037, XLM: 30.42003042 |
| 063bfc8d-4f2a-48a0-93b5-19cc8335b6a8 | Address on File | Contingent | BTC: 0.03830408, UBQ: 20, USDT: 0.00062617, VIA: 10 |
| ccc8b424-d3e5-4c1f-9156-5b32aeb4a710 | Address on File | Contingent | BAT: 0.049394, ETH: 0.02132725, ETHW: 0.02132725, HIVE: 10, NAV: 45, OMG: 5.09375, PAY: 8, STEEM: 10, USD: 1011.882852, VTC: 13 |
| a5495d96-d8c1-4594-a934-1ca59f552910 | Address on File | Contingent | BTC: 0.03370086, XRP: 300 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 257a2a4e-080d-4249-bf51-3b366027240e | Address on File | Contingent | BTC: 0.0383195, DGB: 0.0065625, XVG: 0.00002466 |
| 6a6a016c-3efe-4a54-98ae-5252f6ffa151 | Address on File | Contingent | BTC: 0.03831043 |
| c8bf4af9-382f-4048-acb8-de572b271bd6 | Address on File | Contingent | BTC: 0.01605484, ETH: 0.32798227, ETHW: 0.32798227, XVG: 5000 |
| 18c51f20-b0e5-4841-927b-7c9e60fdcb3f | Address on File | Contingent | BTC: 0.00000016, ETH: 0.57338128, ETHW: 0.57338128 |
| 77c3cefc-4fb0-49e0-a8c3-5c7c946794f5 | Address on File | Contingent | BTC: 0.03518014, ETC: 3.99, LBC: 11.41652678, NEO: 1, OMG: 1, STRAX: 0.73334804, XRP: 7.51117986 |
| 10a46acb-df4a-4e62-a016-cf5e820e74a7 | Address on File | Contingent | BTC: 0.03764807, KMD: 5, RDD: 41888.06025 |
| e25ed6e0-d6cf-474e-85ff-08902eb7e9da | Address on File | Contingent | ETH: 0.57325862, ETHW: 0.58613283 |
| 8f0c9651-56e8-40eb-879c-5b87e636622b | Address on File | Contingent | ETH: 0.57321106, ETHW: 0.59000175 |
| 63db7e7a-6c85-406a-945d-01861599a747 | Address on File | Contingent | BTC: 0.00000035, ETC: 23.74743545, LTC: 7.92052934, STRAX: 24.930318 |
| e3b441b0-8033-4f0f-8599-7ac902123cd3 | Address on File | Contingent | BTC: 0.03825226, IOC: 43.2487291, NXT: 240 |
| e0463194-5546-4134-bebc-85c874bf079d | Address on File | Contingent | BTC: 0.03827635 |
| dc78f392-cf99-45f8-8d6a-128c4b3b1c14 | Address on File | Contingent | ETH: 0.57268344, ETHW: 0.57268344 |
| 4f3d9c3c-9a41-4b13-8ce7-713d45b91130 | Address on File | Contingent | ETH: 0.54797383, ETHW: 0.56377368, NEO: 4, SC: 2587.4 |
| 30968800-df43-45bd-9f5c-51d944c02fd8 | Address on File | Contingent | BTC: 0.00000119, NMR: 77.90560166 |
| a6aee018-c5f7-40ff-9ce8-98c9ffc58114 | Address on File | Contingent | ADA: 349.5364196, BTC: 0.03323137, STRAX: 15.43574594, VTC: 35.31891296 |
| 28076146-592f-43d5-8597-511065caea2e | Address on File | Contingent | BTC: 0.03825017, USDT: 0.0015713 |
| 8f645803-d561-429a-b3d9-4253e7fdeff3 | Address on File | Contingent | ARDR: 2751.397892, ARK: 1282.821684, NXS: 1240.988054, WAVES: 241.2070252 |
| 2ca72858-83c5-4e0e-b727-b5f959c35df0 | Address on File | Contingent | BTC: 0.03808589, NEO: 0.475 |
| 0fe46549-5dc8-49d7-9730-4dca3594835e | Address on File | Contingent | BTC: 0.02418177, ETH: 0.21035742, ETHW: 0.21035742, MORE: 73.39005397 |
| 85bf008c-cf0c-403f-9358-9b44d272287b | Address on File | Contingent | BTC: 0.00296868, ETH: 0.5177776, ETHW: 0.5177776, POWR: 10, XRP: 40 |
| 002c9937-8da5-4b36-abbd-58572143dc88 | Address on File | Contingent | ADA: 101.4451186, DASH: 3.43661119, DOGE: 2602.888235, LTC: 0.02365142, RDD: 1155.990106, SC: 3118.13098, SIGNA: 817.3480603, XRP: 1569.200281, XVG: 2995.448851 |
| ba361e78-e913-4b77-ab99-16292f546975 | Address on File | Contingent | ADA: 2900.050576 |
| 11a60cc6-5480-49ce-91fe-0c4fe8efcbb0 | Address on File | Contingent | BTC: 0.0179989, ETH: 0.3, ETHW: 0.3, USDT: 4.92022801 |
| b65dd142-69b9-4222-90be-c269ebd9f995 | Address on File | Contingent | BTC: 0.03821435 |
| b2655c06-ac0e-4e75-909c-03a0c5b78458 | Address on File | Contingent | ETH: 0.57192002, ETHW: 0.58875703 |
| 497bd9ea-3528-48e5-b353-0f7ff95afdaf | Address on File | Contingent | ETH: 0.39029926, ETHW: 0.40112494, XRP: 786.1952663 |
| fab724c1-2437-41f2-afbd-2a4ce1e6f3cf | Address on File | Contingent | BTC: 0.0381477, XEM: 50 |
| 13cb288e-bfe7-4ac2-817a-bdb1a32152c0 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, XRP: 2475.462048 |
| a5f02c86-e6a6-4935-a25e-3f0c6cf8f4bd | Address on File | Contingent | ADA: 200, BTC: 0.02885245, ETH: 0.1, ETHW: 0.1, MAID: 0.9975, PPC: 0.9975 |
| 704fe104-5cf4-4308-ac04-a1fdabcf019a | Address on File | Contingent | ADX: 10, BTC: 0.03038067, ETH: 0.11119239, ETHW: 0.11119239, OMG: 10 |
| 78935417-2886-4d46-aec2-7094bae39bf6 | Address on File | Contingent | BCH: 0.03884, BTC: 0.03792037, XLM: 30.29523029 |
| a8d8f867-43bb-40f3-821a-f3d8af0bdedb | Address on File | Contingent | DASH: 8.02053444, DGB: 831.6820775, SC: 32293.27895, USDT: 603.2720272 |
| 45279329-9b1d-4ddd-8776-109611ecd545 | Address on File | Contingent | BTC: 0.03412955, ETH: 0.05, ETHW: 0.05, LTC: 0.25 |
| fbc0a674-95a2-4dfe-b1c7-e5bc19451cee | Address on File | Contingent | BTC: 0.03815938, LTC: 0.00000546 |
| 03ac1417-b2cb-42b5-86ed-c92e84a6573e | Address on File | Contingent | BTC: 0.01548051, NEO: 7, XRP: 1320 |
| 72ed1f23-7ca8-4005-8c8e-92037d48df25 | Address on File | Contingent | BCH: 0.5, BTC: 0.02841875, XRP: 500 |
| ad287b13-405c-44fc-81cf-e9b006d57a3a | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, DGB: 4928.886815, ETH: 0.54960238, ETHW: 0.54960238 |
| e0a89589-deac-4b1b-b162-a90d31190a1b | Address on File | Contingent | BTC: 0.03813604 |
| 4cb1894a-a806-4a1e-a1fb-686cc6b1e2df | Address on File | Contingent | ADA: 2880.767525, PAY: 415 |
| c73db27f-d6b0-4ab1-b7ee-253f0bd90057 | Address on File | Contingent | BTC: 0.03813166 |
| 0ba50604-cacb-4cae-8cf5-619dff20eb40 | Address on File | Contingent | BTC: 0.0381308 |
| 2733bc3a-638a-4ad8-bf3c-690f015f3585 | Address on File | Contingent | BTC: 0.03676162, DGB: 0.66616508, ETH: 0.00837697, ETHW: 0.00837697, LTC: 0.28300191, USDT: 0.05454367 |
| 67a698f7-3ad3-4e77-b1b2-334a20598d82 | Address on File | Contingent | BLK: 0.00000001, BTC: 0.0251111, USDT: 0.00213622, XLM: 1620.465378, XRP: 504.5365496 |
| 8be2cd75-e96d-4a3f-8ebb-0ec8a615d6f9 | Address on File | Contingent | ETH: 0.57020987, ETHW: 0.58627744 |
| c3c110de-7a76-408f-8495-5928b3602f6e | Address on File | Contingent | BTC: 0.03809514 |
| f16944b9-b954-44f2-adc4-2047b7d3d52e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.56513989, ETHW: 0.56513989, POWR: 49.54828195, VTC: 9.39128459 |
| ea7d50a6-17f5-459d-87b9-47b18cf68c8e | Address on File | Contingent | BCH: 0.00000244, BTC: 0.03807798 |
| bb4afa79-a405-4303-8abd-ea177ac2872e | Address on File | Contingent | ADA: 2850, ETH: 0.00574808, ETHW: 0.00574808, USDT: 3.46015065 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aee71de0-1162-4567-a9df-c0d4740856e8 | Address on File | Contingent | BAT: 382.403553, BCH: 0.00000004, BTC: 0.00000023, BTS: 34.63065246, ETH: 0.50265191, ETHW: 0.50265191, GRS: 114.2737854, STRAX: 5.13637922 |
| 4371c944-41f7-404b-9712-43ad3262c099 | Address on File | Contingent | DOGE: 3270.834, ETH: 0.39572306, ETHW: 0.41165385, XRP: 200 |
| 8774e37e-9e99-48f1-9b38-6cc102ac0c9f | Address on File | Contingent | ADA: 1919.255983, NEO: 3.69015266, XLM: 3586.620263 |
| e1406980-1581-4569-9712-38d9ef932578 | Address on File | Contingent | ADA: 926.3625902, BAT: 200, DGB: 1000, DOGE: 8000, HIVE: 50, NAV: 100, POWR: 50, RDD: 3822.502666, STEEM: 50, XLM: 500 |
| b23726fa-fd99-4d93-ab38-65644f6fce7a | Address on File | Contingent | BTC: 0.00329961, BTS: 1000, GLM: 900, LSK: 100, NAV: 225, SC: 20000, STRAX: 441, XRP: 900 |
| e3ab4da1-fb44-403d-8507-598a4b55d79f | Address on File | Contingent | BTC: 0.03806597 |
| 02609bbf-8c21-4431-bbda-0726e9db2c2d | Address on File | Contingent | BTC: 0.03775256, NEO: 0.94094231 |
| 82985090-1755-4e22-987e-30034aebfa84 | Address on File | Contingent | BTC: 0.0054076, ETH: 0.48595959, ETHW: 0.48595959, IGNIS: 250, NXT: 500, QTUM: 1 |
| b9784abc-bc9c-4e9f-8640-bc98925ea0f3 | Address on File | Contingent | BTC: 0.03720233, LBC: 17.5538313, ZEC: 0.71353879 |
| 3fb4c846-a705-48e7-891e-f589f5c85d3d | Address on File | Contingent | ADA: 2269.632418, BTC: 0.0081414 |
| e2934e6b-199e-47c6-8e5c-f62e2886a81e | Address on File | Contingent | XRP: 2466.818055 |
| 0c5fc333-5b90-4ce0-ad02-5b2eb3dc6157 | Address on File | Contingent | ENG: 9421.29656, SIGNA: 934487.6749 |
| 75150ae1-9395-4543-a022-d1c0ada7faea | Address on File | Contingent | BCH: 0.00000043, ETH: 0.56952599, ETHW: 0.5824002 |
| 0f0c4f5c-b595-4bc9-ab08-e29862fe01c1 | Address on File | Contingent | ETH: 0.55066208, ETHW: 0.55668614, SC: 10000 |
| 1eb2f82b-3a57-4b7e-a5dd-ac9a45c5d0f5 | Address on File | Contingent | BTC: 0.00000005, DOGE: 14555.20967 |
| 8c375d0c-8be9-4690-ad85-6bbcbc876e3e | Address on File | Contingent | BTC: 0.03786866, OMG: 5 |
| 8269696e-fc5f-4eb9-8dde-7ff2fd671a92 | Address on File | Contingent | BTC: 0.03789699, XVG: 1751.66439 |
| 29d7fb0c-bf34-4186-a8f3-8d4e56c3e468 | Address on File | Contingent | ADA: 2415.981111, NEO: 2, XRP: 357 |
| c410ec49-3d74-4dbf-ae6a-90d565c4ab10 | Address on File | Contingent | BTC: 0.03801242 |
| 9e2443bc-29e1-4661-aeb0-49f2b53d79fd | Address on File | Contingent | ARK: 12, BTC: 0.03657033, NEO: 3, OMG: 8, VTC: 20 |
| 65cfb091-24a3-4acf-9665-ae50b8de20b7 | Address on File | Contingent | BTC: 0.03801131 |
| dfff07f3-3b5c-4ab3-a695-24825378df8a | Address on File | Contingent | BCH: 0.00020329, BTC: 0.03800448, USDT: 0.00183857 |
| e958454f-0efc-4118-b2d2-659dddb2adfb | Address on File | Contingent | BTC: 0.0380033 |
| 2b0542a8-9f39-4779-9765-773aa96f2d6c | Address on File | Contingent | BTC: 0.038 |
| 73a72f8f-da29-4029-8027-a493dc183593 | Address on File | Contingent | BTC: 0.038 |
| 6984a033-2214-414e-a974-a0e3bfaf46c8 | Address on File | Contingent | BCH: 0.03866705, BTC: 0.03774742, XLM: 30.16032916 |
| 0aee382b-7518-419e-b881-87233556e435 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.56715701, ETHW: 0.56715701, XLM: 31.7066573 |
| ff758562-a13c-475d-a3e7-a59a7e07d68a | Address on File | Contingent | BTC: 0.00400812, NEO: 103 |
| 8c8cc125-f991-419b-8e91-a3eda128aa44 | Address on File | Contingent | ADX: 25, BCH: 0.00002354, BNT: 25, BTC: 0.0285686, MAID: 100, RDD: 13000, STORJ: 50, STRAX: 70, VTC: 19, WAVES: 86, WINGS: 984.5719079, XLM: 328.8336258 |
| 5248e4d6-507d-4a54-84f2-3cca979d3e6c | Address on File | Contingent | BCH: 0.03814227, BTC: 0.03773197, GAME: 2.97714599, XLM: 29.75100035 |
| 0090355b-9c5e-44a5-99bf-c335229d6a9d | Address on File | Contingent | ADA: 28.08271636, BTC: 0.03760308, DGB: 0.12350598, ETC: 0.00019254, FTC: 5.02523209, SC: 0.00000002, SYS: 0.00000002, USDT: 0.00027807 |
| 92b89ed7-5d92-499c-868a-a1f080bf82a3 | Address on File | Contingent | BTC: 0.03416459, DOGE: 1322.059701, IOC: 5, NAV: 7.5993932, NXS: 1.38376342, OMG: 1, PPC: 2, USDT: 3.23432254, XLM: 50 |
| 7c3d97f4-8dbd-4925-972e-86e6edf72b48 | Address on File | Contingent | BTC: 0.03797254, XRP: 0.00088231 |
| 87350dcf-2587-4ce0-95c5-231997e1f95e | Address on File | Contingent | SC: 301346.3461 |
| 54ba794d-0b65-4e91-9dbb-fa97ab3d00bc | Address on File | Contingent | BTC: 0.03438134, GAME: 116.9359591, IGNIS: 5, NXT: 10, SYS: 807.2928452 |
| 345369ab-ad7a-4323-9285-2ff94b9f5f33 | Address on File | Contingent | BCH: 0.03862376, BTC: 0.03770413, XLM: 30.12656292 |
| 8313dc87-65f4-4979-9cd1-a13b657aa073 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.03793849, MANA: 0.1429516 |
| 63d18773-f504-4d90-a274-be59e24a0b54 | Address on File | Contingent | BCH: 0.4, BTC: 0.02860791, LTC: 2.44996224, STRAX: 50 |
| e956e54c-ed30-46cb-a2b8-2072c54d3d8f | Address on File | Contingent | BTC: 0.03793276 |
| dff002a2-d84e-4da4-bbc4-df439202ecc2 | Address on File | Contingent | ADA: 2000, BTC: 0.01138725, EXP: 133.5787464, USDT: 0.00371248, XLM: 50 |
| d0d22bac-1b91-4a12-9a18-f5c94aa88668 | Address on File | Contingent | ADA: 424.2011667, BTC: 0.00017789, DOGE: 5019.677419, XLM: 542.2207864, XRP: 1120.498599 |
| 0fa4d3a2-247b-49aa-b33a-6cd097ac9471 | Address on File | Contingent | BTC: 0.03791963 |
| 7b82db5e-ad39-44d6-89f6-814ca34ba832 | Address on File | Contingent | BTC: 0.03693649, EXP: 200, MTL: 25.63684713 |
| 8c4b14b6-2098-4188-9bcf-0e96664e84a3 | Address on File | Contingent | BTC: 0.03790773 |
| d3dff669-18fd-468f-ad20-b87a1b10e659 | Address on File | Contingent | BTC: 0.03438041, BTS: 10798.65401, NEO: 0.42500554, ZEN: 0.14980408 |
| ad40292d-8b8f-4624-8dce-f2418da3219d | Address on File | Contingent | BTC: 0.03790548, USDT: 0.00098962 |
| 59c42299-960e-4e2d-83e4-be76c74667ef | Address on File | Contingent | BTC: 0.03311949, STORJ: 431.8181818 |
| 21f7e612-3130-4113-86a4-e43b7562f503 | Address on File | Contingent | BTC: 0.03790315, USDT: 0.00227475 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e6bba32-814f-47b4-980d-9a73359b8597 | Address on File | Contingent | ADA: 2, BCH: 0.06544502, BTC: 0.03646663, ETH: 0.01715216, ETHW: 0.01715216, XRP: 0.01036195 |
| 0427014b-f670-4e9b-86a0-230b132149c2 | Address on File | Contingent | TRX: 9428.734422, XRP: 947.3622134 |
| a5ddb67a-0afe-41b4-a29a-8349b4c90117 | Address on File | Contingent | BTC: 0.03777512, XLM: 25.44122304 |
| 4510cad0-4cd7-440e-bc42-ab62ca918cbf | Address on File | Contingent | BTC: 0.00000313, DOGE: 14470.80735, NXT: 15, XVG: 508.8011001 |
| 9abdb407-b953-4ac5-bb6c-0afded314c86 | Address on File | Contingent | ADA: 65.94154295, BTC: 0.00755158, ETH: 0.44033798, ETHW: 0.44033798, NEO: 0.05036542 |
| d9052e22-3228-49bd-ac48-eb3663844eb3 | Address on File | Contingent | BTC: 0.02431708, ETH: 0.20262033, ETHW: 0.20262033 |
| a3d183fa-8fb5-4cbf-99b6-4ed3d3f15376 | Address on File | Contingent | ADA: 2767.765713, XVG: 20000 |
| 68921749-eac4-4c1b-8f0a-849cc347e8e6 | Address on File | Contingent | BTC: 0.03777349, XVG: 1000 |
| 62112a7b-69c5-423f-8a81-5162da281a13 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 603.7461512, DOGE: 8044.354839, ETH: 0.2422464, ETHW: 0.2422464, RDD: 9169.02875, STRAX: 4.49324324, WAVES: 4.17559693 |
| ce0aa12f-6fdf-46a8-85fe-f15ddade67e6 | Address on File | Contingent | ARK: 2.48119324, BTC: 0.00306835, DOGE: 125.3508484, ETH: 0.40758028, ETHW: 0.40758028, POLY: 88.09629246, SC: 380.2202273, TRX: 2000.700689, XLM: 461.0444164, XVG: 178.7322283, ZRX: 18.35940394 |
| f3e88c53-4dc0-49ea-9485-15044c646fb5 | Address on File | Contingent | ADA: 1096.153846, USDT: 647.0671759 |
| 82286eab-fc77-442d-84c5-5d86256b7ee5 | Address on File | Contingent | BTC: 0.00271225, RDD: 22452.00093, XLM: 19.89484809, XRP: 2251.202855 |
| 9c58b0a5-8fa3-4be1-9bc4-52670af83b3c | Address on File | Contingent | BTC: 0.03782556 |
| 41220b47-3694-4135-b6fb-f994d21f0521 | Address on File | Contingent | BTC: 0.03782309, DOGE: 0.47301954 |
| fac13cae-779e-4edd-bfdb-7c26a1678946 | Address on File | Contingent | NEO: 107.1222207, OMG: 80.06843896 |
| 9c40b474-a7ec-438b-94ad-54706e932882 | Address on File | Contingent | BTC: 0.00002585, SC: 300000.745 |
| 39f2abd1-4aa6-446c-a732-a95cd60284b1 | Address on File | Contingent | BTC: 0.03703171, SC: 6234.375 |
| 49d5e4f3-1dec-471e-a47e-32d3e0e9bde6 | Address on File | Contingent | BTC: 0.02541329, OMG: 400 |
| 40d165a8-2e1c-430c-8bde-45cd43ea12e6 | Address on File | Contingent | BTC: 0.0204386, ETH: 0.26, ETHW: 0.26 |
| e7532ba3-5d03-49a5-b8f8-86279f7b7520 | Address on File | Contingent | ADA: 349.1424571, BAT: 300, BTC: 0.03089454 |
| 851f66e2-9ca0-404f-87d5-f8029a327491 | Address on File | Contingent | ADX: 2.48190483, ARK: 0.98129783, BLOCK: 0.00028879, BNT: 0.00275785, BTC: 0.03593193, BTS: 49.00776288, ETH: 0.00718349, ETHW: 0.00718349, GLM: 0.03422573, GNO: 0.00004471, IOC: 0.8450951, MAID: 6.07984591, MTL: 0.00100454, MUNT: 23.89676531, MYST: 3.24550171, NAV: 0.00912537, NEO: 0.0845351, OK: 0.02687314, PTOY: 6.02969523, STORJ: 0.01820766, VTC: 300, ZEC: 0.00890676 |
| d1769eb9-616d-4ff0-aaac-22b944e16be9 | Address on File | Contingent | BTC: 0.00000171, LTC: 13.48975366, USDT: 0.02645068 |
| f8e58b2a-2045-4721-9c22-34b0805c2818 | Address on File | Contingent | WAVES: 0.00923019, XRP: 2450.049914 |
| f7218e04-ba78-44bb-9b15-6fa36942e1b6 | Address on File | Contingent | SC: 299999.69 |
| c0d7948e-57ce-472a-9a42-f63c0eb26d58 | Address on File | Contingent | BTC: 0.00546157, GRS: 41.40292623, QRL: 19.71526529, SIGNA: 845.3389831, STRAX: 3.47894324, USDT: 871.3211492, WAVES: 2.59731806 |
| 21edc4ad-3db2-4e72-b6c6-2942152943b4 | Address on File | Contingent | BTC: 0.03779161 |
| 42bbb5a4-4f4f-40dc-8246-07fdcc95ca69 | Address on File | Contingent | BTC: 0.03650452, QTUM: 13.82969865 |
| c11563af-a7ca-4562-b4e0-f40b96ca927f | Address on File | Contingent | BTC: 0.03778435 |
| eda058e8-225a-49fa-9d8f-2335422f5c79 | Address on File | Contingent | BTC: 0.01801563, ETC: 27.61543668, XRP: 100 |
| a26ac13c-3dca-4aa1-a6da-c326c4f94901 | Address on File | Contingent | ETH: 0.56533192, ETHW: 0.58218004 |
| 114f385d-6e9f-4f44-a5cb-70b0f0af76ea | Address on File | Contingent | ADA: 926.4202089, DGB: 10000, NEO: 10, SC: 4896.669145, XEM: 1611.824058, XLM: 5000, XVG: 12073.76992 |
| fe957290-22ff-4973-ac64-a880195fc5d5 | Address on File | Contingent | DGB: 8450.046927, DOGE: 8942.908018, LTC: 3, NEO: 0.22574351, NXT: 2212.046686, SC: 16824.67014, STRAX: 66.06244388 |
| 55e66432-7348-4f6b-9a6c-13576fa15fac | Address on File | Contingent | BTC: 0.03775644 |
| fa558f22-26d2-480b-904f-ca0680c66b3c | Address on File | Contingent | BTC: 0.03557904, DASH: 0.15, DGB: 3000, NEO: 1, SC: 6000 |
| 958295dd-5463-4e7e-8813-428254f77cc1 | Address on File | Contingent | ADX: 1079.689178, DGB: 3337.129535, NEO: 6, NXS: 517.8872725, OMG: 22.10247856, PAY: 36, XRP: 1725.272524 |
| b62c8ec2-f696-4a95-9a3b-c39d07fcb495 | Address on File | Contingent | ADA: 1947.957508, BCH: 0.00000002, BLK: 7.46258464, BTS: 20.44057377, EMC2: 2903.678183, ETC: 12.02072034, MORE: 2.21666667, NXT: 260.0869031, PAY: 20.76103865, SC: 14669.14405, XVG: 18696.93541 |
| 2ba9ae59-85b3-4b38-9c03-c623ad7df3ae | Address on File | Contingent | BCH: 0.00000557, BTC: 0.03773949, ETH: 0.00000941, ETHW: 0.00000941 |
| cd2d7c8a-b460-4d3c-b548-2d782e76b3d7 | Address on File | Contingent | BTC: 0.03773883, DGB: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8d4fe92-0cdf-4442-b06c-5ad45dc68736 | Address on File | Contingent | BTC: 0.03524283, ETC: 0.26886871, XRP: 150.2376343 |
| 7f354bcc-e1d1-4e18-b6c8-6c07684ab43f | Address on File | Contingent | BCH: 0.00049254, BTC: 0.00000003, DOGE: 14432.66663, LTC: 0.00565064 |
| c8014036-a1dc-4cfc-a2f5-8ddd9123dd9e | Address on File | Contingent | BTC: 0.0377335 |
| ffcc97fb-b351-4ce5-890b-0defd703bae4 | Address on File | Contingent | ADA: 471.9824917, BTC: 0.00000017, DOGE: 12000, XVG: 2188.480603 |
| ab80384d-434a-40e6-b3d5-4f335b035f5f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.03703455, ETH: 0.0000021, ETHW: 0.0000021, PTOY: 1389.931827 |
| 9e1c9527-2e52-40d6-988e-7cb18c3bbf44 | Address on File | Contingent | BTC: 0.00871216, ETH: 0.43404122, ETHW: 0.43404122, THC: 234.9823322 |
| 6ea835c0-d6c7-4a32-adb7-d02fc9039c10 | Address on File | Contingent | BTC: 0.03772737 |
| e271b5b2-15c8-4d7c-985f-89c0f8a41cfc | Address on File | Contingent | ETH: 0.52711971, ETHW: 0.52711971, NEO: 2, XRP: 120 |
| 021e287e-eee4-40e1-909c-e23140a165fb | Address on File | Contingent | ETH: 0.56467663, ETHW: 0.56467663 |
| f92200c9-7f6d-40ae-b3b5-0c6737bf2854 | Address on File | Contingent | BTC: 0.03770638, ZEC: 0.01012483 |
| 92137308-daea-4685-8616-114068527490 | Address on File | Contingent | BTC: 0.03771831 |
| 32a311d3-3b9c-4265-a6e4-3b6f94ed931a | Address on File | Contingent | BTC: 0.00007237, XRP: 2440.079899 |
| ee9e4a2f-2beb-4d4f-bc43-2c4f5a62f376 | Address on File | Contingent | BTC: 0.0377119 |
| dc75ca0a-936e-42e1-b88a-427eec6b0e6e | Address on File | Contingent | BCH: 0.03317955, BTC: 0.03225992, DOGE: 2000, SIGNA: 200, XLM: 25.88007488 |
| dda81a82-f3c1-4280-8321-2d70a586eab3 | Address on File | Contingent | BTC: 0.03770937 |
| 3d55a4c5-36b1-4e3e-abcd-067090c0acf8 | Address on File | Contingent | BTC: 0.03755364, XRP: 10 |
| 3205d0a8-09cf-4a69-a95e-9208e623dd9b | Address on File | Contingent | BTC: 0.03168865, NEO: 0.98814885, XRP: 368.9189189 |
| 9a3db763-3955-437e-a7e7-db60ff24185e | Address on File | Contingent | ADA: 2284.153724, NEO: 23.02705255 |
| d6e7753c-e8c3-4eb7-a440-d6eff85862e4 | Address on File | Contingent | BTC: 0.03575954, RDD: 135000 |
| 1a197cd3-9ddd-4bbc-b951-76d613d21eb0 | Address on File | Contingent | BTC: 0.00000004, USDT: 1042.624514, XRP: 0.88461538 |
| 58b7a872-4652-486a-bb11-ee3cd7461a2f | Address on File | Contingent | ADA: 2859.479462 |
| 64d64864-57ae-4df7-a8f5-e3476dca42a9 | Address on File | Contingent | BTC: 0.03640264, XLM: 400 |
| b0f2d674-5e79-4787-94be-2f5cecbb84eb | Address on File | Contingent | BTC: 0.02994865, ETH: 0.00036115, ETHW: 0.00036115, XRP: 500 |
| 118acf4c-f99a-49db-aa58-b58e2e86c9ee | Address on File | Contingent | BTC: 0.03768334 |
| 8146a054-8dd7-4387-a52a-166fc5277a89 | Address on File | Contingent | BTC: 0.00039874, DOGE: 14000, XRP: 45.26253241 |
| 1430acf9-87a4-4071-8003-396e707f9acc | Address on File | Contingent | ETH: 0.0815975, ETHW: 0.09447171, MYST: 2718.316293, RDD: 16088.70968, SC: 26470.52998, SIGNA: 4596.774194, SYS: 1110.801782, XDN: 9151.376147, XMY: 13300, XVG: 1750.168658 |
| 92b1dd37-3a98-49db-b87d-9a15a35056c1 | Address on File | Contingent | BTC: 0.0090803, ETH: 0.42799443, ETHW: 0.42799443 |
| a32962a5-c40b-4a11-9399-1e76d4538132 | Address on File | Contingent | BTC: 0.00004198, MTL: 1000, XLM: 3.21614601 |
| f9b4930d-d6f2-413c-ae17-1e0b7d2c9fda | Address on File | Contingent | BTC: 0.03483278, XEM: 2500 |
| 759a8762-b856-4647-9dbf-537792dff9ea | Address on File | Contingent | BTC: 0.03766737 |
| 151c8020-acc7-4d11-bed8-397a997eda6d | Address on File | Contingent | BCH: 0.03742322, BTC: 0.03742322, XLM: 29.19014079 |
| 81a05795-c987-41d4-983d-1d4a23025a76 | Address on File | Contingent | ADA: 2857.513941 |
| 842dfeea-67eb-4a95-bd0e-7cb8ccfc11ca | Address on File | Contingent | ETH: 0.54836376, ETHW: 0.54836376, LTC: 0.15241695, XRP: 39.174851 |
| feb0bc37-0df0-4b70-b587-6ece9dd735c4 | Address on File | Contingent | BTC: 0.03766309 |
| 0d2507e2-0cf7-47b7-aaec-eda9e02b818c | Address on File | Contingent | BCH: 0.06735314, BTC: 0.03739155 |
| ef2755d3-1b8e-4380-bbaf-105bcba2aec0 | Address on File | Contingent | BCH: 0.03740916, BTC: 0.03740916, XLM: 29.17917397 |
| 8dca5b2d-063f-4609-8b02-bd02d4ad7aff | Address on File | Contingent | ADA: 1807.468978, BTC: 0.00000065, RDD: 102835.0515, SC: 25976.5625, USDT: 0.02219344, XLM: 2535.03053, XVG: 13229.44297 |
| bf22ed7e-92b7-48f2-923f-2a485f58608c | Address on File | Contingent | BTC: 0.01174447, DOGE: 9000, LTC: 0.79279091, SC: 1321.192053 |
| 7229ebb0-7279-47dc-a6cf-cf74113e4b33 | Address on File | Contingent | ADA: 78.19360568, BTC: 0.03317719, DASH: 0.00596117, ETH: 0.018, ETHW: 0.018, KMD: 0.64294278, LTC: 0.0503903, OMG: 3, PAY: 4, RDD: 504.3259532, USDT: 51.81436189, XRP: 6.81818182 |
| d587d3da-61f4-40af-a260-cbb5a9f49de0 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.51667363, ETHW: 0.51667363, POWR: 539.1097224 |
| 4a8f8ade-bc94-4fb5-9345-abec3f869266 | Address on File | Contingent | ADX: 24.3, BAT: 58, BTC: 0.0154664, BTS: 39.975, ETC: 0.97477674, ETH: 0.29, ETHW: 0.29, GLM: 67.5, MYST: 3.6, REPV2: 0.559375, RLC: 13, STORJ: 6.5, ZEC: 0.015 |
| 3b7055f9-e9c3-4a39-9413-fa36212e4b2a | Address on File | Contingent | BTC: 0.02521775, ETH: 0.10716838, ETHW: 0.10716838, USDT: 0.00096633, XRP: 340.2054261 |
| 9d5ca18c-4b0d-4813-9a82-6c94ed453513 | Address on File | Contingent | BTC: 0.01349739, RDD: 1828.125, USDT: 0.00327461, XLM: 2248.074698, XRP: 1092.782313 |
| a6690839-98e2-4bad-a812-4c15c7f6611f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.03395015, SC: 1250.665549, XRP: 228 |
| 43cdc155-3b1c-4143-a331-40a4782e9100 | Address on File | Contingent | BTC: 0.03632682, ETH: 0.00000124, ETHW: 0.00000124, USDT: 0.00003472, VRC: 3, XRP: 84 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5669cf69-2927-4b94-a844-4a422b4f8b41 | Address on File | Contingent | BTC: 0.03745203, USDT: 4.42037026 |
| c9e2acb7-25b1-456f-8234-eac3b311a40e | Address on File | Contingent | ADA: 0.00000007, USDT: 1040.654866 |
| 8b25162f-b8c1-4ad1-ac14-13298de9a6ed | Address on File | Contingent | ADA: 100.3164434, DGB: 202, EMC2: 75, ETH: 0.49314795, ETHW: 0.51, NAV: 10, PIVX: 10, VAL: 1, XRP: 200 |
| b016ea69-6f9f-410d-97a1-01d232328af3 | Address on File | Contingent | ETH: 0.48712965, ETHW: 0.50000386, FIRO: 9.63582747, NEO: 5.18098007, SC: 21731.9261 |
| 4a10f65b-702b-472c-908b-caf572a1426b | Address on File | Contingent | BTC: 0.00002674, ETC: 49.96062255, MTL: 122.2725125, USDT: 0.23348276 |
| 26fc54f8-8875-4231-bc23-077e404c9439 | Address on File | Contingent | ADA: 272.5764439, BTC: 0.03331382, DASH: 0.06134969, EMC2: 158.0629688, MONA: 13.52626466, PINK: 306.7484663, RDD: 1408.450704, SIGNA: 323.6245955, WAVES: 5.2295785 |
| 92f98959-81a0-4e5e-b5ce-e7333584e903 | Address on File | Contingent | DOGE: 13640.46091, SC: 15487.6397 |
| 1260f13b-ec24-4fa8-b046-98c57f396fb9 | Address on File | Contingent | ADA: 2800, ETH: 0.01028979, ETHW: 0.023164 |
| a3c34e40-f31a-4735-9c09-077f777e2f86 | Address on File | Contingent | ADA: 598.3159813, ETHW: 0.00001516, XLM: 6270.719872, XRP: 616.1979225 |
| 455ce727-47a6-482c-a10b-9aaecac41451 | Address on File | Contingent | ADA: 200, BTC: 0.00123483, DGB: 350, ETH: 0.49608132, ETHW: 0.49608132, RDD: 10000, SC: 2300, XVG: 600 |
| 9747a283-c11d-4ad0-b457-79999ef19533 | Address on File | Contingent | BTC: 0.03372505, LTC: 1.3755018 |
| 664914c3-c34a-4770-8421-f7f6274dc9f3 | Address on File | Contingent | ETH: 0.00609341, ETHW: 0.00981487, SC: 53581.41645, XLM: 9442.51207 |
| 1644c92d-f050-4589-88d0-ad85af63bc1c | Address on File | Contingent | BTC: 0.00000009, LTC: 13.41075876 |
| f28b7306-8bf5-475e-9e0a-7b4776c8f946 | Address on File | Contingent | ADA: 1171.298245, BCH: 0.52183151, LSK: 12.12725489, RDD: 225000, SC: 11000, XLM: 600, XMY: 500, XRP: 833.593584, XVG: 3575.222304 |
| 1299e749-fae4-4401-b3ec-cacee9d47439 | Address on File | Contingent | ADA: 1801.352155, NEO: 4.97353405, XRP: 789.7862233 |
| 90b3ef6c-527a-453d-bb18-3e2b10b3e98f | Address on File | Contingent | BTC: 0.03228905, XRP: 336.0138976, XVG: 1373.207826 |
| 845a1b81-4203-4983-9815-6398dab1923c | Address on File | Contingent | BTC: 0.03177017, ETH: 0.08000142, ETHW: 0.08000142, FIRO: 0.15306574, GNO: 0.02804846, LTC: 0.00757875, NEO: 0.86880063, XLM: 0.86999726 |
| fa815f07-a7f7-4eb4-b833-b5673098df33 | Address on File | Contingent | BTC: 0.00003876, DGB: 3584.8, USDT: 1000.7, XEM: 275.780326 |
| f7f2047a-dcb8-46cc-a939-f1a69facfc29 | Address on File | Contingent | BTC: 0.03409418, PIVX: 40, STRAX: 30, SYS: 600 |
| cb33b8d1-6b98-4c08-bb2e-41d09c4727da | Address on File | Contingent | GLM: 1357.697019, PIVX: 133.4230009, QRL: 295.6676788, RDD: 50000, SC: 120026.1891, SIGNA: 33018.49372, XLM: 2389.985125 |
| ff894f9e-dc24-4b31-ab98-31410bf1e1e3 | Address on File | Contingent | ANT: 52.500441, ETH: 0.48302124, ETHW: 0.48302124, WINGS: 5 |
| 15fca167-db3b-4441-a1ea-70742550ce12 | Address on File | Contingent | ETC: 56.8733973 |
| 22187a64-02cf-461a-9ca4-b607610285d6 | Address on File | Contingent | ADA: 2845, BTC: 0.00001307 |
| 14073e9e-7828-49d9-b769-3a33dd8fda2e | Address on File | Contingent | ARK: 61.61719678, BAT: 775.9100145, BCH: 0.00000017, ETH: 0.45051194, ETHW: 0.46733637, NEO: 2.48465818 |
| f0d26cdb-8582-44d1-a861-f1dd73a5c76e | Address on File | Contingent | BTC: 0.0269434, DASH: 0.04707104, DCR: 0.6, ETH: 0.10405355, ETHW: 0.10405355, LTC: 0.19757488, NEO: 0.47877943, XEM: 25, XLM: 50, XRP: 148.4696895 |
| 291eeec7-7e8e-4f54-a263-3c758d7a7577 | Address on File | Contingent | ADA: 2845.652828, ETHW: 0.00000939 |
| fc55f7bb-d826-4b00-a141-4b195e516847 | Address on File | Contingent | ADA: 2813.208514, BTC: 0.0000207, ETH: 0.006, ETHW: 0.006 |
| b7630499-8ff9-496a-9b19-096b80e9a8b3 | Address on File | Contingent | BTC: 0.03750394 |
| d0f2574f-2d29-469e-8491-c2788dc781cd | Address on File | Contingent | ADA: 2845.059269, ETHW: 0.00004851 |
| a9d74ed0-1f28-4821-a9f2-4adff4262035 | Address on File | Contingent | BTC: 0.00000005, DOGE: 5000, NEO: 9.63281526, RDD: 22755.141, SC: 1153.031203, XRP: 1345, XVG: 450 |
| cef319b3-8b85-4006-9ce4-6576504b7be6 | Address on File | Contingent | ADA: 114.0285468, ETH: 0.53775305, ETHW: 0.55414095, OMG: 0.04880959, XLM: 16.74704574 |
| 42f81f63-aedd-4b77-9f6c-8b540a8befee | Address on File | Contingent | BTC: 0.03713055, WAVES: 1.10022309, XRP: 18.6917829 |
| 824c8a8f-ad02-4f2d-9b76-e1f3b8c4fc03 | Address on File | Contingent | BTC: 0.00035556, ETH: 0.00101204, ETHW: 0.00101204, OMG: 1195.162001 |
| 38e85957-5c6c-44f7-9713-afddf4fa166e | Address on File | Contingent | BCH: 0.00000045, BTC: 0.03748106 |
| 7e7353dc-e25b-40b4-8cf9-329c686e1325 | Address on File | Contingent | BCH: 0.03302813, BTC: 0.0321085, LSK: 165.0861427, XLM: 25.76196716 |
| 3f47990e-5020-401a-9123-36d01fbcb3be | Address on File | Contingent | ADA: 2842.728123 |
| 15a48bf8-2127-41a9-9b03-09f7662473a9 | Address on File | Contingent | BTC: 0.03735042, DCR: 0.19801782 |
| dba2d980-2bf7-481b-8030-046a8b9bea26 | Address on File | Contingent | ARDR: 0.54269014, BTC: 0.03746392 |
| b20ee2a5-1882-46a5-93da-0cf49b26f480 | Address on File | Contingent | BTC: 0.031197, NEO: 18.99322849 |
| 38b1b42c-1bf9-4ab8-b2c9-b6f860d4895d | Address on File | Contingent | BTC: 0.03464309, LTC: 1.005763 |
| 7bacd955-dd37-4d9c-abdb-7ea2ecd64077 | Address on File | Contingent | BTC: 0.03746072 |
| 4ffcd7e8-25a6-4483-b3b1-d3a7e69f4e46 | Address on File | Contingent | BCH: 0.00151748, BTC: 0.03744413, XLM: 1.18363558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f82dc9f-c58d-43ff-b0fa-7214ea4b360e | Address on File | Contingent | BTC: 0.03744102, USDT: 0.01657539 |
| fbb69a29-362a-4d1a-9552-fbce52d2c6e1 | Address on File | Contingent | BTC: 0.03265711, NXT: 155, STRAX: 10, WAVES: 10, XLM: 1000, XRP: 50 |
| e550351e-5854-44f5-a199-6b559278d29d | Address on File | Contingent | BTC: 0.03742758 |
| 553b9a60-7cd7-49b9-84a3-994a41d37871 | Address on File | Contingent | BAT: 3009.469997, DASH: 0.24669419, DCR: 0.85706866, ETH: 0.13496739, ETHW: 0.15179698, LTC: 0.00145583, RLC: 69.43338395, XVG: 0.877196, ZEC: 0.11075099, ZEN: 0.11351331 |
| 9bb3f78e-3cda-49fd-b10a-ceca0092304b | Address on File | Contingent | BTC: 0.01810839, ETH: 0.15028845, ETHW: 0.15028845, LTC: 1.26372452, RDD: 7612.600347, XRP: 364.3689972 |
| 00966a33-e54b-45ef-b0f8-96b610c6400d | Address on File | Contingent | BTC: 0.03734911, XEM: 60 |
| d0cd17b4-e9c4-4ae6-9620-c2d97efe1c07 | Address on File | Contingent | BTC: 0.03436303, ETC: 4, SC: 3000, XVG: 534.8798244 |
| afcf9c71-85ba-4021-b95a-cf8d5722ed5f | Address on File | Contingent | ADA: 47.69899774, BTC: 0.03304103, ETH: 0.05105, ETHW: 0.05105, SC: 800, XLM: 70 |
| 9d688467-18f6-4418-9d74-15a05261ffc3 | Address on File | Contingent | BCH: 6.71058701, ETH: 0.00001505, ETHW: 0.00001505, POWR: 1500, SRN: 3187.749667, XEM: 1412.061 |
| de006a2b-f0c2-4ab4-a1a1-5d82dda38920 | Address on File | Contingent | BTC: 0.00000299, NEO: 55.84522582, XRP: 1229.719012 |
| efeee057-815e-4497-acb7-24d457d22384 | Address on File | Contingent | BTC: 0.03739683 |
| e75d8dc9-37d0-4427-8883-bbc2d779f791 | Address on File | Contingent | LTC: 13.34685217 |
| 3a47b785-21ea-4929-82f7-9294790e2457 | Address on File | Contingent | BTC: 0.00005258, MYST: 4322.243485 |
| 2147adaa-529b-464f-8bbf-eb186507f4d5 | Address on File | Contingent | BTC: 0.03653771, LTC: 0.3043755 |
| 7fda4e11-8238-4a97-a864-2d50c54ffe4f | Address on File | Contingent | BCH: 0.03714638, BTC: 0.03714638, XLM: 28.97420537 |
| d1987f28-dccb-4e79-ad51-0ed9ce61f30d | Address on File | Contingent | BTC: 0.03737766 |
| d3cd2fdc-43b8-4a5a-bb69-de6d0586fc73 | Address on File | Contingent | ETH: 0.55943588, ETHW: 0.57231009 |
| a82841ef-75db-4464-9367-22c860277179 | Address on File | Contingent | BTC: 0.03720376, SC: 1299.9 |
| a5233656-8bd3-466c-bb77-f826f6e22449 | Address on File | Contingent | DASH: 0.09224317, ETH: 0.4831512, ETHW: 0.5, NEO: 12, PAY: 69.38297745, XEM: 849.9695029 |
| d53428fe-24b1-4efe-9e5a-0329be0aed35 | Address on File | Contingent | ADA: 2805.308997, BCH: 0.00000086, BTC: 0.00000029, XRP: 25 |
| 852456bd-780e-4017-9ca2-a4acc72e1b65 | Address on File | Contingent | BTC: 0.0041078, DOGE: 1500, ETH: 0.43904611, ETHW: 0.43904611, NXT: 22.67045455 |
| 4bc18d2b-dbbc-440f-adff-60261f27b992 | Address on File | Contingent | ETH: 0.55897717, ETHW: 0.57582624 |
| 7ef37f48-8cc7-45fa-8df2-921275783eb3 | Address on File | Contingent | ADA: 784.2073429, EXP: 14.92620076, LTC: 6.90162125, PAY: 40.71262397, POWR: 495.5126919, RDD: 11881.05254, XLM: 462.349746, XRP: 201.5151515 |
| e93b7033-24e0-41ce-92f0-7515d9390fd2 | Address on File | Contingent | ADA: 159.1329734, BCH: 0.00000088, SNT: 12063.31842, TRX: 10028.51167 |
| 6ff3755d-2b0f-4158-a1a2-7b1d430a1095 | Address on File | Contingent | BTC: 0.0000001, DOGE: 14284.2 |
| 6838ffa1-b5d4-4394-874f-eea0296c73be | Address on File | Contingent | BCH: 0.03799698, BTC: 0.03707735, XLM: 29.63767403 |
| 36c066d1-0e84-4f7b-b4ef-204aed0259ff | Address on File | Contingent | BTC: 0.03732494 |
| a8b73803-10d0-4f83-a62b-3ec3edffe982 | Address on File | Contingent | BCH: 0.1, BTC: 0.03, LTC: 1.500775, USDT: 75.00375263 |
| 235c1ea3-dced-48ee-833a-5b6257db5a57 | Address on File | Contingent | ADA: 2346.098095, ANT: 47.90992685, BCH: 0.05106649, BTC: 0.00000005, EMC2: 515.4002813, PIVX: 20.73008748, USDT: 0.0012328, WAXP: 500 |
| cfe4b227-bd94-423d-8213-c3db64901a26 | Address on File | Contingent | ETH: 0.5585224, ETHW: 0.57426198 |
| 40cf3a4a-ceb1-466f-9842-3f2e06b14533 | Address on File | Contingent | BTC: 0.03713195, USDT: 4.94078095 |
| 36cef1fd-b393-451f-8c76-ed5492497dc2 | Address on File | Contingent | ADA: 150, ANT: 4, BCH: 0.00315814, BLOCK: 2, BTC: 0.00044272, BTS: 69, ETC: 2, LTC: 11.28448035, MYST: 8, NEO: 2, PAY: 5, RDD: 2000, SC: 150, STORJ: 10, VTC: 35, WACME: 5, XDN: 2000, XLM: 2.46335166, XRP: 25, XVG: 1000 |
| abc5baee-e647-4e2d-8588-096bf1b784da | Address on File | Contingent | BTC: 0.00000024, ETH: 0.0000262, ETHW: 0.0000262, XRP: 2417.543742 |
| 8c5644c6-6284-422d-a0c9-66acfc462dae | Address on File | Contingent | ADX: 0.00000004, BTC: 0.03728679, ETH: 0.00006258, ETHW: 0.00006258, PAY: 0.00000001 |
| 00cb9cc6-3f67-4231-8504-5e8f058a79cf | Address on File | Contingent | BAT: 3056.71251, BTC: 0.00000103, DASH: 1, ETH: 0.00000012, ETHW: 0.00000012, GLM: 965, POT: 2000.996, RDD: 318000 |
| 5845190f-7884-48a6-a8c1-a80bb3dff78a | Address on File | Contingent | BTC: 0.03728037 |
| 169f7e79-3ce2-4289-b4cd-4d9c9975152b | Address on File | Contingent | BTC: 0.01474826, XRP: 1460 |
| 82caf86e-955f-4e08-b7d6-8eebf13009f4 | Address on File | Contingent | ADA: 1433.211314, XRP: 1145.671268, XVG: 10294.11765 |
| f71854f6-f2cd-4e97-aa09-c7aca0ca180d | Address on File | Contingent | BTC: 0.03723926, ETH: 0.00000927, ETHW: 0.00000927 |
| 7e4e68f9-f30d-4393-91d4-7089b8bc2c56 | Address on File | Contingent | ADA: 200, BTC: 0.03244098, NEO: 2.671875, USDT: 13.02558775, XLM: 250 |
| cbf20423-525c-4602-a38c-61cf23ed34d0 | Address on File | Contingent | BTC: 0.03695887, QTUM: 2.94728569 |
| a8de253b-bf37-4668-a5ef-7ddb4a5126c0 | Address on File | Contingent | BTC: 0.03713255, OMG: 3.14527027 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc5b7d10-4fb4-42d1-9452-504c4f988b89 | Address on File | Contingent | ADA: 689.374853, DOGE: 10000, EMC2: 56.5796937, IGNIS: 50.10045204, MEME: 145.0126173, NXT: 100.2009041, POT: 505.831643, PPC: 39.51840604, SC: 6983.984915, THC: 2260.47098 |
| 887df0d9-d083-4c5e-b4ea-b136cf4d04f9 | Address on File | Contingent | BTC: 0.00000125, LSK: 351.0101373, QTUM: 28.5, XRP: 1532.018371 |
| c5fd4b58-bffb-4bd0-86b5-49cfd3f697f6 | Address on File | Contingent | BAT: 50, BCH: 0.00810662, BTC: 0.01198525, DASH: 0.00891816, DGB: 5850.644028, DOGE: 1000, EMC2: 500, GAME: 7.22, GLM: 1, LBC: 50, LTC: 0.5, MONA: 50, NEO: 5, NXT: 500, OMG: 5, OMNI: 6, RDD: 10000, SC: 220, SIGNA: 500, SNT: 50, VIA: 100, XDN: 10000, XLM: 50, XRP: 110.3314345, XVG: 202600 |
| 335e35a8-7e73-4c5a-839c-7d6c3518aeae | Address on File | Contingent | BTC: 0.03683424, DMT: 137.2668985, STMX: 1919, XVG: 1246.875 |
| e5273738-9ca5-40b2-8f45-134277abc46a | Address on File | Contingent | DGB: 10000, ETH: 0.45399784, ETHW: 0.45399784, NEO: 8, QTUM: 10.03199, STRAX: 25.91302398 |
| 24d3bc40-6db7-4b87-8599-21bfec43ea67 | Address on File | Contingent | ARDR: 67.17857143, BTC: 0.03672153, DGB: 866.25, OK: 36.575, OMG: 1.31145418, XRP: 0.9975 |
| 0fa0681d-a145-4304-b357-b5903a993993 | Address on File | Contingent | ADA: 559.3655632, BTC: 0.00000011, DOGE: 11404.73469, IGNIS: 79.79663413, NXT: 159.5932683, USDT: 0.00276547 |
| 6649e82d-e848-4aab-a99f-fdea90d7c256 | Address on File | Contingent | ADA: 2801.532891, ETHW: 0.00000882, LTC: 0.09941008 |
| b77b011a-bf71-42d9-895d-aac6cad0f513 | Address on File | Contingent | USD: 1033.524107 |
| ffb0bb45-cb22-42bc-b71b-dfcfdbaed4a9 | Address on File | Contingent | BCH: 0.03787224, BTC: 0.03695261, XLM: 29.54037674 |
| d2e544b8-6fcf-48c6-a656-0accb5f96346 | Address on File | Contingent | BTC: 0.03719898 |
| c22057c9-84a5-4f63-9dd2-93df8ec45bc1 | Address on File | Contingent | ETH: 0.55675216, ETHW: 0.55675216 |
| 95822626-76a8-4bde-82a5-f3af78ed1f5b | Address on File | Contingent | ETHW: 0.00000549, TRX: 15084.26026 |
| 375cf47a-399b-4d3f-a9a3-9f75c040aa45 | Address on File | Contingent | ADA: 331.7797349, BTC: 0.03281266, MORE: 40.11229217 |
| c4e36092-228f-49ad-87b1-45b699b25cd8 | Address on File | Contingent | ADA: 2821.013642 |
| 9608fc06-31c5-40d9-a42d-95c982ee84e7 | Address on File | Contingent | BTC: 0.03717949 |
| d565fe08-5d45-401e-ac2f-f1142e4647c9 | Address on File | Contingent | BTC: 0.03717797 |
| 441923d4-d1fa-4391-b073-d58993a4724a | Address on File | Contingent | BTC: 0.03690025, NEO: 0.8372054 |
| 872a30d0-eeee-4433-a2a2-b2d830b91dc7 | Address on File | Contingent | BTC: 0.03714493, XVG: 390 |
| 49ff0124-3f84-4455-b6cc-2cf513d5b41c | Address on File | Contingent | ETC: 56.33146446 |
| 67eb6338-029e-4096-82c2-6bdcb91400b6 | Address on File | Contingent | BTC: 0.03617632, LTC: 0.24226877, OMG: 6.299979, POWR: 20, USDT: 0.0004415 |
| 5e632590-743a-42b2-a5a1-a9bd95ca8615 | Address on File | Contingent | BTC: 0.03694583, VTC: 51.98322131 |
| 40969893-5876-4061-b573-f98402f0e93e | Address on File | Contingent | BTC: 0.03695417, ETC: 0.00251463, ETH: 0.00004756, ETHW: 0.00004756, NEO: 0.355, USDT: 2.29054788 |
| 5df659be-ee1c-44fd-8b58-c33f65e87963 | Address on File | Contingent | ADA: 568.3748882, ETC: 30, IGNIS: 190.7256208, XRP: 606.0134558, XVG: 7105.435984 |
| 398b711b-b00f-43fc-8a2e-3e5404a533bb | Address on File | Contingent | ADA: 1407.368469, BTC: 0.01479151, ETC: 1, FIRO: 1.29383817, LTC: 1.00000546, NEO: 0.81640841 |
| 715c5491-eb8f-4b60-8fa2-7ae6edc9e6cd | Address on File | Contingent | ADA: 155.0194758, BTC: 0.00000007, ETH: 0.51365313, ETHW: 0.51365313, NEO: 2.38431888 |
| 51b04d76-ac08-4d30-ba77-814b08f3437c | Address on File | Contingent | BTC: 0.00288846, POWR: 5906.292769 |
| e2e59aa6-2250-4fa8-a0bd-a4d2e377d76a | Address on File | Contingent | BTC: 0.036754, DASH: 0.2, DGB: 100, NXS: 20 |
| 92a1dcb0-61f0-429c-b344-02156a6568eb | Address on File | Contingent | BCH: 0.00000006, BTC: 0.03711844 |
| 75dba627-59b0-4b65-ac49-8ec18d7aa37e | Address on File | Contingent | ETH: 0.48948531, ETHW: 0.50632097, GLM: 496.5357515, PART: 24.13899611 |
| e93dbb8b-d508-4f6c-ad76-8809fe8b54c3 | Address on File | Contingent | BTC: 0.00002071, XRP: 2182.699953, XVG: 50000 |
| 68c6cf7f-eb9e-4999-84df-8a99120b5944 | Address on File | Contingent | BTC: 0.03710429, ETH: 0.00000423, ETHW: 0.00000423 |
| 9745e5b4-e149-4a6b-86c1-98eb8f85fb53 | Address on File | Contingent | ADA: 214.4729858, BTC: 0.03113344, DGB: 5500, GLM: 81.52327302, XLM: 153.193914, ZEN: 1.49436415 |
| ebea28ae-2655-4530-b71d-082f5d9d9136 | Address on File | Contingent | ADX: 100, BCH: 0.0000009, BTC: 0.00000008, DOGE: 13664.49288, MORE: 20, PIVX: 21.37232676, QTUM: 4, RDD: 7557.188466, XLM: 52.13300573 |
| 0f333c98-f436-4106-90fa-94dc1818198d | Address on File | Contingent | BTC: 0.003563, NEO: 101.6490028 |
| 369627d4-70a7-4e87-b094-3b409d1dde50 | Address on File | Contingent | BTC: 0.03709566 |
| 283afed3-45f8-4e12-bfb0-6dfa382fd576 | Address on File | Contingent | BTC: 0.01087996, RDD: 6138.461538, XRP: 1693.434992 |
| 0d264169-59a4-48f9-84fb-aa19cd780136 | Address on File | Contingent | BTC: 0.02464826, ETH: 0.17449012, ETHW: 0.17449012, RDD: 16009.71391, SC: 3032.337833, XVG: 2570.024622 |
| eace7d35-3ede-4dc7-82d4-c7fdccb18238 | Address on File | Contingent | BCH: 0.03800449, BTC: 0.03680651, XLM: 29.64353184, XVG: 500 |
| 46ceedbb-6b03-42e7-9abe-7dd0f2b1adc0 | Address on File | Contingent | ETH: 0.46282631, ETHW: 0.47570052, SC: 48913.04636 |
| e6faa5cb-2698-4d53-9db3-36aacb91e738 | Address on File | Contingent | BTC: 0.00000144, LTC: 13.23426662 |
| c5b7f5ec-6442-48e8-81a8-9b856da94bf1 | Address on File | Contingent | BTC: 0.03707817, USDT: 0.00246338 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6079a887-6a95-4ecb-9d8b-0413befc37e6 | Address on File | Contingent | BTC: 0.03503401, POLY: 318.1639676 |
| b1d335f4-7743-4115-acc9-8a76e30a8455 | Address on File | Contingent | BTC: 0.00001154, NEO: 112.312309, USDT: 0.08186452 |
| 84ca83f4-737d-4e53-a762-0655e3a0e37f | Address on File | Contingent | BTC: 0.03706212 |
| fcadba10-b8a0-4ee8-86ce-7c2991d66c9f | Address on File | Contingent | ADA: 766.515353, BTC: 0.02695811 |
| d9bad3fa-4bf6-4314-9c2e-2472ef2ebab6 | Address on File | Contingent | BTC: 0.00604586, ETC: 0.4, ETH: 0.42526963, ETHW: 0.42526963, NEO: 1, XRP: 130, XVG: 50 |
| bbe1b057-4904-491d-8e3e-d0f11b10f611 | Address on File | Contingent | ADA: 2811.419899 |
| 51c6f59d-7bff-4614-a449-93791892fac3 | Address on File | Contingent | ADA: 259.1684664, BTC: 0.01773668, ETC: 5.44844327, ETH: 0.16721208, ETHW: 0.16721208, NEO: 1.73398611, OMG: 5.56020067, POWR: 0.59927741, RDD: 0.83703125, USDT: 1.75625877, WACME: 10.6953764, ZEC: 0.26363285 |
| e161ab14-7509-4a67-90d3-25d2e78f1010 | Address on File | Contingent | BCH: 0.00002154, BTC: 0.03705555, ETH: 0.00000076, ETHW: 0.00000076, USDT: 0.00068473 |
| 8fdc198a-9f58-4ec2-ab0d-453b014f689b | Address on File | Contingent | BTC: 0.02122508, LTC: 4.8, NEO: 7.18829433, PAY: 23.74463139 |
| 53482bf8-d83d-40e0-bbd1-2171d17923c6 | Address on File | Contingent | BTC: 0.00463842, XRP: 2100.99313 |
| ecbf36d8-ee64-464b-934e-f622437bacb0 | Address on File | Contingent | BCH: 1.17695, BTC: 0.01636003, SC: 126763.8493 |
| f94aa576-f9a2-4aa4-be07-0c418b10a2e3 | Address on File | Contingent | BTC: 0.03626399, RDD: 896.6180056, XRP: 50 |
| a099ac2e-87ae-4851-bdfa-8c2ce24c0110 | Address on File | Contingent | BTC: 0.00000003, USD: 1029.177569 |
| 54fc6194-d9c8-475a-a35d-ec9db402cc9d | Address on File | Contingent | BTC: 0.03703738 |
| a1bf113f-b35d-4767-b3cf-61b5d23f91a9 | Address on File | Contingent | BTC: 0.00407779, ETH: 0.38535756, ETHW: 0.38535756, USDT: 199.5 |
| 6b1b355e-14ae-40a9-9bde-d687a68eb651 | Address on File | Contingent | BTC: 0.03702213 |
| ab56b5b0-fd2d-4186-a477-2b62ab2da09f | Address on File | Contingent | NEO: 55.98125976, QTUM: 200 |
| a1e7a63f-4186-4e6e-ae5e-2782d778e54a | Address on File | Contingent | LTC: 0.0075, USD: 1027.852185 |
| 347ce5a4-2787-4b10-8564-9d1f603e4bc6 | Address on File | Contingent | ADA: 0.065, BTC: 0.02159074, ETH: 0.23082283, ETHW: 0.23082283 |
| f33f6a89-e2f2-4395-90d6-c60027d3bb18 | Address on File | Contingent | BTC: 0.00079481, NEO: 109.7705715 |
| 6c7f17dc-d219-44dd-89bf-bc24d97535f3 | Address on File | Contingent | BTC: 0.037 |
| fb5d757b-4a44-4d6d-a705-d2c82df94cdf | Address on File | Contingent | BTC: 0.03699666 |
| 9bb06220-3810-4eca-af6f-938c943b30a5 | Address on File | Contingent | BCH: 0.05364717, ETH: 0.55046674, ETHW: 0.56334095 |
| 787db955-3795-451c-b1ff-6f242d120586 | Address on File | Contingent | ADA: 246.6699556, BTC: 0.02839714, DASH: 1.33595288, NEO: 1.07034981, XRP: 192.8532704 |
| 742c7f28-39f3-4a5c-a09f-07d0e1fa57ef | Address on File | Contingent | BTC: 0.02640005, LTC: 2.98527, STRAX: 1.91868999, XLM: 200, XRP: 100 |
| cead4454-1e4e-4994-9d9c-ad93f019e760 | Address on File | Contingent | BTC: 0.00003621, DOGE: 10755, ETC: 3.49488131, FIRO: 66.25696669, SC: 10156, VTC: 72.4, XRP: 40, XVG: 2100 |
| 61c50225-57f9-4f85-890a-aa73d2c1f231 | Address on File | Contingent | BTC: 0.03698148 |
| 7dbe0ed9-7bc0-44c6-8154-94ed1a5faf6f | Address on File | Contingent | BTC: 0.03697707 |
| 263e8e09-6bd0-4ec7-a019-bcfe664d2463 | Address on File | Contingent | BCH: 0.00007769, BTC: 0.03697543 |
| 2d69f09c-fc50-476e-99e8-d8044322d1e6 | Address on File | Contingent | ADA: 131.5268987, BTC: 0.00000006, BTS: 20, DOGE: 12561.90108, KMD: 0.46281806, LTC: 0.83255665, NAV: 2, RDD: 158, SC: 135, USDT: 0.0011892, XEM: 10, XVG: 416.3798768 |
| 281c4550-1c7c-4d87-ae1c-89a2358013ce | Address on File | Contingent | ETHW: 0.00079313, NAV: 788.5138671, XLM: 11126.06666 |
| dd978150-4291-48db-84d3-1bc4027b8380 | Address on File | Contingent | BCH: 0.00494101, BTC: 0.00494101, DOGE: 12240.59632, XLM: 3.85399165 |
| f325d79e-fb40-4da3-bd73-e93a3712dda7 | Address on File | Contingent | ETH: 0.55306777, ETHW: 0.55306777, EXP: 0.73015524, USDT: 0.00035619, XVG: 171.680388 |
| 4cb869b2-1fe7-4cba-bc2a-2ffe07e3f007 | Address on File | Contingent | BTC: 0.03695022 |
| 494ac969-e278-4403-a6f5-55fb270c6962 | Address on File | Contingent | BTC: 0.00000209, NEO: 111.4640762, USDT: 0.07620897, XLM: 50.13734253 |
| 852b0794-7c71-4596-8450-b19e0024e8a5 | Address on File | Contingent | BTC: 0.03693665 |
| dad077d6-0194-4a0a-8844-707880e03405 | Address on File | Contingent | BTC: 0.00520683, ETH: 0.46029653, ETHW: 0.46029653, IOC: 2.08063068, USDT: 27.05601359 |
| 1d7eb517-6ee5-4b96-a37b-613333109c84 | Address on File | Contingent | BTC: 0.03547275, XLM: 454.0705704 |
| 13997971-c19b-4053-8e3b-59543dfb1bdc | Address on File | Contingent | BTC: 0.03692936 |
| 98c7013c-33eb-4624-acdb-25178be67e74 | Address on File | Contingent | BAT: 4795.876339 |
| 7f33fe96-1338-4d7a-85ee-4e139a14b7f9 | Address on File | Contingent | ADA: 1000, BTC: 0.02374367 |
| 7b1aba9d-44bc-41de-b9f9-66ab611a7a05 | Address on File | Contingent | ADA: 2800.750944, BTC: 0.00000013 |
| 61805d15-4368-4eb1-b4fc-ec982bbceeb8 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.02356442, LTC: 4.76500416 |
| 50f2e0c4-dd92-4944-98e3-eaed1aac3db3 | Address on File | Contingent | ARK: 7, BCH: 0.00003589, BNT: 4.73581473, BTC: 0.00242549, IGNIS: 500, LTC: 0.35454885, MANA: 1000, NXT: 1000, QRL: 24.29307124, RDD: 10000, SC: 1000, SYS: 1000, XLM: 3538.058157, ZEC: 0.00717956 |
| 189a93e7-6a66-4437-b8e8-1b26b85547f0 | Address on File | Contingent | BTC: 0.03691168 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2d137c4-5e64-483d-8817-acaf55e3f34f | Address on File | Contingent | BTC: 0.00000065, ETH: 0.4757659, ETHW: 0.4757659, NEO: 15.52587178, USDT: 0.00951924 |
| 33f834fc-da8f-41f3-8483-db07e5718303 | Address on File | Contingent | ETC: 55.83872714, USD: 0.43537737 |
| cf2a0859-73ad-42d8-8f6d-640f9be8f3ad | Address on File | Contingent | BTC: 0.03685345 |
| 2522f54c-f34b-4978-b91e-640e1c787d38 | Address on File | Contingent | BTC: 0.00009173, DGB: 4400.735294, DOGE: 13202.20588, PINK: 3085.051546, SC: 7781.07492 |
| be5d0c2f-b7d8-4197-b7c9-989682f5a81b | Address on File | Contingent | ADA: 2795.537494 |
| f35471e8-47be-43ff-a5d8-fa2edc35daaf | Address on File | Contingent | ADA: 150, ARK: 70, GLM: 150, NEO: 5, XRP: 1956.77, ZEN: 4 |
| 2e961287-c975-4003-bf9d-3eeff2bdb051 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.03683552 |
| 6f01bc7d-b7e2-4cca-a195-8c0bcd1fc127 | Address on File | Contingent | ARK: 15, BTC: 0.03308403, OMG: 5, XRP: 223.1543624 |
| 515eb6a5-49a5-44ac-94ac-3c85a614f82d | Address on File | Contingent | BCH: 0.00000022, BTC: 0.0365526, OK: 1300 |
| c09f7dc6-1f68-4cc8-9193-9f7ccccd941f | Address on File | Contingent | ADX: 10, BTC: 0.01305798, ETH: 0.30020899, ETHW: 0.30020899, LSK: 5, LTC: 0.51899721, NEO: 1, OMG: 4.5, VIA: 20, XEM: 50, XLM: 50, XRP: 70, XVG: 400, ZEC: 0.0200251, ZRX: 25 |
| 1f2da3d8-0661-4245-be46-685d9b98c08d | Address on File | Contingent | GBYTE: 5, OK: 4768.746436, UBQ: 1174.662616, WAVES: 551.7548866 |
| e6bccf6a-0f87-40e0-ab14-dc5d694553f5 | Address on File | Contingent | BTC: 0.01668241, ETH: 0.19, ETHW: 0.19, SC: 12000.22106, XRP: 375.7268797, XVG: 1850 |
| 36985b15-9d4b-4770-b451-c4b627c67268 | Address on File | Contingent | BTC: 0.00008037, ETH: 0.10345971, ETHW: 0.10345971, VEE: 331182.7641 |
| bfc82241-8983-430c-a73e-1b5066b4aac9 | Address on File | Contingent | ADA: 2753.640397, XRP: 31.97339811 |
| 31c4b09d-b9f6-461a-af27-2ae6b0193036 | Address on File | Contingent | BTC: 0.03678587 |
| df296f9d-dd88-4891-8cea-22145cca2c65 | Address on File | Contingent | BTC: 0.03671195, XLM: 22.92111852 |
| 962cd20f-30c2-4226-89e8-24b937c20272 | Address on File | Contingent | BTC: 0.03083673, ETC: 7.67015636, LTC: 0.20020941, NEO: 0.975, USDT: 0.04064696 |
| 385418a3-e12e-4c41-b2cf-c4c6f40399b6 | Address on File | Contingent | ETH: 0.5502366, ETHW: 0.56697556 |
| 41f1e6f2-a957-4d81-af8a-22d08f24ca91 | Address on File | Contingent | BTC: 0.03675997, OMG: 0.00061285 |
| 631e7f1d-2731-4ce9-bf84-31748b6bab4d | Address on File | Contingent | ADA: 535, BTC: 0.02785577, ETH: 0.004, ETHW: 0.004, LSK: 1, THC: 600, XMY: 15000, ZEC: 1.24268344 |
| 054db3e5-5cfe-42f7-971a-f3d9203c9443 | Address on File | Contingent | BCH: 3.3403819, BTC: 0.01, ETH: 0.2, ETHW: 0.2 |
| be30e7b9-1e3d-4fd1-8e76-61c12036cf4a | Address on File | Contingent | BTC: 0.03675 |
| b9c5bf5d-10ba-4e44-8cbd-0852f03f7862 | Address on File | Contingent | NEO: 111.392069 |
| ca01d54c-dc4a-4e83-a22c-ccb89420d8e4 | Address on File | Contingent | BTC: 0.03477, DOGE: 9, ETH: 0.00438643, ETHW: 0.00438643, SC: 2562.523202, USDT: 0.84260513, VTC: 0.01888674, ZEN: 4.52841032 |
| bbe2db02-036e-48cd-adde-dab55e5f23d0 | Address on File | Contingent | ETH: 0.32463691, ETHW: 0.34148681, XRP: 974.9932957 |
| 732bda2e-34cf-465e-a4bc-d6061f3c93e9 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.0000446, ETH: 0.36634512, ETHW: 0.36634512, MAID: 1737.859452, SNT: 1855.289421, USDT: 0.01864934 |
| 0723def6-822f-4c75-849a-7e6a826a507a | Address on File | Contingent | ADA: 2000, HBAR: 3198.350913, XLM: 1256.297229 |
| e60c3c0b-ddb2-4a8a-81d0-a56443a89447 | Address on File | Contingent | BTC: 0.00098832, ETC: 36.44684548, IOC: 36.64383562, MAID: 1382.978267, PAY: 75.17122452, POT: 505.9236328, RDD: 150000.9715, USDT: 0.00180161, XVG: 15045.8 |
| 30e09956-bd93-4993-ae03-9f157e566213 | Address on File | Contingent | BTC: 0.0366895, PART: 0.9975 |
| 33b61870-e607-4601-b546-b3d7cff764b5 | Address on File | Contingent | BTC: 0.02243483, ETH: 0.09659062, ETHW: 0.09659062, KMD: 39.39551521, LRC: 508.1300813, NEO: 2.57729833, OMG: 12.92751284, XEM: 509.99592, XLM: 61.72839506 |
| b5229b8b-7529-4b76-b94c-b88950e0ea28 | Address on File | Contingent | BTC: 0.03365514, MAID: 500 |
| 976ac20f-c58a-4739-ae78-c4344e437c79 | Address on File | Contingent | USDT: 1015.398645 |
| 65cee1c3-f54d-4070-b15c-ae10738af40b | Address on File | Contingent | BCH: 0.01789352, BTC: 0.03662427 |
| c84e0189-4062-4f50-9069-34ebd72cbc48 | Address on File | Contingent | ADA: 80, BTC: 0.03563792 |
| 553e4672-a265-4b1c-b4d1-4fbc72839e15 | Address on File | Contingent | BTC: 0.00520491, XEM: 3400, XRP: 1790.739891 |
| 27a17c7c-a931-42bd-8d95-1493ad0ba7f8 | Address on File | Contingent | BTC: 0.03668337, ETH: 0.00001246, ETHW: 0.00001246 |
| a50918dc-7f49-4c55-a741-fd41bb296808 | Address on File | Contingent | BCH: 0.00000032, DGB: 10479.78829, ETC: 44.86854418, GLM: 120.2321543, NXS: 161.6693679, SC: 20504.11616, XLM: 39.000039 |
| 73d5b08c-156d-4c45-895c-ec033d95ccff | Address on File | Contingent | BTC: 0.02871402, ETH: 0.08753633, ETHW: 0.08753633, LTC: 0.5, MAID: 100, XRP: 7 |
| b95f27ec-3eec-4630-b6b8-8d2f97320d3b | Address on File | Contingent | ADA: 1359.373035, BTC: 0.00000046, SC: 20000, XRP: 1052.668721 |
| 06035014-9d17-406d-9850-344e70c43123 | Address on File | Contingent | ETH: 0.54899565, ETHW: 0.54899565, USDT: 0.00000094 |
| 808bc746-ed45-441d-9253-7a7423443a19 | Address on File | Contingent | BTC: 0.03667415 |
| 8f96d281-ebad-426b-ace8-c4e5eb57f9d4 | Address on File | Contingent | ETH: 0.43841805, ETHW: 0.44443897, XRP: 478.0277185 |
| 41c53a53-7300-4c11-8640-9ba4e5f5cdf1 | Address on File | Contingent | LTC: 1.86585114, NEO: 90.13152727, PIVX: 214.0692258, POWR: 0.66882945 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20b6bccc-b038-4dc1-8fa5-18220587c62d | Address on File | Contingent | BTC: 0.03665917, USDT: 0.00138947 |
| 83514e2c-47a9-4630-bb81-75ce6503df8d | Address on File | Contingent | BTC: 0.0000001, DGB: 2940.261927, IGNIS: 3.5, NXT: 7, TRX: 14521.64235 |
| 23eb78b4-a3cb-4c8b-9323-1380c34658ab | Address on File | Contingent | BTC: 0.03661839, XLM: 10.14009594 |
| 72b0fe59-0be7-416a-aaf6-ac5e76adc832 | Address on File | Contingent | BTC: 0.03663784 |
| 5c577cf5-9b2d-4c14-b864-9c18207bc9b0 | Address on File | Contingent | ADA: 0.0002875, BCH: 0.00006475, DASH: 0.00099519, ETH: 0.00014797, ETHW: 0.00014797, GBYTE: 95.62024867, QTUM: 0.00014126 |
| 4d272b81-482e-45f7-9776-a02595e69aa5 | Address on File | Contingent | BTC: 0.03482582, DASH: 1.1988076 |
| 937d9f59-b36d-4db5-b5e0-63b650600584 | Address on File | Contingent | BTC: 0.03662744 |
| 895dd32b-9dbc-4efd-9fce-bb545913d647 | Address on File | Contingent | BTC: 0.03662031, IOC: 29.89939124 |
| bc28f200-b57e-40f1-88f7-80fe80b78f1f | Address on File | Contingent | BTC: 0.00037604, HBD: 243, SBD: 243, THC: 900 |
| 1aff901b-cc71-4c83-b9f3-a0bddfcc685f | Address on File | Contingent | ADA: 500, BTC: 0.0096734, NXT: 100, PAY: 100, PTOY: 370, RDD: 4537, USDT: 0.00063041, XRP: 1300 |
| 096861c8-6f27-4da4-b941-98c7447332df | Address on File | Contingent | BTC: 0.03661688 |
| 89d8dcd6-116f-4d33-805c-818270c9a033 | Address on File | Contingent | BTC: 0.03658782, DGB: 71.65948276 |
| 8754fdac-ed97-4424-be62-c078eb9f28f2 | Address on File | Contingent | ADX: 102.5, BCH: 0.00000028, BTC: 0.00000004, DOGE: 10000, GLM: 170, IGNIS: 150, NEO: 5, NXT: 300, OMG: 25, RDD: 15000, SC: 5000, XEM: 300.4020038, XRP: 300, XVG: 3806 |
| 072625dc-4e7d-42c1-bd63-4c85fe99d683 | Address on File | Contingent | SNT: 42019.76332 |
| e0d1a10b-529c-4750-b106-d9f4e05468d4 | Address on File | Contingent | BTC: 0.00000044, XRP: 2372.060394 |
| d6fa808a-d475-4f53-ac52-442c5d222bb1 | Address on File | Contingent | BTC: 0.02351685, ETH: 0.1792718, ETHW: 0.1792718, XRP: 71.30602616 |
| fc4e226a-8b51-4c95-a9c2-e490a976c54d | Address on File | Contingent | BTC: 0.03632357, PAY: 142.296719, XVG: 3122.608696 |
| a491832c-ca33-458f-95d7-181de9154ba9 | Address on File | Contingent | ADA: 117.1709116, BTC: 0.02889887, DGB: 1410.078534, EMC2: 9.43908852, ETH: 0.00000531, ETHW: 0.00000531, RDD: 8161.363636, USDT: 155.3945272 |
| 14ef8aa7-98c9-42c9-9082-95475d94f120 | Address on File | Contingent | BTC: 0.00316019, ETH: 0.49996705, ETHW: 0.49996705, XLM: 5.29088569 |
| 1b4392b6-c892-4d55-8406-d9a17546ef27 | Address on File | Contingent | BCH: 0.145, BTC: 0.02576985, DNT: 500, DOGE: 2200, RDD: 1511, USDT: 0.0296905, XRP: 250, XVG: 1300 |
| 716b9cf2-bb84-4a83-a61f-b45cb1f2e354 | Address on File | Contingent | BTC: 0.03598601, POWR: 100 |
| 840ec9e5-c9fa-4a06-8d0f-075aaa923dfb | Address on File | Contingent | BTC: 0.03254681, DASH: 0.29109349, XVG: 52310.21945 |
| df8664aa-0ba3-4b60-b086-a9ee39886ccc | Address on File | Contingent | BNT: 18.37672304, BTC: 0.03626897 |
| b4f9bb47-9d54-4e54-9fc7-0a9d6b773ce5 | Address on File | Contingent | ADA: 2145.837071, NEO: 19.89205773, OMG: 55 |
| 6bec7066-6505-44f1-90c6-73cf1cb5520e | Address on File | Contingent | ADA: 1058.882098, GLM: 588.8979392, NEO: 3.12885856, POWR: 823.2515047, XRP: 736.0803629, XVG: 12149.44337 |
| e3f4c3e9-4a7f-433f-84db-f80e9e4ccc24 | Address on File | Contingent | ARDR: 1656.08493, BTC: 0.01925201, DGB: 43656.79666, USDT: 1.11356994 |
| 266f3866-ff14-4d13-bfde-f41ce85af904 | Address on File | Contingent | ADX: 1000, BAT: 4000, BCH: 0.00076792, BTC: 0.00000003, XVG: 424.6239516 |
| 7b022ff5-2133-4e86-b05c-a901ef385a98 | Address on File | Contingent | BTC: 0.03653012 |
| aa5ebfb6-bdb1-40cf-986a-6d969c2ea00d | Address on File | Contingent | ADA: 2379.620111, BTC: 0.0000008, NEO: 8.64312706, XLM: 426, XVG: 13699 |
| 14419baa-5966-4428-9a43-4bc27d42d29e | Address on File | Contingent | XLM: 8231.241218, XRP: 647.8143124 |
| 31c896c5-7b7e-4e0c-ac65-1187fb44d031 | Address on File | Contingent | DOGE: 13969.2134 |
| 3571bd74-5f83-49f4-b748-9ad05f097404 | Address on File | Contingent | BTC: 0.02990129, ETC: 10 |
| baaf4c45-53ff-43cf-9ffb-58dfdecc398e | Address on File | Contingent | BTC: 0.03649025 |
| d89d853b-d07d-4270-b0e4-77df64327794 | Address on File | Contingent | BCH: 0.00905722, BTC: 0.00905722, MYST: 304.3555646, NEO: 75, XLM: 7.06463866 |
| 058e8325-3f3f-4ec6-add9-2139d0c46c8a | Address on File | Contingent | BTC: 0.0362497, DNT: 128.7096774, WAVES: 1.39707707, WINGS: 312.2065728 |
| 56c2ea58-8638-4bbd-992c-1cef712e8e8b | Address on File | Contingent | BTC: 0.03648302 |
| d93e926d-7902-40d1-8263-ec1e3c9be177 | Address on File | Contingent | POWR: 278.372093, RDD: 786570.701, SC: 755.6818182, THC: 6056.48467, XRP: 1477.013783, XVG: 2611.256545 |
| fb9c47c1-df1e-48aa-aceb-62938a7b8442 | Address on File | Contingent | ADA: 2739.1448, PAY: 250, XVG: 4000 |
| 358f0787-51d7-411d-b8e4-50af8d3954f1 | Address on File | Contingent | ADA: 2767.102074, BTC: 0.00000066 |
| e79406a4-a8df-4712-8407-0eabe0e41d0e | Address on File | Contingent | NEO: 103.8496601, THC: 27956.55252 |
| 18ed1cbb-45f9-4301-8eb9-b4a3faf9a8ac | Address on File | Contingent | ETH: 0.50000438, ETHW: 0.50000438, NEO: 9.30445331 |
| 0027b068-ac5d-4d51-84c3-e2daddfd4bef | Address on File | Contingent | BTC: 0.03647295 |
| efba4c25-0d4c-4d51-a36f-69fc1c824a6e | Address on File | Contingent | ADA: 997, BTC: 0.01174069, MONA: 5, NEO: 6.6363792, OK: 300.0958389, XRP: 600.360551 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42dc0bfd-c120-446f-8088-569ae6fb22fa | Address on File | Contingent | ADA: 1633.925855, BCH: 0.00596036, BTC: 0.01485038, DASH: 0.0001785, ETH: 0.0000051, ETHW: 0.0000051, GLM: 0.31669267, OMG: 0.06319037, STEEM: 0.88732394, USDT: 1.13821716, XLM: 0.00607143, XRP: 0.16102373 |
| 79dd940c-22d2-48e5-ad08-c8b1a4448741 | Address on File | Contingent | BTC: 0.02874021, XRP: 500 |
| 21efd5b5-d58c-493b-a98f-dd03238fbf53 | Address on File | Contingent | BTC: 0.00025589, XEM: 31923.91441 |
| 6bc5362c-d83a-46c7-a7f0-74c41e9fe3ef | Address on File | Contingent | ADA: 2764.785852, BTC: 0.0000001 |
| 0adec890-c83d-48cc-bca7-77a9533d78be | Address on File | Contingent | BTC: 0.03644431 |
| 2e5fb746-8ac5-455d-aa43-8dac8fc2d6a9 | Address on File | Contingent | ETH: 0.43517555, ETHW: 0.45202746, NEO: 10, OMG: 100.0110659, PAY: 100.0844416, QTUM: 10 |
| b75ba64c-8a79-40a9-9ac4-84b7149a2249 | Address on File | Contingent | ADA: 2055.529966, XRP: 605.4693547 |
| 97376fd9-6ef1-4765-ac26-ad283572d278 | Address on File | Contingent | BTC: 0.00000201, MANA: 124.0071362, SC: 272331.1956, WINGS: 0.00000434 |
| 7a6d44a2-51ab-495f-ad9d-643d20eaf0ca | Address on File | Contingent | BTC: 0.03460778, LTC: 0.00725, NEO: 2.74442818, SC: 5000, STRAX: 15 |
| f95f89d9-82f7-4785-bc03-128c0f6b10b7 | Address on File | Contingent | ADA: 456.8829247, DASH: 0.4861894, LTC: 9.9975, XRP: 106.9222743 |
| 4c40887a-7788-4d87-80e0-bb29467151d0 | Address on File | Contingent | BTC: 0.03641334, ETH: 0.00001087, ETHW: 0.00001087, USDT: 0.00151772 |
| b25857f1-9a2e-4b5f-9e9d-4e483d07ca89 | Address on File | Contingent | BTC: 0.03149023, LSK: 3.00360402, LTC: 0.04183455, POWR: 15.5, SC: 200, XRP: 296.0128172, XVG: 200 |
| 760e3353-9d40-46f0-bb58-f093681edfac | Address on File | Contingent | BTC: 0.00000035, DGB: 11561.95123, ETC: 0.09827674, LTC: 8.96921081, NXS: 200, SC: 15916.95743, STRAX: 25.19479122, XRP: 290.123985, XVG: 6509.261464 |
| ce362704-89eb-459a-ba21-3e86b7b59199 | Address on File | Contingent | ADX: 2005.656876, NEO: 46.98520229, ZEN: 32.88627015 |
| 7ee0b635-95fa-4fc8-8771-4a0107c7078c | Address on File | Contingent | BTC: 0.03602046, OMG: 12 |
| cf81f2a7-a5de-4c11-9e22-c9ff93ea9202 | Address on File | Contingent | BTC: 0.03638758 |
| 11e8d700-2f78-4230-bd63-abaa57759225 | Address on File | Contingent | BTC: 0.03637284 |
| f2d838ab-595a-4e33-a18b-38005b2bd669 | Address on File | Contingent | BTC: 0.00007353, DOGE: 13830, GAME: 22.95790319, RDD: 7327.907045, XVG: 598.3228066 |
| 35e5d7bc-7533-43f4-88d0-003ee5e330b7 | Address on File | Contingent | BAT: 578.2608696, BTC: 0.00000014, GLM: 200, LBC: 100, NEO: 60.63235294, PAY: 103.4831568, RLC: 104.7244095, SC: 4233.151382, XLM: 1062.782481 |
| f30160f6-680e-42b8-9289-483bf9660f13 | Address on File | Contingent | BTC: 0.03274626, DCR: 5.30221968, LBC: 294.621756, PART: 15.57550447, WACME: 37.30548615 |
| 0ed88f6f-8c47-43fc-9ccc-76cb3e05dd9a | Address on File | Contingent | ADA: 1342.646424, BTC: 0.00000017, NAV: 150, NEO: 15.35262774, XLM: 1053.195825, XRP: 647.513419 |
| f4b87a36-dbd1-4b84-af81-d674124db481 | Address on File | Contingent | BTC: 0.03614032, ETH: 0.00000128, ETHW: 0.00000128, MORE: 200.188619, SC: 1651.558235 |
| 6690ee8f-a2ba-4d3c-8a41-e1b68e5d5323 | Address on File | Contingent | DOGE: 13910.82701 |
| 7291e611-e22b-47e8-9d6b-22c93ab99e37 | Address on File | Contingent | BTC: 0.03354909, NXT: 38.5632, SC: 312.345, TRX: 1115.6654 |
| 0c93d4d9-33d8-4529-8258-7af52d44f3b1 | Address on File | Contingent | BTC: 0.02843415, DGB: 20000, MTL: 8.04, NXS: 500, XEM: 500 |
| f56ea716-db3e-46d0-8db1-b3aa1b836f1a | Address on File | Contingent | BTC: 0.03439819, PAY: 41.40067427, XRP: 124.4541485 |
| f3cc0150-cd08-46b6-89e3-be956e8232b2 | Address on File | Contingent | ADA: 21.36312868, BCH: 0.00000027, DOGE: 13685.68575, PTOY: 60.84987275, XEM: 35, XLM: 67 |
| e31d8d34-0e48-4c1b-95cc-54efec3456f8 | Address on File | Contingent | ARDR: 869.539749, BTC: 0.03386908 |
| 8218a2e3-f034-45ff-bb44-4da9774342f4 | Address on File | Contingent | ADA: 1918.269231, BTC: 0.00863471, NEO: 1.22335598, QTUM: 11.90381523, XEM: 50, XLM: 60, XRP: 25, ZEC: 0.22069087 |
| a39097f8-e2b1-48ea-b965-e339dedb568d | Address on File | Contingent | ETH: 0.46732229, ETHW: 0.4801965, XLM: 1500, XVG: 4000 |
| b8cc406c-0e02-42cb-94e7-85a2253707cf | Address on File | Contingent | BTC: 0.03632395 |
| 2e9eb9c4-e76a-48ba-b343-c5047c21ac7d | Address on File | Contingent | ADA: 753.0388778, BTC: 0.00144705, ETH: 0.30415835, ETHW: 0.30415835, LTC: 0.83439078, XLM: 711.1980295 |
| 886b3dfe-e173-45eb-9ec4-8efe286719b5 | Address on File | Contingent | BCH: 0.05286169, BTC: 0.03601681, XLM: 27.13388713 |
| 9cb9c56f-947a-4501-af5c-569332235fad | Address on File | Contingent | ADA: 329.0556104, ARDR: 503.5292686, ARK: 65.27415143, BLK: 646.9493768, BNT: 19.38886303, BTC: 0.00244629, DASH: 0.78870718, EMC2: 421.7629692, ETH: 0.2453951, ETHW: 0.2453951, EXP: 47.24781478, FIRO: 4.86064605, IOC: 272.7279967, MONA: 20.92663123, NEO: 1.16707767, NXS: 58.88587916, NXT: 416.6666667, OK: 502.2601708, OMG: 12.18910653, PPC: 133.3673728, SC: 3571.428571, SIGNA: 5555.555556, STRAX: 17.09401709, WAVES: 22.20297963, XEM: 851.6723713, XRP: 143.5750179 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed12e8ac-fa07-4a41-8bf1-3a5a88f45a76 | Address on File | Contingent | ETH: 0.50314893, ETHW: 0.52, XRP: 174.4125 |
| 706cffde-adb5-4581-9cb0-555f83ea8ff6 | Address on File | Contingent | BTC: 0.03, LTC: 2.25 |
| a920066f-2788-49b1-9db3-87e8269bc917 | Address on File | Contingent | BTC: 0.02784927, USDT: 233.95102 |
| b9017c16-b740-4524-9c05-bb81690f9066 | Address on File | Contingent | BTC: 0.0363 |
| 6e282304-68de-43d2-9511-4bc2cc3166dd | Address on File | Contingent | ETH: 0.54331121, ETHW: 0.54331121, ZEC: 0.00090132 |
| 635df2c1-cf97-4a05-87db-734c88ff7fbf | Address on File | Contingent | BTC: 0.0322965, XRP: 259.104398 |
| 60a83f56-4c5e-421c-941b-ea2fa7a05555 | Address on File | Contingent | BTC: 0.03628272 |
| 29112b2a-2a75-4be3-b2df-63bf4d752b7e | Address on File | Contingent | BTC: 0.03556622, NEO: 2.11755175 |
| 82a67c5b-6e0a-4146-b164-380ae4e63b8f | Address on File | Contingent | BTC: 0.03626053 |
| 02da2c7b-f667-4632-bd87-ca14a810f734 | Address on File | Contingent | BTC: 0.03574181, ETH: 0.00622592, ETHW: 0.00622592, OMG: 2.7471532 |
| 78358251-627f-47f0-b445-283da9eaa112 | Address on File | Contingent | DOGE: 13448.69517, XRP: 70.67951534 |
| b2907f56-14e8-4bcc-94e6-cb8f46940fa8 | Address on File | Contingent | BTC: 0.0000779, ETH: 0.5412184, ETHW: 0.5412184 |
| bc0d9ead-37c8-458e-9521-e4d0f4dd1971 | Address on File | Contingent | DGB: 3000, NEO: 4.51900904, POWR: 1700, RDD: 6000, XRP: 1385, XVG: 37549.40658 |
| e0aee078-fbf6-4806-a065-79980d14f12d | Address on File | Contingent | BTC: 0.00000024, GBYTE: 94.60542599 |
| 4bc96d04-0149-4c6b-9109-ba4919512873 | Address on File | Contingent | BTC: 0.00526409, DOGE: 11850 |
| b38918c5-3b3d-4a67-93fa-1f817262368e | Address on File | Contingent | BTC: 0.03482302, GLM: 100, NXS: 50, STRAX: 10, USDT: 0.06312007, XEM: 100, XLM: 65.79810459 |
| f5141146-2c30-4272-8f4e-82fae3af2b67 | Address on File | Contingent | BTC: 0.02999981, ETH: 0.00000684, ETHW: 0.00000684, POWR: 977.099298, SC: 4476.484402 |
| f8205b54-8e4b-495b-a713-e02110142bc5 | Address on File | Contingent | BCH: 0.32, BTC: 0.02288551, USDT: 1.98517502, XRP: 777 |
| 883d96f8-bfcc-4772-a768-f320aaf2568f | Address on File | Contingent | USDT: 1002.366589 |
| 8b07995d-787c-45b6-9edd-90c1858c42d0 | Address on File | Contingent | BCH: 0.03599042, BTC: 0.03599042, XLM: 28.07255567 |
| d0a27a19-1d10-469f-834f-32735b251a1b | Address on File | Contingent | BTC: 0.00415609, ETH: 0.48, ETHW: 0.48 |
| 30bc1370-888e-412d-9b08-4c8db819426c | Address on File | Contingent | BTC: 0.03621049, XDN: 4447.359113 |
| 808e29ae-eac5-4c32-85d5-82872f26761d | Address on File | Contingent | BTC: 0.00000077, ETC: 54.87945923, USDT: 0.07742885 |
| cbb50c6a-a20a-4d16-8804-403265d10c57 | Address on File | Contingent | DGB: 2226.159319, DOGE: 13610.43761 |
| a340fdbc-3a8e-4bc1-891f-91dc57701ac8 | Address on File | Contingent | BTC: 0.03620452, USDT: 0.00146667 |
| b60c3ea3-ab1a-4d1a-ac2c-8dacd807c37a | Address on File | Contingent | ANT: 32, BAT: 80, BTC: 0.02360815, ETH: 0.03532994, ETHW: 0.03532994, GLM: 200, LTC: 0.6, NEO: 1, STRAX: 2, USDT: 10.6251, XLM: 750 |
| 14ea5581-6339-4d2f-91b7-1550db4cb773 | Address on File | Contingent | BTC: 0.03619366, RDD: 21.52988855 |
| 9ec863c6-219f-4832-b523-630e8908f169 | Address on File | Contingent | BTC: 0.03619309 |
| d254e3e6-b0da-4643-8cfc-3b2baa2e15e7 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, DGB: 1253.074602, DOGE: 13036.36906, GAME: 17.13585851, RDD: 8312.5, VTC: 53.1703579, XVG: 1394.01094 |
| 75a10c75-577e-47f9-bda1-ec49d2d1977e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.53666652, ETHW: 0.53666652, LBC: 249.8409538, LSK: 7.93494558, USDT: 0.08567306 |
| 8aa27987-e767-4eaa-81d7-1949fc1d9336 | Address on File | Contingent | BTC: 0.03617841 |
| 327173f1-f41d-4fbc-bf98-c1171dc330c1 | Address on File | Contingent | ETH: 0.54149572, ETHW: 0.54751473 |
| 5e5796b3-a994-4350-a697-0fe7801bc072 | Address on File | Contingent | BCH: 0.03644163, BTC: 0.035522, DGB: 1599.596723, XLM: 14.3064857 |
| 22ddbac0-9eb1-4b13-9337-820fd300901f | Address on File | Contingent | BTC: 0.03617482 |
| 470bd504-8ca7-4377-95f0-0dced90ef942 | Address on File | Contingent | BTC: 0.03617195 |
| ad5c971f-3889-4de6-813c-88da59de6cbb | Address on File | Contingent | BTC: 0.03616532 |
| f6da6c5a-6050-42cf-9305-ce662f020dab | Address on File | Contingent | BTC: 0.03616335 |
| 81b083e1-f802-413a-8bf2-45323c0c3cb9 | Address on File | Contingent | BTC: 0.03616201, USDT: 0.001755 |
| 5779c3a0-c220-4d5c-8c62-0892bca61403 | Address on File | Contingent | BCH: 0.13924013, BTC: 0.02920035, DASH: 0.16999243, DTA: 4536.319149, EDR: 539.6194445, ETC: 1.8233838, GNO: 0.85335734, LSK: 21.4613412, RDD: 22482.75997, SC: 2889.810811, XDN: 5902.727273, XVG: 1484.680365 |
| 0c6eb7d3-6da0-4814-aaeb-6300b77b7b3e | Address on File | Contingent | BTC: 0.03615628 |
| dd002604-0fc9-41f4-99c2-23feb5ed505f | Address on File | Contingent | BTC: 0.00007845, ETH: 0.54002141, ETHW: 0.54002141 |
| 972efaf9-93fd-4822-9bad-94ad52fee8f4 | Address on File | Contingent | BCH: 0.099, LTC: 1.82, NEO: 1, XRP: 1965.77 |
| 6937e361-1c59-4b63-be05-4c3caa80dcfa | Address on File | Contingent | BTC: 0.03479654, DASH: 0.03236048, ETC: 1.26650019, ETH: 0.00054463, ETHW: 0.00054463, FIRO: 0.10578609, FTC: 3.2622503, GRS: 1.86661291, MONA: 0.56083516, ZEC: 0.32971112 |
| cd34a8f9-a8b9-4acb-a601-455910e711f7 | Address on File | Contingent | ADA: 2239.016682, NEO: 0.015, RDD: 16958.09503, XLM: 1979.544854 |
| 8485449c-a3ba-4fac-99a0-d4ee2cedb01e | Address on File | Contingent | BTC: 0.03612472, XRP: 0.9975 |
| 6da8f9d0-378b-48d3-b2e0-6aa5b55e8b98 | Address on File | Contingent | BCH: 0.05414185, BTC: 0.03194844, DASH: 0.38939248, FIRO: 5.60056473, LTC: 0.58187573, XRP: 90.85127646 |
| 148a3b5f-5bf3-4bd0-b543-a002859fd0e1 | Address on File | Contingent | ADA: 399.1596639, BTC: 0.00000013, DGB: 1692.1875, DOGE: 10608.33333, SC: 1080.32491, XEM: 653.0278232, XLM: 554.8674553 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38f7094b-2641-4264-b5dc-a86c5d3e4011 | Address on File | Contingent | ETH: 0.5408689, ETHW: 0.55771958 |
| cbf43c9d-d121-45e0-8e23-ca8c5bc9996c | Address on File | Contingent | BTC: 0.02931944, BTS: 18.7604, DOGE: 1391.902546, ETC: 0.66557674, ETH: 0.02466697, ETHW: 0.02466697, LTC: 0.21, USD: 8.2101389, USDT: 1.77391631, XRP: 8.8 |
| 513be8af-63bd-4328-9163-2e5dc47ca849 | Address on File | Contingent | ADA: 2740.878772 |
| a56131ee-0b87-4c89-90a9-a2bb3360e811 | Address on File | Contingent | XRP: 2341.129637 |
| 551b45f2-3eec-426c-9333-7046636849b0 | Address on File | Contingent | BTC: 0.03611823 |
| 8ba49fc3-41e4-49e7-a68b-a2367aacaae2 | Address on File | Contingent | BTC: 0.0302491, DGB: 1000, GAME: 20, PINK: 2000, SC: 2000, XRP: 300, XVG: 10000 |
| 3cd3c8d3-f038-490b-9052-65571692c6f4 | Address on File | Contingent | BTC: 0.03611587 |
| c1d72fd1-04e8-4730-85a6-c700cdccbbfa | Address on File | Contingent | BTC: 0.02708155, NEO: 27.21013918, PAY: 132.4470267 |
| 6249c96e-7afc-4598-ba29-5337b6c41d34 | Address on File | Contingent | BTC: 0.03345515, DOGE: 1000, EMC2: 35.52279922, NXT: 200.9844264, PINK: 100 |
| 4dc8603d-9d94-472f-b043-29f788270861 | Address on File | Contingent | BTC: 0.03607931 |
| 9b4ef874-ac19-4b06-8267-68e8824b8935 | Address on File | Contingent | ADA: 1000, BTC: 0.02117645, NXT: 1000, RDD: 50000, XVG: 13152.97887 |
| 671f7df3-34e7-4294-9709-84035659312b | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, ETH: 0.53754542, ETHW: 0.53754542, XLM: 50.1016497 |
| d77b4aec-aad6-42f0-b357-25d6976b3143 | Address on File | Contingent | ADA: 1949.735963, BTC: 0.00000016, XEM: 221.6498292, XVG: 147951.1614 |
| 5e3ead4d-8669-40ae-a658-fb802ba53002 | Address on File | Contingent | BTC: 0.03355037, ETH: 0.00000379, ETHW: 0.00000379, HIVE: 69.43696967, STEEM: 69.43696967, STORJ: 97.49827729 |
| 0257de34-144b-4306-8db2-f6198efaca3c | Address on File | Contingent | BTS: 116480.9487 |
| 7f90d4bf-4ca2-4170-adcf-994e2ed17e3b | Address on File | Contingent | BTC: 0.00008785, ETH: 0.522, ETHW: 0.522, NEO: 3.32 |
| 1e89c9a9-50f0-474e-8eeb-367d9cb93e9e | Address on File | Contingent | BAT: 27.86498025, BCH: 0.00004666, BTC: 0.03516832, DASH: 0.13067932, SYS: 108.8570061, XLM: 0.04923879 |
| 4c111dfc-1bb6-4843-9d6e-c4ce373679c2 | Address on File | Contingent | BCH: 0.03670604, BTC: 0.03578641, XLM: 28.63073983 |
| eeae4c66-fe97-4a16-b374-423c8f030a42 | Address on File | Contingent | BTC: 0.03602286 |
| a890f13e-9e2d-4b4a-9413-7d3bf7bd055c | Address on File | Contingent | ETC: 49.988, USDT: 84.11834706 |
| 273624ca-61da-4270-bb09-ff730ca13ce2 | Address on File | Contingent | BTC: 0.03601737 |
| f7831a19-4f4b-4ddc-b742-031345967f08 | Address on File | Contingent | ADX: 12, BTC: 0.00000004, DGB: 697.739634, DOGE: 9860.399625, ETC: 1.80286511, ETH: 0.10846832, ETHW: 0.10846832, GLM: 185.1710649, STORJ: 3.65250538, STRAX: 1.3563723, XEM: 23 |
| 67053735-2817-44dd-a8d3-b5880f53be38 | Address on File | Contingent | BCH: 0.00400239, BTC: 0.00400239, XEM: 1000, XRP: 2000 |
| 443b81d2-8673-43c5-bd70-16b401b42d5a | Address on File | Contingent | ADA: 2730, BTC: 0.00000005, NXT: 138.82714 |
| b18b231c-0d68-4d04-b5b0-4df6319da8d2 | Address on File | Contingent | BTC: 0.03557049, ETC: 0.0032295, ETH: 0.00625163, ETHW: 0.00625163 |
| f029627e-9c43-4d72-a798-f3822ead2e5f | Address on File | Contingent | ETH: 0.53268587, ETHW: 0.54953453, RDD: 2000, SNT: 57.29951389, XLM: 100 |
| 7511fa5a-638d-4ea6-b7e5-2b87e7fc7d76 | Address on File | Contingent | BTC: 0.0359788, IGNIS: 25.59823897, NXT: 51.19647794 |
| 58437a99-96f4-4fed-a385-ef2dd309f0d2 | Address on File | Contingent | BCH: 0.00000584, BTC: 0.00011526, NEO: 108.7251551 |
| 282f710d-326b-4a1d-8049-b04a1ec49ca5 | Address on File | Contingent | BTC: 0.00107324, ETH: 0.48371367, ETHW: 0.48371367, HIVE: 125.9019994, STEEM: 125.9019994 |
| 8c1898de-0e65-46db-b9f3-1ec2afb4c995 | Address on File | Contingent | ETH: 0.5289726, ETHW: 0.54184681, OMG: 20.45632611 |
| e2b9bafc-3fa5-4268-80ce-3bfe79818f13 | Address on File | Contingent | BTC: 0.01392657, ETC: 5.13170079, ETH: 0.251387, ETHW: 0.251387, LTC: 0.66011585 |
| f4cf87cb-7729-4e95-b5fc-469d3ce9fc29 | Address on File | Contingent | BTC: 0.03326638, LTC: 0.96 |
| 32f3c2ef-68d9-4b97-8faa-d4fe1c9df52f | Address on File | Contingent | BTC: 0.01846023, ETH: 0.00000059, ETHW: 0.00000059, MAID: 2847.051956, MYST: 16.7510219 |
| a7b11b1d-274c-462a-9a86-c5c9aa390438 | Address on File | Contingent | ADA: 2232.244609, RDD: 17435.0266, XRP: 405.8191221 |
| 3e020a1f-acd3-4d0a-a1ac-8bfff015b64d | Address on File | Contingent | ADA: 2707.425473, ETHW: 0.00000263, NXS: 20.15294907, RDD: 13654.18909 |
| 1a109aeb-9c9b-47c5-ae54-e8a5e52fab08 | Address on File | Contingent | ETC: 0.9988069, ETH: 0.52702178, ETHW: 0.5354751, SC: 501 |
| ff96ca7c-393e-40d7-aafc-450f9a71a62a | Address on File | Contingent | BTC: 0.03592937 |
| 026759d3-fa63-414b-b0ab-2560d4a1a5b9 | Address on File | Contingent | BTC: 0.01798885, DGB: 4000, ETH: 0.23476402, ETHW: 0.23476402, SC: 8757.068116 |
| 79965402-83fc-4aee-9d68-818e0dc29595 | Address on File | Contingent | ADA: 1002.359898, DGB: 125.25275, DOGE: 3000, KMD: 5, NEO: 0.65314616, NXS: 9.31571364, POWR: 38, RDD: 1000, SC: 300, STRAX: 3, XEM: 87, XLM: 123.8719168, XRP: 882.9811, XVG: 680, ZEC: 0.04370009 |
| 0e42e24d-2dc4-4a8c-9986-2d4de0729e8b | Address on File | Contingent | BTC: 0.03544297, OMG: 15.5 |
| 6a5a2988-fb04-4356-8d17-5a8c8c308d72 | Address on File | Contingent | DOGE: 13744.63055 |
| 26337d65-571e-4fcd-9416-841a47dc4440 | Address on File | Contingent | BTC: 0.01921828, ETH: 0.23673699, ETHW: 0.23673699, GLM: 112.6720791, NEO: 0.00037742 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cc44361-8589-4705-80dc-2377de7b6af5 | Address on File | Contingent | DASH: 0.00000036, REPV2: 25.29930751, USDT: 834.7919499 |
| 5416c297-f370-411d-9df7-d5768d83ea0f | Address on File | Contingent | BTC: 0.03590386 |
| ea653f33-2a2f-48dd-914e-6429c3279d10 | Address on File | Contingent | NEO: 0.9, XRP: 2307.559793 |
| b8be83ec-0bc9-4200-83d5-ea34b92dd1ee | Address on File | Contingent | ADA: 1180.045521, BCH: 0.00000036, RDD: 72880.32787, SC: 52000, XDN: 60182.24653, XLM: 3733.982112, XVG: 9000 |
| 30d6758e-7d2b-43da-9af9-9d3ed0d1974b | Address on File | Contingent | BTC: 0.01346108, DOGE: 1888, ETH: 0.26195303, ETHW: 0.26195303 |
| 34a66862-dfb5-4c9d-8a59-6c015ea5eeb7 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, DOGE: 12311.06118, XRP: 240.47559 |
| 910561b6-4cb2-41d5-90b0-6c2ed86d3284 | Address on File | Contingent | BTC: 0.03588177, USDT: 0.00106778 |
| ac2bf46e-f839-48b0-947e-5659db454549 | Address on File | Contingent | BTC: 0.00477719, USDT: 242.0971426, XRP: 1448.767472 |
| 740730f8-c4a3-43f2-a718-f356106e733d | Address on File | Contingent | ARK: 82.65204451, BTC: 0.00040435, ETH: 0.00007487, ETHW: 0.00007487, IGNIS: 217.7471913, KMD: 120, NEO: 8.53955202, XEM: 2000, XLM: 8548.036345, XVG: 10000 |
| 0441f302-fb00-4250-a3b2-a5688e4d2c54 | Address on File | Contingent | BTC: 0.03585596 |
| 9dee2564-a0c9-42ff-b1ef-27d0eb06e85f | Address on File | Contingent | BAT: 50, ETH: 0.5, ETHW: 0.5, MTL: 4, NEO: 3, OMG: 5, USDT: 0.00183792, XRP: 50 |
| b5adf606-29a6-4689-864e-cb81bfc3b221 | Address on File | Contingent | ADA: 897.0433815, ETH: 0.34644336, ETHW: 0.36329514, LTC: 0.25579728, XVG: 2449.906764 |
| 5c54036f-5bed-4520-bf84-d67c38daf364 | Address on File | Contingent | BAT: 1172.741014, BCH: 0.00000195, BTC: 0.00000195, BTS: 5663.702726, GLM: 403.2641646, LSK: 35.40052385, MYST: 129.5470024, SNT: 4499.32341, XLM: 107.9259233, XRP: 1000 |
| f070eab2-1b0d-4b80-8201-e19a629bc7db | Address on File | Contingent | ETH: 0.49451599, ETHW: 0.49451599, ZEC: 2.35948527 |
| 1e7e1f3d-808b-44ac-82bf-f2e4568ea515 | Address on File | Contingent | BTC: 0.02298995, ETH: 0.03000032, ETHW: 0.03000032, LSK: 2.95129581, NAV: 202.1895312, NEO: 3.32923766, PAY: 212.9657268, STRAX: 1.73984878, VTC: 13.29195, XEM: 52.72867594, XLM: 890.6317094, XRP: 407.3827121 |
| c0dcd8d4-4838-40d8-a70f-79a023dfdfab | Address on File | Contingent | XRP: 2323.39657 |
| 812d3c1f-0546-4190-a296-3854927ba880 | Address on File | Contingent | BCH: 0.0000016, ETH: 0.53646202, ETHW: 0.55329172 |
| afee9b6b-2d56-4227-a0f7-4cbfd705f3a8 | Address on File | Contingent | BTC: 0.03583862 |
| 99def181-c903-4200-93e3-b53c475725af | Address on File | Contingent | BCH: 0.03651542, BTC: 0.03559579, XLM: 28.48205608 |
| 9a9b2adb-966e-455b-8293-a39f66e8ab9a | Address on File | Contingent | ETHW: 0.00000124, LTC: 0.62532211, XRP: 2208.779405 |
| e903911e-377c-43da-910d-c3a13836038a | Address on File | Contingent | BCH: 0.00951333, BTC: 0.00010598, ETH: 0.50047468, ETHW: 0.50047468, EXP: 0.22459893, HIVE: 100.7397929, NEO: 0.22467999, PAY: 245.7648996, STEEM: 100.7397929, STRAX: 0.19191602 |
| bfc3fc47-d7d6-43fd-b66e-7198a9cd8e4a | Address on File | Contingent | BTC: 0.00002148, ETH: 0.40687095, ETHW: 0.40687095, LTC: 3.07549732 |
| 7c1b857f-e696-42d1-a0a9-be889d0c7a7b | Address on File | Contingent | BAT: 1218.795627, BCH: 0.00000031, BTC: 0.00000031, GLM: 738.9872308, GNO: 1.04606013, MAID: 511.5195532, OMG: 117.8625355, QTUM: 46.23, REPV2: 10.32127069, SNT: 3445.307871 |
| caca250c-bdda-437c-91ae-f4bd20ea2ee9 | Address on File | Contingent | ADA: 1637.53, BTC: 0.01423451 |
| 1988c857-8a1c-4940-8fa7-d693d632fa41 | Address on File | Contingent | BCH: 0.03585503, BTC: 0.03567272 |
| f4209af5-5671-4ae2-bbfa-8dcf7fe503bd | Address on File | Contingent | ADA: 2026.383652, ETHW: 0.00000611, SC: 72248.84694 |
| d91163d5-a938-49ce-a116-84533ddd1fe7 | Address on File | Contingent | BTC: 0.03560376, STRAX: 12 |
| aa99b4c5-329c-4ef6-a918-0568e946cadc | Address on File | Contingent | BTC: 0.03507469, OMG: 23.71835716 |
| 036ae0ad-bf7f-4396-9f86-54f16dbb215f | Address on File | Contingent | DOGE: 13701.22914 |
| 8a5e4a92-c84b-4cfe-9a4e-772fda8261ad | Address on File | Contingent | BTC: 0.0358031 |
| b683336c-b860-4625-9117-298f1496e7a4 | Address on File | Contingent | XLM: 80.64667524, XRP: 2296.813058, XVG: 1581.637372 |
| 0f4ad514-40c9-4d4b-88cb-a9bce54b0ce6 | Address on File | Contingent | POLY: 5584.924383 |
| 604c2723-6005-4004-923e-da74fb7b2461 | Address on File | Contingent | BTC: 0.03578192 |
| acaa6ea5-1bab-4a17-8d52-ca1daecce8e1 | Address on File | Contingent | ETH: 0.53541119, ETHW: 0.5482854 |
| 34df71cf-ccbd-41b1-b4f5-5a3ffc5ce8bf | Address on File | Contingent | NEO: 9, SC: 61638.75242, SNT: 28733.35788 |
| bd2ef114-6643-4779-aacf-42792dd1cb12 | Address on File | Contingent | BTC: 0.03169888, SC: 31666.86458, UBQ: 84.49116114, USDT: 0.00000693, ZRX: 0.00711102 |
| eb402ce0-08a6-4ad5-b9e3-b43fcec47433 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000063, TRX: 12542.90051, USDT: 0.00411025, XRP: 313.2777133 |
| 6f628d65-df4f-4568-ade8-4fc2f6ef93b2 | Address on File | Contingent | BCH: 0.03519223, BTC: 0.03519223, FIRO: 5.35482528, XLM: 27.44996684 |
| 5e1c5ff2-9ef9-46fd-bc27-41716329c9b9 | Address on File | Contingent | BCH: 0.00008452, BTC: 0.0000006, OMG: 50, SC: 8414.538517, STRAX: 35, XRP: 2109.60345 |
| cd9d1585-4200-4ace-bbe7-84323353b87b | Address on File | Contingent | BTC: 0.00187034, DGB: 2154, DOGE: 12600, GAME: 2.98812918, RDD: 13000, SIGNA: 300, UBQ: 28, XEM: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9dd44a2-83b7-43fa-b240-c4b63013f4c45 | Address on File | Contingent | ADA: 403.6555887, DGB: 1805.682602, ENG: 30.4572181, ETH: 0.44768814, ETHW: 0.44453868, OMG: 0.02 |
| ae7de651-4622-4585-bebc-b645f8faef23 | Address on File | Contingent | ANT: 45.00007785, ARDR: 400, BCH: 0.64372660, BTC: 0.00000017, BTS: 4010, HIVE: 250.49746555, LSK: 70, RDD: 57632.925, SC: 20000, STEEM: 250.4974655, WAVES: 3, XRP: 1000 |
| 5738698b-ba12-4418-926c-33dd5c50590f | Address on File | Contingent | ETH: 0.51206751, ETHW: 0.52891739, XRP: 100 |
| 08a7f6b2-6287-4d77-8717-6b5541ec59a9 | Address on File | Contingent | BAT: 1500, BTC: 0.01124656, ETH: 0.00000179, ETHW: 0.00000179, GLM: 200, NEO: 10, SC: 3000, USDT: 0.00168079, XRP: 500 |
| 52d224f4-6a8b-47d8-af74-e6e139c6b487 | Address on File | Contingent | BTC: 0.03574272 |
| 6808ebf5-e6b2-4f1a-9a57-c8f5a0f8cf9f | Address on File | Contingent | BCH: 0.01550928, BTC: 0.03550928, XLM: 27.8972609 |
| 3887dc87-2878-4e1f-a1d4-d0e858ccf8a21 | Address on File | Contingent | BTC: 0.03344944, NEO: 6.93055556, USDT: 0.1147285 |
| 9f04196a-efc2-4506-b512-e93943d82ca7 | Address on File | Contingent | BTC: 0.03572928, ETH: 0.00000057, ETHW: 0.00000057 |
| e79076af-7d74-4392-b6b2-6be056f60392 | Address on File | Contingent | BCH: 0.00000491, DGB: 2000, DOGE: 12192.05517, POT: 133.0334316, QRL: 25.67835816, SC: 1127.442909 |
| d9963c8f-0cac-43d3-a048-a064f70b473 | Address on File | Contingent | BCH: 0.00006666, BTC: 0.00018642, DCR: 0.05105328, DOGE: 13602.69527, LTC: 0.00000546, USDT: 0.00125875 |
| b4c16d7a-f55f-4d08-9562-350bb0d4acab | Address on File | Contingent | ETH: 0.03557129 |
| 4157d727-05a2-4a2b-b02e-f8373490f72c | Address on File | Contingent | BTC: 0.00000044, ETH: 0.53446474, ETHW: 0.53446474 |
| 9fc9c6ba-d76b-48b2-8505-4a32e054f45e | Address on File | Contingent | BTC: 0.0267 |
| 311851cb-daec-46ea-8e6f-39712716e75d | Address on File | Contingent | ADA: 340.1424571, BTC: 0.03105378, THC: 513.117264 |
| 8c98403b4-c8e6-4ea7-9fa2-70dddae3692c | Address on File | Contingent | ETH: 0.53422342, ETHW: 0.54709763 |
| ca89a722-e333-47a2-a625-20bd13ee29ce | Address on File | Contingent | ETH: 0.53376888, ETHW: 0.54169039, PAY: 55.39828232 |
| 57adec5f-1a9e-48bb-9bb5-5d716e4f33f2 | Address on File | Contingent | ETH: 0.53074712, ETHW: 0.54754431, XDN: 10000, XVG: 2899.652272 |
| 53944c5f-0fb9-4939-b978-a7623c09f194 | Address on File | Contingent | BCH: 0.00029808, BTC: 0.00000063, LBC: 0.08914948, MTL: 0.46022325, NEO: 0.09858308, XRP: 2309.835141 |
| a0523ae2-75c1-4437-91ae-9d96ed7e2f41 | Address on File | Contingent | ETH: 0.53384579, ETHW: 0.54877 |
| c7cffbca-e96e-4f6f-b840-3b404d8db641 | Address on File | Contingent | DOGE: 13048.53142, LTC: 0.31217318, NEO: 2.08929334 |
| 704f6474-e8e3-41a9-93e7-e193a73788ea | Address on File | Contingent | ADA: 1969.418386, BTC: 0.00049372, ETC: 31.92844163 |
| e7890312-5ece-46cb-ba58-c4305bebe5 | Address on File | Contingent | BTC: 0.03109009, NEO: 15, OMG: 11.4777075 |
| 99369f7f-c6d4-47b2-a334-2b157432b02 | Address on File | Contingent | ARK: 42.00909535, BTC: 0.00011679, HIVE: 1225.730968, KMD: 93.99594841, NEO: 0.02909856, OMG: 18.96947959, SC: 65766.51132, STEEM: 1225.730968, XVG: 439.5589349 |
| b3a0b8f2-79b3-4408-86f5-c5cd92ad62e | Address on File | Contingent | BTC: 0.0356312 |
| cce4c7f3-5d8e-4a06-b8aa-24055db0915a | Address on File | Contingent | ETH: 0.53401466, ETHW: 0.55049298 |
| c54ecfed-fc77-4349-b595-aee36047db4 | Address on File | Contingent | BTC: 0.03563004 |
| cff02ba4-4709-44a0-aa7e-7fda6f105a90 | Address on File | Contingent | ETH: 0.53429478, ETHW: 0.54114407, SC: 4510.528518, ZEN: 0.10351 |
| a19b1c7a-73f0-4a9e-b4a5-46019e2b032 | Address on File | Contingent | XRP: 2308.520474 |
| 39f2b95f-dbee-6baa-a972-96d037d7a69e | Address on File | Contingent | USDT: 985.3145272 |
| f5a175d9-8a15-4e03-a327-4768f1057909 | Address on File | Contingent | BTC: 0.03560833 |
| 08187ea9-5aa2-4422-8f15-4d1069287a763 | Address on File | Contingent | BTC: 0.00000276, GTC: 0.33666316 |
| a2b5c192-b65e-4712-8100-58964d6c51c0 | Address on File | Contingent | BCH: 0.00003114, BTC: 0.03558527, STRAX: 0.06747676 |
| 106fb14d-a8f4-4d80-a842-615e8d40b33d | Address on File | Contingent | BCH: 0.00000016, XRP: 2306.582828 |
| d67bd928-01dc-4c43-8f72-ac8c902a0f77 | Address on File | Contingent | BTC: 0.0358449 |
| f97ae8d3-be89-4fce-89ac-f930ad7f14f0 | Address on File | Contingent | BTC: 0.0358467 |
| c50b4abe-a3c2-47d1-8c06-d9a01e5032a1 | Address on File | Contingent | BCH: 0.01750033, BTC: 0.00000381, HIVE: 1724.693631, STEEM: 1724.693631, XLM: 13.81071721 |
| f500c775-0c9e-4d1d-8dr1-68a79f18ad71 | Address on File | Contingent | BTC: 0.03557008 |
| d42c7101-cb07-43ea-bc03-a05a5eeb1271c605 | Address on File | Contingent | BTC: 0.02581865, FIRO: 1.49084643, OK: 259.375 |
| 3ff0938b-b1de-401a-861b-00ca3d8b73bd | Address on File | Contingent | ADA: 2230.894694, ETHW: 0.00000258, NEO: 18.670568 |
| 75bb3e08-ccee-4834-b8cd-76f1473ab303 | Address on File | Contingent | BAT: 932.6759306, BCH: 0.00000036, DGB: 8623.529412, NEO: 40.55033135, OMG: 213.0477035, STRAX: 34.13323372, UBQ: 272.0555181, XEM: 4426.390092 |
| 15f5eccc-4bd0-451e-9d46-e07c60668851c | Address on File | Contingent | BCH: 0.02416987, BTC: 0.03232976, ETH: 0.12164782, ETHW: 0.12164782 |
| ad1bd3c3-e413-49e9-9a9d-1fed1aa2bc6 | Address on File | Contingent | BCH: 0.00062182, ETH: 0.53040536, ETHW: 0.5348236, NEO: 0.325 |
| 7ca03c1c-e440-43be-82ee-5dfc27e8aa1e | Address on File | Contingent | BTC: 0.03564136 |
| 0461c22c-5a35-4a10-9693-32be86834e6 | Address on File | Contingent | ADA: 500.7379904, ETH: 0.43317037, ETHW: 0.45001687 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0eae6c29-0b41-412a-be12-1c40c7319d06 | Address on File | Contingent | ETH: 0.04050153, DOGE: 553.6646704, ETH: 0.0000076, ETHW: 0.0000076, LTC: 4.34392552, NEO: 20.00884363, SC: 3016.635088, TRX: 2.27412369, ZEC: 0.0015926 |
| 8308ef1b-fe87-42a3-893e-e1731f72b573 | Address on File | Contingent | BTC: 0.0353794 |
| 97a6d06-6f21-40c1-88b1-906391926fd3 | Address on File | Contingent | ETH: 0.02876777, LTC: 2.416, USDT: 0.0223002 |
| 8cc66cb4-4c0e-4bc7-b50c-04797132aba6 | Address on File | Contingent | BTC: 0.03419322, ETH: 0.00008657, ETHW: 0.00008657 |
| 24a7c274-6439-4715-be6e-26b7c0603544 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.03550857, KMD: 6.68169575, PIVX: 0.04357098, XLM: 5.17423657 |
| e2506b99-b087-4575-8bb3-57da1e4af555 | Address on File | Contingent | BCH: 0.02321535, BTC: 0.03352672, XLM: 28.24850199 |
| f7922076-6e55-48c5-bd99-feeb6f166c165 | Address on File | Contingent | BTC: 0.02455299, DGB: 380.725196, DNT: 126.586244, DOGE: 3333, FLO: 32.96285204, MANA: 137.0192308, MUNT: 73.56194691, PINK: 196.3582877, RDD: 1875, SC: 402.2177419, SIGNA: 323.8636364, SNT: 61.87905261, XDN: 1000, XMY: 1428, XVG: 377.8409091, XWC: 1.36363636 |
| bd4fd9f2-9f94-442b-ac29-9fa1127172fc | Address on File | Contingent | BTC: 0.03551284 |
| 927be05c-4f5e-41bf-9ee9-b9b8675265410 | Address on File | Contingent | XLM: 4.04090996, ZEN: 2 |
| fa2aed59-736a-40f1-9bec-c462cbd2948e | Address on File | Contingent | BTC: 0.03550486 |
| db480161-6adc-449b-841e-cfa9524146b2 | Address on File | Contingent | ADA: 260, BAT: 130.2980918, BTC: 0.00000004, DGB: 2000, MANA: 1169.721524, NEO: 1, QTUM: 6, RDD: 17751.67268, SC: 10000, XLM: 500, XRP: 390.4668123, XVG: 1927.643141 |
| 3ad006ef-8b65-4511-8970-0817cdd00899e | Address on File | Contingent | ADA: 1728.632961, ARK: 77, LSK: 24, NEO: 5.8, XLM: 1225, XRP: 345 |
| fbcf58a-697f-4a54-9f11d-2677570af5462 | Address on File | Contingent | BTC: 0.00000003, NEO: 107.5949397 |
| 916b4208-ba80-4001-968f-74291d06f67 | Address on File | Contingent | ADA: 2068.205051, DOGE: 6871.033001, ETH: 0.0000125, ETHW: 0.0000125, NEO: 0.04758356 |
| f181bac94-d00f-400c-8963-2bd15d6170fc | Address on File | Contingent | BTC: 0.03515716, NEO: 1 |
| 3d5257ac-18eb-49a7-8a0-2360e75ef8 | Address on File | Contingent | ADA: 56, BTC: 0.02090654, ETH: 0.47224111, ETHW: 0.47224111, POWR: 62.6511034, ZEC: 0.1131 |
| 79eb7b8a-cd4a-400a-8d53-23322a67d0d5 | Address on File | Contingent | BTC: 0.00000006, FIRO: 10.14030083, XRP: 2258.012269 |
| 29f167e9-770e-4293-9668-3ad472f0510b | Address on File | Contingent | BTC: 0.01573048, ETH: 0.28, LSK: 7, NEO: 2.1, PAY: 10, STRAX: 7 |
| 0f387da0-1b8d-4b6f-8976-7eff0f11658d9 | Address on File | Contingent | NEO: 11.97428873, XRP: 2043.213908 |
| 734aaaee-bf37-4958-b142-3ee5d818031a | Address on File | Contingent | ARK: 25, BCH: 0.00036665, BTC: 0.02565475, LTC: 2, NEO: 10, POLY: 101.710247 |
| 3fa4002fe-196c-4fe2-b9f0-831ac144789 | Address on File | Contingent | ADA: 116, BTC: 0.00000011, BTC: 0.00000004, DOGE: 10000, IGNIS: 20.5, XLM: 0.00000001 |
| aed26599-5ccd-43e1-9079-2bc09bcba302 | Address on File | Contingent | ADA: 1778.54336, PTOY: 0.02800174, XEM: 10584.71609 |
| 54697f5a-8b0-4be1-9b8a-cb80e79d99c7 | Address on File | Contingent | ETH: 0.53046396, ETHW: 0.54733302 |
| 3741a319-d02e-4284-8891-6754999e1fd3 | Address on File | Contingent | ADA: 2427.810964, XLM: 1067.242924 |
| ec485785-eed4-4f6a-8391-4362b7be46b | Address on File | Contingent | BCH: 0.00073436, BTC: 0.00000017, ETH: 0.52926614, ETHW: 0.52926614, LTC: 0.028, SRN: 0.08975693, USDT: 0.00133067 |
| cb1606ac-70ce-44cc-9c0c-f960e983db47 | Address on File | Contingent | ADA: 500, BTC: 0.02850164, ETH: 0.00000008, HIVE: 0.0005, NEO: 0.03, PAY: 40, PMA: 2000, XLM: 350, XVG: 700 |
| f135e333-34c7-47b2-ac8e-2f340c9c6db5 | Address on File | Contingent | BTC: 0.03541125 |
| 74fb7543-6274-46e2-b8dd-2f7e14390a24 | Address on File | Contingent | BTC: 0.01784110, ETC: 5.56750224, NEO: 5.85109131, XVG: 570.9240157 |
| fe3c6693-ca69-45c4-ae66-61255601cdc4 | Address on File | Contingent | BCH: 0.83127257 |
| ae8ffa8b-3d50-47f5-b85-aa139b13a747 | Address on File | Contingent | BTC: 0.00000001, BTC: 0.03540148 |
| dda957b1-5dcd-4562-8ca0-e0ad6e4ff67d | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00004180, ETH: 0.00358045, ETHW: 0.00358045, SNT: 407.0003333, XLM: 0.01590800, XRP: 1600.871021 |
| 2d5436d9-02d7-44c4-88ac-a9d0b9262a2 | Address on File | Contingent | ADA: 721.6613769, DGB: 125.9653311, LTC: 0.00886547, PAY: 30.96291459, PIVX: 15.90536417, QTUM: 1.0700648, OMG: 13.24948328, POT: 4500, WAVES: 18.71428743, XEM: 286.2046227, XLM: 511.641011, XRP: 226.3655752 |
| de44d2ab-248b-450a-8d00-9f0b2b56fef | Address on File | Contingent | ADA: 1000.262356, BCH: 0.00000013, BTC: 0.0000072, GLM: 1000.9892684, NEO: 13.88847229, SC: 44041, VRC: 2000, VTC: 800.3230535, XEM: 546.4012282 |
| 177e7e0f-4907-4096-aab5-00593d59ac0f | Address on File | Contingent | BTC: 0.03537707 |
| 5a7af75a4a-1c44-4988-a9f1-623c6c3ed6 | Address on File | Contingent | BTC: 0.03017296, HIVE: 252.5836543, STEEM: 252.5836543 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05d25618-149b-4d23-a2f7-cc9badd24779 | Address on File | Contingent | BTC: 0.00000036, MTL: 31.94852287, STRAX: 1986.341899 |
| f5fc26cc-6075-40e9-8539-6822bc324e3 | Address on File | Contingent | BTC: 1.26561823, ETH: 0.5167492, ETHW: 0.53364431 |
| 755f375d-fd9e-4349-aac1-cd82087bfe33 | Address on File | Contingent | ARDR: 1.6496349, ARK: 2.36913893, BAT: 5.98447977, BCH: 0.00745363, BLK: 21, BNT: 0.51130467, BTC: 0.03475079, DNT: 67.76494585, EMC2: 27.54120879, EXP: 3.04598843, FIRO: 0.02831982, FLO: 94.16130947, GAME: 0.72443936, GRT: 0.0006739, GRS: 0.00097651, GLM: 3.93370652, GRS: 8.89743511, IGNIS: 1.19066554, LBC: 2.04609716, LTC: 0.01257481, MTL: 2.75301103, MYST: 1.75062465, NEO: 0.02320509, NXT: 2.38131107, OK: 3.27776814, OMG: 5.16756511, PAY: 0.72780168, PINK: 58.79659728, PIVX: 108.3230379, STRAX: 0.15137418, SYS: 3.86058343, USDT: 0.06637844, UBQ: 106.7716587, VTC: 1.93840046, WINGS: 2.93734071 |
| 15f89ee41-0a6d-4e9f-96ee-432ac0fd3b1 | Address on File | Contingent | BTC: 0.03455091, ETH: 0.00962271, ETHW: 0.00962271, NMR: 0.15166636, USDT: 0.00273385, ZEC: 0.04501284, ADA: 25.43445344, PIVX: 20, WINGS: 1000, XVG: 552.6655616, XRP: 532.5724223, XVG: 10800 |
| d263fafd-578f-4f9d-95ad-c6360390fc9c | Address on File | Contingent | GRT: 0.02936866, LSK: 14.33962404, NEO: 8.40002008, OMG: 88.62755542, WAVES: 8.13186811 |
| 9fc725cd-fddf-47bd-a73a-c7c739e36063a | Address on File | Contingent | ADA: 2681.9376 |
| 842c9d0b-6b8d-46f5-abe6-08b05ecfad4a | Address on File | Contingent | BTC: 0.03534907 |
| e13be73f-e23c-4271-a9fd-fa284fd6b90b | Address on File | Contingent | BTC: 0.00002386, ETH: 0.37248421, ETHW: 0.37248421, NEO: 13.36228394, STRAX: 10.0750412, XRP: 250 |
| 0dbfefa2-a359-45e1-a03e-c47e24290b6e9 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00006287, ETHW: 0.00008267, GAME: 50, KMD: 102, LTC: 0.7, NEO: 0, OMG: 0.01, PAY: 1.78699735, THC: 13752, XVG: 2 |
| 6b5a65d6-bf0a-47e5-8b14-9640f0c0a95 | Address on File | Contingent | BTC: 0.00000068 |
| eba00bb1-0bc9-4630-8f5f-0d9e1b0c256 | Address on File | Contingent | ETH: 0.00000003, USDT: 1187.291227, NXT: 639.5624353, SC: 7000, USDT: 0.01702975, XRP: 2215.118027 |
| a149402a-c37-4292-932e-bc86326cb661 | Address on File | Contingent | BTC: 0.01832627, ZEC: 0.00005145, ADA: 1000, BCH: 0.00000002, BTC: 0.00001599, EMC2: 8, ETH: 0.01979841, ETHW: 0.01980087, GLM: 600, IGNIS: 1000, LTC: 1.5, LTC: 0.0002, MTL: 7, NEO: 2, OMG: 2, XLM: 0.0002 |
| 0c84ada9-a9a1-4670-9620-a5c60452cd14 | Address on File | Contingent | BCH: 0.00000061, MTL: 3, OMG: 7, XRP: 0.0083 |
| fbc992a5-aca2-455a-abb1-10a00aa567ddb0 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.41083941, ETHW: 0.41083941, XEM: 63.6508589, XRP: 957.082658, XVG: 11115.1625 |
| 345ccc59-9dce-4dbf-abe4-0725426e8b8a | Address on File | Contingent | BTC: 0.03682396 |
| 5adf061d-e87b-4d84-b813-8e52a3d72ba4 | Address on File | Contingent | ADA: 2004.356172, BTC: 0.02760334, XEM: 1101.990894 |
| 6154da1c-5275-4dec-87ee-5d5b9352a57f | Address on File | Contingent | BTC: 0.00000031, DOGE: 7585.454348, USDT: 36.3258904, ZEC: 0.00822996 |
| 648d3478-d95f-4079-a21b-d5c29311799 | Address on File | Contingent | BAT: 925.3518225, DGB: 72960.48938, ETHW: 0.00000418, DOGE: 1000, VTC: 4050, XRP: 0.00000038 |
| a3d0155d-1fa9-40dd-809f-0c4e9d9e8f4 | Address on File | Contingent | ETH: 0.53529691, XLM: 5.84823152 |
| 8e4f4e02-48ba-4d5c-af6d-b82f72fb0fd | Address on File | Contingent | ADA: 1000, DOGE: 0.09970266, EMC2: 20, ETH: 0.00000397, ETHW: 0.00494107, LTC: 0.64071177 |
| 436080a6-aa0d-4da1-9942-a98b01cec2de | Address on File | Contingent | ETH: 0.53528896, USDT: 0.00317907 |
| f3a4ca1-d2e6-452b-a9f9-64f8a0f7e01 | Address on File | Contingent | ADA: 600, ETH: 0.51715449, ETHW: 0.5340108, NEO: 2, THC: 13751.03 |
| d7e5b842-6986-4dbb-8a67-49155ce8e7468 | Address on File | Contingent | ETH: 0.51715105, ETHW: 0.53420108, NEO: 2, THC: 6209357 |
| d0d37c00-857e-45d3-b611-55e8658b05c | Address on File | Contingent | BTC: 0.03528037 |
| 4657f165-537d-4dec-b80-1bbb39b68fd | Address on File | Contingent | ETH: 0.52826892, ETHW: 0.54598013 |
| 145eb6cc-e7bc-45a7-85ee-a80abbe76ff64c | Address on File | Contingent | DOGE: 0.38812287, USDT: 953.3407257 |
| a53c08a8-f7a6-44af-bb3-2b9c2022c64 | Address on File | Contingent | ETH: 0.53525069, XVG: 57.8135401 |
| 92e6a5c2-9fc5-4fcc-8cca-0d9f765dda | Address on File | Contingent | BTC: 0.03519266, NEO: 20, OK: 287894 |
| 661df2ad-bf53-4e1f-9b7d-cfd4d3bb0fa | Address on File | Contingent | BTC: 0.03524417 |
| 22e6a0e2-6d55-4c52-97da-0b6c1df563ce | Address on File | Contingent | ADA: 434.1438883, ARK: 20.0001, BTC: 0.00000002, LTC: 4.2212842, MANA: 1000, WAVES: 7.02288457 |

---

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bb86e5b-1c60-40b7-aa8f-22b6bb6d3043 | Address on File | Contingent | BTC: 0.00015939, DGB: 1250, DOGE: 11006, SC: 5003, XRP: 345 |
| ac17c10c-ee5a-4d09-b8b1-9e035be3f56e | Address on File | Contingent | ADA: 698.3650962, BTC: 0.01681933, QTUM: 7.09479295, XRP: 554.1422449 |
| e36c99b94-fba23-4faa-a6d5-896eb6f3d3cb | Address on File | Contingent | BTC: 0.00000001, BTC: 0.03520398, ETHW: 0.00000627 |
| 460d6e71-e6e6-40db-8f65-0177c6b4d5a1 | Address on File | Contingent | BTC: 0.03522168, ETH: 0.00000627, ETHW: 0.00000627 |
| 4d2d55ce-5efb-4e8b-9a4f-b5a1d07a9558 | Address on File | Contingent | ADA: 5660.629265, BTC: 0.00107397, XVG: 53, HIVE: 0.01, OMG: 0.2, XLM: 23, XRP: 0.01 |
| 5c2f6b81-37f9-4cb8-8f5c-ec0705082a0c5 | Address on File | Contingent | BTC: 0.03518523, ETH: 0.00000080, ETHW: 0.00000080 |
| ecb36732-6150-44f2-a7e4-c04b5b4f7a47 | Address on File | Contingent | ETH: 0.5354038, ETHW: 0.5237, USDT: 0.00006006 |
| 9cd8e6b5-4c7a-4f6f-88f6-47ab870cc54c | Address on File | Contingent | BNT: 25.00, DGB: 2400, RDD: 3000, SC: 13000, THC: 33.27, XLM: 82 |
| 82cae54d-73e5-4915-b8a8-082a4f04f1d8 | Address on File | Contingent | BTC: 0.03510972 |
| 51214860-0ee1-4ec7-a17d-ba5d7240c66 | Address on File | Contingent | ADA: 1165.72, BTC: 0.00000001, ETHW: 0.00000623, FIRO: 2.1905, KMD: 20.99, XRP: 2290 |
| bb0abe-4c07-4405-96b2-15ac24055be | Address on File | Contingent | ETH: 0.5325, XRP: 172.2 |
| dc8bd02e-f6e2-4f51-9456-69b31ae3b601 | Address on File | Contingent | BTC: 0.03503665, ETHW: 0.00000604 |
| 8b1573fc-10f1-48d6-bd13-bca7be6c3f5f | Address on File | Contingent | ETH: 0.53501564, FIRO: 2.141, ZEC: 2.22 |
| a2b8b18a-17f1-4c2f-aebb-9d9d6b35d01 | Address on File | Contingent | BCH: 0.00000178, ETH: 0.22, USDT: 976.98, XVG: 1000 |
| 8eebe5b6-8c34-4db3-b82d-2cc6ff2ced7 | Address on File | Contingent | ADA: 2447, BTC: 0.00000001, DGB: 3480, ETHW: 0.00000604 |
| a7fe2963-e8f0-46e7-8d92-3c3e68e8dd | Address on File | Contingent | BTC: 0.03491685 |
| 89644c8d-c4d8-4dd5-9d8a-12a94e2c4ec | Address on File | Contingent | BTC: 0.00000024, DGB: 1000, EMC2: 500, ETC: 0.01, LTC: 0.5, SC: 2000, VTC: 50 |
| a8c63d9d-f5dd-4f6f-9c34-b2f8eb4bec | Address on File | Contingent | BTC: 0.03468021, XDN: 2000, XLM: 50, XVG: 300 |
| 66f5b318-2d2d-4e3d-9b9b-3c7e55c3 | Address on File | Contingent | BTC: 0.03502586 |
| 39e79b3b-4cbd-4b07-8c90-b64baa8a | Address on File | Contingent | BTC: 0.03484712, ETHW: 0.00000588 |
| 7de55b2c-72f2-4c72-9b66-54d68 | Address on File | Contingent | ADA: 2658.046546 |

**Top-left panel**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c044e95-b5e0-432b-820b-2b037e836eb7 | Address on File | Contingent | BTC: 0.03453182, DGB: 1000, LTC: 0.03140474, USDT: 0.0578567, VTC: 28.26114756 |
| 41f601cc-368d-47c1-a9d9-12c0211662c0 | Address on File | Contingent | ADA: 34.80369182, BTC: 0.01253812, DOGE: 1197, RDD: 709.333333, SC: 478.550625, SIGNA: 1797.067865, XVG: 557.6315534 |
| 06b51b7a-6024-4315-8853-1e64a994265a | Address on File | Contingent | FTC: 442234.2373 |
| 3c1d4438-ce76-4a46-88f7-1bda421b9a3 | Address on File | Contingent | ADA: 400.5, BTC: 0.02935358, NEO: 0.06510412, SC: 1001.466419, WAVES: 4 |
| 9ec08eb8-405d-41cb-ad6d-0836963ca3c2 | Address on File | Contingent | BTC: 0.03501738 |
| 29061469-d977-4a2a-8425-d0ce0cf0bfa7 | Address on File | Contingent | BCH: 0.04660535, BTC: 0.0347074, XLM: 36.35220935 |
| 2164da06-c21a-46af-878b-3ad68f18ca09 | Address on File | Contingent | DOGE: 13321.82978, XEM: 106.5638832, XVG: 1090.290698 |
| 23b76846-d4b2-4037-9d72-1b2333193303 | Address on File | Contingent | BTC: 0.03500719 |
| e036f34e-3896-46c6-b54c-9f5ef61372a7 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.035 |
| 6b96f423-54e0-45e0-8cb8-b5b0b1d839e11 | Address on File | Contingent | BTC: 0.035 |
| c8fd6b09-1292-45f6-a7f0-b7a02b6f2daf | Address on File | Contingent | BTC: 0.03261418, IGNIS: 39, NXT: 78, RDD: 12000, WAVES: 12, XRP: 95.90047393 |
| 9513fa22-79a4-4f5a-8829-8f05a74a97 | Address on File | Contingent | ETH: 0.48315243, ETHW: 0.5, SNT: 3107.125593 |
| 835c12ab-f23f-47a5-b9f5-af71e3dcd6a6 | Address on File | Contingent | BTC: 0.02025656, ETH: 0.08484269, ETHW: 0.08484269 |
| fc9343ce-7ac1-47d9-ba23-cbdace15356b | Address on File | Contingent | BTC: 0.00027779, ETH: 0.46788345, ETHW: 0.46788345, XVG: 6332.358401 |
| 12fe6a8f-81b6-467b-a72c-d6b2f96a8f54 | Address on File | Contingent | BCH: 0.0011775, BTC: 0.03495577, XLM: 1.33185133 |
| 12c9844f-8f94-45bf-bc14-0a5085e1e7a80 | Address on File | Contingent | ADA: 2000, BTC: 0.0000046, ETH: 0.0001118, ETHW: 0.0001118, OLM: 600, NEO: 7.35990279, USDT: 0.0131509, XLM: 1188.31983 |
| 43e425c8-34f9-41bd-87da-aa6f10fdb692d | Address on File | Contingent | BTC: 0.03453793, FIRO: 2.30390395, ZEC: 0.12316349, ZEN: 0.3987148 |
| f7e82505-6230-4a46-9bda-07f3c867b304 | Address on File | Contingent | BTC: 0.0286322, ETH: 0.09964535, ETHW: 0.09964535, VTC: 30, XRP: 100 |
| 6bf0e23-a2b4-417c-82c7-d84f533ad7e9 | Address on File | Contingent | ETH: 0.52318549, ETHW: 0.5360597 |
| 25bdebc8-916d-45d9-873c-e127838960e73 | Address on File | Contingent | ADA: 2651.666082, ETHW: 0.0007075 |
| 5b774a36-8444-486d-a4c0-167ac2681008 | Address on File | Contingent | ARK: 59.18143065, BCH: 0.00000321, BTC: 0.0000022, EMC2: 600, LTC: 12.01684951, NEO: 0.3, USDT: 0.0118656, VTC: 62.86006495 |
| 6715ed0b-3529-4ccd-8505-8595aeb1d76d | Address on File | Contingent | BTC: 0.03470316, XRP: 50 |
| c67e7499-fa70-434f-8a74-22a0a84415dcc | Address on File | Contingent | BCH: 0.04108919, BTC: 0.03475776, GAME: 10.25378182, USDT: 0.0144787 |
| b003db92-c018-43e5-bcb8-55315c55936f | Address on File | Contingent | BTC: 0.02814404, LSK: 23.24185135, LTC: 1.6286006, NEO: 3.41181165, OMG: 1.49649763, VTC: 18.03797468 |
| 9f6ee2ad-b99f-447d-e65a-777fb9e0a55c | Address on File | Contingent | ADA: 339.2222587, BTC: 0.00308486, NXT: 884.8523765 |
| 29b967c5-429e-4f17-94a3-275fe712f023 | Address on File | Contingent | BLOCK: 43.43559879, GAME: 218.6501034, GLM: 2572.55877, LBC: 1618.167895, NAV: 1597.362826, NEO: 0.00131523, OMG: 50.50532911, SYS: 2347.611233 |
| 5aec1d59-639e-4b4a-b23f-0a1eb7a9d023 | Address on File | Contingent | BTC: 0.03195353, LTC: 1, OK: 773.2508651 |
| 7328bd79-8b58-466d-824b-8f72e7997343 | Address on File | Contingent | ETH: 0.51991498, ETHW: 0.52004604, NEO: 0.54844301 |
| d3db03ff-2eb9-4a9d-ad59-8c6881bcf289 | Address on File | Contingent | BTC: 0.03507453, ETH: 0.11433562, FTC: 4.09929894, SC: 24248.42817, TRX: 408.0593408, XRP: 414.1358106 |
| 20aa77d-ff1d-4816-8fa5-5150cf61cb93 | Address on File | Contingent | BTC: 0.03491139 |
| bbbc7143-6bd8-4c10-93e2-3f93233e5c3e | Address on File | Contingent | ADA: 300, BCH: 0.00000018, BTC: 0.00004658, DGB: 2319.786, ETH: 0.36893589, ETHW: 0.36893589, GAME: 16.40158405, LTC: 1.50736616, WAVES: 10, XLM: 237.0811569 |
| 8ef0b4ab-039a-457f-b4ff-a98a6f87844c2 | Address on File | Contingent | BTC: 0.03485021, XLM: 14.52931632 |
| ae4f0162-1fa6-4b9c-abee-92cd5836290 | Address on File | Contingent | BCH: 0.00000194, BTC: 0.03180901, OMG: 99.49530831 |

**Top-right panel**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2df3b70f-95d6-419e-9267-957b6c997984 | Address on File | Contingent | ADA: 300, BTC: 0.02249895, ETH: 0.1, ETHW: 0.1, HIVE: 10, PAY: 50, POWR: 50, REPV2: 1, STEEM: 10, WAVES: 17 |
| 9f2e2609-a38a-41c2-8b7b-299ebabd5367 | Address on File | Contingent | BTC: 0.03488037 |
| 0026b099-a06a-4753-9c19-3bd9b4afbb6d | Address on File | Contingent | BTC: 0.00272891, ETH: 0.48125158, ETHW: 0.48125158 |
| aaf71c3c-c317-459e-b310-3e60f47e14f2 | Address on File | Contingent | BTC: 0.03486786 |
| 14a55822-da2a-4170-8f41-8656da0993d | Address on File | Contingent | BCH: 0.05203571, BTC: 0.03125561, LTC: 1.00075998, NXS: 51.42568, SC: 3816.998032 |
| cde4f24f-92a0-4ae0-a9f7-479c3fbc6cc9 | Address on File | Contingent | BTC: 0.03157506, DOGE: 222.916281, LTC: 0.96883522 |
| 0522c2c7-ae84-483e-b5c4-f10d9773107c | Address on File | Contingent | ADA: 2241.003107, BTC: 0.00001766, NEO: 14.58571365 |
| a372939-6a20-44f3-b2a9-8e66526444e67 | Address on File | Contingent | ADA: 100, BTC: 0.03284272, NEO: 2, RDD: 500, STRAX: 0.3, XLM: 6.98100698 |
| abcc41df-2b73-46b9-83cf-a16644e467b6 | Address on File | Contingent | ETH: 0.0962856, ETHW: 0.37776611, ETHW: 0.37776611 |
| e82d6d5e-3416-4d74-a404-566c0a6f0e5bd | Address on File | Contingent | BTC: 0.03486769 |
| 0cea71c2-0a37-4390-b781-2951c736276 | Address on File | Contingent | BTC: 0.03486077 |
| a623c310-d3f8-4090-b22b-f9e6170090f7d | Address on File | Contingent | BTC: 0.03453345, PTOY: 3.72201493, RDD: 22235.29412 |
| 449d8dcc-d521-47ab-a8cd-bc4a81fdcc803 | Address on File | Contingent | ADA: 1674.958127, BCH: 0.00000033, LBC: 178.4691906, MONA: 0.38360838, NEO: 14.4888772, POWR: 671.7444341, WAVES: 3.04740085, XLM: 351.0006084, XVG: 669.4444444 |
| 506e7743-6215-4821-9154-0347258eae14 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.03484718 |
| 28645a76-f312-422b-9402-c9c45cbb4609 | Address on File | Contingent | ADA: 2577.899754, BTC: 0.00000021, QTUM: 8.31443886, USDT: 2.40974858 |
| 382398bd-9069-4799-b608-12a5235588047 | Address on File | Contingent | BTC: 0.03403488, IGNIS: 308, LSK: 15, RDD: 2000, SC: 2000 |
| 8d52876b-37e2-4422-b5a4-a8adde23cf9 | Address on File | Contingent | ADA: 2342.456209, BCH: 0.00000033, BTC: 0.00395731 |
| 629aba05-0e2a-4c89-a9a9-512c84c2ac0fa | Address on File | Contingent | BTC: 0.03483475 |
| e8ca03fea-f188-4154-8631-13acaba60d7 | Address on File | Contingent | ADA: 2103, BTC: 0.0064306, LBC: 1400, STRAX: 70 |
| 0c12a14e-1d57-414d-83fc-ce436f7a33545 | Address on File | Contingent | BTC: 0.0325804, NEO: 2, SC: 300, XRP: 100 |
| d7e7c5ea-3eb-4af3-b7ff-854b7c21f13 | Address on File | Contingent | BTC: 0.01137193, ETH: 0.35085972, ETHW: 0.35085972, USDT: 0.0124784 |
| 9526528f-1e01-4153-b5b1-4a1d0a8eca347 | Address on File | Contingent | BTC: 0.03052651, QTUM: 46.15566819 |
| a3ac40aa-6b2f-4c89-9310-c45f6be13357 | Address on File | Contingent | BTC: 0.0348116 |
| e762e6f5-4090-4b71-ad6a-4f6df05405c4 | Address on File | Contingent | ARK: 14.47486868, BCH: 0.00000005, BLK: 20, BTC: 0.00000001, DGB: 3243.042778, DOGE: 11000, MORE: 13.85585286, SC: 10405.5751, SNT: 4185.774222, STRAX: 1.5 |
| b3bcbb3c-3028-433e-9bf4-5dcc8bbd3f1a | Address on File | Contingent | BTC: 0.03480732 |
| 3b6fa49d-8465-4ae7-9fec-5b78dccddf5a | Address on File | Contingent | ADA: 2640.500076 |
| 84ccfcdb-5184-4e27-ab61-dd0076516a0a0 | Address on File | Contingent | ADA: 1268.294468, ETH: 0.19397694, ETHW: 0.2, RDD: 10000, SC: 1729.44000, ETH: 0.2, RDD: 10000, USDT: 1.44052, XLM: 1000, XRP: 100 |
| c91a51c4-0d13-4c4f-8cb5-c21a84ca0b50 | Address on File | Contingent | BTC: 0.01744457, ETH: 0.1932616, ETHW: 0.1932616, LTC: 1.08174397, XRP: 96.98650117 |
| aa909874-13c3-4438-be48-a07dab68622e9 | Address on File | Contingent | LTC: 12.23335699, MONA: 35 |
| 009e61b7-969b-473-c8d2-01dd163b00f5 | Address on File | Contingent | BTC: 0.01122415, DGB: 1600, NEO: 9, RDD: 165000, SC: 10000, USDT: 0.61749602, XSN: 10000, XEM: 40, XRP: 160 |
| 045622237-a855-438c-b10e-5ab85b5b304a | Address on File | Contingent | ETH: 0.50281807, ETHW: 0.53360035 |
| 6a64a12-875-4a2b-86f5-482f143c81b3a5 | Address on File | Contingent | BTC: 0.03473818, XLM: 587 |
| b1e5cdce-3dca-4950-ab25-9608cccf8d18 | Address on File | Contingent | ARDR: 33, BTC: 0.029299, BTS: 33, GAME: 2, GLM: 15, LTC: 1.329317, MTYST: 5, NEO: 4.92408191, SC: 1200, 45725, XEM: 18.8169199, XLM: 4.7099567 |
| 5a7702cd-ab5e-4f19-83c2-6af14d0d6ffcc | Address on File | Contingent | BTC: 0.03476542 |
| b30db665-b369-457-8c4-6e190bc06a78 | Address on File | Contingent | NEO: 0.12015596, NMR: 70.7267332 |
| d8f6a17-9b1f-4714-a131-9c1cd3a5f6441 | Address on File | Contingent | BCH: 0.03453855, BTC: 0.03453855, XLM: 26.94009594 |
| 4c31fa4e7-0947-4d85-8100-8949074447c | Address on File | Contingent | ADA: 2359.946794, VAL: 50 |
| 80013759-29ee-4b70-9f57-8920d6027b3c5 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.52027388, ETHW: 0.52027388, USDT: 0.00312685 |
| 68c8e4ea-f3f3-485c-aa0d-eee7f03388ed | Address on File | Contingent | BTC: 0.01525339, ETH: 0.00034084, ETHW: 0.00003439, GLM: 1266.725, LBC: 482.7847769, MTL: 10.50797808, NEO: 0.9234226, OMG: 25.3337458, SC: 12631.09149, USDT: 0.00000037, XEM: 1208.302716, XLM: 391.6825399, XRP: 205.1382959 |
| 36cedb62-b4b1-4997-9000-cc8b4f1a040b | Address on File | Contingent | BCH: 0.00000027, BTC: 0.03475158 |

**Bottom-left panel**

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93054156-8aa6-4a54-90c0-2bc196a84819 | Address on File | Contingent | BTC: 0.00034187, ETH: 0.3107153, ETHW: 0.3107153, XRP: 884.7012552 |
| fe238e0b-44f79-4ae4-9d0b-e111e13cf20f8 | Address on File | Contingent | BTC: 0.03474776 |
| 72843736-7268-4fa6-8e5b-c20f5306ed3d8a | Address on File | Contingent | BTC: 0.03473794 |
| c0fa2d02-1ff1-4f3a-9f4d-4325682b8ffa5 | Address on File | Contingent | BCH: 0.13433562, BTC: 0.00000060, RDD: 2374991.946 |
| f6492f11-fa0b-4763-87a4-ddc128da8fd5 | Address on File | Contingent | ADA: 428.6831124, BTC: 0.03474741 |
| 34d670a-eb7-4a79-b60f-63572e20a298 | Address on File | Contingent | BTC: 0.03289753, ETC: 2.540533, GRS: 10.6474958, MONA: 1, VTC: 1 |
| 5fa8c42c-6e64-4506-9d56-d8500fe4e3ea | Address on File | Contingent | BTC: 0.03474784 |
| 589b10d1-bfc9-404c-b59a-3aa7bfb64a49 | Address on File | Contingent | ADA: 983.3333333, BTC: 0.00049112, EMC2: 77.07910751, NEO: 3.11621368, POWR: 500.2816522, SC: 8906.25, SNT: 745.5166951, XRP: 1000.759944, XVG: 1435.221799 |
| 0643b1ca-4fee-4ff5-b9ec-bf32b88642ce | Address on File | Contingent | ADA: 345.4794917, BTC: 0.00000036, XRP: 1442.298741 |
| 8ea77454-7030-43cc-a8ad-98e611bbd0f1 | Address on File | Contingent | BTC: 0.03470298 |
| b157899c-8902-41fb-b63c-497f9ef465 | Address on File | Contingent | BAT: 64.05754001, BCH: 0.0464457, BTC: 0.00550159, DGB: 1250.986143, DOGE: 7197.731389, ETH: 0.00000874, ETHW: 0.00000174, GBYTE: 0.51158, GBYTE: 0.0515064, HBD: 12.42240527, HIVE: 15.55845183, LTC: 0.12681681, MANA: 250.3671954, NAV: 10.23215152, NEO3: 2.43463528, OMG: 4.00550297, PAY: 15.02219995, REPV2: 3.3260039, SBD: 12.42240527, SC: 1323.231485, STEEM: 15.55445183, STRAX: 4.8783434, XLM: 78.63947959, XRP: 1.42299000 |
| 100754f2-73c5-4d4-b8ce-f645ed328f18 | Address on File | Contingent | ADA: 300, BTC: 0.03061208, SIGNA: 5921.948347 |
| 69897a4e-6cdd-4b6d-ae61-2bd8fa801073 | Address on File | Contingent | BTC: 0.00000851, ETH: 0.10277603, ETHW: 0.10277603, OMG: 1.00000010, XLM: 0.02096851 |
| e1b6ae53-15ae-42b9-9204-612772f928f7 | Address on File | Contingent | ADA: 11.8702, BTC: 0.02734429, ETH: 0.1, ETHW: 1, LTC: 0.55, NEO: 0.6, POWR: 10, STRM691, SC: 1700, XDN: 3000, XRP: 200 |
| 0b590eee-f1d-40e7-8a18-b8c0876d3c3a | Address on File | Contingent | BTC: 0.03460834 |
| 1dc3b35d-e6ef-4a23-96f-3237278e352 | Address on File | Contingent | ADA: 2436.666667, BTC: 0.02734429, ETH: 0.1, ETHW: 0.1, NEO: 1, XLM: 38.82203862 |
| 78660feec-d4ca-424b-af8a-4ff3340b3ad0f | Address on File | Contingent | BTC: 0.00000851, ETH: 0.00000116, ETHW: 0.00000116, USDT: 0.00000314, MANA: 2000, XVG: 8744.452927 |
| 2c0650f3-7079-4f2e-9d5f-0d3d56e55092 | Address on File | Contingent | BTC: 0.03465102 |
| 95d2b20b-e2b3-4165-99ee-0bd7374efc75 | Address on File | Contingent | BTC: 0.03470554 |
| b3c15c6a-32f4-41b0-8100-6db6ab8857 | Address on File | Contingent | ADA: 2366.051596, POWR: 600.894658 |
| 240e5ccb-372d-4a69-bc73-d23998c82476 | Address on File | Contingent | BTC: 0.00503225, ETH: 0.29685, ETHW: 0.2985, USDT: 148.625 |
| f7d577717-d0f2-417c-a5f7-a22c25362e12 | Address on File | Contingent | ADA: 2049, BTC: 0.03468797, SC: 6400, XVG: 0.00000436, FIRO: 0.00000008, SC: 9897.206391, XVG: 0.00000373 |
| e1662a1e-b022-462a-a047-1dbe2e04d55 | Address on File | Contingent | BTC: 0.0126744, ETH: 0.2, ETHW: 0.2, USDT: 0.00333, MANA: 2000 |
| 03e9663b-2171-4a0e-8431-f303282e644 | Address on File | Contingent | BTC: 0.03468720, ETH: 0.1589635d, ETHW: 0.1590630, XRP: 500 |
| e81a30f2-f074-4a3c-a72f-36946ca20 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.51588384, ETHW: 0.5189 |
| 75367726-e69f-45c8-9257-3225333491a88 | Address on File | Contingent | BCH: 0.00000015, DGB: 4250, NEO: 14.60151 |
| 5db5a9c8-a4ac-466d-bacb-0b3eae25ae91 | Address on File | Contingent | BTC: 0.03481732, USDT: 0.6151314 |
| 0168d662-c40c-4af4-b06a-d17e42fcdd | Address on File | Contingent | ETH: 0.52126708 |
| 58ea8f8b-2874-4302-a3ef-aaa1156ddd3ce | Address on File | Contingent | ETH: 0.5047766, ETHW: 0.51676993, USDT: 0.00347544, XWC: 0.00000199 |
| 37bc88c6-ca4f-4a1d-bc8b-9975a2efd25 | Address on File | Contingent | ADA: 2442.693747, BTC: 0.00000188, BTC: 0.98, NEO: 0.55 |
| 30206efa-b3c0-4a48-9a8c-7b820c55d43ce | Address on File | Contingent | BTC: 0.03163866, ETH: 0.04602085, ETHW: 0.04602085, NLG: 10000, XRP: 750, XLM: 270.5 |
| 50e09b94-e911-4ff3-904a-8ce7d23baf1 | Address on File | Contingent | ADA: 1776.026281, ETHW: 0.5116, LSK: 0.00000037, XLM: 10, XRP: 3000, ETHW: 0.5116, LSK: 0.00000017, XEM: 10.7154376, XLM: 800.0 |
| 1e1b8223-6bd5-40a4-962b-dcb0ee3be889 | Address on File | Contingent | ADA: 2000, BTC: 0.04541167, USDT: 0.00000251, GAME: 1861.479268, NEO: 47.95, SC: 6700, WAVES: 35, XEM: 165 |
| 9360bd36-31aff-471-bba-ab0ae638d6bdcc | Address on File | Contingent | BCH: 0.03498, ETH: 0.5, ETHW: 0.5, REPV2: 0.5 |
| c03000dba-dccc-4b53-90aa-39d12781163b | Address on File | Contingent | BTC: 0.00000168, GNO: 7.73136241, STRAX: 183.6735039 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f693a07-3591-410d-9325-17b3c9510b4d | Address on File | Contingent | BTC: 0.03462368 |
| a8b66b5d-091a-452b-b1b3-6c3ae4040638 | Address on File | Contingent | XRP: 2243.900858 |
| e8022b15-33f5-44f8-9752-ecdf2eb1cf6 | Address on File | Contingent | BTC: 0.03433385, PAY: 10.54113276, XVG: 4000.399862 |
| c7c9e49a-0e26-44f3-9abc-d75f18f57b3d8 | Address on File | Contingent | ETC: 52.44751663 |
| 31689656c-5c7a-4bff7-abd-af716f6d2203 | Address on File | Contingent | ADA: 405.5525709, BTC: 0.02907044, DGB: 0.27272727, NAV: 170.2, VTC: 0.277, XEM: 94.2262, XRP: 380 |
| 4f73e176-a79e-4dc-be47-7a46204a4230 | Address on File | Contingent | BTC: 0.03398877 |
| f477ad7e-a183-44f0-a3ce-7b43241cc904 | Address on File | Contingent | ADA: 100, BTC: 0.00081634, NEO: 4, POWR: 200, RDD: 2100, SC: 300, SIGNA: 500, VTC: 200, WAVES: 10, XEM: 200, XRP: 50 |
| 4550818-b3be-4eee-a4fd-fa65c227ced | Address on File | Contingent | ARK: 13.280592, LTC: 5, POWR: 50, XVG: 200 |
| 4ae6f71c-2ece-462b-b14a-9cc9b7887e68 | Address on File | Contingent | ADA: 31, BTC: 0.02, SC: 14000, XRP: 2300, ZEN: 10 |
| aee6e9bb-8633-4704-9951-f6cf5759b63f | Address on File | Contingent | BTC: 0.0347524 |
| aee6e9bb-8633-4704-9951-f6cf5759b63 | Address on File | Contingent | ADA: 1000, BTC: 0.02024895, DGB: 180.3, ETH: 0.1, ETHW: 0.1, XLM: 2000, XVG: 1600 |
| 72395243-2458-4fb0-9f03-9eeb1bf308b | Address on File | Contingent | BTC: 0.03465827 |
| 2e6f4b59-ac8d-4c5f-9c9f-f428d8d5f6e | Address on File | Contingent | ETHW: 0.00000810, TRX: 27.6 |
| fb22559-08e4-4749-b609-8c0f8cd7b68 | Address on File | Contingent | BTC: 0.03472603 |
| 5c99058b-b32d-407e-b4fe-33ceff74efa | Address on File | Contingent | ADA: 2402.589198 |
| 113e2dcb-d857-4b66-b272-d8692c2b9ba8 | Address on File | Contingent | ETH: 0.5, ETHW: 0.5 |
| 5b4b243-5924-450c-8622-5e63b2628fb | Address on File | Contingent | BCH: 0.00000129, BTC: 0.03463387 |
| a95358a7-d0aa-446a-9f35-1b1ac60e0b8 | Address on File | Contingent | ADA: 2000, BTC: 0.00000023, NEO: 4, SC: 7900, STRAX: 70 |
| 5cc4303f-5c2e-42cb-8ac3-af8b8ef00c8 | Address on File | Contingent | BCH: 0.04453471, BTC: 0.03449382, XLM: 34 |
| 6d0f67e5-3c4a-4a3b-8fd4-22dd60a3b07 | Address on File | Contingent | BTC: 0.03471208 |
| b4fb5a9-0c4f-4c58-9e02-a5c9d4e | Address on File | Contingent | BTC: 0.00000023, DOGE: 115000, SC: 100000 |
| f7b6556e-b4f6-4df8-8f8d-c9a55cf | Address on File | Contingent | BTC: 0.03460516 |
| 6ba47a55-0bb3-4e05-9f25-f3e3 | Address on File | Contingent | BTC: 0.03471089, GLM: 1000, LBC: 1000, POWR: 600 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2216fbf-247f-4f88-be87-063d00a65def | Address on File | Contingent | ETH: 0.50286276, ETHW: 0.50286276, RDD: 35000, XVG: 5000 |
| fa073f7f-6faa-496e-8cd1-8a3d65aff196 | Address on File | Contingent | BTC: 0.04444052, ETH: 0.00000272, ETHW: 0.00000272 |
| 366e584e-14c8-4cb5-ae24-99af69eb9042 | Address on File | Contingent | BTC: 0.03463837 |
| f174db82-f52b-446e-817d-1d1fab5772de | Address on File | Contingent | BTC: 0.03441693, ZEN: 0.07336509 |
| 42cfd41e-2e38-4b9c-a42a-83f640c8bb7 | Address on File | Contingent | ADA: 1000, BTC: 0.00000048, FIRO: 3.36070511, NEO: 36.42083734, POWR: 1000, XLM: 1000 |
| d6d36a84-b3376-40fe-aee6f-043b5816af37 | Address on File | Contingent | ADA: 30, ANT: 1, ARK: 2, BCH: 0.04410283, BTC: 0.0126651, DASH: 0.1, DGB: 50, DOGE: 1698, EMC2: 10, ETC: 1, ETH: 0.1, ETHW: 0.1, EXP: 2.48757998, GLM: 10, GRS: 60, KMD: 2, LSK: 1, LTC: 0.4, OMG: 1, PAY: 6, POWR: 15, QTUM: 1, RDD: 5000, STRAX: 1, WAVES: 4, XEM: 50, XLM: 50.0002416, XRP: 425, XVG: 3561, ZEC: 0.123887 |
| a8976c08-cd32-446a-b1a6-493dfe23c7fd | Address on File | Contingent | ADA: 2383.814009, ETHW: 0.0000074, NEO: 9.00083309 |
| ec045bab-0d5e-40a0-8a18-a048ct075ca2 | Address on File | Contingent | ADA: 800, BTC: 0.01115188, DOGE: 9.00439752, ETH: 0.16000885, GTUM: 0.00000851, QTUM: 4.96774152, USDT: 0.0048079, XRP: 100 |
| 3d28975c-d2c0-4a31-8174-d225edb3a1b0 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.03417726, ZEC: 0.198 |
| e335ae0b-375a-4910-a821-df66f6a0075 | Address on File | Contingent | BTC: 0.03440735 |
| 48d281f2-5824-4f66-8fdd-4ddd5b4aa0b | Address on File | Contingent | ETH: 0.515, ETHW: 0.515 |
| 1feced56-b154-4cd4-b7f0-10a552eba135 | Address on File | Contingent | BTC: 0.03435683 |
| 71294f7ac-3339-4238-b3d5-b3d410f28d2 | Address on File | Contingent | BTC: 0.02587862, LTC: 3.03980520 |
| 5325d67f-7b73-4c7f-9960-840f72aba809 | Address on File | Contingent | BCH: 0.00051671, BTC: 0.03437561 |
| 19271efe-3a83-4288-b5d5-a03c613881c | Address on File | Contingent | ETH: 0.00430003, ETC: 6.1570777, USDT: 0.0006878 |
| cbac74bd-e309-4c68-8375-0c7ee2ed0385 | Address on File | Contingent | ADA: 1865.303817, DASH: 0.01751242, DOGE: 3217.741935, ENG: 18.29160237, LSK: 2.954323, LTC: 0.0602298, QTUM: 1, RDD: 1096.153846, SNT: 53.84615385, XEM: 24.19354839, XLM: 277.0847009 |
| 486663730-b322-4e38-ace5-70321840a38 | Address on File | Contingent | BTC: 0.03436125 |
| 1e4f1bf9-9396-4224-8530-b82751c4a8d0 | Address on File | Contingent | ETH: 0.48821159, ETHW: 0.48108588, ZEC: 2.5002 |
| 236285ab-fd5a-48e9-9530-fee34c55a831 | Address on File | Contingent | BTC: 0.03435584 |
| 0d3b01d8-a6b-4340f-95ff-3b5a2a4e860a | Address on File | Contingent | BCH: 0.01704803, BTC: 0.01206836, DASH: 0.01210338, LTC: 0.9675726, USDT: 0.00066737, XRP: 1426.836558 |
| 4595af94-fc74-4fe2-bf46-f2a7bb9cd647 | Address on File | Contingent | BTC: 0.00000001, TRX: 13574.74295, USDT: 0.01936535, XVG: 12907.15114 |
| 9b50a032-619e-4cc0-9a75-528c149eb667 | Address on File | Contingent | ADA: 5843.235888, BTC: 0.00000081, USDT: 26.88222894 |
| 17352540-bd43-4796-aee0-5be05999fdc2d | Address on File | Contingent | BCH: 0.02586442, ETH: 0.72788538, ETHW: 0.12788538 |
| 4152dbfb-003d-4e53-8f16-e43b06072280 | Address on File | Contingent | ADA: 1000, BTC: 0.00185226, SC: 1000, TRX: 1014.125, XRP: 1081.626506 |
| 2cd24e0d-68eb-4d7f-85a7-64a57194c1c8 | Address on File | Contingent | BTC: 0.03422374, VTC: 29.78632979 |
| 2437a2c6-0610-4798-a4a6-2261aef8eee8 | Address on File | Contingent | BTC: 0.00000094, SYS: 7878.29455 |
| e7dc1223-6212-4bad-ace1-6d9c0611c2fd | Address on File | Contingent | ADA: 500, BAT: 1000, BTC: 0.00570346, DGB: 2000, ETH: 0.00000482, ETHW: 0.00000482, IGN: 240, MO: 2000, POWR: 500, SNT: 1000, STEEM: 200, STORJ: 100, STRAX: 50, VTC: 100, XEM: 1000, XLM: 139.3234259, XVG: 10000 |
| dcbf6392-7aa2-49e0-bade-68b7678b0b0e | Address on File | Contingent | BTC: 0.03343018 |
| 740a3304-2a3c-4b19-9f4a-15b1a4c0cd8b | Address on File | Contingent | BTC: 0.03433832 |
| b1e25c84-128d-47b4-bac0-49e2986cecdc | Address on File | Contingent | ADA: 1763.756679, GLM: 150, POWR: 100, SC: 2693.823529, XLM: 1976.471716, XRP: 150, XVG: 4161.982759 |
| 3d32fe1b-616b-4822-9f34-ebeacddd0954 | Address on File | Contingent | ADA: 2604.817676 |
| 979f1b7a-fa1a-4739-8e7b-e4f6411c717c | Address on File | Contingent | ADA: 2012.267961, BCH: 0.9975, BTC: 0.00147539, RDD: 10000, XVG: 13000 |
| 735a6361-fa5a-4656-a46e-8d2d6c67388f | Address on File | Contingent | BCH: 0.0000003, DOGE: 12936.03888, VRC: 3, XRP: 33.73975234 |
| c840f8c1-dc97-4f02-80b4-9411f6f521ac8e | Address on File | Contingent | DOGE: 10406.58576, POT: 434.3173598, RDD: 3000, SBD: 100, VTC: 100, XLM: 2035.284483 |
| 450ba3cf-1536-4684-b6b5-94053e289c15 | Address on File | Contingent | ADA: 2000, BTC: 0.0002956, GLM: 650, POWR: 310, XLM: 270, XVG: 2700 |
| 42bb0226-02a3-4bdf-823e-ebfe54ad3399 | Address on File | Contingent | BCH: 0.085, ETH: 0.508631, ETHW: 0.508631 |

Page 341 of 2811

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ef022ae-da7b-4c94-89d6-3e42f4136836 | Address on File | Contingent | ADA: 1400, ARDR: 100, BLOCK: 5, BTC: 0.00668117, DCR: 3, ENG: 100, ETH: 0.0030699, ETHW: 0.0030988, FIRO: 10, GBYTE: 0.1, NAV: 200, NXT: 300, POWR: 500, QTUM: 20, STRAX: 30, UBQ: 150, VTC: 100, XVG: 4000 |
| 5d4057c0-0f06-4c5e-b18f-97335a0 b5a73 | Address on File | Contingent | ETH: 0.51382684, ETHW: 0.53047918 |
| 025b6cc7-7384-4acd-a0c6-e0f996ecb02c | Address on File | Contingent | BAT: 100, BCH: 0.0314563, BTC: 0.00053667, DOGE: 1000, GAME: 100, NAV: 100, XLM: 24.53503853 |
| 5f80c410-8de2-4eda-ae08-31609545924d | Address on File | Contingent | BTC: 0.03430029 |
| 98b0c747-2067-4de8-a9f6-4ad4fea0c2fd | Address on File | Contingent | ADA: 2594.708598, BTC: 0.00000402 |
| 26ec5b13-dfb2-4673-aebd-33e842016c84 | Address on File | Contingent | ETH: 0.00426273, IGNIS: 60.6593532, NXT: 139.7186704, USDT: 0.0010514 |
| 28b4fd68-2abe-468a-8ae8-5dd85ca5d114 | Address on File | Contingent | ADA: 2000.5001 BTC: 0.00710604, LSK: 26.17869568 |
| baf83e20-ec8a-4b0c-9c0a-a1932dc3b8e1 | Address on File | Contingent | BTC: 0.00000036, XLM: 10643.65 |
| abfa9f27-0c5f-4243-8727-4c3c77567207 | Address on File | Contingent | BCH: 0.0002069, BTC: 0.02950383, EXP: 0.12344254, MONA: 6.44408846, SC: 21834.72227, SNT: 1163.813326, VTC: 3.38224162, ZEN: 1.5997274 |
| f8c4b3b7-b3da-4530-8c6f-2cc12e8df46b | Address on File | Contingent | ANT: 12.41720561, BCH: 0.00000007, ETH: 0.4105681, ETHW: 0.42742042, GAME: 5.71263149, RDD: 19866, XLM: 698.21, XRP: 199.2 |
| 59181231-a734-4b0a-a869-b1699105940 | Address on File | Contingent | ARK: 10, ETH: 0.49314969, ETHW: 0.5, HIVE: 20, NEO: 3, STEEM: 20, STRAX: 10, XRP: 21.48551553 |
| 2f9f3657-ef68-47fc-bc01f-9b48701801f53 | Address on File | Contingent | BTC: 0.03323435, POWR: 180.897297 |
| e9d9656b5-d6c7-4c0e-8008-05865c1fba4d | Address on File | Contingent | BTC: 0.03428128 |
| 4a8728f9-1e83-4bd5-bc02-29441506be4 | Address on File | Contingent | USDT: 948.4228591 |
| 6210c2d12-467b-4552-bde3-fb4865659b8b6 | Address on File | Contingent | ADA: 2300.624064, BCH: 0.29610446, BTC: 0.00084486, DASH: 0.17615027, NEO: 33.48847282, QTUM: 30.734031, XEM: 513.5270015, XLM: 841.2153237, XRP: 294.5084145 |
| 7/4cbeed-27b5-4ac1-9403-0a558e9462 | Address on File | Contingent | BTC: 0.03426 |
| dd2f9a97-0f30-4cee-be77-9815761558f | Address on File | Contingent | ADA: 2571.671983, BTC: 0.00002632, ETH: 0.00003659, ETHW: 0.00003659, GMX: 980.2073056, PAY: 400.6189624 |
| e36abb54-693b-42e3-a0f7-c78f761096d5 | Address on File | Contingent | ADA: 361.70446, ARDR: 20, BTC: 0.02905615, XLM: 20, XRP: 2000, XVG: 20 |
| 10b69f55-1d16-475d-b671-3559bcb55db3 | Address on File | Contingent | ADA: 1670.007477, BTC: 0.00010077, ETH: 0.08009305, ETHW: 0.08893065, LBC: 1, NEO: 4, WAVES: 20 |
| f3699b0-7d47-499c-9ch8-e6b7414159447 | Address on File | Contingent | ETH: 0.51271671, ETHW: 0.52559292 |
| 4de42bb8-07d5-45bd-ae3f-56a32d8a5223 | Address on File | Contingent | BTC: 0.0265258, ETH: 0.36969874, ETHW: 0.36969874, LTC: 0.015, MANA: 0.69, REPV2: 0.008, STORJ: 1.015, WAVES: 0.008, XRP: 1.008 |
| 03ed4f8e-886d-42ef-b742-039d09728882 | Address on File | Contingent | DOGE: 13106.43802 |
| 42c473c0-6aca-474f-9344-0dade-5107abeed2 | Address on File | Contingent | BAT: 3265.993286, DCR: 11.3145972, GMG: 95 |
| 2fe67af0-e542-4e17-b6a0-9ebe79973d63 | Address on File | Contingent | BTC: 0.00209781, DOGE: 11735.29412, LTC: 0.55911032, XLM: 0.04350402 |
| 89ca1c8a-0bc3-4f96-bd94-653cae87558 | Address on File | Contingent | ADA: 131.6263443, BTC: 0.00001860, ETH: 0.72344 0.00001 ETHW: 0.7224986, XRP: 49.49716, |
| f682b1c-71c4-4698-89eb-c8287b265f38 | Address on File | Contingent | BTC: 0.00000652, DOGE: 10000.17582, NXT: 71.99429017, RDD: 4000, USDT: 200.345192, XRP: 50.10978249 |
| c26e5f73-1774-4eea-bc2c-70eebc570aca | Address on File | Contingent | BTC: 0.00000001, DOGE: 3000, ZTH: 0.2, ETHW: 0.2, USDT: 0.03768141 |
| 4a7d4c81-5302-44b1-818b-db1152226d32 | Address on File | Contingent | BTC: 0.00782523, DOGE: 1000, ITC: 0.125, NEO: 5, GTUM: 0.56, XRP: 857 |
| f4c0c445-4bb4-46b4-846d-b0a67-14a004be705 | Address on File | Contingent | ADRR: 6368.1014189, BTC: 0.01612578, NXT: 90 |
| 9c73fd49-03e3-453-a229-a7d9fc7ea24a | Address on File | Contingent | ARDR: 150.410125, BCH: 0.00000001, BTC: 0.00000005, DGB: 10000.59356, DOGE: 4761.904758, ETH: 0.1, ETHW: 0.1 |
| 93fbf4754-e752-4ea4-a846-af01c1f7065e | Address on File | Contingent | PINK: 2000.157223, SC: 2952.59333, SYS: 1000.601431 |
| 89439910-a730-479a-4768-911643253890 | Address on File | Contingent | ADA: 200, XRP: 300, XLM: 8 |
| 16e57ad-dcfb-4de0-8d6e-a3e73a8575c2 | Address on File | Contingent | BTC: 0.03425094, FIRO: 2.646046 |
| f283dcab-5065c-4f98-bd8d-653cae8c41b7 | Address on File | Contingent | ADA: 131.6263443, BTC: 0.00000651, DOGE: 12044.99957, SC: 1686.463466, XRP: 49.49716 |
| 6b4ec10a-7-55e-4ad4c-ba9e-dd73c34547 | Address on File | Contingent | BCH: 0.00000042, SC: 100000.17582, NXT: 71.99429017, RDD: 4000, USDT: 200.345192, XRP: 50.10978249 |
| cbe53eec2-fa32-4863-b49b-847b7e55e | Address on File | Contingent | BTC: 0.00003599, XRP: 3000.000, XVG: 4000 |

Page 342 of 2811

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41cb3de7-d83b-4b16-ba9b-1ec984d8f490 | Address on File | Contingent | BTC: 0.03417858 |
| 2a034bea-60cc-4065-a52f-51516bc8ee15 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00087684 |
| 7f0b1f1d-823e-497f-bc21-cb57fde04c74 | Address on File | Contingent | BTC: 0.03416704 |
| 5c437fc2-a222-4528-bb52-a64ab45f c03a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, SC: 71875.584, SYS: 5765.932 |
| 136224b3-b2d4-4a1c-9488-6d5e06362d9b | Address on File | Contingent | BTC: 0.01941072, DOGE: 5000, RDD: 5000, SC: 10000, XVG: 5100 |
| eaec665-76d0-4a07-6e79-8479e06502e5 | Address on File | Contingent | ADA: 2461.817036, BTC: 0.00000303, RDD: 10000 |
| 2400589b53-fcb7-44ad-98f0-33cc9c0ef0c3 | Address on File | Contingent | BTC: 0.03415223 |
| 2844db0c-98cd-4a25-9818-e4f55a4d975 | Address on File | Contingent | ADA: 2011.449651, BTC: 0.03065178, BTC: 0.03065178, XLM: 2370.113965 |
| 82c1c88e-7605-45f5-ba76-6c09316f0b47 | Address on File | Contingent | ANT: 2.78412576, BCH: 0.03365178, BTC: 0.03365178, XLM: 26.24941464 |
| c80ea6ca-7534-4be7-a600-14f49a82456b | Address on File | Contingent | BCH: 0.0311731, BTC: 0.03117598, DOGE: 0.13537986, SYS: 635.8015385, XLM: 24.31504231 |
| db225d9e-659e-4101-8f66-340a0471e85f | Address on File | Contingent | DOGE: 13066.15601 |
| 7f89076da-a3f5-4409-94c1-eaf08f1f3204 | Address on File | Contingent | DOGE: 9753.25267, RDD: 2000, XRP: 100, XRP: 554.0256018, XVG: 1000 |
| 323e61f8-a4af-467c-ae01-a381766bb825 | Address on File | Contingent | ADA: 341.104693, BTC: 0.00000007, ETH: 0.44352922, ETHW: 0.44352922 |
| fe520e4b-9f2d-4110-a0b2-a344548121d | Address on File | Contingent | ADA: 540, BTC: 0.00980267, VTC: 20, XVG: 1512.998166, ADA: 2344.814481, BAT: 0.03990967, LTC: 0.18370287, NXS: 31, XRP: 2130.544877 |
| ea2eeda2-22b1-4c84-9005-1605ab1e11e4 | Address on File | Contingent | BTC: 0.05097171, ETHW: 0.52263132, SC: 501.6985517 |
| 83bff614-a6f5-4619-8a09-9c659beb5bd6 | Address on File | Contingent | USDT: 0.03412449 |
| 2bd6421f-3505-4637-a86f-458c01c5602a | Address on File | Contingent | BTC: 0.03414291 |
| 9884f753-ad64-4c3c-ad57-01121dcedece3 | Address on File | Contingent | ARRAY: 10.40687032, NEO: 15 |
| 45b226f4-2efd-4631-91a9-ec8b8049 d6f1 | Address on File | Contingent | BTC: 0.03411079 |
| 8d6b72725-037d-47bb-bed2-9857375f324e | Address on File | Contingent | BTC: 0.0341 1295 |
| e92ee02-2c11-40bf-b6bf-acfbc60c74ee | Address on File | Contingent | BTC: 0.01043533, SC: 60000, XEN: 2000, XRP: 1044.183784 |
| 060208b-8f63-417f-ae54-128da21296dbd | Address on File | Contingent | BTC: 0.03246077, DOGE: 11564.12, XLM: 2000 |
| 8d584ec8-c447-451a-9c4b-fe2c799d33aa | Address on File | Contingent | BTC: 0.03363544, SC: 3000, XRP: 1313.952 |
| 5c6b4c0-b0e6-4ae4c7032-4cad87f145d2 | Address on File | Contingent | BTC: 0.03387654, DASH: 0.2554 |
| b00548a1c-80cc-4171-8b2f-96e2510c12385 | Address on File | Contingent | BTC: 0.00000001, DOGE: 13103.8969 |
| f6a12c65c-cf0d-49a8-a00c-f5bd42f52de | Address on File | Contingent | ADA: 0.9975, BTC: 0.03407569 |
| 7e61e5c2-ba62-428c-b7f0-4865405a1600 | Address on File | Contingent | BTC: 0.03409519 |
| 2b08d42f-d007-4a07-84c8-6c0c43bdb16f | Address on File | Contingent | BTC: 0.03408037 |
| 7a07e5c2-bad2-42fb-877f-322ec751ecc2 | Address on File | Contingent | BTC: 0.03408037 |
| fac0d94-7881-4ec1-b2c4-aee5a9507b3e | Address on File | Contingent | ADA: 2000.007869, USDT: 0.0028432, XRP: 500, XRP: 500 |
| 7ec2cbc-8763-4c4a-bae7-ef41639b1f3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.03405398 |
| a65c27ad-d3b1-4211-80c9-45cbdc721 | Address on File | Contingent | ETH: 0.51220115, ETHW: 0.52970258 |
| 616e98ae-cfdc-4cc8-980b-dbe18b701221 | Address on File | Contingent | BTC: 0.01032269, DOGE: 1346698953, USDT: 0.0002683 |
| 67ac70a-78f5-4e64c-a05be-6ecb407d00 | Address on File | Contingent | BTC: 0.02241905, NEO: 5 |
| 8bf4015-1c2d5-bcc5-40f6-eff9aa7f7a4c1bb7 | Address on File | Contingent | ETH: 0.46231019, ETHW: 0.4627761 9, DOGE: 1341351 47, PAY: 13 9, SNT: 0.00000001, ETH: 0.46276519, ETHW: 1.4126.5147 |
| 49c8034e-2536-4250-89f4-2e07f64cd1821 | Address on File | Contingent | ADA: 2.4266127, BTC: 0.0260406, USDT: 0.846181, VTC: 0.00246307 |
| ae5d0aab-4abd-40b7-b227-97e63f75a54d | Address on File | Contingent | BTC: 0.03405319, USDT: 0.00240837 |
| ec16e7f7-4188-4067-9420-ec07d0280449 | Address on File | Contingent | ADA: 2000, ARDR: 500, BTC: 0.0344e13, GAME: 1000, SC: 50000, XRP: 1000 |
| 19ad7ec9-718a-4fc7-af6c-51790ab08a4f | Address on File | Contingent | ANT: 1.21945532, DOGE: 12983.73145 |
| e3a9e87-94c4-4f88-a4d7-44e03a3c1a1 | Address on File | Contingent | BTC: 0.00000045, BTC: 0.00000045 |
| 49afa7c9-3d23-4d19-9dcf-baf0ed7fe | Address on File | Contingent | ETH: 0.0121515, BTC: 0.03403943 |

Page 343 of 2811

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c8cd6cb-bcd1-4d28-83f4-41dac0556598 | Address on File | Contingent | BTC: 0.01006227, DOGE: 9173.885068 |
| 1f16cc2e-39ee-4a3-86b5-c45bd110174b | Address on File | Contingent | BTC: 0.03400358 |
| e8ad2770-b9b2-4588-9990-c4d076adf8a8 | Address on File | Contingent | BTC: 0.03403545, LTC: 0.00000020 |
| adfd0ecd-6532-413f-9c12-22571a94070c | Address on File | Contingent | BTC: 0.0340262, USDT: 0.39260362 |
| a2933c79-34bb-443c-9a03-ad3202953c07 | Address on File | Contingent | ADA: 290.0189929, DOGE: 8326.028, GAME: 20.95409563, THC: 449, XRP: 544.026723 |
| a7d7d49a-c242-460f-aa1c-21f22fec17079 | Address on File | Contingent | ETH: 0.00196204, ETHW: 0.00106204, LTC: 0.41470595, RDD: 0.2 |
| 3907a549-a0cd-45c4-80fa-0b3b3e4b8d0 | Address on File | Contingent | BTC: 0.01712567, GRS: 240, THC: 317.399892, VTC: 32, XEM: 2013.240442, XLM: 54.3297, XRP: 900, ZEN: 13 |
| 6c1b21de-1588-4dcb-af6a-d38e69155842 | Address on File | Contingent | ADA: 2500, DOGE: 70083.3984, LTC: 3.000001 |
| 9986cd03-2b7c-4dec-8a46-a6a4fd770 | Address on File | Contingent | USDT: 0.00041022, XRP: 1989.10 1426, ZEC: 2.78279463 |
| 47c2e0fb-41fa-4521-8a36-6adb5bf6 | Address on File | Contingent | BTC: 0.03399799 |
| 5870e8-a336-4311-9f15-4ab1cb8bd1 | Address on File | Contingent | ADA: 2000, ETH: 0.50037, ETHW: 0.526, XRP: 2000 |
| e83e5c7-f43a-4834-8 e2a-a6e0bfb1ac59 | Address on File | Contingent | USDT: 0.0008245 |
| fa8bc6e0-d3ae-4094-87f7-a04e7bd17a0a | Address on File | Contingent | BTC: 0.03397518, XRP: 3000 |
| 02e7c5c5-51c5-46e5-b5f5-b9c90bb5e82 | Address on File | Contingent | ADA: 2760, POWR: 2715.977338, XVG: 5576.528614 |
| d71177-3b92-447f-869a-39c5 | Address on File | Contingent | ADA: 2580.85789 |
| e2e69f05-2751-4815-867c-eb8ba f6e73 | Address on File | Contingent | ETH: 0.48363, BTC: 0.00002156, DOGE: 6000.67764 |
| 4e196384-370d-a4a2-c8c6-f6c9c0c7 | Address on File | Contingent | ETH: 0.00000001 |
| 7d5f0-b8b-447f-b8a6-3f9f53fde3cb | Address on File | Contingent | BTC: 0.03386923, DOGE: 1000 |
| 7483a6b-54dd-417f-b7a9-48a8478 | Address on File | Contingent | BTC: 0.03377545, XLM: 5000 |
| b6bd4c7c-80dc-4c8e-b1b4-e6a9f6 | Address on File | Contingent | BTC: 0.03399714 |
| 9eb47d1f-e40f-4c0c-8eb6-c8d1 | Address on File | Contingent | BTC: 0.03377545, XRP: 2000 |
| 63c287-7485-4fc0-a20b-2c1 | Address on File | Contingent | BTC: 0.03 |

Page 344 of 2811

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8d84904-dfb9-4015-8795-c40084e655ae | Address on File | Contingent | ADA: 500, BTC: 0.0082168, DGB: 500, ETH: 0.23935, ETHW: 0.23935, GAME: 20, LSK: 4, PAY: 10, RDD: 3000, SIGNA: 500, STRAX: 5, XEM: 50, XLM: 300, XRP: 89.52317, ZEC: 0.2068 |
| 6de938c0-a521-4299-9cdd-042070c4af7e | Address on File | Contingent | BTC: 0.00000017, ETH: 0.32434464, ETHW: 0.32434464, XLM: 1316.496922, XRP: 516.4839464 |
| 7f6e7357-cd9d-4e74-9241-2dd0fa005435 | Address on File | Contingent | ADA: 200, ADX: 10, BCH: 0.01784906, BTC: 0.00148726, ETH: 0.40046514, ETHW: 0.40046514, LTC: 0.47414954, XRP: 100 |
| 0e29473d-f254-437e-a676-0627f41dffcf | Address on File | Contingent | BTC: 0.03387703, ETH: 0.00000243, ETHW: 0.00000243 |
| 5263fed4-0d11-4245-930d-e31cd8f9f9d0 | Address on File | Contingent | ADA: 2569.875741, ETHW: 0.00658929 |
| 6e622e8f-2b79-4851-9b87-b4ade8b5a93d | Address on File | Contingent | ADA: 300, BTC: 0.00093105, ETH: 0.27045658, ETHW: 0.27045658, MANA: 500, RDD: 1000, VRC: 150.7105638, XLM: 200, XRP: 111.118125, XVG: 300 |
| 0fc9c257-f3a7-4ba4-80a3-64a5be94ac75 | Address on File | Contingent | DASH: 0.1, DOGE: 12342.01544, ENG: 25, NEO: 2, OMG: 4, QTUM: 4, RDD: 5000, STRAX: 10, XVG: 1000 |
| ab4f19d2-5c0b-46b7-abeb-13ebd74e9c75 | Address on File | Contingent | ADA: 1717.06867, BTC: 0.00012199, DCR: 0.0175399, DGB: 29156.25683, ETH: 0.00167459, ETHW: 0.00167459, KMD: 1.17090091, LSK: 8.04102666, MONA: 0.88888, MUNT: 100, NAV: 30.00616085, NEO: 0.2309082, PAY: 1.8898908, RDD: 143767.0961, SYS: 2.66304348, VTC: 25.17171717, WACME: 11.0318799, XLM: 0.19 |
| 8fcabf7a-1e4a-4eb6-8330-8dc564a19bd4 | Address on File | Contingent | BTC: 0.03386752 |
| b93bb093-87da-4421-886b-48df22e35eaf | Address on File | Contingent | BTC: 0.03386606, MYST: 0.00000001 |
| 58bbc50d-7273-455c-b16b-f358eb71328f | Address on File | Contingent | BTC: 0.03386327 |
| 04b7aaee-f04b-499b-9933-f08bfb417887 | Address on File | Contingent | ADA: 2568.669528, BTC: 0.00000008 |
| bdf476b5-ef4e-4b7b-81af-bc7476db5187 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.03385833 |
| 9203238c-ec1b-4e28-b1e2-33ceb7463430 | Address on File | Contingent | MYST: 3916.857222 |
| 955ae19c-c840-4659-89e6-8ea320df3d44 | Address on File | Contingent | ADA: 549.3848957, BTC: 0.00000006, DOGE: 10123.68216, GLM: 17.74214604 |
| 0c623443-430f-48d7-ae6f-138c2bf70f0b | Address on File | Contingent | ADA: 742.6040228, BTC: 0.00840788, DASH: 0.51692062, ETH: 0.11916153, ETHW: 0.11916153, GLM: 107.1237279, LTC: 0.00096603, NEO: 1.07896514, QTUM: 4.1721426, XEM: 437.397851, XLM: 443.6223395, XRP: 206.9359067, XVG: 2877.986551 |
| fc32b8ed-e4a5-4ef5-b265-0bc6bf2c092e | Address on File | Contingent | BCH: 0.0155943, BTC: 0.0272884, XRP: 420 |
| da1cd0b5-b871-40b4-86c7-509b165a2294 | Address on File | Contingent | BTC: 0.03382781, IGNIS: 8.34195692 |
| a2e1d5b0-bb34-4a13-a8f2-4fd0dfa19caa | Address on File | Contingent | ANT: 337.4530833, ETHW: 0.00001366 |
| 4f5b7860-f665-4601-b70d-fa393de5f40f | Address on File | Contingent | ADA: 20, BCH: 0.02, BTC: 0.01493198, DOGE: 2500, ETH: 0.16256885, ETHW: 0.16256885, LBC: 40, LTC: 0.05, NEO: 0.3, NXT: 50, QTUM: 0.4, SC: 200, USDT: 0.1484533, XRP: 10, ZEC: 0.44560154, ZEN: 0.50000095 |
| ea94781d-0d1d-446f-bea5-79a11f8b5758 | Address on File | Contingent | BAT: 220.1888132, BTC: 0.01714916, ETH: 0.13987387, ETHW: 0.13987387, OK: 72.7645146, QTUM: 2.89130435, XRP: 346.8258591 |
| 5e9b3e3b-0216-4d4b-a00a-c7e07a8114de | Address on File | Contingent | BTC: 0.03183913, KMD: 18, LTC: 0.62, USDT: 0.00106111, XVG: 750 |
| e965a6ed-8728-468f-9552-643b1fd13e37 | Address on File | Contingent | BTC: 0.03381396 |
| 78c5f03f-ee11-47a7-978c-5b18299bd3fd | Address on File | Contingent | BTC: 0.00000101, DGB: 1000, DOGE: 10000.41232, ETC: 10, NAV: 53.23032836, PIVX: 15.93484268, SC: 4361.044131, STRAX: 2 |
| 7e2c635e-016b-4f91-b9bf-5f7e431444a4 | Address on File | Contingent | ADA: 1290.794809, DGB: 9987.484355, SC: 14943.82022, XLM: 1407.82928, XRP: 485.4900529 |
| 00779803-b8d2-4d44-88bc-7284fe225cff | Address on File | Contingent | BTC: 0.01450927, XRP: 1250 |
| 18b4724a-97cb-4822-8789-88e499b5be41 | Address on File | Contingent | BTC: 0.03379267 |
| bd580963-325e-4d42-bdb4-366e6ddda827 | Address on File | Contingent | BTC: 0.0337917 |
| 62944bab-7f09-4400-8a9b-34c923ee7218 | Address on File | Contingent | ADA: 500, BTC: 0.02131657, DASH: 0.1, GAME: 5, IGNIS: 55, LSK: 3, NEO: 1, NXT: 110, OMG: 5, QTUM: 0.5, SC: 2000, SNT: 300, STRAX: 20, THC: 100, WAVES: 2, XEM: 35, XLM: 1000, XRP: 50, XVG: 1000 |
| 7309c1b8-6cd5-4e10-8449-285cdb180570 | Address on File | Contingent | ADA: 900, BTC: 0.02134835, NEO: 1.75 |
| 0e4d4ab7-fc2b-412b-a278-8a9aefd85c66 | Address on File | Contingent | ETH: 0.50572579, ETHW: 0.5186 |
| 9dce9745-0e7e-4e4d-afb4-75b08feefa7b | Address on File | Contingent | ETH: 0.50572579, ETHW: 0.5186 |
| a70a3703-dba8-4c40-9362-7bc9140a50f6 | Address on File | Contingent | ARK: 298.3147294, ETHW: 0.00003694, PAY: 698.7010776, QTUM: 247.5342824, STRAX: 438.8605504 |
| c8e4ad99-93d3-4eaa-9f82-8b76eb2c4e20 | Address on File | Contingent | ETC: 51.19859166 |
| d3beb157-9a21-4359-b8b7-9f1ad7d93fb8 | Address on File | Contingent | BTC: 0.03311285, ETH: 0.01, ETHW: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83fccaf8-4a6d-4206-bfb0-916a32aa70d3 | Address on File | Contingent | BTC: 0.03099843, GLM: 10, PAY: 0.72531798, SC: 21450.518 |
| 59261e18-bd9e-4c18-8f04-abd7a3e647db | Address on File | Contingent | BTC: 0.032907, BTS: 404.8175298, DGB: 2593.5 |
| b29e1113-a385-4061-8f50-18b21cef5518 | Address on File | Contingent | BTC: 0.03377692 |
| a9daef87-a3e7-4d9d-9cf1-c666fe9f200a | Address on File | Contingent | BCH: 0.04480506, BTC: 0.02083734, EMC2: 47.48264805, LTC: 1.54238208, NEO: 1.11323709, SC: 1530.956227, STRAX: 3.9862204, USDT: 0.00062916, XEM: 47.27373542, XRP: 501.7000458 |
| d3b9b758-c278-4111-8adb-7444f6858e4c | Address on File | Contingent | BTC: 0.03377568 |
| a03ef8b1-edd8-4b36-8c99-71427337f121 | Address on File | Contingent | BTC: 0.00000091, TRX: 13697.71878 |
| 6676bd4c-7991-4772-b88e-55ee5c4ef4b9 | Address on File | Contingent | ETH: 0.46248945, ETHW: 0.46248945, USDT: 79.60742241 |
| 52f0f63d-b308-4f8b-9a41-a9bd980a9a35 | Address on File | Contingent | BTC: 0.02079068, FTC: 1000, PAY: 30, SC: 2187.94975, STRAX: 6, XRP: 700, XVG: 25000 |
| e6d89494-6115-4b8d-a5f6-1d18c60e327f | Address on File | Contingent | BCH: 0.00594952, BTC: 0.02588631, ETC: 10, SC: 10000 |
| a01cd664-e57d-4032-a518-55d4a0d1419d | Address on File | Contingent | BTC: 0.03375975 |
| 3494b361-57be-44da-b493-42ea30c9b172 | Address on File | Contingent | BCH: 0.05530067, BTC: 0.03353206 |
| d8a9caa6-a340-4e1b-a0cf-2a1a5f882d05 | Address on File | Contingent | BTC: 0.01237972, ETH: 0.31969467, ETHW: 0.31969467, USDT: 0.00103074 |
| cce3f383-7305-47ac-b17e-f09b1570613a | Address on File | Contingent | BTC: 0.0337341 |
| 5bec254e-012b-493c-8530-75808257df07 | Address on File | Contingent | ETH: 0.50493321, ETHW: 0.51095727 |
| b41eb75b-e400-49fd-adda-e7421d970870 | Address on File | Contingent | BCH: 0.03351003, BTC: 0.03351003, XLM: 26.13784953 |
| 53c623b9-54c2-4bc6-8e10-072e7a6ae431 | Address on File | Contingent | ARDR: 140.5654779, BTC: 0.03303241, SC: 2360.275 |
| f868a07f-ef95-4357-b9a6-5ddf6df9d8bf | Address on File | Contingent | BTC: 0.01195328, ETC: 4.35873916, LBC: 263.6266979, MANA: 1103.893718 |
| 465ff090-301c-4a9c-812c-9c581c8008bd | Address on File | Contingent | BTC: 0.00000005, DOGE: 12211, GLM: 120, HIVE: 4.03547086, KMD: 15, NXT: 285, RDD: 7825, REPV2: 1.23665, SC: 1487, STEEM: 4.03547086, VIA: 17.95652188 |
| c380f400-1a33-4956-b56b-7cd75df99d18 | Address on File | Contingent | ADA: 2502.920262, POWR: 113.2312, XEM: 61.28421136 |
| 8a0458df-d5f8-48fc-9124-f4369ebd784f | Address on File | Contingent | BTC: 0.03371464 |
| e22ebf0a-72c4-414d-9a2e-1d1ec64e2166 | Address on File | Contingent | BTC: 0.03370889 |
| c65c91b3-8ec2-45b6-bcaf-536da486b16f | Address on File | Contingent | ADA: 1783.36653, BTC: 0.00004489, DGB: 3613, HIVE: 43.32511834, STEEM: 43.32511834, XEM: 149.155746, XRP: 504.9409132, XVG: 3835.705147 |
| f84d21c0-aa03-471d-99f4-d521c0d8ad89 | Address on File | Contingent | BTC: 0.03337379, NEO: 0.9975 |
| 8d85455f-85eb-4796-824c-83fc3efcfa66 | Address on File | Contingent | BTC: 0.01222597, ETH: 0.3166413, ETHW: 0.3166413, NEO: 0.975 |
| 5fd55ecf-4972-4b1d-a818-a5725f0f48ef | Address on File | Contingent | ETH: 0.50441001, ETHW: 0.52123998 |
| e4ecd256-2e73-412d-bc19-e6a6cdef5c5a | Address on File | Contingent | BTC: 0.03369206 |
| 41634c12-69f2-4f95-9ab8-3dcc05df00b8 | Address on File | Contingent | BTC: 0.00025737, ETH: 0.48, ETHW: 0.48, STRAX: 13.8569385, VTC: 178.2650824, XVG: 5667.613636 |
| 91dc5bea-e279-433c-9710-98d9fa4a3f32 | Address on File | Contingent | ADX: 3.9, ANT: 2.43, BCH: 0.005, BTC: 0.02985694, DGB: 280, ETH: 0.05026592, ETHW: 0.05026592, NEO: 0.17, PAY: 4.5, USDT: 1.40959426 |
| ddf9fcba-c58c-4660-9e8f-fe111fe1b181 | Address on File | Contingent | BTC: 0.03369029 |
| e1dc96f3-3ebb-4363-9a70-937934da1a8a | Address on File | Contingent | BTC: 0.03246079, NXS: 481.847675 |
| 6672bac1-b99b-4dc6-9bc8-c52febf441ca | Address on File | Contingent | ETH: 0.50397463, ETHW: 0.50397463 |
| fdf21a40-f1cd-4291-a4d5-7bff8af4bac9 | Address on File | Contingent | SNT: 38646.791 |
| 39c87668-3ed2-4063-a612-c95016714847 | Address on File | Contingent | BTC: 0.03366422 |
| 2d16539a-0896-4755-8f34-ecf3caba27a7 | Address on File | Contingent | ADA: 1425.407259, BTC: 0.00000128, IGNIS: 500, LSK: 252.6252709, NXT: 1000, PAY: 363.3969988, SC: 31838.77751, SNT: 2468.416962, USDT: 0.12489296, XMY: 332128.5467 |
| 9ccf4fde-2194-4dab-a9c9-945d88be43da | Address on File | Contingent | BTC: 0.03328669, ETH: 0.00006738, ETHW: 0.00006738, NEO: 0.3882644, OMNI: 4.62205089, USDT: 0.1096439, XLM: 8.72193752 |
| e78d5f1e-418a-486a-b907-8681b7ba3e2b | Address on File | Contingent | BTC: 0.00000004, DOGE: 12500, KMD: 16.9436, SC: 3544.92896, SYS: 75 |
| b4f1f037-0f14-442a-894f-04f2819d856a | Address on File | Contingent | BTC: 0.03360556, PAY: 32.36388631 |
| 8d9915ff-9054-4d82-884c-12cbccbef3b3 | Address on File | Contingent | IGNIS: 13.72454596, MAID: 3865.3, TRX: 4085.031688 |
| 4f14510c-84a9-494d-b7b2-3836715bf81c | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00002134, ETHW: 0.00002134, OMG: 9.89038514, SC: 17510.71908, XLM: 9653.368346 |
| 2d725b55-7fc7-49f1-9bdd-6d297bd1073d | Address on File | Contingent | BCH: 0.00000141, BTC: 0.00769184, KMD: 571.1670211, RDD: 73345.58824, XRP: 1220.663154 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f4e66b1-8e33-4720-9ebe-8d4b782f7324 | Address on File | Contingent | ADA: 229.6621653, BTC: 0.00159013, DOGE: 5749.225833, ETC: 8.02098622, LSK: 4.56891176, POT: 237.2567734, RDD: 5062.489362, SIGNA: 0.08390625, TRX: 1859.967249, XRP: 250 |
| 6a42f72a-ed6c-47e3-b486-a760838a11d8 | Address on File | Contingent | DCR: 11.25558564, ETH: 0.30480897, ETHW: 0.31768318, SC: 48819.34835, XVG: 1872.83075, ZEC: 0.27105218 |
| 343a47c5-9d42-4ce1-8465-904edaa02126 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.50295179, ETHW: 0.50295179 |
| e7a73105-13fb-4460-9951-0d5b1b06202d | Address on File | Contingent | BTC: 0.03359587 |
| 7b08627b-c728-4ac2-b0d7-a47edeb7907e | Address on File | Contingent | ADA: 2548.279737, BCH: 0.00000024, BTC: 0.00000019 |
| d5526773-bc0c-43b2-88b9-399e06a16215 | Address on File | Contingent | ADA: 925.4825682, BTC: 0.02138872 |
| 2cfae6be-f561-4f8f-a6a0-9924d53b2c6f | Address on File | Contingent | DOGE: 10651.58673, TRX: 2332.307692 |
| 9c984d9b-99d9-4041-9f43-cba7e319e664 | Address on File | Contingent | BTC: 0.03358037 |
| dd533e37-f32f-4225-a5b4-5950debde0c9 | Address on File | Contingent | BCH: 0.03335076, BTC: 0.03335076, XLM: 26.01361881 |
| 480f621c-436e-4ca7-ba88-b0a2f6c923f3 | Address on File | Contingent | ADA: 300, ARDR: 3000, BTC: 0.01205456, NEO: 10, OMG: 50, XEM: 1000, XRP: 200 |
| 26592646-147c-4732-88d8-6220a23a6e94 | Address on File | Contingent | ETH: 0.50240759, ETHW: 0.50843165 |
| af5acef5-2297-4893-ac07-0252f2f6ddd7 | Address on File | Contingent | BLOCK: 5, BTC: 0.00687285, ETH: 0.23963843, ETHW: 0.23963843, GLM: 500, KMD: 60, MAID: 350, OMG: 5, XLM: 1000, XRP: 40 |
| 94eb4cc2-aa36-4193-bcec-581bd8e3968e | Address on File | Contingent | ADA: 2546.061175 |
| ede3ebdb-06b1-4d83-b304-b30c812a11b7 | Address on File | Contingent | ADA: 77.71717959, BLK: 7.02464789, BTC: 0.02092994, DASH: 0.05898158, ETC: 1.75659587, ETH: 0.11405541, ETHW: 0.11405541, GAME: 0.91832226, LTC: 0.15927371, MONA: 4.98434548, MORE: 2.77590217, PAY: 1.03138086, REPV2: 0.08970582, SPHR: 3.69318605, VTC: 6.03585615, XRP: 123.8393199, ZEC: 0.05, ZRX: 25.54434646 |
| efa1d0b7-87df-4a25-ad2a-a75b3636cd51 | Address on File | Contingent | BTC: 0.03355817 |
| d7f0ddb5-442e-434e-b332-a64683832d19 | Address on File | Contingent | BTC: 0.01293465, ETH: 0.30866694, ETHW: 0.30866694 |
| d3b2e1db-570b-42ac-beea-b47c2bb79ad5 | Address on File | Contingent | SC: 266316.5946 |
| 4aaf4018-f997-439a-8cfb-cbc041aa4834 | Address on File | Contingent | BTC: 0.03206711, DGB: 5144.163169, ETH: 0.00000444, ETHW: 0.00000444 |
| 41aa2e11-74d2-4540-80d3-c64145f66b9f | Address on File | Contingent | BCH: 0.03109149, BTC: 0.03109149, XLM: 15.97425997, XRP: 147.4137931 |
| c3a10381-9763-4d61-9a02-ae104e8034b2 | Address on File | Contingent | BTC: 0.03329118, LSK: 7.87692304 |
| beb4863d-0b20-4e95-8cfe-ba95bd814ba3 | Address on File | Contingent | BTC: 0.0335364 |
| d8ec715f-236c-4b75-958f-c6509cdfc891 | Address on File | Contingent | BTC: 0.03353489 |
| bc235bc8-b584-4e31-ac21-271a9d16dd74 | Address on File | Contingent | BTC: 0.03350875, FTC: 4.8403467, MONA: 1.49917827 |
| 5dc6fa34-126e-453b-8a8d-689abf18d7cf | Address on File | Contingent | DOGE: 12829.69645 |
| a07fcac0-af75-46aa-b19c-0f93a5c45d22 | Address on File | Contingent | BTC: 0.03352093, ETH: 0.0000038, ETHW: 0.0000038 |
| 8d330b58-5c38-4e35-a9b8-8c8d842b3d88 | Address on File | Contingent | BTC: 0.02546277, XLM: 2500 |
| 98e5cb76-ab4f-40db-9d77-8851171ee94e | Address on File | Contingent | BTC: 0.03350738, EXP: 67.63573808 |
| 837ebd33-50d2-4c7e-a462-8905729a020f | Address on File | Contingent | BCH: 0.00008869, BTC: 0.00008869, DOGE: 9550.000001, ETH: 0.124, ETHW: 0.124, RDD: 12400.61527, USDT: 0.00045802 |
| 8f608b7c-b1c1-417c-af50-44320716bd09 | Address on File | Contingent | BCH: 0.00992168, BTC: 0.00992168, DASH: 0.000454, DOGE: 7168.072354, ETH: 0.07109556, ETHW: 0.07109556, LTC: 0.01216047, XLM: 7.73891813 |
| a427abd9-d0bf-43c8-902d-c8aa0abbad91 | Address on File | Contingent | BTC: 0.03350237 |
| bba9f7f8-31cb-4d12-b09c-c9b9960e44ba | Address on File | Contingent | BCH: 0.04054877, BTC: 0.01792336, ETC: 10.65477674, ETH: 0.06280285, ETHW: 0.06280285, EXP: 46.74385906, LTC: 0.33250004, POWR: 173.8176029, SC: 906.8181818, STORJ: 49.54080808, WAVES: 3.39288022, XLM: 25.83333333, XRP: 78.00944858, XVG: 1384.287651 |
| fb909f0a-0726-46e4-af1b-a4a41b189fcb | Address on File | Contingent | BTC: 0.03348789 |
| c08aab51-92ea-4404-bf9d-e86f971444e4 | Address on File | Contingent | ETC: 46.62347908, LBC: 2185.028574, NXS: 394.2630346, PAY: 2100, POT: 3030.821288 |
| 3357e5da-c5a0-4c23-87b1-07566daa712e | Address on File | Contingent | BCH: 0.00000007, ETH: 0.50114842, ETHW: 0.51799843 |
| 0bf476cd-b0f9-4ce1-a2dd-1c9042b1ba87 | Address on File | Contingent | BCH: 0.00000005, BNT: 6.81285511, BTC: 0.00000076, ETC: 49.25141122, PTOY: 1700.581689, XLM: 1.17336297 |
| cf63d8cb-3388-4413-81f8-3f82d4f72986 | Address on File | Contingent | ADA: 2035.800663, BTC: 0.00281032, RDD: 40000, XLM: 1000 |
| 9a3147a0-85ba-4b46-b79d-fa7f9e04f641 | Address on File | Contingent | BTC: 0.01211911, DOGE: 7092.840667, EMC2: 139.8503963, GLM: 50, LTC: 0.01, NAV: 0.2000954, NEO: 3, NXT: 68.75543068, POWR: 200, SIGNA: 1000, VTC: 30 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c25ca607-74c7-4cad-b8bb-b0a008e3981d | Address on File | Contingent | ARDR: 105.099568, BTC: 0.02814337, ETC: 0.54541577, GBYTE: 0.03013595, HIVE: 18.72536137, IGNIS: 484.9768534, MTL: 50.06650438, NEO: 4.14855788, PAY: 29.12578837, SC: 4173.640167, SNT: 167.6470588, STEEM: 18.72536137, STORJ: 19.07630522, WACME: 7.80504215 |
| 9d58759d-a065-4571-a33f-4e065b8b5678 | Address on File | Contingent | BTC: 0.00000787, ETH: 0.50024782, ETHW: 0.50024782, ZEC: 0.01005292 |
| 44665204-be76-48a5-b16a-86663594b483 | Address on File | Contingent | BTC: 0.03217641, DGB: 1500, LSK: 5, PAY: 25, RDD: 5450, SC: 4200, SIGNA: 1200 |
| f9da97c8-d13a-48a6-bdfc-25ab8de7e6a0 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.03342799 |
| f7378e26-0eec-4ff0-a6b3-192cfdd15967 | Address on File | Contingent | ETH: 0.50030074, ETHW: 0.51714547 |
| a9481ac0-8819-434b-8b76-d4dca034014c | Address on File | Contingent | ETH: 0.48547322, ETHW: 0.50232623, NEO: 3 |
| e1f9fad8-24af-442c-af41-73fd8568e157 | Address on File | Contingent | BTC: 0.03019249, ETH: 0.04835731, ETHW: 0.04835731, TRX: 0.06842595 |
| 6955456a-79eb-4bbd-adeb-7b858655a6c6 | Address on File | Contingent | ADA: 181.3595092, BTC: 0.00748712, ETH: 0.3046797, ETHW: 0.3046797, IGNIS: 41.02837082, LTC: 1, NEO: 1.12168067, NXT: 82.05674164 |
| 85fb3a7f-b47b-436a-af87-8771f01ee475 | Address on File | Contingent | ADA: 226.3609747, BAT: 200, ENG: 150, LSK: 50, NXS: 83.57026181, OK: 320, OMG: 25, POWR: 100, RDD: 10000, SC: 8000, STRAX: 33.3351999, XLM: 6000, XRP: 300 |
| 23369855-5eae-4158-929a-9e17836287b4 | Address on File | Contingent | ANT: 0.37259776, BTC: 0.00000035, MANA: 1859.32223, NEO: 5.13878184, USDT: 0.03224097 |
| c82a734f-f8a0-4edc-a2bc-2c2d2b7af680 | Address on File | Contingent | BTC: 0.00000008, DOGE: 12787.12648, USDT: 0.0008542 |
| 53fbe3aa-3e5c-4aa5-86bf-ed59232de9af | Address on File | Contingent | BTC: 0.02752375, XRP: 381.5798968 |
| 8f02264d-9538-42c3-ad5e-68f477a5e254 | Address on File | Contingent | ETH: 0.5, ETHW: 0.5 |
| db3509d7-dff7-4281-88f8-cdc54bb09549 | Address on File | Contingent | ETH: 0.5, ETHW: 0.5 |
| f65806c7-ad61-4949-ae80-34f240d881e3 | Address on File | Contingent | ETH: 0.5, ETHW: 0.5 |
| 5236339c-0d29-4e66-9edd-7c49aded3d98 | Address on File | Contingent | BTC: 0.0334 |
| bf5fb212-4155-498b-a62e-090bbf470e9b | Address on File | Contingent | ETH: 0.00926971, ETHW: 0.00926971, NEO: 45, OMG: 53.192, SC: 100000, XEM: 3249.927064 |
| 180369bd-33b8-4b22-9d80-19491f919256 | Address on File | Contingent | ADA: 500, EMC2: 366, IGNIS: 17.5, LSK: 1, POWR: 20, USD: 737.1550682 |
| 343b25f9-3c18-4653-b379-3ffff05ee91b | Address on File | Contingent | BTC: 0.03339506, PAY: 0.08 |
| de90fa8a-20ca-4fea-9f37-ddcd068d0c6f | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000012, ETH: 0.46905776, ETHW: 0.46905776, XLM: 10.35775515, XRP: 131.2135547 |
| dea1c301-18f0-4110-b81d-bb88d61a9369 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, ETH: 0.49173169, ETHW: 0.49173169, IGNIS: 1403.347361, NXT: 2806.694722 |
| d8ffe6a9-18a8-489e-ac14-d7cc0d43791a | Address on File | Contingent | BTC: 0.03338175 |
| ccf434a5-b637-444e-860e-c3b2e3462eb1 | Address on File | Contingent | ETH: 0.49959864, ETHW: 0.51644879 |
| 6bd3a181-06a3-423f-ba31-ae664eac6e46 | Address on File | Contingent | BTC: 0.03337279, USDT: 0.00242354 |
| 6499b88e-91fb-4712-8e3f-a798c843f8e0 | Address on File | Contingent | BAT: 4333.869232, BTC: 0.00000063 |
| bcb23f6a-40fa-4797-b079-6d4ec115d02e | No Address on File | Contingent | BTC: 0.00086272, ETH: 0.0000005, ETHW: 0.0000005, SC: 257993.7271 |
| 7d185f15-c51a-4d80-9d98-ba331689d44c | Address on File | Contingent | ADA: 0.13220342, BTC: 0.03335387 |
| 22e42ed2-deb8-4cf3-995f-38a6eb6c80ad | Address on File | Contingent | DOGE: 12763.18265, ETHW: 0.00200021, LTC: 0.00009089 |
| 096f1351-4970-4478-815a-ec5c80ee2783 | Address on File | Contingent | BCH: 0.0000188, BTC: 0.00006617, ETH: 0.49824203, ETHW: 0.49824203 |
| 07632f29-0476-42db-b753-4a8fda43923a | Address on File | Contingent | BTC: 0.0333516 |
| 60ab9789-edab-4348-acbd-59882c18343e | Address on File | Contingent | BCH: 0.02048214, BLOCK: 30.92363149, BTC: 0.0326601, NEO: 0.35913295, PAY: 43.12860756, SC: 3053.7525 |
| cf4842dd-a7e6-4dee-b4cb-579363d91e26 | Address on File | Contingent | ETH: 0.49910188, ETHW: 0.51594196 |
| 5ba673ff-3a6f-45bb-a5ef-1dc2c54b80e8 | Address on File | Contingent | BTC: 0.03334464 |
| f357d39e-e50d-42f3-b465-c2bbb917c679 | Address on File | Contingent | ADA: 2524.182295, ARK: 0.9975, BTC: 0.00000029, WACME: 50.65276095 |
| 3c7e3732-3dc8-41c5-b5ba-c515ffc7e60c | Address on File | Contingent | BTC: 0.03333968 |
| 8c295bad-d4ae-4b99-b31f-3dee079612e5 | Address on File | Contingent | BTC: 0.00740359, DCR: 34.59072581, NEO: 16.74724265 |
| 91424ba5-2a0e-4af4-89c9-af4fdde56024 | Address on File | Contingent | BTC: 0.03333604 |
| 7248866e-29fc-4529-a427-27e9bc46a731 | Address on File | Contingent | BCH: 0.00000294, BTC: 0.02006395, GRS: 1044.930372 |
| 394849e0-a581-414c-95b4-41b405737176 | Address on File | Contingent | BCH: 0.00140356, BTC: 0.03332782 |
| 2ba0b6dc-8e83-4689-af1b-12fae20e083a | Address on File | Contingent | BCH: 0.00000046, BTC: 0.03333322 |
| bd6ce224-00ec-4fdc-84d4-336ba3031b3c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000287, ETHW: 0.00000287, XLM: 10346.48398 |
| 9c44d294-8aa0-4211-8c0e-f643b0e7b943 | Address on File | Contingent | BTC: 0.03333026, XLM: 0.65513614 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 339ebed4-52b5-4f74-835c-552aac4b4a11 | Address on File | Contingent | BAT: 1200, BTC: 0.00895893, ETC: 10, LBC: 692.9088434, LTC: 2, NAV: 554.9810562, PAY: 5, USDT: 0.00653476, ZEC: 1.60280285 |
| 511a3c6f-ec2d-4110-b780-a44b568f455d | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00228822, DOGE: 11878.32732 |
| bc83edb0-c1b2-4c86-8d15-4b9e06892182 | Address on File | Contingent | BTC: 0.03317062, LBC: 399.4461836, NEO: 0.075, USDT: 0.00164827 |
| 303c603b-d58d-4648-86aa-6d793005777f | Address on File | Contingent | ADA: 2403.068054, XEM: 1454.306224 |
| b99f9c0e-aae3-42f7-9bf0-9964eacfca39 | Address on File | Contingent | ANT: 31, BCH: 0.00890402, BTC: 0.0125798, ETC: 19, HIVE: 30, NAV: 75, OMG: 88.00164527, STEEM: 30, XLM: 17.11050271, XRP: 101 |
| 2f327faa-8eb7-454c-9f79-1dfb10ea8d80 | Address on File | Contingent | BTC: 0.03331898 |
| 3c8240eb-54bc-4b5b-9f65-b21aac4e027b | Address on File | Contingent | BTC: 0.01936589, ETH: 0.20341916, ETHW: 0.20341916, VTC: 4.10507985, ZEC: 0.2855657, ZEN: 0.01768825 |
| 64234d23-e888-48fd-8c86-9056808076b7 | Address on File | Contingent | BCH: 0.16242555, BTC: 0.01736114, DASH: 0.22612698, ETC: 1.51933105, ETH: 0.205457, ETHW: 0.205457, FIRO: 3.74447746 |
| 084ee14e-6bb8-4f1e-b573-eceaa8a782f8 | Address on File | Contingent | BTC: 0.00003943, DCR: 0.08263205, USDT: 0.00383406, XRP: 2150, ZEN: 0.19188674 |
| 5f6164e1-1fc8-473b-bf43-572eba70b4ce | Address on File | Contingent | XEM: 29378.79799 |
| 7a0b4325-df43-4b21-9d03-9fb6e8f75afa | Address on File | Contingent | BTC: 0.03089989, STRAX: 139.9366815 |
| 76602ca6-80fe-439d-9090-43c9fe843f3b | Address on File | Contingent | BTC: 0.03329808 |
| 2cddcd2f-5441-4949-a6f4-a6b63bb5e586 | Address on File | Contingent | PART: 140.0100754, XLM: 1417.792534, XRP: 1661.725241 |
| 23a824ee-c90f-49b5-ad11-77b39e711170 | Address on File | Contingent | ADA: 153.0530085, BTC: 0.00000003, DOGE: 11969.32781 |
| 09d4fa41-b52a-45a6-96c2-b72f97af02f0 | Address on File | Contingent | ETH: 0.49828896, ETHW: 0.51502767 |
| 593db157-5c19-4d8c-bcf3-0901b2d4a909 | Address on File | Contingent | BTC: 0.00000008, ETC: 3.93190837, ETH: 0.4593725, ETHW: 0.4593725 |
| cc4fa0aa-8af1-42bb-a578-dbaaefbb5082 | Address on File | Contingent | BCH: 0.00000625, BTC: 0.03327772, XLM: 0.00684684 |
| 136608ad-8ff9-4aa3-afdf-cd26a5cc6925 | Address on File | Contingent | BTC: 0.03327421 |
| 450d6ad1-b3cc-44a2-b1cf-d86a5155a0e8 | Address on File | Contingent | BTC: 0.03327418 |
| 31825ad0-bd7b-4177-aa44-a60a2df33c3d | Address on File | Contingent | BCH: 0.00000532, BTC: 0.03326993 |
| 30a5b54f-ba76-4ac2-8364-ccc6a2eaef73 | Address on File | Contingent | ETC: 1.47912702, ETH: 0.48332445, ETHW: 0.50010987 |
| a4c54759-7516-439f-a44b-5caf88d0bda4 | Address on File | Contingent | BTC: 0.0003, DGB: 114476.1573 |
| 89f3b473-7399-49bf-883b-4e816cf7b217 | Address on File | Contingent | LTC: 11.13944371, OMG: 66.1593199 |
| 779556cc-3caf-4328-9637-399ae5149818 | Address on File | Contingent | BTC: 0.03325923 |
| 188a26c6-5120-48d1-9bc8-94a39d48dda9 | Address on File | Contingent | BTC: 0.03325588 |
| 9e8aaede-016a-409b-81e2-9daab38f482f | Address on File | Contingent | BTC: 0.02939932, ETH: 0.05, ETHW: 0.05, LTC: 0.07104993, USDT: 0.00185976, XRP: 18.2262325, XVG: 518.915281 |
| bb850549-5bd1-43b7-9d32-fa0c0a38556b | Address on File | Contingent | BTC: 0.00034441, SNT: 36659.25133, USDT: 1.0438591, XDN: 592413.7931 |
| 1b41ef25-cb75-4524-b258-878cbc744d48 | Address on File | Contingent | BTC: 0.0332496 |
| 576cd8cd-abcc-4a56-bbaf-196f02756a92 | Address on File | Contingent | TRX: 13484.42234 |
| a7486587-1739-4572-b566-14acac1ac489 | Address on File | Contingent | DOGE: 12722.26182 |
| 35b290a9-a1ba-4cdc-b0c7-d81cd28fd493 | Address on File | Contingent | BTC: 0.00720005, BTS: 24.23092516, DASH: 0.19802204, DGB: 2109.896893, DOGE: 8513.696897, ETH: 0.00027425, ETHW: 0.00027425, GAME: 0.78834673, MAID: 42.6877925, MANA: 13.21550251, MTL: 1.08406214, NEO: 0.81058516, OK: 28.10966459, OMG: 0.61397242, STORJ: 3.25078901, STRAX: 0.55110701, TRX: 475.9359836, XLM: 102.8471367, XRP: 31.38001089, XVG: 115.5170257 |
| 9f8d9fd4-633b-4025-9d46-95c7cbdabe68 | Address on File | Contingent | BTC: 0.02869381, LSK: 40, NEO: 10 |
| 2f21094a-d3ec-4c11-bb67-e7f83b8d2029 | Address on File | Contingent | BTC: 0.00690796, ETH: 0.39415458, ETHW: 0.39415458 |
| 69984cdd-5b49-4a05-ade8-b49c3b8ac74b | Address on File | Contingent | ADA: 90, BTC: 0.03047802, EMC2: 18, IGNIS: 25, LTC: 0.17, NXT: 50, QTUM: 1.2, XRP: 60, XVG: 625 |
| 3cafe17f-6ade-4bc8-b021-9049b0aad2a8 | Address on File | Contingent | BTC: 0.03323453 |
| 50c8a0a1-6447-437e-8e24-e88c2ecec652 | Address on File | Contingent | LSK: 1065.493559 |
| d6cc7818-c8db-4be7-8c6a-87be94c7ca1c | Address on File | Contingent | ETH: 0.49731542, ETHW: 0.514 |
| 6d39e00c-0e97-4c6a-bb88-4927dc81ab27 | Address on File | Contingent | BTC: 0.03041951, LTC: 1 |
| 4ef31ed6-f5fa-4e02-b64b-afae581d368e | Address on File | Contingent | ETH: 0.49715248, ETHW: 0.51398868 |
| 3f97de27-d09d-4df2-93d9-99ea5f31002d | Address on File | Contingent | BTC: 0.0305235, USDT: 74.42237381 |
| 5f2d815f-ecff-4e8b-9961-e4f2d21ebe8e | Address on File | Contingent | BCH: 0.10000086, ETH: 0.48712579, ETHW: 0.5, PPC: 1, XLM: 78.0007488 |
| d70d5c15-f11e-44e9-a7de-0c46e7696220 | Address on File | Contingent | BTC: 0.03320601, ETH: 0.00001907, ETHW: 0.00001907 |
| 98e9beec-3f11-4536-9dbd-80bfd58f47a5 | Address on File | Contingent | ETH: 0.49701787, ETHW: 0.49701787 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63a06fb8-11c7-4eb1-a96c-e43e73dbf8ac | Address on File | Contingent | BCH: 0.09340079, BTC: 0.0010554, ETH: 0.444938, ETHW: 0.444938, NEO: 1.27107863, SC: 522, XRP: 100 |
| c5253feb-f084-4369-84fc-f5f4b8d6e802 | Address on File | Contingent | BCH: 0.03291771, BTC: 0.03291771, MUNT: 95.72863659, NAV: 33.50072881, XLM: 25.67583947 |
| 33f86f3e-4a44-47b5-85b2-6b502ab69e3f | Address on File | Contingent | BTC: 0.03295523, EMC2: 106.9418387, MER: 119.3538738, QRL: 55.17527484 |
| daf2e447-f0be-4265-ada8-4043bd99d27f | Address on File | Contingent | BTC: 0.03216967, DCR: 1, WAXP: 200 |
| af1af3fd-ecb6-4e54-8d47-2f365d9a785d | Address on File | Contingent | BTC: 0.00790993, DASH: 2, LTC: 5, NEO: 23.60851297, VIA: 400 |
| 2a7aaf80-e513-4f7f-91bb-d741b45c9d88 | Address on File | Contingent | BCH: 0.00152312, BTC: 0.00152312, BTS: 100, DGB: 1000, DOGE: 10000, IGNIS: 50, MAID: 10, NXT: 100, RDD: 110000, SIGNA: 1000, XEM: 100, XLM: 501.1880348, XRP: 109.7643907, XVG: 1000 |
| 6daa2a5c-9d77-4c35-b253-877752413663 | Address on File | Contingent | BTC: 0.0331734 |
| cb8b6a72-574b-4d38-ba9e-b4ea2d91c472 | Address on File | Contingent | BCH: 0.04986909, BTC: 0.00000007, BTS: 1039.355053, DOGE: 12458.67125, FIRO: 1, LTC: 0.01 |
| 63baae05-78ac-4326-8958-a6e381816c80 | Address on File | Contingent | ETH: 0.49647088, ETHW: 0.51332225 |
| 35ad341a-cb51-4e04-a94e-071f814a9c39 | Address on File | Contingent | BTC: 0.02914051, XLM: 500, XRP: 155.991886 |
| 935036d8-e45e-406d-8873-fc80e46a5871 | Address on File | Contingent | BTC: 0.03315724 |
| 58bade10-8051-40df-865d-b920cd4104d9 | Address on File | Contingent | ADA: 2515.217421 |
| 70571814-fd9d-4c13-8b42-7d4281961064 | Address on File | Contingent | ADA: 2496.512336, IGNIS: 164.3164628, SC: 1721.667359 |
| f9392f3a-4375-4c96-9d2b-7df20a36c8ce | Address on File | Contingent | ADA: 2514.889109, ETH: 0.00000425, ETHW: 0.00000425 |
| 67f0dcea-7a8e-49ae-8894-292f63387257 | Address on File | Contingent | ETH: 0.47585274, ETHW: 0.49269953, NEO: 0.0185798, OMG: 41.82161469, PAY: 101.0801782 |
| de81b6c6-3913-4bd0-bd90-0f5d705c7a86 | Address on File | Contingent | ADA: 2505.6345, BTC: 0.00000012, ENG: 30.00713865, PIVX: 12.05895727 |
| aa87fb2d-7148-439b-b283-2f92cfab586a | Address on File | Contingent | ADA: 578.4906892, ARDR: 7791.881209, BCH: 0.00000041, DGB: 9833.563612, STRAX: 24.23388359, VTC: 10, XLM: 50.14661674 |
| 0300541b-2d25-4a01-b248-24118945d680 | Address on File | Contingent | BTS: 3137.1397, PAY: 49.95799, SC: 255039.2104 |
| 51c7eb86-43d8-4b9a-a50a-1de92be44cd7 | Address on File | Contingent | BTC: 0.03312128 |
| 8a960eb3-c09d-40f4-8d88-5fbc848b8fc5 | Address on File | Contingent | BCH: 0.07093006, BTC: 0.03059393, ETC: 3.37934413 |
| 83977a09-956b-4faf-8edd-d0c1756c7653 | Address on File | Contingent | BCH: 0.03289218, BTC: 0.03289218, XLM: 25.65592605 |
| d01a0fe2-3749-4558-8410-07fade101f75 | Address on File | Contingent | BTC: 0.03310664 |
| dd00d3d5-310e-4adf-a767-ad6d4af2680a | Address on File | Contingent | BTC: 0.03309906, DASH: 0.00203084, ETH: 0.00000032, ETHW: 0.00000032 |
| 6e9007ab-05de-491b-b55b-6abb99a9e63a | Address on File | Contingent | BTC: 0.03310191 |
| b91175bb-c658-4be6-a90b-499711020a7f | Address on File | Contingent | BCH: 0.0338, BTC: 0.03288037, XLM: 26.36402636 |
| 8405c3f4-d12b-4a22-9ef1-05bbbafc299a | Address on File | Contingent | BTC: 0.02845382, XLM: 1440.64661 |
| 2def0bd3-8587-49d7-bdcd-ec1fa62125c6 | Address on File | Contingent | BTC: 0.0330897 |
| 7b58896b-fb63-4e19-98a2-6df8b3c19a3a | Address on File | Contingent | SC: 262584.2644 |
| 69e380e1-ee05-4e3a-9d0b-cfdc5202e4f8 | Address on File | Contingent | BTC: 0.03308037 |
| b428cd72-1692-4545-83d0-ac29c81a186a | Address on File | Contingent | ADA: 2509.382175, ETHW: 0.00001367 |
| 731a424d-8c72-4544-bf3c-9fcf5110607e | Address on File | Contingent | ARK: 0.00000807, BCH: 0.26422052, BTC: 0.00012842, DASH: 1.37668854, ETH: 0.4212262, ETHW: 0.4212262, GLM: 134.0689774, LTC: 0.02657597, MAID: 68.51045885, MONA: 1.03075944, NEO: 0.03806146, OMG: 0.60549259, QTUM: 0.17229178, REPV2: 0.00000618, VTC: 0.00000436, XRP: 3.42831718, ZEC: 0.01960737 |
| 26783656-2a75-46a5-acc8-cec42b190700 | Address on File | Contingent | BTC: 0.03306846, ETH: 0.00006974, ETHW: 0.00006974 |
| 0f70b16d-71a6-43b6-b81a-ce9eaad0c75d | Address on File | Contingent | ETH: 0.495, ETHW: 0.495 |
| fc947c60-d420-433a-9229-19d28640755b | Address on File | Contingent | ETH: 0.495, ETHW: 0.495 |
| 2f520433-7877-4595-86b9-905796de8a43 | Address on File | Contingent | BTC: 0.00000025, SC: 158915.0327, USDT: 0.00049468, XRP: 845.642 |
| fb19c413-2916-426b-8811-112cad6fa2f6 | Address on File | Contingent | ANT: 0.00907868, ETH: 0.49491446, ETHW: 0.49491446 |
| 7fe9fa5a-056c-488f-ab87-166ab861519b | Address on File | Contingent | ADA: 2508.337342 |
| 98651ca2-ecf2-4ecd-9d3d-ac31385646e6 | Address on File | Contingent | BTC: 0.03304924 |
| aa692b89-8b4c-47eb-a1f8-28c3241de94f | Address on File | Contingent | BCH: 0.03374441, BTC: 0.03282478, XLM: 26.32066612 |
| 8ef45615-3920-40fe-a9ca-e6c0988c32d8 | Address on File | Contingent | ETH: 0.4946205, ETHW: 0.50064256 |
| 88fb0a8f-754a-4983-a8e2-16920d142762 | Address on File | Contingent | BTC: 0.00380304, ETH: 0.4, ETHW: 0.4, XLM: 781.6408485 |
| bd29aaed-e687-438a-8c2e-6015a1241747 | Address on File | Contingent | ETH: 0.49459051, ETHW: 0.4965651 |
| e45185a1-978f-480e-9d5b-71d5a830bf09 | Address on File | Contingent | ADA: 1662.5, BCH: 0.00042418, BTC: 0.00002424, RDD: 99750, XRP: 537.81875, XVG: 19950 |
| eefeac54-80db-4402-b227-5172040675ce | Address on File | Contingent | ADA: 2506.37338 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 896aaac6-c03c-430a-813c-9913d9a32486 | Address on File | Contingent | ADA: 256.8, ARDR: 27.8, BTC: 0.00000002, DGB: 450, DOGE: 4016.791597, ETC: 3, FTC: 33, GRS: 35, IGNIS: 50, KMD: 5.15036239, LTC: 0.86274112, MANA: 307, MONA: 2.98631949, NEO: 3, NXT: 100, OMG: 2.3, PAY: 8.58, PIVX: 21.653025, POWR: 61.72774545, QTUM: 1.6, SC: 19523.21428, SNT: 660, STRAX: 12.34, THC: 86, USDT: 0.00025247, VIA: 12.55, VTC: 2.3, WAVES: 18.34054198, XEM: 336.2470686, XLM: 699.9901015 |
| 9c22267d-ead9-476b-b2db-0688fcf03fe8 | Address on File | Contingent | BTC: 0.00000001, DGB: 26202.42592, IGNIS: 2737.946061, LTC: 6.02027955, USDT: 0.00908878, VTC: 400, XLM: 2000, XRP: 1.398 |
| 3878963f-453b-4522-aee4-ded78c1fc342 | Address on File | Contingent | BTC: 0.03186901, GBYTE: 3.00898045 |
| 7b2b3a64-4914-4522-8f48-b18998a7ddce | Address on File | Contingent | BTC: 0.03301868, SC: 11.80977196 |
| a5b20530-d81c-4d49-9d9d-ed748bb657f6 | Address on File | Contingent | BCH: 0.11637323, BTC: 0.00000002, ETH: 0.48726785, ETHW: 0.48726785 |
| 5190785e-69ad-4787-8bba-1e4c8afa6459 | Address on File | Contingent | BAT: 194.9828659, BCH: 0.00761002, BTC: 0.02996011, HIVE: 17.2, NEO: 3.5, STEEM: 17.2, VTC: 4 |
| 2f01dcb8-9830-45e4-ad5f-a08e992204a0 | Address on File | Contingent | ETH: 0.4941047, ETHW: 0.49799088 |
| ac621776-3447-43dc-8111-9bfc19d5a67c | Address on File | Contingent | ADA: 100.3206884, BCH: 0.15975671, BTC: 0.01872756, DGB: 959.1281793, EMC2: 97.49011133, ETH: 0.10000614, ETHW: 0.10000614, NXS: 10, POT: 300, RDD: 5435.18122, SC: 1000.313254, SYS: 14.08102767, THC: 534.1674654, XRP: 300.5312639, XVG: 4887 |
| 371d8738-00f8-4caa-b2d0-6275cf5d34c3 | Address on File | Contingent | ADA: 2492.179924, SC: 1200 |
| f70f0e7c-4605-40cb-87c2-6f7159995c64 | Address on File | Contingent | BTC: 0.03300138 |
| 488ec018-0b9d-4598-8065-db79c0ca79f8 | Address on File | Contingent | ETH: 0.49384488, ETHW: 0.5, QRL: 0.32164587, STRAX: 0.26340659 |
| f8056a7d-93d1-427d-9536-c82ffd53ae72 | Address on File | Contingent | ADA: 2503.2, BTC: 0.0000004 |
| 4c2732b4-1f96-452a-a706-fec097a49020 | Address on File | Contingent | BCH: 0.03278164, BTC: 0.03278164, XLM: 25.56970476 |
| 523cbe3d-9a71-4dd1-9c3f-9fef17a00f06 | Address on File | Contingent | BTC: 0.03189426, ETC: 0.51952313, GRS: 30.35714286, PAY: 12.72130533, PIVX: 4.50991343, STRAX: 3.78921612, VTC: 7.30926724, WAVES: 3.90379502 |
| cd6ee77e-817b-4f8e-b166-cb0b59858bfb | Address on File | Contingent | NEO: 100 |
| 65171348-088c-4ea8-9005-83bb94f5dd2f | Address on File | Contingent | BTC: 0.03299 |
| d2f562dd-909f-4eed-bce8-4f9c91762200 | Address on File | Contingent | ADA: 103.375863, ADX: 10.61217713, BTC: 0.01115987, DASH: 0.01027727, DOGE: 5900, EMC2: 51.55468489, ETH: 0.04359563, ETHW: 0.04359563, LBC: 36.3937824, NXT: 124.530761, POLY: 6.73183803, POWR: 11.02846535, QTUM: 2.17799707, STRAX: 2.16524476, TRX: 276.9789539, XEM: 828.5479907, XLM: 15.5 |
| 202c20af-eed2-4308-8b6a-ded76de7b9fd | Address on File | Contingent | ADA: 2502.5, BTC: 0.00000045 |
| 03974a0f-af7c-436d-8146-c9091f5934e4 | Address on File | Contingent | BTC: 0.02627377, POWR: 500, XLM: 1183.625037 |
| 3857d3a4-6f77-4e94-91ed-2bf0b3f360ea | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00002511, ETH: 0.49336862, ETHW: 0.49336862 |
| b17ce60b-8c89-46bf-91a3-5ef5dee435ee | Address on File | Contingent | ARK: 50.74027288, BAT: 100, BTC: 0.03132861, OMG: 0.42227595, QTUM: 2, STRAX: 10 |
| b4b7b46d-ea6c-4f18-ae84-a362f146e001 | Address on File | Contingent | DOGE: 12618.80156 |
| e6f9bb55-9e1d-4c14-84b7-e0ff563f4f27 | Address on File | Contingent | BCH: 0.27709103, BTC: 0.00000032, DGB: 5847.841531, ENG: 62.69203911, ETH: 0.00000389, ETHW: 0.00000389, GRS: 991.9583726, MYST: 77.82352388, SIGNA: 9474.393531, STRAX: 12, VRC: 649.7363524, VTC: 70.34876764, WAVES: 42.45124001, XLM: 3649.781399, ZEN: 5.96012749 |
| dbb57f7b-9996-45d9-840c-97ff397c7f66 | Address on File | Contingent | ETH: 0.48839181, ETHW: 0.48839181, NEO: 1, USDT: 0.00000002, XRP: 0.00582043 |
| 96d00d07-c52a-4ab0-9efb-6ffb6deed7b4 | Address on File | Contingent | ETH: 0.48865367, ETHW: 0.50152788, OMG: 10 |
| 6ec0c0ae-17c4-4a5b-9429-dbaa799d980d | Address on File | Contingent | BCH: 0.11437587, DASH: 0.2908099, ETH: 0.47752901, ETHW: 0.47752901, IGNIS: 412.3948153, NXT: 824.7896306, USDT: 0.00210696 |
| 51a08581-c84f-4d5f-b1a9-fbe87c3ed368 | Address on File | Contingent | DCR: 55.85505588 |
| 11be2baf-dcc5-427e-86c8-abf084ec10bb | Address on File | Contingent | ETH: 0.49320339, ETHW: 0.5060776 |
| 639ad272-b604-4e1a-8dde-d1ccd518585d | Address on File | Contingent | BTC: 0.00000005, DOGE: 12608.5425 |
| f51cf12a-367f-4ca1-bc3b-664900c43bf0 | Address on File | Contingent | ZEC: 27.60705885 |
| efb56cff-2df7-467f-a88e-bf6ca28d65d7 | Address on File | Contingent | ETH: 0.28712579, ETHW: 0.3, HIVE: 280, LTC: 1.99153726, NEO: 2, OMG: 40, STEEM: 280, XVG: 7500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10a26366-8ebc-4c9f-a67f-0501c5da6a8d | Address on File | Contingent | BTC: 0.00359082, DGB: 1608.870968, DOGE: 9975, EMC2: 21.66123779, GLM: 71.58234661, LBC: 77.74746687, XEM: 88.00176445, XLM: 63.30711921, XRP: 123.9130435 |
| c2464ad5-62bd-4849-9220-62380b5ebc50 | Address on File | Contingent | BTC: 0.00000067, SC: 2523.598985, SNT: 565.5547358, XRP: 2081.313946 |
| 7be6ffe3-a4f0-4ac7-997b-c5c4d77a3ecb | Address on File | Contingent | ETH: 0.49272072, ETHW: 0.50559493 |
| 29d0dfae-b626-4c93-80f1-9fd47724c710 | Address on File | Contingent | BTC: 0.03291759 |
| 70eda66e-19c1-4b6a-9690-27ca4f2f1fa4 | Address on File | Contingent | ADA: 2300.679252, BTC: 0.00000075, ETH: 0.00001304, ETHW: 0.00001304, OMG: 83.32360121, USDT: 0.02194696 |
| 97b4718a-e837-40ac-803e-5a93fd0fea62 | Address on File | Contingent | BTC: 0.03131984, POT: 20, PTOY: 200, WAVES: 25 |
| eb7fb049-8801-44d1-8a31-bef4040ff6d1 | Address on File | Contingent | BTC: 0.02718185, ETH: 0.05016793, ETHW: 0.05016793, POWR: 0.098015, SC: 12891.42996, SNT: 0.00041703, XVG: 11000 |
| 66b3aa46-536d-4cfa-b29a-d2452769d5a2 | Address on File | Contingent | ADA: 99.65034965, BTC: 0.02170372, ETH: 0.13303171, ETHW: 0.13303171, HIVE: 6.17430417, LTC: 0.18309587, OMG: 1.33357398, POT: 104.3410042, STEEM: 6.17430417, VTC: 75.12724652 |
| 6c81c563-f491-4cab-949f-b1451245249c | Address on File | Contingent | BTC: 0.03290138 |
| 63e04a13-809f-4e2b-be51-07c59d82db73 | Address on File | Contingent | BCH: 0.00465, BTC: 0.0328767 |
| ecae9524-bd28-4049-873f-30b622e7d33f | Address on File | Contingent | BTC: 0.00000113, ENG: 742.8839097, LTC: 10.44422955, NEO: 10.7311295, USDT: 0.06974576 |
| e80ec0bb-1f89-429f-b543-23f62587d527 | Address on File | Contingent | ETH: 0.49227733, ETHW: 0.5 |
| 39180739-baf3-41ea-92a6-41b03962ba1c | Address on File | Contingent | ADA: 2494.518246 |
| 3c5494dc-4eda-4322-b76f-a2edf7236d75 | Address on File | Contingent | BTC: 0.03287167, ENG: 35.20132689 |
| 23ee8e5e-8c89-4215-8242-023f7bf49e92 | Address on File | Contingent | ADX: 237, ARDR: 77, ETC: 35.39615944, KMD: 7.11232473, NEO: 17, OK: 100, OMG: 0.9630075, PAY: 13, STRAX: 49.915, WAVES: 7.67822172, WINGS: 540, XEM: 750.1759692 |
| 30f072c7-9f60-43a7-bb33-28705a28a647 | Address on File | Contingent | BTC: 0.03232916, XVG: 7860.520095 |
| 9e755dcb-5b7d-48e6-82b1-57a451ff8bca | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000067, ENG: 300, NXS: 387.4350182, POWR: 1500, USDT: 0.01357179, XRP: 1500 |
| 1215c3a5-f381-4c6c-9dbe-f03ffb4cd5fb | Address on File | Contingent | BTC: 0.03246089, ETH: 0.006, ETHW: 0.006 |
| 96330661-54a3-4765-8317-f68013677e16 | Address on File | Contingent | ETH: 0.49176382, ETHW: 0.50463803 |
| 1823ad23-5802-4b38-b062-9d0b2bf781bc | Address on File | Contingent | XRP: 2129.285044 |
| eb6385bd-8325-47f7-af4e-f19c3cb080f9 | Address on File | Contingent | BTC: 0.03284925 |
| f2aa753f-80ff-4543-af46-1133b7ef3bcb | Address on File | Contingent | BTC: 0.00000093, LTC: 8.61304894, POWR: 1500, USDT: 0.0099813 |
| 28b1fc25-76a3-44a9-9087-eed2eeed972f | Address on File | Contingent | ETH: 0.48879924, ETHW: 0.50167345, LTC: 0.06283865 |
| a2df1cf1-52b9-43ec-a812-064290a4083d | Address on File | Contingent | BTC: 0.03282902, MUNT: 2.9925 |
| 568927e5-6bee-4df8-a84b-6449b75c0ce1 | Address on File | Contingent | BTC: 0.0328287 |
| ecd3a35c-f82b-4ae5-a21f-e2f4eab28b04 | Address on File | Contingent | USDT: 895.9957276, ZEC: 0.37235875 |
| f8c16295-80fa-4a10-9477-b3b1bb20aeca | Address on File | Contingent | ETH: 0.49122549, ETHW: 0.49122549 |
| e942e24b-40a5-4d6f-8c08-4071e4744f68 | Address on File | Contingent | ARK: 100, FLO: 3990, NEO: 4.5605259, RLC: 500 |
| e2dc6c74-effd-427d-b114-216820fb36e4 | Address on File | Contingent | BTC: 0.03258959, OMG: 7.18 |
| fac420a5-b825-4e08-84b5-044e8342700b | Address on File | Contingent | ETH: 0.49023404, ETHW: 0.50708365, GEO: 100 |
| ab4734e9-3922-4ac6-b690-bd0029c8debf | Address on File | Contingent | BAT: 55.12367491, BTC: 0.03104859, ENG: 100, NEO: 4 |
| 23d989f2-fa75-4703-b4b0-5738e75a31c7 | Address on File | Contingent | ADA: 100, BTC: 0.02964134, LTC: 0.65626847 |
| 51742eef-7eeb-457f-8817-d4dfb0147b26 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5, SC: 2000 |
| 8cff8a8c-4e8a-469e-9bc2-a12a894b8381 | Address on File | Contingent | BTC: 0.01144725, EMC2: 10, MANA: 1252.573232 |
| 3ca5686c-5885-49ba-b53c-cd604988012c | Address on File | Contingent | BTC: 0.0226383, DGB: 9671.320535, ETH: 0.00061537, ETHW: 0.00061537, WAVES: 122.9730698 |
| d25e844b-ee51-4e59-b96c-3a291c50f091 | Address on File | Contingent | BTC: 0.03179717, ETC: 1.05524772, ETH: 0.00000006, ETHW: 0.00000006, LTC: 0.10199532, NAV: 2.5814296 |
| f29946c1-1cf9-4ae7-8d29-5d4527204c47 | Address on File | Contingent | BTC: 0.0233662, USDT: 260.467999 |
| 4ff8f54a-c1c9-4769-8c7d-9cceb7965e82 | Address on File | Contingent | BTC: 0.00000559, ETH: 0.46778823, ETHW: 0.46778823, USDT: 0.00012501, XRP: 98.13022388 |
| 9a8b036b-061c-447b-9cbe-fc101cf3b00b | Address on File | Contingent | ADA: 0.02211145, ETH: 0.49051004, ETHW: 0.49051004 |
| 6396eae2-6f91-4ce1-bca7-5093389c8a86 | Address on File | Contingent | BCH: 0.03347108, BTC: 0.03255145, XLM: 26.1074685 |
| 6fe81ce5-1af2-4d59-b92e-f638437a98f4 | Address on File | Contingent | BCH: 0.00988254, BTC: 0.03270439, MUNT: 5.20603973, SIGNA: 3.40712895, USDT: 0.00144474, XLM: 7.7083889 |
| 1c52a687-738d-4061-b935-2a7ee23efdc1 | Address on File | Contingent | BTC: 0.0327679 |
| 30818351-9092-414a-b991-a6a5d07415e5 | Address on File | Contingent | ADA: 781.7282859, ADX: 83.86110187, BCH: 0.00274718, DGB: 7189.190088, ETHW: 0.00000184, KMD: 124.7938753, NEO: 6.53982483, OMG: 17.22682905, POWR: 1447.080918, ZEN: 26.13670017 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b8ce8f2-722e-4c91-9b03-5c8ccafa0d4d | Address on File | Contingent | ADA: 926.4875257, BCH: 0.00036655, RLC: 100.2638834, XLM: 4500 |
| d9c1c76e-26a1-4279-8e76-f07408a65c34 | Address on File | Contingent | BTC: 0.03275699 |
| 1208c73c-9d3b-4dc4-9c59-019f21e6c8fd | Address on File | Contingent | BTC: 0.00002106, ETH: 0.49, ETHW: 0.49 |
| 92744ec1-85d9-4e2b-be87-d0db28866dcd | Address on File | Contingent | BTC: 0.03232062, SIGNA: 10996.91444 |
| 9d0e6fd6-b41a-493e-89ce-b7bcff824428 | Address on File | Contingent | ETH: 0.49005247, ETHW: 0.49005247, USD: 0.32418958 |
| ff10caf1-f956-4f40-ae25-9b1fa808a1ea | Address on File | Contingent | BCH: 0.00000012, BTC: 0.01338787, ETH: 0.28228466, ETHW: 0.28228466, NEO: 0.2124811, SC: 3000, WACME: 9.77941175, XLM: 13.25157365 |
| 0deefcd3-f957-4e87-a84a-eb4f00983edb | Address on File | Contingent | BCH: 0.11731645, BTC: 0.01977952, ETH: 0.14316712, ETHW: 0.14316712, HIVE: 77.53473571, LTC: 0.47798259, STEEM: 77.53473571 |
| cae79eaf-193b-4673-9e94-326bfbe8cdaa | Address on File | Contingent | ETH: 0.49009838, ETHW: 0.50297259 |
| 7e8ba96f-66a8-454f-bcfd-46b9b8717582 | Address on File | Contingent | MER: 1176.724138, USDT: 905.9850619 |
| bbf3ffcc-ba17-41a2-86e6-83623a7767c2 | Address on File | Contingent | ETH: 0.48314809, ETHW: 0.5, NEO: 1.40266822 |
| 29f74134-8c3b-4bb1-9105-8656ae859f01 | Address on File | Contingent | XRP: 2122.004202 |
| 0172d06b-76fe-4ca8-bb14-2236769e7fd8 | Address on File | Contingent | BTC: 0.03273748 |
| a6219bb8-dbf4-41cb-aaa0-c1b2a73974e0 | Address on File | Contingent | NEO: 70.6822017, XLM: 2923.672794 |
| 1572772a-5ff8-4519-9310-d1a43dc07f9a | Address on File | Contingent | BTC: 0.01220167, ETH: 0.00002166, ETHW: 0.00002166, EXP: 23.10813764, LBC: 97.98399969, MANA: 1023.75, NEO: 2.625, OMG: 0.29259887, WAVES: 36.53217922 |
| d376641c-313a-4cf4-b7b0-50d4fc2b649b | Address on File | Contingent | BTC: 0.03273162, USDT: 0.0008867 |
| 6f94aeae-1abf-4c5e-972e-ed1c9796d414 | Address on File | Contingent | ETH: 0.48988033, ETHW: 0.50275454 |
| 590e7028-369b-447a-ba10-1f3f880285bc | Address on File | Contingent | BTC: 0.00000078, SC: 10014, XRP: 2039.484295 |
| 385a665b-3f17-4bbd-83ec-730b1b0b105b | Address on File | Contingent | BTC: 0.00204785, DGB: 989.4613235, DOGE: 11620.76528, LBC: 72.45856764 |
| f7dc0dc5-ef0e-444b-b17e-d2e530269f6f | Address on File | Contingent | ETH: 0.48981651, ETHW: 0.50269072 |
| 8f984a5f-69ed-4491-85df-f496451523e3 | Address on File | Contingent | BTC: 0.02847477, EMC2: 251.8992101, HIVE: 200, STEEM: 200, XVG: 790 |
| f6d2eeca-c758-4162-9cc2-db9496d45ac8 | Address on File | Contingent | BTC: 0.03272214 |
| c27ff848-267a-422b-907c-e971d889f3b5 | Address on File | Contingent | ETH: 0.48712643, ETHW: 0.50000064, OMG: 5.65502478 |
| 87dcfd5f-4ef9-4b87-8b09-fe6f7b66172a | Address on File | Contingent | ETH: 0.4897359, ETHW: 0.50261011 |
| ca4a4a29-215b-459e-9f22-44e8db39d922 | Address on File | Contingent | BTC: 0.01596753, ETH: 0.25, ETHW: 0.25, LSK: 1.5 |
| df7e70e4-9a98-4067-8163-264fba5fadcb | Address on File | Contingent | BTC: 0.01385679, DOGE: 7000, LTC: 0.2, NXT: 30 |
| 8605bae2-489d-4f91-a26d-e2f8fd850d66 | Address on File | Contingent | BTC: 0.01099516, ETH: 0.23, ETHW: 0.23, LTC: 0.7672, TRX: 1703.04878 |
| 69f80d93-fa71-4215-8da4-c1cc2a3adc1b | Address on File | Contingent | BTC: 0.03240177, LTC: 0.10872922 |
| b984c7be-ea1b-4f0b-a44b-f5f51a2a659a | Address on File | Contingent | ETH: 0.48952121, ETHW: 0.50239542 |
| b5bbe386-c975-4faf-840b-c4f8eb157a62 | Address on File | Contingent | ETH: 0.48949102, ETHW: 0.50634097 |
| 4d30ca76-0157-4948-8808-5399bca53068 | Address on File | Contingent | ADA: 672.5573867, HIVE: 36.9423796, LTC: 2.5315509, NEO: 10, POWR: 354.6346359, RDD: 27131.643, SC: 1287.467064, STEEM: 36.9423796, XLM: 924, XRP: 97.26036572, XVG: 81787.9251 |
| 8af7c24f-d446-49b3-a4db-ff5359b3da0c | Address on File | Contingent | BTC: 0.0326966, USDT: 0.00846787 |
| 04a53245-21da-4c5e-b0a4-6f2de04e5220 | Address on File | Contingent | BCH: 0.02653889, BTC: 0.02598752, DOGE: 2500, XLM: 20.7003549 |
| 8150641a-b61f-4a7f-8a91-96f8eb93ca49 | Address on File | Contingent | BCH: 0.00002936, BTC: 0.03269166, ETH: 0.0000032, ETHW: 0.0000032 |
| 770cccac-fdc2-4dc4-bc02-80ae6df07aaa | Address on File | Contingent | ADA: 1821.176632, BTC: 0.00532702, IGNIS: 262.6920961, NEO: 1, RDD: 5000, SC: 10765.24755, XRP: 100 |
| 36b48ffc-28f4-47f1-b05c-4e15648e1b75 | Address on File | Contingent | ARDR: 4.15639528, BTC: 0.00469849, HIVE: 520.8726176, NEO: 52.31980104, PTOY: 0.00066796, STEEM: 520.8726176 |
| 3217c632-dccc-46e7-ae47-9aeb2e276846 | Address on File | Contingent | BTC: 0.02771974, NEO: 15 |
| 80f0e528-5456-4dea-94ee-8a7256c2c8a3 | Address on File | Contingent | ADA: 2418.156969, BTC: 0.00000006, IGNIS: 110.6961193, NEO: 2.27148698, NXT: 221.3922386 |
| faa94239-3b76-412d-9192-16b0c2359883 | Address on File | Contingent | BTC: 0.03131886, PART: 5.5, RDD: 85000 |
| 3cf054c4-2220-40f4-bb0c-517a69601db0 | Address on File | Contingent | ADA: 1491.700517, BTC: 0.00000029, TRX: 5267.107543 |
| b3a63644-89a9-46c1-94c8-dbc7bbec4e88 | Address on File | Contingent | BCH: 0.03335161, BTC: 0.03243198, XLM: 26.01428181 |
| 9a9786a3-5c60-4d99-91ee-72137abce73e | Address on File | Contingent | BTC: 0.03264846, USDT: 0.00265588 |
| eda92e4a-f9ad-4097-9636-68669dddf7c0 | Address on File | Contingent | BTC: 0.03264123 |
| 3e9284fa-476c-48ce-a2ce-0a1227deef3c | Address on File | Contingent | BTC: 0.03263784 |
| 3d1147d3-41dd-473f-9892-29270c666622 | Address on File | Contingent | BTC: 0.02957474, HIVE: 47.0613052, PAY: 62.44939641, SC: 10500, STEEM: 47.0613052, STRAX: 43.48410165 |
| 05330dbc-d75d-4662-93f7-9082abb80cc4 | Address on File | Contingent | BCH: 0.0000098, BTC: 0.02857305, NEO: 0.85887327, SC: 30000, USDT: 0.0050162 |
| da2f50a4-00be-4386-a52d-eeb131a52afb | Address on File | Contingent | BTC: 0.00000003, TRX: 13234.87948 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2652245b-da41-484d-bc1e-a2831b67c150 | Address on File | Contingent | ADA: 1986.664218, BTC: 0.00000006, XLM: 2000 |
| 38584b3b-26a0-47cc-9076-bff3dc1acb3c | Address on File | Contingent | USDT: 902.9055669 |
| 841151c0-5224-4509-90d8-55e27ce3f7f5 | Address on File | Contingent | BTC: 0.03262989 |
| 42c8007c-e219-444d-9fdd-838bdd377ee2 | Address on File | Contingent | BTC: 0.03259374, USDT: 0.84418996 |
| 127f20a3-9390-4b24-a287-da60100c6f70 | Address on File | Contingent | ADA: 2474.847157 |
| 5add4324-a3f6-4d18-bc1f-cc7413a22688 | Address on File | Contingent | ETH: 0.48828908, ETHW: 0.48828908 |
| e6278b47-ea3b-4d41-9646-ee0ca693a2a6 | Address on File | Contingent | BTC: 0.03261943 |
| 0ab9a86b-1939-4555-bde1-bdb20df576eb | Address on File | Contingent | ADA: 600, BCH: 0.37349291, BTC: 0.02251265, LTC: 0.1958528, SC: 1200 |
| 12308d5e-d81d-4d10-b221-9872a23696c5 | Address on File | Contingent | ADA: 2000, ARDR: 140.6356313, HIVE: 100, IGNIS: 125, LSK: 80, NAV: 100, SC: 6773.006636, STEEM: 100, XDN: 5000, XVG: 4000 |
| 08cf3444-1808-4240-8b06-b8b1ad89f374 | Address on File | Contingent | ETH: 0.4878958, ETHW: 0.49317612 |
| 4456d450-4180-42fe-9503-a26012ff9d87 | Address on File | Contingent | DASH: 21.673195 |
| c61f7919-cc32-462a-aad8-50dde42623e7 | Address on File | Contingent | BTC: 0.03126409, PART: 1.88207547, SPHR: 20.363238, XLM: 397.4103586 |
| ee0994e4-73df-4c87-b1e5-cebccc1fd18b | Address on File | Contingent | BTC: 0.03259127 |
| d03280f8-9605-4c50-b2c8-47d3006ad51c | Address on File | Contingent | BTC: 0.03239539, MTL: 4.95840392 |
| f5741208-6240-49de-aa83-07464a588ec4 | Address on File | Contingent | BCH: 0.00000201, BTC: 0.03009775, OMG: 30.92887931, RDD: 105835.7034 |
| 629b5ecb-3013-49ee-9725-ab86e167f564 | Address on File | Contingent | BTC: 0.03258037 |
| ad80faf3-600e-4fcc-8786-9d68868e0e26 | Address on File | Contingent | ADA: 700, BCH: 0.00150035, BTC: 0.00011272, ETH: 0.2, ETHW: 0.2, LTC: 1.456, MAID: 200, OMG: 20, QRL: 132.5, SC: 10000, XRP: 145 |
| fd3a81cf-27cb-4d05-a5a0-74b217c542b5 | Address on File | Contingent | DCR: 6.73, EMC2: 1120, ETH: 0.24091385, ETHW: 0.2577277, NXT: 4813, OMG: 25, QTUM: 34, RDD: 52240, SYS: 1600 |
| a0de16f1-8ee9-4e9b-8503-6399402a7f0e | Address on File | Contingent | BTC: 0.0000001, ETH: 0.46153176, ETHW: 0.46153176, XLM: 541.1404064 |
| 8e388c5c-2b03-48b8-b526-5b6cfefdfd2c | Address on File | Contingent | BTC: 0.03257145 |
| 776afdf4-ff6c-4b1d-a9d9-320cb2c9b35d | Address on File | Contingent | ADA: 470, ADX: 20, BAT: 500, BCH: 0.13000024, BLK: 250, BTC: 0.00013963, DASH: 0.007, DCR: 3, DGB: 2100, EMC2: 150, ETC: 0.21, ETH: 0.0000329, ETHW: 0.0000329, FTC: 400, HIVE: 70, KMD: 40, LTC: 0.013, NAV: 50, NEO: 3, OMG: 10, POT: 421, POWR: 1170, PPC: 13, SNT: 951, STEEM: 70, STRAX: 47.00000001, SYS: 170, THC: 387, VIA: 121.0222819, VRC: 100, VTC: 50, WAVES: 13, XLM: 870, XRP: 21, XVG: 1300, ZEC: 0.01, ZEN: 7 |
| 9762d404-d59a-4b5d-b0c6-8c2afeec6ce0 | Address on File | Contingent | ADA: 50.28889024, BTC: 0.02989361, STRAX: 116.6282135 |
| e956652a-4829-4610-992a-a11e9992f263 | Address on File | Contingent | BCH: 0.03326339, BTC: 0.03234376, XLM: 25.94547014 |
| 9d727d34-17e8-46ec-b903-d4bcdcd94f20 | Address on File | Contingent | ETC: 49.34286724 |
| d943e484-fea3-4df6-abfa-8ae83ec32c17 | Address on File | Contingent | BTC: 0.00068107, BTS: 315.7137799, ETH: 0.47564434, ETHW: 0.47564434 |
| e08254c7-867a-4c6d-9387-08d6c21f3502 | Address on File | Contingent | BTC: 0.00000219, DGB: 42977.14419, DOGE: 0.61158406, ETC: 0.00790057, FTC: 9134.197275, RDD: 50970, SC: 50000, USDT: 0.00141217, VTC: 396, XRP: 698.0214561 |
| 13b30789-f086-4068-a99e-ad7f3f67636a | Address on File | Contingent | DCR: 0.02261665, ETH: 0.4869213, ETHW: 0.50376187, IGNIS: 22.63717037, NXT: 45.27434073 |
| d4f9d67a-c762-4ea5-9fbb-5c3ce441060a | Address on File | Contingent | ETC: 9.32530744, ETH: 0.38185355, ETHW: 0.39870438, LSK: 28.37679887 |
| 43f39d50-5979-41d9-a8f1-64be3ebcda81 | Address on File | Contingent | ADA: 1700, BCH: 0.00013267, BTC: 0.0024275, DGB: 16000, ETH: 0.02036128, ETHW: 0.02036128, KMD: 85, NEO: 0.86706428, PAY: 0.05673225, PIVX: 70.49158707 |
| 17d7cdfc-55ce-45ff-8ef4-72f8318503e1 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| 180921d0-4247-447e-bdaf-d802c4b22957 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| 4b47ecb1-9b89-4e1a-9fad-644267e551b4 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| 6d3680b8-0aca-45c0-85e0-6da7ee23bb4a | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| 7e2881d1-13a1-4894-a929-7219662bb551 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| 964e30d8-3394-44bd-9c44-b53f29e3d0d4 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| 9e51cd9f-400d-47e7-9570-6db50fa870a8 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| b962648f-1ded-4cb7-9f78-4dc5420acbe6 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| c6ffc1a9-baf8-4b4e-9e72-aba7152167a0 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| ca9707a6-777e-48e7-9182-6a2c5cf398b9 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| e53117e5-14b4-4914-93d4-1c7f1d5b3159 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| e65e9663-2b2d-4a2e-89aa-a79e81c32427 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |
| fe636a6f-7f13-4bc2-a67a-bf7cc95f2eb8 | Address on File | Contingent | ETH: 0.48712579, ETHW: 0.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d597a03b-caaa-4900-b6bc-ba92570347cc | Address on File | Contingent | BTC: 0.03253954, USDT: 0.06347362 |
| 45f184ed-21c3-45f5-8e4b-addb3b636d52 | Address on File | Contingent | BCH: 0.00001965, BTC: 0.00001965, SC: 258119.4327 |
| 67c8319c-4dbf-4434-ba59-8ecd58650afd | Address on File | Contingent | BTC: 0.00192839, LTC: 0.34430429, USDT: 820.3001588 |
| 68839c4d-938f-4e38-b9e1-5829ae0336cf | Address on File | Contingent | ETH: 0.48695535, ETHW: 0.49982956 |
| 3ab43cc0-d7bf-4314-b899-27fa146dc4dc | Address on File | Contingent | BTC: 0.03253154 |
| 460166ae-b980-4eb6-91f9-62937370bf3f | Address on File | Contingent | BCH: 0.00977432, BTC: 0.00923069, WAVES: 390, XLM: 7.62397722 |
| a24621b6-7f51-44eb-adc2-a692c6a8512d | Address on File | Contingent | BTC: 0.0325039, MUNT: 1161.92807 |
| e4e01dde-9f4d-4e79-85c9-43eff8465eea | Address on File | Contingent | BCH: 0.18333208, BTC: 0.02705775, ETH: 0.04086969, ETHW: 0.04086969, NEO: 0.95, PAY: 380, XRP: 100 |
| 52ceff7b-2e89-48a7-908e-016c83ad4515 | Address on File | Contingent | BTC: 0.00000062, USDT: 899.8962657 |
| c69464b3-a7cf-4f0c-9c48-3774faf203ea | Address on File | Contingent | BAT: 523.7870195, BTC: 0.02644684, SC: 16163.19444 |
| 2efefac8-d397-4ddc-9975-52cef6b25617 | Address on File | Contingent | ETHW: 0.00732544, GLM: 179.3627779, RLC: 427.2156688, SC: 42264.81434 |
| aa3aeae0-0a63-4a0a-9a91-dc71311c8df3 | Address on File | Contingent | BTC: 0.03251037 |
| 938080f9-32b0-4eda-99d8-3e8ac4aba635 | Address on File | Contingent | BCH: 0.000018, BTC: 0.00000796, DGB: 4950, DOGE: 8050, NXT: 1500, RDD: 12070, SC: 7475, XDN: 12000, XLM: 2.2013026, XRP: 550, XVG: 3815 |
| 57d171f1-168d-4467-ab92-0ae4d3d582a5 | Address on File | Contingent | BTC: 0.03250861 |
| f5bc4296-0c9d-454a-91d1-4176042b628e | Address on File | Contingent | BAT: 3900, BCH: 0.00246177, BTC: 0.00246177, XLM: 1.92018252 |
| 09e0b599-4fd8-4d66-ba23-9f21447455bd | Address on File | Contingent | ADA: 167.9138828, BCH: 0.00290624, BNT: 5.62034565, BTC: 0.02231324, ETH: 0.0592739, ETHW: 0.0592739, LSK: 1.35856875, LTC: 0.07591895, NEO: 0.08371438, PAY: 57.78958871, QRL: 13.44778011, STRAX: 5.45315852, USDT: 0.40817174, WAVES: 50, XLM: 130.3251121, ZEC: 0.04564335 |
| ec3aa8b5-8937-454a-ba5c-563b9f9fe639 | Address on File | Contingent | ADA: 1670.713301, BTC: 0.00979658, PAY: 250, POWR: 100 |
| 2d1f22da-5a2b-457e-9969-3ad9acce5c04 | Address on File | Contingent | BTC: 0.03232832, SC: 1300 |
| c7850232-02fa-4cf6-9e50-0f493b81c491 | Address on File | Contingent | ADA: 76.36743662, DGB: 1000, DOGE: 11000, SC: 500, XRP: 150, XVG: 1000 |
| a46dd5cd-d540-4d38-bae6-950e6127ed54 | Address on File | Contingent | POLY: 5070 |
| e18d563a-e7b8-4905-bbd2-ad40c5e5a0b1 | Address on File | Contingent | BTC: 0.03248379, USDT: 0.00378454 |
| 02794d50-3390-4544-9815-6b907e1be5cd | Address on File | Contingent | BTC: 0.00000982, ETH: 0.48604943, ETHW: 0.48604943 |
| 7fefd5b6-4cd3-47a5-b78c-8aa3ff52e0fc | Address on File | Contingent | BTC: 0.03230261, GAME: 3.51363847, SNT: 194.1605839 |
| db3e439c-1568-4e22-a71f-cdfc127c21ef | Address on File | Contingent | BTC: 0.03247333 |
| b9980bd4-83e8-437f-ba86-94e87a329f92 | Address on File | Contingent | BTC: 0.0030967, ETH: 0.4, ETHW: 0.4, NEO: 1, XRP: 150 |
| 491bac66-b92c-4219-9a62-4bbbc2fac9d1 | Address on File | Contingent | DGB: 100, XRP: 2102.181316 |
| 4f657ce5-7991-4e33-872a-999bca18a710 | Address on File | Contingent | BTC: 0.00000006, DTA: 20382.69333, XLM: 18.35984555, XRP: 2100.166392 |
| 6d878c22-ba3a-4d99-9dfc-f161f3071425 | Address on File | Contingent | BTC: 0.03178, ETC: 1.00010243, ZEC: 0.01011923 |
| e5610219-abdc-4e79-85e0-925b224116fe | Address on File | Contingent | TRX: 13161.24242 |
| 981da0cd-8133-449b-8622-a124271314d6 | Address on File | Contingent | ANT: 13.65, BTC: 0.02903731, ETC: 0.99727674, EXP: 3.98758, FLO: 19.8, GLM: 40, MORE: 2, POT: 199.998, RDD: 2000, STRAX: 1.8, WINGS: 6, XLM: 310, XVG: 19.8 |
| 88403891-fcdb-405d-aeeb-3f9db49d366f | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000097, NEO: 98.34869881 |
| 99c0602f-dbf5-4a0c-9917-6586f556b06b | Address on File | Contingent | ADA: 1000, ARDR: 42.94570388, BCH: 0.04504102, BTC: 0.00000002, ETH: 0.20038122, ETHW: 0.20038122, LSK: 20, MANA: 143.8701923, NEO: 4, QTUM: 4, SIGNA: 889.8561151, USDT: 0.00057344, XLM: 238.511826 |
| 8788c810-3f33-41ee-92a3-a4a2df694597 | Address on File | Contingent | DGB: 555.0795579, ETH: 0.48314728, ETHW: 0.5 |
| 3fb3dbb7-4d5f-47bd-87be-da2621bd43fc | Address on File | Contingent | BTC: 0.02739696, DASH: 1, EXP: 371.4359611, MAID: 200, VAL: 15.28959511, XEM: 70, XRP: 70 |
| c67e0046-32cc-4360-a7da-b7f197fcad90 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.46312663, ETHW: 0.46312663, NEO: 2.33047679, WAVES: 9.52954169, XEM: 133.9243002 |
| 4c0038c9-69e9-491a-ac78-db86c0c6912f | Address on File | Contingent | BTC: 0.03242092, THC: 43.49999316 |
| d9640d3d-af76-453a-8792-59a1fd052c38 | Address on File | Contingent | XRP: 2101.655297 |
| 11c899fb-c12d-40ea-b028-23c6ca4b5284 | Address on File | Contingent | BTC: 0.03242037 |
| 975651f2-b1aa-408a-93cc-a17c3b295dd8 | Address on File | Contingent | DOGE: 12405.11095 |
| cf06f084-ec30-4e64-9bc8-f633fff1c0f4 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.03241562, ETH: 0.00000001, ETHW: 0.00000001, OMG: 0.0625, XRP: 0.00000058 |
| 535589d7-932d-4a93-a457-f3b8b961248a | Address on File | Contingent | ETH: 0.38152418, ETHW: 0.38152418, USDT: 0.00274124, XLM: 45.8047346, XRP: 439.3804185 |
| 392f9095-0235-4370-831b-5c271e43d6ab | Address on File | Contingent | BTC: 0.0324137 |
| 5a6576f3-b3f2-425b-b577-c0b787a6c02d | Address on File | Contingent | BTC: 0.03241069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e97f3a6-2021-43cc-9b4d-46067326f100 | Address on File | Contingent | BCH: 0.00009277, BTC: 0.03084078, ETC: 0.00035533, ETH: 0.000001, ETHW: 0.000001, MONA: 105.3966567 |
| 0fa070e4-8066-45a4-998f-d29552ff9f61 | Address on File | Contingent | ADA: 2116.328935, XEM: 3975.760703 |
| 5b6d1216-5b7b-4478-b936-b27f75b84d3b | Address on File | Contingent | BTC: 0.03238189, USDT: 0.00658226, ZEC: 0.01888277 |
| 0cbe3911-4689-4e71-b5a5-78c7c8e9d547 | Address on File | Contingent | BTC: 0.03228914, IGNIS: 596 |
| a9dda388-8d15-4d2f-b354-a6fa183a4bd6 | Address on File | Contingent | ARK: 55.15192565, BTC: 0.00000105, ETH: 0.4, ETHW: 0.4, NEO: 8.39917258, USDT: 0.000669, WAVES: 39.37098123 |
| 0296e0b1-cf44-4dbb-9438-6aa26c2fbaf6 | Address on File | Contingent | BTC: 0.00000015, XRP: 2099.758063 |
| a1a9a893-9757-4022-a9cb-6be208e1ac95 | Address on File | Contingent | BTC: 0.03239096 |
| 295b0060-1497-4771-8fcf-35eca8310a20 | Address on File | Contingent | BTC: 0.03015283, NEO: 4, XVG: 5000, ZEN: 2 |
| beaa61fc-4957-428b-813f-589f13cb1898 | Address on File | Contingent | BTC: 0.0323874 |
| d737a94b-0d63-4a5b-be18-8aac1d177a39 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.0000007, ETC: 49.07838526 |
| ca406a77-e848-4a6e-89ea-bf0a5eae04fd | Address on File | Contingent | ADA: 700, ARK: 123.6139434, BTC: 0.00000049, DGB: 1500, HIVE: 75, RDD: 69514.13889, SC: 5000, STEEM: 75, UBQ: 75, USDT: 0.00166208, WACME: 6.0671082, XEM: 359.4930422, XLM: 1369.470968, XRP: 864.6559684, XVG: 1051.154841 |
| b0ead002-7e6f-42da-bb0c-a4872221c32d | Address on File | Contingent | ADA: 1866.740989, SC: 47500, XEM: 1579.322356 |
| 1a90c6d4-8490-4922-8d87-71d6ae45f3ad | Address on File | Contingent | BTC: 0.00952349, ETH: 0.0099125, ETHW: 0.0099125, USDT: 0.00931316, XRP: 1438.638051 |
| bbffb603-0fac-484f-9980-82e64b9421b0 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.03101023, GNO: 0.24240112, IGNIS: 15.5859375, MEME: 49.30389653, NXT: 17.14559344, STRAX: 8.1097561, VTC: 32.47955169 |
| 290f64c8-8f3e-4fd3-9b0b-378277847610 | Address on File | Contingent | BTC: 0.0306474, FTC: 667.8318031, PPC: 100, VIA: 53, VTC: 34.994384 |
| 05f82e63-298c-465e-8e25-385911c48ded | Address on File | Contingent | ETH: 0.48453261, ETHW: 0.50129662 |
| c7f2c997-d1af-4920-b4d1-c3e495db743b | Address on File | Contingent | ADA: 550, BTC: 0.0167811, USDT: 0.00356543, XLM: 2569, XVG: 911.8553211 |
| 5089e2fe-8615-45f0-a55e-eeec6c5a7710 | Address on File | Contingent | SC: 256905.9771 |
| 3d37eb94-7f0f-4374-b9fd-e77fc967e0ca | Address on File | Contingent | BTC: 0.03224142, OK: 595.1075477 |
| 07d8def9-f629-41be-a31a-67b48c7c80fc | Address on File | Contingent | ADA: 1766.42465, BTC: 0.009081 |
| 4f034363-2502-4959-ad86-a0d2c75f6db9 | Address on File | Contingent | ETH: 0.48443983, ETHW: 0.49731404 |
| 5444bb5a-417a-45b0-8dce-f8288a4160a0 | Address on File | Contingent | BCH: 0.00176919, BTC: 0.00000101, ETC: 43.14610224, XRP: 252.0212656 |
| 22065ab1-d31a-4808-bed7-55a917543ab5 | Address on File | Contingent | BTC: 0.00157918, ETC: 46.65535028 |
| a8b81e9f-c24c-4c7a-b57d-1a502215999c | Address on File | Contingent | BTC: 0.02987426, NEO: 3.62990196, PAY: 6.69135876, SC: 1026.234568, XRP: 70, XVG: 1133.525014 |
| fa6312da-733b-4f15-b98f-15ae50e566b4 | Address on File | Contingent | ETH: 0.48314691, ETHW: 0.5, POT: 903.1363088, THC: 219.0863167 |
| 2609363e-14d2-49f9-ae2b-dadcaaa9b1ed | Address on File | Contingent | BTC: 0.03226072, ETC: 0.13317754 |
| fa795e84-023e-417c-bacb-d8f056392d36 | Address on File | Contingent | BTC: 0.03234609 |
| 3b103a86-f29b-4415-99df-e91306149fcf | Address on File | Contingent | BTC: 0.03233269 |
| a349da08-10e4-45a7-a3fd-ccebc97f7474 | Address on File | Contingent | ETH: 0.483948, ETHW: 0.5003079 |
| 291dfecc-af07-462c-88c6-ff5095a68b40 | Address on File | Contingent | ADA: 2452.626465 |
| 87b54707-ba79-4888-9c90-ac740aa2b040 | Address on File | Contingent | ADA: 1099.423862, LSK: 80, NEO: 16, PIVX: 100.0628208, SC: 22500, WAVES: 41.43776462, XLM: 1136.072031, XVG: 4484.274755 |
| 06b7aa4b-562a-4c77-8509-df33fb36e67e | Address on File | Contingent | KMD: 278.4676267, LTC: 10, QRL: 396.5812736 |
| 36e2fde4-6136-4a18-8b98-19dbc1b28a98 | Address on File | Contingent | ADA: 256.649817, BTC: 0.0278604, XEM: 952.320162 |
| 98a5e8df-c8fd-4ddb-bb5b-02427d090352 | Address on File | Contingent | ADA: 2452.083249, XVG: 4.478491 |
| 0ce00574-3e10-4265-a7fb-18821e5eea5e | Address on File | Contingent | BTC: 0.03065616, NEO: 5, NXT: 150 |
| 4f724a26-fca7-44e4-a41e-ce34f20a6983 | Address on File | Contingent | BCH: 0.1330943, BLK: 315, BTC: 0.01373119, DASH: 0.09222651, DCR: 0.04150359, DGB: 2000, ETH: 0.11995649, ETHW: 0.11995649, GNO: 0.0361868, IGNIS: 100, LTC: 0.63962507, MANA: 400, NEO: 0.00250627, NXT: 200, POLY: 0.25358373, POT: 715, SC: 2092.852814, ZEC: 0.05783559 |
| f01af59a-1a30-4112-b07f-6dce0c918b4d | Address on File | Contingent | BTC: 0.03197833, DASH: 0.2222 |
| 1ee69638-4f66-4ba7-a01c-59f83e144633 | Address on File | Contingent | BTC: 0.02118947, ETH: 0.15571716, ETHW: 0.15571716, LBC: 0.18962531, NEO: 0.00000006, XRP: 45.07264265, XVG: 324.2689732 |
| bcedde0e-1395-4eed-8c16-faec4c06b883 | Address on File | Contingent | ETH: 0.48355804, ETHW: 0.50040602 |
| 7f2e0c21-e80d-45ab-b606-91e7cd5d0ff6 | Address on File | Contingent | BTC: 0.0036135, ETH: 0.42925566, ETHW: 0.42925566 |
| f4b8a16f-6429-4bf6-9aff-34a2d3e1b7af | Address on File | Contingent | ADA: 2322.128334, BTC: 0.0000467, EMC2: 236, LTC: 0.55500291 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 060e3b81-773f-4343-b3e6-b918b7292264 | Address on File | Contingent | BTC: 0.00036694, ETH: 0.00000195, ETHW: 0.00000195, NEO: 1.03498143, OMG: 1, PRO: 1.30755712, TUSD: 856.9804609 |
| 96e85690-a0bd-47cc-bab9-d4eee26761af | Address on File | Contingent | BTC: 0.03114293, NXT: 2824.741251, RDD: 59357.55414 |
| 38f917dc-2076-4dae-b727-b5d258c85add | Address on File | Contingent | ETH: 0.48318926, ETHW: 0.5 |
| 7c76f580-4d94-4839-9802-d5b336098139 | Address on File | Contingent | BCH: 0.0000015, BTC: 0.0000015, LTC: 9.06818182, ZEN: 23.94725461 |
| bf52d5d7-ee16-493a-9381-9e41ce1523ae | Address on File | Contingent | BTC: 0.01, LTC: 7.95184671, USDT: 0.00630228 |
| 48aafc75-b31c-4c64-b769-e1535cd2adee | Address on File | Contingent | ETH: 0.48316861, ETHW: 0.5 |
| e487d3e5-041d-4a74-8396-eb8b7f9bc623 | Address on File | Contingent | ETH: 0.4831489, ETHW: 0.5 |
| 59ce85e2-24c7-4680-8bb0-abad5c2ced5f | Address on File | Contingent | BCH: 0.00000616, BTC: 0.03072552, XRP: 100.6348551 |
| 26d4c935-a3e7-4d6e-8010-1b58bb7fed47 | Address on File | Contingent | BTC: 0.03026113, ETH: 0.01502892, ETHW: 0.01502892, LTC: 0.02292351, NEO: 0.42083785, STRAX: 7.05318898, VTC: 8.98135601, WAVES: 0.00222995, XVG: 86.28892734, ZEC: 0.02200368, ZEN: 2.11783439 |
| 48b86208-f362-4761-8b17-796d14637cc5 | Address on File | Contingent | BTC: 0.03226238, NEO: 0.01021036, PAY: 0.04162114 |
| 457c8264-5240-4816-bafb-5299d61bfb58 | Address on File | Contingent | BTC: 0.03134236, DMT: 50, NXT: 1000, PPC: 50, SIGNA: 2000 |
| 0016cfa6-e633-48df-a120-b4150da18871 | Address on File | Contingent | BCH: 0.0012315, BTC: 0.0012315, DOGE: 11869.99 |
| ada28f7d-676f-4cbd-a5de-226e02f4c82d | Address on File | Contingent | BTC: 0.02678858, SC: 43399.01824 |
| 91f1d60c-8af6-4133-9172-d6e574c342e0 | Address on File | Contingent | BTC: 0.03222301, NEO: 0.09278701 |
| dea876f0-eaa0-48f8-9b24-f17964b90961 | Address on File | Contingent | BTC: 0.00000007, DOGE: 12340.29034 |
| 179e307f-3e45-44b0-a5df-58892ae99146 | Address on File | Contingent | ADA: 1000, BAT: 1000, BTC: 0.00143073, EMC2: 20, GLM: 500, HIVE: 20, IGNIS: 20, NXT: 40, OMG: 50, PAY: 200, POWR: 50, RDD: 15000, SC: 10000, SNT: 500, STEEM: 20, XEM: 650, XLM: 250, XVG: 3400 |
| cbeea6b3-3c75-4d4a-9dcb-4d36555339ea | Address on File | Contingent | BCH: 0.0627, BTC: 0.00604983, NEO: 78.63691589 |
| b839cf20-e375-4e29-bcb8-f65b39b12a71 | Address on File | Contingent | BTC: 0.028279, DGB: 5000, SC: 20000 |
| 27da7266-ae41-4097-9646-1db1570e93d1 | Address on File | Contingent | ADA: 1587.960931, BTC: 0.00000032, OMG: 64.57104757, PAY: 649.0422154, XLM: 2809.859155 |
| c86b9922-bc67-4ac9-b135-920716e94c2a | Address on File | Contingent | BNT: 21.83669002, BTC: 0.02852702, ETH: 0.00000087, ETHW: 0.00000087, LBC: 319.2484177, LTC: 1.15527934, POT: 430.5135952 |
| bad38ad7-e31d-462d-b397-d7602dec5fb1 | Address on File | Contingent | BTC: 0.03222259, CRW: 20.47849719, XVG: 105.8201058 |
| 640a6012-aff8-467a-8b99-cd5f300dfb66 | Address on File | Contingent | ADA: 2056.701031, NEO: 0.91299483, POWR: 811.047993, VTC: 27.7333695 |
| 92770131-95f3-4fab-99f8-11a0f4fece9d | Address on File | Contingent | BTC: 0.02854292, QTUM: 4, STRAX: 5, USDT: 0.84603434, XEM: 100, XRP: 200 |
| f21c3f01-fab6-48bd-a31a-b240a6936561 | Address on File | Contingent | BCH: 0.00110168, BTC: 0.00838817, DOGE: 9081.412307, LTC: 0.03612057, USDT: 0.00656531 |
| 411de299-ed23-49c5-8d43-383fbeecabf2 | Address on File | Contingent | MAID: 399.68541, USDT: 824.3328105 |
| 173d92f4-1973-437a-a2c4-f3ffce5c6ba0 | Address on File | Contingent | DOGE: 12307.09787, UBQ: 69.98823023 |
| 09c7efc7-bd3a-42b6-9cb8-ffe6e8047f09 | Address on File | Contingent | BTC: 0.03186202, USDT: 9.84417663 |
| fd2f3fb0-5d5c-4b2e-9e24-fc3dc10c6049 | Address on File | Contingent | ETH: 0.47731335, ETHW: 0.49018756, NEO: 0.975 |
| 97622ab0-161a-4a4b-845a-92dfa92525e8 | Address on File | Contingent | BTC: 0.03213276, XLM: 24.12781872 |
| 4996560c-f1ca-45bf-b3c2-57805dc599ea | Address on File | Contingent | ETH: 0.48212579, ETHW: 0.495 |
| e9c36bd8-d28f-4292-9e1f-f7a6d2636e28 | Address on File | Contingent | BTC: 0.03220836 |
| 870c2d69-fc2f-45dd-a3be-e38db6af3656 | Address on File | Contingent | BTC: 0.0320798, LTC: 0.04402812 |
| 9579c3b5-08d5-437a-8636-fcab134c5341 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.01466293, DOGE: 6619.296224, GRS: 17.015, OK: 119.89 |
| 18b6eb36-249c-410b-aad5-b8852731de63 | Address on File | Contingent | BTC: 0.03220038 |
| 0f8802a4-3b2c-46d4-862f-e1a43887ab5f | Address on File | Contingent | BTC: 0.0322 |
| 96f0eef4-cdac-4af2-b36e-7be8413f667e | Address on File | Contingent | BAT: 124.8826291, LSK: 28.65303236, NEO: 3, XLM: 5892.029515, XRP: 672.1243391 |
| 2417e227-4d34-40f8-ad0c-d64d7941288f | Address on File | Contingent | XRP: 2086.780574 |
| fee45e43-4e03-4301-9ef0-6e91b9ef7c92 | Address on File | Contingent | ADA: 2442.179924 |
| 6f103730-7a3c-489a-9f5c-8bee140dee13 | Address on File | Contingent | ENG: 250, ETC: 48.74147187 |
| e026fee6-8326-4319-ba06-1e930bc111dc | Address on File | Contingent | BTC: 0.01276984, ETH: 0.29043434, ETHW: 0.29043434 |
| ac4d10c6-cbd2-4fda-9f2b-3a5a329e31e6 | Address on File | Contingent | BCH: 0.50323851, BTC: 0.02321141, IOC: 31505.06886, XLM: 182.4527203 |
| 88f3155e-ebd2-4ee9-8648-5e6b9a8e2f8a | Address on File | Contingent | BTC: 0.03216559 |
| f2fb217d-80f7-430b-9c78-2f1d44a30ce0 | Address on File | Contingent | BTC: 0.03213546, ETH: 0.00040187, ETHW: 0.00040187 |
| 0d80d213-f80e-4d18-b82f-26a644179fbb | Address on File | Contingent | BTC: 0.03216036 |
| b1d7fb1a-ec75-4259-a38a-0b4d37bb20b9 | Address on File | Contingent | BTC: 0.00671921, LTC: 1.27145362, SC: 1368.83348, XEM: 483.2671623, XRP: 1371.004285 |
| dc4613ec-a867-49fd-b2e6-8242021dcb37 | Address on File | Contingent | ETH: 0.47744768, ETHW: 0.49032189, SC: 2009 |
| 36b513a3-07e5-4533-b990-5ee7c20d9209 | Address on File | Contingent | ADA: 800, BTC: 0.0128194, LTC: 1.29241819, XLM: 1603 |
| 98a8b9fe-0c17-4d52-84e2-7cb8f07dbc6e | Address on File | Contingent | BTC: 0.00000004, DOGE: 12302.03762 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64dcd194-b4e1-45b7-afc5-97924c07c093 | Address on File | Contingent | BTC: 0.03214737 |
| 56d3388a-9d6a-4d46-a9ae-95a0a9d4389a | Address on File | Contingent | BTC: 0.03214708 |
| f9011146-a46b-4453-8020-2ad8d81e5667 | Address on File | Contingent | ETH: 0.48112579, ETHW: 0.494 |
| 3e92a4a9-cc5e-497d-81f8-2ac06398db25 | Address on File | Contingent | BCH: 0.03834954, BTC: 0.03189024, XLM: 29.91267111 |
| 585ddf19-8aee-4a2f-95d1-8d892671811f | Address on File | Contingent | BTC: 0.01509794, DMT: 133.0884532, ETH: 0.19253808, ETHW: 0.19253808, LTC: 0.70268889, NEO: 0.74399005, OMG: 3.36537507, SLS: 1.11121594, STRAX: 17.09021926, SYS: 283.362378, THC: 823.0452675, XVG: 1187.507422 |
| 4232b5b8-ebfc-41b7-8705-64479d11bf72 | Address on File | Contingent | USDT: 889.2344181 |
| e6f3963e-08d7-44f2-b403-a170d0c98184 | Address on File | Contingent | BTC: 0.03213559 |
| 66fbbbbf-2fc2-4b5b-9bf1-dfe7506dd650 | Address on File | Contingent | BTC: 0.03212741, ETH: 0.00003649, ETHW: 0.00003649 |
| dbe9351f-426a-44f0-9fbf-423821597f4f | Address on File | Contingent | NEO: 97.35970455 |
| 8e4b57b3-c96d-4e6c-8d54-61a7f2b642ef | Address on File | Contingent | BTC: 0.02703071, THC: 2011.655172, XRP: 319.4606566 |
| 63671dc0-0e7b-43e3-82fb-586002ff9f4e | Address on File | Contingent | BTC: 0.00000015, ETH: 0.48073376, ETHW: 0.48073376 |
| 470cf5f5-9d90-444e-a58b-9c901a28f48d | Address on File | Contingent | BCH: 0.00005177, BTC: 0.00005177, DOGE: 12269.47458 |
| 9ef607e4-3b79-43ec-aeb2-08e00b8c5182 | Address on File | Contingent | BTC: 0.03023887, XVG: 27364.86021 |
| 1dce3fe0-0125-4dbc-baab-1bc23abf4bfa | Address on File | Contingent | ARK: 1078.342169, BTC: 0.02123507 |
| 6a408d32-abdd-4af4-9c05-3e82b117a4cc | Address on File | Contingent | ARDR: 0.54355311, BTC: 0.03209557, USDT: 0.00698789 |
| ef6ef938-2c36-4ee8-a8b7-f1917e3fc580 | Address on File | Contingent | BTC: 0.02674863, FIRO: 72.51520265, SC: 3816.680959, USDT: 7.58586104 |
| 1814cecd-6350-4ccf-9e2b-7f367643c3ce | Address on File | Contingent | BAT: 141.0846546, BCH: 0.01, BTC: 0.03070005, WAVES: 4.46112692 |
| 3d861b68-7789-4e1a-9ab3-156e92e2959a | Address on File | Contingent | ADA: 2409.58187, BCH: 0.05000064, XLM: 39.0005382 |
| cbe5ecb5-689c-4af1-8be3-95f5dfe6655b | Address on File | Contingent | ETHW: 0.00078245, NEO: 97.25105476 |
| fbc83591-01ee-41a5-9184-cbed0237a352 | Address on File | Contingent | ETH: 0.48021294, ETHW: 0.49308715 |
| 7e2c97a9-86dd-49f7-bffe-9a5df24185b3 | Address on File | Contingent | BCH: 0.00075507, BTC: 0.03207924 |
| 48dc476a-c917-4360-bae5-1a5c7c3dd07c | Address on File | Contingent | NEO: 15.39766177, XLM: 8381.598519 |
| 38c0f5ff-8a15-45f5-b037-fd76ecec1dbb | Address on File | Contingent | BTC: 0.03208119 |
| 5593628d-8db0-4886-8fe1-386d9a9af829 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.03207461 |
| c98c2ee9-5430-44cd-9da2-b9b440997265 | Address on File | Contingent | ETC: 48.50003622, THC: 883.0664978 |
| ca93a4fa-95e0-4cbc-87c4-1a141a30103d | Address on File | Contingent | BTC: 0.03206793, USDT: 0.06188489 |
| f7f927dc-9935-4e40-bf87-31a1d08b680b | Address on File | Contingent | ADA: 136.7691924, BTC: 0.00756857, ETH: 0.33179314, ETHW: 0.33179314, UNI: 2.96387495, USD: 0.00245019 |
| 61f1e4e6-d07a-4ed8-8267-f930e3849dac | Address on File | Contingent | ETH: 0.48, ETHW: 0.48 |
| d9e9042c-35b6-44d6-84e7-6f9ef5b6117b | Address on File | Contingent | BTC: 0.00785028, LTC: 3.83671353, RDD: 23600, TRX: 2564.531057, XRP: 441 |
| 3de12847-a310-434d-bc12-a133db526924 | Address on File | Contingent | USDT: 887.0607772 |
| f0b6c1e8-7774-4b98-8eaa-05dbc3243121 | Address on File | Contingent | ADA: 0.08940139, ANT: 0.0103611, ARK: 0.00630076, BAT: 0.07304684, BCH: 0.0000469, BLK: 51.12416307, BLOCK: 0.00111657, BNT: 3.22773793, BTC: 0.03118635, CRW: 0.03061394, DCR: 0.00059219, DNT: 95.35144313, DOGE: 7.0035, EMC2: 0.07073569, ENG: 0.00924247, ETH: 0.00004807, ETHW: 0.00004807, FIRO: 0.0005443, FLO: 86.75112613, FTC: 0.22187994, GAME: 0.01752425, GBYTE: 0.00005833, GEO: 0.00701006, GLM: 27.96025833, IOC: 0.01162998, LBC: 0.06703149, LSK: 0.00485723, LTC: 0.00044106, MAID: 0.05755081, MANA: 0.24481373, MEME: 26.49574196, MORE: 0.02025517, MTL: 3.1063023, MUNT: 62.75837669, MYST: 6.76110877, NAV: 0.01565992, NEO: 0.00062407, NMR: 0.00135134, NXS: 5.67693156, NXT: 0.25155158, OK: 0.10743922, OMNI: 0.28942271, PART: 0.00239586, PINK: 297.1771244, PIVX: 0.0053065, POT: 80.40438821, PPC: 0.00686998, PTOY: 0.09542405, QRL: 0.01978946, QTUM: 0.002169, RDD: 3.10719964, RLC: 0.03221392, SBD: 0.00895352, SC: 1.47818372, SIGNA: 0.63877799, SLS: 0.00066831, SNT: 0.13469005, SPHR: 0.08629045, STEEM: 0.01341831, STORJ: 11.70137593, STRAX: 0.0038, SYS: 0.06796398, UBQ: 4.67870143, VAL: 0.00348914, VIA: 0.00909961, VRC: 0.04576508, WACME: 0.00465085, WINGS: 0.03468935, XDN: 482.7352653, XEM: 22.2710066, XLM: 0.11721736, XMY: 3.60015242, XRP: 0.03198509, XVG: 185.7969817, XWC: 4.20234129, ZEC: 0.00016067, ZEN: 0.00107988 |
| ec1fb1e3-749e-4367-89a8-42a29c394dbe | Address on File | Contingent | BTC: 0.02923068, LTC: 1, OK: 100 |
| 668f4a29-b88e-418d-8487-f8af34f4c50f | Address on File | Contingent | BTC: 0.03205257 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46f5c6a5-7f38-43e5-9b1b-79575784af8e | Address on File | Contingent | BTC: 0.01720629, NAV: 210, SC: 1000, UBQ: 132, XLM: 1120.556308, XRP: 693.3028745 |
| 39c4983e-5ab8-4e31-96ea-9cb5fb73e299 | Address on File | Contingent | GLM: 4101.045908 |
| 8152f2e2-bc28-4268-a14d-f203c3d2b2e0 | Address on File | Contingent | BAT: 518, BCH: 0.00000026, GLM: 500, RLC: 400, USDT: 0.1494375 |
| 97b8e8db-7a9b-47a2-8351-ae46d3973de3 | Address on File | Contingent | BCH: 0.00366286, BTC: 0.00000077, DGB: 500, ETC: 41.11679862, GAME: 2, LSK: 50, MONA: 45.165, XEM: 2219.125883, XLM: 2.85703365 |
| e5f540a5-3ac2-4b61-a54e-3f83427aba33 | Address on File | Contingent | BTC: 0.02519499, DASH: 0.37641509, EMC2: 500, GNO: 1.44932305, LBC: 400, NXT: 395.8333333, PAY: 125 |
| 278398f5-5639-440f-bb28-26afe9b6f8ac | Address on File | Contingent | BTC: 0.03195165, QTUM: 0.9975 |
| 74af258f-ea59-479a-abec-10fbb784d248 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.03111788, OMG: 0.0005639, XRP: 60 |
| bad91686-b611-4fa1-9b77-0eb7f40e1b42 | Address on File | Contingent | ADA: 2430.855453 |
| 7bb98cfa-c3bd-45c6-a7be-e4397750cfa3 | Address on File | Contingent | BTC: 0.00009663, KMD: 2, LSK: 2, NXS: 2, RLC: 5, STORJ: 5, XLM: 200, XRP: 2000 |
| e256e832-2506-43bf-949f-212f0be9aa21 | Address on File | Contingent | BCH: 0.0000002, DGB: 3740.770214, HIVE: 46.00307456, LTC: 3.31544655, MYST: 243.0470715, SC: 18495.08353, STEEM: 46.00307456, XRP: 1056.271285 |
| db4bdb18-b808-4475-b909-a71268d5e06a | Address on File | Contingent | ANT: 319.5621588, ETHW: 0.00001226 |
| 25880f36-6e0c-4cb0-9ab9-6e6c8460989c | Address on File | Contingent | BTC: 0.03202679 |
| 9d867d37-10ee-4490-988c-881b0cf25822 | Address on File | Contingent | BTC: 0.03138053, DGB: 1379.66805, SC: 1959.724951 |
| 2cab8052-f718-4211-8147-bdcfd2e41228 | Address on File | Contingent | NEO: 0.07584165, NMR: 0.07445805, USDT: 884.3176336 |
| 4c57b122-e856-481f-9a73-337d366b2085 | Address on File | Contingent | DOGE: 11280.6606, ETHW: 0.00000094, IGNIS: 6.73003209, NXT: 13.46006418, XRP: 164.2974682 |
| a83ab05a-3bf8-449a-8641-c13ebfcd04ca | Address on File | Contingent | DOGE: 10374.225, ETH: 0.06493086, ETHW: 0.08178345, LTC: 0.01284751, XEM: 466.1551887 |
| eea88d0a-0559-4184-998f-4c7fbad974ef | Address on File | Contingent | ADA: 1479, BAT: 45.01345627, BCH: 0.04665949, BTC: 0.00000002, HIVE: 181.3797144, LTC: 1, NXS: 10.67686133, SC: 4000, STEEM: 181.3797144, TRX: 623.6075559, WAXP: 416, XLM: 300, XRP: 100 |
| 006ca0c7-5ffe-4843-bc96-5e1d1054fdeb | Address on File | Contingent | ADA: 497.5700534, ARDR: 2025.105918, NEO: 31, PIVX: 303, XLM: 2201.533019 |
| d3a7a834-1c7a-426a-8f09-ca20cd3fcd9f | Address on File | Contingent | DGB: 900.7161145, DOGE: 12146.39205 |
| 4f5146a5-2db1-47fc-b362-0d6ce71bc76f | Address on File | Contingent | BTC: 0.032 |
| 00dbf6e7-5c72-4450-8bdb-504f11330fc3 | Address on File | Contingent | ADA: 57.21797323, BCH: 0.01072076, BTC: 0.00310968, DASH: 0.03965152, DGB: 300, DOGE: 7388.888889, ETH: 0.05424524, ETHW: 0.05424524, LSK: 0.72398834, LTC: 0.13174528, TRX: 1200, XEM: 42.14788732, XLM: 122.3426002, XRP: 76.27436709, XVG: 198.8585209, ZEC: 0.01931455 |
| 66a9345e-62a9-4150-a715-12587b5bcaf3 | Address on File | Contingent | BTC: 0.00695866, DOGE: 9578.700129, USDT: 0.00811442 |
| 22aef6e0-635e-4955-b790-c1176cd6cfbf | Address on File | Contingent | BCH: 0.00007992, BTC: 0.03198704 |
| 12403ae4-4b1b-489e-a1ec-2c7ec09d0d26 | Address on File | Contingent | ARK: 8, BTC: 0.00000013, ETH: 0.47671948, ETHW: 0.47671948, GRS: 4.2963348, XVG: 3.04843782 |
| 39d81cee-c02d-439f-9492-76737f284b13 | Address on File | Contingent | ETH: 0.47866425, ETHW: 0.49274079 |
| 56826d7e-fdb1-46fb-8f4a-e2ca5fc6eba7 | Address on File | Contingent | BTC: 0.02694899, ETC: 6.97727674, SC: 2500, XRP: 7.02460072 |
| a3d41912-4b9e-46c9-a64b-cb4ebe976dc7 | Address on File | Contingent | ADA: 2425.294118, BTC: 0.00000062 |
| feca4e4c-392e-4381-9620-fd3ed0eab747 | Address on File | Contingent | BTC: 0.03196644 |
| 9840404f-0164-4609-98ad-1e726e5ae61f | Address on File | Contingent | BTC: 0.03196617 |
| 345b44bc-faff-4832-a171-b9bac2795d0d | Address on File | Contingent | BCH: 0.0985, BTC: 0.02913269, NXT: 40, QTUM: 1, XLM: 85.53132873, XRP: 133, XVG: 200 |
| 081f485e-ca61-4ce7-866c-aa797fad8fa6 | Address on File | Contingent | BTC: 0.03194168, XVG: 330.5341648 |
| d5f62e07-d7be-46de-99cc-cffacc0b71e0 | Address on File | Contingent | BTC: 0.03195596 |
| 37ff29a5-8ab9-497b-9db3-037696b7f15b | Address on File | Contingent | DOGE: 12223.919 |
| 377f7d77-81e8-487d-8d4a-bf2025ad668c | Address on File | Contingent | BTC: 0.00014315, ETH: 0.476, ETHW: 0.476 |
| b59f6517-df72-4ac1-8568-dd5d9fd193ee | Address on File | Contingent | NEO: 96.81857477 |
| 3788fce6-c764-44e5-a4e6-7af56317a1f7 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.03071147, NEO: 3.5787641, NXT: 477.3512031 |
| d96728bf-5c05-481b-8a41-3d188f671ed6 | Address on File | Contingent | ADA: 1379.66805, BTC: 0.01141362, ETH: 0.00000739, ETHW: 0.00000739, NEO: 0.36608941, OMG: 34.54338131, POWR: 151.7599173, SC: 2100 |
| 2f42c258-950c-459b-9c96-221be3d9555c | Address on File | Contingent | BTC: 0.01921659, NEO: 2, QTUM: 130 |
| 18280447-3eba-4dcb-b83c-18bd94b7f1bc | Address on File | Contingent | BTC: 0.0311778, NEO: 1, SIGNA: 10000, ZEN: 0.10076 |
| 898f123a-0b1f-4a9b-84b3-a69acc87c416 | Address on File | Contingent | BTC: 0.03145139, NEO: 0.79950761, SC: 750, XEM: 73, XVG: 550 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ed7a535-1cda-4ed3-9fb4-c46b9a06c349 | Address on File | Contingent | ADA: 150, BTC: 0.02994705, ENG: 50 |
| 85c21c7a-fefa-472c-b2ba-055da1ba450f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.47790178, ETHW: 0.47790178, SC: 0.00039883, USDT: 0.00107203 |
| 0b312e28-9f1b-4db1-beda-cd581d34edd1 | Address on File | Contingent | BTC: 0.00000037, XLM: 7763.478893, XRP: 447.9708508 |
| dd5bf49d-6ec0-46a0-b1a1-6413428ef427 | Address on File | Contingent | BAT: 4145.552259 |
| 561bc72f-a8a0-4e81-80cd-329f12dc097d | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000008, MAID: 5238.165388 |
| 96da1741-9699-4db1-ab6c-38a03146d2d2 | Address on File | Contingent | GLM: 4000, RDD: 44684.27339 |
| 7bcd470e-dad4-4766-b83f-9010d803d17c | Address on File | Contingent | ADA: 2420.134209, ETHW: 0.00000625 |
| 2948b91a-ac7a-47e0-acb8-0cb809c4a059 | Address on File | Contingent | BTC: 0.00000026, DCR: 4.91360909, ETH: 0.00000003, ETHW: 0.00000003, IGNIS: 247.7076429, NEO: 0.70746951, NXT: 495.4152858, PAY: 15, XRP: 1858.090317 |
| 663cdbe1-bd5d-4904-ac14-3e36d08e880c | Address on File | Contingent | ADA: 608.1479248, BTC: 0.0238811 |
| f33eb323-7cf9-42fc-aa14-6c663e08060f | Address on File | Contingent | ETC: 28.06809651, ETH: 0.20012536, ETHW: 0.20012536 |
| e4b51167-adfa-4890-9094-22f3c754683c | Address on File | Contingent | ARDR: 500, BCH: 0.00004427, DGB: 5007.3775, GLM: 199.4, LBC: 1591.628733, NEO: 0.93760447, PTOY: 775.3468049, SC: 84969.25, XRP: 986.4851234, XVG: 4750 |
| de4f71b3-1d76-4605-a7bf-bca93d83eac1 | Address on File | Contingent | BTC: 0.02689811, DASH: 0.03562931, ETH: 0.05343182, ETHW: 0.05343182, LTC: 0.23333333, XLM: 70.22999296, XRP: 30.356056, XVG: 247.3140496 |
| c69b50d9-7f39-4c84-ac91-f89e55f5f99c | Address on File | Contingent | BTC: 0.03184638, XLM: 10.98 |
| 16067c95-4c0c-4d30-95c3-bb84389e416c | Address on File | Contingent | DOGE: 12195.3248, SC: 55.57431192 |
| e9ed2487-6b3d-4caf-a0a3-e0c409d4963d | Address on File | Contingent | ETH: 0.47712579, ETHW: 0.49 |
| 519ae34f-d8ac-4bce-a058-abc517736750 | Address on File | Contingent | BTC: 0.02003252, ETC: 10.5, XRP: 318 |
| 010ac0f7-46a5-447c-be5a-96458ec1974c | Address on File | Contingent | BTC: 0.01427351, DOGE: 6234.375, ETH: 0.01370733, ETHW: 0.01370733, KMD: 5.29191756, NEO: 0.24898724, POWR: 24.97355873, SYS: 22.69810462 |
| 9e8a20e1-7f0d-4cbf-a8bc-fb508a80bbbf | Address on File | Contingent | BTC: 0.03185649 |
| 4d10aa24-859d-44bb-9066-43ac521e8de1 | Address on File | Contingent | BCH: 0.03145153, BTC: 0.0305319, SC: 9502.877246 |
| b0720088-6c8c-4f9a-ad2e-a0f8224f5657 | Address on File | Contingent | ADA: 1500, BTC: 0.01208134 |
| f7be5bae-48a2-42ec-81f6-418bd81bd431 | Address on File | Contingent | BTC: 0.00026013, STORJ: 2850 |
| b9dd4db3-5e12-41d2-9ea6-c65e5cac4d00 | Address on File | Contingent | DOGE: 12019.68884, RDD: 4298.074038, XRP: 24.13650147 |
| 3f3cbe72-208b-4091-8e3d-744b2d5ceb2e | Address on File | Contingent | BTC: 0.03137696, DCR: 0.06606458, LBC: 10.00009839, MONA: 0.33978476, USDT: 0.00042112, ZEN: 1.43736456 |
| 3c744fc3-64f2-40fc-9c75-6891c22f8079 | Address on File | Contingent | ADA: 2414.766904 |
| f70d2dde-e551-44f0-88b1-fdb47be58585 | Address on File | Contingent | BTC: 0.0318237, ETH: 0.00007071, ETHW: 0.00007071, WAVES: 0.001, XEM: 1 |
| f1801e71-2a04-4692-81d1-34f19f20f4ac | Address on File | Contingent | ADA: 2133.416188, BTC: 0.00140173, NEO: 6.97162427 |
| 15a5dd1b-263f-423a-a6e2-839d70637c87 | Address on File | Contingent | ANT: 203.1844451, ETH: 0.17095585, ETHW: 0.17095585, PAY: 80 |
| 7fe0e05b-c336-4bca-ac1c-72023a0f16bb | Address on File | Contingent | BTC: 0.03018459, GLM: 100, IGNIS: 10, NEO: 2, NXT: 20, POWR: 20, RDD: 5000 |
| a8fe64fd-3f1f-424c-9e96-752659675fd1 | Address on File | Contingent | ADX: 2127.202807, BTC: 0.01966444 |
| 9475afc6-95f2-4fd9-9aa4-47e4e3f21dee | Address on File | Contingent | DOGE: 12174.45149 |
| 1a032940-0dfe-46dc-bbd1-87a65a7f2643 | Address on File | Contingent | BTC: 0.0310177, DASH: 0.22828882, DGB: 794.1878981, LSK: 6.24862442, THC: 372.7733707 |
| 3ff36587-6bc6-464c-96ae-77bd89152d73 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0253457, GLM: 94, LSK: 17, NEO: 15.76669104 |
| 5a0a6cd3-9c99-45dc-9140-714183199d7b | Address on File | Contingent | BCH: 0.00000103, ETH: 0.47613797, ETHW: 0.47613797 |
| 695dda02-c426-402a-96ac-0e7eea7fbdf4 | Address on File | Contingent | BCH: 0.00829774, BTC: 0.00829774, LTC: 8.36852684, XLM: 6.47224367 |
| 09b3e00b-58c6-4461-9b1d-29027d92e03d | Address on File | Contingent | BTC: 0.00079339, LTC: 11.06268961 |
| 570de983-d488-4151-ad63-ee56c217ca44 | Address on File | Contingent | BTC: 0.03178654 |
| 5c9c459a-3775-4187-bfae-f793f4881328 | Address on File | Contingent | BTC: 0.00001392, HIVE: 1545.536038, STEEM: 1545.536038 |
| fdefc83b-5177-43b0-9e2e-41962e7aea8d | Address on File | Contingent | BTC: 0.01286223, DOGE: 7239.919355 |
| 0944d707-40d2-4568-81e6-43de886109e6 | Address on File | Contingent | BTC: 0.01974023, DGB: 900, DOGE: 4500, PAY: 30, VRC: 68 |
| b358c8a5-e4e2-4704-bd11-c2491e26031f | Address on File | Contingent | SC: 252170.4727 |
| d711295a-4b4b-49ab-b131-33ec46b3c91b | Address on File | Contingent | BTC: 0.03176895 |
| c1a475d6-d628-4c37-8210-cd19eeecd17a | Address on File | Contingent | LSK: 19.8, OMG: 84.96297944, QTUM: 1, SNT: 19958, STORJ: 995.9999 |
| f5e5ede0-5469-4130-80ae-3f326cc8890a | Address on File | Contingent | BTC: 0.03175773 |
| caafcf73-23af-4657-bcab-c2d98807498c | Address on File | Contingent | BTC: 0.00000024, ETH: 0.47510129, ETHW: 0.47510129, USDT: 0.45050347 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68b6cf7e-acc1-4308-98c4-bac0ba65491a | Address on File | Contingent | BTC: 0.02596259, OMG: 116.4244728, QTUM: 23.50069063 |
| 9b66b00b-3a05-4d4e-b02b-cd0f2a96f5f9 | Address on File | Contingent | VEE: 352782.0928 |
| 9f6d8a63-499a-4eba-b3e5-003bacc44023 | Address on File | Contingent | BTC: 0.01871537, ETH: 0.19505126, ETHW: 0.19505126 |
| 4e2fd393-7f27-4374-8113-5a7c4a766216 | Address on File | Contingent | BTC: 0.03173656, USDT: 0.07822291 |
| | | | ADA: 1220.508608, ARK: 82.42355733, BTC: 0.00000047, |
| | | | RDD: 36505.37204, SC: 37005.90571, XLM: 477.2776811, |
| | | | XRP: 503.3865714, XVG: 4784.198628 |
| 7a8dbdff-56c8-44b5-8848-db341c50740b | Address on File | Contingent | BCH: 0.00002849, BTC: 0.00000003, ETC: 0.47, ETH: 0.47, |
| | | | ETHW: 0.47 |
| 8fce2067-0674-4050-ac74-a0f643ede659 | Address on File | Contingent | DOGE: 10494.97085, NEO: 7, XRP: 139.7645956 |
| 145ccfc7-33e7-4f42-a2b5-50e96200c9e5 | Address on File | Contingent | BAT: 990.8996851, BCH: 0.00000048, BTS: 500, GLM: |
| | | | 312.7594622, HIVE: 20, RLC: 200, SC: 7000, SNT: 4600, |
| | | | STEEM: 20, XLM: 1283.716758 |
| 892d9ae4-2dff-4420-b85b-8c0d704021f8 | Address on File | Contingent | BCH: 0.00167773, BTC: 0.00355127, DASH: 0.00178416, |
| | | | DOGE: 537.07, ETH: 0.40005519, ETHW: 0.40005519, LTC: |
| | | | 0.01573411 |
| ab482956-cae9-4c7-4c6d-9492-c83020f3f1f3 | Address on File | Contingent | BTC: 0.03173401 |
| 8f2fc805-8bbf-45cf-a5f2-5789f3f644d2 | Address on File | Contingent | ADA: 1117.662889, BTC: 0.00078285, MONA: 33, XLM: |
| | | | 4981.89748 |
| 47a6c33c-e1cc-480e-9f40-4e0d3f0ae2bb | Address on File | Contingent | 480: 8.8000, BTC: 0.02645852 |
| 8e1082ca-1cd0-490b-baa8-bf44b99702e9 | Address on File | Contingent | ARK: 36.24688058, BTC: 0.02566345, DGB: 1000, ETC: 2, |
| | | | NEO: 8.36450509, OMG: 2.4854446, POWR: 171.0061377, |
| | | | QTUM: 1.75956859, STRAX: 8, USDT: 0.00035216 |
| 7c5ef3ef-5a3e-40aa-86f0-d983ac2761c1d | Address on File | Contingent | ETH: 0.47483771, ETHW: 0.47483771 |
| 8a232231b-78cc-48bf-be11-4856f531ab9 | Address on File | Contingent | ETH: 0.03171675 |
| bd7be427-cad5-44f2-94ca-760d044cc335 | Address on File | Contingent | BTC: 0.03171675 |
| bdaec7e5-fdb8-4712-9383-c122042413c1 | Address on File | Contingent | BTC: 0.03171388 |
| e4248bf5-1ec8-45cf-a3a3-e1e255b8767f | Address on File | Contingent | ETC: 0.03170169, XVG: 83.85245902 |
| 9945dc1d-41b2-4abf-bd13-a08d6342f68dd | Address on File | Contingent | BTC: 0.02078693, DGB: 200, MANA: 400, SC: 500, XRP: 258 |
| 1d6b3f4b-e614-4026-b6cd-9d7d5a32e835 | Address on File | Contingent | BTC: 0.03170215 |
| 69640c4-b0b6-44f7-85ed-0ca83c32031f8 | Address on File | Contingent | ADA: 2404.541004 |
| f668e093-0c0b-48d8-bde0-6064b82dc5c7 | Address on File | Contingent | BTC: 0.00015128, ETH: 0.47214095, ETHW: 0.47214095 |
| 66e34ae0-01e4-461b-aed6-c57becc96606 | Address on File | Contingent | BTC: 0.02587028, XLM: 1807.362116 |
| | | | ADA: 314.6853147, BCH: 0.04974111, BTC: 0.00951006, |
| | | | DASH: 0.100699, ETH: 0.18409429, ETHW: 0.18409429, |
| | | | LTC: 0.47085563, STRAX: 7, XEM: 149.9216611, XLM: |
| | | | 567.1077505, XRP: 126.0504202 |
| 2b7ee9c0-b009-4125-9d5a-5c6bb367b3d5 | Address on File | Contingent | ARK: 49, BTC: 0.02675003, ETH: 0.06381657, ETHW: |
| | | | 0.06381857, NAV: 50, OMG: 3.52709683 |
| 1801dc11-f768-4488-9bef-68bdf79e7898 | Address on File | Contingent | BCH: 0.03237497, BTC: 0.03146534, STRAX: 0.9975, XLM: |
| | | | 25.25250185 |
| dcf132c9-3bcd9-4e1e-a1f6-fc1dfe4e265877 | Address on File | Contingent | BTC: 0.02282925, BTS: 230, ETC: 1.6911348, NEO: 2, XRP: |
| | | | 100 |
| 993aa3ce-d5?19-47ef-856c-b0598f92b1c35 | Address on File | Contingent | BTC: 0.00000379, SC: 251408.2193 |
| cbf058f0-8221-4975-8209-4dee222dc811 | Address on File | Contingent | BCH: 0.00015621, BTC: 0.00000000, DOGE: 11942.47881, |
| | | | SIGNA: 3573.134328, VTC: 10.84242259 |
| acaaf5d0-b656-4834-9a1b-739d3acddd0008 | Address on File | Contingent | ADA: 1516, ARK: 96, BTC: 0.00002603, PIVX: 20, SC: 14000, |
| 3a4996ce-086d-43a4-b33d-fc416845bcc7 | Address on File | Contingent | XEM: 744, XLM: 2478, XVG: 1600 |
| 7bbde95c-6373-43a5-b27f-7554ad9f6a48 | Address on File | Contingent | BTC: 0.03160981 |
| 744c784a-207f-4c00-b056-c4439311b9d0 | Address on File | Contingent | ANT: 315.911854 |
| 40ce9f9d2-98ff-4a8f-be8f-8c14033ca320 | Address on File | Contingent | DOGE: 1049.302753, ETH: 0.43292212, ETHW: 0.44977511 |
| 6056b937-b4f6-4454-ac84-8ed58fda857b | Address on File | Contingent | ADA: 2402.116566 |
| 459e2d72-3a1d-4d1d-acd6-d30a745b2f2 | Address on File | Contingent | BTC: 0.03166311 |
| 0336c6d-e730-4572-8c9f-b8c92280744 | Address on File | Contingent | ADA: 2401.685393, BTC: 0.0000002 |
| 8f6934ce-daad-454c-9721-06b7c574555e5 | Address on File | Contingent | SC: 26304.14583, XRP: 1837.162184 |
| 8c0ce024-957b-4beb9-8d60-096721474fe5 | Address on File | Contingent | BLOCK: 2.1491259d, BTC: 0.03131258, USDT: 9.37516601 |
| 016a404e-eeb6-4462-8f73-a033623c1ffdd | Address on File | Contingent | ETH: 0.00005375, ETHW: 0.00005175, USDT: 0.14981543, |
| | | | XVG: 0.00000001 |
| 480b5833-5466-497e-9e3d-d7e772b66218 | Address on File | Contingent | ADA: 1600.0323, BTC: 0.00000012, LTC: 0.89427951, NEO: |
| | | | 5.48747231, XRP: 405 |
| 277f3de-fc5b-44ca-ab2b-616f3273046b | Address on File | Contingent | BTC: 0.03165042 |
| 59745af0-cf770-420c-aa86-222b2a5233e8 | Address on File | Contingent | BCH: 0.47095034, ETH: 0.4455123, ETHW: 0.44551237 |
| | | | BCH: 0.00440142, BTC: 0.02820493, DGB: 0.00000000, DGB: |
| | | | 0.33334586, OK: 0.69278130, OMG: 0.30652452, SIGNA: |
| 52932e50-4855-4fe0-9062-67970dd011f7 | Address on File | Contingent | 0.48484849, WINGS: 0.39707011 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05fb189c-74ed-44f35-8572-0714433886581 | Address on File | Contingent | BTC: 0.00000222, FTC: 3756.847617, HIVE: 1524.531016, |
| | | | STEEM: 1524.531016 |
| d1f93065-1420-45c9-9be0-b496e29117f8 | Address on File | Contingent | BCH: 0.03234358, BTC: 0.03142395, XLM: 25.22801762 |
| 40deae0a-91cb-4717-8b81-67621ced7ec3 | Address on File | Contingent | WAVES: 530.984286 |
| f49a33d6-605-48e8-8c70-184c8523c | Address on File | Contingent | BCH: 0.00000029, BTC: 0.02788066, NEO: 11.33777929 |
| 4766098b-7fcb-40d5-aec5-45e1e633d69c | Address on File | Contingent | BTC: 0.03162692 |
| fdab2c95-9520-4ffb-87db-9d684cf2ba5c0 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.03160617, XLM: 6.3020085 |
| ec73793d-6184-4932-9c1f-116e2f513501 | Address on File | Contingent | BCH: 0.0000196, ETH: 0.47330296, ETHW: 0.49015027 |
| | | | BTC: 0.00015388, ETH: 0.00019988, ETHW: 0.00019988, |
| 28b97101-c07d-49f5-b348-b71e0685e546 | Address on File | Contingent | XRP: 2038.35095 |
| 71707365-f1ed-49e7-9d55-56e88fbddf3e-5f0 | Address on File | Contingent | BTC: 0.03157422, OK: 187.0336191 |
| | | | BCH: 0.02496192, BTC: 0.024, DASH: 0.0883907[1, ETH: |
| ebe13085-1093-42a2-9fe1-7db8eee2527c | Address on File | Contingent | 0.1046368, ETHW: 0.1046368 |
| cef34597-abfa-4705-8e20-1b62f13c3fc9 | Address on File | Contingent | ADA: 1219.797596, BTC: 0.00000019, XRP: 1006.822668 |
| fc85af73-bac4-4a88-aade-41d97beca27 | Address on File | Contingent | BTC: 0.0316074 |
| | | | ADA: 40, BTC: 0.00067736, DOGE: 10300, PTOY: 3, RDD: |
| 1294cbe8-c963-4d08-b82b-1511e87d3e3 | Address on File | Contingent | 10750, XLM: 1012.5, XRP: 4.25 |
| | | | ADA: 1680.845979, BCH: 0.0000022, BTC: 0.0000003, HIVE: |
| 5d15dee7-cd8c-4ede-a8f7a-fc32d07c5655 | Address on File | Contingent | 173.0602788, STEEM: 173.0602788, XLM: 127.530368, |
| | | | XVG: 25478.60822 |
| c64e69fac-a2c6-440e-a8193-6a84c51a7e | Address on File | Contingent | ADA: 2397.065578, BTC: 0.00000001 |
| 58beb435-a349-4bf9-93b0-7b2e3c71a51 | Address on File | Contingent | ADA: 20, BTC: 0.0245514, DOGE: 1000, LTC: 5, RDD: |
| | | | 1500, SC: 1000 |
| 2a685cd4-9ed9-44c3-804f-9d7ab25ec1f2 | Address on File | Contingent | ADA: 2395.795903, BCH: 0.00042072, ETHW: 0.00000841 |
| 4649712f2-1ee5-435f-a024-0452121369be | Address on File | Contingent | BTC: 0.03158037 |
| 432791c6-7e57-4802-9226-6e6556071c29b | Address on File | Contingent | BTC: 0.03158037 |
| 6ae99a87-723-4542-9e9e-a1f78c6b4662 | Address on File | Contingent | BTC: 0.00000005, BTC: 0.03157745 |
| c5bce711-d215-402c-9b0c-9ed5a0084d28 | Address on File | Contingent | BTC: 0.03157319 |
| 3b6716a2-d35c-4021-a19a-3f6e3e3a3bd | Address on File | Contingent | ADA: 2395.08376, BTC: 0.00000039 |
| | | | ADA: 131.5377327, BTC: 0.00000005, DOGE: 10859.21889, |
| 122d9595-cea6-4835-b4c6-e90dea6f75d9 | Address on File | Contingent | RDD: 100851.6267 |
| 5d783bc0a-6c89-4c9-bae4-2020588f449b | Address on File | Contingent | TRX: 12600.94064 |
| b031ed98-583-472c-9348-cc7d5db56a | Address on File | Contingent | USDT: 873.297335 |
| 2dba136c-3e8b-4639-9540-0e452240b80b | Address on File | Contingent | BTC: 0.03156054 |
| 6061f737-2bf3d-4aee-9339-4ebbdd752a85 | Address on File | Contingent | BTC: 0.03156104 |
| | | | DGB: 1000, DOGE: 9745.6305, MANA: 200, POT: 200, SC: |
| a643b8fa-0ed1-4f10-b41a-0d0e178f0dfd | Address on File | Contingent | 4000, SIGNA: 1000, SNT: 250, THC: 100, XLM: 500 |
| c80ca249-2f9f-4a9f-9cc0-9bdad4a3d55b | Address on File | Contingent | BTC: 0.03155329 |
| d7adc13f-aa2c-4942-aa8d-eb7f4aa9a37a | Address on File | Contingent | BTC: 0.03155106 |
| 388df135-39f8-4389-8da5-e354125a0ca | Address on File | Contingent | BTC: 0.02763333, LTC: 1.2973447, SIGNA: 7000 |
| 59b1be23-5f24-491e-979c-c01bdb6473e4 | Address on File | Contingent | BTC: 0.00000984, NEO: 0.33948275, OMG: 14.03582557 |
| 9be77b1e-c287-44e8-aada-5c0d568bfdf | Address on File | Contingent | BTC: 0.03153588 |
| 31a16073-11c2-496a-88e8-e17fdd96aca | Address on File | Contingent | DOGE: 10900.30635, XRP: 187.5374682 |
| | | | ADA: 2107.192848, OMG: 20, UBQ: 108, VTC: 25.28137542, |
| daa36825-f145-4621-8285-373740d1da84 | Address on File | Contingent | XLM: 888, XVG: 1600 |
| 8b212047-b002-4aef-bb4e-588e3c387504a | Address on File | Contingent | ETC: 42, ETH: 0.01767104, ETHW: 0.01767104, OMG: 85 |
| c436695-ca43-4d8f-b6c4-f2a3b68ccbb1 | Address on File | Contingent | BTC: 0.00001304, ETH: 0.45383128, ETHW: 0.45383128, |
| | | | XEM: 1050 |
| | | | ADA: 202.5087507, ADX: 21, ARK: 5.56885935, BTC: |
| | | | 0.01148311, DASH: 0.02673711, DGB: 2665.037879, EMC2: |
| | | | 100, ETC: 0.115, GLM: 15, GRS: 0.04757996, IGNIS: 13095. |
| | | | 35.55146149, KMD: 7.92127930, LBC: 50, LSK: 4.46988435, |
| 7e020ad4-205e-4cf8-868c-07ca95969032 | Address on File | Contingent | LTC: 0.47207152, NEO: 1.5, PAY: 12, POWR: 85, QTUM: 13, |
| | | | 4006.189979, STRAX: 3.91822887, UBQ: 27, USDT: |
| | | | 0.0073442, VIA: 9.38777628, VTC: 3.82952, WAVES: |
| 4b3d0ba-14c4-4315-b7c1-21c0d496164b1 | Address on File | Contingent | 3.86315884, XLM: 90, XRP: 109.1791697, XVG: 1500 |
| | | | 1549.558504, ZEC: 0.1034629 |
| 1fa0a9a3-f55f-44cd-bfa0-f8694cf589c28b | Address on File | Contingent | BTC: 0.03151441 |
| | | | BCH: 0.01756001, BTC: 0.02026377, DGB: 1029.017389, |
| | | | EMC2: 104.137162, EXP: 0.30832112, MONA: |
| | | | 20.00667669, POT: 632.5513793, SC: 1449.071473, STRAX: |
| 6f0122c2b-5004-43e9-9f0a-70fdddec01081 | Address on File | Contingent | 9.27012649, XMY: 1519.767442 |
| cf679297-cd09-4be3-8283-cfed9d733fbe | Address on File | Contingent | ETC: 0.00000027, ETH: 0.03205377, DGB: 1029.017389 |
| | | | EMC2: 104.137162, EXP: 0.30832112, MONA: |
| 2cca1c9e-1f5ac4-48fe-b42c-34b32bbaaf44 | Address on File | Contingent | BTC: 0.03147012, USDT: 0.00141701 |
| | | | ETC: 0.00000005, ETH: 0.27147492, OTUM: 0.27147492, SC: |
| | | | 0.03274692, UMC: 0.00000000, SYS: 1000 |
| cccb65a00e-3bea-42b3-a145-aba0aab630d | Address on File | Contingent | XRP: 2041.950673 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1815b36c-d5d7-4b49-90dd-a6f927809118 | Address on File | Contingent | ADA: 421.0091788, BTC: 0.02093489, DGB: 2881.959103, |
| | | | XRP: 111.63295808, XLM: 1262.165027, XVG: 1680.240091 |
| 36a537d-b91ea-4fea-a545-741fa33a38fdf | Address on File | Contingent | BCH: 0.02228596, BTC: 0.03136633 |
| | | | BCH: 0.46264474, ETHW: 0.47949733, LSK: 6, MONA: 6, |
| 10258a55-7e5a-4f0a-a54d-0ab96d2510eea | Address on File | Contingent | OMG: 10 |
| b7bd4cbf-554-4a4d-b1f6-9703f05b3eda | Address on File | Contingent | BTC: 0.03146287 |
| df2e5eda-96e9-487e-855e-3237ad0da1b3b8 | Address on File | Contingent | ADA: 2049.186379, XRP: 290 |
| | | | ARK: 46.6, BCH: 0.00000011, BTC: 0.03092755, NEO: |
| c7204493-a3ca-4987-a418-1c56e654bad4 | Address on File | Contingent | 0.26564354 |
| 7e927194-1c0b-4f3c-bd37-171f3sec4eec1 | Address on File | Contingent | ADA: 350, BTC: 0.02609813, XRP: 50 |
| | | | BAT: 1000, BTC: 0.00000002, HIVE: 500, NAV: 350, NEO: 5, |
| | | | NXS: 58.58109027, OMG: 75, QTUM: 50, STEEM: 500, |
| 549f8e88-a877-44e2-a65c-a4279e751bd0 | Address on File | Contingent | WAVES: 50, XVG: 20000 |
| 5898f3ee1-cde5-4559-a807-d2fb525fe2cd | Address on File | Contingent | ADA: 2023.907306, BTC: 0.00454294, IGNIS: 1441.951863 |
| | | | ETH: 0.44744221, ETHW: 0.44744321, SC: 274.273, SNT: |
| 305746a5-8443-431d-8a54-a782ebb84c56 | Address on File | Contingent | 1427.14143 |
| | | | ADA: 200, BTC: 0.02337884, DASH: 0.2, LTC: 0.5, NAV: 50, |
| feb4fa82b-325d-43c0-8a28-1c5dedd0d03d | Address on File | Contingent | OMG: 5, PAY: 8.04110385, PAY: 100, POWR: 130, XVG: 115 |
| | | | ADA: 918.9922844, DGB: 19268.58385, ETHW: 0.00004245, |
| 23a60019-2f15-415c-87b1-7657f9fa76e9 | Address on File | Contingent | MYST: 0.0004888, GLM: 250.67863, OMG: 276.7496658, |
| 07e68e3a-eba79-4955-beef-8dd47db9742be | Address on File | Contingent | PAY: 65.3832023, SC: 3283.555589, XRP: 37.699902 |
| | | | BTC: 0.03147361 |
| | | | BAT: 200, BTC: 0.00007198, DOGE: 11023, MONA: |
| be235cfa-bbe8-44f1f-9583-40b86e5ab0be1 | Address on File | Contingent | 3.0753519, NEO: 0.04953, OMG: 5.00048623, XEM: |
| 03811564-4dbf-49d3-956a-c2eeb0c23c1 | Address on File | Contingent | 279.9686175, XRP: 99.999525 |
| 45de8d3a39-54b4-4a55-b5c7-2c2cad21f3dd | Address on File | Contingent | BTC: 0.01466608 |
| 6b7f1946-6cc4-4e3d-9dfa-64aa74160ab | Address on File | Contingent | ADX: 0.00314606 |
| 7e3d10c92-0c3a-4d77-8e98-a1a2fb3d51e9 | Address on File | Contingent | ETH: 0.01657676, HBD: 100, SBD: 100 |
| | | | ETH: 0.04250217, ETHW: 0.04250217, USDT: 792.0269572 |
| a2931741-b5c15-4852-ab7b-b57b87138ce2d | Address on File | Contingent | BAT: 75.22290652, BTC: 0.03068498, OMG: 6.33998732 |
| 930cb58c3b-5a5b-467c-bdb0-7f16235e73f3 | Address on File | Contingent | BTC: 0.01900005 |
| 38222725f-18ae-44fb-a43b-a3c6f51cc4d60 | Address on File | Contingent | ETHW: 0.4736618, XLM: 30.3000514 |
| 91837a1e-c4b0-4c7b-a58-cf99b7fae4a9d | Address on File | Contingent | BTC: 0.031465 |
| | | | ETC: 0.00637308, DGB: 994, DOGE: 8266, RDD: 4804, VTC: |
| 0b1f0b6a-b6d4-40a5-bf89-d0f16b24570a | Address on File | Contingent | 21.152895, XEM: 200, XLM: 160.4138369, XVG: 522.5233 |
| d60003f-8928-4fd-9c20-5c2fa9d04968 | Address on File | Contingent | 532.3273846 |
| | | | BTC: 0.03141993 |
| 7a362275-4c2e-4354-aab3-63e4a2fc759d | Address on File | Contingent | BTC: 0.02091776, DASH: 0.390124442, NEO: 4.07720251, |
| beeafcad6-5479-4a84-91ad-9256ba7bec6 | Address on File | Contingent | USDT: 0.33938396, XRP: 10.17291411 |
| | | | BTC: 0.00000011, BTC: 0.47024113, ETHW: 0.47024113 |
| | | | ADA: 2250.00, ETH: 0.00000000, ETHW: 0.00000000, GBYTE: |
| | | | 0.17350000, OK: 2362.712307, SC: 2262.383973 |
| 28501ede-d70d-4baa-9999-5777e5f05ba | Address on File | Contingent | BTC: 0.03147492, ETH: 0.04847516 |
| | | | ADA: 1963.048518, BTC: 0.00000167, ETH: 0.00000095, |
| 38c6603-68bf-4a50-9646-9cc118e1d3c5 | Address on File | Contingent | ETHW: 0.00000095, NEO: 0.42684333, POWR: 250, XLM: |
| | | | 1247.166814 |
| ca234c665-eb7d-4423-bb7d-ddbc916d29e4 | Address on File | Contingent | BTC: 0.03144181 |
| 92330147-f8e-465d-9132-fe5c0c5f37cb | Address on File | Contingent | ADA: 100, BTC: 0.01917377, DOGE: 1000, ETH: 0.08583284, |
| | | | ETHW: 0.08583284, NEO: 2, XLM: 85, XRP: 100, XVG: 1000 |
| | | | BTC: 0.00000001, ETH: 0.00000122, LTC: 0.00000001, |
| 4ccdd2b-a9d7-4d6-bd8b-dc0ce5aff09f0 | Address on File | Contingent | XEM: 10.37861272 |
| | | | ADX: 90.15450066, BCH: 0.12843035, BTC: 0.01580727, |
| | | | DGB: 2321.927374, ETH: 0.1386105, ETHW: 0.1396105, |
| c5373e866-06df-435f-ae02-6992e08c67b | Address on File | Contingent | GLM: 278.2271041, QTUM: 5, RDD: 57000, XLM: 1395.105, |
| | | | NAV: 150 |
| 384ce1e3-6f5d-4f32-bb78-96b30cb5749b | Address on File | Contingent | RDD: 18302.75229, XLM: 1217.022003 |
| 2d5403ca2-0b36-464c-b7db-25b05f2e6258 | Address on File | Contingent | BCH: 0.01156154, ETC: 0.19631566, ETHW: 0.19631566 |
| | | | BTC: 0.02886602, ETHW: 0.52021139, LTC: 0.03118888 |
| | | | BCH: 0.02232035, BTC: 0.03070045, MANA: 200 |
| 346f02aea-0344-474a-bbcc-d69f7ba0a7b | Address on File | Contingent | ETH: 0.04990294, ETHW: 0.04990294 |
| b0144da5-1a05e-445a-94b6-87eab3d23e | Address on File | Contingent | ETH: 0.47462647 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a968dff-78fe-40bd-b86c-4113d432dac7 | Address on File | Contingent | BTC: 0.02801348, SC: 10000, VTC: 20, XRP: 60, XVG: 7000 |
| | | | ADA: 421.0091788, BTC: 0.03139103, DGB: 300, DOGE: |
| 742e5f78-cf3e-43fe-9cb7-441ae5dba3f | Address on File | Contingent | 6000, RDD: 2195.686696 |
| | | | BTC: 0.02896388, DGB: 4405.94110B, USDT: 0.00125177, |
| 42b9bae7-7d2d-43a5-a0de-56ed0ae1d6b6 | Address on File | Contingent | XVG: 4112.780956 |
| 4f1e6d5-e6ee-4b4-86cf-93bdae0a0880 | Address on File | Contingent | ADA: 1400, BTC: 0.01272308, THC: 2200 |
| e2a6e20c-3d0d-4a93-9c73-3b802f17fcc0 | Address on File | Contingent | BTC: 0.00000107, TRX: 12714.85402 |
| 8f13f7e2-7ac9-4e30-9bc8-0d9d7c1ae | Address on File | Contingent | ADA: 100, BTC: 0.0000224, DOGE: 10000, LTC: |
| | | | 0.00000052, RDD: 33307.82935, SC: 1500, USDT: |
| | | | 0.00000032, XLM: 100, XRP: 750, XVG: 1000 |
| 1c5ff7ae-3480-4091-98c7-e6d2458d31e | Address on File | Contingent | ADA: 1012.68, BTC: 0.00069528, ETHW: 0.00025089 |
| | | | ADA: 2378.145695, BTC: 0.0000007 |
| a6af2f1ce-d3f1-4c95-9c2e-5830a34e8a24 | Address on File | Contingent | ADA: 2398.14, ETH: 0.11659907, IGNIS: 10, MONA: 176.38885604, |
| | | | DASH: 40, XRP: 190 |
| 205a58311-49be-482e-9a55-34b7c99e2cb | Address on File | Contingent | BTC: 0.00000000, POWR: 50 |
| | | | BCH: 0.00000015, BTC: 0.03143810, XLM: 25.06481278 |
| e507be7b-8455-4f6-8c7d-9f97a5cc9e56 | Address on File | Contingent | BTC: 0.03134091 |
| 3aec314-e405e-4cd5-914a-97a54e7cb35b | Address on File | Contingent | DOGE: 9980.357842, TRX: 3800 |
| e407eb71-df46-4de7-b4a8-d8c95b3e5d3 | Address on File | Contingent | BTC: 0.02382670, IGNIS: 60 |
| 55d1cafc-058d-4aaf-8457-5c7a4e3c588 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.03137761, XLM: 0.15666112 |
| 4c7b3f8c-d8e9-4a72-baa6-09a40c2eff4b1 | Address on File | Contingent | BTC: 0.0313717 |
| | | | BTC: 0.00000002, ETH: 0.46855803, ETHW: 0.48540544, |
| a2e1c2c-4ba7-4fd3-9ae3-8287a4f8a | Address on File | Contingent | BTC: 0.03137018 |
| | | | BTC: 0.00000042, ETH: 0.39744247, ETHW: 0.39744247 |
| a6d8c6d3-c34c-4fa3-a10d-e6585b92f09 | Address on File | Contingent | ETH: 0.46731434, ETHW: 0.46731437 |
| | | | BTC: 0.02752491, POWR: 50 |
| | | | ETH: 0.46546004, ETHW: 0.48230745, SC: 39.60941, SC: |
| | | | 100, SC: 9500 |
| | | | ADA: 98.74333287, BTC: 0.00000014, XLM: 2538.71503 |
| | | | BCH: 0.00069015, BTC: 0.03130011, DGB: 1000, XVG: 7000 |
| 9fba60fd-e32f-48d0-4c95-5d53235047a | Address on File | Contingent | ETH: 0.46731434, ETHW: 0.46731434 |
| | | | BTC: 0.03128849 |
| | | | BTC: 0.00000186, ETH: 0.39744247 |
| 3885faa6-7843-4a63-b00f-8dcfa94d1c91 | Address on File | Contingent | BTC: 0.46127413, ETHW: 0.46737413 |
| | | | ADA: 2291.069, ETH: 0.39744247 |
| | | | LBC: 3.93601566 |
| | | | BTC: 0.00000222, FTC: 3756.847617 |
| 78d0c5fc-6a6a-4de-8eff-a75bb0e9a | Address on File | Contingent | BTC: 0.03126432 |
| | | | BCH: 0.00000005, BTC: 0.03126432 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3bad47b-41ba-4a0e-b153-ef5c4314885f | Address on File | Contingent | BTC: 0.03114922 |
| f8f69734-5619-44af-aa55-142f4d86eb56 | Address on File | Contingent | BTC: 0.02327905, DGB: 1268.542308, ETC: 4.1, GNO: 0.4, GRS: 200.8265043, NEO: 0.9975, XLM: 68.88812155, XVG: 962.8706886 |
| 5fb6212d-5361-47d6-b839-271cb296ff93 | Address on File | Contingent | BTC: 0.03114103 |
| 362dbe4f-bb0b-432e-a17e-b587e54d0129 | Address on File | Contingent | BCH: 0.02233412, BTC: 0.02233412, DOGE: 3313.8989, XLM: 17.27966927 |
| c510fb1a-8989-482e-9a8c-a35259705583 | Address on File | Contingent | BTC: 0.03113313 |
| de582bb7-10b5-45d8-bcd4-cc82d60a1482 | Address on File | Contingent | ADA: 2361.581694 |
| a57ec15c-4213-43f9-bdcd-6120737b057d | Address on File | Contingent | ADA: 1000, BAT: 1200, BTC: 0.00000113, ETH: 0.00001429, ETHW: 0.00001429, SNT: 9981.116022, XDN: 5000 |
| f861cfbc-c365-4f25-9147-c9743bec3e93 | Address on File | Contingent | ADA: 2181.02229, NEO: 7.20056543 |
| 3cfeb4d0-f360-4c58-be56-aa887e0af215 | Address on File | Contingent | BTC: 0.02908085, MONA: 137.3672596 |
| b94bfaae-5d78-4a5a-b886-4ed593907ace | Address on File | Contingent | BTC: 0.02311717, ETC: 0.6, ETH: 0.0753, ETHW: 0.0753, LTC: 0.7, XRP: 40 |
| 88ad52ec-b3b7-4769-8b96-dd6523eacb91 | Address on File | Contingent | ETC: 42.31709283, OMG: 102.8155038 |
| 52f1eaf3-81b2-4e54-b464-fd21ffd1cad5 | Address on File | Contingent | ETH: 0.46550348, ETHW: 0.48235431 |
| 7ec31aed-c27d-4f25-aae4-bcc2010a508a | Address on File | Contingent | BTC: 0.02857277, EMC2: 66.440985, LSK: 0.00604858, LTC: 0.84185783, NXT: 253.2928065, SBD: 0.06863147, XEM: 93.09373086 |
| 779edc91-096a-4385-b233-7023f9668464 | Address on File | Contingent | BTC: 0.01756779, DGB: 1967.201115, ETH: 0.154412, ETHW: 0.154412, LSK: 17, SC: 16757.97824 |
| c99b609b-b7e3-433e-a1fb-32bcbe9de620 | Address on File | Contingent | BTC: 0.00009009, XEM: 333, XRP: 1984.953182 |
| 4e29c12d-9303-4554-927d-f417c92de8bf | Address on File | Contingent | BTC: 0.03109071, USDT: 0.01016973 |
| f6df4a72-c1df-49c2-8ac6-ed56a7bfd490 | Address on File | Contingent | BTC: 0.02308468, DGB: 2000, DOGE: 2838.929577, XVG: 100 |
| 6490426a-806e-4fbb-aa15-98c4836e25ca | Address on File | Contingent | ETH: 0.46522839, ETHW: 0.48208084 |
| 1d33b0c2-3f0c-44ae-a259-75e604645fac | Address on File | Contingent | BTC: 0.03108109 |
| 0f1a4616-2acc-4f07-9d57-46b5507790e6 | Address on File | Contingent | BTC: 0.03108037 |
| c9c225f9-53ad-400d-a92d-5facf9011afc | Address on File | Contingent | BTC: 0.03108037 |
| dd70275d-c72e-4f29-9d40-70354ac3d4a2 | Address on File | Contingent | BTC: 0.03108037 |
| 43e55ee3-2fef-4233-9c0f-6a780f0381e4 | Address on File | Contingent | ADA: 299.7023501, BTC: 0.00000003, DOGE: 9351.027256, XRP: 174.5108528 |
| 6008c137-8125-4e04-8607-33979a0780e4 | Address on File | Contingent | BTC: 0.03107724 |
| c9d67f2e-8ca8-434a-a412-69794d2329b7 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.03107689 |
| 62437670-6399-46c2-bd29-ed93b763b030 | Address on File | Contingent | BTC: 0.03071038, OK: 1745.625 |
| 256ed8f1-6a65-4e28-8bfc-2f74865b3874 | Address on File | Contingent | BTC: 0.02606957, DOGE: 1000, RDD: 5000, XRP: 150 |
| 2b87d058-4bec-4cb7-90ed-9f559c211405 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.03099998, POWR: 10.86519774 |
| 2c3aba0c-9012-47e0-b3da-3a7f7a308ced | Address on File | Contingent | BTC: 0.03105734 |
| fbba0681-ff81-43c0-982d-daa63ccd4923 | Address on File | Contingent | BCH: 0.00174415, BTC: 0.03104634 |
| 300f0946-ec46-4685-b94a-92f7f6320e08 | Address on File | Contingent | ADA: 2300, ARK: 72.87088757, BTC: 0.00000096 |
| 13bfbbb9-e1e2-41f9-a3af-7d830c83f8d8 | Address on File | Contingent | BTC: 0.03087537, XRP: 11.11 |
| baaa1cec-0448-401e-a872-7f02eae67119 | Address on File | Contingent | GLM: 173.826, SC: 235588.2538 |
| 37629c27-3252-4b48-9a80-2a21c936390e | Address on File | Contingent | ADA: 2000, BTC: 0.00467372 |
| f81f3f08-8695-4ec4-9114-6b0d72ed132b | Address on File | Contingent | BTC: 0.00966417, ETH: 0.3, ETHW: 0.3, VTC: 320 |
| f746443e-7d7b-4ac6-80d7-38cb46603cf7 | Address on File | Contingent | DOGE: 11874.85215 |
| 3c370906-66d5-4651-b6e9-a954cbe03a7e | Address on File | Contingent | ADA: 1533.229219, BTC: 0.00886055, XLM: 607.0472249 |
| 82035aaf-251e-41c1-b6a2-2731dc039d30 | Address on File | Contingent | BTC: 0.00000021, XLM: 9627.707936 |
| c45b5e4e-4d16-43c4-91f1-d4ea1eb68421 | Address on File | Contingent | BTC: 0.02958913, XRP: 91.91738766 |
| 06c83e74-8f5c-44a8-8c39-3583c7ec0f5e | Address on File | Contingent | ADA: 532.2222602, BTC: 0.00703018, ETH: 0.23413413, ETHW: 0.23413413, NEO: 3.99202923 |
| e72e0df1-5e9b-4c7b-9517-84a2f05cbe93 | Address on File | Contingent | ADA: 1014.898256, BCH: 0.04374863, DASH: 0.0990566, EMC2: 73.44459443, ETH: 0.09082932, ETHW: 0.09082932, GAME: 12.64100711, GLM: 163.3720513, HIVE: 35.45329709, LSK: 40, LTC: 0.55460683, NEO: 4, OMG: 3.82183908, PIVX: 13.77218935, POT: 232.9052702, POWR: 86.45096057, SC: 3655.759162, STEEM: 35.45329709, WAVES: 6.45860986, XRP: 200, XVG: 1629.092225, ZEC: 0.24147175 |
| b113035d-aa8e-4357-b0b6-48af50871261 | Address on File | Contingent | ETHW: 0.0001814, NEO: 93.96757444 |
| bc140b38-39be-48cb-b24d-6262bbde7791 | Address on File | Contingent | ADA: 1926.877384, NEO: 16.95 |
| 784d49e1-4ac3-4e02-867c-e2f4835fc411 | Address on File | Contingent | BTC: 0.03098873 |
| 8762980f-d14a-458c-99e5-5d10afa9cba9 | Address on File | Contingent | BAT: 72, BTC: 0.00313466, DGB: 1400, DOGE: 7900, GEO: 5.8, GNO: 0.000125, LTC: 1.1, NEO: 0.83, RDD: 20000, SC: 2380, STRAX: 2.5, XLM: 700 |
| cdd79bb9-0dd5-4bcf-a4dd-67bcd8838a6a | Address on File | Contingent | BTC: 0.03098066 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f918d93-ca30-4d37-9bc9-e1d362253542 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000615, ETHW: 0.00000615, TRX: 12561.7208 |
| 59fd9235-06ce-408f-b243-e27a7a3bc3e0 | Address on File | Contingent | BTC: 0.0276201, ETH: 0.05016339, ETHW: 0.05016339, USDT: 0.00000006 |
| b9dbf865-5363-4a30-8a6a-d209055ecc62 | Address on File | Contingent | ETH: 0.46354732, ETHW: 0.4803307 |
| eb91ca66-89f0-4cf8-950c-b8dd84b6826f | Address on File | Contingent | SC: 245749.2652 |
| 4c832702-f8ce-4e47-9078-085e5b2ba215 | Address on File | Contingent | BTC: 0.00058542, XLM: 1000, XRP: 1760 |
| 49531f2a-da35-4275-b8cb-d975da9066bd | Address on File | Contingent | BCH: 2.76340464, ETH: 0.29324638, ETHW: 0.3, NEO: 0.875 |
| cbf2864d-0d62-4a79-a04d-03845ad3313d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0303294, SC: 4990.994 |
| 0fc1d35a-b537-4f47-85ce-079a541516f2 | Address on File | Contingent | ADA: 200, BTC: 0.00000637, ETH: 0.40202666, ETHW: 0.40202666, MONA: 0.84044568, NEO: 1, SC: 2500, XEM: 135, XLM: 200 |
| 868dd259-b467-416f-9404-89b290af05a8 | Address on File | Contingent | ADA: 2348.373685, ETHW: 0.00099969 |
| 805c4dca-02ab-4e4c-91d2-4b1a9376fe91 | Address on File | Contingent | BTC: 0.02979023, XRP: 75, XVG: 100 |
| c45aa388-1725-409c-abe2-7643a73eb88a | Address on File | Contingent | BCH: 0.02119657, BTC: 0.02620421, ETH: 0.06747166, ETHW: 0.06747166, MAID: 0.28618911, WAVES: 1, XLM: 27.05415545 |
| 81910dfc-ab42-4216-9cea-40d55996853c | Address on File | Contingent | BTC: 0.0308687, GBYTE: 0.18963878 |
| f6d329d0-a057-42e8-beb6-e5cf04335715 | Address on File | Contingent | BTC: 0.03093934 |
| 73ecedcb-03f3-4f8b-a739-53fb99d6153c | Address on File | Contingent | OMG: 997.6822119 |
| 23e98b26-571d-4612-83a0-59601d368f52 | Address on File | Contingent | BTC: 0.03093439 |
| 5aec9f9c-e708-4226-a8f4-135d8e49781a | Address on File | Contingent | BTC: 0.03093376 |
| 7478a305-ec12-4674-a906-5b53cb5b4195 | Address on File | Contingent | BCH: 0.03072975, BTC: 0.03072975, XLM: 23.96922896 |
| 5f020efe-403f-445e-bf87-bf869f09bb93 | Address on File | Contingent | DOGE: 11219.64325, GLM: 114.9024364, SC: 831.7405401, SYS: 70.05156803, ZEC: 0.25143459 |
| fb54dd34-1e1e-4381-b803-24545b3b517d | Address on File | Contingent | BAT: 546.7869262, EMC2: 115.4895799, ETH: 0.36602469, ETHW: 0.38269715, GLM: 105.7954546, LBC: 125.3815766, OK: 166.4878398, PIVX: 8.82096566, WAVES: 7.22519428, WINGS: 58.3374575, XRP: 52.51934923 |
| fbee0ccb-387f-40d6-8c98-30735ab3f89b | Address on File | Contingent | BTC: 0.02991257, USDT: 0.19688369, XRP: 64.66774716 |
| fe24b524-ed06-4d92-bf22-550c06a190a3 | Address on File | Contingent | ADA: 100, BTC: 0.00000013, ETH: 0.40032651, ETHW: 0.40032651, SC: 22628.25766, USDT: 0.00579849 |
| 943e678f-7fd0-4b49-b232-b56c5e7fbfc9 | Address on File | Contingent | BTC: 0.03035571, OMG: 18 |
| da09b620-a4f1-43ba-b4b4-47bad92f1398 | Address on File | Contingent | NEO: 7.46697744, XRP: 1844.084038 |
| c76882f6-46a3-43d8-9815-2652a4cd557a | Address on File | Contingent | BCH: 0.0316259, BTC: 0.03070627, XLM: 24.66822666 |
| 3ccb7e10-fc76-41a3-ad43-342adb938213 | Address on File | Contingent | BTC: 0.03031015, STRAX: 30.92995964, WACME: 58.82002135 |
| d975176e-89c9-4c2f-937b-e995668c5760 | Address on File | Contingent | ETH: 0.462686, ETHW: 0.462686 |
| 84e14714-d97f-413b-9bd5-b5f99540b56f | Address on File | Contingent | ADA: 2342.05537, BTC: 0.00002427 |
| cea45355-136f-4af0-a63a-f7bac185690c | Address on File | Contingent | BTC: 0.03089581 |
| 22405ccf-f775-4f41-87d6-5345a33ebc31 | Address on File | Contingent | BTC: 0.03088429, XDN: 7000 |
| 54c2f2f7-daa2-4c92-b3d5-5400f58cf841 | Address on File | Contingent | ADA: 2033.386057, XLM: 500, XRP: 105.7181544, XVG: 12394.17728 |
| 164a9eb7-e476-4886-b585-d74ed8d42bdb | Address on File | Contingent | BTC: 0.00000063, LTC: 11.0253078 |
| d4e6c5ee-f145-4716-8e36-d10b48543fb2 | Address on File | Contingent | BTC: 0.01704168, DOGE: 5000, NXT: 100, XRP: 50 |
| 20476044-428e-4adc-8af7-23edc9ebb9b5 | Address on File | Contingent | ARDR: 566.439523, BCH: 0.00000097, BTC: 0.02904887, OK: 1137.140903 |
| 9dee951e-a623-40e9-ab0e-41d9cc6be557 | Address on File | Contingent | BTC: 0.03088614, ETH: 0.00001002, ETHW: 0.00001002 |
| 70bf2426-a264-433d-b99e-7967c92aa444 | Address on File | Contingent | BTC: 0.03081122, VTC: 16.31655319 |
| 3a20d950-0c29-42ee-bb13-e5478f904a28 | Address on File | Contingent | BLK: 11.86812, BTC: 0.02721359, BTS: 18.7627, ETC: 0.03627674, LTC: 1.107536, USD: 0.42031518, USDT: 5.17064288, XRP: 21.0289 |
| e6cc0e6e-b023-4b1f-b10c-cf21892de1ee | No Address on File | Contingent | BTC: 0.03086496, PAY: 32 |
| adfa434c-6037-466f-ad92-044fac732fcb | Address on File | Contingent | USDT: 854.255958 |
| b2f89b83-2c40-42c1-b7db-2e01dced23dd | Address on File | Contingent | ADA: 154.1352972, BTC: 0.00000014, DCR: 3.12493989, DOGE: 5687.914068, EMC2: 1077.533841, ETH: 0.00000033, ETHW: 0.00000033, TRX: 4774.513986, USDT: 0.03871531 |
| 3d9f0c18-07f1-469b-9843-9fbbbae7fb39 | Address on File | Contingent | BTC: 0.03086897 |
| 442439cc-1d6e-4f9e-ae82-bb0fe4ff9abd | Address on File | Contingent | BCH: 0.43526517, BTC: 0.01466427, ETH: 0.20005255, ETHW: 0.20005255, XLM: 339.5071721 |
| 4dae2b1f-ac65-4df6-8277-93fabee8fb5e | Address on File | Contingent | BCH: 0.008963, BTC: 0.0299254, XLM: 6.99114699, XRP: 57.22546997 |
| f9b14e6f-c9c3-44eb-a89b-3c730414ac15 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.46194063, ETHW: 0.46194063 |
| e0ec3860-1235-4ea4-96bb-063400a73feb | Address on File | Contingent | XRP: 2000 |
| ae830287-6f55-47c3-9bb3-a295d0fa1a70 | Address on File | Contingent | XRP: 1999.99 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66759a36-7765-481a-9867-62789393582a | Address on File | Contingent | BCH: 0.0000004, BTC: 0.03085363, GLM: 0.1172 |
| 0e33190e-2112-4940-8e92-4ad2a1ce3e9b | Address on File | Contingent | BCH: 0.03156763, BTC: 0.030648, UBQ: 0.27335146, XLM: 24.62277602 |
| 70017687-d5f2-4a19-92f0-a754848342ee | Address on File | Contingent | XRP: 1999.727614 |
| 56001d16-01a3-4263-b92c-575662dbe2c0 | Address on File | Contingent | BCH: 0.00018149, BTC: 0.03084319 |
| 9767d38c-eb95-4622-98cd-a66ddaf1c11c | Address on File | Contingent | ADA: 2064.552728, DGB: 1979.328822, ETHW: 0.00120573, NEO: 6.51923757, XLM: 282 |
| a6c36ff0-6901-4b31-83db-0f2564ebeb9c | Address on File | Contingent | BCH: 0.01024815, BTC: 0.03036801, DGB: 1418.106151, XLM: 7.99356499 |
| bc44a06f-0cfc-42f1-8b12-6c286cfec2a5 | Address on File | Contingent | ADX: 109.9, ANT: 5.8225518, BTC: 0.017945, DGB: 300, ETH: 0.08701592, ETHW: 0.08701592, GLM: 30, MORE: 5, NEO: 2.5, OMG: 2, QRL: 10, WAVES: 0.0099, XRP: 300 |
| 07616855-8bef-4a78-983f-8cbd0abe3684 | Address on File | Contingent | BTC: 0.03082954 |
| c00a1b68-041a-4afa-9d2b-ef59981b55bd | Address on File | Contingent | BTC: 0.0251811, DNT: 2000.582125, XRP: 234.3937322 |
| f365029b-9cdb-42ed-a5cf-b2bcdc927719 | Address on File | Contingent | BTC: 0.00000053, ETC: 46.71281318, USDT: 0.08139067 |
| e4e87371-4609-4961-9d38-56da572d2123 | Address on File | Contingent | BCH: 0.00072501, BTC: 0.03079876, VRC: 400 |
| 9e60bfd8-111d-43f6-85af-ff69da26ef84 | Address on File | Contingent | ADA: 1431.691766, BCH: 0.00000118, DGB: 13521.57233, ETHW: 0.00068514, GLM: 530, XEM: 326.108285, XLM: 1100 |
| 5ef0ed1d-8427-4dae-80c1-5c5755ed7d96 | Address on File | Contingent | BTC: 0.03081842 |
| 5c3a0aab-bbea-4925-84e8-5cc1e2ee548a | Address on File | Contingent | ADA: 2337.890625, BTC: 0.00000007 |
| baa10050-e53a-4a53-a97e-1cbac4216757 | Address on File | Contingent | BCH: 0.00000046, DOGE: 11792.19841 |
| 20438458-517e-4c1c-b67c-c647b4fc7448 | Address on File | Contingent | BTC: 0.02613899, ETH: 0.07, ETHW: 0.07 |
| 2d5b7f8e-9465-4c12-8cb5-7d74777e3376 | Address on File | Contingent | ARK: 30, BAT: 200, BTC: 0.02897269 |
| a2399a68-1b70-48de-9a6f-70996157dbd1 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.02774356, DCR: 5, MUNT: 503.0724198, USDT: 0.00173507, XLM: 32.9026091 |
| bad26ce4-8fc0-494e-9d1b-784c34789dd4 | Address on File | Contingent | ADA: 130, BTC: 0.00000001, DOGE: 7468.195761, NXT: 408.4502066, RDD: 4187.847826, SC: 1289.600832, XRP: 599.1962546, XVG: 1000 |
| 8622544c-bc89-4e3c-ab73-e0199ec7693c | Address on File | Contingent | BTC: 0.02213764, ETH: 0.10737352, ETHW: 0.10737352, PIVX: 0.00045706, USDT: 41.33120704 |
| 1c591f3f-720d-4781-9dc6-7e382e1cd369 | Address on File | Contingent | BTC: 0.02821019, EXP: 5.05336656, PAY: 99.17355371, POT: 656.2593535, THC: 1016.949153, VAL: 31.57894736, XWC: 63.15789474 |
| 1da0da54-39c4-4928-ad2a-2f39b143db49 | Address on File | Contingent | BTC: 0.00158998, DOGE: 2500, USDT: 0.00009909, XEM: 20000 |
| 9244c033-1e3e-4646-a2df-6603e36e129d | Address on File | Contingent | BTC: 0.02653441, DGB: 1509.674296, SC: 30385.49093 |
| bd5b55c5-5b7e-4696-9a04-9ed294bcbd13 | Address on File | Contingent | BTC: 0.03073661, USDT: 1.62503782 |
| 6aeb5d0d-1983-4c7b-9428-28d357c73f68 | Address on File | Contingent | ADA: 2311.030107, LSK: 10.5374667 |
| 902f34db-f9bf-49da-a605-edbefce2e299 | Address on File | Contingent | BTC: 0.0000049, ETH: 0.42361355, ETHW: 0.42361355, XRP: 161.0633033 |
| d190e9f5-c8fe-40cb-8d20-40895a550f2b | Address on File | Contingent | ETH: 0.42114889, ETHW: 0.43723844, POWR: 457.2912956 |
| 949dfb77-ce84-4297-9506-c14b2852e608 | Address on File | Contingent | BCH: 0.0305817, BTC: 0.0305817, XLM: 23.85374985 |
| c54c036e-5dc6-41eb-8bab-4602da46a5ff | Address on File | Contingent | BTC: 0.02921277, LTC: 0.55889373 |
| b2215efc-3949-417e-8259-a01b82a2b2c2 | Address on File | Contingent | BCH: 0.00022705, BTC: 0.02977311, ETH: 0.015, ETHW: 0.015 |
| 2536c2ca-ce01-49f0-b247-97ba2a82001c | Address on File | Contingent | BTC: 0.00000019, ETH: 0.46066664, ETHW: 0.46066664, USDT: 0.00085494, XRP: 0.00304551 |
| 3b456f68-a9ea-4993-8bec-6e11c9c7fd00 | Address on File | Contingent | ADA: 1158.546322, BTC: 0.00000314, LTC: 0.01375845, XRP: 1000.086912, XVG: 470.4414077 |
| 27c01b4c-65aa-47a7-987a-927828ea161b | Address on File | Contingent | ETH: 0.45693456, ETHW: 0.45693456, NEO: 0.73961543 |
| e10e0b39-971c-4082-985d-8ebadb485693 | Address on File | Contingent | ARDR: 1000, BTC: 0.02549502, POLY: 260, SC: 5300, UBQ: 126 |
| 210faf32-001e-4200-8b7c-e8ec0742ba83 | Address on File | Contingent | BTC: 0.03076823 |
| 78ed09ac-5cc8-4b9f-aadc-22850c1daada | Address on File | Contingent | BTC: 0.03076241 |
| 61d95c79-5436-4386-b135-2c2efc325a8b | Address on File | Contingent | DOGE: 11770.94142 |
| cc8096d2-cae8-4d9b-b110-69c723e6e58d | Address on File | Contingent | BCH: 0.00102662, BTC: 0.03075609 |
| 21ddec2b-a009-43fd-a3b5-8b25f704110a | Address on File | Contingent | ADA: 320.3434081, ARK: 28.43013082, BTC: 0.01800142, DASH: 0.22430655, EDR: 1297.016861, MORE: 165.5355074, SC: 25974.02597, SRN: 354.1076487, TUSD: 20.42787453, WINGS: 274.1979709, XEM: 539.6654074, XLM: 294.1176471, XRP: 124.6416552, ZEC: 0.29651594 |
| be7ca12d-a5bf-40d4-8fb7-cf8ec7880a41 | Address on File | Contingent | BTC: 0.03075565, DGB: 0.9975 |
| d4a01f45-b378-4c43-9ffe-0fecfcbcf872 | Address on File | Contingent | ADA: 2081.621889, BTC: 0.00000032, LSK: 40.5850026, USDT: 41.29741757, XVG: 8143.909738 |
| 844c73d7-8c90-47ea-b984-d1299cea20a6 | Address on File | Contingent | BTC: 0.03075366, USDT: 0.00382135 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7fe0047-0e60-4c78-b245-8f0d8fd47dd1 | Address on File | Contingent | BTC: 0.02688599, LTC: 0.46226506, POWR: 48.06435577, XRP: 144.6295481, XVG: 700.5922264 |
| 5b222f3c-1f27-4caf-8dec-9dbe340c9e72 | Address on File | Contingent | BCH: 0.0000227, BTC: 0.02477022, DASH: 0.01610541, ETC: 0.32059222, NEO: 0.08641574, USDT: 154.3246343, XRP: 7.6325284, XVG: 90.386196 |
| 4912b7e2-b8ba-4061-9be4-417898342200 | Address on File | Contingent | ETH: 0.46003486, ETHW: 0.47685535 |
| 507e8c57-37ed-4a4d-ae58-1189080c6db7 | Address on File | Contingent | BTC: 0.03072725 |
| a2563fcd-3118-4b15-91a0-58eb2569dc26 | Address on File | Contingent | BTC: 0.03072367 |
| 4dd5c88b-75aa-4868-b722-f91d03590585 | Address on File | Contingent | ADA: 386.3556338, BLK: 139.1141529, EMC2: 69.5946967, ETH: 0.11941426, ETHW: 0.11941426, MANA: 909.8817568, MONA: 6.7619478, RDD: 20000, UBQ: 11.91471572, USDT: 0.0100997, WAVES: 7.66816143, XRP: 75.87786912, XVG: 604.5454546 |
| 94f57141-218f-454f-8f7a-93bbafb480ba | Address on File | Contingent | ADA: 2330.657578 |
| c00b0f8c-3f84-4138-a64c-426fa8d94c39 | Address on File | Contingent | BTC: 0.03072159 |
| a0af182f-be78-40e8-a937-edb128f2aca8 | Address on File | Contingent | BTC: 0.00000007, DGB: 787.4015748, DOGE: 10937.5, GNO: 0.31818182, GRS: 45.45454545, PAY: 3.90579114, THC: 88.23529412, USDT: 0.00023237, VTC: 7.40740741 |
| cec19191-dbbd-41b4-9f0b-3227eb4b4669 | Address on File | Contingent | ADA: 334.6720214, BTC: 0.00639684, ETH: 0.2377985, ETHW: 0.2377985, GLM: 173.1601732, STRAX: 27.83836321, XRP: 124.595066, ZEC: 0.22727272 |
| 92e8352e-0a41-461b-8c55-d7d5aa808aae | Address on File | Contingent | BTC: 0.03071717 |
| f60451d2-5cec-4cac-b9c7-b71a19ca9a1f | Address on File | Contingent | ADX: 25, BTC: 0.0123631, ETH: 0.134, ETHW: 0.134, GBYTE: 5.01495438, GRS: 20, NEO: 3.55, OMG: 1.52, PTOY: 2500.1, REPV2: 7, XLM: 432.2152412, XRP: 105.82 |
| 8e2c2976-2599-41b8-8f43-cfb3835c5632 | Address on File | Contingent | ETH: 0.45975977, ETHW: 0.47647232 |
| 6de508ed-8ae7-4dd5-a2da-d510472567b5 | Address on File | Contingent | BTC: 0.00601498, ETH: 0.25, ETHW: 0.25, NXS: 100, POT: 500, XRP: 500 |
| cda91ec9-4d5d-4c73-b153-936adf642cfd | Address on File | Contingent | ADA: 2010.297173, BTC: 0.00000004, PIVX: 26, POWR: 660.9074625, THC: 500, XVG: 2000 |
| f1a9b207-ec1d-4f32-9fae-94e24c35554c | Address on File | Contingent | ETH: 0.45756591, ETHW: 0.46148751, RDD: 10000 |
| 7138320f-7d70-4ccb-b43f-c9e75dcb6eea | Address on File | Contingent | ADA: 1912.555619, BTS: 1958.957384, SC: 26321.60388, SNT: 0.22041763, XEM: 564.1126092, XVG: 13727.06422 |
| 84a402bd-35b8-44f6-bfb5-645dfc2bbea3 | Address on File | Contingent | ETC: 8.2256784, ETH: 0.37845497, ETHW: 0.39132918 |
| 6180fca4-7232-4233-b040-dadd54cc07e5 | Address on File | Contingent | BTC: 0.03040635, KMD: 28.50081431 |
| 2789be04-71cd-4d06-96fd-c25a3b401ece | Address on File | Contingent | BTC: 0.03070665 |
| a57a531f-f637-4a96-92fc-74d9102cb308 | Address on File | Contingent | BTC: 0.02073507, ETH: 0.12802349, ETHW: 0.12802349, LTC: 0.05, STRAX: 0.7, USDT: 0.00001018, WAVES: 1.05, XRP: 70, ZEC: 0.1 |
| 34ae3629-7c85-4eb0-a9bd-d64786274c7f | Address on File | Contingent | BAT: 3987.269092, BCH: 0.00000174, BTC: 0.00000174 |
| 93ec29cf-9b06-43df-8830-267c0fccb982 | Address on File | Contingent | ETC: 10, GLM: 690.99, NEO: 5, SC: 2982.5, USDT: 3.34683726, XEM: 983.5, XRP: 1000.748393 |
| 3cabcb3a-664b-4af6-954e-52c22270a4ba | Address on File | Contingent | DOGE: 11745.63055 |
| 7c47dcb8-6c9f-4728-99b9-524a48a3c2f3 | Address on File | Contingent | BCH: 0.03140857, BTC: 0.03048894, XLM: 24.49870909 |
| 37903f20-7cfc-4c56-a13b-682faa5ed828 | Address on File | Contingent | ADA: 300, BCH: 0.00918812, BTC: 0.00352996, DASH: 0.01776693, ENG: 10, ETH: 0.33062888, ETHW: 0.33062888, IGNIS: 7.5, LTC: 0.12508111, MER: 11, NEO: 0.60932587, NXS: 5, NXT: 15, RDD: 5000, SC: 650, THC: 150, XLM: 100 |
| 3240f3f4-889d-447c-ac32-6e1391f8a595 | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000032, ETH: 0.00000426, ETHW: 0.00000426, NEO: 66.96973154, PIVX: 498.0756, WAVES: 78.12316183 |
| 9ee57225-0448-4eae-9791-a52c684fd5fd | Address on File | Contingent | BTC: 0.0004069, USDT: 837.7831147 |
| 74ffdd27-b82c-4b0c-bc56-abcc69cf4b51 | Address on File | Contingent | BTC: 0.00033916, ETH: 0.32741133, ETHW: 0.32741133, SC: 1000, XRP: 540.8693918 |
| 3fb7daab-1353-4372-ac5c-4d0c00c7f007 | Address on File | Contingent | ETC: 36.28, XRP: 437.167905 |
| e1f859a0-9bc1-4404-8d9f-b2237dd4b9e0 | Address on File | Contingent | BTC: 0.02226137, NEO: 12.46974318, OMG: 35.66907944, XRP: 207.302453 |
| 8149647d-e125-4575-af26-f70325387586 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.42573711, ETHW: 0.42573711, SC: 17062.79828, USDT: 0.0014272, VTC: 19.62045171 |
| de219533-5139-49e6-a57e-e546a05f2232 | Address on File | Contingent | BTC: 0.03067261, DCR: 0.00015722 |
| 72857b4d-8ecb-417a-ac89-84b1d88b1c08 | Address on File | Contingent | BTC: 0.0306687 |
| 0d2d1161-be65-4c89-a20e-2bdff3abbfe7 | Address on File | Contingent | BTC: 0.00879903, ETH: 0.13541659, ETHW: 0.13541659, LTC: 4.57644666 |
| 734188e2-0323-4269-bc7c-e664280925ea | Address on File | Contingent | ADA: 2326.529523 |
| 10cf95d8-7371-4eb7-a4d9-8a088c13769d | Address on File | Contingent | SC: 243418.654 |
| 886a86d3-d5a2-4056-9641-5ffccee577fd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006, DOGE: 11735.03152 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4b578c3-c23e-4339-b629-25102d9b1116 | Address on File | Contingent | ETHW: 0.00003124, NEO: 46.15241584, OMG: 50, QTUM: 149.625, XVG: 163.3337656 |
| 35f7a364-e95b-4bb4-b4bf-496c7d15f47f | Address on File | Contingent | BTC: 0.00001266, DOGE: 11729.33333 |
| 82affee0-f213-46b8-9225-f1fd4e78a11d | Address on File | Contingent | ETC: 39.9751571, NEO: 13 |
| 7526f600-4212-492b-a0de-b537294838e7 | Address on File | Contingent | BTC: 0.03066436 |
| 8aa83b82-2c3a-4347-a33c-b60560f17e4c | Address on File | Contingent | ADA: 100, BTC: 0.02113754, DGB: 1000, DOGE: 3000, POT: 100, RDD: 1000, THC: 300, XVG: 500 |
| 66ffd8e0-27c1-402e-8990-1ed79ef88aaf | Address on File | Contingent | BTC: 0.00059691, ETH: 0.45, ETHW: 0.45 |
| ac2f3867-06b1-4da6-b770-19112fa751fa | Address on File | Contingent | BTC: 0.03065697 |
| fd5e004a-aa43-4f95-9cb3-d1b8a69d4697 | Address on File | Contingent | BTC: 0.02702956, FIRO: 3.07344534, SYS: 600.6030282, USDT: 0.00181199, ZEN: 2.83765463 |
| e8b9e5b3-7cc6-427f-9b74-b90e6b6d40f3 | Address on File | Contingent | BTC: 0.0306564 |
| 24f6d12d-d9a9-4527-b3ff-f7e68b23e2a6 | Address on File | Contingent | BTC: 0.02312313, ETH: 0.10308715, ETHW: 0.10308715, GLM: 50.00006303, SC: 1000.001106, SNT: 145.8566667 |
| d620f0a5-abf6-4153-b8f2-ac8edae86207 | Address on File | Contingent | BCH: 0.062, DOGE: 10000.56839, PINK: 60, RDD: 1000, SIGNA: 200, SNT: 200, XMY: 608.7922377, XRP: 262, XVG: 200 |
| 74ce804c-7b90-41e3-92a3-5cb67775792e | Address on File | Contingent | BTC: 0.030634 |
| 8b026f1c-36c4-4501-bf68-43d050e915d7 | Address on File | Contingent | ETH: 0.45849713, ETHW: 0.47534462 |
| 2c9f7b20-c2ac-44ba-878a-b7f661c7a951 | Address on File | Contingent | BCH: 1.77128696, BLK: 267.6415348, BTC: 0.02341784 |
| ca7547d7-6961-461e-99b1-65ab296d0450 | Address on File | Contingent | BTC: 0.02956607, EMC2: 221.5422277, MTL: 22.93577982, OK: 273.5978112, XVG: 952.3809524 |
| bcbeade9-a9dc-4822-9b97-3d38d3c70dc0 | Address on File | Contingent | ARK: 20, BCH: 0.00000031, BTC: 0.0000001, ETH: 0.37225942, ETHW: 0.37225942, FIRO: 3, LSK: 8.33417676, NAV: 50, NEO: 6, SC: 11253.98711, STRAX: 20, XLM: 400 |
| aea9c599-74f7-4bb1-8ef4-089bbdb6d183 | Address on File | Contingent | BTC: 0.03062011 |
| 852c0e56-0f63-4848-a411-f77a36c3a73c | Address on File | Contingent | ADA: 130, BTC: 0.02685649, DASH: 0.1, LBC: 106.556422, LTC: 0.00000546, NEO: 0.8, USDT: 0.01390897, XEM: 73, XLM: 160, XRP: 49, XVG: 600, ZEC: 0.17142324 |
| 32b73f68-0e6b-4681-b085-e68c3048de71 | Address on File | Contingent | BTC: 0.03061918 |
| 8774fe5b-21b0-476b-87eb-9fac0e18b600 | Address on File | Contingent | BTC: 0.0280021, DOGE: 1000, EMC2: 5 |
| 73e6a161-9214-4143-9e18-d99e28827085 | Address on File | Contingent | ADA: 2056.190988, XLM: 1090.09023 |
| 1de2092e-cbb4-4856-b5c6-7f936870b571 | Address on File | Contingent | USDT: 845.482497, XLM: 18.36138216 |
| e89a179f-b1b9-403e-9b9e-1d276734b43c | Address on File | Contingent | LTC: 10.92631854 |
| 22302de8-f45b-406e-b4a5-0a96cff129c0 | Address on File | Contingent | ADA: 342.9040839, BTC: 0.02448088, ENG: 39.18124239, NEO: 0.9975, POWR: 171.6563083, STRAX: 15.76397361, USDT: 0.00631129, WACME: 7.48569995 |
| 00e22970-3eca-498b-a7e1-1952bc2eea28 | Address on File | Contingent | BTC: 0.00000005, DOGE: 11711.12339, USDT: 0.0000318 |
| 458c632c-385e-4707-a2f5-28c24ca1b692 | Address on File | Contingent | ADA: 878.8461539, ARDR: 905.3856895, BCH: 0.08670708, BTC: 0.00165012, ETH: 0.000002, ETHW: 0.000002, IGNIS: 25.75884496, LSK: 19.77761362, NEO: 10.26032356, NXT: 51.51768992, PAY: 247.3607833, PTOY: 1409.442213, RDD: 10860.40257, SC: 11515.43807, STRAX: 35.00994958, XEM: 668.2934183, XLM: 1003.478546, XRP: 200.1392757, XVG: 5260.240684 |
| 5c8f3c40-b923-48fa-91c5-38dc7692d2cb | Address on File | Contingent | BTC: 0.03059788 |
| 5c5bb47d-a91b-4203-a27e-eb2a44ec0df3 | Address on File | Contingent | BCH: 0.9963867, ETH: 0.37291164, ETHW: 0.38578585, IOC: 20.6625, MTL: 2.86011516, NEO: 4.78 |
| 4fb6622d-6024-4093-9779-45545f82de31 | Address on File | Contingent | ADA: 164.8042834, BTC: 0.01986377, ETH: 0.12001014, ETHW: 0.12001014, LSK: 10.55482652, OK: 414.6168007, XEM: 109.8450628 |
| b0f4a9ed-168f-4b50-949c-95e62e1e9185 | Address on File | Contingent | ADA: 1000, MANA: 1000, NEO: 0.04, XLM: 111 |
| be384545-a0b4-4364-9d98-a1f958f3c40c | Address on File | Contingent | BTC: 0.03042627, DASH: 0.10995052 |
| b478cb00-6ee8-4cb9-b4af-99f9cbe18c96 | Address on File | Contingent | BTC: 0.03058813 |
| 953fe8f0-c342-4c24-bf26-93fe84fb49e4 | Address on File | Contingent | BTC: 0.03058037 |
| 2467ec1f-a3e9-4ee3-929f-162900c7b11e | Address on File | Contingent | BCH: 0.02825083, ETH: 0.45601761, ETHW: 0.46889182 |
| 437be365-e9ee-4a13-aeed-131567af7b37 | Address on File | Contingent | DGB: 875, DOGE: 6612.640449, ETH: 0.17177996, ETHW: 0.18863201, OMG: 7.1558171, QTUM: 1.71159912, SC: 4297.053382, XLM: 200 |
| 5582d36e-7a0f-4820-9a63-6a36b7869f35 | Address on File | Contingent | BTC: 0.03057619 |
| 57bacae2-0c6d-42e7-957b-708be65a0f07 | Address on File | Contingent | BCH: 0.0000003, ETH: 0.3115843, ETHW: 0.3284335, XRP: 632.4494797 |
| 22734927-4163-4870-8e90-ca762661beff | Address on File | Contingent | USDT: 846 |
| 247cf012-f598-480e-b9b3-1457e9303b7a | Address on File | Contingent | ADA: 1251.138293, BTC: 0.00000002, DASH: 0.0542566, DOGE: 358.4318635, LTC: 0.00000546, USDT: 217.67, XRP: 336.806715 |
| 2ef35340-a48c-4334-8ca4-d4d9c9989968 | Address on File | Contingent | USDT: 845.8997262 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5c28560-1e29-4fe8-b05c-536a73265fa9 | Address on File | Contingent | BTC: 0.03056879 |
| b2a70355-2c13-4a73-8346-57d6bd44f7eb | Address on File | Contingent | BCH: 0.03133126, BTC: 0.03041163, XLM: 8.48836628 |
| 18ffbe1e-9a86-4565-b7fe-bda6fbe960b2 | Address on File | Contingent | DOGE: 11695.61906, SC: 0.00000455 |
| c84b1c14-0307-4c09-a2a3-a3eac6a0e9c8 | Address on File | Contingent | ADA: 1195.31513, BCH: 0.06614133, ETHW: 0.0000303, LTC: 0.49028913, XRP: 853.2135452 |
| 87409528-a035-4d24-a7d0-829060c0a4e8 | Address on File | Contingent | BTC: 0.03055624 |
| 8a8b75ae-d9ea-4c79-99ae-dbbc0079e732 | Address on File | Contingent | ETH: 0.29758824, ETHW: 0.31441103, SC: 1000, XEM: 50, XRP: 680 |
| 6dd7fac0-66ad-44d0-b22e-c44d08389595 | Address on File | Contingent | BTC: 0.030554 |
| 9981613f-be79-440a-8f57-c2206597441d | Address on File | Contingent | ADA: 1000, BTC: 0.01034901, DOGE: 2000, ETH: 0.01066, ETHW: 0.01066, XLM: 300, XVG: 1600.24875 |
| 7f8a3dde-4157-4647-b3f0-9f386a5a07b6 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.32756179, XRP: 1972.562291 |
| 876a6ee1-ed59-43c8-a9ea-f5de2d06a204 | Address on File | Contingent | ADA: 2316.81292, BTC: 0.00000008 |
| 015c8f7d-b881-49bc-870b-22ed05c664b7 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.03053563 |
| bc3feba4-b883-4e0d-901d-0f6cec4cebf9 | Address on File | Contingent | BTC: 0.03053455 |
| 35c53814-770d-4cdf-8847-0fbb9d9e4054 | Address on File | Contingent | BTC: 0.03052962 |
| 97e11111-9500-4288-b638-8c2829bc4394 | Address on File | Contingent | BTC: 0.03052901 |
| ec8f4a3b-c57e-4a11-8178-8eac9b66a9dc | Address on File | Contingent | ETH: 0.42805011, ETHW: 0.42805011, LTC: 0.68710697 |
| 34d72be6-3d9b-4001-9160-4801aa122b95 | Address on File | Contingent | ADX: 4080.725507, DMT: 13550.45016, ZEC: 4.11960859 |
| 1dd7cd17-be5a-4b87-a4e0-94ea5f830535 | Address on File | Contingent | ADA: 24.9375, BNT: 5.06345178, BTC: 0.02125424, DASH: 0.02628219, DGB: 388.1322957, ETH: 0.08223709, ETHW: 0.08223709, GLM: 30.14961463, GNO: 0.2511728, NEO: 0.57545723, NXS: 3.94575493, PIVX: 2.46954843, QTUM: 1.86936356, RDD: 6201.151058, REPV2: 0.72578974, SC: 1038.027059, SIGNA: 166.25, STORJ: 11.82712829, SYS: 78.53094001, VAL: 3.9580902, VRC: 26.12622581, WAVES: 2.16281263, XLM: 85 |
| bf5643c4-6428-4752-ba5a-ae861a1912b3 | Address on File | Contingent | ADA: 444.5639082, BTC: 0.00000015, DOGE: 75, ETH: 0.00000314, ETHW: 0.00000314, OMG: 16.22325179, POLY: 861.8079754, POWR: 270.5261147, PTOY: 436.6576125, SC: 22624.0312, VTC: 100, XLM: 4044.952078, XVG: 5000 |
| 6c2277e1-b434-4bae-bf71-521c5b646617 | Address on File | Contingent | ADA: 2300.359551, NEO: 0.5511046 |
| 326166d0-22f0-42fc-8bca-d4f70702f974 | Address on File | Contingent | BTC: 0.03050425 |
| b612038d-aba0-4631-9e39-f89c3bcf4a00 | Address on File | Contingent | BTC: 0.0305 |
| a168e17c-a450-4126-844d-6f5b9c0ea4d5 | Address on File | Contingent | DGB: 26561.53385, SC: 181363.5364 |
| d00bbabd-f92b-4d3c-85f7-63a9fd3bcec3 | Address on File | Contingent | BCH: 0.00000402, USD: 0.00694368, VEE: 338837.134 |
| 5a1daa22-4c7a-49e0-b92d-0e0cc083f0e6 | Address on File | Contingent | BTC: 0.03048899, LTC: 0.00023083, XEM: 0.51875 |
| d16e8fa7-77c7-4d4c-a4e8-3626fd6c59d8 | Address on File | Contingent | BTC: 0.03048853, USDT: 0.00083916 |
| e15d128a-6e20-49d8-86d5-4e706b787576 | Address on File | Contingent | ETH: 0.45629898, ETHW: 0.46917319 |
| 0972a971-1d69-4d19-b246-63cd00e522c7 | Address on File | Contingent | NEO: 0.00000471, USDT: 0.00322772, VTC: 37.31064148, XRP: 1965.904612 |
| 2a690283-34c9-4b26-8cb6-214a6a003c93 | Address on File | Contingent | ADA: 102.4660326, BTC: 0.00010611, LSK: 1.2, SC: 593.9054206, SYS: 6510.162206, WAVES: 9 |
| d5aa9456-ea51-46be-9c0c-474da5b20b3f | Address on File | Contingent | ADA: 80, BCH: 0.15022263, BTC: 0.00131116, DGB: 400, DOGE: 10000, HIVE: 12, POWR: 20, SC: 923.7065676, STEEM: 12, XRP: 49.48096519, XVG: 118.5 |
| ec91ee20-685c-4079-92f5-01ce694067ed | Address on File | Contingent | BTC: 0.03046472 |
| 5047d98d-f168-4af3-ba30-a047f839d74a | Address on File | Contingent | ADA: 662.1450958, ARK: 30.53714844, BTC: 0.00146129, ETH: 0.29118464, ETHW: 0.29118464, NEO: 1.55747471 |
| 3a08ff5e-cb6c-4647-8449-9031fe1bcddb | Address on File | Contingent | BTC: 0.03012515, NEO: 0.9975 |
| de781e82-43aa-43f3-8d13-5f78017e69c1 | Address on File | Contingent | BTC: 0.03045367 |
| b9a424a5-0533-4f7c-a43a-8f9c5c50bc36 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.03045167 |
| e271ac77-a15a-49d0-b9f7-224bb675890c | Address on File | Contingent | BTC: 0.02697215, USDT: 96.04456767 |
| 131cd9a2-9c95-4afd-872b-d1e63af92837 | Address on File | Contingent | ADA: 126.3658211, DOGE: 10000, PINK: 2000, SC: 500, XRP: 162.6399574, XVG: 931.8 |
| c779b9d0-039c-4a6f-b71a-109905d34457 | Address on File | Contingent | BCH: 0.03007138, BTC: 0.01410631, DOGE: 5500, SC: 3387.790197, XRP: 91.67107438 |
| afd9a765-2957-4cf4-bb88-234e6be97894 | Address on File | Contingent | BTC: 0.03043559 |
| b52beab7-95a6-4767-9e92-183bb8d06f71 | Address on File | Contingent | BCH: 1, LSK: 100, XEM: 1000, XRP: 1437.163504 |
| befb2f48-214b-44de-bcce-59cc69225c5e | Address on File | Contingent | BTC: 0.02527067, ETH: 0.07581415, ETHW: 0.07581415, REPV2: 0.14392864, USDT: 0.0761294, ZEC: 0.04766379 |
| 80aaefb3-39cb-4f00-9b89-4cd80893e444 | Address on File | Contingent | ADA: 410.7048586, BTC: 0.00000028, BTS: 220, RLC: 194.002312, XLM: 750, XRP: 700.7309695 |
| 79806372-a6e8-4ad8-82bb-8457d3007024 | Address on File | Contingent | ETH: 0.4553128, ETHW: 0.472162 |
| 9faa1589-fc71-4c8d-b0e2-b091c09635ad | Address on File | Contingent | ETHW: 0.00332423, LTC: 10.856012 |
| f7277e90-bc47-4677-9e80-150a98c3bc3a | Address on File | Contingent | BCH: 0.03113253, BTC: 0.0302129, XLM: 24.28339768 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d8191a0-030a-4dda-9adf-f05ec28d34ef | Address on File | Contingent | BTC: 0.03025128, LTC: 0.0257947, SC: 50, SYS: 5.21885102, XLM: 15.93917553 |
| 81ebb26c-1213-4e4d-a560-2b4fa04f7997 | Address on File | Contingent | ADA: 420, BTC: 0.01214976, DOGE: 3000, LTC: 0.11, OMG: 5, RDD: 6280, SC: 5600, XRP: 137, ZEC: 0.0082786, ZEN: 5.21143696 |
| e18951e7-c3a4-4542-9dcc-1dae363d332b | Address on File | Contingent | ADA: 2304.344984, XVG: 383.0226122 |
| ec2e40bc-429f-40bf-ac80-5c41c6928a29 | Address on File | Contingent | BTC: 0.03034331, MTL: 0.64718935, XEM: 27.65456058 |
| e3bccdde-2533-4ea0-946d-bd8b516eea33 | Address on File | Contingent | ADA: 229.15898, DOGE: 9945.775372, IGNIS: 181.9545963, MONA: 10, RDD: 3000, SC: 2000, SRN: 287.0128027, XEM: 78.83232558, XRP: 49.84724426, XVG: 421.7792215 |
| e1d7ef05-6673-4dbb-a1cb-f574c1af2de5 | Address on File | Contingent | ETH: 0.45474429, ETHW: 0.46076129, VRC: 215.5182482 |
| 1808da1f-5fdf-4d71-b710-f1ad0fbf1c8b | Address on File | Contingent | BTC: 0.0301422, GAME: 5.98619724, VAL: 3.36993243 |
| 465ded5a-07aa-45db-85d6-ad2096f6c86d | Address on File | Contingent | ETH: 0.45488577, ETHW: 0.4717371 |
| b9138e77-8137-4300-8271-28cd2cbb4a7e | Address on File | Contingent | BCH: 0.00389199, BTC: 0.03037263, USDT: 0.00132692, VIA: 1.05 |
| 83aa7ab0-8481-4113-9723-8963a731a602 | Address on File | Contingent | ETH: 0.45486999, ETHW: 0.45486999 |
| f22d07a1-8f0b-4041-8db6-c5e5d2247883 | Address on File | Contingent | BTC: 0.01911806, ETH: 0.10573918, ETHW: 0.10573918, SC: 32398.62785, ZEC: 0.10320129 |
| e3a1168f-2b80-4dc3-9730-351d7a0ed137 | Address on File | Contingent | BTC: 0.00741285, USDT: 0.01422423, VAL: 314.2044774 |
| 4dbe612b-c152-468a-a81b-b7d7a5b45743 | Address on File | Contingent | ADA: 2304.302021, BTC: 0.00000271, USDT: 0.00003534 |
| 385ba87d-6935-43b6-8623-d38e80f5a34f | Address on File | Contingent | BTC: 0.03037504 |
| c50e845b-19d5-486a-be06-c43f83f426b5 | Address on File | Contingent | BTC: 0.03037357 |
| 65b4751d-cf8d-42a4-a4ae-e6f53004513b | Address on File | Contingent | ADA: 125, BTC: 0.00698952, DGB: 1500, DOGE: 5000, GLM: 47, MTL: 7, PAY: 15, RDD: 3500, STRAX: 25, XLM: 250, XRP: 250, XVG: 1000, ZEC: 2 |
| 6a8e5273-b70d-41bc-9a2d-69e0e3a3a156 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.45453124, ETHW: 0.45453124 |
| f939ae45-77ec-4773-8b87-be23413b4425 | Address on File | Contingent | ETH: 0.45448826, ETHW: 0.46736247 |
| a4e3f46e-f4b0-45db-8661-2e84875a786a | Address on File | Contingent | BTC: 0.01676051, XLM: 4221.976744 |
| 9dcd77ec-2f42-4eb2-8736-f6f982aa992b | Address on File | Contingent | BTC: 0.03012091, USDT: 6.54737899 |
| 43717fd2-fff5-49ae-b362-57168c062bdb | Address on File | Contingent | BTC: 0.02926527, DGB: 3306.426753, FIRO: 2, XDN: 4000, XMY: 2000 |
| ddb30b8b-0123-4ab4-b599-bda5703fbcff | Address on File | Contingent | ADA: 1926.4019, DNT: 4884.889854 |
| afcbad6c-15d4-4ede-9d4d-ed0a600d2e09 | Address on File | Contingent | XRP: 1966.566163 |
| 45287c0d-64b8-47ee-ab9f-5c4b779511ac | Address on File | Contingent | ADA: 1000, ARDR: 150, BTC: 0.01642747, GBYTE: 0.13359381, IGNIS: 113.9009777, LTC: 0.03115808, NXT: 227.8019554, VTC: 18.56021137, ZEC: 0.03670257 |
| be2fb579-2b00-49e0-a34e-f930a582c0ff | Address on File | Contingent | BTC: 0.03033055 |
| 8e952167-1a53-409b-8dc6-1c727dca4c96 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000126, GLM: 2435.516616, KMD: 932.6004068, XEM: 1274.54757 |
| 8005f10a-bdb1-48aa-939e-edae23d1ade7 | Address on File | Contingent | BTC: 0.02902548, HBD: 5.74338801, SBD: 5.74338801, XRP: 29 |
| 612ed800-38e8-44e7-bbec-9915e57e2d53 | Address on File | Contingent | BTC: 0.03032342 |
| 82e5f57e-eadd-4651-a0b7-328b6f2b28a0 | Address on File | Contingent | ADA: 2300.384252, ETHW: 0.00000477 |
| 1a3601f9-f79e-4a98-84df-fddb7745cd82 | Address on File | Contingent | XRP: 1965.346294 |
| 700d9b71-8149-44df-ab2f-5afa0b18f90b | Address on File | Contingent | ADA: 909.4241597, XDN: 10000, XRP: 1000, XVG: 42235.45836 |
| dc5386b2-085d-4d1a-acc2-aa65a99ff5e2 | Address on File | Contingent | ADA: 2300.134771, BTC: 0.00000005, ETH: 0.00000316, ETHW: 0.00000316 |
| 8eb03a30-3a7e-480a-a81d-9816ac043eaf | Address on File | Contingent | BCH: 0.00000004, ETH: 0.44304572, ETHW: 0.45591993, SC: 5530.048685, XLM: 3.97110097 |
| d89d44b2-1927-4006-954b-4d0b44de590f | Address on File | Contingent | BAT: 60, BCH: 0.01860616, BTC: 0.00453086, DASH: 0.3, DGB: 670, ETC: 0.1, ETH: 0.25, ETHW: 0.25, GLM: 70, GNO: 0.35, LOOM: 200, LSK: 16, LTC: 1.13622595, REPV2: 1, SC: 2000, SIGNA: 2000, SNT: 200, USDT: 9.83436162, XLM: 14.51281931, ZEC: 0.1, ZRX: 70 |
| d254e310-b7dc-436b-bdde-6aa33bd6bc71 | Address on File | Contingent | BTC: 0.0246064, ETH: 0.05061006, ETHW: 0.05061006, QTUM: 25 |
| a2816868-9747-4c2e-bcaf-1f824a143822 | Address on File | Contingent | ADA: 1604.590523, BTC: 0.00000001, DGB: 2006, DOGE: 950.5588235, RDD: 15013, SC: 6551.283458, XEM: 20, XRP: 324.7675363, XVG: 258.9856491 |
| c8ea70b9-a64d-40b8-b205-29cd2450d171 | Address on File | Contingent | BTC: 0.03029307, BTS: 38.993843 |
| 0efcf5bb-6fac-4313-a8cd-8bb657fe4f05 | Address on File | Contingent | BLK: 14.66911765, BTC: 0.03029748 |
| de8fb5bf-9a0a-434c-91ac-3a4552133e19 | Address on File | Contingent | BTC: 0.03030201 |
| 3a16a227-d282-4aea-b04a-6c5c1dc79774 | Address on File | Contingent | ETH: 0.45341732, ETHW: 0.45341732, USDT: 0.26263877 |
| 38e45625-6cf0-4bae-b385-e173069b670c | Address on File | Contingent | ADA: 333.6650399, DASH: 0.67121753, WAVES: 19.13956826, XEM: 223.6801022, XLM: 1199.783498, XRP: 1256.518852, XVG: 3522.245763 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca92f636-8eb5-433c-89d5-e04cb0b79657 | Address on File | Contingent | ETH: 0.44255959, ETHW: 0.44255959, NEO: 2.2 |
| e58c24e7-1aea-4c26-aa32-b339dc3cc471 | Address on File | Contingent | BTC: 0.02648046, RDD: 137586.2069, XEM: 1610.298203 |
| 4d41e7d6-fb71-4765-b94b-5ef315d1eb48 | Address on File | Contingent | ADA: 1921.978003, BTC: 0.0000196, GAME: 210.2573529, LSK: 82.29764764, XEM: 2000 |
| 1d0a304a-f55a-4370-bf99-105c84d88f3b | Address on File | Contingent | BCH: 0.00003807, BTC: 0.00019296, ETH: 0.450451, ETHW: 0.450451 |
| 1297b894-eec1-4faf-9ec2-de7fa47a7ad8 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00000001, DOGE: 718.5846182, ETC: 7.13926104, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 0.00000001, KMD: 0.00000001, LSK: 0.00000001, LTC: 0.00000546, MANA: 1386.207636, MONA: 0.00000001, MORE: 0.00000001, NAV: 0.00000001, NXT: 0.00000001, OK: 0.00000001, REPV2: 0.00000001, STEEM: 0.00000001, THC: 0.00000001, VIA: 0.00000001, XEM: 0.00000001, XMY: 0.00000001, XVG: 1080.440851, ZEC: 0.00000001 |
| b6773f98-6541-4629-8ebb-d95c279b346d | Address on File | Contingent | BCH: 0.044804, BTC: 0.03009963 |
| 55f96f83-d45f-497c-a7aa-9e96a00c65b5 | Address on File | Contingent | ADA: 1894.463904, NEO: 9.975, OMG: 64.90750683 |
| 9016fe99-f0fb-4edd-aa22-3cf938ba7c77 | Address on File | Contingent | ETH: 0.4530136, ETHW: 0.4530136 |
| 11559916-0abe-4e5e-b51e-c68f3267f6bf | Address on File | Contingent | BTC: 0.00403228, XRP: 1700 |
| 65fc91e9-661b-4bee-92ae-8ec47184b02a | Address on File | Contingent | ADA: 2295.108871 |
| 2ee83961-6e9f-4216-afe5-5f8e379ee6fb | Address on File | Contingent | BTC: 0.00000192, NEO: 0.13408681, XRP: 1957.737975 |
| f817880c-b817-4ecd-a5a5-2714451eeddf | Address on File | Contingent | ETH: 0.4526946, ETHW: 0.45871766 |
| 6b4e6228-1751-4873-a98c-fae3bee7aaa7 | Address on File | Contingent | DGB: 67.50991879, DOGE: 11042.56889, IGNIS: 10.83297133, NXT: 5.66594266, SC: 548.1346402, XLM: 400.1689362 |
| 0393cf10-d32f-4b0f-8bda-71053d87bca9 | Address on File | Contingent | BTC: 0.0272918, ETH: 0.04409209, ETHW: 0.04409209 |
| d3a8a994-3a7f-4896-8445-cb570a0c2e08 | Address on File | Contingent | BTC: 0.03023532 |
| 81a3c847-34ac-4766-ad33-4bd87b646d9f | Address on File | Contingent | BTC: 0.03023301 |
| b29e1c79-932c-454b-8a11-14fb8ccbc1e4 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.03023182 |
| ac1ab14f-bf9f-420e-98cb-df8a531a794c | Address on File | Contingent | ETH: 0.35146403, ETHW: 0.36830379, LTC: 2.40792379 |
| c3ad484d-7669-4c8b-8018-38ea2a5d3a6a | Address on File | Contingent | XRP: 1941.331066, XVG: 4055.573427 |
| 45c97f7a-d64b-4882-bea2-c3feea108c94 | Address on File | Contingent | ETH: 0.45241264, ETHW: 0.46711354 |
| b9bcbbe3-2d17-4bc7-9f56-cbfe031ace57 | Address on File | Contingent | ADA: 200, BCH: 0.003, BTC: 0.0074642, LTC: 2.06829806, MANA: 500, POWR: 100, RDD: 5000, SC: 4000, XDN: 1000, XRP: 300, XVG: 150 |
| f3246ac4-c540-4726-b60d-47798f87bdba | Address on File | Contingent | BTC: 0.0290969, NEO: 3.13574142, WAVES: 1.497 |
| aaeb5012-703f-4a03-9b29-fd47c6a33bb6 | Address on File | Contingent | BAT: 3924.64817, BTC: 0.00000126 |
| 5f362a91-875c-4764-9c82-7a13fa552a9b | Address on File | Contingent | ADA: 1000, LTC: 5, USDT: 37.27998105, XRP: 100, XVG: 2000 |
| bb0648bd-083e-4574-bd2b-4edaa9753de1 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, ETH: 0.44753479, ETHW: 0.44753479, NEO: 0.96300441 |
| 11971ab9-84a2-49a3-95d1-4470dca3f436 | Address on File | Contingent | BTC: 0.00001018, NEO: 86.86, OMG: 50 |
| 3595b213-70ce-4ff4-b20c-abd382d26283 | Address on File | Contingent | BTC: 0.03020979 |
| a666d8df-93a9-48ff-8445-bf169713cf8a | Address on File | Contingent | BTC: 0.02149926, ETH: 0.12969485, ETHW: 0.12969485, NXS: 10, NXT: 200.2484417 |
| e12ad139-0d72-46e7-8507-079618f39784 | Address on File | Contingent | BTC: 0.02649931, RDD: 1000.672826, XRP: 229.200373, XVG: 2319.238963 |
| 8b7af4b8-acb6-4f7a-9670-1396f1439241 | Address on File | Contingent | ETH: 0.38672579, ETHW: 0.3996, OMG: 140.81 |
| 0a58a9b3-8c64-4ab2-9347-e3f49f570b76 | Address on File | Contingent | ADA: 1776.485103, ETH: 0.06071011, ETHW: 0.07756185, NEO: 2.9037561, OMG: 2, QTUM: 15.14910516, THC: 150, XEM: 255 |
| a49f755b-e7c7-4def-b379-c024aa6678ac | Address on File | Contingent | BTC: 0.00000013, ETH: 0.452, ETHW: 0.452 |
| 8613eac3-c538-4fd8-9e30-0460855038ec | Address on File | Contingent | BCH: 0.03, BTC: 0.03, XLM: 23.4000234 |
| ae47ab56-f461-4d42-b808-76ae68701a0b | Address on File | Contingent | ADA: 50, ETH: 0.42476181, ETHW: 0.43763602, QTUM: 9.70337022, STRAX: 14.99999999 |
| c0262899-3859-4c32-bbbd-a46d36efdb48 | Address on File | Contingent | BTC: 0.00405988, DOGE: 10000, XRP: 0.09045496 |
| 8fa06a67-b178-4635-81ec-0ababb169359 | Address on File | Contingent | ADA: 729.0045308, BTC: 0.00000029, LBC: 1000, XEM: 126.7260774, XRP: 1303.240136 |
| 70eac79b-f23f-43bd-8463-5ebdb421f56b | Address on File | Contingent | BCH: 0.00002716, BTC: 0.03018908 |
| 537a6e96-34cf-49fc-8b44-8a94fa6ad072 | Address on File | Contingent | BCH: 0.03090288, BTC: 0.02998325, XLM: 24.1042705 |
| 28a7d614-f368-4762-9bc4-313e86f9ea71 | Address on File | Contingent | BTC: 0.03018213, USDT: 0.00974778 |
| 24b115c6-0bbf-45cd-ab8f-5d0d35b301c8 | Address on File | Contingent | BTC: 0.03018124 |
| d6adeeba-93e8-460c-ac0d-10b8e4c98e75 | Address on File | Contingent | BCH: 0.03089747, BTC: 0.02997784, XLM: 24.1000507 |
| fc92b742-15cc-405b-8c70-ab7a32fefaac | Address on File | Contingent | LTC: 10.76970134 |
| 9ae92405-8532-4bdc-a86c-9f91c7b07db4 | Address on File | Contingent | BTC: 0.03014293, ETH: 0.00000187, ETHW: 0.00000187, USDT: 0.00199115, VTC: 6.99331512 |
| b7a996ad-4a73-40ae-b509-1bc6279e4ac9 | Address on File | Contingent | BTC: 0.03016909 |
| a9d6eb8c-2b5f-4f87-ae3c-ef21dd5fa194 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.45155801, ETHW: 0.46840735 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e151f14-f224-4ee5-95e7-816921e0458e | Address on File | Contingent | BTC: 0.0301683 |
| 0fb7e1d0-6024-4ad2-bf9e-95c34651960a | Address on File | Contingent | BTC: 0.02000455, ETC: 45.72220988 |
| d0741100-203u-49ec-bc96-9f4348629103 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000008, DOGE: 10514.18604, ETC: 0.62673747, SIGNA: 3408.652183, XEM: 0.11671154, XLM: 301.4848865, XRP: 102.4772566 |
| a6da50a2-3623-4821-a8d1-aa83a1a0351b | Address on File | Contingent | DGB: 77246.47188, PAY: 728.6300668, STRAX: 444.0864322 |
| 799d9c3a-96e9-4644-be41-07a8bec1aa8d | Address on File | Contingent | BTC: 0.01062462, ETH: 0.00001556, ETHW: 0.00001556, NEO: 31.07520418 |
| 79189662-4d11-4d86-acd0-0a5c5d36f6fa | Address on File | Contingent | ETC: 0.03056 |
| 39465c27-e292-4613-8a82-8ef3387fa70f | Address on File | Contingent | BCH: 0.15615545, BTC: 0.01979752, DASH: 0.35473681, ETH: 0.10152294, ETHW: 0.10152294, FIRO: 1.36072935, LTC: 0.50813008, XRP: 58.61664712 |
| 9e3b02a8-d19c-401f-845c-76b6c2769b1b | Address on File | Contingent | ETC: 0.03014907 |
| 4321451d-5dc5-44c4-b8de-f58e1e1ebbd8 | Address on File | Contingent | BTC: 0.02969047, VTC: 45.4900312 |
| 9e4f37fe-4dfc-428d-a1cd-f58306df1bb7 | Address on File | Contingent | ETH: 0.25967277, ETHW: 0.25967277, NMR: 4.58298104, XLM: 1898.82022, XRP: 287.2147882 |
| 9090ce7d-f118-4e65-8718-d88b71457447 | Address on File | Contingent | BCH: 0.02066, BTC: 0.02995, XLM: 23.36102336 |
| 4c663ce3-214a-46a8-b457-3c791c70999 | Address on File | Contingent | BAT: 3757.479294, BCH: 0.000001, BTC: 0.0000001, SC: 4630.140671, STRAX: 36.5 |
| 1106af4ee-da7f-4f28-a23e-c9f1288a1a8b | Address on File | Contingent | ADA: 1.44418596, BTC: 0.02419191, DOGE: 10, ETH: 0.08819642, ETHW: 0.08819642, NAV: 15.06917576, RDD: 8.65375409, ETHW: 0.00010481 |
| 88123dcc-3352-494c-877f-c0943a0fc223 | Address on File | Contingent | ADA: 636.817527, ADX: 47, ARK: 15, BCH: 0.13316131, ETH: 0.20151515, ETHW: 0.20151515, NXT: 2216.686667, OK: 210, OMNI: 2.7512414, POWR: 106.875, SIGNA: 2650, STRAX: 6.65, USDT: 0.01427857, VTC: 45, XLM: 683.75, XRP: 233, XVG: 3000 |
| 44d909c7-f351-44d1-92db-b542a9f16fd | Address on File | Contingent | DOGE: 11430.81133, POT: 4250 |
| 84ab7e0d-b5f16-41ad-a27e-0c4dbSac5b10 | Address on File | Contingent | BCH: 0.00000156, BTC: 0.00000006, ETH: 0.45080924, ETHW: 0.45080924, XVG: 3800 |
| 3f833b06-a849-499c-a678-2fc2aca69698 | Address on File | Contingent | BLC: 498.75 |
| 41d9882b-ef0f-41c7-a45c-ddfbef851412 | Address on File | Contingent | RLC: 498.75 |
| 2cf8400b-4372-4208-9fb0-4cd62000d561 | Address on File | Contingent | BTC: 0.00705645, DOGE: 7334.558824, ETC: 5.81893912, PMA: 99750 |
| 3a71dfda-f29f-40df-9d31-883a24aeedff | Address on File | Contingent | BTC: 0.03010414 |
| 8aeef10a-32b2-4e08-9994-1b80231f1265 | Address on File | Contingent | NEO: 77.13555954, OMG: 150 |
| 9a2bef0b-230d-4647-b816-02bb20def40b | Address on File | Contingent | BTC: 0.02974436, XVG: 5022 |
| 0d422959-b567-4f03-9618-c22889a676ba | Address on File | Contingent | BCH: 0.00000616, XRP: 1950.049914 |
| 242fb654-7fd4-46d6-a991-447912952eba | Address on File | Contingent | BTC: 0.02999936, ETH: 0.0063, NEO: 0.9381775 |
| 6c52c0a0-0f2c-4a4a-a8b0-1b41d0a24fab | Address on File | Contingent | ETH: 0.45026749, ETHW: 0.4631417 |
| 7f0da007-a7bd-4e97-a29f-24fdafac796f0 | Address on File | Contingent | BTC: 0.03008037 |
| 72833496-fbf7-4b04-b2af-5848289f1dc41 | Address on File | Contingent | BCH: 0.19332003, BTC: 0.01921963, DASH: 0.48294976, ETC: 7.4796193, LTC: 0.47833462, OMG: 8.65484065, QTUM: 8.88446639, XRP: 192.6265479 |
| d57565552-26b2-4d33-8390-c0becdde0a90 | Address on File | Contingent | ETH: 0.44848479, ETHW: 0.46135, POWR: 20 |
| 63ac489c-06b9-40e5-98f6-75a6cfdf307f | Address on File | Contingent | ADA: 2000, BCH: 0.066, BTC: 0.00001381, DGB: 11650, USDT: 832.2007727 |
| 55f8e6ee-0379-40b4-ac59-d1161f216368 | Address on File | Contingent | XRP: 228.1.223663 |
| 7e40a319-de0f-4c6f-b73d-3b0747b503bd | Address on File | Contingent | ADA: 2281.223663 |
| 9d0825e0-5f7b-4c5f-a846-1f62538568f6 | Address on File | Contingent | BAT: 3904.912326 |
| e8251dd7-6d5b-49fd-a1f2-7489aba77aee | Address on File | Contingent | ETH: 0.45, ETHW: 0.45 |
| | | | ADA: 164.1991026, ADX: 52.55366426, ARDR: 149.0519019, BCH: 0.03190475, BTC: 0.00452472, DGB: 2164.64546, DOGE: 5019.771377, ETH: 0.0556789, ETHW: 0.0556789, LTC: 0.32733355, MANA: 66.73712192, MORE: 65.7970236, NMR: 3.06570671, OMNI: 1.47792055, POLY: 0.16100434, QTUM: 2.55015855, POWR: 103.7693095, PRO: 0.0016984, SRN: 100.416184, STRAX: 7.35985588, VEE: 0.00000225, WAXP: 0.08515307, XEM: 144.3363955 |
| 83070456-6d1a-4a7f-b445-4cdd2dd90f1b | Address on File | Contingent | |
| 4b582059-2e1e-4a6b-a77fb1c0844211148 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, USDT: 831.5847017 |
| 9a9f1a6e-5513-47cb-9b05-904ef5bc7d9b | Address on File | Contingent | ADA: 2239.363503, SC: 4234.612752 |
| 98f18f45-c561-4473-bf24-097f91a60943 | Address on File | Contingent | ADA: 2228.567014, BTC: 0.00000010, ETH: 0.01, ETHW: 0.01, USDT: 0.00250279 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58e3f710-046c-4b1d-8784-513bcbe6e78c | Address on File | Contingent | BAT: 10, BCH: 0.01913918, BTC: 0.01232319, ETH: 0.25, ETHW: 0.25, GLM: 2.45110085, LTC: 0.03121294, NXS: 30, PIVX: 1, SYS: 100, WAVES: 4 |
| 6ba76c9-c99c-4882-be33-11ea42de04a6 | Address on File | Contingent | ETH: 0.00000763, ETHW: 0.00000763, USDT: 831.2453643 |
| 4a483b4e-3632-4c45-aca1-1fc10864de54 | Address on File | Contingent | BTC: 0.01022094, ETH: 0.29663463, ETHW: 0.29663545 |
| e0a46d5f-52b1-4e31-a25f-c4fbe6f5d5f2 | Address on File | Contingent | BTC: 0.03003537 |
| c78d6309-1cb8-4d51-ba6c-cc3e50fb6f0c | Address on File | Contingent | BTC: 0.03003081 |
| e75db7ba-9a8d-46ba-b2bc-e5505435551 | Address on File | Contingent | BCH: 0.14611755, BTC: 0.02944406 |
| 519908fd-de94-4ed5-b405-ff026ab6d9de | Address on File | Contingent | ETC: 0.00002704 |
| d391847-a123-452b-afee-f27e2d263b6d | Address on File | Contingent | BCH: 0.00049876, GLM: 800, LSK: 25, NEO: 3.5, XRP: 800 |
| cd3f6011-9120-423c-b864-af66e7cab207 | Address on File | Contingent | BTC: 0.0113062, ETH: 0.16849451, ETHW: 0.16849451, LTC: 0.20444508, XRP: 440.6079317 |
| 9171e34a-1355-4df1-a30e-a3d0c2ecb449 | Address on File | Contingent | ETH: 0.44231102, ETHW: 0.45491395, ZRX: 60.48491983 |
| | | | BNT: 100, DGB: 467.0585542, DNT: 81.42557659, ETHW: 0.00075954, GBYTE: 0.00000001, GNO: 6.9079007, KMD: 0.00267383, LSK: 0.3967976, MANA: 0.0062397, WAVES: 0.00000501, XEM: 10 |
| 5bf22b00-b8cb-4a87-931c-2f3419b20de | Address on File | Contingent | |
| 4fdf534-8f66-455f-9e5c-d24dc193310ab | Address on File | Contingent | BTC: 0.03000707 |
| bf062beb-6f5ae-46cc-e6f7c-3e455900d059 | Address on File | Contingent | BTC: 0.00000012, POWR: 5174.529178, USDT: 0.00571395 |
| 16970aea-a787-410b-94c2-79f1020cb7a0 | Address on File | Contingent | BTC: 0.02083481, ETH: 0.40274417, ETHW: 0.40274417, NEO: 0.79676976 |
| 3ae1ae6b-09e7-474e-a725-3ba489639f71 | Address on File | Contingent | BTC: 0.03000303 |
| f2cfb084-c7c4-457c-8a70-94290fb1be7c | Address on File | Contingent | BCH: 0.02286113, BTC: 0.00007923, LTC: 2.54915703, MANA: 300, NEO: 4.95044591, SC: 17000, XRP: 673.74379 |
| 1018fa7b-5227-45a4-9941-434be018bcc5 | Address on File | Contingent | ETH: 0.44906523, ETHW: 0.45 |
| b76e4f1ab-be9b-43a4-9d41-1b69d57da1c6 | Address on File | Contingent | BCH: 0.03072, BTC: 0.02980037, XLM: 23.96162396 |
| 3403ca63-74ec-4616-bae7-f317bb9baa87 | Address on File | Contingent | BTC: 0.03 |
| 3fe7c70c-b24d-4f09-b870-7fc00b54270d | Address on File | Contingent | BTC: 0.03 |
| 47fe74ab-ea6b-4775-8a04-9f07e250d3e | Address on File | Contingent | BTC: 0.03 |
| 49f93086-0fd5-447c-a8de-52475d2f5172 | Address on File | Contingent | ETH: 0.0149, ETHW: 0.0149 |
| a0534835-b21f-4b57-bf5a-cc1d0bec7bc2 | Address on File | Contingent | BTC: 0.029947 |
| baa1b494-cb10-4ff0-81cd-0058d1b6f2c | Address on File | Contingent | NEO: 91.86774 |
| b454af5a-c701-4391-b097-fc3c2f768b6b | Address on File | Contingent | BTC: 0.0150 |
| eabadc51-54c4-443e-8777-103c5d10abcc | Address on File | Contingent | ETH: 0.03 |
| 31688cd3-620b-45a6-8cea-1820f1005067c | Address on File | Contingent | ETC: 0.02999053 |
| 4a07ab30-8914-4bc9-ad61-d0d64047d6dd | Address on File | Contingent | NEO: 90.91317561 |
| d74b0507-6daa-4ab00-9110-c63837c67faa | Address on File | Contingent | DOGE: 11473.90407 |
| | | | DGB: 11133.41239, ETC: 30.23155373, KMD: 120, LBC: 509.0324556, NEO: 0.47486017, OMG: 40.50844716, PIVX: 56.95457314, SC: 13548.92067, USDT: 0.01199934, VTC: 439.3961039 |
| 15e6adcd-1218-4163-bd30-48d35315415e | Address on File | Contingent | |
| 458a508e-53dd-49e2-96c6-4016185344f8a | Address on File | Contingent | BTC: 0.01294075, MANA: 1500 |
| 37a6c3b1-3327-4075-9688-8f039037425c | Address on File | Contingent | ADA: 1980.765131, BTC: 0.00386978 |
| 2166117b-7213-4a82-a010-58fe9e2c6178b | Address on File | Contingent | DOGE: 11471.52536 |
| 18bc097b-c571-45f2-8737-8da53863189 | Address on File | Contingent | PAY: 150 |
| 7e4fa6b1-2c8e-4b90-8545-40b28e498b33 | Address on File | Contingent | BTC: 0.02966111, DOGE: 150, LTC: 0.03038334, OMG: 0.00085715, POT: 50 |
| 001c748a-6d97-4b93-9443-52ef6eea29ac | Address on File | Contingent | BTC: 0.02964683 |
| 6970267b-1176-4a6d-a8e7-acdefdeaf583 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.02959359, DASH: 0.24212539, LBC: 20 |
| 67dc033-deac-4776-9bcd-d0727aa7d43 | Address on File | Contingent | BTC: 0.02995036, USDT: 0.00215884 |
| 12927502-0e32-4217-a3a8-a8a369bce445 | Address on File | Contingent | BCH: 0.01246444, ETH: 0.26279772, ETHW: 0.26279772 |
| 1125bb4-bcda-4757-85d2-7534a3376b70 | Address on File | Contingent | BTC: 0.02960451, ETH: 0.00000076, ETHW: 0.00000089 |
| 3d519317-7b24-4b1e-a5a2-20a4f355 | Address on File | Contingent | BTC: 0.02962005 |
| ac6f630a-1049-47fe-8d9d-3f3ea9977f70 | Address on File | Contingent | BTC: 0.02995003 |
| 2ac53c08-be82-4da2-9eb7-6f4f536410b | Address on File | Contingent | ETH: 0.01594561, NEO: 0.20190989, OMG: 200, PAY: 150 |
| eab0534e-37e9-4a8c-9d31-b1184593f441 | Address on File | Contingent | BTC: 0.0159, ETHW: 0.00000019 |
| e82ad36-4a75-4b6e-833b-522fea1b4461 | Address on File | Contingent | BTC: 0.03 |
| a6f8356d-4013-47ce-9274-342e89acc2c3 | Address on File | Contingent | BTC: 0.01 |
| 36f0a0c8-4013-4f3d-9a99-d88efbec3dd | Address on File | Contingent | ETH: 0.00030335, ETHW: 0.00030335, USDT: 828.4088066 |
| c14622f2-4d64-4a4b-8a8f-5ff57aef5849 | Address on File | Contingent | LTC: 0.279, XRP: 5889.686307 |
| ee6ae4e2-fd03-4e36-8a8d-8273ae08f975e | Address on File | Contingent | ADA: 1301.355321, XRP: 159.6182013, XVG: 7000 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d7a0441-ebb9-4ff6-b6ad-4f271a03be71 | Address on File | Contingent | BTC: 0.02992969, USDT: 0.00178794 |
| 8bef03e8-60c5-442c-b4d2-bf0947519bbc | Address on File | Contingent | BTC: 0.02998347 |
| 8b1c91ea-91e8-4775-b3e8-d815556456de | Address on File | Contingent | XRP: 1933.44277 |
| 04239f81-c13-4bbf9-a074-624dddfdd03 | Address on File | Contingent | BTC: 0.0301288, USDT: 794.1227076 |
| 8f24828-7f1e-4caf-a08b-11c929836086 | Address on File | Contingent | BTC: 0.03010858 |
| | | | ARDR: 30, BAT: 30, BCH: 0.00000006, BTC: 0.02938559, DCR: 8, ETH: 0.11553015, DOGE: 9893.921569, GAME: 200, KMD: 10, LTC: 0.03, MAID: 100, MYST: 100, NEO: 2.5, OMNI: 0.5, STRAX: 2, XLM: 150 |
| 183822b1-5017-454f-b147-8c34e8e787b5 | Address on File | Contingent | BTC: 0.02991199, STEEM: 0.09911472, USDT: 0.00289443 |
| 44aa5dcb-7ac8-4e6b-b360-604cb02ace18 | Address on File | Contingent | ADA: 2289.252838 |
| 5d94ca57-93c2-4401-8ea3-fd4f56f2f4e5 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.02990504 |
| 72c84840-df11-4060-87be-7dc122f6aa21 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01775088, ETHW: 0.01775088, IGNIS: 1018.392651, QTUM: 26.8515463, USDT: 0.02216351, XRP: 887.8442 |
| 83995bb7-07f42-4e20-b43d-e0c24fe83e3 | Address on File | Contingent | BCH: 0.02789353, BTC: 0.0269397, NEO: 8.42115228, XLM: 21.7302613 |
| 0a7d0b03-b508-4277-957e-062d4380e9fee | Address on File | Contingent | BTC: 0.0004123b, ETC: 15.31644868, ETH: 0.29, ETHW: 0.29, USDT: 0.01580518, XLM: 0.31550047 |
| f55a0103-7479-4bae-a529-860dfc1ef97a | Address on File | Contingent | ADA: 1500, BTC: 0.00000223, ETH: 0.00000748, ETHW: 0.00000748, QTUM: 9.36342842, RDD: 3271.912748, SC: 28418.90342, XLM: 1000, XVG: 150 |
| d6b02015-7de4-4a8c-b0dd-09093e45ab0a | Address on File | Contingent | DOGE: 11440.47275 |
| 26d6a0e0-3cf1-4cf5-8cf5-8ce4be5ca5b6 | Address on File | Contingent | BTC: 0.02986861 |
| 6a94f308-51a1-461f-abea-bc4a436a158d | Address on File | Contingent | BAT: 3881.570672 |
| 245229a5-c10c3-4af7-a05a-8a09355d7de0 | Address on File | Contingent | ADA: 1540.14, XRP: 937.10922 |
| a44f5ae5-2094-46ca-9170-3cb3d0bd3fae | Address on File | Contingent | BTC: 0.0061695, ENG: 100, ETH: 0.00000643, ETHW: 0.00000643, LTC: 7, RDD: 36886.66096, XVD: 2984.784675, ADA: 600, BAT: 100, BTC: 0.1966996, DGB: 600, DNT: 1000, ENG: 100, ETH: 0.2027, ETHW: 0.2027, XRP: 20, XVG: 1200 |
| a0333d5b-3910-45b4-9d6b-a6555ddf6fa7 | Address on File | Contingent | ADA: 600, BAT: 100, BTC: 0.1966996, DGB: 600, DNT: 1000, ENG: 100, ETH: 0.2027, ETHW: 0.2027, XRP: 20, XVG: 1200 |
| ab6673a2-b6b9-45dc-8dcd-d1aa4f8f05e3 | Address on File | Contingent | BTC: 0.00082580, IGNIS: 32, XRP: 100, 96, |
| 91bc3e4b-745d-426b-93d4-2f1a87218761ed | Address on File | Contingent | ADA: 35.65544f, BTC: 0.30003035 |
| 9f0c35e-54d9-4f06-8d48-ab88b7ff5f7f | Address on File | Contingent | BCH: 0.0174, BTC: 0.0121, ETH: 0.0181841, DASH: 0.2, ETH: 0.135, ETHW: 0.135, HIVE: 60, KMD: 7, LTC: 1, PAY: 20, RDD: 555, STEEM: 60, XDN: 50, ZEC: 0.09 |
| 5cfb1664-5743-e384-a052-247bdc702eae | Address on File | Contingent | BTC: 0.03000266 |
| 137824b3-43d3-472e-896a-e45dd14a73e7 | Address on File | Contingent | BTC: 0.2977619, ETH: 7.42921669, ETHW: 0.41821598 |
| 133358-6765-4f60-8ca4-e1d0446524627 | Address on File | Contingent | ETH: 0.05504248, ETHW: 0.05564248, LTC: 3.41219679, XRP: 1058.880591 |
| 5821a24ab-8f9a-4ff2-b191-49e2a24d54 | Address on File | Contingent | BTC: 0.2977619, ETH: 7.42921669, ETHW: 0.41821598 |
| | | | BTS: 3000, DGB: 1375.63, DOGE: 7400, ETH: 0.14820103, ETHW: 0.14820103, OK: 9000, POWR: 4000, RDD: 10000, SC: 45000, SIGNA: 30000, XDN: 3000, XLM: 150000, XRP: 5000 |
| dc5a9ad6-6dc9-4c50-a534-b3cb54d7dc3 | Address on File | Contingent | ADA: 918.6856172, ANT: 25, BTC: 0.01656354, IGNIS: 23.92527658, XRP: 1179.44215, XLM: 3000 |
| 6bcd441-1035-4b5-d44cc-de9f8c8d7d99 | Address on File | Contingent | BCH: 0.00000021, ETH: 0.37994566, ETHW: 0.39479579, GLM: 182.080808, SC: 4000, STRAX: 0.28496, XRP: 77.4628911 |
| 531363b6-c24e-499c-988d-71d14dc0db1 | Address on File | Contingent | BTC: 0.02925, ETH: 0.41820, ETHW: 0.43580 |
| cd39ade3-a793-4b49-8e65-c454ce058839 | Address on File | Contingent | ETC: 0.00000223, ENG: 110, ETH: 0.0148823, DOGE: 500 |
| dc6489e2-b735-476f-9a8c-6e28089b74 | Address on File | Contingent | ETC: 0.02975849, ETH: 0.00000001 |
| 8903d60a-c1a3-4231-8e46-9cc3e2e2557f | Address on File | Contingent | ADA: 1.3, BCH: 0.00392555, DOGE: 200, ETC: 0.00000082, BTC: 0.0290203, DGB: 2000, EMC2: 300, LSK: 10, XDN: 200 |
| 3f559e56-8c7e-4bdc-b73d-1c60f9e06aa | Address on File | Contingent | ADA: 826.6, LSK: 5, OK: 5000, XRP: 900 |
| a1dc13a4-047e-4013-b0c4-465037781809 | Address on File | Contingent | ADA: 2255.4184f27, LSK: 3.68272565 |
| 3044770a6-501a-4046-9410-8c250ca28280 | Address on File | Contingent | BCH: 0.00379687, BTC: 0.01925, DGB: 1967, RDD: 2500, VTC: 100, XLM: 1800, XRP: 2500 |
| 70147464-635e-40dc-960f-a64f1e69f32b | Address on File | Contingent | BTC: 0.00976687, BTC: 0.01921, DGB: 1967, RDD: 2500, VTC: 100, XLM: 1800, XRP: 2500 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a985701-09d7-4445-aecc-bdedd05596b | Address on File | Contingent | BTC: 0.0292533 |
| aa700c96-18a6-4ef1-9b5e-ea2069c9f9bc | Address on File | Contingent | BTC: 0.0298347 |
| 8b5a0ba7-a2da-447d-af21-7c0478f7ef55 | Address on File | Contingent | XRP: 1933.44277 |
| 072e2c47-e438-43b8-b5b3-3cd6bf11855c | Address on File | Contingent | USDT: 828.9353931 |
| a9c76944-5aaa-4b07-a1a7-eb1d2eae7f3a | Address on File | Contingent | ETC: 0.02983336 |
| 96138300-b658-4906-95c8-25acfdd3bbba | Address on File | Contingent | BTC: 0.02989088 |
| 2535c65-3bc6-4ba9-b44d-4e8f1071f731 | Address on File | Contingent | NEO: 1.46380837 |
| 3c179a6f-51d7-4d0b-b18e-b2a99336037f | Address on File | Contingent | BTC: 0.01155377, FTC: 1000, TRX: 3000, XRP: 785 |
| 2764e38a-8938-4e00-adf1-2831292247f9 | Address on File | Contingent | ADA: 754.230947, BTC: 0.000294f6, ETC: 6, NEO: 5, ADA: 754.230947, BTC: 0.00000164, ETC: 6, NEO: 0.96301458, SC: 2566.692188, XLM: 501, XRP: 1860.3971 |
| eab49d52-4d3f-4424-8416-fc5d02f45abc | Address on File | Contingent | BCH: 0.02901961, BTC: 0.02961861, VRC: 38.09613475, GLM: 1.02960198 |
| d49944b9-2345-4235-8cf5-51f0da86b0d4 | Address on File | Contingent | ADA: 237.9309226, ARDR: 756.6387776, BTC: 0.01324402, DOGE: 12000, OMNI: 1.3876176, POWR: 0.060002, STRAX: 25.97402592, USDT: 352.5622595, XEM: 934.1240706, XRP: 108.2882985 |
| 85d9b40-6364-4c69-9b49-fe3ff52e1a | Address on File | Contingent | BTC: 0.0298095 |
| 4caaa705-d3ba-4185-b163-569f93f503ea | Address on File | Contingent | ETC: 0.0298095 |
| f4026464-c462-4000-be00-1dcd0bea | Address on File | Contingent | ADA: 1500, DGB: 900, ETH: 0.35857482, ETHW: 0.35857482, GLM: 500.614965, NEO: 3, OK: 1000, SC: 500, XRP: 500 |
| bd0229579-cf76-4201-98cd-8c5e156c727 | Address on File | Contingent | BTC: 0.04005838, BTC: 0.02624746, NMR: 1.95946373, XRP: 500.41 |
| b5767f1fbf-969c-8ac28b-ecce-71c6e1f4cc4a | Address on File | Contingent | ADA: 926.3923082, DOGE: 5000, NEO: 100, XRP: 100 |
| 23ef4c046e-4b65-4055-8a5e-fea6b34aa33f | Address on File | Contingent | BTC: 0.2823075, ETH: 0.02856598, ETHW: 22.3 |
| ef2f1e47-2f8c-4895-92ca-83a1a1cbfcda | Address on File | Contingent | ETH: 0.03454160, ETHW: 0.05, BTC: 0.03011f, LTC: 0.0043 |
| 8f155018-5f85-496c-b09f-1f31313 af2b | Address on File | Contingent | ETC: 0.0015f, ETH: 0.03011f, LTC: 0.0043 |
| 82923041-aa22-4dc4-8c90-06d3f24e171 | Address on File | Contingent | ETC: 0.0015f, LSK: 35f, |
| 3209ca1bb4b-47ab-8c3b-a55b-2b4b6f63b | Address on File | Contingent | XLM: 1975.15f |
| 6e2f4-5be-41a2-bdd1-b0f01d9e5f | Address on File | Contingent | ADA: 1500, SC: 35 |
| 6d19f38c-acdf-4f32-b8de-e0f4a3596aa | Address on File | Contingent | XRP: 1933.44277 |
| 3ea9f86b-7e99-492d-9db5-f8f7 | Address on File | Contingent | BTC: 0.02956f |
| 71aa3597-9d03-4462-a10f-0fc8fc19faad | Address on File | Contingent | ETC: 0.02924f |
| 8560ce40-8cf5-42d7-bf2ce-2956ff | Address on File | Contingent | ETH: 0.03 |
| 40aa769e-8aab-411b-a7f6-a6c15f | Address on File | Contingent | BTC: 0.03 |
| a6f8356d | Address on File | Contingent | ETC: 0.03 |
| | | | |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 033085ee-39ec-4f55-a808-bed4c40dbea4 | Address on File | Contingent | BTC: 0.00000087, GAME: 560.1257826, LSK: 139.5104895, MUNT: 23771.0029, NEO: 55.64069775, WACME: 140.0824363, XEM: 5394.064251 |
| 4b005406-890b-4624-b5aa-e628cee18b9b | Address on File | Contingent | ADA: 936.329588, BTC: 0.01225318, ETC: 4.55072925, SC: 3000, WAVES: 29.26372468 |
| 06b68296-a3ab-4bb5-b24f-c5ffeb03317a | Address on File | Contingent | BTC: 0.01043734, HIVE: 57.1897058, LTC: 5.04465707, POWR: 600, STEEM: 57.1897058, XRP: 31.8919351 |
| 777348df-6a3c-4fbe-a681-c61c88517730 | Address on File | Contingent | ETH: 0.44475431, ETHW: 0.46158347 |
| 18d7fcc6-03ff-4e08-ab04-767419bfe691 | Address on File | Contingent | RDD: 388483.5399, TRX: 9782.171854 |
| 2c4634c6-1671-4c72-a0ad-29e728c37740 | Address on File | Contingent | BTC: 0.02971295 |
| de846e53-2ffa-4263-98fb-2712a511f57c | Address on File | Contingent | BTC: 0.02970949 |
| 91753ea3-77c8-4153-a44a-fde006d1f328 | Address on File | Contingent | BTC: 0.02970879 |
| fe8245e4-dc01-4895-886f-83fecaa22c8f | Address on File | Contingent | BTC: 0.02967115, NXT: 350 |
| 40db2be9-e4eb-4f0c-a491-2cd472a7b170 | Address on File | Contingent | BCH: 0.03042659, BTC: 0.02950696, XLM: 23.73276393 |
| b3887245-f42f-4ef8-954b-1b25757a646c | Address on File | Contingent | BTC: 0.02970453 |
| 332d5988-b3bd-4ffc-8d79-0ab5648e57e6 | Address on File | Contingent | BTC: 0.02970366 |
| d669d6c1-9805-43de-b25a-25c1a6b10a4b | Address on File | Contingent | BTC: 0.02970192 |
| 3b40f849-8d67-41a7-8b13-17d1be3290a1 | Address on File | Contingent | BTC: 0.02723489, DGB: 6132.549622, LTC: 0.20637468, VTC: 0.46710956, ZEC: 0.10025232 |
| dd8778d6-dc77-4ad3-b9fd-e8d98650f3e0 | Address on File | Contingent | ARK: 95, BCH: 0.0238115, BTC: 0.02675684, BTS: 235, GLM: 128.692938, IGNIS: 172.5, NXT: 345, XEM: 350, XLM: 107.7192727 |
| d0cd5c23-519a-488a-acf6-eb2de84c83f6 | Address on File | Contingent | BTC: 0.02208547, DNT: 5000, NEO: 4.9975, PAY: 16, SC: 7000 |
| 6700de41-353a-4819-bfda-b16946c262fe | Address on File | Contingent | BTC: 0.0000033, ETC: 45, ETH: 0.00001311, ETHW: 0.00001311 |
| b3e6e2e7-ffd2-47a3-8862-017355d175ab | Address on File | Contingent | ADA: 1650, BTC: 0.00012198, DGB: 1799, HIVE: 200, IGNIS: 155, NXT: 310, POT: 1100, RDD: 50000, SIGNA: 1000, STEEM: 200, XRP: 100, XVG: 11124.17022 |
| e0318187-eb1f-465c-819e-2bdbc51f091e | Address on File | Contingent | BTC: 0.02969 |
| 5bc76082-3f68-4a6b-a567-4451559346fa | Address on File | Contingent | DOGE: 11359.95319, XDN: 1223.431533 |
| 94e71711-f840-4923-8037-f84376570808 | Address on File | Contingent | BTC: 0.02968828 |
| beb7e847-2635-44ca-be36-e06b6608aed6 | Address on File | Contingent | BTC: 0.02414038, ETH: 0.08257223, ETHW: 0.08257223, POT: 447.309417 |
| b8e6334a-ec2e-4690-9e1f-c6946b0bb8c1 | Address on File | Contingent | ADA: 11.56885974, BCH: 0.83181336, DASH: 2.14515248, EMC2: 7.32319631, ETC: 0.00000002, ETH: 0.28470542, ETHW: 0.30126899, IGNIS: 0.00000004, LTC: 0.00000005, MONA: 6.17390712, NXT: 0.00000007, OMG: 0.00000001, WAVES: 0.00000003, XRP: 249.5930648, ZEC: 0.00000007 |
| 565611fc-89e7-4ec8-b776-90b6af213278 | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336, GLM: 3797.339653, XRP: 0.007234 |
| e357c2bf-050d-4a1d-8a57-bf67d75002a2 | Address on File | Contingent | DGB: 53749.60484, RDD: 100000, SC: 100000, XDN: 100000 |
| 93b77a41-9338-4b9b-a61b-8fe7d30ecf3b | Address on File | Contingent | BTC: 0.00000043, SC: 186298.7828, SNT: 7119.636088 |
| 31d20a3d-04b6-4b5e-8a6e-e60fc82cb829 | Address on File | Contingent | ADA: 400, ETH: 0.36513837, ETHW: 0.38198798 |
| c9b4e898-d783-4b15-97a9-9146d2003b54 | Address on File | Contingent | BTC: 0.02966528 |
| 90851c25-3486-48c6-8a05-b45249d8e897 | Address on File | Contingent | XRP: 1922.717825 |
| 365ff2c8-9a24-49ea-b981-fb798ad19c43 | Address on File | Contingent | BTC: 0.02966293 |
| 537dd43c-b1b3-417c-9c0b-0dcdd4b65107 | Address on File | Contingent | DGB: 102992.7991 |
| 5adfc777-69fc-4554-acb6-8f6c52d94cd3 | Address on File | Contingent | BTC: 0.01321543, XLM: 5103.508907 |
| a6fccbf3-2274-433f-8c32-571faf968236 | Address on File | Contingent | BTC: 0.02901913, ETH: 0.00911773, ETHW: 0.00911773, QTUM: 0.30826 |
| ced09bf7-fdb6-4f44-9774-a6616ba6a8de | Address on File | Contingent | ADX: 1.37824577, BNT: 0.43153, BTC: 0.0257457, DNT: 28.83116061, ETH: 0.05781854, ETHW: 0.05781854 |
| 86abad3d-ac34-4584-bd33-b88c46b442d3 | Address on File | Contingent | BTC: 0.02269072, LTC: 1.15118155, NEO: 0.77777777, OK: 60.941957, PAY: 9.23935716, STRAX: 7.36082169, XEM: 300.547056, XRP: 194 |
| 72c256c6-a70c-490d-8f4c-756360fd6c1e | Address on File | Contingent | ETH: 0.44354068, ETHW: 0.44354068, SIGNA: 90, ZEC: 0.01011549 |
| 2f816bc1-d65e-41a5-a243-b75240395e94 | Address on File | Contingent | ETH: 0.4180114, ETHW: 0.43088561, RLC: 28.48372359 |
| 8cc7291a-5440-4712-8587-cbceab34f05a | Address on File | Contingent | BTC: 0.02594284, LTC: 1.32141921 |
| f517a21f-8de1-43bb-9132-429e276f04bf | Address on File | Contingent | BCH: 0.02569757, BTC: 0.00672044, ETH: 0.25, ETHW: 0.25, GLM: 291, LTC: 0.23097193, NEO: 3.3, OMG: 8.8219394, XRP: 119.0210843 |
| ce99bf0b-ce4a-4946-b81e-4ce017ee5c66 | Address on File | Contingent | NEO: 89.85653654 |
| 37dfc0b1-3023-4bb0-a6ba-5be862d4c7cf | Address on File | Contingent | BTC: 0.02964263 |
| 7536099e-3ad8-4012-8b1e-3a013199e337 | Address on File | Contingent | ETH: 0.4430764, ETHW: 0.45992574, OMG: 1.18213571 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b88c54c4-5fd5-4dc0-a7d1-d8ebb1267353 | Address on File | Contingent | BTC: 0.02957607, LSK: 2 |
| 384bcf5b-eee6-46a3-8c60-ba35a580fa55 | Address on File | Contingent | BTC: 0.025, ETH: 0.00000143, ETHW: 0.00000143, USDT: 128.1885356 |
| 37920031-9545-46ca-bedd-e191ef32aa34 | Address on File | Contingent | BTC: 0.01645887, DOGE: 5040.460291 |
| 822c5055-d405-433c-a8c1-f67cd8c362fd | Address on File | Contingent | BTC: 0.02962259 |
| 1281b26a-4ec9-4bbd-b927-628674cc6662 | Address on File | Contingent | BCH: 0.00140507, BTC: 0.02961585 |
| c50d7a73-708c-4015-afa9-b51d08af0711 | Address on File | Contingent | BCH: 0.00678227, BTC: 0.02875698, DOGE: 0.89825867, XDN: 22492.002, XLM: 5.29017589, XRP: 30, ZEC: 0.26248046 |
| 59ef4124-843d-4cb1-a2a7-e365f95782f9 | Address on File | Contingent | ADA: 737.795858, BTC: 0.00188075, DASH: 0.26600284, NEO: 8.21055841, VTC: 7.31157216, XRP: 963.6487707 |
| 6d550a83-a8ba-4d34-a169-b424c9be1da3 | Address on File | Contingent | BTC: 0.00000142, XRP: 1918.73021 |
| b6a6b6ae-4c14-4808-ab0f-09ccb4cc7712 | Address on File | Contingent | ADA: 1093.759086, ETH: 0.22727856, ETHW: 0.24015277 |
| 97b271d9-95c2-43ac-a4ee-2d37f509caae | Address on File | Contingent | ADA: 2245.399225 |
| 2a764d6b-9897-4310-ade4-57ae3acd9b7f | Address on File | Contingent | ADA: 37, BTC: 0.00665004, ETH: 0.30682464, ETHW: 0.30682464, NEO: 1.5, POWR: 115.2838227, XEM: 23, XLM: 54, XRP: 14, XVG: 5586.956606 |
| aa070b90-3b32-4755-bf23-8ff3a0578cfd | Address on File | Contingent | BTC: 0.02959465 |
| 3d586956-d56c-4db8-b8df-a8b5f70ad1c5 | Address on File | Contingent | ADA: 2244.815946, BTC: 0.00000088 |
| c2702393-72d1-40aa-a4af-ec60965b651c | Address on File | Contingent | BTC: 0.0295897 |
| 87715a73-5707-4c25-8076-b32f91e5884e | Address on File | Contingent | BTC: 0.02196321, ICX: 74.8925, LTC: 0.8745633, NEO: 9.975, NXS: 300.7830993, XEM: 400 |
| fd67914d-e1e4-407b-92bb-7671c540363f | Address on File | Contingent | DOGE: 10771.73002, XRP: 92.41340376 |
| 7ee113ea-36a6-4a00-ba53-5248bab49339 | Address on File | Contingent | BTC: 0.01346992, NEO: 3, STORJ: 175.123234, VTC: 22.33613208, XVG: 11284.85141, ZEC: 0.02183005, ZEN: 42.80483795 |
| 8a86d9c1-250e-4fbe-a69e-8d44cbb39538 | Address on File | Contingent | BTC: 0.02956371 |
| ec60eef3-0450-4fb2-8a1a-89f193032ebf | Address on File | Contingent | ETH: 0.44246419, ETHW: 0.44246419 |
| 2a69a2f9-1565-483a-93d8-13e8c9386f3c | Address on File | Contingent | BTC: 0.02955572, SIGNA: 100 |
| 02cc0f6d-6eb5-4dbf-9131-a831c74da1bd | Address on File | Contingent | ETH: 0.44242859, ETHW: 0.45775277 |
| 51ef87e8-e2d0-4a12-b0b2-eb888c0fc373 | Address on File | Contingent | BCH: 0.14723559, BTC: 0.00770826, DASH: 0.47194647, ETH: 0.20199331, ETHW: 0.20199331, LTC: 1.03172617, XRP: 269.6836995, ZEC: 0.0033179 |
| 53091164-c780-4ff7-b164-213652cddea4 | Address on File | Contingent | BCH: 0.10866013, ETC: 21.2252449, ETH: 0.17628303, ETHW: 0.17628303, TRX: 20.43650794, USDT: 0.00092296, XRP: 213.1739636 |
| 238a2547-4db4-4f84-9959-32a43b576283 | Address on File | Contingent | BTC: 0.0003125, ETH: 0.42758, ETHW: 0.42758, XVG: 9865.384615 |
| 6fa23aad-721b-4872-be27-9813863814f3 | Address on File | Contingent | BTC: 0.0143126, ETH: 0.1460226, ETHW: 0.1460226, LTC: 1.11750858, XRP: 152.54283 |
| bcad4167-caf3-497c-89f7-25190c6925db | Address on File | Contingent | BTC: 0.00078756, DOGE: 11000, RDD: 100, USDT: 0.07833983, XVG: 200 |
| 03a638f4-4d2d-4832-b0a5-bacb757d89e2 | Address on File | Contingent | ADA: 2241.875745, BTC: 0.00000009 |
| ad5623c9-b3f0-43d3-9fe9-c4493eba58b4 | Address on File | Contingent | ADA: 2241.779924 |
| e4c3b797-10d5-47e0-ad45-178d3ce62907 | Address on File | Contingent | GBYTE: 77.15065978 |
| 43666707-a863-4584-b7d0-d39cc41b691c | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000154, SC: 212960.965, STRAX: 157.9458656 |
| 71082021-98a7-49be-9abd-cd74865a792f | Address on File | Contingent | BCH: 0.08950094, ETH: 0.3648526, ETHW: 0.38170451, LSK: 21.64019262, XEM: 375.0840925, XRP: 240.593343 |
| 7fcf7c4d-af81-4943-830e-9a8d1fe4cc97 | Address on File | Contingent | BCH: 7.36569629, BTC: 0.00001575 |
| f19e1f55-e77d-47de-a211-f26eafe736db | Address on File | Contingent | BTC: 0.02954636 |
| ea577aaf-caaa-4868-9235-32c8eab8d0da | Address on File | Contingent | BTC: 0.02273246, ETC: 10.24477919, PINK: 14604.68521 |
| 38397c99-514a-41d4-b4e4-d6cff6ad1b2c | Address on File | Contingent | BCH: 0.00003941, BTC: 0.00003941, DOGE: 7187.013474, XRP: 695 |
| 162ca426-3096-4948-9898-1515570a8af0 | Address on File | Contingent | BTC: 0.02952332, ETC: 0.005 |
| 739f9b02-1c4e-40c6-8672-400b4dd1f7f0 | Address on File | Contingent | BCH: 0.01087703, BTC: 0.01087703, DOGE: 7107.87, XLM: 8.48409188 |
| a260813b-bffc-4e4b-b0ca-9cf0faeb25fc | Address on File | Contingent | BTC: 0.01439221, ETH: 0.22647076, ETHW: 0.22647076 |
| 45418114-ec76-493d-b302-395aa9474bae | Address on File | Contingent | ADA: 25, BTC: 0.02, ETH: 0.00120068, ETHW: 0.00120068, NXT: 13.99412659, OMG: 1, USDT: 246.9740251, XRP: 10 |
| 4148ce31-1039-402c-aa38-603d6fbc92af | Address on File | Contingent | BCH: 0.00000021, BTC: 0.0295214 |
| 530a43b3-e6c3-4263-9e7c-f5a1ff98d3e2 | Address on File | Contingent | ADA: 740.8120447, ETHW: 0.00002198, LSK: 107.4793816, NEO: 16.75789899, PAY: 165.4384676, WAVES: 111.1544163, XLM: 1300 |
| 6942384d-e178-4cd3-838e-7c4aa726e493 | Address on File | Contingent | BTC: 0.00000156, XRP: 1913.197372 |
| 2abdc49f-b10b-4a9d-91fb-fa4cf75c7f94 | Address on File | Contingent | ETH: 0.44169033, ETHW: 0.44169033, USDT: 0.00023291 |
| 885a150f-cac1-4a5e-8231-99fbd3d07bf0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.02950344 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 638b6cd6-8bb8-4d8b-bd34-ad0599fe69f9 | Address on File | Contingent | BTC: 0.0295 |
| 95f47955-e08a-4a95-a969-265385377b78 | Address on File | Contingent | BTC: 0.0295 |
| 09aff3ba-4760-47ef-b38d-531867c68171 | Address on File | Contingent | BTC: 0.02937108, USDT: 3.55816309 |
| ed54e6e7-d920-441a-a008-c264b87f01b1 | Address on File | Contingent | BTC: 0.00000008, DOGE: 11263.77, XVG: 920.4576573 |
| 2daebdeb-127f-49fa-9763-ad0395e58913 | Address on File | Contingent | BTC: 0.02949745 |
| 82df04de-3442-458a-8e38-a5278ea36a54 | Address on File | Contingent | ADA: 2237.657072 |
| d200c039-c0a6-4b9e-90ba-661cf3937cb2 | Address on File | Contingent | ADA: 14.25, BTC: 0.02907237, DGB: 657.6761364, SC: 361.7875648 |
| e4c61756-4a8e-48ce-9190-d2bfbe407bb2 | Address on File | Contingent | BTC: 0.02949407 |
| af9ab40b-5648-4797-8931-881cbaa3e487 | Address on File | Contingent | BTC: 0.01752741, ETH: 0.17867607, ETHW: 0.17867607, SC: 235 |
| 38fc3bae-2f02-454f-8456-a55e51303d9d | Address on File | Contingent | BCH: 0.00000007, BTC: 0.02948973, ETH: 0.00000342, ETHW: 0.00000342 |
| 588ce023-6017-48b3-b637-fe469a0321f9 | Address on File | Contingent | BTC: 0.02948729 |
| 8792e99c-a67f-4c88-872b-a7b9b5e9656f | Address on File | Contingent | ADA: 886.9285348, ADX: 165.4646053, BTC: 0.00000005, GRS: 40, HIVE: 46.64525754, LTC: 2.40950934, NEO: 10, OMG: 15.4325462, PAY: 59, POWR: 776.5999343, STEEM: 46.64525754, VTC: 49.23022496, WINGS: 51.17082614, XVG: 1251.10752, ZEN: 0.08590369 |
| ba227319-28be-4f62-b7be-6e41bc9394e5 | Address on File | Contingent | BTC: 0.0288161, NEO: 2 |
| 0a357893-eef1-4416-b6a1-967a39b36ac1 | Address on File | Contingent | ADA: 1415.45998, ARK: 52, BTC: 0.00000013, ETH: 0.00000574, ETHW: 0.00000574, GLM: 1005, KMD: 64.42707561, STRAX: 102 |
| d4bddaf5-84a2-4e7f-97c2-63bbe1ee39c2 | Address on File | Contingent | BTC: 0.02943627, XVG: 500 |
| bd587539-3908-4ad2-b7cd-91795b911bfc | Address on File | Contingent | BCH: 0.00000097, NEO: 17.44322839, XRP: 1537.185197 |
| 5026a2cc-af42-4ecb-ad00-6a836e1067cc | Address on File | Contingent | ETH: 0.25332144, ETHW: 0.25332144, GLM: 1604.849148 |
| f8779d50-844c-4461-8027-2bf4c6a3a626 | Address on File | Contingent | ETC: 44.65132169 |
| 4a6d0984-4888-4791-9dfa-b16636a1b16c | Address on File | Contingent | ADA: 1205.769231, ETH: 0.00190487, ETHW: 0.00190487, NEO: 10.06609819, OMG: 127.6759339, STRAX: 44.8919892, XLM: 1672.423043 |
| 5f803383-dbdb-4333-99ff-64146090cb51 | Address on File | Contingent | BTC: 0.02705091, BTS: 200, DCR: 0.00140712, DOGE: 368.4389238, FTC: 0.52448027, GLM: 100, GRS: 2.33339296, LBC: 0.02133182, LTC: 0.01526792, RDD: 2000, SC: 2000, UBQ: 50, VTC: 0.03302631, XDN: 6.92659434, XRP: 2.60917261, XVG: 1849.539805, ZEC: 0.03 |
| 83a70b8a-833f-4d39-a404-5330f9b6644b | Address on File | Contingent | BCH: 0.00018289, BTC: 0.02025966, BTS: 300, XRP: 590 |
| 39c19dcc-0f56-4491-bbe6-72b6cc022b1e | Address on File | Contingent | BCH: 0.15079908, BTC: 0.02783423, SC: 8049.9 |
| aace6f5c-22b9-4097-8961-86d6ccb1504a | Address on File | Contingent | ADA: 2234.325645, BCH: 0.00000259 |
| 29a62b21-e438-471f-968a-06226a723904 | Address on File | Contingent | BTC: 0.02945027 |
| db9fd70d-5cda-480f-992f-fdf8a2c4007d | Address on File | Contingent | BTC: 0.00562197, ETH: 0.32997279, ETHW: 0.32997279, HBD: 11.96577884, SBD: 11.96577884 |
| 41b6fc27-c95d-4124-bae3-24d688d3aa40 | Address on File | Contingent | POWR: 1000, SIGNA: 10000.43791, STRAX: 10, VIA: 100, XDN: 5000, XMY: 15000, XRP: 1437.13094, XVG: 11000 |
| e88a9178-f50c-4ef6-98ed-16f5597f8ef3 | Address on File | Contingent | BTC: 0.00007775, DNT: 0.7667708, ETH: 0.4394, ETHW: 0.4394 |
| 47baa7e3-8aa8-41d9-9c03-51978ad5cb27 | Address on File | Contingent | LTC: 5.97696989, NXS: 207.2378198, POWR: 2096.583064 |
| 38c3e1a3-8bda-45a4-85aa-90511231b8ed | Address on File | Contingent | BTC: 0.0063915, LTC: 1.1, NEO: 2.22346199, USDT: 531.9602072 |
| 0f76276a-f10d-4c90-9996-d217d31dc81d | Address on File | Contingent | ADA: 2225.698487, BTC: 0.00008998 |
| b4ff4626-0b5b-4884-be0f-5f5c63f2889d | Address on File | Contingent | BTC: 0.02941718, POT: 91.42691176 |
| edbfc1c6-482c-42d0-a2ce-17a1e543727d | Address on File | Contingent | BTC: 0.00000187, DGB: 975, SC: 1500.176881, XDN: 12.94363621, XRP: 1876.235377 |
| 76284cb2-3cf3-4df5-860c-85d9fffe1874 | Address on File | Contingent | ETH: 0.42702005, ETHW: 0.42702005, NEO: 2.68836571, USDT: 0.00059549 |
| 5a6cfdb0-1241-4e94-a41e-358105528caa | Address on File | Contingent | BLOCK: 19.10304209, BTC: 0.00000046, ETH: 0.31771325, ETHW: 0.31771325, OMG: 42.02933176, SNT: 2500, WACME: 74.23767505, XRP: 296.0239312 |
| f829a808-c4cd-44b2-83f9-d8e0eab2040d | Address on File | Contingent | BTC: 0.02941037 |
| afcd42fa-3317-44b5-9195-cfe58170ad98 | Address on File | Contingent | BCH: 0.02868151, BTC: 0.02868151, QRL: 3.88681853, WAVES: 10, XDN: 500 |
| 669275fb-face-46e2-9e01-474ca8463148 | Address on File | Contingent | BCH: 0.02924049, BTC: 0.02924049, XLM: 14.9008541 |
| 49584221-52f0-4491-8f23-843bd33345c5 | Address on File | Contingent | BTC: 0.00000009, DOGE: 11250.44707 |
| 2bfd31b7-1925-4c57-9a01-aaeaeb04eb91 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.44, ETHW: 0.44 |
| 3f54a1ba-f1c2-4141-9147-16a9bd17607a | Address on File | Contingent | ADA: 1566.630365, NEO: 10.52340091, RDD: 36901.79939, SC: 12066.2679, XLM: 876.3326051, XVG: 5773.851314 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bfa6b93-e5b3-446d-8b0a-21dbf88b3f85 | Address on File | Contingent | BTC: 0.00000008, DOGE: 11194.4805, KMD: 0.74663174, XVG: 1852.367688, XWC: 0.00000181 |
| 6c95c897-3ec5-4e4d-b38f-a6200db762e9 | Address on File | Contingent | ETH: 0.43986678, ETHW: 0.45668619 |
| 46cb1de5-dab2-4ff8-b22d-40d8def02257 | Address on File | Contingent | ADA: 2229.274835 |
| c2d7a08e-7f85-4c0e-9f16-cf1d0446bfcb | Address on File | Contingent | BTC: 0.00003483, DOGE: 9591.537981, ETH: 0.05415332, ETHW: 0.05415332, MORE: 11.67803408, TRX: 249.3874688, XVG: 755.6969318 |
| cce315d1-49d3-4a59-8a8c-97371d6cc418 | Address on File | Contingent | BTC: 0.02937835 |
| 3790aae7-9cfc-42b1-bec5-d23177bf2e61 | Address on File | Contingent | BTC: 0.00549715, ETH: 0.35742292, ETHW: 0.35742292 |
| 7576de82-3b27-4b61-9f53-6faa7f936544 | Address on File | Contingent | ARDR: 200.8490247, BCH: 0.03900035, BTC: 0.02862791, GAME: 20.00814087, IGNIS: 75.39984683 |
| 4fedf6fd-3625-4866-8000-0885c2492a86 | Address on File | Contingent | ADA: 2227.683625 |
| f45f0077-7d30-4297-9465-e869cdefa13f | Address on File | Contingent | BTC: 0.0293354, PAY: 60 |
| 3b7f0d65-849e-4958-a7ee-60aeb8c97b4d | Address on File | Contingent | ADA: 318.4535026, ADX: 1.29339335, ARK: 3.5334787, BAT: 44.20467991, BLOCK: 0.19551816, DGB: 505.3184619, DOGE: 2087.912088, ETC: 0.40259537, LBC: 146.834167, LSK: 0.34504417, MANA: 832.4913295, MEME: 28.85300724, OMG: 8.84995324, PINK: 943.3962264, POT: 15.1630221, RDD: 1309.457562, SC: 6909.653264, SIGNA: 254.1915727, THC: 10.06036218, VTC: 0.07658202, XDN: 62.6566416, XMY: 1635.789346, XRP: 221.0921955, XVG: 46.26951995 |
| c44b2a3c-e637-473f-b093-a350ac84de12 | Address on File | Contingent | BTC: 0.00000198, XRP: 1901.56603 |
| 2404cc87-e507-4049-89ee-bb4c633df29a | Address on File | Contingent | BTC: 0.02933821 |
| a0b9fd64-836f-424d-87b9-d1132d1e50a6 | Address on File | Contingent | BTC: 0.00017273, ETH: 0.00000064, ETHW: 0.00000064, XRP: 1890.33113 |
| 3f267324-c87a-4f0d-93ee-b3d03a71638b | Address on File | Contingent | BTC: 0.02933366 |
| 4e7d6109-9f14-48d1-b4fe-66742e9de8ca | Address on File | Contingent | BTC: 0.02594411, PAY: 211.7836513, SC: 1583.265957, XRP: 197.9639624, XVG: 764.5354839 |
| f15012e1-82b2-4cee-9d79-0ce08e37b818 | Address on File | Contingent | BTC: 0.00008333, ETH: 0.43765656, ETHW: 0.43765656, TRX: 0.31707317, USDT: 0.01132902 |
| fce8e1e0-e093-4fad-9552-27817140318d | Address on File | Contingent | BTC: 0.02932138 |
| 6f930ec2-71ca-42bb-8fea-8db1da9c2b71 | Address on File | Contingent | BTS: 997.5, ETH: 0.06342627, ETHW: 0.06342627, GLM: 498.75, OMG: 33.09829946, SC: 13977.1135, STRAX: 36.75, XEM: 985.1851852, XLM: 5072.033898 |
| 6bfc0ea3-18d8-45b3-b3ef-a7b78e0353b8 | Address on File | Contingent | ADX: 10, ARDR: 20, BCH: 0.02531836, BTC: 0.0114339, DASH: 0.05255319, EMC2: 10, ETH: 0.25090148, ETHW: 0.25090148, KMD: 10, LTC: 0.23167504, SIGNA: 186.3148636, USDT: 0.09303823, WAVES: 1 |
| a83b1350-5f1e-4d9f-948a-4e74aa526e7d | Address on File | Contingent | BTC: 0.02931617 |
| bf471b07-66cf-46ce-96cd-8b01aeb6ab96 | Address on File | Contingent | BTC: 0.02931302 |
| 205466da-0ad0-4978-a96d-6b156bec7d47 | Address on File | Contingent | ETH: 0.43871831, ETHW: 0.45557009 |
| bf9c0112-ecef-4c64-b579-d088e9f30442 | Address on File | Contingent | BCH: 0.0521902, BTC: 0.02909072, XLM: 2.21802581 |
| a9196011-668a-46f1-83b4-13d574f92b3d | Address on File | Contingent | BTC: 0.00000008, DGB: 136, ETH: 0.39642995, ETHW: 0.39642995, XLM: 863.8248288 |
| b7b4b264-ffae-4a75-8a51-11b95547d62b | Address on File | Contingent | EMC2: 1129.6577, ETC: 42.49375019, NXT: 2002.116165, POT: 1561.80924, XVG: 8711.637702 |
| d42ac7a4-35e6-43de-9f2b-ee38217c017e | Address on File | Contingent | BTC: 0.01819762, NEO: 0.69985357, USDT: 300.9122517 |
| 55caaabd-c8d5-462b-b2a5-f5f7a153cb08 | Address on File | Contingent | DASH: 0.00594485, ETH: 0.43843153, ETHW: 0.45397292 |
| 36e8e819-c9ef-4ab8-85b0-881702b32d29 | Address on File | Contingent | ANT: 292.270721 |
| e7fbc97c-11d9-4c9e-865e-8fda361d9e4a | Address on File | Contingent | ETH: 0.42192768, ETHW: 0.42650623, LSK: 29, OMG: 1.0689683, VTC: 40 |
| 38968762-dd3d-42c2-a8a1-8c3c3d3bd12b | Address on File | Contingent | BTC: 0.02929087 |
| 2e0a73b2-772c-4baf-bb95-00038565f03e | Address on File | Contingent | GLM: 3748.135105 |
| a1ed3500-e99a-427c-a55e-b703e7b3a0fa | Address on File | Contingent | BTC: 0.02928456 |
| f6b50205-b652-4a93-9659-42dbe3ba886c | Address on File | Contingent | ARK: 2905.084328 |
| 0ea8a7b9-d3a0-43cf-9f03-a56197873c8f | Address on File | Contingent | BCH: 0.00010618, BTC: 0.00000506, DOGE: 10050, RDD: 8850, SC: 10000, XRP: 105 |
| 82319e37-0e68-4237-94b4-c0e53cecbd16 | Address on File | Contingent | BCH: 0.03, BTC: 0.02908037, XLM: 23.4000234 |
| 9f6fa1ac-193a-41bc-86ce-9719f712d665 | Address on File | Contingent | BCH: 0.03, BTC: 0.02908037, XLM: 23.4000234 |
| 9d350986-520d-4a85-8f7b-a725afde50ac | Address on File | Contingent | DOGE: 11201.25395, KMD: 0.16753895 |
| 1b04bb8f-988a-4cff-a5f8-753ab384c99d | Address on File | Contingent | BTC: 0.0292735 |
| 040d2271-8b8a-46ff-80b9-abc81e28f881 | Address on File | Contingent | BTC: 0.0292733 |
| b1b246c5-cefb-4084-9813-0bf9025eae84 | Address on File | Contingent | ADA: 500, BCH: 0.03754636, ETH: 0.23187801, ETHW: 0.24872874, LSK: 21.06079137, XRP: 413.6576072 |
| b857328b-7442-42cb-949f-546141f32fc7 | Address on File | Contingent | BTC: 0.02927171 |
| 32a05ee8-7303-4d57-a64e-6749d9f0491d | Address on File | Contingent | SC: 232313.9928 |
| 403c8d04-a3d2-4a24-827f-93da546156ec | Address on File | Contingent | TRX: 11869.92695 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a77bff14-fee4-42dd-aab1-a0a34e7d0e76 | Address on File | Contingent | DASH: 0.00011368, ETH: 0.43850066, ETHW: 0.4549023 |
| 2c83a850-f80e-46a9-a1b8-10f75996d410 | Address on File | Contingent | BCH: 0.000002, GLM: 1975.48333, RDD: 3271t0.72574, SC: 29758.75877, XLM: 2978.897468 |
| ccf44a0b-741d-4717-85cc-4d1e29837932 | Address on File | Contingent | BCH: 0.0420334a, BTC: 0.02906074 |
| | | | BCH: 0.0000002, BTC: 0.00016575, ETH: 0.349461, ETHW: 0.349461, LSK: 45.35721803, SC: 8354.271357, STRAX: 16.04279425, XRP: 194 |
| 18a90b88-c2ae-40af-aca4-342082f3d54c0 | Address on File | Contingent | BTC: 0.0286465, DGB: 500, XVG: 2000 |
| 3c61f762-d580-45e0-8309-14650efbd22c | Address on File | Contingent | ETC: 0.09956814-f140-41ae-beb0-50790bfb68a7 |
| 946754c3-1140-41ae-beb0-50790bfb68a7 | Address on File | Contingent | NEO: 0.05503613, XRP: 1893.849802 |
| be28fa1f-13b6-4d50-a357-ceca36a553bc | Address on File | Contingent | |
| ab8fcd90-78c7-4d9b-94fc-bc5518c1ee4 | Address on File | Contingent | ETH: 0.23238837, ETHW: 0.24526258, NEO: 31.4, OMG: 108 |
| 7b9d0a3f-0415-44f9-9695-118b6bfa79c8 | Address on File | Contingent | BCH: 0.00083262, BTC: 0.02922725 |
| 4d676f2a-19f5-4b51-9872-e77f78873d3f | Address on File | Contingent | BTC: 0.02922777 |
| 4815392-902b-4d28-b18e-6a541af5c299 | Address on File | Contingent | BCH: 0.02995134, BTC: 0.02903171, XLM: 23.36206856 |
| d0f8d44d-ecd6-462d-a2f1-8dfb0e4214e | Address on File | Contingent | USDT: 808.614417 |
| 0bec545f-635a-4764-9660-73528297a62 | Address on File | Contingent | ADA: 1984.517815, RDD: 212716.3436 |
| | | | BCH: 0.15441809, BTC: 0.02576572, DASH: 0.22429373, |
| 98e43d22-632c-48fe-be26-ffbc9835594e | Address on File | Contingent | FIRO: 1.34010155, OMG: 11.87962523, XRP: 122.617013 |
| | | | BTC: 0.00056144, ETH: 0.32063088, ETHW: 0.32063088, QTUM: 8.5744 1736, XEM: 367.4467261 |
| b1084f86-1f19-4060-aa89-87b6fd907b750 | Address on File | Contingent | BTC: 0.0000007, DASH: 2.65073341, LTC: 0.0000546, |
| deaccc2f-dca8-419d-b510-bbb312cc084b | Address on File | Contingent | USDT: 0.08619074, XMY: 15.9447643, XRP: 1634.895268 |
| | | | BTC: 0.02910758, DOGE: 27.106, ETH: 0.01546998, ETHW: 0.01546998 |
| 0ce8046d-2ec1-47d7-8fca-886c59571b64 | Address on File | Contingent | |
| | | | ADA: 1000.447278, BTC: 0.01306328, ETH: 0.00620715, |
| 2d0e08102-f7a1-45ab-a3c0-70e25248bdf1 | Address on File | Contingent | ETHW: 0.0062015, THC: 1035.825545, XRP: 159.5081233 |
| 522d4526-4903-40e4-a295-5b2729e5b9ad | Address on File | Contingent | BTC: 0.02920382, PAY: 7.12913991, USDT: 0.00022951 |
| | | | BTC: 0.00000003, ETH: 0.40356658, ETHW: 0.40356658, IGNIS: 72.62868768, NEO: 4, RDD: 20000, SC: 1500, SYS: 100 |
| 60549130-efb2-4290-94fc-920088195daf | Address on File | Contingent | BTC: 0.00800959, LTC: 9.05, PAY: 100 |
| 3af86c77-e2ac-4b76-be03-302e36ec2f52a | Address on File | Contingent | BCH: 0.000001, BTC: 0.02915331, ETH: 0.00000138, |
| b0a9d544-d53a-4758-aa68-7dc2d4a0cf07 | Address on File | Contingent | ETHW: 0.00000138, STRAX: 3, USDT: 0.00011842 |
| 5173a2c1-2c84-4449-8142-1cdfa057639 | Address on File | Contingent | BCH: 0.76296067, BTC: 0.0260247 |
| dca994ac-832d-4810-bc60-551379c3c97d | Address on File | Contingent | BTC: 0.02920294 |
| 9a6887b0-ccb3-4662-b2ae-08e27a6e40b4 | Address on File | Contingent | BTC: 0.02920068 |
| 3d1217b7b-fb51-4406-9a0c-765d85b1cd1 | Address on File | Contingent | BTC: 0.00000147, DGB: 38.25825411, ETH: 0.43690947, ETHW: 0.48066947 |
| a87bcac6-4c75-4fc6-97a6-96e388b4db2 | Address on File | Contingent | BTC: 0.00000022, BTC: 0.02855401, USDT: 0.00268289, XRP: 41.84123475 |
| eb9722cb-12f7-4e-e5-baa5-a8e6e12f25b | Address on File | Contingent | DGB: 38526.9167, GRS: 460.2526786, STORJ: 1064.207384, VTC: 110.8685508 |
| e6717f13-8b9a-4bed-9eb5-42053e8d0eb2 | Address on File | Contingent | BCH: 0.029, BTC: 0.029, XLM: 22.62002262 |
| 18a2c925-1132-45a8-bbb8-2014d7394a8b | Address on File | Contingent | BTC: 0.00273781, DOGE: 10000, RDD: 56.16733021, WAVES: 5 |
| fe585556-9775-4906-98d1-ef5c1b173ebe | Address on File | Contingent | BTC: 0.02918763 |
| 3e1ccf0-ba03-497d-be4c-2ed025ead60a | Address on File | Contingent | BTC: 0.02016045, BTC: 0.02908041, XLM: 7.3777f6217 |
| bd9026-7bc0-4b12-6294-2c5efd7f9e1b | Address on File | Contingent | BTC: 0.02742592, XLM: 545.1812716 |
| 125711fd-b5d0-43fe-ab0f-4aa75c691d68 | Address on File | Contingent | BCH: 0.000001, BTC: 0.02915973 |
| abc5e3cb-fe7c-4400-8990-1a9d05e3cd21 | Address on File | Contingent | ADA: 11.984975, BTC: 0.02866743 |
| 19a093ce-c747-43ec-b4aa-9712a94e411e | Address on File | Contingent | BTC: 0.01656082, XRP: 1202.988959 |
| 818c43fb-5844-4117-83dd-0c4e1777f501 | Address on File | Contingent | BTC: 0.00057407, BTC: 0.0294675 |
| | | | ADA: 321.484375, BAT: 79.8496475, ETH: 0.13733857, ETHW: 0.35416143, IGNIS: 33.40067976, LSK: 1.00212467, LTC: 0.12360735, MAID: 31.23249231, NEO: 0.5, NXS: 27.94104557, NXT: 66.80135952, OMG: 7.31486135, PAY: 19.7742611, SC: 2333.4375, SYS: 27.40892251, THC: 40, WAVES: 2.7090711, XEM: 18, XLM: 34 |
| eb70ea73-1e27-4200-b46e-7dcf85f14afd | Address on File | Contingent | ETH: 0.01414372, ETHW: 0.43146372, GLM: 2.66339167, |
| 2dbb92e-dbb5-4191-ae6e-217d738080d3 | Address on File | Contingent | USDT: 0.0466543, XLM: 37.5455093 |
| bf264864-5bf-437b-b730-977daca47a99 | Address on File | Contingent | BTC: 0.02914049 |
| 02d4e68c-cae6-4508-8f32-b04f9ec0b42a | Address on File | Contingent | BTC: 0.02900639, LBC: 374.4264238 |
| | | | BTC: 0.0000009, ETC: 15.9567595, ETH: 0.22126819, |
| 7d0bff06-3755-449d-8689-8e21c8c2cfb6 | Address on File | Contingent | ETHW: 0.22126819, SC: 25305.03295, WAXP: 297.4101777 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae564597-9f70-4b4e-94f5-1884d6c734e | Address on File | Contingent | BTC: 0.02911945 |
| | | | BTC: 0.0251656, DASH: 0.00006414, DGB: 75, ETC: 0.0063689, LSK: 8.2387702, LTC: 0.02531912, SC: 8168.519067, STRAX: 0.63684297, VTC: 16.42858275, WAVES: 41.71287706, XEM: 1.64909061, ZEN: 0.7 |
| 7372bbd3-5340-41a6-a90b-d085c045658b | Address on File | Contingent | BTC: 0.0250981, XEM: 1.995 |
| fa718870-0563-4a41-ac3c-49eb2384c6b4 | Address on File | Contingent | BTC: 0.02910665 |
| cc90731e-bcb8-49ee-a5d6-b671662df67c | Address on File | Contingent | ADA: 310, BCH: 0.00000084, BTC: 0.02390157, ZEC: 0.9369868 |
| e6ae1482-7a18-40db-91c4-49b0b9f0090c | Address on File | Contingent | BTC: 0.02910292 |
| 7a0cd3d0-2c0b-4c36-a8ba-1f7773dc05e7 | Address on File | Contingent | BTC: 0.02909882 |
| 4ec57cea-24e3-40f2-8984-d090502dc3ea | Address on File | Contingent | BTC: 0.02910232 |
| cec64a74-f8be-40f7-9c7e-c9144aecb6c9 | Address on File | Contingent | BTC: 0.0265T196, SC: 20084 |
| 2626963c-28be-408e-b6cd-3021de0a70f09 | Address on File | Contingent | ETC: 0.0001134, ETH: 0.19, ETHW: 0.19, POWR: 2800 |
| 0e6999f5-bf65-4175-ad75-78ae9864bc70 | Address on File | Contingent | BTC: 0.00007572, USDT: 803.0426655 |
| 3ec9a15a-c417-40a9-9270-c22cc87e73f | Address on File | Contingent | BTC: 0.02827327, OMG: 8, ZEN: 2 |
| 40494989-24b2-4563-b3e5-4de638580126 | Address on File | Contingent | BTC: 0.02222351, ETH: 0.40221412, ETHW: 0.40221412 |
| eb50375a-5f46-45d3-a04d-15788f2ce731 | Address on File | Contingent | BCH: 0.00001719, BTC: 0.02908935 |
| c8214aee-0bf0-4880-9886-772a33e09876 | Address on File | Contingent | XRP: 1885.467907 |
| 154708f6-1556-4892-bcb5-970333000263 | Address on File | Contingent | BTC: 0.02908103 |
| 17e4cabb-a866-41d5-8cd3-6f9853a4b5ce3 | Address on File | Contingent | BTC: 0.02908037 |
| 36ecfbe0-7747-42b2-8ee1-b4d588dff057 | Address on File | Contingent | BTC: 0.02908037 |
| 50f2fac1-588f-45d-a166-e6e6e4741699 | Address on File | Contingent | BTC: 0.02908037 |
| 6d4c881f-8438-42d7-b670-0efbc001d0ca | Address on File | Contingent | BTC: 0.02908037 |
| 6dd297d4-f0f4-448e-8da4-50d193313358 | Address on File | Contingent | BTC: 0.02908037 |
| 76aa402f6-b0d9-4fd3-0435-1ce4570a0434 | Address on File | Contingent | BTC: 0.02908037 |
| 7fb36c1-b48d-4d45-b4e1-7a75cfd1252 | Address on File | Contingent | BTC: 0.02908037 |
| 97715cf-f3f5-46b5-81d7-5fa767773da6 | Address on File | Contingent | BTC: 0.02908037 |
| 9d140653-9b68-4215-a4ec-bf0be0631527 | Address on File | Contingent | BTC: 0.02908037 |
| bfb1544-64c6-4a2e-87ee-c7f8d5e65b28 | Address on File | Contingent | BTC: 0.02908037 |
| 34ee0f6-3543-4239-b773-a0b251d338db | Address on File | Contingent | BTC: 0.02908037, POTY: 423.1127095, SC: 3279.9622 |
| 17e07c8a-f95d-46a0-9503-aeaa4b28f0c5 | Address on File | Contingent | ETH: 0.42771237, ETHW: 0.43052265, XVG: 3720.032572 |
| d526dec4-ce57-4bb7-99a5-940d0b49bba | Address on File | Contingent | ADA: 195.6649667, BTC: 0.00000011, DOGE: 10000, SC: 2088.287536, XLM: 1418.334009 |
| d0c5fa6-ac8c-4f06-ae25-27057dc1f71 | Address on File | Contingent | BTC: 0.02907147 |
| d4d0566-5703-4 1ee-87f8-2b15548f4260 | Address on File | Contingent | BCH: 0.000001, BTC: 0.02907167 |
| 07d40b11-175a-475-83e0-af1a66ac1c | Address on File | Contingent | ADA: 1428.226762, BCH: 0.00000070, NEO: 27.09087065, XLM: 404.8295553 |
| 47cd5b46-ba91-4017-8a72-7a523eefa199 | Address on File | Contingent | SIG: 0.04306666, BTC: 0.00260236, DOGE: 337.8492803, LTC: 0.12982625, NEO: 1.94594478, SC: 150, STRAX: 54.69900571, VTC: 11.09216207, XRP: 17.85959985 |
| 8de4ea95-6833-4022-92f5-6fdca4c0cea | Address on File | Contingent | USDT: 490.7171183, XRP: 704.2919372 |
| 3f62e6b2-490e-4afa-8de4-5de20ff2e32 | Address on File | Contingent | BTC: 0.02739685, ETH: 0.02494015, ETHW: 0.02494015, MORE: 17.4256056 |
| 2a57cf1f-7093-43d7-0226-bc196712540d | Address on File | Contingent | BTC: 0.02905497 |
| 4f08819-cf2d-4318-4315-81f4-3d9a59f03df5d | Address on File | Contingent | BTC: 0.02-5687197, VTC: 150 |
| | | | BTC: 0.00294203, ETC: 0.0054256, DASH: 0.36865663, ETH: 3.23950642, GLM: 0.2199391, ETHW: 0.2199391, FIRO: 1.42928902, NEO: 1.7799637, THC: 7.04027034, XLM: 426.3410245, XRP: 211.8933963 |
| c641646-b33e-4ced-baae-424352852b80 | Address on File | Contingent | ADA: 500, BTC: 0.01375256, ETH: 0.01569209, ETHW: 0.01569209, GLM: 200, MTL: 70, PAY: 99.75, STRAX: 199.1495495 |
| 6b23af34-2b8c-4e6d-aea7-be73f68ee5c4 | Address on File | Contingent | BTC: 0.02972653, NEO: 0.075 |
| 8caf6b49-69ac-46de-a64d-00e307fd9c29 | Address on File | Contingent | BCH: 0.00189153, ETH: 0.43463193, ETHW: 0.45148357 |
| 10dd5f69-560b-4f4c-b635-c58c9c1cc939 | Address on File | Contingent | ETC: 0.01719877, ETH: 0.14483193, ETHW: 0.41548357, XEM: 50 |
| c3f7f8f3d-b473-4a37-a7f1-4540292653a2 | Address on File | Contingent | 0.02904671, ETH: 0.18115873, ETHW: 0.18115873, |
| | | | DGB: 0.02841067, VTC: 150 |
| 5eb4a5c7-eadc-4606-a7b0-8fbc2d-0d8eb4 | Address on File | Contingent | BTC: 0.0000005, ETC: 0.00060021, RDD: 0.10018987, SC: 70246.47867, XLM: 983.7378107, XVG: 5990.203037 |
| 19e3f36c-49ea-410a-aa9a-29cb5518ec02 | Address on File | Contingent | BTC: 0.004, ETH: 0.3055375, ETHW: 0.3055375, NEO: 14 |
| 5b759bc5-7bfe-4c8a-bbe3-6a00c420a69 | Address on File | Contingent | XRP: 1882.693565 |
| c54f30e4-5f20-4f48-9ba2-0267bf6b44e | Address on File | Contingent | ADA: 1000, BTC: 0.00435405, DOGE: 0.10018987, SC: 18036, XLM: 55.02, XMR: 0.2, XRP: 500 |
| 0e507e6e-fe14-4f94-be5d-20fb4fcab9e6 | Address on File | Contingent | BTC: 0.02907386, XVG: 4218.584422 |
| ffa3f229-91bf-467a-bb51-6dce5097011 | Address on File | Contingent | BTC: 0.02875404 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f25dc9d-9c59-4c05-ae89-7545f4074a74 | Address on File | Contingent | ADA: 176.3604362, DOGE: 10000, PMC: 11.24012731, VTC: 5, XRP: 24 |
| | | | ADA: 762.8009085, BCH: 0.04156293, DASH: 0.03687153, ETHW: 0.00000096, HIVE: 26.27840615, NEO: 2.981128, NXS: 8.98649464, STEEM: 26.27840615, STRAX: 3.71865811, WAVES: 2.71903644, XEM: 43.9866414, XLM: 855.4825033, XRP: 868.5884889, ZEC: 0.58106662 |
| 167f5d77-7694-4106-8ed3-78b15e177603 | Address on File | Contingent | ADA: 2298.643169, BTC: 0.00021406 |
| ddbb4b7a-b07e-4065-9aa9-3d54520ad52 | Address on File | Contingent | NEO: 87.90565704, USDT: 0.01647152 |
| 13960ch7-e6bb-474a-9cc4-b17eb2b1a481a | Address on File | Contingent | BTC: 0.029 |
| 67819f1b-4b41-ee45-e0d0-fca83acacedf | Address on File | Contingent | BTC: 0.029 |
| 83dca91b-9d5f-4fe2-be9e-62f8bacded2d | Address on File | Contingent | ADA: 2189.89707 |
| 242158a2-dc22-4724-971e-176a7ba64dd | Address on File | Contingent | BTC: 0.00041606, DOGE: 9845, STRAX: 1.504530371 |
| | | | ADA: 11.69145011, BTC: 0.00000631, DOGE: 1000, XEM: 1870.592277 |
| 57a4d677-c558-4115-8b49-f3d3a15129 | Address on File | Contingent | BTC: 0.00042055, ETC: 0.02874996 |
| 10d7d56c3-b2c2-473e-8413-6affd7b501c6 | Address on File | Contingent | BTC: 0.00014035, ETH: 0.43715631, POWR: 60, |
| fb5de057-f476-4eff5-bce4-8b46c6d7e7b | Address on File | Contingent | SIGNA: 856.5679687, STRAX: 13.16555973, ZEC: 0.2 |
| f26cbdf-f57b-4b30-82a2-19e10a623cba | Address on File | Contingent | ADA: 1, ETHW: 0.43070498 |
| d07889b1-b6ea-47b2-9268-0927405fc13 | Address on File | Contingent | ADA: 2708.222754 |
| 480a3ac-d1d7-4a7e-9d2e-2d06ba8cdac | Address on File | Contingent | BTC: 0.0038128, DGB: 1400, DOGE: 8928.5275, LSK: 0.11b91241?, MYST: 2, OMG: 9.90339894, SC: 1659.609405, XLM: 72.70720405 |
| 72573064-8134-4016-bce5-e1c86a1070b6 | Address on File | Contingent | ADA: 300, BAT: 80.77d7815, BTC: 0.01929422, ENG: |
| a302468-f11c-e5b9-baa3-bd13ac7a6f6f | Address on File | Contingent | 31.9331881tf, LTC: 1.18011, USDT: 0.00007009 |
| 15 | | | BTC: 0.01315307, ETC: 0.006 |
| 5bdde010-d4a6-4896-9caa-2cd50ae0dbe7 | Address on File | Contingent | BTC: 0.00457482, ETC: 0.17133519, ETH: 0.36010346, ETHW: 0.35010346, LTC: 0.01001159, MONA: 22.09537168, RVN: 134.528831f, USDT: 0.00071524, ZEC: 0.36520715 |
| fe4a5028-d9f5-4a89-96a2-b59d297226f5e | Address on File | Contingent | BTC: 7.22543599 |
| 3c4d7faf-7919-4242-9529-671cc9d6b6a9 | Address on File | Contingent | BTC: 0.00002414, BTC: 0.01932146, DOGE: 200, SLGNA: 10000, DOGE: 10000, NXS: 139.4166067, RDD: 2359.842083, SIG: 798.2449926 |
| 5f3a4a42-6586-49e4-a6e7-1c6cebb2c53c | Address on File | Contingent | XRP: 1879.385271 |
| d53e3f3d-4c92-4a44-8a95-01bbfb5ac | Address on File | Contingent | BTC: 0.00006491, BTC: 0.01854603 |
| 2b8234cb-cfe47-4c742-e1b3-08791f49ad14 | Address on File | Contingent | XEM: 25663.16814 |
| | | | ADA: 5, ETC: 0.01, ETH: 0.43715631, POWR: 60, |
| bbd313eb-37d2-4971-b3d8-da32bbc74d5e | Address on File | Contingent | SYS: 200, USDT: 1.360630398, WAXP: 10, XLM: 5000 |
| 2e8b3ce8-cc26-4f33-8ea9-bcad3c9c8f06 | Address on File | Contingent | BTC: 0.02919, NEO: 1, PAY: 72.45293162 |
| 42f9da32-b10c-4276-8382-79858303d1f4a | Address on File | Contingent | BTC: 0.02393514 |
| 5f7cbb47-9e44-4c36-bf0c-2d1f43ec0f4 | Address on File | Contingent | ETH: 0.42838715, ETHW: 0.43308715 |
| 5f19330-1f45-49a5-a27e-ef45f6e0d4e2a | Address on File | Contingent | BTC: 0.02892543 |
| bc938050-655e-4f95-b9ab-1558ea3c90b97 | Address on File | Contingent | ETC: 0.02821132, IGNIS: 50, NXT: 100, WAVES: 19.30662537, XRP: 100 |
| 40e8f42c-25e1-44e0-8c4a-e3d9c91b4970 | Address on File | Contingent | BTC: 0.02891926 |
| 0a9d73c-f80d-4f51-85cd-cf67b47b13b1d | Address on File | Contingent | BTC: 0.02892808, LTC: 0.31171875 |
| 5f5b57821-6238-403d-822a-79f4c07cee65 | Address on File | Contingent | BTC: 0.02213799, BTC: 0.07788022, SC: 796 |
| 044f6df8f-8dcd5-ac5c-8770-3ce8b192102 | Address on File | Contingent | BCH: 0.33182664d, BTC: 0.00607764, ETH: 3.78152873, OMG: 15.24229555, PAY: 99.26596521, XRP: 4 |
| 9de6460-11b9-4d94-8cab-b57872c0da7 | Address on File | Contingent | BTC: 0.02886784, XLM: 8.77059811 |
| 2f16d22a-2d68-4fcb-96aa-0cf89f7613e6 | Address on File | Contingent | DGB: 10.94849f7, NXS: 1.5, RDD: 7999.00013, SC: 1500 |
| 5bf0d24e6-dd5d-455e-af98-3a89ea79e8 | Address on File | Contingent | BTC: 0.000001, DOGE: 11057.13788 |
| 56624d86-b6f8-405b-aa3d-b9f5dc5a3d3c | Address on File | Contingent | BTC: 0.00040659, ETH: 0.064, ETHW: 0.064, GLM: 3514.483, SC: 36184 |
| 6de6cc41-489d-440b-ad3f-aea42b668d585 | Address on File | Contingent | ADA: 218.7292609, ETHW: 0.02377043 |
| 119e27ce-6eb8-4c0f-8cde-9466f95e835 | Address on File | Contingent | BTC: 0.02888037 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa29f5be-899e-4058-a23a-d2752f01b8df | Address on File | Contingent | ARK: 50, BTC: 0.00756576, DNT: 448.75, ETH: 0.3, ETHW: 0.3, OMG: 7, SC: 700 |
| 33ad0e0a-1e11-4d3f-95c0-4ceae6a9 | Address on File | Contingent | BTC: 0.0000111, POWR: 3039.483357, SC: 89242.58438, USDT: 0.00532292 |
| f6f3e5eb-5cf4-479f-8906-00000007a9b7 | Address on File | Contingent | BTC: 0.02910081, XEM: 1.995 |
| d71555-e7fb-4df6-a6f6-91f2ce2b69c7c | Address on File | Contingent | DGB: 100, XLM: 4000 |
| 77225084-2805-4c49-b13f-13410d3314e3 | Address on File | Contingent | BTC: 0.30441901, ETH: 0.27238654 |
| a4800d55-e150-49dc-b20f-27c9f36b514c | Address on File | Contingent | BTC: 0.0000002, NEO: 4, XLM: 198.9601577, XVG: 594.045316 |
| 2d9555b7-306b-4328-b4e5-2e3bfdfa5914d | Address on File | Contingent | BTC: 0.0022194, DGB: 96253.73134 |
| 6b43a5a0-7c37-49ed-a98a-80e07730c0f4 | Address on File | Contingent | ADA: 2000, BTC: 0.01010247, ETH: 0.31, ETHW: 0.31, XRP: 500 |
| 9b4e55b7-305b-4328-b4e5-2e3bfdfa5914d | Address on File | Contingent | USDT: 803.0099822 |
| 391905a4-b249-46ac-a703-c90a41ddac07 | Address on File | Contingent | ETC: 0.0235664, ETH: 0.02878596, ETHW: 0.02878596, MER: 3.064212, ROOT: 109.375, USDT: 2.99f2f3 |
| 9b4a567f-9f6c-4f1f-8c76-44ab6271f3f1 | Address on File | Contingent | BTC: 0.0281177 |
| 8a7551a6-77a1-4a8b-869d-dfdf1717a3b | Address on File | Contingent | BTC: 0.43733272, STRAX: 200 |
| 5154e5ca-71af-496f-b853-acf8b33a4b23 | Address on File | Contingent | USDT: 802.8669913, ZEN: 1.04412072 |
| 6756f55ed-d8a5-478d-827b-44a4f1a9c0c | Address on File | Contingent | BTC: 0.8, DOT: 7.5, ZEN: 2 |
| | | | ADA: 1000, BCH: 0.1, BTC: 0.0490925, DASH: 0.2, DGB: 10000, ETH: 0.66, GLM: 5000, NEO: 20, SC: 10000, STEEM: 300, WAVES: 300, XLM: 1000, XVG: 10000 |
| 29205bcf-78fd-4ce8-ab4d-60d1d6a2e6e4 | Address on File | Contingent | BTC: 0.02885057 |
| 9c0edef2f-e98b-4c26-a2cc-d156ac2663d | Address on File | Contingent | NEO: 82.9759987 |
| | | | BTC: 0.0000002, ETH: 0.42816456, ETHW: 0.42818456, SC: 300, XLM: 2500 |
| 02ba8ad8-9d7a-4a7e-8c9a-89753ac27890 | Address on File | Contingent | BTC: 0.02886964 |
| 37b36ee0-da01-44d8-a52c-c9c3d75f0b3f | Address on File | Contingent | BTC: 0.0000002, ETH: 0.41081825, ETHW: 0.41081825, XLM: 80 |
| 2c37ace0-e8ba-43de-b9a6-fd4e82d8c0eb | Address on File | Contingent | ADA: 50, BTC: 0.01537395, DOGE: 350, SC: 10000, USDT: 0.000009, XLM: 3000 |
| a6630d8-1f20-4834-bc39-59f7f2ec9f13 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.04, ETHW: 0.04, XLM: 200 |
| 9fb9ff5a-e73b-46e7-990a-b24b2b4bf31 | Address on File | Contingent | BTC: 0.02884653 |
| d6e2bb75-e3d9-4cd5-b92a-cd2c1f71c5bb | Address on File | Contingent | BTC: 0.02884586 |
| 9ca7c0-4db2-4fec-9b9f-1279d6b2bd84 | Address on File | Contingent | ETH: 0.4228595, ETHW: 0.4228595, PAY: 10, XRP: 300 |
| df98e110-ef96-4a7af-5ba9-0c96f4e9 | Address on File | Contingent | BTC: 0.02884069 |
| f0fee92c-9b60-4851-8c0a-73283e09 | Address on File | Contingent | BTC: 0.02884069 |
| a4cca0f9-2bd9-46aa-b0c6-ea8e0f2b72a | Address on File | Contingent | BTC: 0.02884069 |
| b8274ca7-8eeb-4ad0-b9ff-26abb3c4c7e3 | Address on File | Contingent | BTC: 0.02884069 |
| cef9c680-5ee8-4e4f-b9b2-6f8f5a41a6af5 | Address on File | Contingent | BTC: 0.02883601 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69ea8e59-851b-4301-bfdb-17e2aafee0ba | Address on File | Contingent | LSK: 46.58469943, PAY: 300.0001733, USDT: 752.2354906 |
| 606ab14c-9c60-4949-a886-f9ba5c92b71a | Address on File | Contingent | BTC: 0.02874671 |
| bfc7457a-addc-40c5-bd86-1250808a3998 | Address on File | Contingent | DOGE: 11000 |
| 222d0028-fce2-4d0f-9423-68b3b16622fb | Address on File | Contingent | ANT: 182.060099, BTC: 0.00000039, GLM: 710.1328904, XEM: 4358.649302 |
| 63d6214e-fd04-4cd3-9bbb-a44e36407a93 | Address on File | Contingent | BTC: 0.02874194 |
| 43c3ce3d-2f73-4077-8d3f-45b95dda6d70 | Address on File | Contingent | BTC: 0.02870738, XLM: 9.4014352 |
| de775279-a62f-4578-b16a-21271a416148 | Address on File | Contingent | ADA: 88, ARDR: 78.76961992, ARK: 0.13886712, BAT: 300.7089003, BNT: 0.39, BTC: 0.00202613, DGB: 4000, ETC: 0.94510107, ETH: 0.24963285, ETHW: 0.24963285, FIRO: 2.51034541, GAME: 70, GBYTE: 0.33, GLM: 73.24619044, GRS: 100, HIVE: 45.70649629, LBC: 300, MTL: 3.48, NEO: 0.27151533, OK: 100, OMG: 0.2, PAY: 9.45, PINK: 34.98060798, QTUM: 0.03309697, RDD: 1, SC: 7000, STEEM: 45.70649629, STORJ: 3.98, VTC: 10, WACME: 2.3, WAVES: 0.5532917, WINGS: 9.49, XEM: 56, XLM: 0.7, XVG: 420 |
| 48cf78c7-dd38-45c9-a326-082319375bdd | Address on File | Contingent | BTC: 0.02873014, SC: 21.48606077 |
| 54b2050b-d43d-448d-afab-8ef87d3bc3ad | Address on File | Contingent | BTC: 0.02872696 |
| 55cc9e64-6963-4325-aaaa-0de248aad751 | Address on File | Contingent | BTC: 0.02872436 |
| aba4694b-4078-40ee-8477-2a5ce49a1d42 | Address on File | Contingent | ADA: 2178.928008, ETHW: 0.00000404 |
| dd79b1d0-6d8d-462a-adfa-3d32d9320b6d | Address on File | Contingent | BCH: 0.00001148, BTC: 0.00000049, ETH: 0.42989679, ETHW: 0.42989679 |
| 7885cb5e-25f3-4f82-b165-4465c42166f1 | Address on File | Contingent | ETH: 0.40679055, ETHW: 0.40679055, XRP: 100 |
| 93e35d72-ee05-4c74-9a7d-b8146a46c386 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000001, DGB: 49175.90354, LTC: 2, QTUM: 40, XRP: 327.2543798, XVG: 2779.40322 |
| 095b5c5b-ce99-4e1d-825b-947780eb12a1 | Address on File | Contingent | ADA: 2178.066643, ETH: 0.00000912, ETHW: 0.00000912 |
| a7b7ef33-187d-4fe2-a629-3f7078cc3131 | Address on File | Contingent | BTC: 0.00000833, LSK: 320, NEO: 56.75 |
| e5a88cda-3477-415f-8278-bed2629e8445 | Address on File | Contingent | BTC: 0.02870836 |
| 8118f2cb-f998-4f63-8820-674c807ff944 | Address on File | Contingent | BAT: 965, BTC: 0.01241006, DGB: 3600, GLM: 32, HIVE: 42, NEO: 10, OMG: 42.7, SC: 10860, STEEM: 42, STRAX: 27, VTC: 34, XVG: 1721 |
| e5b9cacd-9a50-4902-a4d2-e050898baaec | Address on File | Contingent | BTC: 0.02201762, ETH: 0.1, ETHW: 0.1 |
| c6971ede-156e-4c88-88bb-e75436202b23 | Address on File | Contingent | ADA: 2008.623538, HIVE: 33.25225634, POWR: 264.7971621, STEEM: 33.25225634 |
| 06f392b9-8301-4623-9bf0-b1261efd111b | Address on File | Contingent | BTC: 0.0286889 |
| 996b7560-6683-4bc6-92b0-9189c525d938 | Address on File | Contingent | BCH: 0.02978089, BTC: 0.02856748 |
| 69ad5f66-5c28-436f-a2d9-966454b915de | Address on File | Contingent | BTC: 0.00062753, ETH: 0.42, ETHW: 0.42 |
| bf241695-573e-4771-895a-c2569841e15e | Address on File | Contingent | ADA: 1300.9975, BTC: 0.01137833, RDD: 2000, SC: 1000, SPHR: 4.9875 |
| c8d0802c-8786-477b-ac38-149ba6f46561 | Address on File | Contingent | BTC: 0.02868068 |
| fed7eb34-3a75-4866-bfeb-3c7d4c1831e5 | Address on File | Contingent | BTC: 0.00011077, ETH: 0.38566199, ETHW: 0.38566199, LTC: 1 |
| cec7158c-b72f-41f3-9612-d0f0093502e2 | Address on File | Contingent | ADA: 1948.060201, BTC: 0.00022247, XRP: 179.665264 |
| be8a9d52-c581-4248-b29c-53fabe2c859c | Address on File | Contingent | BCH: 0.00000002, DASH: 0.01705384, DGB: 224.4193524, DOGE: 10926.78317, FTC: 3.5, RDD: 1824, VRC: 1.20152918 |
| 265f5d7d-c3a1-4d23-aa3a-25d7433a7e29 | Address on File | Contingent | DOGE: 9889.6995, IGNIS: 125.830931, LTC: 1 |
| 11295fe8-56ba-4d32-9b74-df13bdb9790d | Address on File | Contingent | ADA: 100, BTC: 0.02680197, ETC: 0.33066233, NEO: 1 |
| 5f511bb9-d356-4fb3-a673-c793976b6534 | Address on File | Contingent | ADA: 1980.315939, DGB: 1100.909307, HIVE: 21.06682073, LBC: 211.7723507, RDD: 3453.072955, SC: 571.2476266, STEEM: 21.06682073, TRX: 644.8534392, XVG: 388.7806236 |
| ce5b0b84-6482-4004-b24e-14bd69700323 | Address on File | Contingent | BTC: 0.02865954 |
| 727a060f-a762-48cb-b1b7-b346c4c8db1b | Address on File | Contingent | BTC: 0.02862558, EMC2: 91.31629631 |
| b3029d1a-b77b-456f-910a-5d12749c9963 | Address on File | Contingent | ADA: 2173.331295 |
| 309694db-b277-4788-817a-b740a36894d9 | Address on File | Contingent | BCH: 0.00000027, ETH: 0.38533993, ETHW: 0.40218954, STRAX: 168.8 |
| 42bbe380-87a1-4914-8b6d-cca73f86d802 | Address on File | Contingent | BTC: 0.02864646 |
| 072a0eac-40a3-4b32-beb7-a7dac909c735 | Address on File | Contingent | BTC: 0.02864537 |
| da84453e-18d2-48c0-8533-62b13817a891 | Address on File | Contingent | BCH: 0.00001203, BTC: 0.02863882, USDT: 0.17883404 |
| b77c3775-9954-4a46-981e-2979404e8c35 | Address on File | Contingent | BCH: 0.00036366, CRW: 328, DOGE: 8784.851331, NEO: 16.92812303 |
| 24fa934b-cb74-4855-8176-2b07908284b6 | Address on File | Contingent | BTC: 0.02630183, ETH: 0.01729715, ETHW: 0.01729715, NEO: 0.5, OMG: 27.036273, QTUM: 1.6, STRAX: 2 |
| b994ce24-bbc2-4849-8933-7a20257212d0 | Address on File | Contingent | ARK: 30, BTC: 0.000107, SC: 20000, USDT: 669.2067772, XRP: 99 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b3f94f5-8e2d-4916-9e16-76df79973a67 | Address on File | Contingent | BTC: 0.02863574 |
| b1cb2e59-e91a-4662-8f3c-77d681baa3c7 | Address on File | Contingent | BTC: 0.00000127, DGB: 77377.61903, ETH: 0.00000653, ETHW: 0.00000653, SC: 50354.57046 |
| 9024fb37-40cc-4174-9c40-95aa491406dd | Address on File | Contingent | BTC: 0.02862382 |
| 1fe34dff-7ed0-4ac7-bc7a-88e14c941114 | Address on File | Contingent | USDT: 791.9665739 |
| 0760c1c1-218e-49f8-9a17-832807a7b052 | Address on File | Contingent | BTC: 0.02861504 |
| a2a6b5af-fc70-4d76-ad2e-a8d2c86d8260 | Address on File | Contingent | BTC: 0.02842803, NAV: 121.5397452 |
| 3dca9bbc-f2cb-4d96-a108-906daa2500b0 | Address on File | Contingent | ADX: 50.17991557, BTC: 0.02781109, POWR: 85.91777719 |
| b4b5f184-3fdf-493c-b3d3-83073361486a | Address on File | Contingent | BAT: 3713.519229 |
| 43ea005b-0e79-466d-9e4a-390e581b93df | Address on File | Contingent | BTC: 0.02838458, ZEC: 0.1718179, ZEN: 0.00901647 |
| eff452a1-0732-46dc-a47b-1b193e752e5e | Address on File | Contingent | ETH: 0.42795956, ETHW: 0.44083377 |
| 4043fc4a-7f9a-4087-8dea-9e8deb0a7eee | Address on File | Contingent | BTC: 0.02858976 |
| 22480bca-6c36-482b-ab41-7109901b050e | Address on File | Contingent | ETH: 0.42784777, ETHW: 0.4446967 |
| 174ed54c-70ae-4c18-a9f7-624a59e88939 | Address on File | Contingent | BTC: 0.02858412 |
| 979fb35e-2e3e-4bcb-931d-e289b7010771 | Address on File | Contingent | BTC: 0.02858362 |
| 9040ec67-fe28-43e4-93e9-08287f591677 | Address on File | Contingent | BTC: 0.02858037 |
| 27044f26-2d7e-4660-b077-0aef70064c7e | Address on File | Contingent | BTC: 0.00231042, ETC: 4.96914621, LTC: 1.93251775, USDT: 0.00124993, XRP: 1139.228942 |
| 181583cb-c204-4f29-a45f-ee3de8501b3a | Address on File | Contingent | ADA: 980.3354559, DGB: 13939.08803, NEO: 0.20657029, SC: 86500, SIGNA: 8714.745092, USDT: 0.00889716, XRP: 21.45835848 |
| 911ee9fb-691c-40ab-8241-f9b38721f752 | Address on File | Contingent | BTC: 0.02857866 |
| b091153e-be86-4f43-bbf8-e25d4bf9942d | Address on File | Contingent | ADA: 363.2111916, BTC: 0.00000149, USDT: 0.00264987, XRP: 1541.974151 |
| 685c9984-bf1d-4079-b585-caf66013487d | Address on File | Contingent | ETC: 31.76530145, ETH: 0.11156831, ETHW: 0.11888307, NEO: 0.5 |
| d931aa33-1a6c-4d23-980b-6480379b3e10 | Address on File | Contingent | BTC: 0.02016922, LTC: 3 |
| ac371b84-70f8-4f65-82e3-80e2a6fe3795 | Address on File | Contingent | ETH: 0.427669, ETHW: 0.44452172 |
| fadd9b34-86a7-4393-a679-8dbb894561a5 | Address on File | Contingent | BCH: 0.02936736, BTC: 0.02844773 |
| e8623901-0b31-466c-adeb-6b2c7b8997a4 | Address on File | Contingent | MANA: 1533.7123, POWR: 240.7315216, RDD: 11455.5367, XRP: 56.25775627 |
| 6a36322d-608c-42ed-9e28-aee14aeed821 | Address on File | Contingent | BTC: 0.02856111, ETH: 0.00001381, ETHW: 0.00001381 |
| fc34dbc7-b422-4f8f-86a3-a6b769b73d1e | Address on File | Contingent | ADA: 699.801503, BCH: 0.03899812, BTC: 0.0190805, XLM: 30.41856401 |
| a923c139-8af6-491b-b78c-7df040567b1e | Address on File | Contingent | BTC: 0.01375394, ETH: 0.17854364, ETHW: 0.17854364, IGNIS: 95, NXT: 190, XRP: 184.1214623 |
| 62e1eeba-23d8-48fc-b206-3eb7b7abb1a1 | Address on File | Contingent | BTC: 0.00000012, TRX: 9891.60099, XRP: 270.0018799 |
| 2576a94a-bef3-457a-97c4-d81c7ce7c236 | Address on File | Contingent | ARK: 0.58868112, BAT: 20, ETHW: 0.01034372, IGNIS: 0.33054361, MUNT: 0.00056352, NEO: 65.21112743, NXT: 0.66108722, STRAX: 400, ZEN: 0.00080616 |
| 8ffb02a8-e0d9-4273-9255-5f24f25f7a18 | Address on File | Contingent | BTC: 0.0075794, ETH: 0.3085891, ETHW: 0.3085891, SNT: 371, USDT: 0.00141305, XVG: 462.7399792 |
| 052b6c0a-bd71-4d98-9194-b68f547b3396 | Address on File | Contingent | DOGE: 10922.47645 |
| cac8800a-9c36-4204-bd5f-13e4444827ac | Address on File | Contingent | BTC: 0.00180928, ETH: 0.40016098, ETHW: 0.40016098 |
| 19bf4d44-1f71-4f2f-a917-f9d4e2aa309f | Address on File | Contingent | ADX: 10, ARDR: 100, BTC: 0.01989484, BTS: 100, DGB: 1000, DOGE: 1500, EMC2: 50, GRS: 100, MEME: 50, OK: 200, PAY: 10, PINK: 500, POT: 50, PTOY: 50, SC: 500, SIGNA: 750, SNT: 600, STRAX: 5, SYS: 100, THC: 300, XDN: 850, XLM: 400, XVG: 1000, XWC: 28, ZEC: 0.0237577 |
| 9f596ca7-4b9b-4e2e-a5c5-e8fa510d7adb | Address on File | Contingent | ADA: 1964.758265, MEME: 30, XLM: 800 |
| 20d471c3-15a5-4908-9f2d-6dd58bc8cb9c | Address on File | Contingent | ADA: 17.3061101, ARDR: 3.3512109, DCR: 0.12593107, FTC: 39.11764706, POT: 33.57406256, POWR: 13.81457507, RDD: 655.3307787, USDT: 775.9034144, VTC: 0.21114665, XEM: 13.62172669, XRP: 3.8735561, XVG: 203.5750711 |
| 94a15ddf-bd27-458c-b2eb-734af4e87e1a | Address on File | Contingent | SYS: 787.2840367, XRP: 1575.374578, ZRX: 103.0281917 |
| daaac1e7-8849-4b04-9831-96d57c507fa2 | Address on File | Contingent | BLOCK: 0.01, BTC: 0.02853499 |
| 1ca79648-094d-4b16-b0dd-dc6845ef616a | Address on File | Contingent | BCH: 0.0283489, BTC: 0.0283489, XLM: 22.11216411 |
| 398b145c-72ac-4259-882e-8ba57f9f0af6 | Address on File | Contingent | BCH: 0.00000246, DOGE: 10918.43624 |
| 613a7f11-aab1-4a6b-9e8e-68b00b9717f6 | Address on File | Contingent | SC: 226463.4917 |
| ead1ab5a-c258-4f2d-b5ba-13703fcdb1c9 | Address on File | Contingent | BTC: 0.02660014, ETC: 0.35634163, ETH: 0.01764785, ETHW: 0.01764785, LTC: 0.16540844, SNT: 58.09551543, THC: 20.73804574 |
| 05fd023e-6f1c-406b-b72a-0483810872f5 | Address on File | Contingent | ARK: 14.54191372, BTC: 0.02818944, QTUM: 2.06273876 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d5b1efb-fca3-4882-b4fb-b070628a323c | Address on File | Contingent | ADA: 100, BTC: 0.0036844, DGB: 10600.17877, ETC: 10, IGNIS: 1500, LTC: 3.999774, POWR: 30.01413318, RDD: 5000, SC: 15600, XLM: 45.62796302, XVG: 499.5022059 |
| 09a667cd-8d4f-421e-a4bf-a049dc8413ad | Address on File | Contingent | ADA: 2063.793103, BTC: 0.00000011, XVG: 19267.80058 |
| fe66f028-4dbd-48be-8f94-14420506ad76 | Address on File | Contingent | BCH: 0.015, BTC: 0.02120371, DASH: 0.03754705, ETH: 0.1, ETHW: 0.1, LTC: 0.18472222, MUNT: 100 |
| ebd2872e-e475-47f9-ad6e-43ac636e29eb | Address on File | Contingent | BTC: 0.02851982 |
| 1f613347-0287-471e-9332-676a188b4f25 | Address on File | Contingent | BTC: 0.02848476, USDT: 0.95011665 |
| baf8ef43-65a9-4408-a188-9336cfb0ff0a | Address on File | Contingent | BTC: 0.02851812 |
| aa7d282e-5c14-4595-ab42-2d8ec85a407b | Address on File | Contingent | BTC: 0.02774099, XRP: 50 |
| 9922c83a-89ca-492e-869d-5619df79ff0c | Address on File | Contingent | BTC: 0.02850856 |
| e53c1b86-1c24-4a2f-9f47-9e6cb5ad2f5c | Address on File | Contingent | BTC: 0.00016488, NEO: 0.81525205, XRP: 1819.681187 |
| 8bb31128-5c04-45c0-9dbc-b64c757983b8 | Address on File | Contingent | ADA: 78.83420926, BNT: 4.82174167, ETH: 0.41001398, ETHW: 0.4258, LSK: 0.00000001 |
| c069f167-1ab3-453b-b613-72e5c7e6b110 | Address on File | Contingent | DOGE: 10854.08732, NEO: 0.39275937 |
| b10f2677-f8a8-4df6-91f5-3d7b0563d00c | Address on File | Contingent | BTC: 0.02849281 |
| 474b8d58-272d-48cd-b72e-46aed7864f9e | Address on File | Contingent | BTC: 0.02848904 |
| 0e52b30c-05bf-4ddf-89f5-8c4498475935 | Address on File | Contingent | ETH: 0.42640379, ETHW: 0.439278 |
| 0be721fb-8109-4a3e-8787-6e7c18591291 | Address on File | Contingent | BTC: 0.00000009, MANA: 1671.653919 |
| dd05694b-03b7-4d3b-8939-fd10ea2fa90a | Address on File | Contingent | BTC: 0.02848158 |
| b67fc283-567c-467e-b7cd-bd51e22b670d | Address on File | Contingent | BTC: 0.02820386, XDN: 175000 |
| 42abfd2a-fed2-4991-8684-cd8d82fc5ff4 | Address on File | Contingent | BTC: 0.025, USDT: 96.308625 |
| e680963a-8034-427c-8ba5-f882962d3f69 | Address on File | Contingent | BTC: 0.00001445, ETH: 0.42605206, ETHW: 0.42605206 |
| dc85989e-4f66-4886-aa46-7811585201fb | Address on File | Contingent | BTC: 0.02815323, NEO: 0.975 |
| ced01a55-288a-4b47-b1ca-223ac0cc3416 | Address on File | Contingent | DOGE: 10895.00117, XEM: 0.00000031 |
| 34073f69-2a44-45a7-9a58-6846deefe71f | Address on File | Contingent | BTC: 0.02046153, ETH: 0.11495371, ETHW: 0.11495371, NEO: 0.9975 |
| 4d09b568-31b4-4e52-b61a-e139f05d55c0 | Address on File | Contingent | BCH: 0.03245429, BTC: 0.02346911, ETH: 0.05004918, ETHW: 0.05004918, LTC: 0.29298003, NEO: 1.94056047, XEM: 57.22429907 |
| 1e703a2e-3b7c-42d0-bbd0-e69fc66e6ef6 | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000198, DOGE: 10000, RDD: 10000, XRP: 140, XVG: 420 |
| 5ace3f04-8c51-40cf-8c38-ae0c95e21a24 | Address on File | Contingent | BCH: 0.16997045, BTC: 0.02584094, NEO: 5.89246722 |
| 790e6803-04ff-46af-bb59-ad79208f623b | Address on File | Contingent | ADA: 558.32868, BTC: 0.02110649 |
| 9d3d1039-fab8-4bc0-8a8a-0983a57edce9 | Address on File | Contingent | ADA: 2159.482454 |
| 1b9d6180-4253-4fbe-a7b8-2e579fd462c7 | Address on File | Contingent | ADA: 1649.57816, ARK: 48.6564297, LSK: 13.80555959, XRP: 375.857366 |
| 18b710c6-d3b3-4b9f-9c1e-068fa844fafd | Address on File | Contingent | BTC: 0.02177805, ETH: 0.1, ETHW: 0.1 |
| cc75e989-858a-4108-bc36-7282bc1b791c | Address on File | Contingent | ADA: 700, BTC: 0.00000007, ETH: 0.26886509, ETHW: 0.26886509, LSK: 9, NEO: 2.570401, OMG: 4.5 |
| f5b72bd3-03ed-4359-a5a4-d43785199779 | Address on File | Contingent | BTC: 0.028454 |
| 8b412545-b59c-469b-9d95-d12611f6ad6f | Address on File | Contingent | BTC: 0.02135682, DGB: 20969.21217, ETH: 0.00570211, ETHW: 0.00570211, RDD: 46763.30823 |
| bbd6a2e0-936f-43eb-b9ed-31fad895d536 | Address on File | Contingent | BTC: 0.0284447 |
| d28be653-f1a6-488b-abdf-88edb050ff59 | Address on File | Contingent | DGB: 2500, DOGE: 9695.63779, EMC2: 500, HIVE: 67.20056781, NXT: 1000, PTOY: 500, RDD: 5000, STEEM: 67.20056781, VTC: 100 |
| 1632a059-ff0b-426b-92fd-356e71fbcd7b | Address on File | Contingent | BTC: 0.02783172, MAID: 100 |
| dc6c7b96-430f-417c-8c0a-664de8aa9e5d | Address on File | Contingent | BCH: 0.02866289, BTC: 0.02825259, XLM: 22.35707655 |
| d151e82a-4b71-4e07-8272-6e76cb0efcfc | Address on File | Contingent | BTC: 0.00000073, XRP: 1842.833127 |
| 46ef1465-3621-4e20-b35b-b7dfdf273242 | Address on File | Contingent | BAT: 2895.445798, OMG: 81.49891237, PAY: 65.21118981, ZEC: 3 |
| b6fa14ba-05d6-4bc6-8e81-609f25e1931a | Address on File | Contingent | BTC: 0.02525486, WAVES: 53.20960509 |
| 630a8974-e8cd-40ff-8404-4cd4a5001661 | Address on File | Contingent | BLOCK: 5.99163805, BTC: 0.0066791, ETH: 0.31995321, ETHW: 0.31995321, GLM: 43.70696004, PAY: 30 |
| 9aabd5e6-0b72-46fe-90e9-45dd31275cff | Address on File | Contingent | BTC: 0.00000001, QTUM: 306.3833667 |
| 750e1a5b-fbde-4e3b-8e0f-2a75cd1cf364 | Address on File | Contingent | MANA: 1568.991179, PART: 76.23963636 |
| 6d9e48bd-b8a2-4c82-a9f9-c3e6b91d212c | Address on File | Contingent | BCH: 0.8, ETC: 36.37334756, UBQ: 1135.803831, ZEC: 0.1805 |
| 37341ae0-f8ee-4df5-9753-7ed19abcc129 | Address on File | Contingent | BTC: 0.02841757 |
| ad47072a-2bab-48e7-9b2d-dfb42c4575d6 | Address on File | Contingent | ETH: 0.42534733, ETHW: 0.44216213 |
| 288e24a9-346d-46ee-b2b4-0a429f3816aa | Address on File | Contingent | ADA: 144.2, BTC: 0.0008047, BTT: 27422340.59, DGB: 84.73737696, DOGE: 8187.977972, HIVE: 151.3832211, RVN: 88.03981895, SC: 3725.0364, TRX: 450, USD: 0.00000003, XDN: 16538.0712, ZEC: 0.00131502 |
| 48f13e82-bf63-47ef-b437-58d492f1a0b3 | Address on File | Contingent | ETH: 0.12419971, ETHW: 0.12419971, GLM: 2000, NEO: 5, REPV2: 5, XEM: 1500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5e22059-0f9b-4212-afa3-4cafbfbccc40 | Address on File | Contingent | DCR: 10.18, ETH: 0.33499518, ETHW: 0.35, NXS: 8, POT: 40 |
| c6056ad7-f9ce-4cb1-9fe6-1cc0b5e6f5b9 | Address on File | Contingent | ADA: 2137.291338, BTC: 0.00023609 |
| 5ad97ebb-89e5-4594-9bc8-c6c95d46c1dd | Address on File | Contingent | ADA: 191.7085506, BTC: 0.02307882, LTC: 1 |
| 65102e2e-87e8-4fcc-bd2c-cf865190622f | Address on File | Contingent | ADA: 2151.229706, BTC: 0.00000014, EMC2: 42.08557402, RDD: 2439.038227 |
| 1f7f63fb-5e77-4f44-90bf-8e5631e6d996 | Address on File | Contingent | BTC: 0.02358222, NAV: 1000, XEM: 3000 |
| fde5dbe7-89c8-426e-a9ff-a9e0a7aed054 | Address on File | Contingent | BCH: 0.00000135, BTC: 0.02840194 |
| cdcf065f-d3c3-4b26-9d74-5dce07d81dda | Address on File | Contingent | BCH: 0.95149946, BTC: 0.01976574, ETC: 0.98719327, GAME: 10.998, LTC: 1.48575 |
| c32e73e1-e160-45af-9c4f-f7ee7e165abf | Address on File | Contingent | BTC: 0.01655781, DASH: 0.0544193, ETC: 5.98162551, XRP: 506.3822706 |
| d28df4cd-9a81-4cfe-9971-51ae0813b908 | Address on File | Contingent | BCH: 0.10690733, BTC: 0.00000003, XRP: 1812.743615 |
| 7b5a12f6-c2eb-4035-bfcd-06736f16520d | Address on File | Contingent | ADX: 10.96290882, BTC: 0.02674478, DTA: 1909.558043, EMC2: 29.540381, ETC: 0.84271471, GNO: 0.08689407, HIVE: 6.46165114, LBC: 31.82720749, NEO: 0.33245896, NXS: 5.45115048, NXT: 104.6479764, OK: 36.54619162, OMG: 1.7207298, PAY: 7.38364956, STEEM: 6.46165114, STRAX: 1.12028311, SYS: 65.85877184, VTC: 3.84897181 |
| bfe10a5b-e296-46f1-ac47-62159fa492f6 | Address on File | Contingent | BLOCK: 0.5, LBC: 350, PIVX: 26.97376496, STRAX: 5, UBQ: 70, USDT: 722.8087758, WAVES: 30.01592683 |
| 81f81f72-cc37-448a-864e-4f4261f2ced8 | Address on File | Contingent | BTC: 0.02838677 |
| c8b9fd53-32f7-48d8-94bf-9ed3f46f7164 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.42489504, ETHW: 0.42489504, USDT: 0.00167993 |
| 435600c2-b6f7-4cef-889e-f7a4e3b18bac | Address on File | Contingent | ETH: 0.42485953, ETHW: 0.43773374 |
| dcdaf4a1-8312-4531-b30f-d9f1a7736f1c | Address on File | Contingent | BCH: 0.00000205, USDT: 785.215921 |
| 739805dc-6347-4830-a687-44fcf6ad0a32 | Address on File | Contingent | BTC: 0.02837315 |
| 028b068c-cd9b-4044-800a-f7d198faf734 | Address on File | Contingent | BCH: 0.00000339, BTC: 0.00000117, QTUM: 235.9752219, XEM: 5716.119802 |
| cd8591b8-2da4-4cf4-965e-5f83d4eabc64 | Address on File | Contingent | BTC: 0.02837115 |
| 603a9545-f9fc-4f0a-bcf2-ca9bb9cf183e | Address on File | Contingent | SC: 68069.35242, SYS: 4540.88777 |
| 8ef021c4-1a95-47e5-8b8b-98a7d592225d | Address on File | Contingent | ARK: 132.314936, ETH: 0.32148179, ETHW: 0.32855375, NEO: 2.77119512, POWR: 283.2902929, STRAX: 52.098211, XRP: 136.09782 |
| 15a2d1cf-46e2-41df-a175-01dcfc9ebef9 | Address on File | Contingent | BTC: 0.00087259, USDT: 760.3594695 |
| 29cd428c-d20f-4269-b54b-8835db228402 | Address on File | Contingent | BTC: 0.02835092 |
| 6627e9de-aa84-4913-9943-bc8747e19fbc | Address on File | Contingent | ADA: 10, BTC: 0.0129925, ETC: 22.99655348, WACME: 38 |
| 8dd4c26f-a225-46dc-b29a-d6ae40c962fe | Address on File | Contingent | BTC: 0.02833859 |
| abd93131-c38a-47e6-89e2-eaee00be2040 | Address on File | Contingent | ADA: 142.1799235, DOGE: 10000, RDD: 23000 |
| 7b3da3a1-82cd-45fb-a8b2-08e096cce516 | Address on File | Contingent | ADA: 5.70211765, ADX: 0.00020503, BCH: 0.05012531, BTC: 0.00032121, ETH: 0.35166409, ETHW: 0.35166409, LTC: 0.99866179, NEO: 0.00007547, OMG: 0.06677638, QTUM: 12.42849224, VTC: 0.0049865, XRP: 0.12320261, ZEC: 0.24432076 |
| 4a966c36-ac69-4e82-9630-89838ca068b2 | Address on File | Contingent | BTC: 0.02833617 |
| 8640a8ab-7370-4ea7-99f1-43474fef965a | Address on File | Contingent | BTC: 0.02833617 |
| ebd77972-f84f-45c8-8965-a090e0b0c607 | Address on File | Contingent | BTC: 0.00000002, DOGE: 10843.0517 |
| 51acd9ba-5f84-4f85-9b69-1b5841b5643e | Address on File | Contingent | BCH: 0.09152089, BTC: 0.02796801 |
| fde90163-0814-4a37-b033-0dfe8ffe97ea | Address on File | Contingent | BTC: 0.02833037, VTC: 1.0025 |
| 5db1d090-9c25-4895-a61f-f64f426697da | Address on File | Contingent | ADA: 1459.16787, BTC: 0.00000037, DGB: 0.39069792, SC: 15877.718, STORJ: 500, USDT: 1.88262423, XEM: 1308.196721, XLM: 0.40988394, XVG: 1.34787356 |
| c1fd238e-9130-49a4-81a7-950fdd59a0ff | Address on File | Contingent | ADA: 944.3151918, ETH: 0.2228489, ETHW: 0.23969872, SC: 7846.316911 |
| a2857cc4-89ee-4df3-9703-341292323c9e | Address on File | Contingent | DOGE: 10833.81018 |
| 14168a59-9e93-47c7-9089-d6e5f53a4765 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000153, NEO: 3.36177716, OMG: 0.18936859, POWR: 4195.979257, RDD: 198722.8576 |
| 13f74004-e9ef-485c-81e8-2352376988c1 | Address on File | Contingent | TUSD: 515.9, USDT: 0.44196903, XEM: 2500, XRP: 419.491 |
| ed8fbadf-8c2c-46b4-a9a0-e3756db497d7 | Address on File | Contingent | NXS: 1554.80141, SC: 193169.2984 |
| 0643a4ca-f971-40a6-a335-30f8bd9402a6 | Address on File | Contingent | BCH: 0.029025, BTC: 0.02810537, XLM: 22.63952263 |
| 9b801e0b-8b1d-4b8c-8f58-4540efcc7afe | Address on File | Contingent | BAT: 0.00074737, BCH: 0.00000007, BTC: 0.00000007, DGB: 0.9975, DOGE: 10826.71174 |
| defc2842-55e9-44d0-bdc0-c63e8f094c65 | Address on File | Contingent | DNT: 15934.07769, ENG: 1511.618988, NEO: 36.22349378 |
| e14580c1-f575-469e-93ae-42c0770fbf00 | Address on File | Contingent | BTC: 0.02829183 |
| beb7b3a5-c911-4556-b326-c177d7402c8e | Address on File | Contingent | ADA: 426.5059354, RDD: 25000, XLM: 1000, XRP: 1237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 792399fd-8aa8-4a22-84a1-689677723c81 | Address on File | Contingent | BTC: 0.00938633, ETH: 0.2828502, ETHW: 0.2828502 |
| 77283469-0e9d-48ad-8d03-d8a9548ce22a | Address on File | Contingent | BTC: 0.02828015 |
| 3796a02b-3de5-461b-9bdc-40df6082f16c | Address on File | Contingent | ETC: 26.81653826, LTC: 3.7779204, USDT: 0.00312534 |
| af8cec28-d4cd-4ada-8f72-e422338dcd9c | Address on File | Contingent | BTC: 0.02827734, ETH: 0.00000853, ETHW: 0.00000853, USDT: 0.00649591 |
| 18ac60c2-4ba6-4d5e-afec-92df945b66f9 | Address on File | Contingent | BTC: 0.02161837, HBD: 44.73433119, SBD: 44.73433119 |
| 516d7b60-9a87-4d74-9167-bc9e50902eea | Address on File | Contingent | BTC: 0.02827382, EMC2: 1.72792935, PAY: 1.995 |
| d3655be5-e846-445a-9e8d-a033caf26610 | Address on File | Contingent | USDT: 782.1252005 |
| deee6a02-0e6c-4940-a040-724a50461826 | Address on File | Contingent | ETH: 0.42305699, ETHW: 0.4397153 |
| 30fc2493-a89f-44ed-b4ea-4db4748841e6 | Address on File | Contingent | BTC: 0.02793917, NEO: 0.98398965 |
| be851303-4b39-4203-84a8-bdd3e302521f | Address on File | Contingent | BTC: 0.00000005, DOGE: 10432.03366, POWR: 172.6336794 |
| 81e1079b-e8af-464e-b3f0-93f640a298f9 | Address on File | Contingent | ADA: 1510.451856, SC: 23440, XRP: 350 |
| a9523272-7ee2-42d3-b46f-bf7cc1e0b9ad | Address on File | Contingent | BTC: 0.02825737 |
| aba7f895-516f-442b-a3ac-e67a046b7e4d | Address on File | Contingent | ADA: 124.1378431, BTC: 0.00000032, IGNIS: 75, MANA: 649.092371, NXT: 150, XRP: 1000, XVG: 1500 |
| 3b46b0e9-2f79-4f68-98cb-a274fcab5731 | Address on File | Contingent | BTC: 0.00476578, DOGE: 8250.585577, XRP: 125.03127 |
| 8c0b63be-8792-4931-be38-96901819d7de | Address on File | Contingent | BCH: 6.72880507, BTC: 0.00000727, OK: 660.1992055, OMG: 36.27960129, USDT: 0.04910302 |
| 29c71710-1faa-45db-a794-611440f65f78 | Address on File | Contingent | ADA: 1751.609344, DCR: 6.72102934, NEO: 0.2738588, SNT: 1265.090484 |
| 30c5f206-d7a7-40dd-ac15-45d6ce3b7efa | Address on File | Contingent | ADA: 926.3604362, DGB: 2000, IGNIS: 25, MANA: 500, NEO: 5, NXT: 50, OMG: 1, PAY: 10.80577101, POWR: 10.5947587, RDD: 30000, SC: 9882.828707, XEM: 250, XLM: 1000 |
| 26a32557-4864-476c-bbde-f46dc7799a2e | Address on File | Contingent | BTC: 0.02823248, DNT: 0.00009565 |
| f2d878a9-3f33-4967-97d5-4266ed08a140 | Address on File | Contingent | BTC: 0.02801521, NEO: 0.65468181 |
| 8e0c7576-ba60-4bfa-95d2-d3545dbc1eb8 | Address on File | Contingent | BTC: 0.02321953, ETH: 0.075, ETHW: 0.075 |
| 7a2d555e-320e-4f80-9633-de155c114891 | Address on File | Contingent | BCH: 0.02442218, BTC: 0.02350255, XRP: 300 |
| a0132a35-32b4-416f-85de-d2133d045ea1 | Address on File | Contingent | BTC: 0.02822688 |
| 7009892b-7488-4616-94de-4c6e3fa0a48c | Address on File | Contingent | BCH: 0.00337695, BTC: 0.02813977, DGB: 25.72159559, ETC: 0.09991881 |
| cafe8986-d016-4904-9054-3627230efca6 | Address on File | Contingent | ADA: 1004.787523, BTC: 0.00000033, ETH: 0.05705145, ETHW: 0.05705145, LSK: 71.3368185, NEO: 0.0583215, SC: 40490, WAVES: 55.91239392, XEM: 435.0811633 |
| 8fdfc360-7382-41b4-8d8e-299abfadea31 | Address on File | Contingent | DOGE: 10792.45401, ZEN: 0.07421321 |
| aa50a12b-6f01-4bdb-972c-8e166743bb3b | Address on File | Contingent | BTC: 0.00000011, LTC: 10.07339345, USDT: 0.00005677 |
| 0caa662d-72d2-49d2-9e95-c59e68a39c3d | Address on File | Contingent | BTC: 0.02098077, DGB: 5000, RDD: 10000, WAXP: 2700 |
| 2eb0ccc6-7ddc-47fd-a9d5-a40e6d2b51d5 | Address on File | Contingent | ADA: 746.0693435, ENG: 170.9145834, ETHW: 0.00005027, XRP: 1183.000045, XVG: 1700 |
| 54957029-65ff-47d2-bfd6-335ce7c32f22 | Address on File | Contingent | BTC: 0.02666313, DCR: 0.37575682, XLM: 414.685397 |
| 9e0240cd-3c38-4d0c-9864-9a97c8e64b90 | Address on File | Contingent | ADA: 2140.830124 |
| 91f02d01-ff3c-4d9f-91ff-8fb71789f640 | Address on File | Contingent | ADA: 1216.72446, NEO: 13.8595389, RDD: 16717.87709, REPV2: 13.97678222, WAVES: 65.29976117, XEM: 267.6135684 |
| bb0e8b45-e3e0-43c2-8d77-d2e878ab3e79 | Address on File | Contingent | BTC: 0.02820964 |
| ca3bb576-547c-495a-9128-c6f98095286a | Address on File | Contingent | ADA: 361.4130435, BTC: 0.01999916, NEO: 0.125, QTUM: 2.80685463, USDT: 0.00395347, XRP: 201.4860771, ZEC: 0.02711861 |
| 6a1dc695-3586-432b-abb4-5fa64625f76b | Address on File | Contingent | BTC: 0.00000011, ETH: 0.41908829, ETHW: 0.41908829, XVG: 3000 |
| f4e7e9f1-a83c-4d78-b672-004439478852 | Address on File | Contingent | BTC: 0.02664842, STRAX: 0.3679892, XRP: 100.0180039 |
| 9efe7b31-730c-4f15-80ff-0631ad9d883d | Address on File | Contingent | BCH: 0.02800658, BTC: 0.02800658, LTC: 0.00165, XLM: 21.84515424 |
| 7abda5ae-cae7-4ba4-abc9-2dcf92eb4e71 | Address on File | Contingent | BTC: 0.02819353 |
| daa12811-b778-472e-9b0a-20d396b84f1d | Address on File | Contingent | BTC: 0.02819233, USDT: 0.00005056 |
| 1d01beb9-3517-4054-a972-7b8ebc4a917d | Address on File | Contingent | BCH: 0.00906378, BTC: 0.01192741, ETH: 0.23919536, ETHW: 0.23919536, LTC: 0.0553523, SYS: 19.67095851, VIA: 4.95495495 |
| cbadcbb2-e8ce-4cf1-8143-c354db431c25 | Address on File | Contingent | BTC: 0.02570883, DGB: 2995.4, NXT: 9000, RDD: 10000, SIGNA: 1000, STRAX: 20, XDN: 5000, XVG: 2500 |
| 22c6756d-d4e3-44c1-bdcc-f0667bc0a179 | Address on File | Contingent | ADX: 988.7808216, BCH: 0.00000062, BTC: 0.02212853, NXS: 160 |
| d9beb157-2402-4407-a57f-32fe0688bfb4 | Address on File | Contingent | BTC: 0.0281718, DASH: 0.00652358 |
| 20f5a675-d121-4459-a5ac-863738fcbfc0 | Address on File | Contingent | BTC: 0.02815115, DGB: 102.8350516 |
| 430bf651-3128-4748-8d53-0814df396833 | Address on File | Contingent | ADA: 2034.736138, NEO: 0.01119175, SC: 10000.34052, XVG: 1383.857283 |
| d0b4418a-e7a2-4960-b445-1db249d6f368 | Address on File | Contingent | BTC: 0.02816754 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f316d01-fc24-459b-928c-d8c5aecb0b25 | Address on File | Contingent | ARDR: 90, BCH: 0.00948881, BTC: 0.02778547, LBC: 265.9999967 |
| f486d601-f6a9-4a41-86e1-30650a8accd7 | Address on File | Contingent | BTC: 0.00196789, DOGE: 10000, EMC2: 65, XVG: 500 |
| 96e0e2b0-6b21-49ab-9a15-f193321b246a | Address on File | Contingent | BTC: 0.02814991 |
| 7bc08ec3-24ff-43d2-847c-d6007e9bddac | Address on File | Contingent | BTC: 0.01720999, ETH: 0.13987001, ETHW: 0.13987001, NMR: 3.24564801, USDT: 0.00093626 |
| 3dd47d15-8d7b-49ce-a634-8a179e1f29e6 | Address on File | Contingent | BTC: 0.02814716 |
| fc96a5ca-60da-40e8-9498-54be6dba8b24 | Address on File | Contingent | ADA: 10.1, BTC: 0.00001885, ETH: 0.01923788, ETHW: 0.01923788, IGNIS: 28.84763523, LTC: 0.00002742, NEO: 41.75463459, NXT: 57.69527045, OMG: 159.77, RLC: 45, USDT: 145.3263009 |
| ccfd44fd-5ba7-4950-aa47-50251a3f9874 | Address on File | Contingent | ETH: 0.42126949, ETHW: 0.42729355 |
| 02b8cfc1-ebba-4cd1-8e2d-cf44ad0cf2c8 | Address on File | Contingent | XRP: 1824.181288 |
| 2d558829-a5f0-41c6-a1cf-911947b16504 | Address on File | Contingent | ADA: 975.3954465, BTC: 0.00000038, ETH: 0.00042005, ETHW: 0.00042005, LTC: 1.18703195, XLM: 1612.586605, XRP: 436.5426696 |
| d9701f16-72eb-4b87-ab50-a518bb905035 | Address on File | Contingent | ETH: 0.39858025, ETHW: 0.402315, SC: 12006.04402 |
| 8607d7f6-fbc2-412b-9919-d0a8012558fd | Address on File | Contingent | BTC: 0.02813534 |
| fb8b8137-76c6-4d1f-b1c1-5d3fc990fda3 | Address on File | Contingent | ADA: 2134.307011, BTC: 0.00000014 |
| c47b0406-5028-4338-8c6a-95909034cbc7 | Address on File | Contingent | DGB: 97695.32193 |
| c1f8e412-3f59-4017-8faa-8344e6265f19 | Address on File | Contingent | ARK: 11.31644318, BCH: 0.04548936, BTC: 0.02116511, ETH: 0.09442067, ETHW: 0.09442067, USDT: 0.00804279, XEM: 249.375, XVG: 1158.876976 |
| ceabc9d3-6de5-4df3-9ce2-b2126ba13f29 | Address on File | Contingent | ARK: 56, NEO: 33.39457634, OMG: 14, PAY: 135, SYS: 3684.557647 |
| becaea62-6a02-4b01-b3e6-db1e56465fe5 | Address on File | Contingent | BTC: 0.0280497, LTC: 0.0281535 |
| cbcc104b-7bf6-4583-9230-9f7068372bea | Address on File | Contingent | BTC: 0.02380492, GLM: 110.9897504, HIVE: 65, LBC: 374.0066891, STEEM: 65, VTC: 480.4609786 |
| 75523dc3-680a-41df-a805-7ecd6fdfb153 | Address on File | Contingent | ETH: 0.0000038, ETHW: 0.0000038, SC: 223212.4729 |
| 76cfe25b-867a-42e9-b4ae-c700e360d48c | Address on File | Contingent | ETH: 0.42092091, ETHW: 0.43777038 |
| 87d0749a-7605-4f74-882d-a0fe0dddddda8 | Address on File | Contingent | BCH: 0.21267023, BTC: 0.02124426, ETH: 0.05440468, ETHW: 0.05440468, FIRO: 6.51678495, LTC: 0.45942179, XRP: 44.69253055 |
| 28494a28-7290-44d3-9fa8-f7b8a208f8e9 | Address on File | Contingent | BAT: 240, DOGE: 9868.331172, RDD: 25000, SC: 981 |
| 58cc50c7-0a13-4149-907b-0859b60096a9 | Address on File | Contingent | ADA: 0.03272016, BTC: 0.01680093, DGB: 1000, DOGE: 1000, RDD: 10000, XMY: 10000, XRP: 534.1530578, XVG: 200 |
| 4c39b1d6-38aa-4396-b9cc-98c74e1bd6a5 | Address on File | Contingent | BTC: 0.02805434, OMG: 1.9775 |
| ebeef2f4-7311-4264-96b2-1ff68db1d00a | Address on File | Contingent | ADA: 1926.364206, DGB: 750, KMD: 25, NEO: 2.86482722, OMG: 10, PTOY: 231.38395, SYS: 200 |
| 450b9592-4c9b-4eb9-bbfc-60850ed10ef2 | Address on File | Contingent | BTC: 0.00474892, DGB: 1253.140704, ETC: 29.34919808, NEO: 5, OMG: 4, REPV2: 1, SC: 10025.64103, STRAX: 20, THC: 369.5911778 |
| 748d9a43-8438-47d7-a508-599f4e618c10 | Address on File | Contingent | BTC: 0.0172851, ETH: 0.1225, ETHW: 0.1225, GLM: 32.1, LSK: 1.295, LTC: 0.136, NEO: 1.8155, OMG: 3.3, QTUM: 2.85300001, STRAX: 4.73, WAVES: 1.77, XEM: 146, XRP: 42.2 |
| f9323648-7815-4bde-a86d-476f2e49e639 | Address on File | Contingent | ADA: 807.6923077, BTC: 0.00717553, GNO: 2.40988202, LSK: 15.3668241 |
| 2b44b6d1-d170-4da8-b1d3-c3ff97a6e78a | Address on File | Contingent | BTC: 0.00000078, XRP: 1821.723923 |
| 0e153cee-333c-4c46-9b98-4e72f6c1bfab | Address on File | Contingent | DOGE: 10754.30094 |
| 77c338ef-57ff-47cb-9d22-8a27e1a9e5c1 | Address on File | Contingent | BTC: 0.00178955, ETH: 0.32214861, ETHW: 0.32214861, LTC: 1.70805011 |
| cf264bba-7b72-4b18-9589-edcfe45ea896 | Address on File | Contingent | BTC: 0.01673386, LTC: 1.81289559, SC: 49875 |
| 8efeaa4e-af73-4600-aba9-6d3a49cfc0eb | Address on File | Contingent | ETC: 42.57691752 |
| 51141792-a26a-4284-8037-10b62fae9fc5 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ETH: 0.42049397, ETHW: 0.42049397 |
| a7dbc857-fb8b-4dcd-9faf-478ab4cf5472 | Address on File | Contingent | BCH: 0.01560236, BLK: 575.6145088, BTC: 0.00000003, EMC2: 100, ETC: 29, FLO: 32.59, LTC: 3.08 |
| ed5d5dba-c3c9-4e7f-8ade-de00adcaeb17 | Address on File | Contingent | BTC: 0.02069262, TRX: 3000 |
| f629b678-986a-432e-a8cc-64e65ec83281 | Address on File | Contingent | ADA: 1408.81561, BTC: 0.00000053, SC: 22379.20588, XRP: 434.1661587 |
| f0b09b03-02ca-496e-90e5-fdb4d6fc3f99 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.41807894, ETHW: 0.41807894, SNT: 180.4096636, USDT: 0.00000002, XRP: 0.00961847 |
| b3e29631-ae29-42d9-a29c-eb11533c1e47 | Address on File | Contingent | DOGE: 10747.33881 |
| 48d92709-9838-4b6c-b2d0-f00abb36d09f | Address on File | Contingent | ADA: 2000, BTC: 0.00172 |
| cbecc98d-8d2c-46d9-953c-1b7811d41abf | Address on File | Contingent | BTC: 0.02808037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec7ce95b-22f5-472e-b351-ce2167c16db0 | Address on File | Contingent | BTC: 0.00000029, DOGE: 10000, RDD: 50000, SC: 9707.600082, USDT: 0.00587913 |
| 6d10149a-2bd0-4783-83f5-f3ed41375a8d | Address on File | Contingent | ADA: 1901.730877, BTC: 0.00000052, XRP: 194.8369034 |
| 4bc1342c-6d53-43a1-9cc4-5d9633e39c50 | Address on File | Contingent | ADA: 1268.917638, BTC: 0.00666098, IGNIS: 150, NXT: 300, XRP: 300 |
| 5569ce7f-a092-4b79-aff3-e6fd4133d630 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.39292835, ETHW: 0.39292835, HIVE: 10, NEO: 0.32713199, SC: 3000.713358, SNT: 300, STEEM: 10, STRAX: 45, USDT: 0.3796884, XLM: 25.34516594 |
| c88ab01c-688f-4a79-990c-c14ef7d31e99 | Address on File | Contingent | ADA: 300, BTC: 0.02050805, POWR: 157.9877152, XRP: 174.4802934 |
| dcb4b8d5-53dd-4686-b828-0fa9a1305c20 | Address on File | Contingent | BTC: 0.02804562, EXP: 1, WACME: 19.9965456 |
| 1f9184fa-d8ce-4869-a52f-004ad11df07e | Address on File | Contingent | BTC: 0.01063237, ETH: 0.261, ETHW: 0.261 |
| 63dcebd5-5226-4db7-b13a-819e6cd6e827 | Address on File | Contingent | BTC: 0.00013062, XEM: 137.0499205, XRP: 1800.497706 |
| b7191400-a0bc-4617-95de-3523607b948b | Address on File | Contingent | BTC: 0.02806306 |
| 80e66b2d-2940-4bb3-9767-9cc46b91e690 | Address on File | Contingent | BTC: 0.02658773, USDT: 0.00165777, XRP: 95.54759438 |
| 14677ccb-20e4-4f46-b58e-8a5e2d7f43e1 | Address on File | Contingent | BTC: 0.02063895, ETH: 0.09211608, ETHW: 0.09211608, LTC: 0.45208577 |
| b1f1e6ca-70d2-477f-930d-1325a45f95d1 | Address on File | Contingent | BTC: 0.02449855, ETH: 0.00000007, ETHW: 0.00000007, OMG: 114.6818182 |
| 2be11c73-24da-42d3-97a3-c49e3201675a | Address on File | Contingent | BTC: 0.02805367 |
| 72a260eb-b4e2-4533-9958-faea298d6e3e | Address on File | Contingent | BTC: 0.02798558, EMC2: 200 |
| 4b874ab4-82c4-422a-8615-ebed724eb06b | Address on File | Contingent | BTC: 0.01236821, DOGE: 6000 |
| 31ce28b0-5ef9-403a-808d-80feeae12fa3 | Address on File | Contingent | BTC: 0.02471277, POWR: 567.7519304, SRN: 663.0807459 |
| e367ad14-5a24-43f8-8120-9fda4cacb991 | Address on File | Contingent | USDT: 776.0186531 |
| 4caa6197-6605-4f95-b116-c0d5db61893f | Address on File | Contingent | BTC: 0.02803904 |
| 9b9d999e-d2aa-4cb7-a605-5f0914872250 | Address on File | Contingent | ADA: 2100, BCH: 0.08869367, BTC: 0.00000006 |
| e55ae3d7-9986-4eda-8114-7b13ffc16523 | Address on File | Contingent | BTC: 0.00001049, LTC: 10, USD: 0.0162528 |
| c5e1d434-32eb-4ad3-a0f5-3e05f1a18424 | Address on File | Contingent | BTC: 0.00733427, DASH: 0.16904691, ETH: 0.23358424, ETHW: 0.23358424, HIVE: 10.11932749, LTC: 0.69748892, PAY: 157.3116543, POWR: 277.9035949, STEEM: 10.11932749, STRAX: 3, XEM: 124.9562102, XRP: 51.97157549 |
| 9e13bece-4c37-4279-9198-facb14330a6a | Address on File | Contingent | BCH: 0.00000389, ETH: 0.41939187, ETHW: 0.43624446 |
| d3ad3400-cb20-4f76-a856-79c997f9b355 | Address on File | Contingent | USDT: 775.2295276 |
| 4c894689-cd49-46ed-91c9-6c9fdf5fe87a | Address on File | Contingent | BTC: 0.02565201, XRP: 153.2197033 |
| 43b43f8e-8184-4f19-a243-719bb7272771 | Address on File | Contingent | BCH: 0.00209361, BTC: 0.02532729, IGNIS: 632, NXT: 1266, XRP: 158.0045795 |
| c9935b8a-0d82-498f-97a8-4d478aa2f9ea | Address on File | Contingent | BCH: 5.00882983, BLK: 0.0153204, BTC: 0.0079102, XLM: 6.88727428 |
| c6ab3f9b-123d-45e8-b444-66a1777429a2 | Address on File | Contingent | BTC: 0.02801143 |
| c613fdbe-30a6-460d-bbc4-bad235fcb538 | Address on File | Contingent | BTC: 0.0280096 |
| cc2b6e2c-7a9e-486b-af6f-cfcedc5ddd2d | Address on File | Contingent | BTC: 0.02798734, DOGE: 7 |
| 768f4ce7-b08b-4bf7-b1e6-9f237837919b | Address on File | Contingent | BTC: 0.02385343, ETH: 0.02846123, ETHW: 0.02846123, XEM: 1985 |
| 748e4886-6ff8-48e0-b415-5869ec6e4add | Address on File | Contingent | ADA: 1434.464478, ARK: 47.48899716, BTC: 0.00000008, IGNIS: 318.0334503, LSK: 17.30467618, NEO: 1, NXT: 636.0669007, OMG: 10, QTUM: 9.57678606, SC: 9925.841753, SRN: 316.3235884, STORJ: 150, STRAX: 24.71248016, SYS: 350.720549, VTC: 62.37269808, WAVES: 0.00003052, XEM: 274.1935543, XLM: 21.55321408, XVG: 2000, ZEC: 0.64126353 |
| da526b4c-d84b-4b78-9a05-f3adbf57d56f | Address on File | Contingent | BTC: 0.01593372, ETH: 0.18000878, ETHW: 0.18000878, POT: 164.3607955, USDT: 0.92657065 |
| b84cd228-c0aa-4af5-9611-f67a365a10a9 | Address on File | Contingent | BTC: 0.02783031, STRAX: 10 |
| 3caa1563-c783-475a-a455-bcc30501f22d | Address on File | Contingent | OMG: 269.8641, PAY: 200, QTUM: 69.05684001, USDT: 363.8968012 |
| 1ce00f6f-412c-432d-8dd8-f981251a7ea0 | Address on File | Contingent | BTC: 0.028 |
| 57961243-2767-46d7-a09e-ff1f0c623acf | Address on File | Contingent | BTC: 0.02638513, NEO: 4.8907028 |
| 5224c0a0-5af6-4d49-bcf8-9c1379b20522 | Address on File | Contingent | BTC: 0.02799659 |
| 5e558792-0297-40f1-96b0-58cc8e130246 | Address on File | Contingent | BTC: 0.00802833, ETH: 0.29886205, ETHW: 0.29886205, USDT: 0.01757367 |
| 260414ad-0142-44d8-bd3a-f0c4826f0bc5 | Address on File | Contingent | ARK: 6.79224778, BTC: 0.00180309, DOGE: 9449.404762, ETC: 1.86537044, NEO: 0.4673929, NXT: 122.9508197, XVG: 443.7869823 |
| 81e51414-3e2a-427e-9885-ec8aa263443d | Address on File | Contingent | BTC: 0.02799201, PAY: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c79f0ac8-fb2e-450a-a9b8-bb3c15553931 | Address on File | Contingent | BLOCK: 1.74165837, BTC: 0.02269127, EMC2: 0.00060087, MTL: 46.15171074, NMR: 6.82067605, PAY: 15.22353046, THC: 304.8195009, USDT: 0.00451646, XVG: 1040.203773, ZEC: 0.0900619 |
| 5552076c-4b17-4e64-8eb6-62dda799f789 | Address on File | Contingent | BTC: 0.02789284, XEM: 84.35318828 |
| 0ea001cc-7d0a-408e-86ef-1ce426722344 | Address on File | Contingent | BCH: 6.4, BTC: 0.00000827, USDT: 64.09216614 |
| da8efdd2-1936-4732-bce4-0e4f03f861ca | Address on File | Contingent | ETHW: 0.00005092, NEO: 84.81193566 |
| db0564e0-9dc2-4890-9e54-331afa617390 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.02765292, STRAX: 18.95524986 |
| a3f24d6a-7e23-415c-ac24-edbbddb44ecd | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, USDT: 774.0021321 |
| 13b9a848-e0c6-4b0f-9a53-68fe27f2a4bb | Address on File | Contingent | BCH: 0.07792324, BTC: 0.00679, ETH: 0.28998294, ETHW: 0.28998294, LTC: 0.23979808, NEO: 2.5 |
| ac5ad1e8-2fb3-4a09-8ee9-e00f4d083ef1 | Address on File | Contingent | BCH: 0.00048079, BTC: 0.00000004, DOGE: 10701.915 |
| 4e19c856-5664-4ff9-9e73-20ce6008c9b2 | Address on File | Contingent | ADA: 1915.099867, LTC: 0.97199843 |
| 738f1615-3219-4890-bdb1-8826d6ad684f | Address on File | Contingent | DOGE: 10700.87732 |
| 61bd4dc0-f9ae-4776-9eb4-98a5ea42e1b4 | Address on File | Contingent | LTC: 9.98 |
| 59966869-c890-4b1f-b5b0-8dc81d9b499a | Address on File | Contingent | ADA: 2000, BTC: 0.00159905 |
| a5f29221-90c8-4aa5-972e-67c4ab2b806b | Address on File | Contingent | BTC: 0.01888698, XRP: 455.1691436, XVG: 29998.923 |
| 39da78f7-92ec-4a71-86ce-26280079eb34 | Address on File | Contingent | LTC: 9.979 |
| b5bac3de-a540-4560-a1c1-68a8178a57ce | Address on File | Contingent | BCH: 0.00000033, BTC: 0.02795643 |
| 94657373-cb13-4b77-8534-a41324cfb889 | Address on File | Contingent | BTC: 0.02444196, ETC: 5.32403207 |
| f25d696f-64e3-483a-ab05-3e6d4841723d | Address on File | Contingent | ADA: 2120.535714, BTC: 0.00000016 |
| d38ea8ff-29dc-4e83-b6f6-984cbf92828d | Address on File | Contingent | BTC: 0.02794796 |
| 5f58db65-00d9-487c-b8d7-ff97f70a0b85 | Address on File | Contingent | FIRO: 26.6, GBYTE: 4.8, KMD: 207.8517124, MAID: 1037, SC: 65617.63, STORJ: 690 |
| 3d85454b-4207-4f63-be21-c08eebbee5b0 | Address on File | Contingent | ADA: 1971.205191, SC: 3084.29486, XRP: 102.111723 |
| 8352a31f-7ef2-45f5-9ba3-856fc919fdba | Address on File | Contingent | ADA: 1374.916575, ARDR: 102.4062323, IGNIS: 50.24271845, NXT: 100.4854369, PAY: 20.33160865, XRP: 613.4237783, XVG: 623.3348335 |
| d85bedf8-03d2-4962-a43d-c0a3d6c5c07f | Address on File | Contingent | ADA: 2119.843359, BTC: 0.00000044 |
| da6e504e-4816-47a4-9b1d-24d182c4b22e | Address on File | Contingent | BCH: 0.0000025, ETH: 0.41817374, ETHW: 0.43494209 |
| 986304f0-f227-4a7f-9db2-abf8e5d62588 | Address on File | Contingent | ETH: 0.41173473, ETHW: 0.42858094, RDD: 29592.99259 |
| a4e5aaef-ecb0-4ccd-b216-e7ba01c9bc80 | Address on File | Contingent | BAT: 0.00297749, BTC: 0.02696534, NAV: 48.76055351, XRP: 58.08799906 |
| 8641038b-bfaf-4f84-929f-30d8fd715c53 | Address on File | Contingent | ADA: 333.5, BTC: 0.00344138, USDT: 555.9173465 |
| 9e3f07c3-69f0-40ad-be40-19a00ba5ff54 | Address on File | Contingent | ADA: 2105, BCH: 0.00004633, BTC: 0.00008207, BTS: 50, DGB: 75, ETH: 0.00050841, ETHW: 0.00050841, SC: 170, XVG: 25 |
| d69a0f95-a248-4e8e-b5a0-9cf76df01a9c | Address on File | Contingent | BTC: 0.02792337 |
| aae993ce-2ee3-46da-81cc-b2022b8fd49b | Address on File | Contingent | ADA: 500, EMC2: 382.7842844, STRAX: 13, XRP: 1360 |
| 8b3104b2-f499-477c-b73e-bf9f6d1096c7 | Address on File | Contingent | BTC: 0.02787989, USDT: 1.17149695, WAVES: 0.0010085 |
| fca94766-e069-4e95-9bec-b854658858c7 | Address on File | Contingent | BTC: 0.02524772, WAVES: 31.91075949, XRP: 50 |
| f0ac488b-f51b-47c9-981d-d0b58792f468 | Address on File | Contingent | BTC: 0.0240562, ETC: 4.41611846, ETH: 0.00000382, ETHW: 0.00000382, OMNI: 24.18181818, USDT: 0.01019892 |
| 72cda0df-8eb7-4f66-a8d0-c1d224b483fc | Address on File | Contingent | BTC: 0.0278997, KMD: 1.69063686, USDT: 0.00055329 |
| 6a624ce9-dd3c-4bef-b293-f19ef17f7cd4 | Address on File | Contingent | DOGE: 500, ETH: 0.39826005, ETHW: 0.41511115 |
| 38a65b67-c604-42d0-b0ce-99736910fe20 | Address on File | Contingent | ADA: 1213.463672, POWR: 659.181272, STRAX: 52.93555748, XRP: 465.5897013 |
| b700b337-0cce-4d8c-a653-f1feccb26f27 | Address on File | Contingent | ETH: 0.41774806, ETHW: 0.43459835 |
| 9b4518bc-aa5a-461b-8ce9-c073fa88571c | Address on File | Contingent | POLY: 3204.630246, ZEN: 25.69418355 |
| c0de47ad-a965-4706-a980-799354e0e950 | Address on File | Contingent | ADA: 504.29727, BCH: 0.22444666, BTC: 0.020357 |
| 3596c6b3-cab8-4b31-8ac5-60ee1b711a22 | Address on File | Contingent | ETC: 26.23927674, ETH: 0.0912765, ETHW: 0.10811809, NXT: 1000, XRP: 284.5055721 |
| 37e7095a-c8ed-46b3-9b6c-ee59bda09ee3 | Address on File | Contingent | BCH: 0.035, BTC: 0.02775799 |
| f7c18377-09fe-4765-a670-afe06019f1db | Address on File | Contingent | BCH: 0.00000054, ETH: 0.4175526, ETHW: 0.4175526, USDT: 0.0105181 |
| 69321c50-e6d4-4a94-b4a3-7252f53e4759 | Address on File | Contingent | BTC: 0.02788856 |
| 8791d81c-2867-41ea-ad52-ca4c1511dc42 | Address on File | Contingent | ADA: 1541.979924, ENG: 30.1, GNO: 1.3, MONA: 21.5, POLY: 31.73, QTUM: 4.71, UBQ: 50.28, WAVES: 13.34, XEM: 301.66, ZRX: 16.4 |
| 16a59bab-a3e1-41c7-ab97-86a286efed1a | Address on File | Contingent | BTC: 0.02788667 |
| 397aabcb-215d-4959-b109-3b380f8dfada | Address on File | Contingent | PAY: 111.2168237, USDT: 770.3223273 |
| 46a295d9-399e-4b8d-aedf-5c4c9b4fc455 | Address on File | Contingent | ADA: 2114.797785 |
| 83169e18-2ee2-40a4-88e5-f9c5e8b1001f | Address on File | Contingent | ETH: 0.41721922, ETHW: 0.41721922 |
| 80c37424-1fae-42d8-bec3-86cafcc041d4 | Address on File | Contingent | BTC: 0.02787 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75c13cab-50ae-4b54-92e0-0b3f6a73d5dc | Address on File | Contingent | ADA: 400, ARK: 7.58682391, BTC: 0.00000003, ETH: 0.13467037, ETHW: 0.13467037, LSK: 32, NEO: 5, SC: 4150, XRP: 500 |
| 5c202bdf-49f3-4a7b-81a4-61373f3019843 | Address on File | Contingent | BTC: 0.02786565 |
| | | | ADA: 490.0492932, BCH: 0.009383834, BTC: 0.00248267, GBYTE: 0.6, MTL: 15, PIVX: 100, QTUM: 29, RDD: 500000, SC: 30000, XLM: 25.83040443, XVG: 50176.70966 |
| 8a635956-0595-43a4-a021-904cd7eaaad4 | Address on File | Contingent | |
| 449974e3-62af-42a1-a41c-1a8b2eff7fe4 | Address on File | Contingent | ETH: 0.02786134, USDT: 0.02193006 |
| | | | ETH: 0.41614289, ETHW: 0.426, MUNT: 1.72727273, XRP: 3.6575001 |
| 92e641b9-3534-4f09-a6a2-de94c3459670 | Address on File | Contingent | BTC: 0.02763677, DCR: 0.03440143 |
| a85fa6bc-d345-452f-a441-0c440bad2614 | Address on File | Contingent | BTC: 0.02742847, LTC: 0.04407067, XRP: 20 |
| 2e4b3d07-0f69-4b9d-993e-2d9cab698855 | Address on File | Contingent | BTC: 0.01410346, NEO: 11.01001635, OMG: 23.43059144, QRL: 260.3137979, SNT: 9746.960395 |
| ab51a556-446a-4f46-b699-1b05cb0dfad7 | Address on File | Contingent | BCH: 0.00776197, BTC: 0.02778021, LTC: 0.00118945, STORJ: 2.9925 |
| bac3f619-3463-49ce-bd5a-d04a5e093318 | Address on File | Contingent | BTC: 0.01825301, IGNIS: 20, NEO: 1, NXT: 40, RDD: 2999.689216, SC: 1000, XLM: 1000, XRP: 380 |
| e09eb09-02a4-4095-ae07-d7e699c9281c | Address on File | Contingent | ADA: 143.7319865, BTC: 0.02594862, USDT: 0.01562373 |
| 31938273-60e4-45c6-9dbb-20708e165435 | Address on File | Contingent | EMC2: 3015.447526, XRP: 1740.049914 |
| a0838006-c824-4e2c-ae2e-b69a67e55469 | Address on File | Contingent | BCH: 0.000001, BTC: 0.0278396 |
| | | | ADA: 742.3721615, BTC: 0.00015858, DASH: 0.6161882, NEO: 3.1875, PAY: 177.0157858, SC: 10416, XEM: 430, XLM: 976.5894655, XRP: 706.5625 |
| 650af110-aa10-49ed-9acc-69f02260cda | Address on File | Contingent | ETH: 0.41658199, ETHW: 0.43043525 |
| d191d4ab-ea03-4112-90ea-f9484cc0226f | Address on File | Contingent | BCH: 0.00000096, BTC: 0.02776326, XVG: 1000 |
| 5fd597-adb5-4607-b186-e0711aaa2a2a | Address on File | Contingent | BTC: 0.02046082, BTS: 1, ETH: 0.11, ETHW: 0.11, OMG: 0.00000285, USDT: 0.00262876 |
| c735ec37-c099-41fc-85e2-688f9d9657eb | Address on File | Contingent | USDT: 761.7890469, XLM: 50, XRP: 0.58884781 |
| 92f95de1-951c-47a4-9a7a-69375c4292e7b | Address on File | Contingent | ADA: 650, BTC: 0.01801088, LSK: 11.00812735, LTC: 0.04, NEO: 2, OK: 320.0000556, XVG: 1000 |
| f2d6dcee-65cc-4e87-a860-c5ffe152ed08 | Address on File | Contingent | ADA: 97.47557003, ARK: 28.3995877, BTC: 0.0032295, DOGE: 6070.643939, EMC2: 161.8880173, ETC: 1.0941991, QRS: 42.59483311, MER: 180.3253992, NEO: 3.37055805, RDD: 3479.651163, SYS: 660.0663, TRX: 866.6666667, XLM: 161.8442401, ZRX: 35 |
| 67302c54-1987-4efb-85a8-6a2d1e1e272b | Address on File | Contingent | DOGE: 10300, RDD: 62800, USDT: 0.00346531 |
| 054e6e28-399c-4f65-8cca-0170d7e3ed39 | Address on File | Contingent | BCH: 1.0392743, BTC: 0.0000033, ETC: 17.7773781, LTC: 3.31380852, NXT: 1959.898164, PAY: 52.13627615, SLS: 1.4099679, SNT: 500, STRAX: 27.40523467, USDT: 0.0645237, XRP: 229.5215011, XVG: 5999.648842 |
| 5285aec4-452f-463c-a4ce-7c454c3e20c9a | Address on File | Contingent | ETH: 0.41469915, ETHW: 0.437 |
| 9be96371-131c-415c-a363-87fd051bfa18 | Address on File | Contingent | ADA: 100.0000254, ETHW: 0.43175762, NAV: 58.4782192 |
| d391be08-b077-4f33-8ee4-77300b3400f6 | Address on File | Contingent | BTC: 0.02311308, DCR: 3, WAXME: 50, ZEN: 10 |
| | | | BTC: 0.0097701, DGB: 578.5549381, DOGE: 6657.411635, IOC: 0.23928073, ETH: 0.05441553, ETHW: 0.05441553, FTC: 297.083275, GLM: 126.9052444, LBC: 85.710817, LTC: 0.41180057, STORJ: 285.3720425, USD: 1.25516016, USDT: 4.03672228, VRC: 127.6535177, XRP: 10.32123085 |
| 38605775b-a6c5-49ca-8625-450b598dee35 | Address on File | Contingent | |
| dda4f7a9-4905-49ec-a937-1483976802d7d | Address on File | Contingent | ADA: 700, BTC: 0.00004658, NEO: 34.9479647, RDD: 10000, XLM: 2000 |
| ee31696a-0341-4d6c-9411-52a3991e2898 | Address on File | Contingent | BCH: 0.0258425S, BTC: 0.02762282, XLM: 22.26321126 |
| 6fc68081-edaa-4491-80c3-9640e9f0ed12 | Address on File | Contingent | DGB: 0.72638058, DOGE: 10641.27833, NXT: 0.00000031 |
| a0f66656b-69c5-40d4-88b6-677033b1c97 | Address on File | Contingent | ETH: 0.41624243, ETHW: 0.42911664 |
| 18c52552-c6f3-4512-b4b8-7f158ccc653e0 | Address on File | Contingent | ADA: 1991.831166, XMG: 50.07977214 |
| c1933ab7-837c-487b-96ce-8df16556d21c | Address on File | Contingent | ETH: 0.41415314, ETHW: 0.42562735 |
| | | | ADA: 100, BTC: 0.02341078, DCR: 2.75800955, XEM: 100, XLM: 4000, XRP: 150 |
| e536fa53-b1cc-428e-8496-b18b35016a77 | Address on File | Contingent | BCH: 0.34066697, DASH: 0.06386741 |
| 00866b0c-c24f-4ec7-813b-8f95b2c54a439 | Address on File | Contingent | ETH: 0.39461638, ETHW: 0.41141443, NEO: 4.3278888 |
| 25b0c2a0-17fb-4477-8395-cb9f5c54e4d39 | Address on File | Contingent | BTC: 0.00000032, USDT: 768.8740396 |
| b9c9d78b-1426-447b-a9b8-4cfae0ecc115c5 | Address on File | Contingent | BTC: 0.00000108, XRP: 1800.15175 |
| | | | ADA: 827.1844258, BCH: 0.03546364, ETH: 0.1631485, ETHW: 0.18, LSK: 14.71343462, LTC: 1, NEO: 1.21297124, SC: 5000, XRP: 100 |
| 9b18c00b-6fb4-49d9-bc6d-f18a3a6c74ae | Address on File | Contingent | ADA: 2107.390157 |
| 32697770-ccb2b-9c74-aedb-b0ff2a83 | Address on File | Contingent | |
| f41f4eed-a24e-4e43-b2f0-756e735e44a4 | Address on File | Contingent | BTC: 0.02777714 |
| 62d1e07f-d270-445b-843e-bf707809e0a | Address on File | Contingent | BTC: 0.0174834, ETH: 0.1, ETHW: 0.1, NEO: 10, OMG: 10 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 226110cc-9052-44fc-83ac-351305b4d54d | Address on File | Contingent | BTC: 0.02770722, 1176.470588, MYST: 80.92347968, PAY: 116.1658295, POWR: 277.8226458, RLC: 74.13699896, STRAX: 4.16641348, XEM: 372.825768 |
| 9495c58-b66a-4400-948b-d4ee9afa14d | Address on File | Contingent | ETC: 30.10050067, NEO: 5.97402694 |
| | | | BCH: 0.00857363, BTC: 0.02400009, MAID: 41.78660121, MYST: 2.22005307, NEO: 3.47324449, PIVX: 9.02175768, RDD: 1000, SC: 200, SNT: 500, WACME: 10.16814595, XEM: 105.0426497, XLM: 506.6874381 |
| c4f3500-20d8-426b-aba0-8c00b622c6ef | Address on File | Contingent | LTC: 0.00213085, USDT: 767.7387669 |
| f65e0a81-87ee-4e6d-81f5-74a64673c304b | Address on File | Contingent | ADA: 1954.555008, ETHW: 0.006, NEO: 6 |
| c25d3d53-8722-44bd-86bf-8c84642b6da5 | Address on File | Contingent | BTC: 0.00000947, XRP: 1792 |
| d13ee0c0-6cdb-4830-b3d2-6d04bce2cd8 | Address on File | Contingent | BTC: 0.02753314, VTC: 50 |
| c845256c-bc1e-4e9e-a2d9-b4f6f35cb1f8 | Address on File | Contingent | DOGE: 10605.4505, XVG: 310.845308 |
| 1ca4db65-7e9c-4288-8cde-1f16bf65072e | Address on File | Contingent | ARK: 0.00000023, BCH: 0.08110256, BLK: 203.1176403, BLOCK: 0.58688108, BNT: 0.0454884, BTC: 0.02320332, ETC: 0.00000003, IGC: 0.00000046, MANA: 228.97 0168, MONA: 0.00000004, MUNT: 0.00002056, OMG: 0.00000001, OMNI: 0.00000064, PART: 0.85859284, POWR: 2.66908065, SIGNA: 0.00000034, SNT: 62.44581701, STORJ: 10.24945923, STRAX: 0.36175252, SYS: 0.00000001, TRX: 0.00002956, XVG: 12.33560063 |
| foe3607d-5ef9-45c1-be7b-5c31559925ed0 | Address on File | Contingent | BTC: 0.00558037, ETH: 0.2, XRP: 570 |
| 38f8a2e9-0911-4e4d-ae93-c3cfae20da3e5 | Address on File | Contingent | ADA: 50.41684764, DOGE: 10000, NXT: 80.71622222, RDD: 9130, SC: 28662, USDT: 42.52, XLM: 100, XMR: 1958, XVG: 600 ANT: 20, BCH: 0.00000009, BTC: 0.02205423, DGB: 3000, LTC: 1 |
| e573e0b-c71a-4385-b62c-8f20643d1672e | Address on File | Contingent | |
| ae0dbaa1-df9b-4bac-8453-a8d156454338 | Address on File | Contingent | |
| ef4b65S9-f524-4495-9249-fd8815db00e | Address on File | Contingent | BTC: 0.02770735, USDT: 0.0028364 |
| 42f9eece-029f-47f3-9494-a0d1b27ed33d | Address on File | Contingent | BTC: 0.01002494, ETH: 0.26489001, ETHW: 0.26489001 |
| 0cf6f646-261e-4267-a1cb-8469ebf8fefc | Address on File | Contingent | BCH: 0.0000022, BTC: 0.02732486 |
| 47acb871-d221-4dd8-a08a-4e66d6b568b8 | Address on File | Contingent | ETH: 0.00000022, DOGE: 10416.31617, RDD: 11460, USDT: 0.00054079, MAY: 6810.377356, XVG: 4742.498836 |
| 86ab13b7-119a-4e3a-9952-0cce5e8a5ce4 | Address on File | Contingent | BTC: 0.01322514, USDT: 390.6917101 |
| 772ea868-38c1-4300-819e-e214dae4c137 | Address on File | Contingent | ETH: 0.41467498, ETHW: 0.42153289 |
| | | | BCH: 0.0001356, DOGE: 600.3594, ETH: 0.1872495, ETHW: 0.1872495, NEO: 0.01545599, SC: 550, XRP: 143, XVG: 100 |
| a27fe344-5011-40a8-a33a-322fce61d163 | Address on File | Contingent | |
| 9ee62f52-d9d5-475a-9c31-3dd70ed603d2 | Address on File | Contingent | BTC: 0.02768922 |
| fo06b71d-3239-4a31-a102-16f6da0e04007 | Address on File | Contingent | BCH: 0.00000013, USDT: 769.5403537 |
| a5f80d87-fde8-454f-b598-1f800343d076 | Address on File | Contingent | ADA: 2100 |
| d28a86c-a9a6-445b-8e0e-d9ea741aa852 | Address on File | Contingent | DOGE: 10544.55595 |
| 8102774-1923-445c-5b91b-1a6313937e6 | Address on File | Contingent | DOGE: 10591.78145 |
| | | | BCH: 0.26979106, BTC: 0.01316702, DGB: 12000, FIRO: 1.26, GEO: 67.46608001, HIVE: 6, KMD: 70, LSK: 5, LTC: 0.00000546, NEO: 7, OMG: 5, PAY: 80, PIVX: 10, QTUM: 3, RDD: 15683.44125, SNT: 1000, STEEM: 6, SYS: 100, THC: 100, USDT: 0.74592294, VTC: 10, WACME: 10, XRP: 200, XVG: 11642.29723, ZEC: 3, ZEN: 1 |
| 0e9a3a7-18d4-4a57-a8ee-a3ab131ad2c0 | Address on File | Contingent | |
| 2bf94ee0-cff0-49d8-948b-97a908cb4aa8 | Address on File | Contingent | BTC: 0.02765939, GAME: 32.3959445 |
| | | | BAT: 1000.004f01, BCH: 0.00055846, BTC: 0.00056122, ETH: 0.00002301, ETHW: 0.00002301, IGNIS: 5000, NXT: 2000, USDT: 0.00006702, USDT: 0.00006702, XRP: 100, XVG: 10 |
| e23588bb-7d96-4708-9206-6e1a6eb9110 | Address on File | Contingent | USDT: 676.6001297, ZEC: 2.69383641 |
| 06fc52b0-41f9-42b8-9be0-c1a6ef36b0a2 | Address on File | Contingent | BTC: 0.02222913, HBD: 34, SBD: 34, STEEM: 0.52806414, ZEC: 0.3112289 |
| 4ff5ead4-c094-4219-90aa-a3b0fc7c0de5 | Address on File | Contingent | ETH: 0.41406497, ETHW: 0.43091498 |
| e4e3c7b7-a0a-4c69-0ceb2-2d09b9072397 | Address on File | Contingent | BTC: 0.02765909 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78eff69d-adf5-4df9-ae22-b07b3a21059f4 | Address on File | Contingent | BCH: 0.02747522, BTC: 0.02747522, XLM: 21.43069303 |
| c48afee3-2ce7-4774-ae8a-98d737a389fc | Address on File | Contingent | BTC: 0.02782607 |
| | | | ETH: 0.00057318, ETHW: 0.00057318, PAY: 8.973, QTUM: 24.26247672, SNT: 997, USDT: 2.3241 6204, ZEC: 20.45206894 |
| 46c7c0b9-a6f0-45ec-a884-bb57c72e375a | Address on File | Contingent | BTC: 0.02778420 |
| 1b8bc509-9ec2-4aed-ab4c-df6a119e9aa8 | Address on File | Contingent | BTC: 0.02784425 |
| | | | ADA: 30, BTC: 0.02401669, ETH: 0.04616547, ETHW: 0.04616547, POWR: 15.46271896, SIGNA: 1000, XTC: 5 |
| 7258b091-d05f-4895-b4d2-82500c4b5af5 | Address on File | Contingent | BTC: 0.02763615 |
| 1cacb622-2c7c-4cd7-b413-55b7ff2cddd0 | Address on File | Contingent | BTC: 0.02863318, XLM: 500 |
| e5c7cfe3-6d74-4583-87c1-c800fc8c20 | Address on File | Contingent | BTC: 0.02764606, MAID: 1.31915568, NEO: 0.36520551 |
| e5c40b2a-8828-44f1-81eb-e43fbdf9b8de | Address on File | Contingent | BTC: 0.02796621, NEO: 1 |
| 5ba3ae84-f476-40e5-0a24-c45374b03 | Address on File | Contingent | BTC: 0.02742962 |
| e1c88075-80b1-4edd-849a-89ae99e0d3eb | Address on File | Contingent | BCH: 0.02745061, BTC: 0.02745061, XLM: 21.41149721 |
| f82fc90c-2475-4d77-816b-a56366c-af5eb | Address on File | Contingent | BTC: 0.0000093, USDT: 766.3942865 |
| 2bb3d827-8454-4e4d-8e81-053a7c63349 | Address on File | Contingent | ADA: 688.65022B7, BTC: 0.00023387, XRP: 600 |
| | | | ADA: 100, BTC: 0.02643209, USDT: 169.41944064 |
| | | | ETH: 0.39461638, BTC: 0.00000047, PAY: 1,63556 |
| d341e0f7-b71d-4aad-a87a-6d3ade8057d0 | Address on File | Contingent | |
| b005655b-067c-43ab-b1ce-58aa498afaa | Address on File | Contingent | BCH: 0.01866413, BTC: 0.0000005, ETH: 0.00000001, XRP: 351.7887795 |
| 7b5c0c6b-066c-460c-a932-b654f58858b10 | Address on File | Contingent | BCH: 0.02739665, BTC: 0.02739651, XLM: 21.38929916 |
| 5c21bf94-59b5-47b6-a1b9-55e7185785e | Address on File | Contingent | BTC: 0.02754482, SRN: 391.1764706 |
| | | | BTC: 0.00000048, ETH: 0.2799, ETHW: 0.2799, LTC: 3, XRP: 50 |
| d345c09-2559-490f-aacc-e93a6bd8e | Address on File | Contingent | |
| | | | ADA: 195.0191927, BTC: 0.02351756, DASH: 0.10345912, DGB: 610.5475204, FIRO: 2.92490143, KMD: 4.52363397, LBC: 138.8464116, OK: 289.2670631, NEO: 5.07916351, PAY: 28.29893158, UBQ: 5.32753269, XRP: 40.70059052 |
| | | | BAT: 3485.94788, ETH: 0.00000171, USDT: 500 |
| 0de5aa9e-6548-49a-99a9-af7e6cb6f | Address on File | Contingent | BTC: 0.02421841, LTC: 0.97324422, XRP: 59.5835333 |
| 2d4deca6-d048-4aac-96bb-d6f6970290 | Address on File | Contingent | BTC: 0.01574161, ETH: 0.15508396, ETHW: 0.15508396, LTC: 0.01001053, USDT: 0.00116664 |
| 04f69d4f-e1f7-4042-8be4-4a65e80a258 | Address on File | Contingent | ADA: 0.79004455, BTC: 0.02, VACME: 15.24618075, XLM: 241.4669572, XRP: 48.64984409 |
| 6ea9af44-2302-459a-aae7-27bc69c6e579 | Address on File | Contingent | BTC: 0.02755216 |
| | | | ADA: 2055.890428, BTS: 158.0323194, SC: 2933.823024, USDT: 0.05749286 |
| 5123bacc-bc9a-455e-b41a-5c052e662f2 | Address on File | Contingent | BTC: 0.00738033, PLM: 51.52515342 |
| 2f9a9e0c-43c5-4c6a-89f3-4e08f7f4d38 | Address on File | Contingent | BTC: 0.02760915 |
| 76e3d3c2-659e-42a4-8e72-db06c35ba33 | Address on File | Contingent | BTC: 0.02736624, XLM: 0.27366624, XLM: 21.34586854 |
| 27f0c3a6-ca15-46dd-a54f-86f03bc2c8e6 | Address on File | Contingent | ADA: 2000, ETH: 0.25, ETHW: 0.25, NEO: 6 |
| 3c5ce0a9-84ee-4aad-87e9-5e7463ec27a3 | Address on File | Contingent | ETH: 0.27385813, ETHW: 0.27385813, SC: 130 |
| 3fc04526-6ff5-4646-95bc-0d2b9a6e86a | Address on File | Contingent | BCH: 0.09335594, BTC: 0.012439072, XLM: 26.95487695 |
| b59adfd-515-4431-a4c3-4e33-787ef8 | Address on File | Contingent | BTC: 0.00008365, OMG: 612.0474768 |
| 7b5f3a08-5d3c-4dd2-be13-d5aae0a8c58 | Address on File | Contingent | BTC: 0.02738295 |
| 8e620b5-176a-4451-a61d-9c1b743272d70 | Address on File | Contingent | ADA: 180, BTC: 0.00003131, ETH: 0.15, ETHW: 0.15, NEO: 3, VTC: 1000, XLM: 200, XVG: 1000 |
| 33e03b71-cbee-46d1f-ba79-8d50447793a | Address on File | Contingent | BTC: 0.01710045, ETH: 0.1, ETHW: 0.1, NEO: 5, XLM: 16.35711f8, PTOY: 50 |
| 3e08b2f9-10c4-475e-890f-75294c8f4e4b | Address on File | Contingent | BTC: 0.02751194 |
| 4608ed61-b1de-4a48-aace-f736ec64f865 | Address on File | Contingent | BAT: 505.8744591, ETH: 0.3353914, STEEM: 0.2550f2, XRP: 500 |
| cb8bf41a-8e15-4e76-97d88-88d8442b11d | Address on File | Contingent | BTC: 0.02751194 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef4a8594-e915-49d3-9a3b-392d0b1c4873 | Address on File | Contingent | BTC: 0.02751733 |
| c9021e8f-a59c-4d3b-86d58-4e5ab0fe49da | Address on File | Contingent | DOGE: 10526.63055 |
| | | | BTC: 0.00461574, DOGE: 5785.76125, ETH: 0.1039272, ETHW: 0.1039272, LSK: 4.8066319, LTC: 0.11654063, NEO: 3 |
| 66399979-2406-4248-a8cd-d21036768c1 | Address on File | Contingent | BTC: 0.00000071, TRX: 11005.04405, USDT: 0.02055901 |
| d94fe8-c378-4119-848f-119c0ce8d708 | Address on File | Contingent | XVG: 5050 |
| 0dd0c21-57bf-478d-8f3a-7f3caa795b | Address on File | Contingent | BTC: 0.02746012 |
| 25104a6cf-4bde-45f9-9957-09ce1cca0a3 | Address on File | Contingent | BTC: 0.01438583, DASH: 1, DCR: 1.36100884, LTC: 1, NEO: 0.05262981, REPV2: 26.98092432, XEM: 300, XRP: 160 |
| 2db06791-f1d6-4a7a-b93b-f8c61f9a55c5 | Address on File | Contingent | BTC: 0.00000103, GAME: 50 |
| c2e8828-3588-416d-8b1a-6700a73d8ea | Address on File | Contingent | ETH: 0.41730457, ETHW: 0.42744889 |
| 2b07d7e1-7ec-4f4e-ba06-cf4d4a5f89c | Address on File | Contingent | ADA: 0.39024, NEO: 5, XVG: 5000 |
| 16201f49-e8c2-47f0-87f0-d22a4f8a2aa | Address on File | Contingent | ADA: 334.3804343, AEON: 104.5514, ARK: 26.49006622, BTC: 0.01165532, DNT: 200, SC: 500, XLM: 700, XRP: 250 |
| 8d6722e0-f0ad-4e1e-b9c8-25c5ee556d2 | Address on File | Contingent | ETHW: 0.11970779, LTC: 3.5 |
| | | | BTC: 0.0043361, NXT: 2862.66673, SC: 662.33230701, USDT: 0.00000063, XRP: 1239.506085 |
| b1ac0a0b-5be-4c71-b7d6-5a92cc6a3bb | Address on File | Contingent | BTC: 0.02742753, USDT: 758.8405416 |
| | | | ADA: 1600, NEO: 131.6745, USD: 0.00000004, USDT: 0.00000004, USDT: 0.00000004 |
| | | | BCH: 0.00094468, DOGE: 191.1614, ETH: 0.00000001, GEO: 1.70003, LTC: 2.73735039, NEO: 5, OMG: 5, XLM: 500, XRP: 50 |
| d7cefd98-6884-4f3e-ac9-b9685958c6b | Address on File | Contingent | |
| | | | BCH: 0.01431173, BTC: 0.01571475, ETC: 0.00009073, GEO: 0.01239298, LTC: 0.2, NEO: 0.6 |
| dc46c4a3-a-c433-4f9-ac-b2cfc7b2 | Address on File | Contingent | ETH: 0.02726575, XRP: 1000 |
| | | | ETHW: 0.05957814 |
| 50e5446a-5a2a-4628-b72e-a13c0c83 | Address on File | Contingent | BTC: 0.002753069, XLM: 3 |
| cbfa4c3c-9e71-4d78-94ae-b0a7e9e7d1b | Address on File | Contingent | BTC: 0.02756052, LSK: 1.5, NEO: 5 |
| | | | ADA: 1000, DOGE: 9100, ETHW: 0.0014, LTC: 0, NEO: 4.17501247 |
| ac1aea45-5078-4561-b916-91bcb37c7c2 | Address on File | Contingent | BTC: 0.02751191 |
| | | | ADA: 800, AMP: 50, ARK: 14.01517476, BTC: 0.00000080, DOGE: 500, ETH: 0.00000025, ETHW: 0.00000025 |
| cbdb4c2d-8d16-4a23-a496-60e635a79 | Address on File | Contingent | BCH: 0.01470565, BTC: 0.01557406, DOGE: 1000, ETH: 0.00000061, ETHW: 0.00000061, LTC: 1.2222286 |
| | | | ADA: 50, BTC: 0.01640058, POWR: 2.5, XRP: 559.5415141 |
| | | | BTC: 0.02751161 |
| d7f64c4e-3f7f-4f8f-ac9-c1cf8ba7 | Address on File | Contingent | |
| 8b97ac05-1e39-4932-8cba-5c9c3d | Address on File | Contingent | ADA: 300, BTC: 0.01354286, DGB: 6400, DOGE: 1000, LSK: 9.02175768, LTC: 0.00004458 |
| bd9d4c07-2fca-4b7e-a5df-e862ab | Address on File | Contingent | BTC: 0.02745055 |
| | | | BTC: 0.02730449, USDT: 0.00000031 |
| | | | BCH: 0.04388433, BTC: 0.00020433, SC: 1059, XRP: 100 |
| 9fd67f6c-4d1b-4b44-8b9c-cf3b5f | Address on File | Contingent | ADA: 4000, ARDR: 200, BAT: 500, SC: 10400, XRP: 150 |
| | | | USDT: 768.3406856, XLM: 2.75 |
| | | | ADA: 2900, ARK: 50, BTC: 0.00000073, LTC: 0, NEO: 5, STEEM: 400, VTC: 20 |
| | | | BCH: 0.04648383, BTC: 0.02030303, XLM: 38 |
| | | | ADA: 20, BCH: 0.06f0, BTC: 0.01, XLM: 40 |
| | | | BTC: 0.02751161 |
| | | | BTC: 0.02736162 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0682f217-a29c-4051-82cd-3a77157c1bb4 | Address on File | Contingent | BTC: 0.00000389, RDD: 588991.76, TUSD: 0.98587981, USDT: 0.01798794, XVG: 276028.4247 |
| 1025a2dd-2f86-487a-824d-95156d09264d | Address on File | Contingent | ETH: 0.41010074, ETHW: 0.42297495 |
| 85be6bfc-6f0f-4b19-b0db-e36bf604923d | Address on File | Contingent | BTC: 0.02732502, ETH: 0.0006, ETHW: 0.0006, LTC: 0.01 |
| 17f215c9-cb60-4d5e-9d81-93ba9ceae814 | Address on File | Contingent | BTC: 0.0271064, VTC: 54.33692787, ZEC: 0.05055493 |
| d70af28c-dd71-40e5-9be3-a0e88bd5a4bf | Address on File | Contingent | BTC: 0.0273898 |
| 3713fee7-e131-4c26-b50f-a7b6d1d7db2b | Address on File | Contingent | BTC: 0.02738773 |
| 1bd1e858-c94b-4132-b7f0-70232e506c6b | Address on File | Contingent | ADA: 111.429186, BTC: 0.02578053, DASH: 0.01947396, QTUM: 1.17370333 |
| fc074a5e-6e15-4225-92de-2cdaf6b83811 | Address on File | Contingent | BTC: 0.01043425, ETH: 0.25, ETHW: 0.25, VTC: 59.99581103 |
| 4407eafc-b673-42a7-972e-fbdeba42bab7 | Address on File | Contingent | BCH: 0.02230081, BTC: 0.02703766, BTS: 500, EMC2: 138.2290489, XLM: 17.39464919 |
| 8ecf2b1e-5ce8-47e3-b6c5-a18fc05b90c4 | Address on File | Contingent | KMD: 2592.656564 |
| d1d93717-1105-4eb3-afba-bfef9bf9c91c | Address on File | Contingent | ADA: 2073.986326, BTC: 0.00000011, VIA: 37.09104353 |
| 13816250-38de-409e-93aa-419022f01b1f | Address on File | Contingent | BTC: 0.02738037 |
| 338b7b73-9fda-404d-b922-d431114f8a34 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.02737937 |
| 36b14476-d88b-412c-b1f8-78513aff1973 | Address on File | Contingent | BTC: 0.02732561, XRP: 3.42710931 |
| 8ba0a7ba-cb05-4628-b931-19bdefe84554 | Address on File | Contingent | BTC: 0.02344226, DASH: 0.03618801, ETC: 1.48312909, LTC: 0.16673667, NEO: 0.76109804, OMG: 1.81897059, STRAX: 4.21035074, XEM: 51.45174709, XRP: 122.8289474, ZEC: 0.08304938 |
| 357f5f8b-ae10-429e-8836-fd7a7a1b0be1 | Address on File | Contingent | ADA: 1700, BTC: 0.00340518, LSK: 50 |
| ef3c6343-4bfb-4b29-80c0-60d97447a463 | Address on File | Contingent | BTC: 0.00044325, ETH: 0.4, ETHW: 0.4, MAID: 29.44640753, MTL: 0.73888889 |
| 9e8535ef-5fc9-4249-b520-b87eff6074b4 | Address on File | Contingent | BCH: 0.072708, BTC: 0.02707681 |
| 472b4bff-4d2d-4bf6-968c-137118af36c2 | Address on File | Contingent | ADA: 572.7425451, BCH: 0.00001328, BTC: 0.00991672, HIVE: 58.67647059, LBC: 411.7702107, LTC: 1, NEO: 5.02384541, NMR: 0.10742308, NXS: 235.3118766, NXT: 2258.500353, PAY: 86.36363636, POWR: 392.0028855, SIGNA: 3562.5, SNT: 831.25, STEEM: 58.67647059, UBQ: 54.95716371 |
| 6e41af13-52d5-433b-8889-5ce818f56950 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.08809477, DOGE: 9499.813893, LTC: 0.17112938, OMG: 5.66406529, PAY: 28.36200946, PINK: 1797.967258, RDD: 5141.255824, SC: 1500, USDT: 0.00051791, XRP: 95.47885232 |
| c37d0ebd-cda8-49a9-96c9-b9f63da786fa | Address on File | Contingent | BTC: 0.02734175, ETH: 0.00035409, ETHW: 0.00035409 |
| 5313f58a-5f75-4718-aad8-6c8863214fb1 | Address on File | Contingent | BCH: 0.0281, BTC: 0.02718037, XLM: 21.91802191 |
| 48e732b7-134a-487c-9a07-6f08ec288d49 | Address on File | Contingent | BTC: 0.0273514, SC: 0.027, USDT: 0.17405355, XRP: 0.01833031 |
| cfe91951-67ec-4ac4-98f7-e5c12feb0405 | Address on File | Contingent | ADA: 600, BTC: 0.00030875, IGNIS: 250, MUNT: 150, RDD: 21000, XLM: 1000, XMY: 1000, XRP: 1000, XVG: 2000 |
| dd15454e-62b0-42c6-a541-31b4e6dced42 | Address on File | Contingent | ADA: 2075.184013 |
| f7ea8243-079b-436f-95f9-8c45c48ed7dc | Address on File | Contingent | USDT: 756.8961662 |
| 9be62ff3-f0f8-4c46-aa06-e2c23ee08b2e | Address on File | Contingent | ADA: 600, BTC: 0.00036666, DGB: 1000, DOGE: 5000, LSK: 6.44031392, LTC: 1, MONA: 10, PTOY: 30, RDD: 2000, SC: 1000, SNT: 120, THC: 100, XLM: 200, XRP: 100, XVG: 1500 |
| 9981978a-af7d-4dfd-8a5c-05fc1979a4fa | Address on File | Contingent | BTC: 0.00737541, ETH: 0.29235459, ETHW: 0.29235459, XLM: 137.5163514 |
| 4fc713c3-90dd-495e-9901-4ce81967cb0c | Address on File | Contingent | BCH: 0.00000262, BNT: 374.3406413, BTC: 0.00000027, LSK: 113.999483, SIGNA: 10089.70006, SNT: 20155.07038 |
| e8b4edb7-3d38-41a4-958a-2682b2eda378 | Address on File | Contingent | ADA: 2069.544653, ETHW: 0.00004111, NEO: 0.20273336 |
| 8b085457-c58c-4bca-88e9-cd6b4ca5d1a0 | Address on File | Contingent | BTC: 0.02733598, ETH: 0.00000249, ETHW: 0.00000249 |
| f09bb208-dc0f-4b6d-89b5-0f246397bad6 | Address on File | Contingent | ETH: 0.40910179, ETHW: 0.421976 |
| 56cd7b15-8bf1-4608-92b8-41c7606ecef1 | Address on File | Contingent | ADA: 198.3940659, BTC: 0.02470418 |
| 2fe29026-dd37-4814-b8b7-8ce712a4128e | Address on File | Contingent | BTC: 0.00000014, ETH: 0.40886495, ETHW: 0.40886495 |
| 0db0915d-6257-4583-908c-bdd730d6e0b4 | Address on File | Contingent | ADA: 35.45406078, BCH: 0.00001217, BNT: 5.60550716, BTC: 0.00384193, ETH: 0.02346376, ETHW: 0.02346376, EXP: 8.81709047, MANA: 167.3657718, NEO: 23.44260612, NXT: 61.06010017, OK: 108.5061978, PAY: 17.08864542, RLC: 154.4117647, SIGNA: 2717.983651, STRAX: 2.22951291, VAL: 7.82138237, VTC: 7.63481387, WAVES: 9.2877095, XLM: 23.43900783, XVG: 405.794702 |
| 006809f0-70a2-4f74-a2df-a145604e2b17 | Address on File | Contingent | ADA: 1987.903713, ARDR: 337.5231615, BTC: 0.00000553, NXT: 181.7222876, XVG: 1892.276058 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d496c875-0c14-4e87-ab08-906719d40597 | Address on File | Contingent | ETHW: 0.00000206, LTC: 8.37748678, POLY: 599.1126159 |
| f574892c-34d0-4303-9e0e-28f290aa9199 | Address on File | Contingent | ADA: 999.8, BTC: 0.00000014, LTC: 4.99895859, NEO: 0.37936 |
| 7879668f-c811-48e2-a07d-547bc71de058 | Address on File | Contingent | BCH: 0.2, BTC: 0.00316478, ETC: 5, ETH: 0.3, ETHW: 0.3 |
| a2862a6d-badb-4710-a2a9-15bc48965f78 | Address on File | Contingent | BCH: 0.02441513, BTC: 0.02441513, DCR: 4.62833766, XLM: 19.04382044 |
| d88b3144-2565-4e56-9dfd-8b3688771d94 | Address on File | Contingent | BTC: 0.02730437 |
| 1d1563c6-92cd-4677-939d-2604923b23de | Address on File | Contingent | BTC: 0.00004291, DOGE: 10404.57778, IGNIS: 46.35460736, RDD: 4274.909398 |
| 21a4998c-34c3-41bf-85b3-a433e0adab32 | Address on File | Contingent | BTC: 0.02730302 |
| c3871eec-3eda-4ab5-bb84-a1568cba3b06 | Address on File | Contingent | BTC: 0.00508237, ETC: 33.67246984, MEME: 0.39738706, SPHR: 0.17258075, USDT: 0.02039163 |
| f3884e7d-9282-4019-ac1b-fe08e40f2905 | Address on File | Contingent | BTC: 0.02728663, IGNIS: 25, NXT: 50 |
| 4a642ff0-29a0-4d58-97db-b9c513dcdce9 | Address on File | Contingent | BTC: 0.00000002, USDT: 755.2500965 |
| 7216535c-6cae-47c0-b2f4-1ac9e011749c | Address on File | Contingent | BTC: 0.02729448 |
| f1f5d078-f6d1-40c7-aa25-eb3881759dcb | Address on File | Contingent | BTC: 0.00000005, DOGE: 10404.74262, RDD: 7000.072921 |
| 9d100ecf-99ee-4a5c-8bf3-1c127ddb2d4d | Address on File | Contingent | BTC: 0.02727821 |
| 02d75c60-d4b8-4998-862e-46f97ac7deb5 | Address on File | Contingent | ADA: 1670.540698, GAME: 98.98086178, XRP: 337.5752315 |
| 3af2c1e7-8e15-4682-aa6a-36677ee86298 | Address on File | Contingent | ADA: 832.8790748, BTC: 0.00001989, DOGE: 3800, EMC2: 100, IGNIS: 49.99488954, SC: 4345.091781, XDN: 1080.737664, XLM: 42.56947856, XRP: 364.0845567 |
| fc94bdd2-8e0e-4b32-9b1b-8341369296a2 | Address on File | Contingent | BTC: 0.0000002, DGB: 1500, DOGE: 6000, ETC: 1, HIVE: 61.16116588, NEO: 1, OMG: 4.04184254, POT: 50, POWR: 8.05084746, QTUM: 1.98785046, RDD: 2000, SC: 2151.056255, STEEM: 61.16116588, STORJ: 98.97931853, XLM: 783.7350772, XMY: 1050, XRP: 299.98 |
| f88bfbb4-d891-4256-856f-b0592cb35e33 | Address on File | Contingent | ADA: 42.812248, BTC: 0.01037004, ETH: 0.24448529, ETHW: 0.24448529 |
| 4b27d002-fd5f-4187-b441-2cedbd274586 | Address on File | Contingent | DOGE: 9868.331172, IGNIS: 140, POT: 200, RDD: 2000, XRP: 91.47809977 |
| 3eeef4d8-7516-4d5f-b3eb-91720288553b | Address on File | Contingent | BTC: 0.00000056, LTC: 9.51669614, STRAX: 34.85754427 |
| 65a10ae2-fdd0-45a4-b999-25fa5451bb8a | Address on File | Contingent | BTC: 0.0168275, XEM: 799.4, XLM: 2000, XRP: 200 |
| 4670fd0d-90ab-45d0-a95e-85b04d19f86d | Address on File | Contingent | BTC: 0.02725498 |
| 4b3ab6af-e902-4d92-a8c3-414a7c510acc | Address on File | Contingent | DGB: 900, DOGE: 10000, RDD: 10000, SC: 5700 |
| 614ef859-88c6-409e-8727-0e49f14f1f11 | Address on File | Contingent | QTUM: 293.7941342 |
| eb53b3e9-b6dd-4b4f-82e6-5de031484836 | Address on File | Contingent | BTC: 0.02005263, ETH: 0.07553543, ETHW: 0.07553543, OMG: 45.54825718, PAY: 140.0891573, SC: 3890.405616, STRAX: 11.44945006, XVG: 2.74193548 |
| 8266b827-d589-46e4-b055-635cceae2376 | Address on File | Contingent | BTC: 0.02706801, STEEM: 0.13045154, USDT: 4.9976877 |
| af9a0c70-1651-450c-aac9-a5816e871978 | Address on File | Contingent | ETH: 0.30096263, ETHW: 0.30096263, NEO: 3.82675913, POWR: 300, STRAX: 20, XLM: 1000, XRP: 37 |
| 43d399e6-e357-4b92-83be-21835ac57556 | Address on File | Contingent | BTC: 0.02000005, GLM: 672.00033, LSK: 4, SYS: 428.23, USDT: 0.00226676 |
| 02106d2b-f58e-45a9-8817-250dad50cef1 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005, DOGE: 10410.9986, XLM: 9.51792831 |
| 62230e3c-3b7c-4140-b4d9-320abcf8364d | Address on File | Contingent | QRL: 197.599697, RDD: 9975, RLC: 348.4098549, XVG: 78675.39067 |
| 2189cf9d-0c33-4a47-8687-239e0a24fbfc | Address on File | Contingent | ADA: 256.8886167, BTC: 0.00000006, DOGE: 8737, ETH: 0.00000087, ETHW: 0.00000087, XLM: 315.6966267 |
| c1e272b7-3a6d-48b1-8607-5a5069fa2f63 | Address on File | Contingent | ETH: 0.40761821, ETHW: 0.42446809 |
| ecdd24aa-35e7-40b8-a817-73e604455f7e | Address on File | Contingent | BTC: 0.0269266, XRP: 19.75656191 |
| 6a86cc38-db79-4dd8-8b66-372b6ce0ab18 | Address on File | Contingent | ADA: 81.42857143, BCH: 0.01293448, BTC: 0.02522773, GLM: 32.64705882, IGNIS: 3.52035372, NXT: 7.04070743, OMG: 2.61027712, SC: 1342.350333, STRAX: 2.56666667, UBQ: 6.6495567, WINGS: 23.75141377, XLM: 52.91777188, ZEC: 0.12527473 |
| 46b59bba-4641-4dd2-a255-01c2dd88c4ed | Address on File | Contingent | BCH: 0.00000019, ETH: 0.26863633, ETHW: 0.28548702, QTUM: 100.0677989 |
| 018bbe19-ea62-42ab-8a18-12d7506bf442 | Address on File | Contingent | BTC: 0.02723016 |
| b1835076-5c20-4cbe-b5b5-b9d88040d8b8 | Address on File | Contingent | BTC: 0.02723014 |
| cb677de5-af34-4b4b-86c8-5f3270ddaed0 | Address on File | Contingent | BTC: 0.01524812, ETH: 0.1793256, ETHW: 0.1793256 |
| 1b76630a-eb72-441b-88d0-6ca731ab8b7f | Address on File | Contingent | BCH: 0.00859, BTC: 0.01387148, DASH: 0.03998144, ETH: 0.19031696, ETHW: 0.19031696, LTC: 0.04789, QTUM: 0.86015976, USDT: 0.00006474, XEM: 16.2, XRP: 20.35569152 |
| f2c6e33f-74bd-4fa2-a6ac-3fd9e8a0520f | Address on File | Contingent | BTC: 0.02541577, XLM: 500, ZEC: 0.16775615 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 699d410b-ac14-4d02-b3ea-dabec15aaa8c | Address on File | Contingent | BTC: 0.00003245, ETH: 0.40699184, ETHW: 0.40699184 |
| 56161e83-cca0-4368-929f-88da864215ff | Address on File | Contingent | BCH: 0.00014741, BTC: 0.02722125, ETH: 0.00000025, ETHW: 0.00000025 |
| e5fa0b05-15f6-4a8c-a390-1225e6a9e10e | Address on File | Contingent | ADA: 121.149635, BTC: 0.00554387, ETH: 0.21356273, ETHW: 0.21356273, LSK: 27.86941868, LTC: 0.5, REPV2: 0.123556, USDT: 0.13100111, XEM: 1860.18811, XRP: 89.50681018, ZEC: 0.01687443 |
| 7820b7c8-7a7f-43d7-84e5-b5b3383546e6 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.0272201 |
| 1654aa76-23b0-475c-a85d-0ef26fd9d600 | Address on File | Contingent | BCH: 0.00014489, BTC: 0.02706536, NXT: 1.23330873, SLS: 0.64674675, XRP: 3.93357776 |
| 91bfacf6-1fa9-4a88-9d9a-53568c616d7e | Address on File | Contingent | ETH: 0.15023721, ETHW: 0.15023721, GLM: 100, MONA: 17.20374778, USDT: 387.8410361, VTC: 21.8365325, ZEN: 7.09307394 |
| 3c93b84f-9971-4766-86d7-70e5b71a1bd7 | Address on File | Contingent | BTC: 0.00000193, ENG: 18, MANA: 1054.534514, MER: 142, MTL: 11, OMG: 8, PART: 5, PAY: 31.7, QTUM: 7, SNT: 650, XLM: 2050, XVG: 9300 |
| 484a1e09-f758-408d-91de-031c4c0e287e | Address on File | Contingent | BTC: 0.00000022, LTC: 9.57558578, XEM: 335.2852651 |
| ab245bf7-a603-4ec8-bcfe-b512559fa02c | Address on File | Contingent | BTC: 0.00327647, DGB: 943.3139953, DOGE: 5973, RDD: 9323, SC: 1563, XRP: 500.4167652 |
| 62c75d84-5752-43b9-b4b3-1a5e070c7a35 | Address on File | Contingent | BTC: 0.02720619 |
| 3cfa796e-42c7-4aa1-be49-9df8c9318e88 | Address on File | Contingent | BTC: 0.00025899, ETH: 0.24899851, ETHW: 0.24899851, NMR: 21 |
| 02e9398e-bdd0-49b1-85f9-5699eab41b95 | Address on File | Contingent | ETH: 0.40717079, ETHW: 0.420045 |
| 482b334c-a1a4-4ef5-acc8-f5b09facfbdb | Address on File | Contingent | ADA: 231.6367891, DOGE: 5374.488438, NXT: 33.19689061, XLM: 3004.872898, ZEC: 0.352 |
| 20bcb720-fcd1-4dbe-a0b7-432288a64d9c | Address on File | Contingent | ADA: 231.3179279, BAT: 106.992492, BCH: 0.00588998, BTC: 0.00000001, ETH: 0.17812819, ETHW: 0.17812819, IGNIS: 24.87203957, LTC: 1.90727072, NAV: 26.76070022, NEO: 0.58331316, NXT: 89.74407913, POT: 932.7932287, SC: 5542.741935, STRAX: 8.083609, VTC: 12.96445678, WAVES: 21.0654588, XRP: 230.8107959, XVG: 772.2804816 |
| a4238d80-b829-4a93-a607-67144d8e1d67 | Address on File | Contingent | ANT: 20.68315172, BAT: 400, BTC: 0.00266425, DNT: 437.6383287, ETH: 0.25184286, ETHW: 0.25184286, GLM: 210.5816739, NEO: 1.36414655, PAY: 12.56343951, WACME: 11.5751066 |
| c0927312-da23-43bb-a850-bf561a86367d | Address on File | Contingent | BTC: 0.0270992, NXT: 1000 |
| 14121755-b454-4e42-a6e0-5240e5f6ba68 | Address on File | Contingent | LTC: 9.707129 |
| 9fbb6770-be77-4c5d-8184-57ed130830f4 | Address on File | Contingent | BTC: 0.02719747 |
| b83d02e0-2014-42c2-ad44-ce81560d4b1c | Address on File | Contingent | ADA: 2000, RDD: 57926.45428 |
| d553970f-e8ca-4dd0-97c5-0590e760c173 | Address on File | Contingent | BTC: 0.02719094 |
| b73ed0a6-5408-4cd0-a135-a60ae6c9778a | Address on File | Contingent | BTC: 0.02688082, BTS: 1000 |
| 7a8c5f12-7259-4442-9606-ccc22f22ad54 | Address on File | Contingent | BTC: 0.02718937 |
| 56e184d5-84b9-4bbd-94c2-68cddd190924 | Address on File | Contingent | ADA: 20, ADX: 100, BCH: 0.00047431, BTC: 0.02445206, OMG: 44.16431822, RDD: 10000, SNT: 100, XLM: 6.95699855, XVG: 4000 |
| 87bac0b0-d025-4fd2-b587-453cf808a8fc | Address on File | Contingent | GLM: 3478.278638 |
| 43f5336d-86c0-4f20-b05d-0c96e05d96aa | Address on File | Contingent | ADA: 1608.878866, BTC: 0.0044774, IGNIS: 25, NEO: 4.2, REPV2: 0.39650791, USDT: 0.03790016, XVG: 189.9171779 |
| 90c9c465-0109-4fd7-bdd8-7166bb64167e | Address on File | Contingent | ZEC: 22.7757651 |
| 9ee360a8-38d8-48ed-83e7-e3b0c6347e10 | Address on File | Contingent | BTC: 0.02688142, DGB: 1000 |
| bc6b621f-7c5c-444c-87aa-03120f3e6989 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.02556142, NEO: 0.07818405, OMG: 0.02781102, QTUM: 17, USDT: 0.00160847 |
| 1498cfba-b311-4b38-ad23-6cbc1bae64a8 | Address on File | Contingent | DOGE: 10393.00516 |
| 45187771-4277-4770-97ad-0769a5fa26ca | Address on File | Contingent | BTC: 0.02715881 |
| 3f325015-f107-4290-ba00-59f592f5a974 | Address on File | Contingent | NEO: 82.3234862 |
| e60369a8-d8bb-4f56-8b0b-46dfe07a0eaf | Address on File | Contingent | BTC: 0.0271538 |
| bfb9da09-e939-45fe-9dbb-11ff4061a528 | Address on File | Contingent | BTC: 0.02715199 |
| ac9c4ce3-c9d2-45b0-8f23-3e8e5ac46aa9 | Address on File | Contingent | BTC: 0.0065739, ETC: 3.47, ETH: 0.27096301, ETHW: 0.27096301, NEO: 0.4, OMG: 1.5, XVG: 100 |
| dbd3576d-2ed4-4465-b328-543626b43e20 | Address on File | Contingent | BTC: 0.01498555, ETH: 0.11423549, ETHW: 0.11423549, MAID: 112.9044652, SC: 3135.866176, STRAX: 3.07556106, WACME: 12.6747854, XRP: 219.23122 |
| 3b6aed2c-973e-4f12-b211-089e642782db | Address on File | Contingent | ADA: 2059.584083 |
| b2c61e23-706c-4ad6-8735-788d0893903c | Address on File | Contingent | BTC: 0.02714844 |
| aaab5569-e062-4cba-8ca2-99c0e38227f5 | Address on File | Contingent | BCH: 0.02054694, BTC: 0.0201945, ETH: 0.1, ETHW: 0.1, GBYTE: 0.4484489, XLM: 4.75600795 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e387d6bf-8e49-43ef-9f72-cbdd5945eea5 | Address on File | Contingent | ADA: 350, BTC: 0.0164832, CRW: 12.5, ETC: 1, NEO: 15, OMG: 1.97, PAY: 205, RDD: 10400, SLS: 1, SRN: 12 |
| 80e16069-1e88-4e8d-8731-d699d691d2f5 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00395681, DNT: 1000, ETH: 0.00000178, ETHW: 0.00000178, MANA: 1279.948507, SNT: 410.1120918 |
| 5bf1ca03-7342-47e7-8f77-dd04df554bb5 | Address on File | Contingent | BTC: 0.01039722, ETH: 0.17470212, ETHW: 0.17470212, LTC: 1.52, SC: 3264.833453, SNT: 200, XRP: 0.98904512, XVG: 3089.589386 |
| ddfc05c9-e726-48fe-8037-953a34e73113 | Address on File | Contingent | BTC: 0.00616851, LSK: 0.70561436, XRP: 1357.296746 |
| efce3bf5-db5f-43b5-b598-ec5974f918e8 | Address on File | Contingent | BTC: 0.02604601, KMD: 0.00035477, USDT: 0.00010932, XRP: 70 |
| 5bfe8c89-ac9c-4802-93c5-99b6500991a4 | Address on File | Contingent | ADA: 20.2, BCH: 0.89052226, BTC: 0.0005, ETH: 0.00001149, ETHW: 0.00001149, XRP: 1477.012886 |
| 1cb97d33-8489-4640-b767-edb04d5f3616 | Address on File | Contingent | BTC: 0.02689726, DGB: 29.94330587, EXP: 0.67791667, OK: 1045.461976, USDT: 0.00137939 |
| 563a1071-765a-4f5b-b4de-ba79b9ce0702 | Address on File | Contingent | BTC: 0.02712217 |
| cbb78214-1063-45e9-a430-72836901d505 | Address on File | Contingent | BTC: 0.00000256, NEO: 82.20240408 |
| 10a6cc2a-074e-4288-bb1a-c5adcba93655 | Address on File | Contingent | BTC: 0.02712123 |
| a9b27008-85c1-4327-a8ab-c1613488b97d | Address on File | Contingent | BTC: 0.0000003, ETH: 0.40594804, ETHW: 0.40594804 |
| e0fde84e-0442-4f4a-8b06-152a0d4a8522 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.40579488, ETHW: 0.40579488, SRN: 120.8054602 |
| bbd7f084-d7c5-4ec2-9186-b16989a23f8b | Address on File | Contingent | ADA: 422.9029915, BTC: 0.02056912, NEO: 2.93382353 |
| d7992b03-ed4f-48de-b4b1-ea5ea4acac60 | Address on File | Contingent | BTC: 0.00075876, ETC: 2.20190296, SC: 197588.095 |
| ca17b5be-d55e-47ba-99cc-e37c061ad7b2 | Address on File | Contingent | BTC: 0.02710055 |
| 257ceb5a-57fb-4b5e-b480-5ef58a641596 | Address on File | Contingent | ETH: 0.40561039, ETHW: 0.4184846, SC: 0.61170546 |
| 5fa399bf-414b-4b19-a706-33a5cedb54cf | Address on File | Contingent | BTC: 0.02677537, NEO: 0.975 |
| 3e282a32-494f-489d-a56f-42ac67d9b1cf | Address on File | Contingent | ADA: 2055.486148 |
| 2297b74f-46ba-49cd-910d-3387b18f97d4 | Address on File | Contingent | BTC: 0.01039202, ETH: 0.25, ETHW: 0.25 |
| dc6d7611-de8a-465b-9f55-541d32758d35 | Address on File | Contingent | ARDR: 1672.955975, BCH: 0.00809512, BTC: 0.00120918, POWR: 3325, SIGNA: 45862.06897, XLM: 6.31419991 |
| ebbefafe-270b-43e1-ad85-dfa8934e9ecb | Address on File | Contingent | ADA: 1266.744065, ARK: 41.21204027, BTC: 0.0000001, DNT: 6489.153156, NEO: 2.65649359, POWR: 50, XEM: 298.7915345, XRP: 122.3139425 |
| e8fe51f5-66c1-4aa4-8726-ab33c89c03ec | Address on File | Contingent | BTC: 0.02709167 |
| b15ec7f4-503e-4b3a-b248-a8dd096f1c80 | Address on File | Contingent | BTC: 0.02101944, ETH: 0.09088296, ETHW: 0.09088296, LTC: 0.00019869 |
| 842f4509-3fef-461b-a670-17b99f3d32eb | Address on File | Contingent | BCH: 0.00000021, BTC: 0.02708798 |
| b9ddec41-751b-4d31-a40c-0ac41a93cc4a | Address on File | Contingent | LTC: 1.97190642, SC: 49459.0425, XRP: 993.74578 |
| 5ca715da-7441-4ece-99c5-bbea2168132a | Address on File | Contingent | BCH: 0.00489713, BTC: 0.00489713, ETH: 0.33167647, ETHW: 0.33167647, XLM: 3.81976521 |
| ac3d33f7-3141-448c-aaaa-89ad308fcea1 | Address on File | Contingent | ETH: 0.40533617, ETHW: 0.42215612, XLM: 1.76331656 |
| df6dba75-7d78-47ea-be45-845b3bacd860 | Address on File | Contingent | BTC: 0.02708037 |
| c3a42344-7102-46f8-83da-5be6be53b7cc | Address on File | Contingent | BTC: 0.00009255, SC: 6000, XDN: 2600, XRP: 1700 |
| e8ebad99-13ec-44c8-b0c9-85013a154634 | Address on File | Contingent | BTC: 0.00677361, BTS: 448.4304933, DASH: 0.2223306, DGB: 5379.887388, ETH: 0.26492756, ETHW: 0.26492756, IGNIS: 266.9514148, NXT: 533.9028297, WAVES: 8.06315059 |
| 40719725-f302-40e1-96d5-7e5c00e0996a | Address on File | Contingent | ADA: 1859.277309, SC: 20357.14286 |
| 1254169e-626b-4e80-b047-920032df58c3 | Address on File | Contingent | BTC: 0.02566328, USDT: 0.00106073, XRP: 90.97306846 |
| c68bf77c-d8c5-4a81-b280-271a330864b6 | Address on File | Contingent | BTC: 0.02705952 |
| 434bb883-ea7c-4c8b-8b9e-ecdb4809e47d | Address on File | Contingent | ADA: 1779.409085, BTC: 0.0000013, GLM: 9.99999818, LSK: 42, NEO: 0.89999699, QTUM: 7, XEM: 1114.827729, XLM: 1.21133341 |
| 3bcc8e17-591d-40a9-9920-a9c48c3802f7 | Address on File | Contingent | ADA: 2052.721694, ETHW: 0.00000137 |
| fb56ec1e-111e-4e4e-ae2a-331ff0c164b1 | Address on File | Contingent | BTC: 0.00000007, DOGE: 10352.73462 |
| 21ae650d-566a-4fc3-b460-821a8d6131a1 | Address on File | Contingent | ADA: 0.00034584, BTC: 0.02383268, BTS: 3365.176408, ETC: 0.06643806, ETH: 0.016978, ETHW: 0.016978, LTC: 0.2489613, MONA: 0.21189591, NEO: 0.86974269, OMG: 0.00125, STRAX: 0.80885205, XEM: 0.30573248, XRP: 0.00937509 |
| aa317705-39dc-410b-a13d-2846a4b1180d | Address on File | Contingent | QRL: 247.2323199, USDT: 711.4351221, XRP: 31.41901133 |
| 4991faa2-e427-4f14-91e1-d1744a64ea47 | Address on File | Contingent | BTC: 0.02703657 |
| 267eda0f-5744-4ece-8626-f42c8356a2a6 | Address on File | Contingent | USDT: 747.956811 |
| ecd08183-2f1c-40d7-9c3c-a8d1cb513911 | Address on File | Contingent | BTC: 0.02702966, USDT: 0.00134979 |
| 5cebef1d-55a2-4837-8198-791dfab32c16 | Address on File | Contingent | BTC: 0.0000006, DOGE: 10342.83493 |
| 30ffe2db-1421-49c0-9148-e80561fb4007 | Address on File | Contingent | BTC: 0.02702889 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f25708d9-89f2-4488-9a5d-31623aaa02ea | Address on File | Contingent | BCH: 0.00000528, PTOY: 53565.94747, USDT: 6.21656434 |
| 7e6d48dd-f15d-4641-8959-957a6ce78ac8 | Address on File | Contingent | ADA: 26.35989773, DOGE: 10000, RDD: 1000, SC: 1000, XDN: 1000, XLM: 100, XVG: 1188.181697 |
| b40f5cf8-ad71-4e55-b0a0-5f43ec2b32cb | Address on File | Contingent | BCH: 0.02776246, BTC: 0.02684283, XLM: 21.65474045 |
| d7daadbd-b7fe-44e7-b97a-5adbc8db6180 | Address on File | Contingent | BTC: 0.02701487 |
| 94a3b4b3-6f60-44ab-82eb-9f1a9647d9be | Address on File | Contingent | DGB: 93806.4 |
| 2f5a750c-db72-4b48-ab46-b4f0814e2fae | Address on File | Contingent | ADA: 1934.282655, EMC2: 3873.664888, RDD: 16157.58258 |
| 2fcd68a2-b8ac-4344-8e4d-df8dedf9ebf6 | Address on File | Contingent | BTC: 0.02644934, OMG: 18.03141622, USDT: 0.0054484 |
| e4ff9bc8-b10c-4062-a364-a386ca7693be | Address on File | Contingent | BTC: 0.01458633, ETH: 0.1620686, ETHW: 0.1620686, NEO: 4.83237773 |
| 8f844a93-3b4b-4670-b9e5-20b52873ba3b | Address on File | Contingent | DNT: 6359.553922, IOC: 237.0924319, NEO: 62.15212321 |
| 5d56a03e-0525-45e0-8e45-19f6da9ed517 | Address on File | Contingent | ADX: 187, BTC: 0.01949018, DGB: 7000, STORJ: 91.05675056, SYS: 607.7229963, USDT: 0.25578742, ZEC: 0.63706187 |
| 8d9d78cf-3a05-48fa-9082-986f43c2a5c3 | Address on File | Contingent | BTC: 0.027 |
| 92b62c76-805f-4346-b927-c84202a41ad7 | Address on File | Contingent | BTC: 0.02699775 |
| fa928f0a-de4f-4cb3-9db1-d652c6f0ce27 | Address on File | Contingent | BTC: 0.02699645 |
| efa6eb9a-ef9e-4853-bece-74e5f79da01a | Address on File | Contingent | BTC: 0.0269959 |
| 6ab11e02-1344-43e8-8dab-56847897c6bb | Address on File | Contingent | DOGE: 10330.0982 |
| 947e97cf-1fec-4dfe-bc6b-4e176ab9e34c | Address on File | Contingent | ADA: 1847.2729, BTC: 0.00000265, ETH: 0.00009205, ETHW: 0.00009205, NEO: 7, OMG: 10, USDT: 0.42389076 |
| af44d4c0-511d-40f4-8ef9-fb1a8cee6615 | Address on File | Contingent | BTC: 0.02695332, PAY: 100 |
| 47bb1313-6106-4a04-ae7c-d569bde0654f | Address on File | Contingent | DGB: 40, ETH: 0.39832184, ETHW: 0.39832184, NEO: 1, OMG: 1, SC: 50 |
| 463b23de-ddb5-484c-8684-1ad1c71c513a | Address on File | Contingent | ADA: 0.0000097, BCH: 0.05, BLK: 45, BTC: 0.00159357, DOGE: 8044.354839, USDT: 0.02681293, XRP: 269.0135497 |
| b4f865dc-e79e-46b0-8e8e-d3d23aededeb | Address on File | Contingent | BTC: 0.02698548 |
| 283f2b82-4bfd-47f0-a67c-2496c821f051 | Address on File | Contingent | ADA: 773.6625111, ETHW: 0.00000016, OMG: 24.35190777, STRAX: 38.46962853, XLM: 1687.331232, XRP: 643.8819758 |
| 438b3f79-2397-4043-8386-d5e3d937e53f | Address on File | Contingent | BTC: 0.02194275, ETH: 0.06048093, ETHW: 0.06048093, NEO: 0.36534431, XLM: 70.80829113, XRP: 42.2615053 |
| f6c64a0d-74f5-48a4-9534-fd5c6e2b30cf | Address on File | Contingent | BTC: 0.02558744, FIRO: 6.96025212, ZEC: 0.8 |
| dd533d2c-7111-4d99-aed5-01b465e5ea17 | Address on File | Contingent | BTC: 0.0269817, USDT: 0.0031364 |
| 9f7ef685-04db-4c8f-81f7-c013df4ce8ca | Address on File | Contingent | USDT: 746.5463702 |
| fc6249c6-89b2-4628-a4e1-dd0237d243ae | Address on File | Contingent | BTC: 0.00000007, NEO: 0.02139377, OMG: 183.066393, POWR: 3620.912478, USDT: 0.00933775, XVG: 4367.029736 |
| a0c1b438-630b-486a-a526-ed2934b046f3 | Address on File | Contingent | BTC: 0.0000007, ETC: 40.43739223, XVG: 4298.272308 |
| 975475ba-220e-43c8-9831-8cfb8365b439 | Address on File | Contingent | ADA: 2046.348904, BTC: 0.00000005 |
| 45522c42-8108-4976-885d-aae0fd32bb03 | Address on File | Contingent | ADA: 0.9975, BTC: 0.02672536, XLM: 73.15109395 |
| 34eec993-265e-4738-b265-36202b383653 | Address on File | Contingent | ETH: 0.40371855, ETHW: 0.4205706 |
| 4f7925c0-1984-4cde-ae07-a561997754b4 | Address on File | Contingent | MTL: 716.9016056 |
| 837cafd2-87ba-4267-abe2-1f5a5ea316c7 | Address on File | Contingent | BTC: 0.02216633, SC: 38083.18617 |
| bea3c83a-726f-4f28-86ed-589346fa333a | Address on File | Contingent | ETH: 0.40357522, ETHW: 0.42042519 |
| e9710831-891e-4cbd-aa59-bf166ea7395e | Address on File | Contingent | BTC: 0.02696248 |
| a84aa407-7925-4c0b-8783-e8ef3414f1f5 | Address on File | Contingent | ETHW: 0.00000405, QTUM: 290.6578724 |
| b27ff18b-bba3-44f8-841b-fafc5c00c082 | Address on File | Contingent | BCH: 0.00000001, DOGE: 10311.0375, SC: 77.52202128 |
| 8541c238-ee2e-49f0-a627-db907ee0ca0d | Address on File | Contingent | ETH: 0.33076016, ETHW: 0.34363437, GLM: 379.5903343, SC: 15000 |
| 75a65f07-cedb-4d31-8248-443202d8d0d5 | Address on File | Contingent | ADA: 46.39862721, DGB: 500, DOGE: 10000, SC: 500 |
| bd71a8a2-98ce-43c7-a0b8-d62bf24c89a0 | Address on File | Contingent | ADA: 1411.661551, BTC: 0.00001428, NEO: 25.22089955 |
| d2cf98b3-eef2-4102-a787-9a3ce40b33da | Address on File | Contingent | BTC: 0.0269392, USDT: 0.00277897 |
| 36f4db7a-c279-4e3b-a1e7-0f28d9839bbe | Address on File | Contingent | BCH: 0.02767, BTC: 0.02675037, XLM: 21.58262158 |
| b710f546-2920-41c3-ba9a-bfcc25a022bd | Address on File | Contingent | BTC: 0.02676865, XVG: 2290 |
| f49ba88e-da0a-4011-b372-2574bf1f0270 | Address on File | Contingent | MEME: 12984.27037 |
| 30876186-6327-4494-8853-7aa4c00a98cb | Address on File | Contingent | BTC: 0.02692093 |
| 1ec57174-c9f5-4d71-89ed-d9c4e3f02a40 | Address on File | Contingent | BTC: 0.00167537, ETH: 0.00001219, ETHW: 0.00001219, XRP: 1636.134027 |
| 9595d036-1a8d-4c3d-b1a7-8f91d74e2d0b | Address on File | Contingent | BTS: 95.64706771, DGB: 1145.60203, ETH: 0.15717796, ETHW: 0.17005217, NEO: 19.01849674, OMG: 55.71385465, PAY: 27.16629673, SC: 2481.960687, STRAX: 28.88389013, WAVES: 11.38743143, XEM: 100, XLM: 1042.115742, XRP: 200 |
| b679b4fa-2098-49d7-baa7-5d071eaf23a5 | Address on File | Contingent | ADA: 1000, BAT: 350.7136128, BTC: 0.0110313 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0a8d57c-d482-476c-92bc-f733d732ebbd | Address on File | Contingent | ADA: 0.838529, BTC: 0.02673948, ETH: 0.0024148, ETHW: 0.0024148 |
| 063b2ce9-a5d8-4179-8952-db451d73a294 | Address on File | Contingent | BTC: 0.02691062 |
| 0173c034-c930-4758-b0f7-8f02e94bb1dc | Address on File | Contingent | ETC: 2.28660328, ETH: 0.37687861, ETHW: 0.38975282, SC: 1749 |
| 76284b8d-19a3-44bc-a26b-8a409ba0ffab | Address on File | Contingent | BTC: 0.01016788, ETH: 0.24534889, ETHW: 0.24534889, XRP: 22.37121991 |
| 0946e105-66c2-480c-9791-992561089fda | Address on File | Contingent | BCH: 0.00087127, BTC: 0.02689982 |
| c278ae7c-ba2a-4769-b14b-f8cab7a3e925 | Address on File | Contingent | BAT: 3494.019414 |
| 6e65bf05-02ae-4100-8d4d-6634b3ea33a5 | Address on File | Contingent | BTC: 0.0268988 |
| b582cbe7-7879-4070-a361-694472feeadf | Address on File | Contingent | BTC: 0.02689774 |
| 69ba21eb-2068-4e5f-af55-7b0a9b4e51e5 | Address on File | Contingent | BTC: 0.0268955 |
| cd24f590-86e6-4916-8a50-b6c4d13189e5 | Address on File | Contingent | ETH: 0.40253779, ETHW: 0.415412 |
| dead4247-a1ba-4958-b81d-20e056b559ea | Address on File | Contingent | ETH: 0.40157543, ETHW: 0.41842842, SC: 501.7176385 |
| 2cb13163-db0e-45b8-9c14-2e96ef2b681f | Address on File | Contingent | ADA: 617.0592517, BTC: 0.01875737 |
| 26228136-b6da-46e1-943d-07ead3e8adc9 | Address on File | Contingent | ADX: 100.7881176, BTC: 0.02369408, ETC: 2, LSK: 1.06923077, NEO: 0.65934458, PPC: 19.02588556, WAVES: 12.9537043 |
| 7011f80c-e5b3-4093-ba80-3ac7016def05 | Address on File | Contingent | ARDR: 8.07603205, BTC: 0.0248384, LRC: 123.5294118, SNT: 830.2017654 |
| 9f3f2562-8176-4c42-b02e-9081921e090c | Address on File | Contingent | SYS: 6168.279884 |
| b8e4c170-0a26-4466-ac3c-6b124810f1aa | Address on File | Contingent | BTC: 0.0028694, DOGE: 1400, ETH: 0.3, ETHW: 0.3, LSK: 10, XDN: 1500 |
| f9effe31-f476-4a19-8c4b-98af55d47c2c | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, OMG: 867.0000691 |
| eaef4309-9833-43c9-8521-51eb9def1dfa | Address on File | Contingent | BTC: 0.02684384, FTC: 19.8, IGNIS: 97.57362252, NXT: 195.147245 |
| 30a4fb40-eb9e-4f3d-a976-c80300a08fdd | Address on File | Contingent | ETH: 0.40238068, ETHW: 0.40238068 |
| 879f80a0-724d-4d95-8f69-881364062324 | Address on File | Contingent | BTC: 0.02687928, ETH: 0.00000047, ETHW: 0.00000047 |
| 24a6ff1f-f5f4-4081-adc3-0d5d5f63d7a4 | Address on File | Contingent | ADA: 800, BTC: 0.01632704 |
| 58d2d0ff-4e5a-4fd8-b631-995a59190ce2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.40162682, ETHW: 0.40162682, EXP: 8.65885417, UBQ: 35.18743385 |
| dd9aead1-5cc2-4860-86ab-5b6b276f7b8a | Address on File | Contingent | BTC: 0.02239825, NEO: 5, PTOY: 550, QTUM: 10, XLM: 500 |
| 9505fee1-d709-4d06-b7d8-ee7f519b2f2c | Address on File | Contingent | ETH: 0.38314874, ETHW: 0.4, ZEC: 1.05667556 |
| 0de096dc-f405-48f6-a50c-63a39f085b94 | Address on File | Contingent | ETH: 0.40172454, ETHW: 0.41857428, NEO: 0.05188098 |
| 4800a37a-707a-48fb-96b5-b83a501d6c94 | Address on File | Contingent | BTC: 0.02553879, DGB: 4366.629049, IGNIS: 333.1692478 |
| ee74892f-7256-4e8e-aab0-e593ce3b0a0b | Address on File | Contingent | ADX: 29, ANT: 50.61674404, BTC: 0.00450832, GAME: 51.02059697, GLM: 291.2820631, IGNIS: 510.9822084, KMD: 42.8525331, NXT: 1021.964417, PAY: 33.85701842, RLC: 171.587957, SNT: 3141.344143, WAVES: 9.51903808, ZEC: 0.40667825 |
| b8c4e3b6-d77a-4b36-b31d-fd9d3806c93a | Address on File | Contingent | ETH: 0.28314958, ETHW: 0.3, LTC: 0.1, NEO: 8.97777221, WAVES: 10.15442876, XEM: 350.7473783, XRP: 239.2437656 |
| 5dc71a0e-502f-48ab-9c95-41d62be41f1a | Address on File | Contingent | NEO: 81.14528472, OMG: 2.62198768 |
| ff15d451-8eb4-4eff-bd87-f65739f9db6e | Address on File | Contingent | ETH: 0.4019031, ETHW: 0.41875 |
| 93e28d33-fa6e-4609-8735-136490d57e0d | Address on File | Contingent | BTC: 0.02685115 |
| 9cd1b9aa-16a8-4da6-9eb3-8c3070e74129 | Address on File | Contingent | BTC: 0.0268479, MANA: 0.00000101, REPV2: 0.00456953 |
| b138665a-87c5-45a1-8359-ba7a94dbf39d | Address on File | Contingent | BTC: 0.02684452 |
| ea2d496c-bbed-4eec-9e68-40504a8976fa | Address on File | Contingent | BTC: 0.02684213 |
| 1bdb7af9-3a61-43cb-b8f1-b00250101aa7 | Address on File | Contingent | NEO: 81.35425923 |
| 70c0fb77-b216-4bcf-bd2d-0256ef92ae6b | Address on File | Contingent | BCH: 0.00047511, XRP: 1739.49355 |
| faa88ea3-4939-4d9e-80c3-23d8cd9fcbab | Address on File | Contingent | BCH: 0.28050343, BTC: 0.02571362, ETH: 0.00000149, ETHW: 0.00000149 |
| a2d0996d-68c0-4b58-b567-7af113a1ce06 | Address on File | Contingent | ADA: 1964.148, ETHW: 0.00856893, HIVE: 46, STEEM: 46 |
| 1ae3f057-a8e4-400c-a35c-71b0a6bcad54 | Address on File | Contingent | ADA: 556.3035354, BTC: 0.00558389, IGNIS: 304.1794553, NEO: 3, OMG: 17, XRP: 800 |
| 49d810c5-5e32-4c45-aeef-70a198e467a2 | Address on File | Contingent | ETH: 0.40003635, ETHW: 0.40003635, SC: 827 |
| 6247c7b6-7b48-4461-ad89-d967698a8cb7 | Address on File | Contingent | NEO: 81.31965562 |
| 71683469-5be5-4269-863e-4b9db8a6a0b2 | Address on File | Contingent | BTC: 0.02682141 |
| fef92aa9-d9d9-4238-8b80-e31f6e7765e1 | Address on File | Contingent | BTC: 0.00000002, USDT: 742.0998613 |
| f781b617-7de9-4750-ae88-be24a87f4337 | Address on File | Contingent | BTC: 0.02681846 |
| 568861e9-f22a-4fbc-9618-ee4d061bd723 | Address on File | Contingent | BTC: 0.02681509 |
| bab802d0-1209-4b22-9a3e-0dc23ff6cda4 | Address on File | Contingent | NEO: 81.27631053 |
| 64ae422c-78f4-4833-944d-971753d3fe30 | Address on File | Contingent | BTC: 0.02680657 |
| d764eec5-4fa8-49f3-a172-5d078ca3cb91 | Address on File | Contingent | BTC: 0.025642, ZEC: 0.97288566 |
| 64db1289-4bfd-48f3-8ed8-6869dde2e0ac | Address on File | Contingent | DOGE: 10255.94498 |
| 43ed6ceb-4a14-465e-9b3b-d90bad16f37e | Address on File | Contingent | BTC: 0.02676013, ETH: 0.00059815, ETHW: 0.00059815 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa40d18d-0e66-4212-ab53-898cf4416c43 | Address on File | Contingent | ETH: 0.38340556, ETHW: 0.4, NEO: 3.57450556 |
| 0b89444b-3abe-4525-b502-40d4fbe90323 | Address on File | Contingent | ADA: 180, ETH: 0.35710044, ETHW: 0.36997465, STORJ: 50 |
| d8626911-fb85-4c65-a2cf-e30c777e715b | Address on File | Contingent | ETH: 0.38314814, ETHW: 0.4, NEO: 3.59111375 |
| c7c844b7-e06a-4d9f-bbce-341fe76eb4b7 | Address on File | Contingent | BTC: 0.0020275, DGB: 1223.92638, ETH: 0.00719994, ETHW: 0.00719994, XRP: 1550.563403 |
| ba07daea-03f2-4431-8b52-93e3606cccb1 | Address on File | Contingent | ARK: 20.15592638, BTC: 0.01313081, ETH: 0.18896355, ETHW: 0.18896355, NEO: 1.89350797, OMG: 6.33376899 |
| 73ab738c-2761-45ad-989d-e25120a7cae7 | Address on File | Contingent | DOGE: 10245.63055, LTC: 0.00000546 |
| 38823335-1280-410d-9527-404b14a435ed | Address on File | Contingent | BTC: 0.00327716, ENG: 50.20554584, ETC: 13.00047999, ETH: 0.21935382, ETHW: 0.21935382, STRAX: 14.98941412, USDT: 0.00336895 |
| 8357a528-5b3a-4185-adea-ebdb5b65e9e0 | Address on File | Contingent | BTC: 0.02341199, LSK: 2, LTC: 0.34, USDT: 38.43651463, XDN: 100, XRP: 60, XVG: 440 |
| 49347afc-00f5-4a85-9c11-6830ad057d5c | Address on File | Contingent | ADA: 2030.793508 |
| 3ab86396-e652-4b26-9759-9ea3981fa571 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.02673102, WACME: 29.50947505 |
| 486280d3-a948-46ac-a119-1b8af5860cce | Address on File | Contingent | ADA: 0.73956851, BNT: 2.776, ETH: 0.3924087, ETHW: 0.3924087, LTC: 0.16982, SC: 0.80160969, XRP: 1.33560394 |
| 43a84ae2-686d-4ee7-8ff2-6563807ffe6e | Address on File | Contingent | ADA: 100, ARK: 2, BCH: 0.066, BTC: 0.01431896, DASH: 0.14, ETC: 1.41182009, ETH: 0.11, ETHW: 0.11, MONA: 1.64111587, OMG: 2, PAY: 3, QTUM: 1, SC: 220, XLM: 14, XRP: 135, XVG: 200 |
| d7f25332-8468-467a-8188-3e4479a71425 | Address on File | Contingent | ETH: 0.40055229, ETHW: 0.41740338 |
| a711def4-1a05-4f65-8767-10103739e2dd | Address on File | Contingent | BCH: 0.00002122, BTC: 0.02676011 |
| a5688fd6-dfd8-4aff-a405-61c36fe6c77d | Address on File | Contingent | BTC: 0.02351852, XRP: 209.8762638 |
| 68609df9-0bf3-47a9-a5ee-efbdfa87ec66 | Address on File | Contingent | BTC: 0.02454231, LBC: 6680.462193 |
| 4d4f8b03-8794-408e-8439-d06c5998b5b0 | Address on File | Contingent | BTC: 0.01102594, DASH: 0.04930423, ETH: 0.18781232, ETHW: 0.18781232, NEO: 0.56742482, SC: 669.4731292, WAVES: 6.61299838, XEM: 85.73696666, ZEC: 1.96205164 |
| aee544dc-7dab-4c9f-89c4-46e486ad8864 | Address on File | Contingent | BTC: 0.02657581, VTC: 41.68 |
| 7a255003-28af-4c82-bed0-e06af7e97ee5 | Address on File | Contingent | BCH: 0.02698221, BTC: 0.02657191, XLM: 21.04614484, ZEC: 0.0002 |
| 0b2d3618-c6a8-41c1-9ca8-5ef84e1c5664 | Address on File | Contingent | ANT: 8.41954872, BTC: 0.02528161, ETH: 0.00931271, ETHW: 0.00931271 |
| 64a1eee8-184f-4315-a55b-6839ed9714d5 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, ETH: 0.22682379, ETHW: 0.22682379, NEO: 4.56511581, XRP: 653.6031403 |
| 178dda5e-ebda-4b04-8bdd-5d81f32aa057 | Address on File | Contingent | BTC: 0.00091859, ETC: 30, GAME: 76, NEO: 2.5, PINK: 10000, STORJ: 300, STRAX: 105 |
| 516750f8-b017-4c1c-bf01-16f58c3a9dbf | Address on File | Contingent | BTC: 0.02655284, USDT: 0.00106371, WAVES: 3.13704915 |
| 8e7b275f-bb24-4ede-aaab-1c0f6b23ed5e | Address on File | Contingent | ADA: 1316.903133, NEO: 0.97500145, XLM: 2811.849566 |
| b0d837ad-3378-4192-a032-fe196d60210c | Address on File | Contingent | BTC: 0.02673549 |
| d98fe384-3428-4d1f-9759-bff14d6663a9 | Address on File | Contingent | ADA: 950, BTC: 0.00029073, POWR: 2400, XLM: 1.41273741 |
| 94051191-976b-4cb8-aba2-3c2a07f02f88 | Address on File | Contingent | BCH: 0.33, BTC: 0.00000007, NEO: 1.67725528, PAY: 100, RLC: 350, VTC: 24.3327292, XRP: 200, XVG: 7306.514791 |
| 34ea24d1-a92d-428d-a27f-ab2588978acc | Address on File | Contingent | BTC: 0.02672357 |
| f450bfaf-4fd1-4657-a7b8-f00dddd55801 | Address on File | Contingent | BTC: 0.01519932, ETC: 2.77907793, ETH: 0.14072029, ETHW: 0.14072029, LSK: 9.21903882 |
| deeb469a-16aa-44bc-8ff6-e8cf2b970267 | Address on File | Contingent | BCH: 0.00176772, BTC: 0.02667107, BTS: 83.5863504, SC: 100, XLM: 1.37882297 |
| 5fcce65d-ef28-4a87-a418-a045cfec87b1 | Address on File | Contingent | BCH: 0.25670455, BTC: 0.02568901 |
| 3b65d309-94c8-4dc3-ba31-533119d45f3c | Address on File | Contingent | BCH: 0.15164134, BTC: 0.01009402, DASH: 0.39097218, ETH: 0.21117505, ETHW: 0.21117505, FIRO: 1.54565477, OMG: 5.63085256, QTUM: 3.74408434, XRP: 45.22022248 |
| f427d88b-93d9-4c88-91ea-8d22ef1c8a4a | Address on File | Contingent | BTC: 0.00000004, ETC: 1.93447613, LTC: 0.99749887, XRP: 1455.083349, XVG: 2730.090505 |
| 12298d20-8e6c-442b-995c-17a9a89bc9fb | Address on File | Contingent | BTC: 0.02603566, MONA: 2.77106426, POT: 10290.8887 |
| 07da944d-dc0e-42e5-b19a-e9e2e80d8cae | Address on File | Contingent | ADA: 30.05012817, ARDR: 0.00000001, BCH: 0.42124807, DASH: 1.69013116, ETC: 0.00000002, ETH: 0.29148836, ETHW: 0.30824343, GBYTE: 0.00000001, LTC: 0.1498239, MONA: 43.58590038, WAVES: 0.00000001, XRP: 98.91796714 |
| e034ad57-a0dc-4168-8788-fa3779e09d15 | Address on File | Contingent | BTC: 0.01901302, LSK: 32.18365812, NEO: 19.28449459, OMG: 10.19528388 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9830e55-c1fe-473d-95b3-696afac64613 | Address on File | Contingent | BTC: 0.02669448, USDT: 0.00001793 |
| 8a4ce5f9-5f61-4d97-bb92-b0357d008f95 | Address on File | Contingent | BTC: 0.02669444 |
| 807d52ab-3b5b-45da-b5d7-a195b64e1dbe | Address on File | Contingent | ETH: 0.39952544, ETHW: 0.41632151 |
| 2bd2a36d-4c19-411c-9d5b-1911d64c801e | Address on File | Contingent | ADA: 2024.832634 |
| b4132b28-36e0-4f6b-9918-91316125d7cf | Address on File | Contingent | BTC: 0.02668131 |
| 3f7e9830-7d20-44ba-8a4b-c1ce1517cd8d | Address on File | Contingent | BTC: 0.0266765 |
| b24f6b31-0144-40fb-a221-cc3830ca97a8 | Address on File | Contingent | BTC: 0.02665694, MONA: 0.26287531, ZEC: 0.00710071, ZEN: 0.02129086 |
| a7f1814c-b5f8-4411-9ba4-157a9cb1585a | Address on File | Contingent | BTC: 0.0022395, ETH: 0.099, ETHW: 0.099, XRP: 1155 |
| 6fae84e5-0e16-4e90-8f3d-73b54b8e3387 | Address on File | Contingent | BTC: 0.00000151, GRS: 1902.723701, LBC: 46.83098592, PAY: 200, PINK: 1166.666667, STRAX: 37.23765387, XEM: 1327.639752, XRP: 17.06682509 |
| 9fb5d54f-7ea6-4f2d-9516-e05701a07d4b | Address on File | Contingent | ADA: 1395.668822, BTC: 0.00000004, DGB: 2008.858119, PIVX: 48.24673, VTC: 21.57838162, XEM: 242.0003613, XRP: 450.0280277 |
| 0e8d6156-6d8b-4036-a0fa-ebb83cb44b3b | Address on File | Contingent | BTC: 0.02553794, LSK: 36.031736 |
| bf9152ad-ab9c-43c5-b49d-fbf0c90a4f9c | Address on File | Contingent | BTC: 0.02666036 |
| ea00024a-9a7c-4c73-9abd-cc61cfb0bb8a | Address on File | Contingent | BTC: 0.01886837, LTC: 2, XRP: 141.820476 |
| 24400c55-c8df-4976-90de-380f8c3bba1c | Address on File | Contingent | BTC: 0.02665809 |
| 57da072a-cb7a-494c-93e6-690fbecddba2 | Address on File | Contingent | ADA: 279.9689198, ARDR: 62.25911467, BAT: 222.6909228, BTC: 0.00321838, HIVE: 25.85605993, RDD: 354.4308511, SC: 412.8416233, SNT: 30, STEEM: 25.85605993, XEM: 1098, XLM: 56.95691197, XRP: 1025 |
| 053562c7-caa9-416d-a769-70a80d1ea457 | Address on File | Contingent | USDT: 0.01391021, XRP: 1727.679753 |
| 131a592c-413a-42e4-b1ef-5b04b4c94456 | Address on File | Contingent | BTC: 0.00108536, ETH: 0.3815682, ETHW: 0.3815682, XRP: 5 |
| 6ae5095e-7290-40aa-af59-c60ea930bb67 | Address on File | Contingent | BTC: 0.01554082, ETC: 16.83579874 |
| 25d286fb-5a3e-45a8-b412-0343dec541bc | Address on File | Contingent | ETH: 0.39868991, ETHW: 0.41554157, NEO: 0.025 |
| 33ea815e-c7ff-478d-967c-9d3668021f84 | Address on File | Contingent | DOGE: 10195.5234 |
| 28d38b91-558c-427b-a610-0d4bade45590 | Address on File | Contingent | BTC: 0.02619012, DOGE: 157.64, MANA: 0.57504195, XLM: 8.0022542 |
| 6cc2a1a2-33bd-43c6-b968-23cb0cef7a70 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.2714282, ETHW: 0.2714282, NEO: 1.22945768, RDD: 52045.1263, XRP: 476.3610315 |
| 419803d8-f013-4b87-bd00-94aba68e67fc | Address on File | Contingent | ETH: 0.37709013, ETHW: 0.38996434, NEO: 4, NXS: 48.61993511 |
| 3910cc80-4356-4c98-81cf-b0fb061ee456 | Address on File | Contingent | ADA: 1735.071031, ETH: 0.05633284, ETHW: 0.06920705 |
| e11ce10b-c1c3-4824-969c-b96e07249924 | Address on File | Contingent | BTC: 0.02662292, POT: 203.3028587, TRX: 0.00000029 |
| 04820b77-0215-4568-adee-993de82fbf1a | Address on File | Contingent | BTC: 0.00002619, ETH: 0.36920961, ETHW: 0.36920961, ZEC: 1.62668159 |
| e9f29dc0-18fd-41ac-a579-adb730e014b7 | Address on File | Contingent | ADA: 200, BTC: 0.02399576 |
| e090e5f4-c0ab-4437-aef4-84e0d4c318ca | Address on File | Contingent | DOGE: 9892.251452, LTC: 0.1, MONA: 14.75593121, RDD: 5000, XVG: 3000 |
| 369e67c3-a313-40f3-b4b7-1216d94e1c06 | Address on File | Contingent | ADX: 287.2294877, BTC: 0.00948028, GEO: 150, XRP: 999 |
| 02fde552-d6b0-4d51-a9e3-b3624ca309a9 | Address on File | Contingent | BCH: 0.02644711, BTC: 0.02644711, XLM: 20.62876642 |
| d05f0228-7ac3-41fc-9793-6010169fe959 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0000011, POWR: 1611.488682, SC: 108094.6589, XEM: 3222.266806 |
| e94e8ee1-011f-455c-9cec-97271ecae2eb | Address on File | Contingent | ETH: 0.27444352, ETHW: 0.27444352, LTC: 0.35643907, USDT: 201.5559049 |
| 9e48682a-595a-4761-a93f-0a39f42628f6 | Address on File | Contingent | ADA: 584, BCH: 0.00051762, BTC: 0.00011327, IGNIS: 58.5, NXT: 117, RDD: 5000, XEM: 5, XLM: 379, XRP: 1133 |
| 6c0d9e47-4bcc-4d63-809c-1b78da318197 | Address on File | Contingent | BCH: 0.00000167, BTC: 0.02608104, NEO: 1.60049135 |
| 0c2bc57b-fd11-47d7-9df0-8cf239d8fc9e | Address on File | Contingent | BTC: 0.02528614, NEO: 4 |
| 5b942985-b886-436f-9b7f-841a9d80aab5 | Address on File | Contingent | LSK: 853.0971141 |
| ebf6a336-5e00-4596-9142-6b56be4f0e14 | Address on File | Contingent | NEO: 80.64179218 |
| 01a2a100-b0a0-4958-900f-db25d950226f | Address on File | Contingent | BCH: 0.00560894, BTC: 0.00000329, ETH: 0.3038707, ETHW: 0.3038707, LTC: 2.1745903, MONA: 0.67949273, WAVES: 0.00000002, XRP: 10.97648349 |
| ad5fd9e9-a427-4f85-838f-b0bd0e6344f6 | Address on File | Contingent | BTC: 0.02584085, NXT: 7500 |
| fdd2345d-ed0a-4a17-be0b-1d1b2c9d2e60 | Address on File | Contingent | ADA: 10, BTC: 0.0022105, ETH: 0.06537406, ETHW: 0.06537406, LTC: 1, MANA: 500, NEO: 11, PTOY: 100, QTUM: 5, SC: 500, XLM: 60, XRP: 270 |
| 58affd8c-c8b1-4661-8a72-d2088ec6b7cc | Address on File | Contingent | ETH: 0.39339312, ETHW: 0.40626733, OMG: 10 |
| 5054e355-9c02-4d74-9721-d06ec8ae2fb5 | Address on File | Contingent | BTC: 0.02655313, ZEC: 0.03078472 |
| 59293cfc-6536-40a6-b75e-1667d1fde525 | Address on File | Contingent | ADA: 630, BTC: 0.01300098, ETH: 0.04354412, ETHW: 0.04354412, LSK: 23.26812249, NEO: 5 |
| 88c8aff1-883b-47a0-8d75-584b2fcc18f0 | Address on File | Contingent | BTC: 0.00000003, DOGE: 10174.59194 |
| e16f48bc-28f9-4ad0-9608-eb568ef6193b | Address on File | Contingent | ADA: 1928.090073, XEM: 1028.880866, XRP: 0.09029254 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dc6020f-8763-4d4b-aaad-0c2bee9bd2a0 | Address on File | Contingent | BTC: 0.02658328 |
| 5955d3e0-383f-4463-8c81-44beafe67d19 | Address on File | Contingent | ARK: 900.0710946, BCH: 0.00031193, BTC: 0.00031193, NEO: 52.01456261, WINGS: 526.1092946 |
| ae8ca3c3-8ac9-46db-a71a-6d24d54ac8e8 | Address on File | Contingent | BTC: 0.02658037 |
| d1e52177-be9b-4c1a-9213-469dacec4fb0 | Address on File | Contingent | BTC: 0.02658037 |
| 69794cef-313f-441d-8359-dfefc9d5f2c1 | Address on File | Contingent | USDT: 735.4034927 |
| f748a0f6-71d2-4e91-b85e-425706b38cb9 | Address on File | Contingent | BTC: 0.02657465 |
| c7ae86aa-3845-44c8-aa4e-ce4686fd410d | Address on File | Contingent | BTC: 0.00383062, ETH: 0.30150624, ETHW: 0.30150624, NEO: 2, OMG: 1.998, QTUM: 2.897, REPV2: 4.995932, SNT: 546.13332 |
| 964bc32a-9709-4d7a-800a-1a9940619595 | Address on File | Contingent | BTC: 0.02657104 |
| 8df8aee0-7432-46ca-983e-fc99f8271e6e | Address on File | Contingent | BTC: 0.02657059 |
| 96a106a1-ec5e-4617-8906-0f1e07ddee18 | Address on File | Contingent | ADA: 103.8907901, BCH: 0.09566065, BTC: 0.00042776, DGB: 3798.096192, ETC: 6.15978387, ETH: 0.18208704, ETHW: 0.18208704, GLM: 265.9626719, LTC: 1.09362377, OMG: 8.49333731, RDD: 10000, WAVES: 15.83333333, XVG: 8312.5 |
| ce42deb6-d879-4a53-a31d-de81793e9690 | Address on File | Contingent | BTC: 0.02655748 |
| 85e63c46-32b3-48ef-a1db-22285743e573 | Address on File | Contingent | BTC: 0.0000181, XRP: 1719.807684 |
| 3a31070e-ff23-45ed-b1be-d8b1833657b0 | Address on File | Contingent | BTC: 0.02588683, NEO: 0.04046839, QTUM: 7 |
| 3421bff4-3170-439b-b9e6-d8170dd628d4 | Address on File | Contingent | ADA: 261.32381, BTC: 0.0229471, LTC: 0.00000004, SLS: 1.0897981 |
| 2c5e5bea-0885-45ee-a765-bc8434714815 | Address on File | Contingent | ETH: 0.23693304, ETHW: 0.24980725, LTC: 3.82517 |
| 205e5755-063c-42aa-8d0b-f013473a7aaa | Address on File | Contingent | DCR: 2.91460829, IGNIS: 66.57608696, RDD: 51755.20833, SYS: 997.49, XEM: 4334.025, XRP: 959.7499144 |
| 8e91ecd9-d98b-414a-be03-2319962ea732 | Address on File | Contingent | ETH: 0.39727268, ETHW: 0.41412202 |
| 8f7f893c-22d0-44a3-979e-571efcc7d6c6 | Address on File | Contingent | BTC: 0.0265406 |
| 625dfc03-f07a-428c-b8c2-76d12df667df | Address on File | Contingent | BTC: 0.02503113, POWR: 100, SC: 6740, XVG: 1173 |
| 9e63b301-7df0-4d19-a107-5a3a570f716f | Address on File | Contingent | ETH: 0.2831489, ETHW: 0.3, GAME: 10, GBYTE: 0.00544013, LTC: 0.76919102, NEO: 12.97412329, OMG: 6.20434625, RDD: 5000, SC: 1000, SNT: 200, XVG: 8961.07535 |
| 2ef13ce8-e75a-48b8-9131-4aaa3ea5c7ab | Address on File | Contingent | ADA: 7.11851395, BTC: 0.0223163, DASH: 0.226453, DOGE: 699.4047619, EMC2: 16.07898449, ETH: 0.00929832, ETHW: 0.00929832, LTC: 0.00000003, NEO: 0.13861386, NXT: 180.0824767, PAY: 9.91600561, SC: 0.00000001, SNT: 55.07113355, XEM: 100.9782606, XLM: 0.00000001, XRP: 69.10048252, XVG: 222.9221149, ZEC: 0.01589232 |
| 438e4b03-0d39-4f06-ab12-de093623d3b5 | Address on File | Contingent | BTC: 0.00322695, SC: 185000 |
| f033be81-3275-44d5-b0d2-2d8e9109cc2d | Address on File | Contingent | BTC: 0.02652667, ETH: 0.00000343, ETHW: 0.00000343 |
| 5de7a539-ea45-4d36-9421-1ee0ea59b26c | Address on File | Contingent | BCH: 0.00028816, BTC: 0.00028816, ETC: 39.67116649, WINGS: 905.8873699 |
| 346a1ec4-1485-4c91-b479-ce3740f5f0a1 | Address on File | Contingent | ADA: 75, BTC: 0.00114548, ETH: 0.345, ETHW: 0.345, LTC: 0.42, XLM: 50, XMY: 2500 |
| 31b5ea1e-2d69-414e-bb77-09d8a1a5543a | Address on File | Contingent | BTC: 0.0265235 |
| 293adedc-f390-4275-bad3-17a9f6380629 | Address on File | Contingent | ETH: 0.30935961, ETHW: 0.32223382, XRP: 379.0509769 |
| 46078109-a5c9-45fd-a119-a8cb86d6b83b | Address on File | Contingent | BTC: 0.02651108, EXP: 31.93658769 |
| 078821d7-1fb9-4cb6-83cc-295190fb6962 | Address on File | Contingent | BTC: 0.02533023, NEO: 3.58170454 |
| 6ae4adac-42f3-4cc6-80f3-5c25c6ca183b | Address on File | Contingent | BTC: 0.02650234, ETH: 0.00001274, ETHW: 0.00001274 |
| e06a534d-1bbe-4056-9c87-3d631df04c13 | Address on File | Contingent | ADA: 500, BTC: 0.01124395, GEO: 19.66612946, NEO: 2, NXT: 600, RDD: 28890.76379, SIGNA: 3000, XDN: 1165.669167, XEM: 150, XLM: 650, XRP: 324.260302, XVG: 1872.654778 |
| 1377ceb3-acb1-4879-a3c3-de163b737d64 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00634023, ETH: 0.3017002, ETHW: 0.3017002 |
| f284991e-c2c0-4583-aea6-c6bf566904e8 | Address on File | Contingent | BTC: 0.0264907 |
| 4e1ee0a6-bd6c-4f82-98fa-159af16c2035 | Address on File | Contingent | LTC: 9.45385849 |
| 750bd560-12ba-4992-b095-1dd4d9b0a4b1 | Address on File | Contingent | BTC: 0.02648846 |
| e71cf91b-a76d-427a-836e-4280b1fc4f6a | Address on File | Contingent | BTC: 0.0000007, ETC: 40.14011173 |
| c263b160-18bd-461a-8134-46653618d6c9 | Address on File | Contingent | BTC: 0.02648433 |
| 728e1cb8-09ea-4b13-ac80-68ab3540b740 | Address on File | Contingent | ADA: 114.2456897, BTC: 0.02428447, NXT: 100, QRL: 32.44839339, USDT: 0.27764544, XLM: 173.6771968 |
| 56436cd9-d78c-404c-baa3-3717a5faa498 | Address on File | Contingent | ADA: 1910, BTC: 0.00128589, ETH: 0.000271, ETHW: 0.000271 |
| eb625dd6-bb14-488d-b611-3ab96c6f0ecd | Address on File | Contingent | ADA: 2000, BTC: 0.00011036, XVG: 100 |
| 3390dd71-5c6d-4401-a3e0-9569b9346403 | Address on File | Contingent | BTC: 0.02648037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c003223-bdb1-4d5f-a6ef-9a985f540e3a | Address on File | Contingent | BTC: 0.02646966, OK: 48.43153404 |
| eb6e292c-fd63-4814-b015-b2d137bc51de | Address on File | Contingent | ADX: 29.89487914, ANT: 5.22621305, ARDR: 39.80972538, BTC: 0.0200201, DCR: 0.36763699, DGB: 687.8838235, ETC: 1.3575144, ETH: 0.03584925, ETHW: 0.03584925, GAME: 5.94611441, GLM: 33.69111332, LTC: 0.15633265, NEO: 0.47499908, OMG: 0.8982473, PAY: 4.13425126, RLC: 10.99106975, SNT: 176.3226395, STRAX: 1.77952554, WAVES: 2.48040043, WINGS: 33.05923268, ZEC: 0.0491929 |
| bd85d15a-9b22-4d4b-be92-ff4f0f72d331 | Address on File | Contingent | ADA: 193.201627, BTC: 0.00000005, POT: 444.38625, THC: 178.0293437, XLM: 4109.424984, XRP: 688.7287441, XVG: 313.6617602 |
| 2da6ff95-2bac-4cbf-9af3-4d48ac907893 | Address on File | Contingent | ETH: 0.39625267, ETHW: 0.41310336 |
| e14c6331-1400-4d00-a5c9-e459fefc0320 | Address on File | Contingent | ADA: 82.87292817, BCH: 0.00706398, BTC: 0.01614931, DOGE: 1176.470588, ETC: 0.46968018, ETH: 0.07570663, ETHW: 0.07570663, GLM: 13.07474395, GO: 117.6470588, GRS: 6.50829808, HIVE: 3.12597686, NEO: 0.12400268, PAY: 7.13351563, QTUM: 0.46024623, RDD: 1071.428571, SLS: 0.29450647, SRN: 39.50756902, STEEM: 3.12597686, SYS: 19.32367149, WAVES: 3.23729362, XVG: 781.5827089 |
| 360dcae6-1017-467b-8c42-133b66f47800 | Address on File | Contingent | BTC: 0.02646608, USDT: 0.00078578 |
| 81ba2179-9332-4ddc-abd5-6b35ae1704d8 | Address on File | Contingent | BTC: 0.02646314 |
| 11826833-24b8-4440-9bf9-cf4fc0dc294d | Address on File | Contingent | BTC: 0.02590077, LSK: 18 |
| 89d82fe0-9324-4592-a8b7-b2fc3faea006 | Address on File | Contingent | ETH: 0.39604764, ETHW: 0.40892185 |
| 4783fbde-ccb4-4c2e-afcc-cac8f538be1c | Address on File | Contingent | BTC: 0.02645952 |
| 5262867e-d9fe-4a7c-9227-ead29f156602 | Address on File | Contingent | BTC: 0.02622069, STRAX: 13.88356655 |
| 212b9e7d-3cf9-4792-8582-bcd4f6131c08 | Address on File | Contingent | ADA: 50, ARK: 10.47094025, BTC: 0.01017264, DASH: 0.2, ETH: 0.13480262, ETHW: 0.13480262, HIVE: 10, LTC: 0.3, MTL: 1.5, NEO: 7, OMG: 12.34776934, STEEM: 10, STRAX: 5, XRP: 150, XVG: 300 |
| 299850d3-f1c0-420c-a69d-6163de0edd94 | Address on File | Contingent | ETH: 0.3959688, ETHW: 0.4125 |
| 50f4a1f9-5b6a-4f87-94d0-71ee15eb4490 | Address on File | Contingent | OK: 3.44190495, POWR: 4561.079258 |
| 0c9880ef-358d-4deb-9da7-4fc71a1e33c0 | Address on File | Contingent | ADA: 1855.749185, BCH: 0.01006535, BTC: 0.00000022, EMC2: 41.57245012, NEO: 1, SNT: 1836.49667, USDT: 0.0022674 |
| 261407dd-6e71-4193-be18-da40ff6f129c | Address on File | Contingent | BTC: 0.0152733, DOGE: 4000, ETH: 0.01075704, ETHW: 0.01075704 |
| 6bc545a6-9459-4edc-a1a3-513e5533791e | Address on File | Contingent | BTC: 0.02644415 |
| 90caf7f0-8422-4e96-970c-5715143650ae | Address on File | Contingent | BTC: 0.02644359 |
| 403e6751-baeb-4640-b63d-0ed54b377b9c | Address on File | Contingent | BTC: 0.01323208, ETH: 0.18776126, ETHW: 0.18776126, NEO: 2 |
| e5b8c851-f1e6-462c-a104-7c86c60445c2 | Address on File | Contingent | BTC: 0.02643333, USDT: 0.00262163 |
| 7ff37408-3d91-4ffa-a40c-2ae42e658f33 | Address on File | Contingent | DGB: 91785.6 |
| 003a1709-a2c5-4f0b-a390-2b91bd895d1a | Address on File | Contingent | BTC: 0.00000091, DOGE: 10000, RDD: 10000, SC: 1000, XDN: 10000, XMY: 5000 |
| 7fce12b7-65a3-456b-8f28-28a073d56c36 | Address on File | Contingent | ADA: 804.5546426, BTC: 0.01371949, SC: 14716.28491, XVG: 3551.756571 |
| acaa49e7-a898-48b2-a722-0470869cd98a | Address on File | Contingent | ADX: 4.95099504, ARDR: 26.17851047, BAT: 33.19602074, BCH: 0.01524607, BLOCK: 0.34882486, BTC: 0.01715271, BTS: 27.89450278, DCR: 0.1277263, DGB: 171.8218058, DOGE: 1923.077423, ETC: 0.22177369, EXP: 1.4089507, FIRO: 0.35137719, FLO: 1.35024045, GBYTE: 0.01254819, GLM: 10.20458163, GNO: 0.05645588, GRS: 29.343223, IGNIS: 21.56126768, LBC: 12.04869277, LSK: 0.60960613, LTC: 0.35937473, MAID: 20.54673434, MORE: 2.63902242, MTL: 1.06569754, MYST: 2.76652218, NAV: 3.27811389, NEO: 0.33025303, NMR: 0.27879204, NXS: 1.35692879, NXT: 43.12253536, OK: 31.86335462, OMG: 0.38072813, PART: 0.37756111, PAY: 2.30980711, PINK: 110.2540832, QTUM: 0.30700871, RDD: 5555.556556, SC: 502.5130628, SIGNA: 314.4659088, SNT: 0.57097037, STORJ: 27.96265916, STRAX: 0.65982182, SYS: 73.93515957, UBQ: 1.62648982, VIA: 2.60453104, VTC: 0.32846469, WACME: 0.850639, WINGS: 5.49500549, XDN: 3125.001, XLM: 61.99111949, XVG: 628.9313176, ZEC: 0.01799343, ZEN: 0.76769329 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24d859ae-c6d8-4d4d-b611-2b6f3671cd5b | Address on File | Contingent | BTC: 0.02628292, XVG: 2000 |
| 7b8b1f9e-b31a-4fc7-8c72-b83c688edeb2 | Address on File | Contingent | DOGE: 10109.06918 |
| 85a3d9ab-97f9-475e-8a52-4ada2c1acf42 | Address on File | Contingent | ETH: 0.31110148, ETHW: 0.32794594, NEO: 0.975, PIVX: 670.6590542 |
| e7be1be8-5801-4bfd-97b8-9cd0e27505fc | Address on File | Contingent | BTC: 0.02608433, OMG: 10.6 |
| fad4c185-392a-4127-ad24-b56bc3550ae2 | Address on File | Contingent | BTC: 0.02517014, OMG: 40 |
| df5fe7e9-8f74-4589-a2dc-d62bd5ff5766 | Address on File | Contingent | BTC: 0.02640321 |
| a5555c71-cfe5-4e25-b167-a53c2d956177 | Address on File | Contingent | BTC: 0.00000262, XLM: 8194.118774 |
| 8d23aa9c-4084-4bde-a227-4625848759ef | Address on File | Contingent | BTC: 0.00004985, BTS: 0.2, DOGE: 10000, NXT: 590, RDD: 11000 |
| 0185ba66-c02d-47b3-a425-2f5693608829 | Address on File | Contingent | ADA: 1872.29154, ETHW: 0.00000184, IGNIS: 93.30606392, RLC: 28.13252974 |
| 008b6f38-5c61-4b3d-8abf-02efd8bea7df | Address on File | Contingent | DNT: 2500.033567, EMC2: 3770.839964, ETC: 22.49143822, GRS: 177.5512975, MER: 3218.165948, NEO: 10.65589063, QRL: 578.9052653 |
| 374cb49e-8c3a-4471-9dc2-38ee47efec2a | Address on File | Contingent | ETC: 39.99727674 |
| b9e5615a-b4aa-4f98-9bc9-f1b1630ae220 | Address on File | Contingent | ARDR: 508.5820262, ETH: 0.37215232, ETHW: 0.37215232, USDT: 2.44444839 |
| fe95bc9a-c34b-4155-a502-eb40a7677e6a | Address on File | Contingent | BTC: 0.02595187, OMG: 13.73150923, PAY: 30.81743 |
| e62057fe-07b7-441f-9aa2-edbf69c977c2 | Address on File | Contingent | BTC: 0.02580181, USDT: 0.00687388, XLM: 182.2138423 |
| 2304728f-df65-4656-bc9d-5daf2f1d2c5e | Address on File | Contingent | ADA: 2000, EMC2: 0.99, GLM: 0.30973451, MER: 0.41711023, MONA: 0.95859891, MUNT: 0.10127065, PIVX: 0.99, VRC: 0.98557174 |
| 7aab85b8-b8ba-46af-a970-040beed8b40f | Address on File | Contingent | BCH: 0.00013369, ETH: 0.39495739, ETHW: 0.41, WAVES: 0.00154245 |
| 597693ec-12e1-4d2c-9f76-1e949d9e3ad1 | Address on File | Contingent | BCH: 0.20619, BTC: 0.02398467, GRS: 27.00324851, NEO: 1.18147208, PAY: 30, POWR: 30, XRP: 42.53645455 |
| 54348886-3f51-4c2a-bf05-0cf9cec35665 | Address on File | Contingent | BTC: 0.02585457, LSK: 12, OMG: 5, USDT: 0.00097759 |
| a9359ece-0218-4157-9d2f-a70512c336d8 | Address on File | Contingent | ADA: 1926.361005, NEO: 2, STRAX: 19.17974158 |
| 81c483f4-6741-443d-8f69-05ed3c0fb466 | Address on File | Contingent | ADA: 2000, BTC: 0.00000002, OK: 83.21516949 |
| d0c3b643-d3bd-467a-831b-3b0b0881af45 | Address on File | Contingent | BTC: 0.02638037 |
| 8954bb26-9e08-451d-8eae-5ca2497bdb8b | Address on File | Contingent | ADA: 889.5833333, BCH: 0.00000011, BTC: 0.01413645, GAME: 12, IGNIS: 15.94149267, LBC: 65.20955792, LTC: 0.03418634, MAID: 9.83333333, MONA: 5, NXT: 31.88298533, PAY: 6.83904927, RDD: 3750, USDT: 0.00004048, WACME: 10.31640285, XRP: 12 |
| ab3b7809-2e90-47dc-8573-dcc51ce8ec9e | Address on File | Contingent | ADA: 350, BAT: 125, BTC: 0.00209367, DGB: 1000, DOGE: 3000, ETC: 2, ETH: 0.00000026, ETHW: 0.00000026, HIVE: 56.95121049, NEO: 4, PART: 8, QTUM: 6, SC: 15000, STEEM: 56.95121049, STRAX: 15, SYS: 150, WAVES: 12.5, XEM: 31.02141053, XLM: 642.1646301, ZEC: 0.325 |
| dba3a562-0e8f-4e77-8b49-9afba616924f | Address on File | Contingent | SC: 209379.3223 |
| 5c72cfc1-5306-48c6-b4ba-4a68186c67e4 | Address on File | Contingent | BTC: 0.02232123, XRP: 262.987217 |
| b1be6b44-a17b-4c6b-b8e2-f6923dbda79f | Address on File | Contingent | BTC: 0.02339836, ETH: 0.04318398, ETHW: 0.04318398, QTUM: 1 |
| 758d2658-5adf-4791-9bbd-4f5d8dba1fd7 | Address on File | Contingent | BTC: 0.0260587, NEO: 0.96052092 |
| fec145f5-44f8-405c-8a92-9f182c13ed62 | Address on File | Contingent | ADX: 250.0186599, USDT: 671.5443671, VIA: 224.7665314, VTC: 100.9420943 |
| 8e909e68-f0f3-4ec7-9ad0-2a01409e4d42 | Address on File | Contingent | BTC: 0.0263745 |
| 48f81746-be31-4030-9cd9-f2d3b4d0c74e | Address on File | Contingent | ADA: 1995.865742, XVG: 911.797973 |
| c34f21e6-d15c-429c-b8b4-da0f767f5f3e | Address on File | Contingent | BTC: 0.02625685, GBYTE: 0.29553439, USDT: 0.00003084 |
| dc6cd8e6-4d89-4338-b4ad-331aaf7c77e1 | Address on File | Contingent | ETH: 0.39464943, ETHW: 0.39464943 |
| 8c914039-3f5c-4c7f-8412-03b6c5f01f69 | Address on File | Contingent | ADA: 440.5489611, ARK: 17.0001305, DASH: 0.29570121, ETC: 9.85438255, ETH: 0.15023447, ETHW: 0.16708543, KMD: 1.61627455, NEO: 2.95006757, OMG: 11.22530934, POWR: 128.2235096, QTUM: 4.33033803, XEM: 120.6376635, XLM: 108.7767643, XRP: 23.51751796, XVG: 996.171771 |
| cbfcdedd-bd13-46bc-9500-a19607feb74c | Address on File | Contingent | ADA: 2000, BTC: 0.00000073 |
| 51d61185-789e-4fd9-a84e-8ecbf319b8f6 | Address on File | Contingent | ADA: 2000 |
| e98747cf-585b-419e-8b5e-38605d035e89 | Address on File | Contingent | BTC: 0.02636019, USDT: 0.00264711 |
| 7ec28798-9e98-49cc-8f50-42fcef3db0b2 | Address on File | Contingent | ADA: 851.8701593, ETH: 0.21625787, ETHW: 0.23310992, HIVE: 20.4721393, MYST: 29.93472879, STEEM: 20.4721393, THC: 11.4824781 |
| ef73a806-d155-4069-a6a6-1f2ef9104ffc | Address on File | Contingent | ETH: 0.39453296, ETHW: 0.4 |
| f9a5d808-05fa-4166-8a44-1df347349636 | Address on File | Contingent | BTC: 0.0262533, XVG: 1468.823046 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 887db8dc-60be-4aad-8a45-291de1668b52 | Address on File | Contingent | BTC: 0.01627269, RDD: 700000 |
| 15aa9ea1-b15f-43b3-afd2-22dece58528f | Address on File | Contingent | ADA: 1635.092524, BTC: 0.00348977, XRP: 81.6512644, ZEC: 0.04070275 |
| bad4db05-e3b7-43ec-aa03-05f67744d081 | Address on File | Contingent | BTC: 0.02635015 |
| f8e43fc3-ebe7-47a0-8afe-3f53e83ea21a | Address on File | Contingent | ADA: 74.56062399, BCH: 0.00000004, BTC: 0.00235808, DOGE: 8410.9246, RDD: 16803.95964, XMY: 2803.832167, XRP: 50.59620072 |
| a569910c-260b-45b2-8954-bb898ef8b0b2 | Address on File | Contingent | BTC: 0.02458988, SYS: 403.128031 |
| 6f2c2a5d-906b-424b-a4dd-e5591f1a0986 | Address on File | Contingent | BTC: 0.02634642 |
| 975ea7a1-5317-422e-9018-b1fbc737ef71 | Address on File | Contingent | DGB: 999.998, DOGE: 9970.9975 |
| 1554f419-97f8-48fb-9298-271c897c343a | Address on File | Contingent | ADA: 1032.43038, ETC: 15, PAY: 100, USDT: 77.46420213 |
| 9c79c3c5-ba6f-439b-9365-316e7394b889 | Address on File | Contingent | ETH: 0.38314931, ETHW: 0.4, NEO: 2.25484914 |
| f8115e7e-fb12-4d91-998d-241e6f6f8d5a | Address on File | Contingent | DOGE: 9696.158772, XLM: 311.2057111 |
| 69c35c0e-329b-4afc-a823-b22dac254618 | Address on File | Contingent | ETC: 26.38413469, GBYTE: 1.91517512, SC: 64295.01545, THC: 1249.244686 |
| 3d658b7f-b47c-4987-8e1c-8cef219b165c | Address on File | Contingent | ARDR: 4508.467638, BTC: 0.00000022, POT: 4010.979167, RDD: 28747.79217, STRAX: 37.6496958, THC: 604.985444, USDT: 0.03320936, WAVES: 205.2384676 |
| 9e63d8f7-0b63-46e1-82b5-b796b055413b | Address on File | Contingent | ADA: 1997.642002 |
| cb090536-447e-47e7-8156-31b8aeeb986f | Address on File | Contingent | BTC: 0.00939623, ETH: 0.2533929, ETHW: 0.2533929 |
| e2272175-5129-47c2-906c-a58e46ca270c | Address on File | Contingent | BTC: 0.00000016, DOGE: 10000, MYST: 21.11429508, USDT: 0.00076588 |
| 2fcfd5aa-290d-4234-83ca-b1005701b15d | Address on File | Contingent | BTC: 0.0263124 |
| f7c83294-60e7-4d7e-9f2e-ca34d90177bb | Address on File | Contingent | BTC: 0.00000036, ETH: 0.39384929, ETHW: 0.39384929 |
| 29fda198-ce12-4fc7-994a-77b58b215f38 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.02631192 |
| e6423377-c7b5-41c6-ae3a-b825755b79de | Address on File | Contingent | BTC: 0.02630813 |
| 0b177331-c583-4836-a344-65d0460da5a8 | Address on File | Contingent | BTC: 0.00239287, DOGE: 8620.689655, TRX: 561.1672278 |
| 8b04c7a0-516c-4666-9a5b-f6d8b1ebc5e8 | Address on File | Contingent | ETH: 0.39372479, ETHW: 0.406599 |
| 53c78dd8-4a26-4164-8221-4cacfe37b3c1 | Address on File | Contingent | BTC: 0.0245631, NEO: 5, SC: 700 |
| 3919151d-d5b8-49f8-bc7f-e22ee7f8e5b2 | Address on File | Contingent | BTC: 0.0263 |
| 0c0088ec-efc8-4ddf-a95f-df017dfa77b1 | Address on File | Contingent | BTC: 0.02629378 |
| 6470e8ae-ec27-4c0e-9680-39959b52cb23 | Address on File | Contingent | BTC: 0.00188287, DOGE: 9340.892273 |
| ff537661-dc10-482d-9837-f0086042ecbd | Address on File | Contingent | ADA: 1483.196238, BTC: 0.00598442, QTUM: 8.11195446 |
| b3c68349-32d5-4225-ab3e-76d7fdc13402 | Address on File | Contingent | BTC: 0.02628726 |
| 667d171d-c416-4bff-96dd-a5cd6b7de263 | Address on File | Contingent | BTC: 0.02311315, LTC: 1.08324284, NEO: 0.22, OMG: 2.01567358, PAY: 1.00847262 |
| 6fb563df-0719-404e-a60f-9805a71edbce | Address on File | Contingent | BTC: 0.02255342, LTC: 1.33 |
| 1d0dfdd5-b1d8-4d09-9026-6b05f7b29638 | Address on File | Contingent | ADA: 1633.836207, BTC: 0.00000014, EMC2: 222.8952254, POWR: 277.7589662, SC: 24263.51351 |
| e8a6d3f6-1d53-4e98-8931-c06604a3269f | Address on File | Contingent | BTC: 0.02626867, ETH: 0.00000028, ETHW: 0.00000028 |
| d14c9449-6669-4249-adfe-b488b75f5326 | Address on File | Contingent | ADA: 714.68565, BCH: 0.8026974, BTC: 0.00000072, LTC: 2.47460731, USDT: 0.0054917, XLM: 2077.719676 |
| 7425b76f-7d83-4968-86e6-5bb0336dd08a | Address on File | Contingent | DOGE: 9998, NXS: 49.8, POT: 199.998 |
| b52f7634-3314-40bb-80fa-be40a07d45ea | Address on File | Contingent | ETH: 0.39315256, ETHW: 0.41 |
| 5f41cbe5-1bc0-41b8-a68f-215a6b3282d9 | Address on File | Contingent | BTC: 0.00013272, DOGE: 10000.00243 |
| 5117fa0b-29f7-43b6-993c-228b0d6dc77d | Address on File | Contingent | ADA: 155.1621428, BCH: 0.00000022, LTC: 4, XEM: 106.3785185, XLM: 2082.601513, XRP: 400.6442361 |
| 3712de39-c852-4f72-9dbf-c1b5906e2cff | Address on File | Contingent | BTC: 0.0201675, RLC: 100, XVG: 800 |
| c745ffb2-31a4-49ce-ac35-a2bd90597aa3 | Address on File | Contingent | ETH: 0.3928629, ETHW: 0.40971278, ZEN: 0.03916357 |
| 5d8311f1-e078-4d5f-af3a-a0606980b83d | Address on File | Contingent | ETH: 0.39294974, ETHW: 0.40980043 |
| 7e857b69-dc41-4a38-b43e-b3acd66c92a0 | Address on File | Contingent | BCH: 0.01656385, BTC: 0.01564422, KMD: 165, STRAX: 159.75, XEM: 5331.851115, XLM: 2.06775866 |
| f65c4c4a-8f7c-4517-ad1a-c20052736412 | Address on File | Contingent | BTC: 0.02625047 |
| ca14627c-3b80-4912-8454-85246944925b | Address on File | Contingent | BTC: 0.01008287, IGNIS: 100, NXT: 200, XLM: 1794.064748, XRP: 666.0657051, XVG: 1000 |
| 173d4355-82a3-49f9-a4c4-df33dac60701 | Address on File | Contingent | BTC: 0.00079713, DGB: 11100, SC: 160887.0968, STRAX: 83.18276581, XVG: 8000 |
| 7bb24e22-dc37-4f8a-b2bd-4dfaf7ecfba9 | Address on File | Contingent | BTC: 0.02618386, IGNIS: 289.7936248 |
| 917edfab-360e-4021-8bb6-afefa975f050 | Address on File | Contingent | ADX: 19.386415, BAT: 150, BTC: 0.00007751, ETH: 0.36, ETHW: 0.36, GLM: 100, VTC: 13 |
| af8619da-9c71-4b49-8ffd-c73ab00b40a3 | Address on File | Contingent | BTC: 0.01150002, NEO: 0.9975, OMG: 25, SC: 10000, THC: 500, XLM: 500, XRP: 650, XVG: 10000 |
| 75cee1c9-8338-4a62-899c-f4066bc1bd26 | Address on File | Contingent | BCH: 0.00248751, BTC: 0.0262125 |
| 2e085453-2b37-488b-9e05-7e0f04e5ff63 | Address on File | Contingent | BTC: 0.02622245 |
| 31bb6562-41fc-46c4-9bc9-22d6e3b02dc9 | Address on File | Contingent | BCH: 2.998, QTUM: 153.072774 |
| 34626f73-0faa-465b-b0b1-6332806b9e16 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.02621809, USDT: 0.00023181 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30a6c2bf-f9c2-4bf3-a69c-d9a2c95e7c79 | Address on File | Contingent | ADA: 926.4060574, ADX: 41.96540244, BAT: 90, BCH: 0.00000002, DGB: 12141.34011, ETHW: 0.00000059, FIRO: 1.3, IGNIS: 500.5915493, NXT: 1001.183099, OMG: 23.57988753, PAY: 35.77971298, POWR: 500, VTC: 50.44871157, XEM: 400, XRP: 80, XVG: 55003.66931 |
| 1d16aca9-7e61-4951-8eca-b8c14d3c2d1c | Address on File | Contingent | BTC: 0.02621662 |
| da4e27bb-8e62-4e1b-90fc-5b06286161ea | Address on File | Contingent | ADA: 1673.413734, BTC: 0.00000033, DGB: 7620.721768, IGNIS: 202.3983443, LBC: 740, POWR: 4.53195771, USDT: 0.23398847, ZEC: 1.37470924 |
| 77a92cb4-d984-4d4e-ae9b-d07aae902c3e | Address on File | Contingent | BTC: 0.02454103, MANA: 90.0360144, SC: 297.6190476, XEM: 77.97232862, XVG: 119.3317422 |
| 057fe877-a54e-4eff-994e-11b15a278a48 | Address on File | Contingent | BTC: 0.02620603 |
| c67347c3-6c8c-476a-a471-cb3910569abd | Address on File | Contingent | GLM: 2804.12524, LSK: 39.07512061, OMG: 99.12932742 |
| 712709e9-949c-4fb6-b938-5cd7e6beb0ae | Address on File | Contingent | DOGE: 10020.22979, LTC: 0.0063311 |
| 5c4de69f-5ca8-41fe-a522-bfead890800c | Address on File | Contingent | ETH: 0.39221418, ETHW: 0.39823824 |
| 3b08d0a1-3850-4acc-abad-71056fb90dd4 | Address on File | Contingent | ADA: 1070, BTC: 0.01208147, OK: 0.91781094, XRP: 0.94873393 |
| cc4182f9-2d0a-48d4-9b6e-41e6279efa06 | Address on File | Contingent | BTC: 0.0245881, NEO: 4.8809869, SC: 14.67155672 |
| 84bb2209-3ff4-497f-a3c5-c7ca7798ef99 | Address on File | Contingent | BTC: 0.0262 |
| 7a930e27-7de3-4c43-b768-630e69434659 | Address on File | Contingent | ADA: 1727.752438, EMC2: 28.652475, POWR: 200, XLM: 700 |
| 14a1e496-17ff-415c-b3c0-bf85e7e7b0f6 | Address on File | Contingent | BTS: 489.5, USDT: 720.695076 |
| 0ec3b209-bd75-428a-9439-5f1b3fb0a2c8 | Address on File | Contingent | ADA: 1942.179924, WAVES: 10 |
| 798b13c2-0272-4058-8b6e-15a9659a37a9 | Address on File | Contingent | BTC: 0.02619591 |
| 235fd0c1-fcb7-4d48-8f0b-7adfedf1294f | Address on File | Contingent | ADA: 927.135865, XRP: 905.5561874 |
| 128a4d13-472a-487f-b34e-04529b33d092 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.02619078 |
| 2e4d9817-29e6-42f4-8c3f-bc117a8b8a30 | Address on File | Contingent | BTC: 0.02584466, NEO: 1.04479663 |
| e94a5c56-9970-447e-8489-333d1354bbb2 | Address on File | Contingent | BCH: 0.02005017, BTC: 0.01913054, ETH: 0.10130844, ETHW: 0.10130844, OMNI: 2.94180607, VTC: 10.64872319, XLM: 15.63914823 |
| ed32eac1-f953-42c4-a4bf-d80573748db8 | Address on File | Contingent | ETHW: 0.00000937, GLM: 3350.369964 |
| 053eb79d-186c-4b9b-9cdf-b77b519c8a02 | Address on File | Contingent | BTC: 0.02609936, EMC2: 211.9017254, SIGNA: 170 |
| 76fb9b79-9e87-48d4-ae8f-8690e7722207 | Address on File | Contingent | BCH: 0.0000039, BLK: 64.20378175, BTC: 0.0000039, IGNIS: 3.73564213, LTC: 9.33065741, NXT: 7.47128426 |
| 73b1fe20-3732-471d-9f0e-6119d6fbbe86 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.39072169, ETHW: 0.39072169, VTC: 16.60953595 |
| 8e3304fd-ed01-4dd8-b432-c120c2ba81bb | Address on File | Contingent | BCH: 0.00322776, BTC: 0.0214395, HIVE: 20.97791798, LTC: 1.5, STEEM: 20.97791798, XLM: 25.91749151 |
| 6e12a08f-2ab0-475e-b7a4-c625345a7907 | Address on File | Contingent | BTC: 0.02583206, PPC: 0.9975, USDT: 0.00154967, XLM: 100 |
| b74b59bf-5ee6-4b99-a713-2f8ec0d7c2b4 | Address on File | Contingent | ADA: 1985.131327 |
| 0991d405-d27f-4b08-b5a8-25500385cb6a | Address on File | Contingent | ETH: 0.39131827, ETHW: 0.40816869, VTC: 5 |
| 95c0cf1a-de2e-464f-bac1-3303542975ef | Address on File | Contingent | SC: 207667.2136 |
| 7f13f90f-c521-4a8e-a077-d5cc95220f1e | Address on File | Contingent | ADA: 1450.109567, BCH: 0.03079811, BTC: 0.00032707, DASH: 0.0136254, ETC: 1.69445894, ETH: 0.02765517, ETHW: 0.02765517, LTC: 0.04176499, NEO: 1.30172972, OMG: 10.93507802, TRX: 448.9073618, TUSD: 10.55706481, XRP: 35.09435257, XVG: 1272.764584, ZEC: 0.50452128 |
| 5fbe6e9f-dbdc-4798-91e8-edcefc3ac9e4 | Address on File | Contingent | BNT: 0.09777588, BTC: 0.02563094, DGB: 15.57573944, IGNIS: 97.561554, MAID: 82, NXT: 0.020948, UBQ: 9.0886154, XDN: 174.6390533 |
| 807ce907-8a91-49f9-9799-aa8fe78d3813 | Address on File | Contingent | BTC: 0.02616063 |
| 5961905e-132e-408e-a149-879bc1a7aa4c | Address on File | Contingent | BTC: 0.02616028 |
| fe63be7b-49d0-40f8-b03b-f7fb2026f679 | Address on File | Contingent | BTC: 0.02198015, HIVE: 200, STEEM: 200, XVG: 1000 |
| c522a863-9f20-4063-ad7f-b07ef18707b0 | Address on File | Contingent | BTC: 0.02615811 |
| df250b03-f235-442c-afac-fb95493a745e | Address on File | Contingent | BTC: 0.02615429 |
| 551c3de5-048f-4865-aaf2-0276fba82fe5 | Address on File | Contingent | BTC: 0.02615061 |
| af501871-7a51-44dd-a65b-1cbf7704b7f7 | Address on File | Contingent | ETHW: 0.00000223, QTUM: 281.8799165 |
| 26c65b1e-ee63-41b6-9118-1b1289fabb85 | Address on File | Contingent | ADA: 686.7877106, BTC: 0.01036213, LTC: 2.40239339 |
| da630751-48c0-4538-b3ae-76a302c5f6f0 | Address on File | Contingent | ADA: 1485.945945, BTC: 0.00000002, DNT: 140.67429, ETH: 0.00000002, ETHW: 0.00000002, HIVE: 117, NEO: 0.93858951, PAY: 273.8093896, PTOY: 10, RDD: 9032.251324, SC: 7104.052515, STEEM: 117, VTC: 18.5, WACME: 0.5, XEM: 182, XVG: 33325.02788 |
| 9b76914b-a2cd-452e-80be-ba00e10231f0 | Address on File | Contingent | BTC: 0.00000094, XRP: 1694.391968 |
| b33889d5-5363-41dd-9332-71f65b4431f4 | Address on File | Contingent | BTC: 0.02614164, ETH: 0.00000039, ETHW: 0.00000039 |
| b3866ac5-6ee0-40d5-ab2e-42c9ccdcee7e | Address on File | Contingent | BTC: 0.02613778 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e17a7d20-42d7-4d46-a58e-deace7bb1a9c | Address on File | Contingent | POWR: 4507.313565 |
| 10580835-9bf5-4cf2-b1ff-c451e016b26a | Address on File | Contingent | BTC: 0.01323582, ETH: 0.19100033, ETHW: 0.19100033, LTC: 0.04851671, THC: 16.94915254, XVG: 47.61904762 |
| b15d429f-e7b9-4279-a7c8-53c111e39797 | Address on File | Contingent | BTC: 0.0216082, DGB: 10.28396278, ETC: 6.7247955, USDT: 2.42119368 |
| b1007a8a-d1b2-41cf-bfc6-ece161e3e307 | Address on File | Contingent | DOGE: 10000 |
| db24617d-2b9e-46ab-b2c6-7076e54a3783 | Address on File | Contingent | DOGE: 10000 |
| 7d07351d-aa2a-4692-90d7-b79f6c0c5668 | Address on File | Contingent | BTC: 0.02612958 |
| 89d629dd-6915-4496-a7a5-bc4e28a4584d | Address on File | Contingent | BTC: 0.00001195, ETH: 0.39089367, ETHW: 0.39089367 |
| e921e2c7-41dd-42a4-a1a4-2a735fbcf9fe | Address on File | Contingent | ADA: 719, BTC: 0.00000069, SIGNA: 2711, XRP: 1071.927217 |
| b23ae30a-0c7a-45b2-bf05-30b140921953 | Address on File | Contingent | BTC: 0.01482306, ETH: 0.14536204, ETHW: 0.14536204, LTC: 0.56563679 |
| d406e985-c454-43d0-a3a7-9d9daf25f47e | Address on File | Contingent | BTC: 0.01802908, USDT: 223.8184586 |
| 91718a12-084e-42a8-8402-3d3feeff7503 | Address on File | Contingent | ETC: 39.58347973 |
| ca371508-68c6-4315-a091-336458e84058 | Address on File | Contingent | BCH: 0.13854167, BTC: 0.02555986 |
| 5d3c582a-f0ed-488e-8393-230438061d27 | Address on File | Contingent | ETH: 0.39088715, ETHW: 0.40000206 |
| a0041419-a206-4099-8716-c5ba0d6c2bcc | Address on File | Contingent | BTC: 0.00000048, ETH: 0.39086303, ETHW: 0.39086303 |
| 0d08ddf7-fc39-4228-8395-8b8d903e1400 | Address on File | Contingent | ADA: 180.4579071, BTC: 0.00000008, DGB: 3500, USDT: 0.0042054, XRP: 1466.158446, XVG: 1472.521969 |
| 097850d5-2452-4c62-ae74-5155f91c6819 | Address on File | Contingent | BTC: 0.02609921 |
| c1c98c4c-71a5-4933-a51a-fa0c7a4c9ba9 | Address on File | Contingent | LTC: 5.999, MAID: 163, NEO: 25, WACME: 30.125 |
| 247592ec-49d2-404b-bea4-a1e05421d81a | Address on File | Contingent | BTC: 0.0009682, GAME: 265.8466105, SYS: 5733.102393 |
| fc7a0910-a098-4386-ad19-58580e1366bd | Address on File | Contingent | BTC: 0.02608288 |
| 02c999b3-7f3b-448b-9cfb-e5620726a6bf | Address on File | Contingent | BTC: 0.00000006, DGB: 12135.0365, HIVE: 154.3926449, NEO: 14.72324723, STEEM: 154.3926449, XRP: 942.9948951 |
| 0c0b6f2f-3028-425e-93f5-e8e07b6faa75 | Address on File | Contingent | XRP: 1690.025995 |
| 05f6140c-59ab-4b2a-a680-8d1e090cab2e | Address on File | Contingent | BTC: 0.0259605, MTL: 2.99499367 |
| 3fc5389d-0e14-4556-ac79-e6c48c1ad78d | Address on File | Contingent | ETH: 0.39027435, ETHW: 0.39027435 |
| 068c5723-854b-4d04-9ac9-96f6653cfa8c | Address on File | Contingent | ETH: 0.39020848, ETHW: 0.40705971 |
| cc96b86e-ecf2-453e-aeb8-8f3b219e5a1c | Address on File | Contingent | BCH: 0.05, BTC: 0.00850629, ETH: 0.25, ETHW: 0.25, NEO: 2 |
| c8b4a9b4-7552-4cb8-b26c-dbca520c8356 | Address on File | Contingent | BTC: 0.02606068, SNT: 6.2494717 |
| d610681b-9c35-4c56-b33c-12358979b112 | Address on File | Contingent | BTC: 0.02129473, ENG: 20, LSK: 10, OK: 10, XRP: 200, XVG: 20000 |
| cc322e14-365f-41cb-a45e-b2d18f7c19ab | Address on File | Contingent | ADA: 1977.181621, BCH: 0.00000876, BTC: 0.00000031 |
| c8b44912-8950-4880-ae78-6a81db89158b | Address on File | Contingent | BCH: 0.02715784, BTC: 0.025953 |
| 36269f56-087e-4993-bd18-63c60d35b492 | Address on File | Contingent | ADA: 500, BTC: 0.01820177, XRP: 82.06701417 |
| 4f0ad3e8-a91a-480d-8918-f4c703cecd7e | Address on File | Contingent | BCH: 0.03329052, BTC: 0.02172534, GLM: 423.2894653, XEM: 620.1096784, XLM: 58.28484068 |
| 777b0572-ab03-4961-8ffd-18391b0b6d31 | Address on File | Contingent | BTC: 0.01408037, ETH: 0.1, ETHW: 0.1, IGNIS: 100, LTC: 0.5, NXT: 200, XRP: 250 |
| 00d7e8a5-6853-4118-9b8e-f2920da3865d | Address on File | Contingent | BCH: 0.00103959, BTC: 0.02605051, XLM: 0.52696852 |
| e987b0cb-725c-4f0f-9991-fe91d1b90617 | Address on File | Contingent | BCH: 0.0268, BTC: 0.02588037, XLM: 20.9040209 |
| 36f3d15e-fd0c-4093-b1c4-280d234c08a0 | Address on File | Contingent | ADX: 10, ETH: 0.38855686, ETHW: 0.40540648, MTL: 1 |
| f4cf0985-2cff-4b44-8cb8-48efeda07be1 | Address on File | Contingent | ETH: 0.3899776, ETHW: 0.40285181 |
| c3638154-d817-4ebd-9a07-617081481662 | Address on File | Contingent | BTC: 0.01218025, ETH: 0.11946221, ETHW: 0.11946221, USDT: 162.8899425 |
| 65c5e951-3635-4349-958c-668af22b5a4c | Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000002, DOGE: 9421.478182, PIVX: 180 |
| be42be9d-b26f-4b80-97d9-ff70fccc2722 | Address on File | Contingent | BTC: 0.02595298, QTUM: 1 |
| 6ca5a207-5d58-49d6-8dcf-32366c97c148 | Address on File | Contingent | BAT: 3382.672184 |
| c5bdaae3-081c-4432-9210-c8949a234eac | Address on File | Contingent | BTC: 0.02604182 |
| ed4df341-a588-4432-a7a3-1d73a4d3860c | Address on File | Contingent | ADA: 1396.641433, BTC: 0.00369417, ETH: 0.00000029, ETHW: 0.00000029, GAME: 2.33872747, LBC: 3.58866004, POWR: 137.1055196, SC: 129.3358646, XLM: 357.0533416, ZEN: 6.86165539 |
| 3407459f-3525-4336-88e1-6afe82ca2e50 | Address on File | Contingent | XLM: 8081.848063 |
| baecd4fc-7837-4faa-81ff-78dda4761b97 | Address on File | Contingent | ETH: 0.38970184, ETHW: 0.40257605 |
| 8f84c783-6ba0-4fcb-be76-60e347cfec7c | Address on File | Contingent | BTC: 0.02023022, HIVE: 282.325, STEEM: 282.325 |
| b0832c4f-b154-4fce-9bc2-dd95be5cbdf6 | Address on File | Contingent | ETH: 0.3891703, ETHW: 0.406, IGNIS: 79.94676464, NXT: 159.8935293 |
| 7845d666-11c8-42b1-b7a2-ed14aa2d295c | Address on File | Contingent | BTC: 0.02603038 |
| 75346d3a-e7ce-4867-95b3-e6477b361a6b | Address on File | Contingent | ETC: 39.13995671, UBQ: 231.4479616 |
| 810809c4-5176-41a8-a922-49bbb079bfae | Address on File | Contingent | BTC: 0.00039319, XLM: 7956.399886 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8cd6613-236d-4b50-aaf7-18ff0cbc33dd | Address on File | Contingent | ADA: 100, BCH: 0.01023003, BTC: 0.00710596, DOGE: 1781.25, GAME: 10, GEO: 35, NEO: 20, VRC: 80, XEM: 20, XLM: 9.04385164, XRP: 400, XVG: 800 |
| 1f4dd4d5-7b5c-40eb-b25c-c5cd4a6b76ba | Address on File | Contingent | BTC: 0.02602326, LTC: 0.00000005, USDT: 0.00349695 |
| 0d422d4d-2453-4410-be7f-ad4e00ae5261 | Address on File | Contingent | BCH: 0.00000098, NEO: 6.96698305, SRN: 1522.962971, TRX: 9584.079968 |
| ddc9ab93-8774-46d7-9e49-a5278d0c4fea | Address on File | Contingent | ADA: 100, ETH: 0.35385261, ETHW: 0.37056489, STORJ: 25, XRP: 50, XVG: 205 |
| 1a3db40c-e0f5-453c-8577-9680a277c877 | Address on File | Contingent | ETH: 0.38945957, ETHW: 0.38945957 |
| 05794109-0050-4b52-a122-a7d25517c7be | Address on File | Contingent | ADA: 1942.179924, PAY: 100, XVG: 5500 |
| 44e4fb71-8562-4c30-afb2-de09db097841 | Address on File | Contingent | BTC: 0.02352847, ETC: 3.76676636 |
| 7cae72ce-151e-4c7a-8067-fe462b2238ac | Address on File | Contingent | BTC: 0.02448353, ETC: 2.26408712, XLM: 10.7064389, XMY: 244.207512 |
| e85144e3-66e8-4fef-a380-1152f745554d | Address on File | Contingent | ADA: 1101.027461, ARK: 36.52467, BTC: 0.00607435, LSK: 13.368812, RDD: 20314.4865, XRP: 273.07, XVG: 1955.274346 |
| 78d5d74f-5df1-463a-900f-e08eb8e13c9f | Address on File | Contingent | ADA: 783.5695561, BTC: 0.0000003, DGB: 8046.29029, LTC: 1.99721033, XRP: 319.0947339, XVG: 41624.46635 |
| 55d4c6f4-f023-4526-a056-ef2ad7eb2c6b | Address on File | Contingent | ETH: 0.37317485, ETHW: 0.37932997, XRP: 70 |
| b06022d0-4b56-41dc-9203-7aac88f2a408 | Address on File | Contingent | BTC: 0.02601031 |
| 6ee4cd19-5713-4160-becb-ba9170e81ee3 | Address on File | Contingent | BTC: 0.02600784 |
| fd804c6c-973d-4b6d-9f97-9bde16b3e06b | Address on File | Contingent | ZEC: 21.79537984 |
| c316575f-0544-4fc4-95ce-b08d7df8fe90 | Address on File | Contingent | BTC: 0.02221093, EMC2: 100, LSK: 20.40398838, SIGNA: 1000, XRP: 200 |
| 9aabbb74-dc90-46d6-8204-3e92929bd2ca | Address on File | Contingent | BCH: 0.00000498, BTC: 0.0260051 |
| 75126b46-8220-4337-b02e-6b20e18569c1 | Address on File | Contingent | ADX: 223.0961357, BTC: 0.02473033 |
| d8ab2db4-9900-4f72-a339-ac0e7c9461cd | Address on File | Contingent | BCH: 0.00000008, BTC: 0.02330269, BTS: 172.0420835, ETH: 0.00000063, ETHW: 0.00000063, POT: 321.6012896, SC: 7611.823149, VTC: 20.86820084, XRP: 102.634318 |
| 82b315dd-e04d-4628-bdea-3aa1604968d6 | Address on File | Contingent | BTC: 0.00973247, ETH: 0.23151868, ETHW: 0.23151868, GLM: 98.77124652, IGNIS: 82.0896615, NXT: 164.179323 |
| 46a62cf4-4246-4e26-b1c5-d7804a250a69 | Address on File | Contingent | BTC: 0.02600166 |
| 1fdbb5b9-d6be-4514-8391-fdc7f9ce101a | Address on File | Contingent | BTC: 0.026 |
| 2c1ec086-fff4-4f99-bceb-a75b15aabb18 | Address on File | Contingent | BTC: 0.026 |
| dc0b8a70-4aff-4f25-9484-59ec83f9873a | Address on File | Contingent | BTC: 0.026 |
| 418bce71-b6ed-4d34-add8-232a349283f9 | Address on File | Contingent | ADA: 1926.369052, XVG: 8846.564825 |
| 0f7f4ba0-6e0c-449f-8875-cf3ecb34e4a2 | Address on File | Contingent | BTC: 0.0258305, MAID: 5, XRP: 8 |
| 999215c3-75ea-4de4-ae6a-272ec8371052 | Address on File | Contingent | BCH: 0.00001004, BTC: 0.00358146, ETH: 0.32148658, ETHW: 0.32148658, ZEN: 3.21807531 |
| 9e6fd403-91c6-4996-b800-fd049ec94808 | Address on File | Contingent | DOGE: 9699.73769, RDD: 44000 |
| a6b71928-889a-4fb6-b550-6da97e5c32a0 | Address on File | Contingent | ARK: 3.57526881, BTC: 0.02593808, WACME: 0.2236913 |
| 3132fe9f-b6d0-4acb-9408-7e89bd9974bd | Address on File | Contingent | BTC: 0.02587419, DOGE: 35.0909 |
| 2055a062-e2c4-493d-b5fe-28e42dc5c957 | Address on File | Contingent | ADA: 1922.728475, BTC: 0.00026917, RDD: 4600, XEM: 250 |
| 3bb8f1dc-834d-4885-b3cb-4761f27bf54c | Address on File | Contingent | EXP: 633.7180492, ZEN: 90.29018821 |
| a9720632-43a0-4fa2-8642-746909bd4424 | Address on File | Contingent | BTC: 0.02596124 |
| e97e47fb-20d8-4c29-a72e-8bef3dfac833 | Address on File | Contingent | BTC: 0.02595859 |
| 8a9ca0ef-593c-47ca-a767-6751145d6828 | Address on File | Contingent | BCH: 0.141, BTC: 0.02506289, NEO: 1 |
| e09d52c1-981d-42b8-a4f4-cbe3ce78bbe2 | Address on File | Contingent | BTC: 0.00000058, SC: 206000.6534 |
| a6ae4ef3-ca64-47a5-aa08-e55a15d9110e | Address on File | Contingent | ADA: 250, BTC: 0.01694677, LTC: 2, XVG: 1500 |
| b9fa0b62-5fd0-4e31-b06e-166d3da31611 | Address on File | Contingent | ETH: 0.38761461, ETHW: 0.40048882, MTL: 1.35 |
| 1e888677-cf5f-44c1-a378-dfb1e57c6cd5 | Address on File | Contingent | BTC: 0.00194842, ETH: 0.35900438, ETHW: 0.35900438 |
| 89b15fd8-8b30-45eb-97fb-d6852ca486e3 | Address on File | Contingent | DOGE: 9920.878941 |
| e793a77f-0b0d-4b2a-bfb6-20b6b19dd2e8 | Address on File | Contingent | BCH: 0.01144489, BTC: 0.00889178, ETC: 24.03614458, PIVX: 133.1242493, THC: 930.6802908 |
| 167c9b9e-e353-48c7-adda-1b5a8c3846bc | Address on File | Contingent | ADA: 1756.737809, BTC: 0.00000009, NEO: 5, SC: 8861.49419, USDT: 0.0018345 |
| c55a6e86-0ae4-4ea2-89cd-97cd1518c2d5 | Address on File | Contingent | ETH: 0.24922764, ETHW: 0.2660568, OK: 36206.4301, SRN: 19083.70514, THC: 6821.574623 |
| 3e9a5f3e-2fba-4cbc-8935-4242f17ae84b | Address on File | Contingent | ETH: 0.38794373, ETHW: 0.40081794 |
| 42f1404d-3265-47bc-bb2b-436a6e3a3569 | Address on File | Contingent | BTC: 0.02591678 |
| 787cfe54-9dd6-4f6a-aec9-abc0e2e0e444 | Address on File | Contingent | BTC: 0.02428259, SC: 4275.102416, STORJ: 98.57600212 |
| ba44e7ef-48c0-4a4b-aa28-3bb99ce52c6e | Address on File | Contingent | BTC: 0.02591351 |
| 95ddbfe8-d91f-48ad-a283-b760c5908320 | Address on File | Contingent | ETH: 0.38785158, ETHW: 0.40072579 |
| ef8fe391-de9c-483a-badd-3e51e8397f3e | Address on File | Contingent | BTC: 0.02582838, ZEC: 0.06738628 |
| a45abc5d-47ef-4adf-acf2-8cfe57eea31f | Address on File | Contingent | BTC: 0.0259087 |
| 7dadde55-8463-400d-9a2c-750ce56236b7 | Address on File | Contingent | ETH: 0.38778147, ETHW: 0.40065568 |
| 99981a2d-63c5-4651-9452-8f1a8bf443f1 | Address on File | Contingent | BTC: 0.00000195, XRP: 1678.721224 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8ac21d0-dbcc-42f9-b69f-d0b21b007dc3 | Address on File | Contingent | BTC: 0.02544221, WAVES: 2.95, ZEC: 0.23352823 |
| ab275dd5-d8e1-45f2-b984-4cc8a128e710 | Address on File | Contingent | BCH: 0.00512723, BTC: 0.02576012, RDD: 7000, XLM: 3.99924339 |
| becebe1e-650c-4d53-b960-8c306757b71a | Address on File | Contingent | BTC: 0.02589387 |
| 833eb6b8-50b3-4ba3-a82f-195923070ceb | Address on File | Contingent | BTC: 0.00448639, DASH: 0.00155378, DOGE: 75.35, ETC: 4.19509569, ETH: 0.27595244, ETHW: 0.27595244, KMD: 0.04622109 |
| 1259d0ba-82da-411f-8bd8-e5922342592e | Address on File | Contingent | BTC: 0.02588917 |
| 9b10277f-0283-4240-bdc4-11e52174e378 | Address on File | Contingent | LTC: 9.23957811 |
| 887c2a26-a999-4447-b892-e3ff494e6999 | Address on File | Contingent | BTC: 0.02588839 |
| 4e9f57b2-a69f-499f-8f56-0a3e794defe0 | Address on File | Contingent | BTC: 0.02588037 |
| 7383770c-f2ca-47e0-8dd6-baee9a556db4 | Address on File | Contingent | BTC: 0.02588037 |
| bce93499-714e-4a93-bcc4-9d282aec5ad4 | Address on File | Contingent | ARK: 45, BLK: 200, DCR: 1, ETH: 0.18396061, ETHW: 0.20081279, MANA: 200, NEO: 4, POWR: 20, QRL: 90, SC: 5000, SIGNA: 830, WAVES: 10, XMY: 1313, XRP: 380, XVG: 2700 |
| 36d465dc-f3f6-4add-baec-567749391a5e | Address on File | Contingent | BCH: 4.73117166, BTC: 0.00690424 |
| 3476c73b-3061-4f41-a73a-d566975b7278 | Address on File | Contingent | DOGE: 9900 |
| efcdb7ef-bc8f-4108-8bc0-9dec6c2b27fb | Address on File | Contingent | BTC: 0.01003142, NEO: 48 |
| 732c57f1-83b1-42c5-a595-4d6e1999bd76 | Address on File | Contingent | BTC: 0.02586613 |
| a3e39453-178b-4610-9d1a-7b7d819ff4c1 | Address on File | Contingent | ETH: 0.38712579, ETHW: 0.4 |
| d52d156a-cb69-4400-ad9b-187b7ed28fb8 | Address on File | Contingent | ETH: 0.38711456, ETHW: 0.38711456 |
| f3dddb68-6717-4a00-99a7-b71065052ffb | Address on File | Contingent | DOGE: 9895 |
| d567700f-9069-4df7-a9d9-50d7b1b209b6 | Address on File | Contingent | ENG: 53.20304017, ETH: 0.38630778, ETHW: 0.4031563, LSK: 0.41672662, PIVX: 0.8144728, SIGNA: 139.1860465, WINGS: 7.48748957, XEM: 8.6338719, XVG: 64.77272727 |
| b0c5ec6a-e60e-479b-9221-582cf29012f4 | Address on File | Contingent | BTC: 0.02464591, RLC: 20 |
| d0a64022-e574-4476-84bd-6b132edcfd4b | Address on File | Contingent | ARK: 38, BTC: 0.02283363, OMG: 15.34615385, XLM: 670.2527019 |
| face79ad-65b8-44df-b941-866e85dff6df | Address on File | Contingent | BTC: 0.01505022, LSK: 274.4355243, NEO: 6.67298765, USDT: 0.00395662, XLM: 5.75954915, ZEC: 0.01579646 |
| 3e47d30f-79f7-4de9-96af-e95d9331d772 | Address on File | Contingent | ADA: 1952.907365, XVG: 1471.75508 |
| 2d344a18-c95a-45b6-bcc3-b5372aef25b0 | Address on File | Contingent | ETH: 0.32360457, ETHW: 0.33647878, SC: 33475.64738 |
| 660e3a85-5f6f-4ecf-a87a-a89515338922 | Address on File | Contingent | ETH: 0.38643357, ETHW: 0.40328656, UBQ: 19.60827738 |
| 673818a8-d22c-435d-abfa-2f9b8922c35b | Address on File | Contingent | BCH: 0.05414185, BTC: 0.01608377, DASH: 0.12820512, ETH: 0.10086389, ETHW: 0.10086389, FIRO: 1.25828422, LTC: 0.57078602, XRP: 59.86231667 |
| 5c0189ec-4627-482e-ad1f-84f0b9f5bb5c | Address on File | Contingent | ADA: 1845.585682, BTC: 0.000001, POWR: 259.4674321 |
| 0184b00f-098e-441c-907c-7fd1e62fdfab | Address on File | Contingent | BTC: 0.02582907, ETH: 0.00000049, ETHW: 0.00000049, USDT: 0.00234533 |
| dbcc27be-b13c-4e82-8851-1e43fcf01ec1 | Address on File | Contingent | SC: 205000 |
| a89196bf-175f-4167-abf7-60ce43c2480c | Address on File | Contingent | ETH: 0.38630223, ETHW: 0.40314656, LTC: 0.00000546, MTL: 0.45692218 |
| ad7ebe2f-29f2-4abf-bf16-a0e692d0dec2 | Address on File | Contingent | ETC: 0.10590515, ETH: 0.38550936, ETHW: 0.40222504 |
| 105c60f8-5e6f-4ebe-a202-7f1f41e9835c | Address on File | Contingent | ADA: 200, BTC: 0.02115667, XLM: 200, XRP: 90 |
| f399a826-556e-44ba-9ca6-39b87cd15080 | Address on File | Contingent | BTC: 0.00569421, ETH: 0.30123462, ETHW: 0.30123462, PAY: 10 |
| 76fe6e63-5a81-4fde-9ec9-3e2a1a98e137 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000076, ETHW: 0.00000076, NAV: 619.9790146, NEO: 75, PAY: 515.7992227 |
| 4b343bd0-2b01-4705-b1a2-07bb2b946fed | Address on File | Contingent | ETC: 20.80227674, SC: 96003.89 |
| 8ce1d04b-e9c6-436b-96d6-abe1f16e3ec6 | Address on File | Contingent | BTC: 0.0244954, LSK: 21.29525091, NEO: 2 |
| 354ceda8-bdb1-44e1-a241-37de14ba867f | Address on File | Contingent | ADA: 1900, BTC: 0.00039434, NEO: 1, WACME: 39.2266081 |
| 5fca5911-de1c-4c20-be19-3fe98f197eba | Address on File | Contingent | BTC: 0.00000236, NEO: 78.24716857 |
| 05fbcb1c-76fa-465c-ace3-8c50278e812b | Address on File | Contingent | BCH: 0.00206937, BTC: 0.00206937, RDD: 105795.4545, XRP: 1439.745333 |
| 32403c1e-4323-4c6e-a1fb-0cda4bb82197 | Address on File | Contingent | ADA: 1958.110726, BTC: 0.00000011, USDT: 0.00311202 |
| d129284e-f2b3-4c16-912f-2deb60296432 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.2815808, ETHW: 0.2815808, HIVE: 32.67492138, MUNT: 350, SNT: 2801.966292, STEEM: 32.67492138, STORJ: 74.92676331, XRP: 197.604428 |
| 38b43d5c-f474-4e7d-a01b-58cb101239be | Address on File | Contingent | BTC: 0.02580831, ETH: 0.00002567, ETHW: 0.00002567 |
| 4cd8ed7c-c00d-4e02-9839-2cfdd3b105b0 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000488, ETHW: 0.00000488, USDT: 0.0045774, XLM: 1128.24402, XRP: 1437.008651 |
| 93477fef-3fc3-4ade-9132-7a285b7628e6 | Address on File | Contingent | BTC: 0.02573428, XVG: 1003.833684 |
| fe8b1743-9936-4b45-b6e9-15bd21e433cd | Address on File | Contingent | BCH: 0.00000256, BTC: 0.00000188, BTS: 7823.336527, DGB: 80744.54938, XLM: 36.55828555 |
| e33ec556-cf80-4180-b914-bbf50e2393ac | Address on File | Contingent | BTC: 0.02579127 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb1ebd69-5117-4c16-9dac-4c92ea68b1de | Address on File | Contingent | BTC: 0.00000004, USD: 716.4558699 |
| 1b05d2e0-626c-4852-82c7-a6d9da8ab1c3 | Address on File | Contingent | ADA: 1107.076015, DASH: 2.06716143, XRP: 497.2510246, XVG: 6000 |
| d254851b-9ef7-45ae-855c-dd0ece8a7e25 | Address on File | Contingent | USDT: 713.442819 |
| 8b536e2a-5a46-40a0-b574-019129130bd | Address on File | Contingent | BTC: 0.02160744, NAV: 22.7, XLM: 40, XRP: 260 |
| a816fabb-2254-4acb-90e6-09ff696267da | Address on File | Contingent | BTC: 0.025777 |
| 234222234-cd6a-40f6-9f3c-a5f7f116737d | Address on File | Contingent | BTC: 0.02577718 |
| 027c7cba-f6db-4129-9633-0a4e9ac8014c | Address on File | Contingent | BTC: 0.00943161, XRP: 1059.460102 |
| 21e6b21c-cdca-4476-9f01-4ec636ad5fa3 | Address on File | Contingent | ADA: 1955.347242 |
| 0ba0f5f5-8485-4bf5-b86e-791710ab38ac | Address on File | Contingent | BTC: 0.02176752, PINK: 3500, RDD: 11350, SC: 7400, XLM: 900 |
| 30c4fb64-f250-4d07-8786-e0c2b3da695d | Address on File | Contingent | BTC: 0.02577143, USDT: 0.00278733 |
| 9f5b3a3b-9604-4241-b97b-609c5deafb6e | Address on File | Contingent | ADA: 871.6357917, BTC: 0.00000009, NEO: 7.40521435, SC: 10007.19632, XEM: 1061.283115, XLM: 56.25979577, XRP: 579.2982444, XVG: 3731.216963 |
| 2928a8ed-ace0-4ae4-a7c3-c125c7b54542 | Address on File | Contingent | DOGE: 9696.048106, RDD: 29924.47587 |
| 7cec5d34-234e-4d6c-b838-c474c58f052d | Address on File | Contingent | BCH: 0.29396023, BTC: 0.00000002, ETH: 0.35650707, ETHW: 0.35650707, GTUM: 7.49125, SIGNA: 1991.506755, BAT: 1100, BTC: 0.00000012, DGB: 2800, LSK: 250, NEO: 25.82300133, STRAX: 10.27528868 |
| 1022e9b6-2d95-4f5c-84cf-3f509435fc | Address on File | Contingent | ADX: 472.4397557, BTC: 0.02305981 |
| 78392f6-ad3a-458a-b379-49df00531a4f | Address on File | Contingent | ADX: 2.4929285, ANT: 1.5077183x, ARDR: 14.74345794, ARK: 0.8783069, BLK: 14.30369139, BLOCK: 0.00025913, BNT: 1.3402514, BTC: 0.00000029, BTS: 72.41024, CRW: 2.68958269, DASH: 0.0002835, ENCG: 20.3960002, ETC: 0.21530055, ETH: 0.01496063, ETHW: 0.01496063, EXP: 1.38832467, FLO: 23.38400891, GAME: 1.21817133, GBYTE: 0.01147406, GEO: 2.26415033, GNO: 0.04187309, IGNIS: 22.78343637, IOC: 0.68977875, LBC: 11.32116074, LSK: 0.94002637, MAID: 9.14269278, MANA: 0.0900112, MCO: 0.09732663, MEME: 3000.66, MET: 0.00976965, MORE: 0.00790574, MTL: 0.00100266, MUNT: 22.9339498, MYST: 4.59133884, NAV: 2.6573087, NEO: 0.09792852, NMR: 0.0983536, NXS: 1.30003304, OK: 8.76596819, OMG: 0.40140882, OMNI: 0.1079677, PART: 0.18137715, PPC: 2.40282343, PTOY: 5.88010161, QTUM: 0.24778508, SPHR: 7.2131123, STORJ: 6.3670291, STRAX: 0.25233366, SYS: 16.88402626, THC: 0.34788815, TRX: 9532.727223, UBQ: 2.39950244, USDT: 1.18061723, VAL: 0.58556576, VIA: 2.01222096, VRC: 7.5581921, VTC: 2.3307346, WACME: 0.74920865, WAVES: 0.54962745, WINGS: 6.45207096, XEM: 15.48301204, ZEC: 0.01168574 |
| e6b9a62d-ec63-4478-8db5-7d8c18bbc34d | Address on File | Contingent | ETC: 6.59806237, ETH: 0.32124142, ETHW: 0.32124142 |
| a4afe299-657a-42cc-a623-d154590c54a | Address on File | Contingent | ETC: 0.01441277, DASH: 0.0011276, ETH: 0.1678924, ETHW: 0.1678924 |
| fb336fe4-0598-411d-b636-6e9855a5df6f | Address on File | Contingent | BTC: 0.02574885 |
| 8370b3c0b-3d23-4a66-8813-18b45a63fb98 | Address on File | Contingent | BTC: 0.02574885 |
| a1566d22-ba46-4789-ae20-6dfc300a96c8 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00000008, NEO: 66.02616479, PPC: 270.477484d3 |
| 331336a6-a4ed-4176-9bc1-cb313da5c37f | Address on File | Contingent | DOGE: 99, SC: 20215.472 |
| 21c02093-d98f-4513-9dc6-d9c0d28884d2 | Address on File | Contingent | BTC: 0.01385357, ETH: 0.00000449, ETHW: 0.00000049, HBD: 80, SBD: 80 |
| f9923a3b-13e8-4ceb-8cc6-db5519171780 | Address on File | Contingent | BTC: 0.02573873 |
| 8b4f4788-b46a-4c2b-bf05-ad002270dbbd | Address on File | Contingent | DOGE: 9849 |
| bbc01a14-d623-4844-b7c2-8d085fc95665 | Address on File | Contingent | ADA: 1952.289411 |
| add925b-157b-4c9d-ae70-36b43c081b05 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.37522813, ETHW: 0.37522813, USDT: 0.00071505, XRP: 43.14152204 |
| fcc1b3bd-4bdb-488d-a353-aea70120da79 | Address on File | Contingent | BTC: 0.00000083, ETHW: 0.07448756, KMD: 2056.780392 |
| f072234d-b5f9-4613-9f78-63c65220fa14 | Address on File | Contingent | BTC: 0.02573246 |
| 82c04d9-87bf-407a-ab4a-130ed7c58123 | Address on File | Contingent | BCH: 0.00211573, BTC: 0.02522948, PART: 22.001654, XLM: 1.65027105 |
| 061ff9e6-f1fe-410c-a177-f796f249ae03 | Address on File | Contingent | ADA: 1636.923347, ETHW: 0.00002227, OMG: 6.6500675, SC: 8198.11940, XLM: 578.485860, XRP: 67.95378786 |
| 026261f3-8b20-43fc-b6be-ea0414a53e36 | Address on File | Contingent | BTC: 0.02572744 |
| c58e48a9-160b-4c67-8977-120833b9cea8 | Address on File | Contingent | ADA: 1616.902431, BTC: 0.00356989, ETH: 0.00000224, ETHW: 0.00000224, XRP: 34.73189025, NAV: 41, NEO: 0.04449736, SYS: 3.9171447, XLM: 80, XVG: 238.0668256, ZEC: 0.07356904 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4cbd2780-7942-424a-8c58-7bcf6b4508e1 | Address on File | Contingent | BTC: 0.00108866, ETH: 0.36873953, ETHW: 0.36873953 |
| acd833d5-f8d6-414d-8518-a95b1f08746c | Address on File | Contingent | BTC: 0.02572107 |
| 3130f7ef-a8b8-4d3e-aeae-be5749862740 | Address on File | Contingent | ADA: 1121.137535, ETHW: 0.00000276, SC: 11113.90781, XLM: 885.4205601, XRP: 433.5596283 |
| 424cd7f6-93a5-4232-ac90-739d4ed8a55d | Address on File | Contingent | ADA: 1775.99735, BTC: 0.00000001, NEO: 7 |
| 3ee15141-9087-40dc-8223-7e07620bed0 | Address on File | Contingent | BTC: 0.02540121, SC: 2506.32626 |
| 26a48ef6-47f3-4e76-ba02-cf3559668739 | Address on File | Contingent | BCH: 0.04412769, BTC: 0.02527738, DASH: 0.06, LTC: 0.06, ADA: 1045.410624, BTC: 0.00928846, IGNIS: 20, NXT: 40, SC: 600, XLM: 640.1333198, XRP: 15, XVG: 3825.551269 |
| c1d5e592-0278-4345-a686-b4feedccf1b0 | Address on File | Contingent | BCH: 0.10330649, BTC: 0.00000011, ETH: 0.29925375, ETHW: 0.29925375, XRP: 500 |
| cdb346c6-1fcc-44e4-9380-7e24bbb3747a | Address on File | Contingent | ADA: 1768.752535, BTC: 0.00228692, XRP: 5.71775542, XVG: 17.1641791 |
| 2d695934-a950-4256-abe8-0cb72467099ef | Address on File | Contingent | BCH: 0.13576818, BTC: 0.0000796, ETH: 0.3, ETHW: 0.3, NEO: 0.345, XLM: 525.8123162, XRP: 209.0486160 |
| df96504b-2e3d-4099-98b4-b6a33494251 | Address on File | Contingent | BTC: 0.02566442, NXS: 37.06009323 |
| a331a8b4-d7f1-48bb-90fe-69d8195637c5 | Address on File | Contingent | DOGE: 9833.627014 |
| 40f13a07-05fc-4007-a895-d19bbeb6182d | Address on File | Contingent | BTC: 0.0000014, RDD: 1784678.229 |
| 43bee07f-2d21-4c86-b6cc-5b988584b1cc | Address on File | Contingent | ADA:2099.381005, BTC: 0.0000019, LTC: 1.274 |
| 8bc75a05-12b6-436b-a28b-3f6a53c651d63 | Address on File | Contingent | ADA: 1046.471226, BTC: 0.00000352, DOGE: 2000, KMD: 1, XLM: 16.6390943, XRP: 427.989147 |
| 7b89ce74-c6e0-4659-8d8d-b043531715d6 | Address on File | Contingent | ARDR: 286.503903, BCH: 0.22723106, POWR: 72.0062093 |
| 68a40ace-185c-4d77-b2f5-26352e45a5ee | Address on File | Contingent | ETH: 0.33108498, ETHW: 0.34385919, LTC: 1.274 |
| dbfc1513-d249-49c0-a19d-b24d4ee39105 | Address on File | Contingent | BCH: 0.05459903, BTC: 0.00059042, ETHW: 0.00000002, OMG: 0.22728 |
| 19fd30be-ecb6-4dc8-a6a4-4a6be8855c79 | Address on File | Contingent | BTC: 0.02560237, IGNIS: 435.001036 |
| 2b2e9f84-0673-478e-b981709a8ee25 | Address on File | Contingent | BTC: 0.02560237, XVG: 10000 |
| df95bee-c388-4d4e-a587-b5ae38cfd3ea | Address on File | Contingent | ETH: 0.38433, ETHW: 0.40177874 |
| 574b7dcf-03f7-4cbc-9c51-0cae38e05e7f | Address on File | Contingent | ETH: 0.38350311, ETHW: 0.39712452 |
| 9192d707-f5b8-4415-8211-0aadf2010059 | Address on File | Contingent | DOGE: 9821.662247, BACC: 10 |
| d0251c56-400f-4960-8c6b-f9339414189 | Address on File | Contingent | BCH: 0.01963301, BTC: 0.00190338, NEO: 72.05666, XLM: 1.48434926 |
| 2b8b9aed-4198-4c16-a3bd-0516028e7341 | Address on File | Contingent | DASH: 12.93453 |
| 36019c-a560-4244-9f22-c1982053cd77 | Address on File | Contingent | BTC: 0.02566656 |
| cad38254-105c-4f449-b234-f47964957477 | Address on File | Contingent | OMG: 0.06540683, XLM: 7992.960341 |
| a7afa3cc-f46-4560-aad4-aa87d1a8b4e6 | Address on File | Contingent | DOR: 43.500558 |
| acd3b63-a0c8-4383-bc8a-44e4368f8e1 | Address on File | Contingent | ETH: 0.38412579, ETHW: 0.397 |
| 0b873263-fd06-47e1-b6ec-a1eb7362d131a | Address on File | Contingent | USDT: 0.00137682, USDT: 0.00037962 |
| 937ae0d1-4edc-44c4-930c-fb68fa9a64c | Address on File | Contingent | BTC: 0.02566048 |
| b41aad1-ea39-4453-b67-0f627e2cd831 | Address on File | Contingent | BTC: 0.00000137, DASH: 0.08, IGNIS: 20, NXT: 278.5132609 |
| fc737ec4-4ec6-4300-bec1-8a4ba4a50c36 | Address on File | Contingent | STRAX: 1491.696343 |
| cf755091-cdd2-4c3e-8344-a2b7db38d6c | Address on File | Contingent | ADA: 260, BCH: 0.00063199, BTC: 0.01987252, OMG: 5, XLM: 200, XRP: 500 |
| f64604c36-f59-497d-9cd-21953715310e2 | Address on File | Contingent | DOGE: 9812.297386 |
| 812b8dce-2dec-48f5-bba4-e547aa1d7f3 | Address on File | Contingent | BCH: 0.0000011, DOGE: 9695.809749, XLM: 94.18368678 |
| 6a503f74-cf758-4d72-853f-c3653326303 | Address on File | Contingent | ADA: 1917.404857, RDD: 25134.83448 |
| cb9c-86e5-4c5b-9c13-f0d6a6b25f4e | Address on File | Contingent | BAT: 200, BTC: 0.01289231, ETH: 0.16717132, ETHW: 0.16717132, LTC: 0.01, NEO: 0.085, XRP: 100 |
| eaf9e3c-7cb8-4130-a730-6ca204350f2e | Address on File | Contingent | ADA: 60, BTC: 0.00245838, EXP: 3, USDT: 2.22978399, XEM: 30, XLM: 45 |
| e75b883-a456-4ddf-a4f9-57ff6ba4a268 | Address on File | Contingent | ETH: 0.38368718, ETHW: 0.4005388 |
| 96368e9-3e07-4a08-98f0-7a4e64cb4c34 | Address on File | Contingent | BTC: 0.00041308, LTC: 9 |
| adaef6bca-1f84-5a8d-e068-da5a67f8ab98 | Address on File | Contingent | BTC: 0.00138188, BTC: 0.00537242, XRP: 1312.585639 |
| 2e29b0a9-25f5-4963-a8a5-320e209f564f | Address on File | Contingent | DOGE: 9695.005818, VTC: 20, XVG: 3000 |
| eac6f9fe-7a42-42f8-9c37-da0d4a1a49a1 | Address on File | Contingent | BTC: 0.00002301, DASH: 2.81751933, NXT: 4603.502039, XLM: 7.8000078 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b513da2b-3b69-4c16-9920-5c210ab3ec67 | Address on File | Contingent | BTC: 0.02305014, USDT: 71.10524385 |
| 87f2648c-1df8-4b7a-b8c2-d8976b6a9f37 | Address on File | Contingent | BTC: 0.00908052, XEM: 1184.600809, XRP: 984.8377997 |
| 3f927cd-c0e0-450e-b17f-f17749f8af18 | Address on File | Contingent | DOGE: 9800, EXP: 21.46255944 |
| 7eee1d9d-afc2-4f27-b20d-c5a9a469eb23 | Address on File | Contingent | ETH: 0.38314741, ETHW: 0.4, RAY: 33.23358531 |
| 0e6c8da1-b333-4438-812d-f70d44bfd5ef | Address on File | Contingent | BCH: 0.00000295, DOGE: 9696.112803, SC: 2197.99072 |
| a1269ad0-4487-42e9-9708-1a393700bad7 | Address on File | Contingent | BCH: 0.00598525, BTC: 0.00944525, DOGE: 7399.819123, LTC: 0.10182574, PPC: 0.005012, XLM: 4.63729563 |
| 15391c52-51c9-43c9-956f-e25752b75c9e | Address on File | Contingent | ETH: 0.38330432, ETHW: 0.39882457 |
| 68a03f40-9f03-4bea-9030-e4a755aee8cc | Address on File | Contingent | ADA: 1813.643681, BTC: 0.00000001, OMG: 46.48318395, PAY: 675.1067161 |
| cf742330-d9fe-4c57-8280-f404627aac00 | Address on File | Contingent | BTC: 0.02518852, XLM: 12.7125991, XMY: 0.08333333, XRP: 20, XVG: 1000 |
| 226157fa-b6d1-4e13-8366-ae1 c63caaeda | Address on File | Contingent | ADA: 137.6545213, BTC: 0.02243988, ETHW: 0.00415056, XLM: 427.482981 |
| 00c9b423-c8ae-45de-978e-09b4b5243834 | Address on File | Contingent | BTC: 0.02408037, ETH: 0.00000026, ETHW: 0.00000026, XLM: 197.8583609, XRP: 27.52691077 |
| d102cc28-3ecb-4bbe-625c-08d1d5b57a76 | Address on File | Contingent | BTC: 0.00888223, ETH: 0.24878004, ETHW: 0.24878004, MAIDSAFE: 4000, SC: 9785.97375 |
| 7e6afa5d-5b2b-41d8-99c1-e750023352555 | Address on File | Contingent | ETH: 0.36102788, ETHW: 0.36102788, PAY: 89.94999055, XLM: 200, XRP: 50 |
| c5c35f16-8883-42d5-95c9-06d732636976d | Address on File | Contingent | BTC: 0.02477068, LSK: 13, MAID: 10, OMG: 6.64756151, SC: 498.75, STRAX: 15, WACME: 25, XEM: 24.87531172, XRP: 12.44913 |
| 76ee74f4-a511-4ac6-ab99-94c250d9b489 | Address on File | Contingent | ETH: 0.02506965 |
| d962ba5a-307-4426-a3c0-4a29a7b6ab40 | Address on File | Contingent | XLM: 1388.176595, ETC: 11.01748493 |
| 8955d575-a212-41dc-b9f66-bad8bfeae2e03 | Address on File | Contingent | ETH: 0.36715015, ETHW: 0.38400287, NEO: 3, PAY: 67.83424 |
| 5ae3d-ae64-4a05-99e4-33e75871157 | Address on File | Contingent | BTC: 0.02457245, DOGE: 1000, NAV: 70, XMY: 4.5, RDD: 10000, SC: 7000, XLM: 100, XVG: 1000 |
| e70fe8a6-e8a4-4c34-9d0c-1c4a35f99efe | Address on File | Contingent | DOGE: 8606.28427, BTC: 1854.430751 |
| a92507a9-0ea5-4a21-bb84-42086c6a8a38 | Address on File | Contingent | BTC: 0.02406000, XRP: 984.430751 |
| a1c58e72-0a4d-4b0b-b9ca-06f7a096bd7 | Address on File | Contingent | DOGE: 9698.284027, SC: 1864.430751 |
| b5e7a4-c3fc-48d2-b68d-eb4ef4fea0 | Address on File | Contingent | ETH: 0.00212857, ETHW: 0.00212857 |
| a02277ce-066f-4075-8d20-cb5f7a066dff | Address on File | Contingent | USDT: 0.00002722 |
| 211e6bf5-e784-4116-a11bc-35e4c5a04a5ec | Address on File | Contingent | BCH: 0.00000002, DOGE: 9775.114689 |
| 67576c5-b93c-4ac1-830b-906b9ef3a5d3 | Address on File | Contingent | ETH: 0.02526331, ETHW: 0.02685137 |
| ac31887-674b-416e-bcaa-1d757a4f09d4 | Address on File | Contingent | ETH: 0.38233417, ETHW: 0.39919662 |
| f079321a-b0df-4f75a-83c2-a769eee0ab58 | Address on File | Contingent | ADA: 1778.02476, BTC: 0.01000354, DOGE: 560.862052, ETH: 0.00001003, ETHW: 0.00001003, XEM: 7288.388767, XLM: 200.1632848 |
| 487fdb6e-4017-40d9-8cb8-9130e46be87 | Address on File | Contingent | BTC: 0.02193024, ETC: 0.00616214, XEM: 50, XLM: 50 |
| 21a14 c3d-c3a-4cf6-9ac8-0f6e-0e5b6fce5 | Address on File | Contingent | BCH: 0.0000198, BTC: 0.02446052, XLM: 200.254784 |
| d102206a-2d41-4066-8937-ab5465aa10781 | Address on File | Contingent | BTC: 0.02516061 |
| 6f77f9b-c2b0-4d6-a8f-6be4c52327328 | Address on File | Contingent | ADA: 1.5, BTC: 0.02447999, DOGE: 9800, XLM: 1.5, XRP: 5 |
| 2330f725-f2b1-46e4-b3c7-847b863d8d0 | Address on File | Contingent | DGB: 5000, DOGE: 8245.630055, RDD: 19126.20423, SC: 5000, XEM: 3200, XDN: 13124.38001 |
| 6bd657d8-c15-472e-9771-4ad5a72e57a5 | Address on File | Contingent | BTC: 0.02516150 |
| 13f52822-27cc-4543-bcd7-1c26a662e3d6 | Address on File | Contingent | ETH: 0.02516061 |
| a1296c4-8f4a-456-94e9-d0ac39f6d7e | Address on File | Contingent | BTC: 0.02516119 |
| d3f860ff-4eea-4f4a-9c2e-0fa33cc0a678 | Address on File | Contingent | ADX: 1953.594415, BTC: 0.0000000016 |
| ca790674-92b-4c6-9b-a-3b52ab660171 | Address on File | Contingent | ADA: 1972.10524, BTC: 0.02534075, VIA: 1, XLM: 2 |
| f155bb-f57e-46be-8b94-b3a8f7edd99 | Address on File | Contingent | ETH: 0.38172155, ETHW: 0.39851735 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c417b7f9-5d0d-49f-a48e-82f8e56f6a55 | Address on File | Contingent | BTC: 0.00000002, GLM: 379.9508778, OMG: 22.6871038, SC: 5743.946731, XEM: 250, XRP: 1400 |
| c22a15d-465-4d266-4cb5-a8dcccf0750e | Address on File | Contingent | ETH: 0.38165325, ETHW: 0.38165329, USDT: 0.00213763 |
| 3ea1d427-66a4-4cd0-b4c9-b4a94a1960e8d | Address on File | Contingent | ETH: 0.38165325, ETHW: 0.38165325 |
| f6003532-a77-4b6b-9f-6c-4a35d0f8a6e8 | Address on File | Contingent | STRAX: 1525.073572 |
| 386dbdcf-7e19-436c-aa1a-91290ac2fae6 | Address on File | Contingent | ADA: 1568.388693, BTC: 0.00000161, DASH: 1.01876341, DGB: 5000, SC: 30007.92686, STRAX: 67.64, XLM: 4.99992 |
| cc0796b8-57d8-4eff-a465-b8acbe7a3c89 | Address on File | Contingent | BTC: 0.00210633, ETH: 0.33703676, ETHW: 0.33703676, GAME: 0.28965899, NXS: 0.15, POWR: 2.5142, SC: 5, XLM: 33.71, XLM: 50000 |
| 99ef156c-13d8-41cd-8226-4794c8dc9670 | Address on File | Contingent | BCH: 0.00000004, DOGE: 9546, XLM: 10 |
| 1a7a563f-6fa0-4e3f-9a6c-9f77925d6d7d | Address on File | Contingent | BTC: 0.00372457, XLM: 0.16675577 |
| 1ca33ca0-96b9-4e15-9dd1-2e72d5f44588 | Address on File | Contingent | DOGE: 9500, ENG: 80.72 |
| b86254f3-19ca-4b5b-a65a-d25e2db95a10 | Address on File | Contingent | ADA: 1953.388871, BTC: 0.00000002 |
| c8b58f20-e14a-45b5-a23e-307802775d4f | Address on File | Contingent | ADA: 1508.388883, BTC: 0.0000003, DGB: 5000, SC: 5, STRAX: 200 |
| 99e1815a-e8ae-41fe-8de8-774b2fe5b67 | Address on File | Contingent | BTC: 0.00000137, ETH: 0.37092575, ETHW: 0.37092575, GAME: 0.21896069, VTC: 1.46734999, SC: 5, XLM: 5, BTC: 5 |
| ba472a92b-6d17-4963-b9f3a2ab7c6f6 | Address on File | Contingent | BTC: 0.02520003 |
| 3eff7a40-21b0-4ed0-aa3f-ca3c6ecd3f | Address on File | Contingent | BTC: 0.00000117, GLM: 1000, LTC: 7, STRAX: 50, ZEN: 0.02510255 |
| 0f9f4fb7-40b-4f64-98b9-f6575ae4a58 | Address on File | Contingent | DOGE: 9400, XLM: 20 |
| 6e3bad80-ec6-4d1-9a9-f6e3a476dfd | Address on File | Contingent | ETH: 0.02510255, ETHW: 0.02685137 |
| b97f2b9-fe9f-4e36-8ac9-c8f3be9eaf | Address on File | Contingent | BTC: 0.00000001 |
| fd8e32f0-d4ce-4a9a-9c3e-6d50e6bf5a59 | Address on File | Contingent | BCH: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 287437e4-fb2e-4f20-b505-e59ed67c90f7 | Address on File | Contingent | BCH: 0.00367013, BTC: 0.004281, DOGE: 7800.04, LTC: 0.2649365, XLM: 2.08540228 |
| ab2050d9-24b7-43f1-beb4-d04b97752311 | Address on File | Contingent | BCH: 0.00005729, DOGE: 9705.364486, SIGNA: 1647.011309 |
| 2a3e320d-9b7a-419a-afd5-2fcc72a718dc | Address on File | Contingent | BTC: 0.00000074, ETH: 0.37170684, ETHW: 0.37170684, MONA: 40, USDT: 0.00155555 |
| 20d9ec9b-123b-4583-8557-20eca1bf5fe0 | Address on File | Contingent | BTC: 0.01, XRP: 1000 |
| ebecc5d3-ce11-4734-9014-9173fa08c991 | Address on File | Contingent | USDT: 703.4146459 |
| 25794bb0-520b-49f3-9bed-0ae1ab124988 | Address on File | Contingent | ADA: 1073.673928, ARDR: 2500, BTC: 0.0000001, SRN: 182.7923973, XLM: 1298.278363 |
| 1e7dc77c-e1ad-42d5-b3a6-3483c2eae594 | Address on File | Contingent | BTC: 0.00198231, DGB: 30905.75524, MTL: 20, XRP: 893.5168885 |
| 34e8dd62-cd18-43e4-9327-1051aacdfae2 | Address on File | Contingent | DOGE: 9718.373708, RDD: 1050 |
| 289a25a4-36ef-4ff4-80de-b9cf0147983a | Address on File | Contingent | ADA: 1780.282762, ARK: 19.85642997, LSK: 10.56459101, XLM: 439.2612664 |
| dbffff8f-ef7d-48f7-bda9-b30727f8da84 | Address on File | Contingent | GNO: 6.24308146 |
| 1a21d33a-ed7b-44aa-9599-7b5e61a70959 | Address on File | Contingent | ADA: 1926.372329, SYS: 3.07737428 |
| e86f193a-8059-40b7-96fa-9660c003bd52 | Address on File | Contingent | LTC: 1.960199, NEO: 60.36310653 |
| 2040f408-999f-43a3-9876-e57782bc0706 | Address on File | Contingent | ADA: 500, BTC: 0.01617416, ETH: 0.03948968, ETHW: 0.03948968 |
| 94d2a0ee-8c77-4cce-80d4-8728120bd159 | Address on File | Contingent | ADA: 500, BTC: 0.00000033, DGB: 4000, DOGE: 3100, IGNIS: 291.5, POWR: 200, SC: 5000, XRP: 500 |
| 4f0ce949-9900-4fb2-bb4f-600b370b62c0 | Address on File | Contingent | BTC: 0.01510477, HIVE: 500, STEEM: 500, USDT: 0.457375 |
| 46ee9517-77f9-4cf1-a71b-08f31105a8cf | Address on File | Contingent | ADA: 1926.740085, BTC: 0.00000011, USDT: 0.00158997 |
| 04ac432d-272c-4961-b17b-ba22301139f9 | Address on File | Contingent | ZEC: 21.28402541 |
| 79ad0c12-b4e9-4a68-81fd-81b344a8da40 | Address on File | Contingent | USD: 705.5476484, USDT: 0.00455646 |
| ce4a6d4b-2c26-4141-8118-d2f59615f91e | Address on File | Contingent | BTC: 0.02539519 |
| fc45d368-2704-42c6-bf66-aacf817a9a70 | Address on File | Contingent | ADA: 1926.416945 |
| 3fbaf9ed-3781-4535-8cfb-080c4a41a1b3 | Address on File | Contingent | ADA: 1926.374893 |
| bb2aa516-6d41-464f-b00d-b3add08bbe7e | Address on File | Contingent | ADA: 1926.167545 |
| b3913fa0-7f0b-4071-aebc-b7aeafa3927e | Address on File | Contingent | BTC: 0.02370938, LTC: 0.03169329, VTC: 10, XRP: 100, XVG: 60 |
| 604dc24f-4df5-4d60-87b2-02965e8dd85f | Address on File | Contingent | BTC: 0.02536838, FTC: 0.89262113, GAME: 1.242, STORJ: 0.16772383, VRC: 1.12, VTC: 0.0053698, XLM: 4.45814125 |
| 296a72cb-3d36-4556-b11d-d0485b0372fb | Address on File | Contingent | ADA: 600, BTC: 0.00000004, DOGE: 5399.0115, XEM: 97, XRP: 210, XVG: 250 |
| e38294a4-7e3c-4340-aa9e-f6adbfd60353 | Address on File | Contingent | ETH: 0.37987368, ETHW: 0.39480306 |
| 6f195feb-9c74-45ce-9ca2-2308a31ff49b | Address on File | Contingent | ADA: 67.83131376, BTC: 0.00000005, LTC: 5.23787209, NEO: 0.975, OMG: 20, PAY: 130, QTUM: 2.18450714, RDD: 5000, XEM: 50, XRP: 550 |
| c38b4931-cf33-4e73-9d28-3ab7eb633e1f | Address on File | Contingent | BCH: 0.02274716, BTC: 0.00051114, DOGE: 8143.634531, GAME: 13.10323877, GLM: 2.98058098, IGNIS: 289.9416129, NXT: 579.8832258, PAY: 10, SC: 650, SYS: 20, VRC: 10, XEM: 10, XLM: 24.3045435, XRP: 200 |
| 8d1300da-7895-488c-8054-96bab4db1b0f | Address on File | Contingent | BTC: 0.00000001, DOGE: 9036.712715, ENG: 46.07308259, RDD: 20178.36514, SC: 6260.891855, USD: 0.00000004, XVG: 9835.394005 |
| ff423a2e-15c6-4695-9835-62dab7ae4c77 | Address on File | Contingent | ADA: 1924.798134, ETHW: 0.00486879 |
| 225ed087-8b24-46dc-a5a5-adfdaa766259 | Address on File | Contingent | ADA: 976.3604362, DOGE: 3500, NEO: 0.4207324, PAY: 20.5, RDD: 1000, RLC: 6.32432003, SC: 2100, XEM: 21, XLM: 255, XRP: 110 |
| 4bda1333-634a-434f-8ef7-a81c67968fb5 | Address on File | Contingent | SC: 201325.223 |
| 191ee2c7-d7f0-42e2-a5a7-b71943cfd4b1 | Address on File | Contingent | OMG: 28.10977607, XRP: 1587.392857 |
| bbd02531-7bac-4fc9-9205-e6c9312ca9f3 | Address on File | Contingent | BTC: 0.02314266, XLM: 688.0205721 |
| 9555db26-8cdb-4a55-ae82-b8d56d38df49 | Address on File | Contingent | USDT: 701.6517037 |
| 131bbef6-eea9-4aff-9b56-d955d48c92eb | Address on File | Contingent | BTC: 0.0251457, XVG: 3037.5 |
| 1d2b1e4f-b786-419d-9b8d-e6d7f461a0a7 | Address on File | Contingent | BAT: 1200, BCH: 0.00000014, ETHW: 0.00000054, HIVE: 130.5165055, RDD: 10955.99342, SC: 6203.758558, STEEM: 130.5165055, XEM: 126.1524283, XLM: 3217.021519, XRP: 83.36982703, XVG: 10127.99427 |
| 9b695298-f505-4d87-8f78-1903288def38 | Address on File | Contingent | BTC: 0.02329737, USDT: 0.00188416, XLM: 130.2944326, XRP: 105.6685962 |
| b5969dd5-10ab-4ddf-9bcf-96ef5d94b339 | Address on File | Contingent | BTC: 0.02518183, EMC2: 500 |
| a5fc1c94-8e9e-49f8-b74b-f7126d5a1e9b | Address on File | Contingent | BCH: 0.02609451, BTC: 0.02517488, XLM: 20.35373815 |
| ecb3e204-1ed5-4144-b1f3-7b3c4f670e65 | Address on File | Contingent | BCH: 0.00282818, BTC: 0.02284425, DGB: 1203.045659, RDD: 12000, SC: 15564.28, XLM: 2.2059826 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8da35790-d4e2-48cd-9d00-8bdcd44cbbbb | Address on File | Contingent | BTC: 0.00346206, XRP: 1418.246446 |
| 31326974-ed8e-411c-a2f8-b25edbca8966 | Address on File | Contingent | BTC: 0.02534155 |
| de7f9737-4c24-4e85-853c-b0a7d6fa42d8 | Address on File | Contingent | DOGE: 9695.620765, VTC: 0.29869355 |
| 7f225d10-cb2a-47b4-a62b-b5d038fdcedc | Address on File | Contingent | ADA: 800, BTC: 0.01269897, XLM: 650 |
| ae7e7518-eef3-490c-a67c-190b76e87f72 | Address on File | Contingent | DOGE: 9695.63055 |
| e5fa9bb0-1937-46a3-a0da-a6d83acb8273 | Address on File | Contingent | BCH: 0.02608404, BTC: 0.02516441, XLM: 20.34557154 |
| cc7bcdf7-adaf-40fb-b616-ba8ef478dea6 | Address on File | Contingent | XLM: 3374.26007, XRP: 937.1118201 |
| 61216578-040c-45f7-8e0f-b5798c7de1a0 | Address on File | Contingent | ADA: 895, ARK: 12.00525228, BTC: 0.00001961, DOGE: 5000, XLM: 100 |
| ef2fa2c2-b146-48ed-8251-5913468ed23d | Address on File | Contingent | BTC: 0.025322 |
| 7912f104-6c62-44fd-a696-a98f88dda638 | Address on File | Contingent | BTC: 0.02379539, DCR: 0.00075, DGB: 14.52290163, LBC: 0.01911413, LTC: 0.41681854, MONA: 23.76978646, OK: 1.27719059, VTC: 0.01719172 |
| 12947e40-6b5a-4bf3-b985-04b79edf121a | Address on File | Contingent | BTC: 0.02438763, LSK: 29.9 |
| 3f699fc3-3d29-4005-a95d-78fc464f111e | Address on File | Contingent | BTC: 0.0000136, ETC: 3.00084283, ETH: 0.03745, ETHW: 0.03745, MANA: 1000, NEO: 0.5, OMG: 1, USDT: 1.60280447, XLM: 900, XRP: 40, XVG: 200 |
| 1268bb73-2060-45ed-b372-dd9e9b1c854d | Address on File | Contingent | BTC: 0.02531962 |
| c71e6b8c-38a2-4e9e-acf3-0e2aa3a56197 | Address on File | Contingent | BCH: 0.02320464, ETC: 0.14047179, ETH: 0.37167985, ETHW: 0.38853284, LTC: 0.08316, XLM: 21.16575796 |
| fbe92c93-a9eb-495d-a1b1-4ebfaa7c6c09 | Address on File | Contingent | BCH: 0.00000307, BTC: 0.01745253, ETC: 7.52615983, STRAX: 155.874983, XLM: 68.15749775 |
| 338bd548-11b7-4733-9684-a845c72ecbe6 | Address on File | Contingent | BTC: 0.02531309 |
| 157f4247-3196-4a89-bef8-6d010f0c7c1c | Address on File | Contingent | BCH: 2.49500998, BTC: 0.00000002, LTC: 5.4641273 |
| e79c62ad-9d2a-4d72-89f4-42ad4f54ed24 | Address on File | Contingent | BTC: 0.02531226 |
| 21c6f164-7e55-4e6a-b014-63a52a7a1deb | Address on File | Contingent | BTC: 0.02342808, BTS: 570, QTUM: 1, XLM: 500 |
| 15855fe2-51a5-493d-b3d6-65812ceb07d0 | Address on File | Contingent | BTC: 0.02530611 |
| 36a80985-836e-4844-8076-1a47271179e4 | Address on File | Contingent | BTC: 0.02530309 |
| 02181604-7641-4ee8-853d-ac908fceb760 | Address on File | Contingent | BTC: 0.02248345, FIRO: 3, NEO: 2, XEM: 150, XLM: 250, XRP: 60, XVG: 1000 |
| 772b2643-d151-4b68-87ec-c629bce13e2c | Address on File | Contingent | BTC: 0.02530082 |
| 1fef461e-4378-41bb-b065-7137a69fde9d | Address on File | Contingent | BTC: 0.00099328, LSK: 52.24922884, XEM: 20000 |
| 1cec7265-4637-4a2e-8fe7-d6f39f206514 | Address on File | Contingent | BCH: 0.00000004, RDD: 3993.82375, XRP: 1636.006262 |
| 0fd6fc82-e841-4a4a-9a1a-7bc51b276cb0 | Address on File | Contingent | BTC: 0.00000019, USDT: 682.1315149, XVG: 9395.420521 |
| 578b4185-0dc9-4aa0-ad1d-2a1c2145ef9b | Address on File | Contingent | BCH: 0.009825, BTC: 0.009825, XRP: 1000 |
| a794a686-e8cd-4c46-b827-bf76a7f31807 | Address on File | Contingent | BTC: 0.00112744, ETH: 0.33, ETHW: 0.33, SC: 1500, XRP: 125 |
| 6484b7b3-d533-4746-b41e-8513404daf34 | Address on File | Contingent | BTC: 0.02528845 |
| a18f7409-e730-427f-a8d5-3fde36a526bc | Address on File | Contingent | ETH: 0.37848782, ETHW: 0.39136203 |
| 0da54de8-3e3e-48b3-af91-f02fa2b7740b | Address on File | Contingent | BTC: 0.0250857, XEM: 174.0663852 |
| 0586d680-a2d6-47da-a299-3cda872358bb | Address on File | Contingent | ADA: 1056.207254, ETH: 0.00669953, ETHW: 0.00669953, USDT: 301.883942 |
| 7e4cf74e-c25c-4477-922f-d793ca7a40c9 | Address on File | Contingent | DOGE: 9671.403272, XLM: 1.34885534 |
| 3c19da93-b16d-4fb4-a335-3ff79efd1c3e | Address on File | Contingent | ADA: 344.562342, BTC: 0.02000008, RDD: 17352.64011, XVG: 7107.881815 |
| e80c8ffc-8cbe-4146-96b5-67c5386ed486 | Address on File | Contingent | ADA: 1054.679458, BTC: 0.0065337, GRS: 17.47748189, HIVE: 28.00279654, LSK: 11.4, NEO: 0.02126633, NXT: 60.61969, OMG: 2.34309114, STEEM: 28.00279654, USDT: 0.00025004, VTC: 23, WAXP: 200.0846884, XRP: 200.0417939 |
| cfa1d02f-41a1-4fb4-a861-ccfe74fc036e | Address on File | Contingent | ADA: 1916.19883, NEO: 0.05 |
| cd4b0ad6-ad29-4149-93fa-d0f7e07b3b56 | Address on File | Contingent | ADA: 322.5806452, BTC: 0.01038474, ETH: 0.1270648, ETHW: 0.1270648, SLS: 0.34500028, VAL: 4.43523247, WAVES: 29.73623955 |
| 3ad5ad9e-db59-4323-bdfd-751b9a81aef9 | Address on File | Contingent | ADA: 1860.167529, NEO: 1.9380588, PAY: 65.3222476, XVG: 1250 |
| a7a7fd3f-a96e-4eb7-a85a-f1a7865c87d6 | Address on File | Contingent | BCH: 0.05215, BTC: 0.02168923, SC: 25670.95588, XLM: 40.67704067 |
| 42de0a7e-937a-4065-b0a2-28288e3008c6 | Address on File | Contingent | ADA: 1300, BTC: 0.00346856, NEO: 1, QTUM: 10, XRP: 220 |
| 794e45b8-90ee-4b4a-b470-5b50c32853f8 | Address on File | Contingent | BTC: 0.00999994, ETH: 0.21185345, ETHW: 0.21185345, NEO: 1, USDT: 0.02098837, XRP: 50 |
| adbbe147-95d3-4e86-b1cc-f889d03fbf67 | Address on File | Contingent | BTC: 0.02488625, SYS: 39.5519429, USDT: 5.40198551 |
| b0721682-dfa9-4b73-b90a-26b393959950 | Address on File | Contingent | BTC: 0.02525229, ETH: 0.00000273, ETHW: 0.00000273 |
| 6db8214b-62c0-4e53-a9b2-d82f0bb5cd46 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.30043125, ETHW: 0.30043125, XRP: 335.8116373 |
| 5de69058-3ec4-4374-88a0-6048d8cf63d9 | Address on File | Contingent | ETH: 0.32265551, ETHW: 0.33552972, XRP: 239.480721 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9cb5267-eff3-4415-bd8b-5b25f74ad426 | Address on File | Contingent | DGB: 39066.34363, RDD: 233754.7592, XLM: 2628.123501, XMY: 182749.6731, XVG: 27718.23204 |
| 9c795b47-1402-4520-812b-74e1bef2a62c | Address on File | Contingent | XRP: 1636.118988 |
| 20741902-03fa-41d5-abcd-fbd0884eeae1 | Address on File | Contingent | USD: 701.1925 |
| bc9176a9-7263-47d1-8ef6-d7ae01d50359 | Address on File | Contingent | BTC: 0.02286186, WACME: 0.00021225, ZEC: 1.9925 |
| 5372bc43-ccba-4962-a3d5-18b204f88d6e | Address on File | Contingent | BTC: 0.01412051, LTC: 3.96791083 |
| a5925b45-3f5d-4bcf-be48-0c974b1c990c | Address on File | Contingent | ADA: 1914.390351 |
| 72e4eebb-c490-4eaf-9193-0a13e2e09105 | Address on File | Contingent | BTC: 0.01274913, LTC: 4.45583921, USDT: 0.0024087 |
| 1fa51618-9745-42ec-8a3a-2c42d2229b02 | Address on File | Contingent | ADA: 100, BTC: 0.0194585, DASH: 0.27342533, GLM: 100, NEO: 1.073088, NXT: 50, OMG: 5, POWR: 15, SC: 10000, XEM: 100, XLM: 150.0035257, XRP: 50, XVG: 500 |
| c9866dd2-4316-4612-9541-20a212a87477 | Address on File | Contingent | BTC: 0.02522902 |
| 8a88ba8b-62a2-4346-8a75-0bbe736ba964 | Address on File | Contingent | BCH: 0.00453839, DOGE: 9645.63055 |
| 7f8abec2-ad90-4d9c-a18e-4b7272c9864b | Address on File | Contingent | BTC: 0.0252212 |
| 24df530d-6c7f-47bb-a594-c749fa7014f0 | Address on File | Contingent | BTC: 0.01494382, USDT: 264.686615, ZEC: 0.03098427, ZEN: 2.35 |
| 5a4272ca-d15b-435b-b2d9-210af89c66e0 | Address on File | Contingent | ETH: 0.37750685, ETHW: 0.37750685 |
| 9696582b-9248-4379-912e-e23c13183d5f | Address on File | Contingent | BTC: 0.02237846, NEO: 7.63, XRP: 21 |
| 12c9800c-8b4a-4422-8093-5a9ec45585a1 | Address on File | Contingent | BTC: 0.02521482 |
| df3cc2bb-7824-47ba-a03c-22a2d7988205 | Address on File | Contingent | BCH: 0.00020303, BTC: 0.00020303, DOGE: 9510.231892, LTC: 0.02488986, USDT: 2.4362945 |
| d6cb1674-2323-4158-9596-67fa71b5925b | Address on File | Contingent | BTC: 0.02521349 |
| d04cabca-55b5-45ab-b9d8-ed53def15fb6 | Address on File | Contingent | BTC: 0.01633006, ETC: 13.46 |
| 1cbae7c5-4530-4273-b74c-91e395593233 | Address on File | Contingent | ETH: 0.37733029, ETHW: 0.39417922 |
| d85eb36a-4416-4458-a75b-8d8639ad84d6 | Address on File | Contingent | DOGE: 9645.63055 |
| 528b6759-67b9-4c23-9f0c-f3286556ad4b | Address on File | Contingent | BTC: 0.0252057 |
| 69a40e48-6b0a-4f4c-9a14-28ac7149fb57 | Address on File | Contingent | ETH: 0.37727161, ETHW: 0.37727161 |
| 420a0d93-475d-4538-b92c-7bf79c010ebb | Address on File | Contingent | BTC: 0.01941939, ETH: 0.05900272, ETHW: 0.05900272, NEO: 5.57890055 |
| c4f979ed-dc32-4101-b1ff-0db1a1021a4e | Address on File | Contingent | BTC: 0.00000003, DOGE: 9449.088566, ETH: 0.00000062, ETHW: 0.00000062, PAY: 20.60472324, SC: 893.7150492, SNT: 314.3704629, XEM: 100 |
| 008c109b-d20d-470a-a176-16efa1d4afc6 | Address on File | Contingent | ADA: 1587.318128, BCH: 0.00000314, BTC: 0.00000026, DGB: 5406.48325, ETH: 0.00000073, ETHW: 0.00000073, SC: 11845.3125, XLM: 6.04274404, XRP: 78.31330359 |
| 135d2c89-1042-4cd8-b7cb-0e8a29ed433b | Address on File | Contingent | BTC: 0.00000183, DASH: 1.3454, NEO: 70.23643374 |
| bb1a7ca3-486f-499f-bd66-9d6f8128d2ac | Address on File | Contingent | OMG: 812.5605606 |
| 9915c279-7081-4479-b9ef-e796c78ecfc8 | Address on File | Contingent | USDT: 664.9272267, ZEC: 0.97523869 |
| 3b9922df-258d-4e5c-8798-a76782d8c9e5 | Address on File | Contingent | BTC: 0.01784492, EMC2: 29.92533471, ETH: 0.10983747, ETHW: 0.10983747 |
| 5de3a975-b24f-42d5-acce-317fcee22136 | Address on File | Contingent | ADA: 200.0000631, BTC: 0.01028994, KMD: 50, NXS: 26, TRX: 1885, XRP: 455 |
| 3b72a40c-dd19-40fb-bc62-77e0784ab708 | Address on File | Contingent | ADA: 1910.487369, BTC: 0.00000049 |
| 1fcce387-25f2-408b-8edf-7abe468646ae | Address on File | Contingent | BTC: 0.02518272 |
| c30cdd59-09e6-42e2-9653-eaeb2e8fbd23 | Address on File | Contingent | BTC: 0.02473458, TRX: 180 |
| 96ee8d63-32f7-4007-b6fa-43e3ba0a5a8f | Address on File | Contingent | ETH: 0.37680341, ETHW: 0.37680341 |
| 77de659d-4eda-48a3-901e-260dd2c063f9 | Address on File | Contingent | USDT: 696.4733328 |
| 0f8cff27-dac5-409f-b57d-a2bc01903f8f | Address on File | Contingent | BCH: 0.00000031, BTC: 0.02516874 |
| 48c45081-e60e-4398-9f49-ca877fc4164e | Address on File | Contingent | ZEC: 21.0915306 |
| 2c356198-1a64-4f0d-a0c3-a2d3e1cf02ba | Address on File | Contingent | ETH: 0.0000414, ETHW: 0.0000414, USDT: 696.2695195 |
| 9c1e2f64-8955-4c71-b9be-6693668d1987 | Address on File | Contingent | ETH: 0.37665069, ETHW: 0.37665069 |
| e5226a38-0d85-4fc4-a377-d44a9c591fce | Address on File | Contingent | ETH: 0.37662597, ETHW: 0.38950018 |
| d81174e5-1119-4040-bf56-29a4e0d30a0d | Address on File | Contingent | NEO: 30.76986113, WAVES: 251.9115075 |
| 0c3f707a-0d51-4700-9190-9bb633f1ff63 | Address on File | Contingent | ADA: 320.7184092, BTC: 0.00966915, FIRO: 1.23063745, NEO: 2.23716328, QTUM: 9.7123998, USDT: 181.2915953, XEM: 219.7802198, XRP: 177.6785448 |
| f70d1754-0a2f-4c37-897f-406ecf624d0b | Address on File | Contingent | BTC: 0.02515005, SC: 40.60175562 |
| b3880758-064a-4882-842a-0ec14aa87f85 | Address on File | Contingent | ADX: 6, BTC: 0.0000031, ETH: 0.00004661, ETHW: 0.00004661, LTC: 1, NEO: 61.97259604, XVG: 20000, XWC: 252 |
| e941573c-b8c1-4561-9450-7ee7bd9a3c0d | Address on File | Contingent | BTC: 0.02282549, LBC: 3501.106677, ZEC: 0.9758126 |
| 0fdcfe72-4bf3-49b6-83fd-5561a95d9c8a | Address on File | Contingent | BTC: 0.00014638, TUSD: 679.6232065 |
| 15615aa9-b52a-4a41-b149-78a138b2d2ed | Address on File | Contingent | ADA: 1676.371325, BCH: 0.00000039, ETHW: 0.00000003, SNT: 3500 |
| df1b836e-6acd-4f62-b05a-0fda92bf7012 | Address on File | Contingent | BTC: 0.01202834, XRP: 850 |
| 4c39043f-c8d7-47d0-bed3-58a7a4983a0a | Address on File | Contingent | BTC: 0.02513909 |
| 6ebd89a6-4d2c-47ca-8432-e0228ffdc1eb | Address on File | Contingent | ETH: 0.28486773, ETHW: 0.30162085, POWR: 243.9576327, XRP: 176.8638502, ZEN: 6.83856869 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89f49b71-4766-4ee2-bd13-9d8fee30f52c | Address on File | Contingent | BTC: 0.02513574 |
| 1bf69415-c240-44d6-b546-e3ee0f07e9c0 | Address on File | Contingent | BCH: 0.00671213, BTC: 0.02338477, KMD: 0.08906777, LSK: 10, LTC: 0.49384641, OK: 0.31386802, UBQ: 31.1154744 |
| 5e60eb59-4c94-42df-b4ad-92d3ee153161 | Address on File | Contingent | BTC: 0.02513535 |
| 553dd2a1-708e-4f53-9683-2dd1fae29e55 | Address on File | Contingent | BTC: 0.02478147, ETC: 0.52702988, ETH: 0.00007661, ETHW: 0.00007661 |
| 1c571079-04a0-4d02-8ae2-7f24afc76603 | Address on File | Contingent | XEM: 2000, XRP: 1482.150743 |
| 4ccb538b-730c-4989-955c-2cac12113e8f | Address on File | Contingent | ETH: 0.37619478, ETHW: 0.39300237 |
| 189bc050-600b-42ac-888f-49e4f81b1010 | Address on File | Contingent | BAT: 100, BTC: 0.02329599, ETC: 0.44111691, NEO: 1, OMG: 11, QTUM: 1, USDT: 0.27144361 |
| 9f01074f-c4cb-4c4f-9613-4e7c0471cbf8 | Address on File | Contingent | ADA: 500, BTC: 0.01621627, ETH: 0.0178959, ETHW: 0.0178959, XLM: 350 |
| f3645ee8-7587-4a22-9018-b0b50735a81c | Address on File | Contingent | BTC: 0.0251268 |
| ce34d75a-ed46-411e-a20c-6610cdd0d27f | Address on File | Contingent | BTC: 0.0005416, SC: 195140.1584 |
| fac8f486-dc3b-401e-b9bc-b71b3ba70f4b | Address on File | Contingent | ADA: 333.2932336, DGB: 3012.895538, LTC: 7.05320266, XVG: 1425 |
| 35e0ea5e-4451-4d2f-8bef-3e998e38a7c6 | Address on File | Contingent | BTC: 0.02512054 |
| 0b5e7acc-5771-426e-9b49-e9bb5582d344 | Address on File | Contingent | BTC: 0.02509923, ZEC: 0.01017635 |
| 9a920e98-a04d-4677-abea-4d578555dadb | Address on File | Contingent | ETC: 25.09142831, ETH: 0.12790189, ETHW: 0.14475096, RDD: 666 |
| 4e6816ba-d786-4a50-849e-0d65e50a8e47 | Address on File | Contingent | BTC: 0.01833062, DASH: 0.00000001, USDT: 187.5007224 |
| 3529e527-c1c6-4699-ab21-a16481fc1408 | Address on File | Contingent | BTC: 0.0250915, OMG: 0.00975644, XRP: 0.8648674 |
| 43d7db47-24de-4a7d-a25d-55416e994f1d | Address on File | Contingent | BCH: 0.00648603, BTC: 0.02505631, USDT: 0.54986647 |
| 9bd0ade4-a0e4-4644-9f87-b1a63c18eed3 | Address on File | Contingent | BTC: 0.02510037 |
| c84cc9e9-a467-40a3-ae43-0249eb0cdac0 | Address on File | Contingent | BTC: 0.02509983 |
| 5742acb6-3b82-4ca5-b1a3-fc847352c285 | Address on File | Contingent | BTC: 0.02509925 |
| 3dbf95ff-17d6-4d7e-b851-e56b08c620f5 | Address on File | Contingent | BTC: 0.02507646, NEO: 0.06644103 |
| 1763ce6e-21fa-4127-95a2-ee571786acd6 | Address on File | Contingent | BTC: 0.0250921 |
| d708af34-5778-4328-b8a5-9796d33061c9 | Address on File | Contingent | ADA: 100, BTC: 0.02192475, USDT: 0.06713193, XLM: 90, XRP: 100, XVG: 200 |
| 862d5b21-b78b-472c-8e28-68c8603d4861 | Address on File | Contingent | BTC: 0.02509169 |
| ca0cd30c-45c4-42a8-a12e-d9c33e71f3dd | Address on File | Contingent | SIGNA: 633553.884 |
| 6fc81421-c754-4429-9eb5-46cdd64b852d | Address on File | Contingent | BCH: 0.00174591, BTC: 0.0009425, WAVES: 405, XLM: 1.36181116 |
| c4745f39-9ac8-4376-97a4-da75a0e72acc | Address on File | Contingent | DOGE: 9596.022952 |
| 42c2c0b7-b871-437e-a9dc-27f8100ed0b6 | Address on File | Contingent | BTC: 0.02507306, WAVES: 0.00017841 |
| 14634b55-b402-431b-b30a-fc839f74aea3 | Address on File | Contingent | BTC: 0.02507196 |
| 16030c9d-160a-410c-80d0-af9327c523ac | Address on File | Contingent | BTC: 0.02412057, XDN: 600000 |
| 76222596-4b19-48ce-b1cc-d1e7fd1e6642 | Address on File | Contingent | ADA: 942.1799235, XRP: 820 |
| 31610823-397a-4ce7-b267-3d520e9a3fe9 | Address on File | Contingent | ADA: 200, ETC: 3.6, ETH: 0.2302206, ETHW: 0.24, LTC: 0.6, NEO: 1.95243141, OMG: 1, SC: 1040, XLM: 300, XRP: 77, XVG: 500 |
| 8fadaf3b-f33a-4acb-aab2-f77220161e92 | Address on File | Contingent | ETH: 0.37521447, ETHW: 0.39174282 |
| 4b5c1826-a9bc-452a-928a-2bcca860735f | Address on File | Contingent | BTC: 0.02506663 |
| 10ecd892-9d5c-4b0b-b107-36beb42c7956 | Address on File | Contingent | BTC: 0.02506176, XVG: 31.771692 |
| b0a8ca15-715d-4c16-84cf-9ce5bb8e309a | Address on File | Contingent | BTC: 0.00022512, POWR: 4281.841473 |
| af6b2a55-4b87-4ae6-89f7-b0433cb477c0 | Address on File | Contingent | ADA: 971.0031674, GLM: 172.9841772, NEO: 9.88112927, OMG: 5.07532856, POWR: 500, RDD: 20000, SC: 5765.895954, XLM: 1035.706932, XVG: 3452.317648 |
| a371931f-de26-4d6e-ab59-e46fe3a39e44 | Address on File | Contingent | BTC: 0.02505357 |
| d99c792e-b40c-405b-b0e3-6b099b2c70c1 | Address on File | Contingent | DGB: 700, ETH: 0.37196158, ETHW: 0.38483579 |
| 8348e156-d3e6-4fe1-8689-8ef6c352300d | Address on File | Contingent | BTC: 0.02505184 |
| 6376b8c1-86d4-47b3-b032-0c2a387e9fc5 | Address on File | Contingent | ANT: 249.8730116, BCH: 0.00000177, BTC: 0.00000177 |
| 70223fb8-23b2-489d-b08d-781f07caa310 | Address on File | Contingent | ETH: 0.37310863, ETHW: 0.38598284, SC: 981.1286787 |
| cef2ec1a-98a6-4be4-9290-fc830bf14ac1 | Address on File | Contingent | BTC: 0.00221891, ETH: 0.33645534, ETHW: 0.33645534, LTC: 0.00001495, SC: 360.8602941, STORJ: 27.79697625 |
| 08a396bc-1a2d-4c5d-9397-03d50e84d120 | Address on File | Contingent | BTC: 0.01993417, ETH: 0.05026378, ETHW: 0.05026378, NEO: 5, OMG: 2.32526965, WACME: 30 |
| cd8c2b82-d46c-45c5-98be-edd944d104db | Address on File | Contingent | ETH: 0.37492579, ETHW: 0.3878 |
| 04378c6c-001b-41b6-ba1b-64a40d7373b5 | Address on File | Contingent | BCH: 0.00000668, BTC: 0.02504661 |
| 5d6fe687-fc55-4bc9-bf3e-0d8fb5db1857 | Address on File | Contingent | BTC: 0.02504603, USDT: 0.00063681 |
| dc91fadb-0433-4254-99ee-fb0cb321b33b | Address on File | Contingent | DOGE: 9056.827974, SNT: 100, XLM: 400 |
| 1790f851-34f7-48d4-bd85-52c85853cdbb | Address on File | Contingent | BLK: 28.72545571, BTC: 0.02337666, MTL: 20.82986168, NXT: 177.3049645, POT: 651.0910048, VAL: 10.52631578, XWC: 21.05263158 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 983fd00b-5966-48a5-8b83-8fad4678fa4d | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0232064, DGB: 1662.500998, XDN: 22341.606, XLM: 4.22305682, XRP: 84.50500294 |
| 1596bdba-23f7-4f03-bb6e-96b66572c915 | Address on File | Contingent | XEM: 22080.71019 |
| 18a50930-d04a-4e79-91de-fcaaecb30c9e | Address on File | Contingent | BTC: 0.0191241, ETH: 0.05300598, ETHW: 0.05300598, LSK: 25, NEO: 0.9, OMG: 10, XLM: 3.72651655, ZRX: 125 |
| 39281aa3-caa6-4354-ad23-301a36957d65 | Address on File | Contingent | ADX: 5.64145359, BTC: 0.02245275, BTS: 81.13272968, ETH: 0.02242349, ETHW: 0.02242349, LSK: 9.93431917, NEO: 0.27090661, NXS: 10.86830025, OMG: 3.98848572, PAY: 22.91719447, RDD: 1662.5, STRAX: 1, XRP: 25.3335, XVG: 490.625 |
| a5f32e54-7c0a-495b-84ad-6bcaa2142aeb | Address on File | Contingent | BCH: 0.00204666, BTC: 0.02442288, OMG: 17.9, RDD: 3000 |
| 17af599b-af1d-4c3d-98e4-7fdfe33a87a1 | Address on File | Contingent | BTC: 0.02478135, EMC2: 712.9002628 |
| 4d3d07e0-0962-4b6c-814c-e7335218d186 | Address on File | Contingent | BTC: 0.02216215, XRP: 185 |
| 2515b9a1-9e32-4b77-b69a-c28977359f4e | Address on File | Contingent | ETH: 0.37438001, ETHW: 0.39122948 |
| 4b9a0479-ba38-4a7b-994e-684f151332ac | Address on File | Contingent | BTC: 0.00082694, NEO: 73.3, OMG: 0.00414754 |
| 905e1c1d-4a7e-4eff-b6f5-94125ab74a87 | Address on File | Contingent | OMG: 90.22689795, TRX: 6305.309735, XDN: 39900, XRP: 391.9169795, XVG: 8068.732249 |
| 4cc96011-a28a-40dd-9d90-ae5f3b2a6be0 | Address on File | Contingent | USDT: 691.9089828 |
| ada7563b-32dc-46c7-a113-356086954193 | Address on File | Contingent | ADA: 1500, BTC: 0.00000101, RDD: 96123.60678, XLM: 1191.723342, XRP: 0.55621928 |
| 8f414086-a89e-4d86-9ac4-d50166a6f3c0 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00127674, ETH: 0.00005415, ETHW: 0.00005415, OMG: 6.48105103, USDT: 650.9146519 |
| e9a22c9a-c097-4949-9622-f94c9e4a4d74 | Address on File | Contingent | ADA: 1000, BTC: 0.0118215 |
| 7437856e-6576-494c-a05b-1679f701c5cc | Address on File | Contingent | BTC: 0.02500185 |
| 28a9d8b8-785f-4f12-8c2c-1d96360f14d2 | Address on File | Contingent | BTC: 0.025 |
| 820e935e-6543-4ab0-9779-ed87bd64c96a | Address on File | Contingent | BTC: 0.025 |
| be66dcb3-039d-47ea-b5ba-a3b6c29a447b | Address on File | Contingent | BTC: 0.025 |
| b6e459ad-d2f4-4703-b99a-20cbe3a2eb0e | Address on File | Contingent | BCH: 0.0000119, BTC: 0.02499866 |
| 66b5214e-9cb1-4df1-bcf2-0689ea209c76 | Address on File | Contingent | ETH: 0.37419218, ETHW: 0.37419218 |
| 138af774-a891-4996-a1df-21901f6f3e52 | Address on File | Contingent | BCH: 0.001, BTC: 0.02499245, USDT: 0.01897617 |
| 012e5f9c-5d2b-40d9-a69e-e47ed2b05be1 | Address on File | Contingent | BTC: 0.0000001, DOGE: 6000, LTC: 2.87645548, QTUM: 2, STRAX: 3, THC: 30, VTC: 10.02307488, WAVES: 2, XEM: 20, XLM: 200, XRP: 10, XVG: 500 |
| 3ead217c-a850-4357-8b93-222e64e05712 | Address on File | Contingent | BTC: 0.00063009, ETH: 0.00000187, ETHW: 0.00000187, LSK: 40, NEO: 11, RDD: 56493.91826, SC: 11626.05154, WACME: 17.5, WAVES: 105, XLM: 346.1895307, XRP: 636.3505569 |
| aef25cca-dd05-4bd2-9d24-15a376b5d2f6 | Address on File | Contingent | BTC: 0.00000019, TRX: 9000, XLM: 869.314085 |
| a8b0eada-9d37-4821-ac8a-b30b1a2dfab3 | Address on File | Contingent | BTC: 0.02499069 |
| c233cc1b-e69d-4a91-a3a5-2a72e0ea2f24 | Address on File | Contingent | EMC2: 1000, XRP: 1598.354389 |
| cccc3520-604c-42c8-b148-93e5fa2d10fc | Address on File | Contingent | ADA: 1518, BTC: 0.00000004, MER: 200, NEO: 5.31271592, NXT: 15, XEM: 40.62967566, XRP: 206 |
| 2bfd3225-4a9c-440f-acb5-677be0e71faf | Address on File | Contingent | ETC: 18.4780993, ETH: 0.19149196, ETHW: 0.208339 |
| 98ec36ff-ac6c-47f5-afd6-8a18e44e90a9 | Address on File | Contingent | BTC: 0.00196728, ETH: 0.33700742, ETHW: 0.33700742, USDT: 13.85399106, XRP: 0.1485868 |
| 4c9cfc9e-9411-4b8e-a9e5-4dea1fc2faca | Address on File | Contingent | ADA: 1500, ARK: 86, BLK: 97, BNT: 3.21780629, BTC: 0.0032974, EMC2: 150, NEO: 0.56271974, SIGNA: 1812.903877, STORJ: 20, WAVES: 1, XDN: 1358.606557, XEM: 40, XLM: 100 |
| cdeb55f1-c89f-415e-ae74-a20b4d4bbe12 | Address on File | Contingent | ETH: 0.37393253, ETHW: 0.39078336 |
| ea5b0ede-3993-4c58-9e8e-85cc7bc1a313 | Address on File | Contingent | BTC: 0.0249774 |
| 9469b719-57fe-493b-928b-005b8801a01a | Address on File | Contingent | ARDR: 300, BTC: 0.00117454, DOGE: 6500, MANA: 350 |
| 5f706ae7-a98a-4aa2-bd4f-32f25f278342 | Address on File | Contingent | ADA: 556.3868223, NEO: 18, NXT: 35, POT: 22, RDD: 5000, STRAX: 4, XDN: 630, XLM: 3000, XRP: 121, XVG: 300 |
| 431d627b-fdfd-4e18-8c8e-3de7218b8cbc | Address on File | Contingent | BTC: 0.00901503, ETC: 23.27882549, OK: 671.2651413, STRAX: 26.27895396 |
| 704e0e1a-16d6-406f-8e74-454e6f0522d9 | Address on File | Contingent | ADA: 1893.970901, BTC: 0.00000036 |
| 9b7d3a2f-a6f3-4536-9a71-685829bdba25 | Address on File | Contingent | BTC: 0.01998189, FIRO: 2.21510133, NEO: 1.19333313, POWR: 762.5060803, XRP: 1.67476958 |
| 04b032ec-0948-4c7d-be68-81a5a139cab0 | Address on File | Contingent | ADA: 1827.312591, BTC: 0.0006586, XVG: 3126.844913 |
| 0276507d-29f9-4cc2-bb30-70a84d0129c9 | Address on File | Contingent | ADA: 1893.496171 |
| 3557fdbc-00e2-4bf4-af2a-92f25f986131 | Address on File | Contingent | ANT: 248.9509298, BTC: 0.00000012, ETH: 0.0000012, ETHW: 0.0000012, XWC: 0.2 |
| bc80188a-bb4d-4a68-82ba-f3338acd2162 | Address on File | Contingent | DCR: 1.33230573, ETC: 36.63287589, ETHW: 0.00823059 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1a3e25b-7c42-4a26-87ad-1cf48e11d043 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.02206203, LTC: 0.00318532, NEO: 7, OMG: 14.00332235, STRAX: 8 |
| 183def57-214d-49ed-a0f4-69e84cab87c4 | Address on File | Contingent | BTC: 0.02495037, LTC: 0.00054203 |
| 11164a2c-eed8-4d37-8de5-92c110956d15 | Address on File | Contingent | ADA: 1376.610297, XRP: 441.0305003 |
| 162e84e7-e786-4b1c-9cf3-a8a8b3433fcb | Address on File | Contingent | BTC: 0.02409033, XEM: 757.812803 |
| f3d58370-b9d0-4209-aa2d-c10ea1b16bb2 | Address on File | Contingent | ETH: 0.37343409, ETHW: 0.39028587 |
| a9a0ecb0-29c2-4e20-8c4b-bd2f1e2fb341 | Address on File | Contingent | BTC: 0.02492595, LBC: 30, RDD: 499.5, XRP: 0.37964261 |
| e68dd38c-91a5-4878-ab57-b17e728ece76 | Address on File | Contingent | BTC: 0.01909024, BTS: 46.195236, DOGE: 2000, XRP: 40 |
| 3b6873a4-8235-4b54-8f79-c952694d2a83 | Address on File | Contingent | BTC: 0.00002697, NEO: 75.53379831 |
| ad7eb356-1063-4705-a944-9d190e405bd5 | Address on File | Contingent | ADA: 242.943557, ADX: 28.41909789, ARDR: 9.77257629, ARK: 15, BAT: 50, BTC: 0.00000745, DGB: 466.9273655, DOGE: 2950, EMC2: 53.1278723, ETC: 0.41790192, ETH: 0.02585432, ETHW: 0.02585432, GAME: 1.75620614, GLM: 143.7131028, HIVE: 40.93019023, IGNIS: 15, KMD: 5.09610832, LSK: 7.3898857, MAID: 8.16454727, MTL: 6.86833453, NEO: 1.5, NXT: 30, OMG: 51.17303885, PAY: 104.3672073, POT: 178.3124046, POWR: 19.06333333, RDD: 18748.86423, REPV2: 2.33630235, RLC: 56.03386394, SC: 2360.791111, SIGNA: 138.7826087, STEEM: 40.93019023, STRAX: 15, THC: 16.47398844, UBQ: 1.64454703, VTC: 7.04024902, WACME: 10, WAVES: 11.75824365, XEM: 151.9281207, XRP: 10.30785, XVG: 2470.715742, ZEN: 1.2013536 |
| fe9915d5-8cb3-4a68-90e2-a20c1f57cc34 | Address on File | Contingent | ETH: 0.37329747, ETHW: 0.3888489 |
| 3fc8fdb5-ba33-4172-88e9-dcb7e19f9938 | Address on File | Contingent | BTC: 0.02493899 |
| 19127261-a2f5-409d-a535-5a639a481692 | Address on File | Contingent | BTC: 0.02493555 |
| 61ffd3a0-c433-4256-bdaa-914b7e560fa5 | Address on File | Contingent | BTC: 0.01292263, ETC: 18.20631795 |
| 140f8f07-86c3-488f-b291-e6d611ae2f3f | Address on File | Contingent | BTC: 0.02472745, ZEN: 0.71467 |
| cb2b2fab-6d32-424a-89c2-fd54826067db | Address on File | Contingent | NEO: 65, SNT: 4000 |
| 4bfc15de-2597-44aa-ac70-370c320e2911 | Address on File | Contingent | BTC: 0.02480078, SC: 989 |
| 1dd38eba-803c-48c9-9b5c-c1aef49eedc9 | Address on File | Contingent | ADA: 199.7409691, BTC: 0.01000008, STRAX: 7.7720829, XRP: 788.0112789 |
| 58c148c9-08d5-4fa1-ae69-3a3f7741c222 | Address on File | Contingent | BCH: 0.00044792, BTC: 0.02441961, ETH: 0.00746746, ETHW: 0.00746746, KMD: 0.00962076 |
| 8a779b89-7a04-4465-b9b3-d6f4c31c3c18 | Address on File | Contingent | MANA: 1462.272119 |
| 92fdd21a-b023-4fc6-ac40-6742beab9e97 | Address on File | Contingent | BCH: 0.0001707, BTC: 0.02111787, KMD: 21.5, NXT: 350, QTUM: 4.31, SC: 2643, XRP: 81.3, ZEN: 5.398 |
| b1263ecf-d2f8-4fb1-81ae-0a98323008c9 | Address on File | Contingent | BTC: 0.01378775, LTC: 3.96951796, USDT: 0.00430292 |
| 5e938dac-43df-48af-8862-6103df94b317 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.3725, ETHW: 0.3725, USDT: 0.44059284 |
| 26385a09-949f-4d4f-8a48-2d00909356cd | Address on File | Contingent | BTC: 0.02490037, RDD: 8 |
| e03f7c5d-6764-4cd5-ac30-aeb50065a1be | Address on File | Contingent | DOGE: 9505.830916, NAV: 39.51704113 |
| 9b0140ce-40ce-48d5-80cc-a76306a9bdd5 | Address on File | Contingent | ADA: 238.0000277, DGB: 2500.851216, ETHW: 0.00000091, MANA: 1213.509299, RDD: 1152.135879, XMY: 1501.795092, XVG: 5000.481854 |
| 082b8276-b522-4ee5-9efb-b904aaf554c2 | Address on File | Contingent | USDT: 688.8221506 |
| b2b6f822-c93d-4943-8d77-c044c6c91a0c | Address on File | Contingent | BTC: 0.024891 |
| d0c67387-8eef-4f78-982c-3ffa0398cc96 | Address on File | Contingent | ADX: 350, BCH: 0.00000005, DOGE: 8759.351255 |
| 6894874a-0021-4c8d-b94c-a2185b1fa4fa | Address on File | Contingent | BTC: 0.02463762, SC: 2000 |
| c5a6cde6-0b5a-4b69-a2ab-ccc7e1251c1d | Address on File | Contingent | ANT: 2.6880733, ARDR: 59.1937241, ARK: 2.85148019, BAT: 35.6017103, BLOCK: 0.23729506, BNT: 2.31056151, BTC: 0.00000381, BTS: 57.4138904, DASH: 0.02170581, DCR: 0.18757548, DGB: 430.578236, DOGE: 4363.40561, ETC: 0.54096531, ETH: 0.01696241, ETHW: 0.01696241, GAME: 1.12438364, GBYTE: 0.01580986, GLM: 24.2831132, GNO: 0.03518856, HIVE: 5.15865816, IGNIS: 30.73020597, KMD: 4.83097763, LSK: 1.49386876, MAID: 13.32455021, MONA: 27.59129483, MTL: 0.74775246, NAV: 5.12887054, NEO: 8.523398, NXS: 1.76289954, NXT: 61.46041193, OMG: 0.99774844, PART: 0.6009954, PAY: 2.70478973, PIVX: 2.56187045, QTUM: 0.50903639, REPV2: 0.27497667, SC: 995.008667, SNT: 151.36328, STEEM: 5.15865816, STORJ: 7.92315085, STRAX: 1.25302582, SYS: 35.40590131, THC: 600.2074198, UBQ: 2.83443889, USDT: 7.97946425, WACME: 1.2740679, WAVES: 1.58266336, XEM: 30.190709, XLM: 1632.006636, XRP: 37.1282582, ZEC: 0.0298069 |
| 4c96c5dd-6cfa-417a-b062-efa6c9920306 | Address on File | Contingent | ADA: 1887.928136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 979f1c91-c16f-4f99-b947-a10ad0dd4f1e | Address on File | Contingent | ETH: 0.37246349, ETHW: 0.38931445, NEO: 0.00000643 |
| 2123cdc8-f920-42a5-862e-7e4d6b9f2234 | Address on File | Contingent | BTC: 0.00801486, ETH: 0.25234394, ETHW: 0.25234394, GLM: 0.9975 |
| c08f3b56-81a7-4cc1-8494-7a159ad8a733 | Address on File | Contingent | BTC: 0.00000009, DGB: 0.00703232, USDT: 688.1234543, XRP: 0.77, XVG: 0.78280628 |
| b02d1e23-6928-4b4a-9b44-0249646e7845 | Address on File | Contingent | BTC: 0.02203955, LTC: 1, PAY: 100 |
| 461ae74a-1df8-403b-9c67-50d1195d4df7 | Address on File | Contingent | ADA: 11.98259512, BTC: 0.02471951 |
| 3dd96da6-d2b7-4d8d-b2c2-201330933a3a | Address on File | Contingent | BTC: 0.02487708 |
| 1b75ae18-0dc0-4019-9c3b-1301d954d219 | Address on File | Contingent | DOGE: 9518.348955 |
| dcdb3f16-ba6e-4d37-b8fa-3a3b78eb7894 | Address on File | Contingent | BCH: 0.02799195, BTC: 0.02447378, RDD: 20000 |
| 8eb21766-25aa-4db8-bf58-cf1cebfc08ff | Address on File | Contingent | BTC: 0.02486983 |
| d2c19614-2248-406f-b9b8-7964ab6a9c4a | Address on File | Contingent | BTC: 0.02486491 |
| 6cf88419-cb11-4b28-a030-688f8ab044bc | Address on File | Contingent | BTC: 0.02486459 |
| 60a1eb97-9e72-4645-aea8-b569a41903ac | Address on File | Contingent | ADA: 673.8135068, BTC: 0.00000007, RDD: 18055.83063, SC: 8612.63445, TRX: 5000, USDT: 8.67772184, XEM: 598.3452155, XLM: 387.6662654, XVG: 982.0724006 |
| 27482966-14dc-4f83-87ab-ba459b047743 | Address on File | Contingent | BTC: 0.01845031, DOGE: 2452.598125, USDT: 0.00003301, XDN: 1729.756098 |
| 69d4fd8a-3065-46fa-95c3-1ca079c8bc24 | Address on File | Contingent | ETH: 0.3720623, ETHW: 0.38890757 |
| a41e689f-7595-4ed4-88de-252bf454c0d5 | Address on File | Contingent | BTC: 0.00000007, DOGE: 9497.526222, XLM: 9.21893061 |
| ebb578b0-149e-4e7b-ba4b-5b6d39781d6e | Address on File | Contingent | DASH: 4.56955219, ZEC: 15.06507967 |
| 1be2d6cb-5ac8-4e4a-8d26-03a375f25c5a | Address on File | Contingent | BTC: 0.00730204, ETH: 0.25, ETHW: 0.25, GLM: 100, SC: 500 |
| b92033df-8c09-4ebd-a4bf-e63d4a4f158e | Address on File | Contingent | BCH: 0.10100003, BTC: 0.01878135, NEO: 5.14466111, QTUM: 38.77666612, XLM: 113.8801373 |
| 62568d66-bcb7-4f45-995e-6c413609d69a | Address on File | Contingent | BTC: 0.02484617, USDT: 0.00693244 |
| 3083205a-aa48-4fce-8029-3c3ce74290be | Address on File | Contingent | ADA: 473.8103502, ADX: 235.5514313, BAT: 207.1432184, BTC: 0.00456022, GBYTE: 0.4836441, LBC: 852.1240407, LTC: 0.76624518, NAV: 164.6390433, NEO: 2.50777189, OMG: 11.77567904, QRL: 120.552734, QTUM: 10.56047663, SC: 7946.313343, SNT: 1097.410994, VTC: 61.37005746, WAVES: 18.97968367, XRP: 135.7365729, XVG: 3297.720038 |
| 966b6a96-c794-49cb-aeb4-6c84179222cb | Address on File | Contingent | BTC: 0.02484332 |
| 0da01870-e1cb-42dc-a329-945f404b070c | Address on File | Contingent | ADX: 20, BAT: 191.5289848, BTC: 0.01087075, ETC: 1.4, ETH: 0.04610609, ETHW: 0.04610609, EXP: 8, GNO: 0.09975, LTC: 2.78129453, POT: 90, USDT: 4.80895452 |
| da8456d7-f761-42ac-8928-1f05e3415bf2 | Address on File | Contingent | ADA: 1536.581114, XRP: 297.3724699 |
| 82ff00eb-0d8c-4348-a65b-c2b9f575ec66 | Address on File | Contingent | ADA: 1500, BTC: 0.00506877 |
| 7706abc4-b64e-4de5-a40a-3f2bd3ac885e | Address on File | Contingent | BTC: 0.02484095, MAID: 0.00255395 |
| d97e2672-3ead-4ec6-9021-64851e4398a8 | Address on File | Contingent | BTC: 0.02484037 |
| 7f084d4e-31e0-4ea9-bf4f-d4a96d5f0126 | Address on File | Contingent | BCH: 0.00156681, BTC: 0.02482328, USDT: 0.18467233 |
| 331fed2f-283d-4d60-8394-2d87dae4decf | Address on File | Contingent | ETH: 0.37088409, ETHW: 0.38773532, XVG: 834.183567 |
| b28144bf-8b5d-4feb-a549-8ca8170aeea4 | Address on File | Contingent | BTC: 0.01080887, ETH: 0.20875574, ETHW: 0.20875574, STRAX: 4.67618567 |
| d539e7a6-05bf-4c12-affe-2220003cd991 | Address on File | Contingent | ADA: 500, BTC: 0.00071032, MANA: 1000, NEO: 0.25775643, XEM: 300, XVG: 1000 |
| 1b2f20e2-ec78-4aa6-8652-90b0903baebe | Address on File | Contingent | ADA: 1874.966014, SRN: 1947.405253 |
| 63c6b4c4-445f-4c88-b16d-bc29e451522b | Address on File | Contingent | DOGE: 9501.633436 |
| 6bc153ef-d650-4c3a-9c89-2bd3f6b590f2 | Address on File | Contingent | XRP: 1609.460732 |
| 19fae8e2-6493-491d-8a80-04cb79e4cc71 | Address on File | Contingent | ADX: 35.21, EMC2: 337, GLM: 156.25, NEO: 0.46307943, XDN: 300, XRP: 1500 |
| 8c0fe2b1-0879-4ca0-9d39-bf241b9e9945 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.02482826 |
| 86e2332b-6583-4381-872a-e8d57e7c713b | Address on File | Contingent | BTC: 0.02482756 |
| dccf2cdd-ac34-49ae-9721-9f06a3ceb2ce | Address on File | Contingent | ADA: 1749.373478, BTC: 0.00150029, ETH: 0.004, ETHW: 0.004 |
| 357318e7-4a47-45b9-b730-bb909fbc2479 | Address on File | Contingent | BTC: 0.02482613, USDT: 0.00089771 |
| ec516e2d-6bdf-4d7c-95e0-ac5f5cc065ae | Address on File | Contingent | ETH: 0.37156926, ETHW: 0.38816574 |
| 4c87d411-3c25-4533-bd77-bce33005b7b8 | Address on File | Contingent | BCH: 0.00000005, DOGE: 9499.368378 |
| bc6bb640-3fc8-40bb-9032-75bfec370cec | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00649316, PTOY: 60, QRL: 5, XRP: 1184.98 |
| 93136d86-3fef-4ec7-8539-9e70e232999c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.02472851, VTC: 20 |
| ed2ce137-2d75-4162-be6c-d5001fc6a5df | Address on File | Contingent | ADA: 1858.75288, STRAX: 18 |
| 4f5ad773-015e-4259-8091-649ed33314c9 | Address on File | Contingent | BTC: 0.02480159 |
| 22061a33-b08a-4e71-bdc9-0396b1c37b70 | Address on File | Contingent | BTC: 0.02480103 |
| 1fb05032-5caa-4670-984e-6e621a506a7d | Address on File | Contingent | NEO: 0.95, SC: 194281.4524 |
| f11bba0a-a0f7-4c18-8401-919d3beaf896 | Address on File | Contingent | BTC: 0.02478874, USDT: 0.0012862 |
| 1630a513-30f1-4dcc-baf6-d519f6b10465 | Address on File | Contingent | BTC: 0.02478845 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4ef3a63-ed5b-42f7-87d0-fa40d2064be1 | Address on File | Contingent | BTC: 0.02114954, XLM: 200, XRP: 194 |
| 3d0451cf-624a-40b1-a575-17789aa82315 | No Address on File | Contingent | BTC: 0.02469481, ENG: 52.31381947, USDT: 0.00503241, XLM: 26.0051558 |
| 47b8d577-6d5e-47cc-93db-9ee321b4c6ac | Address on File | Contingent | ETHW: 0.00001563, OMG: 22.09239289, POWR: 4155.647974 |
| efc13ba3-c150-45a0-baf7-2ea596616f3f | Address on File | Contingent | ADA: 989.868184, BTC: 0.01000019, NEO: 0.78543307, RDD: 6694.630872, SC: 1892.789374, TRX: 460.4246181 |
| 35dbf421-c7e4-480c-834b-8f05025a6621 | Address on File | Contingent | ADA: 917.4616239, ETHW: 0.00000307, TRX: 5143.970632 |
| 1403ce67-5dd1-4dfc-9d93-677383e7890c | Address on File | Contingent | BCH: 0.02461544, BTC: 0.02461544, XLM: 19.2000624 |
| 6b9d527a-0250-41c7-97d0-4b7a3996f846 | Address on File | Contingent | BTC: 0.02474456, ZEN: 0.10153 |
| 991c77bc-8de3-4a09-80cb-33f47fd6e917 | Address on File | Contingent | BTC: 0.00024464, DOGE: 1000, ETH: 0.2, ETHW: 0.2, MANA: 500, RDD: 1600 |
| 625b30a1-d425-4a51-b75b-cf104ab616fe | Address on File | Contingent | ADA: 1386.779967, DGB: 3111.469986, GLM: 175, SC: 10364.13934, XEM: 100, XLM: 867.6663004 |
| 04c38212-23a8-4b60-9b77-1be7f99efae8 | Address on File | Contingent | KMD: 2344 |
| 3d01559b-5f35-43be-8890-f1c62edda6fc | Address on File | Contingent | ADA: 813.612903, BTC: 0.00017691, ETH: 0.01395, ETHW: 0.01395, NEO: 10, OMG: 20, WACME: 95, XLM: 2589.438967, XVG: 7938.003969 |
| 50a35011-ddad-40d8-8279-9f3486bad504 | Address on File | Contingent | BCH: 0.00000002, DOGE: 9471.297021 |
| 1468a5f1-9dfa-491d-9a10-fc10d34322a7 | Address on File | Contingent | ADA: 139.7531959, BTC: 0.00000006, DGB: 500.2278333, DOGE: 8095.92, ETC: 0.87645705, LTC: 0.06233088, MORE: 1.58838273, MYST: 9.91859238, NEO: 1.93796727, PINK: 300.4655097, SC: 1000 |
| 4b20be3d-dc1c-4e6e-9185-a02fa9d1a0fd | Address on File | Contingent | ADA: 1126.511774, NEO: 30 |
| 60724beb-9526-4181-a466-96d12a296108 | Address on File | Contingent | BTC: 0.02474397 |
| 686a9dfb-778c-4c20-93dc-6be8105925e0 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000003, DOGE: 9468.407586 |
| 9db9e8ad-7282-4695-873a-f261c089195e | Address on File | Contingent | BTC: 0.00917027, ETH: 0.23020423, ETHW: 0.23020423, OMG: 6.20000366 |
| 07cba8d9-45af-4e29-a05a-13fdc92e6141 | Address on File | Contingent | DOGE: 9233.436071, SC: 1917.445295, SYS: 84.89483082 |
| 30d8f06c-d182-4896-a9e3-e423cada64c3 | Address on File | Contingent | ADA: 1876.942799 |
| 5d8a5b6c-17eb-44c3-bf71-dc05f0d6ab3f | Address on File | Contingent | BTC: 0.02474035 |
| 772636fd-0cde-44c0-9597-984ead3ed2ea | Address on File | Contingent | ETH: 0.31064151, ETHW: 0.32351572, NEO: 5, QTUM: 25.18180571 |
| b9d42f8c-9103-4ae1-8b54-8547bafec939 | Address on File | Contingent | BTC: 0.00001135, DOGE: 6667.075568, NEO: 0.001, USDT: 0.00036931, XRP: 473.3552867 |
| 2f929a90-5111-40f1-b424-e4a258c919ca | Address on File | Contingent | DOGE: 9427.248197, SC: 800 |
| 90b9f1db-cbe4-4829-ad58-287b4dfb4912 | Address on File | Contingent | BTC: 0.02280408, VTC: 465.6659429 |
| 1c3860c3-9f00-43d0-84f1-34af28b26404 | Address on File | Contingent | BTC: 0.02473525 |
| 5a7cf655-533d-44aa-8f39-31093b67c840 | Address on File | Contingent | LTC: 8.8242183 |
| 4102bd87-9414-4ba6-a17d-ba99715d1f46 | Address on File | Contingent | BCH: 0.02547815, BTC: 0.02455852, XLM: 19.87297687 |
| 2000f6e8-a4fe-47d2-a0f4-70cebf724f36 | Address on File | Contingent | ADA: 1131.874657, BTC: 0.00000021, XLM: 3043.149988 |
| 9fde9eff-09e4-4359-b5c2-eac6aefbfc57 | Address on File | Contingent | BCH: 0.00446904, BTC: 0.02470385 |
| 9fd23118-a5bd-43b6-8943-4b6981958139 | Address on File | Contingent | BTC: 0.02305277, SC: 1000, XRP: 100 |
| 6e21849b-fd95-4dfa-adcc-008ad6330bbb | Address on File | Contingent | ARK: 23.7, BTC: 0.00443861, ETH: 0.3, ETHW: 0.3 |
| 8f1ff489-76a6-45e0-8bad-b64a74fcf998 | Address on File | Contingent | ETH: 0.37, ETHW: 0.37 |
| fb970e65-5982-4ec5-ba7b-f879afb00036 | Address on File | Contingent | BTC: 0.02443669, OMG: 9.05045251 |
| 4686ea18-27de-4918-a2b0-b39bad629c56 | Address on File | Contingent | STORJ: 2230.1182 |
| 2e1e604d-343a-48f9-9c4a-aa75b12edae3 | Address on File | Contingent | ADA: 1863.713517, NEO: 0.44838065 |
| 1d97685c-6a75-41d6-b4da-9b259b0c3cee | Address on File | Contingent | ETH: 0.36993053, ETHW: 0.36993053 |
| 337ff4a4-adc2-46d1-8e70-21675839f487 | Address on File | Contingent | BTC: 0.00722888, NEO: 53 |
| d006f9b4-0c94-4f91-8f95-d2bbbf12c012 | Address on File | Contingent | BTC: 0.02470733 |
| e994efa6-f83d-4a38-b39d-92912cd34edb | Address on File | Contingent | ETH: 0.34100156, ETHW: 0.34100156, XLM: 597.3986298 |
| 951c5ea5-1137-4637-8cbf-22588c18e0e8 | Address on File | Contingent | BTC: 0.0213376, ETH: 0.00002557, ETHW: 0.00002557, NEO: 0.58765977, OMG: 5.15503512, XRP: 170, ZEC: 0.32628765 |
| 9bab95fd-6426-4aa7-ab02-8f109c4857d0 | Address on File | Contingent | BTC: 0.02448002, MONA: 15 |
| 665ceac7-bbbb-48de-a8cd-bd9670018ade | Address on File | Contingent | ADX: 1617.806362, ARK: 1049.7, BTC: 0.00000136, LSK: 97.9, NAV: 1287.218369 |
| 7608e708-3d32-42f8-a351-9ade3e71267e | Address on File | Contingent | BLOCK: 0.29315417, ETH: 0.36925521, ETHW: 0.38610834, RLC: 0.4519573 |
| c1978747-fbce-4b33-b9c3-f8484f82ac6c | Address on File | Contingent | BTC: 0.00392688, DOGE: 7948.15114 |
| 5fc4e98c-57f8-47e3-8051-9530453e3402 | Address on File | Contingent | ADA: 1456.028627, TRX: 2232.405 |
| ec759c4a-62de-4795-b244-4bdab4058f76 | Address on File | Contingent | BTC: 0.01341899, XLM: 3500 |
| 35dc0467-3889-464d-a49a-0543d2ab7fd1 | Address on File | Contingent | BTC: 0.02468679 |
| c83e514c-97eb-4ef5-ad39-af23c1b72202 | Address on File | Contingent | DOGE: 9436.206095, LTC: 0.00957366 |
| acec488d-6f2c-4503-bd81-a5f17a00d3cd | Address on File | Contingent | BAT: 2950, BTC: 0.00170922, SC: 300, XLM: 70 |
| 4706c294-daed-4f77-9d50-a445e07f719d | Address on File | Contingent | XRP: 1600.049914 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee354495-c9e7-4f3c-8d37-be901f4f1d97 | Address on File | Contingent | XRP: 1600 |
| 755d9f1b-7ea9-46c0-848f-86c28f9df407 | Address on File | Contingent | BCH: 0.02550127, BTC: 0.02458164 |
| 99f21c2e-0998-4cd6-9324-a75aa5518212 | Address on File | Contingent | XRP: 1599.85 |
| b3ff003e-6eaa-4324-982f-e3f41df6ad28 | Address on File | Contingent | BTC: 0.013125, USDT: 319.777978 |
| 1d734374-9c27-4ef2-884a-78a999eb45fe | Address on File | Contingent | BTC: 0.0246815 |
| fa92b649-e527-45e9-bee5-b48da6950b6c | Address on File | Contingent | BTC: 0.02468037 |
| f0c3ba32-6255-41ab-b4aa-91388918cfaf | Address on File | Contingent | BCH: 0.00017999, BTC: 0.00073611, ETH: 0.35783906, ETHW: 0.35783906, OMG: 0.00702176, XLM: 8.83639483 |
| 25c4dfd9-63b8-4759-b52f-e608f342580f | Address on File | Contingent | BTC: 0.02467138 |
| 78ca76f0-0cf9-442d-93bd-569838d6ea2e | Address on File | Contingent | ANT: 246.0834846 |
| 7106a0ed-4324-4816-be59-854a60017f15 | Address on File | Contingent | ADA: 964.9135058, BCH: 0.03378378, BTC: 0.00430681, ETH: 0.05000002, ETHW: 0.05000002, NEO: 0.38153405, XLM: 413.5649297, XRP: 175.5559537 |
| ffba6d5f-ad95-41aa-8aaf-6403e16fcc49 | Address on File | Contingent | BCH: 0.02450741, BTC: 0.02450741, XLM: 19.11579891 |
| a61e3623-c1e7-4cb4-8513-cc208ea09b8a | Address on File | Contingent | BTC: 0.02466712 |
| e531e5c9-5335-40c1-b8c0-5886f12fd17e | Address on File | Contingent | ADA: 100, BTC: 0.02216278, NAV: 20, NEO: 2, NXT: 70, OMG: 10, XRP: 9.22885616, XVG: 500 |
| 397b79e7-4a95-4a87-a2a9-3f738fb17afb | Address on File | Contingent | BTC: 0.00000079, BTS: 865, HIVE: 210, MAID: 1000, NEO: 0.03384041, OMG: 7.54158266, SC: 80000, SNT: 2100, STEEM: 210, WACME: 170, XEM: 1435.717758 |
| 5a2482ea-670a-47ac-a495-c64aafd007b0 | Address on File | Contingent | BTC: 0.02307977, BTS: 1000, DASH: 0.01794065, ETC: 1.75503834, QTUM: 0.45642423, XLM: 13.37946257 |
| fe621f9a-e0f0-47b4-9eae-327f5b95c387 | Address on File | Contingent | ARDR: 171.9827586, ETH: 0.35804989, ETHW: 0.3709241, NEO: 0.4039945, XVG: 1719.827586 |
| 89e7a526-92f8-4599-8cb4-294e6985963b | Address on File | Contingent | BTC: 0.00009398, DCR: 0.14182699, DOGE: 9367.561238, LTC: 0.00009 |
| 6ed2e069-e756-467d-9bfb-0f1bee9eea72 | Address on File | Contingent | DOGE: 9378.611441, RDD: 10000 |
| 024504d6-c54b-47e9-aab2-91e3df109736 | Address on File | Contingent | ADA: 1870.222278, BTC: 0.0000003 |
| 93e567a8-934d-4d4c-bfa1-0992c9c09daf | Address on File | Contingent | BTC: 0.02180201, FIRO: 3, NAV: 100, NEO: 6.5, QTUM: 4 |
| a82832fd-f812-4248-8603-6774aa3dd055 | Address on File | Contingent | BTC: 0.02464772, ETH: 0.00000135, ETHW: 0.00000135 |
| 6f8feb1a-c0a4-4328-8ada-5c3c8f1170c2 | Address on File | Contingent | ETH: 0.36891078, ETHW: 0.38572247 |
| 1da37ac8-750d-46c7-93b2-7026bfc1290e | Address on File | Contingent | BTC: 0.0246424 |
| acf638e3-5fe4-4ee0-ae11-42e7c35a53d0 | Address on File | Contingent | ADA: 90.74045545, ETHW: 0.00000056, XRP: 1519.735004 |
| abceaf8b-2b3a-49c6-a3f9-c0c9fe64a61e | Address on File | Contingent | BCH: 0.00193425, BTC: 0.00000003, DGB: 12.71468537, DOGE: 9422.5845, FTC: 0.07191417, MONA: 0.05421076, XLM: 1.5087165 |
| b7cf8001-7cf4-4ee6-a87b-645e788977e7 | Address on File | Contingent | MAID: 4045.273747 |
| afcaf7b6-6cc4-41a5-8b0b-94cc9ece79cf | Address on File | Contingent | ADA: 150, BTC: 0.01585041, ETC: 4, GAME: 100, LTC: 0.01, NEO: 2, QTUM: 2, THC: 200, TRX: 1250, VTC: 20, XVG: 1000 |
| e7d5d617-a850-48e6-bbbc-02b0ead1bdc4 | Address on File | Contingent | ADA: 50.36183103, BTC: 0.02125552, ETH: 0.03522638, ETHW: 0.03522638, NEO: 0.43904049, SC: 1246.875, STRAX: 1.32573996, XEM: 29.28082192 |
| 112e7851-2a47-4d36-a91d-05bbc0c3a32c | Address on File | Contingent | BTC: 0.02332418, LBC: 575.5382395, NEO: 1.70240967, STMX: 2742.346535, XVG: 2133.256705 |
| b9ef896a-db07-420a-8a3d-fda297b992c8 | Address on File | Contingent | BCH: 0.21317959, XRP: 1540.782761 |
| 25a71ea4-ee5b-41b3-80f3-91ef8e3eeef6 | Address on File | Contingent | BCH: 0.02446345, BTC: 0.02446345, XLM: 19.08151008 |
| 6fda6ce1-cc88-429f-8386-615a7af4a16a | Address on File | Contingent | ADA: 1867.904082 |
| 5ec76625-7573-43d5-b109-59102a527b02 | Address on File | Contingent | ADA: 1867.833467, BTC: 0.00000087 |
| d755f9f0-e43f-4fd2-8bf5-72094346d64b | Address on File | Contingent | BCH: 0.02451926, BTC: 0.02451926 |
| 039e90ec-06b5-4314-9103-0dd85f1cc159 | Address on File | Contingent | ADA: 1588, BTC: 0.00145686, ETH: 0.02302409, ETHW: 0.02302409, NXT: 30, XVG: 10000 |
| 8c0eee41-952c-4395-9c26-ec0ec2e14a7b | Address on File | Contingent | BTC: 0.00000025, EMC2: 0.9975, ETH: 0.36840869, ETHW: 0.36840869 |
| 1d37ddb9-b5be-46f5-8686-eb67330ad6a9 | Address on File | Contingent | BTC: 0.02372524, PAY: 25, THC: 11000 |
| e9a040d3-9077-409c-9259-a702967ba56b | Address on File | Contingent | ADA: 1866.533115, BTC: 0.00000063 |
| c36620f4-55a6-48af-9ae1-609161df95f2 | Address on File | Contingent | DOGE: 9414.898115 |
| c5babe1f-3796-4d90-8b61-2417cf79630d | Address on File | Contingent | BCH: 0.02444406, BTC: 0.02444406, XLM: 19.06638586 |
| 595ae2b7-e37e-4aa8-ac34-1348bc6c180d | Address on File | Contingent | ADA: 1866.464229 |
| bc41488a-36b4-4903-a443-19cdd57a3d8d | Address on File | Contingent | BTC: 0.02454439, XLM: 18.18521898 |
| 7007c999-30a8-4296-ba0f-9ff2421a59f7 | Address on File | Contingent | BTC: 0.02284153, ETC: 2.63122083, USDT: 0.60729038 |
| 96c6924b-63a3-413c-8789-f964412c692e | Address on File | Contingent | BTC: 0.02319328, CBC: 60, DCR: 0.29113809, DGB: 503.5678383, ETH: 0.01089921, ETHW: 0.01089921, GBYTE: 0.935 |
| 3111d46e-8e8f-4af6-913c-e06272c35b21 | Address on File | Contingent | ETC: 20.38831486, XRP: 721.9250598 |
| 1780fd3b-0848-4a9e-be87-cc151bda2d6f | Address on File | Contingent | ADA: 1864.159597, BTC: 0.00000018, XLM: 4.83875823 |
| e3ad576e-3f0b-41ab-841c-558fc376357e | Address on File | Contingent | ADA: 572.8387353, BTC: 0.01701901, XVG: 234 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea9bd056-30e8-44eb-bd12-b79855cd5e8e | Address on File | Contingent | DOGE: 9401.781403, THC: 162.3039862 |
| 51bef5d4-17f6-4bfa-9306-9681a4ba3eb5 | Address on File | Contingent | ADA: 1383.044648, GRS: 500 |
| df9f4292-2dcb-4f34-8551-80f2cee8d862 | Address on File | Contingent | BTC: 0.02458007 |
| 5382c33e-8ef4-4af1-b1cd-8d0d8af19b86 | Address on File | Contingent | ETH: 0.36677311, ETHW: 0.36677311, XRP: 4.9875 |
| bce021d9-d474-45d7-82bd-26323b6942df | Address on File | Contingent | BTC: 0.0000269, ETH: 0.3639461, ETHW: 0.3639461, WAVES: 4 |
| 4b58a4f7-0fdd-437d-a1c8-5917bf9575b1 | Address on File | Contingent | ADX: 4301.746106, BTC: 0.00000514 |
| 1d3db86c-3dbb-4f96-a08d-ebdc75b7d360 | Address on File | Contingent | BCH: 0.1, BLOCK: 3.86, BTC: 0.0160269, ETH: 0.0651771, ETHW: 0.0651771, GLM: 400, KMD: 15, LSK: 3, NXS: 7, OMG: 8, POT: 190, STRAX: 6, XEM: 22.01326996 |
| 269637f5-8257-4fa3-b193-eb360f24b55e | Address on File | Contingent | BTC: 0.02457366 |
| b0504516-27fd-413a-9340-091a646933d4 | Address on File | Contingent | USDT: 679.909166 |
| df584939-096d-49d0-a1ac-066a5420d002 | Address on File | Contingent | BTC: 0.02160528, ETH: 0.03, ETHW: 0.03, GNO: 0.02, LTC: 0.18, PAY: 5.47325103, USDT: 10.00009592, ZEC: 0.009 |
| 8f135eec-5844-4f16-8fdd-005329b3c8cf | Address on File | Contingent | BCH: 0.0034184, BTC: 0.02454116, XLM: 2.66635466 |
| d940794f-afe5-471e-a441-b66835853093 | Address on File | Contingent | BTC: 0.02456064 |
| ee24c3b5-a02e-48e9-8f27-f218c4f45722 | Address on File | Contingent | HBD: 82.632, HIVE: 25.344, SBD: 82.632, SIGNA: 51913.34709, STEEM: 25.344, SYS: 2221.327478 |
| a3e34f52-69f7-4102-bb1d-c540bc58f924 | Address on File | Contingent | ADA: 500.5832135, BTC: 0.01635063, XLM: 500.1103623 |
| f524cce6-b656-4873-a926-a1eecd1a2938 | Address on File | Contingent | BTC: 0.02456018 |
| 72cac582-4d4e-4914-ad9b-e19650c044b4 | Address on File | Contingent | BTC: 0.0245596 |
| 0da42c25-46fb-46f6-b31e-c6065e0f89fc | Address on File | Contingent | NEO: 74.4390545 |
| 03ec5a03-2349-4ab3-a909-0444c7d7ff00 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.00000178, XRP: 1591.448108 |
| 51f636ca-92c1-4452-b213-51af54b42573 | Address on File | Contingent | BCH: 0.00001399, BTC: 0.02455009 |
| 969fe257-8e1e-4202-b91f-9571ad4aaf94 | Address on File | Contingent | BTC: 0.02357312, FTC: 281.975992, STRAX: 55.48015471 |
| 9b1e929a-fa9f-462b-90db-52f48188301c | Address on File | Contingent | BTC: 0.01140878, ETH: 0.17454094, ETHW: 0.17454094, GLM: 83, UBQ: 68.17405953, XRP: 50 |
| a6eae7fb-7e35-4b45-8537-58cb53133893 | Address on File | Contingent | DOGE: 9392.860626 |
| f77855e6-2fb7-4f6f-810f-55ff88f5c763 | Address on File | Contingent | ADA: 1854.378793, THC: 1278.330016 |
| d82181cc-1422-4161-a036-351b7178db76 | Address on File | Contingent | BTC: 0.00002417, DOGE: 6500, XRP: 488.2965574 |
| 515924e2-7560-4252-86d2-f61cc05ba73e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.02451193, ETH: 0.00047769, ETHW: 0.00047769 |
| d65deeac-69a9-466c-aac6-ad51de103d7a | Address on File | Contingent | BTC: 0.02454075 |
| 0db14cf2-6e69-4bf4-a6e0-ea3605134139 | Address on File | Contingent | ADA: 570, BTC: 0.00049543, DGB: 500, DOGE: 4999, IGNIS: 50, LTC: 0.46306475, NXT: 100, SC: 500, XEM: 50, XRP: 121.46399, XVG: 150 |
| cd3bd9ea-4e11-4e01-bcc7-eae1f35b0589 | Address on File | Contingent | ADA: 165.25, ARDR: 258.279114, BAT: 260.2164504, BTC: 0.00391279, ETH: 0.14617443, ETHW: 0.14617443, LTC: 1.15706612, REPV2: 1.525, SC: 2418, STRAX: 8.6, USDT: 0.00084423, WACME: 8.25, XLM: 502.1488528, ZEC: 0.2325 |
| 1c1cae38-4f73-4eb9-8a55-ae8d2c93dffb | Address on File | Contingent | USDT: 0.01813528, XRP: 1590.32324 |
| 1f12554f-566a-4802-bcf4-066b9b5de862 | Address on File | Contingent | BTC: 0.02453578 |
| 00fb6c17-5780-4f1b-b4c2-e6ecd89eda00 | Address on File | Contingent | DGB: 71.71581836, DOGE: 9372.950912, NXT: 98.32014444 |
| d6513c89-d8d3-45db-83a2-337fe4bb326c | Address on File | Contingent | BLK: 2, BTC: 0.0244048, DGB: 2.82293813, HIVE: 1.2026772, LSK: 0.20517709, STEEM: 1.2026772, XLM: 26.69558129 |
| 0333677e-e79e-4e60-b094-3ed2c4f0d89f | Address on File | Contingent | ADA: 50, ARK: 0.9975, BTC: 0.0232338, LSK: 0.9975, NEO: 0.9975, OMG: 0.9975, VTC: 0.86092305, XEM: 0.99749967, XLM: 47.88194444, XRP: 0.9975, ZEC: 0.04550258 |
| 00e10e4c-e8ad-4578-9dcf-11d218dff301 | Address on File | Contingent | BTC: 0.01908044, ETH: 0.00029351, ETHW: 0.00029351, OMG: 6.03818274, XLM: 1624.381477 |
| 213400ae-9b65-43bc-b213-0cdf34e1b4ea | Address on File | Contingent | ADA: 50, BTC: 0.01389755, DGB: 2500, ETH: 0.045, ETHW: 0.045, LTC: 1, NEO: 8, NXS: 10, OMG: 22.47729511, XVG: 1000 |
| 249bcc73-245e-46fe-96da-9c024e679ced | Address on File | Contingent | BTC: 0.02451059 |
| b79b4453-1a88-457e-829f-5d51e892b4bf | Address on File | Contingent | BTC: 0.0245042, DGB: 1.02088842, LBC: 0.04771868 |
| 60f97605-969a-4783-b2d3-109e0d783b46 | Address on File | Contingent | USDT: 678.0469878 |
| 284aacbe-6648-40da-a29c-e012be771c99 | Address on File | Contingent | BTC: 0.02417696, NEO: 0.98215917 |
| ef180f30-bed4-419e-89bc-4a28209fb354 | Address on File | Contingent | BTC: 0.01970841, RDD: 332742.2185 |
| 09ff102f-90cd-4f39-bad4-719564b03620 | Address on File | Contingent | ETH: 0.36670984, ETHW: 0.36670984 |
| b51d10de-f82c-4e23-8438-b54ff681e656 | Address on File | Contingent | ANT: 176.1070726, BCH: 0.00000029, BTC: 0.00000029, DGB: 7466.046232, SC: 22250, STRAX: 85.1160911, VIA: 370 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb9a8e0a-7052-4c55-86e6-20b460c2145f | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000134, ETHW: 0.00000134, PAY: 147.3849572, SC: 6001.976831, XLM: 2000, XRP: 1117.472833 |
| 560c2f93-72fa-4c87-9c12-69432616dd36 | Address on File | Contingent | DOGE: 8863.331172, IGNIS: 250, SC: 8500, SIGNA: 5320 |
| 8fd83682-7ea5-4f00-83cf-05d3dcf3041e | Address on File | Contingent | ADA: 1000, BTC: 0.00571267, NEO: 2, TRX: 2000 |
| d44f09d7-c55d-4e0c-b901-9eaa3c9bd693 | Address on File | Contingent | BTC: 0.02448305 |
| 6be689dd-0432-4fa2-938f-d5b7943a4be8 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.02448205 |
| 75ac0c7a-bf3b-4ed5-9865-de07794a5cb4 | Address on File | Contingent | LTC: 8.73672336, XLM: 0.58823529 |
| 8b2556b2-296c-44de-9abc-9c386f2ecef6 | Address on File | Contingent | BTC: 0.02447932 |
| 1cb88c4b-92b1-4884-a05a-e74f9ddbca0a | Address on File | Contingent | ADA: 185.3756243, BTC: 0.00102107, DASH: 0.09565685, DOGE: 4750, ETH: 0.1, ETHW: 0.1, LTC: 0.19847038, MEME: 157.8332649, NEO: 0.54872615, USDT: 0.00645013, XRP: 46.12105762 |
| 1f8d8241-55dd-4469-9c7d-c2354ab26c2a | Address on File | Contingent | SC: 194281.7034 |
| b7192058-d144-427a-b29b-87bc2db742ef | Address on File | Contingent | BTC: 0.02447249 |
| 85137ffd-7319-41e6-abdb-0cd103ddd8d2 | Address on File | Contingent | BTC: 0.02447219 |
| 4338bebc-c5e6-4fbb-9a96-f72af79558c7 | Address on File | Contingent | ETH: 0.3662464, ETHW: 0.38283743 |
| d2beca01-56da-4113-b749-c431797759b3 | Address on File | Contingent | BTC: 0.0185369, SC: 5000, USDT: 146.5516803 |
| 410c7b56-2248-4ad2-b0b6-43daecdf3af1 | Address on File | Contingent | BTC: 0.0244598 |
| ebca8285-9367-4f24-ae07-181acbe91f0b | Address on File | Contingent | DASH: 0.54288103, EMC2: 1246.875, LTC: 8.01967516, XVG: 11106.11295 |
| 53f8970b-4347-437c-b448-8d1f01435f29 | Address on File | Contingent | ADX: 1.53570219, BTC: 0.02444006, OMG: 0.24334729 |
| 7349b1c4-100a-4a50-82d4-674c4a5fbe86 | Address on File | Contingent | ETH: 0.36453926, ETHW: 0.38138988, XVG: 1471.559159 |
| a9c73faa-c890-4824-929c-34ca81ec8076 | Address on File | Contingent | BTC: 0.02445365 |
| 3fb0e378-3466-439d-8433-e9cb1d3954a8 | Address on File | Contingent | BTC: 0.02295786, ETC: 2.26530032 |
| 06cb5684-9512-446e-b4e5-67e078ce6234 | Address on File | Contingent | ADA: 1811.103352, BTC: 0.00057655 |
| 3cca221d-fd0b-443b-92cc-430aefe1332b | Address on File | Contingent | ADA: 800, BTC: 0.00013887, DOGE: 5000, SC: 5000, XVG: 1000 |
| 30a6546c-1446-432c-afe2-a0cb7315e57e | Address on File | Contingent | BTC: 0.02444094 |
| b8b28f2f-e2e2-496f-aeb1-037e288d86ed | Address on File | Contingent | ADX: 22.6370135, BTC: 0.01866607, ETH: 0.0562476, ETHW: 0.0562476, LTC: 0.15942994, PAY: 45.3174237, SC: 3670.769616, STRAX: 3.60108303, XRP: 50.87555253, ZEC: 0.09340452 |
| 3c6dfe2b-23e3-415a-b55f-6629904eaa57 | Address on File | Contingent | DOGE: 9350.19137 |
| 43e5c434-26d5-416b-a776-3cae1f0af3e1 | Address on File | Contingent | BTC: 0.02443441 |
| 9d660c58-fc17-40ea-818a-769615656022 | Address on File | Contingent | USDT: 676.1078496 |
| a04b47c3-fdb5-4e19-b437-da630d817d7b | Address on File | Contingent | BCH: 1, BTC: 0.00000029, USDT: 0.00658914, XRP: 1323.546931 |
| 7e2b525d-a71d-4c06-9cac-130a4d034d4e | Address on File | Contingent | DOGE: 5122.515, ETH: 0.16526687, ETHW: 0.18 |
| 68b8da4f-68fc-40c3-b794-edc3b231b901 | Address on File | Contingent | TRX: 9907.359881 |
| 44d81bcc-1583-4e7f-8b2f-745a2a459b56 | Address on File | Contingent | OMG: 787.8221132 |
| d5a86214-6ca6-44b7-9010-11b3b7c615f6 | Address on File | Contingent | BCH: 0.0032695, BTC: 0.02439115, NGC: 3.87483226, NXT: 41.77982035, RDD: 0.00000001, REPV2: 0.00000001, SPHR: 14.3922167 |
| 6fe7538a-7a4d-4838-ab5e-0a4f2af784ad | Address on File | Contingent | BTC: 0.02442325 |
| d5a86c93-9f7f-4d6d-9e7d-23fa7901646f | Address on File | Contingent | BTC: 0.01959205, XRP: 313 |
| 2059fd67-bbb3-4538-9e77-a6fc1dc55de2 | Address on File | Contingent | ADA: 43.01863729, DOGE: 8320, SC: 10600, XRP: 50, XVG: 20 |
| 7d785c7f-b6b6-49ff-b513-6e2bc8bd8ba0 | Address on File | Contingent | BTC: 0.024416 |
| 727777b6-701a-42ca-a563-27498dfd490a | Address on File | Contingent | BCH: 0.0490285, BTC: 0.01329237, XLM: 38.24226824, XRP: 700 |
| 27167ef2-fb25-4128-b74a-14a61fc41a7e | Address on File | Contingent | BTC: 0.0244048 |
| 5b238021-0fab-472c-80ff-9ca9cc63d2a4 | Address on File | Contingent | BTC: 0.02440298 |
| 9a76dc02-8cae-4637-903c-4e3f933f69d0 | Address on File | Contingent | BTC: 0.02439547 |
| 7bd4448d-7296-4718-aee5-73765129d71d | Address on File | Contingent | BTC: 0.00000014, XRP: 1581.226181 |
| 7bd26f1d-03e7-4a97-a79f-0d0cbb7936bc | Address on File | Contingent | BTC: 0.02439188 |
| 8aceea07-4978-4bb9-9f1a-c23e49f5071a | Address on File | Contingent | XRP: 1580.880612 |
| d37cb0ef-6480-478b-a136-3535cf161c66 | Address on File | Contingent | ADA: 127.9796942, BTC: 0.00000002, ETH: 0.33981682, ETHW: 0.33981682 |
| 12d353ce-bb13-4686-b200-6c216ccb05c7 | Address on File | Contingent | BTC: 0.00000071, HIVE: 128.6754703, NXT: 1145.454545, STEEM: 128.6754703, XRP: 1401.662512 |
| fa2f74e3-877b-49a0-a3c6-8c26ccbf882d | Address on File | Contingent | ADX: 800, BAT: 800, BTC: 0.00065326, MTL: 74, OMG: 287.7817328, STRAX: 75 |
| 65c01e2d-83b1-4cad-917d-14b53fcfa0d7 | Address on File | Contingent | BTC: 0.02437738 |
| 643e2888-6ec0-4e98-af0f-877651a190f6 | Address on File | Contingent | BTC: 0.02436949 |
| 87d0d5ba-c36f-484c-8a7d-f38d2be0e4ef | Address on File | Contingent | ADA: 700.499953, BTC: 0.00782473, IGNIS: 596.218815, POWR: 29, SNT: 4500, WAVES: 50, XVG: 2000 |
| 3205cb6d-741a-41f8-9fb1-da1944df9bd3 | Address on File | Contingent | DOGE: 9203.925157, ZEN: 1.10335617 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7856f00-3661-4c3c-be3f-322decdabe98 | Address on File | Contingent | ADA: 283, ADX: 4.31676724, BTC: 0.01991399, DCR: 0.0711, EMC2: 8.91005338, ETC: 0.2, POT: 15.33675345, POWR: 7.3, SC: 850, SYS: 14, XLM: 96 |
| c3a47d2f-0419-47f3-8da4-d62dcc416140 | Address on File | Contingent | ARDR: 464.2300447, BAT: 30.61318929, BCH: 0.07103093, BTC: 0.00000002, DGB: 1000, ETC: 3, ETH: 0.17684375, ETHW: 0.17684375, IGNIS: 20.37635695, LSK: 2.86791264, LTC: 0.0689994, NEO: 1.975, NXT: 40.7527139, OMG: 3.9320641, PAY: 5.50766905, RLC: 100, STRAX: 10, USDT: 0.04876191, WAVES: 0.398, WINGS: 42.32196892, XEM: 50, XRP: 70, ZEC: 0.00875623 |
| 1d8e8e2b-5619-49ba-a767-cd23dd421794 | Address on File | Contingent | BTC: 0.02391226, NEO: 1.00981793, XVG: 1737.881933 |
| 9a6f7001-7383-4fec-8f6a-1daa6f223efa | Address on File | Contingent | BCH: 0.35435169, BTC: 0.01515729, OMG: 2.30410969, XRP: 500 |
| aeebba4b-cd45-49fc-9aa2-d741379e3a69 | Address on File | Contingent | ADA: 1848.214984 |
| 97a5e21f-da6f-427d-b875-78e85efb0ac0 | Address on File | Contingent | NEO: 73.84186554 |
| 36a8a0c3-a254-4286-aaa2-1a65a9fd1984 | Address on File | Contingent | GBYTE: 1.08618068, NEO: 67.79357477, STEEM: 0.19231466, STRAX: 91.72083239 |
| cd393911-bcd9-4233-9f3b-b0e2dcb30458 | Address on File | Contingent | ADA: 50, BTC: 0.01191164, DOGE: 3295.232857, SC: 2718.22306, XRP: 181.9642812, XVG: 410.62952 |
| 048c9f2e-62c1-4936-8a7e-198a03302a43 | Address on File | Contingent | BTC: 0.02435898 |
| 9b2b4a82-7e9d-4ca0-82a9-f80e44da344b | Address on File | Contingent | BTC: 0.02433563, SC: 99.9 |
| 1fbb8deb-218d-42be-a831-4bedda10f8d3 | Address on File | Contingent | BTC: 0.01389892, ETH: 0.15638531, ETHW: 0.15638531 |
| 6df47b4d-5120-4b96-b36f-92d70add0fff | Address on File | Contingent | BTC: 0.00053313, ENG: 999.2476215, ETH: 0.00000323, ETHW: 0.00000323, OMG: 300, POWR: 1000, STRAX: 500, USDT: 0.00178067 |
| e85db4bb-9eed-4dd0-90a6-794abc6db3f7 | Address on File | Contingent | BTC: 0.022241, HIVE: 102.3509047, STEEM: 102.3509047 |
| def2cf55-b0ee-49c9-8d6b-c0c742acef4d | Address on File | Contingent | USDT: 673.6236749 |
| e90dfedc-3ec3-4963-b339-d814b3f7ff49 | Address on File | Contingent | ADA: 453.4090772, BTC: 0.01796265, NEO: 1, THC: 951.1422779 |
| 177eab7a-d263-4d8e-9185-1a8ade8f87f2 | Address on File | Contingent | ETHW: 0.00281547, LTC: 8.68753773 |
| 0d234144-f657-4efc-975b-df7c8e1e656c | Address on File | Contingent | BCH: 0.02509544, BTC: 0.02417581, XLM: 19.57446277 |
| 7dcca97c-7c1d-4f43-89f0-a2950e79d404 | Address on File | Contingent | ETH: 0.29522769, ETHW: 0.30841833, LSK: 14.35321347, NEO: 12.62537363 |
| edeb5cf0-8316-4aae-a76c-355e18e7fb07 | Address on File | Contingent | BTC: 0.00000015, LTC: 8.26947821, XRP: 75.00000011 |
| f44f93a4-a81b-416d-b0e5-95327d0279d5 | Address on File | Contingent | BTC: 0.02278016, LTC: 0.55170134 |
| 7a0075f1-500a-4485-a548-f712a4374cb4 | Address on File | Contingent | BTC: 0.01689572, ETH: 0.11114401, ETHW: 0.11114401, MONA: 0.31632387, USDT: 0.00054826, WACME: 0.0213648 |
| d5a0d964-8e1d-442e-b7cb-8e0faa6f8c56 | Address on File | Contingent | ETH: 0.3641, ETHW: 0.3641 |
| f640ee0e-68a2-43ae-a746-5928a51cc667 | Address on File | Contingent | ANT: 100, BCH: 0.04285911, BNT: 100, BTC: 0.00090653, GAME: 47, MAID: 250, NEO: 5, NXT: 200, PAY: 100, SC: 15008.82353, STORJ: 200, USDT: 6.05136975, WAVES: 63.40690917, XLM: 93.5077649 |
| b26e9d67-4576-435e-9369-f85ab92e8f5e | Address on File | Contingent | BTC: 0.02431944 |
| 312de740-1c8e-4991-92a0-c27e764ae742 | Address on File | Contingent | BTC: 0.0164766, RLC: 129.9213382 |
| d618e699-a1f2-40db-9f5c-9b5bd502324b | Address on File | Contingent | ADA: 120.7166348, BCH: 0.00000009, BTC: 0.01544292, NEO: 21.27623421, OMG: 8.5800043 |
| 2b8d8fba-fbe3-412d-b5d4-cc252554f8c7 | Address on File | Contingent | ETH: 0.36398863, ETHW: 0.3808339 |
| 5e65c619-cf5f-45b1-bb94-8a431b9715a3 | Address on File | Contingent | ADA: 800, BTC: 0.00250772, OMG: 100, SC: 10000, STRAX: 35, XLM: 1000, XVG: 3000, ZEN: 10 |
| c50f9c81-7df4-4f61-9e67-ac046b9fe98d | Address on File | Contingent | BTC: 0.00016301, DCR: 1.60863593, ETH: 0.18768421, ETHW: 0.18768421, NEO: 0.00005293, SC: 84599.8943, SNT: 0.03128582, USDT: 0.00478801 |
| 4f781c93-aae8-4373-ad86-98de5c49cb2f | Address on File | Contingent | BTC: 0.00095214, ETC: 0.24683113, USDT: 640.4134766, ZEC: 0.04030397 |
| fe115867-ef72-422c-b959-b1c0a82b5281 | Address on File | Contingent | ETH: 0.35943901, ETHW: 0.37619651, IGNIS: 28.89788984, LTC: 0.10277919 |
| c161742b-a2b3-4b89-bfff-71c422396f60 | Address on File | Contingent | XRP: 1575.410607 |
| 9f6c2728-fe17-4d8a-84f8-2beaea57d818 | Address on File | Contingent | ETH: 0.36377587, ETHW: 0.3806206 |
| 71d5a9ab-6c8f-4e14-a297-475870f1259a | Address on File | Contingent | QTUM: 15.79263648, USDT: 0.00223628, XRP: 1480.355005 |
| 28e20f9d-4bc7-4d9d-bb7a-6f7014250f55 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.02430204 |
| 80b63312-52a8-482f-a6c2-770fa87b06ae | Address on File | Contingent | BCH: 6.06090008 |
| 7b4e2d3d-a254-4de0-b643-371b2cf9ef6f | Address on File | Contingent | ADA: 326.0025187, BTC: 0.01722985, XRP: 179.0844621 |
| aaa33334-5bbd-41f1-b127-a2115bbb6a95 | Address on File | Contingent | BTC: 0.02428854 |
| 84398064-e9c2-4b38-9d43-aa9affe5927c | Address on File | Contingent | BTC: 0.00907688, ETH: 0.22453749, ETHW: 0.22453749, MTL: 5, WACME: 15.5221434 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c4c39f7-936f-47bb-a5c2-6a1ad2ad463c | Address on File | Contingent | ADA: 1566.431785, HIVE: 148.2259301, LSK: 18.87996616, STEEM: 148.2259301 |
| 207e7a47-428d-417e-af1f-780b89891e66 | Address on File | Contingent | BCH: 0.56984408, BTC: 0.00000035, ETH: 0.24526982, ETHW: 0.24526982, IGNIS: 31182.90839, USDT: 0.02201667 |
| 185457fd-a3ee-4481-8368-da146119f600 | Address on File | Contingent | ADA: 185.5698867, BTC: 0.01135551, DGB: 450, DOGE: 2936.64, XEM: 20, XLM: 214.0637581, XRP: 125.020577, XVG: 500 |
| ed38662c-e80c-4304-8635-94c2f6aa8cfb | Address on File | Contingent | ADA: 939.0920646, BCH: 0.00108677, BTS: 8.22816135, DASH: 0.05261943, DGB: 658.1438887, ETC: 0.71659483, ETH: 0.03734823, ETHW: 0.04323967, GNO: 0.01417766, LSK: 0.68718698, SC: 1480.666466, STRAX: 0.64036926, TRX: 1023.918684, XEM: 18.81038012, XRP: 378.1476109 |
| 65157dda-ba22-4277-b7e2-1035f7760860 | Address on File | Contingent | BTC: 0.02427038 |
| 709f15be-c060-46c9-832c-1bf70668725f | Address on File | Contingent | BTC: 0.02331775, STORJ: 81.42238682, XLM: 15.49703209 |
| 3850bdfc-7589-4fbb-9c7e-5336e4ebc08f | Address on File | Contingent | ADA: 1181.656709, PAY: 32.35395161, XRP: 562.6218557 |
| 42f9a114-5170-43aa-a99f-3ab0b6239369 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, SYS: 5566.40625 |
| 9b2dbff3-3dcb-4a85-8ebf-74ac3b1d0257 | Address on File | Contingent | BTC: 0.00789035, DOGE: 6231.365854, SC: 665.0668614 |
| 744dc016-efd2-4cf5-baa0-0fb22d70b54e | Address on File | Contingent | BTC: 0.02079334, ETH: 0.04, ETHW: 0.04, XEM: 16.98225449, XRP: 50 |
| 92379269-acba-4a40-930e-6a2f3185e907 | Address on File | Contingent | BTC: 0.02425 |
| ee0de670-cfab-4963-90e2-944ca205da12 | Address on File | Contingent | BTC: 0.02424844 |
| 5fd704d7-df7e-410e-8e92-26bc024577d1 | Address on File | Contingent | LTC: 8.65414751 |
| 778362b5-8599-46aa-ba91-b978737283c7 | Address on File | Contingent | BTC: 0.02377943, ETH: 0.007, ETHW: 0.007, GBYTE: 0.00000151, XEM: 0.97239264 |
| fa6fbeb0-cea5-44a2-854d-a4dad5247ce2 | Address on File | Contingent | BTC: 0.01741602, NEO: 16, REPV2: 1.080918, SC: 10363.576 |
| 68f2287d-e8bf-4a8b-ac4f-e62c6eeca7ba | Address on File | Contingent | BCH: 0.0046411, BTC: 0.0046411, XLM: 3.62006162, XRP: 1268.71 |
| f919adf8-d7b4-4ba3-bad0-e84b4df3a245 | Address on File | Contingent | BCH: 0.025, BTC: 0.02408037, XLM: 19.5000195 |
| 56970c97-9580-438e-979c-58df5d232148 | No Address on File | Contingent | BTC: 0.02055952, NXT: 800, XRP: 233.2416 |
| 20cf9302-57d4-437c-b62b-f48eb2234f18 | Address on File | Contingent | ETH: 0.36271406, ETHW: 0.37558827 |
| a99ecacc-688e-4ad9-be20-098fba7bed79 | Address on File | Contingent | DCR: 1.29978545, ETH: 0.35122222, ETHW: 0.36807413 |
| 0b03721e-44c7-4549-ade8-9005d0e49232 | Address on File | Contingent | ADA: 1593.269827, ARDR: 100, ARK: 10, BTC: 0.00000008, MONA: 7, OMNI: 0.21484446, SNT: 100, STORJ: 30, XRP: 150 |
| 72fd8167-600a-4ecb-9dbe-275ed1730302 | Address on File | Contingent | BTC: 0.02423156 |
| 99968421-7930-4d45-8961-e3989d5f3b79 | Address on File | Contingent | ADA: 500, BTC: 0.01751621, DNT: 120.909534 |
| 9bc4e904-9f06-4094-a529-92081a458f94 | Address on File | Contingent | BCH: 0.00152085, BTC: 0.00012739, DOGE: 9068.181818, RDD: 27031.25, XRP: 0.51376147 |
| 4282925b-22f8-45b1-9161-273afb19d82a | Address on File | Contingent | BCH: 0.00000351, BTC: 0.0005, ETH: 0.006, ETHW: 0.006, PAY: 0.00777872, XRP: 1512 |
| 815611cc-4cce-44dc-8728-fd8595809e67 | Address on File | Contingent | ADA: 1768.81514, BTC: 0.00000033, LBC: 90.8930074, XVG: 12823.73149 |
| cd609307-8d9e-4988-a120-4ebb33eee069 | Address on File | Contingent | BAT: 933.177414, TRX: 4778.467792, USDT: 145.4035672 |
| b1e2ac62-6b23-4a96-8501-3e68cc2f1597 | Address on File | Contingent | ADA: 188.582641, BTC: 0.02045892, ETC: 0.93355065, EXP: 9.43292145, IGNIS: 212.5023666, POT: 169.3548387, PTOY: 232.3846154, THC: 119.4610778, USDT: 4.69841593, ZEN: 1.10140625 |
| b37b3447-d7f2-41d9-9cf0-7713627ef786 | Address on File | Contingent | ADA: 161.0530917, ARK: 3.91287127, BTC: 0.01483816, GAME: 10, LBC: 100, SC: 3001.524476, TRX: 2750, XVG: 350.6151142 |
| e21a4e8f-d5b8-4298-9d55-b919a3638de6 | Address on File | Contingent | BTC: 0.02421408 |
| a0803768-c29c-44b4-8348-6372bf7a4e4d | Address on File | Contingent | BCH: 0.02496825, BTC: 0.02404862, XLM: 19.47525447 |
| 6eeb5548-f83e-4b41-afbc-6bc503945c8c | Address on File | Contingent | BCH: 0.0240543, BTC: 0.0240543, XLM: 18.76237276 |
| e3820cf8-d99e-4c22-bb7a-977db84dab87 | Address on File | Contingent | ADA: 20, DASH: 10, USDT: 0.38798478, XVG: 130000 |
| 4e1a1662-ac43-4d30-8c1d-df4562b6ee6b | Address on File | Contingent | BTC: 0.00011484, ENG: 19, STRAX: 1400, XLM: 3.43560703 |
| 3ce72cf2-503f-4da7-83c0-1104ae4b6c41 | Address on File | Contingent | BTC: 0.02420151 |
| 29a2fe2d-68e1-429d-a9fc-330b935f9d1b | Address on File | Contingent | ADA: 20, BTC: 0.00138215, DNT: 110, DOGE: 7500, GLM: 100, MANA: 100, NXT: 100, RDD: 4000, SC: 1000, XLM: 50, XVG: 50 |
| e4d05e52-c542-4141-8017-07c586899aab | Address on File | Contingent | ETH: 0.36218931, ETHW: 0.37897797 |
| a663c522-39fc-40eb-9318-98fe04884ce1 | Address on File | Contingent | BTC: 0.02419609 |
| afd409d0-eb8d-4d9a-a005-a462d4eab22e | Address on File | Contingent | ADA: 1000, ARDR: 983.63475, ARK: 41, BTC: 0.00000036, DGB: 10000, HIVE: 100, LSK: 20, PAY: 100, SC: 12000, STEEM: 100, WACME: 14.8697706, XVG: 10000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e306dcec-820f-4488-a183-f79bb6b6471a | Address on File | Contingent | ETH: 0.3620465, ETHW: 0.3620465, USDT: 0.00342583 |
| 59283519-c377-4dc7-9885-03f976262ef3 | Address on File | Contingent | BTC: 0.02418606 |
| 2cfe0033-2880-4d30-b6c9-ef3d74294456 | Address on File | Contingent | ADA: 625, BCH: 0.2, ETH: 0.00279988, ETHW: 0.01567409, LTC: 1.8, NEO: 4, XLM: 1000, XRP: 348, ZEN: 0.00696008 |
| f4f70259-4561-4c24-b5f2-ac658832322b | Address on File | Contingent | BTC: 0.02418189 |
| a1d24a9f-9586-4f5d-b132-67e34689c072 | Address on File | Contingent | ADA: 1689.280153, NEO: 5.80226839 |
| 0de0aab3-c7a9-4f48-a3aa-a5d2c27a6324 | Address on File | Contingent | BCH: 0.025, BTC: 0.02408037 |
| d7986fce-24f3-4d64-b729-cc2b4ce00419 | Address on File | Contingent | BCH: 0.025, BTC: 0.02408037 |
| e6a09f75-4379-48af-bf35-c4e4807388c8 | Address on File | Contingent | BTC: 0.02381821, ETH: 0.00524537, ETHW: 0.00524537 |
| 0fe4b118-463c-4c18-9a6d-7a6c5b4131ae | Address on File | Contingent | ADA: 1406.704515, BTC: 0.0056253, USDT: 0.00015234 |
| 01ec199e-08c4-44ad-8d6a-e540e61a8607 | Address on File | Contingent | BTC: 0.02414688, OMG: 0.5 |
| d86e1ac8-3937-4c74-a36f-39af8924e089 | Address on File | Contingent | SC: 191783.883 |
| 79b9895a-bc31-416c-881e-13af281e642e | Address on File | Contingent | BTC: 0.00067518, DGB: 6930.844142, UBQ: 475.9216876, XLM: 3601.21304, XRP: 613.5867699 |
| 6670dd57-d4b2-48ba-a44e-e79f051d1a08 | Address on File | Contingent | ADA: 1800, ETH: 0.00642273, ETHW: 0.00642273 |
| 86c850d9-c2a7-4fd2-aab6-afed48fe743c | Address on File | Contingent | ADX: 1127.805846, BTC: 0.00000024, EMC2: 307.023583, POLY: 1534.739771, SRN: 1487.862487, STRAX: 128.206362, ZRX: 707.0189552 |
| ab658efb-f45a-4ff4-9322-8ab6395b34ce | Address on File | Contingent | BTC: 0.02237037, USDT: 0.01499295, XLM: 553.4075343 |
| 793ca070-8f03-4e36-bfd0-e253c2246580 | Address on File | Contingent | BTC: 0.02382479, HIVE: 10, STEEM: 10, ZEC: 0.1 |
| c53bee85-42af-46c2-894a-023eb5d101b4 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, ETH: 0.36141304, ETHW: 0.36141304 |
| 234f21da-3e68-4b44-aa52-1cfc55842a0d | Address on File | Contingent | BTC: 0.02414071, RDD: 0.00007597, THC: 56.82676362, XMY: 0.00008937 |
| 56c446fa-4e83-4a6f-a445-df065cf6663a | Address on File | Contingent | BTC: 0.02414518 |
| dabf8b2d-a0e6-4a7b-90dc-024f0d5b94a7 | Address on File | Contingent | BTC: 0.02408055, PAY: 163.5245902 |
| 6dd2271a-771b-4c9f-b654-d68ec6c34494 | Address on File | Contingent | MAID: 3910.935175, NEO: 0.975 |
| 2d41cda8-b2c5-4c5a-8751-1cbefccc77f2 | Address on File | Contingent | BTC: 0.02413952 |
| 40f29a94-62ce-41da-9e90-ad8e786e62a1 | Address on File | Contingent | BTC: 0.0205, USDT: 100.6473972 |
| c84135b8-5345-43f6-92a4-3371dffe8163 | Address on File | Contingent | ADA: 853.8682459, BCH: 0.08025939, BTC: 0.01226322, VIA: 0.22184075, XVG: 4337.996824 |
| 23d9b5c2-e003-468b-970f-8e16bcb95105 | Address on File | Contingent | ADA: 1400, BTC: 0.00000003, ETH: 0.08506042, ETHW: 0.08506042 |
| 25b17389-a50e-4340-b958-235644400047 | Address on File | Contingent | SC: 10000, XLM: 6888.183131, XVG: 10000 |
| 004ce267-3fd7-4854-afce-320170a57d9a | Address on File | Contingent | BTC: 0.02413199 |
| c21ce561-0359-42fe-8e2d-38452444ffe3 | Address on File | Contingent | BCH: 6.01227116, BTC: 0.00000473, USDT: 0.50474497 |
| ae0eb9cb-ab64-4494-a397-9b568fb0a105 | Address on File | Contingent | ADA: 1830.264845, ETHW: 0.00000583 |
| 1de08772-9597-4dcf-b3ce-f5bd07cdba00 | Address on File | Contingent | ADA: 585.0439883, BTC: 0.00071578, NEO: 7.683186, USDT: 364.0387414 |
| 9dd66b8f-684e-47ca-b8c8-4c3c0798a610 | Address on File | Contingent | BAT: 2169.202919, BTC: 0.00000045, KMD: 204.7603481, MAID: 0.00006966, NEO: 0.255, OMG: 37.26110051, SIGNA: 82805.61823, STRAX: 42.7316129 |
| d3c31433-752e-4215-a373-6ffd545676af | Address on File | Contingent | ADA: 964.2647338, BTC: 0.00002933, NEO: 34.4845491 |
| 85a049c8-9279-4b49-8774-d40a86e79465 | Address on File | Contingent | ETH: 0.36091262, ETHW: 0.37378683 |
| eacefc74-87aa-4a0a-bee4-14e434abc4fe | Address on File | Contingent | ADA: 1354.864245, BCH: 0.08358563, BTC: 0.00551678, ETH: 0.006, ETHW: 0.006 |
| 61c94515-a6bc-42d4-bce7-27ac5c136802 | Address on File | Contingent | BTC: 0.02406931, USDT: 0.82644904 |
| 3fcd4b7c-b929-42b0-ab95-311e94bcd278 | Address on File | Contingent | NEO: 73.02742446 |
| 52002a88-d393-483e-9749-95b520c7eae1 | Address on File | Contingent | BTC: 0.02409092 |
| e163c6c7-b8bf-4a08-9310-2b2745c7cc79 | Address on File | Contingent | BTC: 0.02409012 |
| 4d9d9365-d78a-4907-8226-bc1d1bee82cd | Address on File | Contingent | BTC: 0.02067817, ETH: 0.00852564, ETHW: 0.00852564, LTC: 1, USDT: 0.00059219, XRP: 2.39160839, XVG: 21.25594394 |
| 1342e5da-cf8d-46f6-8413-0145e46fbdb0 | Address on File | Contingent | ADA: 160, BTC: 0.0000025, ETH: 0.31999143, ETHW: 0.31999143, LSK: 4.72894549, XLM: 140 |
| 81c8d540-fc69-4c91-9798-a1f87e38dec0 | Address on File | Contingent | ADA: 1827.341611, BTC: 0.00000024 |
| f9ed463f-34cf-462a-8568-515f65c1db7e | Address on File | Contingent | BTC: 0.00105484, ETH: 0.3447522, ETHW: 0.3447522 |
| 5c4689d1-d447-43b7-bc4b-19d9879fe0c0 | Address on File | Contingent | ARK: 0.39045909, BTC: 0.01263361, ETH: 0.14332735, ETHW: 0.14332735, OMG: 50.04348713, STRAX: 18.70780195 |
| 7ba45965-0f18-4d4e-bcbc-2729f5978560 | Address on File | Contingent | ARDR: 30, BTC: 0.02386286, GEO: 10, IOC: 10, SC: 1001 |
| 07ed2e2a-1709-4b81-bfc5-cfa5c8965472 | Address on File | Contingent | BTC: 0.02408123 |
| 2488c08d-42df-4493-ab9e-5e3b7679fae9 | Address on File | Contingent | BTC: 0.02408037 |
| d031c0bf-c16f-49bd-838b-b0c4462ec40c | Address on File | Contingent | BTC: 0.02408037 |
| 5468fb16-637b-413b-ac1f-bcfdfcbd8848 | Address on File | Contingent | ETH: 0.26355763, ETHW: 0.27878473, SC: 20942.38824, WAVES: 64.29127524 |
| fd7ffa07-af55-470a-b334-01ea4da76c15 | Address on File | Contingent | ADX: 27.12586432, BTC: 0.02357398, NEO: 1.05413744 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1537c3b-19f9-4917-8d4c-a3b7b59aac2e | Address on File | Contingent | ETH: 0.36, ETHW: 0.36, NMR: 0.05208719 |
| 19d4570b-d5db-4258-a628-5787a5e96816 | Address on File | Contingent | BTC: 0.02407592 |
| 51c25c1e-fac9-4e26-b0b2-bfc2b07d8872 | Address on File | Contingent | BCH: 0.00036118, BTC: 0.02405619, LBC: 21, OK: 4.786, XVG: 149.8 |
| ffd436e7-29a8-44e1-9297-8bf6080aaf3f | Address on File | Contingent | BTC: 0.00000014, DGB: 6268.063763, ETH: 0.169, ETHW: 0.169, XRP: 711.6973338 |
| 3a18b18f-1e75-4ce6-9e54-1f2e24c277da | Address on File | Contingent | ADA: 1825.463497, ETHW: 0.00000213, NEO: 0.03615334 |
| 470da3d8-4556-4e7d-9962-b6149e5404d3 | Address on File | Contingent | BTC: 0.00351436, HIVE: 1000, STEEM: 1000, STRAX: 0.14894097 |
| e0d9a261-59a2-48de-a17e-9fe7fbc1ebfb | Address on File | Contingent | BTC: 0.02407141 |
| f4ca4426-fa3b-44a1-a148-1ebb0d417fa3 | Address on File | Contingent | BNT: 51.73755187, BTC: 0.02284547, NEO: 1.26019996, PAY: 0.00331969 |
| bc5316c6-6591-4ae2-b65e-39b351568ba6 | Address on File | Contingent | ADA: 500, BTC: 0.00000026, MANA: 1000, OMG: 10, PIVX: 15.91616317 |
| eba425e3-c9f5-4943-8fad-640a40211199 | Address on File | Contingent | BTC: 0.02188974, DASH: 0.05962909, HIVE: 8.42839037, QTUM: 1.14065832, SNT: 112.4577227, STEEM: 8.42839037, XRP: 107.0496808, XVG: 820.9876543 |
| 9f51fcdd-4655-4c0f-9b78-2f2c71717aad | Address on File | Contingent | ADA: 1825.002085 |
| b1332eb7-b74e-4b34-8c6d-a35040ec46fc | Address on File | Contingent | BCH: 0.00000175, BTC: 0.0240562 |
| c1e0309f-91d0-4e90-abd1-40ed60296b6e | Address on File | Contingent | BTC: 0.02405032 |
| 81ae1ed8-a363-404d-ace4-1891873ff327 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000012, DOGE: 9000, SC: 3000, XDN: 3000, XVG: 2143.5643 |
| 9c78e820-d395-4cbd-9fb7-8efb733f03a4 | Address on File | Contingent | BTC: 0.02404173 |
| 75348f09-0f32-4275-8b11-7eea6e82b870 | Address on File | Contingent | ARK: 10.01506024, DNT: 137.0610687, DOGE: 7628.557427, PAY: 1.48137698, THC: 827.8008299, XLM: 600.9036145, XMY: 1278.846154, XRP: 120.160371 |
| f669d62e-9da2-4889-87a4-45d75c2be3fc | Address on File | Contingent | BTC: 0.02402832, NEO: 0.01304058 |
| 1b54415f-8959-4e7b-83e6-8b5683ef99ee | Address on File | Contingent | BTC: 0.02403016 |
| ef2b46e8-2f3e-44e7-85ac-14c4d7439f20 | Address on File | Contingent | BTC: 0.01503899, DGB: 3945.6, ETH: 0.02510416, ETHW: 0.02510416, XRP: 400 |
| 5bb9ff6d-63b4-4cfc-80f8-da46af3dff6c | Address on File | Contingent | BTC: 0.02402335 |
| f1261564-cdd6-4bf7-ab64-a48a36da7b4e | Address on File | Contingent | ADA: 753.3660874, BTC: 0.01408044 |
| 110bf8fa-4e9e-417b-b3d5-2ab15fafd6b2 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00347256, DOGE: 2000, ETC: 1.61722986, ETH: 0.16107557, ETHW: 0.16107557, LTC: 0.37053419, MONA: 10.00906429, STRAX: 10, THC: 73.30965213, WAVES: 6, XRP: 110, XVG: 903.1998174 |
| b05943c4-ef58-4263-b792-9a0c699b3b65 | Address on File | Contingent | ADA: 1000, BCH: 0.00000012, BTC: 0.00000248, DOGE: 50, MAID: 583.121523, SC: 3280.766699, USDT: 0.00050891, VTC: 721.960711, WAVES: 40.76179577, XVG: 18988.26209 |
| 76ab95c6-0d2b-4993-a12c-3117065c0f16 | Address on File | Contingent | BTC: 0.024 |
| e14667b8-7ba5-45a4-b2d9-91785d20af81 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.02110013, NEO: 5.69354339, OMG: 21.37703975, PAY: 51.81499579, STRAX: 19.53107178 |
| b4585ea8-6323-4969-88da-378f8ead6b2d | Address on File | Contingent | BTC: 0.0000004, NEO: 13.70780384, XRP: 1262.200081 |
| 982de7c6-c24c-42d9-81b6-bf319807a037 | Address on File | Contingent | BTC: 0.02389423, EMC2: 301.4651207 |
| 5a0dd95e-57c9-4943-b4f7-af3af6a63b1b | Address on File | Contingent | ADA: 1820.189767 |
| 4225388a-a48b-448f-a43d-c83d00fa4d3a | Address on File | Contingent | ETH: 0.35909586, ETHW: 0.37197007 |
| b4feadd9-4ae0-4985-b9ec-2dfc7ca88234 | Address on File | Contingent | BCH: 0.08511091, BTC: 0.01458625, NAV: 120.5195328, XRP: 576.3941303 |
| 496866f5-8ded-4cee-a5dc-a19e60985c27 | Address on File | Contingent | ADA: 1026.552216, LTC: 2.55628426, OMG: 29.4036151, XRP: 154.3372517 |
| cf111883-9605-46ef-8ca5-ea389b2a247f | Address on File | Contingent | BTC: 0.02397865, ETH: 0.00010627, ETHW: 0.00010627 |
| 99fbc066-77ad-4e1d-a3e4-ae120d911c32 | Address on File | Contingent | BTC: 0.02398 |
| 91c8ce60-1d1c-4048-b30b-a3bf3b9cc6ef | Address on File | Contingent | DOGE: 9175.208514 |
| 909c2a97-b1df-4498-89ca-a694525b7c22 | Address on File | Contingent | ADA: 500, ANT: 100, ARK: 120.901059, BTC: 0.00420334, DNT: 1500, ENG: 100, RDD: 4000, XVG: 5007.932037 |
| 2fd8c7e2-f77f-4e91-b0a2-047db8db1c4f | Address on File | Contingent | BTC: 0.02397075 |
| 5b817d53-ea95-451f-9eaf-d44113654f5d | Address on File | Contingent | DASH: 0.02348943, DOGE: 8106.474198, EMC2: 63.4921105, GEO: 4.79802579, LTC: 0.05334072, NEO: 2.50276894, NXT: 93.49598679, POWR: 37.85383926, QTUM: 2.59609273, RDD: 7148.653273, SNT: 251.1634309, STRAX: 3.53980731, XEM: 88.87811889, XLM: 65.72655466, XRP: 34.68649915, XVG: 738.1778725 |
| 73dd5582-69ed-4ee3-af1d-2d58a0fd5ca6 | Address on File | Contingent | ANT: 83.30059622, BTC: 0.01561699 |
| b652ee74-96e5-4fef-813d-c4262e30e7d1 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.35875458, ETHW: 0.35875458 |
| 39ea67aa-1ab9-4496-a6cb-7a00f8ed8037 | Address on File | Contingent | ETHW: 0.00008296, ZEC: 20.08206069 |
| 5cd84744-f644-44c9-a47f-fef7e0467f0f | Address on File | Contingent | BTC: 0.02395915 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f7f2eb8-7245-460e-9a07-e8ecc8d4bd7e | Address on File | Contingent | BTC: 0.02395897 |
| 6d60c4f5-48e6-417b-a2ae-9f186a17f275 | Address on File | Contingent | ARK: 0.62703412, ETH: 0.33677765, ETHW: 0.34965186, XRP: 94.12153236 |
| 48607568-5c71-493e-9497-549a049f1bff | Address on File | Contingent | BTC: 0.00000046, USDT: 487.0632622, XRP: 411.7723711 |
| 2b2d1c34-b346-48f7-97ea-4d41ef46abd8 | Address on File | Contingent | ADA: 1159.571228, KMD: 74.7552655, LTC: 1, NEO: 10.9975, STRAX: 25.9975, XEM: 202, XRP: 50 |
| c569d8d6-7087-452b-b7db-8388d31d813b | Address on File | Contingent | ADA: 856.173331, BTC: 0.01120103, GLM: 33.24630597, NEO: 0.92938535, XRP: 58.12937063 |
| 42eec973-07b2-4cf1-ab71-02901fce1f94 | Address on File | Contingent | ADA: 1466.643709, LTC: 1.24619563, RDD: 10000, XRP: 60, XVG: 800 |
| c308ac68-3166-4adb-8ef0-593d03929acf | Address on File | Contingent | ADA: 1377.956316, BTC: 0.00000059, XLM: 1795.5 |
| 8f55c1da-319a-4ff4-ba1a-38d4bf26238b | Address on File | Contingent | BTC: 0.01249685, ETH: 0.14201511, ETHW: 0.14201511, XLM: 609.6622033 |
| 146d7707-fc17-44cd-b57a-6612e592e4b3 | Address on File | Contingent | ETC: 7.3, LTC: 5, STRAX: 17.5, XRP: 312.5 |
| e97611de-98c9-4fc4-afa4-284a2ec510a7 | Address on File | Contingent | ETH: 0.35838195, ETHW: 0.36511733, LTC: 0.00000546 |
| ce36330b-117e-4c43-a85e-16159f691fc9 | Address on File | Contingent | ADA: 1069.530224, BTC: 0.00473827, XRP: 330.7731012 |
| dda216c3-9970-4304-9c47-87916664f67b | Address on File | Contingent | ADA: 1815.405644 |
| 2b79fc54-b49b-44b0-9154-b9760a2c30f6 | Address on File | Contingent | BCH: 0.01901219, BTC: 0.02382646, XLM: 7.8078078 |
| 6571fc14-b22f-42ba-b6a7-d00e1811b555 | Address on File | Contingent | BCH: 0.02395032, BTC: 0.02382807 |
| 90727e3b-764a-49c0-bd08-195ce97f76d9 | Address on File | Contingent | BTC: 0.02391944, KMD: 0.34344104 |
| cce90517-f952-4741-ae8f-0c4739788de4 | Address on File | Contingent | BCH: 0.50486781, BTC: 0.00539495, ETH: 0.247, ETHW: 0.247 |
| 040f55ad-46b1-4b91-8f46-4e187f9b5801 | Address on File | Contingent | ADA: 1187.754011, OMG: 266.4566513 |
| 75352be5-f0d0-483c-bb27-7a64ed76fd35 | Address on File | Contingent | ADA: 1770.329138, BTC: 0.00000059, RDD: 20000, USDT: 0.00170241, XLM: 90.91605631 |
| 63cb24cc-a42f-42f6-98a0-8cd5299bb14b | Address on File | Contingent | XRP: 1550.049914 |
| c5a3dbef-0480-4f38-9481-0511d4f2db2e | Address on File | Contingent | BTC: 0.00000002, XRP: 1549.900384 |
| 50f88e96-2807-455a-b066-9c8b0557b2b7 | Address on File | Contingent | BTC: 0.02387703, NAV: 7.95154299, SC: 173.7051328 |
| 132efe59-630e-4d6b-a797-c2689b7d3208 | Address on File | Contingent | BCH: 0.00000135, ETH: 0.35785122, ETHW: 0.3746862 |
| bfaaccce-03a0-4e52-bd80-fb00afb9f545 | Address on File | Contingent | ADA: 367.8413411, BTC: 0.00001599, ETC: 3, ETH: 0.19295441, ETHW: 0.19295441, LTC: 1.03510024, POWR: 210, USDT: 0.25022147, XVG: 667.5105485 |
| 79deb896-ba8a-4c18-8008-7f920ad1d65a | Address on File | Contingent | BCH: 0.00526928, BTC: 0.00434965, DOGE: 7470.104, XLM: 3.87569127 |
| ed11da0d-4ccb-4528-9dbc-993d8d9f9985 | Address on File | Contingent | ADA: 600, BAT: 245.5877069, BTC: 0.00000009, LTC: 1, MORE: 75, NAV: 49.26393423, QTUM: 3, RDD: 5000, SC: 2500, UBQ: 10.72477056, XEM: 75, XLM: 780, XRP: 500, XVG: 3500 |
| d877ae1e-480a-4738-a1e1-e6568822691c | Address on File | Contingent | NEO: 60, QTUM: 40.9, SC: 968.021, SNT: 207.51228 |
| ddfae20f-f546-450d-83ad-b720ca2a402a | Address on File | Contingent | BCH: 0.06569485, BTC: 0.00399444, DASH: 0.16318564, ETH: 0.29012163, ETHW: 0.29012163 |
| e135afcb-f712-4506-9b8f-e8f7ba55de0e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.02388434, ETH: 0.00000192, ETHW: 0.00000192 |
| 8d2ba200-3381-4fbc-8c0e-47e11a92cd4b | Address on File | Contingent | BCH: 0.00831998, BTC: 0.01509787, DGB: 5263.852243, EMC2: 855, FLO: 0.37, GRS: 0.38, NEO: 0.03528997, OMNI: 0.87469309, XLM: 117.000117, XRP: 423.0279898 |
| 816218f5-494c-4680-a473-ee53ddf1f9b6 | Address on File | Contingent | BTC: 0.00972551, ETH: 0.20358725, ETHW: 0.20358725, LTC: 0.196 |
| f4c09f38-ba66-4432-8bf2-6951dcfd4e80 | Address on File | Contingent | BTC: 0.02387409 |
| 7a61f7f6-2d3d-4797-9a6e-82676c98f04c | Address on File | Contingent | BCH: 0.00000109, USDT: 660.5987323 |
| 98d0f01e-e3ea-49a2-acff-56207c1c0643 | Address on File | Contingent | BTC: 0.02360329, SNT: 157.862876, STRAX: 7.69745521, USDT: 0.00048425 |
| 91c35364-60f0-437c-849c-494f680aff62 | Address on File | Contingent | ETH: 0.35675359, ETHW: 0.37360564, LTC: 0.0135746 |
| cf299d9e-f430-4541-877b-593915db0fa3 | Address on File | Contingent | ETH: 0.21712579, ETHW: 0.23, PIVX: 120.2635343, POWR: 1450 |
| bddde8fc-3d67-43f9-9550-889a4b444e81 | Address on File | Contingent | BTC: 0.02015765, QTUM: 20.7, WAVES: 30 |
| e3bfbe46-651a-425b-9975-67cd6d82d9f9 | Address on File | Contingent | DOGE: 9105.475844, XVG: 1000 |
| 6b36ff7d-c1aa-4c9a-b955-df69d2772020 | Address on File | Contingent | BCH: 0.00732778, DOGE: 2000, ETH: 0.04746257, ETHW: 0.064, XLM: 2.18382278, XRP: 1000 |
| 2089232c-72f6-4c8b-aa1c-fc90435d8208 | Address on File | Contingent | ETH: 0.35712579, ETHW: 0.37 |
| ea3e53e3-4eb8-469a-b429-129692d6181e | Address on File | Contingent | BTC: 0.01855169, USDT: 146.8321558 |
| db070da6-4faa-4032-b828-91de9f27d249 | Address on File | Contingent | BTC: 0.02385737, USDT: 0.00404399 |
| 842193e1-ce3e-43dd-8fdf-262445edbc38 | Address on File | Contingent | BTC: 0.02385712 |
| e247ebd2-80bd-442b-8f27-a64a70885107 | Address on File | Contingent | ADA: 600, ADX: 100, BTC: 0.00578885, NEO: 1, XRP: 600 |
| feeedabf-1810-4ee0-b48d-b69e0169c297 | Address on File | Contingent | BTC: 0.02383792, LBC: 47.90630009 |
| e0fca64b-3da1-471a-ad82-dbb7356cad08 | Address on File | Contingent | BTC: 0.00000032, USDT: 562.6103338, XRP: 227.83135 |
| 23d4964e-8031-4213-a40e-ad1daf45f5dd | Address on File | Contingent | BCH: 0.001, BTC: 0.02384369 |
| 084b758b-5bc6-4571-b58c-a55061e5ff41 | Address on File | Contingent | BCH: 0.00000405, BTC: 0.00000405, MAID: 3914.870957 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b5d1471-eef0-40ad-a596-125ab65d8098 | Address on File | Contingent | BTC: 0.02384743 |
| 829562fe-667d-494e-bef9-2b0e66f33db1 | Address on File | Contingent | LTC: 4.33884808, NEO: 0.69825123, OMG: 250, PAY: 799.8449504, POWR: 586.0752056 |
| cbee7f22-9d0c-4d00-8856-9004bb0fc54c | Address on File | Contingent | TRX: 9670.183826 |
| 28d39f37-c013-4fe9-85f4-3a59b26cbf61 | Address on File | Contingent | ETH: 0.35682899, ETHW: 0.36 |
| aa07c07b-01a3-4a21-aa05-9ba22979a653 | Address on File | Contingent | ETH: 0.16499068, ETHW: 0.18184327, LTC: 0.34047447, XRP: 768.6172622 |
| 846505f8-e240-4340-a9a4-ab3e32d68024 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0227996, XVG: 15137.30466 |
| 933ae329-d551-4113-b605-0bf2dc14e859 | Address on File | Contingent | BTC: 0.01368984, LSK: 19.95, XRP: 617.203125 |
| 9c116902-494a-4e3f-9eae-d8fb9b653473 | Address on File | Contingent | BTC: 0.00000027, XRP: 1544.700243 |
| e6f12d15-0fdd-48d6-9667-5bbecd88ad5f | Address on File | Contingent | ADA: 1807.832507, ETH: 0.00000137, ETHW: 0.00000137 |
| b3bd65e1-8dcd-4f51-b956-9256e79a197d | Address on File | Contingent | BTC: 0.0238218 |
| ec9f6b7e-365d-4668-aba7-cff0b54a0051 | Address on File | Contingent | BCH: 0.00000433, BTC: 0.02381842 |
| 970591c0-4839-45dd-afb0-1670490f37fe | Address on File | Contingent | ETH: 0.22399498, ETHW: 0.24084676, XRP: 573.7199368 |
| 02dd5831-082d-49d3-a6e4-4f1e05c6c20c | Address on File | Contingent | ADA: 1806.67659 |
| e7ff5184-9e8c-4623-b12a-fd3ebce2ff8e | Address on File | Contingent | ADA: 20, ADX: 4, BLK: 20, BTC: 0.00000002, EMC2: 30, HIVE: 15, LTC: 7.8, NEO: 3.13365868, QTUM: 0.58145317, RDD: 4000, STEEM: 15, STRAX: 1, VIA: 4.0975315, WINGS: 20, XDN: 600, XLM: 54.75028 |
| 972a93b8-91c8-4a5a-b8a5-2a28e48c25a8 | Address on File | Contingent | BTC: 0.0222681, USDT: 0.00397871, XRP: 100 |
| 37283997-ad63-46fc-815b-77e3638f3937 | Address on File | Contingent | BTC: 0.02172223, XRP: 135.379891 |
| 3f08d8e9-843a-435d-8173-e8ce33f12f5f | Address on File | Contingent | BTC: 0.02116837, ETC: 4 |
| d4a2902d-c991-4e5e-be67-921a44461a11 | Address on File | Contingent | BTC: 0.02205358, ETH: 0.02622991, ETHW: 0.02622991, USDT: 0.00064846 |
| 9dc774c6-69cb-449b-98cc-da718a000f57 | Address on File | Contingent | ADA: 1805.823924 |
| 552a9865-637a-465f-bb35-d4ea49c38d54 | Address on File | Contingent | BTC: 0.01309361, GBYTE: 1, LTC: 2, NEO: 3, POLY: 100, USDT: 0.06121866, XRP: 200 |
| 9828f32c-6243-47c4-ae16-905fe5ce8dca | Address on File | Contingent | BTC: 0.02361045, OMG: 5.98493798 |
| 7646ca3d-a542-4ce6-8859-484855940586 | Address on File | Contingent | BTC: 0.02379122, USDT: 0.04060849 |
| bd211514-9a21-49a4-8262-d5a382ced3ae | Address on File | Contingent | ETH: 0.35611488, ETHW: 0.37286678 |
| 92e04bd1-9d60-40b3-b23a-767630946174 | Address on File | Contingent | ETH: 0.26893258, ETHW: 0.27070538, LTC: 2.06929617, SC: 200 |
| 622c9bd9-57ae-4e83-a5ff-9b2eba7f1172 | Address on File | Contingent | DOGE: 9103.290937 |
| 9251b89a-2a32-4977-813a-9dd42f6df0ff | Address on File | Contingent | NEO: 8.15365638, POWR: 3638.146051 |
| 92a9e178-3cec-4b40-be25-2a325b092795 | Address on File | Contingent | BTC: 0.01704077, ETH: 0.10085174, ETHW: 0.10085174, GBYTE: 0.02 |
| 97ed3c52-fcee-4d2d-a568-8f6ec7e742f3 | Address on File | Contingent | BTC: 0.02378037 |
| f4a2b8c3-1315-4bdd-be58-03f039f21f4f | Address on File | Contingent | ADA: 300, BTC: 0.0191627, NEO: 2 |
| af341f6f-3c9b-4e6b-b213-5751ae9f9c5b | Address on File | Contingent | BCH: 1.00005948, BTC: 0.00000862, LSK: 69.3966147, NEO: 0.14877798, OMG: 30, PAY: 100, QTUM: 10, STRAX: 12.70400943, XRP: 1000 |
| 71b3bf30-39c1-4eb9-b129-a2cc3a7c9ad9 | Address on File | Contingent | BTC: 0.02043473, USDT: 92.38427097 |
| 5900ccfd-f447-4c48-aa10-13a813c3caaa | Address on File | Contingent | BCH: 0.1022081, BTC: 0.01645884, HIVE: 22.45012298, LTC: 2.29641979, STEEM: 22.45012298, USDT: 0.00111968 |
| 5acdc162-29f2-4840-9372-6d416e791cab | Address on File | Contingent | ADX: 711.64044, BTC: 0.00000139, LSK: 191.8165945, NEO: 41.5625 |
| 1c8a8c98-f22f-4771-a849-cb888e6d1c6e | Address on File | Contingent | LTC: 8.47954977 |
| 2d500e8e-60f4-429e-8164-c8cca7e02236 | Address on File | Contingent | BTC: 0.02341737, SC: 2701.727082 |
| b7f996de-a9d4-4a3c-9981-d779c268c97e | Address on File | Contingent | ADA: 32.00841477, BTC: 0.00000009, DOGE: 7000, IGNIS: 71.72060008, LSK: 30.34896469, NEO: 2.63063316, NXT: 143.4412002, RDD: 4369.7815, SC: 6124.958438, WACME: 16.8751439, XDN: 5000.741923, XLM: 215.2432551, XRP: 100, XVG: 1480.413532 |
| d7a1b188-0aa4-4459-89c9-b1e7f71e7180 | Address on File | Contingent | BTC: 0.023754 |
| ed701593-a1e7-4ef7-9e2a-8a57730e91b6 | Address on File | Contingent | BTC: 0.02375231 |
| d173ec0f-c8da-4154-989e-f2f62cfe1884 | Address on File | Contingent | BTC: 0.02369984, XVG: 695.830684 |
| fe1da994-b2a3-4101-90a2-ce9ab55c4cc6 | Address on File | Contingent | ETH: 0.21183499, ETHW: 0.21183499, NEO: 6, XRP: 493.36 |
| d92f7d14-a658-4649-90f7-c8f7373602ad | Address on File | Contingent | ADA: 1801.054238, BTC: 0.0000014 |
| da1df04b-bd1c-4195-8e26-0d9a188d32ba | Address on File | Contingent | ETH: 0.35523765, ETHW: 0.37208929 |
| 89a787aa-e5d3-4009-82a7-12ed8fa5f2e3 | Address on File | Contingent | BTC: 0.0230477, SC: 5426.772727 |
| 7221668b-152f-406d-82f2-b1f5fcf18ab9 | Address on File | Contingent | BTC: 0.02373024 |
| 04739174-6ce2-4ad6-86c8-d9db0763d0b0 | Address on File | Contingent | ADA: 891.4327629, ANT: 100, GLM: 250 |
| 60c8b38d-5c19-4fc0-aaf0-6fe358ea799b | Address on File | Contingent | BTC: 0.00000006, DOGE: 9078.17625 |
| b5df8dc2-5643-40cb-900b-8154255b9d1f | Address on File | Contingent | DGB: 68164.98588, NAV: 0.81693157, PINK: 0.22054016, XLM: 1269.819204, XWC: 0.01900808 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9bafb5e9-a575-4937-b3ef-8054a520c65a | Address on File | Contingent | ADA: 1386.979608, BTC: 0.00000023, LTC: 1.93829636, NEO: 0.02167471, USDT: 0.00037944 |
| f1101cf5-a55b-4c86-aa65-a840e8dc3849 | Address on File | Contingent | BTC: 0.00000014, LSK: 27.29588292, NEO: 0.03818688, XRP: 1481.54704 |
| 4f65f0f0-8aa6-4da7-88c7-d11653ebec01 | Address on File | Contingent | BCH: 0.04313136, BTC: 0.02342382, PAY: 30, WINGS: 30, XLM: 33.64249444 |
| d7c03c7e-b801-4f52-afa4-0aaf1cbe044a | Address on File | Contingent | ADA: 1705.128205, BTC: 0.00000019, SC: 8831.217733, XVG: 1869.429101, ZEC: 0.00031832 |
| 1d35d886-f985-48b8-a7c2-59cc8cb9e01b | Address on File | Contingent | GRS: 1650.146726, SC: 8201.609547, VTC: 415.4625498 |
| 10f1b8f2-a5a5-4b4f-a0fa-b12e1da123fa | Address on File | Contingent | BTC: 0.02370472, RDD: 463.4098555, USDT: 0.00179997 |
| 9fa5f1fc-3b6e-4d8a-9452-9e63daec4b08 | Address on File | Contingent | ETH: 0.35489181, ETHW: 0.35489181, USDT: 0.01026928 |
| d9f53399-8af6-4071-b87b-cd992823e3d5 | Address on File | Contingent | BTC: 0.02370941 |
| 20edf250-76b9-4071-965a-c79ed8763055 | Address on File | Contingent | BTC: 0.00850005, DGB: 661.4721485, DOGE: 4997.485, SC: 1645.35, SIGNA: 1998.9875, SNT: 73.8187606, XRP: 100.6646235, XVG: 788.5375494 |
| 4977b20c-2864-4a97-bff4-a228a6864009 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.00331032, XRP: 1536.585932 |
| f03853c1-f772-4449-8137-d91ce229eac4 | Address on File | Contingent | BTC: 0.01770455, ETH: 0.08724723, ETHW: 0.08724723, XRP: 11.00507502 |
| 9c77516f-6660-492f-8c25-ef66a5c23da6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05477159, ETHW: 0.05477159, GLM: 1334.060319, MAID: 228.7514662, NEO: 0.5, SC: 14962.95867, USDT: 0.00150754, XLM: 345.6755909, XRP: 327.9584594 |
| 2dbb5f39-ac40-4d58-8232-6a31ace14f11 | Address on File | Contingent | BTC: 0.02361411, MONA: 4.90973615, NEO: 0.03604771 |
| 70eeeece-e13a-4fc9-8b1d-cd54f44f847c | Address on File | Contingent | BTC: 0.02369533, USDT: 0.0005076 |
| 1425f5cf-ba7f-4598-ba16-6079fddfb45a | Address on File | Contingent | ADA: 9.4840604, BTC: 0.01560838, DOGE: 1662.483375, NEO: 1.37681368, PAY: 10, XMY: 196.4691346, XRP: 204.6660778 |
| dff15c00-e916-4b2d-ad64-fc53ff0192d5 | Address on File | Contingent | NEO: 65.28354274, RDD: 149477.5997 |
| 441e0387-247f-4528-a754-90ac70eb6d50 | Address on File | Contingent | BTC: 0.00000041, NEO: 64.86729984, XRP: 135.2074818, XVG: 2942.717325 |
| e04c6741-5442-471f-af82-b20d5d818f23 | Address on File | Contingent | BTC: 0.02368086, ETH: 0.00002498, ETHW: 0.00002498 |
| 669d4110-ade1-4b60-a060-18831d2d8923 | Address on File | Contingent | BCH: 0.00005515, BTC: 0.00385033, DASH: 0.05958093, ETC: 1.28700129, ETH: 0.03916025, ETHW: 0.03916025, LTC: 0.18232657, NEO: 0.33668037, OMG: 1.61052064, QTUM: 0.01859975, STRAX: 0.01133418, USDT: 414.1758381, WAVES: 0.01219207, XRP: 33.55852952, ZEC: 0.09639452 |
| c7ff70c9-06bc-4004-aa8a-cb4cbd428623 | Address on File | Contingent | BTC: 0.0000001, EMC2: 107.4619581, GRS: 50.11027155, MANA: 845.3389831, NAV: 73.40520125, POWR: 502.30342, USDT: 0.00081732, XLM: 1102.645631, XRP: 126.4691936, XVG: 1190.306121 |
| 041d7624-ae3b-45ce-b91c-fdbcd6f73da9 | Address on File | Contingent | ADA: 1796.040701, BTC: 0.00000015 |
| b2e6f854-30a6-4c31-b6be-2ad136e0727e | Address on File | Contingent | ADA: 653.3245088, BTC: 0.00000004, DOGE: 5011.773438, XLM: 588.7687024, XVG: 1000 |
| cccfaf6d-744a-42a0-ae78-5d1947d9797f | Address on File | Contingent | BTC: 0.00204959, ETH: 0.32012479, ETHW: 0.32012479, UBQ: 1.13528082, ZEC: 0.1984 |
| 419b3fee-2970-42bd-aa1f-7ed7fa598cd1 | Address on File | Contingent | BCH: 0.24833401, BTC: 0.00978659, FIRO: 1.52572758, XLM: 140.4001404, XRP: 800 |
| 7ee4d009-12ea-40a6-a31b-052e392c16db | Address on File | Contingent | ETH: 0.35428718, ETHW: 0.37113923 |
| 8b7428ba-201c-42b0-bb5f-c80ab9336714 | Address on File | Contingent | BTC: 0.02163848, ENG: 70, FIRO: 6, OMG: 32, SIGNA: 2000, XEM: 500 |
| d1e1653a-e62e-49da-a78d-4f799ad779f3 | Address on File | Contingent | ADA: 851.36, ARDR: 2180.074596, BTC: 0.00000055, POWR: 483.0037678, XLM: 975.0567065, XVG: 4801.396187 |
| 0f7deac4-1233-47dc-a046-b2942286b823 | Address on File | Contingent | TRX: 6860.138354, XRP: 437.2831189 |
| 02d23717-7c03-4ee5-959d-593bdad970e9 | Address on File | Contingent | DOGE: 9053.561506 |
| 78cf11c1-3217-4163-a0b9-a8737786cf2e | Address on File | Contingent | BTC: 0.02052424, POT: 50, QTUM: 0.5, XRP: 200 |
| af62c30c-bfbf-4183-89be-bfa2f557ffb9 | Address on File | Contingent | ADA: 0.02051282, ARDR: 1673.762358, BTC: 0.00492954, ETH: 0.02221878, ETHW: 0.02221878, NEO: 0.36549296, QTUM: 1.99995708, REPV2: 9.99, USDT: 160.3330772, WACME: 9.45, WAVES: 69.27083333, XEM: 0.01267717 |
| d8fe6b25-1e8c-4ba4-ba18-c9f90788c7e1 | Address on File | Contingent | BCH: 0.00088226, DOGE: 9036.868909, XVG: 500 |
| f716be08-7ebd-4a31-8e16-4b348acbd671 | Address on File | Contingent | ETC: 3.47529623, ETHW: 0.00000013, GLM: 60, IGNIS: 200, MANA: 968.4509622, NEO: 2.00091937, NXT: 400, PTOY: 14.75779854, UBQ: 200, WINGS: 700.4184139, XVG: 50000 |
| d923c56a-8201-44b7-af3e-337d17ef5b33 | Address on File | Contingent | BTC: 0.00000165, ETH: 0.0000015, ETHW: 0.0000015, GBYTE: 11.38263323, KMD: 1826.09574 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7739f29c-32da-4269-90fe-fbc9c896138a | Address on File | Contingent | ADA: 1000, BTC: 0.00867603, STRAX: 10, SYS: 5.54500253, THC: 103.487103, VRC: 500, XRP: 101 |
| 053c1c08-1958-497f-82f8-2a55b8703a63 | Address on File | Contingent | BCH: 0.00000143, USDT: 654.2310919 |
| 943839a1-9b9e-4312-81e8-2ffa86a4c57f | Address on File | Contingent | ADA: 202.366509, ETH: 0.28806116, ETHW: 0.30491158, GLM: 150.4991427, PAY: 18.60691424, XLM: 169.7680645 |
| 55ea24db-96e6-432f-ab9d-2a0087ecd3d4 | Address on File | Contingent | BCH: 0.02354867, BTC: 0.02354867 |
| 50cdde96-9574-43c9-9ef7-3e49ebc24900 | Address on File | Contingent | ARDR: 678.7382416, BCH: 0.00000343, BTC: 0.00000343, ETH: 0.32284678, ETHW: 0.32284678, GAME: 17.7916724, STRAX: 8.03881369 |
| 31b5fa20-fffe-4ed7-9582-57017b3dfcaf | Address on File | Contingent | BTC: 0.02363619 |
| c7c1907b-2983-42b4-8f93-2cf7f2fc1cd0 | Address on File | Contingent | ADA: 1792.988298 |
| 019f962e-eb8a-4942-9524-d05dcae0ee35 | Address on File | Contingent | BCH: 0.07454345, USDT: 643.7653294, XEM: 1.91758652, XLM: 17.92965172 |
| 53451400-3d91-44eb-8aa1-ea51d9c83a9a | Address on File | Contingent | BTC: 0.02362179 |
| 3a8f46b5-a934-453b-8bf5-a0463ff6ea46 | Address on File | Contingent | DGB: 6222.40638, GLM: 2793.370131 |
| de41a293-d892-4333-a555-049287844698 | Address on File | Contingent | ADX: 50, BTC: 0.00184296, BTS: 398.5615823, ETH: 0.21117864, ETHW: 0.21117864, GLM: 200, PAY: 15, REPV2: 12, SC: 5000, XRP: 151.071205 |
| 39264f62-171f-4013-83fa-12589dd8a6d7 | Address on File | Contingent | ADA: 370, ETH: 0.25735065, ETHW: 0.272849, XRP: 100 |
| c9066e55-1719-4cbd-90c2-25a1a3c21c16 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.35335162, ETHW: 0.35335162, USDT: 0.00067314, XRP: 0.00002032 |
| 5b0c1d59-09ed-49e8-8509-99c4f8c43d94 | Address on File | Contingent | BTC: 0.02360507 |
| 92328284-de5d-4e76-800f-34ff3327d04a | Address on File | Contingent | ADA: 1200, ADX: 35, BTC: 0.0025545, ENG: 500, ETH: 0.048, ETHW: 0.048, NEO: 3, QTUM: 5, SC: 2500 |
| d598ba89-94a6-4546-b2ae-b5cc83bffbab | Address on File | Contingent | BTC: 0.0183437, DASH: 0.2788713, ETH: 0.072, ETHW: 0.072, NXT: 298.5477176 |
| fa3febe3-381a-437a-ace0-29c2f2eb754b | Address on File | Contingent | BTC: 0.02303475, XEM: 500 |
| e39f0c74-322f-4add-8bcd-5bd04ea5a1a8 | Address on File | Contingent | BTC: 0.02360101 |
| e651d729-6118-4aff-b685-3800d33012fc | Address on File | Contingent | ADA: 1790.374605 |
| 5f028fd5-18f1-4e52-a796-d126f0e85fe4 | Address on File | Contingent | BTC: 0.02025132, ETH: 0.05012215, ETHW: 0.05012215 |
| 47cfdd63-9c99-4698-a624-b7c9da00edad | Address on File | Contingent | ADX: 2800.096545, BAT: 559.7200568, BCH: 0.00000127, BTC: 0.0000003, NEO: 9.9, PAY: 72.9783146 |
| 6eccf739-676a-4cb3-9b31-400daad7c6f5 | Address on File | Contingent | GLM: 3019.635778 |
| 680467e5-74b0-4283-bcea-4415343aea16 | Address on File | Contingent | BCH: 0.0235, BTC: 0.0235 |
| 230a9411-39d8-4656-84f7-4f94566d757d | Address on File | Contingent | ADA: 500, BTC: 0.00402961, ETC: 2.12450045, TRX: 1000, USDT: 0.00005614, XLM: 400, XRP: 500, XVG: 1500 |
| 80466573-155c-4b5e-8626-28fb4e3076ce | Address on File | Contingent | BCH: 0.00001625, BTC: 0.00766601, ETH: 0.23835282, ETHW: 0.23835282 |
| 6e3806a6-fd44-476b-9f21-42f098202853 | Address on File | Contingent | ETH: 0.35305474, ETHW: 0.3699071 |
| 24ffae68-51b7-46e3-9ada-3838f771dc6f | Address on File | Contingent | BCH: 0.00000044, BTC: 0.02358499 |
| 64ed7d44-169f-4f23-858d-0dde7161056c | Address on File | Contingent | BTC: 0.02358074 |
| 76ea1378-f692-4dc7-82ed-2233cb48548d | Address on File | Contingent | BTC: 0.02358037 |
| 9d774a26-caea-4553-b8e4-1332f5ecd277 | Address on File | Contingent | BTC: 0.02358037 |
| edba4ec3-909a-4005-abb8-7e6e794f6d82 | Address on File | Contingent | BTC: 0.0160185, NEO: 0.00307263, SC: 60000, USDT: 0.03699009 |
| b51ca0f3-a1ea-49b1-97f3-f4dda2229215 | Address on File | Contingent | ETH: 0.35293594, ETHW: 0.35896 |
| f1448c12-9d1e-4bb5-afd7-abb03aac435d | Address on File | Contingent | BTC: 0.00000049, DASH: 0.18279281, ETH: 0.33412465, ETHW: 0.33412465, OMG: 8.8224441, PAY: 2.48928595, XRP: 45.36064324 |
| 55745c81-5888-4a3b-89ad-9aa327bd07ce | Address on File | Contingent | DOGE: 9017.550303 |
| c2e3af3b-0d00-44dc-8479-deedb7ff97b8 | Address on File | Contingent | ADA: 1787.440745, BCH: 0.00000153, BTC: 0.00000027 |
| 2ef93f71-8a6c-4d00-8564-ac286d5dc1bf | Address on File | Contingent | BTC: 0.02355938 |
| 3bf13ac5-8b71-4518-9e5b-451c6275d5ff | Address on File | Contingent | BTC: 0.02355442, DGB: 0.00621771, ETH: 0.00000108, ETHW: 0.00000108, NEO: 0.00033116, OMG: 0.00736499, XLM: 0.00681307 |
| 22a8e733-b717-49a2-84a3-5731b8c4964c | Address on File | Contingent | ADA: 100, BTC: 0.00000008, DOGE: 7000, GLM: 378, RDD: 7495.71375, XLM: 239, XVG: 1625.600649 |
| b0984ba3-17bb-4cfe-a47e-f83970a25972 | Address on File | Contingent | ETHW: 0.00005691, HIVE: 1121.162112, STEEM: 1190.621264 |
| 2a1c1b2b-7775-4c1b-a2a6-a5402281e79e | Address on File | Contingent | BTC: 0.0234943, XLM: 15.41361101 |
| 3200ccc8-745c-4cc4-9ad0-5c611f9e15be | Address on File | Contingent | ADA: 367.1062677, DGB: 12135.0365, ETH: 0.22302086, ETHW: 0.23589507, NEO: 0.93545998 |
| c8ac6691-9669-4787-87e8-4dfe96fac3a9 | Address on File | Contingent | BTC: 0.02353905 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4aa26b83-e452-480c-97ec-9e71e9231588 | Address on File | Contingent | ADA: 202.1972736, ADX: 31.25045223, ARK: 10.85908462, BTC: 0.00214474, BTS: 224.426413, DGB: 1351, HIVE: 90, KMD: 11.9479475, LSK: 18.64680521, LTC: 0.5, NEO: 5.47460679, OMG: 5, PAY: 88.70606121, POWR: 122.8879045, SC: 8581.942652, STEEM: 90, STRAX: 27.49789459, TRX: 2285, USDT: 0.10691151, WAVES: 18.38436599, XEM: 221.8432098, XLM: 382.6395594, XRP: 100.0042014 |
| f729a143-52c6-4a7f-8321-97223fcc9109 | Address on File | Contingent | ADA: 201.3333333, BTC: 0.01578876, DGB: 1601.284897, EMC2: 252.7742932, LTC: 1.42012503, PAY: 46, SC: 3000, SNT: 201 |
| 74babcd6-4ca7-4e0b-870e-98fbfd3ae157 | Address on File | Contingent | BTC: 0.02043639, XRP: 200.9750365 |
| da3bde5e-044c-4996-ab40-9e60d365658c | Address on File | Contingent | ETC: 10, ETH: 0.19627171, ETHW: 0.21312321, GLM: 300, GRS: 87.57590409, PAY: 65.15268952, VTC: 82.66613208 |
| 2a0230cc-e0ef-4c44-b0fe-ee6c16f0d12d | Address on File | Contingent | ADA: 1000, BTC: 0.00949145, SC: 6831.433212 |
| b4ff09d5-749b-40e2-b9cf-ee808ed3b5ff | Address on File | Contingent | BTC: 0.0235303 |
| 331be361-7817-44fb-a3bf-265e2c1a222b | Address on File | Contingent | ADA: 1000, BCH: 0.1883353, BTC: 0.00373852, KMD: 200, LBC: 265, WAVES: 55, XLM: 74.42020982, XVG: 2000 |
| acdd8987-eb5d-4d4f-b29d-4fc8deec20bf | Address on File | Contingent | BCH: 0.00661609, BTC: 0.02325634, OMG: 0.5, PAY: 0.891478, XLM: 70.2000702 |
| 1b97d8e5-1dd4-4d20-8248-ca50120621e3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.02326825, SC: 2000 |
| fdfb135d-66f7-4df7-a94a-381dc399f442 | Address on File | Contingent | BTC: 0.02187021, NEO: 5 |
| 07395bcf-39a9-4506-b754-8c4bed276fb0 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000044, ETC: 35.32062933, USDT: 5.9117725 |
| 106637c1-1c2f-43bf-927a-b5f55eea9d24 | Address on File | Contingent | GLM: 337.6971673, SC: 8172.229733, TRX: 2340.575505, XMY: 60995.93091, XRP: 906.5957924 |
| 4d0e379f-0679-46c7-b73e-27ed6372cc82 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.02295356, LSK: 12.69245451, NXS: 48.94771277, POT: 685.3053435 |
| 2b01cc3c-df75-47a0-9db8-9d1dc0a67545 | Address on File | Contingent | LTC: 8.39097906 |
| 25c9e260-7f46-4487-bd31-005fbe6371fa | Address on File | Contingent | ETH: 0.35186158, ETHW: 0.36871241 |
| e63385ed-08ca-4956-b123-e6c982923fbd | Address on File | Contingent | ADX: 40, ETH: 0.00191467, ETHW: 0.00191467, LSK: 5, MANA: 1200, MTL: 10, OMG: 5, SC: 16000.1326 |
| 8da22054-dc75-4408-8135-c9186f645ca9 | Address on File | Contingent | BTC: 0.02278858, ETC: 0.55741171, SC: 500.5122815, ZEN: 1.00206661 |
| 9b0fea19-af9b-48fc-86e8-1528c35ee4b8 | Address on File | Contingent | BCH: 0.15071224, BTC: 0.00002746, ETC: 3.15372051, ETH: 0.28180254, ETHW: 0.28180254, LTC: 0.45025256, XEM: 91.07655723, XRP: 39.07026196 |
| cbf57cf3-b333-417b-b87e-17281869b305 | Address on File | Contingent | XRP: 1523.502054 |
| 19ad41a7-93a1-4c1f-8841-5d7ee185a4ad | Address on File | Contingent | DASH: 0.10842055, ETH: 0.32819698, ETHW: 0.32819698, LTC: 0.50503915 |
| e156600a-708a-4702-ab9d-542b71d26eee | Address on File | Contingent | BTC: 0.0235 |
| a7a8ecb6-3271-4105-aec6-39dcb917995e | Address on File | Contingent | TRX: 9530.220281 |
| cf93d077-00f3-4785-b2c5-11a5a833aa4f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.01589929, ETH: 0.11277626, ETHW: 0.11277626, GLM: 5.98627706, STRAX: 0.5, XEM: 8.06619126 |
| 109c57f7-c0b2-4f46-811a-05d33813853f | Address on File | Contingent | ADA: 40, DGB: 700, DOGE: 5000, IGNIS: 465.0594938, LTC: 1, MANA: 250, NXT: 930.1189876, USDT: 59.01877385, XRP: 20, XVG: 300 |
| bd979a1f-9259-4ec0-bfca-aaf654164b24 | Address on File | Contingent | ADA: 0.00619565, BTC: 0.02052021, DCR: 5, XLM: 5.77325377, XRP: 0.46072463 |
| d1bf33bc-b7fc-4d35-898f-90cb82f556cf | Address on File | Contingent | BTC: 0.02349452, MYST: 0.00041264 |
| 0a0a8a91-27e1-44bb-868f-a33c708f56b0 | Address on File | Contingent | ADA: 235.136043, BTC: 0.02036123, XWC: 16.4 |
| f20cf9b6-b9d2-488f-b22b-86e46a3c7cff | Address on File | Contingent | BTC: 0.00000035, XLM: 5579.563008, XRP: 357.4920604 |
| ff50bd9d-b065-410c-9dd9-5ae51f6d62b3 | Address on File | Contingent | ADA: 124.5469012, DOGE: 7792.984336, OMG: 3.99801691, POWR: 47.81879195, XLM: 142.5, XRP: 38.36538462, XVG: 449.3243243 |
| e901d91c-13c1-46f1-a7fa-48e5626bfdee | Address on File | Contingent | BCH: 0.00002138, BTC: 0.02315523, LSK: 10.72492686 |
| dd25de7d-ed03-40df-96ef-31001eca0746 | Address on File | Contingent | ETC: 35.59749996 |
| 815afaa6-cf0b-403b-ac6e-e3bb09eb6352 | Address on File | Contingent | USDT: 445.2078991, XEM: 6521.800466 |
| 9995f85d-ad95-441f-9057-632dc146df86 | Address on File | Contingent | ADA: 1000, GLM: 250, SC: 5000, XRP: 500 |
| 06c06852-3d88-4fc6-a167-80f1fbdaef2e | Address on File | Contingent | ETH: 0.35140029, ETHW: 0.3642745 |
| f2b96be8-ee2b-4731-b9a7-8a84a0ee833a | Address on File | Contingent | ADA: 581.634567, BTC: 0.00102237, DGB: 4000, ETC: 14, LSK: 24.50718329, NEO: 0.025, SC: 9150, SIGNA: 3000.12227, WAVES: 30, XEM: 500 |
| 942a97b4-d8d0-4d77-9d2b-c6ebd5af922d | Address on File | Contingent | DGB: 1000, DOGE: 8852.485602, SC: 399 |
| 0c1be1ef-9182-490d-8d98-5091a65d9ed0 | Address on File | Contingent | ADA: 1780.258649 |
| 8ccb39c4-e3bb-4ff2-904b-18b54567917a | Address on File | Contingent | BTC: 0.0228684, ZEC: 0.4999 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a30526bd-3cd1-4dd9-bc75-86e306fab34d | Address on File | Contingent | BTC: 0.00000006, DNT: 3950, ETH: 0.12417768, ETHW: 0.12417768, NEO: 25.975, OMG: 80, POT: 600, UBQ: 80 |
| 8cf6f1d2-0da2-4ad5-b1cc-cd1b97e09c3c | Address on File | Contingent | BTC: 0.02340963, NXT: 100, PAY: 50, XVG: 300 |
| c266f7dc-65e8-4e6a-a8cd-3f91a3204d06 | Address on File | Contingent | BTC: 0.0066806, DCR: 3.2, ETH: 0.13899549, ETHW: 0.13899549, LTC: 2 |
| 47de90c1-9eb9-4f63-9cbe-9594310ac0b8 | Address on File | Contingent | ADA: 500, ETH: 0.15, ETHW: 0.15, GLM: 300, SYS: 100, XEM: 62.09033981, XLM: 1000.272088, XRP: 50 |
| bf524385-fbc6-4593-8cbe-301777d88e8a | Address on File | Contingent | BCH: 0.02063941, BTC: 0.02303254, REPV2: 1.123, XLM: 15.36971256, ZEC: 0.03001245 |
| 0865465e-1f89-4732-a2f2-a769a233f8e0 | Address on File | Contingent | BTC: 0.01259471, LTC: 3.086, RDD: 153617.8216 |
| 051212a2-4452-4a8c-9cbf-f9d7ff2d3da5 | Address on File | Contingent | BTC: 0.01099444, USDT: 67.61452715, XRP: 649 |
| a2e29472-60d0-44bd-9070-6a76d0cef328 | Address on File | Contingent | ADA: 1779.030965 |
| c56ab978-e239-4c4c-ad70-35ed6cd83df2 | Address on File | Contingent | BTC: 0.02344414 |
| 15d353ec-584d-44d7-bd15-9fe673d091ac | Address on File | Contingent | ADA: 300, BTC: 0.01889289, WAVES: 10 |
| b477e843-840e-470a-854d-72b88583aa92 | Address on File | Contingent | ADA: 1408.366484, HIVE: 180.3258434, LSK: 36.05534333, NEO: 0.13978221, STEEM: 180.3258434 |
| 705feaf8-b358-424c-bf84-32acb8012507 | Address on File | Contingent | BTC: 0.02344045 |
| 5d6e6e5e-bb3b-4b12-8baf-c81a139d3be2 | Address on File | Contingent | BTC: 0.02343845 |
| 1b58def0-ac7f-4f98-a4ac-3659858af84e | Address on File | Contingent | ADA: 687.9310345, BTC: 0.00000037, POWR: 425.4930965, SC: 10628.68398, XLM: 3278.927358 |
| 9c3acf84-4730-4d45-86b6-ff31b55d7c93 | Address on File | Contingent | BTC: 0.01690331, DASH: 4.34441023 |
| 3eb36a64-57f5-4378-ae0d-793e7ae0c2d1 | Address on File | Contingent | BTC: 0.01544595, FIRO: 11.6, LTC: 2, NEO: 4.94680895, RDD: 1425, USDT: 0.00003501 |
| 465b5733-20e2-489e-948b-d73580b7dea4 | Address on File | Contingent | BTC: 0.00000025, GLM: 400, IGNIS: 173.0331482, MTL: 8.47435052, USDT: 0.00260208, XLM: 501.6844876, XRP: 1189.033416 |
| c2ccfd17-691b-497a-bcf8-24c25ef09a13 | Address on File | Contingent | BTC: 0.02343568 |
| f6a7d3e4-86c8-4492-ad08-bb0907781b1f | Address on File | Contingent | BTC: 0.00086084, USDT: 624.6345291 |
| dedc6dc8-8cb1-4ad3-843d-8be74724b657 | Address on File | Contingent | BCH: 0.00000477, BTC: 0.00000477, ETH: 0.35067753, ETHW: 0.35067753 |
| 6939246e-8098-4b02-b6b1-7ecb37bcdbc9 | Address on File | Contingent | BTC: 0.02343159 |
| 62d71341-8a75-4142-819a-b2f739db4751 | Address on File | Contingent | ADA: 1000, BTC: 0.0054156, XLM: 1500 |
| 983359a8-b1c8-43a8-880b-532fa1b465d1 | Address on File | Contingent | BTC: 0.02340672, PAY: 49.40749627 |
| 1c2a0d8d-d38d-4e8e-920e-cd2ab59a6103 | Address on File | Contingent | BTC: 0.0000066, ETH: 0.00003344, ETHW: 0.00003344, LSK: 433.312953, XEM: 8732.95677 |
| 3c186e13-efbc-4ebe-baa7-83480d9185e4 | Address on File | Contingent | BTC: 0.01337541, USDT: 277.9352363 |
| e2ab0347-c180-4346-872d-68b02c22d28e | Address on File | Contingent | BTC: 0.00325866, ETH: 0.00000467, ETHW: 0.00000467, NEO: 1.54670498, TRX: 7969.422071 |
| a8162325-e097-4340-865a-af869a2fe89e | Address on File | Contingent | ADA: 155.4706983, BTC: 0.01765097, USDT: 0.01921127, XLM: 337.2232275, XRP: 162.7804398, XVG: 1735.001601 |
| 815bae12-9d09-4e8e-8215-9a83b6aa114c | Address on File | Contingent | BAT: 0.99512708, BTC: 0.01753928, ETH: 0.00000022, ETHW: 0.00000022, NXT: 290, RDD: 0.0395, SNT: 300, TRX: 1802.136519, VEE: 653.7615, XRP: 69.7559876 |
| 097eb776-bb6b-49f8-86f9-6fbc88d4012d | Address on File | Contingent | BTC: 0.02341572 |
| de830a5d-b23a-4f04-a766-763cc972c3d2 | Address on File | Contingent | ADA: 79.69, BCH: 0.00007938, BTC: 0.00002104, DGB: 147.8, DOGE: 8000, ETH: 0.00015331, ETHW: 0.00015331, NEO: 3.96, SC: 500, SIGNA: 180, XVG: 100 |
| 27cf59c4-c23f-4bef-9cc5-45d4d1ec10a0 | Address on File | Contingent | BTC: 0.02341422 |
| bc7b5122-646f-417a-a1ed-ecccc7fc2e21 | Address on File | Contingent | ADA: 78.43469297, BTC: 0.00049463, DOGE: 6084.309422, EMC2: 164, ETH: 0.05676853, ETHW: 0.05676853, IGNIS: 96.84643187, LTC: 0.35126102, NXT: 95.34360826, PIVX: 11.44939766, STRAX: 5.07547138, XRP: 59.20641278, XVG: 518.9041153 |
| 76390e5a-7943-4136-bfc0-018f79a45bdf | Address on File | Contingent | BTC: 0.01671625, ETH: 0.10023, ETHW: 0.10023 |
| 8b521881-7c09-4b64-a5d6-13fb3408d52e | Address on File | Contingent | ADA: 573.4536349, ADX: 6.16403888, BCH: 0.0748444, BTC: 0.00000006, DASH: 0.16724769, DCR: 1, ETC: 3.97117333, EXP: 11.0735552, LBC: 88.43085106, LTC: 1.40462638, NEO: 2.02968331, OMG: 6.37068442, PAY: 23.86839482, QTUM: 4.21379908, SC: 530.7798165, STRAX: 13.24107143, USDT: 0.00062775, VTC: 7.33415131, WAVES: 35.46460015, XEM: 334.7933544, XLM: 744.4029851, XRP: 81.49509804, XVG: 2221.706641, ZEC: 0.16474029 |
| 0576b6ad-75cf-4cee-a27a-c09d71112d4f | Address on File | Contingent | ADA: 1768.980033, BTC: 0.00000011, ETH: 0.00001571, ETHW: 0.00001571, ZEC: 0.04788955, ZEN: 0.11371211 |
| e0867211-a068-4dc8-b97e-c033bc380bc9 | Address on File | Contingent | USD: 650.3248087 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d8e4a27-5e7b-48cf-b61b-70784b96d0b4 | Address on File | Contingent | ADX: 146.1871335, ANT: 42.90599394, ARK: 2, BAT: 362.7272727, BTC: 0.00000028, EMC2: 850, ETC: 8.91127398, GLM: 632.7173672, IGNIS: 72.29761956, NEO: 0.02499236, NXT: 144.5952391, OMG: 7.89379971, PAY: 32.65139116, STRAX: 18.42785886, SYS: 113.5135135, THC: 424.90575, WAVES: 16.24585523, WINGS: 132.1192053, XEM: 340.9066545, XRP: 120 |
| 75ef0dd3-4114-4e92-ae21-61250b73b860 | Address on File | Contingent | ADA: 1105.067246, DGB: 16312.79901, ETH: 0.00000374, ETHW: 0.00000374, XLM: 1286.227807 |
| dd1f70e9-f37b-4435-9e2b-34d06c49bceb | Address on File | Contingent | BTC: 0.00110326, ETH: 0.33380466, ETHW: 0.33380466 |
| f056b326-58d4-4e3b-9a31-533aabf3fbca | Address on File | Contingent | BTC: 0.00354648, NEO: 60.19092827 |
| 3e117c00-25d8-43ef-8d10-795ced1c8060 | Address on File | Contingent | BTC: 0.02340308 |
| 68e20743-c4b6-49d0-be7d-c512dd4b3d2f | Address on File | Contingent | BCH: 0.00002573, BTC: 0.01997561, RDD: 60000, SC: 185, WAVES: 35, XEM: 400 |
| e3255490-9155-40e9-856c-8cacee0aaaf6 | Address on File | Contingent | BTC: 0.02340123 |
| 74cebf1f-4bab-4e5d-a1da-e280609aaf70 | Address on File | Contingent | ETH: 0.35026019, ETHW: 0.3631344 |
| 6b986a1c-4765-45da-966c-4a6aad331e15 | Address on File | Contingent | BTC: 0.01171541, LTC: 3.01840009, NEO: 9.7755736 |
| 67a3cebc-ad77-4552-b74a-34fd36012012 | Address on File | Contingent | BTC: 0.02223539, SC: 9202.987811 |
| 3b85af52-4171-4a29-aa45-91650450fca2 | Address on File | Contingent | ADA: 1632.949955, VRC: 20, XMY: 600, XRP: 120.5913741 |
| 3b9b50dc-6346-4bb0-960e-da0bb09c432c | Address on File | Contingent | BCH: 0.00000101, DGB: 6951.177143, SRN: 1205, XLM: 122.6832495, XRP: 1355.683903 |
| 81d6fbe9-30cc-46ea-a27d-6fc8f2478c71 | Address on File | Contingent | BTC: 0.02338588 |
| 006b8f17-b819-47f6-9fac-686e6c5463b7 | Address on File | Contingent | ETH: 0.3500199, ETHW: 0.36686626 |
| 0615ac8f-d5ea-4007-8267-963b1bc6ca7e | Address on File | Contingent | BTC: 0.00102722, DASH: 0.3303841, ETC: 5.61094808, NEO: 3.43624899, QTUM: 18.23819077, XEM: 1407.596166, XRP: 890.3481073 |
| ce0034f7-4e86-4c48-b955-a755665db2ed | Address on File | Contingent | BCH: 0.39, BTC: 0.00025946, NEO: 18, XRP: 1012.51221 |
| 8a6b32c4-4988-49df-b78b-2406058e5e1e | Address on File | Contingent | BTC: 0.00006042, ETH: 0.307, ETHW: 0.307, LTC: 1 |
| c689c22c-3968-4ff4-ae2c-c6881e640dc8 | Address on File | Contingent | BLK: 410.6417219, BTC: 0.02278479, MUNT: 678.5714286, STRAX: 23.61300773 |
| ac73ce0d-b497-4e12-8859-e94551e18aec | Address on File | Contingent | BCH: 0.00032498, BTC: 0.01022396, DOGE: 5000, IGNIS: 3, NXT: 6, RDD: 680, SC: 500 |
| 89624ba4-a4db-4ed3-8e3a-32dfb86eb5fd | Address on File | Contingent | ETH: 0.34703523, ETHW: 0.36387033, NEO: 0.54270124 |
| 32c08dc8-84c7-4343-b99b-f6aef1f49c52 | Address on File | Contingent | ETH: 0.34968793, ETHW: 0.36654059 |
| 9a03fa9a-ea98-4af9-aa21-2209cb632742 | Address on File | Contingent | BTC: 0.01321026, TRX: 3177.766938, XRP: 150 |
| 5921ac6c-d616-4b94-a9ca-102b5d80a3eb | Address on File | Contingent | BTC: 0.00518069, DCR: 1.44512124, LSK: 26.23647721, WACME: 95.4812823, WAVES: 44.21771504, XRP: 891.8754909 |
| 9d7228b2-3e04-42c7-9590-47eddbfa17ff | Address on File | Contingent | ETH: 0.3495642, ETHW: 0.3664151, SC: 0.00000826 |
| 596cc6b1-a8c4-4d81-9665-6fa3cad0044e | Address on File | Contingent | ADA: 0.963475, ETH: 0.34925863, ETHW: 0.36537336, PAY: 3.5 |
| fb18ac72-e092-43d8-803e-e3204b3afed1 | Address on File | Contingent | BTC: 0.01243269, USDT: 302.0288326 |
| 924543cd-823a-4546-a3cc-cb85c5452129 | Address on File | Contingent | ADA: 1741.867804, DGB: 666.0715231, ETHW: 0.00000027, LSK: 2, NEO: 0.14971711, NXT: 41.45816114, POWR: 12.89148401, VTC: 1 |
| ea2c337a-0e8e-4145-96e4-0af3f7a8b68f | Address on File | Contingent | BTC: 0.00731418, ETH: 0.23996508, ETHW: 0.23996508 |
| 6a918228-958e-4c1a-b67b-d338a8685b45 | Address on File | Contingent | BTC: 0.02334482 |
| ca26d027-3f25-4834-a30f-0f4e38b93ea9 | Address on File | Contingent | ADA: 671.7000892, NEO: 4.57231948, SC: 5256.037306, XRP: 778.6502569, XVG: 4479.129085 |
| 5d6a561a-a374-4a71-bf07-b94d2db347f6 | Address on File | Contingent | ADA: 790.0058632, EMC2: 75.19954335, LTC: 2.989, PIVX: 252.310293, STRAX: 49.66460693, THC: 639.4230769, XEM: 1433.684371 |
| 3595e259-9e1f-4505-b69d-93fdaa5195bc | Address on File | Contingent | BTC: 0.02334089 |
| b2c5b888-4a60-4582-ae7c-3e7d52b11671 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.3002093, ETHW: 0.3002093, FIRO: 0.3078862, LTC: 1.16515641 |
| 26ffa1e9-182b-4a8d-93f5-9e5cf22689a7 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000026, ETH: 0.34935031, ETHW: 0.34935031 |
| 18f4a3ad-c763-45b7-b2c9-84906ebec65a | Address on File | Contingent | BCH: 0.00007608, BTC: 0.02317351, ETH: 0.00000159, ETHW: 0.00000159, NEO: 0.13000689, XLM: 37.21083421 |
| 8db11aa8-a9f1-474f-b338-233cb8b0f4e3 | Address on File | Contingent | ADA: 31.19787323, BTC: 0.02286756, ETH: 0.00000067, ETHW: 0.00000067, SC: 425.0710227 |
| 4d67ca48-4806-4065-a52e-8915b24b8ce3 | Address on File | Contingent | BTC: 0.0032883, ETH: 0.3, ETHW: 0.3 |
| 4bbce0e7-943e-4b40-81cb-3dae829bc0e8 | Address on File | Contingent | BCH: 0.01525772, BTC: 0.02196179, DCR: 0.00003271, NXS: 500, USDT: 0.90698505 |
| 934fcf8a-83bc-4c99-a422-bf8d40bfa402 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.02332985 |
| cfbef748-a950-459c-8529-7c70d4334d28 | Address on File | Contingent | BTC: 0.02332941 |
| 6ebb98b1-7ed8-4b11-ad33-1fed845ad0ec | Address on File | Contingent | BCH: 0.00000069, BTC: 0.02332838 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38a9fa8b-074a-409d-9eb0-6ccfba3d174e | Address on File | Contingent | BTC: 0.02332248 |
| 998d5eb8-6c9e-4ac9-8ff6-1268c7838c21 | Address on File | Contingent | BCH: 0.03627231, BTC: 0.00000006, DGB: 2600, SC: 2000, STRAX: 20, XLM: 28.29243009, XRP: 1408.96631 |
| 5f6044c4-fca1-4f24-b5f2-17bc377ea6b2 | Address on File | Contingent | BTC: 0.02331689, USDT: 0.00033489 |
| e55b4f51-cc3b-49c4-98b3-b68f3b24b692 | Address on File | Contingent | ADA: 859.8737, BTC: 0.00000297, DGB: 1017, RDD: 10000, SC: 500, USDT: 0.69885103, XLM: 1000, XRP: 528.98, XVG: 1024 |
| a181368d-aa7a-4882-865e-2d6658499a9f | Address on File | Contingent | NEO: 1, USDT: 635.971135 |
| 0b98efa0-34a3-4a45-8289-2c5d7266608d | Address on File | Contingent | ARK: 567.0343039, BTC: 0.0039568, OMG: 150, QTUM: 94.156874, WACME: 213.2880347 |
| 519f0f6b-85ae-4a07-b7f9-ded293f53a79 | Address on File | Contingent | BTC: 0.00000048, TRX: 9453.904721 |
| 3ed5cb48-1e61-4a4a-b08c-4afcd0235f9d | Address on File | Contingent | BCH: 0.01740096, BTC: 0.01740096, ETH: 0.08675296, ETHW: 0.08675296, XLM: 13.57276237 |
| 8ae8a510-541d-48c4-85bc-cb17600508c2 | Address on File | Contingent | BTC: 0.02331003 |
| 0cc73c9e-07cf-4f9c-aad4-d1f231ec9361 | Address on File | Contingent | BTC: 0.02330799 |
| 57e964b9-976a-404f-a720-a5cf238d4eb7 | Address on File | Contingent | ADA: 132.1934339, ARK: 15.65054675, BTC: 0.02140507 |
| e6a3fbb5-0d6a-4c5d-871a-bcf289a3d141 | Address on File | Contingent | BTC: 0.02330444 |
| 8e2b3f00-1d0f-44a6-bc91-5fe7aed6cea1 | Address on File | Contingent | ADA: 950.0801142, SC: 10773.12393, XEM: 1000, XLM: 2360.558062, XVG: 10000 |
| 1d5702d1-43a9-4927-b569-7c2cafb64948 | Address on File | Contingent | ETH: 0.34877312, ETHW: 0.36550598 |
| a3cb0f6a-8d00-4dbb-b399-256b0b5439f8 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000003, DGB: 751.7270296, DOGE: 8833.534286, EXP: 0.00000001, LBC: 0.00000001, LTC: 0.00000001, ZEC: 0.00000001, ZEN: 0.00000001 |
| 85b56ad4-76d6-44c7-a006-c47d4cadc511 | Address on File | Contingent | BTC: 0.02309316, NEO: 0.38857556, PIVX: 10 |
| c2f1b003-e561-48a2-93d4-5a168a5cb8d0 | Address on File | Contingent | ADA: 53.96921642, ARK: 5.46495552, BTC: 0.0191404, DASH: 0.04508661, ETH: 0.03358869, ETHW: 0.03358869, LTC: 0.1857324, RDD: 2719.679487, VTC: 7.65461872, XRP: 24.87900704, XVG: 341.0530547, ZEC: 0.06850283 |
| 26a0fa0a-9c9a-4036-b9f0-6695eecceacb | Address on File | Contingent | ADA: 1332.078564, ETHW: 0.00114954, SC: 15000, VTC: 118.1103345, XLM: 1000, XVG: 2000 |
| 301cd7cb-513b-465a-9065-938a14cfcf4b | Address on File | Contingent | BAT: 13.54549988, BTC: 0.02256763, LSK: 1.51847401, LTC: 0.0773526, NEO: 0.27622655, USDP: 2.33324759, WAVES: 1.9911825, XEM: 29.02297009, ZEC: 0.02900747 |
| 809cbfcb-9230-41dd-95f6-76c21bbb48f7 | Address on File | Contingent | BTC: 0.02329587 |
| eb4141e3-7ec5-445e-b1bd-76b7ed92e378 | Address on File | Contingent | XRP: 1509.495457 |
| 8d569350-125d-4610-9b7f-6d9c4197335d | Address on File | Contingent | BCH: 0.00050268, BTC: 0.00000002, DOGE: 8910.508375 |
| ba040f6f-1c80-431b-8825-4f84450dbd34 | Address on File | Contingent | ADA: 1100, BTC: 0.00447346, MONA: 10, XRP: 270 |
| f248bc5e-bfa5-40d1-8563-0c3644534e1c | Address on File | Contingent | BTC: 0.02328742 |
| 7a12cb68-476c-48e2-afc9-76287f455e28 | Address on File | Contingent | BTC: 0.02328707 |
| 175c0501-4229-434c-86f4-091184ef263b | Address on File | Contingent | BCH: 0.00007559, BTC: 0.02327047, DASH: 0.00667458, EXP: 0.00000012, IOC: 0.79307156 |
| 946b71b1-ec2e-4af0-b452-9a735da04bc7 | Address on File | Contingent | BTC: 0.02328037 |
| ae6d3d50-93e5-4ccd-a0ce-2d084b2a9056 | Address on File | Contingent | BTC: 0.02327965, USDT: 0.00017179 |
| 5d948628-b427-43e8-ba3e-315cef8abcf4 | Address on File | Contingent | ETHW: 0.00002058, SC: 12376.44242, ZEN: 75.69585294 |
| b12db587-6718-4783-9890-4769114329df | Address on File | Contingent | ANT: 30, BTC: 0.02026939 |
| a82beecb-5e74-42db-b904-295a5e487c06 | Address on File | Contingent | BTC: 0.02280998, XRP: 30.06269737 |
| e3053699-99c8-4d48-ba4e-6f6c76341247 | Address on File | Contingent | BTC: 0.02326172 |
| 69c0e308-f09a-438a-a473-e9197be8c355 | Address on File | Contingent | ADA: 1759.291815, BTC: 0.00007118 |
| a6c066d3-900b-4296-b42c-d333827034dc | Address on File | Contingent | BTC: 0.02326091 |
| f2dec9ea-1688-482d-bff0-fed127e1712d | Address on File | Contingent | ADA: 1647.730421, XRP: 99.85 |
| 8ba53e2d-20eb-4986-8d6e-018c58fd2770 | Address on File | Contingent | BTC: 0.00000047, LTC: 2, POWR: 140.8941593, XRP: 1091.444545 |
| bbf13fb9-7930-4749-a8cc-de4a886dac50 | Address on File | Contingent | BCH: 0.00125833, BTC: 0.02323977, MEME: 6.49398819, USDT: 0.00780967 |
| 496c9483-16d9-476e-ab0a-422960afbccc | Address on File | Contingent | LTC: 8.29754056 |
| bc2ed2fc-afed-4ead-a529-3368dc868597 | Address on File | Contingent | ARDR: 694.2156091, ARK: 300.6889227, BTC: 0.00000007, ENG: 413.7694814, LTC: 6.49749701 |
| ed0e558c-0287-4ca8-9cd2-db43add6f3a3 | Address on File | Contingent | BTC: 0.02324268 |
| 4840e7a9-0450-4da8-8042-1ba75e331389 | Address on File | Contingent | BTC: 0.0232365 |
| e899e04f-0407-470a-81b7-58daf927c44c | Address on File | Contingent | BTC: 0.02323094 |
| 47a3a13f-974c-4f60-8528-c7f16e88ffb2 | Address on File | Contingent | QTUM: 250.43 |
| 81d8fb53-6b58-44f4-8bda-cc14bfdf9774 | Address on File | Contingent | GLM: 52.71803526, XRP: 1478.996006 |
| 086ab2aa-7942-48b2-b0e3-e7372b278fe2 | Address on File | Contingent | BTC: 0.0232257, RDD: 10.195, XVG: 25.75 |
| 0419c4ef-a65f-4688-b790-57a4f4d5129b | Address on File | Contingent | BCH: 0.02399042, BTC: 0.02307079, XLM: 18.71254631 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e927a3f4-f91d-43dd-a9dc-d46011121091 | Address on File | Contingent | ADA: 0.00000655, BCH: 0.18730647, DASH: 0.60478204, DCR: 0.00000345, ETH: 0.3184082, ETHW: 0.32558239, NEO: 0.00000001, XEM: 0.00002524, XRP: 18.95220864, ZEC: 0.00000001 |
| 5b6df6ba-f414-4f2d-ad18-4e57a9fd7959 | Address on File | Contingent | BTC: 0.01767466, LTC: 1.9804 |
| 6f2942e4-b8f6-4721-b8b4-5fe859650054 | Address on File | Contingent | BTC: 0.02321916 |
| 16abcaca-819e-46ee-b1a8-ebb04d61087c | Address on File | Contingent | BTC: 0.0133958, NEO: 10, WAVES: 100, XEM: 500 |
| 2813efd1-531d-4c6a-a9cb-15229d31df61 | Address on File | Contingent | BTC: 0.02321607 |
| 9d0801e7-bfe6-474d-98e2-1eb8505d152d | Address on File | Contingent | ADA: 200, BTC: 0.02024782, OK: 500, SIGNA: 1000, STORJ: 14.96809668, UBQ: 25 |
| dc32567f-7eea-4910-8370-fbce21b158d3 | Address on File | Contingent | BTC: 0.00007129, IOC: 49.59100411, PAY: 47.9775088, XRP: 1498.25 |
| 82da974a-0c36-4d02-8937-7196506cac82 | Address on File | Contingent | BTC: 0.02321189 |
| 77c0c076-6191-4e81-b5cd-2ec125d2a4e5 | Address on File | Contingent | ADA: 80, BTC: 0.02044573, EMC2: 200, HIVE: 80, STEEM: 80 |
| 95e53305-06cf-450e-823e-74f5e7940e0b | Address on File | Contingent | BTC: 0.02320479 |
| 58c19a8d-d91a-4ada-96a0-846c6c2d4692 | Address on File | Contingent | BTC: 0.0232032 |
| 01eca515-af32-4f19-a3b8-1291e4c075ce | Address on File | Contingent | BTC: 0.00000157, LSK: 124.1286789, USDT: 0.02869169, XEM: 229.2728591, XRP: 1235.900386 |
| fc9d4117-246e-42d1-82ea-6091e48544e6 | Address on File | Contingent | BTC: 0.02283838, NEO: 0.8392024, VTC: 20 |
| ca350cc5-b755-4849-a51c-a2e9c0fc807e | Address on File | Contingent | TRX: 9407.739417 |
| 0eb4e7a9-d432-44da-bcf0-70be13fcb203 | Address on File | Contingent | XLM: 7200.071897 |
| 5c17162b-0635-4ca1-8204-dfb7e6c19bc4 | Address on File | Contingent | BCH: 0.0038352, BTC: 0.0128352, BTS: 1000, ETH: 0.15, ETHW: 0.15, XLM: 2.99145899 |
| e8144538-1b04-459f-8711-1377eae10a7c | Address on File | Contingent | ARK: 50, ETH: 0.24517624, ETHW: 0.26202747, VTC: 15, XLM: 500, XRP: 300 |
| 02d232f8-267c-424b-825a-f76db0b51a89 | Address on File | Contingent | BTC: 0.02318044, USDT: 0.00062916 |
| d70e5fb6-5f94-4d55-825e-fc45d0e72a8a | Address on File | Contingent | BTC: 0.02318037 |
| 8246e97a-bd0d-41be-a60d-4c178877d14d | Address on File | Contingent | BTC: 0.00439804, DOGE: 7000.060568, NEO: 1.3, RDD: 4019.870523 |
| 798d73cc-45e2-4ab6-b0d5-550d82596ba0 | Address on File | Contingent | BTC: 0.02317486 |
| be18c8e0-e6c5-48a4-979f-9b6102d841a2 | Address on File | Contingent | BTC: 0.02317323 |
| 41691ea2-fa89-4976-a7e2-f39f9c245cec | Address on File | Contingent | BTC: 0.02317103 |
| b77fd572-2b2c-4665-8bcb-4618d924a8aa | Address on File | Contingent | BTC: 0.01824872, NEO: 7.4278396, OMG: 17.00028121, POWR: 334.9045502 |
| b3eb94ce-2885-4196-88b0-5a3fca5c46c6 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.02316407 |
| e9cc43af-a459-4677-8ad4-b88194040792 | Address on File | Contingent | BTC: 0.01187937, DNT: 40, ETH: 0.16829251, ETHW: 0.16829251 |
| 57748f07-cba6-4da2-b9de-55aa80b6db40 | Address on File | Contingent | ADA: 1592.080005, NEO: 0.02724672, VTC: 114.2175573, XLM: 525 |
| 0d1a0251-5cc0-4f96-a552-7e1f3f6c4289 | Address on File | Contingent | ANT: 230.9998407 |
| d9830925-d1cf-4ab1-a1df-6b34d75b9123 | Address on File | Contingent | ADA: 250, ARK: 15, BTC: 0.00258519, ETC: 4, MANA: 750, PAY: 100, SC: 3000, XLM: 400 |
| cda4bfdc-b6cd-49cc-a0d0-6223d267613f | Address on File | Contingent | BAT: 3007.358404, BTC: 0.00000094 |
| 5276ee93-1128-4b55-8947-6629752c390a | Address on File | Contingent | DOGE: 8857.098142, XVG: 101.658943 |
| 0882f2a2-230a-4e7f-853d-5e8cefa56779 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.0230398, ETH: 0.00000251, ETHW: 0.00000251, XLM: 35.12903552 |
| c54d8cdd-7b6f-41ac-9948-7858839e8fa2 | Address on File | Contingent | ARDR: 78.48586976, BTC: 0.02184403, IGNIS: 78.53385514, MEME: 224.6865821, POT: 106.8329602, SIGNA: 5462.296324, XLM: 118.9611572 |
| 1bc830d6-53a3-4929-bd46-4faed233ee64 | Address on File | Contingent | BAT: 50.716454, POLY: 142, POWR: 38, STMX: 1698, TRX: 8670.285588 |
| 1e375c02-00c7-4aaa-ac9c-928db87d7443 | Address on File | Contingent | ETH: 0.34646955, ETHW: 0.36265999 |
| 50cb87a6-0c5a-4992-89d2-7cad973692c1 | Address on File | Contingent | BTC: 0.02314323 |
| b2564c19-ca8a-4747-81d4-06c97b6ee011 | Address on File | Contingent | ADA: 1755.546379 |
| 4042158c-de6b-4a55-8d4e-dcf2278c19fa | Address on File | Contingent | ADA: 1497.914895, DGB: 11786.04823 |
| 5da67fd2-764f-4a26-8ccd-e3dceb035bfe | Address on File | Contingent | BAT: 20, BTC: 0.00008474, LTC: 0.29145095, NEO: 1.40667136, XLM: 170, XRP: 1365.176228 |
| a3bff305-7183-449f-80a2-63fe35349389 | Address on File | Contingent | DOGE: 8647.61736, SC: 4194.967067 |
| 0115fdc6-1cbf-492e-80bf-ef1c12efecfe | Address on File | Contingent | BCH: 0.03266274, BTC: 0.02266274, SC: 1985, XLM: 25.47696267 |
| aa841e48-8aca-40d0-9e8e-54a1dc697055 | Address on File | Contingent | BTC: 0.00848387, SC: 116175.8355 |
| a1858b12-3f6b-4be8-a37f-cae38061f60a | Address on File | Contingent | ADX: 200, BTC: 0.00829577, DASH: 0.75185134, ETH: 0.00000767, ETHW: 0.00000767, NEO: 26.01204107, NMR: 2, OMG: 40, SNT: 2000 |
| 441e6326-ad62-477a-90bd-bc5e75e1b853 | Address on File | Contingent | BTC: 0.02310698 |
| 12bf7373-13d2-4180-bf5d-1379fed0b030 | Address on File | Contingent | ADA: 1752.865764 |
| d2f78de9-926d-4e86-a5ea-f2a74f2a7452 | Address on File | Contingent | BTC: 0.02306777, LTC: 0.01349599 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef400316a3df-4d4f-ab37-5a0232f688f3 | Address on File | Contingent | BTC: 0.0002903, XRP: 1478.718163 |
| 5f8a51e3-6876-4500-aab0-64f6b1ed897d | Address on File | Contingent | BTC: 0.02309988 |
| a3cbdf86-1e9b-4e13-ac4d-d9d61e3553dd | Address on File | Contingent | ADA: 371, BTC: 0.00277775, DGB: 11787.95775, USDT: 0.00162923, XRP: 892.7174468, XVG: 51670 |
| a63c9e25-d99a-4372-acab-74f29964b09a | Address on File | Contingent | ADA: 881.0218015, BCH: 0.00727535, NEO: 11.6, XEM: 6710, XLM: 5.4747967 |
| d2e27f31-2378-48dc-a033-14e170171bd8 | Address on File | Contingent | BTC: 0.0553719, DOGE: 5000, RDD: 1500, XDN: 2000, XRP: 378.822326 |
| f6f461da-d565-4f48-8068-a481e1eda53a | Address on File | Contingent | ADA: 1645.688339, BTC: 0.0000346, GAME: 41.98546539, NEO: 228.934422, RDD: 54963.28186 |
| 8bd307c-21e0-4ca1-bc0a-348f93dc6071 | Address on File | Contingent | ADA: 1745.298622, XVG: 1231.022872 |
| 5b9b3ef4-18f4-47ab-89f2-3e4e3a125531 | Address on File | Contingent | BTC: 0.02309896 |
| 235fa4a0-1d59-4b0a-908e-80583076f2e9 | Address on File | Contingent | BTC: 0.02308728 |
| db49e610-ea5d-44be-9a2b-072f8bff96fb3 | Address on File | Contingent | NEO: 19.23642483, XLM: 5196.330158 |
| 3e113990-6254-4441-a61f-c76e308563f7 | Address on File | Contingent | BTC: 0.02308996 |
| ce8724dc-0b8d-40ee-aec0-644034af03ca | Address on File | Contingent | BTC: 0.0230816 |
| 3db25231-59f1-4487-a2c0-05b7b6b1f4fe | Address on File | Contingent | BTC: 0.02308037 |
| 4a9756f4-b451-4758-aa0a-484f6e363481 | Address on File | Contingent | BTC: 0.02308037 |
| f2f5ea88-cd44-44bf-81e5-6d5b8d3a2a4 | Address on File | Contingent | BTC: 0.0030108, RDD: 1750, XRP: 1474.14898 |
| | | | ADA: 204.1216216, BNT: 22.00486818, BTC: 0.01467902, DGB: 2406.25, ETH: 0.0001497, ETHW: 0.00014587, GAME: 30.34899329, KMD: 50.47375141, MYST: 27.76964808, OMG: 10.69732773, RDD: 14408.33333, SC: 4396.875, SIGNA: 2093.322735, STRAX: 48.37753543, SYS: 257.0876289, USDT: 0.00106822, WAVES: 12.53686525 |
| 687e97d5-740b-4c43-9572-1c37ab61e44f | Address on File | Contingent | BTC: 0.02307792 |
| b7cb4141-0726-40ab-81cb-ab65491b357f | Address on File | Contingent | ADA: 1045.010431, BTC: 0.00425477, STRAX: 4.00280890, SYS: 115.5616533, XRP: 290.0093797 |
| 8cacda65-4dd7-41aa-9cb3-b68de02be345 | Address on File | Contingent | ADA: 353.9920621, BCH: 1.53786896, BTC: 0.00000007, PAY: 500.8425529, STORJ: 668.6862037, STRAX: 200.2519878, XEM: 1054.268250 |
| ed975995-51d1-49e6-9317-fe3f7002ec3b | Address on File | Contingent | ETH: 0.34334130, ETHW: 0.36215912 |
| | | | ADA: 1356.531721, EMC2: 249.4396071, ENG: 37.17268021, ETH: 0.0072491, ETHW: 0.02404448, GEO: 20, HIVE: 53.06639157, KMD: 50, POLY: 204.4905763, SNT: 887.1949239, SRN: 611.0237303, STEEM: 53.06639157, ZRX: 111.8655864 |
| 01b8447d-face7-47a8-a7a1-93b493449322f | Address on File | Contingent | BLOCK: 2.2, BTC: 0.02042092, NEO: 0.01, OMG: 85.06360318, USDT: 0.00015 |
| e6a652a2-94b1-4b4-b763-99ec9b782ffd | Address on File | Contingent | ADA: 1749.940146, BTC: 0.0000091 |
| cac2f162-3f4a-40b4-ae73-e4f5fefb9ac40 | Address on File | Contingent | BCH: 0.03723309, BTC: 0.02266316, EXP: 10, STRAX: 5, VAL: 2 |
| 78016407-17b6-4881-9655-6be4ad611a52 | Address on File | Contingent | BTC: 0.02301626, EMC2: 130.921875 |
| e683bc5a-6e52-463c-a265-26a85542eeb | Address on File | Contingent | ARK: 82.16877555, BTC: 0.00004311, ETH: 0.31296397, ETHW: 0.31296397, SC: 10000 |
| fa765abc-72d9-44e8-8b53-2c1bf3681c43 | Address on File | Contingent | BTC: 0.0017515, ETH: 0.34219111, ETHW: 0.34219111, PAY: 29.45630318 |
| 7d5a2d0f-fad0-48ec-937b-02058f3292ba6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.02286514, XRP: 22.83444234 |
| 07412050-b834-40ce-b086-b1838746474 | Address on File | Contingent | DGB: 115.128669, DOGE: 8760.575361, RDD: 2366.795455, THC: 43.437811 |
| 55a61598e-132f-42d6-a625-a862a1183efd3 | Address on File | Contingent | ADA: 948.2616648, ETHW: 0.00047399, NEO: 3.01778683, SC: 10000, STRAX: 16.23795006, XRP: 432.0611683, XVG: 38833.9647 |
| c485350b-452b-48e1-bfcc-762a608fa1089 | Address on File | Contingent | BTC: 0.02303675 |
| 9b0e2086-5e36-4e5b3-b3f7-37a6db3013ec | Address on File | Contingent | BTC: 0.00008107, ETH: 0.3436, ETHW: 0.3436 |
| 908a8716-140f-4321-91af-e8c84147220cc | Address on File | Contingent | NEO: 69.82249353 |
| f8bfb6ab6-ba3f-4135-bf96-2aacf5873c63 | Address on File | Contingent | BTC: 0.00000123, XRP: 1492.967792 |
| aa144f4a-865d-4540-8a5e-fd47940a96aff | Address on File | Contingent | ETC: 34.91061184 |
| 3dccd8e9f-246d-41f5-a652-971a1e1b4baf3e6 | Address on File | Contingent | ADA: 1747.350505 |
| 4f439b846-f5bdc-40be-80a8-fb484bb57996 | Address on File | Contingent | BTC: 0.02303043 |
| 531fe55c-6161-415e-abd2-0a30fe7930821 | Address on File | Contingent | ADA: 1010.297097, BTC: 0.00888103, QTUM: 8.93280916 |
| b26b2da1-12f6-499f-90a2-0204e100c6b4 | Address on File | Contingent | BTC: 0.00023639, ETH: 0.00000333, ETHW: 0.00000333, XRP: 1260.710643 |
| c6fa9653-d216-42ae-8297-947d8912fea2a | Address on File | Contingent | BTC: 0.00750474, DOGE: 3150, LSK: 1, QTUM: 2, RDD: 2000, SC: 300, SNT: 50, USDT: 158.0233637, XDN: 750, XLM: 200, XMY: 300, XRP: 10 |
| 687949914-6183-4327-ae27-c54401130cab | Address on File | Contingent | BTC: 0.02302557 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 700, BTC: 0.00000008, ETC: 1, LTC: 1, NEO: 0.247542, RDD: 20404.761, XEM: 500, XLM: 1000, XRP: 400 |
| 8a7ef6b0-ede3-45ed-987e-ada1e6 | Address on File | Contingent | BTC: 0.02271144, MONA: 11.41200771, NEO: 0.42233932 |
| ebbccab4-9404-41ae-877d-433c32998036f | Address on File | Contingent | BTC: 0.02218656, XRP: 54.00122606 |
| 2bebb451f-d95a-4a56-a56-2f270555c4b62 | Address on File | Contingent | BTC: 0.02301922 |
| | | | ADA: 254.9343734, BTC: 0.01000098, ETH: 0.033, ETHW: 0.033, USDT: 99.91380746, XRP: 378.6322326 |
| fccbd891-1b9b-46fa-b32b-d76818692505 | Address on File | Contingent | ADA: 175.2655801, ARK: 8.27525778, BTC: 0.00256725, DGB: 1013.076015, DOGE: 200, ETH: 0.20079447, ETHW: 0.20079447, NEO: 1.5, PINK: 501.96958, POT: 87.02783987, RDD: 5209.42431, SC: 16800.31466, THC: 157.7674716, XLM: 40.0300501, XRP: 65.63884825 |
| f88b13c2-73eb-4c04-aaeb-e004597440f3c | Address on File | Contingent | BAT: 500, BTC: 0.01916565 |
| d4ca2e11-3f7d-4417-b6a2-b3398d030828 | Address on File | Contingent | ETH: 0.34342954, ETHW: 0.34342954, SC: 500 |
| | | | ADA: 100.4183883, BTC: 0.00931353, DOGE: 2500, ETC: 4.75394291, GLM: 40, IGNIS: 28.13447075, LTC: 0.2, NEO: 0.5, WACME: 6.5617855, XRP: 104.2807717, XVG: 700 |
| 9444f735-2cbc-48a2-b776-539cd287598d | Address on File | Contingent | BTC: 0.02301385 |
| 5720d514-d67d-4bc7-8b11-09fa3cd43116 | Address on File | Contingent | XRP: 1491.595503 |
| 2dd7aa8b4-7c9f-4ab7-af28-97ec7205d38 | Address on File | Contingent | BCH: 0.00483108, BTC: 0.00483108, DOGE: 6886.30625, LTC: 0.05355343, XLM: 3.7882618 |
| c7dcb5b0-7c7-c-40f5-9491-d7dc69df6e5fb | Address on File | Contingent | BTC: 0.02300632 |
| | | | BCH: 0.25, BTC: 0.01000759, DASH: 0.45, LTC: 1.6, NEO: 5, USDT: 15.4510681, XRP: 300 |
| 60fc0f0f-d889-4576-b541-b-655835b0a4 | Address on File | Contingent | BTC: 0.02300584 |
| f6717b29-64ae-4c55-bb62-9b0e48ffea0e | Address on File | Contingent | ETHW: 0.00000431, NEO: 7.2991895, OMG: 30.3652968, XLM: 2680.629553, XRP: 714.313194 |
| 69c0c2b5-ce1e-446d-b4cb-8809161d4601 | Address on File | Contingent | BCH: 0.00013475, BTC: 0.00001007, DASH: 0.00001017, ETHW: 0.35514746, LBG: 0.50146844 |
| 55d6eecc0-b8fd-41c0-b33b-2c09fdc052b99 | Address on File | Contingent | ADA: 1734.782609, BTC: 0.00000063, ETH: 0.00001107, ETHW: 0.00001107, PAY: 002.69212 |
| 5a4638e4-f102-4ebf-a6ef-40ca8669af25 | Address on File | Contingent | SC: 0.02266417, XEM: 300 |
| eee6b6d7-deb-401c-9d4e-58642d4ee41c | Address on File | Contingent | ADA: 1745.155734, ETHW: 0.00221239 |
| 7064196e-e4f1-4bc1-9ee5-5160cbb37377 | Address on File | Contingent | BTS: 25, DNT: 600, DOGE: 8558.339007, ETHW: 0.00000008, OMG: 0.15 |
| 47e36e7f-fe24-44de-b579-0e90de130656b | Address on File | Contingent | BCH: 0.00000575, DOGE: 8451.589519, XLM: 284.2859304 |
| 53fe0eca-59e5-4b4b-b15c-d0cde9e0f6b | Address on File | Contingent | MAID: 699.607236, MTL: 0.04375, MYST: 2169.190888 |
| a541671f-ebf6-417bd-8fe4-df97c54c1bab8 | Address on File | Contingent | BTC: 0.02293807, USDT: 0.00081739, XLM: 19.46661068 |
| 84e66f04-ee7a-44e3-a9dc-sk3fa1d247e5cf | Address on File | Contingent | ADA: 727.6516765, DASH: 0.00901435, ETC: 17.20066805, ETHW: 0.00066293, RDD: 1177.26534, XRP: 331.1.7005103 |
| 027c1f78-c6d8-4ea9-86b8-cbc701fde4810 | Address on File | Contingent | LTC: 0.01710999, USDT: 175.8452772 |
| aaa74f64-8a57-44e2-b6be-47bd6a342c923 | Address on File | Contingent | DASH: 0.023 |
| 32977b59-84d1-4581-b6f6-e968bd1e1c4c | Address on File | Contingent | ETH: 0.01296458, ETH: 0.12547902, ETHW: 0.12547902, NEO: 0.5, TRX: 600 |
| abad7364-bfd1-49d3-875e-733937e2d78 | Address on File | Contingent | DOGE: 5000, NEO: 25, RDD: 4400, SC: 188934, XLM: 499.996116 |
| 9579256b-0150-4221-8562-bheeaeef18f5d0 | Address on File | Contingent | ADA: 219.0227453, DASH: 0.00148158, ETC: 1.8009486, OMG: 4.29078458, USDT: 508.7827745, XRP: 301.8912182, ZEC: 0.01664259 |
| 72efc72-c6712-49ed-9e3e-bce14cd04fced | Address on File | Contingent | ETH: 0.02937914, XVG: 37.747457 |
| 80d457a0-6050-4216-b572-43530716ffafa | Address on File | Contingent | BTC: 0.00000005, XLM: 882.3043965, XRP: 1305.271704 |
| ab04e5d7-3f65-4c5b-b564-add78e3d4316 | Address on File | Contingent | BTC: 0.02293566, USDT: 175.8452772 |
| 66c51cae-b2c8-432b-a06b-4a774b922230 | Address on File | Contingent | BTC: 0.00000001, XRP: 1492.524780 |
| a4e749d6-6e8c-47dd-87db-e7b2a6582f3e | Address on File | Contingent | BCH: 0.00032798, ETH: 0.00000273, ETHW: 0.00000273 |
| c3de9604-2c4d-4844-ae12-e05d85b4f42b | Address on File | Contingent | BTC: 0.01974217, XRP: 200 |
| 16aa0c5b-8a86-4a10-8d77-f2e69ebe1e64 | Address on File | Contingent | DASH: 0.18026979, EMC2: 9.8, ETH: 0.03007673, ETHW: 0.02313083, MANA: 100, OTN: 8.73297802, RDD: 1500, XLM: 20 |
| 1c560f75-a4e8-40d3-a84b-bd0f06aa00a4 | Address on File | Contingent | DCR: 38.92670321 |
| 5b3a5340-295a-4ccf8-ba8b-3df3779c5071 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.34371156, ETHW: 0.34371156 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef0b6a06-5d80-40fd-b829-a6799eb7da58 | Address on File | Contingent | ETH: 0.3436216, ETHW: 0.35649587 |
| | | | ADA: 0.00058907, ADX: 2.40971916, BTC: 0.00164009, BTS: 28.23113208, CRW: 1.28456866, ETH: 0.31421553, ETHW: 0.31421553, NEO: 0.02590154, POWR: 30.26407083, USDT: 0.198224, XEM: 40, XVG: 0.11549326 |
| 981af3a5-bf99-40a7-b7c1-6136d2e64f61 | Address on File | Contingent | BCH: 0.00000016, BLK: 30.00092124, BTC: 0.00000013, DASH: 1.1995925, DGB: 6242.177722, ETC: 13.3, EXP: 39.9, GLM: 307.726987, GRS: 457.3170732, LBC: 393.2329887, MER: 896.6494487, PAY: 282.886283, PIVX: 10, PTOY: 735.619449, QTUM: 0.71386327, STRAX: 22.67045455, THC: 1365.857943, VRC: 130.069774, XEM: 221.6666637, XRP: 54.31622267 |
| 8f81cb60-2585-416bd-a563-56e387b430aa | Address on File | Contingent | BTC: 0.02278296, FIRO: 1.5135, NEO: 0.45123635, PAY: 0.08229206, XRP: 0.2068313 |
| a7b92400-b4b3-437c-b51a-04b3ce4ea9e9d | Address on File | Contingent | ADA: 290.4052381, XRP: 1458.5131 |
| 8b098ad6-d1e7-4070-aca3-0db6597b25b5f | Address on File | Contingent | DOGE: 52550.56043, MANA: 0.00000028 |
| 884cc417-bf8a-462c-a6f0-2753db54ef8c | Address on File | Contingent | BTC: 0.01464158, DOGE: 0.15, XEM: 40 |
| dd53842e-28f6-472d-a1e4-8a8e307d78cd2d | Address on File | Contingent | BTC: 0.0229453 |
| 177ed7f0-4cd9-4ea5-a4fe-ab6-50f65c21 | Address on File | Contingent | BCH: 0.83153728, BTC: 0.00001169, ETH: 0.2343569, SC: 13.22847379, XLM: 208.8282643 |
| 57fb67174-5ad5-47a5-b6b4-deb5c08076f | Address on File | Contingent | BTC: 0.01413908, ETH: 0.15072394, USDT: 1.9789991, XRP: 1.507334 |
| a126f3c2-80f5-44c4-b0dc-a6aab2c7c0f0c | Address on File | Contingent | BTC: 0.01602174, ETH: 0.1 ETHW: 0.1, NEO: 0.99 |
| 214ee2de-9735-4a1e-9884-e8c56a5367e2 | Address on File | Contingent | BTC: 0.02292757 |
| 3746b763-7d75-4bf4-b3cdb-e51f97362572 | Address on File | Contingent | BTC: 0.02292193, USDT: 0.11988658 |
| 65ddc3ad-4a56-4f5d-b09a-98c2f7b46c8f | Address on File | Contingent | ADA: 370, BCH: 0.994d8, USDT: 30.74.0056358 |
| | | | ADA: 370, BCH: 0.23938044, BTC: 0.01360862, IGNIS: 1000, NEO: 10 |
| 176b7fea4-a9ed-4a64-ab2c-f5a87b47a40d | Address on File | Contingent | DOGE: 6746.104186, WAVES: 1.16375 |
| c11b1cf89-109f-4401-a7e6-75e4f07480a6 | Address on File | Contingent | BTC: 0.01565804, DOGE: 1183.758788 |
| d354f99b-abcbb-4232-a47d5-5404f377154b3 | Address on File | Contingent | BTC: 0.01702974, BTC: 0.01130, 10725.80049, THC: 2085 |
| 91af123-92dt-4a3b-b99b-68f8d5d94ba0 | Address on File | Contingent | BTC: 0.02292126 |
| 36cae705-3c47-4361-8365-5050691bd528 | Address on File | Contingent | ADA: 1107.165020, BCH: 0.00000062, OMG: 59.83412048, XLM: 3280 |
| 7817ae0-26bd-489a5-b84-a62af82659e10 | Address on File | Contingent | ADA: 1107.165020, BTC: 0.02289192 |
| 94239b3f-27f1-e3f9-93d3-b5ee20f1e17 | Address on File | Contingent | BTC: 0.02291874 |
| 37a9b7d3-7d75-4994-b436-0c54374744a97 | Address on File | Contingent | ADA: 0.0229850, XVG: 2937.034755 |
| 6a9287a6-a2d5-41a2-8f5bd-a20b0b06bd | Address on File | Contingent | HBD: 134.1855629, SBD: 159.565088 |
| 76178b7c-2f2be-4571-a1dd8-89a57e22f85b | Address on File | Contingent | BTC: 0.02172832, ZEC: 0.9887 |
| 0d3fc9b7-4ad2-4d37-8a58-fa0f6f549d0f | Address on File | Contingent | ADA: 1352.8605 , BTC: 0.02292506, ETC: 0.9975, LSK: 1321.0203 , XRP: 59.3213415 |
| 60fc7713-4c3d-486b-8a8f-94c33c59 | Address on File | Contingent | BCH: 0.22273571, BTC: 0.02291681, XLM: 17.73059553 |
| 1209b622-c9f8-49d0-a08d-268eeb6e2835f | Address on File | Contingent | BTC: 0.02290775 |
| b3e78a3e-cd5d-4205-8da5-47d3f7dd81c3 | Address on File | Contingent | ADA: 860.2809, BTC: 0.00002 2002.2925, OMG: 0.9975, SC: 98475854, WAVES: 0.00062601, WINGS: 0.0005, XRP: 185.6365, XLM: 700 |
| 89c1c07b-b190-4b58-ae1d-e10e9a04dbe | Address on File | Contingent | ETHW: 0.00007634 |
| 5ac098918-5e91-48b9-a4be-ac10fd4 | Address on File | Contingent | DOGE: 3000, RDD: 9275.119629 |
| 3a7b3991-9611-444b-ba60-9f2f56a9ac4 | Address on File | Contingent | BCH: 0.00084, ETH: 0.02265259, ETHW: 0.03089 , OMG: 24.54274 |
| 2c8b5d6b-c2a8-4f93-ace8-4f5b56e5b8 | Address on File | Contingent | BTC: 0.02291825 |
| a75d9c05-79e4-478a-b520-af62ddeffd46 | Address on File | Contingent | ADA: 32.07360498, BTC: 0.01860276, DOGE: 1641.046387, GLM: 0.46, HIVE: 164.0005 , POWR: 16.33241902, QTUM: 0.30872, XEM: 24 |
| e73d9c05-79e4-478a-b520-af62ddeffd46 | Address on File | Contingent | BTC: 0.02286472 |
| ab0662d84-4214-42d3-bbdf-2f 52d79e2 | Address on File | Contingent | BTC: 0.00280602, DOGE: 5050, ETC: 1, XLM: 4750 |
| a621e31a-a42b-4b79-9088-deb67d52b4af | Address on File | Contingent | BTC: 0.02278866, ZEC: 0.01790668 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e7a8e33c-92e3-46cd-8700-13b529a0ad01 | Address on File | Contingent | BTC: 0.00000608, DOGE: 8314.978636, ETC: 1.4, MORE: 14.67272514, RDD: 4000, SC: 1818.7726136, USDT: 0.09986814, XVG: 300 |
| 71cc50a8-8b09-4847-8952-21f5b5c7d78c | Address on File | Contingent | BTC: 0.02285046 |
| | | | BCH: 0.30339305, BTC: 0.00000008, DGB: 4404.2835, ETH: 0.17919398, ETHW: 0.19769294, OMG: 0.82163611, SC: 11.1625364, XEM: 127.4869344, XLM: 7.66903006 |
| 6717fecb-bdb2-4965-b044-0929a972802 | Address on File | Contingent | ADA: 1731.765477, BTC: 0.00000449 |
| afe61af9-806a-4f11-8be-f6f5e5a3f3fce | Address on File | Contingent | BTC: 0.02167062, LTC: 0.41683 |
| 3cbc1003-5232-4fc9-b5e6-13527cb85aaf | Address on File | Contingent | BTC: 0.02182462, ETHW: 0.00002267 |
| c15454b4-4d2f-4f9b-a062-4062016e6a30 | Address on File | Contingent | ADA: 0.00000275, DASH: 0.32345748, ETH: 0.01512604, ETHW: 0.01512604, XRP: 1454.06083 |
| 01bb76e1-02af-4c2e-91b0-83e9e94e46b34 | Address on File | Contingent | BTC: 0.00080009, ETH: 0.00230172, ETHW: 0.00230172, SC: 100, XLM: 800, XRP: 30 |
| 6bf07eaf-d180-42eb-9f70-1e900af8cca1 | Address on File | Contingent | BTC: 0.02284602, XRP: 0.14 |
| 046a32e-a1e-4aec-b07c-ec1d2e03de2 | Address on File | Contingent | ETHW: 0.00000002, LTC: 0.002, TRX: 0.05 |
| f000b0eb-44cb-46d4-b57f-c5edbbedd | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00000119 |
| f9f0d6ec-6498-42d9-b80e-4473fbdd2 | Address on File | Contingent | BCH: 0.01 , BTC: 0.02270112, ETHW: 0.00000029 |
| | | | ADA: 707.0750367, ARK: 3.76, GRS: 100, OMG: 21.30708947, POT: 107.705511, SC: 1800, THC: 100, XLM: 600 |
| 25ac86b9-a4e6-4d9b-9a98-b0320efdc2 | Address on File | Contingent | BTC: 0.0228 |
| b08008544-8867-41e82c0 | Address on File | Contingent | BTC: 0.02284001 |
| 27be248b-dd06-e40f-89b4-9f0 | Address on File | Contingent | BCH: 0.0010048, BTC: 0.00000028, XRP: 1479.44445 |
| f28eb0b9-20e5-4002-8b2f-80d1409 | Address on File | Contingent | NEO: 70, RDD: 104.89000, XRP: 20 |
| 26b0d65a-cbfc-4a59-8f58-21dc59 | Address on File | Contingent | BTC: 0.01 |
| bc900e48-6454-4099-83fe-714bed | Address on File | Contingent | SC: 100, XLM: 600, XRP: 70 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4da6d1dd-b0bd-4269-92d6-8a6a10fdde73 | Address on File | Contingent | BCH: 0.00000367, BTC: 0.00000007, DGB: 1790.786161, DOGE: 1600, LSK: 4.2, LTC: 0.00585376, SC: 26802.21791, XRP: 942.869251 |
| 2fd81da2-23e9-465c-9770-5e2f9b0a197b | Address on File | Contingent | ADA: 1460.599599, BTC: 0.00000008, XRP: 227.5721141 |
| 8103114f-1ba7-4765-89b0-e80352e49fda | Address on File | Contingent | BCH: 0.00014909, DGB: 10000, GLM: 517.4800557, IGNIS: 100, NXT: 200, SC: 10000, VTC: 20, XRP: 937.1269795 |
| 5da43ca9-77f8-4561-8bc2-82878257e8b8 | Address on File | Contingent | BTC: 0.02276194 |
| 1eb38101-274b-4c6d-922c-f03e9efa7f6b | Address on File | Contingent | ETC: 34.49712609 |
| 562cebd3-1884-42ee-9ee1-04226d711cca | Address on File | Contingent | BCH: 0.00051673, ETC: 30.0214259, ETH: 0.04416086, ETHW: 0.04416086, USDT: 0.01173676 |
| c9bedd1e-124c-4e4b-9e41-6e962f2b344b | Address on File | Contingent | BTC: 0.01813262, XRP: 299.98 |
| 57a2aaab-9cbf-4f3a-b935-be9997cd495e | Address on File | Contingent | BTC: 0.0227563, QRL: 0.94336523 |
| 1a9af848-3e64-44b7-bdd5-5a5180ef82b6 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00031121, ETHW: 0.00031121, XRP: 1473.771331 |
| 967f1e33-56b1-4b3c-bce2-9194e2628ffb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.02241235, DGB: 1199.5 |
| e41d6949-b4e0-4317-be39-70b8dbc9f579 | Address on File | Contingent | BTC: 0.02275665, USDT: 0.00192764 |
| 4f80cef4-951a-4176-8ce9-48d03327aec7 | Address on File | Contingent | ADA: 1726.365283 |
| c4644b13-d75f-442a-b25e-7b903e4c1fac | Address on File | Contingent | ADA: 250, BTC: 0.00004062, DGB: 1000, ETH: 0.28637825, ETHW: 0.28637825 |
| eb51e36c-bc95-490e-801f-98947b1bb378 | No Address on File | Contingent | BCH: 0.00593434, BTC: 0.00775974, DOGE: 5723.825, XLM: 4.29845169 |
| d839a791-bfaa-49ed-aaed-cbd66f21811b | Address on File | Contingent | ADX: 28.93398801, BAT: 112.3910749, BCH: 0.01805219, BTC: 0.02127836, DASH: 0.02120628, DNT: 303.9513656, DOGE: 0.00009412, LTC: 0.00470712, VIA: 0.00285604, VRC: 0.73359079, VTC: 4.39920238 |
| b7a4ab5c-1eb9-43f3-b31f-df4f9bf6ca78 | Address on File | Contingent | BTC: 0.02275281, USDT: 0.00027937 |
| b7bac029-5c5d-44f3-ae8d-9ea377248d15 | Address on File | Contingent | ADA: 798.1309166, BCH: 0.0005595, BTC: 0.00000001, LTC: 1, NAV: 65, XLM: 543.2071783, XRP: 470.502411, XVG: 4779.111908 |
| 2b2dcc74-ac29-4e5a-bcaf-c38fc66ce24e | Address on File | Contingent | BTC: 0.00785311, ETH: 0.22265172, ETHW: 0.22265172, SC: 0.3306211, USDT: 0.63732731 |
| 6c2ea2b4-cc75-4c2c-b736-173bae738ed2 | Address on File | Contingent | BCH: 0.00004863, BTC: 0.02275068 |
| 624bd667-7dec-4019-b7b3-b74eb1beb2f5 | Address on File | Contingent | BTC: 0.0001499, USD: 627.6250284, USDT: 0.0055066 |
| 9e8d98de-f008-445e-9d26-55cc9ac3610c | Address on File | Contingent | ARK: 2256.167498 |
| 69b0b09c-3bb7-40ff-aafd-3f72a38a7fa2 | Address on File | Contingent | ADA: 1724.9836, BTC: 0.00000012 |
| 378e032a-b734-4b62-b5a1-9ac024aa3a4f | Address on File | Contingent | BTC: 0.02252258, NAV: 150 |
| d9b60e4e-27c1-462d-9c37-a3c9e4af2dd3 | Address on File | Contingent | BTC: 0.02273524 |
| eed95509-89e5-4548-b8e9-6ce32220aae9 | Address on File | Contingent | BTC: 0.02272924, MTL: 0.14312397 |
| a94f8100-8b6c-48b5-8c3b-1342e466ee5d | Address on File | Contingent | ADA: 1500.068889, ARDR: 25, BAT: 59.93413287, BTS: 64.94116705, DGB: 1000, LSK: 1.41223754, OK: 3.22272055, OMG: 0.44743058, SC: 325.237338, SNT: 191.0250175, XEM: 63.2676335, XLM: 417.0253236, XRP: 26.79600755, XVG: 357.0920053 |
| 6d330648-5157-4ecf-b936-7499bc5f1411 | Address on File | Contingent | BTC: 0.00727662, XEM: 13630.84991 |
| ffe081bb-6075-4ab2-aabf-35a8d5540470 | Address on File | Contingent | BCH: 0.02477003, BTC: 0.02095514, RDD: 5000, XLM: 19.32064272, XRP: 100 |
| 3e4dad2e-da4d-49bd-bb60-257cd9f86c06 | Address on File | Contingent | BTC: 0.02267987, NXT: 443.6292835 |
| 198678af-ab84-454e-90f4-d8e83d8201b7 | Address on File | Contingent | BTC: 0.02272112 |
| 06a66086-9445-442a-aca6-71a3dfc34f43 | Address on File | Contingent | BTC: 0.01903929, SC: 500, XLM: 320, XRP: 166.1917808, XVG: 300 |
| 3b6217df-421f-40cd-99c3-d6f568df22df | Address on File | Contingent | BTC: 0.0227143 |
| e27c1611-f4a7-4c65-945a-80c5df68057c | Address on File | Contingent | BTC: 0.01335775, ETH: 0.14, ETHW: 0.14 |
| c93fd2b4-943c-430c-bf6e-255701597597 | Address on File | Contingent | BTC: 0.02270721 |
| 6f3ad0f0-fe8e-4d4b-be4d-bfee13d4bd38 | Address on File | Contingent | BTC: 0.02107093, NEO: 3.74255156, USDT: 0.0003244, XRP: 26.021775 |
| 32efc09e-5cc4-44d5-94d8-4082de13a38a | Address on File | Contingent | ARK: 143.1964289, BCH: 0.0000002, BTC: 0.0000002, DGB: 7111.965422, NEO: 40.25917536, POT: 263.5627506, RDD: 60057.8139, SC: 3175.247856, WAVES: 26.38785871, XRP: 8.87320975, XVG: 25430.52217, ZEN: 4.19247168 |
| fe291f19-c950-47e5-b85d-b7d044ec5432 | Address on File | Contingent | BTC: 0.02270396 |
| e5274729-3fbe-4aa4-9b75-87a4765aa36c | Address on File | Contingent | ADA: 75.02917654, BTC: 0.0103764, MANA: 643.2418796, POWR: 65 |
| 2be5c9c4-53af-4b2a-8954-be5193e11096 | Address on File | Contingent | BTC: 0.00000955, ETH: 0.33965864, ETHW: 0.33965864, USDT: 0.00975537 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ed9e690-a764-46ce-9494-aef8a75500a6 | Address on File | Contingent | BCH: 0.02618255, DGB: 1475.591716, ETH: 0.24115805, ETHW: 0.25403226, KMD: 18.81767761, SC: 8627.630502, XRP: 309.3342981 |
| 2fd27f80-f00f-46ad-9d2e-f9b4e1bda462 | Address on File | Contingent | BTC: 0.02269968 |
| b4a58696-a934-4ed8-85fa-6d4680e18e27 | Address on File | Contingent | ADA: 282.6481707, DGB: 814.9509804, ETC: 1.26722586, ETH: 0.20958448, ETHW: 0.22443693, GLM: 86.55848664, LSK: 10.14030466, LTC: 0.46718528, NEO: 1.60890008, RDD: 4413.716814, SC: 1393.156425, SIGNA: 1123.310811, XLM: 233.5043421, XVG: 434.8299913 |
| e52f7788-85c3-4a2e-8a69-b908d570c95d | Address on File | Contingent | BTC: 0.02269 |
| 226bbe98-fdcc-4f40-acfe-2e55b0ea49ac | Address on File | Contingent | DOGE: 8672.509034, XLM: 7.85340665 |
| 158c5a51-721c-42f4-a4d1-b77662206f98 | Address on File | Contingent | BTC: 0.02268514 |
| f2484f00-4158-4075-9e44-7a51a018622d | Address on File | Contingent | BTC: 0.02250049, ETC: 0.27769655 |
| 41cad286-d55d-4524-8b59-40d5a32d07e6 | Address on File | Contingent | BTC: 0.02233774, NEO: 1.04802346 |
| f87b246b-d740-452c-a89a-370cb93297eb | Address on File | Contingent | BCH: 0.13850084, BTC: 0.01763562, QTUM: 31.44967847, XEM: 1383.495146 |
| 46f70ec6-23cb-430a-bd33-46b0c99b4b6e | Address on File | Contingent | ADA: 22.07097325, DGB: 246.6400962, DOGE: 7834.08, MANA: 89.40685413, RDD: 11735.70485, SC: 1133.522727, XDN: 3223.187461 |
| 47e19b8b-ffd2-4bc1-bbf8-edd524b89ff1 | Address on File | Contingent | ETH: 0.33938915, ETHW: 0.35226336 |
| 89216662-bbfb-4d13-a67c-ec322d023ef4 | Address on File | Contingent | BTC: 0.02267037 |
| ec169809-0a74-4ffd-bc74-92fd0248b886 | Address on File | Contingent | BTC: 0.02266871 |
| ba17e99c-9e09-42b2-a313-2ca3c59bd3e4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.12162534, ETHW: 0.12162534, LTC: 5.09259358, NEO: 0.76630431, PAY: 55.40690118 |
| 5d42659f-d59f-4aac-9d4a-e7eb6308b914 | Address on File | Contingent | BAT: 2308.465286, BCH: 0.00486109, BTC: 0.00486109, XLM: 3.79165399 |
| 11426843-d4e2-4afe-9c0e-940253fda1e2 | Address on File | Contingent | ARDR: 140, BTC: 0.01958154, OMG: 15, XLM: 690 |
| aac64e4f-973a-48c4-8e9b-18eb6742f58c | Address on File | Contingent | ETH: 0.33906556, ETHW: 0.35591652, QTUM: 0.12991391 |
| e5b8acf7-1d28-4822-ad04-1ca05d31f564 | Address on File | Contingent | BTC: 0.00000004, DOGE: 8427.272459, RDD: 44271.61115 |
| 501d5733-e811-42db-9f88-f50fc1bc1a23 | Address on File | Contingent | BTC: 0.02265863 |
| a41ebe7b-82e2-4da4-9d14-a85f296c4669 | Address on File | Contingent | ADA: 1662.402712, ETHW: 0.00000231, POWR: 128.4717974 |
| f42157cc-4e8d-4f95-a908-844e5abc9965 | Address on File | Contingent | BTC: 0.01395668, DGB: 1000, LTC: 1, NEO: 16.40753738, OMG: 4.19848811, XVG: 1000 |
| 961c8e7e-87b5-4408-8cd7-f69b4cf97c99 | Address on File | Contingent | BTC: 0.02265473 |
| b20b1607-1083-4b18-a753-a640edd2576c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.01299568, LTC: 3.44577979 |
| 8d9df8c9-9cb6-4c9d-81a1-197e6c6a215a | Address on File | Contingent | BTC: 0.02265029 |
| 8971650f-aec3-4e05-98bd-da98b5a623ec | Address on File | Contingent | ARDR: 30, BTC: 0.02233369, XRP: 15 |
| 180fb49c-0ec7-4954-bfdd-5245b0085304 | Address on File | Contingent | NEO: 37.81857477, OMG: 100, QTUM: 76.246156 |
| 14e681c7-0b79-4a7d-a5f8-cc01d539e085 | Address on File | Contingent | BTC: 0.01960225, SC: 0.14783149, SIGNA: 41527.81174, VTC: 337.9790179 |
| 11011f97-cf7c-46b1-bf9a-802a52cf73b3 | Address on File | Contingent | ETHW: 0.00000186, TRX: 2879.601377, XRP: 1007.214173 |
| 4e2e8510-694a-4fc6-b978-63739578086d | Address on File | Contingent | BTC: 0.01058822, ETH: 0.16512065, ETHW: 0.16512065, POWR: 175 |
| 3a5cdce7-8f58-4493-9ae7-1ed6ea777b28 | Address on File | Contingent | BTC: 0.02008421, ZEC: 2.13563934 |
| 82a08471-2a0b-4c41-b03b-42147811de68 | Address on File | Contingent | BTC: 0.02260004, OMG: 0.9975 |
| 18537ec5-d3cf-4c01-9798-4859b671d092 | Address on File | Contingent | BTC: 0.02235229, EMC2: 200.3534725, PAY: 500, USDT: 0.53556305 |
| f35a045d-c5c2-4777-a2ef-e25fe785fc71 | Address on File | Contingent | BTC: 0.02262645 |
| 6c05d099-b14c-45a8-b58b-4f3ab68f5a74 | Address on File | Contingent | BCH: 0.00017124, BTC: 0.02262492 |
| dbba6116-290c-4fb6-8546-6297dc488a1e | Address on File | Contingent | ETH: 0.33861516, ETHW: 0.33861516 |
| 3f40af7e-acc5-4205-b071-e08af8703dce | Address on File | Contingent | BTC: 0.00000018, UBQ: 138.5168822, XRP: 1458.345102 |
| 771b9531-2309-4d6c-b01d-dd25402e5b96 | Address on File | Contingent | BTC: 0.02257227, USDT: 1.26115636 |
| f1444d4e-b483-4a92-957e-174e43986199 | Address on File | Contingent | ETC: 34.27955532 |
| bfa9b351-dbcd-4c00-b256-3bba0e253fd1 | Address on File | Contingent | ETH: 0.33814728, ETHW: 0.355, PTOY: 47.35955961 |
| 24d6038e-d6a5-4ed4-9e4b-afaa31849f98 | Address on File | Contingent | DASH: 0.398, DOGE: 7998, LSK: 29.8, STRAX: 9.8, XWC: 8.38622 |
| 62d981e7-0731-41b1-9d8c-3e925e334ef0 | Address on File | Contingent | BCH: 0.00055557, BTC: 0.00055557, DOGE: 8268.329459, FTC: 57.93248458, LTC: 0.15833333 |
| ae89fa24-229a-4772-94d6-388b5c88a248 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00000668, ETHW: 0.00000668, NEO: 68.5336895 |
| e95f6185-19e8-42e4-a6d1-4f49bab46836 | Address on File | Contingent | BTC: 0.02260697 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c92e5f2e-f189-430e-a91e-e80395eb464f | Address on File | Contingent | ADA: 350, ADX: 3, BTC: 0.00390408, DGB: 2609.565343, DOGE: 1246.875, GLM: 302.545442, LTC: 0.96369002, MONA: 5.00539847, OMG: 6.68011301, PAY: 5.43430076, POWR: 25, SIGNA: 159.0217391, UBQ: 4.33972628, XEM: 100, XLM: 820, XRP: 116.8986919 |
| dcf9a4b8-7950-47e2-8408-c71aa242232f | Address on File | Contingent | BTC: 0.02260443 |
| bda2f988-7fc3-4059-8da0-9ed9777410f9 | Address on File | Contingent | BTC: 0.02260357 |
| ea4c62f8-f0a6-45c8-a0cd-02be37b8c156 | Address on File | Contingent | BTC: 0.0226018 |
| bce67d57-07e8-4750-8eb4-11c46d7ba0d5 | Address on File | Contingent | ETC: 34.23776428, PAY: 23.20625 |
| 504ebe0e-fab1-4564-9fc3-1e963e4c266a | Address on File | Contingent | BTC: 0.02248142, DCR: 0.19501181 |
| 1a41ce3e-f643-4ba5-8727-aba76b0f09e4 | Address on File | Contingent | BTC: 0.02259431 |
| 76d12dac-c327-4af3-be23-dfdf474046fb | Address on File | Contingent | BTC: 0.02041535, NEO: 4.72373004, OMG: 20 |
| ec773095-7c95-4810-9b0c-62ff5ac4c20f | Address on File | Contingent | BTC: 0.00000003, DOGE: 8645 |
| c62ca411-754a-4ce1-98a6-f09a6acc2617 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.02258052 |
| 5904830c-cc18-4f2c-b441-9d8ab52b25e7 | Address on File | Contingent | ADA: 1451.349521, BTC: 0.001, USDT: 67.72616104 |
| 564b8933-8a59-4915-8378-61a53cbbe741 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000008, ETHW: 0.0000008, KMD: 15, MANA: 1069.745495, SC: 9432.284303, STRAX: 6.01282327, XLM: 900 |
| 0c404a53-9ffc-4279-99ba-c7677cf66816 | Address on File | Contingent | ADA: 1712.685685 |
| 49cc068a-f298-463e-b954-a6be4a163ad8 | Address on File | Contingent | DOGE: 8593.313955, SC: 919.5133138 |
| 55a1337a-aead-4669-ab78-24763083b34e | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000021, ETH: 0.27944418, ETHW: 0.27944418, LTC: 1.17346049, ZEC: 0.51517232 |
| f0d45022-c8bd-4314-b5b0-62f5173e0b36 | Address on File | Contingent | BTC: 0.02256971, USDT: 0.00075048 |
| e448781f-9e82-4a5a-a28d-c17cce126e72 | Address on File | Contingent | ADA: 1612.179924, SYS: 300, THC: 114.7765656 |
| 068eed1f-4263-4b0f-95cb-546461a17f7f | Address on File | Contingent | BCH: 0.0000004, DOGE: 8635.537142 |
| ff897b64-ef9d-47c5-a14e-3f981dffc344 | Address on File | Contingent | ADA: 294.4649447, BTC: 0.01675179, EMC2: 40.14892332, NEO: 0.23197674, OMG: 1.2157073, WAVES: 6.81239162, XRP: 57.82608696, XVG: 7398.843126 |
| f755c49f-3577-488e-bdb2-016b1f3ddd8c | Address on File | Contingent | BTC: 0.02256387 |
| d559a422-3f58-428f-8476-5d9e0f57ee0d | Address on File | Contingent | BCH: 0.00000825, BTC: 0.02255795 |
| d2fb1281-afb7-4d6e-9d6f-cbca81f07796 | Address on File | Contingent | SIGNA: 2145.16129, TRX: 9112.242391 |
| 1cb01d48-e11c-414b-9455-1f669bfc1434 | Address on File | Contingent | BTC: 0.00003146, LTC: 8.03709019 |
| 6cfef569-493e-4cbd-b9a7-3b7b8ef19a08 | Address on File | Contingent | BTC: 0.00000013, DGB: 0.9975, ETH: 0.33699653, ETHW: 0.33699653, SC: 272.5409836 |
| d793e68d-933d-4b78-a38e-8a076fc4f9b5 | Address on File | Contingent | DOGE: 8426.844825, RDD: 9418.784198, SC: 3090.098043 |
| 71ec1c5e-482b-464a-a774-48596fbe6dd6 | Address on File | Contingent | ARDR: 10, BCH: 0.00613351, BTC: 0.0180882, DASH: 0.08004588, DGB: 2000, GLM: 80, KMD: 4, LSK: 2.3, LTC: 0.10313505, OK: 5, SC: 3300, XEM: 80, XRP: 140, ZEC: 0.01 |
| 89e2941f-8793-4a02-9381-d3ee59958b31 | Address on File | Contingent | USD: 624.7105194, ZEC: 0.04713269 |
| 95ef39bd-037e-440e-ad9e-63282d2a1e95 | Address on File | Contingent | ADA: 522.3404444, ARK: 0.00618273, BTC: 0.00663961, DGB: 0.00126518, ETH: 0.00166653, ETHW: 0.00166653, GLM: 200.4626011, LTC: 2.33492121, NEO: 2.40839001, OMG: 0.01455253, VIA: 0.03966803, XVG: 0.95133327 |
| 10d898a7-957b-4989-beb5-9353c825db36 | Address on File | Contingent | BTC: 0.00074954, ETH: 0.32615027, ETHW: 0.32615027, USDT: 0.02601695 |
| 7bb8ffdb-8fbc-47b8-89a1-603c788d0264 | Address on File | Contingent | ADA: 523.9653571, BCH: 0.07861696, BTC: 0.01413918, ETH: 0.00059531, ETHW: 0.00059531, NEO: 2.85195876, XLM: 61.32129012 |
| 656c2d56-1b44-4026-98de-a91140eed5e1 | Address on File | Contingent | DOGE: 8623.961016 |
| fd93d29e-da29-4e8b-ac19-0c834909859a | Address on File | Contingent | BTC: 0.01997086, ETH: 0.02767465, ETHW: 0.02767465, NEO: 0.29627444, WAVES: 1.43342403, XRP: 26.95581818, ZEC: 0.09762018 |
| aa233e13-f070-49b0-a474-82c25a855b26 | Address on File | Contingent | ADA: 1709.438128, BTC: 0.00000024, USDT: 0.00006552 |
| e73cea11-da3f-47ab-8356-a05e8a55d1f0 | Address on File | Contingent | BTC: 0.02224331, DASH: 0.19059163 |
| c7e14e81-7233-4392-8d97-c510f07d9948 | Address on File | Contingent | BAT: 119.8697836, BTC: 0.01674843, NEO: 0.66223627, XLM: 905.0984863, XRP: 111.7542488 |
| 1b51bfc1-8296-4bc2-a7fe-461daa87b9ec | Address on File | Contingent | ADA: 1641.468256, ADX: 100, BTC: 0.00007612, USDT: 0.00071468, XRP: 3.98515553, XVG: 2582.906851 |
| e4b286bd-2cea-4903-9c34-6b3c8a8f8e99 | Address on File | Contingent | BTC: 0.02252202, USDT: 0.00055587 |
| 2661e632-e0f6-445b-82cf-b4b0bd33599d | Address on File | Contingent | ETC: 1.84726594, ETH: 0.31732254, ETHW: 0.32367917, RDD: 7125 |
| 6b6ecb5b-d4a1-4848-9586-1f91c755e75c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ETH: 0.31856963, ETHW: 0.31856963, XLM: 23.7048867, XRP: 75.22478442 |
| 17aa3291-dfe8-4d20-bc69-08e3093ea354 | Address on File | Contingent | ARK: 116.2585112, BTC: 0.00000036, NEO: 34.38636227, POWR: 1672.283414, UBQ: 50, XVG: 3822.908167 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7cef5e78-24e9-4693-8cd1-9d8f39d33874 | Address on File | Contingent | BTC: 0.02223419, NAV: 200 |
| 0a038a75-eada-4163-af2a-9ee4acdb8544 | Address on File | Contingent | BCH: 0.00026664, BTC: 0.02251454 |
| 56c2b43f-ca35-4a75-9cbd-a3d3fda9baff | Address on File | Contingent | BTC: 0.02202409, GO: 2000.390156, POLY: 0.00000004 |
| 7d376db8-d7ef-43ef-9d94-ea2c07a34515 | Address on File | Contingent | BTC: 0.02251293, PAY: 0.47762774, XLM: 0.01852807 |
| 3fb5247c-40cb-4eef-9034-830b2bf304e1 | Address on File | Contingent | BTC: 0.02251139 |
| 74d854c1-04b7-4a03-abc5-7730e9d20ebe | Address on File | Contingent | BNT: 76.75, DOGE: 8000, FTC: 5152.11 |
| 0a97d2c0-02d2-47ff-9c51-e74dbc856e61 | Address on File | Contingent | DGB: 1999.998, DOGE: 8294.229021, NXT: 281.779661, XEM: 100, XVG: 1712.632459 |
| 8008e570-dd38-4a15-8b58-fce31568e0c7 | Address on File | Contingent | BCH: 0.00402451, USDT: 622.3554962 |
| b4b11bb1-9e91-442d-a122-e54b8443871b | Address on File | Contingent | BTC: 0.02236081, DOGE: 0.9975, LTC: 0.0508, USDT: 0.03566486 |
| 88ae0e29-8eb0-4239-b41e-63ccf84898d1 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.02250406 |
| 3d754a5e-146c-4b8b-84ac-28d730469022 | Address on File | Contingent | ADA: 578.6941184, ETH: 0.00020052, ETHW: 0.00020052, USDT: 411.1888238 |
| 483bca01-cf1e-4705-b357-5b7af0a5b9c4 | Address on File | Contingent | SC: 38727.85992, UBQ: 217.7879578, XLM: 5409.803811 |
| b38bc623-12ea-48c7-ba9f-13683a4439ca | Address on File | Contingent | BTC: 0.02249759 |
| 97366045-487f-4b5b-9cc8-ce9e0f324033 | Address on File | Contingent | BCH: 0.00098185, BTC: 0.02236393, PIVX: 1.09540756, SC: 600, USDT: 0.01986701, XLM: 13.24963144 |
| 36aedb6f-0a29-4ad1-8690-703df3c48a04 | Address on File | Contingent | BTC: 0.02249486 |
| 4ab246d8-2e52-4b65-bb05-74534076ac1b | Address on File | Contingent | BTC: 0.01754327, NEO: 15.00554771 |
| abbee933-d498-4e08-9658-fdf4dd7b66c0 | Address on File | Contingent | ADA: 249.5283019, ARK: 8, BTC: 0.00000003, DGB: 5906.925756, ETH: 0.09355933, ETHW: 0.09355933, HIVE: 10, MUNT: 139.6505819, NEO: 0.025, OMG: 24.00988883, PIVX: 8, SC: 4134.709409, STEEM: 10, XLM: 81.09756098, XRP: 600.2518255, XVG: 1525.083903 |
| 5eec66a8-84a7-477e-81c8-829213cf1f6f | Address on File | Contingent | BTC: 0.01583827, DCR: 0.6, XRP: 401.9072177, XVG: 1357.989916 |
| e8c9d2ef-8aa5-4cbb-b792-2e0fa151a855 | Address on File | Contingent | ARK: 51.74647223, DASH: 0.2487822, DNT: 1157.86419, ENG: 248.9294404, LSK: 29.31666667, NEO: 24.19136899, OMG: 9.87138043, PIVX: 89.13162194, RLC: 133.4988543, STRAX: 28.44981075, SYS: 199.0317757, USDT: 0.00022119, WACME: 316.5314065, WAVES: 6.58135311, XEM: 259.0025688 |
| cb12084f-3210-48d6-9a08-21d84a51ff29 | Address on File | Contingent | BTC: 0.00001841, DOGE: 4000, IGNIS: 15, XLM: 200, XRP: 730, XVG: 1500 |
| 5df9f843-1f36-44a7-84cc-77d5ff944470 | Address on File | Contingent | BTC: 0.02248015, USDT: 0.01589534 |
| 4f35d376-f14a-44fc-8693-9234e21fa940 | Address on File | Contingent | BCH: 0.02243108, BTC: 0.02151145, FIRO: 13.86437893 |
| 19c9faff-35cd-4247-944c-5d63d03fb2d6 | Address on File | Contingent | BCH: 5.01644054, NEO: 0.91656519, SRN: 3138.211562, XEM: 1651.503456 |
| ed085eaf-c9f8-470e-bc79-b4d6aab2adf4 | Address on File | Contingent | BTC: 0.0079366, ETH: 0.14149584, ETHW: 0.14149584, XRP: 329.75 |
| 1d9f2fc9-c6d4-4468-9eee-c2ab7145cdbb | Address on File | Contingent | ADA: 1704.807401, ETHW: 0.00000419 |
| d1d43cfa-dc7e-42f0-8a2a-a079f9d05976 | Address on File | Contingent | BTC: 0.02238036, IGNIS: 322.6826009, NXT: 325.3652018 |
| d8e8a362-05f5-4d6d-91c5-cc8eb0abbb52 | Address on File | Contingent | BTC: 0.02230342, IOC: 20.988692, ZEN: 0.552 |
| 5dc66f60-04fa-4328-992c-e8800aefa35f | Address on File | Contingent | BTC: 0.01388578, NEO: 26 |
| edce618c-1ec4-4c97-a876-51f9a184ea58 | Address on File | Contingent | SC: 178287.3278 |
| f948cabd-4a2d-4b2c-b466-c16688cbdd97 | Address on File | Contingent | BTC: 0.02246136 |
| 4f7c027b-dc97-41e5-a9a7-4347b5eadfe8 | Address on File | Contingent | BTC: 0.02246111 |
| 460e0134-eafb-4b27-9310-2acdd722972a | Address on File | Contingent | ADA: 120, BTC: 0.00117383, SC: 20157.81128, XRP: 1112.576054 |
| df6a70f8-7055-49f0-ac05-a3bd4114d046 | Address on File | Contingent | BTC: 0.02245676 |
| ff5aaa38-5acf-4f95-a1ef-b4ca3c6a1b34 | Address on File | Contingent | BTC: 0.0224542 |
| be422d9f-95f0-4862-b65a-7d4fabba5888 | Address on File | Contingent | DOGE: 8541.507739, SC: 1017.592333 |
| 2591dcc0-fc67-4883-9b92-b8a86073c384 | Address on File | Contingent | BTC: 0.02244459, IGNIS: 13.18729463, NXT: 26.37458925 |
| 458097ec-e976-479e-8961-bcf51bfbcadb | Address on File | Contingent | ADA: 1702.791466 |
| 1990fc7e-82d6-4bd1-a7b5-5c9d112b72e0 | Address on File | Contingent | BTC: 0.02243953 |
| c4dd6cdc-e80d-4a43-ac15-a738024bec0e | Address on File | Contingent | BTC: 0.02243663, USDT: 0.00261268 |
| 6cff4d52-a40d-47f8-b83b-5b484712c039 | Address on File | Contingent | ADA: 155.5104733, BCH: 0.05715677, BTC: 0.01921831, XEM: 100.7677543, XLM: 255.7692308 |
| 23e3a704-2fc5-4d1a-b7f9-6a688066aad3 | Address on File | Contingent | NEO: 68 |
| d8545077-0e5b-418e-beb5-96efb1224c86 | Address on File | Contingent | BTC: 0.0224329 |
| d48fffae-96ce-456b-b10d-4b5476b58c6f | Address on File | Contingent | BTC: 0.0200002, NEO: 1.16399289, XRP: 132.7610302 |
| f36bb9c7-8878-4da7-85ae-6f5696642d86 | Address on File | Contingent | ETH: 0.33574514, ETHW: 0.35259639 |
| 85d0ad3c-baf3-4840-af0d-dfb55c295e15 | Address on File | Contingent | ADA: 290.3084983, BTC: 0.01673903, DGB: 5293.714736, FLO: 1000, VTC: 73.84231631 |
| 835682b5-d48a-42b4-b9b8-63c1c80da143 | Address on File | Contingent | BCH: 0.00263014, USDT: 146.1434973, VRC: 453.338344, XVG: 250167.0768 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cec02ab-5b92-4911-bf55-d98f4080174c | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00028274, ETH: 0.29519947, ETHW: 0.29519947, XLM: 1060.490044, NXS: 20, OMG: 3 |
| ce24f9b4-8271-e88f-bf5c-fbd38cebb7a | Address on File | Contingent | BTC: 0.00242044, ZEC: 200, XRP: 1260.174603 |
| ef647ebe-9e84-4422-a07f-daebf10ac3bd | Address on File | Contingent | ETH: 0.33540167, ETHW: 0.34836588 |
| 0dc5f6cc-b68a-4d2e-9d34-b1cf5771bbd30 | Address on File | Contingent | BTC: 0.02237748, THC: 434.6368715 |
| c223c628-57e6-469f-b1c8-406f26e1fd23 | Address on File | Contingent | BTC: 0.02240902 |
| | | | |
| fa557d6a-f0ec-4cee-9d1f-b88d58baa3a7 | Address on File | Contingent | ANS: 195.0000140, STEEM: 75.81979155, STEEM: 75.81979155 |
| | | | BTC: 0.00000012, ETH: 0.33414233, ETHW: 0.33414233, PART: 3.48004622 |
| 460a7059-f8a3-4625-9532-17ed9f72c0b14 | Address on File | Contingent | |
| | | | ADA: 32.9974271, BTC: 0.01803619, DOGE: 1396.5, MANA: 109.9606299, XRP: 25.58184266, XVG: 160.7636224 |
| 7538ed55-5c01-46dd-8163-d452f0a3dd0a | Address on File | Contingent | BTC: 0.0234414 |
| 9d30abe4-74a4-4066-ba90-8d0e0b697625 | Address on File | Contingent | DOGE: 1600, ETH: 0.04460395, ETHW: 0.06145654, LTC: 0.1, RDD: 68881.53619, SC: 200, XRP: 699.7674873, XVG: 21000 |
| 5cfd3315-3d45-48ff-90df-4e0121f7a2cd1 | Address on File | Contingent | |
| 65ddd89e-5f2d-480a-b7fa-7a8fb1e0e4b4 | Address on File | Contingent | ADA: 241.1259975, BTC: 0.0137766, DOGE: 3000 |
| | | | BCH: 0.05781068, BTC: 0.02236102, DGB: 2000, NEO: 53.46876711, XLM: 45.09237549, XVG: 21000 |
| 6762b6ee-d578-4a37-9d1e-2a08211aa548 | Address on File | Contingent | BTC: 0.02238612 |
| 8da67cb4-578e-4747-866a-d46df6e45e11 | Address on File | Contingent | |
| | | | BCH: 0.000001, BTC: 0.0000001, ETH: 0.33047079, ETHW: 0.33047079, HIVE: 14.89244302, STEEM: 14.89244302 |
| 1297c9d8-60e8-4e7e-bb32-640d225b6290 | Address on File | Contingent | ETH: 0.33500078, ETHW: 0.347875 |
| 5b59b422-64d7-4f7b-bf32-a6d75d6bb59b | Address on File | Contingent | ETH: 0.02109615, DCR: 0.00990325, ETH: 0.01914984, ETHW: 0.01914984 |
| 2f088fb1f-ab53-4587-9089-36a084da079 | Address on File | Contingent | BTC: 0.02237837 |
| 9fe4faf5-5e1a-4754-bd28-b5014e976b6 | Address on File | Contingent | BTC: 0.00873706, ETH: 0.19054341, ETHW: 0.19054341, HIVE: 20, PTOY: 400.0600953, STEEM: 20, STRAX: 15, THC: 200, XVG: 500 |
| 8d511194-fb66-4836-9931-a8ad8127ac3e | Address on File | Contingent | BTC: 0.00960769, ETH: 0.19097406, ETHW: 0.19097406, HIVE: 5.19, STEEM: 5.19 |
| ed02f5b1-f7d0-423a-a5be-2390442df3bb | Address on File | Contingent | BTC: 0.01908037, NEO: 9.975 |
| f105aa82-ac45-4ef1-a9b5-43b90e7ce054 | Address on File | Contingent | XRP: 1450.026914 |
| 804e5a54-3fc5-4c03-b790-f32a9c24a99d | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000212, DOGE: 8557.293806 |
| 4fbba32-5a5b-4f2f-8d55-b79bbc10a6f2 | Address on File | Contingent | BTC: 0.0203713, ETC: 3.01024575 |
| 4b5a6a89-f8a9-4d4c-a1bd-4a6b8c4bee42 | Address on File | Contingent | BTC: 0.02077656, NEO: 4.8 |
| fe64acdf-101e-409a-ab64-3b5dc72ad671 | Address on File | Contingent | BTC: 0.02239945 |
| d423f6ca-b66a-4dc1-be3f-6cea4b9d67e44f | Address on File | Contingent | NEO: 21, USDT: 0.00420885, XRP: 1000.191661 |
| 5a2220772-27ed-4f63-bda0-1efcabd956a4 | Address on File | Contingent | |
| | | | BTC: 0.00000012, DGB: 13209.24765, IGNIS: 328.1533857, MANA: 1050.428445, NEO: 1.07272705, THC: 3051.05915 |
| ec212655-43f4-4c1d-bb40-09f3d81547bc | Address on File | Contingent | ETH: 3.31856681, BTC: 0.00149421, LTC: 5, USDT: 0.00187248 |
| 18a8c82b-b9bd-4e7b-f8be-4fab4e7fd6bf6 | Address on File | Contingent | TRX: 9065.648943 |
| | | | BCH: 0.00000012, DASH: 0.01227, ZEC: 3 |
| 016bef20-5dac-451a-a1a2-f730bd42d1e2 | Address on File | Contingent | 0.0018248 |
| ec412549-1802-478a-a357-8805c9e36af1 | Address on File | Contingent | TRX: 9065.648943 |
| | | | BCH: 0.0000047, BTC: 0.00193399, DASH: 0.02, ETH: 0.28806794, ETHW: 0.28806794, XLM: 100.1471159, XRP: 8, ZEC: 0.025 |
| 2f49b472-ceed-4f28-a7ab-4b9e3f8df35e | Address on File | Contingent | DOGE: 5515.567468, NEO: 1.6625, SC: 39019.6072, XLM: 443.3333333 |
| e1c80112-6f32-41c1-6635-0edd1f804e1c | Address on File | Contingent | BTC: 0.02235062 |
| b09590c-2026-42eb-bdd5-310b1f833100 | Address on File | Contingent | BTC: 0.00227108, NEO: 0.42257106 |
| d050a7a6-71d8-45b8-bba23-2c787064be87 | Address on File | Contingent | BTC: 0.01303079, ETH: 0.0145799 |
| 52fa4321-aee6-4d43-a316-d2ee8590ce7b | Address on File | Contingent | BTC: 0.01366105, ETH: 0.13, ETHW: 0.13 |
| | | | ADA: 41.1342777, ARDR: 35, BNT: 1, BTC: 0.01995368, DGB: 97.60334974, ETC: 1, LTC: 0.11022168, NEO: 0.05332109, NXT: 16.68730159, PAY: 10, PINK: 142.112172, POWR: 25, QTUM: 0.76244388, SNT: 28, STRAX: 2.98915743, THC: 100, XLM: 42.73855639, XRP: 18 |
| 4bfa01fb-0ed7-4911-9ec3-d8ff41ce3c70 | Address on File | Contingent | ARK: 29.59764999, BTC: 0.02183169, ENG: 28.97911046, LSK: 5.35705655, NEO: 0.0137301, NXT: 3.69.5881732 |
| 23a0ee84-ed99-4a41-96f7-41ea598bce9d | Address on File | Contingent | LSK: 1064.883137 |
| 480aa29e-ee53-4775-811c-1f98242b335c | Address on File | Contingent | ADA: 1266.829029, LTC: 2, USD: 0.42332192, USDT: 0.02927971 |
| 338bd3f1f-c7d-4fdc-803a-0087daef8b0b | Address on File | Contingent | BTC: 0.02070008, LTC: 0.58524991 |
| 2990d601-8345-4568-8905-9c0be65288af | Address on File | Contingent | DOGE: 847.64 |
| 4922a6cd-4b7e-49a1-8336-b0cbeade652c | Address on File | Contingent | |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efed2c7a-b0e0-4705-af6c-86f760f55de72 | Address on File | Contingent | ADA: 1694.385701 |
| ee57ad2b-1a25-404ef-bf62-4f6d8ce86ccf | Address on File | Contingent | BTC: 0.01184656, DOGE: 4000, RDD: 2272 |
| | | | BTC: 0.01034594, ETH: 0.1500524, ETHW: 0.1506826, PAY: 60.878, XRP: 100 |
| e960e75e-9e66-4756-8aa1-0fc62346ec30 | Address on File | Contingent | BTC: 0.02176642, MTL: 15 |
| 4c3cee6-c78b-4e47c-bc20-d30fa500964e | Address on File | Contingent | BTC: 0.02237280 |
| 6bfd86a-c7f3b-4dce-8220-532da16a14cf0 | Address on File | Contingent | BTC: 0.01826336, OK: 2389.936415 |
| 1b23420e-c6e0-4099-8660-d1053a1b8480 | Address on File | Contingent | BTC: 0.02232703 |
| d9eb603b-bb40-4a53-bd22-ef2679f6db77 | Address on File | Contingent | BTC: 0.02222629 |
| | | | ADA: 165.0663198, BTC: 0.01749881, ENG: 29.25006995, NAV: 42.83758164, RLC: 10, STRAX: 14, WACME: 33.31678335, WAXP: 100, XLM: 350 |
| 6b204db-0271-4077-b589-96b1f56f3975 | Address on File | Contingent | ETH: 0.33414638, ETHW: 0.35000956 |
| ddb6f591-e9cf-42f-6edc-a3b80c690685 | Address on File | Contingent | GLM: 25, KMD: 50, WAVES: 362.5863341 |
| 8e6be2bf-4a4e5-42e-f5a47-76dd62385e1e | Address on File | Contingent | BTC: 0.02223885 |
| 273ef5b4-755c-4dfc-84e-620e0165837f | Address on File | Contingent | BTC: 0.02231377 |
| 2c908806-2c1a-4b76-845b-304aa8dcfb9304 | Address on File | Contingent | BTC: 0.00000042, SC: 40234.57252, XRP: 1117.353858 |
| f936c-6bd-6cb41-49a-ab64cb0ede43 | Address on File | Contingent | |
| | | | ADA: 100, ARDR: 100, ARK: 10, BTC: 0.0042166, DOGE: 1000, HIVE: 20, LTC: 1, NEO: 10, OMG: 10.47118564, PIVX: 10, QTUM: 20, SC: 1000, STEEM: 20, XLM: 500, XRP: 200, XVG: 1000 |
| 3dc5e6af-6229-4cbe-89c0-a3a7ffa7e66d | Address on File | Contingent | BCH: 0.00000037, BTC: 0.02236437, XRP: 0.00078936 |
| 157be52-b677-45b1-afb5-c4b1d524715d2 | Address on File | Contingent | BTC: 0.01451094, ETH: 0.09998097, ETHW: 0.09998097, XRP: 50, ZEC: 0.0190697 |
| 52540bbf-48c7-49c5-ae77-e1cbb7e6c31 | Address on File | Contingent | BTC: 0.00005226, DOGE: 867.0536389, GRIN: 2, IGNIS: 13.58817071, XRP: 50, ZEC: 0.0190697 |
| 9f2c0769-5738-49e6-9d7f-e4eaea2c375f9 | Address on File | Contingent | NXS: 770.7759278 |
| 18c8b4cf-1a4a-4de5-8987-b4a1b6d1edb3 | Address on File | Contingent | BTC: 0.00004445, ETH: 0.02233766 |
| 1c3c12dd3-db0d4-45a-a6d4-15072c3a3300 | Address on File | Contingent | ADA: 1691.850569, ETHW: 0.00000314 |
| 6bc0212c-c352-417b4-b5c4-b2b21333ab7 | Address on File | Contingent | BAT: 2865.703681 |
| 1ac11f57-0da0-423e-8b4e-27557898b2f | Address on File | Contingent | ETH: 0.31786398, ETHW: 0.32887689, SYS: 242.7124346 |
| 4b8cab5e-6a7-4737-b341-a6700f53c6f5 | Address on File | Contingent | BTC: 0.01925065, SC: 50909.56 |
| 138ea4ee-1f40-4259-8c09-a25a6f33e474 | Address on File | Contingent | ADA: 1685.445206, SRN: 1163.587925 |
| 7f0338f3-c1d-499c-a9f6-d5b57d8fa90 | Address on File | Contingent | BTC: 0.02236749 |
| 580357f5-975a-430e-a3d3-810f7a745b0c | Address on File | Contingent | BCH: 0.00215698, XLM: 1.69251585, XRP: 1443.637873 |
| | | | ADA: 714.9863653, BCH: 0.14552849, BTC: 0.00496836, ETH: 0.00007152, ETHW: 0.00001132, HIVE: 21, OMG: 21.7465945, POWR: 0.00000074, XRP: 100, ZIL: 0.03424565 |
| 620c49f5-fe93-4b1b-bb9-9732926ee83d | Address on File | Contingent | |
| 2e9b4adf-cf62-4670-8085a-3c3aea7a1234 | Address on File | Contingent | ADA: 1568.383454, NEO: 0.01846784, QTUM: 15 |
| a45944405-bef1-44b1-aed5-ef38db39fef4 | Address on File | Contingent | ADA: 20, BTC: 0.02002713, XRP: 70.10331014, XVG: 50 |
| fbaa785b-515f-4737-9021-ef2a51e58ae8 | Address on File | Contingent | BTC: 0.02223721, USDT: 0.00150816 |
| a7c24c6b-19a5-4a45-ab02-c5f92f2278b5 | Address on File | Contingent | DOGE: 8517.2650, IGNIS: 30.13894325, NXT: 75.2789685 |
| 2eb96a3c-c724-4a23-8e71-a1326671844f | Address on File | Contingent | BTC: 0.02227145 |
| aed8e85f3-3a34-4e25-a704-14ae1be3c40f | Address on File | Contingent | BTC: 0.02226612 |
| | | | ADA: 62.63649557, BTC: 0.00753251, DOGE: 4337.074583, LTC: 0.01914315 |
| b865732f-5fec-46d5-8f3e-7cca9b2d6026 | Address on File | Contingent | LTC: 0.091448 |
| 7a303d46-8e94-42b0-ab0f-c8c13372737f | Address on File | Contingent | BTC: 0.02175765, QTUM: 0.95 |
| | | | ENG: 100, NEO: 41.0870436, USDT: 10.33499961, XRP: 539.2568753 |
| c3eb219f-ea1e-4827-829d-d4e11a50305b | Address on File | Contingent | BTC: 0.00039685, DGB: 3038, DOGE: 4998 |
| bbcfe0802-2f5a3-45b9-9b19-f700f9ae83a6 | Address on File | Contingent | BTC: 0.02223384, XLM: 5.07286987 |
| bbadcf5e-f541-40f7-90f9-0f7dfec59b81 | Address on File | Contingent | BTC: 0.02215544, OMG: 3.00455491 |
| 08339a7fe-eac-4b97-94a0-3c2f1d12c55b | Address on File | Contingent | BTC: 0.01122305, ETH: 0.165, ETHW: 0.165 |
| 16862a8e-8fd9-46bf-a5a5-beeb52731476 | Address on File | Contingent | BTC: 0.02224645 |
| bf2ee-0797-4a5e-aefc-7d01-9b3f0 | Address on File | Contingent | BTC: 0.02223763 |
| c588164c9-41f8-4e82-a7be-550d75119659 | Address on File | Contingent | BTC: 0.00009184, USDT: 612.6947027 |
| 38f7f2c3-f49-41a4-9a5e-cd16-4755388aba | Address on File | Contingent | USDT: 615.1951347 |
| 35376b6-6a24-4ceb0-8d4b-8e8f4f96ff3c | Address on File | Contingent | BTC: 0.01114835 |
| 5eefd9a-2fe0-4505-a6a8-93bf50a0ee54a | Address on File | Contingent | ETH: 0.27070084, ETHW: 0.28562155, XRP: 268.2348977 |
| a47a3c3d-35bb-4c05-b9cf-3245ebdee71c | Address on File | Contingent | ADA: 1590.266853, XRP: 31.786359 |
| 54ae25e7-a49-4551-b230-39f6c3baf97 | Address on File | Contingent | BTC: 0.02175712, PAY: 0.0463218, QTUM: 5, XRP: 0.07078846 |
| cd558060-de86-4f9c-b3aa-ebbe4d6f2718d | Address on File | Contingent | BTC: 0.02223321 |
| b960ddc2-d36c-4a19-b9d0-d46c886a6e17f | Address on File | Contingent | BTC: 0.02222321 |
| f190006c-7a24-40af-9268e-ec1be69e47ea | Address on File | Contingent | ADA: 1000.045066, DASH: 0.2, NAV: 130, RDD: 5000, XRP: 200, XVG: 1500 |
| 5a621532-dc27-4017-a483-a0af35fff193c | Address on File | Contingent | |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a631271d-1931-4ee4-a42c-5c632d6bddf1 | Address on File | Contingent | SNT: 25002.24638 |
| | | | BCH: 0.00007903, BTC: 0.00113353, ETH: 0.25, ETHW: 0.25, LTC: 1.5, REPV2: 0.6, XLM: 4.27364767 |
| 06f6dba4-a63c-4290-9167-a480f0832a04 | Address on File | Contingent | BTC: 0.02161243, MONA: 40, USDT: 0.04846988 |
| 3ac1ccaf-2547-4ae8-8aef-c82cba6b9a407 | Address on File | Contingent | BTC: 0.00000012, LTC: 5.00232069, STEEM: 0.30251109, USD: 0.00002175, USDT: 1.0, NEO: 4.25 |
| d56633aafd7f5bb-4fa97-8cd6-53d724535ae6 | Address on File | Contingent | LSK: 14, PIVX: 7.33441948, STRAX: 4, XRP: 92 |
| 4d5b2fd0-9661-4210-84ef-53cb4a593a11 | Address on File | Contingent | BTC: 0.02220755 |
| | | | ADA: 741.3168448, ADX: 26.73308965, ARDR: 238.1057034, BAT: 250, BTC: 0.00143120, GLM: 89.99135221, GRS: 100, IGNIS: 31.58055114, LTC: 1.1486088, MAID: 70.14182255, PAY: 56.92693173, PIVX: 100.0668093, POWR: 110, SC: 737.506732, STRAX: 19.63643294, SYS: 99.10940367, XRP: 99.79344605, XVG: 2000 |
| 92f954f90-7216-4022-a9a4-81fb6ebdd5218 | Address on File | Contingent | |
| cbae60ab-12a-42f2-91a5-1c51ec257933 | Address on File | Contingent | BCH: 0.0290077, BTC: 0.0008660, NEO: 3.49592347, SC: 3441.49068 |
| 30150207-ec99-4049-807e-3f62672d4cfc | Address on File | Contingent | BTC: 0.00006852, RDD: 6138.461538, SC: 10978.48615, XRP: 1000.344056, XVG: 2799.854037 |
| fa124da6-ca71-4c56-8237a-56e23bf6d0d2c | Address on File | Contingent | BTC: 0.01146169, ETH: 0.157551, ETHW: 0.157551, POLY: 30 |
| a8888bee-6910-4494-b853-c0ba7d80301 | Address on File | Contingent | DCR: 37.6130311 |
| 66f6bfb5-142b-4424-81a0-bf19b-c13ccfc5fe0 | Address on File | Contingent | BTC: 0.02237886 |
| aaa936f70-6c82-45f6-b591-0521f136cb27 | Address on File | Contingent | ADA: 1682.965802 |
| d27a535f-890a-4a45-a4d6-0d04786eaea6 | Address on File | Contingent | BTC: 0.02216412 |
| | | | ADA: 5.7745421, BCH: 0.04068084, BTC: 0.01872168, ETC: 1.80878655, GLM: 7.22960763, HBD: 3.51189114, IGNIS: 319.682007, LSK: 3.80064630, MTL: 0.10012407, NAV: 4.3, NEO: 0.15227864, NXT: 343.2394117, OMNI: 0.140493335, OK: 0.49, PAY: 5.06560173, PIVX: 18.28365515, REPV2: 5.01440343, SC: 2487.383561, STRAX: 3.9672347, SYS: 32.15146073, THC: 63.09295157, XEM: 10.29536515, XLM: 99.7397309, XRP: 99.91773651, ZEC: 0.21522702, ZEN: 2.00000002 |
| e13a9d9dc-0c2a-4d16-9ae4-d3fb81bb10e2 | Address on File | Contingent | |
| | | | ADA: 100, BCH: 0.05362974, BTC: 0.00984237, ETC: 10, ETH: 0.04759725, ETHW: 0.04759725, GAME: 9.590156, IOC: 13.4296746, USDT: 0.00110014, XDN: 45, ZEC: 0.2020306, ZRX: 18 |
| 51e54c5c-bb0b4e2-a7fc-2a8b18bf807b | Address on File | Contingent | BCH: 0.01271, ETH: 0.297, ETHW: 0.297, HBAR: 200.5742119, LTC: 0.1, USDT: 0.02323004 |
| 1544ab4c-8aaf-4d06-a287-2b45eaedc732 | Address on File | Contingent | BTC: 0.02217451, XVG: 3 |
| 277af0a9-b661-42fc-aa00-28ff0e1ff0b6 | Address on File | Contingent | ETH: 0.33188406, ETHW: 0.34874607 |
| e73308c2-953b-4ca7-bf79-c3b42ceff03c | Address on File | Contingent | BTC: 0.02216185 |
| 6562f1144-b137-4c06-aaeb-b8a1fe73cfff9 | Address on File | Contingent | BTC: 0.0231, USDT: 0.00002087 |
| | | | BCH: 0.00000016, ETH: 0.32860198, ETHW: 0.34540242, PAY: 567.2810026 |
| 59f2df6a-5c5a-42f6-8ac2-3583586a6fd8 | Address on File | Contingent | DCR: 8.25, BTC: 0.0219465 |
| dec81544-4305-4a23-8386-7f6e3c76a85b | Address on File | Contingent | BTC: 0.0230905, USDT: 0.00011250 |
| 6eb4c5aa-44c4-4b1d6-9ada-4a48ea4d1d49 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0011012, XRP: 1436.66735 |
| e15553b30-24d8-4ae4-a0be-c9a4a563ef2bce | Address on File | Contingent | BTC: 0.02215862 |
| e075b21f-2110-4e5e-baa4-2189e1aed1811 | Address on File | Contingent | BCH: 0.01941597, BTC: 0.0104159f, ETC: 10, IGNIS: 250, KMD: 25, NXT: 500, STRAX: 30, XDN: 8.124439, XRP: 20, XVG: 250 |
| 15da9bb4-e049-4121-9e7d-a2be6ed98a796 | Address on File | Contingent | BCH: 3.26118098, BTC: 0.00044632, DOGE: 2580, USDT: 0.00528598, XRP: 0.00000369 |
| b3c316b02f-07d4f-47de-8a1e7cf28d20e2c | Address on File | Contingent | BTC: 0.00000012, XRP: 0.344665958, LBC: 0.09550753 |
| e5cd8ac0-4f63-420e-86cc-cfd98f8e0a977 | Address on File | Contingent | BTC: 0.02210633, XDN: 16.62471159, USDT: 0.00023111 |
| 5e5095d73-8c52-4e2f-aeae-950228db9a27 | Address on File | Contingent | BTC: 0.02214625 |
| 23b3e7c8-a448e-4d1f-90c5-0a4ce3d87e7b | Address on File | Contingent | BCH: 0.00000043, BTC: 0.0000226, STORJ: 1997.561641 |
| cb08ba6f-4d40e-41b-4947-0426-32f1fb34a24a | Address on File | Contingent | BTC: 0.01303528, ETH: 0.09159194, ETHW: 0.09136364, ETHW: 0.09136364 |
| d2f064f8-003-4bbb-ba86-463e6d8dbcd | Address on File | Contingent | BTC: 0.01018428, XRP: 181.446070 |
| ab471f88-cddd-4895-81a-5cd0f6a7218fd | Address on File | Contingent | BTC: 0.01673746, LSK: 1.3145327, STRAX: 38.07272057, XRP: 329.0988509 |
| 07897d88-bbca-4aa5-8eed-83880f42 | Address on File | Contingent | ETH: 0.33315872, ETHW: 0.33133872 |
| 795a4e8b-a1db-4b1e-bcef-2c03e1bc1929ff | Address on File | Contingent | BTC: 0.02198026, EMC2: 70.49523746, KMD: 12.51003062 |
| 6adbb4c3c-c6f8a-4440-8560-78f3e9a5488b | Address on File | Contingent | BTC: 0.00000030, NEO: 67.09398435, USDT: 0.01859362 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81e0abc-ae0c-481f-8918-33e428b218e6 | Address on File | Contingent | BTC: 0.00000010, GAME: 50, NEO: 13.05025871, XLM: 1000, XRP: 500, XVG: 3000, ZEC: 2 |
| 8bd17f66-82eb-e173-8758-f13e4e17b1e1 | Address on File | Contingent | ADA: 1675.121109, IGNIS: 279.14304 |
| 9285f0d3-b064-441e-9c13-0ad178e81e4 | Address on File | Contingent | BTC: 0.00474563, DCR: 28.4895385, FLO: 20567.01031 |
| 2a8f242f-7533-45e-a4665-94fb3a82e5d3 | Address on File | Contingent | BTC: 0.00063469, ETH: 0.15, ETHW: 0.1546668, USDT: 0.18225603, AMP: 15.35523996, LTC: 0.05, MANA: 602.8278804, MONA: 0.00029274, NXT: 311.6780668, PTOY: 60.20229206, STORJ: 50.348273577, XEM: 93.71378888, XVG: 500 |
| 8d7b0d1b-0.758-4b84-a9a6-4ae2e217cf5d | Address on File | Contingent | BTC: 0.02211124 |
| 825f4e6-7a31-4548-bc03-1577f37e74bc | Address on File | Contingent | DOGE: 8210.165558, ETC: 1, PAY: 11.36503316 |
| 721ba26-af35-4a00-b175b-19771ce8ee78 | Address on File | Contingent | BTC: 0.02210332, STRAX: 0.47924528 |
| cfacdf1b-4ecb-4cee-a4f0-3ed953a4ac6 | Address on File | Contingent | ADN: 17, BTC: 0.022 |
| 5c04300a-3f51-4555-9d0a-d8de4f4c15fc5 | Address on File | Contingent | BTC: 0.02207523 |
| 51462a08-4a24-4b71b-8988-b8a3cab1e9f | Address on File | Contingent | ADA: 1003.137037, DGB: 1268.45764, XRP: 500.788595 |
| 9e88f0db-6-41b-4248-a6b-4448e7f2f7a3 | Address on File | Contingent | BTC: 0.02209216 |
| | | | BCH: 0.0000026, ETH: 0.1522001, ETHW: 0.1660036, GLM: 1072.164b, XLM: 900.6056521, XRP: 130.2589991 |
| ac867aae-3834-4044-b8ad-a4e55c7e71dd | Address on File | Contingent | BTC: 0.02209240 |
| 4e868cff-d51a-43a0-9d0e-4e6ddd357b10 | Address on File | Contingent | BTC: 0.00000218, DGB: 12307, QTUM: 123.8.105699, XRP: 200 |
| 433d3e14-5dca-45b-9cc7-e18a0ea9b47 | Address on File | Contingent | XRP: 1431.701421 |
| a72022ba-5a46-4e94-95c0-8f1eba93a0b2 | Address on File | Contingent | ADA: 1690, BTC: 0.02031565, XRP: 2.9925 |
| 65d59337-8a1a5-4f5c-9f88-d9e2b8008f65 | Address on File | Contingent | BTC: 0.000001, BTC: 0.02208179 |
| 66b9c52f-7a0b-4b2f-a6a3-ba4a43e56c44 | Address on File | Contingent | BTC: 0.02208037 |
| 1a66ef8-6107-4717-9f8c-36685887b1e5 | Address on File | Contingent | BTC: 0.02208037 |
| 15b6e15a-d3de-4425-be0e-23f76f1a53e9 | Address on File | Contingent | BCH: 0.01012957, BTC: 0.00030117 |
| e67ddc5b-3764-46e9-8e7-a964c8f3acb5 | Address on File | Contingent | BTC: 0.02207887 |
| 1c7a62ccef-8d4-4cee-803c-60de88e20b55 | Address on File | Contingent | BTC: 0.00886964, BAT: 0.00000191, SYS: 5064.37341 |
| 8a2fdf0a-098b-470f-a3d2-3bb01597bad | Address on File | Contingent | BTC: 0.01092632, DGB: 1241.477700, BAT: 187.4756854 |
| 82653d86-cbd4-4a4b-b1e65-c32be78d3401 | Address on File | Contingent | BTC: 0.00495018, SC: 10000, XRP: 889.6691541 |
| f8e6db9-bf7c-4ab2-9cc3-b0be0a06f3ce3 | Address on File | Contingent | BTC: 0.01091929, SRN: 82.19557063, STRAX: 12.43029029 |
| 0f9b7158a-452-41d-8b29-62a28c56e8c77 | Address on File | Contingent | XRP: 1431.701421 |
| 6a0264d6a7-ce1f-474f-86fe-0c82e39e8b0 | Address on File | Contingent | XRP: 1431.701421 |
| 3ac62a1a-9a67-4445-8b2f-b6a8c32f0d80 | Address on File | Contingent | XLM: 2.80000000, XRP: 2.9925 |
| 1ef7a0a0-9e4e-40be-853d-fb1f6b2d7e0c | Address on File | Contingent | BTC: 0.02206765, XRP: 10.6908 |
| 7b47c11fe-5f42-4f3c-e1f5-0f27e4f9b2d0 | Address on File | Contingent | ETH: 0.33204194, ETHW: 0.34906316 |
| b48e9e50-e-0f5-40ce-b17c-88d6c2f55dff | Address on File | Contingent | BTC: 0.02205961 |
| 6a25386b-f8e2-4fb3-b07b-21e37cefb8a5 | Address on File | Contingent | BTC: 0.02204946 |
| cd120a78-c6d4-42d-ab87-4208c72c0e4e | Address on File | Contingent | ETH: 0.33150891, ETHW: 0.35450528 |
| 5a2482aa-5805-4b35-84cb-4cfa9b429d0d | Address on File | Contingent | BTC: 0.01053509, XRP: 500.9335 |
| 3a24f688a2-1b56-4606-aac2-21348865d76e | Address on File | Contingent | BTC: 0.00000338, GAME: 802.4006806, VTC: 1080.288042 |
| 4a6e963f0b-f6c4-4f14-b7cc-88d3b0de64 | Address on File | Contingent | BTC: 0.022 |
| 1234888d-d5b5-4e70-88f3-3a24c00f4f21 | Address on File | Contingent | MANA: 600, NEO: 50, OMG: 100, QTUM: 50, XDN: 15, XLM: 500, ZEC: 2, ZEN: 3 |
| 268fea5a7-5c46-45cd-94b6-b2f7d8daacb | Address on File | Contingent | BTC: 0.02200486 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a41de4d-f2a4-48a2-9396-cff8a60371109 | Address on File | Contingent | ADA: 184.0119505, ANT: 44.25206027, BCH: 0.05790025, BTC: 0.00481158, DCR: 0.88192232, DGB: 2007.042224, ETH: 0.12668632, ETHW: 0.12668632, IGNIS: 57.78957181, SIGNA: 3097.826087, USDT: 0.00642031, ZRX: 55.36130536 |
| d65e79ec-f7db-4be6-9e76-69c37af8eb28 | Address on File | Contingent | BTC: 0.00000507, ETH: 0.0005002, ETHW: 0.0005002, SYS: 7.37917267, VTC: 0.25416727, XVG: 320850.3577, ZEC: 0.01164374 |
| 5e6d4904-6af6-4e95-8ef8-401e164ab0a4 | Address on File | Contingent | ADA: 700, BTC: 0.00765357, OMG: 20, XEM: 587.0805221, XRP: 250 |
| 46c62105-22c0-49d4-b98e-4a2a1fb150f6 | Address on File | Contingent | BTC: 0.02201589 |
| 9cd8c640-6f6a-4a29-be37-963527b37b6d | Address on File | Contingent | BTC: 0.02083999, ETH: 0.0000929, ETHW: 0.0000929, XLM: 364.7281587 |
| 37ac891e-e567-43a8-bb1b-c71c39cfa546 | Address on File | Contingent | BTC: 0.00722311, DGB: 6789.430776, LBC: 4.86608192, NEO: 13.25, PAY: 30, STRAX: 10, XEM: 500, XRP: 500 |
| 6885a568-97f3-4a2f-841b-16fedad332a4 | Address on File | Contingent | ADA: 500, ARK: 30, BCH: 0.00082887, BTC: 0.00693836, BTS: 20, DOGE: 1000, ETC: 1, GLM: 40, NEO: 3, SC: 3000, XEM: 100, XRP: 200 |
| f5399d0f-827c-4825-a82f-f5df860df4cb | Address on File | Contingent | BTC: 0.01629724, DASH: 0.00982541, ETH: 0.07690604, ETHW: 0.07690604, POWR: 10, REPV2: 1.32063686, STRAX: 6.08233322, WAXP: 6.43676285, XLM: 1381.39131 |
| 834f2ddb-71e3-43b9-8aab-c986d4485c47 | Address on File | Contingent | MANA: 1291.389131 |
| 25a56638-7804-4876-829b-a5df74d37a280 | Address on File | Contingent | BCH: 0.00540369, BTC: 0.05054388, DOGE: 6325.705, XLM: 4.0001092 |
| e0aeb5f20-b370-4a64-8c12-78e9fa53eeb | Address on File | Contingent | ETC: 0.00004556, ETH: 0.32865327, ETHW: 0.32865327 |
| 5c75f567-dd4a-4f6b-8d69-cea6bee42557d | Address on File | Contingent | BTC: 0.02199888 |
| d265d46f-6657-402b-99c5-0a9b3812b15 | Address on File | Contingent | ETH: 0.32889259, ETHW: 0.3417668, SC: 199 |
| 7cee86f6-5d5f-4b99-98d2-a3804a66f7deb | Address on File | Contingent | BTC: 0.02199756 |
| 1af6371-6cfb-4c67-8c95-fb3221d416a3 | Address on File | Contingent | ADA: 6.4447b842, BTC: 0.00742522, ETC: 1.28659749, ETH: 0.09958, ETHW: 0.09958, HIVE: 15, LTC: 1.53058012, STEEM: 15, XLM: 115.500685, XRP: 130.7214225 |
| 0035016-c50e-4de8-9f1e-2b1c8ba5b1b8 | Address on File | Contingent | BTC: 0.00000023, XRP: 1425.8061 |
| 5087c4f2-6be1-459e-a5e4-c72ecd945a2e | Address on File | Contingent | GNO: 5.40451009 |
| fe1d67f8-3ffe-4f10-8a86-a56abbf65083 | Address on File | Contingent | BTC: 0.0213485, BTS: 51.36706, SC: 5000 |
| 632b4bf8-ad2d-4bb2-88fd-67459178e3b0 | Address on File | Contingent | XRP: 1425.604586 |
| 042832d6-01b-4040-ad4a-8036217b034d | Address on File | Contingent | BCH: 0.00020325, BTC: 0.02160063, BTS: 50, FTC: 100, MAID: 50, OK: 35, XEM: 50 |
| dec03cb6-5ff9-4ac2-87aa-257e7108ed8d | Address on File | Contingent | ANT: 200, BTC: 0.00191807, WINGS: 350 |
| b0d47c52-1174-4503-a8e3-8dc5883dca5 | Address on File | Contingent | BAT: 2813.392517, BTC: 0.00062134, ETH: 0.09399935, ETH: 0.32407532, ETHW: 0.34601074, SC: 2000 |
| 46dd30ec-ee2a-4e07-b7e6-62b1aa07f4ea | Address on File | Contingent | ADA: 238.9592197, BTC: 0.01883984 |
| c35302f8-ad9-4c08-96c9-c090c0334188 | Address on File | Contingent | BCH: 0.03, BTC: 0.02186665 |
| 1ce0e7d5-bd06-43b4-9f14-52e47ab33725 | Address on File | Contingent | ETH: 0.28539181, ETHW: 0.3013599, LTC: 0.999774, RDD: 7856.764417 |
| 7f462fb7-0c60-43b3-bf95-c6114d6c0b0 | Address on File | Contingent | BTC: 0.02158037, ETH: 0.006, ETHW: 0.006, USDT: 0.00000233, XRP: 5009 |
| 05343118-d043-49ee-94c5-137644b758d49 | Address on File | Contingent | BTC: 0.00000465, DCR: 560.9299844, TRX: 5000, USDT: 0.06674643, XVG: 80920.45741 |
| 8dc6e3b7-df40-4200-8d3a-60513-eaadd4673233c2 | Address on File | Contingent | ETH: 0.328721, ETHW: 0.34572198 |
| 187a9631-3af6-4be-902c-2f0718b123c6 | Address on File | Contingent | BTC: 0.0190708, POWR: 344.9481582 |
| 145ef7da-f1d4-4048-bb26-bc06237f7d262 | Address on File | Contingent | BTC: 0.02196982 |
| 6d78fe4e-9adc-47f7-a3c3-a1fbd772d324 | Address on File | Contingent | ADA: 22.2448225, BTC: 0.00057731, ETH: 0.01467531, ETHW: 0.01467531, GLM: 131.4748913, LTC: 3.07661464, OMG: 11.3348883, POWR: 152.705019, RDD: 4375, XLM: 168.15, XRP: 161.394849, XVG: 322.8922436 |
| f4c68410-ec681-4ec7-9137-c46422c1a8ff | Address on File | Contingent | USDT: 607.8633964 |
| eb053b12-78e8-4fc1-a56e-fccc8ba68c6a | Address on File | Contingent | BTC: 0.01865177, ETC: 5, ETH: 0.00000122, ETHW: 0.00000122 |
| 342d76ba-fa7d-4077-6e56-4c53c8a69556 | Address on File | Contingent | BTC: 0.01425213, XRP: 500 |
| 4f99502b-b211-42fd-aa50-5d1ebd2d3a38 | Address on File | Contingent | BTC: 0.0196553 |
| 3de05235-4705-4e68-99a4-a1c1eb0e0832 | Address on File | Contingent | ADA: 1865.965743, USDT: 0.12124305 |
| 01bc0d2b-09f6-4f42-8082-a31e19a7495 | Address on File | Contingent | BTC: 0.02056618, USDT: 38.62961746 |
| 69feb787-ca02-4f14-8fb2-79b244de0466 | Address on File | Contingent | BTC: 27.12360576, LTC: 1.45051242 |
| b4a9d409-5c30-4f51-b30d-a82031b5ea5c | Address on File | Contingent | BAT: 800.5840093, BNT: 10, BTC: 0.01204857, ENG: 20, IGNIS: 35, KMD: 20, NEO: 0.16708888, OMG: 8, POWR: 250.8879093, XLM: 500.3710329 |
| 9b84acb8-etab-486d-954af-a3a6aea01689 | Address on File | Contingent | QRL: 332.5, XEM: 8254.375, XLM: 4264.822 XRP: 500 |
| d632e5a8-efab-4515-8f57-8d00cc29a3c6 | Address on File | Contingent | ETH: 0.32860831, ETHW: 0.34545989 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 877aecb5-96a5-4e67-a586-1790d6eee192 | Address on File | Contingent | MTL: 32.7169664, OMG: 54.55204317, PAY: 135.3353397, STORJ: 888.0196285, STRAX: 96.52611864, WAVES: 114.673904 |
| 85966353-22c7-405f-b96e-7e2d1d20c959 | Address on File | Contingent | BTC: 0.02198626 |
| 37db2eee-1bf5-4aa3-a26a-1ca90d06da16 | Address on File | Contingent | ARDR: 351.8132575, BTC: 0.01556898, BTS: 0.9975, DASH: 0.45, DGB: 1906.07825, IGNIS: 0.49875, IOC: 39.91309611, KMD: 6.46076705, MTL: 1.04867538, NAV: 61, NXT: 1680.473007, OMG: 10, PAY: 199.2023622, PIVX: 4.3097903Z, POT: 100, POWR: 18, QRL: 254.0914097, QTUM: 0.5, SC: 2984.538462, THC: 150, WACME: 150.4455336, XDN: 1900, ZEC: 0.3, ZEN: 5 |
| 1b5b2368-a79f-4fc6-b0f0-305c92d79472 | Address on File | Contingent | BCH: 0.00010049, BTC: 0.0200753, DOGE: 318.3120975, POT: 10.24888999, XLM: 17.07806247 |
| 9096e3a7-5e57-4208-9e0c-8b48d3075272 | Address on File | Contingent | USDT: 607.3418713 |
| eddcf528-f749-4d45-be7-62c9b0fe9cdb | Address on File | Contingent | BTC: 0.02191145, XVG: 500 |
| 601a50d9-51b1-4fdb-8c05-c0051ab0d5b | Address on File | Contingent | BTC: 0.0219417 |
| 31dd42b-9382-40b2-aa09-5d250d5d2b75 | Address on File | Contingent | BCH: 0.00000152, LTC: 7.83025219, SC: 0.0184071 |
| 2be17001-0af1-4beb-85b1-f7012680a4120 | Address on File | Contingent | DOGE: 7204.884668, ETC: 1.20989616, FIRO: 0.21383513, IGNO: 0.36085825, NXT: 18.93666, SC: 34.84320557, NEO: 1, THC: 78.84362681, XRP: 19.10826025, XVG: 923.909621 |
| 4843c0f-ff02-4987-a2a2-980ebda574cd | Address on File | Contingent | ETH: 0.00128605, HIVE: 235.0049743, STEEM: 235.0049743, TUSD: 430 |
| 98e3a950-7553-4807-9206-2c09a2fd08671 | Address on File | Contingent | BTC: 0.0219343, XLM: 0.00999 |
| 6397efda-aff6-4f0a-a52e-8bd4ce7f55a | Address on File | Contingent | BTC: 0.02150333, QRL: 0.19220874 |
| 82bfbe46-ede6f-1-4926-bdb9-06eed9ba3da0 | Address on File | Contingent | BTC: 0.00029029, DGB: 6560.62702 |
| 0ef70c78-a8-0-4c99-c06a-a74695f01049c | Address on File | Contingent | BTC: 0.00000004, DGB: 8392.406823 |
| eee42c3a1-50b0-44dc-8f0-ac26d47e50d7 | Address on File | Contingent | ADA: 1548.290653, XEM: 1342.26683 |
| 2b3aac78-ed0c3-4d02-b618-7b0ecce4c5a2 | Address on File | Contingent | ADA: 1632.45343, ARK: 0.00173595, BTS: 0.0064433, EMC2: 0.0726615, ETHW: 0.00000466, IGNIS: 1109.360401, LSK: 8.69960744, OMG: 0.0741973, OMNI: 0.00412244, QRL: 0.04486426, SIGNA: 0.00432432, SNT: 0.00637029 |
| 97ebd748-17bd-4ca4-9655-aca981aa86674 | Address on File | Contingent | ETC: 0.0218018, HIVE: 200, JUNO: 3, VAL3 |
| 5fa83746-1c97-4f88-b0fc-4f1d7d3b7d33 | Address on File | Contingent | XLM: 0.32168171 |
| 2119221-49fd-4c02-a945-168fa1377fcd | Address on File | Contingent | BTC: 0.00000043, EMC2: 282.1625806, ETH: 0.00005483, ETHW: 0.00005483, KMD: 27.23999037, KMD: 99.25 |
| d0fd7fbf-237f-4da4-8e57-8da1ef72bfa | Address on File | Contingent | ETH: 0.25062804, ETHW: 0.2552807, GLM: 16, LSK: 1.5, OMG: 3.5, SC: 200, WAVES: 5, XRP: 25 |
| 0fb42582-4764-4a9f-a4e5-1a9627f3aa04 | Address on File | Contingent | BTC: 0.02199526 |
| aeee6eda-2480-4f42-9a10-817f824270d47 | Address on File | Contingent | ADA: 0.00100034, BTC: 0.00645933, EMC2: 0.01100034, IGNIS: 0.01100334, LTC: 0.18784865, ETHW: 6650, XLM: 1314.5293667 |
| cdf89d96-7432-4f56-a3e-c40b9a6df651 | Address on File | Contingent | USDT: 606.183275 |
| c2dd1680-50a2-4aaf-8857-b8da66ba0a4b55 | Address on File | Contingent | ADA: 0.00072113, ETH: 0.18748865, ETHW: 0.18748865 |
| 84308262-c3de-4a15-9ea-3f95718211d4 | Address on File | Contingent | ARK: 4.41371681, BTC: 0.00108217, DGB: 0.36075849, DGB: 1000.140577, LBC: 250, POWR: 0.04, PIVX: 0.5, QTUM: 0.2, SIGNA: 288, STRAX: 0.01, THC: 0.05886868, SIGNA: 1000, USDT: 1.39760744, WINGS: 46.48227139, XEM: 99.23299991, XRP: 64.91604942 |
| 960003d6-e51b-4fac-e901-919f3f9902f59 | Address on File | Contingent | BTC: 0.02160522 |
| 6fd62ead-0141-4864-a205-240610cc0d5c | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000464, ETH: 0.32160804, ETHW: 0.32160804 |
| 754f8537-8c20-4f700-9a58-d762700a53 | Address on File | Contingent | BCH: 0.0002523, BTC: 0.01666163, ETH: 0.00020733, ETHW: 0.00020733, SYS: 450, XRP: 300 |
| 45e4137c-4995-40b2-ad0c-3069f275de751 | Address on File | Contingent | ARK: 20.89550144, BCH: 0.0000045, ETH: 0.02158611, XLM: 17.03445475, XRP: 300 |
| a98c7c1b-d508-e4bea-8718-624977078633 | Address on File | Contingent | BTC: 0.02188353 |
| e5e62a4eb1411-4bff-9152-8e5019a29b05 | Address on File | Contingent | BTC: 0.00048001, ETH: 0.32159, ETHW: 0.32159, QTUM: 24.87144072, XVG: 1763.858659 |
| dc98937d-e9b7-4744f-a6d8-d7fc82e23115 | Address on File | Contingent | BTC: 0.02193037 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9d796e2-cdd7-4120-98b6-dc05ef2c90a2 | Address on File | Contingent | ANT: 50, BTC: 0.01158552, IGNIS: 50, NEO: 6, POWR: 100, QRL: 228.9609136, SIGNA: 1000, USDT: 0.00098977, XLM: 582.6731874, XMY: 5000 |
| 3deb3224-62f5c-43fe-93ae-586ffe197b10 | Address on File | Contingent | BCH: 0.80956191, BTC: 0.01040008, XLM: 276.770.669, XRP: 384.98 |
| dee0e157-a4e5-4c50-b277-d690ddb46a71 | Address on File | Contingent | BTC: 0.02117517, XVG: 1832.054508 |
| 2b7db28b-d6a5-46f3-86ffc-9d54fa9c6cd | Address on File | Contingent | ADA: 1659.464089, USDT: 0.00393555 |
| 7fdde184-496a0-44f2a-98736-0a72f5eb754 | Address on File | Contingent | ADA: 1512.566375, POWR: 218.9059054, SC: 5286.04494 |
| 3cd02536-e8b3-4293-8bc6-d2f0a15aa542 | Address on File | Contingent | BTC: 0.02187195 |
| 6885b19b-0af5-4a0f-ba6c-4b0ff5f544c6 | Address on File | Contingent | BCH: 0.00257709, BTC: 0.02034759, WAVES: 23.29384827, XLM: 16.1917039 |
| 0989e4ac-e67e-4543-9332-86d589aaac7 | Address on File | Contingent | GLM: 2798.587385 |
| aef06ed3-0aab-493d-abc7-de81304b68ce | Address on File | Contingent | BTC: 0.00000101, GAME: 79.19154432, GRS: 887.6835584, MAID: 200, SC: 3617.79141, WACME: 260, XDN: 10000, XVG: 64142.94211 |
| 9fb3f5ab-0be6-4bf3-af9d-8f84b80b2a7a | Address on File | Contingent | ADA: 1649.868975, BTC: 0.00006404, ETH: 0.00240019, ETHW: 0.00240019, LBC: 1, POWR: 50, XLM: 284.5444706, NXT: 665.6979239, OMG: 11.6810585, PAY: 37.84784235, STRAX: 19.61088474, VTC: 33.79174825, WAXP: 300.2020014, XLM: 185.0336348, XRP: 38.64071133 |
| 14a92458-3857-4a03-80d8-55ce2457114c | Address on File | Contingent | BTC: 0.01966916, SC: 159.12.20131 |
| e1245ef6-2814-4148-b6f9-2369b8333b2b | Address on File | Contingent | BTC: 0.02169382 |
| 16d7266e-e3c3-4e6f7-b10c-7a04f9e1f0bc | Address on File | Contingent | BTC: 0.02183966, ETH: 0.00002505, ETHW: 0.00002505, SC: 5.12.061484, XLM: 19869 |
| f7aeea9b-da9d-4761-baf1-299c9b820690 | Address on File | Contingent | BTC: 0.02163882 |
| 6a9c0bd2-99e4-bfff-4bb9-b98e1e2c0da7 | Address on File | Contingent | GLM: 2739.587385 |
| 069cca17-78d4-4452-b636-83ae0af4db3b | Address on File | Contingent | BTC: 0.01995197, QTUM: 20.5 |
| 164056f7e-9f42-4a53-46e2-6b3fe8b92a7a | Address on File | Contingent | ARDR: 5, BTC: 0.00372584, DCR: 0.00000001, ETH: 0.1072473, ETHW: 0.1072473, MAID: 27.356911, POWR: 300.25574, XLM: 501.3781347 |
| 312838d3-4ca6-4f47a-965a-31fa8a9227a7 | Address on File | Contingent | BTC: 0.00000182, NEO: 66.22259112 |
| 712c6c58-92bc-4ca2-a9d0-bd2585379b3a | Address on File | Contingent | ARDR: 7721.605506, BCH: 0.0000261, BTC: 0.00001998, GAME: 30, XLM: 303.47 |
| f3ee3f25f-abca-4828-a2ce-14c90b25865d | Address on File | Contingent | SC: 2999, XEM: 672.623804.4, XVG: 250.804574 |
| 62a37f9c-a1ce-4e89-abae-e70961fa2fc | Address on File | Contingent | BTC: 0.00003178, ETH: 0.29250, ETHW: 0.29250, USDT: 58.6419017 |
| cbe41ded-202d-4ab9-baa4-9c9e86b6e177 | Address on File | Contingent | BTC: 0.00000011, QLM: 970, XEM: 1140, XRP: 840.657032 |
| b83dd50b-4b9b-402ab9d6f-48bcef7a7e83f | Address on File | Contingent | BTC: 0.01943346 |
| 9326d0c4-2815-4f4d-9780-d0415041dcac | Address on File | Contingent | BTC: 0.02184085 |
| 08d1 de64-a0e7-4645-9a9a-de9d61f71a80e | Address on File | Contingent | BTC: 0.02141852, MTL: 10.13127418 |
| 9e4d7199-1341a0-4d6c-a56bc-7d6809624916 | Address on File | Contingent | BTC: 0.00009734, ETH: 0.02336341, EMC2: 1000, ETH: 0.00000144, EMC2: 1000, ETHW: 0.00000144, STRAX: 0.000001919 |
| 2edb2f8d-6d46-43f5-9834-5d03453c61df8 | Address on File | Contingent | ADA: 1098.081919, ETHW: 0.000003347, IGNIS: 28.90034701, RLC: 80, SC: 146151.07107, XEM: 584.40784918 |
| ec4a6900-c0c5-456a-a2a2-2ceae9806 | Address on File | Contingent | BAT: 198.1724207, BTC: 0.00987472, DASH: 0.03823421, PAY: 149, NEO: 6, POWR: 34.40, XLM: 0.02182887 |
| a41c44d-0265-48ebf-642fe-0f944563 | Address on File | Contingent | BTC: 0.02145335, DASH: 12.3 |
| 087744444-4e5cbdf-47f7-a4f3-0ebb3220e52 | Address on File | Contingent | ETH: 0.0000005, STEEM: 0.000199, SC: 2020 |
| 61d7a67e-5d8e-4ad2-8705-2e0d238e44e3 | Address on File | Contingent | BTC: 0.02144738, EMC2: 662.421687.1, LTC: 0.0000046, IGNIS: 408.7915887, XMY: 817.5831774 |
| 3647 1ca7-d7cf-4a2c-a6de-6d8677760a83 | Address on File | Contingent | BTC: 0.00007962, DGB: 0.2082047, EMC2: 1000, ETH: 0.00140345, ETHW: 0.00140345 |
| 9920011b-02a0-447d-80fb-e5e4bbb12f00 | Address on File | Contingent | BTC: 0.000079962, ETH: 0.15843533, ETHW: 0.15843533, USDT: 0.00000, POWR: 860.0, XLM: 292.60, IGNIS: 9845.9001 |
| 539596e6f-76be-45f3-a89d-7a6e72f86c2b | Address on File | Contingent | ADA: 30, BTC: 0.00000001, BCH: 0.00003584, LTC: 0.01077631, ADA: 0.02182963, SC: 5000 |
| 8d05fc3b-0d88-4805-8858-4c8054b4a5c28 | Address on File | Contingent | ADA: 30.96224506, BTC: 0.02168399, XVG: 15000 |
| 54f2aa0d-a9ea-45ed-81-c4c43465b6c6 | Address on File | Contingent | BTC: 0.0218115 |
| 16cf0b17-4fbd-4c40-83cd-2f1433556dc4 | Address on File | Contingent | BTC: 0.02177807, SC: 118.5103, USDT: 0.00005821 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e61d27e8-cb10-43a5-8e40-b886b1a566c5a | Address on File | Contingent | MTL: 36.32934443, USDT: 565.6710619, WAVES: 0.0077427 |
| fa1063db-c29f-4c2f-bcfb-87c3c9ode76e70 | Address on File | Contingent | BTC: 0.02189166 |
| 3c3d12ca-1126-4b2b-982b-7391ddfd2f3ff | Address on File | Contingent | BCH: 0.004508, DOGE: 7777.128516, IGNIS: 6.56553013, SC: 5312.96781, SIGNA: 1000, XRC: 22, XDN: 3605.76345, XLM: 174.0728573, XRP: 7.1416623, XDG: 1091.70823 |
| d90a7024-d7a6-4e1e-4490-75830718af3 | Address on File | Contingent | BCH: 0.02263055, BTC: 0.02171687 |
| 6c978f04-2bb5-4ecb-ac03-01853ca62118 | Address on File | Contingent | ADA: 0.00054824, ETH: 0.13596184, ETHW: 0.13599184, LTC: 0.99984932, MAID: 268.8665621, OMG: 24.99426876, QTUM: 7.84484288, XEM: 312.61399337, XRP: 199.1415452 |
| c5af0185-4650-4658-a802-1a5d9ac19611 | Address on File | Contingent | BTC: 0.02183387, FTC: 3.03326974 |
| 250c81e2-0ffe-42c2-b9f5-c1a10f9dd9fe | Address on File | Contingent | ADA: 247.3903374, ETC: 20, GRS: 0.09277722, IGNIS: 200, XLM: 1500, ZEN: 3 |
| 8d569ac8-ded5-42fe-a44b-ea95d367a271 | Address on File | Contingent | ETC: 0.01848512, DASH: 0.1, USDT: 81.6553077 |
| 497d7c43-e0b9-4e1cfb57-46f83-d5c35a4e | Address on File | Contingent | BTC: 0.00000152, USDT: 1.49199 |
| d37a1494-0ca9-488d-8d74-1f9a97f60725d | Address on File | Contingent | BCH: 0.0000124, BTC: 0.02182053, ETH: 0.00001453 |
| d1ec14659-d508-4c5b-aeb28-7a4b2b047b49 | Address on File | Contingent | BTC: 0.0219045 |
| ecac74ef-ff2f8-41e5-b2c4-23c574256824 | Address on File | Contingent | ADA: 1000.889562, BTC: 0.00000002, USDT: 25, XLM: 100, XRP: 10 |
| f2b2a6fd-3647-40d0-943e-380a370bcc16 | Address on File | Contingent | BTC: 0.00086, ETH: 0.02196, ETHW: 0.0220, XEM: 4100 |
| eaec5bdf-6d3d-49a3-a1ac-e32dd9c4414 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.02172833, SIGNA: 8000, XRP: 1056.9 |
| 0c00034732-1d7c-4f6af-a6e9-a2c1055c8bda | Address on File | Contingent | ADA: 250.8885942, SC: 18500, SIGNA: 0.52024 |
| d570fcae-f027-446b-90fe-62c4ff29f3e | Address on File | Contingent | BTC: 0.02158857 |
| d13a4b2c-2bb2-45fe-887d-9c90e5cf2dee8 | Address on File | Contingent | BTC: 0.02172963, ETH: 0.05 |
| 3e94558b-3a19-4717-9dee4-bd82d1a90270a | Address on File | Contingent | BTC: 0.00000011, ETH: 0.42012, ETHW: 0.42013, SC: 8900 |
| 02bd2a58-8ef17-443-0fa9-17c08df3a94 | Address on File | Contingent | ETH: 0.32171637, DGB: 14.08 |
| 83907cf0-a7e8-4d27-b00e-b1a7db9f8f6c6 | Address on File | Contingent | BTC: 0.02185558, ETH: 0.32, ETHW: 0.32 |
| 3a0cd8dc-4437-4608-9e50-93bd9f0355bd | Address on File | Contingent | ETH: 0.02181716, SC: 500 |
| 0a3b5b22-0c56-413e-8e70-bd9f1c6eae72 | Address on File | Contingent | BTC: 0.02186988 |
| 2f83920f-57dd-497f-ba6b-abdf64a1fa0d | Address on File | Contingent | BTC: 0.02196978 |
| 6d5448a4-4508-4b21-8acd-8e99b9f4436f4 | Address on File | Contingent | BTC: 0.02178734 |
| 3c4f4ce2-a8e-4e4-4f70a-4c4cff4ff33b | Address on File | Contingent | BTC: 0.02178 |
| f6c92d3e1b-4f7-d02c-49dfd-1f4c4bc7 | Address on File | Contingent | BTC: 0.02195000, ETH: 0.00000397, ETHW: 0.0000039 |
| a1d4ce0f-1a06-43fd-8f5b-0a0a1c3a9ec5 | Address on File | Contingent | BTC: 0.02193000 |

## Panel 1 (top-left)

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | ADA: 23.06358382, BCH: 0.05201042, BTC: 0.01826575, ETC: 1.25797636, ETH: 0.02293214, ETHW: 0.02293214, NEO: 0.1492324, OMG: 1, SLS: 0.07868418, TRX: 155.2267184, XLM: 26.73835653, XRP: 6 |
| c322fd6f-529d-42cd-bbd0-a15a9f137586 | Address on File | Contingent | BCH: 0.01786333, BTC: 0.02162149, XLM: 13.95681135 |
| b1ec12ff-bfb6-490c-b20c-d996f05709c | Address on File | Contingent | BTC: 0.02173517 |
| d39e84c0-f37e-4ab8-908c-ca814d02d628 | Address on File | Contingent | BCH: 0.00310104, EMC2: 5.72617681, ENG: 24.12993402, ETH: 0.1576368, ETHW: 0.1576368, IGNIS: 2.88983422, QTUM: 0.27307986, SC: 999.7832588, USDT: 341.3467145, XLM: 35, XVG: 663.2312948 |
| 3899dac5-f2a0-4878-80db-4111ca665c9b | Address on File | Contingent | |
| | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000072, ETH: 0.0000631, ETHW: 0.00002631, GLM: 1000.573295, MAID: 2284.437135 |
| 9c3cd23c-a4d9-4ae4-9404-2065df73e710 | Address on File | Contingent | ETH: 0.32501802, ETHW: 0.34453387, LTC: 0.00677745 |
| a855269f-db2d-4b4e-bd38-75187bf7e6a1 | Address on File | Contingent | BTC: 0.00018268, EMC2: 100, MAID: 10, MANA: 1000, RDD: 4000, SC: 2000, XLM: 1000, XRP: 50, XVG: 1000 |
| d85fc67d-6011-48cb-8215-4cf2582c6175 | Address on File | Contingent | BTC: 0.0007641, DOGE: 2018.2275, NEO: 0.3690634, STORJ: 33.08296213, XRP: 1030.164333 |
| 9d69098f-d6d8-4bd4-93d0-44e7a2910848 | Address on File | Contingent | ADA: 500, BTC: 0.000001, DGB: 500, DNT: 1000, DOGE: 5000, EMC2: 100, NAV: 18.88043869, RDD: 5000, SC: 5000, SIGNA: 1000, XDN: 2000, XRP: 5779.820685, XVG: 1488.463279 |
| a2458612-268f-46d7-b932-b7ef6f4a8f5a | Address on File | Contingent | BTC: 0.02039015, LBC: 1521.27952, VEE: 9305.155527 |
| e75dc73e-09ac-4a32-b03e-40210b265a7 | Address on File | Contingent | USDT: 601.2770272 |
| 50f82ddb-7187-48a0-9dc1-8a0b85b177b49 | Address on File | Contingent | ADA: 102.8704622, BTC: 0.00226403, PIVX: 13.73021335 |
| d2e93e3b-757c-4133-8349-22de65a07336 | Address on File | Contingent | ADA: 526.6789064, DCR: 3.40598863, ETHW: 0.0000016, NEO: 9.1252491, XLM: 669.047995, XMR: 1.19936865 |
| ae29f7aa-1c16-49ae-a0c5-0066b66067e | Address on File | Contingent | BTC: 0.00000005, DOGE: 8312.59975 |
| 0576281b-a0d9-4c33-8a29-3c185a09ccc | Address on File | Contingent | BCH: 0.00000011, BTC: 0.02775080, DOGE: 0.00005983, USDT: 0.0435604 |
| ba6f9742-11df-41d9-8400-cf095a6c0e0 | Address on File | Contingent | BTC: 0.00048341, MYST: 2458.7906, OMG: 0.00005983, USDT: 0.0163556 |
| 2c9555c7-d2b3-4413-bb90-887ea3e1143a | Address on File | Contingent | BTC: 0.00085426, ETH: 0.1754, ETHW: 0.1754, XLM: 400, XVG: 2500 |
| a9da2757-cd04-41fa-bf54-44792672530b | Address on File | Contingent | |
| | Address on File | Contingent | ADX: 269.6198979, BTC: 0.00000508, LTC: 2.78, NXS: 100, QTUM: 11.01482485, SC: 19994.29881, XRP: 556.9488559 |
| af419961-c618-4e25-95c1-478a235f094f | Address on File | Contingent | BTC: 0.0217779 |
| ef5d3a90-13c1-43e4-ac3e-3a16d1f48905 | Address on File | Contingent | BTC: 0.00027104, NEO: 65 |
| 5206fed6-0103-4dde-929e-c0b756af1be5 | Address on File | Contingent | ADA: 130.5316814, DOGE: 6996.080828, XEM: 98.79780327, XLM: 154.5556839, XRP: 71.11316789 |
| b31c98ea-0863-40a6-b39e-94bd5d6f7c6e7 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00016634, USDT: 344.9629726 |
| cae7636c-e79c-4abf2-9c6f-b026bf73909 | Address on File | Contingent | BCH: 0.00000033, ETH: 0.3248d077, ETHW: 0.34168665 |
| e0b25241-c22a-4417-91ab-55df1bd200b | Address on File | Contingent | BCH: 0.00000038, BTC: 0.01619534, USDT: 144.8429359 |
| 70e02b6b-ecb6-4fd9-89d6-1359f459ed28 | Address on File | Contingent | BAT: 45, BCH: 0.00869494, BTC: 0.00028856, DGB: 166, GLM: 7, LSK: 1.3, NAV: 10, PPC: 5, SC: 500, THC: 100, USDT: 0.00571453, XEM: 10, XLM: 9.906601, XWC: 20 |
| b672c13e-f558-45e8-b4a2-bb7190140d8f | Address on File | Contingent | SC: 172196.3083 |
| 220c10a5-cc95-4886-80a2-62d1df2a07c1 | Address on File | Contingent | ADA: 1545.075468, ETHW: 0.00000839, IGNIS: 74.40772677, NXT: 148.814558, XRP: 425.7399016 |
| 954e5e20-42b8-4887-8514-b4356e582e0ed | Address on File | Contingent | BTC: 0.00000059, USDT: 323.6045255, XRP: 606.6413239, XVG: 9273.166019 |
| 7c0bfa82-bdd4-4c18-99eb-fc6617cbd0c8 | Address on File | Contingent | BTC: 0.00917149, ETC: 1.09790161, ETH: 0.099, ETHW: 0.099, OMG: 2.41723187, USDT: 0.00022341, XRP: 330.6067114 |
| ef69bb03-a773-4232-99c7-6a45c09a5a57 | Address on File | Contingent | ARDR: 7863.311578 |
| 4be14c86a34-b21-e14b6-34fb2f94d503 | Address on File | Contingent | BTC: 0.01928374, POWR: 180, XLM: 420 |
| 588b20b4-e813-4cbb-81c2-ce8e6804056 | Address on File | Contingent | BCH: 0.02245373, BTC: 0.0215341, XLM: 17.51920691 |
| | Address on File | Contingent | NEO: 10.19600582, SC: 19582.34564, XLM: 129.6392184, XRP: 1000 |
| 672ac2f4-9270-4fed5-873e-ae45908d597d6 | Address on File | Contingent | BTC: 0.01660, GAME: 20 |
| 3d702206-60f7-42fa-87ff-8c152947c003 | Address on File | Contingent | BCH: 0.01115787, BTC: 0.01118767, DOGE: 3753.089704, LTC: 0.22427227, PPC: 0.025734, XEM: 8.7032253 |
| c020396f-8abb-43c0-b572-dd5fb016ccf7e | Address on File | Contingent | BCH: 0.00000035, BTC: 0.02198694, ETH: 0.00000275, ETHW: 0.00000275, NEO: 0.035 |
| 82829485-f4e5-4f2b-929d-95028b1abe66 | Address on File | Contingent | BTC: 0.02713763, ETH: 0.00432701, ETHW: 0.00432701 |
| c615f6a5-7a6b-492d-8fae-9a9b4de0 | Address on File | Contingent | XRP: 1404.31647 |
| ee6ee6be-a645-48d6-bf11-b1a58306a6b | Address on File | Contingent | BTC: 0.00764979, ETH: 0.20977911, ETHW: 0.20977911 |

## Panel 2 (top-right)

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f208d568-39bf-4bb1-a555-46f905c80876 | Address on File | Contingent | ETH: 0.32424651, ETHW: 0.34109947 |
| b651665b-4b3d-4668-8b8e-82d928a37dfe | Address on File | Contingent | BCH: 0.55, BTC: 0.00057286, LBC: 1, LTC: 6, NXT: 3400, USDT: 0.80540056, XEM: 473, XVG: 17000 |
| 9775a2d0-61a4-4f27-a0dd-fc9f3f23f4f | Address on File | Contingent | BTC: 0.0199604, XLM: 81.85639405, XRP: 93 |
| d7baeda3-046e-4148-9bd5-d7c6c4dc7a05 | Address on File | Contingent | BTC: 0.00004698, QTUM: 233.4288266 |
| 3c29d3eb-c5f9-48bc-9f17-4cf8400dc4d63 | Address on File | Contingent | BCH: 0.49, BTC: 0.06, XRP: 896.85 |
| a3aed7a4-358e-49f6-8997-02b2474bb7c2 | Address on File | Contingent | BTC: 0.02165537 |
| 9fba3553-d5b0-43bf-bbdc-4810a26dbe14 | Address on File | Contingent | BCH: 0.0680136, BTC: 0.00746951, ETH: 0.19999875, ETHW: 0.19998875, ZEC: 0.48685405 |
| | Address on File | Contingent | BCH: 0.05657992, BTC: 0.00000023, BTS: 1000, ETH: 0.00012545, ETHW: 0.00012545, PAY: 100, USDT: 0.00000030 |
| c7594dba-6f04-d121-9d1f-f86d0351ec15 | Address on File | Contingent | USDT: 0.01639231, XRP: 1006.153781 |
| bee39000-78b9-47c0-9fe4-0cc55de8c883 | Address on File | Contingent | BTC: 0.02006911, ETH: 0.14433149, ETHW: 0.14433149 |
| 1f960b512-f1af-4d5c-b77e-4c87be6685b0 | Address on File | Contingent | ADA: 1600, BTC: 0.00055744 |
| | Address on File | Contingent | BTC: 0.02049002, ONG: 4.69682201, SC: 1000, USDT: 0.01833911 |
| eae8ed4b-05bc-426b-84cd-ab1e1d8782f9 | Address on File | Contingent | BCH: 0.1368925, BTC: 0.02048057, QTUM: 6.63113275 |
| 6f702d94-88c7-42e1-a1a6-aa059069447e | Address on File | Contingent | BAT: 0.00000001, BTC: 0.02164193, PTOY: 0.00000001, SYS: 0.00000005, USDT: 0.00475731, XWC: 0.86344 |
| ebc5684-d733-45a2-beb6-a9cd0b40e28 | Address on File | Contingent | ADA: 432.9297253, BTC: 0.01593627, IGNIS: 0.9975, NXT: 1.995, SC: 0.9975 |
| b08a6e00-1e3c-4e94-afff-5640e0972954 | Address on File | Contingent | ADA: 133.2217365, ADX: 20.9605942, BTC: 0.0018808, IGNIS: 12.16834061, MANA: 1003.353659, XEM: 110 |
| 9ff181736-ff67-4693-82ea-56a0b46a294e | Address on File | Contingent | ETH: 0.32387186, ETHW: 0.34072391 |
| 9bbe5073-00cb-42ea-a9e9-04cdd94ce | Address on File | Contingent | BTC: 0.02165827, ETH: 0.0000279, ETHW: 0.0000279, XRP: 1063 |
| 4c2791f0-d009-46be-81c7-fc76d2da3c1f | Address on File | Contingent | BTC: 0.02000025, EMC2: 55.01266472, NEO: 9.91809966, RDD: 39992.68207, SC: 4939.52224, XRP: 1114.278844 |
| 093adfa3-5dd2-4b2d-9e24-849ea06ce665 | Address on File | Contingent | ETH: 0.10000034, ETHW: 0.10000034, QTUM: 12, 104497 |
| 4a199888-c577-4d79-b3a8-7a6deb47041 | Address on File | Contingent | USDT: 178.562636, XRP: 476.058237 |
| 4f727786-47c3-4f49-8dd3-5b10a56afd43 | Address on File | Contingent | BTC: 0.01171541, MANA: 500, XLM: 3055, SC: 20.4355055 |
| db0fb507-b7a3-4340-9447-56 | Address on File | Contingent | ADA: 431, BTC: 0.02168015, XLM: 259.3663603 |
| 947dabdc-dc4d-4f45-b251-141b9759b851 | Address on File | Contingent | NEO: 65.55466038 |
| | Address on File | Contingent | ADA: 1297.2637, BTC: 0.00000028, SC: 9569.733449, XLM: 1000 |
| b8c9ccb-e3dd-47a1-bed1-83d37aca6de | Address on File | Contingent | ADA: 2440.232133, BTC: 0.00000027, ETH: 0.2474925, ETHW: 0.25981853, LBC: 6.5796679, USDT: 0.00043453, XLM: 9.00649574 |
| 7267e3a5-7635-40f7a-bc05-74fc68f315f5 | Address on File | Contingent | BCH: 0.99, BTC: 0.00161523, NEO: 15.50327285 |
| 878e60db-0394-4bf3-9f08-9155a90d3bc | Address on File | Contingent | BTC: 0.01704349, LTC: 0.00004041, USDT: 15.56327285 |
| 385f54a5-113a-4913-867b-c6fa719e0718 | Address on File | Contingent | BTC: 0.01783345, MONA: 1.50635975, NEO: 13.38196089 |
| 1beb2cc46-af65-411e-8d9c-bd73d | Address on File | Contingent | ADA: 1000, BTC: 0.02062638 |
| b370a6da-7432-4aa1-af71-19e8c1971546 | Address on File | Contingent | ADA: 196.96598, XRP: 4718.83466 |
| c16a3dda-0be7-4eccc-b86d-1ecbf0eb9ca | Address on File | Contingent | BTC: 0.03255486, ETH: 0.3432501, ETHW: 0.34010565 |
| 909506ed-03f0-4f34-a40d-a5fe6c1bcb3d | Address on File | Contingent | BTC: 0.02138468, ZEC: 0.1774 |
| b2be7e8d-ec27-4444-b76b-b9998ea | Address on File | Contingent | BTC: 0.02119085, NEO: 1.29946811 |
| 7f8ea08e-08cd-470c-9b75-f89fd43789d | Address on File | Contingent | BTC: 0.00076026, USDT: 382.616577 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83ff8624-ce00-4010-adcc-2aee7bf36b1 | Address on File | Contingent | BTC: 0.02158005, ETH: 0.00010139, ETHW: 0.00010139 |
| 9f10fb50-ab56-44ad-85a4-5bfd87ab3bea | Address on File | Contingent | USDT: 304.6620118 |
| 626ca0b9-1f5-4305-a894-5e63f7204ed | Address on File | Contingent | ADA: 340.0441909, BTC: 0.00000017, ETH: 0.25592545, ETHW: 0.25592545 |
| f91d8c88-d5d5-4a44-aa21-9eaa3b648a4e | Address on File | Contingent | ADA: 926.6802245, DOGE: 3489.38371, SC: 1418.415598, XVG: 350 |
| 60d16890-1541-4e88f-b7eb-4eb18a98daf3d | Address on File | Contingent | BTC: 0.00038289, LTC: 0.9803289, NEO: 3.5 |
| ca5b434f-802a-42b6-be75-cfe206fc33c4 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.02018671, RDD: 1217.79991, SC: 542.415392, XEM: 349.8536653, XVG: 1679.223063 |
| cb430f38-77be-4725-b811-7f46237222382 | Address on File | Contingent | BTC: 0.02156607 |
| | Address on File | Contingent | DOGE: 900, ETH: 2.80036929, ETHW: 0.2971567, GEO: 4.18000766, MER: 9.74777429, NEO: 0.97825704, RDD: 600.585164, SC: 1000.86249 |
| fe9e11ac-adb5-4086-9dfe-0cab85ee7d77 | Address on File | Contingent | ADA: 1635.800321, USDT: 0.00674377 |
| 8e7f783f-b1be-4dc1-8850-74e76f00f7a | Address on File | Contingent | ADA: 326.8037623, BTC: 0.00000015, BTC: 0.00771709, ETH: 0.00000786, ETHW: 0.00000786, DASH: 0.15375112, DGB: 982.7243568, DOGE: 4000, ETC: 1, ETH: 0.00000009, ETHW: 0.00000009, FLO: 170.048274, MAID: 29.00250216, NAV: 7.7086165, OMG: 1.42968249, XEM: 23.48045003, XLM: 43.03666724, XRP: 36.74817316, XVG: 159.2266988 |
| 29534c5-b-0348-4eef-b3cb-01421a8f0ec33 | Address on File | Contingent | |
| b7912526-c0c-4c02-b966-979fdbdbabd70726 | Address on File | Contingent | ETH: 0.23006795, ETHW: 0.24201421, LTC: 0.59, NMR: 0.6, POLY: 67.46243438, USDT: 0.00000079 |
| 640e8b26-f8c5-4a91-89e1-bbe3a417c121 | Address on File | Contingent | BCH: 0.00000264, BTC: 0.02056072, BTS: 3749.978887, ENG: 67.83455509 |
| 121ee07b-a77b-4ebd-b637-18d4d2464502 | Address on File | Contingent | ADA: 1000, BTC: 0.0046498, ETHW: 0.00000075, MANA: 152.3813483, PAY: 100, POWR: 100 |
| fc3b64e-50117-4177-9bd5-062c522a7e | Address on File | Contingent | BTC: 0.02168137 |
| dfe673f3-3b94-4335-8bbb-5686daed58bfce | Address on File | Contingent | BTC: 0.00000414, BTC: 0.32259059, ETHW: 0.00036528, MAID: 180.0005418 |
| cacca751-0504-480ce-6d37-b86058b80abf | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000029, DOGE: 6924.382131, TRX: 705.8791915, XRP: 108.165174 |
| 2f5fec85c-0627-4224-8783-09888399a0 | Address on File | Contingent | XLM: 198.51204, USDT: 0.92774018 |
| fe4de754-f1ae-451a-8058-2d6ad439eaad | Address on File | Contingent | ADA: 158.9641434, BTC: 0.00000116, KMD: 39.9657375, POWR: 868.3708687, SBD: 0.0085388 |
| acc559b3-93ff-4ad3-8912-26f4b079e434 | Address on File | Contingent | BTC: 0.01908049, XRP: 204.033564 |
| 91f5e4e-e2f96-4b56-9805-14980d9ed17 | Address on File | Contingent | ADA: 1400, POWR: 100 |
| a25975e8-db9-4f7-9e7c-424fd53e1e5 | Address on File | Contingent | BTC: 0.02154235 |
| | Address on File | Contingent | BCH: 0.00156555, BTC: 0.0214856, EMC2: 49.975, NMR: 0.5641627, PAY: 1.2184748 |
| da4cedfe-80b49-4a7-b79-a9bb8838555a9 | Address on File | Contingent | BTC: 0.02154358 |
| c2d94e2a-bd4c-4206-9053-13d40a4b73559 | Address on File | Contingent | NEO: 3, USDT: 568.3584159 |
| 552d26e2-9fa4-4a36-9817-72b4d4d9bb3a | Address on File | Contingent | |
| | Address on File | Contingent | BTC: 0.01296763, ETC: 1.62265222, ETH: 0.06094484, ETHW: 0.06094484, MTL: 162.847, POLY: 67.4547349, USDT: 0.00245782, XVG: 775.1937984 |
| cf23758a-df2f-46c8-8eb9-4f6b8a7218ae8 | Address on File | Contingent | ADA: 38.33580568, BCH: 0.04798, BTC: 0.00000017, BTS: 0.06918389, ETHW: 0.00000000, NAV: 16.72966768, XRP: 0.28527 |
| ec777d2d-0242-4fef-8705-afa2ff1d604 | Address on File | Contingent | BTC: 0.01938212, ETHW: 0.06993644, XVG: 4.98324909 |
| 964842e4-9de4-45e3-80b8-891862daf69b0 | Address on File | Contingent | BTC: 0.02159510 |
| 2811ff80a-0a6e-4a66-8e2d-99af0c14a1b85 | Address on File | Contingent | BTC: 0.02127780 |
| b9807838-3a-438e-be0b-4323f2cc3198 | Address on File | Contingent | DOGE: 8235.316455 |
| 029ed7191-bf0e-450c-934-3f0b5f58c8f6 | Address on File | Contingent | BTC: 0.02152028 |
| 5e43797-6e7a-44b4-9b8a-e71c63f5eb1 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.02157092 |
| 54c89b3f-a1a5-4fca-b62a-f9350f6e88dd | Address on File | Contingent | BCH: 2.23741056, XRP: 613.2273709 |
| 175c71e66e6-e38d-4e8df-ad458-232f73bb5 | Address on File | Contingent | USDT: 595.1533497 |
| ab4252dd-5c67-470e-adbe-07e37e97cf85 | Address on File | Contingent | ETH: 0.32204906, ETHW: 0.32795106 |
| | Address on File | Contingent | BTC: 0.02152127, FLO: 0.00000001, FUN: 0.00000001, GAME: 0.00000001, OK: 0.00000001, STEEM: 0.00000001, ZRX: 0.00000001 |
| 6715576a-ecac-469a-ad96-402a4c7073b | Address on File | Contingent | BTC: 0.02159127 |
| ff06a7d53-6f1e-4384-b95f-6edf85755 | Address on File | Contingent | BTC: 0.02151195 |
| 7f011899-b04f-41f7-9bbb-378cae93994d | Address on File | Contingent | SC: 32.59170295 |
| c05670e1-2701-a6c0-d0d5-4ad82874 | Address on File | Contingent | BTC: 0.02022203, WAVES: 4.68243909 |
| d0c1a0d0-a07-4737-8c8f-ecfe38f6708 | Address on File | Contingent | BTC: 0.02150068 |
| c0c7b6a-1a0b-4e40-8ada-13c9f7fd4404 | Address on File | Contingent | RDD: 869.576.5625, XRP: 500.0499144 |
| 5a7c76-66d4-457d-b55a-c07a20e6c5 | Address on File | Contingent | DOGE: 8210.859980, RDD: 2502.305201 |

## Panel 4 (bottom-right)

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fbb76c4-f1e7-4313-81e1-05bd155c8a1 | Address on File | Contingent | BTC: 0.00000165, NEO: 34.57895148, XVG: 147410.1398 |
| cfe2445f-a743-48b0-b012-2ed7354b1d | Address on File | Contingent | USDT: 594.6620118 |
| d921f0d6-90f1-4687-bce0-d1a5bfd944f | Address on File | Contingent | NMR: 43.77 |
| 9f77e0c2b-32f3-4c6e-a5a5-df9e13eb9b7 | Address on File | Contingent | ADX: 189.2849153, BTC: 0.02040574 |
| 748b3e-29a7-44a6-bb7f-3f4dc0f95f4 | Address on File | Contingent | BTC: 0.02061012, XRP: 57.39040018 |
| | Address on File | Contingent | ADA: 1032.05865, BTC: 0.00000024, LSK: 20.658326, MONA: 5, PIVX: 50, SC: 10000, XLM: 1495.863444, XVG: 1000 |
| 4192640-edea-49de-ad77-4115ef9b25e6 | Address on File | Contingent | BTC: 0.02143832, MANA: 1, RLC: 0.1, STEEM: 0.01, USDT: 0.00642464, XLM: 2, XMR: 1 |
| b781f2c5-e05a-49f8-9be8-9afa16a00229 | Address on File | Contingent | BTC: 0.0219021, VTC: 0.70 |
| | Address on File | Contingent | BTC: 0.00008518, DASH: 0.17201585, ETH: 0.18114147, ETHW: 0.18114147, NAV: 166.014081, STRAX: 18.66897333, XRP: 545.0581386, XVG: 2001.6954 |
| 240343dd-3e3b-4ffe-b6c2-a64d58ac2f7e | Address on File | Contingent | ADA: 384.694048, ANT: 12.717558, BTC: 0.01620066, DOGE: 0.06362532, FIRO: 0.3801709 |
| 2f14937-a4e2-4670-860f-a5585e1 | Address on File | Contingent | ETH: 0.32110621, VTC: 70 |
| | Address on File | Contingent | ADA: 384.694048, ANT: 12.717558, BTC: 0.01620066, DOGE: 0.06362532, FIRO: 0.3801709 |
| 24634de6-3e38-4439-8eba-e42462fc1b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.3255, ETHW: 0.3255, USDT: 0.00000229, XRP: 23.58 |
| ef5584b5-5dfa-4f36-8905-44a455b4d9e | Address on File | Contingent | ADA: 1000, BTC: 0.02011187, POWR: 118.2358613, USDT: 0.0016437 |
| 55465b0-2c03-40b0-890c-2bc79e8f5 | Address on File | Contingent | ADA: 50.13773647, BTC: 0.00451513, DGB: 400, DOGE: 2000, USDT: 0.58666573 |
| 7f154474f-2a8a-40f6-937b-2f45a66f8f3 | Address on File | Contingent | USDT: 592.3646567 |
| | Address on File | Contingent | ADA: 50.13773647, BTC: 0.00451513, DGB: 400, DOGE: 2000, USDT: 0.58666573 |
| b370e5f6-1881-442e-b0b4-c5bf1a6f39 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.2974, ETHW: 0.2974 |
| 3426aa75-72c9-4c0e-9a79-fbd3fc35 | Address on File | Contingent | BTC: 0.02142854, ETH: 0.00001456, ETHW: 0.00001456, USDT: 0.0001 |
| c6b2d6f4-fa5a-47cb-80b1-b16fdf | Address on File | Contingent | BTC: 0.02124589 |
| b3534a25-ec22-4f2c-b7d9-6d4f9 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.3169, ETHW: 0.3169 |
| 9e4e22-5c7e-4de0-b2a8-5bb10f | Address on File | Contingent | ADA: 1000, POWR: 100 |
| | Address on File | Contingent | ADA: 2034.2291914, BTC: 0.00000008, NEO: 0.18, USDT: 0.00045621, XLM: 1500 |
| c43ad8e8-b15d-4f2c-a6ae-b2b1f | Address on File | Contingent | ADA: 1000, BTC: 0.02141225, SC: 1000 |
| 7e3fad5e-742d-4a89-9e48-d5cb3 | Address on File | Contingent | BTC: 0.02137580, ETH: 0.12931235, ETHW: 0.12931235 |
| 9d9a3853-cb5d-4f75-940e-cc1bd | Address on File | Contingent | ETH: 0.32382094, ETHW: 0.322827 |
| eeaa6e-73ff-4d44-9f49-5188 | Address on File | Contingent | ADA: 16.52, NEO: 3.5, XEM: 500, XRP: 15 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98e4e72d-ac9d-42f9-9b1b-2c5d3460fb54 | Address on File | Contingent | BAT: 640.3382073, BCH: 0.03247476, BTC: 0.01565024, RDD: 36944.44444, SIGNA: 1164.223087, XDN: 63.7, XLM: 15.84736164, XVG: 1001.358801 |
| 2d88ba4b-f291-45c9-9cdf-d28c7404f83f | Address on File | Contingent | BTC: 0.02140629 |
| b647b078-b4eb-434e-bf7f-bcf8dab56041 | Address on File | Contingent | ADA: 43.61385591, BCH: 0.07508987, BTC: 0.01218459, ETH: 0.05749663, ETHW: 0.05749663, GAME: 5.03629755, IGNIS: 25.32099579, LSK: 0.38056956, MER: 10, MONA: 0.81769488, NEO: 0.33661592, OK: 20, OMG: 0.32245068, PAY: 3.96059027, POT: 19.24305266, POWR: 8.9558269, TUSD: 4.4, USDT: 113.7533715, XVG: 276.0475972 |
| 75251681-ccd5-454e-997d-f1ae1f982fe3 | Address on File | Contingent | BTC: 0.00163592, DOGE: 4000, SC: 65364.03449, XRP: 70 |
| f36e395c-fdbb-4046-bf13-19e195f7f05d | Address on File | Contingent | ADA: 793.0271097, BCH: 0.00000038, DGB: 500, FLO: 242.8630189, LBC: 500, LSK: 20, NXS: 35, POT: 45.34, SC: 2000, XLM: 3000 |
| bc5255d7-ddd6-4c9a-a6b2-e8bf094b5563 | Address on File | Contingent | BTC: 0.02140146 |
| 0d7d4875-41a0-4a55-ad3f-3219ec12691e | Address on File | Contingent | BTC: 0.02111206, ETH: 0.00428222, ETHW: 0.00428222 |
| 89203040-a1b1-4776-9c5c-e2fc9d361910 | Address on File | Contingent | ETH: 0.30223572, ETHW: 0.31510993, SC: 9562.243117 |
| 27b20418-9d0d-4854-bbd9-bad1bbf72500 | Address on File | Contingent | BTC: 0.00076275, DCR: 31.3916013, GBYTE: 5.50532508 |
| 4b38d072-1322-465d-92ee-68fd9ba3c518 | Address on File | Contingent | BTC: 0.0211357, WAVES: 3.91623653, XVG: 310.0114108 |
| e685fdca-736b-41c2-a568-29be9930c25e | Address on File | Contingent | BTC: 0.01386513, ETH: 0.10366968, ETHW: 0.10366968, WAVES: 10 |
| f22a9fe4-acaa-4c42-a95a-455103ca9443 | Address on File | Contingent | BTC: 0.01611338, XRP: 341.7128077 |
| b90648ec-ed12-40f4-a8db-e0c4c1e4a94a | Address on File | Contingent | BTC: 0.02138452 |
| e14ecafc-df2d-405e-b421-0917e5965e61 | Address on File | Contingent | BCH: 0.02604817, BTC: 0.02099202, ZEC: 0.2408 |
| e821aeec-53d1-4c86-82ed-10dc5d7df072 | Address on File | Contingent | BTC: 0.0210195, GAME: 13.56401735, GLM: 40, IGNIS: 9.5, SC: 320 |
| 3a161120-e875-435c-b24a-675bfcfa6e24 | Address on File | Contingent | ETH: 0.31999966, ETHW: 0.31999966, USDT: 0.00266191 |
| a584ba21-ab52-4027-8d7b-bab50133ffb4 | Address on File | Contingent | BTC: 0.02137783 |
| 962e0934-5110-426d-9821-20145ebe278d | Address on File | Contingent | BTC: 0.00000038, LTC: 6.45202027, NEO: 10 |
| 12b22a42-19e8-4120-9ab6-916c50dd3b33 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.31996366, ETHW: 0.31996366 |
| 7caa8c8c-5553-4e7a-807c-6398ef229628 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.02136145, ZEN: 0.04898276 |
| 5e51e84c-81f5-4012-bc18-5d556b7e59b7 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.02132345, XLM: 15.600039 |
| 238adda2-9d8c-4e68-89f2-d3c42568ae6a | Address on File | Contingent | GBYTE: 11.10281286, KMD: 1621.014202 |
| 6c586e7f-46aa-4434-a4a8-2569e14a2f71 | Address on File | Contingent | BTC: 0.02137177 |
| 6ef58c29-0e5c-494d-be8b-894ed0e8167d | Address on File | Contingent | BCH: 0.26913197, BTC: 0.02029204 |
| 2f2158cb-f8aa-4401-8360-71493b343a12 | Address on File | Contingent | BTC: 0.02136683 |
| 9d6aca77-2668-42d2-b662-39cdd0e741f8 | Address on File | Contingent | ETH: 0.31980485, ETHW: 0.33267906 |
| d5ce94a0-0e1c-400c-af9d-8927ee07646a | Address on File | Contingent | BTC: 0.02136288 |
| 8d4bc98b-4ee0-41ca-87c8-c3e06a52ca7e | Address on File | Contingent | BTC: 0.0209033, OMG: 12.50711734, THC: 899.5455 |
| e9449ace-6400-4874-83c2-1eadf685b7b2 | Address on File | Contingent | ADA: 1563.441383, DASH: 0.5 |
| 0a55342e-afd4-4de9-8bff-b0ac9b22b128 | Address on File | Contingent | BAT: 2774.060158 |
| 13f73406-458b-4e94-af2e-53545450f2ae | Address on File | Contingent | BTC: 0.02135513 |
| 88248420-5521-4474-8062-06fa78736a11 | Address on File | Contingent | BCH: 0.03006399, BTC: 0.00576025, ETH: 0.05287289, ETHW: 0.05287289, LTC: 0.61335846, NEO: 0.78262156, USDT: 274.3531091, XVG: 672.69627 |
| c3af2cf6-2fdf-4d90-9ae3-ffda2d611104 | Address on File | Contingent | BTC: 0.02135032 |
| 7297fdb1-887a-48b9-a67d-57535c372648 | Address on File | Contingent | ADA: 467.4201761, BTC: 0.0151877, USDT: 0.00163429 |
| 89ee376f-e2b3-40d8-8b48-68d53409c5e8 | Address on File | Contingent | BTC: 0.000092, ETH: 0.3179647, ETHW: 0.3179647, USDT: 0.30815938 |
| 8a1c0d2c-6f82-4bdc-827c-3926535b4b6f | Address on File | Contingent | BTC: 0.0212677, NEO: 0.15642359, QTUM: 0.25 |
| 970535d8-f86d-4ee3-9739-21ac5125ed3b | Address on File | Contingent | BTC: 0.01342603, ETH: 0.0342, ETHW: 0.0342, IGNIS: 50, LTC: 2, VTC: 4 |
| d2750bdf-bcaf-4ce2-ac55-49f705aa74cd | Address on File | Contingent | BCH: 0.01258897, BTC: 0.02006684, BTS: 50, DGB: 100, EMC2: 29.690246, GEO: 2, LTC: 0.2, NEO: 0.5, SC: 100, SNT: 175, VIA: 1, XLM: 8.23272103, XRP: 15.33633986, XWC: 6 |
| b4b702a0-9184-4474-8995-cd252a34160a | Address on File | Contingent | ADA: 400, BTC: 0.01373797, DASH: 0.08451001, ENG: 17.5438, NEO: 2.0951586, POWR: 68.6, XLM: 157.1874419, ZEN: 2.09475 |
| a68a890f-9592-4110-a905-eee26cc82219 | Address on File | Contingent | ADA: 1618.187941 |
| ffd0c80b-4410-4209-8246-ed0ed30a817e | Address on File | Contingent | DOGE: 8138.377871, RDD: 4310.185185 |
| 7ecec09b-7a75-4121-beef-75953ed1babb | Address on File | Contingent | ADA: 309.0234858, ARK: 30.03093185, BTC: 0.00758078, DASH: 0.45732153, ETH: 0.11805915, ETHW: 0.11805915, NEO: 1.28532887, OMG: 12.04418146 |
| 4c3681a0-5c83-4224-b20a-45498583cc9a | Address on File | Contingent | ADA: 933.2378557, ETHW: 0.00166447, GLM: 500, SC: 1000, TRX: 2000, XEM: 55 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c169f634-3c39-4d29-9bd7-577a15c70b33 | Address on File | Contingent | BTC: 0.02132837 |
| 3c130857-1cf8-49b9-86a1-5cd61639cc42 | Address on File | Contingent | BTC: 0.00439272, DGB: 140, DOGE: 6462.045462 |
| 0534da98-7f89-4aef-88e8-7f4050688052 | Address on File | Contingent | DOGE: 7905.391732, LTC: 0.21088182, RDD: 1133.4393, SC: 305.7894737, XVG: 183.3676379 |
| 174ab5af-5b46-484e-a195-7451053d8cc8 | Address on File | Contingent | BTC: 0.02131708 |
| dc2f82e7-1cd6-4cfc-8e18-98a0024fb016 | Address on File | Contingent | BTC: 0.00000097, LTC: 7.60683129 |
| 8ef18787-272d-406f-9ae4-69a7ff8ce047 | Address on File | Contingent | BCH: 0.00155633, BTC: 0.02130654 |
| e6d72e9c-9ac6-4ea8-b6fc-80bca2d6e67c | Address on File | Contingent | BCH: 0.00056993, BTC: 0.02048898, DGB: 0.98132605, PAY: 1.25217695, XLM: 29.23588003, XRP: 46.94914636 |
| eb0d5f15-874a-49ec-97a1-5ac60a8d1c46 | Address on File | Contingent | SYS: 4888.608882 |
| 11826559-4001-4dff-bb96-4c8f827faad0 | Address on File | Contingent | ADA: 1494.382022, BTC: 0.00015536, LSK: 7.74, OMG: 7.38250833, POWR: 156.7422508, XVG: 1100 |
| 62bf3ea0-4d96-4b81-b708-fb6edab0579c | Address on File | Contingent | XRP: 1380.928731 |
| 1e0cab7b-3f27-41ff-ad7c-b637ac0036d3 | Address on File | Contingent | BCH: 0.00785109, BTC: 0.00693146, DCR: 2, ETH: 0.19671253, ETHW: 0.19671253, XLM: 6.12385632 |
| e800200a-a268-4b91-8475-a8beca7aa361 | Address on File | Contingent | BTC: 0.02129399 |
| 7572d223-3573-4eeb-92ca-4a5bc40f053c | Address on File | Contingent | BTC: 0.01156761, LSK: 9.9, NEO: 0.50553351, TRX: 2500, XRP: 200 |
| 7d9f07b2-389e-4f54-969f-798243143097 | Address on File | Contingent | BTC: 0.00000003, RDD: 1966.610833, XLM: 1306.134811, XRP: 1105.569553 |
| 45c9311e-22ee-4b5c-bb2c-1188aa672cf1 | Address on File | Contingent | BTC: 0.02129248 |
| fa2fefdb-99e7-45f2-bded-f2c5889702f6 | Address on File | Contingent | ANKR: 22574.61868, BTC: 0.00000052 |
| 7dfea7d8-b4a0-4588-8a5b-aff5486d0f62 | Address on File | Contingent | USDT: 589.0640896 |
| 3b9e3188-b5f1-4abb-b181-c1cd1da0bcec | Address on File | Contingent | ADA: 1534.528673, BCH: 0.00000121, BTC: 0.00000106, XEM: 934.1706118 |
| 764522be-d786-49dc-9df1-d284171ca634 | Address on File | Contingent | BTC: 0.02128652 |
| 15d4a8cb-bed4-4ef6-868e-c2d4e061e22f | Address on File | Contingent | ETH: 0.31859026, ETHW: 0.33544217 |
| d5802955-e7e9-4ee0-b15a-2965e6aef9d7 | Address on File | Contingent | USDT: 588.764799 |
| a8d3ce6f-dd78-49bd-a168-27d698160481 | Address on File | Contingent | ADX: 10, BCH: 0.00000012, BTC: 0.00437003, DNT: 865.7918999, NEO: 11, QTUM: 3, USDT: 100.9925457, XRP: 545.2415798 |
| a725b613-9077-47cb-9f6d-241723ba794b | Address on File | Contingent | BTC: 0.02127476 |
| 03dfe6d3-fdbd-4bb5-a087-c72b3f51d964 | Address on File | Contingent | ADX: 8, ANT: 1, BAT: 11, BTC: 0.01794641, DGB: 50, ETC: 0.25, ETH: 0.03, ETHW: 0.03, FIRO: 1, NEO: 1.5, NXT: 50, OK: 10, OMG: 3, PAY: 7, PIVX: 1, RDD: 200, SNT: 60, THC: 20, WAVES: 2, WINGS: 6.68427835, XVG: 100, XWC: 1.6, ZEN: 0.2 |
| 32119f85-8e14-48c5-a46a-879aaf4e4349 | Address on File | Contingent | BTC: 0.00295709, DCR: 31, XLM: 8.37940797 |
| 8da0ba99-436d-42dc-bbfc-41d69a854cc9 | Address on File | Contingent | BTC: 0.00001834, ETH: 0.31813698, ETHW: 0.31813698 |
| 7b32d970-1719-4278-8fd9-759c331105a5 | Address on File | Contingent | BTC: 0.02127027, ENG: 0.66204698 |
| f64aee06-f880-4fc4-8285-2970184110be | Address on File | Contingent | ETH: 0.31836011, ETHW: 0.33443868 |
| aa6667c9-0f66-4002-b4a2-130e91d55d36 | Address on File | Contingent | BTC: 0.02090995, NEO: 1.06846329, USDT: 0.00054918 |
| 48a480e7-1ec3-4be9-93e7-0381580440ec | Address on File | Contingent | ETC: 11.96861877, ETH: 0.20001918, ETHW: 0.20001918 |
| 0f2cbfe4-e0d1-4f04-9006-16e882adec9e | Address on File | Contingent | BTC: 0.02125942 |
| 96fb27da-92d3-46b8-95db-576d5230f5d4 | Address on File | Contingent | ADA: 1600, BTC: 0.00000041, ETH: 0.00248819, ETHW: 0.00248819 |
| a4437fe7-de67-4bef-998b-3fbba2dfa0d5 | Address on File | Contingent | BTC: 0.0110639, OMG: 90.14372504, TRX: 3000 |
| b1281977-3e67-4ba4-981e-93d693384bc5 | Address on File | Contingent | BTC: 0.02118634, USDT: 1.92803574 |
| a2df47f9-f55d-4d25-9c12-5dc7d044044a | Address on File | Contingent | ARK: 436.9782416, BTC: 0.01683705, ETH: 0.00009992, ETHW: 0.00009992 |
| 16bd20b1-0b44-4687-9e9c-fc2692a9a0ab | Address on File | Contingent | BTC: 0.00000003, DGB: 386.8488214, DOGE: 7976.822778, XRP: 18.84101786 |
| 43f7dfe0-d1e1-4213-adc9-96a543c71d44 | Address on File | Contingent | ADA: 887.8994848, XRP: 618.4750676 |
| e38edb72-b4c2-420f-8bcc-4dc8ba651fc0 | Address on File | Contingent | DOGE: 8129.801634 |
| d55ef979-dba5-4701-8843-c7ba4d932773 | Address on File | Contingent | ETH: 0.29946131, ETHW: 0.31631227, MONA: 83.18626439 |
| d3f3604a-bca5-4e0d-af17-cdec9f394491 | Address on File | Contingent | BTC: 0.00788272, ETH: 0.2, ETHW: 0.2 |
| 4eab5f9f-72e5-4caf-8d60-757af21343bb | Address on File | Contingent | BTC: 0.02115807, USDT: 2.331532 |
| 48578223-379b-4fc5-91b9-726b54202855 | Address on File | Contingent | BCH: 0.00035527, BTC: 0.00035527, DOGE: 7991.73 |
| 37d552af-24a3-41e7-bf7a-dadc6b2e551f | Address on File | Contingent | ADA: 303.0189948, BCH: 0.01710068, DASH: 0.05122396, DOGE: 5157.23578, ETC: 0.86005165, ETH: 0.01592077, ETHW: 0.03272257, HIVE: 2.58739833, LSK: 0.16467901, LTC: 0.00000004, MONA: 0.00000001, NAV: 3.87967055, NEO: 0.39169582, OMG: 0.00000001, QTUM: 0.64796672, RLC: 10.11841465, SC: 277.7207031, STEEM: 2.58739833, STRAX: 0.42025721, XEM: 67.20445986, XLM: 61.62500088, XRP: 47.30824948, XVG: 0.00000001, ZEC: 0.06298216 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f842a4b-75a1-4750-908c-84625c6b066a | Address on File | Contingent | BCH: 0.00508907, BTC: 0.01827604, XEM: 2580, XLM: 3.96947856 |
| 705c6acf-3ce9-417f-8c48-cda504fb39c3 | Address on File | Contingent | BTC: 0.0195713, GLM: 208.9689034, IGNIS: 20, NXT: 40, XVG: 283 |
| e08ee171-c7cc-4c77-8ac4-134d135124ba | Address on File | Contingent | BCH: 0.08783318, BTC: 0.01913319, GEO: 1, HIVE: 2, NEO: 0.475, STEEM: 2, XRP: 100 |
| 8ff345a0-5324-47e9-908c-4cf406de6d62 | Address on File | Contingent | BCH: 0.00441372, BTC: 0.01764467, DCR: 0.06192517, EMC2: 9.91747862, ETH: 0.04894744, ETHW: 0.04894744, HIVE: 1.19052355, IGNIS: 6.3599847, LTC: 0.03133377, NEO: 0.30075229, NXT: 12.7199694, PIVX: 0.57208029, STEEM: 1.19052355, USDT: 0.00054148, XLM: 10.61170213 |
| 8931e8c6-6a62-45f6-a436-fc8fefe42cab | Address on File | Contingent | BTC: 0.02097477, IOC: 40.28050967, QTUM: 2.5575513 |
| 99f85b58-6dc2-4247-9cf7-76d3aa74bdb4 | Address on File | Contingent | ADA: 488.3488047, ETHW: 0.01003125, LTC: 4.999, OMG: 25 |
| 2f1ef6fc-5f90-4f43-b19e-63a1bb3cb244 | Address on File | Contingent | ARDR: 2.46266212, IGNIS: 41, XRP: 1374.334273 |
| 611439aa-d1b7-403c-a0f4-1017e026aa60 | Address on File | Contingent | BTC: 0.01590453, XRP: 300, XVG: 10000 |
| eaed1f74-c964-4aaa-80a9-db1d0b5db02f | Address on File | Contingent | BTC: 0.02, XRP: 78.82978723 |
| 23d5bd79-9484-464f-8462-dfd29fd95caa | Address on File | Contingent | BCH: 0.00000001, BTC: 0.01145407, BTS: 325, DNT: 150, DOGE: 3000, ETC: 1, ETH: 0.00000001, ETHW: 0.00000001, HIVE: 10, IGNIS: 19, NAV: 30, NXT: 38, OMNI: 0.5, SIGNA: 0.00000001, STEEM: 10, STRAX: 10, USDT: 0.00124599, VRC: 30, VTC: 5, XRP: 35 |
| c77a8332-4cd3-492a-a849-7c29db1a29d8 | Address on File | Contingent | BTC: 0.02121541 |
| 55ba255f-7b95-49ec-9c57-d4a045c27409 | Address on File | Contingent | ETH: 0.3175467, ETHW: 0.3175467, USDT: 0.00235198 |
| 58a7c16f-b4a5-4f22-86d8-7124c35f59de | Address on File | Contingent | ETH: 0.31747265, ETHW: 0.33235585 |
| c3f188cf-7fe1-4c91-ae7b-285193ebf11c | Address on File | Contingent | BAT: 26.72109542, BTC: 0.01957996, ETH: 0.00003429, ETHW: 0.00003429, NEO: 3.5438967, SC: 2000 |
| 328504ee-0ffb-4962-ac24-4d4cf3c6a60d | Address on File | Contingent | ETH: 0.31743216, ETHW: 0.33428434 |
| ea8e8ea3-f723-4937-be96-10d710db50c7 | Address on File | Contingent | LSK: 25.55861634, LTC: 1.60128407, XRP: 1026.540364, XVG: 1217.205632 |
| 003f2498-09e2-426a-a4c9-73e3ae7845f1 | Address on File | Contingent | BCH: 0.01870353, BTC: 0.01870353, PIVX: 300, XLM: 14.58876798 |
| 3c21eb27-7756-41aa-9701-4072db23fe0b | Address on File | Contingent | BTC: 0.00777506, ETH: 0.20028215, ETHW: 0.20028215, ZEC: 0.03484903 |
| 8e907ef1-4160-4c59-b6c4-1bd3f071b7db | Address on File | Contingent | ARK: 85.52932434, BCH: 0.01897087, BTC: 0.01897087, BTS: 753.8258077, FTC: 528.8971368, OK: 457.883865, STRAX: 13.69577754, THC: 3091.919503, UBQ: 23.19937817, WINGS: 129.3145357, XDN: 11311.85567, XWC: 196.5517241 |
| 403eb049-c7aa-454e-b404-da4e5807a671 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00048868, NEO: 53.35941392, OMG: 100 |
| 04e78449-a15e-4a89-9c2e-18a448483696 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00498043, XRP: 1373.558167 |
| 63a678b6-988d-4856-a9d5-ce85d6fb0450 | Address on File | Contingent | BTC: 0.02106837, RDD: 5000, XVG: 750 |
| 822bb6c4-4e0a-42cd-a51f-c7911081ffba | Address on File | Contingent | BTC: 0.01799977, BTS: 90, GLM: 100, NEO: 6.02666779, QRL: 88.654556, UBQ: 100, USDT: 0.00553463 |
| 51557c9c-a57d-4966-8c35-f99fad5644c5 | Address on File | Contingent | ADX: 4.86583207, BTC: 0.01922009, GNO: 0.29039477, NEO: 1.10433661, OMG: 2.93631985, VTC: 4.90156164, WAVES: 1.15948481, XLM: 66.86933776 |
| bbf3dfa4-a792-4fcc-be07-8f3222f99d7e | Address on File | Contingent | BTC: 0.0210525, XVG: 2000 |
| 6c920198-3821-4962-a162-6068a59a5b0a | Address on File | Contingent | ETH: 0.28712579, ETHW: 0.3, XRP: 130 |
| c937e275-f37c-4db2-a2bf-1a9d9f23f555 | Address on File | Contingent | LTC: 0.94481499, XRP: 1201.757453 |
| 242d5da8-a24b-4498-9969-81fa564e5179 | Address on File | Contingent | DOGE: 8107.656621 |
| 951c245c-e0a6-4d77-89f8-eaf4ae1ab6e9 | Address on File | Contingent | BTC: 0.02118483 |
| 03e16b48-576b-478d-874c-f9257843a464 | Address on File | Contingent | BTC: 0.02111241, NEO: 0.20001051, PAY: 11.16100076 |
| 4e014830-4778-4b2e-b2da-e2763f3f6ef7 | Address on File | Contingent | ANT: 23.06901647, BTC: 0.01886678 |
| d41ded77-0641-4184-b412-2277043dbf47 | Address on File | Contingent | BTC: 0.00000008, DOGE: 5000, RDD: 11109.7561, XDN: 10230.76923, XRP: 505.347578, XVG: 2038.955272 |
| a6f0b220-9753-4ec0-bf59-96525c929643 | Address on File | Contingent | ADX: 50, ARK: 90.48862057, BTC: 0.01875237, ETH: 0.01478663, ETHW: 0.01478663, NEO: 0.72221838 |
| 9c35cab0-a26c-4064-9c81-84c2b87a69c7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.2748117, ETHW: 0.2748117, USDT: 77.92848653 |
| 6e5bc331-28c4-4a3e-87ac-caeb7ca8dbf2 | Address on File | Contingent | BTC: 0.0206783, SYS: 0.94169661, XLM: 53.81679389, XRP: 20.69726903 |
| 55773c15-71f7-4b9d-87d7-e74316f8da6f | Address on File | Contingent | BTC: 0.02117418 |
| 816281a3-34a3-4fdf-82ca-533232c9db39 | Address on File | Contingent | BTC: 0.02117142 |
| 9adb7efb-f9e0-4110-9695-61fe0f1325bb | Address on File | Contingent | XLM: 6570.774196 |
| fb45a96c-a35c-45d6-949d-54cc1ec61b27 | Address on File | Contingent | BTC: 0.02116568 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a46fa40-a5c1-40a5-81d4-fbd1b5a6de6d | Address on File | Contingent | BTC: 0.00000029, LTC: 1.824997, XLM: 2707.397092, XRP: 474.798866 |
| 56cb0b6a-21b6-452f-8897-a3e30f703849 | Address on File | Contingent | BTC: 0.02116107 |
| 85d131ec-ee71-4fa7-b7ff-3334ff81aa21 | Address on File | Contingent | BCH: 0.01753627, BLK: 3, BTC: 0.01504667, DASH: 0.00740721, DCR: 0.03913269, DOGE: 2034.9, ETC: 0.12718125, LTC: 0.03159783, NEO: 0.17925476, NMR: 0.04306422, SC: 350.3403312, SIGNA: 101.745, SNT: 33.915, STRAX: 0.22118478, XDN: 363.375, XEM: 7.03144437, XLM: 23.19414219, XRP: 15.78994593, XVG: 376.8333333 |
| 21b0b2c9-ac0d-43ff-b4f4-085f1429e289 | Address on File | Contingent | BTC: 0.02115677 |
| 1002d718-0cfc-46ef-beaa-97fc5248a69f | Address on File | Contingent | BTC: 0.02115553 |
| e065e697-415f-4750-b027-40e36509643b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000851, DOGE: 7854.330709, HIVE: 19.61266221, RDD: 15113.63636, STEEM: 19.61266221 |
| e1bba79d-4427-41b2-8f69-ab2361fa6807 | Address on File | Contingent | ADA: 229.7142477, BCH: 0.07388889, BTC: 0.01774233, ETH: 0.00000265, ETHW: 0.00000265, RDD: 6045.454545 |
| 996d0e1e-1483-410f-b38b-9dd2cab7de14 | Address on File | Contingent | ETH: 0.31661074, ETHW: 0.33345419 |
| d8fe2c6f-ad86-44ae-8c33-1183adc71c50 | Address on File | Contingent | ETH: 0.3143357, ETHW: 0.32720991, SC: 703.4195783, UBQ: 71.80796983 |
| 8ac6d8aa-6e12-4cfb-bb93-98fb84915309 | Address on File | Contingent | ADA: 1500, OMG: 1.83305481, USDT: 36.60946855 |
| e4f6c53f-cc5c-4e1a-9422-8d7adfee5e19 | Address on File | Contingent | BTC: 0.02115185 |
| 171cd3eb-5445-4f04-b0ec-b1a3ea39302f | Address on File | Contingent | ETH: 0.31656804, ETHW: 0.31656804 |
| f0f1da6e-44e5-469c-8ca2-dda70999653c | Address on File | Contingent | BTC: 0.00000006, DOGE: 8092.394779 |
| ce2c6756-bee6-4872-8d45-0ca35df339ad | Address on File | Contingent | BTC: 0.02114724 |
| fb410931-40ab-41d9-82f5-01de2790100a | Address on File | Contingent | ADA: 50, BTC: 0.00686135, DOGE: 4995.252, NAV: 25, XEM: 472.831359 |
| 19d65257-a8e4-4570-9c26-eb0c495d40da | Address on File | Contingent | BTC: 0.0211407 |
| bd1d2cce-3d58-4cd5-ba6a-434f13be5825 | Address on File | Contingent | BCH: 0.021, BTC: 0.021, XLM: 16.38001638 |
| 75aa39ff-f5d3-4fdb-b197-de97f3f1e9de | Address on File | Contingent | ARK: 21.8867921, ETH: 0.30294337, ETHW: 0.31979487, LSK: 9.33769673, RDD: 1871.426895, XLM: 100, XVG: 500.3391156 |
| 2f8dec27-1636-459c-8782-ced938b1be02 | Address on File | Contingent | BTC: 0.02113251 |
| 96ceb0e4-77e4-4177-8566-fccbfe9c7761 | Address on File | Contingent | DASH: 0.7334272, ETH: 0.28240527, ETHW: 0.29925, POWR: 200 |
| aef48b75-d599-4b2d-bf56-b376de8e97bc | Address on File | Contingent | BTC: 0.0211211, EXP: 93.57410882, PPC: 0.00000026, USDT: 0.02026364 |
| 0b449e76-e82e-42cb-b2d9-0ae71ec74d21 | Address on File | Contingent | BTC: 0.02112979 |
| 1534753a-84c1-469d-a3fe-843069eafdb3 | Address on File | Contingent | DOGE: 8083.949457 |
| 9e63f61c-308b-41a5-a34e-77dbca1ddfdd | Address on File | Contingent | BTC: 0.00496546, ETH: 0.11392497, ETHW: 0.11392497, XRP: 554.1382627 |
| 5746a111-5d59-4e60-bf5c-9d38202d703e | Address on File | Contingent | BTC: 0.02108064, GAME: 91.45712517 |
| 6197fc59-ace6-4f66-8a34-d1bdb6c0fb92 | Address on File | Contingent | BTC: 0.02112227 |
| 7624a130-80ce-4352-9038-027969392714 | Address on File | Contingent | BTC: 0.01013455, DOGE: 4200, IGNIS: 20, NXT: 40 |
| cb52b305-66c7-4c41-b8bb-2f7e73cf2252 | Address on File | Contingent | BTC: 0.02111703 |
| 9b30ed13-cc10-4095-9cf9-650874f77913 | Address on File | Contingent | BTC: 0.02111237 |
| 0acebf87-9fd2-4e3c-8bf2-c686f27e9ee5 | Address on File | Contingent | ADA: 967.3067305, NEO: 0.30841376, OMG: 17.60304472, XRP: 500 |
| 91b5c1a7-ee76-41b5-89da-fb4f4d8523d0 | Address on File | Contingent | BTC: 0.0001814, NEO: 1, USDT: 18.4747693, XRP: 1292 |
| ebeec34c-e008-494b-be73-8ca511494bd4 | Address on File | Contingent | ADA: 354.046215, ETHW: 0.00000328, NEO: 2.14258622, PAY: 27.59934822, POWR: 984.3831901, XLM: 661.4484507, XRP: 500.4702081, XVG: 2434.311684 |
| e8c365cc-92ce-4743-8b6d-a7f9dce0f2b7 | Address on File | Contingent | BTC: 0.00000006, DOGE: 8077.210909 |
| 8801321d-0e2f-4307-a3ec-b2955550f26a | Address on File | Contingent | DOGE: 6598.256075, RDD: 2, SC: 1611.258056, XRP: 237.3374682 |
| 89f31ff0-4a6d-4a30-a268-ea645c28886a | Address on File | Contingent | ADA: 1601.182382, USDT: 0.03135113 |
| fe64f43e-4521-42d8-912a-9473f7d2e752 | Address on File | Contingent | BTC: 0.02110633 |
| 320dec2f-333d-4f16-9ce0-feb4f73824df | Address on File | Contingent | BTC: 0.02110608 |
| 93b028d3-e450-4304-9737-d656e7b614fc | Address on File | Contingent | BTC: 0.02110555 |
| 96e8b903-7d83-452b-a522-67bc3cb6a579 | Address on File | Contingent | ADA: 1311.334248, ANT: 10, ARK: 20.80814402, BTC: 0.0000001, BTS: 50, ETC: 1.33413358, ETH: 0.00000064, ETHW: 0.00000064, KMD: 10, LBC: 200, PAY: 173.4797062, POWR: 50, QTUM: 6.50143299, XEM: 10, XLM: 169.4516414, XMY: 1000, XVG: 298.5068625 |
| bf3399e3-6f51-4138-8055-e3ed41ab588c | Address on File | Contingent | ADA: 1250.295737, OK: 350, SC: 10000, XLM: 1000, XVG: 1000 |
| 9fa87717-1686-42a9-8061-f2cc829ce324 | Address on File | Contingent | BTC: 0.01353413, XRP: 490.5773464 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8153bfec-3b80-448b-b5d4-31442092c0a9 | Address on File | Contingent | ETHW: 0.00000078, GLM: 100, XLM: 122.599911, XRP: 1291.475041 |
| aa8dd43c-203e-47e7-a807-fd82a7c280c4 | Address on File | Contingent | ETH: 0.31585, ETHW: 0.31585 |
| 681e8f23-f6c5-4626-9d99-358aeca75cbc | Address on File | Contingent | ADA: 926.378745, LTC: 3.1720276 |
| 3a1ba973-649e-4d92-8c0e-0e1dc2bf6367 | Address on File | Contingent | BTC: 0.02109542, USDT: 0.00005266 |
| 12cd37b8-1c1c-4682-9998-c1dc13d4ee0f | Address on File | Contingent | BCH: 0.0097, BTC: 0.0097, DOGE: 4310.035, LTC: 0.02453882, XLM: 7.56600756 |
| a2bcc50f-fdc1-4a31-8c6a-b227d4289266 | Address on File | Contingent | BTC: 0.02076563, NEO: 0.9975 |
| cd77c8ef-bddb-4844-9f71-bf0298e082ae | Address on File | Contingent | BTC: 0.02109067 |
| c9774c5b-308b-4d39-ba70-927863fe0100 | Address on File | Contingent | BTC: 0.02108937 |
| eaac912c-27b4-4949-b769-8888ae68c200 | Address on File | Contingent | ETH: 0.31565567, ETHW: 0.33249431 |
| 4a7f1452-2170-40bf-ad43-9ca296296013 | Address on File | Contingent | ADA: 1.045, BTC: 0.02107525 |
| 4d49ad25-4702-4010-a027-5917fbe8c732 | Address on File | Contingent | BCH: 0.00011348, BTC: 0.00034979, ETH: 0.31, ETHW: 0.31, XLM: 8.61283881 |
| 414855de-c72e-4d2c-880f-9cb12dd0680f | Address on File | Contingent | BCH: 0.02153323, BTC: 0.02100099 |
| 6368f3b0-fb4c-4422-be64-f99265663a08 | Address on File | Contingent | ADA: 1597.59785, ETHW: 0.00003607, THC: 346 |
| f5dceda4-55e2-42a1-a0b6-1690ddc375db | Address on File | Contingent | BTC: 0.02108564 |
| ed0da3e9-1363-44a4-a5b9-f5b7dccfa604 | Address on File | Contingent | ADA: 305.0432517, BCH: 0.06697477, DASH: 0.22120134, DGB: 483.8714677, ETC: 0.46821072, ETHW: 0.0117051, LTC: 0.61134593, MTL: 0.0096544, NEO: 1.34278007, NXS: 69.30297063, OMG: 6.31414947, PAY: 4.26095586, PIVX: 19.57495142, POLY: 89.47795168, QTUM: 5.21997909, RLC: 1.74964523, STRAX: 2.2626338, TRX: 637.8539483, XDN: 3.094, XLM: 100.030509, XRP: 571.0363418, ZEC: 0.25909839, ZEN: 3.29547976, ZRX: 20.83383333 |
| 3ec03913-0591-4814-a610-640a5f855624 | Address on File | Contingent | BTC: 0.02107769 |
| 4e9fe736-b920-4512-a745-15d5e26ce7b2 | Address on File | Contingent | BCH: 0.00297717, BTC: 0.02106527 |
| 8e07b90b-f290-4a61-b0c9-3f2a78e2fa25 | Address on File | Contingent | DGB: 69778.43949, STRAX: 57.16496175 |
| 80046575-65e0-4f38-9936-a65906725db1 | Address on File | Contingent | SYS: 4834.456026 |
| ba916c44-6801-4e4a-a824-95e590f80de9 | Address on File | Contingent | BTC: 0.02107061 |
| 101fd7ce-e5b3-427d-a3b2-99e8a9832685 | Address on File | Contingent | BCH: 0.02184751, BTC: 0.02092788, XLM: 17.04107484 |
| 19f2d20a-809b-46b6-951c-c3e5160eb1ac | Address on File | Contingent | ADA: 1366.438356, XLM: 948.8703924 |
| 9db84af5-5c1a-4f74-a87c-e4f5d9d81b3f | Address on File | Contingent | BTC: 0.02106711, SIGNA: 6.83158252 |
| 9487f3a9-01ff-4112-b0d8-f359cb3d448b | Address on File | Contingent | BTC: 0.02034912, DGB: 2487.01754 |
| dd792466-bc10-448f-b3cf-991235a0ac80 | Address on File | Contingent | ADA: 79.1792348, BTC: 0.01908054, NXS: 6.56319086, XRP: 59.81291599 |
| 7c67173e-0da5-483b-a28d-3eeb64dc5c6a | Address on File | Contingent | ETH: 0.31521102, ETHW: 0.33205873 |
| 6cef114b-02d9-4723-9427-6bc175146173 | Address on File | Contingent | BTC: 0.00000239, NEO: 63.82806751 |
| 8d931f4c-e550-468e-9d43-3813c74545c2 | Address on File | Contingent | BTC: 0.00000114, DOGE: 7532.631225, SC: 1000, USDT: 0.00028308, XLM: 110.06034, XRP: 57.85056211 |
| f10c3604-3440-4ebe-98db-223f38505e65 | Address on File | Contingent | BTC: 0.01895267, XRP: 136.537757 |
| 53fd3e6e-5eab-467c-89d6-54eacca9ed2e | Address on File | Contingent | ADA: 325.3596045, ARK: 23.54897885, BTC: 0.00001505, DASH: 1, ETC: 3.35326788, HIVE: 22.64964096, OMG: 12.9, RDD: 11080.65861, SC: 6691.717361, STEEM: 22.64964096, WAVES: 19.67126613, XEM: 175.0308913, XLM: 641.3918688, XRP: 483.689997, XVG: 490.969228 |
| 876b3765-1a8b-4ca6-9fd2-5a6d52e4392c | Address on File | Contingent | ADA: 980.8449448, ETHW: 0.00029998, QTUM: 4.11888223, XEM: 226.9028871, XRP: 485.4504187 |
| 77e28353-6a5e-4568-9bbd-0c9409e6e54c | Address on File | Contingent | ETH: 0.31518135, ETHW: 0.31518135 |
| 9eca17d6-f375-49b4-8983-b28ff7a887fc | Address on File | Contingent | SC: 167117.0114 |
| 15db0c6e-e323-46f4-adba-9c938300d51b | Address on File | Contingent | BTC: 0.02105222 |
| 7168b598-a2cf-402f-9177-8b580f68f9ee | Address on File | Contingent | ADA: 1584.316008, BTC: 0.00000026, IGNIS: 436.1645999, NXT: 872.3291998 |
| d7179d19-85e6-441b-b2c4-7bfd2183807f | Address on File | Contingent | ADA: 223.0650731, BTC: 0.00000007, DGB: 1254.5009, DOGE: 6131.387269, SC: 6736.11897, XRP: 53.61106568, XVG: 695.739025 |
| 9404b055-c7dd-4197-b9e5-4b8d4d1c7b55 | Address on File | Contingent | ARK: 0.22169917, BCH: 0.00100297, BTC: 0.01782474, EMC2: 0.34735815, ETH: 0.00001254, ETHW: 0.00001254, LTC: 0.00000044, MONA: 0.05741068, NAV: 0.74870734, OK: 0.39290592, QTUM: 0.04592081, RDD: 165.6760724, SNT: 7.20705282, STORJ: 0.95764331, STRAX: 0.08478675, VTC: 0.48444571, WAVES: 0.10088072, XEM: 0.15345241, XLM: 16.58594422, XRP: 1.2301771, ZEC: 2.60287328 |
| 1be0c9d3-3433-4dbd-aeeb-d28175d2d489 | Address on File | Contingent | ARK: 95.01090321, BNT: 1288 |
| 14d1a77c-a48b-46b0-aec1-a5c9d08878ba | Address on File | Contingent | BCH: 0.05486036, BTC: 0.00000008, DGB: 1250, ETH: 0.30625646, ETHW: 0.30625646 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87a431f0-fd16-4e52-a01e-6ad92fe63c47 | Address on File | Contingent | BTC: 0.02103255, ETC: 0.01000074, USDT: 0.00104435, XEM: 0.14472569 |
| d7c132cd-11d7-4e8f-bea5-4a5704692ac0 | Address on File | Contingent | BTC: 0.02046049, EMC2: 100, RDD: 10000, SC: 3000, XMY: 16000 |
| 0ee838a8-c640-44de-875a-b63d230e1d2d | Address on File | Contingent | BTC: 0.00071861, NEO: 23.71300895, PAY: 400, XRP: 800 |
| 56cd8dfe-e427-4dae-b745-de7b93b4a279 | Address on File | Contingent | ADA: 225, BTC: 0.00344296, GLM: 150, IGNIS: 50, NXT: 100, QTUM: 41, STRAX: 85, WAVES: 103.000093, XEM: 150, XLM: 100, XRP: 100 |
| 060df00c-9a1a-4d77-b1c0-828b97502a18 | Address on File | Contingent | BTC: 0.01655832, DASH: 0.02606001, LTC: 1.58394431 |
| fd0035c1-c6f5-4ac3-a348-53569828e4f4 | Address on File | Contingent | BAT: 51.08064607, BTC: 0.0000118, ETH: 0.30501165, ETHW: 0.30501165, SC: 2000 |
| e02a3e3d-fb49-492a-90f9-996277b74cb2 | Address on File | Contingent | BCH: 0.00003503, BTC: 0.00000004, DOGE: 8048.281698 |
| e65015ad-c5ff-45c6-bc6a-5a30e51c9a73 | Address on File | Contingent | ETHW: 0.00000243, GLM: 1405.522918, NEO: 28.1452092, REPV2: 3.35816127 |
| de2cd938-b807-4546-877b-7b4da3662633 | Address on File | Contingent | ADA: 819.6862021, BCH: 0.00000029, BTC: 0.00969024, STRAX: 31.09828296 |
| 8caf5728-10d4-41e0-9283-c35d12463598 | Address on File | Contingent | VAL: 287.6483524 |
| da0f379c-b261-4c7c-a7cb-60e1d65e3c9d | Address on File | Contingent | BTC: 0.02102834 |
| d5c52d32-f2c5-4ea0-8bb3-c1bb8bcb39a5 | Address on File | Contingent | ADA: 1595.172759, ETHW: 0.00001853 |
| 6eee889f-1437-47cd-b369-a741f0451237 | Address on File | Contingent | BTC: 0.02102537 |
| dabfbb18-d2b9-4020-b7be-91026200730d | Address on File | Contingent | ETH: 0.31470368, ETHW: 0.31470368 |
| fe361c15-72a8-4cbe-bbc4-31d19bb49c38 | Address on File | Contingent | BCH: 0.0218, BTC: 0.02088037, XLM: 17.004017 |
| 38f983fc-24a6-4c30-8e9c-2b19c464ae31 | Address on File | Contingent | ETH: 0.00004602, ETHW: 0.00004602, SC: 166824.3301, USDT: 0.04377511 |
| e544c2e1-ff91-487d-81b4-8fdd646f35b5 | Address on File | Contingent | BTC: 0.00807112, ETH: 0.18101111, ETHW: 0.18101111, QTUM: 2.0806998, XLM: 206.1729041 |
| 6f9162c1-1db0-4be0-b43d-f3d0892250c7 | Address on File | Contingent | ARK: 2.55837752, BTC: 0.0197053, IGNIS: 5.31914894, MYST: 145.9410154, NXT: 10.63829787, XEM: 23.72881355, XMY: 143.442623 |
| 8b6127bd-8b8b-4120-bb28-3243d2f57f04 | Address on File | Contingent | XRP: 1362.308601 |
| 79363f24-5e13-4bd3-b3e1-ae6a8603ea5a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.31459769, ETHW: 0.31459769 |
| 6df191a0-ea69-47ee-bb8e-31d284a957d4 | Address on File | Contingent | ADA: 650, BCH: 0.00034131, BTC: 0.00510075, ETH: 0.00073494, ETHW: 0.00073494, LSK: 17.5, NEO: 11, OMG: 6.25, QTUM: 4.89, SC: 5000, STRAX: 20, WACME: 25, WAVES: 19, XEM: 300 |
| 8fb452cd-43d6-4f2c-a672-ee95d10c719a | Address on File | Contingent | DCR: 8.89602625, GLM: 57.732, SC: 121564.9382, XWC: 0.00118627 |
| 7b5af57a-45b2-464d-9f15-604e07ac1b83 | Address on File | Contingent | ADA: 300, BTC: 0.00001102, ETH: 0.00000625, ETHW: 0.00000625, XRP: 1100.420036, XVG: 1000 |
| f5e94667-919a-4cd1-9b2a-457677a43396 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 123.4046019, NXT: 246.8092037, SC: 20015.95602, XRP: 1195.402566 |
| c73b11c5-cc28-44f5-833f-5bff1ab46e31 | Address on File | Contingent | BTC: 0.02100798 |
| 4be6ce56-5115-4e22-8181-01b7e90884f2 | Address on File | Contingent | BTC: 0.00000339, DGB: 72137.84491, ETH: 0.00002142, ETHW: 0.00002142, NEO: 0.67667859 |
| f595b5bc-5b28-4e9f-a710-65c11e63794d | Address on File | Contingent | ETH: 0.31432921, ETHW: 0.32720342 |
| af2adc27-9d50-4dae-aa30-ffa6853ea684 | Address on File | Contingent | BTC: 0.02096764, BTS: 100, ETH: 0.0000008, ETHW: 0.0000008 |
| c4a7dc13-2868-4d05-98f8-53bdc814b923 | Address on File | Contingent | ADA: 1018.756922, BTC: 0.00756899 |
| 20e9c1ee-6e76-4845-ba74-32fb993a06df | Address on File | Contingent | BCH: 0.00176355, BTC: 0.00000002, DCR: 35.54712343, IOC: 85.69630935, NEO: 0.00000003, USDT: 0.01685455 |
| f2739d71-b89b-45c4-ba97-c927109976cd | Address on File | Contingent | BAT: 250, BTC: 0.01340992, DGB: 2298.05, NEO: 0.15, USDT: 0.00066647, XLM: 100, XRP: 300 |
| 7be78774-a922-45cc-8ce8-5d34926beef9 | Address on File | Contingent | BTC: 0.02099557 |
| dcacd04b-2f9c-444c-b071-09c798ab2bb5 | Address on File | Contingent | BCH: 0.02177175, BTC: 0.02085212, XLM: 16.98198198 |
| 8eb0ed75-dc82-4a06-890e-06e1f7d1f910 | Address on File | Contingent | LTC: 7.49244451 |
| 40ad29e3-b180-4cd4-ab81-9a615970078f | Address on File | Contingent | BTC: 0.02099271 |
| 7cc8b0bc-9ad2-4386-bd8c-11a408e06800 | Address on File | Contingent | ETH: 0.31422015, ETHW: 0.31422015 |
| 10905eaa-c350-4e4e-8ab5-b76b4316c5b8 | Address on File | Contingent | ETH: 0.314198, ETHW: 0.314198 |
| 0daa537f-fdfc-4215-a18d-c904950dc9ca | Address on File | Contingent | BTC: 0.00594812, XRP: 975 |
| 84ae44dd-ded0-4fdc-80c6-76d54b043e2c | Address on File | Contingent | BTC: 0.02098686 |
| 54e90dcb-29e1-44c0-8522-25cfa53758db | Address on File | Contingent | ETC: 31.80213004 |
| 9cae272d-1349-4f66-937f-90c5a6abf430 | Address on File | Contingent | ETH: 0.27320052, ETHW: 0.27320052, USDT: 75.57053275 |
| ae9791ab-3af0-4503-a464-1e699dfac12e | Address on File | Contingent | BTC: 0.01768324, NEO: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59659a41-263f-423b-a99b-8aab9503a55e | Address on File | Contingent | BCH: 0.05469254, BTC: 0.00771647, DASH: 0.01180627, DOGE: 0.00000001, ETC: 1.91108977, ETH: 0.13969482, ETHW: 0.13969482, GLM: 0.00000001, LSK: 0.00000001, LTC: 0.45804825, NEO: 1.3705406, OMG: 0.56621712, POWR: 0.00000002, QTUM: 0.47481828, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000001, TRX: 0.00000001, WAVES: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XRP: 41.07039908, XVG: 0.00000001, ZEC: 0.00000001 |
| 92962c30-a377-478a-bba9-84d80a46b895 | Address on File | Contingent | BTC: 0.00003062, DOGE: 3173.863636, GLM: 27.26724554, RDD: 6280.555556, XRP: 800.4579333 |
| e0c1a2b1-55aa-40cd-bd8a-55bd2b221da2 | Address on File | Contingent | ADA: 1588.1522, BCH: 0.00000193, RDD: 2778.75 |
| f8713377-0371-4f26-bba7-212d90e7073d | Address on File | Contingent | BTC: 0.01818583, DCR: 2.01391386, ENG: 53.50563041, OMG: 26.3339228, STRAX: 45.18979991 |
| 28fd188c-988b-4e0a-8143-6696972abb81 | Address on File | Contingent | BTC: 0.02097228 |
| 0bafa375-a099-40f8-b901-1b75509cf2a6 | Address on File | Contingent | DOGE: 7715.046201, SC: 6425.390582 |
| 7ad7c934-d87e-434a-960b-91c44f5e6c81 | Address on File | Contingent | ETH: 0.31384387, ETHW: 0.3303638 |
| 817648b8-77de-4079-a7ca-24258e02dcae | Address on File | Contingent | ADA: 127.7104717, BCH: 0.48816516, BTC: 0.00000022, ETH: 0.0000004, ETHW: 0.0000004, LSK: 14.71714964, MONA: 3, PAY: 56.36666667, XRP: 1089.057289 |
| 95edee3f-5163-4cd5-9d92-2b94e8d84b47 | Address on File | Contingent | ADA: 326.4652498, DGB: 2500, DOGE: 6000, PAY: 5, SC: 1000, SIGNA: 138, XDN: 7500, XMY: 1000, XVG: 1700 |
| b195415f-2696-461d-9bc7-747b6f57c85b | Address on File | Contingent | ADA: 809.7905531, BTC: 0.00802999, IGNIS: 354.3454688, LTC: 0.74744348, RDD: 7035.928125, USDT: 0.0011394 |
| a1e19785-f2db-48d0-9a51-3cfba9ca3f98 | Address on File | Contingent | BTC: 0.02096304 |
| db7fbc5f-86f0-49f8-95a9-a49a4ba277f5 | Address on File | Contingent | BTC: 0.02096163 |
| e3a1f7fe-347f-463f-bedb-4f98337ef894 | Address on File | Contingent | BCH: 0.00628131, DGB: 200, DOGE: 7949.779458, ETHW: 0.00539128, SC: 120, SYS: 15, XLM: 4.89942669, XVG: 100 |
| 95861fae-e34f-4a2a-bcae-f6f7fe6a665b | Address on File | Contingent | XLM: 6506.355874 |
| 1b4c1bdf-001e-4180-bef7-5ec55a1e99d4 | Address on File | Contingent | BTC: 0.01382604, LTC: 2.54601633, USDT: 0.00035528 |
| 90a664df-6704-4eca-a6ea-4d90ebede16a | Address on File | Contingent | ADA: 196.5759125, BTC: 0.00495, MANA: 786.9679718, XVG: 96.27640487 |
| 839e404c-868a-47a6-bb20-411d516e7917 | Address on File | Contingent | BTC: 0.02095692 |
| 42798081-fc77-44a4-b9aa-c3a86d57d695 | Address on File | Contingent | XRP: 1358.340566 |
| 611d1d26-59ef-4308-8e56-7c555db0d9f6 | Address on File | Contingent | BTC: 0.01209994, ETH: 0.1306178, ETHW: 0.1306178, STRAX: 7.39518196 |
| f6da7225-314d-4ef1-8b57-688453ce7548 | Address on File | Contingent | BCH: 0.00037321, BTC: 0.02095105 |
| a5ec73d8-66b1-4351-82ca-6a0e795a3769 | Address on File | Contingent | BTC: 0.01984698, EMC2: 2031.917808, STRAX: 24.89807804 |
| 2e496baf-61ae-4da3-8a5e-23c713b763e8 | Address on File | Contingent | BTC: 0.02094804 |
| 230abbf7-fce6-4b92-a692-68e686022cc1 | Address on File | Contingent | ADA: 1364.874572, XRP: 191.6429829 |
| fa8183f5-db3d-47fe-8805-bac636a3b8c5 | Address on File | Contingent | BTC: 0.02094755 |
| f625789f-fea4-4a31-97d9-03fa51257943 | Address on File | Contingent | BTC: 0.02094701 |
| 2fdae0c6-7fc7-45b9-8fbd-9a7b6784d3bd | Address on File | Contingent | ANT: 0.5, BCH: 1.30579177, BTC: 0.00017031, BTS: 20, ETH: 0.00000744, ETHW: 0.00000744, GBYTE: 0.015, LBC: 8, MORE: 2, PINK: 100, QRL: 3, XLM: 10.89372489, XRP: 1000 |
| bcbd7f7a-f999-4578-99d6-ba70c3e36d78 | Address on File | Contingent | DOGE: 8012.843818 |
| 83530984-d6e0-4132-aac7-f89b6630601b | Address on File | Contingent | BCH: 0.00285239, BTC: 0.00207779, LSK: 604.4038673, USDT: 0.00043836 |
| 4b41d476-db99-4787-8883-725ff5fd349f | Address on File | Contingent | ETH: 0.00001129, ETHW: 0.00001129, XLM: 6498.448517 |
| 98084933-fade-4121-bfb9-960d1b042c92 | Address on File | Contingent | BTC: 0.00000085, SC: 163155.0037, XVG: 5559.9 |
| 3616b108-0968-4a57-a9a0-4f9da9d38165 | Address on File | Contingent | NEO: 0.05, USDT: 578.8307073 |
| 3c40f6fd-b550-4eeb-8581-8b3ad8bb8da7 | Address on File | Contingent | BTC: 0.00000026, TRX: 8489.025529, USDT: 0.00634109 |
| bd6e9d3a-6700-4da5-8623-ea9b1bb918d8 | Address on File | Contingent | BTC: 0.01979303, SC: 9000 |
| d2386074-5da7-4f50-bc00-ba672c2a4416 | Address on File | Contingent | BAT: 312.3048095, BTC: 0.00940559, MORE: 23.77289569, NEO: 1.18501524, NMR: 9.96214385, POLY: 320.7184092, WAXP: 848.1764207 |
| 9f6e16c1-d415-4a09-8f09-d6e4ca9b52a3 | Address on File | Contingent | ADA: 99.4119992, BTC: 0.00000001, DGB: 144.1473988, EMC2: 20.99557988, ETH: 0.26098379, ETHW: 0.26098379, NEO: 2.10450009, OMG: 0.47458345, SC: 10814.03362, WACME: 2.71272815, XVG: 145.1811496, ZEC: 0.03692022 |
| 9b75b187-1a47-4c1c-a29f-41cf715377bc | Address on File | Contingent | BTC: 0.02091726 |
| e2376728-bf0d-4df1-8426-f1b00c6c3d4a | Address on File | Contingent | ETH: 0.31306526, ETHW: 0.32989658 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a77e5abb-3cc2-4d98-8ab6-3b91c710435f | Address on File | Contingent | ADA: 430.5450976, LSK: 9, NXT: 3613.845525, XRP: 946.0589729 |
| f2d40e7b-859a-4819-b25e-436bc13a0977 | Address on File | Contingent | ADA: 100, BCH: 0.035, BTC: 0.01180776, ETC: 2.2, ETH: 0.075, ETHW: 0.075, NEO: 0.5, SC: 1300, STRAX: 5, XRP: 50 |
| 9457d07a-58a7-4214-a3c1-a32dd41495e2 | Address on File | Contingent | ADA: 970.48008, BCH: 0.00000033, NEO: 20.70361146, XLM: 400 |
| 5a835c13-3844-4c67-a508-97d5683b9b75 | Address on File | Contingent | BTC: 0.02091077 |
| 4aabb6a1-73a6-49b9-a0ce-45bb0e9b67b6 | Address on File | Contingent | BTC: 0.01499458, TRX: 2000, XDN: 10000, XLM: 300.0591156 |
| e1b704ca-f3ef-4680-976f-2768f58b388f | Address on File | Contingent | ETH: 0.29147372, ETHW: 0.30832387, XLM: 444.3760415 |
| aa412a57-920f-4da1-812e-57361f5804bd | Address on File | Contingent | LSK: 389.1161442, MONA: 589.5184661 |
| 20709c22-199b-4215-ac85-ef1f2bea59ea | Address on File | Contingent | ARK: 0.9975, BTC: 0.02083187, NEO: 0.16732648, PAY: 10 |
| 8425a2cc-0d22-4d81-b336-c685e69ca225 | Address on File | Contingent | BTC: 0.02066937, NEO: 0.69661169 |
| 70f59287-cf75-4e23-a42b-a059f622a44e | Address on File | Contingent | ADA: 123.3466087, BCH: 0.01923824, BTC: 0.00702541, DASH: 0.017672, DOGE: 4184.479348, EMC2: 5.11156287, LTC: 0.1249, MONA: 0.69427044, POT: 21.07208872, VTC: 13.18030107, XRP: 51.25240848 |
| 999b4018-40d4-4be5-8440-8374d76fd70b | Address on File | Contingent | SC: 165875.326 |
| e0d52a43-e501-4bba-9177-e31fde584b28 | Address on File | Contingent | BTC: 0.0208958 |
| d863a9be-d249-4639-9a80-9b8e2c3d3086 | Address on File | Contingent | ADA: 1037.152305, EMC2: 15.34073368, RDD: 3450, SC: 11118.28846, XLM: 708.6489933, XRP: 222.8870787, XVG: 640 |
| 2335bbca-9343-4201-ba55-df8dc4fe3edd | Address on File | Contingent | BTC: 0.00537337, ETH: 0.1796887, ETHW: 0.1796887, QTUM: 6.536911, SNT: 3337.47918 |
| 5509c831-8cf0-4aa2-b8de-4085187adecc | Address on File | Contingent | BTC: 0.02088985 |
| 7c2434ca-3099-4edc-9b24-17f44979833b | Address on File | Contingent | BTC: 0.02088964 |
| a10bbc8d-2946-4cb3-82f6-1874af4289e4 | Address on File | Contingent | BTC: 0.0122871, XRP: 548.5722741, XVG: 2000 |
| a3f7a661-bc18-4f47-8ae6-7f1bac0eac83 | Address on File | Contingent | BTC: 0.0155211, OMG: 27.5856667, XLM: 635.9579216, XRP: 159.5212168 |
| 98f092ed-0652-42a2-9fa7-4de5d6416d95 | Address on File | Contingent | BTC: 0.02088537 |
| c853553f-47c9-4a8f-a8bb-71b2b79aa83d | Address on File | Contingent | ADA: 81.70561244, BCH: 0.00000006, DASH: 0.07, DOGE: 4000, GNO: 0.2, LTC: 0.1, POT: 200, QTUM: 0.4, XLM: 100, XRP: 500, XVG: 1000 |
| cb152c5a-f5ae-459f-9b93-7466075a998e | Address on File | Contingent | BTC: 0.02088253 |
| edcc1451-4599-44a9-b5ff-a2040afb408f | Address on File | Contingent | BCH: 0.00543766, BTC: 0.02084462, BTS: 0.00034064, FTC: 9.8, IGNIS: 50, LTC: 0.00159687 |
| 7ada98fe-4bf6-4826-ba45-5b301d018b60 | Address on File | Contingent | BTC: 0.0188601, WAVES: 33.89530508 |
| 652dcc8b-4221-42d3-be85-30aad348ce10 | Address on File | Contingent | BTC: 0.00019926, XLM: 3764.548681, XRP: 554.3206446 |
| dd495a00-5de2-4294-ab39-2b52ac338a3a | Address on File | Contingent | ADA: 1561.033844, BTC: 0.00000005, NAV: 48.82344798, STORJ: 5, USDT: 3.6577182, WAVES: 0.75645398 |
| 392e0ab2-b162-42c1-9ec5-c2a8e404fddc | Address on File | Contingent | BTC: 0.00000394, OMG: 673.2396121 |
| d784c526-dd71-4826-9caa-440a18922431 | Address on File | Contingent | ADA: 268.7941111, BTC: 0.006105, ETH: 0.10245901, ETHW: 0.10245901, USDT: 78.06347576, XRP: 101.2931961 |
| 6dbdd7d3-2872-4c75-a1d7-0b54e00eb913 | Address on File | Contingent | BTC: 0.02087626 |
| 208aee08-4c95-46ae-ab18-b9bbf4b35663 | Address on File | Contingent | BTC: 0.02053359, XVG: 5000 |
| 48925ab1-7a61-43a7-8b86-4ac551554c91 | Address on File | Contingent | BCH: 0.02532131, BTC: 0.01840168, XLM: 735.3640186 |
| e9b5e407-11ef-4882-a449-4a27fc34b929 | Address on File | Contingent | ADA: 942.1799235, ARK: 20, LSK: 12, NEO: 13, OMG: 15, POWR: 500, VTC: 12.17148489, XVG: 2500 |
| 266a851d-fb7a-458e-acb8-dc51c2a614c9 | Address on File | Contingent | ARDR: 7376.394578 |
| 5644b08d-7bce-4771-b187-2c01963452d1 | Address on File | Contingent | BCH: 0.02307931, BLOCK: 4, BTC: 0.00018224, GAME: 20, LSK: 117.8, LTC: 5, NXT: 1450, STRAX: 15, WACME: 84.4937205, WAVES: 40 |
| 7bc73dbc-520d-4cbd-ab4b-f79b0368129a | Address on File | Contingent | BCH: 0.03, POWR: 990.9596662, XEM: 1, XLM: 2000, XRP: 550.0499144, XVG: 1000 |
| f7828083-e01b-4aa4-8878-ab70ee527e4e | Address on File | Contingent | BTC: 0.01602315, NEO: 10, XRP: 100 |
| 7309d1f9-6874-40c6-aaeb-36c0bcb7ae6b | Address on File | Contingent | ADA: 102.8719516, BAT: 124.3035075, BCH: 0.06022961, BTC: 0.00739982, DASH: 0.00886235, ETH: 0.14330217, ETHW: 0.14330217, LTC: 0.10071764, NEO: 0.78466718, XLM: 242.7785592 |
| 620d27e3-d2a2-4afc-9833-adc529bdf0ca | Address on File | Contingent | BCH: 0.020729, BTC: 0.020729, XLM: 16.16863616 |
| ea7a00be-d1e5-4305-a6ab-09827a1941b1 | Address on File | Contingent | BAT: 55.68019077, BCH: 0.02083619, BTC: 0.01991656, MONA: 9.15432955, MUNT: 60.08211516, SIGNA: 577.0637536, SYS: 62.97537523 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aed0cc5e-e2f2-4ddd-bdfe-963585382820 | Address on File | Contingent | BCH: 0.01600068, BTC: 0.00009242, ETH: 0.28335588, ETHW: 0.28335588, GLM: 0.00000001, NEO: 0.11900913, OMG: 20, REPV2: 0.6127256, XRP: 63.3611061 |
| a958874e-f134-4a5d-8311-13b6404a7029 | Address on File | Contingent | ADA: 1582.714862 |
| f1db2f78-499b-4e90-928c-9d11240f235e | Address on File | Contingent | BCH: 0.01885734, BTC: 0.01793771, LTC: 1, XLM: 14.7087399 |
| fc03d60e-e6d5-4344-baa8-1aca450f676f | Address on File | Contingent | BTC: 0.02086113, ETH: 0.00000137, ETHW: 0.00000137 |
| 2775fa4f-ead8-442e-98f6-68391406241d | Address on File | Contingent | GLM: 2600.397, SC: 4271.959419 |
| 81d6d277-da5b-4b57-acac-688b7c3f6483 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000323, ETH: 0.31215991, ETHW: 0.31215991, USDT: 0.00625826 |
| 47b68d4e-705b-4742-af75-b04050c36aed | Address on File | Contingent | BTC: 0.02085362 |
| fb5285d1-38d2-4eff-94bd-488b8266ad5a | Address on File | Contingent | BTC: 0.02036297, MTL: 13.03425496 |
| 050bfdbd-8eef-49c0-8d21-01975d143554 | Address on File | Contingent | ADA: 1500.797872, BTC: 0.00000065, ETH: 0.01430622, ETHW: 0.01430622, PAY: 294.8916662 |
| fbada3ea-a187-4002-b391-8ffd728cdc40 | Address on File | Contingent | BLK: 288.9999, BTC: 0.02073751 |
| a3e8eb4a-7b39-40fa-b690-ab415dab29a2 | Address on File | Contingent | DOGE: 7978.63055 |
| 9c3f3870-095c-41bd-9606-3294da688bc0 | Address on File | Contingent | DOGE: 7978.595673 |
| 37340d98-85dd-4b27-b67a-8309c9c6d09f | Address on File | Contingent | BTC: 0.02084591, PAY: 5.3958462 |
| 7024794e-41b0-49b4-a571-050cd3040b2d | Address on File | Contingent | BTC: 0.02084688 |
| 90979fe7-a434-439a-9fef-7c9b1083e543 | Address on File | Contingent | BTC: 0.02084554 |
| 5dc1f6ed-524a-4a46-b506-0b8608b4c0b0 | Address on File | Contingent | ADA: 701.5490171, BTC: 0.01159632 |
| 7f019256-f64b-46dd-be0f-50df89a1fcf5 | Address on File | Contingent | ARK: 35, BTC: 0.01928758, QRL: 250, XLM: 3.07085527, ZEC: 0.27720686 |
| 46299557-0139-4877-8355-1189ec2d9521 | Address on File | Contingent | ARK: 2.07202354, BTC: 0.01536973, DOGE: 1818.181818, GLM: 49.00759618, PAY: 3.64458051, PIVX: 2.85714286, STRAX: 2.85089803, XRP: 15.80278129 |
| e526d999-5bd6-4a5d-984f-4bd2748422ec | Address on File | Contingent | DGB: 72374.76933 |
| 2b352658-1fe8-4fdf-a889-b97c221a1bbc | Address on File | Contingent | BTC: 0.02084113 |
| 0a6addc1-ceef-46d2-8fb4-ffc45a341722 | Address on File | Contingent | BCH: 0.01821716, BTC: 0.01839717, LTC: 0.60141079, USDT: 1.2089409, XRP: 36.00060289, ZEC: 0.07222302 |
| 1dea3d40-db57-4707-9bd2-e0ac47f78dc1 | Address on File | Contingent | BTC: 0.02083917 |
| 3febdaf4-a6ef-4345-9de2-5eff6f949b88 | Address on File | Contingent | BTC: 0.02083454, USDT: 0.00093 |
| 85ca5dd8-98da-4344-adf0-78fe8cd3c38c | Address on File | Contingent | BTC: 0.00000002, DOGE: 7972.246705, UBQ: 0.75080213 |
| 239cfa26-268b-4d86-8c61-8fa1380cbba1 | Address on File | Contingent | BTC: 0.02083025 |
| 306d835c-65a8-46e1-bed1-7f9d41fe4449 | Address on File | Contingent | ADA: 942.1799235, LTC: 3 |
| 37f20474-b65f-44ed-a565-675830a5cf6b | Address on File | Contingent | BTC: 0.02082237 |
| b6852c19-be6e-436b-9119-628d4041bc71 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.31161163, ETHW: 0.31161163 |
| 0c1f0211-eb8e-492c-84b5-c26be2084374 | Address on File | Contingent | BTC: 0.02081471 |
| f6dc9d0a-7538-4293-92b9-1aaed218238d | Address on File | Contingent | BAT: 500, BTC: 0.01062281, EXP: 100, GBYTE: 1.02630249, LTC: 0.77078977, NEO: 2.17277497, PTOY: 833.2221371, QRL: 500, STRAX: 36.6739254, UBQ: 200, VIA: 100 |
| 8aa3aa1c-82c1-4693-aa60-0c0dcb685241 | Address on File | Contingent | BTC: 0.00543313, ETC: 20, LSK: 70 |
| d7e69917-c5c2-487f-8cce-2b4910ddcc4a | Address on File | Contingent | ADA: 926.8769069, LSK: 269, XVG: 3000 |
| 434b2727-1adc-4070-80e8-46f08d96953f | Address on File | Contingent | ADA: 293.8647836, ADX: 11.68626671, BAT: 49.23818944, BNT: 16.625, BTC: 0.00000004, DGB: 358.7570588, ETH: 0.1777391, ETHW: 0.1777391, GAME: 11.7880017, GLM: 33.29156466, IGNIS: 7.99919808, NEO: 1.93873812, NXT: 15.99839615, OMG: 1.78669899, PAY: 18.93703974, SC: 906.8181818, STRAX: 1.51250014, WAVES: 4.18591672, WINGS: 32.38807972, XEM: 144.375, XLM: 97.79411765, XRP: 156.4276517 |
| 2bec4c41-1acb-4768-bdec-b017f7d8c92c | Address on File | Contingent | LSK: 667.0888523 |
| 27e23065-599e-4011-8707-a9721564e026 | Address on File | Contingent | BCH: 0.02048127, BTC: 0.02048127, SC: 1500, XLM: 15.97540657 |
| 147a7dbe-1b6c-40c1-8284-89e85af0dbc6 | Address on File | Contingent | BTC: 0.0207982 |
| cb9fca34-fc96-43ba-b80f-89b546ff8e19 | Address on File | Contingent | ADA: 50, BTC: 0.00123752, EMC2: 110, ETH: 0.14484602, ETHW: 0.14484602, IGNIS: 50, MANA: 250, NXT: 100, OK: 30, PTOY: 30, XEM: 50, XLM: 200, XRP: 270, XVG: 300 |
| 65fcbe07-992e-43e1-b2ff-0be39ef28497 | Address on File | Contingent | BCH: 0.00546386, BTC: 0.00500007, ETH: 0.22695781, ETHW: 0.22695781, LSK: 2.99071767, LTC: 0.14578286, NEO: 0.28165501, STRAX: 0.9975 |
| 78fa4aea-162f-4e95-92fc-e15d2c0cf945 | Address on File | Contingent | BTC: 0.00000036, DOGE: 7957.12875 |
| 892c082f-fdbd-4fda-b07c-9fc96164cb1e | Address on File | Contingent | BCH: 0.0005, BTC: 0.00025513, DASH: 0.00940261, EMC2: 300, ETC: 10.12, ETH: 0.00842577, ETHW: 0.00842577, POWR: 48, XRP: 836.5 |
| 9374479a-1b2d-4226-a6fa-78009311279a | Address on File | Contingent | BTC: 0.02045019, NEO: 0.99559549, PAY: 0.9975, XRP: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ccf3616-eef8-448d-845c-fac60d8d6e10 | Address on File | Contingent | BCH: 0.96904818, BTC: 0.000063, NEO: 20.12973821, NXS: 264.9881342, VRC: 1011.561752, VTC: 35.29730117, XLM: 1090.189511, ZEN: 20.28529667 |
| a09bae3c-0884-4326-9316-ecb416c1cd13 | Address on File | Contingent | ADA: 1448.087224, XLM: 492.838428, XVG: 1677.197665 |
| 9a4c7713-fa2f-497c-9b1e-272ae5670beb | Address on File | Contingent | BTC: 0.01824726, GRS: 200 |
| 46cb7e62-a76a-4b00-8b79-0a66c342a53a | Address on File | Contingent | BTC: 0.02078632 |
| cdddc618-2a99-48dc-b634-9127deedddaa | Address on File | Contingent | BTC: 0.02045932, DGB: 705.2186178, ZEC: 0.10309293 |
| e1ac85bb-f50b-4fb7-9fb0-3ab290865344 | Address on File | Contingent | SC: 164974.9913 |
| 3d9f9717-cc06-4c55-8110-b0cb6bc485e0 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.1, ETHW: 0.1, LTC: 5.03289034 |
| 3090bba4-ee82-410d-9a6e-b315d071d4c7 | Address on File | Contingent | ARDR: 175.9259259, BCH: 0.00000005, DASH: 0.12406715, ETH: 0.28751807, ETHW: 0.29367249, GLM: 67.83407004, MAID: 27.2325104, STRAX: 5.39854523, XLM: 31.06292266 |
| 1de83575-bf4c-48b1-af74-7f8474d02365 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DOGE: 7854.330709, RDD: 17728.96613 |
| c5be95e6-a27a-4f21-aa55-3f0f0cef1fe4 | Address on File | Contingent | ARDR: 150, BTC: 0.00002278, NEO: 49.15, SC: 21283.41902, UBQ: 90, WACME: 119.75, XLM: 377.0744455 |
| 592d0453-f055-4b3b-afd4-5663b87ed373 | Address on File | Contingent | BAT: 124.6859414, ETH: 0.29513001, ETHW: 0.29513001, OMG: 3.27627631 |
| 8cf63386-d387-4e85-bb3a-c46e4bf72a47 | Address on File | Contingent | BTC: 0.02077802 |
| 6755b41b-4c62-407f-813e-99029f65a507 | Address on File | Contingent | ADA: 200, BTC: 0.00007312, DOGE: 1511.393864, ETH: 0.20252836, ETHW: 0.20252836, NEO: 0.5, XLM: 35, XRP: 20 |
| cb030956-f9a1-451b-83f5-c22df1f91543 | Address on File | Contingent | ETH: 0.18512582, ETHW: 0.19800003, LTC: 3 |
| 699e7c46-6a38-4c21-801b-9763ecd9f735 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.02077128, DOGE: 0.09975 |
| 95b412ba-eaf3-4acb-9961-ddfdd83e2e79 | Address on File | Contingent | BTC: 0.02077072 |
| 6e4b4649-1746-4357-8b55-5ad28420783e | Address on File | Contingent | BTC: 0.00000014, DASH: 0.35736459, ETH: 0.19588788, ETHW: 0.19588788, TRX: 2897.58645, USDT: 0.00258875 |
| d641a3a0-a9b1-4dd5-b868-2a7fc216a167 | Address on File | Contingent | ADA: 100, BCH: 0.00062503, BTC: 0.00748196, DOGE: 1000, EXP: 20, GLM: 100, IGNIS: 55, IOC: 32.42376812, LBC: 100, NXT: 110, PAY: 21.89824274, POWR: 100, QTUM: 1, SNT: 100, SPHR: 50, VTC: 8.86629389, XDN: 500, XRP: 459.025754, ZEC: 0.50342243 |
| dc5cd2c2-892c-45e9-84eb-003e91861602 | Address on File | Contingent | BTC: 0.0207614 |
| ea4f7c60-4f8a-4366-bb93-29e72873491a | Address on File | Contingent | BTC: 0.01658139, DGB: 0.33388024, DOGE: 0.14522727, EMC2: 300, ETC: 0.00135637, ETH: 0.00077834, ETHW: 0.00077834, GEO: 12.93447152, REPV2: 17, SYS: 0.67926734, THC: 1700, XDN: 1000, XMY: 12996 |
| f49ca4b1-bcef-427a-959b-680c208191e3 | Address on File | Contingent | DOGE: 7943.333207 |
| 6cc7e670-1b6d-48bf-9e83-abaf4ff806cb | Address on File | Contingent | BTC: 0.02072622, USDT: 0.49744916, XEM: 10 |
| 04590386-e00a-4d2d-aa93-a8d7eaec6743 | Address on File | Contingent | ETH: 0.26446594, ETHW: 0.26446594, NEO: 1.96679688, OMG: 78.5 |
| ec43ddd3-d623-4040-82d1-57f162cceff2 | Address on File | Contingent | XEM: 18297.92456 |
| 86f7e749-27ee-43ef-a290-e7c688c606c4 | Address on File | Contingent | BTC: 0.02074685 |
| 82ddf715-ce4f-4754-9ae6-ff106c2cd7b3 | Address on File | Contingent | ADA: 1573.330137, ARK: 0.389307, BCH: 0.0009473 |
| 4f3c4b45-0a05-4e70-9a16-8ae46a4196d8 | Address on File | Contingent | ADA: 332, BTC: 0.00000763, ETH: 0.24488619, ETHW: 0.24488619, USDT: 0.0035605 |
| 5afb9a40-0c50-460c-a6e8-714a7d384603 | Address on File | Contingent | BCH: 0.00000028, ETH: 0.31046681, ETHW: 0.32334102 |
| b06641c8-5441-427a-92f2-0ad4a05a986f | Address on File | Contingent | BCH: 0.2244375, BTC: 0.01850373, NEO: 4, PAY: 48.69595658 |
| e7b1f6e0-8007-4e81-ba0d-d61ecf752519 | Address on File | Contingent | DGB: 0.9975, ETH: 0.31043633, ETHW: 0.32728499 |
| c3d3c743-aa8e-423c-8e88-38f6c8c5e8ce | Address on File | Contingent | NEO: 5, USDT: 528.2022791 |
| 01cacdef-d0b7-49f0-8c78-10ce192c1790 | Address on File | Contingent | BTC: 0.02073843 |
| 8cb3f68b-3669-4420-8650-787ad276c85d | Address on File | Contingent | BCH: 0.00000024, BTC: 0.02068538, IGNIS: 252.532947 |
| 7967ea8a-f0f1-4f00-acd2-04257369a589 | Address on File | Contingent | ADA: 1572.425503, NEO: 0.00704195 |
| dbc86220-a993-4a3a-b944-f435ec36d963 | Address on File | Contingent | BTC: 0.02072637 |
| 147d05cf-7912-470e-b087-c5d0296f744b | Address on File | Contingent | ADA: 1572.178523 |
| 0cbf4fe9-02d1-4390-ad56-842812b11f2a | Address on File | Contingent | BTC: 0.00007435, DGB: 1415.737209, ETH: 0.27482485, ETHW: 0.27482485, SC: 14821.58919, USDT: 0.21562418, XVG: 95 |
| e105fbef-d44e-4bad-9802-356ce62916cc | Address on File | Contingent | BTS: 7556.2708, ETH: 0.01982504, ETHW: 0.01982504, NEO: 0.975, OMG: 4.995, PAY: 37.28276, REPV2: 27.98053274, SC: 0.00012052, SYS: 2343.33 |
| 3ea83b2b-edff-4afb-9f0e-3f80bdb31b6d | Address on File | Contingent | ARK: 100, BTC: 0.00001701, ETC: 6.74485228, SC: 5000, XRP: 947.3883816 |
| c23aa124-d564-480a-b385-db7ed43b2ec8 | Address on File | Contingent | BTC: 0.01939962, ETC: 2 |
| a7727600-aed7-4ab4-b08d-0dee66f729f9 | Address on File | Contingent | BTC: 0.02071846 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c01c4728-4a51-4542-a616-64e5335aaf74 | Address on File | Contingent | ADA: 1569.523672, VRC: 585.1530904 |
| 51436a9f-3d73-4d8c-a996-ca6ec7c3a6cb | Address on File | Contingent | BTC: 0.02071836 |
| 8909928d-d0b7-47b9-a5a2-a9112f68a754 | Address on File | Contingent | PAY: 218, SC: 10700, XRP: 1250.049914 |
| 5a6e3b87-453d-458f-8428-3010269bef72 | Address on File | Contingent | ADA: 232.9543258, ARK: 15, BTC: 0.00000007, ETC: 1, ETH: 0.24091489, ETHW: 0.24091489, LSK: 4, OMG: 11.22675886, SC: 273.7387876, STRAX: 6.34067349, THC: 50, ZEC: 0.1 |
| 70eeb438-bab8-4175-91dd-a1c0b19c8ac0 | Address on File | Contingent | ADA: 430.0824941, DGB: 1000, DOGE: 5000, IGNIS: 160.3628733, MAID: 170, NXT: 320.7257466, SC: 1900, XLM: 100, XVG: 500 |
| 04f37b92-c3dd-45a5-b61b-59ca47d62dcc | Address on File | Contingent | BCH: 0.00000372, BTC: 0.00000311, NEO: 0.85165707, POWR: 3521.498081, USDT: 0.01274621, XVG: 127.1008486 |
| 4a833b30-2dfe-4ee7-9da2-f46232572621 | Address on File | Contingent | BTC: 0.01585513, POLY: 706.4754328, XVG: 4808.13518 |
| 8c9057f6-f6b5-4a1a-8a79-298c0057d1d5 | Address on File | Contingent | BTC: 0.02070888 |
| c3cd2e9a-8066-4b27-b14a-fdb4e953a912 | Address on File | Contingent | ADA: 1570.866142, BTC: 0.00000007 |
| a1f89b74-2708-46ca-bcf5-2cd31607be39 | Address on File | Contingent | ADA: 1123.745393, BTC: 0.00000046, NXT: 1751.430316, SYS: 1310.910499 |
| 2a316e8d-8632-4ecd-a931-ca512ad6a32d | Address on File | Contingent | ETH: 0.30942237, ETHW: 0.32627523, LTC: 0.01113746 |
| 2d5ac1b3-3493-4e21-938f-d6798fb12cfc | Address on File | Contingent | BCH: 0.00000648, BTC: 0.02070138 |
| 9413bdd0-ef71-4050-9343-37947fc968ab | Address on File | Contingent | ETC: 31.36871005, ETHW: 0.00217284 |
| b6ec991f-9414-4e70-b4bf-4c305b99be59 | Address on File | Contingent | ADA: 1198.179924, XLM: 1522 |
| d5ca941e-31f2-41d0-b138-192865e69b9d | Address on File | Contingent | BTC: 0.02068801 |
| 02859077-1e73-4666-bbb1-66062b3e5f6e | Address on File | Contingent | BTC: 0.00772708, DASH: 0.04553457, ETC: 1.03103439, ETH: 0.16, ETHW: 0.16, NEO: 1.37834633, VTC: 1.41992043, XLM: 149.2251209, XRP: 37.68028846 |
| 13a509de-e0fc-49dc-b026-462c0989fcb1 | Address on File | Contingent | BTC: 0.00000067, USD: 0.00000001, XRP: 1340.841965 |
| 0587b636-c45e-4432-bf58-d8ed8ea35f68 | Address on File | Contingent | BTC: 0.02068691 |
| 2c31c93a-48b8-46e7-bf3f-f2d87024f355 | Address on File | Contingent | BTC: 0.00392457, IOC: 89.8, KMD: 70.998, WAVES: 265.9999999, XEM: 122, XLM: 2.09026169 |
| e948df33-5964-4316-b82c-530b87d53d50 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.2622076, ETHW: 0.2622076, LSK: 16.89891852, NEO: 8 |
| 4cfc43f0-7f00-47c8-bf3c-b1c7c931861c | Address on File | Contingent | BTC: 0.02068037 |
| 7e696d96-f714-44f5-9dbb-acb47ff60624 | Address on File | Contingent | BTC: 0.01483293, GRS: 139, XDN: 2173.344688, XRP: 264 |
| 7448c0c3-4fde-4a9a-9876-ecdd9e889ff0 | Address on File | Contingent | BTC: 0.00004295, ETH: 0.308772, ETHW: 0.308772 |
| b4200669-0f8d-465d-87e4-4e98ed995836 | Address on File | Contingent | BTC: 0.02066887 |
| f98c4849-5b86-436b-bdf0-182d67a58195 | Address on File | Contingent | BTC: 0.0195388, KMD: 40, WAVES: 11.74281484 |
| 82f1cb0e-921f-4b02-bd65-3eefaba6fdcd | Address on File | Contingent | BTC: 0.02065909, USDT: 0.00310197 |
| ba6c5963-2412-427c-ba30-2c73f5f0cb56 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000009, ETH: 0.30873665, ETHW: 0.30873665, SC: 248.7531172 |
| 6b99220f-db86-4856-8b5d-b4e545e921c5 | Address on File | Contingent | DCR: 35.0120598 |
| 6961614e-fe99-4d08-857d-436d72fee3f4 | Address on File | Contingent | DOGE: 7903.433674 |
| 5d1a5656-985e-42a5-88b4-7d448f6f3bab | Address on File | Contingent | BTC: 0.02065344 |
| e18c3f97-859f-4451-962e-ba954d782efa | Address on File | Contingent | DCR: 1.4823018, ETC: 15.07524211, ETHW: 0.00219365, SC: 78031.33296 |
| 22cc235a-1a38-44c1-89a2-055eb16a9116 | Address on File | Contingent | BCH: 0.04457303, BTC: 0.00927337, LTC: 1.01, SC: 29874, ZEC: 3.86013149 |
| a2fc3ddc-805f-4502-9d6a-0c6a38bb7d24 | Address on File | Contingent | ADA: 500.3043478, BCH: 0.00000007, BTC: 0.0133131, ETH: 0.00000159, ETHW: 0.00000159, USDT: 0.00606669, VIA: 0.07526936, ZEC: 0.61985469 |
| 2b0ab297-1309-4d0e-b290-7edf268abe48 | Address on File | Contingent | BAT: 1772.523543, BTC: 0.00122446, SC: 6180.297289, XLM: 1550 |
| 09ecc055-5feb-4023-8e73-6347d7b3f6a5 | Address on File | Contingent | ETHW: 0.00000346, POWR: 48.10909552, XRP: 1319.764157 |
| 5152bcac-ceb7-4026-ba5a-e26298d8875a | Address on File | Contingent | ADA: 50, BTC: 0.01543989, PAY: 50, SC: 11000, SNT: 50, XRP: 200, XVG: 100 |
| 64be60d7-63f1-40e9-bc21-50c8a45b09e6 | Address on File | Contingent | NEO: 62.56099986 |
| 50bc54dd-e283-49da-8df5-bbfb1c0baaac | Address on File | Contingent | BTC: 0.020636 |
| 72c92821-91da-4d56-a186-665c52dea51a | Address on File | Contingent | KMD: 29.55116434, LTC: 1.32964331, NEO: 0.76033871, OMG: 72.44476327, POWR: 2431.554425 |
| d3513116-1c47-4eb7-8fdd-1645addc9cfb | Address on File | Contingent | BTC: 0.02063197 |
| d5872599-9849-48e2-b50f-44d247b23bed | Address on File | Contingent | ETHW: 0.00012508, OMG: 665.3459278 |
| bed88263-29cc-497c-bc04-0fb9cf1a8460 | Address on File | Contingent | ARDR: 2073.663996, BCH: 0.00000039, BTC: 0.01252862, NEO: 0.5592476, NXT: 282.497876, POWR: 290.6598715, WACME: 92.5, XEM: 195.5882353 |
| f10655ab-91ca-45f7-b977-5137173c19c1 | Address on File | Contingent | BTC: 0.02062582 |
| 0c923f7d-d0a8-45a7-a042-9f3a78410fca | Address on File | Contingent | BAT: 45, BTC: 0.02, SC: 999, VIA: 20, XVG: 1906.085163 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05be37a4-f4aa-4032-9d6a-291110fad244 | Address on File | Contingent | ADA: 220.1786984, ETHW: 0.00000002, GAME: 93.67813394, NEO: 3.75272942, PAY: 143.3883676, SNT: 418.012854, STRAX: 25.28490938, WAVES: 41.72219652, WINGS: 106.2316621, XEM: 370.9942342, XLM: 406.1674025, XRP: 736.337188 |
| 865a6391-e924-4630-8182-9e0dc7206d48 | Address on File | Contingent | ADA: 967.8979728, BTC: 0.0000002, SC: 15000, XRP: 387.0540436 |
| dbff9684-9097-4f7a-a3b3-775432ad2c7b | Address on File | Contingent | BTC: 0.02061809 |
| 91fd6de8-8d45-4b05-a6df-afec06d641ca | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000564, ETHW: 0.00000564, LTC: 4.8039531, RDD: 180, SC: 23004.14596, XLM: 1321.151662 |
| aa704dac-3c67-4925-8cf1-ae0c05c5ac7a | Address on File | Contingent | BTC: 0.02051235, ETH: 0.00001034, ETHW: 0.00001034, NEO: 0.31775378 |
| 843f2bc4-9070-4a28-bb74-41e8d061bcc9 | Address on File | Contingent | ADA: 816.8965553, BCH: 0.00000021, BTC: 0.00000003, ETC: 14.70990275, MUNT: 312.5600379, XVG: 2000 |
| c37a2bee-775a-4fac-bc7f-f079868c3410 | Address on File | Contingent | ADA: 1405.444973, BTC: 0.00000031, ENG: 128.7406549, QTUM: 17.79209228, USDT: 0.01219532, VEE: 4708.972132 |
| 25ff2a32-3b2b-4061-8315-d3c12d777fce | Address on File | Contingent | BAT: 1895.483229, ETHW: 0.00001203, STRAX: 350 |
| 3819a5c8-14ec-4f5e-af7c-1d8a125362c3 | Address on File | Contingent | BTC: 0.01385324, NAV: 320.7797571, PIVX: 727.5010103, PTOY: 461.1946792, VTC: 75 |
| ca724363-e9e7-403e-b732-8f9e9c66e6be | Address on File | Contingent | BTC: 0.01834021, ETH: 0.02734841, ETHW: 0.02734841, SC: 3508.892854, USDT: 0.00046915 |
| 3fd9b5a8-f5fc-4264-8f7d-467b52d07b98 | Address on File | Contingent | BAT: 2500, BTC: 0.00042988, OMG: 30 |
| 761cf07a-52ff-45c1-b793-bc7eee89db14 | Address on File | Contingent | BTC: 0.01994174, ETC: 0.9975, GLM: 0.9975 |
| 1ef4e56f-dbf3-4647-a52a-25101cdffab4 | Address on File | Contingent | BTC: 0.01366617, EXP: 99.8271355, GEO: 30, LSK: 7, NMR: 5, SC: 20472.27099, STORJ: 150 |
| d3ae999b-bc52-4d6e-af2f-3e8c887d7b74 | Address on File | Contingent | BTC: 0.02060429 |
| c8f3bad2-11e7-49cc-81f7-2d61969cb439 | Address on File | Contingent | BCH: 0.21547594, BTC: 0.00940293, DASH: 0.24769628, ETH: 0.10153325, ETHW: 0.10153325, LTC: 1.07370637, OMG: 5.55867458 |
| 3aedb6ef-f929-4622-be5b-b9e0ea6fbf59 | Address on File | Contingent | BTC: 0.02012676, DCR: 0.8, PAY: 8 |
| 30f43e05-052e-41b8-ba7b-095c13e7c021 | Address on File | Contingent | ADA: 141.742269, BTC: 0.00085362, DCR: 0.12195121, ETC: 2.3802517, ETH: 0.1405032, ETHW: 0.1405032, GLM: 0.00000041, GRS: 30.18716039, LTC: 0.49705945, NXS: 38.86752601, PAY: 19.46993556, POWR: 27.8086763, RDD: 3681.120145, REPV2: 0.3769403, SC: 4552.873261, SRN: 283.0588652, TRX: 425.2614273, XRP: 190.0072488, XVG: 1260.817215 |
| bcd32b53-9c4d-413c-9b75-50c39a43f9e3 | Address on File | Contingent | TRX: 8347.987301 |
| 9c8e66f3-19ce-40e5-8396-64e83c8343a0 | Address on File | Contingent | BTC: 0.00100288, LTC: 2.4620126, XEM: 230, XRP: 800, XVG: 1100 |
| 56a564ee-1505-40d9-b420-41bc8fd3b552 | Address on File | Contingent | BTC: 0.02057668 |
| 239e2882-cd39-417c-8936-cd9d6d86abb7 | Address on File | Contingent | BTC: 0.02057591 |
| e13c0040-916b-4b08-9f67-8e661d928154 | Address on File | Contingent | ADA: 1175, BTC: 0.00417765, ETH: 0.000719, ETHW: 0.000719, LTC: 0.29252883, NEO: 0.11801696 |
| 2ebcf333-169c-49fc-8267-8ebbc9145b78 | Address on File | Contingent | BTC: 0.02057184 |
| f1e47d5a-d7a8-49c5-9a8a-bacf4f0febf0 | Address on File | Contingent | BTC: 0.01999672, POLY: 89.35940252 |
| 0cbb3d7e-6dd5-4e15-9cbe-40865f26537e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.269461, ETHW: 0.269461, GLM: 98.1872732, USDT: 49.785225 |
| 5429c5c9-0d18-4d51-bfd4-d1add73f408d | Address on File | Contingent | BTC: 0.01984461, SC: 5740.682663 |
| 1b5fe6b9-b547-4c8f-86fd-1b65b2c2c1b5 | Address on File | Contingent | DCR: 0.01333649, DOGE: 6828.895182, ETC: 3.88043715, UBQ: 10.85418934, VTC: 0.35365603, XLM: 16.93366093, ZEC: 0.07333934 |
| 5dae3e54-f0a5-491b-ab62-6984c2e6ea8f | Address on File | Contingent | LSK: 120, NEO: 47.23359305, OMG: 40 |
| 8d295005-f585-4619-9f31-c48ef03b57a0 | Address on File | Contingent | BTC: 0.0030644, POWR: 3016.768766 |
| ebffeb56-a7fa-44f4-945a-51c47c3144a0 | Address on File | Contingent | ETH: 0.3077272, ETHW: 0.3077272 |
| 7c41cba6-429f-43f6-a9c5-70258ed550b3 | Address on File | Contingent | BCH: 0.02133613, BTC: 0.0204165, SC: 12, XLM: 16.64219804 |
| fa2671fc-2d21-48a0-8ec3-cfc873a213b4 | Address on File | Contingent | ADA: 101.0185688, BTC: 0.00000714, XRP: 1219.099002, XVG: 6000 |
| 46312802-55ef-408c-8d3f-ee418d813545 | Address on File | Contingent | BTC: 0.02055584 |
| 993476be-aa17-4322-817a-d2ac1635a70d | Address on File | Contingent | ANT: 202.2298185, GBYTE: 0.73530424 |
| 453ae7d5-aec6-4470-b169-d2d342703998 | Address on File | Contingent | BTC: 0.00000002, DOGE: 7858.131522, GRS: 0.34629225, ZEN: 0.05126279 |
| 2dd1264f-5597-4ef5-9150-41beea06d6c4 | Address on File | Contingent | BTC: 0.02055429 |
| e9c85f30-d18a-4bd9-ae6c-2d53b8b23d25 | Address on File | Contingent | MANA: 0.00000001, MONA: 0.00000001, NAV: 0.00002405, TRX: 8335.374764 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e61d397-3a90-4417-a241-9cf735c21a5a | Address on File | Contingent | BTC: 0.00014209, DGB: 5000, ETH: 0.00046823, ETHW: 0.00046823, LBC: 100, LSK: 20, NEO: 5, OMG: 37, PAY: 20, PTOY: 100, XRP: 1000 |
| f01f2c65-208d-48ea-8915-df1c8983a7df | Address on File | Contingent | BTC: 0.02055196 |
| 413a784f-eb34-480a-8abf-1fa6604acb4d | Address on File | Contingent | ETH: 0.30763027, ETHW: 0.30763027 |
| 2302997e-01ab-454f-aaf6-1784af39b70d | Address on File | Contingent | BTC: 0.02055153 |
| 6905619f-8c4d-488b-8524-73d5e25534c3 | Address on File | Contingent | BCH: 0.305, BTC: 0.01927767, EMC2: 150 |
| 701e63c9-59ce-41a9-935b-685b833b4c4d | Address on File | Contingent | BCH: 0.00286151, BTC: 0.00194188, MAID: 55, NEO: 50.5975, SC: 149, XLM: 2.23198003, XRP: 100 |
| ba905048-888b-4233-91b6-5a237b70bbad | Address on File | Contingent | ADA: 1556.198752, MTL: 0.92558282 |
| f2c96cf6-5731-4b70-bb74-3abc8fb9e422 | Address on File | Contingent | BTC: 0.0187103, ETH: 0.00972083, ETHW: 0.00972083, XLM: 368 |
| 7014bda3-fc88-4b82-a6c1-a77c9f4d323f | Address on File | Contingent | ADA: 1558.541418, ETHW: 0.00000134 |
| 96641e40-7d58-400a-a655-162d69e0614a | Address on File | Contingent | BCH: 0.01504075, BTC: 0.02000291, NEO: 1.22332176, XRP: 5 |
| 5bd07a2c-0a16-4cf8-9aa7-1b3afdcfef45 | Address on File | Contingent | BTC: 0.0190305, DGB: 1000, ETH: 0.00167844, ETHW: 0.00167844, REPV2: 4.89547271 |
| 76e9ea6c-47b6-4667-9740-a3761669ced7 | Address on File | Contingent | ADA: 1426.386991, POWR: 300 |
| 51ee32db-e831-47d5-a389-7fcd78559f1a | Address on File | Contingent | BTC: 0.02023436, OMG: 9.9 |
| a10aed46-9d44-4e88-947d-a359847d4d04 | Address on File | Contingent | ADA: 1500, BTC: 0.00000032, LSK: 20, XVG: 2030.934954 |
| d97ad93d-2882-4f7b-b910-3280b20639a9 | Address on File | Contingent | BTC: 0.02053502 |
| e7039daf-d374-4dc8-8b0f-2414275791e7 | Address on File | Contingent | ADA: 1000, BTC: 0.00000052, DGB: 5000, FIRO: 2, NEO: 1.00261905, POWR: 200, UBQ: 52.57724116, XLM: 1000, XVG: 15000 |
| f3474d6e-e6f6-4c12-abfe-340de604e92b | Address on File | Contingent | BTC: 0.02052956 |
| ca5fa65b-f0e3-49d3-8060-9951a7bd489f | Address on File | Contingent | BTC: 0.02052919 |
| 24bccfb9-62b0-472a-9909-f60f7fe3353b | Address on File | Contingent | ETH: 0.30720467, ETHW: 0.32007888 |
| 8437806f-6927-4c49-be6e-932f8e53f1fd | Address on File | Contingent | BTC: 0.02052429 |
| 75c55227-e77f-449f-b677-f81b47ead72f | Address on File | Contingent | BTC: 0.00000033, SC: 28921.59763, XRP: 1009.625683, XVG: 19060.50955 |
| fe7ecf7c-6de1-4a40-87f6-8436d82de107 | Address on File | Contingent | BTC: 0.00005493, ETH: 0.3058, ETHW: 0.3058, NEO: 0.00008297, USDT: 1.07481939 |
| 6294731b-25d6-44b9-a1db-b3f6008038db | Address on File | Contingent | BTC: 0.02049834, NXT: 245.7925493 |
| 88264c23-ec99-48ef-949e-69f5fb37fd60 | Address on File | Contingent | BTC: 0.0203228, ETH: 0.00000163, ETHW: 0.00000163, PAY: 99.36634615, XVG: 2360.946746 |
| 5dbda783-db83-4645-8c64-639e18fef73f | Address on File | Contingent | BCH: 0.00220803, BTC: 0.01526824, DOGE: 1990, SC: 350 |
| cca6fa49-77bf-48c9-bd42-2f76246ed81b | Address on File | Contingent | BTC: 0.01992333, LTC: 0.212 |
| c9fa9321-6b23-4b35-8793-a3792b938de1 | Address on File | Contingent | BCH: 0.0212978, BTC: 0.02037817, FTC: 0.9975, XLM: 16.61230061 |
| b08ecd7b-e95d-4e93-8651-01f398ab16c7 | Address on File | Contingent | ADA: 70, ADX: 26, BTC: 0.01712973, DGB: 1100, ETC: 1.81426011, FIRO: 1, MONA: 7, NEO: 0.6, RDD: 5390, SYS: 50, USDT: 0.26587958, VTC: 8, XRP: 6.31449009 |
| 9c164641-7d02-4e64-a405-6c6734ac014f | Address on File | Contingent | ZEN: 71.48484388 |
| 50490ad2-8e27-4fd7-8561-95fca71944e3 | Address on File | Contingent | HIVE: 260, NEO: 0.975, REPV2: 22.87517878, STEEM: 260, XVG: 4973.336348, ZEN: 32.44351935 |
| 8ee26369-3a3e-40ab-a9ec-ffa75eac343f | Address on File | Contingent | BTC: 0.02051023 |
| eb8a975e-482e-4fe9-afcc-0543cd5d972f | Address on File | Contingent | BTC: 0.01341475, ETH: 0.00000071, ETHW: 0.00000071, XRP: 459.7197898 |
| c1f0dd43-beb4-4df1-9071-40b7f92b6c78 | Address on File | Contingent | ETH: 0.30688677, ETHW: 0.30688677, WACME: 4.0658128 |
| 8f467739-e6cc-461f-8098-07d922b4fa7a | Address on File | Contingent | BTC: 0.00354048, ETH: 0.2420315, ETHW: 0.2420315, ZEC: 0.66523 |
| 9318a208-c0e0-4451-82c9-c8a3bfc96086 | Address on File | Contingent | ADA: 1405.615269, BTC: 0.00000011, DGB: 2110, POWR: 167.0867904, RDD: 1360, SC: 3000 |
| 4b619225-8fb8-4fef-9b6f-74815c41955d | Address on File | Contingent | BTC: 0.01878263, EMC2: 0.10259923, NEO: 4, STRAX: 10, USDT: 0.00022434, XRP: 14.73415542 |
| ae28fa6d-a8d7-4af8-8c6f-3dd0621cecd8 | Address on File | Contingent | BTC: 0.01997602, NEO: 1.5840438 |
| 315b4798-d7b7-4bfa-9dde-4f803e99daab | Address on File | Contingent | BTC: 0.01715698, ETH: 0.05, ETHW: 0.05 |
| ad8ad69f-91d8-4e66-8cd3-6163142c6abe | Address on File | Contingent | SC: 45692.9, XMY: 55000, XRP: 950.0499144 |
| 40b54978-3768-4e3d-b9a8-06cc0bf773bf | Address on File | Contingent | BTC: 0.02048295, XVG: 135.5298913 |
| cfbcb15f-a5d8-459d-a2ec-a9e34cb96d2e | Address on File | Contingent | ETH: 0.30669322, ETHW: 0.32353998 |
| 02c734d3-4d62-4616-8e51-8f6a91099485 | Address on File | Contingent | BTC: 0.02049001 |
| 30c5cb32-1e35-463f-ad93-f8519a42efae | Address on File | Contingent | ADA: 733.8392254, BTC: 0.00000775, USDT: 0.00881321, XVG: 158010.3208 |
| 213b5a01-735b-49ef-b803-3ac9690497e3 | Address on File | Contingent | BCH: 0.02131946, BTC: 0.02039983 |
| 8bf1ea1e-833b-4267-9046-1ef02ccf1f09 | Address on File | Contingent | BAT: 899.8237845, IGNIS: 151.8498814, NEO: 0.82047983, USDT: 0.00043087, XLM: 4115.425665 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88a077c4-6b33-4672-b513-9c370c5089ce | Address on File | Contingent | BTC: 0.0158605, DOGE: 1000, SC: 15900, XEM: 5.5 |
| 16eda3c4-d618-4605-a183-d7e191b4b08c | Address on File | Contingent | DOGE: 7815.052514, NXS: 5.55245488, SC: 353.7459188 |
| 2e92f0d3-77fb-4433-99a4-62281acc2529 | Address on File | Contingent | BTC: 0.02047851 |
| 5fc3daad-17af-4fd7-81ee-815dbd6ded0a | Address on File | Contingent | BTC: 0.02031681, XVG: 2342 |
| bcd75719-4eb4-420e-9099-205290648907 | Address on File | Contingent | BTC: 0.00326666, ETH: 0.24858983, ETHW: 0.24858983, LTC: 0.13054488, NEO: 0.4453125, OMG: 0.9975, PAY: 1.06230032, ZEC: 0.04466418 |
| 52a30f31-a26f-4020-9b87-9a871dd7976b | Address on File | Contingent | BTC: 0.02047096, GLM: 0.00494073 |
| ca4e9655-f061-439d-9471-2a26ad08c766 | Address on File | Contingent | BTC: 0.02047067 |
| ca2e4f3d-9105-4434-acbd-78ab42e867eb | Address on File | Contingent | BTC: 0.00000017, LTC: 6.88241605, NEO: 3.59660104 |
| 3b97e502-17cf-4a19-97e3-fd67ddaada70 | Address on File | Contingent | ADA: 1518.933064, BCH: 0.00004931, BTC: 0.00000032, RDD: 30800 |
| 5df84840-4978-465a-bf91-f456c5887ec7 | Address on File | Contingent | BTC: 0.02046099, KMD: 0.28606923 |
| 47fac480-ef5a-4d0e-a791-8265c4092fed | Address on File | Contingent | BTC: 0.02046338 |
| 4d20f26f-dc37-4212-b480-9559866c174c | Address on File | Contingent | BCH: 0.00000186, BTC: 0.00000186, XRP: 1326.26561 |
| e5beabe0-b980-48c9-b061-8a47d5f2f97f | Address on File | Contingent | BTC: 0.02046309 |
| b4dfca75-5bf2-4660-988a-67672f5be9b6 | Address on File | Contingent | BTC: 0.01891765, XRP: 100 |
| 7d65837d-3bac-4e83-97f8-9d67d497ad10 | Address on File | Contingent | ETH: 0.30613734, ETHW: 0.30613734, USDT: 0.00000093 |
| b199cdac-034b-4b72-a66f-5cd0a2b65194 | Address on File | Contingent | ADA: 1551.43421 |
| 60b0711b-cc6a-406c-a793-0940ea5d440e | Address on File | Contingent | BTC: 0.02044998 |
| 5df28e15-234f-44ee-b8fe-839c876cae6f | Address on File | Contingent | BCH: 5.1 |
| e01d4865-106b-4b76-b959-e9f77149ab93 | Address on File | Contingent | ADA: 733.4558824, BTC: 0.01077689 |
| a6371f36-e682-44e7-9c69-c94d71d3761d | Address on File | Contingent | ADA: 573.1390229, BTC: 0.01288998, USDT: 0.0036737 |
| 55571c33-20b5-417f-b07a-ea2a3eb59646 | Address on File | Contingent | BTC: 0.020445 |
| af8b6d51-4530-4b1d-bcad-9836ae157c6a | Address on File | Contingent | BTC: 0.00908712, ETH: 0.17, ETHW: 0.17 |
| b3ca1578-ed3b-4d16-b68c-245eea7ad1da | Address on File | Contingent | BTC: 0.02044291 |
| ffe5f55a-ff08-4123-b29e-6cf2f7dad1cc | Address on File | Contingent | BTC: 0.02012199, ETH: 0.00000074, ETHW: 0.00000074, PAY: 8.81176433, XLM: 91.94847627, XVG: 304.1692036 |
| 7820d2b1-e358-47c6-8638-a51bd7fc7615 | Address on File | Contingent | BTC: 0.02044184 |
| 842e0549-d339-4e1c-bc15-f96cf86a7ab1 | Address on File | Contingent | BCH: 0.01329, BTC: 0.02033782, NXT: 7, XLM: 15.29277329 |
| 49884435-9cb3-41bf-a603-9e931a4a9a96 | Address on File | Contingent | BTC: 0.02044065 |
| 6b5fbce2-4430-4c8e-93d3-5061be4cb66d | Address on File | Contingent | ADA: 926.4046103, ETHW: 0.00000637, GBYTE: 0.43355621, GLM: 400, GRS: 300, LSK: 34.73256561, PAY: 100 |
| 45ab3556-6880-44bb-a560-cf89e49b3b69 | Address on File | Contingent | RDD: 169277.8337, XEM: 15870.69341 |
| d8f35613-605d-49d5-aaba-cbf567b17401 | Address on File | Contingent | BTC: 0.01647983, DGB: 3966.202783, POWR: 257.0876289, SC: 8866.666667, THC: 447.309417, XDN: 6273.584906, XVG: 2293.092034 |
| 2d98e32d-1e70-404b-b68d-f64c8d64f049 | Address on File | Contingent | BAT: 100, MAID: 1558.759516, RDD: 20000, USDT: 0.0006506, WACME: 64.0732938, XRP: 635.3503185 |
| c1ffef75-be85-4318-a22e-0d4cce0be9a8 | Address on File | Contingent | ADA: 382.6914564, BTC: 0.0081944, ETH: 0.1000038, ETHW: 0.1000038, LSK: 10, NAV: 30, OMG: 4.63953488, PAY: 28.94650488 |
| 4d73262e-dc49-4dbf-9ccf-3cf02be04e14 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.01690569, LSK: 5.18474623, NEO: 10.1809138 |
| 7cd4d36a-46d2-403a-911f-6ddc45854631 | Address on File | Contingent | BTC: 0.02042404 |
| dc886040-045b-4fd3-b9b1-1da9b0f88837 | Address on File | Contingent | ADA: 1420.868113, BTC: 0.00169326 |
| 46ce4886-7a01-4379-9298-99e53ba71ce6 | Address on File | Contingent | ADA: 100, ADX: 10.27086437, BNT: 10, BTC: 0.00000007, DASH: 0.11, DGB: 1041.860519, GLM: 75, HIVE: 40, LSK: 2, MAID: 60, NEO: 6.97288497, PIVX: 3, POWR: 20, QTUM: 6, RDD: 10000, SC: 21630.49795, SNT: 100, STEEM: 40, STORJ: 20, STRAX: 4, WACME: 2.5, WAVES: 6.48753073, XDN: 3000, XLM: 845.0127273, XRP: 444.9295886, XVG: 5317.691257 |
| 981191d5-c90b-4ac9-b468-c29a30595dde | Address on File | Contingent | BTC: 0.02029755, NEO: 0.37491638 |
| 2e859f49-2543-4744-9f50-96c0657bb799 | Address on File | Contingent | ETH: 0.30232708, ETHW: 0.31520129, OMG: 7.15403773 |
| e5419611-4f73-47ca-95f9-ffb241ffd3af | Address on File | Contingent | BTC: 0.00493078, DCR: 21, SC: 24586.26761 |
| 8e0ec840-2fce-414c-91cf-bfe8ff394826 | Address on File | Contingent | BTC: 0.01649318, XRP: 254.2157844 |
| 5561df84-d4d4-4660-baea-5ecae31f70b8 | Address on File | Contingent | ADA: 1090.05104, BNT: 150.4297994, OMG: 115.4719013, PAY: 295.2821462 |
| 8d07bae3-7657-4671-84b4-1fa4eb0384f2 | Address on File | Contingent | ADA: 1526.361513, POWR: 49.66713831 |
| fbcf795e-1535-4338-8458-21dcf3b2b801 | Address on File | Contingent | BTC: 0.00200048, ETH: 0.27550846, ETHW: 0.27550846, XVG: 6.705445 |
| 61ef18dd-6359-4c40-b3d7-f5b803fa204b | Address on File | Contingent | ADA: 934.9850695, DGB: 9005.208333, DOGE: 1662.5, NXT: 626.8981859, RDD: 24937.5, SC: 5048.648649, XMY: 880.3623853, XVG: 1217.420322 |
| b83e2434-e11e-40ca-a821-cafaa056a247 | Address on File | Contingent | DCR: 34.58223157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29f4a5e3-0c93-4d9c-b62e-5dc903fa42ea | Address on File | Contingent | BTC: 0.01998001, GRS: 33.0881242 |
| 4d0965bd-c050-4684-ad06-757cc1948176 | Address on File | Contingent | ADA: 300, BAT: 150, BTC: 0.01484558, HIVE: 15, NEO: 0.125, STEEM: 15, XLM: 29.54532194 |
| 781ad1a3-c290-47e9-aafe-22714c2f3e2e | Address on File | Contingent | BTC: 0.02029527, XVG: 1516.419783 |
| 14355987-a58e-4b96-a4a7-c7a9b952eadc | Address on File | Contingent | ADA: 823.3163181, BCH: 0.00000108, BTC: 0.00954626 |
| b33d1866-d50a-472c-86e3-621f703eaad5 | Address on File | Contingent | ADA: 74.00988347, BTC: 0.00000005, DGB: 60669.0324, QRL: 555.5036047, UBQ: 41.71298038 |
| b695767e-69ba-4af6-a85b-65a1623b0cb3 | Address on File | Contingent | BCH: 0.0000022, BTC: 0.02039781 |
| b5ceb9bc-6ae9-4786-b887-3aab685cf094 | Address on File | Contingent | LSK: 159.1696514, LTC: 5.50804947 |
| 129a9699-fe42-4203-94a1-4343b2e8d777 | Address on File | Contingent | BAT: 131.4009409, BTC: 0.00025732, DGB: 500, DOGE: 6000, EMC2: 20, HIVE: 33, MEME: 50, POWR: 20, PTOY: 100, SC: 2000, STEEM: 33, STORJ: 50, XRP: 100 |
| 0096fb05-6740-422b-9bda-823254cad521 | Address on File | Contingent | ARK: 51.19322556, BTC: 0.01964017, OMG: 7.71085073 |
| 10bb2064-c909-48ec-ac8b-9af7b6992b28 | Address on File | Contingent | ETC: 0.302293, ETH: 0.302293, ETHW: 0.302293 |
| fc8d7d14-934f-4b89-84c8-5e913d4ffcab | Address on File | Contingent | ETH: 0.30523527, ETHW: 0.3153843 |
| 18cf49dc-069b-4d52-bd5f-03f395fd4c1b | Address on File | Contingent | ETC: 5.86772816, POWR: 982.890249, USDT: 299.4130104 |
| c699a93c-2732-4d3f-ae83-02f28b43dbc2 | Address on File | Contingent | BTC: 0.02039089 |
| 9a8b68eb-8eb4-4540-986b-71787c996ba3 | Address on File | Contingent | ADA: 384.4892105, BTC: 0.01532105, USDT: 0.04335497 |
| 8701e013-be1d-431e-a1f3-bc1cc9a0145a | Address on File | Contingent | BTC: 0.0203884 |
| a80fd078-9aa0-4636-81e8-448dd51f6730 | Address on File | Contingent | ADA: 370, ENG: 13.37643678, ETH: 0.22565526, ETHW: 0.23852947, XLM: 134.3434343 |
| 5a9f82c7-381e-4113-9bfa-7593fda8f757 | Address on File | Contingent | ADA: 0.08948624, BTC: 0.00019823, DOGE: 7721.713, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00014169 |
| b2c993a7-c71d-4213-8ea1-594d69c57401 | Address on File | Contingent | ADA: 1500, BTC: 0.00060157 |
| 41aa513e-8412-4a59-b078-7a4e1e74e595 | Address on File | Contingent | BTC: 0.01456979, OMG: 0.00820828, SC: 13227.85132, STRAX: 34.10223693, XVG: 51907.1282 |
| 3c092021-0a40-4400-8eab-515cea675aaa | Address on File | Contingent | BTC: 0.02037184 |
| d3d93989-7301-49ea-90e7-882f9a0838d8 | Address on File | Contingent | ADA: 1500.459123, BTC: 0.00000003, RDD: 14919.95185, SC: 2997.762211 |
| c51ec020-91a9-4b0e-889c-6c1417ab05e0 | Address on File | Contingent | BTC: 0.01993971, MONA: 28.70346805 |
| 0a3339fc-7f6e-4eea-b7c1-89ad98efb745 | Address on File | Contingent | ADA: 1083.060424, BTC: 0.00608764 |
| 45e85100-9fe8-4198-96c6-3dd5c9c01e3f | Address on File | Contingent | ADA: 1544.59585, PIVX: 0.40773675 |
| abc586a8-4da1-4ef5-b7bc-51d96654e779 | Address on File | Contingent | BCH: 0.02023074, BTC: 0.02023074, XLM: 15.77999297 |
| 7d94413e-a55b-4f0a-99a0-45980fe58896 | Address on File | Contingent | ETH: 0.30476725, ETHW: 0.32161537 |
| 2c9521a3-aed9-47ee-ac34-da986077a952 | Address on File | Contingent | BTC: 0.00000203, DGB: 4916.569258, ETH: 0.00000967, ETHW: 0.00000967, XRP: 1211.562834, XVG: 3666.67 |
| f34f0863-132e-4498-8691-e419e9b7a508 | Address on File | Contingent | ADA: 670, BTC: 0.00026659, POWR: 1000, SC: 10000, WAVES: 59.03193621, XVG: 10000 |
| a905ffe0-e9cd-44c1-a45e-5e4f31e25b69 | Address on File | Contingent | LTC: 7.26439634 |
| ad0a80dd-c7a5-4738-a4db-eb60026d0ac7 | Address on File | Contingent | BCH: 0.001271, BLK: 0.00771995, BTC: 0.00035137, DOGE: 7650.933747, RDD: 15.2798, VTC: 0.0022116 |
| 87ed6bb7-2b84-42de-8604-0458cd353b49 | Address on File | Contingent | BCH: 0.099904, BTC: 0.0190907, LSK: 14.98968361, XEM: 344.9766557 |
| 9f2bb233-9f88-4fc9-ac8d-9788f2b9247b | Address on File | Contingent | DASH: 13.53124406 |
| d1b54afd-b242-4992-94f0-c93d637bfa2d | Address on File | Contingent | ETH: 0.00000224, ETHW: 0.00000224, GNO: 5 |
| ea52faeb-4687-40ff-9ca7-b6a19d4b7216 | Address on File | Contingent | BCH: 0.01977358, BTC: 0.01977358, XLM: 15.42340782, XRP: 28.89784459 |
| 7aff531f-ee2e-400f-bc82-5736affe43c2 | Address on File | Contingent | BTC: 0.00072067, DCR: 33.25399165, GLM: 0.922, PAY: 0.00159, SC: 0.12196515 |
| dd9c4a32-79af-48ac-a7c3-ee9b199f0bed | Address on File | Contingent | ADA: 651.6325657, BTC: 0.00811318, NEO: 11.02659816 |
| b5e971ee-6b77-4d24-bd88-6db159034e61 | Address on File | Contingent | ADA: 60.17621845, BTC: 0.00472733, DGB: 800, ETH: 0.15975, ETHW: 0.15975, LSK: 1.5, LTC: 0.71192537, NEO: 1, XRP: 100 |
| b1bf7e61-b0c4-4659-9c9e-29d3a7d35303 | Address on File | Contingent | ADA: 708.0152295, EMC2: 438.25735, ETH: 0.14561647, ETHW: 0.16243967, NAV: 111.8148352, PAY: 26.93276933, PIVX: 14.5393831, XRP: 54.59242268 |
| 8f8dc7a8-0871-41ff-9f42-1e06470b2ff4 | Address on File | Contingent | BTC: 0.01324237, POWR: 500, XLM: 1300 |
| f312d1c7-6b43-4fc7-8a17-20185c1cdb97 | Address on File | Contingent | ADA: 1000, BAT: 9.65095188, BNT: 0.00000001, BTC: 0.00000002, BTS: 0.00000028, CRW: 100, DGB: 411.1163, ETC: 0.00000022, NEO: 7, NXS: 100, SNT: 0.00000001, STORJ: 0.00394253, SYS: 1000 |
| 54d05c1d-927f-44e6-bfd4-c1dbac8b2f0c | Address on File | Contingent | BTC: 0.0203275 |
| 4efdc7f9-36df-4896-a235-79cc76256df3 | Address on File | Contingent | BTC: 0.02032712 |
| 09670621-0919-4059-bfe0-437e8c2cbe1e | Address on File | Contingent | DOGE: 7777.912808 |
| 8773b7d1-f7b5-4993-8af3-7e3e6b775d34 | Address on File | Contingent | BCH: 0.00384702, BTC: 0.00065011, PAY: 1165, XEM: 16934.81912, XLM: 3.0006786 |
| 6202056e-20e0-4bd5-ab99-704fcf09cec7 | Address on File | Contingent | DOGE: 7777.777778 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b8f8253-af5e-480d-81f1-3b29bb4a5bdb | Address on File | Contingent | BTC: 0.02032169 |
| 92a4fd1c-95d5-4c31-b4c4-dd3f8b5f3e48 | Address on File | Contingent | BTC: 0.00000268, STRAX: 1181.369026 |
| d60f247a-864c-405a-9fae-3b77fd89442d | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, BTS: 100, HIVE: 50, KMD: 200, PTOY: 500, STEEM: 50, XRP: 1095.333716 |
| ebfd054c-21a3-4c43-b710-2efde2e56195 | Address on File | Contingent | BTC: 0.01363463, ETH: 0.1, ETHW: 0.1, USDT: 0.00088258 |
| 082f84b2-a6ff-4357-b926-b318123cd8ea | Address on File | Contingent | ADA: 482.5506346, BTC: 0.00867099, ETH: 0.06189002, ETHW: 0.06189002, HIVE: 44.26819416, LTC: 0.05895385, STEEM: 44.26819416, XVG: 1051.314143 |
| 70dab3e6-b7ce-4c22-8735-f5576f2652d7 | Address on File | Contingent | BTC: 0.02031357 |
| 031266a3-0ae0-4c66-a693-15520f0bc3ca | Address on File | Contingent | ADA: 100, ARK: 5, BCH: 0.03497521, BTC: 0.01537807, NEO: 3, POWR: 267.3333399, XEM: 100.9526275, XLM: 239.4587337 |
| b57a2dd3-ee42-4125-8fd6-f135d7136ff1 | Address on File | Contingent | ADA: 1540.811729, BTC: 0.00000007, MORE: 8.84979247, PINK: 299.4011976 |
| 7d34f1ed-7a4b-4d07-a994-dd3e7622bce9 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.02031122 |
| d48120a9-6dc2-40cd-835c-4ad691ac8559 | Address on File | Contingent | ETH: 0.28516507, ETHW: 0.30196497, XLM: 390.6128965 |
| e9ab669c-8e84-4a78-a8ec-afdfbfd36dc4 | Address on File | Contingent | BTC: 0.00000409, ETH: 0.30393788, ETHW: 0.30393788 |
| cbf28552-380c-4e84-b9e4-e530ff5183c6 | Address on File | Contingent | BTC: 0.02030562, DGB: 0.9975 |
| 9660166a-6f04-4440-9bca-77eab783e310 | Address on File | Contingent | ETHW: 0.00009488, OMG: 644.3517697, PIVX: 40.96246388 |
| e0cff974-4aad-4eb9-a8b3-85d76673d477 | Address on File | Contingent | BTC: 0.0000001, ETC: 3.98003601, USDT: 489.0934592 |
| 111b1f9e-5a20-4561-bbf3-6deeded63d9b | Address on File | Contingent | ADA: 1540.148875 |
| bfbe01a5-144b-4506-b8f1-6a0ab3a458fc | Address on File | Contingent | ETH: 0.30383155, ETHW: 0.32068224 |
| 7b0a6b9c-6591-4224-8e5e-44b29fe5c330 | Address on File | Contingent | DOGE: 836.6455925, LTC: 1, NEO: 6, OMG: 10, PAY: 104.3116199, SC: 500, THC: 1, XLM: 25, XRP: 787.3374682, XVG: 10100 |
| 889357ff-a0c3-46f6-8348-f565386a08bd | Address on File | Contingent | BTC: 0.02014311, XRP: 10 |
| e2287436-1523-4cb0-85d7-adf9851c66e8 | Address on File | Contingent | BTC: 0.00011541, ETH: 0.30208467, ETHW: 0.30208467 |
| 2b65c3c1-6270-4eba-ad45-01ed8a75275c | Address on File | Contingent | BTC: 0.01739376, DGB: 1000, USDT: 0.0007335, XRP: 169.3894754 |
| 91a456df-d86f-49a3-afec-a6eb6e308d72 | Address on File | Contingent | BTC: 0.02029482 |
| 6bb9b44b-34c8-415c-a03d-5295b7a63b11 | Address on File | Contingent | BCH: 0.31412079, BTC: 0.00000029, NEO: 6.89340655, RDD: 51837.34909, XRP: 1037.985304 |
| 49033f70-3fc5-4914-868f-054f3e0cc07e | Address on File | Contingent | ADA: 30.41158537, BTC: 0.01932815, NEO: 1.70409836, XLM: 0.8139847 |
| bab49f65-6985-4399-9545-bffd461d3afe | Address on File | Contingent | ADA: 289.1054792, GAME: 356.7049599, XEM: 601.0088698, XRP: 1013.325724 |
| b20b27f7-d701-4eac-8f40-72434d2e89ab | Address on File | Contingent | BCH: 0.02112536, BTC: 0.02020573 |
| a57a889d-2192-49c6-b8d9-142b1a647a09 | Address on File | Contingent | BCH: 0.00018001, BTC: 0.00018001, ETH: 0.28741976, ETHW: 0.28741976, RDD: 15000, XDN: 3000, XVG: 10000 |
| 49dc144d-d830-4789-ad8e-841ed0b4b4ea | Address on File | Contingent | BTC: 0.00064262, ETH: 0.294, ETHW: 0.294 |
| 94a58636-ae38-4e31-a836-647036b7325c | Address on File | Contingent | BAT: 9.99, DOGE: 7731.63055 |
| 72c16a7b-c72d-441d-a01e-fee4bdf73e2d | Address on File | Contingent | ADA: 50, BTC: 0.00757105, DOGE: 900, ETH: 0.11699641, ETHW: 0.11699641, LTC: 0.43878351, XRP: 40.021, XVG: 527.95 |
| 40b0e8ea-a1f8-419a-a383-344c5313a389 | Address on File | Contingent | ETH: 0.30355312, ETHW: 0.30957689 |
| 1039ed06-ec6c-4135-9e2c-06d709c4db0c | Address on File | Contingent | ADA: 1538.478905 |
| c81678a2-d1cf-4dd2-81cf-9fc7f628d568 | Address on File | Contingent | BTC: 0.02027725 |
| ae90753f-9259-4823-ab13-3686e1747785 | Address on File | Contingent | BTC: 0.00000016, SC: 68510.65582, XRP: 754.8373869 |
| a7aabb75-a4e6-413e-83c3-111fb0c2a662 | Address on File | Contingent | ADA: 10, BTC: 0.00820175, ETC: 15, NEO: 1, STRAX: 10, XRP: 100 |
| 6422e7c8-7906-4ee2-8a1a-8f0ee3fc2f1a | Address on File | Contingent | BTC: 0.02025708, XRP: 1.02595342 |
| 523c3742-cbbf-45ea-b253-d29d6fcb6017 | Address on File | Contingent | BTC: 0.02027206 |
| 790a12c3-5bf8-448b-b026-38a954041d72 | Address on File | Contingent | ZEN: 70.65327801 |
| 75a12033-61b6-43bd-96c7-f1a16dc144c2 | Address on File | Contingent | BTC: 0.01679789, ETH: 0.04977647, ETHW: 0.04977647, GRS: 0.14, NEO: 0.00003618, OK: 0.161, PRO: 10.89095537, USDT: 0.00026828, VRC: 0.123, XMY: 0.14 |
| 85f6b81f-fab0-4579-818d-d71a7de7d197 | Address on File | Contingent | BTC: 0.02027005 |
| a9e6e798-7783-4191-abc1-a4e6474ebaa5 | Address on File | Contingent | ADA: 500, ETH: 0.20471035, ETHW: 0.20471035 |
| 3ac45010-0e99-4afb-ae6e-569fb7fca4eb | Address on File | Contingent | ADA: 926.3609747, XLM: 1000, XRP: 300, XVG: 2982.919615 |
| d1bf0ce8-b2d3-42d2-ac9c-2189f64219a3 | Address on File | Contingent | ETH: 0.12171173, ETHW: 0.13458594, SC: 96300.9494 |
| 2fcac58d-22b7-479c-96f9-e40caa2ccf3c | Address on File | Contingent | BTC: 0.01984109, ETH: 0.00378206, ETHW: 0.00378206, LSK: 5.11335403, PAY: 25.72347117 |
| 96ed1f73-5c78-45d3-9333-c50b02621a2a | Address on File | Contingent | ADA: 1200, BTC: 0.00000043, IGNIS: 196, NXT: 392, XEM: 360.5, XLM: 1229.4 |
| e435446e-8ff4-4f72-93b9-fd8815bc8a03 | Address on File | Contingent | USDT: 560.6189272 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6c0d810-e6c8-4291-819f-d15d7dc86d23 | Address on File | Contingent | BCH: 0.1, BTC: 0.01, DOGE: 2000, ETH: 0.00001512, ETHW: 0.00001512, NEO: 0.55145827, USDT: 123.1365936 |
| 64e2e615-a900-4557-9c54-14d259e4a9bc | Address on File | Contingent | ADA: 970.3677443, BAT: 550, ETHW: 0.00000089, GLM: 141.9384177, HIVE: 50, IGNIS: 50, NXT: 100, SC: 7184.368139, STEEM: 50, XVG: 2500 |
| 312b4e90-6747-470d-83af-e0296f291e70 | Address on File | Contingent | BTC: 0.02025692 |
| e39d1777-dcd2-41e4-a47c-197b76545619 | Address on File | Contingent | BTC: 0.00000464, QTUM: 206.3867315, USDT: 0.09624885, WACME: 923.303699 |
| 24c6a576-5310-4996-ab19-197145d8ce59 | Address on File | Contingent | BTC: 0.02025289 |
| 064a940c-7e7c-47b5-b9c9-d7991771165d | Address on File | Contingent | ADA: 1442.867824, BCH: 0.00000058, BTC: 0.00000055, OMG: 34.66489771, XVG: 2263.15406 |
| 592f56d6-5cfa-409c-82d1-153a9ec30e67 | Address on File | Contingent | ARDR: 3101, BTC: 0.00883616, NEO: 8 |
| abbc5378-1e69-437e-8392-1b0a3dab2302 | Address on File | Contingent | BTC: 0.02024841 |
| 64195836-ace0-4205-a917-d389f283b06e | Address on File | Contingent | BTC: 0.0030571, ETH: 0.10067003, ETHW: 0.10067003, NEO: 31.71909201 |
| 7843f3e6-5b7c-4cfb-9713-11dd5d87235e | Address on File | Contingent | BTC: 0.00000018, ETH: 0.30305863, ETHW: 0.30305863 |
| e481044f-f4a8-44d9-9a78-de68b7082a78 | Address on File | Contingent | BTC: 0.00070888, NEO: 59.22139359 |
| 8a62d76b-e2cd-46d3-9252-a41c4e03acd0 | Address on File | Contingent | ADA: 300, ARK: 6, BTC: 0.01238184, DGB: 400, ETH: 0.00350607, ETHW: 0.00350607, LTC: 0.8, OMG: 3, PAY: 50, POWR: 50, QTUM: 0.5, SC: 3000, STRAX: 2, VTC: 7.63793879, XEM: 25, XLM: 100, XVG: 220 |
| 0f80518c-671a-46cf-a231-27b1190788c1 | Address on File | Contingent | SC: 160699.0924 |
| 5639981d-342d-4c43-9777-52b49a4e3362 | Address on File | Contingent | BTC: 0.00000086, USDT: 560.1656107 |
| 366946a2-8492-4b1b-a63e-c5107f00278f | Address on File | Contingent | ARK: 75, ETH: 0.19383915, ETHW: 0.19753458, GBYTE: 1.01726668, IGNIS: 250, NEO: 8, NXT: 500, PAY: 500, XLM: 1000 |
| 0c8a45d6-2f1d-4693-bd64-3405e27b9751 | Address on File | Contingent | ETC: 26.96450427, XRP: 158.8266506 |
| 1c91acf4-c9b7-4132-a822-d297e53769ba | Address on File | Contingent | ADA: 160.1123596, BTC: 0.00284648, ETH: 0.22215566, ETHW: 0.22215566, LTC: 0.00863636, NXT: 0.26638478, QTUM: 2, XRP: 15 |
| 75d61dbb-1657-47f4-8431-54832e34dbf7 | Address on File | Contingent | ADA: 100.0735641, ADX: 26.36099366, ARDR: 44.92231479, BTC: 0.01460838, ETH: 0.05399188, ETHW: 0.05399188, SYS: 97.75231197 |
| 03821c24-fb21-4b79-aeea-e7ccfe25dda3 | Address on File | Contingent | BTC: 0.00065663, DNT: 2196.948061, ETH: 0.25065909, ETHW: 0.25065909, POWR: 51, SC: 2454.385925 |
| 7857043d-2a23-49e9-b1a0-a9647841fdfa | Address on File | Contingent | ETHW: 0.00000625, LRC: 1913.557934 |
| 357ab178-54a5-45e8-8639-ca4f036f35cf | Address on File | Contingent | BTC: 0.00307098, ETH: 0.25693722, ETHW: 0.25693722 |
| 50316391-9001-4adb-b9be-528ad6a62868 | Address on File | Contingent | ADA: 40.35448498, BTC: 0.00000003, ETH: 0.29490809, ETHW: 0.29490809 |
| 648d6c84-4dfa-4c67-a577-65d4be29a11a | Address on File | Contingent | ADA: 162.1609666, BTC: 0.00000003, DOGE: 6183.66875, XLM: 600.9688298 |
| 1b0458b5-f0c2-4b7c-b0ec-da75a007edd8 | Address on File | Contingent | USDT: 559.8044305 |
| d281a5c5-14b8-48a5-b8eb-a771b73525ca | Address on File | Contingent | BTC: 0.0193, LTC: 0.3321 |
| 91c517a5-e03c-4033-9e50-69ae4095e6ce | Address on File | Contingent | BTC: 0.01978362, MONA: 30 |
| 0bda5e1d-ec9f-43e4-bfd5-019a4c88b3d5 | Address on File | Contingent | BTC: 0.00000042, XRP: 1311.151921 |
| de19c179-0121-4533-b6b3-703223f7fd8d | Address on File | Contingent | BTC: 0.00007263, USDT: 550.8494558, XRP: 16 |
| cf0ae64f-2da9-4b69-8e67-0715ca4acefc | Address on File | Contingent | ETH: 0.29666145, ETHW: 0.29666145, GNO: 0.1 |
| f6df5cd6-b113-4854-93d8-2ecc6655a817 | Address on File | Contingent | ETH: 0.3027307, ETHW: 0.31958153 |
| ab9623f2-25af-48d0-bb3b-6105f30e82d9 | Address on File | Contingent | BTC: 0.02005976, ZEN: 0.57428833 |
| aee74ce4-6d37-45f9-9170-46c0ecb6e34f | Address on File | Contingent | ADA: 113.4038199, BTC: 0.01872709 |
| f8ab3315-fc2b-410b-a963-dc4b05a02d93 | Address on File | Contingent | BTC: 0.01816805, LTC: 0.7328278 |
| 855e4745-e5a4-4390-8116-c35a7716b2ba | Address on File | Contingent | BCH: 0.00282594, BTC: 0.01741287, LTC: 0.08726991, ZEN: 8.89572084 |
| b4d0eb00-1379-4a99-aad6-27028ad7296d | Address on File | Contingent | BTC: 0.02022106 |
| 85b4e9e2-0f11-4071-ac12-7ef47ff95c9b | Address on File | Contingent | ADA: 1533.815304, BCH: 0.00002525, ETHW: 0.00000246 |
| 0a038f9a-c6b0-43a0-8ada-81b3323af503 | Address on File | Contingent | BTC: 0.01248969, XRP: 500.85 |
| ed7cf3e5-84ac-45b6-9109-4224049876f9 | Address on File | Contingent | BTC: 0.02010716, LBC: 205.6701031, MUNT: 0.8, USDT: 0.00029813, XLM: 11.63703443 |
| 7cc8cf94-0a5a-4bd1-9038-230f4f11009b | Address on File | Contingent | BTC: 0.02014562, WAVES: 1 |
| e181af7d-4adb-4c16-8204-39af4122edaf | Address on File | Contingent | BTC: 0.01982664, DASH: 0.22080269, GAME: 85.17678083, SRN: 81.53857228 |
| 6f4b0d6c-01fc-45e4-aa02-99c6c6586a8e | Address on File | Contingent | DOGE: 5000, MUNT: 108.0463894, RDD: 15791.00292, XRP: 412.198419, XVG: 7999.274732 |
| 9214ea10-af71-4c9c-86ca-bcb7d3ccf744 | Address on File | Contingent | BTC: 0.0201977, USDT: 0.0012102 |
| 1cc4bfab-576d-47bd-9608-d7bf335c33c6 | Address on File | Contingent | BTC: 0.02016343, BTS: 100 |
| 11a1040a-52fe-4aa1-950c-1956877b47d2 | Address on File | Contingent | BTC: 0.0201912 |
| 0220c88d-4a1c-49a1-8f90-70080c9429da | Address on File | Contingent | BCH: 0.02097253, BTC: 0.0200529, XLM: 16.35858975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 056f29bb-ec06-49b0-9f32-b6ce4c941249 | Address on File | Contingent | ETH: 0.30212579, ETHW: 0.315 |
| ce271fa0-e373-4589-bc44-fe2e8730da93 | Address on File | Contingent | BAT: 0.07923986, BTC: 0.02018404 |
| 5d41cd29-d4fa-481d-9d22-9e6caa1d7a69 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.01000474, DGB: 1761.25794, LTC: 0.25, STRAX: 4.16831341, WAVES: 6.94747609, XRP: 550 |
| 6431db54-4e3f-4fca-ae67-5b83366dda48 | Address on File | Contingent | BCH: 0.45, BTC: 0.00000057, NEO: 0.76129923, USDT: 0.00753229, XRP: 1174.896131 |
| 1c4a2c5c-1cf2-4e66-898d-deab603a2a4a | Address on File | Contingent | BCH: 0.00008425, DGB: 9999.617, RDD: 30072.87938, XDN: 3442.102344, XLM: 2533.65, XRP: 543.5234307, XVG: 3343.18444, XWC: 43.47504 |
| a0003e1c-4cff-4023-902a-a81d0de52322 | Address on File | Contingent | BTC: 0.00000463, DOGE: 784.6027139, USDT: 501.4330522 |
| affc8ff4-2280-483c-96d7-1bd2ab63802f | Address on File | Contingent | ADA: 838.124701, BAT: 923.6111111, BCH: 0.00000029, BTC: 0.00000084, DGB: 2440.021719, PAY: 507.3622955, RDD: 30000, XVG: 10000.22222 |
| f6c5989e-1e2d-4924-b655-fcb643f11a3e | Address on File | Contingent | ADA: 1500.122236, BTC: 0.00008087, NXS: 80, RDD: 7845 |
| 29a49632-21b1-4149-93cc-2c7dd830a55f | Address on File | Contingent | ADA: 226.3819759, ARK: 224.3217934, DOGE: 5000, VTC: 60, XLM: 500 |
| 333dc6dc-697d-4a88-b7b1-4803b65e8756 | Address on File | Contingent | BTC: 0.01681866, DASH: 0.26165686, FIRO: 3.02814454, QTUM: 5.3832323, XRP: 131.7991244, ZEC: 0.19637993 |
| 70e3c546-f543-4b99-8aea-3de7292f2cfe | Address on File | Contingent | USDT: 558.127035 |
| 4d53bff1-34c2-43fc-9ed8-b9b87cd0b1c4 | Address on File | Contingent | BTC: 0.02016983 |
| 45f59671-d692-4e99-9528-9d168b128eaf | Address on File | Contingent | BTC: 0.02005702, ETC: 0.17027674 |
| 728ef894-1548-40e9-8d0d-65e309e11ed5 | Address on File | Contingent | BTC: 0.01818211, ETC: 0.58760684, ETH: 0.02351121, ETHW: 0.02351121, XRP: 1.64418681 |
| 0ed4c580-4116-464d-8afe-164303c2dacc | Address on File | Contingent | BTC: 0.01113846, ETH: 0.13512564, ETHW: 0.13512564 |
| 1ba40955-1219-4a24-bfa9-9d1e34bdb65d | Address on File | Contingent | ADX: 30, BTC: 0.00238009, DGB: 1000, ETH: 0.20930156, ETHW: 0.20930156, OMG: 7.82896482, RDD: 1000, XRP: 200 |
| f1d04134-e1a7-47c3-a0e4-b2e46a2c4238 | Address on File | Contingent | ADA: 1000, MTL: 100, XLM: 1000 |
| 030c9406-5a03-4960-b4f0-1e63e4b0d1a0 | Address on File | Contingent | BCH: 0.01087058, ETH: 0.28607859, ETHW: 0.29210265, XLM: 312.6110526 |
| 953405b8-faad-4ac4-8e37-c56fa7a2de1d | Address on File | Contingent | BTC: 0.0201629 |
| c18cfbf8-253d-4692-80ad-36e68d3d3173 | Address on File | Contingent | ADA: 250, BTC: 0.01555914, LBC: 75, NXT: 250, SC: 2778.148216, XRP: 58.86295457 |
| a0e217b5-6368-48ce-a952-d4482f2eec50 | Address on File | Contingent | BTC: 0.00008037, LBC: 60638.21967 |
| 727e5bf0-21f7-4205-8a05-f481a842a413 | Address on File | Contingent | BCH: 0.00000102, XRP: 1306.815082 |
| dac5d8a0-4a22-40ed-b5b6-d18dc68d22e8 | Address on File | Contingent | ADA: 750, BTC: 0.00999341, DASH: 0.18726626 |
| df316903-40a5-434d-968e-7c4a2ecdcaf3 | Address on File | Contingent | BTC: 0.01324253, ETH: 0.1, ETHW: 0.1, IGNIS: 1300 |
| 119209cb-d844-4a20-b243-4aa19f998cd2 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DOGE: 7287.867321, RDD: 11200, XRP: 61.17367409 |
| 6070c93b-4e18-4080-a987-e44ebec62bba | Address on File | Contingent | ARK: 463.2962542, SC: 122878.3998, USDT: 0.00004252 |
| ce35aca3-9981-4bff-8fee-815f22ad0090 | Address on File | Contingent | BCH: 0.00003592, BTC: 0.01891584, XRP: 80 |
| 786cd4a1-cdb4-46d5-b2ba-d31ec3cee889 | Address on File | Contingent | BTC: 0.0000082, LTC: 2.85655517, XRP: 786.663637 |
| 5b278a48-5157-4b9c-8151-467eca74e49f | Address on File | Contingent | POWR: 1000, SC: 20000, XLM: 3671.560568 |
| 1da6327f-e15c-4c37-9d62-1bff6ef2173d | Address on File | Contingent | ETH: 0.30153665, ETHW: 0.31838856 |
| c333f1f1-fa7d-4185-a63b-d23584b61edf | Address on File | Contingent | BTC: 0.02014555 |
| fc3293da-58ab-47e1-baf2-b500253edade | Address on File | Contingent | NEO: 0.96197395, XLM: 3153.091799, XRP: 626.7483189 |
| 0265c467-1b7c-4b59-9532-2fd128147efb | Address on File | Contingent | BTC: 0.01963447, ETH: 0.00000672, ETHW: 0.00000672, NEO: 1.52060088, PINK: 1811.548274 |
| 4913293f-0a0e-40f3-8045-58080691aeb9 | Address on File | Contingent | ADX: 12.21647969, BTC: 0.01946938, DASH: 0.0328125, GAME: 7.72106632, PTOY: 52.84488239, SC: 2230.012331, VTC: 5.45093882, WAVES: 2.71946565, XEM: 51.953125 |
| 23588388-8966-4ccc-94a4-9e37c424d509 | Address on File | Contingent | BCH: 0.42903226, BTC: 0.00000002, ETH: 0.03050492, ETHW: 0.03050492, NEO: 10, PAY: 137.5413779, SC: 7735, SNT: 68.83355783, XLM: 51.62152838, XRP: 766.888513 |
| 6ed23b15-af86-442e-a985-d620d97d4975 | Address on File | Contingent | BTC: 0.01816681, MYST: 166.1701622, NEO: 1.63218932 |
| c9deed95-222d-48ca-aeba-97ee856091b5 | Address on File | Contingent | ADA: 1404.345137, BTC: 0.00001604, DASH: 0.41163137, XEM: 163, XLM: 250 |
| 4ce4e8c5-aaa9-429a-9681-bfd50505ddea | Address on File | Contingent | BTC: 0.00000059, USDT: 557.1260232 |
| c2a4f1e5-53e7-4ed8-87b1-0f89a8f32e64 | Address on File | Contingent | DOGE: 7673.842787, ZEN: 0.28 |
| 386e5217-a791-4ce6-b1a1-114ff9d4cafa | Address on File | Contingent | BTC: 0.02013329 |
| 9ce2461a-fba8-433e-8c71-4e404f9bf1bf | Address on File | Contingent | HIVE: 292.73, LSK: 130, NEO: 30.49624997, STEEM: 292.73 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63c2f395-1e9f-4e67-a91d-c37aec45e08d | No Address on File | Contingent | BCH: 0.00001423, BTC: 0.00329654, BTS: 18.17491649, DOGE: 6365.590183, REPV2: 0.0610566, WACME: 0.3716468, XLM: 56.12923293 |
| e69d4eb9-c426-4d09-b8e0-215ee0e0abfe | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000002, DOGE: 7676.05125, RDD: 5000.008 |
| 72cd08e3-0d5f-403b-97fe-6799f55f2315 | Address on File | Contingent | ADA: 195, BTC: 0.00000074, ETH: 0.00428257, ETHW: 0.00428257, RDD: 1000, SC: 5000, XLM: 1210, XRP: 810, XVG: 3430 |
| 8dfc4173-c55f-447f-b656-3746213cad3f | Address on File | Contingent | BCH: 0.02, BTC: 0.02, XLM: 15.6000156 |
| b75597c6-781a-4ce0-9015-a4062b3365b9 | Address on File | Contingent | BCH: 0.02, BTC: 0.02, XLM: 15.6000156 |
| fcba1923-d5e1-48e4-81f2-faac79291c0d | Address on File | Contingent | ETH: 0.3013031, ETHW: 0.31815501 |
| 07ad8b17-0454-4a1f-a6f1-8c502b193d3e | Address on File | Contingent | BTC: 0.02013037 |
| 6832b1b0-1953-44b6-ac25-a373c474b21e | Address on File | Contingent | BTC: 0.02012761 |
| df74134c-3bca-40f6-a699-3474b587f990 | Address on File | Contingent | BCH: 0.015, BTC: 0.02006444 |
| a1fefeb7-c84f-49be-9c1e-efc4b0175a98 | Address on File | Contingent | MTL: 535 |
| 1a7a43de-5fdb-46e1-836c-563968219e4e | Address on File | Contingent | BTC: 0.02012181 |
| dcd990b5-7baf-4356-8947-c80d35e3f7bc | Address on File | Contingent | BTC: 0.01748062, ETH: 0.02, ETHW: 0.02, FTC: 20, LSK: 1, NEO: 2.17548489, OMG: 5, POT: 210, USDT: 0.00031254, XRP: 25 |
| 711028e3-9cb1-4aca-b122-efbf04699c69 | Address on File | Contingent | BCH: 0.01998671, BTC: 0.01998671, XLM: 16.58714938 |
| 13d39616-0547-45ab-9b08-9c7b08fd3f84 | Address on File | Contingent | LTC: 2.494, MAID: 558, XRP: 630.83 |
| 77d36425-81ef-4a0e-9ef7-da745fc3d121 | Address on File | Contingent | BTC: 0.00000002, DOGE: 7550.336923, LTC: 0.09805605, SC: 293.0452119, XRP: 4.89624982 |
| 2c394b5f-d0e4-45cf-a4d8-7dfa2986e24d | Address on File | Contingent | ETH: 0.30112579, ETHW: 0.314 |
| 6a3fc39e-aed8-4773-a17d-6f5f8e22ba98 | Address on File | Contingent | BCH: 0.25, BTC: 0.01713655, ETC: 3 |
| 76ba63a3-596d-44d1-9731-ef73922b0f29 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.02011789 |
| 9a159db5-1bb2-4aaa-a6b9-4a393f69da62 | Address on File | Contingent | BTC: 0.0201134, ETH: 0.00000055, ETHW: 0.00000055, XVG: 60 |
| 7ee24614-554d-4649-87db-e1c013d58d64 | Address on File | Contingent | BCH: 0.00000897, ETH: 0.3010899, ETHW: 0.3010899, USDT: 0.00102191 |
| 62fc99c3-22c2-48b9-8fb3-98b9fdedcd93 | Address on File | Contingent | ADA: 1525.979924 |
| 3204f484-669d-4f82-98e4-ba2d97dd451d | Address on File | Contingent | ADA: 100, BTC: 0.01879651 |
| 5a2d7aff-04f7-4a28-9b00-aa739e0c5ddf | Address on File | Contingent | BTC: 0.02011341 |
| 1904e93e-79ad-4c7c-9819-330f438eb25c | Address on File | Contingent | USDT: 556.5114354 |
| 4af51af7-4160-46d5-b430-2e2b72a5def9 | Address on File | Contingent | ADA: 1524.135183, BTC: 0.00001875 |
| a2650b12-bd70-49b0-9720-1cc468cf761c | Address on File | Contingent | BCH: 0.00024521, ETH: 0.28028752, ETHW: 0.29441105, NEO: 4.18946854 |
| 35e7ea80-579d-4afd-a171-21f9ca4d821d | Address on File | Contingent | ADA: 20, BTC: 0.00572049, BTS: 1137.400228, DGB: 200, ETH: 0.1989791, ETHW: 0.1989791, KMD: 9.67782412, NEO: 0.5, USDT: 0.00348226, XRP: 10 |
| ba6ef5d1-ccbd-430f-8c3d-221fc87a4fb4 | Address on File | Contingent | BTC: 0.02006217, XLM: 14.04695604 |
| b0a741a6-9f67-4336-9a60-93022e3656d1 | Address on File | Contingent | BTC: 0.00377361, XEM: 764.0165441, XRP: 1002.512563 |
| f1b28184-e1ef-48c2-9515-234b6372a1b9 | Address on File | Contingent | BTC: 0.01671704, XEM: 2987 |
| afd65a95-ed28-4b40-9f8d-a30283d46a56 | Address on File | Contingent | BTC: 0.02000015, NAV: 68.99886228 |
| b75b86f2-340f-4d6f-88a0-2abe7852cc67 | Address on File | Contingent | BTC: 0.01900653, RDD: 8214.654576, XRP: 63.052338 |
| ee73ced3-3aac-4ac5-8390-0325f0772b75 | Address on File | Contingent | ETH: 0.30003992, ETHW: 0.30003992, IGNIS: 137.82258, NXT: 275.64516 |
| 2362063b-03de-44a2-8445-e2d584042ac8 | Address on File | Contingent | BTC: 0.02009596 |
| dfeb4060-9f5a-4476-99e7-07c0609268a2 | Address on File | Contingent | BTC: 0.02009273, MONA: 0.1371021 |
| 2156b67c-0935-4491-88d4-67e34d8c5bd9 | Address on File | Contingent | BTC: 0.0200934, USDT: 0.00071101 |
| 1a2029ff-236e-46fe-ac8b-08edeff1863c | Address on File | Contingent | BTC: 0.01970041, OMG: 12.60492176 |
| 90280ed6-a046-40e9-957d-51a4202912e5 | Address on File | Contingent | BTC: 0.02, ZEN: 0.31280049 |
| a5250dae-8855-44ca-84c2-9f1ea1f42fad | Address on File | Contingent | ETH: 0.30070282, ETHW: 0.30070282 |
| 8bbf797d-06f7-48a6-9850-cdf7c9408162 | Address on File | Contingent | BLK: 0.38381831, ETHW: 0.00037193, GAME: 0.92351633, IGNIS: 0.36, NXT: 0.72, QTUM: 0.004, SC: 159425.6588, VTC: 0.12345086, XEM: 0.52980755 |
| bdb62d96-3f3b-4ee1-8ea2-c14f846fa752 | Address on File | Contingent | ADA: 1523.681419 |
| 17fba04b-41de-4a25-8db2-c56635d14fc5 | Address on File | Contingent | BTC: 0.01570497, POLY: 200, POT: 200, XRP: 200 |
| 70fa6a9d-937a-4b7e-9fb8-099b163c90b5 | Address on File | Contingent | BTC: 0.01757757, DGB: 4.63414634, FTC: 419.470143, POT: 4237.468139, RDD: 153461.5385 |
| ee6bce7d-6bdd-41ca-9d1f-8a0147ea97f0 | Address on File | Contingent | ADA: 500, BTC: 0.0079102, DGB: 301.1320755, GLM: 600, RDD: 13000, SC: 2000, XRP: 19.23076923, XVG: 1000 |
| 0d445981-4daf-48e7-ad18-48f882ba3b97 | Address on File | Contingent | BTC: 0.02008037 |
| ae185ec0-5e94-40d0-b557-318c65ef03c4 | Address on File | Contingent | BTC: 0.02008037 |
| 1811312b-53e7-4f97-bae9-8fb370b7e74e | Address on File | Contingent | BCH: 0.02, BTC: 0.02 |
| f9447228-c8ff-4189-961f-f6fea5b6af62 | Address on File | Contingent | BTC: 0.02, PAY: 206.8848867 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5038ea88-98db-41c4-b5b5-a92af04ca6b9 | Address on File | Contingent | ADA: 1458.514163, BLK: 4.9775, PINK: 199.49, POLY: 51.36196634, RDD: 906.8181818, TRX: 153.916914, XMY: 1767.857279, XVG: 1828.817233 |
| 4958c504-1b78-40c8-938d-11444818e449 | Address on File | Contingent | TRX: 8142.217039 |
| 8d1eccce-a96d-4068-acb3-5a02a0d51d73 | Address on File | Contingent | BTC: 0.02007583 |
| 05af5329-8197-4f60-9dab-67926080bd30 | Address on File | Contingent | BTC: 0.00000074, NAV: 244.3681953, NEO: 30.49313781, OMG: 50, XLM: 2518.540214 |
| 041e4f93-d385-40aa-9b9d-78dace5df6d4 | Address on File | Contingent | BCH: 0.00000205, ETH: 0.28404035, ETHW: 0.28404035, USDT: 0.03216488, XVG: 15943.19844 |
| 16bbf9d5-5e60-4a6b-984d-72c29a62e6ed | Address on File | Contingent | BCH: 0.01858276, BTC: 0.00000002, DGB: 150.0241667, DOGE: 7157.737955, NEO: 2.34752288, SC: 1500.838072, XEM: 73.40038807, XRP: 10.54973869, XVG: 500.6725556 |
| 50e1a9cb-3973-4828-83c6-77fed02be187 | Address on File | Contingent | BTC: 0.02006639 |
| 402b155d-3aae-4710-9462-06adf9f3767b | Address on File | Contingent | BTC: 0.00000005, XRP: 1300.476348 |
| b32b41aa-469d-45e0-950d-421bd9ae2407 | Address on File | Contingent | BTC: 0.00001569, SC: 28013.84438, XWC: 8404.760318 |
| a428478e-3e77-49e7-b160-34171a187276 | Address on File | Contingent | BCH: 0.02084476, BTC: 0.01992513, XLM: 16.25892905 |
| 5c14a7a7-a8dd-4aec-a5ed-e3993c7f6dc7 | Address on File | Contingent | LTC: 7.15965275 |
| 461f3990-f4a7-4786-abc3-3188167e8533 | Address on File | Contingent | BTC: 0.01979251, NXS: 104.1925223 |
| 511c4712-570f-41d7-bb1b-df7c7f474cf1 | Address on File | Contingent | ETH: 0.30019914, ETHW: 0.31704983 |
| 3f8e9435-aeb3-41b3-b104-b824c654bf4a | Address on File | Contingent | ADA: 447.9917841, ARK: 8, BTS: 114.2640026, DGB: 1238.606952, ENG: 10.26982566, ETH: 0.08208749, ETHW: 0.08208749, GLM: 146.1010938, LSK: 0.00000009, LTC: 0.11729156, NEO: 3.38576536, OMG: 8.94361385, PIVX: 9.00869289, SC: 4470.9, STRAX: 3.22647837, WAVES: 6.5, XEM: 245.2857322, XRP: 257.4318494 |
| 80d4aba8-abd1-415f-925d-8b8c07cbbd9a | Address on File | Contingent | ARK: 40.53842859, BCH: 0.00000009, BLOCK: 4.02547126, BTC: 0.01168894, NAV: 59.96661949, PIVX: 19.47740667, RLC: 94.39320856, STRAX: 22.29002789, VRC: 200, WAVES: 27.11297423 |
| f3619478-174d-4eb9-b774-33ca0a8e87ac | Address on File | Contingent | BCH: 0.00000001, BTC: 0.02005411 |
| 247bdc8a-eed9-4a38-a003-821fad324523 | Address on File | Contingent | ADA: 1132, QTUM: 44.07123769, XVG: 15264.55 |
| 367781c3-ad8c-436e-a38e-6c330ca0d4d6 | Address on File | Contingent | XRP: 1299.79717 |
| 89365237-2d31-4915-9fce-8f3f35c11738 | Address on File | Contingent | ETH: 0.30012653, ETHW: 0.31300074, LTC: 0.00000004 |
| cceea7bf-58e2-4d13-91e2-e497575b8a1e | Address on File | Contingent | BTC: 0.01997307, DGB: 242, USDT: 0.2332285 |
| c854cbf6-27f7-46e3-82f5-b9c6655850f2 | Address on File | Contingent | BTC: 0.02004124, USDT: 0.13016796 |
| f4bdbf73-632e-483e-abae-d88b424a2a47 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.01574254, ETH: 0.0322705, ETHW: 0.0322705, NAV: 50, NEO: 0.75, RDD: 96534, VTC: 105.3770981 |
| a0365112-aaba-46a7-adb4-3bc09c83eb02 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.01545604, NEO: 12, OMG: 16.26330622, POWR: 21.36422764 |
| 6fe1d583-8e56-4c73-a427-138b4b47dd8a | Address on File | Contingent | BTC: 0.00000064, SC: 159082.2299 |
| 3bc1a706-e601-45de-96a8-76f38952e6da | Address on File | Contingent | ETH: 0.3, ETHW: 0.3 |
| 4e5c3db1-eebd-4e6d-b08e-6e231585b626 | Address on File | Contingent | ETH: 0.3, ETHW: 0.3 |
| c11505ef-a244-4bcd-9c6b-8f3a543d955e | Address on File | Contingent | ETH: 0.3, ETHW: 0.3 |
| dd308957-32f3-4b08-9a69-7ff30d68a2fa | Address on File | Contingent | ETH: 0.3, ETHW: 0.3 |
| 9d09c6f7-4070-483f-a8c3-a1c21a11a01a | Address on File | Contingent | ADA: 0.48857432, BTC: 0.0198235, GAME: 300.9975, POT: 1111 |
| 731171fe-6ee8-4562-ace8-ba454cbb22a4 | Address on File | Contingent | BCH: 1, BTC: 0.01541622, PAY: 50, RDD: 3250, XVG: 8000 |
| 34cfdaf0-d4b6-495f-9a54-e763e371badb | Address on File | Contingent | BTC: 0.02003491, USDT: 0.00017695 |
| a4c393b2-4273-4b93-bdb6-d47ac1b73567 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000005, RDD: 938738.8133, XVG: 95302.06384 |
| 05f26caa-3a71-4d82-a43a-5bb831b2d69b | Address on File | Contingent | ADA: 1500.19694, ETH: 0.00000354, ETHW: 0.00000354, STRAX: 14.869665 |
| 813a5995-20ed-4d46-822c-1a4646414363 | Address on File | Contingent | USDT: 554.2449072 |
| aa25b7ce-96b4-4162-8221-1b702bdc3c6f | Address on File | Contingent | ADA: 135.0545765, BCH: 0.00002494, DOGE: 6982.864167 |
| 46669979-015d-4f3d-9c11-6e1e8631c448 | Address on File | Contingent | BTC: 0.00000428, NEO: 60.69405174 |
| 04563f6a-1ba4-43ed-a4f5-f4c812f25708 | Address on File | Contingent | BTC: 0.00000337, NEO: 60.69036726 |
| d2156ab0-766a-48ae-88b4-270b97414ebb | Address on File | Contingent | XRP: 1297.990226 |
| baf359d9-2fb9-442e-953c-ab9044db2b19 | Address on File | Contingent | ADA: 1500, BCH: 0.06095085 |
| 59a81f9c-a837-4b54-899b-7460c411b534 | Address on File | Contingent | BTC: 0.02001646 |
| 0a3b6cad-76ed-4e48-b707-c444418929ef | Address on File | Contingent | BTC: 0.00000058, DCR: 0.03120216, ETC: 30.30602798 |
| ffac4934-8144-47cf-8f6e-033130c10064 | Address on File | Contingent | BCH: 0.01975599, BTC: 0.01883636, NEO: 3.32250812 |
| ca9e83fa-1997-44e6-bc0a-24a10a04f4ec | Address on File | Contingent | BTC: 0.02000914 |
| 776dad2e-6ab2-4c92-a264-3a3fdb82c567 | Address on File | Contingent | ADA: 180.7103909, BTC: 0.0176267 |
| 352af87c-a018-4a44-81eb-ceded94184ad | Address on File | Contingent | BTC: 0.01268461, LTC: 2.61207891, POT: 78.67820613, PPC: 0.000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce0ac8da-8ef5-46de-96a8-fe24e9f67051 | Address on File | Contingent | ADA: 1400, BCH: 0.00509284, BTC: 0.00001283, VTC: 8.86952284, XLM: 3.97241917, XRP: 41.19970922, XVG: 12200 |
| c18568f4-41b9-400c-83c2-72b59c3671f9 | Address on File | Contingent | BTC: 0.01453153, DNT: 500, QTUM: 5, SC: 7000, STRAX: 20, USDT: 0.57633637, XRP: 200, XVG: 2500 |
| 99a8da15-ac19-48de-8f34-272026878775 | Address on File | Contingent | BTC: 0.02, ETH: 0.00000434, ETHW: 0.00000434, KMD: 0.54956736 |
| 7cc8adcc-a6ec-428e-b85b-d39625423b4c | Address on File | Contingent | BTC: 0.00000015, MANA: 1173.998644 |
| 1b6f66ed-7307-4582-8750-13734fcf1a57 | Address on File | Contingent | BTC: 0.02000347 |
| dc2d5170-ba51-4032-80c4-719061136f83 | Address on File | Contingent | BTC: 0.0200031 |
| db75e206-d020-4f25-beed-72f77f6f36ac | Address on File | Contingent | DOGE: 7602.023513, LBC: 64.38531139, XEM: 100 |
| c0bf3117-330d-4384-b502-cc7d6fec43b8 | Address on File | Contingent | ADA: 178.1894973, BTC: 0.00000003, DGB: 200, DOGE: 5300, XLM: 200, XRP: 200, XVG: 195.999 |
| e0f20a74-0404-4f5e-9a99-187b01a812eb | Address on File | Contingent | BTC: 0.02, USDT: 0.0000255 |
| 17ecc87d-36a9-4de5-a0f6-3f6c499996bb | Address on File | Contingent | BTC: 0.02 |
| 2f5aedcf-115e-461f-b755-4ed04af376c4 | Address on File | Contingent | BTC: 0.02 |
| 3457c30c-9945-43aa-9e1a-e0454db84a6f | Address on File | Contingent | BTC: 0.02 |
| 3833303c-8d0e-411e-9d41-0bad70760794 | Address on File | Contingent | BTC: 0.02 |
| 3d901721-3d5c-4612-b81a-899b7ddd7351 | Address on File | Contingent | BTC: 0.02 |
| 3e252615-664e-4e89-959c-16d4c30e3480 | Address on File | Contingent | BTC: 0.02 |
| 41da19fd-d875-4d9c-b1db-3471b15cfe3f | Address on File | Contingent | BTC: 0.02 |
| 4fb21ee5-8dc5-425e-90eb-cbfb2e4cdfae | Address on File | Contingent | BTC: 0.02 |
| 61d3845b-40df-47be-b14f-3108a63bd895 | Address on File | Contingent | BTC: 0.02 |
| 836e4fc2-3edd-445a-ac81-8da48b4f560c | Address on File | Contingent | BTC: 0.02 |
| a98f9e1d-ff2f-455a-a5d7-95a560368aa4 | Address on File | Contingent | BTC: 0.02 |
| c37e4fbc-19cf-4e9d-916f-7244e05991c4 | Address on File | Contingent | BTC: 0.02 |
| d497483c-ae5f-4f81-9842-38871526e746 | Address on File | Contingent | BTC: 0.02 |
| e036339d-3c21-469f-bb92-18a8ebde53c7 | Address on File | Contingent | BTC: 0.02 |
| f46210c0-d760-4970-854a-78345183b8c0 | Address on File | Contingent | BTC: 0.02 |
| f78bc20c-6477-4a6b-a0ab-03d93028da78 | Address on File | Contingent | BTC: 0.02 |
| 9ed18085-2f10-4b72-a0e7-f18cbd1fdf60 | Address on File | Contingent | BTC: 0.01999987 |
| 35d3bf0f-121b-453c-a759-f213eaaacfbf | Address on File | Contingent | ETH: 0.27547924, ETHW: 0.27547924, SC: 12649.921 |
| 3bc64f33-b056-4c40-b5d6-c95e06de2b7e | Address on File | Contingent | BTC: 0.0199974 |
| 6f9ecbdd-698d-414c-adb6-33dc46877830 | Address on File | Contingent | ADA: 155.0977343, BTC: 0.01680188, GLM: 30.17555715, USDT: 0.00100135, WAVES: 15.35229476 |
| 01e51b3a-4fd2-4d63-a0fb-925d22c9a10a | Address on File | Contingent | ADA: 1332.353709, XRP: 157.6327434 |
| 7baaa17e-61de-4292-ac1b-420f6394c86e | Address on File | Contingent | BTC: 0.00000038, ETC: 27.33617508, SNT: 2246.353996, USDT: 0.00278396 |
| 74783b6d-fbb7-4acb-89ad-d7991e590891 | Address on File | Contingent | ADA: 489.1444768, ETH: 0.202734, ETHW: 0.21958442 |
| ce4c6c1d-9c28-4a67-91ec-682e16dfedc1 | Address on File | Contingent | BTC: 0.0199909 |
| 25421e87-ff58-4fe7-9453-73b87aa81893 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0199898 |
| d6da7d59-2200-4eaa-a071-35a6c0a89406 | Address on File | Contingent | BCH: 0.00015487, BTC: 0.0196525, ETH: 0.0045, ETHW: 0.0045, GBYTE: 0.00130069, NEO: 0.10540959 |
| 0ace195f-8961-4707-88d9-05fc0e230b6d | Address on File | Contingent | BTC: 0.019988 |
| c67a2e09-a399-41d2-8852-9bfb5727a603 | Address on File | Contingent | BTC: 0.01998474 |
| a847c7dc-16f5-4518-8b62-3fddf111168f | Address on File | Contingent | BTC: 0.01718169, LTC: 1 |
| 1d86f2a2-9880-4d7e-9230-f41183dabb74 | Address on File | Contingent | ADA: 1426.360975, NEO: 2, POT: 100, POWR: 41.0228875, WAXP: 99.42451342, XVG: 1000 |
| 3bab8c31-7659-42d3-83f5-0711c9a4c88b | Address on File | Contingent | BTC: 0.01815274, LTC: 0.37716418, XRP: 50 |
| cf610968-3512-48af-950e-51dce4795a6a | Address on File | Contingent | BTC: 0.00000138, XLM: 6201.64098 |
| c7d3e378-3a39-490e-ab5a-9c8de1ea5d75 | Address on File | Contingent | BAT: 222.1250199, BTC: 0.00006383, BTS: 405.9593023, ETH: 0.25, ETHW: 0.25, NAV: 43.43566297, PART: 5.54794112, QTUM: 3.76415094, STRAX: 8.86711706, WAVES: 11.63662725 |
| ea9ceca2-42b0-42fd-b3fe-ad7687a336be | Address on File | Contingent | BCH: 0.00000168, BTC: 0.0161205, MUNT: 10, XRP: 250.1617591 |
| 478291ef-6538-4c9e-a543-f9276131faf6 | Address on File | Contingent | BTC: 0.01997288 |
| 5b8fd0ff-c3cb-4faf-8ca7-6625bee12956 | Address on File | Contingent | BTC: 0.01040215, LTC: 3.41556779 |
| 094407c7-1dcd-4f01-9b27-e0f5d0bfa803 | Address on File | Contingent | BTC: 0.01996903 |
| c8c75fda-982d-4e0a-9261-927d8a30c34e | Address on File | Contingent | BTC: 0.01464254, ETH: 0.006, ETHW: 0.006, LTC: 1.75618155 |
| 17d2c2f6-8915-4072-b43e-c24ffefa39de | Address on File | Contingent | BTC: 0.00533611, KMD: 29, MANA: 745, MEME: 443, NXT: 544, SC: 4728, SRN: 536, WINGS: 357 |
| deb78647-e1c1-47c6-8639-c12993a2644a | Address on File | Contingent | ADA: 1514.308699, BCH: 0.00000167 |
| 992c757f-ca2c-43b3-a700-83a157ceed45 | Address on File | Contingent | BTC: 0.01995856 |
| 3e8a0627-ba5f-490e-ac56-97db903d1c0b | Address on File | Contingent | BTC: 0.01820566, GLM: 200.824639, IGNIS: 285.0244326, LBC: 225.2345539, NXT: 570.0488651 |
| d363157b-ce7a-4580-8b2d-9dd9737bcaed | Address on File | Contingent | BTC: 0.01995664, USDT: 0.02019781 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7b999e1-906b-4a29-ac1b-36f9db5e46f8 | Address on File | Contingent | BTC: 0.01995538 |
| 3ee5f60f-cdc7-4057-8e35-0811777377d0 | Address on File | Contingent | BTC: 0.01995515, ETH: 0.0000016, ETHW: 0.0000016 |
| 03b2caf2-1e69-4335-aff7-1bd16a4fcd0b | Address on File | Contingent | BCH: 0.00000318, ETC: 30.24252859 |
| 4429898f-8033-46b0-81fc-b038e060e598 | Address on File | Contingent | ADA: 1513.72783 |
| abf9a708-9779-45eb-9dc2-991695cebae8 | Address on File | Contingent | ADA: 50, BTC: 0.00458853, GLM: 1789.851067, QTUM: 7.74371881 |
| 2902f89d-e244-469c-8455-1f0eb66e089c | Address on File | Contingent | ADA: 1513.652113 |
| c91ef000-c24a-4fd0-98cd-a8f13c73d08e | Address on File | Contingent | BTC: 0.0000001, ETC: 2.47794349, ETH: 0.27386668, ETHW: 0.27386668, PAY: 20, WACME: 10 |
| 7bd1ea7f-8fae-44e8-93bf-960d0536049d | Address on File | Contingent | BCH: 0.02047804, BTC: 0.01985463, XLM: 4.05215085 |
| b46212b4-3524-4823-9f27-c09cb63ccf41 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01994915, EXP: 0.70464859 |
| 520b7320-a62a-48d1-88b0-fe5a78ca8bf5 | Address on File | Contingent | BTC: 0.01994904 |
| 169de5c1-8f06-49cd-b192-c3430592104f | Address on File | Contingent | BCH: 0.00475768, DOGE: 7619.637745, XLM: 3.71099411 |
| 9c8be4c2-944b-4c1c-9947-785a0683b440 | Address on File | Contingent | BTC: 0.01994274 |
| e448b263-ddfd-404a-a211-4e5163e1936d | Address on File | Contingent | ADA: 1000, BTC: 0.00049175, DGB: 5033.552246, LTC: 1, SC: 1000, XRP: 37, XVG: 19310.26035 |
| e37f53f9-fc09-4781-b4cd-8ccde35d2420 | Address on File | Contingent | BTC: 0.01994163 |
| c697982f-f665-424c-8182-cd3c669a932e | Address on File | Contingent | BTC: 0.01994146 |
| 2bd5d1d9-16e3-4a40-9055-1e958ab62873 | Address on File | Contingent | ADA: 1432.572582, FIRO: 9.86567598, NEO: 0.81709072, UBQ: 183.9206393 |
| f0de173b-bf75-4377-a43f-afe92b8a73ee | Address on File | Contingent | BTC: 0.01993555 |
| 51e2aa10-83fa-4ea7-84ae-24020d5a6a87 | Address on File | Contingent | BCH: 0.00113767, ETH: 0.29466272, ETHW: 0.29862038, NEO: 0.74088577 |
| c9d68518-7947-4b0a-95b0-1edc2c4f53fd | Address on File | Contingent | ADA: 633.3333333, BTC: 0.00053495, SC: 8827.433628, TRX: 3757.062147, XEM: 472.6368159, XLM: 0.61685215, XVG: 2011.08871 |
| 25d0aef1-4d8a-4949-9fe4-6cff6c55550b | Address on File | Contingent | BTC: 0.01993356 |
| 9992cccb-ee7c-4e10-b796-fc6c2340b7d8 | Address on File | Contingent | BTC: 0.01989293, LSK: 1.09087927, NXT: 44.19583517 |
| 0f9fad5a-dca1-4d14-8905-f14f6eea5c90 | Address on File | Contingent | ETHW: 0.00000252, ZEN: 69.46091101 |
| bda363ea-0b37-455d-8623-fa4d83e68eb7 | Address on File | Contingent | ETH: 0.29829286, ETHW: 0.31116707 |
| 77f74834-3ff8-46bc-a878-f0b5ae9fc09e | Address on File | Contingent | BTC: 0.01655368, ETC: 4.63817827, SC: 2500.45871 |
| ae29a8eb-39f7-4af2-9542-ea091911f5a5 | Address on File | Contingent | BTC: 0.01330264, ETC: 3.78061174, ETH: 0.0609808, ETHW: 0.0609808, FIRO: 0.16305735, IOC: 3.4311777, UBQ: 2.26981929, WAVES: 0.74861144 |
| 4c46c6bb-a432-400a-9020-58c4321c65ce | Address on File | Contingent | ADA: 100, BTC: 0.00290275, DGB: 500, DOGE: 4000, ETC: 7, POT: 210, SC: 3050, SNT: 100, THC: 5, XVG: 100 |
| 7c35bf19-3444-4d83-8bf8-2ecb7ed0099b | Address on File | Contingent | ETH: 0.18545667, ETHW: 0.2023079, POWR: 449.688937, XLM: 1529.411879 |
| 6de482bf-db95-4665-a051-60c0900410be | Address on File | Contingent | ETC: 0.00000001, ETH: 0.25106968, ETHW: 0.25106968, SC: 1024, ZEC: 2.5332 |
| 35f9c712-aabc-4ac0-a278-2a2c9485459e | Address on File | Contingent | BTC: 0.01992388 |
| 42cbd417-7f96-49a4-ae42-d789c08e6e5d | Address on File | Contingent | ADA: 186.6341229, USDT: 483.1809951 |
| 5dcf2aba-a820-44ab-80a6-5810d3a18624 | Address on File | Contingent | BTC: 0.01818205, DCR: 1.47221459, WAVES: 7.28239765, XEM: 276.085359, XVG: 1818.197354 |
| e4072b08-e263-45f7-a980-741231d6fc9b | Address on File | Contingent | BTC: 0.01992118 |
| 316071c6-d717-4262-a298-c6926077bc6e | Address on File | Contingent | BTC: 0.0000114, RLC: 8.330265, XRP: 1257.888943 |
| dbefa6a4-888b-4c24-84f1-31a85fd5eedc | Address on File | Contingent | BTC: 0.01992061 |
| 41dd21d6-4f3c-4149-a927-4794b974d297 | Address on File | Contingent | BTC: 0.01991794 |
| 8491f594-882b-4cb0-9fd2-a25c8f9a92d3 | Address on File | Contingent | BTC: 0.01991715 |
| 10c2dff9-5f16-48b8-8f9b-553b6c3c2347 | Address on File | Contingent | BTC: 0.00221534, DCR: 30 |
| 127fd4da-05a6-4aa0-afcf-97c865ce492a | Address on File | Contingent | BCH: 0.0201206, BTC: 0.01978192, XLM: 15.69408369 |
| fc5d86df-11db-4e20-8f18-c296792e54cc | Address on File | Contingent | ADA: 1000, BTC: 0.00286562, NEO: 9, WAVES: 15 |
| 73fbcf5a-69d5-41bf-b86a-1fe07846e582 | Address on File | Contingent | BTC: 0.00004216, NEO: 56.65365272, OMG: 37.83 |
| 7e821195-7823-4011-8b0b-8305fbaf0a5a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.01990238 |
| 1e57df26-37e9-4c4c-be06-cc211717dba4 | Address on File | Contingent | EXP: 100, LBC: 869, NEO: 24, STRAX: 160, WAVES: 150 |
| 58c99cd6-bb40-4862-b168-0679c1211c3a | Address on File | Contingent | BTC: 0.01990093 |
| a7514f35-ff80-40b7-95eb-d3c7aad831ce | Address on File | Contingent | BTC: 0.0199 |
| 8a863aa1-740f-4c42-9273-56a82dc3f9b7 | Address on File | Contingent | ETH: 0.29785984, ETHW: 0.29785984, USDT: 0.0002081 |
| 0ebc1939-9665-4ad9-8eaa-d97b4450b234 | Address on File | Contingent | BCH: 0.00000013, DGB: 1084.943559, DOGE: 7443.501287, RDD: 9322.429907 |
| 67a17cf9-25bf-450b-8572-5abe02e674ed | Address on File | Contingent | BTC: 0.00000044, GRS: 1566.733877 |
| 5a4034bb-799d-42d8-af9a-2c6d9f8e2369 | Address on File | Contingent | ETH: 0.29780713, ETHW: 0.29780713, EXP: 4.2420371 |
| a40c9034-6100-40c6-b846-75db7cb163fd | Address on File | Contingent | ADA: 1508.753294, BTC: 0.00000014 |
| 5ec5db21-8be9-4023-a240-127e35d80a8e | Address on File | Contingent | ADA: 1508.591303 |
| 924b7564-940c-4b74-b824-3e5821622613 | Address on File | Contingent | BTC: 0.01988407 |
| 249626e5-7fd1-43bb-bac0-968efe73656d | Address on File | Contingent | BTC: 0.0198831 |
| 9fbbbfe4-5799-46e0-adfb-4ebc62d622af | Address on File | Contingent | DOGE: 1778.186586, XRP: 987.3374682 |
| 396857c6-6bf6-484a-959b-0be86b14d0d0 | Address on File | Contingent | BTC: 0.01978592, OMG: 3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eac4f970-2191-4c7b-9332-5931f717b1df | Address on File | Contingent | BTC: 0.01987396 |
| f7e7a4f4-cdfc-4da7-b788-133089e921dc | Address on File | Contingent | BTC: 0.01987251, IOC: 5 |
| 100cd41f-d9f3-4c99-8bbf-d25fcbd0098e | Address on File | Contingent | BTC: 0.00708255, USDT: 353.8970272 |
| 1b2927e4-35bb-4b51-9bde-b1839d70f738 | Address on File | Contingent | BLOCK: 4.51357466, BTC: 0.01348047, USDT: 176.5008312 |
| 2d6d64da-439f-4cc7-bc45-b55d29bdf24f | Address on File | Contingent | BAT: 2580.816125, USDT: 0.00569142 |
| 2301f139-c2dc-4613-82eb-af388e9aee89 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DOGE: 7602.701707 |
| b927b9fb-413e-44f0-9dac-42a86619c7ae | Address on File | Contingent | XRP: 1287.655764 |
| eeb0f4b8-ae99-45a1-92cc-8f2694482eb2 | Address on File | Contingent | ADA: 741.0007065, BTC: 0.00000551, ETH: 0.00000238, ETHW: 0.00000238, GLM: 800, SC: 12606.91974, XLM: 698.946169 |
| 9c2d5132-1d18-4c60-90bd-e456f4fbde69 | Address on File | Contingent | BTC: 0.01911008, SC: 5989.994 |
| 635e2c8f-83f5-4758-a0f1-8a6a42a1ba6d | Address on File | Contingent | ETH: 0.29732, ETHW: 0.29732, USDT: 0.00055817 |
| ec930f7a-4a91-4651-a4dd-f9176a96894e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00553538, ETH: 0.20824987, ETHW: 0.20824987, MAID: 7.42738216, WACME: 16.84117, WAVES: 5.81875 |
| c9478d90-db84-4899-b11a-959ca21ca151 | Address on File | Contingent | FLO: 3474.516782, LTC: 7.04704456, USDT: 0.28814305 |
| 4772da46-bedb-4695-8398-01a083275ff0 | Address on File | Contingent | USDT: 0.04978421, XEM: 17500.67084, XLM: 4.07709527 |
| b857f538-cf11-4144-b109-83609a22abcd | Address on File | Contingent | ETH: 0.29724877, ETHW: 0.29724877 |
| 224bb2f5-0801-4567-aaeb-cd9c9f527833 | Address on File | Contingent | BTC: 0.01983168, XLM: 7.66013806 |
| 4ddec9c8-234f-4c70-8409-ebd115491c7b | Address on File | Contingent | ETH: 0.29712579, ETHW: 0.31 |
| 9818e070-3158-4cfb-a4da-d2355217588d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0017956, XRP: 1286.37312 |
| 378ae509-d0c3-47c4-ad7d-ee0734de18b5 | Address on File | Contingent | ADA: 1119.375907, NEO: 7, QTUM: 0.9975, XLM: 833 |
| 055e0062-def2-4971-bd99-6b31e020c0a9 | Address on File | Contingent | ADA: 36.23320015, BAT: 84.29102586, BTC: 0.00488758, ENG: 12.42023701, ETH: 0.18416114, ETHW: 0.18416114, LSK: 1.42475591, LTC: 0.17631472, POWR: 30.49916919, VTC: 1, WAVES: 3.08505155, XRP: 38.5774506, XVG: 333.8912134 |
| 1f6389db-b65a-4745-aa90-92a8bb5a3e5d | Address on File | Contingent | BTC: 0.01901295, DGB: 307.8703704, LTC: 0.26099649, VRC: 104.0362954 |
| 013b8a8d-c766-4fd4-8000-6b36559e084a | Address on File | Contingent | BTC: 0.019838 |
| 16f6ff8c-6fbf-4bc2-911a-7d275adf1e0d | Address on File | Contingent | BLOCK: 15, BTC: 0.0187973, QRL: 50, STRAX: 10, SYS: 150 |
| e958e253-8462-4964-8300-f5b1b52f366d | Address on File | Contingent | DNT: 19539.99906 |
| 808b2ca8-7920-4a39-ac09-72a7bb72fb00 | Address on File | Contingent | BTC: 0.01504142, ETH: 0.05000531, ETHW: 0.05000531, GRS: 14.00930468, LTC: 0.27749665, PIVX: 1.38888889, THC: 103.90625, VRC: 44.9932341, ZEN: 1.64218616 |
| 8d8abf5a-2b8f-488a-9a64-17254bc53a17 | Address on File | Contingent | BTC: 0.00000707, RDD: 14700, USDT: 0.06728553, XRP: 1271 |
| 99e79d18-9996-4759-8f58-483ded3540d1 | Address on File | Contingent | BTC: 0.01101213, MANA: 468.3098592, POT: 147.9970326, RDD: 216.9692086, SC: 405.0761421, XRP: 49.86386252, XVG: 60.52679073 |
| 494e2cde-8b3d-4d09-9794-0fed0e07223c | Address on File | Contingent | ADA: 1503.090648, BTC: 0.00001516 |
| b4e264aa-052d-4230-b27c-cbbf93da5ddd | Address on File | Contingent | ADA: 1504.113685, SC: 0.88008178 |
| 2fe92715-a221-44e1-9feb-5222b9b698de | Address on File | Contingent | ADA: 1226.373899, DGB: 1377.447848, ETC: 2, GLM: 20, NEO: 1.27244709, NXS: 10, OK: 50, PAY: 25, PIVX: 15, XLM: 300.6115972, XRP: 15.175571 |
| cf877260-0890-443f-bc29-69683c743c58 | Address on File | Contingent | BTC: 0.00000018, LSK: 570, XEM: 1805.314708 |
| f1e46268-8097-4bc7-9f92-bded1ce875a6 | Address on File | Contingent | ETH: 0.29670435, ETHW: 0.31350829 |
| 1788bc11-1f51-45dc-bee7-5ac02453a8b1 | Address on File | Contingent | ARDR: 3129.332392, MYST: 1269.732614 |
| b5c26fd8-bea0-49cf-9668-0a6f24265fde | Address on File | Contingent | BCH: 0.00270007, BTC: 0.00270007, NEO: 51.87 |
| c61dd0b5-f4e0-4ef6-80f6-bdff9a8cd3e5 | Address on File | Contingent | XRP: 1284.835501 |
| cf856fe9-6eb4-432a-bb59-15690f46d2c3 | Address on File | Contingent | BTC: 0.01982163 |
| 6ed02f70-44af-4401-b1fc-db528f0e76a2 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.21289305, ETHW: 0.21289305, XRP: 362.8128522 |
| 2dd95961-5aa3-4001-a50a-28b788bbb5be | Address on File | Contingent | BCH: 0.00067502, BTC: 0.00495706, DGB: 2800, RDD: 60320.715, SC: 6000, XLM: 17.14451854, XRP: 802.0647691 |
| 30ee0d44-ab96-4d94-8a34-5359ab7d0d56 | Address on File | Contingent | BTC: 0.0198075, ETH: 0.00004439, ETHW: 0.00004439, XVG: 108.51946 |
| 9c406d67-eddf-4c31-9a6f-fc6af47852ec | Address on File | Contingent | ADA: 500, BTC: 0.00654554, ETH: 0.1, ETHW: 0.1 |
| 8e4434e1-9f1a-4b23-9623-3d039d5895be | Address on File | Contingent | BTC: 0.01978632, IGNIS: 14.40148897, NXT: 28.80297793, RDD: 1675.897317 |
| b4980dc2-2826-4ce2-876d-159d6c69af68 | Address on File | Contingent | ADA: 1408.619411, LSK: 40 |
| 1ed1d27a-659b-4466-bde1-265c2139bd08 | Address on File | Contingent | BTC: 0.01981276 |
| 43d95516-90bf-4c95-a509-66d1f0b3d306 | Address on File | Contingent | ARK: 1, BCH: 0.00000172, BTC: 0.01979095, NEO: 0.02064508 |
| c69ec061-4041-41b0-bf5e-9f464db56ace | Address on File | Contingent | ETHW: 0.00232481, NEO: 20, XRP: 856.2026144 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 438e9208-dfa1-40fd-a2c5-576d69245e48 | Address on File | Contingent | BTC: 0.01980715 |
| aca95ced-e1c7-432b-bd2a-44b32eace706 | Address on File | Contingent | BCH: 0.01967782, BTC: 0.01967782, XLM: 15.34871494 |
| 1f9825d5-6ca8-4c3e-9ed5-943f802dd24f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00003743, ETH: 0.24543872, ETHW: 0.24543872, MAID: 373.0137061, PAY: 212.7513167, PTOY: 2032.112299 |
| 335f7394-5b12-4e9a-87a0-7e19c71d3bb1 | Address on File | Contingent | BTC: 0.0194754, NEO: 0.9975, OMG: 0.00000569 |
| 0767cdf1-eda0-43ea-b1c6-51374a6e0b18 | Address on File | Contingent | BTC: 0.01980307, USDT: 0.00462906 |
| 5bd9cc2e-5b5b-4024-aaea-e7f39737801c | Address on File | Contingent | BTC: 0.01905, XRP: 48.74251147 |
| 6a68567c-5423-4e59-a9e8-b49293f03298 | Address on File | Contingent | BTC: 0.01804593, MEME: 836.8288591, STORJ: 1.55589587, XDN: 30 |
| 0ffcfe40-a097-41bb-83c8-faf8ff232784 | Address on File | Contingent | BTC: 0.00000065, LTC: 7.06541516 |
| 2d4f5073-d13f-4d7a-84f5-95824b95d456 | Address on File | Contingent | BTC: 0.0003141, XRP: 1262.527137 |
| 0f10757d-c659-4fe3-aa16-c57b2373ac04 | Address on File | Contingent | DOGE: 7462.651411, RDD: 19959.99 |
| 312679f9-f7be-4826-b4ff-d90ce238c7b4 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.01978812 |
| 9f5595a8-469d-45e7-b513-48659c2515ef | Address on File | Contingent | DOGE: 7571.778955 |
| 1609f1b9-d926-46f4-91df-88cdc73d98e2 | Address on File | Contingent | BTC: 0.00340495, ETH: 0.24521003, ETHW: 0.24521003 |
| 2d08c94c-c8c7-4a60-bbe6-8a60e32ef913 | Address on File | Contingent | USDT: 547.4490384 |
| aaefa01e-6594-4a7d-8f8c-a3bb7bd81283 | Address on File | Contingent | BTC: 0.01958973, DGB: 663.2313459 |
| 7d904692-e030-4efd-aa20-cdc6058f3bff | Address on File | Contingent | NEO: 50, SC: 26070 |
| 37a6ad2d-b8e9-4bfa-9d3f-7b64096f7c16 | Address on File | Contingent | ADA: 1000.747652, BTC: 0.00624339, DGB: 428.6390411, HIVE: 2.61477899, POT: 217.556648, SC: 1083.441034, STEEM: 2.61477899, USDT: 0.00025507, XVG: 254.4238516 |
| 6e3efc96-258e-41ab-a00e-24f342fd06a1 | Address on File | Contingent | ADA: 522.0289722, XRP: 835.8169486 |
| 1383fd67-120a-4cdd-80e2-b6f239b763c0 | Address on File | Contingent | BCH: 0.00000004, BNT: 1168.237239, BTC: 0.00000004, ETH: 0.00000123, ETHW: 0.00000123, SNT: 1765.789354, XLM: 6.35687375 |
| be97e4e5-1542-4bfb-82fe-0ad8525719eb | Address on File | Contingent | ADA: 1500 |
| 8eb7c734-20dd-4072-ad78-354c91752475 | Address on File | Contingent | ADA: 1172.20517, NXT: 612.6754609, POWR: 220.6873855, SC: 4677.917756, XRP: 132.5943025, XVG: 5000 |
| 980b3679-322f-455b-a069-bb4469b7d9db | Address on File | Contingent | ARK: 41.94084134, BTC: 0.00000008, ETH: 0.2626879, ETHW: 0.2626879, LSK: 13.75748214, POWR: 135.6434873, USDT: 0.00210432, XLM: 180.5052509 |
| 05064639-1a46-49ed-84b6-c27370bf6b67 | Address on File | Contingent | BTC: 0.01976716 |
| 8c4e30d5-4fdd-4b47-a944-69b3329cac5e | Address on File | Contingent | BTC: 0.00016663, DOGE: 7500 |
| 2a5ece5e-c4bb-4a54-94a8-3d6949d858bf | Address on File | Contingent | ETH: 0.29574004, ETHW: 0.31180229, RDD: 457.1875 |
| 691d7f2f-d293-46d8-8462-6e0201d3d13c | Address on File | Contingent | BTC: 0.00004031, XRP: 1278.358583 |
| 47ba1a16-79fe-456d-b235-56dc838692b9 | Address on File | Contingent | XRP: 1280.58914 |
| 45944e20-72b9-412d-9cd9-0338f6e9a3ef | Address on File | Contingent | TRX: 8012.496983, USDT: 0.00384059 |
| efaaf1c3-78e5-4585-9627-563fe6b1f2b7 | Address on File | Contingent | BCH: 0.42621929, BTC: 0.01780901, STRAX: 13.86652006 |
| 80619ef0-8ed0-4364-abfb-1f191bd13410 | Address on File | Contingent | BTC: 0.01942927, ETC: 0.00004609, NEO: 0.98498178 |
| 66f9102e-e31c-4b4d-96ee-8d3abb928c99 | Address on File | Contingent | BTC: 0.00182379, GLM: 243.3688092, KMD: 10.72035048, LTC: 4.51690362, OMG: 5, PAY: 11.23154496, PIVX: 31.10081645, PPC: 0.05489, STORJ: 170.5541912, STRAX: 8.46428381, USDT: 22.57627414 |
| 5d6af8f3-0c29-4f3b-a82e-2aeae7c7eb4d | Address on File | Contingent | ADA: 1248.895907, DASH: 1.215, XRP: 94.63428984 |
| d24f0225-df42-454f-bb44-b3e9b3afcc1b | Address on File | Contingent | ADA: 295.0021316, ADX: 109.6499576, ANT: 10, ARK: 49.01691867, BAT: 272.5042215, BCH: 0.29035775, BLOCK: 1.78615275, BNT: 10.21387283, BTC: 0.00669376, ETH: 0.00965271, ETHW: 0.00965271, GBYTE: 0.005, KMD: 31.23626423, MONA: 5, MTL: 6.13357708, MUNT: 30, MYST: 15.02071829, NEO: 0.2630303, NMR: 0.1, NXS: 3, OMG: 7.38299797, PART: 3.5, PAY: 6.16727941, PIVX: 1.3, QRL: 5, QTUM: 2.15, RDD: 2000, RLC: 7, SNT: 394.3708609, STORJ: 5, UBQ: 2.5, WAVES: 8.8682898, WINGS: 98.34277389, XRP: 0.27272727, XVG: 1975.275862 |
| 1217a033-33fd-48fc-9ab8-f907629512a8 | Address on File | Contingent | BTC: 0.00001407, XLM: 8.42006162, XRP: 1277.225264 |
| 0abfb935-1f74-42db-ac90-6ac1f8409449 | Address on File | Contingent | ADA: 1002.746212, BTC: 0.00000019, DGB: 6416.909434, NEO: 11, OMG: 14.5, RDD: 17136.36364, WINGS: 122.4627599, XVG: 5056.402956 |
| 04a9b486-6d78-4216-b788-3ee237142931 | Address on File | Contingent | ADA: 500.0004914, BTC: 0.00343042, DGB: 100, DOGE: 100, GLM: 444.0973228, HBD: 40, SBD: 40, XVG: 100 |
| b8f29610-e11a-484a-9f0d-1cbc1e4836f7 | Address on File | Contingent | BTC: 0.00110469, ETH: 0.27896, ETHW: 0.27896 |
| 4f87ffa1-5598-430f-8ea5-51587c9a27fe | Address on File | Contingent | BTC: 0.01973915 |
| 21a6704a-f334-42ab-81d2-37b1069137f3 | Address on File | Contingent | BTC: 0.0197377 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1dba8010-9a53-4d12-a2ac-5b9471dca996 | Address on File | Contingent | DOGE: 7551.665377 |
| 085de9c8-74d5-4f46-8bee-beab719672a1 | Address on File | Contingent | XRP: 1279.160287 |
| 4aee217b-8fb7-4041-812b-0db9256604dd | Address on File | Contingent | BTC: 0.01925508, SNT: 500, XVG: 632 |
| ddc16662-26a8-431c-b43f-a0715dbcc043 | Address on File | Contingent | DGB: 31559.19264, ETHW: 0.00001217, OMG: 0.06159934, STORJ: 831.948863, VTC: 342.7525464 |
| ee49c950-78ad-4b4e-9a4d-52aba22f8386 | Address on File | Contingent | TRX: 7612.140093, VTC: 37.73406469, WAVES: 13.54342041 |
| 062f5287-4ac6-4703-946e-ecdf8620f97b | Address on File | Contingent | BCH: 0.00026475, BTC: 0.0099425, ETH: 0.14585411, ETHW: 0.14585411, UBQ: 13.84121462, XLM: 4.609867, XVG: 260.1725888 |
| a20b41a2-bdf1-494f-9ce2-a97a822c5798 | Address on File | Contingent | BCH: 0.02051792, BTC: 0.01959829, XLM: 16.0039936 |
| bf88f3f0-ba64-4008-8f1c-9515410a24a1 | Address on File | Contingent | BTC: 0.01973183, OK: 0.9975 |
| e9d6931b-fe42-4a5a-8af7-f6bf1d65242c | Address on File | Contingent | ADX: 201.5825664, BTC: 0.00000042, NEO: 44.75032545, POWR: 657.9421419 |
| 75fc86b1-68bc-45b7-afd5-5359c5ad9717 | Address on File | Contingent | ADA: 429.9568966, BTC: 0.01399496, THC: 831.25 |
| 649caa8b-b017-4981-9148-3bef55fb57af | Address on File | Contingent | ETH: 0.29505057, ETHW: 0.31190153, XRP: 0.95892872 |
| c90f6017-e722-4e9c-b6c8-dff1906b6cfb | Address on File | Contingent | BCH: 0.00000015, BTC: 0.01693533, PAY: 9.12347243, SNT: 3200.482566 |
| 1a632976-dada-452c-8780-f5b785905aaf | Address on File | Contingent | ADA: 443.515522, ARDR: 141.7330663, OMG: 72.12626931, SC: 7000, SYS: 265, XEM: 300, XLM: 1690.940317, XRP: 179.1221717, ZEC: 0.5476 |
| fc55ee83-c9ed-45d9-a1a2-b66b053c6c8c | Address on File | Contingent | BTC: 0.01204978, DCR: 10.66916434, PIVX: 59.90779, RDD: 31253.01297, USDT: 0.00249733, XVG: 6510.407441 |
| 9d037d76-1a9d-48e9-a039-9e30409a00ab | Address on File | Contingent | BTC: 0.01612203, HIVE: 20, IOC: 41.66666667, LBC: 2997.482129, OK: 765.9074775, OMNI: 6.260377, PAY: 164.4735556, PINK: 496, QTUM: 13.92537938, REPV2: 1.33804847, STEEM: 20, THC: 1410.32292, USDT: 0.00065252 |
| 5d174875-4817-48b9-bfa4-1c06cfde8a5f | Address on File | Contingent | BTC: 0.019711 |
| 703f8a70-d473-42b8-989e-5cf75177e8a3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.25, ETHW: 0.25, LTC: 0.5, SC: 2500, UBQ: 25, XRP: 82.24024536 |
| a5df3f16-55a3-4e05-b8d9-04467841ee98 | Address on File | Contingent | SC: 156429.3597 |
| abaac895-4131-47ca-96ad-870bf6e7a70a | Address on File | Contingent | ADA: 861.0555915, ETH: 0.12503695, ETHW: 0.13791116, LTC: 0.00000546 |
| 240076f6-39cd-4ddd-8815-7d365d17c1f0 | Address on File | Contingent | BTC: 0.01970205 |
| 9dacb275-7ef6-43f0-86bc-4ba29d7ead45 | Address on File | Contingent | BTC: 0.01970195 |
| f14571b7-46a0-4fcd-b571-f046b8d78600 | Address on File | Contingent | ANT: 57.32444865, BTC: 0.01395318 |
| 840bb6a4-001b-4f90-b492-ae4f6f910909 | Address on File | Contingent | ADA: 875.8397611, BTC: 0.00582422, ETH: 0.00000011, ETHW: 0.00000011, LTC: 0.82995312 |
| 7a29dbb0-8593-4734-9036-4ddf174c1261 | Address on File | Contingent | ADA: 794.8207171, BTC: 0.0092173 |
| 2ab21fbf-40e9-4934-8f46-ef09ed5fb907 | Address on File | Contingent | BTC: 0.01305641, DGB: 2347.338928, LTC: 0.08995652, XRP: 366.9880105, XVG: 687.4423127 |
| 77e4c1c8-d870-4232-a592-0be1d1ded3f0 | Address on File | Contingent | BTC: 0.00000014, DGB: 4015.499357, ETC: 22.39360332, XLM: 1167.166858 |
| e89112e0-79f0-45e0-b473-68a8fc2cd0db | Address on File | Contingent | BTC: 0.01969137 |
| 11308c1b-76f9-4971-b814-862dd2633700 | Address on File | Contingent | ETH: 0.29393843, ETHW: 0.31079156, LRC: 5 |
| 944391a6-7218-46e7-81a1-85bbd8658d5f | Address on File | Contingent | ADA: 1493.754909 |
| ed081993-0618-453b-bd5d-c955061536a3 | Address on File | Contingent | BTC: 0.00100002, DOGE: 7102.984551, SC: 910.9589041, SIGNA: 312.5653367 |
| a5871d7a-e1da-496b-9956-040d10c85ec0 | Address on File | Contingent | ADA: 26.36259019, EMC2: 84.20700935, IGNIS: 19.97217023, MANA: 300, NXT: 39.94434045, XLM: 700.0000223, XRP: 773.7524782 |
| 474372d9-37ea-491f-828a-29c281c57c32 | Address on File | Contingent | BTC: 0.01003025, ETH: 0.1, ETHW: 0.1, LTC: 0.3, OMG: 8, PAY: 30, USDT: 51.86428762 |
| 4f3742b9-1cd7-4ddb-854c-53ecfa2380d9 | Address on File | Contingent | ADA: 1000, LSK: 50, STRAX: 27, USDT: 34.78171398, XLM: 1000 |
| 34b6be1b-44f3-4c8b-a45e-8a320a1779fe | Address on File | Contingent | DOGE: 7531.254687 |
| 0b5e511a-c2c2-41ca-995c-725a546b29b3 | Address on File | Contingent | BTC: 0.01967982 |
| 9a8ec8cf-f7b9-4587-8328-e843471b10bf | Address on File | Contingent | ADA: 1492.803475, BCH: 0.00000643, BTC: 0.00000029, ETC: 0.00107856, ETH: 0.00000306, ETHW: 0.00000306, LTC: 0.00000546, XVG: 0.0005335 |
| 3f666559-d26c-42f9-8ee5-05b9d04c0f48 | Address on File | Contingent | ETH: 0.29449379, ETHW: 0.307368 |
| 3e8a2f94-4521-4cfe-b1a1-9701ef1d162f | Address on File | Contingent | ETH: 0.25310042, ETHW: 0.26597463, LTC: 0.98628193 |
| df97d96e-6c7b-45b0-97ed-48d24eaa308c | Address on File | Contingent | ADA: 1492.447435, BTC: 0.00000014, USDT: 0.00147614 |
| 2883064b-759f-4910-afdc-2f8bcb7b1517 | Address on File | Contingent | BTC: 0.01967165 |
| aee780a1-7c9c-46e1-a448-6aaa4142fecc | Address on File | Contingent | BTC: 0.01967064 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6fd281e6-a502-45a9-8ff3-14baee74d0cd | Address on File | Contingent | ETC: 2.97277674, LSK: 4, NEO: 10, PAY: 90, STRAX: 10, XLM: 4369.795707 |
| 1a7da28c-e8bf-414f-a737-7c348ec29598 | Address on File | Contingent | BTC: 0.01389381, TUSD: 157 |
| 850ccbd2-6676-4e2e-8822-db328739bf96 | Address on File | Contingent | BTC: 0.00908037, LSK: 10, NEO: 0.59845758, OMG: 10, POWR: 1300, WAVES: 37.425885 |
| e7819d86-6fc4-400c-9228-85e9ef6ce928 | Address on File | Contingent | BCH: 0.06591827, BTC: 0.00232999, ETH: 0.21717924, ETHW: 0.21717924, FIRO: 1.0842459, XRP: 161.6291363 |
| 8642a00e-024d-4d08-a76f-e1d84588f8ba | Address on File | Contingent | BTC: 0.01966538 |
| 0f6b022b-9c54-4cb2-9775-5c4b3eeffca6 | Address on File | Contingent | BTC: 0.01837738, SIGNA: 1593.066176, XRP: 79.02241939 |
| 2359b90f-b8d8-41ac-9582-27972d690947 | Address on File | Contingent | BTC: 0.01965848 |
| e8c624a3-adee-4401-a845-0b7fd3334ff7 | Address on File | Contingent | ADX: 120.2411522, BTC: 0.00000013, DOGE: 7000, NXT: 1525.2373, POT: 235.7147138, SC: 4000, STRAX: 0.29756635, USDT: 0.00305099 |
| 8f5a56d7-fdde-4897-91b6-f80be6e2c93f | Address on File | Contingent | BTC: 0.01965669 |
| 7370a73d-da2c-4130-861a-8417c0678ff5 | Address on File | Contingent | NEO: 59.57732139 |
| 9019ce69-5138-4e3a-b7a9-5caf9606770e | Address on File | Contingent | ETH: 0.1783825, ETHW: 0.1783825, USDT: 214.0343721 |
| a5a43699-f5a0-4af8-a22b-c3fb0f66880b | Address on File | Contingent | BTC: 0.01964751, SC: 5, USDT: 0.08431963 |
| fdfd8d02-1bc5-4d61-a370-d4ad4b1c6aab | Address on File | Contingent | ADA: 1490.795813, BCH: 0.00000049, ETHW: 0.0000063 |
| fbe27cd1-83e7-4727-bec4-7bd595119fba | Address on File | Contingent | BTC: 0.01471399, ETH: 0.07389985, ETHW: 0.07389985 |
| 708f590b-e313-4953-b037-b3561a7224fe | Address on File | Contingent | BTC: 0.00000068, NEO: 11.47685393, XRP: 1027.812437 |
| 742390a7-8123-40fc-9ff7-88ab2c959097 | Address on File | Contingent | ETH: 0.293965, ETHW: 0.293965 |
| 8fa3bcf0-bd19-4ef4-ab7e-44d1bb6e8b86 | Address on File | Contingent | BTC: 0.01963885 |
| b2abbd38-516e-4584-8a1c-10571d27ff52 | Address on File | Contingent | ETC: 29.66680696, SC: 500.660905 |
| 5e9d07fe-a62f-4a7c-8b2b-a01af61a5d22 | Address on File | Contingent | BTC: 0.01904106, USDT: 0.00154569, WAVES: 10 |
| acaabfb3-ce82-45ef-a374-cd84337c7632 | Address on File | Contingent | BCH: 0.135, BTC: 0.00774717, ETH: 0.15, ETHW: 0.15, LSK: 7.07634528, XEM: 157.5, XRP: 60 |
| 710522f1-993f-423e-9eb4-3607f6e7e066 | Address on File | Contingent | BTC: 0.01963399 |
| 70ce7b67-d929-47e4-bd6c-5f3b0b5cfa6f | Address on File | Contingent | BCH: 0.01950108, BTC: 0.01950108, XLM: 15.21085761 |
| cab85d69-2c49-4fef-92ef-16e49316d3cc | Address on File | Contingent | BTC: 0.01958272, POT: 736.7060561 |
| fabea5ed-beb7-47d8-9c61-1684b4a4a168 | Address on File | Contingent | ADA: 55, BTC: 0.00007123, ETH: 0.18487795, ETHW: 0.18487795, GLM: 100, SC: 1000, USDT: 0.02359, XEM: 1141, XLM: 145, XRP: 247 |
| ac78395a-0965-4186-ae49-27570fa67eee | Address on File | Contingent | ADA: 426.3725924, POWR: 500, XRP: 687.627086, XVG: 7280.291495 |
| 51dc6bbe-0b21-4292-bdf4-1d2caddd0068 | Address on File | Contingent | ADA: 1000, XLM: 2000 |
| ae47db31-2bf0-4c0b-a9fc-a0cf87fb39ed | Address on File | Contingent | BTC: 0.0196243 |
| 0f9a521d-8424-47ea-9c62-2475c85dbb52 | Address on File | Contingent | BTC: 0.0196231 |
| 1951b992-b4d4-409a-acb1-a2ac06c514d1 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.01961937 |
| d656e498-09e7-4a14-b057-1860907015f2 | Address on File | Contingent | ETC: 29.70931462, GLM: 1.99501925 |
| 7e1e8d39-5c4f-4847-8b09-2b74cd5d76a5 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.29361938, ETHW: 0.29361938, USDT: 0.02945603 |
| e1755fbb-2d15-4d08-b91d-fb86dd6c2049 | Address on File | Contingent | BTC: 0.01960869, USDT: 0.04905479 |
| b7e50e05-c7fb-453d-b259-908041f55e8c | Address on File | Contingent | BCH: 0.00000032, BTC: 0.01864789, XLM: 298.3277226 |
| dab005ad-e461-4876-bfff-6423870a3aca | Address on File | Contingent | BTC: 0.01921459, ETC: 0.59727674 |
| 7e5bb632-4c20-4c8e-b116-430d63b50cb1 | Address on File | Contingent | BTC: 0.00000064, ETC: 29.6698633, USDT: 0.85717262 |
| 9f306140-0586-4cb0-ad1d-ad13b4a05a85 | Address on File | Contingent | ADA: 500, ADX: 16.5605251, BTC: 0.00000004, ETH: 0.0000532, ETHW: 0.0000532, HIVE: 28.43578786, NEO: 6.22788455, NXS: 10.73818422, PAY: 36.67107403, QTUM: 0.51795613, SIGNA: 3000, STEEM: 28.43578786, STRAX: 5.07597794, XLM: 2619.84391, XRP: 100 |
| 1adcea6a-0ef4-45de-aa6f-aff7ff08b3dd | Address on File | Contingent | ADA: 289.2141616, BAT: 75, BTC: 0.00616472, DOGE: 2000, IGNIS: 20, RDD: 1000, XDN: 1297.87331, XLM: 26.23764574, XRP: 241.0313057 |
| 5e8dd0af-e524-497f-950a-1d5dd85d1280 | Address on File | Contingent | ADA: 1000.037719, BTC: 0.00000071, SC: 49876.26575, USDT: 0.00711967, XVG: 2000 |
| 1102a5d0-c0b6-4efc-a94c-ad5c55f984f6 | Address on File | Contingent | ADA: 1438.143699, BTC: 0.00000063, IGNIS: 411.849711, XVG: 8337.383997 |
| c201e953-76ac-4923-ad23-041553437e5e | Address on File | Contingent | BTC: 0.019421, NEO: 0.54394921 |
| 8f820f43-652e-4dfc-9e8f-51905fcb9cd0 | Address on File | Contingent | BAT: 1000, BCH: 0.00018705, BTC: 0.00018705, DGB: 8000, GAME: 100, NAV: 800, QRL: 454.8862724, RDD: 82000, SC: 25000, XVG: 34000 |
| 0cce7a64-0168-4bb1-8e6d-adf932901a41 | Address on File | Contingent | ADA: 200, BTC: 0.00000013, DGB: 450, DOGE: 5999.154755, RDD: 3239.9, SC: 1350, XDN: 300, XLM: 50, XRP: 50, XVG: 50 |
| e9c4abfc-dbc2-473b-8c92-737effb0814e | Address on File | Contingent | BTC: 0.01959619 |
| 1553bb3f-5371-4719-bfbb-eab0b9f66b15 | Address on File | Contingent | ADA: 1466.792682, NAV: 61, XVG: 2500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d74d9df0-1e6f-46de-bb2e-19e868f86778 | Address on File | Contingent | ETH: 0.06939506, ETHW: 0.08624751, XLM: 2334.802931, XRP: 481.6252594 |
| a4891694-5892-47da-8ec1-ad3b872388ca | Address on File | Contingent | ADA: 1486.007582, BCH: 0.00000024 |
| a503bcef-47e2-461f-be4b-dfcede14e1e1 | Address on File | Contingent | BTS: 200, NEO: 22, STRAX: 100, XLM: 11.5088725, XRP: 570.4671419, XVG: 25000 |
| 99833b16-789e-4b92-aa22-495226eb4966 | Address on File | Contingent | NXT: 0.03215377, USDT: 541.8749577 |
| 3e52cafc-8b51-418e-9c31-db0b9fba8364 | Address on File | Contingent | BTC: 0.01958237 |
| 495db7ba-58b8-415c-86d0-53802c82e6c0 | Address on File | Contingent | ADA: 1485.42996 |
| 60aafa63-6368-4c86-b44b-d74c50530d2e | Address on File | Contingent | BTC: 0.01958037 |
| 855b0ed0-5c0c-46ea-89b3-1c4e53c5533f | Address on File | Contingent | ETH: 0.29308715, ETHW: 0.29308715 |
| 6166b49f-77ec-4623-9e73-5fbdcda0bbfd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01958022 |
| ae135e2f-cc16-4545-8ab2-92c5232884a4 | Address on File | Contingent | ARK: 200, BTC: 0.00000014, ETC: 20, NEO: 13.23879296, USDT: 0.00615747 |
| 9112d561-a1ff-48bc-9d1a-4b28be42eb77 | Address on File | Contingent | ADA: 128.5054712, BTC: 0.0000001, ETH: 0.1747632, ETHW: 0.1747632, XRP: 402.4673801 |
| 6a4e3f5a-b791-43ee-ab0f-0825e1cbe2d0 | Address on File | Contingent | ETC: 0.14444022, FTC: 11.61011303, XRP: 1262.632969 |
| 6611f338-822e-4993-8a66-b79f0f09d169 | Address on File | Contingent | BTC: 0.0165522, USDT: 83.57452636 |
| 2a426d5a-394d-4817-b4f0-32a6bcba56a3 | Address on File | Contingent | BTC: 0.01957213 |
| e58fe795-6aa7-465c-a646-34ada22274e5 | Address on File | Contingent | BTC: 0.01957164 |
| ef94576c-d04a-4717-81d2-8daaf74a5a0e | Address on File | Contingent | ADA: 1484.761168 |
| ce575cd1-7793-4bb6-9164-0a5db861d5e1 | Address on File | Contingent | ADA: 1346, BTC: 0.00182787 |
| 354d4f53-e60b-471d-a202-4fdd18434b80 | Address on File | Contingent | ETH: 0.29290624, ETHW: 0.30950368 |
| 539c5f4f-834c-443c-b694-29ad3b349fce | Address on File | Contingent | BCH: 0.00000433, BTC: 0.00000018, ETH: 0.29015881, ETHW: 0.29015881, LTC: 0.06581476 |
| 9253bf59-8597-4c67-a845-99e9cb4140bd | Address on File | Contingent | ARK: 44.34219693, BTC: 0.00036028, ETH: 0.12740556, ETHW: 0.12740556, MONA: 67.14180095, NEO: 11.16000704, XRP: 360.9220415 |
| 7e749cdb-daf7-4056-847c-e931834354f7 | Address on File | Contingent | BTC: 0.01719797, EMC2: 98.83163571, USDT: 0.32722095, XRP: 150.4651163 |
| b0e4cc17-85f5-4bb5-b3cc-b0e27f8c3f59 | Address on File | Contingent | BTC: 0.01956089, PART: 0.00000001 |
| 6843e45a-d6c2-4075-af05-94bdc9002c7f | Address on File | Contingent | ADA: 1151.080441, BTC: 0.00184035, RDD: 119700, XVG: 12000.70233 |
| c1cf13a1-beb0-441c-86ca-7c911e12b1d7 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.01955618 |
| 222d34ab-61fb-45f0-946b-f6b1c64c4151 | Address on File | Contingent | XRP: 1267.523924 |
| 7c252e31-5662-4fdd-abdb-12db56ef3bb3 | Address on File | Contingent | BTC: 0.019555 |
| 3f4f41db-44a5-447a-9d1c-14f688535df3 | Address on File | Contingent | BTC: 0.01952629, MORE: 35.32177118, THC: 344.2991637 |
| a48eff84-23bb-4f63-8e93-5d383e58696f | Address on File | Contingent | XRP: 1267.403023 |
| 29855641-e10c-420c-adbb-a7f0ef0a2e7c | Address on File | Contingent | ETHW: 0.0000121, XRP: 1267.199644 |
| 0aa686e1-47c7-446f-be2e-b5bcd90e7a01 | Address on File | Contingent | ADA: 176, ETH: 0.25285713, ETHW: 0.26573134, NEO: 1 |
| 6d9519a3-a1ed-4c0b-b5a1-3c9880df0340 | Address on File | Contingent | BTC: 0.01622368, EMC2: 47, SC: 800, XLM: 300, XRP: 144.0788157, XVG: 200 |
| 33c2a424-d29c-4989-8684-9cc557337a5d | Address on File | Contingent | BTC: 0.00000024, XLM: 254.0322581, XRP: 1213.662622 |
| ffe3d331-6ee6-4c34-aad2-2ec241d482bb | Address on File | Contingent | BTC: 0.01954249 |
| 8b642897-a9df-410a-92e1-f45a47e721cd | Address on File | Contingent | BTC: 0.01307058, USDT: 0.00235055, XLM: 1251.678283, XRP: 150.2541909, XVG: 1769.555349 |
| 3f8179d8-c0f3-426f-9ebb-93ef3add4031 | Address on File | Contingent | BTC: 0.00000033, DGB: 8505.922368, ETH: 0.00000536, ETHW: 0.00000536, IOC: 211, KMD: 100, XRP: 1036.583843 |
| 9e374101-681d-4325-87d4-857fb8036e70 | Address on File | Contingent | BTC: 0.01954072 |
| 9a90a2a5-a13e-49d5-8847-706d522e5e8b | Address on File | Contingent | ADX: 41.745625, BTC: 0.01909664, LSK: 6.51956523 |
| 3e99be93-5852-465a-8303-546b2cd81fab | Address on File | Contingent | BTC: 0.00000029, ETH: 0.22197442, ETHW: 0.22197442, XRP: 305.1474153 |
| 7748167d-5014-46d3-9ab8-ca92b80070da | Address on File | Contingent | DOGE: 7379.028455, OMG: 8.14314024 |
| 58e359b1-a133-494e-9dbb-07d94745ca1e | Address on File | Contingent | BTC: 0.01953432 |
| 508b3910-fc5f-4b74-80e9-050124b9d4aa | Address on File | Contingent | WACME: 75, XEM: 1500, XRP: 1150 |
| 0c732fde-9ac6-43f9-88ca-1239352e8fbb | Address on File | Contingent | BTC: 0.01953023 |
| e17521cf-0860-4528-aa4a-b5186dc43a5a | Address on File | Contingent | BTC: 0.00000164, ETC: 29.33360089, USDT: 0.00252662, ZEC: 0.14518355 |
| 8631ca53-6b3e-422d-8483-f41195f9159d | Address on File | Contingent | BTC: 0.01952763, XEM: 0.00982051 |
| 8f3d4634-7696-4162-9a9f-aeb2b4456a1c | Address on File | Contingent | BTC: 0.01952537 |
| 9f84a2f3-479f-4658-bc69-1277bfc33dbf | Address on File | Contingent | ADA: 1481.189336 |
| e0de7101-ad7c-4c64-a590-31a09111516d | Address on File | Contingent | ADA: 1480.945691, BTC: 0.00000009 |
| a5b0deac-4311-480f-ab89-de483ffd0882 | Address on File | Contingent | BTC: 0.00881481, ETH: 0.16024251, ETHW: 0.16024251 |
| 1a857dc3-f5bb-4711-b6c3-e53a94f83af6 | Address on File | Contingent | BCH: 0.02030665, BTC: 0.01938702, XLM: 15.83920283 |
| a622399c-a52d-425c-a4df-b408ade11364 | Address on File | Contingent | XRP: 1265.154639 |
| a9d2982d-bf91-47d5-b7f5-fe63941985cc | Address on File | Contingent | BTC: 0.01933369, IGNIS: 10, XEM: 160 |
| 104216ea-c3d1-4979-b4c2-b8fc292a4f44 | Address on File | Contingent | BTC: 0.01878712, MEME: 313.2380533, NEO: 0.22834931 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55305921-7a39-49c2-a2d8-2e616a46d944 | Address on File | Contingent | BCH: 0.01794566, BTC: 0.01794566, DASH: 0.1, NEO: 3, XLM: 13.99762879, XRP: 20 |
| 86affdb0-8119-44a6-9069-be9060d3ef1b | Address on File | Contingent | BTC: 0.00631374, ETC: 20 |
| 357c087c-f7b5-4c6d-a8a9-de86f1ab5752 | Address on File | Contingent | BTC: 0.01950504 |
| f745027a-ac76-4e3a-8435-2161833d17b1 | Address on File | Contingent | BCH: 0.00036678, BTC: 0.00282951, RDD: 160185.3352, SC: 114027.3587 |
| f0da1931-04a0-4c3c-8456-f0f7aed1bfe1 | Address on File | Contingent | ARDR: 64.52016032, GAME: 2, USDT: 534.5393499 |
| 81248958-653e-42a0-be88-8bb33a7d6945 | Address on File | Contingent | BCH: 0.00016479, BTC: 0.01949634, RDD: 300 |
| 924a16a7-25ad-4d5d-b6fa-8c36aaeca4be | Address on File | Contingent | BTC: 0.01916148, EMC2: 10, OMG: 4, RDD: 1000, SC: 1500, XDN: 1000, XVG: 100 |
| d7705c71-296f-4422-933a-2a8832f283a3 | Address on File | Contingent | BCH: 0.02033326, BTC: 0.01941363 |
| 1856d3f0-8286-44cc-a887-b4957f7ad63a | Address on File | Contingent | ADA: 1096.714315, BTC: 0.00262686, SC: 17500, XVG: 3000 |
| 073d7973-ba31-4fd3-94d0-1b73f81eed38 | Address on File | Contingent | ETH: 0.29171562, ETHW: 0.30856683 |
| b6935fdb-2665-4f5a-bf45-521d014ae9be | Address on File | Contingent | ARK: 19.46064313, BTC: 0.00000008, DASH: 0.56929601, ETC: 4.93948397, LTC: 1.21108828, XLM: 226.8076398, XRP: 712.8635441, XVG: 792.9252782 |
| ec239dfd-6c80-4964-bd6f-0239c0ae0000 | Address on File | Contingent | ADA: 433.2134964, BTC: 0.0117694, ENG: 35.19191846, SC: 2739.726527, TRX: 658.6174045, XLM: 0.52022181, XVG: 471.6986132 |
| fda4249f-3859-4276-80a3-952fe032822d | Address on File | Contingent | BCH: 4, BTC: 0.00344899 |
| ac88c53e-6ea8-49bb-bbcd-ea2ba11e847a | Address on File | Contingent | BTC: 0.01803907, GAME: 44.42994325, SRN: 340.2881676, XRP: 91.03194103 |
| ac4164f2-8226-4e52-b302-c6120e97ec85 | Address on File | Contingent | ADA: 150.0912347, BTC: 0.01546076, DASH: 0.2209104, NEO: 0.89249688, RDD: 4786.024559, XLM: 418.8896574 |
| f0474a4d-ebe8-4c16-b4f2-a8edcfefe0c8 | Address on File | Contingent | BCH: 0.02027061, BTC: 0.01935098, XLM: 15.81109161 |
| c80ad66c-2175-4b0e-b3fe-7a071bc1305b | Address on File | Contingent | USD: 541.2362285, USDT: 0.0000002 |
| 27465e96-b101-4202-8927-b4758590559e | Address on File | Contingent | DNT: 47.72822727, ETH: 0.28413663, ETHW: 0.30098813, NEO: 0.8, OMG: 1, XRP: 10 |
| 34c0be60-a9ec-48f1-a2fb-5a91f386ce1b | Address on File | Contingent | DOGE: 7454.008835 |
| 7a223c50-bce9-4d9a-8654-cfd16f1997ff | Address on File | Contingent | BTC: 0.00000028, EMC2: 100, TRX: 6595.761064, XLM: 508.5462131, XRP: 100 |
| 043f6a82-ce58-46f4-bb77-217d2011c3a0 | Address on File | Contingent | BTC: 0.01947761 |
| 12bfa3fb-8b8f-49d5-83e9-178a6c4ea74e | Address on File | Contingent | ADA: 1159.398634, NEO: 0.31224648, XLM: 1270 |
| bff9dc0c-77cb-48e9-8947-c7d47768e59f | Address on File | Contingent | ADA: 1429.879009, BTC: 0.00000912, RDD: 42765.27522 |
| d93d8d09-807b-4558-b966-96289c400356 | Address on File | Contingent | BTC: 0.01947246, USDT: 0.00295954 |
| 9754c75e-0994-4bcb-994c-a2def6bdcc21 | Address on File | Contingent | BTC: 0.01946646 |
| 30cbec06-5d72-4ee8-a5a5-5ec1c0a42231 | Address on File | Contingent | BTC: 0.01934213, OMG: 4, USDT: 0.00036909 |
| 4d31b127-b0e5-4a18-9997-1e32c9d1a827 | Address on File | Contingent | BTC: 0.01065179, ETH: 0.10397011, ETHW: 0.10397011, IGNIS: 52.36875, MAID: 116.1957017, NEO: 0.12495926, NXT: 104.7375, PAY: 0.69374217, SC: 8301.822, XVG: 779.54625 |
| 9830719d-3f46-40a3-b6dd-b0a517ae0b93 | Address on File | Contingent | BCH: 0.00281858, BTC: 0.01944858 |
| a7c0d2ec-2bce-4c65-a014-ff15a4fd901c | Address on File | Contingent | BTC: 0.01945909 |
| cfc6b87b-63be-4333-918d-3a449197211e | Address on File | Contingent | DOGE: 7446.113672 |
| 245c1781-d971-414d-8ffe-155528c8b4ae | Address on File | Contingent | BTC: 0.01329552, ETH: 0.09225026, ETHW: 0.09225026 |
| e66edcc3-b860-49ca-a64d-667656e8bea5 | Address on File | Contingent | BTC: 0.01945363 |
| cd248c82-ab31-4569-8795-b66559f16494 | Address on File | Contingent | ADA: 722.1143799, BCH: 0.00000007, BTC: 0.00000026, XVG: 145250.9595 |
| d9af8a52-ae29-4f46-b427-5a8869d87ad9 | Address on File | Contingent | BTC: 0.01944583, ETH: 0.00006809, ETHW: 0.00006809 |
| 3ffcd6d3-5c2a-4a0b-b2b9-ac12ea6970fb | Address on File | Contingent | ADA: 1068.892891, XRP: 345.7536108, XVG: 365.6070561 |
| deeea092-3e58-42f4-9d17-8dec2add629b | Address on File | Contingent | BTC: 0.01943293, XVG: 213.9930882 |
| 08ec91f5-4d3b-4930-bb68-b962e101137d | Address on File | Contingent | BTC: 0.00005963, ETH: 0.29020302, ETHW: 0.29020302 |
| 018a1290-23ae-4dcc-8868-ab555a4382e3 | Address on File | Contingent | ADA: 238.1672295, ADX: 12.56423292, ARK: 2.5, BCH: 0.001, BTC: 0.00000004, DGB: 860.44064, DOGE: 5000, EMC2: 73.30684, ETC: 1.06024737, ETH: 0.00000064, ETHW: 0.00000064, FIRO: 0.57199809, FTC: 10, LBC: 130.1261152, LSK: 0.7, MEME: 5, MONA: 1.84808608, NAV: 2, OK: 30, PAY: 19.41072656, POWR: 9, PTOY: 10, RDD: 2000, REPV2: 0.2, SC: 500, SIGNA: 50, STRAX: 0.13292273, USDT: 0.00050945, VIA: 2, VRC: 5, VTC: 0.3, XDN: 150, XEM: 37.11586667, XLM: 51, XRP: 101.7307692, XVG: 487 |
| 8c766d1d-76ef-4867-b9ed-3b00bf55a9c2 | Address on File | Contingent | BTC: 0.01944637 |
| 0f9797c9-77ae-4831-bb8b-6eb2ad33a739 | Address on File | Contingent | BCH: 0.00025243, ETH: 0.25656557, ETHW: 0.27, WAVES: 5, XRP: 130 |
| 10638935-ac62-4ffb-bd7d-fe9751a1be3b | Address on File | Contingent | ETH: 0.2910536, ETHW: 0.3069872, QTUM: 0.000187 |
| ce8e1276-84e8-4596-b5d2-4941dc9ef567 | Address on File | Contingent | BTC: 0.01828688, MONA: 64.1289308, ZEC: 0.1692 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4890e44-47cd-4560-a32e-de30d4a080fa | Address on File | Contingent | BTC: 0.00002265, DGB: 5417.338571, STRAX: 30.35949239, XRP: 1123.736584 |
| 585234ef-8bff-4902-9c4d-77d8c3fb180d | Address on File | Contingent | ADA: 580.3082112, ETH: 0.07194547, ETHW: 0.08879833, GLM: 170, SC: 500, XEM: 115, XLM: 977.0441964, XRP: 150 |
| 64ce76fa-ac64-4848-9ea6-294d35a59c95 | Address on File | Contingent | DOGE: 7438.63055 |
| f64b2954-5e6f-4d2a-9210-2669441c5d81 | Address on File | Contingent | ARK: 35.30148566, BTC: 0.01907982 |
| a5010ce8-accb-47c9-aa7f-659459fea9ed | Address on File | Contingent | ADX: 102.3429442, DOGE: 6936.910936, MAID: 117.0104331, PAY: 20.89023663 |
| c8e8dd63-6e77-4e7f-bad2-ab594040a70a | Address on File | Contingent | SC: 40830.86665, XRP: 925.9193874 |
| ca40ca70-a934-4fbb-8b38-e1583518f205 | Address on File | Contingent | DOGE: 7433.953802 |
| f334d652-4258-4379-84c5-8f11cad30cea | Address on File | Contingent | ENG: 334.9352929, NAV: 328.6222163, XLM: 5873.798235 |
| 186e70d2-631f-48e2-9d06-b8aaaf4a5520 | Address on File | Contingent | BTC: 0.00000059, LTC: 5.27710506, POWR: 800, USDT: 0.02047781 |
| 5dea5518-c2ae-4f19-a2c5-21d009720ff1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DOGE: 7432.159359 |
| 9a884a1f-d3d8-4ca4-bf3a-432545d2759e | Address on File | Contingent | BAT: 520, BCH: 0.00000024, BTC: 0.00543732, NEO: 1.22367851, RLC: 137.6377226, SNT: 1450, WINGS: 50.21808917 |
| e86d1eea-6f9f-4676-8ce6-1a3a41d501bc | Address on File | Contingent | ETH: 0.29065997, ETHW: 0.3071374 |
| ac549e1e-5afc-4021-b4ed-4dac1f9c5f92 | Address on File | Contingent | BCH: 0.00017275, BTC: 0.00812811, ETH: 0.13110024, ETHW: 0.13110024, GLM: 263.5952712, HIVE: 10, LSK: 1.98113863, NEO: 0.46941176, STEEM: 10, USDT: 0.94059413, WACME: 12.5, ZEC: 0.00022313 |
| 30340e14-c432-44a8-ae2c-aa7bd3def763 | Address on File | Contingent | ADA: 1473.007575 |
| 21f3846b-17d3-4a5c-bb79-f9f1a1e2f066 | Address on File | Contingent | ADA: 342.7289604, BTC: 0.01453005, IGNIS: 110, NXT: 220, PAY: 43.94273128, RDD: 1712.610773, SC: 2241.573034 |
| 09511703-457b-451d-9e9b-8b080f3441b3 | Address on File | Contingent | BCH: 0.00698565, BTC: 0.00606602, ETH: 0.19910292, ETHW: 0.19910292, XLM: 5.44881244 |
| 950ca8a0-e63d-4e2b-b17f-617d237dfccc | Address on File | Contingent | ADA: 884.0406534, GLM: 270, GRS: 100, POWR: 755.2759989 |
| 62897e28-0d1d-4143-baba-497f002d65af | Address on File | Contingent | BTC: 0.00372394, ETH: 0.23482257, ETHW: 0.23482257 |
| a7c5f2f8-6fd7-4aa3-a38f-b39221a1fc55 | Address on File | Contingent | DOGE: 7426.56604 |
| 526b5b70-7a60-4609-900e-b0c5b04b15f4 | Address on File | Contingent | ETC: 29.19955122, ETHW: 0.00000627, UBQ: 161.3231546 |
| 43c3c451-8484-4b3e-85fa-bc9c56d89ee3 | Address on File | Contingent | BTC: 0.01940741 |
| a412c15c-36e9-4fee-ac1e-32a91cba5459 | Address on File | Contingent | ARDR: 1138.349767, BLK: 784.0553264, BNT: 41.67854389, BTC: 0.00472877, DGB: 1200, LBC: 50, LTC: 2.69541722, OMG: 21.32003644, SIGNA: 2000, SYS: 260, XLM: 160.9978017, XVG: 2745.065509 |
| 888cdf46-0133-48b0-b32c-6761182be2d1 | Address on File | Contingent | BTC: 0.00260698, DGB: 7700.397565, DNT: 0.00000001, ETH: 0.00000908, ETHW: 0.00000908, LTC: 4, NEO: 10.22552489 |
| ddef1d60-1296-4243-a83e-6ec1560e9377 | Address on File | Contingent | BTC: 0.00000035, XLM: 1234.341595, XRP: 1000 |
| 2a200061-805b-4c03-9e99-8db85ffcadca | Address on File | Contingent | BTC: 0.01940339, USD: 0.01384441, USDT: 0.01714896 |
| fc6612af-a6d0-45ae-b0b4-993c67200f34 | Address on File | Contingent | BTC: 0.0000011, OMG: 625.7568988 |
| a7db3865-ae4b-493c-9cff-ee7c83a9ad7a | Address on File | Contingent | BTC: 0.01937431, SC: 230.5851064 |
| 3874b564-1483-4261-b264-7bf0849e8eb5 | Address on File | Contingent | BTC: 0.00889647, ETH: 0.15691081, ETHW: 0.15691081, XLM: 6.11395811, XRP: 0.20303671 |
| 33b86125-9e42-4624-bbd5-971cbf6cf1ab | Address on File | Contingent | ETH: 0.10988115, ETHW: 0.12275536, HBD: 81, SBD: 81 |
| e657fb04-d5a6-405b-b0a0-1030363282c3 | Address on File | Contingent | BTC: 0.01939959 |
| 61353aad-18a4-42e4-9ec8-2798868a1519 | Address on File | Contingent | BTC: 0.01905603, NEO: 1, PAY: 1, USDT: 0.30539987 |
| 250aaab7-ef03-43d1-979b-f847430f3826 | Address on File | Contingent | BTC: 0.01939722 |
| b1aee909-7463-4e8f-988e-20b5492de728 | Address on File | Contingent | DOGE: 7397.369062, XVG: 878.9904962 |
| 331ecfd3-25a7-46b3-9cf3-c77a5cdd135b | Address on File | Contingent | BTC: 0.01207101, ETH: 0.03042592, ETHW: 0.03042592, OMG: 18.88697506, RDD: 5000, XRP: 300.057858 |
| 1d20ed60-df67-4c87-87b2-545f1e825bc6 | Address on File | Contingent | MANA: 1137.790468 |
| 188273d9-2a89-4100-a122-104f9cba2676 | Address on File | Contingent | DOGE: 7418.570678 |
| 78ca3434-bd0b-4944-a0ee-3c3703d42a8b | Address on File | Contingent | BTC: 0.01938345 |
| 963390e2-dcd5-4324-9e20-1d94f51b10cf | Address on File | Contingent | DOGE: 7416.156593 |
| 5fb12eaf-e2de-427f-a8d9-c16ae075e2b4 | Address on File | Contingent | ETH: 0.29007412, ETHW: 0.30294833 |
| ff4dd691-7943-40b2-8ad5-a488f271a27b | Address on File | Contingent | BTC: 0.01176371, ETH: 0.1139955, ETHW: 0.1139955 |
| 29ee90ff-8464-4ba2-a478-bffea62bf438 | Address on File | Contingent | ETH: 0.28390258, ETHW: 0.29677679, SC: 3267.203069 |
| 5e5a3299-6cec-480f-82c3-907e28acbde0 | Address on File | Contingent | BTC: 0.00000127, NEO: 20, XLM: 3966.202783 |
| ca219613-faf0-433f-b314-e303d04f153c | Address on File | Contingent | BTC: 0.01937632 |
| 8178d24b-6d6d-4e41-93fd-6493fd7cd945 | Address on File | Contingent | BTC: 0.01429842, BTS: 3000, WAVES: 64.07948807, XVG: 4819.414937 |
| e60fe826-b679-4645-bc9e-753fcd75a86d | Address on File | Contingent | ETH: 0.29, ETHW: 0.29 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c048ebb-d0c1-4322-90e3-b2b671c46119 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000077, LTC: 6.9129293, SC: 0.65457932 |
| cd29fc60-acff-45f7-ad67-ba3e6d02805f | Address on File | Contingent | ADX: 142, BTC: 0.00000175, DGB: 1000.583, LBC: 496, SC: 3000, TRX: 7189 |
| 585108d4-1c09-4323-87b9-5e0b6e3e6968 | Address on File | Contingent | BTC: 0.0127248, ETH: 0.07439523, ETHW: 0.07439523, XLM: 38.96484375, XRP: 100.3900988 |
| a0cf1781-dd6b-48cb-b63b-0487266491e3 | Address on File | Contingent | ETHW: 0.0029193, NEO: 4.975, OMG: 31, XRP: 1086.653228 |
| 6821bc27-4c39-422c-b5e7-b549df269331 | Address on File | Contingent | BTC: 0.01936677 |
| 969e8999-3df7-4888-bd4e-35aa5b72ef20 | Address on File | Contingent | BTC: 0.0193666 |
| 0e96eadd-b492-4937-ae7c-29363caf11ce | Address on File | Contingent | BNT: 871.484098, XVG: 84440.05233 |
| 833dd8e5-4bd2-4069-97c0-98a7564f3ab3 | Address on File | Contingent | ADA: 203.393066, BTC: 0.00005098, DGB: 1000.497438, DOGE: 6000, SC: 1100, XLM: 150, XVG: 600 |
| 6d46d9ca-e104-4e53-866f-4deee7228577 | Address on File | Contingent | ETHW: 0.00478613, SC: 153682.5278 |
| 15ab3cd9-b055-4c9e-8560-fa0b13d42bc5 | Address on File | Contingent | ETH: 0.1837065, ETHW: 0.2, LTC: 2.1759796, NEO: 3 |
| 8f7b7174-3ce7-4fe1-b4bc-f77e2dedfb73 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.01935674 |
| 651d5124-ec25-4c63-ae20-08261c8e1a5b | Address on File | Contingent | DOGE: 5450.087005, ETHW: 0.00470715, RDD: 9686.928322, SC: 2286.651791, XLM: 394.9421448, XRP: 221.2553868 |
| 01a0a2a0-5ded-4353-8c38-c30560b8a9e3 | Address on File | Contingent | ETH: 0.28972807, ETHW: 0.28972807 |
| be36409b-8a61-4431-bdcb-23f836af3e75 | Address on File | Contingent | ADA: 1468.300389 |
| 2c3fae80-1691-49f5-8ec3-65c58593c666 | Address on File | Contingent | BTC: 0.01909521, VTC: 62.44382759 |
| caeda042-5439-4d25-9a53-018839f85a67 | Address on File | Contingent | BTC: 0.01904913, DASH: 0.0025, ETH: 0.0045, ETHW: 0.0045 |
| 13c9e5f5-279c-4215-afa0-3791eed204f5 | Address on File | Contingent | BTC: 0.019353 |
| 95c01b64-47fc-4225-9992-f4b8d33a9866 | Address on File | Contingent | BTC: 0.01932224, USDT: 0.82238068 |
| 94b6a260-9b51-4ba2-956a-1852a886da84 | Address on File | Contingent | BTC: 0.01935001 |
| d58b4b51-d8cd-4ec6-a304-e260ad002698 | Address on File | Contingent | BTC: 0.0193482 |
| ad4c0b0c-da18-4116-9bb4-0f6820024edc | Address on File | Contingent | ETH: 0.28958849, ETHW: 0.3064132 |
| 8e05cabd-4272-4720-ba77-72d936ec1802 | Address on File | Contingent | ADX: 20, BTC: 0.0167805, ETH: 0.03399692, ETHW: 0.03399692, GEO: 0.00110814, MYST: 20, OK: 40 |
| 4407264c-7db2-49c8-8fb8-54cb8f7d8cea | Address on File | Contingent | BTC: 0.01931969, NEO: 0.04, SNT: 15.88116745 |
| 49dcaac9-0335-423a-a2e6-4bdab181df73 | Address on File | Contingent | ADA: 1436.314464, HIVE: 20, STEEM: 20 |
| bbf9a880-d912-46cd-8cb2-4e9925f3ca3e | Address on File | Contingent | ETH: 0.28952, ETHW: 0.28952 |
| 72f22fe4-1489-4e31-bc34-9384d6a73c45 | Address on File | Contingent | BCH: 0.01921394, BTC: 0.01921394, LTC: 0.00010163, XLM: 14.98688818 |
| a35f1f52-e9df-496b-bb56-3a9885baebb9 | Address on File | Contingent | ETC: 0.05701325, ETH: 0.28886569, ETHW: 0.30564355 |
| 618a3b1c-cc87-40e2-9d3a-66b08870a647 | Address on File | Contingent | BTC: 0.01877095, SIGNA: 14296.13052 |
| 22c86771-7558-4fe9-a96a-5983c2a35cff | Address on File | Contingent | BTC: 0.00000013, ETH: 0.2893913, ETHW: 0.2893913, USDT: 0.03144197 |
| ede5091b-eb11-4b14-a415-e4ea5a7209ac | Address on File | Contingent | ADX: 9.34497933, BTC: 0.01159088, DOGE: 2850, MORE: 2.20558971, PAY: 1.09615385, STRAX: 0.72499561, SYS: 52.19929281, UBQ: 1.55199776 |
| 95ba6f8f-b960-4161-96b8-c159abd27ca0 | Address on File | Contingent | BTC: 0.01753412, GLM: 210, OMG: 5 |
| d5365fef-890f-4bcb-88d0-5eb883beb6fc | Address on File | Contingent | BTC: 0.00831563, ETH: 0.16479504, ETHW: 0.16479504 |
| 0c435674-420e-41ed-b334-3ada7c76fc65 | Address on File | Contingent | BCH: 0.0187571, BLOCK: 163.6497482, BTC: 0.0187571, XLM: 14.63055263 |
| 17e4e1f3-4f04-4771-b1db-5454f87e01b7 | Address on File | Contingent | BTC: 0.00010021, GLM: 400, HIVE: 50, LSK: 3.40171661, NAV: 100, PAY: 60, RDD: 50000, STEEM: 50, WAVES: 20, XLM: 4000 |
| e7a84c49-8884-402e-b875-3d9ec6a21d72 | Address on File | Contingent | ADA: 1465.802518, BTC: 0.00000049 |
| 5691653c-ea07-4715-a50c-2c993de22f18 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000045, PAY: 357.6572683, XRP: 1243.464414 |
| 0e64298c-6fcf-45eb-a227-f47678084706 | Address on File | Contingent | ETH: 0.28915754, ETHW: 0.30600879 |
| d9c379ec-5b21-46fc-bb5c-969f6dcc90f3 | Address on File | Contingent | BCH: 0.01919292, BTC: 0.01919292, XLM: 14.97049257 |
| 4488d5f5-cbc9-40f8-94e8-3b9d9fb3a39a | Address on File | Contingent | BCH: 0.18293381, BTC: 0.01858034, ETH: 0.00000312, ETHW: 0.00000312 |
| 9ec7a42d-fc64-4fc5-a863-876f1354ebc5 | Address on File | Contingent | DOGE: 7368.995635, NAV: 22.07735253, NXT: 211.5588547 |
| 0d9f8674-37af-4d8e-99af-8852eb6da100 | Address on File | Contingent | ADA: 38.31127313, ARK: 3, DGB: 1000, DOGE: 5000, ETC: 1, GLM: 50, GRS: 10, HIVE: 4, KMD: 2, LSK: 2, MAID: 20, NEO: 1, OMG: 1, PAY: 5, POWR: 15, PPC: 7, RDD: 10000, SC: 3000, SNT: 65, STEEM: 4, STORJ: 10, STRAX: 1, THC: 80, VTC: 2, XDN: 285, XLM: 95, XRP: 153, XVG: 210 |
| e5ca4add-216d-4384-aab5-bf36c8af50fb | Address on File | Contingent | XRP: 1251.572113 |
| c0d67718-4a27-4ffd-bfca-7a8ff30822f4 | Address on File | Contingent | BTC: 0.01930676 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 25dcdcdc-df63-43de-915f-5a4be0b71e0f | Address on File | Contingent | BNT: 400.8357475, BTC: 0.00000021, PAY: 270.9066615, QTUM: 62.99307949, STRAX: 200.9210842, XVG: 53391.409 |
| dd604d09-206d-4e8c-bea4-b25e2bc918f0 | Address on File | Contingent | BTC: 0.00222262, OK: 200, XRP: 1104.476309 |
| d2c29a95-b178-40d9-913a-56cd2ef808c2 | Address on File | Contingent | ETH: 0.28889151, ETHW: 0.30176572 |
| bdcf3fda-5cb0-4b00-a6b2-19a0e2139f9e | Address on File | Contingent | DOGE: 7383.741625 |
| 29e190b7-6af6-4275-9db7-99d5a6e38e4a | Address on File | Contingent | DCR: 1.49129975, ETH: 0.27562781, ETHW: 0.29 |
| 030c915f-1f7c-43f0-9bd5-c98a0cc53119 | Address on File | Contingent | ADA: 1444.404447, ETHW: 0.00001134, SC: 1846.081986, UBQ: 24.795 |
| f4d924bc-5743-44de-8abf-8d30759bd00b | Address on File | Contingent | ADA: 635.5776501, BCH: 0.04089822, BTC: 0.01014136, ETC: 0.62968525, VTC: 2, XVG: 2691.431356 |
| ef8c11b6-ae1c-4765-99a8-01e4cc4b0be9 | Address on File | Contingent | BTC: 0.01928966 |
| 6256272b-f296-448c-b954-c7422d74cd37 | Address on File | Contingent | BTC: 0.01846511, WAVES: 13.83648671 |
| 6fd62801-1710-4cb5-8181-ae4b86528ed0 | Address on File | Contingent | BTC: 0.01140057, ETH: 0.11804199, ETHW: 0.11804199 |
| 2a71c9ca-cbb3-4fb6-a62f-5161dbd15959 | Address on File | Contingent | BAT: 700, BTC: 0.00000002, ETH: 0.20735379, ETHW: 0.20735379, PAY: 70.23092176, XLM: 4.28680628 |
| c277c077-f1f9-43e0-a508-f9aaec559e35 | Address on File | Contingent | NEO: 58.45108341 |
| 0009a8e4-8305-45eb-a3b3-db6beedc854e | Address on File | Contingent | BTC: 0.01885222, IGNIS: 43.08036389, LBC: 808.1967213, RDD: 10423.50444 |
| 9689dcea-1423-474c-968b-7f31637f0249 | Address on File | Contingent | XVG: 281861.6109 |
| af07ba1a-3dc4-4169-a21c-c64edce73913 | Address on File | Contingent | ETH: 0.2856631, ETHW: 0.29853731, SC: 1501.650701 |
| 3224d8cf-8b8b-4494-a57a-225e510dd59c | Address on File | Contingent | BTC: 0.0181763, DGB: 2.56053122, GRS: 85.02128306, LBC: 49.37076475 |
| ef4e4510-f0de-431a-b065-808a972ccdbb | Address on File | Contingent | BCH: 0.04348753, BTC: 0.01909281 |
| 29b2eb87-6624-410d-a031-0f1c60fd3965 | Address on File | Contingent | BTC: 0.01924549, NEO: 0.06364574 |
| c64b7573-03af-4a48-8795-95384f5b3482 | Address on File | Contingent | BTC: 0.01926279 |
| b3713ec0-939c-4fde-9d03-541317772131 | Address on File | Contingent | ADA: 970, BTC: 0.00499389, ENG: 25, NEO: 1.9, XRP: 50, XVG: 1150 |
| af8392b2-642c-49a3-afff-062c516936ae | Address on File | Contingent | ETH: 0.28345796, ETHW: 0.30021887, XLM: 98.37224518 |
| c5c0818b-3c92-4f7e-8c55-6d56f1483d91 | Address on File | Contingent | BTC: 0.01925344, ETH: 0.00000078, ETHW: 0.00000078 |
| e4573526-8d9c-4cb7-a8ca-8f8fba922c96 | Address on File | Contingent | DOGE: 7346.73851, RDD: 3716.585772 |
| 4f65986f-6ece-4a57-aeba-ddb83f8043fd | Address on File | Contingent | ADA: 1000, BTC: 0.00520754, DGB: 1400, SC: 3300, XVG: 650 |
| 990ec47a-4cdd-43fd-844e-04239ad92ce7 | Address on File | Contingent | LTC: 0.13304473, XRP: 1223.740744 |
| 2dcca3b8-cc37-43ed-8de9-fa2ab57c223e | Address on File | Contingent | ETH: 0.28816145, ETHW: 0.30103566 |
| 1936c7d5-9fa8-4b51-9217-c1eeeac87ce1 | Address on File | Contingent | BTC: 0.01925216 |
| b0394c4b-9a26-44b3-baa0-e3e533b1c4e5 | Address on File | Contingent | BCH: 4.8, BTC: 0.00000604 |
| 937156fa-e895-463e-b9f5-c2de8cb36201 | Address on File | Contingent | ETH: 0.28811209, ETHW: 0.30496508 |
| bf3db2fe-b28c-46c5-ac63-34f444a752d8 | Address on File | Contingent | ADA: 1450, BTC: 0.00011596, MANA: 0.4156595, SC: 100 |
| dacfd142-02de-4401-bfeb-5835ea84ab2e | Address on File | Contingent | BTC: 0.01580834, STRAX: 200 |
| b4dda5db-584c-4ef1-850e-3b6063f89e26 | Address on File | Contingent | BCH: 0.01584138, BTC: 0.01584138, NEO: 10, XLM: 12.35628875 |
| 7f549364-f81f-441e-a38c-3913684df8c8 | Address on File | Contingent | BTC: 0.01920606, IGNIS: 208.3096, USDT: 0.00042858 |
| 2afc01e7-2eb1-457d-b959-a4fc34c65c9d | Address on File | Contingent | BCH: 0.00000024, BTC: 0.01924248 |
| 87829519-0c02-427e-be74-e131e5cb32f0 | Address on File | Contingent | ARDR: 100, DGB: 10000, LTC: 4.70692262, POWR: 146.8253822, RDD: 10000, SC: 9213.850566, THC: 644.1416532, XVG: 10000 |
| 3ecb2943-25a6-47a8-a88f-56085f6b0ac1 | Address on File | Contingent | BTC: 0.00000008, DOGE: 7254.835972, NEO: 0.85298577 |
| d8108e50-4659-45ae-b588-cbb2f8a55075 | Address on File | Contingent | LTC: 0.76970517, MANA: 1000, VIA: 30 |
| 27a81434-a54f-40e3-839a-d41011585199 | Address on File | Contingent | BTC: 0.01923037 |
| 916416ab-fcc8-4c6e-96be-57148782282d | Address on File | Contingent | BTC: 0.00000374, USDT: 532.0068829 |
| 987397b1-f3b6-4aad-87c1-861a70e8cf7f | Address on File | Contingent | DGB: 7000, RDD: 120000, UBQ: 64.99758, XRP: 1000 |
| 36255022-5dd7-4554-a867-8b4f087a3b81 | Address on File | Contingent | BCH: 0.0200137, BTC: 0.01909407, XLM: 15.61070161 |
| fd15dd5f-b44a-4f5b-8797-3bbea27ec5cf | Address on File | Contingent | BCH: 0.00162681, BTC: 0.01911179, DASH: 0.00685025, IGNIS: 40, LTC: 0.00000546, MYST: 10 |
| c0196ba7-31b6-4bc8-a286-9adc22e80bbc | Address on File | Contingent | ETH: 0.22763765, ETHW: 0.24448407, MTL: 43.03042442, XRP: 155.1519511 |
| 861c3160-2369-40f9-8a8b-03cc6d1f7e77 | Address on File | Contingent | ADA: 927, BTC: 0.00005651, DGB: 300, DOGE: 1600, XEM: 50, XLM: 326, XRP: 100, XVG: 400 |
| ac5b6bc5-e935-43d4-b4a0-849a9594d71c | Address on File | Contingent | GNO: 4.17916269, STORJ: 0.39660755, XLM: 684.5445497 |
| f6116b7f-4e58-4527-a215-831ce9157843 | Address on File | Contingent | BTC: 0.01907048, ETH: 0.00218464, ETHW: 0.00218464, MYST: 0.001, NMR: 0.001, PAY: 0.005 |
| e30feeb0-3552-4020-a5f1-d4e5cb83df9c | Address on File | Contingent | ADA: 200, BTC: 0.00007204, DOGE: 1800, ETH: 0.04, ETHW: 0.04, PTOY: 240, RDD: 100, SC: 800, TRX: 3600, XLM: 10 |
| f824ce19-f3d6-425f-bb25-bd6199ac0222 | Address on File | Contingent | BTC: 0.01921494 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2845adc-236c-4e1f-be47-ec130a740075 | Address on File | Contingent | BNT: 456.7575431, DOGE: 4451.865048, IGNIS: 563.1346439, NXT: 1126.269288, STRAX: 14.04484433 |
| 4a6dbb0c-4018-4fa5-bdc0-059cbe05aa88 | Address on File | Contingent | ARDR: 448, BTC: 0.017944 |
| ed08cc64-fa56-49be-951a-fa92e4881130 | Address on File | Contingent | BTC: 0.0168198, XRP: 155 |
| 007d24e6-f6a8-4b01-a6e0-0b83a11ff581 | Address on File | Contingent | BCH: 0.02, BTC: 0.01908037, XLM: 15.6000156 |
| b451a948-2e27-4b0f-843b-a012ef4cb56c | Address on File | Contingent | BCH: 0.02, BTC: 0.01908037, XLM: 15.6000156 |
| 74eb8034-41e8-44a8-95f4-fba3335b7418 | Address on File | Contingent | BCH: 0.00003095, BTC: 0.00003095, ETH: 0.2868442, ETHW: 0.2868442, GAME: 26.66737958 |
| 6822c4a0-7d65-4fea-8e30-979a76b3b539 | Address on File | Contingent | BTC: 0.00000004, DOGE: 7348.444914 |
| 78778e6c-8143-4622-81b1-1d78ef895339 | Address on File | Contingent | ETC: 4.90064907, ETHW: 0.00001941, STRAX: 44.30878579, XLM: 22.9030225, XRP: 980.682497 |
| 8983778a-debd-4aef-9ba0-c01af2b1774e | Address on File | Contingent | BCH: 0.00000105, BTC: 0.01697264, SC: 2862.346747, USDT: 51.62164485 |
| 092e5ce6-645f-4127-b0a9-c95fff8be9ac | Address on File | Contingent | BAT: 83.90648194, BCH: 0.00000014, BTC: 0.01855157 |
| 795e375f-9dcb-47e7-8e77-b05c82953655 | Address on File | Contingent | BTC: 0.01919626, USDT: 0.02029052 |
| dffd4073-68dc-44be-a0f6-45c9bccdeb3f | Address on File | Contingent | ARK: 465.4440543, SC: 76885.91334, XVG: 70460.48625 |
| 4c5cdca4-4cba-42f6-b77c-98242cc310f8 | Address on File | Contingent | BTC: 0.0185952, DASH: 0.11704049, NEO: 1, OMG: 3 |
| 0c5930c5-150f-4901-95a3-0d0ddf6db751 | Address on File | Contingent | BTC: 0.01919137 |
| 651664ec-327d-4757-bd93-d93358f9ffb0 | Address on File | Contingent | ADA: 345.1207649, BCH: 0.12955023, BTC: 0.00000013, ETH: 0.21106211, ETHW: 0.21106211, IGNIS: 26.19678705, USDT: 0.44907922 |
| 46505e55-fa1e-4d82-8d11-47d7d7f0326e | Address on File | Contingent | BTC: 0.01919 |
| dc9019c0-1118-40f9-8670-1fbfc6afbc98 | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000168, DGB: 30000, ETH: 0.00002332, ETHW: 0.00002332, QRL: 275, RDD: 10000, SC: 3000.399216, SNT: 5000, UBQ: 3, XEM: 3593.131691, XLM: 93.67198627, XVG: 5000 |
| 7df1e3dc-faa1-467f-8518-a921b768345a | Address on File | Contingent | BCH: 0.01997741, BTC: 0.01905778, DGB: 0.9975, XLM: 15.58239538 |
| 61e82476-7dda-4980-8b6f-2c3573de1f3f | Address on File | Contingent | DASH: 2.5, GAME: 255.2039519, GLM: 1400, LSK: 64.82855186, NEO: 7.11076807 |
| 7e954b34-d253-46e3-b2ea-6ccd260c82b6 | Address on File | Contingent | BTC: 0.01918653 |
| 0406572a-9084-42e0-adf3-a6d5957b8443 | Address on File | Contingent | USDT: 530.8948809 |
| 4d061ee1-1ca1-477e-980d-b76ffe925afe | Address on File | Contingent | BTC: 0.0000003, DOGE: 7007.953853, THC: 1532.503483, XEM: 661.7800515 |
| a612f079-bc8e-4e7f-b1a7-0abd84d57c28 | Address on File | Contingent | ETH: 0.28717486, ETHW: 0.28717486 |
| 76e8ab1d-b7a2-4b6e-8f6e-32ae8e21a43f | Address on File | Contingent | ADA: 338.8, BTC: 0.00231877, ETH: 0.15, ETHW: 0.15, LTC: 0.58166162, OMG: 5.731327, PAY: 8.45, SC: 4499.9 |
| 9d4224f8-98bb-4df0-b555-1e44beaf3655 | Address on File | Contingent | ETH: 0.28712579, ETHW: 0.3 |
| ad33f766-22f8-4e4b-855c-79cbed38f089 | Address on File | Contingent | ETH: 0.28712579, ETHW: 0.3 |
| d630302e-a97b-42d1-b58d-d394b11099b4 | Address on File | Contingent | ETH: 0.28712579, ETHW: 0.3 |
| 2964830c-f138-4b61-b1ae-debd8b7a1de2 | Address on File | Contingent | ADA: 1425.207851, BTC: 0.00000045, QTUM: 0.8841204, SC: 2156.756757, STRAX: 2.18194943 |
| 671895f9-823e-4421-b1a3-2a3e9206548c | Address on File | Contingent | ETH: 0.24425209, ETHW: 0.2571263, GLM: 200, OMG: 20, PAY: 20, STORJ: 50, XEM: 100 |
| 94391ff6-66e8-4b7c-9798-dd282b92c4be | Address on File | Contingent | BTC: 0.0000063, NEO: 0.45843072, USDT: 526.2488238 |
| dda7bdc7-d59f-4064-ae1c-09af6f51ee09 | Address on File | Contingent | BTC: 0.0157292, SC: 11053, XLM: 636 |
| 371f2b97-cb3d-4c4f-8d66-fc570f716332 | Address on File | Contingent | BTC: 0.0061355, DOGE: 4987.5 |
| af25d44a-447a-4f21-aa75-4dfd58f3a02e | Address on File | Contingent | BTC: 0.01720164, OMG: 50, VTC: 100 |
| c443e904-bac8-4445-b753-85a414e0748f | Address on File | Contingent | BTC: 0.01916491 |
| 1222670b-f25b-46a1-b817-db2c0b7fd39c | Address on File | Contingent | BTC: 0.01916462 |
| a248a836-0c5d-4f14-acf3-12d5e4b3d7a0 | Address on File | Contingent | BTC: 0.0191631 |
| cc38008c-be66-4b64-a052-19d0f317bdc9 | Address on File | Contingent | ETC: 0.152, ETH: 0.28529644, ETHW: 0.29817065 |
| 9428493e-2155-4ae2-8141-24b17ec7acda | Address on File | Contingent | BCH: 0.02000008, BTC: 0.01908053 |
| ad5abf6d-523f-44b8-b4a5-af7356c651ad | Address on File | Contingent | BCH: 0.02, BTC: 0.01908037 |
| ff8cc769-19bb-4001-a7c9-651c88f66b3d | Address on File | Contingent | BCH: 0.02, BTC: 0.01908037 |
| 2c4df98c-78fe-4625-aa17-206685501c11 | Address on File | Contingent | BTC: 0.01915821 |
| 31f6bb3a-6452-4dcb-a002-f8fb21302870 | Address on File | Contingent | BNT: 0.73020236, BTC: 0.01903252, ETH: 0.00170001, ETHW: 0.00170001 |
| 47429e1e-3af0-4913-8673-b883135be0a2 | Address on File | Contingent | ADX: 32.96995337, ARK: 20.16737256, BTC: 0.01683197, NEO: 4.52545671, NXS: 43.86325964, OMG: 0.1, VTC: 23.65510478, XEM: 200 |
| 74e847cf-25dc-450c-9ad7-6e8a5e5eb55a | Address on File | Contingent | ADA: 1453.05694 |
| 308a6e2d-42bd-4922-a5a4-fda28a8abbdb | Address on File | Contingent | BTC: 0.01694633, SC: 17519.71339 |
| f12c82d3-c352-4170-bbe8-244d5bf7d5c0 | Address on File | Contingent | SNT: 21986.9776 |
| 5466ecb7-658b-466f-b446-75f9ceaa0114 | Address on File | Contingent | ADA: 1434.344257, BTC: 0.00024458 |
| 5848040a-1819-4603-b351-1cbd509b9db1 | Address on File | Contingent | ADA: 200, BTC: 0.00956625, IOC: 20, LSK: 3, LTC: 1.5, OMG: 3, REPV2: 1, STRAX: 5, WAVES: 5, XEM: 100, XRP: 100, ZEN: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 891824d8-063c-45a5-8a0b-706535d8716b | Address on File | Contingent | BTC: 0.01914606 |
| 3b0ea4a1-e1dd-44d0-894a-29f03960c25b | Address on File | Contingent | ADA: 1448.389991, NEO: 0.16213585 |
| 866ab895-b9e0-43c8-bf2d-db06cde94070 | Address on File | Contingent | BTC: 0.01914512 |
| 3064400c-217c-4092-8217-89dac9082483 | Address on File | Contingent | BCH: 0.00995304, BTC: 0.00903341, ETH: 0.15038087, ETHW: 0.15038087, XLM: 7.76337896 |
| 01effe53-2fef-4f60-a4e5-66a6488fca9a | Address on File | Contingent | ETH: 0.28650276, ETHW: 0.29191698 |
| 60f59fea-0e2f-49ca-a962-5619eb2973fd | Address on File | Contingent | BCH: 0.01713615, BTC: 0.01713615, STRAX: 110, XLM: 13.36621036 |
| 595b120e-55a3-47f8-95de-ba252cfeacdd | Address on File | Contingent | BTC: 0.01913861 |
| 7ea3b162-dc6b-4ae1-b1a0-ed12ca008570 | Address on File | Contingent | BTC: 0.0189525, OMG: 5.92394958 |
| 39a2b7ed-3f1d-4f78-b5bd-3d0959dc8467 | Address on File | Contingent | DOGE: 7322.443737 |
| 00b09b33-36e3-4b5d-a44a-060c2712703a | Address on File | Contingent | BTC: 0.01913337 |
| d9509419-d5ca-44fa-b9ef-cc2087155d09 | Address on File | Contingent | BCH: 0.013, BTC: 0.01908037 |
| 1732d81e-5aa3-4e1c-b38a-c50176438ade | Address on File | Contingent | ADA: 472.5859628, ARDR: 100, BCH: 0.02527099, LBC: 200, LTC: 0.63362949, STRAX: 59.94686358, XEM: 185.78291, XRP: 611.4163078 |
| 82c6e1ca-07c5-4866-86c8-1879a22860e2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.28271391, ETHW: 0.28271391, NEO: 0.71480948 |
| 159195b1-57fa-4c9f-b5fe-e0016ef859aa | Address on File | Contingent | LTC: 6.70959413, NEO: 0.975 |
| 55c7eb0a-831d-497e-bcdd-b9fe474359be | Address on File | Contingent | ANT: 0.05996317, BTC: 0.01893436, ETH: 0.00251058, ETHW: 0.00251058, GLM: 1.24104678 |
| b5b1c398-4b4c-4049-8292-9416f6ced4d6 | Address on File | Contingent | BTC: 0.01911762 |
| 3e1833ad-b596-4614-a7b8-fac3954ee46b | Address on File | Contingent | BTC: 0.0191164, USDT: 0.03103146 |
| 23bca1e6-8357-448c-a695-ef8f7179f89a | Address on File | Contingent | BTC: 0.00000056, ETH: 0.27515249, ETHW: 0.27515249, LTC: 0.048528, MYST: 2.04829256, USDT: 0.0005575, XRP: 35, XVG: 600 |
| 86034222-e7e5-4991-99af-d444006a7f9f | Address on File | Contingent | ADA: 138, BCH: 0.02312853, BTC: 0.00000321, ETH: 0.00000053, ETHW: 0.00000053, PAY: 37, USDT: 475.5920272 |
| 36e967d4-8682-4332-82c1-474e87b37722 | Address on File | Contingent | BTC: 0.01911572 |
| fb5f3c0a-a6f8-404d-b762-95bfbb940bc1 | Address on File | Contingent | ADA: 1093.899154, BTC: 0.00000008, QTUM: 2, XLM: 1400 |
| b95e15f8-9bcf-4980-8823-7f73e64eba81 | Address on File | Contingent | BTC: 0.01911476 |
| 3c09ed86-b28b-4277-82c5-8f2e3f16c751 | Address on File | Contingent | BTC: 0.01911261 |
| fa8c0bac-4b3d-4f55-b7b0-705a38bad642 | Address on File | Contingent | ARK: 400, BTC: 0.01225979, MTL: 75 |
| 51081100-68d2-4ea7-b2d3-3eeeeec78101 | Address on File | Contingent | ADA: 1449.757269 |
| 9ef7b6ab-82ac-4df2-9801-e62dfeb0d0ae | Address on File | Contingent | BCH: 0.0199, BTC: 0.01898037, XLM: 15.52201552 |
| 557ea3ab-5e3e-4f79-be9c-6945947b2f30 | Address on File | Contingent | ADA: 1449.639609 |
| 0c3613e0-1da0-46dd-8ca4-17b1780cb9d6 | Address on File | Contingent | BTC: 0.01903995, XLM: 20 |
| 5a8a40ea-e7a0-4e85-85ed-004d58659ab5 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, ETH: 0.28594915, ETHW: 0.28594915 |
| 089cea45-eb8e-45d1-931c-b435938940cd | Address on File | Contingent | ADA: 325, ARK: 24.5, BTC: 0.01457067 |
| ee3b400b-b4d8-4688-93e8-137acfa00486 | Address on File | Contingent | BTC: 0.01803342, SC: 8060.606061, THC: 662.7906977 |
| 7c0e51cb-b1d7-405f-b4f5-143d009befe5 | Address on File | Contingent | ETH: 0.26046683, ETHW: 0.27731955, NEO: 1.66937529, POT: 22.16666667, POWR: 85.2794106, RDD: 6434.092435, SC: 1000, XRP: 23.37590241, XVG: 1037.047079 |
| d58343be-990d-496d-a8ba-ef547796db91 | Address on File | Contingent | BCH: 0.00254606, BTC: 0.0188352, DASH: 0.001, DGB: 11.07202488, ENG: 1.28653236, ETH: 0.002, ETHW: 0.002, LSK: 0.03, LTC: 0.01032361, MYST: 0.68590798, NEO: 0.02327538, OMG: 0.11403294, POWR: 5.32227084, RDD: 74, SC: 30.00561988, SYS: 1, VTC: 1.00767638, XRP: 1, XVG: 100.2266591, ZEC: 0.0008 |
| 0e6cf36f-dc68-4d81-a74f-2565968e2889 | Address on File | Contingent | BTC: 0.01397645, SC: 39922.01711, USDT: 0.09212468, WACME: 73.7701367 |
| 22e7f12c-730e-4f55-a9f0-346c83b2e08a | Address on File | Contingent | BTC: 0.01401771, IOC: 6.63231383, LSK: 158.17265, OMG: 1.66251385, PAY: 209.2335445, RDD: 761.4503817 |
| 0ce136a8-debd-4853-810c-327e20814037 | Address on File | Contingent | ADX: 36.58099515, BAT: 600, BTC: 0.00000353, GLM: 500, OMG: 4.92511588, RLC: 169 |
| f2b7ebbe-414a-40b8-83da-aa33d5f3c5a7 | Address on File | Contingent | BTC: 0.0000049, NEO: 9.95811076, PAY: 10, XRP: 1024.030761 |
| 72a06cdb-f077-4fd8-a999-1b45be0ab851 | Address on File | Contingent | ADA: 493.1, BTC: 0.00007515, XLM: 777.78, XRP: 648.8587685 |
| 43710e12-a94f-49ba-add9-0a5c8aa35bb6 | Address on File | Contingent | ADA: 200, BTC: 0.01645381 |
| 3bb06571-26e6-4c3a-8386-06cba33f6ace | Address on File | Contingent | ADA: 42.21784695, BTC: 0.01767351, USDT: 23.74763512 |
| 08696eee-c614-4827-a08b-fb99d0d45852 | Address on File | Contingent | BTC: 0.01908477 |
| d1b3337b-9ec3-4d80-84b8-1616eadc4c92 | Address on File | Contingent | BTC: 0.0167662, IGNIS: 486.868951, NXT: 973.737902, USDT: 0.57017275, XLM: 621.14723, XVG: 1622.258988 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 730b5321-500a-41e2-8bca-95039c3bd0c3 | Address on File | Contingent | BTC: 0.00620906, BTS: 2000, LSK: 48.18245831, OMG: 30, SYS: 700, USDT: 186.732, WINGS: 310 |
| 00047538-0aaf-47bb-877e-8388fe8b0380 | Address on File | Contingent | BTC: 0.01908037 |
| 06b3c709-db79-40d1-922e-19c4d358cab1 | Address on File | Contingent | BTC: 0.01908037 |
| 22d38cf8-042d-4418-8ffe-da8b0ba44d4d | Address on File | Contingent | BTC: 0.01908037 |
| 30efbdc0-932a-4a8d-97f3-56a6bb3e7c38 | Address on File | Contingent | BTC: 0.01908037 |
| 4b9c9bce-d496-4169-a824-9900d84c83dc | Address on File | Contingent | BTC: 0.01908037 |
| 51651be3-2db8-4e42-9149-efbfd7357b52 | Address on File | Contingent | BTC: 0.01908037 |
| 7823cb4f-ead5-494b-a312-f5482e58ceac | Address on File | Contingent | BTC: 0.01908037 |
| 88a701c3-e162-481d-8416-ff5225cfe6c2 | Address on File | Contingent | BTC: 0.01908037 |
| 8ee289ca-d9b0-4ac0-9968-709d15c4d04a | Address on File | Contingent | BTC: 0.01908037 |
| 918204df-e308-41e6-b85b-8024d6b7cda5 | Address on File | Contingent | BTC: 0.01908037 |
| 9726fb3f-5f4c-410e-90c1-ea630508547e | Address on File | Contingent | BTC: 0.01908037 |
| a0751a94-9c11-4afa-b995-e3bb1b115748 | Address on File | Contingent | BTC: 0.01908037 |
| a2005ef0-ac2d-4986-a2d4-bfb75c62380e | Address on File | Contingent | BTC: 0.01908037 |
| ae8a668b-2b72-493b-9242-cfe21976d4c2 | Address on File | Contingent | BTC: 0.01908037 |
| af06ab90-d52c-41da-b61e-23cf319c8f6b | Address on File | Contingent | BTC: 0.01908037 |
| c293cf75-94de-4c57-ad79-70739dd43663 | Address on File | Contingent | BTC: 0.01908037 |
| c53127eb-1b0c-47b0-913d-220f16a65987 | Address on File | Contingent | BTC: 0.01908037 |
| cdb052dd-fadd-48b9-b5ee-e288c50eed12 | Address on File | Contingent | BTC: 0.01908037 |
| cf080525-5179-45d9-9d9b-cd344849060d | Address on File | Contingent | BTC: 0.01908037 |
| df43964b-1cd4-4ab6-871f-91e5a9144fe7 | Address on File | Contingent | BTC: 0.01908037 |
| e0bf7f6f-7a02-4439-af3e-0b4789de292a | Address on File | Contingent | BTC: 0.01908037 |
| ecce0855-1778-4d16-b5c0-34194b6f3734 | Address on File | Contingent | BTC: 0.01908037 |
| ed4c3531-9113-4ab0-8c95-baaaaeeb7a6f | Address on File | Contingent | BTC: 0.01908037 |
| ed6f4023-3f76-442a-b9e4-5f7aa02a8cc8 | Address on File | Contingent | BTC: 0.01908037 |
| ee633c4c-a2ba-45b2-a2e6-637a7aa2e50b | Address on File | Contingent | BTC: 0.01908037 |
| f8be1173-ec2d-4bc3-8d52-e0f11da5e066 | Address on File | Contingent | BTC: 0.01908037 |
| fb4dfd75-4703-4150-8242-d84834776f1e | Address on File | Contingent | BTC: 0.01908037 |
| fde76ceb-cd2a-43f9-a487-08c73ff81fe3 | Address on File | Contingent | BTC: 0.01908037 |
| fef745e9-05d5-45a7-a7e9-f2f37bb39c55 | Address on File | Contingent | BTC: 0.01908037 |
| 07c7a02f-5433-472c-a28d-3d5d0a42e40e | Address on File | Contingent | ETH: 0.28557957, ETHW: 0.3 |
| a642f746-9275-46ac-a3c9-9bd6e54db07b | Address on File | Contingent | BCH: 0.01756479, BTC: 0.01664516, DASH: 0.00119623, DOGE: 842.9577778, LTC: 0.04058713, XLM: 13.7005499 |
| c46e4af5-5946-49d6-8395-ca886e4f91d9 | Address on File | Contingent | ADA: 649.7266038, BTC: 0.0070025, DGB: 2337.795403, GEO: 8.78497375, NEO: 1, POWR: 58.86185631, XEM: 90.70130124, XLM: 629.924342, XVG: 428.4208948 |
| 4791e809-054a-4354-b11a-73f2d0007905 | Address on File | Contingent | ETHW: 0.00000592, XRP: 1236.471097 |
| 4a4aac1b-a73c-46e6-b49e-2eba356df6e0 | Address on File | Contingent | NEO: 57.82302567 |
| 7ef89924-387c-40a1-a5ef-7f1dfc0e97c1 | Address on File | Contingent | BTC: 0.01907456 |
| ad2a80c4-a466-4b5e-b94a-ebf7dd479d7e | Address on File | Contingent | DASH: 1.30909909, LTC: 6.10464771 |
| 22844b38-5bc7-492c-ab91-0a324ce76e1f | Address on File | Contingent | BTC: 0.01906884, USDT: 0.00038981 |
| 2f61bdd0-eb2f-4033-8587-a69b45f2a060 | Address on File | Contingent | ADA: 557.617723, DASH: 0.01621095, TRX: 4742.156 |
| 84d31d03-86e0-411a-9102-a12ddab41d66 | Address on File | Contingent | BTC: 0.0050151, ETH: 0.18242957, ETHW: 0.18242957, GNO: 0.003248, USD: 40.45938238, USDT: 10.9102949 |
| bd0fcfd6-b22b-421d-aab5-5f323e9b7aeb | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000447, ETHW: 0.00000447, XLM: 5917.830327 |
| 41e09ee2-d9f1-4163-bfae-c71224dc28a5 | Address on File | Contingent | BTC: 0.01906342 |
| 05d83b57-f399-447f-bd08-a8397176d60e | Address on File | Contingent | ADA: 107.2396058, BCH: 0.03658359, BTC: 0.00239605, ETH: 0.18573411, ETHW: 0.18573411, XRP: 173.9008499, XVG: 220.2655024 |
| 303d96e7-63c2-4c7f-9727-67847b654be1 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000014, XRP: 1214.882187, XVG: 4605.189213 |
| f64f7979-ffaa-4edf-a860-bade07bff39e | Address on File | Contingent | ADA: 926.3728215, XRP: 443.8006309 |
| 9d40ceda-0ba8-4122-89e5-5b913c2ce05d | Address on File | Contingent | BTC: 0.00000061, ETH: 0.07392716, ETHW: 0.07392716, OMG: 232.2443459, USDT: 0.00925879, XEM: 843.5161304, XLM: 1850.005796 |
| cfe2b1da-e2d8-430e-9db7-6a889c74e71d | Address on File | Contingent | ADA: 233.8410295, NEO: 3.21062235, TRX: 6048.417024 |
| fa03b5a0-00f0-4c8e-9246-3fb8cc4a3258 | Address on File | Contingent | BTC: 0.01905288, NAV: 0.000888, USDT: 0.00392641 |
| 17fc538e-de74-4507-a771-0eb74e0c8d6d | Address on File | Contingent | BCH: 1.45616807, BTC: 0.01320824, ETC: 0.00743113 |
| 428ede2c-56f8-42ca-af66-85879dc8747e | Address on File | Contingent | ADA: 1386.189254, LTC: 0.23412521, NXT: 317.102727, XVG: 1306.286054 |
| 34c89284-fa3c-42fd-9936-518ab8d0cedd | Address on File | Contingent | ADA: 1127.462476, ETHW: 0.00000097, SC: 18610.61293, UBQ: 31.8999792, XLM: 443.2658313, XRP: 24.71173319 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6a07f1e-2bc3-4591-80f9-84a9c905189c | Address on File | Contingent | ADA: 103.4640311, ADX: 30.08975373, ANT: 7.45372678, BAT: 111.6505125, BNT: 8.4693373, BTC: 0.0105685, DCR: 0.82847634, ETC: 2.85119234, NEO: 0.58175397, OMG: 2.37685547, PAY: 18.24933631, RLC: 19.35473206, SC: 1951.17463, SNT: 632.7980678, STRAX: 4.87717276, SYS: 18.03797468, USDT: 0.00060585, WAVES: 5.47222592, WINGS: 29.21539048, XEM: 88.47140252 |
| 7e5fa173-8090-44f5-8750-507421c4db88 | Address on File | Contingent | BTC: 0.01771266, ETC: 2, IGNIS: 40, POT: 40 |
| 6aa84915-4384-4f79-b960-d36b76f6e903 | Address on File | Contingent | ADA: 220.7532365, BTC: 0.0161307, LTC: 0.00000546 |
| ae584bf8-0c64-4f84-b592-0239f3f88f98 | Address on File | Contingent | DOGE: 7266.188951, SIGNA: 1179.372264 |
| 9f6e696b-872e-4d16-b49f-ad82f54618fb | Address on File | Contingent | BTC: 0.0189888, VTC: 10.99982841 |
| 507affee-4501-4e1b-9e3c-af88a5d69e24 | Address on File | Contingent | BTC: 0.01381948, ETH: 0.07805889, ETHW: 0.07805889 |
| 4bffb8e7-b83a-404c-899c-c6eed2ded953 | Address on File | Contingent | BTC: 0.01888577, SC: 1161.150569, XDN: 900.2707581 |
| 46a30d33-367c-4e85-b4b9-e1055cecf7d6 | Address on File | Contingent | SC: 151057.8149 |
| 42d450bb-90bf-4396-9797-3ff957e29071 | Address on File | Contingent | ETC: 0.09281716, OMG: 0.00000736, SC: 150566.5181 |
| a5c4c6a4-4688-45ec-8595-ca1c9339ebaf | Address on File | Contingent | BTC: 0.01903037 |
| c4724e68-5ad6-4107-8e8e-8c7e7d488a65 | Address on File | Contingent | BTC: 0.01903037 |
| aa2fb81e-48b4-4289-9adb-e6965fb64512 | Address on File | Contingent | BTC: 0.00000001, USDT: 526.5060404 |
| 64b5a890-9ee5-4581-95f4-37203528c996 | Address on File | Contingent | BTC: 0.0190266 |
| 150a16cc-7d8f-4bab-adf4-d9be5d577c6e | Address on File | Contingent | DOGE: 7279.551309 |
| f920af7a-7494-4359-802d-f11b7b8fd881 | Address on File | Contingent | ETHW: 0.000031, SC: 150974.8126 |
| 57e79e9e-bf76-4f78-99bd-5ed43f57e1d7 | Address on File | Contingent | ADA: 510, BTC: 0.00486137, DGB: 1000, LTC: 1, NEO: 8, STRAX: 60, XLM: 95, XVG: 5370 |
| 50b46656-9f1b-4bf1-81d8-15df7f05aea6 | Address on File | Contingent | BTC: 0.019013 |
| c7bfc9da-1e34-43f6-bd09-02b6b928ad92 | Address on File | Contingent | ADA: 1442.179924 |
| 3af5bcf2-d287-49eb-8e72-2a2019aea05f | Address on File | Contingent | DGB: 3953.1686, WAVES: 300 |
| 7d108f55-79fb-4857-bcba-da6f891920cd | Address on File | Contingent | BTC: 0.01900911 |
| 2a64ade2-ad15-4e27-9fcb-77b0828db308 | Address on File | Contingent | BCH: 0.90232486, LTC: 0.29405895, SC: 115619.6746 |
| 75bcb150-c315-4e7a-b14d-98938c2d2328 | Address on File | Contingent | BTC: 0.01900706 |
| 4d537f7c-a77e-4fae-b117-1fb6b0fc0602 | Address on File | Contingent | ETH: 0.28446341, ETHW: 0.30131424 |
| d77774f0-ddda-4464-9144-c1d470218699 | Address on File | Contingent | BTC: 0.01660478, DOGE: 917.4311927, ENG: 2.57605812 |
| 038dbb4c-38d7-4f93-9e0c-fc9ade2726ed | Address on File | Contingent | BTC: 0.019 |
| 2b31e2b8-c4ac-4502-bb8d-82dea21042fa | Address on File | Contingent | BTC: 0.019 |
| 55d2865a-3a70-479b-a043-6cffbad04488 | Address on File | Contingent | BTC: 0.019 |
| a9a4fb6b-0490-4e44-9503-dc7ff4aba377 | Address on File | Contingent | BTC: 0.019 |
| aa86c735-efe2-4047-b9ce-dbc2f38b40d1 | Address on File | Contingent | BTC: 0.019 |
| d5114f4a-fbb5-4c41-b28d-7b60194bf2af | Address on File | Contingent | BTC: 0.019 |
| dd58f1df-c3b1-43cd-8d9e-031dda822ddf | Address on File | Contingent | BTC: 0.01899819 |
| d9af2d4d-eaae-4fcc-92f5-ee640ab80250 | Address on File | Contingent | BTC: 0.01899635 |
| 74f40a79-95ed-4f50-8bd3-67d3f6299f18 | Address on File | Contingent | BTC: 0.00561332, ETH: 0.20012781, ETHW: 0.20012781, LBC: 7.30985294, MONA: 0.41917956, VTC: 0.99676282 |
| 0c914aaa-fe2d-4068-b57d-7f4ad99a7e32 | Address on File | Contingent | BTC: 0.01899598 |
| b8e6a607-5228-4e44-8685-fbce30b30cea | Address on File | Contingent | ADA: 727.2339005, ARK: 66.33434775, BAT: 600.6725625, BCH: 0.00000009, ENG: 57.46621174, FIRO: 4.06387706, IOC: 52.74760588, KMD: 93.82943203, PAY: 70.44332176, QTUM: 13.30597442, WAVES: 26.56475652 |
| d9246ebd-2cd3-4b7d-afb8-ecac2b13b9f4 | Address on File | Contingent | BTC: 0.01782644, ETH: 0.01550897, ETHW: 0.01550897, NEO: 0.37577698, PAY: 0.9975, XEM: 1.05291113 |
| 9c45632c-f263-411d-b0d3-954af2f07fca | Address on File | Contingent | BTC: 0.00000009, DGB: 1315.963061, SC: 7097.207102, XRP: 1109.414634, XVG: 8748.646815 |
| 63b03e59-9bbe-4462-9610-eb0704629b45 | Address on File | Contingent | ADA: 1440.417217 |
| c39a5ce2-506e-4fdb-9f50-6d51baa5f872 | Address on File | Contingent | BCH: 0.00837399, BTC: 0.0147177, DOGE: 1000, PAY: 21, RDD: 1200, THC: 200, XRP: 100, XVG: 500 |
| 9ff054eb-acf8-4ba5-894b-7aedc00985ac | Address on File | Contingent | BTC: 0.01898037 |
| 74f066cd-51fd-4015-9fb3-a69377fe64a6 | Address on File | Contingent | BTC: 0.01847726, NEO: 0.75, QTUM: 2.5, UBQ: 25 |
| a8f681f9-836b-41e0-b07b-23483664348e | Address on File | Contingent | BCH: 0.00479215, BTC: 0.01888162, XVG: 1115.217557 |
| 68239385-4af5-410d-bee2-ad4192ae9da8 | Address on File | Contingent | BTC: 0.01897581 |
| 8d69d82f-0639-44f6-92f2-59dfa56e02d3 | Address on File | Contingent | BTC: 0.01897546 |
| d074ec3f-075f-40f1-bf40-078d5fd3c952 | Address on File | Contingent | BTC: 0.01897346, ETC: 0.00218241, ETH: 0.00000062, ETHW: 0.00000062 |
| 349eff90-d487-4f73-aded-15f9e8db5895 | Address on File | Contingent | DOGE: 7259.91055 |
| 8734adff-f941-4377-accc-79c8c2936a31 | Address on File | Contingent | BTC: 0.01677478, NEO: 6.65954247 |
| ece48e7e-6a68-4bdb-a2da-53b40dd1d603 | Address on File | Contingent | BCH: 0.01976175, BTC: 0.01884212, XLM: 15.41418041 |
| c4e43074-40d9-4fed-a4c0-9a8532290526 | Address on File | Contingent | ARK: 2.52062292, BTC: 0.01340121, LTC: 1.97868502 |
| e99f0c57-46dc-4773-8763-78f8958d4056 | Address on File | Contingent | BTC: 0.00000006, DOGE: 7046.281324, ETH: 0.00828494, ETHW: 0.00828494, USDT: 0.02361656 |
| 16983b43-c1e5-4d1b-9057-b1ebfa0d8105 | Address on File | Contingent | LTC: 6.76970134 |
| 35795248-430d-4a88-a163-fe609720689d | Address on File | Contingent | BTC: 0.01896664 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7d5c42c-9bce-4ef3-8e3f-d59cc5120d23 | Address on File | Contingent | ADA: 804, ETH: 0.00000166, ETHW: 0.00000166, TRX: 3393.778452 |
| 8e9a69b0-a7c2-430e-b903-00fda2bb2d7c | Address on File | Contingent | DOGE: 6757.619723, SNT: 235, STORJ: 53, XRP: 33.33746818 |
| 251642a0-3552-4883-807e-597f6737c622 | Address on File | Contingent | BCH: 0.01852911, BTC: 0.01760948, GLM: 4.28277017, NEO: 3.64306589, XLM: 14.45272025 |
| 10207250-0778-42ed-90bb-d0697c4208a8 | Address on File | Contingent | BCH: 0.1, ETH: 0.25656254, ETHW: 0.27341404, LSK: 10, NEO: 3.36375279, XVG: 12.79880357 |
| 79593c08-622e-434d-a992-99648839d2d8 | Address on File | Contingent | BTC: 0.01896426, USDT: 0.00458727 |
| 14d99400-5db9-4311-b105-e1ff98b5dc70 | Address on File | Contingent | BCH: 0.02, BTC: 0.01886012, NEO: 0.0292671, PAY: 32.12925952 |
| 5668ae61-4843-432f-9880-6b3d6296cbab | Address on File | Contingent | BTC: 0.01896185, USDT: 0.00221706 |
| 74314c84-3ea7-4f07-894d-1a72eff7ba23 | Address on File | Contingent | ETH: 0.28379979, ETHW: 0.30065116 |
| 25bd5276-4f38-49bd-934b-17cac07cc4bd | Address on File | Contingent | FIRO: 95.22084924, SC: 102628.259 |
| cf12d0d1-4cc3-44cb-9062-3ea83c1fa749 | Address on File | Contingent | BTC: 0.01895865 |
| 26caf1bb-43f5-46c8-8378-5d97d8cc5a09 | Address on File | Contingent | BTC: 0.00000421, LSK: 607.7647619 |
| cbe507f1-402b-4296-b46e-ecf4a1e40012 | Address on File | Contingent | BTC: 0.0189578 |
| 01298596-97cc-4273-b3ba-d640326c3648 | Address on File | Contingent | ETH: 0.27385066, ETHW: 0.29070218, NEO: 2.00000008 |
| 90f8efa9-8b1a-4596-b5a1-411c4e28b7af | Address on File | Contingent | BTC: 0.01895421, USDT: 0.00025708 |
| 1fe1469e-54d9-4240-92ee-af1c45992883 | Address on File | Contingent | BTC: 0.01895025 |
| 79a3842f-effc-451c-a04e-6a3a4803fa02 | Address on File | Contingent | BTC: 0.01517037, XRP: 245 |
| 0cd95b04-4401-4b0a-820a-985096d87dd8 | Address on File | Contingent | ADA: 900, ARK: 1.8, BTC: 0.00047047, DOGE: 2000, EMC2: 1, ETH: 0.00698317, ETHW: 0.00698317, GEO: 12.45383875, PAY: 43.55443403, STRAX: 50, XVG: 300 |
| 4b38379b-fab8-406c-a515-170cb825089f | Address on File | Contingent | BTC: 0.01699836, NEO: 1, USDT: 44.86472439 |
| 859e9a7f-e8b1-41ef-b7b2-5509d510c0a1 | Address on File | Contingent | ETC: 28.71792611 |
| cb5afe05-9793-4de6-aeaa-288f3f7d1542 | Address on File | Contingent | ADA: 495.6188177, RDD: 5000, XRP: 800 |
| 0bb3c1a6-a947-4b4e-810a-edfbc9cfe253 | Address on File | Contingent | BTC: 0.0156637, DASH: 0.11111111, ETH: 0.00000627, ETHW: 0.00000627, USDT: 86.21219192 |
| 3fda8d52-bc12-474e-ba3b-15e234fcc981 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.01894335 |
| 775ed35a-b62b-4728-89d3-bb9540e125bc | Address on File | Contingent | ARK: 89.16440217, BTC: 0.00738054, ETC: 7.85382545, NEO: 2.58585056, XRP: 300 |
| 1ece5d6d-6e02-4a9d-a273-92edac1dc57a | Address on File | Contingent | BCH: 0.00010342, BTC: 0.01860768, ETH: 0.005, ETHW: 0.005 |
| b5468e2c-8693-4c47-a989-99cf85b46194 | Address on File | Contingent | ADA: 34, BLK: 12, BTC: 0.00000002, DGB: 1000, DOGE: 6791.420222, EMC2: 10, IGNIS: 11, MAID: 12, NXT: 22, POWR: 20, RDD: 6100, STORJ: 9, XVG: 1000 |
| 491514c7-f562-4f20-95e0-4cf958786aee | Address on File | Contingent | BCH: 0.00000039, BTC: 0.0189413 |
| 3d4ae119-c84e-4942-ba48-06f91b5926c3 | Address on File | Contingent | BCH: 0.00973379, BTC: 0.01890223 |
| 26bf5576-f568-46d3-bbe1-756a32df8d64 | Address on File | Contingent | ADA: 1192.380193, ETHW: 0.00000437, XLM: 1000 |
| a6d99460-5d3e-4489-8f9e-6cc018cc3b5d | Address on File | Contingent | ADA: 922.8951223, DOGE: 0.3475, STRAX: 6.05797323, USDT: 0.03992659, XDN: 14000, XRP: 430.6156664 |
| 698d8af8-5383-4876-9c64-8ca1ebd3b929 | Address on File | Contingent | ADA: 2.30960659, BLOCK: 0.01292335, BTC: 0.018906, XVG: 0.69496646 |
| 515dd5d0-032c-4a46-8b1e-4fc13ed2f37d | Address on File | Contingent | BCH: 0.5, BTC: 0.00000506, IGNIS: 235.7085675, LTC: 6.00768972, NXT: 471.417135 |
| d7da1b66-121a-4ee9-80b8-775577a3acca | Address on File | Contingent | ADA: 0.24271644, BTC: 0.00213552, QTUM: 181.0241189 |
| c8a1d7c2-4ddf-433b-8f7d-608ec89aa4b9 | Address on File | Contingent | BTC: 0.00002763, ETH: 0.26724785, ETHW: 0.26724785, SNT: 1202.261297 |
| 4a99426f-1070-4a45-a66a-ba03f8477b79 | Address on File | Contingent | QTUM: 99.9, ZEC: 8.09649408 |
| 6c9ebb8b-3ee3-4038-8135-84fb668b15bd | Address on File | Contingent | ETH: 0.28329779, ETHW: 0.30014999, LTC: 0.00000085 |
| 833e3fab-e462-4b23-9bf8-1df03d62c613 | Address on File | Contingent | ADA: 1426.526568, RDD: 8530.273646 |
| d83dc018-25c8-4a7d-ba5a-399543c82990 | Address on File | Contingent | ADA: 658.0273359, DCR: 1.4692005, ETC: 7.43193908, NEO: 6.70654862, QTUM: 24.33863662, THC: 124.9166276 |
| b1ae10b1-665d-4e45-9a14-38d85a3c75cd | Address on File | Contingent | BCH: 0.01432326, BTC: 0.01885751, MONA: 0.61307984 |
| 04334e13-29b9-47de-8ec0-5f10ad2dfd10 | Address on File | Contingent | BTC: 0.01348063, ETH: 0.00057858, ETHW: 0.00057858, MONA: 0.65353806, NEO: 7, XRP: 200 |
| 8c61b0f1-7ee9-4d57-b668-8a18783198ae | Address on File | Contingent | BTC: 0.01378766, ETH: 0.07687156, ETHW: 0.07687156 |
| 83cef8da-00f1-4e8c-b180-77d4da037980 | Address on File | Contingent | BTC: 0.01892268 |
| b9a206cf-daed-49cb-bac6-72467179401f | Address on File | Contingent | BCH: 0.00012369, ETH: 0.28216787, ETHW: 0.29880314, NEO: 0.01958089, SC: 500 |
| 8dc54baf-61d8-4098-8d4f-49d1dfaca39a | Address on File | Contingent | BTC: 0.01892086 |
| 31bd1ab1-84ef-4d36-97e7-171b123161bd | Address on File | Contingent | ADA: 680.8372447, ETHW: 0.00000174, SC: 15000, XLM: 2500 |
| 62cf1af3-c83b-4d11-b750-ca7273aa2413 | Address on File | Contingent | BTC: 0.01890344, GRS: 0.03162981, ZEC: 0.01201642 |
| 8e106869-1192-45d9-a7af-9fc94d96c5f4 | Address on File | Contingent | ETHW: 0.00001504, SC: 150153.4866 |
| 86db0e64-73de-4ebc-9512-f7518a12ba0d | Address on File | Contingent | BTC: 0.01891556 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be6f10d7-257c-42bc-9481-0b3b405a8a92 | Address on File | Contingent | BTC: 0.01891545 |
| c35a0d5a-6c08-4b9e-b8a8-43490aa029ac | Address on File | Contingent | ETHW: 0.0189149 |
| 010d4eee-6cc8-4e6c-8d55-610189904f95 | Address on File | Contingent | DOGE: 7237.90832 |
|  |  |  | ARK: 5.34016665, BTC: 0.01752849, DGB: 4249.5, HIVE: |
| fa4cf6bb-5de1-4d60-8c6d-656a46979f96 | Address on File | Contingent | 5.26077628, STEEM: 5.2007762B |
| fb3841ae-a7e4-469c-94c8-b08e4e22c632 | Address on File | Contingent | ETHW: 0.00005093, XLM: 5870.37258 |
|  |  |  | ADA: 33.07360743, DGB: 218.1122449, DOGE: 3117.1875, |
|  |  |  | EMC2: 7.02217529, ENG: 18.10344828, LTC: 0.00528569, |
|  |  |  | MANA: 462.7444092, NEO: 1.10724425, POWR: |
|  |  |  | 17.64705882, SC: 455, SNT: 49.08956693, STORJ: |
| 3752f90c-9a74-4a3f-bdc2-b737f9d5873 | Address on File | Contingent | 17.48772791, XDN: 1847.222222, XRP: 91.64509523, XVG: 207.5242718 |
| fb1a700c-b6d5-4e6b-a426-6ea25fbf6b7b | Address on File | Contingent | BTC: 0.01860975 |
| 7d573b72-6c1d-4317-b35a-6b63c470079d | Address on File | Contingent | BTC: 0.00938524, ETH: 0.14256168, ETHW: 0.14256168 |
| 5b463806-5650-4802-b444-14dff1b2e08c | Address on File | Contingent | BOH: 0.0197, BTC: 0.01878037, XLM: 15.38601538 |
|  |  |  | ADA: 100, ARDR: 150, ARK: 20, BTC: 0.01612267, NEO: 2, |
| 5a5e0462-030a-4515-b7c0-9f62ae0be0d6 | Address on File | Contingent | XEM: 150, XVG: 1000 |
|  |  |  | ADA: 846.9342742, BCH: 0.05687272, ETC: 0.66117706, |
|  |  |  | ETH: 0.01807219, ETHW: 0.02755452, HIVE: 1.7717243, |
|  |  |  | LTC: 0.14043792, STEEM: 1.7717243, XEM: 381.6338699, |
| a01f237B-a609-47b4-ad51-3eccd68e2f84 | Address on File | Contingent | XLM: 805.5360742, XRP: 162.9881154 |
| 53b5ca8a-b638-40ca-8ddb-ca0271c33342 | Address on File | Contingent | BTC: 0.00032604, NMR: 25, SC: 50042.81843 |
| dadddd56-fa18-4c8c-af19-0b7b0cb0274c | Address on File | Contingent | ETHW: 0.00000004, XRP: 1225.382894 |
| 889a778-2d74-4460-ac29-5e68971f53ed | Address on File | Contingent | BTC: 0.01889965 |
| 5743ab0c-a791-44ac-9c0c-d52971b604ce | Address on File | Contingent | BTC: 0.01889377, ETH: 0.00007506, ETHW: 0.00007506 |
| e89b079e-3619-412b-b7b1-a044a4a8b47d | Address on File | Contingent | BCH: 0.00079007, BTC: 0.01736627, ETH: 0.25827574, ETHW: 0.27514265, XRP: 198.9097188 |
| b412c8b1-b6bc-40cb-9cfa-6aa13eeb111d | Address on File | Contingent | BTC: 0.01889377, ETH: 0.00000446, ETHW: 0.00000446 |
| 9b02b655-d0eb-4fb2-b182-ba3bfb5944c | Address on File | Contingent | ETHW: 0.0033761, GLM: 2418.245728 |
| 8139dc1c-abe9-4227-9f05-4cb3d09c23a2 | Address on File | Contingent | GRS: 1488.110107 |
| 9367123a-d63c-4563-a634-2daef05c9a1c | Address on File | Contingent | ADA: 1334.910163, BCH: 0.32431043, ETHW: 5.56890608 |
| 9639291f-08b8-48f3-89c4-3e682f6c4ffc | Address on File | Contingent | BTC: 0.00000205, ETH: 2.2383391, ETHW: 2.23853991, XLM: 892.9028133, XVG: 1170.108924 |
| 498f408b-82c7-4af2-b7c3-dbc3d40a63c | Address on File | Contingent | BTC: 0.001, ZEC: 14.99 |
| cd60f7a8-c4bd-4c5c-9f3d-bd8e28166a47 | Address on File | Contingent | BTC: 0.001, ZEC: 14.99 |
| 40ac2446-60cb-46d1-af1b-1cf59ae2b621 | Address on File | Contingent | ADA: 200, BTC: 0.00159231, XRP: 960 |
| 4cc304d2-b617-4f22-9d66-a9d3cd431693 | Address on File | Contingent | BTC: 0.01888502 |
| c9d2b688-7b7f-4388-a7bd-cbf22c95b899 | Address on File | Contingent | BTC: 0.00940026, ETH: 0.13838381, ETHW: 0.13838381, NEO: 0.72553688 |
| 6346af49-847a-4d25-b850-c08d26ac91 | Address on File | Contingent | BTC: 0.01888424 |
| 91df77f2-df83-4e1c-afc9-6373a5296beab | Address on File | Contingent | BTC: 0.01770050, USDT: 46.40045518 |
| b5d9960b-3174-43f8-8ec5-9a5dbac0d936 | Address on File | Contingent | BTC: 0.01888264 |
| 6df52648-f43d-4ac3-8bc3-5090953149 | Address on File | Contingent | BTC: 0.01888077 |
| 9d5d64dd-66af-4230-98f0-d0c5c560b881 | Address on File | Contingent | BTC: 0.01888007 |
| 5301853147d8-41d3-bf7a-74ad9f9aba7 | Address on File | Contingent | BTC: 0.01887935 |
| f5777173-7b33-495c-a82d-2c3ea05dc243 | Address on File | Contingent | BTC: 0.01887738 |
| 71d272d0-4361-401e-9de5-b9c33301c5 | Address on File | Contingent | ADA: 1432.027275 |
|  |  |  | BTC: 0.00809407, DGB: 500, GLM: 200, LSK: 1, LTC: |
|  |  |  | 2.0092846, NAV: 101.94, PAY: 1, POT: 200, SC: 500, SIGNA: |
| c2c740b7-138c-4283-adc2-40499209176b | Address on File | Contingent | 500, VTC: 1, WAVES: 1, XDN: 500, XRP: 200, XVG: 500 |
|  |  |  | BTC: 0.00001326, DOGE: 7150, ETH: 0.00000125, ETHW: |
| 11704f7a6-22b6-4d7f-80b6-68ff80aeab68 | Address on File | Contingent | 0.00000125, USDT: 0.01674865, VTC: 42.33618856 |
| db73263b-789d-44de-a06e-90a0c72b8025 | Address on File | Contingent | BUK: 0.9975, BTC: 0.01887251 |
| dec3e7a0-0d7b-419c-89d4-c3b03d6a974a | Address on File | Contingent | SC: 149766.4976 |
| 3f5d0257-bc5B-4cea-b452-e6cf33eed95 | Address on File | Contingent | BCH: 0.00258504, BTC: 0.01758114, GLM: 100, SC: 1500, XRP: 20 |
| 3a5704c6-849d-483f-8db5-75cdeab62ffe | Address on File | Contingent | ETH: 0.28416, ETHW: 0.2952134 |
| cb94f006-a1b9-4988-a8d3-1cc36589779a | Address on File | Contingent | BTC: 0.01567415, GOC: 119.9602275, STRAX: 159.3470525, XVG: 6206.090026 |
| 27ffeee0c-f60-4d00-0f04-a1b80e2f6bb | Address on File | Contingent | BTC: 0.01851411, NEO: 1, PAY: 51 |
| be6115ee-ed0f-464c-ae60-84a975de1632 | Address on File | Contingent | BLOCK: 100, BTC: 0.01859162 |
| 53696faa-9dfb-4a3f-9a68-2d4a10822e6f | Address on File | Contingent | BCH: 0.01094556, BTC: 0.01673445, XLM: 15.33019773 |
| c83dbc75-ad5d-42a4-a916-18e50cdbfc6 | Address on File | Contingent | XMD: 639.5555771, GTUM: 130.5295266 |
| 3d532344-3eae4-45a-e95f-e6c90fee7a00 | Address on File | Contingent | BTC: 0.01886221 |
| d5489c76-72cc-40fc1-93ae-6c6c5d0f08e | Address on File | Contingent | BTC: 0.01428331, XRP: 300 |
| b3d6c5ef-4237b-4b84-837d-449e263f3807 | Address on File | Contingent | BTC: 0.01303979, SC: 31590.89756, XRP: 119.2787772 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9400776a-45ea-4f64-9d93-7e1a1d345e72 | Address on File | Contingent | BCH: 0.247466, BTC: 0.00027532, FIRO: 4.96017901, OMG: 8.38537723, USDT: 430.6195138 |
|  |  |  | BTC: 0.00672851, DASH: 0.02129813, DOGE: 4444.444444, |
| 5666a4b5-700b-424a-bdeb-75a2f9740fe7 | Address on File | Contingent | ETC: 0.59415805, NEO: 0.16521648, RDD: 2531.64557 |
| 65ced27fd2a8-4c25-b01a-76a2ff249986a | Address on File | Contingent | GAS: 100, DGB: 2000, RDD: 1500, SYS: 5, XRP: 450 |
| bd04c99b-ca73-4840-bbe8-cf60adeb5632 | Address on File | Contingent | BTC: 0.01885706 |
|  |  |  | BTC: 0.0000353, DGB: 500, DOGE: 5549.908636, RDD: |
| 4ecfc880-f6a5-4109-a377-67eacdf2edc4 | Address on File | Contingent | 2000, SC: 11000, XLM: 100, XRP: 120, XVG: 3158.456875 |
|  |  |  | ADA: 500, BTC: 0.00000022, USDT: 0.00140467, XLM: |
| 9fe3fbdd-6b7f-4f8a-92d8-e9eb9db3b2865 | Address on File | Contingent | 1259.60874, XRP: 531.8376655 |
|  |  |  | BTC: 0.00000353, ETH: 0.00006249, ETHW: 0.00006249, |
| fe37aa3e-af19-4f2a-b857-fd67f72f77ba | Address on File | Contingent | XEM: 16584.74215 |
|  |  |  | BTC: 0.00001, ETH: 0.04641896, ETHW: 0.04641896, |
| 7c52046d-ea8d-4172-9a10-b6315098366 | Address on File | Contingent | 3285.669141, SNT: 292, USDT: 0.00083721, XLM: 500, XRP: 26.09996524, XVG: 738.2107167 |
|  |  |  | ADA: 1358.092498, ARK: 88.06896552, MONA: 0.47653245, |
| d881246d-2092-4e12-a934-5f96b011869f | Address on File | Contingent | STRAX: 14.89195627 |
|  |  |  | ADA: 1214.644345, BTC: 0.00000002, LTC: 1.01010064, |
| e9948cca4-4cbe-4f8c-a35e-40f13d684d95 | Address on File | Contingent | STEEM: 0.71043351, USDT: 0.19 |
| a43eec79-e66f-4999-9508-f210325e0e3e | Address on File | Contingent | BTC: 0.01276992, LTC: 2.17 |
|  |  |  | BTC: 0.00593506, ETC: 0.3157483, USDT: 0.00016872, |
| 3955bc8d-c5b7-45e0-a6d1-f30279365b7d | Address on File | Contingent | XRP: 269.1954379 |
|  |  |  | BCH: 0.31796235, HIVE: 500, IGNIS: 650, NXT: 1300, |
| 9932a703-c151-4f08-ab5a-3f07f6f90c37a | Address on File | Contingent | STEEM: 500, USDT: 0.00737277 |
|  |  |  | BTC: 0.05383586, ETHW: 0.07065483, LBC: 1201.860647, |
| dcea8897-2c15-4c6c-9c59-c740259231ed | Address on File | Contingent | LTC: 5.27165128, XDN: 50000 |
| c9bef915-2dba-4c12-a4dd-5a3c88adf429 | Address on File | Contingent | SC: 149567.1064 |
|  |  |  | ADA: 556.3137951, NEO: 1.59738434, WAVES: 100, XDN: |
| 5ddbc6c5-2539b-430a-895c-36470947245 | Address on File | Contingent | 1194.510057, XRP: 498.302554, XVG: 1102.446986 |
|  |  |  | BTC: 0.00003439, LTC: 3, SC: 25158.48552, WAVES: 27, |
| 1b077310-20d7-4856-9b89-bb18e6a2b1 | Address on File | Contingent | XRP: 320, XVG: 10000 |
| 3d1a3c8b-27cb-49e4-b709-d9a22ab4272f | Address on File | Contingent | BTC: 0.01883834 |
|  |  |  | BCH: 0.00000033, BTC: 0.00000054, ETC: 28.54797586 |
| 7bee864c-0778-4922-8428-0c6888d0c72c7 | Address on File | Contingent | ETH: 0.14910077, ETHW: 0.14910077, USDT: 419.3288723 |
|  |  |  | BCH: 0.00000008, BTC: 0.00000002, ETH: 0.27208141, |
| 78b00a6a-cc01-4d53-ad18-176c8f4892e7 | Address on File | Contingent | ETHW: 0.27208141, XRP: 563.9288371 |
|  |  |  | BTC: 0.0161883, IGNIS: 65.97222222, NEO: 1, NXT: |
| 510806607-4f14-417-aa95-f453127f055e | Address on File | Contingent | 131.9444444, OMG: 7.47443261, XEM: 125.2856214 |
|  |  |  | BTC: 0.00000021, DMG 217.6477998, USDT: 0.02457412, |
| 62436020c-2b82-4d60-b09c-1735a5bc0f07 | Address on File | Contingent | XRP: 793.0010881 |
|  |  |  | BTC: 0.0124367, ETH: 0.06360155, ETHW: 0.06360155, |
| 8b00ba0a-6a53-49d4-8549-4dec10025d67 | Address on File | Contingent | XEM: 1798.990579 |
| 50d6d00a-4d5f-4f6c-a7d7-260f3f2c6e5c | Address on File | Contingent | BTC: 0.01882618 |
|  |  |  | GAS: 5.34094-4d2-d8d3-0de8a2e7ab7 |
| ca63698b-1755-447f-98ae-7d01138a2490 | Address on File | Contingent | GAS: 15.8429495, IGNIS: 25, NXT: 50 |
| e63e2040-a7fc-409b-a4e9-2e093f906d | Address on File | Contingent | BTC: 0.01882467 |
| 50689f00-c8bc-4439-b7c1b82-56359be4 | Address on File | Contingent | BTC: 0.01881564 |
|  |  |  | BTC: 0.00000771, RDD: 0887.408862, USDT: 517.6209133 |
| b4055d3e-4ec7-4d3a-b3bf-4c26c21ff1 | Address on File | Contingent | BTC: 0.01881159 |
|  |  |  | BCH: 0.1482552, BTC: 0.00000127, BTS: 4268.903476, |
| 4190cad5-86be-490e-a419-6d1859f4ac | Address on File | Contingent | DCR: 25.05789766, HIVE: 92.4455075, LBC: 839.136285, STEEM: 92.4455075 |
|  |  |  | BTC: 0.00000712, DOGE: 5210.201843, ETC: 5.48162667, |
| 3ab197af-dc74-44b6-a59d-fbe443000cf | Address on File | Contingent | GAME: 60.1133291, STRAX: 20.48910385, XRP: 77.66487819 |
|  |  |  | BCH: 0.12008042, BTC: 0.01832926, ETH: 0.00003321, |
| ccf2d7e3-8b99-4493-a657-6899d4e1e04 | Address on File | Contingent | ETHW: 0.00003321 |
|  |  |  | ADA: 1389.708465, BTC: 0.00000121, OMG: 15.78822463 |
| 58b2eb6a-46ef-4f61-805c-9c6bed0edf | Address on File | Contingent | LTC: 6.71243858 |
|  |  |  | BCH: 0.0199638, NEO: 0.0019936, OMG: 15.78822463, USDT: 0.00298038 |
| 27e07 db88-fbc-ec48b-a68e-5680f702f | Address on File | Contingent | USDT: 0.00290638, XRP: 300 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8bd6d23c-d2cb-45a0-8010-9a3f63cbd3a2 | Address on File | Contingent | BTC: 0.01880061 |
| 7bc59b28-eed0-4b56-a785-543a21dca6d6 | Address on File | Contingent | BTC: 0.01879694 |
|  |  |  | ADA: 250, BCH: 0.10660435, BTC: 0.01368044, SC: 2000, |
| 4216f94b-d5a1-46a9-b58f-33b8c170f818 | Address on File | Contingent | XRP: 65.11406, XVG: 2000 |
| b356060b-8456-4e67-b936-a54bd73ae8f | Address on File | Contingent | BTC: 0.01885273, ETH: 0.0399178, ETHW: 0.00399178 |
| bc6524b0-c677-4aa2-be9-c3e72306cc7a | Address on File | Contingent | BTC: 0.01879168 |
| 0d4381ec-e22d-4a19-b9f1-c9502b0cd75 | Address on File | Contingent | ETH: 0.2817765, ETHW: 0.28127765 |
| 7fbc3493e-5366-4853-a69f-fb7cf6e9aec0 | Address on File | Contingent | BCH: 0.21249, BTC: 0.25, ETHW: 0.25, KMD: 50, LSK: 10 |
| 5a961add-69f1-46f2-8e40-b6e3ff5c28f | Address on File | Contingent | ETH: 0.01478964, ETHW: 0.00000285, ETHW: 0.00000285 |
|  |  |  | ADA: 1287.76122, BTC: 0.00002891, DGB: 273.1404959, |
|  |  |  | GBYTE: 0.17860874, HIVE: 13.63609505, NEO: 1.26142145, |
|  |  |  | OMG: 0.38551351, POWR: 33.91403, SIGNA: 500, |
| 9c27575d9a7a-43de-a8ed-dfb0f5b0e51a | Address on File | Contingent | 0.9975, STEEM: 13.63609505, THC: 75, WAVES: 2, XRP: 25 |
| 740f5889-cf96-4f0-b521-e7f6a62e93dda | Address on File | Contingent | BTC: 0.01876878 |
|  |  |  | BTC: 0.01121141, ETH: 0.0568764, ETHW: 0.0568764, |
| a740e2df-de94-40ef-b1f4-a1df557e6af8d | Address on File | Contingent | LTC: 0.50092196, USDT: 0.00023239, XRP: 158.25848 |
| 97bbbb2b-be5-4394-9377-bd30e5e0f064a | Address on File | Contingent | BCH: 0.01666374, USDT: 130.5295266 |
|  |  |  | ETHW: 0.00000036 |
|  |  |  | ADA: 60.78515625, BTC: 0.00000139, DGB: 425.8988764, |
|  |  |  | DOGE: 3158.75, ETH: 0.13292568, ETHW: 0.13292968, |
| 0bb77944-4a72-43c3-b833-66ca5a2f6b4f | Address on File | Contingent | NEO: 5.00604783, QTUM: 100, XLM: 1588.52018, XMD: 0.31000003, XRM: 23.73840615, ETH: 307.3697651 |
|  |  |  | ADA: 33.2732913, BCH: 0.06564556, BTC: 0.00000004, |
|  |  |  | ETH: 0.20996563, ETHW: 0.20995853, GLM: 21.19184104, OMG: |
|  |  |  | 1.30297553, STRAX: 13.9772321, VTC: 23.73840615, |
| e4f6b6db-3150-4bc2-953a-e160560191d48 | Address on File | Contingent | XLM: 30.3697651 |
|  |  |  | ADA: 900, BCH: 0.0309598, BTC: 0.01612544, NEO: |
| 69105c78-16f3-452e-bc66-3ed65b7cee4e | Address on File | Contingent | 2.42363454 |
| 2ea54d11-12e9-4517-a8d5-4118d6f4e5e | Address on File | Contingent | ADA: 1424.853482, ETHW: 0.000137 |
| 46b64b7b-8203-4181-982d-793bbfd8f13e | Address on File | Contingent | ETHW: 0.00056098, MONA: 234, NEO: 46.36325832 |
| 381d012b-0333-49e2-839f-c3d08fd52f9 | Address on File | Contingent | BTC: 0.01877445 |
| 22a3de77-4a48-4e22-81c5-0de75378b0b2 | Address on File | Contingent | LTC: 5.84023981, NEO: 7.33653860, |
| 041040c3-92bc-4474-b3d8-41c6ca86d103 | Address on File | Contingent | ETH: 0.28097456, ETHW: 0.28097456, XDN: 46 |
| 1e66b716-ca31-4e1d-80fb-a469baed565 | Address on File | Contingent | ADA: 1423.826921 |
| 97c2c84d6d6-ac33-49e3-85a3-fa7720ff4b | Address on File | Contingent | ADA: 1422.698206, ETHW: 0.000012 |
|  |  |  | BTC: 0.01287076, ETC: 3.6111394, SC: 3169.833333, |
| f465036b-1c5a-403e-a8b0-1de920fb0393 | Address on File | Contingent | STRAX: 23.34120092, TRX: 600.4076 |
| 68961f32-c02d-4f76-9d9a-6bb9e0bb9dfc | Address on File | Contingent | BTC: 0.01876588 |
| 03f03f05d-81a9-4c56-a1e4-a8db06c3d1b | Address on File | Contingent | BTC: 0.01876013 |
| 740d27a-74d7-4840c-a47e-b6f88e29b5ed | Address on File | Contingent | BTC: 0.01474874, BTC: 0.000001 |
| bf16b3cf-32d7-401e-832e-b4ec4ef7fed6 | Address on File | Contingent | ETH: 0.28007456, ETHW: 0.2802 |
|  |  |  | BTC: 0.01368276, ETHW: 0.28097456, |
| 7f1e425-152e-4469-a023-1cc2f6de5b59 | Address on File | Contingent | ADA: 1422.280833 |
| 62f1dd9a-4fe9-4ba6-a08a-92f9a3c79b58 | Address on File | Contingent | ADA: 1422.280833 |
| 8163fc13-6e8d-49bc-af6f-b1e28ecb48fc | Address on File | Contingent | XRP: 1215.145336 |
|  |  |  | ADA: 100, ARDR: 200, BTC: 0.00321731, DGB: 2500, |
| a2c7a62f-6a3c1-46f6-8fab-2e21cbcb5da | Address on File | Contingent | STRAX: 23.34120092, XRP: 600.4076, XVG: 4500 |
| 172f79a8-ee99-4e22-b41a-f1acfc4683eb | Address on File | Contingent | XVG: 6500 |
|  |  |  | BTC: 0.00737448, ETH: 0.1700415, ETHW: 0.1700415, XLM: |
| b480d78c-6cd6-43a5-97f9-5a5e687955e3 | Address on File | Contingent | 2844.22804 |
| f3c4f0a3-e341-4d27-ae3d-24c6230092d8 | Address on File | Contingent | ADA: 1329.784276, BCH: 0.04426935, XLM: 0.00044623 |
| 5837e52a-08db-4792-b03c-4942dc3900 | Address on File | Contingent | ETH: 0.11601687, ETHW: 0.11601687, USDT: 0.00034638 |
|  |  |  | ADA: 1421.855819, BTC: 0.00000047, DOGE: 0.99075 |
| 27a52fa30-8f8d-4187-8beda0285252e4 | Address on File | Contingent | ADA: 326.6932681, BTC: 0.01608344, SC: 2300 |
| 48c8b3ab-ac2c-4c15-bdac-9c47cb1b49 | Address on File | Contingent | ETHW: 0.01473919 |
| a9a0f5f4-c21ce-40b4-a9e1a-20eb1a13f337 | Address on File | Contingent | BTC: 0.01873516 |
| e6d004f4-1e8d-4ae7-8f2a-a25d7be42bd | Address on File | Contingent | ETH: 0.01319165, ETHW: 0.01319165, LSK: 154.4824176 |
| 725b3e70-6f8b-4e38-a3d2-0ed8a7c06b1e | Address on File | Contingent | BTC: 0.01088143, ETH: 0.27829, ETHW: 0.2784 |
| 4f28d857-48a8-4e81-83af-fbd7bd5b05c3 | Address on File | Contingent | BTC: 0.01490441 |
| 8f8f627f-f514-4602-8fcd-f29a47a2532c | Address on File | Contingent | ETHW: 0.04090825 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 769e776b-caa2-4855-90d6-894731313640 | Address on File | Contingent | ETHW: 0.00000032, GLM: 1024.915774, XRP: 574.5868135, ZRX: 238.960116 |
| ac9aec30-5dff-4b5a-8509-c7f6d21e2839 | Address on File | Contingent | ETH: 0.28027558, ETHW: 0.29314979 |
| 0c3943a5-837d-4fecc-858f-64615b01c0cd | Address on File | Contingent | BCH: 0.00000194, GLM: 854.5621466, KMD: 424.528474, PND: 2347.295494 |
| 7e5b92b-36a28-4a5c-9ed5-4c37f0b0a27 | Address on File | Contingent | ETH: 0.28207358, ETHW: 0.2938570 |
|  |  |  | BTC: 0.00101319, ETC: 10.53049243, GAME: 65.6537552, |
| c136fd2b-0cbc-4d34-9d09-5d35a4e70f3a | Address on File | Contingent | STRAX: 25.57962386, XRP: 607.9845591, ZEC: 0.61771795 |
| 6965de8e-e41f-4d50-a9e0-7d549e10a1b | Address on File | Contingent | BTC: 0.01872014 |
| 8d6f9df1-337d-4f98-89ce-e1865b73b6d1 | Address on File | Contingent | BCH: 0.00078811, BTC: 0.00000157, ETH: 0.27802, ETHW: 0.2782 |
| e5a16b4b-dba8-4660-b6e9-4168b6e6acd | Address on File | Contingent | ADA: 1421.066168, ETHW: 0.0004, XLM: 0.9975 |
|  |  |  | BCH: 0.00000007, BLOCK: 1.99442016, BTC: 0.01510991, |
| 198a114b-f5c5-4788-8f0d-4a73ed5b9f8ec | Address on File | Contingent | DGB: 500, FTC: 137.5, XRP: 200 |
|  |  |  | ADA: 100, BTC: 0.00000013, ETHW: 0.00000282, USDT: |
| 8a32c44f-4223-4267-8d39-bd7f6249231 | Address on File | Contingent | 0.00036007 |
|  |  |  | BTC: 0.01014484, ETHW: 0.00000044, OMG: 15.78822463, |
| d9bfb3e-6f64-484c-a8a9-18130ccf5d0e | Address on File | Contingent | USDT: 0.00056 |
| 9ad7f2e-c9a5-42e5-b4b1-43e5c8b1f5f | Address on File | Contingent | ETHW: 0.29757576, LTC: 11.56, XRP: 116866022 |
| 0c6e52e3-0a67-4a65-2f586ce4540 | Address on File | Contingent | ETHW: 0.0007058, USDT: 517.6209133 |
| 686f0431 c-4f67-8a2-a3c2-0b7cad6fb4 | Address on File | Contingent | ADA: 3.94362938, BCH: 0.27802013, BTC: 0.00000461, DOGE: 6997, ETH: 0.27802059, ETHW: 0.27802059, MORE: 0.10017, MORE: 0.10017, PAY: 200, SC: 2500, STRAX: 5000, XRP: 0.1017, OMG: 0.27802050 |
|  |  |  | BTC: 0.00000044, ETHW: 0.00000282, USDT: 0.00036007 |
| 3e66b2c6-03e2-4c87-b457-f6e8d02ce | Address on File | Contingent | ADA: 100, ETHW: 0.00000282 |
| 0d9bec4e-2058-4e11-84f6-c9a7a22d69ec | Address on File | Contingent | BTC: 0.00002913, DGB: 500, DOGE: 2000, ETH: 0.1869 |
| 65d837d6-a5de-4ea8-a8d4-f1e64a3e7ecf | Address on File | Contingent | ETHW: 0.29757576, LTC: 11.56 |
| 1b082558c-cf2-4cd-0dc-04290a05b5 | Address on File | Contingent | ETH: 0.27749778, ETHW: 0.2876 |
| d1f18413 c-6a13-4ed1-8f4-cc6b4bc8d21 | Address on File | Contingent | ETHW: 0.00000282, USDT: 0.00036007 |
| 756d3511b-8ee-40a-bfd5-4c20e75d3c | Address on File | Contingent | ADA: 1420.433, XLM: 0.9975 |
| 58d8c37a6-b596a-4f24-b7ce-39ddb8e6f | Address on File | Contingent | BTC: 0.01419641, ETH: 0.27802, ETHW: 0.2782 |
| 3f57b40b-a3b5-4b24-a9a7-e21c1f5a5a | Address on File | Contingent | ADA: 1420.0, USDT: 0.000000 |
| bc8c9de-f2a8-4aa7-a9fd-1d5a8f2b88 | Address on File | Contingent | USDT: 0.00018013, XLM: 0.9975 |
| 7e6e6f2d-3e4-47b-de9e-3b5aa0eab | Address on File | Contingent | ADA: 1419.78, BCH: 0.27802013, XRP: 12 |
| d9b28c05-3f57-4d90-8a34-b9db0b6 | Address on File | Contingent | BTC: 0.01419641 |
| d0a3e2f-4ce12-4d1d-853f-46bac2cf | Address on File | Contingent | ADA: 1419, XLM: 0.9975 |
| 23a36e36f-497e-4c0c-a71b-34a2e2c | Address on File | Contingent | ADA: 1419.088, ETHW: 0.000012 |
| d3e79d6c-f9ab-4c87-9da3-f5a79eb | Address on File | Contingent | BTC: 0.01418037 |
| 58e0f443-09c0a-4a31-8d2-2a51b2 | Address on File | Contingent | QTUM: 201.5 |
| 63e8c6aa-b7d6-4a2e-9dae-04ac3e | Address on File | Contingent | BTC: 0.01418042 |
| 5d0e8c6d-3a48-4dd0-8f3c-0e96a | Address on File | Contingent | XLM: 0.9975 |
| 65ee21a3-4e2d-4f5e-a9ab-86a23 | Address on File | Contingent | ETHW: 0.00000282, USDT: 0.00036007 |
| d42741f-4f7f-4b57-98ca-f2a7042 | Address on File | Contingent | ETHW: 0.00000282 |
| 94f7d6ae-a1d6-4ab9-9d4e-06c5d3 | Address on File | Contingent | ADA: 1418.09 |
| aea2cfac-d0b6-4d11-8d8a-1f9b6 | Address on File | Contingent | ETH: 0.27802, ETHW: 0.2782 |
|  |  |  | BTC: 0.00011393, NEO: 28.86812, QTUM: 0.08 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2deae21-c76c-4fb0-bfd1-5406031302a1 | Address on File | Contingent | BCH: 0.0068057, BTC: 0.01862297, XLM: 5.3084513 |
| d8a2d892-63d4-4a46-ad37-497f2d5138e2 | Address on File | Contingent | ETH: 0.27939998, ETHW: 0.29625243 |
| d056a9c2-b38d-422c-afe6-b6ea7a98acc3 | Address on File | Contingent | BTC: 0.01866708 |
| ee11219e-60b3-48cd-92f4-e81693a47257 | Address on File | Contingent | LTC: 6.40020379, SC: 5820.94269 |
| e31d08d9-393f-42f5-b50f-df643b0f96d4 | Address on File | Contingent | BTC: 0.00551469, EMC2: 102.2238164, ETH: 0.17435763, ETHW: 0.17435763, MTL: 15.8557327, NEO: 1.61918413, WINGS: 120.3256936, ZEC: 0.27547646 |
| d7666056-d2e1-46c8-8d2e-f94680bd46aa | Address on File | Contingent | BTC: 0.0139581, ETH: 0.00000625, ETHW: 0.00000625, USDT: 130.1823803 |
| b65dfa20-b908-4309-a69e-e9d779d7d20c | Address on File | Contingent | BCH: 0.00164973, BTC: 0.0165, USDT: 59.54448554 |
| fa679584-2140-4eb8-83ff-5367ba18bd28 | Address on File | Contingent | ETH: 0.27926002, ETHW: 0.27926002 |
| 52d2f937-a228-4240-a8f2-a4d794131d50 | Address on File | Contingent | BTC: 0.01733163, EXP: 452.9958647, SC: 10178.57143 |
| 1bcf4dbb-4acd-402b-9487-11673669b7db | Address on File | Contingent | ADA: 1415.189562 |
| b24f4bc7-1455-4746-8faf-03c0c7462b68 | Address on File | Contingent | ADA: 0.0010536, BCH: 0.00000385, BTC: 0.01864479, ETC: 0.00027881, IGNIS: 0.00583082, NEO: 0.00551724, PAY: 0.85022272, POWR: 0.00000435, USDT: 0.00870978, WAVES: 0.03821177 |
| a8fd1528-5a26-4aa8-b131-65c16a102233 | Address on File | Contingent | DOGE: 5000, USDT: 154.4657694 |
| 69eb6cbf-14b3-4c83-8bfb-8ce8f2aebcc6 | Address on File | Contingent | BCH: 0.01943948, BTC: 0.01851985, XLM: 15.16280956 |
| 9ad9c1e4-fd86-49ec-9b4d-2999cec800f2 | Address on File | Contingent | ETH: 0.26212156, ETHW: 0.27897436, ZEC: 0.9487 |
| 9e30a46b-02a4-4166-a4d9-2efaf47c98a8 | Address on File | Contingent | BLOCK: 0.17793436, BTC: 0.01180219, DOGE: 2500, XRP: 20 |
| f4f95547-0efd-4a7d-9f57-ff987b3ef497 | Address on File | Contingent | BTC: 0.01342497, DGB: 5000, SC: 30000 |
| 119a4f72-c345-4198-a7c8-71ec6ab02878 | Address on File | Contingent | BTC: 0.01864298 |
| fa076816-5de7-40b1-8805-7471c73767d0 | Address on File | Contingent | BCH: 0.0029925, BTC: 0.01851388, DCR: 0.19513781, EXP: 10.25973341 |
| 0c89831e-1731-4a2a-8ba6-37b7e32ed7ff | Address on File | Contingent | ANT: 23.19767442, BCH: 0.00000009, BTC: 0.01028929, ETH: 0.00002491, ETHW: 0.00002491, LSK: 192.2987128, PAY: 68.31335836 |
| 8a734deb-69fc-4509-9834-ca73ab605b45 | Address on File | Contingent | BTC: 0.01863915 |
| 5c23e5b6-1f90-4eb5-8510-dd4a1f8ab87b | Address on File | Contingent | ADA: 1162.029057, BTC: 0.00000103, EMC2: 708.6425944, OK: 1050.296884, USDT: 0.00219108, ZEC: 2.40186349 |
| 6515a751-fba7-4580-bf12-5c648b2b36e3 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.01863681 |
| 210dbe6f-d6ee-4a9e-867f-019902b6a32d | Address on File | Contingent | ETHW: 0.00000152, XRP: 1207.958273 |
| 3fac26f2-700a-4fe8-8182-145d94a517da | Address on File | Contingent | BCH: 0.01942622, BTC: 0.01850659, XLM: 15.15246675 |
| 94d9a11f-bdb6-4786-823f-d6756b6c2ec4 | Address on File | Contingent | ARDR: 200.2873564, ETH: 0.27040317, ETHW: 0.28722826 |
| 160241f7-bf73-4116-a40e-7082a76edf77 | Address on File | Contingent | BCH: 0.01942372, BTC: 0.01850409, XLM: 15.15051675 |
| 499ed9d1-8a89-46e5-8102-f1c0aa64b475 | Address on File | Contingent | BAT: 800, BTC: 0.00215729, ENG: 112.4874179, ETH: 0.00000397, ETHW: 0.00000397, XLM: 2717.806745, XRP: 100 |
| 97a26170-dbfd-4879-9a1d-9d6056edff4d | Address on File | Contingent | ADA: 1227.724199, ETHW: 0.00000315, SC: 9292.550128, SIGNA: 5009.504375, THC: 1463.295875, XVG: 14011.58853 |
| 4dc5651b-63da-4581-aeb2-a20e08a12736 | Address on File | Contingent | NEO: 27.04340429, XEM: 8554.96551 |
| 404f7970-4d78-425d-b1c2-a630d1c6fed0 | Address on File | Contingent | ETH: 0.27714186, ETHW: 0.27714186, USDT: 2.95260313 |
| 24785b77-fe5e-4db7-9ac7-d8aac4866542 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.01797503, DOGE: 90.30258065, STRAX: 10.21860077, XLM: 28.82177762, XRP: 9.17371006 |
| 51f3c71a-02fc-4854-9008-a78f524881a8 | Address on File | Contingent | ADA: 1412.526178, BTC: 0.0000001 |
| 02c2e077-785c-406c-aec6-e13cc9520dde | Address on File | Contingent | BTC: 0.01861792 |
| 758f5fef-7c14-450a-a62a-3c005654ef1a | Address on File | Contingent | ADA: 926.3685136, IGNIS: 348.8597207, NXT: 697.7194414, OMG: 50, SYS: 1083.349438 |
| f75a6df8-58e8-4eb2-a4d0-6fba6b1b354c | Address on File | Contingent | BCH: 0.00360639, BTC: 0.00268676, ETC: 0.1139495, ETH: 0.2312224, ETHW: 0.2312224, GLM: 48.99, XLM: 2.81298701 |
| 27a4d4b1-20f4-4a24-8905-17363325ab33 | Address on File | Contingent | ETC: 10.19750966, OMG: 0.95733788, XRP: 768.5609928 |
| 033c7d2a-12eb-4f32-a1e7-da19e98dece5 | Address on File | Contingent | BTC: 0.01845399, ZEC: 0.13074458 |
| 08952281-c706-4771-98a3-9e8d73ff8f00 | Address on File | Contingent | BTC: 0.01860972, USDT: 0.00078012 |
| 801c08ff-7dbb-480b-9eff-f6be1bc332ac | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.27854167, ETHW: 0.27854167 |
| ee9f96ab-6060-438d-961b-6f3d26dbb56c | Address on File | Contingent | BTC: 0.01860803 |
| 9bb3e84a-7d09-40d7-a9ea-66bef8921ea1 | Address on File | Contingent | ADA: 1000, ARK: 8.34912262, BTC: 0.00283171, LSK: 0.48025889, LTC: 0.28314705, NAV: 20, NEO: 2, RDD: 1.40111111, SC: 8000, XMY: 3000 |
| 77eaced2-c5e5-4119-b229-9255d6f75a09 | Address on File | Contingent | SC: 147671.688 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61f7311f-7858-4b77-8008-d8331436cbaf | Address on File | Contingent | ADA: 112.689945, BTC: 0.00109375, DOGE: 6111.2396, THC: 676.5628154 |
| 8096f53d-2a7e-426f-a051-8209324138a1 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.01807446, NEO: 1.60005527 |
| 8e2b1d04-a768-4a1e-8bd3-c51f60f040bb | Address on File | Contingent | BTC: 0.0186 |
| 47f81b0f-96e0-4613-94a7-d263a0930794 | Address on File | Contingent | BTC: 0.018447, XRP: 9.85 |
| 33e302ed-90ff-4de4-9583-8d8232375f71 | Address on File | Contingent | ADX: 43, BTC: 0.00814034, ETH: 0.1417343, ETHW: 0.1417343, FIRO: 1, LSK: 10, NEO: 0.43244681, NXT: 30, STORJ: 20 |
| 407957da-6b1d-4a5c-9098-36b30477babc | Address on File | Contingent | BTC: 0.00523458, ETH: 0.2, ETHW: 0.2 |
| 52ea1709-467a-4385-8fc6-cc9196875e59 | Address on File | Contingent | LTC: 3.84327545, XRP: 507.3530913 |
| 43b0ce69-dd62-4750-84a0-201771705806 | Address on File | Contingent | BTC: 0.01770565, DGB: 3088.256912 |
| 7a87b7ae-65d4-4f6c-a570-855748b1df42 | Address on File | Contingent | BTC: 0.01859275 |
| 71609a40-98fd-400d-b324-728fb8e8ca93 | Address on File | Contingent | BTC: 0.0185707, KMD: 2 |
| fee23c31-aef7-4c56-b47b-671475864431 | Address on File | Contingent | BTC: 0.01854489, PAY: 117.2299783 |
| 349a75e3-68f8-4944-93ef-f1b0276cd2cb | Address on File | Contingent | BTC: 0.01858977 |
| 29578c76-5d37-452b-ab00-6d47ed37e149 | Address on File | Contingent | BTC: 0.01856854, USDT: 0.53699512 |
| 11aaada3-1e72-4e17-b44f-75060e61abac | Address on File | Contingent | ADA: 400, BTC: 0.00283472, LTC: 0.74, NEO: 0.2816151, OMG: 29.2, SC: 8691.092136, STRAX: 4.74191067, USDT: 0.00151303, XRP: 391.64, XVG: 2745 |
| dc9c7d66-c3bd-452d-a02a-00174c0803f4 | Address on File | Contingent | BTC: 0.01858413 |
| 24ee0984-7797-40d4-81c7-a4e29a63ef53 | Address on File | Contingent | BTC: 0.01858037 |
| 841f6db6-63ff-4c4e-bb7c-51b26611f70c | Address on File | Contingent | BCH: 0.01937234, BTC: 0.01845271, XLM: 15.11044031 |
| 6a7efae5-70d0-4aa3-9a47-ffc274d8ec73 | Address on File | Contingent | BTC: 0.01857556 |
| 0d3e165f-f951-4860-b857-e38137003266 | Address on File | Contingent | BTC: 0.01857232, CRW: 5.13276505 |
| 2f89bc74-31e9-4315-8d17-7294746ba9bc | Address on File | Contingent | BTC: 0.01857165 |
| 9a7ae599-5cbf-4d1c-993f-47eb3f984569 | Address on File | Contingent | BTC: 0.01531266, ETH: 0.00084529, ETHW: 0.00084529, USDT: 88.6086409 |
| 857ca576-8516-424b-8463-c0c29bc9488f | Address on File | Contingent | ADA: 1408.741716, ETHW: 0.00001018 |
| 05b1f20e-5c9a-408e-b856-5d02f227b2dd | Address on File | Contingent | BTC: 0.01850084, XVG: 1000 |
| d0b2c95a-b4da-43ea-841b-b5209ca073c8 | Address on File | Contingent | BTC: 0.01856879 |
| 933746f0-71fc-4feb-a906-5d4a1cce9880 | Address on File | Contingent | ADX: 100.261813, ETH: 0.22716696, ETHW: 0.24377693, LSK: 15, NXT: 13.79596408, RDD: 35000.0385, SC: 7533.354706, TRX: 0.84552563, WAVES: 10.55825679, XVG: 3869.055068 |
| 4ab1618b-1554-4a21-9f92-60890f7582c9 | Address on File | Contingent | BTC: 0.01856662, OK: 1.995, SNT: 0.9975 |
| 63a7c79c-0e77-45b0-aa83-876e594a98f4 | Address on File | Contingent | BTC: 0.01797418, ETH: 0.00272554, ETHW: 0.00272554, IOC: 38.67862178, USDT: 0.00324413, XVG: 5874.558304 |
| 9be16a93-2a2f-4955-b417-60b3bd48984d | Address on File | Contingent | ETH: 0.27692789, ETHW: 0.27717411, XEM: 57.26499496 |
| ccfeced5-f05d-42c3-9b7a-b06490820b6d | Address on File | Contingent | BTC: 0.01856354 |
| 732a1d6e-e7c1-41c4-b66a-a424eb851f67 | Address on File | Contingent | BTC: 0.00000024, XRP: 1203.150599 |
| b27d43ec-4768-4a50-a856-de3ba31f8c19 | Address on File | Contingent | BCH: 0.01844173, BTC: 0.01844173, XLM: 14.38456378 |
| 6eb79950-af1b-4427-bae0-3805c060505a | Address on File | Contingent | NEO: 7.09583514, XRP: 1051.189333 |
| 43c52815-90c7-43e5-a0ed-e3bb53d7ad53 | Address on File | Contingent | BTC: 0.01855805, ETH: 0.00000101, ETHW: 0.00000101 |
| 9e82ef8c-30aa-45e6-80f5-061acc34d6c9 | Address on File | Contingent | ADA: 1.45633811, BTC: 0.00000014, ETC: 19.0084052, NEO: 18.17673241 |
| 61a7360c-0d12-4a14-8100-bab0268a954a | Address on File | Contingent | ADA: 927.131557, XLM: 530, XRP: 300 |
| 138bfba0-954e-4a64-9675-926d61c2b5bd | Address on File | Contingent | BCH: 0.0000049, BTC: 0.01855689 |
| 6d6a7a9a-1e4b-4ccc-8939-74e6c6fc3d09 | Address on File | Contingent | ADA: 223.4996305, BTC: 0.00000016, DASH: 0.3457189, ETC: 12.44521744, IGNIS: 71.89203984, LSK: 9.72599543, MONA: 58.0286739, NXT: 143.7840797, QTUM: 3.67014719, WACME: 102.1346705, XLM: 1621.203276 |
| 60ef7db0-caf5-4d73-97c5-b4d7ce5c359c | Address on File | Contingent | BTC: 0.01753673, SYS: 232.6346862 |
| 61c7eac9-b4ef-4dec-8aa0-0227859caa3c | Address on File | Contingent | ETH: 0.27306514, ETHW: 0.28991339, NAV: 216.0118133 |
| 1ae6d59b-5b22-43b5-9c87-dc486203e788 | Address on File | Contingent | ETH: 0.2731476, ETHW: 0.28999818, SIGNA: 7570 |
| 01bca564-41da-4ad2-8e96-a4a3d7137453 | Address on File | Contingent | ETH: 0.16143078, ETHW: 0.17430499, LTC: 2.527, ZEN: 2.37795438 |
| 2af255ae-278f-45af-aaac-f6d96d9aaf9e | Address on File | Contingent | BTC: 0.01854797 |
| eb783e7c-94e0-4bd2-a536-54482b53bbc3 | Address on File | Contingent | ADA: 1004.559821, DGB: 18000, ETHW: 0.00000974, NEO: 0.36662839 |
| 5554729e-1853-4794-9f72-5d98c0eb8a47 | Address on File | Contingent | BTC: 0.01722848, NEO: 2.3442648, RDD: 37520.2844 |
| 85e8a906-a4a9-42e5-b6a6-3abe069b7857 | Address on File | Contingent | BCH: 0.01505294, BTC: 0.01847631 |
| ecb4d03e-6cf4-469d-898b-78bdbb86898c | Address on File | Contingent | BCH: 0.00032359, BTC: 0.01686093, RDD: 3000, STORJ: 1, USDT: 0.04042254, XMY: 5000, XRP: 100, XVG: 1000 |
| cbe0bed9-3cda-4b61-b2fe-9b986a063ad1 | Address on File | Contingent | BTC: 0.01853123, XRP: 0.33213658 |
| 0bcaae1c-c316-4116-af93-5aa0298cdb27 | Address on File | Contingent | BCH: 0.01367442, BTC: 0.01367442, LTC: 1.03072947, NEO: 5, PIVX: 29.30088722, USDT: 0.00027, XLM: 11.49302289 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e89f8628-bc84-4f29-8e2f-8912ecbbeac0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00644291, DASH: 0.14394347, ETH: 0.17421287, ETHW: 0.17421287, NEO: 0.71628451 |
| a95f1074-09e2-48be-a9ea-825cdbee1e65 | Address on File | Contingent | BTC: 0.01812178, NEO: 0.3, OMG: 7, SC: 750 |
| ec70a423-50b7-4551-8267-f930e88682c5 | Address on File | Contingent | DCR: 0.07574397, ETH: 0.25963831, ETHW: 0.27648483, LTC: 0.2859334, RDD: 10482.19207, XVG: 2718.339983 |
| 9cb65990-d59c-4dc8-9990-decd5a34386e | Address on File | Contingent | DGB: 14683.72353, NXT: 233.4742273, XEM: 59.786519, XRP: 921.041589 |
| cc2b9b06-9911-4c0e-8336-7823c7fcc23b | Address on File | Contingent | ADA: 9.42604473, BCH: 0.00000518, DOGE: 6782.297535, SC: 1046.83288, XRP: 35.49632353 |
| 68844069-d387-42ec-93ef-601f8ac0958e | Address on File | Contingent | BCH: 0.03571429, BTC: 0.01829288, XLM: 27.85717405 |
| 83394874-7a54-43ab-9a75-991e188884d6 | Address on File | Contingent | BTC: 0.01849699, LTC: 0.009, VIA: 1.19102965 |
| 48a8cb92-db7a-443e-9fc3-06ea8c6b4de9 | Address on File | Contingent | BTC: 0.00865319, RDD: 11846.18089, XRP: 628.3686441 |
| fb72ec78-833b-44ff-b62a-5a37de3acfb7 | Address on File | Contingent | BTC: 0.01851735 |
| 31566440-990e-4153-a0a8-12ae9bad1ee9 | Address on File | Contingent | BTC: 0.01810447, ETH: 0.00004918, ETHW: 0.00004918, SPHR: 17.83803065, USDT: 0.00141787, WAVES: 6.76281927 |
| c6d88972-7864-482d-afb2-34bfe50c1d4d | Address on File | Contingent | BCH: 0.01580459, BTC: 0.01580459, DASH: 0.027775, DOGE: 923.6945, LTC: 0.05438728, XLM: 12.32759252 |
| 83a9c269-5fff-4f80-afc6-f2ebb61ae65b | Address on File | Contingent | ETH: 0.2771349, ETHW: 0.29000911 |
| decde336-1a50-40f2-a93b-d0f4fe7193ef | Address on File | Contingent | BTC: 0.0005, ETH: 0.00014768, ETHW: 0.00014768, SC: 0.1, STEEM: 0.0100122, STRAX: 1000, ZEC: 0.67586778 |
| 3025c842-e4f7-4b80-9adf-cff44caf01be | Address on File | Contingent | QTUM: 199.5986517 |
| 6f97fd75-02af-4677-9a75-58ce09b76103 | Address on File | Contingent | BTC: 0.0185092, NEO: 0.00083988, XRP: 0.30434783 |
| b4e75df5-a44b-4627-8f32-ed8cf14ad0af | Address on File | Contingent | BTC: 0.01851274 |
| 43d37117-47ab-4f95-831f-8364ca3b46fb | Address on File | Contingent | DCR: 3.48436986, ETH: 0.24608866, ETHW: 0.26292616, XVG: 220.089517 |
| de043174-e961-40c1-9a74-a85fded7629b | Address on File | Contingent | BTC: 0.00000033, DGB: 55.06018392, SC: 10589.24186, WAVES: 81.34763212, XRP: 798.2665298 |
| 8b65b103-1a48-481e-961c-1d9ec333ac73 | Address on File | Contingent | BTC: 0.01850929 |
| 233c2e94-fdf9-458c-a80f-38f57f8ac3c6 | Address on File | Contingent | ETH: 0.27700736, ETHW: 0.28303142 |
| 315ebb18-a694-41e9-924a-d1b7bb9200c6 | Address on File | Contingent | SC: 146891.1506, USDT: 0.00009037 |
| 8337c27b-a722-4de5-8dff-d46ac63134d4 | Address on File | Contingent | ETH: 0.27692579, ETHW: 0.2898 |
| 655e1333-a506-40d2-b709-dd320d82d974 | Address on File | Contingent | BTC: 0.01849751, CRW: 0.00000001, ZEC: 0.00000001 |
| 7dabc000-8b47-46bb-b470-2ad445962fd9 | Address on File | Contingent | BTC: 0.01054388, IGNIS: 20.72977644, SC: 63101 |
| 56e5af40-74f3-4598-a612-aa00cbe253dd | Address on File | Contingent | BTC: 0.01849563 |
| e21595ba-a702-4d61-94a5-4e034e02915a | Address on File | Contingent | BTC: 0.01849368 |
| 36f4c0ca-5817-416d-be9c-5ee4b669a4ef | Address on File | Contingent | ARK: 41.26111741, BAT: 636.0833333, BTC: 0.0100465, IGNIS: 207.0003134, MTL: 14.84154144, NEO: 3, NXT: 414.0006269, PAY: 23.08869809, STRAX: 21.12634884, WAVES: 19.00331353 |
| 49680eb5-1a66-4085-9743-6598c22654d3 | Address on File | Contingent | BTC: 0.01848785, SC: 0.23827452, XDN: 0.62168103, XLM: 0.98931096 |
| 43c792a1-d23a-4ed5-999a-e1eb580a0a10 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.27677771, ETHW: 0.27677771 |
| 6c394b1f-6188-4ac6-96e9-90c03fdd2246 | Address on File | Contingent | BTC: 0.01849067 |
| f3b3d358-c2d4-4f9a-bb1f-b8bfab1eeebf | Address on File | Contingent | ADA: 1363.780597, BTC: 0.00000002, SNT: 589.5806452 |
| 312d0dc4-889e-46a4-b4a9-2a4d8bcc91ca | Address on File | Contingent | BTC: 0.01845291, ENG: 311.345201, ETH: 0.00000193, ETHW: 0.00000193 |
| 726e91dc-78bc-4ca6-b7da-a429c5e18589 | Address on File | Contingent | BTC: 0.01848767 |
| 1a926a98-8539-4db8-8a26-f5cd4336a550 | Address on File | Contingent | ADA: 542.6204212, NEO: 7.56603348, POWR: 193.8754661, XRP: 500 |
| ba1e058f-5b5a-4cdb-acf2-1dd3e12775a4 | Address on File | Contingent | BTC: 0.01833693, MTL: 3.96645197 |
| 43f4ba94-7ef3-4ebc-aa67-792a8c451cd2 | Address on File | Contingent | BTC: 0.01848471 |
| bef1465e-b748-4cf2-8b06-f5c29db3f26c | Address on File | Contingent | BTC: 0.01431082, LTC: 1.48837501 |
| fb377cc0-edd1-4591-9df1-ba17767b5407 | Address on File | Contingent | BTC: 0.00000002, DOGE: 7071.54856, USDT: 0.00004073 |
| bc1f6305-e261-4ab0-875d-07fbbdf2f192 | Address on File | Contingent | IGNIS: 9.52722063, NXT: 19.05444126, USDT: 511.2400269 |
| 2c842ca8-a964-47cb-a087-8231d796ff40 | Address on File | Contingent | ADA: 19.87657475, BTC: 0.01808112, OMG: 4.35317955 |
| 49899e39-b3b8-4f30-976c-433432b38767 | Address on File | Contingent | BTC: 0.01847707 |
| b68466ad-596b-4256-97af-867072454a56 | Address on File | Contingent | BCH: 1.1680734, ETH: 0.18371918, ETHW: 0.20044399, RDD: 77127.13251, VRC: 67.89825766, XEM: 356.3278913 |
| 2d4ee06d-b9dc-40ca-b8dc-0b9ae53e8ab4 | Address on File | Contingent | BTC: 0.01709852, BTS: 72.33463376, DCR: 0.07859762, ETH: 0.01015087, ETHW: 0.01015087, GAME: 0.95384409, GLM: 30.75917077, HIVE: 2.14934024, IOC: 1.39585353, KMD: 4.89456644, LSK: 0.37334368, LTC: 0.0526327, MORE: 4.25993241, MUNT: 40.98558162, OK: 7.02099891, OMG: 0.24558525, STEEM: 2.14934024, SYS: 27.73090631, UBQ: 1.402275 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ddf0ed41-ec69-476a-b8b0-390724ed4171 | Address on File | Contingent | BTC: 0.01012096, ETH: 0.1250083, ETHW: 0.1250083 |
| 58a97ca6-8c6d-4d9b-b1dc-eb1871c63cb1 | Address on File | Contingent | BTC: 0.01847095 |
| fba4cbae-8714-449a-9782-7951530d73b3 | Address on File | Contingent | USDT: 0.00239818, XRP: 1196.97001 |
| 62132023-d0a9-405f-aecb-6249369cb450 | Address on File | Contingent | ADA: 1400.613548, BTC: 0.00000018 |
| 0cb009bf-1495-4a96-8d20-5d2d953e6891 | Address on File | Contingent | DOGE: 7064.529764 |
| 21c99acb-34be-41a8-b4bc-aa598197b69e | Address on File | Contingent | ADA: 448.8846933, ARK: 33.70192088, BAT: 85.95381339, BTC: 0.00077581, DOGE: 2523.01, GLM: 27.07473996, LSK: 100.0260563, OK: 18.21920962, OMG: 1.62899293, SNT: 100, WAVES: 2.40673255, XEM: 12.20871795, XRP: 20, XVG: 2000, ZEC: 0.0829 |
| fe9e3194-3493-4c03-b558-c52003e5b82e | Address on File | Contingent | BTC: 0.01458162, LTC: 1.3841602 |
| f81a37ac-6df1-405a-9fa3-e36774689bd4 | Address on File | Contingent | BTC: 0.00000016, IOC: 32.0437831, USDT: 186.7160272, XRP: 758.5492519 |
| f55c1cec-fae1-4bef-89e9-471eb21e7eb0 | Address on File | Contingent | ADA: 200, ARK: 100, BTC: 0.00630994, NEO: 7.1, OMG: 25, PAY: 40, QTUM: 14.15, STRAX: 50, WAVES: 50, XEM: 100, XLM: 11.54907374, XVG: 1000 |
| 851261f5-773f-473d-b6cc-7bf5c5102358 | Address on File | Contingent | ETH: 0.27619091, ETHW: 0.29297919 |
| 1c624aee-fdcc-4afa-b69d-bc8be49f0d25 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, ETH: 0.2761892, ETHW: 0.2761892 |
| d05d4005-9618-40cc-9436-5624b5445c03 | Address on File | Contingent | BAT: 402.9800499, BTC: 0.01514898, XDN: 5000, XVG: 2798.649598 |
| 3f63455a-b266-461e-928f-46082ad71076 | Address on File | Contingent | BTC: 0.01176834, ETH: 0.1, ETHW: 0.1 |
| f581c7e1-40b8-4e23-a6bc-70af8f8a3363 | Address on File | Contingent | BTC: 0.01538961, DGB: 9699.381301, IGNIS: 1265.16588, PAY: 100 |
| 39382e52-80d1-41b1-b0fb-8e8d075cddb2 | Address on File | Contingent | IGNIS: 12002.06598, TRX: 6605.591526 |
| f78066ef-c23c-4f1a-ae5e-1950022d8e2c | Address on File | Contingent | BTC: 0.01844752 |
| ff5eb130-ca6c-4d10-b6bf-44f5ab1239bd | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, ETH: 0.22826842, ETHW: 0.22826842, GLM: 77.33586819, STRAX: 4.86017995, XEM: 202.3467829, XRP: 147.6282281 |
| 96bad7bc-3e8b-4b5a-81a6-28e40fcd5240 | Address on File | Contingent | ADA: 100, BCH: 0.00004157, BTC: 0.00845092, ETH: 0.12850642, ETHW: 0.12850642, NEO: 0.00000746, REPV2: 0.33202809, WACME: 0.4999984, XRP: 0.9499818 |
| a7e14e5b-ab97-4455-b570-bd7f45cc746a | Address on File | Contingent | BTC: 0.01803695, EMC2: 100, MONA: 25 |
| bdb130a1-787f-49c7-a72d-839c16ece196 | Address on File | Contingent | BTC: 0.01744535, HIVE: 48.463, STEEM: 48.463 |
| 22c1c886-4b18-4c1d-b108-ff01035f94f9 | Address on File | Contingent | SC: 48984.375, XRP: 795.2972449 |
| 201d634e-9c6c-43b7-b9e0-b59afd7e6748 | Address on File | Contingent | BCH: 0.0008047, ETH: 0.27596413, ETHW: 0.29280873 |
| ebcbf77c-bd72-42e5-94dd-5bf0a7b8c058 | Address on File | Contingent | BTC: 0.01843862 |
| 75be3714-00c2-4da0-bd5a-21d4a1288245 | Address on File | Contingent | BTC: 0.00039986, ETH: 0.27, ETHW: 0.27 |
| f67b3dfc-ad6c-4264-ade6-0c1fba41088d | Address on File | Contingent | ETH: 0.27593268, ETHW: 0.29274475 |
| df903c68-3ef6-4f39-ae1b-92beafb607c0 | Address on File | Contingent | ADA: 1398.442978, ETHW: 0.00055811 |
| 05b5dd8d-420e-424c-8c55-f4ac7031c836 | Address on File | Contingent | USDT: 510 |
| f307f4b2-5608-444d-a1b1-285dc7b1126d | Address on File | Contingent | MANA: 990.8218068, RDD: 12136.19091, SNT: 300, XDN: 3000, XEM: 100, XLM: 268.0258473, XVG: 1834.159647 |
| 1ac379a7-d44d-4073-bf3e-8d837217323f | Address on File | Contingent | ADA: 943.0359652, BTC: 0.00002634, MEME: 115.4591792, NEO: 4.14633316, XRP: 261.9541117, XVG: 4686.637428 |
| cd3f1114-9ee2-4df8-95aa-5d42bf81b5b5 | Address on File | Contingent | BTC: 0.01842353 |
| 381f924b-40a8-49f7-8bc5-82a03de5d649 | Address on File | Contingent | BCH: 0.0000001, DOGE: 7023.367206, ETHW: 0.00000044, SC: 545.1708302 |
| 8e1fc504-5e08-490d-83e2-a785414bbdd0 | Address on File | Contingent | BTC: 0.00925359, ETH: 0.13724631, ETHW: 0.13724631 |
| 902c00b6-b91f-4698-94e9-2d70c0df941f | Address on File | Contingent | ETH: 0.27572931, ETHW: 0.29258203 |
| 95ad787d-a6df-473c-8e91-ba07cc167ffa | Address on File | Contingent | BTC: 0.01842186 |
| c5d3c6e6-b481-4329-8dcb-05be5a5e458d | Address on File | Contingent | IGNIS: 21.42129357, MANA: 1080.496882, NXT: 42.84258713 |
| cca16a97-d167-4e09-ba3e-d1e4013c73c4 | Address on File | Contingent | ADA: 1397.410662 |
| 9b09a0d8-4f57-45b6-9877-0d7b7dafcca0 | Address on File | Contingent | BAT: 162.3330409, BCH: 0.00000031, BTC: 0.00000031, ETH: 0.13146431, ETHW: 0.13146431, XRP: 543.6354798 |
| a433712e-dfbc-45df-8be5-fb9cce1db088 | Address on File | Contingent | BTC: 0.01841927 |
| 088f6a13-c602-42e7-99b7-90a6b027a9a8 | Address on File | Contingent | BTC: 0.01505513, ETC: 5, IGNIS: 355 |
| a40f5a84-dad4-47f3-835d-e17e345e0006 | Address on File | Contingent | ADA: 1360.072873, DGB: 1000, SC: 1000, XDN: 1000, XVG: 1077 |
| 8769c6ae-d82e-415e-bd67-fe3f2e77ca2e | Address on File | Contingent | BTC: 0.0168005, MAID: 264.8347 |
| b7ab9aec-c2cb-406e-b11d-ee3070a56add | Address on File | Contingent | BTC: 0.01819129, NXS: 86.12985785 |
| 0d98870d-9467-4372-a3d4-c664bfc4dd37 | Address on File | Contingent | BTC: 0.01840992 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 475400ad-41bb-4053-a86a-ce0f84d397e8 | Address on File | Contingent | ADA: 0.23033263, ADX: 1.89598773, ANT: 1.20340114, ARDR: 0.05724065, ARK: 0.8478947, BAT: 0.01812133, BLK: 11.18555655, BLOCK: 0.09622878, BNT: 1.12214181, BTC: 0.01040246, BTS: 25.54027505, CRW: 1.37587241, DCR: 0.06348619, DGB: 166.9235932, DOGE: 1891.1, EMC2: 18.31906506, ETC: 0.19589269, ETH: 0.01319042, ETHW: 0.01319042, EXP: 0.90400195, FIRO: 0.16453299, FLO: 30.29285413, FTC: 349.6601144, GAME: 0.92712888, GBYTE: 0.01019081, GEO: 1.99402904, GLM: 8.99460074, GNO: 0.01953768, HBD: 2.18324282, HIVE: 1.49534877, LSK: 0.54060364, LTC: 0.04073326, MAID: 4.92900346, MEME: 0.03145417, MONA: 0.01085039, MORE: 2.12997439, MTL: 0.23712152, MUNT: 17.0125225, MYST: 2.38444529, NAV: 2.36717248, NEO: 0.00013253, NMR: 0.15446952, NXS: 1.02379432, OK: 6.5695966, OMG: 0.2396776, OMNI: 0.00029007, PART: 0.20350, PAY: 0.86719293, PINK: 85.32223903, PIVX: 0.80240338, POT: 1.94865629, PTOY: 5.46293315, QRL: 2.86547819, QTUM: 0.00049386, RDD: 1566.611111, RLC: 3.93708054, SBD: 2.18324282, SC: 433.3634411, SIGNA: 280.0874415, SLS: 0.16709607, SNT: 69.83498226, SPHR: 4.540246, STEEM: 1.49534877, STORJ: 4.31966836, STRAX: 0.50615599, SYS: 12.89540858, THC: 0.25210248, UBQ: 1.73375703, VAL: 0.47467789, VIA: 1.52788582, VRC: 5.37983441, VTC: 0.0334696, WAVES: 0.6665957, WAXE1: 2.1081182, WINGS: 4.6435534, XDN: 881.3559322, XEM: 10.33869631, XLM: 61.84653617, XMY: 825.3982054, XRP: 0.02022482, XVG: 0.69951553, ZEC: 0.08864274, ZEN: 0.03058000 |
| 022f1cc2-da48-4d58-a5c1-97f64d89a3dd9 | Address on File | Contingent | ADA: 296.6025413, BTC: 0.00113348, ETH: 0.07418046, ETHW: 0.07418046, GLM: 579.1858785, GRS: 10.04083271, LTC: 0.18861719, NEO: 1.89975393, NXS: 5.12575177, POWR: 27.72643253, SC: 6000, TRX: 165.6435844, XRP: 31.98894868, XVG: 2071.578118, ZEC: 0.10924928 |
| 6fc73d14-ddd5-4795-99d-7cb5553204c7 | Address on File | Contingent | BAT: 2000, LSK: 30, OMG: 36, PAY: 100, POT: 1500, SC: 6204.901443, STRAX: 2.00000001 |
| e8c3ba64-7aba-4cd2-9c8f-e70d925e5f44 | Address on File | Contingent | ADA: 1396.397531, ETHW: 0.00000388 |
| aa18dfa2-9c09-443c-91a8-29c637fa0080 | Address on File | Contingent | BTC: 0.00013873, ETC: 26.3704426, ETH: 0.00861899, ETHW: 0.00861899, SIGNA: 1000, USDT: 8.2593614 |
| 221228de-60fa-4c8a-8e1b-35a55ac0097b | Address on File | Contingent | BTC: 0.01840211, ETH: 0.00093608, ETHW: 0.00006658 |
| 4f18c7bb-9100-48ca-a02f-6cd701d721c6 | Address on File | Contingent | BTC: 0.01839006, XDN: 1464.04029 |
| daa5355d-a9d6-4d3b-9f42-eee8d164228 | Address on File | Contingent | BTC: 0.00008571 |
| e5f0a107-f8cb-4550-b1f1-f7a5bc81a053c | Address on File | Contingent | ADA: 461.0148327, KMD: 167.3411881, NEO: 17.56141489, OMG: 134.1109865, XVG: 8836.811733 |
| b6dc95ee-352f-4cd0-8071-3359eb79eadb | Address on File | Contingent | BCH: 0.0000026, BTC: 0.01835602, XVG: 65.69344485 |
| 947c7731-27d3-49e4-9743-a6e83d868c89 | Address on File | Contingent | ADA: 140, DGB: 440, DOGE: 4500, ETH: 0.04367923, ETHW: 0.05, LTC: 0.2, PMA: 6060, TRX: 310, XRP: 22, ZRX: 7.20374827 |
| 20d7c088-669a-4507-a37e-a4d960590a6b | Address on File | Contingent | BTC: 0.01837693 |
| e112ac8b-7a62-4d08-bc4b-ba3167a0f53c | Address on File | Contingent | BTC: 0.01686476, XRP: 80 |
| bec4a72-906c-44fe-8c50-8c991d14cd48 | Address on File | Contingent | BTC: 0.00008866, NEO: 55.27831987, THC: 1939.33602, WACME: 0.48843715 |
| 1258c2f8-1afa-4b27-962f-37e725ac916e | Address on File | Contingent | BTC: 0.01836568 |
| c5037520-418e-4be0-879f-c521c0d57fc | Address on File | Contingent | ETC: 27.85741489 |
| 5a383d88-f916-4e3a-ab2d-e0fa699fb9ff | Address on File | Contingent | BTC: 0.01838037 |
| 3757ca85-fbcc-4d7e-b808-3d205d1f73f8 | Address on File | Contingent | BTC: 0.01763260, ENG: 2.07400596, OMG: 14.54057168 |
| fac7a939-cabc-4afd-82d7-7c0ac1f48de6 | Address on File | Contingent | BTC: 0.01804582, ETC: 5.00173246, ZEC: 0.0012338 |
| db226cfb-2296-43ce-a286-7c0543089239c | Address on File | Contingent | BTC: 0.00000045, HIVE: 204.2053478, MTL: 109.1478282, STEEM: 694.2053478 |
| 74103de8-6063-45e1-ac6b-05c1bf031bd0 | Address on File | Contingent | BTC: 0.01837657 |
| f2e9fcb3-afc4-495c-880b-e6376be243e7 | Address on File | Contingent | ADA: 100, DOGE: 5000, HBD: 10, RDD: 6000, SBD: 10, SC: 1755.349431, SNT: 100, XLM: 100, XRP: 110, 79004 |
| bc55697c-65aa-4c10-9568-1067c1b017db | Address on File | Contingent | BTC: 0.01836624 |
| 9b31e846-ee233-4a4b-8807-7f48947e3193 | Address on File | Contingent | BTC: 0.00003947, LTC: 1.496, SC: 112262.9095 |
| 03647a96-4752-4a35-9d93-71884503f901d | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04b63cd9-a4a3-4476-a65f-17fb8b67e124 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| 04c2367a-c724-4e92-a778-f9476070f452 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| 2369f287-836f-4145-a73a-0bb7575eef09 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| 2c759e6d-b32c-4d6c-629b-cd60ec408bf0 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| a07f06ab-5915-493d-b654-f9786642653 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| a37a5210-278c-41a1-b0e6-adb0230d9e29 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| a5811e97-3575-4edf-abc3-d6847b352090 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| cc2bc354-a831-4962-899d-8da8c38bd3c5 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| e1b46c98-3762-40a6-9613-e0f3a8b74e0e | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| ef6bbeec-eb8b-42f0-94ad-32edef519ff3 | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| 1b19e3af-6327-4a66-9c69-a327e593c6cb | Address on File | Contingent | BTC: 0.057355, DASH: 0.06847843, DGB: 10350.00019, DOGE: 896.1975, ETC: 13.00528, ETH: 0.04049333, ETHW: 0.04049333, LTC: 0.72817455, NXT: 168.8450352, OMG: 7.27470994, SC: 15.10481077, XRP: 82.98775867, ZEC: 0.05727274 |
| a9f01bf7-456a-4fdd-a6b1-ffd2900af119 | Address on File | Contingent | BTC: 0.01747422, USDT: 24.78289222 |
| f4a7c507-b03c-4c0c-a36d-000468391c53 | Address on File | Contingent | ADA: 413.2500375, BCH: 0.00000035, DGB: 1266.918019, GLM: 100.6480354, IGNIS: 55.62702191, NXT: 101, POT: 1115965404, OMG: 0.99058, PIVX: 22, RDD: 4000, STRAX: 16.21195214, XRP: 301.833165, ZEN: 3.8292831 |
| f0423cdb-24ff-4b85-b163-90ab5371f0a5 | Address on File | Contingent | LTC: 0.94481499, NEO: 21.21840554, POWR: 580.1752155, XLM: 485.6077695, XRP: 421.1339778 |
| 3f3ccb3c-8a5e-4ba3-a50b-8d32864b63a8 | Address on File | Contingent | BTC: 0.01836657 |
| b3ee5596-49f9-4ffd-8bd5-cddd67fcf5b50 | Address on File | Contingent | ADA: 1318.07956, ETHW: 0.00000382, OMG: 30, PAY: 126.2566397 |
| b97985518-cbe4-4dd1-62ad-c094252a5a70 | Address on File | Contingent | BTC: 0.00000024, XRP: 1190.344684 |
| aec3557a-dc1e-4664-9981-2f32a84a14bc | Address on File | Contingent | DGB: 1350.16812, DOGE: 6855.700601, EMC2: 68.935698, ETHW: 0.0101468, RDD: 2347.756923 |
| ee0024fa-5d4b-423b-8d01-ff53d19a16a3 | Address on File | Contingent | ARK: 50, BTC: 0.00432058, ETH: 0.10004413, ETHW: 0.10004414, LTC: 1, XRP: 262.5594209 |
| ee7822a4-5037-475f-a690-d8ace6ba16ac | Address on File | Contingent | BTC: 0.01836 |
| cf1ee292-feb5-4316-9c89-c6901b0bc65a | Address on File | Contingent | XRP: 1190.228557 |
| 436921c-7955-4735-a3b0-a89bee53ea9c | Address on File | Contingent | BTC: 0.01835937 |
| ee1bbe2d-83a3-4eed-9911-5b1a61bd4a6a | Address on File | Contingent | ADA: 86.61580761, BTC: 0.00000004, DOGE: 6067.685407, ENG: 5.7, ETC: 2.00481183, XVG: 538.6222512 |
| c9a97ceb-9ee8-46cc-be92-2055265095b | Address on File | Contingent | ADA: 1117.251464, BCH: 0.90014412, BTC: 0.00000349, USDT: 0.00243239 |
| 8ff50c29-a9ca-4683-8f23-5078f2bf10d6 | Address on File | Contingent | ADA: 300.7405991, BTC: 0.01436395, ETH: 0.00000389, ETHW: 0.00000089 |
| 1ed43a7a-5d40-452e-b77-d620e35e720c | Address on File | Contingent | BCH: 0.00000057, BTC: 0.0111207, XRP: 466.8355407 |
| 28f30f46-f8c8-4b7a-abf7-c02a8a338b93 | Address on File | Contingent | DOGE: 7000, RDD: 3000 |
| c6c1b82b-d41d-4164-8388-c2405350b2c4 | Address on File | Contingent | BTC: 0.01835109 |
| 5368fabe-09ec-4148-8c18-3867a6 265333 | Address on File | Contingent | BTC: 0.01836931, XLM: 0.46417207 |
| 14eeb222-cb02-4f9a-8223-80c5d05c320f | Address on File | Contingent | NEO: 55.06958082 |
| f15e3fd3-5963-4d65-b5ca-5de57303a3c | Address on File | Contingent | BTC: 0.01834654, LTC: 0.0007432 |
| cd2f6c00-6633-44c5-8885-2ee7f1f09571 | Address on File | Contingent | XLM: 5695.398386 |
| 5e99e4e9-24e1-4008-83d0-535aeb5c48bc | Address on File | Contingent | ADA: 675.9223577, BTC: 0.00000033, SC: 1409.075127, XDN: 511.5242686, XRP: 596.3413101 |
| 1225963d3-baf-4f1-9c36-3868d6b9c921 | Address on File | Contingent | ADA: 80.00000032, BTC: 0.00000017, ETH: 0.04189118, ETHW: 0.04189118, USDT: 4.0073 |
| 33db1972-e650-49f0-b7ec-897f41b8eae8a | Address on File | Contingent | ADA: 520.0607605, BTC: 0.00000017, ETH: 0.00818131, ETHW: 0.00818131, GLM: 264.0117738, LINK: 46.69149036, NEO: 6.59891096, OMG: 41.35021215, POWR: 573.9115206, SC: 9975 |
| d786c65a-ba30-4c41-95a-4ecdd0b6ef50ee | Address on File | Contingent | BTC: 0.01837384 |
| 24fb1c72-12c1-4aae-8d7c-5651e42c3e8a | Address on File | Contingent | BTC: 0.01823205, ETH: 0.01445643, ETHW: 0.01445643 |
| 78cc569e-f8d5-4083-88f6-b8ed54b030ed | Address on File | Contingent | ETH: 0.16279712, ETHW: 0.16279271 |
| 1ddd9b29-4a3f-4df1-ba5e-489f2ad3f | Address on File | Contingent | BTC: 0.01832767 |
| 38bf60d7-ed9b-4d53-8233-0ae15ecea5f1 | Address on File | Contingent | BTC: 0.01216152, DOGE: 2316.953663, LTC: 0.02891325, XLM: 8.38379158 |
| b7a1ab0e-97ee-49d9-a55e-da43c1f8b4ee | Address on File | Contingent | BTC: 0.00000013, DOGE: 6692.699892, SC: 1000, VRC: 100, XRP: 0.0697008, XVG: 1500 |
| 2cf4dcce-cefc-4d72-bed6-a7ad5a27954e | Address on File | Contingent | ETH: 0.275, ETHW: 0.275 |
| e11576a3-f7c6-4d37-8184-8276594275eab | Address on File | Contingent | BTC: 0.0218794, USDT: 0.04803 |
| d99573df-fbc8-4877-89c1-afe6883ee1db | Address on File | Contingent | BTC: 0.00000008, ADA: 363240000, REPV2: 4.99, XVG: 229681.6743, ZEC: 0.499 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb7b80f0-3461-4241-ba33-54ade19a1402 | Address on File | Contingent | XRP: 1187.180769 |
| c159e2f0-1c84-48c0-99ae-f1ba1f2d6c51bb | Address on File | Contingent | BTC: 0.01836699 |
| 00321258-ab51-4036-b240-4830094b0fd | Address on File | Contingent | BCH: 0.01816563, BTC: 0.01819563, XLM: 19260559 |
| 996b1124-ee08-4973-a8fb-0ce9cf53106c | Address on File | Contingent | BTC: 0.01836100 |
| 75985b21-0d31-4e14-875b-7ad53841873 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.27404642, ETHW: 0.27406442, WACME: 0.07985656 |
| 53917dca-7fe5-4a60-8534-a4584d2f2c50 | Address on File | Contingent | RDD: 9998, SNT: 3501.548117, XLM: 4848.952578 |
| b83bc132-17bf-46d8-af51-fb0d3357cb25 | Address on File | Contingent | ANT: 181, BTC: 0.00000045, ETH: 0.00000016, ETHW: 0.00000014, RVN: 587.8800249 |
| 88d08a3e-b65a-4050-85a8-96d8e30ca20 | Address on File | Contingent | BCH: 2.089967, BTC: 0.0009822 |
| 735455e-7a0b-40dc-9073-f51029a6e06 | Address on File | Contingent | BTC: 0.01830154 |
| de0bf78-562d-4a06-8e60-0892110b2ce0 | Address on File | Contingent | BTC: 0.01830128, XVG: 0.07920792 |
| 5fe06167-5b9f-4eb5-bbae-0b8612c8d6bf | Address on File | Contingent | BTC: 0.01832005 |
| 17eca273-fe04-475e-8ac9-0cdf69190b377 | Address on File | Contingent | BTC: 0.0060653, ETH: 0.1, ETHW: 0.1, USDT: 153.5724542 |
| 06a0f8db-rlcae-4986-939c-fc0046ae041a | Address on File | Contingent | BTC: 0.00000001, DASH: 0.13371314, USDT: 500.8331091 |
| dc89bf80-aebd-48f5-8f8f-0eeedd7a84a4 | Address on File | Contingent | ADA: 116.3943991, BTC: 0.00268374, DGB: 3450, DOGE: 1425, MANA: 500, RDD: 4876.03068, THC: 500, XVG: 1400 |
| e41d5da9-2b6e-45e6-a56-b585a5d4bc10f | Address on File | Contingent | BTC: 0.01834660 |
| 6552bd92-bde6-438a-b3d5-2a5c2d669c12 | Address on File | Contingent | BTC: 0.00008835, NXT: 246.5610143, USDT: 477.9934849 |
| 99c6a5ca-a04b-4b3a-8748-fd7df3c50d1d | Address on File | Contingent | ADA: 1387.290786 |
| 58b9f174-265b-4b3a-838e-cc90f8bf1aba | Address on File | Contingent | BTC: 0.00000009, BTC: 0.00016406, ETH: 0.18069012, ETHW: 0.18069012, XLM: 10.68050746 |
| c104bda0-60ae-4d09-8d49-6e0a3fe0f8a6 | Address on File | Contingent | BTC: 0.00000003, DOGE: 6668.092462, XRP: 72.39227057 |
| 3a1720a0-b160-4a50-98ae-5e97b4fcdcc4 | Address on File | Contingent | BTC: 0.01825915, USDT: 0.31293058 |
| c58e6f8c-a10d-4807-8ed7-cf68711712e5 | Address on File | Contingent | BTC: 0.01827880 |
| 22fb1d8-9b08-44ba-ba12-06f11114ff3a | Address on File | Contingent | BTC: 0.01727718 |
| a5831c2c-59c4-4409-8a02-7c94fd21d0a4 | Address on File | Contingent | ETH: 0.27227716, ETHW: 0.28912286, NEO: 0.2583266 |
| 86cf79c7b-11c4-429e-a1ad-6f2f1daf439e | Address on File | Contingent | ETH: 0.21110877, ETH: 0.10728908, SYS: 1.42075056 |
| 337fcab-d9d7-43b4-8437-a56fa6dd3268 | Address on File | Contingent | BTC: 0.00001161, DGB: 4507.100008, DOGE: 3351.849375, SC: 577.1842822, XLM: 328.8084189 |
| 5034cd7e-2e44-4163-8070-7cdc5a7d7fde | Address on File | Contingent | BTC: 0.0000836, LTC: 0.4, XDN: 4507.100008 |
| 9b480ec3-04e6-4c13-b9f1-3f4b8d09f51d | Address on File | Contingent | BTC: 0.01814, DOGE: 6004, ETH: 0.2, ETHW: 0.2, LTC: 1, ETH: 0.25638487, 770.0000006, XRP: 53.11915889 |
| 6fafdfc4-4948-4c14-8915-2e7fd6bf0fb | Address on File | Contingent | ARDR: 300, ARK: 2.68438797, NMR: 1.5, XRP: 1189.253639 |
| 3949344fd-d16a-4bce-a496-067d83ff6727 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.01918, POWR: 0.1 |
| 39493744d-d16a-4bce-a496-067d83ff67277 | Address on File | Contingent | ADA: 0.00482645, BTC: 0.00125198, DASH: 0.01532588, ETH: 0.19756025, DGB: 58.3208, ETH: 0.04 |
| 4154eee9-6065-4f6-ad18-dca558669dad | Address on File | Contingent | BTC: 0.01925456 |
| 5654db5-9325-4436-b7e1-64fdac3beca7 | Address on File | Contingent | BTC: 0.01586441, MTL: 1, NEO: 0.89382922, QTUM: 2, VTC: 200.8561381, XRP: 1097.510615 |
| b5833b2f-5024-4c5a-0081-4b6762d7ab7 | Address on File | Contingent | ARDR: 300.832166, BTC: 0.0002932, ETH: 0.01809034, ETHW: 0.01809, NAV: 1.0000016, ETHW: 14.2758425, OK: 228.8853055, PAY: 40.03155, QRL: 2.23922857, XRP: 33.9068358, ZEC: 0.24689971 |
| f979ebb2-d61b-44ec-b9ef-a43d67e7f841eb | Address on File | Contingent | BTC: 0.01834752, USDT: 0.22902 |
| ad66d4d4-f71d-4e03-862a-97bb0356b3f | Address on File | Contingent | ADA: 240.3849154, ETC: 16.17235625, ETH: 0.18909034, ETHW: 0.19723995, LSK: 14.27504405, OK: 228.8853055, PAY: 40.03155, QRL: 2.23922857, XRP: 33.9068358, ZEC: 0.24689971 |
| 5c45d261-a32f-4a1d-a1d1-9c32cf7c411a | Address on File | Contingent | ETC: 0.01554024, POWR: 500 |
| 89483feb-f65b-4950-926a-c4f6c1b2e4ee | Address on File | Contingent | ADA: 103.326091, ETC: 0.01586507, LTC: 0.2, NEO: 0.6, REPV2: 0.797641, STRAX: 1.39705882 |
| 6f5dd35-3520-44ca-96a8-7aceff2b654a | Address on File | Contingent | BTC: 0.01709011, GLM: 28.66121106, OMG: 1.39705882 |
| 549ac7c6-7a86-4eab-a8b0-21820d8b6e60 | Address on File | Contingent | ETH: 0.23309911, ETHW: 0.24069911 |
| b5db2cee-108c-415d-a4e7-97c44f390f3d8a | Address on File | Contingent | BTC: 0.00704503, ETC: 15.84269834, STRAX: 42.88897523 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29ba9122-dff26-42f2-9ca2-519e4200ed64 | Address on File | Contingent | ADA: 1308.081443, ETH: 0.00000305, ETHW: 0.00000305, OMG: 31.99149574, USDT: 0.0017192 |
| 0a316157-f0a2-4412-c615-53c16b2d07dd | Address on File | Contingent | DOGE: 6979.836615, XLM: 50 |
| f1c4ece0-c5b4-4d30-9a7e-a29ca60e85d5 | Address on File | Contingent | BCH: 0.02190304, BTC: 0.01936807, XLM: 18.6881283 |
| 24ae9f52-5b01-43d0-b2cc-dad0f9ff96cb | Address on File | Contingent | ADA: 1340.944813, VTC: 175.7616918 |
| 14da1e47-0e96-4617-bf1b-a2ee3e4b8fb7 | Address on File | Contingent | ADA: 912.9022984, TRX: 2509.36 |
| c00ea0a8-2d0a-40de-8e7e-a9c0ae15c4c0 | Address on File | Contingent | BTC: 0.00017972, VAL: 244.3397153, XEM: 154.8919343 |
| 38f00d0a-5032-40a0-ac11-86eac03e1cc40 | Address on File | Contingent | BCH: 0.01800961, BTC: 0.01800961, XLM: 14.11707089 |
| 4a8c40df-f527-4fac-9675-b8d2ae5e260 | Address on File | Contingent | ADA: 1366.235, ETH: 0.00000364, ETHW: 0.00000364, XRP: 0.0002 |
| c000a8dd-3df4-4e2f-896b-ca96e88635 | Address on File | Contingent | ADA: 1383.103024 |
| 829173a6-75b3-4942-40eb-3e2e7f6e4ba7 | Address on File | Contingent | XRP: 1187.382 |
| f9153b1d-6a6a-4dc7-2b4d-b68637f4bdf | Address on File | Contingent | ADA: 1000, DGB: 3000, ETH: 0.2, ETHW: 0.2, LTC: 1, XRP: 200 |
| 6edcf7e0-457b-4c70-893e-39e7acb7a4a8 | Address on File | Contingent | ETH: 0.2772, ETHW: 0.2772 |
| 7caf1427-14f8-4de1-4dd6-34b830ecdf31 | Address on File | Contingent | BTC: 0.00000073, ETH: 0.2, ETHW: 0.2 |
| 9068ec20-00be-4347-b17f-95d6d02f4d5d | Address on File | Contingent | ADA: 80, BTC: 0.00000018, DGB: 890, NXT: 100.2104102, OMG: 49, POWR: 200, XLM: 500 |
| f12f5d60-64be-4605-9af8-1ffa842c3ca7 | Address on File | Contingent | ADA: 100, BTC: 0.00000034, DOGE: 5000, GLM: 200, NEO: 3, POWR: 200, XLM: 500, XRP: 100, XVG: 2000 |
| 5107bf66-4a74-4fd8-b84a-57bc76af97f0 | Address on File | Contingent | NEO: 55.18689196 |
| 1f27d5a4-7ae3-4dbb-af8e-1ed7eb5deae1 | Address on File | Contingent | BTC: 0.00000008, XRP: 1186.77894 |
| a6e4d1e-8d8e-4be5-899c-ba10680a03fb | Address on File | Contingent | XRP: 1186.907427 |
| d24d29d5-4f1a-46e7-8e44-f995ff6dad3 | Address on File | Contingent | ETHW: 0.00647742 |
| 45d57b87-b30f-458c-99f0-b3c8a5a31c22 | Address on File | Contingent | BCH: 0.00002222, BTC: 0.01980338, XLM: 14.82237242 |
| 69bb3252-b71f-43f4-a66e-be72734cf4f3 | Address on File | Contingent | ADA: 78, BTC: 0.01868936, ETH: 0.0061345, ETHW: 0.0061345, XRP: 30 |
| 364ec0c3-c1df-44f3-b5fd-ed3e4e030aef | Address on File | Contingent | BCH: 0.01888293, BTC: 0.01886293 |
| 0eeac352b-29d0-4e41-bc64-e90270ac55 | Address on File | Contingent | BTC: 0.0143838, OMG: 45.35, ZEC: 0.00487 |
| b04e9d5e-67fa-4a4a-93a0-9fa82b40dcff | Address on File | Contingent | BTC: 0.01936037, XLM: 14.82347402 |
| 6f51e74b-dce3-42ee-8464-ca99c0f | Address on File | Contingent | BTC: 0.01804553 |
| 58a996e22-cc0f-4ad4-83be-29f07f9c0fa | Address on File | Contingent | BTC: 0.00001, LTC: 1.5, XRP: 550 |
| 2877f0c4-5b95-4def-89b4-fd6be77232fd | Address on File | Contingent | ADA: 100, BTC: 0.00000017, OMG: 50, XVG: 1000 |
| 91222cc3-3ee8-4e24-8e89-b8926ba4 | Address on File | Contingent | BTC: 0.01881006 |
| 42dac0a3-7c40-45ba-a31d-3849f2b0c4 | Address on File | Contingent | BTC: 0.01812345 |
| 3d245323-0c1b-4a10-82aa-9f83a2 | Address on File | Contingent | BTC: 0.00000001 |
| 420c7398-68cc-4cfb-8d9d-2de6f8e9c9 | Address on File | Contingent | ETH: 0.01876743, ETHW: 0.01876743 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0921d96-faca-4aae-9af3-51371cbf286d | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000005, DGB: 1500, ETH: 0.18574168, ETHW: 0.18574168, NEO: 1.00758316, USDT: 0.00062493, XRP: 270, ZEC: 0.228, ZEN: 1.91641978 |
| 12b7990f-d046-4fc8-ae2b-8c1735d52025 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.01815954 |
| 9b142221-5ebb-4a81-924f-3690868f6243 | Address on File | Contingent | DGB: 1000, ETHW: 0.00615154, XRP: 1158.337616 |
| a1f527f6-5080-4506-a01f-5ee0e8c11cbb | Address on File | Contingent | BCH: 0.00522647, BTC: 0.01813468 |
| d8ed3f3f-533c-475e-ada0-a35d072a9201 | Address on File | Contingent | BCH: 0.00001103, BTC: 0.01814857 |
| 5dec4c85-fea7-4ab9-8f75-99442257f82f | Address on File | Contingent | BCH: 0.00010342, BTC: 0.00337653, THC: 100, XLM: 750, XRP: 800 |
| 4d40f0a8-38cb-418b-9c35-28ff036462d5 | Address on File | Contingent | BTC: 0.01814221 |
| 31f8d4eb-1267-45af-ad60-add175718f5d | Address on File | Contingent | ANT: 2.36410649, ARK: 3.97420145, BTC: 0.00651641, DASH: 0.03694605, DNT: 100, ETC: 0.87874425, ETH: 0.035, ETHW: 0.035, GBYTE: 0.04, HIVE: 8.22580331, LTC: 0.0760626, MANA: 350, MORE: 8.04712588, MYST: 2, NAV: 6.05032746, NEO: 2.64880537, OMG: 10.7460621, PART: 2.57757698, PAY: 4.24357588, PTOY: 9.672621, QTUM: 0.90756883, STEEM: 8.22580331, STRAX: 1, UBQ: 7, VTC: 20, XEM: 47.78540158, XRP: 24 |
| b2068967-b984-4c16-abc0-b57a515e18e5 | Address on File | Contingent | ADA: 733, BTC: 0.00071507, SC: 60000, XVG: 3000 |
| 7e5362f2-84dc-45b8-87c8-880ff0954153 | Address on File | Contingent | BTC: 0.01600075, ETC: 2.5, NEO: 0.5, SRN: 40, XLM: 100 |
| c0c60439-7d8e-4527-895c-58e6e1a53a43 | Address on File | Contingent | BTC: 0.01813745 |
| 6496632a-57b3-4e10-986f-1102229afa84 | Address on File | Contingent | ADA: 1244.887197, ETHW: 0.00000253, SC: 12411.52969, XVG: 2375.928935 |
| ad5021ed-5ddd-46d2-853b-993bd3b1cc84 | Address on File | Contingent | ADA: 7.878889, BTC: 0.00926966, ETH: 0.13111155, ETHW: 0.13111155 |
| 768d395d-36b8-4a7b-93b3-2877c031242e | Address on File | Contingent | BCH: 0.00000064, XRP: 1175.203289 |
| cf1027cd-9022-4293-bbab-c488487d5258 | Address on File | Contingent | BTC: 0.01812803, USDT: 0.00023573 |
| d264ad7b-9df1-4f96-9ddc-5e8f2194f47c | Address on File | Contingent | ETH: 0.27132579, ETHW: 0.2842 |
| 078bdc77-2863-404e-bf0e-3d97f6d6bb8d | Address on File | Contingent | BTC: 0.00007835, GLM: 1125, SC: 31500, XLM: 1641.340546 |
| c19dc428-7d43-442b-985e-608e6c515e71 | Address on File | Contingent | BTC: 0.01352421, IGNIS: 145, KMD: 102.95, LBC: 400, LTC: 0.995, OMG: 17.4, UBQ: 32 |
| 82e097f1-69e9-4a22-8663-cd0118ec235b | Address on File | Contingent | BTC: 0.0000003, NEO: 0.03820631, RLC: 300 |
| 264a464b-28b5-41aa-b10b-326c7ee26c1c | Address on File | Contingent | BTC: 0.0181212 |
| 88c2faa2-ca95-48a2-869e-f2d6c4d75f0d | Address on File | Contingent | ADA: 21.57689812, BTC: 0.01559884, ETH: 0.03014113, ETHW: 0.03014113, NEO: 0.08088988, PIVX: 2.90837525, PPC: 1.1, SC: 366.7279412, STRAX: 1.12137871, VIA: 4.96861925, ZEC: 0.03, ZEN: 0.17241379 |
| 555b2e03-4372-4334-90dc-b8082812f168 | Address on File | Contingent | BCH: 0.00000796, BTC: 0.00053614, XEM: 15507 |
| 3e94b5c6-c627-4335-b884-ba53c301cf3b | Address on File | Contingent | BTC: 0.01811787 |
| 3006df14-2f86-457c-88cd-af40ceffd19a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, STRAX: 4.59158376, USDT: 499.1141748 |
| d9dd740d-fd18-4394-9cab-4c62ff6aecdc | Address on File | Contingent | BTC: 0.00731733, ETH: 0.14449116, ETHW: 0.14449116, XRP: 74.31118616 |
| bf3dae08-1e2c-4c2b-ad8f-df3dd8dece97 | Address on File | Contingent | XRP: 1174.293762 |
| 13a77b37-b0da-4720-94b7-b1815a5b62c3 | Address on File | Contingent | ADA: 1203.587992, LSK: 28.29787234, POWR: 236.0015773 |
| 274b55ee-3927-46b0-ae35-2ab6c0752ec7 | Address on File | Contingent | BTC: 0.01811548 |
| abeeced2-f2aa-4ad0-b59b-dedf5e172f37 | Address on File | Contingent | BTC: 0.00000046, ETC: 19.64054536, ETH: 0.0000279, ETHW: 0.0000279, OMG: 166.1492485, USDT: 0.00820678 |
| e73bd9fa-7543-4b0a-8ad8-21241b4166aa | Address on File | Contingent | DOGE: 6931.11155 |
| 47e65467-c4c5-4136-86e5-84abf3ddac58 | Address on File | Contingent | BTC: 0.01810855 |
| 56939517-2dc7-490a-a2f8-451683ab1919 | Address on File | Contingent | BTC: 0.01803087, BTS: 250 |
| b5222065-141c-413e-b7ec-49ecd4fac104 | Address on File | Contingent | ADA: 602.1653543, BTC: 0.0000001, MANA: 206.0950413, RDD: 18788.93625, SC: 8410.294118, XEM: 177.4361949, XRP: 298.9250814, XVG: 7528.301887 |
| b513a6c5-95ca-4d7c-ab9a-8fbc796aa136 | Address on File | Contingent | BTC: 0.00011421, ETC: 26.5, SIGNA: 7883.000213, XEM: 170 |
| 2c8f6bc5-db0b-4dbc-a07c-54d9763574eb | Address on File | Contingent | BTC: 0.01810367 |
| e78aaf58-b23f-4574-a754-958b0bd5ffa9 | Address on File | Contingent | BTC: 0.01810266 |
| b7dc43ac-cd48-4e58-af20-16504ed93690 | Address on File | Contingent | ADA: 1000, BTC: 0.00001491, XLM: 1437.267123, XVG: 4000 |
| 2888adf1-708d-4f7f-8246-8cc92aa06ad6 | Address on File | Contingent | BTC: 0.0104223, USDT: 212.4475372 |
| 8474eff7-8815-423d-a0d9-ed845e322cb6 | Address on File | Contingent | BTC: 0.0181 |
| e68b0876-ed19-40c7-af24-436fb4b52ba3 | Address on File | Contingent | ADA: 1300, BTC: 0.00009094, USDT: 4.90099009, XRP: 45 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cf301b4-bee3-4af7-98d7-ff2137d9fefc | Address on File | Contingent | ADA: 1127.791992, MONA: 217.3480521, XLM: 0.00532 |
| c9c9c3c0-9b4a-499b-b525-88a888f8c345 | Address on File | Contingent | BTC: 0.00187206, ETH: 0.04726392, ETHW: 0.04726392, USDT: 361.554659 |
| e8e6362d-896a-4197-af29-d744f2f13807 | Address on File | Contingent | BCH: 0.0266915, BTC: 0.00000859, ETH: 0.005, ETHW: 0.005, NEO: 53.28133297, XLM: 20.81939081 |
| fc9da2c3-9225-4f79-8a1b-1ddeba3d4a89 | Address on File | Contingent | BTC: 0.01809238 |
| 81a6923f-3ebe-474b-acd8-d7ec4950ceff | Address on File | Contingent | ADA: 900, BCH: 0.22652962, BTC: 0.00088302, NEO: 11.80955697, XRP: 35 |
| d68151d5-f134-4588-a842-cc9871a4a8ff | Address on File | Contingent | ADA: 671.9080529, BNT: 1.58819739, BTC: 0.00311775, ETH: 0.02896926, ETHW: 0.02896926, MANA: 38.63127552, NEO: 1.31171104, POWR: 12.19685781, SC: 2362.363825, USDT: 0.00008216, VTC: 18.15848585, XEM: 97.82122596, XRP: 100.8963748, XVG: 476.6442732, ZEC: 0.77117929 |
| 3920168d-0954-4eb4-8a45-1f416b00fd50 | Address on File | Contingent | BTC: 0.01808972 |
| 7c0bc25b-4e56-4571-ac28-19fdfb12172d | Address on File | Contingent | ADA: 331.6708229, ANT: 94.58795026, BTC: 0.00026808, RDD: 50000, SC: 15781.19204, WAVES: 10, XEM: 585 |
| 0afa8587-3fad-4ddc-9c36-b329412e344e | Address on File | Contingent | ADA: 926.3636672, SC: 2088.302697, XLM: 1000, XVG: 35000 |
| 5885f6ba-6b26-4c72-87ce-274120673ef6 | Address on File | Contingent | DGB: 13139.94315, ETC: 14.52935403, GLM: 597.1734371, SYS: 11.86372091 |
| 3d467891-1f63-410c-8ec0-82bc838d7010 | Address on File | Contingent | ADA: 729.4332724, ETH: 0.09226421, ETHW: 0.09737223, NAV: 194.7101308, POWR: 25.90586107, QTUM: 0.9975, SNT: 60, STRAX: 89.5583454, XVG: 0.66666667, ZEC: 0.1635375 |
| 7aec82b2-9e10-49dd-9213-c5b062515771 | Address on File | Contingent | SC: 143553.6735 |
| 53a9111b-cb19-494c-bd41-8cd61ed7c973 | Address on File | Contingent | ADA: 1057.016907, NEO: 10.48899964, OMG: 22.27938806, XLM: 0.06342681 |
| 92314320-c2eb-4c04-9f7c-bd71d05d774f | Address on File | Contingent | BCH: 0.00000173, BTC: 0.01775851, NEO: 0.0631821, WACME: 254.5983056 |
| 83eed046-85b0-46d9-a542-dce1af331300 | Address on File | Contingent | BCH: 0.1, BTC: 0.01741247, OMG: 2.8, PIVX: 20, USDT: 0.649251 |
| 690c1956-427e-4c17-b373-4fab7d91ee4d | Address on File | Contingent | BTC: 0.01808037 |
| 7fa35e9d-3f4f-4463-9c83-b056a654bc6c | Address on File | Contingent | BTC: 0.01808037 |
| 87c461b9-e45c-49cc-a16e-4db9862a79b8 | Address on File | Contingent | BTC: 0.01808037 |
| e24b4803-c52e-4722-9845-4886ccaab4d7 | Address on File | Contingent | BTC: 0.01808037 |
| 98e6707b-c578-47b9-b8e1-1ec3a5b7f667 | Address on File | Contingent | ETH: 0.2364, ETHW: 0.2364, LTC: 0.344875, NEO: 4 |
| b4dce710-e48c-4594-bf8f-665434fa7157 | Address on File | Contingent | ADA: 1000, BTC: 0.00158241, XEM: 200, XRP: 200 |
| 7f014c13-1a60-4399-85d2-a2fb4de170b3 | Address on File | Contingent | BAT: 1000, BTC: 0.00412957, DGB: 1000, DOGE: 2000, RDD: 4000, SC: 4000, XVG: 2500 |
| 008af80a-d847-4b68-a880-fe16e90a7f76 | Address on File | Contingent | BTC: 0.01802831, EMC2: 138.7409185 |
| c6011d04-8374-4766-a66f-8e27ce0f5ef9 | Address on File | Contingent | BTC: 0.0180729 |
| bfa1c71d-77b5-4bbb-8932-ed4f65a00e38 | Address on File | Contingent | BTC: 0.00000122, ETH: 0.27046229, ETHW: 0.27046229 |
| 6aa56c94-4b11-41b2-a014-0cd3f806c6e1 | Address on File | Contingent | BTC: 0.01806987 |
| 5ce1dca0-f1b7-43d0-85b2-187927ad2633 | Address on File | Contingent | ADA: 80, BTC: 0.01670677, XRP: 20 |
| 70af5a77-9741-488f-8085-eead18ce5979 | Address on File | Contingent | BTC: 0.00238111, ETH: 0.23448361, ETHW: 0.23448361, XEM: 19.88675939 |
| 0cf63cd1-fd32-4e1e-b3ff-09d1b9262f18 | Address on File | Contingent | BTC: 0.01806738 |
| 60d42478-3b7b-4524-828f-0cfc748519ae | Address on File | Contingent | BTC: 0.01806733 |
| 910ae1a8-eef9-48f7-ab92-e35c7fcc515f | Address on File | Contingent | ADA: 85.25469978, ARDR: 0.13635235, ARK: 0.94116276, BTC: 0.01562622, EMC2: 0.00000158, ETC: 0.05724535, ETH: 0.00800492, ETHW: 0.00800492, GLM: 4.3428244, KMD: 2.62974282, LSK: 0.46853114, MAID: 45.96933488, NEO: 0.10360019, OMG: 0.18016706, PAY: 0.93767877, PIVX: 0.28674693, POWR: 0.00000529, QTUM: 0.10772161, REPV2: 0.0000169, SNT: 0.00000154, STRAX: 0.17280267, VTC: 0.73093959, WACME: 2.19686895, WAVES: 0.00000767, XEM: 5.78363146, XLM: 94.61422075, ZEC: 0.00503224 |
| 3ffde7c2-4bc6-4492-a1d7-57bd33ef3ff3 | Address on File | Contingent | ADA: 500, ARK: 100, BTC: 0.00190932, DASH: 2, LSK: 20, NEO: 10, QTUM: 16, RDD: 10000 |
| b29517bb-e4b3-4f71-bd71-686a0979f7c6 | Address on File | Contingent | BTC: 0.01801486, ETH: 0.00074364, ETHW: 0.00074364 |
| 2ad71473-31dc-417e-aef3-0b8e8f3b8082 | Address on File | Contingent | BTC: 0.01306308, DGB: 1800.282992, ETH: 0.00038869, ETHW: 0.00038869, RDD: 9975, XLM: 339.3922739, XRP: 208.6725081 |
| f03902d4-9e1a-40a7-9761-8f79b07c94b8 | Address on File | Contingent | ETH: 0.26209296, ETHW: 0.27894582, XRP: 35.60548265 |
| e74f1282-a440-4b5d-b758-cb7c090ae3a3 | Address on File | Contingent | DASH: 3.74560384, HIVE: 530.6429494, NXS: 400.4667372, STEEM: 600.2855198 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc965fc0-21e9-4165-9bb8-72654bc519a6 | Address on File | Contingent | ADA: 600, BTC: 0.006602, XRP: 230 |
| ddd16d71-d1c2-4f4f-a896-7ddce762d85a | Address on File | Contingent | BTC: 0.01562659, GEO: 860.0951245, OK: 9262.571898 |
| 96229fbe-27a6-477d-89e9-b549613bda5f | Address on File | Contingent | ETH: 0.25460975, ETHW: 0.27146112, XLM: 325 |
| 8a066d06-dab0-4c4e-ad89-06b6e93984a3 | Address on File | Contingent | DOGE: 6782.106476, XVG: 4867.5177 |
| be3acdbe-d5d7-4432-b548-189d163c096e | Address on File | Contingent | BCH: 0.05793453, BTC: 0.01251191, DCR: 0.57420376, PIVX: 0.4479286, SYS: 0.9024743, XEM: 0.71796676, XLM: 4.3531995, XRP: 2.83602245, ZEN: 17.09727471 |
| 8f166f12-d11f-4af1-96d8-53db87cdf08a | Address on File | Contingent | BTC: 0.01805402 |
| 7a8fed9d-74fe-4faf-a5d4-ecc745169720 | Address on File | Contingent | ETH: 0.27021938, ETHW: 0.27021938 |
| 5b198ade-7690-412e-a1af-9bb9d91b91e8 | Address on File | Contingent | BTC: 0.01768388, ETH: 0.00550699, ETHW: 0.00550699 |
| 4ef2e557-e578-4f95-9bc4-3579bc4f65d4 | Address on File | Contingent | ARDR: 100, ARK: 18, BTC: 0.00788076, ETH: 0.00000046, ETHW: 0.00000046, LSK: 15, LTC: 2, NEO: 9, PAY: 10, RDD: 2000, SC: 5000, XMY: 1000 |
| 54362271-b4a7-4a9b-84ad-325fec0c289a | Address on File | Contingent | BTC: 0.01804843 |
| be41d031-7682-4294-99bf-881357aef891 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.01804821 |
| aa8a831e-1485-46ca-92fc-d8467ebaec3f | Address on File | Contingent | BCH: 0.0188435, BTC: 0.01792387, XLM: 14.69794469 |
| 5facd7cb-0385-4002-8963-86f1abec585a | Address on File | Contingent | BTC: 0.0006167, POWR: 3005.697952 |
| d653b2fe-0582-46ae-94e6-272157f66da4 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.27010937, ETHW: 0.28696155 |
| f56d3d18-4357-4842-bf1a-c969c922bf82 | Address on File | Contingent | BCH: 0.01792771, BTC: 0.01792771, XLM: 13.98362778 |
| 004bfee8-ea00-4471-847d-81b0075df8d5 | Address on File | Contingent | ETHW: 0.00000627, XLM: 5600.77572 |
| a38baa9b-d743-411d-8ad1-217dfc8829ae | Address on File | Contingent | ADA: 591.6894795, DASH: 0.00000092, SC: 5466.530875, XEM: 85.37233341, XLM: 1050, XRP: 393.7336528 |
| 783b2255-97dd-45dd-b85f-cdcdf7fbef5c | Address on File | Contingent | ANT: 9, BTC: 0.00154758, MANA: 902, USDT: 0.00263815, WACME: 4.5819795, XRP: 14 |
| b3f4edc7-2360-4b5e-8dc8-1c26a44fcd2a | Address on File | Contingent | BTC: 0.0000002, DOGE: 1000, USDT: 0.00799841, XLM: 571.6308597, XRP: 880.3731829 |
| 52e783f2-52bf-4a82-b1a3-c62617025f5a | Address on File | Contingent | BTC: 0.01803602 |
| b93182f2-39c5-4ca4-a5c4-62844c3eb7d7 | Address on File | Contingent | DOGE: 6900 |
| e03b8c3b-f8eb-4c06-bf8d-530c3e217801 | Address on File | Contingent | BTC: 0.01802857 |
| 498ea948-240c-4e7a-9ecc-f848795eacda | Address on File | Contingent | BCH: 0.03050566, BTC: 0.00000015, ETH: 0.17935736, ETHW: 0.17935736, XRP: 383.8894935 |
| 1dc429b3-2287-4c30-955c-eec6e1ac9da6 | Address on File | Contingent | BTC: 0.01579462, REPV2: 5.74827262, USDT: 0.00200772, XRP: 60 |
| 6af38c04-f448-4406-a190-c0c8a7760601 | Address on File | Contingent | ADA: 850.2142193, BTC: 0.00681662 |
| 0ce0747d-9eca-4253-949f-f16d985eb902 | Address on File | Contingent | BCH: 0.01790305, BTC: 0.01790305, LTC: 0.00101568, MUNT: 2.024224, XLM: 13.96439296 |
| 847292d1-950e-40d9-9327-ee815c4d7f81 | Address on File | Contingent | ETH: 0.25, ETHW: 0.25, RDD: 14923.38308, STRAX: 14.82587065, WAVES: 8.999, XVG: 4569.029026 |
| 987a8737-4f4f-4f9d-a4e0-3d73e3aefa75 | Address on File | Contingent | ADA: 553.58625, BTC: 0.00873449, LSK: 6.95007501, NAV: 8.83076248, POWR: 50.95509623, XRP: 94.79581663 |
| 4bf3ad44-f274-48bb-8cbc-171c6b366974 | Address on File | Contingent | ARK: 17, BTC: 0.0150421, GLM: 233, HIVE: 20, SC: 2700, STEEM: 20, STRAX: 8, XVG: 1400 |
| bd07fd1b-1d4d-422a-9c84-dfccca7cedd6 | Address on File | Contingent | OMG: 11.57305817, USDT: 488.6571031 |
| 47a28716-6cc4-45f2-899b-e6ff97e72302 | Address on File | Contingent | BTC: 0.01798931, NEO: 0.08774823 |
| a658b4d4-c89d-4c8c-ab2c-aa89544db5fd | Address on File | Contingent | ADA: 791.374129, BTC: 0.00000004, DOGE: 1841.754571, LTC: 0.01112106, OMG: 4.0286175, SC: 20036.79521, XVG: 1306.275612 |
| 3eb7194d-96e3-45be-9cc8-5e66269c10ad | Address on File | Contingent | BTC: 0.01801293 |
| ea871b06-d380-4ee6-aa61-7215bba50df6 | Address on File | Contingent | OMG: 580.8714996, PAY: 0.25579977, SNT: 0.7699115 |
| 4bc49f20-584b-4279-8d0c-85a7057577d2 | Address on File | Contingent | ADA: 909.8202709, BTC: 0.00601502, EMC2: 7.34000974 |
| b5a7f3cd-e7ae-4e1a-9aa1-3499723ff1f5 | Address on File | Contingent | DOGE: 6890.982746 |
| 783856f8-1e4e-46b4-963e-c86477f8f4c6 | Address on File | Contingent | BTC: 0.0180067 |
| 14ab4545-9589-44e9-98b4-2d365e57b5fd | Address on File | Contingent | DOGE: 6890.10209 |
| 5971d54a-cc0e-440d-b544-10bb2694789c | Address on File | Contingent | BTC: 0.01800421 |
| 6052bf7d-c4ce-4d5a-9f05-f9bcca8c50a8 | Address on File | Contingent | BTC: 0.01576717, XRP: 144.9252802 |
| 7909a80c-5902-4483-ad1c-f6e29bff53f9 | Address on File | Contingent | ETH: 0.26921093, ETHW: 0.26921093, USDT: 0.48631534 |
| efe5b61c-3754-4065-b6b7-3c778bb40f6a | Address on File | Contingent | ADA: 229.8849147, DOGE: 5000, RDD: 10000, SNT: 250, XRP: 100 |
| 15332a13-a877-4cac-8a16-34819ab5dd3e | Address on File | Contingent | BCH: 0.045, BTC: 0.00640006, DASH: 0.05185144, ETH: 0.1258104, ETHW: 0.1258104, LTC: 0.115, NEO: 0.07092563, STORJ: 25.10376183, XRP: 149.98 |
| 4465cd33-6a12-4da9-8fd3-c9304bdcccfb | Address on File | Contingent | ADX: 41.2975, BTC: 0.01703035, GLM: 46.0101476, KMD: 4.48152174, MYST: 9.14260221, NAV: 8.46821474, POWR: 26.13651251, RDD: 5937.105331 |
| d86458e9-cb61-4f2c-a899-363ce18e7dd7 | Address on File | Contingent | BTC: 0.01550932, GRS: 192.7209283, XMY: 29681.36078 |
| b41811d7-16c4-4c81-9e55-104f7b404053 | Address on File | Contingent | BTC: 0.01800058 |
| 1cf6a570-f6c6-4990-8ec5-21d438ae6ede | Address on File | Contingent | BTC: 0.01800002, PAY: 0.9975 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1589c21-6433-4ec3-a029-0aaf7f2783a5 | Address on File | Contingent | BTC: 0.00001624, DOGE: 6540.983607, XRP: 57.70719924 |
| af1b9e88-f016-4a33-8f31-97dc2dc41ed7 | Address on File | Contingent | BTC: 0.0179973 |
| cf692454-c295-49c4-ac86-67591a123684 | Address on File | Contingent | SC: 142834.926 |
| 0adb5b4c-d3c6-4e42-9f20-8c7bd64bc9b9 | Address on File | Contingent | ADA: 1364.451698, BTC: 0.00000011, PAY: 23.70830769 |
| 00d9ce07-b5f3-40c8-9fc0-5ea264033e0f | Address on File | Contingent | BTC: 0.01298601, ETC: 4.19530126, ETH: 0.0288712, ETHW: 0.0288712, MORE: 9.71496283, XRP: 20.07446166 |
| 7715134c-4218-4557-8eed-ea0ef2a7cf00 | Address on File | Contingent | BTC: 0.00828375, EMC2: 2452.339701, IGNIS: 266.5, LTC: 0.00287964, NEO: 3.83799406, OMG: 3.47347945, USDT: 206.5838241 |
| 6aee948f-afbc-434a-b274-67680b8979ce | Address on File | Contingent | BTC: 0.00028782, USDT: 489.8673208 |
| 7c2fea37-9112-4d86-aaf2-4a98c61b7710 | Address on File | Contingent | ETH: 0.26920761, ETHW: 0.2860583 |
| 68ab6216-c70e-4450-8b5c-a8e929f07932 | Address on File | Contingent | ADA: 1131.385403, ARDR: 10, BCH: 0.003147, DGB: 100, DOGE: 1000, MONA: 10, MTL: 1, RDD: 3555.4775, SC: 500, SNT: 100, XMY: 1000 |
| f2e25f5e-2b38-4fae-bfc5-e2db9880f82a | Address on File | Contingent | BTC: 0.01795422, XLM: 8.13295893, XMY: 1242.688131 |
| 5c94ec86-bda3-486f-abb0-fb8f2b263a64 | Address on File | Contingent | BTC: 0.017982 |
| 560e2d76-e366-4467-99c9-04d39cda6224 | Address on File | Contingent | BCH: 0.00004721, DGB: 803.4968685, DOGE: 6627.139173, KMD: 15.06115054, RDD: 0.15384615, SC: 1729.271627, XDN: 0.13942308, XMY: 0.42307692, XVG: 771.2461407 |
| d01920af-bcf0-4b10-ac75-4edbad319ff9 | Address on File | Contingent | ADX: 7.08703375, BTC: 0.00022357, ETH: 0.26341167, ETHW: 0.26341167, LSK: 2.06778607, NAV: 15.46511628, OMG: 1 |
| 2cb12ef5-29d4-40ac-9923-9aa62f02a209 | Address on File | Contingent | ADA: 481.489071, ARK: 13.21918836, DASH: 0.08260547, ETC: 2.169466, LSK: 6.36957831, LTC: 0.61153846, NEO: 1.56463179, OMG: 6.12267942, QTUM: 4.95673086, REPV2: 1.72634208, STRAX: 8.19613041, WAVES: 8.41892796, XEM: 208.8798894, XLM: 505.9090909, XRP: 256.7629917 |
| e8da709a-c99e-4789-b7c4-032ba479c07f | Address on File | Contingent | BTC: 0.00000068, DOGE: 1000, ETC: 10, GBYTE: 0.95390237, HIVE: 100, IGNIS: 798.6077996, LTC: 1.78171764, MEME: 435.3917114, POT: 1108.511183, RDD: 13684.56376, STEEM: 100, THC: 384.1661546 |
| 9b5cec1e-73b7-4a84-985a-86fd3c178993 | Address on File | Contingent | ADA: 307.9118322, SC: 5450.819672, XLM: 519.1653747, XRP: 740.2226006, XVG: 1853.226209 |
| dff1f68b-5b52-473f-b490-53377a83686a | Address on File | Contingent | ADA: 649.1083935, BTC: 0.00784244, NEO: 4.48381608, XVG: 1242.641111 |
| d5759574-0998-4944-b768-4a91ea5a0842 | Address on File | Contingent | USDT: 497.0234164 |
| 9b3ed933-9582-4b74-9163-2f643596dfbd | Address on File | Contingent | ETC: 0.01, ETH: 0.26872036, ETHW: 0.28554364 |
| d3e51076-c5cd-4e6f-a52a-39e2360b9f8a | Address on File | Contingent | DOGE: 6872.3228, USDT: 0.00102371 |
| f9b27141-eb99-4bee-ac60-72b43644d24f | Address on File | Contingent | ADA: 400, BTC: 0.00161557, GNO: 0.26186318, NEO: 9.50824871, OMG: 24, QTUM: 11.53775887, STORJ: 119.001955, WAVES: 25, XEM: 274.6079015, XLM: 600 |
| fa9e2af3-c530-473c-95e3-b9f82d9948d3 | Address on File | Contingent | DOGE: 6871.239901 |
| 353f9f9f-f25c-4b88-850b-057fd387f6ad | Address on File | Contingent | BTC: 0.01795634 |
| 524d2b1c-468c-4656-8438-738c3d889352 | Address on File | Contingent | BTC: 0.01795041 |
| 6c57c044-326b-4c57-8b73-19b10062091d | Address on File | Contingent | ARK: 1.74022339, BTC: 0.01687791, IGNIS: 1021.1334, XEM: 545.8901668, XVG: 3643.871637 |
| e6d4be7a-6f81-4456-ac30-ba7403dfe791 | Address on File | Contingent | BTC: 0.0000002, USDT: 496.5735677 |
| 15d03947-8b51-4f50-aaf3-4830d7a70d92 | Address on File | Contingent | ETC: 25, LTC: 0.09697092, ZRX: 152.0940865 |
| 45263693-54aa-476a-a091-171a75891b65 | Address on File | Contingent | BTC: 0.01794229, ETH: 0.00004328, ETHW: 0.00004328 |
| 8c9d64ef-d83d-48a2-8ed7-a75c11f640cf | Address on File | Contingent | BCH: 0.00008076, BTC: 0.00008076, NEO: 54.14477705 |
| 8e7f64e5-e136-47e0-85cd-0f720e3d4ac8 | Address on File | Contingent | BCH: 0.00000002, DOGE: 6855.15052, HIVE: 1.2159869, STEEM: 1.2159869 |
| 9e47160b-aa2c-4aec-ba32-037ffc63cef3 | Address on File | Contingent | BTC: 0.0179375 |
| 73536d0a-24ad-4535-8d23-7ca87cd0aac2 | Address on File | Contingent | BAT: 2150.881342, BTC: 0.0000022, ETH: 0.0081354, ETHW: 0.0081354, VTC: 200 |
| 84d7045f-4499-41ec-8971-0ae27b3a5b6f | Address on File | Contingent | ARK: 86.65823249, BTC: 0.00000027, DGB: 8000, SYS: 1076.833275, XRP: 652.1087286 |
| 9aa28e6c-9641-4010-9e19-3ff293061934 | Address on File | Contingent | BTC: 0.01669903, NXT: 159.8045498, POT: 197.1343874, SC: 9537.29764 |
| 11c53ce9-d5b4-48c7-91e0-8dece175e329 | Address on File | Contingent | BTC: 0.00929425, ETH: 0.12831402, ETHW: 0.12831402, PTOY: 122.0930233 |
| be0c3832-8925-4d9e-b182-1050cf07f1a0 | Address on File | Contingent | BTC: 0.00003176, ETH: 0.25, ETHW: 0.25, ZEC: 1 |
| a7286289-a58e-4187-996a-d9c4531c6652 | Address on File | Contingent | ADA: 71.32615793, DOGE: 6500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55331ee4-4544-471e-90a0-171391c4932f | Address on File | Contingent | BTC: 0.0177769, PAY: 4.099832, QTUM: 0.89983075, STRAX: 3.73409336 |
| d3ee5fb5-ed0f-41d2-a846-00336ddeaa4d | Address on File | Contingent | ADA: 699.0663594, RDD: 50000, XRP: 517.8598696 |
| dccf8865-c696-4654-895d-86a284c7994d | Address on File | Contingent | ADA: 675.9268349, ETHW: 0.00000251, HIVE: 102.0895024, NEO: 3.5115427, OMG: 10, PAY: 10, STEEM: 102.0895024, XEM: 100, XLM: 1008.068989, XRP: 99.98, XVG: 7880.325161 |
| bfeff393-df81-4218-9a86-6904ff530051 | Address on File | Contingent | ETH: 0.20212543, ETHW: 0.21499964, NMR: 9 |
| f78765a9-5023-4fc6-bbb6-2c93fb2bf335 | Address on File | Contingent | BTC: 0.01715948, XRP: 49.49715771 |
| 5b93aff2-f290-445e-aed0-4376816cb061 | Address on File | Contingent | ADA: 275, ANT: 75, BTC: 0.00277408, NEO: 1.24087055, NMR: 1.25, OMG: 5.68848442, PIVX: 14.48946079, QTUM: 6, WAVES: 8.52983035, XEM: 155.6042801, XLM: 450 |
| 58a49f30-4ec5-43bb-9eea-8fb640cb4546 | Address on File | Contingent | BAT: 1234.020619, BTC: 0.00000035, HIVE: 245.5855894, NEO: 8.3125, OMG: 15, PAY: 424.8491923, STEEM: 245.5855894 |
| c90a64fb-c542-4deb-b882-f6611f751b0c | Address on File | Contingent | BTC: 0.01705675, NEO: 2.61827737 |
| 7ba24cee-6708-4b22-a946-5777938a09a8 | Address on File | Contingent | BTC: 0.01791843 |
| d8aa433c-8701-45d9-b715-30d4ccb0a4a5 | Address on File | Contingent | BTC: 0.00000786, ETC: 27.14408723 |
| 2b780c69-f592-4ea9-973d-caecc2ff1b55 | Address on File | Contingent | BCH: 0.00201963, BTC: 0.00313833, ETC: 0.25, ETH: 0.21, ETHW: 0.21, HIVE: 4.06174979, NEO: 1, POT: 40.42628085, STEEM: 4.06174979, STRAX: 0.2, THC: 35.87853888, XRP: 10.00228769 |
| d60c167f-224b-48db-8802-89413ff3a99f | Address on File | Contingent | BTC: 0.01791703 |
| 5706b5e1-0db6-44f9-8f5c-a0c2f640defc | Address on File | Contingent | BTC: 0.01791572 |
| dc1c625c-1fd0-48b3-81d5-177552e7a6cf | Address on File | Contingent | ADA: 351.9548205, BTC: 0.01324302, NXT: 107.1588262, XVG: 311.71875 |
| d4b9a978-b2ab-4f07-8956-7b17697cb6d4 | Address on File | Contingent | ADA: 1357.787274, BCH: 0.00000003, BTC: 0.00001507, USDT: 0.00097534 |
| ccc9aa7f-74bf-4f3b-b936-c758a659185c | Address on File | Contingent | BCH: 0.01870994, BTC: 0.01779031, XLM: 14.59376779 |
| 11a1c7b3-5b47-41fd-aaf4-4fdbe41f7325 | Address on File | Contingent | DGB: 0.9382716, USDT: 495.612143 |
| f824b9d1-ce46-4bf7-9b5f-598bff65e7e6 | Address on File | Contingent | BAT: 100, BTC: 0.00005349, ETH: 0.22129, ETHW: 0.22129, MEME: 50, XLM: 300, XRP: 80 |
| 26baeb57-35da-4bc7-9b06-30a2d6029c13 | Address on File | Contingent | BTC: 0.01541194, XRP: 159.4849762, XVG: 542.4328164 |
| 7a75786a-3480-46be-9d2f-c5a2e218e5c7 | Address on File | Contingent | ADA: 1160.374029, ETH: 0.03082273, ETHW: 0.04767333, MONA: 37.20107953 |
| 612766e4-c9c9-4aa2-acd7-7dff1a70a079 | Address on File | Contingent | ADA: 200, BTC: 0.00000002, DGB: 160.9454979, DOGE: 5000, RDD: 15000, SC: 2618.902346, XRP: 104.5112771 |
| 8138e6d8-b7b9-41e0-b552-2e906075f230 | Address on File | Contingent | BTC: 0.01740531, XVG: 7339.098581 |
| 8697e1b4-3672-443a-923e-a6169454b998 | Address on File | Contingent | OMG: 577.4696037 |
| 04fb8582-8a9e-4379-b191-25daca89e95e | Address on File | Contingent | ADA: 12.10606675, ETH: 0.26136946, ETHW: 0.27822259, GAME: 9.10142299, LSK: 2.37168979, POT: 306.502, POWR: 6.54766771, SC: 194.1775187, VTC: 6.07566847, XLM: 11.46574655, XRP: 3.98497943 |
| 416356eb-cc11-4bb9-b248-23baf547a9b8 | Address on File | Contingent | BTC: 0.01790418 |
| 08777b0b-33ed-40cd-a5c5-1669e02dbfdb | Address on File | Contingent | BTC: 0.01790388 |
| 2534dbee-7fd1-4d97-b6f6-9d286ccdfc36 | Address on File | Contingent | BCH: 0.2500112, XLM: 3156.817898, XRP: 436.2352183 |
| c39bbbc5-f58e-453c-bfb1-43ea7f5d00e4 | Address on File | Contingent | BTC: 0.01790018 |
| 0e8876bc-6c62-47f8-a568-751b76dedc99 | Address on File | Contingent | BTC: 0.0179 |
| 4975dc55-1ef3-426f-832c-193d32ea13e0 | Address on File | Contingent | BCH: 0.01874098, BTC: 0.01782135 |
| 1d7fc09d-d802-4a29-a002-5a48cec97248 | Address on File | Contingent | QTUM: 192.9073754 |
| cb4d5956-48b3-477b-8eda-54cb64d680c4 | Address on File | Contingent | ADA: 500, BTC: 0.0029002, LTC: 2.998 |
| b1aadc2e-3f48-4342-be7a-42395d2788e8 | Address on File | Contingent | BCH: 0.02801977, BTC: 0.01514137, DASH: 0.2, SC: 1000, XLM: 21.85544245, XRP: 100, ZEC: 0.5 |
| 4a108385-73c2-43be-ba50-eed4dfb9a196 | Address on File | Contingent | ARK: 11, BLK: 10, BTC: 0.00009355, BTS: 20, DCR: 1, DOGE: 1000, ETC: 0.23255, ETH: 0.19305417, ETHW: 0.19305417, EXP: 1, FIRO: 1, FLO: 50, FTC: 50, GRS: 60, IOC: 3, KMD: 3, MONA: 9, MUNT: 40, NXS: 4, OK: 100, PPC: 1, RDD: 1000, SPHR: 10, THC: 1000, UBQ: 5, WAVES: 1, XLM: 18.9090597, XMY: 1000, XVG: 1100, XWC: 40 |
| 88943dca-8abc-47e6-a1a2-baa0161a6891 | Address on File | Contingent | BTC: 0.01761198, KMD: 1, OMG: 8.49754975, PAY: 0.3962611 |
| 98784bc7-d6c1-40c8-a74c-29284441f87b | Address on File | Contingent | DCR: 0.99500152, DOGE: 6567.076847, UBQ: 155.760005 |
| 0b85692c-366f-4b02-b006-68c9e30a07a9 | Address on File | Contingent | ADA: 1356.652827, BTC: 0.00000009 |
| c4e37ae2-4c29-4004-865c-9f71bf7dada5 | Address on File | Contingent | NEO: 54.20646517 |
| 27565812-da7d-4760-9505-c94735e81c66 | Address on File | Contingent | ETHW: 0.00000329, XRP: 1159.11325 |
| 7dd61402-6382-4e1e-82aa-81b101443b49 | Address on File | Contingent | BTC: 0.0178806 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6226ace-edd8-44c8-9251-315bd15be7a0 | Address on File | Contingent | ETH: 0.26762393, ETHW: 0.28049814 |
| cafae5ca-753b-4205-b85f-27a7ed41f167 | Address on File | Contingent | ETHW: 0.00000048, XRP: 1158.892894 |
| 77d18ee9-ebf9-4c7e-9ba9-0d73307e4d73 | Address on File | Contingent | ADA: 99.83812225, ARDR: 350, BTC: 0.00000003, XRP: 1009.356885 |
| 3c0b2f65-bdf5-4f2a-8b03-252e9310772c | Address on File | Contingent | ADA: 1356.250184 |
| e36cfe56-dbb7-4d36-a609-e131ac17b52e | Address on File | Contingent | BTC: 0.0170091, POWR: 149.5561829 |
| 1b4b882b-d9f3-4290-b6b1-03dd0372323f | Address on File | Contingent | BCH: 0.00000056, BTC: 0.01787588 |
| 56a5e46f-97b1-4c3c-b340-fb65e7a027e5 | Address on File | Contingent | ADA: 1184.914968, BTC: 0.00000016, VAL: 30.86091628 |
| 6ae10da9-65f2-4163-aac7-68f9e43f94be | Address on File | Contingent | SC: 141859.5231 |
| eb39bc26-1073-4a57-8a13-27aa2ef1cd0a | Address on File | Contingent | BTC: 0.00924336, ETH: 0.11, ETHW: 0.11, XLM: 47.56107022, XRP: 73 |
| ef425635-b1c6-434c-84ea-53014b2c343a | Address on File | Contingent | BTC: 0.01786637, USDT: 0.00069648 |
| bcf45530-6712-4531-a701-baf62bafe051 | Address on File | Contingent | ADA: 1142.786123, SC: 22237.26115 |
| 391d9412-b5c0-4f70-a862-19e4e7dc7692 | Address on File | Contingent | USDT: 494.3194206 |
| 56a30e7f-952f-4a61-8c6c-20a628241779 | Address on File | Contingent | ADX: 138.3710014, ARK: 78.30372804, BAT: 575.3749931, BCH: 0.09330201, BLK: 434.7836087, BTC: 0.01130489 |
| 256517de-423f-49a9-b13e-fd4430b7dc72 | Address on File | Contingent | BCH: 0.01866, BTC: 0.01774037, XLM: 14.55481455 |
| bdb57dcb-d6e9-4cd8-95be-4a93f7435a11 | Address on File | Contingent | ADA: 1197.320083, BTC: 0.00000005, POWR: 257.4822836, SC: 4257.859707, XVG: 681.4400723 |
| 160161d6-a78f-4fac-81af-eb8353525d30 | Address on File | Contingent | BTC: 0.01785621 |
| ed3d0b1e-0c77-47a9-8fa4-db2270e5a4b2 | Address on File | Contingent | BCH: 0.01531933, BTC: 0.01768401, MONA: 4.02839031, XLM: 11.94908934, ZEC: 0.01 |
| 8666d19d-418d-4d20-8a09-58327c1ae4d3 | Address on File | Contingent | BTC: 0.01785461 |
| 7850307f-d206-4a76-bc02-cf5446663c75 | Address on File | Contingent | BTC: 0.01773857, ETC: 0.14712672, LBC: 50.02132671 |
| e2d9e8c8-b6ca-4283-8ef9-2524be36f597 | Address on File | Contingent | LTC: 6.37049534 |
| 1df09430-52b3-49e1-8a70-1f644c50e79e | Address on File | Contingent | ADA: 1250, ENG: 25.78429597, GLM: 100, POWR: 101.3595807 |
| 4030020b-11cf-4547-964b-67ea00bc2b47 | Address on File | Contingent | BCH: 0.0002344, BTC: 0.01784598 |
| f37173a2-833a-49ab-81a6-5291a1ae63de | Address on File | Contingent | ADA: 133.4571565, BTC: 0.006964, ETH: 0.13656809, ETHW: 0.13656809 |
| 83c8726d-6be5-4e8f-9f0c-5853d48c8842 | Address on File | Contingent | BTC: 0.01783572, ETH: 0.00000015, ETHW: 0.00000015, PART: 0.47270711 |
| 7d140f15-9228-4390-9207-ed2cc436832d | Address on File | Contingent | BCH: 0.14378974, BTC: 0.00000005, DASH: 0.04599288, DGB: 185.5813954, ETH: 0.20655645, ETHW: 0.20655645, IOC: 35.207874, LTC: 0.10043384, NEO: 0.15228891, QTUM: 3.03191489, RDD: 4202.770269, XLM: 203.4568731, XRP: 130.3583204 |
| 04952537-d36b-4a61-92a4-7ca3ff4f598c | Address on File | Contingent | BAT: 78.23469214, BTC: 0.01185861, DOGE: 1937.946429, IGNIS: 0.28521826, MANA: 16.10769231, MYST: 2.42832623, NXT: 0.57043651, PINK: 36.54137348, RLC: 0.23388273, SIGNA: 50.23045146, SNT: 7.90515013, XDN: 972.3583492 |
| fb1bb19f-4a41-49c9-b326-4ee68d9c05a4 | Address on File | Contingent | BCH: 0.00204712, BTC: 0.00204712, PIVX: 45, XLM: 1.59675519, XRP: 1000 |
| af12ac78-597d-452f-852b-14e7521475e3 | Address on File | Contingent | ADA: 1353.684055, ETHW: 0.00000059 |
| ee1dd3a9-a518-40df-a2be-9612701a503a | Address on File | Contingent | ADA: 570.9852619, ETHW: 0.00000306, XRP: 668.5130491 |
| 46bbbe70-75b1-4703-8292-874f44689d61 | Address on File | Contingent | ADA: 922.8459102, ETHW: 0.00151558, GLM: 725.883174 |
| 7db06c97-3170-44f2-89cf-36ebb6a502f4 | Address on File | Contingent | SNT: 20474.45505 |
| 7b70d003-3b2a-4411-8b95-ebf3ee109706 | Address on File | Contingent | BTC: 0.01783337 |
| 3db73956-e6ac-4d95-9b50-b1940c52e690 | Address on File | Contingent | BTC: 0.0178327 |
| 6d429a7d-961b-4e1f-9b7d-f946b4e90117 | Address on File | Contingent | ETH: 0.2669021, ETHW: 0.27977631 |
| 10bc3637-2e65-4b57-b49b-e1a95ac3c018 | Address on File | Contingent | BTC: 0.0178211, XMY: 7100 |
| 4c55f346-da83-40c2-b080-fa192600039c | Address on File | Contingent | ADA: 1000, ANT: 15.96390489, BTC: 0.00000006, IGNIS: 130.882256, LTC: 1.05297432, NXT: 261.7645119, XVG: 702.9242918 |
| eead7567-ea29-4d3d-88f6-cefb8871c6ae | Address on File | Contingent | BTC: 0.01776818, ETH: 0.00090821, ETHW: 0.00090821, XRP: 0.00005161 |
| 90dcce63-34cc-49d6-be66-3071559a674f | Address on File | Contingent | ADA: 105, BTC: 0.01434264, IGNIS: 9.0629505, XLM: 167.5520865, XRP: 101 |
| fbcc5aac-a28c-4130-9aa1-f71b7a5dda47 | Address on File | Contingent | ETH: 0.0539124, ETHW: 0.06678661, NEO: 43, SRN: 561.971831 |
| df7dd5a4-6131-4b4d-b929-de4445abaeab | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0000006, EMC2: 0.00008324, USDT: 493.106403 |
| f158d98a-2ca9-4efe-a93e-c97e3e6aaa78 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, ETH: 0.26675036, ETHW: 0.26675036 |
| a1ede5a3-c460-4c8c-9bb5-c8dda538894a | Address on File | Contingent | ADX: 618.7046164, NEO: 26, OMG: 184.1247127 |
| 96dcb31c-63f2-4586-a33a-097bdd98686b | Address on File | Contingent | BCH: 0.63852921, USDT: 422.2452519 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 639b9764-5ccc-4a7f-ae10-3c80d1a98f8f | Address on File | Contingent | BTC: 0.00561932, ETH: 0.00000369, ETHW: 0.00000369, XRP: 781.9956875, XVG: 1971.448846 |
| 248d5632-2489-45db-9a33-fb60d1184ca4 | Address on File | Contingent | ADA: 191, BCH: 0.03692776, BTC: 0.00113607, DASH: 0.05, ETC: 2.7, LSK: 6.5, MANA: 500, NEO: 2.32, WAVES: 2.0094317, XEM: 128, XRP: 156 |
| f7494953-5383-4194-98d7-dd650959181e | Address on File | Contingent | BTC: 0.0000001, ETH: 0.26669875, ETHW: 0.26669875 |
| d507f60d-24b6-4605-82bd-d8b4470d9bfb | Address on File | Contingent | ETH: 0.2667, ETHW: 0.2667 |
| a0a28485-f579-45a9-b5a5-5baef22d5075 | Address on File | Contingent | BTC: 0.01781536 |
| f81d1e90-8197-4da4-9b3e-290e4dc04977 | Address on File | Contingent | ADA: 1351.477962, BCH: 0.00000074 |
| 0cc66f55-92ae-487a-aa2f-f92917e3ea6d | Address on File | Contingent | BTC: 0.01781191 |
| db6bfa19-fb83-4220-bd52-7a25aaaa6d7b | Address on File | Contingent | BTC: 0.01777645, XLM: 10.8077142 |
| a4171eec-f9cb-4edb-bf56-fc2b4af06f73 | Address on File | Contingent | DOGE: 6815.009312 |
| d5e7f8c1-1d80-47e0-ba1e-2e1deddacdc8 | Address on File | Contingent | BTC: 0.01780957 |
| d299b79f-fcb9-4734-a7bf-217a783b0b56 | Address on File | Contingent | DOGE: 6814.322673 |
| 7d989753-5f68-4c77-864c-bafffe0524bf | Address on File | Contingent | ADA: 795.8968868, BTC: 0.00000015, ETH: 0.00000834, ETHW: 0.00000834, NEO: 0.75471926, QTUM: 15.0590498, XEM: 734.1499317, XLM: 1389.416243, XVG: 5281.829 |
| bfe68631-525c-4994-82cc-6e396c803f53 | Address on File | Contingent | ETH: 0.26653702, ETHW: 0.26653702 |
| 8355c3f5-dc38-43dd-94b0-e3d47f7e9564 | Address on File | Contingent | BTC: 0.01731771, OMG: 1.00003907, USDT: 4.27968138, XVG: 4429.6769 |
| e6763909-ea7b-44a9-9326-e06de462e873 | Address on File | Contingent | BTC: 0.01768482, ZEC: 0.1 |
| 0b096b51-203e-4956-9814-0db9db1dc74f | Address on File | Contingent | XRP: 1153.79299 |
| 836d127b-0ee9-4026-80f4-694e09138efa | Address on File | Contingent | BTC: 0.0130029, IGNIS: 225, SC: 2811.257886, XLM: 1365.571401 |
| e62d69fe-b721-4e83-a922-aa36e21fe522 | Address on File | Contingent | ETC: 16.00356107, LTC: 1, USDT: 122.7370906 |
| f732d4f5-6752-45f2-968a-b2a2e91d6a18 | Address on File | Contingent | BTC: 0.01779632 |
| 9b4ad87c-9ec8-4910-b175-d8011b0f96c0 | Address on File | Contingent | BTC: 0.01779238 |
| 0b91958a-a361-4395-8444-9572035eac24 | Address on File | Contingent | XVG: 260105.3128 |
| 8305e210-ba95-4106-bdf1-b035bda7c7d9 | Address on File | Contingent | ARDR: 150, BTC: 0.01736388 |
| 910b6e87-f38a-456c-8636-fab4f8e325b3 | Address on File | Contingent | BTC: 0.01587448, EMC2: 1473.24606, XLM: 442.3503326 |
| 0db6dbbe-b827-4ca1-b391-d9f60bf700a1 | Address on File | Contingent | DOGE: 6784.648457, XEM: 50 |
| 211ea933-a155-4958-a4bf-23ae4cdf7fd0 | Address on File | Contingent | USDT: 492.1654415 |
| 11361a6d-7a49-4187-aab8-594b159cc5cb | Address on File | Contingent | BTC: 0.00000076, DOGE: 6800, NXS: 0.86022656, PINK: 100, RDD: 790 |
| b8f99a3c-77a9-4123-8622-a2a6a1368798 | Address on File | Contingent | MAID: 2919.869087 |
| 92552216-cbbd-4bc9-ae31-4e703e08515c | Address on File | Contingent | BTC: 0.0177823 |
| 0ee4d8e4-7ea3-4352-b715-559659b8f193 | Address on File | Contingent | PAY: 980.023, SNT: 19980 |
| a72b599d-cc1d-4808-a09b-a0f42cd319dc | Address on File | Contingent | ADA: 1348.96133 |
| c44790d9-9510-40d8-be0a-463536c28966 | Address on File | Contingent | BTC: 0.01776865, LTC: 0.00439049 |
| 9405f1f1-b6e4-490c-b58c-19a166c9427c | Address on File | Contingent | BTC: 0.01775873, POT: 360 |
| b9ab94c4-e1a4-4c6d-ab24-dc3dfd3874dd | Address on File | Contingent | BCH: 0.01857878, BTC: 0.01765915, XLM: 14.49146289 |
| 5f3a6759-f4b9-47c2-be98-5cab8cfcd5ec | Address on File | Contingent | BTC: 0.01777948, USDT: 0.00143347 |
| 9f1c7b69-4301-42dd-bd3d-59f61a4e0072 | Address on File | Contingent | BCH: 0.22303, BTC: 0.01688211 |
| 4e062adf-9656-4fb4-b362-d203e11c3f18 | Address on File | Contingent | BTC: 0.01777505, USDT: 0.0110365 |
| 860a831c-b691-41b1-a229-05c335e9557c | Address on File | Contingent | ADA: 911.2962319, BCH: 0.02965089, DASH: 0.24623406, GRS: 40.6798047, LTC: 0.11395076, MYST: 67.58417301, NEO: 2.38307217, OMG: 3.43520187, SC: 2242.524917, SNT: 88.91523414, UBQ: 65.79882736, WAXP: 44.80286738, XEM: 71.32667616, XLM: 231.4570584, XRP: 94.65447605, XVG: 561.7977528, ZEC: 0.10340073 |
| 56d0f89d-ac9a-4428-bdbc-7733cdacfb62 | Address on File | Contingent | ADA: 1348.284641, BTC: 0.00000043 |
| d054ac41-49dd-43ac-bdcb-29101cf4e91f | Address on File | Contingent | BTC: 0.0177659 |
| 0c08386f-c5fa-45ac-a0fc-c0998cd10969 | Address on File | Contingent | BTC: 0.01776298 |
| 2de4d197-a497-4324-90ff-04cb51f8e453 | Address on File | Contingent | BTC: 0.0176829, LTC: 0.02804646, USDT: 0.00338776 |
| 4b4ad1f7-c31e-4646-8c03-4a001fd70d5a | Address on File | Contingent | BCH: 0.45376072, BTC: 0.01546766, XLM: 146.8416988 |
| 5ded9313-1c8a-4ad3-8276-6f634488cac0 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.57589011, DOGE: 6763.015603, STORJ: 5.02008052, XLM: 8.86931866, XMY: 20.54145407 |
| 617588f8-24ff-4bea-be28-e079c2a1dbd3 | Address on File | Contingent | BCH: 0.00000018, DOGE: 6794.829382 |
| a2532a2b-c0d9-4acb-92d6-bb6aee20df4f | Address on File | Contingent | ADA: 659.1383886, BTC: 0.00629087, OMG: 8.97475953, XRP: 158.3994489, XVG: 779.296875 |
| 667168b8-7328-4d20-883e-2f05e872e1a0 | Address on File | Contingent | BTC: 0.01770962, XLM: 12.06621426 |
| f02a80bc-9b8f-4216-a787-fd3a451a4f4f | Address on File | Contingent | BTC: 0.01774537 |
| faaebfb4-8bcf-44a1-8a6b-7f96d17a0030 | Address on File | Contingent | ETH: 0.26550741, ETHW: 0.27838162 |
| a030cebf-2b27-4271-a74c-be3a9583cfae | Address on File | Contingent | BTC: 0.01761887, WAVES: 2 |
| dc3788e2-e4c4-43aa-b2fb-03df0acc66b6 | Address on File | Contingent | ADA: 344.8239097, DOGE: 5000, ETHW: 0.00008537, SC: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f18d7be3-5530-486b-9653-a15e8dcddd70 | Address on File | Contingent | ETC: 1.99735078, ETH: 0.24105327, ETHW: 0.24105327, EXP: 6.11559256, SC: 2501.788882 |
| d14643c0-7913-45e6-b773-f31fb4065cc2 | Address on File | Contingent | ADA: 602.8316769, BTC: 0.00937865, PAY: 10, USDT: 0.03471379, XLM: 100, XRP: 5, XVG: 101.4413785 |
| 895e9841-09f6-42c7-aeff-f2df5273b6be | Address on File | Contingent | BTC: 0.01773537 |
| 62f4d3d8-db0d-4614-8ca8-95396f063719 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00743741, XRP: 667.3655728 |
| 613af77c-1aac-4807-88ba-ff9ae98190c3 | Address on File | Contingent | BTC: 0.00147897, DOGE: 5867.647059, PAY: 0.00415479, XRP: 59.65 |
| ac45bf8e-b301-4d5c-8690-dfad55437778 | Address on File | Contingent | ETC: 26.87485674 |
| 4f7e21a4-30df-4b6e-afc5-4655ff40a12b | Address on File | Contingent | BTC: 0.00000082, XRP: 1149.289292 |
| dee00411-a6d3-47f2-8ee5-7efba560dd57 | Address on File | Contingent | BTC: 0.01772993 |
| 779d4e2c-8163-4e46-9708-86e0cfa56a77 | Address on File | Contingent | BTC: 0.01769812, LSK: 0.9975 |
| 9a5c7718-433f-4368-ba49-71ed886f4152 | Address on File | Contingent | BTC: 0.00050848, ETH: 0.12, ETHW: 0.12, LTC: 0.65, XLM: 370.4229033, XRP: 400.9903105 |
| e9a5363c-52bc-4099-92ca-60748e1ff262 | Address on File | Contingent | BAT: 1900, BTC: 0.00309052 |
| fd11b557-bef4-43f4-bd5c-6d157c6aca55 | Address on File | Contingent | BTC: 0.0173253, NXT: 153.3021175, SC: 3000 |
| ce61587a-5d00-4c2e-ad91-1c44dd7f411a | Address on File | Contingent | BTC: 0.000001, POWR: 3055.264984 |
| 9df4a263-34a0-43e1-932f-a9bc0692ea45 | Address on File | Contingent | ARK: 294.8286207, BCH: 0.01102289, BTC: 0.01010326, RDD: 49.99, WAVES: 77.17993897 |
| 21aa2474-19b0-48e6-900f-35dcac9eabed | Address on File | Contingent | BCH: 0.0000006, BTC: 0.01771564 |
| 93e28e24-e3c8-40cc-a35e-fba6e2191071 | Address on File | Contingent | BTC: 0.01771259 |
| b24e1596-de5c-403c-bed2-2cc0f884b259 | Address on File | Contingent | BTC: 0.01771238 |
| b0234591-fe6f-4586-baee-3aa175ff752f | Address on File | Contingent | BLK: 517.9523095, BTC: 0.00912926, DGB: 23260.15201, MEME: 459.0468052, OK: 529.4830963, PINK: 1712.10569, THC: 899.4461678, XMY: 15439.79863, XVG: 7531.65395 |
| 75429623-48ae-4c26-b88a-bb57a23ada76 | Address on File | Contingent | BTC: 0.01770139, XMY: 7000 |
| 2fb129a7-6683-4ca9-8361-816989c6d98b | Address on File | Contingent | BTC: 0.01760583, OK: 500 |
| dd732442-5070-41a4-936d-3aa8d95e6dce | Address on File | Contingent | BTC: 0.00728235, DOGE: 3990 |
| b23ad3f6-1c45-4efe-9fc4-1751eabc1bb3 | Address on File | Contingent | BCH: 0.10003804, BTC: 0.01576126, USDT: 0.00053249, XRP: 100.2523121 |
| fbb6fd46-d78a-436e-8c9b-454f3f491b8f | Address on File | Contingent | BTC: 0.01746909, USDT: 6.60551468 |
| 379d8c48-7c7c-458e-b05e-718421ff3aaa | Address on File | Contingent | DASH: 11.77349653 |
| 8b1aae0a-e5a9-420e-8d4c-9153a20002c4 | Address on File | Contingent | BTC: 0.00420307, ETH: 0.20210695, ETHW: 0.20210695 |
| b5a54b60-ac5f-4145-a209-1c4a5714f25b | Address on File | Contingent | BTC: 0.01568079, ETC: 0.7, QTUM: 1, USDT: 40.648 |
| 0306cdf6-5655-49fa-9110-50f011f5dae5 | Address on File | Contingent | ADA: 1343.101182 |
| fda7f364-493b-4533-9f30-e664171566a8 | Address on File | Contingent | ETHW: 0.00000518, LSK: 567.6858392 |
| 9a0c894e-80c8-48c8-bd01-fee31ed863c6 | Address on File | Contingent | BAT: 710.74, BCH: 0.00000011, BTC: 0.00000011, DGB: 7447.9975, GAME: 49.8, GLM: 466, PIVX: 143, PPC: 80.88613463, SC: 2712.475416, SIGNA: 7882.538232, WAVES: 40.49, XEM: 913.65 |
| 2d893717-045e-4865-b989-dfa973f01384 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.01770128 |
| d881c6e9-3294-419c-9b30-83acd8185fd8 | Address on File | Contingent | BCH: 0.02073905, BTC: 0.01731944, IOC: 5.91885543, PTOY: 11.09751349, QRL: 40.79676416, XLM: 11.7049257, XVG: 1640.625 |
| ab987c5a-d670-4eed-99bd-9416b53da686 | Address on File | Contingent | BTC: 0.01769918 |
| 9cda73d6-cddb-4230-a0c3-1ad5b756719a | Address on File | Contingent | BTC: 0.01769908 |
| a1023c1c-d7d6-4815-8813-70fb8008857e | Address on File | Contingent | BTC: 0.00166188, DOGE: 6000, OK: 25, VRC: 15, XRP: 21.71127473, XVG: 240 |
| 797a79c1-ff82-4a46-88e2-d4bccb1f3b1b | Address on File | Contingent | ADA: 1324.381899, UBQ: 159.8905906, VTC: 23.76228931 |
| ff3dbfbb-f4bc-4450-a051-019d635c53a5 | Address on File | Contingent | BTC: 0.01769481 |
| 97d9ef17-90c1-4ee8-a4f3-ead50d7badc0 | Address on File | Contingent | BCH: 0.00000253, BTC: 0.01769399 |
| 35627d67-a760-48b0-ab53-87c3b44d4877 | Address on File | Contingent | ETH: 0.26483722, ETHW: 0.27771143 |
| 835d5014-32a4-4bc1-abc3-79d48a6bed79 | Address on File | Contingent | ADA: 19.95, BCH: 0.01197, BTC: 0.01696905, MONA: 6.89613636, RDD: 2244.375, VTC: 2.24197716, WAVES: 1.425, XRP: 8.3125, ZEC: 0.04710417 |
| 4cd73880-f66c-4803-b022-e1a7876ddbc4 | Address on File | Contingent | BTC: 0.00000069, XRP: 1146.615104 |
| f074e4ed-7335-40f3-b30f-d1025b6f4df5 | Address on File | Contingent | BTC: 0.0176895 |
| adcd68c4-cd18-4401-adcc-e613916f96c7 | Address on File | Contingent | ADX: 1.615, BTC: 0.00000017, GLM: 14.32118695, NEO: 0.23474733, OMG: 1.36430437, PAY: 11.73196023, XRP: 1130.668188 |
| ad17f002-093c-41cc-a270-3be2e42a3a58 | Address on File | Contingent | BTC: 0.00000003, DOGE: 6768.757008 |
| f2498776-c4c0-42f0-88e2-263b0ee0b157 | Address on File | Contingent | BTC: 0.01768694 |
| 89c53fcf-2741-4afe-a5b7-7cdb1b7e8a9f | Address on File | Contingent | BCH: 0.00740218, BTC: 0.00740218, ETH: 0.00000814, ETHW: 0.00000814, POWR: 1768.301771 |
| 49864f37-348d-4b96-8bb2-fa247b48600c | Address on File | Contingent | BTC: 0.01768526 |
| 2a35cd50-3aad-47ce-8f7d-3842071ea1f2 | Address on File | Contingent | BCH: 0.06390731, BTC: 0.00363945, ETC: 6.6207217, WACME: 25.9771036, XLM: 40.88888888, XRP: 600 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69f9e001-eeaa-44fa-8b7f-5506d33c293d | Address on File | Contingent | ETH: 0.25975048, ETHW: 0.25975048, NEO: 1 |
| 6c7cc744-d57c-42f8-993b-ea55d6810b30 | Address on File | Contingent | ADA: 1341.424288, BTC: 0.00000012 |
| 0a565001-d6a8-475f-9dc0-b6885d4574d1 | Address on File | Contingent | ETH: 0.26464938, ETHW: 0.27752359 |
| d150a53e-2e57-4b34-93f7-d49f1d16d849 | Address on File | Contingent | BCH: 0.03733154, BTC: 0.00000002, DOGE: 4887.459818, ETC: 2.03570598, ETH: 0.04787489, ETHW: 0.04787489, SC: 1719.827586 |
| 7de8c50d-dad5-4608-bfaa-09701e1e1248 | Address on File | Contingent | ADA: 1341.244775 |
| ada0492f-809b-4828-bae7-a2a42d4e1d8c | Address on File | Contingent | BTC: 0.01292177, NEO: 7.40152278, XLM: 400, XRP: 66.54912061 |
| d850a416-751e-4d75-89b6-cb11c2691311 | Address on File | Contingent | BTC: 0.01767811 |
| 1051e79e-52b5-4b59-a9f3-2f93ace35c51 | Address on File | Contingent | BCH: 0.00093356, BTC: 0.00081491, DASH: 0.00080629, ETC: 0.00048946, ETH: 0.2522885, ETHW: 0.2522885, FIRO: 0.00094082, LTC: 0.00013089, NEO: 0.00078017, OMG: 0.0000935, XEM: 0.00038062, XLM: 0.0007111, XRP: 0.0066281 |
| 171560c9-4237-469d-afd0-a61a334ba391 | Address on File | Contingent | ETH: 0.26455823, ETHW: 0.26455823 |
| e6afbc50-5f57-454f-b0fc-1a693caa3978 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.26454536, ETHW: 0.26454536 |
| 099d7082-87bd-4521-82df-3ebe870b953a | Address on File | Contingent | ADA: 240, BCH: 0.00736231, BNT: 40, BTC: 0.00842709, DASH: 0.1, IGNIS: 40, NEO: 2, NXT: 80, OMG: 4, VTC: 12, WAVES: 20, XLM: 4.96260676, XRP: 200, XVG: 2000 |
| 6bcfba33-8dbc-441f-8509-aed024d8af27 | Address on File | Contingent | BTC: 0.01767206 |
| 5bbce001-4078-4752-a30d-757c5bcc985a | Address on File | Contingent | XRP: 1145.363008 |
| ef6da8c1-109c-4b13-9c45-91f9055e331d | Address on File | Contingent | NEO: 53.56161928 |
| 7f58b331-4b4e-4300-9d0b-8ab20b34abc5 | Address on File | Contingent | ADA: 1200, ARDR: 240, BTC: 0.0006689, SC: 4000 |
| 58984cd3-2e96-4a83-aa7c-768ec624f043 | Address on File | Contingent | BTC: 0.01766764, USDT: 0.04887345 |
| 432fe389-aaa2-4ae1-9993-3b2e5c7098e3 | Address on File | Contingent | BCH: 0.02060708, BTC: 0.00660708, ETH: 0.1425, ETHW: 0.1425, RDD: 22166.66667, SYS: 249.375, XLM: 16.07353847 |
| 92a287b0-adb5-4900-8042-0cc8a51456cb | Address on File | Contingent | ADA: 0.45766899, BTC: 0.00592885, DOGE: 0.46833333, IGNIS: 0.62077032, XMY: 0.86672394, XRP: 760.007772 |
| 28cad5cf-74e1-48eb-9a06-61121345e4a9 | Address on File | Contingent | BCH: 0.01850241, BTC: 0.01758278 |
| 58b066d6-106f-4e29-bf12-482dee6decaf | Address on File | Contingent | BTC: 0.01765545 |
| 2c79e53e-7951-46a7-8b29-ed648c107713 | Address on File | Contingent | ADA: 900.5925236, BTC: 0.00001111, USDT: 0.00086618, XRP: 373.984577 |
| 1b49f782-997c-4a65-9017-5d94291d06cc | Address on File | Contingent | BTC: 0.01764896 |
| f25c09c6-401d-4336-b517-72ed7cff63b8 | Address on File | Contingent | ADA: 1338.62769, ETHW: 0.00000068 |
| 6604a76d-b16c-403d-8e94-47197307d6a8 | Address on File | Contingent | BTC: 0.01757214, USDT: 0.00003399, ZEC: 0.06027029 |
| afa66cbf-bb90-4242-b306-731e9909696c | Address on File | Contingent | SC: 140018.2621 |
| 26dc17f9-027c-41cd-a3b4-4f8d9d59b688 | Address on File | Contingent | BTC: 0.01387658, DGB: 656.3094651, OMG: 3.74957567, SC: 1455.927009, XRP: 154.8580114, ZEC: 0.74235613 |
| bdd4ed5c-ba45-482e-b4a0-eb266fb71909 | Address on File | Contingent | ADA: 1338.13837, BTC: 0.00000048, USDT: 0.01463493 |
| e6a6ab38-86af-4292-b18b-5960bc1a4113 | Address on File | Contingent | BTC: 0.01763975 |
| 6fa35379-8780-4626-a214-594d53b07d20 | Address on File | Contingent | BCH: 0.00000041, BLOCK: 8.44618439, BTC: 0.00000235, POT: 433.3819623, SC: 9082.906977, STRAX: 18.25451781, WAVES: 18.7287764, XLM: 1209.470588, XRP: 720.5446181 |
| ae12791b-08b8-462b-9542-ed38fa539880 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.01202989, LTC: 2, NEO: 0.00911829 |
| 67f72c6d-ad67-4fe4-90f0-a5964552c768 | Address on File | Contingent | BTC: 0.01763482 |
| 815a64a0-0a30-41ae-b54f-aca0fcf2057f | Address on File | Contingent | BTC: 0.01763466 |
| 03356aac-06aa-4a21-bbc0-9812648541fd | Address on File | Contingent | BTC: 0.01689552, ETC: 0.10367437, LTC: 0.02609516, RDD: 22343.23028, UBQ: 1.56298342, USDT: 0.00118255, XVG: 3996.503428 |
| d09d2f4f-e5bc-4f2c-b8db-cbfdd356430e | Address on File | Contingent | ADA: 897.3717149, DGB: 16426.42283, PIVX: 75, XVG: 7000 |
| 7d61d3b2-47a8-439d-bafe-028e0bf00822 | Address on File | Contingent | SC: 139943.0707 |
| f526f53c-96de-41c8-893e-8dfe110cae48 | Address on File | Contingent | BTC: 0.01763052 |
| 154c7cf9-0b8d-4cd2-9bc6-c116e92f0146 | Address on File | Contingent | BTC: 0.00133177, ETC: 0.14227674, LBC: 99.99, NXS: 6.587067, USDT: 446.9518072 |
| 36ada56f-bf14-4fd8-bffe-c4f84de66d40 | Address on File | Contingent | BAT: 300.9957755, BTC: 0.00000011, ETH: 0.15847281, ETHW: 0.15847281, GLM: 319.0273704, HIVE: 33.15946281, IGNIS: 37.40710284, STEEM: 33.15946281, STORJ: 110, SYS: 6.94628769, THC: 403.3032311, USDT: 0.00060835, XDN: 4822.881356, XEM: 134.5601867, XVG: 1422.290875 |
| 90dfe5df-78fe-4288-940b-800b9c6ef253 | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00217583, USDT: 0.53704601, XRP: 1000 |
| cdb8711c-c8d9-4c23-a4ae-9a74a2f1e665 | Address on File | Contingent | BTC: 0.0175882, NXT: 300 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51f72c85-963a-4728-bd0c-d13f6030b8ba | Address on File | Contingent | BTC: 0.01761372 |
| 581a3055-bf8a-4854-a76b-82bc76e64311 | Address on File | Contingent | BTC: 0.01760766 |
| bb9e94c1-f87d-4443-95a1-401ae9a7aa19 | Address on File | Contingent | BTC: 0.01760744 |
| a99feaf2-7b78-4802-a038-edbcce41ca87 | Address on File | Contingent | BTC: 0.01760542 |
| 5b6e919c-f437-4c0e-b9f0-c6e4291eb567 | Address on File | Contingent | ADA: 1335.35886 |
| e7a5227e-a99e-4373-b643-e5a400a07d17 | Address on File | Contingent | BAT: 500, BTC: 0.01373517, OMG: 0.55 |
| f71aa9fa-6c46-4bcf-b9b5-fffd2eff0c25 | Address on File | Contingent | SC: 139707.3024 |
| 1a07fffe-a678-45b5-ad95-05a6ad0b9e94 | Address on File | Contingent | ADA: 119.4532557, BNT: 10.35526662, BTC: 0.00930962, ETC: 1.90058259, ETH: 0.06834116, ETHW: 0.06834116, NAV: 16.91921751, XEM: 31.02497644, XRP: 43.81002825 |
| eb09bd17-6300-4cd2-9a6f-74c223d1ea16 | Address on File | Contingent | ADA: 980.5239531, ETC: 1, GRS: 8.85250266, LTC: 0.07141753, SC: 1291.369295, TRX: 847.7976118, XEM: 160.2208243, XLM: 209.3832163, XRP: 38.19986747 |
| 9c769c62-0168-462e-b33d-f5423c9c74ce | Address on File | Contingent | ADA: 97.52547307, BCH: 0.03614456, DNT: 1530.286179, ETC: 10.73825496, ETH: 0.08374414, ETHW: 0.09661835, LSK: 5.55864368, LTC: 0.16143511, NEO: 1.99836628, NXS: 73.98300457, OMG: 9.10815936, SC: 1142.045455, SRN: 33.31243128, XVG: 429.4871795 |
| 90066b95-dee1-4ab7-8d3f-dd83be784d3c | Address on File | Contingent | BTC: 0.00000015, ETH: 0.26336095, ETHW: 0.26336095 |
| cbc70de2-3dd5-4749-a1c7-9ad64b3e49e0 | Address on File | Contingent | BCH: 0.00066076, BTC: 0.01756943, DOGE: 0.39632701, SYS: 2.2519272, XLM: 3.53866853 |
| 5cce9a2d-c1f9-482d-875c-b0f645c8685a | Address on File | Contingent | ADA: 1334.742763 |
| cb8bc6a2-c7fa-42dc-b83d-61f5ce4a7f6e | Address on File | Contingent | ETH: 0.26335, ETHW: 0.26335 |
| 7d105ab2-8b07-4518-a6f5-eba70ad6f826 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.26328041, ETHW: 0.26328041 |
| d9a40040-2371-423b-b7e3-4710b241d0d6 | Address on File | Contingent | ADA: 643.3964952, DNT: 6073, FIRO: 10, NEO: 7 |
| 58339f9b-deff-4faa-b4b9-ccda0198a240 | Address on File | Contingent | BTC: 0.01758549 |
| 7d9195d4-d668-4ae3-8d9b-e0c0118b76f3 | Address on File | Contingent | BTC: 0.01521066, LTC: 0.6, XRP: 44.85310608 |
| 13241cd2-4d71-43b3-9159-c7a1558e44a4 | Address on File | Contingent | BCH: 0.00003404, BTC: 0.01003404, ETH: 0.11296807, ETHW: 0.11296807 |
| 8e583d3b-bb98-492d-8fcd-1c5c4ed96244 | Address on File | Contingent | BTC: 0.01758037 |
| dbf3c06e-4e80-4e70-adea-53b21be6a879 | Address on File | Contingent | BTC: 0.01758037 |
| ff325c3b-3cdb-4e6b-bf55-3ac7b22b3b40 | Address on File | Contingent | BTC: 0.01758037 |
| 867843b8-16f2-4603-8104-c24d2743b5ad | Address on File | Contingent | ETC: 6.31372511, XRP: 869.4572791 |
| 0063a986-23d8-4f75-ac65-4adc05431528 | Address on File | Contingent | BCH: 0.00095082, BTC: 0.00095082, STORJ: 1500 |
| 7cdaae73-d24e-441c-bbda-6e72b6884410 | Address on File | Contingent | BTC: 0.00057294, ETC: 0.00044463, ETH: 0.2424804, ETHW: 0.2424804, MONA: 10.17429651, NEO: 1.60730386, OMG: 4.00042926 |
| 3ecc9d24-c0e6-42c6-bff3-149908d4ec9c | Address on File | Contingent | TRX: 6838.874145, XVG: 10399.77691 |
| 548682ae-64ce-4130-90cb-7f30dc99fe58 | Address on File | Contingent | BTC: 0.01757325 |
| 2d7ac660-7e41-41b3-9ae7-e7ef076838bf | Address on File | Contingent | BTC: 0.01757193 |
| 1b0d9aad-d417-46d9-ae4f-84238e8eebbb | Address on File | Contingent | BTC: 0.00052667, CRW: 0.06511127, ETC: 0.96868338, ETH: 0.00765462, ETHW: 0.00765462, LTC: 5.58, SIGNA: 5502.74382, VIA: 14.92710091, XLM: 6.47402987 |
| 3906645b-e442-4a5e-be62-7e97305a8d45 | Address on File | Contingent | BTC: 0.01756046 |
| beea43ca-495f-4789-a788-dc7e0b865aee | Address on File | Contingent | BTC: 0.00000892, ENG: 30.71821899, ETH: 0.00000771, ETHW: 0.00000771, XLM: 147.825569, XRP: 1106.512821 |
| 7e70f772-a96d-464e-a0d9-5d484152594c | Address on File | Contingent | BTC: 0.01755997 |
| 3cdcc07d-6b4c-410c-8297-552684b7b056 | Address on File | Contingent | ADA: 600, BTC: 0.00529839, KMD: 21.49373409, NEO: 5.87675278, XEM: 52.30570471, XLM: 236.935867, XRP: 88.10394136 |
| b2ffe831-79db-4cfa-986a-233b39e448c6 | Address on File | Contingent | BCH: 0.0174409, BTC: 0.0174409, XLM: 13.6039156 |
| e734c9e2-f93c-44d2-95fb-3219db7645ad | Address on File | Contingent | BTC: 0.01754904 |
| f4d7dad5-5f50-4ac6-8028-8edd7fd4606c | Address on File | Contingent | DOGE: 6715 |
| 4ec56671-6314-47c3-979d-6f745b7d25d7 | Address on File | Contingent | ADA: 66.35907715, BTS: 15, ETH: 0.1703197, ETHW: 0.18716701, IGNIS: 5, NXT: 10, SC: 3241.908267, STRAX: 2, VTC: 2, XLM: 1501.043787 |
| fdf17dcb-0c3d-4c86-b617-3a6884c84cae | Address on File | Contingent | XRP: 993.6731573, ZEN: 7.72946619 |
| 2b88bba2-dc2e-48fc-be1e-bf9a17c59b29 | Address on File | Contingent | BTC: 0.01754582 |
| 0929dfad-ad44-428c-879a-42f153254fec | Address on File | Contingent | BTC: 0.01754537 |
| 2de9fef8-98b5-4080-847c-7ca361943340 | Address on File | Contingent | ADA: 420, ARDR: 15, BTC: 0.00002435, DGB: 600, DNT: 150, DOGE: 3000, EMC2: 5, ENG: 35, IGNIS: 17.5, KMD: 3, LSK: 1, MANA: 120, NAV: 7, NEO: 0.5, NXT: 35, OMG: 3, POWR: 15, PTOY: 30, QTUM: 0.5, SC: 2000, SNT: 190, STRAX: 1.8, VTC: 2, WACME: 2.5, XDN: 4300, XEM: 20, XLM: 80, XMY: 1500, XRP: 30, XVG: 400 |
| 803020ec-37de-4a49-9409-7d882b44872e | Address on File | Contingent | BTC: 0.01754358 |
| 61f1bcc1-1069-4a57-bafd-94c4edb46464 | Address on File | Contingent | BAT: 999.4558585, BCH: 0.00000086, BTC: 0.00965111, THC: 2481.206094 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79aa4a38-7818-43a3-b778-ced3317527dc | Address on File | Contingent | ARK: 194.2323977, ETHW: 0.00001628, NEO: 23.59636318, PTOY: 1366.400149, QTUM: 55.33352313, STRAX: 115.2795233 |
| 7da84cc0-7b76-4933-bf36-cb7a4af172f1 | Address on File | Contingent | ADA: 252.1244719, BCH: 0.00000063, BTC: 0.00000013, BTS: 748.7337885, DGB: 7351.61236, RDD: 202609.0751, SC: 4184.173998, SYS: 1319.140121, XRP: 157.330307, XVG: 3610.677401 |
| b9637d87-5ed8-4c8a-b9e9-1ea561729b06 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.01668828, USDT: 0.11623848, XRP: 55 |
| 2077da43-481a-4f20-9c6f-44d519a5cdf3 | Address on File | Contingent | BTC: 0.01754004 |
| 15f851ef-ace0-48f0-81b7-ea6843842762 | Address on File | Contingent | BTC: 0.01484047, DGB: 3000, IOC: 100, KMD: 22.32329941, LTC: 0.00003926, NAV: 0.07133178, OMG: 6.75234522, PAY: 500, STRAX: 50, VTC: 76.37390589 |
| bd7fd7a2-39f2-4e6a-9f56-a4bb4e85e612 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, ETH: 0.26168721, ETHW: 0.26168721, XLM: 17.3094653 |
| 70e8ffb2-6f91-45bf-ab06-135076f93281 | Address on File | Contingent | BTC: 0.01753819, ETH: 0.00000127, ETHW: 0.00000127 |
| 9a37b8c7-792b-494c-8ed2-de3849c84033 | Address on File | Contingent | BTC: 0.01735923, ETH: 0.00266028, ETHW: 0.00266028 |
| 932a3b09-2d3b-4869-9b10-e83dd98d99a8 | Address on File | Contingent | BTC: 0.01752981 |
| 1766cc5c-a4ab-40d0-8a25-6b403181a4db | Address on File | Contingent | DOGE: 6616.464597, LTC: 0.08458788 |
| c7c69b23-27b5-40e2-9e54-f7d321ba544f | Address on File | Contingent | DOGE: 6706.898955 |
| 990ed88e-5fdd-40b5-9dba-c05ad0d50ff0 | Address on File | Contingent | OMG: 565.1847794 |
| 87d9b4c1-deda-4f3e-aa3d-5060377cde38 | Address on File | Contingent | BTC: 0.01710197, WAVES: 7.08530597 |
| 6098b213-9580-416b-a32e-9333c1211f14 | Address on File | Contingent | BTC: 0.01752254 |
| 267d507a-db9f-434e-b6c9-3f1309fe3bc3 | Address on File | Contingent | BTC: 0.0158375, RDD: 31171.875, SC: 9804.72306, USDT: 0.00982626 |
| 96715bc7-277e-4650-b7f2-c3ab753b88cd | Address on File | Contingent | DOGE: 4779.468564, EMC2: 27.50143006, ETC: 6.6606707, LBC: 40.84185172, NEO: 0.84494959, PTOY: 30, SC: 2314.724603, SPHR: 63.8175538, XVG: 83.3739712 |
| 5bf7ade3-7c62-4061-a3d1-3d52c655d458 | Address on File | Contingent | BTC: 0.01748114, SC: 287 |
| e42ad64e-3de3-42ca-84b9-6656eaab135b | Address on File | Contingent | ADX: 52.35540785, ANT: 1.79740532, BLOCK: 0.11063521, BNT: 1.30322052, BTC: 0.01247384, GBYTE: 0.4765275, GNO: 0.70585959, LBC: 113.83823, MAID: 4.20961922, NEO: 0.07477204, NMR: 0.13502585, PART: 0.1956142, PAY: 52.99388137, PINK: 64.99139445, QTUM: 0.44332316, RDD: 5000, SNT: 76.2371308, STORJ: 83.60277014, STRAX: 11.50040099, WACME: 1.46930875, XVG: 0.00000004 |
| 19990647-45df-42c1-b14d-ffbafc504f18 | Address on File | Contingent | ETH: 0.26212579, ETHW: 0.275 |
| 27fabf09-a277-4167-99da-16154267323b | Address on File | Contingent | ETH: 0.26212579, ETHW: 0.275 |
| 9b0bd4d5-e0d7-4a5d-a204-b2b1add4be4e | Address on File | Contingent | ETH: 0.26212579, ETHW: 0.275 |
| a43fd50e-38d1-48c8-9b05-80a1b7a532ce | Address on File | Contingent | ETH: 0.26212579, ETHW: 0.275 |
| a6d9745f-b9f0-46a2-97ce-ef4cfa9acc8e | Address on File | Contingent | ETH: 0.26212579, ETHW: 0.275 |
| c20436c5-d087-4f77-a7e9-15d7dfe8b86e | Address on File | Contingent | ETH: 0.26212579, ETHW: 0.275 |
| abcfd31e-fc27-471b-b35b-811e4f04a9e2 | Address on File | Contingent | BTC: 0.01751174 |
| a2a2e55b-996c-49d3-aec3-70c2de51fce0 | Address on File | Contingent | ADA: 878.5329792, EMC2: 915, LBC: 680, NEO: 11.81007437, OMG: 29.48330326, XEM: 522 |
| ff74cda4-67c4-4f7d-b965-954ec231b105 | Address on File | Contingent | ETC: 26.53741347 |
| dcc790b9-5c59-4f4b-9993-76d0f97a630c | Address on File | Contingent | BCH: 0.01101918, BTC: 0.01101918, ETC: 2.35, HIVE: 20, LTC: 1, STEEM: 20, XLM: 43.29004329, XRP: 100 |
| 2746880e-493d-45c5-b93a-45696818efc0 | Address on File | Contingent | ADA: 1326.753295, IGNIS: 105.7177538 |
| 29518c70-dcfa-4ee6-af73-bbe074bf8e6f | Address on File | Contingent | BTC: 0.00000011, LSK: 25.86975497, RDD: 17111.72885, TRX: 6673.189835 |
| c1651c95-4b9f-475a-978d-2babc244fb64 | Address on File | Contingent | BCH: 0.48462792, ETH: 0.16055833, ETHW: 0.1773915, LSK: 14.05483853, XRP: 285.0814518 |
| 55bef979-b081-4d23-8545-2f47fd86e6dc | Address on File | Contingent | ADA: 1157.7971, BTC: 0.00000017, XRP: 145.5343399 |
| b6a3e2fe-5383-4212-9bf2-4bc471d673e9 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.080998, XRP: 1120.002833 |
| c73f452b-36cc-4936-aeaa-ce32399a12b8 | Address on File | Contingent | ADA: 34.36692506, ETH: 0.21654209, ETHW: 0.23339397, EXP: 7.84976565, XEM: 17.5, XLM: 63.94230769, XRP: 140, XVG: 300, ZEC: 0.1493 |
| dfba4baa-247d-480e-9e5e-3f08d3d35046 | Address on File | Contingent | ADA: 1327.588446, ETH: 0.00003087, ETHW: 0.00003087 |
| 1576d20d-6a1c-4372-a6c7-39cdfc50b206 | Address on File | Contingent | ADA: 1327.743705, ETHW: 0.0000019 |
| effd8394-1f1a-4f80-8180-b2513ca5bc84 | Address on File | Contingent | BAT: 170, ENG: 99.99775543, LTC: 5.7741589 |
| e094d30d-1ba5-4b66-a4ae-d2c5b57476f6 | Address on File | Contingent | ADA: 460, BTC: 0.00000007, ETH: 0.10570283, ETHW: 0.10570283, RDD: 11449.26287, USDT: 0.001156, XRP: 250, XVG: 5000 |
| 429c02ef-3193-405e-a3b0-bcdbcdd64479 | Address on File | Contingent | ETH: 0.24871164, ETHW: 0.26158585, POWR: 150 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8da304c-cd7b-451b-8308-3e8570f10b50 | Address on File | Contingent | ADA: 252.5090178, BTC: 0.00984854, SPC: 2929.213159, VTC: 608.9488663 |
| cc705e04-1d25-4790-b2d1-d003090aa4fa | Address on File | Contingent | ADA: 1326.454243 |
| a68380b1-89de-4a00-906e-fa611106b687 | Address on File | Contingent | ADA: 1194.900744, GAME: 1.52359647, NEO: 5.13557643, SC: 304 |
| 33b17a80-a537-4e66-bb4a-c6cf0a3dad53 | Address on File | Contingent | BTC: 0.00077805, DOGE: 6392.18 |
| 71d12922-1365-4ccd-af5e-a91811da225f | Address on File | Contingent | BCH: 0.01741216, BTC: 0.01741216 |
| 7ccdb829-a10d-433f-b27a-dd3f960f55a7 | Address on File | Contingent | BCH: 0.03097603, BTC: 0.01735567, USDT: 0.00073243 |
| 9fab2f04-c6ea-4cda-b203-76f176f2bb84 | Address on File | Contingent | ANT: 15, ARK: 20, BAT: 100, BCH: 0.01854006, BTC: 0.00592417, GLM: 200, MTL: 10, NAV: 10, NEO: 15, OMG: 10, QTUM: 5, STORJ: 20, STRAX: 15.56724787, XRP: 50, XVG: 1000 |
| 18ca1b0d-3986-4731-8d3f-76eec62b002a | Address on File | Contingent | ADA: 600, ARK: 8, BTC: 0.00880199, NAV: 20, NEO: 1.22034559, PAY: 6, SC: 1660, VTC: 10.5 |
| 32b6e6fd-ed00-428d-80ee-025c8098b8c3 | Address on File | Contingent | BTC: 0.01743842, ETH: 0.00056412, ETHW: 0.00056412 |
| 350ecefb-e1b4-4c1b-83de-a67d1b1292a0 | Address on File | Contingent | ETHW: 0.00000284, LTC: 0.9112113, NEO: 27.84065914, QTUM: 14.47617356, SNT: 5044.408101 |
| c3f8786b-9a8c-4599-822c-79354bc1e5bc | Address on File | Contingent | BTC: 0.00542792, ETH: 0.00017689, ETHW: 0.00017689, HIVE: 585.4434573, STEEM: 585.4434573 |
| 548a5f34-af20-43ab-a502-7cd87174921d | Address on File | Contingent | BTC: 0.01747206 |
| 5e1e94af-5e20-411c-90f1-21dd2ed26f99 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.01012852, ETH: 0.09244396, ETHW: 0.09244396, RDD: 7246.254878, SC: 1000, XRP: 60.68676387 |
| 8b530abf-5cf0-4f7a-b719-a0e7f0d53d37 | Address on File | Contingent | BTC: 0.01747 |
| cd1efb18-154d-4fd0-8df9-5088d70a3403 | Address on File | Contingent | BTC: 0.00033309, ETH: 0.25635899, ETHW: 0.25635899, USDT: 0.23989086 |
| 614f5f05-172d-402b-95cd-7f1f2e66c6c9 | Address on File | Contingent | BTC: 0.00058943, DOGE: 6458.676477 |
| 14681fa8-ca7d-4110-b961-7dd5567fee7c | Address on File | Contingent | LTC: 0.00000546, USDT: 0.000625, XEM: 1002.538881, XRP: 1058.457361 |
| 5b25c092-90e8-4433-875a-f3ccfbc2463b | Address on File | Contingent | BTC: 0.00000002, DGB: 553.142329, DOGE: 6540.983607, RDD: 2006.263438, SC: 1466.049383 |
| 28e75dbd-7659-4613-ab91-9e93604a35b1 | Address on File | Contingent | ETH: 0.26138324, ETHW: 0.26138324, USDT: 0.11448786 |
| 3a2487fd-d5a5-47b8-8553-d184000e121b | Address on File | Contingent | ADA: 551, BTC: 0.00002064, DOGE: 2800, TRX: 481, XLM: 500, XVG: 1001 |
| 813c5e00-1368-4cd4-b7f3-234c70ab01e2 | Address on File | Contingent | BTC: 0.01746429 |
| d2d7ce0f-e6db-4cad-9ca8-faca6e22e168 | Address on File | Contingent | BTC: 0.01746417 |
| b0ebfe82-531b-4e94-a811-9dfd378f60c0 | Address on File | Contingent | ADX: 2.35753666, BTC: 0.01744634 |
| 526232e4-1823-40f2-83c4-a149a06f4c1c | Address on File | Contingent | BTC: 0.00000001, DOGE: 4009.601439, IGNIS: 20.19519741, SC: 800.5110404, XLM: 12.26143329, XRP: 442.7518533, XVG: 85.99572331 |
| 3721b67c-860c-4d5c-b67d-d6206679bad9 | Address on File | Contingent | ADA: 1071.053818, POWR: 20, XLM: 1000 |
| 4a0a6b01-0923-4e6d-81a2-12c4c6e45056 | Address on File | Contingent | BTC: 0.00000047, RDD: 92967.53032, XLM: 5002.688266 |
| f31fca28-34f7-4909-be93-b5e017809020 | Address on File | Contingent | BCH: 0.0499791, BTC: 0.01345057, LTC: 0.5, NAV: 508.3011619, NEO: 5, RDD: 0.14277778, XVG: 474.2703333 |
| 53acc18f-63bb-41d7-87cb-71c067896612 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.26122928, ETHW: 0.26122928, USDT: 0.00070801 |
| af327387-40a3-490c-a3a8-9296d3de3973 | Address on File | Contingent | BTC: 0.01745164 |
| 5fe5a42d-3574-47cc-9bc0-5a2fa19f31a0 | Address on File | Contingent | NEO: 26.42779146, SC: 54915.70984, XEM: 1600 |
| fcf38437-d86e-4f32-82ee-cc597d924ea8 | Address on File | Contingent | BTC: 0.00000003, HIVE: 848.8539577, STEEM: 848.8539577 |
| 59a7a20d-cd3c-4296-a5b3-85a458ca31d8 | Address on File | Contingent | ETH: 0.18314985, ETHW: 0.2, XRP: 337.8694494 |
| a5415d4a-c917-4b46-80e9-d553df18e04a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DASH: 0.05, DOGE: 2000, ETH: 0.15, ETHW: 0.15, LTC: 0.05, XRP: 121.0874493, XVG: 1000, ZEC: 0.04 |
| 1ed6b930-f01e-4445-9516-0d26ca10f2f7 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.01744664 |
| 914290b2-41c6-4b61-b330-5c5c2ec5428d | Address on File | Contingent | BTC: 0.00628134, ETH: 0.10077555, ETHW: 0.10077555, LBC: 500, OK: 1000, XRP: 263.0367408 |
| fafb0c85-a595-4838-8555-edf8839b8dd4 | Address on File | Contingent | ADA: 578.5760817, BTC: 0.00827648, XRP: 100 |
| 5e0412bc-e98f-4ffc-8cbb-7f7c5eb5981b | Address on File | Contingent | ADA: 1319.183348, IGNIS: 147.6561237, NXT: 295.3122475 |
| 3f309e5e-33a6-44c2-b2ba-8a8a6a137090 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.26049724, ETHW: 0.27735037, LTC: 0.01446051 |
| d47cf17c-3513-4835-aaad-8b00549dd63b | Address on File | Contingent | BTC: 0.01681241, IGNIS: 2670.771134, NEO: 0.075, POT: 0.00000001, USDT: 3.4926745 |
| fe566ec6-4308-4e92-8027-200be8151e46 | Address on File | Contingent | GNO: 4.13544607, OMNI: 15.58992676 |
| 310501fb-7698-48c5-a2e7-5c3b1ea52c31 | Address on File | Contingent | BTC: 0.0174376 |
| 03955884-673a-4aaa-8fa9-6c40a97dd5c9 | Address on File | Contingent | BTC: 0.00007516, XLM: 55, XRP: 1113.904146 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 044fca86-7be3-4a4f-aa61-ac090adfba0c | Address on File | Contingent | ADA: 60, ETH: 0.24367969, ETHW: 0.2605316, OMG: 11.7498638 |
| 67bd710a-66d8-4e15-982a-a68592a36838 | Address on File | Contingent | BTC: 0.01647673, QTUM: 9.15033073, RLC: 1.77279529 |
| 3b23c30b-622f-42d6-9506-7003e9686190 | Address on File | Contingent | BTC: 0.01143305, VTC: 10, WAVES: 100 |
| 3bbdb9fc-25fa-4ff5-b9a7-a70a34498e2d | Address on File | Contingent | DOGE: 6669.293955 |
| 0db0855e-31bb-4483-adf4-5e74761dc411 | Address on File | Contingent | ADA: 585.3293413, BTC: 0.00458681, MANA: 300, XVG: 200 |
| e79d2f02-7d7c-445e-91e3-609c319f116a | Address on File | Contingent | BTC: 0.01742662, USDT: 0.00065219 |
| 21aecacb-bcb1-4420-af2b-0b6f810c692f | Address on File | Contingent | ADA: 1111.167491, ETH: 0.00336022, ETHW: 0.02021254, SC: 4004.017543, XLM: 359.5436166, XRP: 40, XVG: 4000 |
| 3a86ffe6-9020-4da5-8cef-c4ea6069adda | Address on File | Contingent | BTC: 0.017426 |
| e36b424e-e89a-43b9-b03f-bf35ef5ffaa4 | Address on File | Contingent | BTC: 0.00750435, ETH: 0.14850594, ETHW: 0.14850594 |
| c18e53b2-7ee6-45a1-a328-9ad7cac56e77 | Address on File | Contingent | BTC: 0.01499774, POWR: 418.5850527 |
| 7709a703-d973-460c-a592-58c8b93aac3e | Address on File | Contingent | BTC: 0.00021041, TRX: 6981.492475, USDT: 0.00210305 |
| 44cc972f-1d42-4da1-8cd8-7a0f501619ab | Address on File | Contingent | BTC: 0.00814829, QTUM: 100 |
| e07a64df-21cd-4289-b790-c35abfe4a063 | Address on File | Contingent | ADA: 1314.228758, ETHW: 0.01257036, NEO: 0.125, PAY: 147 |
| 5ecf18d0-911e-4516-861a-4cb97fe1de56 | Address on File | Contingent | ADA: 350.4114605, ETH: 0.167, ETHW: 0.167, USDT: 1.99716753, XRP: 101.98, XVG: 8.188812 |
| a4368b64-2834-404c-953a-28b39326b7c0 | Address on File | Contingent | BCH: 0.00173874, BTC: 0.00000004, DOGE: 6661.344118, XLM: 1.35621855 |
| 8ca8b5e3-cbe8-4da8-a16c-0ef39e10f5e1 | Address on File | Contingent | ADA: 300, BTC: 0.01346418 |
| ea0e732b-48a7-4541-9911-91f6944649a0 | Address on File | Contingent | LSK: 50, NEO: 11.81857477, OMG: 50, QTUM: 100, XEM: 1000.000114 |
| 6a4e1e2c-2817-41dc-896a-ddf53644c465 | Address on File | Contingent | BTC: 0.01741842 |
| 9a0583d4-0735-41b7-b128-6d4d9ed60050 | Address on File | Contingent | ADA: 347.7436464, BTC: 0.00890005, ETH: 0.00000081, ETHW: 0.00000081, NEO: 1.42916427, OMG: 2.5890101, SC: 7816.044634, XLM: 265.2980556, XRP: 100.01037 |
| 56f62441-500f-429e-beda-e50f9233507d | Address on File | Contingent | ARDR: 0.00000001, ARK: 0.00000002, BAT: 0.00000003, BNT: 0.00000003, BTC: 0.00000009, DASH: 0.00000002, DCR: 0.00000001, ETC: 0.00000002, ETH: 0.26017562, ETHW: 0.26017562, GBYTE: 0.00000001, GLM: 0.00000002, GNO: 0.00000002, IGNIS: 0.00000001, KMD: 0.00000002, LSK: 0.00000002, MONA: 0.00000001, MTL: 0.00000003, NEO: 0.00000002, NXT: 0.00000001, OMG: 0.00000001, PAY: 0.00000002, PIVX: 0.00000002, QTUM: 0.00000001, REPV2: 0.00000002, SNT: 0.00000002, STEEM: 0.00000002, STORJ: 0.00000001, STRAX: 0.00000002, USDT: 0.00017417, WAVES: 0.00000001, ZEC: 0.03011839 |
| 3e2f1620-a53d-4ca8-8072-9d749f2eacae | Address on File | Contingent | ADA: 1321.332124 |
| da53ed53-8913-4372-a8f8-527f64411117 | Address on File | Contingent | ARK: 66.11833594, BTC: 0.00209045, EMC2: 2930, ETH: 0.01902357, ETHW: 0.01902357, GBYTE: 0.56439628, LSK: 1.75814845, NXS: 11.16848422, POT: 126.7502736, POWR: 5, WACME: 65.0329143, XLM: 1170.978261, XRP: 533.5342514 |
| 5ecc1f66-cfa8-4502-81cb-e994023061b0 | Address on File | Contingent | ADA: 746.7475159, ARK: 30, BTC: 0.00696503, ENG: 29.03430226, KMD: 15, UBQ: 162.3022368 |
| f3e9c002-9d48-4dc8-9cfb-b2a3c4f8c490 | Address on File | Contingent | ANT: 29.99, BTC: 0.00997443, ETH: 0.00001418, ETHW: 0.00001418, RLC: 73.414 |
| aecf42cc-843a-446d-aa81-0c13c4290149 | Address on File | Contingent | XRP: 1128.634914 |
| fdcb57fb-095e-4f09-aaee-ab23a7b60db5 | Address on File | Contingent | ADA: 1100, BAT: 0.63350685, BTC: 0.0028226, ETC: 0.00855348, OMG: 0.30169348, PAY: 0.73753074, XVG: 1000 |
| b6a0238a-c654-4cf3-9191-6f49bb2dfa6b | Address on File | Contingent | DCR: 0.77815449, ETHW: 0.00001744, SC: 134547.6894 |
| cf9407c2-bc9d-4c71-8e53-880f6e711652 | Address on File | Contingent | ETH: 0.26055848, ETHW: 0.27740985 |
| fe12a690-85ae-400f-bb3d-375a67bab5db | Address on File | Contingent | BNT: 13.89314466, BTC: 0.01718019, OK: 54.04746424 |
| 4bf8702d-c389-45a4-8f6e-ae389d2461ec | Address on File | Contingent | BTC: 0.0174035 |
| 931446b2-d040-4f8d-b7a5-99f24a124daa | Address on File | Contingent | BCH: 0.00039484, DGB: 60427.11425 |
| a1f5dd80-b184-4f5f-9dab-b18368bea728 | Address on File | Contingent | BTC: 0.00133748, DOGE: 6147.379989 |
| f44cfb43-fe6c-4cdc-b433-e212e471daaa | Address on File | Contingent | EXP: 18.3, GNO: 0.42, MONA: 7.5913242, OMNI: 1.6, USD: 243.8296076, USDT: 21.46147698, WAVES: 40, ZEC: 3 |
| 0bc99303-22e2-40bc-b361-8b10bd48db6e | Address on File | Contingent | ADA: 1197.328592, STRAX: 94.01236054 |
| 59aa37ab-5bc6-466d-9a07-fe50c538fb03 | Address on File | Contingent | BTC: 0.01739736 |
| 73e58efd-7a64-4fa5-8464-65377fa20fdf | Address on File | Contingent | BTC: 0.01636021, RDD: 72012.16803 |
| 5396c380-9a0a-47ef-a99a-7c4d22b6926e | Address on File | Contingent | POWR: 3000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 150bd0f3-9e61-4675-8d8e-141fd687f229 | Address on File | Contingent | BCH: 0.00052449, BTC: 0.00064589, DASH: 0.002195, DOGE: 6407.16932, LTC: 0.00026484 |
| 6bd891ba-c69d-4919-ae64-947e6b2c4b4d | Address on File | Contingent | BTC: 0.00000008, DOGE: 5987.937083, HIVE: 6.137, SC: 21.11, STEEM: 6.137, XRP: 104.721286 |
| 7831242d-3fb1-4622-8969-8520405959a0 | Address on File | Contingent | ADA: 1070.247454, BTC: 0.00000003, EMC2: 39, XLM: 1000, XVG: 725.2961105 |
| eb42bd5d-6dfe-460d-a1de-fc493b9d5fde | Address on File | Contingent | ARDR: 6145.909378 |
| 1b2573ac-68a8-4ab7-b608-29310f0275d2 | Address on File | Contingent | CBC: 0.00000001, ETH: 0.2602511, ETHW: 0.27710301, GEO: 0.00000001, MORE: 0.00000001, PRO: 0.00000001, SRN: 0.00000001, VAL: 0.00000001 |
| 6140373a-bd64-444f-b50f-ca6817b90b8e | Address on File | Contingent | BTC: 0.0131206, XEM: 3763.337521 |
| d2d86c49-f6e5-4d84-be1f-3203e3b00a3f | Address on File | Contingent | BTC: 0.01249396, XRP: 317.069375, XVG: 13.22277287 |
| 366607de-fad5-41b4-a4f7-725bc75fc955 | Address on File | Contingent | BTC: 0.01738282 |
| 30713bdd-896a-4640-8b2d-fa06368908a7 | Address on File | Contingent | ADA: 200, BTC: 0.00371833, ETH: 0.1, ETHW: 0.1, POWR: 100, SC: 500, USDT: 0.00041072, XRP: 240 |
| 4889fd20-6363-43ff-9b47-4cca1427c082 | Address on File | Contingent | BTC: 0.00000286, USDT: 0.00137583, XLM: 293.6307978, XRP: 1060.634797, XVG: 1000 |
| 6391e86a-e643-4c46-b17f-2d89eb56fb8a | Address on File | Contingent | BTC: 0.01737888 |
| fd40f795-3382-4f63-a93d-99899e6ae980 | Address on File | Contingent | BTC: 0.01631716, NXS: 6.88966206, POLY: 98.66468843, PRO: 16.81179775, QRL: 17.23989311, SRN: 48.76859302, STRAX: 3.45542501, VTC: 8.67302688, XVG: 356.5062389 |
| a2f4765d-636b-4c85-8b88-88150f298102 | Address on File | Contingent | ADA: 1302.481241, SYS: 47.28225811 |
| 59e5ae0f-d7b1-4833-8226-50b92a0f3c80 | Address on File | Contingent | BTC: 0.0064566, ETH: 0.16343108, ETHW: 0.16343108 |
| 16aa25ab-511d-4309-9620-72e36cac7b9e | Address on File | Contingent | BCH: 0.01725894, BTC: 0.01725894, XLM: 13.46198666 |
| 92995bd3-0159-42a3-a339-ce64f44aeed7 | Address on File | Contingent | BTC: 0.01737115 |
| b249fad0-dc8c-4df0-bc77-7870b560b8bc | Address on File | Contingent | ETH: 0.26, ETHW: 0.26 |
| f32a2594-1a8d-47cc-8531-e177f2b89db6 | Address on File | Contingent | ADA: 100, BCH: 0.00000044, BTC: 0.00000003, ETH: 0.22995665, ETHW: 0.22995665, SC: 1000, XRP: 35, XVG: 326.2699813 |
| ac965b45-2153-4ee0-8d1f-4a63f33c21f0 | Address on File | Contingent | NEO: 9, SC: 15845.45242, SNT: 14236.01707 |
| eea12d69-ab8b-416d-a869-5391cd1bbfac | Address on File | Contingent | BTC: 0.00014119, MAID: 2828.144273, USDT: 0.00023359 |
| 34ec2876-337e-483e-a90a-fd2e5403d5e7 | Address on File | Contingent | DOGE: 6622.700693, RDD: 3999.269451 |
| 876484fe-43d9-4cda-988e-cca2213ff459 | Address on File | Contingent | ADA: 490, BTC: 0.00000135, DOGE: 1000, SC: 1000, XRP: 525, XVG: 928 |
| 59340fe9-a8ec-4bbc-b354-1c7a17771cd1 | Address on File | Contingent | BCH: 0.00357217, BTC: 0.00488876, DOGE: 4765.532887, XLM: 1.14738114 |
| 4b242579-f12c-4acc-9fec-729f00cce49e | Address on File | Contingent | BTC: 0.01684658, NEO: 1.55337207 |
| ff51f4bd-d021-43e7-8696-89de277f77f7 | Address on File | Contingent | BTC: 0.01679328, ENG: 10, HIVE: 10, MAID: 50, RDD: 1000, SIGNA: 1000, STEEM: 10 |
| bc5580ca-ad30-465f-bbbe-3bf3774b4857 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.0173561 |
| 13415f96-20f0-43de-9c24-7d8907d96e0b | Address on File | Contingent | ADA: 958.876026, BTC: 0.00006493, OMG: 150 |
| a21162cb-159c-4a09-920f-afe642a30bc3 | Address on File | Contingent | ETH: 0.25974228, ETHW: 0.27650918 |
| a0be3f86-8f49-4fff-ba07-7494132dcfe9 | Address on File | Contingent | BTC: 0.00005754, DOGE: 6500, ETH: 0.000007, ETHW: 0.000007, XRP: 20 |
| c3dfe6dd-6518-425c-80f5-46f48bc5894a | Address on File | Contingent | BTC: 0.01726224, EMC2: 20.26041632, SC: 552.4697186, VTC: 3.02351577 |
| b126ffac-dc29-45c4-a95c-a10643821e6e | Address on File | Contingent | ETH: 0.25969842, ETHW: 0.27655141 |
| e50b3774-80df-4ea1-a071-354c5ea7e305 | Address on File | Contingent | BTC: 0.00000004, DOGE: 6318.298, ETH: 0.00000121, ETHW: 0.00000121, XLM: 259.23325 |
| ba73a83e-f36d-41ac-a307-ee0d795330ab | Address on File | Contingent | BCH: 0.06969166, BTC: 0.01706091, XVG: 48.30010595 |
| 2ac9c8f8-e0c7-46d5-bf0d-e4e50884c56d | Address on File | Contingent | ZEC: 14.53396365 |
| 2249e56c-2c77-41f8-baa3-32a7bea2c6e8 | Address on File | Contingent | BTC: 0.0173397 |
| eada94a4-8dbb-4cf1-8592-51b6dd068701 | Address on File | Contingent | BTC: 0.01266118, ETC: 6.997, HIVE: 3, STEEM: 3 |
| 6647c3cd-ea18-414c-b24c-180b824f76f1 | Address on File | Contingent | BTC: 0.01733835 |
| 361faf82-2b96-4d8e-9d2f-ad73222349f4 | Address on File | Contingent | ADA: 359.3599349, BTC: 0.01260093 |
| 8273ba63-726e-489c-b68f-a65181a99a31 | Address on File | Contingent | BTC: 0.01716747, XRP: 11 |
| 583ee812-76e3-45f4-8fe5-c67e9fe69b37 | Address on File | Contingent | BTC: 0.01733684 |
| 237af0a7-f0e4-4515-a4e2-66d83ebfdbe0 | Address on File | Contingent | DGB: 25821.62676, NEO: 30 |
| a9413efd-d38a-44b1-b744-9897393d6003 | Address on File | Contingent | BTC: 0.00418383, DOGE: 4194.25584, ETH: 0.03274687, ETHW: 0.03274687 |
| c9dd311f-79ba-4cce-b714-0ad0bd051ae1 | Address on File | Contingent | ETH: 0.17315121, ETHW: 0.18602542, OMG: 185.8 |
| aa49ec27-cec1-48c7-ac09-7baa633e2980 | Address on File | Contingent | BTC: 0.01423103, RDD: 215188.1813 |
| cd9fbe00-4670-4621-82bd-dac76fea909a | Address on File | Contingent | ADA: 200, ADX: 85, BAT: 400, BTC: 0.0005483, DASH: 0.07388889, DGB: 1500, FTC: 300, HIVE: 50, LSK: 15, NEO: 2.30156368, OMG: 10, RDD: 10000, SC: 5000, STEEM: 50, STRAX: 30.00030317, USDT: 0.17645872, XLM: 800, XRP: 225, XVG: 1500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 647c8a8c-f2e2-441e-99eb-180053ffb517 | Address on File | Contingent | ADA: 36.40026949, BTC: 0.00000011, DOGE: 5000, TRX: 300, USDT: 0.02934694, XLM: 27.4920378, XRP: 191.4169956 |
| ef127d3d-8905-4c41-9021-1b7a72cd8766 | Address on File | Contingent | SC: 137539.4873 |
| dabf6ee7-f2d8-413c-8c5d-a83fc611c3d5 | Address on File | Contingent | BTC: 0.01732615 |
| 958a387d-4e76-48f8-93dc-eecc34177774 | Address on File | Contingent | ETH: 0.2147414, ETHW: 0.23159277, XRP: 192.994515 |
| 7ee66d8e-4e04-4738-aad1-2e595d966e30 | Address on File | Contingent | BTC: 0.01732361 |
| 6ae09528-09e0-4011-9341-2a13fa1d61ec | Address on File | Contingent | ADX: 0.9975, BTS: 69.27465517, ETH: 0.0136909, ETHW: 0.0136909, GAME: 1.87753738, RDD: 4655, SC: 4558.221517, SNT: 557.1391207, STRAX: 15.57289269, SYS: 314.1530661, TRX: 5005.132723, USDT: 0.00196465, WAVES: 14.90230214, WINGS: 8.00884976, XEM: 338.9673956 |
| 49f500d6-0e6b-48aa-ac1a-3b01dca47743 | Address on File | Contingent | BAT: 80, BTC: 0.01499541, BTS: 130, MYST: 8, XEM: 50, XRP: 100 |
| 12607929-e464-4351-96d0-ba09127a5892 | Address on File | Contingent | BTC: 0.01731847 |
| a9d58aed-b1f9-4c7d-8b45-c169546c2d6d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01731621 |
| 9a2372e1-34bc-4da5-977b-871dab8f394c | Address on File | Contingent | BTC: 0.01731484 |
| 658f4cd0-f069-4210-9e5b-18b4e9bad7c0 | Address on File | Contingent | BTC: 0.00959682, XRP: 500 |
| 54615cbf-4690-473b-97c4-69cc06d948db | Address on File | Contingent | SC: 137392.3442 |
| 04c0650d-51a1-4a10-9551-f326e53afd2d | Address on File | Contingent | BTC: 0.00000183, SNT: 19866.59352, USDT: 0.00700365 |
| ef8b8a63-10e6-4cd3-b869-ec71c6ca44ac | Address on File | Contingent | ETC: 7.02464789, ETH: 0.18967536, ETHW: 0.20254957 |
| 94a7dff3-0a24-440c-912b-987cc8e3b058 | Address on File | Contingent | BTC: 0.01698578, NEO: 0.975 |
| 1002f916-7912-434c-baf9-2103e6bac19c | Address on File | Contingent | BTC: 0.01730563 |
| da888a4c-d418-4a34-836c-a151967423fc | Address on File | Contingent | ADA: 700, ARDR: 900, BTC: 0.00090541, POWR: 180, RDD: 9727.951923, SC: 2810, XRP: 200 |
| 358cdfd7-e35a-4281-9f8a-6815e8acb397 | Address on File | Contingent | ETH: 0.14534103, ETHW: 0.14534103, REPV2: 33.42477542 |
| 6826c903-715a-4a90-ad32-43f27a62c62e | Address on File | Contingent | BTC: 0.01718813, DCR: 0.19031776 |
| 4ce9f37b-770d-40a2-95e9-8a1a90947881 | Address on File | Contingent | ETH: 0.21778422, ETHW: 0.2346364, MTL: 7.43091978, NEO: 7.48125814 |
| d4eada40-d6d5-459b-9748-75fbd8411615 | Address on File | Contingent | BTC: 0.01057246, ETH: 0.09532435, ETHW: 0.09532435, IGNIS: 166.6109905, QTUM: 3.51759828 |
| 497f9a1f-0537-4a27-8c00-7185e3534546 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00900015, ETC: 10, KMD: 46.97621975, NEO: 0.25280452, NMR: 1.81365445, PAY: 39.08773941, SC: 1693.016552 |
| 886dc9ac-919c-455d-8869-09255a1fbaae | Address on File | Contingent | DCR: 0.09506208, ETH: 0.25804703, ETHW: 0.27092124 |
| 332c93ba-7f3f-44fc-a755-049a0b2e08b8 | Address on File | Contingent | BTC: 0.01729113, ETH: 0.00006132, ETHW: 0.00006132 |
| 914b3eba-6a1a-40b1-9571-5315fbe5d2be | Address on File | Contingent | BCH: 0.00189368, BTC: 0.01724652, EMC2: 29.88643156, POT: 13.15789474, PTOY: 7, RDD: 1086.956522, XLM: 1.85702585 |
| 8c81d511-4748-4b65-b13e-925722fea999 | Address on File | Contingent | BTC: 0.01728154, XMY: 4891.610625 |
| b4569fc9-074d-4fde-b075-26633f8e2b97 | Address on File | Contingent | ADA: 1311.566149 |
| 5c1d97df-1e90-45e4-984c-a09cbbab37c1 | Address on File | Contingent | ADA: 1155.886631, XLM: 608.9569704, XVG: 1309.228725 |
| ecbda4bb-bcef-440e-beec-2d18b493ba76 | Address on File | Contingent | BTC: 0.01728702 |
| 80280340-3e2d-4a1a-8e78-2afe7d674f4d | Address on File | Contingent | BTC: 0.01528855, PTOY: 83.26377295, WAVES: 7.0130911, XRP: 99.75 |
| d66d220c-86b2-4279-aabe-2a4311493806 | Address on File | Contingent | BCH: 0.00000481, BTC: 0.00000184, POWR: 2980.39075 |
| d9cec186-e513-4501-ac16-239f4c55727c | Address on File | Contingent | BTC: 0.00000006, DOGE: 6587.799225, XEM: 14.15382217, XVG: 770.339325 |
| 154a5e09-dda9-456a-ba8b-ef965ccdf093 | Address on File | Contingent | BTC: 0.01728379 |
| e8d58e76-4181-496e-b93f-1b5aad6adcfa | Address on File | Contingent | BTC: 0.01728325 |
| 7a32c18f-21e0-473b-a814-e7208c98bcec | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00970966, ETH: 0.11145892, ETHW: 0.11145892, PINK: 485.1355908, SC: 987.5, USDT: 0.00932649 |
| 5dbefe21-5035-48fb-9d22-df702f9f8045 | Address on File | Contingent | BTC: 0.00230158, DGB: 242.7089275, DOGE: 5705.1775, MORE: 20.14490093 |
| f50bd17a-c67b-43e4-952e-3297de19f519 | Address on File | Contingent | BTC: 0.01728119 |
| b6432c59-3794-425b-bd5f-c51bbe28b072 | Address on File | Contingent | BTC: 0.01728037 |
| a02e2c13-b098-4a9f-82d3-472155f64b13 | Address on File | Contingent | ADX: 420.6790747, GLM: 1903.459191 |
| 792a524f-71f4-406a-a23e-4be4d1d64c28 | Address on File | Contingent | BTC: 0.01727695 |
| 4a204e14-d892-45d6-b95b-c60d3b078b12 | Address on File | Contingent | BTC: 0.01727606 |
| 80a18824-f60d-488c-90d4-b84ce9b106a3 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00000152, SNT: 19824.08 |
| 913623e6-27ad-46ad-986d-ff6425b8a86c | Address on File | Contingent | BTC: 0.01230617, ETH: 0.07429681, ETHW: 0.07429681 |
| 6b345a4d-d4ac-412a-a269-235ddff3b174 | Address on File | Contingent | BTC: 0.01726198, CRW: 20 |
| e4a55ca0-5d65-428d-952d-d0dab8651c2d | Address on File | Contingent | ADA: 763.694606, BTC: 0.00000033, LSK: 26.26469677, NEO: 0.05726136, OMG: 50, THC: 1613.156022, XEM: 4131.307826 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6de52e6f-6807-4445-a655-0244f3ad66c7 | Address on File | Contingent | ADA: 500, BTC: 0.00968216, ENG: 200, ETH: 0.00760556, ETHW: 0.00760556, XRP: 30 |
| 7168f537-5142-427a-b28a-c094397f1710 | Address on File | Contingent | ADA: 0.00000158, BTC: 0.01726504, ETH: 0.00000165, ETHW: 0.00000165, STEEM: 0.00000053, TRX: 0.19470972, XVG: 0.00116992 |
| b88865f9-43e4-4a7c-b9e8-100e1df91d59 | Address on File | Contingent | BTC: 0.01726563 |
| 6e9183fe-f1cb-4d24-b9d4-17c925260d2c | Address on File | Contingent | ETH: 0.22700448, ETHW: 0.24385558, NEO: 1.96414134, POWR: 250 |
| c7a75926-d126-478c-b8d0-92ad12ef0582 | Address on File | Contingent | BTC: 0.0172638 |
| 3666fd80-0ded-4ae9-b8d1-f34615d8f342 | Address on File | Contingent | BTC: 0.01392322, ETH: 0.05, ETHW: 0.05 |
| 968d84a0-570d-41d2-acfd-df98b63c344b | Address on File | Contingent | BTC: 0.01726305 |
| 5065ba99-9845-486c-b94f-092819a59990 | Address on File | Contingent | ETH: 0.25835288, ETHW: 0.27122709 |
| 2e7f22c7-08c3-42c9-b256-28be163eccdf | Address on File | Contingent | ADA: 326.3911303, POWR: 1449.987262, XRP: 294.7142382 |
| 1c0d04a7-dd86-4f2a-ab43-0f2981e12d61 | Address on File | Contingent | GLM: 514.1275, NEO: 18.43480316, PIVX: 31.8283344, SC: 41461.78984, XEM: 1481.25 |
| 3bea17e7-5a34-4805-bbf8-289b4e736a93 | Address on File | Contingent | BAT: 500, ETC: 18.76636924, HIVE: 45, NXT: 0.00824451, STEEM: 45, VTC: 23 |
| dea64bf2-8be3-4574-ba2e-7c63e718dda5 | Address on File | Contingent | ARDR: 1495.879663, BCH: 0.00000045, BTC: 0.00000786, BTS: 479.33256, DGB: 3833.407997, GAME: 10.41163427, IGNIS: 398.6066922, LBC: 157.4285714, NEO: 0.85642951, PIVX: 18.43904962, STRAX: 142.3124926, SYS: 1096.13389, XVG: 58147.47442 |
| b7cb410e-f09b-4186-a6c9-93fa86444d64 | Address on File | Contingent | BTC: 0.00055033, ETH: 0.25, ETHW: 0.25 |
| 4af93182-b92a-43cd-a9ce-87e33e92e840 | Address on File | Contingent | ADA: 357.9552662, BTC: 0.01172407, MYST: 14.70797105, SC: 1835.98626, XLM: 139.3031833 |
| fcbedc26-6be8-4873-8893-be79508e358e | Address on File | Contingent | ETH: 0.25818215, ETHW: 0.27503514 |
| 6516763e-1478-4886-860d-1aee23a23603 | Address on File | Contingent | POWR: 2974.47121 |
| 02ce1a76-7387-40ea-9639-392de95328ae | Address on File | Contingent | ETHW: 0.00000762, LTC: 5.34619647, SC: 18000 |
| 3e7d40d1-798c-4e5c-8173-ca7cfa85059f | Address on File | Contingent | BTC: 0.01671183, ETH: 0.0000019, ETHW: 0.0000019, SC: 4243.90245 |
| 79597b7e-2c42-4b3a-97a0-eab2963eb19d | Address on File | Contingent | BTC: 0.01724617 |
| bdc147db-1c9b-44df-a227-09ae807f9d16 | Address on File | Contingent | BTC: 0.00437959, NEO: 39 |
| 9c10894f-1812-4cf6-a0e4-9b23eb9ccd9e | Address on File | Contingent | BTC: 0.00017865, ETH: 0.25, ETHW: 0.25, NEO: 1.1 |
| 67c7d1ad-a425-4475-8ab4-ad8bccfa1ce7 | Address on File | Contingent | BCH: 4.3 |
| da4fadba-d4dd-453c-8689-9fe860bf5366 | Address on File | Contingent | BCH: 4.3 |
| 105b8c5c-ff30-411c-a284-2f923824d6b8 | Address on File | Contingent | BTC: 0.0171135, SC: 1000.648734 |
| 4483a517-c489-47e6-8716-1ad35e0ca513 | Address on File | Contingent | ADA: 1307.833333, BTC: 0.00000005 |
| 870b1ed1-cd3d-44bc-87c8-4d71cebf292f | Address on File | Contingent | ADA: 659.1386074, ETHW: 0.0000023, XLM: 537.4805532, XRP: 442.0117292 |
| ff4ddb27-d79a-4f78-bd7d-ee8ee499f3a5 | Address on File | Contingent | BTC: 0.00361383, EMC2: 100, ETH: 0.2, ETHW: 0.2, MONA: 5, NXT: 300, SC: 1000 |
| 7247c7e3-8547-4a94-ab4f-86eddac179e1 | Address on File | Contingent | BTC: 0.00003551, ETH: 0.25745014, ETHW: 0.25745014 |
| 05c8581e-b178-401a-abf8-d74f6fef2c44 | Address on File | Contingent | BTC: 0.0169411, XLM: 1.85156585, ZEN: 0.9997832 |
| 2ee6c43c-6944-4cf8-9071-f8a20d3ff0e7 | Address on File | Contingent | BTC: 0.01718256, ZEC: 0.04261944 |
| 3f1de95e-9fd5-4c06-8084-212cb50f3143 | Address on File | Contingent | ADA: 340.5302493, XRP: 817.1927976, XVG: 2000 |
| ee73396c-3303-475a-812d-fcff1d8ebaaa | Address on File | Contingent | BAT: 969.7916667, BTC: 0.00895377, QRL: 228.805395, XLM: 7.02549042 |
| 0ac9704c-0db4-4fc0-8ff6-a5ff5ee68f62 | Address on File | Contingent | BTC: 0.00029059, DGB: 561.2091886, DOGE: 5995.426829, LTC: 0.0621253, NEO: 0.29611604, RDD: 7552.5, STRAX: 0.71909513, WAVES: 1.81556564, XRP: 39.39065484 |
| d2e92039-6bdf-4b59-a84b-0976ee901eb3 | Address on File | Contingent | BTC: 0.01722772 |
| e6ad627e-82cc-4879-b1ba-5c479a63fe95 | Address on File | Contingent | ETH: 0.25781579, ETHW: 0.27069 |
| 51537a4b-c071-4c79-8458-30a1dbf65436 | Address on File | Contingent | BTC: 0.01722441 |
| b478fbc5-d5df-4423-a346-be2670f7ff8e | Address on File | Contingent | BTC: 0.01722297 |
| 6db5d15e-af1d-46f8-9624-2d662db82dae | Address on File | Contingent | BTC: 0.01710357, XLM: 37.03359941 |
| f6777fbb-8f0c-4754-84f3-c7ebbc744ea4 | Address on File | Contingent | DCR: 29.19044941 |
| 4920fa67-95e5-4173-81d6-1151c48a1429 | Address on File | Contingent | BTC: 0.01722122 |
| c175de47-17e6-49f2-9019-b6684cd0985a | Address on File | Contingent | BTC: 0.0171524, LSK: 2.18852282 |
| 7c7f5e76-2108-452b-ae47-f71f8d0febb2 | Address on File | Contingent | BCH: 0.00750734, BTC: 0.00044801, PTOY: 1000.608814, STRAX: 25, VTC: 88, WAVES: 200, WINGS: 1362.33968, XLM: 5.85573105, XVG: 50000.9456 |
| e75f1d74-beb1-4035-b763-3d32d1f5edf4 | Address on File | Contingent | ADA: 1000, BTC: 0.00403808 |
| 0d2be885-667f-42b0-baf8-b334d04b2cfc | Address on File | Contingent | BTC: 0.01721767 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10e579f2-6dd8-4823-926f-6f6d82dea02e | Address on File | Contingent | DGB: 1059.322034, DOGE: 4818.826221, EMC2: 128.8992008, ETHW: 0.00024172, LSK: 6.73391604, MYST: 59.97720866, POWR: 140.4929578, RDD: 3597.122302, SC: 3214.616096, STORJ: 61.12843083, XMY: 2044.057377, XRP: 100.535645, XVG: 667.1876744 |
| 7a9aecc5-9d6c-493b-b69f-d73717696573 | Address on File | Contingent | BTC: 0.01721637 |
| 7d124ff3-c3e6-432b-8e90-deba1a0715eb | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000093, NEO: 52.18066761 |
| 01e5085f-eee7-4bf3-95a9-b8cb07bbd166 | Address on File | Contingent | BTC: 0.01696929, NEO: 0.51730173, XVG: 1000 |
| f91d5541-d536-4948-b1c6-71a3eae570f7 | Address on File | Contingent | BTC: 0.01720806 |
| 0dabf67d-ee83-4427-8c8c-abc13aa3b727 | Address on File | Contingent | BTC: 0.00064953, ETH: 0.24783895, ETHW: 0.24783895 |
| 545123e4-7aa2-4fe6-85b0-e5c25d64e299 | Address on File | Contingent | XRP: 1105.878354, XVG: 2083.081372 |
| 7954d6db-3c98-41f8-a1ab-2332182d1065 | Address on File | Contingent | BTC: 0.01720044, NEO: 0.00002245 |
| 62bfdc17-6f70-4641-a250-77d3b6666952 | Address on File | Contingent | BCH: 1.9, BTC: 0.00794404, ZEC: 1.25116613, ZEN: 0.50601005 |
| ca74d7a0-ef5f-439d-8c23-334e96c69da9 | Address on File | Contingent | STRAX: 1000 |
| cb70bfe2-2d21-42da-8828-9b0e9929108c | Address on File | Contingent | BCH: 0.018, BTC: 0.01708037, XLM: 14.04001404 |
| 4d25a7ba-acc2-4f4f-b886-e439d72836a7 | Address on File | Contingent | BTC: 0.01719509 |
| a1b098ed-fd6c-4ebc-88d1-757f3b181e3d | Address on File | Contingent | BTC: 0.0171949 |
| c5e05936-e542-4a07-b75e-e489f8e5ff02 | Address on File | Contingent | BTC: 0.01719449 |
| de3d6379-7739-4ff2-8deb-19cbfad9ee92 | Address on File | Contingent | BTC: 0.00770014, XRP: 615 |
| 21025a51-c531-4da2-9251-3a2cb2e6a2dc | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00000012, XVG: 251285.0244 |
| 55f60d1e-e112-430b-963f-66ec0822e549 | Address on File | Contingent | BTC: 0.00048251, ETH: 0.25, ETHW: 0.25, NEO: 0.00480141, XLM: 0.26239526 |
| 9589eafd-8785-4651-bd0b-b0dea4d5d49d | Address on File | Contingent | BTC: 0.01718244 |
| 91c1d53c-af81-4438-b675-8010462e7f23 | Address on File | Contingent | BTC: 0.01718108 |
| 1eb6e03b-fa1a-43d4-a37e-e7593a29b9db | Address on File | Contingent | ARDR: 38.43749521, BCH: 0.00001351, BTC: 0.00000008, NEO: 41.03852104, SC: 20530.13904, STORJ: 77.98928695, XVG: 1208.374559 |
| 1faf9884-1b90-4eb1-855e-963544dbfc4f | Address on File | Contingent | BCH: 0.0174685, BTC: 0.01654887, MAID: 85, XLM: 13.62544362 |
| fad9a6d4-5566-4b03-b129-19a90de819d1 | Address on File | Contingent | BTC: 0.01717714 |
| 8119a9cf-ec09-4fad-bb1d-1f1c2320e3ea | Address on File | Contingent | ADA: 788.8130969, BTC: 0.00561153, DGB: 4054.878049 |
| fb219ca8-92a1-4e86-8a66-ddd40d321d8d | Address on File | Contingent | ADA: 86.06557377, BTC: 0.01431159, ETC: 2.19804677, NEO: 0.61190012, NXT: 148.6144219, STRAX: 3.48778663 |
| 6323a100-cc76-4a58-9384-3be353cf14ae | Address on File | Contingent | ADA: 446.8186513, BTC: 0.00809546, ETH: 0.03541312, ETHW: 0.03541312, LTC: 0.057354, NEO: 0.205508, USDT: 0.00062403, XRP: 38.44678218 |
| 0891b83c-74bc-4897-a71f-a80f6eadd5ff | Address on File | Contingent | BCH: 0.0004371, ETH: 0.12143176, ETHW: 0.12143176, NEO: 0.1663832, USDT: 244.8737883, XLM: 46.85389025 |
| 23917422-e2a1-4bd2-a649-a0063456a2d3 | Address on File | Contingent | ETH: 0.25699657, ETHW: 0.25699657 |
| 244313e8-e61c-466e-92f8-2d94166de15a | Address on File | Contingent | ADA: 250.6505683, BTC: 0.01268037, ETH: 0.00001252, ETHW: 0.00001252, XEM: 1043.289998 |
| 968e0ac7-4c07-4d60-a1dc-68492bdef0fe | Address on File | Contingent | BCH: 0.00000018, BTC: 0.01716804 |
| f24edb42-3d05-4087-b95b-05314991b8d4 | Address on File | Contingent | BTC: 0.00000296, ENG: 74.88582693, NEO: 2.22341598, POWR: 382.2671316, STEEM: 0.00520091, VRC: 79.91303967, XRP: 920.5710616 |
| 979ca392-5c8a-483c-af0f-7d1100073617 | Address on File | Contingent | ADA: 457.6670427, ETHW: 0.00000094, LTC: 1, SC: 18473.43074, XRP: 389.2820093 |
| 6eb8d8db-1285-434d-b3d7-ea34c905f825 | Address on File | Contingent | ETH: 0.25696042, ETHW: 0.26983463 |
| a0ba4c47-11ec-4dc3-805b-8194283c1f17 | Address on File | Contingent | BCH: 0.00411095, BTC: 0.01714932 |
| 72393b02-5da7-4cca-8ba5-1fe529357bcf | Address on File | Contingent | BTC: 0.0171634 |
| 92e963ba-2577-4a10-b76e-58e7f9b57f7b | Address on File | Contingent | BTC: 0.00000139, NEO: 51.77000108, PAY: 213.2465061 |
| 9bd6359e-1497-4075-9c55-4cf6ca423ce2 | Address on File | Contingent | BAT: 2228.793745 |
| 0d4e351a-f9bd-4e27-8df4-19dbfb2f3912 | Address on File | Contingent | ARK: 58.90134726, BCH: 0.00000016, BTC: 0.00211018, DGB: 688.3790878, ETH: 0.19909905, ETHW: 0.19909905, WAVES: 10.0961392, XRP: 23.01458369 |
| f54c99a3-71c5-46d7-af4a-e1b93165757d | Address on File | Contingent | BTC: 0.01715953, ETH: 0.00000279, ETHW: 0.00000279 |
| 65b18035-582a-4b16-b6a2-13bbde7a3168 | Address on File | Contingent | BTC: 0.01715829, USDT: 0.00075033 |
| cb6a4ede-1a5c-4788-9f74-730cd277e12b | Address on File | Contingent | DCR: 0.29188787, DOGE: 6499.361955 |
| d3350ebe-e232-4eaa-ab5d-2757476e8689 | Address on File | Contingent | BTC: 0.01715685, LTC: 0.00000546 |
| 011ff383-3db4-4a10-a497-6286e4a52ab4 | Address on File | Contingent | BTC: 0.01715216 |
| f71dff10-97a5-43d2-acbb-218a6f21c644 | Address on File | Contingent | ADA: 130, BTC: 0.00000171, DGB: 600, DOGE: 5165, XEM: 122, XLM: 170, XRP: 67, XVG: 680 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa981637-7d18-461c-821c-81847d580fef | Address on File | Contingent | ADX: 80.6722689, DASH: 0.1261854, DCR: 0.36333888, ETC: 0.27603129, ETH: 0.1668715, ETHW: 0.17974571, EXP: 5.31914893, LSK: 3.5338606, NEO: 1.1386404, OMG: 2.1472173, QRL: 32.15640877, QTUM: 0.56582421, SLS: 1.31805534, WAVES: 14.648577, WINGS: 5.02306138, XEM: 1661.841693, XRP: 69.27835054, ZEC: 0.18341735 |
| 4d0801b9-1f3c-4a25-9bde-e6da95494ca2 | Address on File | Contingent | ADA: 500, BTC: 0.00011289, PIVX: 100, RDD: 2000, XDN: 2000, XEM: 1000, XRP: 550 |
| d8c766a1-0526-468a-a14e-039895fccc13 | Address on File | Contingent | BTC: 0.01714153 |
| a8e50926-95aa-4527-ba79-52697de1a671 | Address on File | Contingent | BTC: 0.01714042 |
| 682ebb29-114b-4ba2-a1ca-16581c59c1b4 | Address on File | Contingent | BCH: 0.00657547, BTC: 0.0136307, ETH: 0.05146548, ETHW: 0.05146548, NXS: 17.46659896 |
| 5bd2ea4a-8d59-416d-acaa-13d6099c05f2 | Address on File | Contingent | DGB: 851.5243902, ETH: 0.25282542, ETHW: 0.25282542 |
| 16301757-3e70-4cdc-a143-39f6e08398b8 | Address on File | Contingent | LTC: 4.69868575, XRP: 257.3283655 |
| e5320da8-16bb-4bc2-8dd0-1980b557a5d1 | Address on File | Contingent | BTC: 0.01713319 |
| bf1c5761-8cd3-4ca0-8093-8fe714714067 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.01674278, NXT: 312.3445824, XRP: 16.79512002, XVG: 1433.789499 |
| f3114b00-80bd-4669-a2ae-87d74f3b146f | Address on File | Contingent | DASH: 0.2, DGB: 20291.32778, IGNIS: 251.7852656, LSK: 40.77232127, NXS: 419.1288106, NXT: 503.5705311, OMG: 16.59222771, POWR: 1000.145627, QTUM: 5.54615259, SYS: 339.3732461, XEM: 212.8468058 |
| c9403bca-3940-425d-8550-57824eb4e7f2 | Address on File | Contingent | ADA: 1299.375, BTC: 0.00000008 |
| 9a739590-483f-468b-9e1c-755cf5fbeecb | Address on File | Contingent | BCH: 0.00000007, BTC: 0.01712663 |
| b6b97b40-fcf6-4330-8a41-2e295c0d0400 | Address on File | Contingent | OK: 3582.53987, TRX: 6639.134646 |
| 159bd279-c59a-4dcf-ab84-454d1c3495eb | Address on File | Contingent | BTC: 0.0171172 |
| 58b0660e-a1ae-48c6-91ea-3e136beb9a92 | Address on File | Contingent | BTC: 0.0171153, USDT: 0.00974123 |
| dace9741-31b4-4ac1-9f51-c034d83bc948 | Address on File | Contingent | BTC: 0.01711529 |
| ca01efa5-5373-4a1f-ad13-7cc5e48de2d1 | Address on File | Contingent | BTC: 0.009975, IGNIS: 10326.54203, NXT: 8947.766985, USDT: 121.1593045 |
| 3b1b1df3-e0bb-4a35-b898-c036f0dd521d | Address on File | Contingent | DOGE: 1818, EMC2: 11.18475751, ETH: 0.12201635, ETHW: 0.12201635, POWR: 10, USDT: 114.8020234 |
| ca34212c-0bbb-4cf7-a575-6dfdd19d6574 | Address on File | Contingent | BTC: 0.01711218 |
| 9ada8971-3872-49ac-9c70-5b794bf03b42 | Address on File | Contingent | BCH: 0.09404237, BTC: 0.01482178, LSK: 15, XRP: 93.515625 |
| 80c8a989-db30-4a42-829e-0d34a86f517d | Address on File | Contingent | ADA: 1241.128378, ADX: 20.56331857, BCH: 0.00000037, BTC: 0.00000163, LSK: 0.00000001, PAY: 40.01, POWR: 105.9164086 |
| 3a34a073-49ad-46b0-8cc9-9e60da31470a | Address on File | Contingent | DCR: 28.99906017, ETHW: 0.00312462 |
| 406f9a67-0181-49af-924f-a01910ad101b | Address on File | Contingent | BTC: 0.00000052, OMG: 27.33474913, XRP: 1053.934318 |
| ec4400e7-5a60-4dc1-b15b-a87f88234977 | Address on File | Contingent | BCH: 0.00041777, BTC: 0.01705256, GAME: 13.29007674, NEO: 0.13853128 |
| bf1f27e4-5517-4863-9ba4-be4e5cafcffc | Address on File | Contingent | ADA: 244.4587949, BTC: 0.01322961, DASH: 0.10570867, NEO: 0.74707819, ZEC: 0.20500889 |
| 60debf21-e8ae-4213-8e7e-a43224d96ea4 | Address on File | Contingent | BTC: 0.01709345, USDT: 0.19625533 |
| be8c0bf4-717e-4f61-9b45-3f86087c1609 | Address on File | Contingent | ARK: 78.9275, BTC: 0.0000001, ETH: 0.24404845, ETHW: 0.24404845 |
| e478f892-0783-411e-a244-e591dfa7a029 | Address on File | Contingent | BTC: 0.01248364, PAY: 0.736952, QTUM: 49.7503 |
| 41d29996-ce44-4ee5-a8c8-e21a150b8f61 | Address on File | Contingent | BCH: 0.00347598, BTC: 0.0169984, PPC: 0.9975, SC: 0.99099999, THC: 0.9975, VTC: 0.10005064, WAVES: 0.9975, XLM: 2.71126711, XMY: 0.09975 |
| 84b2eb41-ee0e-492b-8f67-04a326f0c80d | Address on File | Contingent | BTC: 0.01709522 |
| be50e876-8932-43a4-a3c4-54451db986ff | Address on File | Contingent | BCH: 0.01326675, BTC: 0.01599159, NEO: 1.15344442, ZEN: 2.32671457 |
| c8540c6b-1f5b-48bc-921d-0c4e7d666b7f | Address on File | Contingent | BTC: 0.01708706 |
| 6626b482-89bd-4b4b-90bf-d4b46e246549 | Address on File | Contingent | BAT: 200, BTC: 0.00198794, ETH: 0.00000936, ETHW: 0.00000936, LSK: 237.5, MYST: 123.5603381, NEO: 0.37416263, SC: 15446.47816, STORJ: 250.8469596, STRAX: 13.60424752 |
| cba15708-8de5-4bbe-9b88-324f783958ee | Address on File | Contingent | BTC: 0.01707617, ETH: 0.00012502, ETHW: 0.00012502 |
| f32c2b3c-fed7-41a5-b1e7-41a9f4ff2fdf | Address on File | Contingent | BTC: 0.01708429 |
| 40f12b9a-349d-4509-88db-6b5d5f782d57 | Address on File | Contingent | ARK: 20.35078928, ZEN: 58.82673085 |
| e48281bd-8515-4410-8186-d306be4223fc | Address on File | Contingent | ADX: 74.50929723, BAT: 124.8074114, BTC: 0.01269447, DASH: 0.17928815, ETH: 0.00000178, ETHW: 0.00000178, LBC: 57.7391625, NEO: 1.59160036, OMG: 7.82452746, PAY: 105.1867733, XRP: 123.4748415 |
| 922e8d04-c1e9-4fe4-a5a0-20bfd1783c7a | Address on File | Contingent | POWR: 2945.745342 |
| 06e2baf6-deb4-45d7-bcaf-4f3b15b6f9b8 | Address on File | Contingent | BTC: 0.01708037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e258fd1d-f6f3-4c74-b5b2-ecc699f6e76a | Address on File | Contingent | BTC: 0.01708037 |
| 678d0a99-a67a-411c-91dc-ebb1c8c46c98 | Address on File | Contingent | BTC: 0.01708028 |
| ca4a8581-19b1-4b7f-a4da-ae0545834565 | Address on File | Contingent | BTC: 0.01707787 |
| 1387cf84-56e9-4092-a4b3-42b3c8100229 | Address on File | Contingent | ETH: 0.25560546, ETHW: 0.27245629 |
| 4e1b37d4-b785-4737-abd2-fff347237d16 | Address on File | Contingent | BTC: 0.0170773 |
| e6b91861-cb92-4c3f-8bf6-3b76a6b6704e | Address on File | Contingent | BTC: 0.00000064, ETH: 0.01220041, ETHW: 0.01220041, GLM: 2050.673683, PAY: 359.5229682, USDT: 2.59226475 |
| 28e01b54-1440-46ec-80f5-6f0b28eef3e2 | Address on File | Contingent | BTC: 0.01707229 |
| 821d066f-1279-47e1-ae23-3ccbaa2c4475 | Address on File | Contingent | BTC: 0.00074697, XRP: 1057.955153 |
| e3d8bfa4-5f14-41e5-924b-57e1e276760d | Address on File | Contingent | BAT: 62.51897563, BTC: 0.01269868, NEO: 8.29825914, PAY: 32.78486359, SC: 628.4470849, XRP: 68.62901307 |
| 5994e5c0-a861-4259-820e-550f64e74b5c | Address on File | Contingent | ADA: 278.9875792, BCH: 0.00000447, LTC: 1.00336473, SC: 5261.6, XLM: 470, XRP: 544.6058091 |
| 76c6cc1e-791f-4526-a502-7d2ad4b55c9e | Address on File | Contingent | ADA: 1103.834493, BAT: 149.2720852, GLM: 155.2513167, SC: 1200 |
| dc076c65-27bd-408c-b421-44a4557ee3b9 | Address on File | Contingent | BAT: 602.5511442, BTC: 0.00912951, IGNIS: 107.2580645, NXT: 214.516129, USDT: 0.00204107, ZEC: 2.72688482 |
| a8edf42d-288c-4a9e-b810-d605234f786f | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, STORJ: 200, SYS: 2125.708773, XEM: 4919.576361 |
| 961cd5f6-72e2-40e0-aa7b-79afdffb1fe2 | Address on File | Contingent | BAT: 1000, GLM: 1000, SC: 7063.081471, STRAX: 30.22718113, UBQ: 142.4959287, WINGS: 172 |
| 68f20495-2bf0-4df4-813d-87a5b4a77175 | Address on File | Contingent | ADA: 979.0220391, BTC: 0.00083479, DOGE: 1000, HIVE: 1.56735631, LSK: 0.26657865, NAV: 2.51401058, NXS: 0.16020202, STEEM: 1.56735631, STRAX: 0.05063568, SYS: 4.42423174, USDT: 2.94547001, WAVES: 0.06794115, XRP: 34.5060191 |
| f597e2c8-4878-4552-9c98-e7c0c5d47e2b | Address on File | Contingent | BTC: 0.00000031, LSK: 400.1938208, STRAX: 265.9849836 |
| e63906f8-6b4c-4219-8fc1-68b5137342f5 | Address on File | Contingent | BTC: 0.01705416 |
| 9ff5fafb-ecd2-4a67-a430-8e5916443a51 | Address on File | Contingent | BTC: 0.00002057, POWR: 2937.006436 |
| 76b7d4aa-f6ea-4e3b-81d7-104964beb80b | Address on File | Contingent | BTC: 0.01644142, IGNIS: 13.55418808, NXT: 27.10837616, STRAX: 8.61697808, ZEN: 1.59349121 |
| c26fd6b5-8db2-43d2-aa72-c1595525389d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01705189 |
| 116bd7bc-f12b-4ef2-b6fb-5df4f30423d1 | Address on File | Contingent | BCH: 0.05, BTC: 0.00967474, DGB: 500, ETH: 0.1, ETHW: 0.1, RDD: 5000, SC: 2000, XDN: 2000, XVG: 350 |
| e4786309-d7ad-4312-b17d-c283b0307d1a | Address on File | Contingent | DOGE: 6522.685318, ETC: 0.00144734, UBQ: 4.47240397 |
| 1bdd7788-4a83-4fe8-8364-dc52d319f12a | Address on File | Contingent | ETH: 0.25520904, ETHW: 0.25520904 |
| 76de7163-c673-4e28-a26c-cdfa96181c83 | Address on File | Contingent | DOGE: 6437.739812, FTC: 151.737655, LBC: 102.6105458, NXT: 233.497191, RDD: 10536.97183 |
| de408f73-76be-4612-a96d-39b616635974 | Address on File | Contingent | DOGE: 6504.765685, XVG: 636.9731801 |
| f4b3f218-be30-46c0-b3f1-c91a59a93446 | Address on File | Contingent | BTC: 0.01704177 |
| 98f8d339-d21e-4371-b1ca-214bdc8f079c | Address on File | Contingent | DASH: 0.22843511, ETC: 0.62704965, IGNIS: 14.25, LTC: 1.11148166, NEO: 5.7, NXT: 28.5, STRAX: 18.13636364, XRP: 676.9230194, ZEC: 0.44323931 |
| ca24fcdb-5862-4abf-bcbd-f9a04e7ca3fd | Address on File | Contingent | BTC: 0.01703687 |
| 2e862a3f-efd6-415d-b69f-113e25aa9571 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.01689373, ETC: 0.1995003, STRAX: 0.51300789 |
| d3d46c5c-370c-4329-bfdf-8c07fcb1f146 | Address on File | Contingent | ADA: 1168.945313, BTC: 0.00002216, KMD: 141.0841201, POT: 959.5036553, THC: 646.8871595 |
| 5753721d-12b1-4709-a0f6-6963c030942e | Address on File | Contingent | ETH: 0.25489475, ETHW: 0.26776896 |
| f43a1b12-0c09-4cd1-a58f-80168631e184 | Address on File | Contingent | BTC: 0.01676899, PAY: 0.19542375, XRP: 16.87855205 |
| 7333ee38-1b88-4510-806b-13640e69f7bb | Address on File | Contingent | BCH: 0.22149336, BTC: 0.016, MAID: 23 |
| e1f8095b-347f-4647-8aa6-110d681fd849 | Address on File | Contingent | ADA: 60, DGB: 1000, ETC: 2.205, ETH: 0.18314714, ETHW: 0.2, LTC: 0.74, MAID: 30 |
| 36fc1276-dc71-4541-bcda-b7f7e2aa1ddf | Address on File | Contingent | LTC: 6, VTC: 51.81896404 |
| 112705aa-7f09-478e-91f0-e622c4234637 | Address on File | Contingent | BTC: 0.00000121, SC: 135101.8635 |
| 5c7e57eb-1084-43f4-b8f0-d45954816e40 | Address on File | Contingent | BTC: 0.00630211, ETH: 0.15637276, ETHW: 0.15637276, LTC: 0.09741592 |
| 35ca6423-cdf1-4ce9-a1e9-0edc6841b6d7 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.0000201, ETHW: 0.0000201, LSK: 157.6272171, NEO: 36.68598657 |
| f0afbed9-0686-483f-bd60-5c6906ed9965 | Address on File | Contingent | ETH: 0.05893388, ETHW: 0.05893388, POWR: 2256 |
| d98ee044-6899-46b1-b86b-263a1f36835d | Address on File | Contingent | BTC: 0.00000008, LTC: 1.25, NEO: 13, OMG: 15, SC: 8328.92574, XRP: 500 |
| 4c7c1ae5-cfe8-4c17-aa20-e3b00954787f | Address on File | Contingent | ADA: 1291.132894 |
| ff26bace-6496-46c6-bb5b-84b6da299c7b | Address on File | Contingent | DGB: 990, ETH: 0.24236617, ETHW: 0.24838909, LSK: 4.9054278, NEO: 0.83468597, XEM: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8bc548f-1dd0-4d86-ab12-ebe013f904b5 | Address on File | Contingent | BTC: 0.00365853, ETH: 0.00174155, ETHW: 0.00174155, RLC: 116.8945313, XRP: 400.9183466 |
| 41711ebb-b46f-4fbf-99a4-9ce28bc11dec | Address on File | Contingent | BTC: 0.00002852, DOGE: 6500 |
| 4bc3c6f8-76d9-4755-b87b-9322a6729057 | Address on File | Contingent | BTC: 0.00000047, NEO: 0.10651936, XRP: 1100.561563 |
| 19671bd2-24d9-4fcb-b359-59f7c4921dd7 | Address on File | Contingent | ADA: 1220.645944, XRP: 59.73069638 |
| 66ee3b29-6d6a-499d-a1e8-1d5297bc2dc0 | Address on File | Contingent | PIVX: 200, XRP: 1000 |
| 7425d9db-51a9-4ac3-9a69-eac0493fc52e | Address on File | Contingent | BTC: 0.00015039, IGNIS: 17, NEO: 47.1, NXT: 34, OMG: 40, RDD: 1918.269231, XVG: 700 |
| 2a31cb89-2f7f-47bd-9ad4-af348084aa4e | Address on File | Contingent | BTC: 0.01700964 |
| 2e32d9c4-928e-48de-bbc3-8e550669ca68 | Address on File | Contingent | LSK: 23.66483777, NEO: 26.95123167, OMG: 56.45616988, PTOY: 77.45391609, QTUM: 18.56636631, STORJ: 349.0050738 |
| 43f483ba-a792-48c9-a044-d9f14d7bc8d1 | Address on File | Contingent | BTC: 0.00007238, LSK: 60, MUNT: 1000, NAV: 300, NEO: 7, RDD: 38500, SC: 5000, SYS: 1352.163177, THC: 100, XEM: 200, XRP: 300, XVG: 5382.670944 |
| 75450bda-a3a7-4ad3-8921-60fe08387cec | Address on File | Contingent | BCH: 0.01714556, BTC: 0.01622593, LTC: 0.25441548 |
| e534c7d9-e377-47ec-8aba-b4695d043f0b | Address on File | Contingent | BTC: 0.01237904, XRP: 300 |
| 586bbbdf-4dbf-43a6-92cd-1c39b70b0372 | Address on File | Contingent | BTC: 0.01700659 |
| bc012753-700d-44ab-a241-d4cdaab858bd | Address on File | Contingent | ADA: 611.2143119, BTC: 0.00000012, POLY: 543.0151267, PRO: 400, SRN: 1240.277642 |
| fccb584e-1e4a-408b-953f-81d9fa6f0cd1 | Address on File | Contingent | XLM: 5277.245269 |
| 8e373b08-2967-4b75-bc91-95b1e45b08d0 | Address on File | Contingent | BTC: 0.01700062 |
| a0bc3845-7d97-4cd7-a487-0eb594cc1d1b | Address on File | Contingent | EMC2: 232.00113, POWR: 267.8744153, WAVES: 115.0612295, XLM: 2643.231122 |
| 0d3a6039-ab50-43f2-b47d-0c632101927d | Address on File | Contingent | BTC: 0.0170001 |
| 4a0e601c-07c6-4eee-b2d8-e0ee341ee8dd | Address on File | Contingent | BTC: 0.017 |
| a02576ef-96f0-44d7-b346-94a31b332f4b | Address on File | Contingent | BTC: 0.017 |
| a489e825-c3b2-416b-93b1-0cad4b08741a | Address on File | Contingent | ADA: 98.80107657, BTC: 0.00000003, DOGE: 6000, XVG: 250 |
| 339c1c44-c703-48d8-95c9-9096c2f55cca | Address on File | Contingent | BNT: 111.4086834, QTUM: 164.5215559 |
| db4d9912-3f7d-47df-92b4-06f4d7de6986 | Address on File | Contingent | BTC: 0.0085927, LTC: 3 |
| bfb0048f-6d20-4d1d-bddb-842b21460301 | Address on File | Contingent | ADA: 100, BTC: 0.00000002, DOGE: 6000 |
| 7831e433-d155-467f-9e27-7fd83ce98bc2 | Address on File | Contingent | ADA: 113.6492783, BTC: 0.00000005, ETH: 0.1946472, ETHW: 0.1946472, SC: 2320.635135, XLM: 86.43847487, XRP: 121.7800024, XVG: 656.25 |
| 3184e872-06a5-46e3-8834-e0eb5c1c78f7 | Address on File | Contingent | ADA: 653.0120851, ARK: 7, BTC: 0.00000005, ETH: 0.08761889, ETHW: 0.08761889, LSK: 5.24700171, LTC: 0.70013139, POT: 200, SNT: 196.0602189, WAVES: 2.61121115 |
| 580d181c-6dee-4192-b552-57822ac0689d | Address on File | Contingent | BTC: 0.00831079, ETH: 0.10879359, ETHW: 0.10879359, VTC: 25.94606855, XDN: 5955.223881, XRP: 84.21985816 |
| c46dfcc6-a003-47f1-ac5e-7e119213506a | Address on File | Contingent | ADA: 200, BTC: 0.00018911, ETH: 0.145054, ETHW: 0.145054, XRP: 285, XVG: 1169.042188 |
| 2ab96899-8e17-48c5-97df-0f0185e927c2 | Address on File | Contingent | ADA: 954.8461539, BTC: 0.00440328 |
| 53ce646f-0f91-4758-9aab-b8a4a7c73754 | Address on File | Contingent | ARDR: 65.54495511, BCH: 0.00003287, BTC: 0.00000021, DNT: 114.8298529, ETH: 0.2410129, ETHW: 0.2410129, SC: 1000, STORJ: 20, STRAX: 3.45030352, WAVES: 3 |
| c25ea5fd-f9c7-4171-8f23-237c899706d5 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000174, ETHW: 0.00000174, LTC: 2.15524157, XLM: 198.0236786, XRP: 668.2888603 |
| 92d27a06-7aff-474e-992c-fafca0ec4d62 | Address on File | Contingent | BCH: 0.09584038, BTC: 0.00998078, DASH: 0.13819542, ETC: 3.07051901, ETH: 0.00000067, ETHW: 0.00000067, PIVX: 21.61007922, XRP: 272.9238206 |
| 30a06321-c3ab-4ee3-87ee-41fb7ea2d018 | Address on File | Contingent | BTC: 0.01697976 |
| 496f0aa5-da19-4621-806c-8a69cd81eca0 | Address on File | Contingent | DOGE: 6473.873305, MONA: 1.89231016, XVG: 476.5818182 |
| 959b4662-23bc-49c8-8218-52b166f91862 | Address on File | Contingent | ETH: 0.25412084, ETHW: 0.27097302, XEM: 0.00000036 |
| 01fbdef1-3561-45af-a231-d015cbaf00d5 | Address on File | Contingent | BTC: 0.01697828 |
| 97ff9a66-95d2-43d6-bc7b-d6af0c64dc38 | Address on File | Contingent | BTC: 0.01401507, DASH: 0.11931772, LTC: 0.7645812, WAVES: 5.58479368, XRP: 20 |
| 55c530d1-8de7-4ea1-822c-b20eadb2a276 | Address on File | Contingent | BTC: 0.01697501 |
| 23e723a6-4a06-4876-b290-f4e8c0b3ae55 | Address on File | Contingent | BTC: 0.01697478 |
| def52dac-025d-4f1e-9be6-1b57bcde4dc3 | Address on File | Contingent | ARK: 7, BTC: 0.00000005, ETH: 0.24707357, ETHW: 0.24707357, NEO: 1.2 |
| 12d157a1-4820-4de2-b364-56d7af1389e7 | Address on File | Contingent | SYS: 0.73076923, XRP: 1099.742179, XVG: 0.23606612 |
| a091bc36-033b-4dc7-82ab-426f8d4f88e6 | Address on File | Contingent | BTC: 0.01696935 |
| 7d307c64-722b-48da-9d6c-9b5ce2f45c5f | Address on File | Contingent | ADA: 450, EMC2: 100, ETC: 10.30946867, GRS: 100, LSK: 5, USDT: 0.0023456, XRP: 179.8874724 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1c40372-f00b-4c8f-8cc5-8a273de84d72 | Address on File | Contingent | ADA: 359, BCH: 0.3, BTC: 0.00985066, REPV2: 4, XVG: 4000 |
| 23322cdc-9be6-4f41-bcfe-6c16b00d147b | Address on File | Contingent | BCH: 0.01776845, BTC: 0.01684882, XLM: 13.85940485 |
| 53612b96-2c5b-4e57-8c56-fbb4941753b0 | Address on File | Contingent | BTC: 0.01696373 |
| 4b0f92d9-16ef-4158-aefc-5f938ca64d36 | Address on File | Contingent | BTC: 0.00000013, DOGE: 5000, ETC: 5.84034431, XVG: 600 |
| d3f1ddd2-6890-4d13-8e79-9f925669927b | Address on File | Contingent | BTC: 0.01571819, OMG: 40 |
| 10970be8-76f8-4c14-897b-c21d1e0b9ada | Address on File | Contingent | ADA: 270.3378528, BTC: 0.00404254, ETH: 0.13956455, ETHW: 0.13956455, NEO: 0.08435201 |
| d1790021-cd9b-4db2-bb44-2bd056da423e | Address on File | Contingent | ARK: 400.3828877, BTC: 0.00708235, PART: 249.7104949, SC: 1.995, XLM: 99.79132639 |
| 1862c2a6-177b-4ade-9451-51c8954bf098 | Address on File | Contingent | LSK: 543.6354532 |
| 3c8067ca-8f79-4be8-ac69-39d475059eda | Address on File | Contingent | ADA: 710, BTC: 0.00643729, XRP: 75 |
| 884fedc1-224a-445d-a31d-784e3dfff0ab | Address on File | Contingent | ADA: 1240.673946, BTC: 0.0005, ETH: 0.00123471, ETHW: 0.00123471, XRP: 1 |
| 808319d1-beca-4afc-bc15-3f9a0ce2d3de | Address on File | Contingent | BTC: 0.01695088 |
| 0b4946a7-7772-41fc-908d-7a0a6b9e1630 | Address on File | Contingent | ADA: 1285.70369, ETH: 0.00000734, ETHW: 0.00000734 |
| 5d576db2-0005-44ef-8e35-622f2a2912f7 | Address on File | Contingent | BTC: 0.01694778 |
| 90ce64ea-aa67-418d-ac07-632f06d3e4e3 | Address on File | Contingent | ADA: 250, BTC: 0.0105224, NEO: 2, XRP: 160 |
| d24fda77-d30b-4626-bc9f-b6b72c15ecc6 | Address on File | Contingent | BTC: 0.01100004, NEO: 1.09810559, RDD: 3990, XRP: 355.2479606, XVG: 636.9731801 |
| ca1d224c-7388-42bd-b745-5c1b0325f5a2 | Address on File | Contingent | ADA: 6.43402685, BTC: 0.00553907, USDT: 313.2111218 |
| 62fa0456-4874-4b56-8afd-c8ccf3603ee7 | Address on File | Contingent | ADX: 5.48076923, BTC: 0.01661837, IGNIS: 9.32766037, MUNT: 32.33387358, SC: 505.7926829, WINGS: 8.45338983, XRP: 14.09669343 |
| 2a0673ee-7fdc-4652-8a14-c2aa163bf12f | Address on File | Contingent | ETH: 0.25345297, ETHW: 0.27021847 |
| 5b140a7e-e6e0-41f8-ba7e-9999d76c3c5a | Address on File | Contingent | BTC: 0.01692823 |
| c6e5f35f-cb02-424e-b9ae-fa7f8ba54c4a | Address on File | Contingent | BTC: 0.01692814, USDT: 0.00049905 |
| 1e7a462e-3f1a-4378-bd01-2a5f975df913 | Address on File | Contingent | ADA: 1218.561647, BTC: 0.00000005, GLM: 100, PART: 3.38627613, PAY: 21 |
| 41afc4ef-0212-45f1-ae7a-592ac9175e4f | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000007, BTS: 300.4029673, XRP: 1091.065519 |
| e1730ce5-92b1-4aea-957d-ba7503449a28 | Address on File | Contingent | BTC: 0.01692466 |
| 53d87df0-1bdd-4eda-babf-ce3477c05c7d | Address on File | Contingent | ADA: 30, BTC: 0.00882788, ETH: 0.05099694, ETHW: 0.05099694, POWR: 15, STRAX: 6, USDT: 113.5641579 |
| dce5822c-3b26-4d84-a2d2-13bd7c9ec7b6 | Address on File | Contingent | BTC: 0.01692352 |
| 14b80d52-0f9c-467f-b8a0-bec54b56b689 | Address on File | Contingent | ADA: 1283.7825, USDT: 0.00804375 |
| c83b5bfb-25a1-4d8e-9e7f-cc3cb588e4c7 | Address on File | Contingent | BAT: 39, BCH: 0.00000003, BTC: 0.00000003, DGB: 185, DOGE: 5394.016066, ETC: 0.39, ETH: 0.03, ETHW: 0.03, GLM: 10, PIVX: 0.633, REPV2: 0.17, XVG: 1268 |
| b3043bb5-e921-4bd5-b918-bba19d50d817 | Address on File | Contingent | BTC: 0.01338364, DGB: 4465.870523, IGNIS: 228.8988723, VAL: 30.19637868 |
| 5f663030-30ad-42d5-b998-0506cb610ef2 | Address on File | Contingent | BTC: 0.01689664, XVG: 44.96541389, ZEC: 0.012 |
| b92b75ff-037f-45a3-a6e0-cea5c78b5d7b | Address on File | Contingent | ETH: 0.2456897, ETHW: 0.25992334, XVG: 7295.11635 |
| 910f8431-24b0-4db3-a3a7-c6882a40410f | Address on File | Contingent | BTC: 0.00000706, ETC: 4.46277445, LTC: 0.91, USDT: 315.6927772 |
| 6736796f-aa4d-47a3-a842-14a8b7c56052 | Address on File | Contingent | BTC: 0.01675762, STRAX: 8.78870112 |
| 9c6556af-3991-49bd-a4c6-773018540458 | Address on File | Contingent | ADA: 91.05992104, BCH: 0.01229069, BTC: 0.01346083, LSK: 70.4001802 |
| 9aa2c99e-87f2-454a-8d05-2ef7ea3a76bf | Address on File | Contingent | DASH: 0.00101905, DOGE: 6467.964, RDD: 27.1439 |
| fdd8f64c-8abb-43e5-914d-8d36b4396d4d | Address on File | Contingent | DGB: 13.6, DOGE: 167.4, ETC: 5.09027082, ETH: 0.19310148, ETHW: 0.19310148, EXP: 23.99463998, MUNT: 6.5, PINK: 25.6, RDD: 3242, SC: 1230.386533 |
| 4828ad38-2f13-41b1-b5e8-cd8da8740525 | Address on File | Contingent | ADA: 100, BTC: 0.01521733, EMC2: 10, NAV: 20, POT: 50, SC: 1000, XVG: 3000 |
| b576aea9-64d1-4c7e-bf14-eb8c2326c133 | Address on File | Contingent | BCH: 0.00101653, BTC: 0.00101653, DOGE: 6076.82 |
| 8a023215-8b37-44c8-9207-d53f856cb353 | Address on File | Contingent | ETC: 25.60800231 |
| d1980ca1-5d14-46a9-82e0-128b6da44244 | Address on File | Contingent | GAME: 120, GLM: 692, LSK: 332.6404932, NEO: 1.81459709, WACME: 153.32857, XLM: 85.78422058 |
| 1514a610-3a68-47a7-abfe-60517c3b2b06 | Address on File | Contingent | SC: 131903.83, WAVES: 4.64867027 |
| 46cf8d93-22c0-4955-8a46-e5c05d15fe78 | Address on File | Contingent | ETH: 0.25280672, ETHW: 0.26568093 |
| 3efee513-153f-463f-abc2-d8659a00c000 | Address on File | Contingent | BAT: 250, BCH: 0.00000021, BTC: 0.00000002, DOGE: 560.3725, ETC: 2.15813184, ETH: 0.0369403, ETHW: 0.0369403, GNO: 0.00000001, LTC: 2.35540769, STRAX: 0.26976535, ZRX: 387.5233851 |
| f4a36d4b-fbcd-445b-8142-ee185525c33a | Address on File | Contingent | BCH: 0.01870992, BTC: 0.00327434, DASH: 0.13627487, ETH: 0.19950674, ETHW: 0.19950674, LTC: 0.00214235 |
| 8e5ef6db-03b1-4966-9247-d108cca2cdf3 | Address on File | Contingent | BTC: 0.01646437, DGB: 1119.808163, POT: 1630.059699 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9675c964-b98f-4aa0-ad6e-629885e8477b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, ETH: 0.25274945, ETHW: 0.25274945 |
| 4e26364a-3f02-4d9c-8b46-75498b69a543 | Address on File | Contingent | ARDR: 5409.354599, XLM: 490.151618 |
| 5a3c0a48-b2f2-4555-87ba-a5a975a24cff | Address on File | Contingent | BCH: 0.00000031, BTC: 0.01688357 |
| de06e978-315f-4b40-befa-17abf3f7dd31 | Address on File | Contingent | ETH: 0.25267632, ETHW: 0.26555053 |
| eaa7f3d6-2cff-415c-9bbc-91a84407d216 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.01688037 |
| 4f98caa4-da09-480c-9b44-c6e7e2f50c05 | Address on File | Contingent | BTC: 0.01688014 |
| c5ffec4a-1bee-4e1b-810b-c2d8db185419 | Address on File | Contingent | BTC: 0.01687832 |
| 738a4b52-ae37-40a9-9ea8-37374ba115a3 | Address on File | Contingent | BTC: 0.01687791 |
| 9bd4f276-b97b-4f07-85e0-0faa8c1ff182 | Address on File | Contingent | ADA: 50, ADX: 15, ANT: 5, BCH: 0.01, BTC: 0.00201944, DASH: 0.11, DCR: 0.4, DOGE: 1000, EMC2: 20, ENG: 8, ETC: 1, ETH: 0.08, ETHW: 0.08, FIRO: 0.15227374, GBYTE: 0.06, KMD: 3.43357187, LTC: 1.35773906, MAID: 19.99982101, MONA: 2.2, NXT: 100, OMNI: 2.18399077, PART: 0.2, PIVX: 2.6, PPC: 2, QTUM: 0.56, STORJ: 6, THC: 135, VTC: 28.01944078, WACME: 2.5, WAVES: 1.99999154 |
| 7aab155c-aa77-48ab-af69-366eea75d05c | Address on File | Contingent | BTC: 0.01109227, HIVE: 44, IGNIS: 90, MONA: 9.39792089, NEO: 2.59594887, NMR: 7.1280941, NXT: 180, STEEM: 44, XEM: 308.5133149 |
| b628c804-20d5-4a62-9348-dfec27a9a07e | Address on File | Contingent | BTC: 0.0145624, XRP: 150 |
| 94ebad6d-2989-4106-b5ae-703840245855 | Address on File | Contingent | DOGE: 6457.769144 |
| 1b6878c3-d7b9-4563-bad6-5ab265946fde | Address on File | Contingent | BTC: 0.01687594 |
| 5582157d-40c7-43db-b5d8-cec5f323fc93 | Address on File | Contingent | ADA: 1280.242102 |
| 490e5306-3bbf-4ef2-ad49-b5d0f6ace926 | Address on File | Contingent | BTC: 0.01687413 |
| b98dfc08-faad-4608-bdd5-bddb6a5b1579 | Address on File | Contingent | BTC: 0.0147367, LTC: 0.1, XRP: 120 |
| 9d22229f-5f01-4b25-bc70-fa8d951bc313 | Address on File | Contingent | BTC: 0.0037648, DOGE: 5013.33525 |
| fb03ad24-2974-44bc-954d-b4840feb47fd | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, ETH: 0.25244616, ETHW: 0.25244616 |
| f60a89ee-316b-4270-bab4-df59fc569df8 | Address on File | Contingent | BTC: 0.01460066, NEO: 0.28291776, USDT: 0.00096827, XRP: 140.6730769 |
| 6e04c3d8-7af6-4d1f-a40a-64f61ad8e372 | Address on File | Contingent | BAT: 2188.933929, BCH: 0.00000382, BTC: 0.00000939 |
| 0e87ca39-86ec-4a13-928b-e00b511358ac | Address on File | Contingent | ADA: 150, BAT: 155.2628422, BTC: 0.00000006, DGB: 500, DOGE: 4749.116962, ETH: 0.00000084, ETHW: 0.00000084, LTC: 0.00000546, SC: 2000, STRAX: 8.44069768, XEM: 150, XLM: 170, XVG: 300 |
| f835c8ec-2c7c-4edc-bda3-5f72e53cbb2e | Address on File | Contingent | ADA: 1279.115544, BTC: 0.0000004 |
| 38a9857c-286f-473b-b7ba-08bdcded8521 | Address on File | Contingent | LTC: 6.01694873 |
| c780957a-458a-40ee-b497-bbe73481c160 | Address on File | Contingent | TRX: 6837.329644 |
| 5957b55a-a8b5-4bb5-826c-1ed3b1598375 | Address on File | Contingent | ADA: 324.3138409, BCH: 0.00000092, DOGE: 1000, ETC: 1, HIVE: 15, MAID: 15, NEO: 0.56840644, STEEM: 15, SYS: 2000 |
| f46b274a-49c8-4398-b605-6279e05ae627 | Address on File | Contingent | ADA: 933.496639, BCH: 0.00000025, ETHW: 0.000005, NEO: 13.786368 |
| 25b760b9-a632-4764-ad17-bfc5eb9bd87d | Address on File | Contingent | BAT: 2188.600037 |
| 0ef4308d-fcb6-40b2-95f4-784cbec60de9 | Address on File | Contingent | BTC: 0.00080447, ETH: 0.24017597, ETHW: 0.24017597 |
| f3b734d3-428d-40b7-b55c-ca7a28581d04 | Address on File | Contingent | ETC: 9.73903584, NEO: 31.59555519 |
| 83a409b4-16be-4328-910a-593fb7e6a9cd | Address on File | Contingent | BTC: 0.01684847 |
| e20d89f3-1a80-4959-a6b1-e573e15ea4d5 | Address on File | Contingent | DOGE: 6196.365308, NEO: 1, RDD: 3649.390244, SC: 1956.691844, XVG: 376.6532379 |
| c4bbd481-b536-4104-83c5-d61243bf71a7 | Address on File | Contingent | BTC: 0.0168455 |
| d27bc4ad-913f-4657-aabb-7ab540e24083 | Address on File | Contingent | BTC: 0.0000022, LSK: 238.5151701, PIVX: 580.236382, WAVES: 80.73088559 |
| 94d52b00-64f2-4d23-b874-6118ccef32fb | Address on File | Contingent | ADA: 710.4485963, BCH: 0.0200001, DGB: 4000.255461, IGNIS: 231.9058085, MER: 500.0222583, NMR: 1.36690647, NXT: 463.8116169, OK: 500.6577603, PAY: 184.3820415, RDD: 284840.1358, SC: 8567.635563, XLM: 40.19706719 |
| afe56f9b-5bab-462b-847f-00f7a44233f0 | Address on File | Contingent | BTC: 0.00041836, DGB: 520, DOGE: 6200, XEM: 63 |
| 9a878bcc-b745-4ea9-a939-014a5ed4e4e6 | Address on File | Contingent | ADA: 1024.973517, BTC: 0.0000312, NEO: 10 |
| 38d682af-16ea-4837-bd32-fe541859743a | Address on File | Contingent | ADA: 1241.219232, DMT: 788.5649545, IGNIS: 1918.236541 |
| 91ff103b-eb48-4e28-a58b-7fa17950c5ba | Address on File | Contingent | ADA: 331.1258227, ETH: 0.15726291, ETHW: 0.17411572, LTC: 0.09397881, NEO: 0.34150637, STRAX: 11.88405452, WAVES: 18.69548255, XEM: 16.80759648, XRP: 12.31472214, ZEC: 0.05344653 |
| 46a9fbf8-99c6-49ba-9960-2108a5831f15 | Address on File | Contingent | USDT: 465.9372842 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6940e331-2856-42a3-9203-e9c395ff3d04 | Address on File | Contingent | BAT: 1567, GLM: 563.667579, RDD: 22880, SC: 308.2249067 |
| 7dc426ec-382b-440b-8d53-62c43082393c | Address on File | Contingent | ARDR: 19.7563874, BTC: 0.0163091, SRN: 7732.531544 |
| 63566f1f-a104-49fb-8255-9021d8ad9a2a | Address on File | Contingent | DOGE: 1753.25948, XRP: 787.3374682, XVG: 1583.579438 |
| bdda3af7-15d4-4a26-b44a-e69078eabc7d | Address on File | Contingent | DGB: 650, DOGE: 5638.512408, ETC: 1.25270654, RDD: 3500, XLM: 150, XRP: 33.69734588, XVG: 500 |
| 8540b874-89db-4af7-9fea-a5f0da58ae16 | Address on File | Contingent | BCH: 0.00003386, BTC: 0.00003386, ETH: 0.24938307, ETHW: 0.24938307, QRL: 40 |
| b1599673-57e7-49b7-a243-ae53b602a190 | Address on File | Contingent | ADA: 326.6294614, ARDR: 11.87, DGB: 288, DNT: 168.11, DOGE: 3139.066731, EMC2: 51.57217166, ETHW: 0.00000117, GRS: 7.05, MER: 24.29, PTOY: 16.44, QRL: 7.68, QTUM: 0.40063216, RDD: 1864.095687, REPV2: 0.34102535, SC: 806.45, SNT: 72.67, WAVES: 4.72628603, XEM: 191.7543453, XRP: 200 |
| 2f286898-48aa-4dd5-92e2-197375b22b9c | Address on File | Contingent | BTC: 0.00787924, ETH: 0.1, ETHW: 0.1, GLM: 250, LSK: 10 |
| 1b277109-6029-47b6-a96b-22b176081cdd | Address on File | Contingent | ADA: 0.4656645, ARDR: 0.44774179, BTC: 0.01680452, ETC: 0.01311591, XMY: 14.42698641, XRP: 0.21743967 |
| 11626f21-1b37-4908-9833-251d6a055bcf | Address on File | Contingent | BCH: 0.01767124, BTC: 0.01675161 |
| 6263fdf9-de03-4766-955c-9020f9065d26 | Address on File | Contingent | ADA: 1034.779924, NXT: 44.75100942, SC: 22666.56667, XVG: 4694.117647 |
| 7317a669-7b0c-45c3-b18e-944ef86a60f3 | Address on File | Contingent | BTC: 0.00151199, DOGE: 319.3920455, ETH: 0.212573, ETHW: 0.212573, LTC: 0.04032173, SC: 1034.751037, VTC: 0.0028392, XVG: 434.4512195 |
| 477a0a27-6e5f-4307-aa31-3da984594890 | Address on File | Contingent | BTC: 0.01656963, ETC: 0.38069461 |
| c407be39-d9e6-43fd-91a9-e63fe651a523 | Address on File | Contingent | BTC: 0.01682003 |
| 59e16c72-08af-440e-a4c8-7774ab7fce43 | Address on File | Contingent | BTC: 0.01681823 |
| a34ea3a9-39ab-4723-9ab1-a3956b4fca98 | Address on File | Contingent | BTC: 0.0162277, LTC: 0.15979564, OK: 23.6879601, VTC: 21.08660131, XEM: 44.10771277 |
| 004eaa89-84e3-49cf-b617-fb6e030148fa | Address on File | Contingent | BTC: 0.00788762, XRP: 578.8030623 |
| 13251835-0fb9-4c49-a487-373d3691d2d7 | Address on File | Contingent | DOGE: 6434.586471 |
| 5d43d1d4-01a5-44f5-94df-eef45af19bc4 | Address on File | Contingent | BTC: 0.00000042, DGB: 12891.52791, NEO: 11.13090912, SYS: 2163.322776 |
| c327b27f-81dc-4af0-b000-bfcb88795d95 | Address on File | Contingent | BTC: 0.00651737, BTS: 19580.158, ETH: 0.06334739, ETHW: 0.06334739 |
| c88f685d-0beb-4ca0-b38d-28474f1d8595 | Address on File | Contingent | BTC: 0.01680574 |
| c736abe5-3e7f-4dea-b1ed-8acd4bcce68f | Address on File | Contingent | ADA: 300, ETH: 0.18891408, ETHW: 0.20576604, XEM: 200 |
| 7cb78574-2f99-4c6f-8c2b-c3175c196b6c | Address on File | Contingent | BTC: 0.0162248, ZEN: 1.99875608 |
| d2ad1232-f540-47d9-a1b6-642fb8e12726 | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, XRP: 1088.799802 |
| f92e2899-0dfc-457f-8316-e51200df0a5e | Address on File | Contingent | ADA: 1128.498122, BTC: 0.00000002, ETH: 0.01718848, ETHW: 0.01718848, RDD: 1219.614854, SC: 405.8410634, SIGNA: 310.555, XLM: 214.1323793, XVG: 48.06421053 |
| 78c11d06-1dfb-49a7-88e8-1866f65da11b | Address on File | Contingent | ADA: 134.4397981, BCH: 0.00000023, BTC: 0.00000009, ETH: 0.21554687, ETHW: 0.21554687, XLM: 194.0346896 |
| 29ed5e6d-5842-4587-a035-2b68704bf18c | Address on File | Contingent | SC: 133326.9985 |
| b21b7d29-970d-4f6b-8cdf-a8b6cde3b83f | Address on File | Contingent | BTC: 0.01608878, DGB: 638.4, ETH: 0.00000011, ETHW: 0.00000011, SC: 2046.166462, SNT: 305.9409139 |
| dc872705-6e5b-4806-8937-eba4a64ba2fe | Address on File | Contingent | BCH: 0.01668789, BTC: 0.01668789, XLM: 13.01656721 |
| 394cd69b-29dc-47b9-ac01-9ebefed1d386 | Address on File | Contingent | SNT: 19282.06077 |
| 4ab77cad-a9ab-427a-a647-48904245eb4b | Address on File | Contingent | BTC: 0.01679405 |
| 723caedc-1608-4d7f-98c9-315995e233b7 | Address on File | Contingent | ADA: 974.5160399, SNT: 140.2164746, XEM: 82.90811798, XLM: 1158 |
| f757c7d2-2658-4728-93de-ad610af9101a | Address on File | Contingent | BTC: 0.01615046, TRX: 0.30881029, XRP: 41.56121114 |
| f295c74e-f348-4301-ba1b-3f48eeed7f7d | Address on File | Contingent | BTC: 0.01679212, USDT: 0.00088017 |
| c497326e-ea13-42ad-ba4d-9249c493df9c | Address on File | Contingent | ADA: 1013.719671, BCH: 0.00022651, BTC: 0.00000029, USDT: 0.00000904, XEM: 2278.154249, XVG: 12328.41158 |
| 63de1c47-a387-4262-b94a-7d9101b3d346 | Address on File | Contingent | BTC: 0.01658125, NEO: 0.62870748 |
| 4946220b-4f88-43a0-be7f-0cc0e94a66de | Address on File | Contingent | BCH: 0.00000657, BTC: 0.01676043, BTS: 90.597228, ETH: 0.00000006, ETHW: 0.00000006 |
| bba6a6d8-8a35-4b80-a7be-ed3390171a2a | Address on File | Contingent | BCH: 0.00000204, BTC: 0.0004015, PIVX: 500, QTUM: 100, SC: 25000, USDT: 0.01347934 |
| 9b6162e7-f427-4495-94cf-7d86e2210a9b | Address on File | Contingent | BTC: 0.01678514 |
| f9c759c6-3115-4af1-9856-d8c9befeaf48 | Address on File | Contingent | XRP: 1087.903114 |
| 3e7de48c-a44d-4495-836f-bf69e95b168a | Address on File | Contingent | BTC: 0.01088014, ETH: 0.08646775, ETHW: 0.08646775, USDT: 3.47223146 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46b27e4f-5f49-4e51-a4e0-d6bbc8dd1321 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.24733873, ETHW: 0.24733873, STRAX: 14.99101153 |
| 9a9c3fa9-aced-458a-9ec7-cc01c9ee3c8d | Address on File | Contingent | MAID: 130.9468084, USD: 444.0261662 |
| 105973ce-1667-4bcd-a762-6f4d4df40bc7 | Address on File | Contingent | ETHW: 0.01123121, MAID: 2184.433818, SC: 27570.52635 |
| d8a66b2c-209a-47c8-a333-b1c73ef55484 | Address on File | Contingent | BCH: 0.01469793, BTC: 0.00848673, DGB: 1030, ETH: 0.10958274, ETHW: 0.10958274, QTUM: 1.02213226, RDD: 5911.561415, WAVES: 6.01043772, XLM: 11.46439686, XVG: 516.5491841 |
| 5611eab9-7b70-4606-b004-101846d5faea | Address on File | Contingent | BTC: 0.01445719, XRP: 150 |
| 5dbc3b6a-3877-42e5-9a7c-6dcc03fcafca | Address on File | Contingent | EMC2: 5, ETH: 0.19913609, ETHW: 0.2, XEM: 50, XLM: 100, XRP: 200 |
| 0716ce46-0023-4ca3-905b-301032da9c01 | Address on File | Contingent | ADA: 180, ARDR: 689.6586218, BTC: 0.01104752, FIRO: 0.99424542, KMD: 8.74514466, LTC: 0.38915446, NAV: 15.84429802, STRAX: 7.50744248, USDT: 0.00173382 |
| 0c0073c4-54c0-4ffd-9929-fb404fb9cd99 | Address on File | Contingent | DOGE: 6416.63055 |
| b3ac98ba-0354-4b75-9ce6-0dab856e16ed | Address on File | Contingent | BTC: 0.01676793 |
| 0438c7bd-4198-4e2e-beb0-d6da60455cad | Address on File | Contingent | ADA: 365.2508239, BTC: 0.0090027, POWR: 81.08437652, RDD: 11207.86517, XEM: 79.63436053, XLM: 691.7475728 |
| df52b000-4baf-469c-82b6-46b18ad7f3c5 | Address on File | Contingent | BTC: 0.01676748 |
| 5c8dffaa-e503-456f-a8c0-dbf45b469774 | Address on File | Contingent | BTC: 0.00241249, XRP: 930 |
| 560eb415-756b-440b-b4ea-fcc9efabe841 | Address on File | Contingent | GBYTE: 43.75302692 |
| e01124a1-6876-4c73-a538-ea1110c48321 | Address on File | Contingent | ADA: 1270.980392 |
| 28628cf6-a8fb-4bff-b770-7cbb20118c6b | Address on File | Contingent | LTC: 0.77397427, QTUM: 3.23223431, XLM: 4416.21601, XVG: 845 |
| 60a7c715-31eb-4f68-bd7d-d089fba9ce6c | Address on File | Contingent | BTC: 0.01675226 |
| 3132be80-a74f-4f4a-94ce-c7070a876d52 | Address on File | Contingent | BTC: 0.01674281, XRP: 0.43483061 |
| 7ebe9b87-d476-4fcd-b232-6bb103ece718 | Address on File | Contingent | BTC: 0.0071389, NEO: 29.13 |
| 2a7972c7-1383-458b-a54f-c8cbacd9eb69 | Address on File | Contingent | ADA: 100, BCH: 0.30975294, BTC: 0.01417515, PAY: 34.59393448 |
| 2e463c3e-2208-43ed-ad03-02c699eb211b | Address on File | Contingent | BTC: 0.00000057, XRP: 1085.550204 |
| 857d2c34-011e-4d86-9f46-7c39e6e42b3f | Address on File | Contingent | ARK: 73, BTC: 0.01517606, NAV: 150, OMG: 20, XMY: 2000 |
| 39b9e99a-fba6-4346-86ae-9503db1294b1 | Address on File | Contingent | POWR: 2888.036619 |
| 61a73b35-f558-44fe-9330-74102afeaa50 | Address on File | Contingent | BTC: 0.0163643, PIVX: 48.30785348 |
| 4c66bfa7-0be2-4857-9b52-e29e5691fd25 | Address on File | Contingent | BTC: 0.01674113 |
| b890ed66-eeef-474d-a2c0-8a2fac94c809 | Address on File | Contingent | DNT: 16492.3516 |
| 445c9b4d-e614-4162-9924-5fc98d16cd0c | Address on File | Contingent | CRW: 9.32, DCR: 12, LBC: 824.7524466, NEO: 0.0846434, PART: 101.8057321, SIGNA: 4173, XRP: 450.0508958 |
| c0aa2e25-7660-45f6-b1ff-e92b4532d52f | Address on File | Contingent | BTC: 0.01578332, MTL: 25, UBQ: 0.23091187, XLM: 5.32150852 |
| a5a3258e-f8d6-4d34-b5db-36c482f81467 | Address on File | Contingent | BTC: 0.01233118, NEO: 10, STORJ: 100.074522 |
| 29bf5ba7-a66c-4cd8-b4ab-a4369554c4df | Address on File | Contingent | BTC: 0.01626054, NEO: 0.23156784, PAY: 2.65956925, XRP: 21.69957015, XVG: 968.4466019 |
| 0b8d7910-2047-4784-bb78-8cce7a22a4b1 | Address on File | Contingent | ARK: 73.16744168, BAT: 1320.757443, OMG: 7.72220201, QTUM: 60.25196048 |
| c57427b6-b56d-4404-8e26-ae2a9ec049d9 | Address on File | Contingent | BTC: 0.01673452 |
| 9420e089-b702-4f40-a064-f560785b9e2d | Address on File | Contingent | BCH: 0.00013015, BTC: 0.00013015, XRP: 1076.144395 |
| 913261a7-11d4-4b89-9c3e-372afb74f135 | Address on File | Contingent | BCH: 0.00321101, BTC: 0.01447397, ETH: 0.03002084, ETHW: 0.03002084, NMR: 0.11141229, STRAX: 1.8198621, XLM: 33.5051909, ZEC: 0.03775469 |
| af1eca54-4cba-49b4-938c-df0abe9d2d0b | Address on File | Contingent | BTC: 0.01326525, SC: 3000, XRP: 200 |
| ab9a72e7-dca8-4f5a-91df-e474d8392590 | Address on File | Contingent | BTC: 0.01672617 |
| 2991711a-7867-4166-baab-991159634cb6 | Address on File | Contingent | USDT: 462.7719026 |
| c4b16dd2-2d81-44ee-912e-cffd2746f800 | Address on File | Contingent | BCH: 0.01674587, BTC: 0.01660906, XLM: 14.83375063 |
| ebd0d94f-c8cf-4f94-9f51-fbdee52a9a29 | Address on File | Contingent | BTC: 0.01370213, ETC: 1.85625993, ETH: 0.02688317, ETHW: 0.02688317, THC: 10 |
| 238e90d8-a122-46ff-84a6-a29e8f9ca6bb | Address on File | Contingent | BTC: 0.0167226 |
| 6035a9d2-033b-42b6-9675-2d398a377703 | Address on File | Contingent | ADA: 100.5549579, BTC: 0.00491885, ETH: 0.1144, ETHW: 0.1144, XLM: 100, XRP: 135, ZEN: 1.49988444 |
| 519fbfaf-162e-4210-a4e9-0a628dcfe911 | Address on File | Contingent | BTC: 0.01615352, GAME: 29, HIVE: 27, STEEM: 27 |
| 5eb1290a-ce4f-4b49-82a0-985b14db0dd4 | Address on File | Contingent | BCH: 0.00028058, BTC: 0.01626516, XLM: 140.3798838 |
| acf92ebd-ed47-4868-b5c8-b276315c47e4 | Address on File | Contingent | BTC: 0.01671819 |
| ae64f765-1ea0-41da-9ff0-e93450a4ebae | Address on File | Contingent | BTC: 0.0000001, XRP: 1083.421679 |
| f90316ee-1deb-495a-afaf-989054e683fa | Address on File | Contingent | DGB: 7027.673668, XRP: 952.159619 |
| 8cf62845-daca-495a-86b8-7e629c82d8b2 | Address on File | Contingent | BTC: 0.01669936, LTC: 0.00000546, SYS: 3.14730227 |
| 03457069-ef7c-41d9-8677-a852b3c860f2 | Address on File | Contingent | ADA: 815.61398, DGB: 1428, XRP: 354.3175861, XVG: 1232.310517 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| afef9547-4e56-4ba2-a2c0-a6dc494ca601 | Address on File | Contingent | LTC: 5.96445363 |
| fc1ab867-669b-4123-b29f-dd796006e089 | Address on File | Contingent | ADA: 1243.573409, NEO: 0.95897775 |
| fd293d7d-7b3c-475e-ab60-32dbebd03161 | Address on File | Contingent | ADA: 304.5207466, TRX: 2020, XRP: 500 |
| 126fbdf3-2764-4362-aab8-a702c675b7ae | Address on File | Contingent | BTC: 0.015, USDT: 47.24029185 |
| 9a67456b-d257-48a2-af1a-2dd309401cca | Address on File | Contingent | BTC: 0.00483367, DOGE: 4517, LTC: 0.01567546, PPC: 1.7267069 |
| dfa6f7f4-81b5-427a-9d29-a8f500a15aef | Address on File | Contingent | ETH: 0.25005037, ETHW: 0.256066 |
| 737592b0-b7e9-4c46-9f1c-14a71d8846bb | Address on File | Contingent | ARDR: 5813, BTC: 0.00000082, THC: 3254.230773 |
| 0af5c60b-a3f5-4c3e-8664-b856f4a078fa | Address on File | Contingent | BTC: 0.01670216 |
| 9d71b109-2e5a-4cda-84a0-a92b98cecdb7 | Address on File | Contingent | ADA: 100, BTC: 0.01534648, STRAX: 0.10006741, XLM: 10.83089385 |
| 7f52b4d9-99f8-4757-a4b3-c8083e7ff88a | Address on File | Contingent | USDT: 0.01278747, ZEC: 13.9958 |
| 186ba8a1-7e22-4aec-9cec-a6403e2b806b | Address on File | Contingent | BTC: 0.01666139, XLM: 12.26702546 |
| a9d63b08-4480-44bd-bb00-bfedf6b98659 | Address on File | Contingent | BTC: 0.01351506, ENG: 16.35120485, LTC: 1.00755059, POWR: 62.21555888, USDT: 0.00118961 |
| 2b09c630-4c47-47af-9906-ea0e0c3d1c04 | Address on File | Contingent | BTC: 0.01666235, CRW: 121.1423821 |
| 0c42740a-bb68-4b92-933a-f2b64a58278a | Address on File | Contingent | BTC: 0.00651251, ETH: 0.15016976, ETHW: 0.15016976, XRP: 10 |
| ea68c5bd-445d-4778-aac5-06382b300f30 | Address on File | Contingent | RDD: 1159740.31 |
| d2c7af94-cc68-4703-8fc4-30c5c90482b3 | Address on File | Contingent | BTC: 0.0164288, OMG: 5, XEM: 100 |
| 8b797bbd-0e18-4c30-ba71-93ec0037f61b | Address on File | Contingent | BCH: 0.000835, BTC: 0.00618995, BTS: 100, DGB: 1000, DOGE: 3400, POT: 100, RDD: 10000, SC: 1000, SIGNA: 1000, XRP: 19.45148295, XVG: 10000 |
| 8510d7a8-d026-443a-b8fd-ae68f9e3df2d | Address on File | Contingent | BTC: 0.01669288, NXS: 1.42846243 |
| 3d61221c-d117-4594-9aae-7c19862462e7 | Address on File | Contingent | BTC: 0.01669395, ETH: 0.00001486, ETHW: 0.00001486 |
| 1d4f1659-59b3-4515-a83e-b4de03c89e51 | Address on File | Contingent | BTC: 0.01652183, XRP: 11.11745691 |
| a0c50c9d-721a-4807-b757-20bb907d4fd0 | Address on File | Contingent | BTC: 0.01650171, FIRO: 3.01342928 |
| c7246dc9-281d-4543-8cde-68829d6aee96 | Address on File | Contingent | BCH: 0.02830079, BTC: 0.00000098, FIRO: 3.80203184, GBYTE: 3, HIVE: 600, RDD: 150000, STEEM: 600, VTC: 150, XLM: 22.07463827 |
| d26e57a1-c395-4ecd-8e08-9f912865f325 | Address on File | Contingent | BTC: 0.01668978, USDT: 0.00226396 |
| 5d841d34-a675-40c1-b9eb-5d963477639d | Address on File | Contingent | BTC: 0.00000006, EMC2: 30.4394263, ETC: 2.65925255, ETH: 0.12607136, ETHW: 0.12607136, EXP: 2.06924974, IGNIS: 74.66317365, SC: 2374.274046, USDT: 133.6274304, WAVES: 11.17246184, XRP: 43.54076993, XVG: 89.712835, ZEC: 0.01386718 |
| 1a7fa9f0-b49c-467e-8df0-5f4aef935262 | Address on File | Contingent | BTC: 0.01668901 |
| 591b5566-9b59-4462-b21e-f891a01b0fe0 | Address on File | Contingent | BCH: 4.03, BTC: 0.00052942 |
| d3e8aa4b-8ac9-4011-b1b9-c067212955ec | Address on File | Contingent | ETH: 0.11298992, ETHW: 0.12984129, LTC: 3.26029412 |
| 4b0af549-bfbb-4cdb-b305-0cc73c84f885 | Address on File | Contingent | BLOCK: 0.2, BTC: 0.01668403 |
| 7633d605-0a61-4b51-a358-fb97dd093b4d | Address on File | Contingent | ADA: 800.8742684, BCH: 0.00000006, ETH: 0.09168392, ETHW: 0.10853597 |
| fd4cd749-022f-48eb-8ab8-2750f96d0446 | Address on File | Contingent | LSK: 47.99340642, XRP: 984.3120104 |
| baef89c8-4247-481a-bce5-8542f2addb6c | Address on File | Contingent | ARDR: 45.55643583, BTC: 0.00000007, LTC: 0.36372006, MAID: 142.7517668, NEO: 0.55065927, SC: 5899.075118, STRAX: 6.18245354, USDT: 0.0655623, WACME: 6.34935665, XLM: 1067.92553, XRP: 650, ZEC: 0.12932109 |
| f82a23fe-9daf-4540-aa97-581e60997bb7 | Address on File | Contingent | BTC: 0.01, ETH: 0.1, ETHW: 0.1 |
| 19c97c66-0f33-4265-87ad-ac883dcdf704 | Address on File | Contingent | SYS: 3826.462915 |
| 58a8363d-01bb-4857-99c5-f2df52655e58 | Address on File | Contingent | BTC: 0.01667981, USDT: 0.001446 |
| d3b35403-9749-45ba-812f-1fb4e5eee9ca | Address on File | Contingent | DGB: 10100.32066, ETC: 20.87136349 |
| 7dc75deb-63f7-4d0e-a441-997600edab89 | Address on File | Contingent | BTC: 0.01667489 |
| eefed9cc-b542-48c4-99ed-6d8085cc0bc2 | Address on File | Contingent | ADA: 72.73786765, BTC: 0.01282003, DGB: 608.3651304, EMC2: 27.76641854, ETC: 0.9975, LTC: 0.72211437, RDD: 2010 |
| 50dbfc16-cec7-42db-8947-99fa2bca0417 | Address on File | Contingent | DOGE: 6380.231465 |
| e8d8a077-4fc1-43d0-bc30-0d17203af191 | Address on File | Contingent | BTC: 0.01667149 |
| 73fc4c53-52ba-44d7-a93d-d99000ba081f | Address on File | Contingent | BTC: 0.00805191, DASH: 2.06858518, ETH: 0.03560045, ETHW: 0.03560045, NXT: 700, USDT: 0.00427403, XRP: 189.2789374, XVG: 2000.007336 |
| f4bb60c5-64aa-4b00-ae99-c97cdb2446e8 | Address on File | Contingent | BTC: 0.00604428, ETH: 0.00000135, ETHW: 0.00000135, RDD: 19998, SC: 4059.602742, TRX: 805.9665062, XRP: 477, XVG: 6969.541045 |
| 2ef7e8a6-2e47-48fc-afa7-85a4084d0219 | Address on File | Contingent | BTC: 0.01605075, NEO: 0.04385034, SIGNA: 15000 |
| 22cc04a3-742a-4745-b3b8-90995d1f9f85 | Address on File | Contingent | BTC: 0.01660159, DGB: 127.9532646, LBC: 10.02368013, LSK: 0.03905052, MUNT: 23.23315071, QTUM: 0.01340317, RDD: 927.1487267, VTC: 0.01587404 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b31a3dc9-28b9-4602-b803-9d7ae044aace | Address on File | Contingent | BTC: 0.0024422, ETH: 0.13964994, ETHW: 0.13964994, LTC: 0.91759154, XRP: 150 |
| be343df4-7b2e-48c8-b5f3-53c3f9ac5a4c | Address on File | Contingent | ETH: 0.24929328, ETHW: 0.25824638 |
| 6f9d5c27-83ee-4826-831b-bfa14113c978 | Address on File | Contingent | BTC: 0.01460947, GBYTE: 0.03, LSK: 5, NEO: 2, OMG: 7, QTUM: 3, SC: 1500, STRAX: 3, USDT: 12.4991, XEM: 20, XVG: 100 |
| 1c130d2c-d015-40d7-9c4d-8610805d08ed | Address on File | Contingent | BTC: 0.01665317 |
| 9c9d5a5f-86fe-47b7-affd-11ed98595b0b | Address on File | Contingent | ADA: 500, BTC: 0.00505842, DGB: 13001.10833, SC: 10000 |
| 7644be57-c25e-4830-8b45-a0bdc039c2ba | Address on File | Contingent | BTC: 0.01665276 |
| 0bb98acb-679c-44e8-8a3e-9ca86f902eb1 | Address on File | Contingent | ADA: 808.3604225, BNT: 74.86467197, DASH: 3.00090027, OMG: 10.19131753 |
| 01d23351-f792-4e6e-ab1b-7c077f568c2a | Address on File | Contingent | ADA: 985.425858, BTC: 0.00295031, NEO: 2.15838079 |
| ad0745e6-88c9-417e-999b-94908f1d3aa3 | Address on File | Contingent | BTC: 0.00000015, ETC: 14.20058197, IGNIS: 260.1351351, LSK: 75.04311082, NXT: 520.2702703, OMG: 59.68228903, RDD: 23695.23048, SYS: 608.0833943 |
| 2d5abc30-da50-41fb-b139-588afa77debf | Address on File | Contingent | BAT: 388.3589644, BTS: 444.5829931, HIVE: 45.32854676, NEO: 0.07427112, OMG: 8.76369765, PAY: 11.69307146, STEEM: 45.32854676, XRP: 796.5518793 |
| c6b28d69-338a-4638-a5f3-db946890ccf6 | Address on File | Contingent | BTC: 0.016647 |
| a597c975-7aac-40d9-b95c-2e4156be573e | Address on File | Contingent | BCH: 0.06280477, DASH: 0.00000288, LTC: 4.88783683, NEO: 3.41328825, TRX: 43.88567887, XEM: 6.20414588, XVG: 21311.31305 |
| acf2687a-19e7-46e1-85b0-86334351d7a1 | Address on File | Contingent | BTC: 0.01664481 |
| 8801962e-e34f-46ed-a691-4e2cd3dccf85 | Address on File | Contingent | BTC: 0.00049526, ETH: 0.22, ETHW: 0.22, LTC: 0.06, VTC: 0.77764913, XRP: 83 |
| 374ace44-5575-401d-a54f-1173656b2d5f | Address on File | Contingent | BCH: 0.00007033, BTC: 0.01664337 |
| 89074fb3-70f5-4ffe-a231-6dcb311ddb5c | Address on File | Contingent | ADA: 84, BTC: 0.00063622, EMC2: 105, MONA: 1, PAY: 100, XLM: 120, XRP: 935 |
| 32d25d13-d581-459f-90a7-c63a8367b036 | Address on File | Contingent | BTC: 0.0166431 |
| d1c83fdb-ab1c-49c5-a58d-26c43df6a54b | Address on File | Contingent | BTC: 0.00000196, XLM: 5165.259192 |
| e81c474a-b084-4973-83c2-ae2136f7c92f | Address on File | Contingent | BTC: 0.01664 |
| 59fbcfa4-ba14-40a0-94f6-d775c83b2506 | Address on File | Contingent | BCH: 0.00000001, ETC: 2.0986044, SC: 8154, USDT: 393.6845138 |
| 59b99265-802a-482b-91f7-b78278deefa9 | Address on File | Contingent | BCH: 0.00026708, BTC: 0.00000013, NEO: 50, XVG: 2082.344748 |
| ff40de9e-371c-4563-a23e-1f639af29db5 | Address on File | Contingent | BTC: 0.0158564, EMC2: 71.5571189, LTC: 0.25563813, VTC: 9.975 |
| 66a76f81-a91a-4c73-9e58-e047d5e8a974 | Address on File | Contingent | BTC: 0.01663637 |
| 63fcea7c-c759-402a-8086-62119f6a7485 | Address on File | Contingent | BTC: 0.00000959, USDT: 460.0503518 |
| 9b5ca3d0-bcc0-4b9e-9a43-117c8bd90bb9 | Address on File | Contingent | BTC: 0.01663553 |
| 4265bf89-24de-4728-b98b-e2fcda2b7515 | Address on File | Contingent | ARDR: 1637.410984, BTC: 0.0120002 |
| 653f4c81-afa4-4f31-8515-8d554adcfa30 | Address on File | Contingent | BCH: 0.00000122, IGNIS: 3307.34387, NXT: 6614.68774, XRP: 996.1319701 |
| 278ca2b5-4558-4d21-92a7-dbe2bbe6cdb1 | Address on File | Contingent | BTC: 0.01663 |
| af5ca0bf-fe5d-443d-81fa-dbb00f7409ab | Address on File | Contingent | BTC: 0.01058091, LSK: 50, NEO: 4.66121495, POWR: 503.7878788, XVG: 430.7167098 |
| ac104424-46ca-4eee-ab0b-3674348c44f4 | Address on File | Contingent | BTC: 0.01630523, NEO: 0.975 |
| 1b250272-b731-4deb-a9b9-b33b7ffa241b | Address on File | Contingent | ETH: 0.24884194, ETHW: 0.26171615 |
| b14b8a52-bb5e-4430-8c6e-5e8f3eef42b1 | Address on File | Contingent | BTC: 0.01662353 |
| 5452189c-9b3b-4b02-8482-0a302edd1f8f | Address on File | Contingent | ADA: 400, BCH: 0.00000004, BTC: 0.00084222, MANA: 600, OK: 13.09749654, PAY: 2, QTUM: 2.18, RDD: 5300 |
| a247dd5b-2752-4f9c-b132-2bfe5b1a67d3 | Address on File | Contingent | ANT: 28.53464922, BTC: 0.01214918, NEO: 2.25786229, OMG: 0.91072636, POWR: 69.90074303, SNT: 200, STRAX: 15, USDT: 0.00162281 |
| 1abebd51-757c-4bab-8c6b-da776490b937 | Address on File | Contingent | BTC: 0.00009083, RLC: 273.8267237 |
| 98a138cf-3da4-4f7b-80fb-5e9e5db1adba | Address on File | Contingent | XLM: 548.6979603, XRP: 962.596883 |
| 7abc8477-3c1f-46fb-a532-fe72d17ace55 | Address on File | Contingent | BCH: 0.00000043, ETH: 0.24865023, ETHW: 0.26492951 |
| dc1303e2-46e4-4368-ad3b-51826f7cdf73 | Address on File | Contingent | BCH: 0.00347531, BTC: 0.01638599, DGB: 440, XLM: 2.71074451, XRP: 5 |
| 5b886e8b-ea59-44b0-bd10-973a2b910879 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.24544802, ETHW: 0.24544802, LSK: 5.14164542, WACME: 43.8195177 |
| 167d076a-3c56-4ff3-94e2-8238ed9faa55 | Address on File | Contingent | ADA: 129.1691051, ADX: 10.09849956, BAT: 73.30404283, BTC: 0.00391026, ETH: 0.15162089, ETHW: 0.15162089, LSK: 2, NEO: 0.21203428, SBD: 1, USDT: 0.00010541 |
| 4289bd93-d178-47be-a10e-4ce4b71e6ce2 | Address on File | Contingent | ADA: 1260.012884, ETH: 0.00000171, ETHW: 0.00000171 |
| 3ed7cb16-aa00-4d8d-87f9-7192bb72f12c | Address on File | Contingent | ADA: 1259.469697, BTC: 0.00000004, DCR: 0.01116971 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02d1a1e1-c5ad-4665-9d45-4dd1bdab78d1 | Address on File | Contingent | NEO: 19.07596089, XRP: 668.4902521 |
| e8262011-d4c0-42eb-9e9f-94d75e3bd7f7 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.2485239, ETHW: 0.2485239 |
| cfb959b2-3017-4e3d-9645-c89983cd30b6 | Address on File | Contingent | BTC: 0.01065328, DGB: 114.0639014, DNT: 1000, ETH: 0.06958517, ETHW: 0.06958517, SC: 2000 |
| b39ff2da-6fd5-482c-a338-0ae0a2abb826 | Address on File | Contingent | BTC: 0.0165987 |
| 064dd0f3-2ca9-4016-bac3-1d337dd5b319 | Address on File | Contingent | BTC: 0.01141274, IGNIS: 1468.944724, NXT: 48789.44549, USDT: 0.05437016 |
| 06b2d06b-9a71-448b-8da4-8a6ccde191a6 | Address on File | Contingent | DOGE: 5868.331172, SC: 10000 |
| e26f50de-8f1e-498c-91c4-ca6db4533f97 | Address on File | Contingent | BTC: 0.01648666, LBC: 182.8525758, THC: 600 |
| 254408ad-1a6d-4461-b7e9-988d9f6863f3 | Address on File | Contingent | ETHW: 0.00048107, NEO: 6.40406844, RDD: 67700.54792, XRP: 875.4940094 |
| 38a1cc78-3ed6-4734-a6ac-1ae825f662db | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0165937 |
| 4ac123ac-a6eb-4f65-95e6-4e185e1687bc | Address on File | Contingent | BTC: 0.01659037 |
| 9c957924-cd5b-487d-881b-f508456e8b22 | Address on File | Contingent | ETH: 0.24825256, ETHW: 0.26510366 |
| 132469a2-4eda-4267-b8f5-af109881ec9b | Address on File | Contingent | ADX: 31.42463628, BTC: 0.01413704, DASH: 0.34912611, DGB: 1266.049428, EMC2: 102.6918686, KMD: 12.76867499, MONA: 13.97749015, NXT: 764.7606733, OK: 98.85484146, OMG: 4.1054654, QRL: 37.62782103, SIGNA: 3103.161175, STRAX: 19.46939756, VTC: 45.5472657 |
| e1a792ba-c3b6-48cf-92f1-6137ba6b9310 | Address on File | Contingent | DASH: 0.15501307, POWR: 433.9495302, XRP: 896.5352562 |
| e459a611-96a6-4661-b60c-ced2c60ce45a | Address on File | Contingent | BTC: 0.01658013 |
| 07b6a973-be3f-4c32-b1eb-ac218654ad60 | Address on File | Contingent | BTC: 0.00000005, DOGE: 6344.182268 |
| e309f7c6-3a35-4c5d-ba97-da4afebfdebb | Address on File | Contingent | BTC: 0.0165786 |
| 9400bed8-2bca-496b-8253-b028f9fb0d4a | Address on File | Contingent | BCH: 0.01900575, BLOCK: 7, BTC: 0.01648212 |
| 9f89ab07-5b09-47db-863e-d3bc147d0446 | Address on File | Contingent | BTC: 0.001, USDT: 431.0258706 |
| ce330e1b-fb3a-4e2b-908a-398ca3b66b56 | Address on File | Contingent | BAT: 2152.953865, BTC: 0.00000002, USDT: 0.00446878 |
| d0eb80d1-0f43-4802-8ec7-8b150346694b | Address on File | Contingent | DOGE: 6343.272854 |
| cb161e18-5a78-4eb8-b60e-92a28fcb7b8d | Address on File | Contingent | BCH: 0.01585206, BTC: 0.01585206, NEO: 2 |
| c9d05589-fb48-4f4f-a7b1-6083bde652db | Address on File | Contingent | BTC: 0.00961843, ETH: 0.10297818, ETHW: 0.10297818, IGNIS: 200, NEO: 0.00000001, NXT: 400 |
| d2b1027f-2793-4cb4-9b23-84958dfdea8e | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, ETH: 0.24680258, ETHW: 0.24680258, XLM: 26.2080262 |
| 149e75d7-886d-4266-b6ca-fd9a707b232b | Address on File | Contingent | BTC: 0.01594288, NEO: 1.90785239 |
| f3b08417-c54d-4f1e-b442-61914d8fbb7d | Address on File | Contingent | DOGE: 6341.190747, XDN: 206.3984893 |
| ebf990b4-9dd9-4bd9-99fd-b6d04a098a71 | Address on File | Contingent | BTC: 0.01657015, USDT: 0.03298759 |
| 67d40bba-d976-432c-83f8-927f7b917835 | Address on File | Contingent | BTC: 0.01657104 |
| 013857a3-1f3a-406e-8e4a-eb28806d5c5f | Address on File | Contingent | ADA: 1032.213471, BTC: 0.00000145, MONA: 40.89533296, NEO: 7.13468041 |
| 56fb92e3-8c9c-4088-8434-4bb24e235e09 | Address on File | Contingent | BTC: 0.01656654 |
| d1e2be76-5ef7-498c-83d7-8bd60d8fae33 | Address on File | Contingent | BAT: 85.24838176, DGB: 603.6207031, DOGE: 5156.724932, ENG: 7.72191943, GLM: 71.61759617, HIVE: 12.54955874, MONA: 7.8, POWR: 41.47780239, SC: 944.1562118, SNT: 164.6238281, STEEM: 12.54955874, SYS: 72.61937279, XRP: 30.98948037, XVG: 399.9833477 |
| a6e04bda-c3bf-45ae-bc4f-52afb091ea52 | Address on File | Contingent | USDT: 373.5134121, ZEC: 2.5699036 |
| 689c3024-7f37-4e03-b775-c8d528eab859 | Address on File | Contingent | ETH: 0.24791456, ETHW: 0.26078877 |
| 4914bb99-6911-4132-8ab2-87508174c321 | Address on File | Contingent | XRP: 1073.596376 |
| 344470c9-abac-496e-b281-f45eace9967e | Address on File | Contingent | ADA: 210, ARDR: 106, BTC: 0.00000021, ETH: 0.19813063, ETHW: 0.19813063, XVG: 3778.278787 |
| 2445822e-fbd0-4749-b882-90402ba54a4a | Address on File | Contingent | ADA: 329.4209409, ARK: 4.77272727, BTC: 0.01052467, DASH: 0.10456523, LTC: 0.00048246, SC: 1273.404255, STORJ: 40.18288753, STRAX: 7.19717741, XEM: 369.3329118, XLM: 46.18055556, XRP: 12.42139344 |
| 0c620ef3-9699-4013-8917-415d602ef477 | Address on File | Contingent | GAME: 0.92428236, NMR: 31.96356216, USDT: 10.18901059, XLM: 154.8301548 |
| 921dca02-7eb4-4cde-bb28-644861fcade2 | Address on File | Contingent | BCH: 0.01736728, BTC: 0.01644765, XLM: 13.54649194 |
| 75fc8e0e-4f55-4d5e-b850-fa8f8029c028 | Address on File | Contingent | BTC: 0.00503454, ETH: 0.16397537, ETHW: 0.16397537, NEO: 1.43337175, PAY: 14.44373134, XRP: 6 |
| dbcd477a-3428-4cec-815d-293753696492 | Address on File | Contingent | BTC: 0.01654465, XRP: 0.987 |
| e0822a8e-bcc7-493a-9e1c-1e7e23a4925e | Address on File | Contingent | BTC: 0.00013396, TRX: 6661.179501 |
| a1c848fb-765a-46d5-82fd-11395425490a | Address on File | Contingent | ARDR: 15, BTC: 0.01651272, IGNIS: 8.67202533 |
| 0094b729-8b5f-4899-9f4c-b8cef4d26837 | Address on File | Contingent | BTC: 0.01655074 |
| e59c3ce6-d762-4258-8360-0418711bb9e8 | Address on File | Contingent | BCH: 0.00054303, DOGE: 6321.699208, LTC: 0.00978438 |
| e46f1ea9-d69a-4c18-913e-1233c1c4832e | Address on File | Contingent | BTC: 0.01654983 |
| d5651152-2fb8-4dc2-844a-f7461660c2ad | Address on File | Contingent | BTC: 0.00599905, LTC: 3.41232201, NEO: 3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9b288d2-af43-43e7-a382-2ceeb83c348b | Address on File | Contingent | ADA: 794.0187316, ETH: 0.06613568, ETHW: 0.07900989, GLM: 150.4880615, SIGNA: 0.2586551, XVG: 7128.405092 |
| c217ba76-8ad0-432e-b09f-d53bf0b4178d | Address on File | Contingent | ADA: 450, ARDR: 33.75034775, BTC: 0.00000012, DGB: 1100, ETC: 5.32934325, ETH: 0.01912126, ETHW: 0.01912126, MANA: 303.441592, SC: 545.0779619, SNT: 155.9541234, XDN: 496.2747876, XLM: 10.61769654 |
| 57f2cc20-797a-4f25-b9db-ba7f2e3418ca | Address on File | Contingent | BTC: 0.01654803, USDT: 0.00102657 |
| ca0633b0-a2a1-4d59-b07a-6c8b6bbde19f | Address on File | Contingent | BTC: 0.01654639 |
| 562cee86-18f6-49b9-93e4-f54b5d51b8e8 | Address on File | Contingent | BTC: 0.00000014, MONA: 24.50672674, NEO: 30.68456086, OMG: 190.7972824, PIVX: 18, XVG: 0.00680297 |
| a1fb6d36-2d64-4b9a-bea0-bc1e34b89941 | Address on File | Contingent | ADA: 1255.13245, BTC: 0.00000011 |
| a03ac959-c7bc-410f-b06b-800c8d22cd78 | Address on File | Contingent | ADA: 1092.320707, SC: 11324.59718, XEM: 630.0025777 |
| d809347d-1423-41b9-a769-e2d97dba3343 | Address on File | Contingent | BTC: 0.00502886, DOGE: 0.39609384, ETH: 0.16742186, ETHW: 0.16742186, RDD: 1000, XRP: 20 |
| 0e37b9c7-62f9-4f84-996c-4a3f6ce2f008 | Address on File | Contingent | TRX: 6706.809788 |
| 5029765f-4f82-4aae-90db-7f0eb26780d5 | Address on File | Contingent | ADA: 1050, BCH: 0.02680439, BTC: 0.00000004, ETH: 0.00029146, ETHW: 0.00029146, IGNIS: 126.5803821, POWR: 60, XLM: 155, XRP: 110 |
| 8105bc98-c09e-474f-859e-27618d8ad1eb | Address on File | Contingent | ETH: 0.24748122, ETHW: 0.26035543 |
| 358ab351-5385-46c7-bca9-59e2b1ac3e9b | Address on File | Contingent | ETH: 0.24747259, ETHW: 0.26409671 |
| a63ca049-fc9e-4065-93b0-b3a7f16b2e5d | Address on File | Contingent | BTC: 0.01630146, LBC: 702.4647887 |
| f77c870b-e13c-441a-835d-db357a704130 | Address on File | Contingent | BCH: 0.00005032, ETH: 0.19853529, ETHW: 0.21470704, NEO: 9.90924997 |
| e7e327b3-c94b-4950-9002-7e070f77dd89 | Address on File | Contingent | ADA: 301, BTC: 0.00798891, NEO: 3.48998033, OMG: 20, QTUM: 10, XLM: 100, XRP: 100.7920061 |
| d6654689-aa58-442b-aec5-f18bbf0acdf3 | Address on File | Contingent | ADA: 1249.587578, BTC: 0.00000014, PAY: 141.7174569, USDT: 0.00046721 |
| b10bd4a6-59fe-4c78-a1bf-e95ddb45055f | Address on File | Contingent | MANA: 966.7170671, RDD: 2000, XDN: 602.2021186, XVG: 340.6133367 |
| 84b35839-0433-47a0-b64e-3c4c60dc8f21 | Address on File | Contingent | NEO: 50.09345045 |
| 3344880f-00d5-49bf-adc3-04c7ba2a5587 | Address on File | Contingent | BTC: 0.00008166, GRS: 1294.781931 |
| 1c952d77-0a02-43f8-888a-803009e5f8b7 | Address on File | Contingent | ETH: 0.2473146, ETHW: 0.2473146 |
| 49baf0eb-c2ef-4796-8bf2-4be3e8ede1cf | Address on File | Contingent | BTC: 0.01373243, DOGE: 1000, LTC: 0.05847754, SC: 100 |
| 42dc60d6-5547-4c41-a09a-78f18afc3caf | Address on File | Contingent | BTC: 0.00535468, ETH: 0.14798428, ETHW: 0.14798428, NEO: 3, POWR: 50 |
| 01917b89-644a-4f6a-a0b9-a21c5f225b85 | Address on File | Contingent | BTC: 0.01178276, ETH: 0.03218943, ETHW: 0.03218943, LTC: 0.62388503, SNT: 75, XRP: 50 |
| 632265d8-9701-4b1d-b0ec-1c11649778d4 | Address on File | Contingent | BTC: 0.01651658 |
| 673be419-5b86-4080-bd9a-d47013ef3df4 | Address on File | Contingent | BCH: 0.00613665, BTC: 0.00613665, DOGE: 3955.437636, XLM: 4.78659178 |
| 59806aef-402b-47f7-8359-90ab88bc84b6 | Address on File | Contingent | BTC: 0.01559887, XRP: 59.26112057 |
| 61d95dad-4ae6-4f3d-90ad-994f1912488f | Address on File | Contingent | BTC: 0.01506219, ETH: 0.02, ETHW: 0.02, NMR: 0.15585743, XLM: 11.75603135 |
| 00b4d198-7daf-4ff1-99f0-a927cdeaebc9 | Address on File | Contingent | BTC: 0.01646736, BTS: 131.4590814, PAY: 4.92157054 |
| 4a00ecfe-b742-4afc-a65f-f1ce7cae688e | Address on File | Contingent | BTC: 0.01650751 |
| 367d4431-f2f5-4d47-b5ad-d9ed557edbce | Address on File | Contingent | STEEM: 0.00000011, USDT: 456.7518408 |
| c55abc43-a910-4fc5-9e24-27d049c261f0 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.01041048, ETH: 0.07507084, ETHW: 0.07507084, WAVES: 10, XLM: 150 |
| 540eebc2-838c-4279-a42b-e7e15f1270e7 | Address on File | Contingent | BTC: 0.01650391 |
| 691d5225-5a62-41e4-bed6-8291f281c13e | Address on File | Contingent | BTC: 0.00000027, MANA: 342.5471462, USDT: 15.54384999, XRP: 627.5278491, XVG: 6171.569353 |
| ca8636f1-8e4a-4286-8627-b2033e60e362 | Address on File | Contingent | ADA: 68.81683339, ANT: 8.35861976, BTC: 0.01256854, KMD: 27.00855352, MANA: 0.82866877, PAY: 4.17957351, POWR: 35.02765341, SC: 8176.229508, STRAX: 1.0233216, SYS: 49.99803896, XLM: 121.2259404, XVG: 410.2195775 |
| 5a0d1b20-bb9e-4f63-9078-1484862249d2 | Address on File | Contingent | ADA: 1251.8289, BTC: 0.00000061 |
| e8f720ea-20e1-4b10-b7b0-ec76ef0d754d | Address on File | Contingent | ETH: 0.24684035, ETHW: 0.25971456, NAV: 0.49553309, PPC: 0.44987046 |
| 9b583767-eb33-4dd3-9576-ff29c4546791 | Address on File | Contingent | BTC: 0.00000013, DGB: 1000, DOGE: 4950, NEO: 4, XRP: 126.6972069 |
| 0ef4c81a-8ca8-491d-8da4-e5bae6ab9636 | Address on File | Contingent | BTC: 0.01649694 |
| cfed5407-2cc2-4d2e-83c7-fab4cff476ce | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XRP: 1069.21801 |
| dfef5faa-d0e7-4744-a437-10b521616024 | Address on File | Contingent | ADA: 1075.471698, ARK: 10, BTC: 0.00194077, LSK: 8.52629393, NXT: 100 |
| 1dde316e-e057-4f72-9733-22f5cc2ca384 | Address on File | Contingent | ADA: 911.4504694, BTC: 0.00000023, XLM: 1390.177411 |
| fa79b7eb-c2ae-46c1-8795-77ea1988b419 | Address on File | Contingent | BTC: 0.01649019 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000296, ETH: 0.06234238, ETHW: 0.06234238, QRL: 3573.441997 |
| | Address on File | Contingent | BTC: 0.0164867 |
| | Address on File | Contingent | AMP: 14.28083586, BTC: 0.0150549 |
| | Address on File | Contingent | BTC: 0.01645241, FTC: 400.7200315 |
| | Address on File | Contingent | BTC: 1250.48363, BTC: 0.00000004, ETH: 0.00000536, ETHW: 0.00000536, USDT: 0.00546775 |
| | Address on File | Contingent | BTC: 0.014345, WAVES: 9.999, XRP: 100 |
| | Address on File | Contingent | ADA: 40.04315093, BTC: 0.00000002, DGB: 11901.03155, EXP: 0.17892183, GAME: 66.74657076, XRP: 809.9451123 |
| | Address on File | Contingent | BTC: 0.01648097, XEM: 179.5229255 |
| | Address on File | Contingent | SC: 130815.0181 |
| | Address on File | Contingent | BTC: 0.01648037 |
| | Address on File | Contingent | ADA: 1250, BCH: 0.00000014, BTC: 0.00000001 |
| | Address on File | Contingent | BTC: 0.01048128, DMT: 4000, ETH: 0.00120742, ETHW: 0.00120742, RDD: 5218.07925, SC: 1000, VRC: 54.47343494, XDN: 1200, XLM: 499.2194395, XVG: 2000 |
| | Address on File | Contingent | BTC: 0.00000001, DOGE: 6256.128618, SC: 1000.6725 |
| | Address on File | Contingent | BTC: 0.01647523 |
| | Address on File | Contingent | BCH: 0.04121934, ETH: 0.24409281, ETHW: 0.25797892 |
| | Address on File | Contingent | BTC: 0.01647335 |
| | Address on File | Contingent | ETH: 0.0000011, ETHW: 0.0000011, MANA: 966.6721127 |
| | Address on File | Contingent | BTC: 0.01524553, HIVE: 59.53089321, STEEM: 59.53089321 |
| | Address on File | Contingent | BTC: 0.01646591 |
| | Address on File | Contingent | BTC: 0.00000081, DOGE: 6300, USDT: 0.0003151 |
| | Address on File | Contingent | BTC: 0.01422132, NEO: 0.79669483, USDT: 0.00112014 |
| | Address on File | Contingent | ADA: 1248.967014 |
| | Address on File | Contingent | ADA: 654.5334101, ETH: 0.00000107, ETHW: 0.00000107, NEO: 2.05841543, XRP: 465.8854441 |
| | Address on File | Contingent | RLC: 272.7127097 |
| | Address on File | Contingent | ADA: 305.7347959, BTC: 0.01052965, ETH: 0.0000012, ETHW: 0.00000012, SC: 17, XRP: 100, XVG: 3000 |
| | Address on File | Contingent | BTC: 0.01645892, USDT: 0.0014864 |
| | Address on File | Contingent | ADA: 0.01944294, OK: 155.53043 |
| | Address on File | Contingent | ADA: 1238.621115, BTC: 0.00000742, PAY: 101.1023603 |
| | Address on File | Contingent | ADX: 133.6046443, BCH: 0.04221191, BTC: 0.01132981, LTC: 0.28235075, PAY: 84.3551797, PINK: 4344.419134, QTUM: 2.77083333, USDT: 0.00058877, VTC: 69.66224011, WACME: 14.3207484, XRP: 176.7260678, XVG: 897.839784 |
| | Address on File | Contingent | USDT: 455.2452005 |
| | Address on File | Contingent | BTC: 0.01625797, BTS: 100, XLM: 50 |
| | Address on File | Contingent | ADA: 75.9975, ETH: 0.20988922, ETHW: 0.22276343, GRS: 8.92005485, POWR: 75, SC: 3600, XEM: 100, XRP: 20 |
| | Address on File | Contingent | ETH: 0.24617462, ETHW: 0.25904683, FTC: 0.0701 |
| | Address on File | Contingent | BCH: 0.00044443, BTC: 0.00006811, DASH: 0.00002108, DGB: 410, DOGE: 6000, IGNIS: 25, NXT: 50, OMNI: 0.5114951, VAL: 7 |
| | Address on File | Contingent | BTC: 0.01634314, XLM: 31.19900159 |
| | Address on File | Contingent | ADX: 300, BAT: 100, BTC: 0.00496127, ETH: 0.02835403, ETHW: 0.02835403, GLM: 100, LTC: 0.5, PAY: 10, PIVX: 2, QTUM: 3, SC: 4500, STRAX: 2, VTC: 3, WAVES: 9.9975, XRP: 100.1847111 |
| | Address on File | Contingent | ADA: 1247.201782, BTC: 0.00000038, ETH: 0.0001205, ETHW: 0.0001205 |
| | Address on File | Contingent | ADA: 115.46049, XRP: 112.6588235 |
| | Address on File | Contingent | BCH: 0.00000415, BTC: 0.00003961, VRC: 1000.196076 |
| | Address on File | Contingent | ETH: 0.24569277, ETHW: 0.24274595 |
| | Address on File | Contingent | NEO: 49.8187477 |
| | Address on File | Contingent | BTC: 0.0163244, XLM: 33.0012168 |
| | Address on File | Contingent | BTC: 0.01642965 |
| | Address on File | Contingent | BCH: 0.00001746, BTC: 0.01439686, XLM: 630.2073944 |
| | Address on File | Contingent | BTC: 0.01623861, USDT: 5.2022315 |
| | Address on File | Contingent | BTC: 0.00000025, ETH: 0.24590964, ETHW: 0.24590964 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.0034668, BTC: 0.0030488, DGB: 14000, IGNIS: 550, LBC: 900, NXT: 1100, STRAX: 151, WAVES: 150, XLM: 15.3825138 |
| | Address on File | Contingent | BTC: 0.016428 |
| | Address on File | Contingent | BTC: 0.01642778 |
| | No Address on File | Contingent | SC: 150389.3295 |
| | Address on File | Contingent | ETH: 0.00005681, ETHW: 0.00005681, XRP: 1062.312621 |
| | Address on File | Contingent | ADA: 1166.974056, XEM: 920 |
| | Address on File | Contingent | ADA: 60, BAT: 38.00031667, BTC: 0.01, DGB: 150, ETC: 7.24079159, EXP: 22.83030531, GLM: 10, NAV: 10, POWR: 10, RDD: 2000, SC: 620, SNT: 100, STORJ: 6, USDT: 1.68512855, VTC: 5, WINGS: 10, XEM: 19.93168651 |
| | Address on File | Contingent | BTC: 0.00425627, ETH: 0.14062573, ETHW: 0.14062573, XRP: 131.4083671, XVG: 1500 |
| | Address on File | Contingent | ADA: 1202.001188, BTC: 0.00024338, XVG: 4801.042385 |
| | Address on File | Contingent | BTC: 0.00000019, NEO: 20.83057249, USDT: 264.1220272 |
| | Address on File | Contingent | QTUM: 30.60302739 |
| | Address on File | Contingent | BTC: 0.00000022, DGB: 5380, SC: 10000, USDT: 0.02406545, XEM: 12000 |
| | Address on File | Contingent | BTC: 0.01641563, ETH: 0.00000747, ETHW: 0.00000757 |
| | Address on File | Contingent | ADA: 1241, BTC: 0.00000599 |
| | Address on File | Contingent | BTC: 0.01641187 |
| | Address on File | Contingent | ADA: 400, ETH: 0.01, HIVE: 157.4639053, IGNIS: 500, NEO: 1, NXT: 500, RDD: 33713.96813, SC: 10000, STEEM: 157.4639053, XEM: 150, XRP: 244.9497062, XVG: 2734.515303 |
| | Address on File | Contingent | BTC: 0.01641123 |
| | Address on File | Contingent | BTC: 0.01640609 |
| | Address on File | Contingent | BTC: 0.00000076, SC: 45152.72977, SYS: 1405.397548, WAXP: 1022.069774, XVG: 6278.811342 |
| | Address on File | Contingent | ADA: 465.3063892, BTC: 511.601227, NAV: 129.8774411, POWR: 967.1604609, XVG: 7935.996491 |
| | Address on File | Contingent | BTC: 0.00000002, BTC: 0.0163387, XLM: 21.32743663 |
| | Address on File | Contingent | POLY: 2560.707291 |
| | Address on File | Contingent | ETH: 0.00049677, ETH: 0.17137312, ETHW: 0.17137312 |
| | Address on File | Contingent | ADA: 100, BTC: 0.00000047, DGB: 100, ETH: 0.00000185, ETHW: 0.00000185, IGNIS: 25, MANA: 100, SC: 1000, USDT: 0.00297205, XEM: 1662.967449, XRP: 734.4269657, XVG: 100 |
| | Address on File | Contingent | ADA: 1029.189376, ETHW: 0.00001152, LTC: 0.88456456, OMG: 11.62 |
| | Address on File | Contingent | BCH: 0.07012924, BTC: 0.01622924, RDD: 0.9975, XLM: 13.45539682 |
| | Address on File | Contingent | ARK: 4.21234699, BTC: 0.00000001, ETH: 0.00913721, ETHW: 0.00913721, LTC: 0.23293371, NEO: 1.03958031, XLM: 4674.588913 |
| | Address on File | Contingent | ADA: 100, ADX: 13.19928377, BTC: 0.01206774, IGNIS: 318.3330644, NXT: 638.6661287, SC: 2277.83707 |
| | Address on File | Contingent | ARDR: 0.00027656, BCH: 0.01720775, BTC: 0.01638812, XLM: 13.42205842 |
| | Address on File | Contingent | BTC: 0.01066653, ETC: 2.011, GLM: 10.5, LTC: 1.01, NEO: 4.84517812, OMG: 3.1 |
| | Address on File | Contingent | ADA: 100, BAT: 25, BTC: 0.01018336, SC: 3099.819261, XRP: 219.3633453, XVG: 1019.825217 |
| | Address on File | Contingent | ETHW: 0.00001014, SC: 14000, XRP: 948.6310446 |
| | Address on File | Contingent | BTC: 0.01213280, NEO: 5, SYS: 599.9998 |
| | Address on File | Contingent | BCH: 0.00285837, BTC: 0.01080924 |
| | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000001, DGE: 5500, XRP: 124.3444583 |
| | Address on File | Contingent | ADA: 56.25762974, XLM: 1476.957534, XRP: 706.0041103 |
| | Address on File | Contingent | DOGE: 5989.02876, ETC: 7.0508062, XVG: 1000 |
| | Address on File | Contingent | BTC: 0.00000005, DOGE: 9079.37946, GLM: 92, YO564652, MYST: 4.81394847 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.01619474, IGNIS: 598.1613272, NEO: 0.26362784 |
| | Address on File | Contingent | BTC: 0.01625962, XLM: 27.24296464 |
| | Address on File | Contingent | BTC: 0.00013943, DOGE: 5000, XRP: 200, XVG: 500 |
| | Address on File | Contingent | ADA: 123.976, BTC: 0.00000005, DOGE: 5641.746 |
| | Address on File | Contingent | ADA: 1242.170624 |
| | Address on File | Contingent | SC: 61740, XRX: 1, 3484.448585 |
| | Address on File | Contingent | BCH: 0.0001245, BTC: 0.00166753, DGB: 10000, RDD: 63630, SC: 50000, XRP: 500, XWC: 1500 |
| | Address on File | Contingent | ADA: 150, BTC: 0.00024977, DASH: 0.00115086, DOGE: 2000, GRS: 30, POWR: 25, VTC: 5.42338983, XEM: 20 |
| | Address on File | Contingent | BCH: 0.01770097, BTC: 0.01402867, NEO: 5, PTOY: 50, RDD: 1000, SC: 100, XEM: 50, XLM: 13.93537045, XRP: 30 |
| | Address on File | Contingent | BTC: 0.01619531 |
| | Address on File | Contingent | ADA: 1150, BTC: 0.00080008, LSK: 10, SRN: 180 |
| | Address on File | Contingent | USDT: 450.501731 |
| | Address on File | Contingent | BCH: 0.00000426, BTC: 0.01617496, ETH: 0.10064462, ETHW: 0.10064462, GLM: 151.8837845, HIVE: 26.6898476, MAID: 100.3676471, NEO: 1.04514742, POWR: 1.70087287, PIVX: 6.38681655, SC: 9010.9375, STEEM: 26.8589478, USDT: 0.0001763, WACME: 10.09351451 |
| | Address on File | Contingent | BTC: 0.0162978, ETHW: 0.20759, USDT: 0.01 |
| | Address on File | Contingent | BCH: 0.1410487, BTC: 0.01144877, POWR: 700, XLM: 362.7272727 |
| | Address on File | Contingent | BTC: 0.00000065, HIVE: 216, LBC: 200, LSK: 82.21753299, NEO: 0.06555525, STEEM: 216, VTC: 300 |
| | Address on File | Contingent | BTC: 0.00000014, ETH: 0.14560879, ETHW: 0.14560879 |
| | Address on File | Contingent | BTC: 0.01619833 |
| | Address on File | Contingent | ETH: 0.0000111, DOGE: 6000, XRP: 40 |
| | Address on File | Contingent | ANT: 23.0994181, BAT: 254.5971531, ETH: 0.10064462, ETHW: 0.10064462, GLM: 151.8837845, HIVE: 26.6898476, MAID: 100.3676471, NEO: 1.04514742, POWR: 1.70087287, PIVX: 6.38681655, SC: 9010.9375, STEEM: 26.8589478, USDT: 0.0001763, WACME: 10.09351451, XRP: 64.12636066 |
| | Address on File | Contingent | BTC: 0.0163373 |
| | Address on File | Contingent | ADX: 40, BTC: 0.00000743, OMG: 0.013784, XVG: 352333 |
| | Address on File | Contingent | ETC: 0.00000011, ETH: 0.00000015, ETHW: 0.00000015 |
| | Address on File | Contingent | ADX: 40, BCH: 0.00000190, BTC: 0.01378833, OMG: 0.00150585, SC: 18444.354 |
| | Address on File | Contingent | ADA: 342.1799235, NEO: 1, ZEC: 3.7 |
| | Address on File | Contingent | BTC: 0.01377566, ETH: 0.013803, XRP: 855 |
| | Address on File | Contingent | ADA: 950, BTC: 0.00005773, ETH: 0.0000016, XLM: 160, XVG: 1385 |
| | Address on File | Contingent | BTC: 0.01566233, XRP: 40, XVG: 300 |
| | Address on File | Contingent | BTC: 0.01424653, OMG: 0.01967, SC: 250000 |
| | Address on File | Contingent | ADA: 20, ETH: 0.19427863, ETHW: 0.19427893, KMD: 211.650227, MANA: 2000, XLM: 0.00000057, XRP: 100, XWC: 2.71 |
| | Address on File | Contingent | DOGE: 5766.63000, MANA: 957.6814994 |
| | Address on File | Contingent | USDT: 451.4814694 |
| | Address on File | Contingent | BCH: 0.007, ETH: 0.19427863, ETHW: 0.19427893, KMD: 211.650227, MANA: 2000, XLM: 0.00000057, XRP: 100, XWC: 2.71 |
| | Address on File | Contingent | ADX: 40, BTC: 0.00000192, OMG: 0.01378034, USDT: 2000 |
| | Address on File | Contingent | BTC: 0.015 |
| | Address on File | Contingent | ADX: 120.7801567, BTC: 0.01400047, ETHW: 0.00000078, GRS: 77.96884192, STORJ: 400.1000, XRP: 100, XVG: 1000 |
| | Address on File | Contingent | BTC: 0.01603585, USDT: 0.00025 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | ADA: 800, BTC: 0.00346658, IGNIS: 50, NXT: 100, POWR: 100, XEM: 120, XRP: 100, XVG: 300, XVG: 200 |
| | Address on File | Contingent | BTC: 0.00012625, POWR: 2760 |
| | Address on File | Contingent | BTC: 0.00000022, HBD: 109.5260459, SBD: 109.5260459 |
| | Address on File | Contingent | BTC: 0.01633441 |
| | Address on File | Contingent | ETHW: 0.00473575, QTUM: 175.7632558 |
| | Address on File | Contingent | ADA: 388.1938127, ARK: 7.13012478, BCH: 0.00000001, BTC: 0.00812084, ETH: 0.00000001, ETHW: 0.00000010, HIVE: 42.8628004, STEEM: 42.8628004, USDT: 0.19037021, QTUM: 10.28203248, STEEM: 42.8628004, XLM: 100 |
| | Address on File | Contingent | ETH: 0.24369475, ETHW: 0.25656767 |
| | Address on File | Contingent | BTC: 0.01631855 |
| | Address on File | Contingent | ADX: 66.8511212, XRP: 395.7553103 |
| | Address on File | Contingent | BTC: 0.01629754 |
| | Address on File | Contingent | ADA: 4.85, ETH: 0.22404519, ETHW: 0.22404519 |
| | Address on File | Contingent | DGB: 32000 |
| | Address on File | Contingent | BTC: 0.00000001, BTC: 0.01421366, STRAX: 120.8324611 |
| | Address on File | Contingent | ADA: 50, BTC: 0.01216348, DGB: 1000, IGNIS: 100, NXT: 200, RDD: 10000 |
| | Address on File | Contingent | BTC: 0.01011894, EMC2: 500 |
| | Address on File | Contingent | BTC: 0.01611854 |
| | Address on File | Contingent | ADX: 30, BTC: 0.00208382, DGB: 5000, XRP: 90, XVG: 100, GLM: 121.3808061, NEO: 2, POWR: 100, XVG: 1000 |
| | Address on File | Contingent | BCH: 0.00110931, BTC: 0.01428993, ETC: 18.81657491 |
| | Address on File | Contingent | BCH: 0.00000140, BTC: 0.00242496, DGB: 10000, POWR: 160.0 |
| | Address on File | Contingent | XRP: 1055.861363 |
| | Address on File | Contingent | ADX: 120, BTC: 0.00042583, ETH: 0.24366, USDT: 0.00007113 |
| | Address on File | Contingent | BTC: 0.01605845, XLM: 4760.0 |
| | Address on File | Contingent | BTC: 0.01599440, MAID: 443.9423077 |
| | Address on File | Contingent | XRP: 1055.661363 |
| | Address on File | Contingent | ADA: 129.76210583, BTC: 339.0775171, ETHW: 0.00000370, GRS: 77.96884192, QTUM: 7.00000000, RDD: 4000 |
| | Address on File | Contingent | BTC: 0.01011133, ETH: 0.00000034, ETHW: 0.00000034, SNT: 2000, USDT: 1.007243 |
| | Address on File | Contingent | BTC: 0.01601604, PIVX: 10.53314986, SC: 7.00004848 |
| | Address on File | Contingent | ADX: 30, BTC: 0.00220382, DGB: 5000, XRP: 90, XVG: 100, GLM: 121.3808061, NEO: 2, POWR: 100, XVG: 1000 |
| | Address on File | Contingent | BCH: 0.00247693, BTC: 0.01395843, ETH: 0.00001070, ETHW: 0.00001070, ZEC: 17.94839826, USDT: 0.00054 |
| | Address on File | Contingent | BTC: 0.00000099, OMG: 1, SIGNA: 60000.0 |
| | Address on File | Contingent | BTC: 0.016, XLM: 200 |
| | Address on File | Contingent | BTC: 0.00000095, XVG: 1141.064748 |
| | Address on File | Contingent | ETH: 0.24364768, ETHW: 0.25652059 |
| | Address on File | Contingent | ADX: 100, ARDR: 100, BAT: 100, IGNIS: 0.07433217, BTC: 0.01, DGB: 1000, NXT: 100, STRAX: 1, WAVES: 80, XLM: 100, XRP: 100, XVG: 200 |
| | Address on File | Contingent | BTC: 0.01628685, IGNIS: 0.27411029, NXT: 0.54422563 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cd574f3-cf86-4904-9fd4-639ac11fa5de | Address on File | Contingent | BTC: 0.01571329, LSK: 10.52681568, OMG: 7.21780029, USDT: 0.0004833 |
| 3829ad8b-4b05-48fb-bc1f-59d3197d0428 | Address on File | Contingent | ARK: 100, BCH: 0.0131104, BTC: 0.01219077, WAVES: 50, XLM: 10.22612222 |
| 69d3716d-faf1-48d7-8c89-735753489033 | Address on File | Contingent | BTC: 0.00009653, EMC2: 9.62379094, HIVE: 6.30495406, IGNIS: 130.8400999, LSK: 12.41705354, MONA: 10.4840385, NEO: 5, NXT: 261.6801999, POWR: 7.84334606, QRL: 40, QTUM: 3, STEEM: 6.30495406, VTC: 6.89976331, XLM: 752.8301887, XRP: 700, XVG: 1100 |
| 0a833a4a-d1dc-4547-8c54-c8bc5a2233ed | Address on File | Contingent | BTC: 0.00000003, ETH: 0.22495718, ETHW: 0.22495718, USDT: 0.00121632, XRP: 78.23967586, XVG: 367.8299977 |
| 56a66094-4f1b-4c1e-a056-cd162fe162cb | Address on File | Contingent | BTC: 0.01626091 |
| 68217d6d-7957-47fd-bf07-a05b8e193289 | Address on File | Contingent | ADA: 434.9628377, ETH: 0.10907355, ETHW: 0.12591358, LTC: 0.032778, OMG: 19.27772225, PIVX: 58.69533696, SC: 2177.947598, STRAX: 101.6818609, UBQ: 67.05476719 |
| 6b13a39e-35be-4994-8c02-f3588c7f18f6 | Address on File | Contingent | BCH: 0.01615477, BTC: 0.01615477, XLM: 11.87153387 |
| a69a80a4-86fd-4588-97eb-760a20d3a43f | Address on File | Contingent | BTC: 0.01625697, RDD: 0.2021 |
| b002e62a-2e3e-40ba-96b4-110cf873c116 | Address on File | Contingent | ADA: 1137.748724, DGB: 3611.860053, DOGE: 2.90859551, ETH: 0.00314782, ETHW: 0.02 |
| ed795efc-29a6-4739-9773-6fdebddeaff3 | Address on File | Contingent | BTC: 0.01625636 |
| aa0e373f-aa65-48d1-a11f-24261cf91b57 | Address on File | Contingent | BTC: 0.00080191, POLY: 2412 |
| 59c9c011-b044-43e3-911f-f1f4aebb2dd6 | Address on File | Contingent | BCH: 0.00000208, BTC: 0.00001235, ETH: 0.11, ETHW: 0.11, LTC: 2.88281384, STORJ: 49.36000624, VIA: 100.4383374, XEM: 135.7517144 |
| 4d27a153-4b65-461c-8dec-26c590f49d2f | Address on File | Contingent | ETH: 0.24325579, ETHW: 0.25613 |
| e265ed16-63cc-474c-b757-4d340cf4f41c | Address on File | Contingent | BCH: 0.00000138, BTC: 0.01625041 |
| 4511c719-efc7-49a4-b165-8a675c1d667e | Address on File | Contingent | ADA: 1040.417905, ARDR: 632.8796562, BCH: 0.00015279, BTC: 0.00000858, XEM: 648.688391 |
| dd5fadad-ef43-40a5-bfe2-5aa715d89dae | Address on File | Contingent | ADA: 100, BTC: 0.01493095 |
| 65f6b8af-9185-4c3f-b878-eac8c2e94aab | Address on File | Contingent | BTC: 0.01624826 |
| 1dfd4ce5-f628-48c9-99ed-476523e92277 | Address on File | Contingent | BCH: 0.00166628, BTC: 0.00192326, DOGE: 5215.72215, LTC: 0.24510668 |
| 3a5fc1dd-eacb-48ba-93c0-fff81d3e7ccf | Address on File | Contingent | BTC: 0.01057381, NXT: 2000, RDD: 10000, SIGNA: 10000, TRX: 2000 |
| 31d1db48-bf83-4ba7-ad4f-3dce7051d752 | Address on File | Contingent | BTC: 0.01624318 |
| 6f060be2-fec0-4ca6-9dd0-248e82f4bfc5 | Address on File | Contingent | BTC: 0.01624199 |
| 6d0cd5c7-893c-4179-be8a-db563ce1942e | Address on File | Contingent | BTC: 0.00000003, DOGE: 6162.815217, NXT: 73.42217238, RDD: 8945.364 |
| 777211e3-7fa6-4030-9b82-a511a4bf71ba | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.24310317, ETHW: 0.24310317 |
| 1394a0a8-952e-4519-a293-aad522deb3f7 | Address on File | Contingent | ETH: 0.17889328, ETHW: 0.19176749, RLC: 71.04141098 |
| 431e935b-dbf0-44dc-ac3e-df37889d42bc | Address on File | Contingent | BTC: 0.01615267, RDD: 1414.332402, SC: 533.4834835 |
| 02d4ba61-3233-45c5-8500-ebd3f7eb3860 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000009, DGB: 2325.811831, PAY: 23.80614665, UBQ: 151.5, XRP: 1000 |
| 18ec0d60-7c8d-4e31-82d9-2a2f5e8a54ca | Address on File | Contingent | BTC: 0.00386842, DASH: 0.18012447, ETH: 0.15558643, ETHW: 0.15558643, GRS: 125.5280899, VTC: 26.27858077 |
| 5068a41d-5d92-4a56-8aad-fcf8687b1de6 | Address on File | Contingent | BTC: 0.00000084, XRP: 1052.379737 |
| decc44cc-f77c-4980-ada6-89a58a40077f | Address on File | Contingent | BTC: 0.01623514 |
| ca12a1d1-504f-43cd-a93f-c906b056109c | Address on File | Contingent | BCH: 0.00000032, ETH: 0.24298822, ETHW: 0.25983715 |
| 806e2a69-6c78-4a1d-9a70-2e3002ed3cfc | Address on File | Contingent | ETH: 0.2, ETHW: 0.2, XVG: 42000 |
| c5f6e15b-afe5-41f0-a6cc-b1cf35e07ede | Address on File | Contingent | ADA: 832, BAT: 12, BTC: 0.0006416, BTS: 17, IGNIS: 32, KMD: 1.37456176, NXT: 34, PAY: 4, PIVX: 7.5, POWR: 4, QTUM: 2, RDD: 9000, SNT: 100, WAVES: 1, XLM: 32, XMY: 428, XRP: 247.5992106, XVG: 500 |
| 23289419-9ca7-4181-9014-8f2d167df23d | Address on File | Contingent | BTC: 0.01076532, ETH: 0.07151719, ETHW: 0.07151719, EXP: 28.02575219, LSK: 17.33273017, STRAX: 8.49536825 |
| d2fdaa77-8a8c-41b1-9630-546a223229c1 | Address on File | Contingent | XRP: 1052.091323 |
| a22f944c-e417-49f9-a659-ed0b41426afa | Address on File | Contingent | DOGE: 5874.972822, XRP: 56.89237696 |
| 37281670-7e33-4f6d-8017-cc732d84bb04 | Address on File | Contingent | BTC: 0.01611697, PIVX: 11.97142667, XLM: 5.41416481 |
| 041be371-614f-47fe-b3dc-cff65c8f0ace | Address on File | Contingent | ADA: 126.6106364, BTC: 0.00000004, ETH: 0.2094133, ETHW: 0.2094133, NEO: 0.83037273, NXT: 184.846725, RDD: 4864.5, SC: 1016.066302, WACME: 8.92853815, XEM: 59.861628 |
| d5fd67c7-735a-4086-9ebe-985890d13b84 | Address on File | Contingent | BTC: 0.01622839 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1043d266-b5dc-4d51-84d9-d0912fb13cc2 | Address on File | Contingent | ADA: 1130.870888, BCH: 0.00000024, BTC: 0.00000009, LSK: 42.36139843 |
| c137e367-5e2e-44ae-b038-3bee658e3b61 | Address on File | Contingent | BCH: 0.011, BTC: 0.00000002, ETH: 0.24144883, ETHW: 0.24144883, IGNIS: 134.7693762, NXT: 269.5387524 |
| 10c4d19a-63c4-49d8-8598-8b1e8764c86f | Address on File | Contingent | ETC: 24.5919779 |
| 08c2e06f-7a88-4cdc-be34-ede91de2255c | Address on File | Contingent | BTC: 0.01622469 |
| e7980a9e-d3e8-402a-823a-e29b6dec1b65 | Address on File | Contingent | BTC: 0.00973925, ETH: 0.00000561, ETHW: 0.00000561, USDT: 179.425931 |
| 7aa50041-727f-4441-952b-857b07b8e0c0 | Address on File | Contingent | ETH: 0.24275604, ETHW: 0.25563025, XRP: 0.22024328 |
| 6d3d2a4d-0e57-4339-aa8b-72e04910d813 | Address on File | Contingent | BTC: 0.01622182 |
| 7b4d84a4-aa9f-4ca9-8daa-f0b5e6e04728 | Address on File | Contingent | BCH: 0.00286097, BTC: 0.00286097, DOGE: 3300, ETH: 0.05, ETHW: 0.05, GLM: 35, XLM: 2.23155883, XRP: 71.51663188 |
| f2945e6d-41db-4736-9ab4-10512f3626e8 | Address on File | Contingent | ADA: 1066.831379, ETHW: 0.00000627, NEO: 1.71313234, QTUM: 17.13152629 |
| e5f898ab-248e-42fc-84d0-08b26561e45c | Address on File | Contingent | BTC: 0.01621692 |
| 8ff1dbe9-ec60-49c5-a3d5-b960ffc46bdb | Address on File | Contingent | ADA: 772.811493, BTC: 0.00215218, LSK: 42.32248292, OMG: 5.0341159, SC: 0.00000001, XLM: 654.0795454, XVG: 4289.0462 |
| fda6bb90-30b0-470d-8bcc-adb55a6cfcc5 | Address on File | Contingent | ETH: 0.24268001, ETHW: 0.25555422 |
| 2c87016a-fbda-4d59-b3af-1a91030f58d3 | Address on File | Contingent | BTC: 0.01621352 |
| a2255dda-05a6-467a-a9d2-412e56507b34 | Address on File | Contingent | ETC: 24.57287209 |
| c35b1472-bd80-49d3-afcb-9aa0df733eff | Address on File | Contingent | BCH: 0.01610801, BTC: 0.01610801, XLM: 12.56426036 |
| c1a80716-9f45-402f-84ab-2fc34f8219c5 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.34441159, RDD: 6465.332744, XLM: 4418.026929, XRP: 59.68101126 |
| 78e8df1a-e61e-4017-9ef9-270c42f32a57 | Address on File | Contingent | BTC: 0.00041354, DOGE: 6044.6505 |
| a80edfac-5ee3-4a96-a4f9-a5c992ef0c93 | Address on File | Contingent | BTC: 0.01616551, SC: 348.3896663 |
| bd529c31-67e0-4589-bd66-700e616d113f | Address on File | Contingent | GLM: 2073.950616 |
| e65dd8f5-2c32-42b5-ac01-38328f6cb024 | Address on File | Contingent | BTC: 0.0133266, USDT: 0.00096595, XRP: 186.6857311 |
| 8ae58862-fd0a-4002-88f1-6cca854bec22 | Address on File | Contingent | BTC: 0.01620589 |
| 1b7ac68b-07d2-41ad-99b6-6c83278af015 | Address on File | Contingent | BCH: 0.01698734, BTC: 0.01606771, UBQ: 30, XLM: 13.25013845 |
| 8f452005-4f36-46e1-92e0-0701c0798b80 | Address on File | Contingent | BTC: 0.00000004, DOGE: 6175.778911, RDD: 1890.540872, XMY: 2472.820394, XVG: 495.2830189 |
| 7d66fc70-deb4-49a2-b2dd-63bb2163a70d | Address on File | Contingent | MAID: 2660.499515 |
| 8ca73828-102c-4079-8185-72087735c587 | Address on File | Contingent | BCH: 0.00011633, BTC: 0.01620265 |
| 91325146-9d1e-46fb-a37a-8f0ba115eb91 | Address on File | Contingent | BTC: 0.00009763, ETH: 0.2, ETHW: 0.2, FIRO: 1.25, LBC: 100, NEO: 2, OMG: 6, POWR: 100, STRAX: 70 |
| 680da65b-9567-4fba-be8d-694999b8fe4f | Address on File | Contingent | BTC: 0.01620037 |
| b3315abb-942d-4a3e-b082-7f3ec892f981 | Address on File | Contingent | BTC: 0.0162 |
| 517781d4-403a-44f4-93fb-211ca01cbaf3 | Address on File | Contingent | BCH: 0.00050318, BTC: 0.00424902, DCR: 0.82212479, ETC: 1, HIVE: 20.00393038, LSK: 2.90233097, NAV: 10.32391783, NEO: 3.78336504, POLY: 86.56599844, STEEM: 20.00393038, THC: 37.01863354, USDT: 218.8340737, XEM: 190.3625954, XLM: 107.7390128, XVG: 150.7749077 |
| 38001548-5006-4501-a458-a51b14fa1a1e | Address on File | Contingent | ADA: 1224.155302, BTC: 0.00006145 |
| 6ff41701-5ab9-4912-ba71-b48177e3dffb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01619564 |
| f20171f9-6c21-4a0c-bc8c-86ab8cbf64c8 | Address on File | Contingent | BTC: 0.01619486 |
| 895e69b4-2667-4766-abef-d0fa0bcce4f7 | Address on File | Contingent | BCH: 0.00075857, BTC: 0.00046025, DOGE: 6017.772228 |
| e47cea74-f033-4428-b32c-b04cc7039643 | Address on File | Contingent | BTC: 0.01618831, USDT: 0.00035462 |
| 4424d35e-1cb1-4ae6-9ed5-75f1e7282513 | Address on File | Contingent | ADA: 1111.87665, BTC: 0.00000002, LTC: 0.18558314, XRP: 65.54350259 |
| 36313e69-22a7-4fd4-9348-497ec3ceb232 | Address on File | Contingent | BTC: 0.01614247, NEO: 0.135 |
| d8a296c2-4ec7-489b-85b8-5e3a9d58cc0c | Address on File | Contingent | BTC: 0.01618572, RDD: 0.9975 |
| 961a3226-cd14-41f0-8227-9100adccdb1c | Address on File | Contingent | BTC: 0.01618217 |
| 7ef86984-fa3b-4a6e-b811-689631d23ad8 | Address on File | Contingent | ADA: 0.00717309, ETH: 0.2421945, ETHW: 0.25896287 |
| 15195e97-26e3-4bc3-9833-8b1ef25fc367 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.01010133, LTC: 1.220041, NEO: 4.20243055, NXT: 356.25, OMG: 4.75, SC: 3990, XEM: 519.7247947 |
| 5a02452d-d533-4b09-9417-bdace3dec9cf | Address on File | Contingent | BTC: 0.01618042 |
| 5f74cac0-8c0c-4b31-87f8-873b848436a5 | Address on File | Contingent | ADA: 342.1670574, BTC: 0.0062367, KMD: 21.71771523, PAY: 0.92659913, USDT: 143.9564974 |
| b861ac69-b7f7-4e41-a6ee-c291ca1aebf5 | Address on File | Contingent | ADA: 928.0929894, ETHW: 0.00043508, NEO: 0.2923301, XEM: 710.7990645, XLM: 943.4472984 |
| 64cd6578-f3ff-44d2-8f77-ce5986763af9 | Address on File | Contingent | ARK: 189.8161877, ETHW: 0.00001089, NEO: 2.38382835, PAY: 203.9523411, POWR: 1084.226889, STRAX: 113.6497341, WAVES: 75.14063577, XVG: 9908.940397 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8574e1a-8060-4469-8317-801710630b5c | Address on File | Contingent | BCH: 0.01702427, BTC: 0.01610464 |
| cccc15fa-cb4d-4855-8322-18fd1d794cb9 | Address on File | Contingent | ADA: 1000, DASH: 0.001, NEO: 1.9, USDT: 1.3041114, XRP: 150 |
| e73b989d-917d-4a91-9434-692960046688 | Address on File | Contingent | BCH: 0.01697971, BTC: 0.01606008, XLM: 13.24418704 |
| 04f4eccf-810b-4836-98de-ba1756982941 | Address on File | Contingent | ADA: 1104.245836, ETHW: 0.00009512, XRP: 104.6571458 |
| b87b9a35-0e17-4978-ae85-e902461e4530 | Address on File | Contingent | BTC: 0.01081031, RDD: 1000, XLM: 200, XRP: 300, XVG: 1050 |
| 7db94967-da06-44f8-9478-9b7362a33b3b | Address on File | Contingent | BTC: 0.00031047, ETH: 0.2, ETHW: 0.2, LSK: 80 |
| 6f2fe4ce-95bd-47c7-bbed-ccfe91e26d20 | Address on File | Contingent | BTC: 0.00000006, DOGE: 2.36838624, ETH: 0.24189539, ETHW: 0.24189539, USDT: 0.00136292 |
| d6f50a9a-d0ef-4f82-adf8-f38cc5c311e5 | Address on File | Contingent | BTC: 0.01616379 |
| d8b486ff-bac9-4465-8319-c542344d70e5 | Address on File | Contingent | ADX: 60.54450169, BTC: 0.01555951, GNO: 0.03868786, NXT: 84.07066916, VTC: 3.23458641, WAVES: 1.3114901 |
| a11969e0-dbab-4d0b-ab80-458911b9475c | Address on File | Contingent | ETH: 0.24192011, ETHW: 0.24192011 |
| a9e311c0-f7ff-4308-90bd-c98d9650f3c1 | Address on File | Contingent | ETH: 0.24189548, ETHW: 0.25476969 |
| 6c717e08-a481-405d-974c-b38484f27816 | Address on File | Contingent | BCH: 0.01696998, BTC: 0.01605035, XLM: 13.23659763 |
| 3afe5afb-9829-444b-9702-dab19f21ce98 | Address on File | Contingent | ETH: 0.24188622, ETHW: 0.25873718 |
| 04972632-91fc-4591-8c36-10a76954ae6a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000009, ENG: 30, ETH: 0.24173381, ETHW: 0.24173381, MER: 150, XMY: 5000 |
| 9e914382-d886-4752-b9c5-037fa2ca1216 | Address on File | Contingent | ARDR: 100, BTC: 0.00000002, ETC: 2, ETH: 0.21259781, ETHW: 0.21259781, FTC: 0.22330234, GRS: 4.66949596, IGNIS: 100, NEO: 0.44914295, NXT: 200, SC: 110, USDT: 0.00144057, ZEC: 0.0780801 |
| d3866bc7-6f6a-49b6-bfb0-f002099c7cf0 | Address on File | Contingent | ADA: 926.3652827, XEM: 579.143937, XLM: 1000, XVG: 1000 |
| db06b85a-0a30-413d-a318-facd116d9353 | Address on File | Contingent | ADA: 1032.056504, BTC: 0.00000004, HIVE: 14.21381838, LTC: 0.00000546, SIGNA: 2340.966026, STEEM: 14.21381838, USDT: 60.00013195 |
| 644eb0af-587f-4263-828f-6f3de309b7fd | Address on File | Contingent | BTC: 0.0161564 |
| 3d3b6ac7-f365-479e-a16b-1bc74e29ff2b | Address on File | Contingent | XRP: 1047.217885 |
| 3aad92f6-8de2-4bd0-b606-789716271488 | Address on File | Contingent | ETH: 0.24174266, ETHW: 0.25461687 |
| 399f2751-5a39-41b3-bd38-0b90cc928dad | Address on File | Contingent | ADA: 1000, NEO: 9 |
| 40fa0fcb-313a-4a2e-b458-93efee3c9600 | Address on File | Contingent | BTC: 0.01609538, EMC2: 25, VTC: 11 |
| e85a4a9a-7cce-4921-a51f-2a1e11d1677b | Address on File | Contingent | SC: 64609.2057, XRP: 519.1543125 |
| ad0126bb-1fa5-42bb-9a2f-7851d0284f7d | Address on File | Contingent | BTC: 0.01614735 |
| 689964be-a375-4535-ab36-263f877fa8ee | Address on File | Contingent | ADX: 48.17706641, BTC: 0.00000008, EXP: 87.88770094, GLM: 160, NEO: 36.26574317, OMG: 4, PAY: 1000.765289, PIVX: 136.3360559, XVG: 15499 |
| 698c317e-ce0f-4d41-bf66-a1ab85590b1b | Address on File | Contingent | BTC: 0.01614579 |
| 01d3314e-61be-4c0d-9df4-9bfcfdc92e1c | Address on File | Contingent | ADA: 1223.92638, BTC: 0.00001234 |
| 8cf37bc8-46f0-4f1e-80f4-a0872581b7da | Address on File | Contingent | BTC: 0.01556781, ETC: 0.87247379, USDT: 0.00088565 |
| f1e9a897-6127-4c44-8758-fe4e19f975fe | Address on File | Contingent | ETH: 0.24158504, ETHW: 0.25843411, XRP: 0.00001655 |
| 921564fd-1b51-468c-87ca-0473ddd702af | Address on File | Contingent | BTC: 0.016025, RDD: 7942.093333 |
| 5d98d0d7-3acd-4b73-8a67-236b5658d3ee | Address on File | Contingent | ETH: 0.24157927, ETHW: 0.24157927, USDT: 0.00024731, XLM: 0.00000001 |
| b0f46fb6-6f0e-4f35-8199-d2dfafb52393 | Address on File | Contingent | ADA: 824.5609906, SC: 6015.05625, XLM: 1399.027169 |
| 757bf0d9-733f-4455-a9b5-9c7262d508e0 | Address on File | Contingent | ETC: 15.96, XRP: 363.1998606 |
| 6665866e-4450-4da3-9654-0f5eb42502fd | Address on File | Contingent | ADA: 655.6563889, BCH: 0.00000006, BTC: 0.0074895 |
| 1bf50e1e-cd10-42c9-8d8c-83f2980ce6eb | Address on File | Contingent | BTC: 0.01612726, NEO: 0.01177736 |
| c8214439-8f99-44ce-b2f0-32ae133f5881 | Address on File | Contingent | BCH: 0.001, BTC: 0.01612503 |
| 938822b0-c723-4dee-ae3f-7f56c5526d78 | Address on File | Contingent | ARK: 1599.871394, BCH: 0.00000313, BTC: 0.00000313 |
| 85a395a0-f20f-4bab-b0f1-0c2cbb63e731 | Address on File | Contingent | ADA: 400, SC: 27734.63025, XLM: 779.2222524, XRP: 314.396039 |
| 019a2541-0f2f-4b9e-995a-389bddf8cb3a | Address on File | Contingent | ARK: 10.53994272, BTC: 0.01597929, EXP: 4.92190166, ZEC: 0.03423076 |
| 475cedee-6d83-4df1-b5d5-5ef724b8c497 | Address on File | Contingent | BTC: 0.01612605 |
| 43375faa-ad5e-41ba-bb15-920eef1f178d | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00502515, ETHW: 0.00502515, XRP: 1023.420201 |
| 7bd30696-e2a3-4c72-a4fe-efbca969bb77 | Address on File | Contingent | ADA: 804.6821732, BTC: 0.00551768 |
| e79cb864-f36a-4640-be89-6d5151233ff9 | Address on File | Contingent | ADA: 145.1965066, BTC: 0.01399872, IGNIS: 26.6996788, MYST: 0.3329886, OMNI: 0.59166228, SC: 1421.116505 |
| 51ab2080-a2a7-4943-9d6e-8be7d0c8daec | Address on File | Contingent | BCH: 0.00029499, BTC: 0.00029499, BTS: 19.24697878, DOGE: 5476.470588, GLM: 9.17219184, NEO: 0.85372391, SC: 302.7555911, XEM: 28.69417108, XLM: 157.9375, XRP: 37.28238418 |
| 25f093ee-4376-4010-9b85-4d62a5cd2d0a | Address on File | Contingent | BTC: 0.0161179 |
| d469db38-052a-4c52-a554-18589daccd03 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.01611759 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed7b8188-cadb-4a49-961c-8f24a0240914 | Address on File | Contingent | BTC: 0.01611632 |
| faf5e546-b397-4b88-92fa-c5c670d8be62 | Address on File | Contingent | BTC: 0.01611488 |
| 6384e54c-64cf-430e-9471-393fef3d71e6 | Address on File | Contingent | BTC: 0.01611358 |
| 99a35f81-d983-4869-98bb-b4a9e359319d | Address on File | Contingent | ADA: 1217.912054, BTC: 0.00005358, DGB: 0.96176115, OMG: 0.02724471, PRO: 0.02035148 |
| ab9519f5-4d73-4728-8351-1c6774246e46 | Address on File | Contingent | BTC: 0.00611842, ETH: 0.14610095, ETHW: 0.14610095, OMG: 7.4 |
| dcc64dcc-aa10-42d8-9123-489e026e7659 | Address on File | Contingent | ADA: 1000, BTC: 0.00000023, NEO: 8.40251075, XRP: 10 |
| 0d8b92d1-908a-479d-93b0-3388e81dfb64 | Address on File | Contingent | BTC: 0.01610631 |
| fd27a383-ab19-4be8-9537-edfd5a0be020 | Address on File | Contingent | BTC: 0.01578866, IGNIS: 6.3069044, NXT: 12.6138088, SC: 2500 |
| aff36af6-3608-48cc-bff3-115fc018fd67 | Address on File | Contingent | NEO: 48.81857477, OMG: 0.000024 |
| c733988d-0786-4202-980a-28dc4e1f2787 | Address on File | Contingent | BTC: 0.01111032, CRW: 4.5, DOGE: 1900, PTOY: 55 |
| 16fd7394-3b45-4e71-a6a0-fe8c8e1bcf09 | Address on File | Contingent | BTC: 0.00415986, DGB: 41473.1244, ETH: 0.00002281, ETHW: 0.00002281 |
| cb4884a0-5596-4e78-999a-eebc422de625 | Address on File | Contingent | BTC: 0.01590457, NEO: 0.59804688 |
| 06b730fd-5710-40eb-9a3d-617424107561 | Address on File | Contingent | ADA: 150, BTC: 0.0141164, THC: 100 |
| 8280a091-b587-446c-9bc6-20bd2eedebbd | Address on File | Contingent | ADA: 926.3749755, BCH: 0.00000034, ENG: 146.7144505, PIVX: 82.33881845, XLM: 1000 |
| 4a9cf219-60ab-42c6-a99f-6e8107e16f9d | Address on File | Contingent | BCH: 0.01690853, BTC: 0.0159889, XLM: 13.18866658 |
| a6c3dfd8-a96f-4ece-8005-cd6c12bde851 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.01545787, NEO: 1.82452206, XLM: 10.0051246, XVG: 100 |
| b42c19ec-319b-4764-91fc-b34b3ff11470 | Address on File | Contingent | ETH: 0.17365428, ETHW: 0.18652849, NEO: 9.13603549, QRL: 429.8130983 |
| 70b43e9d-b267-486b-b3f3-621265f46638 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.01606651, NMR: 0.02172677, USDT: 0.0014255, XLM: 6.36056316 |
| 0733cadb-5659-4f37-b173-519bf846c071 | Address on File | Contingent | DOGE: 6153.131259, STRAX: 0.76190613 |
| ec1c867e-0035-447f-a395-595163243876 | Address on File | Contingent | BTC: 0.01609155 |
| fa85c527-e3ad-4871-8afd-0a18d092c2e8 | Address on File | Contingent | BCH: 0.01690035, BTC: 0.01598072, XLM: 13.18228618 |
| 2beef729-9199-49fa-98d7-623b48c14427 | Address on File | Contingent | ADA: 878.8546256, BTC: 0.00450598 |
| 6d8717c0-a3ef-48ae-adbb-9434a4a45c93 | Address on File | Contingent | BTC: 0.01592109, LTC: 0.0302575, NEO: 0.25 |
| f21a675b-9e39-4ee4-9770-fcafef1ff432 | Address on File | Contingent | BCH: 0.0248762, BTC: 0.00628955, ENG: 9.35741088, ETH: 0.14511904, ETHW: 0.14511904 |
| 8d70da65-be93-430a-bad5-35644d25c085 | Address on File | Contingent | ADA: 116.45, BTC: 0.01452558, ETH: 0.00036003, ETHW: 0.00036003 |
| a5c12f77-5a6d-4b9d-9dee-5fe5e6c678bd | Address on File | Contingent | BTC: 0.01594294, XLM: 43.75804375 |
| ddbc100b-b36b-469b-b3ee-1d212e22845f | Address on File | Contingent | BTC: 0.01608037 |
| a75f120b-2495-4e74-9aa9-8a9c3939f289 | Address on File | Contingent | BTC: 0.01607734 |
| 78e3de60-795a-43f7-b795-d5e363b1bf66 | Address on File | Contingent | BTC: 0.01607633 |
| 8352163e-0f52-4cd9-945f-5d45738466da | Address on File | Contingent | BTC: 0.01607509, USDT: 0.02139303 |
| c68068e3-7270-4a92-9398-db3b19f3ae57 | Address on File | Contingent | ADA: 1171.350611, BTC: 0.00000007, SC: 4559.833504, XVG: 841.7132043 |
| 8c94b711-b09b-4219-9a41-34ccbeb00dec | Address on File | Contingent | BTC: 0.01554241, XLM: 20.86176046, XRP: 30 |
| 0dbd9cda-fafa-45e9-a2ab-286712e28331 | Address on File | Contingent | DOGE: 6150.250693 |
| 15f6183c-bf49-47d6-a220-7b1c2faa3b35 | Address on File | Contingent | BTC: 0.01607201 |
| 05e15525-6829-4de2-a8b0-3a82b13d4a6c | Address on File | Contingent | ADA: 926.7244569, GAME: 499, MONA: 90, XEM: 2000, XRP: 1.00000081 |
| 33d7ad7b-2e60-4d21-a71f-b800eaf7728a | Address on File | Contingent | BTC: 0.00000267, USDT: 444.5713434 |
| 6ed59ea6-c95e-44d4-aeee-0fdd6c327c67 | Address on File | Contingent | BCH: 0.0076521, BTC: 0.00000143, DGB: 5567.112021, FIRO: 3.39945611, FLO: 5000.240657, HIVE: 539.024488, PAY: 20.23226664, STEEM: 539.024488, WAVES: 50 |
| be3ba602-9bde-413a-b33b-6f3f39156ced | Address on File | Contingent | BCH: 0.00003492, BTC: 0.00011271, SC: 4180, XRP: 1000 |
| 0c69c6cf-bf95-43b6-9576-e41b93c854f5 | Address on File | Contingent | BAT: 514.5822144, NAV: 57.33113935, NEO: 11, OMG: 52.52809999, XRP: 438.5459155 |
| 8704b61b-eee2-4648-864b-7e5ee53c7cbc | Address on File | Contingent | LTC: 5.73372134 |
| 8f694494-141f-4eb5-a1d3-cf3bbc013e39 | Address on File | Contingent | ETH: 0.23319315, ETHW: 0.25, LSK: 2.34968602, NAV: 10, OMG: 10, PIVX: 10, VTC: 2 |
| 4c54db62-a13a-4b29-8eb2-23985f93d47b | Address on File | Contingent | USDT: 444.5135604 |
| 049f1b11-cd08-4e2f-9a21-85bd3bfa486a | Address on File | Contingent | BTC: 0.01606456 |
| c73a1fdf-84c3-4bb1-a41a-0c64fde857bd | Address on File | Contingent | ETH: 0.23968923, ETHW: 0.23968923, ZEC: 0.04273944 |
| 3bde3810-a593-49e8-859b-20b939484f0c | Address on File | Contingent | BTC: 0.01606359 |
| bf9a4c64-ebe6-405b-9437-dabf1619e243 | Address on File | Contingent | ADA: 817.9976462, MORE: 0.97366812, XRP: 342.1372587 |
| 38f0f2cc-6269-4008-a077-b485b2194741 | Address on File | Contingent | BTC: 0.01604681, ENG: 124.0560318 |
| 16a39440-8183-41f2-a171-af151aaf6ca9 | Address on File | Contingent | BTC: 0.01605896 |
| 3bd62b70-2d2c-456f-871a-0600e83bda07 | Address on File | Contingent | USD: 446.1213999, USDT: 0.00494271 |
| 8bf2f863-4a27-467e-992a-eb713ced71c4 | Address on File | Contingent | BTC: 0.01334996, NEO: 8.20740864 |
| 7efc908a-a98f-4b99-a05d-20216566e6e6 | Address on File | Contingent | BCH: 0.00002266, BTC: 0.01605535, XRP: 0.00985912 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fc1ed2a-41aa-435d-82b3-c6b430e255e8 | Address on File | Contingent | ADA: 225.7188314, MANA: 761.365, MONA: 6.90401748 |
| 9a07af35-d00c-47e7-93b6-d07b6a2a1647 | Address on File | Contingent | XRP: 1040.454024 |
| b7199928-e524-4b77-88e8-e2a909a0fecd | Address on File | Contingent | BCH: 0.0168607, BTC: 0.01594107, XLM: 13.15135915 |
| 16561bac-75a7-4f27-bead-6fd32ce04e80 | Address on File | Contingent | BLK: 0.00000002, BTC: 0.01520711, EMC2: 0.00000001, ETH: 0.01201949, ETHW: 0.01201949, LBC: 0.00000001, MYST: 4.59936265, PART: 0.00000001, RLC: 0.00000001, SBD: 0.00000001, VAL: 0.00000003 |
| 7f4e542a-090e-4e58-a91a-7e5b78b04896 | Address on File | Contingent | BTC: 0.00001916, RDD: 15500, SC: 12500, XLM: 2000, XRP: 500, XVG: 1035.876908 |
| 411b5d27-776d-4441-9395-8b5aa3b8bdf7 | Address on File | Contingent | BTC: 0.00134664, ETH: 0.22, ETHW: 0.22 |
| 35f30dab-2edf-4d0e-b60b-9e59d8843f87 | Address on File | Contingent | BTC: 0.00000037, GLM: 323.7212787, HIVE: 62.7929766, IOC: 50, MAID: 160.1349981, NEO: 4, SC: 12489.65955, STEEM: 62.7929766, STRAX: 17, WACME: 25, XRP: 520 |
| 197b44b0-06cd-42de-9cae-d4b58795e054 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.01604279 |
| 017d2688-c1f2-4e2d-9792-c9c929950928 | Address on File | Contingent | ADA: 118.0361762, ADX: 2.09782722, ANT: 1.55713114, ARDR: 14.35617919, ARK: 0.97413622, BAT: 46.78029026, BNT: 1.19280416, BTC: 0.00321176, BTS: 41.39578194, CRW: 1.7165396, DASH: 0.04405103, DGB: 9.84045229, ENG: 22.89183605, ETH: 0.05170541, ETHW: 0.05170541, GAME: 1.04510202, GEO: 2.34004052, GNO: 0.11247063, HIVE: 2.10052675, IGNIS: 19.30832668, IOC: 0.83857164, MAID: 5.49508196, MEME: 0.03409885, MORE: 2.32294022, MUNT: 21.57786561, MYST: 31.16968358, NMR: 0.00465057, NXS: 1.4796885, NXT: 1.83897523, OK: 9.52324911, PAY: 1.313259, PINK: 105.5881921, PTOY: 7.12642429, RLC: 5.22370228, SC: 534.4818218, SNT: 2392.917189, SPHR: 5.03245, STEEM: 2.10052675, USDT: 79.90412001, VAL: 0.62265019, VRC: 4.39374697, VTC: 0.00000001, WINGS: 13.01306746, XLM: 0.00000001, XRP: 43.64022526, XVG: 4.86781569, ZEC: 0.19966285 |
| 63940d40-d678-42bd-ae68-cc5b85cafd6d | Address on File | Contingent | ADA: 1000, BTC: 0.00000041, ETH: 0.00000401, ETHW: 0.00000401, NEO: 8.66137905 |
| 2093fec3-2369-4ce9-a1c8-98074afea5e8 | Address on File | Contingent | BTC: 0.01603961 |
| 645cec61-0b65-43ef-a753-dc1cb08c32e6 | Address on File | Contingent | ADA: 1216.790575 |
| ed86ea2a-8758-4e88-875f-20fcd0aaf106 | Address on File | Contingent | ADA: 1134.46667, ETHW: 0.00015905, MEME: 521.9480812 |
| 7f281abc-1174-4069-bf0f-4c69620fdee4 | Address on File | Contingent | BTC: 0.01603618 |
| abfac8a6-c6d0-4487-a698-e34288a0413f | Address on File | Contingent | BTC: 0.00410774, LTC: 1.91342883, OMG: 11.00780754, PAY: 44.32020142, XRP: 402.3452788 |
| acfdee9c-9d0f-4b69-b0f1-220add592cd1 | Address on File | Contingent | GAME: 67.72805956, GLM: 651.7723306, IGNIS: 309.1043673, MTL: 9.2261307, NEO: 3.63806131, NXT: 618.2087345, OMG: 11.28277257, PIVX: 38.867973, QTUM: 5.1034327, SC: 20529.51623, STRAX: 32.82763857, UBQ: 98.5143359, VIA: 22.05349826, WAVES: 66.36050968, WINGS: 96.0088737, XEM: 784.8398636 |
| 5ee98966-c585-45c1-be57-b60bab8d2bdc | Address on File | Contingent | BCH: 0.01592901, BTC: 0.01592901, XLM: 12.42464022 |
| 4eb1ee8d-5411-4fff-91e5-8e199e4f2d89 | Address on File | Contingent | BTC: 0.01603133 |
| d9a4ad14-8528-4e9a-b663-2ec5c9921a68 | Address on File | Contingent | BCH: 3.9985763 |
| a6bd2a83-f663-46e5-8b58-58ebcffb5060 | Address on File | Contingent | BTC: 0.00000181, USDT: 443.470561 |
| 21c14dbd-c13f-49e2-b702-4b64a0f0a304 | Address on File | Contingent | BTC: 0.01602673 |
| 3e94733b-6b92-4ff6-a1a8-646ec8678321 | Address on File | Contingent | SC: 127154.1045 |
| 8c302563-5483-40e1-833e-d5c83091035c | Address on File | Contingent | QTUM: 15.5441361, XLM: 1246.23189, XRP: 684.5068246 |
| b95df192-5767-4822-9284-c381854002fd | Address on File | Contingent | BLK: 60, BTC: 0.01599198 |
| 040219d9-bf37-46da-b9b3-7f2be7159328 | Address on File | Contingent | BTC: 0.01601252 |
| f0a61c55-1d23-4e89-b4ad-7ac611246a71 | Address on File | Contingent | BCH: 0.01682232, BTC: 0.01590269, XLM: 13.12142272 |
| 87f6f090-393e-48bd-9650-d44e83f4f5a4 | Address on File | Contingent | ADA: 900, BTC: 0.00084981, NEO: 10 |
| 11185aa6-c7bf-48d5-a2a7-51d1eaab0e7e | Address on File | Contingent | ARK: 1588.501346 |
| 9541b796-e9e5-407e-9ee7-f4ed6dd9e4d3 | Address on File | Contingent | BTC: 0.01600767 |
| ba554b92-39e6-4925-93a7-f05bd57a7565 | Address on File | Contingent | BTC: 0.01600572 |
| d5283c18-8e4e-45ac-aa07-6dff0192444f | Address on File | Contingent | BTC: 0.01581222, POLY: 30 |
| e9905986-372a-48e8-9bd3-f42a2210d3a1 | Address on File | Contingent | BCH: 0.12061334, BTC: 0.00000429, DGB: 2000, XRP: 968.1499432 |
| fe6135b5-fd6c-441d-811a-398793f36ea2 | Address on File | Contingent | BTC: 0.016 |
| 59343be7-8fe9-493e-b609-fe16c3a51e85 | Address on File | Contingent | BAT: 217.4389178, DOGE: 491.8176102, ETH: 0.018718, ETHW: 0.018718, LTC: 0.0810533, NEO: 0.8549438, TRX: 129.6390423, USDT: 301.045933, XLM: 24.86759939 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 527ba16f-956d-4542-81af-5ae35d9be3f6 | Address on File | Contingent | BTC: 0.01599663 |
| 905a3678-91d7-48c0-ab7f-761023c77ffa | Address on File | Contingent | BTC: 0.01599561 |
| bff74b0b-c5ed-42e5-aab0-a59e602d78bc | Address on File | Contingent | BTC: 0.01594198, WAVES: 0.88955198 |
| 933ee78e-12e3-4c76-bed2-dc32e827b0d7 | Address on File | Contingent | BTC: 0.01526709, DGB: 2300, IGNIS: 100, NXT: 200, XVG: 400 |
| cc86c518-c938-4c1e-8210-729b52647201 | Address on File | Contingent | ETH: 0.2393949, ETHW: 0.25226911 |
| c0a0a983-5386-4511-a2b9-a8162a08537e | Address on File | Contingent | BCH: 0.00024904, BTC: 0.00000002, STRAX: 214.9829957, XLM: 3816.509149 |
| 79151f09-dccb-47f6-a24c-5a0cead1a33b | Address on File | Contingent | ETH: 0.23938153, ETHW: 0.25623385 |
| 5382bd35-555c-4099-a809-f36e486e1d4b | Address on File | Contingent | DASH: 0.1, ETH: 0.23712579, ETHW: 0.25 |
| 23912bdb-01ab-4de8-9cf2-0bbb3f0bf8b3 | Address on File | Contingent | ADA: 888.009937, LSK: 11.90801308, NEO: 3.40817344, OMG: 6.14962547, QTUM: 8.3363385, WAVES: 23.41398714, ZEC: 0.36285368 |
| 97adac59-ccf5-4ea3-b57b-fcdfa8743a7d | Address on File | Contingent | BTC: 0.01484652, LBC: 200.4391119, SYS: 202.9236484, THC: 200, XLM: 55.66844759 |
| 553b66d1-fe65-41b3-9b60-b413940ecefc | Address on File | Contingent | LTC: 5.7069098 |
| 3ed9c529-f637-4d3b-87c9-34178c5842c8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01598288, XLM: 2.27735267 |
| b1d2f8d5-c35e-4d0f-850e-b623e1cfd98d | Address on File | Contingent | BTC: 0.00000013, RDD: 24461.35568, USDT: 0.00093892, XRP: 1013.566867 |
| 4c3e5eea-5f8e-44a2-8cc9-d7108aa55c10 | Address on File | Contingent | ADA: 926.3880344, ETHW: 0.00000252, SC: 7445.695274, XEM: 270, XLM: 786.071052 |
| 0beb756a-ed0f-4070-b5f3-1c4dedb6cd63 | Address on File | Contingent | BTC: 0.00800012, LTC: 2.84463661, XLM: 4.8038376 |
| 2e642a6e-b00d-48b1-9291-e7870faa46c6 | Address on File | Contingent | GLM: 2045.574894 |
| 6789f3e8-331d-43a3-925c-8c996c77eb89 | Address on File | Contingent | BCH: 0.01679486, BTC: 0.01587523, XLM: 13.1000039 |
| 8733e086-166f-4e10-8397-424921fc253e | Address on File | Contingent | ADA: 1131.280084, BCH: 0.26715975 |
| 3dbe0456-58ce-4618-8979-4b69821cd6e6 | Address on File | Contingent | ADA: 100, BTC: 0.00001606, DGB: 300, DOGE: 5000.051912, ETC: 1.2263458, NXS: 5.98724038, RDD: 5000, SC: 1560.680599, SIGNA: 1100, THC: 20, XLM: 100.7622351, XVG: 480.0225 |
| 23316ea9-4157-4e13-8614-0187c634620f | Address on File | Contingent | BTC: 0.0159824 |
| 330aa568-a97f-42d8-b530-382184d5071e | Address on File | Contingent | ADA: 491.5414559, BCH: 0.00215372, HIVE: 40, STEEM: 40, XLM: 1.13035373, XRP: 561.817562 |
| 4428d90d-ede9-4c32-8394-2dcbd4d9151f | Address on File | Contingent | BTC: 0.00005625, ETH: 0.23741092, ETHW: 0.23741092, PAY: 155.8524173 |
| d4b42ea0-9c62-4843-ba70-031cf4763b8a | Address on File | Contingent | BTC: 0.01597606 |
| be37b7ae-c090-484e-b1b4-b15d5db338b0 | Address on File | Contingent | LSK: 100.635698, XVG: 187702.1631 |
| 32c1aa1b-f935-4705-b4af-2a5fe76fa4d4 | Address on File | Contingent | BTC: 0.01597579 |
| 4cbaceeb-e337-488e-9825-9a5cc190d85e | Address on File | Contingent | BTC: 0.01597565 |
| 65f99065-6c4d-4d46-8290-55d35825576f | Address on File | Contingent | ADA: 110, BTC: 0.01307998, XEM: 55, XLM: 150, XRP: 55, XVG: 750 |
| 0dc7061c-e644-42fe-8cf2-91411aceb662 | Address on File | Contingent | DGB: 4300, XRP: 955.1363004 |
| 696bd0fa-45a5-4fb1-863b-33683fdab094 | Address on File | Contingent | BTC: 0.01597267 |
| 7c2f1d91-7080-4380-a959-8ad5219f29d9 | Address on File | Contingent | BTC: 0.0159712, ETH: 0.00001857, ETHW: 0.00001857 |
| 0cf5baf6-e35f-41d6-b2a2-86aeca90ff9c | Address on File | Contingent | BTC: 0.0159722 |
| 9b8b076a-ee4d-48e6-b884-9ff0bf1bd28a | Address on File | Contingent | BTC: 0.01520332, LTC: 0.27403861, USDT: 0.00088046 |
| d5bcfdda-e9fb-446f-a97a-ff29788939ca | Address on File | Contingent | BTC: 0.00000003, DOGE: 6110.952188 |
| 67d33275-7726-497e-9656-886d3f55c100 | Address on File | Contingent | BCH: 0.00750568, BTC: 0.00658605, ETH: 0.13808715, ETHW: 0.13808715, SC: 1001.0975 |
| 79c482ec-ff6b-4df6-a17e-50179e41898b | Address on File | Contingent | BTC: 0.01496242, ETH: 0.015, ETHW: 0.015 |
| 346d4ff9-540a-44cd-ac03-e3acff822b36 | Address on File | Contingent | ADA: 998.9456869, SC: 19390.8672, SIGNA: 8913.505372 |
| fd1e72d5-83cd-4d19-88f2-404f4ff1cc06 | Address on File | Contingent | BCH: 0.00000092, ETH: 0.17315395, ETHW: 0.18999475, WAVES: 73.75123442 |
| a4831f34-6dab-4d05-be71-49c14484dcc7 | Address on File | Contingent | BTC: 0.01595786, ETC: 0.00505442 |
| 8d911239-79dc-47a3-ba05-669f1611c85a | Address on File | Contingent | ADA: 500, LTC: 0.005, USDT: 0.11286058, XRP: 600, XVG: 1390 |
| cdf9c643-e306-4836-aa90-98d5c59448af | Address on File | Contingent | BTC: 0.01596027 |
| 1c964899-f0d1-49b3-b6a9-7eb36270eab1 | Address on File | Contingent | TRX: 6472.50408 |
| a14dadbd-3600-4810-a0ee-311b8e0ae16d | Address on File | Contingent | BTC: 0.01488045, XRP: 69.88522024 |
| b522d452-7d36-43ce-aeef-77f2bb12bdaf | Address on File | Contingent | BTC: 0.01456792, DCR: 0.11005622, ETH: 0.01983841, ETHW: 0.01983841 |
| eca5d419-db7a-460f-b4c0-acb7b3024c9f | Address on File | Contingent | USDT: 441.3730038 |
| 83833a5f-2f05-41fb-8fbe-dc435b20d87c | Address on File | Contingent | ADA: 903.7275, BCH: 0.00077278, ETH: 0.00000001, ETHW: 0.00000001, NEO: 8.375, POLY: 0.10874132, USDT: 11.40219219, XVG: 12561.39 |
| c29a47cc-8b17-4b4e-83b6-7de335f9465a | Address on File | Contingent | BTC: 0.00180168, DOGE: 5000, XRP: 70 |
| 160263bb-3d68-4a29-9550-1ae81b15ee66 | Address on File | Contingent | BTC: 0.01594714 |
| 5037fffd-ec6e-450a-8374-44d8d1a7d976 | Address on File | Contingent | BTC: 0.01309222, DGB: 1200, XLM: 300, XRP: 100 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49f3b4a0-c215-45ee-8c31-fd4273794e8d | Address on File | Contingent | ETH: 0.15646854, ETHW: 0.1733, LSK: 174.3628226, XLM: 16.4993996 |
| 3c255181-f388-47f5-ad7a-a4de69a32e18 | Address on File | Contingent | ADA: 100, DASH: 0.1, ETH: 0.18329733, ETHW: 0.19985575, LTC: 0.4, NEO: 1.89151023, XLM: 150 |
| 00bddbd1-bc71-44f0-a503-c2d61c067e9d | Address on File | Contingent | BCH: 0.00012854, BTC: 0.00097253, XRP: 970.2899858 |
| 231233da-4248-4438-9915-95622f38fb26 | Address on File | Contingent | BTC: 0.01591167, XVG: 400 |
| bd66bb66-37f9-4561-a267-bc44bb026a9f | Address on File | Contingent | BTC: 0.01585851, XRP: 5.18096022 |
| 21bcd30b-db61-4d8c-98cb-fc4e8e444e75 | Address on File | Contingent | BTC: 0.01593827, USDT: 0.00176551 |
| e2831fef-46b9-45c8-b720-89641784cded | Address on File | Contingent | NEO: 45.13138506, OMG: 33.81751445 |
| da5752b1-2555-42a0-a311-a4578d5b1f46 | Address on File | Contingent | BTC: 0.01587819, MONA: 3.67633801, USDT: 0.00060606 |
| 1a7c41e8-d488-4f58-8d4d-f721fe8a621e | Address on File | Contingent | BCH: 0.00000627, BTC: 0.01593253 |
| 2f305463-50f4-4f28-a74a-490b79c609cd | Address on File | Contingent | BTC: 0.01593192 |
| 3b5eaaaa-7dbd-4509-9856-26b7f570b529 | Address on File | Contingent | ADA: 1208.629182, ETHW: 0.00007485 |
| 38b97b43-3827-42e6-97e8-3280dbf825eb | Address on File | Contingent | BTC: 0.01593117 |
| 0ad0a19c-186b-4514-8910-5fdd3832a388 | Address on File | Contingent | DCR: 26.99962062 |
| 7fb087c7-9507-492c-9869-a598458b802b | Address on File | Contingent | BTC: 0.01592884 |
| 558775b3-a70a-4e85-9f4b-7d35972e6f67 | Address on File | Contingent | ETH: 0.23840251, ETHW: 0.25522769, LTC: 0.00000546 |
| 2fe8c8f5-c018-4db7-8e97-f0d105718d69 | Address on File | Contingent | BTC: 0.01592696 |
| 15b6410f-b166-4817-8b13-f040a01c2b60 | Address on File | Contingent | BTC: 0.01592137 |
| b648d920-02b1-4215-a33c-c491bbb6d379 | Address on File | Contingent | BTC: 0.00896344, USDT: 192.5200274 |
| 50b23b37-4cbc-4d90-93f6-e794b5e9a175 | Address on File | Contingent | XRP: 1031.91116 |
| 187a2372-ce83-4a5f-9717-d51c7c7c0116 | Address on File | Contingent | BCH: 0.0167296, BTC: 0.01580997, XLM: 13.04910104 |
| c59e164a-93ef-4757-ac19-29926d7bd4e1 | Address on File | Contingent | BTC: 0.01591744 |
| f0083c47-2d3c-4e31-b334-19700421754e | Address on File | Contingent | ADX: 2335.257825, NXT: 7051.036471, XVG: 27290.12442 |
| d306f761-238e-4109-9d12-7faff5286393 | Address on File | Contingent | BTC: 0.00000075, ENG: 200, IGNIS: 57.61024404, NEO: 30.83976964, OMG: 180, SC: 1000 |
| 114bc11f-9758-46fb-a840-d803fedeac18 | Address on File | Contingent | ETH: 0.00000345, ETHW: 0.00000345, XRP: 1031.450439 |
| 3f42728a-a37c-41c0-a1ca-f248fb312608 | Address on File | Contingent | ADA: 100, BCH: 0.0264941, ETH: 0.20973826, ETHW: 0.21, POWR: 81.90203722 |
| 4b48597c-4044-42e3-8e8b-c936e9818899 | Address on File | Contingent | BCH: 0.01584695, BTC: 0.01584695 |
| cadfebd6-3363-4b3d-bdf8-e6055f62bd1a | Address on File | Contingent | BTC: 0.01556747, ETH: 0.005, ETHW: 0.005 |
| 806639fc-b1a5-4b74-80cb-33a53910e133 | Address on File | Contingent | BTC: 0.01589582 |
| 6cba1a00-2ccd-4ddb-98d0-51ab1e3eaed1 | Address on File | Contingent | BTC: 0.01577317, FTC: 52.33670575, NXS: 46.08470544 |
| 94989970-8721-4706-82ec-6461a87a7051 | Address on File | Contingent | BTC: 0.01584616, EMC2: 67.44943009, STRAX: 1.50344326 |
| a781d00d-db8f-4856-b8b0-21b216cea40f | Address on File | Contingent | BCH: 0.22214993, LSK: 35.32205579, XRP: 901.0508065 |
| 8a15f353-3230-4695-853a-811e6d0a4827 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.01436866, RVN: 155.3505006, USDT: 0.00013923, XLM: 436.2855642 |
| 11540c2b-70ac-4da0-86d6-5ef79e5e4606 | Address on File | Contingent | ETHW: 0.00003121, NEO: 48.16756209 |
| ce0f63ba-90c1-4d75-9d21-c55a62f197eb | Address on File | Contingent | BTC: 0.00009492, ETH: 0.23637441, ETHW: 0.23637441 |
| 986e308b-326a-4c8e-80f6-9c6b0b16b4e3 | Address on File | Contingent | ADA: 1193.351505, BTC: 0.00000004, ETH: 0.00000568, ETHW: 0.00000568, LTC: 0.05155812, NEO: 0.03117965 |
| 24618ab5-9942-413a-bb3d-633248148b2e | Address on File | Contingent | ADA: 101, BTC: 0.01307615, NEO: 0.7, STORJ: 34, WAVES: 12.3, XEM: 121 |
| 8b156bee-721b-486f-a423-c20121f48725 | Address on File | Contingent | BTC: 0.00843539, NEO: 22.5816364 |
| df592b5a-efec-4fa9-adc3-1ab74c0c0ff3 | Address on File | Contingent | ADA: 37, BTC: 0.00749491, ETH: 0.0954, ETHW: 0.0954, LTC: 0.463125, NXT: 79.8, OMG: 1.22393389, QTUM: 0.83125, XRP: 6.90493628 |
| f3a2d0fb-5330-43f9-88dc-1e714a6ab07b | Address on File | Contingent | BTC: 0.01571391, UBQ: 192.4707952 |
| 0dc41d0f-1444-4182-bad4-96761631a220 | Address on File | Contingent | BTC: 0.00459464, ETC: 12.13951706, LSK: 13.84368776, OMG: 10, POWR: 50, QTUM: 8.20801867, SC: 4460.404773, STRAX: 53.6847134 |
| c85f7422-aafb-4dc3-88e6-8d9410a8bf47 | Address on File | Contingent | DGB: 26443.20688, TRX: 3259.854534, XVG: 3340 |
| 3088421b-d1cc-41d1-b299-78a48f6f7b98 | Address on File | Contingent | BTC: 0.00045138, XRP: 1000 |
| 0abaded3-0916-4de4-a7a7-f21604fe9d42 | Address on File | Contingent | ETH: 0.20100425, ETHW: 0.20702831, LTC: 0.87386148 |
| 930c9f8c-9e9b-4902-a468-b37501c86b44 | Address on File | Contingent | ADA: 1000.79916, BTC: 0.00185222, ETH: 0.0001396, ETHW: 0.0001396, HIVE: 40, STEEM: 40 |
| 8ff91396-2dd1-48cc-9a30-20f793a49374 | Address on File | Contingent | ADA: 50, BTC: 0.00078694, DCR: 0.60454545, ETH: 0.07896603, ETHW: 0.07896603, HIVE: 7.73255814, LTC: 0.7706593, POWR: 20, STEEM: 7.73255814, XEM: 100, XLM: 75, XRP: 389.4325545 |
| cd40c3d4-ebcd-4d79-a3bf-c5e7d02e34b5 | Address on File | Contingent | KMD: 133.6047504, XRP: 937.366174 |
| bafc67c1-e5ad-4ddc-9c0b-b5c85122ace2 | Address on File | Contingent | BTC: 0.01587204 |
| 145a0f6a-9c33-408c-b791-37c1eae944fb | Address on File | Contingent | ADA: 270.990785, ARDR: 150.0644668, BTC: 0.00000001, MANA: 505.642072, SIGNA: 8684.21053, XLM: 904.605263 |
| d3e4e4ac-9012-4c26-9a1c-3706bd4f5532 | Address on File | Contingent | ADA: 200, BTC: 0.00969135, DCR: 6, ETH: 0.0000335, ETHW: 0.0000335 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a227d09d-7b01-4b62-8edf-d4937ce2a45a | Address on File | Contingent | BTC: 0.0000003, LTC: 5.4504745, NEO: 1.80874005 |
| ada31248-51e4-46b9-84a9-f173f01e1b0f | Address on File | Contingent | ETH: 0.23749626, ETHW: 0.25037047 |
| b5d41b2d-c8b3-4b17-869e-618eb307010c | Address on File | Contingent | ETH: 0.23749621, ETHW: 0.24352027 |
| 4d4c0872-b482-4e48-a76d-c5c204deef32 | Address on File | Contingent | ADA: 1160.717201, XLM: 175.4724838 |
| eedbe15b-73dd-45e9-a15a-3e4ff1348354 | Address on File | Contingent | BTC: 0.01468008, ETH: 0.0177192, ETHW: 0.0177192 |
| a58ff475-6da8-4794-88a1-a9f7066f1932 | Address on File | Contingent | BTC: 0.01586238, OK: 1.995 |
| 07076779-1a0e-4afd-8fc1-f720fa8fcdb2 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.01586231 |
| fe5bf941-f0c0-4e16-a3db-66df65c30e19 | Address on File | Contingent | POWR: 661.2700731, XRP: 771.6762285, XVG: 1773 |
| 1a0f0af1-7cb9-4a9a-b118-31a3b3059a24 | Address on File | Contingent | BCH: 0.01263635, BTC: 0.01171672, ETH: 0.06077127, ETHW: 0.06077127, XLM: 9.85636285 |
| 29ebef6b-3183-49d3-a8f6-324925195ab8 | Address on File | Contingent | BTC: 0.01585831 |
| e483379e-89ee-46bd-b437-646c7c9ee88c | Address on File | Contingent | ETH: 0.23726328, ETHW: 0.25013749, IGNIS: 23.83512545 |
| bd043e68-f59a-4600-bec6-9ddfb12bfd10 | Address on File | Contingent | BTC: 0.01584604, DCR: 0.00824309 |
| aee88292-48fd-4b02-9d2a-bb2982b87b23 | Address on File | Contingent | BCH: 0.27187685, ETC: 3.89453881, USDT: 337.3324194 |
| 0195196d-f004-41ea-85c0-7247f800488c | Address on File | Contingent | BTC: 0.01585 |
| fcddda50-624f-4a8c-b639-555ca7e7e0c5 | Address on File | Contingent | BTC: 0.00268509, ETH: 0.19703704, ETHW: 0.19703704 |
| 6d6221d5-cad9-475f-8ab4-863cd66d5bd6 | Address on File | Contingent | BTC: 0.01279788, LTC: 1.04745286, RDD: 8000.509615 |
| 4707c01b-35c3-483e-b97f-0d1cbd584cdd | Address on File | Contingent | BTC: 0.01584437, UBQ: 2, USDT: 0.00079189 |
| 515fb8f0-7cb3-4df4-8ec2-5f3fd7839fa5 | Address on File | Contingent | ETH: 0.23712579, ETHW: 0.25 |
| 07e52479-a01b-4691-a60a-9022cd80b723 | Address on File | Contingent | BTC: 0.01580374, XLM: 2.05766545, ZEN: 0.10404147 |
| 5888728d-6a55-4c7b-89fe-f0e51d5178a6 | Address on File | Contingent | BTC: 0.01583918 |
| 3bfaa31c-a34f-4ce6-85c4-03958c7aa895 | Address on File | Contingent | BTC: 0.01396451, DOGE: 113.29, SC: 79.8, XLM: 7.8000546, XRP: 100 |
| 020df3ff-7bd9-44e7-afba-0335e6ffedf3 | Address on File | Contingent | BTC: 0.01582985, XVG: 112.286196 |
| 16b3f261-754a-4f5c-9b92-206bab2011ac | Address on File | Contingent | BTC: 0.00158378, IGNIS: 17.5, LTC: 4.98137142, REPV2: 0.5, WAVES: 3, XMY: 550 |
| 4f1cd319-2336-43af-bc77-3a4b4fd1d321 | Address on File | Contingent | BCH: 0.00069487, BTC: 0.00000095, XRP: 1026.179079 |
| 11fa1e42-f977-4b7b-ad1f-0d22be968851 | Address on File | Contingent | ARK: 48.40304914, LTC: 5.4775 |
| 27b4f25b-58ea-4719-bc81-1208152eae5f | Address on File | Contingent | ANT: 0.76504786, BTC: 0.01575834 |
| 09501539-626d-427f-9e1e-bdd323ecb4c0 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DGB: 2652.900944, DOGE: 4261.296802, ETC: 0.9975, RDD: 15155, XDN: 10366.69066, XEM: 300, XLM: 12.07023127, XRP: 150.0080496, XVG: 5090 |
| 18fb97cd-0f67-4f07-9bbb-77f1c6f9c7c8 | Address on File | Contingent | BTC: 0.01583257 |
| e9dd2eb1-d5d8-4356-bf06-757c9264d3fb | Address on File | Contingent | DGB: 499.8, DOGE: 5998, SC: 99.9 |
| 74015c3d-24f5-438f-aea8-84c342ae229e | Address on File | Contingent | ADA: 1198.168945, BTC: 0.00003612 |
| f8482af0-70bd-4142-a405-eecf36032fcf | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, DASH: 0.000108, DOGE: 6035.765781, LTC: 0.02001128, XDN: 55.77588653 |
| 51df8d01-22de-4ac5-8a36-b928ab22f5f1 | Address on File | Contingent | BTC: 0.0006336, DOGE: 5754.807692, RDD: 10730.62845, USDT: 0.05540768 |
| 667e2afa-3fad-4930-9095-2abb9366d923 | Address on File | Contingent | BTC: 0.01582297 |
| 9c5144bd-06f1-46be-beca-484b313b8846 | Address on File | Contingent | ADA: 279.7315756, BTC: 0.01197473, NXS: 28.113289, NXT: 335.7367964, XVG: 797.4062835 |
| 701d5156-f517-477b-b9c2-42a473a25554 | Address on File | Contingent | BCH: 0.00001224, BTC: 0.01582019 |
| 1d401a62-b830-46d4-ab58-b402ad2e016f | Address on File | Contingent | DOGE: 6053.450465 |
| 9ac0c78a-11e3-4e5c-97be-094ad17e0ab7 | Address on File | Contingent | ADA: 1200 |
| e5f9129a-5876-42ec-8b57-e69b8e64ef0c | Address on File | Contingent | ADA: 1200 |
| 9c30d3be-f9c8-4745-b387-bcaa61ef585a | Address on File | Contingent | BTC: 0.01579704, ETH: 0.00003302, ETHW: 0.00003302, XRP: 1.16895754 |
| 2a61fc33-8844-4e35-bda2-51fc62410a63 | Address on File | Contingent | ARK: 10, BTC: 0.0157001, ENG: 10, NAV: 10 |
| bf70b6a1-938c-40c9-b702-fa4c8ed5d0e0 | Address on File | Contingent | BTC: 0.01374409, KMD: 69.39251117, LSK: 5.06278359, LTC: 0.007, OMG: 37.17368215, VRC: 120.8358571 |
| 9c339d5c-484e-428f-8005-6c68cb587fa2 | Address on File | Contingent | BTC: 0.00000005, DOGE: 6050.937547 |
| 17ebebfe-f886-4703-a94d-ef1708d1bbf8 | Address on File | Contingent | BTC: 0.01580975 |
| 746a7a03-5f38-4235-aa72-646b69540fb5 | Address on File | Contingent | USDT: 224.5431053, XRP: 498.75 |
| ac651d2a-f948-44a3-b302-fc3c1e6c2667 | Address on File | Contingent | BTC: 0.01580777 |
| 8d829f6c-8243-462f-b7c6-ea36f57e9501 | Address on File | Contingent | BTC: 0.00880078, EMC2: 311.5410377, ETH: 0.09877713, ETHW: 0.09877713, FIRO: 1.40846855, ZEC: 0.17866778 |
| 75cbd826-3b06-4df5-8a1a-895fc81ccb9a | Address on File | Contingent | BTC: 0.00000072, NEO: 21.66182744, RDD: 50349.26471, XLM: 2462.354974 |
| e8cec506-df67-4005-963e-caeb7bcce06f | Address on File | Contingent | BTC: 0.01328922, WAXP: 1200 |
| 7595d68b-be49-4ef7-8115-3b861820daba | Address on File | Contingent | ADA: 926.4068846, ARDR: 326.9232209, EMC2: 638.8767747, NEO: 7.43924105 |
| 60604072-a5a2-4b4e-83fb-eb81d9d16b69 | Address on File | Contingent | ETHW: 0.00002805, NEO: 47.89767306 |
| b30717ee-6db4-4a68-80be-e418ea9921f8 | Address on File | Contingent | BTC: 0.0158 |
| 981814e2-9eb5-4357-a7d6-936b6cf2f440 | Address on File | Contingent | BTC: 0.0157971 |
| 2844e0c8-9d1a-41ea-bf13-ea4488d6a4f4 | Address on File | Contingent | SC: 125372.1328 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb3169fb-d66c-4fc1-913c-36db6ea907cf | Address on File | Contingent | BAT: 1577.593585, BCH: 0.0000025, BTC: 0.00000468, NEO: 11.03844743 |
| 57238e61-fe15-4f64-9140-12621a541fec | Address on File | Contingent | DCR: 0.99800003, ETC: 23.04285015 |
| 1956a179-5aed-49f2-9df1-c55f65b3ee59 | Address on File | Contingent | BTC: 0.01579208 |
| c74f1d59-a548-473b-8a11-0d71de2e4342 | Address on File | Contingent | BTC: 0.01579 |
| dcad3765-88da-417c-ad1d-b3a2ee75f699 | Address on File | Contingent | BCH: 0.0001357, BTC: 0.0146569, XEM: 998 |
| 42871ff6-c6a8-4bd0-acea-2175adf7df88 | Address on File | Contingent | BTC: 0.00000021, ENG: 68.96172794, ETH: 0.000005, ETHW: 0.000005, XRP: 1022.82488 |
| 782c7317-75ce-435d-8833-8c1203a45af2 | Address on File | Contingent | ADA: 1195.795295, SRN: 372.4570955 |
| 0160124a-e529-40b3-bcb9-45a3a7197ee1 | Address on File | Contingent | BTC: 0.01578498, ETH: 0.00000147, ETHW: 0.00000147 |
| 3a882761-53b6-4593-a6e0-bc42b5b2de98 | Address on File | Contingent | BTC: 0.015785 |
| 59db782b-1caa-407d-80cb-539b618d9beb | Address on File | Contingent | BTC: 0.00650006, ETH: 0.13897713, ETHW: 0.13897713 |
| cfb0934b-8455-41c5-9290-c920036cf293 | Address on File | Contingent | BCH: 0.0035, BTC: 0.015517, ETC: 0.28920948, XLM: 18.86508326 |
| 1f0c77e9-9a5d-4b0f-a4d9-9e3cdd87a02a | Address on File | Contingent | BTC: 0.00756047, DGB: 5.21319435, ETH: 0.00610571, ETHW: 0.00610571, FLO: 930.4138743, TRX: 100.0031726, XRP: 488.4878759 |
| aa59e42b-cf27-47f9-99b3-87935aa3a9ef | Address on File | Contingent | ETH: 0.23613956, ETHW: 0.24901377, PAY: 7.9 |
| 36a13982-a9b4-4aaf-b6c3-0ed7412531aa | Address on File | Contingent | BTC: 0.01468533, MAID: 179 |
| d5ee449e-8778-4972-8249-938707f19b3e | Address on File | Contingent | BTC: 0.01577386 |
| 89860f12-1cc9-42d3-9a9d-8d7a8f7ffc51 | Address on File | Contingent | BTS: 5.01485099, ETH: 0.23606588, ETHW: 0.24894009 |
| bfbef539-69b6-4f94-926d-f24b08944faa | Address on File | Contingent | ADA: 1196.486745, BTC: 0.00000026 |
| 5178f882-3abd-4d75-904b-02e0fa533e31 | Address on File | Contingent | BCH: 0.00796577, BTC: 0.01152193, USDT: 0.01712712, XLM: 99.84013884, XRP: 252.4834638 |
| c249e4b6-46e4-4c8c-810e-4f25c5abd5fd | Address on File | Contingent | BCH: 0.00000157, BTC: 0.01285339, DGB: 540.6504065, DOGE: 541.3667683, SC: 10658.69042, STEEM: 0.02205882 |
| 58b4f35b-3818-4d60-85a3-a20dc00e0236 | Address on File | Contingent | BTC: 0.01576563 |
| 15d2a445-73ac-4ffc-bd57-0909db138ea9 | Address on File | Contingent | ADA: 1030.778626, ETHW: 0.00000098, GLM: 46.16032717, NEO: 4.59888785, XVG: 4390.137249 |
| afdb5c4b-9818-415a-b8a4-2cd816ef9cf9 | Address on File | Contingent | BTC: 0.01576518 |
| 082bec86-34a8-4db6-94f7-bcbe07c82e6d | Address on File | Contingent | ADA: 1120, BTC: 0.00100008 |
| c99e197b-dad8-4fc1-9b90-24f2e1546646 | Address on File | Contingent | BTC: 0.01576338 |
| cb5e132d-c92c-4409-a1c6-a8d5b06c3481 | Address on File | Contingent | ADA: 300, ETH: 0.17205305, ETHW: 0.18492726, OMG: 10 |
| 60beb62a-773c-4dda-b79d-ccb7c03c7545 | Address on File | Contingent | ADA: 0.7, BTC: 0.01574992 |
| f7a2e023-a9c3-4ab5-805f-f8855cab5851 | Address on File | Contingent | BTC: 0.01575249 |
| 963496eb-6909-4a83-bceb-dae688f0147d | Address on File | Contingent | ZEN: 54.90052528 |
| b573c93e-e6e0-4981-b964-25b95f5ae31e | Address on File | Contingent | BTC: 0.01575188 |
| 2677a6d0-2c05-47dc-972c-0657327975c2 | Address on File | Contingent | QRL: 4567.626102 |
| 72824153-69c4-4d54-a5b3-9ff4e53402a0 | Address on File | Contingent | ADA: 76.98382298, BAT: 33.40503396, BTC: 0.0104033, ETC: 0.66327485, ETH: 0.0392096, ETHW: 0.0392096, LTC: 0.25887907, NEO: 0.39695277, PAY: 5.80107053, WAVES: 2.63888889 |
| 8f677009-6969-4cb6-bc9d-b2b89db5228f | Address on File | Contingent | ADA: 948.6278623, ETH: 0.03731564, ETHW: 0.05416836, GLM: 70, SC: 1000, SIGNA: 1886.567216 |
| 71a2819f-556d-41d0-838e-d7e2ce42ca4e | Address on File | Contingent | BTC: 0.01574485 |
| 8286563a-8606-402a-a996-0aa86cd71647 | Address on File | Contingent | ADA: 1000, BTC: 0.00008335, POWR: 42.04298077, WAVES: 36.29351161, XMY: 1917.32582, XVG: 1000 |
| 8a3cdb81-aeaf-4433-be4d-b159104bd1a3 | Address on File | Contingent | ADA: 400, BTC: 0.00815383, XRP: 150 |
| a768b372-ff90-47e2-b6b3-5b9069ad807e | Address on File | Contingent | BTC: 0.01574062 |
| 7afc90ee-78d2-4aba-8126-ca54d3d51593 | Address on File | Contingent | ADA: 172.9556519, ARK: 0.00000001, BCH: 0.04403196, DASH: 0.0153692, DCR: 0.00000002, EMC2: 0.00000215, ETC: 0.00000003, ETH: 0.19681906, ETHW: 0.21363237, IGNIS: 0.00000086, LTC: 0.00872788, MONA: 0.44588744, NEO: 0.00000642, NXT: 0.00000171, QTUM: 0.00000003, STRAX: 0.00000002, XRP: 4.97501249 |
| 9e41d684-2e0c-4b4a-a5dd-1c668a69893d | Address on File | Contingent | ETH: 0.07605623, ETHW: 0.09290909, SIGNA: 4000, XLM: 53.37190957, XRP: 669.2308501 |
| 7d114181-8830-4017-86b2-3440a3034446 | Address on File | Contingent | ETH: 0.23550149, ETHW: 0.25235381 |
| 9a317ac6-3bca-4143-8694-09ab51871465 | Address on File | Contingent | DOGE: 5094.442447, SC: 19143.76283, SYS: 1.88086432 |
| 6b545b22-395e-496c-91e8-2d7979505390 | Address on File | Contingent | BCH: 0.02572002, BTC: 0.01480047, NEO: 1.10833333, XLM: 20.06163566, XRP: 25.85710412 |
| 3d581c29-3bc5-4f89-8993-e9089b216b99 | Address on File | Contingent | BTC: 0.00916234, DASH: 0.1, IOC: 100, KMD: 50, LTC: 1, OMG: 10, XRP: 177.85, XVG: 200 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c9331d0-42ac-4b99-adad-c790e0abf3e6 | Address on File | Contingent | ADA: 126.3808989, ARK: 2.97868852, DGB: 1198, DOGE: 4400, POWR: 30, RDD: 1000, SC: 2966.627451, VTC: 4.8, XEM: 62, XLM: 77.25552422, XRP: 77.755373, XVG: 1305.384461, ZRX: 0.02460001 |
| 35d81779-a4b7-40c1-bdbb-80e6ef8ff0ef | Address on File | Contingent | POLY: 2454.727074 |
| 7e004e55-31de-4aeb-8bd2-3c0a135b40cf | Address on File | Contingent | BTC: 0.00789032, ETH: 0.11612, ETHW: 0.11612, NEO: 0.24 |
| 47c38e5f-345c-47d3-b0cc-7e6fda97cf84 | Address on File | Contingent | BCH: 0.30402319, BTC: 0.00832936, DASH: 0.48529339, NEO: 0.84925326, SC: 0.9, USDT: 142.999732 |
| 86fca217-b2a4-4d6d-b6e9-6edc84b2d267 | Address on File | Contingent | ADA: 257.1207911, BTC: 0.00000013, XRP: 799.5840227 |
| 4ce8d26e-ed30-4421-ae3b-761e1d01f25b | Address on File | Contingent | ADA: 1080, BTC: 0.00003689, PAY: 52.82436011, SC: 10300, XVG: 1950.703413 |
| 1141d81d-3fbd-4d91-9dfb-0518c9a9e7dd | Address on File | Contingent | ETH: 0.23533726, ETHW: 0.23533726 |
| 5e4d3d45-4424-4c50-abe6-158b7ce918b9 | Address on File | Contingent | BTC: 0.01572009 |
| 3d1deec4-d7b8-4c49-8ac4-e51acb689998 | Address on File | Contingent | DOGE: 5988.590821, XVG: 1000 |
| b267aaaa-fa24-4a2c-b53e-8491d6a3a08b | Address on File | Contingent | BTC: 0.01571707 |
| b8eb4b78-4920-4105-8a53-e06514cff2e8 | Address on File | Contingent | ADA: 50, BTC: 0.00125134, DOGE: 4000, XEM: 100, XRP: 210 |
| e00c1cb0-a209-4203-8205-b4e41cfb4127 | Address on File | Contingent | ETHW: 0.00000067, MANA: 922.3161881 |
| 81529603-2134-4aa5-a8ec-54023bbadb5c | Address on File | Contingent | ADA: 944.7879876, LTC: 0.00000546, NEO: 9.04742808, RDD: 19300.69669 |
| c5eb3c8d-35ad-4ffc-944d-1cb99b794fa9 | Address on File | Contingent | BTC: 0.00000368, SC: 124708.7544 |
| f7e484a5-6f20-49f3-8aaf-ee54564b6b9c | Address on File | Contingent | SC: 92885.72669, ZEC: 3.36023655 |
| 3181c204-f9df-41b1-aeca-c733b4ac4e5a | Address on File | Contingent | ADX: 6.05998259, BTC: 0.00000164, DOGE: 5997.836986 |
| cd222a75-8588-4e38-9753-57ee211d8aed | Address on File | Contingent | BTC: 0.00002296, RDD: 1900, SC: 5500, XRP: 970 |
| 2a2c7f97-4025-4881-9b82-5e19967282ac | Address on File | Contingent | BTC: 0.01557174, DGB: 465 |
| f3cd5499-8cf4-4a43-9544-9c26f92776c8 | Address on File | Contingent | BTC: 0.01570464 |
| 53600738-63c3-4f38-b574-50dcf623d9c4 | Address on File | Contingent | BTC: 0.01570406 |
| 4dfa2a9a-f77c-415a-bdeb-4cd5aa9b9fa0 | Address on File | Contingent | BTC: 0.01570372 |
| cc443bbc-9d45-480e-9ff7-2bc9e65381d8 | Address on File | Contingent | SC: 124632.4375 |
| 4ec1149b-375b-4e85-bad8-1efd9e71b96f | Address on File | Contingent | IGNIS: 124, NXT: 755, OMG: 35, STRAX: 30.27, XRP: 907.2633877 |
| 0b08415d-0a76-4cf6-af38-8c77c50a87a6 | Address on File | Contingent | BTC: 0.01400653, XRP: 109.5793054 |
| ac5d9144-af04-41af-945f-c710912ea4a2 | Address on File | Contingent | ETH: 0.23489917, ETHW: 0.25066325 |
| f578fb9e-ac67-4093-a94d-56fb8b4a91ad | Address on File | Contingent | BCH: 0.00167757, BTC: 0.01537247, XLM: 1.3085059, XRP: 20 |
| 68a43876-7959-4b03-aca7-7f9d267f9e06 | Address on File | Contingent | BTC: 0.01569156 |
| a216288f-4606-4d42-8335-aab1fbaf5c50 | Address on File | Contingent | BTC: 0.01569125 |
| a3883fb8-6a13-45ea-94f3-e6b9432414c6 | Address on File | Contingent | DGB: 2583.688525, EMC2: 346.8703428, GRS: 200, IGNIS: 361.2036501, LSK: 5.64603273, MONA: 12.08834746, NEO: 1.6165742, NXT: 722.4073001, OMG: 1.61454659, SC: 50000, WAVES: 8.80235082, XRP: 263.73672, XVG: 4717.905405 |
| 4b1ca1a0-076b-40f9-a863-a499d4e9c7dc | Address on File | Contingent | DOGE: 4917.469972, XLM: 76.97905621, XRP: 168.0049637 |
| 03fc9975-32d2-4bab-8edb-ee87c37d62ce | Address on File | Contingent | BTC: 0.01568819, USDT: 0.0013462 |
| 0638a42b-d231-49ec-81f6-ccf8bccbdae6 | Address on File | Contingent | BTC: 0.01568814 |
| 5660e7ff-0517-4644-a51d-51d73ad9160a | Address on File | Contingent | BTC: 0.01568682, LBC: 1.76432947 |
| 6b5bad01-eee2-4cc3-bde9-797898620911 | Address on File | Contingent | BCH: 0.00000012, ETH: 0.1, ETHW: 0.1, USDT: 249.1202601 |
| eaf7c289-4d2a-4a18-b024-e0178bd1d41b | Address on File | Contingent | BAT: 200, BTC: 0.00947218, PAY: 40, RDD: 1371.5625, XRP: 300.4838464 |
| da4c4d31-61c3-4f87-b63b-77f226446dfa | Address on File | Contingent | BCH: 0.00338163, BTC: 0.00000087, NEO: 47.46893021, XLM: 2.63767403 |
| 20dee1e2-1663-4aa2-9114-8f3081e51a1b | Address on File | Contingent | XRP: 1016.540228 |
| fdd71e26-e9ec-48b8-928f-7e42d2275e03 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.23, ETHW: 0.23, SC: 2516.0877 |
| 227e34a5-05ed-4b41-bda5-611e8cf3fffa | Address on File | Contingent | BTC: 0.01568083 |
| 7155574d-af04-43de-8c25-2e1aca2b81ae | Address on File | Contingent | BTC: 0.00006411, RDD: 10000, XRP: 1002.607327 |
| b0960789-350c-4465-8657-48a656f3233a | Address on File | Contingent | BTC: 0.01567413 |
| 7cba736d-2620-454a-a439-65e74b14e901 | Address on File | Contingent | XMY: 46216.74617, XRP: 1011.415164 |
| 14126c64-9153-48c2-bc31-aeea6110ef5e | Address on File | Contingent | ETH: 0.23437078, ETHW: 0.25121863, NXT: 126.2338648 |
| fafe9887-f58b-421d-9a58-3a3499517c08 | Address on File | Contingent | BTC: 0.00000114, XRP: 1015.628562 |
| ef29ee68-dd8b-43ed-be02-d68180757398 | Address on File | Contingent | ETC: 23.749573 |
| a0975e96-0017-4285-8dd8-e9eaeffa4c57 | Address on File | Contingent | ARK: 8.05230974, BTC: 0.01306733, ETC: 3.133836, OK: 101.656051, POWR: 42.91553134, QTUM: 1.25658226, VIA: 13.57032079, XEM: 44.76744186 |
| 1d5bd0ff-3f95-4ca1-93a9-e7f6bd06915e | Address on File | Contingent | ARK: 2, BTC: 0.01564675 |
| f6d84f8f-393d-4bd2-8259-dc8fdff14c2d | Address on File | Contingent | BTC: 0.0156649 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8fa33df2-fc22-488a-8e0c-98301708636a | Address on File | Contingent | BTC: 0.00000044, LTC: 5.00448616, OMG: 52.96397683 |
| 19fc0ce9-f838-4047-a4ce-7950f8fcc87b | Address on File | Contingent | ADA: 200, BTC: 0.00000008, DGB: 698.974, ETC: 8.37518096, NEO: 0.55666968, QTUM: 5, SC: 1000, WACME: 18.3286233, XLM: 513.7235404, XRP: 238.9103571, XVG: 195, ZEN: 4 |
| 6a003e14-a186-4b83-a590-5b3a1d1151be | Address on File | Contingent | BTC: 0.01566037 |
| 82a6463d-6f26-4770-8efe-588c0fb23058 | Address on File | Contingent | XRP: 1015.072415 |
| 9051c8b3-e5d5-4854-9b28-869bd24ef114 | Address on File | Contingent | BTC: 0.01566001, MER: 20 |
| 6147650f-f1cb-4e01-81bb-370db3158c7d | Address on File | Contingent | ETHW: 0.00000089, SC: 15135.96851, STRAX: 110.6440197, TRX: 4572.610278, XRP: 37.1303113 |
| 3108e5ab-3138-41e0-86e5-b1ec42fdf998 | Address on File | Contingent | ADA: 949.2188282, POWR: 542.3597487 |
| 7c8abbde-e5f7-4685-bc88-a99656f6e907 | Address on File | Contingent | BTC: 0.015655 |
| dde206bb-3040-471c-b54d-65195245eac6 | Address on File | Contingent | ETH: 0.18333188, ETHW: 0.2, RDD: 3000, XRP: 217.8509679 |
| 21a86313-573e-4bda-9f60-075796050aab | Address on File | Contingent | BCH: 0.01595807, BTC: 0.01554777, XLM: 12.44730704 |
| eef58323-a6e0-46a4-9ab4-4c0d8417c583 | Address on File | Contingent | BTC: 0.01565037 |
| 0ac56aef-92a1-4b26-a433-a731cd397f1b | Address on File | Contingent | ADA: 23.83666769, DGB: 493.0343664, DOGE: 5800.017015, RDD: 2552.070841 |
| 5a95952c-9791-41ad-aafd-5de77339ff30 | Address on File | Contingent | BTC: 0.01560446, GAME: 96.94460249 |
| c8eaf7cd-5a8c-4a32-a7aa-aa7623b4cb00 | Address on File | Contingent | USDT: 433.0265539 |
| 9d9d6ca9-b562-4242-b786-266992728851 | Address on File | Contingent | BTC: 0.00933615, MANA: 50, SC: 43099.9, SNT: 35 |
| 716915f4-8be8-4fe2-8f96-afa5ffb9c409 | Address on File | Contingent | BCH: 0.01429804, BTC: 0.01337841, DOGE: 776.76, GAME: 0.02, LTC: 0.05230695, XLM: 11.15248235 |
| ff0c15cc-3ceb-40de-a8f9-3c3508938d35 | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000019, ETC: 14.50038168, LSK: 21.72430782, STRAX: 59.53461558, XRP: 268.5060565, XVG: 3421.955403 |
| 590a7226-0c05-4273-b8e6-5ec1533f888c | Address on File | Contingent | USDT: 432.879831 |
| c0e1d636-d65a-480f-b917-6e9a44da728d | Address on File | Contingent | BCH: 0.00089061, BTC: 0.0014445, ETH: 0.21249103, ETHW: 0.21249103 |
| 7e5eddce-245a-42b9-b006-e6cf6d51528b | Address on File | Contingent | BTC: 0.0156438 |
| e4036a53-d423-4058-85c2-f057e93b007c | Address on File | Contingent | BTC: 0.01564255 |
| 46929dfc-d560-4ff9-bcf1-4f7763964788 | Address on File | Contingent | ADX: 150.9038462, BCH: 0.86801928, BTC: 0.00103924, NEO: 19.02056091, OMG: 87.78500919, PAY: 325.5018922, QRL: 165.43444, STRAX: 32.99702283 |
| 2eb1878b-fe18-467f-b6ba-1f963db7b263 | Address on File | Contingent | BCH: 0.0164491, BTC: 0.01552947, XLM: 12.83031083 |
| 635db254-2f5d-4e40-affa-35be6e335977 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.0154663, XLM: 52.16090636 |
| d12c8eeb-083b-4f35-b097-af666257b38e | Address on File | Contingent | BTC: 0.0000076, DOGE: 4875, ETH: 0.02056701, ETHW: 0.02056701, NXT: 0.89823529, XDN: 4683.783293, XLM: 304, XRP: 27, XVG: 1575.862069 |
| c43c58f2-a90d-4629-80db-944ecbd3795e | Address on File | Contingent | ETH: 0.228326, ETHW: 0.24448339, GEO: 80, NEO: 1 |
| 6df78c82-22e3-44af-b5f1-646912a834b9 | Address on File | Contingent | BTC: 0.01563069, USDT: 0.00119272 |
| b7ad55fe-a252-4d8d-b114-1512d464035b | Address on File | Contingent | BCH: 0.01644232, BTC: 0.01552269, XLM: 12.82502242 |
| 402d0009-5c54-458f-b530-0784d15197cb | Address on File | Contingent | BCH: 0.00143092, BTC: 0.0156232 |
| 35aec56d-7bd8-478a-b025-0bb06be3c3cd | Address on File | Contingent | BCH: 0.00065922, BTC: 0.01540178, USDT: 2.39868546, XLM: 42.21446901 |
| cbe6b166-6219-4a32-b082-23354c1d28a8 | Address on File | Contingent | ADX: 20, BCH: 0.00074579, BTC: 0.01451721, ETH: 0.00000066, ETHW: 0.00000066, SC: 204.061, USDT: 26.71856579 |
| 192fde5b-4b4b-4af6-a44e-1505db9c4c86 | Address on File | Contingent | BTC: 0.00000013, RLC: 258.8522147 |
| b7436e47-d1b1-41de-b22f-648849ab22ad | Address on File | Contingent | HBD: 8.66717068, HIVE: 678.0412508, MAID: 0.04263141, SBD: 8.66717068, STEEM: 733.4390781 |
| 3b0fba60-e5db-49a1-baaa-359e5d59f138 | Address on File | Contingent | BTC: 0.00000016, DASH: 0.29124088, ETC: 4.54144459, GRS: 404.9329839, IOC: 32.35135135, LBC: 586.8606694, LTC: 1.00447391, MEME: 197.4252, PAY: 119.9394532, PIVX: 35.05375393, REPV2: 1.8703125, STRAX: 50, WAVES: 30.72491669, XVG: 2495.469296, ZEC: 0.01006719 |
| adf2af97-7dbb-4eb9-a034-2c05681d0928 | Address on File | Contingent | BTC: 0.01562299 |
| 6c27680e-96d0-4d9f-ae95-92f3798a6c44 | Address on File | Contingent | ADA: 1185.185824 |
| a0964f93-b7ad-42ab-82df-d9542429a2c1 | Address on File | Contingent | ETH: 0.23377591, ETHW: 0.25062795 |
| 005119e7-0a8b-4fd9-9c8e-e2f17a620984 | Address on File | Contingent | BCH: 0.00584104, BLK: 0.89074117, BTC: 0.00584104, DASH: 0.02768317, DGB: 62.9964569, DOGE: 3473.316877, FTC: 0.9, LTC: 0.21154392, PPC: 0.130492, RDD: 493.1226691, XLM: 4.55601575 |
| c420449f-f1cc-4519-9b6c-a350b7e9e5e2 | Address on File | Contingent | BTC: 0.0156157 |
| abf44722-4202-41a5-aed0-74789eef1110 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.01560002, ETH: 0.00019254, ETHW: 0.00019254, USDT: 0.07093594 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8175bce-2b5e-4c32-a3fb-f87509ad5831 | Address on File | Contingent | ADA: 1012.142357, BTC: 0.00000013, ETH: 0.0000052, ETHW: 0.0000052, NEO: 6.88596179 |
| d7c70bc2-4c59-4205-8984-e40932dbecb6 | Address on File | Contingent | BTC: 0.00611555, TRX: 3499, USDT: 0.00048109, XRP: 56.41112974 |
| 13f3ac60-082e-4824-b941-e0d63d99d9ee | Address on File | Contingent | BTC: 0.01560986 |
| c83f0996-3b0d-421d-8c57-80a3e498d065 | Address on File | Contingent | ETH: 0.23362583, ETHW: 0.24650004 |
| 3070e59f-ba18-45ee-8131-65ce9ffb13a2 | Address on File | Contingent | BTC: 0.01174797, USDT: 0.025281, XVG: 56431.34548 |
| 9c6a0fa4-80c0-4e46-a7b4-a85298d3b559 | Address on File | Contingent | ARK: 121.5186558, BTC: 0.00000033, ETC: 19.42936426, NEO: 4.7354039 |
| 47d8449e-9aff-41cd-8c34-06b78a3bc18c | Address on File | Contingent | ADA: 72.51908397, BTC: 0.01389752, NEO: 0.35272377, RDD: 350, SC: 1699.442685, STRAX: 1.0301094, XRP: 24.78414808, XVG: 257 |
| 829951ad-8c9e-4db8-949b-37fd74ec48c1 | Address on File | Contingent | BTC: 0.00000066, SC: 15000, XLM: 1292.703874, XRP: 619.0965344 |
| c7699423-29b5-4d5b-a9dc-a4191a0566ee | Address on File | Contingent | ETH: 0.23356566, ETHW: 0.23958972 |
| 87257629-5058-49d7-a8a9-4ed5180326b2 | Address on File | Contingent | ETH: 0.23352272, ETHW: 0.25037417 |
| cfa25492-6986-41cf-83e1-8e37e828a57e | Address on File | Contingent | ADA: 1040.420977, BTC: 0.00006351, SYS: 418.2843361 |
| ad8967e4-6e25-4b36-b751-7ad5ac1afd86 | Address on File | Contingent | BTC: 0.00000165, ETH: 0.18964834, ETHW: 0.18964834, NXS: 208.270335, WAVES: 1.146724, XVG: 34076.68802 |
| d2ef4014-0913-4953-bba1-26e95c3879c3 | Address on File | Contingent | BTC: 0.0151446, SNT: 500, XVG: 300 |
| 5f7244c1-36f1-4da4-99f1-6b11b201f0d0 | Address on File | Contingent | BTC: 0.01491053, EMC2: 457.0383912, SC: 4273.504274 |
| 188b3f24-d6fe-4368-9d99-3e13b9f59215 | Address on File | Contingent | DOGE: 5969.565055 |
| 884e0bd8-6375-46ab-94c9-00c8bc825bd7 | Address on File | Contingent | BTC: 0.00000485, LSK: 500, USDT: 0.04714803 |
| 8c6639d3-48c6-47fa-8727-d0d3d9287c0c | Address on File | Contingent | DASH: 2.45970063, ETC: 18.03648901 |
| 8707f91a-09d1-4687-86d8-a8afe8341dc8 | Address on File | Contingent | BTC: 0.01557832, ZEC: 0.0100103 |
| 47de199f-c03b-44ff-bbe8-7f1c1dd531e2 | Address on File | Contingent | BTC: 0.0155897 |
| 9822a792-a9c3-49a0-ac5c-6d44d573b814 | Address on File | Contingent | NEO: 47.25, USDT: 0.0124875 |
| 71cedbbd-d8ef-494f-8adb-40be8a8b1fec | Address on File | Contingent | BTC: 0.01558774 |
| 2be4ed0b-bc19-45f9-b41e-76b1311aa26a | Address on File | Contingent | DOGE: 5243.219564, XRP: 114.8988729, XVG: 1650.275735 |
| a5251e61-df76-4201-8e89-15069cc7d56b | Address on File | Contingent | BLK: 15, BTC: 0.00116149, NAV: 0.13054, OK: 10, USDT: 398.94429 |
| 461d22a9-ef24-4eea-aa15-c3a8a1d60d26 | Address on File | Contingent | ETH: 0.00001871, ETHW: 0.00001871, XLM: 4836.798611 |
| 06adae00-28d1-4288-9f1e-881e984c29fa | Address on File | Contingent | XRP: 1010.029914 |
| 63e1bfef-96d4-43e2-8501-7054ba2f4d72 | Address on File | Contingent | ADA: 1182.066451, BTC: 0.00000004 |
| a32c2663-e2b9-4c28-884a-2fcc1faeb089 | Address on File | Contingent | ADA: 307.9512614, BTC: 0.01139807, HIVE: 6, STEEM: 6 |
| 2035426d-fc15-40cf-ba32-f0d00bc1a96a | Address on File | Contingent | BTC: 0.0155337, POT: 750.4134906 |
| bff6e8e9-2dc3-46ad-b9d8-be40985d11b5 | Address on File | Contingent | BTC: 0.01327859, POT: 0.9975, XLM: 714 |
| cb205e46-ea74-4e54-a5a8-c76b973cec9d | Address on File | Contingent | BTC: 0.00000002, DOGE: 5867.705735, RDD: 7673.230385, SC: 1058.420045 |
| c5c57271-91fe-4f41-8310-e85b69fdf94f | Address on File | Contingent | ETH: 0.23315579, ETHW: 0.24603 |
| 36426586-5421-4083-adfa-995071c7da50 | Address on File | Contingent | ADA: 933.3190219, IGNIS: 235.8828611, NXT: 471.7657221, SC: 8532.932479, XVG: 30845.64251 |
| d4f1627d-121d-4e07-ad76-7975ce82eb2d | Address on File | Contingent | BTC: 0.01557546 |
| 687b05fb-78ad-4dba-88eb-37bc19b34d65 | Address on File | Contingent | BTC: 0.00486903, ETH: 0.16025563, ETHW: 0.16025563 |
| 62adb3b6-dfee-415c-ad85-e47753ae3e04 | Address on File | Contingent | ETH: 0.23162095, ETHW: 0.24845394, NEO: 0.29910857 |
| a9fd5b51-9f56-447f-bfdd-f88b56cab131 | Address on File | Contingent | ETH: 0.23308497, ETHW: 0.24991743 |
| e69d378e-f6ce-4774-932b-4606c33ceddc | Address on File | Contingent | SNT: 17877.0791 |
| 52fc9662-328c-484e-be63-eadc352c99fc | Address on File | Contingent | BTC: 0.00417561, ETC: 15.2023513, ZEN: 4.75358626 |
| b4a1e09d-3796-43f3-8afe-72959fda3acc | Address on File | Contingent | BTC: 0.01548499, USDT: 2.34527905 |
| 635311cc-a44a-42f6-919b-2fede1592d72 | Address on File | Contingent | ADA: 84.19433018, DOGE: 5480.769231, XLM: 24.40691489, XVG: 789.5476062 |
| ca6cf8c5-08f9-4fe6-a0bf-beac0df7debc | Address on File | Contingent | ADA: 205.838787, EMC2: 75.74859588, ETH: 0.18545107, ETHW: 0.19119476, LBC: 120, XRP: 19.8, XVG: 1307.324623 |
| 704d2405-1299-4c8c-9f43-d96e77682ab9 | Address on File | Contingent | ADA: 374.2628705, DGB: 200, DOGE: 4000, RDD: 2000, SC: 700 |
| ff1097d0-70ea-49dd-ac57-148c02838853 | Address on File | Contingent | POWR: 2683.27647 |
| 84a09ffd-277b-471e-8f48-63fe95e51325 | Address on File | Contingent | BTC: 0.00000033, XRP: 1008.552544 |
| f6704d09-cfe2-4d64-aa55-f5bdfef4e0d4 | Address on File | Contingent | DGB: 1500, DOGE: 4869.71506, GLM: 50, NXT: 150, RDD: 10000, XRP: 120 |
| 116ccc4f-715d-4530-9fa9-0a6d69eb36d6 | Address on File | Contingent | BTC: 0.01555793 |
| 366f1f3d-7af1-40a8-b6ab-f53e2cb73e15 | Address on File | Contingent | BTC: 0.01530492, POWR: 43.44512195 |
| 36d1dd2e-3795-4659-8bb2-03fe668a95bc | Address on File | Contingent | BCH: 0.00008319, BTC: 0.00008326, ETC: 0.91797674, ETH: 0.03218295, ETHW: 0.03218295, LBC: 38400.0519, USD: 0.00286413 |
| ff7236fd-fac6-4b9d-9e9f-ca70631cc70e | Address on File | Contingent | BTC: 0.0000001, NAV: 86.76353638, PAY: 200, USDT: 1.9339142, ZEN: 53.27047036 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0cde8135-a1a2-4e10-a5ea-8d5777814ecd8 | Address on File | Contingent | BTC: 0.00014119, XLM: 4784.277215 |
| 726a8686-d9f0-435e-bd61-54dd4de18347 | Address on File | Contingent | ADA: 1179.991311 |
| 52f91e81-f2c6-42b3-b343-4deb23c8f3db | Address on File | Contingent | BCH: 0.00007551, NEO: 25, PTOY: 6000.095296, RDD: 45000, XVG: 53449.2802 |
| 5ed93b4f2-76b7-47ed-9e2b-1c85d5e33637 | Address on File | Contingent | ETH: 0.23278453, ETHW: 0.23278453, USDT: 0.00144559 |
| 3ab03dbd-492c-4ecc-85bc-95e5cc3875be | Address on File | Contingent | ADA: 1066.51747, BTC: 0.00000051, PAY: 78.40202038, SC: 100.1361916, XEM: 928.8176365 |
| 4c332bee-9f0a-441b-9aeb-012d824532 | Address on File | Contingent | BTC: 0.01554944 |
| 103ec0b1-63cf-4977-9d25-551f1e521484 | Address on File | Contingent | ADA: 829.2274527, ETC: ? |
| a6705563-bda6-42cd-b969-e965332f99f | Address on File | Contingent | ADA: 1070.979466, SC: 11349.36744 |
| ac83b84a-d6d-4df3-a2c3-75c37503efb1 | Address on File | Contingent | BTC: 0.01564679 |
| 5b66638e-544c-4bc6-a612-5d195bba5cdd | Address on File | Contingent | BCH: 0.01635928, BTC: 0.01543965, XLM: 12.76025116 |
| 3610b2f3-348a-4801-8eef-ce393f137cdd | Address on File | Contingent | ARK: 52.964835, BTC: 0.01464138, LSK: 3.99362357, QTUM: 2.65777744 |
| 5001126f-d823-47a3-b4a0-deda2f5c41a1 | Address on File | Contingent | ETHW: 0.00006257, NEO: 47.1218745 |
| 0f0ae5ae-add7-40ad-aeeb-2b29b8140cd1 | Address on File | Contingent | ARK: 10, BTC: 0.00683304, DOGE: 3000, SC: 1000, XLM: 200 |
| c51200c6-eeac-4b1b-9bb4-2f2a413ca30c | Address on File | Contingent | BCH: 0.01564138, BTC: 0.01544138, XLM: 12.0442884 |
| 5c94f763-f7d9-4826-0256-acb181a8e09c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.01553404, ETH: 0.00000005, ETHW: 0.00000005, XEM: 50.0932321, XLM: 2.31344331 |
| d23034ba-5ab0-4443-88ae-4258571f5a48 | Address on File | Contingent | BTC: 0.01553888 |
| 618a685c-7a3b-44cc-a0f3-9abf3a77e091 | Address on File | Contingent | BCH: 0.01634995, BTC: 0.01543032, XLM: 12.75297375 |
| a83a9ed9-9474-4ee9-8bd8-b79b85c45175 | Address on File | Contingent | ADA: 924.3210942, EMC2: 300.0503597, XLM: 1009.615385, BTC: 0.00000002, DOGE: 5943.31675, USDT: 0.00006256, XLM: 1.304122 |
| 3b218486-1898-4221-a5a9-c0089edacbee | Address on File | Contingent | BTC: 0.0000264, XVG: 227093.3464 |
| c812405fd7f8b-47fb-8f35-786f64fd2364 | Address on File | Contingent | BTC: 0.01553306 |
| 41279986-e060-45ea-8d45-094f79637f1f | Address on File | Contingent | BTC: 0.01428204, DGB: 689, ETH: 0.00007773, ETHW: 0.00007773, LSK: 0.5, NEO: 0.48565752, SNT: 1000, USDT: 0.00001042 |
| 23b02358-3906-4967-980c-d3d737219935 | Address on File | Contingent | BCH: 0.01256267, BTC: 0.01194304, ETH: 0.00642583, ETHW: 0.0642583, LBC: 13.6406447, SIGNA: 96.23437694, ZEC: 0.0508361 |
| b9fedda7-460c-4545-a007-780eb365dfef | Address on File | Contingent | ADA: 706.75, BTC: 0.00000085, DGB: 21442.10725 |
| 17958865-2250b-42e1-ab5a-604247983928 | Address on File | Contingent | ADA: 747.4473002, BTC: 0.00000013, XLM: 440.6390016, XRP: 275.9400143 |
| 2ba20caa-030b-4563-bd26-1499b8435fbc | Address on File | Contingent | BTC: 0.01562032 |
| adb0ae7a-2ed6-40b3-b985-07b727bca107 | Address on File | Contingent | BTC: 0.01426552, NEO: 1. PAY: 10.5187865, POWR: 131.3731794, VTC: 3, ZEC: 0.1057637 |
| 90495852-0cbb-439e-9896-941678a8a8d1 | Address on File | Contingent | DOGE: 4754.90445, SC: 1000, XRP: 192.3374682 |
| 96df61b5-8d42-4c6d-bca5-3f8f76db29ec | Address on File | Contingent | BTC: 0.01545227, OMNI: 1. TRX: 76.99, XRP: 919.9888024 |
| 952832df-42ea-41a8-9bed-9affdf55b7e81 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.23224795, ETHW: 0.24910081 |
| cf0c3173-7b3c-485c-958c-2833d047ed9b | Address on File | Contingent | BTC: 0.00007982, ETC: 0.14959438, NEO: 11.7346419, XVG: 99.83319433 |
| 4556f67a-3465-4859-9358-3b6f7bdb29ec | Address on File | Contingent | BCH: 0.00000149, ETHW: 76.99, XRP: 919.9888024 |
| 23d6d3998d719-4816-be1e-96c399528cec | Address on File | Contingent | BCH: 0.00000020, BTC: 0.23224795, ETHW: 0.24910081 |
| bd9724f-b6dc-4389-b9f60-206a84b7b0a3 | Address on File | Contingent | BTC: 0.00014237, BTC: 0.01538185, XLM: 189.9636164, XVG: 627.9069767 |
| a7a2da42-d8ca-456b-bab4-1e0a2e1d9982 | Address on File | Contingent | BTC: 0.01490046, BTC: 0.0142451, ZEC: 1.0016 |
| 942c39b3-a2a7-4168-bb4d-6c12b34978a1 | Address on File | Contingent | ADA: 142.9885112, ARK: 2.50756448, DGB: 1000.07675, DOGE: 1785.714286, MEME: 21.43163309, MYST: 10.81782778, NXT: 51.40507196, OMG: 37.27961248, PART: 0.02333437, PAY: 20, PIVX: 5.46978372, SC: 331.8564071, STORJ: 10.07064345, STRAX: 2.22426823, SYS: 99.84157757, WAVES: 11.1760431, WINGS: 69.91244084, XLM: 195.9254299, XRP: 348 |
| d587d675-34c0-4084-8c80-f5f796b347b7 | Address on File | Contingent | BCH: 0.00009033, BTC: 0.01527783, SC: 1855.288538 |
| 4f7598f0-f8f8-4281-9182-63e188033ec0 | Address on File | Contingent | BTC: 0.01550909, DGB: 3.01153132 |
| 551a5092-05ac-4b05-a40a-ebd6ffcb53317 | Address on File | Contingent | BCH: 0.09337945, BTC: 0.01152715 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b89b6e7-69f1-4d4a-8a0d-776f44a77675 | Address on File | Contingent | BTC: 0.015, OMG: 0.16685308, XRP: 0.27021287 |
| d0b332d0-7ccd-42f7-b8c8-9974c75e9e71 | Address on File | Contingent | IGNIS: 4.0837116, SC: 123091.6474 |
| b22a6a2b-3b0d-4e1e-af24-2600536f9f08d | Address on File | Contingent | ADA: 94.54976303, BTC: 0.01413107, ENG: 10, HIVE: 5.9747484, PAY: 15.46395822, STEEM: 5.9747484 |
| b89aef67b-96e5-4d8e-99c8-59b372f98090 | Address on File | Contingent | LTC: 5.53401881 |
| 590f3d6-cd53-4585-b9c4-f57c53e67a73 | Address on File | Contingent | BTC: 0.01470023, NEO: 1.5, OMG: 10 |
| acadac48-d488-48bf-8c89-78877 | Address on File | Contingent | BTC: 0.01550055 |
| 6930a6aa-062d-4f3f-a78f-97dbcd9634ba | Address on File | Contingent | BTC: 0.01550422, USDT: 0.0055923 |
| 95ca06f-9d02-4c0a-8731-728c2c4c0c08 | Address on File | Contingent | BTC: 0.001, BTC: 0.0155 |
| | | | BCH: 0.00013352, ENG: 4, MANA: 673.8544474, POLY: 0.0007275, UBQ: 806.475, USDT: 8.55431075, XRP: 194.6318049 |
| b541a1a2-78a1-48d7-8eeb-45fac579e164 | Address on File | Contingent | DGB: 4700.166155, ETH: 0.19189153, ETHW: 0.20846417, IGNIS: 57, NEO: 1.53167003, NXT: 114, POWR: 138.340344 |
| eac97af1-97dd-4dcc-819e-04a7614a6564 | Address on File | Contingent | BTC: 0.01550239 |
| cbfdb9a2-2ac9-493c-a6c5-864ec20d9e61 | Address on File | Contingent | BTC: 0.00000052, EMC2: 46757.51494, USDT: 0.33011873 |
| 8cf641d3-83e7-4c77-b9db-48e0d6de83d66 | Address on File | Contingent | BTC: 0.01550061 |
| a8dee1de-7c96-44e6-af4c-3c0a30eaab8d | Address on File | Contingent | USDT: 428.7976034, XVG: 37.30761701 |
| | | | ADA: 289.2017514, IGNIS: 650.1555382, LSK: 172.9803875, NXT: 1300.211079, SC: 47975.0357 |
| 91c44103-cf77-4779-be6e-25f7a06f6da7e | Address on File | Contingent | BTC: 0.01534665, SIGNA: 8784.722025, STRAX: 8.76221707 |
| 8276e60b-05a4-4607-8b57-e00ebd0754a11 | Address on File | Contingent | USDT: 384.736092, XRP: 103.0927835 |
| da6a0fcd-97f4-4bf3-a42f-acc0820c0989fe | Address on File | Contingent | DGB: 4000.166155, GBYTE: 0.54686207, XRP: 366.4896574 |
| 3d904e7-0b25-4c65-96fd-48d1a7c72fac | Address on File | Contingent | BTC: 0.01227729, USDT: 68.6292574 |
| b82b3ab8-cd2b-4eb5-80dd-fcc340fc1b60 | Address on File | Contingent | ADA: 1128.92448, BTC: 0.00046124, LTC: 0.05175384 |
| 2faf0f22-6eb2-456f-8dc55e8668eff | Address on File | Contingent | ADA: 1174.911661, BTC: 0.00000047 |
| dd9978901-f7f7-49cd-ad13-375f556604c6 | Address on File | Contingent | ADA: 1143.07099, BTC: 0.0004196 |
| | | | ADA: 98.05996916, BTC: 0.00537175, ETH: 0.00000013, ETHW: 0.00000013, HIVE: 200, NAV: 178.900442, PAY: 200, SC: 37500.016696, STEEM: 200, XVG: 20217.85591 |
| 7a6bf128-af16-4869-9e0c-3dfac2bc25f6 | Address on File | Contingent | BTC: 0.015484 |
| 199339d7-9524-42f4-aecc9-cb1da6d6cd56 | Address on File | Contingent | BTC: 0.187130114, ETHW: 0.20000435, LTC: 1.04170825, ZRX: 8 |
| 7d7e03ea-e7fb-46a6-a579-0ada45e177b9 | Address on File | Contingent | BTC: 0.01548326 |
| 1fc586fe-be3f-45e4-9ee1-025a50feff652 | Address on File | Contingent | ADA: 40, BTC: 0.00473449, EMC2: 46, ETH: 0.15081484, ETHW: 0.15081484, XLM: 40 |
| ebf5ab1a-ee6a-4f6c-a630-a3a374744f4d | Address on File | Contingent | BTC: 0.0157302, GLM: 300 |
| bd76d04c-b336-4f40-bbce-55027f42f239 | Address on File | Contingent | ADA: 1173.026268, BTC: 0.00000362, SIGNA: 359.891948 |
| e96c930f-5e67-4709-a335-f45f969d5bce | Address on File | Contingent | LTC: 5.52486508 |
| e9e0d02c-f674-4757-9368-f359ca2d9c084 | Address on File | Contingent | ETH: 0.20025082, ETHW: 0.22607887, LSK: 47.74435692, USDT: 3 |
| 1fb1106d5-6919-4c0a-9fab-aa0117166a3a | Address on File | Contingent | SC: 80000, TRX: 2187.92073 |
| a09f7dca-f5c1-47e1-a825-19d8bc00bc531 | Address on File | Contingent | BTC: 0.00018264, SC: 3087.154119 |
| 4bb55781-40ac-4312-b2fc-e173cb6f84c2 | Address on File | Contingent | BCH: 0.01628401, BTC: 0.01538438, XLM: 12.7015405 |
| c101330e-5c2a-40a1-8288-b0edaaba2eca | Address on File | Contingent | BTC: 0.00324257, BTC: 0.01538438, XLM: 12.7015405 |
| | | | BTC: 0.00000052, BTC: 0.02415600, DGB: 1232.352608, NEO: 5.09088303, RDD: 10000, SC: 500, SNT: 2000, XLM: 2000.610025, XRP: 100, XVG: 144925.9296 |
| 7152514-e377-4653-b2aa-b4a5e4f2f671 | Address on File | Contingent | BTC: 0.015484 |
| 23ff2583-c316-4a63-9b1a-5d6d02ba1339f | Address on File | Contingent | ADA: 240, BTC: 0.00921745, SC: 250, XLM: 150, XRP: 200, XVG: 200 |
| 7de29ad-487f8-435f-8742-1ae1a8e4ff10 | Address on File | Contingent | BTC: 0.00184924, SC: 8423.493479, XRP: 100, XVG: 276.41435 |
| 9eca0d81-160b-43aa-8278-3d0e36445ff1 | Address on File | Contingent | BTC: 0.01366513, BTC: 0.00001200, SC: 5423.243496, SC: 10510.5 |
| f9981ch81-41f-b476-9fd9-3ba7314b9687 | Address on File | Contingent | BTC: 0.01546566 |
| 44335f47-4c86-4983-8-1d8b-3b7658ef7cdb | Address on File | Contingent | ETH: 0.2314784, ETHW: 0.24833453 |
| 38aea99d-0da3-45ec-b00a-00732043d0e1 | Address on File | Contingent | ADA: 105.3113809, XLM: 20000262, DOGE: 4940.728333, FLO: 118.5260374, MER: 22.68783542, THC: 98.20519912, VTC: 13.4290476, XLM: 35.22536475, XRP: 200 |
| ef8e2202-029e9-449f-ab00-211a8af3655f | Address on File | Contingent | BCH: 0.23663045 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a454654a-73446-474b-b01c-d79f4c3506b2 | Address on File | Contingent | ADA: 1173.005245, BTC: 0.00000016, USDT: 0.00580515 |
| 96b55774-56b4-457e-a229-b2d4a0962b71 | Address on File | Contingent | BTC: 0.01546199 |
| f93755c7a-eff1-482e-9c38-ad22dcd3888a | Address on File | Contingent | BTC: 0.01545636 |
| fd4c6ad9-f8a7-47b3-be18-ac0d51bd0d60 | Address on File | Contingent | DASH: 1.03578992, KMD: 123.1506412, LTC: 4.33696632, NAV: 317.5856393, USDT: 0.00281172 |
| c266ad5a-3d87-4e4d-8517-7413a7717247 | Address on File | Contingent | XRP: 1001.909773 |
| de99f466-0a53-4a2d-9c1b-680c4dab3ce0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.23, ETHW: 0.23, VTC: 277205617 |
| b358Saf0-505c-48f3-b41d-0e2b5b37a18 | Address on File | Contingent | BCH: 0.00000003, 0.01548541 |
| 14e37d3-db0c-4c05-8367-0517cd66ac9dd | Address on File | Contingent | BTC: 0.01119696, XRP: 1000.993345 |
| 9bffceae-0043-47af-95bb-2d894e91f971 | Address on File | Contingent | BTC: 0.01545434 |
| 15992b81-e2a0-46ba-be33-9d500b126da2 | Address on File | Contingent | WAVES: 12.25032399 |
| c2dee6d4-a0bc-4a32-90f9-4f76ed07dfb1 | Address on File | Contingent | BTC: 0.01162001, BTC: 0.0017911 |
| f63c87d2-f042-4098-8bd4-ca74c750372 | Address on File | Contingent | XRP: 1001.437535 |
| e159bf65-ce09-4e5c-aa92-02da387a2181 | Address on File | Contingent | ADA: 0.9975, ARK: 0.09860248, BTC: 0.11177902, ZEN: 0.14586 |
| c8f2f798-cf6d-4583-98bf2-0d5376f9bae5 | Address on File | Contingent | BTC: 0.01486823, BTC: 0.00000006, BTC: 0.01502745, XRP: 1000.03 |
| cd0c5ba8-0013-4fd4-959d-6d069aa3a4c5 | Address on File | Contingent | XRP: 1001.437535 |
| 9212b-51f8b-43b8-97cc-7a8ce7b786e9 | Address on File | Contingent | ARDR: 44.49252655, BTC: 0.01347929, ETH: 0.01746232, ETHW: 0.01746232, GBYTE: 0.01544444, XLM: 200.269173 |
| a4d9fc7b-d4b6-487a-a68c-dd6fd9181b6 | Address on File | Contingent | ADA: 0.9975, ARK: 0.09860248, BTC: 0.01502745, NEO: 1.0066022, POWR: 5, RDD: 500 |
| b9b6d5d7-1720-4b27-924f-4eedb745afb | Address on File | Contingent | BTC: 0.00073917, XLM: 1277.666542 |
| 61032012a-b56d-4bd9-b551-2cb8e25d6953 | Address on File | Contingent | BTC: 0.01477454, ETH: 0.23, ETHW: 0.23, USDT: 0.12775662, STRAX: 64.56816971, XVG: 400 |
| 082b52a0-a42b-4aab9-87d4-860d7f5f73e01 | Address on File | Contingent | BTC: 0.01544447 |
| a4e0fde7-1c50-4a44-ba30-c901f93bc649 | Address on File | Contingent | BTC: 0.00776483, NEO: 4, OMG: 5.9975, XRP: 400 |
| bc143f2-b1c5-4bfa-a3ca-b44ae5578d49a | Address on File | Contingent | BTC: 0.01510298, ETH: 0.23084162, ETHW: 0.24703, XRP: 100 |
| b64520c1-f769-47e9-b42d-b3bc2e8c9 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.22197822, ETHW: 0.10177971, MYST: 10, OMG: 22.29624 |
| cf6ec1a7-08b0-471a-8f11-88a7f9761700 | Address on File | Contingent | BTC: 0.01543306 |
| 8684d1e1-1695-44e5-8ade-b574f6f68db8 | Address on File | Contingent | BTC: 0.01518109, BTC: 0.13059194 |
| 55645e22-5cc5-4040-8dd4-90df385ae24a2 | Address on File | Contingent | ADA: 84.04865852, DGB: 1000.04835, DOGE: 5000, LTC: 0.17133195, RDD: 9568.266906, XLM: 250 |
| 4e6f35e5-4a80-406f-b3a0-00722a47e60 | Address on File | Contingent | ADA: 0.01504166, BTC: 0.01999984, GLM: 20.65217391 |
| 9e5d2ea-2015-46d2-973a-007f01d3f659 | Address on File | Contingent | LTC: 5.53200041 |
| 8ddd4a9c45b00-437a-9f32-4546a8f6a29 | Address on File | Contingent | BTC: 0.00000043, XRP: 1000 |
| fe8b1689a3-40e4-4da3-b8d8-ca8d90440a5b | Address on File | Contingent | ETH: 0.23056391, ETHW: 0.24380012 |
| 5b406496-2e83-4af1-a4a5-34a4e57c2fda8 | Address on File | Contingent | BTC: 0.00000080, XRP: 1000 |
| 2f3a52f02-a9a4-4dee-b826f63c62d4489 | Address on File | Contingent | BTC: 0.00479344, IGNIS: 2, NXT: 4, USDT: 0.00000096, XRP: 613.38652 |
| 832894cd-19e9-4727b-a087-d4ce57cb3c49 | Address on File | Contingent | SC: 122467.3198 |
| 7a6f5-a7f8-42f7-9884-1fd38edb0f4f | Address on File | Contingent | ETHW: 0.00005204, XRP: 1000 |
| e23d6e2f-a2b8-4b37-a35f-9c7fc7a68b0 | Address on File | Contingent | BTC: 0.01540652, ZEN: 0.26203385, OMG: 2.64158140 |
| a4c66b4a0-6027c-4bf7-a1e6-feb7ad57b7d2 | Address on File | Contingent | ADA: 405.67951532, ARK: 49.49602, BTC: 0.0018635, XRP: 0.09960028, XVG: 314.9170336 |
| b4c4f44e-36b3-44fc-bee2-dbcdc19f68ab | Address on File | Contingent | BTC: 0.01540612 |
| 9eb3f4d-2e6f-4e35-8b32-b25d9ec99c5a | Address on File | Contingent | BTC: 0.01541009 |
| 22e88de-fdab-47c5-b7da-007f201d2659 | Address on File | Contingent | ETH: 0.23, ETHW: 0.23 |
| 36c39b4d-e6c-4-4eefe-4a1c16c459a9 | Address on File | Contingent | GLM: 34.05662086, LTC: 5.34089044 |
| 9d407ab3-7365-4c87-8cd3-8267c3d6ae8b | Address on File | Contingent | ETH: 0.00000211, ETHW: 0.00000211, SC: 122490.8536 |
| 66d60684-a32a-4710-8769-0f069102386 | Address on File | Contingent | ETH: 0.01540994, USDT: 0.00282379 |
| 0a78f4b1-5024-4b57-88f2-395c5a38ba42 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.01540994, XRP: 1000 |

---

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b2b732c-3834-4fd2-900f-7b494bfab2ff | Address on File | Contingent | BCH: 0.00013632, DGB: 400, ETH: 0.16490301, ETHW: 0.2, GLM: 100, RDD: 700, WAVES: 10, WINGS: 30, XRP: 100 |
| | | | ARDR: 2164.363781, BTC: 0.00000046, DGB: 5465.32348, ETH: 0.00000054, ETHW: 0.00000051, HIVE: 55.64457062, POT: 4685.149472, SIGNA: 1673.407839, STEEM: 55.64457062, XLM: 1000.579476 |
| d77bbbd8-1e3e-4852-8caa-102a24c13672e | Address on File | Contingent | BTC: 0.00000046, WAVES: 11.72044635 |
| 3442e256-96b-4296-8314-b9e0bd04a5147 | Address on File | Contingent | BTC: 0.01540514 |
| 5ecbe042-fe4e-47ce-8811-415427090825c9 | Address on File | Contingent | BTC: 0.01536, ETH: 0.21, ETHW: 0.04595, SC: 125, USDT: 0.00000053, XRP: 250, XVG: 250, SC: 5000 |
| dabdecc3-323e-4d21-bdeb-f02044d470afd | Address on File | Contingent | ETHW: 0.22368832, LSK: 10, WAX: 50 |
| 7e9f45f5-49df-4a13-a6b8-6eeaf14f5d2e | Address on File | Contingent | BTC: 0.013, BTC: 0.2 |
| 158c3b3c-9b97-4be8-bbc2-a09e4f4aedc6 | Address on File | Contingent | BTC: 0.0007592, ETH: 0.00003800, XLM: 0.145, TRX: 1000 |
| 11fa0367-f7b5-4cd5-9a05-00d15f1e1 | Address on File | Contingent | ETH: 0.22713537, ETHW: 0.24395119, USDT: 0.00000043 |
| a6dce45b-a637-4adf-84af-7aa35a9ca7a8 | Address on File | Contingent | BTC: 0.00001300, ETHW: 0.2155, WINGS: 10 |
| 5b73a2d-4253-451b-8ba5-a81470dad92e | Address on File | Contingent | ETH: 0.01534, ETHW: 0.21534 |
| 5c97f9e1-b98e-4e7e-b61f-7b7dc25b0b6 | Address on File | Contingent | BTC: 0.00000007, XRP: 1000 |
| 91224862-c54e-4e6f-9e35-87dfb84c13 | Address on File | Contingent | BTC: 0.00001514, ETH: 0.22, ETHW: 0.24, XVG: 50 |
| 0b0a3a0b-4f2c-45b9-a2f5-3f4a5c02abad | Address on File | Contingent | BTC: 0.00000038, XRP: 1000 |
| c54b9b7a-8ac9-4a3d-8a4a-1aa7d2be6b55 | Address on File | Contingent | SC: 122490.8536 |
| 3c6b4b20b-c0b3-46f4-b2ba-9be73e8f08b | Address on File | Contingent | ETH: 0.21634164, ETHW: 0.23304915 |
| a9dc6f4-4c8f-4b63-be01-ecb9834f39f5 | Address on File | Contingent | ADA: 128.8333, XRP: 375.932, WAVES: 5.1 |
| 6f73c6c3-0d41-4e7c-8e99-80a06bc2d2aa | Address on File | Contingent | SC: 122385.9336 |
| 8104b1-e0c3-4783-ac1f-7e3f9eac7 | Address on File | Contingent | BCH: 0.00000007, ADA: 400, BTC: 0.01500, GLM: 300, XRP: 140 |
| 2e0e1b7f-4ebb-4954-96c3-b7cd4c9a9 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.01539998 |
| 1310b0b87-4b9a-4c03-9e71-42f1a6c09 | Address on File | Contingent | BTC: 0.00000052, XRP: 1000 |
| aec68b9a-cbec-4afe-99e4 | Address on File | Contingent | ETH: 0.21745387, ETHW: 0.23404752 |
| | | | ADA: 70.93632906, BTC: 0.00000013, DGB: 400, RDD: 5000, SC: 25000, WAVES: 10, XVG: 8000 |
| 1a66986-7c70-4822-be4f | Address on File | Contingent | BTC: 0.00000054, XRP: 1000 |
| 9a6d3f-7c72-4b4a-a7a2 | Address on File | Contingent | SC: 122385.9336 |
| 2e8a6f4-c3d2-4c54 | Address on File | Contingent | BTC: 0.01538908 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eba306ec-430a-4a38-9e6f-62abba08312a | Address on File | Contingent | BTC: 0.01536635 |
| c5e41b02-b326-4654-92c6-12618d40f0a8 | Address on File | Contingent | XLM: 1156.606763, BCH: 0.03029375 |
| bf6e6456-e93a-4f7e-b561-b3d9f8e159d9 | Address on File | Contingent | BTC: 0.01536527 |
| | | | ADA: 879.3651773, ARK: 111.952851, BCH: 0.00000007, BTC: 0.00000007, DGB: 4038.461538, NXT: 360.0771291, RDD: 6341.284571, XEM: 551.7158028, XVG: 10579.54545 |
| 93fee89d-fd97-4393-bc7a-7adc549d1a7a | Address on File | Contingent | |
| 2c99e1a9-a9c2-40f9-8e22-301ad335641a | Address on File | Contingent | BTC: 0.01281875, ETC: 3.6057356, FIRO: 2.70241847, OMG: 6.25 |
| | | | BCH: 0.12, BTC: 0.00137241, CASH: 0.06, ETH: 0.08857563, ETHW: 0.08857563, LTC: 1.25, USDT: 100.8232972, ZEC: 0.26 |
| 9428f9f4-6042-4944-9995-051eb73166ce | Address on File | Contingent | |
| 5321f8a0-3312-436b-85d9-a2fbfb26290c | Address on File | Contingent | ADA: 1054.972278, BTC: 0.0000033, XRP: 94.16524916 |
| a52cdc88-23b6-4bf3-8900-08562f82c4ba | Address on File | Contingent | ADA: 1000, BTC: 0.00218039, USDT: 0.00656456 |
| | | | RDD: 52500, XEM: 1300, XRP: 806.8954278, XVG: 9998.420902 |
| b4e382e9-02c1-4cc5-bca5-b1fdb58bcc22 | Address on File | Contingent | DCR: 26.03773468 |
| 827b29f1-97d4-4e2b-ac89-e9157cae07c5 | Address on File | Contingent | ADA: 620.0710687, LTC: 2.47970066, PIVX: 30.24757125, XVG: 0.9569036 |
| df79bcb-7c28-444f-adbb-f8214613c718 | Address on File | Contingent | BAT: 1541.54544, BTC: 0.00000159, ETH: 0.00000357, ETHW: 0.00000357, NEO: 4.2546989, RDD: 10000, TRX: 134.568301, XLM: 500 |
| 6cfa64a2-9a79-4948-92da-86d5686c9a52 | Address on File | Contingent | BTC: 0.00000021, DOGE: 4715.833646, STRAX: 59.12109437, XRP: 126.9730143, XVG: 888.9960412 |
| ab0b2d22-2757-43aa-921c-ac7dd73ee1e5 | Address on File | Contingent | MONA: 1033 |
| 1b347d72-358e-465e-aebe-96608fd463b4 | Address on File | Contingent | USDT: 425.0263495, XLM: 0.00524143 |
| 0633f6a4-c48d-4e60-b060-3bc3dd4f156e | Address on File | Contingent | ETH: 0.09377001, ETHW: 0.09377001, USDT: 0.00496743, XEM: 1216.992736, XRP: 500 |
| 7d4a7e7d-eb62-4561-a675-7e3fa8e83ef0 | Address on File | Contingent | BTC: 0.01535871, DNT: 0.34234896 |
| b26e607-8dce-4a41-aabe-a3935568bfd1 | Address on File | Contingent | XLM: 0.20143699, BTC: 0.01455136 |
| 6ec5ef55-9763-42ab-826f-b66b4af2f1c3 | Address on File | Contingent | BTC: 0.0084137, ETH: 0.10390406, ETHW: 0.10390406 |
| e561807a-5846-4a34-b156-fcb5304bb8dc | Address on File | Contingent | NEO: 46.5215661 |
| 54c62616-28c3-4b68-8ada-11f91c108648 | Address on File | Contingent | BTC: 0.00000107, GNO: 3.77092072 |
| 1f2a65da-3e83-440c-b20f-e477dbfd32ed | Address on File | Contingent | BTC: 0.01534745 |
| 1e583f76-b5cb-4065-a69c-a83274e06973 | Address on File | Contingent | BTC: 0.0113743, GRS: 130.4211167, SC: 12027.05859, XMY: 1271.710164, XVG: 6387.923828 |
| b39f0f6c-240e-4d7f-a28d-4019d3b38cc1 | Address on File | Contingent | BTC: 0.00148963, ETC: 10, ETH: 0.098, ETHW: 0.098, NEO: 2, STRAX: 4.70168572 |
| 7d0560d9-f062-46e7-975d-0188f0f15136 | Address on File | Contingent | RDD: 450.5134393, SC: 10233.19175, TRX: 5380.228959, XVG: 11422.23643 |
| e5fd9b01-38e6-421b-87e0-84fa234ffb34b | Address on File | Contingent | ARDR: 40, ARK: 30, BAT: 50.5655375, BTC: 0.00000001, DGB: 400, EMC2: 100, ETH: 0.05274913, ETHW: 0.05274913, GLM: 100, IGNIS: 25, MANA: 502.7382314, NEO: 1, NXT: 550, PAY: 10, SC: 5285.178605, STRAX: 3.26298373, WAXP, XEM: 30, XLM: 1000, XEM: 200, XVG: 2005.139027 |
| 75b1f155-e112-4368-91a6-0a0cd4d466b6 | Address on File | Contingent | |
| ca7b3cba-3c79-4b18-b837-06c50732f16a | Address on File | Contingent | ADA: 1163.79000 |
| 9b27de7-f32a-40c0-8e84-243140f6ed88 | Address on File | Contingent | BTC: 0.015330 |
| d7b4cebb-7cdc-42bc-8645-0956540bf40c | Address on File | Contingent | BTC: 0.0149498, NEO: 1.038733 |
| b334497a-4519-498e-ac9e-d084d984b2f2 | Address on File | Contingent | BTC: 0.0153332 |
| b6a0ae5d-7618-4bdc-9a6f3-ccc68334dd47 | Address on File | Contingent | BTC: 0.01530185, XLM: 10.00661389 |
| c7408b65-33d1-40e4-b6b8-8b2c325e5df1 | Address on File | Contingent | MANA: 890.9486166 |
| b7451606-4982-45e3-81a4-187de0a4e36a4 | Address on File | Contingent | BCH: 0.01619605, BTC: 0.01526642 |
| 4b957564-95ca-4208-8264-a7e65243615f | Address on File | Contingent | XRP: 993.5251207 |
| 5972674a-138f-4934-bf2e-14a8f445750e | Address on File | Contingent | BTC: 0.0088037, ETH: 0.00, ETHW: 0.100 |
| c1030d2f-e0e9-4321-bd88-c9c7ad1bde6b | Address on File | Contingent | ADA: 206.258303, BAT: 100, ENG: 20, ETH: 0.12282749, ETHW: 0.13785046, NXT: 50, RDD: 4255.311621, XDN: 2620.049091, XLM: 1100, XVG: 200 |
| 9dc420ab-f718-4885-bc1e-adeda584c868 | Address on File | Contingent | BTC: 0.01532253 |
| bb0ccecb-862a-488a-a826-eff8d55f8622693 | Address on File | Contingent | ETC: 0.01532253 |
| 3de592ac-b300-43f7-abe2-d8b738d8d4bc | Address on File | Contingent | ETC: 0.80440923, ETH: 0.22138517, ETHW: 0.23425936 |
| 8cc981af-1eaf-450d-a2aa-e135b8e73ac5 | Address on File | Contingent | DOGE: 5818.910819, MONA: 3.44615718, XRP: 4.05262586 |
| 8580f6fa-4631-4554-b9e0-142e1ba871b3 | Address on File | Contingent | BTC: 0.01504839, SRN: 683.6876807, XEM: 202.8575591 |
| 2475f50-86f0-4066-a668-77617f28f27c46 | Address on File | Contingent | ADA: 1162.154002, ETHW: 0.00000027 |
| 36518f0c-f4a3-4de2-b278-d7017e4a1fe7 | Address on File | Contingent | BTC: 0.00000134, ETH: 0.22796429, ETHW: 0.22796429, SNT: 100, USDT: 0.0012043 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | BAT: 216.7535854, BTC: 0.00585446, DNT: 52.52764613, ETC: 0.32340583, UBC: 217.6177849, LSK: 9.18875425, NEO: 0.39453419, OK: 116.5076069, SC: 1130.952381, SRN: 4.94628099, STORJ: 0.000001, THC: 0.0330179, XEM: 265.1416382, XRP: 411.1509771, ZEC: 0.18402395 |
| 357a0c12-c663-4910-b230-5d9621728c15 | Address on File | Contingent | |
| da30dd2d-d978-4819-9555-710d8244b6de | Address on File | Contingent | BTC: 0.01530706, FIRO: 0.09903672 |
| 0519abec-0f1a-4eec-b19b-0fb2f7dfb90d | Address on File | Contingent | ADA: 33903467, BTC: 0.01539130, XLM: 4.94628099 |
| | | | ADA: 300, BTC: 0.01057959, DGB: 200, EMC2: 59.03458473, SC: 2250.079654, SIGNA: 301.8559507, XRP: 25.78307601, XVG: 100 |
| 53765e60-607a-4b94-9b65-144a1d08fdf9 | Address on File | Contingent | |
| 6eb6ca3a-8b47-4f7a-bd2d-0d7148a6a46a | Address on File | Contingent | ADA: 757.4022951, POWR: 552, SC: 16871.78341, USDT: 0.0013351 |
| 0eb9cf1a-13d8-4513-9925-5dd31060f637 | Address on File | Contingent | ADA: 1158.020027, SC: 176.532244, XLM: 1.41558827, XRP: 0.9904367 |
| e1b4d57b-d430-439d-b1c4-2287c964a667 | Address on File | Contingent | BTC: 0.01530415 |
| 8d2225d7-b6e6-4285-bbcb-392ca92bc02b0b | Address on File | Contingent | ADA: 677.9433279, BCH: 0.26849007, BTC: 0.00000014, ETH: 0.02, ETHW: 0.02, USDT: 0.00028333 |
| b7bf7d15-55ce-4f4f-ab35-3a11e6f8b1b5b0 | Address on File | Contingent | BTC: 0.01530164 |
| | | | BCH: 0.05229722, BTC: 0.00562555, ETH: 0.141, ETHW: 0.141, XLM: 14.29077649 |
| 383a524e-9639-49f9-974a-a678dbecf5ec | Address on File | Contingent | BTC: 0.01530094 |
| 1016e1f-2eda-40a1-9865-7396e67a5d1 | Address on File | Contingent | |
| f71ee7ca-5db4-4810-95c0-7a8d0643c14e | Address on File | Contingent | ENG: 621.1123843, ETHW: 0.00000274, NEO: 46.1663105, OMG: 493.3451149 |
| e13798f7-c6034-4300-9a13-274a02109b49 | Address on File | Contingent | BTC: 0.00000079, XRP: 991.4557724 |
| 03e11ab1-b08e-4d8-bebf-b5015a45894e | Address on File | Contingent | ETC: 0.72972997, ETH: 0.00000046, ETHW: 0.00000046 |
| 03a11d-608c-4088-b5c8-d515485a3a4 | Address on File | Contingent | BCH: 0.12161173, BTC: 0.01530094 |
| 161046f1-c3b-4a0d-92c5-a90663b97a2b | Address on File | Contingent | BCH: 0.00005628, BTC: 0.00000003, DOGE: 5851.792188, ETH: 0.00000134, ETHW: 0.00000134, LTC: 2.39643344, XRP: 559.5130031 |
| 36ae0d0d-90f1-4869-9ff3-0fcd1a64df9 | Address on File | Contingent | BTC: 0.01498638, IGNIS: 11.60349868, QTUM: 1.71046552, STRAX: 8.23781538 |
| e1697265-3e24-47e2-bde0-f50d0042f7af | Address on File | Contingent | BTC: 0.01529073 |
| 80ad4aa8-d02a-4f3d-8ed4-5371df9712b4 | Address on File | Contingent | BTC: 0.01314011, USD: 32.22828488 |
| a952a5cc-af7a-4967-9f4a-4cb14b6b58c4 | Address on File | Contingent | ETC: 0.12441628, USDT: 1.00000000, XRP: 27.27354 |
| 509a795f-2b71-44f1-b63e-0c0221a3f9d41 | Address on File | Contingent | |
| 6fb07922-e1ae-4179-9572-c3d34645ea68 | Address on File | Contingent | BLK: 647.2272102, BTC: 0.01363509, IGNIS: 327.39, NXT: 754.78, SC: 10000 |
| 866d94bb-ec8f-472c-933b-330003347914 | Address on File | Contingent | ETH: 0.12976433, ETHW: 0.24556761 |
| a1a99df0-fc07-4829-b2b6-481922374d33 | Address on File | Contingent | ADA: 0.06957908, BTC: 0.01528225 |
| 10902673-18c7-41f9-bd1a-53028515f17ba | Address on File | Contingent | BCH: 0.03100106, BTC: 0.01508037, XLM: 24.4050154 |
| | | | BAT: 30, BTC: 0.00000001, DOGE: 5000, LOOM: 500, NGO: 10 |
| b3aa35f0-30a3-40f3-a5ae-2c00d8fdcb65 | Address on File | Contingent | |
| 0c1957-3080-496c-9c8c-5beb5f2592f5d | Address on File | Contingent | NXS: 5995.971544 |
| b61c3ab4-2c31-4c4-843-c3fb80f38b9bf | Address on File | Contingent | BTC: 0.01517604, XVG: 1523.239334 |
| 4322105f-3c17-4cc8-1-99e8-04096eb4bffd | Address on File | Contingent | ETH: 0.00595132, ETH: 0.13980635, ETHW: 0.13962505 |
| 7b4aae34-0d4f-462b-ac86-e9a977a55292 | Address on File | Contingent | POWR: 2634.558708 |
| ab88e655-e1ce-49a3-b16f-67cd920c7d8c | Address on File | Contingent | USDT: 422.5304356 |
| 9635b68f-da43-478d-b5fe-4-7bc63bcf54 | Address on File | Contingent | XLM: 4740.49732 |
| 2abdf80d-4c4c-45de-a6b6-40bdec3a6c91f | Address on File | Contingent | SC: 121183.2945 |
| e6bca68d-e7bd-4068-baa5-5ec3b854f73fa | Address on File | Contingent | HIVE: 278.744315, SC: 54926.26212, STEEM: 278.744315, XLM: 709.7724924, XVG: 5000 |
| 6aae8f59-d5fe-40ba-bde6-a25685fa4a3f | Address on File | Contingent | ADA: 1.04.483734, DGB: 1065.7455, SC: 335.009434, XLM: 86.0933988 |
| 1096457d-e8fa-4dec-ad7d-2c0bbce6e6ba9 | Address on File | Contingent | BTC: 0.01526455 |
| 7fe4e8d6-f886-45ac-aa2b-ab16ad6e5f22c | Address on File | Contingent | BTC: 0.01588357, ETH: 0.00000178 |
| f27ecdd5-a5b8-4e35-b451-1cab78bc1c6b7 | Address on File | Contingent | BTC: 0.00000123, NEO: 46.26413621 |
| 3546b384-369a-4450-b074-5206d0f727c1 | Address on File | Contingent | BAT: 30, BTC: 0.00000001, DOGE: 5000, IGNIS: 10, XRP: 1000 |
| 7c452e95-c68b-4b34-b2bc-1ffbcc6a12d1 | Address on File | Contingent | BTC: 0.01525915 |
| b4a0d4f-a9e5-4254-ab4c-d544d6f4d1b7 | Address on File | Contingent | ZEC: 23.1241684 |
| d72fcc5-9507-4cc1-a46d-76f6030a0fd | Address on File | Contingent | BTC: 0.01525607 |
| ec597c-da4e-4cf6-96b6-ac40f9cc97b6 | Address on File | Contingent | BTC: 0.0152553 |
| 5b2025a3-2096-42f-ac8f-a4f2f83a218c7 | Address on File | Contingent | DGB: 148, DOGE: 5114.12422, ETHW: 0.00000007, NEO: 2.5919218, STRAX: 35, XVG: 5658.207374 |
| d8451436-78a9-41d6-be5a-8aefe7804585 | Address on File | Contingent | BTC: 0.01521479, ETH: 0.00000130, ETHW: 0.00000135, XRP: 226.4086376 |
| aa04327f-e651-4cb2-98f2-8a85023c51 | Address on File | Contingent | BTC: 0.00000065, NEO: 46.22989299 |
| 79dc7005-17c3-4714-8e53-0d0fe52631c1e | Address on File | Contingent | STRAX: 23.12781137, XRP: 962.7370691 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ac0d517-0b98-4074-9261-e67f7b8ea8f8 | Address on File | Contingent | BTC: 0.01524981 |
| 6c5c42fc-0694-46a0-a274-9df041e09f6d | Address on File | Contingent | BTC: 0.01524934, USDT: 0.00000868 |
| 5581f1c2-08b0-46db-9819-81e20b97fd90 | Address on File | Contingent | ADA: 1138.064091, BCH: 0.06107766, BTC: 0.00000221 |
| 50d33d99-7bee-4ba3-95ef-ea74e519250e | Address on File | Contingent | ADA: 1138.064091, ETHW: 0.01431442 |
| 4045d245-1859-4cad-8fe6-d84f608cdb3 | Address on File | Contingent | BTC: 0.01524616 |
| 527f6d20-729e-4ac1-9fe5-868faf58d39f | Address on File | Contingent | ETH: 0.22815361, ETHW: 0.24502213 |
| 41b0cb67-5976-4e04-b7d0-f265e6caf7f2 | Address on File | Contingent | ETH: 0.22815209, ETHW: 0.24500143 |
| 7cc9dd4d-f73d-4955-9ce7-c7ba61af1b91 | Address on File | Contingent | HIVE: 717.1808311, STEEM: 786.7973742 |
| a7ad5aa6-37dd-441b-98af-14436dd9901a4 | Address on File | Contingent | BTC: 0.01524067 |
| a3c7c465-2c4-4556-a673-5c770cb7cd243 | Address on File | Contingent | ETH: 0.2280764, ETHW: 0.2280764 |
| 37f19c27-65c3-497e-91ed-bb50360a3e4df | Address on File | Contingent | ETH: 0.22807641, ETHW: 0.22807641 |
| | | | ADA: 248.0831693, BTC: 0.00748304, POT: 15, POWR: 24, RDD: 1000.62664, USDT: 0.00022071, XRP: 280.0066939 |
| 3f6ac097-fe93-4719-a602-aecac941dc986 | Address on File | Contingent | |
| aaf99838-e38e-4b35-abe5-a76d41b91c1a | Address on File | Contingent | ADA: 436.8072675, ARDR: 25.88846, JAM: 31, HIVE: 31, LTC: 0.49727738, PIVX: 9.08411716, SBD: 31, STEEM: 31, TUSD: 172.7151002, XVG: 310.6978237, ZEC: 1.21395946 |
| 0d917d0f-8c6f-422b-9fa3-052ad8c719b0 | Address on File | Contingent | BTC: 0.00000008, EMC2: 20, NEO: 27.0595472, USDT: 0.00050037, XLM: 70.71443672 |
| be67894-8308-40b7c-be18-c0e3aeb0c3c2 | Address on File | Contingent | ADA: 1092.116236, ARK: 13.40015506, DGB: 4350.860522, ETH: 0.01517614, SC: 166.25, XVG: 498.75 |
| e5bca60c-548e-4fde-a271-8a8f6565543ff | Address on File | Contingent | ADA: 700, BTC: 0.00007236, DGB: 1500, NXT: 300, XDN: 1000, XLM: 700, XRP: 200, XVG: 1830 |
| d21e8652-4655-4742-ba01-333b09590ab | Address on File | Contingent | ADA: 248.0831693, BTC: 0.00748304, POT: 15, POWR: 24, RDD: 1000.62664, USDT: 0.00022071, XRP: 280.0066939 |
| efabee6d-1711-4837-8ebc-d16c2687545f | Address on File | Contingent | BTC: 0.00000035, DASH: 0.43244689, ETH: 0.00002617, ETHW: 0.00002617, IGNIS: 34.09534585, NXT: 68.19069171, POWR: 1000.86677, USDT: 0.00000001, XEM: 387.9610995, XVG: 800 |
| 07ad5bfc-c7dc-445e-aef2e-01ec5ebae0ee0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000081, NXT: 4.06627122, PIVX: 6.1, POWR: 1000, XEM: 4.83046052 |
| 00cd9b5e-5ea4-4651-8aca-8b1c20c21eda | Address on File | Contingent | BCH: 0.00000003, BTC: 0.01, XRP: 938.7902804 |
| 14baf5e4b-e566-4f5e-a1b2-b69a93d523ec | Address on File | Contingent | ADA: 1160.152236, ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00000081, XLM: 300, XRP: 200, XVG: 1830 |
| 06fd596d-dbeb-474a-4f7-7cc5f9b2c9a1 | Address on File | Contingent | ADA: 369.2044059, BTC: 0.00744624, DGB: 1500, USDT: 1.0526, XLM: 87.35048593 |
| d41e4f5d8-f8cb-4a14-badc-8ab62e3f5362 | Address on File | Contingent | RDD: 3.95405245, XMY: 1.55649.5682 |
| 87e14bcc-40d3-4ba5-b0f1-a3e1f98e227c3 | Address on File | Contingent | BTC: 0.00736589, NXT: 0.27255093, XVG: 48.58929 |
| f5cb837ae2-8d7d-408f-b853-800737021d1 | Address on File | Contingent | ETH: 0.01521792 |
| bb8a0cca-3e14-f153-90d4-a8c8bdcbcbbd | Address on File | Contingent | GBYTE: 30.73149087 |
| 543ac65a-3d0a-41a4-9e42-b50f04c6b51a | Address on File | Contingent | ADA: 969.2045378, SC: 2365.66351, XLM: 665.2022626 |
| e14c6fce-d209-40dc-a8f8-3fa74ce0df23 | Address on File | Contingent | BTC: 0.01521183, ETH: 0.00247493, ETHW: 0.00247493 |
| 5432eb2a-66ac-4c9d-94f8-fa2caea6e57 | Address on File | Contingent | ETH: 0.00000277 |
| 5623631-7e2e-4d87-af04-fc45e0a3c2e1 | Address on File | Contingent | ETH: 0.22789229, ETHW: 0.22769229, USDT: 0.00034021 |
| 8e41bb-04d8-43bf-b750-5bdf9149ead | Address on File | Contingent | ADA: 1150.128779, BTC: 0.00000002, ETH: 0.00000015, NEO: 0.01, XRP: 920.6037 |
| f0f85ddee-0841-4b22-bd4e-c38d1f1212c1 | Address on File | Contingent | BCH: 0.00000003, MAID: 1967.494481, OMG: 0.06960476, SC: 2025.32, STRAX: 0.00492 |
| df1d2ac6-95bf-488d-a97a-9ebee7029f9f6 | Address on File | Contingent | BTC: 0.01528837 |
| 48ce3572-0a8d-44ec-b7ff-ea45c6b45d0d | Address on File | Contingent | BTC: 0.00736589, USDT: 0.79239568 |
| cbd1c370-610d-41c7-90237-77496d6c94ccd | Address on File | Contingent | BTC: 0.01519178, DNT: 2.16304938, ETHW: 0.22332233, NEO: 1, USDT: 0.02 |
| baa1595-a3a9-4636-bad0-3d85d3a67605 | Address on File | Contingent | BTC: 0.01519208, USDT: 0.00000128 |
| f9c502e6-dd45-4f53-85af-f10a16af20 | Address on File | Contingent | SNT: 0.01521046, XRP: 1000 |
| b8d36db6-40b57-4348-8c1a-54e69f00b203 | Address on File | Contingent | ETC: 0.01516571 |
| 5f846f35-0c08-4e6f-8772-b7a91c09a9f8 | Address on File | Contingent | BTC: 0.01519057 |
| a43e3a23-2c80-4742-a6a2-4c9e599c30ca | Address on File | Contingent | ADA: 35.95205378, DOGE: 5000, XRP: 60 |

**Bittrex, Inc**
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 180.2340737, BAT: 1004.767179, BCH: 0.00000028, FIRO: 7.73115414, GAME: 9.75482806, HIVE: 12.47250798, NEO: 1.02522239, OMG: 13.57784406, STEEM: 12.47250798, SYS: 59.84, XLM: 2.38049727, VTC: 4.45515872, XEM: 123.02732426, XRP: 204.4154596 |
| bba8ff18-d5d9-4a6c-bc7e-151366f0fc75 | Address on File | Contingent | |
| 46e94266-309c-41aa-9894-49dcc28f0537b | Address on File | Contingent | ADA: 958.2316478, BTC: 0.00047932, XLM: 492.9066 |
| | | | BTC: 0.00000055, DGB: 100, LSK: 87.66391, SC: 200, USDT: 0.00680050, QTUM: 0.0101, POWR: 2634.558708 |
| 56511cc0-5552-4241-b7a2-3f50b47be75 | Address on File | Contingent | |
| 1c213e89-f29a-4ba6-b5db-ac5d2e82f01a | Address on File | Contingent | BTC: 0.22740309, ETHW: 0.24701971 |
| 3d17ed57-3dfa-4e8f-90e3-07ce7efb44e6 | Address on File | Contingent | ETH: 0.01515948 |
| fae0272f-5e09-47a0-9b7d-d6bf0b62d7b5 | Address on File | Contingent | PAY: 1050 |
| f49b1f38-b11b-450a-8d01-f3e8e705d9e8 | Address on File | Contingent | ETC: 0.02749029, ETH: 0.0000006, ETHW: 0.0000006 |
| f8b9d9fc-dfb8-47b8-9b0b-cbe4e53adcf1 | Address on File | Contingent | ADA: 1150.103774, BTC: 0.0000003 |
| 75dfe5e9-31de-48bf-8e37-9d51051d8f05 | Address on File | Contingent | ETH: 0.22718028, ETHW: 0.24191971 |
| bd47c7b1-f8b4-4c0a-9bb7-d5e4a0a2f0a1e | Address on File | Contingent | POWR: 2634.558708 |
| c8c45e6b-4fdd-40c3-3ad1-43d97d59b8d | Address on File | Contingent | SYS: 7360.157 |
| 06391af8-0c51-4a11-a3e8-f17dca34c77 | Address on File | Contingent | ADA: 1150.103744, ETC: 0.000006 |
| f5cf52a5-6dec-4d0d-8c4e-ff6c6c0d0f8e | Address on File | Contingent | BTC: 0.00736589, ETHW: 0.0000001, SC: 2365.66351 |
| 6c6cd11d-bb4a-437e-9a7c-9b2fbff6a38 | Address on File | Contingent | BTC: 0.01512966 |
| 4b4217b1-f6a0-465c-b1a2-a2d9f57de38c | Address on File | Contingent | BTC: 0.01512826, BCH: 0.00000001, ETH: 0.00000055, XLM: 492.9066 |
| cedd35c6-e7f1-4b6f-9b6e-5d4f685aeb81c | Address on File | Contingent | SC: 2365.66351, XLM: 200 |
| e185cd1f-1738-4f3a-9cc4-86030a45d5067 | Address on File | Contingent | BAT: 1341.822595, BCH: 0.00000003, BTC: 0.00000013, USDT: 0.00002038 |
| 1f17fb3c-3f13-4f6c-b59d-a68d3f1c8d67 | Address on File | Contingent | ZCL: 4.52779438, MONA, ETH, XRP: 0.21 |
| 02e2d8a3-9b09-41be-9b26-5e9a72dda48 | Address on File | Contingent | STEEM: 94.66 |
| e19c6f84-8b5e-4d30-aacf-259a7e9ca79b | Address on File | Contingent | BCH: 0.03502, BTC: 0.01511822 |
| d5634ace6-3a03-47f4-b2a6-d7f8e47ec35 | Address on File | Contingent | ETH: 0.00000002, XRP: 939.4100497, ETC, LSK: 0.0000075 |
| d9276a1c-b8fa-4bff-9145-95c9f56bcfbe | Address on File | Contingent | BTC: 0.00000087, ETH: 0.000070020, ETHW: 0.24950407 |
| 2b20c495-19e4-44a4-b2a6-08c44edd5aa | Address on File | Contingent | EMC2: 353.843527, GRS: 100.135609, XRP: 18.02 |
| 42bc74-3a2-4b35-91db-71b0fd6be9c | Address on File | Contingent | LSK: 30.98 |
| 65c0425-d45f-4db0-9a5f-e4c45bc637f9 | Address on File | Contingent | BTC: 0.01510887, XRP: 0.00042 |
| 4d4270a0-8b23-4d6-a8a9-2a8f7d60f | Address on File | Contingent | BCH: 0.00000 |
| f5e01c8-3b9e-41a4-f6f5-a6c05fca71f3 | Address on File | Contingent | POWR: 2634.558708 |
| f2eeb82f-4b59-467f-8f66-9ddd9dba2b4f | Address on File | Contingent | SC: 2365.66351 |
| 58377ed9-40c2-4b35-96f0-0d6fb5ab5c7a | Address on File | Contingent | ARDR: 18.88490264, BTC: 0.01505617, DGB: 1001.133433, ZEN: 3.35582556 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e8c75ef-6fdd-413d-9989-86831f2bad4e | Address on File | Contingent | BTC: 0.01478511, QTUM: 3.8856 |
| 02533838-fd2e-49ab-b600-f5734e146589 | Address on File | Contingent | BTC: 0.00755454, LSK: 37, PIVX: 110, QTUM: 60 |
| 08ac2661-449d-407e-948c-58eac56af015 | Address on File | Contingent | BCH: 0.01596, BTC: 0.01504037, XLM: 12.44881244 |
| 7bb68843-8a08-4d16-9cef-0123f479811c | Address on File | Contingent | LTC: 0.00058, USDT: 419.0059214 |
| e30803c7-21ba-4eb3-85f0-9162cde94391 | Address on File | Contingent | BTC: 0.00404553, IGNIS: 1374.423893, RDD: 4000, XLM: 3350 |
| 3c6122c0-fd77-40d2-a0df-b7f5db80b334 | Address on File | Contingent | BTC: 0.00976346, DCR: 1, SC: 38000 |
| 0af86520-5bff-444a-9680-d8c138309818 | Address on File | Contingent | BCH: 0.00045893, BTC: 0.01513851 |
| ac3503ab-d7a6-49fc-8fa8-2e6105c7236c | Address on File | Contingent | ARDR: 240.7735091, BTC: 0.00000006, DNT: 1372.740129, ETH: 0.00000107, ETHW: 0.00000107, GLM: 100, POWR: 70, SC: 24937.5, XEM: 645.2819781, XRP: 479.0254237, XVG: 8980.762656 |
| 0aafa5a3-0507-4af5-8ae3-d0ad4d6e5ed6 | Address on File | Contingent | BTC: 0.01513958 |
| cce3f9e7-a2f8-469f-bf20-c99d7892a779 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.22659668, ETHW: 0.22659668, USDT: 0.00869848 |
| b21f69ff-e7ec-4ece-a479-3042718d887e | Address on File | Contingent | DASH: 0.00289215, XRP: 980.9139223 |
| 89a48896-5953-4208-b118-cccb68f94608 | Address on File | Contingent | BTC: 0.01436603, XRP: 50 |
| 2e8d7ec5-e0f0-42fe-a963-e4d93a027407 | Address on File | Contingent | ADA: 614.2077, BTC: 0.00522788, XRP: 25, ZEN: 4.97491136 |
| 9094c21c-4594-430b-8646-49e35de47763 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2, USDT: 49.086975 |
| 3c39c00e-4887-4cbe-8602-5eb10e430c69 | Address on File | Contingent | ETH: 0.22652096, ETHW: 0.24337125 |
| 29ef80ff-47f1-42e5-b4b5-3e0805497902 | Address on File | Contingent | BTC: 0.00912274, DOGE: 2300, XDN: 7.93627154 |
| 19e24489-b41b-4df5-a877-2136bb07833d | Address on File | Contingent | ETHW: 0.00006411, XRP: 980.9118783 |
| d1901d61-d272-4eba-88c9-ff77fdb8e847 | Address on File | Contingent | ALGO: 200, BTC: 0.00845362, IOTA: 70, LINK: 4, USD: 113.6292681, USDT: 0.00944819 |
| f081c27c-d769-49c1-b7fc-16bb0757b58e | Address on File | Contingent | BTC: 0.01406892, ETH: 0.0157486, ETHW: 0.0157486, NEO: 0.02779722, SRN: 1.14595123 |
| ecf24e39-e025-40d7-aed8-7209d64ab6b2 | Address on File | Contingent | BTC: 0.00104976, DOGE: 4912.974331, LTC: 0.30015518, NAV: 5.31031984, NXT: 55.84046671, SC: 900.6270486, SYS: 11.6666666, XMY: 1173.529412, XRP: 14.17289374 |
| 1639ec0d-bc80-4184-8c7d-592d85b69283 | Address on File | Contingent | BTC: 0.0151173, ETH: 0.00000113, ETHW: 0.00000113 |
| 64bc47ea-f40f-4f10-a64e-e09a64ba8c21 | Address on File | Contingent | BCH: 0.10293307, BTC: 0.01470401 |
| 5af6deff-0545-4e84-8a98-9e7ded0b6ad8 | Address on File | Contingent | ETH: 0.16720802, ETHW: 0.1840598, SC: 31310.76984 |
| ca967275-acb6-4df1-9aab-aeafe0b30297 | Address on File | Contingent | NEO: 45.81857477 |
| deae61a7-a30a-4f74-a361-7fa2572764f5 | Address on File | Contingent | ETH: 0.2262004, ETHW: 0.24305028 |
| ded19281-0fa0-45cd-95f8-ec227f507c86 | Address on File | Contingent | BTC: 0.01511085 |
| 71e630fc-5e8c-46bf-9160-cce71df0ab81 | Address on File | Contingent | BTC: 0.0044611, DOGE: 3654.924296, EMC2: 10, ETC: 1, POWR: 50, RDD: 10000, XVG: 0.8112961 |
| 4c87b8b9-cb0a-4ed1-a629-51136eb22db9 | Address on File | Contingent | BTC: 0.01510888 |
| 70c34d99-709f-47fe-b7ea-b031030c0577 | Address on File | Contingent | ETH: 0.22610867, ETHW: 0.22610867 |
| 53ec6912-5135-4110-91a8-3a2141ae119a | Address on File | Contingent | BTC: 0.01407669, DASH: 0.10483851, XRP: 56.26724687 |
| 985ffd32-7437-4a62-989c-ae7ff045a616 | Address on File | Contingent | BTC: 0.01509467, EMC2: 23.16729546 |
| f55adcda-1c34-493b-986a-a1e0961740a7 | Address on File | Contingent | BTC: 0.01510003, MORE: 6.00008763 |
| 05c3a90e-42a1-4b0a-bd07-4ba71c5908cf | Address on File | Contingent | DOGE: 5777.64 |
| 13585ba8-0ed6-49bf-b46d-058d8008be80 | Address on File | Contingent | BCH: 0.08688462, LTC: 4.98779246, USDT: 0.00003789, XEM: 481.313606, ZEC: 0.19166058 |
| 26286cdb-e477-4249-93f8-d4a266b32f50 | Address on File | Contingent | BTC: 0.01509774 |
| b2b0c284-bd4f-4ea2-a973-e15fa9e99ce2 | Address on File | Contingent | BTC: 0.0150942 |
| 509b02aa-adac-457f-aae4-7364a845ab9d | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00671786, ETH: 0.12538082, ETHW: 0.12538082 |
| 66b910e6-1a1a-46c9-bbe5-3b28570103eb | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000634, ETHW: 0.00000634, GLM: 1000, MTL: 27.1059709, NEO: 7.43260361, OMG: 51.98465545, XVG: 32094.53817 |
| 33c17c54-d6a1-46b1-ba73-61102074171e | Address on File | Contingent | KMD: 386.5397884, PIVX: 2.74117171, RDD: 57708.7, WAVES: 170.4532377 |
| 88408837-dfd5-4065-9e06-6cf77f742824 | Address on File | Contingent | BCH: 0.00219797, BTC: 0.01444745, GLM: 80, XLM: 1.71441831 |
| 4ee20b28-2355-4beb-8a1c-a3823357be1b | Address on File | Contingent | ADA: 1144.42473 |
| 496faa51-daaf-492e-8d5f-4a26f492a6e1 | Address on File | Contingent | ADA: 1144.339888 |
| 210abac4-589d-4b13-a1af-3054df1f11c5 | Address on File | Contingent | ETH: 0.2257509, ETHW: 0.24260335 |
| 5f799740-23ea-4c90-b1c2-fed568a36ff1 | Address on File | Contingent | ADA: 790.3598977, EMC2: 15, MANA: 200, XLM: 388.5163036 |
| da6900a7-dafd-47bf-8d70-0f34158545b4 | Address on File | Contingent | BCH: 0.00002955, BTC: 0.00002955, ETH: 0.08308715, ETHW: 0.08308715, NEO: 28.79666606 |
| 042d04bf-c491-40fc-a135-6bcb92d19f45 | Address on File | Contingent | BTC: 0.01508037 |
| 132ee668-49c7-45c5-9564-14ef3e9b69be | Address on File | Contingent | BTC: 0.01508037 |
| 7192bd7e-dae5-49e5-bf53-929316d5e438 | Address on File | Contingent | BTC: 0.01508037 |
| 76ef0251-4bb5-41f8-aec4-6fbc9c44df33 | Address on File | Contingent | BTC: 0.01508037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8306df08-3c2a-4660-9923-8cd7656b62fc | Address on File | Contingent | BTC: 0.01508037 |
| 24755ce4-5a36-4181-b27c-c081fcec4d6f | Address on File | Contingent | ADA: 296.3721113, BTC: 0.00000002, DGB: 608.6309643, DOGE: 4000, XRP: 35.16641445 |
| 81e820ba-45d9-4631-a9b3-20cace6d5371 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089, XLM: 4679.54698 |
| 00ce583d-c7dd-4b44-b34c-5eb36e02033a | Address on File | Contingent | BCH: 3.727413, ETHW: 0.00006416, NEO: 0.39858088 |
| 7aab234b-313c-43f2-b12e-089a7702b2c6 | Address on File | Contingent | BTC: 0.01507537 |
| 139e2bc8-7477-420e-ae21-e7f526b51726 | Address on File | Contingent | BTC: 0.01342152, ETH: 0.00000119, ETHW: 0.00000119, XRP: 105.7808579, XVG: 309.0270359 |
| b4dd3619-11a5-4fcd-a67f-c075019983db | Address on File | Contingent | ADA: 800, BTC: 0.0045293 |
| 34711e4e-f898-4bfb-aa0a-058e3541c388 | Address on File | Contingent | BTC: 0.01506258, ZEC: 0.010041 |
| 0196a5a6-956b-4243-b19e-2c5905c009b5 | Address on File | Contingent | BTC: 0.01507421 |
| cff2fd76-018a-4fb5-a375-cd354f6098d3 | Address on File | Contingent | ADA: 937.6640993, DGB: 1700, SIGNA: 5003.44005, THC: 387.2505482, XLM: 600, XVG: 888.1567705 |
| 60d8a81a-c63a-4b9f-ba35-e38415a235da | Address on File | Contingent | GAME: 174.8965896, HIVE: 147.4900229, MORE: 137.8029381, POWR: 2061, STEEM: 147.4900229 |
| d0225122-2d67-4f74-a291-bdf28b514398 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01506984 |
| 210347d4-6e8d-4513-8cae-942efdbb500d | Address on File | Contingent | DGB: 1984.087736, DOGE: 4695.615657, RDD: 5942.180763, SC: 15141.35397, XVG: 3405.322647 |
| d82ad8bb-9f89-47c2-b4d9-25e81e70ee12 | Address on File | Contingent | ETH: 0.22553279, ETHW: 0.238407 |
| ddb0e33a-cc9f-4185-bf5e-bcd2b348db38 | Address on File | Contingent | ETH: 0.00000934, ETHW: 0.00000934, OMG: 38.11108029, XRP: 899.98 |
| d9910266-e295-44f0-824d-4161cb6dbfcb | Address on File | Contingent | BTC: 0.01506681 |
| 8cba3ada-c555-43ab-9b7d-a51ac7612798 | Address on File | Contingent | BTC: 0.01506663 |
| 9eb1315e-7da2-4b7c-80f4-f81df1c5c5ed | Address on File | Contingent | ADA: 88.27017029, USDT: 2.32689766, XLM: 4128.83705, XRP: 33.47017069 |
| 20b44ab2-7cc3-432a-bc8d-c386151588ba | Address on File | Contingent | ADA: 1000, ARDR: 150, BTC: 0.00105911, IGNIS: 200, NXT: 400, SC: 500, VIA: 50, ZEC: 0.17 |
| 01e35430-6de4-44db-82a4-b8c6fb62c308 | Address on File | Contingent | BTC: 0.01506433 |
| 7117a326-3d15-430c-9e09-f1d7e746f147 | Address on File | Contingent | ADX: 340, BAT: 1500, XVG: 22994.44635 |
| 6d3f526a-d3cf-4fbf-8f55-9cbb8b69841b | Address on File | Contingent | NXT: 756.5386265, USDT: 414.7171244 |
| 06601777-38f2-4661-b1d3-8414dc83ab7b | Address on File | Contingent | BTC: 0.00857968, XRP: 420.1368049 |
| 19666dd5-1687-4712-8a96-b919856c33c1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00578675, ETH: 0.13882668, ETHW: 0.13882668 |
| a9387495-1518-47fc-98dd-8d648218a928 | Address on File | Contingent | ADA: 622.0554691, ADX: 119.5957944, BTC: 0.00000018, ETH: 0.00000316, ETHW: 0.00000316, LBC: 300.2510826, OK: 641.5650405, XLM: 1844.944513 |
| 01849121-a15e-492a-8d56-6e7ec73830f3 | Address on File | Contingent | BTC: 0.00000003, DOGE: 5543.578542, GNO: 0.13654303, LBC: 49.53756677 |
| bd7da520-570b-49a8-b440-d76a0813113e | Address on File | Contingent | BTC: 0.01266943, DGB: 1536.09831, NEO: 1, POWR: 200, SC: 1117, THC: 263.3658151, USDT: 0.33082654, XEM: 190, XVG: 1000 |
| 802b0770-b1e9-4420-85ea-dc25a15246b0 | Address on File | Contingent | ADA: 932.9657861, BCH: 0.00000047, BTC: 0.00000012, HIVE: 100, MAID: 100, STEEM: 100, XLM: 29.46009906, XVG: 7 |
| 7fc04e59-e090-4972-9065-38dbace4a338 | Address on File | Contingent | BTC: 0.01505829 |
| 3ce5aedd-4134-4472-88f5-a36d8ab914c2 | Address on File | Contingent | NEO: 45.64270046 |
| 7648c42c-e6ce-4025-b48c-9d44415b30a5 | Address on File | Contingent | ADA: 209.4652988, BTC: 0.00000005, ETH: 0.05030108, ETHW: 0.05030108, MONA: 18.1359169, POWR: 910.6861258, SC: 5434.476794, XRP: 175 |
| 8729d3e2-7211-4230-ba4b-35709f9fce09 | Address on File | Contingent | ETH: 0.14149085, ETHW: 0.14149085, LTC: 2 |
| f3f48086-8b5a-4f03-99b0-97bb33b0dc10 | Address on File | Contingent | BTC: 0.000021, ETH: 0.22505707, ETHW: 0.22505707 |
| 4d1c1626-c49b-4c94-9f6e-69beb87112d8 | Address on File | Contingent | BTC: 0.014662, SC: 2060, XRP: 6.74741201, XVG: 400.9310345 |
| 11e7b03d-80c8-4776-8e8d-08b7650f88b5 | Address on File | Contingent | BTC: 0.01463862, LSK: 13.26520091 |
| 81bff025-727c-41c0-9721-1127fa369381 | Address on File | Contingent | ETH: 0.22526589, ETHW: 0.24210372 |
| 612f1a5d-07c6-4380-b35e-2ff8cbe37bb8 | Address on File | Contingent | ADA: 926.3620517, NEO: 7, XLM: 163.3959559 |
| 36d32796-cc92-46d8-9645-371c2a0ef967 | Address on File | Contingent | LSK: 482.4174424 |
| ec98d57b-c527-4990-a824-c5ff4394b44a | Address on File | Contingent | BTC: 0.00000002, SIGNA: 125279.6085, XDN: 44.97264758, ZEN: 35.14581662 |
| d06e38fe-e29b-4ed1-b1d3-3731a6f5d5d4 | Address on File | Contingent | BTC: 0.01504356 |
| 53a0855f-fe60-43cc-9ae7-03663b16c065 | Address on File | Contingent | BCH: 0.0227639, BTC: 0.00067607, ETH: 0.16049744, ETHW: 0.16049744, LTC: 0.1, NEO: 1.00052156, SC: 1000, USDT: 0.00030416, XLM: 102.0759364, XRP: 161.2735588 |
| d0ab93ca-7283-4026-af23-673c8f7ce13b | Address on File | Contingent | SC: 119386.82 |
| 572af20e-4439-4f04-9ffc-3d1ada239e57 | Address on File | Contingent | ETH: 0.22512579, ETHW: 0.238 |
| fbd3fcbd-76c3-4efa-9352-3d1e1752274d | Address on File | Contingent | BCH: 0.00023008, BTC: 0.01499506, NEO: 0.13294833 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 652719e7-d048-48a4-a29d-bcad7bab9606 | Address on File | Contingent | BTC: 0.00000007, MANA: 852.017277, SC: 2000, XEM: 235.9429825 |
| 65ac3578-7ac6-4629-85c7-47cc3e9a4253 | Address on File | Contingent | BTC: 0.01483035, QTUM: 2.20174128 |
| 33d515bd-65cc-4582-ad48-cbf1c8751b40 | Address on File | Contingent | BTC: 0.01503406 |
| 546caf03-b642-46b9-9330-1e132c43417e | Address on File | Contingent | ADA: 742.5703204, XRP: 340 |
| 2f1c960f-f741-4b1d-bea8-57944548f803 | Address on File | Contingent | OMG: 484.8347794 |
| 6eb7c8ad-c34c-4d0d-bec8-b505a0d43831 | Address on File | Contingent | BTC: 0.00000029, XRP: 974.1687652 |
| 3745a921-2a6f-4a8c-84d6-d4a38d75b3cb | Address on File | Contingent | ADX: 100, ARDR: 743.8868626, BTC: 0.01203751, NEO: 0.69172108, UBQ: 100 |
| 40884a8e-c22c-4fe3-808e-93180b98815c | Address on File | Contingent | BTC: 0.01222206, BTS: 2.35915993, ETH: 0.00000011, ETHW: 0.00000011, LTC: 0.01044472, STRAX: 5.94325224, XRP: 173.0674775 |
| f5851a10-b2b6-4f05-865e-d24ff2edb98f | Address on File | Contingent | ADA: 5.31020313, BTC: 0.01445022, ETH: 0.00001213, ETHW: 0.00001213, RDD: 100, XLM: 155.2525314 |
| fa0131d1-7391-4b9b-91b8-5008dbe58212 | Address on File | Contingent | BTC: 0.0137113, ZEC: 0.25086891, ZEN: 3.52202605 |
| a2d7b777-a0db-403c-a14b-9ca07a366aa5 | Address on File | Contingent | BTC: 0.00436914, GRS: 50, LTC: 3.575 |
| d6fed170-2428-4abc-8f87-5a5c653e67e4 | Address on File | Contingent | BTC: 0.01501919 |
| edfc5e95-04bc-48ac-8d57-27aa996a1bf1 | Address on File | Contingent | DOGE: 5745.63055 |
| 18be69af-2800-46a8-a92a-aa6921a263bf | Address on File | Contingent | ADA: 300, BTC: 0.0022, GRS: 250, LTC: 1.98244359, NEO: 0.0494529, XEM: 100 |
| f57d3c4f-e799-42f7-99c5-54303f01996e | Address on File | Contingent | NEO: 45.50797732 |
| ba701553-c336-4ed1-a722-7f05846ab425 | Address on File | Contingent | ADA: 1138.764217, BTC: 0.00000008, ETH: 0.00000044, ETHW: 0.00000044 |
| 186b92ca-52d6-44ef-928a-6e9b4fe3de14 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00003393, NEO: 45.39827434 |
| c648702d-f5fc-46bb-ab59-7b2508e79ef1 | Address on File | Contingent | ADA: 0.9975, BTC: 0.01499694 |
| d38a45e9-8348-4057-a301-3dbf12cf9df9 | Address on File | Contingent | BTC: 0.01473566, GLM: 35 |
| d53173cb-bd1a-4bf1-b4e5-12bf80c2b3f0 | Address on File | Contingent | BTC: 0.00000014, SC: 6076.198731, XRP: 923.108773 |
| c319b33e-951f-4d52-88f5-1bee4bbb33b5 | Address on File | Contingent | DOGE: 5718.404004, LTC: 0.02203652 |
| 7f229363-8dde-4442-af8a-dcb86e015eae | Address on File | Contingent | ADA: 250, BTC: 0.0087178, DOGE: 1000, RDD: 3000, XLM: 100, XVG: 200 |
| 9478c20d-ce4d-43d9-96ff-66c358c81452 | Address on File | Contingent | BTC: 0.0150029 |
| 4ee1561b-0314-4b10-93f1-e98b2573f094 | Address on File | Contingent | BTC: 0.00000277, HIVE: 729.6366252, STEEM: 729.6366252, USDT: 0.01048984 |
| d78a96a1-9df5-4922-bab7-0499e7e7d2d7 | Address on File | Contingent | BTC: 0.01467828, LSK: 0.00791304, XEM: 11.40947752, XRP: 20.13454545 |
| cb62b6d3-bf36-47e1-88e7-e1bbc7b8edc6 | Address on File | Contingent | BTC: 0.01500203 |
| 374d0020-d1f2-4bde-b814-69cd1d50d1bd | Address on File | Contingent | BTC: 0.015 |
| 5128af06-c7f8-44bf-9628-90fbcfaec615 | Address on File | Contingent | BTC: 0.015 |
| 7976d053-c129-416e-a074-0155cdf4e3ee | Address on File | Contingent | BTC: 0.015 |
| fbae07e8-59f9-410d-8f15-4a0da72d7e4b | Address on File | Contingent | BTC: 0.015 |
| cdabc5cc-18ac-43c2-93b9-183de85d6404 | Address on File | Contingent | XRP: 972.14151 |
| 89cfb0f6-9db7-4298-87c0-1fb110d0255e | Address on File | Contingent | BTC: 0.01499676, USDT: 0.00050204 |
| 26093c96-ecd1-4106-9cbe-8b4b92e54c97 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0275717, ETHW: 0.0275717, GLM: 999.9252265, XLM: 1657 |
| d5d22625-459b-4be2-9dbd-421f806433c5 | Address on File | Contingent | BTC: 0.00666233, ETC: 3.07723802, NEO: 19.1 |
| 1e127c49-0442-4019-8de2-9939661ac9d1 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.01499217 |
| 24a73409-2756-4a9e-a36f-bb2404cf95e6 | Address on File | Contingent | BTC: 0.01499071 |
| 6a5ce88e-8be6-40d8-a782-6d1e57c77c22 | Address on File | Contingent | BTC: 0.01136906, IGNIS: 21.04865232, NXT: 42.09730463, XRP: 230.2332838, XVG: 900.0785499 |
| 37e8ac31-904a-4b22-8882-d6aa60413cbe | Address on File | Contingent | DOGE: 5686.259278, RDD: 1726.663594, USDT: 0.0212184, XRP: 6.68352925 |
| d6789211-d382-4f09-b668-cc916b605606 | Address on File | Contingent | BTC: 0.01276406, NEO: 0.66121928, USDT: 55.04609326, XEM: 13.67573307 |
| ce9c3f07-f272-4616-9b6b-94455c05196b | Address on File | Contingent | BTC: 0.0149816 |
| 878244cf-db7e-498f-b20f-ec5e0ed8c1c5 | Address on File | Contingent | BCH: 0.02517843, BTC: 0.01487517, USDT: 0.00794659 |
| 14b2bb6a-b957-4e6a-b2b3-98724c313004 | Address on File | Contingent | BTC: 0.01338828, CRW: 3.63608748, ETC: 2, FTC: 24.59985493, NAV: 4.03014339, OMNI: 0.16120318, PART: 0.39848119, PAY: 4.07664877, WAVES: 0.76924531, WAXP: 18.14930432, XEM: 140 |
| 153602c9-9ad0-443d-a825-97bd051a6d8c | Address on File | Contingent | BTC: 0.00000004, DOGE: 5730.615815 |
| e6d092ea-54b2-41ee-b721-b4fe0c2339c4 | Address on File | Contingent | ADA: 135.7309299, BTC: 0.01318413 |
| b05c5f74-eeb2-4e4d-b2a9-53d6421b6581 | Address on File | Contingent | DASH: 9.95513979 |
| 224ce671-7a7d-4536-9b7e-85fae196882b | Address on File | Contingent | EMC2: 500, ETH: 0.16746369, ETHW: 0.17, LBC: 300, NXT: 200, OMG: 10, WAVES: 50, WAXP: 100 |
| f17744a2-e4de-4654-8066-7897c108b506 | Address on File | Contingent | BAT: 115.0445524, BTC: 0.0138934, GLM: 24.53874539 |
| 9043ab91-b67e-41e2-80cf-914928dfefa5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004, DOGE: 5254.23553, XRP: 80.30754368 |
| 874b1cf5-fb48-40a2-9baa-c31aaf8d884a | Address on File | Contingent | BTC: 0.01496936, USDT: 0.00257238 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46f8f04d-e0b3-451f-9c63-f485d033e726 | Address on File | Contingent | ADA: 200, ETH: 0.18330272, ETHW: 0.20015558, PIVX: 0.00054525, RDD: 5835.115392, SC: 0.32663978 |
| 4ea8c84a-a431-4858-9677-2355fa5457ab | Address on File | Contingent | BTC: 0.01496723 |
| 2869f1ea-072e-444a-92af-7525e8f2786a | Address on File | Contingent | XRP: 970 |
| 9c208450-8518-4eee-98ab-142cdd74dd1f | Address on File | Contingent | SC: 118781.0209 |
| b4d32389-2466-404c-bd9b-839364f9163a | Address on File | Contingent | ADA: 13.78714582, ARK: 0.79166667, BTC: 0.01450474, LTC: 0.03720627, MUNT: 33.75634518, VTC: 2.16828971, XEM: 15.01451457, XRP: 8.99783511 |
| 9f1c18cf-7a49-45e5-a491-fd4ed3e751e1 | Address on File | Contingent | SC: 118762.1046 |
| a53b36fe-1d9b-4867-85a0-c07f976828fc | Address on File | Contingent | ADA: 100, BTC: 0.01364122, ETH: 0.00000127, ETHW: 0.00000127 |
| b6977390-9ace-424d-81aa-1a8828fcfa4d | Address on File | Contingent | BTC: 0.01495584 |
| bd6a2f91-1f11-4ac8-b61a-840f8a31ef4c | Address on File | Contingent | BTC: 0.01495573, ETH: 0.00000008, ETHW: 0.00000008 |
| 5667ba7e-bc52-4d83-8fca-004c0c0cd3ac | Address on File | Contingent | BTC: 0.01495383 |
| 62770fa7-5d43-4798-81d2-35da33267a93 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.2238223, ETHW: 0.2238223 |
| 67ca16f7-37d6-4824-84e5-bf8b384954e6 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.2200832, ETHW: 0.2200832, SC: 1385.037349, XDN: 21344.91483, XVG: 605.523813 |
| dbcb420c-9b74-4286-afb2-bbdb62ba6131 | Address on File | Contingent | BTC: 0.01468911, XEM: 230.9031241 |
| 47a8a170-08b5-4f11-aece-5a6d4333340d | Address on File | Contingent | BTC: 0.00000017, ETH: 0.11065317, ETHW: 0.11065317, LTC: 1.91, POWR: 339.4050516, THC: 3000, USDT: 0.00187031 |
| 7a324c0c-a2ec-40c2-bf59-27c460aca02d | Address on File | Contingent | BTC: 0.01495 |
| eca02ede-94e7-4fe2-9e94-759a7ba63d50 | Address on File | Contingent | ARK: 39.86052952, BTC: 0.00416075, ETH: 0.15, ETHW: 0.15, ZEC: 0.30674252 |
| 18058983-8150-4df9-97e0-0339bb2fe9f5 | Address on File | Contingent | BTC: 0.01479431, OMG: 5 |
| 029d03a4-9b93-4aef-a8fa-b7c6746486a8 | Address on File | Contingent | ETH: 0.22374771, ETHW: 0.24060036 |
| ace42c6a-0c0b-40a8-944e-7523664eb593 | Address on File | Contingent | ADA: 1134.002728, ETH: 0.00000169, ETHW: 0.00000169 |
| ebf7afbf-e2a6-4fb3-8a73-1bad8059acad | Address on File | Contingent | ARK: 723.2337582, BTC: 0.000001, EXP: 206.0950413, LSK: 205.6701031, NEO: 0.7282154, OMG: 31.74729472 |
| f1bb4f46-e3e3-4acf-9f23-0d397193c9e2 | Address on File | Contingent | ETH: 0.22372801, ETHW: 0.22723163 |
| 7741e888-9f62-4c4d-ad10-4c4b16257a46 | Address on File | Contingent | BCH: 0.1, BTC: 0.01000099, DASH: 0.1, LTC: 1, OMG: 5, PAY: 2, USDT: 39.75624776 |
| cf65b88a-e6d7-4128-a45d-3625681a1e46 | Address on File | Contingent | ETH: 0.00007813, ETHW: 0.00007813, OMG: 481.8505245 |
| 1c669650-9274-4032-acb4-40217ae68a58 | Address on File | Contingent | BCH: 0.00001677, BTC: 0.00000002, DOGE: 5717.756739 |
| 3ef3f77a-f2f4-40a2-8b4b-d5791b940cd2 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000019, ETH: 0.22304072, ETHW: 0.22304072, PAY: 104.7484001, USDT: 0.01169021 |
| dfa57eed-cf75-47c0-9913-e339027f2d1a | Address on File | Contingent | BTC: 0.01456619, SC: 2973.076562 |
| 18ea615a-4271-4d14-90dc-429ca60fa147 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.21376077, ETHW: 0.21376077, NEO: 2 |
| 4a2c7247-fa03-4070-b4f1-aa87654eb402 | Address on File | Contingent | USDT: 403.9303305, XVG: 5000 |
| d2a57a37-6c69-4a62-9b1c-7ab09af896f3 | Address on File | Contingent | BTC: 0.00000006, DOGE: 33.6, ETH: 0.2222837, ETHW: 0.2222837, USDT: 0.01504235 |
| 75fa1472-faf6-4d20-bfff-e0c30b658f63 | Address on File | Contingent | DOGE: 5713.186024, NEO: 0.025 |
| fbb1f8cb-5928-4585-8070-b2896a5b5ded | Address on File | Contingent | BTC: 0.00743276, ETH: 0.10706, ETHW: 0.10706, PPC: 24.07758621 |
| 722b8641-642c-4834-9f55-5f5a794a1fa6 | Address on File | Contingent | BTC: 0.01493778 |
| e8527fff-4d1b-4272-b4db-9be5b9b1ebe4 | Address on File | Contingent | BCH: 0.01470431, BTC: 0.01470431, SC: 1059, XLM: 11.46937326 |
| ca8d56a8-74ee-4f26-bcf5-88495be5a985 | Address on File | Contingent | BTC: 0.00000002, DOGE: 5713.782087 |
| c3f38cd1-c81e-4dc8-90b2-b09708ce632b | Address on File | Contingent | BTC: 0.01469911, XRP: 15 |
| 8a9f50c7-70dc-488b-bd44-9a8c73b25248 | Address on File | Contingent | ADA: 957.3564877, BTC: 0.00000033, NEO: 7 |
| 3af0e95d-5792-49e1-b4c1-409cbfef1b5e | Address on File | Contingent | BTC: 0.01492643 |
| 2e5e136f-b64b-438b-b345-11265a5d59e9 | Address on File | Contingent | BAT: 1000, GLM: 300, IOC: 50, NEO: 14.30723988, PTOY: 300 |
| d12dbbc9-3c62-4775-a1a1-67558884a318 | Address on File | Contingent | DASH: 0.09867331, ETC: 9.45927386, KMD: 50, LTC: 2.85580898, WINGS: 50 |
| d29408c4-48a3-4d4a-b7bb-47e704da1300 | Address on File | Contingent | BTC: 0.00820537, ETH: 0.10053691, ETHW: 0.10053691 |
| 5a97949c-28b3-4cfd-8ca0-9f5a0ef3e050 | Address on File | Contingent | LSK: 478.4652139 |
| f232cb2c-b320-497f-bde3-97f0033dd766 | Address on File | Contingent | ADA: 1131.940706, ETHW: 0.00000173 |
| cd2d5fba-cc08-48eb-8c6e-0b98afabe337 | Address on File | Contingent | BTC: 0.00000003, DOGE: 5608.397888, XRP: 17.09718913 |
| 7e3aa12a-c5b2-4c2c-9419-25de911bba81 | Address on File | Contingent | BTC: 0.01491957 |
| 7e74f0c7-d87e-40d9-ae48-99197f3ff599 | Address on File | Contingent | ADA: 1000, BCH: 0.00054775, BTC: 0.00000019, NEO: 0.55902661, OMG: 50 |
| 6a989d57-9b1b-464e-ad99-cdd62182f12e | Address on File | Contingent | BTC: 0.01470564, SC: 1690 |
| bbe0cfa6-aa47-4a4d-b22d-fcdee73cf0c3 | Address on File | Contingent | ADA: 1128.275247, XEM: 40.29607308 |
| f2469ac4-bb6c-42b4-ac58-f2f313c985df | Address on File | Contingent | ETH: 0.2232809, ETHW: 0.23615511 |

## Top Left

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1769520cf704-447e-9fa4-d95134f6e743 | Address on File | Contingent | BAT: 499.99, LSK: 46.92, NEO: 29.1119968 |
| 89b3e5ad-6937-42fe-8280-04e1c82535c6 | Address on File | Contingent | ETH: 0.22200668, ETHW: 0.22200669, ZEC: 0.07110957 |
| ab303a3d-8a5b-4ce3-b525-cd779169caa9 | Address on File | Contingent | BTS: 495.3724605, ETH: 0.22097734, ETHW: 0.22097734 |
| 60908cd2-d345-407c-9b8c-d4469fe22559 | Address on File | Contingent | ADA: 1151.627823, BCH: 0.00000065 |
| fb3e5131-ae46-4919-8164-589c6da477b9 | Address on File | Contingent | BCH: 0.01583331, ETH: 0.01427341, DASH: 0.01144744, QNO: 0.1108333, ZEC: 0.01463824 |
| b62acf1d-7c6d-42cc-9d65-531354720 1de | Address on File | Contingent | ADA: 500, BTC: 0.00252162, LSK: 10, QTUM: 2, STRAX: 20, TRX: 1000, VTC: 50, WAVES: 20, XLM: 100, XRP: 50 |
| 4a8c821d-e932-4ccc-8c67-f870c79ca751 | Address on File | Contingent | ADA: 878.8546266, ADX: 149.2972204, BTC: 0.00000002, POWR: 426.4122137 |
| 35df73cd-109f-4bbc-8496-8dd66ed24773 | Address on File | Contingent | BTC: 0.01491902 |
| 168c9f53-d2d-4fce-aabb-84389952c9ac | Address on File | Contingent | ADA: 689.6827299, ARK: 10, BNT: 10, LTC: 1.5, NAV: 50, WINGS: 100, XVG: 18736.76552 |
| 2dbfba23-545f-4e6e-87c0-b86121b7657eb | Address on File | Contingent | ETH: 0.22317657, ETHW: 0.22317657 |
| 000289c8-d67d-485f-abb3-3682f3aed1d7 | Address on File | Contingent | BTC: 0.01490899 |
| 7bfc35de-3c4d-4c62-a02c-6fc2977949ea | Address on File | Contingent | NEO: 45.19072642 |
| 22dc6fee9-2d05f-49cf1-89be-3de4c66aa258 | Address on File | Contingent | BTC: 0.01490744 |
| ebecf2d05-a542-4562-b099-6a8b27a9de45 | Address on File | Contingent | BTC: 0.01479444, MEME: 9.48737454, WAVES: 1.52000578, XVG: 32.5756114 |
| 6f1bcbda-305e-4eb1-bec2-36f82cddb5a | Address on File | Contingent | BTC: 0.01490624 |
| 3f660c91-c2f7-4558-b1a4-4a2eaef7299b | Address on File | Contingent | BTC: 0.01401593, POWR: 60.71574686 |
| 8ce45572-7dba-44ad-bbd3-a7027c9282fb | Address on File | Contingent | DOGE: 4853.769166, SNT: 160, THC: 577.3612121, XRP: 131.0115529, XVG: 220 |
| aeafc052-c361-4b22-8ddf-d61f0e91d7d4 | Address on File | Contingent | BCH: 0.01572227, BTC: 0.01460264, XLM: 12.26338286 |
| f5559956-036b-4f9d-ac57-865587e6ca97 | Address on File | Contingent | ADA: 266.8369939, BTC: 0.01127659, ETH: 0.00000077, ETHW: 0.00000077, RDD: 7673.076923 |
| 8f27472a-1878-405e-9253-bc1eaf15a43c | Address on File | Contingent | BTC: 0.01472688, DGB: 346.3441772, OMG: 3.99443232, USDT: 0.21140671 |
| 2e6b78cb-973d-4b58-9a93-b12650f142348 | Address on File | Contingent | BTC: 0.01441089, ETH: 0.01074515, ETHW: 0.01074515, NEO: 4.86532988 |
| e1eafb8c-b820-4de1-b1d0-9f7c03f8fb5f | Address on File | Contingent | ETHW: 0.00021627, XRP: 965.6239583 |
| 55d13f37-a2ae-4510-b5bd-d3f5af753e93 | Address on File | Contingent | ADA: 703.0246825, BTC: 0.00000109, EMC2: 55, XLM: 500.7242329, XRP: 254.83643, XVG: 1000 |
| 02fb6fdf-3808-4a32-81d9-ab87519de31a | Address on File | Contingent | BTC: 0.01489879 |
| 68970056-299f-45b5-b9ff-9edeaeed1f4f | Address on File | Contingent | BCH: 0.0001153, DOGE: 5700.559418 |
| 5eb935ccb2090-4317-a944-3a67b9f65cb7d | Address on File | Contingent | BAT: 24.70500807, BCH: 0.01915607, BTC: 0.01382928, GNO: 0.07206646, HIVE: 2.69121159, PAY: 1.37497668, POLY: 28.12075166, PRO: 13.02265044, SNT: 119.7963462, STEEM: 2.69121159, THC: 1.11774986, WAXP: 22.92161357, XVG: 127.7139208 |
| 3e7b2c42-ecd5-4d13-8e49-426d67129c1f | Address on File | Contingent | BCH: 0.00000086, BTC: 0.0146292, XLM: 83.17451737 |
| 7bf58a5a0-d3ae-4110-b7e9-5ab86b9fb33a | Address on File | Contingent | ETH: 0.21370455, ETHW: 0.23055f, XRP: 40, XVG: 0.62900219 |
| 8aa248694-04b5-461c-a72e-c1fcc80c2842 | Address on File | Contingent | LTC: 4.51186227, USDT: 0.7071875, ZEC: 1.8666 |
| 0e84017a2-75a6-42e9-8ce0-3ed96ce4bc10 | Address on File | Contingent | BTC: 0.01489288, GEO: 2.23365703 |
| 24ab602a-f918-4f0d1-b338b-dda13eb04f1d | Address on File | Contingent | POWR: 2568.27156 |
| 18bdb2af-86c6-477c-8df0-d5fa271aa579 | Address on File | Contingent | FIRO: 60, WAXP: 1501.452138, XEM: 1358.156028, ZRX: 826.4365942 |
| d93c7086-d216-42e1-a847-27b3d9721a8 | Address on File | Contingent | DASH: 0.00008507, ETH: 0.21944293, ETHW: 0.23628455, XEM: 202.7256042, XRP: 0.02274093 |
| 5381ee04-c7b2-4ee3-ba43-b5711fa65b038 | Address on File | Contingent | ETHW: 0.0000192, POWR: 1567.953215 |
| b3ec3985-c00f-4f01-8ef3-b8d2593f5034 | Address on File | Contingent | BTC: 0.00000008, DGB: 51995.9156, USDT: 0.0056657 |
| c8790c4ee-7844-4a42-94f-34525cd59f1 | Address on File | Contingent | ETH: 0.22275799, ETHW: 0.236582 |
| 889c3191-8348-49a7-9115-a1913fad6d80 | Address on File | Contingent | BTC: 0.01476394, WAVES: 1.989 |
| 2329b690-b795-4fb8-a781-2d166759c720 | Address on File | Contingent | BTC: 0.01, USDT: 130.0765221 |
| b86c1d02-e62c-4710-b0c7-63fedf9ed834 | Address on File | Contingent | BTC: 0.00000043, SC: 1.07670968 |
| ce2758e0-f1fd-4845-8217-a6ccd3426448 | Address on File | Contingent | ARDR: 125.6165195, BTC: 0.01375253, SC: 5, XRP: 50 |
| 3946f3e7-40f9-48d5-89df-2f400ae265ed | Address on File | Contingent | POWR: 2565.516906 |
| b4a68fae-6cb3-4ffd-9858-7026e523f3d | Address on File | Contingent | BCH: 0.01625083, BTC: 0.00253728, OK: 57631.23888 |
| 185d614e-7b10-4a3c-9f35-ed35505b7aee | Address on File | Contingent | BTC: 0.01487587 |
| 4c524465-bd6d-46f6-8dc2-e4c955f1219f | Address on File | Contingent | DGB: 4000, ETH: 0.19700792, ETHW: 0.19700792, STRAX: 32.499604 |

## Top Right

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | BCH: 0.01294002, BTC: 0.0075691, BTS: 294.854784, GAME: 1.59286821, HIVE: 2.72509474, PPC: 0.23240295, REPV2: 0.00003333, SBD: 0.70100603, SIGNA: 3508.77193, STEEM: 2.72509747, VAL: 0.0952914, WAVES: 50, XLM: 925.9560838 |
| 9952ba66-bab8-41ef-8b4c-89ce5e4ff2e7 | Address on File | Contingent | ETHW: 0.06.7611 |
| 4ee97335-3a04-3cc3da-b528-6ff799c89aad | Address on File | Contingent | ADA: 500, BTC: 0.00081286, IGNIS: 367.5, TRX: 3000, USDT: 0.0056624 |
| 3cfaca01-93d0-4099-a917-9e782b97907 | Address on File | Contingent | BTC: 0.01376668, ETH: 0.00000198, ETHW: 0.00000198, HIVE: 53.5, STEEM: 53.5 |
| 9dc367fc-c267-42a2-a709-46475c5bbd621 | Address on File | Contingent | ADA: 940.7361772, TRX: 1000 |
| 00cc03a2-382b-49e1-86de-5871960537d78 | Address on File | Contingent | BTC: 0.01458665, ETH: 0.00402318, ETHW: 0.00402318 |
| e7eca676-b0f7-4506-b075-fb0fe8a6ce65 | Address on File | Contingent | BTC: 0.01446606, GLM: 20, WAXP: 100 |
| cf4ba02c-0939f-4d70-9776-379bd070f6e | Address on File | Contingent | ADX: 63.39773738, BTC: 0.00121221, ETC: 3.2481255, NXT: 5881.918637, OMG: 110.567085, XRP: 447.9983962, ZEC: 0.44313502 |
| 2120334c7-bbd2-4996-81a5-8542c17a10d3 | Address on File | Contingent | BTC: 0.00000005, ETC: 5.22310987, ETH: 0.04772278, ETHW: 0.04732278, XRP: 535.0074552 |
| 7646c40b-9745-40cf-b69a-8a7722759eb1 | Address on File | Contingent | ANT: 7.79296875, DASH: 0.00362484, DOGE: 3109.615385, ETC: 1.87123601, ETH: 0.02346665, ETHW: 0.02708328, GAME: 3.81254464, LGM: 16.72985398, LTC: 0.32386364, NEO: 1.10568072, OMG: 0.00663942, PAY: 2.41716487, STORJ: 8.57504966, STRAX: 2.57231635, SYS: 30.69230769, WAVES: 1.97517231, WINGS: 57.2036025, XRP: 75.11241695, ZEC: 0.02243899 |
| 8dbc06be-5965-4f91-867b-39951715c5cd | Address on File | Contingent | XEM: 5500, XVG: 126086.4496 |
| 22b5b80f-fbd7-42e1-a7a8-f33f76a7fa53 | Address on File | Contingent | BCH: 0.2901, DCR: 23.15260736 |
| | | | ETC: 18.97100167, ETHW: 0.00000125, EXP: 53.62249136, LTC: 0.16415951, NEO: 2.80845763, OMG: 30.00935, SRN: 331.5054836 |
| a602235f-5ec2-41fe-9a07-481f66f13044 | Address on File | Contingent | BTC: 0.01488886 |
| da1a7881-bc3e-4a7b-9265-cd8a5dcae8e0 | Address on File | Contingent | ETH: 0.22333833, ETHW: 0.22333833, SC: 1095 |
| 265c488f-af5d-4b6b-85c8-aeb74c770 3f2 | Address on File | Contingent | ADA: 2340, BTC: 48127062459 |
| 548f405c-7c7e-4c48-a372-a3211c1ddb3a | Address on File | Contingent | BTC: 0.00000003, XRP: 958.7573076, XVG: 952.9366075 |
| 75e788f3-6e23-4901-887e-eef34974d08c | Address on File | Contingent | BTC: 0.01485392 |
| 062a68e2-8922-4530-b66f-1a44a2bddb8c | Address on File | Contingent | BTC: 0.01485337 |
| e52b18b0-2716-48f9-84f5-aa266362af01 | Address on File | Contingent | ETH: 0.22289b8, ARDR: 50, BCH: 0.01288426, DOGE: 3875, OMG: 2, TRX: 800, XLM: 130.851353, XRP: 20 |
| d611-c226-47a6-443f-ace55866dc875 | Address on File | Contingent | BTC: 0.01484360 |
| 25abd758-29fb-4b76-99c5-ffd93f850171 | Address on File | Contingent | ETH: 0.00860812, PAY: 733.396298, WAVES: 100 |
| e40bf6e6-e62a-4c4e-842f-f1a911f46b19 | Address on File | Contingent | BTC: 0.01484605, USDT: 0.01468588 |
| b06e9ec4-a8de-4a75-b6f9-d61a1c771dc6 | Address on File | Contingent | DOGE: 5681.557619 |
| 7a54a0c7-e4c8-45c2-aa45-af54bbbf89d1 | Address on File | Contingent | BCH: 0.00000002, ETC: 9.09014399, XVG: 6363.793134 |
| d3e6e159-1907-4df1-8c83-a264d0d22d51 | Address on File | Contingent | BTS: 189, ETC: 7.5222426, LTC: 0.76, XVG: 6031.075389 |
| 6543c1a3-3c7e-49f7-ad21-dcc6d1edc209 | Address on File | Contingent | ADA: 4, DGB: 25628 |
| 2fe8ea6b-7ce7-422d-a8c4-2fd44f6a1a17 | Address on File | Contingent | BTC: 0.0146483 |
| 73482fe7-0bdb-dc28-a4aa-333a70a8d12b | Address on File | Contingent | ETHW: 0.00000008 |
| 27d49a19-064-488f-a329-f8abd2b45b9e | Address on File | Contingent | ADA: 98.87166256, ARDR: 50, BCH: 0.12688428, DOGE: 3875, OMG: 2, TRX: 800, XLM: 130.851353, XRP: 20 |
| 67b5d90d-b55f-4371-b7d0-f1f6a1b4d969 | Address on File | Contingent | BTC: 0.01464360 |
| 6795502-e447-49a8-b08a-22651a668657 | Address on File | Contingent | ADA: 1000, ETH: 0.20910125, OMG: 3000, TRX: 1000, XLM: 1.00 |
| 1cf893d0-7d4f-4d29-7e6f-49a7f 1796af | Address on File | Contingent | GLM: 1899.040491 |
| 2289fbda-c880-e386-98c0-404fbadb99d3 | Address on File | Contingent | ADA: 269.2606657, BTC: 0.00060244, DOGE: 4000, SC: 3000, XVG: 6363.793134 |
| 9b382a65-ad83-4a48-b74f-f78491614619 | Address on File | Contingent | ADA: 1000, DOGE: 4000 |
| 50027fd5-aebd-4f71-a6c-a1ad16453 | Address on File | Contingent | BTC: 0.01484351, NEO: 42.04491, XLM: 15.46539609 |
| 2c0805ae-ce4d-41ee-978b-e5b17f54d6fd | Address on File | Contingent | ADA: 1000, DOGE: 4000 |
| e75e9f2e-55a2-4fed-85c2-e8dba3bf67 | Address on File | Contingent | BTC: 0.01484564 |
| df8eb97b-ca0e-40e0-aeef-7ff56d98eeb | Address on File | Contingent | XEM: 5000, XVG: 126028.4544 |
| 3c00b21e-0cbf-4edff-b490-1ad10f39ae9 | Address on File | Contingent | BTC: 0.01484597 |
| a3d956a3-5a5-4f73-bc89-b8d1131be94 | Address on File | Contingent | ETH: 0.222, ETHW: 0.222 |
| 060b5ee10-0cbf-9a46-8f47-4c5f2b61d6b9 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.01105416, ETH: 0.05488992, ETHW: 0.05489992, XLM: 22.37683397, XVG: 520.2948233 |
| 2f1c2de-e1cd-465c-8a8c-8725c7b53a0 | Address on File | Contingent | BTC: 0.00001027, XRP: 960.380125 |
| 52d444ac-c8f5-40d1-8bc1-47fbc203b96 | Address on File | Contingent | BTC: 0.01382275, ETH: 0.01502639, ETHW: 0.01502639 |

## Bottom Left

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5edda686-b792-4009-9157-ec07c42329fd | Address on File | Contingent | ANT: 9.12429734, BAT: 103.2608696, BNT: 7.72058824, BTC: 0.01031856, NEO: 0.50280904, OMG: 2.51433018, PAY: 5.54166667, RLC: 31.5664557, SNT: 405.817738, WAVES: 4.53409091, WINGS: 34.75609756 |
| 80983ec2-4f02-40dc-ae37-5ac987393019 | Address on File | Contingent | ADA: 1123.752622, VTC: 3 |
| af6938a1-aa7d-406e-8fd2-93ec90ac9 | Address on File | Contingent | BTC: 0.01483545, ETHW: 0.00000001 |
| b6e5e116-d3a4-4eef-aabd-8339dbe58a11 | Address on File | Contingent | ADA: 1119.032136, BTC: 0.00000047, XVG: 1037.951613 |
| 09279c7-8d83-4f0e-9832-6194ae261d11 | Address on File | Contingent | BTC: 0.01482197 |
| abd4aaf0-3494-4b00-bbd3-38d457433e5c | Address on File | Contingent | BTC: 0.01473055, WAXME: 42.2034738 |
| 9eff3 bada-648b-46ee-b663-ee60a322af7 | Address on File | Contingent | BTC: 0.01480874 |
| 27710ee-88aa-4aa4-b1b-e068d4a73bbb | Address on File | Contingent | BTC: 0.01432947, NEO: 1.483117 |
| d2a6f3c6-d289-4fc7-95be-03c96517ab1a | Address on File | Contingent | BTC: 0.01481724 |
| 2cd8aab4-c9de-406d-819a-14c36810385b | Address on File | Contingent | ADA: 243.5558098, BTC: 0.0000001, ETH: 0.12652076, ETHW: 0.12652076, XRP: 200.3382856, XVG: 550.7931571 |
| ef97b55c-bb82-4021-8c49-1bb57ef377b0 | Address on File | Contingent | BCH: 0.0048626, DASH: 0.47116033, LTC: 4.87334044, QTUM: 0.14940105, SC: 3993.134962, XRP: 47.54308764 |
| 614236ac68f-4b4cf-9a19-8db047f5c40 | Address on File | Contingent | ADA: 800, BCH: 0.00000028, POWR: 89.29612377, QTUM: 2, XEM: 356.6661266, XLM: 972.0052908, XVG: 326.72125 |
| b46925 f1-d044-4d79-9861-2e334e5d5058 | Address on File | Contingent | BCH: 0.01570844, DOGE: 5000, XLM: 4 |
| c258c2f5-0bcb-449a-bec5-4d791c46eae19 | Address on File | Contingent | BCH: 2.5, STRAX: 103.5610025, USDT: 0.03480862, XEM: 60.72333 |
| 5bc14555-b002-4182-97f9-e42e7b985185 | Address on File | Contingent | BTC: 0.00000209, ETH: 0.22167222, ETHW: 0.22167222 |
| 9d1a3bf4-ec7f-4994-8dc5-e9c3320cfa6c | Address on File | Contingent | ETH: 0.22173637, ETHW: 0.23557837, XLM: 3982.824034 |
| b4e992e0-6f2f-4f89-8be3-0c5f42cc1a11 | Address on File | Contingent | BTC: 0.00000007, SC: 10408.69565, XLM: 1466.222946, XRP: 568.7699023 |
| 96a5c81b-d6d1-442f-91c7-85e5c9497d | Address on File | Contingent | BTC: 0.01480875 |
| c5be7621-10 7c-4b74-a18c-4d164e8c21f2 | Address on File | Contingent | BTC: 0.01480895 |
| b8c99d-b27c-4dda-99cf-bd0e98eb36e1 | Address on File | Contingent | DOGE: 5665.940171 |
| c7f86b96-ae0c-422c-a2da-f7e426c2ae8a | Address on File | Contingent | ADA: 0.86867246, ETC: 0.00024006, ETH: 0.22116245, ETHW: 0.23741473, NEO: 0.51280517, XLM: 5.51289869, XRP: 4.40384184, XLM: 300, WAXME: 3.10 |
| 7109790-7236-46b9-95e9-679602c20bbb | Address on File | Contingent | ETH: 0.22169925, ETHW: 0.22169925, WAXME: 3.417442 |
| a48ba69df-2f4e-42a0-aa16-94d6cad4c5e | Address on File | Contingent | BTC: 0.01479858 |
| 6be9635e-3a30-4361-b40e-d24b38e30098 | Address on File | Contingent | ADA: 1116.538134, BTC: 0.00007894, ETH: 0.00000157, ETHW: 0.00000157, USDT: 0.00026623, WACME: 3.317442 |
| e69997a0-77a5-40c1-a744-3093856629bb | Address on File | Contingent | BTC: 0.01475765, GLM: 5 |
| dd530a42-6be3-4a73c-bf9e-6bd394cf0d6ff | Address on File | Contingent | ETH: 0.22163014, DGB: 4000, ETH: 0.01476559, IGNIS: 12.5, USDT: 0.00022093 |
| 8be3cc7-2a0-4592-a5e6-2d3ba60b02ef | Address on File | Contingent | TRX: 6300 |
| 25d2c30-1a-47d33-46ab-b13c-341158a60d6 | Address on File | Contingent | ADA: 802.402376, BTC: 0.0003603, DGB: 13595.72491 |
| 0bacde4e65f-5f25-4a1 1-be0d-9157c200659b | Address on File | Contingent | ADA: 326.3921802, ETHW: 0.00009306, MANA: 17.89513669, NEO: 0.02144709, STEEM: 1.31305, TRX: 3000, XLM: 42.2555 |
| 71d01303-a09f-4b1-9d5-e0bd59bdbe9a | Address on File | Contingent | DOGE: 5320.820159, XRP: 57.50017706 |
| 45ffbccb-9005-4db67cf1-4a0b-e0bbd4d8a | Address on File | Contingent | ANT: 47.95500181, BTC: 0.01452641, OMG: 0.21575762, HIVE: 30.17437856, LTC: 2.86866873, PAY: 64.54924994, PINK: 1465.201558, STEEM: 30.17437856, USDT: 0.05040882, WINGS: 74.04033551 |
| 0da8e349-2543-4c0b-a5e6-4b3a67 62b222 | Address on File | Contingent | BTC: 0.01478647, XRP: 958.5996754 |
| 80e8cc59-ee0d-4af9-92c5-69f04d3fa6 | Address on File | Contingent | ETH: 0.22164992, DGB: 4000, WINGS: 74.04033551 |
| cd832da1-710c-4274-9af9-ae9cbdc0caaf | Address on File | Contingent | ETH: 0.00000116, WAXP: 998.5996754 |
| 55c5c040-4477b-881a-138463adc4 c1 | Address on File | Contingent | BTC: 0.01478643 |
| 40d56 b43-baf8-41b6-a6d0-b2d52d30b51ca | Address on File | Contingent | ARK: 55, BTC: 0.00013392, OMG: 10 |
| 5cca1889-8ebd-4254-8-6cb1d22bcd34b | Address on File | Contingent | ADA: 1047, BTC: 0.01392397, OMG: 10 |
| eb9a5ed50-66c0-4beb-219a7f7e4b7c4 | Address on File | Contingent | ADA: 1047, MWPP 5002, WINGS: 74.50330651 |
| ca77022a-f5a4-40a-b5d1-d4452bdfa3b2 | Address on File | Contingent | ADA: 1000.967792, EOS: 3.75620742 |
| 5866a91-400a-4853-8ebb-59b63f8c9f96 | Address on File | Contingent | DOGE: 3, BTS: 100, DGB: 13000, PIVX: 75000, SC: 75000 |
| 289d737e-f694-45d3-8ba7-9654603811 | Address on File | Contingent | BTC: 0.00001095, DGB: 13000, RDD: 75000, SC: 75000 |
| 21e6be-55ad-462b-a37c7-d5ee77adf0ef | Address on File | Contingent | XLM: 4588.633263 |

## Bottom Right

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8bda17b-654e-445c-a02c-d0d3016e60d7 | Address on File | Contingent | BTC: 0.00000042, DNT: 14562 |
| 76f6a005 c-c36c-4aa2-9e8f5-0a1e94ae5c5f | Address on File | Contingent | ETH: 0.22124011, ETHW: 0.22124011 |
| 4d36fa77-8062-47e0-97c0-d6f870d8003c2 | Address on File | Contingent | BTC: 0.01478012 |
| d6636e23-50c4-4858-81ae-0a9561673be | Address on File | Contingent | ETH: 0.22106536, ETHW: 0.23704676, IGNIS: 32.99440557 |
| bacebba-eaeb-4bab-991c-24-2bdd3c01ee | Address on File | Contingent | BTC: 0.00000001, MANA: 866.9890888 |
| 78d1b6eed-38ce8-1c92-9b-8eb0ab5ac2e8 | Address on File | Contingent | ADA: 1000, GRT: 4287975 |
| 42b1f927-fc04-4b47-822a-dda5f0c93d5 | Address on File | Contingent | GLM: 1869.043624 |
| f5cdeee4-877c-4021-bc40-80ee79c1ca84 | Address on File | Contingent | ADA: 66.79108018, ETH: 0.00354637, ETHW: 0.00354637, RDD: 335.0242443, SC: 2120.093603, XLM: 1044.53, XRP: 412.5, STRAX: 5.05 |
| 467cc6bb-e05b-4130-81d2-340fa86b8a3b | Address on File | Contingent | ADA: 1118.71186, NEO: 0.02240082 |
| fa2cb2a80-97e-4f9d-8ad9-1db04b2b1eb | Address on File | Contingent | BTC: 0.0002601 |
| 6a2ad-2cb-0a23-40ab-8aa1-77605a9398e1 | Address on File | Contingent | ADA: 771.5252041, ETC: 0.00034303, NEO: 10, QTUM: 2, XRP: 601.9977, XVG: 2000 |
| 8d39a6 b4-e010-4e7-b5d1-26a3a16d4d57 | Address on File | Contingent | DASH: 0.14773837, LTC: 0.00000014, XVG: 2000 |
| 6ec8b233-b9a2-4e18-82b6-d20081a8e0e | Address on File | Contingent | BTC: 0.01476927, ETH: 0.14738328 |
| 8d39a6b5-6-4d3d-a5-6c-5d27e95c | Address on File | Contingent | BTC: 0.01398165, ADA: 500, GRT: 12, RDD: 5000, XVG: 6363.793134 |
| 38bf9728-f46d-48ba-9d8a-b55acc2d60 | Address on File | Contingent | BTC: 0.01476585 |
| 827a-07d5-4a8d4-4bc-0e1f31e63d1cb4 | Address on File | Contingent | ADA: 1047, BTC: 0.01383422, ETH: 0.12, LTC: 0.5, STRAX: 5.06 |
| 830d-8ac-6f6a-484-72b6aa-85-a0d7d5ff0 | Address on File | Contingent | BTC: 0.01475847, ETH: 0.22 |
| 4dc8fca0-0d27-4af5-bdec-c14604cc62e | Address on File | Contingent | ETH: 0.22, STEEM: 30 |
| 0b8e9c6-4893-45ce-a0-c741-7a55c6ce | Address on File | Contingent | BTC: 0.0147528 |
| 49685ba-0-d2b6-4c0a-87ce-4e36a3bba31 | Address on File | Contingent | NEO: 45, XVG: 3.14, BTS: 200, XVG: 500 |
| a342587d-5eae-41-11d9b-ab1f5f7bc25 | Address on File | Contingent | ETH: 0.22, ETHW: 0.22, TRX: 2000 |
| ce3e-01a6-a567-487e-bb27-b0a1 | Address on File | Contingent | BTC: 0.01475275, ETH: 0.00000055 |
| dd6233311-1895-472e-961e-0a46e6c189f | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00003, ETH: 0.0203, ETHW: 0.0203, XVG: 5644.151237, LTC: 0, GRT: 6 |
| 8b67f222-994d-401e-b29e-9e-4f29a3fa | Address on File | Contingent | ADX: 771, LSK: 100, STEEM: 30 |
| 051e571-2-46f-b3c77-4358-e0c97 | Address on File | Contingent | BTC: 0.01368451, ETH: 0.22, SIGNA: 6, NXT: 12, RDD: 5000 |
| 4f3e-12c0-4d1a-9a7a-b6152cc07a | Address on File | Contingent | ETH: 0.22, USDT: 0.0000002d, ETHW: 0.22 |
| 38d872bc-07bc-4447-a0e-2b5a47-b06fb | Address on File | Contingent | BTC: 0.0147592, SC: 10310.78125 |
| 9d-40e9e0-8f5-41cf-91cb-e86be | Address on File | Contingent | BTC: 0.01474295 |
| 82f-0b7-e7e-4f79-b4a5-ea73b17a7f2 | Address on File | Contingent | BTC: 0.01472557, GRT: 6 |
| 3c7495c6-2002-4612-bbca-c20356855461 | Address on File | Contingent | BTC: 0.01474294 |
| 35df25d4-7027-4305-929d-fb3cc3d3d9ff | Address on File | Contingent | ADA: 1047, ETH: 0.22, BTC: 0.01383422, RDD: 5000 |
| 92aa90-3c92-4c96-bacbc-bf0-f55-92a11 | Address on File | Contingent | ADA: 1047, ETH: 0.22, SIGNA: 6, RDD: 5000 |
| 6b8a6-77a-b6-4271-95a0-8b0a01b99 | Address on File | Contingent | BTC: 0.01474294 |
| 6bde29d-0c07-4a42-a-5c0b4ac17b | Address on File | Contingent | ADA: 1047, XVG: 63.6, RDD: 5000 |
| 4a5a5e-0f7c-4d63-9f2-4f78e57 | Address on File | Contingent | BTC: 0.01472557 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c65dd9d9-f30a-489c-9641-2a8132ead71e | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000033, DOGE: 228.9021539, GLM: 449.7653091, HIVE: 29.74122583, NXS: 48.75588244, PINK: 4327.136179, SC: 18177.19313, STEEM: 29.74122583, VRC: 147.8754396, WAVES: 93.54494645, XEM: 360.5416457, XRP: 102.7132076 |
| d3bb3914-157c-43cf-8855-ccc5622b6bba | Address on File | Contingent | BAT: 650.8563433, BTC: 0.00001323, SC: 8541.414048, TRX: 2793.440651, WAXP: 830.0529687 |
| fb3becd9-88b1-4260-9436-a58e1251c28f | Address on File | Contingent | BTC: 0.01472503, USDT: 0.00233759 |
| ab5a2542-fb92-49b3-a76b-20d44d31bfc8 | Address on File | Contingent | BTC: 0.00006007, DOGE: 1650, LTC: 1.25, XLM: 220, XRP: 398.0467614 |
| 77c5afb4-070a-4bb0-9c36-07f6802a03a8 | Address on File | Contingent | BTC: 0.01438537, HIVE: 10, SC: 1000, STEEM: 10, XDN: 1000 |
| ca0a6b8e-125a-49b8-bc19-92e024f117e5 | Address on File | Contingent | LTC: 5.25293191 |
| 05cf5f4e-e38a-428f-98f6-3694d46f0c68 | Address on File | Contingent | BTC: 0.01471575 |
| 487a0b5f-754d-479e-8b15-e06e08d4ba1a | Address on File | Contingent | ADA: 600.744762, BTC: 0.0067949 |
| ad228073-d0a9-41ff-83a1-d64f8487fc30 | Address on File | Contingent | BTC: 0.01471336 |
| 2b135b88-b268-48a4-be52-83c883a3eb66 | Address on File | Contingent | BTC: 0.01471294 |
| fecbe894-1ecb-4bec-8778-b9b9eb2b47a3 | Address on File | Contingent | BTC: 0.00423106, MAID: 1720.897674 |
| d86bfa3a-1987-4c64-a656-44fd852ad89f | Address on File | Contingent | BTC: 0.01471091 |
| f0954176-0c50-4884-8a13-f4500601a4fd | Address on File | Contingent | BTC: 0.0121994, DASH: 1, EMC2: 50, NEO: 3.00305538, USDT: 0.00047887 |
| 82b7f5c6-1548-47a7-8659-ee5eaf8ce706 | Address on File | Contingent | BTC: 0.01463725, PTOY: 144.6188511 |
| 5191d9a2-7fc6-464e-91ab-94ebee88d19c | Address on File | Contingent | BTC: 0.00904729, EMC2: 40.57720847, MUNT: 3138.67067, XVG: 81671.77925 |
| 287ceaec-f83d-4d0f-8b0a-9eda85e672b9 | Address on File | Contingent | BTC: 0.00000022, XRP: 953.2753576 |
| d476f0b4-fd9e-4204-ba63-9d0384f0b20e | Address on File | Contingent | BTC: 0.01470204 |
| d50131a7-1cdc-45c3-9b7c-48004ad9ef9b | Address on File | Contingent | ETH: 0.22002798, ETHW: 0.23688016 |
| 568dfcf3-2071-4dcc-b414-90903851fb87 | Address on File | Contingent | BTC: 0.0147 |
| 0d45ed15-728a-41fa-b5ed-0e211545dec1 | Address on File | Contingent | BTC: 0.01153919, DGB: 5737.481264, XRP: 80, XVG: 4000 |
| 8dc18b81-3fc2-421e-98fe-50aee9c6ae1a | Address on File | Contingent | BTC: 0.01452421, QTUM: 1.86800551 |
| a417d9fb-0829-4316-8175-3b13680f0b18 | Address on File | Contingent | BTC: 0.01469667 |
| 184e4ff6-ae33-4821-b820-0673826893c4 | Address on File | Contingent | BTC: 0.01469615 |
| 354edd0a-50ed-4d10-b45b-fa1973b26791 | Address on File | Contingent | BTC: 0.01469552, USDT: 0.00099597 |
| eeb7488b-ed7f-4527-ac59-8cb46e98978b | Address on File | Contingent | BTC: 0.01466226, XLM: 10.28955188 |
| 15557127-8bbe-4bf0-a808-83d455139cf6 | Address on File | Contingent | BTC: 0.01469526 |
| e9261cf8-f88b-4e45-8a53-a9d26bae7fe5 | Address on File | Contingent | BTC: 0.00081699, ETH: 0.2076795, ETHW: 0.2076795, SRN: 50 |
| 604e3c14-2861-4262-8eb8-c469ee8c5167 | Address on File | Contingent | ADA: 1100, BCH: 0.00000002, BTC: 0.00000002, RDD: 1166.661894, XEM: 70.92176892, XLM: 29.34660465 |
| 2da0b880-a262-4b13-a41c-07a9e5e213f1 | Address on File | Contingent | BLK: 43.94273128, BTC: 0.00924686, DGB: 30, DNT: 279.4386235, EMC2: 47.25409836, FIRO: 0.16717921, FLO: 65.36697248, FTC: 56.73422089, GBYTE: 0.02490638, HBD: 14.1395428, HIVE: 2.73512417, MEME: 5, MER: 109.0089789, MORE: 9.32809651, MUNT: 85.58185404, NMR: 0.18, OK: 45.5, PINK: 1999.506104, PIVX: 5.21459957, PTOY: 27.12960021, REPV2: 0.4, RLC: 10, SBD: 14.1395428, SC: 6048.456639, SIGNA: 1016, SNT: 50, STEEM: 2.73512417, STRAX: 0.1012721, THC: 3181.149007, USDT: 0.0023309, VEE: 275.1724138, XDN: 66974.04628, XEM: 7.95302545, XLM: 218, XMY: 26266.32962, XWC: 42.22663199 |
| b1d0bbbd-1e9e-43f7-89bf-89c1b481ebe3 | Address on File | Contingent | ADA: 1110.923049, BCH: 0.01159589 |
| 56edb36e-3c8d-46aa-a1b6-0d4d9c204652 | Address on File | Contingent | BCH: 0.01550871, BTC: 0.01458908, XLM: 12.09680589 |
| 793ecf97-1520-404e-98fa-b39d2cd78d6b | Address on File | Contingent | ARDR: 919.6456603, BCH: 0.00000028, BTC: 0.00000028, DGB: 6498.398563, XVG: 149375 |
| 2a5a5bc2-1ab2-410b-a068-a4d63714809e | Address on File | Contingent | BTC: 0.01461406, OMG: 2.4 |
| efc57d7e-ad8f-47ed-82fc-b349b8b50e88 | Address on File | Contingent | BTC: 0.01462873, DGB: 93, ETC: 0.04, XLM: 1.68415428 |
| de6d3187-2409-4dae-9363-26e862ecb2d8 | Address on File | Contingent | BTC: 0.00000002, NMR: 29.9085924 |
| fcffe272-1fa2-4d50-960e-57c700a2c428 | Address on File | Contingent | BTC: 0.00000003, BTS: 111.3655681, DOGE: 5605.573585 |
| 1c2dc2c3-e04f-4acb-aef6-489d38e20c6d | Address on File | Contingent | BTC: 0.01468037 |
| e8c80f97-043c-4ee3-b524-10031b2b2620 | Address on File | Contingent | BTC: 0.00024555, DOGE: 5000, XLM: 113.0952381, XRP: 65 |
| daa65378-c07c-4d50-9b64-5a138de87419 | Address on File | Contingent | BTC: 0.01465072, LTC: 0.0101, USDT: 0.00102056 |
| 93058204-6dea-4379-86d2-a63e00532fd4 | Address on File | Contingent | LTC: 1, NEO: 36 |
| c88e2453-5a77-41bd-aebe-270b80c12572 | Address on File | Contingent | GRS: 0.00000112, IGNIS: 535.7631003, NXT: 4927.795486, SYS: 3230.869654, XEM: 0.65968926 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a345e9cc-e6f1-4537-8549-ecb31ec7f719 | Address on File | Contingent | ADA: 1109.292057, IGNIS: 136.0127607, NXT: 272.0255215 |
| f0cbb013-e5f4-4604-bbc1-d6ffe116f8ce | Address on File | Contingent | BTC: 0.01271174, XRP: 127.1192014 |
| 1c36c5cd-b336-460e-a9ab-ab49d17f2f1b | Address on File | Contingent | ADA: 36.37192343, BCH: 0.01389522, BTC: 0.00945809, DASH: 0.01633994, ENG: 3.14310722, ETC: 2.6194479, ETH: 0.02632875, ETHW: 0.02632875, LSK: 0.5151222, LTC: 0.06605083, NEO: 0.26878403, QRL: 4.90042325, STRAX: 1.1183519, TRX: 203.4213759, XEM: 29.22477012, XLM: 37.7197958, XRP: 11.97761682 |
| 111d254d-bdc1-464e-b6bc-9657b1f67b8b | Address on File | Contingent | XRP: 951.0299144 |
| 579d09b4-31ae-4be8-abab-ef559686ca77 | Address on File | Contingent | ETH: 0.00000499, ETHW: 0.00000499, NEO: 0.00003425, USDT: 405.8950507 |
| e8f1079b-c8dd-4e86-9975-453c9c8251eb | Address on File | Contingent | ADA: 1100, BTC: 0.00016749 |
| 181fb56a-448b-4654-b262-5085f7a2fd3a | Address on File | Contingent | ADA: 60.78495731, ETH: 0.20754106, ETHW: 0.20754106 |
| 5c3b4651-22f1-4703-b25d-f32949a515e5 | Address on File | Contingent | ADA: 40.9650924, BAT: 0.000001, BTC: 0.01023105, DGB: 110.3451272, DOGE: 860.0169828, EMC2: 23.04759704, ETH: 0.00694025, ETHW: 0.00694025, FLO: 39.71018909, GLM: 10.11068265, IOC: 2.07799513, LTC: 0.25000572, MUNT: 70.54455446, NXT: 15.14930455, PINK: 152.9907976, QRL: 7.10609024, SC: 201.5191818, SIGNA: 117.0774648, SYS: 16.08870968, VRC: 5.8745583, XLM: 6.86745942, XMY: 229.8387097, XRP: 9.06180273, XVG: 110.619077, ZEN: 0.22466216 |
| 4db2223d-bc8f-4b78-8289-b533cdfa7a85 | Address on File | Contingent | BTC: 0.01466524 |
| 176a8fa9-e788-4e4f-bf69-6376d9d1aabf | Address on File | Contingent | BTC: 0.0146651 |
| cc559b0a-9214-45f0-a9f5-898853759b2f | Address on File | Contingent | DOGE: 5611.33758 |
| 39a3bf63-5ffd-49f5-88f0-c3d443b4b6b2 | Address on File | Contingent | BTC: 0.01465492, EXP: 0.58106796, GEO: 0.77771714, IGNIS: 8.11881583, NXT: 16.23763166, STRAX: 0.32357524 |
| c3cd56f3-df51-4840-8a37-152941d421da | Address on File | Contingent | BTC: 0.01153182, KMD: 0.05884947, XVG: 214.426244, ZEC: 0.2068, ZEN: 10.00134245 |
| bfe7113e-fa1f-47f0-8c9b-7cd5b47a2ea6 | Address on File | Contingent | ETH: 0.21946761, ETHW: 0.23624607, SC: 0.55904377 |
| 27c74ed7-0d65-435d-adf2-d727eabf2f89 | Address on File | Contingent | BTC: 0.01466262 |
| 53d0c5af-a5e7-4a10-b0f1-8c63aaa30fc3 | Address on File | Contingent | BTC: 0.01466152, USDT: 0.02149112 |
| 0f62df62-e317-45f5-86ea-e03cf30aef40 | Address on File | Contingent | ADX: 800.39337, NMR: 18.83775455, PAY: 632.0815631, POT: 1500, PTOY: 1009.70275 |
| bcfc2e0e-c172-4c08-a314-328aeab35bc5 | Address on File | Contingent | BTC: 0.00000124, SC: 116355.2511 |
| 22ed1a89-58d7-4195-97c7-b25e37669ba2 | Address on File | Contingent | XRP: 950.0499144 |
| 4067919c-93a0-41f2-b9e1-e8f7366c042f | Address on File | Contingent | XRP: 950.0499144 |
| bb4af615-5463-4eb9-93b9-7d90c6f912db | Address on File | Contingent | XRP: 950.0499144 |
| fc28287c-2e73-4f14-8111-a576cb0cd9da | Address on File | Contingent | XRP: 950.0499144 |
| ecc85e46-e456-4203-86f3-9ffd666fb245 | Address on File | Contingent | BTS: 100, DOGE: 4219.567942, ETHW: 0.0000003, SC: 8000.002203, XEM: 100.2641082, XLM: 350, XRP: 87.45568114 |
| 5b6a436d-ece9-4963-b265-9b31c29abde0 | Address on File | Contingent | BTC: 0.01432466, NEO: 1 |
| fc7fccb2-55b7-4452-a94f-12cf60980b68 | Address on File | Contingent | ADA: 778, BTC: 0.00006328, XRP: 281.00175 |
| 6b777c6a-af22-403f-a710-bc46d4b93e5c | Address on File | Contingent | BTC: 0.01465381 |
| da1587a3-b033-4d5e-a609-d3d80af9208d | Address on File | Contingent | ARK: 0.3, BAT: 0.49481298, BTC: 0.01426113, NEO: 0.15, OMG: 0.33469491, VTC: 0.60321613, XLM: 100 |
| 7b3d1545-93eb-46a9-89b0-35c9c871bb3a | Address on File | Contingent | ETC: 8.51652768, ETHW: 0.00000182, NEO: 4.80111086, WAVES: 15.48643679, XLM: 2025.713179 |
| 667d570b-b1f0-455c-904f-f6bae1835fe1 | Address on File | Contingent | BTC: 0.01424539, ETH: 0.006, ETHW: 0.006 |
| eb441473-10b2-4420-b4a0-8fac54cacf2d | Address on File | Contingent | BTC: 0.01464595 |
| 363e35b7-8122-424e-8f55-8035f9227ab2 | Address on File | Contingent | POWR: 2525.531356 |
| 37e63344-9274-4849-9841-e2e05daf6579 | Address on File | Contingent | BTC: 0.01464521 |
| 9e0dbedf-72ab-4044-a0c7-2baaacd22bca | Address on File | Contingent | BTC: 0.00000846, OMG: 471.9977785 |
| 74e3aa0d-a7dc-4d0e-8762-c9db9a05e9d5 | Address on File | Contingent | XRP: 949.0499144 |
| 6de41f14-e4a2-4b26-9f90-2d2c0ff4fe35 | Address on File | Contingent | BTC: 0.01019504, ETC: 3.88887797, ETH: 0.02180887, ETHW: 0.02180887, EXP: 2.03875, FLO: 59.33553009, GAME: 1.24551272, GLM: 6.80389769, GNO: 0.01734783, MAID: 10.14125, MORE: 1.70045662, MYST: 2.2490639, NMR: 0.12815807, PPC: 1.49358289, QTUM: 0.18225122, SPHR: 4.53688965, STRAX: 0.41977906, VAL: 1.00160098, WAVES: 0.54234589, WINGS: 3.34531082 |
| 7b6908f7-ae5f-4827-9f8f-b4b2c323d37d | Address on File | Contingent | BCH: 0.01750007, BTC: 0.01424314, NAV: 200, XLM: 13.65006825 |
| c7301e90-a07a-424d-ade4-22e8c2ea018a | Address on File | Contingent | BCH: 0.01454533, BTC: 0.01454533, XLM: 11.34536874 |
| d29463fe-1301-4f70-8901-5c1ce011a9cb | Address on File | Contingent | BTC: 0.00000034, USDT: 0.12188968, XRP: 948.6308228 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9eb45b38-78a9-4eaf-8fff-f176769fe619 | Address on File | Contingent | ETH: 0.21905927, ETHW: 0.21905927 |
| 94814b45-865a-4105-9961-ea2013b9c69b | Address on File | Contingent | BTC: 0.01463348 |
| dbee3d0d-1c9c-4647-bd0f-492919ae2a7c | Address on File | Contingent | BTC: 0.0000396, ETC: 20.74137775, NEO: 0.1, SC: 6944.05623, XVG: 0.90599201 |
| 2dfe7797-64c7-4365-ad29-6e1bd330dbda | Address on File | Contingent | BTC: 0.01134949, NEO: 9.94836811 |
| e1770140-297e-42ea-9a5f-0b3c7727fe2a | Address on File | Contingent | ADA: 10, BTC: 0.01449927 |
| 8b15dcfb-ee6c-4715-9672-a10520bffe4c | Address on File | Contingent | LTC: 3.90576521, NEO: 2.58723429, PART: 3.75798906, PIVX: 27.83516451, SC: 5045.96119, XLM: 587.9935042 |
| 66b9fb6a-2127-45a9-840c-3c03bec615a7 | Address on File | Contingent | ADA: 1109.893176 |
| 3ce89b58-6446-49f4-99be-099ae492dcec | Address on File | Contingent | ADA: 183.8152477, ARK: 151.6847741, BNT: 468.9831378, BTC: 0.00098492, ETC: 3.36384608, WACME: 134.6774428 |
| 8c5cb9bf-b962-4f6a-86a4-97dc8ef7325b | Address on File | Contingent | ETH: 0.21897292, ETHW: 0.23184713 |
| e1d00187-7fec-4f50-a21f-904b646a6b36 | Address on File | Contingent | ETH: 0.21897292, ETHW: 0.23184713 |
| 4df9602e-a788-4f9a-901d-5268ecdb87f7 | Address on File | Contingent | ADA: 1000, BCH: 0.00000075, BTC: 0.00001758, DGB: 3237.99911, NEO: 0.93978211, SIGNA: 2254.605031, XVG: 1429.451376 |
| 7629cb01-56be-43cb-ab2f-8c98245f9c06 | Address on File | Contingent | BCH: 0.015447, BTC: 0.01452737, XLM: 12.04867204 |
| 3c4a25b9-55f9-4b54-aadd-1748a5b4582e | Address on File | Contingent | BTC: 0.01462711 |
| 627d8abd-c24e-4925-9a67-0042591edd6d | Address on File | Contingent | BTC: 0.00680918, ETH: 0.11206364, ETHW: 0.11206364, NEO: 1.0025 |
| da8faa58-3d4f-408d-aba4-f03742239e2e | Address on File | Contingent | BTC: 0.01458451, VTC: 10 |
| eab42ebd-5e97-4926-a630-0e6af276f92b | Address on File | Contingent | BTC: 0.01462093 |
| 96660e25-3d12-4114-9d31-1b39d6aaaf00 | Address on File | Contingent | BCH: 0.01543956, BTC: 0.01451993, XLM: 12.04286884 |
| 6c728aa0-a0d0-4ae5-bb57-d95e87d92319 | Address on File | Contingent | ADA: 318.4556734, BTC: 0.01001299, NEO: 1.24223216 |
| 818db816-4a03-4e20-8637-4605c920abe3 | Address on File | Contingent | BTC: 0.01462037 |
| e7426df4-6f4b-46b5-8d73-ef9b29ee411d | Address on File | Contingent | BTC: 0.00073431, XRP: 900 |
| cf920daf-6a21-41d2-8104-0c694b1c22bf | Address on File | Contingent | DOGE: 5593.659472 |
| e77c4192-60a4-488f-962b-eaa93eb413c6 | Address on File | Contingent | BTC: 0.00236066, ETH: 0.11703697, ETHW: 0.11703697, LTC: 1.58394222 |
| 98a340a1-c0f9-4a2f-97d8-0e65b95e2763 | Address on File | Contingent | BTC: 0.00094407, LSK: 0.0000766, POWR: 2000, VTC: 500 |
| 0f4e33a8-ea01-4167-abbf-428b31e347f9 | Address on File | Contingent | BTC: 0.00842049, ETH: 0.06376919, ETHW: 0.06376919, SRN: 115.0747986, STRAX: 7.09662768, WAVES: 8.10819576, XLM: 120.1923077, XRP: 60.71645415 |
| 0e128b8e-91d0-4299-ac8c-b538fafc3f61 | Address on File | Contingent | BCH: 0.00000003, DOGE: 5592.563321 |
| 090444ad-208a-4bd5-8913-77aa475e322f | Address on File | Contingent | BTC: 0.01461242 |
| 07689fb0-7fec-4682-81f5-0e96c7e239b4 | Address on File | Contingent | BTC: 0.00000011, XRP: 947.0671197 |
| 458a546f-3a1e-4180-8066-927111b769f0 | Address on File | Contingent | BTC: 0.00792924, ETH: 0.1, ETHW: 0.1 |
| 90c4b7de-a83f-4aef-b863-86874a974f90 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.2135107, ETHW: 0.2135107, REPV2: 0.99, ZEC: 0.0999 |
| 943b5d3c-b8ec-4602-a31b-5148ac32e223 | Address on File | Contingent | DOGE: 2000, ETH: 0.13062465, ETHW: 0.14623189, RDD: 2000, SC: 4959.740502 |
| 426be4c9-fb01-431f-ba6d-f0b1a41b6400 | Address on File | Contingent | BTC: 0.01460758 |
| bc0ddc95-9ebe-4db2-9fcb-c93b15b638e3 | Address on File | Contingent | BTC: 0.01440078, DGB: 500, MAID: 10 |
| bc17695d-59e6-4864-96dc-dedcd549978f | Address on File | Contingent | BCH: 0.0123973, BTC: 0.0123973, DOGE: 814.05, XLM: 9.66990366 |
| d4d9fd52-a377-4c38-a376-20c61ba3bd9d | Address on File | Contingent | BTC: 0.01460501 |
| 8a4b6817-c690-4299-abb7-acee7213dfb9 | Address on File | Contingent | ADX: 5.37132692, BCH: 0.00685567, BTC: 0.01372382, ETH: 0.00999403, ETHW: 0.00999403, LTC: 0.05498427, PINK: 272.5994788 |
| 9fbf9626-011a-472b-8028-04a8363c3991 | Address on File | Contingent | BTC: 0.01460252 |
| 8afffc02-9a4f-4377-9032-00abd77aa9f5 | Address on File | Contingent | ETH: 0.21855742, ETHW: 0.23143163 |
| 02ce4b2e-a4f5-4edc-b90f-61076e06cdc3 | Address on File | Contingent | BTC: 0.01451045, STRAX: 1.91178035, XVG: 855.9572438 |
| 40fabbe3-a693-45d4-998a-3a434421dffe | Address on File | Contingent | BCH: 0.00000021, ETH: 0.2185378, ETHW: 0.23538971 |
| 42a2a893-77f6-434f-8749-9ab78d9be861 | Address on File | Contingent | ADA: 1107.482712, BCH: 0.00000034, BTC: 0.00000104, ETH: 0.00001369, ETHW: 0.00001369, USDT: 0.00595172 |
| 9aaf3119-b229-4856-888d-eccff2f95bba | Address on File | Contingent | MYST: 1690.060542 |
| 93f5f749-b5e7-4191-acb9-96ae5d03cdde | Address on File | Contingent | BTC: 0.0146 |
| 3e20460d-de5b-4155-8fe0-1711b89b0c28 | Address on File | Contingent | ADA: 633.5693898, ARDR: 1042.324424, NEO: 10.00026289 |
| dbad5593-05ed-4438-95b9-bb2400d103b8 | Address on File | Contingent | BTC: 0.01459842 |
| 33236770-b1e7-4e53-958e-ca61286e62e6 | Address on File | Contingent | BTC: 0.01459837 |
| 77096ee7-f1d6-45a9-9c5b-b7db19e79b82 | Address on File | Contingent | BTC: 0.0145978 |
| 24c70cd2-0959-4bba-ad80-ec00204b0a5e | Address on File | Contingent | BTC: 0.00003529, XLM: 4519.322216 |
| d10b829f-8899-4a45-b061-949044004197 | Address on File | Contingent | BTC: 0.01411868, ETH: 0.00620888, ETHW: 0.00620888, WAVES: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9a71aac-2ecd-4e52-ad13-10a6b85bb8b4 | Address on File | Contingent | USDT: 403.7799714 |
| 6efc061a-b4ff-482e-8c6b-2a9f11935f44 | Address on File | Contingent | BTC: 0.01459181 |
| 9aac4a8c-28f1-48ec-b155-603e3fa408df | Address on File | Contingent | BTC: 0.01459091 |
| 6471084d-6eaa-4de7-a6c7-b0445b51d80c | Address on File | Contingent | BTC: 0.01458964 |
| 231065a5-990e-4bd8-ba45-9759859ec9e7 | Address on File | Contingent | BCH: 0.00783627, BTC: 0.00834625, DASH: 0.2106532, ETH: 0.08, ETHW: 0.08, NEO: 0.4, OMG: 1.53483806, POWR: 63.54014825 |
| 2587eed7-d21f-4dd5-84b4-e866f0c5d68b | Address on File | Contingent | BCH: 0.001095, DOGE: 5579.435285 |
| 5a344012-60a5-4fdc-8790-cf3fc260ea72 | Address on File | Contingent | ETH: 0.21828257, ETHW: 0.23466235 |
| 0fe1d0a8-dc35-4721-98cc-7d29d5d39d70 | Address on File | Contingent | BTC: 0.00072327, DGB: 585, DOGE: 4700, RDD: 1500, XLM: 135, XRP: 60, XVG: 400 |
| 6783d921-b44f-4d7a-9286-68479220df54 | Address on File | Contingent | ADA: 1106.314648, ETHW: 0.00000293 |
| c04e2da0-1ad5-4577-a03d-801e850bed0f | Address on File | Contingent | ETH: 0.20567206, ETHW: 0.22252457, LTC: 0.3 |
| ae45465c-6ea0-4702-a1e3-8a52abb962a6 | Address on File | Contingent | ADA: 126.1765174, BTC: 0.00389281, PAY: 10, POWR: 1000, XLM: 1000 |
| 27712ccd-dbc3-4836-a08d-77963a851cd7 | Address on File | Contingent | BTC: 0.01458037 |
| 97139d41-4be3-4b7a-a99b-ecc55bfa48a8 | Address on File | Contingent | ADA: 400, BTC: 0.00000199, ETH: 0.11, ETHW: 0.11, LSK: 20.32934559, NXS: 205.0392386, OMG: 25.80107408 |
| 16299133-9fe7-4ed7-a74e-be45b48163f2 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.01457978 |
| 90f7d531-e7fa-4a4d-8e22-4a1dc35b51d7 | Address on File | Contingent | BCH: 0.00043755, BTC: 0.00000117, MAID: 1030, PAY: 199.5407322, XRP: 533.2406048 |
| bdfbc908-4008-414d-be5d-3341f325acfc | Address on File | Contingent | BTC: 0.01093444, DGB: 200, ETH: 0.03778268, ETHW: 0.03778268, GLM: 10, LTC: 0.3, OMG: 2, VTC: 2.94717249, XVG: 500, ZEC: 0.03 |
| 85038bd6-dd9d-4faa-b134-031dd0e33fbf | Address on File | Contingent | ETH: 0.20740394, ETHW: 0.22372006, PTOY: 193.3011554, SC: 4960.685484 |
| 8bbdb65c-3b40-4209-aa77-443294c33f53 | Address on File | Contingent | ADA: 695.9285657, BTC: 0.00346329, ETC: 2.94247788, NXT: 0.00551127 |
| 74ff5306-2c28-4b5f-b20a-012dae0554da | Address on File | Contingent | BCH: 0.00579726, BTC: 0.00579726, SC: 10500, STRAX: 85, WAVES: 100, XLM: 4.52186732 |
| ca783733-a91a-4dad-82dc-b5dd237f35c9 | Address on File | Contingent | XRP: 944.8471239 |
| a9dd6623-32ef-4e9f-8448-a86e391970ab | Address on File | Contingent | DOGE: 3753.257777, LTC: 1, MYST: 40.92496563, SC: 2000, XRP: 88.18746818 |
| b4e82ce8-ba21-4c20-b5eb-2d8be57d6ab1 | Address on File | Contingent | XRP: 944.7999144 |
| b06b99d3-ca1b-450c-85ed-71f0b57002e5 | Address on File | Contingent | BTC: 0.01456826, MONA: 0.53013877 |
| a8fb6ccd-2e05-406e-a523-924551417675 | Address on File | Contingent | ADA: 0.00320228, BTC: 0.01061543, PIVX: 500 |
| 711a4b6f-81ce-4f56-90b1-6c26bb4483e6 | Address on File | Contingent | BTC: 0.01456121, DOGE: 5.1 |
| dc18c687-f3db-41e8-9010-087046ea0962 | Address on File | Contingent | BCH: 0.00289951, STRAX: 12.442, XLM: 5.83549783, XRP: 928.8108031 |
| 0497db3f-f163-4956-adeb-4add19959573 | Address on File | Contingent | NEO: 44.17449588 |
| 5e7f6f7b-ae03-4e5c-904f-300615c0ace2 | Address on File | Contingent | ETH: 0.21161632, ETHW: 0.21161632, SNT: 500 |
| f696f360-8a7f-456e-8ac0-802ee22df76b | Address on File | Contingent | BCH: 0.02390891, BTC: 0.0031988, ETH: 0.14568048, ETHW: 0.14568048, LTC: 0.29476235, STORJ: 2.49375, XLM: 52.74631918, XRP: 33.79373866 |
| ffcd9023-6357-409d-a089-5f4a20b8fdd7 | Address on File | Contingent | BTC: 0.01457153, USDT: 0.00568473, XRP: 0.0050495 |
| be2a992e-8098-49ac-89b9-b1354b8156ae | Address on File | Contingent | BTC: 0.01457036 |
| 9ca2c42e-6782-4882-aa49-082b710dbb03 | Address on File | Contingent | BTC: 0.01415129, STRAX: 24.30572129 |
| c554ea48-bc4f-4fad-b38c-6a5eb46c9373 | Address on File | Contingent | ETH: 0.21804958, ETHW: 0.23092379 |
| 6cb7d5e0-8c60-4927-b103-7d00f90a2812 | Address on File | Contingent | BTC: 0.00876119, ETH: 0.0869152, ETHW: 0.0869152 |
| 82ea21d7-347f-4d6d-8cce-19425ee68fd4 | Address on File | Contingent | ADA: 791, BTC: 0.00059651, XLM: 1100 |
| ad0ebea2-40a1-4dfd-950a-57f5ebdd06f9 | Address on File | Contingent | BTC: 0.01456635 |
| d5f0f1ae-15a5-4edb-bf80-5e11211b4db8 | Address on File | Contingent | BTC: 0.00183859, DOGE: 4000, ETH: 0.01905269, ETHW: 0.01905269, NXT: 50, POWR: 30, XEM: 20, XRP: 50, XVG: 400 |
| 8c4c3b5f-2125-4764-9ed6-27bb934bd639 | Address on File | Contingent | BTC: 0.01456478 |
| 7a4e74dc-d73c-4b49-aeef-a7de7b1d51fc | Address on File | Contingent | ETHW: 0.0074328, LTC: 5.19769287 |
| caea1721-5e23-4842-8aad-525485298ddf | Address on File | Contingent | BTC: 0.0145635 |
| 445e4099-0245-406a-96c8-699925c6fffd | Address on File | Contingent | BTC: 0.01299672, EMC2: 10, LTC: 0.3, WAVES: 10.7, XRP: 5.5 |
| a64322d1-ffd2-4336-b862-d02be1a75e13 | Address on File | Contingent | ADA: 1104.776824 |
| 9e701169-1714-4cd9-8f73-698e6d46f360 | Address on File | Contingent | BTC: 0.01456246 |
| 1f7023c7-e8a2-4d2c-9e98-2dc248a5ba1e | Address on File | Contingent | ETH: 0.21793282, ETHW: 0.23080703 |
| c16102f3-b25b-4fe8-82fd-403e5225ca97 | Address on File | Contingent | BCH: 1.11257108, DGB: 25362.67214, XLM: 867.8063102 |
| 9b1edfc3-7c7a-4fc6-8737-ac6ce9aa03c7 | Address on File | Contingent | ETH: 0.21600906, ETHW: 0.22888327, OMG: 4.07114068 |
| aaa1838d-5c63-4124-bae0-3f720aa09199 | Address on File | Contingent | BCH: 0.00002012, BTC: 0.01428053, SC: 1999.043973, XLM: 7.8001872 |
| ce4f1f7c-2644-47ee-b926-43e8e750a41a | Address on File | Contingent | BTC: 0.01162115, ENG: 252.076852, LSK: 32.21557117, XDN: 15434.74577, XLM: 103.9608979, XRP: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a33aa12b-aa4e-4aac-bbbd-692fbbfd3339 | Address on File | Contingent | ADA: 1000, BTC: 0.00137349 |
| 90155b56-295d-4032-af2c-17a904f29610 | Address on File | Contingent | XLM: 4517.735379 |
| 036b06c2-d0be-4e24-b891-a3091649400b | Address on File | Contingent | ADA: 1104.108362 |
| 54462c5d-684f-43ff-a080-40677eefe8ac | Address on File | Contingent | BTC: 0.00607872, IGNIS: 40, XRP: 548.8213314 |
| f131ec22-e4d3-42ef-a062-c6c8ec76a8c9 | Address on File | Contingent | ADA: 500, BTC: 0.00002526, XLM: 30, XRP: 500, XVG: 100, ZEC: 0.1 |
| 3db9ba8d-1629-4d27-8a36-2357945f4ddc | Address on File | Contingent | BTC: 0.01449748, EXP: 0.96760805, XRP: 3.51792 |
| 3e2a4213-3141-4fa7-bfd6-34d0d67a3b04 | Address on File | Contingent | ADA: 266, BTC: 0.00959471, POT: 74.91235179, VIA: 18.82535, XRP: 92.244083 |
| aa263bf4-9bed-4aae-a21b-604f2218e22b | Address on File | Contingent | DASH: 0.13144245, ETC: 0.01035749, ETH: 0.18469422, ETHW: 0.19559498, LTC: 0.11728382, XRP: 92.29771561, ZEC: 0.21224925 |
| 2ddfb228-dcca-4df9-9fa0-85c3ed3c2115 | Address on File | Contingent | BTC: 0.01, NEO: 1, OMG: 8.7414029, USDT: 109.2667111 |
| b55f1452-6a1e-49b1-ad8d-1c659847f3ec | Address on File | Contingent | BTC: 0.01454882 |
| a251749c-85b3-4762-a4ef-6985b7b87ce6 | Address on File | Contingent | ADA: 0.1964427, BTC: 0.01454566 |
| 1cc775a1-cf85-48fb-aeef-e8697fb74616 | Address on File | Contingent | BTC: 0.00612526, ETH: 0.12607292, ETHW: 0.12607292 |
| 371716cc-2d5c-4572-81f2-4d360e1b9394 | Address on File | Contingent | BTC: 0.01173788, POT: 367, XRP: 180.4263566 |
| b02e9afd-4c23-4525-9a90-fc91e0a36109 | Address on File | Contingent | BTC: 0.01216692, NEO: 1.69327164, USDT: 50.30657147 |
| 44a4c803-ac88-4673-8a29-3ac249f43997 | Address on File | Contingent | BTC: 0.01454271 |
| 06cbad0e-7a70-4516-993d-30607f1321c1 | Address on File | Contingent | BCH: 0.00000021, ETH: 0.21759869, ETHW: 0.23444911 |
| 27e8139b-9c09-426a-be85-1280762af386 | Address on File | Contingent | ARK: 30.19136766, ETH: 0.21156651, ETHW: 0.21156651, NAV: 67.05046892, NEO: 0.01342609 |
| bc44c5a9-a98f-46a1-ac5c-03117ddaca27 | Address on File | Contingent | BTC: 0.01453775 |
| 8447259b-38a3-4199-9043-7fc4537d477b | Address on File | Contingent | BTC: 0.0025995, ETH: 0.17868509, ETHW: 0.17868509 |
| b78d80b4-d9cd-4a5e-9dcd-bbd137db5cf9 | Address on File | Contingent | ADA: 150, ARK: 5, BAT: 23, BCH: 0.01896251, BTC: 0.00725647, DGB: 1250, NAV: 10, POWR: 100, QTUM: 2, XLM: 1014.790773, XRP: 25, XVG: 3000 |
| 6985ea0f-b13a-4f9c-b20f-58d1118eb975 | Address on File | Contingent | BCH: 0.00005865, BTC: 0.01453628 |
| 5b0d146a-620b-4342-bfd1-873b026f7ac0 | Address on File | Contingent | BTC: 0.00001691, ETH: 0.2, ETHW: 0.2, NEO: 2, OMG: 16 |
| e743b1db-6738-493a-819c-065ef4785175 | Address on File | Contingent | BTC: 0.01453424 |
| 42d24eda-0590-4f47-b5e5-75ea3200f520 | Address on File | Contingent | ADA: 948.3575836, BTC: 0.00000003, ETH: 0.00000036, ETHW: 0.00000036, NEO: 1, PAY: 12.48095828, XEM: 19.78419865, XRP: 108.6206897 |
| 11ce4b46-84d1-47d2-96fd-03777e5f123a | Address on File | Contingent | BCH: 0.00032499, BTC: 0.01453162 |
| 9421da50-acba-4648-bb7e-79563a75e340 | Address on File | Contingent | ETH: 0.2175028, ETHW: 0.23435512 |
| 8361b793-38e8-4d4c-8f67-7f44685be19e | Address on File | Contingent | ARK: 162.2351549, LSK: 7.71102698, SC: 100451.6696 |
| 44891ac9-2ee8-459e-8107-aa1d7b0498d6 | Address on File | Contingent | BTC: 0.01453089 |
| 37937546-710e-475d-9175-a2c016fd92ae | Address on File | Contingent | BTC: 0.00001604, XEM: 1919, XRP: 797.0459315, XVG: 610.7755405 |
| 103f5d73-4d36-4bf0-aa0e-04d5463dbf13 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.01654753, XRP: 941.7383422 |
| 2c11471b-9190-4ead-8ac8-9b1a97e6c629 | Address on File | Contingent | BTC: 0.00000577, NEO: 44.02510799 |
| 961bc629-e099-4bfc-8c23-750e124c5bc8 | Address on File | Contingent | ADA: 96.89166667, BTC: 0.00000945, DOGE: 5054.142813, RDD: 1941.205794, XVG: 100 |
| dbe3f5a1-bdfe-465d-a90d-052dfdd5ff59 | Address on File | Contingent | BTC: 0.01452638, ETH: 0.00000531, ETHW: 0.00000531, FTC: 0.03770107 |
| 25537822-d688-4d8b-97ee-8f19c00a10b1 | Address on File | Contingent | ADA: 1041.472571, ETHW: 0.00000231, ZRX: 102.9683797 |
| 96d02cf5-535e-4a99-b495-21fe1444433a | Address on File | Contingent | ETH: 0.2174, ETHW: 0.2174, USDT: 0.00968499 |
| dcae8c05-38cc-47ec-89b4-93d42c367f89 | Address on File | Contingent | ADA: 148.5042617, ADX: 97.15340522, ETH: 0.17103422, ETHW: 0.18784119, NEO: 1.19829837, OMG: 6.07758646 |
| 9ffd5b10-4dea-410f-baf9-c94ba933bace | Address on File | Contingent | BTC: 0.01452084 |
| 31d26786-d445-4af5-9285-7c40ab7465c6 | Address on File | Contingent | ETC: 0.07048481, XRP: 938.0569224 |
| c0457f20-e267-42f6-9cde-f33b7487235d | Address on File | Contingent | BCH: 0.00000019, BTC: 0.01188142, LTC: 0.94049264 |
| fa940ed0-40c2-4bd5-aa54-55140d66d29c | Address on File | Contingent | ARK: 5.27648642, BCH: 0.0109298, BTC: 0.01147854, DGB: 1356.057905, ETC: 0.3518915, GAME: 13.52813561, LSK: 1.52090852, LTC: 0.05854705, NMR: 0.89842608, NXT: 94.53488705, OK: 21.81379591, OMG: 0.43219933, QRL: 3.41818359, QTUM: 0.63718138, SC: 307.3779698, SYS: 147.5188629, WAVES: 4.68154785, ZEN: 2.08673759 |
| 4f037093-f4d4-4d30-813a-358e959f9156 | Address on File | Contingent | BTC: 0.01451468 |
| 55ea9d70-2e5e-41cd-88f0-edbdaca41960 | Address on File | Contingent | BTC: 0.00111556, ETH: 0.2, ETHW: 0.2, MTL: 1 |
| ca2a6b74-a1f5-41a9-86af-82fcce3de8cb | Address on File | Contingent | BTC: 0.01451459 |
| ea269002-3b5d-4f02-864d-233a947510f1 | Address on File | Contingent | BTC: 0.0145139 |
| fde75305-655d-471a-94d8-a5e7f76f9e55 | Address on File | Contingent | BTC: 0.00002164, ETC: 19.2, XLM: 565.6770173 |
| 70836378-cc2e-4e42-8b7b-fbc0f938cf89 | Address on File | Contingent | BCH: 0.02313919, BTC: 0.01312785, NXT: 261.3025113, RDD: 8243.801653, XRP: 74.19904147 |
| 0fbe7b16-0d20-4d3d-a48d-624aef7bb88e | Address on File | Contingent | SNT: 16656.99 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb1d5fb5-e760-4c3c-a6dd-ca9f752f4956 | Address on File | Contingent | BTC: 0.01425713, IGNIS: 125, STRAX: 11.96876501, UBQ: 27.66402345, USDT: 0.00051495 |
| fe823235-174c-4730-af5f-975115ff985e | Address on File | Contingent | BTC: 0.0000003, USDT: 0.3758336, XRP: 939.3294177 |
| 5223b12f-d32c-4978-a54c-856498a761a5 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00715491, SC: 9027.149321, STRAX: 7.90190123, SYS: 1393.712575, USDT: 0.00094628 |
| 7fb6776f-9ffa-4114-bf3a-6bc9ff5f75ba | Address on File | Contingent | DASH: 9.64283838 |
| bdfa0987-0e06-4c70-a899-47808db6ab32 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, ETH: 0.21700894, ETHW: 0.21700894 |
| 26dfdadb-734c-4c83-a14e-547bfd965a59 | Address on File | Contingent | BTC: 0.0144964 |
| c54f78e0-32c8-4ba3-8d8f-18e83b4d5d15 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000797, ETHW: 0.00000797, HIVE: 437.662, NEO: 0.025, OMG: 100.9029692, STEEM: 437.662, XLM: 433.7900881, XVG: 14097.93209 |
| 07c1b057-a6dd-402e-a70b-2681cc53d1af | Address on File | Contingent | BTC: 0.014, USDT: 13.69564485 |
| c7d1a6c5-ac7f-44b7-a2d7-cbfcecff0085 | Address on File | Contingent | ARK: 6, BTC: 0.01420166, PAY: 1, XRP: 15 |
| 0eb25055-f425-4816-ba67-09cf1bd5e790 | Address on File | Contingent | ETH: 0.21687158, ETHW: 0.22974579 |
| 3b8e86bd-debb-4655-a0ac-98a3458ec88c | Address on File | Contingent | BCH: 0.0000006, BTC: 0.01448491, GLM: 0.00566828 |
| eebb24e0-f5fa-4290-8288-bb84c5d8f410 | Address on File | Contingent | GBYTE: 37.81466711 |
| 43d82edc-b1bf-4921-bbb0-f101120c9fc1 | Address on File | Contingent | BCH: 0.00007199, BTC: 0.0000001, ENG: 135.3775716, ETH: 0.2, ETHW: 0.2, NEO: 3.34811724 |
| 410b544c-1963-4e5a-82bf-97cbcc1ea066 | Address on File | Contingent | ADA: 200, BTC: 0.00415167, ENG: 70, ETH: 0.00000092, ETHW: 0.00000092, NEO: 1, OMG: 11.86742952, USDT: 5.1026362, WAVES: 45.22457306, XLM: 700.4116745, XRP: 120 |
| de14b0ca-7d86-4b52-afce-180470bb7faa | Address on File | Contingent | ADA: 1098.50346 |
| 1432f9f2-7213-425e-8b3d-6f2d4015e4d4 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.0000009, GLM: 144.2098204, NEO: 40.47048735 |
| 9916f661-8e57-4351-be51-9119d1ca8068 | Address on File | Contingent | BTC: 0.0000007, XRP: 938.4376201 |
| 0afa2f40-b0ba-4d9a-a7c4-4574ee6fea29 | Address on File | Contingent | BTC: 0.01322918, DASH: 0.04275853, LTC: 0.18958116, TRX: 0.81355184, USDT: 18.03556944 |
| 06efc23b-fe41-4ac5-bc26-c003123cf698 | Address on File | Contingent | BTC: 0.01447827 |
| 628ae37c-0525-4af5-929a-71365ab99a92 | Address on File | Contingent | BTC: 0.00020442, ETH: 0.10812999, ETHW: 0.10812999, QTUM: 76 |
| 6856560a-bdee-4cae-8a02-4543dd2f31f8 | Address on File | Contingent | BCH: 0.05319141, BTC: 0.01413093, XLM: 41.48934128 |
| 0d72290a-6564-41ea-9c43-8d697f735f2c | Address on File | Contingent | LTC: 5.05105992, OMG: 10.47586519 |
| de8dbedc-c752-4a68-800d-c68e35a97a93 | Address on File | Contingent | ADA: 969.210911, DGB: 1800, KMD: 100, SC: 1000 |
| 672bf47e-0e5b-41c6-8680-3bc139b2c6af | Address on File | Contingent | QTUM: 156.0520749 |
| 8397d4de-2ab2-48b5-97b6-5164dded75bd | Address on File | Contingent | DOGE: 5539.043203 |
| 0c907281-baeb-4c82-b666-208c1e0a644e | Address on File | Contingent | BCH: 0.01331774, BTC: 0.01331774, DASH: 0.0021045, DOGE: 405.8754, LTC: 0.002175, XLM: 10.38784758 |
| b5a141c1-489f-4967-9df6-f7602d64bad3 | Address on File | Contingent | BTC: 0.00000008, HIVE: 56.52697842, NEO: 8.85532319, SC: 7851.51819, STEEM: 56.52697842, STRAX: 57.38903951, USDT: 0.00273357, WAVES: 26.57699572, XLM: 215.0699555, XRP: 397.8512903 |
| 5c1f71d3-1691-42ca-b2d3-8f4b9ebdbd5d | Address on File | Contingent | BTC: 0.00000009, SC: 96937.41452, XRP: 146.5498662 |
| 8aa22012-674b-44d9-a4a3-a14778d35b1d | Address on File | Contingent | XLM: 4492.631784 |
| a340e6ea-689f-45bd-877e-818433e6b599 | Address on File | Contingent | ETH: 0.21144005, ETHW: 0.22829178, XLM: 22.7732175, XRP: 17.38523919 |
| 039aba7b-3168-4288-86c7-b7c49f76570b | Address on File | Contingent | WAVES: 0.999, XEM: 12707.22259 |
| e27c13e8-d0c4-44f9-a1ff-cf30f2bd9f34 | Address on File | Contingent | BCH: 0.63464283, DOGE: 4562.248456 |
| 442a3891-a11e-418b-a4a5-f5679c9fe68e | Address on File | Contingent | BTC: 0.00611894, DOGE: 3193.865974 |
| 4ee5e92c-fb87-4404-ac14-7f19e7f81858 | Address on File | Contingent | ADA: 202.8, ETH: 0.17416, ETHW: 0.17416, OMG: 4.99 |
| efbbbfe5-0adb-40d1-b643-09fa8c1f356e | Address on File | Contingent | BTC: 0.01446157 |
| 268fd611-c4eb-420f-a4cb-dc7a8b921e26 | Address on File | Contingent | ADA: 1026.370129, QRL: 100, SC: 1124.518152, SRN: 272.3468542, XLM: 128.4704983, XVG: 212.4003344 |
| b2566651-affd-4571-b4b0-bad1fa0090ca | Address on File | Contingent | BTC: 0.01437261, SNT: 100 |
| 09f3cfd7-9aaf-4131-8968-4279623270e2 | Address on File | Contingent | ETH: 0.10314728, ETHW: 0.12, LTC: 1.48181001, NEO: 1, XRP: 200 |
| 9438bd2d-7bee-4bb4-807a-86612c9d40a9 | Address on File | Contingent | BTC: 0.01445454, USDT: 0.00026605 |
| 8df48913-5af7-4286-ad53-29795e37ccdf | Address on File | Contingent | DASH: 0.01915, DOGE: 1748.1185, ETH: 0.1, ETHW: 0.1, LTC: 1.1334102 |
| 52000537-abf2-4248-8ae3-b1db18f60cf9 | Address on File | Contingent | BTC: 0.0133904, ETH: 0.0158977, ETHW: 0.0158977, USDT: 0.00000165 |
| 05407153-52c7-4682-9b4b-136e42d2a83d | Address on File | Contingent | BCH: 0.033, BTC: 0.01332524, USDT: 27.47816452 |
| f5234d65-6b0d-4b62-92ae-1e9ddc966ca1 | Address on File | Contingent | BTC: 0.01433011, ZEC: 0.10080741 |
| aad2d283-4bec-49ef-b541-2958401ab67c | Address on File | Contingent | ARDR: 0.00006518, BCH: 0.00000002, DOGE: 5529.414375 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d395371-d0ca-4e62-8eb2-9d95bc84b9b3 | Address on File | Contingent | BCH: 0.00008485, BLOCK: 3.13892247, FLO: 982, GEO: 177.1088754, GRS: 560, MORE: 145.0670794, MUNT: 822.761194, NAV: 336, OK: 616.1940299, PTOY: 242, SIGNA: 7074.468085, THC: 22202.53887, USDT: 0.01532703, XVG: 55300, XWC: 319.52 |
| 82c52ba3-b950-47bf-bf8f-5af8545b29e0 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.0143791, XLM: 21.88064428 |
| dc52c40a-25af-4332-8666-549a925dfced | Address on File | Contingent | BTC: 0.00005886, TRX: 5835.163123, USDT: 0.01095879 |
| be8144f9-12fd-459f-a89c-49c392b5e12d | Address on File | Contingent | BTC: 0.01443999 |
| 48b0258c-e705-4c9b-9475-ba4f59709147 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2, USDT: 29.83452715 |
| 899b8460-5e65-4edc-9ca7-ee1a666924a8 | Address on File | Contingent | BTC: 0.01443763 |
| 03aadef9-f843-40ac-b8ef-82fb43a7ed05 | Address on File | Contingent | ADA: 999.6869377, ETHW: 0.00000667, SC: 10000 |
| 65f8eace-4803-4167-a72e-5b27c9fe7bf2 | Address on File | Contingent | DOGE: 5450.807558, SC: 1417.235373, XMY: 2216.694375, XVG: 155.7370401 |
| eade092d-be48-4b36-be63-d5f135dd9a15 | Address on File | Contingent | BTC: 0.01443537 |
| 7b6f2010-6fc4-432a-8b0e-ff2cd660853d | Address on File | Contingent | BTC: 0.0128868, XRP: 100 |
| 04ecd055-0268-442e-b260-939fa99e3ab3 | Address on File | Contingent | DOGE: 5521.222222 |
| e4b1f200-5567-4156-97a5-72be673713d6 | Address on File | Contingent | LTC: 5.05387, PAY: 693.6717663 |
| 2d10e953-973d-4d28-bed4-5d12ee91ef23 | Address on File | Contingent | ADA: 151.1363636, ETH: 0.14853019, ETHW: 0.14853019, LTC: 0.68734276, NEO: 1.00092784, SC: 2035.714286 |
| 6bc42d72-73be-44ab-abd0-f0f060e295b0 | Address on File | Contingent | ADA: 1062.923149, BTC: 0.00000009, ETH: 0.00000281, ETHW: 0.00000281, OMG: 13.31712092, USDT: 0.03740627 |
| 84035e2e-2d15-4c98-a020-d75a178aee9a | Address on File | Contingent | ADA: 59.93658739, BTC: 0.0133342, XRP: 18, XVG: 330 |
| da7b63ce-5671-4815-91f3-1833b5c7aa56 | Address on File | Contingent | BTC: 0.01442206 |
| acdf6923-4c7d-4d01-9648-fb33cc377afc | Address on File | Contingent | BTC: 0.01442179 |
| 809ccda1-cd9e-4b6a-9092-bf1b61d99db7 | Address on File | Contingent | ETH: 0.21414435, ETHW: 0.21414435, IGNIS: 640.0681993, USDT: 0.00409086 |
| 6940c344-b10f-4025-9981-bacd8cac4bb6 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, ETH: 0.215861, ETHW: 0.215861 |
| fc0e8602-b3cc-464d-b934-6a4ee136e145 | Address on File | Contingent | BTC: 0.00000048, GLM: 500, WAVES: 37.12299796, XRP: 500, XVG: 8592.538595 |
| ed2ea564-19ea-41db-9973-2987f22c0be9 | Address on File | Contingent | BCH: 0.4477, DOGE: 2459.027342, RDD: 8622.838152, VTC: 12.64311484, XRP: 390.2462021 |
| 05f43efa-a705-40bf-9817-df3ccea57795 | Address on File | Contingent | XRP: 934.511703 |
| 13153268-d13e-4066-b18c-5b3b7489ba3e | Address on File | Contingent | BTC: 0.01402849, XRP: 25 |
| 1bb25379-5e76-43a8-9d7a-964c71b65418 | Address on File | Contingent | BTC: 0.01418446, ETH: 0.00343156, ETHW: 0.00343156 |
| defc112e-e02f-49a3-84b0-cefbaa689c3e | Address on File | Contingent | BTC: 0.01441287 |
| f8e98995-00b4-411e-8a9d-186c1c266f0a | Address on File | Contingent | DOGE: 5514.947532 |
| d9ca1f18-0992-4329-8601-4c4e98b88e91 | Address on File | Contingent | BTC: 0.01418271, ETC: 0.34741329 |
| fc45b364-51aa-4933-a5c2-6f66ab20d333 | Address on File | Contingent | DCR: 24.42787394 |
| e0243099-79a2-41c0-9f37-a3687a0dd0f0 | Address on File | Contingent | XRP: 934.1267347 |
| f78e4199-f4d9-4811-bd5d-c74201bf27ae | Address on File | Contingent | BTC: 0.0100847, DOGE: 1488.80597, SC: 248.7531172, XLM: 120, XVG: 229.5742233 |
| 48c7f3d2-8275-4c9b-bdcf-5f8ef1029585 | Address on File | Contingent | BTC: 0.01440883 |
| 7011a8fa-b65c-44f3-a00d-5097c64ac58a | Address on File | Contingent | BTC: 0.01440842 |
| 964a2cd2-c955-434e-99ba-2ece7961aede | Address on File | Contingent | ADA: 500, BTC: 0.00393347, ETH: 0.03665947, ETHW: 0.03665947, IGNIS: 100, NEO: 4, SC: 500, XVG: 500 |
| f62faca4-e523-4756-be91-835974612840 | Address on File | Contingent | BAT: 900, BTC: 0.00005853, DGB: 5811.424098, EMC2: 3.45953757, GLM: 735 |
| e4d798bb-9d86-48a5-be88-dfc8f11a7e77 | Address on File | Contingent | DGB: 10000, XLM: 3577.725793 |
| e955c0ee-69fa-405a-be2d-33533a97e26b | Address on File | Contingent | BTC: 0.01440431, USDT: 0.00084893 |
| c7ab4aa3-2362-458d-9276-b3aba634e4a9 | Address on File | Contingent | ADA: 827.7965784, ETHW: 0.00000092, SC: 25000.78035, STORJ: 0.0048194, XVG: 5000.386366 |
| 1ad908fa-2886-40c7-9411-12cd44056ac2 | Address on File | Contingent | DOGE: 5511.070757 |
| 5d5eb45c-8b06-47a8-a006-67cf8971ea58 | Address on File | Contingent | BCH: 0.00000006, DOGE: 5510.896884 |
| 218bd1f4-4b8f-4be6-8826-7ae013fed614 | Address on File | Contingent | BTC: 0.01440085 |
| b6cbb1c1-3d1b-4172-aa24-f34a162c5a1b | Address on File | Contingent | ADA: 741.2928858, XRP: 300.0357379 |
| b14f2027-5631-45d9-996e-26839f37aa8a | Address on File | Contingent | ETH: 0.21551186, ETHW: 0.22838607 |
| ecf2ade1-bf81-40ea-98ff-6407fd909a46 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00954434, LTC: 1.73175011 |
| c061c7c3-d38a-429a-976a-4b1cd6687c6e | Address on File | Contingent | ETC: 21.54288134, NAV: 126.8091717 |
| 91d45951-3d7a-4408-8fcc-83e5f16549e2 | Address on File | Contingent | ADA: 1000, BTC: 0.00007775, XEM: 1000 |
| 19d0101d-11a5-413b-afd9-d4e460188f44 | Address on File | Contingent | BTC: 0.01439076 |
| 8acf1e0a-4638-48be-8a66-5b76a63cf2a8 | Address on File | Contingent | ADA: 153.5565527, BTC: 0.00349554, ETH: 0.0315096, ETHW: 0.0315096, SC: 50000, STRAX: 10, USD: 8.17246053 |
| ca3c5877-eb37-4764-ba0e-38066b6ca03d | Address on File | Contingent | NEO: 0.95, XRP: 912.3982043 |
| d2bb5091-0cd1-41be-9bd5-9aab8cf366b7 | Address on File | Contingent | BTC: 0.00003769, DOGE: 5491.459853 |
| 602dfa01-a07a-4d7e-9d9e-f0d51d29c09f | Address on File | Contingent | USDT: 398.0558327, ZEC: 0.00124829 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf20c0db-e485-412a-8585-755c72ef519f | Address on File | Contingent | ADX: 1.06781595, ARK: 0.4904943, IGNIS: 0.29880501, NXT: 0.59761002, ZEC: 12.04431038 |
| 502ad4e4-dcaa-4d2c-bb19-6425016ba575 | Address on File | Contingent | BTC: 0.00060372, ETH: 0.02079817, ETHW: 0.02079817, PTOY: 943.9551649, TRX: 1995, USDT: 0.00810549, XRP: 406.7692935, XVG: 10567.47438 |
| 6200eeba-7002-4c87-a977-23d111753a40 | Address on File | Contingent | XRP: 932.2501791 |
| bd7e2544-dcc1-4c40-bfa9-3747caca327a | Address on File | Contingent | BTC: 0.00000023, RDD: 72462, XRP: 787.3440876, XVG: 17414.78439 |
| f888aab7-051f-4bfd-9af7-df04deab9415 | Address on File | Contingent | BTC: 0.01231778, ETH: 0.0306517, ETHW: 0.0306517, USDT: 0.33786087 |
| 0985a467-5e68-4938-b50c-9938c07b5077 | Address on File | Contingent | ADA: 178.125, BTC: 0.00000014, DGB: 2399.819525, ETH: 0.11709154, ETHW: 0.11709154, GLM: 126.6666667, USDT: 0.00076739, XRP: 163.5711053 |
| 57fbf4ab-dba7-4e05-b4c6-0eb6e0ea351e | Address on File | Contingent | BCH: 0.0151933, BTC: 0.01427367, XLM: 11.85078585 |
| 79d554da-7bcb-40d7-95ae-0376cd5c7f1a | Address on File | Contingent | BTC: 0.01437147 |
| 1c3c4633-45fb-4c14-96ef-c43aa2c81e7d | Address on File | Contingent | ETH: 0.19723181, ETHW: 0.21408155, NEO: 3.40971476, XVG: 1000.461254 |
| d0f99db5-1788-4e47-b38b-6de8d0aecd4d | Address on File | Contingent | BCH: 0.00463235, BTC: 0.01151988, GEO: 30, LTC: 1, XLM: 3.61323661 |
| 799e5c45-0c96-45b0-8a92-eeb059afeafe | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, ETH: 0.2150412, ETHW: 0.2150412 |
| bb90025b-26e3-4aab-9f55-594796dd2606 | Address on File | Contingent | LTC: 5.12634885 |
| aa362a82-d7c6-4698-bfd5-e1c5c25ca265 | Address on File | Contingent | BTC: 0.0040902, DASH: 0.4843992, ETC: 0.9975, ETH: 0.11843952, ETHW: 0.11843952, HIVE: 30.86085544, NEO: 0.9975, PAY: 26.87410513, STEEM: 30.86085544 |
| 80b06143-4159-4c74-9785-dbf6dda0c339 | Address on File | Contingent | DOGE: 5495.080657 |
| af245685-f578-456a-bb08-dbf1345e4069 | Address on File | Contingent | ARK: 315.7419015, BTC: 0.00000031, GLM: 450.8916621, NAV: 448.8500409, NEO: 21.27008298 |
| 28fea3b6-6dc8-470b-b8ac-548cfbcddb86 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000264, ETH: 0.21463213, ETHW: 0.21463213, XVG: 260.5516148 |
| 27a74166-e826-4881-9751-8beba8bba5b4 | Address on File | Contingent | ADA: 900, BCH: 0.00000074, BTC: 0.00000007, SC: 836.9488954, XEM: 100, XLM: 686.9723, XVG: 878.6688198 |
| 87a576f6-0434-4958-b2de-2384afcf9bc9 | Address on File | Contingent | BTC: 0.0143533 |
| c3d24d76-f2f5-4ee8-af75-497654c18116 | Address on File | Contingent | ETH: 0.21483247, ETHW: 0.21483247, USDT: 0.00516057 |
| 48820b2b-db16-4051-84e1-68b018bd9f8c | Address on File | Contingent | DOGE: 5476.55206, XVG: 590 |
| 67b38bfe-0780-481c-9f52-7dd3f7819f0b | Address on File | Contingent | NEO: 32.99573498, OMG: 45.69612401, STRAX: 50.73202559, VTC: 283.6336968 |
| a6c1771f-52c6-467e-809f-1be3d5aac542 | Address on File | Contingent | BCH: 0.00000249, DOGE: 1740.63055, KMD: 894.3795809, PAY: 924.07 |
| 7dc65f5b-c1c1-4a99-b2bd-8f897f68acab | Address on File | Contingent | BTC: 0.01434756 |
| f1e9d2d2-8349-40fd-bac3-a1c8764df60b | Address on File | Contingent | ADA: 430.7603785, BTC: 0.00682189, DCR: 0.42168969, XEM: 157.3316551, XRP: 89.09984016, ZRX: 5.7214763 |
| 0894525d-8b95-4c22-bfe3-a5c0e6284f22 | Address on File | Contingent | ADA: 176.7421033, BTC: 0.00714456, HIVE: 30, LSK: 6, QTUM: 3.5, SIGNA: 3000, STEEM: 30, XLM: 550, XRP: 120 |
| b703adf4-012f-42b7-bdfc-aef3bbbabe0b | Address on File | Contingent | BTC: 0.00840709, ETH: 0.08884399, ETHW: 0.08884399 |
| 75924ef1-aaeb-4b56-8975-0bb39b275ac8 | Address on File | Contingent | BTC: 0.0140489, MONA: 5, XEM: 50, XLM: 50 |
| d0fce852-87a5-473c-942a-91e114b4a761 | Address on File | Contingent | ENG: 146.8826564, ETHW: 0.0000027, GLM: 1097.635135, KMD: 135.2438821, QTUM: 14.2322546, ZEN: 10.44560085 |
| 94426e45-ea13-4fab-be9c-d516f2bbe8d1 | Address on File | Contingent | BTC: 0.01021836, ETH: 0.00000627, ETHW: 0.00000627, LSK: 132.0948476 |
| b05e8a39-e56b-4e92-8326-278b9534b5aa | Address on File | Contingent | BCH: 0.00429622, BTC: 0.01431834 |
| 94351d7a-7f85-4a7f-9d78-474631db8dae | Address on File | Contingent | BTC: 0.01433189, USDT: 0.00064217 |
| 336387f6-e295-4a9b-acbd-b30557bbc084 | Address on File | Contingent | BTC: 0.01433151 |
| b099f313-0014-4514-9b68-b7c4c322dcae | Address on File | Contingent | USDT: 396.5488813 |
| 908a0707-dfdc-4115-a3dc-14d7d1e252f0 | Address on File | Contingent | BTC: 0.01432137, USDT: 0.2676727 |
| 7c994879-afee-43c1-a4f5-4e49712b5e95 | Address on File | Contingent | BTC: 0.01432973 |
| 6baecc36-ed50-4a8a-a5e4-15ed3ee7f1cc | Address on File | Contingent | BCH: 0.00000011, BTC: 0.01432702 |
| a1d1a7c3-2922-4124-b54d-37790beede47 | Address on File | Contingent | BCH: 0.0007435, BTC: 0.00000006, DASH: 0.05, DOGE: 1000, HIVE: 100, SC: 3043, STEEM: 100, USDT: 0.00751441, XRP: 572.1825913, XVG: 5370.030777 |
| 428559e5-f16b-46f8-b073-1c12458637ad | Address on File | Contingent | ADA: 91.87864244, ARDR: 25, BTC: 0.00203983, EMC2: 20, HIVE: 12.5, IGNIS: 50, KMD: 7.5, LSK: 1, NAV: 15, NEO: 1.33744596, NXT: 100, PTOY: 63.16538282, SC: 1861.930852, STEEM: 12.5, VTC: 113.9051533, XLM: 406.0188199, XRP: 523.6918336, XVG: 300 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2245d9a6-e663-4925-b30b-e0b9eca840c0 | Address on File | Contingent | BCH: 0.01514485, BTC: 0.01422522, XLM: 11.81299481 |
| ba03ac16-73d2-4e1d-9ef1-d9c295cc7736 | Address on File | Contingent | ADA: 1086.618347 |
| 2e3dd3af-f412-42fb-af21-26fe9d5a0456 | Address on File | Contingent | BTC: 0.00000254, DNT: 12326, SLS: 10, USDT: 0.00580277, XVG: 5352.352124 |
| f1cd0653-89ab-46a5-9fdb-fc9c0dcb94f4 | Address on File | Contingent | ETH: 0.20224685, ETHW: 0.21512106, NEO: 2.44050052 |
| 49c1721a-e899-4adf-bc93-344d5e240fb4 | Address on File | Contingent | BTC: 0.01431729, NEO: 0.00064242 |
| c1f55ffa-1c1a-434b-bdac-467332d147e2 | Address on File | Contingent | BTC: 0.01431699 |
| 69416756-0c62-4750-891b-68e00fda6d76 | Address on File | Contingent | BTC: 0.0000004, XRP: 927.7315207 |
| bff91498-38de-434e-b710-995bda83da1d | Address on File | Contingent | ADA: 500, BAT: 200, BCH: 0.00000024, BTC: 0.00608007, LBC: 100, XVG: 1000 |
| 3b8c838a-a94a-4d46-881c-23ba259a2a71 | Address on File | Contingent | BTC: 0.01429013, USDT: 0.00000005, ZEC: 0.01826237 |
| 0fac1844-9c33-4159-8966-d174b9d595f8 | Address on File | Contingent | ADA: 286.891338, ARDR: 258.2594711, BCH: 0.01565344, BTC: 0.00849745, ETH: 0.00020178, ETHW: 0.00020178, IGNIS: 352.2509509, LTC: 0.06775369, SC: 323.943662, TRX: 268.6453513, USDT: 0.90124911, XLM: 0.82123508, XRP: 7.13113757, XVG: 1000, ZEC: 0.04579743 |
| cd9f5952-affa-42e0-b60a-92fa02717dc3 | Address on File | Contingent | ADA: 888.2489857, BTC: 0.00206282, KMD: 30, NEO: 0.44131905, NXS: 30 |
| 2849c1bd-f411-46de-808a-5b23c3b38f98 | Address on File | Contingent | ANT: 5.37040774, BCH: 0.00157819, BLK: 46.4566429, BTC: 0.00000898, DGB: 1000, DOGE: 5000, ETH: 0.00000134, ETHW: 0.00000134, LBC: 28.0611462, PTOY: 15, RDD: 3043, SC: 1995.850842, STORJ: 4.69755851, VRC: 12.44895364, WINGS: 50, XEM: 10 |
| cbbb4f35-de16-49df-be17-f0d15f45bed5 | Address on File | Contingent | BTC: 0.01430248 |
| e3da4be6-37f8-4435-af17-0c0c14bff87a | Address on File | Contingent | BTC: 0.00000019, ETH: 0.21210857, ETHW: 0.21210857, USDT: 3.64533278 |
| 7ef5942c-31ed-4214-9144-00c90a2eb643 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000135, ETHW: 0.00000135, IGNIS: 117.5776792, NXT: 235.1553585, PAY: 20.05555556, XRP: 923.559739 |
| 40b6aa07-87c2-46bf-a2e5-3b18cccee5d6 | Address on File | Contingent | BTC: 0.00000066, POWR: 2466.003653, USDT: 0.00554352 |
| bcbcebcd-7941-432c-a9bc-f428c98869a3 | Address on File | Contingent | ADA: 621.7741936, BTC: 0.0061048 |
| 42e4e004-cf9d-42fc-9ee4-e8b03e91115b | Address on File | Contingent | SC: 113508.202 |
| fd7cd0bd-0b3f-4985-8f1d-d39404035d98 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, LSK: 455.080875, NEO: 0.32527555 |
| 650c43d3-80d5-429a-b58c-f0f0df9a789f | Address on File | Contingent | ADA: 528.2806993, PTOY: 1000, STORJ: 199, XRP: 300 |
| a6bc7ab4-810f-4f5c-a67f-9d1a4ad579ea | Address on File | Contingent | BTC: 0.00006091, LBC: 100, LTC: 5, ZEC: 0.16138379 |
| ca56757b-7178-42fc-af83-44221315320b | Address on File | Contingent | BTC: 0.00000004, DOGE: 5469.968583 |
| 2099237a-8249-49ed-b8e3-d9ca8c527b09 | Address on File | Contingent | BTC: 0.01429397 |
| 626fa0cc-46c3-4e34-92fc-04a907e3f584 | Address on File | Contingent | XRP: 926.4918687 |
| 40908584-a644-47c3-8f97-775fca2bc72c | Address on File | Contingent | BTC: 0.01215663, LTC: 0.399, NEO: 3, VTC: 7 |
| 4a72a6b4-597c-47ed-8aca-d6cf8d7e566d | Address on File | Contingent | BTC: 0.01388198, MONA: 0.2752363, XRP: 26.35803824 |
| 8453bc0e-1363-492f-9c96-f78fb842d08f | Address on File | Contingent | DNT: 14074.493 |
| a2eaa410-b4e8-4bfd-ab6a-08a554b92654 | Address on File | Contingent | BTC: 0.00000057, NEO: 17.34659254, OMG: 33.52786649, SNT: 6417.738971, STRAX: 59.50449858, XEM: 802.4096386 |
| ad5f48a9-674c-42e1-84ae-6136af9a5d97 | Address on File | Contingent | LTC: 5.09870134 |
| 4300d8b3-b112-4288-9bbe-4c2448a06549 | Address on File | Contingent | ADA: 50, BCH: 0.03, BTC: 0.00642659, ETH: 0.065, ETHW: 0.065, LTC: 0.6, NEO: 2.575, OMG: 2, POWR: 25 |
| 50c29e7c-603d-4eed-b237-ea1c94a04391 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.20725225, ETHW: 0.20725225, SC: 3478.720274 |
| 0d13baf1-0dc8-4920-86ec-3ec1713c2a10 | Address on File | Contingent | ADA: 645.9303699, BTC: 0.00000007, DGB: 2521.897636, RDD: 28896.61305, XLM: 173.1449334, XRP: 252.0213119, XVG: 2649.821547 |
| f1e866c7-3ad4-499d-971f-8d2a2829a3e0 | Address on File | Contingent | BTC: 0.00029486, ETH: 0.2, ETHW: 0.2, GBYTE: 0.2945, HIVE: 25, STEEM: 25 |
| fd0704b8-33be-48ae-9167-99dca864bddd | Address on File | Contingent | BTC: 0.01427117, MUNT: 592.1736842 |
| 1a67b630-4905-4f7e-b4a5-d44f96aeb71a | Address on File | Contingent | BTC: 0.01414471, RVN: 181.6976537, XVG: 11.386952 |
| a6946987-b747-4b28-91f6-e8e583d9b643 | Address on File | Contingent | BTC: 0.01428273 |
| 3990f31f-76b6-4cdb-87af-08e5492a53b0 | Address on File | Contingent | DOGE: 4899.911814, SC: 273.4267759, TRX: 292.6204209, XRP: 46.7681784 |
| eeabffad-cbd4-42fe-8256-9ffaddc5b68e | Address on File | Contingent | BCH: 0.003325, BTC: 0.01426899 |
| a4daf166-dcbd-44ef-bf19-2395089546c0 | Address on File | Contingent | BTC: 0.01427914, IGNIS: 13.54924295 |
| f473e316-4328-4310-845e-7c9bd2706704 | Address on File | Contingent | ADA: 764.1793762, HIVE: 108.446757, SC: 15697.38407, STEEM: 108.446757 |
| 4f601582-ca66-4544-90e6-8d865846d7f9 | Address on File | Contingent | BTC: 0.00000003, EMC2: 450, SC: 112160.395 |
| 123f2b75-497b-457e-a474-f8470bb7afa7 | Address on File | Contingent | BTC: 0.01427962 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e692d0d0-fd82-4c5f-a814-3f00695fabe2 | Address on File | Contingent | ETH: 0.21086632, ETHW: 0.22738411, PAY: 58.5925916, STRAX: 9.78732799 |
| f5a7b8ce-8ce4-4c5d-9b34-6772edcefd5a | Address on File | Contingent | BTC: 0.00339318, FIRO: 10, HIVE: 100, LSK: 15, NEO: 0.975, STEEM: 100, SYS: 900, WACME: 40, WAVES: 30, XEM: 550, XVG: 15000 |
| d229a7cd-7249-4e3a-9e7c-638f8a2fbe0b | Address on File | Contingent | BTC: 0.00001544, POWR: 1331.635939, XLM: 2030 |
| 1e5d26db-2f20-4910-84d8-87fb85690463 | Address on File | Contingent | BTC: 0.01427732 |
| 49cade15-9ce5-4ef1-8f20-202811621c2e | Address on File | Contingent | BTC: 0.00000075, DCR: 5.86071762, KMD: 100.8199696, OMG: 7.4739158, PIVX: 100.7503621, SYS: 2000, USDT: 0.02090633, XLM: 1.57467337 |
| 0ea44f45-59bf-4a2d-9b4a-e97ea855cc69 | Address on File | Contingent | ADA: 748.6663039, ARK: 1.26935313, BCH: 0.00000003, BTC: 0.00000001, BTS: 100, DNT: 1320.337381, ETH: 0.00000113, ETHW: 0.00000113, GAME: 2, LBC: 10, LSK: 0.7594539, MAID: 10.81165583, MORE: 1.17760417, OMG: 0.42386686, PIVX: 0.63164031, POT: 31.48342977, PPC: 3.0728673, QTUM: 15.29039629, SIGNA: 138.5416667, SLS: 0.20646636, SNT: 26.56185989, STORJ: 102.9313255, STRAX: 0.51241438, SYS: 9.56009201, USDT: 0.00048012, WAVES: 0.76048085, XLM: 17.27272727, XVG: 350, ZEC: 0.01390725, ZEN: 0.19231568 |
| 549a4ebc-cc01-4476-be07-67b09482e2e8 | Address on File | Contingent | BAT: 394.4112257, BCH: 0.00015435, BTC: 0.01123884 |
| e32f6ddd-3fe6-4eda-adda-726f0d3aad4e | Address on File | Contingent | DOGE: 4905.972307, XRP: 94.2175071 |
| 40386bac-17e1-4554-ad47-7d981f9f39e2 | Address on File | Contingent | NAV: 146.1858378, XRP: 911.4784916 |
| 6231e707-2ec8-4730-b99b-7cd95c331649 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.01250283, XRP: 924.834337 |
| 2cf7914d-2524-4658-9f3a-2bf103747d64 | Address on File | Contingent | ADA: 1082.437287 |
| 34648fee-aee4-44b8-a5a1-de6bb9102953 | Address on File | Contingent | ETH: 0.21168115, ETHW: 0.22455536, OMG: 4 |
| 0bc4d432-a63a-4bcf-8cb3-80ba8de273ce | Address on File | Contingent | BAT: 84.38616861, BTC: 0.00000024, ETC: 10.9758842, LTC: 1.98077071, OMG: 25.31718919, SC: 300 |
| cc6c85da-8fb7-4820-8abb-e51790c3854c | Address on File | Contingent | BTC: 0.01030461, PAY: 10.08401981, XRP: 256.4267352 |
| 774b96c3-50c8-43a7-a72e-c4484d0eee00 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.01426429 |
| 9ce5b38c-b0b2-4510-9a78-8bd3ed9f71b9 | Address on File | Contingent | BTC: 0.01426322 |
| aa871399-0d17-483c-a503-d368e2259aae | Address on File | Contingent | ADA: 1062.339532, BCH: 0.00522916, BTC: 0.00006394, THC: 2200 |
| 2428043f-cd52-4370-a52e-f3b15a3f9827 | Address on File | Contingent | BTC: 0.01426101 |
| b5d9537d-3a54-4aef-b6e7-686012c9066c | Address on File | Contingent | TRX: 5783.586417 |
| 6afadeac-4cf9-471a-b3fa-2ad728f6014c | Address on File | Contingent | BTC: 0.01075567, DOGE: 1341, USDT: 0.00143835 |
| 3afc2e35-8f03-424b-a795-048da3656ee4 | Address on File | Contingent | BTC: 0.00030502, ETH: 0.20887137, ETHW: 0.20887137 |
| a874f1d5-083a-4a77-ac26-9b9e567e0333 | Address on File | Contingent | BTC: 0.01424993, EXP: 98 |
| ba74ca09-ecea-4191-9c24-74e62e0b02d5 | Address on File | Contingent | BCH: 0.00000284, DOGE: 5455.579609 |
| f7d6605c-059f-4bf1-a807-4b8babb2d34d | Address on File | Contingent | ETH: 0.21334013, ETHW: 0.23019231 |
| b8ac700b-d3cc-4cbf-9e18-f79f514d0af2 | Address on File | Contingent | ADA: 246.0532807, BTC: 0.01100997 |
| 9e17faa1-4b4d-41a1-88ff-68141529e52d | Address on File | Contingent | BTC: 0.0142526 |
| 40cfc491-5e86-4840-8bc9-20c13bc6cbbf | Address on File | Contingent | BTC: 0.0142512 |
| 42e2a5f4-18aa-482d-a266-fd10d7c83e1e | Address on File | Contingent | BTC: 0.00036607, ETC: 0.16493637, ETH: 0.00326469, ETHW: 0.00326469, GLM: 779.296875, LTC: 0.28258024, NEO: 6.27945541, QRL: 229.5769667, SC: 10000.83333, USDT: 0.1084238, XLM: 753.246871, XRP: 0.22222222, XVG: 1738.068182 |
| b4b35904-e5f1-4974-a3e5-5d571e4fc27e | Address on File | Contingent | BTC: 0.0137486, VTC: 120.9090909 |
| e103d9d5-bf34-48b4-8a81-8551c019d7e2 | Address on File | Contingent | ADA: 138.3520378, BCH: 0.07903275, BTC: 0.01027753, NXT: 108.6454635, SC: 2770.833333, VTC: 18.64485981, XRP: 90.25678814 |
| 5b247102-b015-4279-84ff-efd3999eab91 | Address on File | Contingent | BTC: 0.01424708 |
| 980e17ed-105e-4593-abf4-23006aeb05ac | Address on File | Contingent | BCH: 1.97298933, XRP: 410.7414195 |
| af2493f5-209c-4336-8091-b1949a7a5515 | Address on File | Contingent | BTC: 0.01403922, STRAX: 12 |
| 641334ba-e8e0-4c45-8df3-3c8df43958e4 | Address on File | Contingent | BTC: 0.00000037, OMG: 106.9309409, RDD: 101564.9794, SC: 40092.05809, XLM: 268.3497021, ZEN: 12.37834685 |
| 6b4691a2-de37-4b8d-8cfd-4b5e4076451a | Address on File | Contingent | BAT: 15.4225602, BTC: 0.01408789, BTS: 25, HIVE: 1.5, STEEM: 1.5 |
| 1e78051b-4fd1-4b39-97c9-117ae73c8e52 | Address on File | Contingent | BTC: 0.00741212, ETH: 0.04121897, ETHW: 0.04121897, GAME: 22.07088908, HIVE: 16.94373244, LRC: 214.8793365, NEO: 0.38668478, OMG: 4.92546988, POLY: 13.99607128, POT: 72.91666667, PRO: 7.76990185, RDD: 6000, SC: 2631.74239, SRN: 30.03613369, STEEM: 16.94373244, STMX: 282.5779037, TRX: 145.620438, VEE: 294.2477876, XVG: 1781.723143 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8befc6b5-aa69-4e27-a6fc-98fd152cbd32 | Address on File | Contingent | BCH: 0.01500022, BLK: 166.3504122, BTC: 0.01408059, XLM: 11.7001833 |
| 769ea658-d5a6-4faa-b2e2-454dae417c27 | Address on File | Contingent | IGNIS: 380.069501, NEO: 42.97132352 |
| cc690914-8314-4acf-83a3-52ad50937213 | Address on File | Contingent | BAT: 167.3876166, ETH: 0.16675042, ETHW: 0.16675042, LTC: 0.595722, RDD: 10129.79157 |
| bb26584e-fbdb-497d-a90f-beb64bc1651e | Address on File | Contingent | BTC: 0.01423672, XVG: 100 |
| a0c38cd5-7b1c-4b3d-94d2-c3c96ac618a7 | Address on File | Contingent | ADA: 526, BAT: 786, BTC: 0.00000072, DOGE: 0.04610465, NEO: 3.80783114 |
| 859c892d-863f-4993-a4b9-2c99ca9221d4 | Address on File | Contingent | DASH: 0.00512025, DGB: 49419.32805, USDT: 0.04462845 |
| efbf5089-2d04-442c-86d6-cd980de42480 | Address on File | Contingent | BTC: 0.00024337, NEO: 33.18033006, SC: 24206.07093 |
| 356d6042-be42-4f5f-9a6e-b2faca038c47 | Address on File | Contingent | DOGE: 5448.629278 |
| 44139f1c-b9a4-4911-8ff2-4ab784dfcead | Address on File | Contingent | BTC: 0.01423751, USDT: 0.00076969 |
| dec66558-dcea-4c54-b174-0924abd17fb7 | Address on File | Contingent | ADA: 284.5702708, BTC: 0.00000013, ETH: 0.15, ETHW: 0.15, IGNIS: 21.4239173, NXT: 70.87453547, PIVX: 9.37022955, XVG: 5543.103785 |
| 4ea7cebe-3550-4ac1-8383-79d8da658e03 | Address on File | Contingent | ETH: 0.18306244, ETHW: 0.19675, XRP: 130 |
| 1d11b2a5-ece1-4fb2-8ec8-2eb5f7d6ba1f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00013967, PTOY: 423.2956077, XRP: 900 |
| 90a7a6f3-501b-4a08-a02d-e3a0aed083cd | Address on File | Contingent | SC: 112995.0124 |
| 61c52ff2-42ba-45ea-9ab7-843bb08f57c4 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, PRO: 580, UBQ: 150, USDT: 0.0040624, WAXP: 3000 |
| 4c50a169-3ffc-4402-a112-19816a0150b8 | Address on File | Contingent | BCH: 0.00000652, BTC: 0.00000652, NEO: 43.11819618 |
| dc9b18f4-bb7f-4563-a43f-5ba64ad1d270 | Address on File | Contingent | ADA: 1073.524882, BTC: 0.00000256, WAVES: 1.29497303 |
| 2164f75e-72d0-4f3c-9fe3-99ff97bbff4a | Address on File | Contingent | BCH: 0.01486549, BTC: 0.01394586, NEO: 0.68130232 |
| 9a5d64e7-227c-4252-91b3-6bc9e6abe662 | Address on File | Contingent | BTC: 0.01406588, DASH: 0.0648262, SC: 500 |
| 88ed1143-ede9-4a86-8bdf-fc724eff659d | Address on File | Contingent | BCH: 0.001, BTC: 0.01420525, XRP: 1 |
| a0687017-3c74-480f-983e-7dba7e15eabe | Address on File | Contingent | BTC: 0.01422278 |
| 42054b10-3d23-4064-a499-265e0e62c1c2 | Address on File | Contingent | BTC: 0.01077199, NEO: 8.25089419, ZEC: 0.61 |
| 92163929-76c8-4cae-ad8c-97e7eda6bd73 | Address on File | Contingent | ADA: 1078.867862, BTC: 0.00000006 |
| 8aae52a8-fba7-4b3d-9540-1495fbf7c5d2 | Address on File | Contingent | BTC: 0.01422, ZEC: 0.00002965 |
| 997aea91-bce7-4e77-aa03-201065b86de6 | Address on File | Contingent | BTC: 0.00000029, LTC: 5.07493398 |
| 64df7cbc-cebc-4430-a176-542295478f9c | Address on File | Contingent | BCH: 0.01502845, BTC: 0.01410882, XEM: 10, XLM: 12.11990171 |
| 8eccf739-7bad-46c4-a0ab-942a2f21e33f | Address on File | Contingent | ADA: 1016.450202, SC: 6515 |
| b13b7fe5-13b5-4f1a-97f5-00d91f018947 | Address on File | Contingent | NEO: 43.09969089 |
| 828c42a1-d531-43e5-ac45-4e3e148b4aa6 | Address on File | Contingent | BAT: 838.8132999, BTC: 0.0000008, ETH: 0.08175048, ETHW: 0.08175048, IGNIS: 35, XLM: 711.1805556 |
| 055c63af-5a08-4f19-bc36-124798e565ef | Address on File | Contingent | ADA: 412.1799235, EMC2: 200, GRS: 100, KMD: 10, LSK: 14, MORE: 100, NEO: 2, OMG: 46, QTUM: 2, RDD: 7000, SC: 3000, STRAX: 7, XEM: 75, XLM: 1000, XRP: 45, XVG: 430 |
| eda62a38-467b-4fc3-843c-5ac6a29f65ba | Address on File | Contingent | MAID: 2333.581886 |
| 238fd5e9-eaa0-4253-8a88-84ffd1316d89 | Address on File | Contingent | ADA: 40.13650791, DOGE: 5000, XRP: 40 |
| 53817412-200a-428e-b4a3-56e37b4c1ebd | Address on File | Contingent | ADA: 1078.208054, ETHW: 0.00000275 |
| 4353c97e-dd67-41d8-a9ef-79ba41014326 | Address on File | Contingent | BTC: 0.00936366, ETH: 0.07, ETHW: 0.07, NEO: 0.51812016 |
| e01fd25f-f4e0-4ab6-90b1-81be45d2db42 | Address on File | Contingent | ARK: 0.00000001, BCH: 0.05543307, BTC: 0.00733133, DASH: 0.41270953, ETH: 0.0787479, ETHW: 0.0787479, LTC: 0.01628851, MONA: 3.4943355, NEO: 0.05111166, OMG: 0.0000111, XEM: 0.0000167, XRP: 42.84834195, ZEC: 0.00000281 |
| a5abc31a-7020-459a-aa0c-d6b4a6c47039 | Address on File | Contingent | BCH: 0.00581938, DOGE: 5428.372575 |
| 24a85678-6303-4967-b01f-70e805f64bd6 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.01417917, XLM: 9.19759759 |
| 36e3c4a3-0d33-4c1a-a984-f3dc8c5d7ab8 | Address on File | Contingent | BTC: 0.01253755, DASH: 0.3, ETH: 0.01479755, ETHW: 0.01479755, NEO: 0.7 |
| 755a6db3-da1e-4042-a5ab-bde85c8d8164 | Address on File | Contingent | ADA: 400, BTC: 0.0072297, EMC2: 16, LTC: 0.60519576, XVG: 65.18916102 |
| 71712379-89da-4053-84bd-b1ceef09b7c7 | Address on File | Contingent | BTC: 0.00000969, ETH: 0.21252155, ETHW: 0.21252155 |
| 533ada3c-54d6-4f74-b013-2d1c160489e0 | Address on File | Contingent | BTC: 0.00642942, KMD: 736.3028328 |
| 04eedbba-5929-4f79-ad5e-543bd2b0e4f6 | Address on File | Contingent | ADA: 600, BCH: 0.13007914, XLM: 950, XRP: 175.7878931 |
| 81da439c-dea3-4ddc-87f6-654e26e70f8f | Address on File | Contingent | BTC: 0.00871662, ETC: 7.00061885, SC: 1164.317848, XLM: 215.5804305, XVG: 377.5117859 |
| a6194e2e-0013-46af-b114-3344ff640f3b | Address on File | Contingent | BTC: 0.00000003, ETHW: 0.09000331, USD: 46.06416438, XRP: 791.4314125, XVG: 4789.469585 |
| c994f23b-174e-4486-be55-a0edfd19e500 | Address on File | Contingent | ADA: 185.9745763, BTC: 0.01174912 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1242c95-9ae3-4019-9895-6f2ca8e313a5 | Address on File | Contingent | DOGE: 5313.586453, RDD: 4248.107776, SC: 2000 |
| baaded5d-4605-4faa-a9fd-755758f23b7d | Address on File | Contingent | BTC: 0.01419787 |
| 8eae934e-4afe-4664-a4ae-80f0cea065d1 | Address on File | Contingent | BTC: 0.01419123, WACME: 5 |
| 460a3b33-7e26-46e0-8f8e-9860dad89fc8 | Address on File | Contingent | POLY: 2215.511215 |
| 6fef6f1b-a877-43d0-b21d-357c043b9ce6 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00453485, SC: 15000, WAVES: 124.2743907, XLM: 113.99064 |
| 4356dc17-c600-40fe-8655-5fde894b73ac | Address on File | Contingent | BTC: 0.00342874, ETH: 0.16112606, ETHW: 0.16112606 |
| 4646b137-02fd-494e-a642-dca25683d71b | Address on File | Contingent | SC: 112649.2792 |
| f55cc443-67d8-47bc-9c41-67829afa999a | Address on File | Contingent | BTC: 0.0141915 |
| 680b04f3-832b-414b-ac56-98fe2030ca78 | Address on File | Contingent | BTC: 0.01381243, NEO: 0.67355558, NXS: 26.125301, PAY: 18.5936838, XVG: 1194.461741 |
| 58d71bfd-6f70-4cf2-8bdc-eb47c1b8278e | Address on File | Contingent | ARK: 549.2218085, ETHW: 0.00002499, QTUM: 93.28880686 |
| f5ad33af-c7f0-4048-91de-d11923f6e7b2 | Address on File | Contingent | BTC: 0.00000019, USDT: 392.607892 |
| 7e4dd91c-4849-44d8-8ddb-7064d4021c87 | Address on File | Contingent | BTC: 0.01418658 |
| 4d133ff2-524c-4154-a64a-73fee7d53502 | Address on File | Contingent | ADA: 230.050738, BTC: 0.00985782, XRP: 84.00707428 |
| 199a3679-4ceb-4c4b-aef3-81c4cd829dbe | Address on File | Contingent | BTC: 0.01418605 |
| 516beb8b-1c05-426c-9539-3c3799dd31a7 | Address on File | Contingent | DGB: 3000, DOGE: 4583.264158, RDD: 8200, SC: 7000, XRP: 22.33746818 |
| ec38232c-e764-4da0-956f-ec4601560509 | Address on File | Contingent | ADA: 923.8090698, SC: 8433.465762, XVG: 13824.88838 |
| 08322c0b-8abc-4942-92d5-5427bc19aa86 | Address on File | Contingent | BAT: 800, BTC: 0.00000012, SIGNA: 2000, VTC: 156.4384932, XEM: 324.6474011, XLM: 2146.705956, XMY: 8500 |
| 55396ad8-b8d7-45f1-a5ff-3536334c6dbf | Address on File | Contingent | OMG: 457.4510148 |
| 3ac6f624-d6c2-4f37-9492-d8402a3bd833 | Address on File | Contingent | USDT: 392.4718957 |
| 7469c05d-9ee1-40d4-8ac2-0dd7915c1982 | Address on File | Contingent | BTC: 0.01358175, ZEN: 2.08725136 |
| 2149a6e2-11e8-4de8-a744-49fb58241782 | Address on File | Contingent | ADA: 1000, BTC: 0.00000015, XLM: 310 |
| 606f758a-e9ab-4ca8-bae9-d356f2a0ddec | Address on File | Contingent | BCH: 2.7703123, BTC: 0.00000107, MONA: 206.6307678 |
| 54551867-a973-46e3-a8ee-5c6942509f59 | Address on File | Contingent | BTC: 0.01417816, EMC2: 6.54648151 |
| d9698253-9242-4d1d-9a02-037fc961aed5 | Address on File | Contingent | RDD: 984746.7904 |
| 0b1871e5-629c-4330-a005-05f507d4e537 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 4835.200668, XRP: 100 |
| 99f3b136-a5ca-49c9-8e54-fe7c7e8dbea9 | Address on File | Contingent | BTC: 0.01292053, GLM: 0.197, PAY: 0.93278, SRN: 1000, ZEC: 1 |
| 633230d4-f8c6-4d81-b3d0-f7553ea702c3 | Address on File | Contingent | ARDR: 100, BTC: 0.01225074, EMC2: 100, HBD: 10, KMD: 10, SBD: 10, THC: 200 |
| e23271ac-b842-47ba-952f-e38b3e3865ba | Address on File | Contingent | ADA: 602.0030195, ETC: 4.99820873, GRS: 25, MONA: 2.316451, SC: 911.53, VTC: 22.34011557, XLM: 434.0084057, XRP: 63.81848346 |
| 99e6a65a-dda1-473e-bfd5-d16fd9200e9a | Address on File | Contingent | BTC: 0.01404434, ZEC: 0.10674307 |
| e60bb16d-67e9-4e46-9ad5-1cdb212bef29 | Address on File | Contingent | GLM: 1691.142764, NEO: 2.87538242, PAY: 15.66345721 |
| 1bd9826b-dda6-4eb9-8e7e-9d9af33aab54 | Address on File | Contingent | BTC: 0.01413198, XLM: 10.28912288 |
| 1d573831-7132-40d9-ac96-4d4a11b1eb77 | Address on File | Contingent | ADA: 1074.043779, USDT: 0.00681769, XRP: 0.32206304 |
| b1d4372b-71ea-499b-a872-894d2b240a67 | Address on File | Contingent | ADA: 514.7058824, BTC: 0.0000002, ETH: 0.1005, ETHW: 0.1005, RDD: 35813.12933, XEM: 129.9594613 |
| da30bf64-8c8c-4af9-b761-411fc07d2e1b | Address on File | Contingent | BTC: 0.01136761, STORJ: 0.86550278, STRAX: 15.37089981, XDN: 1992.031873, XRP: 163.0775307 |
| 5352d6d2-67a3-40f3-97d5-28b399dc2e58 | Address on File | Contingent | BTC: 0.00963403, SC: 15000, XLM: 500, XVG: 15000 |
| 11901d74-52b9-4dd9-b6c9-973b2c436f45 | Address on File | Contingent | BTC: 0.01387931, STRAX: 16.30765401 |
| e0d50ebf-ba96-4aed-9456-2a49d6ca852d | Address on File | Contingent | BTC: 0.01409005, IGNIS: 11.33093525, PAY: 4.68163318, STRAX: 3.82943951 |
| e230c9e0-8f46-4fe5-863a-b14b0c7ec20d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.169997, ETHW: 0.169997, LTC: 1 |
| fe551e63-6221-42f3-8ae6-941f40b3019c | Address on File | Contingent | ADA: 1074.109764 |
| 2248539d-62ee-4aa4-b6f5-6929befa95eb | Address on File | Contingent | ADA: 500, BTC: 0.00000036, GLM: 65, LSK: 66.6521377, NEO: 15, XVG: 470.5528125 |
| 5b8081fb-5149-448f-9189-c742f88137ec | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00010243, ETHW: 0.00010243, PAY: 21.52661662, XLM: 4389.416419 |
| 3398ae38-893a-4932-826a-6c9f91aff65b | Address on File | Contingent | ETH: 0.20969388, ETHW: 0.22654403, NEO: 0.44223223 |
| 92ddc176-e275-46b8-aeda-d4a1cf2aff18 | Address on File | Contingent | ADA: 82, BTC: 0.0123597, HIVE: 12, LSK: 5, NAV: 10, PAY: 15, RDD: 4886.643556, SC: 600, SIGNA: 500, STEEM: 12, STRAX: 2, USDT: 0.04516094, WAXP: 43.53176548 |
| 0b96b7f0-b102-4629-9f84-144f961b746e | Address on File | Contingent | ETH: 0.17605884, ETHW: 0.19291178, XRP: 155.0413318 |
| ba01fca5-d68b-47fc-b53a-d2ddf099d037 | Address on File | Contingent | BTC: 0.01415512 |
| 9280a65e-6f18-46e3-9a09-8d2c167a013d | Address on File | Contingent | SC: 112355.2396 |
| b2402352-a7a2-4749-b440-ac971d63be7e | Address on File | Contingent | BTC: 0.01415357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00f38218-e7f5-49ca-91cc-4fc33dd454a6 | Address on File | Contingent | BCH: 0.00000595, BTC: 0.00000035, NEO: 0.86794621, RDD: 100000, SC: 98629.75755 |
| 8e7f000e-36cd-4d03-b41f-582d3b047c1f | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000036, ETC: 21.44870158 |
| 98fb3e0f-0e12-4b83-b491-c92aa12a81f1 | Address on File | Contingent | DOGE: 5411.927698 |
| 8df7cd42-a855-45b0-a39b-f86750cd935d | Address on File | Contingent | SC: 112247.554 |
| c01c4c2b-e548-4083-9fa3-56885d285e76 | Address on File | Contingent | BTC: 0.01414109 |
| b0108961-421c-435b-b726-84b25241108f | Address on File | Contingent | ADA: 810, BTC: 0.00300028, XRP: 30 |
| 08729ecc-87fe-4a22-8e75-7659bd168550 | Address on File | Contingent | ADA: 925.6278819, HIVE: 44.64271181, NEO: 0.91441574, NXT: 240, SC: 4330, STEEM: 44.64271181, XEM: 130 |
| 18ad3d85-7b7a-49b8-87f7-4c9ac68b9938 | Address on File | Contingent | ARDR: 99, BTC: 0.01243729, DOGE: 500, MER: 17.79978587, MORE: 9.5, PAY: 3.49472725, SC: 650, THC: 250, WINGS: 14.79238754, XVG: 126.6934801 |
| 93d83e86-88bb-455d-88a2-8592f2834a9e | Address on File | Contingent | BTC: 0.0141348 |
| 47f63c23-d899-420c-8088-bce82b2c237f | Address on File | Contingent | ADA: 500, BTC: 0.00596694, XRP: 100, XVG: 500 |
| a7d20946-d02a-4535-ba70-c54d881ce62d | Address on File | Contingent | BTC: 0.0141346 |
| bf6e10ac-b8c0-4593-8b52-ff745423b19c | Address on File | Contingent | ADX: 2473.864534, BTC: 0.00000215 |
| b72e484d-f23c-4115-b0f2-4ca0219b6c8a | Address on File | Contingent | ADA: 129, BTC: 0.00938454, ETH: 0.04563, ETHW: 0.04563 |
| 54c6ed44-400f-4829-8272-649324da5b2b | Address on File | Contingent | ADA: 400.6291406, BTC: 0.00406367, NXT: 1000.933332, XRP: 300.2747901, XVG: 800.7874044 |
| 57bdb338-bdc5-4173-9079-013e8465e446 | Address on File | Contingent | ADA: 1072.01535 |
| d27061d5-b1df-49dc-883b-db33f2c826be | Address on File | Contingent | BTC: 0.01413079 |
| 91de4a51-06be-450b-83cc-3d8ca96d5341 | Address on File | Contingent | BTC: 0.01413054 |
| 577b2706-da97-4ca1-a978-e110f74058df | Address on File | Contingent | BTC: 0.0025653, ETH: 0.15, ETHW: 0.15, XRP: 100 |
| 0632628b-2276-441c-9604-e6c73c60b87c | Address on File | Contingent | BTC: 0.01412605 |
| dcdf039b-8436-4e19-aaf8-c4f425c06534 | Address on File | Contingent | ARK: 24.56306306, BCH: 0.00000091, DGB: 2500, ETH: 0.00000629, ETHW: 0.00000629, GEO: 27.92553191, GLM: 134.1510778, KMD: 20, LBC: 300, PAY: 60.54879231, PTOY: 318.0803571, SC: 7228, SNT: 2869.095046, STORJ: 51.15384615, STRAX: 62.91148091, SYS: 800.787, UBQ: 100.0003996, VAL: 9.97440164, VTC: 10.17857143, WAVES: 36.49736394, WINGS: 247.352691 |
| 33bebbff-8a93-4ea2-a0c8-ba1d2d8a2476 | Address on File | Contingent | ADA: 817.6229508, BTC: 0.00240152, ETC: 1.34949984, OK: 266.71123 |
| 140d4c19-5501-4b5e-9f7e-5f7e8e593a84 | Address on File | Contingent | BCH: 0.00532838, BTC: 0.00531444, DNT: 57.69230769, ETH: 0.1169346, ETHW: 0.1169346, HIVE: 2.43203706, SC: 251.662844, STEEM: 2.43203706, USDT: 13.256775, XRP: 23.17265493 |
| 6aa52cee-846b-4c28-bcd6-36c86f110cac | Address on File | Contingent | BTC: 0.01412463 |
| 62f0837f-01bd-46ec-9489-bdd26c300440 | Address on File | Contingent | BTC: 0.0141245 |
| b33b5e89-ae7b-4565-8e66-2ba7c7e0af9b | Address on File | Contingent | BTC: 0.01412324 |
| 168ac8f2-fb07-437b-a7fc-2205f1fe8a72 | Address on File | Contingent | ADA: 1071.321749, BTC: 0.00000005 |
| 759b79c5-cc97-406c-b16b-8bd750186afc | Address on File | Contingent | BTC: 0.0140932, ETH: 0.00000062, ETHW: 0.00000062, NEO: 0.08115643 |
| 7db83f00-aec4-4074-90af-6c54d98bd22f | Address on File | Contingent | ADA: 1071.085945, BTC: 0.0000008 |
| 2686da48-5453-4142-95ad-c594b9ed977b | Address on File | Contingent | BTC: 0.0141177 |
| 7dff6e11-52a8-46a2-a40e-8d6e58550c37 | Address on File | Contingent | ARDR: 120.6653226, BTC: 0.00751685, OMG: 6.65000001, SC: 7024.647887, STRAX: 28.82947977, USDT: 0.00768666, XEM: 220.3608247, XRP: 286.637931 |
| a518dc7c-2095-4e43-85e2-6abe1ef08f2f | Address on File | Contingent | BCH: 0.0000002, BTC: 0.01411164, NXS: 2.07960795 |
| ef5f7b84-d74e-4d9c-9193-0404eaaa42ae | Address on File | Contingent | BTC: 0.01411662 |
| 9949cf54-ecfd-46e0-aec4-17ea315b2640 | Address on File | Contingent | BTC: 0.01344612, ETH: 0.01, ETHW: 0.01 |
| 42a36b53-7605-4d7c-bc47-d71a66d3b339 | Address on File | Contingent | BTC: 0.0141141 |
| 60dc7ac3-91fc-4a23-8aba-09af3f05aaca | Address on File | Contingent | BCH: 0.00000293, ETH: 0.07560618, ETHW: 0.09241976, UBQ: 156.3065498, XLM: 2769.716283 |
| ee2245fe-f1f7-4f08-aca1-124cdf0288a0 | Address on File | Contingent | BCH: 1.0491276, BTC: 0.00000014, GLM: 550.9178833, SNT: 6429.255165 |
| 26758c86-48ba-4a58-a9b7-47650e5b0033 | Address on File | Contingent | ADA: 880.1450635, BTC: 0.00000013, GLM: 321.1474917, USDT: 0.01088099 |
| c6c23a39-d9f3-4f5d-8d0d-77f17a2a0694 | Address on File | Contingent | BTC: 0.01349521, DCR: 0.2365008, GAME: 9.25311026, SC: 1417.132241, WAVES: 4.93515976 |
| e11c1d48-746f-434d-b4f9-2f745eb3ac75 | Address on File | Contingent | BTC: 0.00717041, ETH: 0.10384872, ETHW: 0.10384872 |
| f2fe5ace-14f3-41e2-ae81-b8cddbb401de | Address on File | Contingent | BTC: 0.01410771 |
| 7bf0f12f-b776-467c-a9d1-6e37d8c210b6 | Address on File | Contingent | BTC: 0.01410741 |
| 73699d92-bdc8-4a24-9c38-c85c7db8fc56 | Address on File | Contingent | BCH: 0.00000213, BTC: 0.00000501, HIVE: 590.5761226, QRL: 567.6759001, STEEM: 590.5761226 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac43de31-dfb8-49ee-8227-d7f42290476d | Address on File | Contingent | BTC: 0.00236937, EMC2: 99, ETC: 7.2, IGNIS: 107.5, NAV: 50, NXS: 66, NXT: 215, STRAX: 22, VTC: 17, XRP: 378, ZEC: 0.325 |
| ab12e9a4-2262-4986-bb20-fe08a1bf2003 | Address on File | Contingent | BTC: 0.01318266, XRP: 59.46010227, XVG: 4.95378571 |
| ed3864c1-396d-44fe-8a47-d35048fabe23 | Address on File | Contingent | ARK: 134.2044073, LSK: 63.12266814, NEO: 11.56725157, OMG: 187.2605165, VTC: 278.6607565 |
| b81ea737-b554-4fc2-9098-2ddc52c45673 | Address on File | Contingent | BCH: 0.01404357, BTC: 0.01404357 |
| 87835016-c3ce-45ac-8b92-14eeb3f71e99 | Address on File | Contingent | BTC: 0.01409937 |
| d67d58c9-e670-4164-900d-aa707e5e09ad | Address on File | Contingent | BTC: 0.01403286, LBC: 194.128454 |
| c8be046d-8313-4ec4-8f94-03e95820aa4f | Address on File | Contingent | ADA: 926.3728315, MONA: 126.7175624 |
| 513f3c10-2fd1-47d7-bd10-9232e5fcfddd | Address on File | Contingent | BTC: 0.01195996, ETC: 0.40896206, ETH: 0.01748132, ETHW: 0.01748132, LBC: 8, XRP: 45 |
| 13e34fdf-abf3-4d68-a735-31a51dbae002 | Address on File | Contingent | BTC: 0.01238254, ETH: 0.00353553, ETHW: 0.00353553, POWR: 254 |
| 9ff9f08b-5631-4651-9a71-33bd5c4ecb96 | Address on File | Contingent | USD: 391.4727599, USDT: 0.00090495 |
| e057fbf5-46c6-4c88-b662-ef879925731b | Address on File | Contingent | BTC: 0.01390816, SIGNA: 1000.566792, XVG: 2100 |
| bb165b72-ebf8-454e-946e-6a85409e5abc | Address on File | Contingent | BTC: 0.01409117 |
| 1195c183-64d8-4f43-b5f3-e7423db5e4cb | Address on File | Contingent | BCH: 0.23519758, BTC: 0.00008389, ETC: 12.9035611, NXS: 49.87437657, RDD: 8395.676953, XLM: 1335.466063 |
| 608c4a17-c024-4ddd-8597-02b34d5d9c8d | Address on File | Contingent | BAT: 67.16924236, BCH: 0.00000001, BTC: 0.00000002, DOGE: 893.2835821, ETH: 0.15921576, ETHW: 0.15921576, GLM: 2.52275442, LTC: 0.09715128, XEM: 129.0177239, XRP: 9, XVG: 311.0847458 |
| 4fbdbc6c-bd4a-4140-9e0a-70b260dea340 | Address on File | Contingent | BTC: 0.01408561 |
| 2e7032cd-4991-4055-9ebf-9dded99f4c7f | Address on File | Contingent | BTC: 0.01408315 |
| 019e83ac-077b-42e7-b288-3328c75da829 | Address on File | Contingent | BTC: 0.01408263 |
| 6dd3539a-23ed-412a-b922-64ab44e76910 | Address on File | Contingent | BTC: 0.00773329, DASH: 0.067, ETH: 0.08268153, ETHW: 0.08268153, LTC: 0.258, USDT: 0.00014229 |
| 00c50392-8d86-4ce2-aa83-73b3c8bc0d5a | Address on File | Contingent | BTC: 0.01408037 |
| 0cf01b5a-6ce1-42e8-99e0-eedc33964561 | Address on File | Contingent | BTC: 0.01408037 |
| 41720182-4062-440c-bd4c-be23237008e7 | Address on File | Contingent | BTC: 0.01408037 |
| 472a0d2f-4f04-4ef3-a9a9-6078abb9c7d1 | Address on File | Contingent | BTC: 0.01408037 |
| 7ccc9975-8771-4717-82c4-e66fd24643c5 | Address on File | Contingent | BTC: 0.01408037 |
| 86df83f5-768b-4912-b326-75086d723e72 | Address on File | Contingent | BTC: 0.01408037 |
| ddbf0a11-269e-4051-bfb0-f07cd0ebe64c | Address on File | Contingent | BTC: 0.01408037 |
| f386300c-0e86-4b8a-bad8-c0175478ae0d | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00671206, SC: 387.0652814, XRP: 474.3728299 |
| cb9dd474-2289-4a95-aa7d-cf0d78ab2f39 | Address on File | Contingent | BTC: 0.00073588, ETH: 0.00866821, ETHW: 0.00866821, NEO: 21.34609533, VTC: 169.9503451, XVG: 73350.64655 |
| 43b6a0a8-4da2-4263-b646-9a5cc6713d71 | Address on File | Contingent | ETH: 0.19300062, ETHW: 0.19300062, GBYTE: 2.13528726, SNT: 1, USDT: 10.13494011 |
| d5d3c463-41df-4736-a372-4b3bb32a1585 | Address on File | Contingent | ADA: 350, ARDR: 0.96633225, ARK: 0.73158265, BAT: 1, BTC: 0.00257967, CRW: 0.21053276, DASH: 0.00574686, DGB: 22.29033797, FIRO: 0.08538839, GLM: 2, GRS: 230.3958842, IGNIS: 100, IOC: 1008.282718, MEME: 1535.861049, MTL: 0.00144821, MUNT: 10, NAV: 0.0416956, OK: 0.03424951, PART: 1.61706919, SC: 100, STRAX: 0.85838757, UBQ: 0.42236115, USDT: 12.01585662, VTC: 0.17008137, XVG: 10 |
| d9a186a9-bc62-4c10-8d42-51c6f7e11898 | Address on File | Contingent | TRX: 5707.56479 |
| 4e6ba2ce-df32-423f-b71c-5f2340700240 | Address on File | Contingent | ADA: 628.8416076, BTC: 0.00333547, ETH: 0.00029944, ETHW: 0.00029944, OMG: 0.1, RDD: 5484.7395, SC: 18616.42932 |
| d026ce7f-252b-4c4a-9422-be3522d61770 | Address on File | Contingent | BCH: 0.00001203, BTC: 0.00001203, SC: 111596.3945 |
| f0b7304e-74dc-4589-ab45-73e6231a8f8c | Address on File | Contingent | BTC: 0.01399694, GAME: 134.7442181, XDN: 6969.129858 |
| f1b77e2c-8222-47ef-a03c-b705549e201a | Address on File | Contingent | BTC: 0.00312535, DOGE: 4120.478387, THC: 53.24813632, XRP: 11.24227094 |
| 953501f3-9bd6-467c-91e6-a93428ffdd95 | Address on File | Contingent | BTC: 0.0138672, XLM: 63.20034033 |
| b4ce78d8-0bdb-4543-9303-06616f0f0b04 | Address on File | Contingent | DOGE: 5089.650974, XRP: 49.85415416 |
| d3037b19-cbbc-4736-9ca5-03ae2ca12285 | Address on File | Contingent | BCH: 3.50917929 |
| d86c31fc-3d99-4c62-ac40-d22dec6ddf6e | Address on File | Contingent | ETH: 0.21057287, ETHW: 0.22742437 |
| b06256a7-33d1-4f8f-a27f-28dc65a33104 | Address on File | Contingent | DOGE: 5383.046129 |
| 896a5496-f795-4065-ab85-799ea149cd83 | Address on File | Contingent | ETHW: 0.00003771, NEO: 33.23458343, OMG: 100.083679 |
| 1fd7defd-2696-41c9-acfe-fbdaa99f05e2 | Address on File | Contingent | IGNIS: 500, NXT: 1000, XRP: 899.4226391 |
| a1a0d3e3-b448-4ab5-98e2-cd57a5eddd65 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.01406664 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe805281-b734-4c3e-a591-25a3bb50ab03 | Address on File | Contingent | ADA: 719.1597595, BCH: 0.00035547, BTC: 0.00388024, MONA: 0.8, NEO: 2.1 |
| 3f610d8d-0839-43cc-b820-e4061648fc17 | Address on File | Contingent | BCH: 0.00265596, BTC: 0.00265596, ETH: 0.1496604, ETHW: 0.1496604, LTC: 0.5 |
| 6a471320-1154-40a6-82fd-a24f4f1429bc | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0140658 |
| 04a34897-02aa-4f5c-a34b-a7a76f092836 | Address on File | Contingent | USDT: 389.2007905 |
| 64f348ed-3e05-443f-b8b6-46da16407e5c | Address on File | Contingent | ADA: 400, BTC: 0.00847484, XEM: 280 |
| 64270dff-3e2a-474c-b62f-9a67625cb4f1 | Address on File | Contingent | ETC: 7.81368984, NEO: 27 |
| 00cf9edf-baff-47d8-96be-72ef6739672f | Address on File | Contingent | BTC: 0.00982888, NEO: 12.185, SC: 882.4189968, XVG: 1505.092418 |
| 0ae3e852-8720-4abe-a684-cb2e61d8d41a | Address on File | Contingent | BTC: 0.00002241, USDT: 388.377377, XLM: 0.9975 |
| 6f200e1e-59af-427a-9434-6e1ac79a5615 | Address on File | Contingent | ADA: 800, ARK: 25, BTC: 0.00312939, RDD: 2300, SIGNA: 1350, VTC: 11 |
| c79651ce-3821-4407-8e13-47ccd1740c36 | Address on File | Contingent | BTC: 0.01405779 |
| 9403acc6-5125-4720-adb0-a227484644d6 | Address on File | Contingent | ADA: 50, ETH: 0.19346282, ETHW: 0.2022783, SNT: 100, XRP: 25 |
| 63b238af-e751-4152-9d30-d8795b83dcdc | Address on File | Contingent | ADA: 942.426463, ETHW: 0.00000046, XEM: 1017.098993, XLM: 149.0270008 |
| a97be59f-6d4d-4a6e-b9f0-f049300a753d | Address on File | Contingent | BTC: 0.00237604, ETH: 0.00000273, ETHW: 0.00000273, NEO: 4.18733819, XRP: 667.5189873 |
| c5bb0483-d030-46c8-8b16-53647275723a | Address on File | Contingent | ADA: 159.8073231, LSK: 12.2859559, NEO: 0.25, SC: 14980.20602, XEM: 40.03142609, XRP: 610.1524991, XVG: 2000 |
| 66db8e39-7e6d-48b5-89fd-5485a7216d37 | Address on File | Contingent | BCH: 0.00030296, BTC: 0.01404033, POWR: 2 |
| 735b6ddd-55bf-4be7-8f47-12783a35fc06 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.01405195 |
| 2d9febb8-d95d-47b3-8e30-c55198e55361 | Address on File | Contingent | ADA: 156.0117287, BTC: 0.01179647, OMG: 6.34335055, USDT: 0.0019877 |
| 5fb0a50f-71f0-4c27-bc6e-c4b0652aa8f2 | Address on File | Contingent | ETC: 0.99942189, ETH: 0.2004301, ETHW: 0.2004301 |
| cd2a737c-4ec4-4f3b-8af3-f3b5996ac137 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00862939, RDD: 17686.17021, SC: 21904.46177, UBQ: 246.4240641, USDT: 0.04851299, XEM: 1927.722485 |
| c2dababe-7697-4c45-b7ac-8c0c0eb7a805 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.19703254, ETHW: 0.19703254, NEO: 2.68030035 |
| 187319f9-b071-462c-bb07-8998ff24fe80 | Address on File | Contingent | BAT: 0.12317328, BCH: 0.00147777, BTC: 0.01072226, BTS: 473.4968354, NAV: 56.59859155, SC: 24228.93775, XLM: 11.88560508 |
| 4dd46d71-ee88-4457-90a5-af81f8e48258 | Address on File | Contingent | BTC: 0.01140647, NEO: 8, USDT: 0.00033537 |
| 0b340fdb-64b4-46f3-926c-1667e200c8cf | Address on File | Contingent | ETH: 0.00002495, ETHW: 0.00002495, SNT: 16120.75325 |
| 439511ea-97c7-4d3d-ad37-5ae7530af668 | Address on File | Contingent | BCH: 0.00588148, BTC: 0.000505, ETH: 0.15552298, ETHW: 0.15552298, LTC: 1.11544724 |
| 0202b975-0d71-4723-abcd-5f1ffb47e414 | Address on File | Contingent | ADA: 1042.751335, XVG: 4362.06373 |
| a447e85d-1cc7-4342-8d24-65406e472f3c | Address on File | Contingent | BTC: 0.0140423 |
| 696f7269-0c3e-4aae-8722-6890de7b7b2e | Address on File | Contingent | BTC: 0.01273906, DOGE: 365, LTC: 0.11588896, PIVX: 3.01859636 |
| 41bebefb-9572-4ec4-82d3-7c6b479068c3 | Address on File | Contingent | BTC: 0.00092799, CRW: 10.50163385, ETH: 0.19622942, ETHW: 0.19622942 |
| 1f42595a-1dca-4c3d-b7e5-46bb1c89a9ea | Address on File | Contingent | ARK: 135, BLOCK: 88, BNT: 250, BTC: 0.00854235 |
| 7c259a35-6a3f-48cc-ab40-46fd19ab9918 | Address on File | Contingent | BTC: 0.01403919, USDT: 0.00082555 |
| 5d1a225e-a5f4-42a1-8ab1-d115bdcfd1a1 | Address on File | Contingent | ADA: 876.8158501, BTC: 0.00000004, DOGE: 546.0869574, ETC: 0.17261393, LTC: 0.03874801, PAY: 19, POWR: 72.06198414, XDN: 3000.047636, XEM: 177.9284428, XVG: 2924.638158 |
| 66cb649e-e2ea-4722-8362-1995f42db4f2 | Address on File | Contingent | BCH: 0.00187417, BTC: 0.01402663, XLM: 1.46185406 |
| 3bf9fa1b-632e-49bd-ba72-24d25e3d2fc0 | Address on File | Contingent | BTC: 0.00616037, DOGE: 2000, MANA: 148.4358162, NXT: 167.1695535, OK: 40, PAY: 3.54797523, POT: 75, POWR: 14, USDT: 0.00008265, XVG: 141.58978 |
| c75a6823-975f-4fca-bf7d-1f74fc72702c | Address on File | Contingent | BTC: 0.01363676, ETH: 0.006, ETHW: 0.006 |
| a46eff31-377e-4b77-b8d6-62bb7876892a | Address on File | Contingent | BCH: 0.00026965, BTC: 0.00244046, DGB: 1004.096458, XLM: 1018.584112, XRP: 520 |
| f2e392f1-8f45-402e-96b1-266b3b501a74 | Address on File | Contingent | ETH: 0.20595809, ETHW: 0.22278643, NEO: 0.22746435, XEM: 175.2526412 |
| 279b2992-42c1-41d7-ac6f-4023fcb5fe29 | Address on File | Contingent | BTC: 0.01338821, ETH: 0.00962422, ETHW: 0.00962422 |
| 71156eea-8dd3-4e8d-885b-c4ef90bedc0b | Address on File | Contingent | BTC: 0.00000015, BTS: 27, ETH: 0.20988418, ETHW: 0.20988418 |
| 80847bbb-f353-4dc0-a7f5-c6130b1e1696 | Address on File | Contingent | BTC: 0.01402902 |
| 82697de8-11f5-445e-9cef-3efaeea0da06 | Address on File | Contingent | BCH: 0.00023205, BTC: 0.00077142, DOGE: 4617, ETH: 0.01765683, ETHW: 0.01765683, LTC: 0.004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a4a114b-ddf1-4592-b652-bb795f8d5ec7 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 13.57689661, NXT: 27.15379321, SC: 1244.089549, USDT: 0.00033614, XEM: 31, XRP: 893.5703467, XVG: 651.7785842 |
| eaaeb526-1703-4e60-8be3-39570abcd78b | Address on File | Contingent | XRP: 909.142007 |
| 46cc8f86-909c-4dac-b643-1ce8baabe0fe | Address on File | Contingent | BTC: 0.00066421, ETH: 0.2, ETHW: 0.2 |
| 8a57d6ad-7a4c-4c78-b020-56fd563f0a54 | Address on File | Contingent | ADA: 252.7595175, BTC: 0.00000002, DOGE: 4091.973934 |
| 1000b94d-b338-4fc9-8700-f3d1d13da6e5 | Address on File | Contingent | DOGE: 4090.232035, ETHW: 0.00000114, SC: 713.7745975, SIGNA: 590.2366864, XLM: 300, XRP: 146.2533171 |
| 8b5e2295-5fff-4907-adb8-c9428dd09a2a | Address on File | Contingent | BTC: 0.01402139 |
| 74152c0b-b339-4721-b772-458eea915db2 | Address on File | Contingent | BTC: 0.01176158, USDT: 0.00052615, XRP: 146.4149589 |
| 8d959c08-0b9e-458c-bc93-7d795c5ad8ee | Address on File | Contingent | BCH: 0.00000521, BTC: 0.01387422, DASH: 0.03184039, LTC: 0.00121002, QTUM: 0.99601005, USDT: 0.02861316 |
| 6ab7363d-f68a-4b28-93f7-58305dd3f3e8 | Address on File | Contingent | ADA: 153.4639033, BTC: 0.00527081, ETH: 0.05750031, ETHW: 0.05750031, LTC: 0.27002584, SC: 378.4409746, USDT: 34.21231357, XRP: 54.59955733 |
| 41990fb3-fd5a-4dce-899b-91e241b56dee | Address on File | Contingent | IGNIS: 25, NXS: 5498.575836 |
| 3d076c69-f73e-42b4-ba23-374ca9cb0fe2 | Address on File | Contingent | SC: 111253.0897 |
| 5b946a72-cf24-402e-87d2-363471b57314 | Address on File | Contingent | BTC: 0.00002314, USDT: 387.1881986 |
| e10aa71f-dfc1-424d-a906-8888b97c63fd | Address on File | Contingent | BTC: 0.01308996, XRP: 60 |
| 096f5fe2-618c-467d-9a06-be478c5379ba | Address on File | Contingent | ETH: 0.01320209, ETHW: 0.01320209, NEO: 0.04870641, USDT: 362.9570218 |
| e6d3fa12-2727-41e0-888c-86085a21733b | Address on File | Contingent | BTC: 0.01401384 |
| 76756b37-ef2c-47b1-8dca-c6fb2d67d1a6 | Address on File | Contingent | BTC: 0.00094532, DOGE: 5000.066613 |
| cbc20247-f4d8-4e9b-aea5-81bc8782c33f | Address on File | Contingent | BTC: 0.01357404, VTC: 105 |
| 10ffcc18-8879-4f76-b4d4-46fd7b51f99e | Address on File | Contingent | ADA: 120, BTC: 0.00383482, IGNIS: 50, NEO: 2, NXT: 100, VTC: 23, XLM: 750, XRP: 350 |
| 0b44d6e9-dae2-4cbd-b0aa-81b8ccf56057 | Address on File | Contingent | BTC: 0.00000006, RDD: 6912.63125, XRP: 901.2951096 |
| d7d3e695-c249-4f25-b024-730ff6e69dad | Address on File | Contingent | SC: 111160.3641 |
| c2ee45a2-3177-4adc-aa10-e6f46fbadad3 | Address on File | Contingent | BTC: 0.00002399, ETC: 20.21922778, NEO: 0.70596731, USDT: 0.00169335, XRP: 26.3272 |
| 2c8761f9-a113-4452-be5f-9dc7499daca8 | Address on File | Contingent | ARK: 235.1143668, BAT: 1401.983597, BCH: 0.00000036, BTC: 0.00048161, DGB: 1002.830661, XVG: 1000 |
| 79a32bdb-ca2a-461b-a339-64c7e7abdfeb | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00800426, BTS: 39.9, ETH: 0.06, ETHW: 0.06, QRL: 573.4653647 |
| 3afdd09b-0b16-440d-8630-621fc2d79e62 | Address on File | Contingent | BTC: 0.01400037 |
| cfa58706-defd-41b0-86df-2be4573cc79a | Address on File | Contingent | BTC: 0.01400005 |
| 5ba3f896-851f-4825-b9c4-82526aa51109 | Address on File | Contingent | BTC: 0.014 |
| 7db96276-ed17-43f3-9bf1-82bcf5c9e4a5 | Address on File | Contingent | BTC: 0.014 |
| 872b9894-0c19-4301-a191-fff1f7519153 | Address on File | Contingent | BTC: 0.014 |
| ff8f2ec3-9f6c-4715-88f3-3dc7e82b71cd | Address on File | Contingent | BCH: 0.00668142, BTC: 0.00668142, DASH: 0.00172, DOGE: 2763.061859, LTC: 0.01798928, POT: 8.232, VRC: 0.509718, XLM: 5.21151281 |
| bdf61123-ab22-4a3e-9273-f59219db7dd3 | Address on File | Contingent | BTC: 0.01397971, PAY: 50 |
| 70accc8b-b765-4df5-82f7-69b5499d60fc | Address on File | Contingent | BCH: 0.01390745, BTC: 0.01390745, XLM: 10.84782184 |
| 9a0b0d27-96a3-4f4a-abf6-90e28fb21aa0 | Address on File | Contingent | SIGNA: 353509.7911 |
| 4d78d491-bd5a-44ed-b188-25868cdeb090 | Address on File | Contingent | ADA: 890.1002866, ETHW: 0.00000083, NEO: 3.84655735, POWR: 116.5828991, STRAX: 17.7540653, UBQ: 15.49849967 |
| 945159a5-21cb-4028-ba72-195b54ca0b88 | Address on File | Contingent | BTC: 0.00005352, DOGE: 5335.110278, XRP: 0.00428659 |
| 91b35d68-18d9-4b49-8aaf-5dfa07a12d79 | Address on File | Contingent | ADA: 930.8530764, BCH: 0.00000465, SYS: 395.5397727 |
| 6ca43ce3-ed94-478e-b80b-c4688b359596 | Address on File | Contingent | ARDR: 85.50676471, BCH: 0.00000016, BTC: 0.00000002, ETH: 0.0974697, ETHW: 0.0974697, MYST: 47, STORJ: 136.6932403, XEM: 295.7638648, XRP: 322.0972405, XVG: 215.0847678 |
| 7be4fa9b-1bc7-449e-8597-b53bbcd147b6 | Address on File | Contingent | BTC: 0.01399175, USDT: 0.0142884 |
| 9525ab71-fec2-477b-9687-b5de2355c4f2 | Address on File | Contingent | BCH: 0.00279304, BTC: 0.01398037 |
| db7c49f9-003c-43cc-8346-2d4df0548cd2 | Address on File | Contingent | ADA: 1061.414705, BTC: 0.00000022, USDT: 0.00270941 |
| 3524a79b-4515-4fa9-bce9-2016d0e82902 | Address on File | Contingent | BTC: 0.00794887, DOGE: 2311.956946 |
| d48b7614-d290-4344-ac33-cf2339624f66 | Address on File | Contingent | BTC: 0.01399022 |
| 7396b147-ba62-4198-8536-ab331cbb4580 | Address on File | Contingent | BCH: 0.00000152, XRP: 906.8072276 |
| cd2a41f5-d793-44e4-a6e9-e81dbc8cb193 | Address on File | Contingent | ADA: 75.92957952, DOGE: 4500, IGNIS: 41.0174836, NXT: 150, RDD: 2000, SC: 771.0545214, XRP: 70 |
| b8cbba34-83a9-4c76-a382-99e86b279717 | Address on File | Contingent | DGB: 1215.221429, DOGE: 4933.78065, SC: 1679.515625, STRAX: 5.35734749, XRP: 27.54706173, XVG: 236.0883356 |
| d1878bb7-1e1a-4af9-a441-28983afbc69f | Address on File | Contingent | XRP: 906.6479332 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aab462c6-3a2c-411a-aff1-addccbb30494 | Address on File | Contingent | ADA: 1060.979924 |
| 85e67f3f-550c-4b53-9390-21617193455f | Address on File | Contingent | ADA: 755.1446633, POT: 1485.116613, SC: 7854.330709, XRP: 191.1743568 |
| d8660a37-1d55-481a-861f-05fff58fc38d | Address on File | Contingent | BTC: 0.01396987, ZEC: 0.01091402 |
| dea94ebd-f850-4210-a423-d4146eb41b01 | Address on File | Contingent | LTC: 4.98985872 |
| d127b795-14af-49ff-a1d3-603504ae40a5 | Address on File | Contingent | BTC: 0.01398041 |
| fbf78e65-c78e-47c2-9ed5-320bafd60db6 | Address on File | Contingent | BTC: 0.01398037 |
| 152a6c1e-476f-4f32-ace8-055bf695e063 | Address on File | Contingent | ADA: 1042.202503, XVG: 3543.725705 |
| c06a71a8-261d-40f1-a26e-454010d00793 | Address on File | Contingent | XLM: 1125.623333, XRP: 671.077935 |
| 020666d3-309b-4815-be5e-8696b597ad6a | Address on File | Contingent | BCH: 0.00000427, BTC: 0.00000427, BTS: 0.00040793, ETH: 0.2081272, ETHW: 0.2081272, SNT: 0.00001813, USDT: 1.93906208 |
| 494b25a2-f6fb-48bf-b08d-e29f3dc79972 | Address on File | Contingent | BTC: 0.01396961, XVG: 130 |
| 123a60a0-bfd0-4371-9d2d-5d03bf2b4b02 | Address on File | Contingent | TRX: 5669.145261 |
| 76bfeef4-93fa-44e4-b6e6-8f3bb7e650da | Address on File | Contingent | ADA: 50.57529826, BTC: 0.01296935, RDD: 6963.894149, XLM: 74.8125 |
| 2d7ff769-2513-4527-9b10-da4569050780 | Address on File | Contingent | BTC: 0.00875197, ETH: 0.06904479, ETHW: 0.06904479, MAID: 100.4084158 |
| 05e4ae11-21fb-43b5-b04e-a4fca73c63c5 | Address on File | Contingent | ADX: 73.47626688, BTC: 0.01254729, CRW: 20.4155099, DASH: 0.02974305, ETC: 0.90167354, NEO: 1.01788701, SIGNA: 677.6630095 |
| 50547519-9cd6-4c3f-aecc-eed74fd7eb46 | Address on File | Contingent | ADA: 293.7882344, BTC: 0.00811492, POWR: 267.901195, XLM: 134.7972973 |
| ab57da88-0cb6-4712-993b-773f1a3e21aa | Address on File | Contingent | BTC: 0.01397487 |
| 84df6b73-4906-4b5c-b0a1-b5909e5cbe16 | Address on File | Contingent | BTC: 0.01397296 |
| fc70f64f-1d4e-4821-83e0-c98d2b9626b3 | Address on File | Contingent | DOGE: 5346.681799 |
| 9cc51ab2-61f4-4f5d-954b-f3098ab6c0b6 | Address on File | Contingent | BTC: 0.01225141, ETH: 0.00000218, ETHW: 0.00000218, KMD: 40.13438481, OMG: 9.75450414, PAY: 169.2636929, QTUM: 10.01216713 |
| 3d10adf9-42cc-46f5-99a3-9c797bb92901 | Address on File | Contingent | EMC2: 2.50358485, USDT: 386.5573932 |
| 07fe3d09-f1cc-4b6a-841e-42594d79e5e3 | Address on File | Contingent | BCH: 2.47756195, PIVX: 0.342118, REPV2: 0.00057332, SC: 31703.72176, XEM: 35.37318712 |
| 56c47db9-8b5c-4aba-b317-e5b9d1452d2a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.20910449, ETHW: 0.20910449 |
| e29cb7bb-605a-49c2-851d-05757bcde173 | Address on File | Contingent | ADA: 110, ETH: 0.15732, ETHW: 0.15732, XLM: 90, XRP: 111.4590256 |
| 9e948f0b-0d13-4237-87bf-152e9507c676 | Address on File | Contingent | BTC: 0.01222361, ETH: 0.02610586, ETHW: 0.02610586 |
| 834f42eb-292d-4406-a21c-ff9a0242a40e | Address on File | Contingent | BTC: 0.0139394, USDT: 0.00017203, XLM: 8.08451308 |
| fc255841-a2de-4c20-ab92-32d87503fc69 | Address on File | Contingent | BTC: 0.01396497 |
| 6c414e88-d6e1-4a71-ab79-6d8bdb43d949 | Address on File | Contingent | BTC: 0.00059328, ETH: 0.2, ETHW: 0.2, NEO: 0.02996865 |
| eeae20cb-713e-499c-b952-11b6bac20cb0 | Address on File | Contingent | BTC: 0.01396443 |
| 4bd27fe6-7726-4824-bdc3-1ce9d926ae56 | Address on File | Contingent | BTC: 0.01396338 |
| f65f122a-3a18-4137-bde7-3cfa5b6540ea | Address on File | Contingent | BCH: 0.01900929, BTC: 0.01388638 |
| c25dfee2-5174-410e-ac30-bc476622941a | Address on File | Contingent | BTC: 0.01396256 |
| a5056fea-0549-4e32-b8f6-51e51ff36717 | Address on File | Contingent | ADA: 877.0291473, BTC: 0.00240123 |
| 387ea775-e17f-4505-b879-8ec54d752b94 | Address on File | Contingent | ADA: 933.988764, BTC: 0.0001744, SC: 7614.503817, VTC: 66.5637903, XVG: 3499.787234 |
| d87250b7-ee1f-4b1a-84c3-a92dab586a46 | Address on File | Contingent | ADA: 1014.902047, BTC: 0.00000004, DGB: 1394.993746, RDD: 12521.53943 |
| fc46ac5f-9f7e-40ad-8a95-31b3496ede89 | Address on File | Contingent | BTC: 0.00000079, DASH: 0.04846135, ETC: 20.99782041, VRC: 635.0039925 |
| 4f4c6566-0fd8-4b0b-8ed8-56616b6c2870 | Address on File | Contingent | BTC: 0.01358502, SC: 2976.190476 |
| be72de0c-2ce1-49b6-bc80-51415a9cf836 | Address on File | Contingent | BCH: 0.00279751, BTC: 0.0003252, ETH: 0.195, ETHW: 0.195, OMG: 19, XLM: 2.18205998 |
| 3c50f823-6fdc-4086-8eac-e5232e0f1e38 | Address on File | Contingent | ADX: 71.9168889, BTC: 0.00000008, ETH: 0.20280299, ETHW: 0.20280299 |
| aa59d3fb-ae4f-40b5-89ae-7e78c1a304a3 | Address on File | Contingent | BTC: 0.01181026, DASH: 0.01714829, LTC: 0.75721854 |
| 4e312188-e434-40ab-8818-6839d5b01feb | Address on File | Contingent | BTC: 0.01234047, DGB: 4000, XLM: 144.3104091 |
| 8c9d7024-12c8-43c2-87b6-f262ab886fc9 | Address on File | Contingent | ETHW: 0.00085234, NMR: 28.42317334 |
| 4d8a11f2-e405-40bf-88b6-46d20908bfe3 | Address on File | Contingent | BTC: 0.01351388, VTC: 1.10828408, XRP: 27.51344642, XVG: 100.4305913 |
| 73374c2d-8563-4ecb-8b78-108f6dff163b | Address on File | Contingent | BTC: 0.00107118, XEM: 200, XRP: 820 |
| 68e47515-517b-4401-9855-cf6786ea949c | Address on File | Contingent | NEO: 42.27940749 |
| 8a093a5c-3cb9-4a7f-939e-bb428df2faf6 | Address on File | Contingent | ADA: 95.01508176, BTC: 0.00000144, DOGE: 4750, LSK: 1.84619684, NXT: 222.3914982, QTUM: 1.31226863, SIGNA: 332.5, UBQ: 12.10587636, XDN: 390.4109589, XEM: 46.47749511 |
| 6b3a631e-2b4c-43e3-86e0-269a1847126a | Address on File | Contingent | BTC: 0.01394413 |
| 2b07caae-5c0c-4d20-821d-208215fd3abc | Address on File | Contingent | BTC: 0.01394376 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7e9b0e2-1bb7-441a-a18e-4219ea1c3227 | Address on File | Contingent | ADA: 926.3609747, ETC: 2, NEO: 1.24787227 |
| f78241e1-e628-4bb3-b98d-1b0359719bd3 | Address on File | Contingent | BTC: 0.01393909 |
| a275c7c7-9001-43c6-8924-6a919d49f8d4 | Address on File | Contingent | ETH: 0.20862111, ETHW: 0.22149532 |
| b1bb5638-5ebe-4062-863e-951829b5ecb8 | Address on File | Contingent | DOGE: 5333.352143 |
| 4d2d0298-3d0d-4657-8e6f-b616c8d91e92 | Address on File | Contingent | BTC: 0.01393754 |
| 717f7f08-1e34-4d9c-b530-77cac7909074 | Address on File | Contingent | BTC: 0.01393564 |
| 8805fca8-3385-4ed5-bd5b-3bcc70e46916 | Address on File | Contingent | ADA: 515.6381828, ADX: 99.20266332, BTC: 0.00000028, ETH: 0.00000894, ETHW: 0.00000894, GAME: 37.77314953, GLM: 114.6441588, IGNIS: 243.6248576, LBC: 96.33692053, NXT: 100, POWR: 95.00635904, PTOY: 277.3144287, SC: 22214, SYS: 0.33667314, USDT: 0.00039121, VTC: 43.48299913, XLM: 590.1400001 |
| bb50b090-ad61-4ff4-8584-a3d3d1b61234 | Address on File | Contingent | BTC: 0.01393514 |
| d9ee414a-d7f5-4be3-9d8c-4667b0ce5390 | Address on File | Contingent | ADA: 1000, BTC: 0.00000014, QTUM: 2, XEM: 500 |
| 90390e02-5481-406a-a99a-1f51b05a7bc5 | Address on File | Contingent | BTC: 0.01346571, OMG: 15 |
| b582ce25-ef90-41f0-ba00-f8f49eaa6c6c | Address on File | Contingent | ETH: 0.03865936, ETHW: 0.05153357, ZEC: 9.50899778 |
| f1bcf581-e385-4b59-aa8d-644e42aee1e9 | Address on File | Contingent | ADA: 500, BTC: 0.00733953 |
| 91b2dfad-65cd-48d5-ac2d-8309ddd41a4f | Address on File | Contingent | ADA: 1000, BTC: 0.00000008, XVG: 10927.79932 |
| 1799364b-b5d5-42c3-b6f3-e3933e566b33 | Address on File | Contingent | ADA: 250, BTC: 0.008825, ETC: 1, ETH: 0.01107195, ETHW: 0.01107195, MUNT: 25, PAY: 15.22861474, XLM: 125 |
| 4ed31ca6-5da8-4a43-b0b3-fa82d19ca810 | Address on File | Contingent | ADA: 367.5386883, BTC: 0.00908045 |
| 69233f4b-30f4-4e6f-9131-33d3357d1475 | Address on File | Contingent | ADA: 634.0113021, BTC: 0.00378525, XRP: 114.7443383, ZEC: 0.01 |
| 66c55c7a-cdf0-4990-ac6f-1fbd3d4f98af | Address on File | Contingent | ARK: 363.4027407, BTC: 0.00000079, EMC2: 2858.883251, ENG: 556.1586446, STRAX: 71.41323024, USDT: 0.00000327, VTC: 203.8376655, XLM: 2228.054501 |
| d1c1bbe6-7915-48d8-ab1d-965ec84c62c7 | Address on File | Contingent | BTC: 0.00000065, GLM: 1781.610798 |
| 3cdbf549-5004-456a-80f8-4ce4d5bb7fe2 | Address on File | Contingent | BAT: 1556, ETH: 0.02905374, ETHW: 0.04238876 |
| b1649f5e-80ec-4cb9-ba5a-84ab46031389 | Address on File | Contingent | ETH: 0.20811925, ETHW: 0.22497238, XRP: 1 |
| 4c9a596e-db14-449e-8890-4d76394ef35b | Address on File | Contingent | BAT: 1677.550204, ZEC: 0.84119392 |
| 56ee5439-e226-455e-93cc-4a7c93e92928 | Address on File | Contingent | ARK: 5, BTC: 0.01309463, ETH: 0.00000006, ETHW: 0.00000006, POT: 48.78161889, XRP: 50 |
| 01f1327e-409e-4d8a-bade-85ef0ada9a3d | Address on File | Contingent | ADA: 116.7856319, ANT: 26.81590909, DOGE: 3000, IGNIS: 238.7382063, MTL: 16.83828494, NXT: 477.4764125, RDD: 4000, SC: 672.5178624, SNT: 810.0051307, XDN: 836.7377018, XVG: 4011.02333 |
| 0f5dce1c-1532-4da3-80fc-9377549bf16f | Address on File | Contingent | BTC: 0.01170881, XEM: 1945.943352 |
| 8b48a9e8-c139-4d2d-a6f1-b8570d84d494 | Address on File | Contingent | BTC: 0.01391278 |
| 48b7fe8b-ea21-47b9-98cb-c09419a5fbf6 | Address on File | Contingent | BCH: 0.00762089, BTC: 0.00670126, DOGE: 2740.390647, XLM: 5.94430014 |
| 275549d6-60b5-4a2d-a3e0-c9941d0c6c83 | Address on File | Contingent | BTC: 0.00057437, XRP: 864.5227506 |
| 7fdc9fbd-dd94-418e-b17c-485400ab694e | Address on File | Contingent | BTC: 0.01391197 |
| a86f492f-b029-4cf1-9665-b0f9079f6dd0 | Address on File | Contingent | ADA: 500, BTC: 0.00248921, DASH: 0.01, MTL: 5, XRP: 300 |
| b24d5756-3586-4400-ad13-008d5e847d93 | Address on File | Contingent | BAT: 1290, BTC: 0.00005632, NAV: 136, NEO: 9, VTC: 45, XVG: 8363.762293 |
| fe12027f-d0e8-4b23-854b-8fd5ab6783fa | Address on File | Contingent | BTC: 0.01388221, DASH: 0.018 |
| 0a3f55db-82c3-4815-a413-3a8333baf525 | Address on File | Contingent | BTC: 0.01284965, USDT: 29.31719105 |
| e614706d-d699-4ea4-bfff-57e8c6ad03b8 | Address on File | Contingent | BTC: 0.00750167, POLY: 1000 |
| fb313793-d156-4d5f-830f-545dc51c7cc8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.20814531, ETHW: 0.20814531 |
| 708d8b4a-2ef5-452b-a60c-24c1092ee6ed | Address on File | Contingent | BTC: 0.01390558 |
| d77640ff-0ab4-4ab7-bf9b-707433f08a1f | Address on File | Contingent | ETC: 20.98164312, ZEC: 0.05166136 |
| ccc97ba5-4a4b-4a87-af70-da1922fc56f6 | Address on File | Contingent | BTC: 0.01157126, LSK: 22.68878006, NEO: 4.93002672 |
| 77b5cf56-5b5b-448e-9279-67242b919407 | Address on File | Contingent | ETH: 0.20812579, ETHW: 0.221 |
| a24703d5-7cfd-4e27-94de-8cbc4c968720 | Address on File | Contingent | BTC: 0.00138967, GLM: 1466.047753, POWR: 23.50089596, RLC: 15.19278246 |
| a0ab2d14-af8f-444d-9a95-e1920ecc7373 | Address on File | Contingent | ETH: 0.20803119, ETHW: 0.2248831 |
| 4909b4d5-fcbb-4251-8584-43558a806bcd | Address on File | Contingent | BTC: 0.0138983 |
| 523e6f81-8f1a-4e46-88d7-84df72480a7e | Address on File | Contingent | ADA: 37.80899216, ADX: 21.13347458, BTC: 0.00398279, DGB: 257.7055426, DOGE: 3117.1875, ENG: 5.012511, LBC: 51.76977372, NEO: 0.17602941, RDD: 3002.431667, SC: 276.0608856, STRAX: 3.11224226, XLM: 105.7675589, XRP: 33.3116809, XVG: 150 |
| 88d7697c-770b-4f13-9c5f-b3caed335a36 | Address on File | Contingent | BTC: 0.01389204 |
| 2d5b3d64-5404-4fab-b95f-073456388b15 | Address on File | Contingent | BTC: 0.00000228, NEO: 42.1 |
| 497a9dc1-c7ee-4f1f-968d-11884afad2f6 | Address on File | Contingent | BTC: 0.00997373, POWR: 675.3729792, USDT: 0.00487599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3577767-d0ba-425d-98e0-5ddc9ee62fb3 | Address on File | Contingent | BTC: 0.01328302, SC: 4812.79661 |
| 09d83a20-526f-461f-869a-2e335bb24173 | Address on File | Contingent | BTC: 0.01388852 |
| 93eb7ae4-85fe-4a30-b61e-a8a6eba7889c | Address on File | Contingent | BNT: 0.13116801, BTC: 0.01388614 |
| 3776170f-5f12-4d3b-b706-c0ede0bd2dc4 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.20008468, ETHW: 0.20008468, SC: 4128 |
| b3704138-3b63-4246-b45d-dc4a4e32bae4 | Address on File | Contingent | BTC: 0.0122376, NEO: 5 |
| 248c9259-ee3e-4ead-bb90-820c68279fed | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, ETH: 0.20713651, ETHW: 0.20713651, XLM: 15.09205569 |
| b4142eba-71ce-4b98-82bc-dbb9d0f7d929 | Address on File | Contingent | BTC: 0.0135315, ETC: 0.53870927 |
| fa14ee33-7e0d-456d-8bf8-02a353e98306 | Address on File | Contingent | ARDR: 474.1381298, BTC: 0.01205109, QRL: 143.0986346 |
| 29d5e2b3-5697-4ac5-b32f-5eaa028b10ec | Address on File | Contingent | BTC: 0.01385724, XLM: 8.9010101 |
| 5a1a56c3-ffb1-454f-8314-f16054f14d38 | Address on File | Contingent | ADA: 1053.316832 |
| 9b3fa564-468f-4bed-84d4-1a0fa276036b | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000218, SC: 110178.8403 |
| 3e4aecc4-6292-4f67-a418-a037407b4a5b | Address on File | Contingent | BTC: 0.01388171 |
| 12290886-bd8c-466f-b2ab-a4add321242c | Address on File | Contingent | ETH: 0.20774, ETHW: 0.20774 |
| ce70cd9c-0c5c-4332-9b66-98b43a8af804 | Address on File | Contingent | BCH: 0.00000147, BTC: 0.01382229, NEO: 0.12400158, XLM: 4.36800436 |
| ab9f7749-4998-49c6-b7ae-10e536691f93 | Address on File | Contingent | ANT: 10, BCH: 0.38261201, DGB: 1168.363678, IGNIS: 19.25935362, NXT: 38.51870724, PINK: 1165, XEM: 66.52194051, XLM: 1712.213646, XRP: 346.9902136, XVG: 691.359929 |
| 48db479c-2df8-4cb0-9d14-87cfd14f394b | Address on File | Contingent | BTC: 0.01387629 |
| 2da5aa24-fc5b-4c77-a184-6fb3bf2b4d1c | Address on File | Contingent | BCH: 0.00000073, SC: 17157.11172, XRP: 759.3001348 |
| 115b650c-dc67-494c-a168-9c59836727fc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.01026307, EXP: 106.3138821, GNO: 0.88533664 |
| fc313e99-6293-44ee-82e4-630b058d620e | Address on File | Contingent | ADA: 1052.497009 |
| a0b004b7-019d-49ae-96c4-39d599744d0c | Address on File | Contingent | BTC: 0.01387328 |
| 9cd59f88-c7f0-4ddd-a289-12b333976e76 | Address on File | Contingent | ADA: 1037.708011, BTC: 0.00019363 |
| 42b65122-672f-4798-9765-60ec2a1e7253 | Address on File | Contingent | DNT: 300, ETC: 8.58354312, ETH: 0.01113503, ETHW: 0.01113503, NEO: 18.00016523, SC: 1000, USDT: 0.00107385, WAVES: 10, XMY: 900, XRP: 20, ZEC: 0.15850526 |
| 9bbe787c-5ea0-4fc7-b957-ad96b1900ce8 | Address on File | Contingent | BTC: 0.004, DASH: 0.05934141, NEO: 0.11073724, XDN: 1337, XLM: 100, XRP: 610.602822 |
| 1ebc9d12-f55f-44ec-9a73-cd4e2ef813a2 | Address on File | Contingent | BTC: 0.01385288, IOC: 0.00534473, USDT: 0.00023923, ZEC: 0.0143984 |
| 551d9955-c3f2-47cb-b203-54a81e4510fb | Address on File | Contingent | BTC: 0.01384173, NXS: 11.07078143, XLM: 0.00059077 |
| 0a053286-c124-48ce-8c59-d340d5eceb81 | Address on File | Contingent | ADA: 926.3695906, DGB: 648.3255372, NEO: 3.8058255, OK: 587.8697605, PAY: 136.22152, XVG: 600 |
| 6678c1e5-744a-45eb-a323-46e46b192800 | Address on File | Contingent | BTC: 0.01386795 |
| ebfd7b39-bb8d-4a50-b071-c798aeea5abe | Address on File | Contingent | ETH: 0.20525982, ETHW: 0.20525982, OMG: 5 |
| c4450743-8e4d-48d6-a58e-dfab5ccb2673 | Address on File | Contingent | BTC: 0.01338447, STRAX: 8, XRP: 22.23242574 |
| 6cbf19dc-022a-4193-b363-a7a7047f649e | Address on File | Contingent | BTC: 0.00000002, ETC: 0.73393829, ETH: 0.17706012, ETHW: 0.17706012, XRP: 100.5359385 |
| 2a18bd55-d67e-4c42-add7-644112079d66 | Address on File | Contingent | ADA: 1040, BTC: 0.00015494 |
| 33582915-e15f-4d26-b2ec-caea01b7e2c0 | Address on File | Contingent | DOGE: 5304.952087 |
| 9ecc8dbd-c25e-4f46-b9f7-7b790a9c3401 | Address on File | Contingent | BTC: 0.01308145, GLM: 100.0358166 |
| 2a4401fe-e064-484b-9c17-589ef5eb7750 | Address on File | Contingent | BTC: 0.01386209 |
| 8a0c8621-f36a-4fa3-9b9c-03c7d63fb048 | Address on File | Contingent | BTC: 0.01386115 |
| 04777d8c-f639-42ff-8971-a42fb6e0096d | Address on File | Contingent | BTC: 0.00191397, ETH: 0.1025686, ETHW: 0.1025686, MORE: 1.34129678, USDT: 140.9401127 |
| 28ca52c8-9306-473b-b84b-c1fbdc08ceb7 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.2060408, ETHW: 0.2060408, IGNIS: 260.9351429, NXT: 469.6832858, USDT: 0.00119435 |
| 194d8d65-f70d-49b1-b823-48244f99830f | Address on File | Contingent | BTC: 0.01261953, HIVE: 60, PAY: 15, STEEM: 60 |
| f0585560-0ddb-4c66-a540-2a99855a3282 | Address on File | Contingent | BTC: 0.01324138, XRP: 40 |
| f7e2f996-df77-4b23-9a56-50df6e365584 | Address on File | Contingent | XLM: 4301.605057 |
| 2f90be5d-b85f-4fc0-9ed9-28f0ccf748f8 | Address on File | Contingent | NEO: 42 |
| 5d06d3d0-3f48-4409-a28b-bb592c9f29de | Address on File | Contingent | BTC: 0.01385519 |
| c5be3a84-652a-459c-bec2-f7a327ef14f0 | Address on File | Contingent | BTC: 0.01385512 |
| 6fd9413f-c2eb-4fdb-84f7-587f848d5b97 | Address on File | Contingent | BTC: 0.01385451 |
| 25e902d8-73a9-4f4d-802c-b19081c2d3db | Address on File | Contingent | USDT: 383.3011231 |
| 584fa576-16e7-4839-be1b-565d79bf70fa | Address on File | Contingent | BTC: 0.01385239 |
| b0b2a261-aa98-4c33-a821-6bdd75ce194e | Address on File | Contingent | BTC: 0.01385016 |
| 4a733333-1a98-4dd4-a599-6539ecfcf2b0 | Address on File | Contingent | BCH: 0.005846, BTC: 0.01382609 |
| 5d0f3426-dff0-47dd-99bf-e459a483e070 | Address on File | Contingent | BTC: 0.01384877 |
| 081a2d16-6d39-4b02-a993-8f5b83bb8bc5 | Address on File | Contingent | BAT: 0.23219352, BTC: 0.01382774, LSK: 0.00334359, PAY: 0.01068558, USDT: 0.4945353, XDN: 0.37735849 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e2ac5b4-4a90-4bf8-bd0e-447e3f9013ff | Address on File | Contingent | BTC: 0.01384732 |
| 7bb4bd67-7179-4ad2-a9e3-9273163e438e | Address on File | Contingent | BTC: 0.01384666 |
| 3050b462-cfcf-4e37-a4dc-69b0f37e0c1e | Address on File | Contingent | ADA: 400.7608838, BTC: 0.00000005, ETH: 0.0773184, ETHW: 0.0773184, LTC: 0.00000546, NEO: 10.3001177 |
| b7b7f8b1-431a-4250-a73f-78c7c4fc3c6e | Address on File | Contingent | ADA: 1050.287018 |
| 15aac54d-1f49-42f2-b183-d7a795b10cc2 | Address on File | Contingent | LTC: 4.9409434 |
| 4f085e93-2add-4de6-afce-ede5d1caebf4 | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000159, ETH: 0.07788037, ETHW: 0.07788037, GLM: 1105.442647 |
| 12106f1c-211b-4ab6-83d2-6be48bd6fb75 | Address on File | Contingent | BTC: 0.01368829, XRP: 10 |
| 45ac8af4-093e-4799-9922-db6f4259cfb9 | Address on File | Contingent | ADA: 1050, USDT: 0.02894939, XVG: 0.87103562 |
| b69f1a56-debf-478c-9a49-20cea41e2efb | Address on File | Contingent | BTC: 0.01384183 |
| 7cc40f8a-e191-4d3a-be68-43028dfe51a5 | Address on File | Contingent | LTC: 2.75832155, NXS: 8, XRP: 394.8944142 |
| 3ed40c3d-e682-46d8-a920-3ced2949c461 | Address on File | Contingent | SC: 109860.337 |
| f71c6ac0-1c16-4e5c-85f5-0e00f3b2ce99 | Address on File | Contingent | BTC: 0.01383985 |
| 87415f0a-6fc5-481c-bb62-d23b397d4c38 | Address on File | Contingent | BTC: 0.01383976 |
| afcf6b6f-c0af-454c-9262-78d9313504e8 | Address on File | Contingent | ETH: 0.20712579, ETHW: 0.22 |
| 01160de7-5f4c-4849-a481-38d9398e055a | Address on File | Contingent | DOGE: 5265.598596, ETHW: 0.0110147, SC: 600 |
| 68068cfe-398a-473e-9e5b-10d5c385f826 | Address on File | Contingent | BTC: 0.0138354, OMG: 0.01588732, SRN: 0.2873244, USDT: 0.00058929 |
| 2bb32326-d8f5-4340-9e86-c8a2d39ea764 | Address on File | Contingent | BTC: 0.01343751, NEO: 1.20358687 |
| 8a31a09a-d4fa-4bf1-8708-fd460bca09c6 | Address on File | Contingent | BTC: 0.01383371 |
| c186c219-df72-4c89-8c59-b4f4f0b83ccc | Address on File | Contingent | ADA: 487.3525211, BLK: 210, XRP: 474.7648184 |
| e2fd823a-70bd-432e-8947-db89eadfe9de | Address on File | Contingent | ADA: 200, BTC: 0.01119563 |
| e1fd594a-2d64-4c17-bcb1-31184c53015f | Address on File | Contingent | ADA: 300, ETH: 0.14734125, ETHW: 0.16418623, SC: 250 |
| 1cbc4cbb-89be-43bb-bf8f-c522ae5d8cb2 | Address on File | Contingent | ETH: 0.20699554, ETHW: 0.22384691 |
| 5755b41d-50ee-4e70-8887-c6204dc6536a | Address on File | Contingent | ETH: 0.207, ETHW: 0.207 |
| 4a033c71-0a88-4452-b6ef-ca6d3532d7dd | Address on File | Contingent | ADA: 99.18, ARDR: 104.65, BTC: 0.01077146, ETC: 1.26, QTUM: 0.49, SC: 1333.55615, XDN: 637.45, XEM: 170.37, XRP: 12.26, XVG: 371.87 |
| 3833a35d-bf70-4cd1-a190-65eae2eebaaf | Address on File | Contingent | BTC: 0.00000008, USDT: 382.589719 |
| cc96d7b8-7e5c-4ec6-9b0d-2e154b7ae962 | Address on File | Contingent | BTC: 0.00000008, DOGE: 5066.0925, USDT: 0.00009499, XRP: 27.5785389, XVG: 2332.254749 |
| ebc6d3c1-412d-482f-899a-0dcfe68f9a65 | Address on File | Contingent | BTC: 0.01117782, ETH: 0.03, ETHW: 0.03, NEO: 1, XRP: 20 |
| 68906961-e04f-4472-99e6-3e32ba5aac82 | Address on File | Contingent | ADA: 400, BTC: 0.00185374, LTC: 2, XEM: 250, XLM: 250 |
| 5d8c6e07-b417-473a-93fa-fa3b738369e5 | Address on File | Contingent | BTC: 0.01313243, DASH: 0.45606287, ETH: 0.00000063, ETHW: 0.00000063 |
| dfd8d255-17a4-4b8a-b950-c460fc0b1e46 | Address on File | Contingent | BTC: 0.01378403, BTS: 104.7479748 |
| 19e98101-bbcb-4928-b4ee-cab8f0572253 | Address on File | Contingent | BCH: 0.0146396, BTC: 0.01371997, XLM: 11.41889941 |
| 2c3554f9-30f9-4fc9-a4ea-ebd2c92b95cb | Address on File | Contingent | BTC: 0.01381298 |
| f8823ca1-acb7-40ee-b897-bc3d8e82cc4a | Address on File | Contingent | ARK: 47.46994112, BCH: 0.01394474, BTC: 0.01035094, ETC: 1.35554279, NEO: 4.5542483, STRAX: 4.79578645, XLM: 10.87690807, XVG: 6018.41625 |
| 691c3f8b-30bf-4dc4-bb46-5297ddaeea18 | Address on File | Contingent | ADA: 222.5337891, ETC: 0.00001839, ETH: 0.09947644, ETHW: 0.09947644, LTC: 0.45508982, USDT: 43.1673148, XRP: 90.46542078 |
| 182ceb42-ff56-467f-825e-68efdcce3b69 | Address on File | Contingent | ADA: 994.3679248, XRP: 45.53288063 |
| f2189e61-edf5-4da2-ba21-85f31befef92 | Address on File | Contingent | BCH: 0.03700356, BTC: 0.00882758, GBYTE: 0.02514416, LTC: 1.41026206, USDT: 0.00212022, XLM: 50, XRP: 45.81973 |
| 0304968c-03f2-4045-8f51-d99a27b3183d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01379995, XLM: 1.26922506 |
| d96d5319-8211-49eb-8650-2a51def961c1 | Address on File | Contingent | DOGE: 5137.522442, GLM: 28.51629503, SC: 1231.481481 |
| c46b4ac6-3f2d-4091-9b48-23dcebaed624 | Address on File | Contingent | DOGE: 5282.140639 |
| 3dbd7aa0-5513-4527-b281-85b804c60b5b | Address on File | Contingent | BTC: 0.01379356, NXT: 100 |
| 9a6b836e-445f-4767-b974-2a914f3b5deb | Address on File | Contingent | ETH: 0.15241411, ETHW: 0.16528832, XEM: 350, XLM: 1000 |
| 8858641b-0aa8-434d-8616-fe8cab423007 | Address on File | Contingent | BTC: 0.00098902, ETC: 18.81729088, PAY: 61.36573362, STRAX: 12.26333907, XEM: 143.0973509 |
| 0ba50405-ba50-48fb-a10a-fad74dbed37d | Address on File | Contingent | BTC: 0.00000433, RDD: 46797.41023, XRP: 850.4692614 |
| 0516c95c-4141-44eb-a1e6-3beeaf77b406 | Address on File | Contingent | BCH: 0.00280815, BTC: 0.01378658 |
| 94567eb6-62b9-46a0-99fb-26c33cc1353c | Address on File | Contingent | BTC: 0.00000013, ETH: 0.19182692, ETHW: 0.19182692, NEO: 1.914535, OMG: 10.55554523, USDT: 0.0012501, WACME: 19.1217927 |
| d961c0c1-eed1-47ab-9583-fd77edf99e8e | Address on File | Contingent | ETH: 0.20652217, ETHW: 0.20652217 |
| 96bd6efc-c0d2-4484-9f76-e4189563f0c0 | Address on File | Contingent | BTC: 0.01379614, NEO: 0.00026335 |
| 25bfd1cb-84a8-4216-a654-23224d9d392c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.01379452 |
| 52c88a2e-f514-4e3a-84c5-6535aaba8c93 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.20647704, ETHW: 0.20647704 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9a23ed5-dfb3-4c31-9c9e-0fdda28193a0 | Address on File | Contingent | ADA: 50.35942332, BTC: 0.01169532, DGB: 2040.596627, LBC: 50.16169546, OK: 200.5665261, UBQ: 10.30680244, XVG: 0.209593, ZEC: 0.65349217 |
| 95b9136e-cef6-421d-b2b4-1b01d52e0681 | Address on File | Contingent | BTC: 0.01291131, SC: 7000 |
| aa1f50e1-4ba7-40a9-8fb4-b27d8e604bc4 | Address on File | Contingent | ARDR: 80, DOGE: 4753.24586, SC: 1000, WAVES: 10, XRP: 27.33746818 |
| 255dbf39-211b-4d67-a975-d7d73ccfa6ad | Address on File | Contingent | BTC: 0.01379068 |
| e0f5c0c3-cb41-4a2d-ada5-92ea80fabf89 | Address on File | Contingent | DGB: 285.6634994, DOGE: 2995, ETH: 0.08740532, ETHW: 0.10374, IGNIS: 10, NXT: 12.58623853, RDD: 851.59425, SC: 200 |
| 357eddae-f10e-49e1-9e6a-b68aa37df317 | Address on File | Contingent | BTC: 0.01327067, XRP: 33.64864865 |
| 60a93f2e-3ffd-41b7-a05e-e952c3b71882 | Address on File | Contingent | BTC: 0.00000001, DOGE: 5276.729659, ETH: 0.00000031, ETHW: 0.00000031 |
| 4d6a8c1c-f6b5-4190-8aea-76d6dc43ee4f | Address on File | Contingent | ADA: 815.1872235, ARDR: 588.4349109, BCH: 0.34371 |
| aece495f-842f-42a9-9c9e-25d3cbee344f | Address on File | Contingent | BTC: 0.00018524, ETH: 0.01236942, ETHW: 0.01236942, IGNIS: 105, MANA: 700, NAV: 30, NXS: 55, NXT: 210, SYS: 120, XVG: 1500 |
| 33ec7928-6745-4a86-97da-85c9454f2a6d | Address on File | Contingent | BTC: 0.00000072, MORE: 2, STORJ: 1208.214787, XEM: 347.3195082 |
| 87abef9e-bfed-4e38-b4d4-fa88080ca226 | Address on File | Contingent | BTC: 0.01371872, LTC: 0.02317704 |
| fc454093-ce59-4ffe-9a98-694f2be19ea2 | Address on File | Contingent | ADA: 626.2162845, BTC: 0.00459526, XRP: 60.42042205 |
| d58c2c88-8d93-4ae4-a5a3-209cd24db2b7 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.1995665, ETHW: 0.1995665, POWR: 77.39757914 |
| e313315e-45bb-4589-a5b8-093d1659ff82 | Address on File | Contingent | ADA: 60.37174456, DASH: 0.17409851, LSK: 7.70216563, XRP: 750.3825442, ZEN: 3.15668976 |
| e84c994b-a0e7-4f88-814c-bb0bcb866fd3 | Address on File | Contingent | ADA: 1044.099, BTC: 0.00000967, IGNIS: 27.5 |
| 4e08b5f8-ff26-4972-b765-ee55dc24ac0e | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000016, ETC: 7.70153858, XRP: 563.576666 |
| 3c850798-fdb4-4350-a6ff-c87134df9c90 | Address on File | Contingent | ETH: 0.18585515, ETHW: 0.18585515, PTOY: 2714.781052 |
| 055666b8-2144-474a-a353-30fbc2587b35 | Address on File | Contingent | BTC: 0.01308043, NEO: 2.10245902 |
| 8b4f3678-c9c5-4a0a-97e8-2599edf2897a | Address on File | Contingent | DGB: 24.31458141, MANA: 794.1902654, SC: 1500.030766, XVG: 650 |
| 76780fbf-b1ab-4460-b3ca-52eda73b5575 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.01377345 |
| a1c3796a-323b-401d-8441-da5d9fe1af14 | Address on File | Contingent | BTC: 0.01377301 |
| 4917f51d-f68c-4007-9b9f-24498e29ecc8 | Address on File | Contingent | ADA: 95.51066529, BTC: 0.00206537, ETH: 0.15205062, ETHW: 0.15205062, TRX: 117.6566976 |
| b1dd54d4-f373-49a8-80f7-9928c6d70399 | Address on File | Contingent | ADA: 1041.476427, BTC: 0.00001443, SRN: 472.056338 |
| 3acb7814-819d-4485-b761-76bc14435648 | Address on File | Contingent | BCH: 0.00000255, BTC: 0.01285935, ETH: 0.01361923, ETHW: 0.01361923 |
| f8475277-6c88-43ea-b890-80760e12757c | Address on File | Contingent | BTC: 0.01370765, XEM: 50 |
| 7487696e-d1f9-419d-a6f7-1b2416ee11e0 | Address on File | Contingent | ADA: 822.6405534, HIVE: 142.0608532, STEEM: 142.0608532 |
| dd4b61c9-6583-4b08-b399-639ae2294b71 | Address on File | Contingent | BTC: 0.0137638, RDD: 0.991 |
| d89d2ee1-78a7-4a6d-9ccb-ae76e0e6510a | Address on File | Contingent | BCH: 0.01458337, BTC: 0.01366374, LBC: 11.72187678, XLM: 11.37503997 |
| 9ab2f54d-bd40-4d8c-84a0-a44dbfafcbc5 | Address on File | Contingent | ADA: 1043.874785, BTC: 0.00000018, ETH: 0.00000126, ETHW: 0.00000126 |
| e0287023-857a-4b16-84bc-77704f82388f | Address on File | Contingent | BTC: 0.01060832, DGB: 4131.055249, IGNIS: 2148.209659, OK: 3478, OMNI: 21.68825597 |
| 53144f84-6bc8-4f86-b5ff-af8c04756ea0 | Address on File | Contingent | BTC: 0.00000178, LTC: 4.90992711 |
| e7f76827-2b71-4fda-9bd6-10ca44a042d3 | Address on File | Contingent | BAT: 25, BCH: 0.1, BTC: 0.00483394, DCR: 0.15057671, ETH: 0.0367625, ETHW: 0.0367625, NEO: 0.1, REPV2: 0.25, USDT: 153.0232603, VTC: 3, XRP: 10 |
| bd9bae4b-10d8-4f51-99fa-8123fa934717 | Address on File | Contingent | BTC: 0.01375433 |
| 99e811e0-154b-4313-bcc4-7a01234dc0ba | Address on File | Contingent | BTC: 0.00001504, ETH: 0.2056292, ETHW: 0.2056292 |
| 39145e23-c13e-42aa-892c-bc0e7ba04fec | Address on File | Contingent | ARK: 200, BAT: 1488.866291, ETHW: 0.00000183, POWR: 12.47221004, VTC: 32.0888625, XVG: 971.096348 |
| 7040cf52-58d7-45ee-9742-ec70bb7571e3 | Address on File | Contingent | ADA: 150, BTC: 0.00766877, ETH: 0.0000034, ETHW: 0.0000034, POWR: 496.5231021, XRP: 75, XVG: 1000 |
| 083fcfbc-b45d-416a-ae28-7f44fc9e93eb | Address on File | Contingent | BCH: 0.00241392, BTC: 0.00257878, DOGE: 4267.6965, XLM: 1.88285948 |
| 73260ff8-252c-41bc-9eb5-51e173feb2dc | Address on File | Contingent | BTC: 0.01374657, RDD: 0.2829918 |
| 03bd8b0b-ed77-4016-ba7f-35eec14482d4 | Address on File | Contingent | USDT: 380.3607421 |
| d6e02135-4f1e-499d-b0bb-48f356e2da46 | Address on File | Contingent | BAT: 7.77575679, BTC: 0.00824828, ETH: 0.03422161, ETHW: 0.03422161, HIVE: 2.68628982, SC: 231.9767442, STEEM: 2.68628982, WACME: 0.74688275, XLM: 5.68928668, XRP: 78.57308585, ZEN: 6.39551348 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 223462b4-31a4-4fbd-8346-a3dce7155450 | Address on File | Contingent | BTC: 0.01374106, USDT: 0.00104561 |
| a2775213-703e-4118-8294-7d726f091a48 | Address on File | Contingent | BTC: 0.01127169, LTC: 0.21481183, XLM: 100, XRP: 100 |
| 4afc4d6d-4b4c-44b2-8b4a-00c1c3d54c9e | Address on File | Contingent | ADA: 964.1146277, BTC: 0.00000999, VTC: 88.80710596, XVG: 9484.340703 |
| 63b234db-1db4-479e-a497-1e133aa7e7bf | Address on File | Contingent | ADA: 66.76425, ARK: 1.72256711, BCH: 0.1, BTC: 0.00000002, ETC: 16, NEO: 1, OMG: 12, QTUM: 5, UBQ: 0.51264142, USDT: 0.00004822, XLM: 220, XVG: 50 |
| 1e18116a-bf15-41ba-b00e-1cc2c48e171b | Address on File | Contingent | BTC: 0.01373285 |
| 638a577e-bb92-44f3-b3b2-1cfade08277b | Address on File | Contingent | BCH: 0.01, BTC: 0.0031678, XRP: 682.0911205 |
| 562f7c7c-3e78-4217-97c6-e036c892a303 | Address on File | Contingent | BTC: 0.00131345, MORE: 61.14928365, XRP: 804.71175 |
| 66b03758-9bf9-410f-bfa8-cf45a084a0cc | Address on File | Contingent | ADA: 50.43237601, BCH: 0.00000002, BTC: 0.00000002, DOGE: 3387.1395, LSK: 4, MANA: 200, MONA: 1, SC: 3000, ZEN: 1 |
| ac8aeb6e-151c-46dc-afbe-103581474ac8 | Address on File | Contingent | DOGE: 4595.484538, LTC: 0.61214936 |
| 325400f8-83b0-4097-a1c0-22f6cd6919ed | Address on File | Contingent | ADA: 700, ETH: 0.00000434, ETHW: 0.00000434, NEO: 0.975, USDT: 0.13000812, WAVES: 70 |
| 39a54418-45c9-4ee0-868a-a4197c4b57e1 | Address on File | Contingent | BTC: 0.01372349 |
| e33a7030-ebdd-40fb-9117-3262d3e38778 | Address on File | Contingent | DOGE: 5228.484113, EMC2: 143.6043303, NXT: 118.5958254 |
| b3f86273-488b-402d-ac36-a058274806a6 | Address on File | Contingent | BTC: 0.00126333, DOGE: 3166.666667, ETH: 0.03432378, ETHW: 0.03432378, LTC: 0.55387592, NEO: 0.54868149, OMG: 1, XRP: 8.22341303 |
| 147e675f-eea2-49dc-a43a-11179216dc3c | Address on File | Contingent | XRP: 889.3754735 |
| 33cb5e8c-c4a0-4f41-9d95-d98c20d22781 | Address on File | Contingent | DOGE: 5250.40905 |
| ccafe515-805c-462e-949a-1f88b9ad9240 | Address on File | Contingent | BTC: 0.01372034 |
| cb37de9b-4ebd-4f65-9d84-2905a3834d38 | Address on File | Contingent | ADA: 85.91651823, BTC: 0.0036441, DOGE: 3422, ETH: 0.00000044, ETHW: 0.00000044, XRP: 0.0000868 |
| 92e1be88-b49d-417d-ba05-7653c2b13f44 | Address on File | Contingent | BCH: 0.00377841, BTC: 0.00036329, DASH: 0.00657986, ETC: 0.41971719, ETH: 0.01138959, ETHW: 0.01138959, FIRO: 0.18983531, LTC: 0.00572287, MANA: 696.1971581, THC: 32.9526565, WAVES: 0.8154322, XEM: 22.22593583, XRP: 9.49909532, ZEN: 0.61574074 |
| 187ed970-b4aa-4a2a-9b90-fccf524356aa | Address on File | Contingent | BTC: 0.01371616 |
| c7ce4cb2-072d-4058-a0ef-5e5dd2a19369 | Address on File | Contingent | BCH: 0.01454027, BTC: 0.01362064, XLM: 11.34142194 |
| 7ca5acfa-059e-4bff-8120-50e5b16bd6b8 | Address on File | Contingent | ETH: 0.20528013, ETHW: 0.21815434 |
| de6efcb8-d160-4a85-a8e1-1a99c4b6be2d | Address on File | Contingent | BTC: 0.01371441 |
| 6f9d3902-c6fb-4f11-a305-773c7d0cf9bf | Address on File | Contingent | ADA: 930.1234195, RDD: 6962.82825, XEM: 188.76291, XLM: 353.5196711 |
| b3658e8a-41be-4e8c-aa14-24570eb919fe | Address on File | Contingent | NEO: 15.02592802, POWR: 1510.000354 |
| 757c9cd3-de3a-4b54-a005-09aaf0d7cccb | Address on File | Contingent | BTC: 0.01333671, LSK: 11.94610778 |
| 0ba5a8e4-1280-4858-ad6a-47aac6fd4fea | Address on File | Contingent | BTC: 0.0137067 |
| a40dd4c5-c6ff-4f58-8560-b5f7d73caecf | Address on File | Contingent | BTC: 0.00000881, ETH: 0.14624374, ETHW: 0.14624374, NEO: 0.77901333, VTC: 43.19199847, XRP: 226.1771618 |
| dabd7574-ec0c-4519-a8a8-693b143009fb | Address on File | Contingent | BTC: 0.01368963, XRP: 0.93055066 |
| 3b19657c-c6ca-4978-ab56-bf0393d227f6 | Address on File | Contingent | BTC: 0.01370161 |
| 711056e2-c4e1-4f9d-944d-0bad4c6edd5c | Address on File | Contingent | BTC: 0.00861576, LSK: 33.88174744, STRAX: 234.2127102 |
| 395194a3-6922-4f6c-b174-f374afaec7d1 | Address on File | Contingent | ETH: 0.00378978, ETHW: 0.00378978, OMG: 100, POWR: 600, SC: 7217.800289, WAVES: 100 |
| f66a5b54-4cea-429d-8364-139671c063b5 | Address on File | Contingent | BTC: 0.01308808, DCR: 1, DMT: 100, GAME: 10 |
| b85628f7-91e8-4cca-a0cf-5bcdeb979876 | Address on File | Contingent | BTC: 0.0056678, POLY: 1253.5301 |
| 6498d418-59ec-43b6-8d00-b06ccfc5fddd | Address on File | Contingent | BTC: 0.00033647, ETH: 0.2, ETHW: 0.2 |
| b9140b51-075c-4e02-a9ee-3b05dacf6cb4 | Address on File | Contingent | OMG: 441.7389172 |
| 726367ce-6e15-4447-928f-259e581ded94 | Address on File | Contingent | ADA: 40, BTC: 0.00727795, LTC: 1, NEO: 1.5, NXT: 190, VTC: 13.36593179, XLM: 709.3957479, XRP: 15.19276849 |
| 27154894-02bf-48fa-9095-87b29595f916 | Address on File | Contingent | ADA: 800, BTC: 0.00315102 |
| 4822f97f-23f9-4ecb-8158-597faa805abe | Address on File | Contingent | BTC: 0.00000131, DASH: 4.93888656, LTC: 2.23676273 |
| 3490c3b5-9d8b-4c62-9ac1-8428ebece644 | Address on File | Contingent | BTC: 0.01369582 |
| 2d4b7f34-07cc-4b29-a589-72d89b5dcf0a | Address on File | Contingent | BTC: 0.00001771, REPV2: 0.000324, SC: 108561.398 |
| 3b7ec0ae-9d1a-4cc8-b1a5-ab55dbd95a3e | Address on File | Contingent | ADA: 214.9010058, BTC: 0.00004747, DGB: 1238, DOGE: 4001 |
| a2496326-85ce-4484-8c3d-0a2ef15d037e | Address on File | Contingent | BLK: 56.05507169, BTC: 0.00027398, DGB: 1022.411982, DOGE: 5000.072667, RDD: 1000, XVG: 300.6778089 |
| 04f60cc5-0fb1-4d95-bda6-bce7ed390ce1 | Address on File | Contingent | XRP: 887.5159832 |
| cc94dee9-19ee-4412-8a2f-14e51fbd61a6 | Address on File | Contingent | BTC: 0.0136914 |
| 9b394062-f6c8-46ea-abc1-641b9bf477c5 | Address on File | Contingent | BTC: 0.01368982 |
| 8ed2e7ea-3fb1-4665-80ab-994651c259a6 | Address on File | Contingent | ADA: 1034.783236, BTC: 0.00000071, WACME: 38.68024815 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a31c6e2-c2b9-42a4-9121-2f954616d94d | Address on File | Contingent | BTC: 0.01368622 |
| 23eb29b9-3986-4593-91ea-b3986c4b9449 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.18370986, ETHW: 0.18370986, LSK: 45.28332486 |
| 2ce7a7af-c89a-4d98-90c8-5c10bb3d4499 | Address on File | Contingent | BTC: 0.01368469 |
| 11d2899d-d560-45a7-9812-f63a1044e422 | Address on File | Contingent | BTC: 0.01368426 |
| 1aec03fb-0688-4239-a946-cec57d033a74 | Address on File | Contingent | ADA: 100, BCH: 0.001614, BTC: 0.00563629, ETH: 0.06596334, ETHW: 0.06596334, NEO: 1, PAY: 8.41312138, SC: 441.14175, XLM: 100, XRP: 103.8643528, XWC: 1.44 |
| 8c6182fe-1821-4365-bb3a-d7c97f8f3dde | Address on File | Contingent | BTC: 0.01364642, XLM: 11.26855426 |
| b56602aa-d1fc-4a3f-868e-ac5910b54f05 | Address on File | Contingent | ADA: 100, ETH: 0.17256628, ETHW: 0.17256628, SC: 400, XLM: 100, XRP: 30 |
| f66f7b32-c9ec-44c7-94c1-d5204c0497a7 | Address on File | Contingent | BCH: 0.00007443, BTC: 0.00007419, ETH: 0.16148903, ETHW: 0.16148903, MONA: 30, OMG: 76.50018865 |
| 8cd83ded-6e80-4970-8bea-2ce6e9bac798 | Address on File | Contingent | BTC: 0.01368037 |
| 6f46fcd7-543a-49e8-ab9f-b98a815f2d8c | Address on File | Contingent | BTC: 0.00395661, OMG: 10, STRAX: 9, XRP: 600.1217624 |
| 41f266eb-2dd6-4285-baac-4a38b143bc43 | Address on File | Contingent | ETH: 0.20474445, ETHW: 0.22127044 |
| 17954749-5329-4651-a5af-c9b9b5afa3c9 | Address on File | Contingent | DOGE: 5234.612252 |
| 2777e9dc-9f67-4b21-860e-00909a52951c | Address on File | Contingent | USDT: 378.5074029 |
| 1861acc2-88b5-439d-9c9c-fe108d31e5d6 | Address on File | Contingent | ADA: 800, BTC: 0.00000019, DGB: 10000, ETH: 0.00000345, ETHW: 0.00000345, XVG: 3695.255948 |
| 0c214d7d-c2a4-44a7-9af5-435b6c2eb05d | Address on File | Contingent | BTC: 0.00000039, ETC: 16.20357575, SC: 21336.63507, XVG: 4359.088655 |
| 9023c80f-c9d0-4ba8-a8dd-bd2b97f73724 | Address on File | Contingent | ARDR: 3488.108377, LSK: 122.0940471 |
| 15feac34-3cb3-4239-95f9-06adf8aa07a4 | Address on File | Contingent | BTC: 0.01359732, XWC: 40.17384927 |
| ff486475-b4c7-47f6-82c4-c5889bf5d3f5 | Address on File | Contingent | BTC: 0.00550382, USDT: 226.115396 |
| a1260377-fc44-49f1-9563-3379b5d71ccd | Address on File | Contingent | ETH: 0.20460497, ETHW: 0.20460497, USDT: 0.175433 |
| aa698429-719f-44a6-a5d5-1b2087756ff0 | Address on File | Contingent | ADA: 550, BTC: 0.00000009, NEO: 5, SC: 2500, STRAX: 35.05185631, XRP: 250 |
| fa11af73-f303-4d7f-839a-f3838ccbf685 | Address on File | Contingent | SC: 8894.904459, SNT: 10000.56513, XRP: 249.0397274 |
| 42caba15-c34e-4b96-94c9-b94af0fda441 | Address on File | Contingent | ETHW: 0.00004397, QTUM: 147.4107697 |
| 9ec3a325-d3a5-4efc-a0be-aef5ac8282fe | Address on File | Contingent | LTC: 4.88014249 |
| ebf62bb9-cafe-4088-a7d5-4a8e23b25b11 | Address on File | Contingent | BTC: 0.00840004, ETH: 0.07844117, ETHW: 0.07844117, SRN: 340.906612, USDT: 0.09906057, ZEC: 0.00710344 |
| b5fa5159-801f-4ce5-9697-d01e41234f91 | Address on File | Contingent | BTC: 0.01367334 |
| 9ac9d5e8-0e09-4523-99fe-0c9fae555c6d | Address on File | Contingent | ADA: 300, BTC: 0.00449183, DASH: 0.0087568, ETC: 0.60144132, GEO: 5, NXT: 100, OMG: 1, POT: 100, XRP: 300, XVG: 2000 |
| 7eed2beb-2d1c-4139-89c0-1876b38c073e | Address on File | Contingent | BCH: 0.83125, NEO: 31.33210654 |
| 6e1973c8-1c76-4c8a-be71-c95ef0b63340 | Address on File | Contingent | BTC: 0.01366845 |
| d722cc3b-629a-4469-9348-84016fa1346d | Address on File | Contingent | BTC: 0.01366446 |
| 31882a4f-10f0-47f1-adc3-d69e93448663 | Address on File | Contingent | ETH: 0.16114647, ETHW: 0.16114647, NEO: 0.41667295, SC: 1915, USDT: 0.00291776, XLM: 767.3510919, XRP: 1.00000002, ZEC: 0.02654154 |
| b7dcd75e-374b-4a86-a93b-9491ec8ed359 | Address on File | Contingent | NEO: 0.975, TRX: 5390.586157, XLM: 15.22680862 |
| b6e880c2-db9e-4949-8b76-aba7b349261d | Address on File | Contingent | BCH: 0.00000004, DOGE: 4612.610583, RDD: 21611.17, XRP: 83.9809915 |
| 8c02321c-d5ca-43e8-9531-99f097b6f919 | Address on File | Contingent | BTC: 0.01350276, STRAX: 9.09635177 |
| 19486874-5f93-4575-a7d1-1e7116302802 | Address on File | Contingent | ETH: 0.19219347, ETHW: 0.20904552, XRP: 53 |
| 84410fd4-5d73-4da4-a1e2-83fef64b6e8c | Address on File | Contingent | ARDR: 4827.667215 |
| bc68199f-7af6-4118-8f33-e6f985ec1a77 | Address on File | Contingent | BCH: 0.00518079, BTC: 0.00026033, ETH: 0.20024285, ETHW: 0.20024285 |
| bb1ecdeb-ea5b-4847-864e-418e95181d0e | Address on File | Contingent | BTC: 0.01364276, DASH: 0.01 |
| 9ec60bcf-65a1-4c70-ba5b-f50210489dd1 | Address on File | Contingent | BTC: 0.01318821, NEO: 1.41373787, NXT: 16 |
| c3132884-0521-44c8-8541-86710c0ad2f0 | Address on File | Contingent | LSK: 86.0679869, XEM: 2382.913295, XRP: 536.0324246 |
| 736db9dd-7d6b-4242-8409-0ae1859dc33d | Address on File | Contingent | ETC: 0.00434833, ETH: 0.00008675, ETHW: 0.00008675, LTC: 0.00004724, USDT: 371.900076, XMY: 0.73371577, XVG: 3003.319271 |
| 03601b2b-5c0e-47a7-9ea6-e1b21a77af66 | Address on File | Contingent | BTC: 0.0136331, NEO: 0.06050024 |
| 16d58d7b-ce54-4a5f-a090-f7f6bfc6db1b | Address on File | Contingent | ETH: 0.20435998, ETHW: 0.20435998 |
| 45f5fb46-e4dc-4f95-bf2a-5fca26cf3b27 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00079376, ETHW: 0.00079376, GLM: 1740.16743 |
| 4a02c890-866a-40f0-a585-aa80eb7b7388 | Address on File | Contingent | ADA: 70.4549868, BTC: 0.00000004, DOGE: 4861.003949, IGNIS: 0.00000002, NXT: 0.00000003, XLM: 5.97691197 |
| 95eda4a3-e022-46d0-b2f3-cdfa5497f42c | Address on File | Contingent | BTC: 0.01365085 |
| ec42189d-d8e8-466e-81ed-b5984651a134 | Address on File | Contingent | BAT: 14.59993495, BTC: 0.00000002, DOGE: 5057.834362, LTC: 0.1137741, USDT: 0.02944317 |
| ed83f246-9e34-4475-8dd8-323858170ebf | Address on File | Contingent | BTC: 0.00333037, ETH: 0.1, ETHW: 0.1, XRP: 235.85 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea3b0c9a-8dcf-4cf5-a774-74e438739220 | Address on File | Contingent | BTC: 0.01364844 |
| ad5cef27-4fd4-4740-b08a-dac16564067c | Address on File | Contingent | BTC: 0.01364838, USDT: 0.00031057 |
| e45b102f-1122-4287-af55-dcdfc95654e8 | Address on File | Contingent | BTC: 0.01355635, MONA: 6.18607319 |
| ba4f0d56-9550-4773-aba3-4f21b704d32c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.01364755 |
| d7741187-e660-4088-9b5e-e4ac273064fb | Address on File | Contingent | BTC: 0.00226894, ETH: 0.11838113, ETHW: 0.11838113, IGNIS: 36.92400161, RDD: 17261.29417, XRP: 190.417876, XVG: 4044.280029 |
| 18575c41-3187-45a4-bafd-7c4d5210527e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.01364675 |
| f9d7b39b-9dc9-404d-a286-1659b9f2076d | Address on File | Contingent | ADA: 270.9292875, BTC: 0.0083382, NAV: 70.17051434, NXS: 37.73869726, SYS: 182.2157434, UBQ: 33.3756091, USDT: 0.00000941, XVG: 871.0801394, ZEN: 2.29347277 |
| 571685a8-709d-417d-ae65-e02153dc30e4 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.07, ETHW: 0.07, USDT: 0.00016579, XRP: 581.3369233 |
| 77980ddc-0e1a-4c08-aa43-d55ec9995de5 | Address on File | Contingent | ADX: 4.84685006, BTC: 0.01354256, THC: 49.65009009, VAL: 0.85224126, WACME: 0.9450605, XVG: 77.9548628 |
| 5672a1e4-ef11-4f80-b3c2-03f134526e28 | Address on File | Contingent | DOGE: 5219.50397, GBYTE: 0.0000406 |
| 1c7e3e48-a63b-4e4c-bae7-ce4ea368216a | Address on File | Contingent | BCH: 0.01, BTC: 0.01359202, EMC2: 20 |
| 8b4f30ae-df28-4205-8ea6-fde633c026bd | Address on File | Contingent | BCH: 0.0145, BTC: 0.01358037 |
| 5d097d31-308b-4853-9681-7b0ea034ced4 | Address on File | Contingent | ETHW: 0.00000619, POWR: 2351.756548 |
| 7463356a-58dc-4dae-aa4b-e2aaab4f0efd | Address on File | Contingent | DOGE: 5216, USDT: 0.00019215, XLM: 1.65305565 |
| a02e5a57-81ca-4366-aad7-0746b44efe40 | Address on File | Contingent | ETHW: 0.00001877, SC: 108236.8539 |
| 48fe0426-dde6-4787-888a-b404a1446256 | Address on File | Contingent | BTC: 0.0136356 |
| bf98f075-ba51-459e-8684-74547580a999 | Address on File | Contingent | BTC: 0.01120869, USDT: 0.00020013, XRP: 157.2609583 |
| bb36b950-0151-4896-846f-b9bfbd849c41 | Address on File | Contingent | BTC: 0.01363358 |
| 93ac9b1e-88ff-4b24-bd3a-52b968729859 | Address on File | Contingent | ADA: 200, BTC: 0.00000019, NEO: 22.4259598, NXT: 500, OMG: 40, WACME: 75, XLM: 688.2367261 |
| 4f73b198-48e3-4ca6-8d41-afc4c9836e5b | Address on File | Contingent | ADA: 1034.179924 |
| 6034945a-bbcb-4ea2-8ebc-c1658f9c080b | Address on File | Contingent | BTC: 0.01363181 |
| 96b12383-0ad2-48e4-8895-3c056c16dd37 | Address on File | Contingent | BTC: 0.01354837, XLM: 25.74545454 |
| d4ff3887-866f-4448-b812-917ee470f1cb | Address on File | Contingent | BCH: 0.21907915, BTC: 0.00969414, NEO: 9.27155396, USDT: 0.00107562 |
| ece9af91-cabc-4dee-b768-8ba2ee5989a6 | Address on File | Contingent | DOGE: 700.9204146, LTC: 4, RDD: 5000, SYS: 93, XEM: 100 |
| 8ca4ea5c-312b-4fdd-9fda-992b041a7b3e | Address on File | Contingent | BCH: 0.00002751, BTC: 0.00490664, ETH: 0.13033049, ETHW: 0.13033049, USDT: 0.00024285, ZEC: 0.01316768 |
| fe989889-2be0-4d99-ad8d-2649c4f9f88d | Address on File | Contingent | ADA: 723.9052982, NXT: 867.3919549, XLM: 1153.137392, XVG: 4156.25 |
| 1e911d83-3e31-4668-b360-65e386de6feb | Address on File | Contingent | BCH: 0.00000012, BTC: 0.01130086, ETH: 0.00004038, ETHW: 0.00004038, OMG: 38.19416351, QTUM: 10.56121405, STRAX: 4, USDT: 0.00088944, VEE: 1000, VRC: 40.4366104 |
| 15b1ae88-329b-4ea0-9606-269b5a0236bd | Address on File | Contingent | BCH: 0.00000014, BTC: 0.01362822 |
| 5847ed2c-bb52-46a6-bb61-e1b1614b0e39 | Address on File | Contingent | BTC: 0.01362795 |
| 57ccff01-833d-45aa-87e2-263c835385f2 | Address on File | Contingent | ADA: 242.1799235, HBD: 35.8, NEO: 7.44463648, SBD: 35.8, SC: 1304.809803, STEEM: 0.00002767, WAVES: 0.00606428, XEM: 100, XLM: 250.9701642, XRP: 100, XVG: 300 |
| 2b0d7356-c746-41c3-902b-546f40d3c415 | Address on File | Contingent | ETH: 0.2039662, ETHW: 0.21684041 |
| 224be605-430c-440d-8941-c6a7d08c8884 | Address on File | Contingent | BTC: 0.0136256 |
| 781c3460-6532-4eda-8509-59a1353c3df5 | Address on File | Contingent | ADA: 1000, PRO: 32.9 |
| 96b65fa7-dfee-451e-af9e-5cfb94b101e2 | Address on File | Contingent | BTC: 0.0136198, USDT: 0.00287752 |
| a79b0500-1b59-46d9-bae3-c0b84353220a | Address on File | Contingent | ADA: 50, BTC: 0.00000002, ETH: 0.00676944, ETHW: 0.00676944, IGNIS: 12.5, LSK: 5, NEO: 9, NXT: 50, OMG: 4, SC: 2600, XLM: 50, XRP: 566.7216079, XVG: 295 |
| 4a2d702b-3be0-4d24-b9f0-61530de22428 | Address on File | Contingent | BAT: 300, BCH: 0.02949059, BTC: 0.00590381, DGB: 1000, GEO: 12.1, HBD: 30.59180603, LSK: 5.1, NEO: 0.075, PAY: 16, SBD: 30.59180603, XLM: 77.22007722 |
| cb39fc89-3914-43b2-8944-62cf720b4c50 | Address on File | Contingent | BTC: 0.00123898, ETH: 0.18530577, ETHW: 0.18530577 |
| 018f4094-cd42-490d-b7f1-37e9696b62f3 | Address on File | Contingent | BTC: 0.01324785, POLY: 57.87305639 |
| c539d62f-9e51-47ad-b04d-e213fe0185f1 | Address on File | Contingent | BTC: 0.01361144, NEO: 0.02172192 |
| 4ca3eabf-ae03-41a1-bce6-abc6e76f797f | Address on File | Contingent | BTC: 0.0136142 |
| 85a44285-60b3-49bd-897d-3655ec57b0c4 | Address on File | Contingent | XRP: 882.287264 |
| a9b32b9c-df61-4c62-a0b9-5d82d7188f01 | Address on File | Contingent | BCH: 0.00008544, BTC: 0.00008544, NEO: 41 |
| afad494a-58d5-4bf5-b336-d0a4f2626332 | Address on File | Contingent | ADA: 1031.460182, BCH: 0.0023075, BTC: 0.00000008, XLM: 1.79985179 |
| 737fe561-5bf1-415f-8fc1-837911d9e772 | Address on File | Contingent | USDT: 376.6146388 |
| eabba501-65de-457e-a046-2be7b09f1805 | Address on File | Contingent | BTC: 0.0136105, USDT: 0.00035543 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b416d57b-5c01-4371-81e3-a8c5e6521008 | Address on File | Contingent | BNT: 75.14124294, BTC: 0.00844644, NEO: 6.01828998, OMG: 64.72019465 |
| 23b66f17-de22-4ef8-974b-50d055a6b80d | Address on File | Contingent | BTC: 0.00000014, ETH: 0.20372204, ETHW: 0.20372204 |
| 679c8822-99e8-4c94-a366-002fd9b9d5f1 | Address on File | Contingent | DOGE: 5207.599298 |
| e4bfe9e8-17ed-4cdd-8cc6-b88ac28bcb62 | Address on File | Contingent | ADA: 1032.409339 |
| 5fd18feb-fabd-48ac-8b39-0b3a32b4bb3a | Address on File | Contingent | BTC: 0.00432562, MAID: 982.4929326, NEO: 10 |
| 5890e1a7-af4d-4b16-936a-6ef7ca02d015 | Address on File | Contingent | ETHW: 0.00000006, LTC: 4.85671252 |
| 77bbbd98-0df4-42da-9959-b24cf6524bec | Address on File | Contingent | ADA: 917.9952844, RDD: 18300, SYS: 285 |
| e8eb7572-41dc-48a0-bdce-eafa07048073 | Address on File | Contingent | ETH: 0.20363579, ETHW: 0.21651 |
| 77d29314-a1d7-47f5-b062-99d8d6cabf2a | Address on File | Contingent | BTC: 0.01360331 |
| 47c21e16-cd7f-418b-9334-044f9e7bc747 | Address on File | Contingent | ETH: 0.14965086, ETHW: 0.16650362, XRP: 233.4831492 |
| 02fed17b-bf44-404a-9a0d-f5e828afc730 | Address on File | Contingent | ETH: 0.20356471, ETHW: 0.22041768 |
| 96779cd3-33b2-4631-9a12-237ff8c4fe7d | Address on File | Contingent | BTC: 0.01253683, DGB: 3694.444444 |
| 77899d18-8c0c-4dfc-adc1-d8034a2c7841 | Address on File | Contingent | BTC: 0.0136 |
| bd406c53-0d17-499c-9b74-714f1a0d6b52 | Address on File | Contingent | BTC: 0.0136 |
| 1068ae83-56c1-4675-8568-85b2a10ec834 | Address on File | Contingent | BTC: 0.01212327, DGB: 109.0240017, XEM: 401.1046773, XRP: 64.19509249 |
| 2c8cdd87-8e98-4e1c-8ee7-b44a1bbc2353 | Address on File | Contingent | BCH: 0.00980723, NEO: 41.01417541, USDT: 0.12983186, XLM: 7.64964704 |
| 48d34796-6295-47f1-8c9d-4c5770000b9b | Address on File | Contingent | BCH: 0.00581079, BTC: 0.00581079, ETH: 0.1, ETHW: 0.1, POT: 123.1842654, QRL: 298, XLM: 4.53242073, XVG: 500 |
| 8f8adfa1-14ed-4699-a4ed-e5419134d427 | Address on File | Contingent | BTC: 0.00760902, DOGE: 2282.56, ZEN: 0.07845931 |
| 3658504f-3474-4e48-b55a-d562c8608de1 | Address on File | Contingent | BTC: 0.01359544 |
| d5f856e0-e3e2-4e1c-8478-de08abef4858 | Address on File | Contingent | ADA: 910.557344, BTC: 0.00000008, NXT: 526, RDD: 25167.47604, XLM: 337.6205788, XVG: 1284.260304 |
| 9359638d-b04e-423f-9994-669be313f99a | Address on File | Contingent | ADA: 131.4489727, BCH: 0.19235986, BTC: 0.00317988, ETH: 0.10248617, ETHW: 0.10248617, LTC: 0.33628568, XVG: 1766.024574 |
| dc79b92e-1894-4467-b60a-21f5e6e729f6 | Address on File | Contingent | BTC: 0.0135927 |
| 08dbf3fa-2fd0-4ff1-8840-82be830d6f60 | Address on File | Contingent | ADA: 81.62024448, BTC: 0.01160423, ETH: 0.00755, ETHW: 0.00755, POT: 118.502383, XRP: 25.91245616 |
| 90d7fa8d-a4a0-4e0f-ae50-5654977cc96b | Address on File | Contingent | BTC: 0.01359037 |
| 7ef06e80-add7-4fa3-aeaf-d46f980b1528 | Address on File | Contingent | BTC: 0.01359018 |
| 93df9b71-6000-4040-8113-3a3cdd3f0ce7 | Address on File | Contingent | ADA: 100, BTC: 0.01072828, XRP: 100 |
| 051b6cf3-1f3d-4640-b07a-0f376f27c13a | Address on File | Contingent | BTC: 0.00200129, LTC: 0.83870383, SC: 28491.80665, WAVES: 8.70397771, XRP: 314.3665514, ZEC: 0.23260303 |
| ea5d337a-9855-4a0f-ad62-d05c11a6fcc3 | Address on File | Contingent | ADA: 676.9211309, XLM: 250, XRP: 250.0851083 |
| e8f164fb-3adb-40bc-9de5-2be5648f2ffc | Address on File | Contingent | ADA: 351.5204117, BTC: 0.00000003, MANA: 502.5628335, SC: 1401.451209, XLM: 62.11548576, XVG: 176.4330978 |
| 3f42755a-5919-4e73-8edc-6f3239e210d0 | Address on File | Contingent | ADX: 53.31800331, BTC: 0.01328144 |
| c60320fc-f6ba-45ae-b084-578ac8fd71f5 | Address on File | Contingent | ANT: 111.9330672, DASH: 1, STRAX: 50 |
| 2cb701d6-d238-4d64-8e6f-91b2955af5a4 | Address on File | Contingent | ADA: 59.13171471, DOGE: 4500, SC: 855.6803873, XRP: 60.55132527 |
| 25563758-1fd0-42b4-97ff-1c6c5eb17fd4 | Address on File | Contingent | BCH: 0.00002536, BTC: 0.01357177, IGNIS: 23.45403245, NXT: 46.9080649 |
| 0212ebcf-0060-4010-8043-9ad843eb5a3c | Address on File | Contingent | GRS: 1069.404479 |
| 5d03ce93-6ad2-4ee5-8aac-b7094b19dd6f | Address on File | Contingent | BTC: 0.01358037 |
| 31d36353-f79a-482a-9326-43f213316727 | Address on File | Contingent | BTC: 0.01287655, LTC: 0.22173532, NEO: 0.22004438, XEM: 8.66916902 |
| 89e23d7a-ea01-4703-9333-fae0a1d74a25 | Address on File | Contingent | ETC: 20.57472351, XVG: 72.055312 |
| d0b40cb7-ec27-43ad-9edb-a372cfd5f67e | Address on File | Contingent | ADA: 826.3663596, LTC: 0.9345247, XVG: 1000 |
| b7295eb1-8e71-4626-9976-0a5ca278f61f | Address on File | Contingent | BCH: 0.00919492, BTC: 0.00827529, DOGE: 999.36812, ETC: 0.03789904, ETH: 0.03789904, ETHW: 0.03789904, LTC: 0.02703514, XLM: 7.17204477 |
| 7b67f663-a7e9-474e-a564-930c55dc549c | Address on File | Contingent | ADA: 100, BTC: 0.01008184, NEO: 4, STRAX: 50 |
| d11bbf76-1d9c-4c30-b579-c958171fc061 | Address on File | Contingent | BTC: 0.01357831 |
| ee1efdd5-c81d-408e-a930-d36287e6fad9 | Address on File | Contingent | BTC: 0.01357808 |
| ab6d6f2f-3d2e-4dec-bebc-6c6fcd51e148 | Address on File | Contingent | BCH: 0.00000003, DOGE: 5195.615657 |
| 67ec6193-30bc-4133-8b0d-b919d85ff5a1 | Address on File | Contingent | ADA: 350, BTC: 0.008964 |
| 46299987-a556-4248-b644-d3b57529048a | Address on File | Contingent | BAT: 224.1573034, ETH: 0.16592918, ETHW: 0.18143362, PAY: 9.10144346, QTUM: 3, STRAX: 6.03950655, VIA: 14.448146, WAVES: 6.05859987, XDN: 763.7540429 |
| 2e571a55-fe35-460d-bab8-0b4536ca5a33 | Address on File | Contingent | BTC: 0.00001729, ETH: 0.20295331, ETHW: 0.20295331 |
| 49733d55-bfd5-4747-ac48-218a7d0fde8a | Address on File | Contingent | ADA: 1029.064075, BTC: 0.00001051 |
| c2c5927c-8175-4f3e-b03f-b2284c47b608 | Address on File | Contingent | ADA: 252.348394, BTC: 0.01024746 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e48a33b2-22a2-4248-9739-28937b8b3fac | Address on File | Contingent | BTC: 0.01357313 |
| e3c4fd3e-a18a-4e26-a83d-fae3b3c3ed98 | Address on File | Contingent | ADA: 998.9663077, BCH: 0.00114813, BTC: 0.00000055, XLM: 124.1195975 |
| 0761ab5d-5fc1-43d3-980b-f12cd4e7306c | Address on File | Contingent | BTC: 0.01357261 |
| 87c5371e-f036-448b-bbab-8d8b84f18ac7 | Address on File | Contingent | BTC: 0.01357237 |
| 8b934ba2-0892-4993-a915-8b46af891f2c | Address on File | Contingent | XRP: 879.6913532 |
| 3a1542a6-187b-4ea9-a58a-4b1b093ba293 | Address on File | Contingent | BTC: 0.01346353, NEO: 0.31203127, THC: 55.41666667 |
| 9de32a74-a32f-4186-9f70-222c7f5d0ecb | Address on File | Contingent | BTC: 0.01314163, ETH: 0.006, ETHW: 0.006, LTC: 0.01 |
| f8a5678d-0f81-4463-a083-a9ababc6d08c | Address on File | Contingent | BCH: 0.00000178, DGB: 36221.75568, NEO: 0.975, XEM: 2485 |
| eae05e65-ad2b-49aa-909f-96badf438568 | Address on File | Contingent | USDT: 375.3975925, XVG: 0.42857143 |
| 7b310e75-810f-43d6-b4b4-945e9ad18b24 | Address on File | Contingent | ADX: 126.8761413, DGB: 1324.944951, ETHW: 0.005, LBC: 187.2842489, MAID: 1, OMG: 125.691813, RDD: 1, SC: 5001, STEEM: 1, XDN: 1, XEM: 1000, XLM: 26.55483795, XRP: 430.2382189 |
| f1c6bcbb-9c8c-465c-809a-acec4fecd629 | Address on File | Contingent | BCH: 0.00060488, DOGE: 5128.768246, LTC: 0.05730787 |
| 0a0f6bea-9eff-4644-8a74-c976cd07cad4 | Address on File | Contingent | BCH: 0.01, BTC: 0.00908102, MONA: 50, XEM: 200, XRP: 190, ZRX: 70 |
| c0d508c4-01ca-400d-971b-e9936e996d03 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0135653 |
| e5fff905-743a-43fc-bef8-1789f56a00c6 | Address on File | Contingent | DOGE: 5190.522366, LBC: 0.99063476 |
| ea63e2b4-65c7-4535-ba6a-8003420ffc08 | Address on File | Contingent | DOGE: 5190.217508 |
| 0601104a-f32e-432b-a0bb-fa2515f1c571 | Address on File | Contingent | ETH: 0.20300481, ETHW: 0.21587902 |
| 1caa9bed-fd17-4cf3-a492-3929a2da0704 | Address on File | Contingent | ADA: 165.7123796, BCH: 0.00016054, BTC: 0.0032116, DGB: 259.3103643, DOGE: 1562.772284, ETH: 0.01, ETHW: 0.01, MORE: 6, POWR: 10, RDD: 1000, WAVES: 2, XEM: 185.9884486, XLM: 185.7123796, XRP: 149.6943334, XVG: 419.465117 |
| 10a7e5b3-9166-41a0-9be9-764cd61cbfc4 | Address on File | Contingent | ADA: 1028.744335, BCH: 0.00011068, BTC: 0.00000018 |
| bca0212b-fb1f-4272-950b-2958ba9c6c9d | Address on File | Contingent | BTC: 0.00282052, ETH: 0.16076121, ETHW: 0.16076121 |
| 109bc17a-cf38-4d0c-907d-d8fe870e3a47 | Address on File | Contingent | BCH: 3.38158808 |
| 7d6807e0-1980-4bdf-8fd6-3507136cee11 | Address on File | Contingent | BTC: 0.01355748 |
| 47bb4448-f6ae-4a81-a9c0-91b6f37df0e7 | Address on File | Contingent | GLM: 1734.729998 |
| 5a2e9615-1c93-405c-9ad4-7a145bb1449c | Address on File | Contingent | BTC: 0.00129159, ETH: 0.111867, ETHW: 0.111867, GRS: 12.87318248, NEO: 3.83547305, OK: 18.93507973, VTC: 1.23221168, XRP: 217.276762 |
| fdd1e948-a482-4d6d-ac65-e5fba7e1c334 | Address on File | Contingent | BLK: 58.45752503, BTC: 0.00183442, DASH: 0.04668385, DOGE: 4066.111945, LTC: 0.11975797, PPC: 5.145045, SC: 1000, XRP: 30 |
| f188fdf6-f34b-4ae4-9f24-3dfd1179f375 | Address on File | Contingent | ADA: 200, BTC: 0.00868506, XRP: 144, XVG: 150 |
| e56fddaa-8bab-4ceb-b03e-25b886e04065 | Address on File | Contingent | BTC: 0.01310255, ETH: 0.00048198, ETHW: 0.00048198, POLY: 65.1567 |
| a285daad-1bd7-407e-a00f-3d6076e4bb7d | Address on File | Contingent | BTC: 0.01197511, XLM: 200, XRP: 60.44851405 |
| 0766da09-5432-412b-9667-255acd5aa7b2 | Address on File | Contingent | BCH: 0.01346345, BTC: 0.01346345, XLM: 10.5015015 |
| e9134c90-eddd-4e91-9dfb-31e92ccc4d4e | Address on File | Contingent | NEO: 40.96781779, USDT: 0.2303175, XEM: 0.72816771, XLM: 5.24182364, XRP: 0.63869537 |
| 146d57b0-4ecb-4b5b-882c-f51dafcc6895 | Address on File | Contingent | ADA: 190.3414276, ADX: 75.47474789, ARK: 2.02470996, BCH: 0.02132586, DASH: 0.09354386, DMT: 16.18862536, EMC2: 86.95403271, ETH: 0.08131724, ETHW: 0.09594135, GLM: 31.65324152, GNO: 0.26657553, KMD: 23.08126568, NMR: 0.72393396, NXT: 219.5072616, PART: 3.92698632, QTUM: 28.81054666, STRAX: 0.90354736, XEM: 147.8306999 |
| ea69d841-1530-44eb-9ef2-8e78ae619933 | Address on File | Contingent | BTC: 0.01354787, MTL: 0.00130165 |
| 279592a5-2385-4199-acdf-8585d36e50e9 | Address on File | Contingent | BTC: 0.01354727 |
| 12c2d483-0b7c-4e53-b210-f44ac57fbf9a | Address on File | Contingent | BTC: 0.01120438, NEO: 7.1 |
| bc79ffb6-7851-435f-a421-ad979e12f367 | Address on File | Contingent | ADX: 5, ARDR: 97, BAT: 23, BLK: 40, BTC: 0.00048568, BTS: 120, DGB: 150, DOGE: 4000, GLM: 11, IGNIS: 11, NXT: 22, OK: 12, POT: 27, RDD: 2500, SC: 1000, SIGNA: 460, SNT: 100, SYS: 14, THC: 234, VTC: 3.9, WINGS: 10, XDN: 1200, XEM: 8, XLM: 100, XMY: 1000, XRP: 76, XVG: 500, XWC: 16.12 |
| 56ae4dc1-bc32-41cd-b505-20ca92c7f49b | Address on File | Contingent | BCH: 0.01, ETC: 10, LTC: 1.74980871, XRP: 129.9696658 |
| 94756ff0-c122-4875-851c-b49ecb72d6e1 | Address on File | Contingent | BTC: 0.00000002, DOGE: 5183.324429 |
| 5c820819-3dd7-4911-9759-e90c49213809 | Address on File | Contingent | BTC: 0.01354547 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b505b07-6559-4545-a9c3-093d88ce0400 | Address on File | Contingent | BCH: 0.32365594, BTC: 0.01155172, DGB: 755.6818182, EMC2: 36.96361076, FIRO: 0.41172285, IGNIS: 20.90099529, MONA: 5.71155366, NXT: 41.80199057, SC: 1154.513889, USDT: 0.16543374, VTC: 10.16612311, XEM: 135.4378819, XLM: 0.0000004 |
| c1fcc23f-c895-4e23-b986-49c24b5fd8b8 | Address on File | Contingent | BCH: 0.0000242, WAVES: 113.8272995, XLM: 1.08608088, XRP: 438.1862012 |
| 2caa1c5f-ccc1-4212-8e81-cd7754aee661 | Address on File | Contingent | BTC: 0.01354454 |
| be56c7a2-0e6e-456d-9576-fc7b5295fa18 | Address on File | Contingent | BTC: 0.01354442 |
| 8ec78efe-e27d-43de-862f-0a767d1cf390 | Address on File | Contingent | BTC: 0.01354427 |
| 02024f46-05e5-4a23-8482-397fd14c3ed4 | Address on File | Contingent | BTC: 0.0134147, POWR: 0.83631185, XLM: 37.81658281 |
| bbde490c-fd4e-4658-afa7-d54d02ff954d | Address on File | Contingent | DOGE: 733.1242009, ETC: 17.61436989 |
| f1e215bf-fced-418b-9ac4-4f4f9bcf81be | Address on File | Contingent | BTC: 0.00039404, ETH: 0.024, ETHW: 0.024, OMG: 25, SYS: 700, XRP: 500 |
| 4cbafdba-508d-464c-965e-4d2345849557 | Address on File | Contingent | BTC: 0.01328805, GLM: 8.8, KMD: 1.2, XRP: 10.8 |
| 7e12419b-99f7-4293-a520-f4cf7716bdf5 | Address on File | Contingent | BTC: 0.01353578 |
| 88e9d69e-24b4-45f4-909a-7fb0a7a26b9f | Address on File | Contingent | BLK: 469.4106567, DASH: 0.37464154, ETH: 0.19132813, ETHW: 0.20812213 |
| 2b8b1bef-4202-49e9-91c7-d2f046017274 | Address on File | Contingent | BCH: 0.01344563, BTC: 0.01344563, XLM: 10.48760188 |
| 502de385-a4b3-4e98-b19d-d1f5e370c98c | Address on File | Contingent | RDD: 10000, XRP: 867.8690859 |
| 8ecde78c-14ee-4dc1-a15f-2d368dcb7878 | Address on File | Contingent | BAT: 768.5218168, BCH: 0.00000018, BTC: 0.00000026, LSK: 33.91990048, SNT: 7528.300005 |
| 866b0412-f062-47ba-868c-3d8b42950b14 | Address on File | Contingent | BTC: 0.01342442, LSK: 2.539, POT: 180, THC: 200 |
| d7a7c499-4685-434a-b747-f41ddd0005d1 | Address on File | Contingent | ADA: 1026.440544 |
| b054680c-d884-493c-808a-b4559148e336 | Address on File | Contingent | BTC: 0.01018523, DASH: 0.015, ETH: 0.04918062, ETHW: 0.04918062, NEO: 0.10599804, USDT: 0.00001401 |
| 2b136f42-95f8-4a67-898a-30a3b2a54c19 | Address on File | Contingent | BTC: 0.00000003, DOGE: 5097.949539, USDT: 5.67476555 |
| 762a5dcb-3c40-4cd8-89f8-dc00cb2368df | Address on File | Contingent | BTC: 0.01344276, SIGNA: 402.2177419, XVG: 997.5 |
| 8d73b07b-d4fe-4716-ba92-14f241676ae1 | Address on File | Contingent | BTC: 0.01352673 |
| 450eac84-485b-48fc-a675-7ff5f4892bd7 | Address on File | Contingent | BTC: 0.00067962, NEO: 3.85924131, OMG: 20.27702737, XRP: 709.4033979 |
| b1e5f9f4-96a2-4d6f-a9db-a561f5a8bf47 | Address on File | Contingent | ETH: 0.20243615, ETHW: 0.21928508 |
| bd933c20-4ad9-48ac-b811-c659ede5c311 | Address on File | Contingent | ARDR: 0.00564, DOGE: 0.961, ENG: 0.00282, ETH: 0.20217084, ETHW: 0.20217084, GNO: 0.0000134, LBC: 0.01683, PTOY: 0.01384, SC: 0.233, UBQ: 0.000944, USDT: 0.00500529, WAVES: 0.0000948, XLM: 4.68003588 |
| 794eb679-401c-4889-b49e-33e9cc0f9b15 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.19531253, ETHW: 0.19531253, OMG: 13.81751107, PAY: 39.62866873, STORJ: 2.82431567 |
| c9ff3f17-4005-4b74-bd94-4187eb7edfe1 | Address on File | Contingent | BTC: 0.01352178 |
| 3b07a77b-6225-4369-9161-202a96716736 | Address on File | Contingent | ADA: 142.1799235, XRP: 754.9265207 |
| 218b112c-ffcb-4ef2-807c-4fb71546b51b | Address on File | Contingent | BTC: 0.00000093, LTC: 3.41558194, NXT: 1286.337564, XLM: 1184.38238 |
| ae2bdf4d-0c8e-422b-8f1e-3140e4046a82 | Address on File | Contingent | BAT: 472.7549609, XRP: 620.1079107, ZEC: 0.25924376 |
| a05d6c12-7f76-4fc1-9793-d33f4f398869 | Address on File | Contingent | ADA: 972.2102409, LTC: 0.25 |
| 2232a30a-a0a4-4637-8854-e61329ffd5f6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.2, ETHW: 0.2, NEO: 0.46557229, USDT: 0.0003015 |
| 478cc289-4276-4861-ad97-85ff86484398 | Address on File | Contingent | BTC: 0.01351326 |
| 32ccc8a0-ebfc-4caa-a5fe-2cf294dce6d4 | Address on File | Contingent | BTC: 0.01351161 |
| dbd58a51-8538-42a9-9ef0-47e22c9c6f82 | Address on File | Contingent | DOGE: 5169.864073 |
| 8c26a8b0-bf92-400a-9180-9e9798bed50f | Address on File | Contingent | BTC: 0.01348069, ENG: 8.00728294, NAV: 19.85703609 |
| 7a10932c-a90c-4f7a-a925-d373702f00ee | Address on File | Contingent | ADA: 371.7835655, ETHW: 0.00701628, SC: 24705, XLM: 700, XRP: 210 |
| ab2e32e4-5e2d-436d-ae42-a001998d9f8e | Address on File | Contingent | ETHW: 0.00822224, PIVX: 171.0443417, SC: 96466.31601 |
| 2e9c57c8-1142-45b5-a362-b4ae34955add | Address on File | Contingent | ETH: 0.00003133, ETHW: 0.00003133, NEO: 40.9370165 |
| cb97305c-c423-4c47-b4be-df8bce16d136 | Address on File | Contingent | BTC: 0.01350728 |
| 51940644-52a2-45df-9d6f-a9191a0e86b2 | Address on File | Contingent | BTC: 0.01347272, XVG: 500 |
| 7cf56389-7085-4792-992e-2c2a81cbd062 | Address on File | Contingent | BTC: 0.01277806, GRS: 50, LSK: 3 |
| a79b60df-32d8-4efc-8abd-9e7acff51d34 | Address on File | Contingent | ADA: 21.30632397, BTC: 0.01321041, XEM: 8.08002485, XRP: 0.36824324 |
| eef60a7b-a3e1-40e2-a0c8-4368b476befd | Address on File | Contingent | BTC: 0.00000055, XRP: 875.332004 |
| c3b5083b-e418-42ce-be45-ba6637524d24 | Address on File | Contingent | BCH: 0.00934467, BTC: 0.00842504, DOGE: 1912.46, LTC: 0.00736, XLM: 7.28884988 |
| c27c417c-f7b3-4c1b-9844-9b1db14dd787 | Address on File | Contingent | ADA: 1000, BTC: 0.00000003, XLM: 78.79634971, XVG: 1000 |
| 2233ab80-55ab-481d-9859-e081687bb15d | Address on File | Contingent | BCH: 0.00031285, BTC: 0.01340162, FTC: 0.09028259, XLM: 30.91518271 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf40d9ea-5177-4e17-a3af-ce9cd88865b9 | Address on File | Contingent | BCH: 0.00364128, BTC: 0.00364128, DGB: 262.6459998, DOGE: 3735.129325, XLM: 2.84020124 |
| 757c871f-26a2-4896-a471-d7606ea2a36a | Address on File | Contingent | BTC: 0.01331242, NXT: 257.6853526, PAY: 29.90735466, VTC: 36.43236728 |
| cce0c859-01c2-4b43-b76a-05304ab9856b | Address on File | Contingent | BTC: 0.01309701, LTC: 0.14418834 |
| f5e93472-81ea-466f-95f9-dd25854962f8 | Address on File | Contingent | BTC: 0.00042739, DOGE: 5002.709797 |
| 5385faae-e11c-4357-a78a-a030567b3f5c | Address on File | Contingent | BTC: 0.00323119, GLM: 250, KMD: 36, LTC: 1, OMG: 45, SC: 500, SIGNA: 3364, USDT: 0.00018214, XEM: 270, XLM: 1000, XVG: 212 |
| 7aaed232-1b1a-43d1-948e-553ce81f0eef | Address on File | Contingent | BTC: 0.01350072 |
| 16b9225f-0c27-497d-818f-bdf87919c409 | Address on File | Contingent | BTC: 0.0135 |
| f476df0d-66f4-4494-860d-847e965d5473 | Address on File | Contingent | BTC: 0.0134993 |
| 5fd5fce8-e567-48dc-9bbb-772111f31a67 | Address on File | Contingent | ADA: 992.6006953, XVG: 6060.673451 |
| 37429607-5618-40e0-a7f6-3a31c4e1c880 | Address on File | Contingent | BTC: 0.00598745, ETH: 0.06432998, ETHW: 0.06432998, HIVE: 15.09294243, RLC: 44.6632437, STEEM: 15.09294243, XLM: 34.97234897, ZEC: 0.07910389 |
| 02092b32-5446-4aa5-b5cc-127f8981c8d0 | Address on File | Contingent | BTC: 0.01349706 |
| 91b623f5-fc31-4ae2-963d-4ff18d2f28ee | Address on File | Contingent | BTC: 0.00879744, FIRO: 22.10346662, ZEN: 11.50069426 |
| 68a1afc8-7ce8-4cc1-ad93-12ed71682bb2 | Address on File | Contingent | BTC: 0.01349672 |
| 296a2603-0f8b-47a1-84b7-795dff809570 | Address on File | Contingent | ADA: 971.0245621, MYST: 0.00092375, XVG: 10168.19572 |
| e91d4e39-ae81-4b64-a06a-7b7829f79df9 | Address on File | Contingent | ADA: 63.91, ARDR: 49.18, BTC: 0.00061356, DGB: 573.12, DOGE: 3563.22, GLM: 54.52, MAID: 51.21, MUNT: 148.56, NXT: 98.43, POWR: 31, RDD: 17235, SC: 949, SYS: 37.21, WAXP: 55.59, XEM: 43.91, XLM: 55.49, XRP: 38.5, XVG: 338.66 |
| 0cd52f5e-2ac0-4f1a-9c7d-70e5c691cbea | Address on File | Contingent | ADA: 897.1504839, XLM: 517.355579 |
| dfdf1a45-d659-4731-a652-4e6ec8ce787b | Address on File | Contingent | BTC: 0.01344722, XVG: 660 |
| 5e6d1ac6-dfa1-47fa-9212-58e74220b2a7 | Address on File | Contingent | BTC: 0.01349226 |
| c87ba291-d048-4ab5-8b06-77a7cf7f13b0 | Address on File | Contingent | DOGE: 5056.095886, LTC: 0.09956106, XDN: 58.58442584 |
| 4ccb46f4-fc27-44ad-a47a-a5b3623b3dd3 | Address on File | Contingent | RDD: 95000, SC: 49708.11909, WAXP: 2689.997548, XVG: 3308.035714 |
| 123c3a41-dae5-4659-812e-307cf5f90347 | Address on File | Contingent | BTC: 0.01349084 |
| 905df8ac-77fb-4929-9180-7107f3d07594 | Address on File | Contingent | BCH: 0.00000776, BTC: 0.00000776, ETH: 0.2, ETHW: 0.2, XLM: 37.67978627 |
| 9234bf77-0586-4d82-97c6-1f1f0284e4d8 | Address on File | Contingent | ETH: 0.13278824, ETHW: 0.13278824, NEO: 14 |
| b03fa6ce-6c91-41ab-b936-3e561f8eb085 | Address on File | Contingent | BTC: 0.01346647, GLM: 0.89981223, RDD: 1000, XMY: 560.3932584 |
| c35e63ee-51fd-46a8-be1f-f5a14f679ffd | Address on File | Contingent | ARDR: 11.7230165, BTC: 0.01345116, NXS: 0.90278123 |
| 6fb5f686-5d5e-4abc-bb3c-eb1543b19dcb | Address on File | Contingent | BTC: 0.0131804, XLM: 94.800585 |
| 3573406b-6a25-4ace-a98d-5ecafea2589a | Address on File | Contingent | BTC: 0.01348426 |
| d9dc83a8-1c03-4db6-8e15-c40c906a063f | Address on File | Contingent | XRP: 873.9965372 |
| f23699da-9365-4ff8-86b0-ce23d6a382b8 | Address on File | Contingent | ADA: 500.7289591, ADX: 0.07598641, BTC: 0.00416184, LSK: 14.9, LTC: 0.00000546, NEO: 3, NXT: 0.46419286, PIVX: 0.42796458, SC: 10000.88015, XRP: 0.17270108 |
| e0952bd3-0d9b-4e93-91d7-d2eca49b0c8c | Address on File | Contingent | BTC: 0.01248222, DGB: 867.36, OMNI: 0.47514695, PAY: 11.11837802, POT: 454.7065425, SC: 816.1764706, STRAX: 7.04516941, SYS: 1.7553621, VTC: 13.33640641, XLM: 128.2372272 |
| 2cb02d15-fad3-46eb-b951-93e1885434a9 | Address on File | Contingent | ADA: 60, BAT: 550, BTC: 0.00770567, DGB: 1000, XRP: 30 |
| b942635a-2243-4ffa-b82b-001cc12d499a | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000283, ETHW: 0.00000283, NAV: 656.5723118, NEO: 30.20827637, OMG: 71.01203443, USDT: 0.00349215, XVG: 5578.709345 |
| b01106c0-e81e-4eef-a510-d04564b8ab31 | Address on File | Contingent | BTC: 0.00832477, XLM: 600, XRP: 200, XVG: 2000 |
| 65e0bbff-6055-454d-a78c-1588bc7025b7 | Address on File | Contingent | BTC: 0.01347775 |
| 46c110ab-af15-482c-87e6-9eb1ee3dc17a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, ETH: 0.19110369, ETHW: 0.19110369, SC: 5632.191782 |
| 59b497fa-aad4-443c-ab53-1d1d4c247f7a | Address on File | Contingent | DOGE: 4848.305109, FIRO: 0.5, GLM: 10, LTC: 0.1, NEO: 1, STRAX: 5 |
| c99adf34-0ef0-479c-9402-cf350ae2dde5 | Address on File | Contingent | DOGE: 5156.682187 |
| 3d90834f-56bf-40d0-aa0d-924a04c224ce | Address on File | Contingent | ADA: 402.9028193, NEO: 5.51561404, RDD: 4140, XRP: 400, XVG: 1656.158416 |
| 3afdb825-5199-4bb7-895a-ca59c14fa478 | Address on File | Contingent | BTC: 0.0134735 |
| 2cf11429-fa8a-4cb6-b950-3174e0f79225 | Address on File | Contingent | BTC: 0.01347185 |
| 8b640e2b-f646-440b-8af3-e307491f27ee | Address on File | Contingent | BTC: 0.00000002, DOGE: 2737.171657, ETH: 0.09457477, ETHW: 0.09457477 |
| ee708560-7f08-4a63-918e-f24d5b63ca5c | Address on File | Contingent | BTC: 0.013222, PAY: 644.7963801 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f96e6f65-a585-40ea-8c4a-6299d166410c | Address on File | Contingent | DASH: 1.0987243, XLM: 3035.904984, XRP: 131.8967071 |
| 938205ef-d170-449b-8ebf-a244ea375253 | Address on File | Contingent | BTC: 0.01331485, DNT: 150 |
| 6bb4c043-8253-4971-8613-1cc96f021618 | Address on File | Contingent | BCH: 0.00002707, BTC: 0.00002707, DASH: 0.14, ETH: 0.198, ETHW: 0.198 |
| da6c0b99-0c37-4b9a-97f1-86e197648e3d | Address on File | Contingent | BCH: 0.01429084, BTC: 0.01337121, XLM: 11.14686634 |
| 75d98395-e1ef-43d5-808e-2eb649860301 | Address on File | Contingent | BTC: 0.01346155 |
| d7c2d01d-c82d-4924-b032-5fe36932f19c | Address on File | Contingent | BTC: 0.00130778, BTS: 0.00001875, DCR: 20.6, ETH: 0.00000032, ETHW: 0.00000032, GBYTE: 0.00000581, USDT: 0.00878777 |
| 06f32c43-8ac4-4abc-b9f2-749025cd01b5 | Address on File | Contingent | ADA: 38.73786408, BTS: 555.7201088, DGB: 249.375, DOGE: 4275.649795, LBC: 27.8942953, LSK: 0.57, MAID: 196.9087928, NAV: 8.75, NXT: 54.62760131, POWR: 24.33520371, SC: 498.75, SNT: 84.31952663, THC: 100.859454, USDT: 0.01072599 |
| c459c7d7-6bdc-49bd-9ac8-2a577ebb652a | Address on File | Contingent | BTC: 0.01178948, KMD: 10.10510526, LBC: 11.73365598, RLC: 7.5, SC: 8762.977613 |
| dc48ff43-fba0-4801-9a8c-2bdce9c9a350 | Address on File | Contingent | BAT: 500, BTC: 0.00000008, ETC: 8, LSK: 12.8, MER: 500, MONA: 32.76973659, NEO: 0.45731766, OMG: 19.33681571, PAY: 62.78700326, SC: 7015.33317, SIGNA: 1599.431766, XDN: 529.365771, XLM: 512.0748063, XVG: 1000 |
| 189107a6-f1c2-4197-ae4e-a7b165fc33aa | Address on File | Contingent | ADA: 923.7033157, BTC: 0.00000019, ZRX: 164.9304741 |
| 148a13c2-9313-4343-838e-4501bf98e910 | Address on File | Contingent | BTC: 0.0134548 |
| 582febad-abf6-4d54-ac60-0073cc7736b2 | Address on File | Contingent | BCH: 0.01446694, ETH: 0.20048113, ETHW: 0.21733304 |
| 4b587336-0eaa-463f-aa61-9eb77ca5082e | Address on File | Contingent | BTC: 0.00940752, GLM: 500, PAY: 30, SC: 1000.1 |
| 8bc64dc6-a35c-4d0d-9b71-4260d5773894 | Address on File | Contingent | BTC: 0.00000008, USDT: 172.5496584, XLM: 228.6795048, XRP: 420 |
| c98610fb-3edf-42ac-b24b-e51b2c3cdf6b | Address on File | Contingent | ARDR: 4754.638139 |
| 28c58694-5389-436d-bd57-652126c9a93c | Address on File | Contingent | BTC: 0.01345164 |
| 792f3b40-f3a1-467b-ba63-153964a70863 | Address on File | Contingent | BAT: 166.5217421, BTC: 0.01202768, XVG: 2071.27556 |
| c396a80c-d0ae-418e-b99c-7860c8e1c334 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.20133559, ETHW: 0.20133559, USDT: 0.00051416 |
| e2d268a7-a663-4f62-9ed5-172540cf4bb4 | Address on File | Contingent | ADA: 597.3713535, BTC: 0.00327203, ETH: 0.03278063, ETHW: 0.03278063, XLM: 35 |
| d597fe86-1800-4242-ba31-5b8ebc8b5de0 | Address on File | Contingent | ADA: 1020.192861 |
| 879eff39-77cd-44bc-a26f-840ffb0406d2 | Address on File | Contingent | BTC: 0.01340869, DOGE: 14.92118862 |
| 5bc898b2-f02d-49cb-b28e-d1df3c119f51 | Address on File | Contingent | XRP: 871.6343197 |
| 7b1c2e62-f723-4f8c-b750-156ca3246879 | Address on File | Contingent | BCH: 0.177179, BTC: 0.01143579, RDD: 19042.02971, SC: 8142.857143 |
| d6652bbb-48ea-4cc9-9eb2-a29cbb85acec | Address on File | Contingent | BTC: 0.0000002, NXS: 0.9975, POWR: 189.6993045, XRP: 800 |
| d0883aef-e4bc-49bf-ab3c-94edaadc5abf | Address on File | Contingent | BCH: 0.01335667, BTC: 0.01335667, XLM: 10.41821301 |
| 2128ebec-bc23-4d16-89bc-428d7aa0a3dc | Address on File | Contingent | BLK: 2.174, DOGE: 5143.855858 |
| 289ca78f-f375-4ba3-8489-2bdc06f9ed58 | Address on File | Contingent | ADA: 146.4327657, BCH: 0.05765896, ETH: 0.15525954, ETHW: 0.17210739, XRP: 58.76981088 |
| 33ece288-36f3-4846-82eb-0209a2e69d22 | Address on File | Contingent | BTC: 0.00854699, XEM: 420.5058717, XRP: 268.6149826, XVG: 4002.808989 |
| 448b0b09-e135-44e7-9d84-22dbd56eef2f | Address on File | Contingent | ETH: 0.00000139, ETHW: 0.00000139, NEO: 0.005, USDT: 371.8868217 |
| 5aae873b-8563-4d02-9ccc-6141ee458b95 | Address on File | Contingent | BTC: 0.01344105 |
| 5e1301a3-b239-446c-8bd3-e21bce865030 | Address on File | Contingent | BTC: 0.01331844, MAID: 0.07177454, XLM: 37.84109824 |
| 1b1fc0ae-3a02-46a1-a59b-9c5d548509c6 | Address on File | Contingent | DOGE: 4753.25267, SC: 2489.374349, XRP: 45.6736063 |
| fdbb1d86-16e7-4d82-892a-43894492da26 | Address on File | Contingent | DOGE: 4998, SC: 2999.8 |
| c8bbf853-5942-48b5-9452-10506f3af3f2 | Address on File | Contingent | ETH: 0.20114091, ETHW: 0.21799296 |
| a5db3530-2759-4569-a510-a4ffd325bd45 | Address on File | Contingent | BTC: 0.01343868 |
| d133a9eb-9292-4952-9a22-d1b9bad7fc2c | Address on File | Contingent | ADX: 33.69517358, ANT: 6.5003261, ARDR: 140.9283617, ARK: 50.49588969, BAT: 4.07599487, BCH: 0.02076987, BTC: 0.0002446, GAME: 12.18683966, GEO: 17.69774646, GLM: 84.48028668, LSK: 8.97157555, MTL: 1.53332375, NEO: 11.20739591, OMG: 31.05517709, PIVX: 4.46826902, QTUM: 1.40521498, STRAX: 6.25760221, SYS: 194.0713106, UBQ: 8.54219359, XEM: 196.0107124, XLM: 1217.63122, XVG: 5583.48 |
| f852dd1f-f08f-43f9-9641-4fd159a83d66 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.01343799, LTC: 0.00000001 |
| 5613d0ab-bf0d-4463-bd00-60c0b6b83d9e | Address on File | Contingent | BTC: 0.01343779 |
| b95c9ee4-b3da-48bf-a976-8116cbc1416b | Address on File | Contingent | ETH: 0.1914864, ETHW: 0.20811795, LTC: 0.22913007 |
| 717e2c17-0f19-401e-995a-09e76df83c34 | Address on File | Contingent | ETC: 20.36088991 |
| 1cf4db7b-ced0-4677-b66f-02761626ca42 | Address on File | Contingent | BTC: 0.01343412 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19b21f43-050a-43cf-bf8e-8f2fda7e5add | Address on File | Contingent | ETH: 0.18712644, ETHW: 0.20000065, WAVES: 15.63560498 |
| 68962c80-1168-4155-893b-7c6c2c166d71 | Address on File | Contingent | BTC: 0.01343112 |
| 74483035-0e71-4ec3-a705-52e819a9911d | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000004, ETH: 0.2, ETHW: 0.2, LSK: 2.2209419 |
| 787b2ca8-a83d-4706-b70b-b9d960fb0c66 | Address on File | Contingent | BTC: 0.01343072 |
| 73007328-886a-40d4-912c-f7e35397b48b | Address on File | Contingent | ANT: 5.06759509, BTC: 0.00000001, DGB: 1000, ETH: 0.00000089, ETHW: 0.00000089, GLM: 83.32666134, IGNIS: 8.365093, MANA: 389.6511626, NXT: 16.730186, SC: 1500, XEM: 285.2549323, XLM: 1019.133545, XRP: 100 |
| 9449673f-b6f2-431c-9521-d172fa7e3f7d | Address on File | Contingent | ETH: 0.201, ETHW: 0.201 |
| b032d7bb-c4a0-4449-8c6b-3cf4af8ff6b3 | Address on File | Contingent | RDD: 400711.9346, SC: 60789.37673 |
| 4c79c9db-f015-4a63-92d3-0a1a09355ca7 | Address on File | Contingent | GRS: 1056.920702, IGNIS: 27.01005362 |
| ea398e96-638c-4d97-a2da-f343b7b221a3 | Address on File | Contingent | SC: 106570.3405 |
| 5db1d34f-5b8c-44e3-8309-c61750592098 | Address on File | Contingent | BTC: 0.00000217, MANA: 722.7759221, SNT: 1271.1656 |
| f291c054-4a3f-4b52-ad91-3e37745bcc7f | Address on File | Contingent | ADA: 1018.511613 |
| dd54d945-34a2-444c-90d6-c1bcd2f5e69a | Address on File | Contingent | BTC: 0.00959336, RDD: 42383.533, XLM: 1000 |
| ddbca144-bf33-4172-9d17-76ddd0a2100c | Address on File | Contingent | GLM: 1717.654732 |
| 15beda80-272b-41ec-9078-061bc442e002 | Address on File | Contingent | ETH: 0.20091199, ETHW: 0.20091199 |
| bb89fe67-c1e8-4ee1-9e1a-95a5b68c4398 | Address on File | Contingent | XRP: 869.9998566 |
| 32d59bf5-7ec0-444e-952e-723094a7a03a | Address on File | Contingent | BTC: 0.00000133, XLM: 4165.7289 |
| e05534ad-4e92-48da-b6b1-e9a64cda71a3 | Address on File | Contingent | ETC: 20.34118862 |
| c806c7ef-33d6-45fc-b0ec-bd04f79fca42 | Address on File | Contingent | BTC: 0.01342089 |
| 3fd3a093-c8c5-4164-b59f-9d8d76cd2538 | Address on File | Contingent | WAVES: 225.2842655 |
| c4542ad6-0547-4a1c-8944-56d03870eba2 | Address on File | Contingent | ADA: 942.1799235, NEO: 3.01044496, PAY: 18.46994401 |
| f00b02c1-6d94-405a-8538-ee27a7256854 | Address on File | Contingent | ADA: 467, ETH: 0.00001246, ETHW: 0.00001246, XLM: 659.4887123, XRP: 333 |
| b9a9ee35-91fb-4bed-9e77-7ef852122ae4 | Address on File | Contingent | BTC: 0.01341724 |
| ed1e87a2-4734-4ba7-9098-89ba8a752109 | Address on File | Contingent | BTC: 0.00000003, DOGE: 5004.615, PRO: 11.41826923, SC: 965.5835123, USDT: 0.00023486, XVG: 905.4586714 |
| 2730d146-64b2-4931-b72e-eb945ccea7b1 | Address on File | Contingent | BTC: 0.01339811, DGB: 58.84302791 |
| cfb65186-3cb9-4fcc-8189-4163827160bf | Address on File | Contingent | BTC: 0.01340707, OK: 38.10662813 |
| 17f43450-8562-4976-a21f-c62161809697 | Address on File | Contingent | KMD: 157.0412553, LTC: 2.53153729, USDT: 0.79390455, WAVES: 77.79196459 |
| 1618a134-a923-44f2-8947-201ef3c7175a | Address on File | Contingent | ADA: 720.48123, XLM: 1215.646339 |
| 5b0195f6-af82-462f-a109-8c3aa1afaf4c | Address on File | Contingent | DOGE: 5132.23833 |
| 133665f5-7601-4040-8759-8d9a7cf5d468 | Address on File | Contingent | BAT: 0.73925283, BCH: 0.00016459, BTC: 0.01284722, ETH: 0.00693604, ETHW: 0.00693604, MTL: 0.00268605, NEO: 0.04600381, OMG: 0.81960517, PAY: 0.00010592, QRL: 0.00414634, QTUM: 0.00782609, RDD: 0.5, XLM: 1.68353808, XVG: 692.1057026 |
| 8e4af402-9223-4ffa-bc0d-7eb5b3c9560d | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000003, DCR: 8.16772356, ETH: 0.12846298, ETHW: 0.12846298, XLM: 2.95548535 |
| 07a9b66f-3bc0-4907-915e-fd37eb2bac00 | Address on File | Contingent | BCH: 0.0000054, BTC: 0.0000054, SYS: 3074.915607 |
| ed0eaffc-f6f7-4924-b7f7-b7a07910f2c7 | Address on File | Contingent | BTC: 0.01340709 |
| ee7d8930-6b70-4a99-a1ba-d461c3ed0aca | Address on File | Contingent | ADA: 111.2438213, DOGE: 2500, SC: 500, XRP: 345.9076008, XVG: 75 |
| 6f1ab64d-7a4e-491b-ace3-fa8a43979abf | Address on File | Contingent | BTC: 0.01340404 |
| 4a8fe6cd-8393-4c1e-9565-7d3b07a7cb45 | Address on File | Contingent | BTC: 0.0134036 |
| 7e0f18a2-fcec-4d32-9900-896df1fdc83a | Address on File | Contingent | BCH: 0.00003816, BTC: 0.00062337, DASH: 0.12, SC: 100000.0001 |
| cee305db-2ea4-4ed2-ac3f-2fe71e54290c | Address on File | Contingent | BCH: 0.0000011, BTC: 0.01339975 |
| 9475b476-8421-4111-ae2d-2c174c260a43 | Address on File | Contingent | BTC: 0.00604254, ETH: 0.10173399, ETHW: 0.10173399, LTC: 0.2 |
| 23a370ef-9fbe-49d6-b43a-2d380445725d | Address on File | Contingent | BTC: 0.01339855 |
| ea549e2d-62ad-4485-8a55-019d30be55b2 | Address on File | Contingent | BTC: 0.01339775 |
| aa266f38-1b12-4bef-a72b-85e8ef797b10 | Address on File | Contingent | DGB: 123.8498124, ETH: 0.2, ETHW: 0.2 |
| 77e0d6d1-2101-4a21-b363-c386a27da5ec | Address on File | Contingent | BTC: 0.01262148, OMG: 25 |
| 4f97b60d-99b4-4cec-86b3-743bd0fe72a6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 5126.1525 |
| 4062a2d7-1717-4a6b-be12-9787525decca | Address on File | Contingent | BTC: 0.01339604 |
| c369a5b7-7100-434b-91ff-97e7b5937ebb | Address on File | Contingent | BCH: 0.00002144, BTC: 0.01339546 |
| 53a67d54-9da5-4224-8948-45824caee381 | Address on File | Contingent | BCH: 0.0235847, BTC: 0.0093389, DASH: 0.06341133, DNT: 250, ETH: 0.0531655, ETHW: 0.0531655, XLM: 18.39608439 |
| 569a204f-749e-45a6-9ade-2d908b5a1625 | Address on File | Contingent | BCH: 0.00006462, ETH: 0.15348086, ETHW: 0.15348086, NEO: 8.95693218, OMG: 1, XVG: 2243.801653 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae86ed4a-f370-4bf4-a089-3e39c330b44e | Address on File | Contingent | BTC: 0.01329529, ETH: 0.00001226, ETHW: 0.00001226, PAY: 250 |
| 1a296e6d-9e74-477f-9f3b-64b828bea5f7 | Address on File | Contingent | BTC: 0.01074038, IGNIS: 307.8703704, NEO: 1.56417836, NXT: 615.7407407, QRL: 264.8515568, SNT: 1267.472678 |
| 8a73ce05-21de-4c04-92e4-648eb59c1cf5 | Address on File | Contingent | ETH: 0.20043104, ETHW: 0.20043104 |
| 95f390de-ac11-4e0c-8285-729847b3082f | Address on File | Contingent | ADA: 343.1361268, BTC: 0.00611335, NEO: 4.93726571, XEM: 606.4176997, XVG: 6354.30787 |
| 9f768b62-0d5c-4e14-ae26-c311d1859ff0 | Address on File | Contingent | BTC: 0.00013569, XRP: 850.286482, XVG: 1952.17803 |
| b532a589-c587-4f5a-9311-8ea53a742557 | Address on File | Contingent | ADA: 1000, BTC: 0.00000008, XVG: 3000 |
| 896bcd18-3592-4fa7-bb62-db79018ef7b4 | Address on File | Contingent | USDT: 370.4042574 |
| af967908-c0c8-4af2-8485-69f26cfb9523 | Address on File | Contingent | BTC: 0.01338402 |
| 5d70ea91-ecc7-472a-a0b4-33f88cbb90c7 | Address on File | Contingent | BTC: 0.01338099 |
| 36127eb4-34e3-4073-8010-d8e8151873a5 | Address on File | Contingent | BCH: 1.02045642, ETHW: 0.00000737, QTUM: 47.86813303, XRP: 314.3286131 |
| 858b646a-94ca-4b0d-9915-1110c4e2cf7e | Address on File | Contingent | BTC: 0.00000031, ETH: 0.2, ETHW: 0.2, EXP: 69.13212338, PAY: 26.90372507 |
| 2092ce63-18c1-4bed-8921-36cddbcffc09 | Address on File | Contingent | BTC: 0.01337824 |
| 9860764b-253e-4f2c-92ab-39bb597b1c3b | Address on File | Contingent | ETH: 0.20021294, ETHW: 0.21308715 |
| 87b4920d-550e-43f5-9e96-ff299c86fe14 | Address on File | Contingent | NEO: 1.6, SC: 24964.78478, WAVES: 30, XEM: 300, XLM: 2351.592279 |
| 4049fba4-f77a-4b69-b5a8-c45dfeedab5d | Address on File | Contingent | ADA: 444.6420631, BTC: 0.0068994, NEO: 1.86573429 |
| 8fe37fcc-a913-4714-8f29-d5ed35e4f271 | Address on File | Contingent | ADA: 1000, BTC: 0.0000757, SIGNA: 1000, XVG: 1150 |
| 4153fdda-a1e1-42fa-8b2b-be784cdd9938 | Address on File | Contingent | BTC: 0.01336703, USDT: 0.00140407, XLM: 2.48065208 |
| be48ce64-157e-4a3c-aeaa-dba9ca84b2d8 | Address on File | Contingent | XRP: 866.940544 |
| 1c0bef29-6688-41f6-9a24-01d6ef11c63a | Address on File | Contingent | BTC: 0.0076075, PAY: 24.09003403, XLM: 1787.196707 |
| a09db63c-24f2-415f-929b-9baafe216488 | Address on File | Contingent | ADA: 746.4510496, ETHW: 0.00000046, XRP: 229.1010775 |
| 54b87762-d71b-4f2c-a9a7-8e6ebda4d348 | Address on File | Contingent | BTC: 0.01221416, DGB: 4024.144254 |
| 32d49302-1e52-421f-92ce-0182e7eda354 | Address on File | Contingent | BCH: 0.00483394, BTC: 0.00483394, ETC: 0.56203124, ETH: 0.12196747, ETHW: 0.12196747 |
| 3b93c0db-7d0e-4a1d-9ea9-de2f19d9deaf | Address on File | Contingent | BTC: 0.00001009, ETH: 0.2, ETHW: 0.2 |
| c842a91e-3745-4c9b-8063-5760f2dea147 | Address on File | Contingent | ADA: 926.3625902, POWR: 200 |
| 2842f1fe-0cae-4252-aba6-3afa0d59838b | Address on File | Contingent | ETH: 0.20011452, ETHW: 0.20011452 |
| 798fd964-abc3-404c-9cd5-e102d3ffbe61 | Address on File | Contingent | BTC: 0.01336815 |
| dec9b41b-6e3f-4bf6-a1ff-1aad7ce1836d | Address on File | Contingent | BTC: 0.01336801 |
| 9780b27a-7040-45e8-8c71-9643fba5f246 | Address on File | Contingent | ADA: 285.0627138, BTC: 0.00513821, DNT: 961.5384615, ETC: 1.83489605, KMD: 25.88259654, POLY: 50.51382742, PPC: 22.00058668, STRAX: 6.05528475, SYS: 255.1020408, XVG: 2158.594492 |
| 5a342ef8-21d3-4fc5-9955-21145b3eba2e | Address on File | Contingent | LTC: 4.76970134 |
| c76a51ab-cb5f-4fc4-b5d1-2bc55d7254ba | Address on File | Contingent | LTC: 4.76970134 |
| 54f22fb1-bf70-4f85-a128-0d667674f2f1 | Address on File | Contingent | TRX: 5418.732369, XLM: 0.66395351 |
| f35d8b69-f4ca-4e49-aa0a-c7d0c036e95f | Address on File | Contingent | ETH: 0.20002317, ETHW: 0.20002317 |
| 58ddb59e-46fb-43a2-aefa-aa60bfa512af | Address on File | Contingent | ETH: 0.20002292, ETHW: 0.20002292 |
| 7302adb5-c804-4af5-8f29-8b69c83176bd | Address on File | Contingent | MTL: 355.2236904 |
| 4cb9172f-309f-4346-89c1-4afc0869fe57 | Address on File | Contingent | BCH: 0.034, BTC: 0.01314, XLM: 26.52002652 |
| 2f664af5-30fe-49a3-b2c2-4483a75be899 | Address on File | Contingent | ETH: 0.20000036, ETHW: 0.20000036 |
| 01dc6126-befa-4724-a405-392b3ba99aa6 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 09514949-5b8e-4e17-b5c4-6073253bea91 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 0f1433f5-c634-4a59-9b88-33a29e0279c9 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 319b31a1-6520-4c5c-a077-d5130c596216 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 48b95104-d812-4232-bfd8-dd2871fb2537 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 8625dcbe-7bfa-4ed9-8730-953b5c0770e3 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 8738605a-656c-481e-8ba6-481de13acab2 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| 8b3a8d48-2d24-4577-81c0-728305caa6af | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| d1566dae-d99e-46fa-ab1f-18973957d0ba | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| d3e4ba22-aa8f-45fb-8849-0cd3cc3f3c08 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| d6645cca-7e97-4dc4-a5e0-359fc430d61f | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| f230f6b8-01b3-4621-bda0-183928e2e4f4 | Address on File | Contingent | ETH: 0.2, ETHW: 0.2 |
| f933a7d6-ea65-469a-a0b8-bc1f02c5c924 | Address on File | Contingent | BTC: 0.01336003 |
| fbdaf6c3-c094-49b1-b842-6db5a707704a | Address on File | Contingent | ADA: 366.6829205, BCH: 0.01201669, BTC: 0.00165645, DGB: 2120, DOGE: 1400, ETC: 1, ETH: 0.02207267, ETHW: 0.02207267, EXP: 3, KMD: 9.59243688, NXT: 120, PINK: 100, SC: 1212.634776, STRAX: 3, SYS: 11.25410482, USDT: 0.00000652, XVG: 740 |
| 34485b65-9b97-421f-b5ed-3b2d75992cad | Address on File | Contingent | ADA: 572.1901416, BTC: 0.00000009, RDD: 14720.55822, USDT: 0.00133183, XLM: 400, XRP: 279.7668792 |
| 157dc9e3-d666-4451-85a7-799b1cbd1251 | Address on File | Contingent | BTC: 0.0133583 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27c3738e-c560-49ab-8216-de87caa9782f | Address on File | Contingent | BTC: 0.01335818, SRN: 0.58067953 |
| 33219b1c-e609-4529-8757-28d2ff7db9e0 | Address on File | Contingent | BTC: 0.01335562 |
| 5033a438-72b4-429f-a7b2-8f3072cd4bb8 | Address on File | Contingent | BTC: 0.01335392 |
| 9b64772f-2d47-4166-8ba9-44c733ce143b | Address on File | Contingent | BCH: 0.00389179, BTC: 0.01331562, XLM: 6.91444951 |
| 2f71577e-73a1-4f2f-aec7-ff544d60e820 | Address on File | Contingent | ADA: 1012.789897 |
| cb555941-916d-4423-9dd5-4bb0f2814b64 | Address on File | Contingent | ADA: 0.00000002, BAT: 0.00000002, BNT: 0.00000001, BTC: 0.01334814, DCR: 0.00000002, DGB: 0.00000001, DNT: 0.00000001, GNO: 0.00000001, LBC: 0.00000002, PART: 0.00000003, RLC: 0.00000002, SNT: 0.00000002, SYS: 0.00000002, XEM: 0.00000002, XRP: 0.00000002 |
| a3c8c427-4e94-4c09-8068-e6e207b5f79b | Address on File | Contingent | ADA: 178.1819355, BTC: 0.00000003, GAME: 27.70227708, SRN: 33.69932432, TRX: 4419.08908, XVG: 1275.69141 |
| b6002771-3a5c-4164-91f9-1358ec0b1f56 | Address on File | Contingent | BCH: 0.01326005, BTC: 0.01326005, XLM: 10.34284934 |
| 1b2c499e-9a4f-406a-ab23-b628dbea517c | Address on File | Contingent | ADA: 1012.46789 |
| 8abe4ba8-f0a8-4d0a-9d4a-15823d14687f | Address on File | Contingent | BTC: 0.01334522 |
| e24b83f5-d757-45c4-9303-ea72d22c5a63 | Address on File | Contingent | BCH: 0.00000042, XLM: 23.32941772, XRP: 860.0927695 |
| 3ab23682-25b0-4bbd-8abb-0879092ccc97 | Address on File | Contingent | BTC: 0.01228929, DCR: 0.00941654, ZEN: 3.65396762 |
| b28720d8-d0b5-439d-b8a1-ee6dd83ad087 | Address on File | Contingent | BTC: 0.01332874, STRAX: 0.83021223 |
| 85952ff5-8fc1-4274-9422-15ba79e20737 | Address on File | Contingent | BTC: 0.00581985, DASH: 5 |
| e20c9a60-b258-458c-bf06-24046f52c1ca | Address on File | Contingent | ADX: 336.7213635, XRP: 739.8238397 |
| 28e36c76-223e-45bd-b8df-413a081b06be | Address on File | Contingent | ETH: 0.16239628, ETHW: 0.1792486, RDD: 4919.753125, XLM: 536, XRP: 44.58806061 |
| f5787528-6cbb-4a1f-8b66-4a0234f6fa53 | Address on File | Contingent | ARK: 10, BTC: 0.00000006, DGB: 557.7894156, DOGE: 5002.218667 |
| f4c8fc40-bdaa-4950-bf4d-64d0f3f95215 | Address on File | Contingent | BTC: 0.01333282 |
| 2af07f39-dda0-4157-9cc5-f9eaf18cc412 | Address on File | Contingent | ETH: 0.19766518, ETHW: 0.19766518, SC: 1006 |
| 6041d31b-a02a-4684-ab74-53e2c715b46f | Address on File | Contingent | BTC: 0.01333215 |
| ceed9e1d-99b9-4168-b6d2-7b55739d43af | Address on File | Contingent | ETHW: 0.00059792, GLM: 1705.937261 |
| 1e079a6f-975a-431f-86ef-d1a1c9365726 | Address on File | Contingent | BTC: 0.01287709, XVG: 6617.121618 |
| c52af6d7-20db-4ed8-8c51-04dd17a9d30f | Address on File | Contingent | SC: 23842.26238, XRP: 669.2766704 |
| dd1b6719-4630-4838-9a30-03c06b0b9c6b | Address on File | Contingent | BCH: 0.00531614, DASH: 0.01526499, DOGE: 5004.204496, LTC: 0.06805998, PPC: 0.047753, XLM: 4.14659334 |
| de57d04d-2e7d-471e-851b-04e70168ca4b | Address on File | Contingent | LSK: 0.00473103, LTC: 4.75567471, SNT: 0.62068966, XEM: 0.67019692 |
| 5190b133-b9b6-4c48-a249-27a2c37319f6 | Address on File | Contingent | BTC: 0.01332584 |
| 625836e7-b7ef-4ba7-bac7-e8b7b0627161 | Address on File | Contingent | BTC: 0.00000011, DOGE: 5099 |
| 42dcc8e0-118d-4f1c-b452-bdcb1ca8757c | Address on File | Contingent | BCH: 0.00929804, BTC: 0.01288453, PAY: 16.40243902, POWR: 50, XVG: 1542.119565 |
| c0fb545b-2ef3-4f96-b721-cdf30a89eb70 | Address on File | Contingent | BTC: 0.01208876, XRP: 80 |
| 8db9bae7-062c-4697-a970-cbd965cd8dfb | Address on File | Contingent | ETH: 0.19941054, ETHW: 0.19941054 |
| 27ffb0f1-a985-4cb1-9690-892909f6d02c | Address on File | Contingent | ARK: 8, BAT: 210.443038, BTC: 0.0100001, GAME: 15, NEO: 2.5524565, XRP: 50 |
| f21aaca4-63de-4d36-ae09-7814a66f0327 | Address on File | Contingent | BCH: 0.00000113, USDT: 368.5866121 |
| e408ddc0-1244-4313-8953-31c6a435a3e8 | Address on File | Contingent | BTC: 0.01299172, TRX: 133.1271324 |
| f83c3ada-9bd9-40dc-888f-0c87dce6e625 | Address on File | Contingent | BTC: 0.00058218, GLM: 1200.191044, KMD: 200.475585, NXS: 136.064933, VTC: 215.5546924 |
| ad0118bd-4569-43e2-8f59-ed0c9e143c90 | Address on File | Contingent | BCH: 0.07237263, DASH: 0.01, ETC: 4.06899469, ETHW: 0.00000021, LTC: 0.86027709, XRP: 513.2755774 |
| 00706741-d380-4feb-a7e6-eabba442fd93 | Address on File | Contingent | BCH: 0.00006558, ETH: 0.176399, ETHW: 0.19285089, SC: 12163 |
| e7b11ddf-b13f-46ce-b169-3f7163501253 | Address on File | Contingent | BTC: 0.01094844, DGB: 499, DOGE: 300, RDD: 3000.190882, SC: 3000, XLM: 120.8473976, XRP: 40, XVG: 200 |
| f0135f07-fb92-46c4-8ac9-f264f7b9981e | Address on File | Contingent | ADA: 466.5243919, BTC: 0.00005792, DOGE: 1500, ETC: 4.52340868, XVG: 3000 |
| 77a0e1c0-ec3d-4d7f-bb88-a1a89a4fba8a | Address on File | Contingent | BTC: 0.00448774, WAVES: 148.1322942, XLM: 1.26877266 |
| ef0c0376-9f2a-48d8-9386-11ebc6e2149e | Address on File | Contingent | BTC: 0.01331629 |
| fb51d03c-bff5-44cc-8b99-7d93db71d33a | Address on File | Contingent | ADA: 1010.154653 |
| 7587abc8-c042-4ab2-bdd1-df55ca5c2654 | Address on File | Contingent | ADA: 901.028453, BTC: 0.00000014, SC: 11408.85233 |
| c31b97fa-169f-42f0-a7aa-2bce156573fd | Address on File | Contingent | BTC: 0.01331352 |
| ff1a0a8e-f9ed-43fc-97d4-2c2c3350b6cf | Address on File | Contingent | BTC: 0.01321171, XVG: 1478.873239 |
| 41dd294c-651c-4335-821d-633d63d134e0 | Address on File | Contingent | BTC: 0.0133128 |
| 4e30dac0-f5c2-4694-94e7-2d97e86a37cb | Address on File | Contingent | BCH: 0.00373425, BTC: 0.00281462, NEO: 30, RDD: 40000, XLM: 2.91271791 |
| ceaf5f24-b9e8-4a7c-af2d-ff76bb4fbd8d | Address on File | Contingent | BTC: 0.01331172 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74a5eb06-309c-48f1-8569-1193a427e51f | Address on File | Contingent | XRP: 862.6370302 |
| 0236780c-8ac2-4f61-a008-655722d9ee5 | Address on File | Contingent | BTC: 0.01262508, USDT: 0.00302834, XLM: 212.5635328 |
| de4e249b-5f31-4c79-beea-38193a85caa8 | Address on File | Contingent | BCH: 0.00206776, BTC: 0.01328681, ETH: 0.00000004, ETHW: 0.00000004 |
| 2938a037-bbf3-4b2f-8295-b7d394c57f7f | Address on File | Contingent | BTC: 0.01260465, LTC: 0.12484513, ETHW: 0.12484513, LTC: 0.18079862, XRP: 16.02221747 |
| 47083032-4a2e-4888-af9d-a743477ea45 | Address on File | Contingent | BTC: 0.01330904 |
| | | | BTC: 0.00000085, RDD: 15000, SC: 2000, STORJ: 500, USDT: 0.00536046, VTC: 100, XDN: 10000, XLM: 2000, XRP: 27.43782709 |
| 2fbe6855-3c15-4364-bd79-9c96a9c9a919 | Address on File | Contingent | |
| ee408f04-3a79-441e-93ed-3dcfacb5f5d4 | Address on File | Contingent | BCH: 0.01400663, BTC: 0.013087, XLM: 50.82518232 |
| d4c1cb3e-71a5-48b1-bb7d-2f1e2c53a3d3 | Address on File | Contingent | BTC: 0.00000015, NEO: 26.4089874, OMG: 50.85545486, STRAX: 175.3426571 |
| 1b17f047-866f-4ccd-8d62-5a93c6720006 | Address on File | Contingent | BTC: 0.01330438 |
| 09f466eb-1ad5-4daf-80a1-01900f6e6808 | Address on File | Contingent | BTC: 0.01330387 |
| 62b83b46-652a-4c7d-9aa0-c65903be65e1 | Address on File | Contingent | BTC: 0.0129664, QTUM: 0.08 |
| 35205250-c6b7-4a03-bd90-3e047b4cc001 | Address on File | Contingent | BCH: 0.03815046, ETC: 18.19405831, SC: 9091 |
| 7f97fc57-5e0b-441b-961d-ca3e502b9ff0 | Address on File | Contingent | BCH: 0.0003765, BTC: 0.00845687, ETH: 0.07161919, ETHW: 0.07161919, XLM: 7.31367731 |
| 56023f3f-0d3e-4eb0-a346-d806f56a0991 | Address on File | Contingent | DOGE: 5080.889881 |
| 6c47b2c1-07d5-4335-ab68-12a721d01cb2 | Address on File | Contingent | BTC: 0.013301 |
| 7174335e-d25b-4a86-8315-5039a509e5bf | Address on File | Contingent | ADA: 40.26113895, BTC: 0.0082695, HIVE: 141.00992892, IGNIS: 15, NXT: 30, SC: 1177.76932, STEEM: 14.24695092, STORJ: 10, STRAX: 5.162439, USDT: 0.01169477, XLM: 389.4621864, XRP: 166.9054999, XVG: 50 |
| cc432e19-a172-4313-ab17-4b7a2931766f | Address on File | Contingent | ADA: 995.9832311, BCH: 0.00000009, ETHW: 0.00000273, NEO: 0.46033354, PAY: 47.43633408 |
| 5a35a9e3-9921-4187-8aed-d5459253ce3 | Address on File | Contingent | BCH: 0.00003336, XRP: 862 |
| 30bf3abf5-0517-468f-9087-333bfd30412b | Address on File | Contingent | BTC: 0.0008371S, ETH: 0.01980199, ETHW: 0.01980189, NEO: 29.26363018, OMG: 34.21254579, USDT: 0.01972049 |
| a2b3bdf6-1064-4cbf-8e1a-8526d3dead664 | Address on File | Contingent | ETH: 0.199, ETHW: 0.199 |
| 8879f5fc-3840-4372-a747-84955d651711 | Address on File | Contingent | BTC: 0.01183941, XLM: 450.945325 |
| f1e4283-3321-4919-a816-75d39cd0850d6 | Address on File | Contingent | ADA: 1008.097384, XDN: 741 |
| 01ecd3ed-a0ca-49b2-bae4-e195f9b57cf | Address on File | Contingent | BCH: 0.00030946, ETH: 0.19889351, ETHW: 0.19889351, USDT: 0.00118142 |
| 00cce5f1-abd6-4757-87d4-e9e4e9b7ed8 | Address on File | Contingent | BTC: 0.01328874 |
| 56072027-2d9b-43a6-b278-0d07fc3dd653 | Address on File | Contingent | ADA: 254.2452893, NEO: 3.57440516, XLM: 417.4992005, XRP: 480.36024 |
| 2a6c1c3b-7511-46ed-9db1-053ad636c9a3 | Address on File | Contingent | ADA: 100, ARDR: 100, BTC: 0.00302158, LTC: 1, SC: 2500, SYS: 100, XEM: 50, XLM: 600, XRP: 200, XVG: 500 |
| 420bae3d-9157-44b6-8f6f-078266b1e318 | Address on File | Contingent | BTC: 0.0132848 |
| d6565e06-4c2e-4c79-899f-d3f2dc5c3298e | Address on File | Contingent | ADA: 859.3760525, DGB: 6786.974568 |
| a38db6fd3-ac1f-4b89-a4cb-b6547304835b0 | Address on File | Contingent | BTC: 0.00002804, ETH: 0.0939151S, ETHW: 0.0939151S, NXT: 600, PIVX: 65, XEM: 200, XRP: 400, XVG: 100 |
| 3aeecd04-e2c2-4fa7-ad5b-3e5ac36e7a0e | Address on File | Contingent | BCH: 0.00984808, BTC: 0.00880766, DOGE: 1631.738, LTC: 0.01669152, XLM: 7.52550992 |
| a063f2f6-b0e0-452b-bfaf-eaecc8c7c68b | Address on File | Contingent | BTC: 0.0132814 |
| 082e230c-60ad-486d-b635-21365a01524f | Address on File | Contingent | ADA: 164.3327842, BTC: 0.0080676, MAID: 46.4673913, NEO: 1.09270012, XEM: 12.19735877, XLM: 226.5105759, XRP: 107.2863166 |
| 49cbe89a-c45e-404a-bd52-90831068be61 | Address on File | Contingent | ADA: 300.9975, BTC: 0.00930827 |
| 290d5c28-6834-40ec-8f46-83c5e2da0a04 | Address on File | Contingent | BTC: 0.0132758 |
| 9ecb0fec-e710-48ac-bb17-df10a74c86771 | Address on File | Contingent | BTC: 0.00245379, NGC: 3757.876576 |
| 759675b05-6b0b-4459-95c2-5e728072b35c | Address on File | Contingent | BTC: 0.01327494 |
| 177186f5-db1-410b-b019-58dd501102848 | Address on File | Contingent | BTC: 0.01327357 |
| ad24a78e-cc0a-46de-9e3b-458ba14e0c34 | Address on File | Contingent | ADA: 880, BTC: 0.00167342 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c16689ba-0fe6-4369-8979-300d8a74ca62 | Address on File | Contingent | ADA: 0.2, ARDR: 580, BTC: 0.001, IGNIS: 445, NEO: 0.625, PAY: 120, POT: 0.998, RDD: 45000, REPV2: 0.032, SC: 39149.9, SYS: 1080, XLM: 0.01 |
| f535ea1c-8cbb-4bc3-baeb-75fc4ea34a93 | Address on File | Contingent | BTC: 0.01327137, ETH: 0.00000169, ETHW: 0.00000169 |
| aa4d5e88-4dd3-4c8b-beac-abf511d53597 | Address on File | Contingent | USDT: 182.3685737 |
| 832074c-6bf4-41fe-8513-13920d0b9060 | Address on File | Contingent | MTL: 352.7055019 |
| e18c332-2912-4923-b7e5-06afd71ae94e | Address on File | Contingent | DOGE: 5076.643519 |
| 0520abef-f5e6-45bc-af95-bf8cb34de85de | Address on File | Contingent | XLM: 4117.761837 |
| 13eb2acc-ef7f-4b4c-9c60-102ca00486S4 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.01280716, NEO: 0.18840001, XLM: 122.8532366 |
| 08735db0-1b85-4b3d-a990-4106e0ed116 | Address on File | Contingent | ADA: 1006.25 |
| c3a522c6-0a16-4a6f-b806-aae339b48840 | Address on File | Contingent | XRP: 859.7440654 |
| 19658028-04bc-4048-a365-0b7edc38fcc7 | Address on File | Contingent | KMD: 1255.90977 |
| 7ef08b4c-da9f-4a1e-9310-8b740c312a80 | Address on File | Contingent | BTC: 0.01326221 |
| 3bc8624c-beb5-4435-8cfb-2c8f3f2b53e | Address on File | Contingent | ADA: 1006.051437, BTC: 0.00000016 |
| c43bb1a6-ceeb-4f1d-a923-74b819a761ad | Address on File | Contingent | BTC: 0.01326057 |
| 78b6c3bc-0184-4f02-85a4-272a26be1019 | Address on File | Contingent | BTC: 0.00000195, ETC: 20.09479909 |
| 131c5162-c089-42fc-bdab-a03b74954d2c | Address on File | Contingent | BTC: 0.00000005, DOGE: 5074 |
| f8956518-4c86c-4910-8e02-344ddfd9c39d | Address on File | Contingent | BTC: 0.01326028 |
| 320f0d24-80fb-4b0a-b5c4-36f2a773fa0 | Address on File | Contingent | BTC: 0.01326 |
| 5c2c2cfa-9644-4586-a0ae-a72c120d1361 | Address on File | Contingent | STRAX: 770.9773905 |
| 4b9cbc0-5497-499a-8314-2861e65c1ecc | Address on File | Contingent | ADA: 0.000225122, BTC: 0.01325771 |
| | | | BCH: 0.00816368, BTC: 0.00816368, ETH: 0.02676974, ETHW: 0.02676974, LTC: 1, NEO: 1, SC: 682.2845977, XLM: 16.92525252 |
| 724a2d9c-f9f7-4c6a-9c15-298d64a3836 | Address on File | Contingent | ZEC: 11.1094 |
| 3755b073-c638-43f3-83b1-ffb783ce6678 | Address on File | Contingent | ETH: 0.19842731, ETHW: 0.19842731, USDT: 0.00125902 |
| 2f916c7a-5a61-49a6-8633-38b8c4718f | Address on File | Contingent | BAT: 1721.631741 |
| 021fc35b-0cf9-49e1-a279-18f354ce4d7 | Address on File | Contingent | BTC: 0.01325458 |
| 47a5e4a9-357-470c-a2e6-5e186c4ac167 | Address on File | Contingent | BAT: 1721.36374 |
| f7663d49-3bcd-4f22-ea40-34987040f053 | Address on File | Contingent | ARK: 1.53689132, BLOCK: 0.3272739, BTC: 0.03329298, DGB: 455.3932659, DOGE: 2445.973279, ETC: 0.27451913, GAME: 0.45140046, GNO: 0.17498302, GRS: 3.69370053, NXT: 55.76977199, PART: 1.33238013, PIVX: 1.01289661, SC: 306.4255056, STRAX: 0.9278773, SYS: 11.43334608, XLM: 31.00494987, ZEC: 0.013900862 |
| 9026cf61-5822-4902-bd1b-daa817750be7 | Address on File | Contingent | |
| 28922eba1-fbb2-4bfe-9f33-b6095 a7270110 | Address on File | Contingent | BTC: 0.01325224 |
| 30bccb39-b51b-4f53-8734-45a84b8abb23 | Address on File | Contingent | GRS: 1043.535361 |
| 3e54d78a-2261-4cb4-8e36-6211cdf4b8a | Address on File | Contingent | BTC: 0.00724333, ETH: 0.08986264, ETHW: 0.08986264, VTC: 0.9975 |
| 9d098c13-a9be-42e1-ab93-6a69343a2d13 | Address on File | Contingent | BTC: 0.01187312, XRP: 86.26105488 |
| 322b2308-4e6f-4106-a8b9-23e541920678 | Address on File | Contingent | ADA: 1001, BTC: 0.00000017, USDT: 0.19383388, ETHW: 0.19383388, PART: 1.11792894, PPC: 17.864, XEM: 11.08215088 |
| 665c32355-b542-4309-a40f-80b33c73af78 | Address on File | Contingent | ADA: 1005.02887 |
| 29c41b38-6afe-4d9d-9518-e7189903a12 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.19383389 |
| ba6387f1-e9a4-4c48-94a1-15b4938b7c0d | Address on File | Contingent | BTC: 0.01324996, PART: 1.11792894, PPC: 17.864, XEM: 11.08215088 |
| 4c051524-312e-4ca9-b5ab-554012448d4 | Address on File | Contingent | ADA: 10.37750147, ETH: 0.17329761, ETHW: 0.19, FLO: 113.3788848, XRP: 103.99388 |
| 986c2343-d62e-4a19-a9f-ee08d87f029c | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000006, XRP: 855.8068941, XVG: 614.1804088 |
| d7c65ef1-8b55-4c8a-899e-7ba0fbf2fcc1 | Address on File | Contingent | ETH: 0.19824203, ETHW: 0.19824203, USDT: 0.01157394 |
| 60a8d430-cc77-4a2c-9f9b-d47c6c05f | Address on File | Contingent | BTC: 0.00000083, DGB: 11000, POLY: 1570.5983, VRC: 224.04 |
| 0a9fae40-6ae5-4e32-9b5b-2d5e71366e4 | Address on File | Contingent | BCH: 0.00034443, BTC: 0.00033443, ETC: 61.10227277, ETH: 0.145, ETHW: 0.145, XLM: 2.60808 |
| f192243-5d60-4059-803b-50fd7a7de4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00015611, BTS: 612.1022727, ETH: 0.00103945, XRP: 100 |
| 62c754c3-12f9-4bc7-afd0-59556680e8b | Address on File | Contingent | NEO: 0.9760869, QTUM: 155.0270468, SC: 354.3069126 |
| 6ff5acc6c-ad67-4fa5-9749-8da9dbb3fc2 | Address on File | Contingent | BTC: 0.01324496 |
| 3830269b-4685-4574-b1e0-1158a8f85bd | Address on File | Contingent | |
| 8cdae922-d23f-4030-a3e9-99fd318879ad | Address on File | Contingent | BLOCK: 0.00178489, BTC: 0.01323292, IGNIS: 48.94504416, MORE: 0.07825164 |
| 2bf851e8-6ccb-4b1f-949a-74526fede6f0 | Address on File | Contingent | BTC: 0.01322587 |
| 15169d1e-c1fd-4926-a30d-7f7b18d8240 | Address on File | Contingent | ADA: 1000.538123, NEO: 0.05, USDT: 0.81822529 |
| 159259d3-889a-4d81-3787-10ba8126b8 | Address on File | Contingent | FTC: 167103.2238 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa55633c1-ae3a-4d51-9b3f-e86c4dd2a82 | Address on File | Contingent | BTC: 0.01323262 |
| 0a2696fd-a8bb-4e06-b0d5-12b75656d637 | Address on File | Contingent | BTC: 0.01280124, POWR: 108.8721583 |
| 9ffda379b-743e-43ae-a0b5-6ef075a5092a | Address on File | Contingent | BTC: 0.01323236 |
| 8f26fc59-ce88-4341-b690-6c6331964547a | Address on File | Contingent | BTC: 0.01323138 |
| 7c8dab70-2bdc-4668-98b0-9c0d32da77b | Address on File | Contingent | BCH: 0.00000015, BNT: 3, BTC: 0.00656767, GLM: 5, LSK: 91.3005122, OMG: 21.79287463, SC: 200, SNT: 75, SPHR: 5, XRP: 191.9877139 |
| da98502-a437-4d88-aeda-15442679fa59 | Address on File | Contingent | ETH: 0.000000002, BTS: 0.00029967, TRX: 1840, XVG: 5500.5 |
| 3d17c50-58e4-4565-bb9a-124ed8981f8 | Address on File | Contingent | BTC: 0.01322781, USDT: 0.00030863 |
| 2166183-eb2d-4151-a620-f0c3082b2a0e | Address on File | Contingent | BTC: 0.01322628 |
| 436c1f8d-0efc-4e10-a654-387e78bd66d | Address on File | Contingent | ADA: 1000.427167, USDT: 0.00258457 |
| bc6dd6a3-1665-45e6-98d4-ca56af2bd00d | Address on File | Contingent | ADA: 80, BCH: 0.011, BTC: 0.00004655, DOGE: 4600, ETH: 0.00071142, ETHW: 0.00071142, IGNIS: 30, NXT: 60 |
| c73f79b5-aee2-4091-aaa4-966826c63686 | Address on File | Contingent | BTC: 0.01322506 |
| 5c6d5dd25-427f-4b43-b95a-33a1685ca2e0 | Address on File | Contingent | BTC: 0.00132418, ETC: 0.01321418, XLM: 1.28841148 |
| ee8e86f64-f156-4b98-bf44-c244a214c0 | Address on File | Contingent | STORJ: 0.14356139, USDT: 0.00146809, XLM: 1.28841148 |
| a8ec7a7e-a015-472c-bd10-1da4c46bd63 | Address on File | Contingent | ADA: 1000.169443, BTC: 0.00000002, USDT: 0.00430986 |
| 825b6a3a-7cbc-43f2-a4b1-9ffc0c8fcc4c | Address on File | Contingent | BTC: 0.00132165, QTUM: 2.26976 |
| 9e6f1ca-c9bf-4a0c-8b50-b16ed2744b3e | Address on File | Contingent | BTC: 0.01301925, ETH: 0.17009299, ETHW: 0.17009299 |
| 31ec6e91-c3e1-4e6d-ae52-c12d10a5c367 | Address on File | Contingent | ADA: 1000.046771, DOGE: 1000, RDD: 1000, XLM: 100, XRP: 300, XVG: 300 |
| ca63032f-65a-4176-ac10-4e3e4c07143b6 | Address on File | Contingent | BAT: 115.008, BTC: 0.0029529, DCR: 2, ENG: 40, ETH: 0.02490271, ETHW: 0.02946271, OMG: 10, POWR: 86.73791043, XLM: 14.94576923, XRP: 114.26 |
| 020e2688-fda3-473a-8bd6-ab95c56177c8 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00300226, DGB: 4, ENG: 40, ETH: 0.02942611, ETHW: 0.02942611, OMG: 10, POWR: 86.73910043, XLM: 434.9076923, XRP: 114.26 |
| 591cd58-ae66-44b9-b36b-f71a824a6ce | Address on File | Contingent | BCH: 0.00000002, DOGE: 5053.045962, GLM: 1, TRX: 0.37283629 |
| 317d58e8-a27d-4ab7-a5dd-17d2720aece | Address on File | Contingent | BTC: 0.01321142 |
| 01b54a92-72c8-46c-a8f1-7b04d103d957 | Address on File | Contingent | DOGE: 5050.01513 |
| 31cf5a2c-51bc-4be1-9e1b-7efded54ec9d | Address on File | Contingent | ETC: 20.2292643, RDD: 4 |
| d01b656b-6e9b-4a6c-95f6-8c2568141b90 | Address on File | Contingent | SC: 104850.557 |
| 5fe4ad6e-1aa2-4d8c-a81c-d5d50138de4 | Address on File | Contingent | ADA: 1003, BTC: 0.00000017, USDT: 360.0233 |
| bf6c1cba-4c1c-4f3c-afe8-a7f18a54bf77 | Address on File | Contingent | BTC: 0.01320949 |
| 87f00be0-26e6-4f63-9c88-8f1660d8ba50 | Address on File | Contingent | ZEC: 11.08824 |
| 1cff14e9-6169-4cb4-8a8e-b4122c6d3047 | Address on File | Contingent | ARK: 50, DOGE: 4745.63055, EMC2: 400, NXS: 25, NXT: 200, SPHR: 250 |
| 41a73b97-e7a1-4a81-ae8b-8318c933cb92 | Address on File | Contingent | BCH: 0.01368621, BTC: 0.01308621, ETH: 0.0000025, ETHW: 0.0000025, XLM: 35.5526534 |
| 4a79426b-eee1-464d-a27d-ce62a0b2e4a | Address on File | Contingent | BTC: 0.01320409, USDT: 0.00016848 |
| 79840806-56fd-4fe2-97e3-d56a0a3b58cab | Address on File | Contingent | BTC: 0.01317, LTC: 0.01 |
| 42238533-3aee-443c-847a-97ac6da15c5c | Address on File | Contingent | BTC: 0.01311205, XLM: 10.94472134 |
| 484b42d98-50b-4d20a-940-86bf1c48abd | Address on File | Contingent | BTC: 0.00000002, BTS: 0.00000002, DGB: 4 |
| 4302d516a-0844-42c0-877c-25ff0d358f1 | Address on File | Contingent | ETHW: 0.01320169, ETH: 0.01320189 |
| ba07fa35-9503-4135-b6e7-681c91cd7d7 | Address on File | Contingent | XRP: 855.3998769 |
| 96f266ab-7b15-48d9-aea5-d6d29111d277 | Address on File | Contingent | BTC: 0.01318907, BTS: 0.01277127 |
| f0bb0a5b-bbae-4a2a-a7ab-bc2a5ebdd0a | Address on File | Contingent | BTC: 0.01320079 |
| 1f25a1be-8df6-4cbc-84d3-2b4aa5e97635 | Address on File | Contingent | BCH: 0.1374104?, BTC: 0.00000013, ETH: 0.10157681, ETHW: 0.10157681, HIVE: 47.13509207, NEO: 2.20000007, NXS: 1, POLY: 0.76806385, RDD: 6452.608537, STEEM: 47.13509207, USDT: 66.39085546, XEM: 135.3082419, XRP: 73.82326821 |
| a5469c45-2c7b-4257-a601-b1207016a429 | Address on File | Contingent | ADA: 382.1799235, LTC: 0.45, MANA: 300, POWR: 55, SC: 1150, XRP: 77 |
| ce0d56464-3c07-4c53-a6a3-147c725e5cb0 | Address on File | Contingent | ADA: 200, BTC: 0.00284288, XRP: 500 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6c35e29-7fd7-4bdd-92ca-739ba1823d91 | Address on File | Contingent | XRP: 855.1502077 |
| 0241012f-fae0-4b48-aa9a-ea0a0a6e3a28 | Address on File | Contingent | BCH: 0.01310724, BTC: 0.01310724, XLM: 10.22365742 |
| c8be41d44b-b6a0-47b-9584-6b200cb200f0 | Address on File | Contingent | BTC: 0.0131915, RDD: 0.00038462 |
| f3664203-5660-44b3-9b30-1b3eee4d68cd1 | Address on File | Contingent | POWR: 2274.901206 |
| d7dde9087-0304-453e-b12b-0cd68ba1d250 | Address on File | Contingent | ADA: 1000.588838, BTC: 0.0025559, ETHW: 0.00000262, PINK: 8.23334519, VRC: 0.0095004 |
| 79631f18-b01e-4219-a645-9cf2607f3ed7 | Address on File | Contingent | BTC: 0.01266365, RDD: 32.33869543, USDT: 0.02134954, XLM: 100 |
| 48fe6c7-0e84-491f-be69-6af6c96edf7c | Address on File | Contingent | ADA: 1000, BCH: 0.00064119, BTC: 0.00000037, XMY: 3565.290913 |
| ccd503e0-fef5-42c0-9ba46-01772053489c | Address on File | Contingent | ADA: 1958.418725, BTC: 0.00201979 |
| a226a6a7-394-4701-8af2-7cac152a4d6f | Address on File | Contingent | ADA: 1000.018466, USDT: 0.08603843 |
| a480b18-d9a7-434c-899f-8d17a8a7039785 | Address on File | Contingent | BTC: 0.01318, ETH: 0.00000276, ETHW: 0.00000276 |
| b48697b0-3b82-4b72-9843-5a7c88c31bc7 | Address on File | Contingent | ADA: 381.0967214, BTC: 0.00000001, ETC: 132.1299926, NEO: 0.6738861, SC: 3.79668732, STEEM: 26.47910652, XRP: 525, XVG: 1000 |
| b4058dd1-32c9-4e81-9a81-d4486c730971 | Address on File | Contingent | ADA: 381.0967214, BTC: 0.00000001, ETC: 132.1299926, NEO: 0.6738861, SC: 3.79668732 |
| 1cccdbb0c-2c54-443c-837e-6d09a7f54444 | Address on File | Contingent | ADA: 1000.857, BCH: 0.00000006, XLM: 100 |
| 01f68410-f3aa-42ee-a4a9-14684666eafd | Address on File | Contingent | ADA: 381.0967214, BTC: 0.00000001, ETC: 132.1299926 |
| 6231e3302-5005-4bae-b04c-2c93e96e5b9 | Address on File | Contingent | DOGE: 4759.835666, XLM: 47.9906963, XRP: 39.68219 |
| 4f635f08-7e0c-4c97-bcc9-8f1e5f75dbc8 | Address on File | Contingent | ETH: 0.19730842, ETHW: 0.19730842, USDT: 0.00153955 |
| f09a53087-3025-4b6f-ae02-fbc3f19aea5 | Address on File | Contingent | |
| d8a1b9e8-7e8f-4d0f-b51f-87b24f7b5dc6 | Address on File | Contingent | |
| 3836d8534-2ff7-42a4-8e43-a78a0fbd7aa0 | Address on File | Contingent | ADA: 999.8780675, BTC: 0.00000002 |
| a9843de-2eb04-4a6f-917e-498133d5656 | Address on File | Contingent | |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4fe06877-9949-41dc-9164-8a9535dd0314 | Address on File | Contingent | BTC: 0.01188249, XRP: 82.63760607 |
| 098e22cb-5500-4735-9222-ec1112989c9a | Address on File | Contingent | ADA: 237, BTC: 0.00000004, ENG: 22.1942686, MAID: 55.446074, MANA: 255, POWR: 38.95784222, SC: 3680, SNT: 100, XLM: 1062, XRP: 74.47508 |
| d0781c91-32eb-4bd6-8a0f-eb2a0fa99577 | Address on File | Contingent | SC: 104428.4149 |
| f5e7bfab-fd1a-4fd5-8923-c04a1b4e9137 | Address on File | Contingent | ADA: 380, BCH: 0.00069357, BTC: 0.00004734, OMG: 79.958954, PINK: 2790, RDD: 5170, XRP: 350, XVG: 1935 |
| 02c3b8c2-ac7b-409b-a6b8-cf1e8d46340b | Address on File | Contingent | BCH: 0.00311232, BTC: 0.00311232, ETH: 0.15001501, ETHW: 0.15001501, XLM: 2.42761202 |
| 834fa06a-2c1d-408c-a8e5-e8efeb2c31ad | Address on File | Contingent | BTC: 0.01298238, STRAX: 10 |
| 6a6a847f-fb2a-4fcd-80c7-98346cd5db63 | Address on File | Contingent | ADA: 739.3351117, BTC: 0.00261229, POWR: 88.16457388, XLM: 88.16457388 |
| 0145405d-921e-41bc-8859-e962af60b580 | Address on File | Contingent | BTC: 0.01297063, MONA: 7.45056814, NXT: 707.98 |
| 2fb952ad-d8a9-4a54-9a95-97771cf4fe50 | Address on File | Contingent | BCH: 0.00161266, BTC: 0.00004197, CBC: 0.35861096, DGB: 84.99314978, ETC: 10, ETH: 0.09486404, ETHW: 0.09486404, FLO: 0.1239636, XRP: 9.34723686 |
| 74367872-73bc-4858-86ad-6a7f96bc2d03 | Address on File | Contingent | ETC: 17.00504491, XRP: 125.2555012 |
| 53ffab32-22d4-43bb-9a86-66b4037070d4 | Address on File | Contingent | DCR: 22.29301469, SNT: 0.00045 |
| 62c98d80-b6bc-4a05-be95-0baa9ea3bbb6 | Address on File | Contingent | ETH: 0.19684557, ETHW: 0.21369721 |
| 4de8dee3-b1b2-4dd3-90a5-4c739a9bfd41 | Address on File | Contingent | ARK: 22.9749288, BTC: 0.00000029, DASH: 0.02279669, DGB: 2149.661345, DOGE: 900.3921561, GLM: 36.8492126, LSK: 6.04830139, LTC: 2.57456555, OK: 5, OMG: 3.41087668, PAY: 10, PIVX: 1.30562828, PTOY: 30.30111361, SC: 804.1641519, USDT: 0.00260385, WAVES: 0.51708294, XRP: 124.958982, ZEC: 0.02151481 |
| 5b0dde67-f656-4c7d-9dfd-f9e7d70ed0aa | Address on File | Contingent | BCH: 0.00173006, BTC: 0.00358372, NEO: 28.975 |
| 684fb166-01de-4e3a-92d6-7b35abbb2ff4 | Address on File | Contingent | BTC: 0.00009385, BTS: 20, DCR: 5.42340336, ETC: 4, GLM: 5, IGNIS: 10, KMD: 15, NAV: 12, NEO: 3.063944, NXT: 20, OMG: 12.42248972, PIVX: 5, STRAX: 19.15464037, THC: 25, UBQ: 10, WAVES: 39.54215985, XRP: 30, ZEC: 2.00708444 |
| a5d339c9-5a53-40db-bdec-98de005a5da5 | Address on File | Contingent | BTC: 0.0131461 |
| b643281f-5478-4285-922d-c5b9f8edfab5 | Address on File | Contingent | BTC: 0.01306191, BTS: 271.1864242 |
| e10aca3a-37f9-4e87-9fba-85fa830cdb3f | Address on File | Contingent | ANT: 38.80168652, ETHW: 0.00000175, LSK: 156.1879266, OMG: 89.78817146, XLM: 496.9271393 |
| a58c660d-5aa7-47ef-8a3a-fff8a02bcf9f | Address on File | Contingent | ADA: 20, BTC: 0.01032269, ETH: 0.03580001, ETHW: 0.03580001, NEO: 0.37313034, OMG: 1.4294049 |
| 99814d50-7f8a-40a7-9304-299537c166e8 | Address on File | Contingent | BTC: 0.01305454, SC: 542.7053384, USDT: 0.10499395, XRP: 1.10284035 |
| 0afddb1a-7d1b-4013-8269-ae5c548e44c5 | Address on File | Contingent | RLC: 217.7298237 |
| ccdaf11e-d120-4d77-ad42-e86c23a4f67e | Address on File | Contingent | BTC: 0.01311239, XRP: 2 |
| 635072b7-a5b3-4e5a-a0ee-ba858715870b | Address on File | Contingent | ADA: 100, BTC: 0.00569183, ETC: 8.6000659, KMD: 28.77269664, STRAX: 9 |
| 62d25de7-b0ad-4973-8589-58ae22ad045e | Address on File | Contingent | ETH: 0.19671384, ETHW: 0.19671384 |
| 5ffa9864-1927-4cba-bb9f-0c9581476563 | Address on File | Contingent | BTC: 0.01314166 |
| e19dbead-224d-4532-b38c-d5453f9039b6 | Address on File | Contingent | ADX: 513, BTC: 0.01017545, USDT: 0.97760299 |
| ba1601c8-3925-42c5-8f03-15fad28b00bb | Address on File | Contingent | BTC: 0.01313875 |
| c5ff451b-cd7d-47d8-9ce8-81ec4eb3f243 | Address on File | Contingent | XRP: 851.5313749 |
| 8a9eac5d-3b96-44a5-bf20-2fb04ab7baa7 | Address on File | Contingent | BCH: 0.014, BTC: 0.01308037 |
| c39386fb-a7cd-4613-99ec-d8bd6804fbab | Address on File | Contingent | BCH: 0.01396107, BTC: 0.01304144, ETH: 0.00002306, ETHW: 0.00002306, XLM: 10.88964548 |
| 226830ae-cf18-4514-b3f2-dda3045929bd | Address on File | Contingent | BTC: 0.01313359 |
| 262d8983-275e-483b-8708-31f0452fd6fd | Address on File | Contingent | ETH: 0.19657869, ETHW: 0.20002125 |
| 7fd1ce97-3400-40c2-bfca-4d292571ce3c | Address on File | Contingent | BCH: 0.47050783, LTC: 2.41293463, NEO: 11.39573108, XRP: 47.05289171 |
| 42e2376a-4415-4632-8ee2-c2a7e296210c | Address on File | Contingent | ANT: 1, BCH: 0.005, BTC: 0.00873972, ETH: 0.00202901, ETHW: 0.00202901, GNO: 1, NEO: 0.2, XDN: 400 |
| 4314d8fa-77e5-4d14-b37a-77e178442076 | Address on File | Contingent | BTC: 0.01313037 |
| ad8f9541-849a-42d7-9aee-2bf25592efb1 | Address on File | Contingent | BTC: 0.01312862 |
| 65c6b2d3-5f2b-40d4-b331-99b13ac4dff9 | Address on File | Contingent | BTC: 0.0124704, ETC: 0.9975 |
| 502afd1c-7d2c-4da2-a80c-f68ee9d33c2c | Address on File | Contingent | BTC: 0.01312759 |
| ebfe706a-ce9b-42cf-8348-1f73b3dfcab6 | Address on File | Contingent | BTC: 0.0057776, SC: 58333.86922 |
| bec28a55-172e-4fee-b335-50cecd7a32f6 | Address on File | Contingent | BTC: 0.01312514 |
| 86b9b651-74c9-4948-8dcb-83b926290c84 | Address on File | Contingent | BTC: 0.00000004, DOGE: 5000, WACME: 5, XEM: 36.11331151, XRP: 0.59821254 |
| 4039be35-cf0b-41bb-ba7a-a74421fbf623 | Address on File | Contingent | BTC: 0.01312195 |
| 3664b23a-0e18-4a12-b7fe-7653061c24da | Address on File | Contingent | BTC: 0.01312186 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbdabc68-480e-42e9-95f9-8fd6d37dc73c | Address on File | Contingent | BCH: 0.00006062, ETH: 0.195793, ETHW: 0.21115488, GEO: 3, MYST: 1, NEO: 0.02263501, SC: 150 |
| 184da2b2-f10b-49e3-aaf5-f4d32b765b7a | Address on File | Contingent | BTC: 0.01249119, LRC: 26, STMX: 500, XRP: 18 |
| 60abadb2-7376-439c-b277-851db3055706 | Address on File | Contingent | XRP: 850.0499144 |
| 205da250-bcd2-4174-9dcd-691f238d62f8 | Address on File | Contingent | BTC: 0.01285233, EMC2: 30, ETH: 0.00361931, ETHW: 0.00361931, IGNIS: 25, NXT: 50 |
| 4fa8e789-5e19-4519-ba6e-4939d9b76403 | Address on File | Contingent | BTC: 0.01311304 |
| 878f3a8d-d3e9-4300-b461-e3d450b326f7 | Address on File | Contingent | OMG: 422.42311, PAY: 37.22014925 |
| 82866fda-35ff-4af7-80f6-f2391b944ab0 | Address on File | Contingent | ADA: 777.5137186, BTC: 0.00206633, SC: 6313.131313 |
| 8efb421b-ebc8-4cab-8cd1-37c1520dc110 | Address on File | Contingent | ADA: 415.0524743, ETH: 0.01131398, ETHW: 0.02816603, POWR: 142.59775, XLM: 1050, XRP: 173.0801715 |
| 127917d6-1c8b-4778-987c-0bf72018125f | Address on File | Contingent | ADA: 20, ANT: 10, BTC: 0.00852186, DGB: 1000, PAY: 10, RDD: 399, SC: 200, TRX: 1000, XRP: 30, XVG: 1000 |
| 515e6a2a-6ffa-4221-a7a7-efa9b0cfb852 | Address on File | Contingent | BTC: 0.01310633 |
| 628efd96-84d0-4700-8aee-caa43133de5a | Address on File | Contingent | BTC: 0.00008972, ETH: 0.19402922, ETHW: 0.19402922, XVG: 745.2315254 |
| 8a90385e-d39b-4ae4-8269-a2e8c74be450 | Address on File | Contingent | BTC: 0.01035898, NEO: 8.31681325, STEEM: 0.00020837 |
| 09ef5edf-f8f8-4b38-8127-eda02691e2ad | Address on File | Contingent | ETH: 0.19608206, ETHW: 0.21293397 |
| 59df3194-9716-47be-938b-6ef8f1e82fd1 | Address on File | Contingent | USDT: 1.06100877, XRP: 846.6819222 |
| 10f334ed-32ce-4b40-b081-85a234896e83 | Address on File | Contingent | BLOCK: 51, OMG: 414.0576924, PAY: 320 |
| e40281ea-370c-4e1a-adc4-34003c4722c9 | Address on File | Contingent | BCH: 0.00001722, BTC: 0.00001722, DOGE: 5000, ETC: 0.00103565, IGNIS: 37, NXT: 74 |
| 90afcd3e-4408-4ca6-b7d4-2a781eb7a705 | Address on File | Contingent | ADA: 904.7949136, ARDR: 369.00358, IGNIS: 91.84406305, NXT: 183.6881261, XVG: 1343.615302 |
| 33d01b4d-3a0a-454c-bd74-5b582f1f184f | Address on File | Contingent | BTC: 0.01309583 |
| 92a7ee07-af0f-4fae-ad7e-06b72695dd6b | Address on File | Contingent | BTC: 0.0000007, HIVE: 628.2259134, NEO: 0.54630143, STEEM: 628.2259134 |
| d2f7229d-6d21-48de-8917-ad7c78a37eed | Address on File | Contingent | ETH: 0.19596085, ETHW: 0.21280498 |
| 5cd5d91a-4122-4d70-b76c-8b96c9239111 | Address on File | Contingent | BTC: 0.01302436, XVG: 1000 |
| 0201dc1b-0927-474f-b5db-205813be00fd | Address on File | Contingent | BTC: 0.01073868, NEO: 0.18738876, OMG: 20, QTUM: 18 |
| 32f0cf08-713a-4522-981a-11d5b9ef0cfe | Address on File | Contingent | BAT: 179.5139082, BCH: 0.0110981, BTC: 0.0110981, GLM: 72.37043893 |
| 2975b985-abfc-45e1-9cb6-86078d337c80 | Address on File | Contingent | ADA: 500, ARDR: 200, BTC: 0.00145339, MAID: 102.6222986, RDD: 12800.76264, XLM: 1139.090851 |
| 116b65d4-70fe-4fab-89e6-017ce8db3fad | Address on File | Contingent | BCH: 0.00000341, LBC: 800.2484864, SC: 58900.65898, USDT: 0.0147919, XRP: 0.25047717, ZEC: 4.52413712 |
| 5922cbf3-590a-4714-b176-064f83366eb3 | Address on File | Contingent | USD: 0.00787411, XRP: 848.3444056 |
| b43dd3a8-4198-406a-8561-59412e7d447a | Address on File | Contingent | BTC: 0.01242971, ETC: 0.9975 |
| 29e57837-18bb-4f55-96a0-a0c1ef9df5ff | Address on File | Contingent | DOGE: 5008.074796 |
| 853235c5-65b6-4158-8c02-b3ddf2106d57 | Address on File | Contingent | BTC: 0.00000012, MYST: 79.4160142, PAY: 51.12762686, RDD: 9591.346154, USDT: 321.2872774, WAVES: 9.6714143, XVG: 817.6229508 |
| d4c6f7f6-6fae-4825-9f7c-8790343bf02f | Address on File | Contingent | BTC: 0.01308723 |
| c68c9623-e0ec-4615-b63c-a5f2242b0d9e | Address on File | Contingent | BTC: 0.01308549, OK: 0.99296811, USDT: 0.00074387 |
| f066f23f-8941-4601-8908-12c8a77bfa94 | Address on File | Contingent | BTC: 0.0000172, DOGE: 5000, LTC: 0.0005419 |
| 8114a783-11e1-4137-b03f-7d05e1956299 | Address on File | Contingent | LTC: 4.66970134 |
| bd1921b9-ff2b-4a9a-8de1-4d257bea3242 | Address on File | Contingent | ADA: 992.5724539 |
| 2e317bb5-5451-4ef8-a837-4073c695001e | Address on File | Contingent | BTC: 0.00000009, ETH: 0.18614996, ETHW: 0.18614996, GLM: 72, OMG: 2.37986748, UBQ: 10 |
| 0af2446d-0e4e-4acc-985c-885a94837974 | Address on File | Contingent | BTC: 0.01308037 |
| 103c24fb-8c36-4ed6-858d-5dd60c76b78d | Address on File | Contingent | BTC: 0.01308037 |
| 222e2abb-b501-45bf-9614-ebd8d2993628 | Address on File | Contingent | BTC: 0.01308037 |
| 3c1b7750-65c5-4b5b-8973-01f19683fb74 | Address on File | Contingent | BTC: 0.01308037 |
| 6f3fc8dd-ca27-4af1-a58e-5138539133c1 | Address on File | Contingent | BTC: 0.01308037 |
| 7851f80e-2f1e-484d-9a66-68c2c83aa601 | Address on File | Contingent | BTC: 0.01308037 |
| 8cf469e8-f4a9-422c-856f-7ce831c4be44 | Address on File | Contingent | BTC: 0.01308037 |
| 849ab47a-3f60-47e1-87f1-40bfad05504c | Address on File | Contingent | BTC: 0.01307817 |
| fef73a0d-0e98-46f6-95b4-86f46b8e8014 | Address on File | Contingent | ARK: 0.00000001, BTC: 0.01307692 |
| 42933e26-e534-46e8-80db-8dea05ac6f3d | Address on File | Contingent | ADA: 180.1979559, BTC: 0.00000001, DOGE: 4000, RDD: 1345.887717, SC: 1000, XVG: 1500 |
| 94c9b655-83fd-4a2e-b562-4fef75fc53f7 | Address on File | Contingent | BTC: 0.01270671, USDT: 0.00025373, XLM: 114.2895285 |
| cca5a069-5b07-47e6-8235-7c15c706a55b | Address on File | Contingent | ADA: 991.8522427, BTC: 0.00000019 |
| ae02160d-e4df-4cb5-b53f-546cd0f94609 | Address on File | Contingent | ETH: 0.17988354, ETHW: 0.19673653, XRP: 68.30381933 |
| 2acaaea0-a5fe-43b0-916a-12b4255eece7 | Address on File | Contingent | BTC: 0.01307241 |
| 8344dfb7-d7e6-4b4e-a6f8-c09ecb31ef05 | Address on File | Contingent | BTC: 0.01307124 |
| 70173c73-1998-44bb-b973-b15c7b7f5f83 | Address on File | Contingent | BCH: 0.00016372, BTC: 0.01307043 |
| 82d4837b-81df-43c6-bbd0-2b26b42c6fc8 | Address on File | Contingent | BTC: 0.00000278, NEO: 3, XLM: 3121.235119, XRP: 130.9916191 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5773192d-80d2-4cdf-a165-8126a2ea574f | Address on File | Contingent | ADA: 991.3256361, BTC: 0.00000017 |
| 0e887a38-9e64-4d27-9d77-d20090308a2d | Address on File | Contingent | DOGE: 5000 |
| 2569f6cd-d526-4acb-a1b1-624a2876f55a | Address on File | Contingent | DOGE: 5000 |
| 7aaf9ad7-2a7f-4c4e-9fdf-33f8701d2a96 | Address on File | Contingent | DOGE: 5000 |
| a01c391d-85bd-4bd0-be89-0567deaa5498 | Address on File | Contingent | DOGE: 5000 |
| 0581fc0b-c61c-4c53-ba00-7e4341d48476 | Address on File | Contingent | ETH: 0.19556653, ETHW: 0.19691172 |
| 8fc29eef-06fd-4c52-ade2-df20dbfbc523 | Address on File | Contingent | BTC: 0.00000077, DNT: 4521.546797, OMG: 45.25165102, SNT: 2000.762181, XRP: 345.3961257 |
| ad63b63d-677d-4fb9-906f-f74c8852280b | Address on File | Contingent | DOGE: 4999 |
| 3d07fdb8-12b8-45cb-bbb7-2e748feaa540 | Address on File | Contingent | BTC: 0.0130606 |
| cbaef05e-4a32-4390-abff-6cd630d7e040 | Address on File | Contingent | ARK: 48.76307296, BTC: 0.0101308, LSK: 34.55119592, LTC: 0.0183167, NEO: 1.22141052, OMG: 20.27596491, QTUM: 2.97808169, XLM: 0.4 |
| fb8a1f42-7204-4797-bb29-4946a12baacd | Address on File | Contingent | BTC: 0.01305697 |
| 30a0eb9a-dc61-4188-a39d-dcb515914d7a | Address on File | Contingent | ADA: 990.5311534 |
| ddf164f1-b27d-4eb6-8aed-992f95f74fef | Address on File | Contingent | BTC: 0.00313827, ETH: 0.14845723, ETHW: 0.14845723 |
| 307576a8-8e80-441f-ade5-1960587edc07 | Address on File | Contingent | BLK: 317.5031667, BTC: 0.01292924 |
| d3bcda0e-648c-43f4-a057-1570899d7be9 | Address on File | Contingent | BTC: 0.00049705, POLY: 1960 |
| 598bb2fe-5222-484f-9aa8-0e23b5a290fb | Address on File | Contingent | ETHW: 0.00001499, XLM: 4051.831102 |
| 30bdc515-0fc2-4541-8874-e427366d1cb4 | Address on File | Contingent | BTC: 0.0059174, DOGE: 1000, NXT: 800, SC: 100, USDT: 0.01274111, WAVES: 16, XLM: 600, XRP: 100 |
| cae991d4-7d32-4920-a0e3-c633bfc53df0 | Address on File | Contingent | DOGE: 4994.929913 |
| 0e1def0d-f264-4ba5-8ef9-108a9b16521e | Address on File | Contingent | BTC: 0.00000074, XRP: 846.0272386 |
| 101b211e-ba1a-4bfc-8091-bb8155dcdab2 | Address on File | Contingent | ADX: 46, BCH: 0.0004011, BTC: 0.00487779, GLM: 50, NEO: 7, PAY: 17, RDD: 2000, XLM: 50, XRP: 325 |
| 29ed4b4e-015a-4cfe-b44b-00bd9fa7dab7 | Address on File | Contingent | BCH: 0.00000217, ETH: 0.19535645, ETHW: 0.21192042 |
| 1acd9c99-b93c-4c13-96c1-bf4204af9db8 | Address on File | Contingent | XRP: 846.012702 |
| 5f4fda9e-7b7d-4e3b-bf02-f486641b4a6f | Address on File | Contingent | BCH: 0.013, BTC: 0.013 |
| d4fe1e65-6aec-48f1-8eea-83f98441a678 | Address on File | Contingent | BCH: 0.01388094, BTC: 0.01296131, XLM: 10.82714402 |
| 398c73d0-f98d-4af9-8ec1-660e8ca0f9c7 | Address on File | Contingent | BTC: 0.01304713, IGNIS: 10, NXT: 20 |
| eed2588a-8b01-45bf-915b-e4959d4e0a15 | Address on File | Contingent | ADA: 5, BTC: 0.00697132, ETH: 0.09, ETHW: 0.09 |
| 9056ac9a-403e-429f-8a45-f11bd842fe7b | Address on File | Contingent | BTC: 0.01263147, GLM: 50, RDD: 1000, XLM: 3.33705393 |
| d9a4c0f2-3c63-4f56-a67f-b67cd1703f6c | Address on File | Contingent | BTC: 0.00828015, DASH: 3.16834203 |
| f7c6b052-7057-495a-a1d7-8e8f3257c1c0 | Address on File | Contingent | BLK: 99.74, BTC: 0.01011914, DGB: 62.5862, GAME: 8.9675, XRP: 185.601577 |
| e34ca01e-e3e6-434a-918c-67246f11b62d | Address on File | Contingent | BTC: 0.00005301, TRX: 5266.981064, USDT: 0.00170592 |
| 497a998a-f4c8-45d9-923c-5d802dba119f | Address on File | Contingent | BTC: 0.01266547, QTUM: 3.13025131, ZEC: 0.07 |
| c502e273-5393-4aaa-a3bc-71f86422defc | Address on File | Contingent | SC: 103494.4669 |
| 47b6af13-0c6f-48f9-8278-ae352aca8f7d | Address on File | Contingent | BTC: 0.01303868 |
| 7ab5d954-4ec2-4ebb-8554-be612987f9e2 | Address on File | Contingent | BCH: 0.01294328, BTC: 0.01294328, POT: 150.8967608, XLM: 10.09576849 |
| 9667fd8c-ca19-4458-a515-40506460121a | Address on File | Contingent | BTC: 0.01303641, USDT: 0.00072615 |
| 209dbdf6-b7c0-48a5-b6a7-701376c31b7e | Address on File | Contingent | ARDR: 455.1803254, ETH: 0.17582161, ETHW: 0.1926742 |
| 9830a6f6-6b36-47d0-8c82-394f8a618846 | Address on File | Contingent | BTC: 0.01282844, ETC: 0.31255181 |
| 635f9f28-5ae4-4b2e-bbda-805bc21620e4 | Address on File | Contingent | OMG: 420.3426312 |
| 509a5b87-3fe4-4dbc-abb5-cbefa58baa7e | Address on File | Contingent | BTC: 0.01300308, ETH: 0.00017356, ETHW: 0.00017356, PAY: 3.99, STRAX: 0.9975 |
| d544fca0-d41b-4e38-81f9-81795108f662 | Address on File | Contingent | ADA: 66.8325, ETH: 0.17964908, ETHW: 0.19650086, RDD: 700, XRP: 9 |
| 99ffb093-85f1-4814-9388-e4c4649da060 | Address on File | Contingent | ETH: 0.19506254, ETHW: 0.20793675 |
| f943dea5-0326-4ee3-b8d8-ad52de878781 | Address on File | Contingent | BTC: 0.0000011, ETH: 0.01317258, ETHW: 0.01317258, POWR: 1019.834373, QTUM: 44.01099975, XVG: 31505.48032 |
| aebe23e4-e572-4cbb-911a-16c2cdc85a0f | Address on File | Contingent | USDT: 360.6066112 |
| d70a2db3-577c-44a5-8bd6-a172c65590f0 | Address on File | Contingent | BTC: 0.00043356, ETH: 0.18858243, ETHW: 0.18858243 |
| 4b0cbe43-f02a-4ba6-bc7b-beb6a9d13e34 | Address on File | Contingent | XRP: 844.7126824 |
| c607b620-f5ca-4a56-a6e3-6e59dd455de5 | Address on File | Contingent | BTC: 0.01195001, POWR: 86.78950761, STRAX: 16.30742943, XLM: 85.2391397, XVG: 332.3207679 |
| e8749ec4-8a8c-4989-b2b0-64e7cf646a55 | Address on File | Contingent | BTC: 0.01303077 |
| f9ca1e9f-1a12-42a6-9f33-c661c865cb1b | Address on File | Contingent | BTC: 0.01302851 |
| 027fda3c-1b48-4cc5-90a4-b6f5082109e0 | Address on File | Contingent | BTC: 0.01302789 |
| 88899d55-3ea1-446c-a856-8d4086b5ba4c | Address on File | Contingent | ETH: 0.195, ETHW: 0.195 |
| 35738ba2-6bb0-4b6e-9886-2aa1a41a3d1e | Address on File | Contingent | BTC: 0.01302734 |
| bff63d51-10d7-49b4-bdae-05ce8e609228 | Address on File | Contingent | BTC: 0.01302665 |
| 6c970e36-1cb9-426c-9b7d-927bad128f26 | Address on File | Contingent | BTC: 0.01298361, PINK: 11637.5 |
| 44bceb05-3be2-4e0a-bb6c-4d76b343259a | Address on File | Contingent | BTC: 0.00000104, ETH: 0.19492873, ETHW: 0.19492873 |
| 652c4700-cf3c-4b9c-a1c6-feadfb93111b | Address on File | Contingent | ETHW: 0.00000796, XLM: 4042.552187 |
| 6f1ec0f9-88a6-43cd-93b2-64ea8e04a167 | Address on File | Contingent | BTC: 0.00000065, XRP: 843.9240232 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e364da88-77e0-4dc2-a35e-bdae2da2ea1e | Address on File | Contingent | ETH: 0.19486989, ETHW: 0.21167638 |
| acefbb2c-1fa4-467c-bc6a-de2971bde15f | Address on File | Contingent | BTC: 0.01301928 |
| f5d9b80d-563d-4c84-9351-da24ebae0e2f | Address on File | Contingent | BCH: 0.00001161, BTC: 0.00000911, LTC: 4.64302847, USDT: 0.00743093 |
| d74b6b8a-758a-4f5d-95c7-e87ace11f449 | Address on File | Contingent | ADA: 985.8316104, BTC: 0.00000005, EMC2: 70.57672814 |
| 87da10bc-0110-4881-ab0c-c80bb7cfa2fc | Address on File | Contingent | BTC: 0.00000014, ETH: 0.19486042, ETHW: 0.19486042 |
| 3b28137f-5f60-4bab-8d34-666bd75c5d25 | Address on File | Contingent | BCH: 0.00010034, ETC: 2, LTC: 3.94481499, XEM: 100, XRP: 34.45656097 |
| a73c5257-ee9a-4424-8764-6ef8ea16a5a6 | Address on File | Contingent | ETH: 0.19484776, ETHW: 0.19755195 |
| c5afc9e4-72c7-4f34-9513-00516ad150c3 | Address on File | Contingent | ETH: 0.19044132, ETHW: 0.20729418, HIVE: 12.991315, STEEM: 12.991315, XLM: 7.96466596 |
| 4a8f49db-241b-45ec-8c0d-a2e82204eabe | Address on File | Contingent | ETH: 0.18588608, ETHW: 0.20273894, NEO: 0.0277541, XRP: 38.09675072 |
| a8b54403-9c0d-4c21-a055-5d438a9f16ec | Address on File | Contingent | BTS: 4249.12098, ETHW: 0.00000297, SC: 92872.67726 |
| 81ac6859-7326-4efe-b4d1-dfb18625645a | Address on File | Contingent | BTC: 0.01222422, SC: 6279.307881 |
| e5cecedd-012a-48df-aae9-39d4170f719a | Address on File | Contingent | ADX: 20, BTC: 0.00820198, NEO: 4.89, XRP: 200 |
| b12cfe7d-37bf-4b97-9fce-32660be11c0a | Address on File | Contingent | ADA: 300, ETH: 0.0894208, ETHW: 0.10229501, XRP: 200 |
| fcc22847-7578-4a79-9fa9-36ab22452cff | Address on File | Contingent | BTC: 0.01301429 |
| 720cb6d7-9355-4ae8-981e-4a6d55387f3a | Address on File | Contingent | BTC: 0.01301418 |
| d782aaf7-f107-487b-984a-b326c5cab0d9 | Address on File | Contingent | ETHW: 0.01603725, SYS: 2985.243696 |
| e144e3a0-6bd9-4d99-8b4f-839f7dfe0647 | Address on File | Contingent | ADA: 400, BTC: 0.00573084, ETH: 0.00000394, ETHW: 0.00000394, NEO: 6.09359742 |
| 3a6017eb-f846-478f-be5a-f38c0937def9 | Address on File | Contingent | DOGE: 4695.62417, EMC2: 100, POWR: 100, RDD: 9010.605064 |
| a60b64ea-77d6-4148-9cc6-2b931d0dc17b | Address on File | Contingent | ADA: 0.83608703, BAT: 57.10404194, ETH: 0.16675156, ETHW: 0.17962577, TRX: 460.4893741, WAXP: 112.2119993, XLM: 13.4712358, ZRX: 0.94597003 |
| 0c4a2cc8-d572-49a0-89b4-1d65f584280e | Address on File | Contingent | DOGE: 4868.331172, POWR: 50 |
| 5d389cad-f892-4881-a560-4cd0fd76e4c0 | Address on File | Contingent | ADA: 894.2959789, BTC: 0.00000031, SC: 9625.661698, XRP: 0.67521391 |
| 2ae1d3a1-c702-4d40-89e3-776a47125528 | Address on File | Contingent | ADA: 164.9681796, BLK: 45, NEO: 9, XLM: 1000, XRP: 300 |
| 022a2ed3-50f6-433d-9dc5-928bdaf82966 | Address on File | Contingent | XRP: 843.3218941 |
| 71123578-1ab1-457c-8541-fdcc88baddf8 | Address on File | Contingent | BTC: 0.01300931 |
| 45a38705-d432-4f4e-ac8c-98118daab8a1 | Address on File | Contingent | ADA: 986.8777387, ETH: 0.00000448, ETHW: 0.00000448 |
| 9b9ef70a-fc80-4f09-8db3-f6cb60395264 | Address on File | Contingent | BTC: 0.01300865 |
| 9dbece7d-7549-45eb-821f-9250e0b7a63b | Address on File | Contingent | BTC: 0.00652556, ETH: 0.09703629, ETHW: 0.09703629 |
| 41319c20-55d5-4e77-b442-e6f8651cec53 | Address on File | Contingent | ADX: 0.9975, BTC: 0.01300179 |
| 2654aea5-64b5-4b71-85f3-e2078c00e06d | Address on File | Contingent | BTC: 0.00136584, ETH: 0.13440422, ETHW: 0.13440422, IGNIS: 7.5, LSK: 5, MONA: 2, NEO: 2, NXT: 15, OMG: 2, POWR: 22, XLM: 25, XRP: 100 |
| ee64372c-4f7a-49ad-ab80-925646581ee4 | Address on File | Contingent | BCH: 0.00000549, BTC: 0.00000549, KMD: 1230.976211 |
| 56ae1ecd-4687-4fcb-a4a1-0739763b4932 | Address on File | Contingent | BTC: 0.0127897, BTS: 245, SC: 400, STRAX: 4, WACME: 15 |
| 2dbf1158-ac0a-47a9-b29a-2ab59c2aa29f | Address on File | Contingent | BTC: 0.01298606, XRP: 0.9975 |
| cb481532-e034-4a60-bff2-96db70795d32 | Address on File | Contingent | BCH: 0.0000001, NEO: 24.09132678, SC: 3249.185668, STORJ: 52.01788718, STRAX: 10.26601057, XRP: 252.2224121 |
| 46fbee16-6a2f-4255-8ec4-fec140568a1f | Address on File | Contingent | BTC: 0.013 |
| ee2013b6-eef4-411b-be05-a9289ebc2144 | Address on File | Contingent | BTC: 0.013 |
| 4245df13-769f-4d3e-b1bc-6011541103d8 | Address on File | Contingent | BTC: 0.00000041, LTC: 0.00000546, XRP: 842.4442201 |
| 3cd57945-38f8-4904-bfb8-63a661ce3c60 | Address on File | Contingent | BTC: 0.00629383, ETH: 0.1, ETHW: 0.1, XVG: 301 |
| 435d57b2-7cb4-4ebc-a153-1189f388b99d | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336, XLM: 4032.91237 |
| e3e6d7dd-db36-48b1-b2a9-d6f6bcda46e2 | Address on File | Contingent | ETHW: 0.00001954, SC: 103128.8973 |
| f71df914-5376-48ec-8f6a-c4d9d36a1d04 | Address on File | Contingent | TRX: 5268.119874 |
| 487ae129-77dd-4b4c-bae8-4ab0cae05eb4 | Address on File | Contingent | ADA: 800, BCH: 0.00000001, BTC: 0.00000706, IGNIS: 6.215, NXT: 12.43, POWR: 400, RDD: 8000 |
| 3b8f3ec3-978b-46df-9232-05fdbd25fa98 | Address on File | Contingent | BTC: 0.01298872 |
| 825b8e1a-41fd-4460-a703-722d0d8ed24b | Address on File | Contingent | BCH: 0.00662365, BTC: 0.01294361, USDT: 0.00065983, XLM: 5.16645216 |
| e04c003b-6e2d-4817-a667-d3eb0e49a83c | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081, MANA: 723.3720734, NEO: 2 |
| 7bb41d0e-3463-467c-b922-8d630deb6e9e | Address on File | Contingent | BCH: 0.00368371, BTC: 0.00368371, DOGE: 3449.15, LTC: 0.09427352, XLM: 2.63913263 |
| 08e8e7d8-d657-429d-96f5-a52f5296784b | Address on File | Contingent | BTC: 0.00000025, SLS: 3.71494529, TRX: 5048.944974 |
| 62294c23-6d08-4257-9b53-bcd6cf17cef1 | Address on File | Contingent | ADA: 984.9801708 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16feb289-c624-4921-8cf2-76c9a683fbfa | Address on File | Contingent | ARK: 73.15, BCH: 0.00157511, BTC: 0.00468114, DOGE: 1039.0625, LTC: 0.39583009, XLM: 1.22832962, XRP: 241.722791 |
| 6daf6c02-cdc7-4d69-8165-4cf98ec5bae2 | Address on File | Contingent | XLM: 4029.559577 |
| dce67f36-73f9-4575-a100-6ed3fd46cf33 | Address on File | Contingent | DOGE: 4928.208884, XVG: 1500 |
| 7e736a60-6e69-44b2-a395-8a543fe9dbae | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000026, XRP: 841.3995829 |
| bf98ffa6-ce1d-4b58-8d1b-e17236114942 | Address on File | Contingent | DGB: 5554.524362, XRP: 737.7358109 |
| cbe68fa1-7c5a-4a02-acc9-4a804b72195c | Address on File | Contingent | BTC: 0.01110081, XLM: 47.8080964, XRP: 111.8848701 |
| 4190ae23-bb01-406f-8481-5b4d7b76e357 | Address on File | Contingent | BTC: 0.01298065 |
| 2293d45f-9770-442a-b759-72b615038751 | Address on File | Contingent | USDT: 359.1643278 |
| a1435259-65b5-40a3-b6cb-db99612163d4 | Address on File | Contingent | BTC: 0.0129763 |
| 41c7a458-923f-48c0-8479-d070d2937b38 | Address on File | Contingent | BCH: 0.01314394, BTC: 0.01292306 |
| 346a1443-301c-42c7-ae66-ccc163c6d063 | Address on File | Contingent | BTC: 0.012969, ZEN: 0.02130494 |
| 52b839e2-6c92-4438-83d8-0e10a57dcbf7 | Address on File | Contingent | ADX: 37.6741521, BTC: 0.01101688, NEO: 1.32632411, WAVES: 17.09299541, ZEN: 1 |
| 5ef1ae4f-1218-465f-b0a0-98fe8d255336 | Address on File | Contingent | BTC: 0.01297432 |
| 1d9d9075-e9d9-40db-af04-bc93c7e93ce0 | Address on File | Contingent | ADA: 100, DGB: 1000, ETH: 0.15200437, ETHW: 0.16487858, OMG: 10, POWR: 100, XLM: 100 |
| dd656d4e-5273-4ffa-95f2-32a0a345bf58 | Address on File | Contingent | BTC: 0.01297414 |
| f886e779-a406-4f2a-86a7-39c9d904f1d0 | Address on File | Contingent | BTC: 0.0000804, XLM: 4001.702063 |
| 6b4dd893-9c93-446a-89ae-ee13ecd5564d | Address on File | Contingent | BCH: 0.0000096, NEO: 35.09, SC: 11074.12086 |
| 9c6c41f3-a8ea-40a1-943e-05944e088d85 | Address on File | Contingent | BTC: 0.00000094, OMG: 160.4735386, USDT: 221.1962646 |
| 886b3590-dbf9-47ae-a0c6-ba3fcd1d53ad | Address on File | Contingent | BTC: 0.01297036, SC: 0.00742775 |
| 201e1fe7-6adf-4e22-9e87-f0d570933efa | Address on File | Contingent | BTC: 0.00000137, SC: 102938.5603 |
| 378640a0-a378-4537-9c13-9f6a4a0fdaec | Address on File | Contingent | BTC: 0.0129697 |
| ce973a9c-c87d-45e0-afb3-dbf154db95d5 | Address on File | Contingent | BTC: 0.00682575, NEO: 0.34880751, PIVX: 0.32559255, ZEN: 21 |
| 0f946385-e727-4704-97ad-454e4ecc39a3 | Address on File | Contingent | XLM: 1985, XRP: 426.0369193 |
| 2b317d21-087e-4b83-be34-6e7db012bd3a | Address on File | Contingent | ADA: 983.7553795 |
| 576a9f76-249d-4199-bfd7-06b2b926dbc7 | Address on File | Contingent | BTC: 0.01296599 |
| b69fc248-1272-499e-9d5d-7d94108dc87e | Address on File | Contingent | ARK: 47.94692716, BTC: 0.01246883, PAY: 35.46380855 |
| b78b5c09-42ff-4608-b1df-e34f0dc7074a | Address on File | Contingent | XLM: 1554.875296, XRP: 515.7181348 |
| 655ad9bc-b7de-4650-b66d-31a2d1ffc682 | Address on File | Contingent | BTC: 0.01296503 |
| 548b0d5a-cf30-4e86-911d-0d2fc150c457 | Address on File | Contingent | BCH: 0.00022323, DOGE: 4695.622468, LBC: 250, SC: 2000, SNT: 250, XDN: 2037.216774, XVG: 2000 |
| c6083262-b2cc-4888-9b69-f5e99f48119b | Address on File | Contingent | QTUM: 139.7603599 |
| 337638f5-b317-4801-be85-e0ab3ac9bc8c | Address on File | Contingent | BCH: 0.00022683, BTC: 0.00000004, DGB: 2000.518511, DOGE: 4628.547172, RDD: 2683.886727, SC: 2000.309919 |
| 4758d523-69a2-419d-af8c-1340d4383b64 | Address on File | Contingent | ARDR: 105.7187801, BCH: 0.05603709, DASH: 0.47209662, DGB: 232.2672366, DOGE: 1508.262437, ETC: 5.36467175, GBYTE: 1.21890407, LTC: 1, NXT: 450, POWR: 46.71134586, ZEC: 0.5 |
| 3ebaf9ca-dadb-42fd-94d0-ed5e338bd3a7 | Address on File | Contingent | ADA: 169.5823461, BTC: 0.00930033, EMC2: 71.92626707, POT: 582.6518692, RDD: 4161.43312, USDT: 2.11175724, XRP: 79.84562607 |
| 7879fb90-66f7-4719-bd3b-f9e00541bc11 | Address on File | Contingent | BTC: 0.00586906, ETH: 0.1057633, ETHW: 0.1057633, USD: 0.00042382, XRP: 0.609684, XVG: 274 |
| 7b0e6997-0196-4be3-a997-2484dbfe91a8 | Address on File | Contingent | BCH: 0.00006761, BTC: 0.00006761, XRP: 835.718371 |
| d9ebdac0-f821-4ae7-bd46-43fa6833524d | Address on File | Contingent | ETC: 0.2303818, ETH: 0.19060287, ETHW: 0.20745598, ZEC: 0.0613 |
| 5b5b5423-f5ec-4107-806d-feaabc6dc6f5 | Address on File | Contingent | BTC: 0.01295976 |
| 4e93383d-e33e-4d84-8675-0b30e99ee1bc | Address on File | Contingent | ETH: 0.19397649, ETHW: 0.2 |
| e2d8ded2-f218-4207-aadf-024d960e38e8 | Address on File | Contingent | ETH: 0.19397594, ETHW: 0.2 |
| 66392a09-6ce3-48b6-af06-99b02e99d1b8 | Address on File | Contingent | BTC: 0.01295631, DOGE: 1, MONA: 0.01, XVG: 0.000004, ZEC: 0.00000003 |
| 587c96a6-b6f5-4313-816f-7e7f02bb3deb | Address on File | Contingent | BTC: 0.01295853 |
| 18161e3e-124f-4bc0-81ee-0f0b8c946742 | Address on File | Contingent | XRP: 839.9221669 |
| 3bd37b5e-eb0c-4f2a-a76f-ce05dce1d24f | Address on File | Contingent | ETH: 0.19394571, ETHW: 0.20681992 |
| 47d5197c-9f88-469c-89a3-dcc36319af7c | Address on File | Contingent | ADA: 973.7332375, BAT: 10.0037431, BCH: 0.00000046, BTC: 0.00000031, LTC: 0.01493341, POWR: 0.00597906, XLM: 0.97 |
| fa357f8e-a4ec-472d-9ce0-a6f779eebdf5 | Address on File | Contingent | ADA: 930.4498657, BCH: 0.00000672, MONA: 46.54740255 |
| 3fb68c7c-b40a-4972-8d32-a70ed3bc4834 | Address on File | Contingent | ADA: 200, BTC: 0.00007939, MANA: 442.0404501, XLM: 815.475651, XMY: 2000, XVG: 1143.926594 |
| c2207977-0233-4e1b-8a0c-ce66674c8f3b | Address on File | Contingent | BTC: 0.01295015, IGNIS: 26.09164871 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b99ea582-6670-4f25-a9a1-e737bfb95c59 | Address on File | Contingent | BTC: 0.01262046, ETH: 0.005, ETHW: 0.005 |
| ba647700-bf99-4cd4-9f8d-b0d064349694 | Address on File | Contingent | ETH: 0.19389666, ETHW: 0.19992072 |
| d7fb4e88-569c-4ca1-8b31-e84f90be8f41 | Address on File | Contingent | BTC: 0.01295268 |
| 2244b3a3-f821-4e78-8013-b796b9691996 | Address on File | Contingent | ADA: 514.8545615, DGB: 2500, NEO: 1, SC: 20000, USDT: 0.0012778, XLM: 800, XVG: 270 |
| e7444f46-4e4b-4085-924a-6d60c5eebe48 | Address on File | Contingent | DGB: 44974.35434 |
| 43f008e5-e946-413a-be0a-ee2043140362 | Address on File | Contingent | ADA: 969.9012666, BCH: 0.04114632 |
| dcc96f67-5f7b-4830-8b81-84c05d3b7bca | Address on File | Contingent | ADA: 526.6349012, BTC: 0.00015007, GRS: 40, LSK: 11.50308499, NEO: 2.98926882, OK: 7, POWR: 335.5887668, VTC: 16.0904894, XRP: 125, XVG: 874.601875 |
| e81e8876-b491-444d-9c16-3714d5da8a5c | Address on File | Contingent | DOGE: 4953.863955, VTC: 0.311397 |
| 7cb7d5d2-2487-4bb7-b570-01cadb60ad3b | Address on File | Contingent | BTC: 0.01294704 |
| 3fc9688e-0e65-4ade-b0ba-f81baa288cbf | Address on File | Contingent | BTC: 0.00025158, ETH: 0.19, ETHW: 0.19 |
| 95d12796-7487-4bd3-b075-7e33f5b16ec3 | Address on File | Contingent | BCH: 0.01380839, BTC: 0.01288876 |
| e363f931-d263-439a-b305-1998d35cfc6d | Address on File | Contingent | ADA: 147.7986902, DASH: 0.01608829, DOGE: 2939.802805, OK: 25.0648191, VRC: 10.67974924, XEM: 33.66257886, XLM: 371.5750837, XRP: 130.7447735, XVG: 441.3769779 |
| 84fd30ec-a0c7-4d2a-81b3-d70af3309dc2 | Address on File | Contingent | BTC: 0.00311618, EMC2: 49.79044699, MANA: 572.7680741, RDD: 3500.655833 |
| 4cac7557-2414-481d-b60a-969e33eade62 | Address on File | Contingent | BTC: 0.01294137 |
| 49bf9c18-adfd-43a2-8d96-061795d433f9 | Address on File | Contingent | BTC: 0.01294071 |
| 55f50ce9-cd7d-46e1-84c2-63ef73a27418 | Address on File | Contingent | BTC: 0.01293813 |
| 3947af18-d85d-4cbf-b09d-12e3fdc7092c | Address on File | Contingent | BTC: 0.00000387, ETH: 0.19300605, ETHW: 0.19300605, USDT: 0.92513091, XRP: 0.40332149 |
| ef0be4ae-a286-42f3-b6d3-210c9287f589 | Address on File | Contingent | ADA: 754.5711085, BTC: 0.00292731, NXT: 630.4105022 |
| 60548d31-915c-4631-a270-a24b066deea7 | Address on File | Contingent | ADX: 3.62727273, BTC: 0.01114529, ETH: 0.011, ETHW: 0.011, NEO: 3, OMG: 0.40192308, PAY: 2.69057126, XVG: 457 |
| 9b4907fa-35f7-47ad-a573-375e2f33ce98 | Address on File | Contingent | ADA: 80, BTC: 0.00898924, GBYTE: 0.2, GNO: 0.5, LSK: 5, PAY: 10, WAVES: 5, XLM: 100 |
| 4e15dbd0-a462-4263-9f1e-a2014695031d | Address on File | Contingent | BTC: 0.00904408, USDT: 107.6610064 |
| 76422f57-d9af-42c6-8f28-9965e1ae8c0a | Address on File | Contingent | BTC: 0.00000117, ENG: 573.5581806, NEO: 39, XRP: 0.22, XVG: 0.00282334 |
| 7957f0cc-9bb2-419d-a1f5-0107beca1c0f | Address on File | Contingent | BTC: 0.01293376 |
| 7f3a307c-807c-4d67-ac87-2d8fdc96d300 | Address on File | Contingent | DOGE: 4947.449752 |
| 3837c329-85f3-4b42-ada9-742439eccc96 | Address on File | Contingent | BTC: 0.00590812, STRAX: 175, XRP: 260 |
| 4064fd69-1d01-4178-82de-c64ad8c28733 | Address on File | Contingent | ADA: 311.2983051, BTC: 0.004374, DASH: 0.046046, ETH: 0.059306, ETHW: 0.059306, LSK: 1.91169493, NAV: 20.587767, NEO: 1, USDT: 0.00018183 |
| a1cb666a-523d-4f86-8d9f-30ebfce64d54 | Address on File | Contingent | ADA: 30, ETC: 0.41195341, ETH: 0.18314701, ETHW: 0.2, XVG: 300 |
| f678bbe7-ffc3-4cb1-8434-f321412147c0 | Address on File | Contingent | USDT: 357.5953676 |
| f2e8fccd-2a6c-4a30-a001-116930501b01 | Address on File | Contingent | BTC: 0.00000004, SNT: 14832.54298 |
| afada1a6-59c6-41a8-8760-7d320f223a0f | Address on File | Contingent | ADA: 178.1968023, BTC: 0.0056958, XRP: 316 |
| c894f852-708b-4bc8-8c67-f2644807c833 | Address on File | Contingent | ETHW: 0.00000229, SC: 102546.9019 |
| 9d46f39c-696c-4e63-a092-c7878d85360f | Address on File | Contingent | BTC: 0.01269408, DASH: 0.14515401, FTC: 78.95778364 |
| 1c44597d-5959-4d5f-b9b9-51e46bc0ffcb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 4943.362832 |
| ae1fe075-aa49-4649-a152-069c79e77853 | Address on File | Contingent | DOGE: 4695.620765, XLM: 200.9001317 |
| 5db5b27a-27d1-460a-8f0a-76c047aa7395 | Address on File | Contingent | ADA: 200, BTC: 0.00158459, SC: 6000, XEM: 200, XRP: 500 |
| 13cf58a4-1c89-4f59-8812-5dc7108c845c | Address on File | Contingent | BTC: 0.00708017, ETH: 0.08049392, ETHW: 0.08049392, SC: 3215, XLM: 16.78567138 |
| 9856024f-a9e1-45d9-8ee0-39d8f86268f6 | Address on File | Contingent | BTC: 0.01291471 |
| db4dd6ee-2949-4ccb-8452-473be294d17d | Address on File | Contingent | ADA: 931.1799235, BCH: 0.00025316, SC: 5067.456328 |
| 78c2db06-5f9b-47f7-8214-987808186925 | Address on File | Contingent | BTC: 0.01291382 |
| ed4267b9-16c5-4fcc-9401-33c63400ab49 | Address on File | Contingent | BTC: 0.0097654, GLM: 203.3378312, LSK: 20.93544111, OMG: 14.2122575, STRAX: 25.13590505, UBQ: 16.36, WACME: 15.3638025 |
| bc8a90d2-3e65-4d9c-9b2f-1e54df135c8f | Address on File | Contingent | BTC: 0.00040503, ENG: 500, LSK: 399.2634443 |
| 1b238bc0-6821-46e2-9e59-744525294039 | Address on File | Contingent | BTC: 0.01291122, ZEC: 0.00080103 |
| b8593f90-20b7-41dd-b045-ddf833a77d63 | Address on File | Contingent | ETH: 0.00000413, ETHW: 0.00000413, USDT: 357.250691 |
| 21fe29ac-5ea6-4399-ae06-9a5f51b65468 | Address on File | Contingent | BTC: 0.00000006, DOGE: 4940.056986, IGNIS: 6.72189016, USDT: 0.00060113 |
| 5a1490be-4b2f-4698-9c57-5afc0ed5d912 | Address on File | Contingent | ARK: 162.0896978, ENG: 187.4977316, MAID: 988, NXT: 6696.554408, PAY: 239.3914056, VTC: 194.5190529, ZEC: 3.07087686 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4907366-c345-4ab0-b9cf-8557001f81b0 | Address on File | Contingent | BCH: 0.00234838, BTC: 0.01288906, XLM: 3.34715494 |
| cda19225-d580-4d0d-abe8-77a282fbe1a4 | Address on File | Contingent | BTC: 0.01289952, XVG: 115.1689373 |
| 76aa5c31-8ce0-4956-b23a-1b1c4109c068 | Address on File | Contingent | BTC: 0.01078233, ETC: 2, XLM: 250 |
| 2ec6aa93-1708-4e5e-b680-ea71f6b89035 | Address on File | Contingent | BTC: 0.00819277, ETH: 0.00000252, ETHW: 0.00000252, LSK: 18.57446874, OMG: 14.29215978, SC: 583.0191485, STRAX: 34.87371814, VTC: 28.96952192, XEM: 157.8681516, XLM: 100, XRP: 155.3577038 |
| 6fe81924-600a-49bc-a7d7-336084fce043 | Address on File | Contingent | BTC: 0.01290533, LTC: 0.0001867, USDT: 0.00030674 |
| 3583541d-2bb7-46b8-9c95-14f8044b2981 | Address on File | Contingent | ADX: 3, BTC: 0.01251202, EMC2: 0.13017488, NXT: 248.9859594, PAY: 1.00497063, STRAX: 8.01694207, ZEC: 0.17836752 |
| 92077604-777b-41e4-9804-79c5cd023f20 | Address on File | Contingent | DOGE: 4909.86584, NEO: 0.225 |
| 925eabb7-8630-41c9-9f3a-f312f477cb15 | Address on File | Contingent | BTC: 0.01290412 |
| a42a6e8e-439e-42fc-81b2-a3522fe5bc13 | Address on File | Contingent | ADX: 55, GLM: 1500, LBC: 1075.474389, MYST: 59.13586008 |
| 05c4dc28-85b0-496a-b7a6-8e3e1cf6daa3 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.01158315, NEO: 4 |
| e1920fc9-8660-4fa1-96ad-b61b72d6ab12 | Address on File | Contingent | ADX: 150.6803199, BTC: 0.00170827, DOGE: 3500, EMC2: 90, NEO: 3, PINK: 2000, RDD: 3500, XEM: 21, XVG: 1250 |
| a3bf0003-f10e-4389-abec-8b796cd26d97 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00126084, ETH: 0.17422557, ETHW: 0.17422557 |
| c34fd4a1-0da8-46f0-b35c-465093e83374 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0089662, DOGE: 1500.1675, SC: 0.45014323, SIGNA: 331.6066801 |
| b61cb8b8-e809-45fd-a09f-690473312b05 | Address on File | Contingent | ETH: 0.19308715, ETHW: 0.19308715 |
| fa6b7ead-b211-49b6-b51e-1f743e70b762 | Address on File | Contingent | ETH: 0.19308715, ETHW: 0.19308715 |
| ec3a20cc-30e4-4884-b4e4-0c26ca43cdff | Address on File | Contingent | ADA: 940.3162742, SC: 4000 |
| 71371a0c-eebd-4101-b6eb-6fbb91957f45 | Address on File | Contingent | BTC: 0.01289798 |
| e6e3ff60-ee2b-4468-b9cc-e76f3e99ccb5 | Address on File | Contingent | XRP: 836.0115958 |
| d1688a4e-b2b0-4ee5-970c-7293478bee96 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.01289685 |
| 4fd1ea56-d79c-4601-9df4-c535a69a676c | Address on File | Contingent | ADA: 978.3665891 |
| 0fd4e9da-428d-45d2-bcfa-e40c4f838f2b | Address on File | Contingent | BTC: 0.01289519 |
| 31402481-cbd9-4f56-92e0-d655fa8610d2 | Address on File | Contingent | ARK: 1.60272491, BCH: 0.000195, BTC: 0.00750926, DOGE: 1000, LTC: 0.53636471, NEO: 1.14120537, XRP: 50, XVG: 1534.615385 |
| 3a5863f0-5608-4718-a153-8ce7baeaff3e | Address on File | Contingent | ADA: 926.3636672, XVG: 10000 |
| 63317c75-88ab-486c-8632-ddebdca538b8 | Address on File | Contingent | ARK: 7.57107806, BAT: 38.71653701, BCH: 0.0107798, BTC: 0.00000003, ETH: 0.17722891, ETHW: 0.17722891, MAID: 20.39252842, PIVX: 6.93158872, SC: 2761.329524, STRAX: 3.582705, VIA: 12.04789779, WACME: 5.66463745, XLM: 8.4082524 |
| 8179efd5-0d57-4191-87f6-64d072d39557 | Address on File | Contingent | ADA: 278.5805454, ARK: 13, BCH: 0.00000437, BTC: 0.00785109, EMC2: 140.9922191, GLM: 60.62316314, OMG: 1, POWR: 108, SNT: 71.28597417 |
| 7f771a87-3803-46a3-8b61-d557ad80eda0 | Address on File | Contingent | BTC: 0.01289408, USDT: 0.00053474 |
| cd27390c-7aff-4060-bb31-f65355cad045 | Address on File | Contingent | BTC: 0.01233313, XRP: 36.35479951 |
| 3426e1f4-3e27-43de-bc05-0658481100e6 | Address on File | Contingent | BAT: 150, BTC: 0.00520369, DGB: 2938.833764, GLM: 100.5, LBC: 415.7720205, LTC: 1.674, STRAX: 1.38964404, UBQ: 5.1, VIA: 40.5 |
| ffac69df-476f-4ce9-bd19-e9d862f9b024 | Address on File | Contingent | ETH: 0.18320497, ETHW: 0.2, LTC: 0.23234627 |
| f93f01c5-d902-416b-8b65-1d436f4e8535 | Address on File | Contingent | LTC: 3.44481499, XRP: 209.9496658 |
| 62340852-2812-4042-a8cf-fc9e0c675a69 | Address on File | Contingent | BTC: 0.00000008, XLM: 4000.923787 |
| 10de3b18-4975-4d59-8771-80c1c6d9a6fc | Address on File | Contingent | ADA: 977.8156063 |
| 5e198251-e18b-49ed-ad4f-b83c38bb469d | Address on File | Contingent | BCH: 0.0000005, BTC: 0.01288889 |
| a52ee7eb-c7b9-4ad5-b8a0-3fed437852ae | Address on File | Contingent | BTC: 0.01288841 |
| 2794e267-d24b-4328-9b9f-2d399c243b04 | Address on File | Contingent | DOGE: 4931.544664 |
| 9422a4f1-c344-4f9e-b149-c2a8187495e8 | Address on File | Contingent | BTC: 0.00630068, ETH: 0.09, ETHW: 0.09, ZEN: 2 |
| 2c60cffb-6cf5-43f8-8937-b2c535c801db | Address on File | Contingent | BCH: 0.00000001, BTC: 0.01279985, SNT: 100 |
| a80a3e69-95f9-481b-9db9-65e5ac41bb5a | Address on File | Contingent | BCH: 0.00000039, BTC: 0.01067001, LSK: 6.22984831, NEO: 1.6724637, OMG: 43.23529412, XVG: 1894.843962 |
| 670fb93a-bb60-46a1-b56e-27965d0e7946 | Address on File | Contingent | BTC: 0.00004165, HBD: 86.28273119, SBD: 86.28273119 |
| 66453e49-94a5-46a2-8b94-e50150624439 | Address on File | Contingent | ADA: 266.1561634, BTC: 0.00854138, XRP: 54.07090199 |
| 21f59ff7-c2de-419e-a9a4-2e012be4ca3f | Address on File | Contingent | BTC: 0.01288032 |
| 3ca769ee-3e77-493e-8773-29ebd47830ef | Address on File | Contingent | ARK: 72.67375995, EXP: 40.22177419, LSK: 14.08518523, MTL: 221.4388537, NEO: 9.7172318, THC: 2140.55794 |
| 860b3dd5-871f-4cab-99ec-81484003519e | Address on File | Contingent | ADA: 342.1799235, DOGE: 3000, RDD: 5000, SC: 3000, SIGNA: 2000 |
| f5c1a3a3-ee64-45a5-a204-509fc7ac34e0 | Address on File | Contingent | BTC: 0.01188887, NEO: 3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a65c580-d09b-4bc0-87e1-25784c94b0a6 | Address on File | Contingent | BTS: 1000, DOGE: 4795.631971, ETHW: 0.00000151, IGNIS: 200 |
| 2a2397d3-a6f1-4d8a-b610-386b30b0053f | Address on File | Contingent | BTC: 0.01287675, SYS: 0.00094578 |
| 63e7a149-e1ee-4e53-aa91-4445374d34da | Address on File | Contingent | BTC: 0.000841, DASH: 0.18698893, ETH: 0.13620081, ETHW: 0.13620081, NEO: 1.19427654, QTUM: 4.14215889, XEM: 219.4907814, XRP: 105.4185115 |
| 681d30e2-d429-40e1-8d9b-f5c0f219333a | Address on File | Contingent | ADA: 50, BAT: 20, BCH: 0.01, BTC: 0.00982907, ETH: 0.02, ETHW: 0.02, FLO: 100, HIVE: 10, OK: 10, OMG: 3, RDD: 1000, SC: 600, STEEM: 10, XRP: 30 |
| e5a584e3-92b9-450e-9915-0648a0f529ba | Address on File | Contingent | ADA: 100, BTC: 0.0037442, ETH: 0.11689222, ETHW: 0.11689222, RDD: 200 |
| 24345e0a-a31e-42fd-ae9e-7dda261e7c98 | Address on File | Contingent | BTC: 0.01287422 |
| ac3e03ce-b9a1-481b-b314-4a17fdd6b28e | Address on File | Contingent | ETH: 0.00772132, ETHW: 0.00772132, USDT: 0.01278589, XRP: 800.948 |
| c5de93da-f55c-4639-b2bf-5f889f7368ec | Address on File | Contingent | BTC: 0.012872 |
| 59440c41-cc29-4ca8-a8c8-bc19a3a5986f | Address on File | Contingent | BTC: 0.01280301, DOGE: 25.87 |
| 7720d248-dac1-45c7-854a-2ed8f548bf36 | Address on File | Contingent | BCH: 0.22622009, ETH: 0.17905538, ETHW: 0.1959058 |
| 602f358d-49a9-4ffd-914c-4baf4e26ea77 | Address on File | Contingent | BTC: 0.01286633 |
| 4abc8fda-8b19-42af-9436-c240cf3daf75 | Address on File | Contingent | ADA: 976.0689646, ETHW: 0.00000292 |
| d0d62c7d-edb0-454c-8031-c73d0407e674 | Address on File | Contingent | BTC: 0.01286579 |
| 0702ad48-961a-41d1-8c84-5b7ff5483638 | Address on File | Contingent | ADA: 326.3642057, LTC: 0.5127308, WAVES: 15, XRP: 400, XVG: 900 |
| d996bba6-3d00-4631-831a-c7ef70e45265 | Address on File | Contingent | ADA: 975.2347289, BTC: 0.00000047, MYST: 0.9975 |
| 64e4321e-015c-45fa-bb6d-6f30d493af82 | Address on File | Contingent | ADA: 550, BTC: 0.00535011, LSK: 6, XRP: 5 |
| 549bb264-4441-45e0-880c-9bf618e3258e | Address on File | Contingent | BTC: 0.01286189 |
| 87458dc8-9d92-4a25-8c02-59509893ef4d | Address on File | Contingent | ETH: 0.19248124, ETHW: 0.20535545 |
| 1ef7b737-f33c-4af3-989e-dcf6aa9a1f7f | Address on File | Contingent | BTC: 0.01279343, RDD: 4489.048103 |
| ca73e838-d325-4e97-8a98-68f2ddc3cc64 | Address on File | Contingent | ETH: 0.19245715, ETHW: 0.19245715 |
| 2b8b7295-0703-4812-8014-7d85d3a0d0ea | Address on File | Contingent | BTC: 0.01285734 |
| 888cb336-95bf-4009-a4c2-de1f5ab3cbec | Address on File | Contingent | ADA: 975.3569494, XEM: 0.00785015 |
| 9ab05222-6864-4812-826a-4e3435be3e40 | Address on File | Contingent | BTC: 0.0128567 |
| 0d0be4eb-87ad-4763-9b74-d0714ac3d194 | Address on File | Contingent | BTC: 0.01285659 |
| af2f3b33-9a39-4597-afce-09748ff85f6b | Address on File | Contingent | BTC: 0.01281563, OMG: 0.11791379, VIA: 2.11812052, WAVES: 0.56887675 |
| e5249188-1bed-45eb-8a46-1e0e4aacf905 | Address on File | Contingent | BTC: 0.00691908, ETH: 0.08885657, ETHW: 0.08885657 |
| a43ccc80-0a79-40d2-8381-0792a06ed662 | Address on File | Contingent | POWR: 2216.582515 |
| 1464535e-11c1-47a9-839d-2259cbc73437 | Address on File | Contingent | ADA: 927.2228144, ETC: 0.08, NEO: 0.025, XEM: 500 |
| 7ec2aec3-1317-412c-996d-203013b54b2a | Address on File | Contingent | ADA: 549.8, BTC: 0.00559513, PAY: 20 |
| 363b6cf0-b7e0-453d-b10f-e8d5ebb8c45c | Address on File | Contingent | DOGE: 2.09088149, ETH: 0.19219725, ETHW: 0.20870399, VIA: 1.6446007, XVG: 1.567553 |
| 00501e3a-9d9c-4da4-b5be-e30d3b271440 | Address on File | Contingent | ADA: 974.724808, BTC: 0.00000029 |
| 83d65b21-4a1e-4333-bd6d-0c8a61ed1e39 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.19229356, ETHW: 0.19229356, USDT: 0.00778873 |
| 438086bf-046f-4015-b676-15133f29f3bd | Address on File | Contingent | BTC: 0.01183199, IGNIS: 5634.866309 |
| dfd66c25-83d5-4ddf-bb68-2b6d31d9c2e7 | Address on File | Contingent | ETH: 0.19221294, ETHW: 0.20508715, LSK: 0.1 |
| dc2eff38-daa6-4403-8348-2a6374ccfcbb | Address on File | Contingent | BTC: 0.00134492, XRP: 745.4137155 |
| cc82ed95-558d-4054-aad9-78499f5e32a0 | Address on File | Contingent | BTC: 0.01166772, LSK: 11.76327, XRP: 43.151554, XVG: 2104.100133 |
| 7f3be645-01d5-47de-b6c9-83b475bcbc32 | Address on File | Contingent | ETC: 19.46671381 |
| 4f11e680-8a00-455f-8caa-11ee3aa6486f | Address on File | Contingent | BCH: 0.00875007, BTC: 0.00875007, LTC: 1, XLM: 390.00039 |
| 81593f6e-f28b-4b6a-bc4f-71709f74240f | Address on File | Contingent | BTC: 0.0047307, LTC: 2.89261671, SC: 48.45550088 |
| 7ef93841-36b5-420a-b648-c9b0911e26cb | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00776914, GLM: 49, SC: 3980.966314, USDT: 115.8773262 |
| eb8e0e4a-3585-44a2-a5f4-e810d4818a8b | Address on File | Contingent | BTC: 0.00916282, XRP: 238.4224679 |
| 7e568d88-b8fe-44f8-8b28-8147b10faa6f | Address on File | Contingent | BCH: 0.01319846, BTC: 0.00404971, ENG: 2.57478308, ETH: 0.1229056, ETHW: 0.1229056, NXT: 35.32320734, WINGS: 47.12151301, XRP: 33.72892282 |
| 8d56aa58-74a3-405a-a3e9-89eaa5c11c75 | Address on File | Contingent | BTC: 0.0128393 |
| 19c326bd-fca0-46c6-8925-cf784fb50668 | Address on File | Contingent | BCH: 0.00157851, BTC: 0.00157851, DOGE: 4304.886299, XLM: 1.23123903 |
| 2d827140-520b-47f1-acc6-4dcead863b09 | Address on File | Contingent | ADA: 88.49206349, ARK: 11.48630426, BTC: 0.00000011, DGB: 1000, ETH: 0.00000034, ETHW: 0.00000034, KMD: 26.67112299, LRC: 66.5, LTC: 0.26270564, MAID: 113.5084569, OMG: 7.17976892, PTOY: 51.92354678, RDD: 7854.445625, SC: 13792.46777, STRAX: 13.29358659, SYS: 192.9536455, WACME: 12.46297425, XLM: 875.966465, XRP: 183.0362625, XVG: 380.6727477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9782c6fd-27a4-45fc-8af3-9322df9ab9c6 | Address on File | Contingent | BTC: 0.01283783 |
| 4b3ff2ee-5467-4441-bb15-9dda66407a97 | Address on File | Contingent | ADA: 840.7836818, BTC: 0.00000039, POWR: 302.5204918 |
| 0f2c569b-53fc-4fc6-b9ad-22e9d6291239 | Address on File | Contingent | BCH: 0.002, DGB: 8406.446523, EMC2: 524.5084687, NEO: 3.1028318, QTUM: 2.32932465, RDD: 4561.613813, XEM: 227.6766932, XLM: 2461.244273, XVG: 10817.84262 |
| 29943700-41f5-49f1-859c-ffdca7bd71d1 | Address on File | Contingent | LTC: 0.62168008, NEO: 2.15557441, OMG: 28.98331675, QTUM: 20.00131218, XRP: 494.4009737 |
| 3913242d-b5f9-47f5-9a1f-0f5a6d396c89 | Address on File | Contingent | BCH: 0.00304768, BTC: 0.01282011 |
| a5e0dac8-fff1-4a75-9854-7febc544ab91 | Address on File | Contingent | ADA: 600, BCH: 0.00006169, BTC: 0.00085135, BTS: 780, DASH: 0.00018584, ETC: 0.00861794, ETH: 0.00000058, ETHW: 0.00000058, GRS: 0.19249217, IGNIS: 50, MEME: 400.205561, QTUM: 4.5, STRAX: 100, USDT: 1.0532689, XLM: 0.63059163, XRP: 50.00005823, XVG: 500 |
| 8575b70e-6ba4-4f01-8d4a-b44653d580ca | Address on File | Contingent | ADA: 500, BTC: 0.00623941 |
| 87c8b61e-c35a-409b-baac-587ae5184d2e | Address on File | Contingent | BCH: 3.19913976, BTC: 0.00000355 |
| 6d39ad7a-cbb6-4c2e-afd7-aa277d4b41cd | Address on File | Contingent | ETH: 0.19186301, ETHW: 0.20548945, STORJ: 0.87711765 |
| 85955d90-dac2-43a8-a1ab-fe0639501ac0 | Address on File | Contingent | BTC: 0.0128271 |
| 3d06f499-1ede-4deb-a270-4b376bb374fa | Address on File | Contingent | BTC: 0.0012077, ETH: 0.17389789, ETHW: 0.17389789 |
| 0e19819e-a2dd-4db2-bf2b-0c26493e14ae | Address on File | Contingent | ETH: 0.19197015, ETHW: 0.19197015 |
| 2abe46b8-453d-4c41-b710-234af20d811d | Address on File | Contingent | ETH: 0.19194134, ETHW: 0.20878282 |
| a57fecbe-3845-4064-bc3b-d5c25cf23cdd | Address on File | Contingent | BTC: 0.00608037, ETC: 10.21453147 |
| 0f4ca1ac-a541-4644-b420-8c7e37e0bfb9 | Address on File | Contingent | ETC: 19.0120869, ETHW: 0.00000001, XVG: 4026.000035 |
| d36f4fbc-5f4f-4f58-953c-33fc4800df22 | Address on File | Contingent | ADA: 706.3712061, DGB: 550, SC: 7900, XDN: 7500, XLM: 719.8917903, XMY: 14600, XVG: 17 |
| 33d53457-e19c-4186-af01-f2192c1b60ad | Address on File | Contingent | BTC: 0.01256657, SC: 2000 |
| f23c4acd-7d9a-4003-ba0e-2d7c437fca38 | Address on File | Contingent | ADA: 476.3938227, DOGE: 2500, IGNIS: 12.87, NXT: 25.74 |
| b4f835da-1061-49de-a697-675ba3b09591 | Address on File | Contingent | NEO: 38.85121761 |
| 47861d38-ae56-4478-92be-e37c40444a1f | Address on File | Contingent | BTC: 0.012746, QRL: 20 |
| 0d41247f-3dcc-48c6-aff5-ab12fe30dbaa | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, ETH: 0.1875166, ETHW: 0.1875166, ZEN: 1 |
| 1c7d3099-0eaa-40a5-b5ad-d705f7f417d0 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00972255, DASH: 0.40761963, DOGE: 0.44822693, XRP: 160.5248719 |
| 3e809d78-a786-4ad2-a158-230bf75554ae | Address on File | Contingent | BTC: 0.01281244 |
| 0207e366-e0d6-4542-b350-cdb4edfee3cb | Address on File | Contingent | BTC: 0.01281236 |
| 89cef74f-efd1-46ad-adc0-334a4a121dff | Address on File | Contingent | BTC: 0.01281221 |
| 42deb512-a0e5-47bf-bfd3-4039df511006 | Address on File | Contingent | ANT: 50.82661821, BCH: 0.00261511, BTC: 0.00169548, STORJ: 536.8, WINGS: 882.9273868 |
| 38b28d21-a0a2-40d5-8e45-6c1b8e267479 | Address on File | Contingent | BTC: 0.01281061 |
| c22132b3-ad5b-4fde-aaf7-a5281d870c15 | Address on File | Contingent | BTC: 0.01235606, MTL: 3, PAY: 29.00721182, THC: 243.0555556, XRP: 20 |
| 9b3ae980-009d-4c85-af7c-eed8c9420a71 | Address on File | Contingent | ARK: 11.20914793, BCH: 0.04390932, DASH: 0.10979734, ETC: 2.65570141, ETH: 0.06087363, ETHW: 0.07409583, LTC: 0.45921124, NEO: 5.32833059, QTUM: 10.44920691, STRAX: 12.93098648, WAVES: 9.70046403, XEM: 408.1175593, XRP: 81.44391387 |
| d5baae26-c385-4fbf-828d-82b40309270a | Address on File | Contingent | BTC: 0.0017035, ETH: 0.13149943, ETHW: 0.13149943, RDD: 4000, SC: 5000.476688, XLM: 400.9500148, XRP: 22 |
| 9aaee5d9-a258-4d5e-a583-5240a45b31ff | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00946498, ETH: 0.05, ETHW: 0.05 |
| 8976f6b2-b28e-4a99-b1ab-26bba90abcb2 | Address on File | Contingent | ADA: 311.3788012, EMC2: 466.2337157, NXT: 627, RDD: 24363.5444, XLM: 2281.042436, XVG: 11459.07901 |
| c3066571-68bc-46c4-a968-9f90ec40785d | Address on File | Contingent | ADA: 36.64908001, BTC: 0.01232126 |
| 6c6ea1bd-981c-4d7f-bfab-83ba5200c57d | Address on File | Contingent | BTC: 0.00477838, DOGE: 2500, ETC: 1, SC: 465, UBQ: 3, XRP: 50 |
| 73f96652-8d68-498a-af18-10bfd7062148 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.19151567, ETHW: 0.19151567, PAY: 20.52354715 |
| 67296df2-5a36-44f2-8a2d-6a30deff3314 | Address on File | Contingent | PAY: 33240.07891 |
| 79d2ae71-277b-433c-967f-710922793463 | Address on File | Contingent | BTC: 0.00837165, DGB: 1560.932864, XRP: 257.996763 |
| cc6066ae-5a24-4abe-97e5-447262f872bc | Address on File | Contingent | BCH: 0.00000063, BTC: 0.0000005, GLM: 400, LSK: 151.1586547, NEO: 0.30070948, OMG: 116.1343112, SC: 10000 |
| 0c1cc533-c66e-4783-8a07-da9f94ea108a | Address on File | Contingent | IGNIS: 776.6733034, NEO: 0.00106475, NXT: 0.0000068, POT: 0.454725, SYS: 2903.864907, VIA: 0.86762207 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43e46d4e-6bed-410e-b491-ea10a0e8f561 | Address on File | Contingent | ADA: 245.5701291, EMC2: 31.60025404, GEO: 10.390625, GLM: 44.7875, IGNIS: 50.46431799, NXT: 100.928636, OMG: 43.3061844, QTUM: 8.51109215, RDD: 1108.333333, XLM: 1000, XRP: 215.7347879, ZEC: 0.4 |
| fe918b2e-211c-4a5c-ab01-c874c57c5795 | Address on File | Contingent | BTC: 0.01279805, USDT: 0.00035045 |
| fb30336b-8d0c-4c3d-86f8-6acf3b5eb819 | Address on File | Contingent | BTC: 0.01163215, XRP: 75.5087927 |
| 0fbee239-943e-447f-b919-7415ca66c68b | Address on File | Contingent | BCH: 0.01362728, BTC: 0.01270765, XLM: 10.62928902 |
| 2460abae-d5a5-48df-9db8-1cc6760b4f9f | Address on File | Contingent | ETH: 0.18962992, ETHW: 0.20647817, SC: 1002 |
| 59d0fac1-df10-49fd-84b2-0239326de802 | Address on File | Contingent | BTC: 0.01184113, ETH: 0.005, ETHW: 0.005, OMG: 20 |
| 140ead29-05d4-424f-ab33-e29bc2adff6c | Address on File | Contingent | BTC: 0.01279507, OK: 1.09364467 |
| 67a81458-73f6-4f5a-9e79-1b5643d856db | Address on File | Contingent | BTC: 0.00000006, ETH: 0.19151241, ETHW: 0.19151241 |
| 3f83a09e-4a1a-494c-8749-f4b6fa52c413 | Address on File | Contingent | ADA: 20, BCH: 0.10025296, BTC: 0.00001773, DOGE: 4455.261818, LBC: 30, MEME: 40, RDD: 26000 |
| 42292169-eaaa-42b6-ad51-f3f9a4dd6850 | Address on File | Contingent | ADA: 100, BTC: 0.00516301, ETH: 0.06, ETHW: 0.06, OMG: 12, PAY: 50, XRP: 123.9374023 |
| 580560c5-b523-47e3-bf8d-2c8a5c7c35ab | Address on File | Contingent | BCH: 0.00000001, DOGE: 4792.105565, LTC: 0.03615743, MUNT: 0.2084, SC: 0.57, SNT: 188.7658538, XLM: 1.14357474 |
| 5984690b-5d0a-495f-820a-0d28a8147002 | Address on File | Contingent | BTC: 0.00384735, HIVE: 84.24831081, MTL: 4.41391237, NEO: 0.32020811, STEEM: 84.24831081, STRAX: 17.60401813, XRP: 430.2659957 |
| ba887b47-17b7-43e8-a14a-64dacd9cd25c | Address on File | Contingent | USDT: 353.9344259 |
| dfc3e172-859b-45af-b299-dd614fde163d | Address on File | Contingent | ADA: 930.4832036, BTC: 0.00000035, XVG: 7681.967727 |
| 9a922721-e512-4e16-9b30-433342a10d95 | Address on File | Contingent | LTC: 4.56441842 |
| a7c434e6-3771-4bc2-9fe4-51d94f22599e | Address on File | Contingent | BTC: 0.00000218, NEO: 38.75289417 |
| d7e19e36-8fad-4335-8f45-61d8ecc51ffe | Address on File | Contingent | POWR: 2204.961695 |
| e573f51f-df27-4d11-bee0-1f03132134a4 | Address on File | Contingent | ARK: 47.34003287, BTC: 0.00000017, GLM: 348.1777838, XRP: 621.4479431 |
| 06ab59fe-677c-43a6-9fb2-44d980ca6291 | Address on File | Contingent | BTC: 0.01278472 |
| ff52c2e5-e9c4-41d9-8612-63165b5407d7 | Address on File | Contingent | BTC: 0.01278452 |
| 70c22fd2-0518-4b50-bd0c-0613d161a85e | Address on File | Contingent | BTC: 0.00002586, ETC: 10.03798574, SC: 2571.225336, XRP: 376.69276 |
| 86a8eff7-e939-4192-bdde-58dfbb15c68c | Address on File | Contingent | ETH: 0.19132918, ETHW: 0.19132918 |
| 1ff40e37-9de6-4291-aa7f-634b325a4ffe | Address on File | Contingent | BTC: 0.01278203 |
| b7b9879f-2260-4ba7-a65e-618e2ebf0055 | Address on File | Contingent | BTC: 0.0127818 |
| a34ec140-8849-4bdb-9319-9c73f8b55035 | Address on File | Contingent | BTC: 0.01277577 |
| 0ba99b82-b7a6-4b9a-902a-675af41a9b6d | Address on File | Contingent | BTC: 0.00028146, DGB: 200, DOGE: 4000, IGNIS: 40, NXT: 80, SIGNA: 1000, XRP: 125 |
| d353241f-45ed-462a-a34d-d96b320cfb82 | Address on File | Contingent | BCH: 0.00003753, BTC: 0.01277154 |
| 89330f48-12eb-4af6-b2d9-3d43a97985e5 | Address on File | Contingent | BTC: 0.01277138, POT: 0.00946288 |
| d6070c68-fd7b-409c-a83e-0c8d7b202ba0 | Address on File | Contingent | BTC: 0.01244144, NEO: 1 |
| cd55510f-5e18-4c36-97ef-0e10b9524b6e | Address on File | Contingent | ADA: 675.9483458, BTC: 0.00000024, USDT: 0.00552938, XRP: 250 |
| fb31e102-99ec-4196-8a8a-f05ac40becdd | Address on File | Contingent | ETH: 0.19110589, ETHW: 0.19110589 |
| 8b0bb0dc-6004-415f-a244-5d9be7b85476 | Address on File | Contingent | ADA: 538.4925645, BCH: 0.00000148, NEO: 2.9489187, NXT: 545.7754481, QTUM: 5.16815666, XLM: 1291.711884 |
| 9ff4f413-548c-4e48-b99d-23a89748a878 | Address on File | Contingent | BCH: 0.01268368, BTC: 0.01268368, XLM: 9.89328029 |
| 8d781cef-e394-4cf9-8fab-65df188699e5 | Address on File | Contingent | NEO: 38.69597195 |
| b7440de4-e834-4619-a64a-85297f4c03bd | Address on File | Contingent | BTC: 0.00598943, ETH: 0.09966086, ETHW: 0.09966086, QTUM: 1.27573362 |
| 45cfae6d-e228-450e-85fd-de330a249ce1 | Address on File | Contingent | DGB: 44326.17632, ETHW: 0.00001557 |
| 38d00e4e-0a47-4817-836f-199506fae1c6 | Address on File | Contingent | BTC: 0.00832928, XRP: 287.4019693 |
| 339f719a-8f2f-4dcc-a9c7-534d43919589 | Address on File | Contingent | DOGE: 4883.728441 |
| 928b3e10-f584-43cf-8981-8ea58d0db161 | Address on File | Contingent | ADA: 968.185071, BCH: 0.00000129, BTC: 0.00000031 |
| bc3561f9-ad09-4929-a711-ec90eca091d1 | Address on File | Contingent | BCH: 0.00009545, LTC: 3.52730186, STRAX: 144.2002627, XEM: 25, XLM: 115 |
| d81a6e6b-2204-4520-b122-bc7ba00203c8 | Address on File | Contingent | TRX: 5175.697731 |
| 1c8f5cd0-9a66-4e16-ab87-6ba796d06562 | Address on File | Contingent | DGB: 1200, DOGE: 4426.519324, RDD: 5425.591154, SC: 617.6962074, XRP: 37.33746818, XVG: 1700 |
| b47f97bb-0921-4f52-9fb2-230ca7318324 | Address on File | Contingent | BCH: 0.00000009, XRP: 827.1478198 |
| c11c8480-0114-46cc-93e0-2037491b9c3d | Address on File | Contingent | BTC: 0.01276094 |
| ee74320f-e495-43db-b1c5-79440b3962e6 | Address on File | Contingent | ZEC: 10.69313058 |
| f584624a-57c8-4e24-9d84-7e074f5aa7f3 | Address on File | Contingent | BTC: 0.00592207, ETH: 0.1, ETHW: 0.1, OMG: 0.55742647, WAVES: 2.31435356 |
| 2ab0cd19-4bc3-4ed3-8843-26fc617597db | Address on File | Contingent | BTC: 0.0120924, POWR: 114.5966301 |
| 5b0dc009-103d-4fad-b152-a104facb83bb | Address on File | Contingent | BTC: 0.00882498, DNT: 1400, ETC: 1.78700345, XRP: 86.3190629 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c2a82f2-b7bd-482e-a7d1-67f882c51e49 | Address on File | Contingent | BTC: 0.00513517, ETH: 0.10782696, ETHW: 0.10782696, LTC: 0.1363169, XRP: 2.13440299 |
| 50a79ad3-f452-429c-a84b-67fae077782e | Address on File | Contingent | BTC: 0.01273999, IGNIS: 10, NXT: 100.0073164 |
| 7c80627d-44ed-4489-915a-64a465633133 | Address on File | Contingent | BTC: 0.00506951, LTC: 0.99996458, QTUM: 2, XDN: 1000, XRP: 304.187797 |
| fa7c0284-8089-4190-a417-b5111039c7ec | Address on File | Contingent | ADA: 967.2114682, BTC: 0.00000019 |
| d386141a-1378-4f20-a4db-fa78daf2607a | Address on File | Contingent | BTC: 0.01274947 |
| a646dec9-35fa-4c99-9983-874a4e989d2d | Address on File | Contingent | BTC: 0.00005516, ETH: 0.16837022, ETHW: 0.16837022, NEO: 1.25, POWR: 100, QRL: 131 |
| a03ec345-e9dc-41d9-9d73-9af3a5716dbe | Address on File | Contingent | ADA: 60, BTC: 0.000113, DASH: 0.01352909, ETH: 0.15201134, ETHW: 0.15201134, LSK: 4.5862917, LTC: 0.13834923, NEO: 0.42298494, POWR: 30, SC: 1238.888889, XEM: 36.67223801, XRP: 40.28774053, XVG: 60 |
| 0d5f7ca5-4b01-4d26-af59-1eb65f9eb8f7 | Address on File | Contingent | BTC: 0.00984137, DOGE: 1000, SC: 2300 |
| 2916892e-3ef5-4df8-850b-d91a2b0005f2 | Address on File | Contingent | SC: 101151.817 |
| d15d9ef6-3ed2-4985-a581-a4560214285b | Address on File | Contingent | BTC: 0.01051498, XRP: 140, XVG: 1000 |
| 84c8ec5b-5360-4472-9e80-2017d2b3c161 | Address on File | Contingent | ADA: 966.740189 |
| 131dee86-6ccb-4535-b97a-da7109e315ea | Address on File | Contingent | BCH: 0.06544053, BTC: 0.01248082 |
| 61d1e994-919b-4cfc-b37d-51632e16ba57 | Address on File | Contingent | BTC: 0.00234014, ETH: 0.14816366, ETHW: 0.14816366, OMG: 16.23734259 |
| b215bead-280a-41b8-87b8-6bef63377678 | Address on File | Contingent | BTC: 0.01119522, ETH: 0.00000182, ETHW: 0.00000182, PAY: 59.05511811, PTOY: 5.47783961, STEEM: 0.19626103, STORJ: 20, STRAX: 2.9739777, XLM: 67.2068328, ZEN: 3.58973922 |
| 6074a33e-f096-41da-b96d-3c8a445bc264 | Address on File | Contingent | DOGE: 4875.636088 |
| 9fccca32-2fa5-4c30-b8a6-a79a52f92044 | Address on File | Contingent | BCH: 0.012, BTC: 0.00340309, EMC2: 15, ETH: 0.1, ETHW: 0.1, KMD: 20, NEO: 2, NXT: 40, RDD: 5992.133, SC: 10000, STRAX: 4, USDT: 0.00003201, XEM: 30, XRP: 10, XVG: 1836.148649 |
| fb97c4fc-46e2-4783-993d-021d18bada3e | Address on File | Contingent | ADA: 966.5162753 |
| c5dbddf5-baae-423d-bfcd-98ade6f74533 | Address on File | Contingent | BTC: 0.01239834, NEO: 0.975, OMG: 0.64999999 |
| cbb65114-6a19-4e46-b746-a0530ce16dd7 | Address on File | Contingent | BTC: 0.01220648, ETH: 0.00000058, ETHW: 0.00000058, LTC: 0.19040493 |
| 8fd46cc2-86d9-4f79-b063-9b1bd1ab95d6 | Address on File | Contingent | BTC: 0.0127399 |
| 1dd7a37f-cb9b-4632-90c2-9bff2bc61e63 | Address on File | Contingent | ETH: 0.18832514, ETHW: 0.18832514, SNT: 181.6525 |
| e61773cd-5d3d-427a-9e0b-49d77c78cbd8 | Address on File | Contingent | BTC: 0.01273942 |
| e866b5e4-3368-49ce-a2d1-4c432d341ef1 | Address on File | Contingent | BAT: 22.92275781, BTC: 0.01040194, DGB: 2000, GLM: 120, MAID: 50, STRAX: 10, XEM: 150 |
| d8635e82-92b6-4074-9b3f-5bf733879dcd | Address on File | Contingent | BTC: 0.01270324, SC: 196.5517241, XEM: 9.23628215 |
| 6a89508a-0fe4-4a64-8e07-9ff71d876ea6 | Address on File | Contingent | ADA: 275.1546613, BTC: 0.00903847, WACME: 8.0060549, WAVES: 1.06316399 |
| edc0079b-83e6-46e2-bd45-582abd208f1a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.01242274, BTS: 20, XRP: 20 |
| 09875ab0-9184-4d65-b7bb-a7c4c6754b41 | Address on File | Contingent | BCH: 0.00252003, BTC: 0.01271975, XLM: 1.96562536 |
| 47c092ec-39ff-498b-aaeb-3a34cb0491a5 | Address on File | Contingent | BTC: 0.00000032, XLM: 3952.797203 |
| 61f52879-6336-4b83-a3ce-1634f46968cf | Address on File | Contingent | BTC: 0.01260148, PIVX: 16.8273357 |
| d09e4c98-8423-40d2-8564-1aeef60a9704 | Address on File | Contingent | BTC: 0.012734 |
| f54a0e4a-8b73-4c8b-a5fa-f65238f0185c | Address on File | Contingent | BTC: 0.004085, ETH: 0.1, ETHW: 0.1, MEME: 50, NEO: 0.975, XRP: 100 |
| d8f23099-a0c9-4d13-96b1-7662224d0658 | Address on File | Contingent | RDD: 80000.40912, SC: 14059.81505, SYS: 2203.172178, XVG: 3000.864567 |
| 6cad8a9d-7cc6-40be-a989-30ab10b26c99 | Address on File | Contingent | BTC: 0.01241798, LSK: 10.0574257 |
| 7b8c0afb-fce5-4db7-9f35-116a86215c02 | Address on File | Contingent | BTC: 0.00000051, GLM: 1628.899872 |
| 284c60c2-b6a5-4db5-8951-530df0040efa | Address on File | Contingent | BAT: 320, BCH: 0.00017958, DOGE: 3726.18503, XDN: 8985, XVG: 7500 |
| 5de641ca-a89a-47fe-8e0f-f8486ba2a2eb | Address on File | Contingent | BTC: 0.01228433, IOC: 10, OMG: 0.9033263, RDD: 11130.52331, SC: 1645.055236, SIGNA: 1000, XVG: 100 |
| 6cc461fc-d338-452a-8110-67270771db4a | Address on File | Contingent | BTC: 0.00022513, DOGE: 1500, ETH: 0.10350938, ETHW: 0.10350938, LTC: 0.44439785, POWR: 50, VTC: 32 |
| 0e9623cf-8a1c-4442-80ed-e70dbec7b953 | Address on File | Contingent | ETH: 0.19052, ETHW: 0.19052 |
| 8b3e9320-9203-4a61-9791-8e672cc825da | Address on File | Contingent | ADA: 232.9739326, POWR: 550.2958559, XRP: 419.0863728 |
| 17061b70-f59e-4354-be78-e2be79976a39 | Address on File | Contingent | BCH: 0.02071881, BTC: 0.00811613, EMC2: 3.76216339, ETH: 0.06774733, ETHW: 0.06774733 |
| 5a8f998b-704b-477a-8725-7708998f4009 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00891857, XLM: 3949.283966 |
| a007345e-cdcf-47fd-b74a-858943d084e5 | Address on File | Contingent | SC: 100993.4183 |
| 75fac65c-394c-4b10-abab-231b9a26306d | Address on File | Contingent | DOGE: 4868.331172 |
| 21c6a2d0-a6ac-4168-8fca-b43194745dd6 | Address on File | Contingent | ADX: 2.54464286, BTC: 0.01270721, XLM: 0.00006747 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cfe8bbc-5277-4903-b82f-1036d8b0f779 | Address on File | Contingent | BTC: 0.01271605, UBQ: 2.50587379, XLM: 1.01636441 |
| 995fae23-6dc9-4b64-b806-a47cddde1da5 | Address on File | Contingent | BTC: 0.0127209 |
| 606b145a-4831-4b64-881e-1197982eb5a4 | Address on File | Contingent | DOGE: 4056.654374, OMG: 5, XRP: 127.3374682 |
| a0ac4368-430f-4f7a-9038-fe31f2ab215b | Address on File | Contingent | ZEC: 10.6599 |
| 0f79d9e6-dbf2-4aa9-9f88-17b91efb5cfe | Address on File | Contingent | BTC: 0.00169324, XEM: 9724.314317 |
| 7323f433-fac6-40a8-b178-8eff8926685b | Address on File | Contingent | BTC: 0.00589224, LTC: 1.67, NEO: 6.5 |
| 1da63576-a137-46ce-b874-74c719236848 | Address on File | Contingent | USDT: 351.8345272 |
| ba2bd9ff-5a72-4fc0-a6aa-5111f5bbd1d9 | Address on File | Contingent | BTC: 0.01270779, IGNIS: 12.77441198, NXT: 25.54882395, USDT: 0.06928088 |
| 5e68909c-78d6-4405-a156-5d63fecf5555 | Address on File | Contingent | ADA: 931.1916948, LSK: 14.12236489 |
| deafa248-90a3-4c1e-aa05-80741d284811 | Address on File | Contingent | BTC: 0.01246742, ETC: 0.0075862, XVG: 700, ZRX: 25 |
| 00c81e4c-e2a2-416f-9a8b-78b32bd16d08 | Address on File | Contingent | BCH: 0.00036436, BTC: 0.0127118 |
| ca1d37a9-c647-4e10-ad5e-531c0acae523 | Address on File | Contingent | BTC: 0.0127125, USDT: 0.00009262 |
| 78908c5f-0a47-43b7-9850-c8e668bec3fa | Address on File | Contingent | ADA: 800.8963175, BTC: 0.00215061, SRN: 47.97678795, XLM: 0.08429581 |
| c8087689-0fae-4214-b56e-3f0b67b25197 | Address on File | Contingent | LTC: 0.00899631, SC: 100500, USDT: 0.64359501 |
| c5b2c38a-f10d-4414-81a0-5aaf25e5eb91 | Address on File | Contingent | BCH: 0.01357339, BTC: 0.01265376 |
| c415a529-737e-4ea0-8168-e91d563dd25f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.18304491, ETHW: 0.18304491, XRP: 31 |
| 373529ac-f633-41ed-84a7-6f3aa0a4657f | Address on File | Contingent | BCH: 0.0570367, BLK: 166.1870433, BTC: 0.00000013, ETH: 0.16870511, ETHW: 0.16870511, POWR: 195.0750527, USDT: 0.00096878, XMY: 6046.220714 |
| d2b58de6-a787-464f-b4d9-09afc8ae37b5 | Address on File | Contingent | BTC: 0.01266863, IGNIS: 25, SC: 250.5334673 |
| 4149601f-7165-4521-ac75-fbd6731335d4 | Address on File | Contingent | BTC: 0.01270461 |
| 11f862af-c9ce-4948-a4e7-8fb8b41257d4 | Address on File | Contingent | ADA: 261.3205799, BAT: 304.4252289, BTC: 0.00644381, GBYTE: 0.09397925, XRP: 28.23667013 |
| d179a4f7-9c66-4eeb-b30d-f5bf4322c47a | Address on File | Contingent | ADA: 926.3625902, IGNIS: 25, NXT: 50, RDD: 6745.731865, XRP: 24.98 |
| 20761189-5362-4df4-ba67-ac87127692e1 | Address on File | Contingent | BAT: 104.6627409, BTC: 0.00000004, ETH: 0.17808, ETHW: 0.17808 |
| 68fc3f19-263d-4755-a5ce-29230e9e33f4 | Address on File | Contingent | BTC: 0.011079, ETH: 0.02430236, ETHW: 0.02430236, USDT: 0.00109841 |
| 0c2f0e05-3207-4654-a2f6-d6be3a23bdd2 | Address on File | Contingent | BTS: 52.2097, DASH: 0.0684198, DGB: 438.0405564, ETC: 0.46863593, ETH: 0.15892601, ETHW: 0.15892601, HIVE: 6.037, LTC: 0.16795093, REPV2: 0.4175, SC: 862.4489796, STEEM: 6.037, STRAX: 1.56880518, XEM: 33.211423, XRP: 40.446355, ZEC: 0.03676959 |
| 748742aa-1b84-4f8b-aace-32c362d228b5 | Address on File | Contingent | ANT: 0.00026096, BCH: 0.03144297, BTC: 0.00406077, ETH: 0.11794825, ETHW: 0.11794825, SNT: 729 |
| 4d8fc3e4-a515-4d97-8c41-2c3f8aa8158c | Address on File | Contingent | BTC: 0.01163837, USDT: 0.00272085, XLM: 330 |
| 67480e3c-ead9-46b2-a8b1-57d33f5b8061 | Address on File | Contingent | ADA: 250, ARDR: 55, BCH: 0.00031088, BTC: 0.00000012, DGB: 3000, ENG: 30, ETH: 0.11154625, ETHW: 0.11154625, SC: 3500, XLM: 150, XVG: 80 |
| d1b65c03-dcc3-41d7-8ebd-631e4e13339d | Address on File | Contingent | BTC: 0.00298278, ETH: 0.11061867, ETHW: 0.11061867, NEO: 1, OMG: 30.04359679, QTUM: 7.59520597, STRAX: 9, VTC: 50 |
| a06f7a6b-21e8-444d-bda1-a73cb536ff83 | Address on File | Contingent | BTC: 0.00683474, WAXP: 2800 |
| c2c192a2-8c5b-41ce-96d9-9dcbfd7e7304 | Address on File | Contingent | BAT: 0.9975, DGB: 102.2408964, USDT: 345.2888626, XLM: 57.31328731 |
| 0da80dab-9d90-43bb-be6f-d78d988ad2cd | Address on File | Contingent | BTC: 0.01256457, STRAX: 7.83547144 |
| 3095acbc-edee-4a85-b40c-d23ee4827c08 | Address on File | Contingent | BTC: 0.00990289, MONA: 100.6032302, VTC: 165.8660508, XRP: 39.67216518 |
| 4a1c0ef4-0708-47a1-9797-6cc0a28798a2 | Address on File | Contingent | BCH: 0.52767943, NEO: 32.07982027 |
| 89feff4a-af34-4c12-8f65-eaaaed0fe687 | Address on File | Contingent | ETH: 0.19005589, ETHW: 0.20690834 |
| c2e029d9-4174-4436-814e-0c762f953c5e | Address on File | Contingent | BTC: 0.00948386, FTC: 300.8395325, SC: 25298.8568 |
| e7f8c487-ceca-4887-b9ae-3839467426c5 | Address on File | Contingent | XRP: 822.8348883 |
| 055a5021-06a6-4a98-a087-1088b4fa5573 | Address on File | Contingent | BTC: 0.01269339 |
| 22fa83dc-aeb9-43d9-ad85-4972d430f4b4 | Address on File | Contingent | ETH: 0.19, ETHW: 0.19 |
| 87f1ae88-1793-44fd-9e6a-f3b10c86d926 | Address on File | Contingent | ETH: 0.19, ETHW: 0.19 |
| 508f1809-5cd9-439f-83da-c372547a0168 | Address on File | Contingent | BTC: 0.00732779, ETH: 0.08, ETHW: 0.08, LBC: 20, PIVX: 1.5, UBQ: 2 |
| c300df1a-0d25-4acf-b816-0825e354a1cd | Address on File | Contingent | BTC: 0.01269205 |
| 9ae98333-10bf-4d7d-a1ad-ba55d35aad57 | Address on File | Contingent | BTC: 0.01269102 |
| d93003ae-8878-43f1-a8e6-46062a7c9a6e | Address on File | Contingent | ADA: 962.7310335 |
| 30f34725-92aa-44b8-8001-60cc478bfb13 | Address on File | Contingent | BCH: 0.02872131, BTC: 0.01249187, DASH: 0.0154, DGB: 209 |
| 88f13e7b-fc73-43ad-822a-76e2ccafedad | Address on File | Contingent | BTC: 0.01269035 |
| cbfaa487-f378-45c1-bc88-dd059d0a963d | Address on File | Contingent | BTC: 0.0126901 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ff5eb79-90a1-4d52-b492-a6c1147f3159 | Address on File | Contingent | LTC: 4.52906768 |
| e3246de0-a966-46fa-9306-0c9509ea9a19 | Address on File | Contingent | BTC: 0.01268998 |
| 8aff2c82-0bf8-4865-b350-0bb317c00206 | Address on File | Contingent | BTC: 0.0125812, DASH: 0.07226815 |
| 61555d1e-855b-4bfc-acc9-e09069a17f22 | Address on File | Contingent | HIVE: 385.7720785, NEO: 14.42556495, STEEM: 385.7720785 |
| 2a820da2-bf6b-4d83-8766-3cf5b6fe78bf | Address on File | Contingent | BTC: 0.01268864, ETH: 0.00000041, ETHW: 0.00000041, USDT: 0.00071924 |
| 07c20026-74b3-4f54-91f6-36c685e7eb5c | Address on File | Contingent | BCH: 0.01052157, BTC: 0.00960194, XLM: 944.9877696 |
| 65780b37-03a9-40f2-8024-0f49fc71beb3 | Address on File | Contingent | ADA: 40, BTC: 0.0121603 |
| 028557a0-77d9-4235-a885-e84f278673a5 | Address on File | Contingent | BTC: 0.01004914, ETC: 3.99741761 |
| 0c0c2ee1-9274-42de-9674-64c567ec6b1a | Address on File | Contingent | ADA: 812.9629517, BTC: 0.00185421, XLM: 35.71349791 |
| 270bd074-e702-4ae5-b95c-ef21a3e65eab | Address on File | Contingent | BTC: 0.01268524 |
| 72079958-7e2b-4453-8559-46cae6b32388 | Address on File | Contingent | BTC: 0.00000213, KMD: 1161.630488, PAY: 1074.45 |
| 65d2ecc6-b6ef-4a81-ba9c-922992da9d47 | Address on File | Contingent | BTC: 0.0126835 |
| e8ef6c7f-5c17-4b2a-922e-2cdee0594f6c | Address on File | Contingent | BCH: 0.01290016, BTC: 0.01198053, PTOY: 135.9732824, XVG: 8525.641026 |
| 599be021-b4ae-4993-872a-435a5a2f1a78 | Address on File | Contingent | BTC: 0.00272644, ETH: 0.1, ETHW: 0.1, MTL: 5, XRP: 200 |
| 18da8070-4952-4c0f-a693-e29701278a56 | Address on File | Contingent | ADA: 36.23867909, ETH: 0.18265956, ETHW: 0.18265956, USDT: 0.00013483 |
| baac37c6-f3bc-460e-8229-af49e1a386dc | Address on File | Contingent | DCR: 21.49158037 |
| c36173fd-a1b9-4598-809b-474bda7b5bfd | Address on File | Contingent | BTC: 0.00976173, ETH: 0.04363147, ETHW: 0.04363147, OMG: 0.08867369 |
| 6d62c541-c7b0-444c-9cb0-1e5e199b6d97 | Address on File | Contingent | BTC: 0.01267871 |
| 341711f1-02ee-485e-9f7c-a4790f3f7bf8 | Address on File | Contingent | ETH: 0.18975936, ETHW: 0.20263357 |
| 2c126518-30e0-485a-8d7b-3ef2961ba17a | Address on File | Contingent | ARK: 10, BCH: 0.01248943, BTC: 0.01248943, EXP: 2, UBQ: 5.5, XLM: 9.74176514 |
| ef812eb2-55b2-42bc-acca-58ca9cebaf64 | Address on File | Contingent | BTC: 0.01263738, GRS: 3.00300627, XMY: 37.98252647 |
| 2a28a2fc-0fb6-4554-8973-fb7fd98deb05 | Address on File | Contingent | DOGE: 4849.829995 |
| 4d953413-31e0-46ba-b0fa-e81e38e50bfc | Address on File | Contingent | BTC: 0.00000006, ETH: 0.18970962, ETHW: 0.18970962 |
| c2c8c926-3baa-43e8-9665-bb042f2f79bf | Address on File | Contingent | BTC: 0.01267205 |
| 11e8885b-3a3e-4c13-9d04-cef47383335e | Address on File | Contingent | ETH: 0.18776994, ETHW: 0.20064415, SC: 1004 |
| c346e4d4-10e1-40b1-85d7-34b515022b21 | Address on File | Contingent | BTC: 0.0121558, OK: 1, POLY: 10, XLM: 140 |
| 2aab4531-9b05-47df-9f88-4cade008bbea | Address on File | Contingent | TRX: 3011.775362, XLM: 4.75262275, XRP: 299.6203173, XVG: 8863.275948 |
| 792776e9-2d65-43db-b00c-768a29e244c5 | Address on File | Contingent | BTC: 0.01266719 |
| f502ad43-e53e-457c-a103-0c48e6f08eb9 | Address on File | Contingent | USDT: 350.5047909 |
| 868fd492-af14-4a86-90d1-ae5614dfa518 | Address on File | Contingent | BTC: 0.01251114, DASH: 0.10275526 |
| 7ce5c4cb-b4d3-479e-a5e7-698e31baa04a | Address on File | Contingent | BCH: 0.82501298, BTC: 0.00000115, LSK: 300 |
| c61ca09a-af5f-46de-a95b-396b09def1ae | Address on File | Contingent | DCR: 21.46618968 |
| 1f9fdf26-0ec4-4503-8505-596a0671250d | Address on File | Contingent | BTC: 0.00000108, ETH: 0.18, ETHW: 0.18, PIVX: 1.375, SYS: 5.91575011, USDT: 16.59957761 |
| e8a7a130-8952-4a29-bc82-503b32fe5969 | Address on File | Contingent | USDT: 350.354079 |
| 30b7bb23-de66-49ac-a817-df6b05231f7b | Address on File | Contingent | ADA: 49.61448153, ETHW: 0.00000046, XLM: 3727.069685 |
| f1a5d081-61f4-4edc-83d9-3ee81394ab8c | Address on File | Contingent | BTC: 0.01266067, ETH: 0.00000092, ETHW: 0.00000092 |
| 7982277c-a40f-4ee3-9b17-e30616bd4894 | Address on File | Contingent | BTC: 0.01266037 |
| 1d755a38-be29-4ec8-84c5-28681ef1222f | Address on File | Contingent | BTC: 0.01265886, USDT: 0.00074007 |
| 2fd19bcf-be9a-4834-9443-fab9ce5e2258 | Address on File | Contingent | DOGE: 4820.836574, ETHW: 0.01118326, PTOY: 100, XRP: 0.57375811 |
| 42e2bb36-e4e5-45ff-997f-ee06c16eebcc | Address on File | Contingent | LTC: 2.66970134, MAID: 850 |
| 0b0bcabc-d316-4f89-a445-3985597b6eaa | Address on File | Contingent | ETH: 0.18753445, ETHW: 0.20040866, SC: 1004 |
| b80dcda7-8b46-4db2-9089-a7bcd2bbfc3d | Address on File | Contingent | DOGE: 502.5932983, IGNIS: 306.873004, SC: 6010.176683, XLM: 350, XRP: 609.4006382 |
| 5c717333-bd51-4971-92c9-d7306d064e5d | Address on File | Contingent | ENG: 0.04354598, ETH: 0.18941042, ETHW: 0.19541184 |
| 9324038d-aa8e-47a6-b660-f87db8815f6e | Address on File | Contingent | BTC: 0.00067981, NEO: 6.39215245, XRP: 639.4256346 |
| 783b184c-e4c2-41e1-bc8f-8df7020fa499 | Address on File | Contingent | BCH: 0.01000163, BTC: 0.01000163, DASH: 0.57327603, PPC: 1.35773398, RDD: 120107.1429 |
| faed384e-49ab-4e1f-845c-3eff1dc58d2d | Address on File | Contingent | BTC: 0.01061094, DGB: 0.00069955, DNT: 906.8181818, ENG: 10.01631761, ETH: 0.00000238, ETHW: 0.00000238, NEO: 1.6903741, OMG: 18.07666219, USD: 0.05187481 |
| 800f55a1-96f3-4202-8436-f552aeb24bca | Address on File | Contingent | ADA: 944.6798813, BTC: 0.00019915 |
| 2c65822c-ca6e-47a0-ba6c-b30fbb5da25c | Address on File | Contingent | BCH: 0.00000003, BTS: 29.72897611, ETH: 0.01206514, ETHW: 0.028918, LTC: 2, NEO: 0.00000017, OMG: 0.10431889, XEM: 50, XRP: 400 |
| 9c6c5e7d-b5fb-4ff7-be7f-64ff8e9ac8ce | Address on File | Contingent | BTC: 0.01265128 |
| 1c33eb5e-4300-4144-a528-6fae20026c8a | Address on File | Contingent | BTC: 0.0126506 |
| 8cb17c19-5deb-4845-b597-9cd1580bf4cd | Address on File | Contingent | BTC: 0.01264959 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0182c7d-30cf-4b6d-8dd6-3b51a8fb6769 | Address on File | Contingent | BCH: 0.00093855, BTC: 0.01143506, DGB: 100, DOGE: 450, XLM: 1.61680121 |
| 2c42bc62-a92f-4d40-8ce3-582c5b7c1915 | Address on File | Contingent | BTC: 0.00935846, ETH: 0.04133585, ETHW: 0.04133585, MYST: 40.14659014, SLS: 1.25893762 |
| fee33372-1622-420d-ab31-0eb46b348c95 | No Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000002, DASH: 0.00799709, DOGE: 4835.205375 |
| ce3644c6-b9b6-41ff-823b-3fdf538f4cda | Address on File | Contingent | ADA: 959.4382094 |
| 084da017-41de-4399-97b5-7bf6c0b0cefe | Address on File | Contingent | BTC: 0.01264549 |
| a3870cbd-f4c4-49be-b18d-96d20328fb37 | Address on File | Contingent | BTC: 0.01264372 |
| b81b1fbd-00ec-426c-93f2-e8329dfa993a | Address on File | Contingent | BTC: 0.01264238 |
| c0f9babc-f418-4b75-8de0-90cf62ac8957 | Address on File | Contingent | BCH: 0.73087502, LTC: 3.33864364, NEO: 0.92230001, USDT: 1.46028955 |
| d0c537dd-2000-4110-8767-9222f920d418 | Address on File | Contingent | ADA: 500, BCH: 0.00009343, BTC: 0.00052345, XLM: 1000, XRP: 145, XVG: 1000 |
| d4b0483c-ab7b-4d34-b36c-1445564dbf03 | Address on File | Contingent | BTC: 0.01264142 |
| 9e8c006b-1225-4c1a-9376-4bba89761dd8 | Address on File | Contingent | BTC: 0.01264112 |
| ce90f0dd-5acf-44ef-acbc-17bf128a12b0 | Address on File | Contingent | BTC: 0.01094984, ETC: 1, XRP: 66.60915455 |
| e485f9a7-ca23-40aa-bf72-db60cd98b31d | Address on File | Contingent | ETH: 0.18907423, ETHW: 0.20194844 |
| 72213ff9-4dc9-43cc-89bb-59291433c4d4 | Address on File | Contingent | ADX: 0.15096877, BTC: 0.00139057, ETH: 0.16690967, ETHW: 0.16690967, GLM: 0.04783088, VTC: 21.59600748 |
| 4c285f87-96f3-4780-b827-1a6a1f6278fc | Address on File | Contingent | BTC: 0.00002562, USDT: 348.8090529 |
| 1e41717c-b693-4f3a-bdf6-9568c2e16c38 | Address on File | Contingent | BTC: 0.01263141 |
| f7d51184-43e3-495f-b645-d78840c5c2b1 | Address on File | Contingent | BTC: 0.00000007, GRS: 100, IGNIS: 3475.263245, LTC: 0.00517914, NEO: 0.29450287, POWR: 1300, XRP: 200 |
| af48cdd0-d506-46c5-b032-a66d15df06f2 | Address on File | Contingent | BAT: 136.8312757, BCH: 0.00000267, BTC: 0.00642407, ETC: 4.76988317, HIVE: 11.20557791, IGNIS: 14.69849075, MONA: 0.91807346, NXT: 29.3969815, RDD: 15840.71688, STEEM: 11.20557791, XRP: 42, XVG: 12874.54701 |
| b1e0e9f0-7d01-4d3f-9647-35691f76fd80 | Address on File | Contingent | BTC: 0.01263084 |
| 024b3507-4aa4-4678-83dd-95b21ef117ec | Address on File | Contingent | SC: 13385, XRP: 709.3849344 |
| 0ecc3ebf-f700-456a-8c47-681d661e7a9d | Address on File | Contingent | BTC: 0.01263052 |
| 13ff996e-8158-41e8-8e96-91963520ed1f | Address on File | Contingent | BCH: 0.00690421, BTC: 0.00598458, DOGE: 2525.785779, XLM: 5.38528918 |
| ea1a6a86-0b78-4d23-acf1-9bfa92273fe1 | Address on File | Contingent | ETH: 0.18605832, ETHW: 0.20287881, NXT: 1949.900913 |
| bf7870c3-484c-41cf-ae6a-0864bf4ec282 | Address on File | Contingent | BTC: 0.00009212, ETH: 0.15411481, ETHW: 0.15411481, OMG: 30, TRX: 530.81604 |
| 43d7de66-7efe-4735-9013-e5e681658968 | Address on File | Contingent | BTC: 0.01261114, XLM: 4.86534066 |
| fb473979-e847-467f-805a-77c525de212f | Address on File | Contingent | USDT: 349.3637193 |
| 0046e10f-e8f7-4c15-9e2a-c085afd24654 | Address on File | Contingent | ADA: 957.8063793, BTC: 0.00000034 |
| 38dd3e78-0f2a-4b45-9be9-785037264c53 | Address on File | Contingent | BCH: 0.00003943, BTC: 0.01262507 |
| 13a019a1-335c-4d0a-a980-0ac75e46cbfe | Address on File | Contingent | ADA: 800, BTC: 0.00000928, NEO: 4, SC: 4133.583491, STRAX: 13, USDT: 0.00191459, WACME: 5 |
| 8039fbdd-e0bd-48fc-88e2-5b85395a3d80 | Address on File | Contingent | ETC: 3, ETH: 0.12787983, ETHW: 0.14472932, IGNIS: 28.5, KMD: 20.25784216, LSK: 2.66980213, PIVX: 12.33900336, XRP: 110.2209945 |
| 3e1d6029-4ece-4942-bad3-96fc66172316 | Address on File | Contingent | DOGE: 4695.613955, RDD: 10000, SC: 786.2637239, XDN: 3000, XVG: 1500 |
| 2dea4df4-b937-4c97-89ce-ccd8c17278f4 | Address on File | Contingent | BTC: 0.00000036, DOGE: 4829.306045, SC: 0.36027578, STORJ: 0.0057809 |
| 44206dec-0d53-4a47-b6e6-819b65607f75 | Address on File | Contingent | HIVE: 442.06187, LSK: 100, STEEM: 500 |
| e0fb1990-85aa-4bca-aab7-22d62e53112f | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00041827, XLM: 3787.548091 |
| 27ebb2d3-fcdf-4b25-9cf2-266fbf04a47b | Address on File | Contingent | DASH: 0.40987983, ETH: 0.17964152, ETHW: 0.17964152 |
| 98b671cd-3915-4252-8b28-037d4ebd8437 | Address on File | Contingent | ADA: 957.217697 |
| c232ed67-7db6-47ca-b275-4f56a9c92e91 | Address on File | Contingent | BTC: 0.01242212, USDT: 1.14553079, XRP: 9.97666278 |
| 75716524-e2df-44a5-9986-66057e4c2354 | Address on File | Contingent | DGB: 800, USDT: 342.7534885 |
| ea63f162-a9d0-4d7f-b0b3-fe36c750fab5 | Address on File | Contingent | SC: 19788.54606, XLM: 1586.308876, XRP: 324.985793 |
| edd37c1a-132c-4cdd-886b-8ac01889cba9 | Address on File | Contingent | ETH: 0.1849106, ETHW: 0.19040224, XLM: 81.26372606 |
| 3f4d5422-2082-4bec-a73a-22052f63356a | Address on File | Contingent | ADA: 270.3, BTC: 0.00350614, DASH: 0.04, DOGE: 1000, EMC2: 90, GLM: 20, MONA: 6.22260152, NEO: 1.5, OMG: 2, PAY: 6, POWR: 50.5, QTUM: 0.7, SC: 2300, STRAX: 9, UBQ: 8, VTC: 5, WACME: 2.5, WINGS: 5, XEM: 80, XLM: 175, XVG: 1000, ZEC: 0.4 |
| d81d8f6a-8e45-4805-b3f8-ab04752253f1 | Address on File | Contingent | ADA: 956.8779412 |
| 6813de56-cd9a-469f-ab18-c1ee7a76735e | Address on File | Contingent | ADA: 328, BTC: 0.00806732, RDD: 15438.49824 |
| c1e6f193-511e-4c82-804a-a0e01e7892fb | Address on File | Contingent | BCH: 0.00002517, BTC: 0.01261229 |
| 68cc990b-d750-448f-9255-13fdb69c1b23 | Address on File | Contingent | ADA: 956.5198003 |
| 2aa60d6f-b218-4fc7-9fca-3aedee0224ce | Address on File | Contingent | BTC: 0.01260742 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8611bcde-ba62-431e-b9c9-c6d93aed9ab4 | Address on File | Contingent | ADA: 129.4440822, BTC: 0.01089943, ETH: 0.00000082, ETHW: 0.00000082 |
| 1b3d0823-e093-49b9-874d-d004cde46041 | Address on File | Contingent | BTC: 0.01001014, NEO: 0.372571, OMG: 5.00047375, PAY: 7.42944386, XRP: 150 |
| b02543bf-7b27-498a-838d-1dd8879cf2ce | Address on File | Contingent | BTC: 0.0011882, EMC2: 6.57692308, XRP: 739.8782203 |
| 3329a0aa-a8be-4bd8-b5bc-2bff73e3cdab | Address on File | Contingent | BTC: 0.01192217, DGB: 2364.687757 |
| 51af20f4-150b-4867-8c38-a2a15a41834d | Address on File | Contingent | ETHW: 0.00171461, NEO: 38.19483009 |
| 31b277bd-6696-4c68-8dbf-92e2f678cee1 | Address on File | Contingent | BTC: 0.01260016 |
| 23a40617-0251-444f-b4a4-8a8d239d792e | Address on File | Contingent | BTC: 0.0126 |
| 062c64b4-e125-4e75-9f13-0b11c7a6dad7 | Address on File | Contingent | DCR: 2.08063941, ETH: 0.17021294, ETHW: 0.18308715 |
| 61a77c85-4136-4de1-9124-49c9fbd9636d | Address on File | Contingent | BAT: 22.4774662, DCR: 0.12198612, ETC: 0.95560106, ETH: 0.15960103, ETHW: 0.15960103, NEO: 0.8288745, TRX: 33.03525811, USDT: 0.40525428, WAXP: 326.0060471, XVG: 122.6937971 |
| 16cf8dd8-9f75-4d61-a2f0-d3f55f627183 | Address on File | Contingent | SC: 100000 |
| 475f3b20-116a-499f-9844-28c2625dccab | Address on File | Contingent | BCH: 3.1419351 |
| d5f42735-cb33-4911-a262-7a15f2ae5806 | Address on File | Contingent | BTC: 0.01259526, SNT: 0.9975 |
| 42ab2ff7-1622-48fc-a5b8-edd2b8ecb360 | Address on File | Contingent | ADA: 39.74412642, BTC: 0.01183462, MAID: 35.19098265, OK: 100 |
| 96816b79-77e1-45eb-8757-4630dbe09559 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000002, DOGE: 100, POWR: 10, XEM: 20, XRP: 793.8468274 |
| 03f894b9-0577-40bf-b598-3e883b14e2a1 | Address on File | Contingent | BTC: 0.0000001, EMC2: 696.3766724, ETH: 0.05000067, ETHW: 0.05000067, POLY: 475.306367, SC: 12042.29362, USDT: 0.01020744, WAXP: 2128.225451 |
| ff870619-ce64-4f1e-834d-b1e587403ab0 | Address on File | Contingent | ARDR: 0.84375, BCH: 0.03684525, BTC: 0.00599179, BTS: 0.11477058, ETC: 0.00037419, ETH: 0.00699075, ETHW: 0.00699075, XLM: 1856.940205 |
| bb845967-5cfa-478f-ab5e-76ff17e8570b | Address on File | Contingent | BTC: 0.00935967, LTC: 0.4949, NEO: 3, OMG: 6, PAY: 50, POWR: 100, XVG: 1000 |
| 7c17b651-1f02-4370-85a6-8eae86d08845 | Address on File | Contingent | QTUM: 135.6978515 |
| 902b728d-9ead-4467-9b42-73b9f30b992a | Address on File | Contingent | BTC: 0.0125862 |
| 7f9c326d-0b9b-4593-8636-7c0d60b3a326 | Address on File | Contingent | NEO: 38.14862426 |
| 841357db-1e09-4666-a486-b203bd73a716 | Address on File | Contingent | QTUM: 135.6702939 |
| 2b8478a1-3b8e-4f58-accd-8569a7625784 | Address on File | Contingent | ETHW: 0.00000189, KMD: 120, XRP: 733.5748451 |
| 788b7b29-1cd0-48d1-af68-714b491d662e | Address on File | Contingent | ADA: 858.554365, BTC: 0.00000034, SC: 10055.72567 |
| 12b13cda-21c9-46a9-b325-cf8f7e45b458 | Address on File | Contingent | SC: 99880.121, SNT: 0.0206 |
| 2dda5ea7-57b5-4e97-9c12-5927e0245aa2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.11612056, ETHW: 0.11612056, IGNIS: 50.23213274, SC: 7033.092251, SPHR: 700, XRP: 239.294259 |
| 03dc901a-96a0-4fca-9628-7043fc0b5a95 | Address on File | Contingent | ADA: 599.6046989, BTC: 0.0041167, XRP: 36.29501207 |
| 46f81510-2e04-4246-b837-6dfe86e9640e | Address on File | Contingent | ADA: 954.2825433, ETHW: 0.00251885 |
| 6d1cc784-ce24-478a-ba70-e15a01c2e88b | Address on File | Contingent | BTC: 0.01257891 |
| b0842d22-d480-4b5f-98bf-b87e03fec4c5 | Address on File | Contingent | BTC: 0.01257821 |
| c9486f0f-30fa-4ed9-8cd1-30fabc515959 | Address on File | Contingent | BTC: 0.0125767 |
| 2ea98449-78c4-4d45-b78a-0ccf53d2b3e3 | Address on File | Contingent | ADA: 717.4195561, LTC: 0.92413117, NEO: 1.60586723 |
| 9a2869e5-4918-4c38-9d40-5af6d6ce7724 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.18823187, ETHW: 0.18823187 |
| 526c3438-26fb-4855-8137-f550420595c6 | Address on File | Contingent | BTC: 0.01257388 |
| 107ae53f-e7f2-4964-8b8a-1c9b89b81283 | Address on File | Contingent | OMG: 405.4564473 |
| 303d1b54-f3f5-4783-87df-b4a97af70fa4 | Address on File | Contingent | USDT: 330.1686623, ZEC: 0.53606194 |
| 6b613a42-916d-4e88-918b-262c6c00578e | Address on File | Contingent | BTC: 0.00891269, ETH: 0.04943973, ETHW: 0.04943973, LTC: 0.12663967, WINGS: 12.83294639 |
| 5dd1cc55-8ae5-45b9-a92a-8e796d364afd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00148324, ETH: 0.15239023, ETHW: 0.15239023, NEO: 2.74772661 |
| 813a7b6c-f2fd-4fc0-bdd4-5da170008796 | Address on File | Contingent | ADA: 871.6019418, BTC: 0.00108051 |
| 043b315c-a0b2-4b38-9aba-1f3fe58af29c | Address on File | Contingent | BTC: 0.01256863 |
| 139436a2-044c-4095-b1fc-9eb3c71217c8 | Address on File | Contingent | BTC: 0.012565 |
| 805f6af9-0a4c-479e-8b7b-b687b7d88ded | Address on File | Contingent | DOGE: 4807.872745 |
| e7f842f8-9a25-43ea-b47e-bc755a6affd8 | Address on File | Contingent | ETH: 0.18722505, ETHW: 0.20009926, UBQ: 59.40312778 |
| e84b578c-0b82-4443-960a-c94821e19790 | Address on File | Contingent | BTC: 0.01256034 |
| eef8824a-6cc6-4333-bcd0-c572a97a95d7 | Address on File | Contingent | BCH: 0.00000081, DGB: 500, DOGE: 4745.63055, RDD: 1000 |
| 8e030d8e-eaab-43ff-9f23-5d37c62fb6a2 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000015, DGB: 717.1099928, RDD: 28843.38551, SC: 4445.187166, XRP: 645.5619225, XVG: 20723.5697 |
| aca11683-3bb9-466f-8c5b-6495a829a4cc | Address on File | Contingent | BTC: 0.01255887 |
| 05bc6ec6-8a3f-4e0b-a16c-3c2d4da40865 | Address on File | Contingent | BTC: 0.01242692, SC: 1046 |
| 477595c3-ad0d-402c-8ff3-6ff6ec403bef | Address on File | Contingent | BTC: 0.01006424, LTC: 0.88950372 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7325c9bd-9b6b-41c6-99fc-792705df77c0 | Address on File | Contingent | BCH: 0.00063572, DGB: 5914.576629, EXP: 218.6321279, FTC: 1103.631635, GLM: 72.7175, RDD: 40110.18119, SC: 49915, STRAX: 5.1338951, XRP: 208.7549502 |
| 06b82f6a-5918-42db-902d-9325544ae6fd | Address on File | Contingent | ETH: 0.18314839, ETHW: 0.20000057, XEM: 280 |
| e34956fb-f3fc-4403-af07-c833dffb081b | Address on File | Contingent | XRP: 813.5156629 |
| 6a66465a-d5ca-4d9f-9806-9418aab5048b | Address on File | Contingent | LTC: 4.47890094 |
| 9876afe1-76ed-4684-888c-f8b3639c3501 | Address on File | Contingent | BTC: 0.00918098, ETH: 0.05042, ETHW: 0.05042 |
| 84cd7432-3c62-4d7c-8ac0-b0ebc95b5af4 | Address on File | Contingent | BTC: 0.012548 |
| 8dc284be-9317-4bb5-aef1-3a312fe6c7ad | Address on File | Contingent | ADX: 602.9033505, BTC: 0.00056366, ETH: 0.12318197, ETHW: 0.12318197, NEO: 0.93422608 |
| 61d8f577-b1c3-477a-b26b-5d352153fc16 | Address on File | Contingent | ADA: 183, ARK: 21, BTC: 0.00037139, GLM: 30, LTC: 1.95131045, NEO: 10, POWR: 80, STRAX: 2.5, VTC: 10 |
| 3204919e-3c35-4da1-9d70-4c4d880f4baf | Address on File | Contingent | BTC: 0.01254411 |
| 8345a797-2ade-4414-ac5a-4c32515e8db4 | Address on File | Contingent | ADA: 680.7126816, BTC: 0.00000038, MAID: 87.14522727, WACME: 57.16792745, XEM: 365.3464977, XLM: 793.8024146 |
| 2a08b547-e570-40c5-b1e2-b27c8c9bafe4 | Address on File | Contingent | DOGE: 4695.620765, SC: 2163.629453 |
| 0c643ae9-a079-4c34-a7f0-50af73636600 | Address on File | Contingent | PAY: 0.00000047, XRP: 812.9874849 |
| 8ccabb8f-6d87-4f11-ac98-f6c0a951f813 | Address on File | Contingent | BTC: 0.01254204 |
| c630565d-24ef-47b8-88aa-bd7a6b39256a | Address on File | Contingent | BTC: 0.01254096 |
| 00dd6dc7-85eb-4b5f-a409-f9fa5cf1c019 | Address on File | Contingent | ADA: 951.3084039 |
| 02395549-30b1-4fce-a9e7-7373e57367dd | Address on File | Contingent | ETH: 0.18767849, ETHW: 0.2005527 |
| f2f83053-3cd0-44a7-aac8-4c0e5f26d3b6 | Address on File | Contingent | BTC: 0.00000017, DOGE: 4797.22071, USDT: 0.01008606 |
| 91716e33-e9bf-4d05-b3b6-c932a93b1e75 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.0000384, FIRO: 3.33320858, GEO: 23.97018697, KMD: 2.06522484, NEO: 29.20819425, NMR: 4.24865725, PTOY: 96.88807531, SYS: 103.9557768, VIA: 23.98032978 |
| 631ee21f-b063-4666-a8da-a0b20a8636b2 | Address on File | Contingent | ETH: 0.18762032, ETHW: 0.20049453 |
| 52fcad21-af5f-47d0-92d3-15f14d2cb3aa | Address on File | Contingent | BTC: 0.01217207, USDT: 0.00014219, XRP: 23.48986439 |
| 4277f13b-b5b1-4e58-8a35-4e5aca73d641 | Address on File | Contingent | BCH: 0.00246166, BTC: 0.0100542, ETH: 0.03582962, ETHW: 0.03582962, NEO: 0.22385548 |
| ef54f21e-43d5-4665-b167-1c10cf8f7b13 | Address on File | Contingent | ANT: 112, BCH: 0.00129507, BTC: 0.00129507, XLM: 1.01015561 |
| 32d8532d-0ef0-4ec8-9078-5fc497c92e36 | Address on File | Contingent | XRP: 812.2006545 |
| 37e60842-3206-4ab2-99f7-65f6dded299e | Address on File | Contingent | ETHW: 0.00000315, XRP: 812.1929014 |
| e2f737d7-f8e8-495b-8a31-b3c21fdad816 | Address on File | Contingent | BTC: 0.01253034 |
| 361614bb-f82d-49a8-a182-d39e9f1603b2 | Address on File | Contingent | BTC: 0.00032208, ETC: 18.017157, IGNIS: 1727.035376, USDT: 0.24891928 |
| a053823a-a6b0-49a4-af10-8259ba2d1f47 | Address on File | Contingent | ETH: 0.1875256, ETHW: 0.20039981 |
| 8b89d7b3-8c10-4fc2-81fd-24342b7f4a8b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.165, ETHW: 0.165, QTUM: 0.36614588, XRP: 83.59692631, XVG: 2630.69857 |
| 63b7cd32-808f-4475-a47b-79b56c7925fa | Address on File | Contingent | BTC: 0.01252599 |
| a3a6fac4-503f-4463-89d8-7a5dc617457c | Address on File | Contingent | HIVE: 400.6637324, LSK: 46.02323905, OMG: 89.15305247, STEEM: 413.1169732 |
| 071aa571-a609-4a57-872f-eaa9597c4ca6 | Address on File | Contingent | BAT: 454.1057504, BCH: 2.08, GLM: 17.23864267, OMG: 0.39, QTUM: 0.86486576, SNT: 530 |
| cc623a57-1e7e-449a-baaa-1f7f1cd84b6c | Address on File | Contingent | ETH: 0.00011787, ETHW: 0.00011787, GLM: 1601.388117 |
| d0fa1fd8-e7f1-464c-b79a-406e1023ca4b | Address on File | Contingent | NEO: 37.95439162 |
| e5ac0f28-7ba4-403e-ad80-7a0d63f87e3b | Address on File | Contingent | BTC: 0.01252107 |
| a8344411-d187-4680-8573-03c3a14d67ea | Address on File | Contingent | ADA: 834.1829578, ETH: 0.0000113, ETHW: 0.0000113, NEO: 4.62027747, USDT: 0.00365052 |
| 75f369d9-c699-4dff-ac1a-a633ba4057f1 | Address on File | Contingent | BCH: 0.00848288, BTC: 0.00951472, DOGE: 1058.89, LTC: 0.0662512, XLM: 5.56268476 |
| 09e74264-9791-4558-a1b0-9e40517998e1 | Address on File | Contingent | DOGE: 4790.6576 |
| 3a77da0f-9689-4a49-a02f-833f364d758d | Address on File | Contingent | BTC: 0.0125186 |
| e99ab113-d024-4e78-8227-00c84ef86186 | Address on File | Contingent | BTC: 0.00921921, ETC: 5 |
| fbe8711c-9bc3-451f-a432-f96cda9014eb | Address on File | Contingent | ADA: 463.5371165, BTC: 0.000001, SC: 50847.26489, USDT: 0.00223584 |
| a2a5d9ad-c0e8-457c-b908-debb94ccc190 | Address on File | Contingent | BTS: 169.2507687, DOGE: 4745.63055, SC: 500 |
| 8fbb4e1b-a972-4ef1-a0f2-90ab531d68ca | Address on File | Contingent | BTC: 0.01251707 |
| 4998135e-684f-4d50-9ca1-1730eaa47043 | Address on File | Contingent | BTC: 0.00001772, USDT: 345.8389812 |
| eb160190-80df-43f7-b1c0-b5604f52d23a | Address on File | Contingent | BTC: 0.01251586 |
| 7fa7b0c7-9baa-48e7-bb09-4c9076567491 | Address on File | Contingent | ETH: 0.18732194, ETHW: 0.20019615 |
| 7d31fe55-52e4-4175-8253-7369bd991f43 | Address on File | Contingent | DGB: 2081.421006, MANA: 699.2354819 |
| 97f62b9f-ea48-4d44-bfd9-45c31a9ef874 | Address on File | Contingent | ADA: 75.14124294, BTC: 0.00000001, ETH: 0.08705216, ETHW: 0.08705216, NXT: 41.73244444, XLM: 145.1947021, XRP: 339.3539615 |
| 85a6edc3-f376-4198-b200-32a48a44168c | Address on File | Contingent | BTC: 0.00000963, XVG: 182824.7901 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5b79c15-49e8-49ea-8195-bcd6e3ebcff3 | Address on File | Contingent | BTC: 0.00965357, NEO: 6.90099805, STRAX: 6.93026841, XLM: 143.9648556 |
| 912f5e02-c639-497c-abbc-ece0b57b9358 | Address on File | Contingent | ETH: 0.18728908, ETHW: 0.18728908 |
| 0753fc36-54a0-49b4-be0c-072744381468 | Address on File | Contingent | BTC: 0.01251153 |
| 8cdcc522-7ed3-43f4-8912-5ea0e6f2da3d | Address on File | Contingent | BTC: 0.01150801, ETH: 0.015, ETHW: 0.015 |
| 6e76f084-f5d2-48d6-b442-5b3918b0f998 | Address on File | Contingent | ADA: 889.5676699, NEO: 2.37374175 |
| 309a4122-a6f4-4546-a095-517a36d03013 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00677135, XRP: 810.7677891 |
| b5c7b8f2-5e63-49c1-b1f2-22cc8dc98912 | Address on File | Contingent | BCH: 0.00225816, BTC: 0.01155882, ETH: 0.014, ETHW: 0.014, XLM: 1.76136656 |
| e6708826-1706-4ab5-ba23-4d709cc2db3a | Address on File | Contingent | ADX: 191.2253176, NEO: 34.604491 |
| f0f60177-2c04-4840-a5a3-6ca69ea612e2 | Address on File | Contingent | ETH: 0.18720838, ETHW: 0.20008259 |
| 3961b2dd-08a9-4026-9472-7a24eeaec439 | Address on File | Contingent | BCH: 0.03165501, BTC: 0.0123808 |
| ff7e2ed9-a1e1-4bea-a708-7ea649c78afc | Address on File | Contingent | BTC: 0.00516674, ETH: 0.1, ETHW: 0.1, NEO: 2, USDT: 0.00030792 |
| a94adb0c-cf0c-41cf-bec6-e1a85952295e | Address on File | Contingent | BCH: 0.01242608, BTC: 0.01242608, XLM: 9.69235209 |
| 2dc672bf-22a2-4756-8a54-e34c9f40d2ed | Address on File | Contingent | ARK: 515.0746782, BCH: 0.04010022, BTC: 0.00000041, LSK: 100.8743243, NEO: 7.4421138, VTC: 342.0758909, WACME: 65.4814134, XLM: 17.01400101 |
| d9a7d793-b5f8-4eaa-92f9-5d459439af27 | Address on File | Contingent | DOGE: 4775.826956, LTC: 0.00893206, MUNT: 16.81368141 |
| 6e7c72df-5e12-42ef-ad61-abbec4659d3d | Address on File | Contingent | ETH: 0.18718833, ETHW: 0.18718833 |
| 78a852f2-2d83-43ac-83f2-bde9f3641ea8 | Address on File | Contingent | ETH: 0.18717173, ETHW: 0.20004594 |
| 322ed324-8e80-4f01-a74c-9c272072cb56 | Address on File | Contingent | BTC: 0.012495, NEO: 0.0296724 |
| 81854c75-eb18-4dc2-bf76-4a2be37de043 | Address on File | Contingent | ETH: 0.18715715, ETHW: 0.20003136 |
| 61eff7c4-9b45-4b45-960b-1debc66ff0b7 | Address on File | Contingent | ADA: 925.9483604, NEO: 0.90281677 |
| 0529ecc8-3a93-4742-82e9-3e604f44a1b3 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 1c89b7d0-4131-444f-9aa2-99d9571c55b1 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 1e5a8943-2b61-42e5-9c29-bd4de704cf34 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 24edd55c-f94e-4ba2-87eb-142967c6ab08 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 296315c2-412a-4504-b734-8d86a8da0826 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 52931552-35b0-44a0-9626-70b33eebaebb | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 5e6f24b7-e5ad-4a21-be07-8648bbfbd30b | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 7d9e3702-778a-4cda-b9e1-85cc6ed5740f | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 7e6917a2-4d62-4e9f-9614-208701be6a43 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 7ed485db-51ba-4423-8133-a4c52e5cabe0 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 8c73001c-ddfb-479e-967e-5351386908dd | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| 8fbbc32c-89f1-42f6-a1dd-ddb5eaf5af75 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| cd0e976d-bf89-4691-9db7-946c6a0f6b26 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| fa7f0015-a7ba-41fd-b676-d84ec14e50d9 | Address on File | Contingent | ETH: 0.18712579, ETHW: 0.2 |
| b30ba449-d999-4562-8c68-1e06e6d55256 | Address on File | Contingent | ADA: 948.2402528 |
| 5bb55ec9-6d3d-426c-9d7b-b7d54a1c7403 | Address on File | Contingent | BTC: 0.00000009, DOGE: 4598.281311, OMG: 4.03031171, SC: 1870, THC: 263.9094936, XVG: 1478.183061 |
| cec5190a-c36a-44cc-bd90-6f4b96978342 | Address on File | Contingent | ADA: 948.1940137 |
| da986d66-b273-4e3b-ad9e-be395eeaf066 | Address on File | Contingent | ADA: 323.6009732, BTC: 0.00112237, USDT: 0.05377064, ZEN: 24.7761445 |
| 4e7ecadb-70a5-4eaa-a90e-713b4cfc3e67 | Address on File | Contingent | ADA: 159.3661416, IGNIS: 2050.515, RDD: 37186.34352, XLM: 2946.668318 |
| f86f6c17-b599-4bde-920e-b724a3a72214 | Address on File | Contingent | BCH: 0.01241485, BTC: 0.01241485, XLM: 9.68359268 |
| 8439ff3f-845c-48db-a9f5-4fb25df2eeed | Address on File | Contingent | ETH: 0.11341397, ETHW: 0.13026571, SC: 2668.539326, XRP: 296.9394419 |
| 6ba11fd8-08fc-46f3-a95a-1a61ec115f6f | Address on File | Contingent | BTC: 0.00023975, DGB: 1000, ETC: 11.23423565, LSK: 8.64665728, NEO: 2.45255614, XLM: 100, XRP: 200, XVG: 1000 |
| 5217be7e-ae79-474d-8a5e-06ed4e6e3ac9 | Address on File | Contingent | BTC: 0.01249478 |
| fefee519-4f92-4838-ac6f-d78eb4333ef3 | Address on File | Contingent | DOGE: 4689.490957, RDD: 3517.059438, XRP: 12.12725518 |
| 03c2e11c-5b47-4a6e-a5e8-4faa756de064 | Address on File | Contingent | BCH: 0.00000331, BTC: 0.00000123, DGB: 43375.40578 |
| 03deff14-84a1-42a7-8ae1-b99f7fff5362 | Address on File | Contingent | BTC: 0.0124897 |
| 4edc6aea-c265-4beb-99f3-7c09a9ce98b7 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, ETH: 0.18691739, ETHW: 0.18691739, STRAX: 0.063 |
| 1b469332-df1f-4e91-980f-95e52f1d54b2 | Address on File | Contingent | BTC: 0.01248719 |
| 6dc9c760-1aa2-4101-a7a3-ba70e79cdbb7 | Address on File | Contingent | BTC: 0.01223343, SC: 2013.373462 |
| 30d65cf2-bd65-490d-adb0-139f7f40de54 | Address on File | Contingent | BTC: 0.01117846, MEME: 630.600446, USDT: 0.01176412 |
| 2bccf919-0029-4b9a-9f96-337bfde5451c | Address on File | Contingent | BTC: 0.00001049, XRP: 623.1446576, XVG: 41845.67958 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 592bf8f0-e0fa-48da-99d3-fc0868574a81 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000014, GAME: 0.003, GRS: 501.936327, MTL: 3.61855749, NAV: 424.9756481, NEO: 5.025, SNT: 2000.661, STRAX: 25.3888676, VIA: 340.5439223, XVG: 16714.60875 |
| cfec1aa5-4eda-4b8d-9c8e-c45d76d1829b | Address on File | Contingent | ADA: 947.1799235, PAY: 0.77777294 |
| 6d03174c-e2b4-4504-bc9e-a42c40071dd3 | Address on File | Contingent | DASH: 0.1239452, ETC: 5.15835492, NEO: 3.00109224, RDD: 9661.270825, SC: 3451.740133, XEM: 400.9244373, XRP: 445.6972038 |
| e8e0f2e9-47a7-4c32-9157-5ba3cec76faa | Address on File | Contingent | BTC: 0.0022927, LSK: 1.995, NEO: 5.64190285, OMG: 0.9975, XRP: 533.9209207 |
| 57a2dddf-23de-49a2-81ed-ff7a65749b16 | Address on File | Contingent | BCH: 0.0016487, BTC: 0.00072907, NEO: 30, XRP: 120 |
| b784f951-937a-4240-a6ae-c009eb2f0c8a | Address on File | Contingent | BTC: 0.00000027, TRX: 5025.738332, USDT: 0.00218934, XVG: 1287.096774 |
| cf784a8c-b433-4a77-bd48-fa5985b81cdf | Address on File | Contingent | BTC: 0.01247872 |
| 11bdf789-09b1-4b2f-a68b-17368489b22f | Address on File | Contingent | BTC: 0.0025915, ETH: 0.14087754, ETHW: 0.14087754, NEO: 0.5, XRP: 20.12010507 |
| 15d6780c-dd3b-434d-85a9-6ca1fb5a45f7 | Address on File | Contingent | BTC: 0.01245717, STRAX: 1.02721353 |
| ec2a305f-95a9-454c-9560-c4540d2d0843 | Address on File | Contingent | BAT: 1620.111851 |
| d1f1b91f-a4ea-40e3-86ce-8699578fed9a | Address on File | Contingent | BTC: 0.00002383, LTC: 2.16723006, XRP: 413.3287293 |
| 16ef54a0-f57f-4010-867b-b8ffc87d729c | Address on File | Contingent | DOGE: 4772.033402 |
| 02ad8a05-08bf-4993-b62f-b0711f08f9b5 | Address on File | Contingent | BTC: 0.01247034 |
| 4fab1d97-99c1-47a1-8654-21cff409f8e6 | Address on File | Contingent | BTC: 0.01245909, XLM: 3.38048438 |
| b7d4aeb6-cbec-49f1-a3b3-9a31addaea63 | Address on File | Contingent | ADA: 526.0787671, BCH: 0.07272101, BTC: 0.00000007, EMC2: 82.82874844, GLM: 139.7491295, LBC: 245.0566563, RDD: 70013.1125, REPV2: 1.87201113, SC: 5964.943291, XRP: 115, XVG: 1230.738519 |
| f43d1d66-af12-43a8-b213-ed38beacdaf2 | Address on File | Contingent | NEO: 0.95, SC: 96490.14142 |
| 5942e336-f014-449f-960f-4306a9ec8d41 | Address on File | Contingent | BTC: 0.01246666 |
| 8e566305-ba23-4710-8862-5593aa84c213 | Address on File | Contingent | ADA: 945.6828744, ETHW: 0.00000044 |
| 317bcd31-14f1-4992-8524-b35d9cb76f0a | Address on File | Contingent | BTC: 0.00322145, ETH: 0.1165, ETHW: 0.1165, SNT: 1401.050128, XVG: 3517.304605 |
| aa66d3ac-da17-489c-953e-926993c2c7bd | Address on File | Contingent | ETH: 0.18271395, ETHW: 0.18873173, GRS: 20.20659491 |
| d179e25e-4169-4c92-956b-fdf074666c6c | Address on File | Contingent | ADA: 500, BTC: 0.00587264 |
| 4c09f74c-a101-4317-a87e-32bf52bbdb93 | Address on File | Contingent | BTC: 0.01246314 |
| 8d6c2c4c-46c2-450a-8e50-245384a352d6 | Address on File | Contingent | BTC: 0.01246306 |
| 14a5c79d-db22-4ff7-9281-ae1b3998e9b2 | Address on File | Contingent | BTC: 0.0124616, ETH: 0.00000188, ETHW: 0.00000188 |
| 2a0ac0a0-7ed2-419f-b103-68e8a5761272 | Address on File | Contingent | DOGE: 4762.991197, RDD: 1009.566532 |
| edc8d279-998c-4cc9-a739-a0c0db4da15b | Address on File | Contingent | BTC: 0.01227462, SC: 1481 |
| 7f994e44-fa72-44e8-bce2-c7e737a30eb5 | Address on File | Contingent | BTC: 0.00710242, ETH: 0.08018322, ETHW: 0.08018322, GAME: 1.23321712 |
| 52b8eb04-617d-4ae9-a42b-6bf044e39402 | Address on File | Contingent | BCH: 0.01323625, BTC: 0.01231662, LTC: 0.02023664, XLM: 10.32428532 |
| 6a76a94f-1ff3-4f5c-ac75-7c387bf6b7f8 | Address on File | Contingent | ZEN: 43.42416551 |
| 8ca7ce80-9f1b-4f7d-bdac-af98e7705f57 | Address on File | Contingent | NEO: 6.66290517, XRP: 665.0670245 |
| 922ddb00-49ad-439d-b4bd-4dd596d262e8 | Address on File | Contingent | ADA: 900, BTC: 0.00058955 |
| aba72722-3ac5-4f87-b5b5-c513afc947d3 | Address on File | Contingent | ADA: 500, BTC: 0.00505609, GLM: 100, WACME: 20 |
| 31b694a1-f1ea-4796-8907-065c1f5c99aa | Address on File | Contingent | BTC: 0.01242083, OMG: 0.9975 |
| ac47332a-1a62-44ad-b37a-604bf7567bef | Address on File | Contingent | BTC: 0.01245046 |
| 6f665c7c-25f9-4739-96e3-4b41b0b41857 | Address on File | Contingent | ETH: 0.1863309, ETHW: 0.19920511 |
| 4f63ab85-6288-4cb5-a225-ef33bcc63184 | Address on File | Contingent | BCH: 0.01316306, BTC: 0.01224343, WAVES: 2, XLM: 10.26719706 |
| 956f440c-6b5f-4ad1-bb81-173900c77c12 | Address on File | Contingent | BTC: 0.0124447 |
| af71baa6-5207-42e4-b70e-2f0cfe02901a | Address on File | Contingent | ETHW: 0.00017689, HIVE: 581.3322983, STEEM: 650.3644249 |
| 919d2c0d-0f1c-4a7c-a106-60e7f1ea4030 | Address on File | Contingent | ADA: 793.0068229, BCH: 0.00000017, ETHW: 0.00000192, PAY: 168.0016235, XEM: 20, XLM: 110, XRP: 100.3723631 |
| 980cf685-b482-47a4-ac4d-cfa57391e2b2 | Address on File | Contingent | ETH: 0.18622579, ETHW: 0.1991 |
| 8c4fb535-279d-407c-adfe-98c4ccf1e7d6 | Address on File | Contingent | BTC: 0.01244099 |
| 435a4990-ff48-41a9-814e-617b6110b2a8 | Address on File | Contingent | BTC: 0.0124409 |
| 52cafbee-335d-46b6-82ed-f7b20a5e44f1 | Address on File | Contingent | BTC: 0.00058098, DCR: 9.8588882, KMD: 42.31779661, SRN: 691.4436278, STORJ: 300, UBQ: 150, USDT: 0.04401064, VTC: 52.12752887, WACME: 69.4473481, WAVES: 29, WINGS: 1000 |
| a114fd3b-4226-4bd3-ab3d-3790b40b4a18 | Address on File | Contingent | ADA: 942.5120852, THC: 167.7378195 |
| 41013af6-32d1-4e5f-a1be-891b5cb58c02 | Address on File | Contingent | ADA: 184.4358871, BTC: 0.0100056 |
| b3ad4a4c-bd59-4be7-bcec-f0d6d7322fc5 | Address on File | Contingent | BTC: 0.009254, NEO: 4.29288838, XRP: 114.4862775 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d9d3a0d-2d11-4d40-b902-cdf69bcbafe1 | Address on File | Contingent | ADA: 942.4416944, BTC: 0.00000017, GRS: 0.00007124, OK: 0.22554493, USDT: 0.00175198, ZEC: 0.01099967 |
| 3d8448a1-e9ae-4053-a3e4-f45377cf47d9 | Address on File | Contingent | NEO: 2, XRP: 761.0370148, XVG: 512.2188396 |
| f0aa0acb-7260-4bc0-aea9-2c932838888b | Address on File | Contingent | ADA: 111.632022, BTC: 0.01026767, ETH: 0.00000007, ETHW: 0.00000007, NEO: 2, NXS: 14 |
| d30cb505-28d6-4586-8c26-e53d1222c9fd | Address on File | Contingent | BCH: 0.00006636, BTC: 0.012433, SC: 0.42839923, USDT: 0.03283612 |
| 474e4263-70e6-495d-a872-f58222509306 | Address on File | Contingent | BTC: 0.01243239 |
| 9aa2d386-fc91-4241-9607-0d1ff474fe6b | Address on File | Contingent | BCH: 0.00478529, BTC: 0.00386566, DOGE: 3265.769, XLM: 3.73252993 |
| bfed0ffc-5457-4006-a672-d17ab305013b | Address on File | Contingent | ADA: 927.2516408, XEM: 183 |
| a76f6708-4426-4660-8d17-e4a17451a749 | Address on File | Contingent | BCH: 0.01326228, BTC: 0.01234265, XLM: 10.34458874 |
| d411843c-e3dd-45bf-8765-103e68504cef | Address on File | Contingent | ADA: 942.8983454 |
| c469890a-139d-46fe-8b8e-e3273f86062c | Address on File | Contingent | ETHW: 0.00028703, SC: 98650.51925 |
| 65751ee8-3672-45b3-bce8-9e35343ddf57 | Address on File | Contingent | DOGE: 4755.63055 |
| 82ba09d9-3d10-4999-9042-94bab8e3cc6e | Address on File | Contingent | DGB: 633.757234, DOGE: 4682.825181, VRC: 115.6076208 |
| 16febcce-df89-474d-a902-f02da677f2a4 | Address on File | Contingent | BCH: 0.02325218, BTC: 0.00000017, ETC: 3.29166792, GLM: 234.2143378, LTC: 2.01687387, NEO: 7.94091228, XLM: 18.13671853 |
| 542855f8-1105-47ea-959f-f947734ecab1 | Address on File | Contingent | BTC: 0.0124246 |
| 7f04557f-51fc-44fc-a1b0-ec032ec4cb60 | Address on File | Contingent | BTC: 0.00444184, ETH: 0.11948062, ETHW: 0.11948062 |
| 2736f6ec-f107-4a48-ac49-2a58d838c39e | Address on File | Contingent | LSK: 20, SC: 20000, STRAX: 50, THC: 2000, XRP: 500, XVG: 8000 |
| 1f9b1244-212f-494b-bb6c-2e62c5d9e91b | Address on File | Contingent | BTC: 0.01242246 |
| e002b724-45dd-4e4a-8e9a-da5555c21107 | Address on File | Contingent | BTC: 0.01242229 |
| 0a1ff397-48d2-416e-9019-2712bb1e8fa9 | Address on File | Contingent | BTC: 0.01082198, IOC: 31.07691775, NXS: 10, OK: 164.7993025, SC: 5389.13544, UBQ: 0.00034085, USDT: 19.90834719, XEM: 118.4339537 |
| 8b174160-a442-49b9-8bd9-669375b143da | Address on File | Contingent | BCH: 0.00003419, BTC: 0.00003419, ETC: 18.77259064 |
| 65dc1818-ddac-4654-b8ae-f1ab10c939ec | Address on File | Contingent | BTC: 0.01242046 |
| 5a5b82c2-1bf5-4fbb-a012-3df59fc6648d | Address on File | Contingent | ETH: 0.15125434, ETHW: 0.167, XRP: 150 |
| ef35a440-acd9-4a29-9f5b-353ba65759bd | Address on File | Contingent | BTC: 0.00000016, LBC: 374.7929175, SC: 50000, XVG: 87678.21609 |
| 6f24db34-f822-4c51-80f2-3d073db00779 | Address on File | Contingent | ADA: 942.1799235 |
| ac015d2a-acb1-4978-83f8-e01419dc2b25 | Address on File | Contingent | ADA: 942.1799235 |
| ace0105c-20ee-4169-9b91-897dea3562f6 | Address on File | Contingent | ADA: 942.1799235 |
| dbb47afd-b690-4de7-91cd-e3cb29c7c112 | Address on File | Contingent | ADA: 942.1799235 |
| 5619fc75-8862-476a-8910-9d0189824218 | Address on File | Contingent | ADA: 552.2364577, NEO: 3.10782761, XLM: 1276.823206 |
| 48f3dd0a-b31b-4dfe-a1e7-276e210c0bfc | Address on File | Contingent | ADA: 941.9799235 |
| 36391589-56b2-4aa4-84b5-c3ab4dae9688 | Address on File | Contingent | BTC: 0.01241637, USDT: 0.00131724 |
| 45710cd3-85a2-478a-9b4d-fe240fb46585 | Address on File | Contingent | BTC: 0.00000064, SNT: 14250.85215 |
| c52fc32d-7f42-44bd-8b80-ab17b3d23fd4 | Address on File | Contingent | ADA: 826.9337465, ADX: 264.8562149 |
| c35d0b19-7590-4380-b454-feb9acb1dbdc | Address on File | Contingent | ADA: 400, ARK: 20, BTC: 0.00362185, EMC2: 300, MONA: 50, NAV: 20, NXT: 509.8210372, XLM: 700, XVG: 2000 |
| 3d6abe24-ec15-4a68-a460-db4043952e4e | Address on File | Contingent | BTC: 0.01234897, NEO: 0.18467682 |
| d00908f5-40a5-4f3a-89c3-b2874799c6da | Address on File | Contingent | BCH: 0.05967619, BTC: 0.01217052 |
| 6d141574-664c-4626-8ffe-d34aa8c1ad2a | Address on File | Contingent | BTC: 0.0116442, CRW: 54.79806901, NXT: 24.51483871, RLC: 12.35392437 |
| 72bc1465-ee91-4c27-af0b-b023b4e22cc2 | Address on File | Contingent | ETH: 0.18457454, ETHW: 0.20142498, SC: 609.9931955 |
| a0e6dffd-064c-45a2-9f7a-fc4ea0116e91 | Address on File | Contingent | ADX: 769.3576357, BCH: 0.00000226, BTC: 0.00000017, DGB: 27827.63979 |
| 8beccc90-2dcb-4461-bf90-a2865ceb862d | Address on File | Contingent | BTC: 0.00313853, DGB: 2442.355427, GLM: 52.8999691, XEM: 337.4189102, XRP: 503.654657 |
| ec256513-e6c7-4a4b-8190-40d98e9d7825 | Address on File | Contingent | ETH: 0.18572127, ETHW: 0.18572127 |
| 8fe098ef-36f0-476a-9706-84c87e16a196 | Address on File | Contingent | ETH: 0.18314944, ETHW: 0.2, IGNIS: 944.594598 |
| 55f4cf2d-74f3-4b0b-bd94-ac3f9817fcb8 | Address on File | Contingent | ADX: 0.00047055, BTC: 0.0123513, DGB: 0.00000324, DOGE: 0.00000077, KMD: 0.00000414, NXT: 0.00000765, PAY: 0.02217501, STORJ: 0.00000023, STRAX: 0.0039855, USDT: 1.50212341, WACME: 0.00013985, XLM: 0.31276312, XVG: 0.00000016 |
| f9a56276-36db-4377-ba49-dcca369d2af3 | Address on File | Contingent | ETH: 0.18563826, ETHW: 0.20248742 |
| 4802d907-f85e-4b56-a9cd-d9d314a6d22f | Address on File | Contingent | BTC: 0.01136154, NEO: 2.985, USDT: 0.00375, ZEC: 0.04665499 |
| 1f3db0eb-aff4-41db-94b6-e3c371f9aec7 | Address on File | Contingent | DOGE: 4745.63055 |
| f390de21-7e73-49a1-9c5d-5a88f95adb47 | Address on File | Contingent | ADA: 119.0090088, BTC: 0.0108327 |
| 5c4af53b-cdae-49cd-934c-0f9748ad18be | Address on File | Contingent | BTC: 0.01240036 |
| 4664f86d-edd9-49af-8b6f-e04b94c9a473 | Address on File | Contingent | BTC: 0.0124003, USDT: 0.00042776 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ab21313-8bbb-43be-b7e8-f5a5318c7c53 | Address on File | Contingent | ADA: 940.6263386, USDT: 0.028475 |
| 8b6d147d-7f1f-4039-b835-1ebcbf09cc0d | Address on File | Contingent | BTC: 0.01239994 |
| 880bc328-0a0e-4b65-a1ee-552c2d6859c2 | Address on File | Contingent | DOGE: 4743.63055 |
| e5179750-14a5-42df-98e0-c46caffcaa7f | Address on File | Contingent | BAT: 1593.681917, BCH: 0.0001249, BTC: 0.0001249 |
| dd9f10d3-135d-4930-985b-f68c76004ed9 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.18552654, ETHW: 0.20237832 |
| 207fbb8f-059c-4c38-bdda-d6e37276963b | Address on File | Contingent | BTC: 0.01239445 |
| 997390c3-b865-4b46-8a7a-e6abb3ffeedc | Address on File | Contingent | BTC: 0.00000007, ETH: 0.18552263, ETHW: 0.18552263 |
| 12a18390-80e6-40c9-9a74-b4c0a0cb84a5 | Address on File | Contingent | BTC: 0.00000029, ETC: 12.66384666, LTC: 1.44120353, USDT: 0.00122161 |
| f32641e8-13f8-4403-8837-0ba21b45eac6 | Address on File | Contingent | BTC: 0.012388, NXT: 60.1447585 |
| 2a592cc9-418b-4cbb-ac19-fb9c2594a919 | Address on File | Contingent | BCH: 0.00403154, DGB: 250, DOGE: 759.8960389, MANA: 500, MUNT: 100, RDD: 1000, XRP: 113.3374682, XVG: 500 |
| a231e660-e61b-4e2c-bbca-1815831b05cd | Address on File | Contingent | BTC: 0.00049627, DOGE: 4545.454545, QTUM: 0.1850084 |
| f07da23f-7cf6-464c-9f43-f2a42b994c48 | Address on File | Contingent | GLM: 1512.778788, LBC: 1721.09 |
| 56979493-9674-4796-b622-0098b0abc88f | Address on File | Contingent | BCH: 0.00004209, ETH: 0.18278141, ETHW: 0.1996344, XRP: 11.57141692 |
| 4d27f669-910c-49f7-b808-61b1c52a5236 | Address on File | Contingent | BTC: 0.01217825, POT: 3474.38313 |
| 2eb0094d-dad4-4bbc-9f34-6bece3729154 | Address on File | Contingent | DGB: 43021.22164 |
| 9d351163-6ae0-40a5-912e-5753c50bcdbc | Address on File | Contingent | BCH: 0.00000476, BTC: 0.00790826, DCR: 1.50464063, DGB: 1113.785963, ETC: 1.64876033, IGNIS: 36.21785174, NXT: 72.43570348, RDD: 20357.14286, STRAX: 7.35443138, WINGS: 23.35284281, XEM: 131.25, XLM: 302.6395631, XVG: 2770.833333, ZEN: 1.51823249 |
| b24ab564-1083-4943-9988-f592ee6fce69 | Address on File | Contingent | DASH: 0.10567788, ETH: 0.18127268, ETHW: 0.18127268, USDT: 3.2980558 |
| 31f94492-850a-4587-97ca-a41b92db978d | Address on File | Contingent | ETH: 0.18541759, ETHW: 0.1982918 |
| 546373d8-4e8f-48b6-bd30-2200f72b725f | Address on File | Contingent | BCH: 0.01225262, BTC: 0.01233658 |
| ff478a10-6a15-4321-8561-4ead3134e35d | Address on File | Contingent | ADA: 105.7848158, BTC: 0.0000001, ETH: 0.00000079, ETHW: 0.00000079, PAY: 10, XEM: 100.6162613, XLM: 312.0323068, XRP: 639.570434 |
| c99c1ab7-6ce1-416d-9916-e63eb77c01ff | Address on File | Contingent | BTC: 0.01238493 |
| 055295f9-bca1-405d-8da6-7c8f10aa5f58 | Address on File | Contingent | ADA: 600, BTC: 0.00021153, GLM: 100, RDD: 6400, SC: 5000, SNT: 100, XEM: 250, XLM: 550, XRP: 40 |
| 52c0a7e0-990e-4e80-a16d-4dd6e9491f1e | Address on File | Contingent | ETH: 0.17546434, ETHW: 0.17546434, NEO: 2 |
| 03bf6fc0-294d-4e19-8516-ee01dbe1803e | Address on File | Contingent | SC: 90642.54449, XVG: 14055.38182 |
| b1d8274a-4232-40e6-a07a-20e3421f8731 | Address on File | Contingent | DOGE: 4737.63055 |
| 5152dd51-cd31-46a9-89a8-cf3a4212aab7 | Address on File | Contingent | GLM: 1553.184086, USDT: 6.71081541 |
| 77dc4f10-3f6e-47d8-ba78-cec38065dbd4 | Address on File | Contingent | ARK: 375.4830723, BTC: 0.00481992, SC: 29966.5625 |
| bffc7f71-326e-4ac3-b489-c16e036f0071 | Address on File | Contingent | BTC: 0.00700636, ETH: 0.00000325, ETHW: 0.00000325, LTC: 1.91756934, XLM: 0.00159358 |
| d34e8489-bdaa-4454-8c61-4c659fa10b44 | Address on File | Contingent | ADA: 45, ADX: 21.13347458, BTC: 0.00000004, ETH: 0.15914515, ETHW: 0.15914515, LSK: 1.41611558, NEO: 0.54509772, OMG: 5, SC: 700, XLM: 81.91217895, XRP: 18, XVG: 327.7033709 |
| 6b428a56-c8a8-40ab-b330-d46b33c05644 | Address on File | Contingent | ADA: 713.8641689, ETHW: 0.00000024, NEO: 1, VTC: 1, WAVES: 17.7158552, XEM: 331.1011111, XRP: 77.66889571 |
| 217f136f-4a23-4b60-890d-f8aee3fae394 | Address on File | Contingent | BCH: 0.00001197, BTC: 0.00001197, XRP: 801.2041619 |
| 1ed5c593-1818-4dc9-9a30-702f8c4e869c | Address on File | Contingent | ADA: 100, BAT: 100, BCH: 0.00000033, BTC: 0.00000299, DGB: 1000, NEO: 1.90644173, SC: 3278.592777, STORJ: 14.51041004, UBQ: 24.16173485, USDT: 0.00124585, XRP: 544.5256466, XVG: 5388.769231 |
| de79e021-ccb3-450c-bb8d-5b41a6b239ce | Address on File | Contingent | ETH: 0.13722099, ETHW: 0.1500952, POLY: 500 |
| eb0b636b-48e0-43fd-9c45-570b05b8e6a1 | Address on File | Contingent | BCH: 3.08572392 |
| 7c5a6daf-5554-49dd-8727-5707c236b7ea | Address on File | Contingent | BTC: 0.01237113 |
| 50ca3298-ce33-4993-a5df-2f6d82fe4955 | Address on File | Contingent | ETH: 0.185, ETHW: 0.185, VTC: 2.59 |
| 660ad7e3-10a7-480f-b336-db7fda634537 | Address on File | Contingent | BTC: 0.01236978 |
| 90bd0c48-11fb-42ef-824b-f923e73e3003 | Address on File | Contingent | BCH: 0.00000191, BTC: 0.01226977, IGNIS: 543.7840489 |
| c80d33e9-e2b8-4ca5-95ff-cb2e757211d5 | Address on File | Contingent | ADA: 938.1881673, BTC: 0.00000008 |
| d3c20177-9e2d-4300-8e33-07c56954e1de | Address on File | Contingent | ETH: 0.13731891, ETHW: 0.13731891, ZEC: 2.6759 |
| c13574b4-2671-47ac-9e83-0212fdf56064 | Address on File | Contingent | ETH: 0.1850968, ETHW: 0.19797101 |
| 9a3a09dc-63e2-419d-ac5f-7fa7a75fed36 | Address on File | Contingent | BTC: 0.00030938, ETH: 0.0000488, ETHW: 0.0000488, QTUM: 129.9339177, USDT: 0.03083596 |
| 3365f7b2-6080-4eae-9a20-cfb3fc4885aa | Address on File | Contingent | BTC: 0.00000016, DCR: 1.26265823, ETC: 13.66005782, GLM: 163.9726027, NEO: 2.14516129, SNT: 324.0117336, USDT: 0.00381477, XEM: 294.3811802 |
| 62152994-7a4d-4fda-ba09-dced45aa2150 | Address on File | Contingent | BTC: 0.01236 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29894ac0-8920-4dc6-802d-b2ab658b1fea | Address on File | Contingent | ADX: 200, BTC: 0.01056617, OMG: 21 |
| 73df6220-3e6b-4439-b5d4-0dff339aaa28 | Address on File | Contingent | BCH: 0.014858, BTC: 0.0000001, ETH: 0.18407956, ETHW: 0.18407956 |
| eb5e1946-2a9a-490c-8d0f-64e83b97ebd1 | Address on File | Contingent | BTC: 0.01235508, XEM: 1.98858268 |
| 800fc9fa-7ed7-4baa-98f1-c10098a06217 | Address on File | Contingent | BTC: 0.00409979, ETC: 2.69580751, ETH: 0.07816007, ETHW: 0.07816007, GBYTE: 0.03116015, SIGNA: 0.08303249, USDT: 0.00001187, XRP: 80.63864188 |
| 105865c9-5783-46e1-a381-2269187fafda | Address on File | Contingent | BTC: 0.01212183, XRP: 15 |
| a604567c-e3f0-480c-b326-b0975134ee81 | Address on File | Contingent | ETH: 0.18487612, ETHW: 0.20094577 |
| 8fba4c0c-dbcc-4fd1-98ed-44f1be7e9bea | Address on File | Contingent | BCH: 0.00105905, BTC: 0.00054972, DOGE: 4514.68693 |
| 939ab0b6-33fe-440e-9437-84fd3649a1e3 | Address on File | Contingent | BTC: 0.01235175 |
| 18b3688b-84f7-4415-9849-50f30862220e | Address on File | Contingent | BTC: 0.01235087 |
| 27b90e3f-d46b-47a7-9be3-4de060f025b3 | Address on File | Contingent | BTC: 0.01234939 |
| 6bf716e4-1d95-4515-a059-35aa09961b26 | Address on File | Contingent | BTC: 0.01234842, USD: 0.01935814 |
| e3dfdf31-9641-407e-9e95-732d044dea3e | Address on File | Contingent | BTC: 0.01234885 |
| 56d3b895-e2e7-4838-be23-baac809802f6 | Address on File | Contingent | XLM: 197.792, XRP: 755, XVG: 901.997 |
| 0667f5c6-77ca-458e-9392-e66087ef6bda | Address on File | Contingent | ADA: 936.3875506, BTC: 0.00000116 |
| d80d93ad-c9a0-489c-87e3-c6f3a18c4465 | Address on File | Contingent | ADA: 475.9580862, BTC: 0.00000014, ETH: 0.00000056, ETHW: 0.00000056, GLM: 711.527517, OMG: 16.42287346 |
| 7a4fded7-c304-4013-8cec-7f85cc9c2efd | Address on File | Contingent | GRS: 421, LTC: 2.26134208, NEO: 1.995 |
| b152eb04-4cde-4137-9862-aa76b5925ae7 | Address on File | Contingent | ADA: 931.3816628, ETHW: 0.00000263, THC: 800 |
| e30af4c6-e926-4974-8df3-f15e4668ad80 | Address on File | Contingent | BTC: 0.00016982, BTS: 0.08888393, ETH: 0.18215672, ETHW: 0.18215672 |
| d4ce90ae-e20d-43e1-937f-6a33a6e61aa3 | Address on File | Contingent | DOGE: 4676.10429, SIGNA: 3001 |
| d2010bd6-956c-44d1-a07e-97fa3209308d | Address on File | Contingent | ETH: 0.12088015, ETHW: 0.137655, NEO: 8, STRAX: 5.08067772, XRP: 99.491 |
| 35f82472-eeed-4643-9e9d-d027b28bf031 | Address on File | Contingent | BCH: 3.06795792, XEM: 32 |
| 4f4479f5-9002-40fb-96cc-c856c5674d64 | Address on File | Contingent | BTC: 0.01233603 |
| e790510a-ec6b-45c4-823e-c932d0044dcd | Address on File | Contingent | BTC: 0.01233315 |
| 60d53a38-0693-4033-ab3c-224ce7a06600 | Address on File | Contingent | BTC: 0.01205802, DASH: 0.13110536, XVG: 1097.804391 |
| 23c1371c-639f-411b-8bdf-803f694091de | Address on File | Contingent | BCH: 0.07654602, BTC: 0.01192201, XEM: 0.28338412, XLM: 31.32301392 |
| 7fbf0910-ddb7-4b0a-9525-4c3659a780a3 | Address on File | Contingent | ADA: 926.3695906, XVG: 1712.865202 |
| 1378804a-9a4e-4492-9f5d-627a065c6b76 | Address on File | Contingent | ADA: 150, BTC: 0.01033579, IOC: 3.42244044, MONA: 0.87041148 |
| 92d6ca8f-bfed-4c9a-bdff-257568d6f5b2 | Address on File | Contingent | BTC: 0.01188045, NEO: 1.34433642 |
| 414c7c2a-f17d-47fa-ac0f-717cd2c51a90 | Address on File | Contingent | USDT: 341.0071064 |
| f928dee8-1423-4689-ab31-a0c3db27f629 | Address on File | Contingent | BCH: 0.12196372, BTC: 0.00000009, DGB: 483.570434, DOGE: 3270.491803, LTC: 0.22759976, USDT: 0.00088513, XEM: 2184.448338, XVG: 498.2517483 |
| 6b47ed37-e019-4573-9455-12a56536d187 | Address on File | Contingent | BCH: 0.01041979, BTC: 0.00950016, DOGE: 1030.7, LTC: 0.02165454, XLM: 8.12744432 |
| ef44740c-f0ca-4306-98ac-f4ddc58c6fbc | Address on File | Contingent | BTC: 0.0121777, RDD: 10000 |
| 9ac9b792-eb07-4dc7-bacd-333ca8aba1f9 | Address on File | Contingent | BTC: 0.00000397, ETC: 0.00004276, QTUM: 132.5728689, USDT: 0.51736801 |
| 7b5cb7ba-43f3-47df-ade8-4d85ced000d7 | Address on File | Contingent | ADA: 926.3873608, XVG: 1589.575956 |
| 184fae92-dd1e-411e-9bb6-0f84ac2f714c | Address on File | Contingent | BTC: 0.01232 |
| 9e322a48-6748-4511-9444-cfcb7b87de09 | Address on File | Contingent | BTC: 0.0123189 |
| 2639d0e8-ea5d-46dd-beaf-485e7803c0a9 | Address on File | Contingent | ADA: 934.3985, BTC: 0.00000016 |
| 7a83509e-608a-4241-9a21-e333a1483ff9 | Address on File | Contingent | ETH: 0.05681329, ETHW: 0.0696875, MANA: 500 |
| c276ca15-94d2-4392-85c8-07af4d8ffc76 | Address on File | Contingent | ARK: 62.20415115, BTC: 0.01168924 |
| 8efebd2f-916c-42a7-a9d2-9009188172bb | Address on File | Contingent | BTC: 0.01231611 |
| 61bdb097-afb9-45e8-99f6-d24e1a9429f7 | Address on File | Contingent | BTC: 0.01231508 |
| c4130ae7-64a2-4043-bc54-ea2ee7780faf | Address on File | Contingent | BTC: 0.01231415 |
| bb7b7630-b44a-488d-8924-2878824b92c7 | Address on File | Contingent | ETH: 0.00000168, ETHW: 0.00000168, GLM: 1575.751591 |
| e3af2ea3-e05d-4fc4-8764-9d70238af7bd | Address on File | Contingent | LTC: 3.30930018, XRP: 197.0568522 |
| 4dc02b90-b3d2-4e1d-9aab-6d3a3f95dea7 | Address on File | Contingent | ETH: 0.18426339, ETHW: 0.20093475 |
| 630fe536-5813-47eb-aff9-58c3e269c9fe | Address on File | Contingent | BTC: 0.00638882, ETH: 0.08371247, ETHW: 0.08371247, NEO: 1 |
| f5450418-06fa-445e-bcd6-04540a1eb688 | Address on File | Contingent | BTC: 0.01198116, NEO: 1 |
| b0191c9f-f7fd-44da-b215-cb83aa82d56b | Address on File | Contingent | BTC: 0.01231084 |
| 83080685-8fde-4973-a8a2-9ce1aa54dca6 | Address on File | Contingent | DOGE: 4710.713973 |
| a4ba3a13-75a2-43f1-a04a-aa9640242414 | Address on File | Contingent | QTUM: 132.7068838 |
| b150590e-66fa-42d5-8e9e-9a74b60b1f50 | Address on File | Contingent | BTC: 0.01230998 |
| c4a76437-716f-4a63-9906-c8c572218d4d | Address on File | Contingent | BTC: 0.00899078, NEO: 10, PAY: 50.35249656 |
| 54707c1b-0538-40d3-b772-1d5b8e5eddf0 | Address on File | Contingent | DOGE: 4696.531636, XVG: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59798978-6930-4bc1-8b01-e9925de0854c | Address on File | Contingent | BCH: 0.00992512, BTC: 0.00900549, MAID: 527.8762116, XLM: 14.11813891 |
| 553cf72e-ff9c-40a4-8ebb-db2700b58884 | Address on File | Contingent | BTC: 0.0123056 |
| 42df068b-1c2f-4aeb-b1a3-f4a5db273092 | Address on File | Contingent | ANT: 122.7440033, BTC: 0.00000047 |
| 501fc9e1-5f84-41d6-847b-ed43de01b702 | Address on File | Contingent | BTC: 0.01229814, XLM: 2.18739518 |
| 546626f8-5e87-4979-b008-0fd83c56ba99 | Address on File | Contingent | ADA: 115.4874032, BCH: 0.00000025, BTC: 0.0094901, MAID: 209.448083, WACME: 13.9408822 |
| 23fac3fb-f7eb-4c54-83b2-69da43451ebe | Address on File | Contingent | BCH: 0.01222455, BTC: 0.01222455, XLM: 9.53515853 |
| 4597086b-8bd3-4d3b-b8d5-0b1dede5e482 | Address on File | Contingent | BCH: 1.13723691, NEO: 18.51499529, VTC: 394.2202392 |
| 63849410-4a5c-48cb-bb4b-e410dc55f9f2 | Address on File | Contingent | DOGE: 4708.002252 |
| 9c7c40e1-c91a-4013-b54a-44cb44dd6079 | Address on File | Contingent | BCH: 0.01285118, BTC: 0.01193155, DGB: 1000, XLM: 10.02393042 |
| d94d5722-cacc-4483-ba4a-7df80fc73285 | Address on File | Contingent | ADA: 933.3528482, BTC: 0.00000015 |
| 006ee113-26ca-4a6f-bb51-e26bb134d5d8 | Address on File | Contingent | BCH: 0.0002584, BTC: 0.0002584, DOGE: 4533.030297, LTC: 0.07050996 |
| 74884a9f-3246-431d-9b3b-66e5e62db2dd | Address on File | Contingent | BTC: 0.01110471, NEO: 1.246875, PTOY: 27.25409836, XLM: 7.65606645, XRP: 48.52597782 |
| 96277d19-237e-4f30-bd8b-9cfafa42a7ba | Address on File | Contingent | ETH: 0.18413482, ETHW: 0.20096472 |
| f81736df-7922-40a0-a2fe-ee658e17499b | Address on File | Contingent | ETH: 0.18412579, ETHW: 0.197 |
| 7d375ff7-e033-4498-9bc0-5183e6821b7d | Address on File | Contingent | ADA: 933.1314368 |
| 302046b9-9f60-4d0d-8ee1-985c827fb170 | Address on File | Contingent | BTC: 0.01218734, RDD: 7722.580645 |
| 31511856-7f0e-4563-8aff-71b8c5878a08 | Address on File | Contingent | ADA: 111.9799235, DOGE: 4055.769231, SC: 762.5516529, XEM: 74.20830401, XVG: 630.3586678 |
| 531185f1-324d-4a17-8523-92d8e2ecc840 | Address on File | Contingent | BTC: 0.0122978 |
| 0af780cd-d617-4190-87c7-dc8f32e87d7e | Address on File | Contingent | BCH: 0.01224816, BTC: 0.01224816 |
| 14cddfc1-56b7-4b8a-ab62-f8ba1f7f70f7 | Address on File | Contingent | ADA: 294.604508, NEO: 5.20130945, OMG: 5.26800558, USDT: 0.00127183, XRP: 416, XVG: 1700.026487 |
| 2b39083e-4d1e-4038-a66c-f42ab3b439a8 | Address on File | Contingent | DOGE: 4704.828782 |
| 04683a5f-4cdb-49c6-ba03-8b9dc1b13d8d | Address on File | Contingent | ADA: 765.0502474, DGB: 1984.313879, WAXP: 782.3564618 |
| 36b4a3da-1fc6-49df-ab5e-d833a478f8fb | Address on File | Contingent | ADA: 109.9776857, BTC: 0.00587864, POWR: 22.92796875, XLM: 1.25116025, XRP: 312.9472548 |
| 605be09a-825e-41e2-a468-4412e394e07b | Address on File | Contingent | DOGE: 4703.719818 |
| 75f42a6b-7066-4d60-98d7-727fe1d97083 | Address on File | Contingent | BCH: 0.06725268, GLM: 100, IGNIS: 50, NEO: 34.00815217, NXT: 100 |
| 3dd28d6c-a05b-49c7-a836-77d4f2d0dbe6 | Address on File | Contingent | BCH: 0.00862704, BTC: 0.0122548 |
| 7a03972f-c02a-4477-823e-08e024b21a2a | Address on File | Contingent | BTC: 0.01221407, MYST: 4, PTOY: 20, XLM: 9.42981162 |
| 79b7268f-14cf-475a-b9b0-b55eae39cb5f | Address on File | Contingent | BTC: 0.01228802 |
| 82f2a706-03f6-410d-90d3-bb3dbb376fa1 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00779427, XEM: 194.1281983, XRP: 746.910354, XVG: 7946.405371 |
| 3c00844a-141a-4bce-a378-0341ca9ef6e1 | Address on File | Contingent | BTC: 0.01228645 |
| 1d0ac81d-1f76-413a-b1c5-07a5347bf221 | Address on File | Contingent | BCH: 0.01315237, BTC: 0.01223274 |
| 8e73f574-a152-47cb-8356-abc8013a1920 | Address on File | Contingent | BTC: 0.012033, LTC: 0.09 |
| 612fbf41-2638-4c6a-afe9-d3be400c1924 | Address on File | Contingent | BTC: 0.00438806, ETH: 0.109387, ETHW: 0.109387, OMG: 19 |
| 81e24db2-4d44-42e1-9619-14b5d4d1ad8d | Address on File | Contingent | BTC: 0.00928921, DOGE: 1000, LBC: 15, NXS: 5.59351385, POT: 69.52036022, RDD: 1000, SC: 300, XRP: 19.88345411 |
| a8d0fb19-7f0f-48e1-93b3-ad5d8b49006a | Address on File | Contingent | ADA: 250, BTC: 0.00259123, GAME: 2, HIVE: 40, LSK: 19.9, POWR: 625.102412, STEEM: 40, SYS: 250, XDN: 3400, XVG: 3400 |
| a5c4dfd5-42b8-4048-ac9d-f56257a7d6b3 | Address on File | Contingent | USDT: 339.85475 |
| 06b61636-cffa-4539-bf84-8eaa439d9c2d | Address on File | Contingent | ADA: 49.5751455, BCH: 0.00045696, MANA: 300.6042553, SC: 1000, XDN: 0.19090909, XRP: 391.9844798, XVG: 1658.83325, ZEN: 0.75239314 |
| 03326443-6f4d-4fb3-b66a-ec374103536c | Address on File | Contingent | BTC: 0.01228037 |
| 3d13ae15-045c-4ef2-bd0c-b82d85d2ea0a | Address on File | Contingent | BTC: 0.01228037 |
| 9c9a3541-2ccb-4100-bb87-3a477f9ff3ce | Address on File | Contingent | BTC: 0.01228002 |
| b5bbc392-02a4-4c6b-8693-039ba7ba1cd9 | Address on File | Contingent | NEO: 37.22266414 |
| 197b847d-0053-436b-9be1-5a7a1607e853 | Address on File | Contingent | BTC: 0.01227976 |
| 4d5ecf5f-f503-4935-9f5d-f12048e63758 | Address on File | Contingent | BTC: 0.01227964 |
| 609f3e81-0cd6-4c0b-9b38-b665d9c16911 | Address on File | Contingent | HIVE: 487.5467592, OMG: 69.91095468, STEEM: 500 |
| 3043b667-208d-499a-b4fb-3692013960cb | Address on File | Contingent | ETH: 0.18359975, ETHW: 0.18359975, GRS: 0.90764889 |
| 33378a71-62e7-4c95-85d1-30683feccf6b | Address on File | Contingent | ADA: 452.1484, LTC: 2.24341, OMG: 0.95 |
| f75d2969-34e8-4a84-b969-ed674b8e1f2e | Address on File | Contingent | BCH: 0.10883305, BTC: 0.01020213, LSK: 3, PAY: 0.01, XRP: 100 |
| 93ece6f2-706f-4d50-94cd-25ba113c2a84 | Address on File | Contingent | ADA: 907.4361916, LSK: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45ef815a-4c00-4977-91bf-7cc41f60adbe | Address on File | Contingent | ADA: 92.14771176, ANT: 4.70563261, BTC: 0.0010896, DGB: 340.1147656, DOGE: 2216.666667, MANA: 175.4123711, NXT: 15.62898377, TRX: 200, XLM: 36.49390244, XVG: 61.46566901 |
| 8a08be84-b8e7-477b-a5f3-ca8d69a90ccb | Address on File | Contingent | BTC: 0.01227233 |
| 1b8f2053-2abb-49ad-acf7-95b7452504dc | Address on File | Contingent | BTC: 0.0122718 |
| 9ea92e57-40b7-468d-9f6d-d6c216dc434e | Address on File | Contingent | BTC: 0.00773746, ETH: 0.06786463, ETHW: 0.06786463, USDT: 0.00354559 |
| 68c3578d-d028-474b-874e-79863ea951ad | Address on File | Contingent | BTC: 0.01125244, ETC: 1.54104836, USDT: 0.05163104 |
| 3df40086-2db9-4de5-b407-ea17976a6dd7 | Address on File | Contingent | SC: 97398.09991 |
| 133ec1fa-d0b4-4a8d-9b0a-6890c15f43e1 | Address on File | Contingent | BTC: 0.01226819 |
| 2f6867f1-bd04-43bb-a5eb-df82054d148a | Address on File | Contingent | BTC: 0.00048524, DGB: 1078.167123, ENG: 7.41759924, ETC: 0.0365765, ETH: 0.14, ETHW: 0.14, IGNIS: 11.85770751, IOC: 46.76267765, LSK: 1.40065103, MYST: 8.40336134, NXT: 23.71541501, OK: 17.19394773, PAY: 38.65598688, RDD: 476.5909728, RLC: 17.89701741, SC: 190.0539323, SNT: 138.2832103, STRAX: 1.31860017, THC: 212.0605415, VIA: 1.83398745, VRC: 10.31193606, WAXP: 15.25785779, WINGS: 57.78677427, XDN: 157.240168, XRP: 41.21588299 |
| 19989e53-91ae-4ec8-add6-83e473c4e766 | Address on File | Contingent | ETH: 0.00951411, ETHW: 0.02238832, ZRX: 1500 |
| b44bdc21-da84-4dc2-b288-15492fd5f4e6 | Address on File | Contingent | ARK: 5, BAT: 70, BTC: 0.00000008, DOGE: 4000, ENG: 10, NXS: 2.43742507, XLM: 70, XRP: 64.24949609 |
| d96b3278-7325-45bf-89d2-c2d5b4a8a9ad | Address on File | Contingent | BTC: 0.00000026, XLM: 3807.31875 |
| 55a9a944-a063-49da-826b-e7f3d453cf3f | Address on File | Contingent | ETH: 0.1835841, ETHW: 0.20043707 |
| 48b24b3c-ff77-4244-a39b-26846c23cbcd | Address on File | Contingent | BTC: 0.01226409 |
| 4c28bf75-7279-4cf7-9085-64b8ebe907e6 | Address on File | Contingent | BTC: 0.01226313 |
| 1892a34f-0ebc-4ad8-9685-ffd9372dfee0 | Address on File | Contingent | BCH: 0.12494212, BTC: 0.01176199 |
| b69384fb-51d6-4546-8a3c-fbf8ec326516 | Address on File | Contingent | BTC: 0.01220577, XRP: 3.7 |
| b6940f8f-9a0d-4a78-80d6-62ff8caa16e8 | Address on File | Contingent | BTC: 0.00540242, ETC: 5, XRP: 20, ZEC: 2.72571781 |
| e4bb303e-3ebe-46d3-a610-53cac797f2b5 | Address on File | Contingent | BTC: 0.00000002, DGB: 500, ETC: 1, ETH: 0.1, ETHW: 0.1, RDD: 2000, XEM: 20, XLM: 54.80445191, XRP: 294.7695974 |
| 5ffdb7e3-eab3-4c8f-8db7-81d9817ea81d | Address on File | Contingent | ARDR: 4332.749856 |
| 42f392c7-13d2-4be9-956a-25a9b5b01184 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00624327, LTC: 2.14680337 |
| e98523cb-5fc4-462f-b8d9-8fc3d8ea2a99 | Address on File | Contingent | BTC: 0.01175805, NEO: 1.225, OMG: 3, PAY: 5 |
| d4930004-3de3-48e5-bf55-a41e0c8d14fa | Address on File | Contingent | BTC: 0.01025218, DASH: 0.03886357, DGB: 358, ETH: 0.02266554, ETHW: 0.02266554, LSK: 0.7, NXT: 73.7795858, POT: 200.3521127, RDD: 1039.0625, SC: 593.7213189, THC: 70.0491573, USDT: 0.00024443, VTC: 5.78596288, XRP: 9, ZEN: 0.1 |
| 23b410cb-1746-4afc-b0fa-24bac8d18f96 | Address on File | Contingent | ADA: 640.6471474, PAY: 120, SC: 200, STRAX: 10, XEM: 100, XLM: 120, XRP: 198.8502513 |
| d667e8ab-ee97-45ef-b001-88b2e58fc63b | Address on File | Contingent | BTC: 0.00000033, RDD: 347529, XRP: 442.1136323, XVG: 417, ZEC: 0.33650943 |
| 4de528b8-56ed-486b-a649-b21822b8d479 | Address on File | Contingent | BTC: 0.00072995, ETH: 0.16456218, ETHW: 0.16456218, NEO: 1.60935073 |
| 1fbaf7b7-3442-44a6-95f8-57ef25279c8f | Address on File | Contingent | ADA: 929.3492453, BTC: 0.00000035, FIRO: 0.00147857, USDT: 0.0000502, XVG: 54.30504671 |
| 436ed5f2-70ae-4cc7-8cae-e295e90cbe98 | Address on File | Contingent | BTC: 0.00000054, DGB: 29678.67203, LTC: 0.06628086, SC: 21067.29182, XEM: 764.6933561 |
| 0f2230ae-a25f-45de-ac7d-bfaf75cfdd20 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.13175814, ETHW: 0.13175814, XRP: 223.5890586 |
| fdf374eb-8a58-479c-a589-6a53d5e699be | Address on File | Contingent | BTC: 0.01225173 |
| 713e9fc8-a509-4973-a1fe-7a664ded8486 | Address on File | Contingent | BTC: 0.01225099 |
| f0c62d6b-a050-4881-91ff-83890bcf533b | Address on File | Contingent | BCH: 0.01308509, BTC: 0.01216546, XLM: 10.2063804 |
| 31ace661-4f24-4572-b36d-8436b9ab9821 | Address on File | Contingent | BTC: 0.01225075 |
| 4d40482e-5b4a-4546-b51f-9e826092bd92 | Address on File | Contingent | XRP: 793.980588 |
| 183d9db3-3888-4489-896a-28aed5c78a91 | Address on File | Contingent | ADA: 200, BTC: 0.00543723, GRS: 100, XEM: 100, XRP: 100, ZEN: 4.35540785 |
| f423ba63-6d9e-4265-bdc4-2b69783a56d1 | Address on File | Contingent | BTC: 0.012, USDT: 6.88142172 |
| 0e2bc5da-c069-4702-a01d-29923855b2c8 | Address on File | Contingent | ETH: 0.18329923, ETHW: 0.19978932 |
| cb27d2c1-921d-420d-a753-9b9e3d6fab9a | Address on File | Contingent | BTC: 0.01061354, FTC: 83.19836747, IGNIS: 270.8606886, NXT: 541.7213772, OK: 113.2038819, XLM: 128.653213, XRP: 70.32896105 |
| 539a6c11-bd4c-4286-82db-8e2437fd1a02 | Address on File | Contingent | ADA: 121.5144607, BCH: 0.00000007, BTC: 0.01030982, IGNIS: 166.1018257, NXT: 332.2036514, OMG: 8.71672678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6629ce83-c728-465a-b537-cf1a16da3a9e | Address on File | Contingent | ETH: 0.17781486, ETHW: 0.17781486, TRX: 100, WAVES: 1.995 |
| a509fa7b-208b-49d1-937b-f46b1cdba690 | Address on File | Contingent | BCH: 0.00000876, ETH: 0.18326538, ETHW: 0.2 |
| cdbd71c2-b882-4c02-9a38-1bbfdd3815c1 | Address on File | Contingent | BTC: 0.01224433 |
| c285c3d8-7427-4df8-95fc-387c0b27ab33 | Address on File | Contingent | ADA: 55, BTC: 0.00987859, ETC: 2, NXT: 100, SIGNA: 500, XRP: 17, XVG: 420 |
| b34b6f05-f775-43ed-8b0b-7306c5e3b7a6 | Address on File | Contingent | DOGE: 4685.181943 |
| 570922f3-133c-48b9-9d73-3d312aa69de2 | Address on File | Contingent | ADA: 300, BTC: 0.00586258, NEO: 2, QTUM: 8, XEM: 50, XLM: 300 |
| 4c9399c4-577e-4494-80a3-024d1ec76903 | Address on File | Contingent | DGB: 19243.08821, XVG: 97969.71811 |
| a5998657-98b2-4f93-94a0-e07b99b36d4b | Address on File | Contingent | BCH: 0.00000711, MAID: 1962.037766, NXT: 2883.026275 |
| 64239046-b6c1-4a1f-9d16-76591f337a26 | Address on File | Contingent | NEO: 7.11404469, QRL: 1824.912995, STRAX: 209.3328783 |
| 3ab9a3d1-eb46-406e-a645-f61144acbbbd | Address on File | Contingent | DCR: 20.21826248, OMG: 9.990193 |
| 6ea480fe-3e00-4d65-8bb9-a7793d3688ad | Address on File | Contingent | ETH: 0.18315391, ETHW: 0.2 |
| 55959fa6-d3ee-4d73-b56c-b5f7353275e1 | Address on File | Contingent | ETH: 0.18315119, ETHW: 0.2 |
| 220f8b48-45a1-4183-aabc-b2d276be7339 | Address on File | Contingent | BTC: 0.01223704 |
| 30164b6c-c9e6-4120-9f9b-db09442ac982 | Address on File | Contingent | ETH: 0.18312579, ETHW: 0.196 |
| a035e7d5-bae0-41ce-b4c6-23c667fd7c69 | Address on File | Contingent | BCH: 0.0000002, XRP: 793.0277814 |
| ea2dad6e-e456-412f-aa0a-c9dcfd6130f1 | Address on File | Contingent | ADA: 152.5709845, BCH: 0.00000112, BTC: 0.00589717, DGB: 3157.597248, ETH: 0.00495201, ETHW: 0.00495201, NXT: 0.875, RDD: 16910.38567, SC: 1434.715909, TRX: 1000, XDN: 2762.307692, XVG: 2800 |
| 6ee34649-c35f-4a42-850b-1b6c6da37cdd | Address on File | Contingent | ADA: 10, BTC: 0.01201962, NEO: 0.25 |
| 5528201c-a86f-4311-b245-86f13bcaae37 | Address on File | Contingent | BTC: 0.00103132, DGB: 38902.03194 |
| 61adbb72-e2b9-4e6a-b38c-fb90b599f9c9 | Address on File | Contingent | ADA: 150, ADX: 19.68161435, ARDR: 50, BTC: 0.00231422, ETC: 4.00298603, NEO: 0.6457694, NXT: 181.666316, QTUM: 1.36796716, SYS: 34.62396694, TRX: 300.2181923, USDT: 0.00006764, XLM: 150, XRP: 200, XVG: 513.469634, ZRX: 25 |
| db1b6c83-792e-4ac5-bb5a-5248563dd4b1 | Address on File | Contingent | BTC: 0.01076599, XRP: 81.32337362, ZRX: 27.3564375 |
| f8ef606e-e64b-474d-a14d-a90789604908 | Address on File | Contingent | ADA: 600, BTC: 0.00000002, DGB: 1000.583234, LTC: 0.7, OMG: 20, RDD: 2537.425375, SC: 1000, XLM: 400 |
| bf5862ff-8e59-4274-98f6-b6a9c3957b09 | Address on File | Contingent | USDT: 338.3736022 |
| d72a9280-458b-4b7f-a806-1aaa2738bc6d | Address on File | Contingent | ADA: 927.6518595 |
| e319bed1-ab26-4577-a2af-996efeab115b | Address on File | Contingent | ADA: 852.2072853, HIVE: 48.35342541, STEEM: 48.35342541 |
| 6006c1a3-d442-4854-9d50-ba3951a2552a | Address on File | Contingent | NXT: 60, XRP: 792.1486265 |
| 89b0ad29-6208-4c25-a154-86b1663c3983 | Address on File | Contingent | ARK: 10, DGB: 2000, GLM: 299, HIVE: 2, MAID: 30, NEO: 7, OMG: 11.8292071, PAY: 12, STEEM: 2, XRP: 400, XVG: 2000 |
| 03e09b61-a8e4-4f95-a78b-a4d1158388eb | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00013023, DOGE: 4628.355336, USDT: 0.00345558 |
| a2dcf8df-a237-460e-8c1f-e938e4bd796a | Address on File | Contingent | BCH: 0.00000033, BTC: 0.01221882, GLM: 0.86418331, XDN: 0.12088831 |
| 8c7dcef2-c13b-4cc4-add0-09c134ef7f97 | Address on File | Contingent | ADA: 927.4227218, ETH: 0.00000161, ETHW: 0.00000161 |
| 176bc6ea-430d-47ce-bf89-77186c587989 | Address on File | Contingent | ARK: 309.0148741, BCH: 0.00000018, BTC: 0.00000025, SC: 54177.43593, SLS: 15.86740669 |
| 8bccc707-700e-418c-b9cb-c7217c3d436d | Address on File | Contingent | BTC: 0.01007784, GLM: 100, LTC: 0.4, NXT: 100, SC: 1000, XVG: 1568.559358 |
| dcde0a85-0e11-4db8-9071-d870937b045d | Address on File | Contingent | BTC: 0.01222264 |
| 3f3d68a3-691c-4257-acf4-827a247e26cb | Address on File | Contingent | HIVE: 209.5984691, STEEM: 209.5984691, XRP: 512.8373651 |
| d92f39d9-1b07-4647-aa3e-e7f023f0b6c4 | Address on File | Contingent | ETHW: 0.00009183, MANA: 717.0657908 |
| 2bebbbc2-9869-4174-a1f5-4d4229ee5346 | Address on File | Contingent | BTC: 0.01121805, PIVX: 26.58625055, XLM: 5.61196521, XRP: 50 |
| 6be6249f-4688-49c0-acae-f0bccf6e0509 | Address on File | Contingent | BCH: 0.00039654, BTC: 0.01221408 |
| 5e0423d9-bb61-4ffc-828d-4a12396a301c | Address on File | Contingent | BTC: 0.01221523 |
| 5c6677ce-dab3-40f8-bb38-9f470c7c70e7 | Address on File | Contingent | BTC: 0.01221271 |
| db401536-b7dc-466a-b476-45821612a3db | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00001026, ETHW: 0.00001026, NEO: 31.55865678, OMG: 50.8018276, PAY: 582.7672978 |
| 7c38b835-16f4-46ea-8c6b-585961c0254e | Address on File | Contingent | ADA: 926.41267, BCH: 0.00000105 |
| d637b591-c304-49e2-80fb-5554b3ae0734 | Address on File | Contingent | ADA: 926.3674366 |
| f0d7661f-1d57-432a-ac8c-fda278f4cf6a | Address on File | Contingent | ADA: 926.3663596 |
| 1bfdba31-1f65-40e2-9317-af5ee9ae661e | Address on File | Contingent | ARK: 30, BCH: 0.00000017, BTC: 0.01165459, NEO: 0.29687905, OMG: 5 |
| 8fae316b-b1ab-4185-ba64-c2002a2e986c | Address on File | Contingent | BTC: 0.0119726, PIVX: 9, VTC: 40 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80bcf4dc-818f-4b14-b972-1ffd70528561 | Address on File | Contingent | DASH: 0.14409444, DGB: 606.7518248, ETH: 0.15300736, ETHW: 0.16985954, GRS: 47.73184037, XRP: 64.0655106 |
| b4e3b797-d72a-45a4-81b1-a74fe05d6c63 | Address on File | Contingent | BCH: 0.07541668, ETH: 0.15726988, ETHW: 0.16555343, XRP: 90.70377797 |
| a57f7164-0c43-4fe2-98bd-6411263f271e | Address on File | Contingent | ADA: 926.1620517 |
| 8bd229c4-0b15-47aa-84d7-2db83389b746 | Address on File | Contingent | ADA: 200, BCH: 0.00000025, DCR: 3.00352387, ETC: 10, NAV: 140, UBQ: 400, XLM: 200, XVG: 80 |
| e2125c1c-cd31-41b2-87bf-561c665d0449 | Address on File | Contingent | BCH: 0.0000218, BTC: 0.01220495 |
| 16e35594-1d31-4671-b960-9ee469c3cb78 | Address on File | Contingent | ADA: 111.360387, BTC: 0.00941606, SC: 1051.845343, STRAX: 11.99320195, XRP: 61.1813052, XVG: 561.1099802 |
| f619619b-4c27-4104-bde5-472e66f83ae3 | Address on File | Contingent | BCH: 0.00530102, BTC: 0.01218348 |
| 4c34a198-ab8b-4af2-8322-cbdd92ae8e7d | Address on File | Contingent | BTC: 0.0122027 |
| 91df2e03-7228-4b1b-b766-a246117f4a59 | Address on File | Contingent | ADA: 925.6544978 |
| 51b4282c-09e0-44c6-97ed-ff9d68d9074c | Address on File | Contingent | DOGE: 4668.845935 |
| 22d85e49-d8a9-42e4-a90a-db58a3a16b8c | Address on File | Contingent | BTC: 0.00858672, MONA: 0.9121507, NEO: 10, XRP: 19, XVG: 100 |
| 2ea5203b-93b0-4a9f-85e0-8a921f09fd8a | Address on File | Contingent | ADA: 235.2326786, BTC: 0.00000012, ETH: 0.10959085, ETHW: 0.10959085, IGNIS: 35, NXT: 70, QTUM: 2.33974429, SC: 3000, USDT: 0.00084166, XEM: 110, XLM: 323.6531491 |
| c0478cc6-fc27-4d60-bbcb-bfe935500806 | Address on File | Contingent | BTC: 0.01219809 |
| 07004615-00f6-4ac8-b53d-c770f7334232 | Address on File | Contingent | SC: 96821.0575 |
| 7396d91a-a1e8-4997-897a-7d7065ab5be2 | Address on File | Contingent | BTC: 0.01219802 |
| 594522f7-0ba0-4b25-83d2-83ddae7a41b9 | Address on File | Contingent | BTC: 0.00714682, KMD: 22.83576895, LTC: 1, POWR: 80, XRP: 100 |
| 583c0d96-677d-4700-915b-7dd186bdfbb7 | Address on File | Contingent | BTC: 0.01219651 |
| 8aac0884-1e16-410b-ab15-d7ec8afb0dde | Address on File | Contingent | ETH: 0.18252366, ETHW: 0.18252366, USDT: 0.06826663 |
| 3e20b0cc-0104-492d-b581-ad8b621a46e8 | Address on File | Contingent | BTC: 0.00769071, ETH: 0.05172702, ETHW: 0.05172702, LTC: 0.37456664 |
| c9fce8d8-0a22-4562-bd03-95c11767b9a6 | Address on File | Contingent | BTC: 0.01219557 |
| 43d3165f-98af-4df7-9762-b9d5d5ae43f6 | Address on File | Contingent | BTC: 0.01177121, MTL: 11.26794552 |
| e4b41ed8-e9eb-4c4b-9228-56915c1fbcac | Address on File | Contingent | BTC: 0.00542627, NEO: 20.50186851 |
| 645e24ce-0c67-4559-a386-28c011325d8e | Address on File | Contingent | BTC: 0.01218849 |
| 075a13ad-4ae5-4143-9ec0-a540be5cee89 | Address on File | Contingent | BCH: 3.03974419, ETHW: 0.00040029 |
| 51fcfa02-cc32-4399-a559-3a9c63b87264 | Address on File | Contingent | ADA: 371.4827586, ETH: 0.10500067, ETHW: 0.10500067, SC: 2186.06879 |
| 85f6ec3f-fe90-457c-88e4-8ceaf7d7945a | Address on File | Contingent | BTC: 0.00952602, NEO: 8.065, USDT: 0.00078182 |
| 053fb787-580f-4a15-ad46-79709074755e | Address on File | Contingent | NEO: 0.62792161, XLM: 3717.576968, ZEN: 0.00040686 |
| 73c0e310-5f60-405f-bbb3-50f0cfb38e2e | Address on File | Contingent | BTC: 0.0121829 |
| ee97953a-0a93-4ada-a5aa-84d7ed37bbe0 | Address on File | Contingent | BTC: 0.00002899, ETH: 0.18088723, ETHW: 0.18088723, POWR: 10, RDD: 500, XVG: 60 |
| 86311c76-d0ed-452a-9479-3977f3d54885 | Address on File | Contingent | BTC: 0.00000056, NEO: 35, XVG: 9292.959375 |
| bdf73581-afbc-436d-8285-286397cbbfa7 | Address on File | Contingent | BCH: 0.01000349, BTC: 0.00908386, ETC: 4.59620739, XLM: 7.80273 |
| 6544c073-d2d5-472a-9464-daafa431e5a4 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.18206532, ETHW: 0.18206532, USDT: 0.50228348 |
| ecb1729b-9f87-45d3-93f1-78dda2615b80 | Address on File | Contingent | ETHW: 0.00001421, SC: 96681.69842 |
| 8bb17f79-3c53-40a9-8a5f-23c3f70053a5 | Address on File | Contingent | KMD: 100, NEO: 33.71972825 |
| a4603706-701d-4905-856f-0fd54a8b2894 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.01217471, NEO: 0.00012012, XRP: 0.11247521 |
| 3b3efb2a-5765-4028-a063-b62c0749479c | Address on File | Contingent | ADA: 200, BTC: 0.00037712, EMC2: 73.90962914, ETH: 0.1361922, ETHW: 0.1361922, GBYTE: 0.1 |
| 144bba4c-15ab-428e-994c-767ff10f6633 | Address on File | Contingent | BTC: 0.01216943, USDT: 0.13555672 |
| 67a6bb5d-2b40-48a4-a84c-67e819347568 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000107, XEM: 10735.65609 |
| 8fb4c2c1-e3ed-4857-b1be-9094d8f12d39 | Address on File | Contingent | BCH: 0.00000065, DOGE: 4657.817939 |
| b00f2f58-39a7-4d0d-883e-0224d3df8153 | Address on File | Contingent | ZEC: 10.2002899 |
| 47f20617-4b40-4212-bea0-0fce53e4580b | Address on File | Contingent | BTC: 0.01217119 |
| 5ed86c39-0aa6-4d58-9ca1-4db6f4ebc3f3 | Address on File | Contingent | BTC: 0.01088249, XLM: 400 |
| 657621a0-be65-4300-96c0-8ca19f102a59 | Address on File | Contingent | BCH: 0.00003958, USDT: 336.7743412 |
| 0b9d832b-a691-444d-89d5-be1de3510b39 | Address on File | Contingent | BCH: 0.00014594, BTC: 0.00101113, DOGE: 4109.127904, XRP: 27.19380473 |
| cd99e20e-26af-4d69-938b-e0b421fb4b19 | Address on File | Contingent | BTC: 0.00350552, SC: 7541.809765, XRP: 500 |
| 6349bfc3-0b5e-4ae4-ab70-832ec78e5029 | Address on File | Contingent | ADA: 200, BTC: 0.00000009, ETH: 0.1, ETHW: 0.1, XLM: 200, XRP: 143.0938182 |
| c6effddc-4124-44dd-9dc8-d9decbd3bdbb | Address on File | Contingent | ETH: 0.18212579, ETHW: 0.195 |
| f635573b-416a-45c8-8781-368e8b5ab867 | Address on File | Contingent | ETH: 0.18212579, ETHW: 0.195 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19e38cb5-e131-4423-85ff-ccee4dadaadd | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00961843, HIVE: 30, NEO: 5.7015546, PAY: 134.6222066, STEEM: 30 |
| e805b745-eb1b-4945-9759-6fc20a41a343 | Address on File | Contingent | DASH: 8.09013923 |
| 6f4e8bb1-f11a-4ed9-9acc-412a54694833 | Address on File | Contingent | ADA: 185.1378645, BTC: 0.00000012, ENG: 27.40516544, KMD: 39.45461422, LSK: 83.37167285, POWR: 666.9812951, SRN: 219.0160607, WAXP: 593.2867058, ZRX: 203.7925787 |
| cdeda35f-92cd-4268-8602-3933209e2776 | Address on File | Contingent | ETH: 0.18206015, ETHW: 0.19891206 |
| 824ef67e-2ebc-437e-9f40-77de22d990cd | Address on File | Contingent | BTC: 0.01215902 |
| 4c8fff90-bd2b-42d2-b168-329dfa5ac127 | Address on File | Contingent | BCH: 0.00000265, BTC: 0.01215692 |
| 572162e5-6785-4de3-a7f8-a0fe7d39135e | Address on File | Contingent | BTC: 0.01215514 |
| f17f8b57-155a-40ee-ae7c-6316272274e1 | Address on File | Contingent | BCH: 0.00000003, DOGE: 4651.130285 |
| 89565b9e-ab61-4669-9273-4e181370ca4a | Address on File | Contingent | ADA: 922.0829085 |
| 78724903-7a33-4672-85ef-3412a78e42e8 | Address on File | Contingent | SC: 14756.65667, TRX: 4175.16054, XVG: 0.73787873 |
| 7b29f02a-1df4-4582-96a8-0f231e5a6009 | Address on File | Contingent | BTC: 0.01214907, XEM: 1.68263 |
| 9d4a087f-af63-49b6-95e8-45bb43bf490e | Address on File | Contingent | BTC: 0.01215068 |
| 6e7860be-79f6-4629-98a2-4c529866adca | Address on File | Contingent | BTC: 0.01214981 |
| b5d95986-d30b-4f9a-af43-bc3fe1431b59 | Address on File | Contingent | ADX: 2, BTC: 0.00918576, ETH: 0.04347211, ETHW: 0.04347211, GLM: 5.94610028, PAY: 1.71377029 |
| 819ef64e-ac10-4f70-af93-cc37d1fa0e2c | Address on File | Contingent | BAT: 370.782501, DGB: 1125.911669, ETH: 0.13318163, ETHW: 0.15000063, XVG: 1022.289982 |
| 0009b4e2-3f86-40a1-be99-f8ee72603569 | Address on File | Contingent | TRX: 4926.570577 |
| 092ac171-56b8-4ff9-9027-39cde7ed9ee4 | Address on File | Contingent | DGB: 500, DOGE: 3868.349583, SC: 400, XRP: 119.50982 |
| 524b5167-69db-40d3-a7a0-d87272260289 | Address on File | Contingent | BTC: 0.00030715, USDT: 327.6157604 |
| 42647de5-4ff3-4790-87db-5898739f71e5 | Address on File | Contingent | NEO: 36.81857477 |
| cc1aa935-69d6-47c5-bd60-e8254e560e7d | Address on File | Contingent | ETH: 0.17977107, ETHW: 0.1953924, POWR: 10, SC: 500, XVG: 200 |
| 3e20fafd-64d4-4d1e-a5b2-4cfd94fd2633 | Address on File | Contingent | BTC: 0.01214403 |
| 6254e120-fc13-49f6-8f6f-e51bf91c969a | Address on File | Contingent | BTC: 0.01214357 |
| 3de0bc2c-ed49-4a08-bf91-fc9ae77d2653 | Address on File | Contingent | BTC: 0.00396356, ETH: 0.1, ETHW: 0.1, MONA: 69, XVG: 6893 |
| ef239b92-e6a4-400e-a61e-f94abc5e03d5 | Address on File | Contingent | BTC: 0.01082904, MAID: 215.3531674 |
| 833bdd57-24a3-44b2-be5b-ba3734696ad0 | Address on File | Contingent | BTC: 0.01214013 |
| 8ceb1b23-b5f2-4cb0-94d8-186c8dcf5808 | Address on File | Contingent | BTC: 0.01213902 |
| 95abaa69-14bd-4c8b-916f-ebe02b175004 | Address on File | Contingent | BTC: 0.01162582, XVG: 4000, ZEC: 0.20081917 |
| dd0858f8-8610-443b-b5c6-8cc747d238ca | Address on File | Contingent | ADA: 920.8901802, ETHW: 0.00000652 |
| 451f88ae-c64a-4240-a544-103987418d13 | Address on File | Contingent | ETH: 0.18165855, ETHW: 0.19453276 |
| 0e402459-dc02-4e13-a90f-ee4b684cb321 | Address on File | Contingent | ADA: 13.94083114, ADX: 5.09188361, BTC: 0.01188678, KMD: 1.20371194, OK: 17.69269598, PAY: 3.473773, STRAX: 0.94373539, UBQ: 1.86170006, USDT: 0.03755481 |
| 1f0af382-2048-47c2-8175-19f6b30e27ea | Address on File | Contingent | ADA: 100, BTC: 0.00005549, DOGE: 3863.881443, STRAX: 1.13973717, XLM: 200 |
| fddf8c3e-f372-4b67-9375-da3531c6102c | Address on File | Contingent | BTC: 0.00899144, LTC: 1, POT: 200, RDD: 10000, SC: 1000, SIGNA: 500, THC: 300, XDN: 1156.586136, XVG: 200 |
| ade1e4a1-b662-4d3c-8f6b-d4627ee5f0d1 | Address on File | Contingent | SNT: 7750.554591, XLM: 1670.769655 |
| 78d8faff-429a-4198-a8ff-c753846ac271 | Address on File | Contingent | BTC: 0.01074733, LTC: 0.33262718, NEO: 1.36594948 |
| 21e1d959-ee81-4ead-8be5-28adf66a6134 | Address on File | Contingent | BTC: 0.01212986 |
| a594ac26-83c8-4961-877c-d578c10698d5 | Address on File | Contingent | BCH: 0.03101955, BTC: 0.01160308, ETC: 0.60878123 |
| edbbb930-d87b-4e0d-b5fe-581128497e31 | Address on File | Contingent | SC: 96271 |
| 53099a20-9e87-498f-8b10-4b3cde65ae49 | Address on File | Contingent | ADA: 100, ARK: 12.73692757, BTC: 0.00203791, RDD: 4000, VIA: 40, XRP: 550, XVG: 802.2727273 |
| 47425d25-15d8-4b33-86d9-5437b8e1a3dc | Address on File | Contingent | BLK: 3.5995665, SC: 96254.94275 |
| dcf5ec64-55a5-41d1-af49-af9b06b10224 | Address on File | Contingent | ADA: 920.0614912, BTC: 0.00000009 |
| 25eb2a2f-aa6c-4e1f-a7f1-3edb24bd1d01 | Address on File | Contingent | BTC: 0.01212512, ETH: 0.00003696, ETHW: 0.00003696 |
| fb876127-66c4-4ac2-8cf0-6226cb4485e2 | Address on File | Contingent | BAT: 138.3571904, BCH: 0.04260777, BTC: 0.00000005, ETH: 0.1433182, ETHW: 0.1433182, NEO: 1.05981703, OMG: 20.66371497, SC: 2126.725923, XEM: 50.54303578 |
| 664a38ea-10e6-416f-acae-988c7024b3f6 | Address on File | Contingent | USDT: 335.4818422 |
| 1b11e0d5-329c-42e5-bbff-05c5a5e8ea4c | Address on File | Contingent | BCH: 0.00004134, ETH: 0.18037349, ETHW: 0.19722201, ZEC: 0.0605 |
| 9634c4b9-433a-4358-8f92-84d4589b66d4 | Address on File | Contingent | XRP: 785.7987593 |
| c5cdfc94-c095-46a2-82fd-35b612d3d271 | Address on File | Contingent | ADA: 888.36047, BCH: 0.00000006, ETHW: 0.00000026, POWR: 26, SIGNA: 302.275, WAVES: 4.2 |
| 33924888-e2e2-4591-a1a0-6ee8c99fb162 | Address on File | Contingent | BTC: 0.00000001, LBC: 0.00003753, LSK: 0.00127668, USDT: 335.4370159 |
| 207317c6-4300-4fcc-a713-d22624726f99 | Address on File | Contingent | ETH: 0.18141679, ETHW: 0.194291 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 556ee0fe-39de-458b-9b6a-423a766cff21 | Address on File | Contingent | BTC: 0.01212006 |
| 081109ff-cecc-43ff-9e7a-353187eafc60 | Address on File | Contingent | BTC: 0.00010798, DGB: 200, ETH: 0.17429251, ETHW: 0.17429251, XRP: 20 |
| 529a8339-cdb0-4e1a-9ffb-0def5f4e861e | Address on File | Contingent | BTC: 0.00000193, XEM: 10684.67738 |
| ff9b5ef0-d895-4a44-8043-ad02f4af8ab1 | Address on File | Contingent | BTC: 0.0000002, XRP: 785.3450764 |
| 9d202592-33de-424d-bdbc-90d129af7d1e | Address on File | Contingent | BTC: 0.01211534 |
| e44d42e6-a14c-47fa-bb57-5aee310d569d | Address on File | Contingent | BTC: 0.00000008, ETH: 0.1813303, ETHW: 0.1813303 |
| 34af96cc-ba81-4b50-ad62-d7ae542512e8 | Address on File | Contingent | BTC: 0.0121137 |
| 4b53a664-21c2-4b4f-888d-6fb872b1b664 | Address on File | Contingent | BTC: 0.00802842, DOGE: 1562.5 |
| 84726ac6-b016-4c5e-af9f-750534f773f2 | Address on File | Contingent | BCH: 0.00639867, BTC: 0.00639867, LTC: 2.024, SC: 0.9975, XLM: 4.99096759 |
| 7c5fbdd5-c7a6-4144-a4ae-2ebb2427c78e | Address on File | Contingent | BTC: 0.00002603, ZEN: 42.11837362 |
| 28fc790e-5286-4b4f-8b3b-55f4db044e41 | Address on File | Contingent | BTC: 0.01211 |
| 1b42d0f1-8863-45ad-89fb-8caf7dce1c16 | Address on File | Contingent | ADA: 200, BTC: 0.00496421, ETH: 0.00000083, ETHW: 0.00000083, RDD: 7000, SC: 3954.585799, XLM: 100, XRP: 232.5313654 |
| 12962054-0a40-4a1b-8aa3-9d6f0e3add11 | Address on File | Contingent | ADA: 439.4442498, XRP: 382.6237054, XVG: 6033.23625 |
| af8ad757-d3c5-4e07-9b61-390056c01bc1 | Address on File | Contingent | BTC: 0.01210822 |
| dd5be1a1-caee-4091-aed1-4fb8738ead4a | Address on File | Contingent | BTC: 0.00000002, DGB: 286.8720938, ETH: 0.18000014, ETHW: 0.18000014 |
| 17b0a1aa-e69c-4900-9f74-9d2136eb8c5d | Address on File | Contingent | BCH: 0.00000004, USDT: 335.0013392 |
| 0cc80026-8680-48ac-ae61-6d7ecc1682ac | Address on File | Contingent | BTC: 0.01210639, USDT: 0.00080057 |
| fe6c33d5-61e5-42fa-8f41-6f1b15670e70 | Address on File | Contingent | BTC: 0.00660073, LSK: 176.5182106 |
| 57d47155-1caf-4bf1-a369-adcdcf273ed0 | Address on File | Contingent | BTC: 0.00995355, ETH: 0.00000115, ETHW: 0.00000115, XRP: 139.4136774 |
| 214b4fa0-6104-4cc2-81a7-a7534313c7b8 | Address on File | Contingent | ADA: 130.1287387, DOGE: 3400, RDD: 3121.48925, SC: 1000, XDN: 1500, XRP: 85.73264735, XVG: 100.0053797 |
| d8bb8f51-2ec6-46f7-b6b3-52ca543de45e | Address on File | Contingent | BTC: 0.01178992, NEO: 0.95 |
| d1554a44-6f12-4569-8b01-a063fcbb1d35 | Address on File | Contingent | BTC: 0.01210239 |
| 6c21b0dd-fe91-4f15-b20a-f318ef30b24e | Address on File | Contingent | BTC: 0.0064335, DOGE: 2168.478261 |
| d95d6c17-c31d-4857-b602-9ad45575b726 | Address on File | Contingent | BTC: 0.01209884 |
| fe2bd1b6-5914-4451-89d4-e3ef278b67bc | Address on File | Contingent | ADA: 582.3401058, DGB: 10000, XRP: 100 |
| d5db5966-d341-4d9e-a9c1-83f7afd08ae9 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.1810714, ETHW: 0.1810714 |
| e5436e94-825b-4e64-bb79-ac6f509094a3 | Address on File | Contingent | SYS: 2775 |
| 28e061a5-9ef0-4734-8be1-8a0c99d167bf | Address on File | Contingent | XRP: 784.0099144 |
| 21ad2465-f4a0-4e45-a446-ea74f602c641 | Address on File | Contingent | BTC: 0.0120944 |
| 1eb8f1bc-48e5-4895-8bb2-04183fbfdbdc | Address on File | Contingent | BTC: 0.01206321, IGNIS: 169.1616313 |
| ad3f66f1-370d-4423-8320-c174a2759148 | Address on File | Contingent | BTC: 0.01209032 |
| 86334f82-6884-45c3-b7b6-f1870f93b8f7 | Address on File | Contingent | BTC: 0.00310075, ETH: 0.13442705, ETHW: 0.13442705, PAY: 1, PIVX: 1 |
| ce4c3209-d8f1-44fa-b4e2-631eeca3cd31 | Address on File | Contingent | TRX: 4903.138191 |
| 26d58553-cd68-4d84-b0b1-3f48902275e5 | Address on File | Contingent | BTC: 0.01208243, PTOY: 10 |
| 0d8b6642-3d2b-46dd-8c50-6360918259a2 | Address on File | Contingent | BTC: 0.01206181, ETH: 0.00000315, ETHW: 0.00000315, USDT: 0.6999536 |
| 694ef156-17fa-4460-bd95-4241456cca51 | Address on File | Contingent | BTC: 0.01208576, XVG: 0.593173 |
| 8da31a6d-4398-4125-a0ee-0498334202f9 | Address on File | Contingent | ETH: 0.18088669, ETHW: 0.1937609 |
| 66aab965-db33-46e1-938a-8c1429a93b80 | Address on File | Contingent | ADA: 262.3274162, BTC: 0.00862754 |
| 02dcc2ac-a637-4ddc-b388-87df6dc03c2e | Address on File | Contingent | BTC: 0.00163198, DOGE: 4000 |
| 666ec135-ba5e-48da-a4fc-9d07a8789ff4 | Address on File | Contingent | BTC: 0.01099454, SYS: 249.9999682 |
| 8bfefb46-02db-4b91-b3bf-19cfae8c0702 | Address on File | Contingent | ADA: 98.08259587, BTC: 0.0047989, LTC: 1.3841644, NAV: 155, NEO: 1.94254225, PAY: 150, RDD: 2000, STORJ: 100, USDT: 0.00125003, XVG: 840.5897932 |
| daf64635-883b-42b0-afb2-384bb2895ea4 | Address on File | Contingent | BCH: 0.01200475, BTC: 0.01200475, USDT: 0.00017838, XLM: 9.36371436 |
| c70a8575-5af4-4ee4-8b09-2a89e69d83e6 | Address on File | Contingent | BTC: 0.01208037 |
| f1d55e0d-6ee7-4c89-ab21-e038a7a21096 | Address on File | Contingent | BTC: 0.01208037 |
| 5c82c1c1-e08f-499b-bcb6-8688a4e19ca9 | Address on File | Contingent | BTC: 0.00115542, ETH: 0.16352459, ETHW: 0.16352459 |
| ff7efffe-3d5c-46d7-bef4-069dfdd7c61e | Address on File | Contingent | DOGE: 4622.286782, ETHW: 0.00445714 |
| 6a985d25-1f37-456e-b7b3-2b421d995132 | Address on File | Contingent | BTC: 0.01207389, IGNIS: 13.2018116, NXT: 26.40362319 |
| c0d46b21-5dca-400f-bcc2-9f17cad5ca74 | Address on File | Contingent | BTC: 0.01110675, ENG: 50, XLM: 300 |
| 3cada0e5-763a-4a50-b86f-31ddb3fb799c | Address on File | Contingent | BTC: 0.0120785 |
| da56416d-e667-412a-8c18-cd1df6411ae8 | Address on File | Contingent | ADA: 888, BCH: 0.0499, BTC: 0.00004768, XLM: 38.92203892 |
| a1111991-997a-40e8-95c6-c4af3b7a8dbe | Address on File | Contingent | ADA: 525.8461999, NEO: 2.41117826, XRP: 282.0327225 |
| f081141a-9c32-4e67-86a3-94d72814d79a | Address on File | Contingent | DOGE: 4621.622 |
| 14389830-166c-41d7-9414-19c62ca85557 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.11394712, ETHW: 0.11394712, NXT: 67.8516065, SC: 1000, TRX: 1124.893219, XRP: 100.110576, XVG: 200 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af755bae-68f0-4457-80e8-8f6f8c0c6ec3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.18048048, ETHW: 0.18048048, NEO: 0.05889868 |
| 6eb11e2c-9473-4b57-ad9d-721ac2dd59e5 | Address on File | Contingent | ETH: 0.18073744, ETHW: 0.19756891 |
| a3543e68-bb78-4547-ad7a-49283f241ce6 | Address on File | Contingent | BAT: 269.5217509, BCH: 0.00000012, BTC: 0.00000011, ENG: 139.6422249, ETH: 0.10384637, ETHW: 0.10384637, GLM: 133.7731534, PART: 8.07646161, USDT: 0.00187749, XLM: 565.9717683 |
| 8eac2c19-638e-4357-93b3-dc82231cfd0a | Address on File | Contingent | BTC: 0.01207567, XVG: 0.94051364 |
| d86821e4-6e4a-4146-85ae-f98722d03c48 | Address on File | Contingent | BTC: 0.00622522, CBC: 2, LTC: 0.5, USDT: 121.5895729, XLM: 15.6001248, XRP: 0.27044871 |
| 87e3576b-f7b1-4c1b-b86f-ea75cbd0f032 | Address on File | Contingent | BTC: 0.01191665, IGNIS: 216.5535957, XMY: 79218.1786 |
| f16eee4c-8355-478c-b5e9-cf52ce885c09 | Address on File | Contingent | BCH: 0.01294, BTC: 0.01202037 |
| 92456a14-16f9-4622-b143-ba4d88bd1b56 | Address on File | Contingent | ADA: 157.7573936, BTC: 0.00908053, XRP: 59.1181177 |
| b5a32795-ccaa-4825-9e59-93eadc77db8d | Address on File | Contingent | BTC: 0.01116036, DGB: 2634.20611, LBC: 214.8828503, XLM: 25.43047463 |
| b7cc5141-8458-479b-8bc9-0de63422e098 | Address on File | Contingent | GRS: 950.5319748 |
| 7fcb66a2-588d-4723-b955-2ed7ddd6a54a | Address on File | Contingent | BTC: 0.0120693, NEO: 0.0005, PIVX: 0.0075 |
| a7bc375e-c1ac-45af-b9e3-189f87cfa43a | Address on File | Contingent | LTC: 4.30742904 |
| 5bb198c3-caad-455d-a068-8abdc956357b | Address on File | Contingent | ADA: 502.5431822, BTC: 0.00474685, STRAX: 23.72534917, VTC: 69.57634245 |
| 7c778ebf-fc43-4a21-a11b-bba74af8d23e | Address on File | Contingent | BTC: 0.01206782 |
| a29f6dca-3c29-4292-864c-3a437cef47fe | Address on File | Contingent | ADA: 787.6896015, BTC: 0.00000013, ETH: 0.00094701, ETHW: 0.00094701, POLY: 218.8855616, USDT: 0.00002181, XRP: 14.13813857 |
| 020234b5-a882-4958-9511-fc3339883e0a | Address on File | Contingent | BAT: 867.3604558, BCH: 0.00000036, RDD: 62805.48167, XRP: 290.6189456 |
| 52d44014-f2de-4beb-bfae-db1519460a8c | Address on File | Contingent | BTC: 0.00000009, NEO: 0.84755479, XRP: 763.9739169 |
| f222ce7f-9046-4922-a339-19754a84e6fd | Address on File | Contingent | ADA: 876.3728215, QTUM: 1.48421272, SC: 2987.520799 |
| 137901dd-603c-43f7-9a97-b5b924df5f24 | Address on File | Contingent | BCH: 0.17198029, BTC: 0.00078744, ETH: 0.15847165, ETHW: 0.15847165 |
| 9a1ba2d0-b051-4bda-80f8-115d03b4a869 | Address on File | Contingent | BTC: 0.00093032, RDD: 64799.69864, SC: 23184.11898, XLM: 2044.036693, XVG: 10152.77192 |
| 9399f8c3-0dfc-450a-b72b-2ee6ef4296d8 | Address on File | Contingent | ADA: 427.8754828, HIVE: 10, LSK: 20, RLC: 90, STEEM: 10, XLM: 50 |
| 52a67ff5-f1b1-4fbc-a86b-20fc27302751 | Address on File | Contingent | XRP: 781.9101125 |
| 33f59b29-f726-4d6a-a497-2b3a0f0cda71 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.14282333, ETHW: 0.14282333, USDT: 69.76064537 |
| e72ffab7-41d8-4537-8398-b02052c0e862 | Address on File | Contingent | BTC: 0.01206238 |
| ce75a742-60f6-4286-a50d-d256c8479a7c | Address on File | Contingent | BTC: 0.00938817, USDT: 73.98305672 |
| 27c41596-5981-4f21-8e3b-058385964248 | Address on File | Contingent | BTC: 0.00000012, EMC2: 6.7228175, MANA: 634.0518153, RDD: 16808.51229, SIGNA: 1501.047996, XRP: 61.75415393 |
| 8c7a29d8-4e1c-4a46-9be2-604e6f858b97 | Address on File | Contingent | ETHW: 0.00000627, XRP: 781.7648317 |
| 43040f65-a30e-443f-9dab-d157674741d2 | Address on File | Contingent | BTC: 0.01202518, XVG: 500 |
| e683b7a5-2143-4ab7-98af-60136da9afef | Address on File | Contingent | BTC: 0.01205924, XDN: 36.9 |
| 2e3639c8-d955-42b2-9b25-963867211caf | Address on File | Contingent | BTC: 0.01193521, XLM: 38.31043251 |
| 3f76218d-aed2-44a4-8124-1bb213794d99 | Address on File | Contingent | BTC: 0.00734303, NEO: 14.2903386 |
| 73d11945-2982-4e80-a792-a833c2db2949 | Address on File | Contingent | BTC: 0.01205709 |
| 43558367-57cb-47fd-99b5-c92f9b4cce94 | Address on File | Contingent | BTC: 0.0120547 |
| 9b4eda1f-109a-4580-83f1-fbc43632c569 | Address on File | Contingent | BTC: 0.00283664, ETC: 13.9681003, LBC: 2.38981519 |
| b399f6cd-c09d-44ec-9acf-f8ecaf9f3e13 | Address on File | Contingent | BTC: 0.01205348 |
| 8ae5a200-5392-4090-ad8e-cc680341d8b5 | Address on File | Contingent | BTC: 0.01185946, NEO: 0.41151153, PAY: 150 |
| fbd97a89-79d1-4cec-9256-b7c4ca92ccbb | Address on File | Contingent | BTC: 0.01204901 |
| 701baa58-d769-4b09-a721-4db3e9d316b2 | Address on File | Contingent | BTC: 0.00272779, SC: 30000, STORJ: 500 |
| 7ed669bc-f6e0-4dd4-8a1f-81d37931d71c | Address on File | Contingent | BTC: 0.0120486 |
| 28e446d8-cbf3-4feb-863f-6ccee1877933 | Address on File | Contingent | BCH: 0.012, BTC: 0.012 |
| 55057f05-4f27-46c0-973c-e5e7453fd12c | Address on File | Contingent | ETH: 0.13919435, ETHW: 0.15604176, QTUM: 10.32102974, XLM: 555.5427903 |
| 4aafb32b-a533-4d13-ac2c-617c62cf7b36 | Address on File | Contingent | ADA: 120, BTC: 0.0003008, ETH: 0.01022213, ETHW: 0.01022213, GLM: 65, PAY: 100, XLM: 100, XRP: 547.0032293, XVG: 2520 |
| 98858dea-2650-4f79-a2e1-96e68cb95a7c | Address on File | Contingent | BCH: 0.01288039, BTC: 0.01196076, XLM: 10.04671424 |
| 5f3de2fb-b8c2-437b-90b1-62895aa9a3da | Address on File | Contingent | DOGE: 4608.949514 |
| 67a349f8-e25f-4d14-989f-4ffdcf083c65 | Address on File | Contingent | ARK: 11, BTC: 0.01101303, MONA: 50, OK: 6.5, PPC: 11.9236 |
| 7c53a166-f886-41ad-b82b-8714c06ba1f6 | Address on File | Contingent | ADA: 802.3444434, BTC: 0.00000016, LTC: 0.52357 |
| ff033df5-39bd-44a2-b67d-607137ae29f7 | Address on File | Contingent | BCH: 0.00000049, XRP: 780.6251409 |
| e208f170-fcd4-4f1b-9886-ee5048b871cb | Address on File | Contingent | BTC: 0.01204091 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 388a9c32-4afb-45fd-ab93-361106d22f59 | Address on File | Contingent | ETH: 0.18021294, ETHW: 0.19308715 |
| 6d10bd41-e1d3-4fa9-ae29-ff77f5d91eea | Address on File | Contingent | ETH: 0.18021294, ETHW: 0.19308715 |
| 58ad24b7-ef3a-44c7-b067-0aa55c1a61db | Address on File | Contingent | BTC: 0.01198198, SIGNA: 1444.688771 |
| 0ce93d94-5518-409f-9466-45ece8c0629a | Address on File | Contingent | BTC: 0.01203867 |
| cff4c48a-1072-4e12-b087-2dc65a7fb929 | Address on File | Contingent | ETH: 0.18017996, ETHW: 0.19305417 |
| 7a90cb76-8e92-44e1-9750-17fbb9011f1c | Address on File | Contingent | BCH: 0.0041092, BTC: 0.0041092, DOGE: 3023.472, XLM: 3.2051792 |
| b4ba3b98-eda9-4540-b6f3-6c0c3956b172 | Address on File | Contingent | BTC: 0.00000002, XRP: 780.1651369 |
| d6d18037-75bf-424d-89c9-f135ccb42a92 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DOGE: 4605.516679 |
| d263a42c-df21-49fd-84fb-c063169e621d | Address on File | Contingent | ADA: 913.0239521, BCH: 0.00000041, BTC: 0.00000007 |
| 93c7db83-c399-4e4e-b185-ab29848e7317 | Address on File | Contingent | BCH: 0.01157169, BTC: 0.01157169, NEO: 1.2615048 |
| 0775cc24-4058-4cec-8444-c503feef7649 | Address on File | Contingent | ADA: 100.8976496, ETC: 1.23542011, MTL: 0.51677779, NEO: 0.1313537, USDT: 262.1550642, XRP: 22.77569446 |
| 5dc5b7e4-edb8-4e83-bbe0-8e3d02db6986 | Address on File | Contingent | BTC: 0.01202155, NXT: 111.8960589 |
| 8a5d633d-7577-4d97-be45-c2f79266a6cc | Address on File | Contingent | XLM: 3734.496355 |
| 8f0d06b1-b1f8-438a-85e9-502a10eb5d45 | Address on File | Contingent | ARDR: 1, ARK: 0.54362379, BAT: 103.3568327, GLM: 10.00114272, HIVE: 101, KMD: 5, LSK: 1, NEO: 2, OMG: 10.06371166, POWR: 1.8420897, SC: 6789.392172, STEEM: 101, STRAX: 3, WAVES: 3.61542516, XEM: 10, XVG: 100465.4808 |
| f29b873b-95ab-4b70-b815-d0259a16521e | Address on File | Contingent | ADA: 116.5111775, BTC: 0.00000003, XRP: 680.10753 |
| e7e353a8-d6ac-473c-8bc2-3b23b056affd | Address on File | Contingent | BTC: 0.01170777, GRS: 7.82600841, MONA: 14.52945674, VTC: 1.00206589 |
| f2abfda2-c87c-410d-9a5e-791dc741ebc6 | Address on File | Contingent | BTC: 0.01186398, BTS: 500, NEO: 0.025 |
| 2284c11e-ee88-4f9b-b7f0-c2307ab01d7c | Address on File | Contingent | BTC: 0.01202652 |
| b9b63eed-8ef8-4d5f-8dd8-a7189b525703 | Address on File | Contingent | BTC: 0.01202638 |
| 869bc5d7-724b-49a9-b8e0-cef2c123a35d | Address on File | Contingent | BTC: 0.01202544 |
| 644a0d2a-9828-4027-9230-3d1f250f2ed1 | Address on File | Contingent | ADA: 175, BCH: 0.00102858, BTC: 0.00222702, DASH: 0.00000653, DCR: 0.99078471, ETC: 3.00542526, ETH: 0.00143177, ETHW: 0.00143177, LTC: 0.4981468, NEO: 1.5, OMG: 0.00036602, QTUM: 1.75, STRAX: 0.00065559, USDT: 0.0002539, WAVES: 8.84700314, WINGS: 50.00557404, XEM: 120.0479359, XLM: 150.0250146, XRP: 105, ZEC: 0.00003402 |
| 02045d15-a987-4a32-827b-74abc63d05b3 | Address on File | Contingent | ADA: 489.4405446, BTC: 0.0000001, DASH: 0.13839239, ETH: 0.00000155, ETHW: 0.00000155, NEO: 4.0261822, THC: 677.7620709, USDT: 0.00206109, WAVES: 2, XRP: 235.259434, XVG: 3389.014723 |
| 6c501375-cdb6-4656-80ef-15e8e1b379f0 | Address on File | Contingent | ADA: 525.400728, BTC: 0.00000018, ETH: 0.00000377, ETHW: 0.00000377, OMG: 8, USDT: 0.00182941, WAVES: 72.72420342, XLM: 130.1646521, XVG: 1410.488501 |
| 8b69ede3-454b-4a7c-abe9-f8bc7732fa0d | Address on File | Contingent | BTC: 0.00000001, GNO: 0.01366438, XRP: 775.4953819 |
| 7a0b2213-fb3d-4097-9548-4e0da81d9188 | Address on File | Contingent | BTC: 0.00791953, DCR: 3.86529468, SC: 14444.62481 |
| a80780fd-6e7f-4258-b0b1-06a66682ed0b | Address on File | Contingent | ADA: 393, BTC: 0.00000017, SNT: 300.1051871, XEM: 202.40115, XLM: 529.3170831, XRP: 300.8838029 |
| d0944e17-6d0a-4427-a843-08f5cb67da84 | Address on File | Contingent | BTC: 0.00373177, DGB: 1250, MANA: 460, OK: 50, RDD: 1000, SC: 500 |
| f9140209-5598-4427-8c67-04cd50e580bd | Address on File | Contingent | BTC: 0.00200204, USDT: 277.1434513 |
| 870a8ac8-6eb7-4494-a41b-1ea954ada47e | Address on File | Contingent | BCH: 0.0008931, BTC: 0.00517182, ETH: 0.1, ETHW: 0.1, XLM: 1.22537342, XRP: 10 |
| 89a9929a-469e-4745-b85c-193216771b73 | Address on File | Contingent | ADA: 911.1652941, BTC: 0.00000027 |
| 9aee54ed-24d6-4544-a508-56f262597c5f | Address on File | Contingent | BTS: 339.7138, PAY: 71.9478, SC: 94281.35242 |
| f3c639d3-498a-4578-8413-dbd9d091a0da | Address on File | Contingent | BTC: 0.01201037 |
| 550ff385-7969-4c73-8113-bf0643ff923a | Address on File | Contingent | XRP: 778.3688255 |
| 3411a1e5-304e-466c-9942-ab6488b16f31 | Address on File | Contingent | BTC: 0.01200774 |
| aefea0fe-973f-4b2f-9435-91d2ba0c6beb | Address on File | Contingent | BCH: 0.00027897, BTC: 0.00002943, XRP: 333, XVG: 100000 |
| 0ad88145-28b8-4a93-a04a-d96d6f3c1fb9 | Address on File | Contingent | ADA: 559.6942871, BCH: 0.00023103, BTC: 0.00000007, XRP: 300 |
| c837ed0e-3ad2-4c2e-b28b-f0ead36ee4f3 | Address on File | Contingent | BTC: 0.01182045, NEO: 0.56073977 |
| 91dff9c8-1730-41be-a94c-d7e57624ccff | Address on File | Contingent | QRL: 500, STORJ: 927.6468742 |
| ed8d519a-72c6-44d3-9a98-32a78d8ca38b | Address on File | Contingent | ADA: 909.1311329, BTC: 0.00000002, PAY: 50 |
| 296831ac-8d21-4d7b-bec8-ee7e48380c1d | Address on File | Contingent | BTC: 0.01200102 |
| 6c9e28e4-5bc1-4d46-a56f-ac9ea32cf8fa | Address on File | Contingent | ADA: 768.2874306, BTC: 0.00000015, NEO: 5.67795271 |
| a8909cb9-6f07-46b2-ab10-dea3a9ec6b33 | Address on File | Contingent | BTC: 0.01200014, ETH: 0.0000007, ETHW: 0.0000007 |
| 27c6e883-bc98-4eff-9fed-5719723e3685 | Address on File | Contingent | BCH: 0.01192241, BTC: 0.01192241, USDT: 0.00020233, XLM: 9.29948909 |
| 16fb0a57-cf9b-4e48-83c6-34548bacfa89 | Address on File | Contingent | BTC: 0.012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cd41cde-2987-48f4-9ec4-c782c25c7162 | Address on File | Contingent | BTC: 0.012 |
| 8a769055-dfd7-4a9c-a8c3-10636e589052 | Address on File | Contingent | BTC: 0.012 |
| 994e8003-3492-4d11-8ec2-9e69c8e6b296 | Address on File | Contingent | BTC: 0.012 |
| 9f8dd6e2-c224-4bb0-8f3b-a581595dc392 | Address on File | Contingent | DOGE: 4264.455635, OMG: 0.20706102, QTUM: 0.8, SC: 3117.641883, STORJ: 34.46570232 |
| 02f85893-abb5-41ab-8975-0c4880667942 | Address on File | Contingent | XRP: 777.7916033 |
| b9d50dd2-6e6d-44ec-a03c-1d61130a193a | Address on File | Contingent | ADX: 300, BTC: 0.00013297, NEO: 28.61195727, OMG: 19.53760622, USDT: 2.96693903 |
| c4c0ef51-d99c-42c9-96fe-c0580e0c1ce2 | Address on File | Contingent | BTC: 0.01196958, LSK: 0.30912404, XEM: 7.65423573, XRP: 0.70577196 |
| 62495cd7-3d5f-4e1b-bd99-cac04141f529 | Address on File | Contingent | ADA: 550, BTC: 0.00016534, EMC2: 300, IGNIS: 177, NXT: 354, SC: 13466.28807, XRP: 176.279264 |
| c1e2d1b0-7f03-4dee-8f2b-7dccf4ccb32d | Address on File | Contingent | BTC: 0.0116836, NEO: 0.025, XEM: 270 |
| fa2612d4-dc17-4388-82be-fe287059f52d | Address on File | Contingent | BTC: 0.00000017, DOGE: 4156.25, RDD: 12775.10749, XRP: 52.82688828, XVG: 2008.07058 |
| 5acc376e-eb35-4d84-a902-a92eb126df7f | Address on File | Contingent | ETH: 0.17837427, ETHW: 0.195, IGNIS: 206.3916142, NXT: 412.7832284 |
| 72551a21-eace-499b-ac61-1f04fc491826 | Address on File | Contingent | BTC: 0.01199505, PAY: 3.03898122 |
| 454e2e97-e75c-4c20-a3b4-ba30ea232666 | Address on File | Contingent | BTC: 0.00588224, DOGE: 2336.309655, XVG: 100.0203252 |
| 7853c828-95f1-4f12-958d-16d2d06e9c16 | Address on File | Contingent | ADA: 120, BTC: 0.00036719, DGB: 800, DNT: 211.5181347, DOGE: 3500, ETH: 0.00000032, ETHW: 0.00000032, PAY: 5, RDD: 2500, SC: 500, XEM: 25, XLM: 100 |
| cf140cc3-efb6-4444-90b7-2ad924c261e0 | Address on File | Contingent | BTC: 0.01199173 |
| 0f056374-06ce-453a-991a-5a75086d42ad | Address on File | Contingent | BTC: 0.00000054, ETH: 0.17948849, ETHW: 0.17948849 |
| 24617b2c-837f-4de0-a033-a7a8aa8430e5 | Address on File | Contingent | ETH: 0.17930109, ETHW: 0.19614291, XLM: 3.58532818 |
| 029f9412-dc94-4265-8bd5-093b0786a225 | Address on File | Contingent | BTC: 0.01184187, DOGE: 0.12415541, RDD: 2713.250585, XRP: 7.09517348 |
| 656f59c5-4a8d-4e52-b8a4-d4662d79d5fa | Address on File | Contingent | BAT: 1500, BCH: 0.00022031, NEO: 0.95, SC: 1000 |
| 932320e3-1c6e-4b7c-996d-472be3f6461c | Address on File | Contingent | ADX: 55, ANT: 10.6402495, ARK: 9, BAT: 191.6914999, BCH: 0.00000708, BNT: 15.55662032, BTC: 0.00376836, NEO: 4.51733899, OMG: 2.5, PAY: 42.340026, QTUM: 1.1052131, RLC: 32.79118573, SNT: 237.4213837, VAL: 10.05035226, WAVES: 6.18420903, WINGS: 167.570943, XEM: 38 |
| ffbeaaa8-03fd-4105-ae1c-efe90a9d7c54 | Address on File | Contingent | BCH: 0.00104581, BTC: 0.011, XLM: 26.04048204, XRP: 58.39 |
| e1f2f807-06bf-495d-ad34-b950bd0c08bd | Address on File | Contingent | BTC: 0.01193317, IGNIS: 145.26308, NXT: 290.52616 |
| 03324863-1cd8-42b9-92af-35cee4ad11cf | Address on File | Contingent | ADA: 909.4874725, ETHW: 0.00000414 |
| 96ba5f91-5f25-44d8-91b7-ca2489e618d2 | Address on File | Contingent | BTC: 0.01198637 |
| 0c84fa6b-0ae5-4920-8ece-645e43381bfd | Address on File | Contingent | ADA: 700, SC: 4000, XLM: 700 |
| 05004c5c-20f4-40d4-b3a9-7a9594a3f1a3 | Address on File | Contingent | BTC: 0.01198601 |
| 6aa4212a-f6f6-4f4a-b05b-dee982169f31 | Address on File | Contingent | ADA: 784.7604201, XEM: 1446.99345 |
| b5921f79-754d-439d-b121-a364c3e544c6 | Address on File | Contingent | BTC: 0.01198345 |
| ceb2d03e-2664-4313-b2db-013c6395e4ed | Address on File | Contingent | LTC: 4.27665678 |
| 13c6043e-cf9f-4354-8510-0633ddcc81a7 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.17935332, ETHW: 0.17935332 |
| ee0ae1fc-4f47-41b1-9625-7d522a6deab9 | Address on File | Contingent | BTC: 0.01198037 |
| f543f47c-ed6c-4942-b8ba-e5e7f74e1a90 | Address on File | Contingent | BTC: 0.01198037 |
| cf96c104-453e-4841-93c1-46471f99da99 | Address on File | Contingent | BCH: 0.00684328, BTC: 0.00684328, DOGE: 1947.836, XLM: 5.33776373 |
| d731cb51-46d0-4bd5-8957-55f20d74c6cb | Address on File | Contingent | BTC: 0.01033418, ETH: 0.01622826, ETHW: 0.01622826, LTC: 0.08354338, NEO: 0.23, OMG: 7.99873122, USDT: 0.00016252 |
| edd07efe-a47a-4c1b-96c0-48394b5b11d5 | Address on File | Contingent | BCH: 0.01, BTC: 0.00002513, DOGE: 4500, SC: 1000, XLM: 7.8000078 |
| 643e3f99-fe4c-43b2-b72e-663844200a8e | Address on File | Contingent | ADA: 828.5059425, ARDR: 372.8381282 |
| f5c20e0a-3195-4035-83c8-f81edb558ae0 | Address on File | Contingent | BTC: 0.01197524 |
| 71a17e07-a56b-4560-8419-ee2318344e49 | Address on File | Contingent | BTC: 0.011975 |
| dc8a97af-8be3-49d7-a214-b16eb10c85a3 | Address on File | Contingent | ETH: 0.17924071, ETHW: 0.17924071 |
| a9bbe517-6253-41af-8c96-6f75200039a0 | Address on File | Contingent | BTC: 0.01074379, NEO: 3, OMG: 7.77 |
| d5164b58-fd8e-49c7-9d0c-4ef09aac71aa | Address on File | Contingent | ADA: 676.3636643, DGB: 621.1083437, NEO: 0.57802851, XRP: 174.2560082 |
| 9d917c6a-53d2-4cdb-99d8-787934c43081 | Address on File | Contingent | BTC: 0.01079516, DCR: 1.99154736, ZEC: 0.0018003 |
| 87d62d86-7eb5-4f46-ad9b-be0a4c668fff | Address on File | Contingent | BTC: 0.01197183 |
| 0adf9cb0-b81c-45a5-9865-d5dfa3fa769d | Address on File | Contingent | POWR: 246.001705, XLM: 3273.186104 |
| 430e563c-e214-49cb-97e7-519ff2627c3f | Address on File | Contingent | BTC: 0.01184374, OMG: 4.12063299 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f10ca9a-3401-4414-97df-4aef663e819d | Address on File | Contingent | ADA: 147.9363388, BTC: 0.00000003, ETH: 0.15, ETHW: 0.15 |
| 6a2568af-b2ba-4f03-a550-83f5d5665f4d | Address on File | Contingent | ADX: 0.1, ARK: 1, BAT: 1, BTC: 0.01127271, DASH: 0.001, GRS: 1, MYST: 1, PAY: 1, USDT: 17.98601433, VRC: 4.86626669 |
| 7369f7a1-8dd2-4c02-b617-53eb3356066d | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00000625, KMD: 1132.247674 |
| 812211ca-041e-43ec-8577-4c137b9de450 | Address on File | Contingent | GLM: 1209.090909, NEO: 7.62388 |
| d284070e-e970-4726-ab90-a7bbc63e2f15 | Address on File | Contingent | ADA: 704.8899551, BCH: 0.00000004, BTC: 0.00000027, ETH: 0.00000141, ETHW: 0.00000141, SC: 12780.13478, XLM: 329.4309769 |
| 246bfec2-1a66-45f3-8a57-c8eee6815a04 | Address on File | Contingent | BCH: 0.00000233, BTC: 0.01196332 |
| 849a0a68-5439-444c-8c11-9676d9640c01 | Address on File | Contingent | BTC: 0.00099199, NEO: 3, PIVX: 12, WAVES: 50, XVG: 101000 |
| 192a3c49-fbb4-4631-8f47-d53d7a422a3f | Address on File | Contingent | BTC: 0.01058477, LTC: 0.49185272 |
| 93814327-f3b5-4ef9-8768-2a30adb636d1 | Address on File | Contingent | ETH: 0.17902275, ETHW: 0.19587198 |
| d59a8b83-2708-4565-a6eb-dc1a5dd19038 | Address on File | Contingent | ETC: 5.25933421, ETH: 0.0924427, ETHW: 0.10917461, WAVES: 38.84244957 |
| 24579223-f2c7-4f97-91cd-0df3c0cb6c9f | Address on File | Contingent | ADA: 626.3631287, PAY: 166.993908, XEM: 251.3606602, XLM: 1006.064071, XMY: 7500.709941, XVG: 1504.134608 |
| d45cf7d1-ca49-4d2a-92b9-97fc2ea45e0e | Address on File | Contingent | ETH: 0.17437264, ETHW: 0.18724685, OMG: 10 |
| dcfb5c37-d176-4847-8d98-0a3fa7dc98c1 | Address on File | Contingent | BTC: 0.01195886 |
| 9a950b57-b0b6-4eee-a8a4-6268fab8a9d5 | Address on File | Contingent | BTC: 0.01195821 |
| ba106398-aff0-4d37-96e5-a1451391805a | Address on File | Contingent | ADA: 275.8110082, TRX: 3375.146513 |
| 7e2cd376-13f4-475b-b9d0-921eccaa8218 | Address on File | Contingent | BTC: 0.0019674, ETH: 0.05293087, ETHW: 0.05293087, LTC: 2.2562668, XRP: 8.44854184 |
| cc13f428-43c0-44d5-b605-8d624a0c1301 | Address on File | Contingent | ETH: 0.17892645, ETHW: 0.1957795 |
| ab30a057-f610-4add-9d46-2544b5a74822 | Address on File | Contingent | ADA: 20, BCH: 0.01586481, BTC: 0.00212899, DASH: 0.01142612, ETH: 0.14, ETHW: 0.14, NEO: 0.2, OMG: 2, USDT: 0.00040187 |
| 51f7595b-fef5-4c5d-9b77-9a275151ba60 | Address on File | Contingent | BTC: 0.01195362 |
| 2ec20b5a-ef58-450e-a2a5-7cd183adfbd7 | Address on File | Contingent | ETH: 0.17890749, ETHW: 0.19574292 |
| bbc973dd-b8c7-45c3-bcad-127129f0f52e | Address on File | Contingent | ADA: 328.5314207, BAT: 754.9230475, BTC: 0.00002974, GLM: 210.6332037, SNT: 153.787024 |
| 2bc18f23-f3df-49ff-86c1-5501dbc49855 | Address on File | Contingent | BCH: 0.18052441, DGB: 37413.81833, XLM: 140.8091806 |
| ab5a1077-e0cd-41d8-99f2-6c8a35d58abb | Address on File | Contingent | BTC: 0.01194413, GRS: 0.54180434 |
| 16fd1f1f-4166-492c-a3d1-e10b2682560b | Address on File | Contingent | BCH: 0.00000017, ETH: 0.17879911, ETHW: 0.19565007 |
| c29415ed-a8be-4b42-b453-bec5466841ed | Address on File | Contingent | BCH: 0.00000007, BTC: 0.01167412, ZEN: 0.94791112 |
| 399d1087-fa0f-4ef2-bf29-6892ad8c1de1 | Address on File | Contingent | DOGE: 3721.808615, SC: 17598.45136 |
| 0082369b-ac0f-43b4-aa59-9fdb4c33c957 | Address on File | Contingent | BTC: 0.01194226 |
| 4e6000e3-304b-4e36-82a9-cb6e329fb217 | Address on File | Contingent | BTC: 0.01182671, LTC: 0.02570298, PPC: 1.817646, SYS: 3.82239765 |
| 0f08f801-a46e-4a3d-bfa7-14db46b3f39b | Address on File | Contingent | BCH: 0.00000017, BTC: 0.01193981 |
| bf66416b-f429-48c9-9002-d8eac3768f95 | Address on File | Contingent | ADA: 145, ARDR: 400, BCH: 0.00006099, BTC: 0.00005488, DGB: 500, IGNIS: 18, LBC: 20, NXT: 36, QRL: 100, SC: 10000, WAVES: 39.996, XRP: 300, XVG: 1000 |
| c6b5f171-7b53-463f-a463-62abcbe7a968 | Address on File | Contingent | USDT: 330.3735923 |
| a96a5512-6f87-4443-9d4c-a12128aa5db3 | Address on File | Contingent | ADA: 430, ETH: 0.08451992, ETHW: 0.10123883, LSK: 20 |
| e57a06dc-a791-427e-a8a3-45023138d80b | Address on File | Contingent | ARK: 10, DASH: 0.05, GLM: 100, HIVE: 10, NAV: 10, NEO: 5, SC: 5000, STEEM: 10, STRAX: 5, WACME: 5, WAVES: 5, XEM: 50, XLM: 100, XRP: 500 |
| 29627477-db44-4514-9dea-b47a069c25a8 | Address on File | Contingent | TRX: 4841.972251 |
| 20302b33-f8e6-4738-944d-b87e6bc8478b | Address on File | Contingent | BTC: 0.01191992, USDT: 0.50603021 |
| e8602a59-27ec-4dba-ad6e-ffb6647bf0fb | Address on File | Contingent | BCH: 0.00000192, BTC: 0.00000192, KMD: 49.65728407, SC: 90570.48701 |
| 754eee66-5ff2-4840-a5d4-370e0f1aec27 | Address on File | Contingent | ADX: 2.5, ARDR: 25, ARK: 2, BCH: 0.03, BNT: 1.2, BTC: 0.00285002, DCR: 0.2, DGB: 3600, ETC: 2, ETH: 0.04, ETHW: 0.04, GAME: 5.5, GNO: 0.05, GRS: 2, NEO: 0.4, OK: 100, PTOY: 10, SNT: 300, STORJ: 10, STRAX: 5, WINGS: 10, XEM: 20, XRP: 180, ZEC: 0.04 |
| 3588f804-a888-46a2-8e1f-9fd85b306e81 | Address on File | Contingent | BTC: 0.0073075, XRP: 300 |
| eef16a3e-b855-4e55-90e8-053a216d2d1d | Address on File | Contingent | ADA: 284.7924577, XRP: 530.2896342 |
| 57f871a4-c159-4ddb-a2d3-3ac88b1d0026 | Address on File | Contingent | ADA: 426.3620517, ADX: 101, ANT: 51.23998621, CRW: 28.30835388, NAV: 56.81964876, XRP: 33.145186 |
| 46ee9e49-380b-4269-88b1-a740aa7566ee | Address on File | Contingent | BCH: 0.109, DGB: 200, LTC: 1.70756389, NEO: 10, SC: 5000, STRAX: 106.2116218, XVG: 13137.44038 |
| 142ac740-e6eb-47b1-ab2c-3bb7452e5ea2 | Address on File | Contingent | QTUM: 128.6395245 |
| b6fb22ff-9fab-4904-ad03-9ec80fbedfa5 | Address on File | Contingent | BTC: 0.01193259 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 18baf059-cada-458b-8b27-febfc27cafaa | Address on File | Contingent | BTC: 0.00062918, ETH: 0.16033459, ETHW: 0.16033459, XLM: 40, XRP: 30 |
| 93a0e728-5f27-4bfa-8f17-2295430c66de | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002, DGB: 1000, DOGE: 4404.3555, SC: 1056.808148 |
| 8f7420f0-4252-460f-bdc1-9f812b8e0356 | Address on File | Contingent | BTC: 0.01193042 |
| ef672c98-c011-4c20-a1dd-e84481f73348 | Address on File | Contingent | BTC: 0.01192985 |
| b121a0ed-47d7-4e8d-9bc8-49f68e8585ef | Address on File | Contingent | BCH: 0.011882, BTC: 0.011882 |
| 6232c578-a0df-446f-98b6-8597b5adc9b2 | Address on File | Contingent | BTC: 0.01192808 |
| 69ef6d92-c3e6-417d-a212-d6ea91a5db09 | Address on File | Contingent | NEO: 1, POWR: 2000 |
| 123af72e-7ac0-4a7e-b1f6-f088f6109786 | Address on File | Contingent | BTC: 0.01187348, LBC: 163.1301036 |
| 74b64a6c-59ed-453f-a2a8-079a920c9536 | Address on File | Contingent | SYS: 2735.4524 |
| 5ad7d31c-ccb3-41bd-b1cb-ae83215f293e | Address on File | Contingent | ADA: 27.71218225, BTC: 0.00903793, ETH: 0.02707754, ETHW: 0.02707754, LTC: 0.11271186, NXT: 23.40450493, SC: 1404.929577, XRP: 14.02935484 |
| 9bce879f-d348-4123-b037-7a107b2d86ca | Address on File | Contingent | BTC: 0.01192329 |
| d04240a1-a59e-4767-87f0-f7016de9a97b | Address on File | Contingent | BTC: 0.01192273 |
| da4a5faa-1b44-4cb2-a11f-24922f5a27e6 | Address on File | Contingent | DASH: 0.10172398, EMC2: 477.6674909, ETHW: 0.00986407, SC: 92139.70441 |
| 1ebe31a2-e6f4-4af4-8b70-63e0db837e66 | Address on File | Contingent | ADA: 76.80557507, ANT: 21.76061242, BTC: 0.00000008, LSK: 134.956647, POWR: 148.7765027, USDT: 0.00112046, XRP: 236.8192894 |
| 93b3cc76-7a13-47eb-b129-b2855562ae1f | Address on File | Contingent | BTC: 0.0119188 |
| 7511056c-0f56-484f-9b50-45de8c8c0495 | Address on File | Contingent | ADX: 0.00602104, ANT: 1.08088844, ARDR: 0.03219388, ARK: 0.66515901, BAT: 0.02168188, BCH: 0.00433663, BLK: 17.50285495, BLOCK: 0.11102916, BNT: 1.0947787, BTC: 0.00453781, BTS: 20.42852543, CRW: 1.14469872, DASH: 0.00001652, DCR: 0.06318369, DGB: 162.3481117, DOGE: 1464.813953, EMC2: 16.51461588, ETC: 0.21837779, ETH: 0.01431608, ETHW: 0.01431608, EXP: 0.71908692, FIRO: 0.16019904, FLO: 37.18053594, FTC: 36.94959161, GAME: 0.85569878, GBYTE: 0.00913742, GEO: 2.52935454, GLM: 7.08569567, GNO: 0.0213084, GRS: 9.8505949, HIVE: 1.97757507, IGNIS: 16.05775234, IOC: 0.46580836, KMD: 1.1625814, LBC: 8.32961824, LSK: 0.38185618, LTC: 0.0368502, MAID: 4.36171922, MEME: 7.24277408, MONA: 0.01115617, MORE: 1.99924555, MTL: 0.24257646, MUNT: 17.10321595, MYST: 2.3897332, NAV: 2.1590143, NEO: 0.00013236, NMR: 0.12354361, NXS: 0.72274469, NXT: 32.11550468, OK: 7.43776083, OMG: 0.20783885, OMNI: 0.0774662, PART: 0.24492588, PAY: 0.74346677, PINK: 0.17818719, PIVX: 0.74278316, POT: 35.67911536, PPC: 1.58928484, PTOY: 4.93552587, QRL: 3.9361176, QTUM: 0.00053885, RDD: 1272.504618, RLC: 4.31094062, SC: 374.0848925, SIGNA: 260.713693, SLS: 0.14403865, SNT: 0.16504736, SPHR: 4.1980501, STEEM: 1.97757507, STORJ: 4.11844391, STRAX: 0.47076533, SYS: 10.04131033, THC: 103.7338159, UBQ: 1.23754297, VAL: 0.00100586, VIA: 0.00342283, VRC: 6.4113056, VTC: 1.81912266, WACME: 0.5095177, WAVES: 0.45434921, WINGS: 3.69570673, XEM: 10.01401509, XLM: 228.7061735, XRP: 10.96232735, XWC: 3.33974586, ZEC: 0.00678865, ZEN: 0.34735742 |
| e8e468e7-9e67-450b-ad6e-9f2b1b96a957 | Address on File | Contingent | BTC: 0.01172175, GLM: 25 |
| 4db2e3a2-7ca0-4c86-9535-ca65629ae84a | Address on File | Contingent | BTC: 0.01191703 |
| 6475df6f-e2fe-4320-baeb-49dc6c9836a3 | Address on File | Contingent | ADX: 0.9975, BTC: 0.01191045 |
| d0e9b0d4-84a6-4fe7-a33b-eba60599223c | Address on File | Contingent | BTC: 0.00348899, DOGE: 3152.1, SC: 1500 |
| 3e80522f-5420-426f-9162-9d49d6abb9c7 | Address on File | Contingent | XRP: 772.3238908 |
| b2822b76-cc54-4128-ac3a-307b5ca4348b | Address on File | Contingent | LRC: 1126.650961 |
| 85ffdcc2-cc00-4b00-9d61-11940f9c25fa | Address on File | Contingent | BTC: 0.00000047, STORJ: 1074.452435, WACME: 4.9875 |
| 4beba4c8-416f-4983-8270-d101c96c1ca9 | Address on File | Contingent | DOGE: 4559.210519 |
| b27b1d0e-051d-459a-9535-f8a6a034f63a | Address on File | Contingent | ADA: 325, ETH: 0.11419132, ETHW: 0.1310435 |
| 877914f4-c975-4a44-8e24-4b387f5586bb | Address on File | Contingent | BTC: 0.01161017, DOGE: 102, USDT: 0.00011056, ZEC: 0.03024605 |
| 5973e439-aed6-4f80-8417-ee235e578753 | Address on File | Contingent | LTC: 4.25136129 |
| 47a73ae8-6e00-4660-95a3-cee66075ac7b | Address on File | Contingent | BTC: 0.00386063, ETC: 12.2021778 |
| 837c311d-1dde-49c2-854b-664cb3413ba4 | Address on File | Contingent | BTC: 0.01125178, NEO: 2 |
| f3d210de-f99a-485a-a849-ede92cdbcbd3 | Address on File | Contingent | XRP: 772.0517757 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70f43586-0966-411e-a113-1ff0bfa0e2a2 | Address on File | Contingent | BTC: 0.00745307, NEO: 4.10011786, PAY: 19.73293769, SC: 10025.12563, STRAX: 1.86691008, ZEC: 1.50986194 |
| b9f383d4-e6c8-4cb5-8fce-fe044c76ee29 | Address on File | Contingent | BTC: 0.00000019, FIRO: 60.40807706, KMD: 643.366373, WACME: 1079.58419 |
| e481e5c5-93e8-47bb-99af-5301495594a5 | Address on File | Contingent | DOGE: 4557.064592 |
| f04d4c76-e6d4-4654-913c-49ebbad79655 | Address on File | Contingent | BTC: 0.01190851 |
| 8c8ba0b6-8ba9-4ee4-8b32-5dbdacfa91de | Address on File | Contingent | BTC: 0.00000002, DOGE: 4556.405 |
| 69a4caa0-ea51-49a3-bc11-467bd1f22006 | Address on File | Contingent | ARDR: 691.3742912, BCH: 0.00000187, BTC: 0.00880687, BTS: 1278.409602, XLM: 232.1360243 |
| ff5ad2e7-a89b-438c-84fc-20b675c61d9d | Address on File | Contingent | BTC: 0.00016824, GLM: 700, MAID: 500, XLM: 1000 |
| fc37f779-e7ef-4163-968b-7f5f1e2a5452 | Address on File | Contingent | BTC: 0.01177123, ETH: 0.002, ETHW: 0.002, XVG: 4.67251404 |
| de0c0860-2a85-4efb-98d5-e3ef22b80ec7 | Address on File | Contingent | BTC: 0.0119045 |
| da715d6c-ea5a-4830-96f0-f3e3b36bb531 | Address on File | Contingent | BTC: 0.01190412 |
| b375680f-6f68-4eb9-8f55-0f3bc6e9faba | Address on File | Contingent | ADA: 838.5740387, STRAX: 49.21014266 |
| 8459fc4a-1857-4e25-9a97-b9e7e2a95494 | Address on File | Contingent | BTC: 0.00071495, XRP: 725 |
| 461670de-8e4e-4ead-9c96-23b2ec43f98c | Address on File | Contingent | ADA: 242.1799235, ARK: 30, GLM: 120, XRP: 483.99998 |
| f98c6acb-50a2-46b5-b109-069df41561f9 | Address on File | Contingent | BTC: 0.00000021, NEO: 4, OMG: 32.04, XRP: 621.2975643 |
| a0e1acc1-1448-464e-8985-dc73f6b73e43 | Address on File | Contingent | BTC: 0.01189805 |
| b1d4b827-e2af-4762-9449-a9dcf183cb4b | Address on File | Contingent | BTC: 0.01189684 |
| 9d125138-6c23-4a0d-8a11-153679646be0 | Address on File | Contingent | BCH: 0.00000647, BTC: 0.00594068, NEO: 18.04717625 |
| 72c31ca6-42fa-4369-904b-b42c2d4d3cb7 | Address on File | Contingent | BTC: 0.01177143, NEO: 0.36699798 |
| 5951e36e-fd82-420c-9181-1202814c1940 | Address on File | Contingent | ADA: 600, EMC2: 100, ETH: 0.05444274, ETHW: 0.05527152, HIVE: 15, IGNIS: 20, STEEM: 15 |
| 69db3785-f65f-4b11-acb0-12712ddc2b1e | Address on File | Contingent | DOGE: 4437.783013, XRP: 19.02224043 |
| 5a7cf0ef-aba7-40e8-9f3c-6aa2f2cb6135 | Address on File | Contingent | BTC: 0.00004546, DOGE: 4532.322614 |
| 08161e1d-ea69-4339-8cd4-3c43ab0680cc | Address on File | Contingent | POWR: 2050 |
| 408666bd-c215-4d4a-8848-b7004eb6eb7b | Address on File | Contingent | BTC: 0.0044421, IOST: 1200.288532, RVN: 953.0341834, SC: 2589.268813, XLM: 642.221747, XRP: 254.599788 |
| 2da2fe81-dd8f-469b-b46d-6668d9417eab | Address on File | Contingent | ARK: 65, BTC: 0.00039019, OMG: 75, PAY: 500, SC: 25000, STRAX: 100, XLM: 1000, XVG: 3400 |
| 09e6da28-164a-4c42-852d-ce6112e4d433 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.17791894, ETHW: 0.17791894, USDT: 0.00107717 |
| a73e85c5-cb1b-4432-9dc6-25ff36b07eb8 | Address on File | Contingent | BCH: 0.31163673, DASH: 2, LTC: 2.72258664 |
| 1e189be9-fa65-4d82-a435-c2e405dce5d1 | Address on File | Contingent | BTC: 0.01095759, LSK: 25, NXS: 50, POT: 340 |
| 335aac56-0bb2-4bac-84c2-6d2dcd107f2d | Address on File | Contingent | BTC: 0.00908037, LTC: 1 |
| 66e12ca3-a8f3-4131-b1fb-d88b15d74aa0 | Address on File | Contingent | ETH: 0.17779952, ETHW: 0.1946484 |
| 10232deb-6fac-4433-8aec-5c1ae95becc2 | Address on File | Contingent | SC: 94291.45242 |
| d0498404-c767-4008-811a-c192257df552 | Address on File | Contingent | BTC: 0.01187525 |
| f70fe4dd-abb2-4e5c-995a-6bd94c5cdce6 | Address on File | Contingent | BTC: 0.01099084, GRS: 61.381742, QRL: 29.852642 |
| d959c529-9eb2-4167-abc3-d1ff191a2039 | Address on File | Contingent | BTC: 0.00090435, EMC2: 0.24647887, ETH: 0.06048875, ETHW: 0.06048875, LTC: 1.09032525, NXT: 101.741573, PPC: 2.53603844, RDD: 857.2298958, TRX: 359.6754808, XRP: 183.6090469, XVG: 1324.795875 |
| 1cf2afb5-55db-42cb-a417-11f6ace21fa1 | Address on File | Contingent | USDT: 328.4183577 |
| 300462df-130b-4e57-b6af-9455ad2e6bce | Address on File | Contingent | BCH: 0.00000069, BTC: 0.01186896 |
| 1bb15f5d-6e5e-496b-85c5-e7f9056a520a | Address on File | Contingent | BTC: 0.0118689 |
| f6d342d6-1c30-4b65-8984-8c9c519117ca | Address on File | Contingent | BTC: 0.01178083, DGB: 93.28358209, NMR: 0.07632373, QTUM: 0.23114707 |
| 727c4111-c8e5-49d1-bc74-1966c0c1847e | Address on File | Contingent | BTC: 0.01186562 |
| 2068058f-f735-4a7c-95ec-88c494a9f73a | Address on File | Contingent | BCH: 0.00009265, BTC: 0.00711317, MAID: 34, NEO: 12.64436842, STRAX: 20, XMY: 20000 |
| 8bd72607-8bfa-4c33-8216-ba398f2d76f4 | Address on File | Contingent | ETH: 0.1776, ETHW: 0.1776 |
| 615f73ac-d7cf-4153-9bfb-4fb4f52643dc | Address on File | Contingent | ADA: 900.0962597 |
| edfab436-944e-464b-abae-8730aaba8fe5 | Address on File | Contingent | ETH: 0.17756975, ETHW: 0.19215656 |
| 66175666-6ef5-4d76-a272-ca4b4177c3fa | Address on File | Contingent | BTC: 0.0118631 |
| 2b5fbf4a-164f-471a-944c-f625682cb163 | Address on File | Contingent | DOGE: 4500, RDD: 7029 |
| 49a0751c-64d2-4093-8e50-1b4b03101439 | Address on File | Contingent | ADA: 710, BTC: 0.00132123, RDD: 25110.44586, SC: 6500 |
| 7eec4a8a-4fc0-40e1-9fbf-08dcd43c05eb | Address on File | Contingent | BTC: 0.01185983, XMY: 0.00135135 |
| ab31e084-5cc5-4a00-a7c0-643b77bbbcf5 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, USDT: 328.1421311 |
| c67f2824-0eb6-4ccf-804c-bd23cd2ce173 | Address on File | Contingent | BTC: 0.01185756, USDT: 0.00287424 |
| a04cb0c6-ef25-453b-b55f-d463d763f1a6 | Address on File | Contingent | BCH: 0.01554006, BTC: 0.01, WAVES: 30.10246984 |
| 356fa15e-efb2-4e30-8275-205d7d805b9f | Address on File | Contingent | ETH: 0.16989261, ETHW: 0.16989261, NEO: 0.69854334, POWR: 46.30695875, USDT: 0.13366755 |
| 290c1746-12dd-447e-b04a-ddae5f9ad548 | Address on File | Contingent | USDT: 327.969535 |
| 0f9ff047-c3cd-4e48-bde3-b5e24317bc41 | Address on File | Contingent | BTC: 0.00183924, ETH: 0.00082465, ETHW: 0.00082465, OMG: 51.89254, POLY: 800, XLM: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 208e6701-2a2b-472a-b717-14c31020be35 | Address on File | Contingent | ETHW: 0.0000166, GRS: 933.0896853 |
| 2c155820-76fa-4973-9cd4-e9b58dc7e980 | Address on File | Contingent | ETH: 0.17733865, ETHW: 0.194 |
| 009df050-1faa-41f9-b54e-00e3e15c0d25 | Address on File | Contingent | BTC: 0.01184837 |
| 74ce5878-fac0-4460-b5dc-091bcffb8b0f | Address on File | Contingent | BTC: 0.01184837 |
| 85318b56-993f-4e0f-9ba5-7e96284fa00c | Address on File | Contingent | BTC: 0.00524009, ETH: 0.09874396, ETHW: 0.09874396, XEM: 8.56793213 |
| a6c4b981-f41d-4ecc-b82a-421c2eddf4cd | Address on File | Contingent | ANT: 50, ARDR: 1004.84, BCH: 0.00000016, BTC: 0.00000029, GLM: 350.0863737, IGNIS: 688.6640405, NXT: 1377.328081, SIGNA: 25000, USDT: 0.04355029 |
| 4351ab38-9762-4b2d-b0f3-34da102ea54c | Address on File | Contingent | ARK: 4.9137931, BTC: 0.00149394, EMC2: 173.4782609, ETC: 3.66744121, GAME: 31.98653199, GNO: 0.42025853, LBC: 137.2454596, MANA: 126.2658228, PTOY: 250, REPV2: 1.53461538, STORJ: 251.827585, STRAX: 21.1321524, UBQ: 23.73530671, VAL: 3.42177933, WINGS: 33.4450964 |
| 2665e3bf-cc8b-4641-b1d9-ef256432ba7d | Address on File | Contingent | BTC: 0.01184443 |
| 5de30988-b5e8-4384-a6dd-dab268b5a110 | Address on File | Contingent | ADA: 666, BCH: 0.00000067, ETH: 0.00000413, ETHW: 0.00000413, LTC: 0.04, RDD: 22106.74009, SC: 248.6892765, TRX: 933.3706489, USDT: 0.08214803, XDN: 4000.815648, XLM: 90.14253523, XMY: 600.4480547 |
| 311b8e7c-8870-4ffc-8bc0-4a4a8b71fbc3 | Address on File | Contingent | BTC: 0.01184217 |
| 93fffe1b-ced5-4326-ae60-c3dff69eb603 | Address on File | Contingent | ADA: 898.3593526 |
| becfd400-2b1c-4adc-a1a9-e82650d58b3a | Address on File | Contingent | BTC: 0.00413963, DOGE: 2947.29225 |
| aff54c9b-5720-4dee-b6ae-b05a06d2ce5d | Address on File | Contingent | ETH: 0.17720713, ETHW: 0.19008134 |
| 66237b16-b873-4d38-b35e-c53bdca0ed83 | Address on File | Contingent | BTC: 0.01090884, NEO: 1.81776783, QTUM: 0.9975, REPV2: 1.05 |
| 6d101d07-5239-499b-a900-702e879cbc41 | Address on File | Contingent | ADA: 100, ARK: 0.49259259, BCH: 0.08167259, BTC: 0.01002648, FIRO: 1, LSK: 0.9, NAV: 50 |
| 028e0f54-8f09-4229-af04-3286e9259486 | Address on File | Contingent | SC: 93966.87888 |
| 2ba822fe-0670-43cd-bc3d-ad4a2ee6b29b | Address on File | Contingent | BAT: 0.9975, BTC: 0.01183055 |
| dd6567a6-4645-467e-bdb8-f820eca3d662 | Address on File | Contingent | ADA: 564.0321084, ETH: 0.06585725, ETHW: 0.08270889 |
| 87fac679-c10c-4fc8-bde8-6dac458ce94b | Address on File | Contingent | BTC: 0.01183311 |
| 37fc46f5-fc7c-4038-b9f5-9450f4caee4f | Address on File | Contingent | ADA: 897.663513 |
| 0ceba623-28eb-4e8d-ae83-6f6287646fcb | Address on File | Contingent | BCH: 0.00048919, BTC: 0.0000319, ETH: 0.1766057, ETHW: 0.1766057 |
| 9211e38c-0410-4452-9e19-a1cb815c16a2 | Address on File | Contingent | BTC: 0.01183232 |
| c4206226-2b6e-432c-8cdd-c2848ef3a26f | Address on File | Contingent | BCH: 0.00796847, BTC: 0.00484728, ETH: 0.09099446, ETHW: 0.09099446, LRC: 15, TRX: 290 |
| f67018c8-8f61-425c-a1e7-cbadd25263a1 | Address on File | Contingent | BTC: 0.0118243, USDT: 0.19952031 |
| 8fd05692-1a00-4940-bbef-ebbbb4f0eeb7 | Address on File | Contingent | ETH: 0.17706611, ETHW: 0.17706611 |
| 4f40591e-5b47-4c3a-9587-3c1afab2aa66 | Address on File | Contingent | BTC: 0.01182238, XLM: 2.05999765 |
| 04dfc47b-d302-43e3-9aec-19d3cbe5864a | Address on File | Contingent | ADA: 273.5336254, BTC: 0.00822242 |
| 3cc0cc3e-c6ca-4dc2-bc5d-86c090e1d06a | Address on File | Contingent | SC: 93881.99842 |
| 864a7119-bd5e-4541-85c2-fe53fb1f2cd6 | Address on File | Contingent | ADA: 2.79266981, BCH: 0.07436671, DOGE: 2591.443299, RDD: 1960.113578, SC: 735.6875667, XRP: 35, XVG: 59338.51797 |
| 1ccef844-4a87-429c-8a8c-372db3fd9173 | Address on File | Contingent | DOGE: 4525.335335 |
| 71010c87-24f3-43c5-9f97-428adc8aaa31 | Address on File | Contingent | ADA: 263.23, BTC: 0.00715705, ETC: 0.0122546, ETH: 0.01, ETHW: 0.01, GLM: 0.01, GNO: 0.00971681, LTC: 0.02271329, MYST: 0.00288384, NEO: 1.08, QTUM: 0.0070018, SC: 0.01, SIGNA: 0.00638318, STORJ: 1.7448773, SYS: 0.01368494, XDN: 27173.94822, XRP: 0.01, XVG: 0.03 |
| c4146041-b470-4b3b-811a-86ec9ce7e464 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000022, DASH: 0.00201869, LSK: 149.7, SC: 4903.625155, STRAX: 378.652235, VTC: 5.62088386 |
| b4a09bf6-0802-4209-95d3-245237f41b28 | Address on File | Contingent | BTC: 0.01182378 |
| 32923f3d-58b2-44db-87ab-278cf353c1d9 | Address on File | Contingent | BTC: 0.00771945, ETC: 6.16306437, UBQ: 43.15820765 |
| ca57e595-8f32-41cb-86db-f944763d05ce | Address on File | Contingent | ETH: 0.17695984, ETHW: 0.18983405 |
| ff02f632-df8c-4fb3-9b73-728a60c3df1a | Address on File | Contingent | DASH: 0.33429359, ETH: 0.16754418, ETHW: 0.18041839, SC: 1000.9 |
| 323f9bc3-8431-449f-ae3c-4ec32647efbe | Address on File | Contingent | BCH: 0.00000005, RDD: 29891.54219, XLM: 2705.946065, ZEN: 9.31821034 |
| d8942946-a914-47fd-a24a-4e38ddc5da71 | Address on File | Contingent | XRP: 766.1769926 |
| d7d97bdc-a3d1-42e2-82bc-c34d0273af1a | Address on File | Contingent | BTC: 0.01182037 |
| 8665f913-ea00-44c7-b0fb-8cea6e9f26d7 | Address on File | Contingent | BTC: 0.01182025 |
| 2639bf89-003a-43c5-b918-b51b002989df | Address on File | Contingent | TRX: 4793.168609 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2270398a-35d8-4989-a802-1f2e811befe6 | Address on File | Contingent | ARDR: 5, BCH: 0.02115451, BTC: 0.0095117, IGNIS: 5, NEO: 1.5, NXT: 10, PTOY: 100, QRL: 2, SC: 100, SYS: 10, TRX: 100, XLM: 53.95211575, XRP: 76.31940291 |
| df93f6c8-29fa-4600-b440-3f7aa2327b02 | Address on File | Contingent | ADA: 750.9882878, BTC: 0.00000008, ENG: 20, LSK: 3, SC: 400, XEM: 60, XLM: 370, XRP: 30.77607339, XVG: 550 |
| 7b71c268-e388-444b-a264-e341619ccf29 | Address on File | Contingent | BTC: 0.01172905, OK: 424.8299821 |
| 070aba8a-5cda-436d-b186-e94f7d325693 | Address on File | Contingent | BTC: 0.00723127, UBQ: 820, XLM: 1200 |
| f4657bde-9c6a-4f65-be28-cffbeb3a3d52 | Address on File | Contingent | BTC: 0.0117773, SIGNA: 1000 |
| 0b8f511f-b9f1-444f-912d-5406190427e1 | Address on File | Contingent | BTC: 0.00483757, ETH: 0.10445575, ETHW: 0.10445575 |
| 83655684-e88a-470f-bc8a-6329f60ba2be | Address on File | Contingent | BTC: 0.01181562 |
| d954b504-0fd8-46d8-8751-2f572fe2adeb | Address on File | Contingent | RDD: 820427.0224 |
| 088091e0-1082-48ff-aa06-5dc3c202ca67 | Address on File | Contingent | BTC: 0.00000001, DOGE: 4500, SC: 410.3865566 |
| a01ff7f8-d0b3-4ce6-86e1-d481252c4084 | Address on File | Contingent | BTC: 0.01046589, LTC: 0.479824 |
| 012baf05-fd56-4a9f-9c76-9cac0d759ca7 | Address on File | Contingent | ETH: 0.15598778, ETHW: 0.15598778, XRP: 90 |
| 711e1b88-314c-4cbc-9ca2-df4394326a41 | Address on File | Contingent | BTC: 0.00260049, USDT: 254.7290645 |
| a6e5b5c4-ffde-4e02-8151-0d2ab23dfaed | Address on File | Contingent | BTC: 0.00901848, PRO: 83.40301003, USDT: 46.0334333 |
| df1cbc84-78ab-4412-9af4-a1b308d23f63 | Address on File | Contingent | USDT: 326.6170741 |
| d0269d16-b832-4f6b-a887-3e9978d77ed2 | Address on File | Contingent | LTC: 4.21264442 |
| 346ffa7c-95e7-4d07-a5cb-48013de2139f | Address on File | Contingent | BTC: 0.01180262 |
| 8ff9a46e-9ce0-47c5-9aaf-dbdb47eb9c5a | Address on File | Contingent | BTC: 0.0118022 |
| 03697be3-0aaf-4f5d-a137-56df19e39774 | Address on File | Contingent | ADA: 359.639, BTC: 0.00000008, DGB: 0.29050773, ETH: 0.09877762, ETHW: 0.09877762, USDT: 0.00034819, XLM: 143.2044805, XVG: 0.507011 |
| eaa3d3b2-7b8d-494e-b10a-c5792fbd3c51 | Address on File | Contingent | BTC: 0.00373837, ETH: 0.12065073, ETHW: 0.12065073 |
| d654755c-d405-4a2d-a03c-ca2e8793e46e | Address on File | Contingent | BTC: 0.00000003, DOGE: 1904.889208, ETH: 0.1, ETHW: 0.1, XLM: 43.03827989 |
| 2dbc7065-52b7-4aca-b62c-68386eae1080 | Address on File | Contingent | LTC: 4.209356 |
| e073a359-1174-4f92-ad42-0ef56e5a7cca | Address on File | Contingent | DGB: 37972.48507, SC: 6821.408642 |
| 1ceb9ed3-2b5f-448f-892b-17f98b3f6482 | Address on File | Contingent | BTC: 0.01126453, ETH: 0.00767697, ETHW: 0.00767697, NGC: 5.7739294 |
| f6443859-3510-4f48-89de-4fe7bb79d7d7 | Address on File | Contingent | BCH: 0.00280755, BTC: 0.00280755, SC: 10011.05272, XRP: 500 |
| bb690e68-80f0-4855-96bd-5458a1361e48 | Address on File | Contingent | BTC: 0.01179364 |
| 48a75886-e754-440f-9dc3-7cf88ca05749 | Address on File | Contingent | BTC: 0.01086287, OMG: 30 |
| 4288852f-8d18-43d6-afc8-cf46f9c39afa | Address on File | Contingent | BTC: 0.01179302 |
| 74cc3051-8e77-4cd2-9870-04357f630936 | Address on File | Contingent | BTC: 0.01179285 |
| 7f003915-8521-4b71-a907-062d70de02c0 | Address on File | Contingent | ARDR: 401.1637441, BTS: 406.6181972, SC: 1466.3, SNT: 401.3004521, USDT: 252.0596939, XEM: 782.5951846 |
| d3dce614-ee11-4a9e-9110-a84f4c0c3bc5 | Address on File | Contingent | ETC: 17.86128498, OMG: 0.2221736 |
| a6274aad-608f-4b68-8763-f5e9c521967f | Address on File | Contingent | BTC: 0.00366931, DOGE: 3066.90624, ETH: 0.00000001, ETHW: 0.00000001, RDD: 6939.061906, XLM: 2.30934832 |
| 4b0587df-bfc9-4894-a433-dc5e383b64db | Address on File | Contingent | BTC: 0.01040909, LTC: 0.493202 |
| 8f5b49be-1d2c-437e-b644-4f256fbb6703 | Address on File | Contingent | LTC: 4.20768521, USDT: 0.008234 |
| 03ca6e62-9c37-4f87-8d5d-f61615c61ca4 | Address on File | Contingent | BTC: 0.01113458, GLM: 83.69754145 |
| d1ff6381-2a13-40ed-8bcc-ab545453badc | Address on File | Contingent | BTC: 0.011356, SC: 1500, XVG: 3550 |
| 2b983ce0-7e62-4708-a434-c9edcbe1f21e | Address on File | Contingent | ADA: 45.24695579, DGB: 1043.410042, DNT: 300, EMC2: 196.8924439, IGNIS: 55, MEME: 200, NXT: 110, PTOY: 561.8703512, SC: 15000, WAVES: 5, XDN: 2100, XEM: 653.9426136, XLM: 2105.998116, XVG: 1247.061122 |
| a2d950c7-0869-492a-bd1e-8d9af30a0e3b | Address on File | Contingent | ADA: 885.9105583, BTC: 0.00000818, USDT: 1.97, XVG: 400 |
| 462672aa-d4e3-4013-b34b-014e9ee3fb09 | Address on File | Contingent | ADA: 893.8374654 |
| d5e141d9-0efc-4b0e-86c9-a3be4ccd9a7f | Address on File | Contingent | ETHW: 0.00582439, TRX: 4764.843865, XLM: 9.98014118 |
| 01d02eae-a5c1-45a0-8d06-880adc18cb8f | Address on File | Contingent | DGB: 1373.89898, EMC2: 10, TRX: 4092.950505, XLM: 400.351816 |
| a1783a93-5262-46d5-9002-7608d5b2fbdd | Address on File | Contingent | BTC: 0.01178048 |
| 21cb4ebc-b0c7-4ade-8d0e-a02493d98993 | Address on File | Contingent | ZEC: 9.87132278 |
| c286ffba-244b-4308-8c5c-c343be8dccbe | Address on File | Contingent | ETC: 11.43048128, LTC: 1.51188087 |
| 40445db5-68da-4c45-9a1f-96b3f7ccfbe9 | Address on File | Contingent | BCH: 0.00389774, BTC: 0.00389774, DOGE: 3000, LTC: 0.00531596, XLM: 3.04024024 |
| 9dc7521a-a363-48d6-9ceb-7b557a72a23c | Address on File | Contingent | BTC: 0.00000043, PIVX: 77.04493488, SC: 0.00000001, VAL: 152.7495102 |
| f5f0b993-3dbe-48d1-a8b4-43422a316629 | Address on File | Contingent | DOGE: 4506.578034 |
| 1cfc88ce-515f-43fc-a938-cfbaef4f1082 | Address on File | Contingent | ADA: 276.8860808, ETHW: 0.00000048, GLM: 250.0747267, LSK: 9.47319552, POWR: 150.7160783, STORJ: 84.37719378, SYS: 64.649722, XLM: 217.3533083, XRP: 200.03786 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10b3b8cd-8972-4d51-ac2c-bc5521c33a73 | Address on File | Contingent | BCH: 0.00031726, BTC: 0.0000053, GAME: 30, HIVE: 186.4102818, PAY: 44.50953263, STEEM: 186.4102818, XRP: 512.3989153 |
| f85fb1eb-d42a-493b-a507-46c9869c6f21 | Address on File | Contingent | BTC: 0.0117749 |
| 3f996e9b-56c1-4368-b772-1a5f4fcc6210 | Address on File | Contingent | ADA: 893.1799235 |
| cf290079-57ae-430d-a1f4-bff8672cb34a | Address on File | Contingent | BTC: 0.01170655, OK: 319.561608 |
| aa740e79-6dc0-400a-b9d0-7f98d4f1896f | Address on File | Contingent | ADA: 892.9219682, ETHW: 0.00000188 |
| 46f4284d-1927-41c1-83e5-da23a83b0cea | Address on File | Contingent | BTC: 0.00000018, XRP: 727.4043197, XVG: 8000 |
| d9c90a27-d89e-42fb-9c91-db7f450cebdc | Address on File | Contingent | BTC: 0.01176919 |
| d8cee2eb-791b-44c6-94ff-4b38bd708666 | Address on File | Contingent | BTC: 0.01155046, DCR: 0.07071838, ZEC: 0.14764621 |
| 52813360-d764-4884-b2fa-bd27036f942d | Address on File | Contingent | ETH: 0.17612579, ETHW: 0.189 |
| e96522bd-121a-4e0a-aa4c-3429d67efd38 | Address on File | Contingent | ADA: 883.5269111, NEO: 0.36510186 |
| cb3bb3fc-66b0-4243-b356-076fa4712c89 | Address on File | Contingent | BTC: 0.00000003, DOGE: 4502.439828 |
| 8c1d8a71-8500-4e31-927a-0bef3edab65c | Address on File | Contingent | BTC: 0.00806905, ETH: 0.03, ETHW: 0.03, MTL: 7.05138378, NEO: 0.19779429, XRP: 83.59430134, ZEC: 0.06065949 |
| e86702c0-0504-4dd5-9aa0-cced4000d4bc | Address on File | Contingent | ETC: 12.98893771, ETH: 0.00000275, ETHW: 0.00000275, USDT: 0.00317418, XRP: 179.1699679, XVG: 6292.859263 |
| 72e81f15-773a-4e77-afd7-b92392d49b7f | Address on File | Contingent | DOGE: 1330.303395, LTC: 1.95946646, SC: 8.15160714, SNT: 3200, SYS: 1.74674098 |
| 662e0cb2-0792-4d94-9cec-5696f8dd824c | Address on File | Contingent | USDT: 325.4682772 |
| a8100b72-671e-492d-a512-e18cb80ea57d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01175814, XVG: 47.866604 |
| 23cc35c5-8d51-4e80-aa2d-ff9aa6b5ae22 | Address on File | Contingent | BCH: 0.01246316, BTC: 0.01154353, WAVES: 2.27400427, XLM: 9.72127452 |
| 4216ed72-ab4c-400c-96bf-7f5af70f83aa | Address on File | Contingent | BTC: 0.00943029, NEO: 6.23965952, PAY: 28.60429171, STRAX: 15.06373546 |
| 6bef3626-b392-4e85-93ad-e75d4bb31dfe | Address on File | Contingent | LTC: 4.1961214 |
| 6a8bff6b-6acf-47f9-912f-88950e193b40 | Address on File | Contingent | ADA: 550.7707858, ETHW: 0.00000161, NEO: 5.85, POWR: 153.9527838, QTUM: 11, STRAX: 9.15386086, XEM: 435.7215971 |
| 4e803280-c1ce-422e-9ad5-77148b58d3ba | Address on File | Contingent | BCH: 0.00001073, BTC: 0.00000012, ETH: 0.16958173, ETHW: 0.16958173, KMD: 40.21330194, USDT: 0.00185915 |
| 8d3a5d3c-17a9-4184-8318-e0e62b68b53e | Address on File | Contingent | BTC: 0.01174641, PAY: 19.88 |
| 5c0760e1-7e8e-435f-9d53-e4f4213027f2 | Address on File | Contingent | SC: 92376.12242, XVG: 1646.702643 |
| a3007b92-ef1a-4be2-85b4-72187b52626e | Address on File | Contingent | BTC: 0.01109081, NEO: 2 |
| 2e0443a8-de7e-44c2-a940-68cdc9cc75ab | Address on File | Contingent | BTC: 0.00000009, ETH: 0.17587195, ETHW: 0.17587195 |
| 625047b6-5749-400d-b6de-14ed1f489d2c | Address on File | Contingent | BTC: 0.01174862, SNT: 0.94694306 |
| d109a550-4f48-4659-9a2d-db4e2f60de09 | Address on File | Contingent | BTC: 0.01163271, XLM: 35.23988143 |
| d06072fb-179f-41ee-b576-6f3be5c5222e | Address on File | Contingent | BTC: 0.01174578 |
| 29380f5a-f44a-4cb4-a9a9-ee801dbb38ca | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, XRP: 761.2162888 |
| fac69fee-3b71-42c8-87e6-43915ceff519 | Address on File | Contingent | ADX: 25.15722951, DGB: 1500, DOGE: 3253.538699, IGNIS: 15, NAV: 21.05206557, NEO: 1.5, NXT: 30, PTOY: 100, RDD: 12500, SC: 1500, VTC: 4.73479834, XDN: 2920.025726, XMY: 1621.08312, XRP: 87.33746818, XVG: 5000.751646 |
| 9f4c23fc-e158-494b-9509-dbb052ddd41d | Address on File | Contingent | DASH: 1.5, HIVE: 220, STEEM: 220, XEM: 600, XRP: 277.6872043 |
| 557ef7f3-e83e-4315-81f9-e624f704eedc | Address on File | Contingent | BTC: 0.00677863, GLM: 550, KMD: 63 |
| 9b6d00fd-1893-465d-9cd9-377ffd03a923 | Address on File | Contingent | ADA: 604.3396869, BTC: 0.00096594, ETH: 0.03436542, ETHW: 0.03436542, LTC: 0.18341925 |
| 3351567f-4199-42c7-9ac2-06cded228009 | Address on File | Contingent | ADA: 890.7538018 |
| ccf05b9b-c74e-49eb-8b1a-8969caed9f8d | Address on File | Contingent | ADA: 265.3692454, ENG: 56.5, XRP: 533.8756 |
| 42db4b7f-1123-44b8-8d0d-c5883d37eb91 | Address on File | Contingent | BTC: 0.00984068, ZEC: 1.59181325 |
| c182305b-606c-4673-8734-a7ed8ed5c870 | Address on File | Contingent | BTC: 0.0003056, ETH: 0.17115678, ETHW: 0.17115678 |
| 682876b3-616d-4fc6-9764-59026de8a4bd | Address on File | Contingent | BTC: 0.00960177, SC: 16970.75618 |
| 5be4f73e-91a6-444b-a3a7-33a608ff9b89 | Address on File | Contingent | BTC: 0.01173843 |
| 11622126-8bb3-4208-9c69-9b546e1a7f17 | Address on File | Contingent | ANT: 0.02142858, BTC: 0.01057938, DMT: 0.13082156, ETH: 0.00300517, ETHW: 0.00300517, GEO: 0.278276, HIVE: 8.03379372, IGNIS: 73.344863, LRC: 0.00000004, OMG: 1.74677786, PTOY: 0.220588, QRL: 12.28212284, SC: 1079.334662, STEEM: 8.03379372, XEM: 73.02127654, XRP: 29.86080751, XVG: 0.00000201 |
| a38906f0-f6dd-4fbe-ab15-449a36e119d2 | Address on File | Contingent | ETC: 17.78819181 |
| 4abc2ac6-5b58-4bd6-9c7e-c6e07fa67c8b | Address on File | Contingent | BTC: 0.01148023, ETH: 0.00001019, ETHW: 0.00001019, MTL: 6.780661 |
| d00e8c4a-d7ab-41db-b816-1d38fd8ff378 | Address on File | Contingent | ADA: 75, BTC: 0.00350393, ETH: 0.09618934, ETHW: 0.09618934, LTC: 0.07933371, XLM: 40, XRP: 30 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c140272-5e3d-4baf-be87-0d8ae5234340 | Address on File | Contingent | OMG: 378.3862 |
| 6e53a314-3a29-4ae2-8e0c-72d73a36b8a5 | Address on File | Contingent | BTC: 0.01135416, SC: 3000 |
| 60a456c7-6743-45e8-9b90-40f5e7c97acb | Address on File | Contingent | BCH: 0.00000007, BTC: 0.01173167, USDT: 0.00080742 |
| 61e183da-b9c6-4b2a-938a-e1b1a8050675 | Address on File | Contingent | BCH: 0.01256841, BTC: 0.01164878, XLM: 9.8033696 |
| 53c20208-ce68-4b94-98cb-e1f06baceba8 | Address on File | Contingent | ADA: 862.7419391, GRS: 27.78763482, IOC: 20 |
| c143c808-b842-4ba8-94a5-cb7fa9848375 | Address on File | Contingent | BTC: 0.01172709 |
| ecc39190-b902-48ce-b94c-d78a576667e9 | Address on File | Contingent | USDT: 324.4858124 |
| eb673bab-992c-4dfb-a1ac-95ff11d7b3f1 | Address on File | Contingent | BTC: 0.0000024, ETH: 0.1074, ETHW: 0.1074, OMG: 6.7, WAVES: 10.2, XRP: 242 |
| 21f65339-21f6-4433-bf23-a11327b1927e | Address on File | Contingent | ADA: 280, ARK: 10, BTC: 0.00707065, RDD: 2000, SIGNA: 320, XLM: 250, XVG: 250 |
| 04b1314b-e7ca-4ac6-a068-3a2dc1dfe342 | Address on File | Contingent | BTC: 0.0117178, MONA: 0.51664519, USDT: 0.00084889 |
| 1d450aac-91b2-4228-9cde-70afed62ddee | Address on File | Contingent | ARK: 258.0083686, BTC: 0.00041339, ETH: 0.00408122, ETHW: 0.00408122, LSK: 260.4717807, PAY: 127, POWR: 0.18817281, USDT: 0.07862011, XRP: 0.31118042, XVG: 3760 |
| af7c0c48-03fd-4ae3-ac7e-c9e551df5436 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0117194 |
| d60c7df5-7421-4185-92a3-ac44447bab76 | Address on File | Contingent | ETC: 17.7597999 |
| bae6fb31-e902-4bf8-8610-681e9dd45889 | Address on File | Contingent | BTC: 0.0070537, ETC: 0.12404211, LTC: 0.1, NEO: 3, XRP: 201.5722637, XVG: 2920.085181 |
| 55ee1e6f-871e-4cee-ba5d-c880ba44ccde | Address on File | Contingent | BTC: 0.010065, NEO: 0.62874499, OMG: 4.64451817, WAVES: 16.17485177, XEM: 294.4339871 |
| 48bfd892-caf9-4365-8cd3-f88ee6297fc4 | Address on File | Contingent | BTC: 0.01165093, NEO: 0.08189553, XLM: 10.68688428 |
| ccc891e8-a565-4708-805a-1bb148b89ad8 | Address on File | Contingent | BTC: 0.00867294, NEO: 9.2127109 |
| 196e17a3-3823-4fa4-b003-6881fd0529a8 | Address on File | Contingent | BTC: 0.01171172 |
| 76bd1b06-e1f5-4b9f-b113-671b6e5cfe77 | Address on File | Contingent | BCH: 0.00007945, BTC: 0.00007945, NEO: 34.8456192, SC: 1081.300813 |
| b1f519ad-8ece-4907-9a74-8d853c057c79 | Address on File | Contingent | BTC: 0.01170993 |
| 628344ed-c33f-45a1-b024-3ff85cbdfa33 | Address on File | Contingent | ADA: 500, ADX: 30, EMC2: 11, IGNIS: 50, MANA: 250, NXT: 100, SC: 5000, XVG: 500 |
| 1041a158-9d15-4d65-b388-9f437ecb1956 | Address on File | Contingent | DOGE: 4480.319182 |
| a19893e7-683b-4aaa-bd0a-396bbb61425d | Address on File | Contingent | DASH: 0.0909, DCR: 0.41494918, ETC: 2.5, ETH: 0.10887256, ETHW: 0.10887256, LTC: 0.25, USDT: 0.00044534, XRP: 110.4039845 |
| 8c8ceb23-a9c9-4e5d-8daa-5649026631d2 | Address on File | Contingent | BTC: 0.01170505, LTC: 0.001 |
| 78d464cb-6b44-43a1-a491-8103812b30b8 | Address on File | Contingent | ADA: 232.4126268, BTC: 0.00000007, ETH: 0.00086004, ETHW: 0.00086004, IGNIS: 69.84661425, NXT: 70.08042135, USDT: 0.0100656, XRP: 555.258357 |
| 0de41bd5-5480-4ce1-934a-04b0817046c9 | Address on File | Contingent | BCH: 0.01274901, BTC: 0.01155697, FLO: 3.38, GRS: 5.32, XLM: 9.73175773, XMY: 0.34 |
| b910fc43-b579-401b-8f4f-c5af915d265c | Address on File | Contingent | XRP: 758.8157212 |
| 729630b1-cc22-4375-80f2-a36b3769dfc0 | Address on File | Contingent | ETH: 0.17521294, ETHW: 0.18808715 |
| a4ba239d-e3bd-4df4-8e96-99f7d54dbf9f | Address on File | Contingent | BTC: 0.01170616 |
| 7c0bd0e3-7995-48ee-918e-36d42b2683d8 | Address on File | Contingent | ADA: 137.5196183, ARK: 3, BTC: 0.00107299, DASH: 0.011, ETH: 0.10778186, ETHW: 0.10778186, LTC: 0.22652975, NEO: 0.2, OMG: 5, QTUM: 1, XLM: 35, XRP: 25, ZEC: 0.10548044 |
| 6860c27c-2243-4671-b4ee-3a73896753e4 | Address on File | Contingent | ADA: 234.1962131, BTC: 0.00000029, XLM: 1406.346808, XRP: 264.9565848 |
| e1aaaa43-072e-4d77-9f9d-f1736caf8f62 | Address on File | Contingent | BTC: 0.00000007, ETC: 9.99928004, LTC: 1.45025621, XRP: 67.68548864 |
| 0febf67c-0c24-4b2d-8b8d-3a7ccc3c0d22 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.01170523 |
| 97d504ca-000d-4ac3-ba0a-3bdcb66ac3d9 | Address on File | Contingent | BTC: 0.01170455 |
| cf0aea86-80a8-4faf-9f90-80676a7e22a0 | Address on File | Contingent | BTC: 0.01170409 |
| 350d7fae-d7a6-4257-8f56-231cb2b54414 | Address on File | Contingent | BTC: 0.01155195, IGNIS: 221.0118168, LSK: 2.375, XVG: 542.1195652 |
| 86be8aa1-aee8-4298-8c35-f32e77ffe3d6 | Address on File | Contingent | BTC: 0.01154708, SYS: 35.53249065 |
| 74c555cf-c5a6-4f48-afe0-e25bb73910a8 | Address on File | Contingent | BCH: 0.00224589, BTC: 0.00224589, DOGE: 3612.721122, XLM: 1.75179595 |
| d0654f18-52ea-4528-962f-e8e7f2aae671 | Address on File | Contingent | ADA: 0.00000008, BTC: 0.01170152 |
| d4f0b770-9497-4052-ae36-c4377f57f63e | Address on File | Contingent | DGB: 22897.94074, XEM: 4500 |
| ce31df05-ff7c-4821-afbc-c8dc615ba0c5 | Address on File | Contingent | BTC: 0.01169396 |
| 9af221f1-e69c-40da-8543-65b3fb8b5cb2 | Address on File | Contingent | BTC: 0.01169376, USDT: 0.00043779 |
| 64240150-fbda-479d-87b7-aaec08f46341 | Address on File | Contingent | USD: 324.7924008 |
| ba649972-4472-412b-912f-b1c0d24ddd81 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.0000013, ETH: 0.00000571, ETHW: 0.00000571, OMG: 376.9924392 |
| d8be7800-bd6b-47a9-ab02-d6a110d3776b | Address on File | Contingent | ADA: 886.8395763 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1585598b-751f-40c7-a475-810067ac5fb5 | Address on File | Contingent | BTC: 0.01075707, NEO: 2.64236512, OMG: 1.89774055, UBQ: 2 |
| 4db6baf0-5317-44af-a971-cef13faa7f82 | Address on File | Contingent | BAT: 390.666126, BTC: 0.00000005, DASH: 0.12868938, ETH: 0.08242219, ETHW: 0.08242219, OMG: 13.50624622, POWR: 150, USDT: 0.00036421, VTC: 20.10094366, WAVES: 10, XLM: 314.216875 |
| 79815b3c-25e2-4f29-b3be-85181fac74be | Address on File | Contingent | BTC: 0.01136987, SC: 2125.602448, XDN: 1120.786517, XVG: 700 |
| 9411ed87-c3df-438b-9ba8-2d9fac96192e | Address on File | Contingent | BTC: 0.00000024, ETH: 0.15891695, ETHW: 0.15891695, SC: 8490.445977, USDT: 0.0007011 |
| e3f74fe2-be9e-4933-88b1-359aaed4d9cf | Address on File | Contingent | BTC: 0.01168581 |
| 894d7178-97a2-4e9d-89bf-9aefaf654895 | Address on File | Contingent | ADX: 708.6509943, BTC: 0.00000045, NEO: 2.27045401, OMG: 220.8465203, PAY: 101.2276044 |
| b2fa4d04-ad47-4d55-aac4-3c7b4da5e863 | Address on File | Contingent | ENG: 300, XLM: 3615.81494 |
| 8c4a15f8-09f4-4bbf-9436-ce0cac8c02a9 | Address on File | Contingent | ADA: 886.2454521 |
| 3a305eea-b0d9-4df2-9956-c772f68da6c6 | Address on File | Contingent | ADA: 257.0876289, BTC: 0.00000001, USDT: 229.425 |
| 7da66e5a-27b6-4fc3-9fec-99e433b7068b | Address on File | Contingent | ADA: 224.1820449, BCH: 0.052, BTC: 0.00000005, HIVE: 90.43364431, OMG: 16, RDD: 3500, SC: 2473.859766, STEEM: 90.43364431, USDT: 15.33019188, XLM: 173.2348484, XRP: 300, XVG: 860.2453908 |
| 7018dbdd-1ec5-40f3-9363-8ad76447db02 | Address on File | Contingent | USDT: 323.1786604 |
| e672dd45-f9f1-4c76-9d23-0e3e2aa60a92 | Address on File | Contingent | DCR: 18, ETC: 0.99914778, OMG: 10, PAY: 10, STRAX: 5, WINGS: 10 |
| 4725a66c-858f-4a19-aae5-f6e796e05e43 | Address on File | Contingent | ADA: 885.9929078, BTC: 0.00000018 |
| 1b7df901-331d-47c9-a02f-5e3c65bb7f94 | Address on File | Contingent | BTC: 0.01127689, STRAX: 23.31988264, USDT: 0.00042883 |
| ff35b911-8b53-41c4-be7a-3f6f594d2f60 | Address on File | Contingent | BTC: 0.01167731 |
| ab74285b-2ba7-427f-bace-02bce1c44d1c | Address on File | Contingent | DOGE: 4468.24557, SC: 0.55204287 |
| 8b4bb179-547e-459b-8c01-752e85ba3078 | Address on File | Contingent | BTC: 0.01167655 |
| 75b99883-bbfc-42b4-9f20-3649a6d0e0ed | Address on File | Contingent | BTC: 0.01147466, NXT: 2000 |
| 26baaea1-f884-4485-8b31-c1f21f4795fd | Address on File | Contingent | BTC: 0.01167431, PAY: 3, USDT: 0.00062582 |
| 6a7581dc-4c86-4d0e-bde3-5887bc180769 | Address on File | Contingent | ETH: 0.16569755, ETHW: 0.18255, ZEN: 2.10287684 |
| 077fd04c-8379-402d-ab80-9e3e6607dc62 | Address on File | Contingent | BTC: 0.0116739, DGB: 0.00000006 |
| d2a700a3-e2d7-427f-bdf7-c3d2f1070103 | Address on File | Contingent | ADA: 542.1799235, DGB: 5000, XRP: 200 |
| 3cd832a6-ad4b-4755-a123-ab204f77c7b5 | Address on File | Contingent | BTC: 0.01160857, DASH: 0.03, VTC: 4.38822906 |
| a5560e01-c441-4bbe-9fb5-b02198ff97bf | Address on File | Contingent | BTC: 0.01166667, EMC2: 15 |
| 428236f2-cc1a-4b12-854f-40df954430b3 | Address on File | Contingent | ADX: 1.46975867, DASH: 0.1082219, NEO: 2, XEM: 68.57640471, XRP: 697.614417 |
| 2c8e0ec2-916c-4a27-b27d-0cf85478051e | Address on File | Contingent | BCH: 0.00319233, BTC: 0.00319233, DOGE: 3236.440875, XLM: 2.49001989 |
| 1bc4ba51-7352-4f84-bf50-2eaaa3bcc497 | Address on File | Contingent | ADA: 100, BTC: 0.01035222 |
| 64bac59c-a325-42f8-bf65-1e07c57927ec | Address on File | Contingent | ADA: 144.3246763, BTC: 0.00201192, ETH: 0.10099886, ETHW: 0.10099886, LTC: 0.3587496, USDT: 0.08068337 |
| e310d2ce-539d-4695-aaaa-4d0a7db0a9d9 | Address on File | Contingent | FTC: 27.36625514, HIVE: 312.711523, STEEM: 312.711523, XRP: 339.4340148 |
| a7efa790-2b92-4ce9-983f-759539d7edcb | Address on File | Contingent | BTC: 0.01000007, DGB: 5696.540264, XMY: 18016.23938 |
| 04486595-1095-461a-99b3-0ac4dc47cc29 | Address on File | Contingent | BTC: 0.01144396, MONA: 15 |
| 0dd87e92-9036-4aa1-a80b-4a84c7925ba5 | Address on File | Contingent | BTC: 0.00784963, OMG: 22.4966579, XLM: 968.2454605 |
| b2907a78-27c5-4c68-a19b-75550eb407a4 | Address on File | Contingent | ETH: 0.17458853, ETHW: 0.19143272 |
| 5505b946-809a-4fd9-8992-ae12c5972a9c | Address on File | Contingent | BTC: 0.01166417 |
| 6cf8aba4-5618-461b-9b87-c34d9a831072 | Address on File | Contingent | BTC: 0.00161078, DGB: 150, DOGE: 2500, ETH: 0.05, ETHW: 0.05, MONA: 1, USDT: 0.72868755, WAVES: 1.6 |
| ef7e867e-31b0-48f9-972b-cb74fdd030b7 | Address on File | Contingent | ETH: 0.17456899, ETHW: 0.19142048 |
| 3a10ff13-0ec7-4699-8694-eac06b8aaaa7 | Address on File | Contingent | BTC: 0.01166237 |
| 590f116c-dbc4-48ba-8a02-bbf7e6185b34 | Address on File | Contingent | BTC: 0.01166229 |
| fdfc2701-79ef-437d-a4e7-fb2f67e349fd | Address on File | Contingent | BTC: 0.01166179 |
| 34bda3a1-06ee-49ef-850f-f0fcc2be4a6f | Address on File | Contingent | BTC: 0.01161318, POT: 777.1919801 |
| 3e0756f8-3af4-4312-b2ec-b45a00763809 | Address on File | Contingent | ETH: 0.17452459, ETHW: 0.19061845 |
| 3144655b-4a19-493f-b885-e2245da45fa3 | Address on File | Contingent | ETH: 0.1745033, ETHW: 0.19134248 |
| 1f97a99d-4726-44e1-888a-ca29a95c572a | Address on File | Contingent | ADA: 157.5930845, BTC: 0.00948045, NXS: 14.269325, XVG: 950 |
| 87a2b7d5-229b-45af-98d4-1bdd63fc2305 | Address on File | Contingent | BTC: 0.01165493, SIGNA: 83.29094629 |
| a7e72f6d-318e-4d65-ad3a-52e8457928ee | Address on File | Contingent | ADA: 846.4822445, BTC: 0.00050007 |
| 46a27bb2-2769-4f9b-a1d6-d5347bddbfc9 | Address on File | Contingent | BTC: 0.00859345, LSK: 98.24447121 |
| a7c29bed-67c9-46b7-8b74-f5227a0cc37c | Address on File | Contingent | ADA: 776.3615132, NEO: 4.11561158, XVG: 950.804556 |
| a22a0f66-0505-4996-8fac-cbb1993bc914 | Address on File | Contingent | BCH: 0.00000007, DASH: 0.15607142, ETH: 0.13402368, ETHW: 0.14715134, NEO: 3.459893, STRAX: 2, XVG: 18855.65948 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b68076b6-b5c6-47bd-b824-329ee2f52b76 | Address on File | Contingent | BCH: 0.00589808, BTC: 0.01160206, SC: 100, XLM: 4.600507 |
| db543c58-14ad-40af-b8af-d716ad2f6f8c | Address on File | Contingent | BTC: 0.01161022, SC: 338.2869637 |
| 3b3b58b3-b096-49f1-b8dd-6206ef781209 | Address on File | Contingent | ETH: 0.17442022, ETHW: 0.17772242 |
| 544cce6b-7bff-4cc5-a132-66798c27df98 | Address on File | Contingent | BTC: 0.00000047, LTC: 4.15863531 |
| 494358ab-82e5-429e-ba45-e68ca6c23693 | Address on File | Contingent | ADA: 200, BLK: 1056.055926, BTC: 0.00245887, ETC: 6, ETH: 0.00932729, ETHW: 0.00932729, PTOY: 2600, SC: 2000 |
| d3d04881-54bb-4893-87c1-df017b6905a2 | Address on File | Contingent | ADA: 883.9412989 |
| ce62a616-3533-4e35-b35b-11afba1e2c84 | Address on File | Contingent | BTC: 0.00874475, DGB: 2000, GLM: 100, WINGS: 100, XRP: 100 |
| f396e52c-01f3-4f51-bfc8-1a6770f5dc8a | Address on File | Contingent | ADX: 83, BTC: 0.0105209, WAVES: 11 |
| bb7bfd68-93d6-491f-be61-0d3fe409e5af | Address on File | Contingent | ADA: 400, DGB: 500, ETH: 0.0048, ETHW: 0.0048, LSK: 5, OMG: 5, XLM: 100, XRP: 340, XVG: 500 |
| cd6b7e75-9292-44b6-a22e-f36fef8ca721 | Address on File | Contingent | ETH: 0.17436677, ETHW: 0.18724098 |
| 6376ce42-ced1-4e33-8835-2d26fb5a9390 | Address on File | Contingent | DGB: 2008.934176, DOGE: 4235.63055 |
| 417ce432-8f9e-43ea-b5e4-c09f946a008d | Address on File | Contingent | BCH: 2.90511177 |
| 52875b64-c140-454c-832d-f05aa0178292 | Address on File | Contingent | ADA: 883.5630058, BTC: 0.00000026 |
| ba6de473-d604-4e7a-a1de-6e5bdecea56d | Address on File | Contingent | BTC: 0.01121606, IGNIS: 62.95792655, MEME: 20, MONA: 1.5, MTL: 1, NXT: 100, OK: 10, PAY: 0.99, POT: 60, RLC: 4.9875 |
| aa092a19-b81c-4aaa-b5e6-46269abb7702 | Address on File | Contingent | BTC: 0.0116458 |
| d2e29c08-3ed4-4cfe-b46c-35af51b60780 | Address on File | Contingent | DCR: 1.04205066, ETH: 0.16509385, ETHW: 0.18194711 |
| ccf1254a-094b-4c23-9a71-0840e7ffae1d | Address on File | Contingent | BTC: 0.00034783, ETH: 0.16893581, ETHW: 0.16893581, LSK: 0.00251886, RDD: 673.4877365 |
| 74e811ae-a50a-43ef-ab21-937625daa84b | Address on File | Contingent | ADA: 297.9466712, BTC: 0.00771558 |
| a15fb398-7186-4e57-8cce-ec955cc35bea | Address on File | Contingent | BTC: 0.01164216 |
| 2528187d-ce1d-49ba-bdaf-c0340a294feb | Address on File | Contingent | BTC: 0.01164084 |
| 937a2e1c-a327-4cb1-b777-0145463e464f | Address on File | Contingent | BTC: 0.01118506, NEO: 1.37868849 |
| d34b87ac-dc12-4bc4-b1cf-66f5f27ec89f | Address on File | Contingent | BTC: 0.00000752, ETC: 1.43762282, ETH: 0.13411515, ETHW: 0.13411515, GLM: 64.67307692, IGNIS: 9.7615475, NXT: 19.52309499, PAY: 7.08643437, SC: 500.8347252, USDT: 0.00210398, XDN: 3562.5, XEM: 100, XLM: 221.6871055, XVG: 4581.363809 |
| f3bab3c6-98af-41ee-8e8b-cbc7877a6aae | Address on File | Contingent | BTC: 0.01161928, UBQ: 19.4046231 |
| 8056813a-a78a-46ce-a56d-5d9e688871cf | Address on File | Contingent | NEO: 35.27167638 |
| a4f4ec12-bcb3-4eb3-83fd-a7dc035ceccf | Address on File | Contingent | BTC: 0.01163603 |
| 4bce9e54-98e0-4af1-9bb4-11552dd47c96 | Address on File | Contingent | BTC: 0.01163514 |
| 6d170d8c-1168-40ab-8d90-dadd5b74361d | Address on File | Contingent | ARK: 11.85478431, BTC: 0.01079965, NEO: 2.13877034, PAY: 25.0761222 |
| a84d6f3b-297b-4395-937b-9761d75999d3 | Address on File | Contingent | BTC: 0.01163343 |
| 8da6b537-bef2-44ad-af16-1bf7fc00ce05 | Address on File | Contingent | BCH: 0.01247137, BTC: 0.01155174, XLM: 9.72767832 |
| 5038d928-48d1-4e10-81ce-73532c85d54f | Address on File | Contingent | BTC: 0.01162769, IGNIS: 23.82716049 |
| 99760a97-257f-48ba-9588-a4c7c3ab4242 | Address on File | Contingent | ADA: 866, BTC: 0.00000295, LBC: 18, QTUM: 1.5, USDT: 1.88205008 |
| 832a2862-d21d-4b97-9698-7992240a8312 | Address on File | Contingent | BTC: 0.00162237, XVG: 146314.4952 |
| 377cccce-7d08-4200-bc3a-da936b1cdc40 | Address on File | Contingent | ADA: 721.375288, BTC: 0.00011577, NEO: 2.97781758, POWR: 176.2406155 |
| a638ff18-7941-403a-8350-18c4a0ce21bc | Address on File | Contingent | ADA: 882.1799235 |
| 032867c8-2d32-4c08-9b01-d664e86bb8d9 | Address on File | Contingent | PTOY: 6000, XRP: 559.0643791 |
| 37650f63-f7ab-4e99-9315-c34e230085e2 | Address on File | Contingent | BTC: 0.01162692 |
| a7b2eb1c-5d1a-4960-b289-3622464b282e | Address on File | Contingent | ADA: 659.3242648, DGB: 10000, NXT: 550 |
| 97f542a8-d8c6-4f64-b5d7-726afe8a9057 | Address on File | Contingent | SC: 92268.35223 |
| 390dc376-2423-42fe-81c8-a0ea4afd8cc8 | Address on File | Contingent | BTC: 0.01159018, SBD: 0.29135685 |
| bc1e7e4b-231b-4570-a205-2c7814d06331 | Address on File | Contingent | BTC: 0.00000077, PIVX: 327.9900414, SC: 71626.24117 |
| 8f49ed94-610d-4e43-8206-63808aaa71f0 | Address on File | Contingent | BTC: 0.01162194 |
| 38922e42-0870-4b58-9bc0-011f0f933d83 | Address on File | Contingent | BTC: 0.01162077 |
| a7a68f32-3bd6-4f2d-8a2f-811c20c50897 | Address on File | Contingent | BAT: 25, BTC: 0.00630156, PAY: 11, XLM: 1590 |
| 03003f32-f49d-4dae-9ff6-7074f6e95716 | Address on File | Contingent | BTC: 0.00637069, DGB: 2567.819423, XLM: 1400.013734 |
| a206b5e9-c356-4de0-95b3-d2f5be6df586 | Address on File | Contingent | ADA: 666.5103412, BTC: 0.00000012, XLM: 879.7425 |
| 9eae4252-0f6d-4a5b-be52-1359df7c0a42 | Address on File | Contingent | SIGNA: 17200, XRP: 709 |
| 98e246fa-5179-4e0e-ac0c-5d5b2c2faf0a | Address on File | Contingent | BTC: 0.00729062, IGNIS: 15.5, MTL: 115 |
| 4ecbe617-ffe8-46ac-965e-2aab9e8409be | Address on File | Contingent | BTC: 0.01128467, IGNIS: 142.7038627, XLM: 95.56886228 |
| 6f0096fc-dad1-4d76-beed-fdd392940fb3 | Address on File | Contingent | BTC: 0.00000313, OMG: 374.5180528, USDT: 0.04776454 |
| def62f10-aa54-407b-84df-fa9b19d7799d | Address on File | Contingent | BTC: 0.00627037, WAVES: 89.74465369 |
| 73f4ef0a-04c8-4f42-a70c-6c7ce18008f8 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.011614 |
| 05f27981-465d-440f-bc6c-42762d4f5e03 | Address on File | Contingent | ETH: 0.0899095, ETHW: 0.1067587, LTC: 2 |
| 4bc1d0f7-bfe4-4ef0-a9d6-b7e4c162ee0f | Address on File | Contingent | ADA: 880.8910831 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b346d143-9d43-4195-9112-518a828bf868 | Address on File | Contingent | BTC: 0.01161047 |
| 3146b81a-afe1-4e92-86fd-d4ba4899d751 | Address on File | Contingent | DOGE: 4441.129506 |
| 66d60271-36bd-45ab-8c47-94de0071a68d | Address on File | Contingent | SC: 92096.09993 |
| 684ff230-a865-4192-983b-97d0e23d6fff | Address on File | Contingent | BTC: 0.00502968, XRP: 425.900268 |
| 623bc289-a82b-4f4c-bcfb-f1d41615842d | Address on File | Contingent | ETH: 0.17351103, ETHW: 0.17953509, QTUM: 0.08137354 |
| 3e3f0c1e-0fc6-44c7-b40e-e1b9fedbdbb5 | Address on File | Contingent | BTC: 0.01159352, ENG: 52.60649087 |
| 22caabb2-19fb-41ee-ad3d-9740da7a48d4 | Address on File | Contingent | BTC: 0.01022948, NEO: 0.11858297, POT: 21684.78261 |
| e09f59ee-1867-4cd9-8980-8e6e9a7f99da | Address on File | Contingent | SC: 92034.17991 |
| ee44ae08-6976-4e17-80e0-c9dbd1628e4a | Address on File | Contingent | ADA: 49, BTC: 0.00725566, DNT: 925, EMC2: 140, ETC: 2, EXP: 39, FIRO: 1, SC: 2140, SPHR: 25, STRAX: 16, THC: 115, XRP: 46, XVG: 715 |
| 812941ee-a6fb-4339-81ef-95b0766a6f58 | Address on File | Contingent | BTC: 0.01159374 |
| cd8d2beb-eb6a-4c7b-a782-f1d55bb5082e | Address on File | Contingent | BCH: 2.03751768, ZEC: 2.86961829 |
| eb7fa1d5-e756-4312-86ea-74483d2b976c | Address on File | Contingent | BTC: 0.01150958, OMG: 2.6789817 |
| bd5b7fc6-ab1e-4392-9eb8-27b859362fcc | Address on File | Contingent | BAT: 75.77796299, ETH: 0.16476888, ETHW: 0.17764309 |
| 2156668d-c6e6-4902-8c98-00335e08d299 | Address on File | Contingent | BTC: 0.01159108 |
| 883eb98b-996a-4433-8b6c-eb3480715ba9 | Address on File | Contingent | ADA: 826.8, XVG: 10113.8 |
| d9057b39-8533-4291-9653-e69dac41d1ff | Address on File | Contingent | BTC: 0.01158957 |
| 56e04786-c14e-438a-8401-23bec43af57a | Address on File | Contingent | BTC: 0.01158894 |
| 44fc47ac-d691-45cb-a13e-10d1087ee6ef | Address on File | Contingent | BTC: 0.00000007, MONA: 779.2994463 |
| d0e67537-de35-43f5-9fdf-027f8bb0b7b3 | Address on File | Contingent | BCH: 0.00002877, BTC: 0.00002877, USDT: 0.01403799, XLM: 3587.677883 |
| 53d15d21-2a82-4929-86cd-20be418be482 | Address on File | Contingent | ETH: 0.17314822, ETHW: 0.19, IGNIS: 50, IOC: 48.29028643 |
| f5458108-746d-47f2-8ef3-811a73ea2954 | Address on File | Contingent | ARDR: 38.80288097, BTC: 0.01111783, DMT: 25.00013226, ETC: 0.539 |
| 1c9bba9b-b428-4f33-a1d5-c18449e79051 | Address on File | Contingent | XLM: 3596.686128 |
| 2bbbe33a-3f05-4f51-9139-ade62b12d68d | Address on File | Contingent | ETH: 0.17343786, ETHW: 0.17343786 |
| 5a171bc4-ac7d-49c5-9903-694203639db8 | Address on File | Contingent | ETH: 0.17341747, ETHW: 0.19027019 |
| 0aeed47c-eedf-4edc-91ec-87da9cdb89e1 | Address on File | Contingent | BCH: 0.00000183, BTC: 0.01158614 |
| b92a080c-f971-4b1c-a987-a79c88613d1a | Address on File | Contingent | ADA: 331.1886269, ETH: 0.0004782, ETHW: 0.0004782, GLM: 261.0255979, HIVE: 23.61838791, NAV: 51.41752577, NEO: 3.09974408, OMG: 9.16819853, POWR: 73.82035572, SNT: 203.0703094, STEEM: 23.61838791, XEM: 230.251156, XLM: 750 |
| 97bd07f7-f77f-48d8-8910-b6c721839abe | Address on File | Contingent | BCH: 0.01242332, BTC: 0.01150369, XLM: 9.69019929 |
| e293fdf8-075d-47d4-a031-f4552fe72d70 | Address on File | Contingent | BCH: 0.00000375, BTC: 0.00000002, HIVE: 563.453057, STEEM: 563.453057 |
| 46c2f211-17e8-478f-8343-0afa188cf099 | Address on File | Contingent | DOGE: 4432.322945 |
| 79add572-3de6-4d1a-94c8-7f75dc587ec8 | Address on File | Contingent | BTC: 0.01158141 |
| 4b7ab047-5303-474c-b96b-2aaa89260e56 | Address on File | Contingent | BTC: 0.01158098 |
| 1e0ba11f-d829-4cba-b4fe-273807e3787a | Address on File | Contingent | BTC: 0.01158037 |
| f6652fe4-8f64-4b3e-ab1e-ca219f617d75 | Address on File | Contingent | BTC: 0.01158037 |
| 68b3e2b8-3efc-40c1-a8fd-5ed59fb910ed | Address on File | Contingent | BTC: 0.00373282, ETH: 0.11746, ETHW: 0.11746 |
| 2872d6af-4156-4f39-b738-c256f7b8010e | Address on File | Contingent | ADA: 76.4819092, DASH: 0.06970355, NEO: 0.65757323, XRP: 664.3776294 |
| 88df3d07-3bf0-4256-9c0a-728f88a93b39 | Address on File | Contingent | BTC: 0.01157827 |
| 6f2bb343-d5a4-4db8-9d9e-a80784b7da3a | Address on File | Contingent | SC: 91900.78953 |
| eb2cd148-a6dc-4cd3-8eb6-8a6aa4cf1c33 | Address on File | Contingent | NEO: 34.46341543, PAY: 540.9284622 |
| d1cf2c89-6355-4cdb-a237-187e22c48dec | Address on File | Contingent | BTC: 0.00088779, ETH: 0.16, ETHW: 0.16, USDT: 0.00003155 |
| ca623a59-6832-498b-8269-3bd486a1c5ac | Address on File | Contingent | BTC: 0.01157548 |
| b08bff93-68b9-4fa8-a695-7e83c45c44c9 | Address on File | Contingent | XRP: 750.273814 |
| 27f14cf7-1252-4f22-8b7d-1f212992fc06 | Address on File | Contingent | BTC: 0.01008933, LTC: 0.18076143, XRP: 63.41430924 |
| 287f3de2-7694-4206-a978-4dcc9b337364 | Address on File | Contingent | BTC: 0.01157413 |
| 0e0e32ea-3a51-4d2c-bdaa-20a782a7d3b6 | Address on File | Contingent | BTC: 0.01157306 |
| df95bac9-cd69-4e38-8ec7-6b6c6b21508b | Address on File | Contingent | GRS: 911.2526346 |
| da7c1daa-0fab-459a-8d65-05cf79f8761d | Address on File | Contingent | BCH: 0.01149725, BTC: 0.01149725, XLM: 8.96786396 |
| 5f8a1301-d404-4926-a2e7-05c83676cdf6 | Address on File | Contingent | BTC: 0.01157036 |
| 9c57f9e8-c347-4391-bd2f-23ee3e5584ff | Address on File | Contingent | USDT: 222.1878507, XRP: 225.0520662, XVG: 1000 |
| 0651cad2-4970-413b-975f-57ebbf97a072 | Address on File | Contingent | BNT: 41.94471138, BTC: 0.00453994, ETH: 0.00000571, ETHW: 0.00000571, LTC: 0.52562798, PAY: 104.4985138, POWR: 154.2266108, XLM: 98.96487687, XRP: 217.7265636, ZEC: 0.24345563 |
| a215ed87-cc59-46fb-ad27-0f8f635b6a21 | Address on File | Contingent | BAT: 10, BNT: 3, BTC: 0.00370575, ETH: 0.10047505, ETHW: 0.10047505, GLM: 50, XLM: 5.82878202, XRP: 40 |
| c85bcb2a-03b7-4032-8224-6a91e982f613 | Address on File | Contingent | ETH: 0.17255565, ETHW: 0.18819423, SRN: 638.0694136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a4f51d9-dd47-4cca-9b68-8321b2f50dfa | Address on File | Contingent | BCH: 0.0034239, BTC: 0.00250427, DOGE: 3459.262, XLM: 2.67064467 |
| c74ef635-5b9f-4068-b009-3c15438414a5 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00170081, TRX: 4000.400414 |
| 6b87893c-d723-4769-90d0-39dab2b7c498 | Address on File | Contingent | ADA: 781.6067877, DGB: 4315.618947, ETHW: 0.00036786, PAY: 48.80141466 |
| ba732cce-bc4a-4aa9-867c-1431be4815bd | Address on File | Contingent | ADA: 877.2506486, BTC: 0.00000026, USDT: 0.00642013 |
| 2771314f-c92a-4d77-8ffd-73e3bb760893 | Address on File | Contingent | ADA: 312.9965246, BTC: 0.00000007, DGB: 805.0468548, DOGE: 2571.167915, RDD: 24834.57827, SC: 486.5991501, XDN: 2128.841772, XMY: 1751.6325, XVG: 904.2357776 |
| 60a9e73e-3210-440b-a6e1-50e6331efc0f | Address on File | Contingent | ADA: 65.31396178, BTC: 0.00000333, ETH: 0.15188486, ETHW: 0.15188486, NEO: 0.63931769, XRP: 22.13019425 |
| 08ea2519-9b66-47b7-b2bc-bc89e430588a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.12573963, ETHW: 0.12573963, XRP: 205.0157258 |
| 6383b7c8-eebd-4ca7-a381-ea76278c0438 | Address on File | Contingent | SC: 91780.6704 |
| ded85416-374e-4463-adc1-804db7d3af04 | Address on File | Contingent | BCH: 0.01240151, BTC: 0.01148188, XLM: 9.67318747 |
| 73d9db00-b4ec-4046-b25f-8ad86d2c4711 | Address on File | Contingent | ADA: 0.07783947, ETH: 0.17304057, ETHW: 0.17898112 |
| 09f2bd32-7b6b-45db-8b1b-83b62f3362ed | Address on File | Contingent | BTC: 0.0098305, RLC: 28.6637931 |
| 52960e5c-0690-4b3b-ba2b-31021bb0e69d | Address on File | Contingent | BTC: 0.01155886 |
| 5b107ae1-1924-4571-9df7-94f666c4d980 | Address on File | Contingent | ETC: 17.51826986 |
| 6a492b12-e0b9-48ae-97b6-461cae845e63 | Address on File | Contingent | GLM: 508.491, SC: 60202.621 |
| c7d7c2c8-1b75-43c9-bf7d-8f41c6e86316 | Address on File | Contingent | ADA: 237.6209163, LTC: 2, RDD: 5000, XLM: 250, XRP: 126 |
| 5b274fc8-470e-4468-856c-bb8bf7c52446 | Address on File | Contingent | DOGE: 4421.475572 |
| cd82e702-b204-4559-9c85-3ed6e965c73a | Address on File | Contingent | ADA: 876.5582926 |
| 765a768d-cfef-42e6-badc-c0a02254a53a | Address on File | Contingent | BTC: 0.01125606, GAME: 45.53354581, SC: 2111.639709, XMY: 7254.545455 |
| 368ad76f-50f7-40d1-b203-2c408ad88491 | Address on File | Contingent | BTC: 0.00000015, XEM: 10176.40616, XLM: 4.65931905 |
| daee7dee-00e9-433b-bc41-8a35b3b654d9 | Address on File | Contingent | BTC: 0.01127063, BTS: 17.97297297, FLO: 29.26449324, GLM: 27.47913, SC: 325.2717391, VIA: 17.16954387 |
| 64805d9b-e85c-4887-ab54-a282a645d6f3 | Address on File | Contingent | ADA: 437.7160965, BTC: 0.00535907, DASH: 0.28 |
| c401a5e0-e8c6-4bc9-827b-bf0d665183d2 | Address on File | Contingent | USDT: 319.5533692 |
| 19d7538f-272e-4926-a150-35d72632cbed | Address on File | Contingent | BTC: 0.01154593 |
| af6e11f3-99ce-43a5-bc4f-1460be0738de | Address on File | Contingent | BAT: 1499.126506, ETHW: 0.00000655 |
| 5a81972b-d7a8-450e-9441-cff806161bfd | Address on File | Contingent | BTC: 0.01154096 |
| 38a2ba5c-4cbf-4482-a903-9bc3904d7f35 | Address on File | Contingent | BTC: 0.01151893, LBC: 61.38461538 |
| 90cdbed2-56ed-4553-b2d5-ecb7350783a7 | Address on File | Contingent | BTC: 0.01152816, DGB: 31.559858, PPC: 0.105608 |
| b701f83e-9b95-42bb-9f2f-d5cc286ff409 | Address on File | Contingent | BTC: 0.01108037, KMD: 43 |
| 998c09fc-0044-402e-b9e8-f5b3dda55beb | Address on File | Contingent | HIVE: 551.8825698, STEEM: 578.2608696 |
| 23cd80c1-a95a-4045-8389-381ddfd7a461 | Address on File | Contingent | HIVE: 224.1573034, KMD: 203.3751624, QTUM: 15.57553957, SC: 26446.69893, STEEM: 224.1573034 |
| f56d3ad0-3ccc-4664-b3b7-aa7386129993 | Address on File | Contingent | DOGE: 4381.698305, SC: 630.8561974 |
| f94ea09c-8366-4dcf-b2d7-f42f1ed2b726 | Address on File | Contingent | ADA: 254.5389695, BTC: 0.0046625, NEO: 2.6046255, USDT: 0.02552673, XLM: 356.5754911, XRP: 97.42389026 |
| 796bce19-7cc2-4e02-bd90-f1c688ed59d3 | Address on File | Contingent | ANT: 115 |
| 99d73f28-e557-4090-a18d-3367c348c3ed | Address on File | Contingent | DOGE: 3437.901741, ETC: 0.0011575, ETHW: 0.00000029, SC: 3563.385722, XLM: 650 |
| f55ec5d7-600b-49d1-a01b-dc147be59738 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000448, NEO: 34.92832276 |
| cb614c36-2a67-44f3-bdee-66dd41623ba1 | Address on File | Contingent | ADA: 720, BLK: 90, BTC: 0.00168803, DNT: 250, IGNIS: 125, KMD: 1, NXT: 250 |
| 9a102436-4a5c-46d9-91d5-1f112eee4c2b | Address on File | Contingent | BCH: 0.00000004, ETH: 0.16747392, ETHW: 0.18432597, SC: 2671.899067 |
| d20fd43c-cd11-4fb4-8be2-6dd977cb87d3 | Address on File | Contingent | SNT: 13231.755 |
| 1cfc1736-c1bd-4ca4-a6d4-28b937818f02 | Address on File | Contingent | BTC: 0.00733637, XRP: 271.4942728 |
| cd44d9de-9819-47ea-9a71-1310bfb1b93b | Address on File | Contingent | ETH: 0.17250548, ETHW: 0.17250548 |
| 4bb61d61-32e1-4721-a436-664d3de356e1 | Address on File | Contingent | BCH: 0.00001281, BTC: 0.01152358 |
| b176221a-9f89-4aca-bac6-21a4466f97e4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.01152349 |
| e05f3aa8-a4e4-44fc-a7a8-7847803cfc32 | Address on File | Contingent | BTC: 0.00766627, XRP: 250 |
| 79ded8d9-a512-4d01-a50e-832388d0b7a9 | Address on File | Contingent | BTC: 0.01151964 |
| fc42548c-d52d-42d3-84dc-f2ce55736c16 | Address on File | Contingent | ADX: 0.05805499, BTC: 0.01151909 |
| 83d28623-2052-4373-8223-75b61926e00c | Address on File | Contingent | PAY: 100, SC: 44248.39217, WAVES: 99.13408853 |
| e7760f04-900d-40d8-a23a-308f1b3c9e6c | Address on File | Contingent | BTC: 0.00000004, DOGE: 4406.500693, ZEN: 0.00999825 |
| 0ca29a4e-c9ae-4114-b7d4-8201fb255bee | Address on File | Contingent | BTC: 0.00000065, DOGE: 2000, KMD: 172.9355642, OMG: 143.1711471, USDT: 0.68873991 |
| 6a2b8ab2-5a1c-4547-b732-6f84e9d0caa8 | Address on File | Contingent | BTC: 0.01064339, LSK: 28.0189331 |
| 24344e9c-0cde-49b5-9114-118358f3027c | Address on File | Contingent | BTC: 0.0115165 |
| 9e1994f0-3dfc-43bb-9e08-a838cb77dfa8 | Address on File | Contingent | BTC: 0.01149313, THC: 258.3913917 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ad0196a-3ecb-4e46-9c92-2df382c14829 | Address on File | Contingent | BCH: 0.00686241, BTC: 0.00686241, DOGE: 1725.244, LTC: 0.03487846, XLM: 5.35268515 |
| f9803a68-a265-4c83-9c05-93bd31b7735c | Address on File | Contingent | BAT: 1322.970786, POWR: 10, ZEC: 1.0625194 |
| 44048a11-5aab-4fb2-9585-d076cca9714c | Address on File | Contingent | ADA: 500, BTC: 0.00023713, DGB: 1862.044218, ETH: 0.00055214, ETHW: 0.00055214, KMD: 18.75, NEO: 1.5, POWR: 200, RDD: 3000, SC: 500, XLM: 175, XRP: 100, XVG: 650 |
| 506632a0-c90a-488f-bc28-e2d14212bfd8 | Address on File | Contingent | BTC: 0.01021265, RDD: 90000 |
| 7e57dbdb-8dfe-413c-a88d-62920b2aa213 | Address on File | Contingent | BTC: 0.01027375, XRP: 80 |
| ef202162-ef54-4aa2-ac41-446b5885dde9 | Address on File | Contingent | BTC: 0.01118373, XRP: 20.81794744 |
| 1a783d3a-8b2f-48be-a25f-9859cb7c56fe | Address on File | Contingent | BTC: 0.01110363, BTS: 780, OMG: 5.09080742 |
| 3a430e82-0380-4710-8218-40cc2a773565 | Address on File | Contingent | BTC: 0.01150204 |
| 7b8d2679-4c5b-48a2-839c-a15733fd4251 | Address on File | Contingent | ADA: 768.755719, ETHW: 0.00000023, NEO: 4.14747452, STEEM: 0.01 |
| 57fe477d-8f54-4d90-9ec9-071917c21100 | Address on File | Contingent | ADX: 71.60228692, ARK: 10, BTC: 0.00272458, ETH: 0.00002446, ETHW: 0.00002446, GLM: 100, GRS: 229.99, NAV: 34.9998, OMG: 25.25856534, XLM: 200, XRP: 200 |
| 20c42532-3dbd-425d-ac02-ed8619d1e50c | Address on File | Contingent | ETH: 0.17214978, ETHW: 0.17214978, USDT: 0.00101809 |
| bdc52a1e-c1bf-41f7-a6f6-beebbf713ce8 | Address on File | Contingent | ETH: 0.17212579, ETHW: 0.185 |
| 4504be7f-a96b-4538-8059-cb7d40ae5051 | Address on File | Contingent | BTC: 0.0115 |
| b680b348-f0ec-4d9c-835c-8f43ec8242ea | Address on File | Contingent | BTC: 0.01149956 |
| 7987e10b-357b-4ac2-9412-4af7b143373d | Address on File | Contingent | DCR: 19.49115967 |
| ed35d110-a287-4577-bb67-81b3431e5397 | Address on File | Contingent | BTC: 0.01149622 |
| 017219ab-d080-433b-bc2e-f1008403808d | Address on File | Contingent | BTC: 0.01043191, KMD: 100, LTC: 0.00277777 |
| 4b53f807-5ab7-4531-a114-d9fe1ff336ad | Address on File | Contingent | DGB: 39914.70604, ETHW: 0.00214891 |
| 7bb01b63-6693-44f1-9854-8a4f5fef8ad8 | Address on File | Contingent | BTC: 0.01146886, XLM: 7.79624039 |
| 0657839f-0320-4680-8886-137f019f22d3 | Address on File | Contingent | ETHW: 0.00002509, NEO: 34.83888976 |
| 822618b1-539c-4783-b62d-fa24ad586d46 | Address on File | Contingent | ETH: 0.15786509, ETHW: 0.1707393, GLM: 121 |
| 035c9331-8416-418c-90a5-8ee399f81f04 | Address on File | Contingent | BTC: 0.00959055, ETH: 0.00000237, ETHW: 0.00000237, NEO: 4.65199163, XEM: 322.4374326 |
| d8211e49-11ab-4dbd-b0a5-64525a545910 | Address on File | Contingent | BTC: 0.01049846, ETC: 1.50345456 |
| 5effc0bd-e03a-4b8a-a05c-1ff5b6f99505 | Address on File | Contingent | BTC: 0.01148921 |
| de364961-95a3-4940-8f08-e7d3e56d8ce0 | Address on File | Contingent | ADA: 871.5341364, BTC: 0.00000004 |
| 8be6196f-773c-430f-82a2-34126e689ecc | Address on File | Contingent | BTC: 0.01001287, USDT: 40.81845127 |
| 3ca1e837-8f5b-4830-801a-07b8b379eb1a | Address on File | Contingent | USDT: 317.8632258 |
| 177c2c3b-6628-4f7b-810e-8f2085042e6a | Address on File | Contingent | ETHW: 0.00009371, MAID: 1886.093678 |
| af46dab1-5c6c-40fb-94a9-483edeea5077 | Address on File | Contingent | BTC: 0.01148619, KMD: 0.0823406 |
| 7b7a9b61-8fe9-4026-b003-b4804ecff8bf | Address on File | Contingent | LTC: 4.09810648, XVG: 65.58803055 |
| 8353cc8a-8a97-492b-9634-8d968d1deece | Address on File | Contingent | ARK: 10.5059978, BCH: 0.27425379, BTC: 0.00000026, LSK: 150, OMG: 10, SC: 1728.869608, XRP: 328.5983794 |
| 26d65938-bac7-4d9b-b3e7-18f729061030 | Address on File | Contingent | BTC: 0.01148037 |
| b9b0069b-7413-4905-9e26-6f6b913bd2db | Address on File | Contingent | ADA: 870.7270313, ETHW: 0.00006312 |
| 2ec09772-cd71-4361-92c3-9f4e6f8078c2 | Address on File | Contingent | BTC: 0.01147433, FTC: 30 |
| b9ff7958-7581-411c-9e89-fdd118d6e3af | Address on File | Contingent | ETH: 0.08814836, ETHW: 0.105, KMD: 260.5455181, NEO: 8.58921323 |
| f7bd6b22-8fbd-4ebd-8153-43eb50a3baf2 | Address on File | Contingent | BCH: 0.01230094, BTC: 0.01138131, DGB: 38.35, EXP: 30.20182853, XLM: 9.59474279 |
| 84f89070-ce17-4a6c-a63b-37baed88db33 | Address on File | Contingent | EMC2: 5564.336184, OMG: 279.5812773, PAY: 402.6271916, POT: 13212.24861 |
| 8b3edd16-168d-4fb4-98c5-037ca6919d08 | Address on File | Contingent | BTC: 0.0114748 |
| 3ca60a86-99f3-4b25-ab0a-717004eaa8c4 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053, SC: 1000, XRP: 735.3848169 |
| 93e8593b-1c3d-4fdc-a721-f3cb011995a6 | Address on File | Contingent | BTC: 0.00000127, NEO: 34.76970272 |
| 68936389-f4c0-4422-8c5d-cda1322f9a46 | Address on File | Contingent | ADX: 41.58675894, BTC: 0.01008511, EMC2: 32.52717391, ETC: 0.00000394, GAME: 39.48540327, LSK: 3.19107031, LTC: 0.00000067, NEO: 2.64055993, POT: 0.00278232, SIGNA: 228.3110037, STRAX: 0.00007063, VTC: 6.3, XEM: 100 |
| 0b7f15fb-82f0-4533-8da1-da116cc1d9ed | Address on File | Contingent | DOGE: 4389.238955 |
| 9dbbfa5f-14f1-49f9-b981-c224df9733a7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 4388.710403 |
| 5c4b4615-cb1f-4fa8-bdb4-02b6738452f6 | Address on File | Contingent | BCH: 0.00014609, BTC: 0.01124285, NEO: 0.65663598, UBQ: 9.86932375 |
| 842dd999-5970-4d40-9250-1a10c8676c30 | Address on File | Contingent | BTC: 0.01146559 |
| 26927692-abf9-4ca6-ba05-87e8bc510fb4 | Address on File | Contingent | MUNT: 17474.13912, XRP: 720.5821717 |
| 0cf8a607-5cab-4c65-b828-d26244c2f174 | Address on File | Contingent | BTC: 0.00404478, ETH: 0.111, ETHW: 0.111, SIGNA: 69.899214, XLM: 0.00040004, XMY: 957.1002525, XVG: 0.95545 |
| 212f4a45-364d-4315-b2bc-6b8fddd4fac8 | Address on File | Contingent | QTUM: 123.56059 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d6ae60e-ad99-4604-a0b9-54f518fabc7e | Address on File | Contingent | ARK: 106.1254078, BCH: 0.0313066, BTC: 0.004337, DGB: 1000.186232, ETC: 3, GLM: 50.72764183, LSK: 58.29853196, NXT: 231.220412, SC: 1000.781171, XDN: 5000.229556, XLM: 400 |
| 691f5dcf-7eb3-40a3-a08a-a415914de246 | Address on File | Contingent | BTC: 0.01145926 |
| c6c2c5b1-aee2-4b22-b2c0-1da240c5e42c | Address on File | Contingent | NEO: 0.725, TRX: 4549.765296 |
| a3f07502-7a9a-462e-a117-039626c8f696 | Address on File | Contingent | ETC: 2.68150207, ETH: 0.14274571, ETHW: 0.14274571, OK: 106.741573, STRAX: 7.5114083 |
| 0848fbb2-b9e8-43d6-93c3-f3ec536a72f4 | Address on File | Contingent | ADA: 76.56612529, BNT: 4.06938507, BTC: 0.00910765, DASH: 0.03237951, DGB: 245.049505, ETC: 0.52346331, HIVE: 6.78082191, LSK: 1.98, NEO: 0.35357142, OMG: 1.91489361, POWR: 32.247557, STEEM: 6.78082191, SYS: 56.73352435 |
| 90c918e1-1ae5-47c8-81a4-5b4bd234bff2 | Address on File | Contingent | BLK: 11, BTC: 0.00495612, BTS: 11.44007347, DGB: 100, DOGE: 1995.25, EMC2: 11.44, GRS: 20, IGNIS: 16.72, KMD: 1.75534423, NAV: 10, NXT: 33.44, PAY: 1, SC: 415.625, SIGNA: 333, SNT: 101.0310287, VTC: 1, XEM: 3.36822669, XRP: 50.44, XVG: 101, XWC: 2.8176 |
| 54987e4e-86eb-4dda-8f30-712882af1b2a | Address on File | Contingent | ETH: 0.17146757, ETHW: 0.18434178 |
| 73475084-c530-4053-8ccc-0f34098c320c | Address on File | Contingent | BTC: 0.01145593 |
| d4c089f8-02e2-4db4-8c66-e2a7bf6d9a95 | Address on File | Contingent | BTC: 0.01145506 |
| 7090c7b4-c74d-44d6-b149-bdc254e199a8 | Address on File | Contingent | BTC: 0.01145424 |
| b9f3a5b6-cda5-45e8-8968-a1e048522d42 | Address on File | Contingent | BTC: 0.00621072, DOGE: 2000, ENG: 3, RDD: 1000 |
| 43b7f918-a6b0-4b4e-bfa6-ee8bcb91515f | Address on File | Contingent | BTC: 0.01145073 |
| 59367af0-274a-44f2-8c66-e77f2057f08b | Address on File | Contingent | ADA: 723.8209202, ARDR: 60, XEM: 137.8194635, XLM: 470.2894149, XVG: 1000 |
| 55c1d3dd-12c3-41ce-aab8-bdaf901be58f | Address on File | Contingent | BTC: 0.00306581, LTC: 2.9925 |
| b2037afa-459e-43cd-82e3-b482d9a34baf | Address on File | Contingent | POWR: 1974.57047 |
| 531035bd-b6b0-4c4e-be77-67a71d20432f | Address on File | Contingent | BTC: 0.0113, ETC: 0.1253993, FIRO: 1.06738661 |
| d1273087-84c2-4864-9f6a-9ada91ed1a29 | Address on File | Contingent | ADA: 500, BTC: 0.0026117, NEO: 4, QTUM: 10 |
| 483d05e9-fa81-43c0-9b5a-c41b23d0523c | Address on File | Contingent | BTC: 0.01144959 |
| b695e5de-ab06-484c-8159-8cd850006df9 | Address on File | Contingent | BTC: 0.01144858 |
| a6da553a-a4ec-4393-a332-f817dad02946 | Address on File | Contingent | BTC: 0.00009944, RDD: 70320.998, XRP: 670 |
| c282e8fb-7d4c-4415-be6d-cd4cf9e847a2 | Address on File | Contingent | BTC: 0.01135543, IGNIS: 442.4755273, POWR: 2.27376592 |
| c8d81738-b056-4e89-8beb-6a9c2bfd1162 | Address on File | Contingent | ARDR: 9, DOGE: 4367.975914, SC: 2.03728261, XMY: 5091.107425 |
| b1696478-fe6f-4194-9c8a-1f228122934f | Address on File | Contingent | ADA: 216.6395522, ETH: 0.12404567, ETHW: 0.14089777, SC: 2412.648099 |
| a378ed0c-8109-44db-86da-f0dd6b54587f | Address on File | Contingent | BCH: 0.00000149, ETH: 0.17134056, ETHW: 0.17641574 |
| b64ee4e6-24b8-4527-89a1-3e913b43b020 | Address on File | Contingent | BTC: 0.01078799, NEO: 1.995 |
| 3a0d856d-3c2d-4d3e-99ee-fd301c99404a | Address on File | Contingent | BCH: 0.00219768, BTC: 0.01142847, XLM: 1.71419211 |
| 4b374614-53e4-4813-a780-cc9a0697d98e | Address on File | Contingent | ADX: 2.85799385, BTC: 0.01132693, NEO: 0.11478685, NMR: 0.12186257 |
| de74cf3c-82a9-47dc-b3d0-83d0c5b48680 | Address on File | Contingent | BTC: 0.01144095 |
| 8ba109ba-9fa2-4700-8c11-195414fc728c | Address on File | Contingent | ADA: 867.5897751 |
| 2c6a3334-8da9-40c7-9a3f-d1f97b2ef806 | Address on File | Contingent | BTC: 0.01143546 |
| c5839388-e939-4010-8bd1-5e5d5ffa71ad | Address on File | Contingent | BTC: 0.01143511 |
| 699fec99-aa6a-425c-8d5c-968eadc03877 | Address on File | Contingent | BTC: 0.011435 |
| a5fe5862-83b4-46b0-a927-f39ef7b0407c | Address on File | Contingent | ADA: 60.79021782, BTC: 0.0065147, ETH: 0.0616163, ETHW: 0.0616163, IGNIS: 13.47972973 |
| 3b194073-ddf7-4b9f-b857-da83d956ec24 | Address on File | Contingent | BTC: 0.0108195, POWR: 106.1064664 |
| c4510cb7-375f-4a41-9839-d75b7febe7b6 | Address on File | Contingent | BNT: 6.27726744, BTC: 0.01092465, ENG: 1.10720419, HIVE: 7.94877551, LSK: 1.31840317, RDD: 1871.197368, STEEM: 7.94877551, WAVES: 3.01398601 |
| 38a706f7-4070-458d-9f4d-6d62a52cd1db | Address on File | Contingent | BCH: 0.00003077, XLM: 3548.833914 |
| fa06faac-6769-4ae8-86d6-7262ee4ef74b | Address on File | Contingent | BAT: 100, BCH: 0.00038295, BTC: 0.00210884, DASH: 0.5, DGB: 350, DOGE: 500, ETH: 0.07531146, ETHW: 0.07531146, HIVE: 5, IGNIS: 100, LBC: 40, NXT: 500, OMG: 1, PAY: 80, QTUM: 1, SC: 320, SNT: 50, STEEM: 5, XEM: 100, XLM: 16.79137319, XRP: 50 |
| 82eb046b-f109-4f66-a9b7-b9d3f8656ed9 | Address on File | Contingent | BTC: 0.00552363, ETH: 0.06, ETHW: 0.06, LSK: 2, LTC: 0.3, NEO: 3.02337194 |
| 7c8cab0a-41e9-4caa-9820-d85852027007 | Address on File | Contingent | BCH: 0.08538239, BTC: 0.00000006, ETH: 0.14232879, ETHW: 0.14232879, NXS: 15, XRP: 100 |
| d99da11c-7c4e-4f11-bab2-c55196d287e0 | Address on File | Contingent | BCH: 0.00000269, BTC: 0.00000269, RDD: 793654.3174 |
| b6f7742f-6925-429a-bd40-ce8b064c8541 | Address on File | Contingent | BTC: 0.01142963 |
| 30a9b0c8-da69-4262-b169-159bc705e799 | Address on File | Contingent | IOC: 499.999996, WAVES: 190.161316 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fba7f496-266f-4cdd-bd36-4f69a09ed4e8 | Address on File | Contingent | BCH: 0.02003824, BTC: 0.01106019, DGB: 1001.744681 |
| 638de902-a8ed-47eb-9571-f3f8afcf27ca | Address on File | Contingent | BTC: 0.01142499, MORE: 87 |
| 5deaabb4-e47c-442a-bf02-c1706efd4e48 | Address on File | Contingent | DOGE: 453.2954499, LTC: 1.7733433, SC: 2347.142724, STRAX: 1.17821384, XRP: 319.2160658, XVG: 500 |
| 46161e6f-8030-43d1-9710-26409f19431c | Address on File | Contingent | ANT: 100, ETH: 0.00086528, ETHW: 0.00086528, SC: 10000, WACME: 71.5 |
| 1e3c945b-d507-43e8-9f31-698483fb00f0 | Address on File | Contingent | BTC: 0.01068223, OMG: 23.4970427, PAY: 43.40109711 |
| 684b8a7f-028a-4a63-bbab-a74fa5f91c12 | Address on File | Contingent | BTC: 0.00141257, FIRO: 158.1630213 |
| 58d3d2c4-f2af-4dab-a651-11a75612d9ca | Address on File | Contingent | BTC: 0.00000009, ETH: 0.16, ETHW: 0.16, LSK: 2.92236755, RDD: 2000, SC: 1000, SNT: 200, XDN: 1000, XVG: 2000, ZEC: 0.15 |
| d9fc8413-8b0d-4752-93a1-8f65df510e69 | Address on File | Contingent | ADA: 866.7860841, ETHW: 0.00002393 |
| 67f23c04-0811-4749-9b08-74a0da0628f0 | Address on File | Contingent | BTC: 0.01142486 |
| 1718c2cf-3541-42a9-90e9-24b02a622f8e | Address on File | Contingent | BTC: 0.01142412 |
| ad2c8cdf-8630-406f-a5af-96ee66bccfbd | Address on File | Contingent | SC: 90674.33239 |
| 612d4854-2c52-411a-8efa-49231ac4fc1f | Address on File | Contingent | BTC: 0.0114235 |
| 551dfabf-ef8f-42bb-9bc5-6277e4a20753 | Address on File | Contingent | BTC: 0.01142187, MER: 0.03212641 |
| 33deec13-b9d4-4aa9-be2c-45d3ffe55a50 | Address on File | Contingent | SC: 90658.36242 |
| 4d6cd1dd-5eee-45ab-8d4e-1f829c142c18 | Address on File | Contingent | ADA: 800, BTC: 0.00025164, BTS: 978.7841182, NEO: 0.975 |
| 68152fc6-85ef-4345-921d-30da8e2b2576 | Address on File | Contingent | ETH: 0.17094026, ETHW: 0.18761069 |
| 82343db9-4528-488d-a9d5-a16a0bf7eea8 | Address on File | Contingent | ADA: 200, ETH: 0.07719683, ETHW: 0.09404928, XRP: 235 |
| 07a15b28-ea4a-48db-ab9c-3ab6411154c2 | Address on File | Contingent | BTC: 0.00903162, XLM: 741.1742953 |
| e4131e8d-c39c-46f1-882f-cdfc81dfdc58 | Address on File | Contingent | BCH: 0.01228972, BTC: 0.01137009 |
| d7271d7b-b5df-4340-a936-4f4da00844d4 | Address on File | Contingent | BCH: 0.00045927, DOGE: 4368.714286 |
| a770472e-4413-4543-a1e4-fb04e56b894a | Address on File | Contingent | ADA: 350.6125968, BTC: 0.00678318, IGNIS: 35.52607031, NXT: 71.05214061, USDT: 0.00055983 |
| 518eb5be-beb1-44a0-bebb-2cd6633bc8d4 | Address on File | Contingent | BTC: 0.01141661, USDT: 0.02832902 |
| 377fa5ab-b49c-4757-83eb-45a3e919197f | Address on File | Contingent | USDT: 315.9150242 |
| b8499fcd-5350-401e-ad86-a693ce1c8be5 | Address on File | Contingent | BCH: 0.00004653, BTC: 0.01141119, USDT: 0.15319684 |
| 2de132b6-38c5-40a8-b387-98d5ffd95580 | Address on File | Contingent | ADX: 630.5658146, BCH: 0.00000089, DNT: 3366.191588, IGNIS: 4204.116095, USDT: 87.5514215, WINGS: 0.29290391, XLM: 147.5859756 |
| a8770606-d955-4fc7-9567-eb2f0c051c14 | Address on File | Contingent | BTC: 0.00002548, USDT: 315.1385496 |
| 25cd2e6f-46bc-46a5-8d46-1a21363c34f3 | Address on File | Contingent | ETC: 1.8, ETH: 0.12420623, ETHW: 0.13708044, FTC: 199.6, IOC: 5.04, PPC: 5.229, SLS: 1.996, STRAX: 34.29999999, SYS: 55, VAL: 9.8 |
| b14e754e-7f4d-4efd-bee6-0b282f44326c | Address on File | Contingent | BTC: 0.01141, XDN: 316.9150771 |
| 272e9da6-8f7f-4474-bd82-5a0454656c9c | Address on File | Contingent | BTC: 0.00238034, ETH: 0.10369728, ETHW: 0.10369728, ZEC: 1.76177947 |
| f78a940f-b197-41d7-ab68-5642cef06d05 | Address on File | Contingent | ARDR: 39, DOGE: 4290, IOC: 12, PART: 2.5, VTC: 6, WACME: 5 |
| 2945868d-89c7-4d0e-bb3a-c00d5d1b8540 | Address on File | Contingent | BAT: 20, BCH: 0.01149581, BTC: 0.01057618, DGB: 417, SC: 4000, WINGS: 10, XLM: 2.73844233 |
| 0e0ec0d7-40a1-42fc-894a-cbd6a2f4d60a | Address on File | Contingent | ADA: 865.5485575 |
| 6344ee33-6fac-4e2e-af96-6cf42a303080 | Address on File | Contingent | BTC: 0.00091648, DOGE: 4000, SIGNA: 1000 |
| c2930e71-270f-4f3f-a7a3-fe7cbf272b3f | Address on File | Contingent | BTC: 0.01140913 |
| 5498f994-8339-4408-bb44-f917455d0d8f | Address on File | Contingent | DOGE: 4263.63668, RDD: 18497.02275 |
| b1afbbd2-48c6-4842-b245-0c538289e1ca | Address on File | Contingent | ADA: 22.81497373, BTC: 0.00000011, DGB: 236.2021858, DNT: 101.1549296, DOGE: 2609.46, MANA: 105.265024, PINK: 165.0874126, RDD: 880.0915541, SC: 2970.293298, XMY: 552.2999167, XRP: 125.0210332, XVG: 85.64472656 |
| 7337d00b-2adf-4226-8b53-86f5e6156dd8 | Address on File | Contingent | ETC: 17.28714778 |
| 8878d016-fc57-41dc-97bd-acd3563919a3 | Address on File | Contingent | LTC: 4.06970134 |
| 5ee7e438-a8e4-4377-99ba-1d216ef4c782 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074, LBC: 1507.220597, NEO: 0.9, PIVX: 475.5441829, XVG: 100000 |
| 2b43c8f1-e787-43c8-a5f3-8e36af47d1e7 | Address on File | Contingent | BCH: 0.019, XRP: 734.1 |
| cc90674a-3d1c-4c16-9bec-c6b4bb8b4137 | Address on File | Contingent | BTC: 0.00000603, ETH: 0.14748232, ETHW: 0.14748232, XRP: 100 |
| 06c00254-937d-41f4-be8b-6a18736a85ba | Address on File | Contingent | BTC: 0.01131079, SC: 718.6002411 |
| 5a02896d-e082-45be-9608-0fc43d5dd640 | Address on File | Contingent | BTC: 0.00000037, XRP: 738.8445556 |
| 0353c5bd-c309-4f5c-baf7-4c1e29e20ccc | Address on File | Contingent | ADA: 746.3652827, SC: 700, XLM: 436.1960108, XVG: 980 |
| d7b216de-e58f-4dbe-bc0d-fac8fbb442ea | Address on File | Contingent | BTC: 0.01052784, FLO: 521.8542296, GEO: 3.5377674, OMG: 4.38023952, PINK: 477.3334348, QRL: 169.0284465, SIGNA: 3338.350075 |
| d16ba5d7-de27-4ba3-b94e-6ce443bfe7fe | Address on File | Contingent | BNT: 8.27732138, BTC: 0.0111932, USDT: 0.0008882, ZEC: 0.06110902 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87945e3d-ed0a-400d-bbba-4ea68e218342 | Address on File | Contingent | ETH: 0.15785891, ETHW: 0.15921627, LTC: 0.30262439 |
| bed8d7a9-9e41-4aa5-9634-179491cb7ba0 | Address on File | Contingent | HIVE: 446.5429178, SC: 17550.30438, STEEM: 446.5429178 |
| 365bf6f0-7009-4d68-99bf-cfbb6d669e7e | Address on File | Contingent | DOGE: 4043.429272, ETHW: 0.0011683, PAY: 25, POWR: 9.27581776, RDD: 1000, SC: 4604.654575, SIGNA: 130.2118829, VRC: 65.53177361, XDN: 1500, XLM: 39.25741573, XMY: 1100.089219, XVG: 392.5404979 |
| f05373a2-3533-4530-85fd-0410d4f33efc | Address on File | Contingent | BTC: 0.01137472, GEO: 6.06152447, IOC: 1.24992187, SIGNA: 218.3406114, UBQ: 1.17445329, VIA: 1.62385112 |
| 06543ee4-6633-4128-9a16-e15645343692 | Address on File | Contingent | BTC: 0.01089762, NEO: 0.975, VTC: 40.71844066 |
| 0302c53c-4ca2-4daa-8ee8-87f947bc83fc | Address on File | Contingent | BTC: 0.01138608 |
| 336442aa-4a53-4a3d-a56f-fd3dc9314fdb | Address on File | Contingent | BTC: 0.0109078, ZEC: 0.40029706 |
| a6ebe691-4d77-4bb3-9b11-1090759a4a0d | Address on File | Contingent | BTC: 0.00547339, ETH: 0.06545893, ETHW: 0.06545893, GAME: 3, HIVE: 5, OMG: 1.5, RVN: 500, STEEM: 5, USD: 28, USDT: 0.06415634 |
| 12f70439-a2c3-4394-930a-b4facc34b09b | Address on File | Contingent | ADA: 275.5141471, ARK: 15, BCH: 0.08606805, GLM: 100, MYST: 25, NAV: 20, NEO: 10, PAY: 15, SC: 4000, VTC: 25, XLM: 230.1810479, XRP: 100, XVG: 500 |
| 9d570c0d-9e5d-4367-b99b-8c12fdc55b88 | Address on File | Contingent | BTC: 0.0113839 |
| ef8e57ad-0555-4dac-8f49-3b756a2c1f0c | Address on File | Contingent | BTC: 0.01138125, STRAX: 0.00009144, USDT: 0.00011475 |
| c111feb5-4c8c-42cc-8f85-a71c91611ef6 | Address on File | Contingent | BTC: 0.01138121 |
| b8046de2-416e-458f-aece-3d5da3714857 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000149, ETHW: 0.00000149, XRP: 737.6588175 |
| a605cda4-913d-46eb-b5e2-fbeece8e9244 | Address on File | Contingent | BTC: 0.01138037 |
| f2d263f6-7c4a-432c-a27e-e79bf875573b | Address on File | Contingent | BCH: 0.00023813, DOGE: 4354.413489 |
| 20789dd8-4c76-44ad-8d07-facd3ec14891 | Address on File | Contingent | BTC: 0.00000887, USDT: 314.6455867 |
| 184491da-d5fe-4c40-aa49-17e05aab8b10 | Address on File | Contingent | ADA: 435.2507617, TRX: 2240, XVG: 1739.9 |
| 544f3e31-854f-46f2-89d9-906a86fed510 | Address on File | Contingent | BTC: 0.00843615, DOGE: 1000, NEO: 1 |
| 7d87d4f7-7bda-49ce-8920-1e6775318e2f | Address on File | Contingent | RLC: 188.5034809 |
| 0cf30c60-3cdd-4efc-9af8-a79c5b600199 | Address on File | Contingent | BTC: 0.01137631 |
| 9e496ce5-6961-463a-b96b-bb81ac15380b | Address on File | Contingent | BCH: 0.6, LTC: 2.6, OMNI: 0.00000001, STRAX: 98, USDT: 0.00001227 |
| e8b754b4-edd8-4865-b2b5-80624c9da02b | Address on File | Contingent | ADA: 862.9867448, BTC: 0.00000018, USDT: 0.00138394 |
| 1508fe85-13d0-46e5-bc27-dcae75b0e7fb | Address on File | Contingent | BTC: 0.00338026, GLM: 75, MYST: 10, NEO: 1.5, OMG: 4, PAY: 5, VTC: 13, XEM: 300, XRP: 400, XVG: 2000 |
| dc975798-3ff5-495a-bef7-ec631aa3f02c | Address on File | Contingent | BTC: 0.01137545 |
| 5a6312dc-92de-41aa-8259-beb581000863 | Address on File | Contingent | XRP: 737.323639 |
| 1584e93a-324e-4637-8831-4b28a3c7ca0e | Address on File | Contingent | BTC: 0.00293215, QTUM: 91.009816 |
| b1f2bcc7-bc00-422f-b0f5-3b3518a4e870 | Address on File | Contingent | BTC: 0.00393744, ETH: 0.05, ETHW: 0.05, PTOY: 8185.660534 |
| 7e0b0bcf-555d-4eac-ae04-b76ac41d2411 | Address on File | Contingent | DOGE: 4351.001871 |
| 4522788f-cc9d-4ec4-a228-69876122c23b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000012, ETH: 0.00000004, ETHW: 0.00000004, HIVE: 240, SC: 51085.95102, STEEM: 240 |
| ef17678d-1403-4368-8987-78c413982200 | Address on File | Contingent | BTC: 0.01136981 |
| a2153adf-3a0c-4b1f-b672-fe9cf915e170 | Address on File | Contingent | DOGE: 1377.0285, RLC: 128.6932902 |
| 75b9ee06-f799-46f2-b32d-a9a2d9172dff | Address on File | Contingent | HBD: 56.62321466, SBD: 82.54783338 |
| d5d4516c-3551-49e7-b2b2-ee178e228e0a | Address on File | Contingent | ETC: 17.22710377 |
| be8c40f3-6161-4a2e-ad80-62114ee5c776 | Address on File | Contingent | BTC: 0.01135046, LTC: 0.00548655, ZEC: 0.00009361 |
| 2ddc6c3e-65a1-4e5b-9330-edd921a2cbdc | Address on File | Contingent | BCH: 0.01055934, BTC: 0.00909679, ETC: 2.45339072, XRP: 39.39071303 |
| 34f7c039-2bdc-4f9a-a71a-cda678127ead | Address on File | Contingent | BTC: 0.001, ETC: 4.00000241, LTC: 0.5579917, PAY: 50, RDD: 4000, SNT: 1500, XEM: 400, XRP: 280.131429 |
| 3040e7ef-d52b-4e05-bbfe-bf7cd0dfa5d1 | Address on File | Contingent | BCH: 0.00007866, BTC: 0.0109269, SYS: 99.45148984 |
| db55793c-f5cc-4b57-b2c5-49f4519e0ef0 | Address on File | Contingent | SC: 90166.6928 |
| 3ea13b08-fb29-4942-a8b5-cbcadb7a64c8 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.149, ETHW: 0.149, LTC: 0.00000546, NEO: 3.20607283, OMG: 10.64057228, PAY: 45.77389946 |
| 39960c0d-386e-4530-a598-3800dcc3c86a | Address on File | Contingent | ADX: 55, ANT: 35, BTC: 0.0074502, STRAX: 5 |
| 04861fdf-53a9-4ac8-bf77-b8bed4c889d2 | Address on File | Contingent | SC: 90160.417 |
| b7fc1e88-6b44-446a-a021-d191dd99d2ea | Address on File | Contingent | BTC: 0.01135702, KMD: 0.02452199, STRAX: 0.02539388 |
| 671d5f2f-59d9-4a3d-a260-1d5785346e32 | Address on File | Contingent | BTS: 23.42519685, DOGE: 4242.248489, ETHW: 0.00000791, MAID: 42, SIGNA: 207.3804574 |
| 63d71bac-8c52-4f6b-aeb7-28ccf01be8c3 | Address on File | Contingent | ETH: 0.17, ETHW: 0.17 |
| 0b5bd4fa-2db5-4a9f-be6c-e9e47de4fa61 | Address on File | Contingent | BTC: 0.01135706 |
| f13ec796-e99d-46eb-90d0-9ae03dbe303a | Address on File | Contingent | BTC: 0.01058474, XRP: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc3ba680-e265-4721-ba6d-c670a70d094a | Address on File | Contingent | BTC: 0.009975, LTC: 0.26697552, USDT: 0.00009177, XLM: 17.92405132, XWC: 0.0023912, ZEN: 2 |
| e13b211d-08ef-46ed-b05a-86816d133f69 | Address on File | Contingent | BTC: 0.0076347, XRP: 241.0940092 |
| f4f2379a-0881-4745-a606-7f76daa60d1f | Address on File | Contingent | DGB: 400, DOGE: 4022.864868, SC: 800, TRX: 225, ZRX: 9 |
| 596935b2-8146-4e0e-b126-d6d6267cd42c | Address on File | Contingent | BTC: 0.0113527 |
| fa6e3a2a-4388-41f6-af0e-4cf44a5cadbf | Address on File | Contingent | BTC: 0.01101047, XVG: 5000.000003 |
| a4c74805-4967-49d8-a507-1e9701d02e02 | Address on File | Contingent | ETHW: 0.00001512, XRP: 735.8340334 |
| a6273433-ccc6-4447-af0a-ccdef58e7dc3 | Address on File | Contingent | BTC: 0.00006281, DGB: 7000, NEO: 20, XVG: 39121.17334 |
| 0868afa1-1a70-4863-bc84-b7104be0ba7d | Address on File | Contingent | BTC: 0.00622084, ETH: 0.07374433, ETHW: 0.07374433, ZEC: 0.17051305 |
| 29d5aae3-b6a2-40a1-a47e-d2c49172e34d | Address on File | Contingent | BTC: 0.00943349, GNO: 0.0407155, IGNIS: 370.6998814, NMR: 3.42781143, USDT: 0.03421866 |
| c11bba28-3819-4fd0-92d8-9a8b98ffd00f | Address on File | Contingent | ANT: 43.13886606, BNT: 86.59465455, BTS: 2180, HBD: 10, SBD: 10, SC: 27751.26171, WINGS: 200.4138873 |
| de46e080-22ba-4c4a-8075-3becfb5e6d5d | Address on File | Contingent | BTC: 0.01128011, DGB: 10.18170063, ETH: 0.00085713, ETHW: 0.00085713, XRP: 0.50838458 |
| a4210b45-e9f7-4065-99d8-9d288fd88657 | Address on File | Contingent | BTC: 0.01134666, ETH: 0.00002211, ETHW: 0.00002211 |
| ea058e08-5e88-450a-afde-d7ccd0a0e9e3 | Address on File | Contingent | ETH: 0.1544312, ETHW: 0.16255565, LTC: 0.12471464, NEO: 0.1, XRP: 40.40845137, XVG: 327.1629952 |
| ce4446ec-5bec-4097-8fa7-a9846bee8888 | Address on File | Contingent | ADA: 830.1799678, DASH: 0.09549682, XEM: 225.9237596 |
| eddee181-008b-4a1e-9baa-7fd04d066efa | Address on File | Contingent | NEO: 34.38125731 |
| 4f8f9ddd-3ef4-4f6c-bf5d-56d11a08e6a0 | Address on File | Contingent | ADA: 377.6082361, BAT: 41.09493679, DNT: 200.637399, DOGE: 1285.7775, ENG: 1.06825541, GAME: 10, MANA: 100.5332886, MYST: 4.00382683, NEO: 1, QRL: 7, RLC: 3, SC: 1000.586342, SNT: 80.15136935 |
| 04d4c32e-4154-4c08-88c6-09775527aaa7 | Address on File | Contingent | TRX: 4599.195717 |
| 9563cde3-04cb-40f4-8b69-da60159f8acb | Address on File | Contingent | BCH: 0.00326365, ETC: 0.03543961, ETH: 0.16886429, ETHW: 0.16886429, MONA: 1.45612412, USDT: 0.02103507 |
| c5efdc4b-3b74-440f-a068-757ca0d06eff | Address on File | Contingent | BTC: 0.01129844, SLS: 0.28869002 |
| d7c3a95a-7728-4c57-8951-9ff4d134465d | Address on File | Contingent | BCH: 0.0115509, BTC: 0.00065555, ETH: 0.1, ETHW: 0.1, SC: 31170.426, XLM: 9.009711 |
| f2b4a0ce-574a-48f5-a8d9-e30276c24f1c | Address on File | Contingent | ADA: 460.7741117, BTC: 0.00005774, PIVX: 606.31528, VTC: 97.49327729 |
| 9b3cfb50-dcd2-4fbe-95d8-73ed90437da3 | Address on File | Contingent | ADA: 68.50255784, BTC: 0.00905562, ETH: 0.00053985, ETHW: 0.00053985, GLM: 20, NEO: 2.94498008, OMG: 5.10838947, XEM: 50, XRP: 0.00001421 |
| 44cadc3d-423e-4b29-b629-ee4ff994bc35 | Address on File | Contingent | BTC: 0.01133629 |
| 76112a48-d0fb-4594-aac2-76d8ad00905a | Address on File | Contingent | ETH: 0.00002368, ETHW: 0.00002368, NEO: 34.35106302 |
| 36e037ee-4dd3-4bee-a878-58763b569a8f | Address on File | Contingent | BTC: 0.01133397 |
| 8a5d9fb5-01ac-48c1-82d5-822b8e743be5 | Address on File | Contingent | ADA: 117.3536453, BTC: 0.00825526, XLM: 200, XRP: 57.500289 |
| bf2cacc2-6a0a-4baa-b332-05638433592a | Address on File | Contingent | BTC: 0.00103743, DNT: 8704.188482, FIRO: 4.02621446, NEO: 0.4209588, XEM: 940.6795032 |
| a3bd5e70-5a3b-4333-a4f1-7558d17d9679 | Address on File | Contingent | BTC: 0.01133117 |
| 85512a4a-62d7-47fc-b29d-c0ccd92eee66 | Address on File | Contingent | BTC: 0.01, USDT: 35.24949311, XLM: 17.53837213 |
| e0bd4e66-88f3-4f47-b148-4288317b9906 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, RLC: 187.6868608 |
| b1c0c5b0-da40-4909-bde5-831a47222208 | Address on File | Contingent | BAT: 0.46033727, BCH: 0.00054516, BTC: 0.00249966, DGB: 26780, QTUM: 12 |
| b3984e3b-dfb4-4ef7-9e30-3bce095cdbc7 | Address on File | Contingent | BTC: 0.01082069, XRP: 33 |
| c81d4788-0e17-4f5c-9178-b68ff2e139c5 | Address on File | Contingent | DOGE: 500, NEO: 30, SC: 1000 |
| 64625c04-d70d-4f64-92f4-eb934b0f285d | Address on File | Contingent | ADA: 855.1259587, BTC: 0.00000864, IGNIS: 124.7688655, NXT: 249.537731 |
| d3150211-227b-47ec-9299-c9c6730509b6 | Address on File | Contingent | BTC: 0.01132819 |
| 2ad437b9-61ae-4002-91d4-a184905210d9 | Address on File | Contingent | ETH: 0.1065245, ETHW: 0.1065245, NEO: 3.32699102, OMG: 9.27574776, PAY: 8.06687403, QTUM: 23.19243792, STRAX: 6.48339341, WAVES: 9.35881723 |
| cfd729a8-4c6d-47de-bf27-066b9f222ad1 | Address on File | Contingent | ADA: 98.46, BAT: 57, BCH: 0.00026138, BTC: 0.00026022, DGB: 601.8099548, DOGE: 3381.355932, MYST: 9.97, OMG: 0.99884393, ZEC: 0.16790616 |
| 49478184-514c-4e04-afcd-f597d8402843 | Address on File | Contingent | XLM: 3515.375463 |
| 042349b1-3bb2-4b98-b5e4-44c460ca0576 | Address on File | Contingent | KMD: 1072.286329 |
| c7e23c4d-a916-428f-8c9d-b4db14bf4d8c | Address on File | Contingent | ADA: 150, BTC: 0.00000007, ETH: 0.13726056, ETHW: 0.13726056, RDD: 5470, XEM: 86.69554535 |
| e41cf312-4dd0-4a89-b8f7-42ab5b60bed8 | Address on File | Contingent | BCH: 0.00082612, BTC: 0.00082612, DOGE: 4015.766729 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 599e24d8-159f-4e09-98da-386828c8bbe2 | Address on File | Contingent | ETHW: 0.00178581, RLC: 34.53031468, TRX: 3746.910186 |
| b83095af-b4a8-4859-8bfa-e53d9c51bdd7 | Address on File | Contingent | BTC: 0.01132314 |
| 8688cd24-c8f6-4455-82d8-8bfb4b785320 | Address on File | Contingent | ADA: 226.5828335, DOGE: 3000, LTC: 0.1, XRP: 14 |
| f1284584-0f5d-46ee-99ba-ffce543582d5 | Address on File | Contingent | BTC: 0.00099557, ETC: 15.28599059, USDT: 0.0013126, XVG: 3520.588235 |
| f84751de-dcd1-4fe9-9a8c-6ef93dec1520 | Address on File | Contingent | PTOY: 3000, SC: 5137.394455, STRAX: 510.3794506, THC: 5000 |
| c0e4d86d-c561-41ec-a873-f3c8aaa93582 | Address on File | Contingent | SC: 89865.6753 |
| e94465bc-ef62-4d92-82f6-5a4416aacf70 | Address on File | Contingent | BTC: 0.01132139 |
| 6fa51165-ca3a-4cd0-82ab-e14c96cb22bd | Address on File | Contingent | BTC: 0.01116455, DOGE: 45, XLM: 12.11876291 |
| 28ffbf90-5b29-41ae-9d71-d3a6d59a69c2 | Address on File | Contingent | ETH: 0.16943698, ETHW: 0.18628943 |
| ca21b3e8-3400-4776-9add-30f624e59af3 | Address on File | Contingent | ADA: 303.1441556, BTC: 0.00000111, DOGE: 1622.705, ENG: 235.0034017, RDD: 122731.7793, USDT: 0.00129061, XLM: 400 |
| 7abe0ec9-e831-4ba5-bd0b-e738d98b598c | Address on File | Contingent | BTC: 0.0113195 |
| aa79f2e5-39b0-4b14-85ee-e5ae3d03d00c | Address on File | Contingent | ETHW: 0.00000004, NEO: 34.30851187 |
| 85871585-63ad-4ba8-9aa8-b7ae2f7c8187 | Address on File | Contingent | ADA: 411.6364054, XLM: 682.1789502, XRP: 239.4641878 |
| f3a2d9d5-2fdf-4ee5-b094-ea8be9edca66 | Address on File | Contingent | ADA: 725.1908083, BCH: 0.06296265, BTC: 0.0000003, OMG: 4.1, POWR: 114, USDT: 0.03814961, XEM: 341.1236422, XVG: 829.8138485, ZEC: 0.22864897 |
| 542a7230-e562-45a1-8756-553189384194 | Address on File | Contingent | BTC: 0.00000047, DGB: 16034.94072, XVG: 97962.92365 |
| 1254c475-462e-4711-acdf-efce5bd2c1c3 | Address on File | Contingent | BTC: 0.01032677, NEO: 3 |
| 42577ba4-5790-436c-97f2-632f060a7832 | Address on File | Contingent | BTC: 0.01131431, XMY: 579.1935484 |
| 14bac09a-31d8-4b52-8044-1b002ce22055 | Address on File | Contingent | BTC: 0.01131409 |
| cb25ca22-4a51-44b9-8971-592ebbec7be9 | Address on File | Contingent | BCH: 0.0112401, BTC: 0.0112401, XLM: 8.76728676 |
| 55bcb305-1ce3-4241-b027-6357918aaf6c | Address on File | Contingent | BTC: 0.0113133 |
| 0208ff9c-c450-4745-a580-12300738b2e7 | Address on File | Contingent | ETH: 0.15981857, ETHW: 0.15981857, LTC: 0.00000546, USDT: 17.58970359 |
| a13bfbf5-82fe-4e73-812f-fe9069b325b2 | Address on File | Contingent | LTC: 4.03746237 |
| 6251810b-b462-4d2c-964c-e7057959823e | Address on File | Contingent | BTS: 250.7967718, DOGE: 4298.455519, XDN: 1100 |
| caf59b8b-37cd-4c76-8a5a-5d7a364db8ec | Address on File | Contingent | DCR: 1.99132631, RDD: 19012.56191, TRX: 4000 |
| 6fe652dc-d789-4190-8235-0211107913b5 | Address on File | Contingent | BTC: 0.01131004, UBQ: 0.69866641 |
| 4e85f263-aa71-482e-ac27-ee74f3a5cdff | Address on File | Contingent | BCH: 0.01893325, BLOCK: 1.18130378, BTC: 0.00039162, DGB: 948.8830091, DOGE: 2795.035714, GAME: 0.74161731, LTC: 0.03344064, NEO: 0.07912536, OMNI: 0.02252382, PINK: 57.32758621, PPC: 0.48022551, STORJ: 0.00419769, XDN: 419.1176471, XLM: 11.08622908, XRP: 154.1245321, XVG: 10500 |
| 881e0833-7cc1-48a3-9b35-16b50d83e334 | Address on File | Contingent | FTC: 86835.90807, SRN: 72424.33967 |
| 441bed91-4292-476f-b0eb-b98d8b465a9f | Address on File | Contingent | BTC: 0.01130774 |
| ad6dcf0e-8212-40cc-bbf7-3fee0d305492 | Address on File | Contingent | ETH: 0.15357422, ETHW: 0.16912338, FIRO: 3, NEO: 1.27445014, POWR: 38, SIGNA: 1720.348052, SNT: 124, THC: 500 |
| d8abdc5b-86d2-4b92-a12b-762e6eed30f5 | Address on File | Contingent | BTC: 0.011, USDT: 8.488725 |
| 6d50f22d-26a5-490a-8c34-81fd90128a54 | Address on File | Contingent | BTC: 0.01130621 |
| b0ec55b0-4342-4a6f-82f4-6f84c3445b1f | Address on File | Contingent | ETH: 0.16734612, ETHW: 0.16734612, SC: 999 |
| 5a4e7c7f-e7f5-43d8-9f21-a5bd1f2e85fc | Address on File | Contingent | BTC: 0.0095, DNT: 0.47377326, ENG: 0.00000001, FIRO: 0.09692186, GLM: 0.00000001, KMD: 0.00000001, NEO: 0.00000001, OMG: 0.03309761, PAY: 0.00000001, SNT: 0.00000001, SRN: 0.00000001, STRAX: 0.00000001, USDT: 49.75356696 |
| d203483f-9554-47a3-8125-bd42ac186851 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000002, DASH: 0.07254545, ETH: 0.16441566, ETHW: 0.16441566, VIA: 4.43333333, XRP: 11.2228725, ZEC: 0.02850036 |
| 06907160-1efa-4434-bceb-1e2ee0402d13 | Address on File | Contingent | ETH: 0.16920081, ETHW: 0.18207502 |
| bfc34696-2735-4bdd-b2d2-1ec2b9cdb84c | Address on File | Contingent | ADA: 500, BTC: 0.00000686, MANA: 260, XLM: 85.31727823 |
| 0f6ea5d5-5471-4f06-85c7-5b8cc2c06d75 | Address on File | Contingent | ADA: 857.4495794 |
| ec48fb57-ead1-4433-968e-9e07e981dca4 | Address on File | Contingent | BTC: 0.01130175 |
| 24073f47-16d4-4bf5-8788-dbef49a67699 | Address on File | Contingent | ETH: 0.16914147, ETHW: 0.16914147 |
| c3fadfb7-0f74-4747-8758-f5ebaab01de9 | Address on File | Contingent | ETHW: 0.00001185, NEO: 17.89613196, QTUM: 58.16885266 |
| 96799472-8642-42ee-afcb-b93b26ef3c48 | Address on File | Contingent | BCH: 0.01209065, BTC: 0.01117102, LTC: 0.01778621, XLM: 9.43071643 |
| 10ab8146-fd43-4bf7-9ecd-eba9b9e381cd | Address on File | Contingent | BTC: 0.01129775 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b389d4c-6ed1-4fbf-8631-2e4a43288a33 | Address on File | Contingent | ADA: 100, ETH: 0.00000027, ETHW: 0.00000027, GLM: 1102.070426, NEO: 0.975, SC: 5898.605563, XLM: 92.53640924 |
| 3c723d07-801b-4c71-8d9c-dd8572cfb1c9 | Address on File | Contingent | ADA: 26.38197591, DOGE: 3661.836354, WAVES: 9.91184766, XLM: 100, XRP: 30 |
| 8237c8cd-b089-4834-87fd-d5c8636f856a | Address on File | Contingent | BTC: 0.01074709, GLM: 31.52914541, XEM: 21.81100789, XRP: 17.78396639 |
| 68f26bf0-e6c3-42ed-8ee0-2b18375d2e86 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000966, ETHW: 0.00000966, GLM: 646.0619083, OK: 370.7777397, OMG: 96.92366709, RDD: 88282.18583, SC: 14977.53289, USDT: 0.00160237 |
| ac92de5a-61cd-47a3-806c-a0eb4742f735 | Address on File | Contingent | ANT: 49.2989145, BAT: 508.9285714, XRP: 157.480329 |
| 50a4fc6e-8317-4167-b209-2bc850234820 | Address on File | Contingent | BCH: 1.38541264, BLK: 60, MONA: 30, USDT: 121.5276819, XLM: 271.2055458 |
| f8deed94-b309-43df-9fc4-7a8802a1f2e6 | Address on File | Contingent | BCH: 0.01212982, BTC: 0.01121019, XLM: 9.46126906 |
| 9287e6aa-5afb-468d-976f-b49b8d3d8f82 | Address on File | Contingent | BTC: 0.01128759, ETH: 0.00000154, ETHW: 0.00000154 |
| 5eeb201d-9fc9-482b-a091-7481d09fc41e | Address on File | Contingent | BTC: 0.01128644, USDT: 0.01621503, VTC: 0.0005 |
| f1693ea7-f362-43f2-a8b8-a5a1222b41dc | Address on File | Contingent | BTC: 0.0112869 |
| dc7c8dae-1064-45f2-8456-1cd1045fb40f | Address on File | Contingent | MEME: 5442.986107 |
| ffbe81fe-8fea-436d-a027-b3ce7ba371e3 | Address on File | Contingent | BCH: 0.21394999, XRP: 675.924381 |
| e66cb08d-52c2-4416-b1dc-80024737dd1e | Address on File | Contingent | ARK: 283.1997856, ETHW: 0.00000347, HIVE: 97.55501222, LSK: 9.81674649, MAID: 275, RDD: 202000, STEEM: 97.55501222, STRAX: 14.33005262, WAVES: 13.67617801, XEM: 418.4583115 |
| cda59724-59e3-4080-94bf-f047ea89dbbd | Address on File | Contingent | BTC: 0.00000008, ETH: 0.168906, ETHW: 0.168906 |
| 0326626c-9be9-4439-9f46-a068cde29591 | Address on File | Contingent | ADA: 800, SC: 173, USDT: 19.77924521 |
| d0110559-1525-4cdb-a1dd-62d4739b20b5 | Address on File | Contingent | ARK: 11.62899145, BAT: 159.6, BTC: 0.00000013, ETH: 0.11669062, ETHW: 0.11669062, NEO: 2, OMG: 5, ZEN: 4.61805556 |
| 9586b3ea-6267-410d-8e27-13eecc125860 | Address on File | Contingent | ADA: 38.88888889, BTC: 0.00670478, DOGE: 1466.911765, XRP: 14.9625 |
| 8f8f153d-e333-48a7-b686-76442df5930f | Address on File | Contingent | BNT: 1.93137823, BTC: 0.00030439, DOGE: 1511.363636, ETH: 0.09754591, ETHW: 0.09754591, GAME: 2, MUNT: 0.1, NAV: 10, NEO: 0.00000005, SC: 2748.616958, STORJ: 10, XEM: 7.5 |
| fa1da1a9-4bfd-4433-883c-818ae14c6626 | Address on File | Contingent | NEO: 34.1892075 |
| 462eea90-a8e0-486e-9465-f6b3f6f3267e | Address on File | Contingent | BTC: 0.01048275, EMC2: 32.07395498, NXT: 103.2341527, QTUM: 1.20133683, SC: 4298.807585, VTC: 3.98920216, XEM: 67.79500448, XVG: 376.4150943 |
| 30b6602c-0e83-4f7b-8450-5e43f283534f | Address on File | Contingent | BTC: 0.00729521, DGB: 2380.494027, PAY: 100, XLM: 644.3692801, XRP: 76.50366444 |
| bc62b7a9-6214-4bb0-9d1e-5a12b1d75f08 | Address on File | Contingent | BTC: 0.01127502 |
| d404de88-2997-4e07-8a30-2f5c40e9b320 | Address on File | Contingent | BTC: 0.01127439 |
| 69b3594d-6ed4-4004-b955-6a2cffdfe1cc | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00753695, BTS: 486.2593976, LTC: 1.28007961 |
| c0aa2914-df8c-4141-bbb7-b75440508ae0 | Address on File | Contingent | BTC: 0.00000019, LSK: 16.99020031, LTC: 3.83453197 |
| 9239bdce-a3bb-46c7-a20b-c9f80d4c118a | Address on File | Contingent | ADA: 336.3295418, SC: 5000, XRP: 400, XVG: 570 |
| b270ce80-d8db-4771-a414-47cc5dfbc6b1 | Address on File | Contingent | ADA: 684.3205675, BTC: 0.00000006, GEO: 0.34906089, XLM: 699.115051 |
| 43b341ef-b9c5-4645-88cd-3ffc4407b41a | Address on File | Contingent | BTC: 0.01127245 |
| 04564007-64ef-43c0-851b-50544e68add3 | Address on File | Contingent | ADA: 855.0538114, BTC: 0.00000034 |
| 2e43b86c-9d88-423f-8106-e9ecebb745df | Address on File | Contingent | OK: 900, XRP: 718.3459122 |
| e4d4f5e1-864e-4444-b67c-7727937f8622 | Address on File | Contingent | ADA: 836.8739039, BCH: 0.00000006, DASH: 0.06921644, NEO: 0.40399428, XRP: 0.00010605 |
| 68baf7b4-1452-4b4f-b7d4-b25da04b016e | Address on File | Contingent | BTC: 0.01126459, THC: 21.39731739 |
| 5d614743-cc0a-4250-a9c8-3f285061332d | Address on File | Contingent | BTC: 0.01126609, USDT: 0.00056228 |
| 9a26619e-d37e-4c1d-bedd-e03dc62f4275 | Address on File | Contingent | BTC: 0.01126596 |
| 5a39e220-906b-4093-9aa6-e83d74109a6b | Address on File | Contingent | BLOCK: 7.53079458, BTC: 0.00728075, GLM: 413.7287433, XRP: 47.35503561 |
| b11230c2-2ebc-436a-92a0-ca1958031547 | Address on File | Contingent | NEO: 0.07974029, STRAX: 118.0473373, WAVES: 154.5570726 |
| 647138ef-fa4a-4fa2-be69-efae02988065 | Address on File | Contingent | ADA: 705.4530175, BTC: 0.00000026, NEO: 5.95421955 |
| b5026310-7a86-416f-a26f-d47102769908 | Address on File | Contingent | ADA: 301.4743735, ARK: 41.97612045, BTC: 0.00000025, LTC: 0.00000546, OMG: 6.63528348, XLM: 567, XRP: 267.478369, ZRX: 91.01771495 |
| d1fe2c61-350e-4c35-911c-e39528ed8e74 | Address on File | Contingent | BCH: 0.00107224, BTC: 0.00107224, ETH: 0.15224024, ETHW: 0.15224024, SC: 110.8333333 |
| dee8c912-1b78-4238-b568-eea7f8fa7dc4 | Address on File | Contingent | XRP: 729.8944661 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a9f6ce7-0a99-48c1-8e88-e9956c08b764 | Address on File | Contingent | BTC: 0.00022976, DOGE: 3890, NXS: 16, POLY: 100, USDT: 0.0977836, VEE: 2000 |
| 09096436-3711-4484-9d3e-6ded48c1c0af | Address on File | Contingent | ETH: 0.15, ETHW: 0.15, USDT: 12.00373289, XLM: 250 |
| 5d7de1ca-ba10-4620-862e-facae7144dfd | Address on File | Contingent | BTC: 0.00000026, DGB: 967.6511592, GLM: 8, IGNIS: 1124.163013, NEO: 5.67097341, NXT: 2253.967389, PIVX: 10, USDT: 0.00230371, XEM: 382.2808114, XLM: 238, XRP: 452.8474016, XVG: 5154.478093 |
| 11f35368-ba67-4c42-acd6-d85b883b4dd1 | Address on File | Contingent | BTC: 0.00000073, SC: 89353.21591, USDT: 0.00209236 |
| f1fe3328-ec96-4e19-a705-b4afbc08abf4 | Address on File | Contingent | BTC: 0.00323245, SC: 63700.77683 |
| 2df33048-a149-4966-bfe7-b34c2391c442 | Address on File | Contingent | DOGE: 4307.361577 |
| 5f5ac32b-a4d7-45ee-968d-a57f091d8950 | Address on File | Contingent | ADX: 1.29512898, BTC: 0.01123318, IGNIS: 10.41231733, NXT: 20.82463466, QTUM: 0.0000034, ZEC: 0.00902261 |
| e2dd48ba-498e-4302-8fa3-f669148d298b | Address on File | Contingent | ADA: 296.5316109, DGB: 4464.287348, PAY: 50, SC: 9322.429907, SNT: 917.6632935, XEM: 269.9350532, XRP: 239.3234165, XVG: 1000 |
| 05aa6dce-8ef5-4d76-b120-9d353b6743d9 | Address on File | Contingent | BCH: 0.00350288, BTC: 0.00106286, DGB: 35306.76408, XLM: 2.73224913 |
| def73b81-1709-4791-a29c-c153ad23d7d1 | Address on File | Contingent | ETH: 0.000007, ETHW: 0.000007, OMG: 75.18178793, PAY: 40.9975, XLM: 2146.417592, XRP: 129 |
| a9767060-77e1-4553-8228-2225373b0a94 | Address on File | Contingent | ETH: 0.16843185, ETHW: 0.16843185 |
| 3c2928a0-9462-42cf-a030-e4937d801b32 | Address on File | Contingent | ADA: 310.6401384, BTC: 0.00000012, ETH: 0.00000276, ETHW: 0.00000276, HIVE: 18.93419636, RDD: 12967.60973, SC: 4253.208755, SNT: 215.5398, STEEM: 18.93419636, XEM: 61.65302083, XLM: 357.0944858, XRP: 300.4430689 |
| d6da306c-beab-4363-9a15-da80a12c0c89 | Address on File | Contingent | BTC: 0.01125011 |
| b8e52f2b-13ee-410a-85e4-43f7c7c3a9bd | Address on File | Contingent | BTC: 0.01124987 |
| 44f91a06-fc0f-4161-aa6e-725aad3f69cc | Address on File | Contingent | NMR: 22.91074278 |
| 855ed055-cdb6-4891-9839-e4cefaeb0a88 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, ETH: 0.1615072, ETHW: 0.1615072, NMR: 0.93101083 |
| dcac8345-22fa-4fd2-9936-8b96396ca27b | Address on File | Contingent | DGB: 31112.28882, NAV: 1613.188877 |
| bde93b78-699c-4b31-9713-463a76507698 | Address on File | Contingent | ADA: 472.0500825, SIGNA: 10000, XRP: 300 |
| 57401410-c6db-462b-877f-295f0c883ae5 | Address on File | Contingent | BTC: 0.00602863, ETH: 0.072446, ETHW: 0.072446, RDD: 12000, USDT: 0.00154962, XVG: 3000 |
| a66ff99c-0f2b-4c65-87b1-99cfb4416bb0 | Address on File | Contingent | BTC: 0.01124626 |
| 486b1754-c7da-4e05-ab6d-ad3e2e76e0b0 | Address on File | Contingent | XRP: 728.9244683 |
| d48e1f4a-a8db-46e6-8ca0-d86faf5b8189 | Address on File | Contingent | BTC: 0.01124456 |
| 37f8f8d0-f8a9-44a7-88bf-de96bfc711e1 | Address on File | Contingent | BTC: 0.00816509, LTC: 1.099 |
| 0af1bc00-b22e-48fd-bff1-974ec74cd449 | Address on File | Contingent | NEO: 34.07822722 |
| 7cc2edb9-98c2-406c-ab0b-234508a024d4 | Address on File | Contingent | ETHW: 0.00001481, XRP: 728.6601958 |
| edecc08a-6bc0-4682-8eed-aaba7a50b860 | Address on File | Contingent | BTC: 0.01104681, NXT: 20.40816327, QTUM: 0.70894835, SC: 421.9409283, STRAX: 1.49245935, USDT: 0.00045599, ZEC: 0.0388917 |
| 92fbf311-606b-4341-80f9-86414bc53897 | Address on File | Contingent | ADA: 106.2245359, BTC: 0.00071328, DGB: 500, DOGE: 2000, SYS: 100, TRX: 500, VTC: 10, XLM: 347.3400743, XRP: 60 |
| a99c71d3-6e20-45c9-b53a-13561571a808 | Address on File | Contingent | EMC2: 1138.248591, ZEN: 37.85674607 |
| 73fb740a-c273-4d18-bf49-3cf7a305dd33 | Address on File | Contingent | BTC: 0.01123813 |
| 68b581d3-fbb3-49e6-9a31-fe50e598cd37 | Address on File | Contingent | ETH: 0.16793289, ETHW: 0.18459392, PAY: 45 |
| 1ee34527-f578-4b24-a19b-9e380eb78fdb | Address on File | Contingent | ADA: 0.001, DOGE: 4300 |
| 19799241-7e45-4f43-8093-9713175b84d9 | Address on File | Contingent | BTC: 0.01123636 |
| c405bfd9-a351-47bd-94bf-c8bac65b2791 | Address on File | Contingent | BTC: 0.0000056, XRP: 727.8523176 |
| c93d8757-7dd7-490a-a96c-88ad2eb0517a | Address on File | Contingent | BCH: 0.01, BTC: 0.01116952, XLM: 7.8000078 |
| 5c65d232-61c7-4e0f-8b61-6f2909e2de48 | Address on File | Contingent | DOGE: 4166.626765, XEM: 111, XRP: 14.19819631 |
| f116daeb-fbd5-46a8-a4a3-e00a535eb0a4 | Address on File | Contingent | BTC: 0.01123344 |
| 1922b563-d011-4045-be27-65855bec4fae | Address on File | Contingent | BTC: 0.00000025, TRX: 4554.794521 |
| c2f71c5c-39fd-4dce-8518-5b388128be0f | Address on File | Contingent | BTC: 0.01122982 |
| 3c91994b-8675-4070-813f-046344a8088f | Address on File | Contingent | ETH: 0.16809248, ETHW: 0.16809248 |
| 08308606-0af1-4df3-9cc4-04dbbf4b522a | Address on File | Contingent | BTC: 0.01065228, OMG: 18, WACME: 15 |
| 8530ab70-fa94-42bf-93c1-736fda796122 | Address on File | Contingent | BTC: 0.01118514, SIGNA: 750, SRN: 200 |
| 83018843-2cfc-4a31-9cbd-75b3eee015a1 | Address on File | Contingent | BCH: 0.00015942, BTC: 0.00015942, XRP: 717.2610401 |
| abbbd11e-953a-4816-a26a-3cadc4719a0c | Address on File | Contingent | ADA: 27.55524862, BTC: 0.000001, ETH: 0.14348689, ETHW: 0.14348689, POT: 14.53234266, XLM: 276.225729, XRP: 24.68911281, XVG: 51.4469914 |
| 0e2c8aa0-ceea-444b-bff5-41597704c3d8 | Address on File | Contingent | BTC: 0.00807418, LTC: 0.57492478, USDT: 0.00069133, XRP: 99.75 |
| 69f4cb21-9bc1-426a-81ad-ed94ac0bf5bc | Address on File | Contingent | BTC: 0.0045404, ETH: 0.1, ETHW: 0.1 |
| b34b2df2-359a-4c94-b410-1a47f10ac9e7 | Address on File | Contingent | ETH: 0.16793878, ETHW: 0.18479046 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77cbeeff-8f4c-4994-8408-b35f684ca934 | Address on File | Contingent | GRS: 200, USDT: 240.1100831 |
| 27841d66-f042-41f3-ab4f-4b5d8c3d09c3 | Address on File | Contingent | BCH: 0.01037646, BTC: 0.01113284, XLM: 12.96046956 |
| 41f2bc04-bee3-4586-b9df-eec190aefb66 | Address on File | Contingent | BTC: 0.01098093, SC: 300, THC: 50, XLM: 60 |
| 74a13d54-454f-4853-8cec-0f611e98fccc | Address on File | Contingent | BTC: 0.01121585 |
| fcf813af-8cea-4831-9f13-97152d6f422b | Address on File | Contingent | BCH: 0.0805324, BTC: 0.01089295 |
| ffbc8679-4357-4c41-bd1b-82ea669ad125 | Address on File | Contingent | ADA: 400, BTC: 0.00000051, DGB: 1445, DOGE: 1635, RDD: 1000, SC: 1018, SNT: 145, USDT: 25.35772393, XVG: 1000 |
| 35b447ae-b1c6-470f-b0f9-e4637851b4fc | Address on File | Contingent | DGB: 38947.16171 |
| aac4b443-8cb4-4913-9cf7-7868312487a9 | Address on File | Contingent | BTC: 0.01037141, POWR: 50, SNT: 60, XLM: 60, XRP: 20 |
| ccc285c6-5222-49b8-8be4-d38eef67b6da | Address on File | Contingent | ADA: 35, BTC: 0.0002424, DOGE: 4000, KMD: 3.5257992, NXT: 50, RDD: 1000 |
| ecc4ad3b-1b17-48e2-9a01-58aadd5e3468 | Address on File | Contingent | BTC: 0.00000013, DGB: 11.25445368, ETH: 0.16779461, ETHW: 0.16779461 |
| 114d94ab-bafd-4b69-bc8f-108919c3d6fe | Address on File | Contingent | BTC: 0.0112129 |
| ba16a0a9-42db-406c-8228-671ab4992310 | Address on File | Contingent | ADA: 150, BTC: 0.00923489 |
| 954fce6c-ede0-4835-bf56-acab4041d6ca | Address on File | Contingent | BCH: 0.01203362, BTC: 0.01111399, LTC: 0.00692351, PINK: 0.000006, XLM: 9.38623298 |
| a400eb27-54cf-4b92-ae5e-5a9e2a4bd19b | Address on File | Contingent | BTC: 0.01121142 |
| 23b4878c-dd6e-4078-8bcb-b6864d8ae2f3 | Address on File | Contingent | BTC: 0.01121062 |
| 9965f647-438c-4e90-9f4b-7efff47db983 | Address on File | Contingent | ADA: 442.493828, DGB: 950, SIGNA: 150, TRX: 1900, XRP: 25, XVG: 400 |
| d0ca2b74-afce-49b7-a875-83db63aeb2ac | Address on File | Contingent | BTC: 0.01120932 |
| 26600432-6d62-478f-ab1a-c296daad83d2 | Address on File | Contingent | BTC: 0.00001876, KMD: 23.11688011, NMR: 5.64198481, TRX: 3266.057405, XVG: 1790.38282 |
| ffa9c0b7-165f-40c2-ac15-8a884d88e7aa | Address on File | Contingent | BTC: 0.01120662, USDT: 0.04271189 |
| 767cbc55-213f-46e2-88a9-aac8e42c1904 | Address on File | Contingent | LTC: 4 |
| 45f899ad-9472-459c-b813-6ed8eeea047c | Address on File | Contingent | GNO: 2.75378087 |
| 73c486d3-7f3a-497f-9fef-104d1aa90f6e | Address on File | Contingent | BTC: 0.00425368, ETH: 0.10404114, ETHW: 0.10404114, NXT: 20 |
| 82953718-8869-4eca-93ff-b968fa80d20a | Address on File | Contingent | BTC: 0.01120546 |
| e15f6a99-3bbe-4b5e-a504-deaacec3cd20 | Address on File | Contingent | DCR: 9.89572473, NEO: 14.82117307, POT: 465, XLM: 139.1892447 |
| 291866ce-541c-4049-9fc3-bcf49fceda89 | Address on File | Contingent | BTC: 0.01120301, VRC: 22 |
| aae345db-8574-4f45-8594-d6e3888e6509 | Address on File | Contingent | BCH: 0.00186366, BTC: 0.00186366, DOGE: 3538.665, LTC: 0.02878344, XLM: 1.45365625 |
| bf39f87e-54dc-4605-a1ba-676d4314c4ed | Address on File | Contingent | BTC: 0.01120136, USDT: 0.06472632 |
| 748bf268-9643-4b26-911b-1179ce6f2040 | Address on File | Contingent | BTC: 0.01120296 |
| 7b557298-09a5-44f9-8c1f-de9559eaf071 | Address on File | Contingent | XRP: 726.1307617 |
| 6a627b9c-04b6-49f6-9eb7-929e36b409ff | Address on File | Contingent | BTC: 0.01120237 |
| ce00899f-b450-4715-9829-7a9d7db09080 | Address on File | Contingent | LTC: 3.998 |
| 9f71a113-637d-4431-b027-57507f12a9b0 | Address on File | Contingent | BTC: 0.01120145 |
| 8d925c51-def3-40ad-89d3-d2cf02ed9e29 | Address on File | Contingent | ADA: 699.5091164, BCH: 0.00000141, BTC: 0.00000239, MYST: 128.1639779, SNT: 1000 |
| b1d0d3c2-fff0-47fb-98dd-c8a5108fa30a | Address on File | Contingent | XRP: 722.4803705, ZEC: 0.04591449 |
| c7a49cf4-59ad-4383-b847-649866bf6208 | Address on File | Contingent | ADX: 13.39100371, BTC: 0.01111921, UBQ: 5.30625052 |
| 2e575155-28fb-4799-a51e-ed2de7cc9737 | Address on File | Contingent | BTC: 0.01119899 |
| 0824a8b1-112b-4056-bcde-28a0e87f5cae | Address on File | Contingent | BCH: 0.012039, BTC: 0.01111937, XLM: 9.39042939 |
| 1d7bf4de-a183-43f4-888a-cbeffe754967 | Address on File | Contingent | ADA: 849.4837945 |
| 020142a8-9014-4138-ad72-4340d763eafd | Address on File | Contingent | BTC: 0.00903661, XRP: 137.8347018, XVG: 500 |
| 40a48b40-508a-4048-99b4-0b68768ce5cb | Address on File | Contingent | DCR: 18.97812392 |
| b62bc405-98d7-4434-bb92-23d7bfb24338 | Address on File | Contingent | ANT: 0.48664897, BTC: 0.00000009, ETH: 0.16385385, ETHW: 0.16385385, GAME: 0.54659935, MONA: 0.68370549, PAY: 1.40551135, QRL: 0.63942308, SC: 556.4366258, SIGNA: 0.70018562, VIA: 0.39853012, WAVES: 1.96583808 |
| 3abdd0a5-54ca-4ef6-8389-372a599d62cc | Address on File | Contingent | BTC: 0.0111962 |
| d21f9b7a-e7ab-4eef-90a0-3cbc8cc02b34 | Address on File | Contingent | BTC: 0.01119538 |
| 9f2886f7-d2a3-4319-b0bb-c94ab83e6944 | Address on File | Contingent | BTC: 0.01110517, EMC2: 271 |
| 5e3b12c4-ef6f-45bb-a39f-e7961cedd1c7 | Address on File | Contingent | BAT: 9.6, BTC: 0.01026436, DASH: 0.2, LSK: 10.14490659, MAID: 4.2, NEO: 0.55, OMG: 1 |
| 65460ae5-23f2-496c-8289-dfbfdb5565a3 | Address on File | Contingent | ARK: 44, BTC: 0.01012978, OMG: 20 |
| 774d3c70-6743-498f-bb44-f6a88ed89721 | Address on File | Contingent | ADA: 510.9037816, DGB: 5675.675676, RDD: 59552.23881, SC: 15611.43507 |
| 0ff47438-2f17-4bda-8ee9-ccd4e4f6de02 | Address on File | Contingent | BCH: 0.00000552, BTC: 0.00000033, XEM: 9870.864272 |
| 982f38d8-052a-4170-abc3-cd635bb36ff8 | Address on File | Contingent | BCH: 0.01000035, BTC: 0.01000035, GAME: 12.67648591, LBC: 64.35483871, NXS: 28.03304949, WAVES: 17.67535816 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49552b57-a28c-47ae-a03d-878c60b6aee6 | Address on File | Contingent | USDT: 309.6886826 |
| 5aaf86e8-5409-4274-ad38-5582fdbcbb55 | Address on File | Contingent | BTC: 0.01119172 |
| 245d5533-b6b0-4a4c-a72c-f7ea58d6bda0 | Address on File | Contingent | BTC: 0.01078321, ETC: 0.32187803, WAVES: 3.27997882 |
| d89d8b4e-b7ca-4fcf-96f1-53b224559b81 | Address on File | Contingent | ETC: 14.2722507, ETH: 0.00006241, ETHW: 0.00006241, THC: 570.8694994, USDT: 0.2937815, XRP: 111.1039373 |
| 7ffdb250-f358-4a62-9803-946be74ce6cc | Address on File | Contingent | BTC: 0.01113358, VTC: 13.6304232 |
| ec3cf93d-0aec-426b-b6d8-5d0b3a8369fa | Address on File | Contingent | BTC: 0.01118612, WAVES: 0.05780248 |
| 2a67d463-7097-425b-b2c1-d515d699fd3e | Address on File | Contingent | BTC: 0.00000053, DGB: 10770.74168, STRAX: 44.30551022, XRP: 474.8083648 |
| 02597fbb-7024-43ee-9e30-c10c87487a6d | Address on File | Contingent | ETH: 0.16746887, ETHW: 0.18432186 |
| a67c2a31-e69b-4251-a197-c9127cb860d4 | Address on File | Contingent | BCH: 0.0004049, BTC: 0.01117791, XLM: 0.00033988, XRP: 0.58869818 |
| 977d9b12-9bb2-4cdb-8a4b-cdba7de4114d | Address on File | Contingent | BTC: 0.01118828 |
| 4e8813c6-926e-4e31-9bd3-3d5a1b35ee2c | Address on File | Contingent | ETH: 0.16744832, ETHW: 0.16744832 |
| 53ba359a-7b27-4ca7-9931-b3ddbcf65a7b | Address on File | Contingent | BTC: 0.00000082, ETH: 0.16742959, ETHW: 0.16742959 |
| 797ca97f-8951-468a-ab64-9c7da367619b | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00884361, NEO: 7.1 |
| 58fc58d8-2d98-45ca-939c-071ab42e176b | Address on File | Contingent | BCH: 0.00000005, XRP: 725.0381509 |
| 7cf550e8-c8de-4db7-ae14-61421d4c1c8f | Address on File | Contingent | DOGE: 4265.191524, RDD: 2700 |
| 4903f988-33aa-47ac-97de-229b0d61309f | Address on File | Contingent | XRP: 724.9669315 |
| b1a6af30-f553-4ece-9650-8c509d9e9b17 | Address on File | Contingent | USDT: 309.3612438 |
| 1347db93-996e-4eb0-8698-33471b33a1d0 | Address on File | Contingent | ADA: 148.5161931, BTC: 0.00669198, EMC2: 49.49060878, LTC: 0.28392372, WAVES: 1.1879944, XRP: 106.7707204 |
| c291bf36-cfb8-466b-b239-8751d4317f81 | Address on File | Contingent | BTC: 0.01117941 |
| 4a076023-70d5-448f-b46e-759a879738d7 | Address on File | Contingent | USDT: 0.07197621, XLM: 3469.305199 |
| 963e389b-60cb-4bbd-877e-586094aa4330 | Address on File | Contingent | ADA: 847.8853128, BTC: 0.00000031 |
| b8b044f4-99f7-44b5-b492-edebdd40460e | Address on File | Contingent | ADA: 81.18958547, BTC: 0.01010554 |
| fc449983-fc8b-4990-82a4-8e00946540e7 | Address on File | Contingent | DOGE: 3601.24208, XVG: 25783.85911 |
| 0cd94466-2418-4c47-8b06-b216d2ba1fed | Address on File | Contingent | ADA: 250, ANT: 5, ETH: 0.11041626, ETHW: 0.12726804 |
| 5f53c9a2-f749-489a-bee9-afda7725c15d | Address on File | Contingent | OMG: 360.3658573 |
| d6ce60f4-6e54-4a8c-9a22-d16bf4c2ea3a | Address on File | Contingent | DOGE: 4186.089979, LTC: 0.08357219 |
| c864d03c-d9d3-40b2-9b17-746225918e19 | Address on File | Contingent | BTC: 0.01102097, EMC2: 150, XVG: 1500 |
| cc5fcccc-d83c-4fb9-952e-45e57b9b91ad | Address on File | Contingent | XDN: 14434.48007, XLM: 3460.982277 |
| 57230f91-f0ba-4629-8c23-4c3114c35287 | Address on File | Contingent | BTC: 0.00000024, ETC: 16.93020236, USDT: 0.00001104 |
| fb434884-c397-4ba6-afc0-987b07c0448e | Address on File | Contingent | BTC: 0.00289509, ETH: 0.09947677, ETHW: 0.09947677, LTC: 0.1, XRP: 87.42911698 |
| f48d5764-41c8-4294-8965-915498dae397 | Address on File | Contingent | BTC: 0.01116928 |
| 3cf66753-c9b1-474b-ac56-9120c42057c0 | Address on File | Contingent | ETH: 0.10799056, ETHW: 0.10799056, SC: 27853.67785, USDT: 12.32282847 |
| 004f585e-bc1c-40ce-9700-1b3a5a724f7b | Address on File | Contingent | DASH: 0.0529115, ETHW: 0.00088934, XRP: 718.7814697 |
| efae8cf3-2176-483b-8f66-3b137d260b63 | Address on File | Contingent | BTC: 0.01116824 |
| 55930a01-0cfc-477d-8c97-4e4aa229495c | Address on File | Contingent | ETH: 0.16714873, ETHW: 0.18400064 |
| 548d7a40-b4b3-45f2-9e79-c5a20b1fd864 | Address on File | Contingent | BTC: 0.00000095, MAID: 1833.434309 |
| 83349404-391a-45d6-bb80-fc6c89a09c96 | Address on File | Contingent | BTC: 0.01116744 |
| b4d911f2-18f1-433a-a718-2b3864c6cda4 | Address on File | Contingent | ADA: 150, BTC: 0.00126431, LTC: 2.25774158, NEO: 2, OMG: 1.03699186, POWR: 100.7064858, STRAX: 18.694362 |
| f5527862-bfcb-4ab7-9ef0-7d99c0953e95 | Address on File | Contingent | ETC: 10.56420308, ETH: 0.0624502, ETHW: 0.07532441, XRP: 1.4 |
| 83ae14f3-f814-43ce-a670-56425c303a16 | Address on File | Contingent | BCH: 0.000276, BTC: 0.00892639, XRP: 144.98 |
| 322dd025-1210-45fd-8c50-590295df8404 | Address on File | Contingent | BTC: 0.01062871, ETH: 0.00150815, ETHW: 0.00150815, NEO: 0.69492004, XRP: 13.30472147 |
| f7e310b4-5070-427c-92e5-8a82dc3d79f5 | Address on File | Contingent | BLK: 1564.350657, DMT: 872.9395934, FLO: 2549.012164, LBC: 1355.64518, VRC: 747.7126759, WAVES: 4.72502274, ZEC: 8 |
| f75128f6-2268-48a4-9975-53f8e6db78e1 | Address on File | Contingent | BTC: 0.01116171, NEO: 0.00031034, USDT: 0.022642 |
| 72e56038-3b03-4505-8b37-a82aa8dceade | Address on File | Contingent | BCH: 0.00175373, DOGE: 4266.696768, XLM: 1.36791076 |
| d7af4644-e643-4bd0-9a92-db28d2e7704b | Address on File | Contingent | BTC: 0.0108209, GBYTE: 0.02895643, SC: 1000, SNT: 220.7082775, XLM: 3.48865488 |
| 506bffb9-bb12-4a4b-a641-6af723714fce | Address on File | Contingent | BTC: 0.01114188, IGNIS: 50, NXT: 100 |
| 5ef08fbf-cd31-4e91-9a96-232cdd96e740 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.01116063 |
| 010deb59-4704-4e0e-adeb-08dac76cfcdd | Address on File | Contingent | BCH: 0.354, BTC: 0.00000015, SC: 12053.67975, XRP: 532.96 |
| f3d2f7a8-2e81-4bda-bbfd-6d2e92abd3a3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00733473, ETH: 0.00000516, ETHW: 0.00000516, GLM: 100.8008748, USDT: 0.0055719, XVG: 44392.14673 |
| 42dfac33-42fb-4e12-9078-1a78debe88ef | Address on File | Contingent | ETC: 4, WAVES: 0.55, XRP: 550.0499144 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ad91910-feef-4d49-aa0a-ef119260fec2 | Address on File | Contingent | BTC: 0.00996542, IOC: 2.76277524, LTC: 0.01998439, USDT: 7.57116833, WACME: 1.00757575, XRP: 55.816726 |
| e1620777-41bf-4e71-98dd-1675796c8006 | Address on File | Contingent | ADA: 426.3632954, ETHW: 0.00000099, NEO: 4, SC: 8983.391106, XRP: 200 |
| 58df8fc4-d4da-43fd-8887-fe28dbde303e | Address on File | Contingent | BTC: 0.01115704 |
| 0f4ca524-9d5a-4250-8299-ce3f737b2430 | Address on File | Contingent | BTC: 0.00000141, USDT: 308.6583831 |
| 3704f6aa-1749-4d32-b610-b130022dbe8c | Address on File | Contingent | BTC: 0.01115573 |
| f0d1daaf-b3dc-4c9b-97f4-d21a080884cb | Address on File | Contingent | ADA: 844.5002398, BTC: 0.00000013, ETH: 0.00026695, ETHW: 0.00026695, USDT: 0.13924678 |
| 84573e87-1c1e-4157-9660-03733d801521 | Address on File | Contingent | ADA: 846.1799235 |
| ed50242e-8c6c-4b39-baed-4e90a5f94a96 | Address on File | Contingent | BTC: 0.01110505, MAID: 7.9021257 |
| 7977bb48-7519-473d-a9b7-5493e80f209b | Address on File | Contingent | BTC: 0.01100219, NEO: 0.45703518 |
| 6b7ab971-e017-4804-a014-4f20460891b9 | Address on File | Contingent | BTC: 0.01115261 |
| 52a73491-f8f9-46aa-b0e0-198bf4329018 | Address on File | Contingent | BTC: 0.01115245 |
| 6f9b273b-9adb-4617-982c-1541effcc98c | Address on File | Contingent | BCH: 0.00000862, ETH: 0.16690559, ETHW: 0.18340049 |
| 89103d5f-f56f-4101-a59f-179d6a843073 | Address on File | Contingent | BTC: 0.0111505 |
| c0e128f1-d7dd-4e1c-8a67-77f164ab679f | Address on File | Contingent | BTC: 0.00523065, ETH: 0.07338725, ETHW: 0.07338725, XRP: 65.91647709 |
| 167c7c0f-de32-4728-ada1-b487dd8c3415 | Address on File | Contingent | ETH: 0.16684969, ETHW: 0.1797239 |
| ba3c7f22-664c-4d78-96e1-654ea95bcf65 | Address on File | Contingent | BCH: 0.01152703, BTC: 0.0106074, DASH: 0.00588, DOGE: 137.9325003, LTC: 0.03410519, POT: 1.93463853, XLM: 8.99109239 |
| 4caa1765-e679-41b7-bd7d-aaa557dd7a5b | Address on File | Contingent | UBQ: 15, USDT: 308.0755794 |
| 7eccc4e4-9d22-4a44-ad61-a07da1f7f7f6 | Address on File | Contingent | BTC: 0.01114637, EXP: 0.36871084 |
| b776becb-b694-4edf-9e05-889c7ad4ca3a | Address on File | Contingent | XRP: 722.4550276 |
| 77cec5fb-478d-41fc-8969-f51bd5df292b | Address on File | Contingent | ANT: 0.01522173, BTC: 0.00000005, DOGE: 3998, QTUM: 1.1, RDD: 4999.998, REPV2: 1, SC: 2234.310119, UBQ: 15.40969145 |
| 4b13e84c-5072-44e9-93d2-e8fa0abb20fb | Address on File | Contingent | DASH: 1.32890593, LTC: 3.26411565 |
| 8eea1d43-eafa-4001-8a59-01052ef1b3b1 | Address on File | Contingent | BTC: 0.01114427 |
| 9ad3a556-e726-4f63-8cb3-ef0361846ace | Address on File | Contingent | NEO: 33.73756678, XMY: 8963.3545 |
| f97b120f-b3f0-4b8d-aea7-c2690d5c0150 | Address on File | Contingent | BTC: 0.00133913, ETH: 0.14127349, ETHW: 0.14127349, NEO: 1.10957261 |
| a70a1a89-d359-46ef-aeca-49400ca71203 | Address on File | Contingent | ADA: 754.4211897, GLM: 100, POWR: 50, SC: 1000 |
| 6bec9968-b8f5-4b92-a217-db10876062f6 | Address on File | Contingent | BTC: 0.00033508, DOGE: 4107.352941, IGNIS: 10, NXT: 20, XVG: 1000 |
| e8f1cbd4-104f-450b-a02e-61090b0a852a | Address on File | Contingent | BTC: 0.00722022, DOGE: 1500 |
| 76480138-7872-4078-801b-f4637230036d | Address on File | Contingent | BTC: 0.01007202, ETH: 0.01362039, ETHW: 0.01362039, RDD: 1500, SC: 152, XLM: 7.64087204, XRP: 6 |
| 91be5d37-7c09-4505-84e1-93b47c2eae68 | Address on File | Contingent | ETH: 0.00000212, ETHW: 0.00000212, OMG: 0.37944723, USDT: 307.9001134 |
| d737efbd-c3ed-4a03-9aba-00ebad4bcaa8 | Address on File | Contingent | SC: 88417.53047 |
| bcecf5f1-8300-42d8-9379-2079aa55e56f | Address on File | Contingent | BCH: 0.01709233, BNT: 6.90672555, BTC: 0.00507928, ETH: 0.0654413, ETHW: 0.0654413, LTC: 0.12725965, NEO: 3.5 |
| 7cd877ca-1f58-49ef-b1de-948b570c46bb | Address on File | Contingent | ADA: 50.55981635, BCH: 0.00000071, ETH: 0.13565741, ETHW: 0.15250816, IOC: 0.840414, MONA: 84.0059028, NEO: 0.05941801, QRL: 10, QTUM: 1.05, VTC: 1.0000025, XEM: 2.63981424 |
| 62b4a589-9952-46db-8267-4c7870f555c6 | Address on File | Contingent | USDT: 308.2040366 |
| dfca3672-da41-4331-8f99-88be431e6c6e | Address on File | Contingent | ADA: 82.66876761, BTC: 0.00872334, LTC: 0.0026884, XRP: 84.98597288, XVG: 85.40239726 |
| 14b31b0e-7fdc-4750-a75f-2d242e5f82fa | Address on File | Contingent | XRP: 721.9017271 |
| f7a3e7ad-e872-4b2a-b4bc-c3393a8520cc | Address on File | Contingent | ADA: 840.8124453, BTC: 0.00000024, BTS: 166.5493566, USDT: 0.00256576 |
| ec2f4d04-7c7f-4ee4-be7d-fc03cb744881 | Address on File | Contingent | ADA: 200, BAT: 50, BCH: 0.00044464, BTC: 0.00308202, NEO: 10.78150591, OMG: 5, SC: 1000, WAVES: 20 |
| 204760d0-329d-4452-8de5-7661fe71973b | Address on File | Contingent | BTC: 0.00000005, EMC2: 46.30272072, MANA: 599.6993988, XLM: 279.2973149 |
| 7937d750-8cb9-49ed-8293-e49d060b656c | Address on File | Contingent | BCH: 0.00010847, ETH: 0.16663319, ETHW: 0.18348618 |
| 153f0401-168d-4ced-9a2b-b28ad863d813 | Address on File | Contingent | BTC: 0.00288635, IGNIS: 45.76416717, LTC: 1.62082556, NEO: 1, SC: 4939.260033, XRP: 177.9291028 |
| 50311089-10e2-4090-ae7c-131a0f4204ce | Address on File | Contingent | ADA: 700, BTC: 0.00188401, XVG: 319.9234974 |
| 790dc6a6-2dab-4907-b8f6-f709ce50adb2 | Address on File | Contingent | BCH: 0.0119742, BTC: 0.01105457, XLM: 9.33988533 |
| d2ceccb1-8e99-493d-a605-19c32e07499b | Address on File | Contingent | BTC: 0.00000019, IGNIS: 280.6997239, KMD: 65.21105815, NEO: 0.75303027, USDT: 280.6878319 |
| 8fe0eb0e-da1f-4a3a-a1f2-1006261002e0 | Address on File | Contingent | BTC: 0.01113064 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f533f122-3a15-4362-a007-de044905fce2 | Address on File | Contingent | BCH: 0.01196961, BTC: 0.01104998, XLM: 9.33630513 |
| e11e26d0-8182-4893-b874-ad491bf7bb48 | Address on File | Contingent | ADA: 835.6738197, BTC: 0.00000035, THC: 1413.566725 |
| c78b76e8-bb40-443b-a7a7-88ecf8198e61 | Address on File | Contingent | BTC: 0.01112672 |
| a272fa61-44c5-4edf-80d4-fe562e354366 | Address on File | Contingent | BTC: 0.01112559 |
| 3d89b8fb-8bb0-437d-949f-7bea87483804 | Address on File | Contingent | ETH: 0.16483425, ETHW: 0.17264597, KMD: 4.87806295, LBC: 0.06368001, MONA: 4, UBQ: 1.88664745 |
| c3340abc-3594-4a96-8c3b-b86e5db3ebec | Address on File | Contingent | BTC: 0.00001941, DGB: 5000, DOGE: 2602.432836, ETH: 0.04225205, ETHW: 0.04225205, RDD: 2700, XMY: 1714.115523 |
| 171f7f8b-9131-4a6f-bac5-d5c56f346ed9 | Address on File | Contingent | BTC: 0.00000011, XLM: 3452.564348 |
| 8d965b06-fad3-4f20-b520-12d4319f85ea | Address on File | Contingent | BCH: 0.01199443, BTC: 0.0110748 |
| b043b9b2-eb3c-415e-abd7-6f92753f4996 | Address on File | Contingent | BTC: 0.01112242 |
| 54202e29-7a2f-420a-b8e2-f847d188393b | Address on File | Contingent | BTC: 0.01028487, SC: 2500.316292, SNT: 400.7172433, STRAX: 10, XMY: 499.654198 |
| 7e264cdb-175e-4361-a44b-072b87b3c93d | Address on File | Contingent | BTC: 0.01111972 |
| 18bfec6d-9bf5-466e-b401-d1d68c96e0ee | Address on File | Contingent | BTC: 0.01111938 |
| 464ca45d-6d95-4798-88c6-14ea6a24c078 | Address on File | Contingent | BTC: 0.01111931 |
| bb544cfa-3f29-4822-9533-a5e375a22fe6 | Address on File | Contingent | ADA: 843.4872714, BTC: 0.0000002 |
| 6e99a5cb-1679-4608-8812-2976b369981b | Address on File | Contingent | BCH: 0.01060616, BTC: 0.01060616, DCR: 0.12, GAME: 7, KMD: 6, LSK: 2, MAID: 13, SC: 1440, WACME: 1, XLM: 2.24668304 |
| 6defa465-6251-4511-966f-ca00c8a793d9 | Address on File | Contingent | DOGE: 4205.434291, SC: 1000 |
| 9659fa7b-0c15-418a-aba9-f2b2c33e281f | Address on File | Contingent | OK: 37591.60121, SRN: 393.4590488, XEM: 2859.0623 |
| 70bd0be5-887a-45c4-8d73-8f78bf1855e6 | Address on File | Contingent | QTUM: 119.7955593 |
| 3e116b70-a375-4fbb-b32f-617d2299df78 | Address on File | Contingent | BTC: 0.01111174 |
| 8e714d4e-54e2-46b3-858a-c15ad1b73034 | Address on File | Contingent | ADA: 28.57682269, DGB: 122.392638, ETH: 0.15240825, ETHW: 0.16926124, XRP: 28.58890935, XVG: 1089.064238 |
| 2aa70e43-9c0f-4c1d-905f-a3f7b8a8fe30 | Address on File | Contingent | ADA: 324.164447, ETH: 0.00000188, ETHW: 0.00000188, IGNIS: 256.54388, USDT: 187.8880288 |
| 83f1a3a0-75a2-4167-967d-f499a1a7656d | Address on File | Contingent | BTC: 0.01110885 |
| 68a941de-1e84-41be-84dd-d41135b1240a | Address on File | Contingent | BTC: 0.01098176, SC: 1000, VRC: 11.9998 |
| 4563251c-28bd-4fb8-ae96-b6ff52a9e589 | Address on File | Contingent | ADA: 80, BCH: 0.01396031, BTC: 0.00000004, ETH: 0.12549149, ETHW: 0.12549149, LTC: 0.185, XLM: 340 |
| fa142ac8-c6b1-4024-8ca9-093da87c0ae7 | Address on File | Contingent | NEO: 33.66922097 |
| be3b93e0-4f29-4334-a0ec-ea526de014a2 | Address on File | Contingent | ADA: 50, BAT: 30, BTC: 0.01009049, PAY: 7, STRAX: 6, XVG: 300 |
| 22105f2a-320c-41e9-94b5-9a4c246aa8c6 | Address on File | Contingent | BTC: 0.01110424 |
| df19bb97-e6c5-479e-8a00-cd3a9e9c13e8 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.16620317, ETHW: 0.16620317 |
| 5d4feed1-3967-405a-8c00-04cee998946d | Address on File | Contingent | BTC: 0.00000009, DOGE: 3440.421833, IGNIS: 8.87940132, XRP: 136.825504 |
| ab42f5e2-1d15-47c8-a9d8-3083cfe04a56 | Address on File | Contingent | LTC: 3.96255421 |
| 28420916-314a-499f-b5bc-dbb881c3dfe2 | Address on File | Contingent | LTC: 0.7069098, MANA: 520.6881989, XEM: 100, XLM: 42.16168178 |
| 1afadc9b-d77c-4e53-82c1-0e2523e7b390 | Address on File | Contingent | ETH: 0.16617083, ETHW: 0.18302247 |
| 232aee18-372b-416c-a649-19e055f483aa | Address on File | Contingent | BCH: 0.00070313, DOGE: 4247.333511 |
| 2c300aad-b472-4e92-8eea-795e2eaf6457 | Address on File | Contingent | ADA: 842.1640586 |
| 7ce1232e-eb63-4f82-b355-c15f039fb1bb | Address on File | Contingent | BTC: 0.01109448, ETH: 0.00009386, ETHW: 0.00009386 |
| 9766e835-dffa-43ce-89dc-623c8b84c3b1 | Address on File | Contingent | ADA: 600, BCH: 0.3, BTC: 0.00135049, POWR: 110 |
| 512bbde0-ddbf-460b-a719-61d415e574f2 | Address on File | Contingent | POWR: 1914.146052 |
| e920b0a6-f105-4e9f-b185-e30e31617dd2 | Address on File | Contingent | PAY: 16.28172692, USDT: 306.9433387 |
| fb133c66-f009-458c-a0b6-c3f07e03de46 | Address on File | Contingent | BTC: 0.00000023, USDT: 307.0968805 |
| b96f4d1d-f5b8-4af1-a692-ba35ae0f3449 | Address on File | Contingent | BTC: 0.0087866, ENG: 47.44803311, NAV: 51.8612873, OMG: 7.22009902, PAY: 78.93189121, POWR: 203.7377451, STORJ: 56.7115811, VTC: 23.7444878, ZEC: 0.05848519 |
| a861ad7e-e2bb-45a6-a84e-38c99fbefc76 | Address on File | Contingent | BTC: 0.01109733 |
| 476844f3-5b37-4f80-a67a-5d5b6e6b7c48 | Address on File | Contingent | ADA: 200, BTC: 0.00000034, KMD: 40, LTC: 0.00035916, PPC: 0.06367869, RDD: 15000, XEM: 80, XRP: 500.9994084 |
| 218a67d9-e8f5-485c-a2bc-f72bf222a08b | Address on File | Contingent | BTC: 0.00674686, ETH: 0.05994305, ETHW: 0.05994305, RDD: 5000, XVG: 4000 |
| 89fefadd-2ace-43be-a0c0-ae16993df5e8 | Address on File | Contingent | BTC: 0.01109653, EXP: 0.16003433 |
| 43287543-0f2d-4e47-b369-a99949010b90 | Address on File | Contingent | BCH: 0.05086957, BTC: 0.01089163, USDT: 0.00909684 |
| 4350eae4-a4b1-451a-9623-1878b1e2aec4 | Address on File | Contingent | BTC: 0.01109526 |
| 2b879833-78a1-4fdb-86c1-6eb3552dabff | Address on File | Contingent | ADA: 822.8349368, EMC2: 380.5530265, XVG: 1756.52944 |
| 803c5a5f-cf89-44e1-a1db-015c02a5b809 | Address on File | Contingent | BTC: 0.00367511, ETH: 0.111, ETHW: 0.111 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec9feb10-582d-4f3d-bef6-b0195aca4f53 | Address on File | Contingent | BTC: 0.01103951, XVG: 725.4545455 |
| 8f6d89ba-9bd3-4e18-a491-c6cac78a1a7f | Address on File | Contingent | ADA: 768.8877908, NEO: 0.37765162, NXT: 197.5239312, PAY: 232.8039196, XEM: 513.235744, XVG: 2000 |
| f03fa6c1-825b-42c2-8f65-e71451b132c3 | Address on File | Contingent | BTC: 0.01108707 |
| f80db5ee-eb2c-4ec1-88f1-4a9cb279aca6 | Address on File | Contingent | BTC: 0.00903003, POWR: 354.6788906 |
| e28d2c50-6a60-4d74-9179-4ea346f21807 | Address on File | Contingent | BTC: 0.00753363, SC: 3106.090083, XRP: 200, XVG: 1110.424528 |
| 79306010-ab54-4f0c-a381-668988ffeb1c | Address on File | Contingent | BAT: 329.612, BTC: 0.00655096, OMG: 3.16325853, SC: 15076.34903 |
| 10a97642-d48f-46e8-a4f0-76ea2d35ee26 | Address on File | Contingent | BTC: 0.00847303, BTS: 37.23168103, ETH: 0.01040871, ETHW: 0.01040871, FIRO: 0.24094203, GLM: 16.5, KMD: 4, LTC: 0.4, NEO: 0.82898469, STRAX: 1.84644471, USDT: 7.41558177, WACME: 0.75, ZEC: 0.02006477 |
| 529ae82a-4150-490f-9c68-5346cf2bf8e9 | Address on File | Contingent | XVG: 162073.5323 |
| e471f70e-c04b-4468-a216-333f0a80810f | Address on File | Contingent | BTC: 0.01075009, SC: 2652.925532 |
| a0152a5e-a066-49aa-a293-cd944d0c5df0 | Address on File | Contingent | BCH: 0.01101093, BTC: 0.01101093, XLM: 8.58853398 |
| abd7e11f-7c62-4591-becf-d0d3a61a9b7a | Address on File | Contingent | BTC: 0.01108048, SC: 1 |
| 3dd3aa7c-8077-44c1-b4f7-cb02ecf06bd9 | Address on File | Contingent | BTC: 0.01108037 |
| 7aa0fb68-0686-438e-8a7f-a94d5d171f78 | Address on File | Contingent | BTC: 0.01108037 |
| 921edf8e-58f2-433f-9203-3e76adc0d201 | Address on File | Contingent | BTC: 0.01108037 |
| c2a4814e-83f7-4981-a18f-04d902f9a373 | Address on File | Contingent | BTC: 0.01108037 |
| ca9c45a3-07d5-4c64-8cef-80007c02d05d | Address on File | Contingent | BTC: 0.01108037 |
| d0a17732-2e6f-44d9-b5c8-950f6f79ec19 | Address on File | Contingent | BTC: 0.01108037 |
| 0e2631b0-1e01-4fe8-b9a1-68be15f01dd3 | Address on File | Contingent | BTC: 0.01034847, IGNIS: 157.1697079, XRP: 45.56520637 |
| 19631351-3050-4e3c-a191-62fdd3d8b603 | Address on File | Contingent | BTC: 0.00000037, USDT: 306.5687373 |
| 0d4d8130-c82e-49cf-8230-1a97789f7a5c | Address on File | Contingent | ADA: 380.3065944, BTC: 0.00587938, MONA: 12.56973267 |
| 66671893-8fee-4a70-bb1b-b11858a72b08 | Address on File | Contingent | BTC: 0.01107869 |
| 8c6dd4a9-5aa3-4ef8-8c46-141bc9ecf394 | Address on File | Contingent | BCH: 0.01134382, BTC: 0.01042419, XLM: 8.84818844, ZEN: 2.01860341 |
| 8c836ba6-74bc-423e-b8f0-853a965c4cbc | Address on File | Contingent | POWR: 1910.226094 |
| 54a11f00-a564-4ab1-b661-47a14b53cf0a | Address on File | Contingent | BTC: 0.00161461, XRP: 613.3393525 |
| 726f787a-68e5-45a8-aba2-696e93d3cddc | Address on File | Contingent | SC: 87919.77434 |
| 203ead24-257f-4f99-8064-c891f2348fd7 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.14632695, XLM: 3422.834458 |
| 385f1ed7-4273-48d7-9158-14edbaad3600 | Address on File | Contingent | LTC: 3.70862808, QTUM: 7.36590148 |
| a21d46cf-474b-4aa5-8955-246bd7bcb4ba | Address on File | Contingent | ADA: 48.48948429, BCH: 0.03616164, BTC: 0.00072499, DOGE: 1205.262625, ETH: 0.05209568, ETHW: 0.05209568, GAME: 3.00696521, LTC: 0.08330496, OMG: 4.32293543, REPV2: 0.09350653, USDT: 34.21521502, WAVES: 10.91621225, XEM: 61.63972011, XLM: 9.97280917, XRP: 36.03054571 |
| f64ccf14-d5b5-4090-a2b5-fef8ccc4f9e1 | Address on File | Contingent | ETH: 0.16572675, ETHW: 0.17977943 |
| b6fb11f3-68ba-41a6-8570-cb49a044f0c0 | Address on File | Contingent | ETH: 0.16573783, ETHW: 0.16573783 |
| 2b8729e7-aa39-4375-8d82-45cb47f4c9ba | Address on File | Contingent | BCH: 0.00000986, BTC: 0.01107225 |
| e041d90c-9149-4161-8770-14b01c4f1ef5 | Address on File | Contingent | BCH: 0.01072595, BLK: 50, BTC: 0.01072595, DOGE: 98, XLM: 8.36624936 |
| 07b4b2bb-bae8-4702-bb3b-ec6d0e2ff4ef | Address on File | Contingent | BCH: 0.011, BTC: 0.011, XLM: 8.58000858 |
| 1a1fe318-957f-4e74-8786-d1871eb910b8 | Address on File | Contingent | BTC: 0.01107155 |
| d88abc12-4c34-42c1-924a-b4408286a11f | Address on File | Contingent | BTC: 0.00799243, EMC2: 300, WAVES: 50 |
| 99d60064-84a9-48fa-8c10-c3ea4a5ceec5 | Address on File | Contingent | BTC: 0.01107 |
| 7ad12ecd-bdb7-400f-8d4b-9550f4735c00 | Address on File | Contingent | BCH: 0.0045, ETH: 0.16534457, ETHW: 0.18208055, NXT: 40 |
| b2c98f6a-5340-4c15-a87c-784217f89b35 | Address on File | Contingent | NEO: 33.55338923 |
| fee6802b-20b8-4a76-b418-18430f922c88 | Address on File | Contingent | BTC: 0.00089737, DOGE: 1000, ETH: 0.09003063, ETHW: 0.09003063, XRP: 100 |
| e1b2bf22-4bc1-449e-8c58-bdb168d947c7 | Address on File | Contingent | BTC: 0.01088857, EMC2: 316.7898627, GLM: 0.67039531, PRO: 2.46525776, SRN: 17.44796222, UBQ: 40 |
| fd30d62f-10a1-468d-9407-ba8c6c9728db | Address on File | Contingent | BTC: 0.00000881, NEO: 33.5186377 |
| b2349869-b460-4a5a-8c2e-8556c6c6591f | Address on File | Contingent | ADA: 727.0401626, MYST: 59.66333952, XLM: 300 |
| e3ceb883-9a92-4d80-b8b6-ddf2d751d9bc | Address on File | Contingent | BTC: 0.00014741, ETH: 0.16326746, ETHW: 0.16326746, SIGNA: 250, USD: 0.005475 |
| 11a63e93-e2ad-4068-b53a-b5867b2ca12d | Address on File | Contingent | BTC: 0.01090707, GBYTE: 0.20243902, GLM: 10.19204559 |
| a174d196-16bc-47a8-992b-f4d03bc61f76 | Address on File | Contingent | USDT: 306.1489842 |
| 4ff65573-7d56-4872-9ea0-65a00ee3af59 | Address on File | Contingent | GAME: 200, MTL: 133.7284286, MYST: 687.527576, USDT: 0.01157738 |
| 24f11055-54fa-4c00-b2f8-d4c813a201d1 | Address on File | Contingent | BTC: 0.00000117, XRP: 716.9837531 |
| b4895368-2f55-4b48-91bf-281ce3963394 | Address on File | Contingent | DOGE: 4232.63055 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5f99809-a21f-4a16-bbb3-0c0592dd9ff5 | Address on File | Contingent | BTC: 0.01087511, NEO: 0.56359039 |
| ddbcb2ad-c4de-40b7-8dc0-8ea5e6bf5a4b | Address on File | Contingent | BTC: 0.01106056 |
| c761625a-5b57-4fe5-8911-92643b6b1fcd | Address on File | Contingent | BTC: 0.01105826, KMD: 0.05279569 |
| 1205276d-7e90-4300-ab21-69cd8632f7bf | Address on File | Contingent | BTC: 0.00279417, NEO: 3.5, POWR: 190, RDD: 9000, STRAX: 11, VTC: 17, WAVES: 13, XRP: 235, ZEC: 0.3, ZEN: 3 |
| 5ecf8855-87ac-48f1-8276-38533f544a5d | Address on File | Contingent | XRP: 716.7849606 |
| 1b7a7b69-f015-494c-85bf-1d77d62f34d0 | Address on File | Contingent | ADX: 9.59171507, BTC: 0.01062091, DASH: 0.08878917, OMG: 2.39208633, PIVX: 22.00367647 |
| 2795ea6a-6365-4f19-a026-46130933993c | Address on File | Contingent | GRS: 548, NEO: 0.23792082, SIGNA: 101523.571 |
| 78842938-599e-401d-a265-ad538ce33d98 | Address on File | Contingent | BTC: 0.00076917, ETH: 0.14746284, ETHW: 0.14746284, PMA: 1000200, USDT: 0.00065912 |
| 5a77c2ad-777b-442e-aa92-84288d37af9d | Address on File | Contingent | XRP: 716.5657924 |
| 1b2fe57d-8af3-47a3-a0aa-cbbf7008ddf1 | Address on File | Contingent | BTC: 0.00986158, DGB: 3673.315598, MUNT: 1015.69976, XVG: 1684.398648 |
| e627a6c6-9dff-42ca-b8f4-09aa0b5f3edb | Address on File | Contingent | BCH: 0.00000018, BTC: 0.01105288 |
| b3fe4fe7-2e67-48ee-8fd6-703c3d31c56f | Address on File | Contingent | BTC: 0.01105234 |
| 762371dd-0ee1-440f-be59-5a276ef4254e | Address on File | Contingent | BTC: 0.01105169 |
| 75c75d5a-f163-4e82-956b-3db2e47ebdab | Address on File | Contingent | ADA: 50, BTC: 0.00002239, DOGE: 3850, XRP: 20 |
| 7b2a9551-b1a5-4ab5-9265-eee2fe08bdee | Address on File | Contingent | BTC: 0.01104974 |
| aa4a0f0f-a671-4573-a11a-084a380ad2a5 | Address on File | Contingent | BTC: 0.01104908 |
| c72aacc3-e738-4aea-a4e0-8d1852db1ada | Address on File | Contingent | ETC: 16.74398227 |
| 74afb933-2676-4abd-9ebb-a59cd1d76f46 | Address on File | Contingent | ADA: 500, BTC: 0.00000003, RDD: 21500, SC: 22634.77073, XVG: 18935.85143 |
| ffc55db5-6f42-4fe0-ab51-09e310d83650 | Address on File | Contingent | ADX: 5.89990716, BAT: 24.94180246, BTC: 0.00460177, DASH: 0.02, ETC: 0.9, ETH: 0.055, ETHW: 0.055, LTC: 0.3, XRP: 70 |
| 8317a3d9-70d8-45c2-aa93-88c309b295f3 | Address on File | Contingent | BTC: 0.00000005, SC: 2087.322572, XRP: 698.9391945 |
| c461fa01-15f5-47e6-8689-120c3f6ec72c | Address on File | Contingent | BTC: 0.01104591 |
| 460615b3-fe4b-4635-8241-5a96e8c37b05 | Address on File | Contingent | ARK: 120, BTC: 0.00000094, ENG: 80.43184979, GRS: 153.901575, NEO: 11.98341884, POLY: 200, POWR: 250, XVG: 4645.652216, ZRX: 112.0157215 |
| 7cd09b29-5f7a-439f-bae5-e5f49d13bb29 | Address on File | Contingent | EMC2: 17.46935201, LTC: 1.64880142, USDT: 176.7668529, XLM: 9.21983541 |
| 6f178b83-5520-4f3f-9997-9f4d0edcf4da | Address on File | Contingent | ADA: 285.8248665, LBC: 0.38840625, NEO: 5.99522345, POWR: 127.5249297, STORJ: 107.7903739, STRAX: 47.29648796, XLM: 791.5884088 |
| c29afada-bcd4-4573-b666-8832cc472840 | Address on File | Contingent | BTC: 0.01104296 |
| 13167a3a-3e6e-4d7a-b5e1-fefbfc050e9a | Address on File | Contingent | BCH: 0.01188441, BTC: 0.01096478, XLM: 9.26984906 |
| 7b99099e-0c84-422b-854f-97bed485298e | Address on File | Contingent | BTC: 0.00008842, ETH: 0.14932275, ETHW: 0.14932275, LTC: 0.34018, XEM: 21.15061157 |
| 7fc6e074-15f9-4366-abda-ebcf039640de | Address on File | Contingent | BTC: 0.01103968, SC: 9.04618644, USDT: 0.00774662 |
| c7ee54fb-b04d-45b4-9121-e4184de532dc | Address on File | Contingent | BTC: 0.01104 |
| 5aa3fe3c-ae5d-4930-9077-20daa156b13c | Address on File | Contingent | BTC: 0.01102959, UBQ: 9.35470215 |
| 9b02e220-2df6-4d8a-928c-9f4419d65907 | Address on File | Contingent | ADA: 766.1065562, BTC: 0.00000002, ETH: 0.00199343, ETHW: 0.00199343, XRP: 52 |
| 39864249-7fa0-43f5-89b3-5c2d4514d29b | Address on File | Contingent | ADA: 100.6, BTC: 0.00891377, DASH: 0.18914425, NEO: 1.01522224, OMG: 5.63167705 |
| fe1f82e3-42ac-44e9-aa26-bfd7070679e9 | Address on File | Contingent | ANT: 10, ARK: 30, BCH: 0.00002915, BTC: 0.00000006, ETC: 5, FIRO: 2, GRS: 250, HIVE: 60, MYST: 40, NAV: 100, NEO: 2, PART: 5, PIVX: 20, STEEM: 60, SYS: 100, UBQ: 20, USDT: 0.00731964, VTC: 6 |
| b38d6d68-ba19-4a07-850e-d57d3b3ca4b4 | Address on File | Contingent | BCH: 0.00516478, BTC: 0.00516478, ETH: 0.0873106, ETHW: 0.0873106, XLM: 4.02853242 |
| 560c547f-c5db-4da0-b1fe-09120b9e18fe | Address on File | Contingent | BTC: 0.01103131 |
| 94529226-561b-48e4-817e-7958b83e869c | Address on File | Contingent | NEO: 30, XEM: 1000 |
| bdd4e473-c232-4701-9e54-8b13dac4aa29 | Address on File | Contingent | ADA: 836.8357244 |
| c25ee709-325c-431b-a4dd-051afa8dc3f2 | Address on File | Contingent | ETH: 0.16508463, ETHW: 0.16508463 |
| 9f88a947-2d8c-41a4-9dd5-ad2b0a9410e9 | Address on File | Contingent | ADA: 836.6748981 |
| 2284b066-3bca-4790-9bf9-6fc07068ee5c | Address on File | Contingent | ADA: 90.17475487, DGB: 2350.111582, DOGE: 3500, ETHW: 0.00000042, NXT: 130.3427356, XDN: 1000 |
| f513030e-a44d-4441-b9c9-0b11d1801959 | Address on File | Contingent | ADA: 300, BTC: 0.00000021, ETH: 0.00000959, ETHW: 0.00000959, NXT: 142.5, XRP: 457.4103754 |
| 68bd043b-fbb3-4167-9783-418906a47a4c | Address on File | Contingent | MAID: 1810.442479 |
| 990303e4-8f8d-4b62-9117-09d28bd11902 | Address on File | Contingent | BTC: 0.01102618 |
| c933420c-669a-48a1-b28f-5196c72313a4 | Address on File | Contingent | ADA: 626.2073291, BTC: 0.00000011, DASH: 0.0994219, HIVE: 44.59844812, RDD: 6520.731389, STEEM: 44.59844812, XLM: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07b4fc8d-63ce-435c-a348-36949ff75602 | Address on File | Contingent | ETHW: 0.00488065, TRX: 4470.918962 |
| 9bd39a3b-4a1c-4bd2-8234-28ec3f231c91 | Address on File | Contingent | BAT: 1, BTC: 0.01101579, ETH: 0.00000106, ETHW: 0.00000106 |
| a640984b-ef0d-479e-bed3-ec1d82caca21 | Address on File | Contingent | BTC: 0.0110174 |
| d799fee0-63da-443a-9535-ecf1eb53e109 | Address on File | Contingent | BTC: 0.00004013, DOGE: 4200 |
| 6a373436-7fc7-48c9-9490-5677120c0bba | Address on File | Contingent | ADA: 335.5554229, BTC: 0.00000015, ETH: 0.09572949, ETHW: 0.09572949, USDT: 0.00062921, XVG: 2883.050439 |
| 17b0c457-9f5d-486d-8a41-de8eb80f3499 | Address on File | Contingent | ADA: 197.0238328, BTC: 0.00000004, ETH: 0.12600848, ETHW: 0.12600848 |
| db5dd97b-5c9e-4df4-a9bf-823baf62a451 | Address on File | Contingent | BTC: 0.00000072, NXT: 1887.66314, POWR: 500, SC: 50000, XLM: 500, XMY: 10000 |
| 9aa78909-683b-43b3-8d05-9e8280337aae | Address on File | Contingent | ADA: 835.5830565 |
| e48663a0-2b9f-4ab5-b150-18029cd9dd00 | Address on File | Contingent | OMG: 355.1847794 |
| ffabf847-9c9b-4586-9998-40d965a8d101 | Address on File | Contingent | BTC: 0.01101189 |
| acb76293-4400-45cc-8636-db3ab3591b59 | Address on File | Contingent | BCH: 0.01188372, BTC: 0.01096409 |
| d4fc216b-2f46-472a-88eb-d0e648a19ddd | Address on File | Contingent | DOGE: 3564.174375, ETH: 0.02538836, ETHW: 0.04224135 |
| b290c06f-dad8-42d7-ae39-191d8401aca9 | Address on File | Contingent | BTC: 0.00625599, ETC: 7.01542146, SC: 1002 |
| fffe8075-7d04-4672-8ef8-0a132d47449b | Address on File | Contingent | ANT: 5, DOGE: 2998, FIRO: 0.5, GAME: 2, IGNIS: 20, NAV: 12, NEO: 1.93319669, NXT: 40, OMG: 3.5, PAY: 36, PTOY: 5, RDD: 2000, SC: 400, USDT: 0.00020945, XRP: 110, XVG: 1150.147562 |
| a3e95e67-0f7e-4761-aeec-c1727d080097 | Address on File | Contingent | BTC: 0.01100461, OMG: 0.0003112, ZEC: 0.00483214 |
| 013340c6-d0cb-4d73-8d33-7bf60def1d81 | Address on File | Contingent | DOGE: 4213.103166, ETHW: 0.00008962 |
| 0fd913a1-c168-4d9e-a448-bbd725a9969c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.01077346, GLM: 29.356, SC: 55.713 |
| 6c208faa-a47a-4fab-9476-d9005e0d84c4 | Address on File | Contingent | ARK: 0.07292856, ETH: 0.15830579, ETHW: 0.17118, NEO: 0.97660946, OMG: 3.52132424 |
| 666cbd52-4553-4231-88f8-9c5886e70573 | Address on File | Contingent | DOGE: 4212.391471 |
| f9db883b-ab38-4ade-9b89-38a4a3c92344 | Address on File | Contingent | ETH: 0.1567124, ETHW: 0.16659875, LTC: 0.17002019, OMG: 1.97135946 |
| 7af6091f-aa31-449d-9e1a-600a173b2e7f | Address on File | Contingent | BTC: 0.0103054, ETH: 0.008, ETHW: 0.008, NEO: 0.50873801 |
| 9e2aa90a-d908-4f6b-bada-cbf1bab98823 | Address on File | Contingent | BTC: 0.00000002, DOGE: 4212.054583 |
| f3ba15d8-c65f-4570-bcea-d6a4528e42b8 | Address on File | Contingent | BTC: 0.0110067 |
| a571513c-e745-46e2-a31a-d4ba19e93b99 | Address on File | Contingent | ADA: 127.8089802, MAID: 46, NEO: 2.46574855, XEM: 100, XLM: 600, XRP: 121.6613254, ZEN: 15 |
| 0006b1bf-2384-4da2-9cbf-03bccf8130a2 | Address on File | Contingent | BTC: 0.01100447 |
| a627cd5f-8143-4d37-a1f5-a2d8136b5200 | Address on File | Contingent | ADA: 834.8057292 |
| 2837647f-6891-4825-b0a9-0e21f8e81659 | Address on File | Contingent | BTC: 0.01100384 |
| 4d280f32-ab35-4f9a-9a8f-ca47640b9fd6 | Address on File | Contingent | BTC: 0.0000294, ETC: 12.56019124, QTUM: 27.775, SC: 877.112 |
| 21f98491-9952-494a-9cd0-c977611d577f | Address on File | Contingent | BCH: 0.00759758, FTC: 138551.76 |
| ffea59cf-e45b-44dc-b4c7-29e0a9ba5e3f | Address on File | Contingent | XRP: 713.1197594 |
| abbd0bb0-2793-4620-952a-2944e4a8a632 | Address on File | Contingent | BTC: 0.01088038, XRP: 7.85433071 |
| 1d712728-6c41-47d5-ad94-72a9a312d36b | Address on File | Contingent | BTC: 0.011 |
| 647ec71a-5f63-4d2b-819c-0cc77cd422f5 | Address on File | Contingent | BTC: 0.011 |
| bfd4faf3-bfbe-497a-b87f-2ceba5d31336 | Address on File | Contingent | ADA: 225, BTC: 0.0071486, DASH: 0.02, DGB: 250, LSK: 1, MAID: 21, NAV: 5, NEO: 0.35, OMG: 1, POWR: 33, RDD: 1500, USDT: 0.04366141, XLM: 75, XVG: 200 |
| 3ee1e797-eff5-498f-b71c-4e4bbd360a38 | Address on File | Contingent | BTC: 0.0109989 |
| 9db6ee2e-a48c-400b-875c-dfcd9c8a6615 | Address on File | Contingent | BTC: 0.01059656, XRP: 25.91312565 |
| 16cae4e7-4124-44f4-8aaf-40acb111b178 | Address on File | Contingent | ETH: 0.1645926, ETHW: 0.1645926 |
| 7e2e0146-1257-48b9-b2cf-2bae7e49ecb2 | Address on File | Contingent | BTC: 0.01099477, USDT: 0.00173371 |
| fea23175-261a-4e1a-a5fd-23c6ad773582 | Address on File | Contingent | BCH: 0.13835903, DASH: 0.2, ETH: 0.15175036, ETHW: 0.168602 |
| 97170247-b11b-4dd6-ba5b-c2af2ace84af | Address on File | Contingent | BTC: 0.00000003, DOGE: 4207.032331, USDT: 0.00022385 |
| afb6176a-e54f-47b8-9242-0f1a30ba913c | Address on File | Contingent | BTC: 0.00000008, ETH: 0.16428194, ETHW: 0.16428194, XLM: 5.82960102 |
| d8f1d6be-5265-4daf-9bd2-dc0fc5d191ce | Address on File | Contingent | ETC: 0.4, ETH: 0.16059212, ETHW: 0.17744472 |
| 365e4fab-6c86-4fc1-b29b-847976372404 | Address on File | Contingent | BCH: 0.01092193, BTC: 0.01092193, XLM: 8.51911391 |
| 5c57933f-2ed6-4717-a49a-237de191b1ee | Address on File | Contingent | BTC: 0.01093291, EMC2: 16.24886878, POWR: 9.12347561 |
| 51dc83cb-a51a-4dfc-9c70-c50c3cd01534 | Address on File | Contingent | BTC: 0.00000068, GBYTE: 28.68516649, USDT: 0.07132015 |
| bfa92c20-f58d-4f43-9c20-26313eee0907 | Address on File | Contingent | USDT: 304.0615314 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3510ad8-dfcd-4ef2-afdd-ad45a0b97c1e | Address on File | Contingent | BTC: 0.00403494, DOGE: 2323.868077, XRP: 57.03006307 |
| 3dc93e0b-3275-4313-87a8-d77919720de7 | Address on File | Contingent | LTC: 3.92144421 |
| c35722e9-6e3a-496d-aa79-e165a54d7e56 | Address on File | Contingent | BTC: 0.00360978, RDD: 8748.826059, SC: 627.7669634, XEM: 842.6384264, XRP: 402.9551746 |
| 24e7ef27-ac0b-4de0-9b8f-0a514eafa696 | Address on File | Contingent | ADA: 100, BCH: 0.00000005, BTC: 0.0090705, NEO: 1.5675741, SC: 530.9418992, SIGNA: 226.4585414, XLM: 1.56002496 |
| 4aedb6f9-da8c-48a6-9d96-625c01e81322 | Address on File | Contingent | DOGE: 2.97110294, ETH: 0.15932448, ETHW: 0.17617697, PAY: 1, STORJ: 10.09214679, SYS: 50, XLM: 0.49282049 |
| 0202b0fd-493b-4f35-b25b-1a25a752fc61 | Address on File | Contingent | BTC: 0.00603525, NEO: 15 |
| 8eb625a9-6137-4cde-87d5-06dafbb0cc1a | Address on File | Contingent | BTC: 0.00204949, GLM: 5.47008547, HIVE: 1.88147249, LTC: 3.15911827, STEEM: 1.88147249 |
| 0baf8c2c-17d5-48ec-a077-d4c69c49f93f | Address on File | Contingent | BTC: 0.01098037 |
| 64daf205-5138-4e5b-bb5a-e85a0150e277 | Address on File | Contingent | BTC: 0.00452285, ETH: 0.09665212, ETHW: 0.09665212 |
| 88b77382-027a-42db-9676-e00dedaa5306 | Address on File | Contingent | BTC: 0.01097912 |
| 3dd1d31c-8672-4028-b3f2-6e725db94889 | Address on File | Contingent | BCH: 0.00078285, BTC: 0.00078285, DOGE: 3611.86, FTC: 0.05, LTC: 0.26256622, RDD: 1273.882 |
| da74fe31-49d8-487c-8889-69f3cc95f98a | Address on File | Contingent | BTC: 0.01094608, OMG: 1 |
| 4d9dd0b3-4aa1-4d5b-9cba-d04351450331 | Address on File | Contingent | BTC: 0.01071618, ETH: 0.00390282, ETHW: 0.00390282 |
| bf76e0b9-a3de-4181-9b40-3b03b57fc85f | Address on File | Contingent | DGB: 38117.37001 |
| 18e58921-826f-4b0f-959d-4c9966fd7b38 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.01089646, DOGE: 24.08059661, LTC: 0.0058342 |
| bcacbcbd-4130-43b6-a89d-29443fc36ed4 | Address on File | Contingent | HIVE: 45.01612229, LTC: 3.5869269, STEEM: 45.01612229 |
| ad142c96-6dc4-47d5-a2f1-f02fd242e1de | Address on File | Contingent | BCH: 0.00093695, BLK: 5.9808773, DASH: 0.0059512, DOGE: 4188.3236, LTC: 0.0053238 |
| 94de5561-96b9-42dc-92e9-ed3f8c9c1dfe | Address on File | Contingent | ADA: 814.1146494, ETHW: 0.00000151, XVG: 3558.130647 |
| 6fab291b-677f-419b-901b-2b7ca4a5d667 | Address on File | Contingent | BCH: 0.0099212, BTC: 0.0099212, GLM: 95.26393471, MYST: 24.9375, UBQ: 32.27205882, XLM: 7.73854373 |
| 95a6b0f6-e952-43e7-a3c7-ecfe27e5762e | Address on File | Contingent | BTC: 0.00086951, ETC: 0.49552226, ETH: 0.14605652, ETHW: 0.14605652, LTC: 0.00714259 |
| fa70a042-95e0-477e-82c7-923bf053f745 | Address on File | Contingent | BTC: 0.00000076, SC: 87099.2395 |
| 651000f2-f5cc-4585-af8c-212f181940cc | Address on File | Contingent | BTC: 0.01097373 |
| d16892f5-929e-4228-99f4-07887ce5a9aa | Address on File | Contingent | ADA: 131.6145833, USDT: 255.5990865 |
| f6689d8b-4ade-4738-ae6a-728910b7f814 | Address on File | Contingent | BTC: 0.00942437, ETH: 0.0210337, ETHW: 0.0210337, LBC: 19.44021495, MEME: 0.24404475, MTL: 2.94724432, NXS: 1.69222381, NXT: 13.94635474, STRAX: 1.09567797, USDT: 0.00053288, XMY: 70.42483436 |
| 13ee80eb-e727-4ef7-ba13-d5247c322ba2 | Address on File | Contingent | BTC: 0.00003153, XRP: 709.0779037 |
| 24f1f094-7224-4d06-9f10-1905549c0b7e | Address on File | Contingent | BTC: 0.01097017 |
| fb27d441-3c77-46dc-8903-8182e5358809 | Address on File | Contingent | BTC: 0.01096862, GAME: 0.45508336 |
| ac8dee07-1d3b-4373-af7d-b7f432517005 | Address on File | Contingent | BTC: 0.00327825, ETH: 0.1, ETHW: 0.1, KMD: 5, QTUM: 2, XRP: 50 |
| 34e168f6-ab04-4047-b393-2b1b37923b19 | Address on File | Contingent | BTC: 0.01096805 |
| 9c98988a-5140-47ab-b693-c9d75e07b865 | Address on File | Contingent | ETHW: 0.01037598, MEME: 139, QTUM: 93.704, SC: 11549.77241, SNT: 158.3320383, XMY: 265271.8424 |
| f9fb0417-a81a-41a6-8f2e-4bd33432abce | Address on File | Contingent | ETH: 0.16412579, ETHW: 0.177 |
| db40bb55-6120-4370-a1b8-52cccbc1dadf | Address on File | Contingent | BTC: 0.01096172, MONA: 0.22745807 |
| b7690838-3b84-47ea-916f-16457cd5dad9 | Address on File | Contingent | BTC: 0.01096458 |
| 310b7b12-470e-4523-9bfe-d8b8f6fa6b07 | Address on File | Contingent | BCH: 0.011807, BTC: 0.01088737, XLM: 9.2094692 |
| 914259e1-b4e8-470a-979c-c3982d9ebe1a | Address on File | Contingent | BTC: 0.00684417, LTC: 0.09381211, XRP: 250 |
| 877f9da9-e33e-42c6-a34e-d36a671c047d | Address on File | Contingent | XRP: 710.6609016 |
| 41f83af8-f885-4a8b-8318-a8eab08e7c9d | Address on File | Contingent | XRP: 710.6397212 |
| e7f9e8d2-db70-42f0-9608-77717a7b3dd5 | Address on File | Contingent | DOGE: 4032.749117, LTC: 0.0568307, SC: 700, XRP: 11.47539918 |
| 85fdb4ce-aadd-4101-907b-7faa27ba3722 | Address on File | Contingent | BTC: 0.01096241 |
| d81b80b8-e1a5-4b1e-b8b0-fd314e418581 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.14452576, ETHW: 0.14452576, XDN: 2.17783706, XRP: 84.68570532 |
| 29edaae1-cc2b-440b-bebd-ee4ac9b4a5a3 | Address on File | Contingent | BTC: 0.01096177 |
| 7b736994-2369-4ae1-af71-843a6dc2b7fd | Address on File | Contingent | OMG: 14.79659951, SC: 17116.86391, VTC: 121.4439809, XRP: 508.3037508 |
| 70b4bfef-5979-49f9-a002-c54b9ea2fab4 | Address on File | Contingent | BTC: 0.00147227, LTC: 0.62454403, NEO: 0.39579803, XRP: 493.1676155 |
| 71ba3cd9-a1cb-4fd2-9467-4ac467644f61 | Address on File | Contingent | ETH: 0.16404217, ETHW: 0.17006623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf0c3f0f-a592-496e-b4fa-34bda35b77fa | Address on File | Contingent | BTC: 0.00861482, DGB: 1421.615202, RDD: 30779.4747, XDN: 18789.74728, XLM: 8.26591006, XVG: 20985.69565 |
| f33804e3-8168-42fc-80c0-67993528533d | Address on File | Contingent | ADA: 700, ARDR: 602.9421169, USDT: 0.69168206 |
| d9e1d17f-ff44-4de6-adc1-93fd720aff62 | Address on File | Contingent | BTC: 0.01095699 |
| 2fbc168d-ae08-4c38-a1e1-1e754f2faa13 | Address on File | Contingent | ADA: 34.58737864, ARK: 2.81382228, BAT: 35.12323944, BNT: 3.65867077, BTC: 0.00571689, DGB: 905.139164, DNT: 246.4991763, ETC: 0.80217129, ETH: 0.0256776, ETHW: 0.0256776, LBC: 32.17741935, MYST: 2.27398197, NXS: 3.26513912, RLC: 9.23982869, SC: 555.0604839, STORJ: 16.65275459, SYS: 33.55196771, VAL: 1.7218463, WINGS: 12.54716981, XLM: 40.31117397, XRP: 27.14778191 |
| 5b1c13d2-61e7-4d70-9ab4-8b56e4dcdece | Address on File | Contingent | ETH: 0.11825197, ETHW: 0.135, XRP: 198 |
| 0d9c594c-201f-4237-b7b1-0c73d493a723 | Address on File | Contingent | ARDR: 132.1916258, BTC: 0.00911922, EXP: 38.83977652, MER: 178.5075161, NMR: 0.94251538, PAY: 34.74399164, QRL: 40.10386102, WACME: 3, WAVES: 6.12671082, XEM: 149.790837, XLM: 95 |
| 11896849-816c-48d4-b80d-545f18ba1567 | Address on File | Contingent | BTC: 0.01095315, POT: 0.00000491 |
| 101ab953-c457-4af6-ae45-f3dcdd909718 | Address on File | Contingent | BTC: 0.00000009, DNT: 2234.605075, XRP: 562.7654312 |
| 3ecf1859-397d-4098-8b45-aee373576522 | Address on File | Contingent | ETH: 0.16055422, ETHW: 0.17669861, OMG: 7.176756 |
| b5b94811-5265-4708-8463-ed08a41190e0 | Address on File | Contingent | ETC: 3.00443414, ETH: 0.13421322, ETHW: 0.13421322, USDT: 0.000011 |
| b091eedf-f613-4ba8-b9f0-ced851fca391 | Address on File | Contingent | ADA: 108.2356266, BTC: 0.00415933, ETH: 0.06373098, ETHW: 0.06373098, NEO: 1.18488575, XRP: 46.24 |
| d85b889b-91c6-4fb5-93cd-a8f5632a63c9 | Address on File | Contingent | BTC: 0.00741758, ETC: 4.78075105, FIRO: 0.8446585, SC: 1938.69382, VTC: 18 |
| 421bfd6a-2ec4-44b2-a2c7-704c5c31e153 | Address on File | Contingent | ADA: 220, ARDR: 150, BTC: 0.00649315, MONA: 20, NEO: 2.5, XVG: 50 |
| 211b3108-da91-4ae9-afe5-84cf9a23640d | Address on File | Contingent | ADA: 830.0456646 |
| 41230ac3-7e33-42a8-9a35-fd71c5a8cff6 | Address on File | Contingent | BTC: 0.00000013, ETC: 0.00002202, ETH: 0.09326103, ETHW: 0.09326103, XRP: 301.6259956, XVG: 828.177926 |
| 59028b7b-3e13-4967-aa9d-c96c9bfca052 | Address on File | Contingent | BTC: 0.01, NEO: 2.5, USDT: 3.17459252 |
| 87cf3dd9-5c37-43f6-ab79-2c456a35e47f | Address on File | Contingent | ETH: 0.16303245, ETHW: 0.1798831, XVG: 661.6526161 |
| b02a3636-f284-484c-9f62-17c063d5ed32 | Address on File | Contingent | BTC: 0.00109552, DASH: 0.00705574, ETH: 0.14307697, ETHW: 0.14307697, LTC: 0.09711968 |
| f9558a6f-c550-40b5-8478-bb8126f7a78d | Address on File | Contingent | BTC: 0.00000002, DOGE: 4184.75 |
| a0873be5-a1f0-4788-a140-0b350216c900 | Address on File | Contingent | ARK: 39.1258817, NEO: 3.78087312, OMG: 15.29529249, SYS: 490.5521552, VTC: 25.80645628, XRP: 426.144839 |
| 5dcd8066-1dc1-42c0-aadc-2b59e0f9368a | Address on File | Contingent | BTC: 0.01093511, GBYTE: 0.00002037 |
| 25a66a25-6485-40d3-93e3-34acc6f54337 | Address on File | Contingent | ADA: 806.597652, BTC: 0.0000002, LBC: 913.4104139, USDT: 0.0000001 |
| 1be38b0b-df08-43fe-a7f0-1e78925956cd | Address on File | Contingent | BTC: 0.01093442 |
| 00aed9ff-cb94-4680-992c-aed00f384273 | Address on File | Contingent | ADA: 736.8394176, NEO: 3.699841 |
| 6f28632a-f4a8-49eb-a93b-9f6ca98c3027 | Address on File | Contingent | BTC: 0.00002987, DGB: 37863.21984 |
| e83be77e-bc95-4f6b-915e-0752a3ccfe30 | Address on File | Contingent | ADA: 519.9482235, BAT: 411.5861876, POT: 1823.821, PTOY: 930.2156, RDD: 21923.08, XDN: 10188.63 |
| 2f1a649f-9482-41e5-ab18-e9a30451b190 | Address on File | Contingent | BTC: 0.01093074 |
| 8ab70385-8f1b-415b-9889-9bbe3bd84bdd | Address on File | Contingent | ADA: 50, BTC: 0.0102689 |
| c44873f1-b764-4c6d-91cd-473144c3061b | Address on File | Contingent | XVG: 159781.7187 |
| 8a1663c1-b471-4bf1-86ce-2ae8201f1c20 | Address on File | Contingent | BTC: 0.01092716 |
| 1eae4ca8-cfd2-4f6c-88c7-b68333c11a42 | Address on File | Contingent | BTC: 0.01086979, XVG: 824.6764518 |
| 3edbeb2b-9e6d-421c-9c6e-153686718312 | Address on File | Contingent | BAT: 300, BTC: 0.00000993, STRAX: 20, XLM: 170, XRP: 500 |
| e55cac31-4289-482e-ba14-79b3f3648a91 | Address on File | Contingent | ETH: 0.16351336, ETHW: 0.17638757 |
| 02152398-101d-420a-81d6-09debbd0ecb6 | Address on File | Contingent | BTC: 0.01092415 |
| 984eaa0f-5a0a-48b1-97ca-0a954fa8e812 | Address on File | Contingent | SC: 86700.29242 |
| ef171733-087e-478d-8094-7b824c07e28f | Address on File | Contingent | SC: 86700.26525 |
| d1496b14-93e9-40ae-b2a4-ea099a3f6e1d | Address on File | Contingent | BTC: 0.00012302, XRP: 700 |
| 07ca608e-a8e7-4e29-9141-c55c06a2d06d | Address on File | Contingent | ADA: 403.8974393, ARK: 46.90349454, BTC: 0.00000043, ETH: 0.03205574, ETHW: 0.03205574, IOC: 30.24455808, USDT: 0.0007086, XRP: 193 |
| 23131c7f-adc3-4989-a619-61eff50b56d3 | Address on File | Contingent | BTC: 0.01092202, XVG: 0.87459807 |
| 9194f084-4f2e-4355-afe1-a0c41a7e4adc | Address on File | Contingent | BTC: 0.00529209, ETC: 8.45708156, XLM: 14.99358839 |
| 1daa7f20-cedb-4bf5-8af5-5be666212679 | Address on File | Contingent | BTC: 0.01083441, NEO: 0.26 |
| 0ae4d2fa-ddda-4814-ab84-5d26cf5fc79d | Address on File | Contingent | BTC: 0.01091882 |
| c1ea421d-0324-4d7d-9b15-78e9fd99259e | Address on File | Contingent | BTC: 0.01083391, XLM: 26.33032253 |
| 686c2636-4873-4785-b717-780f047eb115 | Address on File | Contingent | ETH: 0.16341663, ETHW: 0.17629084 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad279429-ce0b-4a64-a596-23a9491bf609 | Address on File | Contingent | BTC: 0.01078076, ETH: 0.00204374, ETHW: 0.00204374, QTUM: 0.00669203, SC: 0.00025344 |
| e6babbfc-4a81-4fe1-9869-f4f84c83383c | Address on File | Contingent | ADA: 828.2248055 |
| b231456a-3262-4ce1-aad6-7cac05dd0cd0 | Address on File | Contingent | XRP: 707.604812 |
| 66e8f010-fed7-4820-8ac5-7d1b1263e42a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.16340552, ETHW: 0.16340552 |
| 8973338c-d77d-476e-adfa-86269ee3b833 | Address on File | Contingent | BCH: 0.00986268, BTC: 0.01087358 |
| 216477ee-e112-4226-9e36-acc14c54c33a | Address on File | Contingent | ADA: 600, BTC: 0.00003029, XLM: 595.1939028, XRP: 68.44848667 |
| 42b94575-34bd-44a8-9c9f-652cfa36a873 | Address on File | Contingent | BTC: 0.0106598, NEO: 0.76388167 |
| 2446456c-4e7d-41bf-a73f-4f954da790cd | Address on File | Contingent | ADA: 0.58128522, BCH: 0.00065686, BTC: 0.00000066, ETC: 0.00072727, ETH: 0.00007325, ETHW: 0.00007325, MAID: 1614.14003, MANA: 0.55034387, MYST: 122, SNT: 0.43764422, USDT: 0.01549975 |
| 48cad844-966a-40ac-aad5-a177ea0f1519 | Address on File | Contingent | GBYTE: 24.93747714, USDT: 37.48316608, XLM: 1.81443001 |
| 94f87698-119b-4703-9bab-333b90d0b65f | Address on File | Contingent | BTC: 0.01091093 |
| cafa4f3b-d447-47c9-b46b-977c94826f5d | Address on File | Contingent | BAT: 1417.045402 |
| f53daac2-edb9-4835-ba2e-c27f53748402 | Address on File | Contingent | BTC: 0.00000064, IGNIS: 381.3881117, XRP: 702.6909266 |
| ac504f9b-1b5b-466e-9923-81e1e626f346 | Address on File | Contingent | ADA: 430.161835, SC: 647.0715184, TRX: 416.2328611, XLM: 929.9064329, XRP: 50, XVG: 5326.002112 |
| d055c090-c740-41aa-b39b-e8b1719ebe55 | Address on File | Contingent | ARDR: 2647.558346, BCH: 0.00000115, BTC: 0.00000115, DGB: 10453.97994, XLM: 125.583191 |
| 2d5cecac-beb4-48ee-b022-e080dcc4c47f | Address on File | Contingent | BTC: 0.01068276, STRAX: 13 |
| 8dba2052-2743-4a25-9182-f97738937050 | Address on File | Contingent | ADA: 827.3753348, ETH: 0.00000116, ETHW: 0.00000116, USDT: 0.00103008 |
| 9b147efc-e68e-4d98-8a45-65b9a175efdf | Address on File | Contingent | ADA: 1.02264607, BTC: 0.00338816, DGB: 2.04568587, POWR: 45.51554755, SIGNA: 236.9567016, XRP: 468.674718, XVG: 0.38519613 |
| 2dcb4f47-b51f-4a7f-826e-56bffce17af1 | Address on File | Contingent | ADA: 11.59657102, BCH: 0.003341, BTC: 0.00000002, DOGE: 769.0883333, ETC: 0.29551061, ETH: 0.11243865, ETHW: 0.11243865, XEM: 16.13802552, XRP: 65.06875803 |
| d4a28591-8112-4201-9b7e-14dc1bd43567 | Address on File | Contingent | ADA: 184.2569276, BTC: 0.00845111, UBQ: 28 |
| 288c3a48-07fb-448a-bcb5-e3bb6e4bc4ea | Address on File | Contingent | NEO: 24.29982868, XRP: 187.1252192 |
| cb07b129-0815-4480-a4fd-b55278fef266 | Address on File | Contingent | BTC: 0.01090314 |
| 4c2a1fc3-9e5d-4f3c-a156-94ab14ace024 | Address on File | Contingent | BTC: 0.00853546, ZEN: 8.25173546 |
| dd26d691-e195-4bc2-8e8e-93036f7b468d | Address on File | Contingent | ADA: 500, BTC: 0.00000233, DGB: 1058.665051, ETH: 0.005, ETHW: 0.005, LTC: 1.30887287, USDT: 0.09822523, XRP: 0.0001 |
| 70f512bb-026a-4be3-a16c-94572ac65425 | Address on File | Contingent | BCH: 0.01083186, BTC: 0.01083186, XLM: 8.44885924 |
| 4d045f95-9fd8-4b7d-b8d4-3b992fcff71a | Address on File | Contingent | BCH: 0.00138788, BTC: 0.00046825, DOGE: 3990.288 |
| a92e8929-53ab-4571-934c-35178c4e4486 | Address on File | Contingent | BTC: 0.00001422, ETH: 0.02149784, ETHW: 0.02149784, IGNIS: 25, MANA: 500, NXT: 50, POWR: 103.209971, XLM: 100 |
| cb42fdbc-f90b-4ce0-a507-efebc596e1e0 | Address on File | Contingent | BTC: 0.00064682, HIVE: 150, IGNIS: 150, MONA: 30, NEO: 8, NXT: 300, STEEM: 150, XLM: 1250 |
| ad5318f1-874a-4cd2-8424-72e6e04712a7 | Address on File | Contingent | BCH: 0.01174221, BTC: 0.01082258, XLM: 9.15893295 |
| e55f1486-2d1c-4638-ad6c-942f39540235 | Address on File | Contingent | ADA: 200, ARK: 5, BTC: 0.00000005, LBC: 542.8242381, OK: 300, OMG: 1, PIVX: 30.86906133, POWR: 26.02080191, SC: 6512.52975, XLM: 650, XRP: 300 |
| 4e44ccdc-a870-4e4b-84bd-05b7ee37870a | Address on File | Contingent | BTC: 0.01078739, NXT: 1095.638297 |
| 872a2a29-e55d-4046-b70d-18ec6b679227 | Address on File | Contingent | BTC: 0.01089761 |
| 3fc9a53b-41a9-4d85-9072-7f30379bedd2 | Address on File | Contingent | BTC: 0.01089743 |
| cfc5c9e1-5e34-4d26-bc37-75d1d0221202 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00001142, ETHW: 0.00001142, NXT: 958.5074773, USDT: 0.00345731, XRP: 700 |
| b6baa290-b743-490d-95ff-348c67e50840 | Address on File | Contingent | BTC: 0.00008039, DOGE: 4056.986324, XRP: 13.88792203 |
| 494fa073-8984-4c05-b00c-2cdb8b83b953 | Address on File | Contingent | BTC: 0.01089551 |
| d944855a-0ac2-49ef-be6c-94986b8fac8a | Address on File | Contingent | BTC: 0.01089526 |
| 47b77c67-50dc-45e4-9f2f-54a0714430f0 | Address on File | Contingent | ADA: 219.1658596, XLM: 2229.88945, XRP: 53.30616818 |
| f2dc6aa7-fb1d-4ecd-a16b-df26b6d65575 | Address on File | Contingent | BCH: 0.0117368, BTC: 0.01081717, XLM: 9.15471315 |
| 99e1de69-e966-4452-8d20-5e1342548731 | Address on File | Contingent | XRP: 706.1053214 |
| 16af272a-4f91-4721-91bf-cf11c25bad30 | Address on File | Contingent | ADA: 826.3593852 |
| 19f281b0-c174-4a12-af74-d335422d4988 | Address on File | Contingent | ADA: 826.1799235 |
| 3d5cd87b-7a21-4595-b22a-67f4fed230d3 | Address on File | Contingent | ADA: 107.4935237, BTC: 0.00000002, ETC: 1.5, ETH: 0.12334177, ETHW: 0.12334177, LSK: 5.93263499, MANA: 3, NAV: 3.91645053 |
| 30c5835d-c3e9-43d7-a039-f56886af8f8c | Address on File | Contingent | DOGE: 4166.23055 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81b41ab6-a4f3-4f61-9cf9-b51955e15632 | Address on File | Contingent | BTC: 0.01088679 |
| 311b5cdf-b00b-4bd2-b1a3-e25310b5415f | Address on File | Contingent | BTC: 0.00000016, ETH: 0.16295291, ETHW: 0.16295291, USDT: 0.00062805 |
| d7ba3b6b-a97a-4050-a902-d7c2536c9c24 | Address on File | Contingent | BTC: 0.01088439 |
| 4dd67f73-a9d7-44c1-bdeb-acfc5f8ec101 | Address on File | Contingent | DOGE: 4164.852392 |
| faf6a17a-8abe-4d7e-89ce-587aa8a06f6f | Address on File | Contingent | ADA: 200, NEO: 25 |
| 45b99ec7-f49b-4e0b-9ce3-8ec35d3437f3 | Address on File | Contingent | DCR: 18.44662656 |
| 2a1ddd09-7aa7-43a2-aa5b-71834f03958a | Address on File | Contingent | BTC: 0.00487193, DGB: 1200, ETC: 1.88430374, NEO: 1, OMG: 19, SC: 1168.13, USDT: 80.57671716, XEM: 19, XLM: 35.1000351, XRP: 20 |
| 82cedcb9-33a3-4e03-9e75-0fe61f7606fb | Address on File | Contingent | RLC: 180.247688 |
| f9a8ec75-85a9-4738-ba78-95923fef3a40 | Address on File | Contingent | BTC: 0.01088037 |
| 1197a569-d2ce-4075-be8b-25ca443c8147 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.01087984 |
| 7773ebc9-8b91-4af9-9818-49c613c68a12 | Address on File | Contingent | ADA: 754.8585012, BNT: 27.71846024, GAME: 48.72053515, KMD: 12.52730806, XVG: 5000.894906 |
| 00e23f28-e10d-4a76-ac8b-b402434bc6f2 | Address on File | Contingent | BTC: 0.00483567, DASH: 0.1, LTC: 1, POWR: 100, RDD: 3200, TRX: 1000 |
| e5016b60-e87e-4068-9aa8-1c4f35024f55 | Address on File | Contingent | ETH: 0.00023307, ETHW: 0.00023307, SNT: 12468.75 |
| 0dbb8662-71c7-40d8-b7f4-22082e08e91b | Address on File | Contingent | XRP: 705.0007296 |
| 492cd155-8b13-4a14-a213-62a4ac5b6f3a | Address on File | Contingent | BTC: 0.01039164, STRAX: 28.13305273 |
| 1e684e5e-596a-47e9-9cdf-d74e735f8701 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.01087412, FIRO: 0.0080244 |
| 7d9da636-ca15-456d-a63c-fc30ff8af1dc | Address on File | Contingent | ETH: 0.16275616, ETHW: 0.168296 |
| 71f2fc16-50d4-4630-8ae0-bb9697fbf14c | Address on File | Contingent | BTC: 0.01087288 |
| 1d949a3a-6303-4da1-ad15-40cfbdf16975 | Address on File | Contingent | BNT: 20, BTC: 0.00783956, NXT: 411, OMG: 2, RLC: 15, SC: 2550, STORJ: 20, STRAX: 2, UBQ: 32, VTC: 8, XRP: 65.35386019, XVG: 950 |
| 1d2c6141-6f02-45e2-bd47-1b97443680de | Address on File | Contingent | DOGE: 4159.791357 |
| 0c6144f2-499b-4a41-b748-455eda5dde69 | Address on File | Contingent | USDT: 300.7410917 |
| ec6b23e4-3d1f-4c0d-a48d-1ba693cdc51a | Address on File | Contingent | BTC: 0.0108664, DASH: 0.00046845, ETH: 0.00000076, ETHW: 0.00000076 |
| a8dbccc0-5b0b-4fe1-8393-e6132950c0f4 | Address on File | Contingent | BTC: 0.01039047, SC: 3775.109855 |
| 71489cd8-488f-4b81-bb1a-73c832fdcd04 | Address on File | Contingent | BTC: 0.0108657 |
| 94a80d03-2d55-4398-896a-334c9bceab05 | Address on File | Contingent | BTC: 0.01086534 |
| d1b576ae-c54f-44d3-9f3b-89fdf81fd02d | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00000082, ETHW: 0.00000082, GLM: 1390.181177 |
| 3e74dc0d-3a82-4e57-8f6e-a6c93d2eb012 | Address on File | Contingent | BTC: 0.01086419 |
| efd29f8a-e278-4cc5-adae-921226704e85 | Address on File | Contingent | BTC: 0.01086363 |
| ca025c19-f78c-4cd6-9735-72b1f5314a4d | Address on File | Contingent | USDT: 300.5697668 |
| 79ad554b-a8f3-4bbf-a886-57ce80a2847f | Address on File | Contingent | XLM: 276.4228366, XRP: 646.3603736 |
| ac7c8040-5cc2-409f-b616-484702d1cb7d | Address on File | Contingent | ETC: 0.60494328, ETH: 0.15214785, ETHW: 0.15214785, USDT: 0.05580911, ZEN: 1.03063311 |
| b1c4017d-bc57-4c94-9ec2-d96176609ef8 | Address on File | Contingent | BCH: 0.00917514, BTC: 0.00724662, ETH: 0.05320735, ETHW: 0.05320735, XLM: 7.15661635 |
| 86afb1a8-6b8c-490c-8c27-bf918ec06929 | Address on File | Contingent | DGB: 2241.209499, HIVE: 202.7986152, IGNIS: 250, NEO: 1.975, PIVX: 23.062116, STEEM: 202.7986152, STORJ: 156.6811599, STRAX: 37.46714864, WAVES: 46.76829348 |
| 6a7558b8-52ee-44d7-a4fd-b397b3b675fc | Address on File | Contingent | ETH: 0.16248157, ETHW: 0.1782071, IGNIS: 11.45912131, MTL: 0.00018829, NXT: 22.91824261, PAY: 0.0006733 |
| 34d50468-4c51-4483-9711-3f1874a5c005 | Address on File | Contingent | XRP: 703.9276432 |
| a3b0e8e9-5181-4eb4-a61b-36293190caef | Address on File | Contingent | BTC: 0.0032399, ETH: 0.11405425, ETHW: 0.11405425 |
| d29aaece-489f-42a7-9002-2f8e167ae465 | Address on File | Contingent | BTC: 0.01085911 |
| 0a21a140-2389-4651-bf52-a13d8c3e7f77 | Address on File | Contingent | ADA: 639.2042213, BTC: 0.00237249, ENG: 41.8880047, SLS: 0.00000538, XLM: 16.44485004 |
| 3b2598b7-3c4b-4d34-8972-4a4174056f4c | Address on File | Contingent | ETC: 16.45209747 |
| f39fd11c-b077-49f3-b3af-2f6cbb64762b | Address on File | Contingent | BTC: 0.00134834, LTC: 3.39230925 |
| f13d47ce-cc87-4eb8-86c6-3806f601fabc | Address on File | Contingent | BTC: 0.00007083, XRP: 698.8606872 |
| f7d6f522-e950-4d84-9530-e9d7e7454263 | Address on File | Contingent | ETH: 0.15299621, ETHW: 0.16587042, GLM: 80.41571944 |
| d0e2be01-cf49-4147-a452-bd5fd128df10 | Address on File | Contingent | DOGE: 4139.615657, RDD: 2111 |
| 2cb17f1f-b676-4e6d-9dae-772a39bae538 | Address on File | Contingent | BTC: 0.00000014, LTC: 1.26585812, XLM: 1500, XRP: 160 |
| b62587ff-3cf4-4e69-bfb8-5e6ce6c58b8e | Address on File | Contingent | BTC: 0.01084707, ETH: 0.00000761, ETHW: 0.00000761, USDT: 0.00000799 |
| 19330828-383e-4386-9710-0e4cc5a08fbd | Address on File | Contingent | ADA: 50, BTC: 0.00000009, DASH: 0.11340444, DOGE: 1874.347824, NEO: 1, OMG: 3, USDT: 0.02061301, WACME: 5, XRP: 300, XVG: 898.6875489 |
| 77cbd653-6c99-4950-b92e-e7ebb5e4e4c0 | Address on File | Contingent | BTC: 0.00000323, ETH: 0.16041484, ETHW: 0.16041484, OMG: 3, STRAX: 1.96992721, USDT: 0.00047569 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e439b38-890d-4feb-9802-0277afc5a1b8 | Address on File | Contingent | DASH: 0.03, ETH: 0.00000156, ETHW: 0.00000156, LTC: 0.18247566, USDT: 284.7380126 |
| bde83084-1a3e-4739-a75b-1bc1d76093cb | Address on File | Contingent | BTC: 0.01084679, XDN: 19.11764705 |
| 5cc01088-738d-45f4-ae1e-549f667c7d1b | Address on File | Contingent | BTC: 0.01084572, USDT: 0.00048762 |
| 18dc2c2c-7c49-40d6-a916-c2dfc8124dac | Address on File | Contingent | BTC: 0.00948556, DASH: 0.015, ETH: 0.0198341, ETHW: 0.0198341, PIVX: 1.5 |
| e11e955d-5e00-423e-bfb4-c65871b4b508 | Address on File | Contingent | BTC: 0.0092724, NEO: 4.36391476, XEM: 116.5916562 |
| 4c577ec7-6749-42f0-8df9-8e5eae904509 | Address on File | Contingent | ADA: 150, BTC: 0.00025547, ETH: 0.077308, ETHW: 0.077308, SNT: 120, XEM: 100, XLM: 140, XRP: 180.0463731 |
| ed2af785-b373-470a-bd61-de575d0d15c3 | Address on File | Contingent | BTC: 0.00000051, SC: 86053.45621, USDT: 0.00019934 |
| 92bb0efc-0b68-4e0f-ad3b-114e9dcbfda6 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.16150445, ETHW: 0.16150445, NEO: 0.15600585 |
| a430cef7-1c1d-4cd7-bb3e-182b102065c1 | Address on File | Contingent | BTC: 0.00854977, ETH: 0.03428339, ETHW: 0.03428339 |
| 3807df8c-346e-4c5c-8c14-c94e39356aac | Address on File | Contingent | BTC: 0.00000002, LTC: 3, SC: 4537.991667, STRAX: 18.34272845, XRP: 100, XVG: 59.1323525 |
| 13cd6273-ce8f-4f7a-b060-6cd00de260e7 | Address on File | Contingent | NEO: 32.85609211 |
| 9091d4c3-9481-426d-91fd-fff9624580ec | Address on File | Contingent | ADX: 8, ETH: 0.15660331, ETHW: 0.16262737, NEO: 1 |
| e0897099-1990-4448-8812-5bccd1daddd6 | Address on File | Contingent | BCH: 0.00000428, BTC: 0.00936007, ZEN: 5.1447 |
| f965a238-b4ad-46b7-ba10-a3230a5d583a | Address on File | Contingent | XRP: 702.379203 |
| 58a1b5e9-56d3-468e-bab6-6de64b1b5e59 | Address on File | Contingent | USD: 301.027662, USDT: 0.00531333 |
| 4f06913e-c039-4d14-9c56-b39c5cb633f5 | Address on File | Contingent | HIVE: 527.0827661, STEEM: 527.0827661, USDT: 0.00595645 |
| 0e0c35ca-d334-4a7e-829b-3900c4c4c722 | Address on File | Contingent | BAT: 1000, BTC: 0.00000004, OMG: 15, POWR: 460.4278095 |
| ebcfcd0b-05aa-43d6-8a37-8902376ff1cd | Address on File | Contingent | BAT: 69.79507142, OMG: 0.92039161, SC: 81504.55343 |
| 6347828b-73ef-4d48-ba7b-dc2789ff47be | Address on File | Contingent | LSK: 100, XRP: 500 |
| 0cf6ed30-a1bf-4ccb-a4fc-d5f5a6678cde | Address on File | Contingent | ARDR: 3000.000001, ARK: 150, WAVES: 10, XLM: 73.51937131 |
| e584d73a-4afb-4eea-8f29-a34788eb4598 | Address on File | Contingent | ADA: 821.7524134 |
| 885678d5-d453-422e-ad97-a4654ed8ea62 | Address on File | Contingent | BCH: 0.02944676, BTC: 0.01043364, XVG: 4091.259712 |
| 4055f851-857c-46bc-bffb-b61f23bc819d | Address on File | Contingent | BTC: 0.00000097, NEO: 0.075, XVG: 157988.8318 |
| dc7d44d3-81d5-4b65-9440-e2e318684b28 | Address on File | Contingent | BTC: 0.00512607, BTS: 5750, ZEC: 3.28897663 |
| b0ee6c97-a701-46f9-9150-c700178010d0 | Address on File | Contingent | BTC: 0.00000029, DCR: 17.65106076, USDT: 0.22357002, XVG: 5971.552173 |
| 5d5eb6d6-7a40-4c48-b5df-dba44cb4e122 | Address on File | Contingent | ADA: 105, BTC: 0.00749325, NEO: 5.87883333, PAY: 35 |
| 634c5a21-4f1b-4ee4-a469-b1ce42da0056 | Address on File | Contingent | BTC: 0.01082925 |
| 6cd7dd1f-0182-4d9d-bdef-c8a8c44ab52c | Address on File | Contingent | ADA: 821.5214706 |
| 0f5004e3-9371-405d-982c-396db8946f8e | Address on File | Contingent | BTC: 0.00927662, XRP: 100.5915673 |
| c149b6f5-2ad9-475d-ae50-6a758b54df2c | Address on File | Contingent | ADA: 785.4817276, BTC: 0.00000072, ETH: 0.00000053, ETHW: 0.00000053, NXT: 106, PAY: 5, SC: 1000, SIGNA: 251, XEM: 250, XVG: 600 |
| acda8d43-4283-4234-8e20-a55d409cc393 | Address on File | Contingent | BTC: 0.01055112, OMG: 8.90617932 |
| 5d2c49a9-6d4a-451e-9aa1-859358470c98 | Address on File | Contingent | BCH: 1.84308576, GAME: 1, NEO: 2.88678185, QRL: 1, QTUM: 1, STRAX: 1, VIA: 1, WINGS: 1, ZEC: 1.98519335 |
| 3845fa1d-4da4-47ab-be0a-f7bc0e109d47 | Address on File | Contingent | BTC: 0.01082522 |
| 28ea6eba-e81e-403d-88fb-825ac76b1bc0 | Address on File | Contingent | ADA: 791.7402726, SIGNA: 2177.674619, XEM: 266.408353 |
| 59f8b329-4107-434e-9ea4-ecf77ea94491 | Address on File | Contingent | ARK: 30, BCH: 0.01045409, BTC: 0.01045409, XLM: 8.15419835 |
| b8c00e1b-bf3f-4b4b-8fc5-c7dfc8f4155d | Address on File | Contingent | BTC: 0.01082447 |
| 8c4dbde2-207a-46c6-acb8-8c7194243887 | Address on File | Contingent | ADX: 96.14949177, BTC: 0.00000005, NEO: 31, PAY: 125.0416071 |
| c8e4c63b-f9a7-45da-a80b-8923afe234f8 | Address on File | Contingent | BTC: 0.00243229, LSK: 8, XEM: 650, XRP: 480 |
| 23b0f209-d90c-4e4d-ba50-106d54d7b39a | Address on File | Contingent | BTC: 0.0108241 |
| f16f5bd4-d6e8-4621-b39d-7d41b915edb9 | Address on File | Contingent | ADA: 35.79687285, BTC: 0.00228969, DOGE: 3061.317321, PINK: 225.1033082, RDD: 1046.371671, SC: 350.2631618 |
| 923db6a4-894a-41ec-a2f7-303e7ccff601 | Address on File | Contingent | ADA: 68.3994528, BTC: 0.00365778, EMC2: 148.0683442, ETH: 0.07561436, ETHW: 0.07561436, XRP: 75.27286412 |
| 0cb75652-857a-4c33-b2a9-de9d33747e0d | Address on File | Contingent | BTC: 0.00919044, POWR: 281.1839324 |
| cd16b103-b50f-4b3b-b04a-5c2bc2d330da | Address on File | Contingent | MTL: 0.5848486, SYS: 2477.343657 |
| e57a713a-2ae2-40e1-91c0-700eff76e89c | Address on File | Contingent | DOGE: 4140.028502 |
| 4264189b-b6b4-48bb-8dd6-7e1f5a8523fa | Address on File | Contingent | ADX: 514.497, ANT: 78.60320867 |
| f2bd96ff-0284-49c3-8790-8e1a2ba155da | Address on File | Contingent | ADA: 700, BTC: 0.00159096 |
| efdb9302-9bba-48c5-9386-baf058c0cc48 | Address on File | Contingent | ADA: 271.3298665, BTC: 0.00000008, XRP: 469.2608059 |
| ad3e1ce1-6ed3-41e4-bc55-e706f2394bdd | Address on File | Contingent | ADX: 537.0252545, NEO: 9.81132171, XRP: 292.4301981 |
| 7477ebcf-6af2-482a-b037-269d47491d23 | Address on File | Contingent | OMG: 348.7818324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3a51e89-18ea-484d-b39d-3d2583619079 | Address on File | Contingent | ADA: 816.9335251, BTC: 0.0000002, SRN: 737.5099973 |
| 614b89bc-c88d-4e4d-b5dd-dea36a657d9c | Address on File | Contingent | BTC: 0.01081379, GEO: 0.07946451 |
| 926ec1e8-d29f-49dc-8c4d-f012a943f8cd | Address on File | Contingent | BTC: 0.01081146 |
| 035858cc-5b24-41c2-a37a-966126239977 | Address on File | Contingent | BTC: 0.00000759, ETH: 0.15, ETHW: 0.15, USDT: 0.19251167, XRP: 50.24116374 |
| 7a6a3ac0-b93c-4c17-999c-c8583a0bfa32 | Address on File | Contingent | ADA: 820.0710179 |
| 34dc31e3-3026-4dde-a292-d2f904a1cd6a | Address on File | Contingent | BAT: 11.72019487, DGB: 1699.752625, DOGE: 3396.146637, ETH: 0.01344429, ETHW: 0.03026823, RDD: 1778.933953, SC: 3389.542021, XMY: 935.1798021 |
| 74369b66-718e-4f0d-a2e9-0a0087b82d2d | Address on File | Contingent | BTC: 0.01080641, DGB: 3.276131, GAME: 1.53204835, PINK: 6.66634931 |
| ccaf361a-3968-4322-9033-7ff65e7e8590 | Address on File | Contingent | ADA: 270.4284968, LTC: 0.749, NEO: 2.76944628, XLM: 140, XRP: 244.9908827 |
| 1d63fd11-6b9c-433a-8357-776a48a2126f | Address on File | Contingent | BTC: 0.00250767, ENG: 21.60424194, ETH: 0.1, ETHW: 0.1, KMD: 22.08315883, POWR: 121.0169023, XRP: 44.11764706 |
| 5d7d33cb-84f7-441e-a56e-5e8f4572e60f | Address on File | Contingent | ETHW: 0.00002504, SC: 85754.38091 |
| c6cb86dc-35f9-4cfe-8546-bf69023e0e7c | Address on File | Contingent | DGB: 50, ETC: 0.1, ETH: 0.15320705, ETHW: 0.16608126, GLM: 10, XLM: 15.83297063, ZEC: 0.3 |
| e173418f-bb92-4f5f-919e-e6b9cd3283f6 | Address on File | Contingent | XEM: 9526.908538 |
| 5cd03e9a-f4d1-4a40-afbe-c3b205822fa6 | Address on File | Contingent | BTC: 0.01080214 |
| a36eda4f-56a1-47f4-8204-95fe751e5024 | Address on File | Contingent | BTC: 0.01080169 |
| 4833ff86-3911-413f-ae44-8ce6d3fc523a | Address on File | Contingent | ETH: 0.16166746, ETHW: 0.17706602, OMG: 0.00014104 |
| bd8e1b16-a7c1-4803-874e-399c2a1e8e98 | Address on File | Contingent | BCH: 0.0002962, BTC: 0.01079922 |
| 17f58be0-2a98-4e3c-9673-b07b3b53a67b | Address on File | Contingent | ADA: 535.9895503, BTC: 0.00283282, DGB: 2809.859155, LSK: 2.98726134 |
| a400aca0-86d4-4723-b3af-6b3aeb32d648 | Address on File | Contingent | ADA: 599.4, ETH: 0.00000044, ETHW: 0.00000044, NEO: 2, SC: 788.2173978, XEM: 466.6, XLM: 500 |
| 7de47b23-82c9-4f42-b7a8-952ac78101af | Address on File | Contingent | BTC: 0.00000045, DGB: 100, RDD: 15000, USDT: 58.75660024, XDN: 1100, XRP: 546.3918616 |
| 8a629fa2-766e-42c9-bb3e-e0fc770afa97 | Address on File | Contingent | BTC: 0.0108 |
| 5c5dd745-3412-4c5b-bfbd-a4be33ccab39 | Address on File | Contingent | BTC: 0.01046949, NEO: 1 |
| f2ada1a1-b9af-431d-83db-8e09e392474f | Address on File | Contingent | BTC: 0.01079928 |
| d05a05c1-05f2-43fb-8de7-c85e97114817 | Address on File | Contingent | BTC: 0.01079835, USDT: 0.00062509 |
| 244a05ec-b210-40fa-a195-05a691a4e96e | Address on File | Contingent | SC: 85707.76871 |
| 252e3126-8864-4710-b90f-52e9dfa66735 | Address on File | Contingent | ANT: 0.80019614, BTC: 0.01071631, NGC: 0.00000001, TRX: 0.00000001, VRC: 0.00000001 |
| d6896f33-0990-4b25-a031-0068263cc109 | Address on File | Contingent | DOGE: 4131.373079 |
| 1f9f1551-3f71-4e4a-98b5-e7c0a6a69a1e | Address on File | Contingent | BCH: 0.0049476, BTC: 0.01076416, XLM: 3.85913185 |
| 2fa4a4c2-45a2-4383-91a7-c13ab79a3f63 | Address on File | Contingent | DOGE: 1257.921341, XRP: 452.3374682, XVG: 7743.888852 |
| c743a539-d61f-4d42-b69a-fd56b97d7fdf | Address on File | Contingent | BTC: 0.00310286, ETH: 0.101, ETHW: 0.101, USDT: 0.00016984, XRP: 61.2290794 |
| f1ade43e-5531-407e-a6e4-5b01828ce48c | Address on File | Contingent | BTC: 0.01027434, SIGNA: 1799.710832, XVG: 6568.11712 |
| 16fb29b5-20fa-4ed9-ba32-4a3ab3e85c13 | Address on File | Contingent | BTC: 0.01079237 |
| 6c8310e9-7e82-487c-be96-5a187d1e500b | Address on File | Contingent | BTC: 0.01079114 |
| e4943a78-3125-49f4-a1b0-733734bb96a0 | Address on File | Contingent | BTC: 0.00000422, ETH: 0.16105155, ETHW: 0.16105155, USDT: 0.75947313 |
| 80f6dc79-6669-4b0a-b684-48189bbe2e0f | Address on File | Contingent | ADA: 818.6241472 |
| c12b04c9-bb7f-4885-a77b-fa78570a986c | Address on File | Contingent | BTC: 0.0107889 |
| 1fa539f6-a212-47e0-ab16-a9c6246cfd02 | Address on File | Contingent | ADA: 795.1672344, ETHW: 0.0000017, OMG: 9.90646103 |
| d475c13c-3aca-4b07-8528-a35d2c611677 | Address on File | Contingent | BTC: 0.0095892, ZRX: 154.6346154 |
| 7e82edd9-676a-45c3-886b-ccff65ee426d | Address on File | Contingent | ADA: 40.82035928, BAT: 20.31960438, BCH: 0.00708813, BTC: 0.00000002, ETH: 0.13024392, ETHW: 0.13024392, GLM: 21.71428571, LSK: 0.33005923, NEO: 0.26988636, NXS: 4.0024234, QTUM: 0.45143713, RDD: 1340.733967, SC: 1221.840638, WAVES: 2.5, XRP: 46.69693484 |
| 9147f57b-7e23-4f7e-92e4-cc7436059f87 | Address on File | Contingent | ADA: 0.00546201, ADX: 0.00014085, ARDR: 102.8159444, BTC: 0.00982916, GLM: 9.64227366, LTC: 0.01, SC: 2113.347458, STRAX: 3.84763742, SYS: 52.88349803, VTC: 0.05265663, XDN: 0.00005394 |
| 4d748489-e2ec-4aed-8d16-d2942dff4bc7 | Address on File | Contingent | ADA: 500, BTC: 0.00000006, HIVE: 200, SIGNA: 2035.081364, STEEM: 200 |
| 0aa5b7f9-1f4f-42d4-be33-4d1bdd39f795 | Address on File | Contingent | ADA: 17.24682562, ETHW: 0.00000029, XLM: 875.918225, XRP: 501.2431898 |
| f7612522-a9fb-4289-8962-c8c3b4d520dd | Address on File | Contingent | ETH: 0.161373, ETHW: 0.161373 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ec911ed-f9d6-4540-ae66-536dae09e4c1 | Address on File | Contingent | ADA: 88.13020217, ANT: 2.27600087, BTC: 0.00523084, DGB: 200.0084417, DNT: 47.17140249, ETC: 0.59482103, ETH: 0.03716241, ETHW: 0.03716241, MYST: 6.76919062, STORJ: 37.97229248, STRAX: 1.67576648, SYS: 66.89856942, VIA: 1.99029925, XMY: 767.77575, XRP: 21.98791339, XVG: 541.474723 |
| d44164f1-07f5-48c9-9fe0-360ceea63d84 | Address on File | Contingent | ETH: 0.16135127, ETHW: 0.17819676 |
| 9d7c3f50-3e3b-42cc-b1ef-d0c7103ab8d0 | Address on File | Contingent | BTC: 0.01077841, IGNIS: 5.0257732, NXT: 10.05154639 |
| 2bd9a7c0-11fd-42be-9d47-3111ac48a6aa | Address on File | Contingent | BTC: 0.00633009, ETC: 0.10390625, ETH: 0.06343204, ETHW: 0.06343204, HIVE: 1.16213592, LTC: 0.03705882, STEEM: 1.16213592, STRAX: 0.86581847, UBQ: 1 |
| cf2aa378-abad-4bf0-812c-c14233c8e9f6 | Address on File | Contingent | BTC: 0.01045409, SIGNA: 8200 |
| cf31c4b7-a6ee-4f6e-81e2-e0b5d0917f8a | Address on File | Contingent | DOGE: 4124.401419 |
| 963b51b3-0580-4199-b0aa-8937a45041ba | Address on File | Contingent | BTC: 0.00000012, DGB: 1000, GLM: 343.8283311, OK: 200, PIVX: 35.47677443, RLC: 100.0871038, STORJ: 129.594 |
| 676b8573-0b1e-4289-92c3-f2caea27e839 | Address on File | Contingent | ETH: 0.0866736, ETHW: 0.10344396, XLM: 1546.991568 |
| 2f461033-47ef-4036-a176-2adfb1abd483 | Address on File | Contingent | ETH: 0.15630714, ETHW: 0.17316, SC: 500, XRP: 17.41707647 |
| a54b321a-c246-4e76-8b40-304b44a33bb1 | Address on File | Contingent | BTC: 0.010773 |
| 3ff7bda4-4162-4421-9311-89b8517f6632 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.01075776, XLM: 4.68000468 |
| bbf5efb1-171c-486e-bdd6-91df7471e988 | Address on File | Contingent | ADX: 100, ARDR: 1000, BCH: 0.00000014, BTC: 0.0021611, NEO: 0.77133529, NMR: 3.82252884, OMG: 31, PTOY: 750, SNT: 1000, XVG: 12679.62031 |
| fc98a3c9-34b8-4a6d-9416-a3d93a59eac9 | Address on File | Contingent | BTC: 0.01075865, MYST: 0.9975 |
| f249ad71-03ad-4775-8397-4abaa16f5a8b | Address on File | Contingent | ADA: 239.8121158, ADX: 315.2133689, ETC: 0.43081698, KMD: 13.31557856, NEO: 1.69328285, NXT: 131.0501412, SC: 525.7, XEM: 523.8491736, XLM: 500.8322963, XRP: 162.3138935, XVG: 438.0885949 |
| 60ebf797-98cc-4829-91aa-f5b8ec3b233a | Address on File | Contingent | BTC: 0.00000294, ETH: 0.00000204, ETHW: 0.00000204, XRP: 697.6462703 |
| f17eba7c-ef5f-468b-92c5-6bf60323cb70 | Address on File | Contingent | PAY: 837.0746444, XRP: 676.8182551 |
| 32128c96-4328-47b9-908d-cb58fadf1158 | Address on File | Contingent | ETC: 16.22991303, MAID: 9, USDT: 0.00223407 |
| 0e186b31-3fea-46e7-8d82-ce26d2ea6677 | Address on File | Contingent | BTC: 0.01008563, GNO: 0.13962329, MONA: 1.88942771, NEO: 0.24685463 |
| 6dd89305-4c5a-4907-9262-c493fd47241c | Address on File | Contingent | BTC: 0.00917471, ETH: 0.00912809, ETHW: 0.00912809, GLM: 12.88204907, OK: 76.48175042, PAY: 454.4240613, STRAX: 39.94631526 |
| 5a2e936a-cd76-4d1e-b7f0-9c686cb685b6 | Address on File | Contingent | BTC: 0.00437468, ETH: 0.0956265, ETHW: 0.0956265 |
| 11c04f0a-3d5d-44ad-9d76-8e795e2d4a33 | Address on File | Contingent | ETH: 0.14362579, ETHW: 0.1565, LTC: 0.41569 |
| 6b0062f6-ddf3-4f7c-ba36-68097d0eec94 | Address on File | Contingent | BTC: 0.01045252, NEO: 0.93385053 |
| 5e683acc-9d46-44f5-8082-add2d6ca7dfe | Address on File | Contingent | BTC: 0.01076004 |
| 7f70e293-8a3c-4264-a35e-fb98fe133d16 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.01076003 |
| b26b87dc-dd23-4fe3-930b-11c6dbd1e0ce | Address on File | Contingent | ETH: 0.16104257, ETHW: 0.17391678 |
| ba4d5c32-b23f-454e-ac6b-d7381688963e | Address on File | Contingent | ADA: 813.7873686, PAY: 83.12549875 |
| c2f03274-134d-4b0a-b9cd-070f5e2a9f23 | Address on File | Contingent | ADA: 816.1676736 |
| 2624b8ce-559d-4c0d-a4b6-55c08511e1f4 | Address on File | Contingent | BTC: 0.00670674, NEO: 9.5226739, OMG: 29.27249955 |
| 6beccc4b-6e75-475f-918c-03643ce100dc | Address on File | Contingent | BTC: 0.00000002, XRP: 697.0612402 |
| 3d49497f-3869-4b8f-bfce-87ddd0fe6302 | Address on File | Contingent | ADA: 333.8353414, BTC: 0.00264935, XEM: 181.9923372, XLM: 511.0143443, XRP: 120 |
| 67f2ec37-6d0b-4917-b4f6-ede98d6cacdf | Address on File | Contingent | BTC: 0.01075262 |
| 50c4fb74-e0be-4318-8fcf-ea25d575d48e | Address on File | Contingent | BTC: 0.01070844, NEO: 0.13263569 |
| 40a07298-3cb5-471c-906d-d66f73814bb1 | Address on File | Contingent | DOGE: 4113.99033 |
| cfd2066c-0263-4201-82c2-a8182416106c | Address on File | Contingent | ADA: 500, BTC: 0.00000458, DASH: 0.2, NEO: 7, XRP: 100 |
| 78a35795-eb35-49ba-b44b-d1d04f1c3d8a | Address on File | Contingent | ETH: 0.15712579, ETHW: 0.17, KMD: 1.20084872, MTL: 0.33384197, NEO: 0.67980463 |
| 4181cb66-4702-4c40-9806-6880f1fac417 | Address on File | Contingent | ZEC: 9.00562153 |
| b1f26088-3511-47e4-99f5-1b326399e9f2 | Address on File | Contingent | BTC: 0.00000022, XEM: 535.0379058, XRP: 642.4043728, XVG: 3329.164849 |
| 271b9317-6f65-40ed-94c4-7d5a57fa6437 | Address on File | Contingent | ADA: 815.0629934 |
| 70fec31a-1e12-47e6-92a4-3b2f04b5b8f9 | Address on File | Contingent | BCH: 0.00001006, BTC: 0.01056159, DGB: 373.3957219, SIGNA: 152.8676471, XVG: 1000.424158 |
| 48becf19-4a1c-470b-abd3-a7786e839737 | Address on File | Contingent | BTC: 0.00971644, NXT: 50, SC: 250, XRP: 64.21 |
| 1fdc586e-8642-4972-b2fb-0ebca4e2885e | Address on File | Contingent | BTC: 0.010743 |
| 48db5564-41b5-453a-9921-66f8720c7c81 | Address on File | Contingent | BCH: 0.07, BTC: 0.00000032, XEM: 0.1382188, XLM: 3244.700077, XRP: 0.54251491 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f67bdf8e-23a7-4986-9a4a-e5c949cb6a38 | Address on File | Contingent | ADX: 772.8364453, NEO: 1, OMG: 60, USDT: 0.01000295, XVG: 60478.68622 |
| 5a9a4902-db41-4397-9169-856aeb92ca05 | Address on File | Contingent | BTC: 0.01074037 |
| ef0fbcf3-2336-4b02-b4e7-0777a94624d1 | Address on File | Contingent | ANT: 40, ARK: 12, BCH: 0.00000004, BTC: 0.000001, DASH: 0.5, EMC2: 250, HIVE: 20, NEO: 6, PIVX: 15, POWR: 250, QTUM: 4, SIGNA: 1000, STEEM: 20, XEM: 100, XLM: 400, XVG: 25 |
| 5ebb3470-39d7-42a7-939f-482523ad1825 | Address on File | Contingent | BTC: 0.01073892 |
| 9558eee7-023b-47d1-9a36-81bcc3193c4f | Address on File | Contingent | ARDR: 185.5813954, ARK: 66.40537771, BTC: 0.00812727, NEO: 2, WAVES: 12.71105448 |
| e9ecbd31-269d-493a-962c-75b78baa5d93 | Address on File | Contingent | ETH: 0.15684927, ETHW: 0.17363685, NEO: 0.78352043 |
| b7125189-ad17-4ad7-91d8-afea4b475452 | Address on File | Contingent | BTC: 0.01073824 |
| 7eb299d3-969e-4dab-b6a2-c16d3736882c | Address on File | Contingent | BTC: 0.00979204, NEO: 2.86336348 |
| 781e2e1e-1698-4b7f-97f1-936c841c882f | Address on File | Contingent | ADA: 30, BTC: 0.00314753, DOGE: 2500, ETC: 1 |
| c56919ee-6ebe-4659-9b86-c785797912d8 | Address on File | Contingent | BTC: 0.0000001, NEO: 32.54225346 |
| b4fa9cb0-a126-4c22-9c8f-b3cb3edabb47 | Address on File | Contingent | ADA: 20, BTC: 0.0000368, ETC: 0.3, ETH: 0.145, ETHW: 0.145, LTC: 0.1, OMG: 0.7, XEM: 15, XRP: 15 |
| 0aae8298-e2d6-4da9-bff8-3702674997aa | Address on File | Contingent | BTC: 0.01073487 |
| 2f06d016-43d2-4c03-bf59-e2fa997fb23d | Address on File | Contingent | ETH: 0.05716807, ETHW: 0.07004228, XLM: 2146.209784 |
| aa9b9276-86c8-49ee-b1a9-b495547bf9f4 | Address on File | Contingent | ADA: 388.3259542, BTC: 0.00000003, PPC: 383.00715 |
| 2c1143b5-b4f6-449d-a08f-e10e1040a487 | Address on File | Contingent | ARK: 3, BTC: 0.01000013, LSK: 15.81410636, MAID: 3.5, OMG: 2, PAY: 35.45, XEM: 100 |
| 9653458e-0257-4795-8f86-364b0bb8f4d0 | Address on File | Contingent | BTC: 0.01073202 |
| e33060ff-18b4-497f-9e41-5da4c325fb28 | Address on File | Contingent | ETH: 0.16061464, ETHW: 0.17348885 |
| 8a464589-a569-484a-a372-799a4d1ee699 | Address on File | Contingent | BTC: 0.00000746, LTC: 2.16, NEO: 1.24263339, USDT: 0.00068108, XLM: 717.6487594, XRP: 126.3311188 |
| 8cfb287b-e008-423e-9454-dcd2ac68078c | Address on File | Contingent | BTC: 0.0040478, ETH: 0.1, ETHW: 0.1 |
| f7b94515-9614-42cb-87f0-7e934a379fc7 | Address on File | Contingent | BTC: 0.01072836 |
| 59ebdec1-0d0d-46b8-88c6-2d3af8b1f7de | Address on File | Contingent | BTC: 0.01070317, XLM: 7.8000078 |
| 7f19b1ac-859b-4412-b984-d06bb2115f78 | Address on File | Contingent | ETH: 0.16055022, ETHW: 0.17740254 |
| b057e918-0207-4119-9dab-e6cfa7648d15 | Address on File | Contingent | USDT: 296.7470737 |
| fe84dc64-c1a8-4524-96e7-13e4bc8a7e63 | Address on File | Contingent | BCH: 0.00100002, BTC: 0.00100002, BTS: 105.80347, ETH: 0.1449852, ETHW: 0.1449852, UBQ: 1.17239003 |
| afcd1c7a-0671-43b4-8f22-6e92a5f83acc | Address on File | Contingent | BTC: 0.00000011, DGB: 220, DOGE: 4000, SC: 1616.8998, USDT: 0.06950069 |
| 11c63999-610b-40e3-8def-253785e0414f | Address on File | Contingent | ADA: 164.5257436, BTC: 0.00000004, PAY: 21.50095227, SNT: 346.7919388, XLM: 325.3049651, XRP: 466.3900878 |
| df6657ae-4c00-4e6c-bd44-7220e7d2af7b | Address on File | Contingent | BTC: 0.01072244 |
| 14223120-bb9f-4c92-b372-ad227336a148 | Address on File | Contingent | XRP: 694.9356913 |
| acbfa14e-a69e-4102-9f13-c5311d440c77 | Address on File | Contingent | BCH: 0.02083658, BTC: 0.00908045, GLM: 199.2784886 |
| 3027e608-6102-458b-bfab-fb9e56d9f72b | Address on File | Contingent | ADA: 663.1799235, NEO: 6 |
| e110a600-54fe-4402-98b1-cd2c0ab91e71 | Address on File | Contingent | ADA: 719.9872925, BCH: 0.00000085, BTC: 0.00000007, KMD: 31.4188993, OMG: 28.95331578 |
| 71b32483-b380-4b2d-a291-e3c8cd6aa5fa | Address on File | Contingent | BCH: 0.00000626, ETHW: 0.00000402, LTC: 3.82583469 |
| cf295660-f784-448b-9dd9-4c6e663e8f30 | Address on File | Contingent | OMG: 187.4016012, STRAX: 285.3927744 |
| 87687b47-f808-453f-828c-94beca0a9969 | Address on File | Contingent | BTC: 0.01071908 |
| b76a72b0-d037-47bd-a96d-908136fe2b37 | Address on File | Contingent | BTC: 0.01071817 |
| 6ebfcaa8-4395-4781-8b91-0b5f2afaeb03 | Address on File | Contingent | BTC: 0.01071772 |
| 838724c7-3549-40a6-b5bb-36d6777f81e9 | Address on File | Contingent | BCH: 0.00003698, BTC: 0.00003698, ETH: 0.15986828, ETHW: 0.15986828 |
| 90371f3c-1dbe-471b-a7b3-f8f28e6406d3 | Address on File | Contingent | BCH: 0.00667213, BTC: 0.00511165, DOGE: 1424.289727, USDT: 49.31963781, XEM: 65.56338028 |
| c6ac77b0-5fc1-47c7-83e7-ecdfac2c11a8 | Address on File | Contingent | ADA: 715.2514057, OMG: 1.708, XRP: 80.106 |
| cf9bb8a0-3560-43f5-963a-ddc27fbeba1e | Address on File | Contingent | ADA: 143.1980907, BTC: 0.00882895 |
| eaf0dbaa-9f4a-4d4b-b78a-37ec16a1d415 | Address on File | Contingent | MTL: 133.080845, NEO: 17.30709657 |
| 9643d722-9570-4640-bda1-52a17a1fa481 | Address on File | Contingent | BTC: 0.01071506, USDT: 0.00008095 |
| eea0cb9e-b597-45fc-bf5a-06e7e9d21fbb | Address on File | Contingent | POWR: 1847.760858 |
| 2d10c2c2-265d-4020-8b11-04e7cfa7561a | Address on File | Contingent | BCH: 0.00000016, NEO: 32.47937407 |
| c91eef8b-7871-4e06-b25e-ebea20373e4a | Address on File | Contingent | BCH: 0.00034279, DOGE: 20.68491959, IGNIS: 1136.98, LTC: 0.000304, XRP: 677.580232 |
| 146977a1-b94f-4dae-85a4-a63b5c2de103 | Address on File | Contingent | BTC: 0.00000136, ETH: 0.14509121, ETHW: 0.14509121, GLM: 71.29068615, XRP: 30 |
| 30fbbd2d-3912-4b82-903b-3f9f8f18c441 | Address on File | Contingent | BTC: 0.01071315 |
| 79329976-922a-45f2-a2b0-a27922a681a7 | Address on File | Contingent | ETC: 15.99731646, RDD: 10914.81808 |
| 74bb2017-8ef9-4c25-aa90-dc57a027f032 | Address on File | Contingent | ARK: 4, BCH: 0.00146901, BTC: 0.00305755, DOGE: 2900, NEO: 0.08987207 |
| 63ca1863-2398-46b9-ac5e-3a55c553f7dd | Address on File | Contingent | BTC: 0.00000002, DOGE: 4098.80591 |
| 272671a2-7106-445f-841f-b9a250c5a853 | Address on File | Contingent | ETH: 0.15397682, ETHW: 0.17082846, NEO: 1.28107378 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b377c48-bd5e-48d1-bb46-43a15174e4a1 | Address on File | Contingent | ADA: 812.4959208, ETH: 0.00000688, ETHW: 0.00000688 |
| c67ae25b-f1d5-422c-89d4-be6f96fab70d | Address on File | Contingent | BTC: 0.01070943 |
| 51122343-7003-44cd-b21a-8b269ec118f8 | Address on File | Contingent | BTC: 0.00971533, GAME: 10, LTC: 0.25, TRX: 100, XEM: 35 |
| 1c141fe5-04f1-451f-ad56-f87b6133862b | Address on File | Contingent | BCH: 0.0316, BTC: 0.00000005, ETH: 0.13699971, ETHW: 0.13699971, PAY: 100, XRP: 90 |
| 9ae42704-08b8-4013-9f6a-d083d436004f | Address on File | Contingent | BCH: 0.03832087, BTC: 0.01055161 |
| c83feef9-eefe-4ce5-892f-f86e60101c92 | Address on File | Contingent | BCH: 0.00000181, BTC: 0.00020994, DTA: 3053.575, ETH: 0.00000091, ETHW: 0.00000091, IGNIS: 45, NXT: 90, RDD: 4691.115545, RVN: 855.5493894, SC: 4778.784159, TRX: 3714.738435 |
| 08a1225f-51c5-4e65-97f3-4d72fc2e5be3 | Address on File | Contingent | BTC: 0.00006946, DOGE: 3491.25, HIVE: 15.62019388, QRL: 40.61482085, RDD: 68011.36364, STEEM: 15.62019388, USDT: 0.00017048, XLM: 21.11705471 |
| 0b00f621-af05-4309-ab2d-c4f3c23d4a04 | Address on File | Contingent | ADA: 60, BTC: 0.00000003, ETH: 0.14348188, ETHW: 0.14348188, RDD: 1000, XEM: 16.38528929, XLM: 90 |
| 8fb24f51-dc4d-4696-95d2-12a28031c0e0 | Address on File | Contingent | ETHW: 0.00002203, HIVE: 55.24997436, POWR: 1415.849615, STEEM: 55.24997436, XRP: 87.69071721 |
| 0c2c725a-75af-489b-a25e-da4410a023db | Address on File | Contingent | BTC: 0.01069822 |
| 32a04576-447e-46a2-8d55-6b983c7f4690 | Address on File | Contingent | BCH: 0.0000585, BTC: 0.01069623 |
| 6a3ad500-d026-476b-9b6e-5dd148780d0a | Address on File | Contingent | BCH: 0.00001697, BTC: 0.00240009, ETH: 0.12416969, ETHW: 0.12416969 |
| c7d32064-5875-4fdc-9b7c-6d12fb688e24 | Address on File | Contingent | XLM: 3319.872743 |
| b4e7496e-e809-4922-8668-4385a4effb14 | Address on File | Contingent | ADA: 805.2734315, THC: 1000 |
| 9c161c5c-1175-4b4c-a044-7ce0b9f70759 | Address on File | Contingent | BTC: 0.00373974, DGB: 0.06, LTC: 1.93079, XRP: 100 |
| de0dbc6d-019a-40af-8a5e-394100ebe7bb | Address on File | Contingent | BCH: 0.00189856, BTC: 0.00970337, MTL: 26.04438642 |
| d2ce71e5-29fe-4560-8fa8-ee5e9574e6a8 | Address on File | Contingent | ADA: 352.8475416, BCH: 0.1336398, BTC: 0.00536575, USDT: 1.14384944, XVG: 1406.911142 |
| 8496c99d-b3c7-4773-beaa-8a72566f9612 | Address on File | Contingent | ETH: 0.16, ETHW: 0.16 |
| e482921a-3549-4f2d-8a2e-ebdaec5f21ce | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000966, ETHW: 0.00000966, POWR: 1843.121625, USDT: 0.00315412 |
| 70498442-ad9c-4c6b-af8e-b4b202873a41 | Address on File | Contingent | BTC: 0.00924858, ETC: 1.61291152, MUNT: 252.3261024, NEO: 0.38640192, NXT: 44.93531616, SPHR: 67.8278046, VAL: 2.95323243 |
| 189fb998-7ad6-458d-a2c9-565de8fa0d20 | Address on File | Contingent | BTC: 0.01068865 |
| 1fb4e0a9-90b6-4eb0-9f7e-c2134f2bfca5 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.0000034, ETH: 0.00000791, ETHW: 0.00000791, OMG: 217.0494534, PAY: 754.0822498, SNT: 4205 |
| 97bea9d3-0995-412c-84ea-f330a56a4725 | Address on File | Contingent | ADA: 810.6470266, BTC: 0.00000003 |
| 87acf743-1707-484f-ba25-1ba36bee69a3 | Address on File | Contingent | ADA: 500, ARK: 7, BTC: 0.00369426, NEO: 1 |
| d42846c3-ee33-4d7f-a9e6-510647cb90e5 | Address on File | Contingent | BTC: 0.01068499 |
| 9cd27131-a6c2-4a4c-a1a9-36df6aa0fbe4 | Address on File | Contingent | ADA: 491.1602216, BTC: 0.00377266, SNT: 500.9423077, USDT: 0.02077 |
| 98c12b72-ca74-45de-a760-1dabc324994a | Address on File | Contingent | BTC: 0.01068217 |
| a24ee87f-936b-4461-887b-bbf036d66dad | Address on File | Contingent | BTC: 0.00348875, LTC: 2.54417, STRAX: 3.70482759 |
| d916e3d5-1e07-4c30-a081-f049be2fdf74 | Address on File | Contingent | BTC: 0.0018845, ETH: 0.04354219, ETHW: 0.04354219, LTC: 1, XRP: 200 |
| cc48a45a-2278-4369-b12b-b354fd809199 | Address on File | Contingent | ADA: 676.3598977, POWR: 200, WAVES: 9.86278844, XLM: 5.46012246 |
| 6d89f08b-b781-4189-8d33-72d3e4040896 | Address on File | Contingent | BTC: 0.01068037 |
| be15dd4f-8299-4d5a-a52b-b468c0ad56f0 | Address on File | Contingent | BTC: 0.01068037 |
| 6b583ed3-da30-4baf-96c0-925ac7d83100 | Address on File | Contingent | ADA: 0.64895636, BCH: 0.00554174, BTC: 0.00900208, DGB: 0.91720313, DOGE: 0.03846154, ETC: 0.41621127, ETH: 0.01636494, ETHW: 0.01636494, GLM: 0.66269478, SBD: 0.6909806, SC: 0.00296296, SLS: 0.36109556, TRX: 0.13881748, USDT: 3.27876941, WAVES: 0.20177607, XLM: 0.99352376, XMY: 0.24475524, XRP: 0.60610792 |
| 1a409b50-56e8-4cef-8cc4-bb4a2580c04d | Address on File | Contingent | BTC: 0.01067964 |
| 89a4998d-8f27-41e1-ab9f-1f756d3bc462 | Address on File | Contingent | BTC: 0.01067926 |
| 0d66af14-d7eb-42aa-9f43-a5259fb83669 | Address on File | Contingent | BCH: 0.00022495, ETH: 0.15978382, ETHW: 0.17265803 |
| 4ce88562-1398-4659-b860-015b53004a5f | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, USDT: 295.3875517 |
| 34521872-fcf2-4670-b1cb-b96596836b01 | Address on File | Contingent | BTC: 0.01063301, XVG: 600 |
| 0515f16e-fe78-4005-8a3f-08400af196a6 | Address on File | Contingent | BTC: 0.00000057, XLM: 3313 |
| 7fe7dd02-b55e-48c6-a258-643c2c20188b | Address on File | Contingent | ADA: 136.3389293, DOGE: 3396.406622 |
| af5d6600-a05e-4329-a98e-bf9eac6a6338 | Address on File | Contingent | BTC: 0.01067193 |
| b8a65f14-a4f3-4902-a62a-e55faf23580f | Address on File | Contingent | BTC: 0.01067172 |
| d34f70fb-849e-431f-8425-93d9d7913cf4 | Address on File | Contingent | BTC: 0.00000049, DOGE: 3985, XLM: 79.19330759 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5df0e074-1d46-49d7-ad1e-799dae0d064f | Address on File | Contingent | BTC: 0.00199697, ETH: 0.10000047, ETHW: 0.10000047, IGNIS: 51.60792955, LTC: 0.39351202, OMG: 19.685, PAY: 57, POWR: 42.40210971, USDT: 0.00131799, XRP: 0.00000071 |
| 1db5bd2c-b54c-4587-a9e7-121b95c95f10 | Address on File | Contingent | BTC: 0.01066676 |
| 2d93b0b3-c7e1-4307-9722-bef2b71d45ba | Address on File | Contingent | ADA: 146.3791086, BCH: 0.063, DASH: 0.23207445, NEO: 6.25908161, OK: 150.6961857, POWR: 170.0722733, WAVES: 20.01096341, XRP: 250.247795 |
| a9cd11cb-a9d7-4937-a10a-70a4dbd5fa90 | Address on File | Contingent | ETH: 0.15965525, ETHW: 0.15965525 |
| 01173f44-63b4-4adb-b49f-db6e91e92ab7 | Address on File | Contingent | BCH: 0.00000021, XRP: 691.2961029 |
| bd7d487d-8d9d-404e-9a64-9614e011af74 | Address on File | Contingent | ARDR: 300, BCH: 0.00000047, ETH: 0.05167654, ETHW: 0.05167654, LSK: 21.9975, NEO: 0.03667938, OMG: 158.8662256, TRX: 300, USDT: 0.00280855 |
| 19bb54ce-0891-4148-8d09-31bf1ce40c63 | Address on File | Contingent | BTC: 0.00017365, XRP: 680 |
| 4d2d33d7-29b2-45d8-bcc4-d8b65ada1e98 | Address on File | Contingent | ADA: 437.4386051, ETH: 0.00000633, ETHW: 0.00000633, SC: 2690.12945, XLM: 297.4637273, XRP: 233.348617 |
| 7b73ff51-7937-4fd3-9476-bcff6400dd4f | Address on File | Contingent | ARK: 17.19941809, BAT: 40, BCH: 0.00000007, BNT: 19.85090817, ETC: 2.5104995, ETH: 0.05735303, ETHW: 0.07420508, GNO: 0.05078946, KMD: 33.761705, NEO: 8, OK: 50.55080625, OMG: 11.56406433, PAY: 14.24797557, SC: 4400.745074, SIGNA: 4000, STRAX: 5.20690965, VTC: 1 |
| 1b261df0-2ed2-4605-9bcb-317daed43f86 | Address on File | Contingent | BTC: 0.01064791, STORJ: 1.26586294 |
| d1b6dc4e-f18a-48c9-a3f4-f60a79af8f38 | Address on File | Contingent | BTC: 0.01066144 |
| 81e4102e-bcd7-46e9-aa6b-0f8abfac38e4 | Address on File | Contingent | SYS: 2445.620219 |
| 7cf15bad-8718-44b2-9650-70830a16bb5e | Address on File | Contingent | DOGE: 4079.329788 |
| d713db99-c51b-4998-a003-0c50e24e74b7 | Address on File | Contingent | BTC: 0.01065971 |
| 9e728b1b-bee4-49cd-8478-70b4778e9313 | Address on File | Contingent | BTC: 0.01065964 |
| 4f4fa931-cecf-483c-b790-a491eccca706 | Address on File | Contingent | BTC: 0.01065859 |
| aaabe65f-5484-4037-a078-4f2aedb41954 | Address on File | Contingent | ETH: 0.15921646, ETHW: 0.17606966, GEO: 35.17303159 |
| 9c63275e-827f-492e-952d-d02a8d540a0e | Address on File | Contingent | ADA: 602.6077719, XRP: 175.9448871 |
| a9636552-f383-49b9-b921-700d0b55e6d2 | Address on File | Contingent | BTC: 0.01065581 |
| b8b0d299-33b6-4bce-8e39-784050a908ac | Address on File | Contingent | BTC: 0.01063921, XRP: 0.9975 |
| 0e684f7b-cefc-4e6c-bb80-cbc137a137a5 | Address on File | Contingent | BTC: 0.01065436 |
| 00561f0b-1557-4d04-8000-703a601fde15 | Address on File | Contingent | BTC: 0.00335314, ETH: 0.10502692, ETHW: 0.10502692, NEO: 0.85642024 |
| afb2318d-211f-4f54-8c1b-bc2b0b253827 | Address on File | Contingent | BTC: 0.00893769, CRW: 0.00632338, KMD: 0.00089039, NMR: 2.12916313, PTOY: 0.00037966, STORJ: 28.39557627, VEE: 0.00447557, WAVES: 4.42346928, XDN: 1970.229705, XEM: 77 |
| 331a994b-c22f-4804-b98d-b2593733266c | Address on File | Contingent | ADA: 750.8579678, BTC: 0.00000032, LSK: 24.16975224, USDT: 0.0018701 |
| fbba83eb-45a3-4f66-be6f-77633dda59cd | Address on File | Contingent | ADA: 784.6757125, XVG: 4500 |
| b9913298-6d4c-4450-97dd-b6dde8312524 | Address on File | Contingent | DGB: 8674.456328, XRP: 528.449055 |
| 7923832a-b281-433f-a8ae-fdc8fe86c01a | Address on File | Contingent | BAT: 999.954725, BCH: 0.05119272, BTC: 0.00002574, DGB: 3262.850467, OMG: 35.68732787, SC: 5353.446746 |
| 836b3af6-4d1d-4129-96ce-83b144d705d7 | Address on File | Contingent | BTC: 0.01065035 |
| ef474ef9-8175-46dd-9b78-e4c717115167 | Address on File | Contingent | BTC: 0.00391043, ETH: 0.10088096, ETHW: 0.10088096 |
| 4d60c540-9e20-45c5-847e-4ec3ea8b932b | Address on File | Contingent | POWR: 1836.531274 |
| bd14b18f-6050-4250-b173-d3846a4ef4d9 | Address on File | Contingent | BTC: 0.00000012, XRP: 690.2584336 |
| 69fae7ec-4fd6-48d4-8bdb-214d992ec250 | Address on File | Contingent | XRP: 690.2372643 |
| d8ca89d3-0160-42f4-89e1-768ff1ceec99 | Address on File | Contingent | BTC: 0.01064847 |
| 6a5ec1e4-558c-42ec-b036-e3da1e2a83a4 | Address on File | Contingent | LTC: 3.8, USDT: 0.00003819 |
| 8794bf3e-13b2-4d8d-ba5b-1132bf866e50 | Address on File | Contingent | ARK: 0.000001, BTC: 0.00044152, ETH: 0.15275831, ETHW: 0.15275831, PAY: 0.41991376 |
| e406ca4a-9eb7-4573-9fb3-063cdb89a915 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.01064634, BTS: 0.9975, THC: 0.9975 |
| ce3a396c-75ab-4ba3-870b-a537fdea13f2 | Address on File | Contingent | OMG: 343.3210844 |
| 9600bf68-990b-42a4-87b4-57171e48144d | Address on File | Contingent | BTC: 0.00000004, DOGE: 245.731144, LTC: 3.0001309, TRX: 647.3373827, USDT: 0.00188181 |
| 2b88506f-cb9c-4443-b372-ee3f86874166 | Address on File | Contingent | BTC: 0.00007545, XRP: 685 |
| f4ded120-68fa-4451-b0b3-4f785f83c2c2 | Address on File | Contingent | DCR: 18.04037471 |
| 24674f47-9d72-4c9d-acb8-ae9e2a8cd66d | Address on File | Contingent | BCH: 0.02921156, BTC: 0.01052596 |
| 9f04bf95-b274-40e5-8de2-2a57a92e38f7 | Address on File | Contingent | BTC: 0.01029602, LTC: 0.12354223 |
| 3c89df97-7362-45da-8971-63d405b4a545 | Address on File | Contingent | ADA: 202, ETH: 0.11563973, ETHW: 0.12851394, SC: 2002 |
| 5e34f8df-4e17-4a90-b5f1-24b06e9d91a6 | Address on File | Contingent | BCH: 2.65422243 |
| 174ab264-0e1b-4f1a-8a95-10518246b83f | Address on File | Contingent | BTC: 0.00259075, XLM: 26.0086268, XVG: 116479.2166 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0233a45-bf8a-4100-94f3-40a2552b77be | Address on File | Contingent | BTC: 0.0105958, VTC: 10 |
| 646ac54d-f1b0-425e-b6ed-7efe8ce3c729 | Address on File | Contingent | ETH: 0.15920961, ETHW: 0.17208382 |
| 5477cb19-0bda-481f-b4d7-6ecf471bf71d | Address on File | Contingent | BTC: 0.00913705, NAV: 188.3058912, NXS: 75.631495, XRP: 67.39864865 |
| 8e5002d6-cae7-4cfb-9700-bf31e463e9d7 | Address on File | Contingent | BCH: 0.00001705, BTC: 0.01061081, XLM: 7.47129207 |
| 8b8239eb-8c5e-4e7b-ac9e-b7e68dc09544 | Address on File | Contingent | BTC: 0.00858278, LSK: 5.55911611, NEO: 1.36536175, XLM: 443.3333333 |
| 62f94c4e-2863-4089-8acb-0f3a0c6aa4c3 | Address on File | Contingent | BTC: 0.00971043, ETH: 0.00000044, ETHW: 0.00000044, POWR: 159.2045709 |
| 8fd2a99a-0b43-4236-af08-c6338e3a1859 | Address on File | Contingent | BTC: 0.00670909, DOGE: 1385.416667, RDD: 1608.870968, SC: 440.5918728, SIGNA: 470.1189792, XLM: 58.91211906, XVG: 244.0068493 |
| d8520d69-7b7e-422b-a881-9dbf47c32521 | Address on File | Contingent | ETH: 0.15913429, ETHW: 0.17598497 |
| 15890e63-c479-4e69-a4d0-7fadff48e781 | Address on File | Contingent | ADA: 120, BCH: 0.4654944, BTC: 0.00216618, ETC: 5, NEO: 4.93095784, UBQ: 105 |
| a2416f6b-5c14-4398-b30e-2f3d585a286f | Address on File | Contingent | IGNIS: 1892.430279, NMR: 20.83729339, PAY: 157.0247934 |
| 542e271b-1aa2-4d25-aa48-2cb5b679f9ef | Address on File | Contingent | BTC: 0.0104701, NGC: 55.83732098 |
| fe386cb5-6e2e-4974-b7f6-82741bed5226 | Address on File | Contingent | BTC: 0.0000007, QRL: 2171.651558, USDT: 0.00285905, XLM: 974.99 |
| 8f2f711e-34cd-42f2-89d4-c10c910b7ff5 | Address on File | Contingent | BTC: 0.01062954 |
| 7f966406-af0d-452e-af15-6ee09e4d7dbc | Address on File | Contingent | SC: 84370.53405 |
| 75799186-ae13-4bd3-b0fc-e30194e7cd00 | Address on File | Contingent | BTC: 0.01058354, EMC2: 45, XRP: 2 |
| 7fbd31e4-9cd4-46e4-848f-3e4d91e17fb2 | Address on File | Contingent | BTC: 0.0106277 |
| cac7d251-98fc-402e-9085-f47dfb568555 | Address on File | Contingent | ARK: 15.10510949, BTC: 0.003233, LTC: 1.18113, NEO: 1.86385306, XRP: 215 |
| 15fe96a1-299c-400b-bdda-81995be2cfe9 | Address on File | Contingent | SYS: 2437.752029 |
| c137b70b-7421-40f6-8010-6ea80997e935 | Address on File | Contingent | ADX: 859.1171853, ETH: 0.08551971, ETHW: 0.10237032 |
| 59952281-c502-487c-846c-66f4c31fc8cb | Address on File | Contingent | ADX: 732.079569, BCH: 0.00026925, BTC: 0.00228047, ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.6371078, SC: 16500.27052, WACME: 57.6997591, XEM: 1588.138621 |
| 382ada85-d3d4-43b0-b314-f0ee8648b892 | Address on File | Contingent | ETH: 0.13795823, ETHW: 0.15481014, LTC: 0.5 |
| d8f87e12-e949-4492-8b14-541013127ef1 | Address on File | Contingent | ETH: 0.1436046, ETHW: 0.16045479, IGNIS: 13, SC: 1472.988181, WAVES: 5.65226802, XRP: 32.27259974 |
| 48073613-aadb-416a-b72a-69d25b5cd881 | Address on File | Contingent | BCH: 2.64825261 |
| 2c650df6-1fc6-4114-af29-00a358034ef1 | Address on File | Contingent | BTC: 0.0106112, ETH: 0.00006738, ETHW: 0.00006738, USDT: 0.01738692 |
| 5cbd1ace-5600-4867-af60-206f89c8fd22 | Address on File | Contingent | BTC: 0.00000132, XLM: 2818.993578, XVG: 22415.19349 |
| 660c398b-204c-45a3-8c01-94a93ceb352c | Address on File | Contingent | BTC: 0.00000006, GRS: 117.7428314, IGNIS: 127.3938717, NAV: 460.6269543, SYS: 156.2252423, XRP: 503 |
| 4d6ef40c-87e8-4ab3-8663-393184347fed | Address on File | Contingent | BTC: 0.01032786, DGB: 700, VTC: 20 |
| 2c2f69dd-7037-4a68-8390-86deef364370 | Address on File | Contingent | BTC: 0.01061237 |
| 6e585c00-e88d-49c1-855b-4103a2c3eb49 | Address on File | Contingent | BCH: 0.00044724, BTC: 0.00044724, DOGE: 3853.280952, LTC: 0.03323285 |
| 3701bfa2-2934-4a5b-a282-78d5f182aaf1 | Address on File | Contingent | BCH: 0.00886889, BTC: 0.00984377, LTC: 0.25863883, SIGNA: 110.5408885, SPHR: 10.1280075, USDT: 0.00005087 |
| 76203ac4-80ba-4fe2-88ec-0f738337420e | Address on File | Contingent | ETH: 0.15882683, ETHW: 0.17170104 |
| 0752fd8a-74fa-4f6a-b159-48906e9b7e57 | Address on File | Contingent | ARDR: 130, DGB: 1066.099081, ETH: 0.03713979, ETHW: 0.03713979, RDD: 7000, USDT: 202.477888, XLM: 11.27577707 |
| 28526c8e-8383-4a73-94ab-6aab8fc65064 | Address on File | Contingent | BTC: 0.00876125, DASH: 0.05666393, ETH: 0.02136402, ETHW: 0.02136402, NEO: 1, XVG: 100 |
| 67462ff4-a7a8-40d4-9dab-50489fdb76b6 | Address on File | Contingent | BTC: 0.01061014 |
| 1c2382e0-a2e4-475e-9bde-66adf73284f8 | Address on File | Contingent | ADA: 100, BTC: 0.00012383, DGB: 200, RDD: 2750, SC: 1000, TRX: 800, USDT: 182.7629583, XDN: 2000, XLM: 100, XVG: 600 |
| 7d7d521c-a601-480b-b47c-d9642809344a | Address on File | Contingent | BCH: 0.00885715, BTC: 0.00793752, DOGE: 1000, XLM: 6.9085839 |
| 1a076c16-9f1d-443b-8651-23d7e097c080 | Address on File | Contingent | BTC: 0.01060812 |
| 53770a36-8afe-42e1-a278-8e0474f003e6 | Address on File | Contingent | BCH: 0.0180856, BTC: 0.00000036, DGB: 9795.974908, XRP: 500 |
| 0a78c27c-24de-4647-ac88-b3428fe5b536 | Address on File | Contingent | NEO: 19.54874166, SYS: 953.804145 |
| 68ee15c3-4e3e-4320-9773-44ffd3125bc8 | Address on File | Contingent | BTC: 0.01060662 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 471f05dd-09a4-4d86-9410-9c9390a0a376 | Address on File | Contingent | ADA: 696.0431655, BLK: 1296.175979, NXT: 1705.604622, STRAX: 38.25647583, USDT: 0.01574405, VRC: 848.3946417, XMY: 27254.09836 |
| d74e9d53-a431-4c91-b0ad-25c573ee4263 | Address on File | Contingent | ADA: 50, BTC: 0.00150381, DOGE: 2000, HIVE: 3, LSK: 1, SC: 140, STEEM: 3, XRP: 200, XVG: 300 |
| 0c0e5a5f-f118-4c0a-9a64-3b0268e86861 | Address on File | Contingent | ADA: 600, ARK: 1, BAT: 10, BTC: 0.00221832, ENG: 10, GLM: 8, POWR: 10, QTUM: 1, SC: 1400 |
| 302ce271-04a3-4df7-8d94-799b5baaf7c2 | Address on File | Contingent | DOGE: 4009.181818, GBYTE: 0.3304 |
| 0887ca46-aea9-4265-8186-e58af995c545 | Address on File | Contingent | BCH: 0.01037626, BTC: 0.01037626, PIVX: 20, XLM: 8.09349089 |
| e8c8da86-0613-440c-9c81-97f6d698c171 | Address on File | Contingent | BTC: 0.01060227 |
| eabe7d91-4be3-4b68-8ba4-f1dbd75f188a | Address on File | Contingent | BTC: 0.01060007 |
| 92286b8e-3c6c-4507-90db-34ce9d2eaa61 | Address on File | Contingent | BTC: 0.00910578, MONA: 20, UBQ: 3.5, WAVES: 20 |
| 917b4836-8c8b-4fad-ab26-acf5c3ca5591 | Address on File | Contingent | DASH: 0.02872627, DOGE: 3986.646684, XLM: 42.26925228 |
| aec69e73-a6c8-49a3-b9e1-96f10df92f80 | Address on File | Contingent | ADA: 803.944002, BTC: 0.0000003 |
| 0fa3b6df-ebcb-4a9b-86a3-7811e8a9eaf0 | Address on File | Contingent | BTC: 0.00000111, DGB: 29731.82031, XVG: 29751.07582 |
| 11f3e81c-2b1d-4a32-afbd-48447bab8dd7 | Address on File | Contingent | XRP: 685.7928927, XVG: 243 |
| 1b33c25f-7254-4b97-8a27-0bdeeaa65a26 | Address on File | Contingent | BTC: 0.01059554 |
| 7695a4cf-86ae-4b90-bc16-3f5f802c7631 | Address on File | Contingent | ETC: 16.05587543, USDT: 0.00272526 |
| 998b2880-a148-4a7e-aa96-2e89928441ca | Address on File | Contingent | BCH: 0.01143842, BTC: 0.01051879, XLM: 8.92197652 |
| 93c84c41-6006-4282-9a72-7a76e679f4a7 | Address on File | Contingent | BTC: 0.00000079, SC: 84056.87659 |
| f74a740f-5d77-4107-b33e-38a23aac5f56 | Address on File | Contingent | NEO: 30.58541774, USDT: 0.00001078, XRP: 32.43760518 |
| b8bab9c9-5898-4ac9-815b-a3f345cd260c | Address on File | Contingent | BTC: 0.01052529, SIGNA: 1000, XLM: 7.58112398 |
| 32811386-e0f5-4a8d-964d-3a5f4cb1cca9 | Address on File | Contingent | ADA: 100, BTC: 0.00908037, EXP: 10, NEO: 0.5, POT: 400 |
| 8b9f3934-0b1d-44e3-8659-ed65eb9e04d8 | Address on File | Contingent | ADA: 205.9947748, DGB: 2013, DOGE: 2000.493837, SC: 8000, XRP: 50.8402624, XVG: 4001.918469 |
| 08511e9a-62cd-4b4a-af06-56529026f79e | Address on File | Contingent | BCH: 0.00233642, BTC: 0.00000003, DOGE: 3967.395363, LTC: 0.07541712 |
| 076ce0e0-cec9-4d58-93ad-52296cd42ff3 | Address on File | Contingent | BTC: 0.01058832 |
| 79bf9cae-c0b5-4c37-ae15-36f524195daf | Address on File | Contingent | BTC: 0.01058809 |
| e85fb498-5d24-4f9b-91d3-b6457dfda97c | Address on File | Contingent | BTC: 0.00953609, XRP: 68.13059217 |
| 8a5866bd-e69f-489a-91c8-9507ab3ab0ff | Address on File | Contingent | BTC: 0.01054102, LSK: 1.41546108, USDT: 0.00129698 |
| 81198b7a-5027-42ec-abfa-0ac86eabc211 | Address on File | Contingent | BTC: 0.00776068, POT: 570.44973, XLM: 367.3832173, XRP: 104.0742346 |
| 9c9d7216-eb9d-48c5-8c3c-41b98d21bf82 | Address on File | Contingent | ADA: 100, ADX: 55, BTC: 0.00000009, DNT: 500, ETH: 0.12631117, ETHW: 0.12631117, GAME: 9 |
| b5dff8e3-a8e3-4615-a3d7-67448016a9ef | Address on File | Contingent | NEO: 32.07397411 |
| b0f28ba1-2ee8-4b23-b305-fe7d60312789 | Address on File | Contingent | BTC: 0.01058087 |
| b87bc624-e4a6-477d-88c2-7443e732f427 | Address on File | Contingent | ARK: 1049.7 |
| 962abfb8-ac23-4f4f-8f31-60c17893f19f | Address on File | Contingent | ETHW: 0.0000096, XLM: 3283.937725 |
| 0e508516-3746-4a36-8d9d-ed597d519562 | Address on File | Contingent | ADA: 802.4145826, ETHW: 0.0000015 |
| d4476a76-d5a3-4823-941d-0e614ab25136 | Address on File | Contingent | BTC: 0.00886555, LTC: 0.61084537 |
| 8c6b42d1-6b0b-49ed-96be-de9c7f9531c5 | Address on File | Contingent | BTC: 0.00873352, DGB: 4199, SC: 5027 |
| fb27c06d-9cde-4471-8950-eabc64bda387 | Address on File | Contingent | BTC: 0.01057492 |
| 7f276f43-79fd-4868-851a-2ba98c2ffb54 | Address on File | Contingent | BTC: 0.01057035, ETH: 0.00006662, ETHW: 0.00006662 |
| 4ecfbfb1-fb54-4739-b52a-164a2b077b8f | Address on File | Contingent | ADA: 426.4142854, DGB: 14190.93798, RDD: 60090.36145 |
| 32e7a99d-958a-4f20-8437-f3a10a9696b4 | Address on File | Contingent | BTC: 0.01057037 |
| b637775e-23b4-4a6a-b2a9-bc02f14b7866 | Address on File | Contingent | ADA: 414.4135525, BTC: 0.00443852, SC: 5307.469394 |
| 0e6c71bf-ee55-4d29-8b78-b229bafcee0a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 4043.56575, FTC: 4.04233441, KMD: 0.02793512, MONA: 0.03130579 |
| 3417f388-52f3-4100-b91f-7303f089114c | Address on File | Contingent | DOGE: 3754.16386, HIVE: 4.55935126, LTC: 0.23674261, STEEM: 4.55935126 |
| 9b07cb47-2198-4e2a-97b1-4c5c58fb2b64 | Address on File | Contingent | BTC: 0.01056758 |
| 1c9b8cb6-7651-4c41-a5b6-1f3bbf341ae9 | Address on File | Contingent | BTC: 0.0097759, LSK: 2, NEO: 2, XVG: 1000 |
| 7bf0253f-2a10-42db-8127-a211a5877f06 | Address on File | Contingent | BCH: 0.00022324, BTC: 0.00000026, XLM: 781.1575613, XRP: 521.6217996 |
| 593b13f3-bfdd-495b-a43d-bf372690c094 | Address on File | Contingent | ADA: 801.4562853, BTC: 0.00000014 |
| 51e5b52c-96c0-4d7b-9f0b-af6e17021fec | Address on File | Contingent | BTC: 0.0105631 |
| ad4dc209-504e-44c2-89d7-7357b7cd3165 | Address on File | Contingent | BCH: 0.010493, BTC: 0.010493, XLM: 8.18454818 |
| 7daaa17f-e72f-4083-bc83-d345de1e6ae8 | Address on File | Contingent | ETH: 0.00051542, ETHW: 0.00051542, MTL: 279.8328479 |
| d61ea5f3-3644-443c-aa45-37628d4718eb | Address on File | Contingent | BTC: 0.00140069, ETH: 0.13708636, ETHW: 0.13708636, XDN: 22.21632419 |
| f71906a3-2ef4-4f9c-ab0a-2ec036fbd9a6 | Address on File | Contingent | ETH: 0.1572541, ETHW: 0.17410723, LSK: 1.66884843 |
| a3128ccb-7966-482a-8a40-e31ad9c080b8 | Address on File | Contingent | BTC: 0.00000028, POWR: 789.0788029, XRP: 387.7848522 |
| 9361e3a4-5833-472b-823c-c12e5a5378e3 | Address on File | Contingent | LTC: 3.76838628 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db738d7d-600e-4190-bafc-e612a431eed8 | Address on File | Contingent | BTC: 0.01054637, SRN: 200 |
| 595135a1-af23-4733-b6de-2ed0d6e22e97 | Address on File | Contingent | DOGE: 3424.294089, XRP: 104.3175359 |
| 48602976-b3ae-4c77-a3ed-095d64becf5f | Address on File | Contingent | BTC: 0.01055764 |
| 7a2ea366-d826-4592-ad83-781763d17e68 | Address on File | Contingent | DOGE: 4038.75827 |
| 8bfe1945-e0d6-482f-b9c2-065ed5687461 | Address on File | Contingent | BTC: 0.0000001, POWR: 1819.860115 |
| 212d74f7-049b-4deb-b00a-884a2f62eb4d | Address on File | Contingent | GLM: 1009.637371, MORE: 150, PTOY: 250, XLM: 786.0272942 |
| d2ca6e75-68a3-480a-a14b-b5c8e447d3ba | Address on File | Contingent | BTC: 0.01055307 |
| f16c4f19-faf3-4ed3-b33a-e2ee7f0b8bda | Address on File | Contingent | ETH: 0.15793893, ETHW: 0.163948 |
| feacb502-372e-421b-8374-d55625144d7c | Address on File | Contingent | DGB: 450, DOGE: 3417.345202, IGNIS: 22.38631016, NEO: 1.50000301, NXT: 44.77262031, RDD: 6000, SC: 1001.010939, XLM: 225.3880439, XVG: 725 |
| 194c25b7-bf47-4f9f-9c08-da1a2693d009 | Address on File | Contingent | BTC: 0.01045831, NXT: 919.2339776 |
| 21ebd3ad-a370-4365-add5-1ea3f533e743 | Address on File | Contingent | BTC: 0.00000595, NEO: 16.21914957, OMG: 19.89484942, XRP: 296.62227 |
| 79c6ae4d-9629-40dc-b7e2-3c7bc3a2dfde | Address on File | Contingent | XEM: 9304 |
| b0746b99-bd0d-45e5-82fa-9c2d68cb0375 | Address on File | Contingent | BTC: 0.01052253, GAME: 56.82629407 |
| e9e60944-a208-4311-a95a-6d6827e54aa5 | Address on File | Contingent | NEO: 31.975 |
| cb48b725-d943-430f-b976-8b8bfe5d8cf7 | Address on File | Contingent | BTC: 0.01003605, OMG: 16.49450837 |
| b5afaabe-0b6c-425a-a488-e121ff27e4a6 | Address on File | Contingent | ADA: 800, BTC: 0.00000174, USDT: 0.00031589 |
| f876a0fd-3a2e-4c35-b96e-69d844f80caf | Address on File | Contingent | BTC: 0.01053292, GAME: 22.54848773, SIGNA: 90.49295775 |
| cb572dc1-2cdc-42d4-adbb-0491f1eb4f4d | Address on File | Contingent | DOGE: 4035.841036 |
| 2843a997-8b58-41aa-845c-3cbd0329517d | Address on File | Contingent | BTC: 0.01054549 |
| c310154b-6f15-4f78-88db-aa03c1729d64 | Address on File | Contingent | BTC: 0.01051336, IGNIS: 170.3546466, SYS: 0.00002705 |
| 13594527-dbc4-4dd5-bf88-2924b5d0ba27 | Address on File | Contingent | BTC: 0.00000022, RDD: 25974.05959, XRP: 659.1320206 |
| 48320e01-7820-475d-b43c-6395720bc458 | Address on File | Contingent | BTC: 0.01054283 |
| c40efa23-e764-4380-a6d6-185438946ed6 | Address on File | Contingent | ADA: 790.6822742, NEO: 0.35 |
| 72933e20-960d-4e3c-9440-3f5604ec35f4 | Address on File | Contingent | BTC: 0.01051638, GRS: 1.6002719 |
| e943edda-3ace-4ee0-82c0-b32e6d1e2edb | Address on File | Contingent | ARDR: 150, BCH: 0.00041927, BTC: 0.00041927, BTS: 250, EMC2: 200, ETC: 4, GAME: 4, HIVE: 20, IGNIS: 150, LSK: 5, MAID: 100, MYST: 7, NXS: 30, NXT: 300, PAY: 10.72580645, PINK: 1000, RDD: 8000, SC: 1500, STEEM: 20, WACME: 5, WAVES: 15, XEM: 400, XLM: 4.22699582, XRP: 250 |
| d722b194-47ae-42c9-a892-d677ea6c120c | Address on File | Contingent | BTC: 0.00314245, XRP: 479.1384639 |
| ac1008e9-e65b-4076-9d43-724a6a0787f8 | Address on File | Contingent | BTC: 0.00008037, DOGE: 4000 |
| 823200b3-2732-4d74-9cd2-dedb94c2c021 | Address on File | Contingent | ETH: 0.1183866, ETHW: 0.13470543, GLM: 287.2169811, SC: 3000 |
| eb6ace3a-e0b0-476e-830e-7e808987932d | Address on File | Contingent | ETH: 0.15765655, ETHW: 0.15765655 |
| f4e622bb-d0bb-43b0-8a0f-4ee923cb2fdb | Address on File | Contingent | ETH: 0.00002385, ETHW: 0.00002385, NEO: 31.91326444 |
| 0a7c9ffb-4abf-41d1-aee1-f815465ebb36 | Address on File | Contingent | BTC: 0.00000062, XRP: 682.3704345 |
| 9f47fbe8-6bd8-4805-8ec8-334d28779b1b | Address on File | Contingent | BTC: 0.01051164, XLM: 5.09173589 |
| 758c062c-f354-4459-89b0-fb0d4ab7d357 | Address on File | Contingent | BTC: 0.01052792 |
| 6c96876b-8470-4d0f-90da-81288cc16b50 | Address on File | Contingent | USDT: 291.2999247 |
| 3eb34e8c-5ba3-410c-9788-5b335ef29a45 | Address on File | Contingent | ADA: 263.0811548, BTC: 0.00407829, EXP: 2.57751938, GLM: 50, NEO: 1.62810103, POWR: 41.26748047, SC: 1000, XLM: 518.3504089, XVG: 250 |
| f3f87db8-5c76-4bdc-8610-7754d18735db | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00145389, ETC: 4.74825879, NEO: 18, WINGS: 12.56899622 |
| 7e5e6ac5-38cd-4865-8ef8-2abe64b78745 | Address on File | Contingent | BCH: 0.06329315, BTC: 0.01027028 |
| cd53222f-55f4-4616-a206-cfc011d03d1d | Address on File | Contingent | ANT: 12.40145283, BAT: 98.75683319, BTC: 0.00310718, GLM: 46.52550885, HIVE: 19.44557608, MAID: 20, OMG: 4.34997187, SC: 4371.889038, STEEM: 19.44557608, WACME: 8.36214275, XEM: 29.53211613, XLM: 700, XRP: 100 |
| 423c6399-53c9-4a0b-b33b-dd6dc0ba8858 | Address on File | Contingent | BTC: 0.0000808, DGB: 4000, PINK: 1000, SC: 1039.0625, XRP: 572.681375, XVG: 4687.5 |
| 5f4f0afc-63ad-4252-aacc-3b6f95c48308 | Address on File | Contingent | ADA: 200, BTC: 0.00788026, IGNIS: 15, NXT: 30 |
| 062ed1f4-8fc1-48c8-931b-af95691b8c2c | Address on File | Contingent | BTC: 0.01052084 |
| 0c854aba-c415-4880-9fca-79d0ebf09ffa | Address on File | Contingent | ADA: 781.1920549, BCH: 0.0000002, ETHW: 0.0000027, NEO: 0.67602864 |
| 75b3a8f9-c5da-41ec-a777-f39232c92f3d | Address on File | Contingent | ADA: 651.1395436, POWR: 333.7389987 |
| 3da51dc1-b4b9-41cd-af47-9872957a89e8 | Address on File | Contingent | BTC: 0.01028508, NXT: 0.70806849, SC: 1828.262463, XRP: 0.1739287 |
| 02cdd2a9-7e6a-4e5a-94d9-bb1f3b0f81ad | Address on File | Contingent | BTC: 0.00000001, DOGE: 4024.713 |
| 1a9870b0-4a0a-426f-8c55-2a39d62f294a | Address on File | Contingent | BTC: 0.01051745 |
| a5a36d3e-4cbf-4a23-a53d-11b80aa6d60d | Address on File | Contingent | BCH: 0.01136124, BTC: 0.01044161, XLM: 8.86177606 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d90bc5d9-f7c8-4d5b-8123-2413eba8155a | Address on File | Contingent | NEO: 5, OMG: 29.80859579, XRP: 514.7483754 |
| 30ee1141-83de-4605-b927-26fd24e9835c | Address on File | Contingent | DOGE: 1753.250211, GLM: 20, MONA: 5, SC: 1000, VAL: 1.2, VTC: 5.12335251, XEM: 9.75954, XRP: 353.6344717 |
| b9141fdb-e609-4594-a2db-dda4213749c8 | Address on File | Contingent | SC: 83437.975 |
| 2bbe561f-253b-4b71-9144-24d736b357ab | Address on File | Contingent | BTC: 0.01050363, ETH: 0.00000083, ETHW: 0.00000083, LTC: 0.00254681 |
| 3655f4fa-1fb0-4980-bf1f-9bd8ac3a6545 | Address on File | Contingent | BCH: 0.00159901, BTC: 0.00420035, SC: 50000, XLM: 1.24722904 |
| 790b1439-e8c6-4b2b-a27e-91e64958388b | Address on File | Contingent | BCH: 0.00963085, BTC: 0.00963085, XLM: 7.51207051, XRP: 52.90725358 |
| 86c33f01-3a80-4cae-bc1a-a5b169d203ee | Address on File | Contingent | BTC: 0.01050707 |
| 5a90fa2b-f266-4455-b700-133bc00b1134 | Address on File | Contingent | BTC: 0.01050544 |
| 78d0d41b-2983-4d4e-8737-eba3956a024a | Address on File | Contingent | BTC: 0.00519056, USDT: 147.0494451 |
| 0ac26bcc-78ba-4b61-bc5d-3a1addcf1728 | Address on File | Contingent | ADA: 127.4270001, BTC: 0.00000004, ETH: 0.05358055, ETHW: 0.05358055, NEO: 0.60197401, OMG: 2.36491854, POWR: 277.1239802, RDD: 2184.306569, SC: 718.5534449, USDT: 0.00036664, XLM: 54.19232162, XRP: 198.9330674 |
| e23d95de-67b1-41c5-ad11-821be24a2c69 | Address on File | Contingent | BTC: 0.00939511, STORJ: 100 |
| 8c4bcde0-47d1-4d18-a89b-47752a3bf305 | Address on File | Contingent | BTC: 0.01045667, OMG: 1.5 |
| a48fce6b-c7ee-47da-8b1b-2553104681fb | Address on File | Contingent | ETH: 0.15718969, ETHW: 0.17404201 |
| 71d6dae3-8d78-409e-8cdb-492db8cb7762 | Address on File | Contingent | BTC: 0.01050232 |
| 17f00940-fac1-4957-afd7-579442733cac | Address on File | Contingent | DOGE: 4017.898808 |
| c5ba3183-d34f-48f7-b1c7-54d3a98dce94 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000045, ETHW: 0.00000045, LTC: 0.00860799, SC: 2003.592382, USDT: 0.00044185, XRP: 662.4766243 |
| 56ba1bf2-879f-4c1d-b2b4-7095983683b3 | Address on File | Contingent | BAT: 351.6284727, BLK: 85.66548651, BTC: 0.0063393, OMNI: 1.12505574, QTUM: 2.64939998, SLS: 3.01136644, SPHR: 245.7981682, ZEN: 2.12483078 |
| 2e939826-3215-4577-82cb-ae24e3467b05 | Address on File | Contingent | BCH: 1.41664562, MUNT: 0.18159806, XLM: 1494.985079 |
| 248a1969-b49e-47c7-9d6d-ff88d09ee6c8 | Address on File | Contingent | ARDR: 1768.303492, BTC: 0.00000066, ETC: 0.27834699, IGNIS: 3452.751817, LSK: 29.38970238, NAV: 539.28818, SYS: 0.65459478, XLM: 931.7660551 |
| 7c353198-c16a-4461-b014-46bb3312ef94 | Address on File | Contingent | BTC: 0.01049472 |
| aba75b20-e146-44a3-8041-a3bb2ae680d3 | Address on File | Contingent | LTC: 3.34070041, ZEC: 0.94962638 |
| 7ddca97f-beae-428d-94bc-eaa2682bb679 | Address on File | Contingent | BTC: 0.01049337 |
| e3892915-2fe7-4a2b-9d97-102945f11fd0 | Address on File | Contingent | BTC: 0.01048723, WACME: 2.75 |
| 8c717341-6c2b-402e-946e-ce90b6fdc312 | Address on File | Contingent | BTC: 0.01048918 |
| 1ff72098-4bf8-4c5b-aa36-3d4491f3aef6 | Address on File | Contingent | BTC: 0.01048886 |
| 91278505-bed8-4b19-ae8e-875eb79d5c5f | Address on File | Contingent | NEO: 31.79357506 |
| 17412358-6acd-4ab3-b382-60404ac9da21 | Address on File | Contingent | ADA: 795.6878657 |
| 4c99213c-4fb5-47ae-a0e3-14cd954543a6 | Address on File | Contingent | BCH: 0.00000018, LTC: 2.56586691, NEO: 0.1108588, OMG: 105.158833 |
| 7e0aac76-f88d-4552-9879-b2cbce315b6d | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00746901, NEO: 0.4167066, OMG: 92.8776721 |
| 2c4341ad-8c90-4a22-8bf9-5688bb4e0176 | Address on File | Contingent | BCH: 0.00024862, BTC: 0.01047767, QRL: 2 |
| 9e7d1a4f-2143-483d-a08b-d70dd56dc487 | Address on File | Contingent | ETH: 0.15694582, ETHW: 0.15694582 |
| f898db16-b488-42c8-a9d8-b3ef9c2a1d4b | Address on File | Contingent | BTC: 0.00971317, XRP: 50 |
| 55dfd8f6-0a6c-46de-ab00-4f3f2901c7fd | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000159, ETHW: 0.00000159, LTC: 0.38136296, XRP: 610.3021694 |
| b5759f95-3741-4035-9bec-2f4f2fa38cae | Address on File | Contingent | DOGE: 2922.788424, LTC: 1, SIGNA: 1100 |
| 05179148-e4f4-4469-b4bd-ba56f869925d | Address on File | Contingent | BTC: 0.01008037, ZEN: 1.40237439 |
| a2a50266-52b0-40b9-b8cb-186136cdde79 | Address on File | Contingent | BCH: 0.00003853, BTS: 4.2, ETH: 0.15673424, ETHW: 0.17306567, STEEM: 1, WINGS: 5 |
| 1b615e29-c39f-4e4a-9170-30010baa809d | Address on File | Contingent | BTC: 0.0103292, USDT: 4.18539572, XVG: 0.00761678 |
| 63e9968d-104e-47fd-a4b9-bfc434bc9f2a | Address on File | Contingent | BTC: 0.01048037 |
| a642aba5-0c4a-433b-a431-830b09e716bc | Address on File | Contingent | XRP: 679.3094499 |
| 295c5920-a525-4087-a369-dc3cd5e85598 | Address on File | Contingent | BTC: 0.01042148, LTC: 0.020331 |
| e0634c16-ff69-411f-9bc2-b5e4f569f5ef | Address on File | Contingent | DOGE: 4009.624313 |
| 423e152b-8fd5-4de4-9f28-2150b6e4178b | Address on File | Contingent | ADA: 794.8661545 |
| 9239e5ce-7e55-4c70-a1b9-a14739fca254 | Address on File | Contingent | BCH: 0.12498341, BTC: 0.00997159, ZEC: 0.0035676 |
| ab63c7e2-cfd2-4cf0-ae9a-ec9d583f3507 | Address on File | Contingent | XRP: 679.0299144 |
| 728d4601-0547-4d6a-8c0b-ae413cc8f249 | Address on File | Contingent | DGB: 36372.45155, ETH: 0.00002782, ETHW: 0.00002782 |
| 6d904c74-7721-4ab3-a584-8b7f7326c35f | Address on File | Contingent | BTC: 0.00000132, ETH: 0.0000185, ETHW: 0.0000185, NEO: 31.74557742 |
| 661f0733-fbe9-4794-9cc7-322e37d2d9e4 | Address on File | Contingent | BTC: 0.00506169, NAV: 10, USDT: 149.404687 |
| 2763ad91-3342-47f4-94f6-78b804ccc39d | Address on File | Contingent | BTC: 0.01047382, ETH: 0.0000189, ETHW: 0.0000189 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4589011-8e56-4383-a0b3-e05627bec09c | Address on File | Contingent | ADA: 775.1066496, BTC: 0.00000017, NEO: 0.55377989, PAY: 193.4570161, USDT: 0.00453634 |
| a74fd91b-e80c-413f-bc5c-c94b292c6050 | Address on File | Contingent | BTC: 0.01047459 |
| 73e19bf2-e543-4bce-b6b9-1f246d317d79 | Address on File | Contingent | BCH: 0.00000018, LTC: 3.73819272 |
| 5ba9b0e8-0580-4eb1-90c3-30dd41b6088e | Address on File | Contingent | BTC: 0.01047169 |
| 21d31bfa-8a26-4a88-a9e9-00750c247ba0 | Address on File | Contingent | BTC: 0.00050787, KMD: 100.0522727, NEO: 0.17813524, SC: 60332.42161, XEM: 1100 |
| ec8dace8-b809-4501-bd18-7199abba7044 | Address on File | Contingent | BTC: 0.01046343, ETH: 0.00000188, ETHW: 0.00000188, PAY: 20 |
| f6f6c6c1-f420-4213-8a72-bff4ba257d31 | Address on File | Contingent | DGB: 21.56703785, ETH: 0.15661731, ETHW: 0.16949152 |
| 01b1309b-bcaf-4d2b-b550-bffc5ae9a7af | Address on File | Contingent | ADA: 794.2993476 |
| ae659c97-599d-492d-9881-9a19a07e77de | Address on File | Contingent | SC: 83100.00025 |
| 39bde991-b1a2-4178-a5f5-3ec43d0a867b | Address on File | Contingent | GLM: 1339.523508 |
| c5889b9f-0b53-4d30-83d4-8613a6179e81 | Address on File | Contingent | BTC: 0.01046792 |
| febcd515-a7eb-43b7-a58f-51f84a8b02f4 | Address on File | Contingent | BTC: 0.01046766 |
| d8e4b7f5-1ef3-4c0c-9d25-f30a91744cd9 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000006, ETH: 0.15667703, ETHW: 0.15667703, LTC: 0.0000001 |
| 9585222c-8a7f-4ca3-ba7f-857fc453dcc5 | Address on File | Contingent | ADA: 794.0453131 |
| 65c2522d-94b0-4dd5-ad3a-01e73855808e | Address on File | Contingent | ADA: 794.0298508, BTC: 0.00000005 |
| 566b55de-6dd2-4aff-a260-138fd3f80259 | Address on File | Contingent | BTC: 0.00984221, POWR: 107.272051 |
| 9db3fa5c-9026-49e9-a127-582a3ec1970f | Address on File | Contingent | BTC: 0.01046395 |
| 4fcf68e0-782b-43bf-89ee-88622b8c6e1d | Address on File | Contingent | ADA: 91.76130441, ARK: 7.58, BTC: 0.00000003, DCR: 0.14167441, GLM: 55.12565813, GRS: 31.23681369, KMD: 7.61, LBC: 55.1647279, LSK: 3.18387908, MAID: 62.90573844, MANA: 321.6329669, NAV: 12.83327658, NEO: 0.77923934, OMG: 2.56528966, PAY: 16.97601249, PIVX: 5.24415932, POWR: 34.52304683, QTUM: 2, STRAX: 3.72225844, SYS: 69.0991065, THC: 126.9540335, VTC: 8.5, WAVES: 6.75439419, XEM: 53.06879612, XRP: 14.8, ZEN: 1.09684938 |
| 0d347a3c-5d83-4457-af60-1395beea9258 | Address on File | Contingent | BCH: 0.00000033, GLM: 206.6968788, LTC: 2.70714745, SC: 10000 |
| 88d8931d-15b0-4351-9155-a23539671717 | Address on File | Contingent | ETH: 0.15654784, ETHW: 0.16942205 |
| 066ee096-e0fc-441d-ab14-ac500dbfb68a | Address on File | Contingent | BCH: 0.00000796, BTC: 0.00737547, DASH: 0.09797753, ETH: 0.02339533, ETHW: 0.02339533, LTC: 0.22813454, USDT: 1.15788452, XRP: 44.83802264 |
| b0a5db02-43f5-46c7-9aeb-094bb5931811 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.156538, ETHW: 0.156538 |
| 2215402d-a4fc-4484-9948-045fb0766a6d | Address on File | Contingent | BTC: 0.01045737 |
| e35444f3-1d89-43b9-9d80-65da5d7b3143 | Address on File | Contingent | BTC: 0.01045729 |
| 5a5c1f07-de99-4c68-80c1-0791e68274d6 | Address on File | Contingent | BTC: 0.01045667 |
| 0b918e1f-6d3a-42de-9dd9-0ae74bfe95a0 | Address on File | Contingent | BTC: 0.01045648 |
| 1b595737-cd3c-4c1c-b263-267dc3ecd86b | Address on File | Contingent | ARDR: 42.3890872, BLK: 74.10639193, BTC: 0.00819416, EXP: 13.70618583, IGNIS: 28.62149533, KMD: 4.94260467, LBC: 112.2929057, LTC: 0.20999016, NXT: 170.5952634, OK: 256.2291292, PAY: 12.92667123, PPC: 24.95933942, PTOY: 141.5082976, STRAX: 4.21056631, VAL: 11.46419952, WACME: 4.74610635 |
| cd82dc80-a2c2-4c84-a3ec-7f757fdc1252 | Address on File | Contingent | BTC: 0.00000003, DOGE: 4000.9725 |
| ffba9fbf-d6bc-4061-88ab-f28c286a28c6 | Address on File | Contingent | NEO: 20, XRP: 250.0499144 |
| c53f127b-66d7-454c-9511-b726d679c54e | Address on File | Contingent | ADA: 704.7240196, BTC: 0.00000003, QTUM: 1.04618084, SC: 5480.218285, STRAX: 21.98851663 |
| bf80cfcc-0d96-4ed1-ac94-d0091e69a605 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DOGE: 4000, XDN: 1008.125 |
| 7b1a398f-9f03-4a71-9a49-a8636efc1e30 | Address on File | Contingent | DASH: 1.05248257, DNT: 6020.327408, LBC: 701.8399454, SC: 6211.705833, STRAX: 101.4725959 |
| 45768db1-a24a-457b-b6d2-d8e3d6c85ab9 | Address on File | Contingent | BAT: 1357.361743, ENG: 25 |
| 7aa84f62-8e4c-4968-ab55-2199107b6363 | Address on File | Contingent | BTC: 0.01045337 |
| 06abd7bc-669d-41f8-aeef-53a60c72d97b | Address on File | Contingent | BTC: 0.00000062, DCR: 15.84461209, NEO: 0.77546488, NXT: 8073.973738, USDT: 0.96015821 |
| 15d924c9-8b6e-44bb-80bb-d7bc96e63564 | Address on File | Contingent | BTC: 0.00020199, NEO: 31.0718968 |
| 6da389af-37e7-4af4-952d-3830baafc3f8 | Address on File | Contingent | ETH: 0.11460556, ETHW: 0.13145828, LTC: 0.9975 |
| 6791ef12-5528-4815-8a2f-d42c8043c4be | Address on File | Contingent | BCH: 0.00101602, LTC: 3.72906722 |
| 3fd78a9b-ca37-4e34-990d-f419a97290b2 | Address on File | Contingent | BTC: 0.01043109, DOGE: 8 |
| 18b42b3f-11da-4ae8-9656-8728282effe6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00494186, ETH: 0.074, ETHW: 0.074, LTC: 0.07896195, NXT: 30.07235454, QTUM: 1.50392752, RDD: 3009.454222, XEM: 20.23180881, XRP: 7.46911269, XVG: 302.3257924 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a53c6b3-73c0-499f-955d-b20fda481176 | Address on File | Contingent | BAT: 100, BTC: 0.00683217, ETH: 0.04, ETHW: 0.04, GLM: 10, SC: 700, USDT: 0.12901244, XLM: 1.45030225 |
| 7c73b1c7-08d2-4d41-ab57-61151f8dd2f3 | Address on File | Contingent | BTC: 0.01042033, NEO: 0.08863636 |
| b6a477f7-ef88-4cd7-9b14-2807be54e572 | Address on File | Contingent | BCH: 0.00000062, DGB: 5334.114699, NXT: 731.8445618, XRP: 355.7966877, XVG: 48954.71764 |
| c3b70f14-7836-4670-883e-edfa06feaaf2 | Address on File | Contingent | BTC: 0.0104462 |
| 8869b254-55da-41d6-89a1-11abce23c4ca | Address on File | Contingent | ADA: 700.4259052, BTC: 0.00006702, LTC: 0.35, SC: 1200, XVG: 210 |
| 2bab82d4-0f47-4e63-8498-1d60aa5115c6 | Address on File | Contingent | BTC: 0.00910532, XRP: 86.88521758 |
| 22bdee82-c17a-43ca-9ecd-69391edb8070 | Address on File | Contingent | ADA: 763.6316477, NAV: 49.06446099, PIVX: 23.90817595, XVG: 1760.053605 |
| fa7d4a83-49a8-49e3-b482-c99719bb368e | Address on File | Contingent | BTC: 0.010444 |
| c07d5c0e-f1e3-4835-a992-ba8b896ff2c7 | Address on File | Contingent | ETH: 0.15629705, ETHW: 0.17314923 |
| 8cccc8c4-4d4a-4ab2-b2ca-dbb019ad589e | Address on File | Contingent | BTC: 0.00477941, ETH: 0.08475915, ETHW: 0.08475915 |
| 7864121d-b295-4186-a043-912462354486 | Address on File | Contingent | ETH: 0.15599733, ETHW: 0.16887154, SRN: 312.7182188 |
| b50a3f65-742b-4249-92d8-e9a714c79638 | Address on File | Contingent | ETH: 0.14778602, ETHW: 0.16463813, LTC: 0.14419944, POWR: 27.92902578 |
| 07b18cad-3985-4337-b63e-352786908d21 | Address on File | Contingent | BTC: 0.01043972 |
| 55e1bbf6-5cca-4c53-a9fa-74c394f73504 | Address on File | Contingent | ETC: 15.8222536 |
| 72962b37-5c47-4a2a-ae66-fc457ee637a4 | Address on File | Contingent | BCH: 0.00046883, BTC: 0.00046883, DOGE: 3748.634164, LTC: 0.0615253, VTC: 0.0162666 |
| 32c89b3d-5f81-470f-a987-75ae9a79d7ce | Address on File | Contingent | ADA: 385.6450252, DGB: 400, DOGE: 1237.733077, GLM: 200, MYST: 11.97718159, NXT: 200, SC: 1000, SNT: 100, XDN: 2500, XVG: 1467.379031 |
| 17d3a6f4-65d9-4863-89b2-0496cdbc05b0 | Address on File | Contingent | LTC: 3.72484655 |
| 67da17f0-c579-4ae9-9ba3-35a515e357d5 | Address on File | Contingent | ARK: 0.9801128, BTC: 0.01008172, PIVX: 0.72618337, WAVES: 5.69628927 |
| febcf81c-ab26-46eb-9719-e13f0b643686 | Address on File | Contingent | BTC: 0.01043655, MORE: 3 |
| 27a6bba6-8de4-4f97-97b7-984ae4561723 | Address on File | Contingent | PAY: 99, RLC: 100, SC: 34618.78242 |
| 8147267e-0548-4384-b056-ae544dec2fbd | Address on File | Contingent | BTC: 0.00041448, ETH: 0.15, ETHW: 0.15 |
| 1c8fce14-b1f9-47cc-abdb-56193a23e355 | Address on File | Contingent | BAT: 22.87004929, BTC: 0.00938362, ETH: 0.00000133, ETHW: 0.00000133, GRS: 22.77656925, LSK: 0.36979929, OMG: 5.07884515, PAY: 0.25892687, QTUM: 0.25116357, USDT: 0.00035043, XRP: 25.51078439 |
| 411f3067-fe85-4b0d-870c-5e0c07f711b1 | Address on File | Contingent | ADA: 786.7064891, BTC: 0.00000005, XLM: 20 |
| cf5e6985-eba2-456e-82cc-20142135d5d9 | Address on File | Contingent | BCH: 0.0524168, BTC: 0.0101243, XLM: 30.92764712 |
| 04153672-20f4-4cdb-84d5-cafd2cb22cbc | Address on File | Contingent | BTC: 0.01043292 |
| 8695b0be-c375-445b-9168-a7ff545b4d41 | Address on File | Contingent | XRP: 676.2262474 |
| a342a1cf-801f-4ec0-a586-79c9bac1d991 | Address on File | Contingent | ADA: 592.6252922, OMG: 22.6, XLM: 595.0928199 |
| 316b4b2c-fdd6-40d5-95cd-86edba45a9f3 | Address on File | Contingent | DOGE: 3990.63055 |
| d3840ee2-5b89-4260-9096-9807c9ef2d89 | Address on File | Contingent | BTC: 0.01042781 |
| d971b197-7f83-4d3d-9297-14c14b85eb78 | Address on File | Contingent | XRP: 675.8044302 |
| 0c33cfe6-d1e7-4033-88bc-74267b142b9a | Address on File | Contingent | BTC: 0.00975981, DGB: 1850.010789, RDD: 2500, SC: 770.1725888 |
| 0ccc2357-5ee0-437a-946d-93b880d27775 | Address on File | Contingent | BTC: 0.01042422 |
| ad866a9e-ba9d-4754-b013-195b266f12a2 | Address on File | Contingent | ADA: 727.4806667, BTC: 0.00000012, XLM: 259 |
| 38719515-9c20-4c02-8fb1-e7e57ce8dd18 | Address on File | Contingent | BTC: 0.01037758, MAID: 7.60831735 |
| 047326d1-2342-493a-8641-69f78a8dede3 | Address on File | Contingent | BTC: 0.00000003, DOGE: 3988.67 |
| 6dd7df97-9fb2-43f4-a93b-c584fab05b9a | Address on File | Contingent | BTC: 0.00093604, ETH: 0.06458617, ETHW: 0.06458617, LSK: 6.17891884, POT: 126.6801187, SC: 169.4781553, THC: 1198.124448, XRP: 314.743068 |
| 21a42c38-cdf1-4104-b058-fccf03a8766e | Address on File | Contingent | BTC: 0.01042287 |
| 347da405-5f37-4097-a710-d6d572b0e9b1 | Address on File | Contingent | BTC: 0.0097566, WACME: 557.5 |
| b01413a7-23ac-44a1-894d-4dfa41ea0dae | Address on File | Contingent | BTC: 0.00000016, XRP: 675.5517735 |
| 44b2142a-8cd5-4340-a98c-9c954d48bdbd | Address on File | Contingent | BTC: 0.01042168 |
| 27b6ce93-7c54-41e9-977e-b41331ca596f | Address on File | Contingent | ADX: 40, ARDR: 1000, BCH: 0.00097164, BTC: 0.00000898, NEO: 22, QTUM: 1 |
| 5f93b4a3-a91b-4fa6-bc62-7a455c562bc8 | Address on File | Contingent | ADA: 56.9143176, BTC: 0.00204841, BTS: 20, CRW: 3, DASH: 0.13, DGB: 200, DOGE: 1337, HIVE: 10, IGNIS: 5, LSK: 2.68312352, MANA: 90, MEME: 30, NAV: 8.53024201, NEO: 0.2522167, NXS: 2, NXT: 10, OK: 30.46675333, OMG: 10.20733066, POT: 42, RDD: 4000, SC: 789.7681877, SNT: 100, STEEM: 10, THC: 25, XDN: 3618.515508, XMY: 510.6084375, XRP: 36, XVG: 225.5601979, ZEN: 2.55138509 |
| 3f70f768-d484-430d-855e-838e787646c5 | Address on File | Contingent | BTC: 0.01041978 |
| 816d5db4-afa7-4baf-98e0-867108319b11 | Address on File | Contingent | ARK: 1033.460231 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07254964-24db-4111-b234-c940daee661a | Address on File | Contingent | ADA: 21.27099571, BCH: 0.2862934, ETH: 0.11794714, ETHW: 0.1348, NEO: 3, SC: 550.7851035, XVG: 697.0956496 |
| 944db4ea-3f23-450e-b287-fc5797008460 | Address on File | Contingent | BTC: 0.01041429 |
| b40a81be-8f29-47de-874b-d7dae724e30f | Address on File | Contingent | BTC: 0.01030567, XRP: 7 |
| 00529220-0708-4a4e-b3d6-b344851fb2c6 | Address on File | Contingent | XRP: 674.952292 |
| 2ed6ec2f-c0bc-4677-94cf-be35c0e0e7e7 | Address on File | Contingent | BTC: 0.0041049, ETH: 0.08513747, ETHW: 0.08513747, XLM: 192.0930961 |
| 1463b84c-00af-4363-8107-508b49ad1f6a | Address on File | Contingent | ANT: 74.14142268, BTC: 0.00000015, LTC: 0.999548, OMG: 5.70692721 |
| c9d61dc3-e2eb-4d4d-b62a-d9803abe1ecb | Address on File | Contingent | QTUM: 7.985827, SNT: 11099.99889 |
| 2434e043-09af-4652-8c50-bf422b1ba33f | Address on File | Contingent | ADA: 573.9895049, XLM: 882.2503258 |
| 878b60e6-f06e-4fad-b230-4e0f9561831e | Address on File | Contingent | BTC: 0.00086624, ETH: 0.14282196, ETHW: 0.14282196 |
| ced0dd05-a4a9-4b28-95fa-503d56bd43d0 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000161, ETHW: 0.00000161, XLM: 2215.689117, XRP: 211.8992197 |
| a7becc26-50cd-4739-a052-c5f301085133 | Address on File | Contingent | NEO: 31.54338699, USDT: 0.0108839 |
| e41a551e-f836-437f-bdc4-e7fec5a0e22e | Address on File | Contingent | BTC: 0.01025227, XRP: 10 |
| c627fd12-616f-49de-bc52-024bc61b82ef | Address on File | Contingent | ADA: 292.4192515, BCH: 0.00000075, LSK: 24.03385827, NEO: 3.35769956, THC: 255.45975, XRP: 298.8336435, XVG: 916.0226297 |
| 17bf763e-7399-4725-9e5a-ba054e32c460 | Address on File | Contingent | ARK: 4.5, BTC: 0.0025382, ETH: 0.1, ETHW: 0.1, LSK: 1, NEO: 1, OK: 3, PTOY: 15, XRP: 50 |
| 1a78f58b-3a68-4ef5-b07c-99024500afef | Address on File | Contingent | BTC: 0.00515067, ETH: 0.0785844, ETHW: 0.0785844, XLM: 1.26537966 |
| 55cedfdb-f58c-4d94-ba78-7f80f4a1ac3e | Address on File | Contingent | BCH: 0.01107, BTC: 0.01032958, XLM: 8.63460863 |
| f081152b-174c-4eb0-9224-afed6423a352 | Address on File | Contingent | ANT: 99.00122727, BCH: 0.0000075, BTC: 0.00016329, NEO: 0.95 |
| 76e3b252-1c3a-4ad6-9b93-7d36d236cc09 | Address on File | Contingent | BTC: 0.01039972, USDT: 0.04454693 |
| 40a0b804-dbfd-4487-a20a-53a14fba5c07 | Address on File | Contingent | BTC: 0.01040084 |
| 95604507-d780-40ca-b651-584028770413 | Address on File | Contingent | ETH: 0.12654255, ETHW: 0.14, POT: 196, XLM: 600 |
| 46a3a923-1720-48e0-9c9b-55a35d134716 | Address on File | Contingent | BTC: 0.00000496, OMG: 335.2254248 |
| 362ba4d1-00b1-4764-bdee-73f8f5d6b423 | Address on File | Contingent | BTC: 0.01039765 |
| 5c792e55-8853-44fd-9d56-23c5ceacda33 | Address on File | Contingent | BCH: 0.01032979, BTC: 0.01032979, XLM: 8.05724425 |
| 2b16cdcf-ab14-4a1f-8d3f-22efb4596cda | Address on File | Contingent | BCH: 0.03443541, BTC: 0.00785423, LTC: 0.84517771, USDT: 0.99937231 |
| 0e757016-b1ab-425c-8435-ea31b1d74573 | Address on File | Contingent | ADA: 51, BTC: 0.00968908, USDT: 0.39133797, XVG: 256 |
| 963b60d4-6b12-4611-8a23-e3cb44f47bd9 | Address on File | Contingent | ADA: 788.3966667, BTC: 0.00000007 |
| 9115210f-b2c6-446e-8e69-67875a5c4b67 | Address on File | Contingent | ETH: 0.15553472, ETHW: 0.1723869 |
| 2b7a585b-1d29-4191-a1fc-61b917694c77 | Address on File | Contingent | BTC: 0.01031857, POT: 1200 |
| f9aa1c05-9314-4e14-8bc5-e14e3158c3a5 | Address on File | Contingent | ETH: 0.15543715, ETHW: 0.17227991, XVG: 89.022263 |
| acede967-9198-4806-9fae-a986dc4857da | Address on File | Contingent | ADX: 96.46378499, BCH: 0.11376599, NEO: 5.97305389, OMG: 31.08212536, PIVX: 28.10175794, SC: 6157.407407, XLM: 3.2047814, XRP: 352.4343072 |
| 9500beac-274e-4220-8404-a66796fe9830 | Address on File | Contingent | BTC: 0.0098696, BTS: 1668.603012 |
| 6411b34e-0e69-4f58-b590-aa260ae2b29b | Address on File | Contingent | BTC: 0.01038529 |
| f6abcc50-880f-4d5e-b130-de55d1ef350e | Address on File | Contingent | BTC: 0.01038511 |
| 1e919190-8e50-4ae2-a11b-98dfb8575554 | Address on File | Contingent | BLK: 141.1865614, BTC: 0.01000663, DGB: 739.4274112, EMC2: 0.2, GAME: 230.4006676, LTC: 0.00000546, POT: 0.002, USDT: 0.00022925, VIA: 0.2, VTC: 0.03869629 |
| ad4dcc25-a4d0-4005-929e-68ef35de4723 | Address on File | Contingent | BTC: 0.00805787, ETH: 0.03481275, ETHW: 0.03481275 |
| 278ae6b0-de19-4c1f-a30b-fd96772998ad | Address on File | Contingent | BTC: 0.00005841, ETC: 10, IGNIS: 671.3752202, NXT: 1342.75044, SC: 4000, STRAX: 100, XEM: 1099 |
| 1a61ea46-b015-4c11-9055-d0c24e2ff8b3 | Address on File | Contingent | BTC: 0.01038129 |
| 8d57dbb3-aab8-4067-a7b3-5ac02b502a6d | Address on File | Contingent | DOGE: 3971.335533 |
| fcb64c1e-77fd-486b-a664-26b62f997eda | Address on File | Contingent | ADA: 232.75133, ETH: 0.05860052, ETHW: 0.07545297, XLM: 100, XRP: 185.9795409, XVG: 2960.239442 |
| 4bc303a7-25c9-4d79-bbcd-8ed4be6c194f | Address on File | Contingent | BTC: 0.01037691 |
| e2ab5f36-3085-4a2e-8a42-7bc86a91ecb2 | Address on File | Contingent | DOGE: 3970.28755 |
| 0990e2f7-afd4-4d92-8a8a-268979dacd6d | Address on File | Contingent | BTC: 0.01030972, USDT: 1.80281114 |
| e5aab5de-7cbf-42a5-a152-41cace55f2b4 | Address on File | Contingent | USDT: 287.0645272 |
| 36ea3bdf-2b6a-4ac6-b073-5c849b967e41 | Address on File | Contingent | BTC: 0.01037231, ETH: 0.0000014, ETHW: 0.0000014 |
| 49868c85-df20-4bb3-854a-4822a22ecf3d | Address on File | Contingent | BTC: 0.00945414, STORJ: 82.83113025 |
| 6d6227cc-5b62-4208-a4a3-6c67a4461c75 | Address on File | Contingent | ADA: 440.560259, BTC: 0.0045639 |
| c292a68b-39ba-43b7-afa0-5b8afd194914 | Address on File | Contingent | ADA: 216.3668981, DGB: 2779.806306, STORJ: 204.817118, WAVES: 40, XLM: 598.7217488, XVG: 2000 |
| aba3cd9a-de2c-49f1-9550-be749f7f0702 | Address on File | Contingent | ADA: 517.5202626, ADX: 0.9975, KMD: 78.08032216, OMG: 7.50894467, QTUM: 26.79559528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8e77a52-10bd-4816-9796-e84d68d824e2 | Address on File | Contingent | ADA: 66.67927563, ETH: 0.14061454, ETHW: 0.14061454, SC: 0.00000425, USDT: 0.00391525, WAVES: 1.6273604, XRP: 0.01957403 |
| 5ce01170-3512-46d2-83d0-5350d0ae43c2 | Address on File | Contingent | BTC: 0.01024412, NXT: 90, POWR: 20.07588974 |
| 87314272-f1ca-45d1-beff-9f7d49ed569a | Address on File | Contingent | BTC: 0.00302052, ETH: 0.11, ETHW: 0.11 |
| 011b411d-bb8d-449f-82f8-e29efa826aaa | Address on File | Contingent | ARK: 25.02885709, ETHW: 0.00000057, GRS: 117.1010194, NAV: 35.10458167, NEO: 0.00103745, OMG: 30.8, PAY: 80.05876253, PIVX: 25.00465165, UBQ: 20, VTC: 15.89407281, XEM: 500, XRP: 437.1311457 |
| 65282b9b-643a-412b-b95c-71745a504ba1 | Address on File | Contingent | BTC: 0.00000016, PAY: 14.74875, XRP: 671.625022 |
| 25dfce8f-ea28-45a9-8a73-d2324131821d | Address on File | Contingent | BAT: 160.026738, BTC: 0.00636517, ETC: 3.286488, USDT: 0.00915458, XRP: 38.98514851 |
| 41436f93-89ac-4e38-bb51-87374e921428 | Address on File | Contingent | BTC: 0.00039173, GLM: 1276.49 |
| 3c9bd13f-6fb9-4783-95ef-2e01af9a771a | Address on File | Contingent | BTC: 0.01036497, EMC2: 2, POT: 0.05516 |
| 92f11be1-e1b8-4a68-a171-52643a95fbe1 | Address on File | Contingent | ARK: 1.692026, BCH: 0.00000002, ETH: 0.1548787, ETHW: 0.17173169 |
| 541fa9a4-fc29-4e8c-9619-e2ecaceb16d5 | Address on File | Contingent | BCH: 0.17956342, BTC: 0.00368114, LSK: 3.79518072, USDT: 160.2800377, XEM: 47 |
| ed2a674f-566a-4671-aa40-d2dca3309f58 | Address on File | Contingent | ANT: 50, ARDR: 100, ARK: 60, BCH: 0.00000016, BTC: 0.00367564, SC: 2000, SNT: 609.9248147, WAVES: 0.1 |
| 4c449f93-59d4-4518-9f01-ad6403982156 | Address on File | Contingent | ADA: 394, ARK: 12.63, ETH: 0.01792546, ETHW: 0.03477832, KMD: 25.50491294, MAID: 82, NEO: 1.34321762, OMG: 8.42955963, PAY: 21.1, REPV2: 1.2, SC: 2500, XEM: 96.3, XLM: 192.4, XRP: 65.16032211, XVG: 606.568565 |
| 590b895a-8cae-4372-9ad8-8adf42ff398f | Address on File | Contingent | LTC: 3.69783612 |
| e2604575-2c03-4873-81c3-eaacf9f2625b | Address on File | Contingent | BTC: 0.010361 |
| d4845460-1d39-4d2f-992a-475bb0654444 | Address on File | Contingent | BCH: 0.00619584, BTC: 0.00619584, DOGE: 1578.2495, XLM: 4.83276003 |
| 847eee41-9aea-4841-be56-6b0d83aa865b | Address on File | Contingent | ADA: 59.63942902, BCH: 0.03307381, VTC: 676.5309679, XRP: 430 |
| d226e52f-eb5b-434c-b6ac-49c984c6bb84 | Address on File | Contingent | BTC: 0.01035976 |
| 1ed85cb3-2573-4c27-82cc-42a968560a62 | Address on File | Contingent | ADA: 589.5494853, BTC: 0.00212201, RDD: 10000, XLM: 100 |
| 0c951e7f-c9fd-4377-994c-485fa683b551 | Address on File | Contingent | ADA: 582.1503103, XRP: 174.0514093 |
| 4820b939-094e-4ac5-808c-b9d501a59211 | Address on File | Contingent | BTC: 0.01032659, FIRO: 0.29561129, IGNIS: 75.10991948 |
| feab9e7d-84f7-41c2-98b3-ebcc48231f17 | Address on File | Contingent | ZEC: 8.68033302 |
| 21b70c44-6c0d-4fe7-953d-1f0ba10f145c | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000051, MEME: 2804.592315, QTUM: 44.93085828, USDT: 0.02410241, XLM: 115.7079209 |
| 3f99680f-a668-437d-a593-a4006d3e2e1b | Address on File | Contingent | ADA: 231.4198846, ANT: 38.15406977, GLM: 233.3290575, HIVE: 25.48979447, IGNIS: 76.46881045, SC: 2951.242457, STEEM: 25.48979447, XRP: 48.5283386 |
| 80930ad9-129e-4d70-984f-ec45805c1d7b | Address on File | Contingent | ETH: 0.1550087, ETHW: 0.17186142 |
| 463a232b-82d6-495e-9219-acfc0b0f3a6a | Address on File | Contingent | BTC: 0.00002667, TUSD: 280.7506125 |
| 61854cc3-0702-4d8e-be2f-b795fef197d8 | Address on File | Contingent | BTC: 0.01035459 |
| 42bfc37f-ffd2-4343-b63c-7cd6bb7dfdbd | Address on File | Contingent | BCH: 0.00000135, ETHW: 0.00001591, TRX: 4199.232539 |
| fc1f16cc-2dd9-4f1c-84eb-1c5b9d7ecdfe | Address on File | Contingent | BLOCK: 2.38454036, BTC: 0.00608861, ETH: 0.06075393, ETHW: 0.06075393, STRAX: 10.29284482, UBQ: 26.08175315 |
| aa68f2ef-8eab-420f-8414-720cc2ccb7ee | Address on File | Contingent | BTC: 0.007358, IGNIS: 254.4642857, NEO: 6.79576007, NXT: 508.9285714, SC: 5210.788528 |
| c107d48a-0d9f-47ba-9deb-328c1a4a4812 | Address on File | Contingent | BTC: 0.0018639, DGB: 161.31, DOGE: 2422.774, GAME: 6.92819407, LSK: 4.05333341, NEO: 1, NMR: 1.04725567, OMG: 1.0517301, SNT: 85.03836317, STRAX: 6.8898149, USDT: 0.00006888, WAVES: 10.03439089, XRP: 20.38099031 |
| cfeed027-b048-473a-bd84-19c152e1947a | Address on File | Contingent | BTC: 0.00000013, XRP: 671.0433673 |
| 072805a3-38fd-450b-a9fa-6a34104f306b | Address on File | Contingent | BCH: 0.00007407, BTS: 68.47088751, ETH: 0.13907298, ETHW: 0.15492306, XEM: 76.81940701, XRP: 61.69524881 |
| 3fc93289-e8d8-448b-bfe2-76452a0e2973 | Address on File | Contingent | BTC: 0.00000918, SC: 3376.19927, USDT: 274.4183548 |
| 0aad60dd-c404-4d22-947e-80ae8840c106 | Address on File | Contingent | ADA: 40, BTC: 0.00980389, XVG: 300 |
| 108dda2d-a394-478c-8d93-dbf5a5e74cc3 | Address on File | Contingent | BTC: 0.01035077 |
| 158e1ed8-4e47-43b3-b828-99f2ae876562 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000064, DGB: 25763.22955, XVG: 42855.53054 |
| 66d88008-0253-4558-b55a-9a27c18f9c1d | Address on File | Contingent | ETH: 0.15491081, ETHW: 0.17176259 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5313348-f7cc-43cb-8632-9ca29010f166 | Address on File | Contingent | BTC: 0.01034918 |
| 3a1d9b27-e0a4-4951-a0f1-43fbf08143ae | Address on File | Contingent | BAT: 1020, SYS: 572.5008329 |
| dab80061-4ae6-4d21-b98a-2e3f4aa2275d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00441399, XRP: 670.7361302 |
| efb1cf79-2576-4e9b-b91f-0a4cb351531b | Address on File | Contingent | ADX: 20.21120317, ANT: 7.30551338, ARDR: 40.15791268, BAT: 32.72859216, BNT: 6.80759584, BTC: 0.00000003, DCR: 0.30129161, DGB: 721.8699035, ETC: 2.1584992, GAME: 7.18763511, GLM: 75.83210642, GNO: 0.06768481, LTC: 0.40674669, OMG: 0.19207435, PAY: 32.07373988, POWR: 20, RLC: 2.38052502, SC: 4000, SNT: 98.63535238, STORJ: 43.93921994, STRAX: 2.13274531, THC: 200, WACME: 2.24938605, WINGS: 14.67741935, XRP: 246.0682709 |
| b46e856b-6f2f-4495-b1e2-e0410025ee5a | Address on File | Contingent | ADA: 55.19181114, BTC: 0.00259003, DGB: 393.75, DOGE: 2267.045455, HIVE: 7.98852109, NAV: 10, POWR: 23.01923077, RDD: 2049.657534, STEEM: 7.98852109, STRAX: 3.17637228, XDN: 2338.183974, XLM: 41.65384615, XMY: 1429.43346, XRP: 29.14962011, XVG: 86.99127907 |
| 06bcffba-8bac-4ae4-a7a3-459d5fa61f47 | Address on File | Contingent | LTC: 2.8843624, NEO: 0.45797349, OMG: 4.82850191, PAY: 9.46046536, STRAX: 1.95186593, XRP: 124.9143523 |
| 035d17c2-554a-4630-99c7-10a7ca1e3a7b | Address on File | Contingent | BTC: 0.01034668 |
| 84cfafaf-532b-4578-b412-2183a204edba | Address on File | Contingent | BTC: 0.01034516, ZEC: 0.00091466 |
| cf38a56e-c30d-4126-8194-5778efc9f1a6 | Address on File | Contingent | ADA: 705.542805, BTC: 0.00083607, ETH: 0.0031402, ETHW: 0.0031402 |
| 072233c7-a561-47a5-8fcb-bbe17e649f3b | Address on File | Contingent | ARK: 64.04573375, BCH: 0.30000003, ETHW: 0.0000037, LTC: 2.03027944, SNT: 669.8675452, XRP: 144.2096789 |
| 70426cfd-a8ca-4797-91d0-385b2cfcb3a5 | Address on File | Contingent | DOGE: 3957.738955 |
| a613fe80-7da8-419f-816d-29ca70116976 | Address on File | Contingent | BTC: 0.00000015, DOGE: 3500, ETH: 0.01001166, ETHW: 0.01001166, NEO: 0.37556368, XLM: 1.91322491, XRP: 25.68802135 |
| cac5ab86-e093-4577-bec1-50b0c595b16e | Address on File | Contingent | BTC: 0.00000002, DOGE: 3957.229191 |
| d0a64478-b4c4-42ee-a700-95737159d746 | Address on File | Contingent | SC: 82083.06705 |
| f6a94a64-44dc-4ab4-9187-d3a82e8ad06a | Address on File | Contingent | XLM: 3209.799845 |
| 41e89da2-9c9c-4b17-ac00-667e934bd600 | Address on File | Contingent | ADA: 188.3730382, BTC: 0.00153058, DASH: 0.08492985, ETH: 0.06938646, ETHW: 0.06938646, LTC: 0.26111747, STRAX: 3.75, XLM: 60.63124153, XRP: 27.64040689, ZEC: 0.12123228 |
| 66041a21-ea8d-47b5-acd7-261b73602ed5 | Address on File | Contingent | BTC: 0.00000977, ETH: 0.00762332, ETHW: 0.00762332, NMR: 20 |
| 68d4aebc-2357-4903-8dd2-27b876df06d1 | Address on File | Contingent | BCH: 0.00689313, BTC: 0.0059735, RDD: 300000, XLM: 5.37664677 |
| f15894c3-cf3c-4ad8-ae8d-352c72cca008 | Address on File | Contingent | BTC: 0.01033753 |
| 64c86acc-c1ba-4263-932d-eb59055559ae | Address on File | Contingent | USDT: 286.0060989 |
| 7bc19b17-361f-4368-a1b1-ef58443d0699 | Address on File | Contingent | BAT: 1342.334558 |
| 66afb77c-9e06-4a39-a357-32261422c834 | Address on File | Contingent | BTC: 0.01033503 |
| e327872d-95a0-4e0b-9de2-f15eb76571e3 | Address on File | Contingent | BTC: 0.00899837, ETH: 0.02, ETHW: 0.02 |
| 15371652-1346-487c-a5c2-51fb293dbef8 | Address on File | Contingent | BTC: 0.000001, HIVE: 502.6064019, STEEM: 502.6064019 |
| 96d0394f-d27b-4ab5-b697-a2ddd5de7c54 | Address on File | Contingent | ADA: 150, BTC: 0.00790611, PAY: 35, SYS: 100 |
| ed775bfa-d70d-4f54-b2fa-ef6e41d8338a | Address on File | Contingent | BTC: 0.00000123, ETH: 0.00003125, ETHW: 0.00003125, ZEN: 35.9999212 |
| 4d41e47e-5740-4891-8821-ede300234fac | Address on File | Contingent | BTC: 0.00993673, GBYTE: 0.01, NEO: 1, OMG: 2 |
| 2cdf9445-09a3-4f56-ab2d-ce43dce6d04b | Address on File | Contingent | ADA: 115.6387665, BNT: 10.73966408, BTC: 0.00704267, HIVE: 12.17032353, STEEM: 12.17032353, STORJ: 41.46747038, XLM: 118.1472081, ZEC: 0.42446809 |
| fc45cfe4-8aa8-476f-acc8-b30b9fe2a7f5 | Address on File | Contingent | BTC: 0.00000008, DCR: 3.73470784, ETH: 0.00001008, ETHW: 0.00001008, FIRO: 12.70436263, LSK: 7.67313058, NAV: 123.5085285, SC: 28177.9661, STRAX: 9.06797573, UBQ: 6.13051208, USDT: 88.31891572, WACME: 2.5474676 |
| 258a534d-cdb6-4851-8f39-ecf15229c011 | Address on File | Contingent | ARDR: 50, BTC: 0.01015247, STRAX: 2 |
| 3bcfbbac-66dc-4807-beaf-1f610c758b85 | Address on File | Contingent | ADA: 300, BTC: 0.00496556, ETH: 0.01919523, ETHW: 0.01919523, RDD: 8600 |
| f54b0cd5-ae07-4d8b-bdcf-8aa7c9656b32 | Address on File | Contingent | ETHW: 0.00043204, POWR: 249.6043081, XLM: 535.2662656, XRP: 463.6681647 |
| a98c05c8-2813-4fc3-a28c-28b899bff580 | Address on File | Contingent | ETH: 0.15452456, ETHW: 0.17137634, XVG: 4.262348 |
| d5e5a2b2-91d6-42b7-a71e-ce030d74518f | Address on File | Contingent | BTC: 0.00000011, ETH: 0.15454528, ETHW: 0.15454528 |
| 82d7a354-69f5-4257-819d-e88b37daf1a4 | Address on File | Contingent | BTC: 0.0103246 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49549ede-4f71-4ec2-96c9-e5229cdb8364 | Address on File | Contingent | ADX: 1.2, BCH: 0.003, BTC: 0.01007122, NEO: 0.055, XRP: 14 |
| 77bfc459-1c80-473c-8144-d1e33b884bd9 | Address on File | Contingent | BTC: 0.01019276, ETH: 0.00000043, ETHW: 0.00000043, XEM: 115.8557364 |
| eee3f1e4-2ec3-42e6-b23b-940e65f2fd7e | Address on File | Contingent | BTC: 0.00921436, LSK: 30, PAY: 449.9169627 |
| d671108c-6be8-485a-9aee-445585889f18 | Address on File | Contingent | BTC: 0.01032245 |
| 93cf419e-a5b0-46a8-ae74-548d53a3ed33 | Address on File | Contingent | BTC: 0.01032218 |
| 0fae8065-3c65-4a08-9bac-07d18b31f8dc | Address on File | Contingent | BTC: 0.01032193 |
| d36ef881-144f-4bf2-acd7-cbb6147cafe3 | Address on File | Contingent | BTC: 0.01032168 |
| da0532e5-58e3-46b6-9b57-b37ab7c76c5f | Address on File | Contingent | ADA: 782.8 |
| 333cb098-9a32-43d9-aa2c-2068945a8108 | Address on File | Contingent | ADA: 521.0020641, XRP: 223.6547085 |
| e9774b78-c268-463a-915e-789565186ce3 | Address on File | Contingent | BTC: 0.00215301, STRAX: 5, XLM: 1550, XRP: 200 |
| c8edf632-189a-4a45-8c67-138f64dd2e00 | Address on File | Contingent | BTC: 0.0103108, DCR: 0.01189296 |
| 1d47118a-2087-4906-9dc8-289efa89545e | Address on File | Contingent | ARK: 35, BCH: 0.022, BTC: 0.00627788, ETH: 0.0502243, ETHW: 0.0502243, LTC: 0.03109197, OMG: 5 |
| 1112fe12-e4ed-4763-b80a-37f99e100643 | Address on File | Contingent | ARK: 7.30886201, BTC: 0.00000311, ETH: 0.00000137, ETHW: 0.00000137, POWR: 359.435275, XEM: 268.3888599, XLM: 1105.972395, XRP: 277.9101482 |
| 46010f3b-53fd-4a51-93e1-199b6732821f | Address on File | Contingent | BTC: 0.00915084, DASH: 0.01233827, ETH: 0.00362082, ETHW: 0.00362082, XRP: 58.56348591 |
| 0118fd18-a79c-4bde-af46-aab98bd59cb7 | Address on File | Contingent | BTC: 0.01031467 |
| 4142bb29-18f6-4836-bdd4-173e597fe352 | Address on File | Contingent | BTC: 0.01031415 |
| 546c87ba-356f-4455-9705-6589e5bbf0af | Address on File | Contingent | ADA: 777.913731, BTC: 0.00000004, ENG: 0.42256896, ETH: 0.00089012, ETHW: 0.00089012, USDT: 0.00071796 |
| 012afde6-be58-42b7-b5e6-a5cdf2b30813 | Address on File | Contingent | DOGE: 3945.63055 |
| 90cc30a6-6b9d-4cd5-a6ea-ca57712d51c6 | Address on File | Contingent | ADA: 779.1474805, BTC: 0.00004038 |
| 11ab8335-0b3c-4eba-95da-9bf0cf195ffa | Address on File | Contingent | BCH: 0.001, BTC: 0.001, XLM: 2888.787497 |
| af021389-7653-4e9f-b33d-7ba17708709c | Address on File | Contingent | ADA: 453.4868182, POLY: 205.7039876, TRX: 1222.493888 |
| 3e75196d-eb13-4a99-8340-e7041d5ff5a6 | Address on File | Contingent | XRP: 668.2330596 |
| 1971c83d-f16d-441c-8563-0700285a29ba | Address on File | Contingent | DGB: 133.6, DOGE: 3891, RDD: 546, SC: 749.8 |
| 5d291da3-0857-4b06-841b-57955bf80c92 | Address on File | Contingent | BCH: 0.01000008, BTC: 0.01000008, HIVE: 11.8608799, STEEM: 11.8608799, XLM: 7.8000702 |
| d6e0431c-f847-4137-a137-02d7e0c1cdfa | Address on File | Contingent | BAT: 406.2301552, EMC2: 1000, ENJ: 551.8518776 |
| 9e87c493-e5d3-4f8a-8e4f-7e08b74ae24b | Address on File | Contingent | DOGE: 2672.236717, XRP: 215.4723132 |
| 3bbc79b8-50d5-4f14-b926-bff1f871676f | Address on File | Contingent | BTC: 0.01030501 |
| d99d658e-7088-4d3a-b1f4-53c7851fa360 | Address on File | Contingent | BTC: 0.01030461 |
| 5b3e5a10-9b9f-4a7c-9820-19b689926357 | Address on File | Contingent | BTC: 0.01025055, STRAX: 3.13661172 |
| 169dd3c8-9a1f-4329-b8ff-c359d12c3c2b | Address on File | Contingent | ADA: 33.64249578, BTC: 0.00976182, DASH: 0.02704351, EMC2: 31.13781801, POT: 80.664714, SC: 341.609589, XLM: 0.00390718 |
| 5cc9ebc7-e500-4df5-bec1-e621fc0735cb | Address on File | Contingent | ADA: 770.7088803, RDD: 10041.11693 |
| d143a2b6-1c0d-4072-9c28-fece60947735 | Address on File | Contingent | ETHW: 0.00001254, WAVES: 114.3231425, XEM: 3080.432341 |
| 83e4d177-6005-47c8-b445-49efe866e7b0 | Address on File | Contingent | BTC: 0.00032175, SC: 5744, XRP: 600 |
| 3d2f74ba-d0fd-4e69-83b0-55f8ce9589e0 | Address on File | Contingent | ADA: 781.3868966 |
| 5c8de764-b548-4391-b546-27a2717aa02a | Address on File | Contingent | BTC: 0.01029882 |
| 07eddd7f-1399-4c29-be7d-c0830526581e | Address on File | Contingent | ETH: 0.15415741, ETHW: 0.15415741 |
| d9766130-732b-4723-bcf7-1fa4458a6e6a | Address on File | Contingent | BTC: 0.0102918, DASH: 0.00002569, REPV2: 0.02977302 |
| 3830fd01-627e-447f-94cf-58d3f0d100bf | Address on File | Contingent | ADA: 100, BTC: 0.00808298, SC: 1000, XRP: 50 |
| 0a6d7a21-2e34-46e3-b1fd-5cfc8dfe1c0c | Address on File | Contingent | ETH: 0.15412579, ETHW: 0.167 |
| c48990a2-2ede-44ca-8e7b-20c1011d92e6 | Address on File | Contingent | BTC: 0.01011819, STMX: 1211.805825 |
| 4c7d5ea1-ec7b-4efe-8b2a-441ceb889959 | Address on File | Contingent | BTC: 0.00899901, FIRO: 0.2, KMD: 5, XRP: 78, XVG: 360 |
| 4a03b941-ba29-4cd3-81da-a563a395f11b | Address on File | Contingent | BCH: 0.00000046, DGB: 2200, MAID: 310.1758091, SC: 7500, XRP: 437.9375679, XVG: 1000 |
| 827b9fec-8eaa-4462-944b-004018eb69b6 | Address on File | Contingent | BCH: 0.00000157, MAID: 132.3032031, NEO: 0.0600868, SC: 25501.24336, XEM: 702.6741298, XRP: 353.7203778 |
| 65d8cc24-f8eb-44f5-b861-faeae7650c73 | Address on File | Contingent | BAT: 73, BTC: 0.00000002, ETH: 0.14562735, ETHW: 0.14562735, SNT: 1, USDT: 0.00292677 |
| b7884ee8-3e1b-4490-ab15-c1b81e20ff70 | Address on File | Contingent | DOGE: 3364.021083, XRP: 97.27985846 |
| 0d27cd09-8978-4604-bad4-5e0195cd5f75 | Address on File | Contingent | ADA: 780.7517733 |
| 1c3bb26d-4b4c-4fed-9b4d-302623af3367 | Address on File | Contingent | BTC: 0.01029137 |
| 7adc37c4-a20a-45f1-8fb1-4bd892977667 | Address on File | Contingent | ETH: 0.0826599, ETHW: 0.0994961, XRP: 309 |
| ea332342-8bb4-4743-9271-83bbc060ebc6 | Address on File | Contingent | BTC: 0.00995057, XLM: 30.52129792, ZEC: 0.20255633 |
| e914579d-b49a-4930-92dc-f838ffa1d146 | Address on File | Contingent | BTC: 0.00461488, BTS: 20, IGNIS: 10, MANA: 285.5122785, NXT: 20, SC: 230, XRP: 50 |
| 735b13b1-61ca-4bfd-82f7-5b8cb5b74452 | Address on File | Contingent | BTC: 0.01028997 |
| bd16b6dd-f002-4d36-8c23-b8f2cf0b582a | Address on File | Contingent | BTC: 0.01023921, EMC2: 151.9526381 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70023a6c-2846-4f4b-8869-2fdb9aeb610e | Address on File | Contingent | BTC: 0.0080834, TRX: 600 |
| 7111a50a-9218-4900-bd7c-f21f3736538f | Address on File | Contingent | ETH: 0.02887771 |
| e1646e73-9e20-4904-8ea0-73c1d3d365d3 | Address on File | Contingent | BTC: 0.00072713, LTC: 0.19994727 |
| 127e2ea0-1f1a-4c5b-9c4e-a84bf0af0028 | Address on File | Contingent | BTC: 0.01, ZEN: 1 |
| 672300eb-e5eb-4600-a41c-d0c6c2d66c1b | Address on File | Contingent | BTC: 0.01011771, XVG: 47.87256, ZEC: 0.130 |
| 9644051d-8ee6-4223-9033-ee8764bfb670 | Address on File | Contingent | ADA: 780.3860243 |
| 141b43b3-90ed-4092-957a-6060a6bbb91a | Address on File | Contingent | BTC: 0.01028654 |
| 375041ca-6c51-40bd-ad68-a7bb66fb13e7 | Address on File | Contingent | BTC: 0.01028558, ETH: 0.00000314, ETHW: 0.00000314 |
| 04867d59-82c8-4e03-b492-8681ac6d8dff | Address on File | Contingent | ETH: 0.13607599, ETHW: 0.1520042, LTC: 0.42565847 |
| 8af9132f-be89-44b7-99eb-0ae26ef7be8d | Address on File | Contingent | ETH: 0.15204078, ETHW: 0.16886152, SC: 999 |
| 57bc0496-c48a-453d-aac2-d46b9c08916a | Address on File | Contingent | BTC: 0.01028447 |
| 419d2c44-e6c3-4a59-8d17-ee8738d0d146 | Address on File | Contingent | BTC: 0.00000237, POWR: 1772.981001 |
| 1479469a-5824-4566-bb08-0205c06f0f5c | Address on File | Contingent | BTC: 0.01021183, VTC: 17.1223639, XVG: 6.52728086 |
| 710888fa-e2a7-4e18-abb1-8aff483db780 | Address on File | Contingent | USDT: 0.010958, XRP: 666.5134385 |
| c3640c3-f14b-495a-b250-cf60fbd8cb44 | Address on File | Contingent | ETH: 0.15387749, ETHW: 0.1667517 |
| | | | BAT: 300, BTC: 0.0000008, ETH: 0.09474346, ETHW: 0.09474346, NEO: 4.79321607, PAY: 45.86905435, PIVX: 6.60167573 |
| 46b78a41-ed78-44b5-8e2c7ddee8d0cc02 | Address on File | Contingent | KMD: 973.3759662 |
| d23f2ca4-651e-4f8e-aaa8-2feffd592dfe1 | Address on File | Contingent | BTC: 0.01027903 |
| c2650ca1-2e93-43a3-b947-10b60a372f0f | Address on File | Contingent | ADX: 32.08014408, BTC: 0.00078636, GEO: 47.87203409, QTUM: 3.03055161 |
| 7352be87-61c5-4066-6a8e-ff13a5501bc8 | Address on File | Contingent | KMD: 973.3759667 |
| 2c1f9345-3ae8-63da-8e95-c64ec66cbbc0 | Address on File | Contingent | KMD: 973.2215908 |
| 11378f6-11ac-4604-a179-b9a0c531063b9 | Address on File | Contingent | DGB: 14808.98865, SC: 47732.17908 |
| | | | DOGE: 394.3085714, NEO: 0.57892607, PAY: 37.17408775, SC: 17665.06, XLM: 2115.875537 |
| fe2fac63-b1b1-4017-9108-b4aa411a572 | Address on File | Contingent | ADA: 0.00001148, ETH: 0.15382736, ETHW: 0.16670157 |
| 8b6fad2e-0133-4a85-8474-043093137574 | Address on File | Contingent | BTC: 0.01027748 |
| 8950de06-8ef6-40f4-bd03-f2ebdfed9a30 | Address on File | Contingent | XRP: 666.1633861 |
| 595cc480-a3ba-40be-8a0b-79a919bd16f | Address on File | Contingent | BCH: 0.00794742, BTC: 0.00702779, DOGE: 1172.741, LTC: 0.04718022, XLM: 6.19899379 |
| 59cdcef5-2aa1-43c7-aec0-12d690205d12 | Address on File | Contingent | BTC: 0.00761429, NEO: 2.58996076, PAY: 13, POWR: 62.73025879, RDD: 6944.7065, SIGNA: 421.9409648, XLM: 150.6195515, XRP: 50 |
| 30d60702-d450-44c8-a56d-2d85a25251a88 | Address on File | Contingent | BTC: 0.01027301 |
| 9f60c04a-35a5-4205-98c9-156ee65de5d77 | Address on File | Contingent | RLC: 170.1376339 |
| | | | ARK: 1, BCH: 0.027, BTC: 0.00917405, DGB: 355.3947692, GAME: 5.32716121, GLM: 55.36356946, HIVE: 4, MTL: 0.7, NEO: 0.70355867, NXS: 0.83002184, OMG: 1.58739252, RDD: 2628.181042, STEEM: 4, ZEC: 0.00885717 |
| 4a8b7e68-380d-4190-9cc3-024f6f3657a4 | Address on File | Contingent | BCH: 0.01238698, BTC: 0.01012912, OMG: 2.20112152, STORJ: 2, USDT: 0.00000258 |
| 3cee041-111b-4e28-9053-3566bf9e9636 | Address on File | Contingent | BTC: 0.01026783 |
| ac8e2c56-42e0-4971-a216-9ac0f95fe1ee | Address on File | Contingent | ETH: 0.15371433, ETHW: 0.16601813 |
| 2a469a0a-b75b-471f-a7c8-d529fa3f1 ab | Address on File | Contingent | NMR: 20, SYS: 102.1258181 |
| 2af0b3e5-b50-d1d2-8d22-c7d40287dc0c9 | Address on File | Contingent | BCH: 0.70083786, BTC: 0.00745432 |
| 79903a61-cdd7-4aba-9338-b3f7844b47ad | Address on File | Contingent | OMG: 330.9865757 |
| edbbf4e4-89a3-4434-b25c-ad3db431def | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000002, DOGE: 3926.352035 |
| 84ca0224-080b-4e7e-82d5-425c2321b22d | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00001406, ETH: 0.04742408, ETHW: 0.04742408, QRL: 2827.486683 |
| 9c0d5d61-09c2-4798-9c62-b43365cf33d1 | Address on File | Contingent | BCH: 0.00038102, BTC: 0.00338102, DASH: 0.00028566, DOGE: 3926.352035, ETH: 0.07164089, GLM: 6.85, MANA: 4 |
| c440f1d4-3217-438f-b928-b42a6aeab6ea | Address on File | Contingent | ADX: 475.1555083, NEO: 11.59966715, XEM: 148.234479 |
| 331e18b0-ba47-4236-b1e-94025b5b232 | Address on File | Contingent | ETH: 0.00001511, ETHW: 0.00001511, NEO: 31.09091717 |
| 1314a4ddb-505a-452b-99f3-a72041377cfe | Address on File | Contingent | BTC: 0.00000247, RDD: 808.3086639, XEM: 8.92417493 |
| 1549be8b-3d4a-423b-9f01-da68d67bcd28 | Address on File | Contingent | XLM: 1421.501928 |
| f6405c05-15f3-40c5-9e29-24ab6c8357c | Address on File | Contingent | BTC: 0.01025724, USDT: 0.00102006 |
| 90580017-3328-4367-8764-2e11f0ee6e75 | Address on File | Contingent | ETH: 0.15361252, ETHW: 0.16638673 |
| 0f31ecdc-13c9-475e-9f76-56eb06a68ed0 | Address on File | Contingent | BTC: 0.00761619, NEO: 8 |
| 6b6495f2-26fd-43ff-8e62-3dbac51eb4e | Address on File | Contingent | BTC: 0.00547791, USDT: 132.16875 |
| af3c15bf-387e-4ecd-a629-1c2ac2984131 | Address on File | Contingent | BTC: 0.00013368, LTC: 0.4 |
| 0ac11642-0565-4e6a-b8fe-727139d40122 | Address on File | Contingent | BTC: 0.01025386 |
| a971 db00-01d6-4885-b825-e169a4612b9 | Address on File | Contingent | DOGE: 3920.762508, IGNIS: 22.03047144, SIGNA: 37.7773861, USDT: 0.00009762 |
| 06c8a2b4-6e4f-4823-9487-1cca8f592f63 | Address on File | Contingent | BTC: 0.01025113 |
| e750629f-697-4b3e-8f1e-4d98ac0de570 | Address on File | Contingent | BTC: 0.01025018 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70168d4c-b119-4c66-8419-d1f12097309d | Address on File | Contingent | BTC: 0.01024946 |
| 5953d909-2205-4711-b444-6d86bbbf78f2 | Address on File | Contingent | ADA: 38.72840164, BCH: 0.05886622, MANA: 544.0909091, SC: 1460.139203, XVG: 623.4375 |
| 30be6172-0928-4315-87b0-1bd10abdf0a | Address on File | Contingent | ETH: 0.15339397, ETHW: 0.16121157 |
| 53f1f990-7f08-4464-ac6a-5c2f20611d2 | Address on File | Contingent | ADA: 669.2157264, BCH: 0.00000008, BTC: 0.00142675 |
| 16fa55b1-c145-482e-b862-8daa572ae112 | Address on File | Contingent | BTC: 0.00000001, DOGE: 3920.950833 |
| e8d3351c-544f-41af-9631-976b64b18a8 | Address on File | Contingent | ETH: 0.1533721, ETHW: 0.1533721 |
| a8416795-372c-4140-6429-8175bbe5c590 | Address on File | Contingent | BTC: 0.01024453 |
| b20c5d4-4 e3f-4c07-a4f5-d23bb076b3a4 | Address on File | Contingent | BCH: 2.32181751, THC: 11492.26217, XLM: 8.46527826 |
| 000bdaed-6a8b-40b-a1ad-445d1a3752a2 | Address on File | Contingent | BTC: 0.01024553 |
| | | | ADA: 293.2124054, ANT: 45.40902262, GAME: 100.306464, LBC: 221.7150069, NXT: 637.7877236, QTUM: 4.50531831, STRAX: 22.75141607, WINGS: 237.8775835, XEM: 459.6774194, ZEC: 0.24862631 |
| 7caa64ef-5378-4547-9868-7f12d8401bc28 | Address on File | Contingent | BTC: 0.01024514 |
| 33bfd73b-ee90-455a-b382-d3b3b3caeb4 | Address on File | Contingent | ADX: 57.46319315, MANA: 556.7441861 |
| 4b654088-58cb-4114-a8d3-e530c4c485fe | Address on File | Contingent | BTC: 0.01024459 |
| c1a7875c-9099-4058-9c8c-25296ae54eea | Address on File | Contingent | ETH: 0.01624517, DCR: 0.16523951, USDT: 0.00002965, XVG: 70.27859 |
| 03880e14-0b8f-44ad-b2d5-8a6978605d22 | Address on File | Contingent | BTC: 0.00816722, MAID: 1452.3884, USDT: 0.0000002 |
| 42dfc0c1-2cba-4a22-a972-462060109faf | Address on File | Contingent | ARDR: 88.66666667, BTC: 0.00969352, POWR: 40.15700483, SRN: 41.40722291, STRAX: 0.39516353, VTC: 13.78476421 |
| ea194523-877d-4e35-9899-4131f17009020 | Address on File | Contingent | BTC: 0.01024353 |
| cd62ee41-cc8b-49e8-82d5-b9f7d8494a4 | Address on File | Contingent | ADA: 767.3076923, BTC: 0.0000003, USDT: 0.00125683, XVG: 1881.66732 |
| 0805e57db-e940-44e6-98f7-5408c02d5d306 | Address on File | Contingent | BTC: 0.01016355, ETH: 0.00000874, ETHW: 0.00000874, NEO: 0.23118133 |
| eabf6c617-e544-4daa-9614-a3c160e75793 | Address on File | Contingent | BAT: 1330.189206, ETH: 0.00000627, ETHW: 0.00000627 |
| eb27ed12-0201-48bb-aca0-c0c160e455f4 | Address on File | Contingent | IGNIS: 50, MANA: 581.670324, NEO: 0.5, NXT: 100, VAL: 2 |
| 22e04cc2-717f-4829-9903-f615bbbd6166 | Address on File | Contingent | BTC: 0.00970707, GLM: 20, SC: 3000 |
| 4d0b9031-d461-43c8-aac0-f0867477c0f3 | Address on File | Contingent | BTC: 0.01024031 |
| 54f29a44-8e59-408a-8b92-cac2b73d3f62 | Address on File | Contingent | BCH: 0.00000008, NEO: 31.03356452 |
| f29618ce-d3bb-43a2-3062-d588ef4ef138 | Address on File | Contingent | ETH: 0.01023759, ZEC: 0.00046721 |
| 058eea2b-8892-4445-8c4b-3586a536331f | Address on File | Contingent | ETH: 0.15322277, ETHW: 0.17007468 |
| c38fa6c3-0866-4d7c-b49c-05e140f9fac7 | Address on File | Contingent | ADA: 85.52439422, BTC: 0.00630378, FIRO2: 45.44005102, NMR: 2.76560886, PART: 4.12764357, POWR: 63.650866, STORJ: 39.43355735, XRP: 32.70185463, XVG: 565 |
| a572bf2f-b9b6-44ba-a01d-3b3e5273ac82 | Address on File | Contingent | BTC: 0.01023705 |
| 35f2e214-d1f5-4754-b284-e6befe09e6b4 | Address on File | Contingent | BTC: 0.01023698 |
| 5500d5a1-6eec-4ca7-9c3c-08cdde4e61a1 | Address on File | Contingent | BTC: 0.01015965 |
| efb18c9b-e6a5-4b4b-a5d2-315901092924 | Address on File | Contingent | BTS: 887.75, SC: 19914.92188, XEM: 468.75, XRP: 0.00000544 |
| b55ff84e-0ad8-414d-3e32-a34808b0a242b | Address on File | Contingent | GLM: 1509.640901 |
| 6175228c-44d0-4758-80f4-c29c2ea0c6 | Address on File | Contingent | BCH: 0.01018806, BTC: 0.01016806, XLM: 7.93109473 |
| 1656afc2-c0e3-4623-aeaf-04996899072 | Address on File | Contingent | NEO: 31.0218431 |
| 5ff7bb6c2-14d02-41a5-be45-8ee0e02375 | Address on File | Contingent | BTC: 0.01022401, MER: 0.09975 |
| 2bfc43d0-3f2e-4934-b92f-adff23f4a2e | Address on File | Contingent | BTC: 0.01023585, XDN: 51025 |
| 311e38d9-9455-48e0-abcb-e7dee835d42 | Address on File | Contingent | ADA: 776.3607945 |
| 18549d1f-48e7-435f-81a0-3a7decdc117c2 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.1483639, ETHW: 0.1483639, NEO: 0.98898765, USDT: 0.00664241 |
| af97006-b70f-47d5-8ff2-6aed76c869e4 | Address on File | Contingent | BCH: 0.01006599, STRAX: 25, XLM: 1.44063144, XRP: 200 |
| 0bb68703-aae2-40de-a165-552742705af | Address on File | Contingent | BTC: 0.00050009, ETH: 0.14569133, ETHW: 0.14569133, XEM: 56.8826806, XRP: 114.8903324, XVG: 1000 |
| 33b1e28b-a521-4d82-bc4a-0f85033031887 | Address on File | Contingent | WACME: 40.15296615, XEM: 807.356765 |
| 51c58da4-50f6-453a-9814-4ba80dd40b9 | Address on File | Contingent | ADA: 765.7258446, XVG: 125.013736 |
| 9f775a36-4b30-4239-9bc4-0188101dda1f | Address on File | Contingent | BTC: 0.01023533, USDT: 0.00001337 |
| 43b5381b-0279-4668-a8c6-2d00c08 | Address on File | Contingent | ETH: 0.3, PIVX: 5.59 |
| 46e754d6a-4c15-49b9-a4f4-d2c5675c05aa | Address on File | Contingent | BTC: 0.00002664, ETH: 0.11101164, ETHW: 0.11101164, XRP: 300, ZRX: 3.9 |
| 2f0bb8ca-fd8c-4c33-bb66-faaea7c | Address on File | Contingent | BTC: 0.01010884, ETH: 0.00000002 |
| 9370bd8e-a48c-444d-ae50-e5f00b3fca6 | Address on File | Contingent | ETH: 0.15311884, ETHW: 0.16309064 |
| d435e5d6d-47e4-4c3c-a5cb-e2926285704 | Address on File | Contingent | BTC: 0.00000247, ETH: 0.15263843 |
| df3b1b8b-ced3-441d-8baf-744ea3739a20 | Address on File | Contingent | BTC: 0.00000292, ETH: 0.00000627, ETHW: 0.00000627, NEO: 14.30654924 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c46954 7e-cd60-43e2-9f7b-0275c262f54d | Address on File | Contingent | BTC: 0.00002657, EMC2: 1, GLM: 1, GRS: 1, LTC: 1, MANA: 10, MONA: 1, NEO: 0.642689, PPC: 1, RDD: 1, SIGNA: 1, STRAX: 1.5013828, THC: 1, XLM: 0.75, XRP: 1, XVG: 1, ZEC: 1.06450351 |
| af7913af-82d3-4fe0-856c-502415821205 | Address on File | Contingent | BTC: 0.01023355 |
| fee07d1f-15d2-45de-867a-73c3d253813d | Address on File | Contingent | BTC: 0.01023158 |
| 1143f7cb-92f5-44dd-94f1-733eeea530e2 | Address on File | Contingent | BCH: 0.02956496, ETH: 0.04466862, ETHW: 0.04466462, NEO: 0.643993, PIVX: 1000 |
| e4ea54c2-a9e2-44e56-a124-cf48ff1be977 | Address on File | Contingent | BTC: 0.01022437 |
| aeb7efc4-ed79-47a4-b43e6-85a446417c3 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.00000008 |
| 6b6935bb-1bda-4bf-db39-b2b2-73c35e075e5b7 | Address on File | Contingent | BTC: 0.01722999, USDT: 0.00000233 |
| 12c3239-68f4-45b-81d6-bd505ef9da6e | Address on File | Contingent | ADA: 775.5403516, BTC: 0.0000033 |
| 2cc0f6f0-232e-4eba-971c-bf49de65363c3 | Address on File | Contingent | ADA: 28.57492 |
| | | | ADA: 20.5236377, BCH: 0.006874, BTC: 0.00230137, DASH: 0.00907466, DGB: 6, DOGE: 2695.245, EMC2: 19.66548652, IGNIS: 4.18901725, MAID: 1, NXT: 8.3780345, OMG: 0.27820344, RDD: 1, STRAX: 0.39005707, VTC: 0.00085208, WAXP: 200, XLM: 1.87701613, XMY: 10, XRP: 25.61454478, XVG: 34 |
| f637c3b-5586-4e6b-93b7-71cbd3477ca6 | Address on File | Contingent | BTC: 0.00278575, ETH: 0.06659656, ETHW: 0.06659666, USDT: 0.00007761, XLM: 5.3057603, XRP: 188.2965874, XVG: 540.5675 |
| ad0a463b-160a-4f06-822d-8b9c951a40a | Address on File | Contingent | ADA: 387.252269, BTC: 0.00000313, XEM: 469.6185696, XLM: 1421.501928 |
| bf4e90aa-0d2f-47b9-942f-f57031921e03 | Address on File | Contingent | XLM: 1421.501928 |
| 93206ba4-7bd9-4fff-8fb1-c52f42b541441 | Address on File | Contingent | BTC: 0.00000005 |
| | | | BTC: 0.00271369, DOGE: 2157.325117, ETH: 0.03646281, ETHW: 0.03646281, RDD: 808.3086539, XEM: 9.92476913, XVG: 99.98259129 |
| 339e455f-ace1-424b-9310-5cd9c5b056e9 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.01021467, XVG: 0.33333333 |
| 11233cd6-ba41-4b2b-a00f-72cbfb131a4d | Address on File | Contingent | BTC: 0.01021551, DGB: 0.41437491 |
| | | | ADX: 17.62361401, BTC: 0.00875221, LSK: 7.54624201, NEO: 2.3151642, OMG: 4.75065064, PAY: 10.64567769, QTUM: 2.5148001 |
| 8b011a32-a1ec-4e4b-8dd2-89d6a4a3b78 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.1456656, ETHW: 0.1456656 |
| 3305072d-a374-4cd9-9118-9bd12167a370 | Address on File | Contingent | ADA: 351.2142658, NEO: 16.92914629 |
| 19400289-59d5-4f5e-a2b1-b74119ad81a | Address on File | Contingent | BCH: 0.02414108, BTC: 0.00879218, PART: 1 |
| 30738d2f-3426-44c1-a3d5-0c7dc6bad7f0 | Address on File | Contingent | BTC: 0.00098663, NMR: 0.5 |
| c27eb3a3-3cb6-4a6b-8b33-2df38b7ab0d | Address on File | Contingent | ETH: 0.15285, ETHW: 0.15285, NEO: 0.1 |
| b00088bb-452a-4484-ba1b-0b3195d4ce5a | Address on File | Contingent | BTC: 0.01020296 |
| ba1893b2-e90-9dd1-9d68-06c9edca9c27 | Address on File | Contingent | BTC: 0.00000247, DOGE: 5000, XLM: 111.7010232 |
| 4e2fb36a-51cf-4bc2-bbf3-2cd14cbb75fd | Address on File | Contingent | BTC: 0.0000132, ETH: 0.10161202 |
| 9c6df03-4438-4a7b-8d5c-afba9c85e15b | Address on File | Contingent | ADA: 576.6, BTC: 0.0025184 GAME: 4.8666667, PIVX: 1.98, UBQ: 7.988, XVG: 334.533334 |
| a4385b75-3b2e-4bd4-b453-f5f2535f503e | Address on File | Contingent | ETH: 0.15275807, ETHW: 0.16563328 |
| 20399a1f-354b-4570-8d2d-3566b9ec7a3 | Address on File | Contingent | BTC: 0.01019333, XRP: 0.84004963 |
| 8e40a7be-35a7-4c31-a4f7-b2b2b1c98ac9 | Address on File | Contingent | BTC: 0.01020144 |
| 6d03300-3bd2-45e5-ac8-74b5c05ce1 | Address on File | Contingent | ETH: 0.15270041, ETHW: 0.16546554 |
| 853b4331-72cef-452a-93a9-67b7f9dab6e2 | Address on File | Contingent | BTC: 0.01020031 |
| 3bf876f7-e688-4874-a73f-1b4197db9a7 | Address on File | Contingent | BCH: 0.01057993, BTC: 0.00996693, DOGE: 181.58, XLM: 8.25235365 |
| 0ae02b61-26ce-4e5a-a31f-80a7e26f0ad0b | Address on File | Contingent | ADA: 492.930202, SC: 10979.5665 |
| 2c047d67-b0d0-45c6-9488-2bbd5aa32e7 | Address on File | Contingent | 429.16.902342, XAR: 1.994677, BCH: 0.0070189, BTC: 0.00167659, DGB: 2181.15562, ETC: 0.34136, GEO: 1.564667, ILC: 56.96138, KMD: 1, LBC: 2.29258, MCO: 0.22563, MONA: 49.02, MTL: 0.5, MYST: 5.1369, POT: 2800, QTUM: 6.53337037, SC: 4850, SYS: 50, USDT: 0.0 |
| d5dd9f46-a9ac-40a0-9624-01472d9a014d | Address on File | Contingent | ETH: 0.15270041, ETHW: 0.16546554 |
| 88pe55ef-437-4029-9ae-aa0c03320a65 | Address on File | Contingent | ARK: 30.2505, BTC: 0.01023625, DGB: 4.000, IGNIS: 117.4962013, NXT: 234.9924025, PAY: 96.01520072, POWR: 36.85, SC: 500 |
| a8182281-7008-4a84-be0e-30ec3860072c | Address on File | Contingent | BCH: 0.06327966, BTC: 0.01016875 |
| 9ac23d27-b0f5-4601-4301-509ee216b2c | Address on File | Contingent | XDN: 10, XRP: 7 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 445af0eb3-b3a4-4f7-9639-19737cf80866e | Address on File | Contingent | BTC: 0.00226026, ETH: 0.04444028, ETHW: 0.04468442, NEO: 0.5443, PIVX: 1000 |
| 48dea085-b4d4-403f-ac3f-5000f3dc64c1a | Address on File | Contingent | ADX: 19.4, BTC: 0.00131291, DASH: 0.00001115, BCH: 0.00844, DOGE: 575.6679876, GLM: 3.30008127, OMG: 1.13, SC: 1000, XDN: 1.87, XRP: 0.00000001, STRAX: 7.4997870 |
| c7b35600-4fe5-47d3-b7fd-f16f7d9dd187 | Address on File | Contingent | BCH: 0.01025735, BTC: 0.01016596 |
| a0e8022-d5eef-4a39-65c0-5d0d8669067f | Address on File | Contingent | BTC: 0.01016673, BTC: 0.01016673 |
| 9092b4d-4b94-48a3-a934-f0fb3c6d9e1b | Address on File | Contingent | ETH: 0.15263993, ETH: 0.15263993 |
| 877b808a-6b94-49a8-a7e1-c1fd6c54f1af | Address on File | Contingent | BTC: 0.00083991, ETH: 0.00000831 |
| 78fb475c7813-4282-aeb3-3b61488bf4b6 | Address on File | Contingent | ETH: 0.15259946 |
| 1d07a7ba-a0c5-4477-83a1-9f4bcc9b6d4 | Address on File | Contingent | BTC: 0.01019149 |
| a51f2e18-0001-4a57-a7a2-81f6da45e5b | Address on File | Contingent | SC: 80900.45242 |
| 4a3b3a79-31e0-46a5-73413841101a | Address on File | Contingent | ETH: 0.15228727, ETHW: 0.16518276 |
| a56336e3-bb85-4dd8-a8f5-17b78b2b91cb | Address on File | Contingent | SC: 80900.45242 |
| 23f41aa17-0c15-4e04-84f5-8800ede45c24 | Address on File | Contingent | XLM: 104.6000147 |
| 6fb5f3de-27db-4e8c-b556-5e7e0f98e0e | Address on File | Contingent | ADA: 761.2008456, BTC: 0.00000007 |
| 389ca557-00a5-452f-b2da-8809bb2c6 | Address on File | Contingent | BTC: 0.01018496 |
| aea4b61-5c34-40fd-83ab-5d4fbc7ac6ce | Address on File | Contingent | BTC: 0.01018496 |
| 6fe2b35b-8b2d-449f-903c-3a0cf4b0f7 | Address on File | Contingent | ETH: 0.15248067, ETHW: 0.1653427 |
| 7c89b8a-4e7-4609-a8f5-3b2c1d9e0e | Address on File | Contingent | BTC: 0.01018394 |
| e2b46638-ee5c-4405-9807-31c1818b3a | Address on File | Contingent | BTC: 0.01018302 |
| 1a7a32b-5f77-4a45-a4fd-4c2f18f81 | Address on File | Contingent | ETH: 0.15240067 |
| b0efac5e8-a5a0-41b6-8d48-8dde3640e9 | Address on File | Contingent | BTC: 0.01018099 |
| 8d8fe3c3-8c8a-452a-8d7f-7b9050e1d7c9 | Address on File | Contingent | ETH: 0.15240101 |
| f354d42-6f2c-44c7-b35a-3e4c54fbb62 | Address on File | Contingent | BTC: 0.01018020 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a64d2945-771f-4691-9228-ae39e1aaf001 | Address on File | Contingent | BCH: 0.00046037, BTC: 0.00690526, NEO: 7, RDD: 22390.92406, SC: 5000 |
| 2f3effe3-47f7-4e5b-992a-ebf0e39a52af | Address on File | Contingent | BTC: 0.00000095, DCR: 17.23420064 |
| 4e696a0c-7bc4-41dd-ac09-65c03eae7880 | Address on File | Contingent | BTC: 0.0084844, LTC: 0.5, NEO: 0.3, PAY: 70, QTUM: 1, XEM: 43.09541696, XVG: 215.2233803 |
| dd0d124c-f936-4019-8608-474f629d7f55 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.12522346, ETHW: 0.12522346, USDT: 49.83603011 |
| d6368652-19b4-48c1-82e6-7b32b8fa2abd | Address on File | Contingent | BTC: 0.0051329, RDD: 7411.127246, SC: 4000, XRP: 280, XVG: 1500 |
| b9358c03-c4f2-4797-8d07-db978a9128ad | Address on File | Contingent | ETC: 14.20351318, USDT: 0.02842678, XRP: 51.32458779 |
| 5d64fa61-1bf4-471e-8de6-a2774e6614f4 | Address on File | Contingent | ETH: 0.0087488, ETHW: 0.025536, XLM: 2973.16275 |
| 15d6c84e-6bef-40bb-8438-e77a85eb6e12 | Address on File | Contingent | BTC: 0.00000055, FIRO: 4.79126983, USDT: 60.85665187, XRP: 491.5733963, XVG: 1101.740941 |
| 7e99c12c-aff9-47bc-aff2-18a3c651a95c | Address on File | Contingent | DOGE: 1874.884296, ETC: 7.8, OK: 550 |
| 62ba1c27-b974-42c5-8ef9-56a66931c9df | Address on File | Contingent | BTC: 0.00000034, XRP: 658.5808947 |
| 541b2534-3a00-4927-91bf-44b6591aac33 | Address on File | Contingent | SYS: 2330.66137 |
| 0d9d6f47-b99e-4406-8b02-c7b6387300db | Address on File | Contingent | BTC: 0.00019487, ETH: 0.09777848, ETHW: 0.09777848, LTC: 1, WAVES: 2, XEM: 449.691657 |
| 0743df44-40e3-4ab6-adad-2ed773374839 | Address on File | Contingent | ADA: 400, BTC: 0.00042927, NEO: 0.6, RLC: 60, SC: 2600, XRP: 20 |
| 1a479036-7b07-4deb-b296-33f099bffcb5 | Address on File | Contingent | BAT: 1319.174402 |
| 7849d023-8d97-404e-b431-6ff875736012 | Address on File | Contingent | BCH: 0.01098823, BTC: 0.0100686, VTC: 3.95545281, XLM: 8.57082797 |
| 53c94893-cd86-4a4e-ad2e-5719d073de63 | Address on File | Contingent | TRX: 2051.862317, XRP: 330.2658 |
| 018c8f7f-2e0f-4550-9106-82fce1b4bf79 | Address on File | Contingent | ADA: 100, BTC: 0.00883593 |
| a365a4e6-8f02-4b33-a247-3f084ee0e8eb | Address on File | Contingent | BTC: 0.01015395 |
| e2dd2b0b-b82d-4592-b870-a1ba86430dc4 | Address on File | Contingent | ADX: 384, BTC: 0.0000001, NEO: 18.41920288, QTUM: 20.30179387 |
| fc08c0b7-1637-48a9-b2d3-38beeaa4c1ac | Address on File | Contingent | ADA: 67.82919034, ETH: 0.13101529, ETHW: 0.14786815, LTC: 0.07162037, MTL: 0.07496669, NEO: 0.905, OMG: 0.08092397 |
| 312b6e50-df2b-4c3f-8b89-b0505d1e9b39 | Address on File | Contingent | LTC: 3.62255089 |
| 0e91b611-12d1-4641-b43f-01f5778e37a1 | Address on File | Contingent | BTC: 0.00641143, USDT: 0.00032826, WAVES: 62.75484998 |
| 3b2a12b0-a039-4679-a6e3-038a7e335952 | Address on File | Contingent | USDT: 0.01438809, ZEC: 8.50451926 |
| c731dc94-305e-4d9e-aa3d-bf5d11df194c | Address on File | Contingent | BTC: 0.01014695 |
| 17d1a993-31bd-4fe8-bdb7-a6a0b903b29a | Address on File | Contingent | EXP: 11.21, XEM: 100, XRP: 650.2849657 |
| c5bc4391-859b-4cf4-b2a3-97be002c8f69 | Address on File | Contingent | BTC: 0.01014317, FLO: 10.22090144, QRL: 0.7920079 |
| 2736fca7-a870-406e-85c1-28884733aaea | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0100857, WAVES: 0.8633526, XLM: 2.7092079 |
| 5913354d-96e3-428e-882e-71138b0f398d | Address on File | Contingent | ADA: 300, BCH: 0.1, ETC: 1, ETH: 0.07676946, ETHW: 0.07676946 |
| 5d31deb5-5b1a-490a-8b73-7c915a94fe8a | Address on File | Contingent | BTC: 0.01001486, DASH: 0.08571757 |
| f33e2abe-531f-4d00-8d06-889cc20de538 | Address on File | Contingent | BTC: 0.00978347, NEO: 0.9975, OMG: 0.9975 |
| 9988d9e9-f658-4e50-b7b0-6074d0ec0265 | Address on File | Contingent | BTC: 0.01014248 |
| 407d9456-6ca3-4eae-bec3-a910d4570a20 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00091551, GLM: 150, NEO: 0.975, POWR: 249.4340375, XEM: 100, XRP: 400 |
| 30499582-1d54-42b5-9115-9dc5015eba48 | Address on File | Contingent | BTC: 0.01013969 |
| 5b671289-c8d9-4343-8774-f148772efd10 | Address on File | Contingent | NMR: 20.65004072 |
| 13b0a3b5-4d32-4242-9248-4297aae0a762 | Address on File | Contingent | BLK: 9.02481582, BTC: 0.00798971, DASH: 0.00795382, ETH: 0.02610811, ETHW: 0.02610811, MAID: 20.72655492, MONA: 0.82895885, MTL: 2.99226062, MYST: 11.5025369, NXT: 14.25, POT: 24.7928749, PPC: 1.86419561, THC: 31.34820867, VTC: 1.23211529 |
| 736f0bc2-f450-401a-b94e-dccedfd4c67b | Address on File | Contingent | BTC: 0.01013771 |
| ba7eb5cc-ce74-4f95-b58a-aefc80d93279 | Address on File | Contingent | ADA: 0.60162687, ADX: 0.43451535, BCH: 0.00000384, BTC: 0.00930799, DGB: 0.44307183, ETC: 0.61316534, ETH: 0.00334046, ETHW: 0.00334046, LSK: 0.00868299, NAV: 0.00003138, NEO: 0.47690304, OMG: 0.675, RLC: 0.12445069, WACME: 2.16153845, XEM: 0.44604317, XRP: 0.0238072, XVG: 18.42424242, ZEC: 0.00044125 |
| 5c5a2af4-09d7-48a8-9110-00fff687b13e | Address on File | Contingent | BTC: 0.01013638 |
| c26e0699-0144-4ed1-a1dd-7edb1e7d0ce3 | Address on File | Contingent | BTC: 0.01005095, USDT: 0.04637022, XLM: 25.4091806 |
| 6b91fd3e-76dd-4516-be5b-87c96f6a49ca | Address on File | Contingent | BCH: 0.1135673, BTC: 0.00222288, ETC: 0.0000005, LTC: 2.6609448 |
| 44e6827d-883a-4f88-bf4d-06c72a78bd91 | Address on File | Contingent | ZEN: 35.31070601 |
| 03b4c32a-c3ed-4178-b122-ff8d305486b6 | Address on File | Contingent | BTC: 0.010131 |
| 7d4dc1a7-7d31-4a2e-acb7-54ed6e8ea1bd | Address on File | Contingent | PART: 108.7325589, WAVES: 129.7313357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14320be3-50c1-47bd-98ce-4f90e3a0aba9 | Address on File | Contingent | BTC: 0.01012931 |
| 9b940f7f-8448-4bb4-a3d0-71ad1d38946e | Address on File | Contingent | BTC: 0.01012898 |
| aeb0aa2b-bf2f-488f-aad2-075a1819826b | Address on File | Contingent | BTC: 0.01, USD: 3.58141716, USDC: 0.00000801 |
| 0a145e73-d64d-4e4f-bb97-e05e876809c8 | Address on File | Contingent | DOGE: 3860.2, LTC: 0.01406941 |
| b66f861b-d67c-4d2a-bfa6-fedc12942777 | Address on File | Contingent | BTC: 0.01002014, USDT: 0.05028843, XVG: 1536.491677 |
| a82bd297-80d0-4357-9841-83c74d044275 | Address on File | Contingent | BTC: 0.00000054, NEO: 30.69486992 |
| 993d56b6-badb-43c1-9e5d-a2c490f198f2 | Address on File | Contingent | DGB: 500, DOGE: 1453.247562, LTC: 0.13139181, RDD: 1159.489844, XRP: 375.9590894 |
| e6e3658b-3186-42d8-9d6b-0e029ada030f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0000001, ETH: 0.15157864, ETHW: 0.15157864 |
| 0dc16295-96e9-448b-9b9d-eb5bc30d9d18 | Address on File | Contingent | BTC: 0.0101199, ETH: 0.00000302, ETHW: 0.00000302, MORE: 133.9543909, USDT: 0.00304223 |
| d0460683-df2a-43da-93bd-d3f13ca0de2c | Address on File | Contingent | PAY: 47.77507766, RDD: 8437.148209, XRP: 637.9882012, XVG: 2068.713063 |
| 6526481f-97e8-45ba-aa7e-cd115fa6bdca | Address on File | Contingent | BCH: 0.01746917, BTC: 0.01004006, XLM: 3.9000975 |
| b8b3385e-669a-49dd-b59f-d84da65e7ad6 | Address on File | Contingent | BTC: 0.00919955, SYS: 211.7632174 |
| 6c94a5c6-2847-4e42-82db-1d80da35c7e2 | Address on File | Contingent | ADA: 50, EMC2: 5.70978821, ETH: 0.00001422, ETHW: 0.00001422, GLM: 82.57519265, LSK: 20, LTC: 1, MONA: 1, NEO: 1.0008806, REPV2: 1.00757576, STRAX: 5, XEM: 100, XLM: 50, XRP: 250, ZEC: 0.5 |
| eb8d2d8a-0e48-4005-b5c0-8cf0edea9b5b | Address on File | Contingent | ETH: 0.00000212, ETHW: 0.00000212, TRX: 4104.522982 |
| 701463a6-674f-4384-893e-f3ddb5d772c0 | Address on File | Contingent | ADA: 767.71619, ETHW: 0.00412734 |
| 7538245e-e443-47e1-b171-85aa193b4bfb | Address on File | Contingent | ADA: 140, BTC: 0.00000003, MANA: 317, NEO: 0.25, SC: 850, SYS: 53.39753815, USDT: 0.00025256, WAVES: 3.02292546, XEM: 16, XLM: 220, XRP: 100 |
| f6035ccc-d0ab-4de7-93d6-1aecaf069227 | Address on File | Contingent | BTC: 0.01011755, XDN: 1000 |
| 685088df-b095-4308-8753-c3c34cb3d0a4 | Address on File | Contingent | BCH: 0.00000125, ETH: 0.15144884, ETHW: 0.16687317 |
| 96119d3a-a330-4c3f-b88a-a31a6d3f5dfa | Address on File | Contingent | BTC: 0.01011831 |
| e37add32-28cb-4872-ace1-04e2b0ce2e51 | Address on File | Contingent | ETH: 0.15141427, ETHW: 0.16825033 |
| 30fa1adb-9bd5-4cc1-8f7f-64c40461272d | Address on File | Contingent | BTC: 0.01011625 |
| 14854e50-763f-4d98-ac52-1c85185a8240 | Address on File | Contingent | ETH: 0.14266192, ETHW: 0.15553613, LSK: 18.7246114, PAY: 0.37886747 |
| 6c0f4b5d-816c-4003-9c65-f5e64ced8993 | Address on File | Contingent | BAT: 200, BTC: 0.00833108, PAY: 47.05188679, XEM: 200 |
| 7cc66f7a-4d4e-408a-81fc-a0746346d45d | Address on File | Contingent | ADA: 754.3796669, BTC: 0.00000023, XVG: 2507.830298 |
| 2db4f3c7-4243-457f-abb5-f211e2a37130 | Address on File | Contingent | BTC: 0.00000126, GLM: 1049.041074, SC: 1487.75, USDT: 0.00069971, VIA: 1500 |
| bf0a9099-dd9c-4b5a-b957-49a2ffaef60b | Address on File | Contingent | BTC: 0.01011426 |
| e4c636dd-c66b-40d7-974b-090874f9326d | Address on File | Contingent | BTC: 0.010114 |
| 710867ce-e0f4-446a-9090-192cc7f1df5c | Address on File | Contingent | BTC: 0.01011381 |
| dada17b5-70e3-42b1-a4f1-fec53818fd67 | Address on File | Contingent | ADA: 220, BTC: 0.00154487, DOGE: 1000, LTC: 0.000071, NEO: 2, RDD: 1000, SC: 1000, XLM: 700 |
| 0e9e11e0-4105-44a5-af9e-6a9bba499fc1 | Address on File | Contingent | BTC: 0.00844757, ETH: 0.02493468, ETHW: 0.02493468 |
| 856ac00e-22f0-4657-a565-247168f783a5 | Address on File | Contingent | USDT: 279.8345272 |
| f9db4de6-a4d1-4deb-8905-617079dba5c0 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ETH: 0.14868623, ETHW: 0.14868623, WAVES: 3 |
| 1629f435-f760-4e4e-a01b-a045a96d7933 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3869.211818 |
| 5b3fbb79-314c-4144-9f1b-463fe7317be3 | Address on File | Contingent | BTC: 0.01011099 |
| c8643eac-1d37-4732-93b1-e57edb89698b | Address on File | Contingent | BTC: 0.00000001, DOGE: 2746.50925, SC: 850, XRP: 183.1879024 |
| ce5ebc80-bb2b-47ef-88b9-e8c1c8a4a076 | Address on File | Contingent | BTC: 0.00889197, HIVE: 54.84448549, NEO: 0.27246553, STEEM: 54.84448549, USDT: 0.00035367 |
| 43aa485b-584c-4eb6-ba30-4cce3beabde6 | Address on File | Contingent | BTC: 0.01010867 |
| 9b174033-b7d7-48e6-b2a5-0d977fa4da43 | Address on File | Contingent | BCH: 0.01004293, BTC: 0.01004293, XLM: 7.83349323 |
| ae47c18c-8992-40f1-a3b2-b3d6303a6da8 | Address on File | Contingent | BCH: 0.0000064, BTC: 0.0000064, ETH: 0.15121122, ETHW: 0.15121122 |
| bef06943-9b39-40c7-87cc-d1152af48bb1 | Address on File | Contingent | ADA: 0.02673913, BTC: 0.00997647, DOGE: 0.65375, RDD: 3068.232303, XMY: 0.14717172, XVG: 1251.313295 |
| 4858adff-deaa-45c0-9eba-73e49957ca89 | Address on File | Contingent | DOGE: 3853.902188, IGNIS: 3.3080977, XRP: 2.33746818 |
| 0a4c7d00-dcfc-4601-9ac5-96ace3d3999e | Address on File | Contingent | BTC: 0.00999302, XEM: 100 |
| a7fc4883-c390-4cf3-8160-8ce8470cc45f | Address on File | Contingent | BTC: 0.00000005, MANA: 593.0466675, USDT: 0.00027873 |
| 6017d9d7-5790-4421-914c-14202a86f7c8 | Address on File | Contingent | BAT: 1312.496759 |
| 043e73b7-f2c5-4958-af35-e885ef80d674 | Address on File | Contingent | LSK: 8.82976619, XRP: 637.1269795 |
| 5c7b3f94-fc48-4367-b19c-85950d195b12 | Address on File | Contingent | BCH: 0.00013504, BTC: 0.0064612, ETH: 0.04868384, ETHW: 0.04868384, USDT: 10.12324875, XLM: 7.53714753 |
| 1b1f14f8-29e0-452d-94b8-d988d239480d | Address on File | Contingent | ETH: 0.15124457, ETHW: 0.15124457 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aae3844f-bc95-42d9-a170-b267e834064d | Address on File | Contingent | BTC: 0.00571676, ETH: 0.06511779, ETHW: 0.06511779, PIVX: 4.530009 |
| b53068dd-4be9-409d-abed-1c4ed50b8911 | Address on File | Contingent | BTC: 0.00620389, ETH: 0.05834312, ETHW: 0.05834312 |
| a4a18ae1-6b3e-4ef5-9825-90afef0f4ea7 | Address on File | Contingent | BTC: 0.00460559, DGB: 500, DOGE: 2000, SC: 300, THC: 100, XEM: 70 |
| c295f6c7-ab2d-4179-8c28-a8ad8df8dcaf | Address on File | Contingent | BTC: 0.01010009 |
| 039b39c8-7bdd-45df-abd3-8e97ab89e741 | Address on File | Contingent | BTC: 0.0101 |
| c4cdaf02-8df1-40f5-a209-3d5981e4fcdc | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00000863, ETHW: 0.00000863, LTC: 3.43316998, XVG: 7002.962421 |
| fbcbbe5c-9202-4bd7-a4af-86c94cc1d5d8 | Address on File | Contingent | BTS: 4359.3462, SC: 69447.843 |
| 731feb8b-0fbb-4625-82f1-ac471ce95554 | Address on File | Contingent | ADA: 763.4544552, ETH: 0.00000172, ETHW: 0.00000172, USDT: 0.39653088, VTC: 4.90089196 |
| 921b1dc5-ef51-49f4-8151-c5a4fcd911de | Address on File | Contingent | BTC: 0.01000021, NEO: 0.29543867 |
| 2556212d-9776-4ea4-a9a3-2121b1628fc0 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000691, ETHW: 0.00000691, LTC: 3.60251943, USDT: 0.01046478 |
| 7fcd1f03-bfbf-445e-8a1f-e294fbe9c664 | Address on File | Contingent | BCH: 0.03066773, BTC: 0.00956462, OK: 1582, XLM: 23.92085332 |
| e04aef6f-34ae-42aa-b6f3-dac7fb5af7d7 | Address on File | Contingent | ANT: 100.6188861, ETHW: 0.00248828, NAV: 5 |
| d3d81e81-75fd-4c3f-a161-b8d0c1e82862 | Address on File | Contingent | BTC: 0.00064132, RDD: 30000, XLM: 2800 |
| 689b36bd-4a13-4618-9273-cd986a680ea8 | Address on File | Contingent | DOGE: 3836.538462, SC: 519.53125, XMY: 1583.333333 |
| de10c385-074b-4640-a208-59b0e1ab8c49 | Address on File | Contingent | BTC: 0.01009291 |
| d07fc4d3-3f86-436f-a889-d59a9cc159f2 | Address on File | Contingent | ADA: 213.846587, ADX: 0.95, ARK: 0.5, BTC: 0.00000007, DOGE: 1, GRS: 100, LBC: 0.4, LSK: 0.1, MANA: 250, MER: 100, NEO: 0.475, QTUM: 10, SC: 4048, SNT: 1, STRAX: 0.1, XVG: 1909.097647 |
| 6eb7eb35-f0bf-4fe3-a1b4-1d5dcf59c6b2 | Address on File | Contingent | ETC: 15.29635023 |
| 5ab21f3f-054c-4763-9e0f-916d53014299 | Address on File | Contingent | DOGE: 2027.961191, SC: 38041.6261 |
| 13582e3e-15a6-476e-aa41-a615276abb67 | Address on File | Contingent | ETH: 0.15104819, ETHW: 0.16789482 |
| 31e84347-6100-420e-833a-bf585f20ea53 | Address on File | Contingent | BTC: 0.00092149, DOGE: 1000, XRP: 425 |
| ec595f49-66b8-440a-ad4e-525b8c29979d | Address on File | Contingent | BTC: 0.00908037, LSK: 4.35262645, NEO: 2.2, RDD: 7000, XVG: 700 |
| 1cbe2b93-b64e-4fff-a612-ad65e60f577b | Address on File | Contingent | BCH: 0.004255, BTC: 0.00826411, DOGE: 499.06, ETH: 0.00731166, ETHW: 0.00731166, VTC: 3.8 |
| 1354090c-9d3f-467a-9b2d-b4c6ae367773 | Address on File | Contingent | ADA: 722.8936829, BTC: 0.0000247, ENG: 50, KMD: 19.74547099, NEO: 0.975 |
| dec03ced-6058-41a5-af45-2d417fa41ff7 | Address on File | Contingent | BTC: 0.00626513, LTC: 0.04, USDT: 102.7166867 |
| c7ffe680-4ade-4f6c-87de-1eee122adeb4 | Address on File | Contingent | BTC: 0.00857853, EMC2: 60, LTC: 0.52771655, THC: 150 |
| fee5efa4-d6fb-45fe-b25f-98c5b6365efe | Address on File | Contingent | BTC: 0.01002344, EMC2: 45, MORE: 22.03075, PIVX: 6, USDT: 0.00092063 |
| 82469f31-84a6-4945-bf8d-f494d66e9bdb | Address on File | Contingent | BTC: 0.01008576, USDT: 0.02108933 |
| f8dc2429-cb37-4382-b5bd-c778fb5fce61 | Address on File | Contingent | ADA: 93, BTC: 0.00607806, NEO: 3.005, OMG: 1.49799996, RDD: 1000, USDT: 0.0761875, XLM: 275, XRP: 50, XVG: 1000 |
| 51f5a4fc-1764-4314-ba2b-cb11ee561746 | Address on File | Contingent | ETH: 0.1509369, ETHW: 0.1509369 |
| 9335fc9d-9976-4fd5-bc04-b1e779a798df | Address on File | Contingent | BTC: 0.01008312 |
| 49eb208b-a627-427a-9ce0-c3b0d883aaa0 | Address on File | Contingent | ADA: 328.4844136, DOGE: 1918.269231, LSK: 1.0961418, NEO: 1.246875, XRP: 19.0751731 |
| 6268eb1a-4933-470b-a12f-c406c19394e9 | Address on File | Contingent | ETH: 0.07437545, ETHW: 0.08724966, MANA: 300 |
| 75efc5ed-9683-48c7-9c8a-80999689c04a | Address on File | Contingent | BTC: 0.01008074 |
| 3831feba-d85a-4957-9951-50a68ab99b74 | Address on File | Contingent | BTC: 0.01008037 |
| 5e4f055d-1e22-488c-8803-9ac21d5e2e42 | Address on File | Contingent | BTC: 0.01008037 |
| 9359b8a7-c9d3-4254-aa12-ae6e34f36f29 | Address on File | Contingent | BTC: 0.01008037 |
| d1dd58b9-0ddc-4c40-9027-c5aa49530e83 | Address on File | Contingent | BTC: 0.01008037 |
| d270024b-9509-4034-ba31-c265fd3b13b2 | Address on File | Contingent | BTC: 0.01008037 |
| 21c45eee-8534-4c87-8fcd-68e942074f4e | Address on File | Contingent | ETC: 4.76509704, LTC: 2.35007324, SC: 2786.312849 |
| cd4b574c-9adb-44f6-acef-ca80f51ca043 | Address on File | Contingent | BTC: 0.0100797 |
| 3f6f4d36-0db1-4083-8851-68f7e99a710b | Address on File | Contingent | BTC: 0.00000017, DOGE: 3857 |
| 2654082a-b50c-4170-9407-a71578e0bcd3 | Address on File | Contingent | BTC: 0.00191075, LTC: 2, NXT: 650, XRP: 162 |
| 1feee3ef-7d39-438e-80d9-0ec28718d122 | Address on File | Contingent | SC: 80000 |
| 85b05b3c-baa3-4545-b02a-8b07dd29edec | Address on File | Contingent | BTC: 0.01007852 |
| b62651c6-159c-4609-8c85-6538f50be1ed | Address on File | Contingent | BTC: 0.01001384, EMC2: 30, SC: 430 |
| 2529cc9d-f376-4320-b1f6-f36a68bc91be | Address on File | Contingent | BTC: 0.01007757 |
| 6f59acc1-07e7-4c64-b0e0-120cb7ffe2a1 | Address on File | Contingent | BTC: 0.00007206, ETH: 0.00000644, ETHW: 0.00000644, MANA: 587.0121846, USDT: 0.03710654 |
| 77265453-33a6-4608-9fb5-26f88207cd01 | Address on File | Contingent | BTC: 0.00673578, ETH: 0.05, ETHW: 0.05 |
| 93f0d3ee-6781-43de-8ee3-1934bef63966 | Address on File | Contingent | BTC: 0.01007602 |
| 24654cb6-e95f-44a9-96f3-dd02fb53a443 | Address on File | Contingent | BTC: 0.00000027, POWR: 400, XRP: 502.7229301 |
| 409fd914-ad88-426c-ab1c-6a65fe1f5400 | Address on File | Contingent | BTC: 0.01007499 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f43beb03-0ec0-4d5c-ae23-59e308c9f598 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0100746 |
| b21c29bf-9ee1-44bd-a73b-490e8a1ece08 | Address on File | Contingent | BTC: 0.01007285 |
| 30f61a37-c92a-4767-a6c0-75eef8f611ee | Address on File | Contingent | BTC: 0.01001978, LTC: 0.01881037 |
| e01743a8-b92b-4f74-9839-c64407c0b920 | Address on File | Contingent | BCH: 0.00000273, BTC: 0.01004252, NMR: 0.0598199 |
| 2e552f56-b871-47ef-bca1-db398b55b93b | Address on File | Contingent | BTC: 0.00654604, DOGE: 1348.869375, MUNT: 14.24111154 |
| a254cbd4-b2c1-4143-82a2-96ed62e9daf4 | Address on File | Contingent | ETH: 0.00004177, ETHW: 0.00004177, NMR: 20.50456067 |
| c1dbac39-3965-4c9a-b2e7-64ea1d79d38b | Address on File | Contingent | SC: 79922.97725 |
| bbdcde07-186f-48d9-ac8b-a9cfc6082884 | Address on File | Contingent | EMC2: 0.00000004, XRP: 652.6494832 |
| 56ed49e6-8336-47ff-8fa6-b23d75943bb6 | Address on File | Contingent | BCH: 0.00247555, BTC: 0.00155592, DOGE: 3213.85, LTC: 0.03473957, XLM: 1.93093093 |
| e83ab0a7-8739-4efc-8e09-f18e48481076 | Address on File | Contingent | BTC: 0.00993806, KMD: 12.24262368 |
| 0a112f0d-8b09-44c3-aecf-78b9d226a7b3 | Address on File | Contingent | ADA: 450, BCH: 0.00008656, BTC: 0.00018641, NEO: 11.96934465 |
| e54b4f24-459b-4edd-9469-5e98c8fc1a80 | Address on File | Contingent | NEO: 8.25724844, XRP: 475.95289 |
| d212608a-c0da-413f-95c1-c18e1482c527 | Address on File | Contingent | IOC: 279.0227859, XRP: 384.3168471, XVG: 59658.03192 |
| 21f35acf-dae0-445d-a16c-dac3582318eb | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| 26606f8a-caef-4b42-a2c0-2889e6ca8ca1 | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| 312cf8bf-d9d7-458e-bf34-9c466ff54ce7 | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| 456b0f4e-8680-4522-b249-8b0d3db383d1 | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| 9c890502-c9f1-4ed9-af77-a34df4460c2b | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| bfcb2e09-d032-4337-852e-bc8b39aa95ca | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| cc7dffbf-19fd-4eb1-9c00-18395f5393e6 | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| d568bc58-fa45-4e67-b195-8b3ea080e426 | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| e592887f-9be8-43fe-b9a0-c549b80176ff | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| f3b9c4a1-6abb-42f3-a2a7-352350f293b4 | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| fd240636-0de6-45a0-b742-b2e750dc754c | Address on File | Contingent | BCH: 0.01, BTC: 0.01, XLM: 7.8000078 |
| 3108c136-b00e-47cc-9441-486a08a8a28b | Address on File | Contingent | EMC2: 68.69460674, ETH: 0.15, ETHW: 0.15, XVG: 296.2170619 |
| 19895af4-e8e6-4824-aaf0-8938c2a867b4 | Address on File | Contingent | BTC: 0.00945457, DGB: 51.92661918, GRS: 2.07041225, RVN: 751.0259 |
| e7ff087e-834a-4887-bcfb-05598ac39c0f | Address on File | Contingent | ADA: 570.0914524, PIVX: 86.26449515, RDD: 31581.13342, SC: 10805.58329, XMY: 33200 |
| 263cbb0c-0e0c-49ad-9f31-3a6bc34e65f2 | Address on File | Contingent | ETH: 0.14164642, ETHW: 0.15452063, XRP: 38.80039676 |
| 96d765f0-7fda-4d85-82fc-97a751c4c523 | Address on File | Contingent | ETHW: 0.00000219, LTC: 3.39693581, XEM: 480.2115545 |
| a3e78aa9-6fdf-43c8-99bf-aff4db295bdc | Address on File | Contingent | ZEC: 8.43224795 |
| f3c99c10-21c9-4f12-9d26-7bf77618ab72 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.15060759, ETHW: 0.15060759 |
| 846b9543-7e52-4ec8-9148-ef808177205f | Address on File | Contingent | BCH: 0.00999454, BTC: 0.00999454, XLM: 7.79574899 |
| 29545287-f9a4-4bd7-ac11-e69d3ca3d9f9 | Address on File | Contingent | BTC: 0.01005882 |
| 97f43e5e-816d-4e90-862b-d96feff03827 | Address on File | Contingent | BTC: 0.01005812 |
| 895c767b-3e0b-48e2-99c7-c7bd3cb6ceec | Address on File | Contingent | BTC: 0.01005518, SRN: 0.00039626 |
| 7a0d9e34-0522-4140-9c01-ba5289947af8 | Address on File | Contingent | DGB: 34896.8658, LBC: 0.00790805, MAID: 0.7099758, PAY: 0.00004738 |
| 49909fbb-7901-40f3-a807-ad0a7d2425eb | Address on File | Contingent | ADA: 84.83879966, BTC: 0.00000003, DOGE: 2960, USDT: 0.00018685, XLM: 302.0592589, XRP: 14.66075113 |
| 3379ef6a-e6d2-4a3a-85a6-9196c08e3230 | Address on File | Contingent | SYS: 441.8017431, XRP: 526.7466758 |
| b8b9ba83-2d71-469e-9ec8-25b01d455dfa | Address on File | Contingent | BTC: 0.00797295, IGNIS: 93.75483875, MANA: 100, NXT: 137.5096775, RDD: 1000, THC: 175, XRP: 20.28187056 |
| 031b949e-55d0-49c8-84c4-61d5a29774d4 | Address on File | Contingent | BTC: 0.01004795 |
| 3e033bee-9941-4ddb-8eeb-b736b193cf2e | Address on File | Contingent | BTC: 0.00008583, NEO: 6.23334392, OMG: 9.33105741, USDT: 210.7376449 |
| 67a3238e-e0e1-4dc7-ae15-a9de2505ede8 | Address on File | Contingent | NEO: 30.45584251 |
| 1070f68d-892f-4866-9d64-27cc4c0ece36 | Address on File | Contingent | ADA: 140.0060648, BTC: 0.00820047 |
| 2e2e722b-6b79-4d92-a210-8e2682b74b64 | Address on File | Contingent | BTC: 0.00993307, ETH: 0.0016836, ETHW: 0.0016836 |
| c71f03d2-5d22-47f9-893d-7faa8210f0e1 | Address on File | Contingent | BTC: 0.00000004, DGB: 1000, RDD: 1000, SC: 969.3867857, XRP: 623.5365111 |
| 31381e51-8c6b-4fd9-ad8d-473e51d4c30b | Address on File | Contingent | BTC: 0.01004191 |
| f082f18a-3b67-408c-a9a6-2de1528ba4e6 | Address on File | Contingent | ADA: 761.7842892 |
| a1bee3b9-5af3-4326-9005-5babf7ae3bb5 | Address on File | Contingent | EMC2: 100, ETH: 0.13532551, ETHW: 0.15, XLM: 300 |
| 96cc56c0-a9dc-4f28-9bc5-2ecbfed12766 | Address on File | Contingent | BTC: 0.00002389, NEO: 28.39184061, STRAX: 13.8221709, XEM: 364.0068118 |
| e6b4dc7a-4080-4291-b063-cd37565c7c03 | Address on File | Contingent | BTC: 0.00293283, ENG: 9.90382942, ETH: 0.105675, ETHW: 0.105675, GLM: 6 |
| 5601bcf9-15f7-4329-b4c5-cbcb12ffbf11 | Address on File | Contingent | BTC: 0.01004035 |
| 52f1631d-e41a-402d-94a2-1c23061ead35 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| 6d60f0cd-1668-4b50-9fc7-f7fc91c9bb28 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| 8e27d327-ff8f-4dda-a472-d9770b8f4772 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| 9d859ca4-7891-4d25-bf7e-704fa3138391 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac79b713-5b3b-454e-965d-53770c8623e4 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| ce893faa-19ad-434d-a5b0-b512f67c8191 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| e261e1db-3f8a-4a6f-bcb9-200c3f14d2f2 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| e7fe6252-710f-4f8c-802f-054c8c064567 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| f64ecfbf-892d-4c3d-ac7f-b38f2db606f5 | Address on File | Contingent | BCH: 0.01, BTC: 0.01 |
| 9fb0671e-c0dc-47de-a9ad-5e0a047a8425 | Address on File | Contingent | ADA: 135, BCH: 0.00177238, BTC: 0.00783844, EMC2: 37, PAY: 9.11260125, PTOY: 50, QTUM: 1.17458137, STORJ: 21.37211641, XVG: 406.7107952 |
| 9f0dfa6e-bb98-4173-80a3-7ca5ec27fa68 | Address on File | Contingent | ADA: 326.3598977, LTC: 1.11862463, SC: 18000, XRP: 20, XVG: 390.6122382 |
| 7bcb3925-d755-4c93-8a45-a66fcfcf5f02 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.1479549, ETHW: 0.1479549, OMG: 4.96743102 |
| 1dc18a7b-483d-4dd9-a4a1-91c8acc4aa90 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 3841.304348 |
| 6d0875c1-6fd9-4f69-b639-5779f538a56a | Address on File | Contingent | BCH: 0.00000628, BTC: 0.00593096, GBYTE: 10.71932943 |
| 7c06a8c7-4f37-4900-8d60-a27a4df75283 | Address on File | Contingent | ADA: 761.3457216, BTC: 0.00000005 |
| 4b5c1ea7-fec7-443c-a1b3-332d4880fe5d | Address on File | Contingent | BTC: 0.00031948, GBYTE: 3.19911623, LTC: 3.02956843 |
| 0429eb29-bd94-4368-80ed-ca2a02f835be | Address on File | Contingent | KMD: 949.996 |
| be1c753d-52e3-4a50-90b6-ed9a79b954b3 | Address on File | Contingent | ADA: 495.1812385, VTC: 50.039554, XLM: 1002.109691, XVG: 1018.106964 |
| 5b0e8a13-8c71-4047-af44-613b5126e19f | Address on File | Contingent | ETH: 0.15016772, ETHW: 0.15016772 |
| 891ce4d1-ceb4-49d3-94d5-be51e5c4306b | Address on File | Contingent | ADX: 52.73504274, ANT: 23.09053052, BAT: 155.5802482, BNT: 20, BTC: 0.0000046, ENG: 10, ETH: 0.00000042, ETHW: 0.00000042, GAME: 37.29655414, GBYTE: 0.2, GLM: 75.61891616, GNO: 0.10893065, NEO: 1.00536251, OMG: 8.57081495, PAY: 80.49149313, RDD: 4999.976307, RLC: 42, SIGNA: 1500, SNT: 500, STORJ: 39.93177458, USDT: 0.00020372, VAL: 8, WACME: 8.45035425, WINGS: 60 |
| bda5991e-ca55-402e-a6bc-9f449c1f5659 | Address on File | Contingent | BTC: 0.01003207, USDT: 0.00025005 |
| e98f6c1f-2629-4a02-9099-dad63f76ef12 | Address on File | Contingent | ADA: 72, BTC: 0.0064685, DOGE: 1000 |
| 6b4f5e9e-1edc-43d8-8672-7890c0bbb9ec | Address on File | Contingent | ETH: 0.00001, ETHW: 0.00001, SNT: 660.166142, TRX: 2918.218085, USDT: 0.01178537, XRP: 146.4179109 |
| 4354edc4-29f0-4ed4-a766-2bb7b53e45b6 | Address on File | Contingent | BTC: 0.01003037 |
| 6f9ea46f-1752-4ad3-afaf-1f009b1dfcab | Address on File | Contingent | BTC: 0.00795418, XRP: 134.5617733 |
| 336fbf11-5eca-4fb9-b04c-453614875527 | Address on File | Contingent | BTC: 0.01003014 |
| 14b10ce3-3258-49bb-bdc3-f736150f384e | Address on File | Contingent | BTC: 0.0020399, ETH: 0.094, ETHW: 0.094, WAVES: 1, XLM: 500, XWC: 20 |
| e349b1e3-18ad-473e-a5e1-337eb60f26b0 | Address on File | Contingent | XRP: 650.0499144 |
| fe515efc-f063-46c9-b14a-2c36dac5b159 | Address on File | Contingent | BTC: 0.00922314, XLM: 250 |
| 4d049dc7-140b-4a73-893a-bc69d172f142 | Address on File | Contingent | ADA: 754.3127945, BTC: 0.00000014, DASH: 0.00349755, DOGE: 5.76684, LTC: 0.01186062, SRN: 504.4252832 |
| ce6a8490-5983-4a8d-bcbc-f331e53d684d | Address on File | Contingent | BTC: 0.00000144, WAXP: 4785.740981 |
| 998d3fc7-3235-414c-874c-8a3f66552862 | Address on File | Contingent | XRP: 649.8999144 |
| 9bf9b565-8508-4a3e-80ed-67e292c69de1 | Address on File | Contingent | BTC: 0.00059491, ETH: 0.14024947, ETHW: 0.14024947, SRN: 1000 |
| 1a52b604-9b3f-464b-839b-e06ee6d5f5c3 | Address on File | Contingent | BTC: 0.01002569, USDT: 0.00055216 |
| 543ec14d-dd97-43c9-9983-2b197fda92c2 | Address on File | Contingent | ADA: 712.3187233, BTC: 0.00000009, ETH: 0.00000322, ETHW: 0.00000322, NEO: 1.36410607, RDD: 4715.599177, XVG: 1720 |
| c48ed9cf-9c97-45c8-a4a6-c4162f5c74a7 | Address on File | Contingent | ADA: 168.3841965, ETH: 0.03583928, ETHW: 0.052692, XRP: 350.6737506 |
| d9bca362-3a8f-4e21-b479-0b2ddc97941d | Address on File | Contingent | ADA: 100, BTC: 0.00175388, PAY: 30, SC: 2000, XEM: 100, XLM: 600, XRP: 300, XVG: 200 |
| 10cba2d7-fe34-42c5-9a89-4b164a1b4b16 | Address on File | Contingent | BTC: 0.00996507, MUNT: 2000, USDT: 0.52059989 |
| a2bc6242-98ca-456d-a3a1-08584bfd2e3b | Address on File | Contingent | BCH: 0.00000047, BTC: 0.01002352 |
| fbece3e4-568a-44cb-8de6-c48f9a3ad92e | Address on File | Contingent | BTC: 0.01002315 |
| a9d18654-5754-48bf-abe2-b6ea845d21c1 | Address on File | Contingent | BCH: 0.00995794, BTC: 0.00995794, XLM: 7.76720096 |
| 85193414-08e9-45f2-a23b-50950416b270 | Address on File | Contingent | ADA: 257.9564891, BTC: 0.00123259, LTC: 1.03510883, XDN: 444.0298508, XEM: 122.5992786, XLM: 112.3310811, XRP: 128.8544018 |
| 650cec57-ce62-4cf9-8624-a763887fdfa3 | Address on File | Contingent | XRP: 649.6459931 |
| 9d8bc9de-75cc-499a-b26e-2b5448f3b042 | Address on File | Contingent | BTC: 0.01002216 |
| 0ddf7d3c-46ca-4cee-b5df-1970c70eb102 | Address on File | Contingent | XRP: 649.6074114 |
| 9c839c4d-70bb-461b-88f6-5472c261a0cd | Address on File | Contingent | ETH: 0.15, ETHW: 0.15, USDT: 0.00525734 |
| b47c9915-faa6-4506-8d05-8b9c81464183 | Address on File | Contingent | BTC: 0.01002126 |
| 21def9ab-f410-496d-8eb7-65452e161991 | Address on File | Contingent | BTC: 0.0100212 |
| d1d9c515-4600-4180-a261-c1ecfae5b57c | Address on File | Contingent | BCH: 0.00000004, ETH: 0.15, ETHW: 0.15 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8fe97296-e79f-46c6-b911-0e8354b018a8 | Address on File | Contingent | ETH: 0.15, ETHW: 0.15 |
| 57bdcdc4-9297-42f6-9d05-26f48c54a26a | Address on File | Contingent | BTC: 0.00999264, LTC: 0.01 |
| bfaf3b6f-9d2a-403e-97dd-1c41d84892ca | Address on File | Contingent | ETH: 0.14998986, ETHW: 0.14998986 |
| 021c4a03-50f5-4a9d-865a-d85406106b90 | Address on File | Contingent | BTC: 0.01002033 |
| f0857f29-c1c4-4868-b823-f54a9107ac3b | Address on File | Contingent | BTC: 0.00042693, ETH: 0.14357973, ETHW: 0.14357973 |
| 6fb7080d-108f-4780-b73e-5ede4c804650 | Address on File | Contingent | BCH: 2.499 |
| 67b009d3-3f43-4abc-8c7e-6faa9ffe8dc7 | Address on File | Contingent | BTC: 0.01001874 |
| ab1f12d9-517c-4ea6-8f46-67644beade75 | Address on File | Contingent | BTC: 0.01001816 |
| 18e9a68f-2065-417e-9234-fc610eda35bf | Address on File | Contingent | BTC: 0.01001787 |
| 8fae0c3f-094a-4419-9078-a6cbb378639d | Address on File | Contingent | BTC: 0.01, NEO: 0.04668351, USDT: 0.03834337 |
| 9f20c651-006c-43f8-b68f-7acf1ed705e7 | Address on File | Contingent | ZEC: 8.39372905 |
| f56b3093-60ec-4919-9889-2ae384597efa | Address on File | Contingent | BTC: 0.0000001, DASH: 2.57196991, XRP: 398.4158128 |
| 96c665f4-2b48-4732-9522-6af4f0a1d071 | Address on File | Contingent | BCH: 0.00000003, DASH: 0.02594697, ETH: 0.14930755, ETHW: 0.14930755, SC: 6.38173104 |
| 2208fc38-603c-4cdb-ab8d-7492c955c088 | Address on File | Contingent | BTC: 0.00000001, DOGE: 3774.717751, RDD: 712.6541355, SC: 1100, USDT: 0.00179634, XVG: 17.28333385 |
| 5c98d4c2-a05d-4260-9d93-cd51d6b1d56f | Address on File | Contingent | BTC: 0.0090328, ETH: 0.01, ETHW: 0.01, NEO: 0.95 |
| 593b1fdc-71c7-4a56-94b8-4c4924c28e0b | Address on File | Contingent | BTC: 0.00999554, ETH: 0.00000489, ETHW: 0.00000489, PAY: 0.63688866, VTC: 4.28083375 |
| 8a5d3565-d80a-434c-963b-bc78a7e7e6b4 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00013645, LTC: 3.07335916, NEO: 0.05731784, XLM: 387.0713588 |
| 3a709554-0294-4d3c-8229-9d36d4aa2441 | Address on File | Contingent | TRX: 4061.036372 |
| 06ef55f0-b414-4de8-af79-bf4114aac62a | Address on File | Contingent | BTC: 0.01001296 |
| 1e5b7f9d-8399-43ef-8b20-9f6b6f5ae541 | Address on File | Contingent | BCH: 0.00035461, BTC: 0.0098533, SIGNA: 100, XRP: 10 |
| f7cb80f0-3982-4153-9bd5-b1e80dabaeef | Address on File | Contingent | ADA: 380, BTC: 0.00500383 |
| b22377e0-514d-4c43-8db9-c65a6ca04b97 | Address on File | Contingent | BTC: 0.00681047, NEO: 0.34850631, XRP: 200 |
| 9929ad28-42b0-4fae-856e-801b22106e12 | Address on File | Contingent | BTC: 0.00746912, ETC: 3.85170315 |
| 130b9ba2-4eed-40f9-ad80-4d22b3ad344c | Address on File | Contingent | ADX: 14.963165, BCH: 0.3140959, BTS: 160.2679917, GLM: 219.6968646, MTL: 1.995, NAV: 39.04132333, NEO: 13.76065438, NXS: 42.79627689, OMG: 20.84894949, PAY: 89.21247907, PIVX: 29.4185314, POWR: 63.71504483, QTUM: 2.41835592, SC: 172, WAVES: 2.49184614, XVG: 6463.815791 |
| 46a75126-d67b-4354-89ef-d8a360705187 | Address on File | Contingent | ADA: 732.5092589, ARK: 8, BTC: 0.00000004, OMG: 8.79833587 |
| b900ce3c-9466-4d41-90b7-7e4b25abf3d3 | Address on File | Contingent | POWR: 740.9952793, XRP: 370.2443542 |
| ce63b582-cb37-4333-9ba5-768b89e82272 | Address on File | Contingent | BTS: 25, DASH: 0.25, ETH: 0.14397599, ETHW: 0.15, GAME: 2.000149, NXS: 2 |
| 0e41defa-b3b3-4faa-8c44-20dc7af79ea3 | Address on File | Contingent | ADA: 646.1539035, BTC: 0.00000008, XLM: 441.5445943, XVG: 1000.424157 |
| ddfd34d1-baa9-4dd2-9628-ca6f0e13d8d5 | Address on File | Contingent | ADA: 611.5896797, BAT: 18.0593343, ETHW: 0.0000007, NEO: 2, OMG: 11, QTUM: 2.74071289, SC: 1000, XEM: 375.9817932 |
| caf566fb-9339-48bd-a3e0-5ff286cbf692 | Address on File | Contingent | BTC: 0.00223401, ETC: 1.50524652, ETH: 0.10148026, ETHW: 0.10148026 |
| 28468728-1a7b-4541-9f88-e0af54f4427e | Address on File | Contingent | BTC: 0.01000415 |
| f5cd3bdb-6c28-4baf-a318-aa9db544c6d5 | Address on File | Contingent | ETH: 0.14839943, ETHW: 0.15442235, SC: 707.8855362 |
| 0fd7b6e9-2fe8-4a40-8785-3fcd1a253cae | Address on File | Contingent | BTC: 0.00000621, XRP: 647.964126 |
| 56575d8f-4ca3-4045-83b8-4144243bdbe1 | Address on File | Contingent | BTC: 0.01000004, USDT: 0.00050947, XVG: 32.092587 |
| 7fb68310-e9f5-4127-a72e-ab30592f6156 | Address on File | Contingent | BTC: 0.01000121 |
| 3cb71c92-9674-456d-8964-c6317fdd2ec1 | Address on File | Contingent | BTC: 0.00119845, DOGE: 1174.988571, EXP: 334.2976605, FTC: 3226.196415, HIVE: 64.11314574, LBC: 450.4271013, OMG: 0.00000003, OMNI: 0.27266017, PPC: 24.60501616, SC: 11275.75634, STEEM: 64.11314574, VTC: 73.37515713, XEM: 525.4869867, XMY: 0.00005761, ZEC: 1.0784979 |
| ecc0e057-4e47-4b3b-8e01-0158eeac7402 | Address on File | Contingent | BTC: 0.01000008, QTUM: 0.01 |
| 5f64edae-f8a7-472e-babf-b0b6280a89be | Address on File | Contingent | BTC: 0.01000027 |
| 76f6aabc-0967-4674-9509-2a89103b7670 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.01000024 |
| 597a2c9b-dc6d-4f0c-8f96-0d006be5f8e1 | Address on File | Contingent | ADA: 0.00002194, BTC: 0.01, USDT: 0.00558897 |
| d67681ea-cb16-471c-b8af-0cc5a1f3eb40 | Address on File | Contingent | BTC: 0.01000013 |
| 7a362168-4cf4-4e7f-a668-e5bc63260eff | Address on File | Contingent | BTC: 0.01000007 |
| 13beaf8c-d5e3-47bd-b869-ad279e712e15 | Address on File | Contingent | BTC: 0.01, USDT: 0.00079588 |
| c67abaca-90d2-4e37-bc8e-d89ee4d63929 | Address on File | Contingent | BTC: 0.01, USDT: 0.00035013 |
| 08b4467c-eef3-41b1-9c3f-8bebd9e56425 | Address on File | Contingent | BTC: 0.01 |
| 0c459804-0e88-4158-8bfe-7b5303959b96 | Address on File | Contingent | BTC: 0.01 |
| 0ff3c149-0535-4802-b26e-1813c1ae654c | Address on File | Contingent | BTC: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12e73c93-b8ba-4674-a89d-c959b0d08c03 | Address on File | Contingent | BTC: 0.01 |
| 132d115f-0c28-4d23-bf30-338b4958bdbd | Address on File | Contingent | BTC: 0.01 |
| 175b1077-1d3c-4fb3-b11f-34cdf9a723f8 | Address on File | Contingent | BTC: 0.01 |
| 1be1c8eb-085e-4f07-9f7f-d573d38330f4 | Address on File | Contingent | BTC: 0.01 |
| 23db9039-35fe-427b-a1e1-42f8990ab574 | Address on File | Contingent | BTC: 0.01 |
| 2e0dd84f-72a4-424e-a1e6-f6b3f3cbdb0f | Address on File | Contingent | BTC: 0.01 |
| 31afd39d-e2fa-4341-9c7f-11daa04e8105 | Address on File | Contingent | BTC: 0.01 |
| 3d50f924-2790-46a6-aab1-799623a1f704 | Address on File | Contingent | BTC: 0.01 |
| 3e997ec3-849c-4e8a-b2ee-69b76692e4b4 | Address on File | Contingent | BTC: 0.01 |
| 4fce6129-6bf8-4a44-a272-c69bab446e67 | Address on File | Contingent | BTC: 0.01 |
| 5082b52c-855e-479c-b2e8-5fa61e7c3eec | Address on File | Contingent | BTC: 0.01 |
| 50a4d47a-5e41-4c5b-ae31-65b4ad879c0c | Address on File | Contingent | BTC: 0.01 |
| 51fb3fc1-72f6-40a7-8984-8ba095a248c2 | Address on File | Contingent | BTC: 0.01 |
| 52e67e3f-55aa-488e-a692-a787d640ac38 | Address on File | Contingent | BTC: 0.01 |
| 575dd6d3-7c8f-43ee-ba98-5c83520e0740 | Address on File | Contingent | BTC: 0.01 |
| 5b2918ca-f38c-4451-a448-7fb119912bc8 | Address on File | Contingent | BTC: 0.01 |
| 5d4dcbe8-a077-433f-9caa-dcad5420c09f | Address on File | Contingent | BTC: 0.01 |
| 639e1661-9044-4904-afa2-67d559d3aa51 | Address on File | Contingent | BTC: 0.01 |
| 6abc95b5-2272-4e91-9461-5e9b2c2bb807 | Address on File | Contingent | BTC: 0.01 |
| 7267734f-ee92-4c28-afc3-ce8b840ca59a | Address on File | Contingent | BTC: 0.01 |
| 7449e3f0-f0fb-488d-8b5f-43ca134d9825 | Address on File | Contingent | BTC: 0.01 |
| 7ba7efd8-294f-4998-a4f8-d2bca55cd74b | Address on File | Contingent | BTC: 0.01 |
| 7e3aa0f6-e310-4b52-96fe-e101aecd061b | Address on File | Contingent | BTC: 0.01 |
| 7f99df5b-54a4-4910-a13c-0d2a29eabec4 | Address on File | Contingent | BTC: 0.01 |
| 8306cb82-ffb1-426f-be33-bfbebfc55f16 | Address on File | Contingent | BTC: 0.01 |
| 8e52f7e0-dafb-4655-a6c7-14783c0bd2d6 | Address on File | Contingent | BTC: 0.01 |
| 9a8276f4-c779-4614-9b70-e76f1b2f861b | Address on File | Contingent | BTC: 0.01 |
| 9fab35ee-2328-4430-9302-ba1e3f74b59b | Address on File | Contingent | BTC: 0.01 |
| a1b01629-adf2-478f-be20-3ebdbabb5b38 | Address on File | Contingent | BTC: 0.01 |
| a1d8d2a4-bc52-4197-b261-6da3c3480cec | Address on File | Contingent | BTC: 0.01 |
| a2fad0f8-edce-4256-862e-43fb8e928d08 | Address on File | Contingent | BTC: 0.01 |
| a7b20951-dcce-4c4a-9be6-8aa43fd7c038 | Address on File | Contingent | BTC: 0.01 |
| b338131d-b139-403f-8e34-2307e27d50ed | Address on File | Contingent | BTC: 0.01 |
| b4000603-ab43-40cf-88b2-eeea9fc577cd | Address on File | Contingent | BTC: 0.01 |
| b5aa1ee1-655d-4310-8a65-a7a1d86ce171 | Address on File | Contingent | BTC: 0.01 |
| bd9858f8-7e7a-47fa-8d02-7c79d0c7b1fc | Address on File | Contingent | BTC: 0.01 |
| bd9a8dd2-b643-4c2c-933b-96b145e66822 | Address on File | Contingent | BTC: 0.01 |
| c85b684a-044c-417a-8681-74cda1c157be | Address on File | Contingent | BTC: 0.01 |
| cd92aaae-db14-4115-a21d-1b5b478afa50 | Address on File | Contingent | BTC: 0.01 |
| d03b7ac3-5096-4547-97ca-233d65b536b5 | Address on File | Contingent | BTC: 0.01 |
| d09b7e32-7040-4033-864b-77b3b14f0355 | Address on File | Contingent | BTC: 0.01 |
| d3e780d8-e102-43de-affc-9ce649bee1c8 | Address on File | Contingent | BTC: 0.01 |
| e344b2af-8f37-445f-bab1-bb334eee0c1c | Address on File | Contingent | BTC: 0.01 |
| f15fe546-451c-4d0a-8094-b6a169c0c94d | Address on File | Contingent | BTC: 0.01 |
| f2faa605-9930-4d35-9f5f-3889bca208a8 | Address on File | Contingent | BTC: 0.01 |
| f67b7276-5ec1-42c8-8c2d-5f6d2ff89f10 | Address on File | Contingent | BTC: 0.01 |
| f948fdac-de90-44c3-b4fb-1f091186852c | Address on File | Contingent | BTC: 0.01 |
| fe009b34-606e-4733-8d35-79c5f2829fd7 | Address on File | Contingent | BTC: 0.01 |
| fe37d1d9-f563-4c04-bcf0-8c90e28003b6 | Address on File | Contingent | BTC: 0.01 |
| db87a65c-bca7-4acd-9f32-7b77219b6102 | Address on File | Contingent | BCH: 0.0111262, BTC: 0.000009, SC: 2875.501062, XLM: 8.67844467, XRP: 619.3638545 |
| 85f3e739-3620-4f84-84b7-2f95a33dc9d1 | Address on File | Contingent | BCH: 0.00204782, BTC: 0.00998308, DOGE: 0.87179653, XLM: 1.59730119 |
| e2a37747-b0eb-40b4-900b-47280e14a10e | Address on File | Contingent | XRP: 648.0079813 |
| 9feb32ab-10a6-48d4-af2f-4451d653f0f9 | Address on File | Contingent | BTC: 0.0000034, PIVX: 1261.970645 |
| ca53cabd-3fd6-434c-b3a9-c29ecd1348ce | Address on File | Contingent | BTC: 0.0099965, STRAX: 0.00787292 |
| 7dc29d2b-4207-4eda-9f26-1064a70927ac | Address on File | Contingent | ADA: 100, BTC: 0.00407431, LTC: 0.195, NXS: 10, POWR: 88, SC: 250, XLM: 600, XRP: 100.950982 |
| 030e50ed-5c52-421a-b050-7dadfa9faaae | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000344, ETHW: 0.00000344, NEO: 0.5334375, NXS: 67.52307692, POWR: 1663.660045 |
| 7bbe1632-3772-4727-abde-14847970ac5b | Address on File | Contingent | BCH: 0.00839462, BTC: 0.00839462, HIVE: 38.54269263, STEEM: 38.54269263, STORJ: 68, XLM: 6.54781014 |
| d13b3b47-036f-4a42-bb57-8f57469d5975 | Address on File | Contingent | BTC: 0.00999342 |
| 360b21c1-28a2-488f-8cfd-d8b99eeff2d7 | Address on File | Contingent | ADA: 758.0322087, BTC: 0.00000003 |
| 6fb31b63-d61b-454f-b8c6-3a8c82e02df8 | Address on File | Contingent | BTC: 0.00973866, NEO: 0.76567104 |
| 5830302f-92ff-48cd-a88e-0a649c1c244d | Address on File | Contingent | BTC: 0.00999066 |
| 4ad481b1-56e9-426d-910b-fa9e4dd3ff29 | Address on File | Contingent | BCH: 0.00006, BTC: 0.00917834, USDT: 21.10325767, XLM: 15.25681525 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 107ab558-514a-42ad-b98a-04e47aaec0c3 | Address on File | Contingent | BTC: 0.00998989 |
| b247750b-60a0-47d1-9e28-1e9fdc77b3e4 | Address on File | Contingent | ETH: 0.1494983, ETHW: 0.16237251 |
| 10fa373c-d7aa-43a5-9f94-b30524c9db81 | Address on File | Contingent | BTC: 0.00998842 |
| dbfb7742-7da8-41f1-9679-4554f0b855ec | Address on File | Contingent | ETHW: 0.00003126, QTUM: 107.671152 |
| cf4567e9-cfb4-4a1e-aa32-a0ad21d8880d | Address on File | Contingent | BCH: 0.00655497, BTC: 0.00655497, DGB: 5000, HIVE: 50, PIVX: 110, STEEM: 50, XLM: 20.75189735 |
| 8d1f1b4c-d6ca-4cbd-9268-ac58b70e572b | Address on File | Contingent | BTC: 0.00998597 |
| c3df493d-49a1-4bfe-9b98-965b4aeaa14c | Address on File | Contingent | BCH: 0.01083416, BTC: 0.00991453, XLM: 8.45065325 |
| f794cce7-67de-4f3e-ba69-7425bfed79d7 | Address on File | Contingent | BTC: 0.00998409 |
| 098b3159-97a6-4bc8-b08e-189dd4bacfef | Address on File | Contingent | LTC: 3.56304179 |
| a05cbb6b-09a2-4626-9f6d-defe3e52e8bf | Address on File | Contingent | ADA: 612.4216594, BTC: 0.00000009, DGB: 500, GLM: 20, IGNIS: 88.29281168, NAV: 9.67533926, SC: 1000, VTC: 2.31434778, XEM: 170.8914714, XLM: 386.2093048, XMY: 3870.143529 |
| b6785846-e4b4-465d-a1ee-0a439124b9a9 | Address on File | Contingent | ETHW: 0.00003818, STRAX: 580.3853239 |
| a316fa08-5287-42e2-90b0-39a3e9acc0b8 | Address on File | Contingent | ETH: 0.11909908, ETHW: 0.12448718, VTC: 8.12634647, WAVES: 5.36435626, XLM: 463.8663399, XVG: 2575.245098 |
| bfa400f6-648c-4f11-8b4c-fb42b4d176a3 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00998077, XVG: 0.00153846 |
| 263f1cbc-8130-474c-bc75-7ac17abdc235 | Address on File | Contingent | BTC: 0.00998037 |
| f679b3fc-7bf7-482c-a15b-5a95700625e8 | Address on File | Contingent | DOGE: 3818.968008 |
| 2a2eeb07-bd00-4541-9fff-b5d6d02378c1 | Address on File | Contingent | BTC: 0.00462736, ETH: 0.08, ETHW: 0.08, NXT: 80 |
| d93ab815-6765-4b14-a0ef-2704d60784d4 | Address on File | Contingent | BCH: 2.42735782, USDT: 0.00990043, XLM: 76.82717522 |
| 564bba94-1670-4911-94f5-cbf71fd70db8 | Address on File | Contingent | BTC: 0.00997742 |
| 7d138745-a21f-4a49-a8f3-2c1b6e5abf76 | Address on File | Contingent | BTC: 0.00984634, FTC: 1654.228856 |
| 6032ceba-8012-457c-a8c9-4a551047cf28 | Address on File | Contingent | BTC: 0.00444331, ETH: 0.08280088, ETHW: 0.08280088, USDT: 0.00592668, XRP: 0.13461538 |
| 1d16994d-aada-41b1-83ef-8de3743efe12 | Address on File | Contingent | BCH: 0.00008667, BTC: 0.00997685 |
| ce4e5532-3490-4d50-a9b6-ac174d1b752e | Address on File | Contingent | DOGE: 3817.565301 |
| efbbd5f4-d426-4958-8635-fbb71752ca32 | Address on File | Contingent | ADA: 30, ARDR: 13, ARK: 2, BTC: 0.00201732, DASH: 0.03, DGB: 400, EMC2: 16, GEO: 2, IGNIS: 7.5, KMD: 19.4, LSK: 3, LTC: 0.25, MONA: 1, NEO: 1.275, NXS: 8, NXT: 15, OMG: 12.6, PAY: 5, POWR: 20, RDD: 1500, STORJ: 10, STRAX: 4, VTC: 3, WAVES: 8, XLM: 200, XRP: 250.6682531, XVG: 2500 |
| 00a661fb-013a-46eb-a70e-61ccee7abac6 | Address on File | Contingent | ADA: 16, BTC: 0.00450348, DOGE: 2000, USDT: 0.1530375, XMY: 1000, XVG: 400 |
| f6310e5a-e171-4f0d-adfd-aca7f651f615 | Address on File | Contingent | BTC: 0.00997522 |
| 83bf752a-2702-4193-85e3-82e893893b84 | Address on File | Contingent | ADA: 756.7396117 |
| abb9d50c-21bc-4f91-8f3d-996b0f9a858e | Address on File | Contingent | BTC: 0.0095079, DASH: 0.30973503, ETH: 0.00000151, ETHW: 0.00000151, USDT: 0.00988923 |
| 8eb26451-8710-410f-90b9-d47ff588486d | Address on File | Contingent | DCR: 4.44416408, ETC: 0.46037674, ETH: 0.10549519, ETHW: 0.10549519 |
| 161a57bc-c3c6-4bbc-b0ef-c05162c96281 | Address on File | Contingent | ADA: 725, BTC: 0.00003892, NEO: 0.98337989, PAY: 132.4995623 |
| 547d2200-feeb-4d55-a869-8fab52801990 | Address on File | Contingent | ADA: 50.18865098, BTC: 0.00000011, DNT: 198.0418639, ETH: 0.0908476, ETHW: 0.0908476, LTC: 0.26696763, NEO: 2.3586017, OMG: 5.95634611, PAY: 28.93619243, POWR: 115.5731152, XLM: 200.6596383 |
| 8362eac1-6c80-4a03-8061-018e49b2beb0 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00997014 |
| cf6c35eb-f7a7-40b3-9f66-c2a0c85abf13 | Address on File | Contingent | ETH: 0.14921981, ETHW: 0.16209402 |
| 04d9ebc8-f88a-431b-84b2-77d760c26878 | Address on File | Contingent | ADA: 698.7802157, BTC: 0.00000048, DGB: 2525.66986, USDT: 0.00044452, XVG: 439.3025586 |
| a38cde48-e6e8-4f45-a0a5-dbfda0a2d32a | Address on File | Contingent | ADA: 756.2300172 |
| 3f0979da-729a-4ff5-88d8-08b14ca33e07 | Address on File | Contingent | BTC: 0.00924222, LSK: 10.40879716, NXS: 35.73094659, POT: 692.0137115, XEM: 236.3809144 |
| ad1e8135-62e0-434c-b5a8-b172fd28c47c | Address on File | Contingent | BTC: 0.00996825 |
| b4ad40d3-8b48-4114-a123-0f0578660072 | Address on File | Contingent | ADA: 557.3608611, DOGE: 992.5, PINK: 149.615, RDD: 908.6990294, XVG: 200 |
| 378755c4-61eb-405a-9135-53a680f6baeb | Address on File | Contingent | LTC: 3.55705495 |
| 45f887bf-badc-4588-80e1-1f0dbac1b0e4 | Address on File | Contingent | ARK: 988.858821, ETHW: 0.00000393 |
| 94e0ac01-89a7-452b-8e8d-3c489a5390d0 | Address on File | Contingent | BCH: 0.00000034, MTL: 0.18097999, NXS: 110.2941177, PAY: 206.2195664, XRP: 622.0821028 |
| c9826287-ad85-48c9-9fb1-4d107b4bae10 | Address on File | Contingent | BTC: 0.00996466 |
| d8c6dde3-d0ac-402b-b753-9adbbf2f80bb | Address on File | Contingent | HBD: 47.58603437, SBD: 73 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ANT: 20.50192365, ARK: 96.4, BCH: 0.00000069, BTC: 0.00000089, EOS: 20.00097905, ETHW: 0.02278378, ETH: 0.02457528, GRT: 1.82, IGNIS: 0.00061651, ICX: 18.34987112, LTC: 0.01017454, NEO: 0.00369103, NXT: 100.4922268, PIVX: 10.67118653, QRL: 22.84223469, QTUM: 6.45485783, RDD: 7092.28854, SC: 6190.244236, SIGNA: 500.9662179, STRAX: 19.34752432, SYS: 599.5396171, UBQ: 33.60107468, VTC: 21, WACME: 34.981036, WAVES: 12.76932518, XDN: 1106.399483 |
| 2688e1d9-a8c8-4287-93d6-8a4518478013 | Address on File | Contingent | BTC: 0.00896305 |
| c9ea6b9b-0481-4f55-9fe6-0872e1a48379 | Address on File | Contingent | ETH: 0.12278578, ETHW: 0.13565999, NEO: 5, XRP: 6.99726351 |
| 895d0c69-408f-4152-9923-bd3a0f596de5 | Address on File | Contingent | BTC: 0.00696109 |
| 52a38f07-f176-4456-8338-9f5a2d656b02 | Address on File | Contingent | BTC: 0.00046023, NXT: 3736.451759, XDN: 78000 |
| 607ae2e5-80c6-4a20-870b-16a81309877b | Address on File | Contingent | ADA: 755.5227682, BTC: 0.00000086 |
| d01df10b-a742-47a6-949d-0ae18b1d6ae6 | Address on File | Contingent | BTC: 0.00998208 |
| f2662cf0-7211-49e0-ad40-f63035cabfa | Address on File | Contingent | BTC: 0.00999509 |
| cbb0f152-8356-4aeb-b21e-8d543ac5becb | Address on File | Contingent | BTC: 0.00995909 |
| 3d43561c-cc4d-4c35-8536-f685915a5ea11 | Address on File | Contingent | ETH: 0.1479116, ETHW: 0.1479116, USDT: 2.11345731 |
| e4740f90-bc92-4ab8-a4b6-a1e9759d913d | Address on File | Contingent | BTC: 0.00995001, GLM: 0.9975 |
| 19808d4c-e1b4-4a3d-981e-a4225da6efb7 | Address on File | Contingent | BTC: 5.7, NEO: 5.00889555, KMD: 5, NEO: 2.91374059, RDD: 625.78125 |
| 8d010243-b662-43ed-aaaf-3a7403bb5de4 | Address on File | Contingent | BTC: 0.00000038, SYS: 2283.950999 |
| 3200f877-030c-455e-9ae5-0dd0e1776c65 | Address on File | Contingent | ZEC: 8.34350795 |
| 3c97bd50-67d4-4fc1-8886-594c3187f01c | Address on File | Contingent | BTC: 0.00999565 |
| b87fb38f-07d4-4610-a6fc-d0908747e8c3 | Address on File | Contingent | DGB: 10154.44861, NXT: 775, POWR: 700, SC: 20000.02102, SRN: 380, XVG: 5020.934929, ZEC: 0.0016564 |
| b529d27-d5a6-4a64-ae82-f1518392909 | Address on File | Contingent | BTC: 0.00986511, USDT: 0.00025651 |
| bb998fbb-a1c8-4888-b60f-b3371d50fae5d | Address on File | Contingent | BTC: 0.00872071, XRP: 80 |
| d05ea25c-0089-4540-88a1-36a8dbc382d3 | Address on File | Contingent | BTC: 0.00903947, XRP: 0.9975 |
| 06388066-47d0-44e2-b564-a1efff074f32 | Address on File | Contingent | BTC: 0.00965483 |
| 38a67f6d-84ed-4b84-8a8a-84e43fb7fcb7 | Address on File | Contingent | ETH: 0.14889356, ETHW: 0.16166777 |
| e64174a7-d43e-44f9-b9a7-f6a6f9007037 | Address on File | Contingent | DOGE: 3774.106477, LTC: 0.03272144 |
| 4049e390-656b-49e1-838b-f1424258707f | Address on File | Contingent | DGB: 301.637376, ZEN: 0.05742 |
| 7aebf633-a0af-459a-a9a3-d1d6419ef4b5 | Address on File | Contingent | ARK: 0.42807743, BCH: 0.00908543, BTC: 0.00968643, GEO: 0.00100354, XLM: 68.67674648 |
| 61a3640b-c2bd-411f-8277-de80c5d64b2d | Address on File | Contingent | ADA: 50, ETH: 0.13413312, ETHW: 0.15, LTC: 0.110205774, MEME: 9.975 |
| 8eb017cb-5a43-4565-8133-2c068f4a5d | Address on File | Contingent | ETH: 0.14893773, ETHW: 0.14893773 |
| 90e01813-3581-4c18-b15a-dfad677bd248 | Address on File | Contingent | BTC: 0.00000414, BTC: 0.00000414, THW: 0.00000414, NEO: 25693554 |
| 6f3f74e84-bc0d-4979-a661-548343b8d993 | Address on File | Contingent | ADA: 77.21707292, DASH: 0.07673077, DOGE: 700, NEO: 1.08968379, XRP: 415.7026899, ZEC: 0.178125 |
| aff076e0-34b2-4e0b-be0e-a4a98f069993 | Address on File | Contingent | ADA: 75.3909433, ETH: 0.12323985, ETHW: 0.14, XLM: 230.1243313 |
| 72d1cce6-3573-433c-a0d7-dc00e2c005f9 | Address on File | Contingent | ADA: 64, BCH: 0.0030833, BTC: 0.00000015, ETC: 1.81562895, GBYTE: 0.005, LBC: 1005.073525, MUNT: 641.270747, NEO: 8.35427196, PIVX: 69.91526405, QRL: 554.7502591, SC: 16181.10236, XLM: 86.91091611 |
| ef2825051-4666-4c38-ab56-37ccaac95796a | Address on File | Contingent | BTC: 0.00006530, DOGE: 149.67, MEME: 0, SIGNA: 0.99, STRAX: 0.9975, USDT: 0.65823734 |
| 90358e5d-fb22-4c5b-baa2-27869f28ed79 | Address on File | Contingent | BTC: 0.00000032, USDT: 275.19457729 |
| 24754db3-f8a4-4454-9b66-67d4d6002e14 | Address on File | Contingent | BTC: 0.00000029, LSK: 90, LTC: 2.65837318 |
| c54f28cb-0462-4370-bd38-16ef4f400a62 | Address on File | Contingent | BTC: 0.00000008, GLM: 310.7605178, OMG: 21.38127935, SC: 2824.465424, XLM: 1000, XRP: 212.2533129 |
| d88574a-3b5-4ffa-932e-6cd2a61f72ee | Address on File | Contingent | ADA: 67.59985414, GLM: 1158.269691 |
| 02aed81e-ef0c-41fe-b4f5-3fc1c2a8c337 | Address on File | Contingent | BTC: 0.00033952, XRP: 39.08110311 |
| b8f86ad-cbb6-42b9-b8f7-9e662e398e77 | Address on File | Contingent | BTC: 0.0098416 |
| 9b47af52-3d7d-4671-bdd6-efed770398ff | Address on File | Contingent | BTC: 0.00023237, MAID: 100 |
| 3e68cbd5-0c65-457d-a952-a2d3f5237864 | Address on File | Contingent | HIVE: 0.00338708, HIVE: 76, STEEM: 76 |
| e6b391f63-d55f-45d6-9b7d-a2c2a09e72e4a32 | Address on File | Contingent | BTC: 0.00996604, ZEC: 0.04229568 |
| 04423285-313a-44c4-a0d4-87ee9c21175b | Address on File | Contingent | ADA: 300, BTC: 0.00053516, XRP: 41.05067755 |
| 56d0e446-a3c2-450f-ac4e-e9d2bab65554 | Address on File | Contingent | BTC: 0.00382369, DASH: 0.13513531, FIRO: 1.91468669, OMG: 15.38721937, XRP: 346.0207612 |
| 4337017d-8827-420d-b7da-9bece2377297 | Address on File | Contingent | BTC: 0.00868631, XLM: 15.6693372 |
| 5bded07d-45d4-4514-88c1-6a47de375efd0 | Address on File | Contingent | BTC: 0.0088358, USDT: 89.63553746 |
| 5c3a2e84-8f7-4ef6-9f5-de0c401c95e0 | Address on File | Contingent | BTC: 0.00043682, QTUM: 0.9, STRAX: 2, WAVES: 7 |
| 5102395-9cc0-456b-97fc-9a6dc63f73e4 | Address on File | Contingent | BTC: 0.00993234 |

Page 693 of 2811

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0feaa446-0d07-4b4d-8887-3bca04161c53 | Address on File | Contingent | BTC: 0.00993218 |
| 9ea4213-be5d-4e44-a118-cf72021df6fd | Address on File | Contingent | BTC: 0.00542234, NEO: 3, SYS: 600 |
| 0a7cf97-344d-47f1-9456-65289c1f4a2 | Address on File | Contingent | ADA: 753.2459123, USDT: 0.03334042 |
| d7c2f010-ea00-43ae-baea-540d1673dee0 | Address on File | Contingent | ADA: 332.5, BTC: 0.00501245, ZEC: 0.44728790 |
| 4f5f0ca4-b166-4a33-a40b-00c0b7022b68 | Address on File | Contingent | BTC: 0.00096046, OMM: 8.8665002 |
| 820e8485-ffe-444a-b057-878b0ae4a59 | Address on File | Contingent | ETHW: 0.00073076, SC: 600.13.29622, XEM: 2087.260308 |
| 515c0834-453a-4a2f-a88e-c6148c0fb5d | Address on File | Contingent | BTC: 0.00147736, ETC: 10, XRP: 130 |
| 6835c315-f397-4921-89e8-50a65120eefd | Address on File | Contingent | USDT: 274.6385317 |
| 2544f9eb-9bd6-41e2-8c91-2d43a508773 | Address on File | Contingent | BTC: 0.00076872, DGB: 31000, ETH: 0.00342448, ETHW: 0.00342448 |
| 0386ade-1e05-4827-a5d6-5c0caee487733 | Address on File | Contingent | ADA: 0.0016284, ARDR: 0.0013688, BTC: 0.00992406 |
| a5d0450-d4a2-4476-88b0-bae08f07cfb5 | Address on File | Contingent | BTC: 0.00992402 |
| 4bfe4a2b-f50b-45a6-afe0-a314b0dbd2b0 | Address on File | Contingent | ADA: 135, BTC: 0.00783539, XRP: 20 |
| 56963a81-3a9b-4ddc-9904-a74a37c48caa | Address on File | Contingent | ADA: 404.4757619, GLM: 167.3024251, SYS: 750, USDT: 0.00259261, WACME: 11.3245872 |
| 5b79ce015-76d8-45a2-aed8-f4488810edf9 | Address on File | Contingent | BTC: 0.00992197 |
| 6388712-c458c-42a1-8d90-8913c47a96f7 | Address on File | Contingent | ADA: 1.22337339 BCH: 0.0098425, DGB: 73.1841526, XLM: 6.908989 |
| f7c34255-6bea-406e-a223-ab4016c5b2e5 | Address on File | Contingent | BTC: 0.00992114 |
| c32db0c6156-4572-a58d-f83444e8db9 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.0995, PAY: 9.25914947 |
| 34cd0ec0-c4ea-4803-b675-57176bc1388 | Address on File | Contingent | BCH: 0.12128657, BTC: 0.00983308, USDT: 0.00099965 |
| d9621706-b24e-44c8-a6e4-c6e98d3e901f | Address on File | Contingent | ETH: 0.00067489, ETHW: 0.00067489 |
| 44860406-a251-4cd6-a3ad-2501a8e70ff | Address on File | Contingent | BTC: 0.00991623 |
| 4a9ebd13-6b33-406d-84e5-b985806df0fd | Address on File | Contingent | BTC: 0.00916133, SC: 6000 |
| ef2391cf-2d1e-49a2-822c-63b24787153c | Address on File | Contingent | BTC: 0.00017476, ETH: 0.132, ETHW: 0.132, NEO: 2.8 |
| 3c6ffa4-4987-4600-85ec-7412b0a6e5d | Address on File | Contingent | BCH: 0.00000011, DOGE: 3794.832125, ETHW: 0.00000079 |
| 2a983046-cc0e-4a70-a523-23a75d0f0840 | Address on File | Contingent | ADA: 100, ETH: 0.12321673, ETHW: 0.13961094, NEO: 1 |
| d5477f04d-15ad-4cec-b680-2dcf6a278110a | Address on File | Contingent | BTC: 0.00098574, DNT: 0.49042844, TUSD: 0.762169999, USDT: 0.0426014 |
| a706db74-7a75-4405-80b2-76c9967a47ffe | Address on File | Contingent | USD: 275.462806 |
| ffe043c4-a5c4-4ef5-a349-04c31cd1ec7c | Address on File | Contingent | PAY: 30 |
| 8bc5a64f-9446a-4f79-bcdc-68d2f8c6b96 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.14841016, ETHW: 0.14841016 |
| eb05fe9b-7687-4d29-6858-976f691eb6aa5 | Address on File | Contingent | BTC: 0.00885157, ETC: 1.57705146, STRAX: 1.3012281 |
| 91861a61-5d5a-4d09c-8c0d-5e53a44eae4 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00991187 |
| f46b01e5-1ce2-4be3-a484-89e7e2f00ee65 | Address on File | Contingent | ADA: 50, BTC: 0.00000068, ETC: 0.25, BTC: 0.00000068, ETC: 2.06, QTUM: 4.9, TUSD: 20.35714286, WACME: 3.62727275 |
| 3c807a1f-b505-425c-9891-83f2ca5d681 | Address on File | Contingent | BTC: 0.00991153 |
| d2bbba55-1623-4435-92bc-e55fec3fc510 | Address on File | Contingent | ADA: 581.6259003, BTC: 0.00000005, NEO: 4.45567936, WAVES: 13 |
| 9acbf3a3-9a5d-4eae-89e7-0eeb5b9e01b2 | Address on File | Contingent | ADA: 26.31483243, BTC: 0.00000002, DOGE: 3414.904756, NEO: 0.25684773, XC: 615.3617557, USDT: 0.65896913, WAVES: 4.54258377, XRP: 11.1585023, XVG: 148.4375 |
| cb9ab338-2329-4f56-b720-3331b5e78d19 | Address on File | Contingent | BTC: 0.00000018, ETHW: 0.09840678, XRP: 624.4430085 |
| f7e7d0c9-5b00-4a58-886e-89033de84173 | Address on File | Contingent | ETHW: 0.21, XRP: 440 |
| f1d6c043-5502-4ad2-838f-be7d4447e1c | Address on File | Contingent | ADA: 1, BTC: 0.00009865, ETH: 0.00000078, ETHW: 0.00000078, SC: 93, XRP: 215 |
| 908c134f-a-fb5-147-4fe3-abff-45ea | Address on File | Contingent | BTC: 0.00000057, NEO: 0.99, USD: 5, XRP: 300 |
| 08891330-2763-48c9-a7b8-036addeeb90b2 | Address on File | Contingent | ADA: 250, ARK: 17, BTC: 0.00009865, ETH: 0.00103186, ETHW: 0.00000178, FIRO: 0.5, GRS: 65, LSK: 15, NAV: 45, NEO: 4.41746846, OMG: 5.93, XRP: 215 |
| e5c00dc6-2d2-43ff-8aa8-4aafbc1186329 | Address on File | Contingent | DGB: 1000, DOGE: 3300, ENG: 20, ETH: 0.00131386, ETHW: 0.09998636, MONA: 2, NEO: 0.88916645, PAY: 10, POWR: 13, SC: 3010.238952, SPHR: 36, XDN: 800, XRP: 100 |
| 7bbeee3a-6303-4c3d-8cc3-6dd2d62cf0b | Address on File | Contingent | BTC: 0.00963642, ETH: 0.12677936, ETHW: 0.14383657, NEO: 941.037358 |
| c3ba9b5b-683a-45b9-90d3-bed6a1f99a2a | Address on File | Contingent | BTC: 0.00990629 |
| d7b2aad0-a4fd-49f0-9f02-cd2dd4478ac9 | Address on File | Contingent | ADA: 18.03101334, BTC: 0.00993561, ETHW: 0.00264279 |
| 9ec7ecab-c8e7-4b70-9ea1-e88d64f6edb1 | Address on File | Contingent | BAT: 100, BCH: 0.00007542, BTC: 0.00907542, XLM: 7.07883646 |
| 3c142191-298b-4ea4-aadf-6ee5a65d81e3 | Address on File | Contingent | DGB: 0.14502, DOGE: 3754.63055, LTC: 0.033 |
| 199f2602-1971-41c0-8e95-c380de88b243d | Address on File | Contingent | BTC: 0.00002022, DOGE: 0.06751737, LTC: 0.2108343, XVG: 135.721941 |

Page 694 of 2811

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 370b64f-e823-4d10-aac6-3ca619245389 | Address on File | Contingent | BTC: 0.00726621, BTC: 0.25644845, TRX: 1000 |
| d3d658247c3-4035-0cc6-9a26c25eb4b2 | Address on File | Contingent | TRX: 754.0373951, VIA: 3.25041411, WAVES: 134.959924 |
| fc38c140-a2e5-4199-a819-fa9ae3446fdc | Address on File | Contingent | BTC: 0.00384738, DOGE: 1500, RDD: 100, XLM: 57.15258 |
| adc9e2dc-06cc-4a84-86ab-4c62f0020cd5 | Address on File | Contingent | SYS: 825607, XRP: 18.03641573 |
| 009fbb71-71d4-425a-9205-392ca3b4d510 | Address on File | Contingent | ADA: 379.7849957, BTC: 0.00495064, XLM: 100, XVG: 89.29025648 |
| c50e9af2-35aa-4514-b6d0-c5552a028106 | Address on File | Contingent | ETH: 0.00000212, ETHW: 0.00000221, NEO: 30 |
| c598047e-8f71-44f4-a937-f224c9c9827e5 | Address on File | Contingent | BTC: 0.00000018, DOGE: 0.00000085, ADA: 70.94594595, ANT: 4.07550233, ARDR: 13.97086765, BAT: 36.19448295, BCH: 0.05321995, BLOCK: 0.31421293, BNT: 3.01201748, BTC: 0.00030667, DCR: 0.14148617, EMC2: 4.92971757, ETH: 0.01564223, ETHW: 0.01564223, GAME: 3.90877723, GBYTE: 0.00933827, HIVE: 0.1400647, IGNIS: 77, LSK: 0.94500122, MAID: 16.83209974, MONA: 0.58243053, MTL: 1.94897415, MUNT: 2.12300749, NAV: 0.93610749, NEO: 0.01024679, NXT: 140.4567876, OK: 0.68037621, PART: 0.32005352, POT: 1.97.89485319, POWR: 27.89485319, PTOY: 20, RDD: 63.47714373, SIGNA: 90.42976091, SNT: 137.0016204, STEEM: 0.1400647, STRAX: 3.81697554, SYS: 5.0055003, USDT: 2.47669624, VTC: 0.06757865, XDN: 17.97283886, WACME: 1.20007648, WAVES: 41.74215643, XDN: 17.98406849 |
| eda2e4b-f999-40d6-a944-73ce2e6602213 | Address on File | Contingent | |
| dbe209a4-0cbb-486d-8cfd-7b123a3e1093 | Address on File | Contingent | ADA: 7.34355625, ARDR: 750, BTC: 0.00000013, LTC: 0.0000971, NEO: 0.76776873 |
| d1c3b-aae-4ed6-8d4b-0e5000e2dd40 | Address on File | Contingent | BTC: 0.00969803 |
| 8e6b6abb-9efa-44e9-bb3-a3610444a3bf9 | Address on File | Contingent | USDT: 273.7301564 |
| 7f4f2b35-1451-49e0-8e4e-3c63d6bafbd3 | Address on File | Contingent | BTC: 0.00088078, XLM: 82 |
| d10c71-f223-4664-8aa7-d71b03d6a80 | Address on File | Contingent | ADA: 547.0759148, XLM: 832 |
| 8042c2c1-325f-4556-8e16-f9c5e604acf6 | Address on File | Contingent | BTC: 0.00988515, FIRO: 0.99999925 |
| d871ef3e-3e1c-4866-9034-1247504e7c41 | Address on File | Contingent | LTC: 3.53000271 |
| c2fd0bb-a0e2-427f2c-ab4-74da1a6e6bb | Address on File | Contingent | POWR: 1730.319669 |
| 2f1836-9e7c-4b6-e0c8-82e405902c10c | Address on File | Contingent | BTC: 0.00054453, RDD: 3000, XVG: 3990 |
| 0fc142ac-d77d-4b0f-b77a-3916e367a920 | Address on File | Contingent | BTC: 0.00000014, HIVE: 16.18370873, WAVES: 34.42650944, XRP: 489.4847529 |
| 00efb7526-7261-4699-83e7-4885e365 | Address on File | Contingent | BTC: 0.00986731 |
| 6fa34220b-3bb1-4935-aab5-308481b7b570 | Address on File | Contingent | ADA: 69.67925, BAT: 105.1478189, BTC: 0.00003003, DASH: 0.06385068, DOGE: 2618.149681, NEO: 0.30175961, XRP: 18.67683013 |
| 44a569b4-d6e0-4cd2-a7a0-18e94ba08ed71 | Address on File | Contingent | BTC: 0.00088692 |
| 3c49d43c-e2ce9-4492-8b63-bfa72b349769 | Address on File | Contingent | ANT: 40, ARK: 250, BAT: 350, BCH: 0.00000008, BTC: 0.00000068, ETH: 0.01640859, ETHW: 0.01441455, NEO: 2, XLM: 8 |
| 3355ea0-f-4d6-95e1-7e7a32c0ac0 | Address on File | Contingent | ETC: 0.00984489 |
| ab4569907-fe0f-4a8f-adf5-e1274d6d1114c | Address on File | Contingent | ANT: 40, ARK: 172.7848479, BTC: 0.00000012, EMC2: 2769.294423, LTC: 0.04717926, QRL: 602.6836672, USDT: 0.00038074 |
| e7e4968-2ac1-492c-a5c5-692a5eb40775 | Address on File | Contingent | BTC: 0.00988158 |
| ea555c09-85e5-4733-a295-689ca04f8b75 | Address on File | Contingent | BTC: 0.00000008, TRX: 4007.34022, USDT: 0.00100501 |
| 4e4e4fb-80af-4c5a-90bf-28d2b3dcbc | Address on File | Contingent | BTC: 0.00088037 |
| 9e02a3b6-d373-4095-a86d-ce014e307162b | Address on File | Contingent | BTC: 0.01026, DGB: 3778.409091, HBD: 1698.70968, LTC: 7228.26387, TRX: 2594.19089, XVG: 2695.46946 |
| c250d133-728e-4880-b444-36162c808e80a | Address on File | Contingent | BTC: 0.00993228, GRIN: 2.50385584, STRAX: 0.27022362, WACME: 8.745641 |
| 8c5ce75-8b0d-4a5f-b05b-1cfc475f94 | Address on File | Contingent | ETC: 11.79914776, NEO: 0.475, SYS: 400, WBU: 70 |
| 910cddbf-2cc9-4bbf-b49e-a32b8ba8efcb | Address on File | Contingent | DOGE: 3761.179853, RDD: 3385.286 |
| 1466b7e-753a-498c-b014-57058757d775 | Address on File | Contingent | ADA: 190, BCH: 0.11312563, BTC: 0.00000018, DOGE: 45.67418667, LTC: 0.5, NXT: 387.0814425, XLM: 1719 |
| c40603d0-5963-499d-bc10-14700e07a7144a | Address on File | Contingent | BTC: 0.00000003, XRP: 640.0942698 |

Page 695 of 2811

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a48398f1-c58b-461f-a4da-31b496b7e9fc | Address on File | Contingent | ADA: 742.1799235, NXS: 25.3546852, SIGNA: 703.0744222 |
| e9b02d65-403f-4559-a804-dd0296999a9c | Address on File | Contingent | ETH: 0.14742277, ETHW: 0.15635481, PAY: 60 |
| ee1d2e8d-a202-4747-a25a-78e88 | Address on File | Contingent | BTC: 0.00077591, QRL: 624.302887, XLM: 16.08378 |
| 633f74a0-5cbb-43ad-8147-5d8bbd6001 | Address on File | Contingent | BTC: 0.0000024, BTC: 0.00057879, IGNIS: 128.8373274, NEO: 3.77074705, NXT: 257.6746549, XRP: 48.11 |
| 2e7955e10-e5fe-4ca2-ba1e-29283dc61761 | Address on File | Contingent | ADA: 74.76070303, BCH: 0.02344858, BTC: 0.00064318, DASH: 0.04675842, ETC: 1.09830989, ETH: 0.04991411, ETHW: 0.05659374, NXT: 1.14572870, PART: 0.24.1172672, XLM: 0.06002723, LTC: 0.00000008, XEC: 5.79069957, XRP: 72.3166655 |
| df38fcdc0-3d05-4eae-926d-0a2498a4f864 | Address on File | Contingent | ADA: 0.00123534, ARDR: 0.0073066, BTC: 0.00000014, ETC: 1.32650489 |
| d2b00d8b8-2a8-0d07-4f45-4a4c0f7863486f | Address on File | Contingent | BCH: 0.00000008, ETH: 0.00042576, ETHW: 0.00042576, NXT: 0.00000078, TUSD: 0.9985, USDT: 0.00000082, XLM: 71.41736989, POWR: 100, XLM: 71.41736989, POWR: 100, XRP: 322.2548327 |
| 8392ad5e-3da1-4be4-90a4-e5c7d0fc88 | Address on File | Contingent | XVG: 322.2548327 |
| 2ceb4f10-9dc-4d05-8884-a2299f1f9e0 | Address on File | Contingent | BTC: 0.00985093 |
| 0cbf6ec-207f-4f32-9f25-84fd4b8eb8b | Address on File | Contingent | ADA: 1000, ANT: 5, ETH: 0.00000048, ETHW: 0.00000048, USDT: 0.00000075 |
| d8ceedc8-37d2-4d6-b90e-d6caf6cc3837 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000125, ETHW: 0.00000133, NEO: 2.70739069, XRP: 324.6666745 |
| 601e0c76-1eff-411b-8da8-11be8bf8aed | Address on File | Contingent | BTC: 0.00000009, GLM: 28.5 |
| 8f18c4df-b0e2-4336-b226-74fbbe49be | Address on File | Contingent | ETH: 0.14504119, ETHW: 0.16111222 |
| a6d5e9e-bdce-4d02-b72b-18684dfd8a00 | Address on File | Contingent | ADA: 727.8401357 |
| eaa52a5c-a3b0-4e51-bdd0-96d4d5a8cc | Address on File | Contingent | ADA: 719.7777065, LTC: 1.55802246 |
| 1f11c4f7c-8f9c-4f72-85b5-3355e8c1 | Address on File | Contingent | DOGE: 3769.028007, DOGE: 0.06001 |
| f8c8752a-dcfb-4c5-83c6-df8eeebec | Address on File | Contingent | BTC: 0.00000044, USDT: 92.38586511 |
| c9f9746-c8bd-498a-90d1-1af59a1f8 | Address on File | Contingent | BAT: 100, BTC: 0.00000014, XRP: 412.7848 |
| 9c48c6fb9-2a06-4b91-9c66-4bf4cdc | Address on File | Contingent | ADA: 121.6900193, BTC: 0.11152004 |
| 5c4d4daa-a3bb-4d2f-94af-bbb3a | Address on File | Contingent | ADA: 424.78919585, BCH: 0.1115, ETH: 0.14 |
| 7a1ab64-f756-4f7-bf7d-6c58 | Address on File | Contingent | BTC: 1238.20033 |
| 3573a99a2-dbf2-4457-8ff6 | Address on File | Contingent | ADA: 742.10933, BTC: 0.00000007 |

Page 696 of 2811

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 746d0552-5b08-4634-982f-14d1f3f679b6 | Address on File | Contingent | BTC: 0.00984688 |
| 373dd225-a68b-4e01-95f6-4074515ded54 | Address on File | Contingent | BTC: 0.00983816, POT: 50, THC: 50 |
| 2977da71-e467-4053-a4f0-856c1568f5c5 | Address on File | Contingent | ETC: 4, LTC: 1, NEO: 2, OMG: 8.3, USDT: 11.09131036, XRP: 200 |
| 5c726dff-45fa-4f5e-825d-6f5220a7d714 | Address on File | Contingent | ARK: 0.9975, BCH: 0.00000007, BTC: 0.00558407, WAVES: 71.33473181 |
| 7865559a-06c5-4ed3-ae1c-f087816ca74a | Address on File | Contingent | BTC: 0.00317884, NEO: 7, STORJ: 300, STRAX: 59.8967198 |
| 2ab573ec-7d8f-44d1-a807-c3f224c3fbea | Address on File | Contingent | ADA: 284.0527377, ETH: 0.00000167, ETHW: 0.00000167, OMG: 19.58588979, POWR: 500.993711, XEM: 239.920538, XRP: 150 |
| 80d5fc18-89eb-4e79-9209-bb3461b29555 | Address on File | Contingent | BTC: 0.0098427 |
| 0460cd63-da85-4616-939c-3ceafb39865c | Address on File | Contingent | BTC: 0.00984238 |
| ab92c857-1f1f-4162-8f1b-05b8553f5e01 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00001432, ETHW: 0.00001432, NEO: 29.82701736 |
| aaff42de-3580-4d47-9dd1-ea4f150532c7 | Address on File | Contingent | BTC: 0.00983987, EXP: 7.97040921 |
| d88a7f4b-3172-425e-b9c4-ad8513c0893c | Address on File | Contingent | BTC: 0.00958801, WAVES: 4.23451613 |
| 41e65ba5-adc1-444c-9922-32437af541ed | Address on File | Contingent | BTC: 0.00000011, NEO: 7.87372604, XRP: 469.4491204 |
| acfce0a3-82b7-4903-805d-9a691bf332a3 | Address on File | Contingent | BTC: 0.00984001 |
| 3184e41b-c2a4-4097-a361-7b079bd24918 | Address on File | Contingent | ADA: 746.4613504 |
| dea494c9-cabf-4746-898f-0af3a1392ac9 | Address on File | Contingent | BTC: 0.0000331, ETH: 0.14066244, ETHW: 0.14066244, LSK: 2, OMG: 6, XEM: 140 |
| b47a5e04-2d6f-42a8-8629-5bd0112fc2df | Address on File | Contingent | ADA: 543.2765013, GLM: 155.9753463, LSK: 11.2173234, NEO: 3.09878032, RDD: 5838.931304 |
| 0a79c0e5-1236-4205-b241-f4464f8e6f33 | Address on File | Contingent | DGB: 12281.83905, ETHW: 0.009025, HIVE: 97.55270932, NEO: 2.00103541, SC: 4861.367837, STEEM: 97.55270932, STORJ: 245.085424, WINGS: 228.7135, ZEC: 0.23904495 |
| 6bcb16de-60e6-4865-aecd-1db8a3dc2a6f | Address on File | Contingent | BTC: 0.00983259 |
| ddb8d523-51c5-45dd-affe-41af15a57764 | Address on File | Contingent | BCH: 0.0018086, BTC: 0.0090804, DGB: 45.5575717, DOGE: 38, RDD: 58.92900438, XLM: 195.4107094 |
| 76effa52-1279-40c7-a63c-45ac44701d26 | Address on File | Contingent | BCH: 0.00973605, BTC: 0.00973605, XLM: 7.59412659, XRP: 1.9975, XVG: 0.9975 |
| fcec3d77-3402-4459-9eef-1f4ae7fc2f93 | Address on File | Contingent | BTC: 0.00000012, LTC: 3.50791912 |
| 35e08cfa-19d4-41ed-a53f-d97ab82fdc15 | Address on File | Contingent | SIGNA: 0.8720922, USDT: 271.9444222 |
| 5689b781-0285-4272-af75-3bf11736abac | Address on File | Contingent | ETH: 0.14705013, ETHW: 0.15307419, ZEC: 0.001 |
| b8b444e0-f81f-4fae-b588-a182d4939af9 | Address on File | Contingent | ADA: 720, BTC: 0.00001388, NEO: 0.97196317 |
| 3e6cb7a3-fb47-4c16-ba66-2c9b24a2a2b3 | Address on File | Contingent | TRX: 3984.664417 |
| ea7319a5-14ce-41cd-b17f-a61b531c2f3f | Address on File | Contingent | ADA: 595.1799235, IGNIS: 25.5, NXT: 51, WAXP: 940.1508011 |
| 658c2732-c9a6-48d7-bec2-f56453600bdb | Address on File | Contingent | XRP: 636.6212451 |
| 62da4424-58bb-43e2-b65a-8b1701e8e713 | Address on File | Contingent | ETH: 0.1331804, ETHW: 0.15, XVG: 13495.98697 |
| 206f5e7f-d6eb-4b3e-bc62-5c4752df1220 | Address on File | Contingent | IGNIS: 214.5, NEO: 4.4, NXT: 429, XRP: 537.2061901 |
| e0a108e9-0eb4-481f-baa9-423305718d27 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.14700036, ETHW: 0.14700036, USDT: 0.00269678 |
| 344821ba-95d3-4f20-83ab-bd01d3aab9db | Address on File | Contingent | NMR: 20 |
| 9b5d9089-a62b-45d5-bcc0-c23eb505f94a | Address on File | Contingent | BTC: 0.00979239, XLM: 7.82517842 |
| 9eef410d-5d96-47ab-87e4-21614793bb94 | Address on File | Contingent | BTC: 0.00981685, USDT: 0.00028657 |
| 4993f8da-5762-4422-b12c-dfeba13e4ccb | Address on File | Contingent | BTC: 0.00981536 |
| 86bb1878-1114-4374-a420-ce795e34e0a6 | Address on File | Contingent | BTC: 0.00882547, NEO: 3 |
| ab084329-073e-4b68-bd0d-6b4fb95868b7 | Address on File | Contingent | BTC: 0.00020118, DASH: 0.06226182, ETC: 2, ETH: 0.08305864, ETHW: 0.08305864, GLM: 150, QTUM: 1.25813968, XEM: 65, XLM: 400 |
| 32674873-9ba3-48d6-9d13-4489c1cee9d4 | Address on File | Contingent | ADA: 484.0145775, DNT: 800, NXT: 100, OMG: 10, POWR: 100, SC: 4038.778159, XEM: 500, XLM: 200 |
| 9262420b-97dc-419a-bfae-3876b3c0ef38 | Address on File | Contingent | XRP: 636 |
| 52344824-eabd-48e3-9a0f-8f315e372f15 | Address on File | Contingent | BTC: 0.00980768, IGNIS: 6.5, NXT: 19.21458836 |
| 993de962-ea7a-4818-85cf-8992a7b7f6c8 | Address on File | Contingent | BTC: 0.00981021 |
| 7d72fddf-0508-441d-9214-77e217705c1c | Address on File | Contingent | BTC: 0.00980965 |
| 477fda21-c2b7-4bed-bde8-d80dfa28e298 | Address on File | Contingent | BTC: 0.00980937 |
| c4c3340d-b850-4417-ae88-f24eb335912c | Address on File | Contingent | BTC: 0.00980582, ETH: 0.00003636, ETHW: 0.00003636 |
| 2791c590-7090-4165-aebc-332655dbf851 | Address on File | Contingent | BTC: 0.00980697 |
| ca77a70b-d885-4f37-b990-4fd32768983c | Address on File | Contingent | BTC: 0.00980501 |
| ad1c6f06-5752-4697-8299-b4caef867b26 | Address on File | Contingent | ADA: 453.7263821, BTC: 0.00000019, XRP: 247.8497706 |
| 34e6cf75-e28e-4c49-88d5-1261e357789d | Address on File | Contingent | BCH: 0.00000048, BLOCK: 70.49006382, BTC: 0.00000031, GBYTE: 25.09568617, USDT: 0.0275943 |
| c92b81c1-c0b1-4a76-9b62-1fc4eb8b89a5 | Address on File | Contingent | DOGE: 3744.57773, SIGNA: 410, XDN: 660 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2433a9a-84ba-4485-a622-a181f62696b1 | Address on File | Contingent | BCH: 0.00102132, BTC: 0.00102132, DOGE: 3248.11, LTC: 0.10319423 |
| 6d5e75ac-d2fa-4b05-9fd5-8fd3d1fa21a2 | Address on File | Contingent | DOGE: 3750.406069 |
| 4676d160-0218-4046-aeb2-5809006140fe | Address on File | Contingent | BCH: 0.00000015, ETH: 0.14667469, ETHW: 0.16350452 |
| 6018da77-093d-40f0-9ec3-579398485cbb | Address on File | Contingent | BCH: 2.44433823, ETHW: 0.00007179 |
| fd88a43b-75fa-4a37-8f11-550cf5667735 | Address on File | Contingent | BTC: 0.0089863, NEO: 2.46280405 |
| aed5f197-3582-49ea-9a33-e9612c46403f | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00028407, BTS: 184.8525355, ETH: 0.00000125, ETHW: 0.00000125, GLM: 1210.205408 |
| 9cb5396d-099e-4b95-9487-1579b32f6676 | Address on File | Contingent | BTC: 0.00979833 |
| b07f8ec7-c2b5-48e3-8496-5b5be3396999 | Address on File | Contingent | ADA: 743.3104851, BCH: 0.00000208, BTC: 0.00000014 |
| 00bcdbcf-1c54-45bb-8bf0-7c4c2d4369bf | Address on File | Contingent | BTC: 0.00979816 |
| c10e09ca-9290-4231-b097-1b45e215c877 | Address on File | Contingent | ETH: 0.14665575, ETHW: 0.14665575, USDT: 0.00218746 |
| cd84c163-4b54-4c31-9d18-d16fc2db19e9 | Address on File | Contingent | BTC: 0.00979743 |
| 1db61489-a053-4f01-81f6-fb43975b58b3 | Address on File | Contingent | BTC: 0.00979734 |
| da9e7cc4-fdf0-4546-a151-4fa192e6e3b9 | Address on File | Contingent | ARK: 10, BLOCK: 1, BTC: 0.0084291, DCR: 1, HIVE: 2, NEO: 1, OMG: 2, QTUM: 2, STEEM: 2, STRAX: 2, UBQ: 1, XVG: 300 |
| 2b7e2fc4-cc3f-4a5e-bfa0-fc3c902c5e7a | Address on File | Contingent | ADA: 708.9953289, BTC: 0.00000008, QTUM: 4.85944884 |
| 713b9452-d656-4b9a-a265-5152634afa88 | Address on File | Contingent | ADA: 743.1799235 |
| 84960a8d-5467-43a4-b131-b528e07e48fb | Address on File | Contingent | XRP: 634.9687935 |
| d16035a4-a64a-461b-aa9d-5ec1f7879d7e | Address on File | Contingent | DOGE: 3748.565273 |
| 6fc0d0f8-b994-401f-9dde-31401f3e5e14 | Address on File | Contingent | BTC: 0.00979575 |
| 289b1eec-583a-4c23-8912-fa7aa4083ecc | Address on File | Contingent | BTC: 0.00000012, RDD: 30763.32858, XRP: 606.2092611 |
| aa3a3db9-0b64-4658-bd81-8477766d7993 | Address on File | Contingent | BCH: 0.02616093, ETH: 0.11930845, ETHW: 0.13614868, XRP: 109.8697109, XVG: 344.4555903 |
| 4870221a-589b-4ab3-9617-3660b837509e | Address on File | Contingent | BTC: 0.00979536 |
| 26e85392-6e80-4564-a45b-b985ba06786b | Address on File | Contingent | ETC: 14.66207478, SC: 962.4883 |
| 37c33c10-fb9b-48ae-a3de-c4ca7f8a3d4f | Address on File | Contingent | BTC: 0.00979422 |
| 10d66559-68af-4105-b16d-11108df644c2 | Address on File | Contingent | BCH: 0.00012091, WAVES: 26.63868013, WINGS: 523.8252888, XRP: 529.4926451 |
| 5740aea9-41fe-47ab-a7d8-3f1200bbfe69 | Address on File | Contingent | BTC: 0.00978957, XEM: 2 |
| 7e4a5a10-b601-4414-b7d2-ed5b4a51b54e | Address on File | Contingent | ADA: 300.1400927, ETC: 2.35, LSK: 10.5, XLM: 486, XRP: 155 |
| c8f20dfa-836d-40f7-9ac6-7b71c9133691 | Address on File | Contingent | BTC: 0.00950064, DGB: 191.8269231, GBYTE: 0.00462904, LTC: 0.07, NEO: 0.08025051, PAY: 0.77497225, STRAX: 0.61574074, USDT: 0.00003859 |
| a6abd706-7bb0-47f5-8853-92fcef6268f6 | Address on File | Contingent | BTC: 0.00979102 |
| bc8dec42-97f3-4191-a07f-f0620bfbf56d | Address on File | Contingent | BTC: 0.0095239, QTUM: 2.87879105 |
| 013434e6-ce43-4ec1-83ab-51d118b3d6b8 | Address on File | Contingent | XRP: 634.5229144 |
| 93980b4b-1eba-4eb0-a42a-bb46310a33c7 | Address on File | Contingent | BTC: 0.00978897 |
| aead2393-de21-40f6-913a-23e4265c5a26 | Address on File | Contingent | BTC: 0.00907067, EMC2: 4.91648755, NEO: 0.61217318, XLM: 159.5763972 |
| b92e58f8-147c-43f4-b964-b095b55a814b | Address on File | Contingent | BTC: 0.00976219, NEO: 0.0756 |
| 6c88900a-b3e3-4394-9917-b1152a40c6af | Address on File | Contingent | BCH: 0.0997519, BTC: 0.00885759, GAME: 398.0025, XVG: 5000 |
| 7d1f55d3-59a3-4d71-8d27-a90f33d6d3bf | Address on File | Contingent | BTC: 0.00000028, ETH: 0.03881137, ETHW: 0.03881137, ZEC: 6.02734449 |
| 2fa6d50f-0275-4c18-bbbe-53e726a13c66 | Address on File | Contingent | BCH: 0.00151172, BTC: 0.00151172, DOGE: 3161.851521, XLM: 1.17914277 |
| af7a2e08-da8d-471c-9c90-b9f0c8901490 | Address on File | Contingent | BTC: 0.00000355, ETH: 0.01500929, ETHW: 0.01500929, NEO: 18.34496738, POWR: 470.0445338 |
| 5ef7abb5-fdd2-4485-8e7c-000bf7c551b2 | Address on File | Contingent | BTC: 0.00000007, XRP: 634.1714069 |
| 40ea68bf-7225-49c8-84fb-0695172f6e08 | Address on File | Contingent | DOGE: 3743.63055 |
| 466cda02-d733-4a18-be80-8d427d43fc48 | Address on File | Contingent | BTC: 0.00978157 |
| 64f133ca-8302-4ad6-8c7b-a18f16b716b2 | Address on File | Contingent | BTC: 0.00978035 |
| ba2e5779-133c-48ef-a2a3-f716ddaa35ef | Address on File | Contingent | ETH: 0.00035541, ETHW: 0.0044289, ZEN: 34 |
| 0185b214-af8d-4e9d-81d7-08352e59934b | Address on File | Contingent | ADA: 741.7799235 |
| 11859c41-050e-41c3-895c-8aa38a0af9f7 | Address on File | Contingent | BTC: 0.00977697 |
| 634849cd-b1c0-45c9-9d13-58cbc1af531a | Address on File | Contingent | ETH: 0.14604587, ETHW: 0.16289751, OK: 88.59179006 |
| 9cc846c1-5c13-40eb-94ce-9f317fea1e16 | Address on File | Contingent | BCH: 0.00000166, BNT: 0.53170303, BTC: 0.00907227, ETC: 0.00027674, ETH: 0.00186297, ETHW: 0.00186297, PAY: 79.99475266, SC: 426.9864927, SNT: 550.6987, XLM: 2.15773955 |
| 36801778-cc84-4210-b2b5-e852026b043c | Address on File | Contingent | BTC: 0.00977561 |
| ea62668c-8d26-415b-8827-928109d2a008 | Address on File | Contingent | BCH: 0.01062587, BTC: 0.00970624, XLM: 8.28818688 |
| 40aeb8cb-b28b-40ee-b8b9-599a23bad0e8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000014, STRAX: 568.29636 |
| 847dc5d7-4927-4686-949a-348092bd36e6 | Address on File | Contingent | BCH: 0.00203093, BTC: 0.00976194, XLM: 1.58412698 |
| f13e4cd4-1778-4655-aa88-bc3f74e5dc12 | Address on File | Contingent | BTC: 0.0069825, LTC: 0.99663599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6e66199-f2df-479a-8d0b-b2fd7b048428 | Address on File | Contingent | SC: 77587.48033 |
| c3c232a2-003c-4500-b6be-88e11c3046b7 | Address on File | Contingent | DASH: 0.16955, ETC: 3.75101077, IGNIS: 350.0751985, LSK: 17.788, NEO: 0.975, NXT: 700.150397, PAY: 15, WAVES: 94.30510824, XVG: 6000 |
| 57fef4ce-132d-4a3f-be5a-baa847632cd4 | Address on File | Contingent | DCR: 1.06249413, SC: 72599.94835 |
| b41d7a99-e0e7-4be7-a9b6-2b43449a39ca | Address on File | Contingent | BTC: 0.00973235, NXT: 404.1769427 |
| 71c16c69-513f-45e0-9051-62cb5a7c5911 | Address on File | Contingent | BTC: 0.00810457, TUSD: 43.80364372, USDT: 1.57926768 |
| 867b1da0-02da-4a36-a667-e5e443dcb922 | Address on File | Contingent | BTC: 0.00975929, ETC: 0.018, ETH: 0.00000005, ETHW: 0.00000005 |
| c38f7137-c6a6-4f29-9879-1d4487138f63 | Address on File | Contingent | ETH: 0.14623327, ETHW: 0.14623327 |
| 40cdcb33-406e-4909-8f53-517f13ae7440 | Address on File | Contingent | ADA: 516.6207435, BCH: 0.37253349, NXT: 562.257941, SC: 11180.86788 |
| 7bb1eb7d-a166-4bcc-bbca-3d078970289b | Address on File | Contingent | ANT: 96.61988306, ETHW: 0.01159614, REPV2: 0.35568182 |
| 92657221-e271-4e31-8df0-8f004271747d | Address on File | Contingent | ADX: 841.7, WAXP: 2366.031757 |
| 6d723347-ce34-4722-be29-54be20084fcf | Address on File | Contingent | BTC: 0.00000002, DOGE: 3621.875, WAVES: 5.0306196 |
| 5f01942e-bb4d-49b6-a359-999652128ade | Address on File | Contingent | ADA: 740.7436079 |
| de27cc77-dd91-43e1-add0-e31ed34586f4 | Address on File | Contingent | ETC: 14.79698508, ETHW: 0.01062957 |
| 65817a4a-5f12-41e9-afcd-62087a133e08 | Address on File | Contingent | ADA: 300, ARK: 16, BAT: 200, BTC: 0.00205124, LBC: 50, MONA: 35.00814244, NEO: 0.00001938, PAY: 150, POWR: 40, SIGNA: 650, THC: 100, XLM: 350, XVG: 1000 |
| 82a3e1bd-d919-4964-b775-6d69843624e8 | Address on File | Contingent | ADA: 60, ETC: 3, ETH: 0.08314805, ETHW: 0.1, SC: 2189.894961, XRP: 75.23508615 |
| 48475843-dcdf-4fc3-ac64-83a39f571e90 | Address on File | Contingent | BCH: 0.00583091, BTC: 0.00955327, ZEC: 0.15478195 |
| bad9225c-af23-4411-b67d-9b63610f2ded | Address on File | Contingent | BCH: 0.02363582, BTC: 0.00264335, ETH: 0.07499321, ETHW: 0.07499321, LTC: 0.24643, NEO: 1, NXT: 78.4609334, XLM: 63.63226083, XRP: 50.50648555 |
| 5e9ce54f-309b-42dc-a829-88e8316c1c83 | Address on File | Contingent | BTC: 0.00976012 |
| 2aa0106e-7f99-43e6-8beb-3e4cb19c3ecc | Address on File | Contingent | ADA: 588.8956196, WAVES: 33.52873815 |
| 83be8a29-a46e-4081-be45-88fa56f7c3f9 | Address on File | Contingent | BTC: 0.00975877 |
| d70662e1-5b08-4abd-9d18-ae30eb734425 | Address on File | Contingent | ADA: 126.3679751, ETC: 10.26190254, IGNIS: 7.5, NEO: 4 |
| 53b29d95-9228-4358-97e3-72a78e80c2ba | Address on File | Contingent | BTC: 0.0095244, XRP: 15 |
| aced7df6-b28b-4aed-81f3-154fcd9d9831 | Address on File | Contingent | DOGE: 3732.911172 |
| a1db0bfe-d8f9-4ced-8d53-8c5b844a0088 | Address on File | Contingent | USDT: 269.9206243 |
| 139ac122-fa27-4a7d-952e-bb1bc53173e2 | Address on File | Contingent | ETH: 0.14599545, ETHW: 0.15886966 |
| 4f26e043-f7dc-47ab-a34e-66e1a1ea4863 | Address on File | Contingent | BTC: 0.00975378 |
| 5afad3c7-c81a-47b7-bf88-5f4c8b3eed49 | Address on File | Contingent | BCH: 0.11429089, BTC: 0.00327654, DGB: 659.7222222, NEO: 5.27796284, SC: 513.3686519, XEM: 9.95123585, XRP: 260 |
| 249ed34d-21b1-45c4-bee5-d8262c6011e0 | Address on File | Contingent | ADA: 500, BTC: 0.00000686, GLM: 86, HIVE: 45, PAY: 100, SC: 10000, STEEM: 45, XEM: 200, XVG: 475 |
| 7b8f0b47-dc8b-42ed-82a7-1db5edc859b8 | Address on File | Contingent | BTC: 0.00975135 |
| b2f97bc8-f6cc-412c-8783-309b13fcede6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3720.50501, IGNIS: 8.78202434, SC: 200.3571269 |
| 5e4c8925-63de-4ec8-b116-28384646d587 | Address on File | Contingent | BTC: 0.00112796, XRP: 558.832302 |
| cdfdaec2-42cc-4549-8d41-213bb960666b | Address on File | Contingent | BCH: 0.00003151, BTC: 0.00003493, XLM: 3015.179065 |
| f4312766-d649-4310-982e-85d90d8e812a | Address on File | Contingent | ADA: 126.3631287, DASH: 0.1, IGNIS: 50, LTC: 0.72541453, MONA: 1, NXT: 100, XRP: 380.2351457 |
| a28f3eb5-b5ea-4155-8753-b75c95521f8e | Address on File | Contingent | XRP: 631.8947836 |
| b4f7b76f-8b3c-4737-bfb2-7b6dc5e8956a | Address on File | Contingent | BTC: 0.00516388, XRP: 297.1733576 |
| 9c381824-5d05-4949-84dc-14b731d277d7 | Address on File | Contingent | BCH: 0.01059628, BTC: 0.00967665, XLM: 8.26510666 |
| 2b831e81-5387-4c31-828b-05214aaa7da7 | Address on File | Contingent | BTC: 0.00972752, WAVES: 0.30544281 |
| 1fd79125-91f1-4a63-8a8a-7872cfcf259f | Address on File | Contingent | DOGE: 3695.613955, SC: 337.155, ZEC: 0.03757075 |
| 0821ab80-4cfd-47f6-8459-fae46ce7cb36 | Address on File | Contingent | BTC: 0.00974413 |
| 74d9b770-8ecd-417b-aec7-abebe45d3e88 | Address on File | Contingent | BCH: 0.41235686, BTC: 0.0000001, HIVE: 31.09274956, NEO: 9.82834476, STEEM: 31.09274956, XEM: 500, XRP: 236.0854987 |
| 42485463-3aef-4a44-bc0d-020d89fd6a81 | Address on File | Contingent | ADX: 482.7203769, NEO: 21.17395875 |
| 835dca78-f061-4e75-9ae2-09ef4e503558 | Address on File | Contingent | ADX: 1705.467197 |
| 29e0db4a-3c21-40e2-98ff-354ba64a0dd5 | Address on File | Contingent | DCR: 0.99511897, ETC: 13.87587622 |
| 908c37a8-23b5-4d2f-9104-a487fc864cfb | Address on File | Contingent | ADX: 60, BTC: 0.00713318, POWR: 350, RDD: 16424.83889 |
| 0cabb38c-c43d-4e83-b3d1-d4307b340a07 | Address on File | Contingent | BTC: 0.00974197 |
| 71245518-931e-4b2c-bbea-2c0e36402a90 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00967568, DASH: 0.04356 |
| c07e88ce-4aa3-4bbe-8409-a892549572c7 | Address on File | Contingent | BTC: 0.00974066 |
| a1243a19-9d9c-4313-a03d-4a0ea8c36f14 | Address on File | Contingent | SC: 77311.78187 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03b097da-f3b8-457b-945f-a9ddd57a53b0 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.03044531, DOGE: 2136.283269, NXT: 43.11257992, SC: 304.5598859, USDT: 0.0071542, XLM: 82.97883025, XRP: 246.2745844 |
| ac4aa914-285e-4eed-8cab-0bec9509eb40 | Address on File | Contingent | BTC: 0.00973777, USDT: 0.01541911 |
| 46fff7b7-858a-4028-9403-5ebc11eefd1f | Address on File | Contingent | ADA: 400, BTC: 0.00143211, ETH: 0.00000047, ETHW: 0.00000047, LSK: 8, NEO: 0.475, OMG: 11, POWR: 200, RDD: 6000, STRAX: 15, WAVES: 0.00001, XLM: 200, XVG: 2000 |
| fa62dcbb-0f5e-4a18-9d70-1d7ab2f8258d | Address on File | Contingent | DCR: 16.50301263 |
| 985d4299-4481-41cb-af2d-9627df95d261 | Address on File | Contingent | ARDR: 7.50331858, DOGE: 3683.64336, EMC2: 11.19569153, NEO: 0.25642344 |
| 9c846fec-0f20-4a1d-b1ce-e9931cc33ae3 | Address on File | Contingent | BTC: 0.00648718, DGB: 4000, QRL: 100, STRAX: 32.59154512, WAVES: 20 |
| aaed6c0a-aa11-4a53-a4c4-db7805faded5 | Address on File | Contingent | DOGE: 3725.396602 |
| 209ad760-2ad9-4741-9c9d-9af8aa52367b | Address on File | Contingent | ETH: 0.145706, ETHW: 0.16255805 |
| 5a7b9009-f3bb-4460-853b-8b1c6d40ada4 | Address on File | Contingent | BTC: 0.009735 |
| ab2dc9ac-0dce-484c-a30f-134f0f6cc3ac | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00228511, ETH: 0.00000341, ETHW: 0.00000341, NEO: 15.26330505, WAVES: 40.50535219 |
| dfd72923-1673-4eda-8dee-48a7c5262ebf | Address on File | Contingent | BTC: 0.00971381, NAV: 13.80625418 |
| ca3a9fa8-49e6-4cba-924e-8bb9296096b0 | Address on File | Contingent | USDT: 269.3243793 |
| e2a356b4-3098-4ed3-a01b-c716b369c7b6 | Address on File | Contingent | BTC: 0.00973204 |
| a3dc8f88-3c54-4725-a0b9-a4bc97c35665 | Address on File | Contingent | ADA: 508.8885173, BTC: 0.00000016, MONA: 28.08509144, SC: 500, XRP: 164.836446 |
| c37f86aa-b516-4a87-bf6f-c1205c6fa6dd | Address on File | Contingent | BTC: 0.00000028, DASH: 0.64443713, XRP: 524.5183683, XVG: 9794.925098 |
| 2376de3e-16c2-4153-897a-d531e0816e08 | Address on File | Contingent | BTC: 0.00972995, RDD: 101 |
| 71b51078-ec5f-443c-8535-23b7cec4d80c | Address on File | Contingent | ETH: 0.14562725, ETHW: 0.1608871 |
| 01a15ba9-6704-455b-83f3-3f35b96c12ef | Address on File | Contingent | BTC: 0.00962402, GBYTE: 0.06918211, PTOY: 121.1983652, UBQ: 21.52657944 |
| a4b41af0-1f5b-4387-ac99-499ef28b282a | Address on File | Contingent | BAT: 1263.624664, BTC: 0.00000045 |
| 1e167223-c761-4139-85ce-87ed500c0ac9 | Address on File | Contingent | BTC: 0.00004817, ETH: 0.1, ETHW: 0.1, POWR: 517.4143271 |
| d06cc9ce-6495-4135-a50b-5716e427b588 | Address on File | Contingent | ETH: 0.14561651, ETHW: 0.15849072 |
| 67a21cce-ec15-4b0f-90a9-b986112c77f6 | Address on File | Contingent | BTC: 0.00081135, NEO: 4.275, XLM: 1330, XRP: 200, XVG: 2000 |
| 2ebc5a34-4257-4675-81d9-2da7cab738b5 | Address on File | Contingent | ETH: 0.14559583, ETHW: 0.16243635 |
| ce6d7dd5-d0a1-4c0f-a155-a41577a7f096 | Address on File | Contingent | ADA: 462.9002119, ARK: 34.82803637, ETHW: 0.00000858, POWR: 197.2097505, SC: 8008.774038, XEM: 989.5941562 |
| 618506af-0bf8-423e-a44c-f270b15ea030 | Address on File | Contingent | BTC: 0.00967018, SBD: 0.502 |
| 589f8d8d-db79-42f7-85cd-04810cbbaf7e | Address on File | Contingent | BTC: 0.00971972, LTC: 0.00244 |
| c96f7d07-77af-40cd-9bc5-7eb8fb3bf109 | Address on File | Contingent | DOGE: 3721.763367 |
| f436c7a0-80f3-46f5-9f72-2f1825ed5a82 | Address on File | Contingent | ADA: 600, ARK: 11.53069888, BTC: 0.00061598, GLM: 100, NEO: 0.49464646, PAY: 230, VTC: 12 |
| 223aa54e-755e-46c8-a8a7-90d491b71f63 | Address on File | Contingent | XLM: 3017.851311 |
| 9c6c9538-c48f-4f06-b4ec-683ae5446e5b | Address on File | Contingent | POWR: 1676.454574 |
| b0232cf9-380c-4561-a6f9-48a51d876f98 | Address on File | Contingent | BLK: 0.005, BTC: 0.00962544, LTC: 0.00881678, POT: 0.1337, XLM: 22.02054522 |
| a8f71680-0e05-420c-9330-a77ec0934a7e | Address on File | Contingent | BTC: 0.00000007, ETH: 0.14549631, ETHW: 0.14549631 |
| c790c761-2e89-4bb4-92ea-ef98be702932 | Address on File | Contingent | ADX: 758.4661523, BTC: 0.00536961, ENG: 158.0017121 |
| 92e59b9f-6cc9-45d2-8a6b-abe4f97e02bc | Address on File | Contingent | BTC: 0.0097187 |
| 42c90284-cd73-4777-9949-b7100c51c8e2 | Address on File | Contingent | BTC: 0.00971739 |
| 410e97a8-58c3-467e-8892-2eaf3966ccf2 | Address on File | Contingent | ADA: 737.1799235 |
| ec1902e5-dd07-45ba-ba56-6fb77e192c4f | Address on File | Contingent | BCH: 0.01056714, BTC: 0.00964751, XLM: 8.24237744 |
| 322e28c1-e679-428d-b15f-36edbbc9bf9f | Address on File | Contingent | BTC: 0.00000032, XRP: 629.7764679 |
| 152cd2fa-2beb-4129-86fd-7c9d941bcb9f | Address on File | Contingent | BTC: 0.00531322, ETH: 0.00015703, ETHW: 0.00015703, XRP: 284.7026672 |
| fa0f6635-2923-4b40-8891-47e550bd4ca8 | Address on File | Contingent | XRP: 629.69504 |
| 32dff031-3d0e-43c3-996d-9ecf9168d532 | Address on File | Contingent | BCH: 0.00154819, BTC: 0.00970854 |
| 8eef4074-dab6-4f26-9931-65f54085bc53 | Address on File | Contingent | BTC: 0.00971381, DGB: 0.05454242 |
| 4cd5df86-8935-4af9-837d-634fa3d48916 | Address on File | Contingent | BTC: 0.00971375, ETH: 0.00000007, ETHW: 0.00000007 |
| e3491762-43b3-4fca-bfde-8b2dd1e72420 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00742519, XLM: 710 |
| d97f96cf-52de-4050-bbca-3ea888f6486b | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00971021, USDT: 0.00367207 |
| 9d165c00-ba3a-4b8c-933a-c2db9654fc47 | Address on File | Contingent | ADA: 146.9302419, ENG: 43.54570154, ETHW: 0.00000087, NEO: 6.26929765, OMG: 8.53660637, XLM: 413.2216125, XRP: 266.0106203 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7134d0a4-c1b5-49a2-9bd0-052a08669b30 | Address on File | Contingent | ARDR: 0.00000001, POLY: 0.0058032, POWR: 0.69767118, SRN: 0.63572961, WAVES: 150.4764805, XVG: 0.20065917, ZEC: 0.62098605, ZEN: 0.00028654 |
| f4c465c6-fec3-49bd-a4e0-e5692712b5ea | Address on File | Contingent | BTC: 0.00970901 |
| 91c6f8d8-41d1-45a2-afad-a89a059e4df2 | Address on File | Contingent | OMG: 16.08, USDT: 254.8182636 |
| 71824aed-c373-456f-bab5-2c4170568716 | Address on File | Contingent | BTC: 0.00970746 |
| ca8f8459-f247-4c4a-a14b-1fc840714834 | Address on File | Contingent | BCH: 0.00640912, BTC: 0.00548949, ETH: 0.06250792, ETHW: 0.06250792, XLM: 4.99911859 |
| 46af6ec8-930a-42cc-b70a-c5060c091c11 | Address on File | Contingent | BCH: 0.00918065, BTC: 0.00918065, DASH: 0.31, XLM: 7.16091416 |
| bdd093f1-a07e-4259-a29f-e725acc8a50f | Address on File | Contingent | ADA: 661.4721485, BTC: 0.00000015, ZEC: 0.82728349 |
| eaad50dc-c5ab-462a-9027-86920ee81d03 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.42298489, MANA: 500 |
| 8c6d1690-ed58-40c8-8d13-a7c37dc0a087 | Address on File | Contingent | BCH: 0.00001503, BTC: 0.00970486 |
| 039e548c-2c2f-4bd6-ba13-98a2f6f59c3d | Address on File | Contingent | DGB: 9000, LSK: 178, PIVX: 173.1770833, XLM: 59.03531063 |
| 5aa9e708-6fca-4e0b-90b9-c4428a350f87 | Address on File | Contingent | ETHW: 0.00000089, NEO: 6.03764536, XLM: 294.0062234, XRP: 438.5257089 |
| f1ad9b29-2cc9-415a-8005-7f186063a526 | Address on File | Contingent | XRP: 629.0162275 |
| ef9d2e3d-f75f-409c-bca7-fcaaaea0362b | Address on File | Contingent | BTC: 0.00893722, QRL: 222.338896 |
| 7e3560a4-7063-408e-ba9a-3d7d5f06c400 | Address on File | Contingent | BCH: 0.01231005, BTC: 0.00597976, XEM: 46.01882028, XRP: 234.7765909 |
| df9d6f75-c011-41b0-9a5e-4ec8cd3006c7 | Address on File | Contingent | ADA: 0.71305963, BTC: 0.00015221, XRP: 618.45 |
| b70f1878-158d-478f-998c-df1d9a06fad8 | Address on File | Contingent | BTC: 0.00970277 |
| acb0c466-a3eb-466a-a853-db0c5ab8b403 | Address on File | Contingent | BTC: 0.00449663, ETH: 0.04488116, ETHW: 0.04488116, XRP: 142.7952005 |
| 053d7d27-213f-4556-91dd-e19ef7fba7d1 | Address on File | Contingent | ADA: 641.1129043, ETHW: 0.00000167, POWR: 214.9301397 |
| e3d8d919-4ba6-4301-aa4e-78257f9bf6fc | Address on File | Contingent | ETHW: 0.00000291, POWR: 1672.220518 |
| 015355d4-af4e-4535-91c4-3d1b8fecbff4 | Address on File | Contingent | BTC: 0.00969657 |
| bc04f4ab-d5ea-4962-a53c-8d1ae6a69c80 | Address on File | Contingent | ETHW: 0.00004437, LSK: 310.9085775 |
| 625217ac-2bd1-41d1-baf7-4f4c96229770 | Address on File | Contingent | SC: 76962.34817 |
| 6c58319d-f3aa-4a3c-8711-dd1d737b75da | Address on File | Contingent | BTC: 0.00000002, SC: 5263.32431, XRP: 585.4217191 |
| 74143ef1-d482-4c83-8929-948699bb985f | Address on File | Contingent | BTC: 0.00527007, DOGE: 1693.018385 |
| e5fb7326-72f8-49c8-9071-c19e086429c9 | Address on File | Contingent | XRP: 628.3684595 |
| 0c17ee6d-44a0-4948-97ef-90a5d0e16b37 | Address on File | Contingent | LTC: 2.94481499, NEO: 0.055, XRP: 92.35252086 |
| 6082b96b-832a-43a5-821b-4192b8b29c57 | Address on File | Contingent | BCH: 0.83591841, SNT: 7279.66015 |
| 0f92d8db-9833-4809-8313-8b6aa077144a | Address on File | Contingent | BTC: 0.00969066 |
| f0f83ea8-d695-48ee-9233-782f01895dca | Address on File | Contingent | BTC: 0.00797377, MYST: 50, STORJ: 75, XEM: 400 |
| e0187398-ca34-461c-8e74-8cfdbdf45e4c | Address on File | Contingent | ADA: 0.141214, BTC: 0.00968806 |
| d2fbca13-078c-48e3-9e4e-83a767b2ff81 | Address on File | Contingent | ETC: 2.35687281, POWR: 1400, XDN: 10000 |
| 430e84bc-6da6-42c4-a117-34d31c3ff402 | Address on File | Contingent | BTC: 0.0096894, BTS: 0.00000034 |
| 24ec4d81-dc10-41d4-b5b5-6fed0c83fb5d | Address on File | Contingent | BTC: 0.00968786, DGB: 0.9975, OK: 0.9975 |
| dc0bad58-da36-41c0-93db-c230fc8d7a6b | Address on File | Contingent | ADA: 75, BTC: 0.00236596, DNT: 250, DOGE: 600, EMC2: 10, GLM: 50, IGNIS: 7.5, MANA: 150, NXT: 15, SC: 750, XLM: 450, XVG: 200 |
| 4f035f7b-6e95-4dc3-a4e4-d608ffd61ea1 | Address on File | Contingent | ADA: 717.1082049, ETHW: 0.00385666, NEO: 0.71 |
| 8153887e-1497-4226-bdcf-41be675de239 | Address on File | Contingent | SC: 76880.36949 |
| e1c357c1-7584-41c4-8503-7b096d071b23 | Address on File | Contingent | BTC: 0.00000123, NEO: 29.34995895 |
| ed9bc2a2-9efa-47c2-be05-8e92cbc3aef5 | Address on File | Contingent | BCH: 0.035, ETC: 5, ETH: 0.091, ETHW: 0.091, LSK: 3, USDT: 1.96713219 |
| 30de33b8-d0eb-4a62-9ba9-3979cd8681cb | Address on File | Contingent | BTC: 0.00968294 |
| 767a760f-079f-495f-aa3e-8f71bca8199c | Address on File | Contingent | BTC: 0.00968266 |
| f871894b-54f3-4d30-873c-979388f2dd57 | Address on File | Contingent | BTC: 0.0096824 |
| fc6156d9-4a00-4627-9be1-403dd699a2c5 | Address on File | Contingent | BTC: 0.00000014, XRP: 627.5581045 |
| dce316ef-b956-4dd6-8573-567585848d27 | Address on File | Contingent | XLM: 3005.178073 |
| a10a9f65-18ed-417a-a458-5d5bbfee641c | Address on File | Contingent | MONA: 0.00000034, OMNI: 0.01, PINK: 0.0116898, USDT: 0.42184768, XLM: 3000 |
| 4a90d2e0-4d22-4964-aec1-55ae90cca366 | Address on File | Contingent | BTC: 0.00968037 |
| 8411ff4b-bf33-45fe-9874-9d542b436895 | Address on File | Contingent | ADA: 26.42384106, BTC: 0.00049517, DOGE: 3330.793656, POWR: 9.1195831, RDD: 3243.902439, THC: 43.08855292, ZEN: 0.10285 |
| 9be35433-d825-4981-a2f9-a2dd9846927b | Address on File | Contingent | ETHW: 0.00000098, XEM: 230.0945917, XRP: 581.5710962, XVG: 6506.257417 |
| ff26df73-d647-46be-9056-4f00a8e52fcf | Address on File | Contingent | BTC: 0.00001358, NEO: 0.97500305, USDT: 258.5114502 |
| a2f6f7d2-9eea-4848-9969-f253ced7e5cc | Address on File | Contingent | BTC: 0.00967768 |
| 6c22e36a-740a-470f-ab1f-bfeff9f09e87 | Address on File | Contingent | BTC: 0.00908053, MYST: 61.18505796, VIA: 59.03764205 |
| 5b0f2f32-f3fa-444c-bd98-7f581b60c3bb | Address on File | Contingent | BTC: 0.00967677 |
| bba9ffe7-cc59-41b4-9a4b-baa9f24f0dbd | Address on File | Contingent | BTC: 0.00637765, NEO: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3231cf71-b8ff-4957-9110-a05e95a9b46c | Address on File | Contingent | ADA: 276.3598977, BAT: 303.15222, DGB: 1000, DOGE: 509, GLM: 150, MUNT: 700, SC: 1000, SNT: 300, XEM: 250, XMY: 2000, XRP: 14.3630025 |
| 785f4837-cfbc-4355-b014-ac099ea42543 | Address on File | Contingent | BTC: 0.00967616 |
| 7e78c247-c88e-4078-98dd-95b0aa043536 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00446983, DOGE: 1991.714 |
| 09dd5888-1b18-4c30-b685-a5b23f12a442 | Address on File | Contingent | BCH: 2.41273742 |
| fc30401b-74ab-46e2-aca9-29f8b865ea7c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000008, EMC2: 215.4899329, NEO: 29.10196642, USDT: 0.00110455 |
| f8cc2518-cb96-48c2-b548-86c4a1aed200 | Address on File | Contingent | BTC: 0.00931015, ETH: 0.00541366, ETHW: 0.00541366 |
| 6b6df13a-3c20-44d1-b38d-f422c7568492 | Address on File | Contingent | BTC: 0.00000661, BTS: 1, DOGE: 1, ETH: 0.13737117, ETHW: 0.13737117, GLM: 10, PAY: 1, SC: 3223.513898 |
| 5bceaf7c-33d8-4d13-9c6d-d7b6f378e498 | Address on File | Contingent | BTC: 0.00000376, HIVE: 244.255, PAY: 62.3, STEEM: 244.255, STRAX: 50, XVG: 55000 |
| 57e35426-f778-48b4-aff2-eea18826b8dc | Address on File | Contingent | BTC: 0.00967021, XLM: 0.0000001 |
| 4cc7d3af-17d8-4096-9ae3-84a375731778 | Address on File | Contingent | QTUM: 99.9, USDT: 11.1315884 |
| 4b2ce890-d4b4-47e6-8310-699322c7c072 | Address on File | Contingent | BCH: 0.00629162, BTC: 0.00822227, DASH: 0.03235061, DOGE: 519.7950229, XLM: 4.25568425 |
| d92a31c4-37c1-4dea-a9cc-31d8df2dc6bf | Address on File | Contingent | ADA: 500, BTC: 0.00306815, IGNIS: 50 |
| 5e4d81b7-3cfb-417a-9add-fe040c782844 | Address on File | Contingent | SC: 76736 |
| 417b8c51-5e50-4d17-a6bd-f22b3c63f149 | Address on File | Contingent | ADA: 466.9916787, ARK: 28.14140854, BTC: 0.00000007, NAV: 30.59844965, VTC: 8.92966518, XLM: 976.7636573 |
| bc189f4b-32f0-4077-a85b-bbe3e6d46de8 | Address on File | Contingent | BCH: 0.00235549, BLK: 2.53661763, BTC: 0.00749681, ETH: 0.03063409, ETHW: 0.03063409, OMG: 3.58407964 |
| f7ceae75-8430-4c55-a321-4ffe4e555342 | Address on File | Contingent | ADA: 613.8321282, BTC: 0.00000022, GLM: 11.39292215, NEO: 0.00558005, RDD: 0.00056684, SIGNA: 0.02118644, USDT: 0.00681064, XDN: 0.80217045, XEM: 0.49980234, XLM: 114.9803653, XRP: 71.93509615 |
| 3cf40d8f-8c9c-41a4-80a4-8df505edf948 | Address on File | Contingent | ADA: 20.73601563, BTC: 0.00154293, DOGE: 3000, NXS: 2.86327037 |
| 32672a7a-77f8-42b5-8900-8450664641ac | Address on File | Contingent | ADA: 374.9907447, NEO: 0.11981112, POWR: 183.6678392, STRAX: 17, WAVES: 34.29013644, XEM: 465.5622592, XLM: 233.4629805 |
| 202515b1-1060-4e87-a739-36c0e2485720 | Address on File | Contingent | BTC: 0.00053239, DASH: 0.09711355, ETH: 0.13332455, ETHW: 0.13332455, XRP: 5 |
| 7e9f7848-8a27-4936-8b98-b516a91cf3d1 | Address on File | Contingent | ETH: 0.12839508, ETHW: 0.13, SYS: 0.9975, XRP: 70 |
| 7c2b5dfb-af33-487c-9e0b-8cb50f9a73ef | Address on File | Contingent | ADA: 100.4175914, BTC: 0.00702715, KMD: 0.04480813, NEO: 3.17137338, OMG: 7.92957002, XLM: 1.49068289, XVG: 195.9858252 |
| a920d505-1a24-49ba-be2d-a93c76c161c6 | Address on File | Contingent | BTC: 0.00966042, ETH: 0.00001087, ETHW: 0.00001087 |
| c346aad3-ceec-48e3-91fd-0087be02ce23 | Address on File | Contingent | BTC: 0.00966112 |
| a77e9833-0f75-4529-8461-02db4fbf2020 | Address on File | Contingent | ADA: 443.8755904, ARDR: 80, ARK: 3, BAT: 50, BNT: 5, DASH: 0.03, ETHW: 0.00004533, GLM: 40, HIVE: 10, IGNIS: 75, KMD: 5, LSK: 2, MAID: 20, MTL: 2, NXS: 5, NXT: 150, OMG: 1, QTUM: 1, REPV2: 0.11959194, SC: 2000, SNT: 500, STEEM: 10, STRAX: 2, SYS: 70, WAVES: 3, XEM: 40, XRP: 50 |
| ca1181d1-c253-4eaf-935b-4f09a534abee | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00965944, ETH: 0.00000087, ETHW: 0.00000087 |
| 4e924800-d75c-4e13-87b8-3afbe9a3ebcf | Address on File | Contingent | DOGE: 3695.663957 |
| 78106180-25b4-4919-a694-86ad06b06c50 | Address on File | Contingent | BTC: 0.00965708 |
| bf5e41a2-2424-4be6-b9c2-f9c2f02a7650 | Address on File | Contingent | ADA: 440, ETH: 0.04662652, ETHW: 0.04662652, XLM: 230 |
| f471b7a6-96eb-433d-8b1b-69af7c4ff0a0 | Address on File | Contingent | BTC: 0.00964953, LTC: 0.00226957 |
| 6d50d0fb-2756-4af5-91fc-448cea28a3c4 | Address on File | Contingent | BTC: 0.00908045, POWR: 99.20437593 |
| 9a65bbb8-f9c7-44b5-9108-a072cbdd7789 | Address on File | Contingent | BTC: 0.00965387, FTC: 5.33452563 |
| 2bf086b1-b723-4fba-9d8e-583fddc14fd7 | Address on File | Contingent | BTC: 0.00205141, NEO: 23.03792656, USDT: 0.06669643 |
| 29507070-b7b1-450a-8e4c-1f87d50aa886 | Address on File | Contingent | USDT: 267.0755576 |
| b8a297e6-6acd-44b2-a478-730623a2385d | Address on File | Contingent | ETH: 0.14373189, ETHW: 0.16034096, XLM: 15 |
| 35bee7f0-49b0-4dca-90ad-d481120ea037 | Address on File | Contingent | ADA: 504.2181941, ARK: 22, GLM: 274, POWR: 82, XEM: 70, XVG: 1277 |
| 0d203639-f52f-4486-afa9-73771b08c78b | Address on File | Contingent | BTC: 0.00013505, DOGE: 3350, NEO: 0.203, PAY: 12.77, POWR: 45, SRN: 222.6, WAVES: 2.06, XEM: 34.2, XRP: 16.4 |
| 88a64a9d-76d9-4ed9-9657-c067d832404b | Address on File | Contingent | BTC: 0.00000773, ETH: 0.13104578, ETHW: 0.13104578, XLM: 81.61, XRP: 40, XVG: 102.211247 |
| 251a39bc-7bd6-4bf9-8caf-33689d751a53 | Address on File | Contingent | ETH: 0.14138998, ETHW: 0.15824203, OMG: 6.50515501 |
| 1cb7ca4a-560a-4dbc-b142-6a62b4221843 | Address on File | Contingent | SNT: 11076.5702 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c4cf1ea-0594-408a-87b9-868ba11bb266 | Address on File | Contingent | BTC: 0.00964412, ENG: 40, ETH: 0.00000222, ETHW: 0.00000222 |
| eee5147f-2a2e-47ee-a569-54ef6bd8554d | Address on File | Contingent | BTC: 0.00367986, EMC2: 14, MANA: 350 |
| f3e0cbbd-b68a-4988-bcb6-bcb05ea54845 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.1089, ETHW: 0.1089, XRP: 153.8258075 |
| c86d1226-68b8-4138-bb4f-2e0890537a53 | Address on File | Contingent | ADA: 130, BTC: 0.00748814, IGNIS: 50, MUNT: 70, SC: 1010, XRP: 20 |
| 60167edb-4486-4c54-bf66-02ee69c64b69 | Address on File | Contingent | BCH: 0.00019575, BTC: 0.00961265, DASH: 0.00009925, NXT: 338.0210098 |
| b436ea36-030d-4d52-ae1d-4e2f3e64912b | Address on File | Contingent | BCH: 0.00958513, BTC: 0.00958513, XLM: 7.47640887 |
| a1c080d0-5cd7-4b19-b1c7-e694eef6937e | Address on File | Contingent | ADA: 231.7724085, BTC: 0.00560894, DGB: 122.6565077, LTC: 0.00004995, PIVX: 0.81649636, XRP: 59.67102696, XVG: 294.1433447 |
| dbb30030-f012-4836-91cc-25d02e030052 | Address on File | Contingent | BTC: 0.00964433, ETH: 0.00000004, ETHW: 0.00000004, OK: 0.2614106 |
| 13fa658f-d24f-48de-bcc0-d84901da1a83 | Address on File | Contingent | ARK: 956.8119099, ETHW: 0.00016231 |
| 29ed6ceb-7eba-4d0b-a50c-aa9cb588a286 | Address on File | Contingent | BTC: 0.00964319 |
| 49cc7595-69bc-4ea3-aace-171ffc2d161e | Address on File | Contingent | ETH: 0.1443381, ETHW: 0.1443381 |
| e9a71da7-9949-4886-ae34-9469c7507015 | Address on File | Contingent | BCH: 0.00071642, BTC: 0.00071642, GRS: 702.6644006 |
| 4a19b1c8-b60d-46ff-ba6b-90c93767ff35 | Address on File | Contingent | ADA: 100.6678743, BCH: 0.04207003, BTC: 0.0071112, GLM: 0.1, OMG: 3.43, USDT: 0.27436243, XRP: 59.54693 |
| 1b11b72b-0011-4d8d-b76c-5e166e3e7ddf | Address on File | Contingent | BTC: 0.00964206 |
| 7560a5db-0614-42dd-9951-bca8ee048fe8 | Address on File | Contingent | DCR: 0.00355608, SC: 76516.41129 |
| 66ccd90e-caca-40f1-8919-3d22acaee461 | Address on File | Contingent | BTC: 0.00964102 |
| 7ee056e9-3763-4d94-b10a-5b5a169994e6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3687.558, USDT: 0.05694085 |
| 214e9636-8902-445a-9097-bf2decd3dcea | Address on File | Contingent | ADA: 527.0080235, NEO: 1.93767716, XLM: 550.1636853, XRP: 9.95418755, XVG: 1849.99203 |
| 1555c17d-bad6-42a1-929b-af033e88359b | Address on File | Contingent | BTC: 0.00963661, EMC2: 0.24248964 |
| ae6434ae-5d63-4947-af49-e8b7c618ce25 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.14256375, ETHW: 0.14256375, NXT: 435.4100388, XVG: 1000 |
| 80cd7947-53c7-4c7f-b960-918f7ab7ac4b | Address on File | Contingent | BTC: 0.00963627 |
| 4235ebf5-db4b-44ec-9e2f-bba51ea662b7 | Address on File | Contingent | BCH: 0.00000516, BTC: 0.00012058, ETH: 0.00001122, ETHW: 0.00001122, OMG: 210.4553914, PTOY: 5974.044529, USDT: 0.00001411 |
| a407e5ce-56dc-46bb-aa0d-c9467dcb3cb4 | Address on File | Contingent | BTC: 0.00000672, TRX: 350.7179722, XRP: 565.2974236, XVG: 600.5001832 |
| 81d6070c-7012-4465-ba05-5e9a54a72a88 | Address on File | Contingent | BTC: 0.00963092 |
| 3f06a28e-3097-45cc-8efc-a2655310fea9 | Address on File | Contingent | ADA: 325.317057, BTC: 0.00000009, ETH: 0.00000257, ETHW: 0.00000257, IGNIS: 500, NXT: 1000, QTUM: 13.9548083, USDT: 0.00157767, XRP: 250.0071264 |
| bdd403f0-7fee-4d99-8d68-b90893dd732e | Address on File | Contingent | NEO: 29.19272695 |
| fd0b83e3-e442-4987-9e3b-42444c668173 | Address on File | Contingent | BTC: 0.0096287 |
| 76e6e2ce-6d89-487d-b794-842991ca0419 | Address on File | Contingent | BTC: 0.00916227, OMG: 14.98490038 |
| 82b77368-68cb-490e-af17-f394c9745db1 | Address on File | Contingent | BCH: 0.00498115, BTC: 0.00498115, DOGE: 1549.939, LTC: 0.20051258, XLM: 3.88530088 |
| f0174af5-18e8-4da6-8b6b-b2148e2916fd | Address on File | Contingent | BCH: 0.00956308, BTC: 0.00956308, XLM: 7.45920985 |
| 79984e57-63ef-42f5-8d82-8bd9e2cef768 | Address on File | Contingent | BCH: 0.05962737, BTC: 0.008376, PAY: 20.60457058, WAVES: 16.78792834 |
| 2c1ef68d-94c3-410f-aca7-5ba00e42da62 | Address on File | Contingent | BTC: 0.00048381, RLC: 149.9143696, VIA: 77.03598507 |
| 29eeb47e-7767-471a-a26f-1021efeb8fa1 | Address on File | Contingent | ADA: 32.66906239, BTC: 0.00249818, ETH: 0.1, ETHW: 0.1, NXT: 22.93103448, XVG: 149.9250375 |
| a6a91999-d487-414d-a8ca-1e28f76f7deb | Address on File | Contingent | ADA: 729.8972974, ETHW: 0.00001734 |
| 954510e6-ddae-4606-aef3-4ff7ca8b4d26 | Address on File | Contingent | ADA: 729.8794235 |
| 7092fd5d-3591-465b-9bc1-ade450ec9389 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00962099 |
| fcce61a4-79bc-4d13-b09c-f737c5960ac6 | Address on File | Contingent | BCH: 0.00013415, BTC: 0.00013415, ZEC: 7.94940998 |
| 540479f6-1ab5-44cc-b010-986ba963ec06 | Address on File | Contingent | BTC: 0.00950556, LSK: 3.67816381 |
| d68d9bf1-a274-4480-a7ea-b44164517bda | Address on File | Contingent | ADA: 352.8754462, ETHW: 0.00000293, POWR: 374.9138702, XLM: 867.3576994 |
| 6cc051eb-2da9-4f5c-a38c-3eea600e8ab8 | Address on File | Contingent | ETH: 0.14397666, ETHW: 0.15 |
| 43ecbb3b-2fd5-4e5d-8714-f217fd238ccd | Address on File | Contingent | ETH: 0.14396061, ETHW: 0.14396061 |
| 74209a4f-10e2-4fdb-8426-6399a8608694 | Address on File | Contingent | ARK: 11.50519031, BTC: 0.00893245, MTL: 10, NAV: 25.67402355, OMG: 2, WAVES: 1, XDN: 21945 |
| 1e63b32c-0e80-4333-a85d-b564d735c5b0 | Address on File | Contingent | RLC: 125, ZEN: 7.2201395 |
| 452cb9fe-2b25-439e-8e38-7bb14d86bc30 | Address on File | Contingent | BTC: 0.00027304, NEO: 18.16724422, XEM: 2955 |
| 07e0b55a-8d52-4320-9235-ba1092bfa668 | Address on File | Contingent | BTC: 0.00961657 |
| dc038a10-ec71-4152-85f6-ae75dcccbdb3 | Address on File | Contingent | BTC: 0.00961579 |
| 479f2011-842d-4d7b-816b-605cf6d405fc | Address on File | Contingent | BTC: 0.0000029, LTC: 3.43047415 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f04b7e9d-8aef-41cd-82c2-b3772fe70294 | Address on File | Contingent | ADA: 665.0793241, RDD: 13111.07616, SC: 4493.243243, VTC: 21.92040411 |
| 639519bf-bccd-4f36-b248-2a48f0c718d5 | Address on File | Contingent | BTC: 0.00906864, OMG: 15, PAY: 10, PTOY: 150 |
| 40e53854-2e6d-452c-a811-fa9ed679fd4c | Address on File | Contingent | BTC: 0.00961243 |
| 086e6db0-efad-4556-973c-1fc6d24b181a | Address on File | Contingent | XRP: 623.0307556 |
| b699c524-fec3-44fc-a41b-2a54b7053350 | Address on File | Contingent | BTC: 0.00588734, USDT: 103.0550655 |
| d87ba295-823e-49d4-8cff-0d37db064467 | Address on File | Contingent | ADA: 729.0507756, BTC: 0.00000004 |
| 8129f639-9815-4477-81d4-a87c0c8ad986 | Address on File | Contingent | BCH: 0.00000014, DOGE: 3677.161002 |
| ba34a16a-6aaa-4a54-936a-b12c5d09531e | Address on File | Contingent | BTC: 0.00001549, ETH: 0.00000017, ETHW: 0.00000017, USDT: 265.4173661, XRP: 0.03611204 |
| f00591a0-1233-471a-81b6-2e5b6582135c | Address on File | Contingent | BTC: 0.00908934, LTC: 0.1, WAVES: 4 |
| f6a0b493-22a5-42f1-b748-22a02cbda923 | Address on File | Contingent | BTC: 0.00577757, SC: 30395.47347 |
| be6200e3-90b1-48e5-af77-5ebe9c7be805 | Address on File | Contingent | BTC: 0.00059908, ETH: 0.00003988, ETHW: 0.00003988, STORJ: 812.3963109 |
| dc26cbcd-6ae4-446e-b622-053737b48ac5 | Address on File | Contingent | BTC: 0.00960525 |
| f0eb525e-5575-4d7d-a0c6-7073b1802c62 | Address on File | Contingent | DOGE: 2696.684862, MANA: 150, XDN: 1000 |
| 75329bde-f4c0-4aa4-a31e-ad7c2ac1e940 | Address on File | Contingent | BTC: 0.00939989, ZEN: 0.71272863 |
| 567f44bb-e9fe-4224-87fc-c84d2b973c1e | Address on File | Contingent | BCH: 0.00000132, BTC: 0.0095902, SC: 0.42288915, XLM: 4.25318825 |
| 19fdfb7e-34b3-414c-aebc-fdf788da30c8 | Address on File | Contingent | BTC: 0.00960383 |
| 9461a463-21f0-49e0-8467-c31a3edff195 | Address on File | Contingent | BCH: 0.00301443, BTC: 0.00126856, ETC: 12.6018845, XLM: 2.35125775 |
| 09766c36-8f9d-48b9-97a4-4494f7c71509 | Address on File | Contingent | BTC: 0.00821397, XRP: 90 |
| 998a8d2d-5aa0-4658-a3e9-5780245f0304 | Address on File | Contingent | BTC: 0.00960017, ETH: 0.00002468, ETHW: 0.00002468 |
| 86b426a1-7d14-49a7-a226-dc6a12947405 | Address on File | Contingent | BCH: 0.0000015, BTC: 0.0096015, DASH: 0.00000734 |
| 844e63f3-a43e-4c27-adf1-7320383d9151 | Address on File | Contingent | BTC: 0.0000001, THC: 1500, USDT: 0.00028912, XRP: 607.8471198, XVG: 1527.305861 |
| 26c067ef-5bd7-4b92-b503-63859ea3d6b4 | Address on File | Contingent | BTC: 0.00917355, XRP: 27.7071601 |
| 661a416d-083a-45df-a83b-8b4c5851dca3 | Address on File | Contingent | BTC: 0.00960042, USDT: 0.00059454 |
| c5f6fd96-182d-4e75-9f60-ded33a48504c | Address on File | Contingent | BTC: 0.0096 |
| f3ef9134-ae26-47e6-a86c-fd8f677d040a | Address on File | Contingent | ADA: 30, BCH: 0.05158565, BTC: 0.00000004, DASH: 0.04135738, DGB: 485.2874263, DOGE: 2933.823529, GLM: 12.48279314, IGNIS: 64.64536741, NXT: 100.2907348, OMG: 0.37712665, SIGNA: 253.0090545, XLM: 10.00000006, XRP: 61.49142333, XVG: 100 |
| a2ed63ae-86d7-4ee5-9248-3bfd12325587 | Address on File | Contingent | BTC: 0.00959962 |
| cb1a3994-ff3d-41bc-8d7d-b9d5cdbd56f9 | Address on File | Contingent | BTC: 0.00959917 |
| 63e63b22-9040-4e94-a74a-fd3676953bda | Address on File | Contingent | XRP: 622.1609089 |
| 701cea3a-4889-45e0-b772-1c60c4fb1043 | Address on File | Contingent | NEO: 0.43742118, QTUM: 6.98769186, XRP: 570.7320244 |
| a2b6e6eb-fa92-4b65-99cc-de61b23aba16 | Address on File | Contingent | ETC: 0.17429853, ETH: 0.1385873, ETHW: 0.14552192, XLM: 67.41472641, XRP: 0.36750072 |
| 3d92ed0c-620e-40d8-ab58-e61a58fbf522 | Address on File | Contingent | BTC: 0.00959689 |
| 8fe38205-7f00-4b3a-ad7a-89fb220ff971 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.14285921, ETHW: 0.14285921, OK: 250, USDT: 0.00089102 |
| 0daa9848-04b1-481c-bc99-40db63a49fa8 | Address on File | Contingent | ADX: 694.9662915, BTC: 0.00000096, USDT: 44.30978152, XRP: 200, XVG: 13720.04057 |
| 93e24b52-2e29-4828-a8d8-47a8670c4e5b | Address on File | Contingent | ADA: 145.4238996, BTC: 0.00701915, ETC: 1, ETH: 0.00000031, ETHW: 0.00000031 |
| a36bd831-decb-407d-be2d-939da2746234 | Address on File | Contingent | BTC: 0.00939352, NEO: 0.61157121 |
| 16bc001d-7336-47a4-9b74-db273af4fe02 | Address on File | Contingent | DGB: 33319.61909 |
| 8bdb619a-76d2-4156-a240-96007f8a2a0d | Address on File | Contingent | BTC: 0.0063998, XRP: 207.0361146 |
| f2041c42-85a8-47a7-b8b9-caa7ff12b802 | Address on File | Contingent | SC: 76144.93817 |
| 9107da8c-5a5f-427d-8b95-7e8136112e7d | Address on File | Contingent | BTC: 0.00959246 |
| 78a41c7c-f786-4f23-a6e6-a10dea735d3d | Address on File | Contingent | BTC: 0.00959242 |
| 4511b712-54ee-4012-b756-c79de4ed4b16 | Address on File | Contingent | BTC: 0.0095897 |
| a5deeacd-8ffb-45bd-b33a-e3b96a4ee465 | Address on File | Contingent | BTC: 0.0095897 |
| c60e1b3f-8270-4722-aafc-75f748348dfd | Address on File | Contingent | BTC: 0.0095897 |
| 7358f950-40d0-4cb2-bff1-5a1edb8db974 | Address on File | Contingent | BTC: 0.00958874, USDT: 0.00049335 |
| 6a39f4a6-0530-499c-b35c-faac178e94a4 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000002, BTS: 713.332675, GAME: 30, MONA: 190.2317756, RLC: 100.8361206, SC: 3100, XEM: 41.95747579 |
| 7801fb98-9116-401d-9d7e-20e2bc381a4e | Address on File | Contingent | DOGE: 3668.990022 |
| e2a5bd37-46aa-4bb5-8158-cb653ea01bbe | Address on File | Contingent | ETH: 0.048, ETHW: 0.048, XRP: 413.603416 |
| 9c560207-bd37-458c-843e-536ce18053b6 | Address on File | Contingent | NEO: 20.53831102, OMG: 85.91652193, RDD: 10271.3669 |
| dc9fb1f7-e451-447d-ada0-a5b6bddb7790 | Address on File | Contingent | BTC: 0.00958674 |
| fc40d694-0054-432d-9828-115f34f3678b | Address on File | Contingent | ETH: 0.1430844, ETHW: 0.1430844, IOC: 0.00000009, LTC: 0.00834479, USDT: 0.11614263 |
| 4aed0eb1-40d0-4f93-9082-a02e70382d24 | Address on File | Contingent | BTC: 0.00958629 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6e50910-31da-4a40-8528-c7ec432bb94f | Address on File | Contingent | ADA: 727.1832565 |
| c1af8c1f-8279-4b62-92e3-58cae7961f81 | Address on File | Contingent | BTC: 0.00324408, ETH: 0.08969057, ETHW: 0.08969057, LTC: 0.1246155 |
| 4c30dbbc-2e3d-4b21-92ac-b3987d348d65 | Address on File | Contingent | DOGE: 3667.783642 |
| d6fd9424-b4ce-47d4-ab63-51f1b1c2026b | Address on File | Contingent | BTC: 0.00954474, SC: 176.5486726, STRAX: 0.77103833, THC: 31.65893555, WACME: 1.27022165 |
| 8b68c2e2-4419-409b-a86f-ccb6a54fb432 | Address on File | Contingent | BCH: 0.00301845, BTC: 0.00301845, DASH: 0.2482863, DGB: 13501.59777, SC: 17715.36147, XLM: 18.17854997 |
| 2965173e-434d-4e71-8f2d-04c517e88846 | Address on File | Contingent | BCH: 0.05648303, DGB: 300.3985003, DOGE: 636.2115978, SC: 59805.59461, VIA: 0.38017569, XVG: 1037.574451 |
| 5c4003dc-4da6-467f-9212-87113062c265 | Address on File | Contingent | BCH: 0.00003836, BTC: 0.00958032 |
| 84744692-9c26-4d19-b1b3-6bede9a88371 | Address on File | Contingent | BTC: 0.00958037 |
| 9bd045f9-8879-4685-9cbf-5826cfdff2f9 | Address on File | Contingent | BTC: 0.00958037 |
| bd2d3850-6f58-4527-b1e5-ecbe5c1a5851 | Address on File | Contingent | BCH: 0.00953983, BTC: 0.00953983 |
| 03aaa43f-5722-4b63-b161-a41f03dde138 | Address on File | Contingent | XEM: 2132.72682, XRP: 464.033229 |
| 377bb0a5-1ff1-4aae-801d-a1d46765c48d | Address on File | Contingent | BTC: 0.00957715 |
| a6c76345-4531-4f12-93e2-f41aa8ced941 | Address on File | Contingent | DOGE: 3664.666455 |
| f9ce9dc5-9093-4178-9f9b-939fe41465f7 | Address on File | Contingent | ADA: 726.508686 |
| fcd9974b-0ba3-4e89-b714-143f79104963 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3664.285078, USDT: 0.000115 |
| 63cac367-4747-441c-886c-41e160512f87 | Address on File | Contingent | BTC: 0.00957557 |
| 05f98815-dad0-43f1-b88f-1c0c52a5b12c | Address on File | Contingent | DCR: 2.63094511, SC: 63682.6835 |
| b1595742-5fe5-4694-9c38-72c2d5474dd0 | Address on File | Contingent | ADX: 10, BTC: 0.00931225, LBC: 20, OK: 20, OMG: 5, PAY: 10, PTOY: 20, USDT: 0.0526393, VTC: 5, XVG: 50 |
| c9fdabd6-246e-4ad5-95e4-d73cc0925ccd | Address on File | Contingent | ADA: 276.3604362, ETC: 2, RDD: 1000, SC: 373.4982, XEM: 100, XLM: 300, XRP: 225 |
| bf9af653-d9f4-4cef-a37b-32e6b6635931 | Address on File | Contingent | BTC: 0.00542836, ETH: 0.06201672, ETHW: 0.06201672, GEO: 5.37041488 |
| a8764fe1-f5ec-4726-8468-8e33e7dfdf0f | Address on File | Contingent | BCH: 0.00104468, BTC: 0.00810505, NEO: 3, SIGNA: 1000, SNT: 500 |
| f6bc9190-abec-4108-87e5-23fab0a7e705 | Address on File | Contingent | BTC: 0.0034342, DASH: 0.0101435, DOGE: 1823.554688, ETH: 0.01502461, ETHW: 0.01502461, NEO: 0.2842351, WAVES: 0.48, XRP: 15.10190217 |
| 9df72064-df1a-490b-be16-123889195ca9 | Address on File | Contingent | BTC: 0.00957404 |
| fa206a06-aa67-43e1-b421-1002785210c6 | Address on File | Contingent | BCH: 0.19848114, BTC: 0.00687058, LTC: 0.35185185, MONA: 8.54807809, PAY: 26.92560808, XRP: 47.6851328, XVG: 711.3555478 |
| 66021e76-d33a-41c5-a6b1-f2557f6b553f | Address on File | Contingent | BTC: 0.00957338 |
| 2b163e8f-b369-4e16-b90a-d51fc9104614 | Address on File | Contingent | BTC: 0.00832453, IGNIS: 33.5, KMD: 6, PART: 7, PIVX: 5, SC: 850, STRAX: 4, XEM: 60, XLM: 230 |
| 1f603d70-5cd5-44e1-ad0a-7166d9c34d13 | Address on File | Contingent | BTC: 0.009572 |
| 32a0ca5a-e07f-491d-956b-dc4d6643ef3f | Address on File | Contingent | SC: 3000, USDT: 0.00069131, XEM: 160.5254348, XRP: 584.0282552 |
| 8b570366-a49b-4fb6-bfcf-0e71aad1a4c7 | Address on File | Contingent | ADA: 725.980438, ETHW: 0.00079885 |
| bb9399d1-4c9f-4096-a635-a5959253a20e | Address on File | Contingent | BCH: 1.09102529, BTC: 0.00474309, MTL: 12 |
| 5c35e184-5244-4e12-9002-17a58fbe9a6b | Address on File | Contingent | BCH: 2.3866 |
| 64319e57-571a-4418-9a3f-d7e28e95a364 | Address on File | Contingent | BTC: 0.00956751 |
| 3de3a8bb-e6ca-4fdb-8c9c-54f34dc56091 | Address on File | Contingent | BTC: 0.00956727 |
| d20bc178-2f5a-4f48-921b-00cca7934b11 | Address on File | Contingent | BTC: 0.00000002, NEO: 1.28868044, POWR: 200, XRP: 517.3931389 |
| 4ec4678c-cf1f-4733-9432-53b8357a1502 | Address on File | Contingent | ETH: 0.14318594, ETHW: 0.15996106 |
| 0f200b41-96e4-4a21-864d-8e62798c7d85 | Address on File | Contingent | DGB: 15886.31533, NXT: 1073.958064, VTC: 360.6296447, XVG: 49528.84615 |
| 8e81cbff-f087-46a0-bffb-9af753f9b5f6 | Address on File | Contingent | NEO: 28.99802341 |
| d12dc954-9b4c-4c59-8b5a-47da990d747f | Address on File | Contingent | ETH: 0.14317551, ETHW: 0.16000099 |
| 9e36a6aa-cf52-4cb1-9724-3ff978a9bff4 | Address on File | Contingent | BAT: 1242.287303, BTC: 0.00000049 |
| 115ee269-a6c9-439d-a181-953fcf54c475 | Address on File | Contingent | BTC: 0.00956493 |
| 6e623baa-8a6e-463e-ba5c-4de6a91ed507 | Address on File | Contingent | BTC: 0.00034224, XLM: 629.237358, XRP: 466.348933 |
| 3eac4bc3-5ea3-479a-a683-8e9f4bd7dd73 | Address on File | Contingent | ADA: 725.5226044 |
| 84ccf62b-d824-45eb-83ce-982f5dc2ea54 | Address on File | Contingent | BTC: 0.00000001, DGB: 20258.71949, SC: 29600.73984 |
| a8e1b596-e884-4831-a4e6-899b7af61c28 | Address on File | Contingent | ADX: 266.185603, GLM: 932.1144993, OK: 1000, STRAX: 31.94355892 |
| 50bae105-82fb-4026-a07b-938da0fd3c26 | Address on File | Contingent | BTC: 0.0095623 |
| 6af4c42f-fbc5-4b85-acd2-6e3f83ec3cc2 | Address on File | Contingent | BTC: 0.00915838, XRP: 26.16 |
| c4032fba-c864-4610-b84b-5d2023990072 | Address on File | Contingent | BCH: 0.0095, BTC: 0.0095, XLM: 7.41000741 |
| 0634a59a-cb51-43fd-965f-a4f70cbb8722 | Address on File | Contingent | BTC: 0.00956167, GBYTE: 0.00006092 |
| 72beb1da-a952-474c-a302-e74c00cbbee8 | Address on File | Contingent | BTC: 0.00869108, DGB: 2000, QTUM: 1.27431574, RDD: 12245.38095 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa2866a0-e054-4b91-b22d-a99f3847c6bf | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00956061 |
| c3633cb5-83cd-4c14-a817-759c4360c060 | Address on File | Contingent | BTC: 0.00949552, USDT: 0.42568143, XLM: 15.36015756 |
| 161df624-45e0-4c88-a60b-400c6dbb5909 | Address on File | Contingent | ETH: 0.14308715, ETHW: 0.14308715 |
| bb7cb4d4-cc7a-4d3f-8ac9-90e13b62d196 | Address on File | Contingent | ETH: 0.14308715, ETHW: 0.14308715 |
| 080ce7cc-8179-4ce7-9ce8-1e0e0408aa26 | Address on File | Contingent | BTC: 0.00000005, EMC2: 33, MANA: 450, SC: 730.3854167, SIGNA: 400, XRP: 71.42026546, XVG: 1400.325635, ZEN: 2.0004865 |
| bd5c6c6f-1050-4bc5-bf08-ffae121cc858 | Address on File | Contingent | ADA: 383.4084662, ETH: 0.04715672, ETHW: 0.06003093, XLM: 420 |
| 078dcabc-0bd0-4b75-939b-02441a492ddd | Address on File | Contingent | BCH: 0.00951927, BTC: 0.00951927 |
| 2dbacbd0-6246-4012-aab0-0d3923a6238f | Address on File | Contingent | BCH: 0.0094946, BTC: 0.0094946, XLM: 7.4057954 |
| fce8f9c0-439a-4a32-8791-a8975880fc6b | Address on File | Contingent | BTC: 0.00053744, ETH: 0.135, ETHW: 0.135 |
| 72ecc060-bb0d-49c0-8c08-100f9f171ab4 | Address on File | Contingent | USDT: 264.4259835 |
| de5f5322-c491-4de5-82a1-4cdf0f20607d | Address on File | Contingent | BTC: 0.00185767, XVG: 112560.5856 |
| ad509ff2-0c13-48cd-a20a-2e0875b2b9bb | Address on File | Contingent | BTC: 0.00955558 |
| 69fbb66a-861a-4d82-8734-5de466bde88d | Address on File | Contingent | BTC: 0.00702635, XRP: 163.8780804 |
| 1a968da7-bc76-4b37-9d49-db71ffe43292 | Address on File | Contingent | BTC: 0.00868278, POWR: 150 |
| 21407006-1f0c-4fa0-a671-462726bb0714 | Address on File | Contingent | ETH: 0.142725, ETHW: 0.15957705, NXT: 161.4833081 |
| a522d1f2-28c6-480c-9259-4657d773248c | Address on File | Contingent | BTC: 0.00764918, SC: 400, XRP: 120 |
| 11521057-9f4c-48bf-af59-779ab697fba2 | Address on File | Contingent | SC: 36518.88302, SYS: 1135.550496 |
| 1c8d01fc-d0d6-464d-a0d8-e0d3c550d058 | Address on File | Contingent | ADA: 300, BTC: 0.00000004, ENG: 50, ETH: 0.00000095, ETHW: 0.00000095, NEO: 9.38711296, NXT: 417.7607727, OMG: 10, POWR: 100, RDD: 2000, SC: 1000, SNT: 244.1209473, WAVES: 20, XMY: 1869.762934 |
| c2a77e28-5167-43d3-bd71-6c6b68439493 | Address on File | Contingent | BTC: 0.00390611, DOGE: 1692.3077, ETC: 0.00204025, LTC: 0.20556631, XLM: 200 |
| 1848d6d5-0e9c-436e-b1f3-c59a9706ed62 | Address on File | Contingent | BTC: 0.00954603, VTC: 0.49875 |
| 9c7be51b-6a93-4975-88c0-dfbbc9a1a643 | Address on File | Contingent | BCH: 0.00000165, XRP: 618.8329399 |
| c636cff3-06f8-4a6f-be5a-077e6b16d75a | Address on File | Contingent | ANT: 95.2327742 |
| c198430c-492d-4210-97b1-31eae84a78e2 | Address on File | Contingent | BTC: 0.00936671, NMR: 0.36272727 |
| 436c94ad-d446-4985-8d68-2d4b6898b065 | Address on File | Contingent | BTC: 0.00927084, ETH: 0.00400901, ETHW: 0.00400901, PAY: 0.03627511, SNT: 0.7862, STORJ: 0.435, USDT: 0.00031246 |
| eac893f0-5ae5-4b10-9ec0-993dedcb9e64 | Address on File | Contingent | ARK: 76.77609248, BTC: 0.00877022 |
| c5e62634-3c39-4624-89e5-eb31fdbc2bb9 | Address on File | Contingent | ADA: 616.1637962, BTC: 0.00125466, SC: 1049.9979, STRAX: 1.97256803 |
| b6d944a7-cef9-4445-9d7b-deed50bcb5bc | Address on File | Contingent | ADA: 723.8105811 |
| 71a84777-3ef5-422c-96d8-4da147de0140 | Address on File | Contingent | ADA: 723.8098663 |
| 72288e1e-3acb-40ee-bbc5-8960ce8f00db | Address on File | Contingent | BTC: 0.00890641, PIVX: 80 |
| 17b5d4a2-e863-4855-b8a4-0da7e0218d43 | Address on File | Contingent | BTC: 0.00799736, USDT: 0.00508965, XEM: 271.0995746, XRP: 80 |
| 25bcbe6a-6b9c-4176-b338-c3d263e528c4 | Address on File | Contingent | BTC: 0.00953912 |
| 16944aa7-8361-40f6-b1db-3ca710f86bdc | Address on File | Contingent | BTC: 0.00953896, USDT: 0.00141773 |
| 2ac8c4b3-fb5c-41d9-9b8f-3950d17a3800 | Address on File | Contingent | BTC: 0.00898919, ETH: 0.00805524, ETHW: 0.00805524, NEO: 0.035 |
| 80ec0c0f-ce93-4b35-9fd1-3f3aed51ff9c | Address on File | Contingent | ARDR: 650, BTC: 0.00523949, ETH: 0.036, ETHW: 0.036, NXT: 200, UBQ: 40, USDT: 0.00043049 |
| 9523745a-44dd-4c6a-8d81-30f54063a35b | Address on File | Contingent | ADA: 350.9117331, BTC: 0.00001105, EMC2: 145.620438, POWR: 151.7110266, RDD: 2635.186567, SC: 1021.660313, XLM: 500.3291139, XRP: 142.296719 |
| 7ed60bc4-e8bb-4676-8377-dbdfc902b695 | Address on File | Contingent | BTC: 0.00557713, USDT: 109.5902064 |
| 5756cf7c-90b6-4113-9e4c-174fcee5dfb9 | Address on File | Contingent | BTC: 0.0095, NEO: 0.10364155, USDT: 0.08866845 |
| 673eb4cb-5934-4c49-9b67-60b50f0f06cf | Address on File | Contingent | LSK: 128.3314489, SC: 43924 |
| a60dbfc5-1cac-49ec-bc64-6c1bb386f6b5 | Address on File | Contingent | HIVE: 444.6021727, STEEM: 500 |
| bbea3db7-910f-4d5a-a708-8581124aeff4 | Address on File | Contingent | BTC: 0.0028549, ETH: 0.1, ETHW: 0.1 |
| c91dd8de-4d72-4df5-854e-84276cd4d783 | Address on File | Contingent | ETH: 0.14271882, ETHW: 0.15354681 |
| 584f97eb-a001-4d88-ba73-738ba3691809 | Address on File | Contingent | ADA: 80, BTC: 0.00848062 |
| 9f303c31-01d5-468c-b559-6b057382d63e | Address on File | Contingent | DOGE: 3648.63527 |
| fe505f1d-f9a6-4a7d-83f2-a7cddc3e3949 | Address on File | Contingent | BTC: 0.00951108, LTC: 0.00817797 |
| 807e1807-ed68-40d8-9161-15e039d0f144 | Address on File | Contingent | BTC: 0.00878374, ZEN: 2.61080963 |
| 84ce2dec-701c-4d5d-98c9-ea6ec854d6aa | Address on File | Contingent | BTC: 0.00173165, LTC: 1.2, NAV: 4, SC: 35000, VIA: 20 |
| 1835fb1d-4aa4-4799-aabd-71292d497b57 | Address on File | Contingent | ADA: 0.00000008, BCH: 0.00000042, BTC: 0.00953212 |
| 1851f950-b836-4f5d-a893-0e0466416dea | Address on File | Contingent | BTC: 0.00953207 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35868009-89d2-4b66-a5e5-40ccbd5779ca | Address on File | Contingent | ADA: 503.4637057, BTC: 0.00000003, ENG: 8.25371959, ETH: 0.00000026, ETHW: 0.00000026, SC: 15127.46703, SIGNA: 1084.78659, STRAX: 5.63634271, SYS: 110.6660408, THC: 154.0459093, USDT: 0.0006699, WAVES: 5.33632173, XLM: 0.66815079, XVG: 498.9488372 |
| 2f2bfa6e-3e04-4553-b066-eff2bc73fb03 | Address on File | Contingent | BTC: 0.00953066 |
| b1b78181-38f6-48d9-b19c-10642f01a9db | Address on File | Contingent | BCH: 0.00076024, BTC: 0.00000399, DOGE: 3640.875, FTC: 31.60641688, KMD: 0.18179626, USDT: 0.00313481, XDN: 2757.109137 |
| c9fb49f8-6ff8-4226-8cc4-d85465de1396 | Address on File | Contingent | BCH: 0.00366566, BTC: 0.00951578 |
| 4b7fa43a-c90a-4c33-865a-e6864f352bc5 | Address on File | Contingent | ADA: 720.7397128, BCH: 0.00000026, BTC: 0.00000005, USDT: 0.7979659 |
| 47bae673-1eca-4d33-b111-23f9af4063c2 | Address on File | Contingent | BTC: 0.00952779, ETH: 0.00000032, ETHW: 0.00000032 |
| 9af1c566-e20b-4aac-87dc-afa079fca1a3 | Address on File | Contingent | BTC: 0.00922974, MONA: 20 |
| a9e46bff-3b41-4545-89cd-17111e698a89 | Address on File | Contingent | BTC: 0.00883033, IGNIS: 26.70392881, MONA: 0.99952319, NXT: 53.40785761, VTC: 2.98739044, ZEC: 0.55194651 |
| 9807aaf5-a4e4-4942-99f2-12f60ef16129 | Address on File | Contingent | BTC: 0.00950613, XVG: 294.6461539 |
| 51c90d28-5ecf-40cb-926b-34dfee94e901 | Address on File | Contingent | ADA: 693.0431547, ARK: 38.63733199, BTC: 0.00000015 |
| 1f40c592-fc51-4ae6-895a-ee33daa795a8 | Address on File | Contingent | BTC: 0.00952467 |
| 6a754b2e-c4f9-4e7b-b1e8-ef350c0663a6 | Address on File | Contingent | ADA: 300, BTC: 0.00261988, LSK: 8, XRP: 175 |
| e7d3d87d-aa3b-471c-9442-e355a0f670d5 | Address on File | Contingent | ADA: 441.0498664, BTC: 0.00000008, XLM: 1151.309685 |
| 6753f7a6-3f56-404c-b569-852bed09d2f0 | Address on File | Contingent | ARK: 3.21871313, EMC2: 23.35252618, FIRO: 0.17480018, GAME: 5.308831, KMD: 2.48594767, MAID: 21.56954569, NAV: 5.52455981, NEO: 0.34590017, NXT: 27.97794932, PIVX: 1.83257815, QTUM: 0.46599928, STORJ: 8.57041854, SYS: 25.07366393, THC: 29.43850853, USDT: 243.7630675, VTC: 3.02306586, WAVES: 1.67544251 |
| 1251e84d-b08d-4415-bc9a-503d902dc5d6 | Address on File | Contingent | BTC: 0.00000081, WAVES: 159.8294001 |
| 0341c2b1-d854-41cc-a0a8-09eb438e10f3 | Address on File | Contingent | ADA: 449.8, BLOCK: 4, BTC: 0.00000016, DCR: 1.75835088, DGB: 1499.8, ENG: 102.2208675, HIVE: 66, POWR: 100, RDD: 6698, STEEM: 66, XVG: 999.8 |
| 174186a3-9cb0-4994-91e6-0c6e39345739 | Address on File | Contingent | USD: 264.4272421, USDT: 0.09953181 |
| 180e8635-1dbe-4857-8e8c-03aa0379be7a | Address on File | Contingent | BTC: 0.00142276, ETH: 0.1, ETHW: 0.1, LTC: 0.1, POWR: 10, XRP: 70 |
| fab5fe43-6eab-41b9-a4f5-d77248ee7a46 | Address on File | Contingent | ADA: 424.7612609, BTC: 0.00000001, DOGE: 518.6376948, LBC: 0.92, LSK: 2.07190357, MANA: 0.00000001, PAY: 1.97, REPV2: 0.00000001, VTC: 0.98, XLM: 442.4768448, XRP: 63.2058417, XVG: 1414.568064 |
| 41544bc1-5b85-4e3c-ae67-360fda1e5640 | Address on File | Contingent | ETH: 0.1375773, ETHW: 0.1375773, NEO: 1 |
| 21229718-b614-4af7-999c-8d19117e13ae | Address on File | Contingent | BTC: 0.00952088 |
| 88adf70a-8f82-4974-8064-c39ba3b31530 | Address on File | Contingent | RLC: 157.681468 |
| 3b42afbe-9e42-4907-85ad-a510d91783e2 | Address on File | Contingent | BTC: 0.00951796 |
| 10f38138-0a17-43a0-9ca2-abf4a136eb5d | Address on File | Contingent | ETHW: 0.00000088, SC: 5907.462127, XLM: 629.8850206, XRP: 437.1307189 |
| 729b8fa5-0fd8-47d1-8692-cb8f1eaf91d4 | Address on File | Contingent | ADA: 721.9801753, BTC: 0.00000006 |
| 68102057-cd02-4b4c-8c50-b9522f467b1a | Address on File | Contingent | BTC: 0.00000017, ETC: 11.92325697, NEO: 5, USDT: 0.000646 |
| eea88ebb-1cce-4ea8-b952-316db15c592b | Address on File | Contingent | MAID: 1562.436074 |
| e00b4785-b4f1-49a6-855e-477e91b17b8c | Address on File | Contingent | BTC: 0.00951459 |
| 1d2b1e43-55fd-4f00-8a51-4b8d286be200 | Address on File | Contingent | BTC: 0.00015971, DASH: 0.19565293, ETH: 0.10252716, ETHW: 0.10252716, LTC: 0.68151372, ZEC: 0.25267389 |
| d5df6ed1-9c71-44a7-80af-8c8a67e23545 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.02202825, XLM: 2952.914473 |
| 203acaa9-4ddc-4efa-8bb1-46fa439d4ed6 | Address on File | Contingent | BTC: 0.00951383 |
| 10e771bb-966a-4fa2-9407-c539d37401ef | Address on File | Contingent | ADA: 198.7058572, BTC: 0.00689304 |
| bfb3cc9a-006b-4317-9df5-57b5b53c026c | Address on File | Contingent | BTC: 0.00947275, PAY: 7.84815106, QTUM: 0.38218903 |
| 307a4e35-d03f-4ab5-b854-099f55ecc7e6 | Address on File | Contingent | BTC: 0.009511 |
| 1658c8df-286b-44bd-ab4c-690c515435e9 | Address on File | Contingent | BTC: 0.00951056 |
| ad328d43-0b41-4ee5-8fc4-6095ab7f46b0 | Address on File | Contingent | ADA: 100, BTC: 0.00504217, ETH: 0.04714851, ETHW: 0.04714851 |
| 651b5e2e-1616-4c36-bbc7-56e66647204d | Address on File | Contingent | BTC: 0.00000037, LTC: 3.39324592 |
| 754db44c-b986-4a20-98ac-75f0a81311e6 | Address on File | Contingent | BTC: 0.00000005, DOGE: 398, ETH: 0.00000072, ETHW: 0.00000072, GLM: 280.2687358, USDT: 0.00044873, XRP: 402.2865637, XVG: 1033.531612 |
| bf3c4d11-eb0f-4fe9-8c17-3725cfdac3c1 | Address on File | Contingent | BTC: 0.0093529, MORE: 99.40453678, VTC: 30.32126273, XLM: 7.49516009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92210a1e-d9d1-49db-af36-43ca4837f19b | Address on File | Contingent | GLM: 462.6273848, SC: 14403.09038, VIA: 148.7297843, WAVES: 53.22563348, XLM: 227.9678874 |
| 35739be4-8be7-47dd-b16b-c7bbb7efb5b5 | Address on File | Contingent | BTC: 0.00950562 |
| 0ebcb886-df5c-4694-8792-95a9b59afe1d | Address on File | Contingent | XRP: 616.0404011 |
| 4982fe07-fba1-4bcb-9f60-dc32c2fc177a | Address on File | Contingent | NEO: 1, PAY: 218.826, SC: 72142.93842 |
| 96207d39-2aff-47b6-963e-90ef18bcc1f7 | Address on File | Contingent | BCH: 0.01037633, BTC: 0.0094567, UBQ: 0.72549835, ZEN: 0.01078918 |
| 4122954f-3f99-4869-86ca-c36210394d1c | Address on File | Contingent | BTC: 0.00000106, NEO: 28.78756357, USDT: 0.00015656, XLM: 1.06704886 |
| 504c76da-2737-4948-8eff-1aea448ff572 | Address on File | Contingent | XRP: 615.8588235 |
| 0d9fea4d-b3f2-43ba-b4c2-41c84140bc6d | Address on File | Contingent | BCH: 0.14937363, BTC: 0.00843702, DOGE: 177.6277841, ETH: 0.0000017, ETHW: 0.0000017 |
| 1fca3920-edaa-4176-8696-997175591996 | Address on File | Contingent | BTC: 0.0095 |
| 4c457420-752d-4deb-b800-03859842c6ff | Address on File | Contingent | BTC: 0.0095 |
| 79024f56-492b-4e3d-b082-36fd52c28a66 | Address on File | Contingent | BTC: 0.0095 |
| a125559f-c4b6-453a-aa0b-c0171831d8ae | Address on File | Contingent | BTC: 0.0095 |
| c96935ca-50a6-48b2-8fec-9e1e15567be5 | Address on File | Contingent | BTC: 0.0095 |
| e2235c4f-7c85-4ca3-8ab3-590452f75dbb | Address on File | Contingent | BTC: 0.00423909, ETH: 0.07873462, ETHW: 0.07873462 |
| 572db557-7669-4452-968e-d9adaa64194b | Address on File | Contingent | ADA: 72.68782515, ARK: 10, BCH: 0.00000002, LTC: 2.57610021, NEO: 1.58696272, OMG: 0.47582545, POWR: 10, QTUM: 1.75651231, XRP: 30 |
| ca1b3b4f-2ef9-43c7-a40e-3e231adc7968 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.0000036, KMD: 899.0395621 |
| c71f2afb-c192-4f6b-bd43-66f5abe10500 | Address on File | Contingent | BCH: 0.01034957, BTC: 0.00942994, XLM: 8.07267267 |
| 09e3f575-f308-4b75-98da-cb29993ae718 | Address on File | Contingent | ETH: 0.11871259, ETHW: 0.13556437, XRP: 101.4544345 |
| 7c3e8900-681a-46b1-9191-33a879029d92 | Address on File | Contingent | BAT: 1018.494562, BCH: 0.0000005, BTC: 0.0000002, ETH: 0.00003733, ETHW: 0.00003733, MAID: 0.24233822, XLM: 3.76831636, ZRX: 211.3924465 |
| 69bde6f4-ddd4-4d24-8fb8-14482e02a2c8 | Address on File | Contingent | BTC: 0.00916516, XEM: 20, XRP: 20 |
| faa7f225-52ba-44c6-ae36-69aa3b5e2825 | Address on File | Contingent | ETH: 0.14212579, ETHW: 0.155 |
| f37bc1c0-3cd3-4cdf-9a28-d1db8dd6d8f0 | Address on File | Contingent | BCH: 0.00070582, ETC: 3.48202032, LTC: 1.0111411, WAVES: 28.80437401, XRP: 166.7936468, XVG: 1067.458392 |
| 1c159ef8-b910-4d7b-80c3-3eac72caf963 | Address on File | Contingent | ADA: 54.38277778, ANT: 0.59957341, ARDR: 15.8640575, ARK: 1.4796826, BAT: 28.27576336, BNT: 1.84589539, DCR: 0.10999835, DGB: 213.2367742, DOGE: 2317.267647, EMC2: 12.17412226, ENG: 2.71391834, ETH: 0.0071887, ETHW: 0.02006291, FIRO: 0.14934889, FTC: 22.89125147, GLM: 17.40657752, GNO: 0.04575445, HIVE: 3.59999564, IGNIS: 27.24659651, KMD: 1.7967448, LSK: 1, MAID: 13.71810953, MEME: 4.16392799, MONA: 1.59401857, MTL: 1.9857689, NAV: 2.67056236, NEO: 0.6, NXS: 1.89543587, NXT: 26.49319302, OMG: 1.5, POWR: 13, QTUM: 1.375, RDD: 875.4503125, REPV2: 0.12305683, SC: 527.5070866, SIGNA: 157.0729, STEEM: 3.59999564, STRAX: 0.71192426, SYS: 16.54147295, VTC: 1.48644705, WAVES: 0.95, XDN: 407.3911911, XLM: 107.4068579, XVG: 347.9763044 |
| db731e7a-6ac1-48e4-ae2c-72d1a4138895 | Address on File | Contingent | ETH: 0.14206131, ETHW: 0.15493552 |
| 799e9ecd-928c-4622-bff0-7061b6fbb4df | Address on File | Contingent | BCH: 0.00821685, BTC: 0.00821685, DOGE: 463.8982824, LTC: 0.00244132, XLM: 6.4091494 |
| 7d16d841-51fc-41c0-b549-4aa59c87438c | Address on File | Contingent | BTC: 0.00935207, PAY: 351.65 |
| 5dee0ef8-7249-4e80-be72-5ddf29c2c452 | Address on File | Contingent | BTC: 0.00947532, MONA: 0.75676962 |
| e84973c4-7be2-4569-a1e5-733cee92e680 | Address on File | Contingent | ADA: 490.8648845, BTC: 0.00000002, EMC2: 11.04286845, SC: 3868.894286, XEM: 251.9616732, XLM: 673.0455672, XVG: 1024.159598 |
| 7223d230-6183-4e8f-8ceb-fba7616c8b42 | Address on File | Contingent | BCH: 0.00492717, BTC: 0.00492717, USDT: 124.9102217, XLM: 3.84319644, ZEC: 0.01000345 |
| afe1b0f6-eab2-496a-967b-44521c152426 | Address on File | Contingent | NEO: 23.6402789, OMG: 54.28990395 |
| 17aea88c-cd3f-4ebb-9508-ab0d58afdf76 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.14191332, ETHW: 0.14191332, USDT: 0.01496289 |
| e89d4ae6-2392-45fc-a80b-ddb7608462d0 | Address on File | Contingent | BCH: 0.03318175, BTC: 0.00758869, RDD: 5000, SC: 1000, USDT: 0.00504652, VTC: 1, XRP: 100, XVG: 200 |
| 0f42822e-2be8-4b47-9d32-c78f07eca2bb | Address on File | Contingent | BTC: 0.00947756 |
| 88178179-a5aa-41f5-8106-c98a9fa2ba54 | Address on File | Contingent | BTC: 0.00947617 |
| b85b1a4f-b3d5-4e3f-856e-0549b3181d00 | Address on File | Contingent | DOGE: 3625.903773 |
| d2c82c9d-0033-474b-bc5e-860a94b8e874 | Address on File | Contingent | BCH: 2.36318384 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 481bb3a1-ccf1-46fc-a8f0-69da752524cb | Address on File | Contingent | BTC: 0.00051584, ETH: 0.12968529, ETHW: 0.12968529, NEO: 0.006875, OMG: 5.89025066, THC: 182.0255475, USDT: 2.50406279, VTC: 1 |
| b3115972-d1d2-48a4-8818-1bbefeb27c1e | Address on File | Contingent | BTC: 0.00874688, RDD: 50000, XVG: 100 |
| 85886318-81f8-49e7-a195-0db9f34b5e6d | Address on File | Contingent | IGNIS: 125, NEO: 1.12764535, NXT: 250, SC: 69080.67508, SNT: 402.5156199 |
| f45857d7-5ab2-4613-a8a5-38b3c4d5ac79 | Address on File | Contingent | ARDR: 910, POWR: 1189.639702 |
| a1df3250-3d0b-4eeb-bb21-65f4bd72780e | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00001162, ETHW: 0.00001162, NEO: 28.70765781 |
| 74ecca27-29d4-4f4d-9aec-85d1b7a9e88d | Address on File | Contingent | ARK: 30.21027555, BTC: 0.00000042, EMC2: 1616.217411, LSK: 120.6515841, NEO: 0.91593446, OMG: 92.09392551, PAY: 270.746724, QTUM: 17.3092639, USDT: 0.00966163 |
| 4e32a51e-44b4-42b5-b9f9-c4455293ef26 | Address on File | Contingent | BTC: 0.00947034 |
| e75219cd-02a9-4748-904e-95564ef11ec0 | Address on File | Contingent | BTC: 0.00070679, DGB: 826.7679, DOGE: 3238.780714, RDD: 4268.638614 |
| 9bf10db9-fa9f-49ae-883e-59bb61d79649 | Address on File | Contingent | BCH: 0.0063, BTC: 0.00521086, ETH: 0.05, ETHW: 0.05, LTC: 0.114, NEO: 0.824, PAY: 2, POWR: 10, USDT: 0.14482993, XRP: 15, XVG: 100 |
| 1ca661aa-9799-400c-94cd-12ef35a5866e | Address on File | Contingent | BTC: 0.00946974, ETH: 0.00000157, ETHW: 0.00000157 |
| 8149c39a-9ef4-4886-ac33-c2915591911a | Address on File | Contingent | BTC: 0.0091932, ETC: 0.26072274, ETH: 0.00156342, ETHW: 0.00156342 |
| 8f19a4c7-6007-45e9-a66a-4cb7eaff1b80 | Address on File | Contingent | ADA: 42.39375, ARDR: 15.50990854, BCH: 0.00541197, DCR: 0.10137904, DGB: 235.5208333, ETC: 0.29407259, ETH: 0.04536281, ETHW: 0.06221269, FIRO: 0.1549629, HIVE: 4.4804601, IGNIS: 12.19964029, LSK: 0.90322781, LTC: 0.36384917, MANA: 215.4427646, MONA: 0.7508302, NEO: 0.20553873, NXT: 24.39928058, PAY: 3.2376058, POWR: 10.72153662, QRL: 6.16636364, QTUM: 0.30793746, RDD: 822.2635135, SC: 355.9361234, SIGNA: 129.462766, STEEM: 4.4804601, STRAX: 1, WAVES: 0.87162056, WINGS: 11.27628307, XEM: 15.19035533, XLM: 79.73621103, XVG: 586.5506329, ZEC: 0.02350794 |
| 1746227a-2365-47c3-baca-f62869454076 | Address on File | Contingent | BTC: 0.00937475, GLM: 7.891821, XVG: 483.6899383 |
| 6eec303c-25b8-463d-9e3b-2fa0c27d8d94 | Address on File | Contingent | ETHW: 0.00003145, LSK: 14.0031934, RDD: 27908.62764, SC: 2960.436858, XRP: 517.1496617, XVG: 4084.601638 |
| ef6b1d93-01d5-40b9-88d1-a6f57861ceee | Address on File | Contingent | BTC: 0.00946627, XDN: 1703.742627 |
| 060d389b-21a4-47a4-8f08-2e95068dea91 | Address on File | Contingent | ADA: 200, BTC: 0.00265063, DOGE: 1500, EMC2: 30, ETH: 0.0000004, ETHW: 0.0000004, SC: 2000 |
| 11027646-0859-43ab-856f-2dc3f1360f92 | Address on File | Contingent | ETH: 0.00000289, ETHW: 0.00000289, LTC: 3.12547132, MTL: 18.90510434 |
| 65c866c3-4a07-4794-a39a-9369e325b899 | Address on File | Contingent | ADA: 542.3290916, ETHW: 0.00000043, GLM: 87, WAVES: 5.07574184, XLM: 414.9426526 |
| 43cceaee-f4f0-4a77-8509-931e07c4d934 | Address on File | Contingent | ADA: 100, BAT: 100, BTC: 0.00633746, DGB: 800, MUNT: 50, OMG: 3, PAY: 25, XEM: 50, XRP: 40, XVG: 500 |
| 8b9fdaee-83a7-4f2f-bcbf-af8f2ef9c788 | Address on File | Contingent | ADA: 718.231158 |
| 43f1ee32-c6b7-42a7-bc59-ccfefa3b0431 | Address on File | Contingent | BCH: 0.0011788, BTC: 0.0011788, BTS: 100, DGB: 200, GLM: 100, KMD: 50, LSK: 22.69007838, PIVX: 50, RDD: 767.3076923, SC: 100, SIGNA: 100, XEM: 50, XLM: 104.1506338, XRP: 100, XVG: 441.3716814, ZEN: 13.20296999 |
| dd5464d8-eb4a-4481-b4d8-420b5902e0a9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.14158129, ETHW: 0.14158129, USDT: 0.15194687 |
| 2bde315f-dd69-46d5-9087-ec61d4df6689 | Address on File | Contingent | ADA: 115.8684107, DOGE: 2587.457452, NEO: 1.20343094, XLM: 55.76995076, XRP: 28.26583055, XVG: 2358.151747 |
| 24722bea-b52e-41e1-851e-f6d7eeed0c23 | Address on File | Contingent | ETHW: 0.00002549, NEO: 28.68312821 |
| dd2934cd-3616-432b-b32c-fd8e5a111d9d | Address on File | Contingent | BTC: 0.00946183, USDT: 0.00076773 |
| 3deb69ad-f08c-41c3-a687-0dc04622c5c3 | Address on File | Contingent | BTC: 0.00946155 |
| 4daaa32e-9d99-4968-9f7b-9e4564d2334c | Address on File | Contingent | BTC: 0.00906272, STRAX: 5, XLM: 0.9975, XRP: 20 |
| f364c6ac-1fc1-43ea-9053-98a9f59afe34 | Address on File | Contingent | BTC: 0.00946024 |
| c8c555f5-f8db-442e-84ff-99ecd432b0b5 | Address on File | Contingent | BTC: 0.00823912, XLM: 378.3396861 |
| b0b9a941-5432-4019-989e-7821cefa6e22 | Address on File | Contingent | BTC: 0.00945763 |
| d1bfb894-9ca3-429d-a8d6-869b11bc8411 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.12102609, ETHW: 0.12102609, NEO: 2.4377226, POWR: 83.722125, RDD: 5650.238844 |
| 5acf9720-1c19-480f-8d7f-c359cffb7981 | Address on File | Contingent | BTC: 0.00406131, QTUM: 40, TRX: 200, WAVES: 20 |
| 0b952d88-d247-4938-8403-798c0b8239b9 | Address on File | Contingent | BTC: 0.00945573 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03c5f4b8-11eb-4889-a2dd-337146157530 | Address on File | Contingent | ANT: 94.32295489 |
| e1782177-5d8e-4ef4-84aa-eb51176b4605 | Address on File | Contingent | LTC: 3.37465634 |
| 30a3cee7-437c-4b6d-8bcb-3fe356ae35b4 | Address on File | Contingent | ADA: 274.0483695, NXS: 40.77443416, ZEN: 20.0024888 |
| 339037f3-e96e-4977-8935-f6d2b0009582 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, DGB: 15624.45437, ETH: 0.00000822, ETHW: 0.00000822, QTUM: 53.39626633 |
| ea6363d0-cb8b-4f1d-964a-5fe73ff5ad21 | Address on File | Contingent | BTC: 0.00558624, HIVE: 184.1698424, NEO: 0.23912764, STEEM: 184.1698424 |
| 77c13c9d-9413-4952-8560-095a1e0f5eb8 | Address on File | Contingent | XRP: 612.5564059 |
| a7deaeda-a13c-4c01-b11f-e4c0a3471c8a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00945034 |
| 8ba6540b-3c85-426f-b268-17e7ea18408c | Address on File | Contingent | BCH: 0.00000016, DOGE: 3615.646455 |
| 84bff47c-2236-4b23-9089-7d7255398eaf | Address on File | Contingent | BTC: 0.0094486 |
| b5ef41a8-c54d-4620-a70b-2a530b9fad19 | Address on File | Contingent | BTC: 0.00944857 |
| 657a5d3d-47b8-4287-be81-fef6778c2627 | Address on File | Contingent | NEO: 28.63988082 |
| bc8ee425-4cc8-4ccd-8264-cd5961aa760b | Address on File | Contingent | BTC: 0.00726523, POWR: 100, XRP: 103.7943726 |
| 6d5cf6ce-18b3-4ad2-9a8f-c76c19942c1f | Address on File | Contingent | BTC: 0.00000265, NEO: 28.623199, USDT: 0.0114662 |
| 730710ac-873f-4f75-a29c-57575282738e | Address on File | Contingent | BTC: 0.00761454, EXP: 8.35, IGNIS: 5, KMD: 5, NEO: 0.5, NXT: 10, XLM: 500 |
| 9e0d93a7-ab26-4380-887f-a0ce08013108 | Address on File | Contingent | POWR: 1628.878263 |
| 91838929-6a8e-49af-9f63-6beb72a9bdce | Address on File | Contingent | BCH: 0.00002007, BTC: 0.00944381 |
| 7f681f89-f90a-4d8a-87c7-0337f4e3115e | Address on File | Contingent | BTC: 0.00944281 |
| e18e5512-05a2-49a1-bc66-39c27358f9be | Address on File | Contingent | DOGE: 3362.63055, ETC: 0.99004399 |
| 1dad1770-d18c-4a0a-bf41-cd5ec595b769 | Address on File | Contingent | BTC: 0.00031274, DCR: 0.00408529, ETH: 0.0556361, ETHW: 0.0556361, LTC: 1.93 |
| 3b6686e3-95e3-4629-8938-5bc106b367b1 | Address on File | Contingent | BTC: 0.00943957 |
| 29e3f370-e9c6-4ad4-90f7-cf10b8ea0e8c | Address on File | Contingent | BTC: 0.00943917 |
| 3b2840b1-f8a6-467e-9eea-471b4e3cec75 | Address on File | Contingent | BCH: 0.009378, BTC: 0.009378, XLM: 7.31484731 |
| 8dd5f21a-c0c3-4bc4-92f7-f7ffab9ba76e | Address on File | Contingent | BTC: 0.00843715, POT: 27.0459009, RDD: 6500, USDT: 20.50502364, VTC: 2.5, XRP: 10 |
| a6c6cbd9-55f1-4d8b-a677-672d9467a3af | Address on File | Contingent | LTC: 1.04598885, TRX: 2500.411459, XVG: 5000 |
| 516528c2-f185-4d0f-84eb-e7f4c3d0fa99 | Address on File | Contingent | BTC: 0.00907305, QTUM: 3.93068815 |
| d65cdff3-9a67-483f-8b63-8cb569be828f | Address on File | Contingent | LTC: 3.36819816 |
| 2e31739d-09b1-4d18-b664-472d97e9555f | Address on File | Contingent | DGB: 27243.00041, RDD: 92957.91517, SPHR: 750 |
| 9746e04f-e3f4-4842-975a-88605ddd32bd | Address on File | Contingent | BTC: 0.00259866, FIRO: 108 |
| 9b82dcfe-7ee5-44a4-b62d-a4b72c19686c | Address on File | Contingent | BTC: 0.00685921, GLM: 100, NXS: 300, OMG: 10, RDD: 50000 |
| c2fc7dfa-4720-4779-8db2-bff0f95cc6f6 | Address on File | Contingent | BTC: 0.004192, DOGE: 2000, ZEC: 0.01307997 |
| 1cdb5ba7-a8e4-4691-bad5-e5bac2520245 | Address on File | Contingent | STRAX: 0.01671687, USDT: 261.0219115 |
| 518f0abe-09c6-42a2-9e88-eaa5f36962d3 | Address on File | Contingent | ETH: 0.14120591, ETHW: 0.14120591 |
| 00cf3e2c-7ebc-484e-ba46-7e24c0fbe66e | Address on File | Contingent | BTC: 0.00943302, LSK: 0.00785962 |
| 9ad902ed-7719-4c7e-8424-85f35ee46548 | Address on File | Contingent | ADA: 500, BTC: 0.0026265, DGB: 500, XEM: 45, XVG: 300 |
| d43bf60a-7ab5-4dd3-b73e-927e74bb3863 | Address on File | Contingent | BTC: 0.00943268 |
| fc96dbcc-c997-4d41-899e-ede79e8d9227 | Address on File | Contingent | ADA: 289.4728535, NXT: 998.6378025, STRAX: 61.64405325, TRX: 1700, XVG: 3863.232292 |
| 71dd8d9b-babb-4d01-8eec-6c1ec57a3078 | Address on File | Contingent | BTC: 0.00943239 |
| 0ef43dca-c39c-417f-9ac1-db9b2a2f81aa | Address on File | Contingent | BTC: 0.00943159 |
| d71003ce-62d7-4b34-a6eb-fb7ef12f95df | Address on File | Contingent | BTC: 0.00885999, ETH: 0.00855296, ETHW: 0.00855296 |
| 5e64d6d0-e2db-49aa-a3e1-d7da394875f2 | Address on File | Contingent | BTC: 0.00002855, ETH: 0.00000401, ETHW: 0.00000401, NEO: 8.76423782, OMG: 29.12573721, XRP: 363.4996439 |
| 56e31693-3b24-4f8e-bf0e-1cb3f7b56b8a | Address on File | Contingent | ETH: 0.02479242, ETHW: 0.04164447, NEO: 0.64617333, SYS: 1694.508117, ZEN: 0.60624408 |
| a31bd789-06e3-4853-9a6b-06ca5ad2e314 | Address on File | Contingent | ADA: 28.336164, ARDR: 200, DGB: 1000, DOGE: 2500, MAID: 100, POWR: 96, XEM: 100, XLM: 100, XVG: 1000 |
| 15aef594-faca-4084-879a-2dbba3d9d5bc | Address on File | Contingent | BCH: 0.04577265, BTC: 0.00875803, NEO: 1.48142495 |
| 351091c4-b994-4e1d-9938-b70aa1e49f08 | Address on File | Contingent | BTC: 0.00943006 |
| c93383d5-7d82-4b4e-8cea-e854e21d2f7d | Address on File | Contingent | ADA: 20, BTC: 0.00000004, DOGE: 2110.603325, GLM: 29.40750559, KMD: 10.22128807, MANA: 89.95777778, PINK: 1000, SC: 1302.790486, XEM: 10, XLM: 227.5322743, XMY: 1500, XRP: 56.01951032 |
| 6178fba5-03d6-4043-9b38-1b2d1976571e | Address on File | Contingent | BTC: 0.00221416, DOGE: 2000, ETH: 0.02427764, ETHW: 0.02427764, GNO: 0.08949762, PAY: 1.55859375, USDT: 0.00036348, WINGS: 6.5581854 |
| 7a23db43-48dc-42d9-8e6f-f306002ebfdb | Address on File | Contingent | ENG: 30.22375791, IGNIS: 50.93339357, POT: 400.7107317, USDT: 259.8479962 |
| 349bbc96-06cc-474c-9c75-96919ba97cd5 | Address on File | Contingent | BCH: 1.45, LTC: 1.28970134 |
| 130081cf-8244-4303-b923-9b46bf55375a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000022, XLM: 1250, XRP: 350 |
| 7ac16356-68a9-4641-afed-ae91b751fe92 | Address on File | Contingent | BTC: 0.00942601, XDN: 5.9 |
| 1b7dab5f-126f-4bf1-bb7d-3d8359eeaca3 | Address on File | Contingent | BTC: 0.00942513 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8e8ba29-f5e4-467a-884e-3cb591030d52 | Address on File | Contingent | ARK: 2.08298183, BTC: 0.00859112, DASH: 0.01092207, EXP: 3.95374123, GLM: 10, LTC: 0.09757679, NEO: 0.20116758, STRAX: 1, VIA: 3.54935916, XLM: 47.87506523, XRP: 11.50701199, ZEC: 0.02086132 |
| 337956f2-f4e9-4b98-919d-f0e3e197102b | Address on File | Contingent | BTC: 0.00942451 |
| 9d749913-aae3-4de1-a4af-7544f117f107 | Address on File | Contingent | ADA: 20, BTC: 0.00189207, DASH: 0.029558, ETH: 0.1, ETHW: 0.1, NEO: 1.01065, NXS: 6, OMG: 1, QRL: 5, SNT: 42.75610802, VTC: 1, XLM: 32.63439023 |
| 5c1d111a-45bc-4d3e-8556-a4913965fb40 | Address on File | Contingent | NEO: 28.56555907 |
| 7e4328b1-6971-493b-977d-b8beeb4274f9 | Address on File | Contingent | ADX: 50.9975, BTC: 0.00913238 |
| 23dfb854-9102-40a3-9494-9f6a13db0a4a | Address on File | Contingent | BTC: 0.00940762, DASH: 0.00039553, ETC: 0.003, USDT: 0.0005916, ZEC: 0.010029 |
| ac1e9182-278f-4e8e-b3d2-c2449aad4cd1 | Address on File | Contingent | ETC: 1, SIGNA: 4399.438953, XLM: 2665.387485 |
| ba3ac33b-4381-484a-92ef-71f6829c42b3 | Address on File | Contingent | BTC: 0.00942037 |
| 62d033a7-e69f-4c0a-847a-a822966b0684 | Address on File | Contingent | ADA: 50, BTC: 0.00505088, DGB: 500, DOGE: 1000, RDD: 500, SC: 500, TRX: 300, VEE: 500, XLM: 30, XMY: 1000 |
| a97e5809-3ed8-4dc1-bac8-f4683ce158e7 | Address on File | Contingent | BTC: 0.0027512, RDD: 117000, SC: 5000, XRP: 280, XVG: 500 |
| 622f452d-a988-45a6-b67f-49142f5fe8bf | Address on File | Contingent | ADA: 461.1878892, BCH: 0.00000014, BTC: 0.00000015, NEO: 9.83283413, XVG: 1383.839766 |
| 287ba232-8a93-4787-b0cf-594d6841281a | Address on File | Contingent | BCH: 0.00000023, BNT: 26.33309783, BTC: 0.00000023, ETH: 0.13481172, ETHW: 0.13481172 |
| d99c703f-2e30-4ad3-80ad-1411f1f82727 | Address on File | Contingent | BTC: 0.00941561 |
| 8cdd414c-8f44-4cee-a998-598886b08338 | Address on File | Contingent | BTC: 0.00940842, ETC: 0.01 |
| c46bca61-92c7-4fbb-845c-925f33e2120e | Address on File | Contingent | BTC: 0.00538582, KMD: 49.87608525, NEO: 10.2, XVG: 2000 |
| de9c0a21-089a-46b4-8f39-a8eabf1cae4b | Address on File | Contingent | BTC: 0.00027913, DOGE: 900, XRP: 439.5999351 |
| 4dc8a21c-801a-4f13-ba5c-ec632683a27c | Address on File | Contingent | BTC: 0.00941247, USDT: 0.00201844 |
| bd3cd2c1-d2e1-44ae-b931-3e7b88203b1a | Address on File | Contingent | BTC: 0.0080217, ETH: 0.01894085, ETHW: 0.01894085, OMG: 3, XVG: 470 |
| 4653d448-25ea-44b9-931b-ff5fbbd6f7b8 | Address on File | Contingent | ETH: 0.1400337, ETHW: 0.1400337, USDT: 1.57395117 |
| f6f9af45-4fed-4bb6-99e8-58a06a9c4c09 | Address on File | Contingent | BTC: 0.00811627, MTL: 10, MYST: 106.3066673, USDT: 0.02954723 |
| bbb6c5cc-f7b6-4bf1-b9b5-716a6f3b6770 | Address on File | Contingent | BAT: 111.6287761, BTC: 0.00000008, DOGE: 1000, IGNIS: 26.97527534, MANA: 261.4298195, MTL: 0.51307716, NXT: 62.22969865, POWR: 71.12661709, SC: 1744.505127, SNT: 908.7091093, XVG: 434.0809204 |
| e99b2a4d-49db-4641-be32-29d2dc4fe70d | Address on File | Contingent | LTC: 0.70701881, OMG: 239.6342159 |
| 24127846-729a-4143-80bb-5553d31af134 | Address on File | Contingent | BTC: 0.00801117, NEO: 4.23914685 |
| 19453bcf-1a5f-4d14-9819-3603e668a29c | Address on File | Contingent | ADA: 20.99998833, BTC: 0.00568215, DGB: 100, ETH: 0.04073072, ETHW: 0.04073072, GLM: 9.06935966, MONA: 1.10534374, NEO: 0.37387422, OMG: 1.17548299, SC: 171.6129032, USDT: 0.00028574, ZEC: 0.10585426, ZEN: 1.06453173 |
| b9c42d11-7eaa-4bf6-b93f-cef90e9f32ba | Address on File | Contingent | BTC: 0.00940884 |
| 95264b3f-2c46-4c11-9f59-2c2e6dea8ab8 | Address on File | Contingent | BTC: 0.00478037, XRP: 300 |
| 5e9c10c7-b6b2-41f9-9b96-ebf4cc83f2f9 | Address on File | Contingent | BTC: 0.00000038, GNO: 2.05604919, RDD: 72282.6087 |
| 6b70bcb3-7076-4ea9-b396-dc9de81b4ae4 | Address on File | Contingent | ADA: 269.0464335, ETH: 0.00295224, ETHW: 0.01582645, LTC: 0.01, NEO: 0.51839483, TRX: 1619.505972, XRP: 95.38882301 |
| 388a6cf7-97ee-4434-af76-7cef686a4cee | Address on File | Contingent | BTC: 0.00940582 |
| 0dcc8160-4749-4b90-9cbc-0b0dda7c9e86 | Address on File | Contingent | BTC: 0.0094057 |
| 5613ba47-21e6-412b-b339-0ae68b1bde90 | Address on File | Contingent | BTC: 0.00310727, SC: 13602.27273, XLM: 1423.076923 |
| cb90829a-763d-47d5-8a42-21c8776222ce | Address on File | Contingent | ADA: 141.505293, BTC: 0.00684031, DGB: 939.1503049, POWR: 67.20575245, XVG: 574.7039179 |
| a6f21cc1-20f6-4922-b254-430cafa47299 | Address on File | Contingent | BTC: 0.0094036 |
| 71fea520-3850-49b5-8294-961d7aca0930 | Address on File | Contingent | ADA: 70, BCH: 0.02154342, BTC: 0.00027588, DASH: 0.06108106, ETH: 0.09563544, ETHW: 0.09563544, LTC: 0.07909216, NEO: 0.80639405, PTOY: 60.48874909, QTUM: 1, XLM: 70, XRP: 51.93293797 |
| bfba811c-383e-42b9-82a2-6f78584255ed | Address on File | Contingent | BCH: 0.20788342, BTC: 0.00702691, XRP: 100 |
| c1873f85-985d-46cb-9ea4-6bd97f86e2ee | Address on File | Contingent | ADA: 300, BAT: 200, BTC: 0.00000013, DGB: 2500, NXT: 250, RDD: 64920.99906, SC: 3000, STRAX: 10, XRP: 102.1139035, XVG: 1500 |
| f15b0c43-e908-43cc-9493-3b28aee54d57 | Address on File | Contingent | BTC: 0.00940145 |
| 02963315-0cba-4ed3-9567-8ee95d0c2592 | Address on File | Contingent | BTC: 0.00940099 |
| c3bb27ca-68a1-4971-bd1e-258ef86c02fa | Address on File | Contingent | BTC: 0.00860851, HIVE: 15.9587233, NEO: 1.40574024, STEEM: 15.9587233 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9bb0c927-2bfa-492e-8c17-74611a75285b | Address on File | Contingent | BTC: 0.00000006, MANA: 500, PAY: 50, POWR: 148.4342555 |
| 6204d1dc-082a-4edf-b6e7-248ab1c962f1 | Address on File | Contingent | BTC: 0.00939981 |
| f5580c92-0f8f-4d34-bed5-d7aa1bb08a94 | Address on File | Contingent | BTC: 0.00922461, ZEN: 0.61043111 |
| 897fe2b1-f912-4663-ab9c-b1ee77910843 | Address on File | Contingent | BTC: 0.00000002, GLM: 175, PIVX: 12.5, RDD: 1672.33668, SC: 1542, XDN: 406.4090625, XRP: 500 |
| dde9fb3f-7ba0-4470-9793-7679298f634a | Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000242, PTOY: 9965.508866, SC: 35000 |
| fb6af7e6-ab08-4947-939b-3c0af0bc87b5 | Address on File | Contingent | ETH: 0.13414111, ETHW: 0.14881127, NEO: 1.28137369, PAY: 31.40633199 |
| f97bf943-8c24-440a-9b2e-edd9b2071288 | Address on File | Contingent | ADA: 192.3706676, BCH: 0.0000023, GRS: 539.174586, IGNIS: 36.5, NXT: 73 |
| 28a2edb3-aaec-40e0-91a6-bcba3948d07f | Address on File | Contingent | BCH: 0.0008548, DGB: 944.7616355, MONA: 3.01436575, ZEN: 31.63151322 |
| 3c6bbe88-1437-41d9-801d-8db0f6fb0fb9 | Address on File | Contingent | BTC: 0.00924506, NEO: 0.45 |
| 5699ddb1-fba5-4b03-9cb9-e6c746a54a55 | Address on File | Contingent | ETH: 0.14053736, ETHW: 0.15738764 |
| 85bf29f4-b4c1-4c71-8a54-4bb14f27dd2f | Address on File | Contingent | BTC: 0.0002055, XLM: 1877.986696, XRP: 203.1299711 |
| df4aaaaf-aaef-4cfd-a433-0d02026cb098 | Address on File | Contingent | ARDR: 14.09144366, BCH: 0.02682654, BLK: 17.45625, BTC: 0.00916463, DGB: 0.0985, NXS: 0.00000001, RDD: 1246.875, SYS: 11.05709212, TRX: 0.8861755, VIA: 1.65048748, XMY: 0.86971831, XVG: 0.45873321 |
| 12de2c5b-774b-4b5d-af4f-7ec9466682e7 | Address on File | Contingent | BTC: 0.00931977, HIVE: 3, STEEM: 3, XVG: 100 |
| 99b195d0-0460-475c-988c-7fcdaad5a533 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077, DCR: 11.46898263, PIVX: 330.8878806 |
| 5c357849-52bc-4124-a96e-270bfd3989b7 | Address on File | Contingent | BTC: 0.00938727 |
| c922ef52-18ea-4ca9-aed7-838cb62ba37c | Address on File | Contingent | ADA: 466.1706676, GRS: 113.2707716, HIVE: 71.20557026, LSK: 10.88555233, STEEM: 71.20557026 |
| a99b5603-8442-415d-b9a9-c6082ad6cbdc | Address on File | Contingent | BCH: 0.00000138, LTC: 1.56320199, SC: 30525.30135, XLM: 360.3203512 |
| 1cd11db2-2baa-4f95-b804-a81e4fa2c3f6 | Address on File | Contingent | BTC: 0.00938638 |
| 3c89b0b8-a46c-4224-974e-9bf285e12076 | Address on File | Contingent | BCH: 0.00579696, BTC: 0.00579696, DOGE: 1358.537, XLM: 4.52163332 |
| 9386a8c0-1d86-4d63-897f-694002e039a8 | Address on File | Contingent | ADA: 201.0683693, BTC: 0.00113379, ETC: 0.33731228, UBQ: 72.23106335, XRP: 341.7517837, ZEC: 0.0354794 |
| a5ca27ad-138d-4e24-acd8-829038cd7d09 | Address on File | Contingent | BTC: 0.00938457 |
| 452cffba-15a6-49b8-bcc4-f8f94218a262 | Address on File | Contingent | ETH: 0.14045329, ETHW: 0.1533275 |
| 71183a36-521d-4218-8fa5-bbc71ce37478 | Address on File | Contingent | BTC: 0.00908138, XRP: 19.5002333 |
| f645ff93-8d7f-47ae-ad79-9b0dd2ab39fc | Address on File | Contingent | BCH: 0.01026065, BTC: 0.00934102 |
| 573e0d03-963f-45fa-a9a8-ecd26e32b7c0 | Address on File | Contingent | SC: 16569.76744, XRP: 450.6387531, XVG: 5001.635163 |
| 5e4ea4cc-e33d-4e7e-8b96-5ea03c76e71c | Address on File | Contingent | MANA: 550.5649944 |
| 20bc769b-dda4-44b2-adef-d76c2688e75d | Address on File | Contingent | BTC: 0.00889412, FIRO: 6, IOC: 100, OMG: 2.80696228 |
| b58840c7-9e36-45be-8d48-5b155701a90f | Address on File | Contingent | BCH: 0.00932, BTC: 0.00932, XLM: 7.26960726 |
| 828cfd1d-3a6f-4c26-97fe-f8ed96f03530 | Address on File | Contingent | ETH: 0.13894694, ETHW: 0.13894694, NMR: 0.18, USDT: 0.26500254 |
| 899e0c0e-71ff-40b6-bd23-5b1b5763b708 | Address on File | Contingent | BTC: 0.00368546, ETC: 0.34493289, EXP: 8.28965567, SC: 500.1652786, XRP: 349.4716231, ZEC: 0.01000039 |
| 18d43e68-0cf0-46ed-a283-fb633762085f | Address on File | Contingent | BTC: 0.00866338, XRP: 46.31979084 |
| 09d870a8-73b0-4cc9-89ad-4a1bc20eaa43 | Address on File | Contingent | ETH: 0.14035409, ETHW: 0.1571395 |
| 3ed13226-4f41-486e-b240-01936e9ec790 | Address on File | Contingent | ADA: 370.4138986, BTC: 0.00366087, NXT: 246.9059406, SNT: 229.2576419, XEM: 82.43801653, XLM: 160.1637765 |
| dbd5d910-5b5e-47d6-80d4-158b637e0bac | Address on File | Contingent | BTC: 0.0093765 |
| dbbbe4b4-ddbc-4db4-a974-d77f271aee1a | Address on File | Contingent | ADA: 658.5612968, BTC: 0.00000849, POLY: 107.1811361, USDT: 0.00093262 |
| 70ba528c-8c5a-4aea-9992-aa19acf10503 | Address on File | Contingent | BAT: 332.8109666, ETH: 0.1019782, ETHW: 0.11, XVG: 3 |
| b1d76fcc-465d-4813-a2fb-6d03dbfa959e | Address on File | Contingent | ADA: 127.6576639, DGB: 300, DOGE: 900, SC: 368.8460656, XLM: 180, XRP: 300 |
| 761324c7-5361-4902-82ca-0621b1662c29 | Address on File | Contingent | BTC: 0.00937567 |
| bd057aa5-d4a5-4fd1-9ad8-36e6a2a3f39b | Address on File | Contingent | ETH: 0.14031047, ETHW: 0.15716238 |
| ad21e038-0b71-476a-930b-f54e4a41ed58 | Address on File | Contingent | ETHW: 0.0000475, TRX: 3801.938295 |
| 06437b22-b571-4ca1-bb1a-412169a962a7 | Address on File | Contingent | BCH: 0.0093119, BTC: 0.0093119, XLM: 7.26328926 |
| d094a678-eebe-4aea-92b9-ad543dbb7c9b | Address on File | Contingent | BTC: 0.0000002, LTC: 3.34459084 |
| f9c77c94-2f9a-4091-a9cd-60404b3f787d | Address on File | Contingent | ADA: 54.873016, BTC: 0.00001182, EMC2: 61, SC: 2093.822672, SNT: 276.054187, VRC: 103, XLM: 82, XRP: 504.5188, XVG: 854.704829 |
| b6e6657f-4604-4d1e-a210-19eaa36fcca2 | Address on File | Contingent | BTC: 0.00937033 |
| 0007ddcf-39a5-462f-b3aa-9fd5c40a905a | Address on File | Contingent | ETH: 0.1402528, ETHW: 0.1402528 |
| a75be027-ffd0-4e5a-9132-3fa4a6c8c1ca | Address on File | Contingent | BTC: 0.0093693 |
| 1c98cb31-a432-45c4-a719-f29b23e0e7d3 | Address on File | Contingent | GBYTE: 0.5, NEO: 27.81857477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52f5fd31-50e9-4c4c-9e8c-d3ec9a36ff3c | Address on File | Contingent | BTC: 0.00936645, USDT: 0.01673167 |
| 67afdf57-b682-46f8-8517-75844d5f41ec | Address on File | Contingent | TRX: 3798.889417 |
| 98b64dc1-6ec5-49ac-8d26-3a4c6a231317 | Address on File | Contingent | XRP: 607.1347825 |
| c4c0b97c-1b22-4b18-a88d-8ba03ebb8c23 | Address on File | Contingent | BTC: 0.00084202, LTC: 0.00000546, SLS: 59.19497824, USDT: 0.01418939 |
| 6cda9293-22b6-4042-84bb-d89aa210de27 | Address on File | Contingent | BCH: 0.01021761, BTC: 0.00929798, XLM: 7.96974376 |
| c0721277-4e79-4fb7-8a93-1aeb23abfa28 | Address on File | Contingent | ADA: 13.46529193, DGB: 200, DOGE: 3419.396964, IGNIS: 20.82351807, MANA: 0.20197524, POT: 25, SC: 900, XEM: 15, XLM: 15.39001581, XVG: 69.80085669 |
| a8abbf83-825d-4665-894c-64723145a2c8 | Address on File | Contingent | BTC: 0.00929038, WAVES: 0.9, XLM: 6.25991185 |
| 7a385837-eca9-4fb2-8390-7e3e2bf04bf4 | Address on File | Contingent | BCH: 0.00001632, BTC: 0.00544038, NEO: 10.9935253, XVG: 4331.27275 |
| 72f35943-7454-4fe4-8612-962fb446959d | Address on File | Contingent | ARDR: 3309.391325 |
| d21d7d79-6a3f-4647-8af6-c9b4b9e036f6 | Address on File | Contingent | BTC: 0.00900511, LSK: 2, OMG: 7, PAY: 30, STORJ: 6 |
| a187c8ac-cc19-475d-b7b7-82ce2317247f | Address on File | Contingent | BTC: 0.00309076, USDT: 0.00748303, XRP: 406.4635399 |
| 5cac2556-89f5-4d48-860b-436d84382dfc | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00935829, STRAX: 0.1527836 |
| 9e9e789b-20f3-4c17-a1ed-d82bbb32df9b | Address on File | Contingent | BTC: 0.00936073 |
| b0a21567-1879-4259-81d6-fb515c612cd5 | Address on File | Contingent | DOGE: 3562.5, SC: 399 |
| 625cf6f0-9016-4571-80a9-cb01f4633ab4 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.14010322, ETHW: 0.14010322 |
| f97ba37f-7f10-4351-b7e8-a1efb5475bce | Address on File | Contingent | BTC: 0.00932169, DCR: 0.01658576, LBC: 0.70729026, USDT: 0.6006153, VRC: 124.3502247 |
| 3ae314c2-a275-4344-905f-e9e468bd255d | Address on File | Contingent | SC: 27, XRP: 606.4553947 |
| 57df70de-47cd-4d4c-8352-64a2fbb37bb2 | Address on File | Contingent | ADA: 511.0056056, BTC: 0.00002751, HIVE: 100.6610818, NEO: 0.63930697, SC: 2500, STEEM: 100.6610818, USDT: 0.00067482 |
| f0f196a2-7ce4-42d2-bc7c-2983ced6e563 | Address on File | Contingent | BNT: 299.99, BTC: 0.00468034 |
| fd9b7902-1975-42e6-8471-bbaff100c65d | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144, XLM: 2904.770782 |
| bcf428fa-376e-4b8d-9151-6797fa2718ef | Address on File | Contingent | BTC: 0.00935599 |
| b087e348-1b12-47b7-8815-7ea6e97d555e | Address on File | Contingent | GLM: 1197.086882 |
| da9dff16-8f93-4729-b4fc-a5835c95891d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00935334 |
| ec52e716-b87f-4268-afc1-2ba6c6d558e1 | Address on File | Contingent | ETH: 0.14, ETHW: 0.14 |
| 2a35c64c-e5a6-4b1c-bfc6-f95360af5419 | Address on File | Contingent | BTC: 0.00926988, XLM: 25.74002574 |
| b5d34a6f-085b-4f35-bdd9-d566331c2a6a | Address on File | Contingent | DGB: 630, MANA: 504.8672549, NXT: 70, XLM: 40, XRP: 23.123459, XVG: 1102.918875 |
| fa0035bf-f81b-4510-85a3-d7579ed6bbc5 | Address on File | Contingent | BTC: 0.00395243, XRP: 350 |
| cb0f444b-ab0c-475a-90d1-886e11c13a40 | Address on File | Contingent | BTC: 0.00000013, QTUM: 100.8105215 |
| 677b73e0-f04e-4d7d-9947-68972f472c62 | Address on File | Contingent | BTC: 0.00935142 |
| 2b08be50-65ee-4be2-8fbe-02ba3c946ed5 | Address on File | Contingent | ADA: 709.4113041, ETHW: 0.00000225 |
| 1332b1a9-1232-4105-9679-cd2a4640d5d2 | Address on File | Contingent | ADA: 20, BTC: 0.00858694, NEO: 0.3455079, XRP: 25 |
| a45052ff-36d7-4cf7-b110-c838219f4795 | Address on File | Contingent | ETC: 12.91787953, LTC: 0.2949743 |
| dec15ec4-ba7e-43fb-a868-6f3aeb2520ae | Address on File | Contingent | SC: 74209.47141 |
| bcc9121a-332d-4f6b-a483-c6af3eff21d0 | Address on File | Contingent | ADA: 370.2512558, BAT: 150, ETH: 0.0036034, ETHW: 0.02045585, PAY: 26, RLC: 42.1625684, SC: 4100 |
| 9074674a-2aea-42a2-9d47-0cbad40ef575 | Address on File | Contingent | BTC: 0.00934855 |
| 230feda6-5303-47ba-8871-05740838473f | Address on File | Contingent | ADA: 64.5, ADX: 0.00000001, BCH: 0.02009406, BLK: 0.00000001, BTC: 0.00240227, DASH: 0.04660512, ETC: 0.00000027, GBYTE: 0.0359165, IOC: 6.65580993, LSK: 1.90590019, MAID: 0.00000001, MANA: 290.8181441, NEO: 0.23640074, REPV2: 0.30534985, STORJ: 0.00000001, VIA: 0.00000001, VRC: 35, XLM: 109.0462502, XRP: 26.83908228 |
| 6de8370f-b5c9-4c79-9a45-8f737547b826 | Address on File | Contingent | ADA: 522.4363142, BCH: 0.00005547, DGB: 8016.967934, ETHW: 0.00000076, FTC: 17, NEO: 0.21268799, PAY: 67, XLM: 16.98841698 |
| 9cba7eab-2a66-4fea-962a-2217809142aa | Address on File | Contingent | BTC: 0.00934664 |
| 506d1da1-fac7-4250-90e8-a4f9b87b7758 | Address on File | Contingent | BCH: 0.00928603, BTC: 0.00928603, XLM: 7.24311064 |
| 8e14ec3f-8bfd-4382-8100-2814a5504fe4 | Address on File | Contingent | ADA: 380, BTC: 0.0013922, SC: 5000, XEM: 20, XLM: 660.3819, XVG: 2400 |
| 9e9591c2-52c7-489d-9520-82595526f709 | Address on File | Contingent | BTC: 0.00533572, ETH: 0.06, ETHW: 0.06 |
| 42af5049-3db6-4df8-8ce7-ce493a3d8922 | Address on File | Contingent | BTC: 0.00193065, PAY: 0.30920439, SYS: 1699.465036, USDT: 0.12144266 |
| 1ba74108-d701-45ff-8310-b2f2dd565e11 | Address on File | Contingent | BTC: 0.00000028, XRP: 605.5019055 |
| a01634bb-ada0-4c66-8cdb-bb10eb10ccc2 | Address on File | Contingent | BTC: 0.00934149 |
| 2a7e113a-ce96-4435-9318-b256094036bd | Address on File | Contingent | BTC: 0.00927925, LTC: 0.02208522 |
| 9caaecef-8ef9-45fc-a842-66d8bd3318e3 | Address on File | Contingent | BCH: 0.00000749, BTC: 0.00000749, ETH: 0.13970588, ETHW: 0.13970588 |
| 6fd07b29-3e51-4843-98b4-b6623d29d137 | Address on File | Contingent | ADX: 8, ARK: 15, BTC: 0.00000003, ETH: 0.12626261, ETHW: 0.12626261, NEO: 2, OMG: 1.49297881 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b199c8a8-adc8-4a31-8f3f-e1bf5044aafb | Address on File | Contingent | BTC: 0.00000008, ETH: 0.13977309, ETHW: 0.13977309 |
| 14da1e3c-da39-41f0-9a24-f8f41524a72e | Address on File | Contingent | ETHW: 0.00000002, XRP: 605.1901193 |
| 073d97ac-2e9b-431a-9b24-d9646ff8052c | Address on File | Contingent | BCH: 0.00927623, BTC: 0.00927623, XLM: 7.23546663 |
| 80f1b1ba-ef95-40ac-81b0-97f517c1a8ea | Address on File | Contingent | BTC: 0.0093226, ZEC: 0.0103 |
| 4bf14df3-9466-432d-8cbc-ad3db67b7642 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00922706, EMC2: 322.1019088, USDT: 0.00030053 |
| c46302d0-6ec8-46b9-9a2e-4698e1d4d1be | Address on File | Contingent | ADA: 352.7509681, BTC: 0.00000016, XRP: 303.55 |
| 493fe472-ed19-46b8-983e-c76c7a7ed57b | Address on File | Contingent | HBD: 45.78516301, SBD: 68 |
| 17fe9eee-643e-4930-81f8-220e1ae08669 | Address on File | Contingent | DNT: 369.5378939, ETH: 0.13000043, ETHW: 0.13000043, SC: 1100, SNT: 150 |
| cef2c1be-35fe-4d21-b2bc-1ce99e9dac84 | Address on File | Contingent | RDD: 234731.5422, SC: 47214.24521 |
| 88294380-d0c2-480e-9b3d-023bff640c41 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0092457, BTS: 258.0207155 |
| b3158e6b-db46-49f7-9ae6-8e3e5cc665f1 | Address on File | Contingent | BTC: 0.00000012, DNT: 960.1796458, RDD: 13018.27269, SC: 5794.259736, THC: 4631.90048, XDN: 57561.20194, XEM: 288.4190398, XMY: 127200.2848, XRP: 256.2153928, XVG: 36662.45568 |
| e06f4bc1-13ce-4bb1-904a-d011372eaed2 | Address on File | Contingent | XLM: 2894.388719 |
| ed6f67c6-971b-442e-8c7d-0b67fdb36fec | Address on File | Contingent | BTC: 0.00928646, BTS: 7.5, ETH: 0.00051215, ETHW: 0.00051215 |
| 931e2c52-a1cd-4940-98ea-5e08dbe4b1e9 | Address on File | Contingent | BTC: 0.00930178, VEE: 233.3939446 |
| 027115f8-bf89-4c1d-96ea-a38ba52e5047 | Address on File | Contingent | BTC: 0.00932269 |
| e1f0cf0c-d185-40dc-9e51-a7b6d41f5a21 | Address on File | Contingent | BTC: 0.00932229, ETH: 0.00000117, ETHW: 0.00000117 |
| 89251566-845a-4484-b326-57b21b71089f | Address on File | Contingent | ETH: 0.07838588, ETHW: 0.0946, TRX: 1656.437705 |
| 619d8bf1-b103-4bf8-8fca-184b960b7827 | Address on File | Contingent | BCH: 0.00184242, BTC: 0.00184242, DOGE: 2857.548875, VTC: 0.010403, XLM: 1.43708903 |
| 3761bffe-c660-4361-b6d5-0bd5f7612481 | Address on File | Contingent | BTC: 0.00932175 |
| d1e7ec26-1fe5-4311-987c-133766a4114c | Address on File | Contingent | DCR: 4.49660061, NEO: 6.10824568, OMG: 26.00693466, XRP: 249.2236256 |
| ed3c6599-0785-46bc-9302-ef7afcd2d3c9 | Address on File | Contingent | XRP: 604.0499144 |
| 8e52cc36-0c5f-430f-afd9-37cb970b936f | Address on File | Contingent | BTC: 0.00931915 |
| 727d1f52-4126-49a6-83f4-cf94c0aee72e | Address on File | Contingent | ADA: 515.5709655, ETHW: 0.01090832, XLM: 782.3529412 |
| def0d832-e256-4481-8f6a-bff83dbc4487 | Address on File | Contingent | BTC: 0.00636336, XEM: 2381.497018, XLM: 78.32640692 |
| 4803ee1b-d48b-4576-affc-9f5b288e0b1b | Address on File | Contingent | ADA: 706.6904063 |
| 0ab11eff-492f-4801-b7a9-ca6c46512e6d | Address on File | Contingent | BTC: 0.00931512 |
| 8a33d15d-6abd-4a2b-8876-b42b8731f29c | Address on File | Contingent | DGB: 19221.9959, SC: 30000 |
| 1bfb5a08-fd44-4c37-acf7-c23f1ad7e544 | Address on File | Contingent | BCH: 0.01159773, BTC: 0.00797969, ETH: 0.01178135, ETHW: 0.01178135, LTC: 0.06382547, OMG: 0.94547624, PAY: 2.62298275, SC: 1019.548301, USDT: 1.99191004, ZEC: 0.07699562 |
| 03bd3d4a-b5c8-4c8a-a929-91cf90649822 | Address on File | Contingent | DOGE: 3564.108544 |
| 72fc408e-be10-4dcd-924f-d7e1ebba6404 | Address on File | Contingent | BTC: 0.00000048, XLM: 2890.953744 |
| c05ed28a-c06b-41ef-bcd9-2f65e7a080e8 | Address on File | Contingent | BTC: 0.00930428, OMG: 0.18348258, XRP: 0.23404255 |
| ba744ea6-0264-401a-9a9c-489ae8882181 | Address on File | Contingent | BTC: 0.00000028, EMC2: 50, PIVX: 26.45888594, XLM: 2820.220803 |
| 1bae034b-f4de-441c-9032-f7f1ec9868c9 | Address on File | Contingent | USDT: 257.5149238, XLM: 1.400585 |
| 6de151b6-6f2a-45b9-b887-86ec97265f2a | Address on File | Contingent | BTC: 0.0093078, MTL: 0.07740812 |
| 84af8e75-1590-444c-a5b1-ebe856e2e7bd | Address on File | Contingent | ETHW: 0.00043554, SC: 73894.25351 |
| 22657bbe-b84c-4567-aab2-8050a72e9bde | Address on File | Contingent | BTC: 0.00930926 |
| 894de837-f1ef-4776-8182-baf75b057671 | Address on File | Contingent | ETH: 0.13932639, ETHW: 0.15617586 |
| 113e45db-506a-4324-a163-9373c19d9e81 | Address on File | Contingent | NEO: 28.21725671 |
| 6327c995-be77-494d-9ec5-4babe44458ba | Address on File | Contingent | BTC: 0.00918371, NEO: 0.23847173, SC: 365.4335321 |
| 39a08295-8fc8-4201-8e0c-220528c45eae | Address on File | Contingent | ADA: 0.00002832, BTC: 0.00908043, IGNIS: 0.01141524, NEO: 0.10301286, NXT: 0.02283047, PAY: 0.52801645, RDD: 7244.260987, XDN: 319.2116483, XRP: 5.76150511 |
| e4177595-20f4-4213-b16c-1ff317d8f82f | Address on File | Contingent | BTC: 0.00005452, XRP: 599.8031455 |
| 4221c0b0-2040-434d-957c-9b8defa12df1 | Address on File | Contingent | BTC: 0.00898717, KMD: 30.36987628 |
| f46f8c9b-df11-442a-9e64-43ccd3876cb6 | Address on File | Contingent | BTC: 0.00270814, ETC: 10 |
| 4b53d2c7-51f8-4a83-8a6d-3e5947ba12ae | Address on File | Contingent | DGB: 127.3344652, ETH: 0.13872048, ETHW: 0.15463385 |
| 186a62da-1607-413f-811c-73b6a66fa388 | Address on File | Contingent | BTC: 0.00127424, DGB: 6000, SNT: 1000, XMY: 1000, XRP: 352 |
| cc8aae7d-5c58-466a-9818-d4f5ee33e325 | Address on File | Contingent | BTC: 0.00893303, VTC: 89.30431911 |
| 7d29b476-7a1f-46cd-af7d-70dc9e0dd905 | Address on File | Contingent | DOGE: 3308.442779, RDD: 21034.87313, SC: 2807.507804 |
| 77f0ee57-8303-405d-be28-49d0f34ce283 | Address on File | Contingent | BTC: 0.00930189 |
| e8cfcfe0-3764-478f-b2c6-1feedd13c2d5 | Address on File | Contingent | BCH: 0.245, BTC: 0.00831876 |
| 8cc197b8-032e-4ce0-b44d-7118f762acf5 | Address on File | Contingent | ADA: 705.5420014 |
| eaa2b32e-4da4-4204-b621-9b69c6eeb158 | Address on File | Contingent | BTC: 0.0093 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78703621-a96f-47b5-80b6-7b26cd7c2136 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000068, VTC: 535.1253338, WACME: 199.9, XVG: 100000 |
| 6b1f3bcb-ba96-47e4-aca6-3ffae3a1746e | Address on File | Contingent | BTC: 0.00929942 |
| 22dc4b4f-f3c3-43bf-9f97-4157edcb7df5 | Address on File | Contingent | ETH: 0.13919086, ETHW: 0.13919086, USDT: 0.00040176 |
| 2ec8480a-9504-42fb-a138-b1d4c67b560a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00929463, OMG: 0.07502774 |
| 1369a18d-14f5-44e1-8971-51df9f6b9aa2 | Address on File | Contingent | ADA: 181.4014323, ETC: 1, LBC: 50, LTC: 0.00000546, MANA: 300, MEME: 50, NXS: 15, PAY: 8.5, PIVX: 2.27454078, QRL: 24, SC: 1000, SNT: 100, STRAX: 6, XEM: 200, XRP: 20, XVG: 287 |
| 2451e70c-0e2a-41fc-b07b-b2132347cba7 | Address on File | Contingent | ADA: 703.6375866, BTC: 0.00002138 |
| 12420825-812c-4c2c-90cb-52bcb8749076 | Address on File | Contingent | BTC: 0.00845793, DNT: 824.9183896 |
| 0c34bd88-34a0-4c9b-82e7-736643b73e7c | Address on File | Contingent | BTC: 0.00929463 |
| 07331410-0ca9-4db5-807a-87ad75cb5c51 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, ETH: 0.0000525, ETHW: 0.0000525, GLM: 969, STRAX: 14.12726316, WAVES: 24.73000793 |
| 5943efbb-b8fa-4cec-be80-11a648231f5d | Address on File | Contingent | BTC: 0.00929133 |
| 04434a79-c9fa-40fa-94f8-ae11b6d07daf | Address on File | Contingent | ADA: 50, BTC: 0.00652469, DASH: 0.1, NEO: 1, OMG: 4, PIVX: 10, SC: 350, XEM: 10, XLM: 43.31285569, XRP: 79.63845564 |
| 0f789a3d-51f1-4bf3-b3aa-e98197e16f44 | Address on File | Contingent | BTC: 0.00000007, DOGE: 3298.194522, STRAX: 39.03502972 |
| 170ce329-6753-414e-a4b0-6cc41d8dbb6d | Address on File | Contingent | BTC: 0.00928976 |
| 0d06dd00-8149-4a0c-8b72-728f6340d4f0 | Address on File | Contingent | MAID: 1525.168122 |
| a57f03cd-e026-49c4-9e09-122d58f05498 | Address on File | Contingent | BCH: 0.05193948, BTC: 0.00908037 |
| 0ed3559a-df6b-4f6b-9be2-3b55085b6699 | Address on File | Contingent | ADA: 616.9027857, BTC: 0.00002149, IOC: 0.0529519, PINK: 1.63194824, XRP: 73.58125341 |
| 00b8dca5-63d0-42df-8c1c-cea00b0f3435 | Address on File | Contingent | ARK: 30.10778587, BTC: 0.00720802, XRP: 115.1675688 |
| d6bd163b-c32c-414e-b377-f110bd73f6e8 | Address on File | Contingent | ADA: 160, BTC: 0.00000799, DGB: 130, DOGE: 1000, MANA: 100, RDD: 1000, SC: 960, SIGNA: 240, XLM: 100, XRP: 150, XVG: 500 |
| 9c9484b5-de61-4b26-8894-e9f1cdaaf7aa | Address on File | Contingent | BTC: 0.00928566 |
| 6ba96b97-c4b4-44d3-9ca1-4e93d571c1d5 | Address on File | Contingent | NEO: 27, PAY: 929.335604, USDT: 0.50000971 |
| 0ac15278-e8b5-4af1-ada4-7aea0671c53a | Address on File | Contingent | ADA: 550.6393112, ADX: 25, BAT: 110, BTC: 0.00000002, OMG: 1.2850076, PAY: 13.49133857, PIVX: 1, QTUM: 0.8871117, SC: 149, SRN: 175.8523971, XLM: 124.9929055, XRP: 30.31108204 |
| 9c6cdf0c-a9df-47cb-9749-d35e0cca7e6b | Address on File | Contingent | BTC: 0.00928288 |
| befe2e11-338b-4d4f-b3e0-65c805fcdb79 | Address on File | Contingent | BTC: 0.00928262 |
| 8951ea84-7732-497c-bdfb-c68c5f1287eb | Address on File | Contingent | BCH: 0.01000044, BTC: 0.00908081, NEO: 0.48664773 |
| 08231f54-9ffe-44b5-9551-0232f9bb7e7c | Address on File | Contingent | BTC: 0.00928037 |
| 7322e856-7b8c-4da8-b4f0-ff934887ece4 | Address on File | Contingent | BTC: 0.00928037 |
| 7e581cef-bdf3-4254-b558-9f99243bff45 | Address on File | Contingent | BTC: 0.00928037 |
| de224923-2bc9-4e08-a7cc-6300ed4e4a21 | Address on File | Contingent | BTC: 0.00928037 |
| ecdc12d0-5026-4016-961b-de04c4baff4a | Address on File | Contingent | BTC: 0.00928037 |
| 6d7d851e-8b9d-4f06-bac2-f1c76a97478e | Address on File | Contingent | BTC: 0.00928026 |
| da6b2b7b-4d95-4d81-b9ca-491df9bec04c | Address on File | Contingent | BTC: 0.00800004, DASH: 0.38364809, GEO: 6.34575911, NEO: 1.34888438, OMG: 6.87321833, VTC: 9.61041678 |
| b275fe00-ae27-4c9b-bc0a-0f5f28a24c3d | Address on File | Contingent | ETH: 0.13887836, ETHW: 0.13887836 |
| 373d8f1e-b383-4976-a870-3405123d06ca | Address on File | Contingent | ADA: 50, ARK: 20.5, BTC: 0.00808776, XLM: 100.5671896 |
| 6cc4bc66-0363-4052-a5b2-ba9c1ceb954e | Address on File | Contingent | NXT: 679.5072414, XRP: 583.6035037, XVG: 3000.640561 |
| 40186458-b2b8-49f4-8acf-9c4d1e9fb467 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000006, XRP: 601.2819381 |
| 37d6f264-8cea-4e08-9ede-983b2996dcd4 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000308, LBC: 507.5141921, XEM: 1176.374004, XLM: 9.79315159, XRP: 201.3939468, XVG: 67736.13385 |
| 37a3a28b-758c-41bd-91e8-4a652b3c194f | Address on File | Contingent | QTUM: 100 |
| 0690752d-d154-4d79-92f5-3bb78685507b | Address on File | Contingent | BTC: 0.00927161, USDT: 0.04703295 |
| f1e0589a-42b3-4b40-b253-3e73927db0e4 | Address on File | Contingent | BTC: 0.0084542, LTC: 0.17745081, NEO: 0.975 |
| 7e3ccb70-3cb2-4142-8f2a-a1bb8c47cfce | Address on File | Contingent | BTC: 0.00927298 |
| be00e320-a4ed-4b63-99a6-266f70662e38 | Address on File | Contingent | RDD: 36120.65423, XRP: 567.3282966 |
| 7a423c59-a64d-4c56-9fb5-1956b6dc2cee | Address on File | Contingent | BCH: 0.01815746, DGB: 0.9975, ETH: 0.13699599, ETHW: 0.1498702, XLM: 14.16283296 |
| 0fac975e-9a0b-4372-b7b6-bfac95cd2e91 | Address on File | Contingent | RVN: 6283.623752, ZEC: 3.7896 |
| 8986af17-21e3-4ec3-8e19-bb5393d99234 | Address on File | Contingent | BCH: 0.0064083, BTC: 0.0064083, DASH: 0.00293258, DOGE: 985.2275931, LTC: 0.08556667, PPC: 0.165336, XLM: 4.99847899 |
| 03e38687-3941-4629-bf78-32393e368b8a | Address on File | Contingent | ETC: 3.15917835, ETH: 0.10756044, ETHW: 0.12043465 |
| 84384e35-3451-4552-8d0f-c68d0e6981bc | Address on File | Contingent | BTC: 0.007664, ETH: 0.024, ETHW: 0.024, STEEM: 0.00039397, THC: 46.55680184 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e1ed689-f284-4c7c-80f1-1e408670e0f8 | Address on File | Contingent | ARK: 20, BCH: 0.00000113, DGB: 250, HIVE: 20, POWR: 25, RDD: 1000, SC: 57998.24167, STEEM: 20, STRAX: 29.94422519, XEM: 30, XLM: 57, XRP: 24.29136572, XVG: 176 |
| a24442a5-a7cd-40b6-a981-c08c3b363ccf | Address on File | Contingent | BAT: 850, NAV: 5.7118047, NEO: 5, PAY: 65, XRP: 67.47753435 |
| 309e5ecb-f556-4ea7-9889-09dca60fb222 | Address on File | Contingent | BTC: 0.00926693 |
| 34caa5d6-7111-4b60-b7ca-199ac5754bd5 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00043656, ETHW: 0.00043656, XRP: 598.6612242 |
| 5e194191-ba83-41f3-b3c8-021d510237b7 | Address on File | Contingent | BTC: 0.00926509 |
| 23004384-1cae-451e-bd19-810901e9c53c | Address on File | Contingent | ADA: 106.91, BCH: 0.00000015, BTC: 0.00713776, GLM: 35, HIVE: 12.05446436, STEEM: 12.05446436, USDT: 0.67224222, XEM: 152 |
| 5a64b75d-f105-4ff7-bcab-6da58969d435 | Address on File | Contingent | BTC: 0.00908043, XEM: 162.644709 |
| 05b61017-b9a0-4226-bccf-8c7b9cc1a698 | Address on File | Contingent | DOGE: 3544.992032 |
| 6c835184-f114-423a-b7fc-3db49e18883d | Address on File | Contingent | BTC: 0.00926137 |
| dfd5aeea-7fad-4de5-9a30-d16909fdbb30 | Address on File | Contingent | BTC: 0.00926076, USDT: 0.00139901 |
| 15151837-1efd-4734-bfdd-5fa6a7de859f | Address on File | Contingent | BTC: 0.00000077, USDT: 0.0111674, XRP: 600 |
| 0f9634a9-bbe0-4c5a-9a2e-9716cf924fec | Address on File | Contingent | XRP: 600 |
| da1656d9-089f-4ecf-aebd-be0c512e2228 | Address on File | Contingent | XRP: 600 |
| 9348ccde-112b-404b-987a-d8eb7e480f88 | Address on File | Contingent | BTC: 0.00913517, SC: 950 |
| 8f1c7467-e698-4ef1-93a0-508f8b69bfb0 | Address on File | Contingent | BTC: 0.00000438, OMG: 298.3171198 |
| ec7c1934-bc82-4f6a-bb88-1b71ba41607b | Address on File | Contingent | BTC: 0.0092533 |
| cc9bff42-535f-4a11-857a-27e036e81662 | Address on File | Contingent | BTC: 0.00925267, USDT: 0.00442297 |
| ff7981c3-50d0-443f-a1e7-ba60036becd0 | Address on File | Contingent | ADA: 113.8436782, XEM: 402, XLM: 100, XRP: 452 |
| 8a7ae865-e9da-4805-8597-38c28a42a332 | Address on File | Contingent | ETH: 0.13845926, ETHW: 0.15133347 |
| d38e6465-9601-4ceb-8a51-8db32710ae6e | Address on File | Contingent | ADA: 701.765231 |
| fb73d92e-ae90-46cb-b096-d0f4480ef1fe | Address on File | Contingent | ETH: 0.13844138, ETHW: 0.1552941 |
| 8d4a4e50-4054-47ca-931d-94a0d523ac4f | Address on File | Contingent | ADA: 29.34097467, BTC: 0.00000001, DOGE: 3342.225898, STRAX: 1, XRP: 7.10243471, XVG: 29 |
| 91c6fc0c-4804-46fd-81f6-84c2d25a01ae | Address on File | Contingent | BAT: 10, BCH: 0.00044912, BTC: 0.00230747, DGB: 1000, ETC: 5, FIRO: 1, GAME: 7, STRAX: 16, UBQ: 6, WACME: 50, ZEN: 10 |
| 8ee533ee-656d-4858-830b-08181964e1ac | Address on File | Contingent | BTC: 0.00924923 |
| 018551f9-ab50-4daa-97ec-7030d05d8ca2 | Address on File | Contingent | BCH: 0.00980002, BTC: 0.00888039, NEO: 0.9975 |
| 22d85dcb-2b55-44dc-a8f5-c0ebc4e0f166 | Address on File | Contingent | USDT: 255.9039541 |
| 05ccb515-c281-4038-ba6b-480ad0e1fe9f | Address on File | Contingent | ANT: 50, BTC: 0.00000642, NEO: 10.3023, OMG: 26.6, PAY: 15 |
| 00e5395a-6d84-47c1-a685-0be40ec53591 | Address on File | Contingent | ARK: 7.53723666, BTC: 0.0051236, MTL: 20, NXT: 0.74027204, POT: 168.666889, USDT: 90.9172434 |
| b6ff52f7-1777-4b80-b1dc-29090a26ff9a | Address on File | Contingent | BTC: 0.00924795 |
| c0dc312a-4162-4c3d-9299-0010b1626d5d | Address on File | Contingent | BTC: 0.00876662, DOGE: 182.5929547, USD: 0.10810691 |
| 636dc060-ae2c-4188-b16f-b4c7d6b33cb9 | Address on File | Contingent | BTC: 0.00883425, POWR: 49.45953987, STRAX: 7.33455882 |
| eb03e9f7-006c-4152-a075-a204688c7006 | Address on File | Contingent | BCH: 0.00167232, BTC: 0.00923862, USDT: 0.03819917 |
| c606bc3c-ce46-42e3-b6a1-dda86dc196c4 | Address on File | Contingent | BTC: 0.00909402, OK: 730 |
| 9073267d-71db-4af7-ae92-8e63db9cda42 | Address on File | Contingent | BTC: 0.00924612 |
| a5f08e48-b621-473c-a5e8-fafa43d65539 | Address on File | Contingent | BTC: 0.00909434, NEO: 0.4589952 |
| 8bc32591-e39d-4670-8c11-bc74fcf4b85a | Address on File | Contingent | GRS: 658.5169647, KMD: 83.60657254 |
| 5d1d7500-4c22-4c6c-9f3f-5ed2dea5575a | Address on File | Contingent | BCH: 0.00354362, BTC: 0.00262399, DOGE: 2466.63, LTC: 0.0544105, XLM: 2.76402636 |
| be9cba7d-173c-49dc-b45e-26dbc9e7514f | Address on File | Contingent | ADA: 701.3825904 |
| 0d44ce4d-2c1b-4510-94ce-26197d592083 | Address on File | Contingent | BTC: 0.00825799, ETH: 0.00000945, ETHW: 0.00000945, PAY: 0.00013511, POWR: 170.1 |
| 59e040c3-0111-456a-a028-4c47b2caa4c9 | Address on File | Contingent | BTC: 0.00708539, POT: 1332.895837, STRAX: 120.8259006 |
| 1567de2d-f5cf-4038-b1b4-769830374a47 | Address on File | Contingent | BTC: 0.00924463 |
| 79ab2949-1ffc-443c-9950-ade980f19858 | Address on File | Contingent | BTC: 0.00924437 |
| ed540bc5-4244-436d-984f-2147dcc18308 | Address on File | Contingent | ADA: 48.28266946, BTC: 0.00843065, ENG: 30, RDD: 12000, USDT: 0.00399789 |
| 090a4934-206c-454b-8686-ba3b94a24b9e | Address on File | Contingent | BTC: 0.00924297 |
| d3925632-e983-4412-8774-42605e37da5a | Address on File | Contingent | DCR: 12.07706876, SC: 16807 |
| 08788cb1-77e0-4d5d-8b79-b9baa7f3cb6b | Address on File | Contingent | DOGE: 2990, ETH: 0.0213765, ETHW: 0.0213765, EXP: 0.72699014, LTC: 0.00000546 |
| e7294eaa-c474-470e-8955-f40d8803bd11 | Address on File | Contingent | BTC: 0.00334694, LTC: 1, XLM: 960 |
| 6bd4dc21-9cb8-44d8-842f-7aa152b518cd | Address on File | Contingent | BTC: 0.00000016, ETC: 7.64451963, ETH: 0.03115703, ETHW: 0.03115703, XRP: 137.1422682 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e21eba5-1cea-48b1-b560-a4b8affb65a7 | Address on File | Contingent | ADA: 557.0001649, OMG: 20, XLM: 391.6028986, XVG: 250 |
| 2068f1e4-0a95-4f66-8e6d-7ad97a6f8fdb | Address on File | Contingent | BTC: 0.00000003, DOGE: 3531.430197, XMY: 8228.15534 |
| a3ce2de7-af3a-4c7f-97e1-29259a6c1c5b | Address on File | Contingent | BTC: 0.00924061 |
| f463e3c7-3ce3-4ccd-888b-2ed1824edf09 | Address on File | Contingent | DOGE: 3535.98981 |
| 8599d024-8fb9-4794-9895-a4e23b38b6ab | Address on File | Contingent | BTC: 0.00923995 |
| 6976d4e5-fd7e-4c2e-95df-f2d61b079dc8 | Address on File | Contingent | BCH: 0.01003003, BTC: 0.0091104, STRAX: 2, XLM: 7.82343122, XVG: 431.8181818 |
| 05d34fb4-f730-48f0-a9cc-fd01509c2f70 | Address on File | Contingent | BCH: 0.00024439, USDT: 255.6387852 |
| 514471c3-1a5d-4700-a355-9340cfd375d9 | Address on File | Contingent | BCH: 2.30455143 |
| 91ef4188-2108-4522-94a0-2c89f21d2cc8 | Address on File | Contingent | BAT: 1199.715788, ETH: 0.00000583, ETHW: 0.00000583 |
| 55b6ca2c-894d-43c9-83b6-67879c0c7402 | Address on File | Contingent | BTC: 0.00923751 |
| adfa2f87-23cc-4ed7-a7b9-0e089155b7a0 | Address on File | Contingent | BCH: 0.00000006, DGB: 99.9, DOGE: 3523.712035 |
| 5a66abcd-c924-4b76-ba24-e4db06e3daef | Address on File | Contingent | BCH: 0.00000017, XRP: 598.7160993 |
| dd8ae986-0a24-41fd-8bd5-84e4f7c35567 | Address on File | Contingent | BTC: 0.00856866, ETH: 0.01, ETHW: 0.01 |
| 68b37b82-e9cf-471d-9b34-689406460cfa | Address on File | Contingent | BCH: 0.00035249, BTC: 0.00000042, ETH: 0.00000159, ETHW: 0.00000159, NEO: 0.45219254, POWR: 1566.759454 |
| 82531aad-3242-4886-a2c9-f078454dbd27 | Address on File | Contingent | ADA: 18.46538319, ARDR: 9.86455275, BTC: 0.0071051, LSK: 4, LTC: 0.5, NEO: 0.95573561, STRAX: 0.58698914, XVG: 132.1192053 |
| ca56fbeb-c084-4382-acc4-fd6d4641210a | Address on File | Contingent | BTC: 0.00048491, DOGE: 3333.333333, LSK: 1.26143173 |
| 7190ddb5-b3f5-4f6e-a76b-a864502b375f | Address on File | Contingent | BTC: 0.00923499 |
| 668c32ba-f2ee-41ac-9cf7-53ebc2e1a4f1 | Address on File | Contingent | ARK: 37.85825563, BTC: 0.00837442, QTUM: 4.67411765, WACME: 36.89707195 |
| f2b1c81b-803c-46b7-b74b-1e6d0416804f | Address on File | Contingent | ADA: 300, ARK: 10, BCH: 0.35931491, BTC: 0.00301173, IGNIS: 82.98668885, LSK: 0.89638145, NXT: 165.9733777, STRAX: 15, VTC: 4, WAVES: 1, XLM: 100, XRP: 0.63994015 |
| 495d1768-a2dd-4188-ac7f-8043618faa49 | Address on File | Contingent | SC: 73288.44242 |
| 96d4c2fc-13b3-497f-9c23-0c27c39bea80 | Address on File | Contingent | ETH: 0.13819346, ETHW: 0.15106767 |
| 00d0b89c-2ec2-452b-9a69-9042ff200994 | Address on File | Contingent | BTC: 0.0092324 |
| e84a06f6-a541-4c47-9e74-dfa8d407df78 | Address on File | Contingent | DASH: 0.06491963, ETC: 4.29832064, ETHW: 0.00794554, FIRO: 13.24102471, OMG: 10.03834648, QTUM: 0.06012781, XRP: 291.8780077, ZEC: 0.53582082 |
| 0162705e-e266-405c-8eb4-9f3d8b5c76c5 | Address on File | Contingent | BCH: 0.00916301, BTC: 0.00916301, BTS: 4.29956897, DASH: 0.00712704, IOC: 0.76742576, MAID: 2.38545055, VTC: 1.23919201 |
| 04a13630-a76b-4674-b01c-9ef5944c9f38 | Address on File | Contingent | BTC: 0.00900722, NMR: 0.36807982, PPC: 2.97752306 |
| 0618a242-5115-4709-a22d-4713cef41910 | Address on File | Contingent | BTC: 0.0092213, XRP: 0.64871907 |
| 253b0d10-e02e-430d-bb6b-14528aa86f5f | Address on File | Contingent | BTC: 0.00876554, XLM: 144.5438243 |
| 3c4ac5c0-ef6b-4551-8272-dad41efb7bec | Address on File | Contingent | ETH: 0.13815134, ETHW: 0.155 |
| 55b97467-8c90-4dd0-87cb-967d06ec1a35 | Address on File | Contingent | BTC: 0.00753107, LTC: 0.60655607 |
| 6000e520-cf36-45a7-9cee-88ad01cdbf01 | Address on File | Contingent | BTC: 0.00737798, XRP: 120 |
| 9ff65e37-d380-4fc7-8900-c7c41061d422 | Address on File | Contingent | BTC: 0.00907435, XRP: 10 |
| 54dab682-65b7-43c0-90f5-2ae115021034 | Address on File | Contingent | BTC: 0.00922841 |
| 7522f0f9-31ea-43b4-b0a7-b9203833dc60 | Address on File | Contingent | BTC: 0.00000359, THC: 349.2047652, TRX: 3730 |
| 2e3bc2a9-a416-478c-819e-761f35ea64bf | Address on File | Contingent | USDT: 255.2756914, WAVES: 0.03658044 |
| 22e92d3a-da8d-4f34-b543-a50e25ce5e20 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00922627 |
| 4e5a32cd-40c2-473e-afc3-53ea30470c8e | Address on File | Contingent | BTC: 0.00922571 |
| 1449a4dc-edf2-4977-b63d-a66bd3ea46bf | Address on File | Contingent | XRP: 597.9849192 |
| 1a5524fc-6ac0-40f7-b591-99ad0b0b5d2e | Address on File | Contingent | ETH: 0.13809, ETHW: 0.13809 |
| 47aec21c-9594-40dd-b7f2-7d92b99d1878 | Address on File | Contingent | BTC: 0.00527043, ETH: 0.01094414, ETHW: 0.01094414, GRS: 200, XVG: 10000 |
| d8359ad3-b8de-4a95-8bff-8040ed1f5621 | Address on File | Contingent | ADA: 699.8505671, BTC: 0.00000005 |
| 97f64b60-612e-472c-9920-4ba45c6a8a7a | Address on File | Contingent | BNT: 4.76937559, BTC: 0.00096684, DASH: 0.00480613, ENG: 3.63394597, ETH: 0.09765193, ETHW: 0.09765193, LTC: 0.52957791, NXS: 2.97140304, OMG: 0.99673999, PPC: 2.65716569, QTUM: 0.97852989 |
| dc48ee1d-54c2-4076-bd92-255faf65e2f0 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00922421 |
| a1edcf93-fb2a-4ad3-a0c4-cbfa474ec959 | Address on File | Contingent | ETHW: 0.00000063, POWR: 1590.500866 |
| 3b19decb-8257-4ab8-ad74-9a8452da72b4 | Address on File | Contingent | BCH: 0.00895807, BTC: 0.00895807, HIVE: 10, STEEM: 10, XLM: 6.98730158 |
| 6843af2f-8008-4719-b3f4-bc90724c282d | Address on File | Contingent | ADX: 1613.323171, USD: 0.12042095 |
| 7d6b09e8-6c13-463c-956b-677892bb2d37 | Address on File | Contingent | BTC: 0.0091905, WACME: 25 |
| e06a742e-7e9d-4baf-a057-35b7ddb1e803 | Address on File | Contingent | BTC: 0.00921972 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2cfbd5e7-476d-40b4-8440-ee63f13710fb | Address on File | Contingent | BCH: 0.00003944, BTC: 0.00003944, BTS: 20, DASH: 0.04, DOGE: 2000, ETC: 0.3, ETH: 0.03, ETHW: 0.03, HIVE: 3, LTC: 0.2, NEO: 0.6, SC: 300, STEEM: 3, STRAX: 0.8, WAVES: 1, XEM: 30, XLM: 120, XRP: 20, ZEC: 0.02 |
| 7a6278fb-1e4f-4f8b-81cf-444f945cf41e | Address on File | Contingent | BTC: 0.00921883 |
| 01a3fd54-d316-44b1-a6ef-bb55b216e385 | Address on File | Contingent | BTC: 0.00921694, USDT: 0.00080337 |
| 844c34fd-6d3a-40ce-877a-13839a4e3f68 | Address on File | Contingent | BTC: 0.00921679 |
| e4ca3b7a-e861-42ef-92eb-a8cf855a846a | Address on File | Contingent | ETH: 0.13793027, ETHW: 0.15080448 |
| 0dd5958e-c16b-41f5-9613-64f76355eda4 | Address on File | Contingent | BTC: 0.00921559 |
| c6c23807-290f-4757-8bd1-976c371162a1 | Address on File | Contingent | ADA: 661, BTC: 0.00000001, ETH: 0.00003119, ETHW: 0.00003119, SC: 3656, XVG: 579.73 |
| 9440e624-8303-4239-b4b6-d97367c2a292 | Address on File | Contingent | ADA: 24.47235495, BCH: 0.00837516, BTC: 0.00048672, DGB: 2232.136035, ETC: 0.58466671, GEO: 4.32030756, GLM: 19.34405484, GNO: 0.07477607, GRS: 16.31309809, KMD: 3.12995453, LTC: 0.31507407, MANA: 81.96446759, NEO: 0.65197539, OMG: 0.9559177, OMNI: 0.12018502, PAY: 15.21422173, POT: 83.75447672, RDD: 985.1012048, SC: 1176.496203, SLS: 0.13302939, SNT: 131.6027081, STRAX: 0.61804494, SYS: 61.14073549, VTC: 2.73426372, WAVES: 4.05837822, WAXP: 15.67159965, XEM: 52.17143201, XLM: 89.62379239, XRP: 184.2536474, ZEN: 0.19153974 |
| 2caab47a-f31e-45e3-a23f-4c6424a43623 | Address on File | Contingent | BCH: 0.03, BTC: 0.00192351, ETH: 0.10619822, ETHW: 0.10619822, XLM: 23.4000234 |
| 1a665785-8440-4bc4-9b7f-145020415e11 | Address on File | Contingent | BTC: 0.00921309 |
| 7e3310d5-7b0d-42b5-978c-8c8b2582ca3b | Address on File | Contingent | BTC: 0.00921221 |
| 0f1e6d60-c6ac-4714-bb93-819b1dc3bdf7 | Address on File | Contingent | BTC: 0.00889001, NEO: 0.975 |
| 783bdf70-1705-4420-a41c-7476a17c08e9 | Address on File | Contingent | BTC: 0.00909026, LSK: 0.3675, XRP: 7.125 |
| 232f8ad0-b384-42a1-a112-f4d093be9c6c | Address on File | Contingent | BTC: 0.00641601, LTC: 0.9975 |
| e1f6ccec-5799-48dd-b03b-8f818071ba27 | Address on File | Contingent | NEO: 27.91857477 |
| a36ee312-f01f-4989-9636-ee3383c4bbd0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.13785778, ETHW: 0.13785778 |
| 6fcba682-002f-4847-9283-cf2ab66740ff | Address on File | Contingent | BTC: 0.00069679, DASH: 0.05, DOGE: 3000, SC: 300, USDT: 0.00034896, XLM: 30, XRP: 30 |
| 90e35270-2073-4ca0-95fc-98c897b572ce | Address on File | Contingent | BTC: 0.00831324, XRP: 58.01571588 |
| 74c0deca-0390-42a3-b369-9f2ed7d00a91 | Address on File | Contingent | BTC: 0.00582649, ETC: 0.20079612, ETH: 0.04862958, ETHW: 0.04862958 |
| 0b9a67ce-ccab-4fed-b6f5-f561071abc7f | Address on File | Contingent | BTC: 0.00000114, XRP: 596.6990914 |
| 77551e6a-98fd-4f9d-be0f-bf9367bd12fa | Address on File | Contingent | BCH: 0.0013785, BTC: 0.00079705, DOGE: 2000, RDD: 220000, XLM: 2.88225888 |
| 3bb0c370-9d5c-4107-b2e5-6f6feda9b76c | Address on File | Contingent | BTC: 0.00920401 |
| 60e34595-a34f-4c53-a9f5-a8fdd2fc2d25 | Address on File | Contingent | BTC: 0.00756942, ETC: 0.00001014, ETH: 0.00561046, ETHW: 0.00561046, XVG: 18418.5099 |
| 540a12a1-9e44-4976-a99f-22704e43a2d1 | Address on File | Contingent | BCH: 0.01005761, BTC: 0.00913798, XLM: 7.84494364 |
| 3ece8d0a-061b-4256-ab34-1e9b903db7d7 | Address on File | Contingent | ADA: 215.172007, BTC: 0.00629913, NXT: 48.71350997, SC: 500 |
| 9c9581f1-03d5-47ad-a242-5af165b66abb | Address on File | Contingent | BTC: 0.00000004, ETC: 2.39518598, ETH: 0.114, ETHW: 0.114, XVG: 100 |
| 7d52cd20-a0d1-47ef-b4c7-4efe6100c37b | Address on File | Contingent | DOGE: 3521.39932 |
| 4addafbb-5900-4ea7-ac53-001084778fcf | Address on File | Contingent | BTC: 0.00920179 |
| 1447ee1f-739e-4d92-8762-1fca4a721404 | Address on File | Contingent | ADA: 689.0039295, ZEC: 0.0999 |
| cd88055c-26f6-4456-a707-8dd9372ba038 | Address on File | Contingent | BTC: 0.00920097 |
| a9a4d81c-7518-42f4-8d74-9c7563fd7c82 | Address on File | Contingent | NEO: 2.96327651, NMR: 16.74802701 |
| 3e1ae773-fd31-4f86-a426-7384b9f6d2fe | Address on File | Contingent | BTC: 0.00920037 |
| f0576767-ae1f-4fac-aff6-23fff92851a3 | Address on File | Contingent | BTC: 0.00920021, USDT: 0.0003573 |
| e05d567f-cadb-4a50-bcdf-acc535882343 | Address on File | Contingent | BTC: 0.00919973 |
| fe05744f-7243-4b3c-9e9c-ce4bb1fbec87 | Address on File | Contingent | BTC: 0.00919888, DGB: 0.00000001, XRP: 0.00000001 |
| 56e7d784-d0be-463b-8a0d-7118b41dc3e1 | Address on File | Contingent | DGB: 9485.81758, GLM: 385.2882115, PIVX: 12.38513314, SC: 3909.082382, XRP: 126.7862187, XVG: 13300 |
| c5b44fa2-846a-42e3-bb6f-f4afb12e6008 | Address on File | Contingent | ADA: 80, BCH: 0.016, BTC: 0.00145524, ETH: 0.033, ETHW: 0.033, LTC: 1.25516, NEO: 0.33, USDT: 1.96202303, XRP: 46.88048828 |
| 65fb8f20-0752-43eb-bed7-5fdfb157488b | Address on File | Contingent | ADA: 0.56334783, BTC: 0.00915731, EMC2: 100 |
| 43334f72-e3a2-4329-a617-17197dacb5ec | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000217, ETHW: 0.00000217, NEO: 1.87811612, USDT: 237.3263356 |
| a23111fd-5b53-4a50-891d-7de2d195b320 | Address on File | Contingent | BTC: 0.00000166, HIVE: 30, MAID: 98, PAY: 20, QRL: 2210.346088, SC: 2789.818246, STEEM: 30 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1de50613-0be5-4964-b9d2-a6cd66cd8ebc | No Address on File | Contingent | ADA: 228, BCH: 0.035, BLK: 10, BTC: 0.00045793, EMC2: 300, ETC: 3, IGNIS: 25, LTC: 0.2, NEO: 0.2, NXT: 480, PAY: 45, RDD: 4400, SC: 2000, SNT: 1, USDT: 1.1069454, WAVES: 2, XLM: 80, XMY: 2000, XRP: 130, XVG: 1050 |
| 601e1d92-56e5-4778-bca6-bbe8b594ff95 | Address on File | Contingent | BTC: 0.00319498, DOGE: 2216.666667, EMC2: 14.56578771, THC: 77.68691589, XLM: 21.59090909, XRP: 8.07757713, XVG: 50.08368201 |
| de1f8719-1f20-4acc-ad08-04104b16b1a4 | Address on File | Contingent | BCH: 0.2041925, BTC: 0.00324589, NEO: 14, XLM: 159.2703093 |
| 1c9baf6c-12c9-40c3-8219-45f8fe3aee26 | Address on File | Contingent | ETH: 0.09000037, ETHW: 0.09545813, POWR: 313, SC: 5000, XLM: 229 |
| 0b1f726f-a81b-4195-aec5-16a4bc2352a7 | Address on File | Contingent | BAT: 80.6485854, BCH: 0.00000012, BTC: 0.00000012, ETH: 0.0739046, ETHW: 0.0739046, GBYTE: 0.01130311, LTC: 1.0747635, NMR: 0.21818577, SNT: 410.1151083, XRP: 10 |
| 9cf82ec9-b51b-441b-8872-a665ebdebc6d | Address on File | Contingent | USDT: 254.3547699 |
| 880fd40e-6c9a-4039-98d2-269c4907c78c | Address on File | Contingent | ANT: 29.92559851, BAT: 298.0577689, REPV2: 0.2, XRP: 249.6278378 |
| 5c940cb3-a110-44c7-818e-02f239fd6e63 | Address on File | Contingent | BTC: 0.00919091 |
| a7b01fce-567c-4115-a195-596646165436 | Address on File | Contingent | BTC: 0.0091897 |
| c305fbe4-e5ad-41bb-85fa-e7b35eaf3633 | Address on File | Contingent | ETH: 0.13752798, ETHW: 0.15040219 |
| c5a78c54-3db3-4b91-b85f-6678743ec6f7 | Address on File | Contingent | LTC: 3.27937755 |
| 7a4c945f-7b67-4573-9cc4-70c2f2de060d | Address on File | Contingent | ARK: 17, BTC: 0.00812956, NEO: 2.68994972 |
| 75a848a9-22a0-4c81-87ba-119694148049 | Address on File | Contingent | ADA: 559.3839896, EXP: 0.30798432, GNO: 0.40825371, IGNIS: 39.89007525, PAY: 42.22246962, STRAX: 7.51093028 |
| e8c6199c-ffce-446a-853e-9f3542fecc62 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3413.213615, RDD: 2000, XRP: 15.41158084 |
| c4d14315-72c3-4964-a10a-de8103539f0b | Address on File | Contingent | BTC: 0.00107328, DOGE: 3104.3625 |
| 9a894ecc-fdfd-4b72-8633-71be8faa59b0 | Address on File | Contingent | BTC: 0.009185 |
| f4bfe74c-a94e-4583-a995-f851a93e58bd | Address on File | Contingent | BTC: 0.00918391 |
| ba562bae-a9f9-4a06-8e64-4daec941ba62 | Address on File | Contingent | BTC: 0.00918374 |
| 8439463a-3e37-487a-bc04-4e6e574cd2e3 | Address on File | Contingent | PIVX: 1159.570782 |
| 77db7e14-533a-4053-b56e-bf622171bdb1 | Address on File | Contingent | BTC: 0.00918264 |
| c8888bcc-15e5-42f0-aefe-7ff1aaa8cce6 | Address on File | Contingent | BCH: 2.29004795 |
| 277b1d6c-e844-458b-8b31-54418dfb336a | Address on File | Contingent | BTC: 0.0091699, XLM: 3.42079482 |
| 02904bc1-877b-460f-8096-9c48f68ea48e | Address on File | Contingent | BTC: 0.00918037 |
| 6e6a134f-4ad5-47be-9c30-f15e792b6feb | Address on File | Contingent | BTC: 0.00918037 |
| 7c0a8730-6a8d-4879-bdc5-a6133dcd4760 | Address on File | Contingent | BTC: 0.00918037 |
| bf9de9c0-84f6-47f4-9607-48d7d2d90bef | Address on File | Contingent | BTC: 0.00918037 |
| 90041f28-08b0-475b-856a-54bb4b46e10d | Address on File | Contingent | BTC: 0.0000003, LTC: 0.3, SC: 63126.80116, USDT: 0.00164672, ZEC: 0.32379892 |
| 81d36928-a81e-4832-89cf-88376be78d08 | Address on File | Contingent | ADA: 256.276021, BTC: 0.00365043, DGB: 500.6326804, XLM: 100, XRP: 109.1997973, XVG: 0.011144 |
| 7963277f-3f42-431e-9dd5-413737a3f174 | Address on File | Contingent | ETH: 0.13737883, ETHW: 0.15025304 |
| 81e5d435-97ed-4868-9bc3-d6a9335ca228 | Address on File | Contingent | BNT: 5.47569172, BTC: 0.00909261 |
| 81e0058b-3bb3-44a7-b3d0-0fae23fa3358 | Address on File | Contingent | BTC: 0.00000925, XRP: 594.2775336 |
| aa43b996-32db-4c07-84a9-fe7724c8797c | Address on File | Contingent | BTC: 0.00676979, USDT: 65.11382223, ZEC: 0.04506079 |
| bfc3cc38-69c7-4d55-ae89-8645071e0602 | Address on File | Contingent | ADA: 662.6291923, SC: 3502.368631 |
| 1411b4f4-9804-41ea-aa30-668718021781 | Address on File | Contingent | BTC: 0.00917545 |
| 49f96774-30da-4ec2-a8e9-8b58b919fd91 | Address on File | Contingent | BTC: 0.00819243, IGNIS: 7.5, NXT: 15, POWR: 20, QTUM: 1, XRP: 50 |
| bdc3a009-68c4-4046-9ad8-9f565aecf8c1 | Address on File | Contingent | ADA: 618.2301766, WAXP: 447.524025, XVG: 1294.60158 |
| 3efdee14-c567-461e-8cc0-c8c66d48fa9e | Address on File | Contingent | BTC: 0.00886312, NEO: 0.94599013 |
| 9a7ac4f4-1073-4960-8e7b-dd1aba83032e | Address on File | Contingent | ETHW: 0.00001429, XRP: 594.707627 |
| 6b5b1f3d-ea4f-4978-ad2c-029b4e569ef7 | Address on File | Contingent | BCH: 0.00911429, BTC: 0.00911429, XLM: 7.1091533 |
| f0da16e4-0cf2-422c-a12a-917b7aaa5cba | Address on File | Contingent | BCH: 1.12147176, BTC: 0.00463115, PAY: 51.74576467, XLM: 7.8000078 |
| 719ea77a-d791-4b11-9b7c-5ea01fa91e39 | Address on File | Contingent | BTC: 0.00913835, XLM: 10.54578994 |
| 44fd7b0a-1e96-4a52-ba36-112d3013bdc5 | Address on File | Contingent | ETH: 0.13725983, ETHW: 0.15410557 |
| 1f3e7df3-313d-4627-946a-1037f097593d | Address on File | Contingent | ADX: 20, ANT: 5, BTC: 0.00855417 |
| 98213878-6f8d-4b3d-9eaa-d847c60cbf52 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3508.735588 |
| f8b83aec-6dd6-48be-af4f-88ee67867abb | Address on File | Contingent | BTC: 0.00734144, MTL: 48.59036785 |
| b504ae27-dea3-4137-bd44-dc034d1a6443 | Address on File | Contingent | BTC: 0.00006399, LTC: 2.60302713, NEO: 5.49079618 |
| e88258e6-a611-4b6b-91d6-4f6f14052c59 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00916751 |
| d9145cb2-52e2-4884-8654-f70ee9264dd4 | Address on File | Contingent | XRP: 594.2022823 |
| 52bb9950-24a0-40a1-b8a7-c4ac54a1247f | Address on File | Contingent | ADA: 250, BTC: 0.00219839, MANA: 200, VTC: 5, XRP: 15.85 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70f88157-b21a-4fa0-ba43-acdb82754959 | Address on File | Contingent | ADA: 690.136345, ETHW: 0.00000151, XVG: 1000 |
| 6783f53a-7ef6-49a7-8726-8aeed35d6ca9 | Address on File | Contingent | BTC: 0.00916402, GAME: 1.01553489 |
| f82dfac3-1209-4a56-91c9-b2c74e58574a | Address on File | Contingent | ETH: 0.13713733, ETHW: 0.15001154, PAY: 0.03854929 |
| 14acf904-2ff4-4e90-b5c6-dc63bcc09720 | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| 7340908f-2033-4029-81ce-fe56243830f3 | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| 93a4af91-2f03-400f-95e0-cee192d72c62 | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| a4c25dbe-ec42-4bd6-b16a-3050df388996 | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| ad3787c9-e708-40ed-acf4-3dbbe13846cb | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| ae89b2ae-d3a0-423c-8468-a3ba26e876f8 | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| b34e84e1-b2c9-4e5b-a31d-405c70dfcad8 | Address on File | Contingent | ETH: 0.13712579, ETHW: 0.15 |
| 6bea625e-29c5-479b-997e-8f44c31c1357 | Address on File | Contingent | ADA: 300, BTC: 0.00520667 |
| b6e3027e-7633-4d18-94ad-dbff5ee090b0 | Address on File | Contingent | BTC: 0.00915983 |
| 938aa77e-5d6c-4e0c-bdf4-6c0b7bceb6ee | Address on File | Contingent | BCH: 0.00042366, BTC: 0.00227678, ETH: 0.09792222, ETHW: 0.09792222, IGNIS: 50, NEO: 1 |
| 5e7e2479-da76-4fcf-8a9a-e881ac906421 | Address on File | Contingent | BCH: 0.00011003, BTC: 0.00011003, NEO: 27.4283807 |
| e783daad-554f-4fbc-90ef-fb4e338c4281 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00915888 |
| 5a0780e0-1bbd-4fe4-be87-3ce9efcbe0e8 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0091575 |
| 49092552-30c1-48ec-8fe0-1b635e5cbadf | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 3503.632759 |
| 34da216d-67ff-4e32-973e-6ee0210eab94 | Address on File | Contingent | BTC: 0.00900191, ETH: 0.00179167, ETHW: 0.00179167, XVG: 497.0974507 |
| 44902ef3-a750-43ee-a856-494c1fb9040e | Address on File | Contingent | BTC: 0.00915333 |
| ae5057f0-9470-4154-9153-4c8ce6b2a081 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.13700877, ETHW: 0.13700877 |
| 2f6d6a5e-0052-496f-bfbd-65a42c04c7e0 | Address on File | Contingent | BTC: 0.00378096, DGB: 2498.157778, DOGE: 1045.45899, GAME: 6.61497468, MUNT: 9.58622639, XRP: 121.2538666, XVG: 673.184139 |
| 44f9c545-4d11-4e69-9f8b-50906a4001cd | Address on File | Contingent | BCH: 0.00909272, BTC: 0.00909272, XLM: 7.09232869 |
| a7a3c3bc-6158-4422-a43e-5147da4fe08d | Address on File | Contingent | BTC: 0.00913679, OK: 69.07694397 |
| 767c2452-21db-404d-a7d5-5c6c3e31b4f4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 3500.608228, SIGNA: 74.04598451 |
| d25415c7-dd38-4192-8be0-aba83f690a78 | Address on File | Contingent | USDT: 0.04994517, XRP: 593 |
| a06921a1-babd-4a3a-a8e4-5258ddb686fe | Address on File | Contingent | SC: 72626.32388 |
| 42ca1af1-9d81-45a7-884e-80428a7223ae | Address on File | Contingent | BCH: 0.00000298, BTC: 0.00914808, USDT: 0.00085094 |
| 2e30911e-7559-4ea8-86f9-1cf344997364 | Address on File | Contingent | LTC: 3.26485652 |
| 2f200700-5760-4e68-9866-678b97ec192c | Address on File | Contingent | NEO: 27.72687095 |
| 3e75d52c-3a3a-4f78-8c44-225c3ca453ce | Address on File | Contingent | ETHW: 0.00000078, MANA: 536.7700092 |
| 24b5c30b-5abe-451b-b229-37aebc95c874 | Address on File | Contingent | BTC: 0.00914632, ETH: 0.00000041, ETHW: 0.00000041 |
| c615397f-3991-4660-9a66-2a0e5c84ffcc | Address on File | Contingent | ADA: 118.0398408, BCH: 0.00545515, BTC: 0.00257965, DASH: 0.01842783, DGB: 112.636147, EMC2: 31.16063525, ETC: 0.49686475, ETH: 0.0296134, ETHW: 0.0296134, GAME: 2.62668944, HIVE: 2.28176276, IGNIS: 2.81335471, LSK: 0.9345417, LTC: 0.14428714, MONA: 3.23361548, NEO: 0.29379128, NXT: 5.62670941, OK: 26.11128752, OMG: 1.68151002, QTUM: 0.30258684, REPV2: 0.25980155, SC: 561.9929231, STEEM: 2.28176276, STRAX: 2.32876009, TRX: 354.3516874, USDT: 0.00059139, WACME: 2.2622149, WAVES: 2.90122187, XEM: 30.156177, XLM: 84.47556579, XRP: 20.20436487, XVG: 261.3559782, ZEC: 0.03667034 |
| caedd856-4027-4d34-b0e1-d2cefe0d9e35 | Address on File | Contingent | BCH: 0.01000004, BTC: 0.00908041, XLM: 7.800039 |
| 0b17e13d-3913-47a1-b19a-648fb631b1ff | Address on File | Contingent | BCH: 0.01, BTC: 0.00908037, XLM: 7.8000078 |
| 93643712-af33-4f74-9adc-58b3a0a7109e | Address on File | Contingent | BCH: 0.00000992, BTC: 0.00000059, DNT: 4220.377559, NEO: 13.67515572, PIVX: 43.96103319, USDT: 0.00742591 |
| 48d596a0-4729-4713-aafb-07a2283400b4 | Address on File | Contingent | BLK: 270, BTC: 0.00902099, XLM: 4.58085098 |
| 0924f667-8644-4124-ac21-3e0ca0167de1 | Address on File | Contingent | BTC: 0.00914282 |
| 7fd7ceb8-ef69-4377-96e7-6f43646ed064 | Address on File | Contingent | BTC: 0.00000031, XRP: 592.567816 |
| 9b344ca0-c71c-4dab-aaed-d09cde718dc4 | Address on File | Contingent | BTC: 0.00914209 |
| 07ccf162-0023-432e-97de-84d3c49f81d2 | Address on File | Contingent | BTC: 0.00914138 |
| 045f3c32-4466-4b3a-80ea-0d4ecc84bffc | Address on File | Contingent | BTC: 0.00914069 |
| 561a97a8-3070-4852-ab32-916ba66b18bc | Address on File | Contingent | BTC: 0.00913984 |
| 88064d2b-d262-467e-9da7-c92a9cc5407a | Address on File | Contingent | BTC: 0.00913877, ETH: 0.00000517, ETHW: 0.00000517, NEO: 0.00196373 |
| 56bd9e10-12cf-479b-83e5-21d9b0751375 | Address on File | Contingent | OMG: 0.7, XRP: 590.9786048 |
| 548fbb7d-8b24-43ec-8701-743333427dcd | Address on File | Contingent | ADA: 679.7983977, BTC: 0.00017746 |
| e2a6b18f-07fd-4bdc-8fd6-66a9c2f62cf3 | Address on File | Contingent | BCH: 0.00903273, BTC: 0.00903273, XLM: 21.34059514 |
| c72a293f-feb1-4385-ad7f-60df76fd8f07 | Address on File | Contingent | BCH: 0.0000022, BTC: 0.00000169, OK: 13058.50332, PAY: 337.4884643, SC: 28123.4653, XVG: 40000 |
| 08d90a2e-76eb-49da-9984-b283a389a342 | Address on File | Contingent | BTC: 0.00910375, IGNIS: 175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d4e2f2a-274a-4f40-9af8-30c32dff1ddf | Address on File | Contingent | ARK: 4.61646649, BTC: 0.0064882, ETH: 0.03746564, ETHW: 0.03746564, NEO: 0.09869996, OMG: 2, PAY: 7.47206481 |
| 3b63d67f-dce6-42e8-b3bc-da188565a942 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.12718989, ETHW: 0.12718989, NEO: 0.26467633, OMG: 1.29563473, USDT: 14.10555697 |
| d4b9aefd-5d45-4a07-808a-1d5a393205f7 | Address on File | Contingent | BTC: 0.00913435 |
| 7cc7faec-6d6f-4fb7-8d5f-0f5a5007ce53 | Address on File | Contingent | ADA: 338.8809172, BTC: 0.00466686 |
| b619fb7e-4315-445f-bde0-34f423d5d2f1 | Address on File | Contingent | BTC: 0.0008662, ETH: 0.08587253, ETHW: 0.08587253, IGNIS: 25, MEME: 50, NEO: 2, NXT: 50, OMG: 3, XDN: 1000, XEM: 75, XRP: 100, XVG: 500 |
| e5eed4b8-08d9-443e-bcfc-95676ace580c | Address on File | Contingent | BTC: 0.00664057, ETC: 3.00519874, SC: 4028 |
| 9e63c312-6141-4511-b20a-ab9d6f971ec6 | Address on File | Contingent | BTC: 0.0087342, LBC: 1197.136551 |
| 184396f6-dffe-4223-b805-7b25134fddc0 | Address on File | Contingent | ADA: 692.6479011, BTC: 0.00000011 |
| 087dbf49-4ca9-4eef-90a3-5bd0cdceeba5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00912977 |
| cf7686d3-c4ad-490c-8059-658742995a06 | Address on File | Contingent | BTC: 0.00912974 |
| c9cfdbe3-761f-49bb-b677-4c66dd5bd59c | Address on File | Contingent | BCH: 0.00000369, BTC: 0.00792833, OK: 5752.827423 |
| c7e09b88-801c-409e-ad55-e6f7fd9f7ca3 | Address on File | Contingent | BTC: 0.00808038, ETH: 0.01570012, ETHW: 0.01570012 |
| 2aa479ac-eaf5-470c-8c7a-605097ae46ca | Address on File | Contingent | BTC: 0.0091291 |
| 3fec3980-9e97-4db7-a83d-1bd6ea7d0d05 | Address on File | Contingent | BTC: 0.00000057, XRP: 591.6813834 |
| 44b3218b-441f-4a84-a854-33e7120ff1fe | Address on File | Contingent | BTC: 0.00485272, IGNIS: 47.94810543, XRP: 276.576181 |
| daae6ce6-35b9-4c00-b5d3-ed990cbb5360 | Address on File | Contingent | ADX: 226.7045455, BCH: 1.0133755, GNO: 0.41390041, IOC: 85.00454494, STRAX: 79.0515143, USDT: 0.00034696, VRC: 932.2429907, XRP: 42.92355286 |
| a9a98a17-7a30-460b-b10c-04f9cc8baa2d | Address on File | Contingent | BTC: 0.00443218, ETH: 0.07025721, ETHW: 0.07025721 |
| f15cf7a0-ba24-49a8-8e3e-83235fbf5b04 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0079614, SC: 1854.110245, XRP: 60.2914939 |
| 2a051b4b-2225-4fee-9886-d7307b1a94b3 | Address on File | Contingent | BTC: 0.00561314, HIVE: 170.8047945, STEEM: 170.8047945 |
| e4dcae28-b196-4f7c-91ed-fbedb262b718 | Address on File | Contingent | BTC: 0.00912352, USDT: 0.00314693 |
| 9f980c30-8c39-4185-9f75-c484a079e61d | Address on File | Contingent | BCH: 0.01012083, BTC: 0.00904654, LTC: 0.00019959, XLM: 10.49321789 |
| 2ed98fc5-aabe-4416-8c39-4a2a17548682 | Address on File | Contingent | USDT: 252.3812162 |
| e908780c-d12a-45e3-b8db-78c028db2dfd | Address on File | Contingent | BCH: 0.01000007, BTC: 0.00908044 |
| 0cf17830-a82e-4d03-ae36-ac8210c0af6c | Address on File | Contingent | BCH: 0.01, BTC: 0.00908037 |
| 76803222-787e-42ef-999e-cd4bc29bd881 | Address on File | Contingent | ADA: 662.8099688, BTC: 0.00000012, GRS: 8.97329347, IGNIS: 547.9512784, RDD: 0.00541667, ZEN: 0.59531176 |
| 4d232a0b-9d63-4276-904d-7ce12dcad0ae | Address on File | Contingent | ADA: 620.4631364, BTC: 0.00000011, XLM: 270.9600722, XVG: 1000 |
| e653cf3e-15c4-4475-83a3-c8e2f03269b3 | Address on File | Contingent | BTC: 0.0087126, POT: 6652.534299 |
| bf87c3be-1983-4fe7-9658-39d74403ea6b | Address on File | Contingent | BTC: 0.00077797, DOGE: 2435.480769, ETH: 0.01471782, ETHW: 0.01471782, POWR: 171.1937128 |
| 32534fb4-0308-43df-bbd9-4e4ea1063545 | Address on File | Contingent | ADA: 144.9643947, ETH: 0.03314788, ETHW: 0.05000033, TRX: 2023.536588 |
| 0db3c4e3-6566-45ce-b66c-cb20bc9f7865 | Address on File | Contingent | BTC: 0.00506727, ETH: 0.04930363, ETHW: 0.04930363, LTC: 0.26725246, XVG: 90 |
| 33b8379e-eece-4b4a-bf42-cd3ff8fc0a96 | Address on File | Contingent | BTC: 0.00842084, ETH: 0.00000001, ETHW: 0.00000001, USDT: 19.23577715 |
| f56093e7-149e-45ae-9138-1eb14083b919 | Address on File | Contingent | BTC: 0.00786007, ZEC: 1.05216587 |
| 4a66b954-7c59-47a3-b318-1d30af247bf3 | Address on File | Contingent | ETH: 0.13641658, ETHW: 0.15326822 |
| 0af63e5e-fdb8-4805-84dc-1cd3bb6c8b14 | Address on File | Contingent | BTC: 0.0090946, KMD: 1.89974835 |
| 456f5ec5-4d17-46a8-97ba-291828007642 | Address on File | Contingent | BTC: 0.00908708, EXP: 64.91100911, PAY: 56.1971831 |
| 7df6f24b-0f64-451f-92db-ab7716fb20f0 | Address on File | Contingent | BCH: 0.33000204, GAME: 256.0545145, SC: 54306.49811, XLM: 257.4018486 |
| 07d82559-35fc-46af-9200-9c515911467b | Address on File | Contingent | BCH: 0.00000073, BTC: 0.0091116 |
| e8a7d1ab-b40c-4703-aa18-ae2d149f203c | Address on File | Contingent | BCH: 0.00000043, BTC: 0.0091116 |
| d51dc5ca-8458-40b7-a4b6-7be8d290776a | Address on File | Contingent | DOGE: 3485.800657 |
| 401baf0a-68a2-4361-ac3c-97a686d74109 | Address on File | Contingent | BTC: 0.00910791 |
| 6a40ec0e-8473-4679-80f2-329cfd7465ac | Address on File | Contingent | ADA: 206.1528082, BTC: 0.00257441, ETH: 0.00000076, ETHW: 0.00000076, POWR: 150, RDD: 4585.875, SC: 957.605985, XRP: 178.7937963 |
| 06d30b4a-1336-4232-ac77-2f5283d91ce0 | Address on File | Contingent | BTC: 0.00910349, ENG: 27 |
| ea549055-71b7-46e3-b755-834ba0f8b0a7 | Address on File | Contingent | BTC: 0.00494985, ETH: 0.06221623, ETHW: 0.06221623, USDT: 0.00025066 |
| a8d172fc-9429-460c-8754-decba67dbeae | Address on File | Contingent | BTC: 0.00910616 |
| 7ea4245a-4866-40a7-a847-ccb9666b3669 | Address on File | Contingent | BTC: 0.00910595 |
| c39149be-04e7-4e78-8124-504029fa3029 | Address on File | Contingent | ADA: 202.3326572, NEO: 0.00000563, QTUM: 38.14996021, USDT: 0.00118126, XRP: 187.9607046 |
| f600a70a-c3de-4676-8e73-a343ca8e86e4 | Address on File | Contingent | ETHW: 0.00000003, MANA: 534.3396865 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7b9c5ff-14e9-410b-84b4-ef024019876c | Address on File | Contingent | BTC: 0.00908135, ETC: 0.03539413 |
| 01a23b24-8652-42ff-b567-383500f6704a | Address on File | Contingent | ADA: 112.2886226, BTC: 0.00166784, ETH: 0.07647218, ETHW: 0.07647218, LTC: 0.24671735, NEO: 0.29810969, OMG: 0.59375353, QTUM: 0.30035681, XEM: 10.30688159 |
| d44535f8-7a18-4e63-9a85-9fc853c56fd9 | Address on File | Contingent | SC: 72265.82956 |
| 6bddbd42-780f-4fb3-a29f-3cd501ba8753 | Address on File | Contingent | ETHW: 0.00007156, SC: 36995, XLM: 1378.927673 |
| dc3e2221-6bf6-4cd0-af14-9babe6e83b8e | Address on File | Contingent | BTC: 0.00910257 |
| 4a89875c-16eb-47da-92f6-160bfe0550c1 | Address on File | Contingent | BTC: 0.00839351, UBQ: 805.705585 |
| 6bd95222-ccee-4816-a2b5-b4a69267ce28 | Address on File | Contingent | BTC: 0.00910095 |
| a281b53c-d73d-4aa0-aefe-befcaf37d275 | Address on File | Contingent | BCH: 0.005, BTC: 0.00115282, DASH: 0.01, DCR: 0.12, ETC: 0.251, ETH: 0.1, ETHW: 0.1, FIRO: 0.15, LTC: 0.1, MONA: 0.4, NEO: 0.3, SC: 800, XRP: 30, ZEC: 0.03 |
| e7f57baa-3dfd-4b9e-810b-a2dfc25c7599 | Address on File | Contingent | BTC: 0.00014493, ETH: 0.13076562, ETHW: 0.13076562, OMG: 7, USDT: 0.00133218 |
| b897b7e5-1a0e-488c-ba6b-2e255f3e5991 | Address on File | Contingent | BTC: 0.00909215, POWR: 0.9826378 |
| 1c9d9cc5-1b57-4000-96b2-846ba27a619c | Address on File | Contingent | BTC: 0.00909754 |
| 67b1612a-92bd-42b9-8d74-557b53cbc64a | Address on File | Contingent | BTC: 0.00018659, XRP: 577.57 |
| ecfaf22e-a9cd-4099-9e00-f9a478203f3e | Address on File | Contingent | BCH: 0.00047582, BTC: 0.00909485 |
| 3d075a60-2018-4cf8-b451-415cf1fa3c0f | Address on File | Contingent | BTC: 0.00734037, LTC: 0.62678 |
| 2da250db-7e43-44f7-9690-76196208fede | Address on File | Contingent | ETC: 13.78572378, ETHW: 0.00046067 |
| 61bb8ae6-f364-4c24-9729-be15760f208f | Address on File | Contingent | POLY: 1224.24854, WAXP: 597.4477942 |
| 7f52920b-fb3c-4df7-8511-4989df524d8b | Address on File | Contingent | BTC: 0.00904555, VTC: 11.9975 |
| 0e1c2ea1-a815-44c1-801e-ab0e5633eaec | Address on File | Contingent | BTC: 0.00832352, XRP: 50 |
| 1ca38019-2d66-427c-990c-245c54144544 | Address on File | Contingent | BCH: 0.01129365, BTC: 0.00904874 |
| 08b8e922-9063-4e8f-a1fb-3c21e79b218a | Address on File | Contingent | ETHW: 0.00000146, XRP: 589.4479143 |
| 27dccbbe-01ae-48c8-8c3c-81f1dd797d5b | Address on File | Contingent | BTC: 0.00908996, NXT: 32.66384451, USDT: 0.00805195 |
| da6de73c-d40b-49af-97b3-b8213cca0d0a | Address on File | Contingent | ADA: 251.7624021, BCH: 0.05712955, ETH: 0.06798834, ETHW: 0.0825817, XLM: 311.1014851 |
| a82002f0-982f-4c09-a0f3-698700f55b48 | Address on File | Contingent | BTC: 0.00001314, EXP: 100, GLM: 964, SC: 10000, XLM: 86.13347373 |
| e9df2553-9ad6-4672-a148-44d5fc619e69 | Address on File | Contingent | BTC: 0.00909242 |
| 49e68b11-9aa4-479c-9acd-ea687ece07e3 | Address on File | Contingent | BCH: 0.00000742, ETH: 0.03610845, ETHW: 0.05293937, QTUM: 72.00014676 |
| 10d4a6fb-e3e1-4bf8-94b6-238e323a3718 | Address on File | Contingent | BCH: 0.00903317, BTC: 0.00903317, XLM: 7.04587964 |
| 9d020afc-9ce5-40c3-baee-1dc313a09934 | Address on File | Contingent | BCH: 0.00000002, ETC: 13.01658062, ETH: 0.00752133, ETHW: 0.02039554 |
| 289b6b6e-8ddf-4855-8320-73ce635d7c97 | Address on File | Contingent | ETH: 0.13607149, ETHW: 0.15292404 |
| bb83695d-e21b-4a56-b233-b4cb4fdc92b9 | Address on File | Contingent | DCR: 15.40999949 |
| 94583e26-bcb5-4ead-907a-41ca51edd747 | Address on File | Contingent | ANT: 22, BLK: 230, BLOCK: 2, EMC2: 116.9156706, ENG: 31, EXP: 13, GBYTE: 0.5353, GLM: 100, GNO: 0.4, GRS: 50.31, HIVE: 127.7997655, LBC: 100, MORE: 30, NXS: 26, NXT: 380, OMNI: 1, POT: 186, QTUM: 1.6, SPHR: 55, STEEM: 127.7997655, STRAX: 14, UBQ: 20, VRC: 80, XDN: 3000, XVG: 3514.469127 |
| eab3638b-a5ee-4e2e-b5dc-7e91168e4749 | Address on File | Contingent | BTC: 0.00909051 |
| 37d5276d-c2e5-434b-a202-0985f3918289 | Address on File | Contingent | BTC: 0.0090897 |
| e9eb93fd-4590-46df-8139-93380882ede2 | Address on File | Contingent | BTC: 0.00890124, MTL: 5 |
| 4823e63b-9be7-4f19-b154-8a61eff1792b | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, SC: 72138.52626 |
| 7f03d491-31f5-4727-bf71-8a59bf23a415 | Address on File | Contingent | ADA: 665.7855788, BTC: 0.00000005, LSK: 10 |
| 384f4d8b-df19-4c29-8de2-eaaa23df2d24 | Address on File | Contingent | BTC: 0.00908632 |
| 4e1b8cf8-0682-443a-9eb7-996c490d618e | Address on File | Contingent | BTC: 0.00908037, PAY: 14.90119844 |
| be4ab6a9-467a-4894-b37c-c2ac4ce695d2 | Address on File | Contingent | BTC: 0.00406449, ZEN: 17.50156237 |
| c41b1f38-4d62-4a43-b99d-e51e0c518b5a | Address on File | Contingent | BTC: 0.00908598 |
| e29ac60f-4c5d-4633-8e60-b65c73eb6146 | Address on File | Contingent | BTC: 0.00908448 |
| 373a382c-b8e6-4f48-a0ad-53bd11758ae3 | Address on File | Contingent | ADA: 25, BAT: 100, BTC: 0.0000002, DGB: 1000, HIVE: 30.18246167, POLY: 150.2988518, STEEM: 30.18246167, TRX: 1616.541541, XRP: 117.687578, XVG: 4558.41231 |
| f3098318-b858-44ff-92fb-6bf0af363f35 | Address on File | Contingent | BCH: 0.00902465, BTC: 0.00902465, XLM: 7.03923403 |
| bbc9bd76-4ce4-45c8-b5c0-59e45118c7db | Address on File | Contingent | ADA: 5, ARK: 0.4, BCH: 0.011, BTC: 0.00269238, DASH: 0.02, EMC2: 5, ETC: 2, ETH: 0.05, ETHW: 0.05, EXP: 0.1, FLO: 20, LBC: 30, LSK: 0.7, LTC: 0.03119152, PPC: 0.5, REPV2: 0.3, SC: 300, TRX: 200, VAL: 0.4, WAVES: 7.2, XLM: 21.6010452, XRP: 19.9009901, XVG: 50, ZEC: 0.0174216 |
| f3f9bf31-455b-4124-a9c6-f4e80eec47af | Address on File | Contingent | BTC: 0.0090831 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d1af480-cd6a-4202-9a31-e335fb373e8d | Address on File | Contingent | ADA: 26.61467351, BCH: 0.1, DOGE: 3000, NEO: 0.14562177, SIGNA: 676.5045, XLM: 7.11668811, XRP: 25.48369913 |
| f1fc5e06-bdb9-4a02-8679-d3bb1aa46dc8 | Address on File | Contingent | STRAX: 528.0694071 |
| 5a6ca443-e5fa-41a2-90ec-76a046d6e994 | Address on File | Contingent | BCH: 0.00000288, BTC: 0.00908156 |
| a35bdf23-1747-498c-b490-82cd4ab318b3 | Address on File | Contingent | BTC: 0.00908155 |
| 8df1c67b-2d20-40cd-b2f9-66dbb3cd464d | Address on File | Contingent | USDT: 251.2863406 |
| 58d9dba7-e17d-463c-98d0-79aa0a8e5057 | Address on File | Contingent | ARK: 200.8765132, BTC: 0.00043199, NEO: 20.07972973 |
| d9fb6fef-f0de-40d6-8a7d-659e8e2139ab | Address on File | Contingent | BTC: 0.00908055 |
| 0c45743e-a20e-41ab-b7c4-6827c3c0ebc0 | Address on File | Contingent | BTC: 0.00908049 |
| fe0f3613-7b40-46fe-b6c6-647cb51f0e5f | Address on File | Contingent | BTC: 0.00908047 |
| 257c84a2-a065-4926-a3f4-2968afaa9a5c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00002523, ENG: 59.831687, MANA: 500, QTUM: 1, SNT: 500, USDT: 0.00035411 |
| 1169cc8d-4edf-4555-a75c-78eae1bed3a6 | Address on File | Contingent | BTC: 0.00908039 |
| 012be111-a8d5-45ca-a726-6897d4f97da5 | Address on File | Contingent | BTC: 0.00908037 |
| 07b19521-0c28-4900-940b-18d2b69f3a6b | Address on File | Contingent | BTC: 0.00908037 |
| 10a0186e-ae1e-46b8-9729-dfcd2c3006b0 | Address on File | Contingent | BTC: 0.00908037 |
| 13f7c3ab-6b8d-4334-883a-902d8c5b8d15 | Address on File | Contingent | BTC: 0.00908037 |
| 173d804a-acdc-4064-8396-3a917eebe318 | Address on File | Contingent | BTC: 0.00908037 |
| 19785ad6-4145-4b03-8a32-b31a80080dc4 | Address on File | Contingent | BTC: 0.00908037 |
| 1ac34358-d29a-4f47-95e7-75a3cf60c3ae | Address on File | Contingent | BTC: 0.00908037 |
| 1f65779f-6bf3-45ef-9f4f-d1390f406fda | Address on File | Contingent | BTC: 0.00908037 |
| 2137ee21-bc0a-44eb-b38b-7b5189106492 | Address on File | Contingent | BTC: 0.00908037 |
| 27b88136-fcde-43b1-a3b7-c9d7907deea5 | Address on File | Contingent | BTC: 0.00908037 |
| 28b59cdb-28f3-4d44-a878-1c821c8623dc | Address on File | Contingent | BTC: 0.00908037 |
| 2c4fa27e-922d-468e-8335-40855f62d63b | Address on File | Contingent | BTC: 0.00908037 |
| 2d0e079b-c47b-4f2f-85f1-4d150f48ef2b | Address on File | Contingent | BTC: 0.00908037 |
| 2e19ff04-24b9-4893-9c6f-758aa82a9238 | Address on File | Contingent | BTC: 0.00908037 |
| 33a2d5ed-1d34-48d7-ae68-274804b9bda2 | Address on File | Contingent | BTC: 0.00908037 |
| 349d2683-da76-40fc-b347-337698656a98 | Address on File | Contingent | BTC: 0.00908037 |
| 38aa860c-2686-47de-b771-b3f91f9bd3f6 | Address on File | Contingent | BTC: 0.00908037 |
| 3eba8520-7add-4462-906e-fa3c0a27ad2a | Address on File | Contingent | BTC: 0.00908037 |
| 420dac35-fd1c-4429-9bfc-e92e4a7cba0d | Address on File | Contingent | BTC: 0.00908037 |
| 42f79289-08b3-49f6-9ae2-8f90c9101f72 | Address on File | Contingent | BTC: 0.00908037 |
| 44eee190-bfcb-4e08-8032-0bd8e6d74ce1 | Address on File | Contingent | BTC: 0.00908037 |
| 48b9d3a8-bd3d-45ba-8f63-1444b58317c1 | Address on File | Contingent | BTC: 0.00908037 |
| 4952f9f3-111a-4a64-8181-eaa152473288 | Address on File | Contingent | BTC: 0.00908037 |
| 49f6aaf2-a9a8-4dcd-8a9e-51fa576e5ec7 | Address on File | Contingent | BTC: 0.00908037 |
| 4d51de1a-5dd4-48e5-9127-ca195ba45399 | Address on File | Contingent | BTC: 0.00908037 |
| 50c14edd-2e1f-4b2b-9686-ed3d7c943a7b | Address on File | Contingent | BTC: 0.00908037 |
| 562cc67f-e597-4cb0-b8d2-2e1209ecdac8 | Address on File | Contingent | BTC: 0.00908037 |
| 58d7ec3d-df50-4daa-8674-18d0d9cf0422 | Address on File | Contingent | BTC: 0.00908037 |
| 598a7dc7-0ab5-429f-a329-55f720697f23 | Address on File | Contingent | BTC: 0.00908037 |
| 5d24623a-af16-46d0-b800-5c1be2c6de88 | Address on File | Contingent | BTC: 0.00908037 |
| 5db60ed0-bd59-4000-b733-bdb9949fcbbf | Address on File | Contingent | BTC: 0.00908037 |
| 5f3870ae-c6a2-44f9-80b1-b40b1fc838d3 | Address on File | Contingent | BTC: 0.00908037 |
| 629832b8-f208-471c-b4af-839c59741615 | Address on File | Contingent | BTC: 0.00908037 |
| 64bd890f-6c42-444c-8473-86dca504e7cf | Address on File | Contingent | BTC: 0.00908037 |
| 6545485b-75ba-46c7-8737-7dc4976d81b7 | Address on File | Contingent | BTC: 0.00908037 |
| 695c9e80-8752-4f1e-9cec-e9f189f0ffb5 | Address on File | Contingent | BTC: 0.00908037 |
| 69759e61-cd15-411d-8a39-fbef9ef529b0 | Address on File | Contingent | BTC: 0.00908037 |
| 6e76fe0d-9b60-4d84-9661-beba261d1815 | Address on File | Contingent | BTC: 0.00908037 |
| 75742b8a-8d85-4c20-a3ca-3683951ceec6 | Address on File | Contingent | BTC: 0.00908037 |
| 76b7a67f-ef31-4f76-99fc-b4b381689c7e | Address on File | Contingent | BTC: 0.00908037 |
| 77b9dc79-cb6e-413e-9332-0276416a29b4 | Address on File | Contingent | BTC: 0.00908037 |
| 78092381-3461-4405-8f12-990626802606 | Address on File | Contingent | BTC: 0.00908037 |
| 788ca660-3493-40bc-86c1-65da7f4f8a7f | Address on File | Contingent | BTC: 0.00908037 |
| 7c4be541-abaa-41c6-967e-136cee203c23 | Address on File | Contingent | BTC: 0.00908037 |
| 80685439-8956-4b43-8dd3-285795a1eac4 | Address on File | Contingent | BTC: 0.00908037 |
| 87f1d85c-fa9b-4300-aea2-c08e2a28b727 | Address on File | Contingent | BTC: 0.00908037 |
| 8c6635fd-4fa5-4b79-ad71-8bcfc981ed54 | Address on File | Contingent | BTC: 0.00908037 |
| 8fbae360-91fb-4430-88a8-899690ba8e6b | Address on File | Contingent | BTC: 0.00908037 |
| 95dd504c-1d53-491a-a8e2-a0cc7520ad31 | Address on File | Contingent | BTC: 0.00908037 |
| 9874b628-955d-43c3-af28-f9d0f8a5fb63 | Address on File | Contingent | BTC: 0.00908037 |
| 9a53dce4-af2b-4b3c-b675-6c9abbff1e07 | Address on File | Contingent | BTC: 0.00908037 |
| 9d7d1c5b-15ec-4eb7-95b3-6247884cb25c | Address on File | Contingent | BTC: 0.00908037 |
| 9fe0a4ee-512b-4944-8b3f-6d9b3935a353 | Address on File | Contingent | BTC: 0.00908037 |
| a87b9fed-30db-4d6d-a920-56efa6883aac | Address on File | Contingent | BTC: 0.00908037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac6f814e-353e-49b9-889f-df3b0faafd9c | Address on File | Contingent | BTC: 0.00908037 |
| ad08a9d3-f68d-46c8-952b-e3d01d6534be | Address on File | Contingent | BTC: 0.00908037 |
| b294dbaf-f3d4-44fc-b165-4f39609d7009 | Address on File | Contingent | BTC: 0.00908037 |
| b3159eba-29df-4ced-b2e5-32a3281349d0 | Address on File | Contingent | BTC: 0.00908037 |
| b5cf847b-d5f8-4c07-8ef4-733b970062e2 | Address on File | Contingent | BTC: 0.00908037 |
| b622f8c2-5025-4695-9e23-6efa654b9758 | Address on File | Contingent | BTC: 0.00908037 |
| b71b32df-c380-41ad-aa9b-b746c81d7300 | Address on File | Contingent | BTC: 0.00908037 |
| b816dfbd-9148-42d9-93f0-dbdeda49a577 | Address on File | Contingent | BTC: 0.00908037 |
| be8d3d12-348c-4b9f-8d63-c6dd661e2f74 | Address on File | Contingent | BTC: 0.00908037 |
| c084d09a-cc26-4c98-bfdf-cc00f60a1bf0 | Address on File | Contingent | BTC: 0.00908037 |
| c5a66d55-2830-4dba-b1b7-7784788d8317 | Address on File | Contingent | BTC: 0.00908037 |
| c91d3824-fbec-4fbe-9a48-0f4694ca7de3 | Address on File | Contingent | BTC: 0.00908037 |
| c9610418-2ef0-4ec1-807b-2047521d9eaf | Address on File | Contingent | BTC: 0.00908037 |
| caa0b7fa-7849-4273-96d1-6700e6be9dd7 | Address on File | Contingent | BTC: 0.00908037 |
| cc39777c-bf6c-4da0-8fa8-3cb5dc5e9e7d | Address on File | Contingent | BTC: 0.00908037 |
| cd4176fd-4feb-42c6-a16c-622c53753005 | Address on File | Contingent | BTC: 0.00908037 |
| ce17b0a0-0a32-4779-a3e4-7a34bc9fee00 | Address on File | Contingent | BTC: 0.00908037 |
| cfe62b5f-1f8f-42e3-9dfd-a76d5be497f6 | Address on File | Contingent | BTC: 0.00908037 |
| d5c06161-c442-4a14-ba00-647177f6ff5a | Address on File | Contingent | BTC: 0.00908037 |
| d5e7674a-d022-480d-8ff3-f8d34fda57f6 | Address on File | Contingent | BTC: 0.00908037 |
| dadd714c-50da-4cc7-baab-4a13b1b7e307 | Address on File | Contingent | BTC: 0.00908037 |
| dcde02e0-8fea-47df-a23d-568e9859b7f5 | Address on File | Contingent | BTC: 0.00908037 |
| e0de7187-3a71-4727-8097-da00cb806443 | Address on File | Contingent | BTC: 0.00908037 |
| e40556d7-81ce-47f1-93ab-fdb5a86701cc | Address on File | Contingent | BTC: 0.00908037 |
| e4e7588e-d7ee-4e2c-81dd-869c957ab9a5 | Address on File | Contingent | BTC: 0.00908037 |
| e9a1906f-eb5c-4016-b317-7088e87e11e3 | Address on File | Contingent | BTC: 0.00908037 |
| eb1e53fd-70d5-4d97-bcae-9ca55185a1cf | Address on File | Contingent | BTC: 0.00908037 |
| eb7547ea-8887-4aaf-8e26-8f681a37101c | Address on File | Contingent | BTC: 0.00908037 |
| ec04ba0d-fbf0-4a5f-94d8-590e8fcc3ec0 | Address on File | Contingent | BTC: 0.00908037 |
| fb5f0bdc-06bd-4606-9bfe-98b3a712ef14 | Address on File | Contingent | BTC: 0.00908037 |
| fcd2d4ed-dce4-48cd-a948-5e0acc62dd11 | Address on File | Contingent | BTC: 0.00908037 |
| fefb25e3-a903-488d-be96-1582bdbc1430 | Address on File | Contingent | BTC: 0.00908037 |
| ffc6551e-5ebc-4273-b31f-30f561cdbd10 | Address on File | Contingent | BTC: 0.00908037 |
| be37789a-d276-402b-a686-fd726c6ae162 | Address on File | Contingent | BTC: 0.00907891, LTC: 0.00000025, USDT: 0.03666436 |
| a2b3cf9e-6cc2-43c2-8467-67577f3741dd | Address on File | Contingent | LTC: 0.00645626, USDT: 250.7487818 |
| bc784d11-42cb-4d2b-8ec4-34cd3e40859f | Address on File | Contingent | BTC: 0.00907901 |
| 11489e12-4e55-46ac-bb25-2acdefc7756e | Address on File | Contingent | BCH: 0.00000003, ETH: 0.13586765, ETHW: 0.15272051 |
| 7b705bb8-2cb6-40be-9f88-127a3d45dc78 | Address on File | Contingent | BTC: 0.00769205, DGB: 3500, SC: 3000 |
| e419d82b-bdcc-47da-aba4-46da91aa4a66 | Address on File | Contingent | BTC: 0.0090405, USDT: 0.94334694, XRP: 0.16283345 |
| 46e60dd5-8593-48da-9877-717b8f5efebf | Address on File | Contingent | ARK: 17.43830308, NEO: 24.46456257, XEM: 732.3906996 |
| d0f6fcaa-68ea-43d0-b613-d78c1439200e | Address on File | Contingent | ADA: 70.40137996, ADX: 6, ANT: 2.4853619, BTC: 0.00000003, DOGE: 2935.468701, HIVE: 2.62859703, IGNIS: 59.90990991, LSK: 2, NXT: 59.73053892, STEEM: 2.62859703, USDT: 0.00054157, WACME: 1.6125121, XDN: 409.9315069, XLM: 15.42525773, XVG: 127.5575448 |
| 6c72a758-1347-4ae3-80ff-9e05611c9172 | Address on File | Contingent | BTC: 0.00897736, LTC: 0.03520573 |
| 1736403b-cb66-4192-98ed-b652cd0345b5 | Address on File | Contingent | ETC: 0.14725594, ETH: 0.13438173, ETHW: 0.14725594 |
| fa69a390-ce3f-4098-a04e-e7ae70ed86b8 | Address on File | Contingent | ANT: 87.22488155, BAT: 11.83562176, BCH: 0.00000019, EMC2: 641.4569761, LTC: 0.01 |
| dcdf021d-808a-408b-9ec7-9d996fd02f91 | Address on File | Contingent | ARK: 0.0119, BTC: 0.00763857, IGNIS: 74.91745, NEO: 0.02838711, NXT: 1241.329883, OMG: 0.0055, PTOY: 2575.788971 |
| 705b5d54-733f-4538-80d9-783f34218398 | Address on File | Contingent | BAT: 8, BCH: 0.00105867, BTC: 0.00897822, MAID: 0.00051396, OMG: 1, ZEN: 0.00014396 |
| 6d5c76ff-2264-4603-b120-9b22fbeeb88c | Address on File | Contingent | BCH: 0.00901626, BTC: 0.00901626, XLM: 7.03268983 |
| 56ca1c2f-6614-456f-a4d7-634b4cae7f64 | Address on File | Contingent | BTC: 0.00907444, DGB: 0.9975 |
| 8342b8b0-b132-429f-b326-fab727aacd6d | Address on File | Contingent | BTC: 0.00907435 |
| 460ea7b2-34f7-4517-8e7a-5a86541bad89 | Address on File | Contingent | BCH: 0.0090155, BTC: 0.0090155, XLM: 7.03209703 |
| afc1377d-e287-4b99-8e08-32725e0e66d2 | Address on File | Contingent | BTC: 0.0090741 |
| 22fa6a15-6f2c-4c3f-bd7d-678197319356 | Address on File | Contingent | BTC: 0.00907245 |
| 4b0e0cfa-d95f-4adb-bdd7-659828467200 | Address on File | Contingent | ENG: 8.61455577, ETC: 13.74096211, XVG: 50 |
| b1254f36-2e4d-45e8-b5e9-ad2590291187 | Address on File | Contingent | QRL: 2630.266628 |
| cd829906-b546-4188-a21d-30ad60d244ee | Address on File | Contingent | XVG: 132598.2463 |
| c752c0cc-404c-438e-a7f8-7234f5e2092f | Address on File | Contingent | BTC: 0.00885645, XLM: 65.76647556 |
| 0ed90993-7cbc-4523-92a7-a5af3e6e864a | Address on File | Contingent | BTC: 0.00774622, NEO: 4 |
| 2a91d91d-785d-4a1f-b00c-02a59372b03d | Address on File | Contingent | ADA: 160.9758332, ETHW: 0.00000335, LTC: 1.98162122, XRP: 90.15785452 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ef0210c-8148-4ddb-a75a-f52a66663c1f | Address on File | Contingent | BTC: 0.00906494 |
| a43113f3-1b56-4dee-9208-c838b1442d3e | Address on File | Contingent | ETH: 0.00000452, ETHW: 0.00000452, SNT: 10066.56138, XEM: 260 |
| 96673289-cf32-4b83-b939-f02a426cf333 | Address on File | Contingent | BCH: 0.00000003, BTS: 750.7257827, ETH: 0.09397637, ETHW: 0.1, SIGNA: 353.4156376, STRAX: 5, XLM: 282.4422929, XRP: 100 |
| 54ef4cd6-e617-472a-93f4-24769456dc83 | Address on File | Contingent | ADA: 510.248531, BCH: 0.3, BTC: 0.00000018, QTUM: 12.22679277, USDT: 0.00074917 |
| d759c8b0-4eef-4a49-a61f-d2d8ef69bf6d | Address on File | Contingent | BCH: 0.00129219, DOGE: 3465.959462 |
| e0e02bd1-f872-4e58-90fc-7a2dd5a8dd04 | Address on File | Contingent | ADA: 665.3193774, BCH: 0.00001073, ETHW: 0.00151949, LTC: 0.00086601, NXT: 2861.160015, XLM: 0.53517547 |
| 8d930874-6d80-44bc-8d3e-309ce4013c1b | Address on File | Contingent | BTC: 0.00000014, ETC: 5.37072657, ETH: 0.07352258, ETHW: 0.07352258, IOC: 3.5760263, LTC: 0.14409222, NEO: 0.61378957, USDT: 0.00031696 |
| 8c5352a1-38f1-4d1c-869a-6cc44dbb5b46 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00026931, NEO: 26.64690448 |
| 73cdb8ca-8aa8-46d2-a79d-eff9f09fc8de | Address on File | Contingent | BTC: 0.00000137, NEO: 27.45741863, USDT: 0.01127745 |
| 255ac7be-a841-4f0f-88a4-67ca01bfacad | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00906 |
| 3ffc6b4a-ad15-4479-9144-eb936accce48 | Address on File | Contingent | BTC: 0.00905998 |
| 7a05ef41-5e67-490c-b47f-37fde1a39fda | Address on File | Contingent | ARDR: 956.1466571, BTC: 0.00000006, NEO: 19.26234467 |
| 3cefdf2f-0e90-4071-945a-6908bafaa871 | Address on File | Contingent | BTC: 0.00905975, POT: 0.9975 |
| f805ef75-87dc-4573-be1f-a0f02380578c | Address on File | Contingent | ADA: 177.6839431, ANT: 25.33118889, BCH: 0.00296828, BTC: 0.00376927, NEO: 0.25278763, QTUM: 3.38114198 |
| 5b4c4cdf-a1c7-4c92-a931-581ff61fd0a0 | Address on File | Contingent | BTC: 0.00000005, XRP: 587.2240577 |
| 0c5a13c5-6a32-4b6a-b021-7ac7ab6e12bf | Address on File | Contingent | BCH: 0.009, BTC: 0.009, XLM: 7.02000702 |
| c4009727-7d35-4b7e-a436-d8983dc44717 | Address on File | Contingent | BCH: 0.009, BTC: 0.009, XLM: 7.02000702 |
| 0033594b-d19a-44a9-a3b9-a5001113f62f | Address on File | Contingent | BTC: 0.00625646, LTC: 1 |
| a82819fc-048b-4923-95d1-fd5b59d73744 | Address on File | Contingent | BTC: 0.00905734 |
| 55baf245-4e57-4736-8956-9664e39178e5 | Address on File | Contingent | BTC: 0.00889772, RDD: 3850, XVG: 1500 |
| f0085a90-2fae-4c2d-8de5-7676a5c331a9 | Address on File | Contingent | ADA: 480, BTC: 0.00000012, SC: 3660.575625, XRP: 135.3171063, XVG: 2619.520076 |
| e22bb436-7e89-4a4e-8b62-6fb858ffa014 | Address on File | Contingent | BTC: 0.00886451, ETH: 0.00000031, ETHW: 0.00000031, XVG: 2745.955647 |
| 357c3e3b-8fe0-45d2-b16b-dd93cc88ce7f | Address on File | Contingent | BTC: 0.00903585, DCR: 0.00507265, XLM: 3.58272298 |
| ed30b993-c418-4d9b-97d5-b3b8cb1d28d6 | Address on File | Contingent | BCH: 0.00000091, TRX: 3670.286964 |
| 87eb1c9c-dc51-40e2-9671-8aa5ad970a80 | Address on File | Contingent | MANA: 531.0538859 |
| 7ff5d2cc-22a3-4917-ad22-1f51073a1c02 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00904938, NXT: 0.00435341 |
| 9db54925-e28e-4c38-9029-e65fa47bccf8 | Address on File | Contingent | BTC: 0.00886828, WACME: 150 |
| d20cedb6-0823-439f-af29-6a9afc43f451 | Address on File | Contingent | ETC: 13.71227561 |
| 1a9991b8-0763-4a37-8e7e-2a995d500ed9 | Address on File | Contingent | BTC: 0.00899746, THC: 280.0393038, USDT: 0.00140132, VIA: 23.25174825 |
| faef05d8-a462-4d53-a908-118d20aa343b | Address on File | Contingent | ETHW: 0.01, XRP: 586.2779333 |
| 705acadb-52de-46fb-a752-1f704cdfb90d | Address on File | Contingent | ARK: 0.54095485, BCH: 0.00000061, BTC: 0.0090402 |
| 5fe8fbe6-9efc-4106-b9d1-b77ed164c23f | Address on File | Contingent | ADA: 501, BTC: 0.00243946 |
| c4571861-c835-4da4-a8fd-5cee7ae5e9d2 | Address on File | Contingent | BAT: 1174.517934 |
| 75a5c086-48b9-4587-a441-2021708ed4ef | Address on File | Contingent | BTC: 0.00903941, POT: 50 |
| 8b32d2be-a5eb-4b69-b85f-d70c981702a0 | Address on File | Contingent | ARK: 35.9033495, BTC: 0.00000013, DNT: 133.0648911, GRS: 81.95583033, KMD: 29.76417726, MANA: 255.7794615, MER: 161.3073, NAV: 50, PIVX: 7.70988106, POWR: 249.6508245, RDD: 46453.05682, VIA: 70, VTC: 120, XDN: 2752.613641 |
| 7970fa5c-97b0-477a-a4ec-7cf31fcb92e0 | Address on File | Contingent | BTC: 0.00297697, ETH: 0.08461404, ETHW: 0.08461404, XEM: 363.3839891 |
| 4a89cd42-0a6f-46f5-bddd-8d5b61b95eb7 | Address on File | Contingent | BTC: 0.00904147, USDT: 0.00165623 |
| 1a3b7efa-0756-46ac-b3d6-2632bf4cbf12 | Address on File | Contingent | ADA: 400, ARDR: 193.8075, BCH: 0.00000116, BTC: 0.00000026, RDD: 5000, SC: 491.9712903, USDT: 0.00040017, XRP: 200 |
| ef955d5f-2346-4d19-8d5b-908b01c8b62d | Address on File | Contingent | BTC: 0.00779235, ETH: 0.01868069, ETHW: 0.01868069 |
| 9cb91c6f-c2b0-425e-9e6c-b48775ba7cec | Address on File | Contingent | BTC: 0.009, USDT: 1.11207355 |
| f6bd893c-8c0f-4be2-911c-e180b133f51f | Address on File | Contingent | BTC: 0.00903175, GLM: 0.9975 |
| c276e059-9644-4f36-84b0-9368c1c5bf48 | Address on File | Contingent | LSK: 289.8517951 |
| bf4a22de-dad7-4c91-81ee-c3620a0fdfc7 | Address on File | Contingent | BTC: 0.00234511, ETH: 0.1, ETHW: 0.1, SC: 101.9080399 |
| 407bec45-eb06-4dd7-9cc6-16c55dcd0e91 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3457.351352, USDT: 0.09285206 |
| 701a5ea0-9f1c-415d-a9b0-32213afdc081 | Address on File | Contingent | BCH: 0.00152893, BTC: 0.00903119 |
| 4990e092-b37d-4adc-b6dc-ba21f0e774bc | Address on File | Contingent | SC: 71730.05528 |
| 6403795d-3038-4c61-ad74-7602517f1183 | Address on File | Contingent | POWR: 1558.340058 |
| 9a54197b-98a0-40d3-81ef-b0e3bafe8218 | Address on File | Contingent | BCH: 0.009, BTC: 0.009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8857cc7-979c-4579-a335-f53aa99ffd25 | Address on File | Contingent | BCH: 0.009, BTC: 0.009 |
| 94b60f13-0556-4df3-8959-d64300a58d9c | Address on File | Contingent | XRP: 562.1160506, XVG: 5316 |
| 1b4ce2ac-108a-4d7e-a459-e04bd0e0cd28 | Address on File | Contingent | ADA: 520.4025332, BTC: 0.00099313, ETH: 0.00000078, ETHW: 0.00000078, PAY: 47.00332762, XRP: 75.47361657 |
| c202cb1e-e860-4f2c-9192-514265de0cb3 | Address on File | Contingent | BTC: 0.00903539 |
| b2e59427-a1fb-4d19-9b36-b03fafb87388 | Address on File | Contingent | BTC: 0.00896194, ETC: 0.00306463, ETH: 0.00004939, ETHW: 0.00004939, SC: 0.04516532, STORJ: 0.46663083, USDT: 1.73458952, XEM: 0.14738834 |
| 2e0dfb2a-df8d-450f-aab1-8dd73fcc294d | Address on File | Contingent | BTC: 0.00903504 |
| 60b67654-6bab-4140-aa25-b209bbda60cc | Address on File | Contingent | ETH: 0.09082933, ETHW: 0.09082933, ZEC: 2.48615393 |
| 72fdac9f-ca89-4f87-be7a-3d4542a73914 | Address on File | Contingent | BTC: 0.00898756, GLM: 6 |
| 681d9361-4d90-4bef-962e-2d8cb87e1778 | Address on File | Contingent | BTC: 0.00032269, SNT: 10000.78045 |
| 29cd5ccc-f48b-4013-b16c-50a6d0ba7690 | Address on File | Contingent | BCH: 0.41735003, LSK: 40.00597928, XLM: 1897.479549 |
| 900f36a2-3a51-4c59-8a50-010021045ad7 | Address on File | Contingent | BTC: 0.00903343 |
| 318a4c04-7404-4ff9-8f55-5fc37dc080a2 | Address on File | Contingent | POWR: 1557.532436 |
| 53be34db-8955-47ae-a3e2-26483afbda32 | Address on File | Contingent | ARDR: 129.0404921, BTC: 0.0055767, LTC: 1, RDD: 20000 |
| 38db205a-ffff-4fa4-8d9a-1080f235b691 | Address on File | Contingent | ETH: 0.13387128, ETHW: 0.15072346, STRAX: 5 |
| a2b3e6c3-5c66-4d7f-8007-18b018b3746b | Address on File | Contingent | BTC: 0.00738108, DGB: 150, ETC: 1.10685686, IGNIS: 12.5, LTC: 0.3, RDD: 1700, SC: 70 |
| 5c0b5a5a-0400-4559-8ced-9e945a5b2c53 | Address on File | Contingent | BTC: 0.00903006 |
| 87f663ff-f762-4bc1-8f1b-3652f05a5816 | Address on File | Contingent | ETH: 0.13512579, ETHW: 0.148 |
| 5ed63cf2-0300-4a16-a74b-d52af780862a | Address on File | Contingent | BTC: 0.00902825 |
| 8d6edabe-ca9b-4f9b-a505-6039ebadd043 | Address on File | Contingent | BTC: 0.00902815, USDT: 0.00020808 |
| de82afd4-6237-489c-8226-82aa41c816aa | Address on File | Contingent | DOGE: 3454.505975, ETHW: 0.00000064 |
| 801fda33-4c3a-46c3-a918-d4398024b415 | Address on File | Contingent | DOGE: 3453.95214, LTC: 0.00000865 |
| b591de67-5f7c-4c8a-b88d-98bb7a042715 | Address on File | Contingent | BCH: 0.0089665, BTC: 0.0089665, XLM: 6.99387699 |
| cf8868f4-d12e-4d4c-8d20-d32a30aa7bc4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.13508839, ETHW: 0.13508839 |
| 176f31d8-309e-4af7-abb9-93ff63b8697e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.13294876, ETHW: 0.13294876, STRAX: 4.8449639, WAVES: 0.9975 |
| 135b8fda-a925-49d4-986f-4ae9a6591b22 | Address on File | Contingent | BTC: 0.00902415, ETH: 0.00000183, ETHW: 0.00000183 |
| 64fd1924-b4ea-4052-99f6-e29e9697fac4 | Address on File | Contingent | BTC: 0.00902259, USDT: 0.00017954 |
| 1b5ae7e0-fcd2-459f-9530-40db0f5de0ca | Address on File | Contingent | BTC: 0.0008023, ETH: 0.08465976, ETHW: 0.08465976, LTC: 0.19310243, POWR: 13.712877, XRP: 125.3161845, XVG: 150 |
| 70c0edbf-8814-410f-847d-89c40cfb5222 | Address on File | Contingent | BCH: 0.0098763, BTC: 0.00895667, XLM: 7.7035217 |
| 6080ed45-2384-4152-a900-a371f21fb704 | Address on File | Contingent | BTC: 0.00001506, ETC: 2, ETH: 0.1, ETHW: 0.1, KMD: 10, PAY: 20, QTUM: 3.5, STRAX: 9, WINGS: 35, XVG: 6000 |
| 7bcb149b-f1e1-4e8e-87e2-1198e3775fe4 | Address on File | Contingent | BCH: 0.0099, BTC: 0.00898037 |
| 5315c427-0af6-4536-84a0-eeb7341852c3 | Address on File | Contingent | ARDR: 1044.324593, BCH: 0.00000047, BTC: 0.00000047, LTC: 1.80818317, MYST: 93.62019789, XLM: 58.51866931 |
| f9c773d3-8509-4ee9-a356-729f9f1aec1c | Address on File | Contingent | BTC: 0.00901872, ETH: 0.00000128, ETHW: 0.00000128 |
| 05839c5a-7aea-4458-a9f9-586a491548f8 | Address on File | Contingent | BTC: 0.00901833 |
| eb452b02-545f-49fb-ae68-225cb915df9f | Address on File | Contingent | BTC: 0.00000135, NEO: 27.32889692, USDT: 0.02628417 |
| d4e81b1a-7c3a-46a7-be4f-b3567ccce2e6 | Address on File | Contingent | BTC: 0.00899388, ZEC: 0.02020661 |
| 2d327927-d24b-41e6-95e7-99b220162dae | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00901771 |
| 52d3000b-0568-4833-a21f-e9483c911fb3 | Address on File | Contingent | BTC: 0.0055643, DASH: 0.03018743, ETH: 0.05100799, ETHW: 0.05100799 |
| 873bd987-5e0a-4d60-a3fd-64280721ead7 | Address on File | Contingent | BTC: 0.0000001, DGB: 2065.217391, OMNI: 1.995, SC: 8150.306328, TRX: 1525.539479, XEM: 119.7335254, XLM: 8.13022113, XRP: 220 |
| 4aa6f3a7-55ff-42e4-82d5-e189339eee63 | Address on File | Contingent | BCH: 0.00000016, DCR: 2.76635306, ETHW: 0.00000617, XLM: 19.49308529, XRP: 474.6241307 |
| 12d600eb-9dd6-4579-b26c-05f37f0a1969 | Address on File | Contingent | ADA: 545.0819672, ETH: 0.00318704, ETHW: 0.00318704, XLM: 501.7773903 |
| fbe25df7-316f-4a6d-9462-cb323892ac1e | Address on File | Contingent | BTC: 0.00851021, SC: 4000 |
| dcd6aa3c-8399-4013-ae29-a5d1fa9ef546 | Address on File | Contingent | BTC: 0.00901365 |
| 944d2e86-4431-4d10-aa09-52af3cde5d51 | Address on File | Contingent | ADA: 20.40802937, BTC: 0.00874405 |
| 38851108-95b2-4b94-a1ca-eabd751d4637 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00901231 |
| 916dd892-b1af-4c23-9833-6261c49032c1 | Address on File | Contingent | ZEN: 31.40846072 |
| 27ae4300-41d0-488f-abb0-20dc2bbf9d5d | Address on File | Contingent | BCH: 0.00641907, BTC: 0.00303994, ETH: 0.089, ETHW: 0.089 |
| 8f19f363-3685-4095-bf1f-6cae9a4c5edf | Address on File | Contingent | ADA: 231.8693033, ETH: 0.08910864, ETHW: 0.09308715 |
| ff6121c0-bc94-4c6a-82ac-ed9c6c0164dd | Address on File | Contingent | BTC: 0.00900872 |
| a95c1265-e623-4128-8501-cae04ddf18c6 | Address on File | Contingent | BTC: 0.0080429, XLM: 299.5805872 |
| 4f923690-ad9f-4f21-b482-45cd8ed4f0e6 | Address on File | Contingent | BTC: 0.00900702 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a3befef-1a2e-42aa-bc8c-132f4d9243f4 | Address on File | Contingent | ADA: 10, BTC: 0.00011515, ETH: 0.12, ETHW: 0.12, LTC: 0.1, NEO: 0.42, QTUM: 0.5, XRP: 18 |
| 320d0699-3858-42a2-afb0-e3138c13d100 | Address on File | Contingent | SC: 71486.171 |
| ff5bdd76-b2ea-4204-a330-883ae20f073c | Address on File | Contingent | ADA: 620.595293, BCH: 0.00082775, BTC: 0.00000768, XLM: 252.650769 |
| b4c5d08b-716d-4a0c-aa34-6703f1a1894c | Address on File | Contingent | BCH: 0.16808075, BTC: 0.00800511, ZEC: 0.27328767 |
| efa7089b-1c07-46ba-b8cb-bc3fa9c6d554 | Address on File | Contingent | BAT: 55.89620757, GLM: 6, LSK: 38.94704006, SC: 6330.679182, XEM: 302.389498, XRP: 398.9675919, XVG: 253.776311 |
| bf63ee6a-cad2-44f2-9b3b-f2edeaeccf3b | Address on File | Contingent | BTC: 0.00013987, DOGE: 3305, NMR: 0.4, SC: 250 |
| b079bdc6-05d2-4ade-a7f4-dde5a9c39e78 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.1247, ETHW: 0.1247, SC: 5344.699699 |
| b88b22f5-4338-489f-bf22-b93d8f719eb5 | Address on File | Contingent | ETH: 0.13474675, ETHW: 0.15159853, ZEC: 0.00042806 |
| 2dc8e84f-46f5-4b30-aa24-92e8a560cbd6 | Address on File | Contingent | XEM: 7940.706575 |
| 86502947-8269-4f80-b5cc-3a8af776055e | Address on File | Contingent | ETH: 0.00370509, ETHW: 0.02046368, MAID: 1365, UBQ: 500 |
| b7022276-f83b-444f-a3fa-951075a32b11 | Address on File | Contingent | BCH: 0.42547104, DOGE: 2791.686642 |
| 9af72fc1-7a98-4ed2-b360-6a86dac88a89 | Address on File | Contingent | ADA: 682.7818876 |
| 19dba761-d05d-4b9f-9d98-4e21ce520bf4 | Address on File | Contingent | BTC: 0.009 |
| 24dbdfb6-9daf-4223-99f5-7c97602dace1 | Address on File | Contingent | BTC: 0.009 |
| 4ddfd855-b2a8-4387-afc2-cf9f925cb5a0 | Address on File | Contingent | BTC: 0.009 |
| 759d110f-0806-4457-ae1c-b0069ce5af46 | Address on File | Contingent | BTC: 0.009 |
| 88a96600-27a7-414d-b676-c5d97d30ac4a | Address on File | Contingent | BTC: 0.009 |
| 9c042b23-ee17-42b9-8e6b-a3e9a79468a3 | Address on File | Contingent | BTC: 0.009 |
| b39a8028-aaf3-4308-97a8-5e8c04601b43 | Address on File | Contingent | BTC: 0.009 |
| c8c2e243-cd0b-488f-99be-8cb8cdbf6ab1 | Address on File | Contingent | BTC: 0.009 |
| e17d20ee-b22d-47c6-810e-f9509c8d925d | Address on File | Contingent | BTC: 0.009 |
| e505483c-57c0-4dfc-81d0-a35fbf660413 | Address on File | Contingent | BTC: 0.009 |
| 1137db99-cc07-41b4-9a0b-4c2a222fc19a | Address on File | Contingent | BTC: 0.00899951, SC: 0.9 |
| e5bca369-f965-446f-aaad-2ed4a33be900 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000027, ETH: 0.12234013, ETHW: 0.12234013, XLM: 19.5053547, XRP: 49.47082183 |
| c264a436-1c84-4d1f-b56a-890a7e35922e | Address on File | Contingent | ADX: 171.4204085, BTC: 0.00796969, GRS: 3.95703839 |
| e1df810d-ec3d-4ff9-ac64-002694c425ad | Address on File | Contingent | ETH: 0.1, ETHW: 0.1, THC: 29276.73115 |
| 5c9ae297-cbc2-462e-8870-da848e44c1f1 | Address on File | Contingent | BTC: 0.00894572, NXT: 528.3581884 |
| 946936ff-12fb-4bc4-bf6a-d04dc2f8ce5e | Address on File | Contingent | BTC: 0.00899888 |
| 9ee76f64-54fc-4c24-90a8-e32c7a1b495d | Address on File | Contingent | BTC: 0.00899869 |
| 3807a8fc-dc24-4222-8ab0-8fc98de58a41 | Address on File | Contingent | BCH: 0.00893923, BTC: 0.00893923, USDT: 0.02068479, XLM: 6.97260637 |
| 44b676db-3e2d-46d3-9e22-cc2ee9e4e1d5 | Address on File | Contingent | BTC: 0.00291153, ETH: 0.09110602, ETHW: 0.09110602 |
| 3f791d39-6389-4584-afa2-baa11732eb36 | Address on File | Contingent | ADA: 682.6054335 |
| 0291515d-0bbd-46c0-ac90-3cd423d3e322 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.12962814, ETHW: 0.12962814, FIRO: 4, LTC: 0.03 |
| bd777717-f9c0-491a-b882-1f00cababd67 | Address on File | Contingent | ETC: 13.63478589, ETHW: 0.00023177 |
| c358b478-8ece-45bf-8bab-56cd1ef73efa | Address on File | Contingent | BTC: 0.00131456, NEO: 0.62048446, XLM: 2319.767442 |
| 30de9229-79e9-41ea-a313-b27241bf9fa5 | Address on File | Contingent | USDT: 248.8248521 |
| a950c7fd-c5c8-4160-bd4d-fb995ae264de | Address on File | Contingent | BTC: 0.00000838, ETH: 0.00000088, ETHW: 0.00000088, NEO: 27.23065909, USDT: 0.00047288 |
| 14735dae-26ce-4553-bc9c-918f46712e3a | Address on File | Contingent | BTC: 0.00022915, QTUM: 94.4628224 |
| 5f0f7d5a-4702-4a1a-9d77-52fa173e2287 | Address on File | Contingent | ETH: 0.13456771, ETHW: 0.14744192 |
| e3036dcd-4c87-4700-a4f8-f97aaa11bcb8 | Address on File | Contingent | BTC: 0.00000076, XRP: 582.6934316 |
| 8ca9c967-5db9-467a-92ae-d9bec532e3a0 | Address on File | Contingent | ETHW: 0.00003746, IGNIS: 306.0642343, LTC: 3.16656318, NXT: 612.1284686, PAY: 1.41935484 |
| 8ba5e799-1d0e-44b5-b1df-86eef3cb0490 | Address on File | Contingent | ADA: 100, BTC: 0.00426878, DGB: 130, ETH: 0.05, ETHW: 0.05, IOC: 15, SC: 170, USDT: 0.00146986 |
| 6324ecf1-88c1-46ed-a2e6-67b08cb958c1 | Address on File | Contingent | BTC: 0.00897731, UBQ: 3.69904282, ZEC: 0.0070245 |
| d01a6574-2e7e-4932-80ff-1cf7057e8926 | Address on File | Contingent | XLM: 1600, XRP: 248.5321256 |
| b15aec48-ea14-497c-9bf6-dc5028d07531 | Address on File | Contingent | BTC: 0.00749939, DNT: 1000, MONA: 11.66868226, POWR: 30, SC: 1000 |
| fe240a1c-b4d0-4f2b-a0af-b48e1261d8c8 | Address on File | Contingent | BTC: 0.00898748 |
| a7ab344d-8878-4637-b32c-667579860829 | Address on File | Contingent | ADA: 10, BTC: 0.00678467, IOC: 10, USDT: 57.24840253 |
| 3685852f-e3d6-45c4-b04e-b8a54566b0b6 | Address on File | Contingent | BTC: 0.00898735 |
| 1faea96c-1315-48e3-886a-66e06d50d3c7 | Address on File | Contingent | ZEN: 31.31943238 |
| b7d06e26-be77-4369-9e82-ce1fbe504059 | Address on File | Contingent | BTC: 0.00127235, XRP: 500 |
| 2857a734-2041-4155-b073-93f61f451f81 | Address on File | Contingent | ADA: 602.0037007, BTC: 0.00000004, ETH: 0.00000027, ETHW: 0.00000027, EXP: 0.40584284, PAY: 22.553335, SC: 2803.661986, USDT: 0.00056391, XRP: 41.6919362, XVG: 500.3831418, ZEN: 0.03818763 |
| b4cf36f3-5b46-431c-bc2b-37f130cc0d23 | Address on File | Contingent | PAY: 1000, STRAX: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8704115-39f5-435d-b23f-7027899941d8 | Address on File | Contingent | ADX: 400, BCH: 0.00050239, BTC: 0.00000026, NEO: 0.31104675, POWR: 344.2737682, WAXP: 811.2392966, XLM: 899.5845061 |
| 0072b9b2-8eda-4117-8366-8d1eb0485e93 | Address on File | Contingent | BTC: 0.00000002, DGB: 5, DOGE: 3091.495432, LTC: 0.15, MAID: 1, NXT: 137.5518612, SIGNA: 5, XRP: 30 |
| 4fdb8708-79ed-4cf2-bad1-a6a31fd62a85 | Address on File | Contingent | BTC: 0.00898275 |
| b930477f-f1bb-4eb3-9f0c-d38903a7ccd1 | Address on File | Contingent | ADA: 100, BTC: 0.00766428 |
| e951e8cf-1e6d-4848-b9e5-9edb707d561c | Address on File | Contingent | BTC: 0.00883976, LTC: 0.01, POWR: 18.57624527, XVG: 100 |
| 35e80731-54d1-45d9-9c3d-b9ee1796268d | Address on File | Contingent | BCH: 1, NEO: 15.07455882 |
| e8d1f519-e4df-4a51-b5fb-e4fba0abb2ca | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000026, USDT: 0.00280878, XRP: 582.1809992 |
| a7f53ae7-42eb-4656-bc0f-e0d0f478561a | Address on File | Contingent | ADA: 450.1827443, DOGE: 1000, SC: 500, XLM: 100, XRP: 0.96, XVG: 500 |
| 081bc99f-1adb-4284-a6eb-4effd51c8914 | Address on File | Contingent | BTC: 0.00898037 |
| 2536e1a6-cdc9-4172-964f-a0a95512216f | Address on File | Contingent | BTC: 0.00898037 |
| f34228b9-79e7-4fcf-9e8e-647fc36acd01 | Address on File | Contingent | BTC: 0.00898037 |
| 5137e9bb-aa2b-4158-ad08-1fbf45fcad9d | Address on File | Contingent | BTC: 0.00898009 |
| 9f6d7bec-1259-4c18-837e-14da28e85560 | Address on File | Contingent | BTC: 0.00835362, SC: 4969.9 |
| 1034c69e-fc4b-4127-96b1-40e8e673f0fb | Address on File | Contingent | ADA: 681.2263781 |
| 99054aba-e421-45ee-b66e-3127ffdf8070 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.13440712, ETHW: 0.13440712, IGNIS: 0.5, NXT: 1 |
| b355f93f-69e4-4c8b-889e-9a9fea3f69a5 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00896939, SIGNA: 252 |
| d0b2099f-4837-41fb-9f5a-9f4d7b4e4a38 | Address on File | Contingent | BTC: 0.00000211, ETH: 0.00000377, ETHW: 0.00000377, LTC: 2.25823323, NEO: 6.9975, OMG: 11, XRP: 0.00000837 |
| 3e8a9ba7-dd2b-4218-9d01-0ed14e0a1565 | Address on File | Contingent | ARDR: 880.3660976, BTC: 0.00014171, DASH: 0.2330265, LTC: 2.13989985 |
| dbeef959-0d62-4dcc-9236-6382169c9205 | Address on File | Contingent | BCH: 0.00891995, BTC: 0.00891995, XLM: 6.95756795 |
| 043b7f35-9efc-468f-9df2-86120191d73a | Address on File | Contingent | BTC: 0.00897723 |
| 04f78995-a9c6-4077-9970-17e7da5ee3b4 | Address on File | Contingent | ADA: 681.0334372 |
| c660c819-fc8a-4538-b281-20f65d89adf1 | Address on File | Contingent | GLM: 291.0493911, MEME: 300, RLC: 100, UBQ: 50 |
| ab32025d-7838-4da5-b8de-9eff95d9e117 | Address on File | Contingent | BTC: 0.00897686, XVG: 0.44704681 |
| 768f160c-e2ac-42c3-a500-3b4433c9febd | Address on File | Contingent | BTC: 0.00074057, DGB: 178.7878257, DOGE: 1410.435075, ETC: 2.95855062, ETH: 0.03764151, ETHW: 0.03764151, OK: 10, STRAX: 1.73876072 |
| dcfec5a8-d5c4-4a4f-9981-89793f4f6975 | Address on File | Contingent | MER: 8.27534383, USDT: 248.3635348 |
| ea5dc8fc-1903-4900-b808-1c56929deabe | Address on File | Contingent | BTC: 0.0089757 |
| 4dba0da1-c8de-4f9f-8236-582ab5db83d6 | Address on File | Contingent | BCH: 0.00893859, BTC: 0.00893859 |
| ed7595fd-ae6d-467e-8c5e-9c88eec432f2 | Address on File | Contingent | BTC: 0.00897289 |
| 3b31403a-88f9-45a0-bc66-93844b1f499e | Address on File | Contingent | ETH: 0.13426975, ETHW: 0.15111286 |
| b6168bef-4134-4d8d-8bce-fb109fd5ed30 | Address on File | Contingent | ETH: 0.13428108, ETHW: 0.1403017 |
| 21603880-9a4d-4b26-b313-289f2cfcaabd | Address on File | Contingent | BTC: 0.00896976 |
| e81cc5a8-8533-4ca7-b95f-67889bb5aff1 | Address on File | Contingent | DCR: 10.85978421, SC: 20341.45242 |
| 9c0ffa47-2c1d-43da-bb57-0c0cf9bb65e3 | Address on File | Contingent | DGB: 0.2, ETC: 2.64200792, FIRO: 12.70173867, LTC: 1.88425275, NEO: 0.97455438, NXS: 322.1441917 |
| 6bbd68c2-8bea-4a52-8535-5d46e2998815 | Address on File | Contingent | BTC: 0.00896857 |
| a9a3a8b4-2edd-4a39-a038-29abc6b34832 | Address on File | Contingent | ADA: 103.7507407, BCH: 0.00000057, BTC: 0.00000004, LTC: 1, XEM: 100, XRP: 294.8275862, XVG: 2000 |
| a904c7ed-10f2-4fdf-be03-bd203899f5fa | Address on File | Contingent | BTC: 0.00896753 |
| 18e29f40-cfcb-4386-b452-8e455a6f193b | Address on File | Contingent | BTC: 0.00836693, DASH: 0.39932437 |
| 9bd98093-b455-4eeb-a7c7-6d7067565dd0 | Address on File | Contingent | BTC: 0.00896701 |
| edc3fae4-b563-4cfa-a0fc-185a4ea0ef2e | Address on File | Contingent | BTC: 0.00001017, ZEC: 7.50568875 |
| 31697aa1-046d-4f61-8c7d-a53e796fde37 | Address on File | Contingent | BCH: 2.23641962 |
| 83dc2707-3716-40e6-a9f1-d76cc37330c4 | Address on File | Contingent | BTC: 0.00837984, ETC: 0.88757526 |
| acd3ce0c-7b8d-463c-9c93-f5e075ae557b | Address on File | Contingent | ADA: 100, BTC: 0.00540132, KMD: 4, NEO: 0.65161225, SC: 1000, XLM: 200, XRP: 70, XVG: 250, ZEC: 0.10090386 |
| 20aaa221-6af0-4b02-949f-7246eed6d386 | Address on File | Contingent | BTC: 0.0085, USDT: 12.8498696 |
| 18f1572d-47b2-4924-8e38-fe2c4fee9f09 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000053, NEO: 7.31788929, XRP: 424.5079488 |
| 73c52eb0-2a82-434e-af52-1b7d0c766da8 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314, STRAX: 89.0625, WAVES: 124.6875 |
| 64436704-a9f5-4f6b-8739-1f69c44f921d | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000072, MONA: 346.5950862, STRAX: 221.4169736 |
| dcf94ad1-31fa-473c-9c0e-9136b82c0841 | Address on File | Contingent | BTC: 0.00896237 |
| 183742f1-575b-4365-b945-3b0886a98cfb | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00896195 |
| 15b822a8-a2d1-4b7b-bea4-dcec09cb4cf0 | Address on File | Contingent | ETH: 0.12827932, ETHW: 0.14115353, GLM: 49.99 |
| a493756f-fd31-4170-beea-9a764b221a62 | Address on File | Contingent | BTC: 0.00896133 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 889f47fd-3e6b-4276-a4e1-a9ee86b3e59a | Address on File | Contingent | BTC: 0.0089611 |
| 1314f0b8-a518-45c4-b6d5-18eb7e9e4518 | Address on File | Contingent | ETH: 0.12411656, ETHW: 0.13699077, NEO: 2.025 |
| b752ad76-a74a-4281-9fa4-f40b1fd52309 | Address on File | Contingent | BTC: 0.00896037 |
| 525be92a-6cb5-461d-9389-388dc11e3ef8 | Address on File | Contingent | BTC: 0.00247811, ETH: 0.09257518, ETHW: 0.09257518, PAY: 117.8318564, XRP: 15, XVG: 300 |
| 8ff158c7-8b25-4e2a-af44-88d07b21e943 | Address on File | Contingent | BTC: 0.00895984 |
| b09d4e75-59da-41cc-a492-da61ff2c7fc1 | Address on File | Contingent | BTC: 0.00886345, ETC: 0.14502075 |
| 74654437-8ff1-4c5a-862a-155acb68aae4 | Address on File | Contingent | BTC: 0.00895606, POT: 50 |
| 6400ad0f-98e9-43c3-8540-ab43fe81a4f5 | Address on File | Contingent | BTC: 0.00063015, KMD: 10, LSK: 15, LTC: 2, NEO: 6, STRAX: 10 |
| 7e370510-e62a-4182-9b72-a6ad8f78adfd | Address on File | Contingent | ARDR: 100, BCH: 0.00012649, BTC: 0.00848595, STRAX: 11 |
| c8d264d0-00f9-4190-872f-a205bbaf4b72 | Address on File | Contingent | DOGE: 3428.047044 |
| ec676f0b-a7a2-47c2-a63d-8ee17d46edf6 | Address on File | Contingent | BTC: 0.00645195, DNT: 40, TRX: 1000 |
| fdb32be9-34b4-4afb-8c78-5ed01a1dc122 | Address on File | Contingent | ADA: 679.596007, ETHW: 0.00000127 |
| d510bb28-5768-46fc-ae60-1d9c1168397a | Address on File | Contingent | BTC: 0.00895815 |
| 3ef5c824-5d90-42df-be6b-b2e3538d3c61 | Address on File | Contingent | ETHW: 0.00001716, NEO: 27.15347721 |
| c4106de5-ef27-49b3-8150-966b52596fdc | Address on File | Contingent | BCH: 0.00029, BTC: 0.000018, ETH: 0.00000204, ETHW: 0.00000204, NEO: 6.77850441, OMG: 95.33919576, SYS: 859.337045 |
| 478dc055-133e-4361-a081-ef289088e91e | Address on File | Contingent | XRP: 580.6128124 |
| 94b10066-a33a-4a58-814f-e4340c7e5e4a | Address on File | Contingent | BTC: 0.00063554, GLM: 100, RDD: 10000, SC: 6000, XEM: 102.4764573, XLM: 200, XRP: 125, XVG: 500, ZEC: 3.28251863 |
| 49c0003b-8bf8-45d8-b0b1-55efd0499bee | Address on File | Contingent | BTC: 0.0089543, DASH: 0.00149061 |
| f5925c51-43f4-4706-999c-37e403a2d61a | Address on File | Contingent | ADA: 50, BTC: 0.00763745, ETC: 1 |
| 802ee76e-1833-4ce9-8ff9-d0962d8413e8 | Address on File | Contingent | BTC: 0.00665466, XLM: 714.1788854 |
| a287cc3f-a817-4e1a-8636-0f90864dba02 | Address on File | Contingent | BCH: 0.0675142, BTC: 0.00324068, ETH: 0.0814701, ETHW: 0.0814701, UBQ: 0.28724784, USDT: 0.00153681 |
| f1d43b17-b300-4fff-89e3-6f708165d1e9 | Address on File | Contingent | RLC: 148.3375722 |
| 518bb831-93eb-4f91-9d47-9a9844b2bb22 | Address on File | Contingent | BCH: 0.00000099, DASH: 0.67919113, ETC: 6.36018746, REPV2: 3.07538153, SC: 16735.91458, WACME: 1.5216625, XEM: 448.6954337, ZEC: 0.35030612 |
| 95cffc81-462f-4367-9668-f62debc3521a | Address on File | Contingent | ADA: 526.3690521, BNT: 127, PAY: 88.80562856 |
| 9abbce45-6063-472c-b60f-258f2b1603af | Address on File | Contingent | ADA: 247.1000449, ETH: 0.00635583, ETHW: 0.01923004, TRX: 2137.281484 |
| 866479ea-77e7-45bb-8bd6-2acd4a82fcd3 | Address on File | Contingent | USDT: 247.6989019 |
| efc72458-d180-4af3-98f5-2714767f833e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00895076, ETH: 0.00000051, ETHW: 0.00000051 |
| f4914980-2698-4140-85ff-708b06252b46 | Address on File | Contingent | ADA: 66.13551244, XLM: 98.45360825, XRP: 503.0887751 |
| fa7afe16-b522-4570-b788-4f3f8104ffeb | Address on File | Contingent | BTC: 0.00003297, DOGE: 3.07692308, ETH: 0.07229329, ETHW: 0.07229329, NXS: 394.5040469, NXT: 280.762393, SC: 3531.020806, ZEC: 2.17967434 |
| 1bb27e04-35fe-4410-b6bd-26af883e612a | Address on File | Contingent | MEME: 4316.326952 |
| 5ad751fa-8e29-47f0-ba85-5e2a3b5d2178 | Address on File | Contingent | USDT: 247.6452114 |
| d3be4b46-b19c-4872-a24e-739d9654af4f | Address on File | Contingent | BCH: 0.00887513, BTC: 0.00887513, NAV: 11.50707122, XLM: 6.92260832 |
| 3d57ac26-bbd4-49e2-888a-aa5470ec8e45 | Address on File | Contingent | BTC: 0.0082896, GNO: 0.09108284, PAY: 7.19535122, SC: 2264.896933 |
| cdf12981-8d1f-48aa-88d6-b5cdc364c4f5 | Address on File | Contingent | ETH: 0.13393013, ETHW: 0.14008525 |
| 8e2a4a3d-4b2f-445d-8d75-5c1688895e25 | Address on File | Contingent | NEO: 27.12172514 |
| f6e5f27d-ec30-415a-b00a-5d467bab43fa | Address on File | Contingent | TRX: 3626.15989, XLM: 1.79788619 |
| d4dad6ac-8c4b-418b-9265-2abbd29248eb | Address on File | Contingent | BTC: 0.00894669 |
| 886f56eb-f461-449e-b05f-57eb824d5b90 | Address on File | Contingent | ADA: 510.6106676, BTC: 0.00000033, IGNIS: 317.6346962, SC: 17132.63666 |
| 39ad25bc-957b-4298-8d12-058d5dca98a2 | Address on File | Contingent | BCH: 0.00980219, BTC: 0.00888256, XLM: 7.64571584 |
| f66b5216-6878-4d7a-afe1-80ed18be620a | Address on File | Contingent | ETH: 0.00314488, ETHW: 0.01601909, LTC: 0.01499999, SC: 69000 |
| 45df1ff0-9b34-442e-aaa2-81702d7fd704 | Address on File | Contingent | DGB: 1, DNT: 1, EMC2: 1, ETH: 0.12731796, ETHW: 0.12731796, FLO: 1, IGNIS: 1, KMD: 1, MEME: 25, NEO: 1, NXT: 1, OK: 1, POWR: 1.00000093, PTOY: 30, RDD: 1, SYS: 1, THC: 1, UBQ: 1.00733323, XRP: 1, XVG: 50 |
| 1b803f23-6e16-4081-8fb9-09681d4fbe62 | Address on File | Contingent | ADA: 0.9975, BTC: 0.00369536, ETC: 0.00576096, ETH: 0.04172051, ETHW: 0.04172051, NEO: 0.31565514, POWR: 18.99050474, XLM: 38.85831198, XRP: 136.5201083 |
| 2ec2c93c-7f3a-437f-a3db-151ee08e9cde | Address on File | Contingent | BCH: 0.00890927, BTC: 0.00890927 |
| d9dbcf4f-3347-4b8d-bfff-1d9624b96827 | Address on File | Contingent | ETH: 0.12983677, ETHW: 0.13177015, XVG: 3958.543953 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78967c9b-0e41-4b10-be67-c33e88b652b2 | Address on File | Contingent | BTC: 0.0089442 |
| cfe5dba2-c273-4763-b570-abb7682062b5 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00894394 |
| 607d2ff1-dedf-459f-84f3-b2280111f9b5 | Address on File | Contingent | BTC: 0.0083391, RDD: 93.02325581, XLM: 187.0115143 |
| 4725f7cd-7622-472b-ade6-8281a5eb314d | Address on File | Contingent | ADA: 509.0109564, BTC: 0.00223044, IGNIS: 15.8520057 |
| f8d1a48a-da6e-4899-b901-b3886737f83e | Address on File | Contingent | BTC: 0.00894247 |
| 58b5d771-1510-441a-91ff-ae1f659fb312 | Address on File | Contingent | BTC: 0.0089424 |
| 7117350c-efc3-4276-b8c7-412714600578 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.13384658, ETHW: 0.13384658 |
| 6cf3db10-2449-4ee7-8ee1-ca29f6c9ffd6 | Address on File | Contingent | BTC: 0.0089417 |
| 6fc8149a-7de7-4687-b55c-acd734c0688a | Address on File | Contingent | ADA: 564, BTC: 0.00006444, DNT: 1093.054351, ETH: 0.00081479, ETHW: 0.00081479, STRAX: 0.00099556, USDT: 0.0062973, VTC: 67.11444011 |
| bb1767db-5d55-4022-b882-b01dfc5d9dad | Address on File | Contingent | BTC: 0.00000004, EMC2: 26.7808993, ETH: 0.11808725, ETHW: 0.11808725, XLM: 322.6221923 |
| e388df3e-3c27-491f-9de6-21ebc6f51ab3 | Address on File | Contingent | BTC: 0.00779624, MUNT: 156.975, XLM: 353.2107129 |
| 2d4b98cb-9c9b-495c-b007-fb8109ffb031 | Address on File | Contingent | BTC: 0.00875024, DOGE: 71.32716208 |
| c2a2e2ea-8e17-4594-81da-17f73ed918be | Address on File | Contingent | BTC: 0.00000122, NEO: 27.08340031, USDT: 0.00996068 |
| c9f59a4a-ae86-4271-86c8-af2ae0a3fce2 | Address on File | Contingent | BTC: 0.00893613 |
| b87269ec-18d5-4f93-8ad0-42f7afe0f226 | Address on File | Contingent | ETC: 12.43956515, ETH: 0.01088292, ETHW: 0.02665001 |
| 7c073e04-f105-4cd2-8482-31b3d237fee5 | Address on File | Contingent | BTC: 0.0089354 |
| 44469d0b-b4ec-4985-a1ba-350226605fac | Address on File | Contingent | ADA: 677.8114853, ETHW: 0.006 |
| 92b27eb8-ea36-4295-9507-9985c781f06d | Address on File | Contingent | BTC: 0.00893275, DASH: 0.00104444 |
| 03faa798-cb56-4d4a-9f49-11e247192fd0 | Address on File | Contingent | BTC: 0.00754758, DGB: 1597.9879, FLO: 443.3333333, GLM: 79.21736111, NEO: 0.40604286, POT: 300, STRAX: 8.17774699 |
| 0f91efb7-4864-4732-8809-c0d95b5b31a6 | Address on File | Contingent | BTC: 0.0084238, XRP: 33 |
| 8ad5eebf-7092-4296-a17f-53d3a3a783cb | Address on File | Contingent | ADA: 35.88129496, BTC: 0.00429081, DOGE: 1583.333333, GAME: 3.26738511, IOC: 3.40443686, LSK: 0.54359673, PINK: 295.1183432, VTC: 2.18836383, WACME: 1.4169155 |
| 0623975c-05c6-49fa-a4a9-edfcc71aa2fd | Address on File | Contingent | BTC: 0.0026375, XRP: 408 |
| e14e3a6c-8a0a-4695-9ebc-06a1e19d9563 | Address on File | Contingent | BCH: 0.00788586, BTC: 0.00696623, XLM: 600 |
| 26639cf1-4230-457e-8977-9de70bb76eca | Address on File | Contingent | BTC: 0.00893037 |
| ac6e2de5-a081-4399-8171-5ace10ca0ea2 | Address on File | Contingent | BTC: 0.00892507, PAY: 13.35717018 |
| fe5d2084-700f-462a-9d8a-11104b0d6e73 | Address on File | Contingent | BTC: 0.00778575, LTC: 0.40845058 |
| c86526f5-d0c6-416b-ad60-0c63729615a5 | Address on File | Contingent | ADA: 382.375, BTC: 0.00000022, SC: 30872.00226 |
| d7c1bdce-41fe-4194-b429-f67a1941f82d | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000242, ETH: 0.00000677, ETHW: 0.00000677, NEO: 27.05831556 |
| 3f99a74e-cb64-4d72-8462-ef7a09be3a0a | Address on File | Contingent | ADA: 197.0682453, BTC: 0.00600007, NEO: 1.00289842 |
| 7f8f0081-07d8-4627-a5ba-1a461040c7ae | Address on File | Contingent | BTC: 0.00892797 |
| 1fb4021b-a61d-4085-8db0-551bb4632e30 | Address on File | Contingent | BTC: 0.00889729, SC: 190.861071, XLM: 1.65380445 |
| 833fbf86-e70f-4f40-9709-c255b4972f22 | Address on File | Contingent | DOGE: 3415.578157 |
| e15e6cad-bfcd-4331-b9b9-ce34a05d72dc | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00018906, DGB: 571.1347487, SC: 68042.33659 |
| c54f3650-70a0-45f3-a7c3-b01d013907aa | Address on File | Contingent | BTC: 0.00000153, DOGE: 2650, GNO: 0.225, LTC: 0.01563694, NXT: 949.2003759, PAY: 22.88221428, USDT: 0.00026661, WAXP: 122.9659763, XLM: 148.0591451, XRP: 12.98313058 |
| dffcef0b-4442-4ca1-915e-aa39a82b1593 | Address on File | Contingent | BTC: 0.00892525 |
| 634cde06-90cf-400e-94e5-bd7e70ce680c | Address on File | Contingent | BTC: 0.00892513 |
| b46921d2-2cb5-4dab-a6c6-898611da8d35 | Address on File | Contingent | LSK: 18.0413286, LTC: 1.12716065, MAID: 527.5430012, NEO: 6.0347636 |
| bbdb0360-2d54-4608-b061-49336da8751c | Address on File | Contingent | BTC: 0.00892328 |
| a45b8fb4-57f5-4b3a-9515-606b98bab7c0 | Address on File | Contingent | BCH: 0.00886505, BTC: 0.00886505, XLM: 6.91474591 |
| 6a352226-41a2-407c-8d32-b06ec24f2108 | Address on File | Contingent | BCH: 0.0088861, BTC: 0.0088861 |
| 4881a245-2b71-4f1d-b235-c6f529b4b923 | Address on File | Contingent | BTC: 0.00892171 |
| f7c34b15-738d-43f0-a660-89f9e42ccea4 | Address on File | Contingent | USDT: 246.8377794 |
| 1c678de3-7726-415c-9ca8-9ea8f32e1605 | Address on File | Contingent | ADA: 100, BAT: 25, BCH: 0.0001, BTC: 0.00717732, GLM: 14.97522894, HIVE: 2.64161436, KMD: 5.42493021, OK: 15, STEEM: 2.64161436 |
| 707da755-6c4f-45fd-8276-b43d753fe67a | Address on File | Contingent | BTC: 0.00891869, USDT: 0.0046677 |
| a9e02523-c2f0-4199-be6f-ab7b95cb2bbd | Address on File | Contingent | BCH: 0.06, BTC: 0.00861579, LSK: 2 |
| df756fa8-0e62-4658-a559-bfa1fc04f5f3 | Address on File | Contingent | ADA: 198.3536469, BCH: 0.00000002, BTC: 0.00000002, DOGE: 2412.061807 |
| d0f555f5-f434-45e6-a84e-49e009d83250 | Address on File | Contingent | BTC: 0.00891659, ETH: 0.00000426, ETHW: 0.00000426 |
| f9374be2-1911-428a-885c-dd2b159d3518 | Address on File | Contingent | XRP: 577.9321572 |
| da86af1f-393f-4494-820b-4adae9cab4e0 | Address on File | Contingent | BTC: 0.00779223, MAID: 184.5206264 |
| ada2dbda-efa3-4caf-961a-afe68796adc3 | Address on File | Contingent | BTC: 0.00595201, PAY: 170, SC: 23000 |
| b081cb6f-a33e-4a09-bbd7-de2934cc9948 | Address on File | Contingent | ADA: 676.2868121 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f5d07bd-fe7a-47ee-b5d3-5a006d5be80f | Address on File | Contingent | BTC: 0.00890978, XVG: 60 |
| f3da8ba0-4aff-409f-9e49-546a46621fa6 | Address on File | Contingent | ARK: 30, BAT: 230, GLM: 300, LSK: 17, NEO: 12.02038535 |
| f37b71ac-1831-4958-a820-666fac607191 | Address on File | Contingent | BTC: 0.00487045, DGB: 3266.558898, GLM: 230, SC: 10350 |
| 95174431-77ee-4b47-91c0-a44ad65239f2 | Address on File | Contingent | ADA: 676.0976581 |
| 6327dc22-3eed-416d-b705-958d5e31e32a | Address on File | Contingent | BTC: 0.00891206 |
| 1cdaf41f-a5b1-4279-b1e0-0bac2f32da56 | Address on File | Contingent | BTC: 0.00891197 |
| 524c6234-2954-4a30-bdc8-c5b42f08ae65 | Address on File | Contingent | BTS: 242.6351351, DOGE: 3328.766021, GAME: 0.28128132, USDT: 3.45471337, XLM: 3.61624741 |
| 7ad815cc-3b91-4426-8109-2b29063ddb3e | Address on File | Contingent | BAT: 43.84681569, BTC: 0.00857263, ETH: 0.00000014, ETHW: 0.00000014 |
| abdc39a2-c882-4012-91dc-31ce75dd289d | Address on File | Contingent | BTC: 0.00890989 |
| 74da6982-7624-4008-80f0-9d13fbf0f922 | Address on File | Contingent | BTC: 0.00890908 |
| ab6f8f94-a3f3-4e02-968f-2d88c1945409 | Address on File | Contingent | ADA: 241.4760598, BTC: 0.00002427, MANA: 240, MUNT: 250, PAY: 5.74513615, RDD: 10665.04969, SC: 1050, XLM: 100, XMY: 1000, XRP: 60, XVG: 1000 |
| d4d2300d-fd3c-4aac-b04f-3995a7cb21d8 | Address on File | Contingent | DOGE: 3408.505552 |
| b8c6dd45-8c2e-4bb7-b0cb-e78f5ca39ae6 | Address on File | Contingent | ADA: 320, ANT: 0.00333333, BCH: 0.0299005, BTC: 0.00002811, LBC: 961.9369565, POWR: 715, STEEM: 0.08123534, WINGS: 6, XLM: 23.32241332 |
| 106ea1ee-7845-48c9-ab13-da757dffdafd | Address on File | Contingent | BTC: 0.00890714 |
| 9cf2d50f-70f3-4bae-a7b1-47497c916c1e | Address on File | Contingent | BTC: 0.00584844, LBC: 200, LTC: 1, PPC: 10, RDD: 3000 |
| fafa5c67-9b87-4fd3-8e6f-1b1e6ab648f0 | Address on File | Contingent | BTC: 0.0078896, EMC2: 23.4754488, MER: 128.0487805, NXT: 192.3447744, POT: 306.8181818, PTOY: 220.9302326, XMY: 3591, XRP: 52.83990583, XVG: 581.0679612 |
| 4359af86-3669-43ca-abbe-01edd84c1ed6 | Address on File | Contingent | BTC: 0.00002108, DOGE: 3400 |
| 1c6548e3-3aae-4f8b-b2ee-259dd5b70dad | Address on File | Contingent | BTC: 0.0003956, NEO: 1.94, SC: 5714.995304, TRX: 2900 |
| e6797115-3a35-4a56-8e76-74feab843c3f | Address on File | Contingent | BTC: 0.00032781, ETC: 13 |
| b1004db2-43bd-434b-936e-ca3eb5b1702f | Address on File | Contingent | BTC: 0.00890437 |
| a7b1340a-2d6a-40d7-bf24-7edae1b56a82 | Address on File | Contingent | LTC: 3.0539008, USDT: 0.00542497, XRP: 22.49930344 |
| db039b04-3ffa-4e25-b1e6-0d1c211a380f | Address on File | Contingent | ADA: 503.0257422, ARK: 50.62491869, BCH: 0.00000018, BTC: 0.00091351, SC: 6743.205517 |
| 6f2f7488-5baa-44dc-87e2-2a845bf55b1f | Address on File | Contingent | BCH: 0.00975999, BTC: 0.00884036, XLM: 7.61279981 |
| 58db7162-1eec-4dd6-8854-6cd1738a1314 | Address on File | Contingent | ADA: 33.72419249, DOGE: 999.938553, ETH: 0.08435656, ETHW: 0.09199512, LTC: 0.04005546, SC: 150, XRP: 4.62254521, XVG: 103.1940272 |
| 97380ff2-0cd7-4189-bd3b-f464e97b551a | Address on File | Contingent | XRP: 577.0654194 |
| 3e5893dc-64dc-43fa-8718-ae01e3f273c0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.13324783, ETHW: 0.13324783, USDT: 0.00002826 |
| 9b51b5de-a405-42ba-b438-ec454d4a8a8c | Address on File | Contingent | LTC: 3.17675159, USDT: 0.00355043 |
| 44cf8305-f2ce-49d6-a5ae-b794a164ab9d | Address on File | Contingent | BTC: 0.00890104 |
| 454cedce-32e8-4683-8453-19af6ef05faf | Address on File | Contingent | ETH: 0.13321328, ETHW: 0.14608749 |
| b278b674-a0cf-4df7-8a6f-bca4bb03a737 | Address on File | Contingent | BTC: 0.0089002 |
| 8fae6ad9-1798-4600-97ac-1610960c1213 | Address on File | Contingent | ETH: 0.0559874, ETHW: 0.05920309, OMG: 3.5408215, PAY: 2.9925, XRP: 327.2153526 |
| 5ea12e07-2903-4e15-9b32-03b6ea62e311 | Address on File | Contingent | ETH: 0.13318894, ETHW: 0.14606315 |
| b703cfbf-78b4-4068-b7f7-4eecd1ccf748 | Address on File | Contingent | ADA: 52.09967914, BTC: 0.00000002, DOGE: 3094.235678, XRP: 8.15115099 |
| 35ce901b-cb90-4efa-9487-dbe8a66953c9 | Address on File | Contingent | BTC: 0.00888266, ETH: 0.000239, ETHW: 0.000239 |
| 02b02424-17e7-42c6-9ba5-4935ab608243 | Address on File | Contingent | SC: 70613.93221 |
| 4ec0f6a7-e76a-43ee-9f45-2d6491180a43 | Address on File | Contingent | BTC: 0.00762792, XRP: 82.16587944 |
| 58639845-627f-4cf9-aa04-4125cc606e1c | Address on File | Contingent | BTC: 0.00000002, DOGE: 3403.727419 |
| 56d7beab-fa52-4785-95c7-60a7f130fdfc | Address on File | Contingent | BTC: 0.00000026, LSK: 66, NEO: 6.50285765, WACME: 50, XRP: 300.1337487 |
| 18449632-2f44-47ff-91aa-a10762cadc7f | Address on File | Contingent | XRP: 576.4879467 |
| 3e5cb465-f9a8-403e-b12f-7b92dd21257a | Address on File | Contingent | BTC: 0.00000111, NEO: 26.95469595 |
| 0258371f-0115-4fe3-b7b0-890c0634f793 | Address on File | Contingent | ADA: 555, BTC: 0.00000004, NEO: 1, RDD: 800, XEM: 150, XLM: 50, XRP: 58.640805 |
| 8417c8d1-73d8-4fe0-a8fa-63890ac8c04d | Address on File | Contingent | BTC: 0.00889308 |
| 3d63b265-197a-4502-8cf7-0f9129aefe82 | Address on File | Contingent | BTC: 0.0088927 |
| f3f6333b-4f8b-4756-89f9-db2f25a4889b | Address on File | Contingent | BTC: 0.0088915 |
| 99511528-f151-4d5d-b937-8f0372f4c494 | Address on File | Contingent | ADA: 79.36534589, ETC: 3.54433849, LTC: 1, XRP: 175.320461 |
| bef64ae9-9749-473d-90ab-6a25faab09af | Address on File | Contingent | LTC: 3.17317634 |
| 63802840-a941-4b91-ba75-e1e76dc582d0 | Address on File | Contingent | ADA: 674.442351, BCH: 0.00000028 |
| c66f20d9-6429-4063-b761-ef75a3046a69 | Address on File | Contingent | SC: 13281.19037, XRP: 467.7012669 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 153c5a50-4c78-4791-a6aa-4f38014ce0ef | Address on File | Contingent | XRP: 576.1380486 |
| a80c0753-9e42-4c8a-ac87-706c891a6a06 | Address on File | Contingent | BTC: 0.00000074, POWR: 1531.468069, USDT: 0.19011919 |
| 1d2a1319-8175-456f-8f8d-47caf3a0de14 | Address on File | Contingent | ETH: 0.12314822, ETHW: 0.14, NEO: 2 |
| ea53fe8c-9c60-48d6-87f5-de880052e90c | Address on File | Contingent | BTC: 0.00888578 |
| ed384b70-f8e9-4292-a29e-0ffed983c509 | Address on File | Contingent | BTC: 0.00888428 |
| 6eef7da7-5a07-48d4-a928-cfb5af7c96e3 | Address on File | Contingent | ADA: 120.0842697, BTC: 0.00602284, XRP: 82.83604471 |
| bf51a31b-9519-48d7-9f99-bc96b5ab9b6f | Address on File | Contingent | BAT: 265.5487629, ETH: 0.0650215, ETHW: 0.08187449, OMG: 5.98499979, XRP: 149.625 |
| 3ac6643e-6c77-4a64-a3d7-413edeb03693 | Address on File | Contingent | BTC: 0.0088832 |
| 66137e33-8ad9-4ebd-ab36-5ce06f980749 | Address on File | Contingent | BTC: 0.00888311 |
| 12716160-1ecc-4a51-8008-dfdf075d86f2 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00021452, NEO: 22.83692807, NXS: 131.7826503, SC: 6337.226533 |
| fe354718-d1f3-427f-84f3-13389ba0a3b0 | Address on File | Contingent | ADA: 673.7513641, ETHW: 0.00000127 |
| 10bc5f92-e756-47e0-bce8-42b967cab929 | Address on File | Contingent | ETHW: 0.00145472, STRAX: 516.370906 |
| 460cfd35-5f9e-45d5-b033-c099b668e501 | Address on File | Contingent | BTC: 0.00800946, SNT: 1000 |
| b7f165a2-8a09-41c6-b571-f31fcab1c130 | Address on File | Contingent | BTC: 0.00888037 |
| c247e292-2a74-452e-a8b1-43b01205d35e | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000474, ETHW: 0.00000474, NEO: 0.02428006, PAY: 102.222301, USDT: 0.00018135, XLM: 2741.293856 |
| 0fbc6d0f-97f1-4c86-a6c0-960c12c3d71f | Address on File | Contingent | ADA: 51.10994839, BTC: 0.00820508 |
| e3cb5307-9b86-463d-b52b-a20b64d6c736 | Address on File | Contingent | ADA: 124.0769673, BCH: 0.00014085, BTC: 0.0026903, XEM: 81.0652564, XRP: 289.104633 |
| 1b6c63cd-9ab4-49bb-ad1c-b48ec3df8f1f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00761817, SC: 10000 |
| 0dd639d4-426f-47b0-96ca-c2e49499846c | Address on File | Contingent | DASH: 0.00035605, ETH: 0.13105009, ETHW: 0.13105009, LTC: 0.04360675 |
| bef422d7-6b9e-4d2e-b18e-990a2021f280 | Address on File | Contingent | ADA: 302.5499938, BTC: 0.00000011, NEO: 1.93367535, SC: 3000.5, XLM: 1202.375072 |
| 584a43b5-73f7-4fb5-9472-2a908b2ba24b | Address on File | Contingent | ADA: 673.4808702, BTC: 0.00000006 |
| 30b3e39e-5b49-4e3c-9695-0c506b2a5b66 | Address on File | Contingent | ETHW: 0.00001997, GLM: 1135.94306 |
| 880c45a8-3881-4c6f-bb01-e88caeaeca82 | Address on File | Contingent | ADA: 100, ADX: 6, ARDR: 20, BTC: 0.00016057, DGB: 200, DOGE: 2000, HIVE: 20, IGNIS: 10, LSK: 2, NXT: 20, OMG: 2, RDD: 1000, RLC: 14, SC: 600, STEEM: 20, STRAX: 2, SYS: 15, WAVES: 2, XLM: 100, XVG: 100 |
| 895c9a3e-1024-4bef-baa5-680de9553f4a | Address on File | Contingent | BCH: 0.00648833, BTC: 0.00648833, DASH: 1, DOGE: 322, XLM: 5.06090246 |
| a89ef5ee-62ab-4e6f-bb94-6e1db754ebc1 | Address on File | Contingent | ADA: 351.8223043, BTC: 0.00000006, DGB: 1000.536232, XEM: 301.591487, XLM: 253.144062, XRP: 181.0031711 |
| 52839264-ccbe-4a16-b57a-01f08219a29a | Address on File | Contingent | ETC: 13.44934082 |
| 12426d9a-5d8f-401b-a4df-3cb588db1df1 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00026703, DOGE: 214.36, GLM: 780, LTC: 0.01089273, SC: 15241.8811 |
| 2ec68dd2-f254-481b-ba19-722002ca7982 | Address on File | Contingent | BTC: 0.0088725, USDT: 0.01270064 |
| 9ac51f65-9371-4e52-8e1a-3dfecd57bb7b | Address on File | Contingent | BTC: 0.00887292 |
| 0399eb86-7cb0-4077-b25d-b6596b6a9e22 | Address on File | Contingent | BCH: 0.06535947, BTC: 0.00848112, IGNIS: 457.0383912, USDT: 1.307274 |
| f1b61876-9d90-4e28-bb6f-e482ea3ad21b | Address on File | Contingent | BTC: 0.0088726, ETH: 0.00000038, ETHW: 0.00000038 |
| 56380d5f-2702-4f21-811d-31be12502b09 | Address on File | Contingent | ADA: 673.0187121 |
| fca467ac-5ae7-4960-b216-97a73c0669cf | Address on File | Contingent | ADA: 64.7440675, BTC: 0.00000535, ETH: 0.11715187, ETHW: 0.11715187, SC: 1474.17298 |
| ad65304f-00ce-4eff-8865-c1b1ddea479f | Address on File | Contingent | BTC: 0.00887001 |
| c4ab411b-f3cd-4c1b-be42-f2aaec3976d6 | Address on File | Contingent | BTC: 0.00758841, ETH: 0.01917417, ETHW: 0.01917417 |
| 3931c4c1-24e4-48d5-90a7-80e26a1a5577 | Address on File | Contingent | ADA: 471.5794432, XRP: 171.9691249 |
| 1cc41d9e-6ade-4107-b157-dd6518d837c2 | Address on File | Contingent | BTC: 0.00000019, DASH: 0.5, MER: 0.00000001, NMR: 9.02282876, XRP: 238.9899269 |
| 32b67756-737c-47f4-98a7-33f3b581f147 | Address on File | Contingent | BTC: 0.00497598, DCR: 0.01551671, EXP: 3.9282279, USDT: 0.00142176, XRP: 251.7279761 |
| 39ea3d18-8419-4919-8e82-307ad69487c8 | Address on File | Contingent | BTC: 0.00056818, DOGE: 3156.491496, LTC: 0.0184557 |
| c96ea5ea-54c8-447a-bda1-5bbc17f9a816 | Address on File | Contingent | BTC: 0.00886866 |
| 7cd8d14d-db0c-43b0-bc63-c27965f90aa4 | Address on File | Contingent | ADA: 154.9938176, BTC: 0.00000013, ETH: 0.10216136, ETHW: 0.10216136 |
| fae27e21-9e42-4154-aa46-ebb6b388ee8e | Address on File | Contingent | BCH: 0.0000883, BTC: 0.00770654, XLM: 360.5060567 |
| 5a9c45c7-1709-4321-b02a-235a30987506 | Address on File | Contingent | ADA: 38.61788618, BTC: 0.00773961, DASH: 0.05, ENG: 5, IGNIS: 10, LSK: 1, NEO: 0.42120716, NXT: 20, OMG: 0.8, POWR: 11.90078016, QTUM: 0.45887386, VRC: 16, XLM: 20, XRP: 10, XVG: 200 |
| b9831fb9-d15c-4246-a4a0-f2e79e41f502 | Address on File | Contingent | ADA: 227.3518624, RDD: 5000, SC: 700, XEM: 206.0710552, XLM: 1200, XRP: 100, XVG: 1000 |
| 635a9b14-1cf5-4486-b510-781aa7ac9ab3 | Address on File | Contingent | SC: 70371.62376 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10ddf4b2-d07a-4bd8-ba2a-d676f6de0709 | Address on File | Contingent | BTC: 0.00694414, LTC: 0.68564 |
| 0bf78749-ee48-4a7a-b0e8-dd30168c4f4d | Address on File | Contingent | BCH: 0.01062408, BTC: 0.00638134, BTS: 50, HIVE: 24.8, NEO: 4, PIVX: 10, STEEM: 24.8, STORJ: 15, STRAX: 20, XVG: 100 |
| 3551ac55-4fa5-4b81-9b63-aad5d587df84 | Address on File | Contingent | BTC: 0.0009449, DGB: 200, DOGE: 3000, RDD: 1500 |
| cef41b05-6258-44ab-b9c5-4b07cbec0533 | Address on File | Contingent | ETH: 0.13000639, ETHW: 0.1428806, XLM: 55 |
| 8ddcd28b-d69e-4e6d-9483-dabaaf9c5229 | Address on File | Contingent | BTC: 0.00000029, XRP: 574.484589 |
| 501ad8db-5e3c-46ad-a674-b5144cc87818 | Address on File | Contingent | BTC: 0.00870092, DGB: 0.03, OK: 0.001, SIGNA: 300, SYS: 13, XRP: 6 |
| cd176936-bd4c-47ae-8bfd-321519f52a28 | Address on File | Contingent | BTC: 0.0000001, LTC: 2.47134485, NEO: 2.9925, POWR: 163.710249 |
| f3d193aa-4243-4d1b-84f9-1eb6cd417378 | Address on File | Contingent | BTC: 0.00000123, DGB: 0.4525, DOGE: 3390, PINK: 20 |
| ec714a69-dfbb-4a4f-8fd1-583070ecb9e5 | Address on File | Contingent | BTC: 0.00886049 |
| 36d55cfe-ed4c-4577-9428-26826506c227 | Address on File | Contingent | BTC: 0.00886002 |
| 4d64f1cf-1751-41b5-99d6-ed0ed5825c8f | Address on File | Contingent | BTC: 0.00000007, DOGE: 2300, GLM: 282.0128839, RDD: 1450, SC: 4828.308894, SIGNA: 406.4762791 |
| 7d97530c-fa3d-4699-b0b1-0f61e2fb3c28 | Address on File | Contingent | DOGE: 3362.893366, RDD: 2493.779925, SIGNA: 516.3043478, XVG: 221.0829119 |
| 8435a6e8-7174-4475-ae1c-32bbc92a9a23 | Address on File | Contingent | BTC: 0.00000124, ETH: 0.13259178, ETHW: 0.13259178 |
| 8c4f8b78-cfbe-46b0-bf9b-c7620f723fed | Address on File | Contingent | BTC: 0.00000004, DOGE: 1701.162791, EMC2: 17.40208333, ETH: 0.06444219, ETHW: 0.06444219, RDD: 552.9787234, THC: 19.40073292, XRP: 5.98675237 |
| 1f5deb8d-34f0-4c44-af1c-3bf8cfa2afae | Address on File | Contingent | BTC: 0.00885807 |
| cd2caaa9-82a2-408e-8845-8d0b9df12436 | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000002, ANT: 0.00000002, ARK: 0.00000002, BAT: 0.00000002, BCH: 0.00000001, BLK: 0.00000001, BLOCK: 0.00000002, BNT: 0.00000002, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000002, ETC: 0.00000001, ETH: 0.11966086, ETHW: 0.11966086, FLO: 25.16977324, GAME: 0.00000002, GBYTE: 0.00000002, GLM: 0.27023484, GNO: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000002, MAID: 0.00000001, MONA: 0.00000002, MTL: 22.88353551, MUNT: 0.00000001, MYST: 0.00000002, NEO: 0.00000002, NXT: 0.00000002, OMG: 0.00000002, OMNI: 0.00000002, PART: 0.00000001, PAY: 0.00000001, PIVX: 0.00000002, PPC: 0.00000002, QRL: 0.00000001, QTUM: 0.00000001, RDD: 0.00000002, REPV2: 0.00000002, RLC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000002, STRAX: 0.00000002, SYS: 0.00000001, VIA: 0.00000001, VTC: 0.00000002, WACME: 0.00000005, WAVES: 0.00000002, WINGS: 0.00000001, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000001, XVG: 0.00000001, ZEC: 0.00000002 |
| 97c0070d-91ff-470e-aad0-0ef20445e118 | Address on File | Contingent | ADA: 56.13232634, DOGE: 1800, ETH: 0.03466657, ETHW: 0.05151875, GRS: 9, NEO: 0.68448784, OMG: 0.65281656, PAY: 6.413754, POWR: 25.54639829, QTUM: 2.00088764, XRP: 25.90821785 |
| b882c86b-138b-42e8-aa00-c45698b0741f | Address on File | Contingent | BTC: 0.00884093, LTC: 0.00547 |
| 99c6f033-54fc-4b40-821d-b317f1e4f084 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00885605 |
| d3b717d4-6e76-444f-9b9a-2e8d90eae58e | Address on File | Contingent | BTC: 0.00885465, USDT: 0.01220197 |
| c28ae59c-094c-47c7-9b78-bc20dc6356b2 | Address on File | Contingent | CRW: 74.34968938, DASH: 0.28490782, ETH: 0.07299606, ETHW: 0.08933372, LBC: 183.2794224, PTOY: 209.4356436, STMX: 906.5608466, TRX: 1279.778746, XVG: 1031.279245 |
| 9dad5a1d-f958-43e5-bd82-d8d6a14fa837 | Address on File | Contingent | ADX: 240.7963298, BCH: 0.62966255, BTC: 0.00495387, ETH: 0.00001077, ETHW: 0.00001077 |
| 67cc2ec1-95ff-49ea-ba22-a3db503d4efa | Address on File | Contingent | BTC: 0.00885456 |
| 38e5305a-0788-44c2-a791-040bd78fe2c0 | Address on File | Contingent | BTC: 0.00885437 |
| f12107aa-057f-4ab8-b1d1-40f95bcf5555 | Address on File | Contingent | ADX: 5.22470145, BCH: 0.00964638, BTC: 0.00874329, STRAX: 1, XLM: 7.52418392 |
| 95925584-986d-4fed-a3ff-d4ddbfd2b619 | Address on File | Contingent | BTC: 0.00821762, FLO: 6194.837229, MONA: 27.37376509, SIGNA: 600.9156325, XEM: 17.10458262 |
| a60312ee-30b2-4817-86f5-1a58b1bed2df | Address on File | Contingent | BTC: 0.00885309 |
| 4b2a79a1-d48a-4835-8e1b-d3585f3fe92c | Address on File | Contingent | ETH: 0.13251096, ETHW: 0.13251096 |
| bee6025a-6add-4163-a607-275c3260e577 | Address on File | Contingent | BTC: 0.00885114 |
| 0d971cfd-a140-4aab-8722-47d91226a393 | Address on File | Contingent | ADA: 668.2010071, BTC: 0.00000682, MUNT: 1815.54967 |
| a1e60a5a-3b68-4e12-829a-28f085c87475 | Address on File | Contingent | BCH: 2.20732695, BTC: 0.00000124 |
| e8f56dab-5de4-421a-9705-8b1524fc65e8 | Address on File | Contingent | ADA: 75.90542675, XLM: 104.5872437, XRP: 486.9588415 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5140f5c-8f55-48c4-a39a-05e3dd5dc101 | Address on File | Contingent | BTC: 0.00885 |
| 20c759e5-ac42-4467-a503-d57e667a2416 | Address on File | Contingent | ADA: 671.3017528, BTC: 0.00000025, USDT: 0.01703006 |
| d92dbf94-598b-4e08-8933-f050a43af40c | Address on File | Contingent | KMD: 822.6903484, XDN: 101326.1851 |
| 3bc68994-b491-4dee-a01e-7353a86318f5 | Address on File | Contingent | BTC: 0.00884919 |
| a09c4a10-3985-4ac4-b79b-7b51aa8470e2 | Address on File | Contingent | DOGE: 1217.950725, LTC: 2.0222835 |
| fb24ab04-074e-4d8a-929f-2d787c7ccec9 | Address on File | Contingent | BCH: 0.009, USDT: 243.8527552 |
| 89d19256-460a-4b95-ba50-8fbf0d69cc09 | Address on File | Contingent | ADA: 671.2370459, BTC: 0.00000027, USDT: 0.01391651 |
| 5b642a1d-b0df-4dcf-a8e8-3acd72ad1827 | Address on File | Contingent | BTC: 0.00884842 |
| f4dcd713-0813-4f7e-8edd-7fee7a71c5fd | Address on File | Contingent | BTC: 0.00884832 |
| d66e53e4-ab52-42b9-b592-b5c4bf40655d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00883882, IGNIS: 50 |
| 173f1095-516f-4ba7-90f9-76c4cd2661a4 | Address on File | Contingent | BCH: 0.00666049, BTC: 0.00666049, DASH: 0.04125, DOGE: 267.22965, LTC: 0.49373, POT: 0.42, VRC: 0.296, XLM: 5.19518739 |
| 5649347b-916a-40ba-a00f-87badce8fb94 | Address on File | Contingent | BTC: 0.00192406, ETH: 0.08859031, ETHW: 0.08859031, XRP: 65.13392217 |
| 250b0119-919b-482d-a7fe-ce1fa68af66d | Address on File | Contingent | ANT: 0.00000001, BTC: 0.00880876, NEO: 0.11493909 |
| baf80933-d1d7-4de7-8b94-12fb9a18584e | Address on File | Contingent | ETH: 0.13241735, ETHW: 0.13241735 |
| 72cbaaf0-4178-4d0a-937b-cf1b73c4642b | Address on File | Contingent | BTC: 0.0088457 |
| e069a75c-d59f-4d07-8f25-c7b7244ab672 | Address on File | Contingent | ADA: 597.5606509, SC: 7690 |
| 7e22e827-46e0-46d4-b8d3-de41ef74f8e8 | Address on File | Contingent | BTC: 0.00884533 |
| e13c829f-9eb7-488b-9ae2-eef38c6c2683 | Address on File | Contingent | POWR: 1525.255486 |
| b56e5991-e3af-4699-aaab-59255925a954 | Address on File | Contingent | ARK: 0.00319487, BCH: 0.00056953, BTC: 0.00418722, ETC: 0.00940018, ETH: 0.06832917, ETHW: 0.06832917, LSK: 0.14230272, NEO: 0.14593176, OMG: 0.78096604, XEM: 0.87701021, XLM: 1.83800943 |
| 6ca9fb72-17f2-4ab0-9462-448aecd57b11 | Address on File | Contingent | BTC: 0.00821209, SC: 4419.161677, XLM: 23.4000234 |
| bf7b6916-9163-4eee-b20d-e05f7724c637 | Address on File | Contingent | ADA: 100, ARK: 10, BTC: 0.00209277, IOC: 20, NEO: 2, OK: 250, PTOY: 300, SNT: 500, STRAX: 94, VTC: 30, XLM: 700, XVG: 500 |
| e5dbf044-bd28-4cca-9fe9-2fe91b7cbb23 | Address on File | Contingent | BTC: 0.00857507, MER: 0.0000013, MORE: 14.60033029, NMR: 0.00000009, POWR: 36.55491828, SPC: 92.24535965, SRN: 0.00000436, VAL: 0.00000032, VTC: 0.00000073, XVG: 0.00000446 |
| ae6d41da-15e5-4c12-be1e-cf5140d2ac3a | Address on File | Contingent | ADA: 670.8849558, BTC: 0.00000004 |
| d6766fc1-7025-4e53-b460-ecb2a9c71f6c | Address on File | Contingent | BTC: 0.00884299 |
| 0933c538-132a-4bef-bcea-5c94743f088e | Address on File | Contingent | ADA: 610.1196415, BTC: 0.00000013, GLM: 57.46260544, SC: 583.1730289, VTC: 1.38421123, WACME: 30.1479329, XLM: 73.28295852 |
| 88ee43b2-3798-4746-97cb-5ab4b94412b5 | Address on File | Contingent | BTC: 0.00821481, NEO: 1.13636363, XEM: 222.8163993 |
| 23388388-5855-4c62-87c5-4306f79e8852 | Address on File | Contingent | BAT: 50, BCH: 0.00045623, BTC: 0.00536934, XRP: 200 |
| 4645bc5e-6eaf-45b1-b9eb-031b474d107e | Address on File | Contingent | ETH: 0.13232729, ETHW: 0.14917947 |
| 943f7ec9-dfb7-4900-8b47-67cd0572ffd8 | Address on File | Contingent | ETHW: 0.00004223, NEO: 26.80066624 |
| 3d2964e5-b4b6-441b-8111-dfc13a5593c8 | Address on File | Contingent | BTC: 0.00000005, XRP: 573.0840388 |
| b5d63be4-a27f-487f-88fa-9cbc1b337e89 | Address on File | Contingent | BCH: 0.02595953, BTC: 0.00114289, ETH: 0.10162135, ETHW: 0.10162135, LSK: 5, POWR: 100, SC: 550.4486503 |
| ea1a81c3-3253-469f-a6ec-0ddd58fdf654 | Address on File | Contingent | XRP: 573.03541 |
| cf32116e-50e1-4f5f-acd4-ec0aa9f9eaef | Address on File | Contingent | ADA: 303.2440304, ETHW: 0.00000653, HIVE: 30.57987992, LSK: 36.41728467, POWR: 244.0122304, STEEM: 30.57987992, XLM: 500, XVG: 750 |
| c7c8b853-baac-4daf-9b6c-3d3419582a44 | Address on File | Contingent | USDT: 241.7050237, XVG: 1504.017947 |
| 64c1a159-2375-4b98-ad1c-bb5a6ff26fb8 | Address on File | Contingent | BTC: 0.00883746 |
| 820d9ae8-63c6-4acb-ba9a-177e32a15762 | Address on File | Contingent | BAT: 711, ETC: 1.26, GLM: 243.1651695, SC: 4533.562129, XLM: 18.36575338 |
| 10cd4b65-597f-4134-b3d8-47127fa0717c | Address on File | Contingent | BTC: 0.00883604 |
| d726ff27-9f71-442b-9964-3297fca89acc | Address on File | Contingent | ADA: 422.3437256, BTC: 0.0021635, NEO: 0.34076555, OMG: 32 |
| e797602a-3768-49e2-b4ad-19dc72511965 | Address on File | Contingent | BTC: 0.00883491 |
| 70eee3fd-6b7c-4373-9d0e-1313293ae6d8 | Address on File | Contingent | BTC: 0.00880361, LBC: 91.05959216 |
| 35634706-defc-4c99-9e3d-5792a2ce4b6a | Address on File | Contingent | XLM: 50, XRP: 562.1260484 |
| 2f62ed5f-87f0-41a8-a66d-dffc5e157dae | Address on File | Contingent | ADA: 95.19986078, BCH: 0.999, DASH: 1, ETHW: 0.014, XLM: 586.8669571, XVG: 2594.278621 |
| ca3592e0-46c0-474b-af32-5410e213e5c1 | Address on File | Contingent | BTC: 0.00000003, DOGE: 3379.352667 |
| 11a2fe94-b11b-4688-9e8b-3aca455f9ac9 | Address on File | Contingent | MEME: 4259.132817 |
| 168a5fe2-95aa-481d-b9ad-a146be0a632e | Address on File | Contingent | ADA: 648.1509429, EMC2: 49.42033294, XVG: 3947.389104 |
| a1959bf1-e0fd-41cf-b0e7-a4d61ca73709 | Address on File | Contingent | BCH: 0.00968635, BTC: 0.00876672, XLM: 7.55536055 |
| e359abac-e2cf-4f94-b103-f6b488410cba | Address on File | Contingent | XRP: 572.3051955 |
| fcd1e8a3-6d06-4664-a417-7ae417d63728 | Address on File | Contingent | BTC: 0.0000001, XRP: 572.2889203 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 343c1bb5-2128-485a-8d9d-1a3fd82dcecd | Address on File | Contingent | ETH: 0.12561752, ETHW: 0.14127257, WAVES: 7.31645658 |
| e0ab8c97-6000-4049-9c53-d91847c430be | Address on File | Contingent | BTC: 0.0088291 |
| 912bc920-c86c-492f-abba-fbb118ec0fee | Address on File | Contingent | BTC: 0.0000001, RVN: 11678.83156 |
| 38b395fa-0517-4196-a390-c72112b1c81d | Address on File | Contingent | ETH: 0.13212579, ETHW: 0.145 |
| af3daeac-c359-4eac-8cbd-7d953ed8a3db | Address on File | Contingent | ETH: 0.13212579, ETHW: 0.145 |
| b470c6de-5b83-4004-a4db-55ff36a6f6c5 | Address on File | Contingent | ETH: 0.13212579, ETHW: 0.145 |
| 46ad13fe-cd87-4602-9786-182a042b71ce | Address on File | Contingent | BTC: 0.00733725, GLM: 190.6630814 |
| 67721b93-7dd9-4c2c-84ba-9b5c32abb0a0 | Address on File | Contingent | BTC: 0.00882722 |
| 7e058c51-bbcd-45ef-9f57-08b6931ff1c4 | Address on File | Contingent | BTC: 0.00882713 |
| c77bfe06-efde-4705-95d5-c8da8ecc945f | Address on File | Contingent | BTC: 0.00644533, SRN: 38920.36245 |
| c8f2e93e-ab84-45b7-a67d-96ec140b2a9e | Address on File | Contingent | NEO: 26.75197089 |
| ce83c201-ab61-4697-a0f1-0d69cfc151fb | Address on File | Contingent | BTC: 0.00008559, XRP: 566.4771815 |
| 14098894-8f7b-43c3-9434-bbc8238d5322 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3376.843185 |
| 51f3553d-b3ae-4462-93c4-4d26c2ed117b | Address on File | Contingent | DOGE: 3376.524977 |
| e861af50-bfbf-4dbc-a167-cdae5e674d5f | Address on File | Contingent | BTC: 0.00000039, PIVX: 76.36479969, RDD: 120933.3651, SC: 16073.26026, STRAX: 75.69456809, XVG: 46063.58987 |
| 498ef668-d678-4352-98c4-644bad59cb49 | Address on File | Contingent | BTC: 0.00882341, USDT: 0.00375065 |
| 9c609a94-5a3f-41f4-ae0c-834e460aa9ef | Address on File | Contingent | BTC: 0.00882333, UBQ: 0.05666827 |
| a5f2b156-2d0b-4ccf-81f5-7e266664f4ab | Address on File | Contingent | BTC: 0.00876846, SC: 432.6005961 |
| 644bc928-44f6-482f-b987-2655549afc31 | Address on File | Contingent | ADA: 669.2941324 |
| b555b2e7-22ef-41c5-919b-27e6572e8e27 | Address on File | Contingent | BTC: 0.00863125, DASH: 0.0579203, NEO: 0.31538846, USDT: 0.00024737 |
| d10d44da-888a-46ea-a265-0dabb1544d67 | Address on File | Contingent | ETH: 0.13203251, ETHW: 0.14888456 |
| 13fec04e-67ee-4fd0-a83b-fbd9f884596d | Address on File | Contingent | BTC: 0.0005744, NEO: 25 |
| 09a50305-b2e9-45e8-8b10-51ef6f07d9dd | Address on File | Contingent | BTC: 0.0072269, ETC: 0.29362546, LTC: 0.5, USDT: 0.00005151 |
| afd3c031-5f03-44e7-b0b0-0556323c6129 | Address on File | Contingent | BTC: 0.00010264, XRP: 565.1199688 |
| 59e0b907-3f42-4e33-b411-a9f6025108f9 | Address on File | Contingent | BTC: 0.00881237, IGNIS: 34.40887093, XRP: 0.05252418 |
| 25eefa22-d66b-4aff-b7a3-6cd352591d33 | Address on File | Contingent | BCH: 0.08180256, BTC: 0.00836554, OMG: 2.46581614, XLM: 15.31682669 |
| 715b71bd-a8be-40f1-8d25-2e4df0d58763 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.13071946, ETH: 0.13071946, ETHW: 0.13071946 |
| e0ee914c-a423-4578-b2f1-677e627a1d1b | Address on File | Contingent | BTC: 0.00881896 |
| c1a629eb-d820-4893-aa53-9949444b79e9 | Address on File | Contingent | BTC: 0.00752177, DGB: 134.803922, ENG: 2.180377, GRS: 56.07407, NEO: 0.069626, POWR: 9.618748, STRAX: 0.839631, SYS: 10.756894, TRX: 70.967742, USDT: 0.02780915, WAVES: 2.02496999, XLM: 28.728128, XVG: 236.9 |
| e5638fb5-60f9-403a-8ff6-32a9723bd8af | Address on File | Contingent | BCH: 0.00876124, BTC: 0.00876124, XLM: 6.83377403 |
| 2ba3b48f-3515-4c21-bc55-af777f86e156 | Address on File | Contingent | DOGE: 2114.464158, XRP: 213.3767902 |
| 8be2909a-ec6f-400c-9c42-cdf22cfaa9f3 | Address on File | Contingent | ARDR: 100, BCH: 0.0010383, BNT: 9, DOGE: 2993.38018, NEO: 0.1, NMR: 1, OMNI: 1, XLM: 1.39356499 |
| 81b401f3-56cc-43a3-9cc6-b080328eed29 | Address on File | Contingent | ADA: 175.5588413, DOGE: 2196.78413, SC: 800, XLM: 205.2135115 |
| 02ee1797-e8f8-4dc1-9722-a5fbaf67c7bd | Address on File | Contingent | BTC: 0.00878, XVG: 525.2449479 |
| a6e9be7a-bf1b-4670-bf98-414e9b9161f1 | Address on File | Contingent | ETH: 0.12966681, ETHW: 0.1465194, LTC: 0.05395078 |
| a3d7e03f-ea54-486f-abf8-f7d2bffdd266 | Address on File | Contingent | DOGE: 3366.554228, XLM: 5.22723762 |
| 552338c3-a28c-434e-96dc-c445418fa0b3 | Address on File | Contingent | BTC: 0.0088135 |
| 3d380242-dd86-4619-9d44-d0d3a83ba584 | Address on File | Contingent | BTC: 0.00881297 |
| 21725fc4-af58-48df-b41d-10582474c1ca | Address on File | Contingent | BTC: 0.00246562, ETH: 0.095, ETHW: 0.095 |
| ad1d9df5-8e24-42d1-a26d-dc0d88661a7e | Address on File | Contingent | BTC: 0.00881168 |
| 193e8f10-20f2-4d9a-8659-114f4c1fcb53 | Address on File | Contingent | ETH: 0.12011796, ETHW: 0.12011796, PAY: 2040.46559 |
| b732b1aa-babd-4aae-9834-759acbd8acac | Address on File | Contingent | ADA: 668.2814727, ETHW: 0.00000068, VTC: 0.22598877 |
| 581e087d-a060-4394-9f6a-51dc6ffaced7 | Address on File | Contingent | BCH: 0.02785255, BTC: 0.00000844, ETH: 0.13, ETHW: 0.13, IGNIS: 11.88369413, NXT: 23.76738825 |
| 15e985ea-03f9-4622-b2d7-5cab666487e3 | Address on File | Contingent | BTC: 0.00880886 |
| 15ee6935-1f99-4be1-9ae8-9ceeb30708f0 | Address on File | Contingent | BTC: 0.00265561, ETH: 0.07949126, ETHW: 0.07949126, USDT: 23.30941102 |
| 6851bd8a-1226-4a48-9f52-7e684407fa6c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.13184478, ETHW: 0.13184478 |
| d7887dfe-d20f-4395-9e5f-22c40e3c6bee | Address on File | Contingent | BTC: 0.00880785 |
| 8a3355a5-e2ec-4aad-a63d-ca62088952e3 | Address on File | Contingent | ADA: 20, ARK: 5, BTC: 0.00569684, ETH: 0.03897246, ETHW: 0.03897246, SC: 250, XLM: 50 |
| df630306-cda8-42bb-9ef7-a995d5d09b66 | Address on File | Contingent | BTC: 0.00000407, ETH: 0.13173835, ETHW: 0.13173835, USDT: 0.04460329 |
| 0eec6035-cfaf-48da-8cfe-91c6509f1e68 | Address on File | Contingent | ETHW: 0.00791361, XLM: 2733.391994 |
| 04ad2bb2-23dd-49f3-bddb-b4ac4c125240 | Address on File | Contingent | BTC: 0.000152, TRX: 3509.722222 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24a801a0-bd04-47c8-a0e9-89502a5d81b1 | Address on File | Contingent | BTC: 0.00613876, NEO: 8.08455151 |
| 90ab255f-6e75-42df-8c6f-400c2759f400 | Address on File | Contingent | BTC: 0.00878691, LTC: 0.00670115 |
| f26c85d6-e4cb-4533-8dfc-f2d2c42f4c53 | Address on File | Contingent | BTC: 0.00880552 |
| a30b99f6-27be-42d6-8952-ef101e7156da | Address on File | Contingent | BTC: 0.00880412 |
| 05760cc9-35d0-43f7-80b5-5017d4ac0dda | Address on File | Contingent | BTC: 0.00000002, ETC: 0.89073256, ETH: 0.12141437, ETHW: 0.12141437, LTC: 0.02820716, NEO: 0.07032581, XWC: 0.97061418 |
| 22ba860b-bed6-446c-aee5-e8caf4d04a10 | Address on File | Contingent | BTC: 0.00880037 |
| 370b7e2b-1c6f-49ae-98fd-e3d67a142188 | Address on File | Contingent | ADA: 667.5362875, USDT: 0.02285492 |
| 3ffa6fe5-81e1-4b7e-91d0-5a3789d1723f | Address on File | Contingent | BTC: 0.0088 |
| e7a072c1-bb46-4eb7-b26e-6f0851c62a39 | Address on File | Contingent | BTC: 0.00879959 |
| 195a581e-2178-4f2b-b62e-51f9130f327a | Address on File | Contingent | BTC: 0.00879693 |
| 721af40b-c273-4daf-a1bb-b9014f037fa0 | Address on File | Contingent | BTC: 0.00000077, LTC: 3.1391903 |
| 7f419c17-8aae-4fd1-818a-bc196b02a0e7 | Address on File | Contingent | BTC: 0.00879602 |
| 1cbea7bc-eb11-4cdf-8fec-7c6f19ff66e8 | Address on File | Contingent | BCH: 0.00111553, BTC: 0.00879113 |
| a42e38d3-a7f5-453f-91c0-cf11a11434ef | Address on File | Contingent | ADA: 340.8355367, BTC: 0.00300074, NEO: 2.27970154, SYS: 126.002825 |
| 2e0d734c-77f5-4a55-9bc0-e341a95abd89 | Address on File | Contingent | BTC: 0.00000448, ETH: 0.13157656, ETHW: 0.13157656 |
| 30b72d11-694e-499d-9596-dd6dc1a989df | Address on File | Contingent | BCH: 0.00637339, BNT: 16.98962671, BTC: 0.00436586, DASH: 0.08334412, DCR: 1.06504895, NEO: 0.213048, OK: 10.80531265, OMG: 2.83285029, XRP: 208.9871484 |
| d465ea92-c8d0-4ad8-a228-70aed990d4d6 | Address on File | Contingent | BTC: 0.00876852, GRS: 1.99 |
| f27e15a1-cb60-4b74-95d7-47a6e515b442 | Address on File | Contingent | BTC: 0.00879212 |
| b27cd6c4-4e35-40d0-97d4-d9d6f908a466 | Address on File | Contingent | BTC: 0.00879079 |
| d08a8dcf-038a-4f0c-b187-cdc5d01c87b2 | Address on File | Contingent | BTC: 0.00879009 |
| 24e4c48d-ee69-473c-8ec0-13d75dc399bd | Address on File | Contingent | NXS: 512, PTOY: 848, SC: 42470.61503, WAVES: 28.69802491 |
| 89740748-7b4b-4694-b736-e3cd37edcfa6 | Address on File | Contingent | BTC: 0.00832681, NEO: 1.40069772 |
| 23786189-1444-4207-99d3-469f09eb6316 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00878789 |
| 0b33ac3e-16c5-4eb4-958b-fa375f4de914 | Address on File | Contingent | DGB: 30515.85142 |
| 12b06915-adcc-416b-b28e-bd26ddfc1763 | Address on File | Contingent | BTC: 0.00722989, ETH: 0.02238757, ETHW: 0.02238757, LTC: 0.00497344, ZEC: 0.04000668 |
| 13c7c97e-5000-419e-9a13-88b2daaba36e | Address on File | Contingent | BTC: 0.00878643, XRP: 0.03 |
| 2a5b64b4-2afb-4a50-9cd7-8f6b9b6b2078 | Address on File | Contingent | ETH: 0.11979307, ETHW: 0.13664384, NXS: 15.21751304, SC: 5902.366864 |
| 058727a4-ec64-498e-9ac0-9fdcc0919349 | Address on File | Contingent | BTC: 0.00878665 |
| bd12fbb0-fb47-4f08-9d88-ef35e0b2bc77 | Address on File | Contingent | BTC: 0.00878658 |
| 8c86ba4d-7ef5-45b7-942a-54c81c875ec0 | Address on File | Contingent | BCH: 0.00872166, BTC: 0.00872166, PIVX: 1, XLM: 6.8029016 |
| 01ebe63b-7505-42e7-bb6c-9223bf278a1a | Address on File | Contingent | BTC: 0.0084805, ETH: 0.00032824, ETHW: 0.00032824, PIVX: 15.53859335, USDT: 0.00092853, XVG: 2347.058824 |
| 3c201cfa-b56a-4099-a9fd-a60fd1515a2f | Address on File | Contingent | ADA: 666.3825144 |
| 00e76b4c-3548-462e-8f39-afd48ead73cd | Address on File | Contingent | BTC: 0.00000174, XEM: 812.5428552, XRP: 509.4798776 |
| a8e82ab9-addf-4f70-90e9-296b7eae8bd0 | Address on File | Contingent | BCH: 0.00857827, BTC: 0.00857827, DOGE: 56.89, XLM: 6.69105729 |
| c8e9a462-d173-492c-8049-019ba986f412 | Address on File | Contingent | ADA: 248.2013536, ETHW: 0.00000502, NEO: 5.46792262, POWR: 93.40244997, QTUM: 5.97231629, SYS: 368.858954, XEM: 837.1795384, XVG: 783.5820896 |
| f1a64230-f55f-4afc-bbcb-a484a5a2d0f7 | Address on File | Contingent | BCH: 0.1087456, BTC: 0.00004754, LSK: 1, NEO: 25.05880166 |
| ab9afb06-b6ab-4ec9-8e1a-1371ccf196b5 | Address on File | Contingent | DGB: 29118.91772, NEO: 1.2, XEM: 0.32113442 |
| 0f8733b0-8929-4934-8d14-30e046f8df8a | Address on File | Contingent | BTC: 0.00878006 |
| c2b8aae6-64de-46fe-8f7a-94a9488f75c9 | Address on File | Contingent | BTC: 0.00877908 |
| 9e2550e5-e944-4fff-89ea-f0a9f775681d | Address on File | Contingent | BTC: 0.00835642, NEO: 1, XRP: 6 |
| bd8447d7-06cc-4982-bbbc-0243bb076f2b | Address on File | Contingent | ETC: 11.23135011, XVG: 20000 |
| 97ce34a1-6189-4c35-90fc-747a1c27807e | Address on File | Contingent | BTC: 0.00014393, DOGE: 3000, XEM: 20, XRP: 50 |
| ed4273ff-4673-4a2b-9d15-5cc05c2253e8 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, NEO: 3.88614458, SC: 10500, XRP: 400 |
| 15643616-d943-45cc-8d29-b0a93240f7aa | Address on File | Contingent | BTC: 0.00877577 |
| 41e59794-b089-4da4-9eb1-2d7560f08875 | Address on File | Contingent | RVN: 10963.37003, STRAX: 28.37514934 |
| 68486289-d5c9-4608-bf4b-59a0576ca165 | Address on File | Contingent | ADA: 35.90061176, BTC: 0.00000002, ETH: 0.0986098, ETHW: 0.0986098, IGNIS: 15, SC: 1515.3085, XEM: 40.50325809, XLM: 456.6230263, XVG: 53.12793103 |
| dacd00e5-1648-4ebd-b344-58902a778a63 | Address on File | Contingent | ADA: 5.20129941, BCH: 0.00858086, BTC: 0.00826049, ETC: 0.0258733, ETH: 0.0058846, ETHW: 0.0058846, XRP: 0.00202402 |
| d2604838-f323-4526-a304-34dd7f4a31ab | Address on File | Contingent | BTC: 0.00877291 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2d7144a-b4e1-48d1-9ffa-7f741b69fff7 | Address on File | Contingent | BTC: 0.00000014, FLO: 300, HBD: 58.59482228, OK: 100, SBD: 58.59482228, THC: 250 |
| fb8f8a5d-342d-4e55-b394-00c6b5b4ce79 | Address on File | Contingent | BTS: 9342.2147, SC: 46672.259 |
| ba37b92b-bdd6-4ea5-ae33-b978183bbec2 | Address on File | Contingent | XRP: 568.5241878 |
| b2a537fc-280d-46b0-b13a-11d1f3f69d74 | Address on File | Contingent | BTC: 0.00619344, RDD: 135000, USDT: 3.1090735, XVG: 7617.429706 |
| 00dfd1bf-7d7f-4e7c-99cf-9ed3c0b85b70 | Address on File | Contingent | BCH: 0.00012106, BTC: 0.00235706, ETH: 0.04457605, ETHW: 0.04457605, NMR: 6.99578009 |
| 84cc4e8b-3aee-453b-80d6-8074f0efe85e | Address on File | Contingent | ETH: 0.13125919, ETHW: 0.14811181 |
| fe54d851-3ecd-45a7-87c3-13f56e8d5ef1 | Address on File | Contingent | BTC: 0.00298514, LTC: 1.49268843, SYS: 100.2535223, XRP: 73.37561203, XVG: 490.4113931 |
| a2fe72a8-6ccd-4d4a-b2ee-2dd5e0b5b188 | Address on File | Contingent | BTC: 0.00377688, ETH: 0.07399826, ETHW: 0.07399826, LSK: 1.56426799 |
| d0023f84-3760-47d7-8067-8fbb2de52de1 | Address on File | Contingent | BAT: 11.70225246, ENG: 1.3622627, ETH: 0.12987641, ETHW: 0.14672818 |
| 2d1277c2-2bf4-41c8-94de-5af9092ce8b0 | Address on File | Contingent | DOGE: 27.23588846, EMC2: 104.3519197, XRP: 539.5246879, ZEC: 0.28253445 |
| ce353380-cda4-4f36-9f74-6ea6ea35b88e | Address on File | Contingent | BTC: 0.00876631, ETH: 0.00000064, ETHW: 0.00000064 |
| 53b400c6-9230-4355-ac84-031c953d7495 | Address on File | Contingent | BCH: 0.00649949, ETC: 0.06946395, ETH: 0.07143079, ETHW: 0.08753489, LTC: 0.00298549, OMG: 1.88524968, XRP: 249.7015293, ZEC: 0.00167808 |
| 0d254915-ba35-477b-87d2-f0ed3a3fa32e | Address on File | Contingent | LTC: 3.12848693 |
| 4b706aa3-0612-48fa-963a-d7794e95615b | Address on File | Contingent | BTC: 0.00669705, CRW: 2, ETC: 0.75, GEO: 5, LTC: 0.15, MAID: 20, PART: 0.6, XEM: 10, XRP: 65 |
| 78d71647-d151-413a-aa8b-2ebbcdc85167 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000176, ETHW: 0.00000176, POWR: 0.10396484, XRP: 567.9832135 |
| 2622d964-7c75-41da-98de-88d3c8bbaeb8 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.02441469, ETHW: 0.02441469, OMG: 230 |
| 6c46f53b-4802-46bf-970a-052569d8f0dd | Address on File | Contingent | ETH: 0.13114657, ETHW: 0.13114657 |
| e51ebd4a-3f4c-4bc8-a3c8-2d1ea5e1913b | Address on File | Contingent | BTC: 0.00872403, NXT: 230, VTC: 3 |
| f22f24e6-32da-466a-b1fa-cf46a41de82e | Address on File | Contingent | BTC: 0.00872948, NEO: 0.08704013 |
| 4c1554c9-59b6-49e7-aa52-4b138fcd6035 | Address on File | Contingent | BCH: 0.00872322, BTC: 0.00872322 |
| a9f2ef8b-c484-4718-a611-783fc4dfd7ee | Address on File | Contingent | BTC: 0.00875785 |
| a5e37eb1-8247-4401-bbb8-770ce845bca1 | Address on File | Contingent | BTC: 0.0008553, ETC: 0.70312665, EXP: 0.3375684, XRP: 482.13813 |
| 190845be-407a-4e04-9d0c-237723b30a84 | Address on File | Contingent | ADA: 280, BTC: 0.00000038, NEO: 0.5, NXT: 100, USDT: 7.08236006, XRP: 300, XVG: 100 |
| 167d4a5d-10e2-4dc5-8a18-d95db8e7174e | Address on File | Contingent | BTC: 0.00875718 |
| 573181af-b183-467d-8ef7-87c03ade0487 | Address on File | Contingent | BTC: 0.00856797, SC: 1500 |
| 7a72133e-6d4b-4393-86ac-11a3e3309173 | Address on File | Contingent | BTC: 0.00762187, ETH: 0.00000937, ETHW: 0.00000937, NEO: 0.32500102, XVG: 15000 |
| 29146809-7db8-4d04-93e6-858f8713d03a | Address on File | Contingent | LTC: 0.29481499, NEO: 3, XRP: 449.8248226 |
| 5da1edf8-9de4-41a8-aa3e-b11f730820b9 | Address on File | Contingent | ETH: 0.1310367, ETHW: 0.14391091 |
| fb215f61-23ac-4681-b4fd-589f30e9fcff | Address on File | Contingent | DOGE: 3350.171261 |
| 22f4df2e-0848-47ef-a8de-6ded02e9f816 | Address on File | Contingent | BCH: 0.00276696, BTC: 0.00276696, DASH: 0.001, DOGE: 2283.626143, XLM: 2.15823095 |
| 0a905ab1-5311-468f-8f90-2e7c72fe3caa | Address on File | Contingent | BTC: 0.00875418 |
| 8d545127-9145-4882-a7a0-8c5d3cdacdb3 | Address on File | Contingent | BCH: 0.03234957, BTC: 0.00000003, ETH: 0.1006401, ETHW: 0.1006401, NEO: 1.08499981, XRP: 100 |
| fe2f9ffa-7fc5-45f5-b242-1c4a8d5b9942 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DOGE: 3349.4625 |
| 12da77d0-46ad-4ec7-ba86-4ce42fb57ae7 | Address on File | Contingent | BTC: 0.00000017, STRAX: 13.73041892, XRP: 552.0248214 |
| 303c2190-5f9e-4ad0-9f71-9da5db45240a | Address on File | Contingent | BTC: 0.00460575, ETH: 0.06133531, ETHW: 0.06133531, WAVES: 0.82653529 |
| a85a1837-3e32-4f50-9165-c4da2a8b18cc | Address on File | Contingent | ADA: 26.45320914, ARK: 3.03010536, BAT: 30.39554927, BTC: 0.00000444, DGB: 190.9288386, DOGE: 1694.047215, EMC2: 24.9823668, ENG: 4.12988548, GLM: 22.06526806, HIVE: 11.7579268, IGNIS: 583.919391, KMD: 2.9845678, MAID: 19.95740652, NXT: 48.24319231, PIVX: 1.94031913, POWR: 17.44241427, RDD: 934.34495, SC: 297.5409076, SNT: 48.18142125, STEEM: 11.7579268, SYS: 23.12471347, USDT: 0.02855576, XDN: 303.3371591, XEM: 15.88756175, XLM: 815.2347219, XMY: 483.2474741, XVG: 147.1346628 |
| 4e2f35e3-e42c-4b40-b336-8e99628d8e57 | Address on File | Contingent | BTC: 0.00874998, QRL: 0.00817194, TRX: 0.97345133 |
| f7595f1e-b292-42cd-abbf-6e255ec7ff6a | Address on File | Contingent | ADA: 642.8519633, BTC: 0.00001705, RDD: 13403.42544, XVG: 1000.202175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3bf26fb-1e86-4d94-8550-e0bce9fad685 | Address on File | Contingent | BTC: 0.00869331, STRAX: 3.37467384, XEM: 0.00124979, XLM: 0.26364026 |
| 9aa104d9-ba84-43ab-833b-bd30b10ad53e | Address on File | Contingent | ETH: 0.13098695, ETHW: 0.14783913 |
| 53378a2f-bcbf-4970-ab67-d48c1c8862ca | Address on File | Contingent | ANT: 31.61143305, BCH: 0.00401592, BTC: 0.00309629, XLM: 766.9138489 |
| 86973985-97a5-4500-ae7e-1b3d177a7c07 | Address on File | Contingent | KMD: 50, VTC: 38.33988412, XEM: 100, ZEN: 27.71126477 |
| 54630a09-1e69-4f44-87cb-e25445f8849a | Address on File | Contingent | BTC: 0.00875131 |
| 98614fc3-533d-49ab-871e-78c83eeb98e1 | Address on File | Contingent | BTC: 0.0087503 |
| c637dcb5-b256-4d72-b2d7-25dacdc2000d | Address on File | Contingent | DGB: 30385.98197 |
| 3d25889d-e527-478c-8fcc-bd30c940f892 | Address on File | Contingent | BCH: 0.00039395, BTC: 0.00024324, ETH: 0.10107684, ETHW: 0.10107684, SC: 1582.990782, USDT: 0.00297617, XRP: 97.90636635, XVG: 621.5492491 |
| 4391c0e5-4307-4321-87bd-cb332954024a | Address on File | Contingent | BTC: 0.00785087, LRC: 84.78625832 |
| 1270ab2c-4174-453a-b389-259ddd9eea2e | Address on File | Contingent | POWR: 1508.457322 |
| 4d83ed7d-2800-47dc-8a5c-7c1c0f730b8f | Address on File | Contingent | BTC: 0.00000068, POLY: 1365.092602, USDT: 0.00130541 |
| 612d1aef-c815-4f9d-9822-5e92afe76639 | Address on File | Contingent | BCH: 0.0096042, BTC: 0.00868457, XLM: 7.49128349 |
| 2f53a42a-87bf-44ab-9893-a831628c1ed0 | Address on File | Contingent | BTC: 0.00178624, ETH: 0.00000032, ETHW: 0.00000032, LTC: 0.02025646, TRX: 2800 |
| c2e1daff-0b80-4205-9722-0517a25a28c9 | Address on File | Contingent | ADA: 530.6762295, ARK: 52.80335686, DGB: 3952.054795, NEO: 0.2455105 |
| f25aa9f6-0a3c-4e8c-a926-556ab933b7c1 | Address on File | Contingent | BNT: 100, BTC: 0.00718636, PART: 0.00438358 |
| 3ca5a041-4554-4528-939f-f55a4cbd4e55 | Address on File | Contingent | HBD: 39.01756321, SBD: 64.93734795 |
| f2188986-3082-4aac-9c0d-e3ac4d235e5d | Address on File | Contingent | DOGE: 3346.366638 |
| 6e9f1a29-44e8-4e62-b9bd-cff04d84556c | Address on File | Contingent | BCH: 0.00000503, BTC: 0.0087448 |
| 00994754-fc26-4486-8236-b9ce6edb86ab | Address on File | Contingent | BTC: 0.00874446 |
| 10f84dba-e115-4230-87af-536bafc288b3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3346.007955 |
| c9a71d87-bd5b-4bde-aa1c-435e72278226 | Address on File | Contingent | BTC: 0.00874275 |
| 64865893-cdee-417b-b8d5-821a03fd65be | Address on File | Contingent | DOGE: 3345.47 |
| 3dae0d84-583e-4e3c-9bc7-8fe8e7db859b | Address on File | Contingent | BCH: 0.00099108, BTC: 0.00873861, STEEM: 0.00078839 |
| d4da10af-6d21-42ab-b6b0-e922c43c8a37 | Address on File | Contingent | ADA: 221.0885796, DASH: 0.0000044, NEO: 2.16963062, USDT: 141.458549 |
| 682dd532-bf52-48ee-98da-4e752f8fc96d | Address on File | Contingent | BTC: 0.00803905, GBYTE: 0.07, LBC: 60, SIGNA: 10, XRP: 42.53052903 |
| 4363c92a-715e-4d98-9d6a-776b86204686 | Address on File | Contingent | BTC: 0.00000008, GLM: 267.0872167, MAID: 237.1456704, RDD: 60294.6989, SC: 19275.75541, XEM: 700.0697963, XVG: 16379.4968 |
| 226b9c90-5d8a-470d-99df-c3c3e807f85c | Address on File | Contingent | BTC: 0.00870701, DGB: 120 |
| 3dcfbe6b-de9f-4ccd-ae44-c60e82664b1e | Address on File | Contingent | DOGE: 3345 |
| 2fc1e2b0-77dd-42e1-a04c-fa6d8ae93e82 | Address on File | Contingent | BTC: 0.00874107 |
| 2a54efba-8627-4a89-8a57-d2112130feec | Address on File | Contingent | BTC: 0.00602462, ETH: 0.04033276, ETHW: 0.04033276, MYST: 2.53687549 |
| 94e8a941-e5f2-46cd-b2fa-60c0fc4c2407 | Address on File | Contingent | BTC: 0.00000025, GAME: 148.79375, LSK: 37.59, SC: 59519.1625 |
| 42e0f780-fce2-41c4-91e8-ee430a014fca | Address on File | Contingent | USDT: 241.8590318 |
| 7fe08521-e19a-4bd3-b8da-1d0753207c67 | Address on File | Contingent | BCH: 0.00004894, BTC: 0.00004894, DOGE: 3314.6525, LTC: 0.00657575, RDD: 750 |
| 2acd0ec5-33a1-4d24-97b9-74ba3cb9cc6d | Address on File | Contingent | STORJ: 788.56 |
| 8f49e20e-fc88-41ac-bdbf-c2aade6fecd9 | Address on File | Contingent | BTC: 0.00869446, LBC: 136.5977876 |
| 117f0886-e460-4237-be67-129589593205 | Address on File | Contingent | BTC: 0.00805791, DGB: 160, ETH: 0.00719583, ETHW: 0.00719583, HIVE: 1.8, LTC: 0.04203495, STEEM: 1.8 |
| ed68cd76-f244-4130-897d-786623651478 | Address on File | Contingent | BTC: 0.00000071, ETH: 0.13068813, ETHW: 0.13068813, USDT: 0.00037689, XLM: 2.22703482 |
| 8676d8db-a687-4904-bd26-40965eac71b4 | Address on File | Contingent | BTC: 0.00000008, GRS: 579.0719104, IGNIS: 445.8498657, LSK: 8.14646281, OMG: 27.46295575, STRAX: 11.50901564 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 918fb48c-828f-451b-adc0-dda5b99a22f4 | Address on File | Contingent | ADA: 23.06273062, ADX: 4.46867459, ARDR: 7.47551767, BCH: 0.00518368, BLK: 21.58894645, BLOCK: 0.04577557, BNT: 2.08939839, BTC: 0.00084405, CRW: 2.93237933, DASH: 0.01997331, DGB: 129.5336788, DNT: 65.73181419, DOGE: 1000, EMC2: 16.24431448, ENG: 2.86538424, ETC: 0.46323175, ETH: 0.03171031, ETHW: 0.03171031, EXP: 2.5, FIRO: 0.20578954, FLO: 40.11231448, FTC: 25.88661661, GAME: 2.21631205, GBYTE: 0.01881826, GEO: 1.58210324, GLM: 13.33511134, GNO: 0.05641347, GRS: 10.03411599, IOC: 1.75109881, KMD: 1.53978812, LBC: 18.40264998, LSK: 0.71376568, LTC: 0.08321544, MAID: 4.30788801, MEME: 12.02935161, MORE: 6.45494448, MTL: 2.19640229, MUNT: 43.46566212, MYST: 9.4535829, NAV: 3.54408846, NEO: 0.08094819, NMR: 0.44522672, NXS: 2.2727617, OK: 31.45313482, OMG: 0.84772583, OMNI: 0.1322914, PAY: 6.95652173, PINK: 144.7178003, POT: 39.24646781, POWR: 13.54646437, PPC: 2.29417432, PTOY: 34.31708991, QRL: 3.62213851, RDD: 1041.666667, RLC: 5.06825246, SC: 217.8649237, SIGNA: 137.3626374, SNT: 44.02700322, STORJ: 5.77467228, STRAX: 0.66671111, THC: 35.62945368, VAL: 1.29103334, VIA: 3.19434388, VTC: 1.85192044, WACME: 1.0077374, WAVES: 1.05486344, WINGS: 11.98083067, XDN: 322.5806452, XEM: 8.24742268, XMY: 508.4745763, XRP: 5.77367205, XVG: 71.42857142, XWC: 1.63465468, ZEC: 0.02082185, ZEN: 0.36681094 |
| bc8df89c-0386-4f80-a4db-296bc76617f8 | Address on File | Contingent | BTC: 0.00602425, ETH: 0.03330067, ETHW: 0.03330067, GAME: 20.00053096, NEO: 1.44558761 |
| 2107f5c5-5400-443d-9979-342c753b7638 | Address on File | Contingent | BTC: 0.00854032, XVG: 2831.396135 |
| 7c5113c6-bf7e-410a-a69e-f62e98a6b0c1 | Address on File | Contingent | XRP: 566.1118844 |
| f9a5d779-c279-40f7-a537-e06edb81b84d | Address on File | Contingent | SC: 69320.9123 |
| e06547d3-f6a3-4344-8ad6-85bb427b1a56 | Address on File | Contingent | BTC: 0.0087334, LTC: 0.00000546 |
| 0f0c6d1d-512d-4481-b653-231893d8e823 | Address on File | Contingent | BTC: 0.00873318, USDT: 0.00481478 |
| 607c648e-4ae8-4ce4-9d97-c9feabbd8284 | Address on File | Contingent | BTC: 0.00873303 |
| 2f2c21ad-2279-4fcd-bb0f-9bc9d99d3eed | Address on File | Contingent | LTC: 3.11673739 |
| 3c442222-3ff9-4a0b-91ba-d9471fdd2806 | Address on File | Contingent | BTC: 0.00873 |
| a8c4ebed-6b3f-47ea-9ae7-2957740fd1f3 | Address on File | Contingent | XLM: 2709.766726 |
| c481c87d-f38c-4e33-9472-5f8f5ae32c83 | Address on File | Contingent | BAT: 600, BCH: 0.00029794, BTC: 0.00029794, XRP: 247 |
| 34933685-5c96-44d5-93d6-17ec6aee68e6 | Address on File | Contingent | ADA: 652.3887746, BTC: 0.00000008, ETH: 0.00000308, ETHW: 0.00000308, FIRO: 0.57148842, USDT: 0.00060343, VTC: 22.38685919 |
| 8d7778b2-1306-4954-bc0c-9de919976c35 | Address on File | Contingent | ETH: 0.13063128, ETHW: 0.14350549 |
| ebdd2442-530f-488d-9528-ab390b312848 | Address on File | Contingent | ADA: 27.69212736, DOGE: 3200 |
| 068aa38b-7afc-4bd7-852f-560ed0d6fe1e | Address on File | Contingent | BTC: 0.00872722 |
| ca8f21ad-62b4-4560-afa3-43878d5200ee | Address on File | Contingent | BTC: 0.00859739, USD: 3.57611913 |
| 98242700-7677-4b95-b987-6bc538ac34c2 | Address on File | Contingent | ADA: 661.9639425, BTC: 0.00000006 |
| 1182203c-e299-49a2-bc26-73e1623efe2c | Address on File | Contingent | DOGE: 3338.121227, IGNIS: 5, NXT: 10 |
| e63ee840-afb9-4f80-b496-66debbb4b057 | Address on File | Contingent | ARK: 0.9975, BTC: 0.00871507 |
| df12eff9-dc43-457f-a6d0-5d674631740d | Address on File | Contingent | ARDR: 175.9987935, BTC: 0.00805741, DASH: 0.02450255, FLO: 105.3326294, GBYTE: 0.04534088, NEO: 0.14276901, OK: 66.5, XVG: 192.9400387, ZEC: 0.03142736 |
| b49ce664-5ea0-440d-953e-e543a95ce895 | Address on File | Contingent | BTC: 0.00000067, SC: 69241.56159 |
| faad5398-3421-4153-9018-148a1bc7366c | Address on File | Contingent | BTC: 0.008724 |
| 374ce25c-bd99-47fc-a4d9-fc301e7c149d | Address on File | Contingent | ETH: 0.13056754, ETHW: 0.14344175 |
| d0d5228b-b5a4-4ae8-93b3-c545cedc2a7e | Address on File | Contingent | DOGE: 3338.143018 |
| 3f569d7d-464d-4e6b-a82a-3d3637186ff1 | Address on File | Contingent | BTC: 0.00872137 |
| 67f91a83-1db5-4654-a311-a6f57662a3aa | Address on File | Contingent | DGB: 300, DOGE: 1668.331172, MANA: 200, PINK: 720, RDD: 1200, SC: 400, XDN: 300, XEM: 30, XMY: 1000, XRP: 49.31402027 |
| 61d84adb-5b63-4a7e-9b30-c0eb74fa4bbc | Address on File | Contingent | BTC: 0.00864912, BTS: 200, PAY: 25.70609405 |
| c43e9ca2-b887-480b-9abb-42719213b248 | Address on File | Contingent | BTC: 0.00001682, MAID: 1429 |
| 39145e85-9170-4519-885e-b74bf6cf5dbd | Address on File | Contingent | ETHW: 0.00001041, POWR: 1503.69901 |
| 866277e4-2bf7-4ec8-94db-afe0cb44e838 | Address on File | Contingent | BTC: 0.0087197 |
| 2f9856c2-2805-4598-823d-ba8cf466b871 | Address on File | Contingent | BCH: 0.00866209, BTC: 0.00866209, XLM: 6.75643695 |
| 5aa901e1-7177-4fba-bb59-980695213596 | Address on File | Contingent | BTC: 0.00871815 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89b49bdd-92d5-4134-a544-312c377e265e | Address on File | Contingent | BCH: 0.00000032, BTC: 0.0080989, GBYTE: 0.01573862, USDT: 16.93411526 |
| 86d76006-b773-4b2b-8429-693a9c4f254d | Address on File | Contingent | ETH: 0.13047172, ETHW: 0.13047172 |
| faea9822-a037-4ff3-b806-15f6925b37c9 | Address on File | Contingent | BTC: 0.0087162, ETH: 0.00000189, ETHW: 0.00000189 |
| af933864-f694-4270-8819-cbf183aa72c7 | Address on File | Contingent | ETC: 13.20792381 |
| 3a2284b4-b6f7-43eb-9b55-e5e9160452dc | Address on File | Contingent | BTC: 0.00854415, XEM: 150 |
| 3d7c34b1-3442-48e9-80ce-aa8ba209590c | Address on File | Contingent | BTC: 0.00378781, DASH: 0.85991379, KMD: 163.5848566, LSK: 20.74667221, QTUM: 0.0088452, XEM: 1070.110986, XVG: 617.1075085, ZEC: 0.00144369 |
| 939b329a-79e7-4c8e-afa0-91b5a22b625a | Address on File | Contingent | BTC: 0.00871255, USDT: 0.00045268 |
| 9e707cab-a8c3-499b-92b8-786fca5ec3d2 | Address on File | Contingent | BTC: 0.0087115 |
| a650cb92-f449-4f45-9a8d-382cbcfd0b08 | Address on File | Contingent | BTC: 0.0010241, DGB: 312.6309235, ETH: 0.11, ETHW: 0.11, NEO: 0.10538153, RDD: 8734.555466, XRP: 5.60135471 |
| 43fac75e-9bb2-4c7a-a9c9-9275ca2ec98e | Address on File | Contingent | BTC: 0.00870969 |
| 1fcc56f6-8093-46c2-b5d6-fefe7dfc90cc | Address on File | Contingent | BCH: 0.0000024, BTC: 0.00000018, NEO: 25.14011719, STRAX: 24.119991 |
| 8fb0c2f2-9de5-4055-93fe-723d13602d3b | Address on File | Contingent | BTC: 0.00540801, NEO: 10 |
| 2ee1e4e7-7f84-4831-af7f-3d896b70325a | Address on File | Contingent | BTC: 0.00867855, NEO: 0.0860626 |
| 5e120bdd-75cb-440f-bf26-1997aef26b01 | Address on File | Contingent | BTC: 0.00000056, XRP: 564.2642654 |
| 9e6051b3-584d-46ff-9373-5c7ea7d64a90 | Address on File | Contingent | ETH: 0.08712579, ETHW: 0.1, NEO: 3, OMG: 31.97294243, RDD: 62731.25721 |
| 8bd37dde-6173-4a1f-972d-a2e4985c9eed | Address on File | Contingent | BTC: 0.0086797, OK: 122.0055247 |
| c503f350-0289-45a7-96e0-4f0df36c89b9 | Address on File | Contingent | BTC: 0.00000381, KMD: 823.8672887 |
| c5af9ec3-ec18-41a2-ac02-51a407150625 | Address on File | Contingent | KMD: 824.1313377 |
| 64f709a6-385c-453d-b0da-d03e5a89b606 | Address on File | Contingent | BCH: 0.02372821, BTC: 0.00860858 |
| 4927c270-f755-461c-a77b-618ddc28ed23 | Address on File | Contingent | ETH: 0.1302067, ETHW: 0.14685234, XLM: 1.13113373 |
| 3fb26354-16e8-4523-83f4-bd4bba0f1aaa | Address on File | Contingent | ADA: 0.46396975, BTC: 0.00842446, GAME: 0.14396878, OMG: 0.46875, SPHR: 750.4722606, XRP: 0.27503912 |
| b4547ddd-71a5-4d3d-b5cf-2e95430747e4 | Address on File | Contingent | ADA: 176.4033181, BAT: 107.5090061, DGB: 2404.020851, MTL: 3.41664919, NEO: 1.69028443, OMG: 1.72157887, POWR: 117.2159684, RDD: 6440.803091, XRP: 209.7153669, XVG: 1599.821534 |
| 15662c8a-8bd0-4d8b-9559-b10f7e443f6c | Address on File | Contingent | BTC: 0.00246054, DOGE: 2387.612442, ZEC: 0.00171607 |
| cd01f9be-cb2c-4ee5-a983-52357ba8d687 | Address on File | Contingent | ADA: 659.1959747, MEME: 6.18115509 |
| 5b69f366-3a6d-4f60-8267-c6b5296e5c7c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00868843, MUNT: 670.658684 |
| ad44824a-8ab1-4002-b8d1-86df65adc7a8 | Address on File | Contingent | ZEC: 7.29226916 |
| 59f1f9a1-a4b0-40a4-91d6-8231a3481fb0 | Address on File | Contingent | BCH: 0.00000022, ETH: 0.13021294, ETHW: 0.14308715 |
| 04200c0d-c42d-4f84-8fb7-4dccb26d2826 | Address on File | Contingent | BTC: 0.00869944 |
| 03b2ef18-ba1f-4e85-84a6-88c6cdfe0d51 | Address on File | Contingent | ETH: 0.12398021, ETHW: 0.13685442, NEO: 1.25787727 |
| cf86aa16-7473-44a4-b631-bceacbc3ccbf | Address on File | Contingent | DOGE: 3328.358234 |
| c27750db-87e7-4e7f-a3ee-5628601316b8 | Address on File | Contingent | BCH: 0.00000023, ETH: 0.13014899, ETHW: 0.13014899, USDT: 0.06608385 |
| b5b00af7-9352-4953-8a58-b0e5d79d97f9 | Address on File | Contingent | DASH: 5.78278025 |
| 9750ec7e-70ed-4768-b4d8-5394b347b940 | Address on File | Contingent | BTC: 0.00017129, SC: 47505.6479, SIGNA: 64160.15396 |
| 7843c73d-3edb-47ca-94c4-d7b3225520a1 | Address on File | Contingent | ETH: 0.00001189, ETHW: 0.00001189, NEO: 16.12815638, OMG: 108.8429583, USDT: 0.00872556 |
| 27f7ad91-dc0e-4a21-a7f3-500764d595cc | Address on File | Contingent | BTC: 0.00000013, DGB: 15300.07161, PIVX: 60, QTUM: 41.12429776 |
| 118b79e9-cbdb-47ab-87ff-92f71fd929a1 | Address on File | Contingent | SYS: 1994.890846 |
| 90e9d541-c2ce-432e-b2d3-5cba0d5a6ebb | Address on File | Contingent | BCH: 0.00955302, BTC: 0.00863339, XLM: 7.45136305 |
| 46529e44-47db-492b-90ef-7b1848bf4aa4 | Address on File | Contingent | ARDR: 11, BTC: 0.00864721, EMC2: 6, MONA: 1 |
| 6695d510-575f-4123-94c5-fbd019791962 | Address on File | Contingent | DOGE: 3327.164498 |
| 620df80c-dd16-47b1-b7d4-1f0ff6dcbe30 | Address on File | Contingent | ADA: 500.0511658, BTC: 0.00000007, DGB: 1000, SC: 1000, XLM: 500.7229012, XVG: 1112.175768 |
| 7b814484-5a2b-4a7a-8d5f-d1fca071b75b | Address on File | Contingent | BTC: 0.00866465, OMG: 0.965 |
| d5213b41-e5d1-4243-b064-cccae1f6d23d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.13013062, ETHW: 0.13013062 |
| a1a9fb2d-96e7-4bba-8420-6ed84326363d | Address on File | Contingent | BTC: 0.00869367 |
| 1319f05c-b77c-4182-8332-89949fb80436 | Address on File | Contingent | ADA: 70.31722054, BCH: 0.00867399, BTC: 0.00771917, ETH: 0.00000045, ETHW: 0.00000045, PAY: 32 |
| 915a7620-fe02-42f2-84c3-720fde87c778 | Address on File | Contingent | BTC: 0.00863374, DASH: 0.03870896 |
| eab133a5-1a4c-426d-94d1-a8159738a7e9 | Address on File | Contingent | BTC: 0.00006732, ENG: 238.3130203, ETH: 0.0097705, ETHW: 0.0097705, LBC: 2311.167748, NAV: 0.05224811, USDT: 1.20200465, VRC: 0.40871743, XRP: 462.5616279 |
| 4c35e1c7-0290-4ab5-9b05-2892de425b03 | Address on File | Contingent | BTC: 0.00768359, EMC2: 2320, THC: 3018.869644 |
| 9a8a414e-654f-4f44-9b06-f1ce7aed8fc7 | Address on File | Contingent | BTC: 0.00789249, XRP: 51.698 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 480edea1-9082-4216-a1c7-a6b3af89a0ca | Address on File | Contingent | DNT: 761.1275964, ETH: 0.00000657, ETHW: 0.00000657, NEO: 0.88602882, USD: 0.00146189, USDT: 0.00028227, XEM: 75.70858699, XRP: 488.6316117 |
| 285d3a6f-a2be-46c0-aa37-b5d19e01ddf5 | Address on File | Contingent | BTC: 0.00868843 |
| dff73f46-e661-4d13-b084-07a49f83057f | Address on File | Contingent | BTC: 0.00000252, SC: 13682.48126, STORJ: 50, USDT: 0.00157654, VTC: 14.30107527, XEM: 1099.920636, XRP: 330.6491132 |
| 8425e341-c0d8-42cf-867b-5caacbc33439 | Address on File | Contingent | ETH: 0.13003367, ETHW: 0.14290788 |
| 0ab93afb-118f-4675-8689-8f43e4a0c88c | Address on File | Contingent | BTC: 0.00555789, MAID: 513.9159836, USDT: 0.00126708 |
| 8ea10734-6c26-4c5e-a305-3c052b13b7f5 | Address on File | Contingent | BCH: 0.00954232, BTC: 0.00862269, XLM: 7.44301704 |
| fbf68b65-e0f3-4db9-bdf9-5f9da55739b7 | Address on File | Contingent | ARK: 415.1653363, HIVE: 118.7528275, STEEM: 118.7528275, XVG: 30106.42385 |
| f26ba371-088a-44a1-9e54-5e9ae47f6036 | Address on File | Contingent | BAT: 422.149682, GLM: 363.7296844, HIVE: 54.81549659, PAY: 58.13758457, RDD: 9008.891023, SC: 3959.685946, STEEM: 54.81549659, SYS: 186.626486 |
| b74541ec-3311-48ca-b1de-8c207d4599a0 | Address on File | Contingent | POWR: 0.00017333, RDD: 603116.2554 |
| 74522825-8130-459b-879d-efe92d4d7df9 | Address on File | Contingent | DOGE: 1753.349715, QTUM: 0.25, RDD: 2000, XRP: 262.0694108, XVG: 84.48638745 |
| 10b3f816-8aa4-4ef7-93e4-383d00250ad6 | Address on File | Contingent | BTC: 0.00868291 |
| 36d10965-cb58-4861-9325-e69056b212f8 | Address on File | Contingent | BTC: 0.00000063, NEO: 26.31763675 |
| 32a0f2ff-f6c8-451e-8ea5-dabd46b57751 | Address on File | Contingent | DOGE: 2812.832607, RDD: 2500, XRP: 83.97993243 |
| 8826814c-79e2-4804-8cf0-31e1d364341b | Address on File | Contingent | BTC: 0.00000005, HBD: 27.13827503, LTC: 0.97855, SBD: 27.13827503, SC: 7129.017404, XLM: 300, XVG: 523.8761272 |
| 1844c808-45ac-4120-ad2f-c096076ee3ca | Address on File | Contingent | BTC: 0.00868123 |
| ff57a34c-29a3-4944-8e00-29819ef6164c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.12993154, ETHW: 0.12993154, USDT: 0.00593222 |
| 42817f51-af8b-4c06-81ed-b82a83c44d86 | Address on File | Contingent | BTC: 0.00868037 |
| 5252b217-f5ea-4fc2-91f2-cea131c36f14 | Address on File | Contingent | BTC: 0.00867862 |
| f53aa8a5-6110-43cb-a55a-d0734b257c30 | Address on File | Contingent | BTC: 0.0000025, ETH: 0.12051121, ETHW: 0.12051121, XLM: 193.8954784 |
| 79dbb8c8-fddb-448e-a7c7-97cfbb229f6c | Address on File | Contingent | BTC: 0.00867731, NXT: 0.0505 |
| 55178759-ccba-4dd3-a6ce-751441c01a6d | Address on File | Contingent | BTC: 0.00725348, ETH: 0.02116074, ETHW: 0.02116074, RDD: 676.7311165 |
| b34bfeaf-caad-4f6f-b7ee-8c8b2a876d1c | Address on File | Contingent | ETC: 1.65027674, ETH: 0.11310697, ETHW: 0.11310697, SNT: 36 |
| 3fb0801e-aa2f-4b96-b835-ef521a68f54f | Address on File | Contingent | ETH: 0.05500732, ETHW: 0.05500732, NEO: 15.16095496 |
| 1e81e3b0-27d5-44e0-812f-5fe12ac3b27f | Address on File | Contingent | BTC: 0.00867622 |
| a6f7ce03-cce5-4940-84ad-9ffd237d18ba | Address on File | Contingent | BCH: 0.00858897, BTC: 0.00858897, VTC: 10, XLM: 3.44764244 |
| 51e819f0-254d-4c64-844c-c444175a9013 | Address on File | Contingent | BCH: 0.00725216, BTC: 0.00633253, XRP: 150 |
| 07958e02-316b-4b47-b386-f6671551a933 | Address on File | Contingent | BTC: 0.0035194, XLM: 1600 |
| 3cb1ffe0-144e-4a15-9f2c-9d6a1567680e | Address on File | Contingent | BTC: 0.00867353 |
| d0d833c7-52a8-45db-9dd9-5e347ccc2d73 | Address on File | Contingent | IGNIS: 1159.265775, POWR: 1459.679893 |
| ad4b4384-04b6-4551-8f78-7707dcb2be7b | Address on File | Contingent | BTC: 0.00851517, VTC: 1.70486028, XRP: 9.73737732 |
| 264be2d7-e214-4cbb-964b-1894cdc7b27a | Address on File | Contingent | BTC: 0.00867238 |
| 039b8155-5d78-4f2e-bc31-3551803e7e8f | Address on File | Contingent | ADA: 471.3556889, BTC: 0.00000004, ETH: 0.00090308, ETHW: 0.00090308, XRP: 155.4700426 |
| befc9c8d-bd99-4bed-bf3d-bf65fcc73fbd | Address on File | Contingent | NEO: 26.28688203 |
| d8f54459-6fc0-4506-968b-6df86d171969 | Address on File | Contingent | ADA: 657.8875312 |
| 3c92e184-f8bb-4721-bec2-521d305c7674 | Address on File | Contingent | BTC: 0.00002407, ETH: 0.12912626, ETHW: 0.12912626, THC: 247.3958333, USDT: 0.00597363 |
| 45e439f7-ff2a-44e9-a80e-ec0c7540e693 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00001277, ETHW: 0.00001277, NEO: 25.41974756, PIVX: 35.77413364 |
| a2b810ee-3ada-473e-9c38-e5cd9c3aa406 | Address on File | Contingent | BTC: 0.00867016 |
| f6cb185f-89ce-45ac-abcf-d6a19a03432d | Address on File | Contingent | ADA: 170, BCH: 0.00000912, BTC: 0.00021856, DGB: 68, DOGE: 2000, XRP: 60.2923913, XVG: 500 |
| f70629b8-c814-4681-86f3-8ba0b29c889e | Address on File | Contingent | ZEN: 30.21650262 |
| 7b890960-2e13-4beb-85fe-977ea7d33dda | Address on File | Contingent | BTC: 0.0086591, LTC: 0.00012735, ZEC: 0.00753181 |
| 8a277aec-f9ad-4791-8522-04e7f5aa02cf | Address on File | Contingent | BTC: 0.00866817 |
| 1b9b4f3b-49f0-4533-9cfa-191dd71f509b | Address on File | Contingent | BTC: 0.00866741 |
| 0b5f21c4-4468-45b7-898f-8b4ae6ed0d2a | Address on File | Contingent | ADA: 657.5110465 |
| 0e54a961-2610-4086-a91b-e39f46ac4d35 | Address on File | Contingent | HBD: 44.64834564, SBD: 62.467 |
| a6c24936-0df8-4ce5-a943-588a8da5d542 | Address on File | Contingent | BTC: 0.0032971, USDT: 7.51011478, XLM: 1582.089005 |
| 32a15632-e8bb-4d26-a6b5-df557f3a6d26 | Address on File | Contingent | BTC: 0.00754638, GLM: 100, RDD: 2000, SC: 2000, XEM: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b56e729f-38ce-41d2-b50c-72f3e91a6932 | Address on File | Contingent | ARK: 0.1952624, BTC: 0.00633139, LBC: 225, POWR: 161.4078, SC: 1000, SPHR: 142.0301, STORJ: 77, STRAX: 6.2011613, THC: 220, USDT: 2.29136373, VRC: 0.7, VTC: 20, XDN: 2514.046 |
| 5a330e8d-b400-4a73-9e05-0d90b556f42d | Address on File | Contingent | BTC: 0.00861883, LTC: 0.01655 |
| 761eeaf8-e1d5-4f46-87eb-ff8ae54f1f8f | Address on File | Contingent | ADA: 482.58335, GBYTE: 0.35, PAY: 143.5114792, RDD: 13000, WACME: 25, XEM: 175, XRP: 110 |
| d94e9de1-d6cc-4fda-9192-f5e9620e9b1d | Address on File | Contingent | LSK: 277.7664875 |
| 4b57ed0d-1bfd-47a8-81f4-95866e66d5bd | Address on File | Contingent | BCH: 0.5, NEO: 10, XLM: 1000, XVG: 2000 |
| fb2c70f7-42ed-4d3d-a412-43a9f4ac56ac | Address on File | Contingent | BTC: 0.00721109, MAID: 238.1920241 |
| d9ec4742-9e2f-4a54-b844-8f4af60f24e7 | Address on File | Contingent | BTC: 0.00866134 |
| 781b1318-44c3-40ab-8df9-12363705ac17 | Address on File | Contingent | HIVE: 194.6469878, SC: 36986.63715, STEEM: 194.6469878 |
| 829f320a-6a28-4838-b825-d3842c26a2ec | Address on File | Contingent | BTC: 0.00088604, FIRO: 4.01102938, USDT: 82.129015, XRP: 295.0998769 |
| 531a060e-99d1-44e1-b891-4ff2657dde01 | Address on File | Contingent | ADA: 626.81342, BTC: 0.00000022, SC: 355.9831203, XVG: 5154.012147 |
| ed585b69-9840-4bd9-add3-de6a1be4fae0 | Address on File | Contingent | BTC: 0.00866 |
| faff62c4-6e67-4bd7-8a82-54b76a7d06ed | Address on File | Contingent | BTC: 0.00000054, MAID: 549.0019839, NEO: 9.0328715, OMG: 75.28301887 |
| 99c8cd02-d730-47f7-b4d0-dd868fffb559 | Address on File | Contingent | BTC: 0.00865832 |
| 6704e6da-1406-4505-bd04-fe924b9a0682 | Address on File | Contingent | ADA: 612.3005646, DNT: 553.8019056, XVG: 365.416539 |
| 09936acd-c10a-437e-a892-86a5bdc90f9b | Address on File | Contingent | BTC: 0.00859091, ETC: 0.10137751 |
| dc7a5c10-aedb-4f76-9fd9-e33a02072738 | Address on File | Contingent | ETH: 0.12311772, ETHW: 0.13994332, GNO: 0.08996539, POT: 126.5822785, XEM: 36.74106732, XRP: 0.12649384, XVG: 194.802644 |
| 563f7e3a-189c-4c46-a476-6b67a802a9df | Address on File | Contingent | BCH: 0.0000939, BTC: 0.0085287, DOGE: 31.52, FLO: 0.07, GAME: 0.003, LTC: 0.01618559, MUNT: 0.41381335, OK: 1, XMY: 0.01 |
| d8de42ba-cfb8-4c9f-b537-00c4b8a5c685 | Address on File | Contingent | BCH: 2.15911985 |
| 192f0061-c444-4b03-9403-10456b6ead17 | Address on File | Contingent | BTC: 0.00863735, RDD: 1312.5 |
| 29a61bfb-5fa9-4127-be5c-1478c363d65d | Address on File | Contingent | ANT: 20, BCH: 0.00000054, BTC: 0.00059852, ETH: 0.00000896, ETHW: 0.00000896, NEO: 15.1050564, OMG: 16.4038099, WAVES: 9.29022336, WINGS: 100 |
| a6335c53-554e-47f0-84f3-468fd1a3deec | Address on File | Contingent | BTC: 0.00749316, EXP: 21.45650635, NEO: 1.36238011, PAY: 20.35890836, VAL: 9.618655 |
| 366e2f7b-4940-4df1-823e-6d114567f192 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.12903947, ETHW: 0.12903947, ZEC: 0.02892315 |
| bc41501d-7c86-4c43-920b-b672c2b358e1 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.0086553 |
| edb42525-1e56-4ea7-acb4-55387f8c4c72 | Address on File | Contingent | BCH: 0.15935233, BTC: 0.00553232, GLM: 200, SC: 6353.503185, XVG: 1764.014855 |
| 4e91cf7c-56ed-447e-9f02-058ecc9d2595 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00861315, RDD: 2818.833804 |
| cb34005d-3245-4c2f-aee1-7b324f5b189d | Address on File | Contingent | ADA: 640, BTC: 0.00000788, IGNIS: 250, POT: 197.6, RDD: 3474, SC: 35.625, SIGNA: 1237.14, XEM: 43 |
| a05f90c8-0a71-4e34-a872-334f95e3c642 | Address on File | Contingent | ADA: 75, BTC: 0.00766484 |
| 0870e22a-783d-4bb9-b38b-0b16498c731d | Address on File | Contingent | ADA: 234.7058824, BTC: 0.00394788, XRP: 104.4502618 |
| 99445cc9-95f9-4f61-9c89-fab93594960d | Address on File | Contingent | BNT: 499.15, LBC: 2626.10556 |
| 66195f46-5520-4c48-ab27-ca2f55241530 | Address on File | Contingent | BTC: 0.00865216 |
| a6f50679-4ff8-45d6-8d3d-8e19ae369019 | Address on File | Contingent | BTC: 0.00857857, DASH: 0.04847622 |
| 72fca753-9523-4ac7-8c43-92ef3828a087 | Address on File | Contingent | ADA: 556.7640342, BCH: 0.00038408, BTC: 0.0009993, SC: 2000, WAVES: 1 |
| a0737d4b-ba96-4e23-95a1-6dd1501bbdee | Address on File | Contingent | BCH: 0.00416305, BTC: 0.00416305, DOGE: 1554.27, LTC: 0.14220117, XLM: 3.24718224 |
| babf8685-a06a-4786-bb76-c2451c480fae | Address on File | Contingent | ADX: 2.80587694, BAT: 13.1203214, BTC: 0.00848657, DGB: 63.73043478, KMD: 0.5030948, NEO: 0.05611674, OK: 5.87947383, POWR: 0.31374182, SNT: 0.32834904 |
| dff5dd4e-0fdd-4751-987e-7cbdb11cbe8b | Address on File | Contingent | BTC: 0.00000021, NEO: 7.62346747, SNT: 5657.352989, WAVES: 20.21278201 |
| 6ede9c75-ef78-4e91-a3a3-4e8b6261f135 | Address on File | Contingent | BTC: 0.00864721 |
| 61422b18-e8af-49c4-9b99-345b073e0f0a | Address on File | Contingent | NEO: 26.21019509 |
| 46991325-7a5e-4348-a942-d16e9ea11a80 | Address on File | Contingent | BTC: 0.00864632, VEE: 4.29577474 |
| 6c712478-edd0-4454-9e69-9dd68709196a | Address on File | Contingent | SC: 68632.44642 |
| 67d011e1-060a-4214-a717-cd7b4f9f08ee | Address on File | Contingent | ADA: 300, BTC: 0.00469214 |
| 759f439b-eab2-4140-ae2c-0cee402ffb10 | Address on File | Contingent | DASH: 0.0054275, DOGE: 3280.519578, LTC: 0.02279852, PPC: 0.032004 |
| 3469df57-dacb-46b4-b005-ea7886ba0ec5 | Address on File | Contingent | BTC: 0.00815345, XRP: 31.877165 |
| 6cda387f-5092-43de-bdee-bf56bbaf8d0f | Address on File | Contingent | BTC: 0.00864502 |
| 7c9e4bc4-6938-434d-94ac-92b6737a66ac | Address on File | Contingent | LTC: 3.08456733, USDT: 0.03140816 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66c05b8b-d5cd-4e6f-a14e-0aa06ea77366 | Address on File | Contingent | ETH: 0.12938303, ETHW: 0.12938303 |
| 1cc863d0-3275-4ad7-94e0-fec7ea756dd9 | Address on File | Contingent | BTC: 0.00864361, DNT: 0.00000122 |
| 3db6dec3-45a7-4840-9195-f5864207a262 | Address on File | Contingent | BTC: 0.00864307 |
| 774633d6-5c3a-4d51-b166-bd37fb650a48 | Address on File | Contingent | BTC: 0.00864305 |
| 6093f45c-f7cb-464b-a223-d1cae0bf73c0 | Address on File | Contingent | ETH: 0.12875243, ETHW: 0.12875243, XVG: 604.721702 |
| 17c7f5a6-f450-40df-b602-f96c9446c57b | Address on File | Contingent | BCH: 0.03917587, NEO: 21.62103001, OMG: 22.14482904, ZEN: 2.31862988 |
| 9614fa60-71ce-4819-9573-9763f4aadd29 | Address on File | Contingent | BTC: 0.0043598, DOGE: 990, FIRO: 1, NEO: 0.15, RDD: 2000, XRP: 100, XVG: 150 |
| fa21971c-0716-4aac-a2b4-6e690e695eb4 | Address on File | Contingent | ADA: 212.8568662, ARDR: 65, BTC: 0.00000004, GLM: 50, KMD: 35.00200748, LSK: 2.06293076, NEO: 4.20908292, NXT: 110.2390381, POWR: 50, STRAX: 4, XLM: 100.470846, XRP: 176.5440213, XVG: 309.558424 |
| 591455cc-00e3-4529-a3d0-12b4bc6af692 | Address on File | Contingent | BTC: 0.00862201, IGNIS: 50, NXT: 100 |
| ea7d9050-02a4-4df2-b987-eb370e6422a1 | Address on File | Contingent | BTC: 0.00857942, UBQ: 68.98476969 |
| 1ccf02d2-d3f4-40b9-b441-286c717a2279 | Address on File | Contingent | LTC: 3.08284635 |
| f9666f46-6eba-496c-88a2-6e2e025fc66a | Address on File | Contingent | DOGE: 3305.335201 |
| d9158f8b-f7b9-47e7-bce9-8cfffb9bb4a5 | Address on File | Contingent | BTC: 0.00863661 |
| a30a713b-efcc-4028-8e1c-526033644988 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.008143, RDD: 34269.29175 |
| 14660d4f-8d36-4bdb-a0e2-5b1b0f4d6793 | Address on File | Contingent | BTC: 0.00000253, DOGE: 3205.122667, USDT: 0.00013996, XRP: 16.65842857 |
| efc87ee3-e704-485c-8893-f099c8b286d9 | Address on File | Contingent | BTC: 0.00000046, USDT: 238.9103722 |
| 4960af22-cadb-47c7-9aba-e21570215954 | Address on File | Contingent | BTC: 0.00000003, XRP: 559.6472899 |
| 846919c6-af3d-494d-950e-a658e3492628 | Address on File | Contingent | ETH: 0.1151235, ETHW: 0.12799771, GLM: 5.96266386, LTC: 0.06705346, XRP: 45.86365047 |
| 59b55129-8f4d-46fa-9b9e-588505b6a7eb | Address on File | Contingent | BCH: 0.00014166, BTC: 0.00000009, OMG: 130, STRAX: 10, TRX: 1715.654002, XVG: 2925.149701 |
| a05995c6-9199-4770-84e0-ae2ffe63392a | Address on File | Contingent | ADA: 117.3969749, BCH: 0.00000001, BTC: 0.00000003, ETH: 0.09727793, ETHW: 0.09727793, XEM: 518 |
| d3b54a70-6564-464a-8e4f-416ef17fd5cb | Address on File | Contingent | BTC: 0.00863372 |
| 39879038-7471-4184-a4c5-1bfe361991ee | Address on File | Contingent | BTC: 0.00863253 |
| f5d1525e-53ad-41d9-bfa3-df6876beab31 | Address on File | Contingent | BTC: 0.0086323 |
| b3cb883b-8632-4e30-a931-2c48c67ed163 | Address on File | Contingent | BLK: 4.96105572, BTC: 0.00592206, CRW: 0.64797799, DASH: 0.0024698, DGB: 123.8714232, DOGE: 892.8571429, FLO: 24.67308167, FTC: 28.75215642, GAME: 1.06247344, HIVE: 1.32895768, IOC: 0.60049453, KMD: 1.31233596, LBC: 4.20009241, MEME: 27.43484225, MONA: 3.9295819, MUNT: 24.11381722, NAV: 5.80551524, NXS: 0.89473685, OK: 23.50728726, PINK: 105.374078, PIVX: 1.49255959, POT: 20.24291498, RDD: 1361.151351, SC: 163.3986928, STEEM: 1.32895768, SYS: 11.53136532, THC: 236.4066194, USDT: 0.03725314, VIA: 0.53929084, VRC: 4.81093044, VTC: 2.88309068, XMY: 775.1937985, XWC: 9.30232558 |
| 245dc972-eebf-4708-b363-9e7be2e76b45 | Address on File | Contingent | BTC: 0.00863053 |
| b28dd651-a927-4f80-85e3-3a46735085c5 | Address on File | Contingent | ETH: 0.08575268, ETHW: 0.1, XRP: 188 |
| d601527b-4382-4eef-9f25-feb2aed157ff | Address on File | Contingent | ETC: 13.07987951 |
| e07d8625-78bb-42f4-980f-dfacf68a2965 | Address on File | Contingent | BTC: 0.00704543, DASH: 0.04075215, LTC: 0.54335292 |
| 538f0fac-c568-481f-b009-3784f04f0f3c | Address on File | Contingent | ETC: 8.85041892, GLM: 298.2583454, NEO: 1.39053476 |
| 2dfcec99-f9a3-42fd-99d0-0d0df6d84dbe | Address on File | Contingent | BAT: 1120.675312 |
| 900e61b2-fded-4683-bc5f-7416b317d93c | Address on File | Contingent | BTC: 0.00261593, ETH: 0.09, ETHW: 0.09 |
| 243caba8-9e23-4ebf-bbca-2db87942936f | Address on File | Contingent | BTC: 0.00862549 |
| 75272ad9-c01c-4ac3-84cd-c38c1eb66377 | Address on File | Contingent | BCH: 0.00001054, BTC: 0.00001054, ETH: 0.10536972, ETHW: 0.10536972, GAME: 8.9916584, IOC: 53.52720218, SC: 6631.25, WAVES: 12.09880575, WINGS: 57.75911986 |
| e597bb15-a9a6-487e-aa53-bc20fbd73933 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00859812, RDD: 1872.566591, USDT: 0.00076183 |
| 84dc1513-34c3-4fd5-aa04-dec411902407 | Address on File | Contingent | BTC: 0.00257879, DASH: 0.9975, DGB: 5890, KMD: 40, NEO: 5.39, OMG: 19.5, WACME: 37.38110595 |
| 498a5aa4-7fb5-4ef4-ae50-f76cddf4e727 | Address on File | Contingent | BTC: 0.00000035, RDD: 51281.27179, XRP: 511.1392227 |
| 243522c6-e259-460f-8974-f55baf7b6f10 | Address on File | Contingent | BTC: 0.00735108, SC: 10104.40864 |
| 6d5ced60-8300-4dca-9444-4ca0bb3d7b23 | Address on File | Contingent | XEM: 617.4789042, XRP: 513.5360633 |
| d39ccd89-a89f-4ff3-acb5-05a49a4a4ca6 | Address on File | Contingent | ADA: 653.529365, BTC: 0.00000692 |
| a75e85d2-fd92-4133-9cc2-eaa9387bc0d3 | Address on File | Contingent | BTC: 0.0001073, DGB: 6.24179541, HBD: 57.17362745, SBD: 57.17362745 |
| 6ca6e968-a04d-44d6-8c17-ed72773702b8 | Address on File | Contingent | BTC: 0.00861943 |
| 978a0699-3650-48b7-a032-3d4ee52fccf6 | Address on File | Contingent | BTC: 0.00793747, LBC: 2058.92 |
| 7b22b5a5-09ec-43ff-80d6-8af8ed4529fb | Address on File | Contingent | BTC: 0.00000003, ETH: 0.12900441, ETHW: 0.12900441 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c481231-2e80-4717-8fd8-6c97cfc61cbb | Address on File | Contingent | ADA: 33.847981, BTC: 0.00216384, DOGE: 2216.666667, XDN: 1262.658228, XRP: 13.81196345 |
| 679f7f8f-baef-49dd-8daf-0c24f67b6306 | Address on File | Contingent | DOGE: 3297.217657 |
| f62d8ab3-fa1d-42bd-b132-c1b7b8df8a58 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000088, ETH: 0.09185557, ETHW: 0.09185557, OMG: 25.23617143, STRAX: 98.63589015 |
| 9fd90808-6bf0-4985-a1c5-89110243f34d | Address on File | Contingent | ANT: 0.0209325, BTC: 0.00519948, DOGE: 0.03448276, OK: 0.00023961, QTUM: 0.00965254, XRP: 221.2419661, XVG: 0.00000005 |
| 94c7679c-2cae-43b7-8403-f21d63137e95 | Address on File | Contingent | BTC: 0.00861581 |
| b9275e1e-41c9-4923-98e4-f6107f673216 | Address on File | Contingent | ANT: 85.93975174, BTC: 0.00000013, USDT: 0.00316046 |
| 73606896-4c57-4c23-92f7-9f74d3814be5 | Address on File | Contingent | EMC2: 56.53560043, ETH: 0.08318777, ETHW: 0.1, OK: 106.3603489, WAVES: 13.47972973, XRP: 143.43033 |
| baf08428-204e-4f06-858c-746fcaa7eef9 | Address on File | Contingent | ADA: 653.5578092, USDT: 0.00027791 |
| f5652322-653e-4bf4-b4b6-3ed31a771f18 | Address on File | Contingent | BTC: 0.00861369 |
| 0bf20e23-e3e7-4a4b-962a-0440b72fe606 | Address on File | Contingent | BTC: 0.00000034, DCR: 14.59918746 |
| a3654a4a-c400-4685-8ae3-1a9d5f4e3f59 | Address on File | Contingent | ADA: 326.3652834, ETHW: 0.00000149, WAVES: 72.34213508 |
| a6e5760c-94ba-4aaf-b009-3b6c339442ec | Address on File | Contingent | BTC: 0.0000003, XEM: 994.3526411, XRP: 485 |
| 8646ee63-e3a6-47a9-a846-9d41a80c5433 | Address on File | Contingent | ADA: 199.1498037, ETH: 0.08955146, ETHW: 0.10242567 |
| 31b42bb2-189e-4c40-b6be-fd1be046480f | Address on File | Contingent | XEM: 7592.334419 |
| d957f757-3f20-4498-a2e2-76873d808a28 | Address on File | Contingent | BTC: 0.00860839 |
| 5405ab50-0219-481d-a22f-831aaa627b51 | Address on File | Contingent | ARK: 40, BAT: 100, BTC: 0.00000008, ETH: 0.03163944, ETHW: 0.03163944, NEO: 5, OMG: 20, XLM: 947.1849691 |
| cb4f44cc-5a66-4069-9633-b27e8d273841 | Address on File | Contingent | BTC: 0.00000206, SC: 68308.29396 |
| e1efbb62-0e4b-488c-b704-607f5312d46b | Address on File | Contingent | BTC: 0.00564967, LTC: 0.999, PAY: 20, SC: 1200 |
| 8122110b-bf53-4fb7-aec3-cb61a67d5259 | Address on File | Contingent | BCH: 0.00855088, BTC: 0.00855088, XLM: 6.66969306 |
| d3280738-c04f-43b5-8b94-b2336b2d192a | Address on File | Contingent | ADA: 427.3784628, BTC: 0.00016917, LSK: 4.17882675, NEO: 2, OMG: 3, SC: 819.853125, XRP: 102.9093319, XVG: 3332.14875 |
| dcfce33e-5239-4c41-9883-ac1eabe90171 | Address on File | Contingent | BTC: 0.00031084, LTC: 2.96 |
| c453c44b-0a32-4360-9f7d-7a4f02f85e8d | Address on File | Contingent | SC: 68294.30909 |
| 51cf4afe-c95d-4288-9eef-c6ed51fe3160 | Address on File | Contingent | BCH: 0.04442391, BTC: 0.00045951, ETH: 0.10005022, ETHW: 0.10005022, FIRO: 2.68700233, XRP: 72.0616848 |
| c01531d0-cfaa-4114-810c-a14bbd0c9eec | Address on File | Contingent | BTC: 0.00549371, LSK: 50.21967229, XRP: 100 |
| 21175f8c-a816-4331-a3b3-87d0bf545e6b | Address on File | Contingent | ETC: 5, ETH: 0.07621157, ETHW: 0.0930628, XVG: 3080.808081 |
| 5380ea77-9bc9-4a1d-a037-2a7afea23310 | Address on File | Contingent | BTC: 0.00669649, DCR: 1.57127776, DGB: 2912.684234, ETH: 0.002, ETHW: 0.002, NXS: 2.244573 |
| 1349c636-bac7-41a3-a599-1c9c82467cd6 | Address on File | Contingent | BNT: 2.79509181, BTC: 0.00855715, ENG: 4.76190476 |
| 41d9f762-5d47-4752-9d40-0b251b1c77bd | Address on File | Contingent | BTC: 0.00860116, USDT: 0.00029346 |
| 12702e95-c794-4318-a6f5-c5a9bc7f8769 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000172, REPV2: 37.86153496 |
| 3058b8c8-f9f6-42c9-9759-673250e239d9 | Address on File | Contingent | DCR: 14.57641939 |
| 9a98eb1e-d528-425b-8379-c37562ac270c | Address on File | Contingent | BTC: 0.00857018, GAME: 62.27356797, LTC: 0.00000546 |
| 93de98ce-a62a-4f5a-93dc-3a7a94a141b7 | Address on File | Contingent | ADA: 86.97311041, ARDR: 9.38607011, BCH: 0.00540498, BTC: 0.00675216, DASH: 0.01298888, DGB: 112.786891, GLM: 22.0630539, LSK: 0.25131818, MANA: 7, NXT: 40.03094847, OMNI: 0.26314445, PAY: 3.74169397, POT: 57.08139582, SC: 1292.437452, SIGNA: 0.00000961, STRAX: 2.19550324, THC: 47.08902644, XEM: 21.23670974, XLM: 16.49363772 |
| e6b154e0-41a0-4185-935f-0c1709a6fd29 | Address on File | Contingent | ETH: 0.12869866, ETHW: 0.14157287 |
| ca1478d8-35c5-4c0f-95d5-4cc335fc9863 | Address on File | Contingent | BTC: 0.00855449, XLM: 13.36802776 |
| 4a53e35d-e650-42b3-a512-dc32b52f165a | Address on File | Contingent | XRP: 557.2764976 |
| 3127f472-f0d4-4688-a85f-0b6a3396a4ac | Address on File | Contingent | ETH: 0.12653728, ETHW: 0.14338213, NEO: 0.42886773 |
| 5a31a9ae-f22d-44e3-8035-fb062f5d4d7d | Address on File | Contingent | ADA: 652.1349175 |
| eb53a97a-9388-4a67-b4dd-d316ba973d6a | Address on File | Contingent | BTC: 0.00735764, HIVE: 60, STEEM: 60, VRC: 100 |
| 1ebbab10-04b6-42d7-81ff-272c44b2c891 | Address on File | Contingent | ADA: 145.4729775, BTC: 0.00000103, ETH: 0.09992766, ETHW: 0.09992766 |
| f1dd559a-8526-4fdb-889f-4fbaeecc4822 | Address on File | Contingent | BTC: 0.00550311, ETH: 0.00000202, ETHW: 0.00000202, USDT: 0.00029386, XRP: 200.3654029 |
| ab970840-8eb8-4ee2-aaef-35db5ac3c9da | Address on File | Contingent | BTC: 0.00834175, XVG: 3684.714796 |
| b0bd96a9-7fb9-40a9-9f2e-9639c51e9858 | Address on File | Contingent | ADA: 0.42195687, BTC: 0.00858767 |
| 97287113-313f-4e84-a865-9a066f6a32e5 | Address on File | Contingent | SC: 68201.89888 |
| 5112e98d-e67e-4f5b-b291-5b2f4b0aa19f | Address on File | Contingent | ETC: 13.02187492 |
| e6ac900c-8fa7-49bd-a861-7653ef06d519 | Address on File | Contingent | BAT: 1115.773318, BCH: 0.0000012, BTC: 0.00000033 |
| 9aca6397-1034-4180-9059-fb9c18d1ea81 | Address on File | Contingent | BTC: 0.00852172, XVG: 1000 |
| 0e79b395-4d24-4832-a88a-20fcfd90c351 | Address on File | Contingent | BTC: 0.00000179, NEO: 26.03219977 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6452bd77-8fd3-4dba-9b33-f4008aafdb50 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00002458, ETH: 0.00000408, ETHW: 0.00000408, HIVE: 48.03361562, MTL: 0.03623486, STEEM: 48.03361562, VTC: 0.00529792, XLM: 3.49694629, XRP: 457.921822, XVG: 7312.633452 |
| 12f0f183-6401-41b9-b8f2-bec72cfe39fb | Address on File | Contingent | BTC: 0.00000045, DGB: 24298.10922, RDD: 68616.34457, VTC: 145.4186995 |
| 4581ab72-0989-4bf3-a53d-605563331294 | Address on File | Contingent | BTC: 0.00858848 |
| 151ab2ff-a1d6-4033-bca1-dd63a2f393ea | Address on File | Contingent | ADA: 651.4377222, SC: 0.9975 |
| 9803012c-33de-47c4-b7c7-decbbdd2e8cd | Address on File | Contingent | BTC: 0.00858598 |
| 75cdc08e-2b21-4a8d-8232-ad06747c6834 | Address on File | Contingent | ADA: 651.2130263 |
| 27bc579e-538f-4e0b-993e-8b63abf2e91d | Address on File | Contingent | BTC: 0.00858336 |
| 5172a84d-559d-42f8-b16f-398d1146dc45 | Address on File | Contingent | ETH: 0.12585338, ETHW: 0.13872759, SNT: 200 |
| b65a08e2-7814-4d3b-b92f-e82f0ce79543 | Address on File | Contingent | BCH: 0.00701885, BTC: 0.00706988, DOGE: 351.5086901, LTC: 0.19574455, XLM: 5.47470847 |
| 2643bbab-59c5-4cca-b25a-1293d6ef6325 | Address on File | Contingent | ETH: 0.12845497, ETHW: 0.14132918 |
| 2bd89220-61fa-4e53-9a51-658db47860a1 | Address on File | Contingent | BCH: 0.00063787, BTC: 0.00063787, DOGE: 3038.955 |
| 243637bb-2b4b-47ed-8b7c-5b707ae7a588 | Address on File | Contingent | BTC: 0.00858205 |
| 2d3209ec-36e9-4519-916a-380a017b533b | Address on File | Contingent | BTC: 0.00858164 |
| a7111031-9762-4b1b-ac68-59179a046a02 | Address on File | Contingent | BTC: 0.00000071, NEO: 26.0084508 |
| 823c206c-9b46-439e-9425-b22573140ae5 | Address on File | Contingent | BCH: 0.00006872, ETH: 0.12833189, ETHW: 0.1451771, LTC: 0.00146355, XRP: 0.08996931 |
| 07471075-b8cb-4c00-be53-8541f09d22f0 | Address on File | Contingent | BTC: 0.00858037 |
| 28775d73-add0-4e52-9077-d4de30ac11a4 | Address on File | Contingent | BTC: 0.00858037 |
| 8b47cd4c-5d04-430f-be05-bdfa253e1ac5 | Address on File | Contingent | BTC: 0.00858037 |
| ca31a2f0-9e2d-4340-8da1-7ee4b1cffdc3 | Address on File | Contingent | BTC: 0.00858037 |
| 5cff3c94-4ab4-4706-92de-25fd2100e272 | Address on File | Contingent | BTC: 0.00857905 |
| edabb432-ad14-4a9a-ba18-425e0642df4c | Address on File | Contingent | ETH: 0.1284, ETHW: 0.14127421 |
| b0612992-6582-4a72-a31f-96ac6810b692 | Address on File | Contingent | BCH: 0.005, BTC: 0.00121322, ETH: 0.10355951, ETHW: 0.10355951, LTC: 0.15, USDT: 0.00020438, XLM: 1.97392457 |
| bf6dd3b1-9958-4712-a070-10ca16719371 | Address on File | Contingent | BTC: 0.00788449, DGB: 2408.607436 |
| 70ebd668-2446-44f1-b17c-be1a77d02a3a | Address on File | Contingent | BCH: 0.00606781, BTC: 0.00855369 |
| 51b3c391-5f38-4de3-9868-3160b6912559 | Address on File | Contingent | BTC: 0.00399239, ETH: 0.06824506, ETHW: 0.06824506, GAME: 0.65195129, REPV2: 0.06899509, USDT: 0.00008773, WINGS: 4.83506568, XEM: 8.52490883 |
| 7a0a358d-ebeb-412c-b341-1ecb87434be5 | Address on File | Contingent | BTC: 0.00857759 |
| 234c40a5-a94b-4e47-abbc-74fbc9847ec0 | Address on File | Contingent | BTC: 0.00857738 |
| 4acf8dd4-3844-4d29-b0ed-4941d0d03a20 | Address on File | Contingent | BNT: 550, BTC: 0.00000094 |
| 7490f94d-cee6-476f-9e0b-68dce770aead | Address on File | Contingent | BTC: 0.0052366, ETH: 0.05, ETHW: 0.05 |
| 972c5822-65d0-4579-b311-0330f3f9a940 | Address on File | Contingent | XRP: 555.9179563 |
| 407c0714-32e3-4bc1-9c9b-8bfd3973ea07 | Address on File | Contingent | QTUM: 92.45623365 |
| 2996fb2f-302f-48c1-8bac-6a4833ce31b3 | Address on File | Contingent | IGNIS: 500, XRP: 550.0499144 |
| fe959580-895e-4ce4-9d7f-77428e0b6456 | Address on File | Contingent | BTC: 0.00056359, XRP: 519.3518519 |
| 355de0e6-2c1c-45b4-b931-d99830de1d84 | Address on File | Contingent | BCH: 0.00129511, BTC: 0.00129511, DASH: 0.01502517, DOGE: 2744.590706, LTC: 0.02739726, PPC: 0.010234, XLM: 1.01018681 |
| ec0c3fff-5c28-4aba-a4e1-8687ad804bce | Address on File | Contingent | ADA: 491.183959, PART: 3.91060578, THC: 157.3360892, UBQ: 99.16938621, XLM: 304.9400179, XRP: 58.63861398, XVG: 406.0285193 |
| f2861e54-08c2-4773-930e-1f27d731e67d | Address on File | Contingent | DGB: 1001.100156, IGNIS: 10050.83958, NXT: 20101.67917, SC: 34372.1742, THC: 205.689437, XVG: 1536.822674 |
| cb1391b4-9cff-41cb-bffd-1625d8440eca | Address on File | Contingent | LSK: 242.2695731, SC: 8089.531113 |
| 57f5e4aa-9285-4c05-8c2b-af45500e6074 | Address on File | Contingent | XRP: 555.7517655 |
| 6edde206-cfb3-4caa-ba5b-5620d2aa3462 | Address on File | Contingent | DOGE: 3280.779715 |
| 6bee0c92-236d-465d-acf6-c20896e3f54d | Address on File | Contingent | ETH: 0.12831655, ETHW: 0.14119076 |
| 06571789-6a8a-4ff9-b5a6-fb88733e05a4 | Address on File | Contingent | BCH: 0.00851763, BTC: 0.00851763, XLM: 6.64375804 |
| 06b73a86-4472-41b4-9ea9-16fd28620248 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.12831724, ETHW: 0.12831724 |
| d7155b34-7ed8-478c-8d2e-0d7cf2660ebd | Address on File | Contingent | BTC: 0.00277569, LTC: 2, OMG: 6.21921701 |
| f2dc8916-7b0f-4092-b153-fa26e5cf5ab1 | Address on File | Contingent | ARK: 5, BNT: 5, BTC: 0.00660107, DNT: 10, EXP: 5, MANA: 100, PIVX: 5, SNT: 100 |
| e85a1ea9-5383-4498-be9c-4f5e0609a80d | Address on File | Contingent | BTC: 0.0085707 |
| 06b901dd-c818-4ce6-a502-fd2b30ba09a8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DASH: 0.09986422, DOGE: 982.9552564, LSK: 15, NEO: 3.28132907, RDD: 1000, WAVES: 16.90124692, XEM: 100, XRP: 205.2350858 |
| 6921eab0-0c36-4078-8aaa-0f6beb284376 | Address on File | Contingent | BTC: 0.00856974 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c047cb6f-b25b-41b4-b0c6-7caced5ba9e6 | Address on File | Contingent | ADA: 500, DGB: 1500, NXT: 133.788375, RDD: 2526.391875, SC: 5008.449783, XLM: 268.8123681 |
| e521dc18-b975-4ecf-8f38-b873e21a23aa | Address on File | Contingent | DOGE: 2646.328404, ETHW: 0.0000011, LTC: 0.34, OMG: 21.62538914, RDD: 1000, XVG: 232.6021233 |
| 39e7c55c-4491-401e-b9ac-cba71c6f299f | Address on File | Contingent | ADA: 382.0393041, BTC: 0.00000009, NEO: 1.30179585, POWR: 80, XLM: 340.4870629, XRP: 100 |
| 686e3412-5bce-4fbc-86e5-f2c2c72dde85 | Address on File | Contingent | BTC: 0.00856822 |
| 82a1c3e7-c0ed-4538-94cb-ce84d67b9ac7 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, XLM: 330, XRP: 486.449901 |
| ed654044-4643-4cea-a55e-cec86461e47c | Address on File | Contingent | BTC: 0.00856786 |
| 0df2b69e-44bf-4d8a-949e-63cf78acd5f7 | Address on File | Contingent | ETC: 12.97727674, USDT: 0.14938657 |
| 563fb2c7-42cb-4bd9-94fe-3d358e8561c5 | Address on File | Contingent | BTC: 0.00072487, DOGE: 3000, PINK: 500 |
| 2afdbb49-27c8-4bb1-8d9d-cf8af6a24b44 | Address on File | Contingent | BTC: 0.00083181, ETH: 0.11403072, ETHW: 0.11403072, OMG: 3.75517709 |
| 8b0b9e6a-04c8-4d9e-b144-0dadb9af34d0 | Address on File | Contingent | BAT: 0.62197278, BTC: 0.00179626, ETH: 0.10099218, ETHW: 0.10099218, EXP: 10, PAY: 9, XEM: 10 |
| f44ec63b-f9d9-4033-a1f2-b579e03294d9 | Address on File | Contingent | BTC: 0.00856313 |
| 2054ed05-9278-46db-9471-5ee7b155234c | Address on File | Contingent | WAXP: 4087.303203 |
| 85e73169-94de-4dd2-9bbf-3e2ebd7302e3 | Address on File | Contingent | DGB: 15533.48142, DOGE: 1558.878716, FTC: 179.875953, VIA: 0.91436663 |
| f00bc3fa-8ba0-4243-b440-887c2ba3f12e | Address on File | Contingent | DASH: 0.01868776, DGB: 0.0000963, DOGE: 2168.478261, ETC: 0.85133076, ETH: 0.0261811, ETHW: 0.0261811, FIRO: 0.29424779, GLM: 18.58580212, LTC: 0.07663672, POT: 0.00793651, PPC: 3.02071346, XDN: 356.25, XLM: 41.04938272, XVG: 0.00000865 |
| 4d66ba6e-1cc3-46b7-bcb2-7f1ec8b14f5c | Address on File | Contingent | ETC: 9.92013546, USD: 55.0996589, USDT: 0.88200551 |
| 986473d6-4ca8-4355-8457-54c8b1fe8e37 | Address on File | Contingent | USDT: 236.8701509 |
| ae48ffa5-9507-496d-b0dd-f4d8ad4761de | Address on File | Contingent | BTC: 0.0085603 |
| 653bb3fd-c8cb-4090-b8b0-40021568066b | Address on File | Contingent | DOGE: 3275.31033 |
| 9513b01b-788b-417a-a746-0b748a23b694 | Address on File | Contingent | BTC: 0.00855855 |
| 42185a6b-e0dc-4cb0-afd8-5131d607784e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.12810603, ETHW: 0.12810603, USDT: 0.0006356 |
| f1502fed-4f62-474b-b5c3-08293e4357f8 | Address on File | Contingent | LSK: 58.16943532, XRP: 437.1437017 |
| 6ce8504d-ba9c-4117-bf36-5e8d5ad7efcc | Address on File | Contingent | ETH: 0.12808268, ETHW: 0.14493527 |
| 2f8516c5-ee56-4657-ac92-46ac1fd52547 | Address on File | Contingent | BTC: 0.00852667, USDT: 0.00033062, XLM: 9.41523341 |
| b2f13de5-c54c-4622-bc6d-468b4a765ce4 | Address on File | Contingent | BTC: 0.00853257, RDD: 0.92295732, XLM: 7.56741936 |
| 476dfc76-3334-4bbc-9fa8-5a4c631b5374 | Address on File | Contingent | BTC: 0.00855593, ETH: 0.00000496, ETHW: 0.00000496 |
| c64943c7-05fe-4eda-886a-dbada36a5eb1 | Address on File | Contingent | BTC: 0.00855584 |
| f7024db4-2cc1-478c-81df-5d4c34f65391 | Address on File | Contingent | ADA: 355.9534537, DGB: 13417.03155, ETHW: 0.00000355 |
| 9ba20feb-fe88-4021-8c14-6d228b8a0da6 | Address on File | Contingent | BTC: 0.00715209, DGB: 4000, DOGE: 2, NEO: 0.125, XVG: 3000 |
| a9ef99c7-d883-4050-9de4-5c858df389e4 | Address on File | Contingent | BCH: 0.0085, BTC: 0.0085, XLM: 6.63000663 |
| 8f4630ab-04e8-412b-8017-9da8e3661469 | Address on File | Contingent | BTC: 0.00855451 |
| 4cb424c7-240d-465a-9535-2c434edddc05 | Address on File | Contingent | BTC: 0.00000005, DGB: 972.1475295, DOGE: 3069.230769, SC: 1222.523035, USDT: 2.73240271 |
| 3241b9f8-17f2-4959-836f-12f165bddb17 | Address on File | Contingent | BTC: 0.00855357 |
| a10deb15-f088-4604-a685-301a0b311844 | Address on File | Contingent | ETH: 0.12800664, ETHW: 0.14088085 |
| 0e01a46f-230c-4fb8-8c78-56d48737472a | Address on File | Contingent | BTC: 0.00107139, NEO: 22.67289882 |
| 900a5982-7bdf-49d2-8c6c-4a1987ae4c9e | Address on File | Contingent | ARK: 58.08029346, BTC: 0.00203358, NEO: 4.66884, SNT: 5034.131607, STRAX: 0.3765132 |
| 9f0184d0-dd09-47f0-9d8d-e17c9333b523 | Address on File | Contingent | BTC: 0.00833139, ENG: 1.27163002, GLM: 0.54111566, SYS: 1.90810464, UBQ: 1.32350388, XRP: 13.32504219 |
| e64c1036-faa1-4d0c-a833-e5c614737ced | Address on File | Contingent | BTC: 0.00855059 |
| 984bd3eb-eca7-40c9-82a1-55cda9d6c997 | Address on File | Contingent | BTC: 0.00855038 |
| b012daf7-0ac7-4874-9de3-3d96c2b55960 | Address on File | Contingent | BTC: 0.00855037 |
| 4df988c7-3d14-4e90-8758-7efb4f92301b | Address on File | Contingent | BTC: 0.00854915 |
| e53856e2-c9c5-4721-8766-f7d0adc3666b | Address on File | Contingent | BTC: 0.0085487 |
| be6abedb-2067-4251-9ef9-39deee259fb1 | Address on File | Contingent | BTC: 0.00854734 |
| f22762a9-95c5-4d81-a0e9-461b6b74dd4f | Address on File | Contingent | ADA: 51.59482759, BCH: 0.00007176, BTC: 0.00657449, NAV: 55.82310121, PAY: 8.53293413, SC: 2409.42029, STRAX: 7.125, WAVES: 13.15708427 |
| 5cd621d0-d498-47e6-b041-9fb1929a5662 | Address on File | Contingent | ADA: 400, ARDR: 100, BAT: 253.4740389, BTC: 0.00000675, FTC: 50, PART: 1.73330078, PAY: 17.5, POWR: 93.81860763, QRL: 30, QTUM: 1, SNT: 250, THC: 80, UBQ: 14, USDT: 0.00002455, XDN: 3524.352222, XVG: 27.77710854 |
| 60b88428-3d02-47d4-8d13-6f8d66b66c0f | Address on File | Contingent | POWR: 1473.872658 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4ae4f3b-080a-45ad-ad14-f097d9a26e07 | Address on File | Contingent | ADA: 124.3934595, BTC: 0.00000003, ETH: 0.00000138, ETHW: 0.00000138, NAV: 11.54972964, POWR: 903.9299616, XEM: 99.36946222, XLM: 476.829219 |
| e9307030-0dde-4522-be9f-b47861434b75 | Address on File | Contingent | BTC: 0.00000764, USDT: 0.19398931, XLM: 2648.349367 |
| f1e5e3c0-e94b-4db6-8a0e-4e7bc98f6a4c | Address on File | Contingent | ADA: 637.6695164, BCH: 0.0000007, SRN: 2300, USDT: 0.00734653 |
| a391a76b-9466-45f5-96c1-b71e89e84f2a | Address on File | Contingent | BTC: 0.00349816, ETH: 0.07356807, ETHW: 0.07356807, NEO: 0.12298826, STRAX: 5.38674749 |
| bfd46efd-dfd4-4ae8-82b5-b68cf49ebb93 | Address on File | Contingent | ADA: 182.21, BTC: 0.00536541, HIVE: 10.97865848, MONA: 15, NEO: 1, STEEM: 10.97865848 |
| 88ce9397-d5a4-45e8-9cc9-01661484a25c | Address on File | Contingent | BTC: 0.00000116, DGB: 863.4651556, ETC: 4.77660546, EXP: 13.02246429, GAME: 16.40277492, GNO: 1.1595108, LBC: 237.95065, SC: 1258.581361, STRAX: 10.39218186 |
| 7d1d99e0-8eae-4c5f-83e0-d312a2ac044f | Address on File | Contingent | ADA: 648.2534525, BTC: 0.00000005 |
| 592c911d-8b34-4fe2-8f0e-4690bc85a4fa | Address on File | Contingent | ADA: 511.3642057, LTC: 0.64397961 |
| 1511faba-9a5a-43b8-a409-ded866484a61 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00854473 |
| 497e94e9-cf6b-435c-83e6-2ac81e1cedc3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3269.620846 |
| 1a0f0ddb-bc80-4a01-a974-70f522987cc4 | Address on File | Contingent | ETH: 0.00000333, ETHW: 0.00000333, LTC: 3.04918498 |
| eb1d72a6-e6b4-4ad6-96d2-bc1f939efc3c | Address on File | Contingent | ADA: 526.9499598, BTC: 0.0005, ETH: 0.006, ETHW: 0.006, OMG: 13.14833312, XRP: 18.73467275 |
| 35c0a47f-e777-4425-a77a-40081a712146 | Address on File | Contingent | BTC: 0.0085393, ETH: 0.00000103, ETHW: 0.00000103, XRP: 0.27304055 |
| 93f6b7b7-f2a1-4cb2-af38-87df1d0dfd15 | Address on File | Contingent | BTC: 0.00622916, XRP: 150 |
| 51dcdf36-515a-46f6-a7ee-3c11b055ded9 | Address on File | Contingent | BTC: 0.00854225 |
| 1580702b-694d-4020-99c3-17ec62b29af0 | Address on File | Contingent | USDT: 236.3340107 |
| a052bce2-d942-440c-8b42-92bf5dc4da2f | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00854057 |
| 270a662f-67b2-40aa-9217-c48cb4b6fd4f | Address on File | Contingent | DASH: 0.04, MANA: 494.8961074, OMNI: 0.5, POT: 25, RDD: 1000, XEM: 10 |
| c0b41630-2782-42c2-87c8-3b13b10c5b12 | Address on File | Contingent | BCH: 0.00848388, BTC: 0.00848388, XLM: 6.61743301 |
| b70ea6bc-8e0f-4635-8bf9-0274c1b77dd7 | Address on File | Contingent | BCH: 0.0001587, DOGE: 3036.574442, ETHW: 0.01103087, LTC: 0.21440306 |
| ab95e203-c212-4b4b-9792-2160e5720d98 | Address on File | Contingent | BTC: 0.00428637, DOGE: 1260.218029, XVG: 14000.63366 |
| c29791b8-02fc-4c82-99f4-e6d0e1e378ac | Address on File | Contingent | ARDR: 100, BCH: 0.01269125, BTC: 0.0018563, CRW: 50.6236808, EMC2: 50, ETC: 2.39, GAME: 20, IGNIS: 100, LTC: 1, NAV: 10, NXT: 200, QTUM: 2, SC: 0.1, SLS: 4, THC: 79.84437857, UBQ: 30.21950244, XRP: 50, ZEC: 0.25814081 |
| 48278840-e4e7-4305-982c-c101aed1a3e4 | Address on File | Contingent | XLM: 2649.519363 |
| 58fd6689-7dc5-4c6f-a478-5616d1b83214 | Address on File | Contingent | BTC: 0.00000016, ETC: 12.87235704, ETH: 0.00000061, ETHW: 0.00000061, ZEC: 0.03463835 |
| 4b8e151c-89f0-4ffd-a625-02c8ccdd60ec | Address on File | Contingent | ADA: 493.720765, BAT: 0.00878788, BTC: 0.00001661, BTS: 0.00027778, DGB: 0.00370689, DOGE: 0.49909052, NEO: 0.0063972, NXT: 432.124391, OK: 1544.751597, PAY: 43.75, POT: 0.18936155, RDD: 2000, SC: 10384.5549, SNT: 0.11442786, STRAX: 0.0006173, VIA: 0.00014516, WAVES: 4.788, XRP: 0.00659313, XVG: 0.00220274 |
| 9ecd935a-1ead-4acf-8bd7-06297461d2d0 | Address on File | Contingent | BTC: 0.00000394, DOGE: 2762.791397, TRX: 383.8254304, XEM: 320 |
| 060d7773-b4d5-476e-ada7-75a51f33fe9f | Address on File | Contingent | BTC: 0.00014251, DMT: 2250, POWR: 2.12948195, USDT: 0.0357228, XRP: 500, XVG: 4128.725166 |
| 14fec2db-76a5-4f6a-8005-454a22afe798 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00842833, LBC: 278.3720168, MONA: 0.80353169, XVG: 8.669892 |
| b8fe9243-1d3b-43e9-b522-ddf3fd62a39e | Address on File | Contingent | BTC: 0.00000173, SC: 67713.52823, USDT: 0.00287221 |
| fb46076f-df4b-4bcb-bc1b-d3ebf0ceabd0 | Address on File | Contingent | BNT: 2.81127885, BTC: 0.00848868 |
| 6afbd238-ef4a-4156-8cf0-2e81920a1949 | Address on File | Contingent | BTC: 0.00851658, ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.38353897 |
| e3b67e18-1662-4341-b26c-3949206187ca | Address on File | Contingent | BTC: 0.00853037 |
| 42bea9d6-8690-4422-b09c-71fd910dae01 | Address on File | Contingent | BTC: 0.00853031 |
| e2cd60fc-adb4-46f5-b909-68d7251b9ba3 | Address on File | Contingent | XRP: 552.7558096 |
| 087ea0fe-c8f3-41aa-989a-ba5894cf05a0 | Address on File | Contingent | BTC: 0.00852776 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ec29615-bd0d-4adc-a7c7-9b19a5ca5106 | Address on File | Contingent | ADA: 463.7377964, ADX: 2.48292859, ARDR: 15.25242732, ARK: 0.87840419, BLK: 14.28888889, BLOCK: 0.14411902, BTC: 0.00000021, BTS: 32.29953488, CRW: 2.68954299, DASH: 0.01151252, EMC2: 20.37724641, ETC: 0.22023551, ETH: 0.00726855, ETHW: 0.00726855, EXP: 0.00321158, FIRO: 0.20847981, FLO: 32.01659751, GAME: 1.12884034, GBYTE: 0.01132405, GEO: 4.43873442, GLM: 0.03567634, GNO: 0.02056544, GRS: 0.06183793, HIVE: 1.74602694, IGNIS: 18.95305677, IOC: 0.82794635, KMD: 1.26264165, LBC: 11.39921208, LSK: 0.53608152, LTC: 0.04348964, MAID: 7.31325102, MEME: 9.05849969, MORE: 3.95286885, MTL: 0.00100451, MUNT: 25.82521383, MYST: 3.43801653, NAV: 2.84078059, NEO: 0.00017378, NMR: 0.29788311, NXS: 1.3589292, NXT: 37.90611354, OK: 0.02687023, OMG: 0.40141539, OMNI: 0.12752595, PART: 0.34065211, PAY: 0.98584631, PINK: 117.9138322, PIVX: 0.98142966, POT: 48.46057223, PPC: 2.25014581, PTOY: 6.08570677, QRL: 3.91498478, QTUM: 0.27072418, REPV2: 3.46879133, SPHR: 7.2133123, STEEM: 1.74602694, STORJ: 0.01823156, STRAX: 0.98589003, SYS: 16.88402626, UBQ: 2.39950244, USDT: 0.02746338, VAL: 0.56402134, VIA: 2.36945335, VRC: 7.55729677, VTC: 2.72368183, WACME: 0.74920865, WAVES: 0.70505818, WINGS: 4.66158116, XEM: 15.4801605, ZEC: 0.00891437 |
| 008f50c1-4eb5-41cd-b965-7c5c2e14180b | Address on File | Contingent | BTC: 0.00852479, ETH: 0.00000608, ETHW: 0.00000608 |
| 5fff50d1-a405-412a-8b14-7992160422e0 | Address on File | Contingent | RDD: 592074.9138 |
| 0f62d048-004c-4d27-b775-075270fb4d37 | Address on File | Contingent | BTC: 0.00852449 |
| 333c57e0-dea4-4c7b-a855-50565ed73226 | Address on File | Contingent | BTC: 0.00837203, ETH: 0.00228105, ETHW: 0.00228105 |
| 89006b62-cbf2-42b5-84c0-777a07dfbd48 | Address on File | Contingent | BTC: 0.00755624, ETH: 0.014, ETHW: 0.014, ZEC: 0.02719479 |
| 75166784-1faf-4ab4-96fd-6942cd4f7236 | Address on File | Contingent | BTC: 0.00493062, LTC: 1, MTL: 21.03349493 |
| f0e488c1-9edf-436f-a836-46339fc076de | Address on File | Contingent | DGB: 17280.94418, ETHW: 0.0002417, LBC: 246.6578953, NEO: 4.77607743, SC: 15000 |
| c45c5c4d-2180-4a34-96e5-7c92c4c10cea | Address on File | Contingent | BCH: 0.40283437, XRP: 447.7772527 |
| 393a8f82-4d33-4175-94ac-e068d637546c | Address on File | Contingent | BTC: 0.0034393, EMC2: 0.00000001, MANA: 0.00000001, PTOY: 10145.81868, SBD: 0.00000001, USDT: 0.20554942 |
| 0abe8e0b-15bf-4967-8481-d343ad928d36 | Address on File | Contingent | BTC: 0.00852303 |
| fa2f119b-04c8-45ba-97ea-f3c98c0241f6 | Address on File | Contingent | ADA: 504.5529235, XRP: 121.264 |
| 61cb81e4-1610-4456-b049-bdd0a2d1c92b | Address on File | Contingent | ADA: 500, BTC: 0.00000003, POWR: 150, SC: 5000, STORJ: 38.75776849, USDT: 0.00644269 |
| 8fd8331a-dff6-4237-ba93-94a620c314a4 | Address on File | Contingent | SC: 67531.05245, ZEC: 0.010043 |
| 947b5d60-8588-47f5-9c9e-7e107c809060 | Address on File | Contingent | BTC: 0.00851946 |
| 5d7969e3-f3b2-4273-b57a-d56eec294703 | Address on File | Contingent | BTC: 0.00776068, SC: 6013.971396, USDT: 0.00155831 |
| f3157e8e-4861-4096-8cb7-bf96bdeb7b94 | Address on File | Contingent | BTC: 0.00851836 |
| 7dce680c-cbc6-41ef-bc30-0499013ebc5a | Address on File | Contingent | SC: 52639.43423, TRX: 765.0129003 |
| ba972505-cf47-4e2e-91e9-1386dc6b39ac | Address on File | Contingent | BTC: 0.00588807, SC: 3000, WAVES: 10, XEM: 100, XRP: 100 |
| 72dfef3e-f3cc-4b9e-aee9-432d56da2da0 | Address on File | Contingent | ETH: 0.12747988, ETHW: 0.14433193 |
| 53a864c3-8beb-4a5a-8f81-e1587d11bec5 | Address on File | Contingent | BTC: 0.00851678 |
| 827ce583-80e4-4575-a1bd-d12e4d7367b9 | Address on File | Contingent | ADA: 153.4588083, BTC: 0.00375529, IGNIS: 100.9616316, NEO: 2, NXT: 467.9232632, RDD: 13649.5973, XRP: 117.7608867 |
| a14b2dca-eec3-4a0a-a8c3-dfe9669190d5 | Address on File | Contingent | BTC: 0.00018035, SC: 5000, WAVES: 10, XEM: 100, XLM: 100, XRP: 428.2213934, XVG: 1000 |
| ff725dcf-2dfd-4b70-9747-d18e067c58ef | Address on File | Contingent | BTC: 0.00851557 |
| 5b0321a7-573b-4372-a1d1-198c46941de5 | Address on File | Contingent | BTC: 0.00851379 |
| 1ead95fe-5f3b-48d1-a663-fd28a9157f22 | Address on File | Contingent | BTC: 0.00046578, ETH: 0.06863438, ETHW: 0.06863438, XRP: 223.4492753, ZEC: 0.01242762 |
| 55fc59e1-a76f-406a-9526-536d5fdd0faf | Address on File | Contingent | BTC: 0.00000035, NMR: 17.3370427, USDT: 0.00534911 |
| 3f363ced-a324-445b-9889-3257a0047995 | Address on File | Contingent | ADA: 645.4103328, BTC: 0.0000034 |
| 332811ec-3daa-4470-8da7-0357d4d9541c | Address on File | Contingent | BCH: 0.00000286, BTC: 0.0085092 |
| 91fb4c2c-8a19-4771-a556-87de3c64c63a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.12736391, ETHW: 0.12736391, WAVES: 0.00001105, XRP: 0.0000661 |
| d5ce0314-3dec-42cf-b3c3-73823850e50a | Address on File | Contingent | BTC: 0.00850385, DOGE: 0.6185567, RDD: 0.82352941, XLM: 0.76923077 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f41687bc-6e57-475c-bd17-348a7b243981 | Address on File | Contingent | GLM: 20, USDT: 222.365913, XRP: 20, XVG: 100 |
| 26292733-2fa3-4652-90ab-1b008c5029c8 | Address on File | Contingent | ETC: 12.89454642 |
| 80856775-dae3-4e35-a795-9a46b4ad6a7c | Address on File | Contingent | ADA: 153.6600409, BTC: 0.00000007, NXS: 47.97184608, SC: 500.0118615, XRP: 50.1306664, ZEC: 4.6288 |
| 814588a8-3b89-4c14-804d-03981b648f2c | Address on File | Contingent | BTS: 2493.734414, ETHW: 0.00001751, NEO: 23.44705595 |
| 12fe829a-b07d-4ac5-8a6d-436c9f38a364 | Address on File | Contingent | BTC: 0.00000011, TUSD: 231.2439638 |
| 18e7116d-d7b4-4ba1-81ce-3dcf2e7a3436 | Address on File | Contingent | BCH: 0.0291331, XLM: 22.72384072, XRP: 538.9615994 |
| caeb3385-1257-408b-83b9-c439c9177159 | Address on File | Contingent | BTC: 0.00850391 |
| e0f2c06d-3f24-419d-927b-41b911696c6c | Address on File | Contingent | BTC: 0.00249772, ETH: 0.0898937, ETHW: 0.0898937 |
| debe69fe-f29a-48be-8c58-5c0a86b08d0c | Address on File | Contingent | ETH: 0.12726939, ETHW: 0.12726939 |
| af826e8b-e537-43cc-ac83-b020504a6daf | Address on File | Contingent | DOGE: 3253.454466 |
| 62ded3ef-825c-4460-9d16-19eeac7ccf9f | Address on File | Contingent | ADA: 109.7704763, BCH: 0.01584172, BTC: 0.00478697, ETH: 0.01140913, ETHW: 0.01140913, LTC: 0.03199004, XLM: 20.46153846, XRP: 79.82501732, XVG: 804.2432461 |
| d9ec04e6-41f5-4e16-b472-5effdebb3b02 | Address on File | Contingent | GLM: 1087.856045 |
| 1345e43c-49f0-4ecb-88de-e7e51c053da6 | Address on File | Contingent | ARK: 4, BTC: 0.0084607 |
| aba29b9e-fd22-4f57-a721-1129fae99388 | Address on File | Contingent | ADA: 642.9144386, BTC: 0.00002603 |
| e28c9140-4f82-41fc-a5eb-7aa1eaffcef5 | Address on File | Contingent | BTC: 0.00850037 |
| 7937dd92-27ed-4bc5-9338-1bf06a446646 | Address on File | Contingent | ADA: 30, BTC: 0.00079832, GLM: 20, NEO: 8.5, USDT: 13.06250349, XRP: 250, XVG: 215 |
| 5bc7712d-613b-4a51-8203-ea3018a923c8 | Address on File | Contingent | BTC: 0.00849702 |
| 0f626de3-e5b8-45d4-bdc2-18c62e2697af | Address on File | Contingent | BCH: 0.0084392, BTC: 0.0084392, XLM: 6.58258258 |
| 42450b70-435c-4a62-bc77-a0a391c4f452 | Address on File | Contingent | ETH: 0.12712579, ETHW: 0.14 |
| 6ae48013-20af-4980-bafc-c47f07f3e4a9 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, NEO: 25.74489274 |
| 036e06da-2825-44ac-af76-f0cbacd4e5da | Address on File | Contingent | BTC: 0.00018559, DGB: 293.1526294, DOGE: 3107, RDD: 1778, SC: 506, XDN: 9250.542427 |
| d6595ea0-e60c-4f32-a6e9-a58c1883cea7 | Address on File | Contingent | BTC: 0.00849336 |
| be3dfb38-f1f8-45dc-9113-de0ded77c823 | Address on File | Contingent | BTC: 0.00849294 |
| 74ec66a7-3b54-452a-bb5f-3ffe539bf6c4 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 5, LTC: 1, NXT: 10, USDT: 0.00028551, XRP: 368.7135798 |
| a465d56e-afe2-46a2-a0d4-c52b8a3f52b2 | Address on File | Contingent | BCH: 0.00016192, BTC: 0.00016192, WAVES: 139.8068088 |
| bc68e7b8-aa6e-4187-891b-eaec3f8c3314 | Address on File | Contingent | NEO: 25.73484819, OK: 0.00002922 |
| 84b4e654-27a6-472a-a548-4b5d5a2be7e4 | Address on File | Contingent | BTC: 0.00304331, ETC: 2, KMD: 9, MANA: 228.6268561, STRAX: 2, WAVES: 1.7 |
| 4892b84e-5bb5-47d3-afb7-23606f43f255 | Address on File | Contingent | BTC: 0.00848877 |
| 8bed4cb8-79a9-4526-9f3d-fc08cd481bc9 | Address on File | Contingent | BCH: 0.01, BTC: 0.00067684, XLM: 2200, XVG: 10000 |
| d47a48f1-a63f-4fb5-aea7-27224a70f3b3 | Address on File | Contingent | BTC: 0.0084882 |
| e7753aed-7b01-4d0a-b000-d04a6b4240c0 | Address on File | Contingent | ADA: 0.21840874, BTC: 0.00007403, ETH: 0.12589727, ETHW: 0.12589727 |
| cc0e8727-fcab-4422-a382-18e8fab65121 | Address on File | Contingent | ADA: 245.6240362, BCH: 0.00000074, NEO: 0.75691395, POWR: 300.2642832, XRP: 211.222498 |
| 4a099cfa-b9b0-430f-a8d5-09f72caea359 | Address on File | Contingent | ADA: 643.8008969, BCH: 0.00008509, BTC: 0.00000003 |
| c8cd5843-a882-4149-9ec8-e572186ecac1 | Address on File | Contingent | BTC: 0.008255, ZEC: 0.1939187 |
| 3f74dd5b-5593-40bd-bea2-2cd6e35c19ca | Address on File | Contingent | XRP: 550.0499144 |
| a000efaa-3d2b-4c5e-a054-89f7ca074ac7 | Address on File | Contingent | BTC: 0.00848509 |
| fe5720d8-54eb-4c5c-a088-8bb4bc4ba617 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000207, ETHW: 0.00000207, NEO: 4.41192978, XLM: 794.1273236, XRP: 289.7507067 |
| 10a1ecf1-f5f1-46b0-ad54-34025c95ff04 | Address on File | Contingent | ADA: 419.1176471, BTC: 0.00088819, XLM: 642.7190722 |
| 8c6da298-fc74-4f3f-930f-444b9225651b | Address on File | Contingent | NEO: 25.7072601 |
| ab0b31b2-6594-4b68-ab29-d1b6945f3d53 | Address on File | Contingent | BTC: 0.00848037 |
| 14b101fa-d1f7-4c7c-bea9-50a79e5ae4fc | Address on File | Contingent | BTC: 0.00042899, XRP: 521.85 |
| e77e4236-e1a0-4710-b454-dc4ec8291a18 | Address on File | Contingent | SC: 67308.32042 |
| 07e59717-3cf5-440e-996e-791574ad4d88 | Address on File | Contingent | BTC: 0.00847963 |
| bd3f8037-313b-4fd8-bff4-45744f2e4b71 | Address on File | Contingent | ADA: 93.75421717, ARK: 20, BTC: 0.00000001, DGB: 110, DOGE: 1000, KMD: 5, PAY: 7, SC: 200, STRAX: 6.19049466, XEM: 13.28349445, XRP: 271.9070854 |
| 9e115c37-c8fd-4d88-bc9c-22cc2bef22c5 | Address on File | Contingent | BTC: 0.00000342, ETH: 0.00000129, ETHW: 0.00000129, XLM: 1284.406409, XRP: 281.1097251 |
| fda7c21f-1939-416d-b26f-70a3e7b3e3db | Address on File | Contingent | DOGE: 2976.46, LTC: 0.24974101 |
| c3696f63-5982-4c72-81e8-ff1b6e8f0732 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00847769 |
| f7ee8288-e8e8-47af-b925-f64fd1259b98 | Address on File | Contingent | ADA: 370.8178439, BTC: 0.00316726, SC: 3352.941176 |
| 6c61035d-4dbc-4f25-b6d5-90ab16226cc2 | Address on File | Contingent | ETH: 0.11205677, ETHW: 0.11808083, NEO: 3 |
| 9a463af9-4ad0-427d-9b2e-74ee2e0b1b0a | Address on File | Contingent | SC: 67276.45242 |
| 3c33deb7-e1b3-4375-882e-309c1f8eeb82 | Address on File | Contingent | BTC: 0.00845062, DASH: 0.01380865, USDT: 0.00013309, XVG: 58.74558304 |
| f1212006-8112-4828-9fba-58b75312d14a | Address on File | Contingent | BTC: 0.00847445 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 475da1a1-9cc5-4609-97be-586fc12cdb35 | Address on File | Contingent | ADA: 84.82348326, ARK: 10, BNT: 10, GLM: 50, OMG: 3.5, QTUM: 0.44021513, STRAX: 3.5, WAVES: 4.13588152, XLM: 1495, XRP: 92, XVG: 250 |
| 463dc2cb-2752-4134-a990-bdc4da92e4cf | Address on File | Contingent | BTC: 0.00847365 |
| c32207a1-6d9d-4e30-9a44-00197602fe23 | Address on File | Contingent | BTC: 0.0083298, VTC: 34.36378756 |
| c52f862d-e719-4ff2-8cfb-ee4336c5b1ef | Address on File | Contingent | ADA: 619.8723611, BTC: 0.00000002, VTC: 72.4186026 |
| 75afff05-4589-4b60-a947-9e900ae526a2 | Address on File | Contingent | BCH: 0.03449677, BTC: 0.0000002, NEO: 0.235, XRP: 500, XVG: 7918.543728 |
| 01b88afe-4023-4fb9-95d6-a95d1953c61d | Address on File | Contingent | BTC: 0.00847143 |
| 5dcf49e3-78dc-472e-8fbe-662f7afcfc1c | Address on File | Contingent | BTC: 0.00837742, OMG: 3 |
| 93a394ad-21b1-43e7-b5d1-58496db11f03 | Address on File | Contingent | ETH: 0.12676489, ETHW: 0.14359615 |
| 1ddc958b-5476-4162-804d-381c1e018673 | Address on File | Contingent | BCH: 0.00000064, ETC: 11.73291282, ETH: 0.01088764, ETHW: 0.02773224 |
| 74fe4504-7188-472a-a6c5-6d4235d468cd | Address on File | Contingent | DOGE: 3241.075911 |
| 7cdeee1d-82cf-4052-9bcd-75313d74f371 | Address on File | Contingent | BTC: 0.00000256, FIRO: 4.57417502, HIVE: 397.7903704, STEEM: 397.7903704 |
| c454f36f-f892-4542-9f2b-464097d4bf3d | Address on File | Contingent | BTC: 0.00846961 |
| 63df573c-d566-432a-be41-6933c8c0e2e1 | Address on File | Contingent | IGNIS: 25.15025057, XRP: 548.64784 |
| 1ea19eec-2c2d-444b-a86d-fc72e645cb85 | Address on File | Contingent | BTC: 0.00846743 |
| a7593578-ed6d-4f4d-90f2-0e3288cab40d | Address on File | Contingent | DOGE: 2627.264752, ENJ: 89.13930036, OMNI: 0.3996724, POLY: 67.34006734, RVN: 63.17142925 |
| de42f15b-afd7-4f4e-9dda-c0bb1eecbbfe | Address on File | Contingent | BTC: 0.00511951, ETH: 0.05010014, ETHW: 0.05010014 |
| d1d07178-f3a0-494c-ba43-d0362a1ee2d1 | Address on File | Contingent | ETH: 0.12669935, ETHW: 0.14355234, PAY: 0.92086884 |
| d5e59ce1-b230-4677-a9f1-7d95cf98b8de | Address on File | Contingent | BTC: 0.0079169, ZEC: 0.46 |
| ccfa38ae-d325-4e2d-840c-8aabd163ba83 | Address on File | Contingent | ETH: 0.05225148, ETHW: 0.0691, XLM: 100.5432131, XRP: 301.3629821 |
| 27d3b2b9-c96a-4ca8-869a-bba3258e4524 | Address on File | Contingent | BCH: 0.00932375, BTC: 0.00840412, XLM: 7.27253227 |
| e06ac78e-206d-4485-8a62-1e526e2a3980 | Address on File | Contingent | BTC: 0.00846477 |
| 8d6f0720-0dfe-42d6-8d10-1726827e81f1 | Address on File | Contingent | BCH: 0.00840985, BTC: 0.00840985, XLM: 6.55968955 |
| 03e613b0-792d-4295-8817-511ebbcf923d | Address on File | Contingent | BTC: 0.0000011, DGB: 29389.61132 |
| 2dcd963b-8a6f-48ee-8eb4-7574491e9223 | Address on File | Contingent | BCH: 0.00003183, OMG: 23.19067493, SC: 36789.86866, XRP: 201.5842416 |
| 8d31ed48-0f07-4122-bd91-c3c9fefbc8d7 | Address on File | Contingent | ADA: 120.0439641, DGB: 3000, NEO: 0.13304389, PAY: 15.74632976, QTUM: 8, WACME: 250, XRP: 319.3530741 |
| 246c312c-b0d1-4720-a577-ca456026a4be | Address on File | Contingent | XRP: 548.550944 |
| 528a4986-a9e7-47ca-a2b9-bec90d1ecc89 | Address on File | Contingent | BTC: 0.00846244 |
| 84d94435-051d-4bcf-bda8-2fa2d7d8adff | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000019, ETHW: 0.00000019, NXT: 0.30171939, USDT: 0.03239263, XRP: 522.7082413, XVG: 5797.55316 |
| 073760e1-d06e-480c-90bb-d662b6b93720 | Address on File | Contingent | BTC: 0.0084622 |
| 5035b560-6c44-4c1b-9e45-505c4f43b3b8 | Address on File | Contingent | BTC: 0.00683759, NEO: 4.33253307, RDD: 13465.30909 |
| dbf4b60d-6b61-4b76-bf1b-e54326b9ec0c | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, NEO: 25.64267352 |
| 2c57b59f-babf-4cf1-b7f8-c2b4d1942763 | Address on File | Contingent | BTC: 0.00845917 |
| 7b306de8-8a2f-458d-b25d-111b192eb105 | Address on File | Contingent | DOGE: 3236.63055, KMD: 0.0074342, ZEC: 0.00052937 |
| 6ac49347-560c-42cc-9033-034774312a77 | Address on File | Contingent | BCH: 0.00931686, BTC: 0.00839723, XLM: 7.26715806 |
| c3a092e9-266a-4d02-aae4-513a1b459c83 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000513, ETHW: 0.00000513, USDT: 216.5647477, XVG: 9222.668152 |
| 0f16010c-4161-4ede-9b77-ceee4cfe5972 | Address on File | Contingent | BTC: 0.00845687, SC: 0.54419678 |
| b404e0a8-5692-446a-8daa-7e00cc90ae07 | Address on File | Contingent | BTC: 0.00845687 |
| d09e0773-dabd-4a9a-b979-cc5f67b3f84e | Address on File | Contingent | BTC: 0.00351379, ETH: 0.0739855, ETHW: 0.0739855 |
| e72e5868-e38b-405e-800a-f8749df2605f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.1237686, ETHW: 0.1237686, OMG: 5.55556176, XVG: 227.8408181 |
| db5921cd-b5df-48ec-82d7-1ecdc211d2d0 | Address on File | Contingent | BTC: 0.00845571 |
| b6f87978-c4d2-46ce-9c9d-ac1fe04dc00f | Address on File | Contingent | BTC: 0.00832527, DASH: 0.08671576 |
| f9961e63-ab10-47f8-a0d3-58352ba9472e | Address on File | Contingent | BTC: 0.0034037, XRP: 327.43 |
| c7086d84-11cf-44c8-9e4e-66bfb034894b | Address on File | Contingent | ADA: 638.4666354, BTC: 0.00003851 |
| e996b0d6-caca-47b7-a41b-6e2936da507e | Address on File | Contingent | ETH: 0.12652378, ETHW: 0.13939799 |
| b1a8c146-07b9-4e31-9440-e9bc460cb63e | Address on File | Contingent | BTC: 0.00355506, DASH: 3.25225783, WACME: 4.9945333 |
| 1e918258-13ea-4a88-8dfb-1371b3f5ddf8 | Address on File | Contingent | BTS: 397.8827263, USDT: 230.4349142 |
| 977109dc-0b04-441d-8bef-c97d79a99825 | Address on File | Contingent | BCH: 0.2384, ETHW: 0.00000079, POT: 310.3271924, SC: 1436.948462, XLM: 2264.334829 |
| 53eaa77a-054a-4d12-b295-178d1f902c3e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00844899 |
| 1620bacf-e606-4591-aa46-dee088290f45 | Address on File | Contingent | ADA: 400.1011037, BTC: 0.00000003, POWR: 542.59772, USDT: 0.08667617, XVG: 361.9445864 |
| 90f8baf4-6ac6-4b4b-8530-5d6ce1567038 | Address on File | Contingent | BTC: 0.00284095, DGB: 18625.70816, GEO: 419.8532952 |
| d2308580-a439-4e9f-a7b5-02b24a925fe2 | Address on File | Contingent | BTC: 0.00844775 |
| 32cf403c-2c22-4e64-97ec-a9b4c5f1a706 | Address on File | Contingent | BTC: 0.00840224, RDD: 3059.815951 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a002a62e-5d1f-4ca6-bb9d-bf42429fa768 | Address on File | Contingent | BCH: 0.00000102, GAME: 97.50793327, LTC: 2.76970134, XLM: 198.4771091 |
| 01c7f649-9748-479d-b0f4-103db7abb2f8 | Address on File | Contingent | BTC: 0.00844511 |
| fcc03c56-a432-4562-b9b3-4a0b3469a483 | Address on File | Contingent | ADA: 610.9947412, BTC: 0.00013831, ETH: 0.00002826, ETHW: 0.00002826, PAY: 300, XVG: 1968.433494 |
| a11f45d6-d34d-4969-80f3-100a59970971 | Address on File | Contingent | BCH: 0.00838806, BTC: 0.00838806, XLM: 6.54269334 |
| c0bcfd65-716e-4724-89f5-8d73203b23b9 | Address on File | Contingent | DOGE: 3230.627565 |
| cc370b39-52a3-4a6f-b164-03e181cde159 | Address on File | Contingent | ADA: 639.8107508, ADX: 0.0002887, BCH: 0.00009395, ETC: 0.00818017, NEO: 0.00170513, RDD: 0.02753723, SC: 0.00350878, SYS: 0.0922325, TRX: 0.55405405, XEM: 0.00080583, XRP: 0.0005496, XVG: 0.00461538 |
| a4734d02-c2b9-4747-aefd-38e31d9c3f88 | Address on File | Contingent | ETH: 0.12633984, ETHW: 0.14319202 |
| 0d929c51-456d-4391-b53e-1d30589be6cb | Address on File | Contingent | BTC: 0.00844164 |
| a1f7f693-20e5-41dd-9237-46d346858541 | Address on File | Contingent | BTC: 0.0084413, USDT: 0.00912109 |
| f1caf8b0-c34b-404a-a053-b6d765aea64c | Address on File | Contingent | BTC: 0.00726015, NEO: 3.58036971 |
| a6e5db7a-8185-43e9-867c-19c80beca85c | Address on File | Contingent | BTC: 0.00813711, OMG: 9.80896112 |
| ddcc32e2-5e46-4564-afbd-7d1e573a4852 | Address on File | Contingent | BTC: 0.00844106 |
| ff309539-6fad-4023-95b0-79f84276de51 | Address on File | Contingent | ETH: 0.12628011, ETHW: 0.1431331 |
| cbf24650-f9c2-4e2d-922e-36e0a09a2b9d | Address on File | Contingent | ADA: 26.76255776, BTC: 0.00196316, DOGE: 1936.893204, ETC: 0.7814619, GLM: 27.9020979, SC: 408.8114754, SNT: 65.09833585, STRAX: 1.44765515, XDN: 411.7088775, XRP: 11.92042357, XVG: 124.8797485 |
| 35f1bd8a-da20-4d20-acd8-6caa005c2952 | Address on File | Contingent | BTC: 0.00843665 |
| 1382f850-f3df-4ad7-bc8d-0c6bcbaabaf5 | Address on File | Contingent | ADA: 383.6489102, BCH: 0.0000007, DGB: 11500, EMC2: 200 |
| 594665cd-ba96-4701-a325-5466219ff764 | Address on File | Contingent | BTC: 0.00781675, FLO: 130, SC: 2500, THC: 30, XEM: 250, XVG: 195.258118 |
| e81cedce-1f05-4fcf-9cc7-d3f2586e6447 | Address on File | Contingent | ETH: 0.12621453, ETHW: 0.14306685 |
| fe4b8d6b-456d-4fcd-b4cd-c9b19acee0c2 | Address on File | Contingent | ADA: 314.0277778, BTC: 0.00000012, EMC2: 261.2865948, GLM: 232.2945206, SC: 8152.644231, SYS: 312.992781 |
| 26aa9421-3552-43cd-a554-7c4a0392b699 | Address on File | Contingent | BTC: 0.00843223 |
| 02facb1a-1c2c-4e7f-b85f-d4f18448021d | Address on File | Contingent | USDT: 14.2149776, XRP: 513.2514639 |
| 2d7745bf-3858-4834-8565-f63de8a208d7 | Address on File | Contingent | ADA: 500, BTC: 0.00000007, DGB: 1306.267356, HIVE: 20, PAY: 59.03903105, SC: 7113.775, STEEM: 20, WACME: 15, XVG: 1709.62054 |
| d8450e1d-e435-406f-a45e-7c42beeb159b | Address on File | Contingent | STORJ: 760.7959644 |
| fbc5dfab-2edc-4451-b2d1-14ed19bcf4fb | Address on File | Contingent | XRP: 546.510243 |
| 418a1d5d-5bb4-4a52-866a-c288ae527099 | Address on File | Contingent | BTC: 0.00843097 |
| a27331ab-752b-4833-a152-a6e5ba8fe6be | Address on File | Contingent | BTC: 0.00000411, ETC: 12.10809529, USDT: 0.00180929, XEM: 384.8163132 |
| e25ef57a-7bb1-4873-ba8c-a1057252f2ac | Address on File | Contingent | BTC: 0.00000002, DOGE: 3225.039643 |
| acc854de-c8b9-493c-a09a-9a3b53524e32 | Address on File | Contingent | DGB: 29266.99941, ETHW: 0.00033302 |
| 3db00e83-ff30-4696-a9a9-0d845277d89a | Address on File | Contingent | BCH: 0.00547026, BTC: 0.00837116, XLM: 10.52241332 |
| 55db6fb8-6ebb-4ec0-8af4-ab01beb0d860 | Address on File | Contingent | DASH: 1.07228707, MTL: 181.1539315 |
| 0058f1eb-1f11-47ae-943f-72e5bfa9bbe2 | Address on File | Contingent | ETH: 0.11726492, ETHW: 0.13410302, XRP: 38.3 |
| bcd7e837-f4ed-44cf-b8e4-6dae7aeebf8c | Address on File | Contingent | BCH: 0.00000349, BTC: 0.00000349, ETC: 0.1179752, ETH: 0.1179752, ETHW: 0.1179752, LTC: 0.16534556 |
| 9ad239e8-12ca-4775-844b-64f41eef4e70 | Address on File | Contingent | BTC: 0.00842597 |
| 3bb83acd-62ef-40fe-b164-c174160cada0 | Address on File | Contingent | ADA: 500, BTC: 0.00016313, DGB: 1000, PAY: 89.75140288, POT: 150, RDD: 5000, SC: 1000, VAL: 11, XMY: 1500, XRP: 18.43833339, XWC: 26.03745385 |
| d8066a40-a25f-4bd7-bd0b-cde1c1e2d02c | Address on File | Contingent | NEO: 25.5382495 |
| 9fec4d80-54f6-4d0a-854c-2681e86baf6e | Address on File | Contingent | BTC: 0.00842466 |
| c5862b5a-d410-44e6-9a99-e385499f0570 | Address on File | Contingent | BCH: 0.00897758, BTC: 0.00805795, DGB: 1147.841707 |
| 6b932be9-c1a2-46a2-8684-428f8486b1b5 | Address on File | Contingent | BCH: 0.00928286, BTC: 0.00836323, XLM: 7.24063804 |
| 3138fa6f-7f06-476f-b6f8-b24d930184af | Address on File | Contingent | BTS: 154.1731067, DOGE: 1931.643251, RDD: 12468.75, SC: 2625, XRP: 182.6344939 |
| 8cee132a-f1f1-4b3a-9847-2b651d38f6c4 | Address on File | Contingent | DOGE: 3223.168813 |
| 758dfee7-374e-4392-96ec-ea5f687203fe | Address on File | Contingent | BTC: 0.0084, USD: 0.64063925, USDT: 0.00038134 |
| f9f7dd55-47ce-463c-be49-770177c69114 | Address on File | Contingent | BCH: 0.00071795, BTC: 0.00056621, DOGE: 333.0829544, ETH: 0.09, ETHW: 0.09, LTC: 0.02110442, PPC: 0.069873, SC: 100, SNT: 30, SYS: 200 |
| d0a5182b-dc22-4008-ad2e-3623b5ac8d8b | Address on File | Contingent | ADA: 638.9111289, BTC: 0.00000007 |
| 75bedbc6-2edc-4893-b3f3-005ad71c8a60 | Address on File | Contingent | ADA: 373.004103, BCH: 0.27314765, BTC: 0.00219146, BTS: 68, MER: 208.3777807, SC: 1427, XLM: 5.33198393 |
| 0e4e9dd3-7459-427e-adf0-5d6c8c889526 | Address on File | Contingent | XRP: 545.8476313 |
| 5a761e59-3240-494f-8ea0-311178f8b526 | Address on File | Contingent | XRP: 545.7857003 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6289db7-f810-496b-8cc9-e5820649b453 | Address on File | Contingent | BTC: 0.00841928 |
| 9ff50156-f3a1-4cb2-ba90-4b583c0c6009 | Address on File | Contingent | BCH: 0.00000345, BTC: 0.00841919 |
| 347fe7a7-845a-4aab-887d-8569513af023 | Address on File | Contingent | BCH: 0.00539775, BTC: 0.00839753 |
| 1d18c37e-4abd-4a1a-a59a-c26cba7f540f | Address on File | Contingent | XLM: 2613.302604 |
| 5430559e-aa7d-4eda-95d1-f2cb86f15717 | Address on File | Contingent | BTC: 0.00047534, XRP: 514.8698177 |
| c46b86d4-c1f2-439a-a76f-2fefe36b84f7 | Address on File | Contingent | ETH: 0.09368265, ETHW: 0.09368265, USDT: 59.74675624 |
| 8194529b-351e-46ca-b2eb-849e8066d662 | Address on File | Contingent | BCH: 0.00001297, BTC: 0.0022809, ETH: 0.09185852, ETHW: 0.09185852 |
| c4d1979c-83d0-4043-a7fc-0965a1f489d9 | Address on File | Contingent | BTC: 0.00841678, DOGE: 0.08845003 |
| cf94f77f-4c1d-42aa-9a79-8a989cf84900 | Address on File | Contingent | ETC: 6.86484351, ETH: 0.05825223, USDT: 0.0005759 |
| d3f85bb3-cbaf-4376-89bb-70364d89e712 | Address on File | Contingent | BTC: 0.00841679 |
| 0f939d82-5097-4f24-a0b6-a15fd756a951 | Address on File | Contingent | ADA: 294.9229452, BTC: 0.00399976, NEO: 0.30374544, SC: 3404.859375 |
| 25976dc2-932d-46a3-b53c-e7f9f92d7da7 | Address on File | Contingent | BTC: 0.00840433, XEM: 10.62394604 |
| 153cd992-4417-4838-9d8d-4d3e78b75ee5 | Address on File | Contingent | ADA: 378.3260455, ETHW: 0.00000149, POLY: 299.9191464, SC: 3015, XLM: 350 |
| 8f45c6cc-a54a-4f23-b473-e133e31d4bec | Address on File | Contingent | USDT: 232.8665033 |
| 20f4df18-0470-4131-9b5c-80a672d85b71 | Address on File | Contingent | BTC: 0.00841519 |
| 67499aa5-9154-407c-b7e3-f5bad499eb30 | Address on File | Contingent | GRS: 398.2810466, NEO: 3.11137039, OK: 5.83842017, OMG: 58.48193488, STRAX: 30 |
| 30123dc9-0d1f-45d9-a2c7-b43539cf51e8 | Address on File | Contingent | ADA: 84.37712948, BTS: 30, DOGE: 2500, NEO: 1.12704246, OMG: 0.97241008, SC: 1000, XLM: 51.45748483, XVG: 969.5623269 |
| 7a608789-3796-40ae-af3a-edc66e22e312 | Address on File | Contingent | ARK: 1, BTC: 0.00840402 |
| 77e8e4ff-6d83-4e14-8e30-5a454e6f876a | Address on File | Contingent | BTC: 0.00841236 |
| 49345080-5165-4d76-8d9f-c00f5d2a11f1 | Address on File | Contingent | BAT: 535.2295642, BCH: 0.00000002, BTC: 0.00000018, DGB: 4567.837491, SC: 23610.43283, USDT: 0.00183128 |
| 21ee43ea-4753-451c-b6c2-4a3af3d43bf2 | Address on File | Contingent | BTC: 0.00828833, RDD: 8394.632609 |
| d836c72d-4283-4e53-a1a6-817c9f75c840 | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00210941, SC: 50000 |
| 8c5e55d7-e4cb-40c3-a107-b5fb52e2cbce | Address on File | Contingent | ETH: 0.12583254, ETHW: 0.13475039, XRP: 0.08870968 |
| c5e44511-09c1-4aef-84b1-79b87cac07d2 | Address on File | Contingent | BTC: 0.00840737 |
| 2f11a542-70c8-43e1-9ce1-d7e7eb1ffd6f | Address on File | Contingent | ARK: 1.42913428, BCH: 0.0225242, BLOCK: 0.30647515, BTC: 0.00204852, ETH: 0.09005581, ETHW: 0.09005581, KMD: 3.06221484, NEO: 0.09293568, SC: 749.5406636, THC: 19.31475904, ZEC: 0.06508261 |
| fd1941a3-4bd3-4e8a-9838-bea48a77a70f | Address on File | Contingent | BTC: 0.00840665 |
| 7cdb6f54-ba6f-49f6-b486-b2ceac5157d6 | Address on File | Contingent | LTC: 3 |
| 937d9c80-164b-404d-aa0d-3d7912492bc1 | Address on File | Contingent | LTC: 3 |
| d7327b31-a8a3-4f4b-887b-a5eb8b8cd47c | Address on File | Contingent | BTC: 0.00840549, EMC2: 0.2418104 |
| e2eed7b4-fdae-45fb-a25a-c65d8d7eada1 | Address on File | Contingent | BTC: 0.008405 |
| 89519880-4605-42e3-a392-ef924575ba76 | Address on File | Contingent | BTC: 0.00840438 |
| 17faadfa-58f6-46b8-a5ba-8a75d83202da | Address on File | Contingent | BCH: 0.0002648, BTC: 0.00840303 |
| cf1f0d86-5fb4-4f36-9c0c-a6ed30d78fd2 | Address on File | Contingent | BTC: 0.00840401 |
| bb0f5ebc-4f80-4986-a052-d974e7b1f5e0 | Address on File | Contingent | ADA: 426.3695906, SC: 5474.128333, XLM: 650 |
| d136918d-fc15-451e-8b41-6d9738895084 | Address on File | Contingent | SC: 66635.45489, XVG: 128.5313088 |
| 5494c75e-89cd-4dec-b0b1-13a45f8450fa | Address on File | Contingent | BTC: 0.0084034, USDT: 0.0007027 |
| afab516f-e11e-4253-a46f-a58c5ab12139 | Address on File | Contingent | BTC: 0.00782712, ETH: 0.00000268, ETHW: 0.00000268, ZEC: 0.48278041 |
| 66569ae9-ee98-40c4-9ac6-c51b929341ff | Address on File | Contingent | BTC: 0.00840323 |
| 17857b85-ecc8-4e57-b846-817ed9419d60 | Address on File | Contingent | BTC: 0.00840303 |
| e8213410-7b42-433c-9289-9eae7fd7c97a | Address on File | Contingent | USDT: 232.505541 |
| 46cc8097-0460-4197-be23-b8aaef73419a | Address on File | Contingent | BTC: 0.00000064, DASH: 1.997, NEO: 8.83030355, OMG: 80.15526292 |
| 62daab3e-512c-4713-b277-ef5cedb63a67 | Address on File | Contingent | BTC: 0.00572197, HBD: 18, SBD: 18, STEEM: 0.1 |
| a6f39c7a-572f-4c29-b204-c20ad88eb788 | Address on File | Contingent | ETH: 0.07832121, ETHW: 0.09496536, NEO: 1.49020612, XLM: 275.0799631, XRP: 116.0556657 |
| b0111b0e-a11a-4a9b-8f47-1254ff45b539 | Address on File | Contingent | ARK: 300.9334026, NEO: 0.48044162, XRP: 337.6739727 |
| 6a5282a1-168b-450d-a92b-53d3abedc9de | Address on File | Contingent | BTC: 0.00000004, ETH: 0.12570595, ETHW: 0.12570595, RDD: 191.3141407, USDT: 0.00069038 |
| 5f76deba-3abe-4e7d-8b57-27812fcb994a | Address on File | Contingent | XRP: 544.5077372 |
| b2ca1559-e408-4c69-92f8-44e5a13c9d1f | Address on File | Contingent | BTC: 0.0084 |
| 498c2969-4f97-4650-98b8-fb04d1831e4e | Address on File | Contingent | BTC: 0.00000014, DOGE: 3035.104333, NEO: 1.41877828, USDT: 0.00017627 |
| 133226a9-226d-4130-b119-7b318c198bd2 | Address on File | Contingent | OMG: 270.733481, XLM: 1.63038103 |
| de4834fa-a602-40e3-8740-f1893ed6ed6c | Address on File | Contingent | BTC: 0.0083577, RDD: 2911.530883 |
| 15169dc1-a093-43cf-8d95-4179604c26ad | Address on File | Contingent | BTC: 0.00839939 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86caf7b4-d2bd-46c0-8cd0-e29aa68b9b89 | Address on File | Contingent | BTC: 0.00495611, LTC: 0.36334862, NEO: 1.20167659, POWR: 83.36494845, XRP: 100.0071569 |
| e1db56d9-e3ec-428f-821b-30bea4fda862 | Address on File | Contingent | ADA: 132.5408111, GLM: 200, LSK: 7.5, SC: 4000, XLM: 1349.831414 |
| d7b46080-723f-4630-8f34-a90885be37d8 | Address on File | Contingent | BCH: 0.175, BTC: 0.00752428, XEM: 150.0451264 |
| 3f5e8a9b-a0f6-492e-a186-a43a0e9be527 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068, XRP: 544.1661382 |
| 21753bf6-150f-4638-81c1-eb1d43e679d3 | Address on File | Contingent | ADA: 216.4247055, BTC: 0.00012146, DGB: 2564.986614, ETH: 0.00005238, ETHW: 0.00005238, RDD: 12110.90176, XRP: 291.981268 |
| d414155c-d3d8-4509-a327-7a270cf4f55e | Address on File | Contingent | BTC: 0.00000008, SC: 2208.041754, USDT: 187.5343858, XRP: 81.66837178, XVG: 1153.179236 |
| 04e61fb4-8268-4736-9032-7c8c9f4c6f06 | Address on File | Contingent | BTC: 0.00839455 |
| d1e9b1ca-ccdb-43e2-a076-0098ebd4a79f | Address on File | Contingent | BTC: 0.00004436, OMG: 0.10927589, POWR: 0.35421403, USDT: 230.8868594 |
| 787af0a0-7399-4131-88a4-3042abfce5fe | Address on File | Contingent | USDT: 232.2637866 |
| 8b2c4deb-708b-474c-aa1b-eb4171e0f9d4 | Address on File | Contingent | DOGE: 3111.923771, EXP: 16.7994631, XRP: 16.83746818 |
| 850a0b10-0fe1-49e0-a0da-64394243efc0 | Address on File | Contingent | BTC: 0.00000011, XRP: 543.9951321 |
| a1da6c90-1b09-4aeb-9c98-91b9bb3a7a78 | Address on File | Contingent | ETH: 0.12561383, ETHW: 0.12561383 |
| 5c829e80-7c87-49f7-b3f1-9dcf1814aa34 | Address on File | Contingent | ETHW: 0.00030101, NEO: 0.0588911, OK: 701.4852211, XRP: 533.1918121 |
| 52d1b55a-42b3-4ace-a4c4-fad3d30f8888 | Address on File | Contingent | ETC: 12.71597942, USDT: 0.00070624 |
| 336f903e-4f33-4deb-952f-4fc690eeb85b | Address on File | Contingent | ETH: 0.12554809, ETHW: 0.14226538 |
| d49e68db-f4d4-47be-b6c0-4f749102dd32 | Address on File | Contingent | ETH: 0.12555408, ETHW: 0.13157742 |
| f4d8add0-66fc-41a0-8489-9214954cf347 | Address on File | Contingent | BTC: 0.00837733, SC: 83 |
| 105478fa-a3ea-41ec-8648-98603081b2f9 | Address on File | Contingent | BTC: 0.0000001, OMNI: 11.73112437, SYS: 250.5827398, WACME: 70.1114509, WAVES: 78.65032524, XLM: 641.276109 |
| 827822e0-bb7c-40da-b965-20144f88b18e | Address on File | Contingent | BTC: 0.00765328, ETC: 1.0896238, MONA: 0.96221865 |
| 60a171ce-635c-404b-bf46-d5e05bc6d688 | Address on File | Contingent | BTC: 0.00837608, USDT: 0.28654222 |
| 1ddfca46-af64-4bda-9e2c-f167ad2441ef | Address on File | Contingent | BTC: 0.0083705, ETH: 0.00022331, ETHW: 0.00022331 |
| 9f9d3db6-a658-485a-a8cf-6e5180aac7be | Address on File | Contingent | BTC: 0.00838514 |
| 059cd177-cb25-4264-be56-9f02b7456df7 | Address on File | Contingent | BTC: 0.00600091, ETC: 3.61305011 |
| 1b808aca-0e0f-460b-acd5-6a8aac15db6c | Address on File | Contingent | BTC: 0.00406663, ETH: 0.05629232, ETHW: 0.05629232, HIVE: 8.90360012, STEEM: 8.90360012, XLM: 105, XVG: 528.4768212 |
| 62775781-1cc0-4091-889d-0efde603b057 | Address on File | Contingent | DGB: 6267.689381, SC: 52220 |
| 329b48f0-835b-4c12-881d-40fa47f549fa | Address on File | Contingent | BCH: 0.00832867, BTC: 0.00832867, XLM: 6.49636909 |
| 63b2b602-2f2d-4a62-b4f3-8f11c452aa07 | Address on File | Contingent | DOGE: 3207.399017 |
| a9181aa0-a753-4c0b-ab7d-f7b8770ee1fd | Address on File | Contingent | GLM: 381.5055183, NEO: 5.49009071, OMG: 16.48645145, STORJ: 277.7318033 |
| 5e904904-9046-4666-8028-adc639d18532 | Address on File | Contingent | BTC: 0.00561039, LTC: 0.989 |
| 93be935a-5f18-45e8-a0be-51d22b6375ab | Address on File | Contingent | GLM: 692.5, NEO: 9 |
| 66511806-f19e-4f88-91f2-d12c42763f34 | Address on File | Contingent | BTC: 0.00838037 |
| 52d850a9-4d38-49f2-82ac-ed819831c6d8 | Address on File | Contingent | BTC: 0.00103137, ETH: 0.11, ETHW: 0.11 |
| 6415fe45-7b25-4255-9cd4-28a7f67c522c | Address on File | Contingent | BTC: 0.00838015 |
| fe375578-5f9e-4542-a590-336b77521360 | Address on File | Contingent | BTC: 0.008379 |
| 45487d34-3fe6-4bac-9ffb-36c28f04b6b1 | Address on File | Contingent | BTC: 0.0083787 |
| d15d36e8-9a55-4d09-b0d8-6cefb7afc4ac | Address on File | Contingent | BTC: 0.00837727 |
| 607f743c-4ce6-4da9-8aa3-3f4c98cb6616 | Address on File | Contingent | ADA: 147.5186104, BTC: 0.00552693, NEO: 0.82716587, VTC: 3.33623198, XLM: 191.8269231 |
| aa942f25-fa85-4626-b87f-6fd99c19e76a | Address on File | Contingent | BTC: 0.00006656, USDT: 0.49810717, XRP: 537.3511295 |
| 8d219f71-d22b-46a7-9f41-7e4ac8b92265 | Address on File | Contingent | BTC: 0.00837144, GLM: 0.29543995, PINK: 0.00003333, USDT: 0.00013762 |
| b5d0498f-3e54-44ea-a04c-9074b3b03189 | Address on File | Contingent | ADA: 592.1799235, RDD: 15674.02641, XVG: 5000 |
| a84fb7a3-1be3-4c61-bc41-dc7f82363ceb | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00835592, BTS: 55.38150381 |
| 48d9eca9-4f89-4045-a8b8-9472821583e8 | Address on File | Contingent | BCH: 0.00000521, ETH: 0.12530974, ETHW: 0.14208234 |
| 275e071a-4e3a-4840-9cda-b3c1136773ad | Address on File | Contingent | ETH: 0.09599502, ETHW: 0.10201908, POWR: 60, XLM: 500 |
| 2d0fcf54-07d0-4348-826b-4b8c0121dbaf | Address on File | Contingent | BTC: 0.00837106 |
| 29f684be-8165-4f1d-8dd9-8a900497726a | Address on File | Contingent | BTC: 0.00808694, SYS: 65.07910618 |
| 73cdfb43-6743-487e-8461-f3d7193abc5a | Address on File | Contingent | BCH: 1.9943646, GLM: 47.952 |
| ea0f5a97-57f0-49f0-b5fa-7acf908e6202 | Address on File | Contingent | BTC: 0.0083703, VIA: 0.06295479 |
| 44b00a66-1a43-4795-86e7-da96a2fb17b2 | Address on File | Contingent | BTC: 0.00837018 |
| 8e528c68-86f1-4f55-b1f2-c9a16c4cde59 | Address on File | Contingent | ADA: 591.4108896, DGB: 1727.619147, ETHW: 0.00000042, XEM: 66.69077694 |
| 2db07c6f-b2bb-4b48-be6f-7278d67cea59 | Address on File | Contingent | ADA: 0.01093514, BTC: 0.00835724, GAME: 0.08118812, NEO: 0.03305545, XRP: 0.00047308 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| deba1a75-eeb2-475c-a50e-3a0591327ade | Address on File | Contingent | BTC: 0.00752019, LTC: 0.3, XVG: 100 |
| 6e43aac5-2c98-4196-b6ab-9f99856007e5 | Address on File | Contingent | BCH: 0.04, ETH: 0.07, ETHW: 0.07, MANA: 159.4582593, MEME: 10, NAV: 3, VRC: 7, XEM: 60, XRP: 20, XVG: 6000.7975 |
| 5f4a5b24-86f4-43ed-93a0-f0f7cbc262e3 | Address on File | Contingent | BCH: 0.0000044, BTC: 0.00000036, LTC: 2.98537409 |
| 13a7a120-97e6-482b-9a40-9b3b583a3ccc | Address on File | Contingent | ADX: 58.2091125, BTC: 0.00618354, OMG: 1.995, XRP: 115.7989653 |
| 49684472-fd15-4ad3-bbe8-429118602652 | Address on File | Contingent | BCH: 0.00006991, BTC: 0.00006991, ETH: 0.12414457, ETHW: 0.12414457 |
| 9cc5660c-9611-414d-b8f9-e30d9c992bc3 | Address on File | Contingent | GBYTE: 0.44, GNO: 1.33, PAY: 50, SC: 17700, STRAX: 31 |
| c0f45038-5954-4525-8163-bd8ffdddf0bf | Address on File | Contingent | BTC: 0.00550459, ETC: 4.07697548, ETH: 0.00029487, ETHW: 0.00029487, LTC: 0.05305851 |
| a3a98888-226e-4733-9fe1-05ddac0f2df5 | Address on File | Contingent | BTC: 0.0083607 |
| 29e54855-6663-4246-a805-7c1141bc2bc3 | Address on File | Contingent | BTC: 0.00836058, USDT: 0.00038718 |
| b250c944-2e13-4303-80e7-cddac181ead0 | Address on File | Contingent | LTC: 2.98349181 |
| 8b204414-333e-4947-90fe-3ff2b9d00dd9 | Address on File | Contingent | BCH: 0.00229445, BTC: 0.00319183, DOGE: 1971.61459, XLM: 1.78967278 |
| dfbcbf25-03da-4193-bafa-78e6414d944b | Address on File | Contingent | BTC: 0.00835836 |
| 00aa25c2-9eba-4bcb-85dc-c8c507f70a6d | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00004719, XRP: 538.7092265 |
| 437fd0d3-eac0-4a5c-8c2d-5e021f2ddd59 | Address on File | Contingent | BTC: 0.00821719, USDT: 3.86446424 |
| 230f1625-e521-4047-90d3-a1388d6a06ca | Address on File | Contingent | BTC: 0.00771214, USDT: 0.00065494, WINGS: 1, XLM: 200 |
| affb0f89-81c3-4b6f-bd6e-3098c5b9ea9a | Address on File | Contingent | BTC: 0.004348, ETH: 0.06, ETHW: 0.06 |
| 9123d608-928a-4c25-9738-f69deafe681f | Address on File | Contingent | BTC: 0.00835633 |
| c2ea4d25-511b-4c80-b91d-1c7308b73dea | Address on File | Contingent | ADA: 604.5741378, BTS: 70, XRP: 23.65018146 |
| df10c70d-f557-450d-80af-b7e2fb2bebf0 | Address on File | Contingent | BCH: 0.00021754, BTC: 0.00045123, PAY: 190, XDN: 766.3325477, XLM: 35.77553917, XRP: 500 |
| aba85065-8402-485f-8e6a-74fffdfa2315 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.0017035, RDD: 60000, SC: 45938.16568 |
| a3ad4dc4-a3c8-4392-8cd5-95a90157b399 | Address on File | Contingent | BTC: 0.00834268, ZEC: 0.01009295 |
| e695971d-02e8-496d-813f-669b46e8dd87 | Address on File | Contingent | BTC: 0.00835421 |
| 2df00583-6576-4c0d-92a8-abaad644604d | Address on File | Contingent | ARDR: 573.022327, DGB: 6371.436237, RDD: 10000, XEM: 564.7887452, XRP: 100, XVG: 37589.68631 |
| 046c4c04-ed69-4663-87d3-a8199fcce966 | Address on File | Contingent | ARK: 80, BTC: 0.00055438, DGB: 1800, MUNT: 260.7444466, NEO: 14, POWR: 130, XRP: 67.79373035, XVG: 750 |
| 1ee7260d-d802-4399-9a2d-7fb0bcd0df95 | Address on File | Contingent | BLK: 1278.402504, BTC: 0.00636013, DOGE: 548, PAY: 132 |
| 8d32480c-a753-46c0-8079-349d3ea2653a | Address on File | Contingent | BTC: 0.00784972, RDD: 34989.43133 |
| 2c39dd35-9d9c-41dd-922f-b564039e18ee | Address on File | Contingent | ETH: 0.12502132, ETHW: 0.14 |
| e395560a-312d-4612-bd41-7648187f9069 | Address on File | Contingent | BTC: 0.00820328, DGB: 0.8058314, ETH: 0.00211998, ETHW: 0.00211998, USDT: 0.21769951 |
| 8b92137c-879d-40ea-8751-4f4ffe955d96 | Address on File | Contingent | BTC: 0.00835289 |
| b427b64c-8ad3-4cfd-b75f-fb783e2efdda | Address on File | Contingent | BTC: 0.00835237 |
| 2fb1b304-8e69-4e93-af5f-3f09b3b5ad0a | Address on File | Contingent | BCH: 0.00027033, DOGE: 3195.63779 |
| 8a0060c1-d60a-4ac1-91c3-35bafaed3931 | Address on File | Contingent | BTC: 0.00835213 |
| 65819181-26e8-44f4-96bc-c47f90deafe0 | Address on File | Contingent | BTC: 0.00835089 |
| 6563dd70-4303-403d-9d55-a3ac415f5d01 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00835035 |
| 8defe08e-440d-45c8-bf17-6339f2c4752e | Address on File | Contingent | BCH: 0.00075954, DOGE: 3194.030504 |
| 896316da-7ab7-4de3-aea1-759a22e72847 | Address on File | Contingent | BTC: 0.00808171, NEO: 0.77077225, XRP: 0.874311 |
| 38b68001-3b35-489c-8b34-ba553856fc61 | Address on File | Contingent | ETH: 0.0898, ETHW: 0.0898, LTC: 0.838, USDT: 0.01270986 |
| 5aaf2756-b873-4cc8-98f2-aaf8acfee66a | Address on File | Contingent | ADA: 316.301755, BTC: 0.00002866, XRP: 268.9695116 |
| e6a31461-a66b-4e75-9c41-7399e70faac0 | Address on File | Contingent | BCH: 0.00829299, BTC: 0.00829299, XLM: 6.46853866, XMY: 153.8958561 |
| cadbccef-ba65-48bc-9ec1-7eee7e5fff8b | Address on File | Contingent | BCH: 0.00498002, BTC: 0.00498002, DOGE: 1242.450001, LTC: 0.0313477, XLM: 3.88441948 |
| f758f9d8-9176-45c6-9292-a55c7c31d776 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000155, HIVE: 287.8414059, STEEM: 287.8414059, XLM: 574.3973324, XVG: 8446.232007 |
| eb422a16-27f1-4291-8c3d-be15b9b35254 | Address on File | Contingent | BCH: 0.00022396, BTC: 0.00000114, ETH: 0.04950418, ETHW: 0.04950418, QTUM: 54.30166248 |
| 14e72b40-ecef-4db5-a787-65778fb58cd3 | Address on File | Contingent | BTC: 0.00834603 |
| 3268358b-0ac1-4da6-9763-45ac9111ac0f | Address on File | Contingent | BCH: 0.020178, BTC: 0.00367937, DASH: 0.04683691, ETH: 0.06373822, ETHW: 0.06373822, NEO: 0.309486, WAVES: 2.6 |
| 74c8df87-c68f-462a-8688-6b66d36d534c | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000064, NEO: 25.29583413 |
| e46ac899-c7be-4d07-9d18-b102e01b4856 | Address on File | Contingent | BTC: 0.00826968, GLM: 9.67501578 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c61422d5-2bd9-4337-bba5-e87187fd1dca | Address on File | Contingent | ETH: 0.12489511, ETHW: 0.1417477 |
| 25a56db1-9667-4812-81fb-7b1534c2d41e | Address on File | Contingent | BTC: 0.00830956, USDT: 0.96598973 |
| 1ea77d3b-4216-4768-99d9-03eb5c03bf17 | Address on File | Contingent | BTC: 0.00001154, XLM: 1000, XRP: 331.2865243 |
| 6d622220-dcde-474a-a2bd-24bf9221d607 | Address on File | Contingent | BTC: 0.00834352 |
| cfb5c680-61cb-47b8-b5ae-2644de8e986e | Address on File | Contingent | BAT: 50.79557999, BTC: 0.00748139, ETH: 0.00704783, ETHW: 0.00704783 |
| d1de3ccf-fcad-4b87-9d02-72c203d10004 | Address on File | Contingent | BCH: 0.00950615, BTC: 0.00829323, ETH: 0.00012033, ETHW: 0.00012033, MAID: 0.43835616 |
| e193cadf-5ea5-4370-b7a7-a30e3170c67a | Address on File | Contingent | BAT: 0.20763869, BTC: 0.00833313, DNT: 0.05924752, GLM: 0.78456387 |
| 92d510ea-03f2-47e6-958d-d62c91683b0f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00833932 |
| a1ba3595-2ed6-4ebe-b130-3477278af25e | Address on File | Contingent | BTC: 0.00809675, SC: 1915.424689 |
| 93d921a4-7c18-4df4-be6c-b0aeb4bc8ce5 | Address on File | Contingent | ADA: 429.6370559, BTC: 0.00000015, XLM: 830.1407072 |
| 6bc8202a-a2d6-4873-b3a0-35924eea25f8 | Address on File | Contingent | BTC: 0.00806353, NAV: 70, NEO: 0.33168098, VTC: 0.02000001, XLM: 20.1 |
| 91d07797-3180-4c66-86cf-40991be18fae | Address on File | Contingent | ETC: 12.57869691, ETHW: 0.00000308, VRC: 739.8983152 |
| 37b6b2d7-f4cf-4d8d-ad32-c3391aa43637 | Address on File | Contingent | BCH: 0.00828259, BTC: 0.00828259, XLM: 6.46042666 |
| 141dadfc-fceb-4bf7-999a-741e37d656ea | Address on File | Contingent | ADX: 59, BTC: 0.00799902 |
| 46e5fce2-182d-4c10-81ca-9504727c000a | Address on File | Contingent | ADA: 15.04651811, BTC: 0.00804367, XLM: 29.18049008 |
| 9047070f-526e-4116-a242-5b3bc78b9895 | Address on File | Contingent | NEO: 1.7, XRP: 503.9622154 |
| 0bfdf35a-44db-4482-a4c6-bcd05acd9aad | Address on File | Contingent | BTC: 0.00000068, OK: 7.5, XRP: 540.1035792 |
| ce53a9d8-b279-4c85-a8b0-dc5d1014c222 | Address on File | Contingent | BTC: 0.00833474 |
| f2e1b5d4-bc48-4fe8-bae7-6690de03b3bb | Address on File | Contingent | BTC: 0.00833385 |
| d278bf9d-97dc-4b2a-b66a-93fb14599ea1 | Address on File | Contingent | ADA: 632.1799235 |
| 66387623-980c-42d8-9ac4-0106ffd5b02e | Address on File | Contingent | BTC: 0.0083328, ETH: 0.00000153, ETHW: 0.00000153 |
| 488e079f-f0bc-463d-b25b-2024ce4c5d51 | Address on File | Contingent | ADA: 598.1456425, NXS: 69.50977318, TRX: 45.19902951, XVG: 2326.259328 |
| 5f8fe266-ae7b-4c33-ac3f-d15f67c3d2a6 | Address on File | Contingent | GBYTE: 7.67767019, KMD: 492.8359684, VTC: 44.92283133 |
| ebb32398-0348-4238-a98a-93b1e1c84526 | Address on File | Contingent | NEO: 0.69396676, SC: 10000, XRP: 443.5342616 |
| a6a07cb5-fe32-41ef-a7a9-494b19a12239 | Address on File | Contingent | ARDR: 35, BTC: 0.00006528, DOGE: 3000, XMY: 0.25997121, XVG: 4780 |
| 9ca759d2-d293-40dc-956b-28f26f91421d | Address on File | Contingent | BCH: 0.00000646, BTC: 0.00000646, DOGE: 3185.25 |
| 71d22114-19d4-4713-bb34-b8584ffbecd8 | Address on File | Contingent | BTC: 0.0000003, LTC: 2.97271856 |
| 267e8f4c-8560-47e4-8bde-26c11c66a436 | Address on File | Contingent | BTC: 0.00808913, FLO: 0.9975, XLM: 74.41582621 |
| 64286075-869a-4129-9502-682c02b346eb | Address on File | Contingent | ADA: 590.9398481, ETH: 0.00805305, ETHW: 0.0248893 |
| afd1257c-3d92-480c-adc2-d8dc820d63bd | Address on File | Contingent | MAID: 494, WAVES: 89.2886665 |
| 2c112fa1-619c-4307-acdc-caa867644cc7 | Address on File | Contingent | BTC: 0.00832781, XVG: 0.976788 |
| eb25dc0a-6a2f-47e6-94a2-5f92c72e123c | Address on File | Contingent | ADA: 593.7803413, BTC: 0.00000009, QTUM: 2, XRP: 20, XVG: 90.66810263 |
| d4ede8d9-d49d-4533-8428-eb8751d12392 | Address on File | Contingent | BTC: 0.00000001, DOGE: 3186.5375 |
| 404a3df3-832f-418e-ba9b-cb992efdabed | Address on File | Contingent | ADA: 242.1799235, LSK: 10, SC: 10000, XEM: 300, XLM: 1000 |
| a0dfd667-c1a8-4331-8254-0387c895a3d7 | Address on File | Contingent | ADA: 72.36689813, DGB: 5218.590727, LTC: 2.09313074, PAY: 3, RDD: 0.00583333, XLM: 0.82765727 |
| c725e62d-33cf-40aa-aba3-811ed64e3212 | Address on File | Contingent | BTC: 0.00828313, NXT: 199.0842237, PAY: 54.718448 |
| aac392eb-f102-41f5-b5ab-816a76f8a79f | Address on File | Contingent | BCH: 0.0082409, BTC: 0.0082409, PTOY: 100 |
| c08b998a-f4a8-4420-89cb-42b92bd636e6 | Address on File | Contingent | BTC: 0.00832362 |
| 543f1d97-5fb6-40a7-9f2b-9ae819c44889 | Address on File | Contingent | BTC: 0.00832318 |
| 5211e584-bc85-4274-b61e-95df0d3c6b5c | Address on File | Contingent | XRP: 539.4531926 |
| e827fc1e-9a1a-49a8-87f2-4489bdfd1b79 | Address on File | Contingent | BTC: 0.0074518, DASH: 0.579 |
| eb0333ba-1a68-4f5f-980f-3d628205837a | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00832255 |
| 70003441-4641-45d8-9c74-2da3ba738591 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000005, ETH: 0.12457336, ETHW: 0.12457336 |
| 97de7395-47e9-420c-bac4-661824e836d9 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00832241 |
| 59911481-266c-448b-b668-e41b99306b1e | Address on File | Contingent | BTC: 0.00114055, SC: 57004.018 |
| 2d54ebaa-aef8-49b2-a132-bae09663f063 | Address on File | Contingent | BTC: 0.00832191 |
| 673832d2-9593-4fd1-aeab-b27c39387b22 | Address on File | Contingent | BTC: 0.00832186 |
| 0320abcd-b030-4d38-b87e-91deae3207c7 | Address on File | Contingent | BTC: 0.00285302, ETH: 0.00000144, ETHW: 0.00000144, MTL: 109, XVG: 20000 |
| 2bc0fa96-803f-49f5-9a55-fde7bd38437b | Address on File | Contingent | BTC: 0.00831166, IGNIS: 50 |
| 6104572a-7724-402d-8127-17b8a8043a1d | Address on File | Contingent | BTC: 0.00763277, XVG: 10050 |
| eb97f825-d513-4207-a382-21661ce46524 | Address on File | Contingent | ETC: 11.91219297, SC: 3650.918834 |
| c9fa6178-9300-4797-8809-a363c3a7b3d8 | Address on File | Contingent | BTC: 0.00828982, PAY: 77.17053962 |
| 29e28430-378d-4904-92e3-95f47a4cc46d | Address on File | Contingent | BTC: 0.00000059, LSK: 183.3255819, XEM: 1726.176006, XVG: 9419.383081 |
| bd8df508-000d-4b0e-b214-4ee2d97fa756 | Address on File | Contingent | XRP: 539.2342457 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca7a0dd8-1a34-4dd9-9fc7-932b9eee12bb | Address on File | Contingent | BTC: 0.00831886, BTS: 1.09809123 |
| efe2c677-4f58-4c92-91ef-67506a68b7c6 | Address on File | Contingent | ETH: 0.12452024, ETHW: 0.12452024 |
| 037ab756-2b8f-47e6-889b-5d8c15d481dc | Address on File | Contingent | BTC: 0.00831679, NXT: 18.43997854 |
| 4f990dba-1d00-4df1-8f13-b8fbdbe870bb | Address on File | Contingent | ADA: 463.9739949, XLM: 636.7702905, XVG: 2200.970012 |
| d711b635-b495-45be-913d-bb22b875e9a8 | Address on File | Contingent | BTC: 0.0079073, IGNIS: 2280.044343 |
| 38a39328-b43a-4b19-8cd8-d7501065bb46 | Address on File | Contingent | ETH: 0.10884276, ETHW: 0.11486625, RDD: 2993.591467, XRP: 60.31138142, XVG: 1047.299823 |
| de75a03f-4d05-4dcf-9e81-fe67b749aafe | Address on File | Contingent | ARDR: 400, BTC: 0.00506282, FIRO: 1.2, GBYTE: 1.21512117, LBC: 1900, VTC: 42.33262066, ZRX: 100 |
| c04650be-5a72-4f4e-bb0f-7f71a55230a8 | Address on File | Contingent | ADA: 630.8227266, BCH: 0.00000294, BTC: 0.00000035, XVG: 0.6677 |
| 38bd60ff-8a5e-48f3-b111-57155c89d601 | Address on File | Contingent | TRX: 3372.341201 |
| 66664b71-4be2-4ba2-ae39-f1cc1f9da91e | Address on File | Contingent | KMD: 787.3050475 |
| a5e4e56c-3b8d-4761-9ec5-bf51d0341949 | Address on File | Contingent | BTC: 0.00831418 |
| 31ba5a10-63d8-42cb-8043-9f127f90d589 | Address on File | Contingent | BTC: 0.00828818, ETH: 0.00038383, ETHW: 0.00038383 |
| b24668c2-f731-45be-8fce-9abb40850e41 | Address on File | Contingent | BTC: 0.00831286 |
| 3d2c1cb3-75ba-4dca-a94a-c6f81debd3a8 | Address on File | Contingent | ADA: 316.5779656, GRS: 0.47280577, POLY: 31.54812236, TRX: 1594.452456 |
| 1c69b472-a318-46aa-a8a3-83a47b830518 | Address on File | Contingent | ETH: 0.10704084, ETHW: 0.12389355, LTC: 0.41408007 |
| 937f7f4f-3b59-4cb0-a12a-1c082e923994 | Address on File | Contingent | BCH: 0.00000035, LTC: 2.96673102 |
| 2242c512-0015-489b-bbd7-3ff0fb5be85f | Address on File | Contingent | ADA: 38.36538462, ARDR: 22.62931034, BTC: 0.00000003, DOGE: 2554.54678, EMC2: 26.14678899, EXP: 11.12288136, IGNIS: 136.7374914, OK: 40.81423895, POLY: 3.8313444, SC: 3101.074074, SIGNA: 483.8386539, STRAX: 7.32347977, UBQ: 3.10747664, USDT: 0.00186982, VTC: 13.23259921, XRP: 25.82686818, XWC: 3.8625363 |
| 9e4f400a-5457-4e82-9973-e0ea29420722 | Address on File | Contingent | BTC: 0.00014108, NEO: 20.6, USDT: 38.05166685 |
| 7065e55e-f63e-449e-914e-42c24124ce4f | Address on File | Contingent | BTC: 0.0027725, HIVE: 4.3779547, STEEM: 4.3779547, XLM: 115.4147819, XRP: 238.7397098, XVG: 20387.33519 |
| ce700b98-6533-4636-9106-697120dcbcf0 | Address on File | Contingent | BTC: 0.00831171 |
| 17128ec3-d871-401a-9e13-6f2ed3b1b1f9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.11931936, ETHW: 0.11931936, EXP: 0.34406849, USDT: 0.00019488, ZEC: 0.2851 |
| 45e72058-cd41-4dcb-8833-e79e339b87b5 | Address on File | Contingent | NMR: 16.9282578 |
| 97d2d54f-c661-4122-beb9-1efc2e01782f | Address on File | Contingent | BTC: 0.00830925, IGNIS: 11.57293934 |
| 3ecf2f39-21cd-430b-a05d-4ac697a17255 | Address on File | Contingent | BTC: 0.00829083, STRAX: 1.17744024 |
| ec2d96a9-db95-4475-99e2-b0b53c8a9ab4 | Address on File | Contingent | BTC: 0.00831095 |
| 6b1ce386-a462-43f1-aa9e-53f6c84d3451 | Address on File | Contingent | ADA: 350, BTC: 0.00352292, XLM: 53.79043719 |
| 1cad8e5c-51f9-4228-a085-453d0f81cb63 | Address on File | Contingent | BTC: 0.00496714, ETH: 0.05, ETHW: 0.05 |
| ecda39d7-8bc7-4777-841c-ef798bdc0e58 | Address on File | Contingent | BTC: 0.00830727 |
| d4b6f58d-2b1e-4d68-9c7a-8db28dcbb7d8 | Address on File | Contingent | NEO: 25.18017854 |
| 97b97cc6-57c2-4ed5-a781-6a52696974fc | Address on File | Contingent | BCH: 0.00001221, ETH: 0.12431929, ETHW: 0.1371935 |
| 9a695bea-a08d-4d27-a5a6-939f0e252a85 | Address on File | Contingent | ETH: 0.12430467, ETHW: 0.1399 |
| a090eeea-bbd1-4652-80de-945afa8bffbb | Address on File | Contingent | BTC: 0.00830434 |
| 257ca5b6-1dd9-45be-876c-20f6767bc3b1 | Address on File | Contingent | ADA: 67.21182928, ADX: 15.02050298, ANT: 4.1392099, BAT: 40.00533404, BCH: 0.01351374, BTC: 0.00000064, DASH: 0.03599027, DGB: 433.4633723, DNT: 165.5994701, ENG: 8.18611961, ETC: 0.79264447, ETH: 0.00787792, ETHW: 0.00787792, GLM: 26.56771668, GNO: 0.15062858, LTC: 0.09435446, MANA: 114.1161703, MORE: 24.26222614, NEO: 0.22093495, NMR: 0.02591154, OMG: 1.00277434, POWR: 33.53079244, PTOY: 84.38581193, QRL: 13.90659404, REPV2: 0.48254793, RLC: 8.1888457, SC: 985.2216749, SNT: 115.1233739, STORJ: 14.67071578, STRAX: 2.75002543, USDT: 0.00554511, WACME: 0.22596115, WAVES: 0.98052246, WINGS: 32.07835673, XEM: 42.40282685, XLM: 61.98347107, XRP: 20.27027027, ZEC: 0.05516489 |
| f1d0c5e9-1b92-472f-a092-e4d746749a6a | Address on File | Contingent | BTC: 0.00830394 |
| 3b43d4af-1c23-41b4-b59f-fcb1c3dc8798 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00357951, DGB: 139.7836539, ETH: 0.06905444, ETHW: 0.06905444, WAVES: 1.10894942, XLM: 1.24609804 |
| c62045fa-3085-4dff-9381-a659b8dcb65f | Address on File | Contingent | BTC: 0.00789963, DGB: 1205, OK: 58, POT: 85, XVG: 560 |
| a666546f-6663-4ee0-913f-1cf433b9e700 | Address on File | Contingent | BTC: 0.00163525, ETH: 0.09979044, ETHW: 0.09979044 |
| 9b7f5457-8801-422b-8f5e-b6de06c5fbf8 | Address on File | Contingent | BTC: 0.00000029, STORJ: 47.16497386, USDT: 0.00226844, XRP: 504.2098317 |
| 0f03ff6f-3d6d-4286-bd63-eb276f5e9633 | Address on File | Contingent | BTC: 0.00830064 |
| d687d2c4-81ca-4dc6-a087-a3e16a40edbe | Address on File | Contingent | BTC: 0.0083 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04a8f4f2-22eb-46f0-ac22-03bdd9d76fef | Address on File | Contingent | ADA: 286.3921469, BCH: 0.00000001, BTC: 0.00123266, ETC: 3.28851374, SC: 718.8366119, WAXP: 50, XEM: 30, XLM: 277.199571 |
| 5992535a-9783-44de-9b39-c9781a5bac3f | Address on File | Contingent | BTC: 0.00628891, ETH: 0.022399, ETHW: 0.022399, IGNIS: 3.57100239, NXT: 24.37329076, RDD: 1000, XLM: 100, XRP: 10, XVG: 300.6473949 |
| 00487c32-19bb-419a-8cd6-fa8adc346009 | Address on File | Contingent | BTC: 0.00737072, RDD: 10192.63636, XLM: 168.1937542, ZRX: 30.98912659 |
| d91c187e-f260-4bd7-8e3d-ef8cbd80da0d | Address on File | Contingent | BTC: 0.00626854, ETC: 2.34460277, KMD: 11.93760541, LBC: 31.15876869, PAY: 22.74281806, USDT: 0.00075484, XRP: 0.00434251, XVG: 4950.389001 |
| e2998ce8-bcd0-4b05-b968-6d6912f2b114 | Address on File | Contingent | USDT: 229.6051617 |
| 0059df37-ef31-40aa-bb90-6fc6158226d5 | Address on File | Contingent | BTC: 0.00829772 |
| e4bee99d-2134-44f2-917d-e47be5e64af9 | Address on File | Contingent | BTC: 0.00544616, ETC: 2.39373984, GLM: 31.55781411, NMR: 0.19949999, USDT: 25.65330737 |
| 43e48402-4db7-4062-8028-b238b334b15e | Address on File | Contingent | DOGE: 2843.155832, RDD: 5186.119038, XRP: 48.04240426, XVG: 750 |
| 429bd96e-6f15-4587-a262-e94b2031e6c1 | Address on File | Contingent | ETH: 0.12418059, ETHW: 0.1370548 |
| fb3d6205-96c5-4a9a-876d-14770477ed5d | Address on File | Contingent | SC: 9637.681159, XRP: 459.0362681 |
| dc7ab177-3afd-4647-9ec3-9e814a7f7028 | Address on File | Contingent | BTC: 0.00000115, MORE: 364.4301794, NEO: 25.1 |
| d0550f21-6c2b-4176-bb57-e9cb25eaa388 | Address on File | Contingent | BTC: 0.00827422, ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.06568182 |
| 604cd682-372c-4f14-b91d-719ccd0379b5 | Address on File | Contingent | BTC: 0.00828982, XVG: 82.51967513 |
| 7455357a-4add-424a-b67f-c946a3c2c3fd | Address on File | Contingent | BTC: 0.00829539 |
| 591f19fb-5bff-4857-92f5-6a0d145aa3ab | Address on File | Contingent | BTC: 0.00827284, SIGNA: 501, USDT: 0.00073719, VRC: 15.83 |
| 338041dd-60cc-4730-89bf-e9a474d07695 | Address on File | Contingent | ETH: 0.12413295, ETHW: 0.12413295 |
| 2c5c6928-05ad-4007-bf5a-7e36a4e2749f | Address on File | Contingent | BTC: 0.0004241, XRP: 510 |
| cb508b0a-d0ac-4c0c-8f4a-0e868569b88e | Address on File | Contingent | ARDR: 1100, ARK: 25.12693849, DGB: 7802.973482, ETHW: 0.01286676, NEO: 7.312, OMG: 8.588 |
| 699b1b07-475e-4f60-995d-d48884dbc220 | Address on File | Contingent | BTC: 0.00829134 |
| 131d00c0-04ff-4ea5-a383-7eec39e10547 | Address on File | Contingent | BCH: 0.00582323, BTC: 0.00582323, KMD: 229.998, XLM: 4.54212394 |
| 3a06cc8c-de4f-47f2-8872-09201a15556b | Address on File | Contingent | BTC: 0.00828906 |
| 7d001080-4818-49f9-8f17-d60f00f591df | Address on File | Contingent | USDT: 229.3526321 |
| 0a5d1387-2ff9-4076-a375-40226748f07b | Address on File | Contingent | SC: 65789.81488 |
| d2763436-8a6f-4f64-9c2a-be0941e415ba | Address on File | Contingent | BTC: 0.00001559, LTC: 2.95213085 |
| e2fe0e1d-8602-4d0c-85da-075d4526af80 | Address on File | Contingent | XRP: 537.1595438 |
| 18d35e6a-9101-480f-9425-4abce53c66de | Address on File | Contingent | BTC: 0.00502005, DOGE: 1250 |
| 74721145-b007-430f-b92f-0f01c9471472 | Address on File | Contingent | ADA: 539.7901195, MEME: 75.16204686, OK: 11.1, QRL: 4.21567585, STRAX: 13.2, XRP: 50 |
| fad98eb8-e3ce-49dc-b31b-4df32f5061fa | Address on File | Contingent | BTC: 0.00828594 |
| e43ef338-a777-4a1c-9c6e-42cfb8ff4bcd | Address on File | Contingent | BTC: 0.0082854 |
| d946f466-c521-4554-ad45-d73d6ede7507 | Address on File | Contingent | DOGE: 3170.418894 |
| 447fd404-85f8-4f2c-a602-70f9035a236e | Address on File | Contingent | ADA: 106.3033652, BTC: 0.00688387 |
| 36ce65dd-17d3-42d4-95c3-31a00b89b2da | Address on File | Contingent | BTC: 0.00827816, THC: 79.0794124 |
| 9bfe687d-c0bc-4858-9461-2df3217f3851 | Address on File | Contingent | ADA: 628.4548252 |
| 91437b85-c8d9-41e9-9916-31e5c929c24c | Address on File | Contingent | BTC: 0.00828394 |
| d41104aa-d715-4652-a4de-eb71a07ec05c | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000101, SNT: 9508.17223 |
| 35e0da6a-ac64-4dad-bd0f-db30764ec55d | Address on File | Contingent | XLM: 2571.220608 |
| 25092456-46fe-48de-975b-4275ad45fab1 | Address on File | Contingent | ADA: 331.4806553, SC: 29837.93455, XVG: 2262.948857 |
| 72e63d56-b73d-4a2a-b5d4-8dac2fffb965 | Address on File | Contingent | BLK: 52.9882769, BTC: 0.00752068, EXP: 17.57923531, FLO: 418.5946512, PINK: 1472.108959, POT: 331.5697117, VAL: 9.53305735, VRC: 92.34005914 |
| e4d27c39-3ae4-45ba-a79a-95b238160f98 | Address on File | Contingent | ADA: 627.0314263, BTC: 0.00000009, XRP: 0.9975 |
| 9fb248e4-52b7-45e7-b6b7-6d1c8561adab | Address on File | Contingent | ETH: 0.11, ETHW: 0.11, USDT: 25.785375 |
| ab489958-537d-41ba-b1ef-5fbf77d0352c | Address on File | Contingent | ADX: 20, ARK: 68.79358859, BAT: 37.45588289, BTC: 0.00454561, DGB: 166.6196875, FTC: 806.1673135, NEO: 2.83202389, SNT: 1828.442271 |
| 12f38ef5-bb51-4f40-8af2-2de6e679be1a | Address on File | Contingent | BTC: 0.00828042 |
| 8a38319a-fc80-47ab-bc5a-966a8bea5936 | Address on File | Contingent | BTC: 0.00827421, XLM: 1.89148629 |
| e55482e3-8455-4a9e-8aff-849c2269d13e | Address on File | Contingent | BTC: 0.00826581, NEO: 0.03092217, PAY: 10.56713707, SNT: 0.00872107 |
| c310432c-31ad-48f3-b069-91a232e5655a | Address on File | Contingent | BTC: 0.00660764, ETH: 0.02503233, ETHW: 0.02503233 |
| bc54a4cd-71c7-4b03-a011-29af081c6405 | Address on File | Contingent | BCH: 0.00003194, BNT: 4, BTC: 0.00003194, ETC: 1.99714454, ETH: 0.1004406, ETHW: 0.1004406, WAVES: 2.6425223 |
| 9a780b43-86a0-444a-a28d-1188f328526f | Address on File | Contingent | BTC: 0.00827947 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d0c9804-d896-49de-8db3-43d8cdd0ac99 | Address on File | Contingent | BTC: 0.00827906 |
| 44c861c0-f1d8-459e-911d-60b767bebf25 | Address on File | Contingent | BTC: 0.00702045, LTC: 0.447, NEO: 0.01183377, PAY: 5 |
| 697fca49-d9a1-410e-9862-38659d59a21d | Address on File | Contingent | BCH: 0.0000112, BTC: 0.00827835 |
| 47ba9364-09b1-4dbd-8f60-40fdd8dcddcb | Address on File | Contingent | BTC: 0.00827824 |
| 2222f7fb-b031-4bc1-ae8b-3302764e5d2a | Address on File | Contingent | BTC: 0.00827791 |
| e9c7a02e-4a76-4e40-8bef-195d54d76f44 | Address on File | Contingent | ETH: 0.12390123, ETHW: 0.12390123 |
| 9848d4d5-bf54-4a5a-80bd-a4d4d68b70e3 | Address on File | Contingent | BTC: 0.0000011, RDD: 7503.713343, STMX: 55337.92582 |
| 99f9d9fd-8d2a-4c4a-a7e3-13b01169cabd | Address on File | Contingent | DOGE: 3166.325487 |
| e4756463-cd46-40e1-b331-db9f7ea272ae | Address on File | Contingent | BTC: 0.002053, DGB: 20000, ETH: 0.00691848, ETHW: 0.00691848 |
| b5451ced-151a-46ca-86c8-bffbb26e5010 | Address on File | Contingent | XLM: 2568.025847 |
| 7048d38e-c5f1-4ba3-a826-ffbc9027cd7e | Address on File | Contingent | BTC: 0.00000124, DOGE: 3165 |
| e2b97216-8117-4bf9-942f-f72532641f8d | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00128449, VTC: 47.28714667, XRP: 523.4202977 |
| 0fb58952-b280-4049-8f2c-e6133f0afb66 | Address on File | Contingent | ADA: 449.9057583, EMC2: 120, WAVES: 1, XLM: 600, XRP: 20 |
| 5a974233-9990-4c31-a9d6-0f61412942bb | Address on File | Contingent | BTC: 0.00827125 |
| f81ae058-44d2-45a1-98df-008a5b564474 | Address on File | Contingent | BTC: 0.00826192, ETH: 0.00013739, ETHW: 0.00013739 |
| af14601b-4f4c-4bcd-b20e-c047e21250ec | Address on File | Contingent | BTC: 0.00827049 |
| b8f2a81f-430a-4c67-b0a8-d2be81a624e0 | Address on File | Contingent | ARDR: 44.51500806, RLC: 134.8697341, XDN: 1000, XMY: 1000 |
| 12d7c0a6-dc6a-4be7-b6d4-7bec7f27c60d | Address on File | Contingent | BTC: 0.00826937 |
| 79a1cf9d-a253-431f-b670-cce25153d2c8 | Address on File | Contingent | ADA: 96.08851646, BCH: 0.10733975, DASH: 0.09832682, DGB: 1550, ETC: 1.59268041, ETHW: 0.00000083, LTC: 1.04579242, NXT: 22.82333925, OMG: 1.1380683, XLM: 100, XRP: 106.1271996 |
| 5b92d34b-1b60-4a2b-b598-7fb9f4c7327c | Address on File | Contingent | XLM: 2566.75782 |
| 8ff1c07b-f570-475c-9189-0738887383f8 | Address on File | Contingent | ARK: 0.76574863, BCH: 0.00408736, BTC: 0.00776793, SC: 1000, UBQ: 30.94614967, XLM: 100.5142467 |
| 397dc576-251e-40dd-b044-6e99f92a77bd | Address on File | Contingent | LTC: 2.95019281 |
| 1799bbf8-9ae0-4640-aea9-a3e2c6c37890 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00823319, NEO: 0.1 |
| c87ff237-441a-4481-b232-87bc7bccf5ce | Address on File | Contingent | ADA: 191.3101771, BTC: 0.00133628, ETH: 0.06598099, ETHW: 0.06598099 |
| 824f05f4-0c3f-4d22-b410-2afe8cf0941b | Address on File | Contingent | BTC: 0.00805453, XLM: 65.41918801 |
| 52481d75-3fad-464e-8630-e7ace761421c | Address on File | Contingent | ARDR: 3, BCH: 0.0002709, BTC: 0.00816614, GLM: 4.6875, LBC: 30, MORE: 1, POT: 10, QRL: 1, RDD: 100, SC: 10, XEM: 18, XLM: 0.05581685, XRP: 0.9975 |
| db275c77-54e2-429e-959f-78d8e4dd18ad | Address on File | Contingent | BTC: 0.00826472 |
| fd74915d-aebf-4fa6-9bbe-a0b7c0d8a987 | Address on File | Contingent | BTC: 0.00646543, LTC: 0.64194422 |
| 7b5c92e8-5585-422d-988a-8d8c09678436 | Address on File | Contingent | BTC: 0.00823057, NEO: 0.09922309 |
| c4178f6f-e478-437e-9dff-25af8477f694 | Address on File | Contingent | BTC: 0.00460757, ETH: 0.05471091, ETHW: 0.05471091 |
| 72d560cf-7e65-4d39-9727-227be9fd35ef | Address on File | Contingent | BTC: 0.00826249 |
| 64c32633-49a2-44ee-b45b-26c4f82f2cb8 | Address on File | Contingent | NEO: 25.04455973 |
| d9dd2ea4-d7ba-407b-a830-c8da6a0969e9 | Address on File | Contingent | BTC: 0.00054237, NEO: 23.39751134 |
| 4f39acb0-5d57-4302-8e9f-3852580e46c2 | Address on File | Contingent | ETH: 0.11436727, ETHW: 0.12724148, OMG: 19.98 |
| 8374f15e-af7c-41dc-8a7d-9f976d6e8b3a | Address on File | Contingent | ETH: 0.12365357, ETHW: 0.12365357 |
| 53ca0479-b6b5-461a-a3dc-d605d6d999d7 | Address on File | Contingent | BTC: 0.00825957 |
| 6972dfcc-450a-42e1-b374-d5754a2bec22 | Address on File | Contingent | BTC: 0.00724821, ETH: 0.01512171, ETHW: 0.01512171, PAY: 2.5 |
| 8202d433-0b27-403b-90d6-8d89ee7bee49 | Address on File | Contingent | ADA: 500, BTC: 0.00000011, IGNIS: 26.98527971, SC: 200, USDT: 0.00114379, XRP: 100, XVG: 1389.613162 |
| 8dc82896-4703-461d-b598-247244e6ab33 | Address on File | Contingent | ADA: 622.344989, IGNIS: 300.6509454 |
| c09280ac-115b-4325-86f4-83a807c34641 | Address on File | Contingent | ADA: 112.6112304, BTC: 0.00000344, ETH: 0.08804703, ETHW: 0.08804703, IGNIS: 39.00140757, LSK: 4.5, NXT: 78.00281514, SC: 3188.356164, VTC: 9.01360852, XVG: 4278.126899 |
| dcd93c42-ba99-4e70-a6c3-589d6a1e0347 | Address on File | Contingent | BCH: 0.0000286, BTC: 0.002942, LSK: 170, XLM: 3.92231192 |
| 91d1fb67-d4c1-4852-b2ba-88df4daafede | Address on File | Contingent | BTC: 0.00765391, IGNIS: 5, MONA: 3, NXT: 10, QTUM: 1, XRP: 30 |
| e1caf494-f4a1-4835-862f-3f4797c8ba9d | Address on File | Contingent | BTC: 0.00825391 |
| 2ba06ecc-1e36-4dd6-96ad-094b1c719540 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, OMG: 266.1688281 |
| 98b7d688-ad47-48ed-9418-8e90e5507703 | Address on File | Contingent | ADA: 621.2113719, NEO: 0.19566893 |
| 37c8b9be-9aee-4ee7-b113-8a879a444782 | Address on File | Contingent | USDT: 228.3599868 |
| e7d7a737-1ce8-4f39-a046-690b6f583d3a | Address on File | Contingent | ADA: 400, BTC: 0.00140396, DGB: 1200, HIVE: 2, QTUM: 1, SC: 3000, STEEM: 2, STMX: 1000, THC: 100, XEM: 346.888826, XMY: 1000, XVG: 2462.035351 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33f3b0e4-a120-48e8-b626-ba88476b870e | Address on File | Contingent | BTC: 0.00000202, DOGE: 3087.483736, RDD: 872, SIGNA: 236.5684889, XDN: 521, XMY: 781.5846196, XRP: 6.76576809, XVG: 781.7337743 |
| 244c2d82-f03c-45f5-a36f-8161d5d2e05b | Address on File | Contingent | WAVES: 138.5166526 |
| 0ad154f7-c4a3-45fc-a855-52bbed485076 | Address on File | Contingent | ARDR: 11.78975475, BAT: 40.41203521, BCH: 0.00000001, BTC: 0.00000002, DGB: 878.4243196, DOGE: 861.6886259, ETC: 0.4, ETH: 0.02427987, ETHW: 0.02427987, EXP: 1.07918183, FIRO: 0.2262065, FLO: 45.77351204, GAME: 4.33707788, GLM: 10.160341, GNO: 0.07631501, LBC: 5, LTC: 0.04395666, MONA: 4, NAV: 40, NEO: 0.47772724, NMR: 0.79868318, POT: 42.26220544, RDD: 4987.5, SC: 573.6398402, SIGNA: 201.8028745, STRAX: 2.871742, UBQ: 0.59735547, WAVES: 2.68673552, XEM: 54.21784977, XLM: 88.06289115, XRP: 90.62101351, XVG: 650, ZEN: 0.57230311 |
| c98bd32b-3e8a-471b-a757-ece262c3324a | Address on File | Contingent | BTC: 0.00824995 |
| 5c26dbce-e963-414f-a680-b444c3eba4e9 | Address on File | Contingent | DOGE: 3148.392806, XVG: 324.0948269 |
| ec525462-8cfb-49d0-a309-1ca9e68ea8cb | Address on File | Contingent | BTC: 0.00822817, XLM: 6.71007371 |
| 74d2f138-d4a5-49d9-8f44-7659a7c46b83 | Address on File | Contingent | ADA: 535.2702396, ARK: 18.78011407, LSK: 10.58105958, XEM: 594.1036331 |
| 7db25408-1dab-40ef-8a43-df3dfc5772f0 | Address on File | Contingent | XRP: 534.6515343 |
| 166ae6ae-9a2e-4d7e-9ecc-6be44359f191 | Address on File | Contingent | BTC: 0.00815716, LTC: 0.03250984 |
| 57657754-e34e-4dc2-8055-65e7b4831331 | Address on File | Contingent | LTC: 0.27841844, XRP: 484.068075 |
| c5f289ee-440c-4041-aa33-1af766297a45 | Address on File | Contingent | ADA: 587.0138279, ETHW: 0.00000209, XEM: 450.0227046 |
| e2de75d3-e584-41dc-bd8b-774041d7e8a9 | Address on File | Contingent | DOGE: 2887.791966, LTC: 0.25 |
| e0aa052d-6ca9-48ef-ad82-d3fa02c98c9f | Address on File | Contingent | ADA: 625.6500824, BCH: 0.00000034, ETHW: 0.00000174 |
| 2d4cc76a-7666-4cf8-ae23-3dd4c5c00ae0 | Address on File | Contingent | BTC: 0.00813862, IGNIS: 600 |
| cb6f749a-400d-400d-99aa-f1b98ec24def | Address on File | Contingent | SC: 65456.19174 |
| 0fbc39c2-3299-40fe-ad30-c76948e8766b | Address on File | Contingent | BCH: 0.00819287, BTC: 0.00819287, XLM: 6.39044499 |
| 18e31326-a028-42aa-afbe-dab0f854b66d | Address on File | Contingent | BCH: 0.00000856, BTC: 0.00749032, ETH: 0.0099686, ETHW: 0.0099686, QTUM: 0.96091875, SC: 0.18375 |
| a023d154-eed2-4369-91ef-17dbe647b436 | Address on File | Contingent | BTC: 0.00821421, XLM: 9.47930267 |
| 2ab7d96d-3121-444c-b39a-3d0775656d82 | Address on File | Contingent | SC: 65440.00628 |
| 3a20051e-ff66-4d37-b586-b10030cc3d1a | Address on File | Contingent | BTC: 0.00824403 |
| 1faae661-73f9-4d80-9413-f38ce489db37 | Address on File | Contingent | ADA: 214.4694612, BCH: 0.01181513, BTC: 0.00231408, ETH: 0.04336166, ETHW: 0.04336166, RDD: 4052, SC: 715.6431897, VTC: 1.98352114 |
| aa402d4c-c86d-453a-94fd-7d667d799625 | Address on File | Contingent | BTC: 0.00824186 |
| 733544f6-3e56-45eb-bf6b-c0251dee77f4 | Address on File | Contingent | BTC: 0.00822788, USDT: 0.00005062, XVG: 200 |
| 74b581c6-34ee-4928-b663-24fa5f6f6d2d | Address on File | Contingent | HIVE: 371.9197115, IGNIS: 852.9524242, STEEM: 433.7464045 |
| 76e0604f-ebb0-4de9-a5ac-6299b3e5766d | Address on File | Contingent | XRP: 534.1481089 |
| 1b62388c-318c-49ba-8180-88a238041985 | Address on File | Contingent | ADA: 625.13313, BTC: 0.00000013, ETH: 0.00000103, ETHW: 0.00000103 |
| bf684120-51cc-45ac-96e9-7ef8cb135c95 | Address on File | Contingent | BTC: 0.00821848, OMG: 0.67372958 |
| 1ba64679-ec2c-47a2-903b-e7b126e6172b | Address on File | Contingent | BTC: 0.00252497, STRAX: 321.9695562, UBQ: 199.98758 |
| f22d4f24-ed91-45c2-b91f-833e5a6204cb | Address on File | Contingent | ETH: 0.00000373, ETHW: 0.00000373, LTC: 2.63904917, NEO: 2.555 |
| 4f9f73e8-d66d-4ace-9058-5fad61a0c770 | Address on File | Contingent | BTC: 0.00750808, XRP: 47.25696418 |
| ce618cd5-d648-45af-a8eb-72922f9424a4 | Address on File | Contingent | BCH: 0.00818309, BTC: 0.00818309, XLM: 6.38281658 |
| 796c2d55-d986-4484-b7ab-7b8af5e80e9d | Address on File | Contingent | BTC: 0.00823637 |
| 3aa34332-83c7-432e-80e3-1332db16fcf5 | Address on File | Contingent | DOGE: 3151.6605 |
| f66ada26-5944-44ab-baad-3a263578fdad | Address on File | Contingent | BTC: 0.00823555 |
| d6406d89-eeb7-4e53-ab56-ef30cddc47c8 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00765758, DGB: 1561.222199, RDD: 8911.976719 |
| b0088f1b-2159-4766-9d0e-82819084574a | Address on File | Contingent | ARK: 0.99, ETH: 0.005, ETHW: 0.005, LSK: 40, NEO: 20, XLM: 14.25281385 |
| e8b1b7b2-db8d-4464-aba7-2d0300a74e88 | Address on File | Contingent | BTC: 0.00816026, USDT: 0.0004599, XEM: 65.86169045 |
| 9f77bb66-2e28-436a-9591-846fe3daf3ca | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00363444, DOGE: 680.5, XLM: 13.92078312, XRP: 179.9266559 |
| 0e07beda-2965-4189-9989-bda403c12f01 | Address on File | Contingent | BTC: 0.00819739, BTS: 0.13029996, OK: 170 |
| c1b6e45d-d2cb-4783-8dfe-a8d4f451fd83 | Address on File | Contingent | BCH: 0.00815655, BTC: 0.00815655, DGB: 80, XLM: 6.36211536 |
| 1114f1cb-7275-4e59-a448-0cb399e253d9 | Address on File | Contingent | ADA: 624.4, BTC: 0.00000127 |
| 2f9307d8-eb23-4513-bce5-3ede1223a521 | Address on File | Contingent | ANT: 74, BCH: 0.0000006, STRAX: 47.28058338 |
| 2431ef4a-4f67-43ba-aea3-b89035721c1f | Address on File | Contingent | BTC: 0.00823153 |
| 1676f60c-dd0c-4ad6-ad9b-678f32c8e4b5 | Address on File | Contingent | OMG: 42.11463438, XRP: 448.8483064 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac15eb14-6d30-4214-b81a-fe83432c9bad | Address on File | Contingent | ETH: 0.10159838, ETHW: 0.11845097, XRP: 93.38674137 |
| a0a3424f-e643-49f0-a6aa-a696ec4b5a3a | Address on File | Contingent | ADA: 500, BTC: 0.00002653, SC: 500.3375762, XRP: 100, XVG: 90 |
| 083869dc-dec1-44e1-873f-d8ab42d92236 | Address on File | Contingent | BCH: 0.00800003, BTC: 0.00800003, GNO: 0.01685212, KMD: 4.13461981, RDD: 683.4924658, XDN: 733.6025735, XLM: 6.24002964, XRP: 3.477 |
| 1aa0e951-6f9a-429e-80f1-fbe63319539a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000808, USDT: 227.4775958 |
| 6625138a-a089-47a9-bed3-602144d138db | Address on File | Contingent | BTC: 0.00228451, DOGE: 2216.666667, NAV: 8.00497252, WAVES: 1.58940503, XEM: 39.96697288 |
| 4cdf7bf2-bb7e-4bdc-b4d3-a77e3094d793 | Address on File | Contingent | ADA: 470, BTC: 0.00046241, RDD: 1000, XRP: 100, XVG: 200 |
| 8e9e9ae7-623e-4ef5-bac0-5d127fdcb78f | Address on File | Contingent | BTC: 0.00002009, LBC: 807.21694, POWR: 1363.043478, XDN: 23046.33061 |
| 5c5a07b9-9d7b-4758-a642-1965b76c83c4 | Address on File | Contingent | BTC: 0.00492775, NEO: 10 |
| bc448098-ce64-44f0-aa1c-9472cf58014b | Address on File | Contingent | ADA: 183.3888259, BCH: 0.0352906, BTC: 0.00328706, DASH: 0.00195859, ETH: 0.00627028, ETHW: 0.00627028, IGNIS: 24.55209303, LSK: 3.69439953, LTC: 0.31364621, NEO: 1.81789344, NXT: 49.10418605, SC: 381.2101911, SIGNA: 267.0211132, WAVES: 3.05801922, XVG: 58.24817518, ZEC: 0.09302539 |
| 3f28848e-01f9-4649-9043-ccb34adf5296 | Address on File | Contingent | BTC: 0.00822635, LSK: 0.00797041 |
| 85aa20b2-95f7-4eb3-8c28-0d798f44f796 | Address on File | Contingent | BTC: 0.00819147, XLM: 10.81159861 |
| 76129ffd-f80b-4721-8c18-cb838064aaae | Address on File | Contingent | BTC: 0.00822438, IGNIS: 4.9875, NXT: 9.975 |
| 7de9d765-19e9-4a3c-9906-be0d036dba8c | Address on File | Contingent | BTC: 0.00822617 |
| 178e0f09-449b-46ae-b673-fa267be1068f | Address on File | Contingent | ADA: 178.5793792, ANT: 49.08, OMG: 20.66850144, POWR: 53.63151358 |
| 86abc6f7-8a40-40c6-92ad-c99a30dc23d2 | Address on File | Contingent | ADA: 606.3001817, XLM: 72.50503012 |
| 3049a656-79f1-47fe-a55b-d5ae07f622f9 | Address on File | Contingent | ETH: 0.00000517, ETHW: 0.00000517, XLM: 1116.35243, XRP: 300 |
| 03c20fe7-8584-4208-8eb2-6c7fb9a20040 | Address on File | Contingent | LTC: 2.93526801 |
| 049aeed8-9da0-4db6-8b94-fe1e6b6d4ca9 | Address on File | Contingent | BTC: 0.00822323, ETH: 0.00000623, ETHW: 0.00000623 |
| f3cebaf1-a27f-4512-a3c3-8b5cba15a7af | Address on File | Contingent | BTC: 0.00822199 |
| 15a21e22-6582-4ab5-9129-ec18692746dc | Address on File | Contingent | XRP: 532.8994106 |
| dd761732-4baa-4c7d-b3b4-912db290a4f0 | Address on File | Contingent | DOGE: 3145.63055, XVG: 0.03383065 |
| dc4f8a55-1edf-4198-92b9-fa5e07b72732 | Address on File | Contingent | DCR: 2.6136158, ETH: 0.09992892, ETHW: 0.11280313 |
| 503cabe4-8fb4-458b-baad-bcbb531338ce | Address on File | Contingent | IGNIS: 1495, NEO: 0.9, NXT: 2990, SC: 48678.63818, WAVES: 20.44831628 |
| 57129ff0-ebeb-46f5-8518-0dab43a3f381 | Address on File | Contingent | BTS: 5.0024, ETH: 0.009179, ETHW: 0.009179, GLM: 7, SC: 59914.679 |
| 03512a02-20c4-4665-a547-51bd3f58cb13 | Address on File | Contingent | BTC: 0.00634282, ETC: 1.46738169, XLM: 275.9311134, XVG: 260.3641868 |
| 8547bd4f-2012-4632-857f-7f2dff72d015 | Address on File | Contingent | ETH: 0.123, ETHW: 0.123 |
| b5331b47-9ebb-4149-a3e1-0b8fc3400e7e | Address on File | Contingent | BTC: 0.00507399, ETH: 0.04659302, ETHW: 0.04659302, MONA: 2, THC: 0.00000798, XDN: 200, XMY: 200 |
| 1f333fd0-191c-4fde-b185-e85c1db402d4 | Address on File | Contingent | BTC: 0.00308299, IGNIS: 25, LTC: 1, NEO: 2, NXT: 50, STRAX: 5, VTC: 5, WACME: 10, XRP: 100 |
| f05292a0-5618-449c-b6f8-0986d92f075a | Address on File | Contingent | BNT: 10, GBYTE: 0.1, LSK: 4, MANA: 462.9000786, NXT: 40, SRN: 75.66391927 |
| 9c0e2593-66bc-4cac-a85c-7012c3baf00d | Address on File | Contingent | BCH: 0.00002832, BTC: 0.00002832, PIVX: 1033.783784 |
| cd9be39e-e2e5-4060-a62e-461601cef632 | Address on File | Contingent | BCH: 0.00846846, BTC: 0.00817996 |
| e6ba4e1f-72f3-4c35-b128-0639bf4a8606 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.12294631, ETHW: 0.12294631 |
| 5e451f74-64c6-4383-892d-1dcdce051e98 | Address on File | Contingent | BTC: 0.00000008, DCR: 1.57603059, ETH: 0.10902819, ETHW: 0.10902819 |
| 5bfca78e-2d04-4963-8775-f5269c6b53f4 | Address on File | Contingent | BTC: 0.00000014, DGB: 1500, SC: 3047.24093, XEM: 280.5282212, XLM: 1000, XRP: 250 |
| f2e72107-81b2-444e-9a5f-6601558aa206 | Address on File | Contingent | SC: 65185.73914 |
| bb15dedf-4371-4fc1-bafe-59364f3a9e47 | Address on File | Contingent | DOGE: 3137.947368, POT: 185.7109139 |
| ae2cdd7e-d62a-4440-b55a-ea69ca66aa7e | Address on File | Contingent | BTC: 0.00821138 |
| 5c210f0c-2dd9-44cd-9703-8cb50dd90593 | Address on File | Contingent | ADA: 622.8411923, BCH: 0.00002742, BTC: 0.00000003, NAV: 0.00853963, OMG: 0.00171792 |
| ee5f24d0-6c1f-460e-9b1c-8dbc39c4220b | Address on File | Contingent | BTC: 0.00820974 |
| 3096fa54-18b5-4670-8552-5ea17312a9be | Address on File | Contingent | BTC: 0.00820952 |
| 355dedb1-f798-424b-baf9-b27381a11da6 | Address on File | Contingent | ADA: 622.7846827 |
| eb980363-02df-4e62-b2f3-77d52ff7404b | Address on File | Contingent | DOGE: 3141.27 |
| b22aeaea-c2e0-43f7-863c-1f16c0e64b09 | Address on File | Contingent | BTC: 0.00820865 |
| d291a9c5-2d76-4b63-81bb-70b22d0e5e8b | Address on File | Contingent | ADA: 431.1506238, BCH: 0.00000024, ETHW: 0.00000093, XLM: 783.7106954 |
| 8260a2e4-6259-4e73-b0df-88fdf725d995 | Address on File | Contingent | ADA: 100, BTC: 0.0068722, VIA: 2.5, XEM: 10, XVG: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5737748c-ae17-4d30-adc6-1280fa1c9a01 | Address on File | Contingent | ADA: 56, BTC: 0.00000012, DOGE: 1110, ETC: 5.73736321, IGNIS: 59, NXT: 10, PAY: 5, XLM: 95, XRP: 30 |
| 2325bae5-3a48-4a2e-87ea-1c32f39963f6 | Address on File | Contingent | BTC: 0.00820689 |
| 88f9cdf7-8bd2-4a8c-874f-ea4b4e7ed0c0 | Address on File | Contingent | BNT: 0.36, BTC: 0.00815955, ETH: 0.00061238, ETHW: 0.00061238 |
| b762b174-8abc-4652-9d43-42c61a5116b4 | Address on File | Contingent | BCH: 0.00000251, BTC: 0.00000076, DGB: 28489.71443 |
| 92ef3e8a-8f40-433d-b036-36766e6fae18 | Address on File | Contingent | DOGE: 3130, LTC: 0.00883809 |
| 3daf38f7-4d01-42c1-8823-ec4d33d8d724 | Address on File | Contingent | GLM: 531.3513548, LTC: 1.0589, NEO: 0.77211222, OMG: 26.33596957, PAY: 35.05, USDT: 0.00022715 |
| a2ed022e-f122-4533-bf0c-726a1f16f9b0 | Address on File | Contingent | ADA: 100, ANT: 4, ARDR: 100, ARK: 10, BCH: 0.00069465, BNT: 7, BTC: 0.00000012, BTS: 50, DOGE: 1800, ENG: 65.41249105, ETH: 0.00000053, ETHW: 0.00000053, GAME: 5, IGNIS: 50, KMD: 10, LSK: 3.76038258, MANA: 9.51809659, MTL: 2, NXT: 100, PAY: 5, POWR: 20, QTUM: 1, RDD: 2000, SC: 1000, SNT: 100, STORJ: 10, STRAX: 1, WINGS: 12, XDN: 1000, XEM: 100, XRP: 5, XVG: 100 |
| 7b3e3b2a-9f25-4d69-b4bb-ff9cd8845efa | Address on File | Contingent | USDT: 227.0002304 |
| d9f6146d-8f29-4237-b427-0935343b181f | Address on File | Contingent | BCH: 0.00174176, BNT: 20, BTC: 0.00000002, DOGE: 1000, NAV: 119.9978625, NEO: 5, RDD: 1746.616481, SC: 1000, XLM: 1.59956319, XRP: 200, XVG: 3061.38435 |
| 5456c7a8-61d2-4119-9db1-e2df00cce01d | Address on File | Contingent | BTC: 0.008203 |
| ca7df498-18df-41df-9302-3387344a4929 | Address on File | Contingent | BCH: 0.00728697, BTC: 0.00728697, ETH: 0.013, ETHW: 0.013, XLM: 5.68384228 |
| b4a81466-b63b-4862-8e49-3d7255d7af0e | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00011488, XVG: 118254.7872 |
| 10d8044a-4e5b-4e40-8334-528a8ae422b5 | Address on File | Contingent | ADA: 55.00215572, BAT: 10, BTC: 0.00000007, DGB: 300.00485, DOGE: 900, ETH: 0.04470816, ETHW: 0.04470816, LTC: 0.22994578, MANA: 10.59850917, OK: 6.14814732, PART: 8.01864677, RDD: 462.6236058, SC: 500.86625, USDT: 0.00036807, XLM: 49.18680398, XRP: 45.56679851, XVG: 588.2787344 |
| ef4b6fea-871a-4261-b60c-686adb264153 | Address on File | Contingent | BCH: 0.00067706, BTC: 0.00003889, DASH: 0.22124326, ETH: 0.10188487, ETHW: 0.10188487, FIRO: 1.07526881, USDT: 0.62613132, XRP: 60.30271965 |
| 4b351264-4169-4c41-83b7-0fd0431d0657 | Address on File | Contingent | ADA: 600, BTC: 0.00018178, GBYTE: 0.18, OK: 199.4529959 |
| e3636ee7-124e-477c-bbe4-3ebcae07f742 | Address on File | Contingent | BTC: 0.00000214, NEO: 24.85249779 |
| 32f17bb5-e7ca-4b8f-ba58-bcb8e9beaeec | Address on File | Contingent | ADA: 40, BTC: 0.006641, ETH: 0.01083494, ETHW: 0.01083494, XRP: 20 |
| 4cb76608-eb23-435d-8b26-a5a02c4cc447 | Address on File | Contingent | ADA: 250.0789326, BTC: 0.00490324, ENG: 8.54, ETH: 0.00000025, ETHW: 0.00000025 |
| dca9a398-028f-4556-9916-4a860f1212f2 | Address on File | Contingent | WAXP: 3914.467604 |
| 7767c4ba-218f-43d2-84eb-d5b4d85bcb65 | Address on File | Contingent | ETH: 0.12274545, ETHW: 0.12274545 |
| 3e624efe-bc14-45cf-aa24-36099a02a9b6 | Address on File | Contingent | BTC: 0.00820023 |
| 83373e23-83c9-46a7-b7d8-40666e8e8ea5 | Address on File | Contingent | BTC: 0.00576847, POWR: 100, XRP: 120 |
| 59931c6d-3265-4e5f-b4fb-06e3af4bbe74 | Address on File | Contingent | BAT: 134.8937377, ENG: 270.6511984, ETHW: 0.00000113, GRS: 412.6024219, PAY: 101.1948002, POWR: 229.6233066, QTUM: 5, XEM: 50 |
| b7295dbc-cf27-41a8-9017-713e1f4f81ec | Address on File | Contingent | BTC: 0.00819936 |
| 3f6e3ea5-3b09-44c6-99d5-0791f6696e4b | Address on File | Contingent | SC: 33196.16655, XLM: 1170.383122, XVG: 3604.032127 |
| e29d9d0a-c089-4fbf-b3e8-ad8a3ebad8da | Address on File | Contingent | USDT: 226.8646782 |
| 4eb540f2-644e-4eed-93a4-5bbb118abfd8 | Address on File | Contingent | BTC: 0.00000065, HIVE: 332.5, PIVX: 172.0530713, STEEM: 332.5 |
| e05b16f8-8337-4bfb-9b2e-f6ea8f514e95 | Address on File | Contingent | BTC: 0.00819814 |
| b214ed5b-7220-4202-bbf3-2a247d918dfc | Address on File | Contingent | ETHW: 0.00001236, MTL: 13.75425364, POWR: 449.5124781, XLM: 1574.85001 |
| 6d0326d0-40d3-40ab-b176-ae985a219259 | Address on File | Contingent | BCH: 0.005609, BTC: 0.00468937, ETH: 0.05175482, ETHW: 0.05175482, XLM: 8.74856674 |
| 530ba7e4-442b-4e99-9765-6b7469778cc5 | Address on File | Contingent | BCH: 0.00814422, BTC: 0.00814422, XLM: 6.35249795 |
| a7d84548-8c00-44c3-ab70-b2a342cd1555 | Address on File | Contingent | ETH: 0.10743487, ETHW: 0.12410531, XLM: 213.6263191, XRP: 21.37749315 |
| 43ac9c92-26ce-439a-be76-36449a70f1c9 | Address on File | Contingent | BTC: 0.00819531 |
| 114e1507-7f25-40e1-93d6-bbd53ecd291d | Address on File | Contingent | ETHW: 0.00000916, XRP: 531.1615166 |
| db379168-8c79-4680-ba14-50bb2e055d60 | Address on File | Contingent | BTC: 0.00819427 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb0cafd5-4058-46b2-971f-937f0fbb2943 | Address on File | Contingent | ADA: 209.0077422, ARK: 13.36167317, DOGE: 1082.532787, ENG: 14.17049356, HIVE: 13.67740389, POWR: 50.81816542, SC: 1001.538618, STEEM: 13.67740389, WAVES: 3.8303963, XLM: 478.9624206 |
| da869634-4b5a-419e-a875-1861d81af009 | Address on File | Contingent | BTC: 0.00819316 |
| ecf823f9-1085-4f6b-81c6-a5cfd8b10807 | Address on File | Contingent | BAT: 602.8409334, BTC: 0.00000026, SNT: 4076.181998 |
| bf4ebbe4-70eb-4bbf-a1d8-5d8d9879a64e | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00819218 |
| 4d30cc20-978e-4b2a-af2c-ebe303dbe478 | Address on File | Contingent | ETH: 0.12261728, ETHW: 0.12261728 |
| a05ec87e-9c30-4455-a767-59f0eec2552e | Address on File | Contingent | USDT: 226.6480944 |
| 78921100-4195-4ca1-aadb-9c8c1a851901 | Address on File | Contingent | BTC: 0.00148872, ETH: 0.09843675, ETHW: 0.09843675, SC: 1000 |
| d66a8bc3-e5af-4bae-9d83-e49d8e821c58 | Address on File | Contingent | BAT: 501.0180368, BTC: 0.00433328 |
| 1cac1aa9-45d6-4f45-a5bc-c69aad6450dc | Address on File | Contingent | DGB: 100, ETH: 0.1, ETHW: 0.1, XRP: 96, XVG: 0.00033099 |
| ccc23c6f-2e7d-4647-9255-e63f7aec5735 | Address on File | Contingent | ETH: 0.10600803, ETHW: 0.12286062, PIVX: 10.49617142, XVG: 14973.38763 |
| 9be623aa-5b31-4601-91db-3e12b78a604c | Address on File | Contingent | BTC: 0.0081904 |
| 000d9efc-68c5-4313-b5e8-adcd6195dc2b | Address on File | Contingent | BTC: 0.0000004, GLM: 1047.892734 |
| 75c0feba-cf10-45fe-b71d-70dd937adbcc | Address on File | Contingent | BCH: 0.00000061, ETH: 0.12158919, ETHW: 0.1344634, XLM: 19.94838734 |
| 73aa5ff4-8b32-407d-a9d9-9d947e86a4b5 | Address on File | Contingent | BTC: 0.00793548, EMC2: 46.79357394, IGNIS: 4.58621287, NXT: 9.17242574, XRP: 15.22971979 |
| 50daf1aa-f0ba-4464-afe0-6408ae6a8029 | Address on File | Contingent | BTC: 0.00800656, NEO: 0.12697301, XRP: 9.01898734 |
| 80085195-d999-4d03-8e5f-ef56413abc7d | Address on File | Contingent | ARDR: 2893.871271 |
| aa653fc3-b2d4-4f8a-b9f1-25c8b546b256 | Address on File | Contingent | DGB: 500, DOGE: 994.9653978, ETC: 1, GAME: 9.83517767, IGNIS: 12.5, LTC: 1, NXT: 55, SC: 650, VTC: 1.5, XLM: 190, XRP: 80, XVG: 500 |
| c79f44f9-888f-4475-b87d-42ef8e79d798 | Address on File | Contingent | ETH: 0.12251753, ETHW: 0.13539174 |
| a4f02829-8dff-4847-a5ee-108ea8b7a74f | Address on File | Contingent | BTC: 0.00816609, XLM: 6.13125853 |
| 585c62a6-eeca-4b65-ad8c-90191ec6847c | Address on File | Contingent | BTC: 0.00818457 |
| 7043330d-adb4-451d-9f8e-e39ec717e643 | Address on File | Contingent | BTC: 0.0081838 |
| e48802ee-7146-4723-b709-ac0e42faa123 | Address on File | Contingent | BTC: 0.00818336 |
| d2eb6109-c389-4105-9b41-6388eca10b7b | Address on File | Contingent | ADA: 250, BTC: 0.0006493, DGB: 5000, EMC2: 65, XRP: 180 |
| 4f8c2cb2-4c63-49d7-9556-8f8ef31828a4 | Address on File | Contingent | HBD: 35.27703854, SBD: 61.14321013 |
| aa5664c5-499e-4588-8679-aa51518925b1 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00818184 |
| 4535c7d9-3032-48b0-b1cc-23a95576caf4 | Address on File | Contingent | BCH: 0.00906373, BTC: 0.0081441 |
| bdece720-ee2d-4c3e-9c8f-5aaee5425603 | Address on File | Contingent | BTC: 0.00818037 |
| 3aa660f2-cf9d-49c0-96c5-9e1935233fb2 | Address on File | Contingent | ADA: 609.8514834, BTC: 0.00000002, RDD: 7534.666583, XVG: 481.3995809 |
| 4796eaef-0229-4826-8c2a-958149387a4f | Address on File | Contingent | ADA: 308.2, BTC: 0.00000003, OMG: 42.9, UBQ: 43.18632, XEM: 418.1582195, XLM: 650, XRP: 8.08133513, XVG: 828.2 |
| dbae7b97-70b4-4f1f-b624-21dda9e0b8f1 | Address on File | Contingent | ETHW: 0.01136367, HIVE: 20.53132858, STEEM: 20.53132858, TRX: 2983.524193, ZRX: 51.68543037 |
| 2f33da37-910b-45ab-b99f-4400f3668f4f | Address on File | Contingent | ADX: 8, ETH: 0.00374114, ETHW: 0.00374114, LTC: 2, NEO: 2.46761252, OMG: 5, XRP: 85 |
| 20892c66-d76e-4910-9a67-5b9239d40b37 | Address on File | Contingent | BAT: 185.0588318, BTC: 0.00628664, DASH: 0.15869304, IGNIS: 13.54457635, PTOY: 454.1852818 |
| c5f36ecb-8d3f-4b2b-b99f-3b9cfe0c7a37 | Address on File | Contingent | DOGE: 3130.004752 |
| df4c052f-411d-4f9a-b90d-cd889626e1ea | Address on File | Contingent | BTC: 0.00817959 |
| 2698458d-a9bf-4028-80e7-5e24098a6a58 | Address on File | Contingent | BTC: 0.00001611, DOGE: 3055, SC: 320, XRP: 9 |
| 5fb19b9e-ec98-403f-aa64-ea9739480fed | Address on File | Contingent | ADA: 157, BTC: 0.00000005, ETH: 0.00000132, ETHW: 0.00000132, IGNIS: 32.68905755, MER: 150, NXT: 65.3781151, POWR: 241.2383995, SC: 2700, XLM: 303.770826, XRP: 182.3821842, XVG: 8248.752664 |
| c080eed7-44a0-4384-afa9-db6b43b8e78a | Address on File | Contingent | BTC: 0.00817775 |
| f998938f-55a7-4051-8ef4-d4dbd094e0a9 | Address on File | Contingent | ADA: 597.7436346, DOGE: 48, THC: 1043.454466, VTC: 21.75129892 |
| a9be518a-e70d-49e7-ba30-5d6884dc23fd | Address on File | Contingent | BTC: 0.00000002, DOGE: 3129.178954 |
| 38f484b1-e9a9-4d22-b4d2-650ec138ff69 | Address on File | Contingent | BTC: 0.00581575, SC: 300, STORJ: 68.56536038, USDT: 0.00063798, XRP: 100, XVG: 300 |
| a2db609a-aa4e-424b-bca9-b1708dd36577 | Address on File | Contingent | BTC: 0.00432632, DGB: 1000, IGNIS: 51.90974683, KMD: 50, PAY: 10, PIVX: 50, QTUM: 10, RDD: 2000, XEM: 50, XRP: 100, XVG: 1000 |
| ded5a0e9-cdde-46bb-b849-dfd51bd73edc | Address on File | Contingent | ADA: 227.4776215, BTC: 0.00000285, MANA: 282.4377987, SC: 2869.196129 |
| a68e9567-6e49-44ce-9816-e822955e0e1f | Address on File | Contingent | ADA: 608.8812966, BTC: 0.00000007, QRL: 43.08310826 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6aea1559-ca57-45c1-9958-e86af202dba6 | Address on File | Contingent | ARK: 7.54696728, BAT: 163.8532292, OMG: 3, XRP: 437.123459 |
| c95e614e-3c2f-41f0-a65b-ce648414f414 | Address on File | Contingent | ETH: 0.10712579, ETHW: 0.12, LTC: 0.36280085 |
| 8ff3fe12-c01d-4929-a151-65d1adebf0d9 | Address on File | Contingent | ETH: 0.1223326, ETHW: 0.13520681 |
| d87877d1-bd29-4299-96d4-9ffed4f1c5c0 | Address on File | Contingent | BTC: 0.00817336 |
| 5968fe11-ff9d-4465-bb2f-76b882efc511 | Address on File | Contingent | BTC: 0.00817235, ETH: 0.00000095, ETHW: 0.00000095 |
| 6886e8ae-86c8-4488-ab66-6c7626a525ae | Address on File | Contingent | ADA: 585.9806303, LSK: 14.36542789 |
| 303c6655-3d33-4353-a7f1-6e72e8ded94e | Address on File | Contingent | BTC: 0.00817145 |
| fab6f114-ee27-49ac-824d-a538159f99bb | Address on File | Contingent | ETH: 0.12229472, ETHW: 0.13010321 |
| 7d6c5554-b63a-4bb3-a8d9-32fdf75be6b8 | Address on File | Contingent | ETH: 0.12227736, ETHW: 0.13515157 |
| 5c601dd9-1875-488b-a91d-394ba34af022 | Address on File | Contingent | BTC: 0.00801598, ETC: 0.23219753 |
| d450328a-8444-4d00-a5d0-248b1f2e284f | Address on File | Contingent | BTC: 0.00758905, NEO: 1.51309395, OMG: 2.60060006 |
| 505ab1a4-4216-41bf-9101-157887f3f736 | Address on File | Contingent | XRP: 529.4784051 |
| e6ae82e5-3928-4739-a60b-9fe47590c4ee | Address on File | Contingent | BTC: 0.00816851 |
| 60fcd0fc-f6eb-498f-b8a4-f09a5c3b9e5e | Address on File | Contingent | BTC: 0.00815873, XLM: 2.83988923 |
| 91f16edd-4a2a-409e-8b17-1fd53db86f0d | Address on File | Contingent | BTC: 0.00811024, IGNIS: 125, RDD: 2425.544597 |
| 5e124ed7-3c40-4b6a-a880-4e74630ceaf2 | Address on File | Contingent | BTC: 0.00613647, LTC: 0.7244277 |
| 491f1674-57bb-49fb-b304-784cb3423c5a | Address on File | Contingent | BTC: 0.00816533 |
| b1965bfd-91be-471b-ad32-095c82213a68 | Address on File | Contingent | ADA: 619.406032 |
| bacde331-0517-4ee4-ac0a-32a790647cf0 | Address on File | Contingent | BTC: 0.00816368 |
| 89e09e60-0145-4aee-b7ac-7bc7a5c8ddc8 | Address on File | Contingent | ADX: 7, BCH: 0.0055, BTC: 0.00605285, DASH: 0.013, DGB: 0.0000001, ETH: 0.018, ETHW: 0.018, IOC: 2.4, QTUM: 0.22, SNT: 39, XRP: 50 |
| 86f25059-3e2c-4d76-913a-9a282c1ad6ff | Address on File | Contingent | ETH: 0.06798366, ETHW: 0.06798366, USDT: 5.48786722, XRP: 221.8261196 |
| 890d44d1-ada3-41e3-9e9a-2afc7dafebfa | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00593053, ETHW: 0.00593053, POWR: 1338.997224 |
| b4284055-ca36-4084-a181-dcfc4278815f | Address on File | Contingent | BTC: 0.00003356, DGB: 20000.05441, MONA: 159.2517695, USDT: 0.01541535 |
| dc17a283-939d-40b6-a457-79f7d8d54908 | Address on File | Contingent | ADA: 619.1375038 |
| 7605334b-05dd-423b-bae4-e0930ee73fe2 | Address on File | Contingent | BCH: 0.00187601, BTC: 0.00187601, DOGE: 2386.605, LTC: 0.01268286, XLM: 1.46328926 |
| a1c876c4-48f5-4398-b614-2a324d0ef20b | Address on File | Contingent | BTC: 0.00680757, NEO: 4.10078616 |
| 895ce867-8dc9-4a1d-baf1-e28276e2c430 | Address on File | Contingent | BTC: 0.00816011 |
| 04e70409-8df4-4f0d-8dd9-9ac5d7459081 | Address on File | Contingent | ADA: 619.0276785 |
| 21e421f2-ce39-4c9b-a13d-3343d356eb96 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00543224, XRP: 528.7865072 |
| 4e091210-fcd6-40ea-a370-115ce2bcb6de | Address on File | Contingent | ADA: 300, BTC: 0.0001861, DGB: 4200, POWR: 290, RDD: 17000, SC: 7001.031972 |
| e2fcb615-673e-408d-a85f-f1717abff33e | Address on File | Contingent | BTC: 0.00815815 |
| dc513458-30cd-48bb-8754-c23be8905ed8 | Address on File | Contingent | DOGE: 3103.344772, IGNIS: 3.86398918, NXT: 7.72797836, OMG: 1.5 |
| eb5bd329-b009-4e92-83de-db8928699a5b | Address on File | Contingent | BTC: 0.00011413, ETC: 9.34406605, LSK: 16.72436084, REPV2: 5.9742381 |
| 5132d52a-6023-455a-bb96-eb413bd67c8a | Address on File | Contingent | ADA: 313.1387766, BCH: 0.00021665, STRAX: 10, XRP: 250 |
| 07be239a-c757-48d1-b729-c72e18bca5bc | Address on File | Contingent | ADA: 618.7613144 |
| 4cfe868b-3688-472a-9530-a8796d845758 | Address on File | Contingent | ARDR: 782.744268, DCR: 0.21152498, ETH: 0.08410424, ETHW: 0.10095642, IGNIS: 514.2214742, NXT: 1028.442948 |
| 2b57a6c1-415e-4e43-8571-d8e13901d3d9 | Address on File | Contingent | ADA: 381.9024724, NMR: 5, POWR: 114.3912282 |
| 9600f0b6-d521-4802-a24f-a20a52f00f65 | Address on File | Contingent | BTC: 0.008152 |
| 91d19a07-e8ae-4d92-bb1f-e5261ebd4bc1 | Address on File | Contingent | BAT: 420, NEO: 0.07, POLY: 750, SC: 708 |
| 7b068193-0607-4b15-9431-080938ca00ad | Address on File | Contingent | BTC: 0.00815115 |
| 68dc4406-15db-4f31-ae9d-a3b4be5472b2 | Address on File | Contingent | TRX: 3305.639427 |
| 4bbeca1b-4fad-46ca-9856-478da82fdeed | Address on File | Contingent | DOGE: 3118.934676 |
| a610787d-c71a-45ae-b881-c3d06a390500 | Address on File | Contingent | BTC: 0.00814981, MORE: 2.02743902 |
| 2ea3e0db-4059-4f53-8894-5347467e3765 | Address on File | Contingent | ADA: 229.425, BCH: 0.17755617, BTC: 0.00000082, SC: 35025.65124 |
| f449528d-d154-4e6c-89b0-ab36296e5128 | Address on File | Contingent | ADA: 474.6641309, BTC: 0.0000484, PTOY: 501, THC: 300, USDT: 0.35486388, XLM: 462.1206106, XVG: 986.142267 |
| 92f8bbe7-5768-447f-9082-f6d4c59075dd | Address on File | Contingent | BTC: 0.00814837, USDT: 0.00003278 |
| ff12e845-9517-4ac6-8ae4-86c046adb85c | Address on File | Contingent | BTC: 0.00814823 |
| 0a4c7585-0928-4a91-b337-de4ffbdc997c | Address on File | Contingent | ADA: 372.1799235, POWR: 243, RDD: 10000, WAVES: 20, XEM: 260, XVG: 2965 |
| f24636d5-4599-4381-9de1-168859cb2ac0 | Address on File | Contingent | BCH: 0.0000009, ETH: 0.00001256, ETHW: 0.00001256, NEO: 18.05643679, OMG: 23.88713151, POWR: 250 |
| 4f728f67-1c62-4ff6-a5eb-c80f4837643c | Address on File | Contingent | BTC: 0.0075887, SC: 1593.5262, WAVES: 6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a9d2b0e-5237-4b01-9477-2d052fe474c4 | Address on File | Contingent | BTC: 0.00807951, XVG: 982.7586207 |
| 7f543b24-cd60-44f6-9f2a-dd5e8ebeff49 | Address on File | Contingent | DOGE: 2698.520216, ETC: 1.626545, LBC: 50.69645828, PINK: 990 |
| e483978f-d931-4a6f-9cf1-8a039dca9dfd | Address on File | Contingent | BTC: 0.00814506 |
| f9dae0b7-99d2-41b7-a6e9-a0fa82477a61 | Address on File | Contingent | BCH: 0.00002197, ETH: 0.07424497, ETHW: 0.09080068, KMD: 54.81190861, QRL: 10.9327425, RDD: 124687.5, SC: 6119.631902 |
| cf44316b-3b22-4e50-8ffd-b0e40c96b3b2 | Address on File | Contingent | BTC: 0.00000524, DGB: 0.13995353, STRAX: 38, USDT: 0.0266633, XRP: 485.1197886 |
| 75a24cdf-b23b-4c54-bd26-cc31dc8cfd3d | Address on File | Contingent | MAID: 1337 |
| 21bfee37-c34f-4b3b-822b-6a92b8163654 | Address on File | Contingent | BLK: 100, LSK: 4.65848195, LTC: 1.87182815, NEO: 6.00283154, XRP: 47.04189024, XVG: 100 |
| a9359e69-ca57-4dbb-8d56-dd75e18f075b | Address on File | Contingent | BCH: 0.00900358, BTC: 0.00808395, XLM: 7.02279942 |
| dc89c29c-addd-4688-8467-0264e70db18e | Address on File | Contingent | ADA: 571.2090131, BTC: 0.0000001, SC: 3000, XVG: 3430.893099 |
| db732034-e308-4312-85ef-307531403d45 | Address on File | Contingent | BTC: 0.00814189 |
| 38ee71c6-53a9-4148-9f83-968bfd4b319b | Address on File | Contingent | BCH: 0.00900244, BTC: 0.00808281, XLM: 7.02191022 |
| 426d3e36-0414-40e3-b84c-1d98c89f8213 | Address on File | Contingent | BTC: 0.00793884, XLM: 62.4000624 |
| c6c7ba20-e57c-4afa-a1e0-8d0e0e1f6dd6 | Address on File | Contingent | BTC: 0.008, QRL: 19.31610967, SC: 250, XLM: 12.8021918 |
| e29c4b7e-2ba8-4e6e-bb6f-0a35457b0d98 | Address on File | Contingent | BTC: 0.00813908 |
| 89e68442-49da-4f0e-ba0b-ebf08d344066 | Address on File | Contingent | BCH: 0.009, BTC: 0.00808037, XLM: 7.02000702 |
| 7ca03dd6-372a-4996-9d2e-bcf23fea0d74 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3114.3525 |
| 1595811b-94fb-4b91-a49a-f88eb38bf885 | Address on File | Contingent | GLM: 500, NEO: 12.82493037 |
| c99c512a-236e-4c43-98c3-0d36fd0aa94d | Address on File | Contingent | BTC: 0.00813682 |
| b90d28c1-262f-4070-8bbc-2f9c93022780 | Address on File | Contingent | BTC: 0.00813679 |
| bcf86303-f47c-425a-95c7-2285b6ff3009 | Address on File | Contingent | MANA: 473.272884, RDD: 5000 |
| c45a5c19-1c52-411b-aea4-08f4646f8fdd | Address on File | Contingent | BTC: 0.00072816, SYS: 1687.623193, USDT: 1.35691837 |
| ebfa5307-b8c3-4b1c-b02b-a663178c16e5 | Address on File | Contingent | BTC: 0.00813178 |
| 61561d96-e6f1-476b-8363-c01d3beb109b | Address on File | Contingent | BCH: 0.00189878, BTC: 0.00000002, DASH: 0.00233542, DOGE: 3105.806906, PPC: 0.02, XLM: 1.19141999 |
| f91899a2-c15a-4cd3-a09d-cca6b017483b | Address on File | Contingent | BTC: 0.00813166 |
| dd1c4ae6-23bc-4887-8129-5e90a0f699a8 | Address on File | Contingent | BTC: 0.00812992 |
| b84ec718-f9ce-4ce8-aafa-20c628702765 | Address on File | Contingent | BTC: 0.00000009, SYS: 419.2831021, XRP: 408.4801569 |
| e4d0f765-1e54-4507-8088-c7f83cfa3486 | Address on File | Contingent | BTC: 0.00812603, QTUM: 0.02645882 |
| c09b5acd-07cd-44cc-ab51-11ea274c7f28 | Address on File | Contingent | BTC: 0.00048072, NEO: 0.59997728, OMG: 24.85545078, PIVX: 143.1047697, STRAX: 322.3822011 |
| 0e895384-afb2-4854-9d97-abdd69456ff4 | Address on File | Contingent | BTC: 0.00812611, USDT: 0.00068094 |
| 2ebc02e1-dd2c-4d71-9e17-f92de8f152f1 | Address on File | Contingent | BTC: 0.00812567 |
| 1f79040e-beca-4b50-b4bd-c74fdf000154 | Address on File | Contingent | BTC: 0.00812449 |
| dbcba5b4-44d5-41b0-aa56-23df1a7c66b7 | Address on File | Contingent | BTC: 0.00810466, IGNIS: 110.0305531 |
| bbc3492e-42e8-485c-81cc-b95e738466ad | Address on File | Contingent | BLK: 40, BTC: 0.00424872, ETC: 1, ETH: 0.0355863, ETHW: 0.0355863, IOC: 6, OK: 70, PTOY: 70, XRP: 50 |
| 8002a423-c3bf-4cf5-b206-7c794739f21f | Address on File | Contingent | BTC: 0.0073215, OMG: 1, XRP: 50 |
| c4a565e7-22ad-4e21-a0ec-f20fec0721e0 | Address on File | Contingent | ETH: 0.12156855, ETHW: 0.13842142 |
| 4a80996a-88a9-4bd3-be4c-cd2a13f6c07c | Address on File | Contingent | BCH: 0.00100983, BTC: 0.00100983, DOGE: 2719.91 |
| 799d0f64-b7c1-482d-a330-68a517e457e4 | Address on File | Contingent | BTC: 0.00186882, ETH: 0.08409454, ETHW: 0.08409454, LTC: 0.1, XEM: 10.80065096, XRP: 20, ZEC: 0.0279168 |
| 250be00e-7fcc-4b44-96f5-ce242f2d7378 | Address on File | Contingent | ARK: 50, BAT: 500, DGB: 2241.791006, NEO: 0.03, PAY: 33, PIVX: 73, SC: 20000 |
| d4b0059f-b54d-4dbb-adb6-be4ea9ee6798 | Address on File | Contingent | BTC: 0.00000056, SC: 45000, SIGNA: 36500, XEM: 885.4126116 |
| 3fa16045-137b-4521-9aa3-0f9d17486fce | Address on File | Contingent | BCH: 0.00659825, BTC: 0.00112908, EMC2: 22.03559176, ETH: 0.02091195, ETHW: 0.02091195, MANA: 69.22276197, TRX: 219.7881356, USDT: 106.1686642 |
| dfa91fa6-5f6a-4ad4-ba30-3b78c725f259 | Address on File | Contingent | ETH: 0.12149163, ETHW: 0.13834354 |
| ac7b3636-1434-4855-a2d4-0a8676d9c123 | Address on File | Contingent | BCH: 2.01743691, ETH: 0.00043711, ETHW: 0.00043711, USDT: 0.00000733 |
| 0b04ef33-6560-4e53-82b0-1bb3c34320c0 | Address on File | Contingent | BTC: 0.00808039, ZEC: 0.03075278 |
| e7a7b322-887d-4c27-820e-99e67d10c293 | Address on File | Contingent | ADA: 430.5029983, ETC: 3.7012987 |
| 703a4d07-289e-4670-8298-7c5586630833 | Address on File | Contingent | BTC: 0.00806075, LTC: 0.02 |
| 1c2781e7-6a63-4301-8ec9-89d485526c08 | Address on File | Contingent | BTC: 0.00811662 |
| 79ffce5e-fcf6-4a85-b7fc-73b700f1b3e2 | Address on File | Contingent | BTC: 0.00762077, DASH: 0.32944411 |
| 190b8e94-fe30-43d8-950e-6e77de4a65d0 | Address on File | Contingent | ETH: 0.12146399, ETHW: 0.13823968 |
| b63f4150-b8fe-4f4a-883e-4750487f3322 | Address on File | Contingent | ADA: 615.6876564, BTC: 0.00000004 |
| e9c817ad-50eb-45d9-a7b1-fdb2c1920201 | Address on File | Contingent | BTC: 0.00809515, EMC2: 62.10069562 |
| 530e0723-d99a-4f68-9743-dacfa84903bb | Address on File | Contingent | BTC: 0.00808037, SRN: 569 |
| deceb2e5-ab29-4f4f-964e-702ada241655 | Address on File | Contingent | ADA: 500, BTC: 0.00152425 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9700eb4-512c-4ca4-b022-be31fe449a2d | Address on File | Contingent | BTC: 0.00811465 |
| e702e66d-acfd-4ad3-90a2-adf707c2155e | Address on File | Contingent | DOGE: 3104.835136 |
| b7d962f7-acbf-4530-8f50-e62c2d88cf20 | Address on File | Contingent | BCH: 0.00042182, BTC: 0.00042182, WAVES: 10.009, XLM: 1100, XRP: 230 |
| c5f650ca-11b2-4e20-bbb5-558f78e46bb0 | Address on File | Contingent | BCH: 0.03069231, BTC: 0.00000009, ETH: 0.10946431, ETHW: 0.10946431, SC: 5364.160245 |
| 5e20c448-b38a-4159-8c90-d9cd3fa98ceb | Address on File | Contingent | BTC: 0.00000004, LRC: 553.9354907, XRP: 146 |
| 6b56a5ea-61dd-4672-97dd-0412353eaf99 | Address on File | Contingent | BTC: 0.00810978, PAY: 2 |
| fac6cbcb-5b9f-4636-8e33-4d7c8ace1a33 | Address on File | Contingent | BTC: 0.00811047 |
| 344b9daa-b6aa-4c83-ab6f-4d8113394aed | Address on File | Contingent | BTC: 0.00000035, STRAX: 471.4292345, USDT: 0.05248413 |
| 0510c99f-ea05-4e78-b04b-8f1771cca16e | Address on File | Contingent | ADA: 400, BTC: 0.00000002, NEO: 0.88274532, SC: 1840.436557, XRP: 149.96 |
| de4bb823-4928-4e60-a4e4-ea78ce81b6d5 | Address on File | Contingent | LTC: 2.89401093 |
| 1b56b49e-152b-470c-a94c-ff8c5211648a | Address on File | Contingent | ADA: 615.0560952 |
| 777e209f-e745-4cae-8875-13a49cf99c14 | Address on File | Contingent | BTC: 0.00810664 |
| 07fd3abf-bb37-4e19-84ec-a897166dc403 | Address on File | Contingent | XRP: 525.4544688 |
| c96d5771-c56a-4226-8c50-66c42b2dbc1c | Address on File | Contingent | BTC: 0.00810641 |
| 992e19c9-a9b0-45ae-9986-022d945fffc7 | Address on File | Contingent | BTC: 0.00008892, ETH: 0.12, ETHW: 0.12 |
| d776106e-4871-4986-95bf-e7420faf21d5 | Address on File | Contingent | BTC: 0.00000013, ETC: 9.42459352, GEO: 32.40916728, USDT: 0.00115663, XRP: 121.0831226 |
| f9af63e9-e0fa-4786-aecd-55d7188a9af7 | Address on File | Contingent | SNT: 9302.875621 |
| eed5758a-b658-451b-819e-8979bc07c239 | Address on File | Contingent | BCH: 0.00000493, BTC: 0.00000017, NEO: 0.40251409, XRP: 516.609525 |
| ef6d534b-1c3e-428d-b55c-16616c6a7e51 | Address on File | Contingent | GLM: 1025.081469, STORJ: 8.22734783 |
| ce5a4331-5d8d-429c-8d75-193698f214a5 | Address on File | Contingent | BTC: 0.00788888, TUSD: 5.78798735, USDT: 0.00006203 |
| 5fefd869-bdf5-4557-a93c-a54efbbb68c2 | Address on File | Contingent | BTC: 0.00810152 |
| ba5ed3bf-3d59-4826-84e2-18e0bbe6abf6 | Address on File | Contingent | LTC: 0.32648609, XRP: 465.8163913 |
| ee79c832-3cb9-4728-b87d-a8314e99bd14 | Address on File | Contingent | ADA: 430.8009423, BTC: 0.00107272, EMC2: 57.25806452, ETH: 0.00000093, ETHW: 0.00000093, GLM: 90.56779882, LTC: 0.22235574 |
| 1a4634ba-14f5-4363-afe9-77f5672c0d8a | Address on File | Contingent | BTC: 0.00539919, SC: 21446.70254 |
| b5a29f36-fcdf-4755-a1bf-8fe349621ec0 | Address on File | Contingent | BTC: 0.00810071 |
| 4dca3253-8997-4ac1-84f9-ab2f4862832d | Address on File | Contingent | BTC: 0.00810059 |
| 9785363b-b7e2-483e-a04b-75e67579ddeb | Address on File | Contingent | LTC: 2.89106438, USDT: 0.00059862 |
| 3beb8b47-764d-497f-a368-578eefbbd231 | Address on File | Contingent | BTC: 0.0081 |
| 761ffd8b-3bcb-420c-b00a-8a2c7cf60b2e | Address on File | Contingent | ADA: 53.04740467, BTC: 0.00000109, ETH: 0.10361759, ETHW: 0.10361759, RDD: 1050, SC: 1100, USDT: 0.00019217, XLM: 100 |
| 3d45eafd-a181-4185-b3f9-45aee33ef98f | Address on File | Contingent | BTC: 0.0003195, SC: 61745.98941 |
| afcbc1c7-bbe5-4cec-8b14-4997a027935f | Address on File | Contingent | ADA: 614.3666828 |
| 2fd39c76-4aac-4e86-8d4f-fa23667a3d6a | Address on File | Contingent | ADA: 265.7404455, ARDR: 1183.47272, DASH: 0.38636437, GBYTE: 0.005, NEO: 2.00194662, XLM: 1.12586092 |
| 20104fa4-4f4b-49b7-bfb4-16c74ac25a10 | Address on File | Contingent | BTC: 0.00809823 |
| f2ffae8b-0280-4e46-9e15-692d90b58596 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.09562258, ETHW: 0.09562258, NEO: 5.17031289, PAY: 9.00680284, USDT: 0.01760423 |
| 1f627645-f5a3-4fff-a1f3-b7f738bb6b97 | Address on File | Contingent | BTC: 0.00809788 |
| 7457ac23-d2cc-4cd4-a089-d647f360a404 | Address on File | Contingent | BTC: 0.0080978 |
| 9b7bab05-fbec-4497-a0c2-bf66fa38cd3b | Address on File | Contingent | BTC: 0.00619967, XRP: 123 |
| e1e34085-8918-4e50-a1cc-6ebe1bbc892a | Address on File | Contingent | BTC: 0.00001083, XLM: 300, XRP: 461.4923438 |
| 619a8603-6802-4950-9777-0dedee743226 | Address on File | Contingent | ADA: 100, ARDR: 31.92498999, BTC: 0.00000005, EMC2: 11.8332238, IGNIS: 10, LSK: 4.50634534, MANA: 300, MUNT: 200, NEO: 1.48725488, NXT: 20, PAY: 44.60944864, SC: 2000, VTC: 10, XDN: 2920.984792, XEM: 50, XLM: 100, ZEC: 0.2 |
| 223a3f5a-29b6-4ddc-b641-0f5089e0ed36 | Address on File | Contingent | BTC: 0.00678314, USD: 36.47542633 |
| d4384769-e9dd-4c9c-86c5-9882e2ea5366 | Address on File | Contingent | BTC: 0.00341355, BTS: 15, ETH: 0.07, ETHW: 0.07 |
| 2e5bef57-9c6d-4153-8463-bcf00660f639 | Address on File | Contingent | DASH: 0.01806586, ETH: 0.11869334, ETHW: 0.11869334, NEO: 0.26579897, PAY: 0.00000548, SNT: 0.00000252, USDT: 0.00006758, XVG: 236.7137953, ZEC: 0.02700453 |
| 55bf8f3c-78a9-4a68-ab85-1d33744abe44 | Address on File | Contingent | USDT: 223.9053044 |
| ea80e1ab-e181-481b-8b92-653f3f05ae84 | Address on File | Contingent | BTC: 0.00809097 |
| c0203cd1-26cc-4074-8eba-80207e821824 | Address on File | Contingent | BTC: 0.00427007, PTOY: 277.1038401, SC: 381.7382979, SLS: 0.192224, SNT: 4126.173808, SPHR: 35.360026 |
| 53168e79-d884-4eb2-9d3a-322f0cc266d6 | Address on File | Contingent | BTC: 0.0080742, IGNIS: 90 |
| 55a24633-f8e6-4435-ac95-e26714a03372 | Address on File | Contingent | ADA: 613.7497163 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56b27840-1761-4188-8051-5301063a1b03 | Address on File | Contingent | BTC: 0.00804196, NEO: 0.04478929, XLM: 10.05594632 |
| 64923603-9f66-4286-9281-1cc25bfe494e | Address on File | Contingent | DCR: 0.10426832, SC: 63714.37331 |
| c1e40728-c0bc-42ea-b427-6df9e35f956b | Address on File | Contingent | ETH: 0.12106116, ETHW: 0.12106116, USDT: 0.0123462 |
| ff8e6bb0-ad85-438b-bf12-29ec12749ba5 | Address on File | Contingent | TRX: 3279.875259 |
| 9eb9c930-6d0b-40e4-ac84-3faf806a6070 | Address on File | Contingent | ETH: 0.10022723, ETHW: 0.11707995, XRP: 90 |
| aea35f55-0bc4-43bb-9109-0d111e80af06 | Address on File | Contingent | BTC: 0.00808431, IOC: 1.64386517, MANA: 0.00000004 |
| d1f06c3f-9491-4dfa-8b34-bfa24587d9a1 | Address on File | Contingent | ADA: 308.5464076, DGB: 108.8847234, DOGE: 849.1748929, LBC: 10.26287016, SC: 940.8916816, XLM: 434.9891572, XVG: 3546.33694 |
| 2d4c0c42-9a78-4fe4-b924-d2a0ae7f6250 | Address on File | Contingent | ETH: 0.12097077, ETHW: 0.13384498 |
| c21162fc-6f13-4ac7-a020-71a412295dc5 | Address on File | Contingent | BTC: 0.00000152, ETH: 0.095, ETHW: 0.095, LTC: 0.6, XVG: 778 |
| 2d2ccbbc-2e24-44ad-8670-3debb420ef00 | Address on File | Contingent | ADA: 467.9197008, BLK: 0.3361, GLM: 244.7944485 |
| c525e954-51e6-4626-aaa2-743f5234e790 | Address on File | Contingent | BTC: 0.00808037, THC: 4.55833108 |
| 80067962-2bde-4538-9c94-25cb7681229b | Address on File | Contingent | BTC: 0.00808044 |
| 0af722f6-67db-4a98-83e5-e57b98cf31b7 | Address on File | Contingent | BTC: 0.00808037 |
| 10081742-542b-4e1c-bb18-65b0b0e02c98 | Address on File | Contingent | BTC: 0.00808037 |
| 35bc7f26-3fd6-41da-8623-cae873fbbfc5 | Address on File | Contingent | BTC: 0.00808037 |
| 3c7c61b7-35da-46c2-9e7b-c334cee8603f | Address on File | Contingent | BTC: 0.00808037 |
| 447c955c-73bd-4bec-8976-a9d5acd05479 | Address on File | Contingent | BTC: 0.00808037 |
| 4c35bafc-d5b7-49b4-a883-e0b20c3f65a1 | Address on File | Contingent | BTC: 0.00808037 |
| 600d874f-7c00-44a0-bfc0-09c52c8578e5 | Address on File | Contingent | BTC: 0.00808037 |
| 958f7cc1-0016-4a6d-8618-8ab37e06244d | Address on File | Contingent | BTC: 0.00808037 |
| a6338ea5-4959-4342-a5df-206aa63333e6 | Address on File | Contingent | BTC: 0.00808037 |
| a97333e0-6361-4a33-af99-f87c29b54859 | Address on File | Contingent | BTC: 0.00808037 |
| be6d23c1-5bf0-4a30-880d-3b1fedd0204b | Address on File | Contingent | BTC: 0.00808037 |
| cfb0eb66-bfe7-495f-8ed1-6a71b7150726 | Address on File | Contingent | BTC: 0.00808037 |
| d169ab63-ea78-408a-9161-f2a998b4030e | Address on File | Contingent | BTC: 0.00808037 |
| d7968a35-83d3-4f4a-b50f-35921dfb57f0 | Address on File | Contingent | BTC: 0.00808037 |
| ede4b8c3-52d9-4b27-9172-3e9b524e6b48 | Address on File | Contingent | BTC: 0.00808037 |
| faa84028-a2e9-4093-b35e-c945aefba5a3 | Address on File | Contingent | BTC: 0.00808037 |
| fcea324b-645c-4c1f-9f80-53444068222e | Address on File | Contingent | BTC: 0.00808037 |
| eeb85653-b9a6-4e97-aff0-ce8151d5ec7f | Address on File | Contingent | BTC: 0.00000116, MAID: 1326.512643 |
| 64826082-8f4d-4193-bbfa-bf1dd6660b0b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, ETH: 0.12094619, ETHW: 0.12094619 |
| fe6a04fd-57d1-4b3c-aa76-8d35559133bb | Address on File | Contingent | BTC: 0.00808002 |
| a64174b3-5312-49d0-bc26-492a9d3e7e93 | Address on File | Contingent | BTC: 0.00697079, LSK: 1.5, NEO: 1, OK: 13.65, OMG: 5, XRP: 35, XVG: 500 |
| 633f5b95-af06-4587-82ee-abd1a0f4fb2c | Address on File | Contingent | ADA: 603.0743038, ETHW: 0.00000118, IGNIS: 25, NXT: 50, POWR: 2.0155868, QTUM: 1.16630992 |
| 8c95f3f7-f7ef-459b-ab15-7b3d1e574c0c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00804755, XLM: 9.65109785 |
| f5e53c36-2406-40fc-bb7f-177fd3b9a577 | Address on File | Contingent | NEO: 0.02947864, XRP: 523.010127 |
| f6e4cf49-abdc-4d20-9179-05acb8b02767 | Address on File | Contingent | ETH: 0.12088422, ETHW: 0.13773627 |
| d4f9a6b6-e927-4fb8-b47b-76c83f894c32 | Address on File | Contingent | ADA: 285.3902638, STRAX: 12, XLM: 1259.547561, XVG: 728.5277361 |
| 4520fcbb-134c-4d61-8459-722143b02c6d | Address on File | Contingent | DOGE: 3090.265067 |
| 2f617d41-613c-4e42-a8ae-cd7ff47de889 | Address on File | Contingent | BTC: 0.00793558, POLY: 20, SIGNA: 300 |
| 61fedf43-41ad-4e0d-a964-0cc365940a3b | Address on File | Contingent | BTC: 0.00000013, ETC: 8.9548393, GAME: 86.18455158, LBC: 339.3241864, POT: 1279.392903, VAL: 26.47597477 |
| b1a43263-8ef9-4601-b417-9bb5f3594f7d | Address on File | Contingent | DGB: 387.9741624, DOGE: 2783.976641, ETC: 0.70858074, IGNIS: 8.80300672, LTC: 0.05916351, MUNT: 475.1628126, VRC: 0.39996513, XVG: 634.736135 |
| 941e98af-d148-44c0-bdb7-38bc006058d5 | Address on File | Contingent | BAT: 51.88338235, BTC: 0.00764043, VTC: 8.24494102 |
| 9807769c-2d24-41c2-ba3c-a9433840cc42 | Address on File | Contingent | ADA: 0.38075605, BTC: 0.00100425, ETH: 0.10467958, ETHW: 0.10467958, RDD: 2500, SIGNA: 880 |
| 9ce49acf-a8f5-46a2-8d83-3e2c32a6bdb3 | Address on File | Contingent | BTC: 0.0080728 |
| 8a405f41-1477-44a8-9cff-8daef0086cac | Address on File | Contingent | BTC: 0.00562502, LTC: 0.87354697 |
| fe14bc29-f8fb-4d67-91f7-eaacf3ebbb56 | Address on File | Contingent | BTC: 0.00000006, XRP: 523.2364919 |
| f0c10791-25f0-4aee-8277-0cf290613474 | Address on File | Contingent | BTC: 0.00793214, ZRX: 18 |
| 26776d09-ab7a-4eb8-af07-9af995d07df2 | Address on File | Contingent | BCH: 0.00000514, BTC: 0.00807103 |
| 97a615d0-53b5-48ec-aad8-4cb89d56b60e | Address on File | Contingent | BTC: 0.00807093 |
| f156b11c-3e33-4e29-b382-84faad3d3d7a | Address on File | Contingent | BTC: 0.00009125, ETC: 6.474427, ZEC: 0.3, ZEN: 11.67315695 |
| 11d9217e-b967-41ab-b12f-24230e19ff48 | Address on File | Contingent | BTC: 0.00799631, SC: 585 |
| 1943864a-98a0-4ce9-a450-6011c26f0102 | Address on File | Contingent | BTC: 0.00806993 |
| 75ea0a3f-66eb-460b-bab8-17fcb64b6c31 | Address on File | Contingent | BTC: 0.00806733, USDT: 0.06268081 |
| 91bbb48a-c1c7-4a6f-a006-8c326b5b550a | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00004671, XRP: 520 |
| 3f301aa4-d5aa-4ab5-8b05-4addbda1bce3 | Address on File | Contingent | BTC: 0.00806861 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e76be563-3a96-41a5-bd0b-87c86b51b16f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00806717 |
| f92870d8-e8c0-4829-af40-495715f64032 | Address on File | Contingent | ADX: 1201.420916, BTC: 0.00001282, LBC: 299.9893009, VTC: 262.9227405 |
| 24f57950-615a-4aa4-940b-95c53b77bcff | Address on File | Contingent | BTC: 0.00806653 |
| acadf42c-f3a2-4326-8cfc-e28223ecea4f | Address on File | Contingent | BTC: 0.00786692, SC: 1582.564277 |
| 31c6d5a9-d8ea-4d56-8472-b0deda8527b8 | Address on File | Contingent | ADA: 5.89773885, BTC: 0.00501956, IGNIS: 9.73463004, NXT: 24.46926008, USDT: 82.02181971 |
| 3eb02c5b-50e3-4db0-a951-f665327d874c | Address on File | Contingent | ETH: 0.12070284, ETHW: 0.13357705 |
| 81fd51d0-6121-443d-9aa7-d759565e3f01 | Address on File | Contingent | ETH: 0.12068818, ETHW: 0.12068818 |
| b914507e-ea6f-43b7-a80b-4a215f94b9f9 | Address on File | Contingent | ADX: 484.4935926, BTC: 0.00361236, LSK: 10, NEO: 3.77201418, SC: 1000, USDT: 0.00207959 |
| b380e47d-e7f4-41a2-8401-56e24a222285 | Address on File | Contingent | LSK: 1.37548776, NEO: 24.30476024 |
| 2a6dd984-af6d-48fc-8d62-41de4d0b737a | Address on File | Contingent | USDT: 0.07954678, XRP: 522.3107134 |
| b21ec427-5fcb-4bfe-85fe-d1287fb5ff8c | Address on File | Contingent | BCH: 0.00000041, XLM: 2502.047748 |
| 402e1840-7c0d-4824-8294-30e21353c1d7 | Address on File | Contingent | BCH: 0.00717804, BTC: 0.00803062 |
| d5c758bf-bef8-42ae-aa2c-e008d5122825 | Address on File | Contingent | NEO: 20.30245292, PIVX: 171.7923001 |
| 4f4678c3-523d-4dc6-ba12-421ad938d441 | Address on File | Contingent | ADA: 522.3679751, LTC: 0.00000546, NEO: 0.975, POWR: 139.0523624, VTC: 10.68158572, WINGS: 0.5 |
| f76c519e-51fd-4f88-ad8f-d9db6266ecf5 | Address on File | Contingent | BAT: 99.99, BCH: 0.01135653, BTC: 0.00000019, DCR: 2.3, POWR: 1000, TUSD: 2.16604026, XLM: 2.08241488 |
| c76d2813-58ab-4085-80b3-6ffaacd1b926 | Address on File | Contingent | BTC: 0.0080573 |
| 0e704812-f0ba-4941-bb30-af4e908c4805 | Address on File | Contingent | BAT: 50, BCH: 0.00413502, BTC: 0.00396517, BTS: 10, DGB: 500, EMC2: 4, HIVE: 15, NEO: 2.5, SC: 500, STEEM: 15, STRAX: 1.1, XEM: 10, XRP: 150 |
| c9d14575-2893-407c-8465-2d1af5ba4e5e | Address on File | Contingent | ADA: 85.42341674, BTC: 0.00000003, DOGE: 954.3867366, RDD: 259.8234583, TRX: 1683.883087, XVG: 2000.128535, ZEC: 0.11821374 |
| c9084da1-721c-4404-9039-35b9cdeacfe6 | Address on File | Contingent | BTC: 0.00793785, DASH: 0.07699736 |
| d9bd50da-f449-4f05-8bd0-711916f2cdb4 | Address on File | Contingent | BTC: 0.00804937, ETH: 0.00006104, ETHW: 0.00006104 |
| 05efae17-683a-4692-8d98-a7c503bcbb01 | Address on File | Contingent | BCH: 1.02128744, NEO: 12 |
| bde32c4e-27b7-4eae-9744-fefee0fa6f2b | Address on File | Contingent | ANT: 8, BTC: 0.00004731, ETH: 0.08673059, ETHW: 0.08673059, GLM: 40, LSK: 3, NEO: 0.5, OMG: 1.5, QTUM: 1, SC: 2000, WACME: 5, WAVES: 2, XLM: 100 |
| 86120992-7f00-4d74-91ea-5ea156ced15f | Address on File | Contingent | BTC: 0.00000005, DGB: 1200, LTC: 1.5, NEO: 3, POWR: 80, XRP: 77.14669014, ZEN: 3 |
| ca21e198-293f-4139-8e3e-7fe4ac3c648e | Address on File | Contingent | BCH: 0.00000006, DOGE: 3081.363661 |
| 6ae1bc81-967e-4499-aae5-dcf89d618201 | Address on File | Contingent | USDT: 222.8112659 |
| 34fd1d8d-f7d4-4376-8669-f55162839e90 | Address on File | Contingent | BCH: 0.008, BTC: 0.008, XLM: 6.24000624 |
| a56a2588-4619-4d27-b8c0-3208279d6bcb | Address on File | Contingent | BCH: 0.008, BTC: 0.008, XLM: 6.24000624 |
| c95b4f18-d338-496c-b057-03b1461b2c48 | Address on File | Contingent | BCH: 0.008, BTC: 0.008, XLM: 6.24000624 |
| b56d13d7-9a8a-49bb-afc2-c52f10f01f11 | Address on File | Contingent | BTC: 0.00805203 |
| e28860eb-1ccd-4bb0-9727-2695aecea67a | Address on File | Contingent | ADA: 415.6150783, BTC: 0.00053284, RDD: 66945.72904, USDT: 0.00292754, XVG: 15741.63797 |
| 8224c019-d2b2-4392-b4a8-159d7c7fc5ed | Address on File | Contingent | ADA: 200, BTC: 0.0011526, EMC2: 40, ETH: 0.0000063, ETHW: 0.0000063, IOC: 10, NEO: 12, OMG: 5, XLM: 40, XWC: 2 |
| 8387386a-917f-40c5-b57f-3e444135d1d0 | Address on File | Contingent | ADA: 0.62401762, BCH: 0.00000153, BTC: 0.00804162, VIA: 1.20810064 |
| 39d5cc69-244c-46fd-970f-2851060525a6 | Address on File | Contingent | BTC: 0.00805118 |
| f5fe977c-e23f-4731-a452-bfafb99a0c5d | Address on File | Contingent | BTC: 0.00805 |
| 6e976411-0fb8-426b-8452-56d74ec38dc8 | Address on File | Contingent | BTC: 0.00442955, DGB: 150.3280716, ETH: 0.05, ETHW: 0.05, IGNIS: 70.30068882, NEO: 0.2, XRP: 10.24502022 |
| e1726401-fd63-4f03-9de9-2bed801eb7f5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00750978, ETH: 0.00807523, ETHW: 0.00807523 |
| 196e0283-0ffe-46cc-bfa5-ac4f6b8a7b37 | Address on File | Contingent | ADA: 606.0792129, RDD: 4156.25 |
| ecf32869-36c4-4bf7-a955-1c8679d6aff2 | Address on File | Contingent | DOGE: 3080 |
| c5d0e741-970e-4bb8-95fd-b48ac1a395b8 | Address on File | Contingent | BCH: 0.00136979, BTC: 0.00284881, DASH: 0.04375, ETH: 0.05550003, ETHW: 0.05550003, IGNIS: 33.18160431, MUNT: 50, STRAX: 5.40980922, USD: 4.5035625, USDT: 0.00043341, XLM: 231.4855299, XRP: 25, XVG: 400 |
| e11622a4-c6eb-4f4a-b32c-fcde5634834b | Address on File | Contingent | DCR: 13.64241792 |
| 13c9785d-99de-46d5-90bc-dcc973e9e68a | Address on File | Contingent | ADA: 574.3359322, NEO: 1.44621145 |
| b81b020d-6781-42f0-9537-2f6a6d4d4f77 | Address on File | Contingent | ARK: 85.87770137, BCH: 0.01071018, BTC: 0.00000029, GLM: 2.3431415, LSK: 7.0837104, NEO: 11.14893452, XLM: 1000.031373 |
| a39ca024-8d88-42bb-9abe-85fb264e3754 | Address on File | Contingent | ADA: 513.1804693, ARDR: 76.62526765, BNT: 66.14485805, BTC: 0.00000024, THC: 435.6014419 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45fee2e7-2d47-4b7b-b46e-2bc8f5dd0a2e | Address on File | Contingent | POLY: 1255.972139 |
| 7b451c3e-837d-4c00-abe4-7363b631c9a4 | Address on File | Contingent | ADA: 608.4399172, BTC: 0.00000013, PAY: 69.01455539 |
| 32c18f9e-c2d7-4ea7-8476-da0327f358a7 | Address on File | Contingent | BTC: 0.00803406, NEO: 0.03878645 |
| 34f9203d-e77c-4698-814c-ee307c0f1488 | Address on File | Contingent | BTC: 0.00804534 |
| df99cb22-d3c0-459f-aa0f-42db5476ef8a | Address on File | Contingent | ADA: 0.9995758, BCH: 0.00000144, BTC: 0.00000006, ETH: 0.12021199, ETHW: 0.12021199, USDT: 0.00487253 |
| 9ff79522-aa98-4404-8a6c-58352238a654 | Address on File | Contingent | RDD: 558685.5892 |
| 39bd917d-f708-4957-81fd-c4c88f60df2f | Address on File | Contingent | BTC: 0.00804385 |
| 7fe36c2b-308b-465b-8c89-9765830d26e2 | Address on File | Contingent | BCH: 0.031882, BTC: 0.00757642, DCR: 0.57276303 |
| 859638d3-a9c7-47d4-ba9c-5b5333b92385 | Address on File | Contingent | BTC: 0.00804213 |
| ac3586f9-b4de-48fd-a61d-65f2e83edd2f | Address on File | Contingent | BCH: 0.00004089, BTC: 0.00804057 |
| 4da7d905-8eb7-42c4-924b-5e65144f9bd1 | Address on File | Contingent | BTC: 0.0080258, ETH: 0.00009723, ETHW: 0.00009723, USDT: 0.22972106 |
| 15d73a09-0877-49b4-ad85-ed3c0253c000 | Address on File | Contingent | BTC: 0.00804016 |
| 5229b2d7-cec5-4d69-b9b1-2107fe2deb92 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.12018257, ETHW: 0.12018257, XLM: 3.23258063 |
| 9211f699-6861-4582-857f-687d17f5112a | Address on File | Contingent | DOGE: 2362.639493, MANA: 100, MYST: 5, NXT: 50, RDD: 2000, SC: 500, XVG: 300 |
| a3aeab1e-22dd-497b-b86b-82aca5e9223e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.1203221, ETHW: 0.1203221 |
| 0e356d2a-fc9d-4bc8-b2b3-8fd4c48ca9a7 | Address on File | Contingent | BCH: 0.00889819, BTC: 0.00797856, XLM: 6.94059514 |
| 7af34a4f-e80d-4877-91f0-4d83d4d1765a | Address on File | Contingent | ADA: 400, BTC: 0.0023156, SC: 3556 |
| 5944929d-1f97-40a5-8726-af72de1e73e3 | Address on File | Contingent | ETH: 0.10757416, ETHW: 0.12401488, GBYTE: 0.06065084, NEO: 1.3601006, WAVES: 6.18911708, XMY: 4842.23301 |
| 7a44fc64-a81a-4e9d-824b-04c7f74afb3f | Address on File | Contingent | BTC: 0.00803565 |
| 54dcb809-799f-4d1e-a605-6e3cd91f809d | Address on File | Contingent | GNO: 1.97441421 |
| a6a01dd5-fbc4-49f0-bc44-32344044fa06 | Address on File | Contingent | ETC: 12.17789819 |
| f245360c-b26e-4592-bdce-9f19f671f335 | Address on File | Contingent | DGB: 27899.98716 |
| 0d8dcc4a-92bf-4777-824e-6eb21d359abb | Address on File | Contingent | BCH: 0.00000016, EXP: 46.2030973, OMG: 72.25255751, POWR: 750, SC: 3387.142672, STRAX: 57.3899256, XLM: 8.21351741 |
| 5adcdf17-7f0e-4e11-82f6-b0eb7640ae33 | Address on File | Contingent | BTC: 0.00803344, SC: 0.10364317, XVG: 0.9975 |
| 3b772b0f-6591-4915-9ca6-4f303309b27e | Address on File | Contingent | BTC: 0.00251911, RDD: 20000, USDT: 0.01510316, XLM: 979.1103997, XVG: 30271.24565 |
| a36b065f-908e-47c0-a6d6-b2dbf61a165e | Address on File | Contingent | BCH: 0.008, BTC: 0.008 |
| f2d2dc1d-a907-4456-a443-724c32244882 | Address on File | Contingent | XRP: 520.6228386 |
| f6a0035a-3af1-4103-82a4-4ecb395c2fd8 | Address on File | Contingent | ETH: 0.11075807, ETHW: 0.12736858, QTUM: 6.80139914 |
| 7142b79a-9bb6-4c2e-8047-ae2aa1ece5b5 | Address on File | Contingent | BTC: 0.00801817, ETH: 0.00000022, ETHW: 0.00000022, VAL: 0.1814064 |
| f0dbbf6f-60a8-49e5-8382-b4c4d4bcafe8 | Address on File | Contingent | ADA: 500, BTC: 0.00077848, DNT: 480, RDD: 5000, THC: 300, VTC: 19 |
| a58cc3cf-f420-450d-ad10-f4270909d59b | Address on File | Contingent | BTC: 0.00000013, USDT: 222.2111022 |
| 33af3487-00ae-4055-9d53-e33e6ee92b5c | Address on File | Contingent | ADA: 228.4443324, ARDR: 456.3129003, DGB: 1086.421348, IGNIS: 220.3153989, RDD: 98586.77874, SIGNA: 1314.375876, XEM: 768.2887052, XVG: 15108.55191 |
| 541817bf-e612-4e4a-ad01-38a10c0cc17d | Address on File | Contingent | BTC: 0.0000007, SC: 63736.09948 |
| 3093aaa6-8d76-4a39-a8fe-ff8b804216a9 | Address on File | Contingent | ADA: 609.1009541, BTC: 0.00000013, ETH: 0.00000715, ETHW: 0.00000715 |
| 8701ab61-4742-4bad-9e74-7b5a493148ba | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, XRP: 520.4347826 |
| d647fab4-a35f-4938-8f9d-58c6aab3ca17 | Address on File | Contingent | BTC: 0.00802891 |
| 1ecc2284-0a17-4e51-acb1-8dfb586ef630 | Address on File | Contingent | ADA: 55.26315789, BTC: 0.00730003 |
| 1127f6e2-1291-446b-a360-eb5f56dc12c7 | Address on File | Contingent | BTC: 0.0000002, USDT: 222.1381104 |
| df453e67-5e8d-46bc-9f3b-33f381cd28d0 | Address on File | Contingent | ADA: 146, ETH: 0.0913316, ETHW: 0.1076 |
| 8d7f5d5f-4921-44dd-a4fd-b6aefb9ae29e | Address on File | Contingent | BTC: 0.0078536, RDD: 6500, SIGNA: 2000 |
| 6ada1ecd-0a05-4bc1-ab13-56e1a87c6e4f | Address on File | Contingent | BTC: 0.00000185, SC: 63692.7867 |
| e209e808-5804-49ff-8ca5-7910328dd11c | Address on File | Contingent | ZEN: 27.97336495 |
| 0aec39a3-588c-4fb1-b45a-034fdf61e6ea | Address on File | Contingent | BTC: 0.00802607 |
| 771413b8-d343-4dcf-8382-b230c09dcaf1 | Address on File | Contingent | BTC: 0.00802595 |
| b77e4dde-598d-4875-b59d-f39710345240 | Address on File | Contingent | LTC: 2.07401222, SC: 17578 |
| bad6b09f-25a2-4357-aaff-fe5cdb288d0c | Address on File | Contingent | BTC: 0.00801366, NEO: 0.035 |
| b305f2b7-3dfb-4163-9d86-08063a88d820 | Address on File | Contingent | ADX: 46.14674665, ARDR: 65.57377049, BCH: 0.04999874, BTC: 0.00200498, DASH: 0.0892961, DGB: 4998.52748, GEO: 5.9753193, HBD: 9.75621653, KMD: 10.04394224, LTC: 0.40671072, MEME: 162.6280696, MONA: 9.19910308, POT: 425.8943782, PTOY: 235.8490566, QTUM: 2.23538616, SBD: 9.75621653, XVG: 687.2852234, ZEC: 0.18608987 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 500c0eb1-dd4c-47cf-9b91-e2a179079846 | Address on File | Contingent | BTC: 0.00802419 |
| c3de1058-4900-4b97-a97c-f546f655e36d | Address on File | Contingent | ETH: 0.12009338, ETHW: 0.13296759 |
| d5bb3978-70e9-480d-af52-8ecfa81d47e0 | Address on File | Contingent | BTC: 0.00802028, LBC: 10 |
| 05db8d3f-8761-4453-9dd4-6d4446cda390 | Address on File | Contingent | BTC: 0.00001416, ETH: 0.1194207, ETHW: 0.1194207, USDT: 0.86349063 |
| e930ea10-16b3-4946-b290-f5258d4453a6 | Address on File | Contingent | BTC: 0.00576525, KMD: 13.58464695, SC: 4000, XLM: 500 |
| 8deac2ad-3f83-4430-820a-55a570861536 | Address on File | Contingent | BAT: 132.8098722, BTC: 0.0000063, ETH: 0.03158686, ETHW: 0.03158686, GLM: 175, MAID: 70, OMG: 10, SC: 5750, STORJ: 100, STRAX: 10, WAVES: 13 |
| bb735410-56be-4a3a-9c9d-7448c7f24e62 | Address on File | Contingent | BTC: 0.00535469, ETH: 0.009, ETHW: 0.009, HBD: 5, SBD: 5, XLM: 410.3040209 |
| 67af6aab-d539-4bb4-b2de-ec4d6433457d | Address on File | Contingent | BTC: 0.00000009, DGB: 18096.01447, VTC: 25.47942641, XLM: 839.672175 |
| 364dd136-71f5-4f22-8d70-c748dc00899a | Address on File | Contingent | ADA: 274.0049872, BTC: 0.00000278, XLM: 150, XRP: 254.2612206 |
| b1daa987-d795-496b-86bc-d9dc56a267cb | Address on File | Contingent | BCH: 0.00181886, BTC: 0.00181886, PIVX: 623.49985, XLM: 390.00039 |
| 3f2936cb-454c-48a9-b9fe-a4c8dfbb3af5 | Address on File | Contingent | IGNIS: 39.15426782, XRP: 519.3911914 |
| df09200e-0027-47f6-8a54-fe7882f75893 | Address on File | Contingent | ADA: 26.29800334, BTC: 0.000521, DASH: 0.04164895, ETH: 0.00339644, ETHW: 0.00339644, GNO: 0.00000001, NXT: 0.87969396, RLC: 27.61077433, SC: 1993.660738, SRN: 31.3495566, TRX: 1991.588687, XRP: 1.29188057, ZRX: 1.45920861 |
| a69841f4-e0d8-4f22-8db5-b5831ec7c9f1 | Address on File | Contingent | BCH: 0.00068587, BTC: 0.00002663, ETH: 0.11151616, ETHW: 0.11151616, ZEC: 0.4517534 |
| 7817062b-4338-4761-b602-5640e6700f6b | Address on File | Contingent | BCH: 2 |
| b7ca7e44-0888-48fb-9bcd-ec92eb19f9a6 | Address on File | Contingent | BCH: 2 |
| 66a7c3bf-dcc7-42f9-970f-aa7088580a66 | Address on File | Contingent | BTC: 0.00801833 |
| 1844dacf-d12f-478e-adc4-7f59591751af | Address on File | Contingent | ETH: 0.12001709, ETHW: 0.12001709 |
| 05075e1a-15bf-4fea-a94a-0cf512ec478c | Address on File | Contingent | ARDR: 2833.070041, BTC: 0.00000208 |
| 84dfe3c6-8922-4248-90e8-2f7aeeb3aaaf | Address on File | Contingent | ETH: 0.0997139, ETHW: 0.0997139, XLM: 420.7160875 |
| 3fe331bc-b5a3-4230-a0f6-fbc62f0210d5 | Address on File | Contingent | REPV2: 35.30178401 |
| 54908447-561e-488b-a2fd-76b623f833aa | Address on File | Contingent | BTC: 0.00763892, SC: 3000 |
| 04a05ff8-d360-41da-bbaa-171d899e7eb1 | Address on File | Contingent | ETH: 0.12, ETHW: 0.12 |
| 75a6d902-b444-46da-8728-1b58e1260262 | Address on File | Contingent | ETH: 0.12, ETHW: 0.12 |
| 7af71fd8-df45-49d2-a0d5-0ffd00817af1 | Address on File | Contingent | ETH: 0.12, ETHW: 0.12 |
| 5f0a9612-1279-4ee1-ba78-c7f1279ba639 | Address on File | Contingent | BTC: 0.00799108, DASH: 0.00098107, LBC: 72.83437976 |
| c059c632-0c65-4dc9-bae6-4cc270965b7d | Address on File | Contingent | ADA: 605, BTC: 0.00000003, RDD: 2861.061 |
| c7bab55f-2946-40f0-aa0b-1658f9e7499c | Address on File | Contingent | ADA: 352.756424, ADX: 34.65238498, BTC: 0.00000014, NAV: 193.4244636, NEO: 6.76618511, XLM: 190.6050955, XVG: 692.8317008 |
| 6bd2ff09-533f-4b8e-9747-8f8b3986ea53 | Address on File | Contingent | NEO: 0.72076228, PIVX: 0.00000012, XRP: 504.1132282 |
| 6dd05187-53b5-4825-bc33-b21da007ea1a | Address on File | Contingent | BTC: 0.00801354 |
| 8dd03f44-1864-46e4-a012-9d389a1bab52 | Address on File | Contingent | BTC: 0.00000229, LSK: 256.8693082 |
| 026b9a32-8c6e-427f-95b3-a5f7aeadba58 | Address on File | Contingent | BTC: 0.00797068, VTC: 10 |
| edabc4cf-bdea-4895-afa2-95fdfb8d0301 | Address on File | Contingent | BTC: 0.00012836, XRP: 511 |
| 7ca2a1e7-f839-4a7c-b946-0428ccccf8a4 | Address on File | Contingent | ADA: 377.4799853, BTC: 0.00000007, LTC: 0.42786966, XLM: 570 |
| 32b18ca0-c909-481c-950e-e99e1d737f34 | Address on File | Contingent | BTC: 0.00801018 |
| d4365327-58a1-4362-be7c-fe9ee64e4cb6 | Address on File | Contingent | BTC: 0.00528081, XVG: 39900 |
| fb7e3042-22fd-41b1-984b-39d87b44b753 | Address on File | Contingent | TRX: 3247.764606 |
| 1447cdfe-4851-4010-be63-5ffc6e02e71a | Address on File | Contingent | ADA: 565.4605768, LTC: 0.14060101, USDT: 0.00016253, WAVES: 0.1, XRP: 9.97500318 |
| cf434f7a-ace1-49c7-acc8-f9261e27a07e | Address on File | Contingent | DGB: 370.9087771, HIVE: 173, OMG: 139.8655153, PAY: 16.5694922, STEEM: 173 |
| 54ee85f6-9e7d-4137-87bf-13db668cde3c | Address on File | Contingent | DASH: 0.01477957, ETH: 0.11840293, ETHW: 0.13525579, NEO: 0.21902285 |
| c08deceb-04fb-4b38-b1a7-a0b75c54f4cc | Address on File | Contingent | ARDR: 73.82897727, BTC: 0.00687637, ETH: 0.00000153, ETHW: 0.00000153, PAY: 9.5838642, POWR: 60, XEM: 102.3078741, XLM: 73, XRP: 13.50048851, XVG: 134.7160991 |
| bcbabcd6-abf6-42d1-b178-97c52425ebc0 | Address on File | Contingent | LTC: 0.56892034, SC: 50890.96175 |
| 6fa51089-d955-4df8-8930-4eb5381209c4 | Address on File | Contingent | WAXP: 3820.997469 |
| 7372aad2-62b0-427e-a3c5-a48534f946d2 | Address on File | Contingent | BTC: 0.00800467 |
| ef3ceca2-012e-466a-8782-fbcdb5afa78c | Address on File | Contingent | BCH: 0.00132308, BTC: 0.00132308, DCR: 0.01502789, ETC: 0.07593014, ETH: 0.09899906, ETHW: 0.09899906, XLM: 1.03200343 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6859c08b-729b-44e3-aaf6-f63d324cb882 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00795051, ETH: 0.00080427, ETHW: 0.00080427 |
| 8b04b751-af55-492c-a68f-7ef7c380a17b | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00533732, ETC: 3.25922837, STRAX: 30 |
| cae0ab9e-f515-42bb-b25f-faece93148c0 | Address on File | Contingent | ARK: 1, BAT: 10, BTC: 0.00240099, LTC: 1.94603, OMG: 2, WACME: 0.5 |
| e5847a8f-3332-4630-8983-3cd1911929bc | Address on File | Contingent | BTC: 0.00769396, IGNIS: 115.4293758, XRP: 18.69427555 |
| 0d48eb21-b326-4f84-bf34-367e4a116fa6 | Address on File | Contingent | DGB: 199.4, DOGE: 1786.387793, ETC: 1, GLM: 100, RDD: 2000, SC: 489.25, SYS: 49.915, XLM: 100, XRP: 76.79446818, XVG: 300 |
| 6e398a89-beef-4959-ac50-50a783bc1aaa | Address on File | Contingent | BTC: 0.00800149 |
| 9302fe3f-0523-40ca-abdf-c7adb7fc826d | Address on File | Contingent | BTC: 0.00327951, DGB: 800.4224177, DOGE: 1400, HIVE: 10, MAID: 20.58774974, OMG: 5.60140251, PAY: 20.79086757, RDD: 1000, SC: 1000, STEEM: 10, STRAX: 9.62896547, XVG: 200 |
| af5f902b-01c7-4ed3-8d01-908729de5fdd | Address on File | Contingent | TRX: 3244.543491 |
| 2be3adf4-6340-411a-983d-7ee0fb07ba18 | Address on File | Contingent | BCH: 0.00754657, BTC: 0.00754657, DASH: 0.04, NEO: 1.04162891, USDT: 0.01471608, XLM: 5.88633048 |
| 2a70f08d-34ba-4b65-870e-5fb7c1319f6f | Address on File | Contingent | BTC: 0.008 |
| 43077ebc-50bb-4cd0-816a-5e0f35d02367 | Address on File | Contingent | BTC: 0.008 |
| 09004545-4dd8-4880-a5f1-89d5364e8258 | Address on File | Contingent | BTC: 0.00799925 |
| 06d642e1-3a6e-44ff-946b-08f7f01099f0 | Address on File | Contingent | BTC: 0.00797892, XMY: 13578.7395 |
| 40b01ede-732a-4f6e-91a9-641f7346c0b3 | Address on File | Contingent | RDD: 25961.83518, XRP: 490.1109935, XVG: 932.2212721 |
| 7c5d12d1-6e7e-410c-b3b7-a69fc0c01e69 | Address on File | Contingent | BTC: 0.00616009, DCR: 2.0065, LBC: 70.64832454, SC: 5001 |
| ec1c8c17-6b8d-41f2-94f6-ed4fde832499 | Address on File | Contingent | BTC: 0.00789228, NEO: 0.31835364 |
| 2da4ba76-a917-461b-9d9d-6f4aa94d3416 | Address on File | Contingent | BTC: 0.00636788, BTS: 14.65193099, DGB: 3613.923077, EMC2: 327.3661081, USDT: 0.00352664, XDN: 2432.926829, XVG: 6895.945313 |
| c047ce9e-1df0-40e1-af9b-4be28851b848 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00058101, ZEN: 25.84621515 |
| ca959e54-58f9-4f47-859f-c498db9774ce | Address on File | Contingent | POLY: 1247.996893 |
| 2b00d971-bab1-49e2-9f45-150104dad833 | Address on File | Contingent | BCH: 0.00466827, BTC: 0.00466827, ETH: 0.00009887, ETHW: 0.00009887, NEO: 9.975, XLM: 3.64125424 |
| fb1f5c68-aee8-4f1d-b94c-e4409c07c72f | Address on File | Contingent | ADA: 426.3861612, BCH: 0.00000044, XLM: 120, XRP: 128.8836614 |
| b2c86bb9-c635-411a-bbbe-c2fbed0d3d2b | Address on File | Contingent | ADA: 400, BTC: 0.00269833, GLM: 2.9925 |
| 9726e8b7-cf46-42c3-96f8-18eb66f35262 | Address on File | Contingent | BCH: 0.00855459, BTC: 0.00763496, ETH: 0.00000068, ETHW: 0.00000068, XRP: 21 |
| 80712649-0d1a-4643-97e9-c6537ff0c8ad | Address on File | Contingent | BTC: 0.00799231 |
| f75707bf-034c-45f4-9568-4d2a45a80705 | Address on File | Contingent | XLM: 2480.294151 |
| 91fbeba2-1f00-4b17-8269-330288cc2bc7 | Address on File | Contingent | ETC: 12.10970503, ETH: 0.00000398, ETHW: 0.00000398 |
| b9d00cc0-968a-491a-8a1e-d35a9a3dd2c8 | Address on File | Contingent | BTC: 0.00799004 |
| 8e8f1612-9b6f-49b3-8ec4-7a7fb88788d8 | Address on File | Contingent | BTC: 0.00158349, ETH: 0.09589151, ETHW: 0.09589151 |
| aba9d2df-fe49-417a-b7e7-32be9a952e4b | Address on File | Contingent | XRP: 517.8673084 |
| cb4c808e-ea62-4487-b38f-05fd52a4b081 | Address on File | Contingent | BTC: 0.00448672, LTC: 1.25 |
| 2c5ffad8-9f14-4925-a20d-2ee5089f2313 | Address on File | Contingent | SNT: 9171.202874 |
| 53ab6fa5-1d99-4741-89f0-c39b5a5a5801 | Address on File | Contingent | BTC: 0.00798895 |
| cff5e450-3668-4984-8109-27f266b34bd0 | Address on File | Contingent | BTC: 0.00778623, OMG: 0.0006257, SYS: 0.02210164, USDT: 0.00050514, XLM: 62.75858195 |
| a3f63456-a5f6-4575-bff4-c24878d042b5 | Address on File | Contingent | DOGE: 3056.877141 |
| 03da5fdd-7ddb-451d-a952-79c75cca1e07 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00798818 |
| 1a3ff10c-5d65-41ff-a0ed-d1c82daaef78 | Address on File | Contingent | ADA: 258.3457733, DOGE: 1017.857143, LSK: 22.51834201, XEM: 92.54105205, XLM: 346.2017 |
| 634b0a75-c3a3-4b25-89b9-fda8eaf3744e | Address on File | Contingent | BTC: 0.00000003, RDD: 11000, XRP: 506.1922606, XVG: 280.5466409 |
| 2ed59575-0224-4dc2-90e9-7186e3e5d918 | Address on File | Contingent | BTC: 0.00798686 |
| c302819c-2728-45bc-9dd0-4687da5800b3 | Address on File | Contingent | BTC: 0.00752267, LSK: 10, SC: 1204.345382 |
| 6269a596-dc95-4be8-9c82-a7a856fddd41 | Address on File | Contingent | BTC: 0.00798483 |
| 51e18bbc-d3f5-45f6-853b-bb440dd71dec | Address on File | Contingent | BTC: 0.00798475 |
| b6463240-d566-468d-81d6-51fa3c4c5b9b | Address on File | Contingent | DNT: 0.00027249, ETH: 0.11948862, ETHW: 0.13561239 |
| 59baa2a5-cb35-4279-bd07-829b3377ff87 | Address on File | Contingent | BCH: 1.99134186 |
| 915e72eb-83fe-47f7-86e7-f818b937a6fd | Address on File | Contingent | BCH: 0.00000864, BTC: 0.0048634, LTC: 1.00203351, NEO: 0.79464969, NXT: 500 |
| 7df52011-328d-4348-b649-b4c383c0f54a | Address on File | Contingent | BTC: 0.0079835 |
| 36dc58b4-17b9-4592-9632-af0116f8b288 | Address on File | Contingent | BTC: 0.00798331 |
| ea8d3d88-d053-4512-9119-0d2a27767d3b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000173, NEO: 24.19331482 |
| 4dcb9108-2c55-469b-9677-50f13002845f | Address on File | Contingent | XRP: 517.4269734 |
| b564b535-e1e9-482f-bb83-a09f159f9a77 | Address on File | Contingent | BTC: 0.00223594, GBYTE: 15.00445952 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3bdbe07-dd99-4b7f-9d98-51d04f411053 | Address on File | Contingent | BTC: 0.00795825, OMG: 0.78460369 |
| da364243-0fba-49a5-a6e1-275ac8039fa1 | Address on File | Contingent | BTC: 0.00420684, NEO: 11.44492347 |
| 800b1170-3c1f-4fcc-888b-abfeb5af27f9 | Address on File | Contingent | BTC: 0.0000012, XRP: 517.2521304 |
| e2f2e7ba-d362-4cea-bedc-dfdb70b80aec | Address on File | Contingent | ETHW: 0.01334195, GLM: 958.0574109, NXT: 4893.446108 |
| c9b2d457-e6d1-4e3b-bc44-08c4fe7515e8 | Address on File | Contingent | BTC: 0.00798079 |
| 165007f8-2ccf-4750-8219-263bcc73e0ce | Address on File | Contingent | ETH: 0.11945685, ETHW: 0.12117536 |
| d8c98b0f-f972-451c-b362-b607a8f08e86 | Address on File | Contingent | NEO: 10.16486486, PAY: 51.36506511, VTC: 85.55630615, XRP: 275.6263549 |
| 029a0fc4-ff64-48cb-bac0-7cdea367251a | Address on File | Contingent | BTC: 0.00798034 |
| b06488e1-6b55-4456-9240-2d52336f2cf0 | Address on File | Contingent | ADA: 80.90141485, DOGE: 2480.803281, SC: 407.580019, XRP: 24.59462766 |
| dc756647-1077-4815-8653-7bf11861abd9 | Address on File | Contingent | BCH: 0.00968071, BTC: 0.00793721, EMC2: 10.99052446 |
| 864f3a5c-0e4a-438e-b952-b2b9d96ecd64 | Address on File | Contingent | ADA: 605.3440235, BTC: 0.0000001 |
| cbccc361-cd1e-455a-8339-960539d5bdea | Address on File | Contingent | BTC: 0.00552127, GNO: 0.0291998, NXS: 0.00000001, USDT: 64.52502543, XWC: 3.08894314 |
| ede79381-2b6e-4b1f-8391-c6a75b8e320e | Address on File | Contingent | BTC: 0.00595931, NEO: 2.06579258, POT: 33.91745186, THC: 513.4795673, XLM: 399, XMY: 4427.36497 |
| aeaf1fd8-257a-40df-b532-b85748357868 | Address on File | Contingent | BCH: 0.00200234, BTC: 0.00792873, ZEN: 0.13464792 |
| 1bb61af3-68bf-467a-8aaa-6415288b17c8 | Address on File | Contingent | ETH: 0.11937491, ETHW: 0.11937491, USDT: 0.00034624 |
| 41695361-47e4-4de9-8025-27ed987604ff | Address on File | Contingent | BTC: 0.00000007, USDT: 220.6525133 |
| f97ea6ef-7acf-45cc-bcc6-9ac102732846 | Address on File | Contingent | ETH: 0.11009486, ETHW: 0.12296907, XRP: 40 |
| 5a7ce252-d1e0-4c75-9902-f0520412e32c | Address on File | Contingent | DOGE: 3051 |
| 652bb685-37bf-454f-be37-d1be77c02e52 | Address on File | Contingent | DOGE: 2945.801533, SC: 2180.3089 |
| 4828d62c-7596-4728-ab78-9e04d1efba81 | Address on File | Contingent | BTC: 0.00000025, ETC: 12.08223248 |
| d8549efe-1d7d-4480-92be-73c89d604a67 | Address on File | Contingent | BCH: 0.00000054, DOGE: 3024.943495, NEO: 0.20272238 |
| 620e3c0e-7a21-47f8-a116-8fee28fefb6a | Address on File | Contingent | BAT: 101.5658107, TRX: 2915.944487, USDT: 0.00154203 |
| 985a57ec-48a9-40f1-9c19-ed7226d06891 | Address on File | Contingent | BTC: 0.00797177 |
| 7eaac993-914b-496c-a75b-f883dceb83e4 | Address on File | Contingent | ADA: 200, BCH: 0.07, BTC: 0.00000008, NEO: 5.12813505, XLM: 554.318082, XRP: 100, XVG: 500 |
| fc20ee84-20b2-4d24-a2d5-aca5c38db98d | Address on File | Contingent | BTC: 0.00627679, GLM: 128.987069, OK: 146.6127739, STRAX: 10, WAXP: 231.0810811 |
| e1e9160c-ff30-4950-b09f-beec64c22958 | Address on File | Contingent | BTC: 0.00000091, DOGE: 3050 |
| 48c4f0fe-d9ec-4192-9201-c3fca7b765ad | Address on File | Contingent | BCH: 0.01509553, BTC: 0.00088156, ETH: 0.10039552, ETHW: 0.10039552, LTC: 0.11474015 |
| e608bb91-7521-41c7-af55-2659444071e5 | Address on File | Contingent | BTC: 0.00000006, RDD: 7500, USDT: 0.35317235, XRP: 508.8018826 |
| f0bec297-c76e-4008-a13c-a6bd435f5c9e | Address on File | Contingent | BTC: 0.00329211, ETH: 0.07002398, ETHW: 0.07002398 |
| f5d451ac-b4e6-44f9-b42a-3fbdbca8949d | Address on File | Contingent | ETH: 0.11929024, ETHW: 0.12538807 |
| 0059bd25-5bfb-4528-8146-00fbf63a8b75 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053, XRP: 516.5531002 |
| fdeb8995-9195-449a-8234-28f3fe46b202 | Address on File | Contingent | ADA: 112.4105967, ADX: 27.14285714, ARDR: 42.21117404, BLK: 5.28046971, BTC: 0.00000153, DGB: 687.6556373, DOGE: 0.08, FIRO: 0.00000053, IGNIS: 5.04956245, KMD: 6.02819996, LBC: 79.47662664, MANA: 0.61560381, MER: 84.93952442, NAV: 20.22118212, NXT: 110.9786688, OMG: 0.00004928, PAY: 13.60404657, PIVX: 2.07059432, POWR: 10, QTUM: 1.30312688, RDD: 100, SC: 314.0459728, SIGNA: 30, SYS: 25, THC: 258.254962, TRX: 1708.682144, USDT: 0.00011958, WAVES: 5.60974664, WAXP: 64.93442704, XEM: 353.1673576, XLM: 120, XVG: 399.1588473 |
| 74191c6e-f169-412d-8ea9-5c6d1b80d9be | Address on File | Contingent | ADA: 426.61622, SC: 18615.32326 |
| f421c38f-1815-4cb0-8988-231ec45308f0 | Address on File | Contingent | BTC: 0.00709741, LTC: 0.23600759, XRP: 13.61350059 |
| 794cfbf4-52c8-4287-9efd-7a30208d0a20 | Address on File | Contingent | BTC: 0.00139565, SC: 52172.47822 |
| 658d621c-8d1d-423c-b45e-5935ef2ff8b6 | Address on File | Contingent | BTC: 0.00764238, USDT: 0.00396178, XVG: 4760.557223 |
| 38f10b06-2512-4ccc-935d-1d4ec74e8f25 | Address on File | Contingent | BTC: 0.00000003, SC: 1878.368259, XRP: 501.1340783 |
| 25e4cb91-c62f-42ab-8d44-41a882e62992 | Address on File | Contingent | BTC: 0.00796804 |
| ce4e1e9e-7d99-4341-8f5b-1950d8f68874 | Address on File | Contingent | ETH: 0.11652165, ETHW: 0.11652165, XEM: 161.8647619 |
| 7bf65811-ae8f-4ba8-92f0-e719376961bd | Address on File | Contingent | DGB: 8523.991227, NEO: 2.97908586, TRX: 1654.10221, XVG: 6596.289435 |
| a949ce3b-ae24-465f-99b0-edba24028a6f | Address on File | Contingent | BTC: 0.00001364, DOGE: 2000, EMC2: 10, IGNIS: 10, MANA: 159.5387011, NXT: 20, XDN: 500 |
| 5c61f20d-074b-4a34-a8c2-b8fda5600c55 | Address on File | Contingent | ARK: 21.57301668, OMG: 13.90394631, USDT: 0.00420253, XEM: 207.9536899, XRP: 459.042798 |
| 4ad1f6f7-2d57-4c1c-9156-eeb66b32986e | Address on File | Contingent | BCH: 0.00000191, BNT: 0.28944384, BTC: 0.00000422, ETH: 0.00317589, ETHW: 0.00317589, XLM: 8.84403884, XRP: 500 |
| 1e69f2b9-5fe5-4b1c-94ae-a70f5a58ef9e | Address on File | Contingent | BTC: 0.00796318, USDT: 0.00003111 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a2c3d8b-bbb8-4c84-b9dd-d9e52d45f86d | Address on File | Contingent | ADA: 30.24525346, DOGE: 2267.045455, GLM: 20.10005938, HIVE: 6.81061705, LSK: 2.8099471, MANA: 56.34131905, SC: 244.5763363, STEEM: 6.81061705, SYS: 18.12318314, XRP: 12.00649976 |
| 397f8331-488b-44fb-8d8c-ec5990817360 | Address on File | Contingent | USDT: 220.3184769 |
| 6e57c0a8-0905-46b5-931d-4fdd786cce56 | Address on File | Contingent | BTC: 0.00796221 |
| da787b88-1613-486d-87ee-5c34d874e069 | Address on File | Contingent | BTC: 0.00796212 |
| 275762c6-a884-406d-8959-5f848b21919c | Address on File | Contingent | BTC: 0.00680801, ETH: 0.00000075, ETHW: 0.00000075, SC: 2641.008353, XLM: 254.7492953 |
| 5938cdee-1ec9-48cc-8a72-c99fc8f6f082 | Address on File | Contingent | ADA: 400, BTC: 0.00192083, ETH: 0.00000511, ETHW: 0.00000511, NEO: 0.29504738, POWR: 100, VTC: 20, XDN: 4000 |
| b394c76a-e0fe-4325-9951-14391dad8348 | Address on File | Contingent | DOGE: 3045.619062, IOC: 2.7437548 |
| aea12073-2979-4e83-a0d3-8d262b1629a9 | Address on File | Contingent | BTC: 0.00795745, OMG: 0.00247133, OMNI: 0.00340137, STORJ: 0.00000025 |
| 7961a97e-7275-4e34-b0c2-4f45ad81f6f0 | Address on File | Contingent | ADA: 258.6996122, WAXP: 100, XLM: 738.3419689, XRP: 127 |
| b1089d7e-3e6c-46c6-92b8-38a265bb04d8 | Address on File | Contingent | ETHW: 0.00001901, MYST: 858.00209, NAV: 383.9867113 |
| c3467e79-bd0d-4ef8-8def-7aeadc64b1d1 | Address on File | Contingent | BTC: 0.00761038, LBC: 1044.08738, USDT: 0.01396403 |
| 408c32b0-2a67-4d62-88e5-40124b7fd4f9 | Address on File | Contingent | BTC: 0.00762155, VTC: 80.69093899 |
| e30abc13-785f-4b5a-bedb-07e6381dbdcb | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000021, DGB: 10421.92982, RDD: 30446.21731, SC: 3562.2175, XDN: 6792.3696, XRP: 196.1430792, XVG: 15071.415 |
| 99a0b7a7-fec6-4ef6-8ad9-44ba8c3ee3d3 | Address on File | Contingent | BCH: 0.00790832, BTC: 0.00790832, XRP: 0.9975 |
| 1aa0aba9-29eb-4d97-8d5a-6669a930045c | Address on File | Contingent | ARDR: 141.932839, BTC: 0.00000264, ETH: 0.08614363, ETHW: 0.08614363, NEO: 1.1, XLM: 444.6033354 |
| 3f7b2bf9-eafc-4c15-b356-caa2ba6a6ffa | Address on File | Contingent | BTC: 0.00795437 |
| 3b6ebbaa-f01d-4db1-847e-c32ccb8cb985 | Address on File | Contingent | BTC: 0.00795421, LTC: 0.0000077 |
| 6c57d323-45b5-4160-9dc0-2defab089033 | Address on File | Contingent | BCH: 0.0079221, BTC: 0.0079221 |
| d5c7e248-6d7c-42c7-8c59-fac7395b06d8 | Address on File | Contingent | XRP: 515.5383612 |
| f305c603-81dc-4246-91ce-57fbfaf9ade0 | Address on File | Contingent | BTC: 0.00795362 |
| f286e8b3-6bbe-43b5-820e-2bd840e3ce6f | Address on File | Contingent | BTC: 0.00000058, ETH: 0.1, ETHW: 0.1, GBYTE: 3.32054135 |
| 09c11ac1-6eba-41af-b1de-3f7b431c1f20 | Address on File | Contingent | BTC: 0.00795255 |
| da6633c1-d835-4577-956b-5286a498bab2 | Address on File | Contingent | BTC: 0.00795223 |
| 0d2f452e-97d1-42ea-be91-6dd7568c314e | Address on File | Contingent | BTC: 0.0000001, POWR: 1371.047826, USDT: 0.00262054 |
| 72171ec9-7a63-4964-a6a3-d1c2e0381293 | Address on File | Contingent | BCH: 1.2852, PAY: 99.701, QTUM: 29.74 |
| 16ec7f79-58c3-47b0-a506-6ad2d7a926c2 | Address on File | Contingent | BCH: 0.00868059, BTC: 0.00776096, LTC: 0.04815359, MTL: 0.48790355 |
| b06ef0bc-b688-46ba-a5dc-9ca25e429ce9 | Address on File | Contingent | ADA: 142.1799235, BCH: 0.2, HIVE: 50, SC: 10000, STEEM: 50, XRP: 193.4798335 |
| d2e0b2a7-a873-4294-889e-24c4c69862cd | Address on File | Contingent | ADA: 213.1426986, ETH: 0.07690603, ETHW: 0.09375875 |
| 509554f4-d8b9-4c05-8c7c-be84254eb606 | Address on File | Contingent | ETH: 0.11896503, ETHW: 0.12498866, XRP: 0.0007111 |
| 27eb9e70-c399-41da-893a-ff9c746c3c30 | Address on File | Contingent | BTC: 0.00000088, SC: 63078.83395 |
| 18250331-0775-44ea-8900-deef4b309066 | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, TRX: 3162.058524, USDT: 4.16140581 |
| b613de11-bc9c-4738-b10c-6f81236652cd | Address on File | Contingent | BTC: 0.00794687 |
| 49274009-9813-48cf-821d-b27f128bef04 | Address on File | Contingent | USDT: 219.8843663 |
| ee418720-1948-40ac-a88f-9a716d0bfe15 | Address on File | Contingent | BTC: 0.00794643 |
| fe246140-328b-49d7-ac3c-4024b5459032 | Address on File | Contingent | BTC: 0.00794086, IGNIS: 28.89744178 |
| 69983c61-1a2e-4f46-9ebc-c5a346cffbd2 | Address on File | Contingent | BTC: 0.00618802, NEO: 5.32833983 |
| 6cea4c89-0083-4d30-8626-c3d5fb5f9b62 | Address on File | Contingent | BTC: 0.00794492 |
| 543f5c6f-9a5e-4b48-93a6-e78f90d6bce8 | Address on File | Contingent | BTC: 0.00765517, LTC: 0.10335853 |
| 069817d9-758b-4281-9dbd-9cc32b7e4b9d | Address on File | Contingent | BTC: 0.00794402 |
| 3ead3131-12b5-4c94-8155-96b0ba5b5e36 | Address on File | Contingent | BTC: 0.00000013, NEO: 20.84282364, XLM: 331.3403089 |
| f5ba1348-bc1c-478d-9dd4-58fbed13475b | Address on File | Contingent | ETH: 0.06086126, ETHW: 0.07373547, NEO: 11.75 |
| 2fa991f7-f24f-4cdf-a02e-6570868903d8 | Address on File | Contingent | ADA: 602.5736863 |
| f66a579e-9a3b-47d5-a3a5-58ada4c79323 | Address on File | Contingent | BCH: 0.00000161, BTC: 0.00000161, NAV: 5599.200622 |
| 4af97b0e-e198-4c7d-b7fc-6680fe1f88a4 | Address on File | Contingent | ADA: 537.2412849, TRX: 0.87628866, USD: 0.39718635, USDT: 0.00082472, XRP: 54.65578372 |
| c2401f6d-ac30-4015-84db-0aa21cb1c5c2 | Address on File | Contingent | BTC: 0.00794139 |
| 5b453bb0-dd09-41e7-be52-be3fe271276c | Address on File | Contingent | XLM: 2464.87318 |
| 9f65acd3-9876-43fc-9815-726c39d1f25b | Address on File | Contingent | ADA: 602.4114091, BTC: 0.00000003 |
| 7d885159-b9fc-4cb1-b391-07ecb3958aa4 | Address on File | Contingent | NEO: 24.06438682 |
| e79f6960-46d8-4f0f-a219-3ba3c6138951 | Address on File | Contingent | BTC: 0.00793874 |
| 88abaa09-9ed1-46d4-a5ba-70734fbae359 | No Address on File | Contingent | BCH: 0.00168429, BTC: 0.00076466, DOGE: 2740.966, XLM: 1.31374751 |
| d2afedd5-9f7a-4986-8b51-6985c059ecf4 | Address on File | Contingent | BTC: 0.00610614, XRP: 118.776315 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b89739df-f09c-4cd8-b756-049be9593412 | Address on File | Contingent | BTC: 0.00793837 |
| e949abd7-8c4a-474a-bed4-a961db5f9a17 | Address on File | Contingent | BCH: 0.00000333, BTC: 0.00762947, PAY: 0.00002088, XRP: 20 |
| 5d6f86bd-703b-40c9-aeda-82f9c764b94b | Address on File | Contingent | BTC: 0.00793756 |
| 715edd07-961f-48e7-849a-e8d34943b2b2 | Address on File | Contingent | ADA: 575.0190766, BCH: 0.00031808, BTC: 0.00000001, EMC2: 1060.697312, IGNIS: 0.23731117, XLM: 1.56001716, XVG: 0.59161094 |
| 6575ec29-3f1b-45db-bb3c-c2ea2c36ef4c | Address on File | Contingent | SBD: 0.04735395, SNT: 9104.848525 |
| df848533-b1f0-4b27-8987-ffb3b67d3c0d | Address on File | Contingent | ADA: 600.25, WACME: 20 |
| 6e6d8775-dd76-48c7-973e-f0ee9f0f5511 | Address on File | Contingent | BTC: 0.00793605 |
| 75bd5082-6feb-4f69-9e63-a7e086631114 | Address on File | Contingent | ADA: 103.5373569, BCH: 0.25303318, GAME: 0.9975, NEO: 0.65518373, PAY: 21.91922299, PIVX: 11.10801782, SRN: 155.859375, VTC: 11.96366469, XRP: 336.0530789 |
| ba4c118a-63b6-4375-9a30-44ef1ac68c40 | Address on File | Contingent | BCH: 0.02165846, ETH: 0.03314701, ETHW: 0.05, HBD: 21.55062316, HIVE: 49.82182626, LTC: 0.5, SBD: 21.55062316, STEEM: 49.82182626 |
| 24ea3ca1-9ab4-43f3-8253-213521c78d9a | Address on File | Contingent | BTC: 0.00793402, USDT: 0.00049184 |
| 6b84b44c-e5e6-4c34-aeb5-b2580173d5cd | Address on File | Contingent | BTC: 0.00793359 |
| 249ea429-9c07-4919-a66e-c0b1739354ad | Address on File | Contingent | ETH: 0.11873315, ETHW: 0.13160736 |
| eec08e67-d4e1-468e-a7cb-05761a095b9f | Address on File | Contingent | QTUM: 85.51792774 |
| 3f7eb77b-6bcd-441c-b310-f23a06ce8150 | Address on File | Contingent | BTC: 0.00658031, DASH: 0.00035202, ETH: 0.02022285, ETHW: 0.02022285, STRAX: 0.01939752, WINGS: 0.16206974 |
| 6f76e94a-182f-423c-b9fd-f6f4400ce395 | Address on File | Contingent | BTC: 0.00544475, LSK: 4, USDT: 29.86499752, XEM: 300, XRP: 50, XVG: 2500 |
| 8082ee3f-0f91-4e25-a132-4c0e71f01d49 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00793123 |
| 56117ebb-3100-4a2e-9d8c-d01a68089d38 | Address on File | Contingent | BTC: 0.00793106 |
| 088cc713-3c41-4e65-886e-9a90c16e0fe7 | Address on File | Contingent | BTC: 0.0079283, ETH: 0.00001294, ETHW: 0.00001294, USDT: 0.04906828 |
| b838e673-4499-421e-aa9a-b982915ada4d | Address on File | Contingent | BTC: 0.00000076, NEO: 24.03765761 |
| eb779bd8-6d31-408c-8bd6-437be9ce81df | Address on File | Contingent | ADA: 500, NEO: 2.1363363, OMG: 20, RDD: 1000, USDT: 0.00209463 |
| 4e34ceb6-63cf-4ff4-acfc-00460142d164 | Address on File | Contingent | BTC: 0.00793014 |
| 52220cb8-1fce-40ac-9df2-0a1407a3dd65 | Address on File | Contingent | BTC: 0.0079296 |
| 0d08c2e3-3cff-4da3-aba3-993a76d95f44 | Address on File | Contingent | BTC: 0.00358225, ETH: 0.06506074, ETHW: 0.06506074 |
| 0bc7cbd1-5243-4b4d-9932-deab2e0ac54e | Address on File | Contingent | BTC: 0.00792867 |
| e96cd94c-5227-43dc-9808-bc92df1a9681 | Address on File | Contingent | BTC: 0.00792606, EMC2: 6 |
| 3f48503e-0484-497a-bdbd-bbbac4f9819e | Address on File | Contingent | DOGE: 3033.550844 |
| 05f51957-ba14-481c-85f2-80f4699e2932 | Address on File | Contingent | ETH: 0.11861954, ETHW: 0.13149375, PAY: 2.99662067 |
| 5a27c402-8c46-4f25-9071-2df3cdc7975d | Address on File | Contingent | BTC: 0.00726672, SC: 5236.875 |
| bfe4db78-7858-4c65-abaf-e124909a0353 | Address on File | Contingent | BTC: 0.00789809, USDT: 0.76992581 |
| dc7aed36-ae98-4f32-a1ed-1ae5963ce97a | Address on File | Contingent | BTC: 0.00000001, DASH: 0.01651156, DGB: 99.49999, DOGE: 2000, POWR: 100, STRAX: 9, XRP: 123.81751 |
| f2548aeb-0758-4239-a55a-f238034e61fa | Address on File | Contingent | BTC: 0.00792448 |
| 63e36e09-8105-49c3-9c07-98a88f81439d | Address on File | Contingent | BTC: 0.00743921, XEM: 40.04693856, ZEN: 1.53289181 |
| 28319088-9716-4e69-b31c-792697c9d23e | Address on File | Contingent | ETH: 0.11859043, ETHW: 0.135 |
| dc8fa012-a447-49dd-ab94-3a57d8064c72 | Address on File | Contingent | BCH: 0.00787229, BTC: 0.00787229, XLM: 6.14039234 |
| e69c39ef-eee0-4f8c-a50e-d6918dc09559 | Address on File | Contingent | BTC: 0.00166806, USDT: 0.00000014, XRP: 405.4192791 |
| 85b542ee-8377-4370-a238-ced85e540076 | Address on File | Contingent | ETHW: 0.00053865, SC: 62882.66801 |
| b3ecf347-38da-4f00-b9d1-cf4a566fb87f | Address on File | Contingent | BCH: 0.00016883, BTC: 0.00792056 |
| 85d7ad75-2168-45ba-a9d8-b0e6e02171bd | Address on File | Contingent | BCH: 0.0087834, BTC: 0.00786377, XLM: 6.85105885 |
| 7a017528-ac6d-4167-9e67-690e3f64d9f3 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00792086 |
| 85075881-b206-4e75-b3b5-11b8439d2448 | Address on File | Contingent | ADA: 337.4158753, XRP: 225.108558 |
| 85b57236-6be7-4b09-8858-a225fd977de7 | Address on File | Contingent | BAT: 300, BCH: 0.50000189, BTC: 0.0034816, GEO: 6.97938893, ZEN: 0.42 |
| d3258b3f-cd30-464a-bb44-f15a62e726f7 | Address on File | Contingent | ADA: 232.1933095, LSK: 8, NAV: 30, NEO: 4.5, PIVX: 15, POWR: 443.9217576, XVG: 5700 |
| 6d133e44-1216-4a00-9048-6ce3dc6fee5c | Address on File | Contingent | ADA: 600.749847 |
| e0d01e08-3466-4c1f-bcff-eb56e7b179c6 | Address on File | Contingent | ADA: 254.4881287, GLM: 405.3230394, PAY: 96.53225806, POWR: 104.4256796, QTUM: 8.1220382 |
| 2874dec7-9320-4cf7-9cd9-73bea7cea9e2 | Address on File | Contingent | NEO: 24 |
| c76ce4f0-c7ef-41c5-bfc9-e4ac64b60fed | Address on File | Contingent | NEO: 24 |
| f746d17c-e5e0-4f22-93dd-2460a2b34789 | Address on File | Contingent | BTC: 0.00715911, LTC: 0.27032763 |
| 74d94e7a-ab1f-465a-897e-92f707fe9d73 | Address on File | Contingent | NEO: 23.99657911 |
| 463e51e0-1b41-441e-ad3f-7041c8e7b00e | Address on File | Contingent | BTC: 0.00004852, XRP: 509.9630978 |
| b7d074e5-1f7b-4f63-b5e4-75822a0afc77 | Address on File | Contingent | BTC: 0.00786642, NEO: 0.15007634 |
| 395f48fb-cb35-4142-b911-df4a21581ad6 | Address on File | Contingent | ETC: 0.11732584, ETH: 0.11732584, ETHW: 0.11732584 |
| 275537eb-38a4-4dc1-bf2d-5bed634a1ec7 | Address on File | Contingent | ETH: 0.11846516, ETHW: 0.13515414 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea35c8c2-6ea1-4c2d-8200-5e504c32cfb9 | Address on File | Contingent | ADA: 226.3682256, ETHW: 0.00000223, NEO: 4.5, SC: 8862.180773, XEM: 350, XLM: 600 |
| 4ca53168-ac7c-4a2c-9bf7-4439b3b9970c | Address on File | Contingent | BCH: 0.00786341, BTC: 0.00786341, XLM: 6.13346593 |
| 08093c3e-81ea-4d8d-b4d7-ff69ae84849d | Address on File | Contingent | ADA: 100.8710247, ADX: 50, BTC: 0.00553472, NEO: 2, OMG: 1.5, RDD: 4000 |
| 16a5cfdd-727c-4891-bb28-e0cbfbe373b8 | Address on File | Contingent | ETH: 0.11842971, ETHW: 0.13526586, XVG: 0.00217707 |
| 0b5257a5-5410-4257-9d0e-68046a2f1b63 | Address on File | Contingent | BTC: 0.00000092, ETH: 0.1184337, ETHW: 0.1184337 |
| efcae18b-5b49-4152-a9e5-200f2512e784 | Address on File | Contingent | BTC: 0.00791168 |
| ce7e883d-fe50-4914-8d32-3a1921c3f52f | Address on File | Contingent | DCR: 13.40935119 |
| 5304bdbe-c799-48e5-9c9a-7580edf8f1d6 | Address on File | Contingent | ADA: 150, BTC: 0.0044312, DGB: 1200, RDD: 1800, SC: 400, SYS: 150, XLM: 80, XRP: 10, XVG: 200 |
| 2573e313-ba32-4838-99fd-68c59e42f716 | Address on File | Contingent | BTC: 0.00000266, LSK: 50.82676766, NEO: 19.16228591 |
| a37b73d1-00ec-489a-839e-46b6076f4a44 | Address on File | Contingent | BCH: 0.10592177, BTC: 0.00748466 |
| 48a17e74-e877-41f5-8479-58e7872194a3 | Address on File | Contingent | ADA: 600 |
| 7ac0e465-e93e-4e80-9a62-6aa0ba2acdbc | Address on File | Contingent | BTC: 0.00790804 |
| 20d7015e-bb69-4993-854c-067767636968 | Address on File | Contingent | BCH: 0.0249448, BTC: 0.00019828, DOGE: 2000, PPC: 5, RDD: 2000, XLM: 150, XRP: 115.3, XVG: 270.1 |
| fb76b511-cc44-4c0e-962d-8e20ba33714e | Address on File | Contingent | BTC: 0.00789625, XLM: 3.1061113 |
| 074fcc24-99bd-4ac4-8991-a1230265533c | Address on File | Contingent | BTC: 0.00790347, USDT: 0.00057366 |
| a463d943-1696-477a-9db3-f831fc8789ac | Address on File | Contingent | ETH: 0.11829699, ETHW: 0.11829699 |
| 420d8412-dd23-4f84-bf31-e12f8c2657bb | Address on File | Contingent | BTC: 0.00790307 |
| 4be0a4e6-1753-47fb-b431-bf0e845113b6 | Address on File | Contingent | BTC: 0.00598587, ETH: 0.02060864, ETHW: 0.02060864, GRS: 14.6915182, IGNIS: 87.23181348, WAVES: 2.21962399, XLM: 31.68965823, XRP: 6.72561873 |
| e39c7ca1-47f4-4a96-a414-88e33ad900da | Address on File | Contingent | BTC: 0.00000033, GRS: 120, LSK: 15, VTC: 52.11383168, XRP: 369.1113462 |
| 978c52aa-5eb2-4fd1-a381-e45a68a0a68c | Address on File | Contingent | DGB: 59.25510219, XRP: 511.1386338 |
| 86e3d996-756c-4258-9537-0e46d32ca618 | Address on File | Contingent | BTC: 0.00636329, DGB: 2500, IGNIS: 1637.361782, NXT: 3394.246116, PAY: 20, RDD: 1000, SC: 1000, STRAX: 2 |
| d317b5e4-7a5e-4c08-93af-949a52183b35 | Address on File | Contingent | BTC: 0.00790233 |
| e571358b-c7fb-4148-8b46-0acef5e942a6 | Address on File | Contingent | BTC: 0.0079022 |
| 04d8a566-b1ba-4b8a-b6d5-1534aece3d10 | Address on File | Contingent | ETHW: 0.00152549, NEO: 0.89211733, XRP: 493.0004208 |
| 1726b43e-31af-4087-8ef6-845c3ad568c5 | Address on File | Contingent | BTC: 0.00000025, BTS: 4618.238461, USDT: 179.0209985 |
| dbb9eba3-bc5a-43da-accb-388351056219 | Address on File | Contingent | XRP: 512.03033 |
| 4063bafc-3ab0-4897-ba26-eab773f9f51a | Address on File | Contingent | ADA: 565.002663, NEO: 1, XLM: 37.7302865 |
| 3d47fa90-3ac1-466b-95ce-0a74f1c1a087 | Address on File | Contingent | ARDR: 1780, POWR: 493.6834842 |
| e243c5e4-0953-49fd-bea5-589543f10570 | Address on File | Contingent | BTC: 0.0060862, ETH: 0.01, ETHW: 0.01, USDT: 31.6695953 |
| 714190c9-d2d4-47d3-a9da-f393d8fd5488 | Address on File | Contingent | MANA: 463.5170573 |
| fe9c6782-c3a4-4bd5-b70f-5aa31a90517a | Address on File | Contingent | ADA: 350.263384, USDT: 90.75640471 |
| e769731a-efc3-4769-bdbb-f738d9324711 | Address on File | Contingent | RDD: 102017.0183, XRP: 416.649683 |
| cafe9d5d-f64d-452a-bced-09dd1210bea0 | Address on File | Contingent | BTC: 0.00789586 |
| c65fa229-5865-4fd3-ae41-bbfb0b1d6fa7 | Address on File | Contingent | ETH: 0.11796719, ETHW: 0.13481991, MYST: 1.56769042 |
| 8b50e90f-20ca-4167-90fb-5769843ab6d8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 791.7458333, TRX: 2362.882047, USDT: 0.00128672 |
| 68b6bd05-ebae-40a6-a6f0-67211f080bae | Address on File | Contingent | BTC: 0.00789515 |
| 11ebcb66-56f6-414a-80e4-abad16aedc87 | Address on File | Contingent | GRS: 621.6638304 |
| d3a9dc8e-0b62-478f-bf63-306d1f051bfd | Address on File | Contingent | BTC: 0.00789382 |
| d7cffc83-a9ec-45ba-9689-7a374fb8a1e1 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000007, DGB: 20000, NXT: 6905.785968, RDD: 64168.31213, XVG: 7517.779417 |
| 184e30eb-daae-4d4f-b680-7e2d24f2b076 | Address on File | Contingent | BAT: 642.6319274, NEO: 4.50109835, SC: 11588.80836 |
| 43289d56-fd0f-434a-832c-fc032eaa5c62 | Address on File | Contingent | BTC: 0.00000012, OMG: 7.31868374, SC: 1000, STRAX: 22.39876275, XLM: 209.4347412, XRP: 420 |
| d63a9d52-087a-41bf-bde3-17239ff4bc47 | Address on File | Contingent | ARK: 12, BTC: 0.00658849, NEO: 0.31190374, QTUM: 2, STORJ: 50, XEM: 300 |
| 08bb0af0-4607-48f7-8417-51fac2c65bd1 | Address on File | Contingent | BTC: 0.00789188 |
| 8971277f-857d-4874-aabe-4c5c01cdd5de | Address on File | Contingent | LSK: 84.32797258, XRP: 341.0473159 |
| 88cb0aeb-d980-4740-921e-8f137a48aadb | Address on File | Contingent | BTC: 0.0078658, ZEC: 0.02126394 |
| d20a0546-3be3-489d-a5b6-f7e1a0f5e088 | Address on File | Contingent | ETHW: 0.00001312, XRP: 511.4060958 |
| feffda9c-eff1-4c51-8998-ff78fe277261 | Address on File | Contingent | ARDR: 2788.642464 |
| eb37b798-b1cb-4f73-b4c9-eec475df8a99 | Address on File | Contingent | ADA: 196.483084, XLM: 200, XRP: 301.76 |
| c9d9adf7-f71d-41c7-a151-ee626ae050b0 | Address on File | Contingent | BTC: 0.00704249, NEO: 2.56380825 |
| a09cb11b-f14b-4a4f-9135-05b0b8c9544c | Address on File | Contingent | BTC: 0.0078882 |
| 410803fc-2989-4a05-b67a-a239a4c0cbf6 | Address on File | Contingent | MANA: 452.26708, NXT: 100.0001596, XEM: 150.1849237 |
| 3369f630-6879-4555-9f12-7a5c43190fff | Address on File | Contingent | BTC: 0.001, ETH: 0.10308715, ETHW: 0.10308715 |
| 2ecc5ef8-fcb2-46b5-b588-6df96d241288 | Address on File | Contingent | BTC: 0.00788587 |
| 4c0f72d9-d422-4e81-a35a-79ffc65accb2 | Address on File | Contingent | ETH: 0.11802247, ETHW: 0.13089668 |
| f0c8db7a-b5d4-46ca-81e6-31f47c14ab1d | Address on File | Contingent | BCH: 0.00094421, DOGE: 3016.004309 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e504009b-593b-470d-b829-771a5bcb39d2 | Address on File | Contingent | ETH: 0.11800098, ETHW: 0.13087519 |
| 9576fa10-2d08-441e-83e2-904862d4a715 | Address on File | Contingent | DASH: 5.242301 |
| 1be3e019-e74f-4e8e-bc3f-84321361a7f1 | Address on File | Contingent | BCH: 0.00103436, BTC: 0.00031563, DASH: 0.00271621, DOGE: 2851.849722, LTC: 0.0104261, PPC: 0.269263, XRP: 4.788 |
| c11f90e2-ab69-4c63-9a6d-570dc6cfb8a8 | Address on File | Contingent | XRP: 510.9696095 |
| 0ec83cc7-2bb8-4ca1-b087-005ec1037303 | Address on File | Contingent | BTC: 0.00000164, LTC: 0.0257833, RDD: 4000, XRP: 140.1425638, XVG: 81713.34822 |
| 0c591e3d-f363-433c-bcb0-9f1729ffbda1 | Address on File | Contingent | XRP: 510.8993145 |
| 3a617675-aeb6-4581-a241-3ab8b46e38ae | Address on File | Contingent | MANA: 462.5305698 |
| 1fda0b74-490d-4b79-9225-147cf55f2084 | Address on File | Contingent | BAT: 1.73468681, ETH: 0.11540574, ETHW: 0.11540574, OMG: 5.10290408 |
| 6373e216-92f8-4b22-a8df-3d248e56a8ba | Address on File | Contingent | DOGE: 3000, NEO: 0.00279624, RDD: 1000, SC: 200 |
| 525ea6ba-c6cf-478e-a5c2-b72e12e67cb3 | Address on File | Contingent | ADA: 188.2081118, BTC: 0.00033025, ETH: 0.00000177, ETHW: 0.00000177, LSK: 35.0023483, POWR: 463.7165808, XLM: 373.9753983, XVG: 1222.545975 |
| 33e518f2-6f25-4267-a5d5-1969520a844b | Address on File | Contingent | ADA: 0.00300284, BTC: 0.00783403, ETC: 0.06851728 |
| 9478d6e9-6052-4152-a1f7-1b8642dc6b8e | Address on File | Contingent | BTC: 0.00000664, XEM: 100, XRP: 500, XVG: 658.2419905 |
| a3bb603d-cc11-46ef-9953-1458b8007337 | Address on File | Contingent | BTC: 0.00000071, ZEN: 27.45697598 |
| b2735f91-5d48-4568-845a-59e9f792aa03 | Address on File | Contingent | DOGE: 3014.705266 |
| f71f88cb-b09b-446f-97b0-23a79fdecbc3 | Address on File | Contingent | BTC: 0.00031516, ETH: 0.098, ETHW: 0.098, SC: 8000, USDT: 0.22619723 |
| 7d7a7ac1-0adf-47b1-ace1-9aed495fd493 | Address on File | Contingent | ADA: 522.9432416, BTS: 395.0546668, XRP: 55.91137698 |
| d06483d0-88bb-4036-a4f6-755abf1a933a | Address on File | Contingent | BTC: 0.00000313, DNT: 416.1695778, EMC2: 15, SC: 12645.00607, USDT: 0.00006846, XLM: 31.0078125, XRP: 373 |
| 44945950-dd5b-4527-bc1f-221d19eaa71c | Address on File | Contingent | BTC: 0.00773401, RDD: 10000 |
| 0f4bb76b-3a13-4c6a-ab38-237a9ba0b073 | Address on File | Contingent | ADA: 300, ENG: 70, LTC: 0.84666065, XRP: 100 |
| d7753be8-8a8e-416f-a10d-a237db1fb3ed | Address on File | Contingent | BTC: 0.00787697 |
| ffcc751d-101b-427b-8742-c1409422e2ac | Address on File | Contingent | BCH: 0.00000026, BTC: 0.005, GLM: 333.2785909, NXS: 106.5614962, USDT: 0.00740119 |
| e6f0ec9d-e7cd-4e53-9010-53298fc245b5 | Address on File | Contingent | BTC: 0.0078763 |
| aa7cc28e-131b-4ece-b920-b09be24d085d | Address on File | Contingent | BTC: 0.00787548 |
| 80bbe7f6-c489-4f4b-94f4-cffae9c96768 | Address on File | Contingent | BNT: 505.0312125 |
| 2cede879-dcf3-4fa0-b1d5-5cd6c1a97437 | Address on File | Contingent | MONA: 58.82999525, SC: 55554.62634 |
| f912a3b8-3eca-4b0c-b0b9-da0ec7a1dc11 | Address on File | Contingent | BTC: 0.00787374 |
| 67219051-1335-42c5-8cab-ae0d2184150f | Address on File | Contingent | NEO: 23.36062177, XVG: 2437.93735 |
| 0a6fa6c6-6b76-40ae-89d3-14fdaf64b4f6 | Address on File | Contingent | USDT: 217.8520677 |
| 90533fae-f1f9-491e-832b-82344a668c4c | Address on File | Contingent | BTC: 0.00787247 |
| 9b3ffd85-9c15-4111-990c-8b728458bdc0 | Address on File | Contingent | WINGS: 33.81355932, XRP: 510.1172433 |
| f5e10de8-0888-4945-aecb-5df2e0e0409f | Address on File | Contingent | ARDR: 182.553666, BCH: 0.00000838, POWR: 1268.269893 |
| 883e560d-93f7-428b-9778-a55d47a05973 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.08619623, ETHW: 0.08619623, LTC: 0.10384549, TRX: 465.66625, USD: 0.21266414, XRP: 43.11523307 |
| 82023be0-9727-4148-86e3-8e09bf7247df | Address on File | Contingent | BTC: 0.00001937, DASH: 0.14497622, DCR: 2, OMG: 13.44195347, PPC: 30, SC: 34951.85701, ZEC: 1 |
| af604aa5-bd2d-431f-a5cc-fced29ed2b3b | Address on File | Contingent | BTC: 0.00786039, MTL: 0.2625 |
| a3fb9856-109e-4fa9-9678-98d74c821bfb | Address on File | Contingent | BTC: 0.00074406, NEO: 21.6 |
| 87f2fea5-cf61-4979-9b1b-219bae73c6bd | Address on File | Contingent | ADA: 266, BTC: 0.00009776, ETC: 3.89557782, XRP: 109.8568282 |
| 77b09564-139c-4806-8fac-e9448d3fa048 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.11778283, ETHW: 0.11778283 |
| 62014732-8c1c-4fc7-bee5-bda006434944 | Address on File | Contingent | ADA: 425.1131157, NXT: 370.3773267, XRP: 138.3032339, XVG: 1376.147995 |
| 67265b5e-6987-44f3-b24e-f33c912d59d7 | Address on File | Contingent | BTC: 0.00786878 |
| 8034c14a-82f1-445e-8818-b5f2f8773bb5 | Address on File | Contingent | ETC: 2.0842671, ETH: 0.09716457, ETHW: 0.09716457, MUNT: 97.88346 |
| 77a630c0-410a-4c03-a603-1c1e72a74780 | Address on File | Contingent | DOGE: 3010.805205 |
| 4fe3313e-e41c-41a0-9c2d-c1afcacc519b | Address on File | Contingent | USDT: 217.6689005 |
| 6de9e018-d246-4bb6-8c09-a3ca1126ef3d | Address on File | Contingent | ADX: 24, BTC: 0.00000004, ETH: 0.11565575, ETHW: 0.11565575, USDT: 0.0002168, WINGS: 20 |
| 42c71dd8-6fdf-4a10-9e1c-2c275d15f21f | Address on File | Contingent | HBD: 33.09891325, SBD: 59.0224474 |
| ac6ccceb-4476-4fa5-a732-292f90806d10 | Address on File | Contingent | BTC: 0.00786394 |
| 50aa0cce-1a48-4dd1-b11a-f8c475b686a2 | Address on File | Contingent | BTC: 0.00786078 |
| 5a7f5a58-ed2b-4d94-b0c0-dcb8fbcb08ce | Address on File | Contingent | BTC: 0.00786037 |
| 855ce6a8-e76b-426d-8534-24c915d4904a | Address on File | Contingent | BTC: 0.00744531, ETC: 0.00000789, ETH: 0.00621069, ETHW: 0.00621069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8a97746-f1e9-4548-addb-ec2be893badc | Address on File | Contingent | ETH: 0.03334377, ETHW: 0.04826354, XRP: 365.0004422 |
| 1823dacc-54c9-42fc-b07f-52ee0ae36d71 | Address on File | Contingent | BTC: 0.00785984 |
| 268f6ae4-70fc-4fd1-bc2a-b5c36ca41637 | Address on File | Contingent | BCH: 0.00107684, BTC: 0.00107684, DASH: 0.00301129, DOGE: 2586.95, LTC: 0.00449998 |
| 9318f1c4-5b03-424a-832d-15284b4dae84 | Address on File | Contingent | BTC: 0.00785837 |
| 945ec4bb-93f5-47af-b37a-289b30c1317a | Address on File | Contingent | NEO: 4.18118751, XRP: 419.9397546 |
| 9e1d6e5d-28d8-4c1e-9bda-a0d263a84cdd | Address on File | Contingent | ADA: 473.9081237, BTC: 0.00000017, XLM: 500 |
| b11bbc1d-bb21-4920-852d-238d2000939d | Address on File | Contingent | BTC: 0.00565903, DASH: 0.00816019, DOGE: 782.6538462, HIVE: 1.25, NEO: 0.0987173, QTUM: 0.16, STEEM: 1.25, VTC: 1.25550661, XRP: 3.7, XVG: 81.92028986 |
| e61bcd23-3f9a-43c2-a9f8-65dcbd3a68d1 | Address on File | Contingent | BTC: 0.00785722 |
| 33181a77-251c-4acb-b8ef-50d0b207c166 | Address on File | Contingent | BCH: 0.09252238, ETH: 0.09650036, ETHW: 0.11335227, XRP: 67.26800097 |
| 9ed34eba-c20a-47a6-ae94-c1fcb69899f9 | Address on File | Contingent | BTC: 0.00784217, IGNIS: 35, NXT: 70 |
| ce91dedf-3399-4160-8bf6-d2ccd64201a7 | Address on File | Contingent | BTC: 0.00777852, FIRO: 0.09101486, MONA: 1.05591544, XLM: 9.4098592, ZEN: 0.08582528 |
| b0750b53-49aa-4c88-bb35-076a0db328fa | Address on File | Contingent | BCH: 1.959 |
| b10933c3-9c32-40ed-8f7e-99379c316e5c | Address on File | Contingent | DCR: 1.80976828, SC: 53862.00984 |
| 1dd5c0ed-d921-4da1-b88a-35d69b946049 | Address on File | Contingent | ADA: 595.7509844 |
| 038ce826-a3b9-4746-a4fa-a6550c573daa | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00000075, XRP: 508.9635709 |
| 83a0f8c9-14e3-496b-be6c-4de3d92021bf | Address on File | Contingent | ADA: 595.7423109 |
| 4d008ea5-232f-4d4e-a345-379e45181a51 | Address on File | Contingent | BCH: 0.01932831, BTC: 0.00050356, ETH: 0.09399314, ETHW: 0.09399314, SC: 7872.819839 |
| 42ec32e2-6868-4d58-9d5e-5ac043622cc8 | Address on File | Contingent | BTC: 0.00785201 |
| a7351260-bbcb-4976-944f-13d068d84850 | Address on File | Contingent | BTC: 0.0059692, NEO: 5.61316871, PAY: 71.96340039, QTUM: 0.02618274 |
| 3335d4c5-89ec-4910-a29e-1dcfb4ccb148 | Address on File | Contingent | ADA: 595.5242765, BCH: 0.00000016, DGB: 0.51410655, ETHW: 0.00020306 |
| 60ddd67a-be41-460c-9fe0-19464b07a5df | Address on File | Contingent | BTC: 0.00784951 |
| e9a40140-7fe8-4645-a48b-b745dc9bb789 | Address on File | Contingent | ETH: 0.11472997, ETHW: 0.11472997, SC: 1464.327657 |
| 31191ea2-9b5d-474f-b7e2-e40b3d96c2db | Address on File | Contingent | ADX: 150, BTC: 0.00691156, VIA: 70 |
| 684025b3-f23f-4e9c-aae4-8776794f61ae | Address on File | Contingent | BCH: 0.03531288, PAY: 30, XLM: 2388.65219 |
| 94814528-06e9-4f7b-8269-9c73e0040bb2 | Address on File | Contingent | BTC: 0.00784818 |
| 3a712c2c-c9a9-4622-823c-e1e32c8f4c62 | Address on File | Contingent | ADA: 595.3664922, BTC: 0.00000004 |
| 6addfcdb-1bad-44c5-b813-f373ba37129a | Address on File | Contingent | BTC: 0.00784788 |
| 014a093d-d5f5-458c-8442-031ab684c5f2 | Address on File | Contingent | BTC: 0.00784771 |
| 8d2142e5-28a3-4b7b-8234-5131031b8536 | Address on File | Contingent | ADA: 44.09084484, DOGE: 2500, NXT: 150, XEM: 10, XRP: 44.995, XVG: 184 |
| da2334bf-167f-4f35-9d4b-b45b668e703a | Address on File | Contingent | BTC: 0.00784704 |
| 1cb06346-c69f-402e-a40b-69f525465a69 | Address on File | Contingent | ADA: 23.04966307, BTC: 0.00001023, MANA: 387.6441893, OMG: 14.82686979, XRP: 30.28397597 |
| 96a0a27c-72bd-4128-bb05-3a1a4de5d302 | Address on File | Contingent | ADA: 50, ETH: 0.05348024, ETHW: 0.07032782, LSK: 19.94209492, NEO: 0.16730387, OMG: 10, PAY: 80.05124083, QTUM: 19.59127074, SC: 2000, SNT: 100, STORJ: 20, STRAX: 4.67970194, XVG: 2000 |
| b877af9f-2c9c-47a1-8498-e96e7a7643ba | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000077, ENG: 16, ETC: 6.91278948, EXP: 10.91861059, LTC: 0.25, SNT: 200, USDT: 0.0212546, XEM: 323.8199396, XLM: 136.67504, XRP: 103.6363636 |
| 4fd4d1d1-979f-41a2-9568-343f321c6e3c | Address on File | Contingent | DGB: 19000, IGNIS: 2200, IOC: 322.9239768, PART: 69.45405459, UBQ: 431.8467796 |
| df635725-90ac-44d8-9d61-3e36ef2d3460 | Address on File | Contingent | ADA: 595.215837 |
| effeff48-7796-47fd-bbce-cbb752e32b47 | Address on File | Contingent | BTC: 0.00784507 |
| 52a9e8a0-d64b-495e-887d-e27074e859a1 | Address on File | Contingent | BTC: 0.00784334 |
| 19efe3be-0279-4c3f-b9c0-e0d74e7b53bf | Address on File | Contingent | BTC: 0.00000076, POLY: 1223.941354 |
| 917e73a3-8467-4194-996b-7c4ae0f75afc | Address on File | Contingent | XEM: 0.60588549, XLM: 2433.711314 |
| ce46cb9d-bf6d-43ec-833d-efaeed86e714 | Address on File | Contingent | ADA: 594.8204345 |
| 5a78c325-afe7-48ff-81ab-8e6e32a255b4 | Address on File | Contingent | BTC: 0.00784039 |
| c234d105-fafb-4a46-8f68-8964dc4d03c6 | Address on File | Contingent | ETHW: 0.00310756, MANA: 460.0888083 |
| 06c85ecd-bca7-4598-9315-27698095d1a1 | Address on File | Contingent | BTC: 0.00784026 |
| 37c7f433-9511-48fa-807c-8f3f56d404f9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.11735296, ETHW: 0.11735296 |
| 84710502-547a-4670-8faf-30311a24a1bd | Address on File | Contingent | DOGE: 3000 |
| d324569f-6f75-41b4-81bc-0d4f9f48f8bc | Address on File | Contingent | BTC: 0.00450682, LTC: 0.65, NEO: 1, QTUM: 4, SNT: 100, WAVES: 7.3305281, XRP: 18.60088125 |
| af6eba7f-6c89-4dcd-ae05-8285dd063f17 | Address on File | Contingent | BTC: 0.00777646, BTS: 144.80424, XVG: 270.0812274 |
| 079c993e-2001-4325-9b55-307f543394d0 | Address on File | Contingent | BTC: 0.00783929 |
| 96af41a5-b808-4b63-b365-fe2ef3b648a0 | Address on File | Contingent | BTC: 0.00783921 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03d2a028-ecb8-47ce-81c6-f531cd52a03b | Address on File | Contingent | DOGE: 2999.706716 |
| c2b00792-7a12-4f50-b856-b561bccd3e15 | Address on File | Contingent | BTC: 0.00783897 |
| 5d7a8efd-f1c3-4a97-94e7-73ec01e09b34 | Address on File | Contingent | ADA: 50.20370655, DGB: 209.5588235, DOGE: 929.8728814, ETH: 0.05848921, ETHW: 0.0753422, THC: 83.19599249, XRP: 50 |
| 87994ca4-4916-4d06-a5c6-5952d2d62cb6 | Address on File | Contingent | BTC: 0.00027883, XRP: 489.9425756 |
| d99cf695-8b0e-4141-b21c-08ed87d8ae9b | Address on File | Contingent | BTC: 0.00783618 |
| f3a49356-38af-4b16-90e9-817d64942e2a | Address on File | Contingent | BTC: 0.00783592 |
| 6cefaa87-6151-4c2c-84d3-b205694b22d2 | Address on File | Contingent | ETH: 0.11728908, ETHW: 0.11728908 |
| 6e0aa9f9-696f-40a1-9f8e-cbc120653c17 | Address on File | Contingent | ARK: 17.18435698, BTC: 0.00678047, LTC: 0.31479218 |
| 4aef6c70-a5ae-4356-9041-9498cfb72184 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00590526, BTS: 31.92, DOGE: 542.1304076, GEO: 1.87771453, LTC: 0.10246533, SYS: 38.48950498, XEM: 41.52789342 |
| f6851efc-f90a-40c1-a77c-fba9b4458489 | Address on File | Contingent | BCH: 0.01665774, BTC: 0.00771908, PTOY: 97.406806 |
| 15f58ba9-5dad-4d7d-a0fd-3cdfcdb1dd01 | Address on File | Contingent | ETH: 0.11725716, ETHW: 0.13013137 |
| 4c235a01-2a6b-43d4-9184-8e7c485b5e4b | Address on File | Contingent | BCH: 0.00003271, LTC: 0.83319752, SC: 640, WAVES: 90.96738633 |
| 2546667b-03a9-4c2f-b5c8-2ab95ddf7f60 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00783425 |
| c293afdd-20aa-433b-b5d1-57af5f99b6ac | Address on File | Contingent | ADA: 125.2196837, ETC: 2.47797482, ETH: 0.05728152, ETHW: 0.05728152, USDT: 0.00027751, XRP: 46.7777775 |
| b89d0482-ed41-43c3-8bff-2cb29fa611c4 | Address on File | Contingent | BTC: 0.00783355 |
| 332649ed-c9f8-4ac2-a753-9b06c2634aaa | Address on File | Contingent | BTC: 0.00000031, NEO: 5.4704814, OMG: 19.39209578, PAY: 40.97415352, XRP: 350.7439126 |
| 55cdf3fb-66b9-4f11-b16d-b032c6a7d6f9 | Address on File | Contingent | BTC: 0.00783307 |
| 79c4227f-5072-4e36-9416-fc88782a03ad | Address on File | Contingent | DOGE: 2997.335924 |
| 37bec269-369e-4939-b35f-cd5a0aeaeb2e | Address on File | Contingent | BCH: 0.02224215, BTC: 0.00342225, DASH: 0.04807086, ETH: 0.04374435, ETHW: 0.04374435, LSK: 4.09610981, NEO: 0.34504457, WAVES: 3.10998649, XRP: 53.53089853, ZEC: 0.06189342 |
| bb6ecea3-23c8-456f-b043-2ea7d05ea913 | Address on File | Contingent | ADA: 76.3615132, HIVE: 34.28674547, NEO: 0.78358752, STEEM: 34.28674547, XRP: 380 |
| 38b2a0df-6f3d-4794-b683-2140c1fe8c0a | Address on File | Contingent | BAT: 896.7935729, QTUM: 10 |
| d12245e3-fdbd-4614-ac9f-6a10314ec9d4 | Address on File | Contingent | ETH: 0.11721675, ETHW: 0.13406953 |
| 0ed8d66b-1ab4-4159-8e75-24491bc7c411 | Address on File | Contingent | ADA: 61.18650298, DOGE: 1146.551724, ETH: 0.03198655, ETHW: 0.04883935, LSK: 3.11284371, MANA: 89.74935733, RDD: 1187.5, XRP: 14.08500424, XVG: 436.1936634 |
| b98085f7-de63-45d7-aa7a-605b60b75265 | Address on File | Contingent | BTC: 0.00338218, ETH: 0.00032046, ETHW: 0.00032046, XRP: 287 |
| dd1b85e7-5e00-45f7-b8be-dec9a5454b11 | Address on File | Contingent | BTC: 0.00605251, LBC: 4908.303986, UBQ: 174.1386221 |
| 0cb937ae-57e7-4fc8-b66c-e09502ecee18 | Address on File | Contingent | ADA: 340.9090909, BCH: 0.0000003, BTC: 0.00000029, NEO: 0.97029403, OMG: 11.9741088, PAY: 22.10869323, POWR: 396.9777178, STRAX: 14.71612829, XLM: 25.36931476 |
| 870c0e28-99ad-4ec1-b359-f9bf77f67481 | Address on File | Contingent | BTC: 0.00783077 |
| 9c521f40-18af-44cb-92c2-ed653e8e504a | Address on File | Contingent | BTC: 0.00783073 |
| 06c95861-9b21-4e28-9e10-2d1339957547 | Address on File | Contingent | BTC: 0.00783052 |
| 3ac75592-4891-408b-9b79-f01b3e63714d | Address on File | Contingent | BTC: 0.00000003, DOGE: 2996.378036 |
| 665c6008-edae-47df-acfa-0bbf87271cd7 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.10366208, ETHW: 0.10366208, LTC: 0.32254346 |
| 0be3fe26-31d0-441b-9f61-61ff8411d06a | Address on File | Contingent | BTC: 0.00000021, POT: 1767.363572, PTOY: 1133.007724, TRX: 2866.37931, UBQ: 98.07102407 |
| 337e11ae-b5f4-42a5-819c-9f3148e8d60c | Address on File | Contingent | BCH: 0.00000307, BTC: 0.00000307, DGB: 1687.277228, RDD: 74440.29851, XRP: 406.259947 |
| 9dc85377-abe9-45c2-b9ff-47ba245cffe3 | Address on File | Contingent | XRP: 507.415971 |
| 7b7e8f2c-1293-4af9-80ab-b021eca32c92 | Address on File | Contingent | BTC: 0.00782782 |
| 81210168-1d43-48ce-b698-639916e31919 | Address on File | Contingent | ETH: 0.11712579, ETHW: 0.13 |
| ddc63e1d-7d9c-4c2b-bb2d-532dffc01889 | Address on File | Contingent | ETH: 0.11712579, ETHW: 0.13 |
| c8658345-2a48-43c5-8fcf-535a974bccfe | Address on File | Contingent | BCH: 0.00401245, BTC: 0.00492573, SC: 621.4953271, SYS: 111.3591962, XEM: 173.96233, XRP: 137.6051869 |
| 2447b816-3a3b-4bce-bdd9-184cbe762a34 | Address on File | Contingent | BTC: 0.0011419, ETH: 0.1, ETHW: 0.1 |
| 9d2d82dd-fe20-4109-9185-aca093987cbe | Address on File | Contingent | ADA: 44, ARK: 11, BTC: 0.00141572, ETC: 2, GLM: 116, HIVE: 8.8, NEO: 0.71700192, OMG: 3, SC: 490, STEEM: 8.8, USDT: 0.00040399, XEM: 50, XLM: 50, XRP: 175 |
| 84c7eee1-10cc-4527-9f63-2d7f21f9fc9c | Address on File | Contingent | ADA: 293.5785953, BCH: 0.1, BTC: 0.00000004, OMG: 20.89547862, RDD: 2954.918134, STORJ: 235.4593523, XLM: 78.000078 |
| 0122abc0-10fa-4b81-ae1c-b4288b9dd192 | Address on File | Contingent | USDT: 216.4415969 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41c6d3f7-2449-4e92-9bd6-4007ca514be7 | Address on File | Contingent | BTC: 0.00782151 |
| 01ae2554-553c-4d1b-a617-2d552124e0d2 | Address on File | Contingent | BTC: 0.00782086 |
| f1193efa-f209-4403-83af-52d83ce932c8 | Address on File | Contingent | GNO: 0.00967649, LTC: 0.02992136, PAY: 13966.39314, STRAX: 0.21417497, XRP: 149.6989853, ZEC: 0.00398728 |
| ef9e8739-0628-4dfe-b1b3-263437c077ce | Address on File | Contingent | BCH: 0.0086832, BTC: 0.00776357, XLM: 6.77290277 |
| 46db230e-c7ee-4068-80af-6efa9effc48c | Address on File | Contingent | BTC: 0.00692514, CBC: 75.76774595, LRC: 19.31276078, RLC: 11.37968765 |
| c834ab6d-20d8-4142-a010-443040ad53f8 | Address on File | Contingent | ADA: 96.63830294, BTC: 0.00000002, POWR: 154.8736109, RDD: 1500, SC: 508.9187452, XDN: 976.6994001, XLM: 1726.063371 |
| 3beb3355-2912-4d23-983b-0b48bc1c8e0d | Address on File | Contingent | BTC: 0.00781928 |
| ce70221b-97e8-452f-8a23-1af7df6fba9b | Address on File | Contingent | EMC2: 10.87335845, LTC: 0.02048623, MANA: 445.6536618, SC: 779.296875, XRP: 4.25243236 |
| 54474043-9b5b-45df-ba29-bacc50f6b318 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2989.897826, ZEN: 0.01431819 |
| c9eda863-9366-48a5-8ab7-ff01c0f1db45 | Address on File | Contingent | BCH: 0.00001186, BTC: 0.00540777, DGB: 5176, SC: 7290 |
| 50b926c1-16d2-4187-987d-d1efe6bf151b | Address on File | Contingent | BTC: 0.00608053, XRP: 112.5384615 |
| d36bc80b-6995-46dc-95ce-85a0234b9d93 | Address on File | Contingent | ETH: 0.11699073, ETHW: 0.11699073 |
| 6fa409d0-b829-44b6-8072-fd6287f4fe6e | Address on File | Contingent | ADA: 375.7669453, BCH: 0.00002214, XRP: 172.9898649, XVG: 2830.175211 |
| 8526ae77-5728-432b-b29a-95ed11e1d1d6 | Address on File | Contingent | ETH: 0.1169605, ETHW: 0.12983471 |
| 24c025ba-cf5b-4ae8-8981-b4484b6a4e34 | Address on File | Contingent | ETH: 0.11697378, ETHW: 0.11697378 |
| c9a85b2d-8a28-4dc5-993f-ab8c37401ba9 | Address on File | Contingent | BCH: 0.21783876, ETH: 0.10012579, ETHW: 0.113, XLM: 77.77773097 |
| adffe4ac-e845-44cb-9e27-f6c090cca64b | Address on File | Contingent | BTC: 0.00781336 |
| f13a576d-9ccc-417f-862e-22f1ce45f5e4 | Address on File | Contingent | BTC: 0.00781312 |
| cb24e93f-e1f4-4bf8-99c2-45899da270e5 | Address on File | Contingent | NEO: 23.68192024 |
| fe30134a-16b2-41b0-9eb5-e8aedf7613b3 | Address on File | Contingent | BTC: 0.00583942, EMC2: 687.1727749, MER: 785.9090909, QRL: 182.6408451, ZRX: 143.897865 |
| 1708c4a5-2a70-467f-aafe-0995f1f4fb8d | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252, REPV2: 34.39655172 |
| f082dfc8-a3f3-4a13-91ee-febd19a30b90 | Address on File | Contingent | BTC: 0.00000062, IOC: 22552.95407, LBC: 9859.891938 |
| d0faa69a-4dff-4fb3-ae5c-368fdbe1243a | Address on File | Contingent | BTC: 0.00781158 |
| 93d5a06f-a712-4d16-9c27-f6a6c6147fb5 | Address on File | Contingent | BCH: 0.00778017, BTC: 0.00778017 |
| 7dffb39a-44a7-4a5b-9a0e-b23bbced802a | Address on File | Contingent | BTC: 0.00000167, XRP: 506.1839427 |
| 4984dcad-ae4b-4b1f-acbe-238b2291f5c6 | Address on File | Contingent | ADA: 449.6805282, ARK: 0.00066714, BCH: 0.00000006, BTC: 0.00188304 |
| c87c9ab6-8392-41d0-9f04-b88f81484740 | Address on File | Contingent | BTC: 0.00781054 |
| b964929b-7245-47e8-be45-9302448438bc | Address on File | Contingent | BTC: 0.00732917, XLM: 149.4101962 |
| a52c49e7-8e57-42e6-abe2-26c985b3b324 | Address on File | Contingent | ADA: 475.5777321, OK: 476.3999729, XRP: 84.97457746, XVG: 1882.075472 |
| 9e6c8a18-95ae-4b29-a889-ba644c30e61a | Address on File | Contingent | LTC: 2.76311245, NEO: 0.2 |
| ff26be21-4261-4cee-a02f-e2003d02397d | Address on File | Contingent | DOGE: 2929.26285, LTC: 0.05454219 |
| 747692d4-c90b-4a61-95bf-b424f11b8cc9 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.11686197, ETHW: 0.11686197 |
| ba1790d6-0901-4735-a92f-50f1ca34f9db | Address on File | Contingent | BTC: 0.00780646 |
| 6618c856-7d2c-4333-900e-8ea7aba21844 | Address on File | Contingent | DOGE: 500, ETC: 0.71549997, ETH: 0.08991577, ETHW: 0.10676901, MAID: 1.99157192, XLM: 2.11841971 |
| 0ac36a9a-9b33-4545-8d11-891033c80f4e | Address on File | Contingent | ADA: 11.40098909, BTC: 0.0076553 |
| 4a8a942a-a3f1-4ef1-947d-3f904b4fe9fd | Address on File | Contingent | BCH: 0.00000032, BTC: 0.0000001, ETH: 0.00024743, ETHW: 0.00024743, NEO: 0.26180915, POLY: 1202.164453 |
| 2ab58fe7-fe00-4382-b9f7-834ea1d77c89 | Address on File | Contingent | ETH: 0.09658849, ETHW: 0.11344067, XRP: 83.53249498, XVG: 898.6029478 |
| bcc867bc-b903-4620-aaf5-aed1ab923c73 | Address on File | Contingent | ADA: 0.00680291, BCH: 0.00000106, BTC: 0.00776089, STRAX: 2.33535453, USDT: 0.00037869 |
| faa98b59-7d26-4a17-a329-54989bdd6ba0 | Address on File | Contingent | GLM: 301.479, NEO: 13.03964189, PAY: 20.916063, SC: 0.007, SNT: 1302.029794 |
| ac042e78-2829-48ff-b163-6f2b1f69e8a7 | Address on File | Contingent | ADA: 512.0273195, ETH: 0.01570765, ETHW: 0.03080227 |
| cf4def9d-b494-417a-b7e1-38196461f5e9 | Address on File | Contingent | BTC: 0.00760604, LSK: 6.2 |
| 1fe20332-83b1-4c93-a668-74825af6fe28 | Address on File | Contingent | BTC: 0.00779902 |
| d334ebd9-7a21-44f4-bf78-880a4129564b | Address on File | Contingent | DOGE: 2984.122339 |
| 54f01ed5-1b66-4be8-83fd-b4d6d5ad1fd7 | Address on File | Contingent | BTC: 0.00779817 |
| 70975bfe-9bd0-4ee8-9a99-b00f6b48f5a9 | Address on File | Contingent | BTC: 0.0077981 |
| 67241267-9efd-4d3b-8d48-1110ecedf137 | Address on File | Contingent | ADA: 586.7664738, ETHW: 0.00000133, NEO: 0.19171952 |
| da261353-90a6-4ca9-a544-c8f53231b9a6 | Address on File | Contingent | ARK: 13.43024666, BCH: 0.01230876, BTC: 0.00271045, ETH: 0.05, ETHW: 0.05, NEO: 3.63, STORJ: 32.78966572, USDT: 0.00065222 |
| 6de1a3b7-f952-4a43-94d6-d6fd4a17ae06 | Address on File | Contingent | ETH: 0.11670148, ETHW: 0.11670148 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8331647e-d31f-446f-976b-d1463d5f9e64 | Address on File | Contingent | BCH: 0.00765187, BTC: 0.00765187, ETC: 0.0716623, ETH: 0.00040555, ETHW: 0.00040555, NEO: 0.00232784, ZEC: 0.03177006 |
| fd5afcfc-af3a-4ede-9ed3-4971152f870c | Address on File | Contingent | BTC: 0.00779528 |
| 65dbca64-787d-479f-97cb-c230d74f75ef | Address on File | Contingent | BTC: 0.00772068, MONA: 4.98586944 |
| 32d11634-17fb-4b71-9a76-6cebe9e2f4e1 | Address on File | Contingent | SC: 61864.74635 |
| 47d8360f-c6dc-420c-850c-a30dff8b89ee | Address on File | Contingent | STRAX: 10, VIA: 30, XRP: 491.7972897 |
| c1b7d513-d2ce-4122-aa96-4ef7f81321ca | Address on File | Contingent | BTC: 0.00779294 |
| 435ec457-915f-4a3b-90f2-7714bd412085 | Address on File | Contingent | ADA: 21.6125, ETH: 0.10783451, ETHW: 0.1246875, TRX: 122.2646507 |
| 23bca995-05de-46a8-88be-95d606285af7 | Address on File | Contingent | BTC: 0.00719964, TRX: 240 |
| c0ddaf40-3200-4111-9348-61dc888604a4 | Address on File | Contingent | BCH: 0.00738697, BTC: 0.00738697, SC: 1024, XEM: 200, XLM: 5.76184236 |
| 5aee66f0-eeb7-49af-94fa-8a959cb0c2d3 | Address on File | Contingent | BTC: 0.00779091 |
| 396e8ecf-f721-428c-aca2-d7fffa375214 | Address on File | Contingent | BTC: 0.00779083, OMG: 0.00000001 |
| ea33b02f-1284-4b23-ba01-96b78c45f748 | Address on File | Contingent | BTC: 0.00779012 |
| 7052ce1e-7adb-4688-aa86-c2c8d47c0bca | Address on File | Contingent | BTC: 0.00000083, ETH: 0.10984177, ETHW: 0.10984177, XRP: 29.23313051 |
| 2388c17e-58a3-4537-ac55-2a415e32232d | Address on File | Contingent | BTC: 0.0077897 |
| 100cd196-5542-47d1-be37-4c8cb232f0d8 | Address on File | Contingent | BTC: 0.0077895 |
| 1095de37-5a89-40e2-b8e0-0d76b485a217 | Address on File | Contingent | LTC: 1.87947893, SC: 20015.08742 |
| 6d44d077-3595-4b62-9999-0311b8068c34 | Address on File | Contingent | BTC: 0.00429032, ENG: 0.0110394, PTOY: 217.3130254, WAXP: 408.5811591, ZEC: 2.12233535 |
| caed6c03-b1a1-4a7c-94b1-78bc7d774438 | Address on File | Contingent | ADA: 130, BTC: 0.00545168, TRX: 252.0317008 |
| de84d937-4063-4c89-9b3c-5ddbc2b36ee1 | Address on File | Contingent | ADA: 489.2634538, BTC: 0.00000016, MONA: 12.2245606, PAY: 32.1689851, VTC: 65.50903489, WAVES: 14.61811888 |
| e1d63fe4-c0d1-4c6d-a764-4e15d8b2dba7 | Address on File | Contingent | BTC: 0.00000023, XRP: 504.5953214 |
| dc1a732e-1df0-4bf5-9714-80cafd8ed51f | Address on File | Contingent | BTC: 0.00514713, XRP: 170.9629561 |
| 6546b871-1977-41d1-b7be-2e61a39f6890 | Address on File | Contingent | SC: 61789.139 |
| 9fd4bf46-fa92-488a-bf5d-1f15be8ac52b | Address on File | Contingent | RDD: 540635.4351 |
| b348a4de-2b4b-4ae4-bf66-ce6630d92cb1 | Address on File | Contingent | BCH: 0.01474036, ETH: 0.09445275, ETHW: 0.09445275, NEO: 2.98914526, USDT: 0.00021854, XRP: 27.75889582 |
| 964e0b6b-422b-487f-9928-d325cd6c9f21 | Address on File | Contingent | BTC: 0.00778249 |
| 180a162f-efd2-4c4e-9aaa-946f2f626823 | Address on File | Contingent | BAT: 804.9061573, BCH: 0.00000479, DGB: 5500 |
| 3bd7ec73-6d29-46a3-8607-6000f7522c0e | Address on File | Contingent | BTC: 0.00778037 |
| 33dda1f7-e208-4fb5-be00-2183abb1358f | Address on File | Contingent | BCH: 0.00007235, BTC: 0.00429344, EMC2: 285.0670131, SC: 24978.61294, VTC: 33.5969281, XLM: 32.56603096 |
| 22666089-0405-4c31-9204-b638de702d2d | Address on File | Contingent | ADA: 80, BTC: 0.0006834, DASH: 0.98, NEO: 10.5, XLM: 151, XRP: 40 |
| 5d9e6c02-de4f-4c67-9966-c221c1c6ea69 | Address on File | Contingent | ETH: 0.11644078, ETHW: 0.11644078 |
| 0432e18f-5d44-4746-b136-2946352db437 | Address on File | Contingent | ADA: 300, BTC: 0.00005465, DGB: 600, LSK: 2, THC: 120, XEM: 70, XLM: 380, XRP: 140, XVG: 900 |
| a15ba8f3-0b57-4941-8bf7-ef0104007ba8 | Address on File | Contingent | ADA: 35, BTC: 0.00007991, DASH: 0.02121862, ETH: 0.1, ETHW: 0.1, LTC: 0.16588137, WAVES: 1 |
| d5fb188a-0ca8-4477-bda6-63f42160f223 | Address on File | Contingent | ADA: 590.0418232, BCH: 0.0001077 |
| f9152d54-e2df-44dd-b941-eca08f6b9fbe | Address on File | Contingent | BTC: 0.00000167, QRL: 2255.084163 |
| 00ad5a2b-c694-4156-ac95-0c7e3dfc5471 | Address on File | Contingent | BCH: 0.01236996, BTC: 0.00000014, XRP: 500.8925317 |
| fd6c4405-05ed-4c77-82df-664db63b2988 | Address on File | Contingent | NEO: 17.31444318, SC: 6009.036145, XLM: 405.5840866 |
| d27eaae2-bf29-442c-b95a-021199637104 | Address on File | Contingent | BTC: 0.0077754 |
| 8f29063f-1cc6-4ce0-a155-6369aebacf09 | Address on File | Contingent | ADA: 10, BTC: 0.00017537, DOGE: 2540.06725, ETH: 0.00044443, ETHW: 0.00044443, USDT: 0.2606058, XRP: 50.79326853, XVG: 108 |
| ab667304-e960-4184-9be7-91af81a02850 | Address on File | Contingent | ADA: 589.8420213 |
| 8d6dfb29-777b-4a84-9dfe-b7c51097810a | Address on File | Contingent | ANT: 20, BTC: 0.00327619, DGB: 250, GLM: 50, HIVE: 50, IGNIS: 15.5, MEME: 50, NXT: 31, PAY: 10, RDD: 1500, SC: 400, SIGNA: 250, STEEM: 50, STRAX: 10, SYS: 50, WAVES: 7 |
| 72737676-2ad2-488b-80a0-83fb3b947ac1 | Address on File | Contingent | BTC: 0.00005672, ETH: 0.09650973, ETHW: 0.09650973, SNT: 1, USDT: 7.57779625, XVG: 14539.82702 |
| 18a72155-67ca-4ea0-9533-b8b20fd8959b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00777329 |
| ea8682b0-e529-4e62-b786-cfade2bb2a06 | Address on File | Contingent | BTC: 0.0077728 |
| 12f941a2-5d3d-4785-b1d0-37917d579e49 | Address on File | Contingent | BTC: 0.00765219, STRAX: 7 |
| a15a6c50-255b-4199-99b7-4e4614ff129e | Address on File | Contingent | XRP: 503.7774734 |
| f1357e5c-d127-4b9b-a07b-75d23ffeb7a0 | Address on File | Contingent | BCH: 0.0011943, XRP: 499.1939361, XVG: 960 |
| e7c23a73-0cd0-4a08-a9ec-50c0c2d31c54 | Address on File | Contingent | BTC: 0.00777134 |
| 442a3339-09b0-4367-90bc-cc6eeb17fdd1 | Address on File | Contingent | ARK: 14, BAT: 150, BTC: 0.00635629, STORJ: 10.63024545 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1219bd40-011c-45ba-8abf-02bd0e8da869 | Address on File | Contingent | BTC: 0.00777 |
| 7f10c5ba-e230-4abe-bceb-dba25403c429 | Address on File | Contingent | BCH: 0.00000018, LTC: 2.77275169 |
| f4088561-5252-468f-bb58-1d715b77f6cb | Address on File | Contingent | ETH: 0.11626634, ETHW: 0.13306286 |
| b85e8f99-9c0b-40a7-9297-5cc2eb6e9d8c | Address on File | Contingent | ETHW: 0.00000326, LTC: 2.7726096 |
| e122a5ad-be69-4103-bddd-6dbf4863cef9 | Address on File | Contingent | BCH: 0.00220143, BTC: 0.0012818, DOGE: 2440.667499, LTC: 0.03363546, XLM: 1.71711711 |
| 8cfff3b7-9c1d-467c-8889-73425fcf7ba7 | Address on File | Contingent | BTC: 0.00665018, LTC: 0.3028, MUNT: 0.9975, NEO: 0.81720491 |
| 8e95c695-d270-41c2-a11e-b6258310fe68 | Address on File | Contingent | BCH: 0.00147586, BTC: 0.00147586, NEO: 19.04417365, XLM: 1.15117195 |
| 02e8335b-6c02-439a-852e-806fab677d93 | Address on File | Contingent | BTC: 0.00270088, ETH: 0.03547162, ETHW: 0.03547162, NXT: 57.65547044, XLM: 148.8575068, XRP: 139.6195529, XVG: 839.8157969 |
| 62137a68-65f5-4f9f-9d25-da63a1ef5d74 | Address on File | Contingent | BCH: 0.00000037, LTC: 2.72731331, XLM: 39.000039 |
| f28f7da6-5f87-4d8e-9d4a-e0f543c94277 | Address on File | Contingent | BTC: 0.00776718 |
| 93742d76-1235-48a9-abf7-6607cf6100d4 | Address on File | Contingent | BTC: 0.00776041, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.18099581 |
| fa935b9c-5845-46c7-8901-b9680b284d5e | Address on File | Contingent | BTC: 0.00776655 |
| b675abd7-b40d-4126-b142-963ed0da900d | Address on File | Contingent | BTC: 0.00725504, DGB: 1775.984979 |
| 227ac0bc-d8d2-4bb5-9e1e-281df514bd9b | Address on File | Contingent | BTC: 0.00773725, GEO: 48.19122163, USDT: 0.02397211 |
| a6d23463-e71c-4841-ab9d-7c94d31297f1 | Address on File | Contingent | BTC: 0.00451182, STRAX: 62.21155046, USDT: 60.41739196 |
| 125df13c-2a95-4f7e-9a2b-b7e88cf81d3d | Address on File | Contingent | BTC: 0.00685872, MAID: 100, NEO: 0.9 |
| b97e36fd-5b8a-4f11-b313-cf3cf1b81b2e | Address on File | Contingent | ADA: 167.8693952, BTC: 0.00002366, IGNIS: 85.08617705, LTC: 0.58239842, NXT: 170.1723541, QTUM: 3.8994221, VTC: 8.16474582, XRP: 218.1236071, XVG: 1506.277171 |
| b168ab11-632b-45d1-86ed-9f8c478f600c | Address on File | Contingent | ADA: 198.6961754, ARK: 33.64160839, BTC: 0.00417379, ETH: 0.00001587, ETHW: 0.00001587, SC: 5000, USDT: 0.00058052 |
| a081a367-2c4f-408d-ba20-c5327b2da648 | Address on File | Contingent | BTC: 0.00593741, ETH: 0.00000001, ETHW: 0.00000001, VIA: 0.00000001, WAVES: 0.00000724, XRP: 118.3141068 |
| d8c4ec1f-4b45-4831-8beb-f18ec65b68a8 | Address on File | Contingent | BTC: 0.00776048, TRX: 0.7022659 |
| 62b07d65-cd97-4878-b3d2-ce924687ab52 | Address on File | Contingent | BTC: 0.00776217 |
| b9885a0e-244c-491f-9c03-065854e9d57d | Address on File | Contingent | BTC: 0.00776157 |
| c7ef6385-c953-4d3f-af61-07ec20b5124f | Address on File | Contingent | BTC: 0.00776058 |
| 135f746d-9fae-44de-8842-0bf2e157e7b1 | Address on File | Contingent | LTC: 2.76970134 |
| fa4d5746-3ce7-492f-8074-bc219c682c17 | Address on File | Contingent | LTC: 2.76970134 |
| 1bf8defd-e569-4a0a-9ffd-d07c0be3455f | Address on File | Contingent | BLOCK: 0.04545514, BTC: 0.00714184, BTS: 32.34106, ETH: 0.00000157, ETHW: 0.00000157, NEO: 0.01405289, RLC: 10 |
| 65079c1b-5d65-401e-876d-a9a96a74b71b | Address on File | Contingent | LTC: 2.25393203, USDT: 0.00112499, XRP: 93.62160548 |
| e284c730-6059-45a0-aa97-dcfc9e34c3ca | Address on File | Contingent | BTC: 0.00737432, LTC: 0.13753878 |
| bd2057a5-3325-4251-bffd-28e0feec7814 | Address on File | Contingent | BCH: 1, BTC: 0.00000997, ETH: 0.01836526, ETHW: 0.01836526, XLM: 780.00078 |
| d5898565-a5c3-4e45-bbbc-80e5210ce6a7 | Address on File | Contingent | XVG: 113443.5169 |
| c51b0308-7447-4e1a-9455-afad6b0bb28d | Address on File | Contingent | ADA: 550, ADX: 45.38913861, BTC: 0.00000023, XVG: 3636.060164 |
| 81925b20-0c8d-4fce-9e7e-b3303e752fc1 | Address on File | Contingent | WAXP: 3703.088369 |
| f304f7d2-40c3-4264-b9f1-c5947a467343 | Address on File | Contingent | ADA: 507.6490453, BTC: 0.00015951, ETH: 0.00000387, ETHW: 0.00000387, IGNIS: 68.55287675, SC: 5084.816866, XEM: 223.2168177 |
| 27d15bd2-13df-443f-84ef-47b54932f0d5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DOGE: 2968.378636 |
| 0a8ac14f-7691-44f4-a72d-14cfb45c2b9a | Address on File | Contingent | BTC: 0.00775493, EMC2: 1.99792039, XEM: 1.19053156 |
| 751953a8-830f-47af-ac5b-9365d3992637 | Address on File | Contingent | BCH: 0.00000004, LTC: 0.00163183, USDT: 214.5089437 |
| a5eab0b3-57d4-477d-aa82-23d75ed4015b | Address on File | Contingent | BLK: 0.56521739, BTC: 0.00000004, DASH: 0.00000559, DGB: 2763.157895, KMD: 4.10846954, OMG: 0.00486486, RDD: 2978.570372, SC: 6394.237752, XRP: 393.3566312, ZEC: 0.00007936 |
| 1285b94b-a141-4b7c-adeb-82f33e92a280 | Address on File | Contingent | DASH: 0.00275, DOGE: 2916.924845, LTC: 0.04621334 |
| 65d6ff44-b846-41ec-9447-e369347ad2d5 | Address on File | Contingent | BTC: 0.00775602 |
| 033543bb-f19a-4858-8bf5-3662c6836cdb | Address on File | Contingent | ADA: 62.79996033, BTC: 0.00322507, DASH: 0.01333788, DOGE: 1154.907707, NXT: 46.21844424, POT: 65.60341993, XEM: 64.14790997, XRP: 37.33992439, XVG: 107.2580645 |
| 73daf175-6b79-4188-8f56-cf03cfd04c6b | Address on File | Contingent | ADA: 500, BTC: 0.00116483, ETH: 0.00000047, ETHW: 0.00000047 |
| 06551b20-4829-4075-8119-7d966768abe3 | Address on File | Contingent | BCH: 0.00772445, BTC: 0.00772445 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2bc715c-fb9a-4788-a128-117ab3116813 | Address on File | Contingent | USDT: 214.5704839 |
| d63767c3-5307-43f8-9cc1-9b94677aede2 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00775384 |
| d5d895f7-24e5-490e-94b9-ad04e7858024 | Address on File | Contingent | ETH: 0.09565258, ETHW: 0.09566037, LTC: 0.4866357 |
| 8efd1a34-8c0a-40fb-a5f3-34676becc088 | Address on File | Contingent | DCR: 3.31848889, ETC: 6.01436477, ETH: 0.00867072, ETHW: 0.02154493, MONA: 0.50016601, ZEC: 1.03909091 |
| 55b86080-6ae2-4062-8a00-7e8b1a80de76 | Address on File | Contingent | ADX: 73.16515909, BCH: 0.00000026, BTC: 0.00005657, NEO: 0.00006233, XLM: 2259.3375 |
| 67c212e7-bd2e-471f-9e3a-4d7facf14702 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00775314 |
| d5bbe715-8f79-4206-b940-f2bb4574a556 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00775202 |
| 4eb8ea89-d44f-4c48-a8bc-38f59b2a8336 | Address on File | Contingent | ETH: 0.0000031, ETHW: 0.0000031, NEO: 0.00417894, XLM: 2405.747798 |
| 69c58ed0-77d2-4708-8f33-b81080e1aa8f | Address on File | Contingent | ADA: 580.3330523, BTC: 0.00010007 |
| cb443922-bf15-404d-9ce6-370cbefb663a | Address on File | Contingent | BTC: 0.0077489 |
| e9d0fc37-92e7-4795-9b16-fc99b0b4fb34 | Address on File | Contingent | ADA: 37.11933514, DASH: 0.136461, XEM: 120.8499102, XLM: 367.5084935, XRP: 371.5881798 |
| 3d8ba66d-d777-44b9-8f8c-32a33fb171ef | Address on File | Contingent | BCH: 0.00211854, BTC: 0.0077392 |
| db90e076-4d6b-4ac5-b5a4-483a37e3132c | Address on File | Contingent | BTC: 0.00770227, XLM: 13.96207636 |
| fea0bbaa-38b2-456b-95e9-e38077a40d3e | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00774699 |
| d19b13f3-08b0-4987-beb7-325772af362d | Address on File | Contingent | BTC: 0.00774696 |
| 3030b8f2-6996-4bd6-a0b2-0dccffea3bc1 | Address on File | Contingent | ETC: 11.740946 |
| 6dd3dc50-2d09-49f3-9087-ec9c1dddc539 | Address on File | Contingent | BTC: 0.00095782, ETH: 0.05864261, ETHW: 0.05864261, LTC: 0.14563559, XRP: 159.6278117 |
| 1e008de4-1950-4a7d-a416-735fe2635ed8 | Address on File | Contingent | BCH: 0.00863, BTC: 0.00771037 |
| 9622c46b-9e3d-4d52-9c11-3d8348eba50f | Address on File | Contingent | BTC: 0.00774485 |
| c14b439d-acf4-4fe6-a450-df73e73aa609 | Address on File | Contingent | BCH: 0.14, ETHW: 0.00033795, GLM: 100, NEO: 1, XLM: 950, XRP: 195.1911711 |
| f4193d84-874b-4d50-b777-bcbc31850d28 | Address on File | Contingent | ETH: 0.00001047, ETHW: 0.00001047, NEO: 23.47296582 |
| d5e4286f-6ed1-43db-ae38-ec7d9ed6c4c5 | Address on File | Contingent | BTC: 0.00000002, DGB: 514.3453479, ETH: 0.00002212, ETHW: 0.00002212, LTC: 0.61898227, MANA: 269.3067027, RDD: 10000.64467, SC: 5000.822064, USDT: 0.00036297, XRP: 30, XVG: 500 |
| 799b9fe3-956f-4904-a797-d38f06a2da85 | Address on File | Contingent | BTC: 0.0050848, DOGE: 1000, SC: 300, XVG: 100 |
| 578990c6-d393-49ac-a984-9164bfcffb3a | Address on File | Contingent | BTC: 0.00205742, ETH: 0.0845968, ETHW: 0.0845968, LTC: 0.01184835 |
| e259a0a3-35a4-4d70-afde-2d746ace8a51 | Address on File | Contingent | ETC: 0.3418057, ETH: 0.11250363, ETHW: 0.11250363 |
| 99051954-b1fb-4125-a3df-e35791ae4b97 | Address on File | Contingent | BTC: 0.00378676, OMG: 100, SC: 4513.75906, XVG: 4153.046339 |
| f1866635-91de-4234-9c6a-48e9d8139065 | Address on File | Contingent | BTC: 0.00773846 |
| e58967d5-88e2-40df-b2ba-ef2fc2fd5a2b | Address on File | Contingent | ARDR: 22.93129731, BTC: 0.00752227, FTC: 18.82772021, IOC: 2.62558185, MAID: 9.9730821, MORE: 2, MUNT: 19.79166667, PINK: 87.03020134, POT: 16.26586636, RDD: 1470.704545, SC: 315.6708703, SIGNA: 116.9482759, XMY: 2000, XVG: 250.2630599 |
| b70f1198-2a85-4ac2-b1fe-45106953c8e8 | Address on File | Contingent | BTC: 0.00320676, WAVES: 76.04171431 |
| d1312e51-146a-4a0b-acad-103fa0e5de0e | Address on File | Contingent | ADA: 533.4089775, BAT: 0.00000002, BTC: 0.00000001, DGB: 0.00022689, ETH: 0.00000184, ETHW: 0.00000184, LSK: 14.84603579, LTC: 0.00000001, NEO: 0.7345958, OMG: 0.00000002, PTOY: 0.0401791, ZEC: 0.00000001 |
| 1503af25-4c09-459c-8dfd-d081f715df11 | Address on File | Contingent | ADA: 24.94358232, BTC: 0.00738675, SNT: 24.24569863 |
| 2704a576-fbbb-42dd-a4be-ccfe5694cfd6 | Address on File | Contingent | BCH: 0.00069453, BTC: 0.00769446, ETH: 0.00056483, ETHW: 0.00056483 |
| 34fb982b-c4fd-4ce2-bb60-555bfcc2a4eb | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00763129, HIVE: 5, STEEM: 5 |
| d1310361-8bb8-4781-93b5-8bb32bf489a7 | Address on File | Contingent | BTC: 0.00773374 |
| cb8a447d-ccec-4aeb-aa71-154d51c28437 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00773218 |
| 34bf79fd-a013-4bae-8894-e63e0a2b0a16 | Address on File | Contingent | XRP: 501.1670473 |
| efee7a3f-31c3-4dda-8696-529996b27da4 | Address on File | Contingent | ADA: 500, BTC: 0.00000003, XLM: 70.3380819, XRP: 59.23955254 |
| aa3d2f16-157d-4ffb-875e-8add000a2e36 | Address on File | Contingent | BTC: 0.00773034 |
| 03c549da-749e-4826-98d1-3a9a3c9c76f7 | Address on File | Contingent | BTC: 0.00773, ETH: 0.00000032, ETHW: 0.00000032 |
| 7f55c965-88bf-47eb-8c95-4dc7df3fd987 | Address on File | Contingent | BCH: 0.00767976, BTC: 0.00767976, XLM: 5.99021879 |
| 7f361d61-b6e8-435d-a7e8-e249844af23b | Address on File | Contingent | BTC: 0.00772975 |
| 6513794e-c329-4548-88a8-4b528fb7f96b | Address on File | Contingent | BTC: 0.00772972 |
| 700976f0-e0af-4b4b-b100-cd3007b74643 | Address on File | Contingent | BTC: 0.00614088, SC: 6898.834476, XRP: 9.31560053, XVG: 8404.30325 |
| eec91f32-948f-4d73-be42-3afb38eff2b1 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00001253, ETHW: 0.00001253, LSK: 85.32715545, NEO: 9.47043953, STRAX: 112.9024237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53c40fb7-c815-416e-8dac-b6479837955c | Address on File | Contingent | BTC: 0.00000086, SC: 25130.81395, USDT: 0.0094062, XEM: 3025.936008, XVG: 16517.42305 |
| b196d475-c58c-41f4-b82d-f9061adae280 | Address on File | Contingent | BTC: 0.00766898, ETH: 0.00060033, ETHW: 0.00060033, LTC: 0.00000546, XRP: 1.22320981 |
| 5f804a99-2514-400f-9864-917ed715410e | Address on File | Contingent | XRP: 327.9604426, XVG: 39011.60107 |
| 08c81bcb-2d64-40a6-9887-aab23d9c6f24 | Address on File | Contingent | ADA: 334.8165385, BTC: 0.00259896, ETH: 0.00000252, ETHW: 0.00000252, NEO: 1.08703952, XRP: 23.09658147 |
| bcceb0ef-3e55-46a3-bc44-6096ce3197b8 | Address on File | Contingent | BCH: 0.00010778, BTC: 0.00412441, HIVE: 175.2120989, STEEM: 175.2120989 |
| f32b298a-f489-4339-803e-70f9b49264db | Address on File | Contingent | BTC: 0.00772586 |
| 328fea41-b7ad-4242-bcfa-2a8464ee7059 | Address on File | Contingent | ETHW: 0.00000618, NEO: 12.13791517, OMG: 120 |
| 762ec757-ac77-4711-a15f-6590bb6c1155 | Address on File | Contingent | BTC: 0.00772478 |
| 7709e239-4aac-4bcb-ab7b-3fdb3da5853e | Address on File | Contingent | BTC: 0.00756883, LSK: 5 |
| 096f5f83-53ce-493a-9f95-dff4af9f82e4 | Address on File | Contingent | ETH: 0.11561959, ETHW: 0.11561959 |
| 7fdf90cb-7445-4f63-8470-ac0d8f790a6b | Address on File | Contingent | ADA: 50, BTC: 0.00183018, ETH: 0.06856186, ETHW: 0.06856186, GLM: 30, XLM: 8.94798955, XRP: 25.3272 |
| fe6d1f83-6d40-4994-b158-78a5bbaa6abb | Address on File | Contingent | BTC: 0.00442363, NEO: 10 |
| f6b6ffc0-b0ac-4e41-83b4-a7d4f96b4874 | Address on File | Contingent | BTC: 0.00772147 |
| 05b33b40-d37d-4ed8-9656-b1ace8d60304 | Address on File | Contingent | BTC: 0.00441792, ETH: 0.04606954, ETHW: 0.04606954, IGNIS: 19.18584891, NEO: 0.19652023, RLC: 2.60845707 |
| 466d12c2-c2fa-43ce-a909-1d336e721e57 | Address on File | Contingent | ADA: 140, ETH: 0.04657248, ETHW: 0.06, LTC: 0.25, SYS: 60, WAVES: 4, XRP: 100, XVG: 300 |
| a40a8e3d-a672-48c3-b3f5-7cf0c14b79c6 | Address on File | Contingent | BCH: 0.02293103, BTC: 0.00759978, ZEC: 0.02415227 |
| 7895071b-be0b-49b8-8941-c954f7d4b031 | Address on File | Contingent | ANT: 77.01217492 |
| 6a40b973-c2f3-4a31-a375-71e0eb63a9f7 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.11555436, ETHW: 0.11555436 |
| 192781c9-9060-4b72-9642-d6b717e2823c | Address on File | Contingent | XRP: 500.3884475 |
| 2723a802-8c59-4dd5-a3fb-3c998e39f6be | Address on File | Contingent | BTC: 0.00607425, EMC2: 17.74921405, ETH: 0.024538, ETHW: 0.024538, NEO: 0.00042909 |
| 0beecf7e-b46c-4f2a-8ebb-d3d9479c6cc0 | Address on File | Contingent | BTC: 0.00771872 |
| 58625bb9-984b-4b33-9037-e0f26c832cae | Address on File | Contingent | ADA: 373.248604, ETHW: 0.00032426, XLM: 410.8210912, XRP: 95.60228791 |
| 732a9137-e8d4-4879-8e49-e9f1432f6d57 | Address on File | Contingent | BTC: 0.00771689, POT: 23.53039044, STEEM: 0.00000007 |
| c299e6f2-6b04-4711-8e73-6f0810d4ac11 | Address on File | Contingent | BTC: 0.00771774 |
| 0e079518-c405-4d76-b6d4-bdf8764f7e0b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000092, XLM: 2395.216709 |
| a4f3421a-d4cc-49c7-9b41-a05af865e939 | Address on File | Contingent | ETH: 0.00731121, ETHW: 0.00731121, TUSD: 196.4773672 |
| 458e69bb-9f3f-4522-a21b-217b681db3b5 | Address on File | Contingent | BTC: 0.00771564 |
| fe38c9dd-d80f-4871-9980-093da6ead64f | Address on File | Contingent | HBD: 32.1196328, SBD: 58.00430308 |
| 29923b63-910a-40e2-97b6-a08c8b4c7c6b | Address on File | Contingent | MONA: 518.8 |
| 3c01ec6b-fb69-428f-bf3c-f83f05e91043 | Address on File | Contingent | BCH: 0.00857809, BTC: 0.00765846, XLM: 6.69091689 |
| 4b61f4ed-41ae-4509-9978-be47e78e0d3a | Address on File | Contingent | ADX: 1350.422609 |
| 3b37863a-e7b8-4292-8b4e-52bb424fdf5a | Address on File | Contingent | XRP: 500 |
| eda09f55-84bf-470d-9a97-1ef5c2a81e77 | Address on File | Contingent | BAT: 998, BTC: 0.00002969 |
| 0270c6ba-27ab-4c31-bddf-04203ce86fea | Address on File | Contingent | BTC: 0.00771375 |
| d0bd06bc-d114-4703-97e5-a368b8ca4c28 | Address on File | Contingent | XRP: 499.983969 |
| 24812399-f5f6-4492-8a11-d5e28f725f5a | Address on File | Contingent | XRP: 499.98 |
| aae49d87-be0a-4571-bfa7-2c7ac1dda148 | Address on File | Contingent | ADA: 585.1201935, ETHW: 0.00000456 |
| 0caa4511-51f7-4172-9a66-2c3053a25d47 | Address on File | Contingent | ADA: 473.5450833, BTC: 0.00101006, NEO: 0.70680659, XEM: 200 |
| f1e5203e-c950-4141-b54c-c33710a191ef | Address on File | Contingent | BTC: 0.00008988, ETH: 0.005, ETHW: 0.005, XEM: 2386.15, XRP: 297 |
| 766ce2f0-fbb9-4b2a-a5eb-3957c885d380 | Address on File | Contingent | BTC: 0.00000019, XRP: 499.789017 |
| d896dcc3-fe25-49c4-bd4b-e23d230dcf96 | Address on File | Contingent | DOGE: 2950.454752 |
| 46a988ad-d2a1-4340-b992-35ca43a704ce | Address on File | Contingent | XLM: 2393.110659 |
| 0e6ae68f-61ef-4e24-8535-88d92633f5b9 | Address on File | Contingent | ADA: 184.8685041, DOGE: 1196.066176, ENG: 15.00451264, ETHW: 0.00000168, GRS: 46.21050681, HIVE: 15.7387179, MONA: 8.31832283, NXT: 50.67310135, PAY: 20.66276685, PIVX: 2, POWR: 10, QTUM: 0.84462052, RDD: 3466.41791, SC: 1438.246169, STEEM: 15.7387179, STORJ: 32.00397844, UBQ: 10.25783246, VTC: 10, XEM: 50.65355522, XVG: 301.1288841, ZEN: 0.80558205 |
| 2272db47-88e5-4994-877e-6044c3daeba5 | Address on File | Contingent | BTC: 0.00126536, OMG: 0.001, VTC: 0.00272758, XLM: 2000 |
| 013c70fa-116a-4601-8013-98fb8dfa97ab | Address on File | Contingent | ADA: 584.7045335, BTC: 0.00000015 |
| 5028a949-47a1-46fa-ae3e-fc3d33ce8a75 | Address on File | Contingent | BTC: 0.00770691 |
| fe176278-99a9-4b54-9f1a-48438ec5e194 | Address on File | Contingent | BTC: 0.00770662 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faa3a520-0d08-45ca-9692-f442ab687641 | Address on File | Contingent | SC: 7627.2, USDT: 186.6388288 |
| ef611df2-2fa5-4ef6-9199-f88dcdbca9df | Address on File | Contingent | BTC: 0.00770451, EXP: 0.81951993 |
| bd9ad645-323b-4729-a6f9-b4c93405053e | Address on File | Contingent | BTC: 0.00704693, HIVE: 7.159, STEEM: 7.159, XRP: 33.076 |
| b10808b5-5a58-4306-bf04-e123cbd1c662 | Address on File | Contingent | BCH: 0.00765392, BTC: 0.00765392, XLM: 5.97006357 |
| 36930a4c-c1fd-44d0-81fe-8776f235723c | Address on File | Contingent | BCH: 0.00765302, BTC: 0.00765302, XLM: 5.96936156 |
| 62d19142-5f98-42e1-ac8d-4a43795e8ce2 | Address on File | Contingent | ADX: 7, BCH: 0.059, BTC: 0.00545537, ETH: 0.02785033, ETHW: 0.02785033, RDD: 100, XRP: 7 |
| 528aad4d-ab83-4b83-9f11-86624ed359f9 | Address on File | Contingent | BTC: 0.00008048, MANA: 200, SC: 1604.331858, XRP: 260 |
| c629733f-fae1-4a2c-b276-7cdecec64e85 | Address on File | Contingent | BTC: 0.00770148 |
| 00e0fa84-16d2-4945-9a6a-45bcdc8b9849 | Address on File | Contingent | BTC: 0.00000043, USD: 118.7193775, USDT: 94.796219 |
| 8d7deef4-8280-465b-93ab-a337010c0e28 | Address on File | Contingent | BCH: 0.1095317, GLM: 800, PPC: 50, XLM: 85.43481143 |
| de2cac59-79ae-4332-92d3-459d3072f756 | Address on File | Contingent | BTC: 0.00368903, ETH: 0.06, ETHW: 0.06 |
| d67580c5-f24d-462a-a024-9f0c9e599d66 | Address on File | Contingent | BTC: 0.00769693 |
| bb7ca157-02c9-4ba9-8772-1579207cb57a | Address on File | Contingent | BTC: 0.00769684 |
| c9792019-ded2-4b7c-a863-2915ee522c49 | Address on File | Contingent | XLM: 2388.941702 |
| 81d4c140-5c97-40f7-bfbd-0284007b2698 | Address on File | Contingent | BCH: 0.05, DASH: 0.18028001, ETC: 2, ETH: 0.08648419, ETHW: 0.1, GRS: 9.936525 |
| 671eafd1-d48d-4d3b-8a79-1731cd59191b | Address on File | Contingent | BTC: 0.00767483, XLM: 6.25148005 |
| 60da0e21-460f-47f0-955e-98eb2272ff83 | Address on File | Contingent | BTC: 0.0076944 |
| cbb49dab-e349-4f5e-8665-68cbe8b37a40 | Address on File | Contingent | ADX: 293.6651422, BCH: 0.0000009, BNT: 55.8041221, BTC: 0.00451259, LBC: 720.0058602, MUNT: 4281.401858, SIGNA: 7829.67033 |
| 3fe53d5e-2e8e-4a7e-8365-abddba5a6bae | Address on File | Contingent | BTC: 0.00769263 |
| 4b3e246d-14ed-405b-8e1f-7e12f35777db | Address on File | Contingent | BTC: 0.00769232 |
| 86d4aeb9-222f-458b-b87b-735f2c3154cd | Address on File | Contingent | BTC: 0.00769219 |
| 9e9ed536-c24c-48c3-9273-9cf8357fd941 | Address on File | Contingent | BCH: 0.00643338, BTC: 0.00615789, ETH: 0.02237123, ETHW: 0.02237123, PIVX: 0.95444957, POT: 10.44065313, STEEM: 0.70082624, USDT: 0.00007492 |
| d847eb6d-54f8-48f3-9f42-64defa53b201 | Address on File | Contingent | BCH: 0.00173933, BTC: 0.00752473, RLC: 2.5625, XLM: 1.35667875 |
| 43d8bebe-8c5a-4e63-814c-7e49eaf79903 | Address on File | Contingent | BCH: 0.0076409, BTC: 0.0076409, XLM: 5.95990795 |
| aeae1d60-7110-41ba-a5fc-d62f250c7f0e | Address on File | Contingent | BTC: 0.0000872, DGB: 10000, PAY: 4, RDD: 33490, SC: 20000, STRAX: 100 |
| 38325acb-4287-4554-ae3d-510656fd24eb | Address on File | Contingent | DOGE: 2942.624848 |
| 3a61ff70-ce3c-498d-b362-7448bf75ace3 | Address on File | Contingent | BTC: 0.00768921, BTS: 0.25375306 |
| cd50d6be-6a71-4642-9782-c17a198dc14f | Address on File | Contingent | BTC: 0.00768925 |
| bf947f20-4737-4398-9f80-5430e564c881 | Address on File | Contingent | DGB: 26697.94074 |
| 2bdfa126-3453-4f85-99a0-71a88b9ca738 | Address on File | Contingent | BTC: 0.00740813, ETH: 0.00418811, ETHW: 0.00418811, USDT: 0.00220344 |
| b7b3f58d-d0ed-4177-8289-b48dfd2cb94a | Address on File | Contingent | BCH: 0.0170946, BTC: 0.00163546, ETH: 0.05780009, ETHW: 0.05780009, LTC: 0.28380871, XRP: 86 |
| 04338a54-f655-4364-b3a3-708aa755c420 | Address on File | Contingent | BTC: 0.00702201, BTS: 273.1868972, POWR: 100 |
| 1a9d9b40-8546-47a5-8a8e-767f6c07f8bb | Address on File | Contingent | ADA: 470.2566141, ETHW: 0.00106038, GRS: 100, OMG: 7 |
| 210696d7-b23b-4bf4-8c44-ccd9ea035942 | Address on File | Contingent | BAT: 997.9871174, BTC: 0.00000031 |
| 67dbea4a-5524-4061-b6a2-e75be2e0c81a | Address on File | Contingent | ETH: 0.115, ETHW: 0.115 |
| 2f5a75f7-0d37-4d46-b992-f2b2d871e9c7 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000125, ETH: 0.11496946, ETHW: 0.11496946 |
| 371069aa-859b-4031-bb7d-95c9bd5bdb87 | Address on File | Contingent | DOGE: 2929.608705, SBD: 0.229 |
| 572ea2ff-19c6-4380-afb4-fb7185c6d497 | Address on File | Contingent | BTC: 0.00767741, MUNT: 217.1 |
| 4352fb02-a933-4f49-ac3b-975d55ca660b | Address on File | Contingent | SC: 60971.62244 |
| ea5778d9-75cb-4d31-a786-1177fa11ceb0 | Address on File | Contingent | BTC: 0.00768037 |
| 33139b3d-49ee-4cb5-b98a-d829ef9980f7 | Address on File | Contingent | BCH: 0.00684666, BTC: 0.00763514, LTC: 0.00012508, XLM: 5.34040014 |
| 53965e3c-8eaa-4914-8d20-674ae3badec1 | Address on File | Contingent | BTC: 0.00761485, IGNIS: 359.0708354 |
| 9fb93a42-3db9-40e3-a4f4-1eccae8d356f | Address on File | Contingent | BTC: 0.00767898 |
| 90960e22-b1ab-4b3d-9a5a-c72bc2c9e6ee | Address on File | Contingent | BTC: 0.00767882 |
| 3ade4913-5afa-45d5-b587-6d34ffb4f3ca | Address on File | Contingent | BTC: 0.00767798 |
| 2b4dee9e-0661-4f5b-9501-b39013717af2 | Address on File | Contingent | BTC: 0.00000014, XRP: 497.6164538 |
| ce8e0393-bfd4-41f9-8239-d299a318d4d7 | Address on File | Contingent | ADA: 568.2436668, BCH: 0.0000017, NEO: 0.56626335 |
| 8aa6d401-bb5d-4c5a-941c-1a13293a1f98 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00767717 |
| 10174dbd-8020-4c82-8460-875f8f247901 | Address on File | Contingent | XLM: 860.1491434, XRP: 317.9456656 |
| 81af47aa-7bfc-4ca1-916a-e72bb49aa559 | Address on File | Contingent | BTC: 0.00767529 |
| 3c2b8eb5-70fa-4746-b2cf-04c3b6cdf0e6 | Address on File | Contingent | BCH: 0.00000026, GLM: 300, MYST: 283.4554514, POT: 564.0904807, WACME: 16.1468524, XLM: 398.9126084, XRP: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb475d19-6afe-41ad-b64d-292ed9ecb4c0 | Address on File | Contingent | ADA: 220.0543241, EMC2: 100, NEO: 14.37102852 |
| d975c29e-4a8c-48c8-af42-e5469ebe8251 | Address on File | Contingent | ETHW: 0.00004063, TRX: 3112.590587 |
| 45e13f8e-73aa-4141-843a-615d2e80cd8c | Address on File | Contingent | BCH: 1.09139377, NEO: 10 |
| 1e91678d-5f5d-400a-9a8f-b32321812ebb | Address on File | Contingent | ETH: 0.0657487, ETHW: 0.06649993, XRP: 212.7369668 |
| 540614b7-c10d-4730-99f6-701ce8a7a921 | Address on File | Contingent | BTC: 0.00767386 |
| 0b9e98a6-fe50-4090-8436-a433b69bd682 | Address on File | Contingent | ADA: 89, BTC: 0.00000002, ETC: 3.02782262, ETH: 0.05403322, ETHW: 0.05403322, SC: 580, STRAX: 0.42389924, SYS: 12.7284531, XLM: 234.9292838 |
| 8466a143-a9ae-41a6-b1d1-e13ab8a51413 | Address on File | Contingent | BTC: 0.00003119, GLM: 71.39278557, SNT: 8132.454702 |
| da18d281-684b-4596-9df4-3bfb3bec3416 | Address on File | Contingent | BCH: 0.00144626, BTC: 0.00144626, DCR: 10.53755687, XLM: 1.12808392 |
| d140ecf4-f676-4084-9ecf-2ec02b9321a4 | Address on File | Contingent | ARK: 95, BCH: 0.00000124, BNT: 50, BTC: 0.00000097, GLM: 110, OMG: 130, RDD: 10000, SC: 5000, XLM: 83.54767754 |
| ee6e0183-3f18-47cd-9eb4-af27bf44c293 | Address on File | Contingent | BTC: 0.00767061 |
| 4c432291-99bd-46a7-ae81-2fd09306dfd1 | Address on File | Contingent | BTC: 0.00000201, LSK: 244, XLM: 18.09448189 |
| ea595e8b-5de8-4dd7-8787-3f221ebca16c | Address on File | Contingent | BTC: 0.00766956 |
| a37c27af-175b-45db-9c17-064af591cc86 | Address on File | Contingent | BTC: 0.00087515, ETH: 0.1, ETHW: 0.1, XEM: 100 |
| 56ce52b7-bc6f-4be6-97d1-6764ddb26f77 | Address on File | Contingent | ETH: 0.00547919, ETHW: 0.00547919, OMG: 125, USDT: 0.00480368, ZEC: 2.87110938 |
| 03a5691f-6198-4941-93f0-d25e7223d127 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00111524, DGB: 0.00000001, ETC: 4.98609722, ETH: 0.0000003, ETHW: 0.0000003, KMD: 1.44435381, LBC: 20.03307232, VTC: 2.77142262, ZEN: 11.25527934 |
| f7b0bdca-9ad4-497d-aa98-9f61f7ec08ff | Address on File | Contingent | ETH: 0.11474985, ETHW: 0.1316 |
| a0194f8f-5ab4-4893-b01b-8d1d0aa14ce9 | Address on File | Contingent | BTC: 0.00006033, XRP: 493.0312305 |
| 35bb5ee1-a766-4ab3-bb21-07805b90fc4c | Address on File | Contingent | BTC: 0.0076479, ETH: 0.00025318, ETHW: 0.00025318, USDT: 0.01563585 |
| 8118e2ac-4f74-46a2-bd65-9034bdd83de3 | Address on File | Contingent | BTC: 0.00037243, IOC: 945.5081472, NEO: 20, SC: 4000 |
| db16c11d-fd10-4ec7-a1c9-eca14518acf8 | Address on File | Contingent | BCH: 0.23896328, DCR: 0.00000004, ETC: 0.00000001, QTUM: 0.00000001, XEM: 0.00000002, XRP: 434.65914, ZEC: 0.00000002 |
| d3bc063a-4479-42a6-818f-4a3da41bd52a | Address on File | Contingent | BTC: 0.00766293 |
| 61c0e7eb-35f6-478a-885d-3972ff9ae4e4 | Address on File | Contingent | BTC: 0.00010862, MTL: 16.32409256, NEO: 18.76023113, XRP: 43.86666846, XVG: 1082.557139 |
| db1554e6-da9c-4617-9570-5afe8bfdd378 | Address on File | Contingent | ADA: 581.2604836, ETHW: 0.00000416 |
| 8d889306-79b4-4e79-bd81-985b00fc20a3 | Address on File | Contingent | USDT: 211.9983244 |
| e5c7bc9c-cc27-44e9-a44e-4422c7271ac6 | Address on File | Contingent | BCH: 0.01017108, BTC: 0.00759791, XLM: 7.02000702 |
| 53e76a3a-38bc-4ff8-91a2-9422f8968150 | Address on File | Contingent | ADA: 20, BTC: 0.00738639, NXS: 3, THC: 40 |
| 6c9982a1-5c3c-4352-8c2e-2e94c3444451 | Address on File | Contingent | ADA: 578.2433353, BCH: 0.00000846, NEO: 0.11378303 |
| 6e150fc1-c0ca-4444-8f76-a89665e57fe6 | Address on File | Contingent | BTC: 0.00765917, OK: 2.55, USDT: 0.00024361 |
| 37e17bb4-5fe8-4675-a0b6-4ad83ca2f866 | Address on File | Contingent | BTC: 0.00762974, ETH: 0.00044352, ETHW: 0.00044352 |
| abe5a824-d2ba-48b0-bc90-a4925728a087 | Address on File | Contingent | BCH: 0.00760947, BTC: 0.00760947, XLM: 5.93539253 |
| 037d3c91-dcc7-493e-bbc9-2400b9cba58d | Address on File | Contingent | BTC: 0.00765909 |
| 56f5d72f-0c63-46d3-a844-5287b4926c44 | Address on File | Contingent | BCH: 0.00000737, BTC: 0.00000737, ETH: 0.09236111, ETHW: 0.09236111, XLM: 14.34985374, XRP: 92.98916667 |
| 35f3d23f-2f82-4e22-854f-84d532f4ea3f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00765737, GBYTE: 0.00315973 |
| e1302bee-493a-4747-a34c-b7c509478d5b | Address on File | Contingent | BTC: 0.00006367, EXP: 0.66528337, RDD: 78, RVN: 0.64067205, WAVES: 0.62006985, WAXP: 3606.884624 |
| 05f5e7d0-0262-4ba9-bd95-b28aa5e8554b | Address on File | Contingent | BTC: 0.00765793 |
| 7dcd50e8-5aab-45fa-bfdf-198598fb85cb | Address on File | Contingent | XLM: 1081.088524, XRP: 270.5849086 |
| 9560c57a-9621-4b75-b865-bdc7eb5e6def | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0076572 |
| 8d1cfd6f-1de7-46f4-9c65-6e9acabcd4c1 | Address on File | Contingent | ADA: 400, ADX: 15, DOGE: 100, EMC2: 14, GRS: 25, HIVE: 12, KMD: 14, LSK: 2, NAV: 10, NEO: 0.47956846, OMG: 2.13141026, POWR: 9, RDD: 2000, SC: 1000, STEEM: 12, STORJ: 17, SYS: 18, USDT: 0.00053534, VTC: 3.60824742, XLM: 150, XVG: 700 |
| 9b5cbb34-8249-4607-815d-44a5e7f93b65 | Address on File | Contingent | BCH: 0.00000754, BTC: 0.00000754, MYST: 800.6595463, OMG: 11.341181, UBQ: 433.5158563 |
| 9499fd1b-f45a-4bda-b5cb-6eed2b2a22d8 | Address on File | Contingent | BTC: 0.00408368, DGB: 500, ETH: 0.05126052, ETHW: 0.05126052, XMY: 1500 |
| d65c0ab9-b5ae-4376-b5f1-185a3b077d23 | Address on File | Contingent | BTC: 0.00761135, XLM: 13.34478649 |
| 11f12613-845b-48bc-b497-81a5f075ea08 | Address on File | Contingent | BTC: 0.00765363 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33cf441c-4688-4fc4-9fc8-0cb4a02e53ff | Address on File | Contingent | ADA: 27.924709, BTC: 0.00000004, DGB: 270.75, DOGE: 2000, ETC: 0.68049313, IOC: 3.56266965, NXT: 81.4146422, OMG: 0.90307453, OMNI: 0.18939873, POWR: 14.25145423, REPV2: 0.22131289, SC: 343.9655172, STORJ: 9.56070288, STRAX: 1.93359315, THC: 32.4495771, VTC: 3, XMY: 528.7102474, XRP: 67.79128663, XVG: 137.6887467, ZEN: 0.35205882 |
| 0c2a39bb-eef0-4faf-81b5-7df7e5f744d7 | Address on File | Contingent | ADA: 176.3647442, ARK: 10, LTC: 0.65737362, VTC: 10, XLM: 200, XRP: 175 |
| ba5d1890-b2ac-4b5d-b93e-19d908860d23 | Address on File | Contingent | ARK: 93.00699301, BTC: 0.00000036, ETH: 0.00000106, ETHW: 0.00000106, NEO: 7.05132535, OMG: 0.0099722, STRAX: 53.39987868, XLM: 1077.200916 |
| c3215662-c65d-491d-b3ed-c54dd8f1cf5f | Address on File | Contingent | ETH: 0.1124822, ETHW: 0.12535641, NEO: 0.41558647 |
| a2580d51-445a-4656-b7f6-21ed0b56581f | Address on File | Contingent | BTC: 0.00610952, XRP: 100 |
| 903e730e-e4f5-48b9-8c78-d57116254c99 | Address on File | Contingent | ADA: 580.476108, BTC: 0.00000018, USDT: 0.00071817 |
| 7575d7a1-1990-4887-ba09-7d2804219272 | Address on File | Contingent | BAT: 0.02643274, BCH: 0.00734329, BTC: 0.00734329, BTS: 0.75660884, DOGE: 0.63285574, ETC: 0.02852163, ETH: 0.00356255, ETHW: 0.00356255, LTC: 0.00052641, XLM: 5.72777192, ZEC: 0.00009132 |
| e7177280-6df8-4ea4-b619-30fedcd77e2c | Address on File | Contingent | HIVE: 372.204, STEEM: 372.204 |
| a69ac670-6908-476b-9532-e2c044e49df7 | Address on File | Contingent | BCH: 0.00000312, BTC: 0.00765065 |
| bec1ab85-2390-410e-8fa1-cd78e4c339b4 | Address on File | Contingent | BTC: 0.00765056 |
| 69d0fddd-7daa-44de-b73b-b92662d50fdf | Address on File | Contingent | BTC: 0.0064712, XWC: 600 |
| dc66038e-2660-4a81-8145-d74e3c12daf8 | Address on File | Contingent | ADA: 580.3363507, BTC: 0.00000017 |
| 626b2457-0baa-4432-9b20-2f1f55e8d2f9 | Address on File | Contingent | BCH: 0.00593351, BTC: 0.00593351, DOGE: 641.86, XLM: 4.62814242 |
| 4534ecb2-df27-49ce-a774-bdffc03fed92 | Address on File | Contingent | BTC: 0.0076486 |
| 58dc1584-8769-465c-ad7f-7176b276e63d | Address on File | Contingent | ADA: 398.7561667, BTC: 0.00000015, XRP: 155 |
| 9723e94b-b882-4a40-986a-2a5c2f669ba4 | Address on File | Contingent | ADA: 79.9531619, ARK: 3.93491124, BCH: 0.06569896, DASH: 0.1457531, DGB: 286.637931, ETHW: 0.01268032, HIVE: 6.45733998, LSK: 1.36108723, NEO: 0.61116, OMG: 1.94906699, QTUM: 1.11333095, STEEM: 6.45733998, WAVES: 6.89834025, XEM: 305.0625066, XLM: 581.9719953, XRP: 180.9884752, XVG: 342.1955403 |
| 13890b61-140c-4fbd-8883-04a8d63dce4e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00764519 |
| 245260b7-5bf3-4e08-a296-7555448a4afa | Address on File | Contingent | BTC: 0.00764511 |
| c02036ef-486e-4cea-926f-eb98b0f86d38 | Address on File | Contingent | BTC: 0.00287919, ETH: 0.07132925, ETHW: 0.07132925 |
| 5712e303-e4dd-4d4e-8420-5db1c2e0bc34 | Address on File | Contingent | BCH: 0.01471908, XRP: 491.6546106 |
| 94e99f7a-16bf-4aff-a777-c4a18b5826a0 | Address on File | Contingent | ETH: 0.11442039, ETHW: 0.11442039 |
| a7357327-4fc0-4f07-bba5-c87957e1ae03 | Address on File | Contingent | BTC: 0.00764319 |
| f9677768-8fa2-4b39-b5ce-e0da5f02bffa | Address on File | Contingent | BTC: 0.00764316, ETH: 0.00000014, ETHW: 0.00000014 |
| 695a16f9-ce93-4953-96c1-43a677a9a42d | Address on File | Contingent | BTC: 0.00032267, DOGE: 2800, NXS: 1, PAY: 1 |
| 86fc2063-367c-4476-9ce8-9345670145b6 | Address on File | Contingent | ADX: 1337.756916 |
| 3cd35d66-f3de-4f8f-b619-970e7b2744b3 | Address on File | Contingent | ADA: 471.0942673, NEO: 3.4, OMG: 10 |
| dd8fd173-4c2d-48ee-b4d5-93b7a70916e4 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 53.79549562, NEO: 23.00693337, XVG: 601.43685 |
| 9e493ca8-f9ca-42bf-8bfa-828e60a57850 | Address on File | Contingent | BCH: 0.00000003, LSK: 24.63094165, XRP: 445.4755652 |
| 60df9a03-0a45-41f4-876e-b87cadc03197 | Address on File | Contingent | BTC: 0.00764082 |
| 4eab0ce0-65b6-4ca5-8ab2-e105a2023a0b | Address on File | Contingent | BCH: 0.0022883, BTC: 0.00646187, NEO: 0.57338367, SC: 0.7510669, XLM: 304.2355992 |
| caaeb87e-9552-4852-ac07-30dea508337e | Address on File | Contingent | ADA: 434.9350163, BTC: 0.00000008, DGB: 1675.305612, OMG: 10, RDD: 6968.407271, SNT: 90, USDT: 0.22364551, XEM: 515.8355499, XLM: 100, XVG: 300 |
| 49fe0377-8cab-48b3-96fa-6b3b39cc7742 | Address on File | Contingent | BTC: 0.00224472, HBD: 24.469, HIVE: 61.752, SBD: 24.469, STEEM: 61.752, THC: 6097.106337 |
| 535ffcb9-900f-4131-84ea-02b4dbe3967a | Address on File | Contingent | ADA: 579.5183484 |
| 20139624-06c8-4c63-85c0-af13726780b2 | Address on File | Contingent | BTC: 0.00763892 |
| 9f96729d-2d2f-48e7-a76b-75be8fc25ebf | Address on File | Contingent | ADA: 550, BTC: 0.00003035, OMG: 0.00000001, RDD: 24907.60833 |
| bc75b0e1-5896-4109-b2e1-57596b91c7d2 | Address on File | Contingent | BTC: 0.00000051, DCR: 10.78381883, MYST: 71, PART: 30.00101836 |
| a000e563-339a-4639-95a3-1acf811f0979 | Address on File | Contingent | BTC: 0.00763839 |
| fb2fdc54-cc7f-45f5-93bc-351f5a2c8299 | Address on File | Contingent | BTC: 0.00763752 |
| 0dfa4c8f-dd75-4f53-a33a-3f0a97a2a6ff | Address on File | Contingent | BCH: 0.02123153, DCR: 5.19251775, ETH: 0.06715269, ETHW: 0.084, GBYTE: 0.001 |
| 71c488be-f3fb-400d-9fc1-e935cd3b298b | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00044902, DCR: 12.18244244 |
| a114f35c-2cac-4f9e-9608-f99f4ef01206 | Address on File | Contingent | BTC: 0.00000052, NEO: 23.14245182 |
| 5ba7c8c7-c8d2-4e58-89f6-7f8caa93a871 | Address on File | Contingent | ADA: 176.3916688, ANT: 9.65207532, XLM: 150, XRP: 250 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12c0ac20-1703-4457-a336-352ee0e2d5fe | Address on File | Contingent | BTC: 0.00622641, OMG: 13.45354985, XLM: 115.548824, XRP: 40 |
| 6732194b-ad15-47a4-9989-238c3e8c3227 | Address on File | Contingent | ADA: 50, BTC: 0.00665142, QRL: 4, XRP: 20 |
| deb19fce-ea3c-410c-acac-08f51f106666 | Address on File | Contingent | BTC: 0.00763281 |
| 2c24f08b-5de2-4779-a69c-909f85f1614e | Address on File | Contingent | BTC: 0.00763245 |
| d0ebec47-de2d-4962-982d-92bdb93c4bcd | Address on File | Contingent | BTC: 0.00763236 |
| d291007a-3a0b-41d4-a0ec-d0897a560628 | Address on File | Contingent | ADA: 384.37275, BTC: 0.00000005, GLM: 300, POT: 331.7489465, RDD: 13954.63887 |
| 38c70bf9-7e6b-4145-b8ea-3546e5d7e3df | Address on File | Contingent | BTC: 0.00104054, DOGE: 1500, WAVES: 6, XRP: 150 |
| c33f7870-2b5d-4d1a-8787-7d178f8f616b | Address on File | Contingent | ETH: 0.11422127, ETHW: 0.13107407 |
| e50024d7-0657-49c3-88c1-fb0264e3d7dd | Address on File | Contingent | HBD: 46.56333244, SBD: 52.74039679 |
| a8602250-673d-4584-b5ea-5c9a53bd73ec | Address on File | Contingent | DOGE: 2919.942461, ETHW: 0.00000127 |
| 39170ca6-c07e-476d-a1dd-11f88da2bad6 | Address on File | Contingent | ADA: 250, BTC: 0.00160837, ETH: 0.00000281, ETHW: 0.00000281, SC: 2152.319149, TRX: 995.7850369 |
| 0bc89058-23a5-483f-a63a-959009aff0b7 | Address on File | Contingent | BCH: 0.00846889, BTC: 0.00754926, XLM: 14.65223665 |
| 2c08cc7a-de37-48be-a844-d1c7b9e45d55 | Address on File | Contingent | BTC: 0.00763009 |
| 5911a6c2-c7c2-4279-bf63-b59c844803ac | Address on File | Contingent | ADX: 230, BTC: 0.00631587 |
| 00b5bf0f-23bf-4f3c-b3b1-7b94288f663d | Address on File | Contingent | TRX: 3094.314112 |
| 48b5e44e-e20c-48f8-8eac-cf4456ec369d | Address on File | Contingent | ADA: 317.6383212, BTC: 0.00000004, NEO: 9.9501505, OK: 20, QRL: 15, RDD: 7200 |
| 6506950c-63ff-4f9d-9dea-42c32ab92e81 | Address on File | Contingent | ETH: 0.10013862, ETHW: 0.10013862, USDT: 25.62262682, XDN: 159.1216825, ZEC: 0.0103 |
| 406245b7-dbc8-49d3-9ceb-d1b837ef01c3 | Address on File | Contingent | BTC: 0.00010077, ETH: 0.00338431, ETHW: 0.00338431, LTC: 2.60573891, OMG: 0.0008985 |
| b8fbc988-fe66-444c-8b22-277f5e973851 | Address on File | Contingent | BTC: 0.00762769 |
| e1d1ed14-2ac8-473e-bc60-ed52ada4bc87 | Address on File | Contingent | BTC: 0.00000172, NEO: 23.11553244 |
| 878a0051-3207-4b3c-86c5-05dc148e961b | Address on File | Contingent | ADA: 321.5790699, BNT: 7.40461222, BTC: 0.00000003, ETH: 0.04319483, ETHW: 0.04319483, HIVE: 16.34330024, IGNIS: 18.46933739, OMG: 1.55, STEEM: 16.34330024, USDT: 0.00017213 |
| 02a32187-3d5f-4a6d-b5b7-550a2450ce90 | Address on File | Contingent | BTC: 0.00735746, RDD: 10000, SC: 1000 |
| 4636a50f-bcc9-4489-8ff3-1bc956b0310b | Address on File | Contingent | BTC: 0.00003699, SYS: 1741.16464 |
| 018b08d3-a55a-41c3-a3e2-29e3fc3f845c | Address on File | Contingent | BTC: 0.00304073, MAID: 80, SC: 2220, XRP: 240, ZRX: 15 |
| c7a7c3f3-61ae-49c0-ac92-a47d951955f1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, ETH: 0.11396721, ETHW: 0.11396721, ZEC: 0.0101 |
| 0013041c-74a2-4aba-8188-94129b68233c | Address on File | Contingent | BTC: 0.00000451, MANA: 447.2018234, USDT: 0.01461546 |
| 97912d03-5de1-48bb-aec5-0b4881e6272a | Address on File | Contingent | BCH: 0.00000718, BTC: 0.00000203, PPC: 519.977677 |
| ae2e23dd-0713-44ef-a3ff-a65e2d780143 | Address on File | Contingent | ADA: 500, BTC: 0.00076428, IGNIS: 7.98137732, NEO: 0.1, NXT: 15.96275464, OK: 24.3037385, WAVES: 3.83716271, XLM: 0.0997515 |
| 2494e78d-6ef2-44c6-b4b2-6ffc838171c7 | Address on File | Contingent | BTC: 0.0075879, QTUM: 0.399232 |
| 99110c10-0197-4c60-bb0d-eacb4b5ebae3 | Address on File | Contingent | BTC: 0.0052761, ETH: 0.03513322, ETHW: 0.03513322, QTUM: 0.00000094, SC: 0.24550028 |
| b8d76e29-036e-43da-a03b-e5442f681f3a | Address on File | Contingent | BTC: 0.00761788, DGB: 0.00026884, XRP: 0.34733015 |
| fd009b35-2b69-4f6f-86ad-e37a766537b3 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00743278, ETC: 0.09354308, MUNT: 3468.50403, USDT: 1.62301594 |
| 06d35c3a-7a34-4281-a6de-a9c41b46bfaa | Address on File | Contingent | NEO: 3, XRP: 429.8828126 |
| 91f16fe8-5419-4487-8fb2-d83750cd8c47 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00033068, XRP: 493.9753518 |
| a38e1493-593d-41ce-a714-f5e1e99b1a39 | Address on File | Contingent | BTC: 0.00762103 |
| bbaf6525-dd9c-4d40-a8c0-489ea7f0306a | Address on File | Contingent | BTC: 0.00001482, DOGE: 2599.965278, XRP: 52.59976011 |
| 0f7d7e42-7a59-40cb-bbcc-63a2b229277d | Address on File | Contingent | BTC: 0.00034366, ETH: 0.10012037, ETHW: 0.10012037, FTC: 21.27999149, XRP: 38 |
| 74599b0d-7670-4778-a5fa-4ecb2e21cb2e | Address on File | Contingent | BTC: 0.00762008 |
| b43c6cc3-101d-460a-b9c2-2b58d2b6e569 | Address on File | Contingent | DGB: 400.3370247, DOGE: 2871.098385, IGNIS: 5.3413615, KMD: 0.00000001 |
| a46904cf-bd3b-4ca5-997e-f0e7acf9d747 | Address on File | Contingent | ADA: 74.60533278, BTC: 0.00331336, ETH: 0.04021139, ETHW: 0.04021139, IOC: 3.95246092, XLM: 89.47423142, XVG: 242.2366009, ZEC: 0.27691364 |
| 96e5eb13-2208-4c96-9a51-0f396a5c41ab | Address on File | Contingent | XRP: 493.8568306 |
| 1fa2845d-2c96-4df2-8a61-10b835a3b794 | Address on File | Contingent | BTC: 0.006467, XRP: 74.65068235 |
| 35adc5d2-e9d5-4053-a783-292ab02387c2 | Address on File | Contingent | BTC: 0.00761865 |
| 41ae5d40-c33e-41ce-8e0a-577d78d03b3a | Address on File | Contingent | ETH: 0.1140159, ETHW: 0.13081716 |
| 92adf6d6-529e-4cd3-9915-3e0d545a1b1f | Address on File | Contingent | ETH: 0.11401556, ETHW: 0.13074395 |
| f3161c91-73ab-4267-a76c-d94be1685d22 | Address on File | Contingent | ADA: 321.2277878, ETC: 0.00007674, USDT: 93.63153404 |
| e77a0f30-fab5-4238-93ef-76dd1c9e877b | Address on File | Contingent | BTC: 0.00000085, POWR: 1313.539604 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b10ef2c-3d2c-4f95-bdbe-4ac1a0da20f9 | Address on File | Contingent | ETH: 0.08279511, ETHW: 0.09885161, LTC: 0.49128785, NEO: 1.22626117, XRP: 19.70178874 |
| e805c063-765a-4deb-9131-aad789f90547 | Address on File | Contingent | BTC: 0.00389474, IOC: 12, NMR: 7.5768422 |
| 086716d0-b188-4db5-9923-688f926f259c | Address on File | Contingent | ADA: 221.6666667, ARK: 407.9698357, BTC: 0.00045174, ZEC: 0.11027899 |
| 9f94a3dd-0d03-412e-8ff3-d748281e09bd | Address on File | Contingent | ADA: 577.8095134 |
| 01bb23b4-b8b6-44d0-9518-f841ca8d34c5 | Address on File | Contingent | ADA: 577.8027281 |
| ac27f39e-3c87-4a97-b76f-0bfae08491ef | Address on File | Contingent | GLM: 974.5991059 |
| bf890c98-911f-4bdd-b9c4-54e701aad7d8 | Address on File | Contingent | ETH: 0.07815527, ETHW: 0.095, OMG: 77.17631704 |
| 1905f53f-05e4-40c9-9ced-a79610e3afa2 | Address on File | Contingent | ADA: 300, ADX: 100, BTC: 0.00000014, BTS: 606.9431469, IGNIS: 150, POWR: 150, RDD: 10000, XEM: 206.5486013, XRP: 98.69425562, XVG: 1511.515913 |
| c0a7ae4a-1af0-47d6-81ce-8c17b383b1f8 | Address on File | Contingent | BTC: 0.00251562, DASH: 0.02645995, EMC2: 10, ETH: 0.06604576, ETHW: 0.06604576, NEO: 1.6031413, OMG: 3, THC: 56.80523918, VTC: 4 |
| 8f36db17-c24d-43c3-aa3f-fd02ed70a5a0 | Address on File | Contingent | BTC: 0.00761361 |
| 15d679ff-3e92-472e-adfe-32a956fea903 | Address on File | Contingent | BTC: 0.00000062, GRS: 599.3492825 |
| fb6b5f03-1259-4136-bb5d-504e6a04de5c | Address on File | Contingent | BTC: 0.0000734, ETC: 8.51962834, SC: 2380, USDT: 0.64160697, XLM: 446, XVG: 2300 |
| 1099ce65-a249-4432-a64f-49678f1ba0ee | Address on File | Contingent | LTC: 2.71632895 |
| 55b2e707-2e44-4039-a434-c74d402e019e | Address on File | Contingent | BTC: 0.00760269, CRW: 25.86585965 |
| 62652b91-b689-42a4-8ac3-4f61d57a5de5 | Address on File | Contingent | ETHW: 0.00006482, SC: 28602.15054, XRP: 259.6303816 |
| 822275ca-379a-4d20-a17d-f0628495a760 | Address on File | Contingent | ADA: 524.1087372, BTC: 0.00000003, ETC: 1.05709864 |
| 1201d06a-acf9-4a02-8fa8-f4ad7a0249e2 | Address on File | Contingent | ETH: 0.11255005, ETHW: 0.12940047, XVG: 1250 |
| 842189cd-a29c-4136-94f3-1f363e1a9cab | Address on File | Contingent | BTC: 0.00760511 |
| 646c2369-ca59-42aa-b03b-1da0f1e00fd6 | Address on File | Contingent | ETH: 0.11379703, ETHW: 0.13064975 |
| 99a8cf62-e615-49a6-8c9a-0f0af40f107e | Address on File | Contingent | BTC: 0.00760302, LTC: 0.00000191 |
| 29a20150-cdb2-4ed1-8a38-a7554eba49b0 | Address on File | Contingent | BTC: 0.00760301 |
| 5cbbf5dc-f78d-4902-a2e2-990c313c8750 | Address on File | Contingent | BTC: 0.00760297 |
| f2406396-0133-4469-889a-1353e4d59174 | Address on File | Contingent | BTC: 0.00760259 |
| e291377d-131f-4789-a475-c613f2cf4ef8 | Address on File | Contingent | ADA: 48.63718112, BCH: 0.0506402, IGNIS: 55.5, LTC: 0.5, NEO: 2, NXT: 111, OMG: 15, THC: 100, VTC: 20, XLM: 300, XRP: 200, XVG: 1000 |
| af6d7d3c-1f1c-4031-9721-fa387b52ba4d | Address on File | Contingent | BTC: 0.00759915 |
| a9b16778-288d-4c70-a7ee-0ec80bb53844 | Address on File | Contingent | ETC: 7.97086746, NEO: 7.09251162 |
| 4d448c84-8557-42ac-a167-4fa03c569427 | Address on File | Contingent | BCH: 0.02817374, BTC: 0.00743086, XVG: 798 |
| e68cb466-f0c3-45c5-a5f9-9f8cb3004bbc | Address on File | Contingent | BTC: 0.0053027, ETH: 0.00827836, ETHW: 0.00827836, SNT: 2000, USDT: 0.00276352 |
| 2b3bec1d-65bd-4e06-865e-7ccfa3f70112 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000044, ETHW: 0.00000044, OMG: 245.0108529 |
| f6a93236-1305-48cf-8e78-58dccb8764b1 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.09616207, ETHW: 0.09616207, GLM: 150 |
| c561c141-fca5-4681-a4bd-61b7e55d44f1 | Address on File | Contingent | BTC: 0.00000002, ETC: 1.40275105, ETH: 0.09890302, ETHW: 0.09890302, SC: 501 |
| bd306729-432a-4a6b-a87c-24bde1c8957a | Address on File | Contingent | BCH: 0.00215844, BTC: 0.00758688 |
| 0de50d2a-6585-46c1-9ae0-90049588dca1 | Address on File | Contingent | BTC: 0.00759513 |
| d4cbf9c2-5677-40cc-967b-7dccaa3185ca | Address on File | Contingent | DOGE: 2906.307197 |
| 4305edf7-017f-4db1-b58a-ab8538f16937 | Address on File | Contingent | BTC: 0.00748235, ETH: 0.00149775, ETHW: 0.00149775, ZEC: 0.01053461 |
| 8c6befd3-bf7c-4b7f-ab91-f23cbabe41d7 | Address on File | Contingent | BTC: 0.0075948, XRP: 0.00000001 |
| b000604f-eb62-4978-b962-fb473b1d6c42 | Address on File | Contingent | BTC: 0.00000067, SC: 60274.64836, USDT: 0.000015 |
| 71efb1bb-706b-41b6-aa87-7852ab0b2681 | Address on File | Contingent | BTC: 0.00759349 |
| a5d915f4-b9e7-4499-9292-5ba98caa99e9 | Address on File | Contingent | ETH: 0.11363544, ETHW: 0.12650965 |
| a1ef0a57-db5d-4121-a79d-2aeb86a058ac | Address on File | Contingent | BTC: 0.0075918 |
| a89365ee-e6e5-48da-b9af-84d7e7e70df4 | Address on File | Contingent | ADA: 24.0403423, BTC: 0.00721584, ENG: 7.1, XEM: 49.42838737, XMY: 1400 |
| 624e5420-e65a-4ae9-9232-482d0b7326d9 | Address on File | Contingent | BTC: 0.00000075, DOGE: 1300, GRS: 37.54372255, LTC: 0.6, NEO: 2, SC: 810, USDT: 0.00034717, VTC: 67.15424277, XEM: 45.44073622, XLM: 40, XRP: 15.50485612, ZEN: 2 |
| 28b8c6b9-6375-4a71-b4bc-23ad6e98f4fc | Address on File | Contingent | BTC: 0.00758995 |
| 29b3dfc7-ec05-4b85-8f2d-73de249a950f | Address on File | Contingent | BCH: 0.00143281, BTC: 0.00313031, DASH: 0.00258915, DOGE: 1688.573888, LTC: 0.01327053 |
| 29e3a66c-0e23-43d9-a476-836dbece18fb | Address on File | Contingent | ADA: 523.8, BCH: 0.00005391, BTC: 0.00005391, WACME: 4.9875, XEM: 0.9975, XRP: 40.3817 |
| 36857c33-254e-4071-8525-415c5798e956 | Address on File | Contingent | BTC: 0.00597657, USDT: 44.5439912 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5640c0df-3e12-42a4-be9a-70c77cd88d7e | Address on File | Contingent | ADA: 289.6133612, ADX: 40, BCH: 0.0957564, BTC: 0.00000005, ETC: 3, FLO: 250, MONA: 8.22713497, SC: 3000, THC: 125, UBQ: 10, WAVES: 10, XVG: 800 |
| b40889bb-9739-40db-9a31-8a4489d2a05b | Address on File | Contingent | DOGE: 2761.140608, IGNIS: 0.6112456, NXT: 1.2224912, XDN: 8409.385475, XMY: 10000, XVG: 5000.768306 |
| d064a904-3ec4-4c3b-b048-4efcd07ac147 | Address on File | Contingent | DOGE: 2868.333244, PPC: 6.133 |
| 3b148e44-b093-4c29-91d5-70f1bcdbe55e | Address on File | Contingent | BTC: 0.00758533 |
| 435b3b92-6dd0-4939-a4c0-de3a04b36878 | Address on File | Contingent | BTC: 0.00754986, NEO: 0.10573413 |
| e1b18eb2-dc37-4cc3-811e-107e99d61e61 | Address on File | Contingent | BTC: 0.00758403 |
| 9c0e2655-cf8f-4d97-918e-0b4ca675039e | Address on File | Contingent | ETH: 0.01473492, ETHW: 0.02760913, NEO: 20 |
| 04e30bb7-0390-4f6a-be44-146a87290a20 | Address on File | Contingent | BTC: 0.0075827 |
| c5911bae-f1b5-419a-8d76-4f60ca6341ca | Address on File | Contingent | BTC: 0.00758248, EMC2: 0.17172803 |
| 8ab985d2-f06f-4806-b78c-70f2d6de0247 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00750575, XLM: 23.79851799 |
| 52850101-608b-4de6-ac64-74dba5bbfc68 | Address on File | Contingent | BTC: 0.00758206 |
| b8d2f3af-69b3-433e-834f-56f441a5cbd4 | Address on File | Contingent | ETH: 0.11347672, ETHW: 0.11959744 |
| 3a33c563-2b95-47f7-8e5b-1bd7d91eb120 | Address on File | Contingent | DGB: 25200.80878, NXT: 3216.451445 |
| b13fc38f-0691-40a4-b167-0b32bf9c9f7a | Address on File | Contingent | BTC: 0.00044944, MAID: 80, SC: 1500, USDT: 68.1399833, XLM: 1218.115632, XVG: 1000.000007 |
| 3c292c87-438e-41d6-a4ac-d694975753be | Address on File | Contingent | BTC: 0.00758037 |
| d285c792-3151-49a5-89f5-40fdf18d89e7 | Address on File | Contingent | BTC: 0.00758037 |
| ed8779f6-9299-42e5-bc23-3368689f3a19 | Address on File | Contingent | NEO: 22.97471052 |
| 1f736f1a-284e-49c1-a90e-86a48ed4e27b | Address on File | Contingent | BTC: 0.00731742, ETH: 0.00391196, ETHW: 0.00391196 |
| 7a489027-aa65-4021-80e9-16054f5c3471 | Address on File | Contingent | BTC: 0.00728444, STRAX: 17 |
| fd569dd3-dc97-4482-a720-dc16323357c6 | Address on File | Contingent | ADA: 12.59494886, ADX: 12.04996094, BTC: 0.00000015, DASH: 0.00921385, DGB: 105.0021, DOGE: 720.0021699, ETH: 0.07314638, ETHW: 0.07314638, EXP: 5.17440307, GBYTE: 0.0434181, HIVE: 1.35901901, LBC: 41.7683011, LSK: 0.29338822, NEO: 0.2912945, OK: 61.10647977, OMG: 0.24843964, PART: 0.84768103, PAY: 3.5408205, RDD: 461.8147917, SC: 186.1044683, SNT: 28.37087457, STEEM: 1.35901901, STORJ: 3.97576704, STRAX: 0.63395782, USDT: 0.00058284, WAVES: 0.75343662, WINGS: 20.24727813, XEM: 11.29694168, XLM: 12.38847429, XRP: 5.13011726, ZEC: 0.03086893 |
| 7a646e80-24cc-4996-9530-7dc4255324e4 | Address on File | Contingent | USDT: 209.6322301 |
| f6e04d46-a7e1-4052-9b80-342dd64b5301 | Address on File | Contingent | BTC: 0.0055005, EMC2: 3.81016043, ETH: 0.015, ETHW: 0.015, LTC: 0.06, XRP: 58.58359706 |
| dbcc6729-2f31-485e-8d67-b2c2f356a335 | Address on File | Contingent | BTC: 0.00757576 |
| 95452367-5b55-4fd3-b909-95857364716f | Address on File | Contingent | BCH: 0.00100681, BTC: 0.00414629, DOGE: 1310.65 |
| da3a04b3-e7cb-4971-a4e1-29a3171b9474 | Address on File | Contingent | BTC: 0.00754735, OMG: 0.88405362 |
| 7ac25c29-82c6-42f1-b922-62718191a5e9 | Address on File | Contingent | BTC: 0.00603135, XRP: 100 |
| 6436e287-7c5b-4c16-a93c-919f52818bd2 | Address on File | Contingent | ADA: 90.43299992, BTC: 0.00000066, LSK: 204.6040596, USDT: 0.00616788 |
| 18842dc4-c962-4f36-b2fc-7e9f4d3c0ea7 | Address on File | Contingent | POWR: 1305.995809 |
| 08918c73-a1b6-4787-88d3-1e4cde9d48e3 | Address on File | Contingent | ADA: 574.517203, BTC: 0.00000009 |
| 92fd7c20-0ab7-49b0-88d2-b91ab7400cb2 | Address on File | Contingent | BTC: 0.00757236, USDT: 0.02246209 |
| 4a309dd6-2088-43ce-9575-0db1de552f23 | Address on File | Contingent | BTC: 0.00000267, DOGE: 1530, LTC: 1, MAID: 15, XRP: 44 |
| 1614f1ac-dd12-469a-8b31-38c7bbe3bb84 | Address on File | Contingent | DOGE: 2897.896048 |
| 8150075c-e240-4f7d-98e5-75c001b38683 | Address on File | Contingent | ADA: 560.4701676, XVG: 2690.20744 |
| 0740163d-ef95-4cad-8213-1ca66be6c9d7 | Address on File | Contingent | BTC: 0.00757186 |
| 58b1e9e5-399d-44bb-96c9-58a3b0da49e9 | Address on File | Contingent | BTC: 0.00749972, RDD: 4987.5 |
| 53d930fe-3ce7-467f-a528-3b8e5b0a9d26 | Address on File | Contingent | ADA: 574.3839687 |
| ea1516f8-0012-4b70-832b-9bde4763fa9f | Address on File | Contingent | ADA: 101.3604362, DGB: 329.831751, DOGE: 2000, SC: 2110.121868, XLM: 200, XMY: 2000 |
| 46e98af6-f4cf-4cb2-8c61-936ac3b68f07 | Address on File | Contingent | ZEC: 6.10136724, ZEN: 1.01058429 |
| 0be71a17-09b0-42d6-8830-73fbf8be6188 | Address on File | Contingent | ETH: 0.05000807, ETHW: 0.05000807, USDT: 117.0004599 |
| f7cef982-c382-401e-9c45-24a6556b18b8 | Address on File | Contingent | SC: 60076.7792 |
| 9c470c8a-385a-4d45-a5b5-2ef0c0a71f6e | Address on File | Contingent | BCH: 0.01171014, BTC: 0.00371641, DASH: 0.03023702, DNT: 43.94273128, ETH: 0.04381126, ETHW: 0.04381126, LTC: 0.21837938, XRP: 11.40793334 |
| 3581f421-8cbc-424b-afa1-55f58da5e1a3 | Address on File | Contingent | MYST: 875.947075 |
| 59be3552-5e30-494f-a38a-04f7ed305f49 | Address on File | Contingent | BTC: 0.00752137, NEO: 0.13513348, ZEN: 0.00429125 |
| d69a5d63-de23-409a-bd9b-ec920f3efb06 | Address on File | Contingent | ADA: 574.0629985 |
| 5623029e-ef26-4c3c-8bfb-f2fcd2de8203 | Address on File | Contingent | BTC: 0.0075671 |
| 1d831df6-14fe-4620-905e-1b8c0da25d60 | Address on File | Contingent | BTC: 0.00756708 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a714afc2-d24f-4edb-aa0c-76f261995fcb | Address on File | Contingent | ADX: 17.63224181, ARK: 5.80836754, BTC: 0.00595688, IOC: 7.67957503, LBC: 28.68852459, USDT: 31.59666093, WAVES: 5 |
| 534fe2cc-8f7f-4369-b94e-0916a3cb7dfc | Address on File | Contingent | BTC: 0.00696798, DASH: 0.185, USDT: 0.29723727, XRP: 20 |
| 675e3bc3-6184-4fcf-9714-eb273c5f345f | Address on File | Contingent | BTC: 0.00752508, ZEC: 0.0334235 |
| 06101976-3018-4c63-b3e1-9c26a7947ee4 | Address on File | Contingent | BTC: 0.00043038, ETH: 0.10678319, ETHW: 0.10678319 |
| e1d11e57-193f-4d2d-8297-ed5d2d2a706c | Address on File | Contingent | BTC: 0.00756388 |
| 5aea0bcb-f05b-489e-8740-a8d232ec7e12 | Address on File | Contingent | BCH: 0.00751374, BTC: 0.00751374, XLM: 5.86072306 |
| e67827bd-d5ed-4171-a4d8-890005f155c4 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.11317347, ETHW: 0.13 |
| 4ec50aba-5c14-42c4-b272-dcc6b9e7476a | Address on File | Contingent | BTC: 0.00676992, DGB: 355.8, MEME: 2.07025011, SNT: 380.0222155, STORJ: 26.23016583, STRAX: 3.62702961, USDT: 0.00106983 |
| 60ee3766-8771-4cee-a7de-1fc0730ce122 | Address on File | Contingent | BTC: 0.00000017, XEM: 233.3648432, XRP: 435.7098612, ZEC: 0.48092363 |
| 3e4aecef-7186-4d6b-b809-530390526cf4 | Address on File | Contingent | BTC: 0.00754824, LBC: 0.2040585, ZEN: 0.04004578 |
| 0b2a3a78-ccc2-43b6-96bb-88f9c420f0ef | Address on File | Contingent | BTC: 0.00000039, XRP: 489.9739679 |
| d8f841e7-c2b9-473b-9926-f7de5938a4af | Address on File | Contingent | DOGE: 2892.63055 |
| 0efc01ef-4177-481b-b4e7-0c53348dda01 | Address on File | Contingent | BTC: 0.00755875 |
| ee7f00d9-379d-4110-a7a1-9723d566639b | Address on File | Contingent | BCH: 0.00750975, BTC: 0.00750975, XLM: 5.85761085 |
| c6f734cc-4ee1-4cdd-b1a6-418fc82331ea | Address on File | Contingent | ETH: 0.11312579, ETHW: 0.126 |
| 1e999b40-413f-4355-981b-021ae5f56ae8 | Address on File | Contingent | BTC: 0.00755837 |
| 73726ba7-4207-42ac-9657-8e68f50d6109 | Address on File | Contingent | ETH: 0.11312036, ETHW: 0.12599457 |
| 30b82964-3c9f-4391-9541-ef6bc65ee3dc | Address on File | Contingent | DGB: 4038.852938, ETH: 0.09572013, ETHW: 0.09572013 |
| b79c227a-005f-49dc-ad58-3972747680f1 | Address on File | Contingent | BTC: 0.00755692 |
| f5e3dc64-8907-43aa-9b90-0355a465119e | Address on File | Contingent | BTC: 0.00755647 |
| 9b0a465d-132b-4b80-816f-8d045d60e57a | Address on File | Contingent | ADA: 450, BTC: 0.00162365 |
| 9a9c7375-cce1-44d1-bdcb-006f53f3359d | Address on File | Contingent | BTC: 0.00000009, XRP: 489.7001879 |
| 27f90fee-19f8-408c-918f-a7f0d523a10e | Address on File | Contingent | BTC: 0.00362993, ZEC: 3.28889494 |
| 31e21dc0-b8a8-4226-86db-023cd6d8d4bb | Address on File | Contingent | BTC: 0.00000434, GNO: 1.5, MEME: 696.7053351, USDT: 0.00884391 |
| 104b793e-bb93-4d26-ad4d-9926e2796e51 | Address on File | Contingent | XRP: 489.4778179 |
| 2d86642e-8cee-4d09-8fb7-c94b56be82e9 | Address on File | Contingent | BTC: 0.00754297, NEO: 0.025 |
| 738b68b6-a8af-4510-86d2-b575fc93b493 | Address on File | Contingent | BTC: 0.00755103 |
| 8721c7bb-3316-4f52-87c7-ba77dc7d7cd0 | Address on File | Contingent | BTC: 0.00755 |
| 1e0e23c3-11f2-4061-bac7-43577e170e78 | Address on File | Contingent | BTC: 0.00754922 |
| a9b731b6-2dca-4f7e-8a4b-b57b658582f9 | Address on File | Contingent | ADA: 82.886075, BCH: 0.02110187, BTC: 0.00188763, DASH: 0.06118344, ETH: 0.04419831, ETHW: 0.04419831, LTC: 0.19888281, XLM: 67.811116, XRP: 34.989533, ZEC: 0.10321121 |
| 7342e7b6-c053-403f-9a12-40f4ced5c285 | Address on File | Contingent | ETH: 0.11297067, ETHW: 0.12584488 |
| f037f9dc-0a04-4f01-a5b1-f01ca2ffda59 | Address on File | Contingent | BCH: 0.01, BTC: 0.0074635, UBQ: 50, USDT: 0.01223646 |
| 3eaa2600-b298-49c7-982c-242ae305441d | Address on File | Contingent | BTC: 0.00000067, ETH: 0.08837955, ETHW: 0.08837955, POWR: 122.3844041, RDD: 11190.06316, WAVES: 12.95921747 |
| a3d0ceaa-2381-4243-98eb-1cb14e22594d | Address on File | Contingent | BCH: 0.00673841, BTC: 0.00581878, DOGE: 624.5556013, LTC: 0.01883937, XLM: 5.25596505 |
| 8f852cb0-01ff-4220-9bde-7bc775620557 | Address on File | Contingent | ADA: 510.2490032, BTC: 0.00000004, MYST: 17.14285714, NEO: 0.05021485, PART: 1.82670488, PAY: 11.24010901, QTUM: 1.18857045, SC: 1084.751773, WACME: 5.02467165, XLM: 111.3983977 |
| e5d4bdc5-08d3-4880-bd2b-c76a50c11ec9 | Address on File | Contingent | BCH: 0.00749776, BTC: 0.00749776, XLM: 5.84825864 |
| b96797e4-d1e8-44c0-bf54-d40733d9eb41 | Address on File | Contingent | SC: 59900.01814 |
| afee0996-cc2f-421b-a0ab-1fd1d38c5d00 | Address on File | Contingent | BTC: 0.00754595 |
| 613f0733-a1b0-49e2-a0f5-0a36b48c4185 | Address on File | Contingent | SC: 59894.67956 |
| 0d91c036-fb85-4f12-8e77-6ecea6a8e727 | Address on File | Contingent | ETH: 0.112947, ETHW: 0.112947, USDT: 0.00031768 |
| 93ad7f1f-84e1-47e0-87dd-6ece723eb43c | Address on File | Contingent | ETHW: 0.00000006, XLM: 0.89488709, XRP: 488.8668994 |
| 1a1b4133-5f1d-4db1-97b1-cd58a6a209c8 | Address on File | Contingent | BTC: 0.0075442 |
| 9a906de3-344f-4247-9f77-ea2e13a08912 | Address on File | Contingent | BCH: 0.0073885, BTC: 0.0073885, SC: 1000 |
| 2ebc8ca4-5a1c-4781-a847-8dfa39175c47 | Address on File | Contingent | ETHW: 0.00000297, SC: 59880.707 |
| e4b94997-ae4f-4855-8ca6-30b3183a3c44 | Address on File | Contingent | ADA: 564.2611625, KMD: 10 |
| f99d1d98-8167-4d6c-9c7d-2ed68c41d469 | Address on File | Contingent | BTC: 0.00754267 |
| 5648b106-3c99-4573-a004-58cff0a716d7 | Address on File | Contingent | ARK: 32, BAT: 242, BTC: 0.00000003, DGB: 100, GLM: 10, LSK: 1.3, NEO: 11, NXS: 13, OMG: 17, PAY: 95, PTOY: 5, SC: 190, STORJ: 36, XEM: 90.8425875, XLM: 5.24855504, XVG: 6400 |
| 61d70dc6-a855-47fe-b77c-5b70512be397 | Address on File | Contingent | XRP: 488.7944904 |
| d545438c-0998-40ed-b3df-a88ef2a74c3a | Address on File | Contingent | BCH: 0.00017713, BTC: 0.00754029, USDT: 0.00035376 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26c9ad77-39e9-4832-96cb-3b66247af377 | Address on File | Contingent | BTC: 0.00754101 |
| 3cd4bf4b-42c3-436b-8985-947fcd4f283d | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00738944, NEO: 0.10400416, PAY: 100.6400626, XVG: 1147.030361 |
| cf51d942-a554-4a33-ab44-4d9b0cbd98e9 | Address on File | Contingent | DOGE: 2871.957542, RDD: 2477.1616 |
| 86c2b228-2d8a-4bd3-af02-50937ad11656 | Address on File | Contingent | DOGE: 2885.532618 |
| 21abcd7f-6f7d-478b-a416-887a148cef51 | Address on File | Contingent | BTC: 0.00716998, ETH: 0.00542667, ETHW: 0.00542667, USDT: 0.19092835 |
| 50b65e8e-fa51-42f8-966c-6411d4133d4e | Address on File | Contingent | BCH: 0.00749, BTC: 0.00749, XLM: 5.84220584 |
| 43070eb3-6034-485c-8b7b-f4bd5c37859a | Address on File | Contingent | BAT: 971.3752257, BTC: 0.00005873 |
| 7ac426e8-c013-4259-8cce-87500849aa87 | Address on File | Contingent | SYS: 1044.502618, WAVES: 31.85603309, XEM: 581.9719953, XLM: 132.5051909 |
| d89217de-d55d-4281-afb8-7dd84b6a496e | Address on File | Contingent | NEO: 22.84758626 |
| bd16855b-7022-49b4-b2ba-89f2a173c84c | Address on File | Contingent | ANT: 13.67991066, BTC: 0.00000005, ENG: 10.55660663, ETH: 0.08554198, ETHW: 0.08554198, MONA: 11.06080207, NXT: 800, POT: 254.1401274, VTC: 45.60744789 |
| f7ad1852-3dff-410d-878d-486c11470a7d | Address on File | Contingent | ADA: 571.7972452, BCH: 0.0000001 |
| 1439b6ba-626c-4ea1-85a0-543666bf8dbd | Address on File | Contingent | BTC: 0.00753675, OK: 1 |
| aae0b902-59ab-44ad-a4e0-e23642daecdc | Address on File | Contingent | ADX: 31.57539397, BTC: 0.00095199, ETH: 0.00044833, ETHW: 0.00044833, LBC: 109.7762289, NXS: 0.51625239, STMX: 361.4130435, USDT: 173.8676018, XVG: 0.601307 |
| 201c3d46-aac2-4ac7-988a-39abb1186eb4 | Address on File | Contingent | BTC: 0.00753631 |
| 07dad02a-abba-425e-afdf-5cc217f565c8 | Address on File | Contingent | DOGE: 2883.624271 |
| 98a9ddc3-7429-4e90-a7ba-1789c14defa6 | Address on File | Contingent | BTC: 0.00542764, DGB: 7318.575267 |
| b678e579-f120-4e13-87a1-ae3bae7fe94a | Address on File | Contingent | BAT: 14.91226742, BTC: 0.00742003 |
| 47382ff9-dff7-4746-8039-9da92810c6fe | Address on File | Contingent | ETH: 0.11276943, ETHW: 0.11879349 |
| 1c56d86d-c089-43ea-94e4-3ae8fd4b9397 | Address on File | Contingent | ADA: 429.1847845, BTC: 0.00000006, LTC: 0.37406412, SC: 1414.132091, XLM: 201.7221222 |
| 9bb6d467-4a3f-4768-ad10-cfbcc81f36d0 | Address on File | Contingent | BTC: 0.00420508, RDD: 3500, XEM: 218.2713348, XRP: 196.4326108 |
| c5e8b5d7-9f54-4003-9560-453285cd1f51 | Address on File | Contingent | ADA: 548.3814167, SNT: 350 |
| 17307feb-715a-4e7a-ac65-535d557fb2d9 | Address on File | Contingent | BTC: 0.00753342 |
| 53e1c789-f87c-4a7f-9ebb-e4ea4ff0d7d8 | Address on File | Contingent | ADA: 571.464338 |
| 70a3cded-89bc-47b4-a5d5-560f279ff062 | Address on File | Contingent | BTC: 0.00751136, XLM: 6.49218049 |
| 1a7d5c37-ae7f-442d-a107-c26a23988660 | Address on File | Contingent | BTC: 0.00000264, OK: 36065.46238 |
| addcfa08-f75e-41b7-9cfb-2a957af3cb12 | Address on File | Contingent | NMR: 15.34111244 |
| 98cf4c04-a85d-4b39-b9c7-61f888e2c0b2 | Address on File | Contingent | BTC: 0.00426022, LTC: 0.05469991, SYS: 69.59302326, USDT: 77.85904798, XEM: 0.9975 |
| 5d3ff672-dcb6-4ca0-8aa1-2455b45e64b7 | Address on File | Contingent | WAXP: 240.6700972, XRP: 455.4551019 |
| a03c1dee-a06e-471e-ac35-684a9b677768 | Address on File | Contingent | BTC: 0.00753046 |
| f213f06a-fcfd-4224-ab6f-47e3b8b02a91 | Address on File | Contingent | BCH: 0.01322887, ETH: 0.11190207, ETHW: 0.12875439 |
| f844955e-2f87-41a5-97bb-7e35a364b846 | Address on File | Contingent | BTC: 0.0075292 |
| 51c6b5c4-e2e5-43d0-bfb1-bfcf0d635097 | Address on File | Contingent | ADA: 571.0951155 |
| e53de827-bf8c-4033-8b68-2473f326a988 | Address on File | Contingent | BTC: 0.00752679 |
| 316a0cb8-d6dc-40e6-ad18-2e13e9e143e9 | Address on File | Contingent | BTC: 0.00752595 |
| b8c597e2-92f7-4918-8bbb-8a670532505c | Address on File | Contingent | BTC: 0.0059675, ETH: 0.00000631, ETHW: 0.00000631, LTC: 0.55591264, UBQ: 0.015559 |
| 41db222e-deca-450a-81aa-beffe60344b0 | Address on File | Contingent | BCH: 0.07615771, BTC: 0.00669306, ETH: 0.00546216, ETHW: 0.00546216, LTC: 0.04783962, WAVES: 0.45915888 |
| 67b655a4-e6fb-45cb-8c40-e11186407c3c | Address on File | Contingent | KMD: 55.07486002, LBC: 1334.422032, NMR: 13.24047298 |
| c1f18255-370d-424a-826b-77ff882c0fc4 | Address on File | Contingent | BCH: 0.007475, BTC: 0.007475, XLM: 5.83050583 |
| 9bd47bca-c436-4e85-b922-ae0ddca5e2b4 | Address on File | Contingent | BTC: 0.004937, XRP: 167.66465 |
| e777c480-39c0-4f3e-ae47-0aa361037fab | Address on File | Contingent | BTC: 0.00695186, ETC: 0.86657115 |
| 4b7c0e60-5253-43c2-9922-623b91f4b30a | Address on File | Contingent | BTC: 0.00752268 |
| cd298b1e-24ee-4cc1-baaf-d23d07e2d986 | Address on File | Contingent | BTC: 0.00752258 |
| 49a62c9f-01ca-4e48-b257-bd06331ff7ef | Address on File | Contingent | BTC: 0.00752256 |
| 0ea0780f-1bf9-4e0f-905b-714e79fa0aa9 | Address on File | Contingent | BAT: 60, BTC: 0.00115685, ETH: 0.05995102, ETHW: 0.05995102, HIVE: 12.79354292, POWR: 50, STEEM: 12.79354292, XEM: 304.6093695, XLM: 166.7718931, XRP: 30 |
| b62390ba-3e7b-4015-9b6c-fb6ec8393697 | Address on File | Contingent | ZEN: 26.21633867 |
| 5ac66f15-c3b5-4d70-bdc3-c76718e61367 | Address on File | Contingent | DCR: 0.28504274, ETH: 0.11004078, ETHW: 0.12663671 |
| a9c2a173-9a88-40cd-8c1e-ba4e67eaaa77 | Address on File | Contingent | BTC: 0.00752085 |
| 8f71f196-8d8e-4951-864a-9d760e30ca1f | Address on File | Contingent | BAT: 200, BTS: 350, NEO: 2, PAY: 30, XRP: 337.1252192 |
| c771fcfb-29f2-43aa-ba05-ea1f976e66bb | Address on File | Contingent | ETH: 0.11257334, ETHW: 0.11257334 |
| 373b1913-6687-4f9d-ab5c-0f732e5a1e19 | Address on File | Contingent | ETHW: 0.0000052, SC: 59693.15669 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb78b943-cdcc-40dd-840c-360d7de067eb | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000072, ETHW: 0.00000072, HBD: 25, HIVE: 11.87142767, LBC: 16.61115737, OMG: 1.87019011, SBD: 25, SC: 424.9288804, STEEM: 11.87142767, STORJ: 60, XEM: 753.7304904, XRP: 105.6551069, ZEN: 1 |
| fe2500b9-a021-430d-b336-288427659ed2 | Address on File | Contingent | BTC: 0.00751888 |
| 9155ab3c-0270-4894-96f7-93b8c9f1f246 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00697832, XRP: 35 |
| f5af9727-2853-4637-9929-4ca0ad88a5ff | Address on File | Contingent | BTC: 0.00751751 |
| 907bff79-5421-452c-92c9-e615445fbabc | Address on File | Contingent | XRP: 487.2639538 |
| 051f27b2-17c6-4a8a-8758-fb039c183d20 | Address on File | Contingent | BTC: 0.00388527, ETC: 0.13308599, FTC: 3.65730102, LBC: 27.51653602, RDD: 800, SC: 170, USDT: 96.86601966, VTC: 0.09502609 |
| e64347f4-b5a1-42ac-bd1d-ecafba1d038d | Address on File | Contingent | ARK: 61.13229743, BTC: 0.00000017, NEO: 4.86653208, WAVES: 68.8460419, ZEC: 1 |
| 361e6369-2684-4ca7-81ce-8b722e061d9b | Address on File | Contingent | BTC: 0.0075162, USDT: 0.00019508 |
| f3acbe86-47b4-4491-a745-c8a6708b6405 | Address on File | Contingent | BTC: 0.00751572 |
| 0779072f-c220-470f-b504-a3b2e9c11a39 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.10868398, ETHW: 0.10868398, GEO: 100.1782608, MTL: 1.43415012, NEO: 0.42701149, USDT: 0.00614254 |
| bce530ba-f5e8-4cd8-b612-eec55ec52f51 | Address on File | Contingent | BTC: 0.00428271, DOGE: 1000, ETH: 0.00663645, ETHW: 0.00663645, XRP: 7.44680851, ZEN: 0.20642306 |
| 03a13d3d-a6ad-4c61-993a-e6d9463a47e8 | Address on File | Contingent | BCH: 0.0065746, BTC: 0.0065746, GLM: 100, XEM: 100, XLM: 5.12819312 |
| ea7f8e66-dfbb-4653-808e-0f01e8aba926 | Address on File | Contingent | BCH: 0.00409186, BTC: 0.00000014, XLM: 3.19165399, XRP: 485.156082 |
| 8a74679e-1a9e-4f18-80ae-af253167e131 | Address on File | Contingent | ADA: 500, ARK: 5.75, BTC: 0.00001032, EMC2: 80, HIVE: 5, LSK: 3, LTC: 0.035, NAV: 5, NEO: 1, SC: 1450, STEEM: 5, WACME: 10 |
| 13f48e2f-7e80-4123-8d7d-26ab0654fbbc | Address on File | Contingent | BTC: 0.00699628, OMG: 10, XVG: 3000 |
| c6dd93e3-d7b9-45c2-a77c-77281d9ff903 | Address on File | Contingent | BTC: 0.00751141 |
| 74d89d7c-eca2-4dda-8fd2-a838d83b35a9 | Address on File | Contingent | ADA: 569.352921, DGB: 0.58333333, RLC: 0.08341225, WACME: 0.7886438, XEM: 0.00009551 |
| f62fc20d-822c-4f0d-8110-043fd326dab5 | Address on File | Contingent | BTC: 0.00000032, XLM: 801.7884029, XRP: 319.3590859 |
| 9c4ac10f-bc7d-444d-b8a5-023cd500f34c | Address on File | Contingent | BTC: 0.00751026 |
| a422f579-f56a-4b46-bac1-337482b713a4 | Address on File | Contingent | BCH: 1.87316908 |
| bfdc51dc-ac4e-4205-a62a-d94b33a3e08e | Address on File | Contingent | BTC: 0.00738296, SC: 1000 |
| 849a6ac8-7f36-4688-b5db-fafd82ae680e | Address on File | Contingent | BTC: 0.00000005, DOGE: 1000, ETH: 0.04306097, ETHW: 0.04306097, LTC: 0.570611, OMG: 1, RDD: 10193.42357, STRAX: 1.16906227, USDT: 0.00185279, XDN: 185.9745763, XVG: 3234.383982 |
| 1489e5a9-c18b-453b-af16-692ad4fe6adf | Address on File | Contingent | BTC: 0.00750742 |
| 2b4f390a-8ea1-4e98-b5cf-39bbf7dfb19d | Address on File | Contingent | ADA: 400, BTC: 0.00000003, ETH: 0.03344589, ETHW: 0.03344589, USDT: 0.00279357 |
| 65f073f9-16e7-48b3-9ad9-d05cfeff6201 | Address on File | Contingent | LTC: 1.49686845, XRP: 214.738887 |
| c255f906-a8f1-4df8-9bf8-917fe5e3bef2 | Address on File | Contingent | BTC: 0.00750693 |
| ea0c70bb-80c6-4d0a-a537-45a1c8a33b93 | Address on File | Contingent | BTC: 0.00750487, MONA: 0.12973681 |
| 784704ab-1e21-4495-b98c-648cee7a0074 | Address on File | Contingent | ADA: 563.6710553, NXT: 753.1740908 |
| 78119365-148e-4daa-b48f-a0764cba015c | Address on File | Contingent | BAT: 363.9230769, DASH: 0.23305435, ENG: 45.19871382, NEO: 2.99327691, QTUM: 4.97252252, STRAX: 12.45, XRP: 174.0711334 |
| 0ec79763-ad3e-412c-adbf-14b48aee490c | Address on File | Contingent | BTC: 0.00315489, ETH: 0.05559749, ETHW: 0.05559749, GRS: 50 |
| a200dd25-b24e-4e7f-9e32-6daea0ccdb30 | Address on File | Contingent | BCH: 0.00630999, BTC: 0.00630999, WAVES: 19.33972997, XLM: 4.92179712 |
| d491202a-f6c5-438e-acbe-2c2fa6d9286a | Address on File | Contingent | BTC: 0.00677312, DASH: 0.48521723 |
| a7d7f357-83da-4696-981c-7e4c2f3bbbbc | Address on File | Contingent | BCH: 0.00508743, BTC: 0.00508743, DOGE: 905.4991976, LTC: 0.00554441, XLM: 3.96819936 |
| 65d1671c-97db-4e91-aaf7-edbf446ef88f | Address on File | Contingent | ADA: 425.0639155, BTC: 0.00000109, EMC2: 10, XLM: 106.3441357, XRP: 100.552724 |
| e946f5d7-a1eb-458c-8a6c-dc42e2150cd1 | Address on File | Contingent | BTC: 0.00750126 |
| f834f44c-5540-44f3-b8fe-b0cdf35a5694 | Address on File | Contingent | ADA: 122.7170361, BTC: 0.00544328, IGNIS: 25, NXT: 50, XEM: 39.24656898, XLM: 119.8198198 |
| f585baa7-bfb8-4063-8eaa-0ba8061c7900 | Address on File | Contingent | LTC: 2.66995885, MEME: 9.25899633 |
| c5b3acd5-b979-4e34-871f-c37ea61e60ab | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.11226531, ETHW: 0.11226531 |
| 2911f5de-6edb-4ed8-9cb3-727389063a67 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2570.869522, NEO: 0.50086644, RDD: 1999.9, SC: 640.7395523, XLM: 27.37415848, XRP: 25, XVG: 475.624 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc68b5f4-5048-453d-9bd4-425fe5bfe81c | Address on File | Contingent | BCH: 0.02040397, BTC: 0.00676188, DASH: 0.06245632, DGB: 105.0021, GLM: 20.14297941, HIVE: 5.021, LBC: 12.00200535, LTC: 0.00525494, SC: 148.9103731, STEEM: 5.021, XRP: 15.084438 |
| 5e313c59-e22c-4da3-85a9-b08fc5f14e9c | Address on File | Contingent | BCH: 0.0218152, BTC: 0.00021791, ETH: 0.02900425, ETHW: 0.02900425, NEO: 1.82113767, OMG: 2.15168218, SC: 271.0597826, XLM: 142.2849181, XRP: 265.4244712 |
| 1e9a1920-75b9-4c79-9976-4edf43d0fa14 | Address on File | Contingent | BTC: 0.00000855, BTS: 471.6312057, LSK: 235.4637613, USDT: 0.00001619 |
| 0d43f4f6-1035-4903-a0bd-82558ece9d5b | Address on File | Contingent | BTC: 0.00742232, XLM: 6.04372684, XRP: 3.59071274 |
| 733696a9-9e5f-4753-bd74-862e376c9c4e | Address on File | Contingent | XRP: 482.7028303, XVG: 730 |
| 3ccce0be-bb72-4060-a8b8-bd02ff5254b8 | Address on File | Contingent | ETH: 0.11219412, ETHW: 0.12506833 |
| 7fd8e3bf-a180-4c79-affc-74c774c6747b | Address on File | Contingent | BCH: 0.00786131, BTC: 0.00694168, RDD: 26500.3421, STRAX: 7.00680643, XLM: 6.13182793 |
| 964d9a4b-eccf-4457-86b7-7a81d6acb162 | Address on File | Contingent | GLM: 959.0143911 |
| b325592e-64bb-46a3-801f-38e53c22a4c7 | Address on File | Contingent | ADA: 555.911674, BTC: 0.00000017, ETH: 0.00175328, ETHW: 0.00175328, RDD: 3000, USDT: 0.00077136, WACME: 5 |
| ce25b5e4-8b51-43a9-b0c3-d32725f1d7cd | Address on File | Contingent | BCH: 0.006, BTC: 0.00105684, ETH: 0.08, ETHW: 0.08, MUNT: 60, STRAX: 2, XLM: 33, XRP: 60 |
| acea51ee-daf3-4321-ba0b-083139bb6d4f | Address on File | Contingent | BTC: 0.00749287 |
| 52afb911-62d8-4fb6-8d38-95cfacc2c9da | Address on File | Contingent | BTC: 0.00368988, ETH: 0.05691824, ETHW: 0.05691824 |
| 1f1da1b7-6505-4ce6-9f59-4abd0bf1251e | Address on File | Contingent | BTC: 0.00749178 |
| af313e06-52d9-476b-9627-ec955cae159c | Address on File | Contingent | XRP: 485.5681469 |
| 88c8d1a6-3336-4f8f-8bdc-421325b07142 | Address on File | Contingent | BTC: 0.00749084 |
| 647c2978-5b20-4889-a0e2-fd6700478a3f | Address on File | Contingent | DCR: 3.80558719, ZRX: 676.5283247 |
| 82357b38-64d4-4e44-8a11-f96983de0096 | Address on File | Contingent | BTC: 0.00727127, ETC: 0.24067209, USDT: 0.00015943, ZEC: 0.05058004 |
| ef1e57b4-c9ff-4267-b23f-d1e5719b33d7 | Address on File | Contingent | ADA: 0.55256286, BTC: 0.00560633, IGNIS: 973.5466483, LSK: 0.48532723, NEO: 3.72375119, XVG: 6691.421724 |
| 0ba27142-ce8d-49d8-91dd-7c20cba6fdd5 | Address on File | Contingent | ETH: 0.11210989, ETHW: 0.11210989 |
| 725cc01e-6da4-4dd4-9fb9-3823f9130194 | Address on File | Contingent | ADA: 200.3643974, BCH: 0.046, NEO: 10.00000683, OMG: 44.00523375 |
| 40314880-31cd-4cf3-8bd5-9a353d7495a4 | Address on File | Contingent | BCH: 0.00783251, BTC: 0.00742221, DASH: 0.01, XLM: 6.1093639 |
| 6236f0a3-7888-4f4c-a985-a3558adbde85 | Address on File | Contingent | ADA: 130.0575095, BTC: 0.00308982, DGB: 872.8798619, RDD: 4151.254227, REPV2: 0.65639597, SC: 2202.414111, SNT: 390.599413, XEM: 56.3281577, XLM: 247.9221274, XRP: 48.18811345 |
| e640e001-3b93-4f72-acb5-e95bd7115c7a | Address on File | Contingent | ADA: 568.0513046 |
| c37291b2-6f64-49be-86b8-195a1e3558d2 | Address on File | Contingent | BCH: 0.0018638, BTC: 0.00748034 |
| d1f4246e-8b72-40f1-a75e-c443261af2d1 | Address on File | Contingent | DOGE: 2864.910855 |
| e2a74afe-c342-43b1-9a81-5799612da566 | Address on File | Contingent | BTC: 0.00748672 |
| faa29a5f-ee3e-46d2-b33f-18fa96ac2d67 | Address on File | Contingent | BTC: 0.00001198, DASH: 0.0111123, DNT: 124.69619, DOGE: 2400, EMC2: 7.43494424, ETH: 0.00000033, ETHW: 0.00000033, IGNIS: 5.67708503, LTC: 0.1, MTL: 1.63243984, OMG: 1, POWR: 30, SC: 400, STORJ: 12.48668781, STRAX: 0.49018935, USDT: 0.00002454, XDN: 800, XMY: 1336.610811, XRP: 20 |
| 0e981972-76d8-4024-9f52-442d32a84321 | Address on File | Contingent | BTC: 0.00000222, LTC: 2.67085372 |
| e6db703c-b356-470d-a379-92a22487dd60 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000036, XRP: 485.1600084 |
| e13f2a70-5053-43e1-a148-2a388d503b61 | Address on File | Contingent | BCH: 0.00089954, BTC: 0.00748133, ETH: 0.00000092, ETHW: 0.00000092, NXT: 0.13761576, RDD: 0.78537313 |
| 421cac88-e582-43fd-a425-c01b3f68a0a7 | Address on File | Contingent | BTC: 0.0000733, WAXP: 2000, XLM: 1000 |
| 919b8e61-c74f-4b14-b177-2b0fd198e9f5 | Address on File | Contingent | BTC: 0.00676972, PAY: 89.61861552, SC: 5401.822376 |
| 64343de0-02a2-4127-9a94-59674eedd46b | Address on File | Contingent | ADA: 30.61339973, BTC: 0.00689333, QTUM: 0.2384675, XLM: 48.69153701, XVG: 120 |
| acc81291-3f59-4763-bf14-07a9d03dc4eb | Address on File | Contingent | ADA: 366.3812374, BTC: 0.00055493, ETC: 0.48243715, GRS: 10.6131817, HIVE: 5.19118581, LTC: 0.01386668, OK: 31.810275, OMG: 11.19849836, PAY: 22.06657324, STEEM: 5.19118581, SYS: 46.88359333, USDT: 0.00024548, XDN: 462.9203571, XRP: 53.92119897, ZEN: 0.34925833 |
| db764803-bc19-4cb1-8818-44197d48d935 | Address on File | Contingent | BTC: 0.00748048, DOGE: 0.67168675 |
| 43c97386-26f8-42b7-aece-4e7cabddb1bf | Address on File | Contingent | ADA: 567.5673915, ETHW: 0.00000108 |
| bb7998cd-ce69-4a1e-955f-a519f55cb3e5 | Address on File | Contingent | BTC: 0.00748125, ETH: 0.00000078, ETHW: 0.00000078 |
| a2f5a48a-b6fd-4a48-a727-fa51d42b7838 | Address on File | Contingent | BTC: 0.0000068, ETC: 10.94550593, NXT: 2435.434253, XRP: 0.45378946 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe2a72de-db9f-47b7-828d-2f8cf1fc8198 | Address on File | Contingent | OMG: 160, SC: 20000.15363 |
| af66d229-36fe-41a7-b32b-cd7c7d0742cf | Address on File | Contingent | SC: 1000, XDN: 4300, XLM: 2280.782376 |
| 0201c891-3c4c-4345-991b-9e63b3c763e2 | Address on File | Contingent | LTC: 2.66979961 |
| 3d7784c9-da2c-48c3-b61f-2b05a4bf3277 | Address on File | Contingent | BTC: 0.00687151, PIVX: 16.44763894, SNT: 548.8474204 |
| 7bbc2490-7b9e-4d56-8e79-dd4130d89cdb | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03452923, ETHW: 0.03452923, RLC: 68.89502187, XRP: 65.64892828 |
| 8b6b41d7-b7a4-4be0-8e06-a6dab01161d2 | Address on File | Contingent | BTC: 0.00747822 |
| 7baa4427-f6fa-4b4d-ab9c-831e1c48c777 | Address on File | Contingent | ETHW: 0.00040466, XEM: 6595.279742 |
| 59d66f8b-1158-45e1-b8d4-c3a17051ef93 | Address on File | Contingent | BTC: 0.00336471, NEO: 12.46875 |
| 5155c74d-c259-4574-8beb-219648204c86 | Address on File | Contingent | BTC: 0.00747753 |
| 7ad8f31b-3f9d-43d8-a9bf-624d09058b14 | Address on File | Contingent | BTC: 0.00747727 |
| ac5b6298-55d7-420c-abb8-888f8125c626 | Address on File | Contingent | BTC: 0.00747679 |
| a6295353-ed46-4362-b9ed-a9d0c9c74a4f | Address on File | Contingent | LTC: 0.38481499, XLM: 415, XRP: 328.0769087 |
| 4321a63f-1bb2-432b-b981-67acb7801d39 | Address on File | Contingent | ADA: 495.6200601, STRAX: 1.37034289, XLM: 285.4963268 |
| 8156596e-634e-4c4f-aad2-c66e89494c5d | Address on File | Contingent | BTC: 0.00747638 |
| 08c0aa30-ba8e-4686-89dc-c57f19e60fbe | Address on File | Contingent | ADA: 539.2771606, BCH: 0.04489013, BTC: 0.0000002, LSK: 2, XEM: 109.5070809 |
| 3d3e1353-237a-4e00-b626-b159f25a88b2 | Address on File | Contingent | BCH: 0.00742635, BTC: 0.00742635, XLM: 5.79255879 |
| 2e028afa-0935-46ce-905d-3c6cefad10b8 | Address on File | Contingent | ETH: 0.10692775, ETHW: 0.12022539, NEO: 1 |
| 1a6a0ea2-2b94-423c-86e8-3ea2f196ccbf | Address on File | Contingent | OMG: 9.74389497, XVG: 104861.2047 |
| 052a2cd9-0980-468b-b70f-e94a975f9356 | Address on File | Contingent | SC: 29642.23241, VTC: 40.34591794, XRP: 216.3867715, XVG: 3400 |
| 19e28cd1-4207-4c43-b21f-71c69b4198fb | Address on File | Contingent | BTC: 0.00747137 |
| d677dea8-96e0-4961-aa05-71616db014aa | Address on File | Contingent | ADA: 233.9634072, DGB: 3666.687433, ETC: 5, LBC: 95.49467074 |
| 498dcde3-48ac-4a12-9819-8415eec93c65 | Address on File | Contingent | EMC2: 15, MANA: 438.1048239 |
| 16f9c351-1ba0-4152-901c-c950b6b81e49 | Address on File | Contingent | BCH: 0.0057431, BTC: 0.00744672 |
| 82a9aca9-350f-4ecf-a9b4-c39329506320 | Address on File | Contingent | BCH: 0.00002073, BTC: 0.00002073, DOGE: 2833.413267, LTC: 0.01579316 |
| 23a8fd02-afe6-4210-afe8-de01265ada7a | Address on File | Contingent | BTC: 0.00746947 |
| 29248ca1-8392-48cf-82c0-20f11ddf37eb | Address on File | Contingent | ARDR: 2333.77501, BTC: 0.00000065, NXT: 8585.043173 |
| dd69f03c-fb4f-42dd-af8b-5c699727c84d | Address on File | Contingent | ADA: 566.5405035, BTC: 0.00000022 |
| a9a3bb2b-829f-4301-865a-acb5051cc7d1 | Address on File | Contingent | DOGE: 2031.951268, EMC2: 110, LTC: 0.5, NAV: 30, OMG: 5.5, WAVES: 8.5 |
| 15350e19-9f5c-451b-9b60-21df50573eaa | Address on File | Contingent | ETH: 0.11145945, ETHW: 0.11145945, NXT: 200, USD: 0.0061753 |
| 47fa70a1-47fa-4744-9382-b46d31b8e1b5 | Address on File | Contingent | ARDR: 200, BTC: 0.0069007 |
| 01bc0c01-36a1-4da6-a489-9516637faae1 | Address on File | Contingent | BTC: 0.00000031, EMC2: 50, HBD: 50.0433781, SBD: 50.0433781 |
| e69ffe1d-b5cc-42d2-9dd4-af47cc3d6202 | Address on File | Contingent | BCH: 0.26203289, BTC: 0.00000031, ETC: 9.72308161, USDT: 0.0045045 |
| a6dfd964-eca7-458e-9ac3-9596fe427a50 | Address on File | Contingent | BTC: 0.0074652 |
| b5aaf600-1bc6-4225-89ed-26dc16089cbc | Address on File | Contingent | ADX: 45.99555806, BCH: 0.78731462, SC: 7361.975308, WAVES: 28.2017333, XVG: 21030.76319 |
| dacb02e5-faf4-4603-9193-a272e2b5fb0b | No Address on File | Contingent | BCH: 0.00741571, BTC: 0.00741571, XLM: 5.78425958 |
| 87232cff-9dc6-4a38-a0af-25e555310d6d | Address on File | Contingent | BTC: 0.00444599, ETH: 0.04165488, ETHW: 0.04165488, RDD: 6987.216279, SC: 1000, XMY: 1050.114179, XVG: 96.23592881 |
| bf221352-4163-4182-9972-30359b5e715e | Address on File | Contingent | BTC: 0.00569247, MAID: 290.7333095 |
| db1ee50d-5ef3-43b5-9646-72970ae0986c | Address on File | Contingent | ETH: 0.11169825, ETHW: 0.11169825, USD: 0.0090726 |
| a0747741-1171-444a-8655-9fb505f45947 | Address on File | Contingent | DOGE: 2753.247562, RDD: 2428.6275, SC: 596.8687941, XRP: 7.96078068, XVG: 500 |
| 51a7c0a9-4261-462c-8600-0d955e86f8c1 | Address on File | Contingent | ADA: 100, BTC: 0.00613017, EMC2: 40 |
| 6ddbf249-6f8e-4612-bb92-fb6223304cbd | Address on File | Contingent | ADA: 565.9235296 |
| f54adada-8692-42d1-8b18-a985af26d073 | Address on File | Contingent | BTC: 0.00000038, SC: 59205.36843 |
| bd9300f5-c667-4a33-9137-c226da6cfd85 | Address on File | Contingent | ARK: 0.00000128, BCH: 0.5336743, BTC: 0.00171053, DASH: 0.07086603, ETH: 0.04828022, ETHW: 0.04828022, MONA: 18.63684214, OMG: 0.00000128, SC: 0.00000002 |
| a92d435d-6608-49e1-8429-33d23627e121 | Address on File | Contingent | BAT: 405.4259126, HIVE: 211, STEEM: 211 |
| 9ff3d65f-b9e6-4aaf-b805-f5415eeb44e5 | Address on File | Contingent | BTC: 0.0012197, XLM: 500, XRP: 300 |
| e36ee1d7-e34e-4f73-bdd9-69e0d5d56a19 | Address on File | Contingent | BTC: 0.00316692, ETH: 0.05985, ETHW: 0.05985, LSK: 0.32527174, POWR: 48.80136986 |
| b86adcb3-7762-4118-9b62-d05f23150b77 | Address on File | Contingent | BTC: 0.00745699 |
| cb3519db-4834-426f-8b27-74e0f0a093fe | Address on File | Contingent | BTC: 0.00740672, WAVES: 0.8421876 |
| 74d699f8-7488-4f24-965e-cc6423089433 | Address on File | Contingent | BTC: 0.00611986, ETH: 0.02, ETHW: 0.02 |
| f850ad28-26c6-4639-abd1-e5ae99c8c7ee | Address on File | Contingent | BCH: 0.00047993, BTC: 0.00745389 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6776615-79d4-4d7b-9007-c28d4c62e061 | Address on File | Contingent | BCH: 0.00740644, BTC: 0.00740644, ETH: 0.00000932, ETHW: 0.00000932, XLM: 5.77702897 |
| 2cd1ebaf-13a6-46bb-a435-f5b58e527f95 | Address on File | Contingent | XRP: 483.2165705 |
| bba21099-643b-41fd-b7ea-194c0f443006 | Address on File | Contingent | BTC: 0.00703351, GBYTE: 1.1 |
| f4b3a64c-3984-471e-9587-187f5996b05c | Address on File | Contingent | BTC: 0.0074543 |
| 1d947888-ce4f-4744-ab80-0f81fc71829f | Address on File | Contingent | BTC: 0.00745224, OMG: 0.06364949, USDT: 0.00063633 |
| 8eddfadb-5b65-480c-9305-a3c278287493 | Address on File | Contingent | BLK: 100, BTC: 0.00618596, LBC: 250, OMG: 25, PAY: 5, STRAX: 20, XEM: 21.51209994 |
| f46e0bf6-1ab0-4c21-b4ca-02a556391844 | Address on File | Contingent | ETC: 0.66131279, USDT: 0.07248542, XVG: 102559.1285 |
| 0865c3cb-0909-4123-8727-2a11389362e0 | Address on File | Contingent | BTC: 0.0000002, XRP: 482.9928742 |
| f37f72bc-d1da-4b69-9c2f-3f15e0573412 | Address on File | Contingent | ZEC: 6.24474824 |
| 19b07f41-1486-47ac-be06-e77a31d3bf35 | Address on File | Contingent | BTS: 9765.7341, LTC: 1.58 |
| 9ef09029-7ee8-4ca6-ae0c-c8bac2e473a0 | Address on File | Contingent | BTC: 0.00744967 |
| bd74da87-a561-4278-af12-7745d257a2e4 | Address on File | Contingent | BTC: 0.00000002, MANA: 437.1647656 |
| d5b216fa-bfa9-449a-9a45-ec4d4661ad67 | Address on File | Contingent | BCH: 0.00049563, BTC: 0.00090412, DOGE: 2483.241054, LTC: 0.01889625 |
| c77725eb-2d51-49b0-96db-bd25b05e4317 | Address on File | Contingent | ARDR: 2549, NXT: 2346.816562 |
| a3bd9ac7-8a0c-44d0-868c-d8dc367ba153 | Address on File | Contingent | ARDR: 0.00000002, DASH: 0.82109488, EMC2: 0.00014738, IGNIS: 0.00002227, NXT: 0.00004454, OMG: 0.00000001, STRAX: 0.00000001, WAVES: 0.00000001, XRP: 402.7285346, ZEC: 0.00000002 |
| 0d7c4207-9aa4-4e88-9462-78fd485867c5 | Address on File | Contingent | ADA: 564.9832824, BTC: 0.00000003 |
| 75cf209f-c123-46b1-bb4c-d4e5015dcf03 | Address on File | Contingent | ADA: 563.5832625, BTC: 0.000017 |
| ba9f7ed9-bd52-495f-bc8a-947d18158939 | Address on File | Contingent | DOGE: 2849.142833 |
| 7d307a2a-6850-4bcb-a226-807dd96f0ae1 | Address on File | Contingent | BTC: 0.0059472, DASH: 0.01, NEO: 3.00000616, XRP: 32 |
| 642bff89-c788-4e23-85c1-ee407390c644 | Address on File | Contingent | BAT: 9.80969198, DOGE: 2747.081445, IGNIS: 57.91505792, MORE: 4.09006319, NXT: 115.8301158, OK: 7.08867938, WAVES: 2.80296383 |
| 057b1b28-3a37-463f-8afb-7151c8268b12 | Address on File | Contingent | BTC: 0.00699443, ETH: 0.00674418, ETHW: 0.00674418 |
| a0fe1478-6be4-4f9b-8e51-38e91c756f22 | Address on File | Contingent | BTC: 0.00298283, PAY: 11581.33055 |
| 789b0a94-c049-4eed-874f-d32a5a75a97d | Address on File | Contingent | BTC: 0.00000048, DOGE: 0.37623377, REPV2: 32.76823972, USDT: 0.00136231 |
| 860bc5e7-27fe-495a-b04f-ebf032637965 | Address on File | Contingent | BTC: 0.00744304 |
| 3f54c9cf-0b04-40a6-87a5-6685aad9b9f2 | Address on File | Contingent | BTC: 0.00744257 |
| a72d9579-567f-4e21-b0e0-dfe29ad8833a | Address on File | Contingent | ADA: 159.388731, ARDR: 29.69365048, BTC: 0.00000016, STRAX: 7, USDT: 0.00028655, XEM: 404.5212865, XRP: 300.8244513, XVG: 537.2841923 |
| d8297272-3207-4e0b-b8bc-0971b4ee90e0 | Address on File | Contingent | BTC: 0.00744187 |
| cacbb76d-34b4-4dc0-ab3a-4b9579020316 | Address on File | Contingent | BTC: 0.00744173 |
| 6daed8aa-5558-4906-b9a8-6280ff348b63 | Address on File | Contingent | BTC: 0.00725394, NEO: 0.562391, XRP: 0.10085488 |
| 099e88a6-b9a9-4405-81d2-472059a59461 | Address on File | Contingent | ADA: 401.4865225, BTC: 0.00183906, ETH: 0.00000126, ETHW: 0.00000126, OMG: 9.97498354 |
| b4ee64ea-93bf-49ed-be9c-bc14d0c87c83 | Address on File | Contingent | ETH: 0.06597376, ETHW: 0.08282459, LSK: 5.55040341, SC: 3746.870608, XLM: 336.8667917, XRP: 70.64725556, XVG: 3043.220339 |
| 5889a7af-8bc3-4f6d-b6fc-31a2a46f6d22 | Address on File | Contingent | BTC: 0.00743705 |
| 29ad9bc6-3609-4b5c-808c-d3ea024bc5d3 | Address on File | Contingent | BCH: 0.00738847, BTC: 0.00738847, XLM: 5.76301236 |
| 6e82a64c-3061-4daf-af6a-84337d5a6745 | Address on File | Contingent | BTC: 0.00743644 |
| 910e1969-8d4f-4458-a078-77a2464794e7 | Address on File | Contingent | BTC: 0.00646902, USDT: 26.76690216 |
| 392cc498-d84b-49ad-bc75-0b88e86fb075 | Address on File | Contingent | BTC: 0.00000017, ETC: 11.269755 |
| 88779820-2ef1-4705-aeae-731484e30697 | Address on File | Contingent | ADX: 72.99919737, BTC: 0.00275257, ETH: 0.06373199, ETHW: 0.06373199, SRN: 141.4510898 |
| ed45c33d-3b50-4eeb-bfe1-2f169f1670b5 | Address on File | Contingent | BTC: 0.0074357, USDT: 0.00083716 |
| 1cac06c7-c0a5-45c3-997e-d31aeb4ea699 | Address on File | Contingent | ADA: 516.6658349, BCH: 0.00000014, NEO: 0.19892486, XEM: 289.5123635, XLM: 30.58415038, XVG: 1924.789449 |
| 7adba38c-4b60-4949-b3b7-57fd252a12c4 | Address on File | Contingent | BTC: 0.00042372, ETH: 0.1, ETHW: 0.1, NEO: 1 |
| c2c9de05-d2aa-417b-85d1-a0936c5b323c | Address on File | Contingent | BCH: 0.00721641, BTC: 0.00531931, ETC: 0.43214703, ETH: 0.02208252, ETHW: 0.02208252, LTC: 0.05125811, NEO: 0.42437176, NXT: 141.352456, RDD: 1838.821422, XMY: 832.8091603 |
| 4362c6d1-4a34-460d-a1ec-61098fced55d | Address on File | Contingent | USDT: 205.7013863 |
| da1a4d9f-8d43-4464-a3ad-9615f9825281 | Address on File | Contingent | ADA: 10, BTC: 0.00717916, ETH: 0.00000008, ETHW: 0.00000008, POWR: 4, REPV2: 0.14739327, SC: 50, SNT: 10, XLM: 10.77442578, XRP: 1 |
| a15b06ca-d30e-4676-b1b5-7a5dd677b20e | Address on File | Contingent | BTC: 0.00743193 |
| 34737d9a-02f2-4a9c-994a-7ecd4d9585d8 | Address on File | Contingent | NEO: 17.27091748, RDD: 1987.737713, XLM: 529.3383543 |
| 7cfe2f21-c41b-401a-a720-2823b51c338a | Address on File | Contingent | NEO: 0.03605585, RVN: 9815.350055 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9082a7ef-69f1-499b-b48d-88de2d12d927 | Address on File | Contingent | BTC: 0.00315151, DOGE: 156.6346154, ETH: 0.05630996, ETHW: 0.05630996, KMD: 1, MUNT: 18.80478676, SC: 187.6121076, STRAX: 0.32364176, USDT: 1.29675, XRP: 1.2643464, XWC: 1.0410499 |
| b4f2d55a-0acf-41d8-b4a6-9d28c024de82 | Address on File | Contingent | BTC: 0.00742193, XLM: 2.75188955 |
| 56715390-571e-4244-a535-711987233757 | Address on File | Contingent | ARK: 2.74566658, BCH: 0.00000005, BTC: 0.00699945, KMD: 1.02835052, LSK: 1.504648, MORE: 29.4500161, NXS: 0.90683632, OK: 25.50876566, PAY: 3.59941182, RDD: 3990, SC: 715.5978261, SLS: 0.72341993, SYS: 11.28235833, XDN: 20781.00063, XMY: 989.5707203 |
| 42ce2b19-5b95-47ec-90d9-049e32f816bb | Address on File | Contingent | BTC: 0.00728196, NEO: 0.45 |
| d76d6504-5e24-4ab0-9057-aac9c552d183 | Address on File | Contingent | ADA: 300, BTC: 0.0022697, DNT: 465.9094564, RDD: 37125.88348, SIGNA: 5000 |
| 66ab947a-6854-4d57-9268-489b3d7d4cb8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETC: 0.86985712, ETH: 0.10261783, ETHW: 0.10261783 |
| d51d48e3-95e1-411c-a80f-ce9a6cc1b63a | Address on File | Contingent | BCH: 0.002446, BTC: 0.002446, DOGE: 1874.23, LTC: 0.02513269, XLM: 1.67017667 |
| d320bf5f-9842-443f-b166-6c1b8f546932 | Address on File | Contingent | ADA: 200, BCH: 0.25154922, BTC: 0.00000019, LSK: 32, XEM: 50, XRP: 173.7532083, XVG: 700 |
| 79ec93fc-ed61-4404-90b2-8058bb82d2cf | Address on File | Contingent | BTC: 0.00728062, THC: 1000, XVG: 1000 |
| cce6c8dd-a2b8-458e-a590-6fff127fd5f9 | Address on File | Contingent | PAY: 0.00002932, TRX: 2341, XRP: 107.3302216 |
| d264472f-504a-4d47-8b7e-dd31005bb923 | Address on File | Contingent | BCH: 0.00007271, BTC: 0.00007271, LSK: 28.5, STRAX: 7, WAVES: 16, XEM: 470, XRP: 315 |
| 055170c0-2d2b-45df-b0f2-0137ee0d3a8e | Address on File | Contingent | BTC: 0.00742578 |
| 9797189b-8cbf-4897-a95f-596e61f3e6ba | Address on File | Contingent | BTC: 0.00742262 |
| bc36241c-2548-4cd5-b15c-c47750ac773c | Address on File | Contingent | BTC: 0.00742252 |
| 0097d5fd-abb8-4d48-aa04-37f91d8f33b8 | Address on File | Contingent | BTC: 0.00735602, LTC: 0.02373015 |
| ef8333ad-02b7-4454-9eee-8ad39348aeb3 | Address on File | Contingent | ETH: 0.11107268, ETHW: 0.12792486 |
| 36d74dd9-71c5-41ec-82f9-bcd0ed976424 | Address on File | Contingent | BTC: 0.00742113 |
| 25e5631d-df64-4fef-aee3-73e45f369d09 | Address on File | Contingent | BTC: 0.00742068 |
| 5a143400-163c-4bc2-b6cd-0ed019c8d658 | Address on File | Contingent | BTC: 0.00740374, LTC: 0.00570711 |
| 994c1918-2269-4690-b673-3edf73b64069 | Address on File | Contingent | BTC: 0.00741947 |
| 1a36dc00-6d6f-410c-8432-0fc5a92b0e8b | Address on File | Contingent | BTC: 0.00741821 |
| 7eaa4500-7145-4fa5-9b7c-d19e6addf934 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000742, ETHW: 0.00000742, RDD: 44481.41837, XRP: 439.2538744 |
| f22e507c-2ec9-467a-b5d6-cf84ac578ac1 | Address on File | Contingent | BTC: 0.00741804 |
| cdcba5e7-8b54-435a-9567-1f10bf8db8f0 | Address on File | Contingent | BCH: 0.00000373, BTC: 0.00000017, LSK: 3.03520001, USDT: 0.01080126, WAVES: 122.9014225 |
| 307bfc44-80b0-4b2a-a558-05ab5e9e4fd1 | Address on File | Contingent | BCH: 0.00828235, BTC: 0.00736272, XLM: 6.46023946 |
| 192f7421-283e-4c69-b8f9-80c3ec1b5fd4 | Address on File | Contingent | ADX: 50, BTC: 0.00040227, NEO: 15, NXS: 27.54384498, XVG: 25000 |
| 42dea28e-60e3-45f2-95db-40328715c6d9 | Address on File | Contingent | BTC: 0.00739028, ZEC: 0.02013708 |
| 5c995657-6cc1-4721-ae68-df7345e3fb40 | Address on File | Contingent | BTC: 0.00741417 |
| 9314805b-61ec-42d7-8556-a74b1c3b4bef | Address on File | Contingent | ETH: 0.00518371, ETHW: 0.01805792, NEO: 0.68921295, XVG: 100000 |
| 5c20b521-b32e-4a2f-b28a-9ba64db77005 | Address on File | Contingent | XRP: 480.5482253 |
| 7478aef0-7fba-4486-93c7-b17a846872e9 | Address on File | Contingent | QTUM: 79.91389233 |
| 2ef7b46f-ac1d-454d-962c-2af1b7f030b1 | Address on File | Contingent | ADA: 562.3058807 |
| 4f98eba2-3d79-4f48-bf72-246eda7fb5a0 | Address on File | Contingent | ADA: 357.1908097, POWR: 99.45506285, XLM: 390.2708827, XRP: 56.35336592 |
| c6395fd0-e236-4a65-9b8a-c611bc2ad11a | Address on File | Contingent | ADA: 21, BTC: 0.00609133, LTC: 0.2, NXT: 50, PAY: 8.01763248, SC: 1410, XRP: 18.61776815, XVG: 150 |
| 0b3637c3-dab8-422d-b605-dfdc58471795 | Address on File | Contingent | BTC: 0.00741131 |
| 71b58adb-4447-4fe2-bd1f-12e99be19546 | Address on File | Contingent | BTC: 0.00741 |
| 68bc38e6-0d73-4b84-83ab-502ef0849c4e | Address on File | Contingent | BTC: 0.00740827 |
| 7ab090d3-9ad3-423f-86a9-113c079f6d50 | Address on File | Contingent | ADA: 526.3722831, STRAX: 27.30799623 |
| 8e6918a6-0eb4-4560-8ba5-9a82befd8a62 | Address on File | Contingent | BTC: 0.00740735 |
| c164e88d-bbef-4259-8d41-557436ca5d01 | Address on File | Contingent | BCH: 0.00000008, LTC: 2.64360467 |
| 8d8719d2-ae4a-4697-aa5a-a212bc8a72bf | Address on File | Contingent | ETH: 0.0712192, ETHW: 0.08409341, NEO: 4.975, XVG: 14720 |
| 0cb8fbcc-ba46-4dbb-b844-37edcde6f193 | Address on File | Contingent | ADA: 405.6141084, BCH: 0.00000002, NEO: 4.40206428, SC: 1687.105, XLM: 122.7180993 |
| 8b15facc-c254-436d-8c2a-f7c033ca9dc1 | Address on File | Contingent | USDT: 204.9257523 |
| 2af397de-e762-4c15-b092-f31c4739303a | Address on File | Contingent | BTC: 0.00239645, ETH: 0.00000086, ETHW: 0.00000086, NEO: 15.18458197 |
| 9a047958-c759-48ba-909b-461546e1fc20 | Address on File | Contingent | BTC: 0.00740578 |
| b238c8fe-2813-46b4-b2c0-1fa4ecb6f830 | Address on File | Contingent | ADA: 271.9465649, BTC: 0.00355967, RDD: 18136.36364 |
| 18276633-8739-4530-bedd-f396699b37d8 | Address on File | Contingent | BTC: 0.00740548 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b023ab9-41a8-4927-b4f1-f0a844147a33 | Address on File | Contingent | ARK: 7.01635407, BCH: 0.00000004, BTC: 0.00074607, DGB: 2190.283841, GLM: 0.00000001, KMD: 9.0261498, LSK: 1.73193505, MTL: 1.32415428, NEO: 1.90537154, OMG: 0.90806976, PIVX: 3.34545667, POWR: 24.14309314, QTUM: 2.82779745, UBQ: 14.90027293, WACME: 2.78784455, WAVES: 2.03606327, XEM: 54.1188705, XRP: 290 |
| 4c20a7d3-f5a1-4af7-9bdd-f6f3b2508ffb | Address on File | Contingent | BTC: 0.00740421 |
| cf306a1d-2328-4628-b38d-26987662c9a8 | Address on File | Contingent | BTC: 0.00740234, ETH: 0.00002651, ETHW: 0.00002651 |
| d09b9e06-6d7d-4a02-b69d-7ebbd733f77d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00740334 |
| 953dc8fb-fd79-429f-8b59-14b3261ddb94 | Address on File | Contingent | BCH: 0.000026, BTC: 0.00740307 |
| 2241c81e-176a-4a98-a317-18f4da945c59 | Address on File | Contingent | ETHW: 0.00000146, SC: 58755.70279, XVG: 1.087186 |
| f38aaa00-183c-4d1c-b90c-81867e4db27b | Address on File | Contingent | BTC: 0.00740243 |
| 9b31c261-b6b7-420c-8e4a-bd85a6ee43c5 | Address on File | Contingent | BTC: 0.00740241 |
| eec8239c-2d56-4ef4-b736-2b15275c14bd | Address on File | Contingent | ADA: 0.7595264, BTC: 0.00658953, DGB: 1298, OMG: 5.8, SC: 1978.173883 |
| 2b527fff-0af7-4911-8151-84d965acd293 | Address on File | Contingent | ETH: 0.11078282, ETHW: 0.12757974 |
| a588b243-9090-4258-a275-bfcedbee117c | Address on File | Contingent | ADA: 42.3546944, ETH: 0.07976428, ETHW: 0.07976428, IGNIS: 30.28348321, NAV: 7.52824242, USDT: 20.40048617, XRP: 49.37454406 |
| 1c0dcdef-9c62-472c-ad72-2ea345cf337e | Address on File | Contingent | DASH: 0.92367739, ETH: 0.09, ETHW: 0.09 |
| 437d7353-9680-4060-bf06-f3a78c18abbe | Address on File | Contingent | BTC: 0.00740172 |
| d8a830ef-ffe6-4117-87ca-00268bfd3a0e | Address on File | Contingent | ADA: 561.2656042, BTC: 0.00000239 |
| 2b4c108f-a5d5-4543-b35c-5e6ec0f9b6ac | Address on File | Contingent | BCH: 0.0000001, HIVE: 15.96628826, OMG: 10, POWR: 255.5544393, QTUM: 10, SC: 1000, STEEM: 15.96628826, XVG: 61800.08621 |
| 0c2dcdaa-bfe2-4cec-9bb3-56582291c8ab | Address on File | Contingent | GRS: 245.429496, XLM: 865.5097614, XRP: 96.82107255 |
| fe49fa1d-c642-468f-ac08-4392f08959f7 | Address on File | Contingent | ADA: 267.391464, NEO: 11.10105794, SC: 447.43575, SLS: 0.26190268, XMY: 556.2267658, XRP: 7.48312078 |
| 70afc508-6d80-479f-819c-1fd32e9284ac | Address on File | Contingent | BTC: 0.00739675 |
| a750808b-fd7c-4e65-97ed-65ce1f331816 | Address on File | Contingent | ADA: 82, BTC: 0.00576555, ETH: 0.00000087, ETHW: 0.00000087, XLM: 170.7670006 |
| 2cb587ce-5788-4db2-8972-946059d0bf1f | Address on File | Contingent | BTC: 0.00284899, ETC: 4.22621572, ETH: 0.02632498, ETHW: 0.02632498, USDT: 0.01039432 |
| 181d9083-1d23-4303-bc4e-6e6c2b42ced5 | Address on File | Contingent | BAT: 960.5536528 |
| 6b7cd64e-ada3-46dc-8ff2-fa89ff4e868e | Address on File | Contingent | BTC: 0.0060336, LTC: 0.48535132 |
| f6fdea31-ae35-491e-bcbd-90fab8362577 | Address on File | Contingent | BTC: 0.00472373, NEO: 6, PAY: 24.975, REPV2: 2.997 |
| 0da4b63e-af14-4971-b2e0-19aa3485385b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.11066648, ETHW: 0.11066648 |
| ada7d1e2-1852-4e67-bb1a-ab6c6eb29fd0 | Address on File | Contingent | BTC: 0.00028991, EMC2: 50, GLM: 180, NEO: 1, SC: 1000, WAVES: 10, XRP: 300 |
| 6c5d5b6a-7c8c-49ab-8468-0e3ea43a8c11 | Address on File | Contingent | ADA: 517.5230408, XRP: 37 |
| db015e43-6203-42b8-9d38-e901e77a2fe0 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000087, SC: 4345.797638, STRAX: 395.9495006, USDT: 0.93750294 |
| d443cb5a-9f7e-4584-bae8-fad79cc2b258 | Address on File | Contingent | BTC: 0.0073921 |
| 6cc8521d-0027-4d4f-822b-9d39c1be1cfb | Address on File | Contingent | BTC: 0.00739185 |
| 8c8f9cd7-2824-40ed-b4fb-5f8525814435 | Address on File | Contingent | ADA: 322.5614491, BCH: 0.00107435, BTC: 0.00000049, DGB: 10878.94971, USDT: 0.05818538 |
| 7702ab2d-3999-42a0-ab03-f678da1cf199 | Address on File | Contingent | BTC: 0.0073894 |
| a3ac0f7d-2983-4327-a797-f1d899b61b99 | Address on File | Contingent | DASH: 0.41879061, ETH: 0.10116741, ETHW: 0.10398418 |
| 888f86fc-8e9a-4df8-a0ca-2d27ae6872be | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 2794.336896, IGNIS: 4.02098663, SC: 677.4402622, USDT: 0.00115583 |
| db9b89ba-a1bd-4158-870d-65ea1649f57b | Address on File | Contingent | BTC: 0.00738847 |
| 0d1866e2-3214-42b9-97c6-05569c0ea74e | Address on File | Contingent | BTC: 0.00001087, LTC: 2.6, NEO: 0.175, POWR: 6 |
| f6d1a68b-d354-4841-a32c-30146fbfa14e | Address on File | Contingent | ETH: 0.062009, ETHW: 0.062009, MAID: 67.88, MTL: 3, USDT: 75.23396307 |
| 786b9105-70c4-4562-81a9-ec7329919cfd | Address on File | Contingent | BCH: 0.00025548, BTC: 0.00004475, POT: 4222.611433, SC: 27000.15, STRAX: 214 |
| 84c23557-23de-45b2-a718-3559d44ce18f | Address on File | Contingent | ETH: 0.11053093, ETHW: 0.12737432 |
| 2c9b8e86-adcd-4766-9355-01b5ee1cd596 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000035, ETHW: 0.00000035, FTC: 100, GRS: 564.5585177, VTC: 50 |
| 49d6c388-8898-486d-9f5d-4d6de41555ea | Address on File | Contingent | NEO: 22.38430041 |
| b034c1a9-5d20-4be0-9ba6-c3743c2106d7 | Address on File | Contingent | BCH: 0.03826303, DOGE: 2763.258955, IGNIS: 24.52176774, NXT: 49.04353548 |
| 1bd728e0-dfc6-4cf4-acaf-5b40462b1222 | Address on File | Contingent | BTC: 0.00738358 |
| 9d839079-5847-4eff-acf3-a51a965fc924 | Address on File | Contingent | XRP: 478.5624819 |
| 6f641219-9e8b-489c-b391-3e4f3bd8685a | Address on File | Contingent | ETH: 0.11049072, ETHW: 0.12336493 |
| 926c963a-d400-4ea1-a808-02c49bb9b2aa | Address on File | Contingent | BTC: 0.00738231 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0045c323-d3cb-4b87-a170-cec97e6198a8 | Address on File | Contingent | ADA: 342.1799235, BNT: 1, DOGE: 1000, GAME: 0.7, NEO: 0.3, NMR: 0.04, STORJ: 5, XVG: 1000 |
| 6beab9ea-b7a0-4fba-9797-43d309f1f362 | Address on File | Contingent | BTC: 0.00000005, ENG: 20.28634697, ETH: 0.00076359, ETHW: 0.00076359, FIRO: 0.8, THC: 308.5652041, XLM: 680.5588761, XRP: 328.0167362 |
| f915780b-66d1-4d00-8a3f-58c1d51e4b9a | Address on File | Contingent | BTC: 0.00579878, USDT: 43.75961339 |
| b3095eb9-0d10-4866-9376-86e8a3a58efb | Address on File | Contingent | ADA: 100.0322454, ADX: 40.28958746, ARDR: 500, BAT: 0.57716036, BTC: 0.00000017, BTS: 500, FIRO: 2.6694519, GEO: 156.9403786, KMD: 0.00862494, LBC: 200, MAID: 100, PTOY: 100, RDD: 30034.13441, STRAX: 5, VAL: 5, WAVES: 40, WINGS: 70 |
| 1182caf0-5574-40f5-bf88-c857a9cee678 | Address on File | Contingent | BTC: 0.00737971 |
| f53a613e-f56c-4549-a552-eee9613ce478 | Address on File | Contingent | SC: 58569.41571 |
| b43827d0-5b38-4a07-87db-d3f42c10b1de | Address on File | Contingent | BTC: 0.00737813 |
| 9a88eff1-7e64-4e06-8613-c0a56bea25d6 | Address on File | Contingent | BTC: 0.00001854, USDT: 203.6063406, XEM: 0.97727273 |
| 966e5f8c-b3f2-43f2-80d5-2f7fc2e57467 | Address on File | Contingent | BTC: 0.00533028, NEO: 6.20465565 |
| 4b17be5e-ee95-44cf-abbf-fee9985140e4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, ETH: 0.11042476, ETHW: 0.11042476, USDT: 0.00029636 |
| aebde4c1-be49-48b8-90e4-9860a567e9c3 | Address on File | Contingent | ETH: 0.11040479, ETHW: 0.12725738 |
| 0ecaa7e1-b865-4a35-8631-2e8fdccc9099 | Address on File | Contingent | BTC: 0.00000031, POWR: 1219.439323, SIGNA: 7693.067483 |
| 89c47092-5f08-4218-9b23-2f17bba48b53 | Address on File | Contingent | BTC: 0.00737535 |
| a71f9312-67a3-4703-abbf-d45f25c2d8dd | Address on File | Contingent | ARDR: 30, BCH: 0.01684702, BTC: 0.00704534, NEO: 0.00022124, SC: 1064.322868, XLM: 13.14068874 |
| fc9304fc-7ebd-4aaa-8485-af34e52b1cd5 | Address on File | Contingent | BTC: 0.00737351, UBQ: 0.80530842 |
| a4d9f937-6e87-4718-8ee2-534f46249ae1 | Address on File | Contingent | BTC: 0.00737317 |
| 4341633a-6fb8-43f8-a807-44c5a4d1397f | Address on File | Contingent | ARDR: 228.3755254, BTC: 0.00647868, IGNIS: 150, RDD: 15356.29721 |
| ff6736ed-be68-468a-a8c2-704ee52a8d91 | Address on File | Contingent | DOGE: 2821.238213 |
| 9800a3d1-5176-41e6-8778-1074d9bea690 | Address on File | Contingent | BTC: 0.00729171, STRAX: 3.57076677, WACME: 15.4121696 |
| 2db2aee9-f391-4e84-98ab-ad5cb0460184 | Address on File | Contingent | ARK: 112, BTC: 0.0005104, LSK: 60.08358199, NEO: 8.5, OMG: 34 |
| 3cbb082b-8899-4cc3-98ae-476252757e02 | Address on File | Contingent | BTC: 0.00728139, USDT: 0.01719607, XVG: 1111.328832, ZEC: 0.01000803 |
| 0aa52e55-9c2f-498e-9398-7e6053a85602 | Address on File | Contingent | ANT: 1.84249089, BAT: 40, BCH: 1.10016674, KMD: 10, NEO: 1.5, SC: 874.75, XLM: 178.8259093, XRP: 76.46194313 |
| 8131426b-68d7-405b-bd19-f0dc97035b29 | Address on File | Contingent | BAT: 957.0009364, BCH: 0.00000065, BTC: 0.00000065 |
| 7c934559-8c26-4976-a053-a083b1e0ff8d | Address on File | Contingent | ADA: 22.10782874, BTC: 0.00000002, DGB: 300, DOGE: 2579.934329, THC: 24.72168401, XRP: 15.99965452 |
| 095de0d3-b01d-4f4a-9b2e-0e8b050540d8 | Address on File | Contingent | BTC: 0.00736295, NEO: 0.0138008 |
| a33bea33-d174-4174-8165-eb79a1a0317c | Address on File | Contingent | ADA: 398.131537, XEM: 75, XLM: 100, XRP: 110.98 |
| 5f8b38db-74f8-4ea1-a9ad-93e8697e7428 | Address on File | Contingent | BTC: 0.00664859, GRS: 50, VTC: 20 |
| 5240f000-1129-4119-b0ac-b0bd907221b7 | Address on File | Contingent | BTC: 0.00000007, DNT: 60, LTC: 2.1, XRP: 92.10125933 |
| 1f730d9e-d81b-4dc3-9781-a0792d9e892b | Address on File | Contingent | BTC: 0.00000389, ETH: 0.11016077, ETHW: 0.11016077 |
| e1b6a223-92da-4b26-8c17-6d3d9b20d5b3 | Address on File | Contingent | BTC: 0.0066001, GAME: 22.30094937, NEO: 2.27739726 |
| 9f382c0c-2e2b-42fb-b099-080a85ea53ad | Address on File | Contingent | BTC: 0.00000004, DNT: 936.6228367, ENG: 120, IGNIS: 250, KMD: 66.725045, NXS: 87.5, NXT: 993, POT: 170, QTUM: 3, RDD: 16987, REPV2: 6, SC: 6000, SNT: 850, THC: 300, USDT: 0.00118643, XEM: 1000.186562, XVG: 11314.68833 |
| 1fc7f222-6376-47e4-87f4-3e93408043e0 | Address on File | Contingent | ANT: 8.09953578, BAT: 141.1942006, BCH: 0.00091573, NEO: 2.58073956, RLC: 54.23245949, STRAX: 3.38871566, WAVES: 3.93908316, WINGS: 47.51299174, XRP: 67.1983467 |
| 46d07d96-8e82-4d0a-9d24-fbac23be7ecf | Address on File | Contingent | BTC: 0.0073593 |
| a7a28097-b9a6-4d2c-b7b3-60a503d17821 | Address on File | Contingent | BTC: 0.00735852 |
| 7b8bf4c7-29c8-4082-9e59-7668ebab18f2 | Address on File | Contingent | ADA: 555.7917451, XVG: 440 |
| 58121b1a-29f4-4e91-97b1-7569596ffde3 | Address on File | Contingent | BTC: 0.00733703, RDD: 1000, SIGNA: 110 |
| 6c8d0a6c-9aec-4ac4-8e67-0b2dddad3217 | Address on File | Contingent | BTC: 0.00000432, DCR: 1.49521223, VTC: 1558.634891 |
| 971f57a5-f688-453f-b871-6ce5614457fc | Address on File | Contingent | ADA: 406.8347834, NEO: 6.0388665 |
| bea2339b-aa20-4ca6-960e-15173950cd78 | Address on File | Contingent | BTC: 0.00546445, LTC: 0.019, QTUM: 19.8 |
| 293de624-d854-4f81-a166-35147fb5fd80 | Address on File | Contingent | BTC: 0.00729446, DCR: 0.1 |
| f8860f04-8787-4719-8d5f-45d88e795067 | Address on File | Contingent | ANT: 40.62511302, DNT: 1000.745311, LSK: 1.09349823, REPV2: 9.81946183 |
| 5b925191-43da-49ba-b9ce-f83d923ed453 | Address on File | Contingent | BTC: 0.00735181 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ae9ec2b-d089-453b-8b74-81156cf922eb | Address on File | Contingent | ADX: 20.13793596, BTC: 0.007105, OK: 27.98268899, PAY: 4.80038275, SC: 341.8595494, SIGNA: 167.1354467, STRAX: 1.27614438, VTC: 12.59045958 |
| 6b166858-8a79-412a-85f8-f49ef2e023a5 | Address on File | Contingent | ADA: 66.96428571, ADX: 10, BLK: 20, BTC: 0.00401659, ETC: 1, ETH: 0.02204562, ETHW: 0.02204562, EXP: 1, LTC: 0.02776883, NEO: 0.18401467, NXT: 50, OK: 20.26134427, QRL: 2.30902778, SC: 270.0812274, XLM: 20.09063444 |
| 55dfcd53-816b-4364-a75d-59d206550f7c | Address on File | Contingent | ETH: 0.11003999, ETHW: 0.11003999 |
| faf09e55-8c35-47ef-99e2-018f04f8e9a3 | Address on File | Contingent | ADA: 95, ARK: 3, BTC: 0.00000001, DGB: 590.6218105, ETH: 0.06482568, ETHW: 0.06482568, HIVE: 3, IGNIS: 16.87512004, NEO: 1.30650913, OMG: 6, RDD: 1526.284315, SC: 574.5379558, STEEM: 3, XLM: 100, XRP: 30, XVG: 100 |
| 71f29c74-0805-452a-80ba-4ce9fb246187 | Address on File | Contingent | BTC: 0.00093435, DOGE: 2400, POWR: 25 |
| 42775aeb-e5da-47ae-a99c-32e28b6e0a1c | Address on File | Contingent | BTC: 0.00000032, NMR: 0.00401415, XLM: 2281.126696 |
| d015daf8-53ee-44c5-ac11-df78c7681345 | Address on File | Contingent | BTC: 0.00542377, USDT: 0.00161095, WACME: 175.3020512, ZEN: 5.98028 |
| 11ff2db9-117c-4bd0-8e18-a377ac6dc9f3 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| 690c895e-42a7-48e7-ae5a-3476438ca934 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| 6ea19ce0-ea17-4531-9291-16688ad18ab4 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| 7eba5256-bc7c-409a-83d2-fd13c2dc6152 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| c7bc7748-ffad-42ac-ac84-b709dfb699e4 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| c81cc3d5-87dc-4076-a730-bd46a40be020 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| e29c2b9a-2d5a-42df-8bfa-c3efa683bac5 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| e5b74c78-2d21-45a2-a846-7b52a018eb83 | Address on File | Contingent | ETH: 0.11, ETHW: 0.11 |
| 4f58ad32-4820-4f26-9e4e-e05bb4cb0d2a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00700156, NEO: 1.05 |
| 933fde19-0340-4681-b8d1-00d2741a62c4 | Address on File | Contingent | BTC: 0.00608474, NEO: 2.30963358, REPV2: 1, SC: 1959.125848, VTC: 6.25 |
| bc756245-366e-4fa7-9d56-58bc1796be15 | Address on File | Contingent | ANT: 27.60174428, PART: 10.22482572, STORJ: 392.8034144 |
| 34c8e335-3feb-4b1d-b71c-14d10688af3d | Address on File | Contingent | BTC: 0.00734629 |
| f2cefcf9-9a1b-42f8-9e54-3528e8a9f36f | Address on File | Contingent | ADA: 16.99318569, ADX: 36.78875709, BTC: 0.00584248, ETH: 0.01600864, ETHW: 0.01600864 |
| dc2c1c8b-219a-4ff5-a83e-93fe50e491b3 | Address on File | Contingent | BTC: 0.00734317, ETH: 0.00000074, ETHW: 0.00000074, XRP: 0.00000116, XVG: 40.29411765 |
| d8e6c785-5d01-435d-b8b8-8ffa67a63818 | Address on File | Contingent | BTC: 0.00734555, USDT: 0.00294931 |
| 9486e715-98ba-40c7-a5da-c4cfc1b4b825 | Address on File | Contingent | BAT: 370.2857301, ETC: 6.8120525 |
| a62c354d-06b2-4290-9b2d-dec1dc6fee29 | Address on File | Contingent | ADA: 300.5708293, BTC: 0.00000627, ETH: 0.01502472, ETHW: 0.01502472, XEM: 642.8306682, XLM: 510.4768448 |
| f71b46f4-b6b7-4687-b8ad-ec0928387ca5 | Address on File | Contingent | BTC: 0.00733734, IOC: 38 |
| 63fbbbb3-8579-4ac9-8af7-9f9ee9c86dc7 | Address on File | Contingent | BTC: 0.00734484 |
| 3ec4a994-a621-402e-92be-610249e5f5dc | Address on File | Contingent | BTC: 0.00734446 |
| fffff8db-8390-49e4-8aab-c433fc4a6ec9 | Address on File | Contingent | BTC: 0.00734434, DGB: 0.06983536, RDD: 0.60578512 |
| f049734d-47ac-4157-9365-e53e39ce0a27 | Address on File | Contingent | ETH: 0.1099143, ETHW: 0.12676689 |
| 9ba34e80-0b84-4eae-8519-ac7c4ebfaa22 | Address on File | Contingent | BTC: 0.00734423 |
| 24c7e886-2c53-4606-afac-55311cfc3e90 | Address on File | Contingent | ETH: 0.10990882, ETHW: 0.12278303 |
| 29954d39-6fd2-4d4f-81bf-d27fcd767eda | Address on File | Contingent | BCH: 0.00128144, BTC: 0.00000002, DOGE: 2808.107591 |
| 8518d3df-838e-4b60-92b4-c4646a4f4aa7 | Address on File | Contingent | ADA: 506.9871431, NEO: 2 |
| 6b868586-e533-4401-9581-c2b22c389d04 | Address on File | Contingent | BTC: 0.00734246 |
| 7a88fcd0-034f-4123-8c04-701c7d37da69 | Address on File | Contingent | BLK: 29.71403038, BTC: 0.00711901, LTC: 0.05732759, OMG: 0.9817237, PTOY: 37.85578748 |
| 7854e697-0691-4d3b-8db2-8f9b1e10c373 | Address on File | Contingent | BTC: 0.00734056 |
| 76c1e03f-6f09-49d3-93d8-d6e1c8e50608 | Address on File | Contingent | ADA: 50, BTC: 0.00262785, DOGE: 1100, GRS: 10, IGNIS: 7.5, LTC: 0.3, NEO: 0.1, NXT: 15, SC: 150, SYS: 10, VTC: 10, WAVES: 1, ZEC: 0.01002213 |
| aef426a9-ec7a-422e-9e22-bae50acdf2ac | Address on File | Contingent | ADA: 550.8847928, NEO: 0.23831476 |
| 88d4e50e-c1ee-4ebb-99fb-e8332cada333 | Address on File | Contingent | BTC: 0.00733988 |
| 1dc8d24d-310f-462b-b6d6-9e958f33832f | Address on File | Contingent | SC: 58255.00708 |
| db4f4402-69a9-4398-a872-943c08b0f696 | Address on File | Contingent | BCH: 0.18189686, BTC: 0.00000024, XRP: 411.1274539, XVG: 3901.564537 |
| 3a3c10e6-8c60-4f86-bce0-a7a01d9caac8 | Address on File | Contingent | BTC: 0.00733868 |
| b9521982-896b-4eab-a6f5-55380f39b3e2 | Address on File | Contingent | BTC: 0.00733694 |
| 695178f7-6283-46b0-a698-5649aed0d6af | Address on File | Contingent | BCH: 0.00579831, BTC: 0.00000005, EMC2: 100, NEO: 1, PINK: 2022.835431, RDD: 8452.077994, THC: 72.29176233, XRP: 441.7925755 |
| 117541c2-d86b-4b6a-876b-0feefe59a1dc | Address on File | Contingent | BTC: 0.00004928, ETH: 0.10908186, ETHW: 0.10908186 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ba1742f-7444-4148-86c3-9f316ecdc070 | Address on File | Contingent | GLM: 700.3499009, XEM: 1643.64926 |
| 2b5d74ee-cfa3-43e3-880d-5f4be58da7b6 | Address on File | Contingent | ADA: 556.5309249 |
| 5f0c2e9d-13a4-48c8-8ef5-4041f6d688a7 | Address on File | Contingent | BTC: 0.00701425, NEO: 0.975 |
| ba84dd41-bde9-4a49-bc63-8dbf7ed55a50 | Address on File | Contingent | ADA: 150, BTC: 0.00000204, NAV: 64.70109335, NEO: 10, PAY: 15, POWR: 50.21142357, SC: 999.9, XRP: 100 |
| 8968865a-f807-49ce-9b84-6b409b94148e | Address on File | Contingent | BTC: 0.00696933, ETC: 0.33069786, EXP: 0.99804203, SC: 250.935867, XEM: 10.2255098, XRP: 6.34847698, XVG: 100.5846119 |
| 0ff7192f-e345-48ec-9383-3b35268ab5d4 | Address on File | Contingent | BTC: 0.00728432, SC: 138.6473583, XEM: 29.5067387 |
| 34c70b91-ad19-4b06-8dd2-248400d2984c | Address on File | Contingent | BTC: 0.00733507 |
| 27acfa34-db93-4efb-ba05-cec51234d91a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00661759, NEO: 2.1, STORJ: 2.21811666 |
| 9b3187b8-9cf9-4529-b006-7a604ab1caf7 | Address on File | Contingent | BTC: 0.0002774, DGB: 18540.89219, RDD: 119279.7641 |
| 41a4d9b0-19f7-4f40-90d4-6c19dd5974ac | Address on File | Contingent | BCH: 0.012, BTC: 0.00728586 |
| abe3d79c-1b31-4045-8322-038fb06eb977 | Address on File | Contingent | ADA: 532.4, BTC: 0.00004318, OMG: 8.75 |
| 23868665-1df6-42eb-a3e9-369b4927c215 | Address on File | Contingent | DMT: 352.1904141, ETH: 0.00000047, ETHW: 0.00000047, NXT: 141.7574609, USDT: 186.4268154, WAXP: 137.0396124, XRP: 11.9, XVG: 732.9493928 |
| 236427c1-3a6b-45ca-b718-6f611c615e98 | Address on File | Contingent | DOGE: 2805.619071 |
| c145ce89-a732-4c24-9ae9-44acb39cf9cc | Address on File | Contingent | BTC: 0.00661846, ETH: 0.00830781, ETHW: 0.00830781, NEO: 0.30312748, OMG: 1.15473328, PAY: 2.38722628, STORJ: 1.2262448, STRAX: 0.40289311 |
| d6cef5c5-9425-4ded-97d1-de975847fae3 | Address on File | Contingent | BTC: 0.00733063 |
| f620f8b7-9b78-4a9f-b236-74deb9070c5a | Address on File | Contingent | BTC: 0.00733053 |
| d2fa3a3e-6bdf-4ce8-8b97-6ac4573560e0 | Address on File | Contingent | ETH: 0.09816313, ETHW: 0.11103734, XRP: 50 |
| 5668eac9-1367-4333-8ab9-d4aed0f8dccb | Address on File | Contingent | BCH: 0.00002804, BTC: 0.00002804, DOGE: 2794.079384 |
| 09b3fb0b-f63c-4662-8390-c2936ba6cb71 | Address on File | Contingent | DGB: 6090.085584, ETH: 0.00000253, ETHW: 0.00000253, XLM: 1730.581246 |
| 4baff92d-a65c-4fb0-9bf6-6d1ea0041f54 | Address on File | Contingent | BTC: 0.0017899, DASH: 0.01, DOGE: 2000, LTC: 0.05, NEO: 0.18, NMR: 0.15, XWC: 2.8, ZEC: 0.015 |
| 81760ded-e600-496d-8cf6-c8787e229dc0 | Address on File | Contingent | BTC: 0.00001432, LTC: 1.5, XRP: 201.5360205 |
| 4083a214-570d-495f-8eb4-a73b24aeb4eb | Address on File | Contingent | ADA: 200, BTC: 0.00415492, ETH: 0.008, ETHW: 0.008 |
| 1e4a1ae4-f793-4c5d-a29f-17b674a23af9 | Address on File | Contingent | ETH: 0.10963388, ETHW: 0.12497589 |
| 8546b466-f6b0-4383-a68f-c36ba6d7f32f | Address on File | Contingent | BTC: 0.00000003, DOGE: 2802.437885, USDT: 0.00016746 |
| 58387014-0280-4398-a05e-be6aee918b07 | Address on File | Contingent | ADA: 270.9110215, ETC: 4.86497268, NEO: 1.19189511, XRP: 9.66576633 |
| 63c189e6-1ee6-4d91-a778-bd37bb311cff | Address on File | Contingent | ETHW: 0.00096933, IGNIS: 2366.918456, SC: 54721.71035 |
| c903eb7c-9355-4172-9b12-8db49b4e8dea | Address on File | Contingent | BTC: 0.00000003, DOGE: 2790.500646, RDD: 1859.178433 |
| b3e8bd59-7b7d-4baf-9e19-a6da32a68cc1 | Address on File | Contingent | BTC: 0.00000045, RDD: 9793.028324, XRP: 465.2214254 |
| 0d2932b8-1e46-4197-ad1f-f03280fbdc9e | Address on File | Contingent | ADA: 555.1256076, ETH: 0.00000402, ETHW: 0.00000402 |
| ab7242c5-8be6-4933-b12b-47533c5ec6cf | Address on File | Contingent | BCH: 0.00000026, DOGE: 2800 |
| a2b31e09-e70e-42f7-9d19-2a9b8f0e4977 | Address on File | Contingent | LTC: 0.72040334, XRP: 343.4184835 |
| 64b90bdd-3bf4-44f2-a7d4-6d217598cfa7 | Address on File | Contingent | BTC: 0.0073164 |
| 5d900aca-8919-40f5-bf4f-b62b437ccc2a | Address on File | Contingent | ADA: 484.1124939, ETHW: 0.00000086, NEO: 2.83224744 |
| 7a6f8660-9605-4c8a-94c4-3c5f03a5f0e0 | Address on File | Contingent | ADA: 367.0697942, ETHW: 0.00017787, XRP: 144.6349061, XVG: 3591 |
| 3774fbd0-cef5-46d0-8169-5ff968e7e852 | Address on File | Contingent | TRX: 2966.59125 |
| 03b1b27e-9429-459f-adb3-9d5b8b97e6b5 | Address on File | Contingent | BTC: 0.00000007, PAY: 81.05393423, USDT: 2.91253755, WAVES: 120.4875944 |
| 9a0d2c8b-20df-46c1-8115-c864ceabf9aa | Address on File | Contingent | DOGE: 2798.558788 |
| 89c0381b-5942-4443-a1eb-eaef01d4cea5 | Address on File | Contingent | SC: 58048.83022 |
| b4670058-8b68-4926-aa93-3d7516315721 | Address on File | Contingent | SC: 58044.57322 |
| 07f75c05-38d3-423a-b50c-cbe44b2ab923 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00729442, XLM: 5.5098709 |
| 32f90392-ed30-4062-8a18-cc70abc55c9d | Address on File | Contingent | BTC: 0.00723637, DNT: 57.15, GAME: 1.37, MTL: 0.45 |
| c4a3dd87-abc3-446a-b2f0-019ac7448e99 | Address on File | Contingent | BTC: 0.00000068, SYS: 1677.143414 |
| a5c96b18-9cff-451f-8612-2a6bbba2848e | Address on File | Contingent | ETH: 0.10602108, ETHW: 0.11, XLM: 70.74177106 |
| f898f009-90e9-4094-82e7-30cde8633cf4 | Address on File | Contingent | ADX: 7.69526741, BAT: 51.15089514, BTC: 0.00505038, DCR: 0.36164664, GNO: 0.07809425, LTC: 0.45610138, OK: 16.8634064, PAY: 4.26221123, VTC: 2.01971239 |
| 792b9e65-a5dc-41ea-8a65-e14daacefaf9 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00731046 |
| 3b1109f0-f03c-4176-ab8a-a106713aead8 | Address on File | Contingent | ETH: 0.10941131, ETHW: 0.12228552 |
| d367162e-d33d-470c-b742-02e3166ce4ec | Address on File | Contingent | VAL: 99.98196142 |
| 913d4c53-2f82-483a-9624-56786ba3109d | Address on File | Contingent | ADA: 554.4508377 |
| b5d784e2-4f4c-4943-bab0-58f2a5b33550 | Address on File | Contingent | BTC: 0.00730813 |
| 68be0b35-895e-4214-9eb0-c0920d8f1587 | Address on File | Contingent | POWR: 1260.154629 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7f423eb-2413-4e22-9b44-f0b3e6b84669 | Address on File | Contingent | BCH: 0.0004325, BTC: 0.00000004, DOGE: 43.28, XRP: 466.1628205 |
| ed9d2390-83c5-489e-bf4b-770de7914f2e | Address on File | Contingent | BCH: 0.0000814, BTC: 0.00000141, QTUM: 78.73527874 |
| c5266dde-ce83-4bfb-9d3f-6ae44c1203da | Address on File | Contingent | NEO: 22.14345001 |
| 336643bc-dde6-4007-bc8f-a099bee4222b | Address on File | Contingent | LTC: 2.60699316 |
| ecef73a7-59fa-40e9-9095-a05486b628f4 | Address on File | Contingent | BTC: 0.00730408 |
| 98061a61-e388-4782-9dcf-024dc1643402 | Address on File | Contingent | BTC: 0.00730405 |
| e623832f-9a0d-46ec-888f-1003155fb369 | Address on File | Contingent | BTC: 0.00149494, DOGE: 2078.125, ETH: 0.00541078, ETHW: 0.00541078, LSK: 0.41569292, NXS: 1.51267436 |
| 8fec208b-e81b-47c7-ab46-f86cd8e7dff9 | Address on File | Contingent | BTC: 0.00730311 |
| 67a9681f-1105-4b8f-bf90-0a321e53d027 | Address on File | Contingent | ADA: 553.9695423 |
| 559032ef-145a-418c-89f6-7c8f4af08ed6 | Address on File | Contingent | BTC: 0.00000562, NEO: 22.11706682 |
| cdd7041b-73f9-4759-abab-3caf117a267b | Address on File | Contingent | BCH: 0.00246121, BTC: 0.00729197 |
| a448bf94-f3a2-40a0-996e-df107392e9bb | Address on File | Contingent | MAID: 1198.855291 |
| cb3f2eb3-8335-45c3-88bc-7d1df203b658 | Address on File | Contingent | BTC: 0.00730101 |
| 763e5230-bee0-4780-9ea7-8315d478e024 | Address on File | Contingent | BTC: 0.00000055, XRP: 473.113465 |
| 867e34ec-a3b6-466c-8c60-f3aa1d809f99 | Address on File | Contingent | ETH: 0.06448075, ETHW: 0.08132047, XRP: 193.8396963 |
| 3d46ae63-fc58-49e5-9564-7c99aba69c43 | Address on File | Contingent | ADA: 37.6984127, BTC: 0.0047363, DASH: 0.01467727, ETH: 0.02112688, ETHW: 0.02112688, KMD: 2.70603874, LTC: 0.05798154, OMG: 0.45332667, REPV2: 0.32177316, SC: 545.0819672, WAVES: 1.7109777, XLM: 54.68459807, XVG: 112.7118644 |
| fa82e47a-72a3-4acd-b04b-b86a3028c01a | Address on File | Contingent | ADA: 214.1821282, GLM: 473.8966046, XRP: 50 |
| 3ff2951c-0f82-4f41-b33c-5e24e02aa858 | Address on File | Contingent | ADA: 160.4979274, BCH: 0.00000001, BTC: 0.00365466, HIVE: 13.96932992, LSK: 4.2192147, POWR: 99.3727671, STEEM: 13.96932992, USDT: 13.19552445, XVG: 813.1690209 |
| 820f4df5-ee45-4d45-87cb-11716707eb9d | Address on File | Contingent | BCH: 0.83, BTC: 0.00396978 |
| dbdaa827-6b09-4658-9df9-b05f30a2200a | Address on File | Contingent | BTC: 0.00012987, XRP: 464.557021 |
| b7d41d7d-10a6-4974-9207-8c171695825d | Address on File | Contingent | BTC: 0.00728984, GLM: 0.79093103 |
| b41aa667-5a74-42b6-bbd2-8652a291d55c | Address on File | Contingent | ARK: 0.9975, BTC: 0.00727107, THC: 170 |
| f0a0d965-08b4-4607-838f-71f1ecae9f0d | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, LBC: 80.94291394, LTC: 2.42808961, RDD: 32177.41935 |
| 7a4d6525-f0fa-4175-810c-1d42d937928a | Address on File | Contingent | BCH: 0.000064, BTC: 0.00729186 |
| 2311f8d3-d369-41fe-8fdb-2945dedf0a84 | Address on File | Contingent | ETHW: 0.00000152, XRP: 360.6822091, ZEC: 1.44771394 |
| 54bce6ff-c58c-4a27-8137-bee8308237d3 | Address on File | Contingent | ETH: 0.06006201, ETHW: 0.07647682, IGNIS: 8591.328429, NXT: 17182.65686 |
| 11101af7-beec-4326-a1a1-e6b33ca08274 | Address on File | Contingent | OMG: 90.39649953, SIGNA: 113349.3332 |
| 7bdc28e3-6d91-4786-acf2-c97f9a07f073 | Address on File | Contingent | BTC: 0.00000004, LSK: 25, PAY: 63.50639546, XLM: 2000, XVG: 635.5431854 |
| 39028baf-bb6d-4880-a722-3b01237818b1 | Address on File | Contingent | BTC: 0.00708042, WAXP: 100.2290572 |
| 572a623f-3e96-4cfa-beb0-1c6ff9fdb733 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.0444225, ETC: 3.18788315, GLM: 103.9709671, POWR: 742.7956233, USDT: 0.00062879 |
| 6027ab86-88e9-429d-8049-f841bab6e547 | Address on File | Contingent | DOGE: 1000, ETH: 0.06210443, ETHW: 0.07890013, PAY: 10, POWR: 50, XRP: 15.07153997 |
| f6d1bfd0-3dae-44bf-ac5b-a4ce92a15cdc | Address on File | Contingent | BCH: 0.00724247, BTC: 0.00724247, XLM: 5.64913224 |
| 9e14d919-0f82-4621-8ca6-77fdaee956b2 | Address on File | Contingent | IGNIS: 64.10256411, NEO: 22.06146337 |
| ccb31d45-f5ec-4ff4-b26e-ae1eb081be59 | Address on File | Contingent | BTC: 0.00000135, QTUM: 78.56894982 |
| 7db14260-4581-455c-a5a1-0b4b188e1ef7 | Address on File | Contingent | ADA: 280, ETH: 0.03075834, ETHW: 0.04363255, XRP: 100 |
| d7b9cc6a-7e0e-499b-bdd1-917b5cd7fdcf | Address on File | Contingent | BCH: 0.00750001, BTC: 0.00658038, LTC: 0.23541734, XLM: 5.85001365 |
| 344fa063-a8ba-4ac1-adc1-8d8daedd991f | Address on File | Contingent | BTC: 0.0072886 |
| cf05bd47-a85c-4d61-8755-db3065740eef | Address on File | Contingent | BTC: 0.0072881 |
| 030965ee-e672-4cd7-a3f1-834cbcba945e | Address on File | Contingent | POLY: 1137.422279 |
| 108814e7-cee2-461b-8a92-688f9da4f110 | Address on File | Contingent | ADA: 100, DOGE: 2005.275339, RDD: 5000, XEM: 100, XLM: 100, XRP: 14.34847398 |
| 8e090fad-2311-459d-b8f7-31edee908f2b | Address on File | Contingent | BCH: 0.00723874, BTC: 0.00723874, XLM: 5.64622284 |
| b0cdbce4-f223-4f8d-8412-3fc6eeabee32 | Address on File | Contingent | ARK: 27.11828, NEO: 8.30968351, OMG: 15.4976326, XRP: 245.706017 |
| 81459dcc-48c5-48d9-ae53-bfef49782e2f | Address on File | Contingent | BCH: 0.00000511, ETH: 0.10903953, ETHW: 0.12589185 |
| 0b99fe76-0d29-4d62-a9dd-366097ee02ea | Address on File | Contingent | BCH: 0.00723837, BTC: 0.00723837, XLM: 5.64593424 |
| 27158bc8-4acb-479c-a4e6-e4f577334b98 | Address on File | Contingent | ADA: 552.6799738 |
| 8f52c7c7-9fa6-4964-9729-d1737c2db10a | Address on File | Contingent | ETH: 0.10901379, ETHW: 0.121888 |
| 27ba4838-8762-426d-a641-c9ea88db816a | Address on File | Contingent | ADA: 150.7646177, ADX: 10, BTC: 0.00003205, LTC: 0.98102737, OMG: 10, PAY: 10, STRAX: 5, USDT: 0.3066542, XRP: 105.8923835, XVG: 6049.574873 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f626fd9d-f22e-4fec-8041-8eef73a14b19 | Address on File | Contingent | ETH: 0.10902326, ETHW: 0.10902326 |
| b57beaf3-1d6f-4632-8181-58d2300dc56c | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000433, ETHW: 0.00000433, USDT: 201.4611084 |
| 940785e2-867d-4a6e-a7e6-8b9d7409171e | Address on File | Contingent | ARK: 0.63981667, MANA: 426.9308294 |
| f9fdb1a7-2e80-4c85-af9b-5cc2ee1bdb6e | Address on File | Contingent | ETH: 0.10898852, ETHW: 0.10898852 |
| 3fc2b443-8c8d-4a44-85c6-ece2e2d5716c | Address on File | Contingent | BCH: 0.00000017, SC: 15917.98666, USDT: 145.958588 |
| 43bc97b7-825b-4464-a1e0-9e41eade4a4c | Address on File | Contingent | BTC: 0.00728004 |
| c3dd5b9b-4500-4d6d-b7ed-1de4516994d0 | Address on File | Contingent | BTC: 0.00727976 |
| 6313ea97-55e1-4357-8534-be030a04c2a3 | Address on File | Contingent | BCH: 0.05753563, BTC: 0.00000004, ETH: 0.0977916, ETHW: 0.0977916, MER: 83.21244564, OMG: 16.62607964, USDT: 0.00040083 |
| 4564ec2f-d2db-4c00-8502-0b32a131f27d | Address on File | Contingent | ETC: 10.00818548, OMG: 4, XRP: 35.6949453 |
| 9c1e06b0-724f-4ba6-aecf-ca40d0bf59ec | Address on File | Contingent | ETH: 0.10894263, ETHW: 0.10894263 |
| b08a4ad4-4a17-4dae-b93d-ce4e4e6296bc | Address on File | Contingent | BTC: 0.00727773 |
| 69f94258-dbd9-47fe-bbd8-553387602e77 | Address on File | Contingent | ADA: 552.0168852, BTC: 0.00000016, USDT: 0.000973 |
| ee519607-2211-41a0-b0d9-3346563dfb3a | Address on File | Contingent | BCH: 0.00722949, BTC: 0.00722949, XLM: 5.63900783 |
| 1114f418-adfc-4f0b-810c-59cdf4844edd | Address on File | Contingent | BTC: 0.00695459, NEO: 0.975 |
| 60a85a2d-54bf-4f45-bbf3-ca35af229a00 | Address on File | Contingent | ARK: 9.55380682, BTC: 0.00708749, OMG: 2.96858669 |
| 6b80554d-5db7-4644-a212-c0f2bfb97b73 | Address on File | Contingent | BTC: 0.00727532 |
| d2b82bec-a3a3-4cab-b268-c6e1d3cbd5c3 | Address on File | Contingent | NEO: 1, SC: 19656.314, USDT: 123.6423794 |
| f8908f74-228a-49db-8cba-84771bc2b3c8 | Address on File | Contingent | ADA: 400, ADX: 1, BAT: 1.19163592, BTC: 0.00000003, DGB: 108.3267215, ETH: 0.01, ETHW: 0.01, FTC: 10, GEO: 12.07555007, IGNIS: 10.75948299, MAID: 9.46919938, MEME: 2, MTL: 2, NXT: 10, PIVX: 8.07160051, POT: 1, QRL: 1, STORJ: 1, STRAX: 6, THC: 30, USDT: 0.00045673, VRC: 1, VTC: 3, WAVES: 4, WINGS: 0.60654039, XEM: 121.1293127, XLM: 167.2789598, XRP: 1.80256948 |
| b707b162-bd6a-41ee-8faa-f686f1dd7d32 | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00001866, ETHW: 0.00001866, NEO: 21.75917632, SRN: 1505.617758 |
| e4e36390-e2ef-424a-ad19-8fcaa8de7cdf | Address on File | Contingent | USDT: 201.255803 |
| 0292919e-c56e-4583-b241-9516331aebf4 | Address on File | Contingent | BTC: 0.00727309 |
| 2cceb313-0cf3-41c0-abbe-1b5195ccae7e | Address on File | Contingent | ETC: 0.06501876, POWR: 715.1475879, VTC: 57.66318035, XRP: 184.2991945 |
| 170a6dad-9242-4c41-8ba8-adef65c659ee | Address on File | Contingent | BTC: 0.00598738, SC: 3230, XLM: 81.42857143, XRP: 39.90939044 |
| 41d1d887-6bea-4765-a612-c47cd94fbfdb | Address on File | Contingent | BTC: 0.00510191, STEEM: 0.01925295, TRX: 880 |
| 6d235a33-5ba1-46ca-b2c6-30f41863479c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01316886, XRP: 471.3065527 |
| d5e78f5e-2941-407d-9a07-efd6eeca85b3 | Address on File | Contingent | BTC: 0.00310351, ETC: 6.208057, NEO: 0.2181992 |
| 2231be41-10c2-4a33-8cdf-87e495299a52 | Address on File | Contingent | XRP: 471.3084325 |
| 3ab600be-614a-433b-a4e4-cecc365c1477 | Address on File | Contingent | BCH: 1.78827945, BTC: 0.00010111 |
| 53b5e1d1-7e14-42b4-b03f-cf8b7177ec8f | Address on File | Contingent | RDD: 1614.477425, SNT: 8319.776611 |
| 30da70f8-43b4-4c84-888e-ff1a6db1cafd | Address on File | Contingent | BTC: 0.00693625, ETH: 0.005, ETHW: 0.005 |
| 53cfdeb8-1f38-46ea-aa5e-4c4471a57725 | Address on File | Contingent | ADA: 10.74726797, BTC: 0.00231077, DOGE: 1425, EMC2: 8.78951426, KMD: 0.65702806, LTC: 0.08525952, PAY: 2.43144424, XRP: 54.70157939 |
| b99a9a18-2f5d-48cc-92e7-3e118fcd3139 | Address on File | Contingent | BTC: 0.00726374, NEO: 0.01880871 |
| 5e7570bf-613c-4da7-9aab-cd59f63819b4 | Address on File | Contingent | BTC: 0.00726895 |
| bfe266da-6cec-4acd-86a9-4f2cfe921ce1 | Address on File | Contingent | BTC: 0.0072689 |
| 9835cbda-8343-4bb3-936e-58a188661717 | Address on File | Contingent | BCH: 0.00709909, BNT: 9.03729072, BTC: 0.00709909 |
| 3ad6e2e7-aba1-4372-ab14-1c6c48f7f7a5 | Address on File | Contingent | BTC: 0.00725544, SC: 98.64900483 |
| 494885bd-044d-48a0-aef1-8b8b6d913e47 | Address on File | Contingent | BTC: 0.00000162, XLM: 150.0433415, XRP: 439.6332396 |
| 4f7e4553-780b-4404-8b0a-dd1200de6d57 | Address on File | Contingent | BCH: 0.0071855, BTC: 0.0071855, NEO: 0.10156936, XLM: 5.6046956 |
| 2e5c3e6b-cf7e-43ee-b6c3-43399426d30a | Address on File | Contingent | BTC: 0.00726549 |
| 4163d95a-88f3-4f2d-8f59-af3a0485762e | Address on File | Contingent | BTC: 0.00726454 |
| b6679a40-71b9-44d2-93cd-90802de641a2 | Address on File | Contingent | BTC: 0.00000114, NEO: 22.01412575 |
| 6f2f3a14-eee5-4d64-8a2c-313bc594f41a | Address on File | Contingent | ADA: 120.4290197, ANT: 9, BAT: 83.47245409, BTC: 0.00381527, NEO: 0.5, PAY: 5, PIVX: 5, QTUM: 1, VTC: 4 |
| 473ea121-ed3c-4d35-8acf-9b8f80cedc5d | Address on File | Contingent | BTC: 0.0072628 |
| 76a58858-56e5-4610-a888-549992088984 | Address on File | Contingent | BTC: 0.00324636, DASH: 2, SC: 8000 |
| e4365cba-d7c4-4fd5-9445-e6f9163d5edc | Address on File | Contingent | BTC: 0.00040497, USDT: 189.7211431 |
| c7f72674-315b-48e0-8eb7-c853573214ee | Address on File | Contingent | ETH: 0.1086876, ETHW: 0.1086876 |
| 52b294cc-166f-451b-afe5-ffbf1f231b5d | Address on File | Contingent | ARDR: 500.5072208, ETH: 0.08746491, ETHW: 0.10418288, PAY: 0.01116149 |
| 2c8ff613-618f-4c8d-b6c7-5528cc57ebbb | Address on File | Contingent | ETH: 0.10865744, ETHW: 0.12551036 |
| ca3e9eba-1581-4d13-ac9c-9e28b3e49f4d | Address on File | Contingent | ETH: 0.10137926, ETHW: 0.11823158, RDD: 1000, VTC: 35.5516794, ZRX: 41.74222346 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c92c992-c498-42dc-86d2-2a71af59010b | Address on File | Contingent | XRP: 470.5156834 |
| 491d2132-5022-4f74-82dc-43dd2da165b2 | Address on File | Contingent | ADA: 445.4256659, BAT: 0.2865025, BTC: 0.00000009, ETH: 0.00000103, ETHW: 0.00000103, NEO: 2.53779555, POWR: 94.35357236, USDT: 0.00105627, XEM: 0.40503114 |
| 35604547-b357-435d-8e29-1579db500039 | Address on File | Contingent | BCH: 0.00775995, BTC: 0.00684032, DGB: 1000, SC: 600, SPHR: 5, XLM: 6.82150462 |
| 271714c5-15ff-4a8e-8425-0d54f19c9c49 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.10835082, ETHW: 0.12520381, GLM: 2.37170596, MAID: 0.02098655 |
| 20666b1c-17eb-4f7f-8109-d87dc7ec172f | Address on File | Contingent | NEO: 0.00009261, RDD: 50000, USDT: 0.0023029, XRP: 423.7738226 |
| 8cad75bb-784d-4bbd-845e-f1355111aa00 | Address on File | Contingent | BTC: 0.00685559, GAME: 24.20881468, KMD: 28.9429334, LBC: 147.0371462, UBQ: 41.66611954 |
| 2a6ac985-4c23-419c-b14f-fc8966a598fc | Address on File | Contingent | ADA: 182.0291224, BCH: 0.00000002, BTC: 0.00448881, NAV: 24.61637819, USDT: 0.00032211, XLM: 103.8937576 |
| f1d9dadf-a346-4eb9-be0d-eec67846b165 | Address on File | Contingent | BTC: 0.00692854, NEO: 0.9975 |
| 88ac5495-3c0d-4b13-81fb-7ab5d27aef88 | Address on File | Contingent | ZEN: 25.2941662 |
| 1e92affa-7550-4b45-a16a-4aa20a74df51 | Address on File | Contingent | BCH: 0.00000795, DOGE: 2776.948758 |
| 9a35e9f6-5f26-4843-8651-140d72054559 | Address on File | Contingent | BTC: 0.00665705, DCR: 1.01393534 |
| 57800854-132c-4107-ba5a-bbd77f551f53 | Address on File | Contingent | BTC: 0.00000014, XRP: 403.2624155, XVG: 15106.3 |
| d05ee5cf-b032-4729-95d2-184b5b40d7d2 | Address on File | Contingent | ETH: 0.10858777, ETHW: 0.10858777, USDT: 0.00650619 |
| 35961305-a6f7-4e01-a8a0-d5d5bed32e4e | Address on File | Contingent | USDT: 200.7318186 |
| 928d8f33-f16e-4af1-b5cc-92a91e75365a | Address on File | Contingent | XRP: 470.183324 |
| ecdb1036-4d70-4ac5-9370-914e79213fa3 | Address on File | Contingent | BTC: 0.00725358 |
| c8271c38-f788-45c6-b10f-f13229871c06 | Address on File | Contingent | ADA: 549.8003316, BTC: 0.00000469, ETH: 0.00000022, ETHW: 0.00000022 |
| afb5d146-992d-4cf6-9d2c-d782de37a05d | Address on File | Contingent | BTC: 0.00725199 |
| 6387edc4-0bec-4877-81a4-4d3ee3c93260 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, ETH: 0.10854367, ETHW: 0.10854367 |
| 4ee40b13-f57b-4242-a4ec-2eb6bd255dc8 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00725152 |
| 38b5bfa7-7f50-4349-9639-3a3bf05ea2bc | Address on File | Contingent | ARK: 8.5, BTC: 0.00594015, LTC: 0.30520613, NEO: 0.98372863, OMG: 1.48284156 |
| f69bfb62-2ef4-471a-81be-1804f3aeff55 | Address on File | Contingent | ADA: 99, DOGE: 2166.478261, EMC2: 39.8, NXS: 9.8, TRX: 99.994 |
| bf534968-b7eb-4003-a074-931aa3fe34ee | Address on File | Contingent | BTC: 0.00725075, NXT: 0.39445421, XLM: 0.01294524 |
| a6e443cb-84e4-4341-93c1-0d5a17b30d89 | Address on File | Contingent | BAT: 320, BTC: 0.00000036, ENG: 80, NEO: 0.13238306, OMG: 0.09268, POWR: 815.803922 |
| edeaab04-89a2-4137-80bb-6210d4ad5016 | Address on File | Contingent | BCH: 0.00000011, DGB: 906.0883444, DOGE: 797.2519084, ETH: 0.01061712, ETHW: 0.01061712, GLM: 111.1046535, HIVE: 34.99740609, NEO: 4.50264931, PAY: 34.19949562, POT: 40.61309102, POWR: 143.2326878, STEEM: 34.99740609, XEM: 244.61 |
| a499e653-0714-49fd-a143-d22ab73fb52f | Address on File | Contingent | BTC: 0.00724984 |
| 3bf5b956-1ac4-4e47-adbc-adfa92386886 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037, DOGE: 2736.037983, LTC: 0.00524904 |
| 1f86f0bb-dabd-4916-8476-b8196fa9c4c6 | Address on File | Contingent | ADA: 396.5632419, ETH: 0.0000008, ETHW: 0.0000008, OMG: 5.97713324, SC: 4054.878049, USDT: 0.02600462, WINGS: 32.90341734, XLM: 410.3250717 |
| 3b207be5-fb04-40e0-b5cd-b4284d547d03 | Address on File | Contingent | ADA: 549.9038462 |
| 0eca0760-3f3b-4318-9c1d-00e28d6cbe11 | Address on File | Contingent | ADA: 500, BTC: 0.00062166, NXT: 70.69536625, PAY: 75 |
| 5e6e56b8-2c4a-4179-8805-540f616eafa0 | Address on File | Contingent | BTC: 0.00714066, ZEC: 0.089 |
| 3fb73dd6-3eea-44a6-ab21-4a2caf93c0b5 | Address on File | Contingent | BTC: 0.00581911, NEO: 4.32567471 |
| 141a4d73-3ab0-467d-9347-49309061f59e | Address on File | Contingent | ADA: 549.7067976 |
| e4f7c0a9-9137-4aff-a68b-5c37c04e264d | Address on File | Contingent | BTC: 0.00031428, DGB: 541.5, ETH: 0.00065842, ETHW: 0.00065842, GLM: 101, NEO: 0.00067771, OMG: 1, POWR: 2, RDD: 1, SC: 501, XLM: 1, XRP: 378, XVG: 11 |
| 88bb7f8c-bf35-414f-8084-f1e45a8aa153 | Address on File | Contingent | BTC: 0.00724507 |
| 0a8de835-d241-4225-ad81-a2f468c11d7f | Address on File | Contingent | BTC: 0.00724415 |
| 29221c21-1b48-4d06-8017-5192a383760e | Address on File | Contingent | ADA: 61.0619469, BTC: 0.00461516, IGNIS: 50, SC: 200, STRAX: 8.385569, TRX: 144.0229123, USDT: 0.6687738, XLM: 0.4338124, XRP: 81.98349543 |
| aab323a8-ce86-44d5-83b8-efbc21f67963 | Address on File | Contingent | NEO: 15.1116836, OMG: 72.81520966 |
| 16a5f114-b5f2-4e28-b779-af988fe6eed0 | Address on File | Contingent | RDD: 121.0823373, SC: 57472.35875, XVG: 9.329741 |
| 15873473-8ed9-42d5-9779-e748067f0149 | Address on File | Contingent | BCH: 0.00095831, BTC: 0.00303216, DASH: 0.00110177, ETH: 0.0054937, ETHW: 0.0054937, NEO: 0.08024618, NXT: 875.1287984, OMG: 0.15608058, USDT: 95.52696782, ZEC: 0.22324587 |
| 8b75fe7e-09de-489e-b83a-03626b10d925 | Address on File | Contingent | BTC: 0.0072418 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cdae0733-864d-4fbb-a60d-4a57a77599c0 | Address on File | Contingent | BTC: 0.00000016, TUSD: 196.8444932 |
| d5f94bcd-6a91-49e5-9dd4-97a64389ee8a | Address on File | Contingent | ETH: 0.08314877, ETHW: 0.1, NEO: 1.57027791, XRP: 75.60181477 |
| 9231e591-7f5b-449e-b1b1-1aae13e0ace7 | Address on File | Contingent | BTC: 0.00722176, FTC: 6.44566822, RVN: 15.93701584, STRAX: 0.1646615, VTC: 0.79486999 |
| 785aff75-8327-41d1-aa30-9a4384ef40a8 | Address on File | Contingent | BTC: 0.00723972 |
| 8ba36290-9d47-464e-b088-49c75d907c40 | Address on File | Contingent | BTC: 0.00716626, FLO: 2.78, GAME: 0.3032, GRS: 5.54, SIGNA: 66, VRC: 1.65969 |
| f4e35510-b70b-4d8e-bdd5-bb725126677b | Address on File | Contingent | LSK: 10, MAID: 100, NEO: 10, OMG: 10, PAY: 50, POWR: 100, RDD: 12000, SC: 10000, XLM: 210.273126 |
| 575ed298-da1b-41ae-9cdc-3057d17181ed | Address on File | Contingent | ADA: 68.25938567, ADX: 9.69835165, GAME: 7.40740741, KMD: 5.74472656, POT: 188.8205128, SC: 1913.754908, THC: 50.13787917, USDT: 164.2313107, WACME: 5.20315185, XVG: 306.7484663 |
| 5822b811-1a7e-4adc-860e-5129000c90f3 | Address on File | Contingent | BTC: 0.00723817, SYS: 0.00025201 |
| 74b8a9c7-a10e-4707-adfb-5df57f6b5b0d | Address on File | Contingent | BTC: 0.00696004, XRP: 18 |
| 3717a9e2-270e-4d2a-8d45-52c1b463bcbe | Address on File | Contingent | HBD: 32.92769921, SBD: 53.542 |
| a8ce4a1d-25cd-4710-ae5a-e75b228dd990 | Address on File | Contingent | XVG: 105803.1474 |
| 7df485ee-2155-4eca-a584-b6b0de2ceb4a | Address on File | Contingent | BTS: 10000, MAID: 679.7412492 |
| b0f1ab7c-3cc0-478b-bec1-8e1a019b2fed | Address on File | Contingent | BAT: 100, ETH: 0.09677885, ETHW: 0.09677885 |
| 4de7d67d-c3f7-4ee1-8753-8777efa19d36 | Address on File | Contingent | DOGE: 2768.669637 |
| 2f71f513-9f71-4a04-b0cd-b8b4f9010d43 | Address on File | Contingent | BTC: 0.00182999, ETC: 4.20869981, XRP: 170.356533 |
| 4b359ff7-f967-4a39-955f-d545155c247c | Address on File | Contingent | BTC: 0.0071933, USDT: 0.06317577, XLM: 12.24123864 |
| 0a95def2-101d-4f7a-8bfd-0eaf6d49d90f | Address on File | Contingent | BTC: 0.00723486 |
| d2080579-bd50-4783-951e-9d75cd0f233b | Address on File | Contingent | DOGE: 1600.116667, ETC: 1.61784755, ETH: 0.02914942, ETHW: 0.03138267, NEO: 0.11598422 |
| b045058c-0ec6-4008-a6fe-3294e57e3e0e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.0072348 |
| 51a59ee9-a500-486e-9046-20738ca14e4d | Address on File | Contingent | BTC: 0.00000037, GRS: 534.3685486, PART: 11.74245506, USDT: 5.20662049 |
| 1aa79f59-09fa-42e1-a1b4-241a4bdb9b1b | Address on File | Contingent | BTC: 0.00655718, MUNT: 1500, UBQ: 75, VTC: 140 |
| c321e318-4e2a-4d01-9c9f-864871fc0eba | Address on File | Contingent | BTC: 0.00276579, ETH: 0.06688217, ETHW: 0.06688217 |
| 303f8f56-5735-4fba-a260-1a9e220738b2 | Address on File | Contingent | BCH: 0.00000211, BTC: 0.00723379 |
| f92cfc3a-845d-4430-b097-0b5b50a08227 | Address on File | Contingent | BTC: 0.00070054, DOGE: 2500 |
| 61e5afec-a80d-4b35-8935-428d43208dc5 | Address on File | Contingent | BTC: 0.00079816, ETH: 0.0695418, ETHW: 0.0695418, NEO: 5.42481262, OMG: 0.00000801, VTC: 0.00000009 |
| d76d4bd1-f32e-47fb-8718-2ad82a6026b0 | Address on File | Contingent | ADX: 10, BNT: 0.00280566, BTC: 0.00461107, ETH: 0.0380065, ETHW: 0.0380065, NXS: 10 |
| 694d727b-2252-4204-ab8f-a8d99cf71d1c | Address on File | Contingent | ETH: 0.10824221, ETHW: 0.10824221 |
| e1b01f28-4d74-4ee0-9ae9-01c5e2402eae | Address on File | Contingent | ADA: 400, BTC: 0.00000013, OMG: 5, SC: 6157, SNT: 194, SYS: 100, USDT: 0.00049448, WAVES: 3.38058857, XEM: 103.4696828, XVG: 1500 |
| 088c50c1-8a3e-4756-8cff-c2ece1ec71ab | Address on File | Contingent | ADA: 20, BAT: 20, BTC: 0.00000011, DGB: 1000, DOGE: 2000, EMC2: 100, ETH: 0.00003097, ETHW: 0.00003097, MER: 300, MONA: 28.75796068, NXT: 40, POWR: 20, RDD: 11353.0477, SNT: 50, SYS: 80, XDN: 1000, XLM: 46.34938935, XVG: 100 |
| 234cfa23-acbb-4964-9adf-502755b13317 | Address on File | Contingent | BCH: 0.01614173, BTC: 0.00117909, ETC: 1.71458106, ETH: 0.06089754, ETHW: 0.06089754, GLM: 50, STRAX: 2, XRP: 23.3324139 |
| e61e6e3d-ec56-46d6-b094-090cee90d9fe | Address on File | Contingent | ZEN: 25.192885 |
| 9655292a-e926-42d1-9508-3c6139d3f2b4 | Address on File | Contingent | BTC: 0.00054695, ETH: 0.1, ETHW: 0.1 |
| d971db9d-4336-4c56-b01c-e52a765b2f70 | Address on File | Contingent | BTC: 0.00721702, USDT: 0.27267776 |
| 746d4f3a-7c35-43da-a8da-05f28d8e6818 | Address on File | Contingent | ADA: 387.8214565, BLOCK: 58.94693539, BTC: 0.00000007, WACME: 4.9875, XLM: 340.6072531, XVG: 12444.55624 |
| bbcf5a47-5572-426f-b0b3-57691ea5df59 | Address on File | Contingent | ETH: 0.10813579, ETHW: 0.12101 |
| 9502b71c-55cd-4b31-8d7a-6d5dfad8efbe | Address on File | Contingent | ADA: 0.01174895, BTS: 7000, ETH: 0.07533553, ETHW: 0.092, IGNIS: 0.1615748, NXT: 0.32314959, PINK: 6500, SC: 0.98126344 |
| 6974b852-d650-445f-a035-dc2b2912c34b | Address on File | Contingent | ETH: 0.08231741, ETHW: 0.09889384, POLY: 268.8684575 |
| d0d83c58-317b-400e-84a0-bebca995c552 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00119685, ETH: 0.09020509, ETHW: 0.09020509 |
| 755b55f9-93a2-42bc-ab6c-5e9b2d74232f | Address on File | Contingent | ADA: 300, BTC: 0.00326866 |
| 46ef7f27-7a0e-4c95-831d-112586d25873 | Address on File | Contingent | NEO: 21.89433681 |
| 97e1454c-c367-40aa-aaff-6e5185ab653b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.10800687, ETHW: 0.10800687, USDT: 0.20112476 |
| d57045b8-d516-4d4e-924b-073b78139338 | Address on File | Contingent | BTC: 0.00704877, POWR: 30 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92546178-6ea1-4c9e-af6b-65502fab916d | Address on File | Contingent | BTC: 0.00722229 |
| bd5d0c33-ac12-409c-9f9d-c74006cde2e4 | Address on File | Contingent | OK: 34593.17792 |
| 69a1e612-9b4b-41d1-92d8-66fb566cc92f | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00722175 |
| bace7f7c-f814-4bdf-be3e-74e8e457600f | Address on File | Contingent | DOGE: 2763.33016 |
| 155ceaca-2680-493e-8b15-a501a911183b | Address on File | Contingent | BTC: 0.00722131 |
| bb562414-68e0-4ab8-af45-5231a7d8fe0f | Address on File | Contingent | BTC: 0.00722073, USDT: 0.00312795, XLM: 0.08810795 |
| 6711c306-7527-4799-a599-1c80b893d9c0 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.10807747, ETHW: 0.10807747, NXS: 0.27179846 |
| 62972d44-0d93-45b2-a63a-982f5676f913 | Address on File | Contingent | BTC: 0.00398838, LTC: 1.03017225, NEO: 1.0458415 |
| fcd152d7-b07b-4531-ba28-29e35c52518b | Address on File | Contingent | ETH: 0.10772639, ETHW: 0.12457838, XVG: 312.7898615 |
| 1251e980-238b-4b8c-81f5-280c7f6e08dd | Address on File | Contingent | BTC: 0.00277982, MANA: 260.5278165 |
| 0f233bfe-0082-403c-8049-3b8a4eae26eb | Address on File | Contingent | ARK: 0.00000003, BTC: 0.00698241, DCR: 0.00025004, EMC2: 0.00001005, ETC: 0.00000001, ETH: 0.00257043, ETHW: 0.00257043, LTC: 0.00000001, MONA: 3.09396463, NEO: 0.00000001, REPV2: 0.00000001, VTC: 0.00000001, XEM: 8.95854183, XRP: 0.4527552, ZEC: 0.00117002 |
| 70a963a5-9e3f-4df2-b86f-6bbc99f93b94 | Address on File | Contingent | BTC: 0.00721851 |
| cdbe24dd-5715-4c92-a894-9dd009225941 | Address on File | Contingent | BTC: 0.00721836 |
| 278550d6-5a7f-45e5-9e16-651c7ec18dd1 | Address on File | Contingent | BTC: 0.00696602, XEM: 222.3759429 |
| 859fe1cd-98da-410c-99be-57ae30e57269 | Address on File | Contingent | ADA: 76.79284543, DOGE: 1000, ENG: 10, LTC: 1, NXT: 100, SC: 1400.601883, THC: 32.65870337, XEM: 30, XLM: 50, XRP: 20, XVG: 1400 |
| 0a851c17-2360-4747-899b-181ef3ecfac1 | Address on File | Contingent | USDT: 199.6885177 |
| d8bdddce-da97-4e52-b293-03692a415389 | Address on File | Contingent | BCH: 0.00000008, DOGE: 2761.238378 |
| 3e62e583-3713-4d6c-8c17-41813d09e7bf | Address on File | Contingent | BTC: 0.00721575 |
| a48ff4cd-304c-4da8-8bee-15c4bbb974fa | Address on File | Contingent | BTC: 0.00000002, DGB: 8.23, DOGE: 2754.050559, USDT: 0.43946865 |
| 09edd212-c82e-468d-8863-c6ec29c64e70 | Address on File | Contingent | ADA: 400, BTC: 0.00194263 |
| 3aa01955-ea7a-4dbc-a1cf-b0b78ca110bd | Address on File | Contingent | ETH: 0.108, ETHW: 0.108 |
| ef33e063-9b30-4416-b775-b97532f73b3c | Address on File | Contingent | BAT: 0.9426434, ETH: 0.10777013, ETHW: 0.1137934, LTC: 0.0003722, WAXP: 2.34164589, ZRX: 0.21734398 |
| fea54fc4-82b5-4de7-b2b6-a529bb028c68 | Address on File | Contingent | ADA: 7.29166667, BCH: 0.07106225, BTC: 0.00334051, ETH: 0.02536723, ETHW: 0.02536723, GLM: 10, LTC: 0.2, NEO: 2, NXT: 15.17711364, SC: 3261.080159, STRAX: 2, XEM: 5, XLM: 10.63292553, XVG: 200 |
| e4cc1bdb-1b6c-4359-af9c-62dd4a96b87c | Address on File | Contingent | DOGE: 2745.63055, SIGNA: 1000 |
| 6e6cf937-b270-4a9f-80e7-9b5a3c4ffb02 | Address on File | Contingent | BTC: 0.00721411 |
| 1af265d3-be16-4d0e-ad11-e674c1e7a9c8 | Address on File | Contingent | BCH: 0.05100922, ETH: 0.06152226, ETHW: 0.07439647, NEO: 2, SC: 7140, XLM: 166.6080106, XRP: 52 |
| 28c10d60-c7d6-4b84-93c4-eab4c436c3fc | Address on File | Contingent | DOGE: 2760.155 |
| 352c19f5-892e-4e6e-839e-0ed257900954 | Address on File | Contingent | ADA: 450, ADX: 55, ARK: 3, BLK: 45, BTC: 0.00009056, GAME: 15, LSK: 5, NEO: 1.74, STRAX: 3, XEM: 35 |
| ad06a453-5eac-4d0b-bd52-4fbda5afb48e | Address on File | Contingent | BTC: 0.00001975, XEM: 777.1393694, XLM: 1959.267553 |
| 5f88840c-2d45-44e9-8185-6ba90a3edfcb | Address on File | Contingent | ETH: 0.10794614, ETHW: 0.12479859 |
| 71bf1d77-259d-4545-b72a-4ed007870afc | Address on File | Contingent | BTC: 0.00719497, XLM: 5.5055731 |
| 38263c4c-703c-41e1-b8a6-1abb125dff31 | Address on File | Contingent | ETC: 2, ETH: 0.08324518, ETHW: 0.10009736, NEO: 1 |
| c19bab57-66e5-4926-8bc0-d7ff6bee2c0a | Address on File | Contingent | BTC: 0.00720671, USDT: 0.14682777 |
| 944a4039-1227-4507-830c-378d5e3edf6a | Address on File | Contingent | BTC: 0.00721195, USDT: 0.00015618 |
| fcb530ac-9b0e-4cb1-9f95-db930fad5819 | Address on File | Contingent | ADA: 473.7046963, BCH: 0.00000024, BTC: 0.00000273, ETH: 0.00000067, ETHW: 0.00000067, OMG: 0.35, XLM: 296.1157289 |
| 2642325b-76ca-4e04-a8b7-f6838712c626 | Address on File | Contingent | XRP: 467.4110535 |
| f0327d3d-fa72-4d90-8f75-ccd8fcf11b9b | Address on File | Contingent | USDT: 199.5342002 |
| 5700ed02-5673-4666-bbfa-aed5d108bbf3 | Address on File | Contingent | BTC: 0.00553928, SRN: 87.16860061, XRP: 107.9936243 |
| eaf4e8ea-cd9e-45a2-9fec-1a41a2b02e40 | Address on File | Contingent | ETC: 0.01, ETH: 0.10780828, ETHW: 0.12068249, MYST: 0.0001 |
| e143c341-8f78-4593-85b3-93100cf32e2c | Address on File | Contingent | ETH: 0.10788683, ETHW: 0.12472222, ZEC: 0.00038383 |
| e7115f13-8503-4808-99a2-e484eb26bec8 | Address on File | Contingent | BTC: 0.0072088 |
| dc3ffb0f-2812-49fe-99cd-a21f4043e55b | Address on File | Contingent | BTC: 0.00720785 |
| 8478845e-81be-4ff1-9ffe-0bd28336076c | Address on File | Contingent | BTC: 0.00611755, SC: 8647.983315 |
| c9c2677d-6382-43da-9b11-f1751eb9dabd | Address on File | Contingent | ADA: 546.6821349, BTC: 0.00000008, ETH: 0.00000069, ETHW: 0.00000069, USDT: 0.00246194 |
| 5b8a5c3c-0922-4851-bcc6-b77407a4a463 | Address on File | Contingent | ARDR: 2547.078086 |
| bdd25a3d-043a-4449-aad8-5010f674d125 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00668657, NEO: 0.2544498, SNT: 500 |
| 7fabca27-9ad1-4c38-a167-d3736a15e7cb | Address on File | Contingent | ETH: 0.09789084, ETHW: 0.11474329, NEO: 2.00336158, PAY: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f22d7200-e16e-4572-894b-97b40b3ff2e8 | Address on File | Contingent | BTC: 0.0072052 |
| 0a006c86-fe11-4b84-8084-d579096f75b4 | Address on File | Contingent | ETH: 0.10782527, ETHW: 0.12069948 |
| 78ab5227-6506-4799-a80e-fb9eaaa2c43e | Address on File | Contingent | BTC: 0.00720433 |
| 7e42d3b0-ae50-46d4-b581-385a9d6c2739 | Address on File | Contingent | BTC: 0.00720406, CRW: 0.18 |
| 4b1c3637-81aa-4ccb-b330-313925f939d8 | Address on File | Contingent | BTC: 0.00720347 |
| d29e4361-c408-40fa-bb43-392eecdf8450 | Address on File | Contingent | ADA: 0.00634925, BTC: 0.00720248 |
| f2219b0b-d7ea-4927-869f-8ef79166bcf4 | Address on File | Contingent | ADA: 83.90337393, ETH: 0.08829333, ETHW: 0.10116754, NEO: 0.59686195 |
| 3a93e191-af4b-4bd2-96f0-378d22f6fdea | Address on File | Contingent | BTC: 0.00720182 |
| 3ab587a2-9581-4772-b52f-212e559b4391 | Address on File | Contingent | BTC: 0.00720111 |
| d62a7d0b-ad84-45bc-bff1-23a72e91be20 | Address on File | Contingent | BTC: 0.00000309, CELO: 240.3959113, USDT: 2.90638656, XVG: 39300 |
| fc7bc6a9-558e-45d8-885f-73a938c0cb24 | Address on File | Contingent | OMG: 187.9533428, QRL: 398.0383628 |
| d01a1f2a-d957-42c3-95ed-8a9551eebebb | Address on File | Contingent | BAT: 100, BCH: 0.53347266, BTC: 0.0039807, LSK: 5, OMG: 5 |
| b2607911-62dd-462c-9fe5-25f2f6371dbe | Address on File | Contingent | BTC: 0.00720022 |
| fc368ea9-0b92-492e-a55d-8d6d1b998582 | Address on File | Contingent | BTC: 0.00712372, MTL: 2.0336129 |
| 3dc64d26-c3f8-4f8d-94d3-09b2832bb320 | Address on File | Contingent | ADA: 40, ETH: 0.09410418, ETHW: 0.10679152, LSK: 0.33191108, LTC: 0.09871783, NEO: 0.11227039, OMG: 1.93758371, PAY: 2.19479167 |
| a33c08f2-c3d1-4399-a2fe-b2b99154dc5e | Address on File | Contingent | BTC: 0.0070533, ETH: 0.002, ETHW: 0.002, PMA: 27976.9925 |
| 74210588-886a-4048-a1a9-bbda9780c34e | Address on File | Contingent | ETH: 0.10773146, ETHW: 0.12456414 |
| 876def4b-9be7-4218-a1d8-1083ca22fb06 | Address on File | Contingent | DGB: 250, DOGE: 1695.612972, EMC2: 12.46427885, LTC: 0.0000142, MANA: 150, SC: 500, SIGNA: 127.8846154, SYS: 15, XMY: 1000 |
| 382358bb-b65d-46bd-bf5c-524b020a6cc0 | Address on File | Contingent | NEO: 21.81857477 |
| c9f3f7f5-a46d-49fc-b366-73a97097ad02 | Address on File | Contingent | BTC: 0.00648336, GLM: 50, XLM: 100 |
| ed22299c-2552-4d27-9bea-91b9d10d7f10 | Address on File | Contingent | BTC: 0.00719226, NXS: 1.54702784 |
| d29330d3-a30e-427b-8904-005ad357c553 | Address on File | Contingent | USDT: 199.1150844 |
| de717461-cde7-47b9-b6f0-97b88abf4ff7 | Address on File | Contingent | BTC: 0.00719597 |
| d22392be-1fdf-47e6-a703-fcb24a47952d | Address on File | Contingent | ADA: 261.7393581, DGB: 2086.720084, LSK: 8.16683129, LTC: 0.917682, MONA: 21.44748813 |
| e0024253-955d-40ea-8b39-b69d8b80ef3b | Address on File | Contingent | BTC: 0.00000063, RDD: 10000, XLM: 0.00000305, XRP: 457 |
| 94c2c26b-9fc8-4771-b7ad-18650f83ac00 | Address on File | Contingent | ARDR: 40, NXT: 65, TRX: 2804.018727, XLM: 50 |
| 796e13f2-0e19-47af-8d1e-ed81cb7680d7 | Address on File | Contingent | BTC: 0.00003618, POWR: 1234.332802 |
| a9a15f05-0777-4925-a786-b8cc9d017135 | Address on File | Contingent | BTC: 0.00001316, XRP: 357.119776, ZRX: 215.5243218 |
| 58e7756d-7654-4222-98dd-adca51288585 | Address on File | Contingent | ADA: 207, BCH: 0.02720455, BTC: 0.00000044, USDT: 0.00147189, XLM: 393.75, XRP: 200 |
| 086479c2-8d57-4f93-bee6-330a2908b308 | Address on File | Contingent | BTC: 0.00711523, ETC: 0.09990236, XLM: 3.4053976 |
| ccb4aa65-c54e-4a14-b566-8229f65b1b94 | Address on File | Contingent | ETH: 0.10762836, ETHW: 0.11365242 |
| f8262ccf-1107-4c43-87ee-978d8f83c604 | Address on File | Contingent | BAT: 692.0592, RDD: 100000, USDT: 0.01781544, XLM: 130.7514372 |
| 73b77ad3-29ab-4d27-be99-a6b744f6eadc | Address on File | Contingent | BTC: 0.00714216, WAVES: 0.80608893 |
| 1c7c3d78-9ba1-41e5-9aae-97dcf4be7158 | Address on File | Contingent | BTC: 0.00685209, XRP: 21.87594231 |
| fefc68bc-38f8-4348-8d73-ce75af82730f | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00006631, ETH: 0.1066241, ETHW: 0.1066241 |
| 1c3a475e-adb0-45ff-ad8d-f48424b0897a | Address on File | Contingent | ADA: 200.0824717, BTC: 0.00000004, ETH: 0.01522674, ETHW: 0.01522674, GLM: 103, HIVE: 50, SC: 10000, SNT: 300, STEEM: 50, STRAX: 10, XMY: 5696.884603 |
| 209ced72-3d4d-4e22-b9bd-a28421abc095 | Address on File | Contingent | ETC: 10, EXP: 50, LBC: 150, STRAX: 30, USDT: 0.57147715 |
| 1247a561-0999-43d2-8282-6680d5236c4e | Address on File | Contingent | DOGE: 2750.861923 |
| 481adb27-c14b-45a3-be5f-1ec47459fb38 | Address on File | Contingent | ETH: 0.1076, ETHW: 0.1076 |
| e51dd407-dbc8-405f-b16e-e3a0dc26b4c2 | Address on File | Contingent | BTC: 0.00718696 |
| 318f8820-1b7f-4cbb-84f4-29c8a3460f18 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000058, ETHW: 0.00000058, NEO: 1.27691579, POWR: 85.09859155, USDT: 163.626375, ZEC: 0.3 |
| 308d3f20-2c75-4e95-98d3-1a868dd80914 | Address on File | Contingent | ADA: 142.1799235, NEO: 1.5, STRAX: 3, XRP: 300, XVG: 2000 |
| f6c55dff-7f3b-49d5-8b11-fc7a547203e7 | Address on File | Contingent | BTC: 0.00000904, ETH: 0.10742308, ETHW: 0.10742308 |
| 165aaa13-e659-404e-acda-422d5d97ed0d | Address on File | Contingent | BTC: 0.00696046, GLM: 21.74769807, POWR: 9.4962284 |
| 66271498-9f33-4cc1-b821-c42e8502814f | Address on File | Contingent | XRP: 452.4057701, XVG: 3005.858802 |
| 790b56ff-c416-4863-a918-ea0c92f5ebae | Address on File | Contingent | BTC: 0.00620688, ETC: 1.46270112, XVG: 188.5245902 |
| fc33153b-b601-43c4-92a0-4db4ab0c1e41 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000047, NAV: 455.1761104, SYS: 1500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce813262-4d9f-41ff-886d-bd4289e709cd | Address on File | Contingent | ADA: 530.7123089, BTC: 0.00000004, OMG: 6, USDT: 0.06626546 |
| e9655138-12e9-4241-af7d-06075803c4ab | Address on File | Contingent | BTC: 0.0071839 |
| 65ee5755-170a-44b5-9511-d062048ad0a3 | Address on File | Contingent | BTC: 0.00370683, ETC: 0.36976419, ETH: 0.00062477, ETHW: 0.00062477, XRP: 205.7593029, XVG: 242 |
| b21fdf94-7b5f-400d-8c5c-74d05f1de691 | Address on File | Contingent | BTC: 0.00000354, ETC: 10.88109507 |
| ed7eb4f1-c8f4-4ea8-9ea3-371f9d6b09bc | Address on File | Contingent | BTC: 0.00298878, DGB: 500, DOGE: 1500, FTC: 50, SC: 1000 |
| 68cc4172-378e-45f5-a79f-4164d8ab2dcd | Address on File | Contingent | BTC: 0.007182 |
| 0b5b02ed-4b23-4324-81e5-851d6df7f4ac | Address on File | Contingent | BTC: 0.00115355, ETC: 0.01, KMD: 0.04923363, LTC: 0.002, NXS: 0.60575441, PAY: 0.1456157, SC: 47154, STEEM: 0.145263, STRAX: 0.952, SYS: 2.14384615, WAVES: 0.44207836, XEM: 2.45257457, XLM: 0.99998, XRP: 0.92179771 |
| 786e188a-085b-4d7f-b964-b7836b8dd446 | Address on File | Contingent | LSK: 230.2823698 |
| da983643-8d68-405d-a4f4-b6b9f72ab8de | Address on File | Contingent | BTC: 0.00718165, ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.00026107 |
| 2d7b1e3c-a3ae-45f1-9d4f-26f6e9929a13 | Address on File | Contingent | NEO: 6, XRP: 337.138421 |
| 4d90825b-92a8-4888-bcf4-d4a8399c24ed | Address on File | Contingent | BTC: 0.00718037 |
| 631bdf05-8009-49a3-9022-8cb0081cce4d | Address on File | Contingent | DGB: 24934.14875 |
| 8a3f5cdd-e1a8-47a9-8377-bde56150c9a8 | Address on File | Contingent | ETHW: 0.00000683, XLM: 522.4134957, XRP: 356.2676267 |
| 8da8466f-2f1b-421c-821d-cfce6dc8da70 | Address on File | Contingent | ADA: 36.26920367, ETHW: 0.00000088, NEO: 0.77815309, STRAX: 8.07835314, XRP: 408.6936053 |
| 3f797f7c-4aa3-4cdf-bb33-e57012a8192a | Address on File | Contingent | DOGE: 2745.63055, XDN: 1000, XMY: 1011.138174 |
| 2d333fbb-7621-414e-ac6f-a8292b51425d | Address on File | Contingent | BTC: 0.00157383, LTC: 2, USDT: 0.00487313 |
| e4496e31-8ded-43a0-8455-dbd7ae2ac35f | Address on File | Contingent | EMC2: 1000, XRP: 352.7280238, XVG: 20527.352 |
| 6b28fc18-7b3c-4e53-bc30-56cf91f2d501 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.10741825, ETHW: 0.10741825 |
| 61ac1925-e0d8-4f43-a94f-21340c439778 | Address on File | Contingent | ADA: 339.7190294, BTC: 0.00000013, OMG: 14.61370224, XRP: 141.1136683, XVG: 993.8699727 |
| dc416ac7-7f54-453a-b00f-be862f0d32cc | Address on File | Contingent | BTC: 0.00717559 |
| fc0fa553-945d-4437-b766-16b0464e9ace | Address on File | Contingent | ETH: 0.10449458, ETHW: 0.10449458, PAY: 503.6349533 |
| a2816877-9237-491c-891c-b477c1502af0 | Address on File | Contingent | ADA: 275, DCR: 6, USDT: 0.27194955 |
| 0299ac6a-a232-4422-b26e-ecfbba02502a | Address on File | Contingent | ETHW: 0.00003676, SC: 56946.69361 |
| ad47a9b1-5cdf-4802-8a81-f485fe059d5a | Address on File | Contingent | BTC: 0.00665155, NEO: 1, XVG: 2821.780652 |
| f7e5d143-19c6-4994-b49d-a3232d87e036 | Address on File | Contingent | BCH: 0.00061522, BTC: 0.0005, ETC: 7.39965106, XRP: 116 |
| adfa008f-b2a6-4bba-8e04-c1dce0af412d | Address on File | Contingent | BCH: 0.02253694, BTC: 0.00320541, DGB: 310.3251824, RDD: 1995, XDN: 890.625, XEM: 7.74216082, XRP: 242.9521748 |
| 22b96e95-3056-4925-8f68-591b4c6d3ccb | Address on File | Contingent | BTC: 0.00011351, ETH: 0.10565728, ETHW: 0.10565728 |
| b29ea1b2-1e88-4755-99fd-843aeb3535e0 | Address on File | Contingent | ADA: 279.3469497, NEO: 3, XEM: 700, XLM: 500, XVG: 1376.624957 |
| a4de18c6-0443-4cd6-a05b-34a62b0434e6 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000071, OK: 2938.570173, OMG: 78.17393825, XEM: 2923.123391, XVG: 11952.92054 |
| 5d00e431-0c22-4f95-a43b-282f18ffaea5 | Address on File | Contingent | LTC: 2.00833084, XRP: 100 |
| adae66a8-434f-4ed1-86fe-6ef1322bd827 | Address on File | Contingent | BCH: 0.00052666, LSK: 0.00050018, MTL: 189.8764278, USDT: 0.01405843, WACME: 0.00000005, XEM: 6.62519924, XLM: 5.2316857 |
| 9e1a24c5-0bca-4acd-b096-25548e5a7b1f | Address on File | Contingent | BTC: 0.00660005, GLM: 69.09648256, THC: 370 |
| 0e60516d-efa3-4768-9bdb-ba1e845d1abb | Address on File | Contingent | BTC: 0.00222914, DOGE: 1781.25, TRX: 115.3179191 |
| cdaf051f-3251-4420-bf10-c298535dad24 | Address on File | Contingent | ETH: 0.10729014, ETHW: 0.11315132 |
| 4dcc14ec-da1f-40c9-be9d-ba57e37557be | Address on File | Contingent | ADA: 1, BTC: 0.00377663, ETH: 0.05056383, ETHW: 0.05056383 |
| 6e9c9e54-2299-4522-9f84-907c4c2e6aff | Address on File | Contingent | BTC: 0.0071675 |
| 1fe9c53e-a269-46c7-8268-52ba98d5e594 | Address on File | Contingent | ETH: 0.10726176, ETHW: 0.12411455 |
| 798fc463-a21d-4b9d-a957-36b3a105d34d | Address on File | Contingent | BCH: 0.084, BTC: 0.00661905, XLM: 65.52006552 |
| a1d3ec68-7be9-4833-8fb0-9cc42bf75ee1 | Address on File | Contingent | ADA: 250, BTC: 0.00000007, NEO: 8, XLM: 276.2911346, XVG: 5000 |
| 9462dfe6-935e-4016-bf25-16472bb83095 | Address on File | Contingent | BTC: 0.00027499, RDD: 3000, SC: 3000, XEM: 200, XLM: 500, XRP: 287, XVG: 3000 |
| 9207c369-fde3-4f6d-bd2b-242ac4347c94 | Address on File | Contingent | ADA: 524.8663061, OMG: 8 |
| c7ac8cd2-9f2e-419c-b4e3-e3b4f81748a0 | Address on File | Contingent | BTC: 0.00710267, STRAX: 3.71207688 |
| 85851246-f2e8-4a5e-9183-a42a65af28b2 | Address on File | Contingent | BTC: 0.00705817, WACME: 4.71105415, XLM: 31.87592527 |
| 0f551100-eb0a-4a5e-b147-36b376cf7b92 | Address on File | Contingent | LTC: 2.55764498 |
| c582120f-a215-4234-bfe3-a430282e13cd | Address on File | Contingent | BTC: 0.00716603 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc9c1d14-905f-4149-8177-946aeaf0736b | Address on File | Contingent | USDT: 198.2820434 |
| 9db0d2ce-afe3-414e-aac8-f8cd549c8a9b | Address on File | Contingent | ZEC: 6.00508797 |
| f00522de-ad41-4dfd-9c88-c1a96cc69baf | Address on File | Contingent | ETH: 0.10725795, ETHW: 0.10725795 |
| 833d4bbd-814d-40e5-b715-402b5cbd03e5 | Address on File | Contingent | ETC: 7.01629234, SYS: 581.5875312 |
| 2e82b7df-32c0-4860-8861-a85a6022714a | Address on File | Contingent | BTC: 0.00716371, USDT: 0.00577082 |
| 14aa78a4-754e-41aa-89ab-49fd6931c11b | Address on File | Contingent | BCH: 1.78596398, IGNIS: 15 |
| f01daf73-2fac-4e0e-bc8f-374682003df4 | Address on File | Contingent | BTC: 0.00716173, PINK: 306.8778798, USDT: 0.00002728 |
| 31182ec3-4c01-4381-9849-631c4cc88f8d | Address on File | Contingent | BTC: 0.000827, DGB: 10410, EMC2: 443, SC: 16162, SIGNA: 6715, XDN: 5608, XEM: 776 |
| c4aee518-ecc3-4a4d-a583-50c3a3d25318 | Address on File | Contingent | SC: 3344.801506, ZEC: 5.64902014 |
| 7ec6e31e-4df4-4d0e-84a5-bfa7c7e02f47 | Address on File | Contingent | BCH: 0.00000037, XRP: 464.2073285 |
| 096ed4f2-ad8a-4178-bb9a-103d5133fc9a | Address on File | Contingent | HIVE: 70, NEO: 15.7547114, SC: 2905.534413, STEEM: 70, THC: 2000 |
| 1ce78dda-3a52-4a39-910a-8e6979047fae | Address on File | Contingent | BTC: 0.00716037 |
| 047f299d-3cec-4a04-a074-6270d40e94d9 | Address on File | Contingent | DOGE: 2739.63055 |
| 41efea07-3897-4c47-b7e9-d820fc8bb316 | Address on File | Contingent | BTC: 0.00678667, NEO: 0.72580614, STRAX: 7.73790802 |
| 11c18e8d-9fbd-4f4a-92e2-a91a8146a56d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000009, BTS: 79.77297291, DGB: 1536.543, DOGE: 1000, GLM: 200, NXS: 200, RDD: 1000, SC: 1000, SIGNA: 998.4463064, XEM: 189.4636391, XRP: 100, XVG: 1000 |
| 70f7892b-f74e-4192-a031-19fd3f5cf416 | Address on File | Contingent | BTC: 0.00715911 |
| 8259fbc0-97d8-436d-b222-3ea93057fdc4 | Address on File | Contingent | BTC: 0.00715896, XVG: 0.9975 |
| ff2b5b06-60e8-4a42-9b0f-f37ceb27fad0 | Address on File | Contingent | SC: 56824.06796 |
| f0f86f7a-b9ab-4d6c-bc17-4e8822dd5867 | Address on File | Contingent | USDT: 198.0731516 |
| 9cb6bd34-734a-423d-9711-77bb43eab82e | Address on File | Contingent | ADX: 2.67451191, BAT: 2.55102041, BTC: 0.00698945, SRN: 2181.500873 |
| 679ec820-be38-4b95-9ffd-31a1ed716f75 | Address on File | Contingent | ANT: 8.15842215, BAT: 85.69587629, DGB: 192.5675676, ETH: 0.08358934, ETHW: 0.1, MONA: 0.68496281, OMG: 0.23036952, OMNI: 0.55416667 |
| 276cd522-f0ce-4c06-ae94-4c93ea39d69c | Address on File | Contingent | ETH: 0.10712579, ETHW: 0.12 |
| 75b284a9-0d4c-4644-9359-b78a5238a329 | Address on File | Contingent | ETH: 0.10712579, ETHW: 0.12 |
| da58c324-543b-4667-8418-fbb9f3c1e821 | Address on File | Contingent | ETH: 0.10712579, ETHW: 0.12 |
| eec460f9-c810-4b14-bd5d-ec5689ec1ed8 | Address on File | Contingent | ETH: 0.10712579, ETHW: 0.12 |
| 176f8e71-c178-4e5b-aaa0-0a4ef73ccca6 | Address on File | Contingent | GRS: 487.068437, LSK: 31.17324332 |
| c261f2da-ab40-4544-960d-c4ba77ba4426 | Address on File | Contingent | XRP: 463.9277837 |
| 9258636c-78d8-4d1f-97f0-a166a7b22d6f | Address on File | Contingent | BTC: 0.0071563 |
| c0ad0652-4216-4c77-b8c9-8cccba27d53e | Address on File | Contingent | ETHW: 0.00001992, OMG: 230.7931174 |
| f0bee3a6-1dfd-465e-ab96-6c464ddde130 | Address on File | Contingent | ETH: 0.1071014, ETHW: 0.11997561 |
| 934fe4d1-b619-42e9-a478-8d2b99c99ad6 | Address on File | Contingent | BTC: 0.00000721, ETH: 0.10235488, ETHW: 0.10235488, WAVES: 5.21341463 |
| 00562ce0-7c41-44f6-818f-b9031f7ff29f | Address on File | Contingent | BTC: 0.0071556 |
| 7fb136bc-9154-4148-8ece-8102446caf56 | Address on File | Contingent | ADX: 300, RDD: 2842.669632, SYS: 1238.876972 |
| cd466f4c-6b50-43bc-9960-8c5cc4d08031 | Address on File | Contingent | BTC: 0.00715477, XRP: 0.00433943 |
| 9ab7ec7c-8512-496e-8d9e-928644c490f1 | Address on File | Contingent | BTC: 0.00060884, DOGE: 2498.852596, GBYTE: 0.01807969, NAV: 2.76085802, OK: 22.75738621 |
| 4ab0f6a9-1e5f-4b72-a5f2-f726d06518ec | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00512457, ETH: 0.03024662, ETHW: 0.03024662, XLM: 2.84102024 |
| b4350919-13fe-494f-b203-f5af242e4e27 | Address on File | Contingent | NEO: 0.004, XRP: 463.6484918 |
| 5cd1bf0f-3a18-472c-a032-7d0d6b10b188 | Address on File | Contingent | BCH: 0.00368581, BTC: 0.00713961 |
| 897d6c8a-3df6-420d-90b7-969bdb412d6f | Address on File | Contingent | NEO: 21.6844493 |
| a281fe42-57a9-4129-9fed-c357d32e6d46 | Address on File | Contingent | BTC: 0.00684817, ETH: 0.0045706, ETHW: 0.0045706 |
| ce91e3ee-98e5-41da-8a55-8e01e5bdb71a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000261, DASH: 0.0076008, ETH: 0.00020677, ETHW: 0.00020677, FTC: 0.00187003, GRS: 0.09055365, MORE: 0.00002812, MTL: 0.00012121, NAV: 0.00411226, NEO: 0.00076424, NMR: 14.47386549, NXT: 0.46548147, OMG: 0.00042553, PAY: 0.00610482, POWR: 0.00491018, QTUM: 0.00009623, STORJ: 0.00000499, TRX: 0.54653835, WACME: 0.0144764, XLM: 0.71757925, XRP: 0.85337619, XVG: 0.35854102 |
| 9e0c6c1d-0d52-4aa1-9f94-286c83ef98c1 | Address on File | Contingent | BTC: 0.00668903, EMC2: 1400 |
| 29eef390-a806-4ca8-b019-66e80fbf5b2c | Address on File | Contingent | ADA: 541.6008101, XMY: 9000.4625 |
| a9011432-2d53-4e4e-a8a0-f8ea3464c70e | Address on File | Contingent | BCH: 0.00000002, ETH: 0.10702083, ETHW: 0.10702083, LBC: 2.71569989, WACME: 0.9907574 |
| f6fa7e6e-4b64-48f3-a828-d357d628adaa | Address on File | Contingent | BTC: 0.00715144 |
| 6c1f0dcd-215a-4e44-9c07-b8a1b0c9e383 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00715078, SPHR: 0.45390265 |
| 5babae3d-c5b9-4acc-80dd-5475d6cb8ce3 | Address on File | Contingent | BTC: 0.00715066 |
| 6c9537c1-c66c-4477-9cb8-1b8e6804f214 | Address on File | Contingent | BTC: 0.00480356, DASH: 0.00227213, SC: 3010.405719, TRX: 795.8320158 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73924e73-3de2-4f04-88ef-7dc5714561d1 | Address on File | Contingent | BCH: 0.00001593, BTC: 0.00085885, ETC: 3, ETH: 0.03972521, ETHW: 0.03972521, GAME: 15.2976, LTC: 0.37485767, NAV: 54.02285196, NXS: 1.8, RDD: 1000, SIGNA: 1500, VTC: 25, WAXP: 108, XEM: 100 |
| 26fa375a-9cd8-4eaa-8e02-12c18fdaca91 | Address on File | Contingent | ADA: 542.1799235 |
| 97335dd4-0c0f-4dc5-98fc-4685cf3b0462 | Address on File | Contingent | HBD: 48, SBD: 48 |
| 107d84b2-7e6b-4cf9-a963-0057760553e3 | Address on File | Contingent | BTC: 0.00714512 |
| d5f8d0d9-1815-41a9-a0e6-818f76628a3c | Address on File | Contingent | BTC: 0.00714311, XEM: 0.9975 |
| 44c39037-1482-4a18-a03d-39e51c05dddd | Address on File | Contingent | ARK: 0.9975, BTC: 0.00000355, NEO: 10, OMG: 5.2946279, PAY: 4.71423626, XVG: 53572.45953 |
| 918d6cce-b5d0-48ed-9bd5-757ed4e02df7 | Address on File | Contingent | BCH: 0.0070956, BTC: 0.0070956, XLM: 5.53457353 |
| d3e5d23f-41f8-4592-bcaa-baefacc10d62 | Address on File | Contingent | BTC: 0.00001136, XEM: 1114.67832, XVG: 85778.60577 |
| 7138d3c7-37f0-40ed-a874-42fa974b5e28 | Address on File | Contingent | BTC: 0.00713977, IOC: 1.45931431 |
| 4484b45c-3894-4ea0-93f3-6e64bdbf4d9b | Address on File | Contingent | BTC: 0.00713951 |
| c91b5d59-9eb8-4ab9-b06d-fa837cb40044 | Address on File | Contingent | BCH: 0.00008738, BTC: 0.00713822 |
| 73ed0c2f-8265-4f75-b7a7-9b5730286c52 | Address on File | Contingent | BTC: 0.00713811 |
| c984d7d6-fc1e-44be-88c4-d0d6a49afa41 | Address on File | Contingent | BAT: 233.1458918, BCH: 0.0139465, BTC: 0.00000005, DASH: 0.0463596, ETH: 0.06804981, ETHW: 0.06804981, LTC: 0.1579, NEO: 0.69283821, USDT: 0.00017312 |
| c08c917f-864b-460c-8c5a-aa518919dfb1 | Address on File | Contingent | BTC: 0.0071379 |
| 73311750-f1b9-4918-9d6c-c368c8ee0706 | Address on File | Contingent | BTC: 0.00552598, DASH: 0.0314556, NXT: 249.375, XRP: 99.75 |
| e7d9eb91-4106-48f4-a1f0-01554ac814d1 | Address on File | Contingent | BTC: 0.0005666, DOGE: 2500, RDD: 2500, USDT: 0.04131712 |
| baa92970-9598-4e72-aa8e-a83e97c043cd | Address on File | Contingent | BTC: 0.0068881, LTC: 0.08683657, OMG: 0.00000278, PPC: 0.00000001, USDT: 0.00000007, ZEN: 0.01987841 |
| 14ca466d-e29d-46c1-bb7b-71033ac3c99e | Address on File | Contingent | BTC: 0.00713709 |
| ddd24d71-02cd-4744-acf5-b9b564fe73f8 | Address on File | Contingent | BTC: 0.00713659 |
| 5c2cca26-ac10-4a26-8c23-9ed98dd19199 | Address on File | Contingent | ARK: 6.64379912, BTC: 0.00622925, DGB: 747.5910064, UBQ: 7.33049391, VTC: 7.5294057, XRP: 38.05748408 |
| 0ea6295b-0f66-443d-be30-68257312ee3b | Address on File | Contingent | BTC: 0.0054252, XRP: 110.8974663 |
| fd677bd8-4f47-4b68-8e90-86a900796282 | Address on File | Contingent | BTC: 0.00713584 |
| 5ed5b6e2-9c74-4008-bf9c-54b715d15efc | Address on File | Contingent | BTC: 0.00000008, LSK: 0.03463025, USDT: 197.4033919 |
| e248da2e-e645-4ab4-a32b-24129fd10380 | Address on File | Contingent | BTC: 0.00713505 |
| 38d1ba14-d038-4814-b476-baeec1a012f6 | Address on File | Contingent | BTC: 0.00626329, NAV: 614.480005 |
| 8b70ef6c-a25c-46bd-950e-5e40f25f68f6 | Address on File | Contingent | ADA: 20.9975, BTC: 0.00162859, DOGE: 2000.9975 |
| dec05040-7f15-4c77-8f22-e558abf68f18 | Address on File | Contingent | BTC: 0.00713372 |
| ab088d5c-ac45-4526-a9f1-93b1367b9049 | Address on File | Contingent | XRP: 462.3919315 |
| 49d596f5-dd51-4fbd-8401-facf7d30d6a9 | Address on File | Contingent | SC: 56621.48739 |
| 561ab9e5-6e51-40b0-b654-e9706143b6fc | Address on File | Contingent | ETH: 0.10676479, ETHW: 0.11574878 |
| f1279e42-a0cf-4c30-b474-cfde36f7e99d | Address on File | Contingent | BCH: 0.008, BTC: 0.00708037, XLM: 6.24000624 |
| b257cabd-d8c3-416e-9b06-e48a6713fa01 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133, ETH: 0.10527212, ETHW: 0.10527212, WACME: 82.2367425 |
| bbba45cc-0bb1-44dd-aebb-89a64782e9df | Address on File | Contingent | BTC: 0.00000006, DGB: 1800, ETC: 1, LBC: 174.1691466, LTC: 0.53011074, MONA: 2.03524153, NEO: 0.05, OMG: 8, SC: 10300, XLM: 300, XRP: 120 |
| d17c7328-f302-4641-bad7-1837688f6d45 | Address on File | Contingent | USDT: 197.3279003 |
| 5e88a51d-2b92-4334-9a13-fba9a5c92990 | Address on File | Contingent | BTC: 0.00528821, ETH: 0.015, ETHW: 0.015, POWR: 11.84536622, XRP: 50 |
| 20a015f7-c5a1-40bd-8f86-86f0d10601f4 | Address on File | Contingent | BTC: 0.0071302 |
| 07ea582e-89ae-4bec-925d-8de20e9767c2 | Address on File | Contingent | DGB: 4008.208812, ETH: 0.00001538, ETHW: 0.00001538, XLM: 417.6876982, XRP: 300 |
| e2258283-7fe8-45e9-a14f-1684662704a3 | Address on File | Contingent | BTC: 0.00672454, LTC: 0.10967, NEO: 0.295 |
| c62871d2-3e8e-4f11-b926-f9ced6d15621 | Address on File | Contingent | ARK: 0.72, BTC: 0.00712186 |
| 177cd27d-a363-449d-8cae-cccfbd85dc59 | Address on File | Contingent | LTC: 1.70698058, NEO: 5.63267992, XEM: 430 |
| ae755c23-a82e-4b1d-864a-6790bd50f202 | Address on File | Contingent | OMG: 43.79908281, STMX: 39093.00969 |
| e9d12fde-9c9d-46e3-886e-79c93a94c2a8 | Address on File | Contingent | XLM: 2000.077468, XVG: 10000 |
| 0d641683-c9c7-4d4a-9255-496214a0fd55 | Address on File | Contingent | BTC: 0.00330864, ETC: 1.2189005, OMG: 1.67995756, PART: 0.89583822, POWR: 21.42627, QRL: 67.40684678, XLM: 9.68477048, XRP: 165.5438931 |
| 67db0b1d-3ad7-4d34-8cdb-fef1cff961bc | Address on File | Contingent | BTC: 0.00671995, LTC: 0.13326131, XVG: 482.3151125, ZEC: 0.00011465 |
| 958aaac6-9036-4ec7-9099-58d9b1b1bc83 | Address on File | Contingent | BTC: 0.00004455, DOGE: 2640.037887, ETH: 0.00001086, ETHW: 0.00001086, FTC: 30, NXS: 10, TRX: 0.66396605, USDT: 3.82240713, XLM: 4.24751764 |
| 984d1b59-9e76-4f84-b06c-41f3f788c894 | Address on File | Contingent | ADA: 200, BTC: 0.00000004, MANA: 224.3030544, XLM: 200, XVG: 333.6170858 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d94682d-9de8-450c-8b64-945aecb9a527 | Address on File | Contingent | BTC: 0.00158783, ETH: 0.05113999, ETHW: 0.05113999, MANA: 100, PIVX: 15, WAVES: 5 |
| 52e940f6-fc95-4026-a9b4-1e2cc5b7e344 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004, DASH: 0.0729804, ETH: 0.105, ETHW: 0.105 |
| 6c1b078d-5f4d-45c1-aa7a-dcae9bb4b6a7 | Address on File | Contingent | ADA: 331, BTC: 0.00007589, DGB: 200, DOGE: 1000, RDD: 1000 |
| 4dcae1d5-de8d-4290-88eb-8fa06f4d930a | Address on File | Contingent | BTC: 0.00000083, DGB: 2819.73097, HIVE: 34.09664407, KMD: 20, MONA: 131.8294019, RDD: 4470.450185, SC: 26785.58219, STEEM: 34.09664407 |
| 95bf4026-dfc0-4e56-83ab-13b85ead98e2 | Address on File | Contingent | BCH: 0.00799112, BTC: 0.00707149, XLM: 6.23307983 |
| e792e670-97a2-461a-ad24-10ff985e676a | Address on File | Contingent | ETH: 0.10660579, ETHW: 0.11948 |
| 50788963-c854-460f-8c24-c0fd5abe92c1 | Address on File | Contingent | BTC: 0.00707461, USDT: 0.00033491, ZEC: 0.04052062 |
| cb543ae9-b24a-4edd-aea1-d46929b164de | Address on File | Contingent | BTC: 0.00712162, PAY: 0.9975 |
| 33417724-578b-47d7-908f-9d3f87c79014 | Address on File | Contingent | BTC: 0.00001598, ETH: 0.09320394, ETHW: 0.09320394, XRP: 56.99472518 |
| fdc56c24-baad-4cb7-959e-827ef5c56287 | Address on File | Contingent | BTC: 0.00000283, DOGE: 2518.098824, XRP: 34.87902185 |
| be785852-10da-433c-b56e-c15502b12bda | Address on File | Contingent | ADA: 242.1799235, ETC: 5, SC: 5000 |
| e44c7dfe-f01b-4e4f-82bf-193a290876dc | Address on File | Contingent | LTC: 2.54150978 |
| ec698452-2ecb-4aae-9aff-ea537503d717 | Address on File | Contingent | BCH: 0.00800861, BTC: 0.00708898 |
| be8a423c-9769-4bc7-aa50-a61811c8f845 | Address on File | Contingent | BCH: 0.00000382, DGB: 1004.835525, ETHW: 0.00000002, LTC: 1.76929386, OMG: 52.95138745, THC: 2930.136025 |
| d9f32891-f266-43c9-8ca5-498e19b2e809 | Address on File | Contingent | BCH: 0.00000213, BTC: 0.0071195 |
| 47e0718c-1865-48eb-9aeb-877a0a0c5f3b | Address on File | Contingent | XLM: 2209.845454 |
| 4d0b8bd6-b5c8-4b45-a883-8456be3d981b | Address on File | Contingent | ADA: 28.02578821, BTC: 0.00662895, RDD: 1634.446075, XLM: 30.22727273 |
| e45afd1d-9545-42ca-9bf2-e501195a663c | Address on File | Contingent | BTC: 0.00711902 |
| 16068597-5414-4273-9a11-c84419a2f955 | Address on File | Contingent | BTC: 0.00711892 |
| 68971fda-6fcd-4708-a539-14d9db650f70 | Address on File | Contingent | KMD: 645.8634087, SC: 2363.963213 |
| 4f0c4ae6-2b07-4f1d-8abc-0746982378d7 | Address on File | Contingent | ETHW: 0.00020847, ZEC: 5.96572286 |
| 1eb6ccd0-f01a-4052-8a40-730d2e48db61 | Address on File | Contingent | FIRO: 28.65943441, NAV: 315.0555925, POWR: 600, QTUM: 5.49146699, XLM: 269.4679943 |
| ca4832f8-fe2c-4b46-9cb9-09b0ee6187e8 | Address on File | Contingent | LTC: 1.99, XRP: 99.98 |
| 8a1e3798-2d99-48d7-9589-928483bf9c6b | Address on File | Contingent | BTC: 0.00621614, GAME: 30, NEO: 1.22661227, QTUM: 2, WAVES: 5 |
| ec1bdc1f-31da-4ca6-9b89-1bb4765aa2f9 | Address on File | Contingent | ETC: 10.70208176, SC: 448.9774855 |
| 111a6598-97a3-43bf-8001-80863db575c7 | Address on File | Contingent | ARK: 33.78757701, BCH: 0.03075094, BTC: 0.00182422, ETC: 1.40501954, ETH: 0.05841341, ETHW: 0.05841341, SC: 0.00000003, USDT: 0.00065695 |
| 15b50b2b-062b-403a-b68b-1c60d25f9cbc | Address on File | Contingent | BTC: 0.00711623, USDT: 0.00034086 |
| c634e44e-2189-4fc9-a849-81c0c3c325d1 | Address on File | Contingent | DOGE: 2665.325551, LTC: 0.05355035, PPC: 0.012652 |
| 4891fed7-32f8-4922-9b4c-efe33e2abf21 | Address on File | Contingent | ADA: 500.8404284, BTC: 0.00018763, XLM: 57.74474317, XRP: 1.6778, XVG: 1660.436017 |
| 277515ee-2b5f-48d3-b0f5-d5be2e2f7365 | Address on File | Contingent | BCH: 0.00622186, BTC: 0.00622186, DGB: 2958, XLM: 4.85305565 |
| 95981066-9d23-48f1-84a0-3d6814143e4f | Address on File | Contingent | BTC: 0.00711255 |
| 29208526-ae15-4a84-bd52-3411d8050d6c | Address on File | Contingent | DGB: 6621.962959, ETHW: 0.00000088, RDD: 38433.1307, SC: 4480.887815, XLM: 1170.714466, XVG: 4619.640451 |
| ce18dc74-f575-4e3b-ac7f-130234d59541 | Address on File | Contingent | BTC: 0.00497852, ETC: 3, XRP: 10 |
| 17804fb8-d033-4ec2-b779-8a5a1b8a94c8 | Address on File | Contingent | BTC: 0.00710945, DGB: 4.5975, QTUM: 0.0075 |
| 4ac283c3-2487-41c9-9cc5-7cf51c153f33 | Address on File | Contingent | BTC: 0.00711128 |
| 59ab3cad-2e0f-4fee-b2e7-915455fb6f59 | Address on File | Contingent | BCH: 0.00679211, BTC: 0.00679211, XLM: 90.43890639 |
| 0d094123-e266-4db7-8896-98bc47ccea21 | Address on File | Contingent | BTC: 0.00711015 |
| d45e81e3-85c6-42e7-940f-079d7cffbd1e | Address on File | Contingent | BTC: 0.00710996 |
| 71464908-f258-4647-9eb3-dc58ff27fb95 | Address on File | Contingent | BTC: 0.00710989 |
| 996439a7-0bb7-431a-8e53-75a0451ec311 | Address on File | Contingent | BTC: 0.00710937 |
| 8f3a35e2-3985-43ba-ac80-ee72c57e31da | Address on File | Contingent | BTC: 0.00003366, GLM: 750, POWR: 209.1467089 |
| f0d3b8e6-c7fa-499b-a752-b14ab1965309 | Address on File | Contingent | ARK: 4.03156823, BLOCK: 0.18254759, BTC: 0.00425266, DGB: 40, EMC2: 37.79953304, ETC: 1.91849149, ETH: 0.02006105, ETHW: 0.02006105, MONA: 1.36643836, NXT: 64.59126049, PAY: 7.31304985, POT: 146.5047344, RDD: 4144.152807, STRAX: 0.89435414, USDT: 0.00008842, VTC: 1.1875, XLM: 20 |
| e34eae28-f610-4599-9a59-9a8f671a25bc | Address on File | Contingent | ADA: 400.6496429, BCH: 0.00000007, BTC: 0.00001256, LSK: 20.00090061, XLM: 369.1077049 |
| b18a554c-420f-4711-92c3-fe4bbe0ba53f | Address on File | Contingent | BTC: 0.00710606 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4a6422a-a481-4d10-b70e-301d16547569 | Address on File | Contingent | BTC: 0.00130861, ETH: 0.079, ETHW: 0.079, NXT: 20, USDT: 14.31591063 |
| a310b36a-5f9f-4ada-a277-1a51ce050baa | Address on File | Contingent | ADA: 539.0419165, BTC: 0.00000009 |
| e7a44892-5437-437e-9317-0d10cffb72aa | Address on File | Contingent | BTC: 0.00710551 |
| d38c4370-e5c7-48ac-a75e-5f66ebe04bf3 | Address on File | Contingent | BTC: 0.00149379, ETH: 0.07352532, ETHW: 0.07352532, HIVE: 20, NEO: 0.87406686, STEEM: 20 |
| 0c033620-3ec1-4afb-892a-c3110f8521c5 | Address on File | Contingent | MANA: 416.8190106 |
| 3b20bc75-0b5b-4ef2-9dd2-dc96890fd5ad | Address on File | Contingent | NEO: 10, RDD: 17131.36979, XLM: 1103.934562 |
| ecf86722-f503-4b57-a22c-fef574c769c9 | Address on File | Contingent | STRAX: 300, XEM: 1713.00923 |
| 19b1bcbd-73ad-4ca6-8d61-674bbe7c13b7 | Address on File | Contingent | ADA: 538.7690339, DASH: 0.00000033, DGB: 0.00000256, DOGE: 0.00000023, NEO: 0.00000038, RDD: 0.00000004 |
| 890d2a7a-9b9d-4a01-91b1-a4625d1e89ac | Address on File | Contingent | ETH: 0.10626503, ETHW: 0.12311775 |
| 3e193f2d-6a2a-4827-9a10-a9924ed378a3 | Address on File | Contingent | BTC: 0.00710028 |
| b8069819-c483-452e-b4e0-9a5b61579778 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00708036, GBYTE: 0.05180617 |
| dc8e6bf6-0a60-4777-a56b-742050390050 | Address on File | Contingent | BTC: 0.0071 |
| b756e120-8998-47c4-9555-0ec39fe08410 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00472185, DOGE: 909.9722414 |
| 0c3e2631-954f-4fd4-8485-47fc6b4c5bf8 | Address on File | Contingent | BTC: 0.00709951 |
| b2a49101-7987-4d9a-a2c6-90e49a34647e | Address on File | Contingent | BTC: 0.00709908 |
| 5b840da1-f5e0-4e42-b8d9-c21e4c4673b6 | Address on File | Contingent | XRP: 460.1428526 |
| 3a251984-e9ff-4d5e-8e64-3694e91c2b11 | Address on File | Contingent | BTC: 0.00681886, LTC: 0.01, SC: 2000 |
| f2e865af-ec68-4798-9753-ff97a3e2abda | Address on File | Contingent | BTC: 0.00000485, LTC: 1, PAY: 100, SNT: 3865.104225, STORJ: 80 |
| 2b913c88-dbab-43d7-a325-09d70c2c8695 | Address on File | Contingent | ADA: 97.49026776, ADX: 30, BAT: 80, BCH: 0.06419046, BTC: 0.00000002, DNT: 250.0175766, HIVE: 12.46017993, MANA: 200, PINK: 568.0839049, RDD: 10139.7485, SIGNA: 200, SNT: 100, STEEM: 12.46017993, THC: 146.1978165, WAVES: 10 |
| 131d1811-e629-4a9b-816f-aa36c8859b4c | Address on File | Contingent | XRP: 460.0499144 |
| 6c1403b6-dc97-47c2-b8c9-033e727b3564 | Address on File | Contingent | BTC: 0.00709756 |
| f99e5f04-574d-4c53-9c02-9b71550ff6b9 | Address on File | Contingent | ADA: 220, BTC: 0.00155984, NEO: 1.5, NXT: 50, USD: 0.27933975, USDT: 55.99984694, XLM: 32.19499866 |
| b33aa9ea-9314-414a-ae50-a0bbc2e3bcea | Address on File | Contingent | BCH: 0.00000539, BTC: 0.00000332, NEO: 0.178125, PAY: 1000, STORJ: 600 |
| c56e5328-a002-4e64-b0fc-5a480d9d6ff6 | Address on File | Contingent | USDT: 141.3509515, XLM: 42.44836784, XRP: 120 |
| 36ada283-ddfe-4ea0-8e8c-fed86e6edc3c | Address on File | Contingent | ETC: 10.75488447 |
| d6f75e74-4449-4223-982a-cd9220f24346 | Address on File | Contingent | BTC: 0.00083487, ETC: 4.81266694, USDT: 0.00413029, XRP: 200 |
| 8c221b44-8f24-4dff-b77e-fca9c7604fca | Address on File | Contingent | BTC: 0.0047073, DOGE: 898.2175, SC: 328.2874059 |
| e070be3a-bc0b-4f59-b455-ae09cdd0631e | Address on File | Contingent | BTC: 0.00400929, XRP: 200 |
| c0c12095-bdcc-4095-86c5-37ff4c065ddd | Address on File | Contingent | BCH: 0.00795616, BTC: 0.00703653, DOGE: 7.62, XDN: 165.1213584, XLM: 1.9038727 |
| 31bdfc69-2e9d-48ed-84f7-68f4dfb6a4d2 | Address on File | Contingent | BTC: 0.0000392, XLM: 2190 |
| 5705e53f-6585-463c-a62c-7ba6dfa27d4f | Address on File | Contingent | BCH: 0.0094117, BTC: 0.00216137, MANA: 242.3492952, POWR: 9.29759222, STRAX: 1.26179796, XRP: 44.68778122 |
| 28023561-3a7f-43e2-be4b-94ca8366fc3f | Address on File | Contingent | BTC: 0.0051027, ETH: 0.02710352, ETHW: 0.02710352, STRAX: 2.34705882, XRP: 9.05172414 |
| 6cc2f649-dc26-491a-9ae9-bf153c99bc97 | Address on File | Contingent | BTC: 0.00709338 |
| 0c95bceb-2785-4b3b-b698-6cb45c8dd6bc | Address on File | Contingent | BTC: 0.00709322 |
| 1e7a4e07-6d80-4e2d-b1de-bea14046aa1d | Address on File | Contingent | BTC: 0.00003308, THC: 2647, XRP: 443.9576568 |
| 308d7235-b61d-4800-99a1-c8df4d1d16d9 | Address on File | Contingent | ADA: 480.48283, BTC: 0.00001068, BTS: 71.30092924, RDD: 882.7433628, STRAX: 6.06923077, USDT: 0.00387344, WACME: 0.23201435, XEM: 392.0605286, XLM: 33.33217113, XVG: 805.7350565 |
| fb2adab4-ef94-4fc7-83c5-a4d6b9e38c28 | Address on File | Contingent | BTC: 0.00000027, LTC: 2.48249831, VTC: 27.47485474, XVG: 302.133125 |
| 9e07b0cc-aa21-4ae8-8c56-33f428e088d3 | Address on File | Contingent | ANT: 70.72927492 |
| a3b6810a-f8a1-4415-b790-87e149e70d7d | Address on File | Contingent | ETH: 0.10611496, ETHW: 0.11898917 |
| f38ef8d6-c99e-40cb-86f2-17681aa59dad | Address on File | Contingent | ARDR: 60.00157, BTC: 0.00692006 |
| 5fdb1c1c-d09a-45cc-987e-51950acd1622 | Address on File | Contingent | BTC: 0.0070897 |
| b517ed73-c04b-4914-9575-4b6e128a34c8 | Address on File | Contingent | XRP: 450.6618768, XVG: 2000.74602 |
| b69c7d09-c889-41e8-9dac-5e1633fcf74a | Address on File | Contingent | BTC: 0.00631766, XRP: 50 |
| 8ba7e7a7-045e-4bc8-a38b-17ea1214bac8 | Address on File | Contingent | MYST: 820.5787113 |
| 13d03068-0b98-4ddc-a005-18dadb169036 | Address on File | Contingent | BTC: 0.00485901, LBC: 10, NEO: 2.71671842, XLM: 82.57463437, XVG: 15558.60753 |
| 76a4aa63-d445-4b8a-ab28-f80135ed8be5 | Address on File | Contingent | DGB: 19378.67796, XVG: 22047.70575 |
| a64b0dc4-cb5b-444c-89ee-2758286ad868 | Address on File | Contingent | BCH: 0.00038097, BTC: 0.00000003, DOGE: 2711.397699 |
| 2f7f8098-15fd-43f9-b1e3-5a94309fc45c | Address on File | Contingent | ADA: 537.5501361 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34e27d23-4408-4a4b-bd9d-1ea17bbc6032 | Address on File | Contingent | BTC: 0.00708551 |
| 01bd4962-3d51-445b-a703-0578d87e26fd | Address on File | Contingent | BTC: 0.00667497, ETC: 0.29410898, NAV: 3.46884129, NEO: 0.07753077, OMNI: 0.196875, SC: 317.6751592, SYS: 14.71455967, THC: 24.62354974, XLM: 22.07346758 |
| 3544b0ab-8f0b-4d24-afca-e4f968a05c01 | Address on File | Contingent | ADA: 500.0000828, BTC: 0.00000018, IGNIS: 11.37372189, USDT: 0.00332628, XDN: 1515.129154, XLM: 150.2274803, XMY: 3080.15212 |
| bd10e8e5-ed50-4e93-b454-f95d8803e5e5 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2260.940669, LTC: 0.00000546, NXS: 460.8472847, USDT: 0.01795417 |
| 4e3cb9dc-10cd-430f-9eb7-eed59c0ec50a | Address on File | Contingent | BTC: 0.0000017, USDT: 0.10321053, XVG: 103494.2506 |
| 96fe7aba-a0ab-495e-b020-577a8f3bad63 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2517.885938, POT: 66.6492533, SC: 676.2707721, XRP: 26.50189362, XVG: 47.13360918 |
| 9dc6a7a5-a5a8-4758-9701-71c26bc24910 | Address on File | Contingent | BTC: 0.00057498, XRP: 421.6982781 |
| 97eb02dc-8723-42a0-928d-84b7036085d9 | Address on File | Contingent | BTC: 0.00708045 |
| 3e8decc0-22ed-4988-9f44-0ad53a12a612 | Address on File | Contingent | SNT: 6000, XLM: 575.430927 |
| 24b5e824-27d1-4950-9225-427e44844181 | Address on File | Contingent | BTC: 0.00708037 |
| 25b79bbe-35c6-468c-9d50-06ec496fd805 | Address on File | Contingent | BTC: 0.00708037 |
| 63182571-d5c1-40d8-8348-994d287f8ec6 | Address on File | Contingent | BTC: 0.00708037 |
| a7bc3949-7a10-4b23-9aa1-d9da51b96e6c | Address on File | Contingent | BTC: 0.00708037 |
| d71f1b32-eb21-4d31-bc36-b75a079afae3 | Address on File | Contingent | BTC: 0.00708037 |
| dc01855a-8254-40b5-95c2-6b2b5475d94f | Address on File | Contingent | BTC: 0.00708037 |
| dd062ff8-b2f3-4fec-89af-1a4a658b8737 | Address on File | Contingent | BTC: 0.00708037 |
| 11736060-60c4-4fc2-ad14-b7aa37480bcd | Address on File | Contingent | ETH: 0.10596379, ETHW: 0.118838 |
| 66711360-c890-4cb6-beb2-f33687d50be4 | Address on File | Contingent | ETH: 0.1059509, ETHW: 0.12280335 |
| 574ef745-06c1-477d-bdfe-c29dc4f31380 | Address on File | Contingent | ADX: 0.58680588, BTC: 0.00702645, GAME: 3.21888412, STRAX: 2.75417934 |
| c2b2da9d-4c54-4744-84b3-7d462b795a62 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00707799 |
| 9538086a-3806-4c56-81f3-e8999fd29a99 | Address on File | Contingent | BTC: 0.00356857, ETH: 0.02, ETHW: 0.02, MANA: 127.494589 |
| 28f0d8a8-d5ab-408d-b121-2157deb56584 | Address on File | Contingent | BTC: 0.00707717 |
| 299c0a18-2337-46db-bfec-3730e1827a80 | Address on File | Contingent | BTC: 0.00662145, GNO: 0.04219843, NEO: 0.22077509, SNT: 180.0973009, STRAX: 1.32340703, ZEC: 0.0263762 |
| bf0f8ef9-5161-42be-b43c-106c9e7bde70 | Address on File | Contingent | BTC: 0.00000007, MUNT: 164.3515557, XRP: 456.9488679, XVG: 330 |
| 0eee0ccb-0ce7-4e5b-a0cb-ee6c6c213d70 | Address on File | Contingent | ADA: 480.7228916, ETC: 0.998, USD: 2.23041 |
| 0581e152-f78d-489e-be16-128a1ec12c32 | Address on File | Contingent | ARDR: 1000, BCH: 0.00000057, WAVES: 71.269843 |
| 85bba65e-a15f-4ebf-a380-4136142e14b5 | Address on File | Contingent | BTC: 0.00575874, LTC: 0.46959953 |
| 3ea16ad6-d58b-4796-a97b-3c8ec0eeb97b | Address on File | Contingent | BTC: 0.0017299, ETH: 0.08, ETHW: 0.08 |
| 7924a0e5-ea92-4990-b0ad-862dea764f33 | Address on File | Contingent | ETH: 0.10586579, ETHW: 0.11874 |
| 8fbc227a-cf55-4572-8fd7-f00edd86022d | Address on File | Contingent | BTC: 0.00707316, USDT: 0.00052462 |
| 155994a7-a088-4405-aca0-905946655abd | Address on File | Contingent | BTC: 0.00707315 |
| bfc1b039-7157-4f99-83c0-1cefd55a0c99 | Address on File | Contingent | BTC: 0.00001386, ETH: 0.10565951, ETHW: 0.10565951 |
| 6b79282b-8701-4c10-adae-1ca31da4b199 | Address on File | Contingent | BTC: 0.00707177 |
| 45c038ee-4c3c-4d72-9c22-309ecf69033b | Address on File | Contingent | BTC: 0.0070717 |
| 9a2291bf-11d7-46ac-be9e-b185856569c7 | Address on File | Contingent | BCH: 0.00000274, DGB: 24555.66291 |
| 1e62957b-a992-4e2a-9801-dbc5b935bc2b | Address on File | Contingent | BTC: 0.00705424, VTC: 4 |
| 0cbfad39-a899-410e-b716-29b4ee64f673 | Address on File | Contingent | ADA: 525, ANT: 0.35, DASH: 0.002, GLM: 4.5, XRP: 5 |
| 70ff9005-88e7-4c77-a47a-d54f423bbd34 | Address on File | Contingent | NEO: 5.46896258, SC: 38368.12242, XVG: 6319.087312 |
| 00b66af3-7a07-4fce-9964-07960e52bc1c | Address on File | Contingent | ADA: 426.3700653, POWR: 250 |
| 3dc03a15-2f5a-4c6b-92d5-0b71fec9c444 | Address on File | Contingent | ETH: 0.10579579, ETHW: 0.11867 |
| 1bfc0858-830b-444f-9e2c-1d4e16f40c5c | Address on File | Contingent | BTC: 0.00701067, EMC2: 100, ZEC: 0.02024895 |
| 357470ec-0887-4052-938c-009916689dd8 | Address on File | Contingent | ADA: 16, BTC: 0.00652674, NEO: 1 |
| 37f2409c-7ec5-4ceb-b962-da2af2cdd403 | Address on File | Contingent | BCH: 0.00702168, BTC: 0.00702168, XLM: 5.47691587 |
| 0b475d86-926a-4382-8f21-2026534a5207 | Address on File | Contingent | ETH: 0.09, ETHW: 0.09, USDT: 29.1818625 |
| a7b9d449-6bf6-47bf-985f-9a5a3fd8fcaa | Address on File | Contingent | ETH: 0.03976329, ETHW: 0.0526375, SC: 35000 |
| 79bd55d5-db9f-4057-a6bf-ed590b26efb4 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2404.149849, GLM: 48.69178951, GRS: 16, IGNIS: 5.44481422, NXT: 10.88962843, OK: 31.72654875, SC: 439.1891892, THC: 114.8107538, WACME: 12.5, XRP: 6.8457, XVG: 97.77537695 |
| e6ad03bc-e17e-4c61-b864-6d20161025b7 | Address on File | Contingent | BCH: 0.00000025, XLM: 38.26216606, XRP: 450.0499144 |
| bdf773c9-6466-4efb-9232-6e4b344e344a | Address on File | Contingent | ETHW: 0.00500328, ZEN: 24.62662961 |
| 5c8191e1-ce66-4d1e-a0e4-4b1c504b96c6 | Address on File | Contingent | BTC: 0.00000014, USDT: 195.5193268 |
| 357ae131-ac94-4379-a12a-ba6bc054230f | Address on File | Contingent | BTC: 0.00694756, ETH: 0.00011349, ETHW: 0.00011349, SC: 236.1178151, SRN: 13.91564246, WAVES: 0.05350934, XEM: 67.38440522 |
| 9893ed25-036b-4577-99cd-daf357329250 | Address on File | Contingent | ADA: 534.0000397, BTC: 0.0000261 |
| c9b03648-62b1-4b53-a9c4-0a610ba39e09 | Address on File | Contingent | BTC: 0.00706448 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3bdcf21-71f7-4be3-9b2d-74d517083630 | Address on File | Contingent | BTC: 0.0063788, STRAX: 13.04385766, XVG: 6745.132451 |
| 9a77c234-eddf-4811-8b24-d8d79e9f6c87 | Address on File | Contingent | BTC: 0.00706405 |
| d1fbf552-8f2c-46ca-a2e1-52d73778f444 | Address on File | Contingent | ADA: 241.7669492, DASH: 0.12291028, ETC: 4.11141977, ETH: 0.00000106, ETHW: 0.00000106, NEO: 2.09138344, ZEC: 0.2424399 |
| e32b72e0-4df1-425c-9942-e9b865afa7d3 | Address on File | Contingent | BTC: 0.00457146, DGB: 691.7333427, POT: 188.1, SIGNA: 185, STRAX: 1, THC: 176.8287805, XDN: 2306.665456, XLM: 85.06924948, XRP: 127.3506029 |
| 0d466518-f75d-4c6d-b0ba-c5125448653b | Address on File | Contingent | ADA: 400.9975, BTC: 0.00000455, GBYTE: 0.05, NEO: 0.3, OMG: 1.4, XLM: 500 |
| e82106b4-8a48-4e95-8c42-03eca46d5567 | Address on File | Contingent | BTC: 0.00706037 |
| bff25bb6-92a0-4599-acf9-643756cfbe75 | Address on File | Contingent | BTC: 0.00706036 |
| ec222738-9fb9-46ca-b869-4cef30c1cad1 | Address on File | Contingent | BTC: 0.00528691, ETH: 0.00000113, ETHW: 0.00000113, GO: 7091.698495, NEO: 0.11358293 |
| 6d3f47f1-b06f-4f58-909f-2a95978d3c70 | Address on File | Contingent | BTC: 0.00697496, ETH: 0.0012572, ETHW: 0.0012572 |
| 51f97cd7-e0d5-4709-bb6a-7feb04514808 | Address on File | Contingent | ADA: 103.0016245, BTC: 0.00000032, LTC: 0.00004338, NXT: 500, SC: 4000, USDT: 0.00055195, XLM: 150, XRP: 300, XVG: 508.3277916 |
| d4919fca-4a70-4a6c-a300-31d5c2fd6627 | Address on File | Contingent | BCH: 0.1035864, ETHW: 0.00000313, XRP: 430.6218478 |
| aa14ebd4-ced3-4a8d-b214-8a5099723223 | Address on File | Contingent | ENG: 167.6070585, POWR: 683.1489915, QTUM: 16.84960239, SC: 3624.462561, STRAX: 61.56438338 |
| 030d80af-7421-43f3-b514-26f69bc102f5 | Address on File | Contingent | ADA: 160.0102055, NEO: 15 |
| c4bb17b6-4bb6-4e14-9721-a0735669f663 | Address on File | Contingent | BTC: 0.00347134, LSK: 114.9908945 |
| 247d8615-af1b-4c60-8582-b773d02d0f38 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 867.511363, DOGE: 2578.256514, XLM: 1.41868101, ZEC: 0.05337208 |
| 86851ae9-0034-4fcc-a838-96efe5966667 | Address on File | Contingent | BTC: 0.00705559 |
| 4a2b5ae8-7f1d-483a-a47f-f771cad2e87a | Address on File | Contingent | BTC: 0.00269382, NEO: 9, OMG: 25, XRP: 40 |
| 66c1e2a5-be71-4efc-a1ee-ee697070f191 | Address on File | Contingent | BCH: 0.00011715, BTC: 0.006453, DOGE: 230 |
| c54bd6db-e13a-4839-831a-afb5020fe9d7 | Address on File | Contingent | BCH: 0.00001663, BTC: 0.00001663, ETC: 0.10427674, ETH: 0.1043106, ETHW: 0.1043106 |
| 0c6b2c5f-d651-4e46-ac74-c660a1df6683 | Address on File | Contingent | BTC: 0.00000143, PAY: 1, POWR: 1212.282506, STORJ: 2, USDT: 0.00261498 |
| bfec37e0-8e42-440c-b779-175cdbf80dcd | Address on File | Contingent | ADA: 534.694856, BTC: 0.0000056 |
| 84514896-fb5f-477a-b775-1a09687a39c3 | Address on File | Contingent | BTC: 0.00705361 |
| f9f12f72-5aae-4f5d-9e15-15e788e9ada1 | Address on File | Contingent | ADA: 31.73942659, ANT: 5, ARDR: 16, BAT: 50, BCH: 0.00400995, BLOCK: 1, BTC: 0.00000034, EMC2: 10, GAME: 3.5, GLM: 10, HIVE: 4, IGNIS: 75, KMD: 4.33209987, LSK: 4, MAID: 10, MTL: 3, MUNT: 85, NAV: 10, NEO: 4.95813918, NXT: 150, OMG: 3, PAY: 30, PIVX: 2, POWR: 40, PTOY: 200, QTUM: 1, SC: 1000, SIGNA: 1000, SNT: 500, STEEM: 4, STORJ: 20, STRAX: 3, WAVES: 10.10025155, WINGS: 10, XDN: 1000, XEM: 100.281566, XLM: 400, XVG: 1000 |
| c5c82100-e155-4369-b5e8-4196880de8d9 | Address on File | Contingent | BTC: 0.00672315, NEO: 1 |
| d87a2274-210e-4135-b723-cb2a3761d162 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, DGB: 1474.447246, NXT: 1456.932874, XRP: 334.6548312 |
| 571f190c-eda2-49c7-be45-c651e66eeda3 | Address on File | Contingent | ADA: 314.134453, PIVX: 20.06494884, POWR: 100, QTUM: 8.01446779, STORJ: 101, XEM: 212.4830853, XVG: 1000 |
| 76635661-d4d1-4b18-afd9-7f8eeefdca47 | Address on File | Contingent | ETH: 0.10554935, ETHW: 0.10554935 |
| d214b05c-8d22-4239-a141-4c75b192c01f | Address on File | Contingent | BTC: 0.00705138 |
| 1afa9d11-e324-4357-b0a3-0294ba72ab69 | Address on File | Contingent | ETH: 0.00008715, ETHW: 0.00008715, USDT: 194.9490136 |
| a0fcd938-59a6-41df-bdb0-b7fb18517c44 | Address on File | Contingent | ARDR: 50, BCH: 0.00005543, BTC: 0.00671655, XLM: 17.24955344, XVG: 2000 |
| 86e2f4a6-434c-49ed-b4e9-51a8f5001237 | Address on File | Contingent | GLM: 227.061292, SNT: 438.4229958, XEM: 1731.752053, XRP: 189.9476802 |
| e306925a-b40d-4cc4-8821-082ae5d0eb6e | Address on File | Contingent | TRX: 2859.062033 |
| a13c5dcc-f623-4913-850f-8b2f837f2d25 | Address on File | Contingent | ADA: 325, BTC: 0.0000607, NEO: 7.93096481, NXT: 870 |
| e3bd66bc-b811-451d-9251-6750347b666d | Address on File | Contingent | BTC: 0.00704869 |
| e2af4d41-3c68-4273-82fc-00f03023bd71 | Address on File | Contingent | BTC: 0.00703251, ETH: 0.00021214, ETHW: 0.00021214, LTC: 0.0001639, QTUM: 0.00657591, USDT: 0.01217957 |
| bf01a135-9fda-4a6b-94aa-41ee2410ab5f | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00704796 |
| d1e223cd-d426-41b5-9ef7-2841c9a06af4 | Address on File | Contingent | DOGE: 1.15, ETH: 0.10542565, ETHW: 0.12227837 |
| 1618f9e0-7429-4edd-a8f2-1c5cbbf7eaa8 | Address on File | Contingent | BTC: 0.00651096, ETH: 0.00324878, ETHW: 0.00324878, TRX: 129.5454546 |
| 01c68843-d44d-4f09-9025-31096ea85550 | Address on File | Contingent | DOGE: 2696.55439 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f65018b2-305d-4734-8758-ba1f418f6c03 | Address on File | Contingent | ETH: 0.10546474, ETHW: 0.11833895 |
| 41034aac-4876-4b17-9d08-3b241f4e1c93 | Address on File | Contingent | BCH: 0.00000003, DOGE: 2690.60967, PAY: 38.82351356 |
| 39b0f827-bd94-437c-8ba0-707cbeb5f526 | Address on File | Contingent | ADA: 312.0674379, BTC: 0.00000006, LSK: 15, OMG: 12.93435321, XLM: 638.9526517, XVG: 75.25071207 |
| 7173b5ca-4ee9-41ee-bd90-4bd6e074c849 | Address on File | Contingent | BCH: 0.007, BTC: 0.007, XLM: 5.46000546 |
| fbc2b464-cb71-4f3a-bdb1-5053b70c3754 | Address on File | Contingent | BCH: 0.007, BTC: 0.007, XLM: 5.46000546 |
| a79f9a03-cbe1-4c0f-a2e2-5cbd747979ec | Address on File | Contingent | BAT: 50, DOGE: 2525.364142, SC: 482.6612903 |
| 897f7f29-6a70-4b1f-820e-b4e7d291cd2b | Address on File | Contingent | BTC: 0.00681923, LTC: 0.00286912, USDT: 6.01499528 |
| 4ff9ef17-a2fa-4713-bc7d-74974cf8120e | Address on File | Contingent | ADA: 534.4058364 |
| 9dd5dc6f-d93d-4b1b-aaa5-cc9e0eb9c90b | Address on File | Contingent | BCH: 0.0022351, BTC: 0.00703526, EXP: 0.00332849 |
| d1017e78-33a5-4abf-b9a2-0fc2492eb628 | Address on File | Contingent | BTC: 0.00220142, ETH: 0.07248257, ETHW: 0.07248257 |
| 8c85b06b-d0e6-4df7-8b8a-c73afd67b8d8 | Address on File | Contingent | NEO: 8.45682533, XRP: 275.7130272 |
| 0e38e6a1-e177-4275-862f-9c7dadbad8c0 | Address on File | Contingent | BTC: 0.0070435 |
| acac3181-b2e5-4881-bd87-9cafbe227b67 | Address on File | Contingent | BTC: 0.00422994, LTC: 1.004025 |
| c4f3b79f-66e9-4053-bd51-0ba5eeb45373 | Address on File | Contingent | ADA: 99.8, USDT: 138.7178867, WAVES: 5.67002332, XLM: 116.8557064 |
| 11ddb6af-8e63-4282-9182-c70926d0b61a | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000006, ETHW: 0.00000006, USDT: 194.8752857 |
| 3fc3a4f8-e017-4197-aa09-310b6d7b09fa | Address on File | Contingent | USDT: 194.8603795 |
| 71617053-398e-4233-9882-26d3a8631827 | Address on File | Contingent | EMC2: 35.73202943, ETC: 9.27664313, ETHW: 0.00811838, QTUM: 6.35255959, STRAX: 15, XVG: 900 |
| 56c247b1-00c3-4a9b-ab77-c9b457279248 | Address on File | Contingent | BTC: 0.00000009, NAV: 50, USDT: 120.1956232, XLM: 500, XRP: 65.84301184 |
| 65b72918-cfd4-4770-8417-53b61f008ecf | Address on File | Contingent | BTC: 0.0000096, DOGE: 2057.984773, RDD: 2000, SC: 400, XRP: 100, XVG: 464.2547438 |
| b1a8532e-a886-40e2-a6ba-13f179e640a7 | Address on File | Contingent | DOGE: 1424.403255, ETC: 5.02851103 |
| 61b11ab7-c0e9-4a81-8986-39efb00bab66 | Address on File | Contingent | ADA: 127.7679844, ETHW: 0.0000069, RDD: 3429.336799, XRP: 343.9255601 |
| 5160179f-826c-48ab-90b8-8901e79cc92e | Address on File | Contingent | BCH: 0.1931239, ETC: 4.78393894, XRP: 192.9720938, XVG: 1925.797071 |
| 83ee66bb-0a6a-4435-8bfd-6391ca6b045f | Address on File | Contingent | BTC: 0.00703952 |
| 34317bd5-54bb-426d-a295-b7931cb52964 | Address on File | Contingent | BCH: 0.00699374, BTC: 0.00699374, XLM: 5.45512265 |
| 8529c0cb-ab25-43d1-b877-c0992770a74f | Address on File | Contingent | BTC: 0.00703906 |
| 83290e3e-2a85-4222-a9b0-70107ef9ea0d | Address on File | Contingent | BTC: 0.00694375, VRC: 1890 |
| 04625a10-789e-44c4-92c4-173821d2c74f | Address on File | Contingent | MANA: 387.9819588, POWR: 73.66004056 |
| f9c09e68-3ddf-4877-9bf3-e7d1c17a5685 | Address on File | Contingent | BTC: 0.00703805 |
| 03083300-b849-4602-84e3-b2da1ccd8537 | Address on File | Contingent | BTC: 0.00703768 |
| c3ff193e-9a4a-45e5-998d-de7072924d1a | Address on File | Contingent | ADA: 52, BTC: 0.00608129, DASH: 0.01678516, MONA: 1.04601672, NEO: 0.22889604, NXT: 34, OMG: 0.56014613, PAY: 4, POWR: 10, STORJ: 6, XVG: 111 |
| 36355d1f-206b-445f-97ae-7f4db6c07f2b | Address on File | Contingent | ETH: 0.10533734, ETHW: 0.10533734 |
| c694a6fe-29c7-426d-a4be-c1a05a702e54 | Address on File | Contingent | EMC2: 3.28025593, ETH: 0.08251656, ETHW: 0.09936942, NEO: 1, SC: 1940.712981, XRP: 61.42241379 |
| aa48eb5d-a60a-4818-b51e-e0da2752ab02 | Address on File | Contingent | BCH: 0.00329768, ETHW: 0.00277605, THC: 1641.242938, XRP: 446.8004289 |
| ec18e522-6b4c-4839-8794-a7221a586164 | Address on File | Contingent | ETH: 0.1053046, ETHW: 0.12215177 |
| 3b5914c7-e873-40d1-aca0-a93b4c0d3cb1 | Address on File | Contingent | BTC: 0.00703558 |
| 843a2477-f163-423a-81eb-559346fde079 | Address on File | Contingent | ADA: 50, BTC: 0.00463828, POWR: 33.97478367, XRP: 99.87271504 |
| 9f28fd37-0c7a-47ac-9b1b-e21889886495 | Address on File | Contingent | XRP: 455.999506 |
| c412aeb3-1cb1-4985-81aa-f2a4fc9c12da | Address on File | Contingent | BCH: 0.00035599, ETH: 0.10456982, ETHW: 0.10456982, NEO: 0.05075001, WAVES: 0.02425971, XLM: 9.06333606 |
| 16466045-e4cf-4827-b7e0-bdbb9398ba2c | Address on File | Contingent | ETH: 0.10527009, ETHW: 0.11129415 |
| d95dc536-796e-4b57-9d08-f51145dfa3ab | Address on File | Contingent | ETHW: 0.00000227, TRX: 2852.307518 |
| a5ce6fc5-d0cd-4c55-ab54-22a2a53d3415 | Address on File | Contingent | DOGE: 2691.133885 |
| f9280e0e-995d-41d7-a1b6-742fe252ee5e | Address on File | Contingent | BTC: 0.00049875, DOGE: 2500 |
| 244793b2-1f17-491c-953a-75a2cc4941e2 | Address on File | Contingent | NEO: 11.50228568, OMG: 4.74746364, USDT: 0.10699729, XRP: 200 |
| 551b567c-71d5-42b7-98d7-3f8fc5366c46 | Address on File | Contingent | BTC: 0.00343256, PAY: 0.9975, RDD: 80144.09631, SIGNA: 11105.73038, XVG: 29306.5944 |
| 7e927715-bf1d-405f-a595-5f3ed4e857d4 | Address on File | Contingent | ADA: 500.1419267, BTC: 0.00000005, XLM: 135.8804529 |
| 2762720d-ff85-4490-b93a-58d45c455d11 | Address on File | Contingent | BTC: 0.00703037 |
| 642c4e75-9f93-4250-a39a-3be9d25803de | Address on File | Contingent | BTC: 0.00000012, LTC: 1.999, XLM: 443.6164345 |
| cd8a3537-11cb-458c-a85a-45447a03cc2c | Address on File | Contingent | BTS: 100, ETC: 2, ETH: 0.0000038, ETHW: 0.0000038, GLM: 687.5854852, XEM: 270 |
| 51a4eadc-d0aa-4e83-afc5-bd3c462def0f | Address on File | Contingent | BCH: 0.00698394, BTC: 0.00698394, XLM: 5.44747864 |
| fcbfe143-11c4-4a75-a71d-3a0b361c3299 | Address on File | Contingent | BCH: 0.00047897, BTC: 0.00702611 |
| f081756e-5610-470c-adfd-359ffcb8f7cb | Address on File | Contingent | BTC: 0.00702769 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82018a99-d591-4841-9937-fb0671f94682 | Address on File | Contingent | NEO: 21.30229844 |
| a2f3c901-d071-4bd9-bc0f-3127901d8a79 | Address on File | Contingent | ETHW: 0.0000865, GLM: 667, SC: 14407.11242 |
| 49c849a9-f6e6-4146-839a-13371c7f515c | Address on File | Contingent | BTC: 0.00702679 |
| baf42963-7f15-4cba-9144-a523a2f3da3a | Address on File | Contingent | BTC: 0.00055656, TRX: 2620.96, USDT: 0.00050227, XRP: 0.40325173 |
| 679b218d-574d-4b4c-9ee9-78cabda76b78 | Address on File | Contingent | BTC: 0.007, USDT: 0.69885447 |
| 0b0e3409-aad9-4965-b40a-42fb8245d2c8 | Address on File | Contingent | ADA: 0.00008561, BTC: 0.00100016, ETH: 0.00057885, ETHW: 0.00057885, XRP: 388 |
| 3a68657a-ecc9-4ebd-a4ea-75ad8cc50bd8 | Address on File | Contingent | BCH: 0.00063694, BTC: 0.00142535, NEO: 8.27986359, RDD: 199000 |
| 9f1abc34-e66d-4391-9839-48beb44f88ba | Address on File | Contingent | BTC: 0.00681982, MONA: 13.77029579 |
| bec836ad-091d-46c5-8e44-94e38b53a1f9 | Address on File | Contingent | BCH: 0.006979, BTC: 0.006979, XLM: 5.44362544 |
| 56aeddbc-32d0-4ac9-9fdd-6a4fef309c9c | Address on File | Contingent | ADA: 408.9145555, BTC: 0.00000002, OMG: 2, USDT: 0.70336101, XRP: 100 |
| a3b7e637-ca79-4859-9f89-f7fb04a547bf | Address on File | Contingent | BTC: 0.00701936 |
| f99eb138-e1ce-492d-806f-bcd7c9fb720b | Address on File | Contingent | ETH: 0.10505033, ETHW: 0.11792454 |
| 67a58953-a900-46d1-a02a-44b70a778904 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00700444, RDD: 1000 |
| 07a92668-c392-4954-b5e4-5b1dd5de9733 | Address on File | Contingent | ETH: 0.06457652, ETHW: 0.08142897, XRP: 175.225063 |
| 0366a7d4-1a71-49f2-8311-eaf0d1d78268 | Address on File | Contingent | BTC: 0.00251482, ETH: 0.06189165, ETHW: 0.06189165, USDT: 10.21127739 |
| 7addf6b1-bdf2-4416-9752-4b799f915463 | Address on File | Contingent | BTC: 0.00701861 |
| df432968-c740-4e4b-aa61-4de9af29485a | Address on File | Contingent | BTC: 0.00110758, ETH: 0.0000125, ETHW: 0.0000125, OMG: 60.19752378, SYS: 927.2624088 |
| adf3ca44-fc8e-48c2-accc-004fb90e6255 | Address on File | Contingent | NEO: 21.26900654 |
| 489ec2f3-c6e4-40fe-ae09-a9a7753aed90 | Address on File | Contingent | BCH: 0.00788408, BTC: 0.00696445, XLM: 6.14958854 |
| 2b61ddfe-97ab-4fc1-94c2-d2b63d7a796a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.10500482, ETHW: 0.10500482, USDT: 0.00041446 |
| 182aa74d-20f5-4892-9db7-17e97d28a641 | Address on File | Contingent | ETH: 0.105, ETHW: 0.105 |
| 2de48ee2-8f9e-454e-bd80-f889f898fb6f | Address on File | Contingent | ETH: 0.105, ETHW: 0.105 |
| 81e2350c-23d0-4f7c-8167-f761e3526e08 | Address on File | Contingent | ETH: 0.105, ETHW: 0.105 |
| d3983b06-0b19-41c4-9e1b-a1c3614431c8 | Address on File | Contingent | ETH: 0.105, ETHW: 0.105 |
| 465a670f-fe8e-4ff3-82ae-14e9f48ad188 | Address on File | Contingent | ADA: 492.3075982, SC: 4167.847167 |
| a65f4d0a-f585-49fe-84b4-d1d0a9b98eff | Address on File | Contingent | BTC: 0.00000005, RDD: 4531.460566, SC: 2000.732384, TRX: 1756, XLM: 251.4638463, XRP: 100.8488086 |
| c78194c1-9c80-45cb-b541-f5ca8e416732 | Address on File | Contingent | BTC: 0.00701284 |
| 962000a2-036f-4a1e-985c-4016217fa853 | Address on File | Contingent | BTC: 0.0000551, RDD: 483175.8082 |
| 4817d3d7-b305-4c39-8d10-32c2268b5b7e | Address on File | Contingent | BTC: 0.00701196 |
| 3ae41187-238f-4f3e-879e-366189373cf2 | Address on File | Contingent | BCH: 0.00101195, BTC: 0.00700758 |
| d01b983d-6718-42f4-ad30-008bd2fdc344 | Address on File | Contingent | BTC: 0.00701114 |
| 8e0f0ddc-2c30-4082-91e4-1e06042e9418 | Address on File | Contingent | STRAX: 407.6201696 |
| c8f97184-9926-4e23-b7dd-831ff9f0686c | Address on File | Contingent | BTC: 0.00701044 |
| 5af8a186-822d-4c5a-a621-c87d0376daec | Address on File | Contingent | BTC: 0.00700998 |
| 87e7e701-8ab2-451e-a3d6-5cac383f9b1a | Address on File | Contingent | BTC: 0.00700996 |
| d30e454e-cae2-4b22-819d-71f1b389ba63 | Address on File | Contingent | BTC: 0.0039495, LBC: 100, POWR: 275, SC: 1000, SIGNA: 33000 |
| 8c48ed84-d2f4-406d-96bd-0aae6fac2484 | Address on File | Contingent | BTC: 0.00000136, NEO: 0.15, POWR: 1200 |
| 43c90aaa-b749-4f71-b3f6-98613a9db32a | Address on File | Contingent | ETHW: 0.00000475, XRP: 454.3330955 |
| 7ffd85e0-e6c9-4bbc-89b1-7b2a48ace38c | Address on File | Contingent | ADA: 52.00673802, BTC: 0.00632333 |
| 5a2162a8-4501-4626-927e-ea600c10a5bc | Address on File | Contingent | ADA: 503.4676524, BTC: 0.00000018, SC: 2000, WAVES: 2 |
| 50f30380-53dd-4765-826c-ebe51a6e93de | Address on File | Contingent | XRP: 454.2031518 |
| f300f4d5-7186-4307-80e1-8271adbbb85d | Address on File | Contingent | BTC: 0.00205042, NEO: 15.025 |
| f555b5a2-ec2e-4b78-b0a5-5e00e86c0005 | Address on File | Contingent | BTC: 0.00005297, IGNIS: 146.7063655, NXT: 293.412731, ZEN: 24.04023939 |
| 6030780b-536e-4d3e-a67f-e7a3ac354803 | Address on File | Contingent | ADA: 328.0609068, BTC: 0.00000013, IGNIS: 250, NEO: 7.99158822 |
| 583b3eed-170d-45cc-9b23-1845c05626c3 | Address on File | Contingent | ETH: 0.10482897, ETHW: 0.12168111 |
| a58df105-15f7-4579-af8e-0037ae26888c | Address on File | Contingent | BTC: 0.00700386 |
| c28185f6-b9f1-41a6-b06d-024d2612aa6f | Address on File | Contingent | BTC: 0.00700233 |
| 40469c79-f009-40c4-b841-6ec658f68c6d | Address on File | Contingent | DNT: 5512.1492, OMG: 43.82558168, PAY: 123.980659 |
| 4b2a1de1-9011-4d32-9615-1d2fb580e271 | Address on File | Contingent | ETH: 0.08808715, ETHW: 0.08808715, XEM: 985 |
| 19b66fe3-5022-478e-a92d-d54200289f19 | Address on File | Contingent | BTC: 0.00700137 |
| 72784644-93da-4626-97ce-974f7af3716a | Address on File | Contingent | DCR: 11.86710105 |
| 7eb2bb61-39ef-4ff1-901b-99dd7eda5737 | Address on File | Contingent | ANT: 60, BTC: 0.00064455, OMG: 11 |
| 0a09699e-b3cb-46ed-bac3-8a163ac063fc | Address on File | Contingent | BTC: 0.007 |
| 1f6e66ea-f151-4044-804a-5dff77f7c42f | Address on File | Contingent | BTC: 0.007 |
| 2599848f-6d90-4e56-9633-022551859d29 | Address on File | Contingent | BTC: 0.007 |
| 85d2883c-870c-4753-924f-0bc92adef560 | Address on File | Contingent | BTC: 0.007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3c549e7-f2bf-4892-abe8-cb6a0048f6c5 | Address on File | Contingent | BTC: 0.007 |
| e9c5dd4f-d3d1-40fb-a285-33723b56051c | Address on File | Contingent | BTC: 0.007 |
| 83a98578-28da-4bb9-9eb2-a1015d3f9fab | Address on File | Contingent | ADA: 100, BTC: 0.00443597, DGB: 100, ETC: 0.6, GLM: 70, SC: 2000, XVG: 320 |
| 8ee9ec66-1955-450d-95a8-bd0a7b798c0d | Address on File | Contingent | BTC: 0.0069985 |
| e23c5339-2ae3-498b-a7af-4e63c020e22d | Address on File | Contingent | BCH: 0.00610007, BTC: 0.00518044, DOGE: 647.7272727, MAID: 7.2810219, SC: 293.3823529, VTC: 4.63953488 |
| 4e2588a5-d8ee-4497-be28-2b16f9a7a1b6 | Address on File | Contingent | BTC: 0.00454573, DGB: 5000, NXS: 150.0985862, SC: 5000 |
| 146f7211-9288-44e2-8a1f-9abba559b63b | Address on File | Contingent | BTC: 0.00541901, DGB: 1419.338795, IGNIS: 30.29809164, NXT: 60.59618328, XRP: 75.08503997 |
| ea8b2e0b-754e-45bc-bddd-9e18051033bf | Address on File | Contingent | ETH: 0.10472588, ETHW: 0.1215786 |
| fa88a5d8-ddc1-498e-93b9-5bcb648952c9 | Address on File | Contingent | BTC: 0.00699728 |
| ba5bd900-52c1-4c9a-a28f-0778e429d667 | Address on File | Contingent | BTC: 0.00699699 |
| d49f3f39-ee01-4e20-87df-d8aefbd1432a | Address on File | Contingent | BTC: 0.00347901, NEO: 0.9975, STRAX: 6.35362459, XRP: 199.5798319 |
| b7d8682b-c1df-41b4-9b62-92179db520c6 | Address on File | Contingent | DOGE: 2538.231828, XLM: 53.54885012, ZRX: 24.50807464 |
| 52645b0b-97c0-44ce-b7bd-d26c1719b877 | Address on File | Contingent | PAY: 620, SC: 53629.31376 |
| eb20e48d-2861-4564-9087-59c6426d1c60 | Address on File | Contingent | ADA: 16.03125, ADX: 5.27312775, BTC: 0.00553848, DNT: 50.51930512, EMC2: 18.03910635, GEO: 3.67776044, GLM: 138.4302374, NXT: 23.7644855, PAY: 3.62710786, SRN: 5.05660696, XEM: 19.71095268, XVG: 694.4001664 |
| 72fecfd5-bbe4-4aef-a224-aeff2b2b9f2d | Address on File | Contingent | USDT: 193.5365135 |
| fe0c14ab-4354-4544-93f7-1e5b32007793 | Address on File | Contingent | BAT: 0.72, BTC: 0.00698876 |
| 638bb473-4c29-4ef8-adb1-8f773bc65a77 | Address on File | Contingent | BTC: 0.00479655, XVG: 32128.12405 |
| 1eea38b1-8872-404a-9d1a-0a0c99820fcf | Address on File | Contingent | BTC: 0.00699373 |
| 430a8591-0ac8-4edc-822f-9e3cc70ad440 | Address on File | Contingent | DASH: 0.0423872, ETC: 0.46408305, MONA: 2.30662094, XRP: 424.0030763, ZEC: 0.040218 |
| d454763a-eb24-4346-83b7-858668f03574 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000905, ETHW: 0.00000905, NEO: 16.24966997, OMG: 52.60896798 |
| cc578ef7-0627-45de-a291-d9404a570c84 | Address on File | Contingent | BTC: 0.00699216 |
| f627f47e-49eb-45ad-9125-54afa9266664 | Address on File | Contingent | BTC: 0.00689851, USDT: 0.04134411, ZEC: 0.07675201 |
| bbd5e770-db7f-4e98-875c-555e5120b6f1 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00699096 |
| 0f086a6a-1b37-40ab-9056-1a76bed0630c | Address on File | Contingent | BTC: 0.00648671, ETH: 0.00000283, ETHW: 0.00000283, SC: 4000 |
| 49612e64-56be-4142-93e0-d0e45ef0c411 | Address on File | Contingent | BTC: 0.00372365, DASH: 0.02347884, ETH: 0.04393442, ETHW: 0.04393442, POWR: 13.50637136, STRAX: 0.88171875, XLM: 34.98716317, ZEC: 0.07585956 |
| b0b88583-3c66-4623-b434-6fdb5accb4c6 | Address on File | Contingent | ETH: 0.10461606, ETHW: 0.12146838 |
| 6cb62004-5f10-423a-9d49-22feb2346397 | Address on File | Contingent | BCH: 0.00696092, BTC: 0.00696092 |
| 85341946-a199-477d-a3ad-b39ef7bfd446 | Address on File | Contingent | ADA: 70, BAT: 200, BTC: 0.00041273, XRP: 265.7384536, XVG: 200 |
| 01b1eb7b-3cdd-4e52-b0dc-91ac29944072 | Address on File | Contingent | BCH: 0.00003747, BTC: 0.00698826 |
| 525bab82-4c51-40bb-a0da-9cb3570c0f2b | Address on File | Contingent | BTC: 0.00412588, ETC: 2, XRP: 100 |
| b44053fd-bab9-4fe1-b8dd-6efc08081a17 | Address on File | Contingent | BTC: 0.00698798 |
| a0c1a1df-3cf4-4db6-817f-2ba1022c978d | Address on File | Contingent | BTC: 0.00000002, DOGE: 2673.854167 |
| 78ff4536-ed99-4da4-8e06-e048ea571999 | Address on File | Contingent | BTC: 0.00008037, SC: 54557.378, ZEC: 0.02822 |
| 5220bff9-9a0f-43dc-85d7-5ea14cca2b1b | Address on File | Contingent | ETH: 0.10456753, ETHW: 0.12141985 |
| 32fae15b-8319-4e1c-9b58-b5eca83ba721 | Address on File | Contingent | DGB: 24261.77155 |
| 61db49e0-5ab3-4d14-9e79-a7ed4d258ec6 | Address on File | Contingent | ETH: 0.08, ETHW: 0.08, NAV: 74.28600284, XRP: 99.598784 |
| 6e4e7e5c-97e8-407d-bb72-ed0a0893d534 | Address on File | Contingent | ETH: 0.10455697, ETHW: 0.12140902 |
| 25eb38d8-624b-405c-9473-3ca04fccd38e | Address on File | Contingent | BTC: 0.00000028, IGNIS: 195.4084462, XRP: 450.5255541 |
| ecb0754a-3eaf-47f8-a811-1183a934e081 | Address on File | Contingent | ADA: 529.9813196, BTC: 0.00000003 |
| 9624cf8f-328c-4ed0-944e-f68754cf1468 | Address on File | Contingent | ADA: 147.6197686, SC: 1039.644815, XLM: 89.95976581, XRP: 299.3869232 |
| 977aadee-50b3-4bb4-984d-f7344e2f94c8 | Address on File | Contingent | USDT: 85.38364827, XRP: 252.7450999 |
| 29f10784-559a-454c-a29f-cedaf097396d | Address on File | Contingent | BTC: 0.00696066, UBQ: 26.86690059 |
| 1cfd33bf-a9e1-4f3c-9fbb-e7c9a9439467 | Address on File | Contingent | ETC: 10, ETHW: 0.00077226, XRP: 25.02055546 |
| 4a74dc5d-e667-4ea2-90cb-3f66c66a114b | Address on File | Contingent | ETH: 0.10368384, ETHW: 0.12053629, SC: 443.9686116 |
| 4c51e7aa-5a78-469d-b81c-118d7ec15f43 | Address on File | Contingent | BCH: 0.00693853, BTC: 0.00693853, XLM: 5.41205881 |
| 17e2183f-98c9-4628-8533-681906954e80 | Address on File | Contingent | BTC: 0.006983 |
| b2aa4e5b-a02f-441c-9a49-9fe3665f4b60 | No Address on File | Contingent | BCH: 0.0013, BTC: 0.00697376, XLM: 1.01400101 |
| 4912e9b4-a5a4-4b2d-a77e-daa86756a6a1 | Address on File | Contingent | BTC: 0.00698174 |
| 9db0c907-2e8f-4a97-bbd5-4a90a6370687 | Address on File | Contingent | BTC: 0.00018152, ETH: 0.10178817, ETHW: 0.10178817 |
| 9bf05420-5167-41f4-abc0-97a909dc7906 | Address on File | Contingent | BTC: 0.00698074 |
| 43b612bc-1ada-4c20-857b-92f9bf4befee | Address on File | Contingent | BTC: 0.00698037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bc1c11b-b76b-430c-b693-9729ebb10c88 | Address on File | Contingent | BTC: 0.00688687, DGB: 324.2847854 |
| f02eb95c-fb7d-438a-949b-20311581f528 | Address on File | Contingent | BCH: 0.00003434, BTC: 0.00635183, ETH: 0.00447243, ETHW: 0.00447243, OMG: 10, PAY: 50 |
| 2ede699d-908c-468d-8890-c04fa3b1074f | Address on File | Contingent | BTC: 0.00000043, LBC: 9.92697537, USDT: 0.00583163, XRP: 372.2903513, ZEC: 1.0328074 |
| 7e37ea86-30a5-4636-a2f7-b5f519cd433c | Address on File | Contingent | ADA: 342.1799235, BCH: 0.00000142, WAVES: 16.9787234, XLM: 452.40156 |
| d94007d6-2ad9-499a-9b74-7e7dbfed88f1 | Address on File | Contingent | NEO: 21.15584655 |
| 8a8afb04-17e3-495d-aa9c-5fd1b73125f0 | Address on File | Contingent | BTC: 0.00139226, ETH: 0.00001252, ETHW: 0.00001252, POWR: 963.3027523 |
| dc93ebca-4e6c-418a-b4a0-9d91d70cc2a0 | Address on File | Contingent | BTC: 0.00306602, ETH: 0.0528417, ETHW: 0.0528417, LTC: 0.13667902 |
| 2a33dd11-585d-4fa6-a2c0-5cb613fb1951 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.006783, ETH: 0.0000064, ETHW: 0.0000064, NEO: 0.57709294, SC: 37 |
| 26373759-669d-445d-a6c0-ed9dfaaa4369 | Address on File | Contingent | ADA: 400, BTC: 0.00000017, SC: 12195.09439, USDT: 0.00201569, XDN: 20000, XVG: 2000 |
| 65dedac7-f852-4dc0-8366-6d85a76ad9c7 | Address on File | Contingent | BTC: 0.00695485, DCR: 0.03791093, ETH: 0.00000121, ETHW: 0.00000121 |
| 53acc102-c0db-4992-8635-423cb47d61a5 | Address on File | Contingent | BTC: 0.00685108, SC: 1000 |
| fab4cb4a-c41e-4556-9ee1-7af0eebc904f | Address on File | Contingent | BTC: 0.0007429, ETH: 0.0737249, ETHW: 0.0737249, OMG: 42.20823663 |
| c36b42f0-e08a-4111-842b-4fb97954c477 | Address on File | Contingent | EMC2: 1078.705649, NEO: 4.8089033, POWR: 750, SIGNA: 17273.84623 |
| cb938de6-485f-4035-be84-3708cf8052bd | Address on File | Contingent | GEO: 56.5, XRP: 450.0499144 |
| b25ee388-9da3-4262-9697-a7cdeddbd1ff | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000964, ETHW: 0.00000964, LTC: 1.92938795, NXT: 1079.779173, QTUM: 8.28766812, STEEM: 1, VTC: 104.3410042, XVG: 3670.653174 |
| 9986b9c2-3ae8-4d4c-9989-58bc9e70b5b6 | Address on File | Contingent | BTC: 0.00532611, NEO: 5 |
| 7b553d92-1fb7-4a46-b097-80655cbbdb7f | Address on File | Contingent | ADA: 500.303229, BCH: 0.00000498, BTC: 0.00000317, GEO: 5.7926418, RDD: 402.7761256, SC: 100.7238475, USDT: 0.58448994, XDN: 100.1453324, XEM: 10, XLM: 100 |
| d6778fdc-843a-4dc0-958e-e859266ba406 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.10430894, ETHW: 0.10430894, USDT: 0.15686472 |
| 69ea4b28-d24c-4989-9e62-0e39dc229a79 | Address on File | Contingent | BTC: 0.00001916, XLM: 526.8473226, XRP: 293.9483212, XVG: 10553.58061 |
| 261a44ca-4aeb-4c70-8519-f2db53017a43 | Address on File | Contingent | BTC: 0.00687351, HIVE: 4.84757143, STEEM: 4.84757143 |
| 68e72f36-081a-433c-bafb-75500e652df2 | Address on File | Contingent | BTC: 0.00000039, SC: 55345.83709 |
| fa0f44e7-9ecd-4c92-ba04-65f650f3b515 | Address on File | Contingent | BCH: 0.00243569, BTC: 0.00693386, VTC: 0.01555671, ZEN: 0.10167936 |
| 5394ef94-1a8d-4175-a33b-f24affec8887 | Address on File | Contingent | DOGE: 2668.11455 |
| 4c2be8d0-315a-490e-ac89-f1513138a453 | Address on File | Contingent | BTC: 0.00697246 |
| 654cdc42-6c38-4297-840c-cc9fff3a5a5e | Address on File | Contingent | ADA: 526.6187073, BTC: 0.00000003, SIGNA: 771.3224022 |
| 2dfc9e41-2e7c-42af-8bb6-ee6f56c592d2 | Address on File | Contingent | BTC: 0.00000035, XRP: 451.8929123 |
| 8533782e-02fc-433f-9ba3-818623857fea | Address on File | Contingent | BTC: 0.00495941, NEO: 6.1 |
| d3f3b501-b612-456d-bc59-290b7e4099a3 | Address on File | Contingent | BTC: 0.00334174, DGB: 600.3141077, DOGE: 1092.09, LTC: 0.10214588, SC: 2500 |
| 057f76fb-1b8e-4281-8f74-6b02b7bbd339 | Address on File | Contingent | BCH: 0.00033749, BTC: 0.00033749, DOGE: 2537.166335 |
| a9069032-a6ac-4e32-a410-157068d8616a | Address on File | Contingent | BTC: 0.00694028, RDD: 2000 |
| 101ba5d2-6dea-4f0f-a9ff-32af0adcd641 | Address on File | Contingent | BTC: 0.0069688, USDT: 0.00583075 |
| 2340ed62-5d79-46b8-9754-8d00c5d588dd | Address on File | Contingent | ADA: 528.6625949, BTC: 0.00000006 |
| 603945b3-64dc-4652-a25c-18e7be46a4c9 | Address on File | Contingent | SC: 10342.47166, XLM: 1758.501468 |
| 3031e8d4-bf3d-4d0c-93ae-a0901418e2aa | Address on File | Contingent | BTC: 0.0069537, IGNIS: 78.14281614 |
| be8256f9-a3cb-470e-b432-54cfb69252e7 | Address on File | Contingent | BTC: 0.00026023, DOGE: 2500, SC: 770, XRP: 5 |
| 6152f3a3-d375-4186-8bf0-2d5cf0118da9 | Address on File | Contingent | BTC: 0.00025976, OMG: 99.83001863, WAVES: 60.63731616 |
| fa7acc24-0f6a-40a0-904e-f223172d54b1 | Address on File | Contingent | BTC: 0.00696734 |
| ed53e3a0-c12d-49bd-98a7-18edf6d8249c | Address on File | Contingent | ADA: 100, BCH: 0.04518447, DGB: 975, ETH: 0.05270206, ETHW: 0.06935362, LTC: 0.4, WAVES: 9.12943527 |
| 78557cb2-f358-4ec7-9e70-90cce5ad94d6 | Address on File | Contingent | BTC: 0.0069661 |
| 6a962e0f-e3ab-4674-9e0a-b91bb088e264 | Address on File | Contingent | BTC: 0.00000133, KMD: 659.4188145 |
| dce15214-89c4-40e9-bd09-b447151d4dad | Address on File | Contingent | EXP: 9.24087347, LTC: 2.31, RDD: 20713.67861, SIGNA: 4900 |
| b606a5f2-7306-4e26-a8c9-78a7e5d8c26b | Address on File | Contingent | ARK: 99, BTC: 0.00449422, EMC2: 369, VTC: 39, XLM: 369 |
| fa1d6d67-27dd-4e24-97e9-ca16ba3c32f4 | Address on File | Contingent | BTC: 0.0000113, NEO: 20.90568862, PAY: 146.4048814 |
| a8358427-3579-4f3b-8fd4-66d15a37a0a7 | Address on File | Contingent | BTC: 0.00696435 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60ad7144-bd53-4fb3-8ded-0b8937dc583a | Address on File | Contingent | BCH: 0.004, BTC: 0.004, ETH: 0.04308715, ETHW: 0.04308715, WAVES: 0.999, XLM: 3.12000312 |
| be5db77b-952d-4e0f-8c52-24834c8c9b4f | Address on File | Contingent | BTC: 0.00000021, XRP: 451.373595 |
| b0591753-32c4-4404-aa12-3dc7bc6c2731 | Address on File | Contingent | BTC: 0.00434862, DOGE: 1000 |
| 7b3f9c38-b042-4a19-8ee6-1d54da661132 | Address on File | Contingent | BTC: 0.00046738, DGB: 3800, XRP: 350 |
| 8ffeefd8-f08a-447b-b73f-a9cccd8949b4 | Address on File | Contingent | BTC: 0.00032879, DASH: 0.00000643, DGB: 107, ETH: 0.0977, ETHW: 0.0977, MONA: 5, XEM: 0.15268877 |
| 651ff454-a1c7-4886-8900-5fd15d4ed9c7 | Address on File | Contingent | BTC: 0.00000004, MANA: 387.6125295, THC: 35.74842767, XRP: 22.27559585, XVG: 138.3171336 |
| 4974305d-65f8-453a-84c1-f12c6ae679a0 | Address on File | Contingent | LTC: 2.26745664, STORJ: 54.80199307 |
| c0db14c7-765c-4222-b76c-89494caac042 | Address on File | Contingent | BTC: 0.00000045, DOGE: 2600, IGNIS: 918.0418997, XVG: 0.2 |
| 0fe7f60e-e3c5-4d2d-96f2-cd2e06d786eb | Address on File | Contingent | BTC: 0.0069597 |
| fdd50e87-e286-497e-a0ab-389d0c0dedd4 | Address on File | Contingent | POWR: 1200 |
| 41cc4e28-2c3a-4897-afee-7d2592038e76 | Address on File | Contingent | BTC: 0.00695837 |
| bfec87e1-b2e7-4a38-86d6-bb40c2035e9f | Address on File | Contingent | BTC: 0.00695779 |
| a6c6c0a0-f035-4126-bd71-d60283e2b67f | Address on File | Contingent | SC: 55226.60566 |
| b591bf55-7049-4033-95c5-0bf89eda6cbc | Address on File | Contingent | BTC: 0.00695725 |
| 87f501a7-6e4f-4d20-b75d-9fae526820e8 | Address on File | Contingent | BCH: 0.00015426, BTC: 0.00695619 |
| fe10f62d-3c80-4fd7-a52b-5d10e736e0cb | Address on File | Contingent | BTC: 0.00624738, GLM: 55, RDD: 5000, STMX: 0.07839411, STRAX: 10, XVG: 519.481719 |
| 0c301fe2-3b96-4904-89cb-5cc79a94f5be | Address on File | Contingent | BTC: 0.00695629 |
| 382cdc43-acca-4ec7-8248-4488753ab2c9 | Address on File | Contingent | BTC: 0.0069559 |
| acd619c8-ebf9-4d49-a36c-eed0b6f02074 | Address on File | Contingent | BTC: 0.00695552 |
| e351e878-720e-4cf2-b622-65f6b24c6451 | Address on File | Contingent | ADA: 270.7829997, ETHW: 0.00019064, XRP: 219.4747331 |
| 6a0f7e79-1358-4ea8-944f-51b7fb99df80 | Address on File | Contingent | DGB: 1825, ETHW: 0.00422605, XLM: 1781, XRP: 43.82256822, XVG: 222.15 |
| 24a75a3f-6118-4f72-9314-85fda644f1c8 | Address on File | Contingent | BTC: 0.00573088, GLM: 151.2738854, IGNIS: 102.3073262, MORE: 69.14279113, NXT: 204.6146523 |
| 8961b2ef-ff8a-4418-8f21-0118168ee086 | Address on File | Contingent | ETC: 10.53931803 |
| cb619b87-1ac4-49cb-a055-9b959d123e3a | Address on File | Contingent | BTC: 0.0069231, XRP: 1.995 |
| 35985361-97fc-4afe-9a85-d278e35ad0f5 | Address on File | Contingent | ETHW: 0.00042305, SC: 55190.64425 |
| cc7a073b-3d47-415c-a950-c4fe8642c022 | Address on File | Contingent | BCH: 0.0382297, ETH: 0.09999939, ETHW: 0.09999939, XEM: 104.9878174 |
| ffb243e6-74bb-4610-8e84-5b7eeb4e42cc | Address on File | Contingent | BTC: 0.00000003, DOGE: 2660.548176 |
| 00dba8b9-135d-47fe-aad7-c94140d1e6a6 | Address on File | Contingent | DGB: 24140.7402, ETHW: 0.00001899 |
| b82029e5-48f4-4d6e-a4c5-9b957da75597 | Address on File | Contingent | BTC: 0.00695152 |
| 6138bb2b-38a5-460e-9ef5-8c350c66c639 | Address on File | Contingent | BTC: 0.0069504 |
| b9f2f41d-2e94-493e-a29b-80a483e1f11b | Address on File | Contingent | BTC: 0.00695031 |
| 9fd2e656-8f4e-4a21-b03e-e7e2c67fd05a | Address on File | Contingent | BTC: 0.00695012, ETH: 0.00000117, ETHW: 0.00000117 |
| cee11247-2284-402a-8d93-e9a95402173c | Address on File | Contingent | BTC: 0.00694991 |
| 4d4c2773-9d67-43b9-8fda-46638d7bfc54 | Address on File | Contingent | BTC: 0.00608136, XRP: 56.28127161 |
| d201de8b-3a6f-4c17-9b0b-ff99cf71dcd2 | Address on File | Contingent | ADA: 479.2328686, ADX: 0.27695249, ARDR: 222.9446086, BTC: 0.00000007 |
| d3baaadc-4899-4df9-a56b-f4979f7acc2a | Address on File | Contingent | BTC: 0.00000023, LSK: 100, NEO: 5.09466409, STRAX: 125 |
| 97d91d3a-32b8-4e56-9907-a1eff74b1ff4 | Address on File | Contingent | ETH: 0.10400656, ETHW: 0.11688077 |
| 57bf6fe9-b479-46a3-90ce-b7ae8eb4cf42 | Address on File | Contingent | ETH: 0.10401776, ETHW: 0.10401776 |
| 0fcfe078-4291-454b-8354-155238f4b01c | Address on File | Contingent | ADA: 526.3615132, PAY: 26.2866886 |
| dd53cd6e-6866-4b6a-83de-8bc931b3317a | Address on File | Contingent | BTC: 0.00300754, DOGE: 1473, EMC2: 11.93859776, KMD: 2.68291125, LTC: 0.02095373 |
| e4c7c710-88b0-4a81-97d9-c355e2cdfc71 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000076, NEO: 8.27839302, XVG: 61601.44897 |
| caebbc31-79a0-40a9-be85-53833b5e27bc | Address on File | Contingent | ETH: 0.09195998, ETHW: 0.10664896, LTC: 0.28450218, PAY: 9.0024388, SC: 0.035, SNT: 0.057986, STORJ: 0.154432, XEM: 0.35396266 |
| c94df9da-537e-441b-ad6f-b31493f0fa94 | Address on File | Contingent | BTC: 0.00029085, ETH: 0.09386736, ETHW: 0.09386736, HIVE: 17.74709385, PAY: 2.55758301, STEEM: 17.74709385, VTC: 4.70235038 |
| f28b00b6-13aa-4413-9012-37a14ba39382 | Address on File | Contingent | BTC: 0.00694665 |
| 735a616e-d794-4562-af14-931dc21b8367 | Address on File | Contingent | ADA: 250, BAT: 260.9441892, BTC: 0.0000001, DGB: 1200.434398, ENG: 43.60338132, XLM: 400.7963161 |
| 4c118a7c-8c8f-4afc-a002-ade88badf1d4 | Address on File | Contingent | BAT: 163.1897375, BTC: 0.00568993 |
| ad63bea6-4add-44cd-89c3-75ae80a5fee2 | Address on File | Contingent | ETH: 0.10397636, ETHW: 0.10397636, USDT: 0.00018847 |
| 7b7dfa10-35bb-4cd6-8e74-279008aeabbf | Address on File | Contingent | XRP: 450.2400689 |
| e547967d-c9d6-4d0b-99f9-1f9f1602ea01 | Address on File | Contingent | BCH: 0.00097979, BTC: 0.00339259, ETH: 0.05303298, ETHW: 0.05303298, XLM: 1.9091845 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28ee0d0a-e7fd-437d-9990-f18a42d73943 | Address on File | Contingent | ETH: 0.10393951, ETHW: 0.12044567 |
| 65ed4f00-0496-4067-a70e-a4689f1ade41 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.625152, XLM: 11.7000117, XRP: 446.2027805 |
| 323ff8d0-e4b7-4764-bd96-099444c66eb3 | Address on File | Contingent | BTC: 0.00694469 |
| ac3dbf31-fa32-49de-9f62-5add893c9701 | Address on File | Contingent | TRX: 2816.496084 |
| 1f5050e7-2bf2-4dff-8ebf-6de25e26a631 | Address on File | Contingent | XRP: 450.0499144 |
| 2ccda0d1-462e-4b9b-a1c3-d1f3f1a1cbcc | Address on File | Contingent | XRP: 450.0499144 |
| 7ff7fdb8-3a07-4238-9cc0-8d3e151ba76a | Address on File | Contingent | XRP: 450.0499144 |
| b1f4d339-f522-4d93-a4a1-b5a7ede04eec | Address on File | Contingent | XRP: 450.0499144 |
| cae96e72-58b9-49d8-b702-9ab41a793438 | Address on File | Contingent | XRP: 450.0499144 |
| d431b62a-5bf8-4511-b4ee-fd1ced9d029d | Address on File | Contingent | XRP: 450.0499144 |
| 51490fb3-932a-4cb5-8b67-3abdabbd397c | Address on File | Contingent | BTC: 0.00520069, ETH: 0.026074, ETHW: 0.026074 |
| 06df9a21-928f-4e9f-b95c-3bfa15c02575 | Address on File | Contingent | XRP: 450 |
| bf3d5a3b-f36a-4d12-b794-d375b491f8c0 | Address on File | Contingent | ADA: 43.10344827, BTC: 0.00238941, CRW: 0.0216642, DOGE: 1427.418457, FIRO: 0.17780529, MONA: 0.21730613, PIVX: 1.53, STRAX: 0.01424846, THC: 10.90356842, UBQ: 0.69858912, VEE: 134.6801347, WAXP: 34.10786612, XEM: 27.25259751, ZEC: 0.01210359, ZRX: 12.55985556 |
| fa1ee4f7-43bc-4bf9-91e1-482b785f6810 | Address on File | Contingent | BTC: 0.00000011, LSK: 25.96971275, NEO: 0.975, OMG: 13.50618, XRP: 349.5 |
| 3111e796-f445-4777-9b81-e6cd4d74639d | Address on File | Contingent | ADA: 100, ARDR: 10, BTC: 0.00094556, DGB: 1000, ETH: 0.00014596, ETHW: 0.00014596, LTC: 0.64317574, MTL: 10, OMG: 5, QTUM: 1, REPV2: 1, SC: 1580, XEM: 50, XRP: 90, XVG: 800 |
| a620f784-2c67-4011-8777-4fdd8bbeae8a | Address on File | Contingent | USD: 192.8499599 |
| 7b1e9ae6-332e-4419-a302-a489f9dd23ff | Address on File | Contingent | BTC: 0.00694094 |
| 12243349-be3e-46f0-8fb5-6fac55002805 | Address on File | Contingent | BTC: 0.00694057 |
| 46cfb355-160f-49c2-b528-6ba4a5db85c1 | Address on File | Contingent | ADX: 4.94071146, BLOCK: 11.04834163, BTC: 0.00006924, DASH: 0.01020408, HBD: 1.84225768, RLC: 0.18862834, SBD: 1.84225768, TRX: 2634.175315, XDN: 3941.717398, XWC: 5.38838127 |
| 4ce8b1f1-9f40-4e38-acb7-f39b7fbabe4f | Address on File | Contingent | ADA: 526.3625902 |
| ab70ac11-c8ea-49a6-b4f6-b3f2c099ddd0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.10382213, ETHW: 0.10382213 |
| 6c277ee6-4c71-4d6c-bd2d-3e2c5cf064e7 | Address on File | Contingent | ADA: 526.1537184 |
| 75de1f0d-c69a-4e22-8aea-4278fd43074c | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000005, XVG: 101401.5816 |
| 9b610aad-c782-4139-b657-9cf9e81f0a36 | Address on File | Contingent | BAT: 0.55824924, BTC: 0.00003223, ETC: 9, ETH: 0.00952688, ETHW: 0.00952688, USDT: 8.96167805 |
| cfd93a3e-8793-4ad2-9d49-6924f747f303 | Address on File | Contingent | BTC: 0.00693453 |
| 04657cf0-92c2-4389-82df-9d83d0b32512 | Address on File | Contingent | BCH: 0.00001807, BTC: 0.00023229, DOGE: 2557.692308, RDD: 1000, USDT: 0.00005211, XLM: 1.02124722 |
| 90eae3f0-0e32-4126-bae5-571f8d9c52d1 | Address on File | Contingent | BCH: 0.00020959, BTC: 0.00020959, ETC: 10.19 |
| a8306a34-4f71-4477-8479-dd216e2d5c03 | Address on File | Contingent | BCH: 0.00010214, BTC: 0.00693304, USDT: 0.0074039 |
| 175bb450-4822-41d1-b043-5a712696b1d5 | Address on File | Contingent | SC: 55034.48276 |
| 10c96541-e28e-41c8-91f7-f1183c029467 | Address on File | Contingent | DOGE: 1067, ETH: 0.05942292, ETHW: 0.07229713, LTC: 0.0621834 |
| cef96835-0b18-407d-b18b-38458659205e | Address on File | Contingent | BTC: 0.0046805, USDT: 62.33465171 |
| dbdd57af-b862-4673-813f-848d35af6c58 | Address on File | Contingent | BTC: 0.00693253, USDT: 0.00046876 |
| 7b9dda4f-614a-4e78-9b9c-01a7ab99e2fb | Address on File | Contingent | BTC: 0.00687598, LBC: 170.5334568 |
| 6060d2dd-2b1e-483f-81bc-2d637cb281d0 | Address on File | Contingent | ADA: 490.0221855, ARK: 18.93841534, IGNIS: 42.28780638, RDD: 10000, XVG: 1890.995261 |
| 339c4ff3-368b-40a5-a455-e0392ec19a0f | Address on File | Contingent | BCH: 0.00090052, BTC: 0.00687681, ETH: 0.00074829, ETHW: 0.00074829 |
| 502f9784-f0b3-4bf7-96d0-aac6b144078b | Address on File | Contingent | BTC: 0.00693037 |
| 6852fb64-3e3b-4575-9683-b688913372f1 | Address on File | Contingent | BTC: 0.00693022, IGNIS: 0.77760919 |
| accb6c8b-dd2f-4f00-9dd3-f1f7fc38fd17 | Address on File | Contingent | BTC: 0.00000004, NEO: 21.00696635 |
| 0cc8cfdf-660a-4a05-a875-47f054e15eb7 | Address on File | Contingent | BTC: 0.00692995 |
| a03af582-405f-4ecf-89be-219bec4be2e9 | Address on File | Contingent | ADA: 525, BTC: 0.00000908 |
| ffc3249f-e65c-495f-9e30-95bea683d72c | Address on File | Contingent | BTC: 0.00000013, XLM: 2150.533004 |
| ff1fafc0-a8d6-4bb1-a69a-c590e4b5ca46 | Address on File | Contingent | ADA: 525.5873341, BTC: 0.00000004 |
| 40906387-b304-4c8a-8dd9-7299f3fff022 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00692789 |
| dc449dc6-e077-4a8c-ae20-e336f5c8abe4 | Address on File | Contingent | BTC: 0.00692764 |
| ffd5174c-bb3d-4ed8-a26f-a0eee0b29f99 | Address on File | Contingent | BTC: 0.00691273, NEO: 0.04471786 |
| 8df1ac00-b318-48da-83a7-c0cf96861be8 | Address on File | Contingent | ARDR: 419.3705954, BCH: 0.00000028, BTC: 0.00000014, NEO: 17.40096286 |
| 5b809d47-3d6b-4fde-a818-d2be0097d5e9 | Address on File | Contingent | BTC: 0.00037993, ETH: 0.098, ETHW: 0.098 |
| ea2662cf-641e-4917-999d-1f3ab31fac27 | Address on File | Contingent | ADA: 0.5174802, BTC: 0.00223985, LTC: 0.00000546, USDT: 129.410582, XLM: 0.99966539 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab945ffa-455c-41ab-95f6-ad608c11ba32 | Address on File | Contingent | XRP: 448.912035 |
| 019b3cd2-4b41-42d1-abf4-b2c1dae499e7 | Address on File | Contingent | ADA: 500.3479598, NEO: 0.9975 |
| ec72b34c-76d6-43b0-b0b3-e5bcb5c02b1b | Address on File | Contingent | ETC: 10.49428349 |
| 751b78bf-bedb-4527-bc13-bef6c2b9f40e | Address on File | Contingent | ETC: 10.49301943, USDT: 0.01142281 |
| cc6c5055-a43c-4f41-bfc4-1e7df1d5d00b | Address on File | Contingent | BTC: 0.00285901, SC: 2261.724522, XRP: 241.0300308, XVG: 889.7797135 |
| b71314fe-2b9a-42c9-b86c-32a8c64a7230 | Address on File | Contingent | DOGE: 2648.387599, IGNIS: 5.25608256, NXT: 10.51216512 |
| 5ec54f88-29ea-47c1-823a-3ff7ca4cd8ac | Address on File | Contingent | ARK: 50, NEO: 19.45579406 |
| c50ecc56-edc3-42ff-bad4-26c1b96f6baf | Address on File | Contingent | ADA: 54.43274375, ADX: 44.58073313, BTC: 0.00000003, DOGE: 2227.54, XEM: 112.0707144 |
| bf656d7d-15b5-4cc0-8676-941a2c01447c | Address on File | Contingent | BTC: 0.00308148, USDT: 105.9094619, XEM: 9.5 |
| 5e6e3629-b89e-4526-aea7-985718a6bc03 | Address on File | Contingent | BTC: 0.00691936 |
| 9efd675e-ae25-4fa7-baae-bf4ef45576ed | Address on File | Contingent | BTC: 0.00681298, POT: 70.61454327, USDT: 0.00054226, VTC: 24.46341463 |
| 6828214a-3c65-4c8c-baa5-3c08faebecd3 | Address on File | Contingent | BTC: 0.00691875 |
| 758eb1b8-e9ef-4477-9d4d-cd38de152ac4 | Address on File | Contingent | BTC: 0.00029096, DOGE: 2000, LTC: 0.5 |
| d8a7aea9-1f38-436a-ae42-9ba35d10312c | Address on File | Contingent | BTC: 0.0013831, DGB: 19221.63022 |
| d44498ff-f51c-4003-8cd1-d8e8a1ae1e61 | Address on File | Contingent | BCH: 0.02033141, BTC: 0.00659375, XEM: 29.55555556, XLM: 65.0101833 |
| e7a004c4-8227-4f29-a95f-823cdb7dd7bd | Address on File | Contingent | BTC: 0.00000023, DGB: 5500, RDD: 24215.21522, SC: 6047.955942, XRP: 268.4858496, XVG: 1187.874128 |
| 2abf4e14-dd7d-43f5-990e-4a62671d3361 | Address on File | Contingent | BTC: 0.00691797 |
| 2c4719f7-7732-45d8-bbee-7d66b4def3f5 | Address on File | Contingent | NEO: 10, SC: 28724.97442 |
| 38fb418e-4049-47dd-a727-783d47352e18 | Address on File | Contingent | BTC: 0.00000083, QTUM: 74.56660804 |
| ebf48424-41e4-4a3c-81db-12495d9bcaba | Address on File | Contingent | BTC: 0.00691064, NEO: 0.01975536, USDT: 0.00406414 |
| a501420c-b46e-4070-8d7f-5b6aeab1b72b | Address on File | Contingent | BTC: 0.00691704 |
| 3673f044-5239-495e-96d0-637465ef3a6c | Address on File | Contingent | BTC: 0.00049448, GAME: 459.59, OMG: 20, SC: 40000.3395, XVG: 8000 |
| 65ed6f7f-3e09-48de-8ae2-7fd9d9805d9e | Address on File | Contingent | BTC: 0.00691627 |
| de217687-d22f-4e83-8e37-ef3751b21e6b | Address on File | Contingent | BTC: 0.0069149 |
| d6e86440-c145-47e0-ac63-33ab66106cad | Address on File | Contingent | SNT: 7938.013426 |
| dccc24cc-b5ad-40da-8270-55bd58507342 | Address on File | Contingent | ADA: 366.1751845, LTC: 0.00000546, XLM: 86.395184, XRP: 117.2590363 |
| 6957aa9f-ef43-4677-b5ec-201cdae91e54 | Address on File | Contingent | BTC: 0.00000288, PAY: 13284.39339, PTOY: 3568.657317, USDT: 0.21218919 |
| ad0e63b4-4d58-4b9d-a263-46052ab79f4a | Address on File | Contingent | BCH: 0.00778019, BTC: 0.00686056, XLM: 6.06855426, XMY: 529.0037237 |
| ec396ed5-b43b-4432-a250-71adab9a7420 | Address on File | Contingent | BTC: 0.00653916, LTC: 0.13303 |
| e0041fc8-70ab-450c-af6f-0e21c69788e4 | Address on File | Contingent | ETHW: 0.00011659, LSK: 8.92876077, XEM: 120.3285995, XLM: 2016.263031 |
| a40f37f2-ba06-4e63-9f72-358786c3c6f1 | Address on File | Contingent | BTC: 0.00015112, ETC: 10.24433003 |
| 54f13816-3f36-4eff-a8f3-1996d999c7e9 | Address on File | Contingent | ADA: 200, ETC: 3.49449263, ETH: 0.0000009, ETHW: 0.0000009, NEO: 1, XEM: 84.17545062, XRP: 100 |
| 6ab260a5-3af4-4c16-aae5-26ad7a6ce76e | Address on File | Contingent | ADA: 200, ARK: 2, BNT: 4, BTC: 0.00319297, DASH: 0.1, ENG: 20.97373425, ETH: 0.00000074, ETHW: 0.00000074, GLM: 20, KMD: 5, LSK: 2, MONA: 10, NEO: 1, NXS: 5, NXT: 15, PAY: 5, PIVX: 2, VTC: 10, XVG: 300 |
| d9c9d345-9564-43dd-80e6-70d50ad70d38 | Address on File | Contingent | BTC: 0.00690869 |
| bcf43961-04be-4fb8-bced-927b32bb78f0 | Address on File | Contingent | ADA: 419.7727928, ARK: 1.5, BTC: 0.00000005, NEO: 2.00081784, OK: 102.0719693, XLM: 200, XVG: 500 |
| 7b8d2a8c-6f73-4700-9549-7848344e39b3 | Address on File | Contingent | ETH: 0.10340168, ETHW: 0.10340168 |
| beb98eaf-2125-4e2e-bcd2-f0016de762a4 | Address on File | Contingent | BTC: 0.0069069 |
| d8f51e19-5b52-4e9a-8690-8001f12a5d6e | Address on File | Contingent | ADA: 522.7513727, BTC: 0.00001594 |
| 430b7c1e-248c-4a80-9055-822995eb1818 | Address on File | Contingent | ADA: 523.9596007 |
| bbdc2fd1-a4f8-4246-b355-cd4b90a8d32a | Address on File | Contingent | BTC: 0.00000005, LBC: 487.5698482, RDD: 4524.733679, SC: 13833.84844, USDT: 1.7203734, ZEC: 4.08431037 |
| c9955caf-9c98-49d8-975a-9648798674c1 | Address on File | Contingent | BCH: 0.0529081, BTC: 0.00335102, NEO: 0.73843837, WAVES: 51.07534804, XLM: 16.94030654 |
| 7b9d4a35-d7d0-466a-81e5-c9c210db166b | Address on File | Contingent | ADA: 523.6809227 |
| 697b6a4b-deb1-4912-b9fa-a9de99af2333 | Address on File | Contingent | ADA: 315.6424537, HIVE: 30, LSK: 9, NEO: 1.75979294, RLC: 20, STEEM: 30, XEM: 50 |
| 12f86cc3-9168-42fc-a60d-6f69319b0606 | Address on File | Contingent | BTC: 0.00637837, ETH: 0.00004449, ETHW: 0.00004449, LTC: 0.1859978 |
| 37733283-8c1e-469f-8878-8b6a5fbe36f5 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.10264393, ETHW: 0.11949638, XLM: 13.48225888 |
| 5581ba1f-29b6-4a9c-9b87-14362bd10f66 | Address on File | Contingent | BCH: 0.003899, BTC: 0.00657115, SC: 2498.929197, XDN: 1.8975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdcade86-63a0-4c90-b6ad-fd3a96d6579b | Address on File | Contingent | ADA: 313.4219037, THC: 460.1573843, XRP: 177.1844857 |
| fb95032b-6fc9-410f-a3cd-5a8684b6deb4 | Address on File | Contingent | BTC: 0.00689868, USDT: 0.06846094 |
| 8d4f1651-8ed3-4183-937c-6742f85427fc | Address on File | Contingent | DOGE: 2000, ETH: 0.0175769, ETHW: 0.03045111, LTC: 0.1023441, XVG: 3107.245166 |
| 9f575b5f-df29-4849-b7e8-9b54a80e65a8 | Address on File | Contingent | XRP: 447.2811966 |
| 01675516-b3e8-4a81-91fc-3a82529e8190 | Address on File | Contingent | BTC: 0.0069 |
| d71ca633-3e07-4f98-a34e-ffff9d62bab9 | Address on File | Contingent | BTC: 0.0069 |
| e3404ccd-19a5-4051-8d17-7b2245fa33f8 | Address on File | Contingent | BTC: 0.00649768, DASH: 0.26732608 |
| 3a6a61aa-6d6a-4cd0-bdf2-6ff3260e2ecd | Address on File | Contingent | BTC: 0.00689726, VTC: 0.52229436 |
| 60138291-0ad1-4cd5-bfeb-88838379510d | Address on File | Contingent | BTC: 0.00408923, MANA: 164.8762768 |
| f092c20d-5268-45ad-8152-3642253fb4f4 | Address on File | Contingent | BCH: 0.00006695, BTC: 0.00363429, DASH: 0.02, LSK: 13.68, LTC: 0.8, WAVES: 9.5 |
| 6937aa01-ceed-4193-ac41-94f9fcdb6871 | Address on File | Contingent | BTC: 0.00250598, DOGE: 1680.51511 |
| 25ae14d0-e994-42ff-b138-2f2f6002ad15 | Address on File | Contingent | ETC: 0.10223473, ETH: 0.10223473, ETHW: 0.10223473 |
| 83ed023d-0640-4230-92bd-f33a442705f2 | Address on File | Contingent | BTC: 0.00417661, SC: 1189.091725, XLM: 590.4482891, XRP: 38.57, XVG: 1073.042169 |
| 67ef591a-b8d2-42fb-858c-479fa7c30a00 | Address on File | Contingent | BTC: 0.00689702 |
| ee518936-1c51-4048-969a-6b27c2dde80c | Address on File | Contingent | BTC: 0.00689589 |
| 0db8f196-3683-4a6c-9f97-467e28c861c5 | Address on File | Contingent | ETH: 0.10315899, ETHW: 0.1160332, XRP: 0.199516 |
| d229dace-17a5-4c32-a03e-8f0091895751 | Address on File | Contingent | BTC: 0.00689577 |
| dfe42c22-ac8a-466f-86d7-f6dc3b506f63 | Address on File | Contingent | BTC: 0.00361353, DASH: 0.10372147, LTC: 0.30549086, TRX: 606.0427397, XLM: 240.7301577 |
| fdb3b5ce-678d-4f09-bbbc-e73f48739c0a | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000289, STRAX: 400.7263284 |
| 5c7fd6b7-8f70-4573-910b-7557d991ade3 | Address on File | Contingent | BTC: 0.00689485 |
| 5d505bc5-03a1-44ed-8353-537b387decdf | Address on File | Contingent | XRP: 446.9006869 |
| 6612d25a-8002-418e-8c07-2cb48c1a887e | Address on File | Contingent | BAT: 895.4627371 |
| e0553fba-5024-4f70-939a-e532f356a7d9 | Address on File | Contingent | BTC: 0.00590253, BTS: 98.9571343, POLY: 150 |
| 1104cb3e-7522-4629-ab33-dd11e4d7abdd | Address on File | Contingent | BTC: 0.00689227, NEO: 0.00397828 |
| a51eef15-9544-4472-8e7a-83b50f36b1bb | Address on File | Contingent | BTC: 0.00688091, VTC: 0.51704896, XVG: 150.479376 |
| 515a4153-0f30-43b8-8ff4-598359b913e8 | Address on File | Contingent | BAT: 895.2954821 |
| 316413cb-0709-4b96-a487-d3dc90df50aa | Address on File | Contingent | ETH: 0.10316394, ETHW: 0.12 |
| 5c6102ea-2c5b-45dd-b983-8a037d393e2a | Address on File | Contingent | BCH: 0.00682136, BTC: 0.00621025, DOGE: 245.8052189, XLM: 4.03346203 |
| 34e991f4-4b06-453c-822f-efbb178ca779 | Address on File | Contingent | ADA: 284.5403426, BCH: 0.00000002, BTC: 0.00000013, NEO: 5.5214534, POWR: 210.0989337, SC: 500, XVG: 570.3414238 |
| 5e974436-13fc-4a29-afff-afead53c2b8a | Address on File | Contingent | ETH: 0.10314266, ETHW: 0.1199943 |
| 5a98cd94-8527-47a9-9e5b-24f721aced43 | Address on File | Contingent | BCH: 0.00340154, BTC: 0.00003873, NEO: 20.70545336, XLM: 2.65320385 |
| dce45057-91cf-4071-83b0-42406103c56c | Address on File | Contingent | BTC: 0.00678739, GLM: 13.32222594, XMY: 0.00000667 |
| f63b5737-67ca-4d10-ac1e-e826188aa7c9 | Address on File | Contingent | BCH: 0.00481252, BTC: 0.00389289, WAVES: 50 |
| ef4ea87c-6570-4726-8524-0551f201f2f3 | Address on File | Contingent | DCR: 11.67977152 |
| 21449c0c-fb94-4cd9-9213-028b367ed157 | Address on File | Contingent | BTC: 0.00682089, STEEM: 0.00511158, XRP: 4.51341351 |
| 7e1169cc-89dc-4925-9ad7-3e579a47376b | Address on File | Contingent | ADA: 522.6847959, ETHW: 0.00000173 |
| f3cfa0ba-d48b-4a59-b557-9a897750fea9 | Address on File | Contingent | BTC: 0.00653038, NEO: 0.96722567, POT: 648.9386821 |
| 8979acfe-fd4d-4686-81f3-cd196d040e1c | Address on File | Contingent | ETH: 0.10309695, ETHW: 0.11597116 |
| 49696338-9460-4cfe-93e9-101fa9764638 | Address on File | Contingent | ETH: 0.10308715, ETHW: 0.10308715 |
| 76809c62-1dd8-40ba-98c7-aec8f8be4217 | Address on File | Contingent | ETH: 0.10308715, ETHW: 0.10308715 |
| 89096567-ebfa-4b7c-83d9-ac4338347c61 | Address on File | Contingent | ANT: 34.11286159, ARK: 25.88983142, BTC: 0.00000004, ETH: 0.00000112, ETHW: 0.00000112, NEO: 1.41786431, OMG: 6.24470998, POWR: 101.6055905, QTUM: 3.26523779, STRAX: 14.81136899, WACME: 18.3056902, XLM: 427.1036951 |
| 2900d50c-392f-4b64-99f1-af1c1278085f | Address on File | Contingent | BTC: 0.00000027, LTC: 2.45760222 |
| 81e6061b-f5a0-4644-afa1-d471304a68f9 | Address on File | Contingent | USDT: 190.5409681 |
| d2a539ba-0381-48da-8753-8ddfc4df0420 | Address on File | Contingent | BTC: 0.0068741, ETH: 0.00000096, ETHW: 0.00000096, RDD: 500, XDN: 9.92886217, XLM: 1.12209352 |
| 369302b3-0ecf-4c65-a354-0eedd14a8987 | Address on File | Contingent | BCH: 0.00217564, BTC: 0.00686303, ZEC: 0.01063491 |
| 2d84b7dc-6961-4467-a7a0-6457a3f75710 | Address on File | Contingent | NEO: 20.86718039 |
| 2a8fe3bd-8a79-4a37-b071-fdab29157b09 | Address on File | Contingent | BTC: 0.00611239, XRP: 50 |
| 4b723ac9-3650-4c24-9292-dcf02db47671 | Address on File | Contingent | BTC: 0.00601736, USDT: 23.93140413, XVG: 10 |
| 73064296-a853-4ff7-91cf-8fa30145af34 | Address on File | Contingent | ADA: 522.013215, BNT: 0.10106614 |
| 04e46ce3-614d-409f-9523-8a1589c47f9d | Address on File | Contingent | BTC: 0.0068821 |
| 8bfdface-dff0-42b8-bb58-d32994cab405 | Address on File | Contingent | BTC: 0.00688108 |
| 46eccf3a-73db-4180-932e-73cd86193c26 | Address on File | Contingent | ADX: 1.82978812, BTC: 0.00687041, USDT: 0.00167723 |
| 9fabb956-eeb2-43e1-9ebf-a163f16bad4e | Address on File | Contingent | BTC: 0.00688075 |
| 44d25c24-4c61-452f-924e-757ebdaebc1b | Address on File | Contingent | HIVE: 20.5, LTC: 2.06970134, NEO: 2, STEEM: 20.5 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4caedb07-3aac-46cc-bc8c-4ea9712b5b3a | Address on File | Contingent | XRP: 445.9238456 |
| 3c3efbe6-4923-43bf-a1f5-c4dc9beec6f | Address on File | Contingent | BCH: 0.00000317, DGB: 7588.897965, ETHW: 0.00203326, RDD: 325950.8062 |
| 7c6d2fbb-4271-41ed-9b06-21f188f3ba47 | Address on File | Contingent | BCH: 0.0000007, NXS: 2699 |
| d791c7d6-eb64-43d9-a4f4-06945d3eecc3 | Address on File | Contingent | BTC: 0.00687273, SRN: 90 |
| 63bc7810-cf50-4aee-9967-deb02d5feed7 | Address on File | Contingent | BTC: 0.0687821 |
| d60b2e98-154e-4c8a-a114-974c491c3451 | Address on File | Contingent | LTC: 1.5460238, OMG: 6, SC: 500, XRP: 149.0515715 |
| 3dad0ecc-ee0d-4ceb-8bec-14cc02324169 | Address on File | Contingent | BTC: 0.00000262, EMC2: 722.980468, SIGNA: 167582.4971 |
| 76ec219f-bc3f-47cd-bda3-844232c19b6e | Address on File | Contingent | BTC: 0.00296008, OMG2: 7.6573695, PRO: 57.05216198, TRX: 1147.871116, XVG: 1179.078014 |
| 675f0c0f-cf7fe-4e4e-96cb-0a1a525fbe609 | Address on File | Contingent | BCH: 1.71520423 |
| a4d683e8-b35b-4c18-ba30-4c27624408f | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00666668, SC: 1665.275459 |
| 3df37782-b01a-451c-922e-971de8bd9a33 | Address on File | Contingent | ADA: 198.048277, XEM: 105.7185671, XLM: 298.5968892, XRP: 233.6896593 |
| 1dc8bbb4-24a3-4a1c-9dc7-08cb73947846 | Address on File | Contingent | ETH: 0.00010261, NAV: 86.55385808, XEM: 645.6416289 |
| cdd5f6e-d6e1-4dbb-85cf-82e6590c35d | Address on File | Contingent | ETHW: 0.0190142, NEO: 20.8389762 |
| 2b38cf2b-c0f7-419b-8633-e44b46ab4f89 | Address on File | Contingent | BTC: 0.00077931, GLM: 137.7001657, LTC: 0.0075 |
| 176f633e-3ba1-48f9-bb08-bdd0426e56c2 | Address on File | Contingent | ADA: 20, BTC: 0.0066103, USDT: 0.0029845 |
| 021a4d26-b62b-4006-9547-67bdeebe8dbc | Address on File | Contingent | BCH: 0.00000333, BTC: 0.00000005, BTS: 15, ETH: 0.1026359, ETHW: 0.1026359, IGNIS: 120.9930759, XLM: 1100 |
| 593fdf6-0d6-4aef-9ed3-b4a1aa7c74466 | Address on File | Contingent | BTC: 0.0084651, OMG: 0.9975, PAY: 0.9975 |
| 8b832c21-96db-4d78-8074-347fe36c608 | Address on File | Contingent | ADA: 250.7897985, IGNIS: 120.9930759, XLM: 1100 |
| 20155dbd-df44-4618-9f1e6-4c4d29c302e4 | Address on File | Contingent | BTC: 0.00687092 |
| fb8c2591-f70c-4b80-aaea-1b6828117e470 | Address on File | Contingent | BTC: 0.00687073 |
| 2dbad538-8225-4bd6-87a4-748600bb0d027 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0137, ZEC: 0.96049993 |
| b98b1abc-bbdf-4f03-9da4-9eecf8d690ca | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, ETH: 0.1028369, ETHW: 0.1028369 |
| f16ee989-8b11-423d-baf9-a3ddf39cc48b0 | Address on File | Contingent | BTC: 0.00094449, ETH: 0.00290219, ETHW: 0.00290219, LTC: 2.2238005f |
| fd1ac11e-1694-4fe7-acd4-bf1656c2ddd | Address on File | Contingent | ETH: 0.1029258, ETHW: 0.1029258, SC: 1.1963599 |
| 72cd0747-8bd3-4180-bb73-fa74bef9781b | Address on File | Contingent | ETH: 0.01279336, ETHW: 0.11963599 |
| bcd6f5b4-c5f7-42cb-b187-8b37b39afa36 | Address on File | Contingent | IGNIS: 10600, XRP: 319.173624 |
| dcd4e273-b4a5-45e1-895c-df7e350e6739 | Address on File | Contingent | BTC: 0.00000003, NEO: 20.8171708 |
| 207e1652-da8f-4e9a-a288-38959065d43b | Address on File | Contingent | ETH: 0.1027123, ETHW: 0.11980255 |
| 18e6e130-ff60-4af0-a129-5521a6d3566 | Address on File | Contingent | USDT: 0.04754890, XVG: 100376 |
| 55356d7f-5db5-4311-8174-a0d5b4f54799 | Address on File | Contingent | BCH: 0.00625874, BTC: 0.00676047 |
| 99b648a3-80bd-401e-af1f-54bcc4f23e5d | Address on File | Contingent | BTC: 0.00000003, NXS: 1.32199492, QRL: 0.46567955, SNT: 7.06231662, USDT: 177.6688608 |
| cf229536-a14f-4579-9fdb-2301aae8b020 | Address on File | Contingent | ADA: 340.9871186, BTC: 0.00135039, DGB: 1500, NEO: 1.62821363, XVG: 739.3483845 |
| 4f2d7638-3d88-49a5-a8a5-0411f9c53f2a | Address on File | Contingent | DOGE: 2626.787179 |
| 7cef60d7c-4da6-4b5d-abb5-1bf78533ea8a | Address on File | Contingent | ADA: 520.7630224 |
| 66c1c6ba-c008-4abf-bd05-4acd3fc04fd06 | Address on File | Contingent | DOGE: 3200.958868, SC: 533.4224599 |
| bbe8e18-20b8-41cf-8523-44e206cceff5c | Address on File | Contingent | BTC: 0.00686394, ETC: 0.00304969 |
| 00908b02-04a1-443a-9771-5edc6e1738ca | Address on File | Contingent | BTC: 0.00043448, ETH: 0.03, ETHW: 0.05, IOC: 2.26704545, WAVES: 1.0783783f8 |
| be89c5e6-a331-4e79-88c1-cae0d7c4527 | Address on File | Contingent | DOGE: 2626.329453 |
| 700f9228-da78-47b2-9f30-0f284e9767bb0 | Address on File | Contingent | BTC: 0.0062166, XVG: 250, ZEN: 2 |
| a80ad8b4-5299-4dcd-a219-fc83559e86178 | Address on File | Contingent | BTC: 0.00667191, RDD: 2.97025, SC: 1912.735313, SIGNA: 666.9024115, USDT: 0.03928598 |
| be408eb0-21c7-4e13-8a43-fc7b878b0b36 | Address on File | Contingent | BCH: 0.00406362, BTC: 0.00252515, ETH: 0.06443623, ETHW: 0.06443623, XLM: 3.67154947 |
| 1910222ce732-4828-bdba-8d980e7c6174 | Address on File | Contingent | BTC: 0.00677504, STRAX: 5.0565925 |
| 39505404-a257-4580-a1b4-2c72b4b432cf | Address on File | Contingent | BTC: 0.00688019 |
| 04de5a8-8b28-47c9-b18f-832835b5642d | Address on File | Contingent | BTC: 0.00001781, NEO: 0.94697962, OMG: 210.620777 |
| 33f6bbd7-9e53-4ef8-e3-a0c3-7a34fb5d808 | Address on File | Contingent | BTC: 0.00686087 |
| 68dba-782-8465-49c8-80f-21521c3ff470 | Address on File | Contingent | BTC: 0.00686086 |
| 3a431131-a6eb-4bd5-803c-341c86aa3250 | Address on File | Contingent | ADA: 326.540216, SC: 831, XDN: 994, XEM: 36, XLM: 744, XVG: 176 |
| 2b9e29f09-0eaa-4304-bd79-1 cf8ccbdf5aa | Address on File | Contingent | BTC: 0.0068143, VTC: 11 |
| f29b590-a6f8-4715-8f42-866f12f42400a | Address on File | Contingent | DOGE: 2625 |
| 1c782df9-217c-4b9e-98e9-53094364dd2c | Address on File | Contingent | BTC: 0.00169064, DOGE: 2000, RDD: 500, XDN: 2800, XMY: 100, XVG: 200 |
| 02de68ea6-419a-41e6-9ef7-f510af12f3cb | Address on File | Contingent | BTC: 0.00685792 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa596968-d66b-4012-9352-f811a333801f | Address on File | Contingent | SC: 54429.31979 |
| 906bd30f-6db6-4be8-bd21-4f1d3c5da61 | Address on File | Contingent | NEO: 19.7859848, OMG: 10.63817277 |
| 0c97b94b-a9af-47a6-b098-8cb4d2443191 | Address on File | Contingent | BTC: 0.00685576 |
| 11b4af50-1a35-403d-91de-10966298e0ca | Address on File | Contingent | ADA: 431.1446552, BTC: 0.00000011, XRP: 75.97105864 |
| e7c369d3-8c1bf-4377-b387-b2f9dd4bb3864 | Address on File | Contingent | BTC: 0.00612926, XLM: 149.8516608, XRP: 15.7686075 |
| d071b18e-5ff0-4765-893c-40b101ddec296 | Address on File | Contingent | ETH: 0.10145262, ETHW: 0.11830521, STRAX: 4.43503278 |
| 18af28ac-14c0-4b23-946a-f524edbe3f0d | Address on File | Contingent | ADA: 250, BTC: 0.0022131315, ETH: 0.05, ETHW: 0.05, LSK: 0.2 |
| 2c6034c7e-d68f-4cba-93c3-11c168e2d880ecd | Address on File | Contingent | BCH: 0.00722045, BTC: 0.00630082, DOGE: 137.34, LTC: 0.0528718, XLM: 5.6319666 |
| 38ce7db5-bc7d-4125-be97-5f9238e4d930 | Address on File | Contingent | BTC: 0.00685497 |
| 83e983b7-4f3a-4c8e-8f65-e6cd792358ce | Address on File | Contingent | ADA: 100, BTC: 0.00005548, DOGE: 1000, ETH: 0.00000344, ETHW: 0.00000344, SC: 200, XLM: 403.4132198, XRP: 100 |
| 848eeed3-60a3-4103-9580-0510d30d2793e | Address on File | Contingent | BTC: 0.00675234, XMY: 10000, XRP: 6.83355018 |
| bed16865-6eb9-4b10-9971-dd9d05069f545 | Address on File | Contingent | ETH: 0.10240076, ETHW: 0.10775935, ZEN: 0.02467681 |
| dd29c848-3bff-4b38-b9fa-d60169f98906 | Address on File | Contingent | BTC: 0.00685209 |
| abf84293-c286-4df7-a8c9-ccb94518bc3d | Address on File | Contingent | BCH: 0.00000087, ETH: 0.10253562, ETHW: 0.11938489 |
| e2b6a6aa-57ed-4959-a0cc-fc6a25df14df | Address on File | Contingent | SC: 54361.119 |
| c5c36fd4-5fa1-4f10-aac1-622c0c371cdd8 | Address on File | Contingent | ADA: 20, ETH: 0.37579903, BTC: 0.0023377, DGB: 224.6635663, DOGE: 1500, IGNIS: 7.5, LTC: 0.05231036, NXT: 15, POT: 26.28860768, POWR: 8.3704475, SC: 300, THC: 17 |
| 697a9fe3-e83b-47c8-98bf-4f7d7f02a3f | Address on File | Contingent | BTC: 0.00000307, NEO: 18.0586944 |
| 29993e5d-03ce-4710-830d-b980f2b56604 | Address on File | Contingent | BTC: 0.00001781, ETH: 0.0072673, ETHW: 0.0072673, OMG: 0.97015234 |
| 04d0596c-72ce-4949-ae32-bc25579e6208 | Address on File | Contingent | BTC: 0.00684912 |
| 89141578-81d7-43ba-baca-77098f7a4444 | Address on File | Contingent | BTC: 0.00000324, NEO: 5.47530397, STRAX: 60.27252292, UBQ: 7.5, USDT: 0.03257642f9 |
| 4aeee5c5d-5d4c-4628-89b1-879adbe5aa3 | Address on File | Contingent | BTC: 0.00595141, SC: 1000, XRP: 50 |
| 6ef25610-d970-4581-a8c8-ad82780fd21 | Address on File | Contingent | BTC: 0.00000316, QRL: 1239.890263, WAVES: 63.18984375 |
| 9c5415fb-ee6d-470f-85e2-345af6e90cf64 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00100795, BTS: 0.00003546, DASH: 3.88203169, EMC2: 0.00000001, FLO: 0.00000001, LSK: 0.00000001, MONA: 0.00000001, SC: 0.00000001, SIGNA: 0.00000001, USDT: 0.02270359, XVG: 0.00000001 |
| 0d20367c-da5d-6d2f-971d-ca6a195af91b | Address on File | Contingent | ADA: 77, BTC: 0.00019867, EMC2: 2.05, ETH: 0.05, ETHW: 0.05, XVG: 500 |
| f4e36f7c-8d28-42dc-bf15-5449644558457 | Address on File | Contingent | BTC: 0.00042406, SC: 60.06346806 |
| 430b03f2d-b7f-5d92-8ea3-0a601dc94ee5 | Address on File | Contingent | ETH: 0.10079998, ETHW: 0.10079998 |
| ebea48db-de2-4cac-8c6-7-ce8c5a778d60 | Address on File | Contingent | BTC: 0.00000005, LSK: 20.4063876, POLY: 11.18706715 |
| 738d0cd7-0577-408b-b2fe-0ab63d5ec04f | Address on File | Contingent | ADA: 447.7165368, BTC: 0.00000007, XRP: 61.18706715 |
| 9d3581f8-7745-4719-9630-0e7aa22e789c08 | Address on File | Contingent | DOGE: 2619.40955 |
| 26ea0c0a-31f9-43f0-87ed-0bd2230af1ee | Address on File | Contingent | BCH: 0.00000033, DASH: 0.00000002, NEO: 0.02184373, SC: 60.06340636 |
| 4a049572-f519-40a3-9b8a-8d79e725336ef | Address on File | Contingent | ADA: 100, BCH: 0.00000001, BTC: 0.01277934, ETH: 0.00023822, LSK: 50 |
| 4a28544e-e653-406b-a94f-8e8fc1b6176f | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000014, BTC: 0.00000023, FIRO: 4.91727133, HIVE: 102.5460616, NXT: 7.87268614, PART: 201.2257832, PAY: 0.00027402, PIVX: 47.45785800, PTOY: 108.2740909, STEEM: 102.5460616, STORJ: 73.91538286, USDT: 0.0002106, WAVES: 9.79883434, XRP: 2.64192957 |
| 5394ca16-1886-4e38-8fda-b813d0d4a357 | Address on File | Contingent | ADA: 448.1709484, XLM: 36.0020048 |
| 30eb742c-77c5-4ecd-bed6-98c4e4357cd4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000022, STRAX: 0.75833410, STEEM: 2.64192957 |
| 8a5646b3-4321-4f5c-8d57-c65b86c06597 | Address on File | Contingent | BTC: 0.00680038, SC: 339.2857143 |
| 9ebd2152-c9be-4874-af1c-61a11330d7c9 | Address on File | Contingent | BCH: 0.09007931, BTC: 0.00614408, BTC: 0.06612212, MYST: 16.12066532, SC: 304.8780488, XRP: 32.76568402 |
| 44512cf1-d6fcd-4c0f-ba1e-723ce0260a8 | Address on File | Contingent | ARDR: 2418.228717 |
| 20161ddc6-4f1b-4cf8e-b5a6-db78b13e5e73 | Address on File | Contingent | NEO: 20.6712715585, POT: 353.4814117 |
| c90f88f1-9-a5e3-45-aeeb-874d2c44441 | Address on File | Contingent | BTC: 0.00000114, XVG: 250, XWC: 0.01763246 |
| 3263833b-0a24-47b6-b75d-96e1d9f5860b | Address on File | Contingent | ADA: 0.88346150, MONA: 26.18266614, XRP: 100 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c1101d-878b-4851-8354-01831af655c | Address on File | Contingent | ETHW: 0.00000707, XRP: 443.3425036 |
| 3967935f-019a-4efd-af2a-97fa42ea2e67 | Address on File | Contingent | BCH: 0.00572557, BTC: 0.00572557, STRAX: 63.45047727 |
| 2239d09b-6111-478e-b7f8-6eab1cad789f4 | Address on File | Contingent | BTC: 0.00674633, ETC: 0.14029848 |
| e39cb3a-b09e-4a02-a405-f0092eb8318 | Address on File | Contingent | BTC: 0.00000022, XRP: 443.2402758 |
| 7e0ce5d2-a4d2-4d84-b290-3edf11119aa6 | Address on File | Contingent | ADA: 518.4353183, ETHW: 0.00009673, XLM: 1.01486681 |
| cbe3654e-3e7c-4eda-b9e3-d451b49e76d | Address on File | Contingent | ADA: 518.4353183, ETHW: 0.00009873, XLM: 1.01486681 |
| 4fb62f74-bd6-468a-adb2-4e92361cdff | Address on File | Contingent | BCH: 0.00000007, XRP: 443.1788988 |
| 98605f2f5-620a-4f09-8592-4693d746566 | Address on File | Contingent | BTC: 0.00682066, XLM: 4.005964 |
| 8ed041a8-bf62-4764-8443-5d25db77b48 | Address on File | Contingent | BTC: 0.00684011 |
| 7922a42f-0218-4a74-94d-bb17e11b1980 | Address on File | Contingent | BTC: 0.00683368 |
| 1efb7607-8444-4b0c-8fd-6d7d896230c3 | Address on File | Contingent | ETH: 0.00534486, SC: 11815.64839 |
| e77c42fe-c10e-4467-cb7d-51be0fdddec5 | Address on File | Contingent | BTC: 0.00639003, DGB: 1123.943662, QTUM: 1, STORJ: 10 |
| be812c848-4018-44-12-84f9-a026fe3aa69 | Address on File | Contingent | BTC: 0.00227223, ETHW: 0.01110762 |
| 329b36b9-edb5-4326-9254-32e60e89fa39 | Address on File | Contingent | KMD: 150, RDD: 90000, XVG: 30000 |
| 16337386-2a6a-432b-8f98-df85e6bfaa12 | Address on File | Contingent | ADA: 30, ARDR: 11, BAT: 28, BTC: 0.00113273, DGB: 409, DOGE: 600, GLM: 34, HIVE: 4, ISARS: 7.25, MANA: 14, MUNT: 75, PTOY: 28, RDD: 4200, SC: 860, SIGNA: 450, SNT: 20, STEEM: 4, STRAX: 37, WAVES: 7, XMV: 200, XRP: 100 |
| d8c6c3b5-720a-484d-8bed-c4fdf5e58226 | Address on File | Contingent | ADA: 444.1960077, XVG: 400.4273189 |
| e653c43d-8bda-4665-a3c-b18e62650751 | Address on File | Contingent | BTC: 0.00287829, ETC: 0.00060126 |
| fc33d4e-b88e-4a40-8824-1c90c12529fa | Address on File | Contingent | ADA: 444.3537635, NEO: 0.00209994 |
| a4abf1160-0fd2-4d4f-8607-2c3ecf4d9c4d | Address on File | Contingent | BTC: 0.00683036 |
| 10ff5c78-4fc8-4e47-b84d-30f5b8ea83f8 | Address on File | Contingent | BTC: 0.00000095, SC: 11841.20892 |
| 9c0bce5d-db50-484f-b85f-e73a2a9c20f22 | Address on File | Contingent | ADA: 267.8373444, ETH: 0.00000004, ETHW: 0.00000004, NEO: 10 |
| b1524c49-1ac2-4edd-955c-0184489b59a0 | Address on File | Contingent | BTC: 0.00000003, DGB: 1123.943662, QTUM: 1, STORJ: 10 |
| 84e0ee35-bd6c-4dae-b099-2680548145f4a | Address on File | Contingent | SYS: 1566.497885 |
| 4b1cfb01-bc01-48f7-9ce2-38cc87ae61b5 | Address on File | Contingent | BCH: 0.02500088, BTC: 0.03372889, DOGE: 1.00012589 |
| 60f3665b-3d9f-4b0c-904c-23564f5e2e55 | Address on File | Contingent | BTC: 0.00000304, XRP: 442.7770843 |
| c50a2b5-9f20-4e4c-b07-b2e9fda59ef | Address on File | Contingent | BTC: 0.00676783, BTC: 0.00076783, XLM: 5.29074529 |
| 6f6c30-5bce-458d-ac2c-df9ab06bec9e | Address on File | Contingent | ETH: 0.10110228, ETHW: 0.11794426, ZEC: 0.10100278 |
| 707ef7d-ba62-4c4b-a5eb-4fa91d95256 | Address on File | Contingent | ETC: 0.00007954, OMG: 0.0975 |
| b26b4e-6f310-4dd8-b32b-10fdfbc74f8 | Address on File | Contingent | BCH: 0.03391988, BTC: 0.00676888, XLM: 3.08660745, XRP: 442.777843 |
| c4919904-2585-4b89-8a23-b0eb63ca928 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000003, ETC: 0.03660779, ETHW: 0.95011745, ETC: 0.00000004, GAME: 2745.617157, XLM: 344.6926338 |
| 1ffefd3-2e7e-4f28-85a6-d5eb97fa9d63 | Address on File | Contingent | BCH: 0.00000509, BTC: 0.00045288, BTC: 0.00629769, STEEM: 0.01 |
| 5710238d-af34-4491-94d8-d30db1806af6d | Address on File | Contingent | BTC: 0.00682684, GLM: 2; DOGE: 40; POT: 10 |
| d406771-380b-468d-a4fc-6cbbe368b6ea | Address on File | Contingent | ETH: 0.10215353, ETHW: 0.10215353 |
| 10e0073e-6df9-4c2e-9c27-25f6f7b5d0a2 | Address on File | Contingent | BTC: 0.00682681 |
| d3f21baf-c5a3-4b69-beb1-c27d465fd83b | Address on File | Contingent | ADA: 0.5531175, BTC: 0.00164495, DGB: 3.47, XVG: 0.5, XRP: 200 |
| f32649167-fc2db2d4-80c2-479d92-4d | Address on File | Contingent | BTC: 0.00682580 |
| ae27413t-8e41-4d8b-80cf-7cced5de4eb0 | Address on File | Contingent | BCH: 0.00000073, ETH: 0.10105356, ETHW: 0.11785553, XRP: 32.66640354 |
| cdf75612-3c46-4c3b-8559-40a9700727eb | Address on File | Contingent | BTC: 0.00677182, ETH: 0.00467789, PINK: 0.76383543, XRP: 441.4582774 |
| d493c7db-841a-414a-a564-0bac37c8b6d6 | Address on File | Contingent | BTC: 0.00000049, DOGE: 2700, XLM: 2, XRP: 200 |
| 6a3c37958-5144-4221-a4d6-3e9f256e0af3 | Address on File | Contingent | ADA: 224.130289, UBQ: 75, STRAX: 100, PART: 348.677959, XUM: 704; NXS; 15 |
| c4c79700e-3f2e-4805-961bc0278 | Address on File | Contingent | BTC: 0.00000005, PAY: 273.5053, USDT: 0.007011, SC: 56004836, BTC: 0.00000007 |
| 13a6b5ad-e50e-4604-9e6e-75bdba7a5b58 | Address on File | Contingent | BTC: 0.00448103, DGB: 3.1, STRAX: 3.00000001, NEO: 5, LTC: 0.00077382 |
| 6bc1cf30-6755-4244-a009-6ea76da1002 | Address on File | Contingent | ETH: 0.10000017, ETHW: 0.10000017, XRP: 6 |
| 06c0175-843a-4b68-9ff3-5fd38a5ef5 | Address on File | Contingent | BTC: 0.00682901, BTC: 0.00000074 |
| fdd52745-b73f-4d7e-85e7-bbdf33e3dfa | Address on File | Contingent | BTC: 0.00000001, BTC: 0.00680088 |
| 5d02a-4dde-4824-beb4-7fdad4a1e1cd | Address on File | Contingent | BTC: 0.02275005, SC: 54084.66687 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a8579f1-a9b9-40cf-9706-fcb56d2a558 | Address on File | Contingent | ETH: 0.102, ETHW: 0.102 |
| 77ff12fe-07a7-4d26-a59b-8d96ac2baa115b22c5 | Address on File | Contingent | BTC: 0.00681368 |
| ae16t0b7-2bad-4c7a-99cb-0d4dd6318ab5 | Address on File | Contingent | BTC: 0.00681362 |
| d86f59c9-56e2-4b45-b9b9-0bbaac8f7f7d | Address on File | Contingent | ETH: 0.10189855, ETHW: 0.10198855 |
| 90922d2-cd13-4290-ae09-a05915a5c74a | Address on File | Contingent | ETH: 0.1019, ETHW: 0.1019, XRP: 15100568 |
| 5d5a8c0f-f2a3-4de9-bb6e-a66a55258ca6 | Address on File | Contingent | BAT: 0.25458333, BTC: 0.00000242, ETC: 0.02649738, LSK: 0.19094623, LTC: 0.00428673, NEO: 0.04286702, ARDR: 0.02942075, DOGE: 10, NEM: 65.61305005, VTC: 0.47331818, WACME: 0.00000005, XEM: 66 |
| a8669cc0-d1c6-4a6c-8657-0c06b68e38a17 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.14700001, ETHW: 0.14700001 |
| 955e50a-b91d-47a0-8c07-8e1f7-4977-dbec77a5a | Address on File | Contingent | BTC: 0.00000211, VTC: 1840.87253 |
| 1d4b7e88-ea22-4e8c-89b3-a74837f1f2dd | Address on File | Contingent | BTC: 0.00000485, ETH: 0.00009355, ETHW: 0.00009355, LTC: 0.00002586, OMG: 174.7661766 |
| 3044bbe-2532-4114-bc73-a0c5a76b0cbc | Address on File | Contingent | BTC: 0.01920181, LTC: 0.1000015 |
| 88cbd24-ca75-45b6-ab11-0a8e0-89aab5 | Address on File | Contingent | ETH: 0.10192351, ETHW: 0.11427773, XVG: 5371.628435 |
| 81177fb0-d71f-44ab-8-f08-d1670a7 | Address on File | Contingent | BTC: 0.00680949 |
| 6fd52552-27b9-4dd9-bb31-a3e3f4fcbeb | Address on File | Contingent | BTC: 0.00680934, DOGE: 90 |
| 253cbf8-440a-4c96-8031-7abd2eff39a4 | Address on File | Contingent | DOGE: 10, USDT: 4.19002017 |
| 9a19f3c-d6e8-4f78-8d8c-6ac0b13a8d5f | Address on File | Contingent | DOGE: 2606.12862 |
| 6e28810b-d1e7-4b77-8f14-a20af9a9c7ec | Address on File | Contingent | USDT: 118.7734405 |
| 0b88c4d7c-5d72-4e49-bb1c-61e37b97e4d04 | Address on File | Contingent | ADA: 0.07254555, BTC: 0.00000007, DOGE: 0.000000001, GLM: 5, LSK: 2, OMG: 5, PAY: 3, POT: 74, PPC: 4, QTUM: 4, STRAX: 3, STEEM: 5, THC: 5, WAVES: 3 |
| 72ac23ae-5f29-4c16-9da0-71c0c83a5 | Address on File | Contingent | BCH: 0.00778325, BTC: 0.00003528, BTC: 0.00469223, STRAX: 2.0018408 |
| 84ef2b2f-1c6a-4dc5-bd9e-a9cce9d3a7 | Address on File | Contingent | BTC: 0.00680918 |
| 0057159-831d-4c7f-8a70-7a2d8c6d57 | Address on File | Contingent | BTC: 0.01007859, POWR: 181.8181818 |
| eb53b76a-7439-4b59-b9b6-2cdd | Address on File | Contingent | BTC: 0.00680740, POWR: 181.8181818 |
| 8ec2bfa3-f13c-4a22-9e7b-4e35f3979 | Address on File | Contingent | BTC: 0.00000002, ETHW: 0.00131627, GLM: 5, POLY: 80, SC: 500, XVG: 5000, ZEN: 3.02 |
| 4bc0e3e2-7d8e-4dd3-8d43-9f36ef5a6 | Address on File | Contingent | BTC: 0.00680670, SC: 100 |
| 7b54a8c8-2e3a-47f8-b49b-f486fc91a4 | Address on File | Contingent | BCH: 0.07770057, NEO: 20.8192653 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f56ffe7-b944-478a-91eb-c5c60e3f72ec | Address on File | Contingent | BTC: 0.00679482 |
| b1afaf57-ae31-4915-8a27-7bada6ec6db2 | Address on File | Contingent | LTC: 2.42506218 |
| 22992904-4585-41bc-a7f4-dffaadf16de0 | Address on File | Contingent | ARK: 1.25227082, BTC: 0.00668941, SC: 386.627907, STORJ: 3.83661519 |
| f51a76db-044d-48d8-9e4a-eeac2b3b1bcb | Address on File | Contingent | BTC: 0.00011282, DCR: 4, ETH: 0.0004806, ETHW: 0.0004806, MAID: 165, WAVES: 54.8, WINGS: 265 |
| 758c0a0d-fd58-41d3-9c32-5dc887df0523 | Address on File | Contingent | BTC: 0.00679212 |
| ec4669e3-1d14-4273-b939-dc35a6d9051e | Address on File | Contingent | BTC: 0.00678749, USDT: 0.00176612, XLM: 1.36156156 |
| 396ccff7-0ce8-4b38-b711-29188a9b6213 | Address on File | Contingent | ADA: 112.7161108, BTC: 0.00000012, GLM: 235.4280423, NEO: 5, SC: 10000, USDT: 0.00074431, VTC: 100.5424464, XVG: 2038.225018 |
| 687732f4-cb41-4071-a711-102b0ed84bdc | Address on File | Contingent | ADA: 509.345337, ETH: 0.00114871, ETHW: 0.00114871 |
| 325c6a0a-5f29-4be9-9bd6-c5dc5c82a313 | Address on File | Contingent | BTC: 0.00663015, XVG: 2329.52688 |
| 45a39956-e807-422f-85b9-3bbab4b2812f | Address on File | Contingent | BTC: 0.00000453, STRAX: 22.10080478, USDT: 0.00622043, XRP: 415.1276495 |
| c0244c63-ae56-4e60-a798-476381ccf385 | Address on File | Contingent | BTC: 0.00678825, ETH: 0.00000153, ETHW: 0.00000153 |
| 119f2de7-5970-4a09-93e6-0a961c314488 | Address on File | Contingent | BTC: 0.00000055, GLM: 868.5878487 |
| cad3acef-b672-49c7-80ad-30c5e431b813 | Address on File | Contingent | ETC: 10.28811504 |
| 63316729-1abb-4bd5-bf74-47ccfb5e8408 | Address on File | Contingent | BCH: 0.00000002, DGB: 628.899548, PAY: 50.02133548, SC: 7962.018144, SYS: 642.2549971, XLM: 864.1270783 |
| 279f86aa-40ec-4cba-9f4e-2bfadfd76823 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.10158964, ETHW: 0.10158964 |
| 6331a8f0-0caf-4beb-9c5c-c40d8e0b3bf8 | Address on File | Contingent | BTC: 0.00678621 |
| cd68e9d2-796b-4e53-b62c-dee0af36e8d5 | Address on File | Contingent | ADA: 514.804689, BTC: 0.00000005 |
| 00f7b783-4ce8-45da-abf5-d5defe592d44 | Address on File | Contingent | BTC: 0.00000316, SC: 10202.54172, XEM: 4848 |
| 101cd7b5-b7e8-41f4-869b-a882212fb5bf | Address on File | Contingent | ADA: 106.8306535, BCH: 0.07666955, BTC: 0.00506981 |
| 13902e70-95b2-48f8-84f2-1638aca7a42d | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00118056, XRP: 439.8054621 |
| 666cb5dc-8953-40e0-a808-3d1e88527e4d | Address on File | Contingent | BTC: 0.0065155, SC: 2142 |
| 6c3cb09f-7104-455e-b58e-220bd52b55b7 | Address on File | Contingent | BTC: 0.00097947, DOGE: 2221.581381 |
| eba4f126-f506-4fa6-90ef-5f6a290249ca | Address on File | Contingent | ADA: 68.20309201, USDT: 162.8606615 |
| 35c579f8-9e2d-43d0-93f2-6ca59823c2c7 | Address on File | Contingent | BTC: 0.00601313, XRP: 50 |
| 4b302c32-db7f-4557-87e9-0aa489f3bbdf | Address on File | Contingent | BTC: 0.00328616, DASH: 0.17695506, ETH: 0.04837231, ETHW: 0.04837231, USDT: 0.00127987 |
| 1088d9a4-2d43-4e78-a806-310ad318967e | Address on File | Contingent | ETC: 10.28032125 |
| 42c16cf1-75e7-4a85-872b-ccf86816b312 | Address on File | Contingent | BTC: 0.00060049, ETC: 9.32242991, PAY: 80.23003298 |
| 89503f51-8b80-422d-bf80-18f2555a1e0e | Address on File | Contingent | BTC: 0.00000021, XLM: 2104.652924 |
| 30318602-482a-4fd9-bb47-2091afcb66fd | Address on File | Contingent | BTC: 0.00678037 |
| ed784b3b-fd2a-4c07-a0cc-c6156ced7fbd | Address on File | Contingent | BTC: 0.00678037 |
| ff7150c4-db52-46dc-8ed7-2f863f12ae85 | Address on File | Contingent | DGB: 3415.747453, DOGE: 2189.122192, GAME: 161.2477561, VIA: 0.11508502 |
| f8b2a76e-b7f1-4506-be40-5b9305d04cfc | Address on File | Contingent | BCH: 0.00000788, BTC: 0.00207588, ETH: 0.00128304, ETHW: 0.00128304, LTC: 0.00000546, OMG: 20, PIVX: 0.00082258, RDD: 10000.003, SC: 2840.000256, XLM: 598.0929814, XRP: 101.7131007 |
| 5dc46080-8b8b-4264-ab26-6e55e219a1da | Address on File | Contingent | BTC: 0.00561228, DASH: 0.01207021, LTC: 0.05131889, SC: 247.7052023, THC: 51.13286857, USDT: 14.27880733, XRP: 27.57629091, XVG: 52.08916389, ZEC: 0.0209205 |
| 5b52ba02-cfb3-46b7-a9ff-2616c6ba8c6d | Address on File | Contingent | BTC: 0.00677896 |
| fcef02f9-b887-4b5d-ae07-272902a4961a | Address on File | Contingent | BTC: 0.00677793 |
| 0bc7964f-74c7-4f1f-b723-9646c98a12ee | Address on File | Contingent | BTC: 0.00677581 |
| b896a238-92e1-4f03-8d5d-19e9c4ef517d | Address on File | Contingent | BCH: 0.00666717, BTC: 0.00666717, MONA: 4.36627623, XLM: 5.2003978 |
| 63cf995c-fc54-4e9c-9130-e2320ce318c5 | Address on File | Contingent | BTC: 0.00636851, BTS: 31.50663298, NEO: 1.0675612, SC: 353.7234043 |
| e7d43a62-f309-4360-8926-81da3ab7d7a1 | Address on File | Contingent | BTC: 0.00677402 |
| 4a99cb11-7cf2-4fb2-bcd6-5b12f953b162 | Address on File | Contingent | BCH: 0.00000338, BTC: 0.00677394 |
| 8481c7fa-d040-409c-91b9-503ab5db4d28 | Address on File | Contingent | BCH: 0.08443731, BTC: 0.00585735, USDT: 0.00032914, XLM: 179.3990694 |
| f91c0b21-807d-4fe7-8e60-a4e133440715 | Address on File | Contingent | LTC: 1.70695469, POWR: 343.3148241 |
| 664e9ba3-aa6a-48be-80c8-aceabfe74301 | Address on File | Contingent | ADA: 491.4067059, BTC: 0.00004452, QTUM: 0.00046725, RDD: 17424.78648 |
| 9c7883df-61b2-43dc-a0fa-73799fd1074d | Address on File | Contingent | BCH: 0.00672905, BTC: 0.00672905, XLM: 5.24866424 |
| d44b75eb-41a8-488f-9f44-972b1760ae9a | Address on File | Contingent | BTC: 0.00674579, XEM: 23.85010822 |
| efc6f38c-07ad-45f1-92a6-1a1a0b089534 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.10137446, ETHW: 0.10137446 |
| ccdde6cc-c235-41d0-be23-7c2884e38a1f | Address on File | Contingent | BAT: 150, BCH: 0.10582, BTC: 0.00031716, IGNIS: 180, NAV: 29, NEO: 1.3, NXT: 360, OMG: 3.2, PAY: 10, PIVX: 10, RLC: 50, SC: 4000, XEM: 124, XVG: 7200 |
| ab31811d-5d5a-4805-8edd-5dec34770356 | Address on File | Contingent | ETH: 0.1013541, ETHW: 0.11820732 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d68213a-af81-4b15-a984-4bdd3c7903d6 | Address on File | Contingent | ETH: 0.02839683, ETHW: 0.02839683, WAXP: 2327.13095 |
| 7de389b4-b5b6-4f94-905b-f67f2b011546 | Address on File | Contingent | BTC: 0.00677228 |
| 4faecdf5-7315-4cb1-8701-5ed52b0eb685 | Address on File | Contingent | BTC: 0.00000047, DOGE: 2313.680753, RDD: 34883.04573, XDN: 140586.8635 |
| ef9f303d-7bb5-4cb1-a1c9-1869f5a0a3ce | Address on File | Contingent | ADA: 9.06983088, BTC: 0.00654969, GBYTE: 0.00845339, QRL: 4.5082709, SNT: 30, SRN: 4.39853603, WAVES: 0.83376489, XVG: 100 |
| 41da944a-8755-4d19-b5f2-05c2e836351a | Address on File | Contingent | ETH: 0.10134225, ETHW: 0.10134225 |
| b4e7d7d4-5081-4f27-bf94-5772e236a25b | Address on File | Contingent | BTC: 0.0063921, SC: 3001 |
| 6540f465-c502-452b-9bbe-01b239f0902b | Address on File | Contingent | BTC: 0.00000637, DGB: 329, DOGE: 2327.5, XRP: 38 |
| 245170e9-fd66-4c3d-8d2c-f0270b323dc0 | Address on File | Contingent | BTC: 0.00283902, KMD: 30, LSK: 20, NEO: 8.96537817, UBQ: 37 |
| 9d866af9-0217-4ca3-ada5-7c3d8efbf049 | Address on File | Contingent | CRW: 125.1936131, ETH: 0.08712579, ETHW: 0.1, NEO: 1, NXT: 123, OMG: 7, REPV2: 1, VTC: 14, XLM: 19.91538551 |
| a0e3e1c9-23b6-4c4d-bd71-76dfa0041b73 | Address on File | Contingent | ADA: 513.4907712 |
| 4c905bd3-135d-40a0-83eb-55bb07f8c64d | Address on File | Contingent | ADA: 157.9572447, BTC: 0.00000062, GLM: 404.6976475, IGNIS: 28.68901626, KMD: 19.16516867, LSK: 6.03842631, NXT: 57.37803251, OMG: 19.16750576, QTUM: 2, STRAX: 2, XEM: 29.16251309, XLM: 84.96762777 |
| f8330572-94bb-44f3-9653-e4d7ace78394 | Address on File | Contingent | DOGE: 2589.497477 |
| 62022ab1-311b-4b87-9744-9427dbd35d8b | Address on File | Contingent | BTC: 0.00001248, SC: 53614.35349 |
| 253a6ba5-35e2-4071-98fb-5e22bd176169 | Address on File | Contingent | BTC: 0.00676692 |
| 681d9dee-e046-4a3b-a5ff-30dd53b0a152 | Address on File | Contingent | BTC: 0.00676617 |
| 05b71faa-fef9-437e-ac17-91c70a5fb3c4 | Address on File | Contingent | USDT: 186.470202, ZEN: 0.09467866 |
| 970d1374-33e5-4036-82b4-92e01fd062b3 | Address on File | Contingent | ADA: 155.920458, BCH: 0.0099273, ETH: 0.01546046, ETHW: 0.02932187, NEO: 1.42489316, OMG: 6.05533552, POWR: 2.55365985, SC: 1399.090591, SNT: 647.6112026, TRX: 486.1519485, XRP: 66.44838212 |
| 627716ed-880d-44a6-b409-d18b3d14f48e | Address on File | Contingent | ADA: 126.3620517, NEO: 1.38602945, XRP: 300.9056453 |
| c7fc3790-b5a5-4af1-8787-353118678304 | Address on File | Contingent | ADA: 513.1879861, BTC: 0.00000014 |
| ed289af7-9887-442c-919a-0c6253ee5181 | Address on File | Contingent | BCH: 0.00000009, DOGE: 2588.450694 |
| 7ed0a8ec-661f-481f-8249-56a0fea74761 | Address on File | Contingent | BTC: 0.00676387, LSK: 0.01043414 |
| 746e7e22-96fb-4d42-b8ca-bb5e71e516eb | Address on File | Contingent | ADA: 184.4881472, BCH: 0.00003574, BTC: 0.00000433, DGB: 1000, ETH: 0.03363592, ETHW: 0.03363592, SC: 1200, STRAX: 1, XRP: 68.08946734, XVG: 8382.11925 |
| 61b297b2-ef41-4b79-b1e2-0604bdcec402 | Address on File | Contingent | BCH: 0.001, BTC: 0.00675904, ETH: 0.00000524, ETHW: 0.00000524 |
| 84df287f-15c0-4929-9228-fe3591c10878 | Address on File | Contingent | BTC: 0.00531663, DOGE: 500, NEO: 0.38620161, PTOY: 25.37468717 |
| e2df3d63-9ffb-4cd7-a919-72167025924c | Address on File | Contingent | XRP: 438.3851562 |
| 384d5213-3426-4fa7-a803-c5b80014ca95 | Address on File | Contingent | BTC: 0.00676316 |
| d0bd6e59-7fe4-4988-be4a-bd25fe71649b | Address on File | Contingent | ETH: 0.09890697, ETHW: 0.11575996, MAID: 25.28049737 |
| 448d20e4-598e-4466-af63-f8992601c864 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.09, ETHW: 0.09, RDD: 52035.8024 |
| 40d324c0-7fcd-4821-a2df-8ecb02f67cd0 | Address on File | Contingent | BTC: 0.00676074 |
| ee00917b-2392-4555-a1ee-e34f2c6fe7f7 | Address on File | Contingent | ETH: 0.10119, ETHW: 0.10119 |
| ba7bdd0f-1522-4f0f-ac9c-bb52f0fc3042 | Address on File | Contingent | BCH: 0.00239952, BNT: 2, ETC: 0.8435462, GAME: 2.53421186, GLM: 21.76616915, LTC: 0.21901005, NEO: 0.00172326, USDT: 147.891924, ZEC: 0.02700165 |
| f5d0c704-c214-4431-ac34-efe7b8b8a10c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000027, ETC: 10.24487961 |
| 0e48524d-f141-47a6-a1e8-61c1ab0e35fc | Address on File | Contingent | ADX: 200.3167614, BCH: 0.1297371, BTC: 0.00509481, ETH: 0.00000222, ETHW: 0.00000222 |
| f0f28e71-8f43-46e3-854d-98bee0725627 | Address on File | Contingent | BNT: 433.4211628, ETHW: 0.00315741 |
| 6d9f5aaa-37e3-4b85-8ef2-b3c0c161da6f | Address on File | Contingent | DNT: 545.6730769, USDT: 171.6784607 |
| 7e3d6edf-8949-45cd-887a-390726194527 | Address on File | Contingent | BTC: 0.00341749, ETH: 0.05, ETHW: 0.05 |
| a937ea7e-3431-4c99-8d25-b38d6ad74120 | Address on File | Contingent | BTC: 0.00675232, VTC: 1.16500432 |
| c2986f66-7fc6-4de6-8bda-49de87918910 | Address on File | Contingent | BTC: 0.00000083, HIVE: 281.9024558, SC: 7629.00395, STEEM: 281.9024558 |
| 6900addb-e754-4d3f-98cf-84c45a01ee4c | Address on File | Contingent | BCH: 0.00143599, BTC: 0.00143599, DOGE: 2032.52599, XLM: 1.12007332 |
| 73f7792c-6105-4f7f-911f-fedd0d3acdcc | Address on File | Contingent | ETH: 0.10111433, ETHW: 0.10111433 |
| 8777851c-5c9c-4703-b41d-c668c9d36445 | Address on File | Contingent | ADA: 17, BTC: 0.00651812, VTC: 0.1516, XVG: 171.850374 |
| a5b388e5-aa21-48c3-aed3-c89cb974af82 | Address on File | Contingent | ADA: 500, BTC: 0.00016312 |
| ca6f4221-73fd-4cbc-ad9d-26299ce3c00c | Address on File | Contingent | BTC: 0.00675287 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 010758aa-ae3a-405a-bbc2-6121b98851f3 | Address on File | Contingent | ADA: 50, BCH: 0.00248227, BTC: 0.00251004, ETH: 0.04555785, ETHW: 0.04555785, USDT: 0.00007125, WAVES: 3, XEM: 30, XRP: 20, XVG: 128.5918247 |
| 5c5c129c-badc-43c8-a40f-fa49c0c03e11 | Address on File | Contingent | ADA: 483.6274396, BTC: 0.00000007, USDT: 0.00010742, XLM: 116.7851514 |
| 225ec0e4-dcd1-4bf7-aa1e-6321254af808 | Address on File | Contingent | BTC: 0.00675054 |
| 67e4b0af-73c2-41ae-8b41-f7c3cee9114c | Address on File | Contingent | BCH: 0.00670657, BTC: 0.00670657, USDT: 0.00018585, XLM: 5.23112983 |
| 715c382f-1c3f-410f-9054-6b2394a1138c | Address on File | Contingent | BTC: 0.00588866, ETH: 0.01285047, ETHW: 0.01285047, PAY: 6.14559473, RLC: 0.00000004, SC: 0.00000286, VRC: 14.63544439, XVG: 0.00000042 |
| 6bf3e4f4-4e99-4ee8-9194-cb521f355e91 | Address on File | Contingent | XRP: 437.5309179 |
| bad29f5a-67aa-4df3-9299-f0ec3436fca7 | Address on File | Contingent | BTC: 0.00674939, QTUM: 0.00587311 |
| ccea9939-fb8b-4608-a607-190be68532c0 | Address on File | Contingent | ADA: 435, BCH: 0.00001477, BTC: 0.00000013, USDT: 0.00178233, XLM: 315.2278983 |
| 1a7dba1b-c0a5-4482-b8fd-e53f637257a2 | Address on File | Contingent | BTC: 0.005985, DOGE: 6.74537802, NAV: 1, USDT: 20.6316915 |
| ad774b1d-b961-4d3a-8a2e-c3dec0e39fb1 | Address on File | Contingent | BTC: 0.00650408, NMR: 0.5 |
| fff944f3-f479-42eb-8cc6-8aa99a3a8310 | Address on File | Contingent | DOGE: 1695.632674, ETHW: 0.00000176, XEM: 2043.284376 |
| fafe3464-fc9c-413b-b452-fc3560cace5c | Address on File | Contingent | ETH: 0.101, ETHW: 0.101 |
| 8e19d98a-df05-4097-a2d5-f160f016a48c | Address on File | Contingent | POWR: 223.886395, RDD: 12506.7056, SC: 8454.732096, SYS: 964.330232 |
| 797b1fac-2ffa-4012-999f-ada9b83a89fc | Address on File | Contingent | BTC: 0.00646155, XLM: 88.58792185 |
| f64ccbd3-9a79-4376-a24c-b448af281a0c | Address on File | Contingent | ETH: 0.1009843, ETHW: 0.1009843 |
| 466e81e2-0936-4d9e-afd5-052f1a257a69 | Address on File | Contingent | ARDR: 0.00000001, ARK: 1.88195328, BCH: 0.00171777, BTC: 0.0052645, EMC2: 0.00000196, ETH: 0.01411355, ETHW: 0.01411355, LSK: 0.08149195, LTC: 0.00000002, MAID: 7.65743215, MONA: 3.29151889, NEO: 0.07686052, QTUM: 0.04182025, VTC: 0.00000001, WAVES: 0.00000003, XEM: 9.33542735, XLM: 55.59654862, XRP: 12.70674228 |
| 305ab052-930d-4eb0-a9dc-4400b7f566f8 | Address on File | Contingent | USDT: 186.6619143 |
| 470caa2b-9e58-4bfc-bc0a-a758e8761399 | Address on File | Contingent | XRP: 437.242715 |
| 5fbbaefc-acc5-4c63-a3ed-86eae9c5ed76 | Address on File | Contingent | POLY: 1052.763417 |
| 06be89b9-f4ac-4cbc-8b23-0ee950d4bed6 | Address on File | Contingent | BTC: 0.00674519 |
| 3708429c-f323-4d50-add6-acd9cd42e631 | Address on File | Contingent | BCH: 0.00040807, BTC: 0.00674294 |
| cc9e11d8-b9d0-4baa-b827-31f742679950 | Address on File | Contingent | XRP: 437.1296198 |
| 929c69d3-43a5-4083-be19-b57fffec6cf2 | Address on File | Contingent | BTC: 0.00674323 |
| c0503beb-865f-4fcc-a910-aa0db294fa7d | Address on File | Contingent | ADA: 17.07976019, DOGE: 2493.75, POT: 15.52964854 |
| 198425a4-814e-41c2-965e-bb8be0703b1c | Address on File | Contingent | BTC: 0.00674286 |
| 68fd0f99-c98d-441b-ac96-d3268591efd1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.10092518, ETHW: 0.10092518, USDT: 0.00039067 |
| e34ab502-18e9-4cbb-b964-930a869142ea | Address on File | Contingent | ADA: 344.4886359, USDT: 0.00001466, XRP: 142.702 |
| 67b3fc7e-97bf-4938-9c30-547dd5999ef1 | Address on File | Contingent | ARDR: 1148.399724, BCH: 0.00010807, BTC: 0.00010807, MAID: 551.1295101, PTOY: 56.34144044 |
| 72850def-cf33-4e33-8f9d-df3cae31576a | Address on File | Contingent | ETH: 0.10090276, ETHW: 0.1177227 |
| 90a8feb5-de23-4a18-8f55-8ff81b84ea14 | Address on File | Contingent | DOGE: 2561.63425, XVG: 700 |
| 9c37ce9b-d6c8-4452-8a6e-48c577be049a | Address on File | Contingent | BTC: 0.00673727, MTL: 0.0001944, USDT: 0.06833867 |
| 4555453a-3b74-49ef-a4dd-7874c5ba1b61 | Address on File | Contingent | BTC: 0.00673879 |
| 6114cf77-55dc-4057-ac2a-4b14bd024208 | Address on File | Contingent | BTC: 0.00020711, ETC: 8.73722628, UBQ: 71.67664671, ZEC: 0.58973735 |
| 7bb3d190-c59f-4903-8cbf-e137b5574fc4 | Address on File | Contingent | BTC: 0.0035767, ETH: 0.00000832, ETHW: 0.00000832, NEO: 9.58025822 |
| 5d7c9bad-4f60-4a4e-a577-46f985e5d8dd | Address on File | Contingent | BTC: 0.0067375 |
| 34392aaa-257c-4c34-9fc1-97547c4bcda5 | Address on File | Contingent | BTC: 0.00671749, NEO: 0.06012101 |
| d6c43f2d-b3ec-4fcc-8b91-078ec7c95bb7 | Address on File | Contingent | BTC: 0.00220295, ETH: 0.0580668, ETHW: 0.0580668, XLM: 203.0746941 |
| ef7aafb4-ca90-4f01-9240-c6b531a0993e | Address on File | Contingent | XLM: 2090.938976 |
| b2415cd1-b0f4-4828-a905-40272c58c233 | Address on File | Contingent | BCH: 0.00001667, BTC: 0.00000896, XRP: 436.0015462 |
| 94012476-8f33-4ba3-8d3a-5c9ca24313bc | Address on File | Contingent | BAT: 301.104519, BTC: 0.00001009, DGB: 2702.586207, RDD: 8993.852459, XLM: 467.421501, XRP: 128.8135593, XVG: 89.81055849 |
| adf2b662-743f-4995-b196-a9f79ce32bd0 | Address on File | Contingent | BTC: 0.00673515 |
| 5ebf13f6-39ab-4637-82f1-db665157f399 | Address on File | Contingent | BCH: 0.00815033, BTC: 0.00670235 |
| a02e7884-5c58-4440-92cb-25d44cf378b4 | Address on File | Contingent | BTC: 0.00673435 |
| 5f695fce-4110-458d-a1f5-f2202588a567 | Address on File | Contingent | ADA: 510.8438257, ETHW: 0.00000254 |
| 99fe1d13-d768-460d-adfa-72578a04c59f | Address on File | Contingent | BTC: 0.00529983, SC: 11369.93046 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 458715ff-d578-44d5-90ca-8a9529439d9a | Address on File | Contingent | BTC: 0.00000119, ETH: 0.00001248, ETHW: 0.00001248, WAVES: 112.9699002 |
| 2b16c56d-1d60-4905-aef0-2bac0b6b1c7e | Address on File | Contingent | ADA: 505.5775839, BTC: 0.00000019, RDD: 1000, USDT: 1.46203862 |
| 73c05c5b-b7f3-4b3b-8bbc-fcb7ba611702 | Address on File | Contingent | BTC: 0.0061771, RDD: 38507.70111 |
| af4224f1-0c8a-45e5-b56b-c57e71cf3664 | Address on File | Contingent | BTC: 0.00673134 |
| 22b915da-409c-4dab-9c59-72d6d31dfde0 | Address on File | Contingent | ETH: 0.10000101, ETHW: 0.10000101, LTC: 0.015, OMG: 0.27259677 |
| 5c5f4e3f-2975-4348-b7a7-dd6b7e531712 | Address on File | Contingent | ADA: 500, BTC: 0.00000119, MONA: 5.0422614, XEM: 56.35900358 |
| 2e4dd0d7-29c8-426a-ad14-127844fdc008 | Address on File | Contingent | ETH: 0.10071579, ETHW: 0.11359 |
| b8ddea18-7fbb-4c11-94f4-634e0651fdb4 | Address on File | Contingent | BTC: 0.00648172, NEO: 0.75085935 |
| a0d50011-73d8-4876-a4d8-d2c9965a82e3 | Address on File | Contingent | DOGE: 2574.964041 |
| fb9e3af7-217c-4745-8876-22e80834dd2b | Address on File | Contingent | BTC: 0.00666709, GBYTE: 0.08, SNT: 35.1222 |
| abcf8065-2ce7-471e-9214-e7528e842494 | Address on File | Contingent | ADA: 440.8141756, BTC: 0.0000001, XVG: 2946.824225, ZEC: 0.59977205 |
| 5ccb98a0-0534-4cf4-b877-809766c19d1a | Address on File | Contingent | DOGE: 2574.450773 |
| 0385ee83-2264-4a7b-8f5d-0b08fb8ea757 | Address on File | Contingent | ETH: 0.10068695, ETHW: 0.11356116 |
| 5405d64f-39c0-4bad-945f-64c6f9b8c847 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1, XRP: 3 |
| e3c9e8a4-0dd0-4983-98d9-fa039e99e7b7 | Address on File | Contingent | BTC: 0.00672496 |
| 90c51780-0489-487f-bba0-081e01e99e65 | Address on File | Contingent | ETH: 0.10064805, ETHW: 0.11352226 |
| 0336ee4a-c55c-4ca7-887d-80f3319bfaaf | Address on File | Contingent | ADA: 98.70824325, ARDR: 19.90353252, ETHW: 0.00467885, SC: 944.3832402, TRX: 0.18986988, XRP: 0.83674856, XVG: 76534.68051 |
| 64366d65-61d0-4fe2-9a60-f3e573830bcb | Address on File | Contingent | BTC: 0.00638258, HIVE: 2.38146269, STEEM: 2.38146269, TRX: 118.4786395 |
| 577d04f3-1ed2-4a01-811e-8bbf3d81a7e1 | Address on File | Contingent | BTC: 0.00477113, ETH: 0.02921289, ETHW: 0.02921289 |
| 51a25dfa-dbea-4232-a49e-66756f70ad3d | Address on File | Contingent | BTC: 0.0067227 |
| 7c6bb6f0-fc33-4567-aa69-1804a62f4ffb | Address on File | Contingent | ADA: 390, ETH: 0.00221818, ETHW: 0.00221818, XLM: 445 |
| 92c9c8da-e82d-4162-9de8-97244f13fc9c | Address on File | Contingent | USDT: 186.0180821 |
| 7fc99e27-ff72-465e-9458-f9a78e8c0288 | Address on File | Contingent | ETC: 8.83940906, NEO: 2.69696368 |
| 5865d756-c2ff-4ca7-95cb-0b080e361599 | Address on File | Contingent | ETH: 0.09702949, ETHW: 0.11376127, WAVES: 3.998 |
| 724ad286-9793-4df2-8b3c-00fcce9409a5 | Address on File | Contingent | NEO: 20.37443021 |
| 4e05702e-90ef-4a3d-a0bc-a55949c03041 | Address on File | Contingent | LSK: 186.5204557, NEO: 2.17479886, OMG: 6, USDT: 0.00109253 |
| ea85a137-50b1-4ad0-aa4f-2c8cc5024f34 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000083, ETHW: 0.00000083, GLM: 377.5778792, NEO: 1.17373381, RDD: 3000, SC: 2000, XRP: 200 |
| 033502f3-647d-4435-a10e-e87dd7594e67 | Address on File | Contingent | ETH: 0.05117365, ETHW: 0.06404786, NEO: 10 |
| 86fa85ff-38cb-4722-b37c-605732b078c9 | Address on File | Contingent | BTC: 0.00671866 |
| b7aeaeee-dd30-4927-a75d-9b49e9c040ec | Address on File | Contingent | ADA: 219.7787299, BTC: 0.00000044, ETH: 0.00000877, ETHW: 0.00000877, MUNT: 6466.101776, NEO: 2.00654971, XEM: 2671.765598, XRP: 0.00680793 |
| 5bba5d41-056d-450e-9335-5bdcec528b2e | Address on File | Contingent | ADA: 50, BTC: 0.00018683, DOGE: 1000, IGNIS: 80, XEM: 50, XRP: 200, XVG: 1500 |
| fa6265da-5763-4db4-9141-e428ebe808a0 | Address on File | Contingent | BTC: 0.00000007, LTC: 1.99523501, RDD: 2000, REPV2: 2.79730616, XLM: 139.702735, XVG: 200 |
| ec910fa9-e8a2-409e-a568-edf95ead77f5 | Address on File | Contingent | DOGE: 2570.64743, SC: 0.60992717, XVG: 0.83803879 |
| 7c71314d-b85e-4cdb-bc2d-8f68b1518f5e | Address on File | Contingent | BTC: 0.00657889, LSK: 0.9975, QTUM: 0.9975, XRP: 0.9975 |
| bf1fc76a-c9b2-4589-a5a4-97735c5b76b3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.09191907, ETHW: 0.09191907, LTC: 0.06500608, PIVX: 28.14046546, STRAX: 10 |
| a165f16b-acc0-4632-8167-50849be28878 | Address on File | Contingent | BTC: 0.00002227, ETH: 0.1, ETHW: 0.1, NEO: 0.04453473 |
| e035870f-6bc4-4cb2-89d7-ebc31e9b9ff8 | Address on File | Contingent | ETH: 0.1005371, ETHW: 0.11341131 |
| 0d1b6e90-c3cd-4930-ac82-28933d289ff8 | Address on File | Contingent | BTC: 0.00671723 |
| 5a2a83ea-d99f-4c3d-9876-f975078df12f | Address on File | Contingent | BTC: 0.00671696 |
| 099aff6d-0cf4-4e5a-837f-1c456503d0a4 | Address on File | Contingent | ADX: 10.55871361, BTC: 0.00565298, GLM: 15.12509477, GNO: 0.03588129, HIVE: 8.20441609, KMD: 1.97924521, LTC: 0.11694021, NXT: 103.0648979, OK: 35.52646306, PAY: 4.43313631, REPV2: 0.19127113, STEEM: 8.20441609, VTC: 3.49034753, WACME: 1.1153676, WAVES: 2.40281731 |
| 6c8945f5-81df-4783-afab-a7ad91103726 | Address on File | Contingent | ADA: 397.4384891, ETH: 0.00000125, ETHW: 0.00000125, NEO: 1.6806352, XLM: 286.4947552 |
| e0feda7b-2f2c-4eca-98b5-c7b184bd8b38 | Address on File | Contingent | BTC: 0.00000125, NEO: 20.35485813 |
| 07481f9c-467b-4705-b678-77d72675c19e | Address on File | Contingent | BCH: 0.015, BTC: 0.00588398, XRP: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4485d82c-2ded-4b6f-a929-d2ee6aa77f12 | Address on File | Contingent | BTC: 0.00671545 |
| a916fc7c-bff1-469d-81a3-9b742bd947df | Address on File | Contingent | BTC: 0.00671386 |
| 1e680a1d-122a-46bf-bb00-a36bb4a53067 | Address on File | Contingent | BTC: 0.00671363 |
| 435485bd-9398-4766-a9a1-942e304fd284 | Address on File | Contingent | BTC: 0.000145, USDT: 181.7357173 |
| 8629266f-6701-4994-b70f-2e864db04120 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000153, XDN: 119, XRP: 435 |
| 3bcd74b9-715d-4f71-a254-49ef78c2e2c3 | Address on File | Contingent | ADA: 82.32742, ADX: 7.25923148, ETH: 0.03663603, ETHW: 0.05336835, IGNIS: 6, NEO: 0.45407417, NXT: 264.0426998, POWR: 41, WAVES: 1, XRP: 172.5340482 |
| 3e36336c-b9d5-43e9-8fc8-1e07ad898c71 | Address on File | Contingent | LTC: 2.39529764 |
| ca9b9f51-ecd8-4b42-99a3-e304b74718ab | Address on File | Contingent | BTC: 0.00670552, PPC: 0.37256389 |
| 49a6a98a-dfdd-4f3c-a7c0-e5fba816042f | Address on File | Contingent | BTC: 0.00671062 |
| cb2e8b9f-c8b6-424f-876b-732508302801 | Address on File | Contingent | HBD: 29.38569921, SBD: 50 |
| 6d277787-c4d3-4148-9b5b-7bda0398d62b | Address on File | Contingent | BTC: 0.00670993, USDT: 0.00030769 |
| de1bf69b-ba11-4702-a7c9-820fb55b6f0f | Address on File | Contingent | BTC: 0.00148048, DOGE: 2000.973 |
| 9fd82f36-e5ba-4c4f-aa93-19c8901b20b6 | Address on File | Contingent | BTC: 0.00670957 |
| 2f19db19-33f7-442c-9cb9-64e1942d831e | Address on File | Contingent | BTC: 0.00670944 |
| 26eea975-418b-49ac-87b8-c06d3db3a676 | Address on File | Contingent | BTC: 0.00000034, SC: 53252.93196 |
| 36f7c1f7-4dc9-4610-8259-2d297deeca0d | Address on File | Contingent | BTC: 0.00670881 |
| e6f22aaa-624e-4cfc-a727-272b02267967 | Address on File | Contingent | BTC: 0.0061495, CRW: 4.93996608, NEO: 1.25591839, WACME: 119.8382718 |
| 29c5b27b-b8bf-460b-9313-4189af2d7f2b | Address on File | Contingent | BTC: 0.00235847, DGB: 150, PAY: 16.05105895, SC: 3000, XRP: 250, ZEC: 0.0549 |
| 8a0aeb8f-9e1e-44af-96e4-186245bb0f82 | Address on File | Contingent | BTC: 0.00670797 |
| bd082067-7b38-45fc-a53b-877c3ff744b7 | Address on File | Contingent | SC: 53241.08913 |
| 5ae6afd0-18bc-4bfd-8996-1c4093657488 | Address on File | Contingent | LTC: 2.39370134 |
| cbc874b7-8ea6-4415-a052-624727c15a2f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000038, ETH: 0.0812307, ETHW: 0.0812307, NEO: 1.48382039, SC: 4840.222153, XLM: 55.71306111 |
| 1e7633e2-b99f-4c22-8a7a-6694348bf16e | Address on File | Contingent | ADA: 508.6871395 |
| 0066e5e2-5962-4c26-be29-216f86e4034d | Address on File | Contingent | BCH: 0.00667847, BTC: 0.00667847 |
| d34a9f3f-2faf-44e7-83ac-6b02892bb569 | Address on File | Contingent | DGB: 350, DOGE: 1000, ETH: 0.03623497, ETHW: 0.05163364, RDD: 1500, XRP: 100, XVG: 70 |
| b11ec20e-943a-4ed7-a42a-d745e4213c4b | Address on File | Contingent | ADA: 400, BCH: 0.00000068, BTC: 0.00002145, BTS: 0.61439238, LSK: 0.08663443, RDD: 10000, SNT: 1400, XVG: 650 |
| 8db49cba-6ad4-4f97-bdde-b7eff791d788 | Address on File | Contingent | BTC: 0.00670294 |
| d75b1bd3-e009-49cc-9ec2-1ec39590b78f | Address on File | Contingent | BTC: 0.0063322, MONA: 24.90782948 |
| 6233cc16-1526-4fb6-845e-40bed07d47a7 | Address on File | Contingent | BTC: 0.00009838, LTC: 2.35537316, NEO: 0.01298558 |
| f8b18fb1-9e3c-4d4d-9afa-10e792d9d88e | Address on File | Contingent | ETH: 0.10030217, ETHW: 0.11317638 |
| 21d132a8-bc9e-4a7f-b3ef-0544c72cfc6c | Address on File | Contingent | ETH: 0.10029967, ETHW: 0.11317388 |
| bc9d26ec-9b11-48bb-853b-29803665f734 | Address on File | Contingent | ADA: 184.3135133, BTC: 0.00117022, SC: 1000, XRP: 192.8561358 |
| c0262734-bb06-414a-8269-ffa7abb23131 | Address on File | Contingent | BTC: 0.00667708, XDN: 15000 |
| 5364b9ac-80f3-495c-845a-0c5f339ac57b | Address on File | Contingent | ADA: 478.1422437, ETH: 0.00595142, ETHW: 0.00966617 |
| d29adecf-323e-43ff-9579-5cf631143958 | Address on File | Contingent | DASH: 0.53276904, LTC: 2.10536801 |
| a4d19af0-ec5f-450e-b5e9-8d828490e4c6 | Address on File | Contingent | BTC: 0.00670015 |
| 9baff508-7d11-4914-95cb-55078b13530f | Address on File | Contingent | BTC: 0.00000001, DASH: 0.497, ETH: 0.07, ETHW: 0.07, LSK: 3, OMG: 6.31917706, REPV2: 2.89, XEM: 50, XVG: 4000 |
| 0a2bfd6e-b63b-4e40-885c-e154f2bf29f6 | Address on File | Contingent | BTC: 0.0067 |
| b181d318-2038-4efb-96d1-289a4940b2b8 | Address on File | Contingent | BTC: 0.0067 |
| de458de6-4743-49db-bc8b-5cae512d622a | Address on File | Contingent | BTC: 0.0067 |
| b8163e97-d08d-4bb8-9655-e17be7903653 | Address on File | Contingent | SC: 53180.30873 |
| 18c450ec-0c84-4433-a60b-7130b0eb3c63 | Address on File | Contingent | BTC: 0.00305011, USDT: 100.9842929 |
| 52973028-240d-4c51-acfc-db5e4e544022 | Address on File | Contingent | BTC: 0.00001882, ETH: 0.1, ETHW: 0.1 |
| 2a53b62b-221c-4610-a5b7-7e4a81b816cb | Address on File | Contingent | BTC: 0.00000067, NXT: 11.78979231, XLM: 1993.945447, XVG: 4000 |
| 3005c767-f64d-446a-b7d7-89be4d2c43ae | Address on File | Contingent | ETC: 0.09929494, ETH: 0.09929494, ETHW: 0.09929494 |
| 76e9511d-1967-44d2-bf9d-2c1b99336e08 | Address on File | Contingent | ETH: 0.09397594, ETHW: 0.1, LTC: 0.15 |
| bf329354-1957-45d9-b2f9-5314c37c50a6 | Address on File | Contingent | BCH: 0.0128698, BTC: 0.00660418, POT: 700 |
| 23f4e45f-aa8f-4999-9c66-4f96eaed8423 | Address on File | Contingent | BCH: 0.00665419, BTC: 0.00665419, XLM: 5.19027339 |
| 8b09e9c8-e763-4045-85c2-eb4ad7add1d8 | Address on File | Contingent | BTC: 0.00669721 |
| bf8c4522-adf3-4018-840a-3aca23b4fc44 | Address on File | Contingent | ADA: 78.6801275, BTC: 0.00319522, MANA: 97.93, NEO: 1.13722674, THC: 77.039326, XRP: 26.85878277 |
| 54601a93-03cb-4dd6-ac1a-c9b9625b4300 | Address on File | Contingent | ETHW: 0.00000698, XLM: 2078.647579 |
| c1648ef0-1771-4c88-a3da-57c3ba8a6541 | Address on File | Contingent | DGB: 23252.65319 |
| 1399e3da-9c7c-47e9-8805-684dd1c6c279 | Address on File | Contingent | ETH: 0.10021361, ETHW: 0.10021361, USDT: 0.00037021 |
| aa6ac163-552e-4b5f-af4d-caaa71c89642 | Address on File | Contingent | BTC: 0.00669497 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4b80537-a4c2-403d-85a3-946e4c697e82 | Address on File | Contingent | BTC: 0.00669481 |
| 3c3c0add-118a-4758-b861-1d0df5db112e | Address on File | Contingent | BTC: 0.0066938 |
| 65c86c5d-3b98-43e5-aed5-3e0bc993be36 | Address on File | Contingent | ADA: 417.7763223, BTC: 0.00000008, XLM: 368.3076923 |
| f6cedd3c-4573-436c-86c4-3cd8abc4e127 | Address on File | Contingent | ADA: 500, BCH: 0.00041413, BTC: 0.0001007, FTC: 4.90854447 |
| 943daea6-ef97-4bc8-a7e0-5b36f69bf10b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.1, ETHW: 0.1, ZEC: 0.0104 |
| 28d5bcce-3c06-456b-be36-e4065dbc1f83 | Address on File | Contingent | ETH: 0.10018203, ETHW: 0.10018203 |
| 9dc77f98-74d8-498e-9711-c1a095a185a3 | Address on File | Contingent | ADA: 100, BTC: 0.00537433 |
| ad80a137-208a-480d-8968-e4eb75d5bfce | Address on File | Contingent | BTC: 0.00657455, XLM: 36.609399 |
| cebe507a-1283-428d-b296-94125372b85b | Address on File | Contingent | BTC: 0.00287546, ETH: 0.05713437, ETHW: 0.05713437 |
| 05c9a68b-38de-4256-b6c9-ffffbc06ccd4 | Address on File | Contingent | BTC: 0.00669197 |
| 449efb46-e48a-4136-9c8c-57379b6ed695 | Address on File | Contingent | BTC: 0.00669189 |
| 744215bc-cfc0-42ad-ae6e-ac39151565cb | Address on File | Contingent | ANT: 64.8386702, BTC: 0.00000129, GAME: 152.5234011, MONA: 7.9358291 |
| f1c837e3-80fa-428f-8a4a-ac11deae96d0 | Address on File | Contingent | BTC: 0.00484958, NEO: 2.8595592, SC: 1000, XRP: 50 |
| 33884a3e-02b8-4455-8f23-9e4717b9214c | Address on File | Contingent | ETH: 0.10012579, ETHW: 0.113 |
| c8f756d8-d449-4c73-a85c-8566853d5ccd | Address on File | Contingent | BCH: 0.00000016, XRP: 433.6247695 |
| 8fb036cb-d25d-484c-b68e-40c378bf9322 | Address on File | Contingent | BTC: 0.00418976, ETH: 0.0374064, ETHW: 0.0374064 |
| 7f6de412-382d-436c-96ec-6103152dd881 | Address on File | Contingent | BTC: 0.00309009, ETH: 0.05386569, ETHW: 0.05386569 |
| afc03d7e-f414-4743-afdd-f6c1f47ed368 | Address on File | Contingent | SC: 53089.00074 |
| 019f3f39-c66a-4667-9d1c-4cf7b191fbe7 | Address on File | Contingent | ADA: 507.3983666 |
| d8328e2b-b0ac-4413-9d29-5e04e9c783d1 | Address on File | Contingent | BTC: 0.00668768 |
| 22e01ba1-fba1-4105-b27d-fe75f9cc5012 | Address on File | Contingent | ETH: 0.09999375, ETHW: 0.09999375, GBYTE: 0.0004997, USDT: 0.15246167 |
| 32f7765e-e343-48d5-b9b1-eabd2a204165 | Address on File | Contingent | ADA: 15, BTC: 0.0008578, ETH: 0.08196854, ETHW: 0.08196854, XRP: 10 |
| 8aad5d57-8acc-49e1-8a87-2dd3269f2423 | Address on File | Contingent | ZEC: 5.6026343 |
| 56f41ba7-6ded-44fb-98c5-1c39172d373c | Address on File | Contingent | BTC: 0.00668536 |
| 96258d3f-a726-4242-841f-8c340ca41048 | Address on File | Contingent | ADA: 507.1567953 |
| 9b9543b4-3099-455e-a28d-5be29cef449a | Address on File | Contingent | ADA: 100, BAT: 200, BTC: 0.00000007, ETH: 0.00000538, ETHW: 0.00000538, NEO: 9.22419355, SC: 2000, XLM: 165 |
| 1b9d292a-78ef-4540-ba1e-f7d72474fd5a | Address on File | Contingent | ETH: 0.10006023, ETHW: 0.10006023 |
| 928a2462-bcf5-4216-b2fe-7114adb21c1c | Address on File | Contingent | DOGE: 2557.85663 |
| a6715853-f411-40d6-9def-04a64109062c | Address on File | Contingent | BTC: 0.00668372 |
| a12a3069-1e65-4abf-af68-4e7661d76f99 | Address on File | Contingent | ETH: 0.1000422, ETHW: 0.1000422 |
| d2e53d1a-7bb8-452b-9955-02dcbc10ec89 | Address on File | Contingent | BTC: 0.00668251 |
| 8bc05e48-ecdb-423b-b96a-946210f73781 | Address on File | Contingent | ETH: 0.10002292, ETHW: 0.10002292, USDT: 0.00298493 |
| 2f242d4f-b092-405c-b1ae-575a40c7932c | Address on File | Contingent | BTC: 0.00461992, SC: 6519.43831, ZEC: 1.04003434 |
| e1594e6c-c3ee-4830-b033-49a78ddc73b7 | Address on File | Contingent | BTC: 0.00636932, WAVES: 5.25228452 |
| 04c1f6d2-7e3e-4402-a954-d00da292b08d | Address on File | Contingent | BTC: 0.00002008, GAME: 86.99, HIVE: 179.99, NXS: 341.154328, STEEM: 179.99, XVG: 30000.5231 |
| 7b5f5439-9962-4e86-aeda-b48e7e6654b2 | Address on File | Contingent | DOGE: 2552.067826, NEO: 0.03727282 |
| 494d26f0-e7df-46ec-8206-82c1d8471b59 | Address on File | Contingent | BTC: 0.00668141 |
| e1434b2a-a99f-4247-aa7b-6163cba554b9 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.1, ETHW: 0.1 |
| 00f6ffb8-ba83-4cfc-ad6d-b28c8f12deef | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 041c5612-82af-45b1-8456-cf30d9c26728 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 0cc75fbb-965a-4e05-a1ca-65cd84fe704b | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 114801ca-94b0-47fc-af37-3d875defa887 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 1c9a71a0-3f37-4255-a4b5-1ba574329c9b | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 26d161ac-0b3c-4573-9691-f2d97fac09da | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 28209f9d-1d88-48a7-97c9-59a9e30cc888 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 28f4c8e5-e3bc-4f8a-a214-33cd6f569f3c | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 3b615546-e4ce-454c-a72b-6a5734e9ca9b | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 51e6b57f-262d-47aa-ba65-fc437c0d4a29 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 5dd7e123-bbd6-4cf2-a7c0-5e9447250ad8 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 613f512f-b694-4ac2-8871-9a2a6148db4f | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 622866eb-3e8b-4a8f-b410-35bc441a84ba | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 71527619-bd39-49b4-bbfa-a0b71acc0434 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 74cfb8f1-9dd3-45e4-88d9-2c1491b66c16 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 754c6641-9fe7-45f2-80bd-0689d8fe80f5 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 7b46781b-7ac1-4fc4-8f97-8147af8a136b | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 7bcc4782-08a7-4c5d-bdcd-948675116bac | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 84384d59-a385-459c-8a9e-e1e84a0d8e15 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 8d09707f-a19c-45c8-aa9a-5e751d151d5a | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 929935d1-1def-43ec-81cc-169b95507714 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| 9c04d5a0-dfb9-49b8-8dd9-6a020d572c41 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| a112a93b-062b-4f26-994a-ba6bb12f8dec | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1b0ea3d-53cc-4445-9138-7180c1463f8b | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| a9d2cdf7-d882-4b54-99f2-11ccc2d1b627 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| aaef3156-5249-4beb-ae06-9ac3b2c24e1e | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| c8fbb6a1-e802-4eed-abab-dd6a6bc9c432 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| e374eb61-0386-4200-9e31-d5dd37adabb7 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| eb91fe6d-c9e5-4a62-8479-f0192d18e4e0 | Address on File | Contingent | ETH: 0.1, ETHW: 0.1 |
| ee2faeb6-cec0-49de-afc8-42a42d3188ce | Address on File | Contingent | DOGE: 2556.264294 |
| 46d8ca31-01f1-4046-8079-14b3ab04f6fc | Address on File | Contingent | BAT: 0.00000002, BCH: 0.0033653, BTC: 0.0000168, EMC2: 2.99050549, ETH: 0.08008507, ETHW: 0.08008507, MAID: 213.15933, MYST: 0.0063888, WINGS: 0.00000001, XVG: 0.00000001 |
| fcf46010-706b-471b-b36a-1d8c6a2aad89 | Address on File | Contingent | BTC: 0.00000011, OMG: 1, XRP: 424.5588412, XVG: 1436.211333 |
| c28d74a5-23eb-4b23-b516-f5b72caa9d67 | Address on File | Contingent | ETH: 0.0595484, ETHW: 0.06557246, SC: 21430.68169 |
| 25edf5ba-8607-47a3-9de9-e1cb4a1e3c84 | Address on File | Contingent | ADA: 240.4212103, BTC: 0.00000566, KMD: 10.44923867, PAY: 155.7750033, SC: 13667.86969, SYS: 369.6332069 |
| 40041897-8cb2-493d-8389-1daefca63189 | Address on File | Contingent | ADA: 500.8054599, BTC: 0.0000038, NEO: 0.221257 |
| 193f1e58-5d5b-4d09-9444-1341a0997c4a | Address on File | Contingent | BTC: 0.00667747 |
| df3b9cf2-eba9-4770-ae73-1e713fa0da1d | Address on File | Contingent | ADA: 39.29273084, BTC: 0.00385047, EMC2: 19.31172558, ETH: 0.0325099, ETHW: 0.0325099, RDD: 1199.08283, STRAX: 1.69081776, SYS: 15.07840772, THC: 229.351264 |
| c52d66d4-3250-42f1-b48c-f3dc319d058a | Address on File | Contingent | BTC: 0.00494062, PAY: 81.97937354, SC: 13523.76211 |
| 04bb29a6-8a31-4059-949b-8a91725e57e9 | Address on File | Contingent | BTC: 0.00667506, EMC2: 0.9975 |
| 719cc39e-4838-42c8-98a7-8b063f4096ac | Address on File | Contingent | BTC: 0.00667529 |
| 0669f859-a313-4d52-bcfa-3b3cd755b043 | Address on File | Contingent | BTC: 0.00667528 |
| f467cd8f-ea6a-4e2a-837e-8ad2396eaac6 | Address on File | Contingent | BCH: 1.66481153, ETHW: 0.00000626 |
| 9dcce7e5-1a4b-4dcd-b1b3-9ccef0ee45d2 | Address on File | Contingent | DOGE: 2554.086839 |
| fea2d24d-b26a-438c-81ff-2c3d0566755b | Address on File | Contingent | BTC: 0.0066736, NAV: 0.28651286 |
| 1b1de93f-a31f-4ed9-a055-e98362192b63 | Address on File | Contingent | DASH: 4.43718167 |
| c1153dfe-a00b-4967-8216-afebe86f82c5 | Address on File | Contingent | BTC: 0.00667309 |
| b8984c48-35c2-4c58-b53f-6ba8d07aa9bf | Address on File | Contingent | GBYTE: 17.42289872 |
| 89c4cd61-8a1e-457d-bef3-f342f8b790e7 | Address on File | Contingent | BTC: 0.00667112 |
| a4f4b9d2-4212-492f-ba66-efdb8ffc278c | Address on File | Contingent | BTC: 0.00667061 |
| 3c8df79c-fb93-45e1-b649-2dd1531e789c | Address on File | Contingent | BTC: 0.00637307, DOGE: 113.1400786 |
| 990cbfcc-1a8f-4e84-8428-ccd771752306 | Address on File | Contingent | BTC: 0.00336939, NEO: 10 |
| 6d6f0a93-e2e9-48ff-bd97-33a90eab3ff1 | Address on File | Contingent | BCH: 0.00000018, LTC: 2.37959682 |
| a90fd7ed-7185-47b5-8017-8399f691ec57 | Address on File | Contingent | XRP: 432.1425062 |
| 97653ed6-3ce5-4f69-a750-6de0c933373d | Address on File | Contingent | BTC: 0.0066664 |
| 956772dd-44ec-497c-9a8c-c5ac0bbd7e52 | Address on File | Contingent | BAT: 197.2988949, NEO: 4.76014642, STRAX: 10.8007982, VTC: 84.78924644, XLM: 942.8166352 |
| e23161e6-8502-4f84-b5be-e1e00cdd9ad1 | Address on File | Contingent | ETH: 0.09975152, ETHW: 0.10296493 |
| d1ff3a4d-299d-4cd9-82b4-dcac1cf39ab0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.08730853, ETHW: 0.08730853, USDT: 21.76580486, XVG: 655.2924817 |
| 1ac02378-f90e-44db-8da8-323bef6d2d06 | Address on File | Contingent | BCH: 0.00662096, BTC: 0.00662096, XLM: 5.16435396 |
| 49deb090-a125-4623-ae27-ad00ce10fc4e | Address on File | Contingent | XLM: 2068.480018 |
| 83589b39-b080-4834-b69d-061a62edbdbe | Address on File | Contingent | BTC: 0.00000007, GLM: 300, SC: 1000, VTC: 10, XDN: 10000, XLM: 300, XRP: 205.416372 |
| 5a74b8a1-c380-4951-9cdc-0370545a042f | Address on File | Contingent | ARK: 38.21477242, BTC: 0.00000015, VTC: 62.89502439, XRP: 390 |
| 02484f6a-c1a3-4157-b2a3-d414cae39a6f | Address on File | Contingent | BTC: 0.00198291, DGB: 1500, GLM: 50, XRP: 250 |
| 3e0c397e-72cc-4c05-a22f-4036bbe62aeb | Address on File | Contingent | BTC: 0.00664566, LSK: 0.50691127 |
| 07402559-4766-47a4-ba7e-f109b5bdb7a0 | Address on File | Contingent | BTC: 0.00666146 |
| e4858a6a-c2fb-4d41-99bc-4fd54a8c66ea | Address on File | Contingent | BTC: 0.00000081, WAVES: 111.8022865 |
| 34a8d07e-1bc7-4c9d-b398-439628f4f14a | Address on File | Contingent | BCH: 0.02, BTC: 0.0000002, ETH: 0.09849701, ETHW: 0.09849701 |
| 54f787fd-0990-4d06-ae55-e44942eb2fec | Address on File | Contingent | ETH: 0.0997, ETHW: 0.0997 |
| f64e223b-08a7-42f9-9a7e-017e7fd160c9 | Address on File | Contingent | BTC: 0.00007326, LSK: 211.2156467 |
| 879d3a8b-75b2-4503-b795-153f9dd024b7 | Address on File | Contingent | BTC: 0.00000249, ETH: 0.00000284, ETHW: 0.00000284, XRP: 431.4492423 |
| 64ddc069-8f48-4c52-a6d2-9a797da15c9f | Address on File | Contingent | BTC: 0.00657272, IGNIS: 10, NXT: 18.5, UBQ: 1.5, XRP: 5, XVG: 55.51317784 |
| d2253e1a-5a78-4083-a03c-0ba95e4bede1 | Address on File | Contingent | BTC: 0.00665846 |
| 45938be3-2639-4b30-b53f-e496e184134a | Address on File | Contingent | ADA: 100, BTC: 0.00231299, DGB: 1000, DOGE: 1000, SC: 1000 |
| c759d668-44f1-43d3-bbed-01e71ef57d95 | Address on File | Contingent | BTC: 0.00387024, DGB: 8728.179551, PAY: 324.6753247, USDT: 1.25505449, XVG: 1519.393125 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64c34c97-b140-49e1-a888-6e49c49c067f | Address on File | Contingent | ETH: 0.00000465, ETHW: 0.00000465, NMR: 2.53442153, XRP: 350.8628958 |
| 8fb0c680-cf44-499f-8bd2-215c297e1e18 | Address on File | Contingent | NEO: 20.18078168 |
| ae338d6f-3a02-466f-af06-93b51fcdfb50 | Address on File | Contingent | BTC: 0.00105908, DASH: 0.46539584, ETH: 0.00000819, ETHW: 0.00000819, LTC: 0.09, USDT: 0.12572882, XLM: 1320.747469, XRP: 25 |
| a87431b7-799f-4422-b052-a5d9761210d9 | Address on File | Contingent | ADA: 504.9876635, ETHW: 0.00000218 |
| 37a73ea6-c735-428c-aee1-455af6b971c0 | Address on File | Contingent | ETH: 0.06545926, ETHW: 0.08187428, HBD: 15.27501177, POT: 127, SBD: 15.27501177 |
| d29bce68-a7af-4226-8996-be488c5d8644 | Address on File | Contingent | BTC: 0.00665555, EMC2: 0.9975 |
| 15f00d67-e468-4e04-96bc-9846be670f06 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0996231, ETHW: 0.0996231, USDT: 0.00678941 |
| cb8f40a3-f474-47b1-889c-e53d06ffcf56 | Address on File | Contingent | BTC: 0.00662898, ETH: 0.00000007, ETHW: 0.00000007, MTL: 0.6, POT: 3.37123538, USDT: 0.04149513, ZEN: 0.00782473 |
| 2c97fb4d-e011-4a76-afc4-7c0903a01e12 | Address on File | Contingent | ETH: 0.09960837, ETHW: 0.09960837 |
| 3d071058-e21b-4593-add0-d00cfdabcfc2 | Address on File | Contingent | ETH: 0.08520308, ETHW: 0.1, LSK: 20, OMG: 7, VTC: 29 |
| cd547424-ed13-4fd3-9899-5c64783bcd13 | Address on File | Contingent | BTC: 0.00648565, DGB: 47, SIGNA: 30, XLM: 47.64737724 |
| 939bd190-246b-40fe-a428-5549142f6dda | Address on File | Contingent | ADA: 504.777599, BCH: 0.00000021 |
| 1bb687d1-127a-435b-8561-ef87b9df1a43 | Address on File | Contingent | BTC: 0.00665306 |
| 34f99c3a-fed9-4410-aeda-e5eda45eafe2 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, DCR: 10.82615501, FTC: 3347.500907 |
| 7ee1a8c7-a85a-4f77-be9b-b5daebd9b005 | Address on File | Contingent | BTC: 0.00249379, ETH: 0.05291228, ETHW: 0.05291228, XLM: 50, XRP: 30 |
| 85c54ef3-8ffa-4e69-9960-0b48a951e38d | Address on File | Contingent | BAT: 6.34942952, BCH: 0.00105427, BTC: 0.00640997, DGB: 50.88889362, EXP: 3.88476816, OMG: 1, SC: 1000.183736, STRAX: 1 |
| 5e4bde31-26c0-4792-a501-74e64527b279 | Address on File | Contingent | ETH: 0.09949875, ETHW: 0.09949875, SNT: 5 |
| cf5505de-8d9a-4c27-a072-7209e96354c9 | Address on File | Contingent | ETH: 0.09954483, ETHW: 0.09954483, USD: 0.010555 |
| af002c87-6515-40ff-b9d7-cf9dd1704d9a | Address on File | Contingent | ETC: 10.0787381 |
| 97bc8b9b-128a-49d3-8fda-961e64f313af | Address on File | Contingent | ADA: 500, BCH: 0.0000002, BTC: 0.00000017, THC: 736.4569002 |
| d37ffee5-73f7-41a5-aaa8-231c3ddfd90d | Address on File | Contingent | ADA: 42.683839, BCH: 0.00988669, BTC: 0.00378093, ETH: 0.02893796, ETHW: 0.02893796, LTC: 0.11878059 |
| 832be7d3-1b6b-4030-adb9-8b4df7fe7402 | Address on File | Contingent | ETH: 0.09949206, ETHW: 0.11634384 |
| 8f4ac190-f063-4432-ade2-c0264a65b352 | Address on File | Contingent | LTC: 1.93199382, XRP: 79.99815185 |
| a393e095-1d0b-4728-949f-f31074585b62 | Address on File | Contingent | BTC: 0.00664643, DGB: 0.58295756 |
| 1e0d8f4a-a94a-4eef-ae13-0ec237a41c73 | Address on File | Contingent | BCH: 1.00741536, BTC: 0.00258294, XVG: 356.6488055 |
| 2eba7544-27bb-43b2-97b3-11fe3e0e0564 | Address on File | Contingent | BCH: 0.00030106, RDD: 950, XRP: 429.0554308, XVG: 170 |
| a5a24935-ea6d-4d67-b278-d3e091ee9a09 | Address on File | Contingent | ETH: 0.06816273, ETHW: 0.06816273, LTC: 0.33209897, USDT: 32.11260251 |
| a07e436f-9675-4d51-a7a5-0341450685b7 | Address on File | Contingent | BTC: 0.00000019, LTC: 2.3299224, XRP: 7.53829225 |
| 69e15b3e-299c-4304-b9e9-0c5e60eac0f1 | Address on File | Contingent | BTC: 0.00395514, KMD: 254.5855435 |
| 0e9144c1-52d5-4e11-99b2-e5a6fe287477 | Address on File | Contingent | ETC: 4.20516673, ETH: 0.0578966, ETHW: 0.07077081 |
| a61fbaba-b9c5-4886-aa4c-5c4a65eeec16 | Address on File | Contingent | BCH: 0.00659937, BTC: 0.00659937, XLM: 5.14751374 |
| fdd5f757-b0eb-4969-b51e-a52748123c04 | Address on File | Contingent | ADA: 235.575529, BCH: 0.06898992, BTC: 0.00001909, KMD: 34.43263401, SC: 8111.698254, STRAX: 87.37662829, USDT: 1.03808699, WAVES: 5.28850068, XDN: 100.9 |
| d8bef2e3-712d-4086-b3b9-1354bbec207c | Address on File | Contingent | ANT: 66.251423, ETH: 0.00000499, ETHW: 0.00000499 |
| cb56cf6a-4fd4-489a-b9c9-f1466d11ba54 | Address on File | Contingent | BTC: 0.0066419 |
| e6bf4c4d-07b4-4f78-8519-588d4b8a9871 | Address on File | Contingent | ADX: 100, BCH: 0.0081787, BTC: 0.0032976, DGB: 3000, OK: 0.59503529, VTC: 80, XRP: 100 |
| 60344779-dcc3-4393-baf8-f7f4c482f533 | Address on File | Contingent | DOGE: 2524.086886, IGNIS: 0.26200264, LTC: 0.00000023, SC: 350.5524204 |
| 0553fd65-ea5d-42f5-ae05-b83ce43d2ced | Address on File | Contingent | BTC: 0.00582913, ETH: 0.01181122, ETHW: 0.01181122, NEO: 0.0638028 |
| 4191e052-42fe-4797-9c26-1b71d2660c0a | Address on File | Contingent | XRP: 430.313385 |
| a056b8ac-6882-4fd4-aa77-45fa68d31c53 | Address on File | Contingent | BTC: 0.00663865 |
| 7318bf6b-7dde-4333-b519-464faeac36c9 | Address on File | Contingent | BCH: 0.0055568, BTC: 0.0055568, DCR: 1.77196168, XLM: 4.33430833 |
| 3d49965b-06de-4251-b38d-671297d3a4bc | Address on File | Contingent | ADA: 117.8244929, BCH: 0.08287787, LTC: 1, XLM: 126.6646648, XRP: 100 |
| 9a7d942f-33c6-4b10-9d20-671ea0bf3f97 | Address on File | Contingent | BTC: 0.00663688 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 875760f9-4f2a-49fc-8ab2-0544755be93a | Address on File | Contingent | ANT: 20, BLOCK: 4.81001104, BTC: 0.00070878, DCR: 1.84100644, LBC: 168.3424334, NEO: 0.17164618, SC: 6582.881137, THC: 17292.9309, USDT: 0.00038763, WAVES: 0.84974919, WAXP: 192.7710843, XDN: 36526.79959 |
| e6e043fa-2e5a-47da-8624-d10165cd71a3 | Address on File | Contingent | ENG: 147.9807925, OMG: 17, SC: 10000, XLM: 1500 |
| 07409104-762d-4442-bc2c-71137834ec33 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01509192, ETHW: 0.01509192, NEO: 0.13389262, USDT: 139.2642756, XRP: 35.64365041 |
| f73b3cf4-ac84-420f-8abd-37cfebe3f138 | Address on File | Contingent | BTC: 0.00555101, WAVES: 18.19552611 |
| 1fe52cf1-810e-41fc-8746-7bd39c7dd7ab | Address on File | Contingent | ADA: 244.9695819, BTC: 0.00000003, POT: 113.6221861, SC: 7207.842829, USDT: 0.00058816, XRP: 161.4204924 |
| 810439e8-2bb3-4072-be01-de6c7acfd94b | No Address on File | Contingent | BCH: 0.00659117, BTC: 0.00659117, XLM: 5.14111774 |
| 25ff1b40-63df-47b4-9df2-85974013ae17 | Address on File | Contingent | WAXP: 3166.603031 |
| 805b9c65-efd3-4c84-9ee9-28331516a292 | Address on File | Contingent | BTC: 0.00546494, ETH: 0.01722455, ETHW: 0.01722455, NEO: 0.05310812 |
| 611febd6-dcf0-48c5-b52b-6ddf87b29a8f | Address on File | Contingent | ETH: 0.02767141, ETHW: 0.04054562, NEO: 14.5 |
| 15df733a-a02b-4da1-a2f0-fce77f8c8ee5 | Address on File | Contingent | BTC: 0.00060147, ZEC: 5.05446536 |
| 004f37dd-b832-4aae-8128-2aef0a67b150 | Address on File | Contingent | ETH: 0.09925279, ETHW: 0.09925279 |
| 6dd525e1-da19-4a98-a3c1-5b894acfaf76 | Address on File | Contingent | BTC: 0.00663037 |
| 16370ee9-e1b4-4b99-b894-264d7b4750fa | Address on File | Contingent | BTC: 0.00662983 |
| befbced8-2cd1-453a-bfad-d3655e9824b6 | Address on File | Contingent | ADA: 157.6740886, BTC: 0.00000005, OMG: 4, XRP: 286.9650491 |
| a78075fa-0233-4e3c-aba4-80acef22e372 | Address on File | Contingent | BTC: 0.00662923 |
| 276064ba-b145-45f9-a030-7ebb99440883 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00662921 |
| 346c7130-192d-48a0-838b-4a920d39ef07 | Address on File | Contingent | ARK: 5.76057199, BTC: 0.00000982, NEO: 1.60976282, OMG: 2.00926379, SC: 8784.541456, STRAX: 18.4, XVG: 97.71087678, ZEC: 3.803 |
| 826f04a2-ddca-4f78-881c-da0401751eb6 | Address on File | Contingent | USDT: 183.4083003 |
| 4c1553bb-3a46-435a-bdbb-649de5af9c23 | Address on File | Contingent | ADA: 502.1849036, XVG: 126.8588258 |
| 7f94da17-2031-4caf-9e21-4cabb6cefaa0 | Address on File | Contingent | ADA: 200, BTC: 0.0039902 |
| cba3a8f0-b3ef-40f3-af8d-bea0171ecc13 | Address on File | Contingent | BTC: 0.00662653 |
| 813610f2-d866-4476-9547-586a19cd9afe | Address on File | Contingent | BTC: 0.00387531, ETH: 0.01051939, ETHW: 0.01051939, WAVES: 0.001, XRP: 132.7 |
| b29a18c0-b7bb-4321-8b48-5578b5ad5c03 | Address on File | Contingent | ARK: 1.47399594, BTC: 0.00659143, PAY: 2.59568051, XVG: 250.1231343 |
| 6100879a-f0aa-4931-b9a7-cceb9e1dcd6b | Address on File | Contingent | BTC: 0.00373899, USDT: 79.83611486 |
| 4a4a3b97-28da-4b89-93a3-8b630c8d872a | Address on File | Contingent | SC: 52575.61946, USDT: 0.00629908 |
| c4241824-112e-4f20-9e57-0b3dbbe36251 | Address on File | Contingent | DMT: 20.65683662, NMR: 9.51553938, SC: 15464.05075 |
| ddc0cebf-b0d5-4e2e-b94d-26f7afa25850 | Address on File | Contingent | BTC: 0.00656008, SC: 497.5055461 |
| 9590eb96-9ecd-4774-9739-28535eea1f15 | Address on File | Contingent | BTC: 0.00662189 |
| 95c1b160-00b9-4aa0-974a-af906fc97721 | Address on File | Contingent | ETHW: 0.00000838, NEO: 20.0682435 |
| 6a334dc4-a942-495d-8915-1bc2ca4104e9 | Address on File | Contingent | ADA: 120.6874139, BCH: 0.00988073, LTC: 1.78073 |
| 59b10a31-427f-4a41-a959-91c633d69889 | Address on File | Contingent | ADA: 499.6816, SC: 263.7240375 |
| 9d4b218e-45e0-4f93-a233-3417a37686e3 | Address on File | Contingent | BTC: 0.00000515, ETH: 0.00427904, ETHW: 0.00427904, USDT: 0.00051793, XLM: 34, XRP: 400.8558685, XVG: 509.0455558 |
| 298fc3be-8d77-4e11-806e-7b55798de38d | Address on File | Contingent | ETH: 0.09901377, ETHW: 0.09901377, UBQ: 5.05781301 |
| 0a5d187f-e77a-4c2c-983b-268545d9de0c | Address on File | Contingent | BTC: 0.00661886 |
| c9dfa8a2-494d-423a-9bfc-25c2d4a16583 | Address on File | Contingent | BTC: 0.00490114, HIVE: 50, OMG: 20, STEEM: 50, XVG: 1000 |
| 35bf3cd4-d08e-49d3-988c-d96e27321246 | Address on File | Contingent | ADA: 200, BTC: 0.00273362, LSK: 40 |
| c3ede783-ba99-4167-8ba3-5118b1b01e6a | Address on File | Contingent | BCH: 0.00610892, BTC: 0.00558739, NEO: 3, XLM: 4.76496236 |
| f254c1a9-ef96-428f-960d-196d1c15c77f | Address on File | Contingent | BTC: 0.00661639 |
| 536b76cb-c02d-410a-9f0c-31934315ea0a | Address on File | Contingent | BCH: 0.07856463, BTC: 0.00630084 |
| 2499006d-8a32-48cd-8a3c-34d1a308b4ee | Address on File | Contingent | ADA: 501.4693171, BTC: 0.00000522 |
| a1f86556-846f-4f52-9817-87c8601d17e3 | Address on File | Contingent | ARDR: 45.19415947, DNT: 190.8872641, ETHW: 0.00067189, IGNIS: 20.21074618, MANA: 262.8267353, NXT: 40.42149235, POT: 445.1731633, QTUM: 1.165453, SNT: 341.6555589, STORJ: 71.40216032, XLM: 180.7820622 |
| 39b0b0b9-5854-4138-9c78-488a110e5906 | Address on File | Contingent | BTC: 0.0066142 |
| 406a5153-46ab-4e5e-9495-02ef0319a6e4 | Address on File | Contingent | LTC: 2.34291181, XVG: 710.9131403 |
| fa4fa88c-1fa6-40d5-8050-4b89e04372ed | Address on File | Contingent | BTC: 0.00000022, DOGE: 2530.503718 |
| da2dece1-0803-420e-9eef-b879352f24c4 | Address on File | Contingent | ETH: 0.09898648, ETHW: 0.09898648 |
| dad5f519-7872-4bd7-8298-6f3a4ac66556 | Address on File | Contingent | BTC: 0.00661282, USDT: 0.00167155 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a758f25c-d714-4bdf-8878-af36095b5e42 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 125, NXT: 250, XRP: 425.5121131 |
| af18119a-b4e6-4990-b9ac-c1e968169730 | Address on File | Contingent | BTC: 0.00661224 |
| 49f87c93-ebfb-4cba-8265-124b3f9aacb1 | Address on File | Contingent | ADX: 119, USDT: 164.1213498 |
| 0ad93cf0-ab20-49d3-836b-29db0cd8e6f2 | Address on File | Contingent | ADA: 423.085785, OMG: 33.32433983 |
| 38ceed87-e2b0-46bf-aa1d-4c3496efc520 | Address on File | Contingent | BTC: 0.00660937 |
| 0075c618-06b5-4097-9fcd-9ce33a654284 | Address on File | Contingent | BTC: 0.00660905 |
| 4d0c9888-10f5-434a-b302-016eec5aff8f | Address on File | Contingent | BTC: 0.00169169, ETH: 0.06577157, ETHW: 0.06577157, LTC: 0.11699927, NEO: 0.12227705, XRP: 10.05381879 |
| e5763741-5c9b-44ba-854b-1ce695b474e2 | Address on File | Contingent | ETH: 0.09889957, ETHW: 0.11575026 |
| 18eb0121-0cf4-4183-87c6-08679546ea81 | Address on File | Contingent | DOGE: 2528.618955 |
| 6f7940e6-e8f4-49e6-9160-1c667fd925cf | Address on File | Contingent | ETH: 0.06986312, ETHW: 0.08671606, XRP: 125.6852617 |
| b122f868-824b-49ca-8b8b-526030fd99a5 | Address on File | Contingent | BTC: 0.00660763 |
| f47d678a-2e56-45a7-af2b-f377c9be7c9e | Address on File | Contingent | BTC: 0.0066073 |
| 46581889-f379-4e17-851c-37f7d5802637 | Address on File | Contingent | LSK: 14.2163755, LTC: 0.94481499, XRP: 227.9142781 |
| d7b1c327-90b6-4086-b929-d9451a29c0e8 | Address on File | Contingent | BCH: 0.005643, BTC: 0.00597889, DOGE: 201.7275, ETC: 0.05368137, LTC: 0.01001937, XLM: 4.4015444 |
| 6f1513c1-db19-422f-85ec-4d16a56398a5 | Address on File | Contingent | BTC: 0.00002652, XRP: 426.4917274 |
| 77ab76d4-b347-49dc-9cfd-dc28311aebf2 | Address on File | Contingent | BTC: 0.00000386, ETH: 0.09128048, ETHW: 0.09128048, SC: 1000, XRP: 24.51754086 |
| 4d385368-0816-4d37-901a-b5c5441c152d | Address on File | Contingent | TRX: 2679.256811 |
| bb8c52ea-9aec-4b5a-a30c-8fac77c5870f | Address on File | Contingent | ETH: 0.09884609, ETHW: 0.1117203 |
| 47114855-f4c3-479e-bba3-f36ad1baaf5b | Address on File | Contingent | BTC: 0.00000007, PART: 54.64216911, SYS: 1238.080438 |
| bb4bc69f-e6ef-47e2-b7b9-c8e87e802dde | Address on File | Contingent | BTC: 0.00660301 |
| 16195b4f-855e-4d19-a639-d745afe5f485 | Address on File | Contingent | BTC: 0.0065974, ETH: 0.00006959, ETHW: 0.00006959, USDT: 0.00016427 |
| 203d0b32-331f-4d17-854d-18ad98fe59ce | Address on File | Contingent | BCH: 0.00053851, NEO: 20, USDT: 0.04109783 |
| da168643-27a5-4b17-b606-6eacd635a4da | Address on File | Contingent | ADA: 500, USDT: 0.29392708 |
| 6839996b-21a6-48fa-8d8c-84bb462354aa | Address on File | Contingent | BTC: 0.00658785, ZEC: 0.011 |
| 823d7515-2f79-4d31-bddb-3171497a8db1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00659986 |
| a9e776a7-99e8-4b98-bda2-989829949b98 | Address on File | Contingent | BTC: 0.00659972 |
| 5827719a-1c25-4a48-b413-0f38d721ab3b | Address on File | Contingent | BTC: 0.00659917 |
| 74a3f450-d1da-4c75-bbd6-5de7cf3a8261 | Address on File | Contingent | BTC: 0.00659908 |
| 314f4e66-0df5-4df2-a15a-3e6948be11d3 | Address on File | Contingent | MONA: 443.7775218 |
| 87620ed3-241e-41dc-a9ce-85814d3a2291 | Address on File | Contingent | ADA: 500.1477726, BTC: 0.00000601 |
| 3032d3b8-8326-4f08-9cad-30d3c3a04581 | Address on File | Contingent | ADA: 500.562381, BTC: 0.0000002 |
| 15721f4f-fdd4-457a-96d4-899a613b3043 | Address on File | Contingent | BTC: 0.00659785, USDT: 0.01449164 |
| 7330c4b5-a9ff-4c2c-bca5-4b130e126c6a | Address on File | Contingent | BTC: 0.00659837 |
| c3d8ffd8-7c89-4cdc-8327-6dc606f8cb0e | Address on File | Contingent | BTC: 0.00000024, LTC: 1, NEO: 11.50700829 |
| 55658f5a-d726-4d84-a86a-8386e08c3d67 | Address on File | Contingent | ADA: 500.5481611, BTC: 0.00000014 |
| 31a19fd9-8bfb-4f2b-99a6-f7c747dc588d | Address on File | Contingent | DOGE: 0.05434545, NEO: 20 |
| bcc8b1ce-aa92-426a-9438-a6ba862477af | Address on File | Contingent | NEO: 20 |
| 1e14c2a6-11a4-4bbb-993b-6d8111986616 | Address on File | Contingent | ETH: 0.01677897, ETHW: 0.01677897, XRP: 355 |
| 9d442d35-66e3-4750-abc8-73ce8ef5233e | Address on File | Contingent | BTC: 0.00659758 |
| 2d566c43-057b-496b-bb9d-f9e026c9af77 | Address on File | Contingent | XLM: 2047.887209 |
| 25c8ea7a-62e4-44ee-b18a-8cb8bffa3c33 | Address on File | Contingent | ARDR: 756.3421607, BTC: 0.00000108, NEO: 13.50831639, USDT: 0.00217385 |
| a1512ebd-b010-444e-99e1-c9e4a797403a | Address on File | Contingent | XRP: 427.6249579 |
| bde6431f-1f87-4138-9b66-382429f9157d | Address on File | Contingent | ADA: 250, BCH: 0.033, BNT: 18.96022361, BTC: 0.00000027, DGB: 3000, NEO: 1.3, PAY: 23, VTC: 7, XRP: 100 |
| c84ce630-849c-4c14-9bea-d1d1921a514c | Address on File | Contingent | BTC: 0.00034943, DGB: 2000, EMC2: 529.1777188, KMD: 29.93032213, SC: 6353.503185, SYS: 500, VTC: 58.18247981, XDN: 2600, XLM: 443.5492248, XVG: 7684.899846 |
| 35cc10a3-8519-4b35-a90b-8a192e961b95 | Address on File | Contingent | BTC: 0.00004797, LTC: 1.94174082, XRP: 71.82 |
| 3b30ece3-7cdf-4af1-991c-2806750af883 | Address on File | Contingent | BTC: 0.00659656 |
| 51b4e594-fe92-415d-8d2e-f6bd9b274744 | Address on File | Contingent | ADA: 42.84064677, ARDR: 20, BTC: 0.00588982, ETH: 0.00000022, ETHW: 0.00000022, IGNIS: 10, NXT: 20, SC: 551.1049724, WACME: 10 |
| 0526ea0c-d3b4-4ba4-a4f5-d9030ebbf81e | Address on File | Contingent | BTC: 0.00659535 |
| 96bd2374-2dfc-4dc2-9677-64cced39edf6 | Address on File | Contingent | BTC: 0.00207984, ETH: 0.0657831, ETHW: 0.0657831, USDT: 0.00081221, ZEC: 0.1011404 |
| 89517df7-9ad6-42db-a1fb-5eb3bfea38e3 | Address on File | Contingent | ADA: 500, BTC: 0.00000449 |
| 5a02fe31-19c2-4f49-a640-19b0513f80c1 | Address on File | Contingent | BTC: 0.00659523 |
| cd701d8b-bd01-44b3-9d5e-7409fa842eb3 | Address on File | Contingent | STRAX: 13.84348497, XRP: 412.0397914 |
| 69220df7-e05e-490e-bc37-2df9b2bccbb9 | Address on File | Contingent | BCH: 0.00149483, BTC: 0.00149483, NEO: 15.43, XLM: 1.16596856 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a5cf67e-f159-4e3e-98fa-ff4f71c555a9 | Address on File | Contingent | ADA: 75.34358532, BTC: 0.00560163 |
| f495b298-0a87-4b31-ba1a-a6aedadfbb5b | Address on File | Contingent | BCH: 0.00015904, BTC: 0.00015904, XRP: 417.1022371 |
| aa5f8e16-088e-481f-a182-faaa2634ac2e | Address on File | Contingent | DOGE: 2523.026002, KMD: 0.11529461 |
| ada401bb-8978-4135-bd6e-c198d4a06866 | Address on File | Contingent | QTUM: 2.07718073, USDT: 0.00787757, XRP: 414.9432112 |
| 06a0dd2f-152a-406b-a160-2c6ec9b8d664 | Address on File | Contingent | ADX: 100.6867444, BTC: 0.00000122, NEO: 0.84733796, USDT: 0.00227237, ZEN: 20 |
| 1e2c095c-b962-4ed9-8eea-77d10a4e7886 | Address on File | Contingent | BCH: 0.00034233, BTC: 0.00034233, DOGE: 2386.160428, LTC: 0.0053471 |
| 300bb6c7-2b78-4912-b4ba-878a9077df8b | Address on File | Contingent | BTC: 0.00659359 |
| 2be114e4-a58c-4b18-b8b8-cd961d4ad5ac | Address on File | Contingent | BCH: 1.63497626, BTC: 0.0000351, ETH: 0.00004776, ETHW: 0.00004776 |
| 41095ebf-b04d-438b-98a1-86e6cc59698d | Address on File | Contingent | BTC: 0.00659311 |
| 52ce9058-8f9b-4e1e-9e0a-036d10d256ac | Address on File | Contingent | ADA: 500, RDD: 0.9908, XDN: 1000, XRP: 0.04369825 |
| 60f2dc8d-5f82-49ba-a08a-0115c78396a5 | Address on File | Contingent | BTC: 0.00659267, ETH: 0.00000136, ETHW: 0.00000136 |
| 21fe32b0-3090-4f39-917e-6212f0a587de | Address on File | Contingent | BTC: 0.00084213, ETH: 0.0860637, ETHW: 0.0860637 |
| 8a926a74-4d14-4597-bb8a-111714664815 | Address on File | Contingent | BTC: 0.00659173 |
| 37935be3-68ec-4357-a826-3f5866c015df | Address on File | Contingent | USDT: 182.3775985 |
| 0eaafadc-52e1-496c-b34d-5a515d5d45a9 | Address on File | Contingent | BAT: 52.70072962, BCH: 0.00000024, BTC: 0.00000024, DGB: 3598.024683, GAME: 8, RDD: 40000, SC: 1500, WAVES: 73.38971146, WINGS: 119.4492287 |
| 9149d322-a15c-40da-8f54-c149e976af49 | Address on File | Contingent | ADA: 500, BTC: 0.00000012 |
| 9ea5ff5f-4b68-45ee-87b9-ff3dcd729d51 | Address on File | Contingent | ADA: 500, BTC: 0.00000012 |
| 7d245165-e29d-4f24-9401-3dfe7afd7c90 | Address on File | Contingent | ADA: 500 |
| c9da05c4-3ba3-4299-9b24-d78dda167a74 | Address on File | Contingent | ADA: 500 |
| d039fcbb-442c-4fbe-a6b4-9cdde8633627 | Address on File | Contingent | ADA: 500 |
| c2807325-3dd0-4a7d-b399-0d84a1a60c25 | Address on File | Contingent | ZEN: 22.96766575 |
| c6b46185-5c6c-44dc-bcd5-13119126e320 | Address on File | Contingent | BTC: 0.00000012, USDT: 182.3282442 |
| 4b00ce34-3c8c-45d3-844f-9879e4979f52 | Address on File | Contingent | BTC: 0.00000029, POLY: 1028.352722 |
| 2ac0dec1-bb87-486c-9b14-a50146027bf1 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00052374, STRAX: 306.7919126, XEM: 380.9360125, XVG: 5218.9865 |
| 3d40cae2-edb9-413e-bde0-0a7d4a317bc0 | Address on File | Contingent | ETH: 0.09861228, ETHW: 0.11148649 |
| 311bb4e3-3c54-44e4-8779-ba9d027f4e78 | Address on File | Contingent | BTC: 0.00624271, POWR: 59.67948718 |
| dd88fb40-e368-4667-86b0-1cf5f7af7015 | Address on File | Contingent | BTC: 0.00658877 |
| 1c348530-b6f0-49a8-9ebd-97d670cdf30d | Address on File | Contingent | BTC: 0.00000664, NEO: 0.38892469, USDT: 178.3169945, XLM: 2.67195507 |
| fa064513-0f3c-46a0-9a4c-d3067a016539 | Address on File | Contingent | LSK: 150.0053806, OMG: 61.58160757 |
| a4fd26c0-330b-42a1-a8a8-ab666b386b4c | Address on File | Contingent | BTC: 0.00658734 |
| 5ce43d89-39da-4333-bbeb-fe27de7506ca | Address on File | Contingent | ANT: 0.00996008, BCH: 0.00015865, BTC: 0.00642125, NEO: 0.4975, PAY: 0.12113113 |
| 0c196f65-c5fa-428b-af3f-a3d7f1b05f47 | Address on File | Contingent | ETC: 3.61937444, ETH: 0.06283025, ETHW: 0.07968216 |
| f4fc377e-6bf0-4e71-ad6c-401d7ff21be2 | Address on File | Contingent | ETC: 1.89668502, ETH: 0.07985505, ETHW: 0.07985505 |
| 07507f9c-d530-4e4b-a9c1-4effe8efd780 | Address on File | Contingent | BCH: 1.64279289 |
| 8490e8c2-a596-4992-bbb5-ce21bf30b693 | Address on File | Contingent | BTC: 0.00539253, OMG: 27.93997331, POWR: 50, XLM: 0.42709718, XVG: 524.2776837 |
| 0a9d6276-f411-4404-9fa3-179f74809824 | Address on File | Contingent | BTC: 0.00419778, SPHR: 7058.164565 |
| a478e538-0ebe-41e2-9fd9-a50c260aa4b3 | Address on File | Contingent | BTC: 0.00195703, ETH: 0.042, ETHW: 0.042, LTC: 0.1, XRP: 100 |
| 2111c6b6-5bec-4e30-a8ec-40499dc221b7 | Address on File | Contingent | BTC: 0.00658556 |
| 25422698-99b7-4847-b4ea-67ced66ea1a6 | Address on File | Contingent | BTC: 0.00658556 |
| dfdf123d-cd52-427d-a933-3c5a5abcd209 | Address on File | Contingent | BAT: 300.9827665, NEO: 1.9, XRP: 236.017838 |
| c2774355-9f67-466b-b51d-9df9b25befcb | Address on File | Contingent | DOGE: 2516.637252, LBC: 25.04473175 |
| 1604cf2a-a8e7-41cc-9fa4-f5c9963065a4 | Address on File | Contingent | BTC: 0.00350217, ENG: 6.31691986, ETH: 0.0445633, ETHW: 0.0445633, STRAX: 2.36567157, XLM: 19.85473202 |
| 2730fef0-0cd2-45b7-a7cb-b15fbd73e1ee | Address on File | Contingent | BCH: 0.00654155, BTC: 0.00654155, DGB: 0.9975, XLM: 5.1024141 |
| d21b933a-7337-4597-9274-21ac4bc64e91 | Address on File | Contingent | PINK: 1045.427274, THC: 2301.186577, XEM: 16.92671551, XRP: 250, XVG: 36875.00994 |
| b156b1d3-be74-4beb-b9cf-7c65fd302b47 | Address on File | Contingent | ADA: 200, BTC: 0.00002579, DGB: 6200, SC: 4000, VTC: 10, XRP: 100, XVG: 700 |
| 03f1936e-743c-49cb-9b66-97a7d1ffc33e | Address on File | Contingent | BTC: 0.00070522, DOGE: 2248.806516, USDT: 0.00857206 |
| 1c3fd0a8-70ed-45d3-9fcc-8323925e9e36 | Address on File | Contingent | BTC: 0.00658194 |
| 4270b047-869b-4a4d-95f6-6f66b561c044 | Address on File | Contingent | BTC: 0.00658185 |
| 17f038b1-fd7e-4d67-b9f5-53d5ee4af5db | Address on File | Contingent | BTC: 0.00658165 |
| b2370271-8b57-4cc7-a11b-73d7d55d944e | Address on File | Contingent | BTC: 0.00618925, NEO: 0.98891753, PAY: 171.3917526 |
| be1bcf0f-f92f-4034-b226-bc01bcd6be70 | Address on File | Contingent | BTC: 0.00658106 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4efaf2fd-feb2-49c1-9dd1-acf09f950cb9 | Address on File | Contingent | BCH: 0.135, BTC: 0.00603812, XLM: 0.46000546 |
| 3e6b921e-b2a1-461b-802f-202f3f56660b | Address on File | Contingent | BTC: 0.00658055 |
| af77cebe-a7bd-4b8f-85f3-bca0f1f82838 | Address on File | Contingent | BCH: 0.0000015, TRX: 47.14854396, XVG: 94517.26147 |
| 1969d078-ed56-40e8-83b3-d5d688df0264 | Address on File | Contingent | BTC: 0.00658037 |
| 3ce0a8fb-3b37-446a-ace2-779f2d4a44f7 | Address on File | Contingent | BTC: 0.00658037 |
| 85dfa1d1-a112-49c0-a499-d423a80d4ccd | Address on File | Contingent | BTC: 0.00658037 |
| 605ad17c-7a16-4723-957b-b48c565a162b | Address on File | Contingent | BTC: 0.00656687, USDT: 0.35239546 |
| 77c192c3-1f61-483b-8872-b87f203cb1bf | Address on File | Contingent | ADA: 143, BTC: 0.00000026, ETH: 0.00000356, ETHW: 0.00000356, TRX: 1778.153, USDT: 0.00141095, XVG: 4522.898842 |
| a596c4db-f5b5-4536-9c6a-085a780e6c8e | Address on File | Contingent | BTC: 0.00641936, ETH: 0.00000077, ETHW: 0.00000077, USDT: 0.0005072, XEM: 140.8235294 |
| f0acbb8d-9572-4a02-9be2-4fd9493d5905 | Address on File | Contingent | DOGE: 2449.938182, SC: 1401.958623 |
| 0f493b31-3e5c-4f40-83a0-79f641514d9d | Address on File | Contingent | BTC: 0.0065733, EMC2: 5, IGNIS: 7.5, NXT: 15 |
| 6346e3a3-b0f6-4fee-be1f-92f7cac76fc7 | Address on File | Contingent | BTC: 0.00647708, NEO: 0.30431472 |
| e067ab2e-f307-496d-8185-be8e22013217 | Address on File | Contingent | BTC: 0.00590472, DOGE: 256.998 |
| 5db1356f-3519-4a15-b725-c342293fc1ff | Address on File | Contingent | BTC: 0.00025358, HIVE: 96.05014389, IGNIS: 573.9494457, QTUM: 45.7531165, STEEM: 96.05014389, USDT: 0.01118312 |
| 0320e3ae-c0e6-4ada-98a2-6a4f89a9c068 | Address on File | Contingent | POWR: 1133.917327 |
| c9428a06-0d4e-4210-8b2c-625da34ec62b | Address on File | Contingent | BTC: 0.00119968, ETH: 0.074, ETHW: 0.074, MYST: 50 |
| c2594499-5a7e-4abe-84a9-149fa7ec3159 | Address on File | Contingent | BTC: 0.0065749 |
| f1c34a9d-2bf8-420b-be0b-09a89005109c | Address on File | Contingent | BTC: 0.00000063, DGB: 579.6454039, DOGE: 321.9628768, FLO: 18.19702891, GAME: 1.22749196, LTC: 1.75171214, MUNT: 42.96370422, THC: 0.974664, USDT: 0.31360779, XVG: 9418.635156 |
| 94220f71-e5c6-4efa-81de-7d25f66fbd72 | Address on File | Contingent | BTC: 0.00657389 |
| cac29fc3-e9f7-4cb1-a8ab-bd48b1173657 | Address on File | Contingent | BTC: 0.00000045, DOGE: 2043, XRP: 80 |
| 38280c99-59b2-44e2-918b-932c1e2512f4 | Address on File | Contingent | BTC: 0.00653543, EXP: 1.0055534, XEM: 33.59689449 |
| fa501a5a-912d-4eed-ad52-9dc4e7e030ac | Address on File | Contingent | BTC: 0.00657286 |
| f6ae87c2-8603-4f2d-9f28-0d9aa621cd9b | Address on File | Contingent | XRP: 426.0023077 |
| 16133358-878f-47b0-a126-f575e1054969 | Address on File | Contingent | BTC: 0.00657139 |
| e24644e0-373a-4829-ae5e-ee50c0ea1f34 | Address on File | Contingent | BTC: 0.00655258, OK: 15, PTOY: 30 |
| 3899d39a-5869-4416-a318-7e34cac8954f | Address on File | Contingent | XRP: 425.8810022 |
| 16a271bf-9a35-48d7-8358-b49ac9a40e2c | Address on File | Contingent | BCH: 0.00000013, MONA: 86.7, SC: 1819.144038, STRAX: 7.44483268, WACME: 6.6666667, XRP: 318.5590105 |
| 148ecc0a-720a-4a2b-99a9-544106629909 | Address on File | Contingent | BTC: 0.00655961, ZEN: 0.02876931 |
| 1286ff46-f6a4-41bc-bd48-205ac3c2b06e | Address on File | Contingent | ADA: 174.5721532, ETH: 0.00000474, ETHW: 0.00000474, WAXP: 2004.999354, XEM: 58.03534241 |
| f003d824-f831-40a7-ab7c-8d2759ee0502 | Address on File | Contingent | ADA: 124.8591814, BTC: 0.00009615, DOGE: 1108.333333, NEO: 0.16259116, SC: 281.4814815, XEM: 10.13101767, XLM: 84.04954499, XRP: 96.79793877, XVG: 940.368594 |
| 4a8a25c4-6ce7-4823-80ee-ee10e5d212c9 | Address on File | Contingent | BTC: 0.00656684 |
| 4983d562-c0f4-4037-9c00-d3b2907a9250 | Address on File | Contingent | MANA: 382.879365, RDD: 2716.972364, XDN: 2062.250991 |
| 91e4d797-7b5f-4269-a32d-b82d625f7c74 | Address on File | Contingent | BTC: 0.00656581 |
| 4999a27a-cbe8-4357-b93b-392978b44292 | Address on File | Contingent | DGB: 22797.94074 |
| 513c1a18-7566-4c2f-9420-ce6d238b7726 | Address on File | Contingent | ADA: 221.874925, BTC: 0.00000001, MANA: 202.501425, SNT: 117.9327121, STRAX: 5 |
| 2ec69eec-1ee0-4b5b-9a9a-8d8f7ff7b4fc | Address on File | Contingent | BTC: 0.00000002, DOGE: 2511.763676 |
| 72c47a1d-3f62-4d44-bd12-2167301532c9 | Address on File | Contingent | BCH: 0.0065214, BTC: 0.0065214, XLM: 5.08669708 |
| c1958596-99ad-4b2e-9e3d-77ea082554f1 | Address on File | Contingent | ADA: 426.3615132, XLM: 292.91654 |
| 632ae3c7-073b-4557-b4b8-67a8645e65da | Address on File | Contingent | BTC: 0.00140021, DOGE: 1892.229737, THC: 42.61936485, USDT: 5.95356688 |
| dc7d5303-1dbc-4023-8dcf-cb9b83b5ed08 | Address on File | Contingent | ETH: 0.00028559, ETHW: 0.00028559, PTOY: 4, TRX: 2652.925532, XLM: 0.00002934, XRP: 0.07061868 |
| e05fd971-e83d-482d-b214-f73b232b5a75 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00656319 |
| 940a51cb-9e61-49e3-a0f5-4bf26a503e91 | Address on File | Contingent | REPV2: 2.38130391, XRP: 390.3588194 |
| d86972b7-5815-46a6-ac55-c7d05b354b7f | Address on File | Contingent | BTC: 0.00656313 |
| 0572d254-207b-434c-b5e6-4e3f1adf7885 | Address on File | Contingent | BCH: 0.00653646, BTC: 0.00653646 |
| 44784c55-fedf-45b7-ab41-c68880b7a4d5 | Address on File | Contingent | ZEC: 5.49949553 |
| 3d4e234a-bcdd-4886-9c5a-f3714cb96e01 | Address on File | Contingent | BAT: 200, GLM: 200, RDD: 5000, SC: 1000, XRP: 211.3808935 |
| 2cec33df-d122-402b-b5f8-ba80b6bd6f22 | Address on File | Contingent | BTC: 0.00656142 |
| e5180629-517a-4b03-9638-c5139cbceb0e | Address on File | Contingent | ARK: 10, BCH: 0.00000006, BTC: 0.00646015 |
| 3f5c483c-a304-4fa2-87b3-c520ad7a3a55 | Address on File | Contingent | ADA: 497.7250136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5bf6687-73c5-44d9-ba41-091112f750c4 | Address on File | Contingent | BTC: 0.00000033, SC: 22041.25, XVG: 4975.648515, ZEN: 12.00047972 |
| d6b90b23-587e-4496-96c8-79e7afe9ff8f | Address on File | Contingent | BTC: 0.00005925, XRP: 421.36897 |
| f2315ff4-10e7-466c-ba20-df09c51b2a29 | Address on File | Contingent | POWR: 1131.229806 |
| 99e6895f-3634-4531-95cd-0e63ebb634b0 | Address on File | Contingent | ADA: 318, BTC: 0.00001628, POWR: 100, XLM: 550 |
| 3f194c21-59f0-4afe-9e6e-4c1ff2786b49 | Address on File | Contingent | DOGE: 2509.971396, EXP: 0.29946679 |
| a3d7fd67-3cb6-48d2-9e62-0c54b8ba4c78 | Address on File | Contingent | NEO: 17, QTUM: 10.229 |
| b35f546b-8d7c-4cea-90e3-3afa014d30fe | Address on File | Contingent | XRP: 425 |
| f1cf0509-9f8d-486e-a097-830dbc9deba9 | Address on File | Contingent | DOGE: 2508.728502 |
| d47b3a90-47f0-4f40-b12d-08c2f8345c11 | Address on File | Contingent | ETHW: 0.01231168, NMR: 12.96100683, XEM: 168.7503172 |
| be928df4-6926-4e3f-8625-1c9e9875b35e | Address on File | Contingent | ADA: 300, BTC: 0.00000005, GLM: 126.2706179, NEO: 1, OMG: 3.48147934, POWR: 42.49361598, STRAX: 4, UBQ: 14.93492206, WAVES: 10.90851697, XLM: 48.69452137, XVG: 600 |
| c559e533-986c-446f-93b4-999d070cbd37 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2507.941705 |
| fc8205df-a6b4-46c2-ace5-5811e1c0b706 | Address on File | Contingent | BTC: 0.0065539 |
| e478c26d-eb72-4ffd-be25-e37ca62fa68c | Address on File | Contingent | BTC: 0.00655368 |
| 49d01e86-07d7-4d0c-985f-0dc3dde9a576 | Address on File | Contingent | BTC: 0.00655328 |
| dc11c89d-c99c-44a3-bfa9-d5799b52b4f6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00655292 |
| d776069f-0018-4e53-a867-9b371f66176f | Address on File | Contingent | PART: 296.6260495 |
| b745810b-035d-48ff-9caf-e0a8c2fcadea | Address on File | Contingent | BTC: 0.0065524 |
| 346d752a-5d8e-42ab-85e1-031bf59e39cd | Address on File | Contingent | XRP: 424.6619494 |
| 3bc4038f-6b43-4809-a19b-45c74f5fd914 | Address on File | Contingent | ETH: 0.09804827, ETHW: 0.1149013 |
| c89ee52b-ddb1-4be2-a6a0-f455b18a8980 | Address on File | Contingent | ADA: 496.9220089, ETHW: 0.00000226 |
| f68e0af2-8cde-4bae-ac07-37e399bc7b0a | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00654973 |
| e87d84f1-4023-4706-931c-9d0540425c1d | Address on File | Contingent | ADA: 400, BTC: 0.00026082, NEO: 3, VTC: 3, XVG: 200 |
| adb9290c-0717-4100-8fb2-ca4f665d663d | Address on File | Contingent | BTC: 0.0065486 |
| d435162d-e500-4a6c-88d4-1227a996f1aa | Address on File | Contingent | BTC: 0.00614415, ETH: 0.0057934, ETHW: 0.0057934, FLO: 34.88870278, USDT: 0.44892982 |
| 511987a9-5ee5-4cd1-82de-29944fb0f519 | Address on File | Contingent | ADX: 1.66520088, BLK: 0.00000001, BTC: 0.0001205, DGB: 20988.56305, GAME: 0.00000001, RDD: 12012.63125, USDT: 5.56135183 |
| f2697980-21ce-4fe9-9350-4068088c7afb | Address on File | Contingent | BCH: 0.00319221, BTC: 0.0000002, DOGE: 2499, NXT: 18, PAY: 5.49043503 |
| 7ee75456-bd54-4695-a2bd-d774404092c2 | Address on File | Contingent | XRP: 424.3938201 |
| 348c71a9-fb53-4165-80c4-d22425d217ed | Address on File | Contingent | BTC: 0.00000008, ETH: 0.09800075, ETHW: 0.09800075, USDT: 0.00180926 |
| c0d04856-2c96-4f9b-a604-03a9fac0833e | Address on File | Contingent | BCH: 0.00017876, BTC: 0.00651148, ETH: 0.00052406, ETHW: 0.00052406 |
| f8e6982f-0d1f-4420-8b1e-f9b8c179251c | Address on File | Contingent | BTC: 0.00647213, NEO: 0.225 |
| 3e81c7ad-1608-4e2d-9120-aa02620911d7 | Address on File | Contingent | USDT: 181.1257813 |
| d6ca48b0-d5ff-45bc-ad63-6c29910999de | Address on File | Contingent | BCH: 0.00741699, BTC: 0.00649736, XLM: 5.78525798 |
| 04acbcf0-5ff4-40d8-ad4c-998d08aba1f7 | Address on File | Contingent | ADA: 105.6916304, BTC: 0.00000107, DGB: 500, LSK: 2, NEO: 10.09940522, OMG: 20, PAY: 50, POT: 500, VIA: 50, VTC: 10, XVG: 100, ZEN: 2.91827505 |
| fceab442-01d2-454b-a800-e158cd6ba0d2 | Address on File | Contingent | BTC: 0.006545 |
| d04bfd58-126b-44e6-8454-821f11ad737a | Address on File | Contingent | BTC: 0.00654472 |
| ab2ec452-45bb-4081-8709-2d7e5c67a45b | Address on File | Contingent | BTC: 0.0059317, ETH: 0.00892172, ETHW: 0.00892172, XLM: 4.82865722 |
| efca65b6-1a4e-454d-9120-e0fe2bb40cf1 | Address on File | Contingent | BTC: 0.0063914, DASH: 0.10097168 |
| eb4f7e0f-0afe-4665-b01b-828e30d23ee6 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, GLM: 829.717792, PAY: 149.7054799 |
| e470ee9a-4e86-4095-8faf-7e3a0fd6b857 | Address on File | Contingent | BTC: 0.00642149, EMC2: 6, SC: 940 |
| 07756417-3eca-4ef3-a377-f036daa2885e | Address on File | Contingent | BTC: 0.00000006, GEO: 15, GRS: 210.9986739, RDD: 42298.7025, XLM: 528.0917559, XRP: 100 |
| 12f31585-c4a4-4d23-ba82-ceef01ea347e | Address on File | Contingent | XRP: 423.9865187 |
| 366fc9ed-2611-484c-bc04-e54730b06515 | Address on File | Contingent | ETC: 9.91356142 |
| 8b007217-8af4-47ba-be9a-78102280ded0 | Address on File | Contingent | ETH: 0.09789992, ETHW: 0.09789992 |
| 63c4f314-3656-40e9-869e-6e47a702204b | Address on File | Contingent | BCH: 0.00011003, BTC: 0.00011003, DGB: 35, DOGE: 2213.628526, LTC: 0.02377512, PIVX: 5, SIGNA: 500, XRP: 30, XVG: 665 |
| af3ed9fd-ed16-4965-a7aa-6a73fa5c0582 | Address on File | Contingent | ADA: 400, ARK: 30, DCR: 1.3, STRAX: 11.46757022, USDT: 0.00102677 |
| 2e3027b4-353c-426d-85ee-ca8cdd6e46e8 | Address on File | Contingent | ETC: 9.9103633 |
| 35548fe4-f6a0-448c-bbb7-f748ba87e9a0 | Address on File | Contingent | BCH: 0.00297878, BTC: 0.00297878, DASH: 2, GAME: 35, STRAX: 30, XLM: 2.32345072 |
| e682879d-1d48-4ebc-aa17-ea4b4179c127 | Address on File | Contingent | BTC: 0.00000201, ETH: 0.09783667, ETHW: 0.09783667 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6dd84c54-b981-4e8e-9e0c-cbd7eaebcdd3 | Address on File | Contingent | ADA: 326.3615132, XLM: 144, XRP: 114.8675186 |
| 125d1ec4-6351-4db0-9fae-ccdf94ffa1bc | Address on File | Contingent | ADA: 495.9725537 |
| f189c4e6-7942-4bf4-ad2e-00d9a2c8b6ba | Address on File | Contingent | BTC: 0.0000153, DOGE: 2493.75, IGNIS: 10, NXT: 20 |
| 3947aa18-cbf7-4fbe-8fe8-76e8115bd824 | Address on File | Contingent | BTC: 0.00653528 |
| 8ecdf830-34cf-4fd3-91b5-9296c53810a0 | Address on File | Contingent | ETH: 0.09027838, ETHW: 0.10315259, SC: 500.3333676, ZEC: 0.3684303 |
| bf0ae7de-a402-4196-84f9-df478dfb74b7 | Address on File | Contingent | BTC: 0.00653459 |
| 5cac3cdd-ca5d-4b85-8763-32753e385129 | Address on File | Contingent | USDT: 180.80852 |
| 6c784ef4-d4b4-4b6b-addf-7dfedcf9aac7 | Address on File | Contingent | DOGE: 2500 |
| d186ca36-a5f8-4411-b78f-b7330e265acc | Address on File | Contingent | ARK: 367.1114019, BTC: 0.00275236, ETH: 0.00002502, ETHW: 0.00002502, NEO: 0.22452249, USDT: 0.10921542 |
| 2d53030a-337b-49fc-b615-c7fa755466e0 | Address on File | Contingent | BTC: 0.00344039, NXT: 60, XRP: 200 |
| 1012947b-41d7-4a2b-99f4-90967e8f816a | Address on File | Contingent | BCH: 0.00000372, BTC: 0.00000372, ETH: 0.09637888, ETHW: 0.09637888, STRAX: 5.13952758 |
| f790721f-5de9-4258-94c2-85c3932014a9 | Address on File | Contingent | BTC: 0.00652995, USDT: 0.00315454 |
| ba37bab1-41b0-4615-b423-ae0411e63d6c | Address on File | Contingent | BTC: 0.00649144, PAY: 100 |
| 77205a2f-8340-4650-a9a1-9a65ae424a0a | Address on File | Contingent | BTC: 0.0065293, USDT: 0.00008395 |
| 37193dae-3d5b-49b1-805a-a9b508955d54 | Address on File | Contingent | ADA: 325, BTC: 0.00000361, XLM: 600, XRP: 20 |
| b4c9d780-ee28-49f0-abb4-ac1155527a8e | Address on File | Contingent | BTC: 0.00652915 |
| c2335edf-ca10-41ed-9230-3f23274ce961 | Address on File | Contingent | BTC: 0.00009123, DOGE: 2463.409554, LTC: 0.00000546 |
| 36fc57c1-bc84-48c3-b1d0-6f49350e3d26 | Address on File | Contingent | BTC: 0.00652798 |
| c27997ec-3613-443b-b6e4-9a531693c18b | Address on File | Contingent | BTC: 0.00650305, NEO: 0.075 |
| 7c20a4f3-2bdb-49de-9b98-66dcebaf8519 | Address on File | Contingent | BTC: 0.00616194, XVG: 5348.525469 |
| cfee6b14-7292-4aa3-8cc5-ec2727037c74 | Address on File | Contingent | BTC: 0.0062557, THC: 3434.917355 |
| 1738f5fc-1cd6-437c-95b5-c77eeffd549d | Address on File | Contingent | BTC: 0.00651018, LBC: 52.55344118 |
| bcb0f476-0217-4551-91b7-79c886ad8b7f | Address on File | Contingent | BTC: 0.00586224, OMG: 0.9975, XRP: 41.09768557 |
| b94d7845-3435-44a4-b5c6-e3abd4b489ff | Address on File | Contingent | BTC: 0.00000015, XRP: 422.9892495 |
| 5c85ab50-1e18-4212-96bf-6ff50719f5be | Address on File | Contingent | BTC: 0.00652568 |
| 8d719251-9825-4b81-a230-9e179bf98298 | Address on File | Contingent | BTC: 0.00000037, SNT: 7490.831324 |
| 2f64c92b-dbcb-4f86-b8d0-7ccb2294309b | Address on File | Contingent | ADA: 276.3701291, MEME: 9.75543847, SPHR: 10.19415715, XLM: 869, XVG: 867 |
| 462bdaec-16b5-43b3-a6c7-bd595c9e5973 | Address on File | Contingent | ARK: 58.24723537, BTC: 0.00000009, NEO: 18 |
| 66b7e90c-a9f8-47ad-be49-e7b9655c6281 | Address on File | Contingent | BCH: 0.00003626, NEO: 0.00000287, XLM: 2025.338448 |
| 1b5e1629-5df0-4026-a18f-3c34ecac48be | Address on File | Contingent | BTC: 0.00034246, ETC: 8.03241884, GBYTE: 0.85074505, STRAX: 5, UBQ: 26, WINGS: 5, ZEC: 0.37254644, ZEN: 0.009824 |
| c85ffa72-d9cb-4694-9330-57f614590735 | Address on File | Contingent | NEO: 0.13374103, XRP: 420.0518148 |
| 5832de17-6c40-416e-8ca0-1740990d1104 | Address on File | Contingent | USDT: 180.5360611 |
| 9ce4e0ad-797b-4139-9d6e-7d9f39886a7f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.09766047, ETHW: 0.09766047, USDT: 0.00020134 |
| 718b5cc5-6a4e-4768-9735-a41f72448811 | Address on File | Contingent | BTC: 0.00652419 |
| 98d9c6ae-cf7a-4bd3-90d5-9b91ce496774 | Address on File | Contingent | BTC: 0.00002568, OMG: 74.80081237, VIA: 131.4800109, XLM: 1250 |
| b0596659-1ed8-4f64-bf7a-5b4dfc3ff9e5 | Address on File | Contingent | BAT: 10, XEM: 190.4297468, XRP: 403.7953085 |
| a825f767-e4a5-42bd-bd0f-600228b361cb | Address on File | Contingent | BTC: 0.00652249 |
| 1c321957-0c0e-49f6-a5d3-d342365d63ad | Address on File | Contingent | DOGE: 2000, ETH: 0.00186984, ETHW: 0.01633508, IGNIS: 7.5, RDD: 6000, XLM: 335.7592061, XMY: 169.55404 |
| 70380471-fc54-41f2-bbac-4f4a1382eb10 | Address on File | Contingent | BCH: 1, XLM: 780.00078 |
| af71772c-3465-4c4d-b5e4-09379aa35aa4 | Address on File | Contingent | ADA: 83.53794515, BAT: 145.4673136, BTC: 0.00000689, DGB: 670.7507447, GLM: 13.94935118, LSK: 0.96142709, NEO: 0.17316995, OMG: 11.09591239, SC: 748.2782391, SIGNA: 396.1473031, USDT: 0.00071479, XRP: 222.2339208, XVG: 314.8142117 |
| 8e2101d5-e4f9-4fba-a001-ae58dc8b68dd | Address on File | Contingent | ADA: 158.0545775, BTC: 0.0000763, DGB: 2801.441805, ETC: 1.5913761, RDD: 1194.610778, RLC: 35.5530474, SC: 918.5082873, XRP: 14.63387234, XVG: 0.02307692 |
| 600133ce-facd-40ea-8058-c899269a905f | Address on File | Contingent | BTC: 0.00652114 |
| bd23e5e1-7288-4ea6-9cd5-a6f3301c21a6 | Address on File | Contingent | XRP: 422.6643527 |
| f679c97a-ee71-4099-b69a-492e48dd44fe | Address on File | Contingent | ADA: 478.6705059, BTC: 0.00000006, SC: 1671.216659 |
| 4b1a9603-f985-4ea2-9b7e-55ec6790ad22 | Address on File | Contingent | ADA: 103.9495623, BTC: 0.00449542, DGB: 921.9038817, XEM: 70.00982594, XRP: 20 |
| 5a3a0df7-a259-4635-950e-959696daeb0a | Address on File | Contingent | BTC: 0.0049924, USDT: 42.23082715 |
| 5ab43ba4-47b5-4a98-8f1a-1c3e54c50f2d | Address on File | Contingent | BTS: 2290.179059, POLY: 906.5943592 |
| a752d6d4-6658-4559-93ac-bb8095cb130a | Address on File | Contingent | BTC: 0.00651769 |
| 49b2e056-6b34-448a-8209-eadf10ea322e | Address on File | Contingent | BTC: 0.00001381, POWR: 1121.51091, USDT: 0.00395935 |
| 88cb2170-1882-42e7-bca6-eb93bc957f4b | Address on File | Contingent | ADA: 494.3753183 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe401993-baf4-41af-9ba6-84166e4fc1e8 | Address on File | Contingent | BTC: 0.00329182, DOGE: 659.9077778, HIVE: 9.87578227, STEEM: 9.87578227, VTC: 1.38604967, XLM: 127.6119403, XRP: 57.05114928 |
| 17a86799-4f6c-4df1-8e16-f021a72a4ea5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2493.543621 |
| 1ab680f4-1960-4ff3-9414-d2566cc95438 | Address on File | Contingent | ANT: 5.81500126, BCH: 0.00000097, BTC: 0.00000097, DCR: 0.13605357, ETH: 0.05486078, ETHW: 0.05486078, GLM: 31.90997487, LTC: 0.18481441, SYS: 30.47205016, VTC: 6.83912112, XRP: 81.44169875 |
| fec3f72d-9201-44e8-9d7c-4b622b8e9c04 | Address on File | Contingent | BTC: 0.00000002, ETC: 9.86973906, PAY: 1, UBQ: 1 |
| adf571ed-1fe6-49ec-a440-e732213dae17 | Address on File | Contingent | BTC: 0.00651326, USDT: 0.00016084 |
| 90c71c8a-2dde-4410-b5a7-3ab012639fbf | Address on File | Contingent | BTC: 0.0064188, ZEC: 0.07880055 |
| 7a7a36b8-96bd-4c37-97c8-213aef270ad6 | Address on File | Contingent | ADA: 400, LSK: 4, NEO: 1.04061831, XRP: 50 |
| cb849229-8b09-4422-86bc-f08e8cc407de | Address on File | Contingent | BTC: 0.00574007, XRP: 50 |
| 3a42ee9c-0ae3-453a-96fa-a02e3e449d30 | Address on File | Contingent | BTC: 0.00651121 |
| b5fea5e1-f2c6-4a64-a339-9aeea550a161 | Address on File | Contingent | LSK: 50, NEO: 15.01 |
| fae1aff0-dab6-4539-ac44-2bdf46b6c40c | Address on File | Contingent | ETH: 0.09742582, ETHW: 0.11367951 |
| 6f93256a-8fa3-43fd-bbc4-20de8070dbc2 | Address on File | Contingent | BTC: 0.00650962 |
| f79e60bd-a9d3-4823-af97-af79d712f98d | Address on File | Contingent | BTC: 0.0065085 |
| 13c2b457-973a-4684-b2c8-efb776e9d91a | Address on File | Contingent | BTC: 0.00000009, TRX: 2639.482256 |
| 4daf6a83-c3fe-4ee5-80a8-8c2420283a77 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00650792 |
| 0d769303-7723-471b-906a-0b6f6107c6ca | Address on File | Contingent | BTC: 0.00650778 |
| 6942810c-98ca-4ca7-83d9-722d99bdea4b | Address on File | Contingent | BTC: 0.00001751, NEO: 19.67206245, USDT: 0.0026028 |
| b629e527-f1bc-4eef-802c-240263921e83 | Address on File | Contingent | DOGE: 992.5, LBC: 0.54853907, NEO: 0.97640511, STRAX: 0.00811558, USDT: 99.34131467, XLM: 0.34245596 |
| d4d4f1ed-969b-4333-9eb0-519b4e71b30a | Address on File | Contingent | BCH: 0.01418498, BTC: 0.00000003, ETH: 0.07536177, ETHW: 0.07536177, XRP: 91.75320361 |
| 3bb0747b-6015-4654-954d-40aae945dca6 | Address on File | Contingent | BCH: 0.00023923, BTC: 0.00642017, STRAX: 5 |
| a3209882-eb3b-45f9-a022-f595f8b62be9 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00650357, KMD: 0.2268753, XVG: 13.063165 |
| 638da2d4-984f-4e9f-bbe6-88d7d32f8874 | Address on File | Contingent | BCH: 0.00646341, BTC: 0.00646341, XLM: 5.04146484 |
| 2ef31f1a-6480-4b3b-9777-18acd8b20d61 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 2000, XRP: 82.87362562 |
| a3c5586f-069e-472c-943e-592bec5c7b91 | Address on File | Contingent | BCH: 0.00000658, BTC: 0.00000658, ETH: 0.09726992, ETHW: 0.09726992 |
| 63a836bd-9cee-478c-8055-0259ecb5f693 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0065049 |
| 3838b9c2-913e-4a85-bd90-8b9927a98822 | Address on File | Contingent | BCH: 0.00012263, BTC: 0.00650433 |
| 30163d71-d4eb-4808-8493-964db4561e88 | Address on File | Contingent | BTC: 0.00650462 |
| ea609858-9ec4-4ee9-9d34-83818d51ea3d | Address on File | Contingent | BTC: 0.00605249, BTS: 1460 |
| 5b887193-26dc-4077-ad24-9250176ac8f4 | Address on File | Contingent | BTC: 0.00636034, VTC: 34.69814063, XRP: 0.00069349 |
| 762f1867-b8f2-4cd1-8ae7-2ab897f1ce07 | Address on File | Contingent | ETH: 0.09727277, ETHW: 0.1141249, GAME: 8.60417689 |
| c8fcc897-9719-4361-92f6-8c1a58ff4686 | Address on File | Contingent | NEO: 14.49755728, STRAX: 100 |
| dba03b89-ad2f-454d-a678-2770c0701cac | Address on File | Contingent | POWR: 912.6250652, ZEC: 1.01433895 |
| bc447b17-0913-4632-87f6-1b0ed50f160a | Address on File | Contingent | BCH: 0.00097503, BTC: 0.0000554, XLM: 2000 |
| 18fa8891-8502-415e-a7f6-c67273a6cdd3 | Address on File | Contingent | WAVES: 89.69498891, XEM: 1022.15739 |
| d8eaa113-c941-4314-94c1-106e618acb7f | Address on File | Contingent | ETH: 0.09730846, ETHW: 0.11415295 |
| 6adc66bf-e547-4bb3-82b5-81e2295b7f75 | Address on File | Contingent | BTC: 0.00650214 |
| 8b7c87da-c865-423c-8c93-8f2fa47c3c08 | Address on File | Contingent | BTC: 0.00617304, NEO: 0.9975 |
| 0f273206-56ac-4997-8c76-53d541d0b876 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083, ETH: 0.0973106, ETHW: 0.0973106 |
| 70f41002-6726-4265-983b-4e6392843b01 | Address on File | Contingent | BTC: 0.00650166 |
| e9bc6280-f0e2-4e1a-9beb-f76fe5b37a22 | Address on File | Contingent | BTC: 0.00637902, XLM: 38.05374205 |
| 7bba8b00-5d23-449a-ab10-7ea958445367 | Address on File | Contingent | BTC: 0.00008699, LTC: 2.28922993, USDT: 0.00993583 |
| 032835f4-09ab-44ac-9f19-5419fc70bf1e | Address on File | Contingent | BTC: 0.00564091, LTC: 0.24815426, NEO: 0.5 |
| cb4aa081-b672-409b-aaf1-672ea0c9557c | Address on File | Contingent | BTC: 0.00650116 |
| 0ab89208-89a3-4496-9005-b67bfc43ccb4 | Address on File | Contingent | ETH: 0.0973106, ETHW: 0.0973106 |
| 2edd8940-1a80-4630-b4be-b3c5219267d9 | Address on File | Contingent | ETH: 0.0973106, ETHW: 0.0973106 |
| 75c3c440-1d5b-46a6-a758-9f23b583174f | Address on File | Contingent | ETH: 0.0973106, ETHW: 0.0973106 |
| af65a0d8-e3ad-4138-a5f7-f6a73b268a4d | Address on File | Contingent | ETH: 0.0973106, ETHW: 0.0973106 |
| c5216c47-0ef6-4380-a33a-8138f4a5cea9 | Address on File | Contingent | ETH: 0.0973106, ETHW: 0.0973106 |
| 90bc39e5-f50c-4620-9ce2-9fbfa95552ef | Address on File | Contingent | BTC: 0.00650049 |
| 6cbc3ed8-b140-4ed9-94e5-6a0622eb8a11 | Address on File | Contingent | ETH: 0.09728923, ETHW: 0.10591857 |
| f0484959-078f-49ec-8532-cfa91bc83bf1 | Address on File | Contingent | BTC: 0.0065, USDT: 0.00021015 |
| 4a1bc3cf-6751-45b9-9fa5-5183d121ba67 | Address on File | Contingent | BTC: 0.00649975 |
| 5c4415af-1579-49c0-8175-9245b0d6ee81 | Address on File | Contingent | ETH: 0.09728908, ETHW: 0.09728908 |
| 42082c12-362c-477b-b7c3-65ec384a8ec5 | Address on File | Contingent | BCH: 0.00184111, BTC: 0.00340198, XLM: 1.43606723, XRP: 199.99 |
| 9dd3990f-9837-4545-8f97-9d68fa7da2b1 | Address on File | Contingent | USDT: 179.8345272 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef0670f6-9380-42d5-939a-487584c4e551 | Address on File | Contingent | BTC: 0.00649871 |
| 8228a6b2-15e0-4ea1-a10f-44bd2533d5bb | Address on File | Contingent | SC: 51577.74391 |
| 7bd92d16-4c04-4b36-b119-31fb15bf8f64 | Address on File | Contingent | ADA: 295.775632, DGB: 6668.431264, SC: 5381.136136 |
| 5b514d96-1de7-4c94-af01-f59925acf6d8 | Address on File | Contingent | BTC: 0.00000324, ETH: 0.09720105, ETHW: 0.09720105, USDT: 0.00000022 |
| 7eb362e9-30f1-4ea1-97ca-bd4b79ea662d | Address on File | Contingent | BTC: 0.00649616, USDT: 0.02146518 |
| 2942d2a4-6920-4979-820a-753cc3a56c89 | Address on File | Contingent | ADA: 492.7922711, BTC: 0.00000018, USDT: 0.00053138 |
| 31c40c98-17b9-4aec-a804-3ecc605ebdd9 | Address on File | Contingent | ADA: 483.4684693, BTC: 0.0000001, XVG: 1794.76493 |
| 6a982854-c7bf-4cd1-b75c-392d531f8323 | Address on File | Contingent | BTC: 0.00613609, NAV: 85.1768769, NXS: 93.61149626 |
| 53a320d5-18a2-4561-b441-3e2b2ad619da | Address on File | Contingent | BTC: 0.00649444 |
| bcf43297-24c3-4bb0-9073-fe946e1bd4f7 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000006, SC: 35915, UBQ: 99.998, XRP: 121.972018 |
| 810a9ddc-c40f-46b8-af40-8a46d4c1bf9b | Address on File | Contingent | BTC: 0.00000493, ETH: 0.09711688, ETHW: 0.09711688 |
| 70c739f5-215c-4ac4-968e-d35b4df3baf7 | Address on File | Contingent | BTC: 0.00628782, GAME: 3.68, RDD: 13850, XRP: 0.2572925 |
| de615311-f304-4958-83b4-02c06c64b1e0 | Address on File | Contingent | BTC: 0.00649232 |
| 35187506-a292-426b-8ac4-fd011ab5f860 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00624343, OMG: 8 |
| f47b5199-37f8-4dd4-b417-1cc53597ad25 | Address on File | Contingent | BTC: 0.00649066 |
| 83c86486-09b2-49f6-9a11-b719d3e7e0cd | Address on File | Contingent | ETH: 0.09715353, ETHW: 0.09715353 |
| b97bd5b9-9e38-4134-a413-008b6a64b9db | Address on File | Contingent | ETH: 0.09715353, ETHW: 0.09715353 |
| e76c722e-21e8-46e4-8504-fb9de47bbde5 | Address on File | Contingent | BTC: 0.00648841, UBQ: 2.03072407 |
| fa50369a-d15e-4461-b3ba-340ba1903408 | Address on File | Contingent | BTC: 0.00428327, XRP: 143.0474708 |
| 46695826-018d-4b26-9773-299d8c084ecd | Address on File | Contingent | BTC: 0.00649003 |
| c62e58a2-b2ed-4959-9da3-cf8567a4fbc1 | Address on File | Contingent | BCH: 0.001, DOGE: 2476.946318, UBQ: 14.75100578 |
| 05abda7d-6cc1-48af-bc96-698f4797d749 | Address on File | Contingent | ADA: 237.2632277, BTC: 0.00290079, XEM: 80, XLM: 115.1223492 |
| 1757cf94-8242-416d-b582-effe69f3b126 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 24823e40-7bf7-4df1-b8a1-3ed5762674a5 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 32598436-c332-4ca7-9b39-b746e88bccb2 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 47703758-79e2-422b-86c5-ef99e487f41d | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 5491eb7b-6263-48c5-a8b2-5ab44dc577de | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 62ca3334-9ef5-4c6c-b69a-829c2dbbcf64 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 6a790f66-94b6-4786-b3c3-7dff7f69ba3a | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 819b07a7-638f-43c4-a17d-30491957de72 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 8bc855bf-20fe-4a20-8a7f-7d8d68b5cdf4 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| a3a1f621-11c8-4a0f-9599-869d760cdb56 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| b970a3f3-1def-4ce2-94a1-4e2ac0426f75 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| bc041b6c-698a-429a-8d17-cf33a438a585 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| bf00a84e-fdad-4a4f-8333-fe0c2a53ee22 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| c8d39eb2-a1db-44f2-9c61-037695f3cd4f | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| cd0a359f-eb06-458b-a24f-8889618769d1 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| d4f4731c-db51-4c26-ab07-8c69121ef216 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| e596c9b9-8489-4424-ac55-f7de45542e80 | Address on File | Contingent | ETH: 0.09712579, ETHW: 0.11 |
| 9f1a32dd-9a76-4906-a059-e00afe9c445d | Address on File | Contingent | ARDR: 356.8746575, BTC: 0.00268439, LTC: 0.9975 |
| 91f971d0-a907-49a2-bb5e-c069351f70b7 | Address on File | Contingent | BAT: 20, BTC: 0.00613801, NEO: 0.59704523 |
| 4d3c56f5-0a3e-40aa-a45d-a45863229d34 | Address on File | Contingent | ADA: 125.4953345, BAT: 81.93133651, BTC: 0.00000004, ETH: 0.04465134, ETHW: 0.04465134, LSK: 3.99, SC: 1228.831614, XRP: 59.98, XVG: 231.8513514 |
| f848fcf8-e5dc-4c82-959b-c9d1f49f7a56 | Address on File | Contingent | ADA: 145.6288207, BCH: 0.00567683, BTC: 0.00023919, ENG: 1.81100218, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 84.57573891, KMD: 1.32495256, LSK: 0.475, NAV: 3.69444444, NEO: 10.3515063, NXT: 25.99555869, OK: 33.25, SLS: 5.36258051, STRAX: 0.75625474, THC: 44.57104558, USD: 0.00000001, USDT: 1.00000001, XTZ: 0.24565 |
| b080b6a1-f138-482f-84d1-55cd02f68d6d | Address on File | Contingent | SC: 51494.9239 |
| 41459ffa-bba4-4203-81d5-071c3047ce39 | Address on File | Contingent | ADA: 50, ETH: 0.08722167, ETHW: 0.1039007, LTC: 0.00000546 |
| 7cf33c80-2efc-4d7c-bc5d-92bddc66a829 | Address on File | Contingent | ARDR: 0.97698399, ETH: 0.09072037, ETHW: 0.10756008, IGNIS: 0.488492, NXT: 0.97698399, XLM: 131.0988963 |
| 2c9521e6-e818-456f-b1a2-62ca29849755 | Address on File | Contingent | ADA: 13.47340127, BTC: 0.00115081, XLM: 1601.178184 |
| e08029c2-fa84-4551-afdd-b8ed56a58912 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00648564 |
| b79fb2d7-1188-413c-9649-4c207c3ae01d | Address on File | Contingent | GLM: 148.0368457, NEO: 16.15099313 |
| 463b6b48-9330-436c-8879-6297dad7b17f | Address on File | Contingent | BCH: 0.01562281, BTC: 0.00488843, XRP: 99.36939873 |
| d202df4c-7368-49c9-b26c-9f36e299b31b | Address on File | Contingent | BCH: 0.06302048, BTC: 0.00128794, DASH: 0.0178056, ETH: 0.05452946, ETHW: 0.05452946, LTC: 0.38632093, XRP: 12.35 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dafb960-c54b-4334-bf39-5b9885d5c07c | Address on File | Contingent | BTC: 0.00648323 |
| e9007e47-c4c6-4c60-b1bf-8dbc46b97dac | Address on File | Contingent | BCH: 0.0031875, BTC: 0.0031875, DGB: 150, EMC2: 59.07812471, ETH: 0.025, ETHW: 0.025, KMD: 1, LTC: 0.25, XDN: 2000, XLM: 3.73204633, XRP: 51.17113446, XVG: 500 |
| 7d926216-5394-4a3d-a637-cb3989f6f84d | Address on File | Contingent | BCH: 0.00644093, BTC: 0.00644093, XLM: 5.02393042 |
| 8d73c8d6-ae33-4582-97b7-9aa9d68d802b | Address on File | Contingent | BTC: 0.00647165, USDT: 0.29405574 |
| d399fac8-f6dd-4fd5-95f3-f581e53e1b2b | Address on File | Contingent | PART: 7, RLC: 95.84535911, SNT: 528.6913847, STEEM: 11.38133373 |
| 1fc4a5b2-2824-443c-ad41-db65bcf88c5b | Address on File | Contingent | PTOY: 196.1538462, XEM: 517.9127726, XRP: 375.7396108 |
| 48f0d18e-9c67-4760-a53e-eaee4f80b16f | Address on File | Contingent | LTC: 0.391, XLM: 1671.87525 |
| 2ead52dc-cf5e-4501-b49d-2e7f357b68b5 | Address on File | Contingent | BCH: 0.00090899, BTC: 0.00608793, NEO: 1.02634668, XVG: 750 |
| 0108bc3a-8fbb-46ed-8d3c-f509dfb87ae7 | Address on File | Contingent | BCH: 0.00000038, DOGE: 2480.163091 |
| 1928d3b6-4dde-4699-9f8e-0032cee2558d | Address on File | Contingent | SC: 51442.50655 |
| 32ba46f2-7fbd-4959-8ef7-7e49e3a7fddd | Address on File | Contingent | ETH: 0.09700792, ETHW: 0.09700792 |
| 210f22f4-3a7a-4dea-8d53-692d6456cc3c | Address on File | Contingent | XRP: 420.0684294 |
| aa80a74b-e173-4eda-af73-d01318f8b9e7 | Address on File | Contingent | BTC: 0.00648037 |
| dde2ebc6-18ba-44f2-9f9b-dea883d1397a | Address on File | Contingent | ETH: 0.097, ETHW: 0.097 |
| f4cf6449-cb1e-4376-b3fe-761dbcb527fa | Address on File | Contingent | BTC: 0.00647069, XLM: 2.73723333 |
| 2028ab77-d0e5-4e75-92b3-30fdc72c9222 | Address on File | Contingent | ADA: 362.3359308, BTC: 0.00000006, EMC2: 140, LTC: 0.33, USDT: 0.00089176, XRP: 44.19988872, XVG: 732.44987 |
| 710cf904-2fe3-4a66-af80-6683c7167b99 | Address on File | Contingent | MYST: 750 |
| d17ae976-e69e-4b7d-b6a6-9badfcb75a4d | Address on File | Contingent | BTC: 0.00647917 |
| fd3db2ab-6f1b-4dd3-994b-ff97b88496d8 | Address on File | Contingent | ADA: 491.525398 |
| 3b8ecdbc-3cbb-4436-abd2-223a1f789f50 | Address on File | Contingent | ETH: 0.0969745, ETHW: 0.0969745 |
| c308ab13-619a-4a5b-aeff-4cb98b1a6cd3 | Address on File | Contingent | XLM: 2010.859931 |
| eb54854f-5a7e-4232-b831-2be8536b3dba | Address on File | Contingent | BTC: 0.00647822 |
| 7c875ba0-5bbb-415f-83e3-ea5a03d5ba17 | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, XRP: 419.8804029 |
| 4ee2be49-c140-4caa-a7b1-aa7f3a722022 | Address on File | Contingent | BTC: 0.00493475, XRP: 100 |
| 69042596-e0af-4bd7-9a0f-4de9977744f2 | Address on File | Contingent | BCH: 0.00643536, BTC: 0.00643536, XLM: 5.01958581 |
| fd7769b7-37ad-4004-9c06-0305e161813a | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00647711 |
| c6ea3ca6-4536-4bb8-89d0-71a6c1c544e8 | Address on File | Contingent | BTC: 0.00647685 |
| 8e1878c5-2ab2-4b54-9bcb-d9a071e9430a | Address on File | Contingent | SYS: 1485.762486 |
| 3d9972e4-94df-45fd-9733-64f7ca49bac7 | Address on File | Contingent | BTC: 0.00647572, ETH: 0.000006, ETHW: 0.000006 |
| ad2a7451-9f23-4663-a71b-46c7bad191b2 | Address on File | Contingent | BAT: 100, BTC: 0.00000007, DASH: 0.64492358, NEO: 1, OMG: 21.10426655, XRP: 20, ZEN: 12 |
| b138da0a-7691-4180-99cd-b241f7cba61f | Address on File | Contingent | ETH: 0.09693219, ETHW: 0.09693219 |
| 1136c695-a0ae-4ed1-a4c6-7152435983b2 | Address on File | Contingent | DOGE: 2477.440252 |
| 577df87a-370c-434e-aca4-b45b40199df6 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00194872, GBYTE: 0.1, LSK: 10, LTC: 0.2, QTUM: 2.7177619, SNT: 176.6789925, STORJ: 10.19793304, WAVES: 7.04216156, WINGS: 30, XLM: 804.6049764, ZEC: 0.06888528 |
| e9920295-4555-404b-9c4d-a4841ee22c25 | Address on File | Contingent | ADA: 0.00681818, BTC: 0.00003315, BTS: 0.1671, DOGE: 0.793469, ETH: 0.00061954, ETHW: 0.00061954, GBYTE: 0.00000576, OMG: 0.0127, PAY: 0.2724, QRL: 1852.469089, SC: 0.3871293, SNT: 0.5553, STORJ: 0.672, USDT: 0.00117799 |
| 8cf99920-7bf0-4e91-84f8-567d5298b684 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000056, ETHW: 0.00000056, NMR: 8.59107641, STORJ: 203.3908621 |
| f0239b24-f158-4441-b032-ea49fa388fe2 | Address on File | Contingent | BTC: 0.00612837, STRAX: 20 |
| 32813c3c-de20-4a5d-9bfb-d72e6fdbafcb | Address on File | Contingent | BCH: 0.00000004, ETH: 0.09685113, ETHW: 0.11370399 |
| d487f9e5-8273-4b9f-8556-b041fdc86f78 | Address on File | Contingent | NEO: 16.00384667, SC: 9459.581806 |
| 71c57c7d-2461-4a24-8d3d-904d0cc50623 | Address on File | Contingent | ADA: 374.3992088, XRP: 99.57662296 |
| 24b8e8b5-c7d6-47f4-ad6a-b572012caf3f | Address on File | Contingent | ADA: 355.5330478, XLM: 64.35548226, XRP: 100.0109862, XVG: 500 |
| ed2b4608-c1fc-4a4b-9ecc-806d35be01ca | Address on File | Contingent | DOGE: 2471.315178, XVG: 182.0458343 |
| 9dbf62f7-160b-4c4c-ba35-1fefefa5b045 | Address on File | Contingent | BTC: 0.00647046 |
| 6545c34f-b440-4f1f-83a0-72c14c2954ef | Address on File | Contingent | BCH: 0.0000009, ETH: 0.09683271, ETHW: 0.11368205 |
| a3bc266c-b036-4b49-9062-41d5e20dbfdf | Address on File | Contingent | DOGE: 2475.768955 |
| c555e099-0944-4b97-a0ed-286285357c32 | Address on File | Contingent | BTC: 0.00000014, ETC: 9.80339063 |
| 93de5875-501b-467a-abbd-d0c84cba7579 | Address on File | Contingent | ETH: 0.09680237, ETHW: 0.10967658 |
| 7cc32704-2c73-4cbe-8ec6-9558642de9d9 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059, NEO: 19.60199582, USDT: 0.00221072 |
| 6064de93-c9eb-4e10-b17a-481022c1d433 | Address on File | Contingent | BTC: 0.00000022, HIVE: 83.50572714, SC: 37705.14147, STEEM: 83.50572714 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c709d92-8104-4824-a315-25cb4b66deb0 | Address on File | Contingent | BTC: 0.00000019, CRW: 86.95512355, XRP: 417.3859174 |
| 64337187-1e25-44ec-bfdb-3279c84b5bd5 | Address on File | Contingent | BTC: 0.00646612 |
| 312fe218-340e-4b5d-a723-b71338dec3f4 | Address on File | Contingent | ETH: 0.00139676, ETHW: 0.00139676, STORJ: 575 |
| 81c9e834-be78-495a-8095-fc3bbbb48031 | Address on File | Contingent | BTC: 0.00613676, NEO: 0.9975 |
| 82f34c10-0099-49b5-80cb-bbf8b931a265 | Address on File | Contingent | BTC: 0.00001038, CELO: 352.3285198, USDT: 0.00000008 |
| ca563dcd-2a0c-4a19-93d9-a7a2edaa057a | Address on File | Contingent | BCH: 0.00299214, BTC: 0.00207251, NMR: 8.92316788 |
| 597bd8c0-338c-477e-b0b5-9894ce0d15c7 | Address on File | Contingent | BTC: 0.00514582, NEO: 4 |
| faf23896-faaa-425e-acb5-95b0fe841890 | Address on File | Contingent | ADX: 8, ARK: 4.45851078, BCH: 0.00000008, BTC: 0.00000007, DGB: 1637.746323, ETH: 0.07797444, ETHW: 0.07797444, SIGNA: 100, XMY: 1000, XRP: 42.39084788, XVG: 500 |
| 58a97aff-490d-4b68-9931-0e309999a376 | Address on File | Contingent | BTC: 0.00558506, LTC: 0.299808, USDT: 0.00010857, ZEC: 0.0332714 |
| 4b2db517-30f6-4e99-a65d-6017de6a876e | Address on File | Contingent | ADA: 76.58444896, DGB: 2000, DOGE: 1000, SC: 1000, XRP: 138.7093456 |
| 24a719e6-f549-43ac-b4f0-c883398f653c | Address on File | Contingent | BTC: 0.00000002, DOGE: 2473.545735, USDT: 0.00003237 |
| c8e7e741-411b-47fd-a318-615c2bb868ea | Address on File | Contingent | BTC: 0.00646326 |
| fe26cdb5-9b1b-4cf9-986f-2a6c7eda821e | Address on File | Contingent | BCH: 0.00347396, BTC: 0.00347396, XLM: 2.7096915, ZEN: 10.33891566 |
| 37cee804-ea11-4db9-9a76-80b8db409662 | Address on File | Contingent | DOGE: 1696.148601, ETC: 3, OK: 10, PTOY: 10.76365735, RDD: 3000 |
| 3b9db9b6-ec90-4f29-8df0-5d1a40f21e98 | Address on File | Contingent | ETH: 0.0967165, ETHW: 0.10959071 |
| 50794d05-11ad-4df7-8231-2c78ec7f334e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00646187 |
| 85c563c7-be09-4acf-90a0-1d9dea2f988d | Address on File | Contingent | ETH: 0.0822547, ETHW: 0.09910675, XRP: 62.56271952 |
| 36b07afd-d16c-4ada-a120-e121289d4e02 | Address on File | Contingent | BTC: 0.00077032, XRP: 368.87 |
| 09928b3f-3e64-4606-9e2e-e6a1eb336f9a | Address on File | Contingent | ETH: 0.09668999, ETHW: 0.1135419 |
| eaf7960b-0581-431c-84f2-79e43d4aeba0 | Address on File | Contingent | BCH: 0.00000579, BTC: 0.00000259, LTC: 0.00000546, QRL: 1872.657445 |
| 981e2c57-887a-4314-bd45-a444c1eb655e | Address on File | Contingent | BTC: 0.0064594 |
| 03060db8-ba17-41ca-824a-a32f196d66ad | Address on File | Contingent | BTC: 0.00511173, ETC: 2, LTC: 0.01 |
| 39cb4e2e-de39-4e9b-b713-11727396f127 | Address on File | Contingent | LTC: 2.30500134 |
| c98e6bcb-da6b-4723-b2e9-436ad266fd1e | Address on File | Contingent | BTC: 0.00645841 |
| 02050645-36b4-4768-97d8-3de85abfb915 | Address on File | Contingent | BTC: 0.00645809 |
| cdcf63b3-41fc-47ec-928b-0bcd56491e71 | Address on File | Contingent | BCH: 0.01206121, BTC: 0.00640973 |
| 4dc02e7c-8e53-46f1-9896-ec80324adfb7 | Address on File | Contingent | BTC: 0.00587278, ETC: 0.48330617, GEO: 5.10060204, LTC: 0.06441797, SYS: 18.99671053 |
| 6f7a2d94-6a82-4b9e-9369-ce8d27b6dc1b | Address on File | Contingent | BTC: 0.00645733 |
| ffcd26c1-abe4-45f4-8aca-b91ed589e8ed | Address on File | Contingent | BLK: 301.8690637, XRP: 410.7263991 |
| 22d77565-5f80-4074-8d3a-90355d95654c | Address on File | Contingent | ARDR: 208.9355106, ARK: 11.97165902, BCH: 0.00000005, BTC: 0.00000005, DGB: 123.0107527, GLM: 12.59849553, NEO: 6.25164151, RDD: 550, SC: 1427.495861, STRAX: 4.1028013, WAVES: 2.8083805, XRP: 202.4235985 |
| c046063d-e911-4e72-aaed-374e8e3b169f | Address on File | Contingent | BCH: 0.00000019, XRP: 418.5044989 |
| 4c5a5bbb-fa52-444b-b4c1-64424b4c9302 | Address on File | Contingent | BTC: 0.00645646 |
| f36d98f2-545a-4c78-abee-af1949df2bc5 | Address on File | Contingent | BTC: 0.00454487, ETH: 0.00069133, ETHW: 0.00069133, GRS: 146.8664659, USDT: 0.00464188 |
| dd7556c4-f6dc-47d5-a520-0abe56c090f5 | Address on File | Contingent | ADA: 112.3285512, BTC: 0.00062103, DOGE: 1000, ETH: 0.00000145, ETHW: 0.00000145, MANA: 100, RDD: 530.5851064, SC: 178.3083218, XVG: 100 |
| 641fb9ea-c55a-4f3b-ab36-7a83f63bf0af | Address on File | Contingent | BTC: 0.00507605, OMG: 10.15214699, SYS: 78.96881396, USDT: 19.95008725 |
| 9e232a86-7c76-4605-87ff-d8256641a745 | Address on File | Contingent | BTC: 0.00588013, LBC: 150.6487598, SNT: 300, XEM: 233.4097716 |
| 522da3e6-4b41-4f71-9a02-fed77578272c | Address on File | Contingent | BTC: 0.00550908, DGB: 1182.776127, EMC2: 106.8671015, NEO: 1.07217159, PART: 3.93902993, QRL: 34.43647001, THC: 139.0523691 |
| c8b9a63d-4fc4-4c36-a014-679f58d06a94 | Address on File | Contingent | BTC: 0.00645552 |
| e5d1fae2-f805-4b61-9039-b3fd11e56533 | Address on File | Contingent | BTC: 0.00645489 |
| 98922be8-26a9-4deb-986e-e8d6684b4771 | Address on File | Contingent | ADA: 342.1799235, EXP: 1.04590576, FIRO: 4.16682683, SC: 12722.97843, XVG: 1132.544689 |
| b8510f6b-b2b0-421a-b558-2ccc2bc8ecb9 | Address on File | Contingent | BTC: 0.00187201, DOGE: 1753.606225 |
| 956418c2-91b1-48cf-a66c-7a671d3a0aee | Address on File | Contingent | ARDR: 6.44916272, BTC: 0.00642884, GO: 0.00018404, LOOM: 1, NXS: 0.00036707, POLY: 0.87880815 |
| c0956203-14e2-4cf9-a242-578014aea5f5 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00645459 |
| cb46cda5-7761-4444-8811-f68893ecb9eb | Address on File | Contingent | BAT: 100, BCH: 0.1857237, GLM: 50, LBC: 50, NEO: 13.73940222 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9afda30-02de-41a8-a708-099feab3cecf | Address on File | Contingent | ADA: 127.8439822, BCH: 0.02887222, BTS: 100, HIVE: 80, MAID: 90, PAY: 36, STEEM: 80, STRAX: 16.5, XEM: 150, XLM: 130, XRP: 100 |
| 107a0cb2-b299-4b64-b1b8-2d093615c429 | Address on File | Contingent | BCH: 0.00007427, BTC: 0.00645281 |
| f2a30b70-70f1-46ec-9787-55dd7d4d1320 | Address on File | Contingent | BCH: 0.03885125, BTC: 0.00629652 |
| 6528c973-f881-4c4a-828c-6dd4fb817bed | Address on File | Contingent | ETH: 0.09655653, ETHW: 0.11340329 |
| 1f170cd9-ec59-45e0-a1cb-d884e2f0b070 | Address on File | Contingent | BCH: 0.00000221, BTC: 0.00645127 |
| 3114b571-e279-44f3-9d01-fa79518befc5 | Address on File | Contingent | BTC: 0.00642197, RDD: 2000 |
| b45b4dc3-d715-4bcb-9c60-5f0fa147774d | Address on File | Contingent | BTC: 0.00004392, DOGE: 2451.128458 |
| 34728161-e5b1-451d-aa89-e451408bfa8c | Address on File | Contingent | BCH: 0.00640727, BTC: 0.00640727, XLM: 4.99767559 |
| ea77e287-c163-4226-817c-7a34790d76d8 | Address on File | Contingent | ARK: 3.59417465, BTC: 0.00350598, LSK: 4, SC: 4370.938022, SNT: 192.1965318, XLM: 640.6561398 |
| 9d09cb55-c3c0-4a3f-b77f-c7025672aee1 | Address on File | Contingent | TRX: 2593.226221, XVG: 790 |
| 47becc1d-d0be-425e-84f2-f33f27750ba3 | Address on File | Contingent | BTC: 0.0042244, NEO: 1.5, POWR: 32, USDT: 0.00228502, XRP: 100 |
| 5c000958-c7be-43b3-bf90-0e9852b98119 | Address on File | Contingent | BTC: 0.00644765 |
| ddd05f28-c6f9-4f87-816b-09789a9a6240 | Address on File | Contingent | BTC: 0.00149588, DOGE: 1719.827586, GLM: 43.61227702, NXT: 98.86771633, SC: 647.7272727, XMY: 981.7913386, XVG: 335.2941177 |
| aec053b1-3ee1-456d-9e7b-df9305d6b667 | Address on File | Contingent | ADA: 489.0504876, BTC: 0.00000017 |
| 9594d544-8f15-4049-a14e-963e6dca8e7e | Address on File | Contingent | DOGE: 2368.331172, LTC: 0.05, XRP: 7.61102991 |
| a29ef54a-0bb8-4860-bf0c-aa2b62f76144 | Address on File | Contingent | ETH: 0.09340238, ETHW: 0.11025483, SC: 1630.815613 |
| 50717748-97df-4c84-899a-ee69b71f5c94 | Address on File | Contingent | BTC: 0.00644581 |
| 40f99f3a-22fc-472b-8e38-b25f4ea2897f | Address on File | Contingent | BTC: 0.00644578 |
| 2ced658d-31ee-42af-95f2-d37d20e58c0c | Address on File | Contingent | ETH: 0.09648338, ETHW: 0.09648338 |
| bad18973-33f8-4386-bd78-1a36104cd19a | Address on File | Contingent | BTC: 0.0000015, DGB: 20000, XVG: 10000 |
| c380e9eb-8dfd-42d2-9b4e-9303c1d5945c | Address on File | Contingent | ETHW: 0.00123538, XEM: 5683.565961 |
| 8fbce6b3-4507-4503-a3b2-c61e32ec797f | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000045, USDT: 0.00019617, WAVES: 108.1695629 |
| 54f6bf00-c31a-494e-ad15-ffeef0305801 | Address on File | Contingent | ADA: 235, BTC: 0.00002385, XEM: 105, XLM: 300, XRP: 145 |
| 098d2cbc-cce1-410c-b449-4dfd8a52540b | Address on File | Contingent | DOGE: 2465.871041 |
| 8d8b8e47-7e0e-41c8-8bda-3f397343590e | Address on File | Contingent | ETH: 0.09645747, ETHW: 0.09645747 |
| 4270de61-7c01-4aea-8a5e-885cac72ea0a | Address on File | Contingent | BTC: 0.00487492, LSK: 6.6044219, LTC: 0.1246875, XRP: 65.71146245 |
| 1578b306-348f-4d6d-91bb-ceb0bfdd3209 | Address on File | Contingent | ADA: 335.2752365, ARK: 200.8247936 |
| a0fe648b-ee21-41cc-be13-cbe3dcf388c3 | Address on File | Contingent | XLM: 2000 |
| 5713a532-1502-4021-9fc2-5ae192ca0f7e | Address on File | Contingent | ETH: 0.08775613, ETHW: 0.08775613, POWR: 100 |
| 1d9bbe59-34d1-4541-aad9-d64dd92c3771 | Address on File | Contingent | ADX: 34.39490486, BTC: 0.00000035, DGB: 2500, GAME: 36.36648905, LSK: 75.57542747, NAV: 40, PIVX: 98.56714465, XRP: 150 |
| 1bcb1ce9-692b-4089-a032-5d1ed1060eab | Address on File | Contingent | BTC: 0.00644188 |
| 1968006c-7704-4f75-b4da-3e2453633d8e | Address on File | Contingent | BTC: 0.00641761, XLM: 7.49220389 |
| b9be5661-016e-41f4-a448-efaafc051fa0 | Address on File | Contingent | BCH: 0.00001467, BTC: 0.00644159 |
| 0daeef79-b544-424d-882d-db5e7f689500 | Address on File | Contingent | BTC: 0.00141401, DOGE: 1887.325417, POT: 81.90932499, POWR: 15.43327932 |
| b4471540-baed-48e4-9a05-b1fc9237f9e4 | Address on File | Contingent | BTC: 0.00644042 |
| 5f702521-b323-43b9-b909-5a1c291f8b8b | Address on File | Contingent | ADA: 150, ARDR: 150, BTC: 0.00175362, TRX: 551, XRP: 60 |
| ab4879de-e6bd-4a00-90dd-15c8d6145e80 | Address on File | Contingent | BAT: 810.672888, MONA: 0.23241459, NEO: 0.075, QTUM: 0.3674619, ZEC: 0.11296617 |
| 1c6ce8da-a3e5-4670-8916-561683cb3977 | Address on File | Contingent | BCH: 0.00100993, BTC: 0.00617902, ETH: 0.001, ETHW: 0.001, NEO: 0.57077683 |
| 425795fe-4d9d-4550-b2ab-fa447f29342f | Address on File | Contingent | BCH: 0.00732761, BTC: 0.00640798 |
| 143cb31f-f461-4e43-bc68-44ffdb2616c9 | Address on File | Contingent | XRP: 417.190313 |
| fbdb514c-abf6-4a36-95df-96027c5e3f6e | Address on File | Contingent | ADA: 394.3887608, NEO: 1.00000001, RDD: 1000.429462, SC: 4500.678537, XLM: 100, XVG: 59 |
| dac00134-6b5a-4920-b0f7-28719b84abcb | Address on File | Contingent | BTC: 0.0064362 |
| dc468fc8-617b-4028-bd67-840f30597c9d | Address on File | Contingent | BTC: 0.00000007, SC: 4308.145289, USDT: 0.00180783, VTC: 20.7404685, XLM: 1802.462976 |
| 6d22a111-95ba-432f-bb80-1b609418d7b9 | Address on File | Contingent | BTC: 0.00643559 |
| 9d19f675-d92c-4cb9-9115-1efcf9a674b0 | Address on File | Contingent | ADA: 164.7012573, ETH: 0.06381441, ETHW: 0.07668862 |
| 36f005ac-7daa-40f3-aa64-e55db4e60f8e | Address on File | Contingent | ADA: 108.9559493, BCH: 0.000001, XRP: 324.0219132 |
| f6b5c0d1-e406-491e-a41c-db4c9c8bec7d | Address on File | Contingent | ETH: 0.09630054, ETHW: 0.11315137, XEM: 0.00376456 |
| 12824c02-61b5-413b-9bab-6eb801607ae9 | Address on File | Contingent | BTC: 0.00643433 |
| b8aecf2c-c658-4b47-9b79-9261e8ef7857 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00643375, ZEC: 0.00005422 |
| f7cc4c48-025d-4ff1-b22b-2487d7fc8dd6 | Address on File | Contingent | BTC: 0.00000019, ETC: 9.74910567, USDT: 0.00217028 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b97d9ba-ce54-4c17-84ec-25931f39aa4f | Address on File | Contingent | DGB: 1500, ETH: 0.08208932, ETHW: 0.09894177, SC: 3000, XVG: 2000 |
| 93af9ac2-81d0-4f82-a932-4eea833d94ae | Address on File | Contingent | ARDR: 2273.354033 |
| 92fb2925-114f-40b2-8b4c-55e1093a926e | Address on File | Contingent | BAT: 785.7889828, BTC: 0.00000008, RDD: 8181.235147, XEM: 18.86227545, XVG: 3540.550459 |
| 5574a10e-b444-4133-9cab-4a2199d269af | Address on File | Contingent | MTL: 16, MYST: 674.7585871 |
| 67e78eb3-8280-47cb-a36a-7714a1faa21e | Address on File | Contingent | ADA: 487.8604808 |
| c4521dea-c132-497b-b14a-e54a73f1c63a | Address on File | Contingent | SC: 51042.95301 |
| 50f52481-1c12-4398-8914-af7bf604afa1 | Address on File | Contingent | OMNI: 3, PTOY: 122.41425, STORJ: 481.078696, XVG: 13450.42744 |
| 8f2e7e7a-c91a-47f8-87ff-d6efd237419b | Address on File | Contingent | BTC: 0.00643037 |
| 1b60aad3-73e2-4366-a7b0-790dc97314bb | Address on File | Contingent | ADA: 487.8061557 |
| f87cbbc5-87c7-474d-90b6-120df2253f76 | Address on File | Contingent | BCH: 0.00730194, BTC: 0.00638231, XLM: 5.69551889 |
| 80fdd571-e2d2-4f51-9cb8-6c0b097a602a | Address on File | Contingent | XLM: 923.1837009, XRP: 223.9305967 |
| 3f125bc8-31d5-47b1-ae01-ea77dec7244e | Address on File | Contingent | ETH: 0.09620607, ETHW: 0.11305901 |
| b6cc2575-df05-4d98-a7b3-e2ca09213908 | Address on File | Contingent | BTC: 0.00000015, HIVE: 10, LTC: 0.00000001, NXT: 500, STEEM: 10, USDT: 0.00119026, XRP: 400 |
| af0c38b6-40dc-4200-b183-9fc96d14688a | Address on File | Contingent | BTC: 0.00642722 |
| cc945278-6440-43f2-be73-7c3ec5780b6c | Address on File | Contingent | NEO: 19.4814737 |
| 07f71453-8988-4879-a0f7-7a9adc317aa2 | Address on File | Contingent | BTC: 0.00642649, USDT: 0.00162246 |
| b68c9f02-6e46-46ad-baa6-008aa485186a | Address on File | Contingent | DOGE: 2459.107252 |
| 21033eec-9b40-42fd-826b-323198d814cd | Address on File | Contingent | ENG: 35, ETH: 0.01486237, ETHW: 0.01486237, NEO: 1.73437886, XLM: 1507.574 |
| 125738ea-d642-4263-8412-e1bc34298dd1 | Address on File | Contingent | BCH: 0.0000012, ETH: 0.09615865, ETHW: 0.113 |
| 28aa7a8e-b96d-497c-a710-cf20bacc2be3 | Address on File | Contingent | SC: 51000.49319 |
| a2039a4b-55e8-4f90-af7d-143ba697af77 | Address on File | Contingent | BTC: 0.00572915, ETH: 0.00854171, ETHW: 0.00854171, USDT: 0.42883556, XRP: 7.1 |
| 03f55adf-c256-4922-a6f6-5e6bc61f0767 | Address on File | Contingent | ADA: 487.3905719 |
| d92c09c1-51ed-4187-877d-4f45961a3190 | Address on File | Contingent | ZEC: 5.38393015 |
| 1378a575-209c-4990-bda3-670481de518d | Address on File | Contingent | BTC: 0.00642308 |
| f351e485-0759-45d7-a962-51d14c63da7f | Address on File | Contingent | ETH: 0.09612579, ETHW: 0.109 |
| 8903e654-1bfd-4086-b8a0-080abbb54aba | Address on File | Contingent | LTC: 1, MONA: 14.06801768, OMG: 23, TRX: 1094.251832 |
| 50e3fa09-91c1-4bd3-8f5d-d8050c538f38 | Address on File | Contingent | ADA: 363.2859278, SNT: 1000, XEM: 671.5781789 |
| 5806d95d-5ac6-499e-a4e4-ec1de65b841e | Address on File | Contingent | ADA: 414.0644186, BTC: 0.000002, QTUM: 2, USDT: 21.4543134 |
| 21dffb97-486a-431b-bb50-adc9dee556ee | Address on File | Contingent | ETH: 0.09320531, ETHW: 0.10607952, ZEC: 0.16148218 |
| f9294643-7c17-46de-8992-fb982f4b851b | Address on File | Contingent | BTC: 0.0064197 |
| 228be968-ce48-4a84-bc13-8766bd2fbaa8 | Address on File | Contingent | ADA: 451.4009089, IGNIS: 62.25814505, STORJ: 41.32132419 |
| 8be97e5f-e1f3-46da-b7d2-648021cd3dd9 | Address on File | Contingent | BTC: 0.00641504, VTC: 0.68310022 |
| ec8cdc64-2746-4367-9971-ca2f589e8760 | Address on File | Contingent | BTC: 0.00388111, MYST: 100, NEO: 5, PAY: 60 |
| 050d689e-ecbd-46b7-9532-2939b2533c3f | Address on File | Contingent | ETHW: 0.00000943, SC: 20000, XLM: 1209.904204 |
| bf03bba0-0074-4097-9cb0-473c389dc65a | Address on File | Contingent | BTC: 0.0057521, USDT: 0.00514885, XLM: 206.0840305 |
| b7a26b9c-5cbe-49b5-9f33-d7832f68abeb | Address on File | Contingent | ARK: 1.88304771, ETH: 0.09573187, ETHW: 0.11258486 |
| db35ce19-8315-4bf6-8252-85a3ff5798e3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000002, PIVX: 10.03562618, XRP: 410.6931491 |
| e26b7034-383a-403b-8698-488149acc227 | Address on File | Contingent | BCH: 0.00143579, BTC: 0.00051616, DOGE: 2253.868006, XLM: 1.11991731 |
| 10c3a346-564b-4662-b7a6-6a7d50a80c2d | Address on File | Contingent | BTC: 0.000058, ETC: 9.6350963, USDT: 0.00131966 |
| 91a25571-5492-4e2c-82c0-27f5c7406b5b | Address on File | Contingent | BTC: 0.00479494, XRP: 105 |
| 2a564696-c96e-4570-97fb-ffd2e4c228b8 | Address on File | Contingent | ADA: 100, ADX: 30, BAT: 400, DOGE: 520.613, KMD: 15, STRAX: 5, VTC: 25, XVG: 2000 |
| 6493c507-92df-4831-a63c-8fd93a4b5b33 | Address on File | Contingent | BTC: 0.00641432 |
| 5edacd6b-b146-47d4-ab7f-e816478e75ae | Address on File | Contingent | ETH: 0.09598518, ETHW: 0.09598518, USDT: 0.04607276 |
| 1ce84cd6-b91e-4ee2-884a-01defc943bf0 | Address on File | Contingent | BCH: 0.00000231, BTC: 0.00641373 |
| b33dd4c1-4e3e-4cf6-b110-b03eadfe6e84 | Address on File | Contingent | BTC: 0.00000052, DOGE: 2430, NEO: 0.18643861 |
| 01195c7a-24f8-474c-90ed-76f72a1e5f96 | Address on File | Contingent | BTC: 0.0064123 |
| e1b2c5ed-1fd8-40c4-b81c-492f4d06e83a | Address on File | Contingent | BCH: 0.00179967, BTC: 0.00028853, DASH: 0.00349469, ETC: 0.00448253, ETH: 0.00162642, ETHW: 0.00162642, LTC: 0.01956485, XRP: 385.1806412, ZEC: 0.00138327 |
| 8fa1be62-c019-4a80-b613-f00c9c38969e | Address on File | Contingent | BTC: 0.00641127 |
| dad9de5f-e300-4698-96d0-74dc9ed8ca70 | Address on File | Contingent | SC: 50886.5499 |
| 68387e7a-c877-4011-8626-a26af58259bc | Address on File | Contingent | ADA: 376.3609747, XLM: 450 |
| 27b0e686-a681-4860-b9f9-b8a54fd92461 | Address on File | Contingent | ADA: 0.70299865, BTC: 0.00639037, EXP: 0.00000009, LTC: 0.00068769, NEO: 0.02678392 |
| 0ace3c85-53e9-44b5-8380-da1a6051ef35 | Address on File | Contingent | BCH: 0.00542864, BTC: 0.00542864, SNT: 1101.997315 |
| e4b8c803-1179-4d55-9658-c520d8156163 | Address on File | Contingent | XLM: 1989.197653 |
| a2f5ed72-28a5-4b35-b34b-e85b49ae61bb | Address on File | Contingent | ETH: 0.09592387, ETHW: 0.09592387 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| acb3bdc3-7cb1-491d-9c55-8d6d59876f3c | Address on File | Contingent | BTC: 0.00640772 |
| c04bf461-85a6-4b03-bea1-af8c041a16bc | Address on File | Contingent | BTC: 0.00640759 |
| b1b8e3a6-45a5-4332-a2e2-3a4e725c7ad5 | Address on File | Contingent | BTC: 0.00640655 |
| 54ec994e-a8f6-4b11-9b96-a8721ffda4c7 | Address on File | Contingent | BTC: 0.00002728, BTS: 249.1673605, USDT: 171.874634, XLM: 28.11112671 |
| db37d3e0-29b6-4bdf-9d47-dfe392eaf8d1 | Address on File | Contingent | USDT: 0.00441254, XRP: 400, XVG: 3436.984093 |
| 8cf6ead0-1b5c-4d34-aaa9-b51ad73350e1 | Address on File | Contingent | ADA: 485.9967051 |
| 7e9b3aed-a188-48e9-a8d0-d755677a0283 | Address on File | Contingent | BTC: 0.00640605 |
| e34fe2a2-4cc6-4373-9793-0633d544a1dc | Address on File | Contingent | BTC: 0.00640565 |
| 74044328-4169-4211-9a24-4638d8a1ee88 | Address on File | Contingent | BCH: 0.00014641, BTC: 0.00014641, DOGE: 1000, MUNT: 500, RDD: 10000, SIGNA: 2000, XEM: 500, XLM: 500, XRP: 80 |
| c12e0de6-879e-4f0f-94da-462bd72a944f | Address on File | Contingent | BCH: 0.00616165, BTC: 0.00616165, XLM: 67.91683631 |
| 97f7f0d3-077d-4f38-804d-d3e29ebaff47 | Address on File | Contingent | BTC: 0.00640467 |
| 766e06d1-4d89-4fb2-9b43-8d9a6430b920 | Address on File | Contingent | BTC: 0.00640437 |
| 3c50d884-5326-4a00-8aaa-165273f07a8b | Address on File | Contingent | ANT: 5, BCH: 0.00010811, BTC: 0.00009297, MYST: 5, NEO: 5, NMR: 4.5, STRAX: 7, WAVES: 30 |
| cbd6858a-5979-4387-a641-440699f9461c | Address on File | Contingent | BTC: 0.00640407 |
| 83633e67-64ce-4ea7-a183-2df3c5796065 | Address on File | Contingent | BCH: 0.0071446, BTC: 0.00622497, ETC: 0.2, XLM: 5.57279357 |
| b244587d-bd8c-4b52-8c1b-d9636ffc16c3 | Address on File | Contingent | BTC: 0.00608115, NEO: 0.975, SNT: 0.41362 |
| 0f1f9868-2075-4324-9b1c-b1229bc8eef3 | Address on File | Contingent | BTC: 0.00208027, ETH: 0.05905372, ETHW: 0.05905372, XRP: 24.48056214 |
| a32a0b5a-9fe0-4f7c-a858-81916fb33080 | Address on File | Contingent | ADX: 0.01719943, BTC: 0.00640284 |
| 97fba1b9-f0c9-4a9b-b9d6-e0eeb3801de1 | Address on File | Contingent | BTC: 0.00640276 |
| 0da98bcd-7b5b-4394-b9d0-1f6edaf4267e | Address on File | Contingent | BTC: 0.00639778, VTC: 0.9925 |
| 5f2abb55-babe-4cda-83f8-a6e057388d00 | Address on File | Contingent | ADA: 20, BTC: 0.00613824 |
| 703f7a96-6482-44cc-8f28-5aeb463b442e | Address on File | Contingent | ADA: 483.1525865, BTC: 0.00000023, MORE: 13, RDD: 1173.529412, SC: 100 |
| 85d6edae-af86-4430-946a-8ac5700adf38 | Address on File | Contingent | BTC: 0.0001267, NEO: 19, USDT: 0.07476348 |
| 4e9b673e-b089-4e9a-8564-216a08dd9b54 | Address on File | Contingent | BCH: 0.00041082, BTC: 0.00639582 |
| 44314e56-0555-4305-9589-4f5302a36534 | Address on File | Contingent | BCH: 0.00537199, BTC: 0.00537199, NEO: 3, XLM: 4.19015639 |
| 282de6f0-49e6-41ea-a864-1d60c095c407 | Address on File | Contingent | ETHW: 0.0000074, LTC: 2.28283083 |
| 09e54e44-8f34-4cac-891f-5a8f2e10acca | Address on File | Contingent | BTC: 0.00100608, LSK: 5.005, NEO: 2, XRP: 296.4738292 |
| 92ff2519-a574-4fa3-901c-9cc8b6fca660 | Address on File | Contingent | ADA: 100, ARDR: 70, BTC: 0.00346554, IGNIS: 20, NEO: 0.5, NXT: 40, PAY: 10, SC: 4000, SIGNA: 3000, SNT: 100, STRAX: 10, VIA: 9, VTC: 6, XEM: 20, XLM: 50, XVG: 2000 |
| 9cf3b9ec-d04f-48e0-b8f1-de72749643bc | Address on File | Contingent | BTC: 0.00639532, EXP: 1.20883265 |
| 66873314-ba14-4226-96d9-d25e63cf95fe | Address on File | Contingent | BTC: 0.00639533 |
| f751fbc7-74a9-4c64-9fd9-ec1819b28800 | Address on File | Contingent | MTL: 170, USDT: 0.00709716 |
| 0ed7d1bc-9cdb-4f2b-ab10-161aaae331ad | Address on File | Contingent | ARDR: 13.69180913, BTC: 0.00029388, DOGE: 1978.070467, HIVE: 3.68718045, LSK: 0.78494062, OMG: 1.02445477, RDD: 1125.786193, STEEM: 3.68718045, VTC: 1.96794481, XEM: 333.1668954, XLM: 98.90084317, ZEC: 0.03360668 |
| 7bf029f6-1aa4-4252-bd48-bd79b5b6e532 | Address on File | Contingent | BTC: 0.00639443, STRAX: 0.00002957 |
| 9c3af4d6-da8c-487d-ac7d-816f6a7188d6 | Address on File | Contingent | ADA: 64.43744164, BTC: 0.00000004, ETH: 0.07955574, ETHW: 0.07955574, NXS: 30, SC: 1214.652626, USDT: 0.00094343 |
| c7beb0cd-bf25-4e87-982f-7681c1af67d5 | Address on File | Contingent | BTC: 0.00639277 |
| 963241b0-9cf5-4cb9-9f33-bc75a6d94e5d | Address on File | Contingent | ADA: 15, ADX: 17.84125308, BTC: 0.00496648, GAME: 7.79295206, GLM: 64.72453515, NXT: 100.3106686, OMNI: 0.91970278, PIVX: 4.87256829, POWR: 10, QTUM: 0.83, STRAX: 7.20412665, SYS: 18, VRC: 17.49947917, XLM: 36, XRP: 5 |
| 31249ac6-a124-44b0-b9b2-ae8157cee56d | Address on File | Contingent | BCH: 0.5000002, BTC: 0.00226998, QRL: 19.48054814, SC: 4021.496379, XRP: 100 |
| fd1e8c1b-ceb4-42e6-9990-f6b875345f62 | Address on File | Contingent | ETH: 0.09564806, ETHW: 0.10852227 |
| 3c953beb-c29c-4a2b-9216-0cdeee716b7b | Address on File | Contingent | ADA: 18.13636364, BCH: 0.007125, BTC: 0.00266673, DASH: 0.0118125, DGB: 391.9666752, EMC2: 13.10583942, ETC: 0.29482759, ETH: 0.01459756, ETHW: 0.01459756, LTC: 0.03605422, MTL: 1.30108696, NEO: 0.07367061, OK: 20.40340909, PAY: 3.375, POT: 22.58490566, QTUM: 0.285, RDD: 690.5769231, STRAX: 0.81613636, USDT: 0.00006325, VTC: 1.22142857, XEM: 162.1368458, XLM: 22.16666667, XRP: 106.3556112, XVG: 54.90825688, ZEC: 0.01273404 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 574e7190-ad83-4f36-a80f-f9c06eabc3e3 | Address on File | Contingent | ADA: 40, ANT: 2.5, ARDR: 25.5, BAT: 20, BLK: 20, BTC: 0.0002795, BTS: 110, DASH: 0.01, DOGE: 1000, GBYTE: 0.02, KMD: 2, LSK: 0.5, MAID: 10, MANA: 100, NEO: 0.15, NXT: 12, POWR: 20, QTUM: 0.22195187, RDD: 1500, SYS: 20, XLM: 80, XVG: 380, ZEC: 0.04 |
| 2b9db17c-bb6c-400a-9eb9-df779eceabb7 | Address on File | Contingent | ADA: 66.06725945, BCH: 0.00000022, BTC: 0.00000022, DASH: 0.02319551, ETH: 0.08209625, ETHW: 0.08209625 |
| 9a94f522-7b45-475c-ae3b-81aae31420fd | Address on File | Contingent | BTC: 0.00639043 |
| d867ac7f-1891-4e78-903f-812678d011fa | Address on File | Contingent | XRP: 414.1635226 |
| e2fad238-2ebe-4bf0-ad85-9cf317526180 | Address on File | Contingent | ADA: 16.90677966, BCH: 0.00575251, BTC: 0.0025413, DOGE: 1278.846154, NXT: 21.59558346, QTUM: 0.27480702, RDD: 831.25, RLC: 3.54982206, WACME: 1.03354595, XVG: 76.73076923 |
| aa1da903-3274-45b6-8b46-c062b5927d2d | Address on File | Contingent | BTC: 0.00638922, LTC: 0.00000546 |
| a0380885-be79-4563-ad00-6b5fe45deb82 | Address on File | Contingent | ADA: 460.5047105, POWR: 55 |
| fc066076-675b-4c54-b8b9-d51d74a11402 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, GLM: 11.15676088, SC: 40000, USDT: 0.18415776, WACME: 12.5, WAVES: 7, XRP: 53.4 |
| 1dced33d-953a-49f8-89c3-2c4b222d5fba | Address on File | Contingent | BTC: 0.0063889 |
| e830bb65-e76c-4e88-9002-c6cd421fb09b | Address on File | Contingent | STRAX: 371.452459 |
| 667e5998-7c24-4bbd-8aba-fd6754896fbb | Address on File | Contingent | BTC: 0.00638701 |
| 720e12f9-f32f-4fd3-8222-08e88c5372ba | Address on File | Contingent | XRP: 413.9320597 |
| 2029bf30-0e11-48fe-84c2-a47a5b4b7a56 | Address on File | Contingent | ADA: 366.4757502, ETHW: 0.00076948, NEO: 0.15, RDD: 31047.53699, SC: 8400 |
| 15628f1d-5517-47b7-a8a2-1cf49fcf420d | Address on File | Contingent | ADA: 250, ARDR: 54.92857805, BTC: 0.00036756, NEO: 1.17110152, POWR: 100, XRP: 100, XVG: 850.0063202 |
| a859e76f-4834-4230-838b-6b526ba395d5 | Address on File | Contingent | BTC: 0.00478323, POLY: 250 |
| 8339c5d4-83d4-46bc-8d1b-5b345d9b2f27 | Address on File | Contingent | DOGE: 2396.206209, STORJ: 10.98231869 |
| 7d7526d5-df67-47ae-b96c-118069e87c23 | Address on File | Contingent | XRP: 413.7739933 |
| 4a2ea57a-6a57-4263-96e9-c6dd4ed78e4d | Address on File | Contingent | BCH: 0.00000302, DGB: 22165.02432 |
| 3028ddcb-fa42-42eb-a749-20b89bee5431 | Address on File | Contingent | BTC: 0.00638261 |
| 63975778-7e76-4d08-a57d-ddacf02e80ee | Address on File | Contingent | XRP: 413.6911674 |
| 23dd47c7-f070-4f00-ba93-88978fb2295e | Address on File | Contingent | RDD: 161809.2058, VAL: 55.43258607 |
| 7fe14cce-2f57-4d69-a21f-0b44b530477c | Address on File | Contingent | ADA: 484.1697279, BTC: 0.00000005 |
| b8cc9460-d066-47a4-a420-c2e8381aff25 | Address on File | Contingent | ADA: 184.6392204, ARK: 4, DCR: 0.34467967, DGB: 724.331422, EMC2: 10, GBYTE: 0.05254717, MANA: 130, OMG: 1.90246084, PAY: 6.83430076, PIVX: 4.15406319, SC: 673.9864865, SNT: 189.5609244, XLM: 100, XRP: 32.4, XVG: 1327 |
| 874103ea-2c6a-4dc9-b168-8ce21f40af1d | Address on File | Contingent | DOGE: 2441.654724 |
| 3a12adf9-1dc0-4195-ac13-fe980d675da1 | Address on File | Contingent | ARK: 1.36, BAT: 9, BTC: 0.00000002, DOGE: 2110, HIVE: 1.7, LTC: 0.11647088, NEO: 0.001, OK: 2.9, OMG: 0.189, SC: 403, STEEM: 1.7, XRP: 22.15486264, XVG: 323 |
| e1072d5f-5f42-46db-a61e-a9e487b53467 | Address on File | Contingent | ADA: 57.03593578, BCH: 0.04248142, DOGE: 2002.700223, ETC: 0.19867554, RDD: 1177.62456, SC: 211.1689527, XEM: 43.49051159 |
| 97d31696-3223-4a25-ad62-aa0eef9c7d80 | Address on File | Contingent | BAT: 102.5753721, BTC: 0.00554787, PART: 1.89181281 |
| c37d2fb5-30b9-4e34-a9b0-9f06a278a7c1 | Address on File | Contingent | BLOCK: 1, BTC: 0.00550712, GLM: 95, KMD: 12 |
| 4568729a-81a8-4c42-95ee-edde10e59a5d | Address on File | Contingent | BTC: 0.00637884 |
| e1d0f99b-b4aa-40ac-a1da-939d90df7772 | Address on File | Contingent | BTC: 0.00634746, XRP: 2.02474543 |
| 551ce279-5de3-4574-8b91-6426bff3a103 | Address on File | Contingent | MONA: 56.90780737, ZEC: 4.63633481 |
| eb5a66f4-a805-4885-950a-ff8869aae30e | Address on File | Contingent | RDD: 18382.31288, TRX: 2479.5473 |
| ce7bbffe-c6a6-49f5-b246-cdb01c198da3 | Address on File | Contingent | BTC: 0.00636725, ETC: 0.00728602, FIRO: 0.00265335, USDT: 0.14864187 |
| 81dda75f-0481-4cf3-a488-8636ab642b8d | Address on File | Contingent | ADA: 300, BTC: 0.00045138, RDD: 23000, SC: 5350, XLM: 300 |
| c29325ff-d854-48d7-9078-3f72d8ffbd51 | Address on File | Contingent | BTC: 0.00088424, DOGE: 1571.949167, FLO: 380.941076, GLM: 153.7841626, LBC: 148.013211, PART: 0.9975, PINK: 2000, ZEC: 0.07846765 |
| 98292148-a3c8-4c73-a9c4-b7e57f0a5f2d | Address on File | Contingent | ADA: 454.5414303, RDD: 26772.4929 |
| 3e647470-e88b-4814-a6f1-753b175f4fc1 | Address on File | Contingent | BTC: 0.00637664 |
| f3b75057-e6ba-41fa-930f-4ebe41220c59 | Address on File | Contingent | BTC: 0.00637563, USDT: 0.00435215 |
| b1c2d8f1-f11a-46df-ac2e-126b4bb04757 | Address on File | Contingent | ADA: 395.9842987, BTC: 0.00000414, DGB: 4000.108286 |
| 21fa0819-ad40-48f6-a9c0-f95e85e4a443 | Address on File | Contingent | ADA: 483.6795863 |
| 76b250eb-d505-4f85-b347-aa2559fc5ded | Address on File | Contingent | DOGE: 2439.49753 |
| faaa7837-384a-4838-a662-0035d05beba4 | Address on File | Contingent | BTC: 0.00631253, XLM: 19.36227916 |
| e95bbe38-9c10-4d20-8ae3-e994d402ed15 | Address on File | Contingent | DOGE: 2439.315288 |
| 26a0b26e-0a0a-4206-8ecd-cf44014b6a21 | Address on File | Contingent | ETH: 0.09539621, ETHW: 0.112 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff36d9d2-4a5e-41e3-a79e-66930d5d3653 | Address on File | Contingent | BTC: 0.00637432, VEE: 0.15644524 |
| fb0eba8b-04dd-44f6-bbeb-34ff3e9763ac | Address on File | Contingent | SC: 50588.83013 |
| 7e3dcdc8-8f11-4b4c-a6e8-10cb77087bff | Address on File | Contingent | BTC: 0.00637026, XRP: 0.2 |
| 3073a56d-d701-4fff-a671-838069444508 | Address on File | Contingent | WAVES: 106.98 |
| bf506d19-7678-42c5-a0d9-51a1fd09be4a | Address on File | Contingent | DOGE: 2438.63055 |
| 1e184f7b-f2b4-437d-81cb-5f3420b17a5d | Address on File | Contingent | BTC: 0.00606731, NEO: 0.92590094 |
| b91ae610-ec6b-4070-af17-8173cce575fe | Address on File | Contingent | BTC: 0.00495138, ETC: 2.15421756 |
| 0b695ab0-9b4d-43e0-8d48-6e009c202c72 | Address on File | Contingent | BCH: 0.00232801, BTC: 0.00000511, ETH: 0.0950852, ETHW: 0.0950852, XLM: 1.81584961 |
| 1848fc5a-6ee2-49de-bdeb-ba90d7e295cc | Address on File | Contingent | BTC: 0.00000117, GBYTE: 16.63549536 |
| 78d3bf89-e4b2-4940-a4fb-46c68833e263 | Address on File | Contingent | BTC: 0.00637206 |
| 794ad8a2-6675-45f6-be42-49d6350313ca | Address on File | Contingent | BCH: 0.00120471, BTC: 0.00561173, BTS: 700, DGB: 1800, XLM: 6.18810498 |
| 0c0d6dd4-07e9-456f-b95a-bdb558754926 | Address on File | Contingent | BTC: 0.00507328, DASH: 0.10934068, XRP: 60.09036145, ZEC: 0.17317714 |
| c480e8e9-2489-4c0b-af24-ba3d34e081c0 | Address on File | Contingent | XRP: 412.974937 |
| 9d3da136-7cfe-43d4-8198-cc82e3d56465 | Address on File | Contingent | ETH: 0.08716288, ETHW: 0.10003709, IGNIS: 3037.797996 |
| ce17c00c-4efc-4dc9-9672-044d3af6b52c | Address on File | Contingent | ADA: 239.9611685, BTC: 0.00000007, DGB: 603.7747267, DOGE: 1155.317234, PAY: 0.00015791, SRN: 229.4187979 |
| 3498f503-f649-4548-838e-20c37eb7cab3 | Address on File | Contingent | ADA: 49.49819712, BTC: 0.0000001, RDD: 13832.89635, XEM: 136.4569083, XRP: 346.6289773, XVG: 231.1280488 |
| 201fc78c-16a9-4415-8457-b06218eb79ac | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, ETH: 0.0953304, ETHW: 0.0953304 |
| ea8b19d3-e6a0-4012-adca-702ffea8a98c | Address on File | Contingent | SC: 50553 |
| dc65d29b-5f42-4d30-9e34-50900a76a838 | Address on File | Contingent | BTC: 0.00486282, ETH: 0.000907, ETHW: 0.000907, LTC: 0.51576433 |
| ee08e133-36e1-4b04-ad22-0e4757aaab94 | Address on File | Contingent | ADA: 256.1439351, BCH: 0.23731192, NEO: 0.96734653, NXT: 163.7490428, VTC: 19.42945634, WAVES: 6.83846696, XRP: 78.46011739, XVG: 93.57410882 |
| 954430f0-3dd8-4260-956b-60f52fb822cb | Address on File | Contingent | BTC: 0.00636744 |
| 079d83b9-0af3-4ba7-a814-bf6d28315e18 | Address on File | Contingent | DASH: 0.34284403, FIRO: 5.2483388, LTC: 1.96985241 |
| d39914db-5e1c-4086-a3ff-76597cd95f37 | Address on File | Contingent | ADA: 483.0318174 |
| 6832b570-7a76-4aff-880d-738a2653853a | Address on File | Contingent | BTC: 0.001676, ETH: 0.06924318, ETHW: 0.06924318, XRP: 4.20222917 |
| d889acb5-1a3f-4f75-8594-6895d8d3d1f6 | Address on File | Contingent | BLOCK: 1, BTC: 0.00635948, IGNIS: 18, USDT: 0.00773932, XDN: 500 |
| fac40704-bf90-487c-b7ba-b00be61015aa | Address on File | Contingent | BTC: 0.00636645 |
| 454621b9-f862-4a07-be9f-46d8a16c867e | Address on File | Contingent | ADA: 482.9364864, ETHW: 0.00000197 |
| 0ce75983-6371-41f1-aaaa-6a6d7b7a0f83 | Address on File | Contingent | BTC: 0.00636587 |
| d84a64d9-161d-4eb6-9bc1-b2386e8f0f94 | Address on File | Contingent | GBYTE: 0.07266333, RDD: 2005, XRP: 408.929901 |
| 7d2ef783-a032-422c-9515-832298185aed | Address on File | Contingent | BTC: 0.00170683, DOGE: 1781.02, POT: 50.12228527 |
| 740089ac-52cd-4233-b7e3-405746dcb66b | Address on File | Contingent | BTC: 0.00216159, ETH: 0.01, ETHW: 0.01, NXT: 12, OMG: 2, XRP: 225 |
| 9951793c-0ef7-42f0-ba95-de11bacfe885 | Address on File | Contingent | SC: 50508.48946 |
| 42a9f6f5-1adc-4b17-8df6-3cbd9b3c8414 | Address on File | Contingent | BTC: 0.00140468, NEO: 3, OMG: 128 |
| bfc52750-0c14-460e-b2e6-343eefbbb849 | Address on File | Contingent | SC: 50503.69457 |
| 3ebfeeee-8fcc-4242-b400-398971e4d261 | Address on File | Contingent | ADA: 70.09953104, MANA: 169.8, NEO: 2, POWR: 44.95, SNT: 199.75, XLM: 199.79, XRP: 47.802, XVG: 998.9 |
| b6d7f8a2-1bbc-4c37-9b05-60e6463c0e3a | Address on File | Contingent | BCH: 0.00332742, BTC: 0.00633947, XLM: 2.59539019 |
| 29d425a3-fb0d-4541-929f-260d60bfeb16 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2433.807923 |
| 8d484d79-68a3-4397-8642-d094ff87a1a2 | Address on File | Contingent | BCH: 0.00000019, USD: 176.694044 |
| d5cdf96a-b8cf-4958-a6e8-bdf7f2e9952d | Address on File | Contingent | BTC: 0.00636006 |
| f6e16766-0a37-4a66-acef-6f0f018a92eb | Address on File | Contingent | BTC: 0.00635943 |
| 743f6274-c648-4421-ba85-139f764dd518 | Address on File | Contingent | ADA: 482.0705713, BTC: 0.00000488 |
| 26cebc7a-5c6d-4ab5-b7c8-6769dbb338d5 | Address on File | Contingent | BTC: 0.00635705, ETH: 0.00001716, ETHW: 0.00001716, USDT: 0.02051771 |
| 365faed9-8c46-4a77-ab48-6b754c559618 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 2433.265227, MUNT: 1.72406181 |
| bcdc9f06-49f7-4174-8c2f-5427aa53ed6c | Address on File | Contingent | BTC: 0.0060261, THC: 4200 |
| 6467f285-8e34-4d39-bb2b-a543bed2b6eb | Address on File | Contingent | BTC: 0.0049161, SC: 11444.47496 |
| cfe37d1c-8ce6-44a9-a385-4879f694e7c5 | Address on File | Contingent | DOGE: 2432.82055 |
| 33fd2bf9-1b62-4308-bcc1-bbd221979567 | Address on File | Contingent | USDT: 175.9107462 |
| 55228e26-3de7-4c76-b285-ac17d1478a81 | Address on File | Contingent | ADX: 62.09951082, BTC: 0.00560017, ETH: 0.00000068, ETHW: 0.00000068, ZEC: 0.33709333 |
| 098adc7e-3007-4ebd-a713-9e18a9470aef | Address on File | Contingent | ETH: 0.09513235, ETHW: 0.10800656 |
| 5572dea0-c1d5-4dec-b45d-cc883be2a189 | Address on File | Contingent | RDD: 107714.3519, STRAX: 279.3993204 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 686824ac-accd-423d-9e13-aca3096cf109 | Address on File | Contingent | BTC: 0.0063, USDT: 1.55259848 |
| 4a068606-c4c6-4106-9e97-a5567d9c175d | Address on File | Contingent | BCH: 0.0072278, BTC: 0.00630817, XLM: 5.63768963 |
| 95323751-f25f-4efb-9dd9-afd7171d85f3 | Address on File | Contingent | ADA: 130.4969835, BCH: 0.024, BTC: 0.00002153, HBD: 14, NEO: 4.20000737, NXS: 14.57751068, OMG: 7.2910804, SBD: 14, XLM: 243.4418564 |
| 1b1eebab-d1da-45e4-b323-1e5792c4f729 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00635467 |
| 5be3fd66-b879-4d54-a0d1-0750eb660d9d | Address on File | Contingent | BTC: 0.00500004, LSK: 3.42552511, LTC: 0.38830496, USDT: 0.00794876, VEE: 951.9831921, VTC: 17.74911032 |
| 2d53eaf0-e0c8-4ccf-97e3-eb53470d5fbb | Address on File | Contingent | ETH: 0.08544984, ETHW: 0.10202532, XLM: 200 |
| 428abd89-edb3-41d8-9d55-122938d0f487 | Address on File | Contingent | ADA: 378.9755545, DASH: 0.0290581, ETHW: 0.0000004, HIVE: 10.29243009, LSK: 3.393225, STEEM: 10.29243009, STRAX: 8.63448372, XEM: 26.4694695, XRP: 50.56832535, XVG: 561.7802788 |
| a2b3d4f3-e630-439a-ab74-c840fc52ef9d | Address on File | Contingent | ETH: 0.07675641, ETHW: 0.09320363, XLM: 380 |
| 054a8868-8423-41ba-9ad1-ba9ee7e5b5f3 | Address on File | Contingent | MAID: 783.0870037, THC: 20000.57574 |
| cd15e9e3-699d-46be-9c80-a03812795702 | Address on File | Contingent | ETH: 0.09506377, ETHW: 0.10793798 |
| 33be3d9e-f5ad-432b-8956-d14b867659e0 | Address on File | Contingent | BTC: 0.00263112, LSK: 100, PAY: 26.74888981, XVG: 8650 |
| 26c9fe35-5240-4bc3-b42c-1ff418911de9 | Address on File | Contingent | BCH: 0.00631, BTC: 0.00631, XLM: 4.92180492 |
| a5fc2ed9-a690-4748-8acf-5660c1ba93b5 | Address on File | Contingent | BTC: 0.00463771, ETH: 0.02542631, ETHW: 0.02542631, USDT: 0.40668855 |
| b20754b9-5a3f-4d94-af1f-3f1856791f9d | Address on File | Contingent | BTC: 0.00425947, ETH: 0.03, ETHW: 0.03, NEO: 0.03366411, XEM: 66.96932682 |
| 03ea6a78-2128-47bb-8753-ca92f600761b | Address on File | Contingent | BTC: 0.00500932, ETC: 2.02695949, XLM: 1.24042744 |
| 21acb7ab-ece9-48fd-8535-4746ec7545a5 | Address on File | Contingent | ADA: 18.39986712, BTC: 0.00603308, NEO: 0.22341926 |
| 675195a4-3e17-4b18-b33c-9d87c4d94013 | Address on File | Contingent | ADA: 190.8800511, DOGE: 1000, EMC2: 100, LTC: 0.1538775, QTUM: 0.5, RDD: 1000, SC: 500, XLM: 50, XRP: 30, XVG: 100 |
| 22fda30b-15f6-4f56-b242-2ae8390c5cd6 | Address on File | Contingent | ETH: 0.09499661, ETHW: 0.11184852 |
| 4875c919-52c2-46ba-a319-ed73fe8a9c94 | Address on File | Contingent | BTC: 0.0063147, BTS: 3, USDT: 0.87549442 |
| eefdbe5e-780c-4b56-8d0b-cee5a399a271 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.095, ETHW: 0.095, USDT: 0.00071444 |
| 4b95bbea-ed5a-406b-b05b-839fdaadb3df | Address on File | Contingent | ETH: 0.095, ETHW: 0.095 |
| e96f6ac9-fa67-4f00-8203-5213949f76e5 | Address on File | Contingent | ETH: 0.095, ETHW: 0.095 |
| fc96ea46-cd4b-49e3-afd0-a4212fa86aae | Address on File | Contingent | ETH: 0.095, ETHW: 0.095 |
| 1aac42e2-92c6-48e2-812a-523222741bf0 | Address on File | Contingent | BCH: 0.00078208, BTC: 0.00634317 |
| f91bbd32-206a-4056-868c-a89aa8433cb5 | Address on File | Contingent | BTC: 0.00004256, ETC: 9.55382778, USDT: 0.00121497 |
| 823e48a1-86b3-42d9-880c-9245fbd3d8a3 | Address on File | Contingent | ARDR: 1500, ETHW: 0.00006251, IGNIS: 750, XEM: 1734.939881 |
| fae5d940-8a03-4720-9ce5-f40cb4f5dbd5 | Address on File | Contingent | BCH: 0.01, BTC: 0.00135936, ETH: 0.02883359, ETHW: 0.02883359, LSK: 10, NEO: 2, USDT: 48.28750003, WACME: 170, XLM: 7.8000078, XVG: 1100 |
| 3b67602b-4801-4f61-952d-dcbe125e617d | Address on File | Contingent | ADA: 203.2064863, BCH: 0.00000877, BTC: 0.00000004, FLO: 779.1398156, POWR: 222.0672194, RDD: 16145.25, SC: 11514.15987, SIGNA: 3319.148936, XEM: 200, XRP: 0.00016263, XVG: 4602.898672 |
| 5c9b2013-b3f9-4e91-bd8a-82a9dab93a01 | Address on File | Contingent | BTC: 0.00634532 |
| 098b30b8-071e-447b-a7da-3ce263416259 | Address on File | Contingent | ADA: 103.7848283, BTC: 0.00497431, NEO: 0.00805546, SC: 0.9975 |
| 51f65e58-c4e9-4ba3-882c-e7c54e78006c | Address on File | Contingent | XLM: 1969.334262 |
| 0c9a8483-49d0-4c3e-b8f8-5d0cd504ba57 | Address on File | Contingent | BTC: 0.00555769, EMC2: 2374.547216 |
| bb23f356-896c-4e3d-ac04-90c6b01815b0 | Address on File | Contingent | BTC: 0.00609076, SC: 2010 |
| 3d8cc642-4062-4fcf-b9b7-fc6b351d514d | Address on File | Contingent | BTC: 0.0063436 |
| 8964a6ac-4369-4043-bf52-aa8c39fbdb8a | Address on File | Contingent | ADA: 0.96873864, ETH: 0.09473115, ETHW: 0.111 |
| 6f547d66-a2f0-4460-9b3f-7f67ca73a0c8 | Address on File | Contingent | BTC: 0.00634247 |
| 720ded41-00c9-45bd-9481-1041967c1295 | Address on File | Contingent | ETH: 0.09491768, ETHW: 0.11177 |
| 794d7661-99da-415f-a110-aadb0eaa79cd | Address on File | Contingent | BTC: 0.00000656, ETH: 0.09469505, ETHW: 0.09469505, OMG: 0.16336633, ZEN: 0.01550633 |
| 7ce7c0d1-fecd-4a4b-b647-199533e5db56 | Address on File | Contingent | BTC: 0.00325337, PART: 0.9975, STMX: 20781.25 |
| e76558df-c6df-4871-8359-6c0405a15612 | Address on File | Contingent | XRP: 411.0755168 |
| 3c1b3455-44df-4d3d-830e-89856cf7aaf2 | Address on File | Contingent | ETC: 9.61178073 |
| 86f07db6-2438-4977-b140-485725b127d0 | Address on File | Contingent | BCH: 0.16, IGNIS: 491.3709969, LTC: 1.62927074, SC: 7980.025935, THC: 507.0419509 |
| a05375b6-891f-4177-bf30-93716be77cec | Address on File | Contingent | BTC: 0.00000007, PIVX: 7.25823691, SC: 848.4211173, XLM: 0.51944063, XRP: 400.194574 |
| 1a7aa46a-5a87-4ac9-8ea5-7e5c772428ef | Address on File | Contingent | BTC: 0.00000034, ETH: 0.09196114, ETHW: 0.09196114, ZEC: 0.16389999 |
| 1dcd3733-f223-4354-8c36-94f56248d649 | Address on File | Contingent | BTC: 0.00633943 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c84115b5-bda4-4820-a250-468b383903dd | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067, HIVE: 100, KMD: 200, SC: 17224.51106, STEEM: 100 |
| 59a24ea3-23d5-4e1f-9239-a93360b627ef | Address on File | Contingent | ADA: 27.64353373, BTC: 0.00001785, DOGE: 2265.625, RDD: 1179.310345, USDT: 0.32472413, VTC: 1.24378109 |
| 392c3dbb-deb2-48dd-80b2-f124aab71570 | Address on File | Contingent | BTC: 0.00000022, KMD: 28.62778904, NMR: 8.65806648, WACME: 5, WAVES: 15, ZEC: 0.5, ZEN: 1 |
| 154d8a72-5b1e-4d98-85ca-f0cdb25ef30b | Address on File | Contingent | BCH: 0.06961764, DGB: 8946.512609, IGNIS: 40, NEO: 10, XLM: 54.3018135 |
| 69ef8570-a170-428a-8187-ea811d3ad24b | Address on File | Contingent | BTC: 0.00633651 |
| c535a41d-b4a8-4e00-bb5f-49beb91dff4d | Address on File | Contingent | BTC: 0.00000054, XRP: 410.6426191 |
| 657982dd-1698-41d0-8142-d6b72aeb8027 | Address on File | Contingent | XRP: 410.6713618 |
| 2d8e21dd-a937-4e7a-a185-833d38b1b817 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.09483253, ETHW: 0.09483253 |
| 635cb794-c625-40c2-9daa-851800c52082 | Address on File | Contingent | ADA: 198.5111663, BTC: 0.00338373, NEO: 0.97356764, PAY: 36.28117914 |
| 36e63b58-009d-4163-a142-ba80eb482039 | Address on File | Contingent | ARDR: 267.2902835, BAT: 432.6523873, BTC: 0.00224813 |
| e1cc0901-2d57-465a-b374-80cd9223380e | Address on File | Contingent | GLM: 12.02318168, SC: 49540.5479 |
| 4a922c3b-d131-47e7-b1a9-a0e88df9967c | Address on File | Contingent | ADA: 480.6081744 |
| 1eb0eb0d-07e5-47f4-bf25-fd175ebb74b9 | Address on File | Contingent | BTC: 0.00633169 |
| e09949dd-a39a-41f9-872b-684755e0a199 | Address on File | Contingent | BTC: 0.00000016, ETC: 9.59495358, ETH: 0.00000246, ETHW: 0.00000246 |
| 8aad1bfd-c0ca-4a61-99ea-b95a5591a1ea | Address on File | Contingent | BTC: 0.00633089 |
| 4a4db83f-fe93-4b76-a622-c57401fea1d3 | Address on File | Contingent | BTC: 0.00633001 |
| 76c383ca-4c1a-47ec-8477-8e053f4032bd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 2419.879583, GRS: 0.45990403 |
| 50b6e488-a122-437b-9b92-6bd7b1baec60 | Address on File | Contingent | ARDR: 0.2601, BCH: 0.0001, BTS: 3573.439099, DASH: 0.0024, DGB: 10433.54028, EMC2: 0.353, ETC: 0.0031, ETHW: 0.00000001, IGNIS: 0.2751, IOC: 0.3725, MANA: 15.8228, MEME: 1.5076, MONA: 0.00160525, NAV: 0.2656, NEO: 5.1256672, NXT: 8.2898, OK: 0.6511, OMG: 0.00187891, PAY: 0.384, PIVX: 28.14079011, PTOY: 3.853, RDD: 87.0018, SC: 36.3846, SNT: 7.3105, THC: 0.4297, WAVES: 0.0934, XDN: 22.2853, XEM: 1.9647, XLM: 0.093, XVG: 16.3166 |
| ed19f8a4-790e-483c-816b-393529fcebf6 | Address on File | Contingent | NEO: 0.33948648, SC: 49347.55761 |
| 934ad3be-83f0-45d4-9da0-d364c8af4752 | Address on File | Contingent | BTC: 0.00632898 |
| 1362c0f4-41a7-48cd-b3b7-4292655cab6d | Address on File | Contingent | BTC: 0.00632825 |
| 77efb45e-d7f6-45b9-bf71-4fad8515a06a | Address on File | Contingent | BTC: 0.00478546, XRP: 100 |
| a291b9d7-eacd-4171-9075-362cc9ad394d | Address on File | Contingent | BTC: 0.0021804, ETH: 0.0620814, ETHW: 0.0620814 |
| 093ce135-8f8c-44d7-8e0e-d75ec262eef5 | Address on File | Contingent | BTC: 0.00000308, XRP: 409.9329748 |
| 4b6bbbf5-1df1-48fc-9539-a5dd71218af5 | Address on File | Contingent | BCH: 0.00463096, BTC: 0.00463096, LTC: 0.59429955, XLM: 3.61215241 |
| 8d413aeb-72ff-4bb0-b257-6177478f7a0b | Address on File | Contingent | BTC: 0.00632501 |
| e87b38d1-d328-46b5-b0d3-f4caff3ce102 | Address on File | Contingent | XEM: 5578.149013 |
| 016b6989-1001-4d87-a70a-ec8c91082b11 | Address on File | Contingent | BTC: 0.00069822, ETH: 0.08422244, ETHW: 0.08422244, WAXP: 0.00000001 |
| 63d9879c-e8fa-4748-a69c-54163e04405f | Address on File | Contingent | USDT: 174.9788294 |
| 175db716-0cb3-43f5-bc20-a822b798f827 | Address on File | Contingent | BTC: 0.00632363 |
| c6ff40d9-f483-407e-bda9-095a6010d752 | Address on File | Contingent | ETH: 0.09464731, ETHW: 0.1 |
| f265d220-8422-402e-8477-daeca3bd136a | Address on File | Contingent | DOGE: 2419.138624, XVG: 21.850817 |
| 5cae5e8b-532d-45f7-9785-a527ea002d49 | Address on File | Contingent | BTC: 0.0030668, ETH: 0.04872956, ETHW: 0.04872956 |
| 2036f6f0-0c2a-4bfc-9a19-8db1a84d0f72 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2419.241087 |
| efd1955b-a0d3-40ef-af5d-26ff551b78f1 | Address on File | Contingent | BTC: 0.00632186 |
| 7056a516-41fd-408a-94ac-8db484b7069e | Address on File | Contingent | BTC: 0.00006158, XRP: 405.7606706 |
| b6ffde9b-0b3f-47c5-a978-4f9fe2fa55e8 | Address on File | Contingent | BTC: 0.00059679, DOGE: 2072.968491, TRX: 124.5337767 |
| b13f7c33-cc9d-46a5-86b4-ca7539cd2b7c | Address on File | Contingent | ADA: 256.5723002, NEO: 0.0180914, XLM: 491.832955, ZEN: 4.7 |
| 6b34065b-45ca-49f5-b562-a92ab8064280 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00632098 |
| 1e1c44ad-540e-4cbf-a84a-c5fd8719c825 | Address on File | Contingent | BCH: 0.00029053, BTC: 0.00501488, POWR: 224.9699993 |
| 39da2b66-6e14-4956-b294-0bc33419e039 | Address on File | Contingent | ETH: 0.09268206, ETHW: 0.10555627, NEO: 0.38667546 |
| 01cde464-cee6-4f13-9256-0ce264f32920 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 1781.32125, RDD: 4746.681867, XRP: 103.4559674 |
| 726f507c-c6f5-494b-9f56-df93d9fbf3e7 | Address on File | Contingent | BCH: 0.00624637, BTC: 0.00624637, ZEC: 0.04036285 |
| 344ae9ae-ae91-4e71-a259-68e63db8193d | Address on File | Contingent | BTC: 0.00000133, EMC2: 613.9992548, ETH: 0.00000811, ETHW: 0.00000811, MONA: 411.1657838 |
| ebfe39ca-9ce4-441f-9a8e-52d7ea96a938 | Address on File | Contingent | BTC: 0.00242155, ETH: 0.02020231, ETHW: 0.02020231, USDT: 70.50084891 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5083855-d777-4563-a2b0-a1bf1ae286eb | Address on File | Contingent | BTC: 0.00000006, DCR: 0.27034981, ETH: 0.091209, ETHW: 0.091209, LTC: 0.023342 |
| 9977bd48-e1f6-4734-9fee-50cdd435fe4b | Address on File | Contingent | XRP: 409.5136704 |
| 133405dc-f9ac-4bad-a444-9e60ab26459a | Address on File | Contingent | XRP: 409.4234886 |
| 7c5c8183-f343-4ddc-b698-16056adde83b | Address on File | Contingent | BTC: 0.00631599 |
| 69e3bf1c-0c02-42ef-b800-80f985d1f45a | Address on File | Contingent | ETH: 0.09453989, ETHW: 0.09453989 |
| 412826f4-dd28-4f5d-bf54-e4ba4752093e | Address on File | Contingent | BTC: 0.00620107, ETH: 0.00171607, ETHW: 0.00171607 |
| ccd9d5f0-39d7-4ce6-9e7e-3285c51dc36d | Address on File | Contingent | ETHW: 0.00000144, XRP: 409.3513736 |
| fe2b29ba-3c78-490a-ae0e-34f761629c8a | Address on File | Contingent | PAY: 1.85743358, USDT: 174.723824 |
| 4e510c6e-3e73-4959-8a3c-2cab3801f43f | Address on File | Contingent | BTC: 0.00616271, ETH: 0.00058269, ETHW: 0.00058269, XEM: 100 |
| 61f43ea3-5484-4129-afab-5ab95b2caf40 | Address on File | Contingent | BTC: 0.00500291, XRP: 85 |
| da7f53d1-a98a-4f56-aeb0-d514aacd9869 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.09450604, ETHW: 0.09450604 |
| 1aa5ad5c-8fa1-43bd-ad66-62ff7551cb95 | Address on File | Contingent | TRX: 2560.465015 |
| 75867c79-6978-4189-a91f-de559e1406a8 | Address on File | Contingent | ADA: 344.0900615, BTC: 0.00000012, XLM: 551.7602637 |
| 6ce1051d-b0ad-4a65-8bea-bbfd2d61e61f | Address on File | Contingent | BTC: 0.00631272 |
| 836a712f-dfce-440d-a44d-7121238bde6b | Address on File | Contingent | ADA: 91.12711848, BTC: 0.00000005, NEO: 15.49322984 |
| f3be6d89-313e-4d2c-8255-6d66d3fc9ce9 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2414.846742 |
| 48413618-bf46-4e72-a193-74bb72fbaf90 | Address on File | Contingent | XEM: 168.4420718, XRP: 386.4491035, XVG: 2302.522628 |
| c7c27108-4469-4e83-96ef-ee2cb541e1a0 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00631006 |
| cd3e273b-819b-47cb-8f17-3e3ba513f66d | Address on File | Contingent | DGB: 21902.40694, ETHW: 0.00004931, XLM: 0.88280694 |
| aef8cedd-5a3b-4d81-b193-7103e8fe1f07 | Address on File | Contingent | NEO: 19.12535844 |
| a5804b14-e337-495b-a400-4b88c7d9c03a | Address on File | Contingent | BTC: 0.00630944 |
| 1ba275b1-94f8-49b9-8afc-3678da63a8d8 | Address on File | Contingent | BTC: 0.00630942 |
| c8a0ac51-dc2b-4e63-be8b-bf71b345fc9e | Address on File | Contingent | XRP: 408.9312002 |
| 702d6b4b-ccd1-4339-b909-d9312f5cc52e | Address on File | Contingent | ETH: 0.09441487, ETHW: 0.10728908 |
| e5dc12f7-c09d-453c-a99a-f7aabadd9086 | Address on File | Contingent | BTC: 0.00541797, LTC: 0.2, NEO: 1 |
| 74babd5b-49c3-43c2-a448-f7915620d472 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2413.735154, USDT: 0.00003443 |
| 5779781f-eeca-410c-af18-3bb9c28cdb53 | Address on File | Contingent | DOGE: 2413.586058 |
| 14c66dbc-bcbb-4519-8106-becc8327fe20 | Address on File | Contingent | ETH: 0.09438303, ETHW: 0.11123264 |
| d6baa352-72e5-4e90-9353-63110dd1fb5d | Address on File | Contingent | BCH: 0.0002036, BTC: 0.0002036, KMD: 534, PAY: 1200.5 |
| aa883804-4ca9-4b91-b1f3-a45a8fb5d44c | Address on File | Contingent | SC: 50046.46556 |
| 0b66cf66-a5e8-4fcc-b938-60a4b00ec8ef | Address on File | Contingent | ADA: 335.2599391, BTC: 0.00000033, SC: 14964.39633 |
| 6b3429dc-0580-4d98-8c82-9b373a3ce245 | Address on File | Contingent | LTC: 2.25 |
| fe0c580e-ab96-47b9-87e4-4de4f2ca99e9 | Address on File | Contingent | BCH: 0.00000149, ETH: 0.0090839, ETHW: 0.025935, GLM: 728.9044405 |
| 0b31c656-0c5a-468e-92d8-b869685445e6 | Address on File | Contingent | ADA: 91.98567573, BTC: 0.00462695, LSK: 14.9 |
| b04657e1-d2ff-4b6d-b878-c68efbfb526a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.08070343, ETHW: 0.08070343, XRP: 59.1224 |
| d66ca23e-e570-4e9f-a1c3-c59fb4a22ac6 | Address on File | Contingent | BTC: 0.00608942, XLM: 66.32004212 |
| 5d0989bc-638f-45a1-9afa-23137a705060 | Address on File | Contingent | ANT: 0.9975, BTC: 0.00620264 |
| a9876daa-aaee-4628-acf9-bf983250b88f | Address on File | Contingent | ADA: 361.0818446, XRP: 100 |
| 6ca10a12-617b-4d63-842d-fdff2adedf82 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.003796, ETH: 0.0372616, ETHW: 0.0372616, NMR: 0.03325 |
| 1263449a-9bb1-4436-ad47-12a456f2b550 | Address on File | Contingent | BTC: 0.00630158 |
| 85d4f86b-cba5-4d27-8b95-a4ee86d8218b | Address on File | Contingent | BCH: 0.00626008, BTC: 0.00626008, XLM: 4.88286728, XMY: 203.28 |
| a43e021c-6ca2-4964-b214-f76e1af60942 | Address on File | Contingent | BTC: 0.00630104 |
| c098202c-95c8-4e7f-8839-5381538a0c58 | Address on File | Contingent | ADA: 367.709522, ETH: 0.02136313, ETHW: 0.03821585, XVG: 371.4411129 |
| 428eed33-94dc-4e6b-803b-a82db485d9ec | Address on File | Contingent | ADA: 20, BTC: 0.00191532, DOGE: 1000, ETH: 0.01311, ETHW: 0.01311, GLM: 16.5, HIVE: 3.3, LTC: 0.075, NXT: 37.90373654, OMG: 0.85, POWR: 9, RDD: 785.9090909, STEEM: 3.3, VRC: 10.26023452, XRP: 8, XVG: 115 |
| 94204667-d57c-45cc-be1a-71aae5472b71 | Address on File | Contingent | BTC: 0.00538541, POWR: 157.7768014 |
| 37d92888-a24f-4238-a909-bf62f2364106 | Address on File | Contingent | BTC: 0.0063 |
| 4f43079b-5b57-43e4-bb4a-ff1bd290531b | Address on File | Contingent | BTC: 0.00368627, DOGE: 1000 |
| 5b73885a-df66-4131-be7a-abffd1cfacce | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00629928 |
| 0032d4a7-1bc0-443f-8e1f-bc94d06ef967 | Address on File | Contingent | HBD: 25.99923052, SBD: 25.99923052, XVG: 35505.88672 |
| 06dc9fde-2d2f-442b-a9c5-254a5adf3a9f | Address on File | Contingent | ADX: 20.95588235, BCH: 0.03546263, BTC: 0.00603293, PAY: 7.40018102 |
| ffc44ffe-89e4-4dfa-b435-65a6f2c350d7 | Address on File | Contingent | ARK: 76.07519264, BTC: 0.00000033, LSK: 12.95610972, NEO: 15.53956244 |
| 943b93a2-0ca3-46d0-848d-64d8f78d2de0 | Address on File | Contingent | BCH: 0.00019299, BTC: 0.00019299, NEO: 18.08, SC: 1100 |
| fe8d07f8-cf17-4623-a674-973641b8f877 | Address on File | Contingent | BTC: 0.00629623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ff109b6-c83f-443d-b285-f8cc114a787e | Address on File | Contingent | BCH: 0.21680438, BTC: 0.0002329, NEO: 0.025, OMG: 41.6, PART: 13.6, PAY: 21.5, QTUM: 8.2, SC: 7769, STRAX: 19.1, WAVES: 25.5 |
| 47dfe8d6-280a-4b40-aa8c-bfd9f1730dd1 | Address on File | Contingent | BTC: 0.00629598 |
| b22f8ef4-2b29-45d8-aca8-31d43ee67176 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00629525 |
| 2fdbad05-5295-41e4-8cce-b36c6fddd96c | Address on File | Contingent | BTC: 0.00000076, QTUM: 67.85630864 |
| 06699bc4-ccf6-4e89-8886-b252d0e6d8a1 | Address on File | Contingent | ADA: 86.2431507, BTC: 0.00000002, DGB: 861.2313855, KMD: 7.32947903, POWR: 41.01356603, SC: 2614.870975, XRP: 269.9879219, XVG: 1462.350677 |
| d04c1551-3a6e-4bbc-ba36-2d3389b88ac3 | Address on File | Contingent | ETHW: 0.00000341, XRP: 408.0119071 |
| 67405ad2-870f-4f34-92f0-d4b86db5d71c | Address on File | Contingent | ARDR: 36.61894273, BTC: 0.00284962, IGNIS: 30, MER: 296.779661, MONA: 10, NXT: 60, POWR: 165.4777704, STORJ: 62.1882793, STRAX: 5.46276013, XEM: 90, XRP: 75, ZEC: 0.15 |
| 596673dd-dfee-4f82-b6e8-66bae8b82f00 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2408.348654 |
| bf3c23c5-5838-4363-bc96-c7a28577f834 | Address on File | Contingent | BTC: 0.00629325 |
| ba929bef-bc06-425c-810c-54831f514480 | Address on File | Contingent | ADA: 242.6390792, DASH: 0.12002838, XRP: 188.8903689 |
| 0c19b729-130e-4cc1-92ae-699020402ac6 | Address on File | Contingent | BTC: 0.00526282, RDD: 4088.114754, USDT: 0.00023317, XRP: 62.94964029 |
| 1301c7a8-1e63-4201-8029-86c1172b6b29 | Address on File | Contingent | XRP: 407.8754355 |
| c6164ed4-450d-4149-bb46-3c0cb21fe9b3 | Address on File | Contingent | NEO: 19.07115509 |
| 719ed557-0cf3-4b1d-a3be-bcbdd4ba6cc2 | Address on File | Contingent | BTC: 0.00032784, LSK: 191.2 |
| ea4b258d-db09-4a75-9add-f8eb1fa81dcc | Address on File | Contingent | BTC: 0.00000448, POWR: 130, XRP: 358.5794355 |
| c378ee11-62b9-4854-9221-c0706aacc1ed | Address on File | Contingent | BTC: 0.00624657, OK: 206.8, PINK: 99.8 |
| 68c443dd-eff4-4858-bb9f-23c5ef0f33cf | Address on File | Contingent | BCH: 0.00000001, DOGE: 2406.422686 |
| 9e262c55-93fe-4bda-9184-120a5d3f74fa | Address on File | Contingent | DOGE: 2252.632689, XRP: 26 |
| 7db5c046-8eaa-4e5e-974d-34a3e45d7e09 | Address on File | Contingent | ETH: 0.09410029, ETHW: 0.1069745 |
| 28bda141-b661-44dc-beb5-0db819a09582 | Address on File | Contingent | BTC: 0.00333545, DOGE: 1129.349877 |
| 2176f184-a41c-47ce-b65d-89e3252e5b5d | Address on File | Contingent | ETH: 0.09408715, ETHW: 0.09408715 |
| 8c8e2ea8-96a6-43f1-8899-5f93fe46afdf | Address on File | Contingent | ETH: 0.09408715, ETHW: 0.09408715 |
| 50f4b507-3259-402a-8e61-8cd0c0547139 | Address on File | Contingent | BTC: 0.00614573, HIVE: 3.8033877, STEEM: 3.8033877, XRP: 4.00223434 |
| 30233ae4-48fa-4ca1-b3b5-76b65b8d8c27 | Address on File | Contingent | DGB: 1214.06474, XRP: 384.7063831 |
| 285ecc8a-6dc5-4d9b-b7ed-502650640d27 | Address on File | Contingent | BTC: 0.00627898, CRW: 15.56206713, USDT: 0.00643891 |
| f5922217-ce9a-47b5-912c-bd15e426044e | Address on File | Contingent | BTC: 0.00628358 |
| dae5c11d-48a5-4d66-b5df-aa5879009f7f | Address on File | Contingent | BTC: 0.00628318 |
| 334b0928-23c9-4676-8bb9-951b3bae2954 | Address on File | Contingent | ADA: 473.0944976, RDD: 3228.443547 |
| 13fbee31-b797-4d43-b37d-fc61386a5b8b | Address on File | Contingent | DOGE: 2404.100051 |
| 676eddb2-e86b-48de-acb2-e98a3cbfb883 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000004, ETH: 0.09107703, ETHW: 0.09107703, XLM: 61.43717483 |
| 6101cf82-29db-4395-a26f-c7cfd6df8b43 | Address on File | Contingent | XLM: 1950.005304 |
| 2b4d413c-1bf2-4534-88c4-2676b324cfc9 | Address on File | Contingent | ETHW: 0.00000144, RLC: 100.7959768, XRP: 12.74978017 |
| ef1bacd5-e7a3-4a63-a832-6120abb14d21 | Address on File | Contingent | BTC: 0.00628095 |
| a5ac3d1c-58d8-4f1a-8720-b36e49873855 | Address on File | Contingent | ETH: 0.09399823, ETHW: 0.10687244, SC: 0.42655017 |
| 81d0e74e-6b84-4f76-ac1d-35b7d0a284e1 | Address on File | Contingent | BTC: 0.00627933, FTC: 17.72373541 |
| 75cf4995-ccb3-45ac-977c-7cf615a5c0e3 | Address on File | Contingent | BCH: 1.56652662 |
| 16a0f0b6-4e95-4f1b-896f-8e0baa43688d | Address on File | Contingent | BTC: 0.00627995 |
| c3e1adf5-f4f8-4d44-9386-1d6e790e7513 | Address on File | Contingent | BTC: 0.0062798 |
| e4d04377-294c-4ace-ba71-d0007512317b | Address on File | Contingent | BTC: 0.00627972 |
| 3066b14b-c30d-4b59-9b99-a8325e4232a9 | Address on File | Contingent | BTC: 0.0007154, ETC: 8.43276174 |
| ee60b64d-f574-4294-ad54-ea5fe5fb4d8c | Address on File | Contingent | BTC: 0.00627894, ETH: 0.00000065, ETHW: 0.00000065 |
| 671c986a-a437-47c2-afe4-b4af53501cf9 | Address on File | Contingent | BTC: 0.00366561, DOGE: 1000 |
| 207eb47e-3008-467c-a5ee-53c8348bfdff | Address on File | Contingent | ETH: 0.09397594, ETHW: 0.1 |
| 660e9216-80c7-4c7c-9dc5-fe382cabbbc1 | Address on File | Contingent | ETH: 0.09397594, ETHW: 0.1 |
| 9bca8f72-3105-48f2-a38c-fa46c620c218 | Address on File | Contingent | ETH: 0.09397594, ETHW: 0.1 |
| 99d4b1c1-cf25-4a4f-8b64-873af5308799 | Address on File | Contingent | BTC: 0.00000006, DOGE: 2000, NEO: 0.5, RDD: 7500, XRP: 50.5 |
| 2a472f77-7f19-4cad-90bf-17e91124e15b | Address on File | Contingent | BTC: 0.00627845 |
| 16cacd6c-0b17-42fb-bd43-b942179a1764 | Address on File | Contingent | BCH: 0.00625322, BTC: 0.00625322, SNT: 0.00001544 |
| 52398c36-400b-45d1-9657-8b64856831c8 | Address on File | Contingent | BTC: 0.00623662, VTC: 10 |
| f08f9e3c-1455-46b9-89cd-39926ba72ff3 | Address on File | Contingent | BTC: 0.00626007, DASH: 0.00714183, PINK: 177.7141503, PPC: 0.44589915 |
| 065dba98-dbdd-47f6-a3b2-2b9503ecf3ee | Address on File | Contingent | BCH: 0.0071504, BTC: 0.00623077, XLM: 5.57731757 |
| de36c445-37ca-4c77-8e59-abf8688a5ae7 | Address on File | Contingent | BTC: 0.000627, ETH: 0.06774136, ETHW: 0.06774136, LTC: 0.09845056, XRP: 55 |
| 7172ca04-24aa-461a-9d20-868a435d64ff | Address on File | Contingent | ETHW: 0.00000157, LTC: 1.43924136, SC: 7403.090438, XRP: 84.98511371 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 42d0c326-bb4c-49dd-8fef-c820219919b9 | Address on File | Contingent | ADA: 476.1327209, BTC: 0.00000005 |
| ae7d5ded-f348-4a6d-a9d8-a93daa501368 | Address on File | Contingent | BCH: 0.00000519, BTC: 0.00140979, USDT: 133.6531811, ZEC: 0.03031991 |
| 7dcfba39-a257-4afa-8d21-345be6eb02a2 | Address on File | Contingent | BTC: 0.00621036, STRAX: 2.45704181, WAXP: 11 |
| 911e3c06-b027-435c-843d-68b644d6840c | Address on File | Contingent | BTC: 0.00000064, DOGE: 1899, XRP: 85 |
| 7c42e2f1-1091-4b1f-933c-7c5cf37396f4 | Address on File | Contingent | BTC: 0.00627329, USDT: 0.02951915 |
| 0ba43091-b199-42d4-978e-d59e95d878be | Address on File | Contingent | ADA: 400, ETH: 0.01497874, ETHW: 0.0210028 |
| b986d1ad-325b-420a-b8fe-0a58c9e01aeb | Address on File | Contingent | BTC: 0.00000035, NEO: 19.01421683 |
| ffd4b1db-3881-4f78-bf9f-7cf3ee06dc53 | Address on File | Contingent | BTC: 0.00053565, ETC: 0.16760818, ETH: 0.08420251, ETHW: 0.08420251, USDT: 0.0006228 |
| babd7ca5-20b2-4418-9b64-ecc72f503afa | Address on File | Contingent | ADA: 50, ETH: 0.07, ETHW: 0.07, USDT: 2.41708967, XRP: 55 |
| f5917fcb-ddb3-4b8f-a0ad-e2398ebbd769 | Address on File | Contingent | ADA: 460.0035474, BTC: 0.00000024, NXT: 848.2224011, XVG: 1783.700138 |
| cb56c6d3-6f9a-412f-8390-fe2f71746cdd | Address on File | Contingent | BCH: 0.00712146, BTC: 0.0033345, DASH: 0.00966563, ETH: 0.03450193, ETHW: 0.03450193, USDT: 12.00011408, XRP: 9.789479, XVG: 57.0166 |
| 8c163e43-2211-4821-a956-c0addb2fcc5f | Address on File | Contingent | BCH: 0.00000123, BTC: 0.0062706 |
| 7a518a2a-6927-4fd5-b408-1bc7efeaf259 | Address on File | Contingent | BTC: 0.00612186, XLM: 46.16986779 |
| d8123540-34a2-4788-9b94-b7065f549106 | Address on File | Contingent | BTC: 0.00627034, ETH: 0.00000169, ETHW: 0.00000169 |
| 96090a02-fa73-4ba3-827f-3c06a9f0cf29 | Address on File | Contingent | BCH: 0.01, BTC: 0.00001088, ETH: 0.09308715, ETHW: 0.09308715 |
| ca9617ce-b422-471d-92fe-29ba2f89509c | Address on File | Contingent | BTC: 0.0009696, PIVX: 669.2903226 |
| 4a8a6eee-b634-4064-baa4-1f8687300977 | Address on File | Contingent | BTC: 0.00626967 |
| e6d209d9-9c3e-49aa-b182-8ee14922c31b | Address on File | Contingent | ADA: 250, BTC: 0.00000007, FIRO: 4.28215773, NEO: 1.5, SC: 4318.083315, USDT: 0.01934081, ZEN: 5.79725119 |
| 312cced4-8824-409b-9bca-b5c37b7402f9 | Address on File | Contingent | BTC: 0.00626937 |
| 9596af0e-739d-42e0-b981-7f2f6de53ae9 | Address on File | Contingent | ADA: 200, BTC: 0.00140054, EMC2: 37.58477769, XLM: 211.3347458, XRP: 99.75 |
| 0477bdac-951d-4731-bd3c-346d10f5a958 | Address on File | Contingent | ADA: 447.8978236, ETHW: 0.00000168, OMG: 11.77042423 |
| d8a00908-ad89-4313-a247-6b91a2f5fd51 | Address on File | Contingent | ADA: 456.0400914, BTC: 0.00000005, SC: 2036.315696 |
| 949f5d98-f5a8-4ecd-a9b7-c8a82a137652 | Address on File | Contingent | BTC: 0.00626664 |
| e11e1dc5-9a6e-4708-b18a-99750184e398 | Address on File | Contingent | ADA: 198.0259964, BTC: 0.00158276, ETH: 0.00000362, ETHW: 0.00000362, GLM: 169.9352212, USDT: 0.00661385, XLM: 108.3335384, XRP: 25.64267352 |
| 47b7d808-7288-4bee-8877-5725b1151e75 | Address on File | Contingent | BCH: 0.00351567, BTC: 0.00624277, XLM: 2.74222534 |
| 2960ece9-efc9-4669-b20e-02f2e08d5dc5 | Address on File | Contingent | BTC: 0.00000674, SC: 49672.81205, USDT: 0.01483133 |
| 789823c0-e334-4bde-86ee-17fc5fa6d10e | Address on File | Contingent | BTC: 0.00626519 |
| e649343d-b349-4fd8-8862-2ad1fbe82c04 | Address on File | Contingent | POWR: 1080.38363 |
| 24193886-8c8d-432d-ba3a-61e7671b9e65 | Address on File | Contingent | ADA: 415.527166, BTC: 0.00000005, HIVE: 14.80828241, STEEM: 14.80828241, USDT: 0.00000735, XLM: 150 |
| b4f4d371-e260-48c5-b347-e792d885e019 | Address on File | Contingent | DOGE: 2397.153064 |
| af0f926b-8299-4fdd-92ba-f30574e51763 | Address on File | Contingent | BTC: 0.00308807, DOGE: 1000, EMC2: 30, ETC: 0.64656727, LTC: 0.01001074, MUNT: 46.83358257, RDD: 1000, SC: 537.2839147, UBQ: 5, XMY: 7363.844016 |
| 3feffe21-1cba-4610-b5b0-0df1b3141d62 | Address on File | Contingent | BTC: 0.0062637 |
| 03bd292d-d20e-4425-823e-40bfd8b32e68 | Address on File | Contingent | ADA: 75.22624612, BTC: 0.00114288, DOGE: 1496.175258, EMC2: 24.90264821, NXT: 22.50685682, USDT: 0.0000597, XRP: 11.40193054, XVG: 479.7629002 |
| 1cf939df-75cd-4f2c-acc6-bcae9537714a | Address on File | Contingent | BTC: 0.00000014, RDD: 16906.93182, SC: 6090.466804, STRAX: 6, XRP: 333.7377567 |
| 93dde2e3-539a-400f-9b69-ece539f3b1af | Address on File | Contingent | ADA: 263.6852706, ARK: 167.0481796, BTC: 0.00000011, XLM: 323.2646064, XVG: 903.7646554 |
| 4d5d9b5b-0d0d-4821-b969-18e863ca7448 | Address on File | Contingent | ADA: 475.0670048, BTC: 0.00000003 |
| 93bee42a-2c32-42b3-9f2a-5b68272e0252 | Address on File | Contingent | BTC: 0.00622855, ETH: 0.00000464, ETHW: 0.00000464, GEO: 0.07294574, MAID: 5.42883824, USDT: 0.00311965 |
| 01b568aa-e463-47b9-9413-262341368118 | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, RLC: 103.7358506 |
| 673cdeb6-a4bb-43b6-b9d7-34f2bf211e60 | Address on File | Contingent | ARK: 4, BTC: 0.00037956, DASH: 0.01352882, DOGE: 8, ETH: 0.06888616, ETHW: 0.06888616, KMD: 4.33828091, LTC: 0.2293545, XRP: 28.40893587, XVG: 1042.34112 |
| 9ac8ec75-4ea2-4cd7-b429-8b0178e83a0c | Address on File | Contingent | ADA: 432.5589497, ETHW: 0.00000126, SC: 4433.373677 |
| aed89dcf-fbe0-4868-a9fc-a3bb56cd286c | Address on File | Contingent | BTC: 0.00626009 |
| 80f48a6e-a2e1-4f3f-bdb3-a8e8279a8c33 | Address on File | Contingent | DOGE: 498.201375, ETH: 0.00006208, ETHW: 0.00006208, NEO: 15.00000837, XLM: 0.43852212, XRP: 0.20905773 |
| 927a205d-585c-4418-9147-604516ade9ef | Address on File | Contingent | ETH: 0.09362783, ETHW: 0.11045225, KMD: 0.27033028, QTUM: 0.00034427 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 463241a9-2c4e-4057-a306-cf235af49b69 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, TRX: 2538.366014, USDT: 0.00367773 |
| 07c34419-e40a-4071-b99f-2a443c276280 | Address on File | Contingent | BTC: 0.00000036, STRAX: 363.8624904 |
| 306a835a-a246-4fab-93b7-25fb715665e9 | Address on File | Contingent | BTC: 0.00037552, ETC: 1.77779752, ETH: 0.0675938, ETHW: 0.0675938, LSK: 1.55592076, USDT: 0.0010367, WAVES: 2.43623006 |
| 85503462-59ed-4ed3-afb9-3454cbd01670 | Address on File | Contingent | DGB: 1514.318932, ETH: 0.08712646, ETHW: 0.10000067 |
| f9bdc0a9-97eb-43fd-8c92-fe343df57955 | Address on File | Contingent | ADA: 100, BTC: 0.0044501, SC: 1100, WAVES: 5.1, XVG: 660 |
| 77d26285-b263-4799-9aa2-0df60db0285c | Address on File | Contingent | BTC: 0.00000002, DOGE: 2393.765294 |
| edb5c3be-e204-4b67-928c-436411244986 | Address on File | Contingent | BTC: 0.00625537 |
| 1546a768-628c-4527-a622-e722d3949802 | Address on File | Contingent | MAID: 226.54464, MEME: 0.00000022, MER: 11.96973519, MTL: 68.975375, MYST: 264.03817, POT: 0.000025, PTOY: 0.00001, XWC: 0.00000174 |
| ff4b12ef-ceae-4276-8458-f2913884dada | Address on File | Contingent | BCH: 0.00525419, BTC: 0.00525419, GLM: 9.57745968, STRAX: 1, WAVES: 2, XLM: 4.09827229, XRP: 40.105369, XVG: 2000 |
| ec8004d6-2d7a-4dc2-9fa9-da2763a65f60 | Address on File | Contingent | BCH: 0.00734989, BTC: 0.00003682, LTC: 1.46113497, XRP: 135.7864337 |
| 29df90f1-4597-4d81-9eac-a562b9be9190 | Address on File | Contingent | BTC: 0.00295492, NEO: 10 |
| ed861c45-716f-4d6b-833c-dcff2c6ce5f3 | Address on File | Contingent | BTC: 0.00000138, ETH: 0.085, ETHW: 0.085, LTC: 0.035, RDD: 2400, SC: 3500 |
| 8fc9c45f-960b-4c51-ad84-4c8b495f3195 | Address on File | Contingent | ETH: 0.09358977, ETHW: 0.10646398 |
| a10541e7-8f52-4b14-b649-1c818837e3a2 | Address on File | Contingent | BTC: 0.00558857, HIVE: 19.82497077, LBC: 147.8716646, NEO: 0.62595539, STEEM: 19.82497077, WINGS: 26.24423733 |
| 03311c82-2ee1-48b4-aa9b-210853de1206 | Address on File | Contingent | BTC: 0.00292101, ETH: 0.04910332, ETHW: 0.04910332, SLS: 0.35205882, SRN: 16.40625 |
| 5f14c682-01af-46f6-b099-062bc628aa37 | Address on File | Contingent | BCH: 0.00002411, DGB: 100, DOGE: 1757.349017, WAVES: 2.86175787, XEM: 100, XRP: 87.33746818 |
| 05b2890a-cb78-4328-9089-34eb77be0045 | Address on File | Contingent | BTC: 0.00625203 |
| 400d40ec-2a62-4936-8064-a7a11a0033be | Address on File | Contingent | ADA: 0.2, ETH: 0.09351558, ETHW: 0.1 |
| 3e5988c6-a51d-43fa-93c9-0503c1316774 | Address on File | Contingent | BTC: 0.00000005, TRX: 2534.900534 |
| 2ef11241-7031-4e5f-a7c0-1556b50b1045 | Address on File | Contingent | DOGE: 2380.090762, XLM: 9.30591037 |
| 6165ab02-e685-40e0-b6d0-6c8dc6bc82c1 | Address on File | Contingent | BCH: 0.00620919, BTC: 0.00620919, XLM: 4.84317304 |
| fb13d8ee-45d1-43e1-8bed-bcb46c9e8cc9 | Address on File | Contingent | BTC: 0.00622649, FTC: 285.6537452 |
| fafc607a-be78-4bbd-aee7-a18318b86075 | Address on File | Contingent | BTC: 0.00404196, GLM: 265.5726373, LTC: 0.04697799 |
| 61845fb2-f180-4aa6-ab9d-b65c41dda2b2 | Address on File | Contingent | ADA: 85.98728204, BCH: 0.02, BTC: 0.00455549, GNO: 0.1, LBC: 14, NXT: 100, PIVX: 1, UBQ: 2, VTC: 6.18239596, XEM: 20 |
| 55d3db5a-b553-41fc-bd3e-2c3e7f925574 | Address on File | Contingent | ADA: 35, BTC: 0.00236159, ETH: 0.05, ETHW: 0.05, FTC: 35, NEO: 0.25 |
| d3ab4720-23fa-420d-8ac9-dcb869996cc0 | Address on File | Contingent | BTC: 0.00572282, DGB: 0.05106335, SC: 4172.602843 |
| b5412fce-37d5-4b64-ac75-4658ab9289b5 | Address on File | Contingent | BTC: 0.00623994, UBQ: 1.07004506, XLM: 2.19550719 |
| 74fbb8ee-0134-4790-8ad4-e928272504fb | Address on File | Contingent | BTC: 0.00498988, OMG: 7, WAVES: 6.6588785, XLM: 200 |
| f98308dc-c5c0-485e-912c-179f2f484734 | Address on File | Contingent | BTC: 0.00624765 |
| 0fa4beee-97b7-4942-b667-e166a0a82e2a | Address on File | Contingent | BTC: 0.00000012, XRP: 404.9239513 |
| 6ccb11aa-b775-41c4-8156-32504b68f08e | Address on File | Contingent | BCH: 0.00007787, BTC: 0.00000007, DOGE: 1800, XRP: 100 |
| 2b967b19-919a-4d04-b820-879911b35a69 | Address on File | Contingent | ETH: 0.09348876, ETHW: 0.10636297 |
| fd12f861-936f-4b00-86e5-a815d9c01259 | Address on File | Contingent | POLY: 974.8977362 |
| 54dff69c-3824-4b33-ba90-02118c53909d | Address on File | Contingent | BTC: 0.00624026, MONA: 0.40480373 |
| 278e39bd-fbcc-4e6c-9b58-4d8ea12318fd | Address on File | Contingent | BTC: 0.00101968, DOGE: 2000 |
| bde65025-718e-46f6-ad14-236c1720ae1a | Address on File | Contingent | ETC: 7, ETH: 0.02434272, ETHW: 0.03721693 |
| 7945c756-00f8-4ab0-b523-ffc0b0f8d6c4 | Address on File | Contingent | BTC: 0.00624505 |
| 868ef529-bf8d-4b2d-9e68-99151034b7c2 | Address on File | Contingent | BTC: 0.00624453 |
| bd856808-0f28-4291-bbaf-0c514b98f847 | Address on File | Contingent | GBYTE: 8, HIVE: 130.502805, STEEM: 200.1359057 |
| cd5a56fa-73aa-49b4-b92b-02c9ea7b369a | Address on File | Contingent | GBYTE: 1.39741966, NEO: 12.91031799, OMG: 46.74243242 |
| 4756d16b-8b74-4deb-8b14-35541d74dda9 | Address on File | Contingent | BTC: 0.00624345 |
| c7149de4-5200-41d0-a87d-686ed396caa9 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00667119, ETHW: 0.00667119, USDT: 0.00002042, ZEC: 4.85830518 |
| d7d59817-2514-4adc-a020-4d249ad9c2b3 | Address on File | Contingent | ADA: 252.265174, BTC: 0.00000002, SC: 3327.835725, XLM: 53.03752294, XRP: 150.8569721 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3269a3a5-fb65-408f-9117-f7f8e84624f9 | Address on File | Contingent | ADA: 81.20513197, BAT: 20.86383602, DGB: 442.8443628, DNT: 265.0270318, DOGE: 1481.504777, EMC2: 52.90473338, MEME: 50.01488626, NEO: 1.73237683, PAY: 11.87566917, SC: 231.4707065, XVG: 239.2860374 |
| 0ec6c6bd-3f6c-422f-a8a9-ec5af1e9b398 | Address on File | Contingent | BTC: 0.00624201 |
| 2f890c9c-6209-4f0e-a1da-b578a46c0a08 | Address on File | Contingent | DOGE: 2388.15055 |
| 846a6d5c-f495-4483-9ef3-2f7b19c7fabf | Address on File | Contingent | BTC: 0.00579761, PAY: 40, POT: 350, POWR: 20, RDD: 4000, SC: 500, SYS: 28, XVG: 700 |
| fe4ae3a1-726b-48f4-a64c-3b8c82cab4df | Address on File | Contingent | ETH: 0.09252619, ETHW: 0.10937932, POWR: 10 |
| 7f461213-2d66-411e-a7e8-47534147a63a | Address on File | Contingent | BTC: 0.00624054 |
| 702ea5ea-8c8b-4aa5-ab0d-e7bb57da416c | Address on File | Contingent | BTC: 0.00624027, ETH: 0.00000132, ETHW: 0.00000132 |
| e1ea820c-bb82-4efb-a5a5-435905e53d54 | Address on File | Contingent | BTC: 0.00009219, ETH: 0.092, ETHW: 0.092, USDT: 0.05280181 |
| ddd33b45-776f-4016-8632-ac8c9e33a1bf | Address on File | Contingent | BTC: 0.00623973 |
| eebe1401-7bc4-47fd-896f-b4b28f4943f1 | Address on File | Contingent | BCH: 0.0061991, BTC: 0.0061991, XLM: 4.83530283 |
| 00d8317f-3db2-42b2-a034-b0b6795ff6ce | Address on File | Contingent | ETH: 0.09337333, ETHW: 0.10624754 |
| f1dfa4cb-4da3-4492-8e65-1becf43b6834 | Address on File | Contingent | LTC: 1.36416611, NEO: 7.3243007 |
| e768e88d-2ec1-4f2b-94e6-c2db04401432 | Address on File | Contingent | BCH: 0.00000821, BTC: 0.00219424, DOGE: 467.8684932, ETH: 0.00000079, ETHW: 0.00000079, LTC: 1, RDD: 1353.30825 |
| 8c470f72-6ff9-4411-9cee-64c69ca2fc94 | Address on File | Contingent | LSK: 200, USDT: 0.01228488 |
| c6102b2c-7310-4ae2-b7c5-84a8720b812a | Address on File | Contingent | ETC: 3, USDT: 117.6179475, ZEC: 0.00612973 |
| b2a78778-2331-4bec-aded-4422b33c2c02 | Address on File | Contingent | ETH: 0.06, ETHW: 0.06, NEO: 0.9, USDT: 53.46113331 |
| e874348e-33f5-4841-a54e-cc5b210d4e6f | Address on File | Contingent | BTC: 0.00623718 |
| 183984dd-36a8-4269-b1e6-e98fcaaecc51 | Address on File | Contingent | DOGE: 2386.355286 |
| 9df6a7a3-6ddc-41f6-90ab-4927414c594d | Address on File | Contingent | ARDR: 2204.183489 |
| dacf98fb-28e0-4b6d-bd39-de4b939aba32 | Address on File | Contingent | ETH: 0.09331881, ETHW: 0.10619302 |
| 4ced3d35-c38b-45b3-aebc-464ea1b3a792 | Address on File | Contingent | BCH: 0.00021592, ETH: 0.09322462, ETHW: 0.10715353, XRP: 0.02121709, ZEC: 0.004 |
| b8cfd531-4b8b-49ad-bc50-772d6a0f1f4c | Address on File | Contingent | BTC: 0.00558331, NEO: 1.975 |
| d31427d7-e046-47ea-843c-9bbfe93afa79 | Address on File | Contingent | BTC: 0.00618196, XVG: 769.108576 |
| 667838e8-1564-4ba7-8d91-337430cf9978 | Address on File | Contingent | ETH: 0.09332147, ETHW: 0.09332147 |
| ec4a7af7-e54e-40d9-932f-a5fa34c724ca | Address on File | Contingent | BTC: 0.00623432 |
| a489eea1-7911-46b8-b09e-b90059fb566c | Address on File | Contingent | ADA: 288.2984494, ETH: 0.00000095, ETHW: 0.00000095, XLM: 755.4636341 |
| 641a8550-29e3-4e55-b3ca-5a77b4a7750e | Address on File | Contingent | ETHW: 0.00002208, XRP: 404.0748402 |
| 9541b896-0960-4b63-a2fd-5df9c3e5d2e0 | Address on File | Contingent | BTC: 0.00597687, SC: 1220.345745, STRAX: 6 |
| b72ce0f5-69e3-4d0e-bf8a-92ace63fc294 | Address on File | Contingent | ADA: 422.3380046, BTC: 0.00000021, ETH: 0.00000161, ETHW: 0.00000161, LTC: 0.1, PAY: 1, RDD: 4158.63248, SC: 2585.916313 |
| bb17c12a-003d-41fb-9f05-a667a8a19db1 | Address on File | Contingent | BTC: 0.00000002, DGB: 318.0055072, DOGE: 2000, RDD: 2000, SC: 7000, XDN: 3000 |
| f643c64c-e76f-48d7-a90f-ff7f5dd6f585 | Address on File | Contingent | LTC: 1.13560637, NEO: 9.25013735 |
| 4c7f3a04-e347-49b9-a979-fb81848ad306 | Address on File | Contingent | BTC: 0.00568682, FIRO: 0.44225228, KMD: 6.28036796, LTC: 0.06430512, MTL: 4.83335094, THC: 211.3751848, ZEC: 0.06151022 |
| 3dde91dd-3790-4a2e-8c71-cee7ee07a205 | Address on File | Contingent | ARDR: 200, BCH: 0.06032111, BTC: 0.00542143, BTS: 12 |
| d103e4cb-cfbc-4489-aae1-20d140a18588 | Address on File | Contingent | BTC: 0.00468984, XRP: 100 |
| d6026258-8ab2-473a-bd01-87b3b30f42d9 | Address on File | Contingent | ETH: 0.09326428, ETHW: 0.0985426, IGNIS: 7.70576964 |
| dd293e1a-0031-49ad-9a72-a46d0312460f | Address on File | Contingent | ADA: 400, BTC: 0.00000037, LSK: 2.40976281, NEO: 2.606613, SIGNA: 600, USDT: 0.00252612 |
| 6f6cbc25-b772-4952-8326-4c51672290a0 | Address on File | Contingent | BTC: 0.00623053, VRC: 20 |
| 359a061e-5ea4-4bb7-b091-1e90bcf1e6be | Address on File | Contingent | BTC: 0.00623125 |
| 4c23a58b-8640-4ce3-b7cc-2e7b9a89bbb4 | Address on File | Contingent | DOGE: 2384.379967 |
| 185f43cb-d43d-4aa5-ae84-c7403f9ea44c | Address on File | Contingent | ADA: 237.640386, DGB: 1368.312757, LTC: 0.58769811, XDN: 4352.225256, XRP: 68.12128662 |
| 0c075bdf-e430-4777-a3d6-5d1221d4644a | Address on File | Contingent | BTC: 0.00301402, XEM: 2837.171614 |
| 6cdcdc9a-40a5-4e6f-91c3-66658979fa26 | Address on File | Contingent | ETH: 0.09325056, ETHW: 0.09927405 |
| 0b9e7d4e-50ec-4ced-aa74-53b645f97eb0 | Address on File | Contingent | BTC: 0.00623009 |
| 29dd6ad2-2cd5-4ca2-9da1-bb755de6e26f | Address on File | Contingent | BTC: 0.00623 |
| ed37f25d-4432-4dc4-a159-9c845a1eccff | Address on File | Contingent | NEO: 18.8834967, USDT: 0.0050497 |
| eb9ff4fa-7f20-440a-9c00-224dba9531b2 | Address on File | Contingent | ETC: 9.15100643, STRAX: 11.1415966 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 342f9176-00f5-49e2-a8fe-b7a3fdf6afe3 | Address on File | Contingent | ARK: 9.04696258, BTC: 0.0030337, EMC2: 23.2254634, ETC: 1.7972973, NEO: 1.5, OMG: 4.6458015, OMNI: 1.07181539, PAY: 16, PIVX: 12.16359579, QRL: 30.88235294, SC: 1366.438356, SIGNA: 1222.426471, STRAX: 3.86511055, XRP: 44.42847747, XVG: 710.4700855 |
| d1417635-a288-4ee1-9170-d4501a8cd7a2 | Address on File | Contingent | BCH: 0.00028981, BTC: 0.00028981, DASH: 0.00859999, DOGE: 2256.870458, LTC: 0.00984043 |
| def7de1c-d921-41e4-a3e7-ae2d866c6665 | Address on File | Contingent | BTC: 0.00622894 |
| 96b0e4aa-f592-4cd7-b4e2-a44bfc4c0908 | Address on File | Contingent | BTC: 0.00275698, SNT: 3970.455353, USDT: 0.36035665 |
| 35c3b72a-f5c1-4e86-8dc5-f5960c2888b1 | Address on File | Contingent | ETH: 0.09321445, ETHW: 0.11006717 |
| 2cad46e5-58aa-4381-a3e6-327dd5ffd0c0 | Address on File | Contingent | BTC: 0.00622811 |
| 4e66c544-f04e-4e17-ac87-e0cb82856bc9 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2383.17 |
| abf46d1d-eb61-42ac-9526-b61d6e62d48b | Address on File | Contingent | BCH: 0.00023625, BTC: 0.00622674 |
| fc7cb6df-b32e-4d86-82de-9fe708daf2e7 | Address on File | Contingent | BTC: 0.00000011, SC: 9842.568027, XEM: 262.2802546, XRP: 303.9402559 |
| c9d2b5c5-247d-46b7-9ac5-bbe59959ba39 | Address on File | Contingent | BTC: 0.00620551, ZEC: 0.01758045 |
| 7a19609e-0cc1-408e-b127-6bbf94099843 | Address on File | Contingent | BTC: 0.00622627 |
| 0fa0d114-19ef-4a39-ab65-bba4b09075e6 | Address on File | Contingent | BTC: 0.00622582 |
| f4382686-727f-419d-8720-7626058caced | Address on File | Contingent | BCH: 0.02693012, DOGE: 2340.957738 |
| 211d8081-edff-4557-9ab3-4b69a46059d3 | Address on File | Contingent | BTC: 0.00376874, MYST: 16, PAY: 5, XRP: 150.1574443 |
| 2dd170b8-4a6b-4eff-97d0-ae5a473123b6 | Address on File | Contingent | BCH: 0.00613059, BTC: 0.00613059, PIVX: 6.87812446, XLM: 4.78186498 |
| a661c138-c584-4629-9c44-fe141bdf304b | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000295, ETHW: 0.00000295, USDT: 0.00433621, XRP: 403.450352 |
| 273eb38f-2543-4592-8d54-bbc8615bfa1b | Address on File | Contingent | BCH: 0.00000016, ETH: 0.0931489, ETHW: 0.11 |
| 593e63e1-77fa-4608-be08-795f89031f7d | Address on File | Contingent | ETH: 0.09314809, ETHW: 0.11 |
| ab8386d3-f573-4d10-bd64-bbb100d0fe18 | Address on File | Contingent | ETH: 0.09314755, ETHW: 0.11 |
| 036e4760-1574-42b4-bb24-e0896bb42ace | Address on File | Contingent | BTC: 0.00622398 |
| 17156184-7e0c-4251-aad6-2b40c7509d0a | Address on File | Contingent | BTC: 0.00622263 |
| 52e8b065-e4ad-4fc8-85fb-73fb471a2289 | Address on File | Contingent | ETH: 0.09312292, ETHW: 0.10993953 |
| 134e27df-cf4c-48dd-9701-c4a82861d4a2 | Address on File | Contingent | ETH: 0.09312579, ETHW: 0.106 |
| 9b5211b4-2069-4be7-8b93-9874f02119be | Address on File | Contingent | ETC: 1, ETH: 0.08324365, ETHW: 0.1 |
| 560cb30c-cc21-4bcb-9a0f-a4694b2e8bc5 | Address on File | Contingent | BTC: 0.00614561, NEO: 0.23164253 |
| 3da941aa-bb9f-4ebe-8522-9fdcffa47797 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715, IGNIS: 5, NXT: 10, USDT: 0.01389183 |
| ab53f9cb-f4be-483d-a93e-dbac3654a695 | Address on File | Contingent | SC: 49380.2251 |
| 524e8ff7-e4e0-4634-bf7e-bb2cf3faa93b | Address on File | Contingent | ADA: 430.6890605, ETHW: 0.00108897, PAY: 28, SC: 4226.853191 |
| 50523f8b-291c-4c8f-af9b-2e6c1c8af437 | Address on File | Contingent | BTC: 0.00622043 |
| d8b772bb-780e-40ff-ba21-41ac1311ab25 | Address on File | Contingent | BTC: 0.00621973, USDT: 0.00032299 |
| 032a638f-6f49-49c9-9f94-ea5b35190d0f | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 06199656-e54c-42b4-9445-7bbab921c98a | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 081d4eb7-e03b-4ff3-9b7d-ea1b46af71a2 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 0e10b389-c31a-47d4-b924-31e0cc61a627 | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 0ed858e7-8d7a-499d-a20b-4f5f08ed64ad | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| d3171683-996a-407d-9b2f-b5e9b33d583a | Address on File | Contingent | ETH: 0.09308715, ETHW: 0.09308715 |
| 39f0bae6-33fd-4ae6-ba49-6f01656cd56b | Address on File | Contingent | SC: 49359.39894 |
| f0a939df-d0c3-4a4a-80bf-f3faa73f5ebc | Address on File | Contingent | BTC: 0.00593293, LTC: 0.06260645, SC: 307.5736063, XRP: 0.89199959, ZEC: 0.04728577 |
| fd340d32-fa1b-400e-abd8-ca506a2b6860 | Address on File | Contingent | BTC: 0.00621727 |
| 38913072-6697-4f25-8997-7b39737b8fe6 | Address on File | Contingent | BTC: 0.00472222, XRP: 96.86919377 |
| a3c2a93d-cc12-4b70-bc61-fa5d9612c757 | Address on File | Contingent | BTC: 0.0062166 |
| 21149464-4e36-4754-8ed1-84e42d15fb98 | Address on File | Contingent | DGB: 460.4753969, LBC: 438.5950873, POWR: 332.4069, UBQ: 32.62911415, WAVES: 20.76038696, XLM: 852.2525637 |
| 439fadd1-6c11-4d3f-b318-d0c0b02026d8 | Address on File | Contingent | BTC: 0.00621607 |
| d4590500-ff1a-4911-bf8d-498d6606439d | Address on File | Contingent | BTC: 0.00395066, ETH: 0.0339079, ETHW: 0.0339079 |
| e5efec75-c414-4824-b698-ee6a6413b5c1 | Address on File | Contingent | DOGE: 2374.619062, XVG: 136.3137231 |
| dd10011c-545d-49f5-8186-bd3d5225ec1d | Address on File | Contingent | SC: 49329.84668 |
| 72e0bdeb-a12f-4ce5-b643-f9d60545f40c | Address on File | Contingent | MONA: 73.72942309, RDD: 10000.52675, REPV2: 3.01452889, WAVES: 48.24424983, XVG: 20697.80377 |
| 016782c0-92df-4646-bd86-c8cf3bea14bc | Address on File | Contingent | BTC: 0.00621449 |
| 0b6b0995-5b4b-44d5-bfda-b0b04a856306 | Address on File | Contingent | BTC: 0.00282451, ETH: 0.05, ETHW: 0.05, NEO: 0.15 |
| d1cf403f-d394-492c-9535-35ad4648f104 | Address on File | Contingent | ETHW: 0.0000674, XRP: 402.7828957 |
| 31800b63-1080-40ad-b2fd-29aeb5c5c1c3 | Address on File | Contingent | BTC: 0.00621392 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ea36520-fe92-4c1a-9e1f-5f1f39118d8f | Address on File | Contingent | ARK: 13.04652466, BCH: 0.03636529, DASH: 0.06489458, ETH: 0.06710092, ETHW: 0.08390827, NEO: 1.29646478, XRP: 60 |
| 0719f9ef-fb96-4a82-a2ba-5898b109c380 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2377.15295 |
| 08e91754-d945-411b-aba2-085631ce5354 | Address on File | Contingent | LTC: 2.2171183 |
| 8b7f8b1e-8cdd-4c9a-8b98-28f1cb7f68a3 | Address on File | Contingent | NEO: 18.82921556 |
| 0219bb2b-c0cd-4d35-94ac-0d51d8711ee7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, DASH: 0.08703987, ETH: 0.09083657, ETHW: 0.09083657, ZEC: 0.01 |
| 5d5aee49-94f2-41c3-aef3-fb2bddc17fc5 | Address on File | Contingent | BTC: 0.00621127, SIGNA: 0.25945899 |
| 7db454bb-f0f9-4aef-a068-8f0f0742569a | Address on File | Contingent | ETH: 0.09295248, ETHW: 0.1098052 |
| 5fd809bf-a0af-40c5-8199-2be9988f3bd0 | Address on File | Contingent | BCH: 0.00708442, BTC: 0.00616479, XLM: 5.52585312 |
| ea101442-7b0c-4ebc-a2f4-c1113e360a08 | Address on File | Contingent | ADA: 471.1261913 |
| e6819998-de55-4c22-ad5c-78e1a17ac2da | Address on File | Contingent | BCH: 0.00618539, BTC: 0.00618539 |
| 10446212-2353-4173-b18b-368557a04730 | Address on File | Contingent | BTC: 0.00620992 |
| 47c5aff9-f0e5-42fd-a04a-59c5d30a84f6 | Address on File | Contingent | BTC: 0.00620895 |
| e6448f19-f19a-4faa-a874-e862ed355632 | Address on File | Contingent | BCH: 0.00581654, BTC: 0.00471046, DASH: 0.00136309, DOGE: 531.7661562, LTC: 0.02427034, PPC: 0.113272, XLM: 4.09396669 |
| 8a51089e-0e77-45d7-89e7-43e5f0503897 | Address on File | Contingent | NEO: 18.81857477 |
| b0487b89-102a-4c3e-a711-eda137ba76e7 | Address on File | Contingent | DOGE: 2375.604142, LTC: 0.00000546 |
| fc138b27-8057-45d7-a7e2-f2a08003f36a | Address on File | Contingent | DCR: 3.26431459, SC: 33989.67412 |
| 97299b7b-b23e-4b3d-8542-a4a367b26d67 | Address on File | Contingent | BCH: 0.00000012, DOGE: 2371.075669, XEM: 10.3 |
| 4c045b05-6e52-4cc3-925a-37c858d446b5 | Address on File | Contingent | ARK: 10, BTC: 0.00311464, EMC2: 50, ETH: 0.00512443, ETHW: 0.00512443, LTC: 0.248, SC: 700, XLM: 500, ZEC: 0.2 |
| 1f3f6575-9a11-405f-b1d3-4a8a0a712139 | Address on File | Contingent | BTC: 0.00000029, LSK: 7.12505089, SC: 36353.4487, XEM: 99.75, XLM: 400.7633588 |
| 6a7df0dc-239d-412f-a72d-7d93709e9d98 | Address on File | Contingent | ADA: 470.6920174, BCH: 0.00045081, BTC: 0.00000017, USDT: 0.00356613 |
| c84c5c07-a4b4-4859-8919-b99c4602b5d9 | Address on File | Contingent | BTC: 0.00620652 |
| 626d0e09-263e-4b9d-9728-31276a0174cb | Address on File | Contingent | BTC: 0.00609124, DGB: 400 |
| 8032d4f5-c2dc-41a9-955e-4c268f6bad44 | Address on File | Contingent | BTC: 0.00620642 |
| 029d66b6-2b6d-4958-bfcd-a06a18417a5d | Address on File | Contingent | ADA: 226.3814374, BCH: 0.80358546 |
| 9bb0d244-e1c5-44c1-a742-f77c31785046 | Address on File | Contingent | ETH: 0.09162868, ETHW: 0.09162868, PAY: 10, POT: 0.81810541, PTOY: 147.1282419, WACME: 5 |
| 306e5938-4d01-4001-afb2-e04863316dc5 | Address on File | Contingent | LSK: 198.9509835 |
| 390cf412-fd78-46d2-a0cf-f394cd0f85b9 | Address on File | Contingent | SYS: 1375.69798, VTC: 50 |
| 55bbe732-fbad-45b5-bc61-4eb4c94cd902 | Address on File | Contingent | BTC: 0.00220346, MYST: 18.47286816, PART: 2.59922064, PAY: 31.13097378, PTOY: 38.10754221, SC: 2359.944177, UBQ: 8.22299593, WACME: 5.076583, XRP: 223.0991399 |
| c5ece288-09af-4ea8-9dea-c01a57ff6b3f | Address on File | Contingent | BTC: 0.00442613, GLM: 34.2, NEO: 1, PAY: 6, POWR: 97, XVG: 9000 |
| 55911f89-8179-4632-90fb-2eaf7983aa3b | Address on File | Contingent | BCH: 0.00358323, BTC: 0.00000013, ETH: 0.09248922, ETHW: 0.09248922, XLM: 2.79492219 |
| 41a2b479-d8f8-499e-9101-671c4162d718 | Address on File | Contingent | BCH: 0.0003269, DOGE: 2372.884283 |
| be36054f-59b2-40da-94bf-8771c95a2f32 | Address on File | Contingent | ETH: 0.09283882, ETHW: 0.09283882 |
| 5c715d95-0f9a-45f8-9a1c-77aad9e5de6b | Address on File | Contingent | DGB: 1772.328755, NEO: 17, XVG: 1220 |
| f5bd7258-f3b4-4c57-90ac-49c5564ef418 | Address on File | Contingent | ETH: 0.09075911, ETHW: 0.10363332, SC: 1086.931107 |
| a973b1fa-af33-4def-82c9-b11af0ced242 | Address on File | Contingent | BTC: 0.00619083, MONA: 0.68968958 |
| df292be8-c053-4063-9635-a11dd89cb9f4 | Address on File | Contingent | ADX: 11.64514112, BTC: 0.00057443, DOGE: 2115.384615, GRS: 1.23980077, OK: 63.47374495, PAY: 7.53476265, SYS: 0.00000005, USDT: 0.00053985, XVG: 0.00000109 |
| 5c2d41d1-91ef-487c-b2a0-972017ad4894 | Address on File | Contingent | ETH: 0.09279781, ETHW: 0.10964945 |
| 1efd5473-f8e4-4737-998e-1b21b1b5638a | Address on File | Contingent | BTC: 0.00000056, HIVE: 177.0766397, SC: 20314.31246, STEEM: 177.0766397, USDT: 0.00120724 |
| 3206168d-a90a-4ba9-9525-cf0dfb6069e7 | Address on File | Contingent | BTC: 0.00620007 |
| da0ba8b0-843a-4012-90ed-5215fd1ea8b0 | Address on File | Contingent | BTC: 0.0062 |
| 33fb736d-11cd-48e0-a243-3ce15e670df6 | Address on File | Contingent | ADX: 235.7059837, ARDR: 1500, EXP: 10, LBC: 88.67129851, NXS: 145.6308693, STRAX: 12.08881596 |
| a85203e6-a273-47ab-8a26-1f991ab979db | Address on File | Contingent | BTC: 0.00000098, HIVE: 276.3626329, IGNIS: 2872.055296, STEEM: 276.3626329 |
| 5f21c676-e9c1-4619-99d2-d1873ae8e880 | Address on File | Contingent | ETH: 0.09276548, ETHW: 0.1089314 |
| 933d6450-7dac-4f6c-80fc-45512536383a | Address on File | Contingent | XRP: 401.6881141 |
| ae40fad5-b632-48d1-b28b-bd1428e85cfa | Address on File | Contingent | BTC: 0.00013264, ETH: 0.09074411, ETHW: 0.09074411, USDT: 0.05446714 |
| ce57bccf-628c-4259-aaea-624fd9a90dd2 | Address on File | Contingent | ETHW: 0.00005234, OK: 316.6970047, XRP: 397.3855678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb188efd-6d0f-435d-b42e-8a1a54457f30 | Address on File | Contingent | BTC: 0.00124827, ETH: 0.07406131, ETHW: 0.07406131, OMG: 0.00768646 |
| 92cc777d-3fc6-45ea-a476-19f571718db6 | Address on File | Contingent | BTC: 0.00619621 |
| 69825ff6-4100-4764-a319-aabe9cedc02b | Address on File | Contingent | BTC: 0.00465327, XRP: 100 |
| e4a67863-0868-4ae5-9215-e9ce6f5aca16 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00619448, USDT: 0.00011116 |
| 4ec35e26-f9bd-4c6b-8969-2bc006a1d582 | Address on File | Contingent | BTC: 0.00619419 |
| ad6efcf6-5dc3-4a6f-9ca7-608bb1f7764e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, DOGE: 2370.236029 |
| fc99940f-4c54-45ed-a98e-0a629f2efc2f | Address on File | Contingent | KMD: 5.86764706, PTOY: 91.44664466, USDT: 168.4105282 |
| 352e1ce2-b79f-4bd5-bc83-6591ac17ef4e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, XRP: 401.4473034 |
| ce29cf69-3013-4e6f-881b-3069cce82771 | Address on File | Contingent | BTC: 0.0061926 |
| 8580b95f-bb02-4497-98ce-209034932eca | Address on File | Contingent | BCH: 0.00114923, DASH: 0.00120055, DOGE: 1907.023809, ETH: 0.01609407, ETHW: 0.02336066, LTC: 0.04508944 |
| 36da0730-9039-48f0-87a0-10a6ff0cb07f | Address on File | Contingent | BTC: 0.0060444, ETC: 0.2237483 |
| 573bb9c4-9bba-485a-a24d-0a35da5b39fb | Address on File | Contingent | BTC: 0.00016359, XRP: 386.8976721, XVG: 866.393991 |
| b4969d61-b871-425d-8ebb-79c53d59cb11 | Address on File | Contingent | BTC: 0.0059726, LTC: 0.07795267 |
| 95903cd0-4d8c-4e41-9ad5-0d60d057fdf0 | Address on File | Contingent | ADA: 469.6613772 |
| a34ea68d-7c93-49a4-9dea-c4b3cf1b141a | Address on File | Contingent | BTC: 0.00617268, DGB: 61.72648515, USDT: 0.0000059 |
| 32140018-476b-4c2b-90c5-32aaa99a2d72 | Address on File | Contingent | BCH: 0.47674009, LTC: 1, NEO: 1.8, PAY: 26.79580614, SNT: 1000, USDT: 0.0201799 |
| 8b25a29e-e373-4f0b-9b70-4ce8708d24c5 | Address on File | Contingent | BTC: 0.00616877, XLM: 6.04799344 |
| c51cc8c1-4720-4173-a6c4-9222469c8c5a | Address on File | Contingent | ETH: 0.00777893, ETHW: 0.00777893, NEO: 17, WACME: 50 |
| 792ced43-9956-40e0-b4ea-58cc287af537 | Address on File | Contingent | BTC: 0.00618689 |
| 64133723-3988-4d5f-80ac-34bd4fadaf53 | Address on File | Contingent | BTC: 0.00615522, ETH: 0.00047175, ETHW: 0.00047175 |
| 6f342d88-aad8-4358-b75a-5a01d5c86d63 | Address on File | Contingent | ADX: 400, BTC: 0.00096074, PAY: 150, STRAX: 11, USDT: 74.51325 |
| d5b5fabc-0f28-41e3-987a-b7e6e196b848 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.09253824, ETHW: 0.09253824, USDT: 0.05021065 |
| a9901730-78a0-4a92-b2b3-ce818d34ddaf | Address on File | Contingent | BTC: 0.00618313 |
| 7be99a1c-c018-407f-b24d-cc096c92c714 | Address on File | Contingent | BTC: 0.0043163, LTC: 0.23407111, NEO: 0.37380429, USDT: 9.15281423, XRP: 46.83814599, XVG: 497.2373493 |
| 122b4100-d79e-496c-a0ca-f4ce22536b62 | Address on File | Contingent | ETC: 9.37047756 |
| 327a2c50-66d7-43ac-96ee-866d234e4f67 | Address on File | Contingent | GLM: 250, NEO: 12.81857477 |
| 8ab903c7-f75e-4be3-bf57-9c7275441485 | Address on File | Contingent | BCH: 0.00614196, BTC: 0.00614196, XLM: 4.79073359 |
| 2e87810a-f527-43c6-b621-d73eeac0adad | Address on File | Contingent | BTC: 0.00541027, XRP: 50 |
| 8614b3e7-958c-4778-9c28-289c34cefbe9 | Address on File | Contingent | BCH: 0.00705511, BTC: 0.00613548, XLM: 5.5029913 |
| ad27c23e-faa8-4f6b-858b-a2c313ec34c7 | Address on File | Contingent | ETH: 0.00000143, ETHW: 0.00000143, NEO: 0.23727981, SC: 48440.32883 |
| 177f6730-d8f4-4b65-83df-954fbafaf9ea | Address on File | Contingent | BTC: 0.00000005, NAV: 366.2945991, NEO: 7.36929203, PAY: 208.2655746, SC: 25000 |
| e1d45fff-1081-4326-98b3-f6de7f8232a5 | Address on File | Contingent | BTC: 0.00015348, ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.00000032, SNT: 0.00969575, USDT: 166.7444645, WAVES: 0.00000216, XLM: 0.00000001, ZEC: 0.00000001 |
| 02153d14-0f3d-4d51-8414-71197d55bea0 | Address on File | Contingent | BCH: 0.00065538, BTC: 0.00617116, ETC: 0.00451007, IGNIS: 5, NXT: 10 |
| 180892c0-addd-4581-8d2f-8b9d7946f812 | Address on File | Contingent | BTC: 0.00617793 |
| b44aec4c-6e7d-4595-a86c-77b4cb2fcb4a | Address on File | Contingent | BTC: 0.00364078, ETH: 0.00000062, ETHW: 0.00000062, NEO: 7.68489237, USDT: 0.00480023 |
| 2e9777c9-799c-41d7-b170-43f2f9785fcf | Address on File | Contingent | ETH: 0.09244436, ETHW: 0.09244436 |
| 26d330e6-24d6-498d-b0ea-f3aff44f40c3 | Address on File | Contingent | BTC: 0.00090444, DOGE: 2009.8295, VTC: 4.4246494 |
| 3c0f86b7-b818-41b0-ae59-23ca48b44a13 | Address on File | Contingent | BCH: 0.00094166, XRP: 400 |
| f4b843ac-8e02-4657-b359-e8ce581b6bae | Address on File | Contingent | XRP: 400.2284691 |
| b72885f6-a649-42de-bcb8-75a70d4b72bc | Address on File | Contingent | ETH: 0.09241976, ETHW: 0.09241976 |
| 8103a4ed-a0a6-4e73-bf21-87494ce31cb7 | Address on File | Contingent | BTC: 0.00617396 |
| 3f6eab10-a2c9-4850-9299-65e24ad494d5 | Address on File | Contingent | USDT: 0.00310914, XRP: 400.1742452 |
| 3d9698d3-1b3b-4090-8162-132c765115ed | Address on File | Contingent | STORJ: 557.0071732 |
| f2973b52-deb0-4916-a129-13891e5eaf8a | Address on File | Contingent | BTC: 0.00399353, ETH: 0.02, ETHW: 0.02, IGNIS: 25.6097561, NXT: 51.2195122, QTUM: 0.52638522, XRP: 50, XVG: 200 |
| 2b2f2c50-bb8d-4c79-8bdb-faad6b8b75c5 | Address on File | Contingent | DOGE: 2361.065474, POT: 47 |
| c04bc443-b3f8-48aa-9878-2769afaf3ded | Address on File | Contingent | BTC: 0.00526346, USD: 23.40838009, USDT: 0.12708173, ZEC: 0.052 |
| 4a00b845-deb2-449f-a217-155c322ec696 | Address on File | Contingent | ETH: 0.09109139, ETHW: 0.09109139, SNT: 100 |
| e7aab67d-7247-43a7-8821-a09f70761a95 | Address on File | Contingent | BTC: 0.002, DOGE: 1596.488769, USDT: 0.01503643 |
| 392e9692-ea2f-4324-ad41-3657da3409b2 | Address on File | Contingent | BTC: 0.0055374, USDT: 13.60334484, ZEC: 0.12033202 |
| d7a5cdb3-569a-4e9f-9ddf-6e890024c671 | Address on File | Contingent | BTC: 0.00540095, XRP: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 195a5575-6849-4ec6-9d69-da95b9ddff5d | Address on File | Contingent | ADA: 468.2301563, BTC: 0.00000008 |
| cedf0ce4-3bcd-4b89-ab4d-60e476c588f9 | Address on File | Contingent | BCH: 0.05378653, BTC: 0.00517681, GNO: 0.185, LSK: 0.7061679, WACME: 3.9237966 |
| 83b00141-90c2-49d6-b138-e2650f6c3866 | Address on File | Contingent | ADA: 150, BTC: 0.0039486, XEM: 13, XRP: 15 |
| bc272b4f-fd5c-4118-bb29-248da5aa0c5f | Address on File | Contingent | LTC: 2.20275365 |
| f4385857-038f-4d75-bff5-db1128e35349 | Address on File | Contingent | BTC: 0.00617151 |
| f7000f2a-f668-43ab-8839-a51879fff7b9 | Address on File | Contingent | BTC: 0.00000072, POWR: 1064.075655 |
| 3c193004-56ab-4876-83b7-20f21c2dd060 | Address on File | Contingent | BTC: 0.00000006, XRP: 400 |
| fea92740-7c3b-4728-ba15-b2f2d958ab0f | Address on File | Contingent | BTC: 0.00000005, XRP: 400 |
| 404b7915-1fc5-47aa-88b4-32b7cf1a360c | Address on File | Contingent | XRP: 400 |
| da7c79a7-3bca-40b0-bdbe-34f13b611a53 | Address on File | Contingent | XRP: 400 |
| a4df9a9d-a0fe-41a3-90fa-1768ab7dad00 | Address on File | Contingent | BTC: 0.00362553, BTS: 325, GBYTE: 0.00000001, IGNIS: 175, LTC: 0.6, NEO: 0.00000001, NXT: 350, SNT: 800 |
| 21a3e97a-3f65-45c7-afb0-609f8a390612 | Address on File | Contingent | DGB: 1500, DOGE: 2195.61736, NAV: 0.34452562 |
| 662974e3-56e0-4011-a401-35297bb84dee | Address on File | Contingent | BTC: 0.00508781, MAID: 177.6534326 |
| dcebe393-f680-4b4b-98ef-5dadcb310982 | Address on File | Contingent | BCH: 0.00866894, BTC: 0.00099819, DASH: 0.24712476, ETH: 0.0000163, ETHW: 0.0000163, XLM: 1478.74214 |
| 166132ed-abbe-4bd6-bafe-221fa767763b | Address on File | Contingent | LTC: 1.60826427, OMG: 53.63462877 |
| 1c3898d7-4a86-432a-a0ad-b0127b2d68f2 | Address on File | Contingent | DOGE: 2300.74555, LTC: 0.05534433, ZEC: 0.000902 |
| 90011cbe-62c2-4e12-b829-7c675db29336 | Address on File | Contingent | BTC: 0.00000076, POWR: 1063.557668 |
| 579447e6-5fea-489e-95dd-247e564ac808 | Address on File | Contingent | ADA: 20, BTC: 0.00572939, DGB: 153.9484925, SC: 361.4130435, XRP: 5.51104972 |
| 1674dca8-0308-471b-a846-3fbf6c4ed8d9 | Address on File | Contingent | ETH: 0.09170617, ETHW: 0.09176977, NEO: 0.11155079, OMG: 0.09892306 |
| cf0af8cf-4cae-4ba1-95f5-699594e1c10f | Address on File | Contingent | ETH: 0.09228143, ETHW: 0.10913415 |
| 0dc373f2-b245-4706-a43a-d9a2e2e569d5 | Address on File | Contingent | BTC: 0.0000001, BTS: 1081.123172, XRP: 377.9282842 |
| 474bce92-1a7d-4e5e-ab00-7efac35a53fa | Address on File | Contingent | EXP: 550.5256242, NXS: 2399.737475 |
| 889ac818-3789-4e14-875d-f71c5b7a5856 | Address on File | Contingent | RDD: 57427.6869, SC: 42372.04242 |
| 18ffb099-a37c-4c56-b14d-33d36c055f49 | Address on File | Contingent | BTC: 0.00615074, XLM: 4.3048711 |
| e450c84f-1d7a-4201-91e6-e0524ae5ab82 | Address on File | Contingent | ADA: 167.3938645, DGB: 206.2566009, OMG: 5, THC: 565.8405746, XRP: 239.7277188 |
| 5c76722e-1721-4af4-a6fc-3df7899d2934 | Address on File | Contingent | ADA: 10, ANT: 1, BTC: 0.00586746, EMC2: 3, IGNIS: 7, SC: 250, SIGNA: 50, WAXP: 4.20141076, XLM: 6 |
| ed1ca9cc-02ca-4433-a6e0-eba672392275 | Address on File | Contingent | BCH: 0.00001662, BTC: 0.00492482, LSK: 2.5, LTC: 0.0729393, NEO: 1, NXS: 1.8, POT: 71, XRP: 40 |
| c61926df-1e5c-4ca4-9c99-50c23b91ff2d | Address on File | Contingent | BTC: 0.00000007, TRX: 2499.187731, USDT: 0.00014408 |
| d459dd15-59fa-4d73-83e0-e65ecbdece67 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00615553, LTC: 0.00235213 |
| f7ff6aa6-3128-40e8-b897-1185d4104d1a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00605295, ETH: 0.00000126, ETHW: 0.00000126, XMY: 4703.733227, XVG: 1491.7 |
| 52f9b42f-f487-4d2b-80ce-e7bd12237caf | Address on File | Contingent | ETH: 0.09221767, ETHW: 0.10509188 |
| 2d4b8e5f-4a6b-40a0-bff9-a782860c18fe | Address on File | Contingent | BCH: 0.00000576, BTC: 0.00020799, DGB: 4600, DOGE: 0.23008055, LTC: 0.00000002, XRP: 300 |
| 3b9d48ab-461e-4ec1-b891-0806484628e1 | Address on File | Contingent | BTC: 0.00603007, ETC: 0.19857575 |
| 8af5c2df-64c6-4015-8540-dc1395d28afe | Address on File | Contingent | BTC: 0.00000014, EMC2: 0.0050503, TRX: 2498.35275, USDT: 0.00095743 |
| a08b5bc5-ae5c-441c-9af1-7b4b01b91d63 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00615989, PART: 0.00046589 |
| 0caee679-486b-4a98-a380-12755d20bd9b | Address on File | Contingent | BCH: 0.00206873, BTC: 0.0011491, DCR: 8, XLM: 87.75330915 |
| 6db8e375-888d-4ab0-9746-15c152d3d69d | Address on File | Contingent | BCH: 0.00197147, BTC: 0.0055428, SC: 4835 |
| 1f5a2ca1-15c8-4355-b81f-50b894490466 | Address on File | Contingent | BTC: 0.00598003, USDT: 4.96530056 |
| 05089092-c83f-4908-8861-0ff89620e97a | Address on File | Contingent | ETC: 9.33528745 |
| 1600f710-2646-435f-8fef-0ec11b11b962 | Address on File | Contingent | RLC: 102.0326908 |
| 35abb322-492f-48f3-91c5-9480a5e3a667 | Address on File | Contingent | BCH: 0.00000494, GLM: 788.1531022 |
| 77eb4ced-6d1e-4241-9a71-ed538f58eabe | Address on File | Contingent | BTC: 0.00615906 |
| efc72999-2792-498c-b4cd-d03e521ada53 | Address on File | Contingent | BTC: 0.00615906 |
| 48a6a840-31b1-4486-afa7-5662ad6caba5 | Address on File | Contingent | BTC: 0.00615773, XRP: 0.07656766 |
| 55ad334c-fad2-4b84-8a67-e3ed6096d1eb | Address on File | Contingent | NEO: 0.6576772, XRP: 385.1201215 |
| 4ea9f798-fe46-4231-877c-e33c9159b280 | Address on File | Contingent | BTC: 0.00615851 |
| 8402a747-3b1f-474d-afc2-d84b4aedaf9a | Address on File | Contingent | BTC: 0.00554569, ZEN: 2.13574136 |
| 1b4b45ed-31a9-4c7f-a28a-118bf9e00eac | Address on File | Contingent | DOGE: 2356.563955 |
| b462a896-6cf0-4386-ad30-19a795d7827d | Address on File | Contingent | BTC: 0.0000002, EMC2: 229.2627827, ETH: 0.09093606, ETHW: 0.09093606, PAY: 17.96815932 |
| 2fb160e9-0b8f-4415-9e26-641152026845 | Address on File | Contingent | BTC: 0.00032962, ETH: 0.08724055, ETHW: 0.08724055 |
| fb146e37-b832-41ec-9fe4-280f57048032 | Address on File | Contingent | BCH: 0.09055773, BTC: 0.00000016, DOGE: 2000.505472, EMC2: 275.0972, MONA: 3.40298285, NXT: 1111.580575, XEM: 260.3567402, XLM: 5.38643578 |
| 78386eb5-465d-43df-85dd-4cbe0c685808 | Address on File | Contingent | BTC: 0.00000082, NEO: 18.65827496, USDT: 0.00060375 |
| 41ae44d6-0f5f-4488-b43e-c06b01aa6c95 | Address on File | Contingent | ETH: 0.09212579, ETHW: 0.105 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4bfec5bd-a696-4ca9-bc92-591a71e61160 | Address on File | Contingent | ETH: 0.09212579, ETHW: 0.105 |
| 9919ff5f-c1c7-4520-a2b1-c0f20425f50f | Address on File | Contingent | ETH: 0.09212579, ETHW: 0.105 |
| 22c448c3-749c-4caa-bb70-bd6c60b9f84d | Address on File | Contingent | ADA: 466.9718169 |
| 09118a6f-7b30-4b2e-97db-7ccdc84b62ab | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000063, DGB: 21371.92988 |
| 35353da3-38e6-4096-9498-6f0068c47d31 | Address on File | Contingent | ADA: 300, ARDR: 50, BTC: 0.00005614, KMD: 40, LSK: 10, NEO: 2, NXT: 50, PAY: 20, WAVES: 10 |
| 1d5d9b81-8a92-4ec9-963a-d1663c8de758 | Address on File | Contingent | ADA: 147.8345854, DASH: 0.01775808, ETH: 0.05941191, ETHW: 0.07626477, XRP: 13.52725793 |
| 7d726b65-c013-4057-b752-4396fbea5fcd | Address on File | Contingent | BTC: 0.00000038, XRP: 398.8815339 |
| d643c38c-2720-43d9-8dba-9a9cf83e1857 | Address on File | Contingent | DOGE: 1035.891638, EMC2: 26.53659036, XRP: 221.9630723, XVG: 200 |
| 3239b9a6-ea02-492e-9f18-868da62a1378 | Address on File | Contingent | ADA: 300, BTC: 0.00171604, XLM: 150 |
| 7acf9a15-fdb4-4dfb-bb2a-9bd6d503fbe3 | Address on File | Contingent | ADA: 42.37011335, BCH: 0.00000022, DGB: 1000, LTC: 1, NXS: 40, RDD: 500, STRAX: 20, TRX: 200, XLM: 5, XRP: 100 |
| 443825af-c0cf-4445-80ac-603d06a84a56 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2159.52383, RDD: 6000, SC: 3357.175118, USDT: 0.0000104, XDN: 319.1513415 |
| 3331c5e7-2c60-47a5-b96d-3ed610d69623 | Address on File | Contingent | BTC: 0.0059802, ZEN: 0.60240147 |
| 1f5dd487-228e-4358-a675-ddceef08ae70 | Address on File | Contingent | IGNIS: 1500, NXT: 3000, SC: 44291.45242 |
| eebda4ee-3cf6-4c33-963f-61dcfeba28e1 | Address on File | Contingent | ADA: 466.6430269 |
| 9724df8e-4025-4948-849f-2d8bd1c8884d | Address on File | Contingent | BTC: 0.00615 |
| 04290016-c60b-4b85-8504-3e5ba29f36c9 | Address on File | Contingent | DOGE: 2353.342582 |
| 09b0388b-741e-41f3-8f5c-9bdf6ef61f47 | Address on File | Contingent | ADA: 50, BTC: 0.00000004, MANA: 320.8076524, RDD: 1268.82, VTC: 1, XDN: 789.5909677 |
| b3c5852b-bcab-414b-baef-9720349fd718 | Address on File | Contingent | ADA: 466.5126519, BTC: 0.00000004 |
| 46d25c4b-9ca5-408f-a159-af6d90c0542f | Address on File | Contingent | BTC: 0.0005417, DCR: 5.84334933, XRP: 140 |
| 96306cf1-bf5a-4ec9-83cb-bc42b732b758 | Address on File | Contingent | ETH: 0.09200792, ETHW: 0.10488213 |
| 2f3503d0-09fd-449e-b8d3-0ba9a8ce825d | Address on File | Contingent | BTC: 0.00575998, ETH: 0.00000166, ETHW: 0.00000166, USDT: 0.00186668, XLM: 120.2659575 |
| 7559334a-f678-4e03-b54a-811e460c57c5 | Address on File | Contingent | SC: 10000, XLM: 1517.125198 |
| 3972d9a2-91a0-417d-bb08-f7c8c02a41c0 | Address on File | Contingent | BTC: 0.00614686 |
| 9f2b3b2a-deb7-42b4-ad3c-ebdbddab3980 | Address on File | Contingent | XRP: 398.4260888 |
| 9568b66e-c39c-4787-913e-196c69d6e419 | Address on File | Contingent | ADA: 342.5392833, BTC: 0.00000006, NEO: 1.38063815, XRP: 76.15648592 |
| 921e03f7-1dc4-4bc0-9e4e-fef7689e44ff | Address on File | Contingent | BTC: 0.00140938, ETH: 0.02684, ETHW: 0.02684, IGNIS: 50, NXT: 100, SC: 23143.53796, SIGNA: 210 |
| ae6ab693-6f63-408a-be78-55148f4813b8 | Address on File | Contingent | DOGE: 2351.571429 |
| 9e9c7519-08b7-4c00-ad8e-aeef9a7084d6 | Address on File | Contingent | BTC: 0.00614521 |
| 4ad85f2d-ee28-4c9e-a643-b4f54e9eb32d | Address on File | Contingent | ETH: 0.09196697, ETHW: 0.10484118 |
| 4604cd4a-bd8d-4158-b176-19f848669efc | Address on File | Contingent | ADA: 226.3900533, XRP: 200, XVG: 1100 |
| 243b6f68-6b05-456f-8efa-19484480a85f | Address on File | Contingent | ARDR: 1001.884615, OMG: 50.18867925, SC: 13591.35798, SRN: 678.3616692 |
| eff7e48c-ed9c-46e2-b932-73ff58b1593b | Address on File | Contingent | BTC: 0.00540298, ETH: 0.01108358, ETHW: 0.01108358 |
| aa1a4303-33ec-4619-8297-043e5527841b | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, XLM: 1906.84438 |
| 72902a96-40a6-4620-9ad8-d148c9bb0b8d | Address on File | Contingent | BTC: 0.00000148, FIRO: 96.98651671, USDT: 0.01909305 |
| b4035e42-51dd-4b6e-885e-63cd9a8b3ce6 | Address on File | Contingent | DOGE: 2337.419538, XVG: 500 |
| 1f29a621-240e-479a-a092-14b8cf314f3e | Address on File | Contingent | STORJ: 554.1404 |
| 91cf28d4-c6a6-4525-9f2a-e9d309cfd5bc | Address on File | Contingent | DCR: 0.0609342, SC: 48458.44101 |
| 8872a0d3-10d5-44cb-89fc-d19c8a64d83c | Address on File | Contingent | NEO: 17.58295875, USDT: 0.01578659, XEM: 299.25 |
| bb08e1f2-c2ae-4181-af6d-621c6e17be0c | Address on File | Contingent | BCH: 0.00000008, GAME: 5.85606753, PTOY: 130, QRL: 200, SC: 1346.449122, SYS: 118.75, XLM: 1457.319577 |
| d717c85e-ac3e-4628-af19-1995132d8b15 | Address on File | Contingent | BTC: 0.00611609, QTUM: 0.25 |
| dfac540c-d326-4f91-98f1-0ce46495a491 | Address on File | Contingent | LSK: 57.57475394, NEO: 13.12556214, PAY: 34.21278667 |
| 06915e1b-7aea-42b2-bfeb-3983d49f2c37 | Address on File | Contingent | BTC: 0.00403877, MYST: 28.72790899, QRL: 97.38852222, XLM: 160, XRP: 61.33, XVG: 795 |
| 04a374c8-b0ce-4fe8-98e1-194d8ca6829d | Address on File | Contingent | BTC: 0.00066043, DOGE: 2027.040388, RLC: 3 |
| 31ed8717-4e4c-4343-b0a2-1a45b3d4be86 | Address on File | Contingent | ARDR: 100, BTC: 0.0030935, LSK: 4.1, NEO: 1.5, OMG: 69 |
| 2f063fb2-16b9-4866-955e-7495c43a3b89 | Address on File | Contingent | ADA: 33.68430545, BTC: 0.00413053, LTC: 0.32760194, SC: 526, XRP: 37.58434798 |
| 78d075a3-e98b-4626-bc02-2ecb20563a39 | Address on File | Contingent | BTC: 0.00521665, NEO: 2.79331914 |
| 9975504c-b2ef-48d0-ae19-ceda3d18df64 | Address on File | Contingent | USDT: 169.8412978 |
| 4b61ab91-3413-42b1-82bd-5d9bf882e7c6 | Address on File | Contingent | BTC: 0.00594128, USDT: 0.05418892, ZEC: 0.16297586 |
| 77317dba-0a45-4553-9f94-eaba39a9774e | Address on File | Contingent | BTC: 0.00613742 |
| 10547d7f-9654-46c1-ad97-c4bf3f436eb9 | Address on File | Contingent | BTC: 0.00613733 |
| b61c4740-6f04-4409-b5f8-064732946c9f | Address on File | Contingent | ADA: 15, BTC: 0.00572187, PINK: 130, QTUM: 0.88761234, SC: 1000, XVG: 130 |
| 89f23a26-bb23-4088-b04b-a4eda98ecca2 | Address on File | Contingent | BTC: 0.00000002, ETC: 9.11334222, XRP: 8.04902532 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a24573d-0432-494b-8cdd-f20053b711ed | Address on File | Contingent | BCH: 0.00609716, BTC: 0.00609716, XLM: 4.75578955 |
| a9d9462d-5797-4e85-b937-3000cbac7ca3 | Address on File | Contingent | ADA: 463.5783007, NEO: 0.07890647 |
| 62318f50-ec69-4567-ae15-f56ed7c1abc7 | Address on File | Contingent | BTC: 0.00266466, XRP: 225 |
| c0f2f91c-9212-4247-836d-cfc658a94c5e | Address on File | Contingent | XRP: 397.7127748 |
| 6647d68d-0f83-4221-a3b1-1398ef8426b1 | Address on File | Contingent | BTC: 0.00613579 |
| 1ab3ab6b-20d7-4ab7-a0f5-88a1d863de1e | Address on File | Contingent | BTC: 0.00607171, ZEC: 0.05367164 |
| c1a5c346-33c1-4453-9630-86efbb148104 | Address on File | Contingent | DGB: 4227.168801, SC: 39031.8152 |
| b24916fd-62a1-4fc7-8411-e2c15c02c825 | Address on File | Contingent | BCH: 0.00190886, DASH: 4.07028073, USDT: 0.02575667, XLM: 1.48891228 |
| 33512b4c-747e-4f3b-80e8-d46e659500a9 | Address on File | Contingent | BTC: 0.00613463 |
| 7e9a8024-227a-4362-a9b7-58c916f0f30b | Address on File | Contingent | BCH: 0.00030531, ETH: 0.09111094, ETHW: 0.1, IGNIS: 10, NXT: 20, POT: 100, WINGS: 20, XVG: 500 |
| 270a5f8e-591a-454b-9ed3-aeea70c6bbca | Address on File | Contingent | BCH: 0.47970036, DASH: 2.8 |
| 013ade0e-9c70-443c-8b7a-3522aee0f8f5 | Address on File | Contingent | DOGE: 2346.012353, VTC: 0.64556877 |
| 32fcc4fa-9f30-4b78-bf1a-48f258929d14 | Address on File | Contingent | MANA: 359.9380792 |
| 63c8b3fe-8a49-402d-a88d-e59347bb7236 | Address on File | Contingent | ADA: 78.39089219, ARDR: 66.5, BTC: 0.00479523, IOC: 100.9176381, STRAX: 5.55882353 |
| 14db1ba9-0fb7-4b37-a69e-ba36f2e0173c | Address on File | Contingent | BTC: 0.0061325 |
| 19e94748-cf62-4de4-99c9-bae0a9e76edb | Address on File | Contingent | ETH: 0.09177016, ETHW: 0.10862248 |
| 5eec6e20-edef-4ed6-8489-b881c4c3b849 | Address on File | Contingent | ADA: 20, BTC: 0.00197515, IGNIS: 75.22118844, LTC: 0.05340345, MANA: 212.0761082, NXT: 20, USDT: 0.00107255, WACME: 1.5, XVG: 100, ZEN: 0.36721663 |
| 7da5f2ce-c6f7-4bd6-9c15-c60e473f6058 | Address on File | Contingent | BTC: 0.00435138, DGB: 400, DOGE: 614.1149838, RDD: 1500, SC: 300 |
| 76b18d11-d9fa-4094-b4cf-ce03818bc9e9 | Address on File | Contingent | BTC: 0.00613073 |
| 701a0f02-8409-4db8-ac1a-778c2c688f21 | Address on File | Contingent | BTC: 0.00613037 |
| de8b45b9-a8a7-4e53-be7a-437030d64f26 | Address on File | Contingent | XLM: 1328.089677, XRP: 120 |
| 93486762-4673-4540-82d2-657bdb8f85c1 | Address on File | Contingent | BTC: 0.00389827, ETH: 0.000001, ETHW: 0.000001, XRP: 144.6219955 |
| a79b20f8-ad8e-42b6-beed-740c66b8b41e | Address on File | Contingent | BCH: 0.00000586, BTS: 71.46695325, ETC: 0.00006083, XRP: 395.8551699 |
| 766f7f68-f424-40f9-83b4-bdf2b8513606 | Address on File | Contingent | DOGE: 2338.898616, RDD: 855, XVG: 67.05882353 |
| e01a70bc-1363-45d8-a08e-2901f59602e7 | Address on File | Contingent | BCH: 0.00700282, BTC: 0.00608319, XLM: 5.46220506 |
| 3d6e0bb2-b3a7-4f43-ade8-2f01302ec1fe | Address on File | Contingent | BTC: 0.0061288 |
| 88c9814f-33ac-4c4c-b23d-71f618490954 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2345.183885 |
| e1edfefd-9eb8-4b89-8c61-3bb02d353213 | Address on File | Contingent | BTC: 0.00612847, ETC: 0.00003959, USDT: 0.00021191 |
| 92b910fb-8a2e-44f4-8ce9-7f0a9ede876e | Address on File | Contingent | DCR: 10.38743019 |
| 840d1954-fa4a-4a68-9ec0-1e92b78ed031 | Address on File | Contingent | BCH: 0.00586008, BTC: 0.0061046 |
| 7c683c15-f048-480a-ad4c-3ce12f644fbf | Address on File | Contingent | BTC: 0.00612787 |
| 2207b8d7-3c39-4e97-a346-3630b34d0b7c | Address on File | Contingent | ETHW: 0.00292122, GLM: 212.2340426, NEO: 2.9338231, OMG: 5.48076923, XRP: 215.8653915 |
| bb4e98d2-5493-4e06-b494-9986bf12ecd2 | Address on File | Contingent | BTC: 0.00006115, DOGE: 2000, PIVX: 8.00269779, XRP: 50.27696032 |
| 8ac719be-7d57-4efd-93bf-22cc9714dee3 | Address on File | Contingent | BTC: 0.00000718, OMG: 81.28521912, QTUM: 38.7966391 |
| 9ca10edf-068c-494e-961a-88e08a57cde2 | Address on File | Contingent | USDT: 169.5189188 |
| ab5c2805-f2a7-4e83-a314-17336770113a | Address on File | Contingent | ETH: 0.0917013, ETHW: 0.0917013 |
| 5c933683-3758-4016-ad2d-d2d38aa9eb5e | Address on File | Contingent | NEO: 1, SC: 4500, XRP: 338.9511249 |
| 41895bc5-ac8d-41f7-8683-cbe1b4671a15 | Address on File | Contingent | BTC: 0.00612585 |
| 84562617-b9e5-4b1b-8a59-ae48204ce767 | Address on File | Contingent | ETH: 0.03427735, ETHW: 0.05113007, FTC: 157.0554192, WAVES: 60, XEM: 218.2369088 |
| f3b68c13-0b89-4cee-bd94-78ae384f5e77 | Address on File | Contingent | ARK: 48.89165892, ETHW: 0.00000209, LTC: 1.2624223, OMG: 17.03417666, POWR: 256.8285057, THC: 586.7686959, XVG: 460.7087561 |
| 1adb6df2-ba43-414d-ad42-d69bac62ae6d | Address on File | Contingent | ADA: 180.0203566, ARK: 86.7032924, NEO: 6.24668889, XEM: 250.6427868, XLM: 165.6291114 |
| bb4c5c4c-977b-44dc-afef-1f032b6f2ae6 | Address on File | Contingent | BTC: 0.00244987, ETH: 0.05501524, ETHW: 0.05501524 |
| 58d40a3f-0fe1-40d4-8eda-9b1bb70ebb04 | Address on File | Contingent | BTC: 0.00612489 |
| 5a3828e6-0c98-4c73-86b6-0fc604ff64b2 | Address on File | Contingent | ADA: 138.4975726, ETC: 6.25809073, XEM: 150 |
| 79f6cb62-c05d-4e23-add6-7acc0149f8af | Address on File | Contingent | BTC: 0.00612454 |
| 25f11bbe-b657-467c-a2d0-0ae2b09fa6b9 | Address on File | Contingent | ADA: 194.5993354, BAT: 60, EMC2: 21.84482759, HIVE: 26, POT: 30, POWR: 71.99461406, RDD: 2990, SC: 633.6851218, STEEM: 26, XLM: 146, XRP: 100 |
| c0e3f1c6-e14b-4722-a0ed-16abd00af642 | Address on File | Contingent | BTC: 0.00612408 |
| 3edee0b9-9468-4cd1-bc11-974144e78ad1 | Address on File | Contingent | TRX: 2483.601381 |
| 638b62a9-137c-447e-be02-fbd83bf4758e | Address on File | Contingent | ETH: 0.09166392, ETHW: 0.09166392 |
| 27a0dc6e-cc08-48ba-89af-08291adc1089 | Address on File | Contingent | BTC: 0.00612304 |
| e8181f9c-ea6a-4425-96b2-fbc67b9794c4 | Address on File | Contingent | ANT: 60, BCH: 0.00093926, BTC: 0.0000574, GEO: 79.17718366, USDT: 0.0207455 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 410755f3-f65f-4100-a491-d5c4ba4c8a7b | Address on File | Contingent | DASH: 4.07115734 |
| 18d0b81d-e7d7-4021-9c59-d6a64ca7df1b | Address on File | Contingent | BTC: 0.00602339, NXT: 981.8712973 |
| 3d56a7cd-9eb2-4a2f-9f73-b120a2347b98 | Address on File | Contingent | BCH: 0.00608249, BTC: 0.00608249, XLM: 4.74434694 |
| 08f88e37-e74d-46df-aca2-a6192808f644 | Address on File | Contingent | BTC: 0.00603576, MONA: 5.79049611 |
| 8a8f5419-8ab9-4400-ac9b-7dab42f0ea31 | Address on File | Contingent | BTC: 0.00508066, ETH: 0.00000026, ETHW: 0.00000026, NEO: 0.49693465, SC: 2127.176491, XRP: 39.46707126 |
| 79e5c755-0be1-499a-bc29-ece7ca41e568 | Address on File | Contingent | ADA: 464.3643078 |
| be0bd238-7f47-4a84-88ab-4d2a8c07795e | Address on File | Contingent | SC: 42550.21929, XVG: 11115.41464 |
| 50245a1b-cdce-43bb-8f15-9e8fae7a8836 | Address on File | Contingent | BTC: 0.00602584, SC: 753.7783375 |
| fb85a49b-02b2-4df6-8ba9-76559507e7d7 | Address on File | Contingent | BTC: 0.00611946, DGB: 4.46701115 |
| 8722eb3d-750a-461b-a259-ad1f343483fe | Address on File | Contingent | BTC: 0.006107, XLM: 4 |
| 9f7478c1-8788-4db7-bc54-24ff56e41c1e | Address on File | Contingent | ETH: 0.00000097, ETHW: 0.00000097, USDT: 169.3346342 |
| 09b7b24a-250b-469b-96e1-efd56052d19d | Address on File | Contingent | BTC: 0.00611936 |
| 7ec0ebb0-b2ea-42b8-b663-3da6f896708c | Address on File | Contingent | BTC: 0.00611282, ETH: 0.00008779, ETHW: 0.00008779 |
| 0593b5f4-93cd-4a2a-8cf6-cf530bdc35cb | Address on File | Contingent | ADA: 427.3627646, ETHW: 0.00000135, SC: 3850.691 |
| 46504c01-beb3-4dd7-ad3c-033e0038e2eb | Address on File | Contingent | BTC: 0.00007644, ETH: 0.09043963, ETHW: 0.09043963 |
| 7cd6a3bf-62c7-4d71-9a4e-78ae95e6df7f | Address on File | Contingent | BTC: 0.00050571, DGB: 0.94661881, ETH: 0.084, ETHW: 0.084, USDT: 0.01355375 |
| 902415ca-87cb-4c62-9641-865ff986f893 | Address on File | Contingent | BTC: 0.00611823 |
| 818cbc6c-9d38-454c-b987-3103e41c3ef8 | Address on File | Contingent | BTC: 0.00611821 |
| a5a01041-7aac-4bef-988f-0e7c33f7e3aa | Address on File | Contingent | BTC: 0.00607961, DGB: 130.5781388, PPC: 0.04937, XMY: 5.40889751 |
| 7303541e-a6e3-4496-b606-b2ea6b21c89d | Address on File | Contingent | DOGE: 2330.805607, LTC: 0.0094117 |
| 6e528585-4939-42b3-9d41-5d5294d7431c | Address on File | Contingent | BTC: 0.00611665 |
| 328c4de0-47d8-4851-a5b2-4ff474a3c394 | Address on File | Contingent | BTC: 0.00611643 |
| f7476048-6f36-45b1-bfe0-b4e99a9c4250 | Address on File | Contingent | BTC: 0.00611525 |
| 9d207e8b-d922-4c4c-b1da-05ccf4c84f02 | Address on File | Contingent | BTC: 0.00611513 |
| d18eba97-17b0-4747-9ef6-783dbdf057ce | Address on File | Contingent | XRP: 386.5082317, XVG: 2219.712184 |
| 128903a5-5f9b-447b-8bb6-1853ed8cb39e | Address on File | Contingent | BTC: 0.00611474 |
| f09477d4-7b2f-4d88-a2f5-3c89b564d22c | Address on File | Contingent | BCH: 0.02012816, ETH: 0.08247866, ETHW: 0.09910155, NEO: 1.33, OMG: 2.66745142 |
| d9547512-acbf-4b40-b239-6745e05648f0 | Address on File | Contingent | BTC: 0.00600494, XRP: 7 |
| 533c4bc0-2222-4055-add0-5565ddddade1 | Address on File | Contingent | BTC: 0.0052985, DOGE: 0.9875, NEO: 2.4606238 |
| a82439e1-e82c-41aa-86dd-de5fc772dd9a | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00071596, ETH: 0.08077232, ETHW: 0.08077232, EXP: 1.05058998 |
| 7949be1b-fef5-43e1-82d4-729760e642ab | Address on File | Contingent | BTC: 0.00000001, DOGE: 2338.622661 |
| c5ac3329-321e-4dc8-9a75-f4441b9b8497 | Address on File | Contingent | HIVE: 278.013497, STEEM: 333.4113243 |
| 13c623c7-d754-4544-994b-1795a6be6719 | Address on File | Contingent | BCH: 0.00000405, BTC: 0.00001245, ETH: 0.09128428, ETHW: 0.09128428 |
| b8c527c7-7c3d-4413-a9e0-eb650d1788b3 | Address on File | Contingent | ARDR: 55, BNT: 8.31291565, BTC: 0.00577692, PIVX: 6.07749954 |
| bdaf63de-b82d-4c8b-8d3d-f1ea8e20f99c | Address on File | Contingent | ETH: 0.09143963, ETHW: 0.10783024 |
| b8c13703-9479-41a5-a3e3-4838b40c252f | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072, ETH: 0.00009446, ETHW: 0.00009446, XLM: 93.767835, ZEN: 20.21687779 |
| c8b9610f-2769-4c76-887d-1010dc61f6b5 | Address on File | Contingent | DGB: 2811.079182, GLM: 678.2208879 |
| ffd84651-5f96-4359-ad42-1231eb8bfa8f | Address on File | Contingent | BTC: 0.00610896, USDT: 0.00901321 |
| 8a88d894-fcd9-4cd9-b75b-6ef77564406e | Address on File | Contingent | BTC: 0.00605032, DASH: 0.00179273, EMC2: 2.8802057, FIRO: 0.21190939, VIA: 0.00780953, XDN: 251.3560915, ZEC: 0.03453798 |
| d460a785-3ef6-4dbc-b317-7892aca62637 | Address on File | Contingent | BTC: 0.00005914, NEO: 1.42735852, TRX: 1055, USDT: 0.0000008, XRP: 193 |
| d4ae1a37-cc61-48d1-9f71-4d9b2470c12c | Address on File | Contingent | BCH: 0.007, BTC: 0.00608037 |
| 4c641119-2af9-4d61-a7b9-f373c306985e | Address on File | Contingent | BTC: 0.00527397, RDD: 7143.041391, XRP: 47.41814725 |
| cbaadd4c-3635-4a9c-a893-60f06676af3f | Address on File | Contingent | BTC: 0.00610824 |
| a8199838-21be-463d-94cb-d32c562b737f | Address on File | Contingent | ETH: 0.07844579, ETHW: 0.08446713, SC: 40.760685, VTC: 3.68949963, ZEC: 0.70943456 |
| d02571fb-cc27-4742-8db5-547220146750 | Address on File | Contingent | ADA: 395.1177012, MONA: 6.91967609, RDD: 4600, SC: 2520.927355, XRP: 25, XVG: 400 |
| 4fb26315-42a5-4ebc-8489-e49a1e4e1af7 | Address on File | Contingent | ADX: 0.8, BTC: 0.00610342 |
| 600d7206-4902-4c4b-aed0-16c918103474 | Address on File | Contingent | ADA: 463.3271618, BTC: 0.00000026 |
| d64333cd-482f-4d85-8e01-bdf141c5996c | Address on File | Contingent | BTC: 0.0061073 |
| f13cca9f-9cd4-45dc-be96-1feb3c7d81b4 | Address on File | Contingent | ETC: 4.21942665, ETHW: 0.00000212, GEO: 10, OK: 89.98282382, REPV2: 0.98710797, THC: 212.3469931, XRP: 191.545047, XVG: 1500 |
| b170c5f2-238a-4031-9add-d0355ece3311 | Address on File | Contingent | BTC: 0.00610675 |
| 641a8cdf-cd86-43ad-a840-b78adc092cf7 | Address on File | Contingent | BTC: 0.00610658 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84993926-8826-4dd7-b35f-1b79ce8fa6ac | Address on File | Contingent | ADA: 30, BTC: 0.00000123, DGB: 150, DOGE: 1500, SC: 1000, SNT: 26, XEM: 10, XLM: 12, XRP: 100, XVG: 70 |
| 9108d472-6c76-441c-a0d1-416643437222 | Address on File | Contingent | USDT: 168.9471314 |
| d89ed868-e26a-4ad5-aa95-a37ccbac5916 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, IGNIS: 19, LSK: 2, NXT: 38, PAY: 8.94261825, POWR: 137.5, STRAX: 8.5, USDT: 0.00053104, WAVES: 20, XEM: 55, XLM: 781.2642664 |
| 914ab93a-919a-4f23-b9e6-e74a31442fae | Address on File | Contingent | BTC: 0.00610537 |
| 9b1f2798-3976-4392-98e5-2d32a1a24a5b | Address on File | Contingent | BTC: 0.0061052 |
| 23962411-5cb4-4c66-95c7-6eb2c3afd950 | Address on File | Contingent | BAT: 16, BCH: 0.00029596, BTC: 0.00020908, ETC: 3, HIVE: 12, LTC: 0.5, STEEM: 12, XRP: 139 |
| 5a6aa2bf-f283-42c5-997f-dc1e6a66ef03 | Address on File | Contingent | ETH: 0.00000695, ETHW: 0.00000695, SNT: 7006.601747 |
| 5fda4296-5f8f-4b4d-9543-08499a27d658 | Address on File | Contingent | DOGE: 2335.682158 |
| d60a179a-cc0d-4fe5-bdae-578158e5b588 | Address on File | Contingent | ADA: 463.0498075 |
| 4c2d25fe-7631-4571-8565-0a3f25b11733 | Address on File | Contingent | ARK: 3, BTC: 0.00227291, ETH: 0.0395798, ETHW: 0.0395798, NEO: 1.6, XEM: 10, XRP: 40 |
| fb7c355a-8c4d-4f2c-bed6-091259e900c5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00610255 |
| 81535db4-9fdd-41a0-8f76-db125428fc81 | Address on File | Contingent | BTC: 0.00609679, IGNIS: 14.98110889, NXT: 29.96221778 |
| 2f9e03ae-f6fd-4cee-89a7-113c32cc34d3 | Address on File | Contingent | BTC: 0.00489241, DCR: 0.0016887, DGB: 585.2193543, FTC: 10.75043045, GRS: 3.92366274, LBC: 130.7947544, VTC: 1.5545235, XVG: 13556.56763, ZEN: 0.03841737 |
| d8659b00-559c-4d58-b754-f387a2005cff | Address on File | Contingent | BTC: 0.00609948, USDT: 0.02182613 |
| b9f0e1d4-52db-46e4-956e-4832b10e044d | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000025, NEO: 18.48989326 |
| 0b412303-9028-49b6-8edf-44e4a97c559f | Address on File | Contingent | ADA: 447.6994744, XVG: 2900 |
| a164752b-0b72-4c3b-aff1-ca008315ae3d | Address on File | Contingent | BCH: 1.52139418 |
| cb1e4230-afb5-42be-80a0-4ccd9a776473 | Address on File | Contingent | BTC: 0.00609935 |
| 5f0836f3-668b-4e62-9f85-bf3a4af82677 | Address on File | Contingent | BTC: 0.00552709, ETH: 0.00855999, ETHW: 0.00855999, XLM: 0.09600581 |
| e19b2547-5961-4f4f-a79a-34a46c20386e | Address on File | Contingent | ETH: 0.09128203, ETHW: 0.10415624, PAY: 0.0174104 |
| 227a0732-2f9e-4cb0-8ff0-504563914b02 | Address on File | Contingent | OMG: 196.703744 |
| 9b5ee214-64eb-429d-93ec-035a8030f2c1 | Address on File | Contingent | ANT: 44.13716814, BTC: 0.0004141, PAY: 81.22015854, POWR: 211.9188526, USDT: 0.00000002 |
| debb3eae-9543-47c5-bad9-f27f95b34f80 | Address on File | Contingent | BCH: 0.00000002, XRP: 395.3002983 |
| 02dc9ec1-0903-4876-bd7d-2e060a4041c5 | Address on File | Contingent | BTC: 0.00000018, XRP: 395.2486656 |
| 3e01801d-d892-4f13-9c62-8d51e5b8f935 | Address on File | Contingent | BTC: 0.00609768 |
| 1da17388-9b55-4371-8d30-c98e532c4d13 | Address on File | Contingent | BTC: 0.00609634, EXP: 8.65178571 |
| 235fe11f-a932-407d-b556-4642e99d2543 | Address on File | Contingent | DOGE: 2332.979919 |
| fc6cbb0c-4d3c-474b-a355-e93f8901b210 | Address on File | Contingent | BTC: 0.0057866, ETH: 0.00000634, ETHW: 0.00000634, LSK: 3.06687691, POWR: 36.90494313 |
| 2020c45f-626b-4a9a-b807-b04818c626db | Address on File | Contingent | IGNIS: 24.03845046, NXT: 48.07690091, XLM: 1889.522735 |
| 4397ff8e-520e-415a-a7c7-203ee4e0024d | Address on File | Contingent | ETH: 0.09125091, ETHW: 0.095 |
| b2346022-f8bc-496c-a772-d47408d7c574 | Address on File | Contingent | BCH: 0.00002336, BTC: 0.00608255, DOGE: 0.00006766, ETH: 0.00008285, ETHW: 0.00008285, GLM: 1, LTC: 0.00005482 |
| 1f3b8fdd-c61a-4d14-b94c-1d0535fbb897 | Address on File | Contingent | GRS: 480.0311156 |
| a095ddad-4428-4674-b2bd-78aa216956b5 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.03442112, ETHW: 0.03442112, SIGNA: 1, XLM: 1178.295255 |
| ba1245b3-a47a-44ac-a90f-b29580d0789f | Address on File | Contingent | DOGE: 2321.49794, RDD: 2025.5 |
| 8e43ff4d-c45e-4f11-9973-76e0dd590927 | Address on File | Contingent | BTC: 0.00609586 |
| 30471055-ca74-43dc-a2b2-33cf069d76c4 | Address on File | Contingent | BTC: 0.00609568 |
| 0c691e7b-8d20-4e49-809e-14b0f0f73e2b | Address on File | Contingent | BTC: 0.00609514, ETH: 0.00000068, ETHW: 0.00000068 |
| 93f5a1df-4e1a-41b1-a4c3-a9a3ca67f8e8 | Address on File | Contingent | BTC: 0.00608952, NEO: 0.01678188 |
| 312afa93-33f5-4694-8167-fe43401236aa | Address on File | Contingent | BTC: 0.00000016, DASH: 0.84236317, USDT: 133.5916791 |
| 8b7da420-ada7-4e27-96db-9b3a3002e92c | Address on File | Contingent | BTC: 0.00609454 |
| 28a97357-4075-4d3e-bd58-c71b0ec5a172 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.0030466, NEO: 9.23811555 |
| 2cc185d6-f6e6-49ff-8187-ca0a97e905b6 | Address on File | Contingent | BTC: 0.00000008, EMC2: 114.0965617, LTC: 2.15551609, PAY: 38.47564115, USDT: 0.05209543 |
| c2c2b9ef-3d44-4380-b219-35d2c24fe864 | Address on File | Contingent | ADA: 310.9318034, ETHW: 0.00000188, NEO: 2.17015486, POWR: 220.5102131 |
| 4e0c507e-8fdb-4c71-82bc-5dd2c601f050 | Address on File | Contingent | BTC: 0.00094235, DOGE: 1500, NEO: 0.08377954, SC: 348, XRP: 75.14537 |
| 7a6565cc-4bee-47df-a7ce-20fea39794a0 | Address on File | Contingent | SYS: 1397.688997 |
| 0717c29a-cb69-4d65-ac89-2d090cd63c8b | Address on File | Contingent | BTC: 0.00609018, ETH: 0.0000353, ETHW: 0.0000353 |
| 86a23692-487f-4a50-8f02-9e28462dcb07 | Address on File | Contingent | BTC: 0.00052356, XRP: 360.9400073 |
| 0c1ec018-3911-4b1d-9c8b-3d5d60c50200 | Address on File | Contingent | ARK: 5, BTC: 0.00000487, LSK: 1, LTC: 1.999774, NEO: 1, OMG: 2, VTC: 2.5 |
| 2ac06942-1a7d-4821-b3b9-484f8d6d4f2e | Address on File | Contingent | BTC: 0.00595161, NEO: 0.425 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce7df0f4-6d15-48c3-bebb-b4a285de212f | Address on File | Contingent | BTC: 0.00000008, MAID: 1000, USDT: 0.01234596 |
| d4f9e1bf-6bfa-4fc6-8c22-3effe1b06034 | Address on File | Contingent | BCH: 0.00000195, BTC: 0.00000195, ETC: 9.22835109 |
| 19d1ca16-7806-4bcf-8a75-1e389ef5e41a | Address on File | Contingent | ARK: 533.8328334, BTC: 0.00000375, ETH: 0.00006258, ETHW: 0.00006258, FLO: 1278.190671, NEO: 0.09183584, PAY: 953.993365, USDT: 0.16299454, WACME: 217.9374615 |
| 8d516693-deb5-477f-bcd5-b87277b81a2b | Address on File | Contingent | ETH: 0.09116519, ETHW: 0.09116519 |
| 23e4dd4c-6b77-49dc-9010-b2faccaf0249 | Address on File | Contingent | BTC: 0.00609037 |
| 38da53bd-b9d3-4601-a907-f0f1c69a0aa6 | Address on File | Contingent | BCH: 0.00160887, DOGE: 2326.512028, XLM: 1.25491985 |
| e2f24744-d60f-4bbf-9fe9-0c30cac86d4f | Address on File | Contingent | ETH: 0.09113845, ETHW: 0.10401266 |
| e76035a7-4941-495e-a029-a4fc15919ad1 | Address on File | Contingent | DOGE: 2330.190742 |
| 1c5c3eba-175d-4891-a8ba-b981d78de422 | Address on File | Contingent | XRP: 394.6175566 |
| d083a72d-5432-437d-86de-3a8064e6818e | Address on File | Contingent | BTC: 0.00608037, PPC: 0.51668155 |
| afd34479-7ab2-4342-9b0e-b79241bd66b2 | Address on File | Contingent | ETH: 0.09111556, ETHW: 0.09111556 |
| ad957f35-f393-4c44-a6f2-42e5e3201269 | Address on File | Contingent | ETH: 0.09110386, ETHW: 0.09642087 |
| cc2394d8-af5f-42e8-bdf7-754d3ee19c24 | Address on File | Contingent | DCR: 0.02011173, ETH: 0.09088997, ETHW: 0.10584332 |
| 476b8dbf-220f-4ced-ae6f-8677480d19ac | Address on File | Contingent | USDT: 168.3355509, XRP: 0.01 |
| cbbea510-bfcd-498c-8bfd-218e592c6b0e | Address on File | Contingent | BTC: 0.00608321 |
| 3bfd07fc-8843-4083-8c0a-dc453738d54e | Address on File | Contingent | BCH: 0.00046276, DGB: 341.025641, ETH: 0.07238221, ETHW: 0.08525642, GLM: 110.2272357, MEME: 99.08940397, MORE: 1.95205479, SC: 321.7741936, STRAX: 2.25845561, XVG: 1.9 |
| acb51249-d87a-4d5a-a4e9-ac77ee2a4b47 | Address on File | Contingent | BTC: 0.00608287 |
| 5cdb95ca-922a-4795-a0dc-b77f02cb57d4 | Address on File | Contingent | DOGE: 2325.778551, ETC: 0.00731017 |
| 148f1a4e-37a5-49b7-aceb-6f6dbd07d5b8 | Address on File | Contingent | BTC: 0.00608212 |
| c57cfb82-6dba-4894-b723-97812dfe596f | Address on File | Contingent | WAVES: 102.0948695 |
| 43bfd097-6107-4e85-9d5d-77976bb648c3 | Address on File | Contingent | BTC: 0.00524252, GAME: 10, NEO: 1.55080511, RDD: 1000, XRP: 20 |
| 2660d6d8-2d8f-439a-8f57-7638c514dfe9 | Address on File | Contingent | BTC: 0.00434789, POWR: 298.9895892, STORJ: 0.00299358, STRAX: 0.00017014 |
| 0297813c-8368-4e45-ab28-bd11270b2779 | Address on File | Contingent | ARDR: 9.9, BTC: 0.00000006, ETH: 0.03662161, ETHW: 0.03662161, GLM: 300, SC: 5804.17985, STRAX: 30.89573016 |
| a431d1e6-f9fa-4762-8760-88f903d8a72f | Address on File | Contingent | ADA: 461, ETH: 0.00006611, ETHW: 0.00006611 |
| 718b298b-7cca-4134-9976-27b753f9b22e | Address on File | Contingent | BTC: 0.00000431, XRP: 393.8640083 |
| 5394e961-5819-4099-b996-19472fdc7e85 | Address on File | Contingent | ADA: 434.5043648, XRP: 0.64972157, XVG: 5013.647882 |
| 293f70d0-39a8-4af1-a93b-25e45025a006 | Address on File | Contingent | BTC: 0.00608037 |
| 5ddadc74-a2b2-4b4e-bd5e-cc8ba0d30914 | Address on File | Contingent | BTC: 0.00608037 |
| 783b3b5a-fb1b-434e-9231-e6d2abf7acd8 | Address on File | Contingent | BTC: 0.00608037 |
| a0c3d6b0-fb66-4415-98d4-03f0c16a97ec | Address on File | Contingent | BTC: 0.00608037 |
| c59fcb7a-9e62-4bc8-8237-e6b2b93cbe38 | Address on File | Contingent | BTC: 0.00608037 |
| c48fb975-5b08-447c-98c5-d668a67130a3 | Address on File | Contingent | BTC: 0.0005862, DOGE: 2101.416082, RDD: 0.16001722, ZRX: 0.30954093 |
| 17fa6d79-a629-478f-8657-49f56840362e | Address on File | Contingent | BTC: 0.00001399, XRP: 387.0372689, XVG: 1387.394083 |
| 4e99f999-0b6c-4792-8862-007f17af257f | Address on File | Contingent | ADA: 457.7534957, BTC: 0.00000032, XLM: 14.05356265 |
| 4338f292-0314-42e5-88a1-7209a324d7c5 | Address on File | Contingent | BTC: 0.00607954 |
| 375e4c3c-7438-47b7-be12-aba23fb6e879 | Address on File | Contingent | BTC: 0.00607922 |
| edf17f24-41a4-4120-be92-8e223599bd6b | Address on File | Contingent | BTC: 0.00592065, ZEC: 0.1328327 |
| aaa51d11-c17e-4855-905c-f624e6efd5fc | Address on File | Contingent | ETH: 0.0909709, ETHW: 0.10782362 |
| 321cd1ac-e51b-4acd-8f97-d54c91489d68 | Address on File | Contingent | BTC: 0.00583768, ETH: 0.00360443, ETHW: 0.00360443 |
| 82c6a37b-7b52-41d6-8d41-739cc896c26c | Address on File | Contingent | ETHW: 0.00000617, GLM: 777.8219394 |
| 446961f4-93cf-47c1-83f9-35543f1ccc89 | Address on File | Contingent | BTC: 0.006078 |
| f3037759-e571-4d0b-a62c-0199684fd088 | Address on File | Contingent | ADA: 28.39006321, ANT: 12.42158354, BAT: 100, ETHW: 0.00000024, QTUM: 2.74010594, XRP: 222.6072147 |
| 87860a73-e0a5-45a4-a568-76edb0907ff8 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000044, ETH: 0.00001618, ETHW: 0.00001618, NEO: 18.41864798 |
| bec4cfbe-7348-458f-b2f3-e91833ce0ed5 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, DGB: 409.1197396, DOGE: 0.52181818, RDD: 9752.513847, SC: 1000, USDT: 0.00191237, XEM: 150, XLM: 800.3635069, XRP: 103.98, XVG: 300 |
| 0b55ff84-3d26-43e7-a149-dc0c3832b778 | Address on File | Contingent | QTUM: 57.47433977, VTC: 179.6351668 |
| 2b6a00a0-36fe-4f40-926c-9fc60f3c6b36 | Address on File | Contingent | BTC: 0.00604877, USDT: 0.77843687 |
| 0c4b8a43-c87e-4c21-a097-7e1fdefb953b | Address on File | Contingent | BTC: 0.00606326, UBQ: 15 |
| 31d7fd6c-aff2-4e70-bc1d-51aea2d88ef6 | Address on File | Contingent | ADA: 460.9592021, BTC: 0.00000009 |
| 23b73d76-0dfa-4a6e-8037-4860f14a68af | Address on File | Contingent | ADA: 37.79294318, BTC: 0.00460623, GEO: 3, NEO: 2, VTC: 19, XRP: 15 |
| e443c448-ff16-41db-b094-b7e85eba0ccf | Address on File | Contingent | ADX: 11.12381686, BTC: 0.00601265 |
| 07e124f1-7ab5-4a7b-a89a-b181c67c39b2 | Address on File | Contingent | TRX: 2464 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36324252-53e9-44f7-a303-bbb416492ad9 | Address on File | Contingent | ADA: 458.4107353, BTC: 0.00000004, XVG: 474.4388619 |
| beeb4b98-a612-4812-8574-253f2bd0ac9f | Address on File | Contingent | BTC: 0.00187554, DGB: 500, EMC2: 45.62424532, ETH: 0.06017336, ETHW: 0.06017336, NXT: 200, USDT: 0.00061047 |
| 4386aa5f-affa-4e72-958b-e4030ecfb90b | Address on File | Contingent | BTC: 0.0054715, SC: 4788.696615 |
| 7f2feaf4-3e64-46e2-8081-5839e1133993 | Address on File | Contingent | ADA: 227.6550818, BAT: 300, BTC: 0.00000011, OMG: 11.53018626, SC: 1375.389116, STRAX: 6.90681933, XEM: 100 |
| bec677b5-bdb0-41af-965a-716b8af715b5 | Address on File | Contingent | BTC: 0.00607366 |
| b464ae96-9b64-494f-8801-e511dd1a7a08 | Address on File | Contingent | BTC: 0.00607215 |
| 90286e00-867d-4ecb-b777-0e7ec204fe59 | Address on File | Contingent | NEO: 2.81857477, QTUM: 21.718, SNT: 3590.51 |
| ec3829ee-ded9-4346-b0ef-56a7a7d48519 | Address on File | Contingent | NXS: 2382.526243 |
| e598c7fb-c21a-4aee-9257-92936c21f474 | Address on File | Contingent | ADA: 200, BTC: 0.00000002, RDD: 973.32375, XLM: 200, XRP: 180 |
| 9c2f3855-7808-4d3d-a6eb-8323b6bdb067 | Address on File | Contingent | ADA: 26.77184424, DOGE: 1860, RDD: 3600, XDN: 3872.405833, XRP: 51.8587437 |
| 1123fa98-1764-4729-9535-efa1944074ef | Address on File | Contingent | BTC: 0.00000054, NEO: 8, WAVES: 57.59963456 |
| e3f93634-e44c-41f9-b60a-2f78545051bd | Address on File | Contingent | BTC: 0.00606162, SRN: 152.8553472 |
| e1398c63-ce93-4978-a117-ce93572c059e | Address on File | Contingent | BAT: 200, BTC: 0.00000012, NEO: 7.73437791, SNT: 500, XLM: 372.8790254, XVG: 5000 |
| 18ab93e5-6acd-4c06-859c-76389739339f | Address on File | Contingent | ADA: 100, BTC: 0.00000003, MANA: 100, NEO: 1, RDD: 1000, SC: 5000, XDN: 1000, XLM: 150, XRP: 100, XVG: 671.2221 |
| a7a001d8-0fa1-4bfd-ae3f-54dfe5d84463 | Address on File | Contingent | BTC: 0.00604165, EMC2: 85 |
| 392432c7-21c3-4d08-9bb0-12b0813b33bf | Address on File | Contingent | DOGE: 991.3392247, ETHW: 0.0000042, LTC: 0.31991661, RDD: 19182.69231, SC: 1558.59375, XVG: 30850.51546 |
| f8055515-83c1-4f58-b8ba-5ec0d8f0ef83 | Address on File | Contingent | BTC: 0.00606844 |
| eaa19deb-d0e7-415b-a5df-ed12e96539ad | Address on File | Contingent | SC: 48165.10242 |
| 75361354-f8bf-48c9-99a9-99f0e3f90539 | Address on File | Contingent | ADA: 460.2713463 |
| 4ea0bb23-a013-4740-b898-f29f7cd6d7ad | Address on File | Contingent | POWR: 16.22791443, XEM: 122.023635, XRP: 378.1500697 |
| 258bd666-ab9c-4f57-bfce-15482e2112c7 | Address on File | Contingent | BTC: 0.00606056, USDT: 0.15581561 |
| c805e081-fe0e-4e6d-93b8-03e88d862cb7 | Address on File | Contingent | ETC: 8.74312908, GLM: 37.962 |
| 71505eb2-d13f-4b0c-ac57-d18b050bc938 | Address on File | Contingent | ADA: 68.60198388, DOGE: 1853.802155, GLM: 30, QTUM: 0.51678957, XEM: 30 |
| f63f585b-29a3-4517-9710-db1059ad721a | Address on File | Contingent | ETH: 0.08760101, ETHW: 0.10047522, ZEC: 0.17680202 |
| 0b2927f3-6055-4ae8-9ee7-fecd74bbdbda | Address on File | Contingent | ADA: 100, ADX: 30, BTC: 0.00413297, FIRO: 0.5, POWR: 15, XLM: 100 |
| 54f24185-978f-4bf7-92e7-42bbe5c65c63 | Address on File | Contingent | BTC: 0.00606323, USDT: 0.00066731 |
| 74fb09fa-fff9-4433-9337-d0b69c1b8e0b | Address on File | Contingent | BTC: 0.00005338, ETH: 0.00000217, ETHW: 0.00000217, SC: 47700 |
| 5cca02e8-b015-47a1-978e-068202fa3ca2 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2319.767442 |
| 7fc4c178-e04a-44ca-8ee5-3a4ad6fa89cd | Address on File | Contingent | BTC: 0.00606218 |
| a25c021e-01e5-41e1-bff4-e5f60baabda1 | Address on File | Contingent | USDT: 167.7360477 |
| 1a682e27-75d3-4fa5-94e7-9301ef9de0ad | Address on File | Contingent | BTC: 0.00595946, PAY: 27.31305276, SC: 0.9975, XLM: 28.39324519 |
| 893f10d4-3445-4730-bbc8-a42886708c84 | Address on File | Contingent | ETH: 0.0907303, ETHW: 0.0907303 |
| 52283970-851a-427b-ada4-cc736255753b | Address on File | Contingent | BTC: 0.00606037 |
| cb350cb5-bbbd-4d61-9465-9906dc84a8f7 | Address on File | Contingent | BTC: 0.0060601 |
| 8cf1321f-18aa-4531-a7b9-e320a86ff5ab | Address on File | Contingent | BTC: 0.00054492, XRP: 357.4091076 |
| a77bc892-22cb-4460-8963-20fafa8cb90d | Address on File | Contingent | DOGE: 2318.48007 |
| c52999ff-34f8-4277-8e7b-db815f07e3f5 | Address on File | Contingent | BCH: 0.0069498, BTC: 0.00603017 |
| 570b2802-280c-4088-8185-26bc460131c0 | Address on File | Contingent | BTC: 0.00605783 |
| 6885fa6a-cb11-4b4f-9097-f0d602dce4a2 | Address on File | Contingent | XVG: 88571.44317 |
| 1d7374de-86f1-493c-b5c2-1c4da076a2a2 | Address on File | Contingent | ADX: 249.1839351, BTC: 0.00000027, DGB: 5076.551497, ETH: 0.00001555, ETHW: 0.00001555, HIVE: 150, STEEM: 150, USDT: 2.41532021 |
| 52870559-fe50-4b82-958b-0d8db1ce8e8f | Address on File | Contingent | ETH: 0.09064579, ETHW: 0.10352 |
| 4b64ee9c-3eea-4b13-b2c9-5f156fd3f608 | Address on File | Contingent | ADA: 451.0410144, ETHW: 0.00000362, XVG: 1625.826682 |
| 60f10240-acc8-4d5b-a80e-9f189c036d67 | Address on File | Contingent | BTC: 0.0060558 |
| 4cc1686b-c945-4d68-b2b9-509729493d53 | Address on File | Contingent | BTC: 0.00021307, ETH: 0.07958986, ETHW: 0.07958986, PTOY: 708.9804186, REPV2: 0.08435699, XVG: 2211.670527 |
| 528a80fa-e87b-4a7e-ac02-a641495b73e3 | Address on File | Contingent | BTC: 0.00601533, ZEC: 0.03346044 |
| f3f34067-0302-4983-abad-2ad3169d6581 | Address on File | Contingent | ADA: 459.3675934, ETHW: 0.00000096 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e38b7bdd-1ed1-41bc-b519-2c020776ad0d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.08660747, ETHW: 0.08660747, NEO: 0.81505956 |
| 326d57d0-f9c8-4e16-94dd-0343a6b4a38f | Address on File | Contingent | BTC: 0.00605483 |
| e129438b-c730-42be-abc5-203deb758724 | Address on File | Contingent | ETH: 0.09060637, ETHW: 0.10745923 |
| 1b023a49-c6bf-4251-89c7-66759a3f2471 | Address on File | Contingent | ADA: 286.6484266, BTC: 0.00227587 |
| 173716e7-1b76-4f08-8c49-ff05c725501c | Address on File | Contingent | BTC: 0.00000002, DOGE: 2315.331493, IGNIS: 12 |
| 1c06848b-33b5-4cce-bbaf-ecefad9e0d3d | Address on File | Contingent | BCH: 0.0000001, GLM: 200, LTC: 1.03724192, SC: 2000, XEM: 200, XLM: 342.9412971 |
| 10986c8f-d5ee-4bce-9309-5dc0845572a7 | Address on File | Contingent | ADA: 250, ARDR: 183, BTC: 0.00008723, DGB: 4500, STRAX: 5.2, XLM: 230, XVG: 380 |
| 4f34f9af-550a-422a-95eb-28ea580772da | Address on File | Contingent | DOGE: 2315.690575 |
| ffe93553-5845-49da-be82-864b4815c0db | Address on File | Contingent | BTC: 0.00605127 |
| 0adcf27d-9184-4b3b-b58d-417100463809 | Address on File | Contingent | BTC: 0.0000003, USDT: 167.4053441 |
| d8dac980-cbdd-4130-9443-3f02bc777a92 | Address on File | Contingent | ANT: 30, BAT: 250, BCH: 0.00000008, BTC: 0.00000008, DGB: 600, SC: 3350, XRP: 25, XVG: 2000 |
| 9c67ce5d-16ae-4110-9e0a-8229fe653043 | Address on File | Contingent | BTC: 0.00596319, RDD: 6000, SC: 0.29554374 |
| eb0bba13-4395-4c7d-b046-641dad4c4fbc | Address on File | Contingent | ETH: 0.00000817, ETHW: 0.00000817, SC: 48009.9963 |
| cacd82d1-254f-4695-bd15-078fd1a06b39 | Address on File | Contingent | ARDR: 1021.510357, BCH: 0.78784548, USDT: 0.0020276 |
| 06f34e59-7f3c-46d9-bd41-40f2757049d7 | Address on File | Contingent | BTC: 0.00604851 |
| 97905503-5792-47e3-a94d-b150367cf2b7 | Address on File | Contingent | BCH: 0.00243808, BTC: 0.0059751, XLM: 19.59325299 |
| ddc9fc6a-6f07-481c-9761-b315d98a7aec | Address on File | Contingent | BTC: 0.00388968, ETC: 3.21482395, LBC: 12.56913022, PPC: 1.12372177, QTUM: 0.1661555, USDT: 0.00256964, WACME: 0.77290265 |
| bd72daed-415d-49cc-b9b2-724dda33c684 | Address on File | Contingent | BTC: 0.000001, USDT: 133.6107991, XVG: 17805.7 |
| 4027db32-d911-49ea-ba04-b8c71a02a9b2 | Address on File | Contingent | BTC: 0.0060471 |
| d3e9cc30-db3b-4d98-8814-8d18b05e9b09 | Address on File | Contingent | ADA: 166.761926, BTC: 0.00029632, XLM: 1031.275394, XRP: 14.912227 |
| ecd10911-a336-402f-9300-cb1bfeb34e63 | Address on File | Contingent | BTC: 0.00553306, PAY: 12, XRP: 33 |
| 5f333409-5a7d-4761-a08d-8f3179efc558 | Address on File | Contingent | ETH: 0.09050303, ETHW: 0.09652709 |
| 3c09ff67-919c-4825-9317-68ffea0ccc34 | Address on File | Contingent | BTC: 0.00053634, DNT: 325.1160285, DOGE: 1000, OMG: 3.71571746, SC: 6295.826137, STRAX: 1.00336971, XDN: 1000, XLM: 30, XRP: 100 |
| f3bc7efd-8791-4014-840e-0748b4e1aad2 | Address on File | Contingent | BTC: 0.00604623 |
| 6b7dbfe9-43f3-4d10-90d3-4fdff38caf09 | Address on File | Contingent | BTC: 0.00026292, ETH: 0.02113822, ETHW: 0.02113822, NEO: 0.02097538, STRAX: 150.0004504, XVG: 26081.73213 |
| 1a2600f5-8497-46ca-95a4-cdabbea4a8c8 | Address on File | Contingent | BTC: 0.00604555 |
| 2745eb19-8d31-4533-b096-0a4470f474be | Address on File | Contingent | BTC: 0.0060447, DGB: 1.00000001 |
| 7408eef1-cb8f-43d0-90ef-290cd5360079 | Address on File | Contingent | BAT: 445.9787048, XRP: 169.2392112 |
| 84f5bc6f-c066-4f7c-bea9-0194325c4eec | Address on File | Contingent | ETH: 0.08712579, ETHW: 0.1, STORJ: 20 |
| 8f648443-b0ae-4ba2-9b0f-86060d17d6da | Address on File | Contingent | ETC: 8.89238011, PIVX: 22.16666667 |
| ae16eb7a-89d3-49e1-95cd-873c3c681c90 | Address on File | Contingent | ETH: 0.09044424, ETHW: 0.09044424 |
| 33274bd2-7513-4d20-8ad4-6a119c0e1cea | Address on File | Contingent | BCH: 0.30319151, BTC: 0.00174106, XRP: 200 |
| 51c3a6cc-98dd-4be3-9936-0f8bd75ae7e2 | Address on File | Contingent | ANT: 47.45029017, BCH: 0.00000006, BTC: 0.00000006, DGB: 1215.261801, SC: 2120.123717, STRAX: 25.12853683, XWC: 120 |
| f8071859-2902-45d6-8ec7-6dd969f858ad | Address on File | Contingent | ADA: 327.8620466, NEO: 0.32973581, XLM: 500.1238047 |
| 8d1f5ee1-3d3d-4a42-be0d-7dc7bf734935 | Address on File | Contingent | BAT: 50, BTC: 0.00056884, DOGE: 1650, THC: 100, WACME: 249.9743617, XRP: 30, XVG: 97 |
| 1ec3e5ca-abe6-40bc-8e01-f4b643fdcf4f | Address on File | Contingent | BTC: 0.00604148 |
| 8b0c9fe6-d5cf-4cb0-a4af-9baf8d90eec2 | Address on File | Contingent | ADA: 26.36155567, ARK: 25, GLM: 50, KMD: 300.8759572, TRX: 300, XLM: 64.47858749, XRP: 60 |
| 950805c9-f0d2-41b9-8114-a53ac0790ab1 | Address on File | Contingent | ENG: 35.89510163, ETH: 0.00000065, ETHW: 0.00000065, RLC: 100 |
| b9e30994-19a4-4701-9011-e937a1ae6f80 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00544638, SC: 4716.015406 |
| 9690b8de-4a35-4fd2-b614-2c259f94abf4 | Address on File | Contingent | XRP: 391.5299144 |
| 5486e060-f394-465b-bf60-8fd84437d30f | Address on File | Contingent | BTC: 0.00604043 |
| fc0a45c0-784c-4491-b8c3-e88828ea7891 | Address on File | Contingent | ADA: 458.2420184 |
| f8ca23e8-2278-4ba8-b723-a1ce76ff9510 | Address on File | Contingent | BTC: 0.00121364, DOGE: 1846.990697 |
| 05cd4e94-9135-4687-8cfa-f2e0400ed439 | Address on File | Contingent | BAT: 100, BCH: 0.00341349, BTC: 0.00464135, KMD: 5, LBC: 100, NEO: 1, OMG: 5, UBQ: 1, XLM: 13.51600171 |
| cc944323-414a-4f21-81bc-5c67b8e96f5c | Address on File | Contingent | BTC: 0.00000989, ETH: 0.08803651, ETHW: 0.08803651, SC: 1074.240799, USDT: 0.35342387 |
| 1ca0c21e-90c2-403f-bafc-d967e362d97d | Address on File | Contingent | XRP: 391.4611957 |
| 08099640-5e6b-477d-aa4f-9c585622f5e2 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, XRP: 391.4240506 |
| 1def41aa-a65b-4a61-9c0f-4fc186248fad | Address on File | Contingent | BCH: 0.006, BTC: 0.006, XLM: 4.68000468 |
| aad07038-e606-4165-93b3-06b68aac13bb | Address on File | Contingent | BCH: 0.006, BTC: 0.006, XLM: 4.68000468 |
| fdeb5bc7-2bc5-4c85-9115-bb72e252c569 | Address on File | Contingent | BTC: 0.0044711, DOGE: 600 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 704631ab-3154-43ba-ab33-ec6d3b016445 | Address on File | Contingent | ETH: 0.08949255, ETHW: 0.10626835, GLM: 4.18351917, MYST: 2.74387297, OMG: 0.02981893, XEM: 1.14786564 |
| 612cb8db-62d4-4516-9f4e-534966a95157 | Address on File | Contingent | BTC: 0.00562846, POWR: 70.58335609 |
| 2b7e250a-6c26-456c-bcae-f3678f15eda6 | Address on File | Contingent | BTC: 0.00603765 |
| 9c0db8e5-78dc-4d82-8a46-6c42e37d763e | Address on File | Contingent | BTC: 0.00603754 |
| da5c2672-07ad-4e9b-b9a0-81821083516c | Address on File | Contingent | ADA: 359.7507829, VTC: 25, WAVES: 20 |
| abfdaefd-7bf8-46a9-984b-401f998f31fd | Address on File | Contingent | BCH: 0.0056406, BTC: 0.00571314, ETC: 0.41595154, QTUM: 0.28874844, XRP: 0.00004943 |
| 91a44b83-6980-47dd-a44f-2e63660d5928 | Address on File | Contingent | DCR: 10.23218678 |
| 416a083e-a121-4985-8497-e3c88f01020c | Address on File | Contingent | BTC: 0.00603612 |
| 937ea528-217a-44f6-a45c-dfb9becf067d | Address on File | Contingent | ADA: 213.7071404, ETC: 1.29134392, ETHW: 0.00001716, MONA: 5, OMG: 1, TRX: 916.0714286, XVG: 34.57884615 |
| bf603827-109b-4a08-8596-86affae64e11 | Address on File | Contingent | ADA: 42.1799235, DOGE: 2000, SC: 2000 |
| b691e280-041e-4955-ac2e-1aae3f0ecf2b | Address on File | Contingent | BTC: 0.00603398, USDT: 0.00367345 |
| 4b6dde31-62a7-463b-906f-77579bfd016b | Address on File | Contingent | BTC: 0.00000002, DOGE: 1682.223462, LTC: 0.02969713, RDD: 800, XRP: 100 |
| 77c6bd0f-5eab-48bf-864a-d90e02ed44ad | Address on File | Contingent | BTC: 0.00603355 |
| 3300ba74-4879-4e92-9e53-096f84b70256 | Address on File | Contingent | BTC: 0.00000002, DGB: 294.5087448, DOGE: 2216.666667, RDD: 1463.991343, XLM: 41.76537189 |
| 1d6277d7-0864-4e7a-91dd-1f3cca22185f | Address on File | Contingent | BTC: 0.00603311 |
| ee27a560-663c-4c3c-8b89-c9c0b5a1da31 | Address on File | Contingent | ETH: 0.09028716, ETHW: 0.10714002 |
| 4d01459e-4c52-47a7-a35a-3c278aa50d7d | Address on File | Contingent | ADX: 1055.703949, BTC: 0.00000133 |
| fdf0d836-f367-4f62-b604-b054cc98a850 | Address on File | Contingent | BCH: 0.00905887, BTC: 0.00597275, XLM: 7.06592566 |
| 87813a1b-1264-43ef-81a9-13354be022e4 | Address on File | Contingent | BTC: 0.00603168 |
| 721242f8-a777-4eea-97b7-b3758ee393b8 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.09027351, ETHW: 0.09027351 |
| 2e1e3f00-6f7f-438b-82a0-ea56bbe4e6e8 | Address on File | Contingent | BTC: 0.00000003, DGB: 1000, GLM: 60, NXS: 25.1, RDD: 10000, SC: 1000, SNT: 300, SRN: 100, SYS: 62.69967697, TRX: 1000, USDT: 0.00601482, XLM: 100, XRP: 100, XVG: 1000 |
| b0703ffd-85ca-4a84-b30d-49583fff701a | Address on File | Contingent | OMG: 194.4958888 |
| 0fb5c3f8-68a0-4dfc-8a93-db02f20b99ad | Address on File | Contingent | BTC: 0.00577008, STRAX: 15.12425676 |
| a6e94bbe-39d8-45b1-a021-4f12400f7611 | Address on File | Contingent | BCH: 0.00000392, BTC: 0.00000002, DOGE: 2305.386136, XVG: 80 |
| c7dd8755-f981-4c64-add8-f9e4f38de01c | Address on File | Contingent | NEO: 7.72684243, POWR: 600.2087794 |
| 3a89869c-e9ea-40d6-b6d4-b919d1f26638 | Address on File | Contingent | ETH: 0.07411443, ETHW: 0.09, NEO: 1.42087388, SC: 1000, XRP: 31.2234524 |
| d81e1c14-54ec-4cd5-8652-1269748b7075 | Address on File | Contingent | BCH: 0.00000701, BTC: 0.00557456, ETH: 0.00673798, ETHW: 0.00673798, XRP: 0.2576349 |
| 472d9493-067f-4fe7-b460-4136eaa4044d | Address on File | Contingent | BTC: 0.00602851 |
| 42c6add2-248b-4e76-9775-e3f1ec735878 | Address on File | Contingent | LTC: 1.76975583, NEO: 1, PPC: 50.44809031 |
| 4a93e29a-162b-4d25-85f1-e7033fbcbb36 | Address on File | Contingent | ADA: 172.6674745, BCH: 0.06188171, EMC2: 303.1949406, LTC: 0.56419683, NEO: 0.91684935, QTUM: 2.59090909, XEM: 125.2354049, XRP: 73.7468579 |
| 2c43f782-5d6e-444b-973b-146d4795a0ee | Address on File | Contingent | ARK: 5, BCH: 0.00000013, BTC: 0.00555085, PINK: 500, XEM: 100, XRP: 20.16746493 |
| 2b53cd2f-afdd-492d-b528-821c9b39a617 | Address on File | Contingent | ADA: 457.1764192 |
| 303373f2-7dc6-4bff-a92a-24d3d412905f | Address on File | Contingent | BTC: 0.00602532, USDT: 0.00020771 |
| 94125481-485f-44a6-9fb8-d327efc45ea2 | Address on File | Contingent | LTC: 2.15038515 |
| e4295032-2141-4679-b170-4c8798339522 | Address on File | Contingent | ETHW: 0.00022211, TRX: 2443.417864 |
| 88b1d05a-f806-4759-b634-a36302da6e1a | Address on File | Contingent | BCH: 0.006, BTC: 0.006 |
| b490c4c3-73dd-4753-9fc2-323dc688647e | Address on File | Contingent | BCH: 0.006, BTC: 0.006 |
| a402e7a0-c17c-45cd-a055-11e68cd5c0ee | Address on File | Contingent | BTC: 0.00590426, ETH: 0.00177547, ETHW: 0.00177547 |
| af4324d0-6ff8-4af1-a974-d1ecf679961d | Address on File | Contingent | BTC: 0.00590866, XEM: 100 |
| 5e33311e-39b0-4e59-b46c-acc496a01532 | Address on File | Contingent | ETH: 0.09012579, ETHW: 0.103 |
| f647f2cd-70bf-42a5-b77e-cf7e3f651bb9 | Address on File | Contingent | BTC: 0.00602195 |
| 4d818453-9b4a-4ed6-b777-90c84cc1b204 | Address on File | Contingent | ETH: 0.08804658, ETHW: 0.10092079, NEO: 0.42 |
| 9b31420a-c75a-43c3-8d50-57c7cbc2c16b | Address on File | Contingent | GLM: 58, MANA: 326.7740405 |
| 39b65e72-b397-43dd-b135-fb5ddcae0a46 | Address on File | Contingent | BTC: 0.00566846, DOGE: 135, USDT: 0.00036271 |
| d6058a33-e65d-4987-a4ef-f258640ec722 | Address on File | Contingent | ETH: 0.09010632, ETHW: 0.10695904 |
| 84f71cc1-e275-4f97-938e-b2813dc1c50e | Address on File | Contingent | BTC: 0.00569228, PIVX: 10.55875899, STRAX: 8.29825, XEM: 46.05778919, ZEC: 0.04167434 |
| adde8cd5-78d5-4452-8e42-437bca02541c | Address on File | Contingent | BTC: 0.00601995 |
| 5f182208-ad9d-49b5-9bd5-0d29b7dbb40c | Address on File | Contingent | BTC: 0.00040693, DGB: 0.49284596, ETH: 0.08400762, ETHW: 0.08400762, USDT: 0.00462138 |
| 218bc7b9-c18d-429c-98d5-d0e2008d8f98 | Address on File | Contingent | BTC: 0.00601904 |
| 6b1cf5e4-8ec7-4d11-9ea5-00a2f0ac6346 | Address on File | Contingent | BCH: 0.00597995, BTC: 0.00597995, XLM: 4.66436566 |
| da067247-7c5a-4b86-9306-6b61b627c6d3 | Address on File | Contingent | ADX: 29.76223694, BTC: 0.00584887 |
| dae2ca63-bdd1-4344-bd35-5469aeb08280 | Address on File | Contingent | ETH: 0.09007771, ETHW: 0.10295192 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5661aed8-58a7-466f-9db8-b4808a556345 | Address on File | Contingent | BTC: 0.00601874 |
| 82a9a93e-c4fc-411d-9276-3dd83f41f2a9 | Address on File | Contingent | BTC: 0.00550083, KMD: 49.0179445 |
| affc4a40-bf74-4e91-b2a4-1cc5267ddb7f | Address on File | Contingent | ETH: 0.09008091, ETHW: 0.09008091 |
| 4f6bdafd-bf13-40be-9aca-c5527291f3b3 | Address on File | Contingent | XRP: 390.0499144 |
| 98345823-aa54-4300-9660-1b8a3dd64c58 | Address on File | Contingent | GLM: 100, HIVE: 50, MEME: 500, PAY: 50, STEEM: 50, STRAX: 50, WAVES: 38.4785737 |
| 4f41cce8-4190-497d-b50e-2b528e5bb692 | Address on File | Contingent | BTC: 0.00601734 |
| 4b03ff0d-811a-4b07-9146-0135940facef | Address on File | Contingent | BCH: 0.00041556, BTC: 0.00601556 |
| d9164b42-a395-4399-86c9-5ce8d2e71776 | Address on File | Contingent | BTC: 0.00000371, ETH: 0.00000922, ETHW: 0.00000922, XLM: 1866.346766 |
| cbd0d4cc-7a67-4a56-ba1d-5ee4043d3339 | Address on File | Contingent | BTC: 0.0060165 |
| 43640dcb-49cf-42e4-b6c4-3980a0df8b8c | Address on File | Contingent | BTC: 0.00592699, DASH: 0.05951664 |
| 0b227b70-5b66-45ff-b14e-fbac78fc1591 | Address on File | Contingent | BCH: 1.5, BTC: 0.00000266 |
| 44b40c8c-c98a-4bea-b277-bb37c748cf98 | Address on File | Contingent | ETC: 9.1184832, ETHW: 0.00000064 |
| a926c407-3546-4eda-81ed-83c9d474a595 | Address on File | Contingent | BTC: 0.004623, SC: 11057.00569 |
| a3001554-6f16-4587-8889-c1299caa460b | Address on File | Contingent | ARDR: 8.11, BTC: 0.00417611, TRX: 240.3614458, XRP: 79.34898368 |
| 9f492b0a-0dc5-46cf-a173-0ed452800219 | Address on File | Contingent | BTC: 0.00281519, ETH: 0.01363326, ETHW: 0.01363326, STORJ: 206.5836146 |
| dd78bff0-c6d1-429c-9979-524686e7438f | Address on File | Contingent | BTC: 0.00000022, PAY: 120, QTUM: 5, SC: 20000, XRP: 193.5169229 |
| 7020e3a8-949f-4571-99a2-002b3bbc2362 | Address on File | Contingent | ETHW: 0.00000246, XRP: 389.8981809 |
| e7991cc5-7693-4d05-915f-419e2423b513 | Address on File | Contingent | ETH: 0.0900359, ETHW: 0.0900359 |
| 2cebad74-828d-4a46-9bbf-98489f04a86d | Address on File | Contingent | ADA: 23.11167748, ARDR: 17.5, ARK: 2.0007622, BTC: 0.002, EMC2: 22.2606561, ETC: 0.33461701, LSK: 0.31466877, MANA: 85.69587629, MONA: 2.18223583, STRAX: 1.05554439, USDT: 47.87479598, WAVES: 1.57324459, XLM: 20.90318525 |
| 4fb6746e-d96d-45aa-868a-507a2b54b357 | Address on File | Contingent | BTC: 0.0060141 |
| e658a867-e96b-445a-a264-aa7ad0926f89 | Address on File | Contingent | ADA: 456.2460742 |
| c9b6f335-ac37-4751-a522-49483d39c581 | Address on File | Contingent | BTC: 0.00582237, LSK: 1.33131356, LTC: 0.05359374 |
| a61659db-9567-4939-97a2-608df8fda5c5 | Address on File | Contingent | BTC: 0.00560329, ETH: 0.00613806, ETHW: 0.00613806, USDT: 0.0057604 |
| a3f7b51a-c58c-4143-b55f-b469853ad3ce | Address on File | Contingent | ETH: 0.0900099, ETHW: 0.0900099, USDT: 0.00083356 |
| bfe5f5fa-0935-4928-8b05-ecbefca11342 | Address on File | Contingent | BNT: 0.76284568, BTC: 0.00160018, ETC: 6.67054698 |
| 84283006-368f-49d6-9039-a716857dff50 | Address on File | Contingent | BTC: 0.00580114, ZEC: 0.17756984 |
| 30c93afb-9b1a-4620-8cdd-cc887687367d | Address on File | Contingent | BTC: 0.00599576, MTL: 0.00000259, USDT: 0.47537181 |
| e4cfecd1-1d68-491f-8a39-7ca5f9331c86 | Address on File | Contingent | BCH: 0.00598865, BTC: 0.00598865 |
| 3d971559-df64-4a0f-bce0-853635bdead4 | Address on File | Contingent | ETH: 0.09, ETHW: 0.09 |
| a8773feb-2cdc-4af8-9dbb-f9916c275773 | Address on File | Contingent | ETH: 0.09, ETHW: 0.09 |
| ad25de59-45e8-4f87-a9f0-785355885a01 | Address on File | Contingent | ETH: 0.09, ETHW: 0.09 |
| 129ff1c3-95cf-4c51-bb32-2e9d08b8ab6e | Address on File | Contingent | BTC: 0.00000024, ETC: 1.11000237, ETH: 0.00000232, ETHW: 0.00000232, XRP: 342.2012649 |
| 3cf4b7c7-9475-4c10-a012-4b1e91cb5207 | Address on File | Contingent | BTC: 0.00601167 |
| 5f9e7b99-90c6-428e-a9e6-f56fc365c8d7 | Address on File | Contingent | USDT: 166.3414015 |
| c1d8135e-dfce-4778-8b39-22a63b67151b | Address on File | Contingent | ADA: 355, DGB: 1000, NEO: 1.25, SC: 3980, STRAX: 7.5, USDT: 0.00487466 |
| 17066ca2-31f9-48e8-95c9-550b4c2bda65 | Address on File | Contingent | BTC: 0.00000031, NEO: 3.0005687, XEM: 283.470161, XRP: 304.5661541 |
| 8cc04999-cb5a-44e3-828a-64eff7d7fd38 | Address on File | Contingent | DCR: 0.09862968, ETH: 0.00259477, ETHW: 0.00259477, USDT: 159.1339312, XLM: 8.53786513 |
| e2fbe0b8-b018-4857-b059-abb2cd1be4dd | Address on File | Contingent | BTC: 0.0038685, XRP: 138.8000176 |
| 40340ba8-14ec-4f59-9726-d0361b6d62be | Address on File | Contingent | BTC: 0.00600909 |
| 5c66bb03-def4-4b35-bfd3-bfc8c084dccf | Address on File | Contingent | BTC: 0.00600882 |
| d78dfc50-5614-4fc0-93c9-e1872402403e | Address on File | Contingent | BTC: 0.00597791, FIRO: 0.37353245, NXT: 71.44613893 |
| e424be40-9782-47e7-ac71-a0c1daa48dd8 | Address on File | Contingent | USDT: 0.00084789, XRP: 389.4728571 |
| 87087ec6-3b2d-4e50-a70c-0dbcec55794c | Address on File | Contingent | ADA: 425.4475187, BTC: 0.00000008, NEO: 1.0251, USDT: 0.00038387, VTC: 15 |
| 3f93e202-2f91-4723-9fb7-e75c098b534e | Address on File | Contingent | SC: 47691.45242 |
| f9601c5c-7384-4e35-914a-ebbf2ff1daa0 | Address on File | Contingent | BTC: 0.00600837 |
| ffa2f1b6-94b0-40b7-a3ef-9543ffce736c | Address on File | Contingent | BTC: 0.0037186, NEO: 6, OMG: 10 |
| d5160842-5879-45cd-a3e0-8288434d33f5 | Address on File | Contingent | BTC: 0.00598934, EMC2: 56, USDT: 0.00018203 |
| 68f3146f-55b4-411b-a942-a1184ad1ff25 | Address on File | Contingent | BTC: 0.00526066, ETH: 0.01118274, ETHW: 0.01118274 |
| 05a666d5-2c57-49db-9863-75bb10558623 | Address on File | Contingent | BTC: 0.00600695, XVG: 0.0761841 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fbb26fd9-84a9-4ae9-a0fd-b2866e3ccf83 | Address on File | Contingent | BLK: 0.00313, BTC: 0.00600208, DASH: 0.0000048, DOGE: 1.44, FLO: 0.00625, LSK: 0.000129, MEME: 0.00795, MORE: 0.000666, NEO: 0.00007, NMR: 0.000154, OMG: 0.000285, PINK: 0.0523, RLC: 0.00333, SBD: 0.000263, WACME: 0.000214, WAVES: 0.000677, XWC: 0.002124, ZEN: 0.000198 |
| 34a0bcc9-306f-47b6-9fa1-ee889243626f | Address on File | Contingent | XEM: 5296.908913 |
| caa504e6-afdc-40c3-8f78-48af9d565097 | Address on File | Contingent | LTC: 2.14351006 |
| 46589e87-61c7-48d3-8697-167a4c250702 | Address on File | Contingent | BTC: 0.00600593 |
| 5922ee86-0ef0-427c-a905-83ac1ac2027e | Address on File | Contingent | ADA: 300, BTC: 0.00040568, ETH: 0.00000269, ETHW: 0.00000269, XRP: 100, XVG: 1500 |
| a3faf530-7fa9-43d9-9d92-34708c170e70 | Address on File | Contingent | DOGE: 2297.86 |
| 5665f9f8-1171-4383-ad83-9075dc00ec9a | Address on File | Contingent | BTC: 0.005974, XVG: 453.1148605 |
| 4155263b-9210-4e90-a946-3aa9b296c370 | Address on File | Contingent | BTC: 0.00600481, USDT: 0.00116083 |
| 1b6f6855-85c0-4654-a7f4-471e74b5549f | Address on File | Contingent | BTC: 0.00600481 |
| c6a19395-9679-453e-9a22-7fa17fcf0e99 | Address on File | Contingent | EMC2: 5.82587256, LSK: 192.4782154 |
| 020c12ed-2f64-4393-a416-2b10f8cca95e | Address on File | Contingent | BTC: 0.0016913, PART: 195.258877 |
| 53a7b1a7-1b2a-405a-8602-c1050e4aabb7 | Address on File | Contingent | BCH: 0.22069337, BTC: 0.00511947 |
| 7c337f7f-0c5e-45ed-918f-1fa7794822dd | Address on File | Contingent | ADX: 7.53373056, BTC: 0.00510531, DNT: 97.95918367, GLM: 13.04489618, HIVE: 2.32952138, SLS: 0.12422236, STEEM: 2.32952138, SYS: 19.23385157, TRX: 108.3743842, WAXP: 24.24242424, XRP: 11.7176057, XVG: 83.96946564 |
| 19cbd1b2-fddb-424b-9e18-245c530ce21b | Address on File | Contingent | BTC: 0.00600376 |
| 9bc28171-9b94-4f15-bff9-ac18a9a10f58 | Address on File | Contingent | BTC: 0.00600366 |
| b01b3c88-9b5e-47a1-9118-87b8c711182b | Address on File | Contingent | ZRX: 774.2988864 |
| 7ebb40a0-12eb-4d20-9f5b-f358c261ecd2 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, DOGE: 2297 |
| 2282adba-6fe8-4794-bd9c-35a4add3db2b | Address on File | Contingent | ETHW: 0.00000064, XLM: 1857.413086, XVG: 269.7315897 |
| ce8b9fd5-e3b3-4903-80c3-21bef2766fac | Address on File | Contingent | BTC: 0.0060017 |
| 74fdb1bc-998f-427a-a376-27e54479dfc7 | Address on File | Contingent | ETH: 0.08983405, ETHW: 0.08983405 |
| 7755490f-ecff-4ef0-9478-2c816a187ec9 | Address on File | Contingent | ADA: 361.5596119, BTC: 0.00000006, LTC: 0.44090363, USDT: 0.00032544 |
| 9a909e61-0b48-4b76-bf97-3a76ddd2cbc6 | Address on File | Contingent | NEO: 18.18775904 |
| bbfd8f85-9281-4684-93f5-62756415c308 | Address on File | Contingent | BTC: 0.0060001 |
| 4c1b049b-ea99-4fd4-9994-b7ba5ee7915d | Address on File | Contingent | ADA: 455.1826336 |
| 27f2a758-bc37-4276-a26a-963ee7b0faa9 | Address on File | Contingent | BTC: 0.006 |
| 3ad42dd7-54ee-4fea-b494-9efe39167a8e | Address on File | Contingent | BTC: 0.006 |
| 711a2d8b-91cc-4887-a232-5447d457c186 | Address on File | Contingent | BTC: 0.006 |
| 132cdb05-4245-4884-9a44-303f98679b54 | Address on File | Contingent | BCH: 0.0063686, BTC: 0.0059583, XLM: 4.96751296 |
| d92dcc82-d8e8-41b7-b14e-e90614eb9033 | Address on File | Contingent | ADA: 455.1467307, ETHW: 0.0000017 |
| 965d4719-b25d-4a5d-89f5-e0a07020891b | Address on File | Contingent | LTC: 0.54481499, PAY: 39.81397985, SC: 5000, STRAX: 10, XRP: 236.9380582 |
| aedd819a-0b0e-4881-aa97-d77e7ffa44e6 | Address on File | Contingent | BTC: 0.00286803, IGNIS: 50, LTC: 1, NXT: 100, OMG: 10 |
| 9cf4885d-58e1-40ff-b637-0e9b708f233a | Address on File | Contingent | BTC: 0.00155002, ENG: 10, ETH: 0.01, ETHW: 0.01, MANA: 189, USDT: 0.09674242, XRP: 36 |
| 934bbf5e-91b6-4cb8-bf5d-8cba9c713207 | Address on File | Contingent | ETH: 0.07989581, ETHW: 0.09277002, NEO: 2 |
| 7455712d-7cbc-42ef-9258-b8a0b736ec8d | Address on File | Contingent | BTC: 0.00566457, DASH: 0.05, STRAX: 1.1284662, WAVES: 4, WINGS: 10 |
| d0f12c3d-86d2-4cbe-b546-a01427c27fa0 | Address on File | Contingent | BTC: 0.00599809 |
| 23beb654-12c4-454b-b0f3-7c6d15129390 | Address on File | Contingent | BNT: 3.13339302, BTS: 57.82608696, DOGE: 2036.809433, PAY: 1.4820813, PPC: 4.30811091, SNT: 163.7931035, STRAX: 0.65733114, XRP: 22.73479674, ZEC: 0.03333333 |
| 0ce035a8-2e0d-4070-b199-f430b3b6a356 | Address on File | Contingent | BTC: 0.00569161, ETH: 0.00402638, ETHW: 0.00402638, GBYTE: 0.09669932, WAVES: 0.00021166 |
| ebfda28b-e433-4bb5-aeb3-84f8962d798e | Address on File | Contingent | BTC: 0.00590672, DASH: 0.01449438, IGNIS: 380.0516748, USDT: 0.00848379, XLM: 0.08595601 |
| 5c10bb90-c277-4ddd-988c-7ed8149ba130 | Address on File | Contingent | ETH: 0.0897473, ETHW: 0.10659 |
| 4b42a4e2-5559-434b-80da-96317c879096 | Address on File | Contingent | ADA: 355.0518684, NEO: 0.03948309, XLM: 404.7003149 |
| 7df11c3e-dd15-4e01-8a96-051bc91fb446 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, DOGE: 2294.783547, FTC: 0.13745644 |
| 57b8226c-546a-4cc6-a4de-ac3e371854cf | Address on File | Contingent | BCH: 0.00000031, ETH: 0.07011469, ETHW: 0.08696376, MTL: 34.86128877 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4786084c-5c1d-450c-bdfb-e578a9592579 | Address on File | Contingent | BTC: 0.00489597, DASH: 0.00120418, DOGE: 405.9915236, FTC: 1.3, GAME: 0.03712806, LTC: 0.00107322, MUNT: 1.90216, PPC: 0.058257, SYS: 4.4596, VAL: 0.07859232, VTC: 0.0132486, XLM: 2.63221403, XMY: 0.0021 |
| 3c2a7b99-6815-4857-ae76-c30db0036da3 | Address on File | Contingent | BTC: 0.00537269, SC: 4949.303844 |
| bd42c071-d94a-4eed-ae1f-1880f17650bc | Address on File | Contingent | BTC: 0.0059608, LTC: 0.01222001 |
| c8f91242-42f6-4eae-83be-78c11848e977 | Address on File | Contingent | ETH: 0.08973537, ETHW: 0.08973537, USDT: 0.00028091 |
| 169a0ba7-4938-482d-bc4b-ad2cee5d711c | Address on File | Contingent | BTC: 0.00000013, XRP: 388.5726358 |
| 916cf3b7-a232-4515-b2d3-4e288246dab6 | Address on File | Contingent | ANT: 33.81019622, BTC: 0.00000014, KMD: 33.96210873, NEO: 6.06372175, VTC: 59.31215146 |
| 71c94a5d-8a9c-42f4-8fc6-3bcc83249d32 | Address on File | Contingent | BCH: 0.00148005, BTC: 0.00598865 |
| e983ecc9-3b45-46f7-bf8a-721aa3ee99ac | Address on File | Contingent | BTC: 0.00599398 |
| 50ced8d2-e225-41ad-95d9-92b3c17b20b0 | Address on File | Contingent | ADA: 454.6845603, BTC: 0.00000004 |
| 0abb3b07-5b2f-47be-9930-2a97e1847aab | Address on File | Contingent | ETH: 0.08738954, ETHW: 0.10026375, XRP: 10 |
| 77b27cb8-b17d-4d1a-a381-aa874780ec79 | Address on File | Contingent | ETH: 0.08717397, ETHW: 0.10004818, SC: 1335.219672 |
| bcc458b2-1f7f-4eb2-a5c4-8f2df0286099 | Address on File | Contingent | BTC: 0.00398215, ETH: 0.00000095, ETHW: 0.00000095, KMD: 55.70990797, NEO: 3.56251163, OMG: 7.94089696 |
| ee5d6cc3-71c0-48ce-8de6-c043a2da1b00 | Address on File | Contingent | BTC: 0.00599173 |
| 333529e4-e214-4664-bcf9-3a87e41c2648 | Address on File | Contingent | NEO: 1.11206908, POWR: 969.9660075 |
| 8d0b1909-97f9-4788-ac96-c8b04d6b8dbd | Address on File | Contingent | BTC: 0.00429608, NEO: 5.12275192, PAY: 11 |
| 583b80b6-7952-4fab-845d-90a68e2c4d49 | Address on File | Contingent | BTC: 0.00002181, DCR: 10.11583711 |
| fa21edaf-7ecf-49b8-bbac-9a70646bd883 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, GLM: 766.291375 |
| 68a8f1a6-d3be-4cf3-bbb9-0cb357215fb6 | Address on File | Contingent | BTC: 0.00578443, ETH: 0.00306101, ETHW: 0.00306101 |
| ea4e9308-4734-490d-ac40-52176563a5f5 | Address on File | Contingent | ADA: 418.3159646, NXT: 753.2825071, PAY: 30.37605861, SIGNA: 4818.84058, XVG: 2866.37931 |
| 8deb908d-c00b-4413-8c9d-98d03f2344e2 | Address on File | Contingent | DOGE: 1980, USDT: 22.52887934 |
| e881b1c0-fd84-451d-89c0-a7ee91f48a3d | Address on File | Contingent | BTC: 0.0059882 |
| 23809655-d095-425e-b983-7c9bef82557b | Address on File | Contingent | BTC: 0.00598806 |
| c75d548e-6884-4050-ab3c-8bbebe7037ab | Address on File | Contingent | ADA: 240.3431088, ARK: 35.58059455, BTC: 0.00000012, ETH: 0.00000166, ETHW: 0.00000166, NEO: 2.6858224, OMG: 12.02158221, USDT: 0.00052632, XRP: 77.91740992 |
| 43f6abe0-a439-4dd8-81d9-1de7bfe310cb | Address on File | Contingent | HBD: 36.82182731, RDD: 35074.08887, SBD: 36.82182731 |
| a3dc1b57-f631-4721-8edc-29c6faa50b07 | Address on File | Contingent | BCH: 0.00000092, ETH: 0.08946299, ETHW: 0.1023372, XLM: 2.7076323 |
| 37e0a98d-b075-4de7-b347-faeb5cd4f27a | Address on File | Contingent | ARDR: 837.5575, BTC: 0.00302026, IGNIS: 2134.567901, NXT: 2100.984509 |
| 54b7b44c-553a-48e4-b2fb-911e8f9d1403 | Address on File | Contingent | BTC: 0.00592834, STRAX: 3.28333902, USDT: 0.00045645 |
| 99c82145-a234-44cd-9f7b-f6a288a77c05 | Address on File | Contingent | BCH: 0.00000055, DGB: 20000, NEO: 0.68331982 |
| f24565d8-3ab5-4ddc-bf39-cd4e35e9c93f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00598444 |
| 835d3428-da2c-4b6b-9842-40f54d7f97d7 | Address on File | Contingent | BTC: 0.00596687, GRS: 1, IGNIS: 25, QTUM: 0.00000003, USDT: 0.00113144, XDN: 0.001 |
| 726d332a-ca08-48ce-a3d0-edc9b64bb8b7 | Address on File | Contingent | ETH: 0.08956744, ETHW: 0.08956744 |
| 9a355622-e887-4134-a59e-273843ea2d3a | Address on File | Contingent | ETH: 0.08956744, ETHW: 0.08956744 |
| dfac5e9b-cd13-4348-bd39-5ed04b7edabd | Address on File | Contingent | BTC: 0.00598367 |
| b0f3ae84-50ce-483f-9912-67554f3a1d00 | Address on File | Contingent | ADX: 1047.394895, USDT: 0.00858025 |
| 07bfeb23-d85c-416c-8779-0741034dec51 | Address on File | Contingent | ARK: 140, LSK: 132.6283885, PTOY: 870 |
| fb299947-0bbf-4df2-87c6-87139c3b91c8 | Address on File | Contingent | BCH: 0.00150059, BTC: 0.00000205, NEO: 0.20803503, OMG: 190.4706988 |
| 176b12d1-1761-45db-91d2-cc86743beac8 | Address on File | Contingent | ETH: 0.08939936, ETHW: 0.10625168, THC: 98.11154442 |
| cdc295cb-696e-4f14-87af-d4f9d70c6082 | Address on File | Contingent | TRX: 2425.814557 |
| 7015b7ae-7d8e-49cd-9605-d076f862b797 | Address on File | Contingent | ETH: 0.08902974, ETHW: 0.1058249, NXS: 12.29504344 |
| 5bcb5aa3-c626-4d9f-b5b3-b59b59ca4e62 | Address on File | Contingent | BCH: 0.01684063, BTC: 0.00591279 |
| dbd00e10-8d1f-43e6-92c4-95a52a6127bc | Address on File | Contingent | BTC: 0.00007332, USDT: 0.00522698, XRP: 382.7952973 |
| 3cd87fb9-fe34-46a3-870e-ff73059a64dc | Address on File | Contingent | ETH: 0.08948079, ETHW: 0.102355 |
| 1b644c44-8c44-43f8-90ee-7a3bde53cf16 | Address on File | Contingent | BTC: 0.00597864 |
| 7f39297a-dca9-4b20-a770-62dd84dbfb83 | Address on File | Contingent | BTC: 0.00597733 |
| 1ca40358-a867-4faa-83df-2933dda58a8c | Address on File | Contingent | NEO: 14.32078198, OK: 6000 |
| 8b2d3184-14c3-4482-9984-72b1502d05a3 | Address on File | Contingent | BTC: 0.0059612, SNT: 18 |
| 1649fa03-b760-45b2-8d69-d07474bc8401 | Address on File | Contingent | ADX: 10.29843928, BTC: 0.00571686, IGNIS: 176.7181001, OMNI: 0.95725821, SC: 500.0595591, USDT: 0.10880215, WACME: 5.54367925, XEM: 50.90462142 |
| 6a9c9499-6281-4036-bcd5-80e28d4039be | Address on File | Contingent | BTC: 0.00597625 |
| e4e9b694-9bc1-4a82-bb1a-4d0cde7f33e1 | Address on File | Contingent | BNT: 16.07098117, ETC: 5.27990584, PAY: 28.52303646, PTOY: 3660.707345, VTC: 96.18946912 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56f1c505-e540-4e8e-8b1a-d4f1d4cd150a | Address on File | Contingent | BTC: 0.000173, DGB: 2000, DOGE: 2000 |
| 72ef2617-8d77-4791-a96d-e74b4c0aea54 | Address on File | Contingent | ETC: 0.75563435, POWR: 944.3529745 |
| 0c8ecc74-8621-481c-bb94-c16ad0fb2744 | Address on File | Contingent | ETH: 0.08941565, ETHW: 0.10228986 |
| 61d6768c-b42d-4c35-b156-38c3e33c4130 | Address on File | Contingent | BTC: 0.0058807, XLM: 29.05649545 |
| 62ecfa8e-063b-4b1e-843b-32a485bbe1cf | Address on File | Contingent | BTC: 0.00591542, POWR: 10 |
| 909685fc-e57e-4ac8-8b94-8370a180a075 | Address on File | Contingent | BTC: 0.00159496, ETC: 6.60969167, ZEC: 0.01370974 |
| 588cfed8-d2ef-4418-acfe-1fab22675671 | Address on File | Contingent | DASH: 0.1, ETH: 0.08712579, ETHW: 0.1 |
| a29c22a1-6ff7-4b9e-9b18-8ec952b69853 | Address on File | Contingent | BTC: 0.00383147, DASH: 0.01862782, ETH: 0.02290076, ETHW: 0.02290076, LSK: 0.93148609, RLC: 9.16534278, USDT: 0.00601738 |
| e3670ffb-6b0b-4a9e-841f-7ccc6b217295 | Address on File | Contingent | XLM: 191.8699383, XRP: 346.99225 |
| 09618d24-fae6-4e51-a6e4-3effeb40d9a3 | Address on File | Contingent | ADA: 200, BTC: 0.00075846, HIVE: 35, KMD: 10, NXS: 25.53198284, PAY: 25, SC: 2500, STEEM: 35, STRAX: 15, VRC: 70, XLM: 150, XRP: 40 |
| 36ab1cc0-8eb5-49f6-ac27-e45a550ae813 | Address on File | Contingent | ETH: 0.00024597, ETHW: 0.00024597, NEO: 18.04967538 |
| 3a15274f-eddd-49c4-a546-10792e4ec7d4 | Address on File | Contingent | ADA: 388.3451716, SC: 6761.930854 |
| 6ed6762f-d2b9-4420-bab5-b3240ab8726b | Address on File | Contingent | BTC: 0.0000019, SYS: 911.5439665, VAL: 15.69775792, XEM: 747.4495937 |
| 79018b0a-8d4f-4bad-b0fc-b62763a6295d | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00597031 |
| b2537e34-e9b1-4f5b-ad47-241a7a3720fe | Address on File | Contingent | BTC: 0.00596998 |
| bd3ac95b-186b-4f99-aa14-208e234d3c79 | Address on File | Contingent | BTC: 0.00596875 |
| e4b1c6b5-924b-457d-bc2f-b7d6228210b5 | Address on File | Contingent | BTC: 0.00400223, LSK: 63.04433719 |
| df73bbb0-568e-4a04-b794-984b9ecd0fe8 | Address on File | Contingent | ADA: 452.7022057 |
| 41ad6f95-0ae8-4f7d-a335-3f153b08c6d9 | Address on File | Contingent | BTC: 0.00596698, ETH: 0.00000001, ETHW: 0.00000001 |
| e9ce0bbf-3f26-4779-9d31-09a231347302 | Address on File | Contingent | BTC: 0.00421453, DGB: 3800, PAY: 15, QTUM: 3, SC: 2800, USDT: 0.5846252 |
| 28436a21-c48c-457f-b4cf-743895e4e913 | Address on File | Contingent | ADA: 452.6192508, BTC: 0.00000015 |
| 47d4a1dd-0f49-4fff-8f05-8e7047b81251 | Address on File | Contingent | ADA: 130.1086957, BTC: 0.002041, ETC: 1.9975, ETH: 0.00857696, ETHW: 0.00857696, GAME: 1.10835386, GLM: 18.14186117, MONA: 4, QTUM: 1.06546961, XEM: 16.57894737 |
| 16118283-875b-4f45-9849-76a8b0410604 | Address on File | Contingent | ADA: 452.6229754 |
| 4b1d9e56-2c33-4447-a083-a65cc204210d | Address on File | Contingent | BTC: 0.00251891, DGB: 11970.9, STRAX: 0.00852145 |
| aa6bc760-0052-4342-b0a8-3e6ee457abb8 | Address on File | Contingent | BTC: 0.00007076, XLM: 1829.948416 |
| 2845803f-d62d-4bde-8dcc-2e1d465e8ab7 | Address on File | Contingent | BTC: 0.00596614 |
| 6f08d6ed-c809-472d-94d8-48ee0544d9c1 | Address on File | Contingent | BTC: 0.00039857, OMG: 5, XRP: 350.8286558 |
| 642b847f-423e-4251-81d7-5d950ad06643 | Address on File | Contingent | BCH: 0.0621118, BTC: 0.00562002, FIRO: 1.53139591 |
| 4c2ccdaa-5f87-4f17-8416-5720767980da | Address on File | Contingent | ADA: 320.0865477, BTC: 0.00112521, MEME: 45.05172609, POWR: 89.0806861, XEM: 9.53090205 |
| fcd19a7f-38b3-411b-b04a-6b3c21b41a1c | Address on File | Contingent | BCH: 0.07, BTC: 0.00438761, NEO: 0.15, SC: 3500, STRAX: 2, XRP: 50 |
| d3cecc2a-5f75-4cc5-9c6d-977ec0eafc33 | Address on File | Contingent | BTC: 0.00000052, DNT: 3187.396098, IGNIS: 32.5, NEO: 6.989045, RDD: 6440.16375, XVG: 4736.455173 |
| 36f27464-fd71-4c1b-b66e-4c4c47423fd3 | Address on File | Contingent | BTC: 0.00000356, ETH: 0.08921774, ETHW: 0.08921774 |
| 50167048-b138-4319-841c-f485ff5b45b2 | Address on File | Contingent | ETH: 0.08925286, ETHW: 0.10212707 |
| 5aea1e6b-52b7-43ab-a5b9-c04c080dbf9f | Address on File | Contingent | BCH: 0.88937475, BTC: 0.00001898, NEO: 0.43518112, XLM: 693.7129987 |
| 68248654-2aeb-4d46-893a-a7bb9ea7b779 | Address on File | Contingent | XRP: 386.5141137 |
| 5a608e6f-bd16-430b-b3ce-b202c5117de4 | Address on File | Contingent | BCH: 0.00422211, BTC: 0.00330248, ETH: 0.03941261, ETHW: 0.03941261, XLM: 3.29324909 |
| 52213b12-e52e-47d4-99d9-9b46aa7a8061 | Address on File | Contingent | ADA: 331.6156915, BTC: 0.00000007, LSK: 10, PAY: 154.8664023, POWR: 145.106955, RDD: 9669.734464, XVG: 3500 |
| 93d85b77-8350-4a30-9ed4-86eb5fb75cf7 | Address on File | Contingent | BTC: 0.00596231 |
| 51131a03-d3cf-40ff-bcbe-8014e1bb2e1e | Address on File | Contingent | ADA: 438.6143547, DGB: 374.9353148, RDD: 5000, USDT: 0.00100157 |
| 208eb1b3-7f9f-46e9-83c0-b10fad480a0f | Address on File | Contingent | BCH: 0.00592216, BTC: 0.00592216, XLM: 4.61928941 |
| 7f2b204c-b94e-44e7-9f3d-1706e98b7fe7 | Address on File | Contingent | BTC: 0.00596005, ETH: 0.0000017, ETHW: 0.0000017 |
| 1023d972-d2d6-4ac8-b81c-a9b7b7c30477 | Address on File | Contingent | BTC: 0.00553105, POT: 7011.722233 |
| f61b65a5-54ba-4a2d-978d-6ba6ef9cc1ff | Address on File | Contingent | BTC: 0.00596 |
| 11675f11-558f-4123-935c-99e9e908cc86 | Address on File | Contingent | BTC: 0.00595948 |
| 745e4f1f-660f-4144-8fbe-c259b1a3241c | Address on File | Contingent | BTC: 0.00000191, KMD: 564.0933964 |
| fe2254e9-d07b-45d2-86b8-e804d9b6098a | Address on File | Contingent | GNO: 1.46433173 |
| cf8bc35f-49a0-4f16-8f0e-76568917d7ad | Address on File | Contingent | ADX: 201.0078571, BCH: 0.42662299, OMG: 100 |
| cab83f7d-1479-4c99-af09-237fc1da0c29 | Address on File | Contingent | DOGE: 2270.31108, UBQ: 29.50036867 |
| 33238bae-dc09-4102-bc7d-51e2fba717dc | Address on File | Contingent | BTC: 0.0000017, SYS: 911.5439665, VAL: 15.53841846, XEM: 747.4495937 |
| 9d0403b7-af69-4047-8895-0342b1ccdb0d | Address on File | Contingent | ENG: 5, NEO: 12, XLM: 620.536093 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 725acfb4-7a3a-4a05-bacf-c10efcc42b2f | Address on File | Contingent | ADA: 442.1799235, SC: 1027.442456 |
| 68ea23e7-3f31-4da2-a283-25bae14de03a | Address on File | Contingent | ADA: 222.1799235, LSK: 67.09396453, RDD: 33250, SC: 3616.469207 |
| 8b7e8c85-189a-4234-b45d-a3df1240f09e | Address on File | Contingent | BTC: 0.00595526 |
| 6f89a87c-9fcf-44d6-a18b-00635a5a33b5 | Address on File | Contingent | BTC: 0.00595523 |
| 16ca70a3-f299-4bb5-9ac2-b08b3e40b2da | Address on File | Contingent | ETH: 0.08912579, ETHW: 0.102 |
| 4f3b7d9f-1d9c-4535-97d7-26ebd215b951 | Address on File | Contingent | ADA: 445.3955445, BTC: 0.00000001, ETH: 0.00125236, ETHW: 0.00125236 |
| e48c9e41-35b9-459b-8603-3dfc1f8c8289 | Address on File | Contingent | ADA: 296.963382, BTC: 0.0011018, XRP: 60.80294802 |
| 5c7c8bf5-92ac-41d1-8141-cf1174ae1c39 | Address on File | Contingent | DGB: 213.0422185, DOGE: 1855.097763, NEO: 0.30845063, PAY: 12.90529695, QRL: 4.0168259, RDD: 3299.423077, SC: 439.172355, SNT: 24.25683387, XDN: 1569.237805, ZEN: 2.781 |
| d3ac567e-722c-4541-ad8a-0b88dda56faa | Address on File | Contingent | BTC: 0.00444174, ETH: 0.022, ETHW: 0.022, MER: 9.95111732, QTUM: 0.45897802 |
| 503643b1-9ac8-429b-b81e-5f0649a6ac15 | Address on File | Contingent | BTC: 0.00592944, ZEC: 0.02 |
| 63b3ec93-fd8b-42c2-bd03-8734a2bd3ac0 | Address on File | Contingent | BAT: 0.9975, BCH: 0.00000006, BTC: 0.00468963, USDT: 34.74989774 |
| b278581d-e56b-4b3b-a585-c4a04e2dd270 | Address on File | Contingent | BTC: 0.00545127, DGB: 1739.912969 |
| 85534430-534a-4e36-acb9-49a857699264 | Address on File | Contingent | LTC: 2.1243239 |
| 337a9643-7d50-4a0f-8a48-aa8c8cfecec0 | Address on File | Contingent | EMC2: 48.71171354, ETHW: 0.00000079, GLM: 187.3169686, RDD: 6138.461538, SC: 2960.398659, XRP: 257.8018858, XVG: 485.9926918 |
| 96230ffe-3137-4324-9747-5044c496ccaa | Address on File | Contingent | BTC: 0.00595129 |
| 6ea0cdb8-3c8e-4f3f-bb0b-7c420cce99e7 | Address on File | Contingent | BTC: 0.00000036, DASH: 0.00007754, ETH: 0.08761148, ETHW: 0.08761148, LTC: 0.00013748, USDT: 0.0684334, ZEC: 0.07925498 |
| 63477a83-8365-413d-ba37-b85cd17869c9 | Address on File | Contingent | BTC: 0.00595072 |
| f1963a61-9033-46af-bbc5-6dc08c0c5483 | Address on File | Contingent | DOGE: 2276.545455 |
| d0a6fcea-bc6c-4b5f-89a6-30658156e828 | Address on File | Contingent | BTC: 0.00594922 |
| 15f0c34b-e5e0-4fc5-947a-052bdfe38f57 | Address on File | Contingent | BTC: 0.00594848 |
| 6a8fb84a-8ea8-4fa7-ba70-c9636ef4bcd3 | Address on File | Contingent | BTC: 0.00594824, GRS: 0.002 |
| 11a08849-ffbc-42c0-a4c9-532538591b2b | Address on File | Contingent | BTC: 0.00258545, ETH: 0.045, ETHW: 0.045, GAME: 42.98776318, NEO: 1, PAY: 15 |
| 3565c997-f626-4379-9d59-b4d095ed004a | Address on File | Contingent | BTC: 0.00505238, SC: 6656, XLM: 17.51065871 |
| c3772b24-732b-4b0b-be07-25b38989d1d5 | Address on File | Contingent | BTC: 0.00594721 |
| b7dfc884-0c10-48c1-8c17-09e5a51d42a5 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2258.785038, RDD: 904.5437838, USDT: 0.00056785, XVG: 455.8690034 |
| faa0f8c2-3071-4a42-a576-a38e9bcbf0e7 | Address on File | Contingent | BCH: 0.00198851, DGB: 200, DOGE: 2221.681772, RDD: 5000, XDN: 1500, XMY: 400 |
| 7a9b226c-96c5-470d-addf-920a3b6d5ff7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2275.2975 |
| 918b5cc3-7d07-49b4-b57b-c8b4f7605d7b | Address on File | Contingent | BTC: 0.00476015, NEO: 2, SYS: 50, XEM: 271.6434612 |
| 758bebf9-352f-42e7-9193-be0e34249c5d | Address on File | Contingent | BCH: 0.00000064, ETH: 0.089, ETHW: 0.089 |
| cd1911c8-d807-43dc-9bf2-ef594995b797 | Address on File | Contingent | DGB: 20062.20089, RDD: 9550.156026, SC: 0.00331081, XDN: 19575.4247 |
| 8e93729d-06a8-4a87-8aa2-9f29fdcf0039 | Address on File | Contingent | XRP: 385.3800557 |
| cede8697-a3af-4ce7-a752-341308a5a344 | Address on File | Contingent | BCH: 0.00151957, BTC: 0.00151957, NEO: 13.39747481 |
| e9843eb3-0f88-45e8-a0ff-df937ad8aba1 | Address on File | Contingent | ADA: 450.9723797, BTC: 0.00000015 |
| 7a878633-0f0d-4afb-bbaf-86fe52585735 | Address on File | Contingent | ADA: 431.9832346, ARK: 0.6198743, BTC: 0.00000003, ETH: 0.00000135, ETHW: 0.00000135, XRP: 15.81090617 |
| 9a1dc13b-aaa7-4dcf-92d2-45465e6aaa8e | Address on File | Contingent | BTC: 0.00594435 |
| eda417a7-0bef-490a-967c-2d1b20741e1c | Address on File | Contingent | ADA: 0.52366229, ADX: 1.81489323, ARK: 0.74661538, BLK: 0.71303608, BTC: 0.00545577, BTS: 338.2547723, CRW: 0.38725545, DGB: 9.92110065, EMC2: 0.26034197, ENG: 1.48081669, GAME: 1.95622645, GEO: 0.90740276, GLM: 0.14912109, GRS: 5.77092914, IGNIS: 4.50705237, IOC: 0.37309588, KMD: 0.6835132, LBC: 1.27541091, MAID: 9.1772781, MEME: 0.4002467, MONA: 0.22255932, MORE: 2.96326739, MTL: 1.99626041, MYST: 1.47021271, NAV: 2.52308718, NXT: 0.10887448, PIVX: 0.5864756, POWR: 1.10598293, QRL: 0.62245685, SBD: 0.03265395, STORJ: 0.54126569, SYS: 1.87430995, UBQ: 0.79681041, VIA: 0.0245, VRC: 3.73374517, WAVES: 0.14262548, WINGS: 5.9552867, XEM: 0.8562256, XMY: 253.0011795, XRP: 5.00793273 |
| 91f63a37-0387-4c80-942f-372590432f3a | Address on File | Contingent | BTC: 0.00000003, DGB: 20132.79238, POWR: 0.39403641, RDD: 10000.40685 |
| 6cbac397-e951-476e-980a-95880946483a | Address on File | Contingent | NEO: 13.27938147, OMG: 50.3781145 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60a31566-3557-4227-ac3b-439574b44a54 | Address on File | Contingent | BTC: 0.00312214, DOGE: 1064, STRAX: 2.31976744 |
| 623f7a3b-2b97-4330-8563-2a9c4f980a29 | Address on File | Contingent | DASH: 3.95104427 |
| 5db66112-0d4d-4758-8f88-1d196f7c30aa | Address on File | Contingent | ADA: 450.7432763, USDT: 0.00602792 |
| b77f249e-b382-445c-8595-06e81995b657 | Address on File | Contingent | BTC: 0.00594167 |
| 5c6ca22b-db9e-4274-be7b-438712b7f11b | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00594085 |
| a5876622-706d-48ef-97bb-4cc8fa6dd755 | Address on File | Contingent | BTC: 0.00594062 |
| aaa16cf6-478a-491c-a681-ca06700cb85b | Address on File | Contingent | BTC: 0.00241552, FTC: 44511.88423 |
| a5bc5250-aec1-4a46-9c7f-2943d2059767 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00593842, KMD: 0.17101654 |
| b57d2959-08f0-4bc0-a3c3-a6ad46d461fc | Address on File | Contingent | BTC: 0.00000055, POWR: 1024.225866 |
| 52df10ff-b405-436a-8a7f-cc00ac2edd75 | Address on File | Contingent | ADA: 20, ADX: 9.98, BTC: 0.00021823, ETC: 5.91799423, NEO: 1.67666667, OMG: 0.5, STRAX: 9.53901024, USDT: 0.79959087, WAVES: 11.95070288, WINGS: 0.875133, XEM: 20 |
| 55ea2ae8-cb7f-4cab-98c3-6f491551805c | Address on File | Contingent | BTC: 0.0059395, FIRO: 0.00155336 |
| 69ecb464-5446-403a-92e0-08d716381836 | Address on File | Contingent | BTC: 0.0059393 |
| 53428797-62ea-4e00-b001-ac616c5729d0 | Address on File | Contingent | BTC: 0.0000035, XEM: 5234.660362 |
| 6a0270bb-5401-4c06-a8a3-6b1c19713d9b | Address on File | Contingent | BTC: 0.0008, DASH: 0.01143606, IGNIS: 223.4433826, NXT: 216.8867651, USDT: 0.01242944, XRP: 327.9243765 |
| 9392161b-f374-4afd-93d4-662bfa5fd2b3 | Address on File | Contingent | ADA: 448.0487127, BTC: 0.00000027, IGNIS: 175 |
| 2a45fe03-e444-4401-85c8-c836b21013f0 | Address on File | Contingent | ADA: 204.6819747, BCH: 0.00000032, DCR: 2.67090708, NEO: 5.04317485 |
| c2435037-e245-4d12-a660-c4884b39bb67 | Address on File | Contingent | BTC: 0.00593731 |
| 55325796-501e-4bc0-94e7-91a635db0db7 | Address on File | Contingent | BTC: 0.00000012, NEO: 3.79277567, OMG: 10.61268242, POWR: 116.1262485, WAVES: 10, XRP: 200.109219 |
| e9d3ff80-30d7-49d9-97ae-9a09cc230c96 | Address on File | Contingent | BTC: 0.00593651, NEO: 0.00058029 |
| aabd0165-6798-4521-8937-d04eac303e20 | Address on File | Contingent | ETC: 8.99714778 |
| ba643e0d-7213-4b70-9a28-bf9271d1103f | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00554106, OMG: 3, PAY: 10.0636435, WAVES: 5 |
| 82460fde-5ed0-4f16-9d85-e4e5315f3403 | Address on File | Contingent | BTC: 0.00571364, ETC: 0.09884031, GRS: 2.04383973, KMD: 9.4530172, ZEN: 0.10736 |
| b1dcaa14-fb87-47c8-b857-5ab4e333dc60 | Address on File | Contingent | BCH: 0.04156236, BTC: 0.0024408, IGNIS: 4.12829222, NXT: 8.25658443, XLM: 1032.418673 |
| 393dc220-2b50-4c53-8972-93f185f4d872 | Address on File | Contingent | ETH: 0.08791166, ETHW: 0.08791166, NEO: 0.18263951, USDT: 0.00015983 |
| 4d7c7a75-aecf-4619-94a1-8f75a4f30cf1 | Address on File | Contingent | BTC: 0.00070106, ETH: 0.06270403, ETHW: 0.06270403, GLM: 22.61903641, HIVE: 4.45917134, STEEM: 4.45917134, XRP: 50.17935379 |
| d0c77a2e-fa31-4d06-b170-dc4fdaaa3bfb | Address on File | Contingent | BTC: 0.00593212 |
| c0767377-d62a-42ed-8d4e-0dbc1233b510 | Address on File | Contingent | LBC: 1942.199318, USD: 6.246345, USDT: 140.1212559 |
| bce47733-c829-43dc-ba8e-96ea66711f96 | Address on File | Contingent | ARDR: 20, BCH: 0.00088633, BTC: 0.00508215, HIVE: 3, NEO: 2.025, STEEM: 3, WAVES: 1 |
| 4b34d225-9995-4983-884a-4bbc163a2cac | Address on File | Contingent | BTC: 0.00179901, ETC: 6.23186315, XVG: 300.5253226 |
| 87293411-c55e-44d5-8672-b1f9450b98d8 | Address on File | Contingent | BCH: 0.03957569, ETH: 0.08638575, ETHW: 0.10295741 |
| 2868c428-8b94-44d0-b274-767166d602bb | Address on File | Contingent | BCH: 0.00020377, BTC: 0.00022374, DGB: 7000, SC: 29295 |
| fb034e96-63a4-47ae-a0a4-2a6886de0a61 | Address on File | Contingent | BTC: 0.00593104 |
| f55a9529-7532-4ba9-a72c-b763e4bbb03b | Address on File | Contingent | ADA: 449.9147286, BTC: 0.00000029 |
| 45ad3e25-f31a-4ea8-abe7-635029b71f20 | Address on File | Contingent | BTC: 0.00191345, USDT: 111.1385075, XEM: 0.44396552 |
| fed5baca-07d8-427a-8d33-4ee7125437b1 | Address on File | Contingent | BTC: 0.00593 |
| b6cd6e54-5512-4212-b4b5-7596f97562da | Address on File | Contingent | BCH: 0.00066651, BTC: 0.00066651, DOGE: 2002.28, LTC: 0.01001072 |
| fa093a70-83f5-4716-b262-93fb796f12f3 | Address on File | Contingent | BTC: 0.00592942 |
| 280325aa-1c90-4cf3-b51e-a540aa679e1e | Address on File | Contingent | NEO: 8.61152081, XRP: 200.180284 |
| 68ee285f-d5e7-4281-8320-318222a55d6a | Address on File | Contingent | BCH: 0.00000021, ETH: 0.08873015, ETHW: 0.10558057 |
| 86be35db-af94-43df-b7fe-5367619484b5 | Address on File | Contingent | BTC: 0.00592901 |
| fd52fe57-e222-40c0-acf3-c52e3e0f0e4a | Address on File | Contingent | ADA: 172.5585263, ETHW: 0.00015277, NEO: 11.0759441 |
| 2b5cbb88-248c-4abf-92b9-37ccd0b3a6be | Address on File | Contingent | BTC: 0.00000048, TRX: 1834.021399, XVG: 20543.39077 |
| 159379bd-74da-47ea-ab7f-14ab5f5a406b | Address on File | Contingent | BTC: 0.00048541, GLM: 2.02808989, NEO: 16.43659679, PAY: 0.19703978, POWR: 0.56020067, USDT: 0.01166999 |
| ee0df928-5309-4fa6-b77b-b06d1a6d2748 | Address on File | Contingent | BTC: 0.00592677 |
| 2c480dac-9e1d-44fe-abcf-542e3019b290 | Address on File | Contingent | BTC: 0.00592578 |
| 7d2a3a5a-2bce-4ed2-97b6-d9ce764b4ae2 | Address on File | Contingent | ETH: 0.08868585, ETHW: 0.094 |
| a78e321f-075f-4fb7-9f82-71d71e5fcf56 | Address on File | Contingent | BTC: 0.00491153, EMC2: 190, GAME: 5, NMR: 0.84176034, NXT: 256.1004688, OMG: 5, STRAX: 8, XEM: 191 |
| 37e5c7a0-0578-4c97-88bb-92013fecc105 | Address on File | Contingent | VTC: 55, XLM: 1768.025847 |
| 8f08fc52-eb23-4feb-a1ff-476c318474f3 | Address on File | Contingent | BCH: 0.06258292, BTC: 0.00535387, DOGE: 0.00666667, EMC2: 0.28688525, FIRO: 1.54566672, ZEC: 0.18501695 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9ea53ed-5151-49be-862b-6d33d952ef87 | Address on File | Contingent | XLM: 1838.64258 |
| 32c491bc-130b-4fbc-8227-cd3b3af14519 | Address on File | Contingent | BTC: 0.00592341 |
| 2060152c-fbe4-4cad-b5cc-a4f4705f8750 | Address on File | Contingent | BTC: 0.00000036, MYST: 683.8020579, USDT: 0.4283778 |
| 43c3b30e-cacd-4c2a-8919-5b8863b0b811 | Address on File | Contingent | BCH: 0.0000016, BTC: 0.0000016, SC: 46997.16094 |
| 5fcb81e9-21ff-495c-9633-0547e81f8b58 | Address on File | Contingent | BCH: 0.0031, BTC: 0.00205798, ETH: 0.05681387, ETHW: 0.05681387, XRP: 3.64789213 |
| 3f087e86-7efb-43d7-b041-3f3f3d11897b | Address on File | Contingent | BTC: 0.00592148 |
| 95dcca0a-996e-4335-8543-32d131fe1d80 | Address on File | Contingent | BTC: 0.00592033 |
| 698eb68e-cabb-4595-a88c-4835010aeb9b | Address on File | Contingent | SC: 46991.35242 |
| 18f94548-d04a-4372-8708-3d837c63c69a | Address on File | Contingent | BTC: 0.00157946, RDD: 60320.26177, SC: 27560 |
| 03d254bf-8d93-4746-93f9-c7d843adba92 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2265.247921 |
| 23691a01-ddaa-4e86-a232-aed2d62f8a18 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00591974 |
| 4cdf5d74-8e5c-4fc1-9381-b7acfc53252f | Address on File | Contingent | BTC: 0.00556475, XVG: 5185.739437 |
| 2d7dffa4-044c-4a57-a3c1-8dc94ad7e024 | Address on File | Contingent | XLM: 1180.575409, XRP: 137.1269795 |
| 283513c6-8358-4e11-99ee-45723849e2e2 | Address on File | Contingent | BTC: 0.00591891 |
| 9eeef540-2dfd-448d-8a93-09c86f5eb6b7 | Address on File | Contingent | LTC: 2.11226069 |
| f3863862-2096-444e-906a-46e66a5573b8 | Address on File | Contingent | BAT: 1, ETH: 0.08845628, ETHW: 0.10133049 |
| 912a18b2-a416-49b5-81cf-e986e2794d8c | Address on File | Contingent | BTC: 0.00000002, DOGE: 1579.471657, XRP: 116.0455409 |
| 79178c08-95aa-47fc-9925-402a749e6440 | Address on File | Contingent | LTC: 0.94481499, SC: 5969.961482, VIA: 117.0798135, XRP: 149.4617653, XVG: 1137.696788 |
| f56f06fe-1a96-490c-92eb-8d0a0fc68204 | Address on File | Contingent | ETH: 0.0267002, ETHW: 0.03957441, WAXP: 500, XRP: 200 |
| d6d6c96c-3c4d-405b-b957-eec1c1de3a90 | Address on File | Contingent | ETH: 0.08856021, ETHW: 0.10541266 |
| dfd05601-6024-460a-8a5e-d356c75c9f9f | Address on File | Contingent | STORJ: 533.92 |
| 27c59a54-44c2-4787-9528-520928c999ef | Address on File | Contingent | ETHW: 0.00000006, POWR: 248.1798177, RLC: 74.17737766 |
| f784798f-c348-41d8-a175-d3419dcbbb0c | Address on File | Contingent | DCR: 1.49599889, DGB: 7632.298256, DOGE: 665.9108298, EMC2: 34.9027693, GRS: 50, PIVX: 8.94855396, VTC: 14.83852796, XRP: 20.52741707 |
| ff44df15-ccf8-42c5-a725-06d785039d92 | Address on File | Contingent | DOGE: 2250.179907, RDD: 2459.702 |
| 113e5ea4-5546-4945-bd11-c80f682c3e8c | Address on File | Contingent | ADA: 165.6818863, GLM: 123.3772823, XLM: 79.41878981, XRP: 162.8105741 |
| 655a5706-59b3-4234-a01b-2718244837db | Address on File | Contingent | BTC: 0.00591569 |
| 86cb1b5d-f880-4152-80b7-0cef4c8b4f20 | Address on File | Contingent | BTC: 0.00590831, OK: 35.17185 |
| 09aeb6d7-c76b-4ae0-822a-9e9b4fe5686d | Address on File | Contingent | BCH: 0.00679094, BTC: 0.00587131, XLM: 5.29693849 |
| dd77e298-d982-47a5-94f5-a9312bf6a691 | Address on File | Contingent | DOGE: 2263.653955 |
| c390e39e-928c-456a-ba0a-fb304bfd480d | Address on File | Contingent | ADA: 0.02018446, BTC: 0.00024298, ETC: 0.19002409, ETH: 0.08302729, ETHW: 0.08302729 |
| 0f2cb59a-6784-4ae1-8cff-b759530b396d | Address on File | Contingent | ADA: 240, ARK: 30, BTC: 0.00083088, NEO: 1, XLM: 400 |
| 0ebbdda1-9ff0-41a1-afcb-9567f60295c2 | Address on File | Contingent | BCH: 0.0066743, BTC: 0.00575467, NEO: 0.40486764 |
| c783ad19-3b5e-495d-9cbe-6f33c451e760 | Address on File | Contingent | BTC: 0.00591493 |
| 1f6bdf32-7a25-46a3-ba1a-124c34c6c0a7 | Address on File | Contingent | ETH: 0.08845497, ETHW: 0.10132918, SNT: 5 |
| feadfced-a2a8-4768-a634-3880f14fa63e | Address on File | Contingent | ADA: 183.1405204, DGB: 500, ETC: 4, ETHW: 0.0024153, SC: 500, TRX: 200, XLM: 50 |
| f37b557f-2363-4232-9802-7b2c086b5278 | Address on File | Contingent | BTC: 0.00591468 |
| 9b768981-4d07-42c8-8dc6-51ed33e9ca90 | Address on File | Contingent | ADA: 448.7005017 |
| 49dc188e-0299-4b82-8d61-1cd3f66703e5 | Address on File | Contingent | BTC: 0.00591448 |
| 712a8851-6609-4e8c-b545-64dcc248f8b2 | Address on File | Contingent | ADA: 134.2655013, IGNIS: 50, NXT: 100, SC: 2600, XLM: 700, XRP: 100 |
| 8f59a26d-13fb-4f1c-999d-6106e238d985 | Address on File | Contingent | ETC: 8.96343621 |
| f4ed43b2-831a-4bc7-8238-a197e5dfbbef | Address on File | Contingent | ADA: 143.4900727, BAT: 440.4, SC: 4312.313039, XVG: 1293.063768 |
| 84acd92e-e4e6-48b4-a820-e029de36f7a7 | Address on File | Contingent | BTC: 0.00000007, NEO: 13.17139071, XRP: 101.6769284 |
| 89bde273-5d12-41ef-85f6-5aeaa7615e01 | Address on File | Contingent | USDT: 1.87498114, XLM: 1814.59264 |
| d40edf52-e8be-42f0-b87f-63e561933463 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00104076, ETHW: 0.00104076, LTC: 0.01590201, POWR: 1000, USDT: 0.00781775 |
| 8d8cc74a-33cc-4b61-b4ac-f4dc46125786 | Address on File | Contingent | BTC: 0.00591345 |
| 8f5f7923-5c8d-4536-9b21-6517ed095251 | Address on File | Contingent | POWR: 1019.637922 |
| 96763c6c-8a11-4a8b-a28b-f99b191212b9 | Address on File | Contingent | ADA: 406.3935423, BTC: 0.00000021, XEM: 489.7855486 |
| cff74206-5b65-42d9-873d-cd04633be4a6 | Address on File | Contingent | DOGE: 2262.443796, MUNT: 0.39414805 |
| 0284dc69-9f8c-42b0-9fb3-54d5328c60a5 | Address on File | Contingent | ZEN: 20.60541537 |
| b07747d2-83ce-4b27-aceb-66b6941616d3 | Address on File | Contingent | BTC: 0.00591161 |
| 67e2dc52-b544-4ffb-ab8f-a612d2ee1f12 | Address on File | Contingent | BCH: 0.0040899, BLK: 105.6, BTC: 0.0040899, DOGE: 500, EMC2: 500, LTC: 0.1, VTC: 0.01, XLM: 3.19012519, XMY: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b9798eb-a9a9-46bf-9b92-284d282c7b61 | Address on File | Contingent | ARDR: 350, ARK: 0.04370812, BTC: 0.00000057, ENG: 100, KMD: 0.00279184, PART: 0.00614522, PIVX: 0.0006125, POWR: 400, REPV2: 11.13811873, WACME: 50, XLM: 0.00383007 |
| 36ec8e64-6709-4f10-a923-fbe79e82ee45 | Address on File | Contingent | BCH: 0.00000231, BTC: 0.00591114, RDD: 0.07777778 |
| e8af9d11-fb14-4c4f-9b1a-997eb071126b | Address on File | Contingent | BTC: 0.00000037, XRP: 383.0942029 |
| 13266e44-cedf-4957-b612-cbbc945cec2f | Address on File | Contingent | ADA: 100, ARDR: 1.29514402, BTC: 0.00000009, DASH: 0.098, ETC: 0.98477675, ETH: 0.00002005, ETHW: 0.00002005, GLM: 49.825, MONA: 10, SC: 8366.596538, STRAX: 1.48625, XEM: 134.625, XLM: 150, XRP: 99.6 |
| 0a27bd82-51ee-46f3-a432-ac85cc149cf3 | Address on File | Contingent | NEO: 4, SC: 35504.657, ZEC: 0.098701 |
| 435e6da3-bd3a-4dd0-8e53-f52d9bc27646 | Address on File | Contingent | BTC: 0.00000026, OMG: 40, QTUM: 50, WACME: 26.51092505 |
| e8906a7a-3684-4acb-a134-be38e331ad30 | Address on File | Contingent | BTC: 0.00525944, DGB: 2206.25, RDD: 997.5 |
| 41d88591-e34a-4539-81bf-f95917c4ff84 | Address on File | Contingent | BTC: 0.00590908 |
| db410627-8cf2-4b42-bbe9-57d4aa989118 | Address on File | Contingent | ADA: 100, BTC: 0.0000001, RDD: 10109.7973, SC: 10000, SNT: 500, XDN: 10000, XEM: 100, XMY: 2500, XRP: 169.6124348 |
| 2a663a9f-65da-4be2-9753-c177eff119f2 | Address on File | Contingent | BTC: 0.00590873 |
| 57eceb70-c6fd-4421-8540-bb19f1378a6c | Address on File | Contingent | BCH: 0.00254368, ETH: 0.08315229, ETHW: 0.1, SIGNA: 8463.846257, XLM: 1.98407238 |
| f901a86b-5b8f-4c6f-b73e-31fd9926c719 | Address on File | Contingent | ETC: 8.95336118 |
| 109d1aa4-3429-4d08-85b9-916ba4087a77 | Address on File | Contingent | BTC: 0.0011456, SC: 37792.46849 |
| 3a5b5857-2558-4875-9ded-b0d7f147e28c | Address on File | Contingent | BTC: 0.00000026, GNO: 0.01319955, NXT: 548.0769231, USDT: 0.00324223, XRP: 375.7456316 |
| 3a35968e-8c22-4438-b08b-02cbb2d9c4eb | Address on File | Contingent | BTC: 0.00590597 |
| 12860326-6f74-4bb7-8819-ea4deea0eb11 | Address on File | Contingent | BTC: 0.005276, SC: 5000 |
| 875071a8-708a-4b5a-8510-a92806e130ef | Address on File | Contingent | BTC: 0.0059056 |
| 947e5a66-a7bd-409c-a462-ff5c00bc982f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000011, DGB: 200.2337193, MEME: 2737.643738, RDD: 2000, XLM: 10.13642993, XVG: 1605.445055 |
| f96b445f-29aa-4e07-95db-4161cb25bc53 | Address on File | Contingent | BTC: 0.00590468 |
| f159bc6f-6f1a-416b-b1ee-a78855359717 | Address on File | Contingent | ADA: 442.12504, XVG: 1119.389027 |
| 4071df7b-d7f4-4484-b5e9-f65fe35577c5 | Address on File | Contingent | BTC: 0.00590409 |
| 74a19bda-c829-42f2-85d5-3f26c108bbd3 | Address on File | Contingent | BTC: 0.00587491, VTC: 7 |
| 9b2aa712-a089-47a5-a928-28a9753e9411 | Address on File | Contingent | BTC: 0.00000052, PAY: 316.1616861, SC: 29488.29159, STRAX: 56.3966661, XVG: 16033.47272 |
| 1b0c07e9-d393-46a9-9a22-4ce301330105 | Address on File | Contingent | ADA: 393.09169, BTC: 0.00000453, XLM: 222.6360674 |
| 1cacd039-f09f-43d9-90af-659c0273d436 | Address on File | Contingent | BTC: 0.0058796, XLM: 7.35029835 |
| a538ed50-52de-4546-88e8-3d67499f8bc9 | Address on File | Contingent | ADA: 384.2436778, BTC: 0.00000007, SC: 3387.375301, XRP: 26.66470007 |
| fbac28a9-e8f6-412d-99e4-84d93314703e | Address on File | Contingent | BTC: 0.00590311 |
| 092bbf58-5d46-4f01-a990-862f5148547c | Address on File | Contingent | ADX: 16.72981707, ARK: 2.26374517, BTC: 0.00483863, EMC2: 16.09997202, GLM: 71.47260839, GNO: 0.04379872, KMD: 1.66458541, NXT: 32.77021371, OK: 50.78019122, PAY: 7.14259831, STRAX: 4.05897175, VTC: 2.25361452, WAVES: 1.51957839 |
| 37cb7009-a513-44e3-b4a9-7243464fd136 | Address on File | Contingent | BTC: 0.00068142, ETC: 2.34619952, ETH: 0.035, ETHW: 0.035, LTC: 0.44, NEO: 0.2, SLS: 0.2536107 |
| f4068f94-fe1f-4f1a-a474-e27ecd4a20f3 | Address on File | Contingent | BTC: 0.005903 |
| d7212d14-5478-43cc-9525-8567e0aef381 | Address on File | Contingent | BTC: 0.0059028 |
| 79a7f726-a921-4663-8772-79fb015c73cc | Address on File | Contingent | ETH: 0.0882829, ETHW: 0.10513562, IOC: 0.00759294, STRAX: 0.17 |
| 78dbeab3-85c0-484d-b2ef-a54bde7f17af | Address on File | Contingent | BCH: 0.00677314, BTC: 0.00585351, STEEM: 0.54223444, XLM: 5.28305448 |
| 43ba03aa-5e03-4ce4-bbe5-9df9f8e44e61 | Address on File | Contingent | ADA: 426.4062081, MORE: 1, RDD: 10000, XVG: 2000 |
| fc4b17af-a56b-49ff-af59-67ea25522777 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.04907003, ETHW: 0.04907003, WAVES: 3.12028036, XRP: 151.4210439, XVG: 1466.955772 |
| c378a3c0-a748-464e-b8f0-5a0d29c3cdbd | Address on File | Contingent | ADA: 393.2086406, BTC: 0.00000005, XRP: 46.47124065 |
| dcef978c-285b-4899-94bd-bcb952d9c7ec | Address on File | Contingent | BTC: 0.005, USDT: 24.89617552 |
| bf5c8679-75c7-45dc-b294-4b749341e0f2 | Address on File | Contingent | BTC: 0.0055702, NEO: 0.9975 |
| 554203d0-8c6d-49f7-8c61-77d64b8ae9d2 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.08828727, ETHW: 0.10116148 |
| d6508a66-5468-4ae5-b674-1445cca71cce | Address on File | Contingent | BTC: 0.0000001, DCR: 2.59480219, ETC: 6.45242735, SC: 877.283215 |
| 3fcf2d21-fd97-4f21-bdae-dde3224093b9 | Address on File | Contingent | BTC: 0.00589879 |
| 420a7ad8-ab3c-482c-bb04-fd5f705efdde | Address on File | Contingent | BTC: 0.0058983 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c561f07-8bc5-4c6d-8e73-d8c8cb7bb79b | Address on File | Contingent | DOGE: 2256.155942, IGNIS: 6.00903615, NXT: 12.01807229 |
| d80b7dda-3ee4-4a2a-8179-9e1b9737af59 | Address on File | Contingent | XEM: 5201.630165 |
| 02a0f647-af2c-4fe6-8bff-a013151341ed | Address on File | Contingent | BCH: 0.00089431, BTC: 0.00589431 |
| 7cd79a15-622c-43ca-bc2b-5b13db849d6e | Address on File | Contingent | BTC: 0.0058977 |
| 21c2f7ba-df0f-4726-851e-bc6d7c2f49e2 | Address on File | Contingent | BTC: 0.00079495, DGB: 4050, GLM: 405, XRP: 50 |
| 0bcebcc5-ef62-4b6c-a4ca-a8c45d6cc6d4 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00002591, IGNIS: 1053.034502, NEO: 0.39181769, NXT: 2106.069004, OMG: 25.46760649, SC: 1452.381173, WAVES: 16.67996427, ZEN: 11.75840795 |
| 0f4b7703-b8a5-4b40-8af3-56b7959a22a3 | Address on File | Contingent | BTC: 0.00589623 |
| 9973a2f3-9ea9-4021-b792-7020a3d06df7 | Address on File | Contingent | ADA: 100, ETC: 2, ETH: 0.02633607, ETHW: 0.03, QTUM: 2.50001401, SC: 250, XRP: 80 |
| c5c97e2e-e42c-428f-a87e-3e8fac77f99b | Address on File | Contingent | ETC: 5, XEM: 226.0041195, XRP: 151.646126 |
| a5c228f5-49f4-46e7-91d1-d21751368019 | Address on File | Contingent | XRP: 382.0658144 |
| c9712742-afe2-43ba-82c4-b9dfa89e0b22 | Address on File | Contingent | ADA: 120.1753674, BTC: 0.00218408, DASH: 0.0239325, MANA: 58.02675127, NEO: 1, XRP: 50 |
| 63e65922-fda9-4324-a11b-1002833149a9 | Address on File | Contingent | ETH: 0.08820579, ETHW: 0.10108 |
| 747a3b0d-bb78-46fe-afb8-77a07786e880 | Address on File | Contingent | VEE: 15650, ZEN: 15.6321378 |
| f633c050-0b86-48ad-9878-2e93627fc8da | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00588121, ZEC: 0.01005173 |
| 2b246f61-02d9-4bb3-9ed4-bdb5dc4626f7 | Address on File | Contingent | BTC: 0.00586923, THC: 300 |
| 798f3080-3aa0-492f-8c83-efc2fbf1f4a9 | Address on File | Contingent | BTC: 0.00519011, XMY: 3363.169595, XRP: 40.27048849, XVG: 1120.118549 |
| ac13573a-9258-4456-bf95-c86fcb52c73b | Address on File | Contingent | BTC: 0.00388638, NEO: 6.08191324 |
| 12f46655-cd04-4dea-a1e2-6a7bbdf1209b | Address on File | Contingent | ADX: 47.22340577, ANT: 3.2319905, ARK: 2.60217391, BAT: 26.97160883, BNT: 6.65762853, CRW: 4.9875, DCR: 0.17595101, ENG: 3.27389093, GBYTE: 0.02403566, GLM: 18.70604782, GNO: 0.14167845, HBD: 2.38802993, HIVE: 3.09302326, KMD: 2.06910857, LBC: 16.34799235, LSK: 2.47450124, MAID: 17.63146266, MANA: 88.6515393, MEME: 20.1108871, MER: 22.22428518, MORE: 9.49096099, MYST: 9.76664491, NEO: 0.18219123, NMR: 0.59852693, PART: 1.53348297, PIVX: 1.50299469, POWR: 100, PTOY: 32.16877184, QRL: 7.45747928, RLC: 8.3344938, SBD: 2.38802993, SLS: 0.19862374, SNT: 49.62686567, STEEM: 3.09302326, STRAX: 1.00502788, UBQ: 5.11538462, VAL: 1.35342937, WINGS: 34.26433303, ZEC: 0.02721692, ZEN: 0.36138358 |
| 0724294f-c2db-4b97-a37e-43d97bfa91c9 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, OMG: 190.0291131 |
| 0ed7e867-81b7-4c11-aeaf-0ab743a82ec8 | Address on File | Contingent | ETH: 0.08818385, ETHW: 0.10105806 |
| 5301a39e-3bdd-4002-b57a-121ed6cf2ba6 | Address on File | Contingent | NMR: 12 |
| f5cc7f7f-b632-4b1f-afa8-daf42e16fd74 | Address on File | Contingent | XRP: 381.8859226 |
| e4d650f4-5709-461e-9c79-bda7bda209bb | Address on File | Contingent | ADA: 446.9236201, BTC: 0.00000004 |
| c9f30200-d817-4c23-bddb-22c165ea1ef6 | Address on File | Contingent | ADA: 101.496785, BCH: 0.05100074, BTC: 0.00153426, ETH: 0.01186251, ETHW: 0.01186251, LSK: 1.07593101, LTC: 0.01181021, MONA: 7.002457, NEO: 1, QTUM: 10, XRP: 38.47783851 |
| 4acf5a0c-8929-4c43-815d-98b14ff471e3 | Address on File | Contingent | BTS: 10, ETH: 0.08349376, ETHW: 0.10034621, XRP: 20 |
| 22fad032-472b-487f-85fe-d25e7d58eaea | Address on File | Contingent | ADA: 446.8650034 |
| 144e4e40-a573-4044-92ae-d0db76edbc68 | Address on File | Contingent | DCR: 9.98409473 |
| f4ec55ef-ee66-41b8-808b-77cae628ae74 | Address on File | Contingent | BTC: 0.00584044, PAY: 129.4681727 |
| d3aac89c-919b-4a09-b123-4a1d00192fe5 | Address on File | Contingent | ARDR: 90, DCR: 1.40353186, HIVE: 22.48039114, PAY: 64.10493534, RLC: 68.92524664, STEEM: 22.48039114, XEM: 140.9848731 |
| 91c3e2a4-6a08-4979-980d-c45d77643fe0 | Address on File | Contingent | ADA: 198.8, BTC: 0.00000004, DGB: 4200.955574, XRP: 128.0128796, XVG: 1232.412038 |
| 7be9a153-7107-4316-8ba8-db47660d45d9 | Address on File | Contingent | BTC: 0.00588892 |
| 7d788d8e-4f7c-4910-8fcd-0de980cf9f1e | Address on File | Contingent | BTC: 0.00027382, NEO: 17.02040441 |
| 9af23606-aac2-4beb-afe0-b54684efcde7 | Address on File | Contingent | BTC: 0.00588871, USDT: 0.00063511 |
| c9deaba5-89d1-4492-9098-dafc1b379a47 | Address on File | Contingent | ETH: 0.08812579, ETHW: 0.101 |
| cba589df-4430-4291-aabe-30470bd1cc50 | Address on File | Contingent | ETH: 0.08812579, ETHW: 0.101 |
| ae1319dd-7c37-40ae-a404-c11af3bd0c0f | Address on File | Contingent | BTC: 0.00558136, TRX: 124.4974518 |
| 74c1eddd-787f-4c06-abbf-6f8010688a2d | Address on File | Contingent | ETH: 0.08810763, ETHW: 0.10098184 |
| da4f8511-372c-4baf-8466-77a995bf93a1 | Address on File | Contingent | ETH: 0.08811458, ETHW: 0.0942697 |
| df9413f5-654b-406c-a77f-fd64595594ab | Address on File | Contingent | GLM: 100, SC: 1323.32762, XRP: 315.6890801, XVG: 1000 |
| 5438cff0-91d5-470d-acca-86b72df13b7a | Address on File | Contingent | ADA: 40, BCH: 0.00071639, BTC: 0.00527836, XRP: 4.63319672, XVG: 100 |
| 8298da51-57c5-49a9-9a52-c3de3a4d26df | Address on File | Contingent | BTC: 0.0058868 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34dd7222-7e3f-405c-bf7c-1ba61671b7a3 | Address on File | Contingent | XEM: 2023.540576, XRP: 232.8482898 |
| 0462263b-0bfd-4637-b711-d3dafd8056c4 | Address on File | Contingent | BCH: 0.0063576, BLK: 0.09, BTC: 0.00443684, DASH: 0.0005, DOGE: 0.11, ETC: 0.99483022, ETH: 0.0058471, ETHW: 0.0058471, FTC: 0.51, PAY: 0.0517, QTUM: 0.924, SNT: 0.99, STORJ: 0.2375, USDT: 7.90834316, VTC: 0.24 |
| 32a64e8f-303b-4cc9-a8cc-9d82c9a2db40 | Address on File | Contingent | SC: 46701.19904, XEM: 0.80109391 |
| 1b8935da-4cea-4bd6-80ad-f87dd35d3f33 | Address on File | Contingent | ADA: 446.3890442, STRAX: 0.00066233 |
| 7676e888-7b6f-4d31-a51a-579a89e5e655 | Address on File | Contingent | ARDR: 245.3320618, BTC: 0.00400128, CRW: 37.79024859, DGB: 1345.945946, SC: 2357.898828, STRAX: 16.95974946, UBQ: 55.23667333, XEM: 134.1722133 |
| ebc9b7b8-6f88-4242-8f1c-325f8ffe010e | Address on File | Contingent | BTC: 0.00588388, XDN: 45 |
| f3d59bc8-ee13-4924-bf2a-1def5d024ccb | Address on File | Contingent | BTC: 0.00000002, DOGE: 2251.291 |
| 5ac26155-a7c0-43bc-981d-4f54e2e9748e | Address on File | Contingent | ADA: 446.2858333, BTC: 0.00000004 |
| 3fda5465-25a9-4055-a4a2-04436b5db987 | Address on File | Contingent | BTC: 0.00584168, XVG: 600 |
| a18f2972-2915-4d02-a7b4-527b04233d0d | Address on File | Contingent | ADA: 29.545684, DASH: 0.0123355, DOGE: 2091.233828, IGNIS: 49.16482856, USDT: 0.00016388 |
| 1c90b33c-eac8-4224-8a02-c62208b2093a | Address on File | Contingent | ETH: 0.08802608, ETHW: 0.10090029 |
| b59800cd-fcc2-4173-9a80-b07f20fbe41b | Address on File | Contingent | BCH: 1.467 |
| 997a62a3-a6ef-40ad-9687-bb465e8991a8 | Address on File | Contingent | ADA: 419.2811622, XRP: 22.95840575 |
| ec2e5100-f588-420f-958d-f52bda507133 | Address on File | Contingent | ADA: 383.8409727, BTC: 0.00000144, USDT: 0.00257388, XLM: 254.060165 |
| 30c38077-f1dd-49cd-9fb9-63a398a55be5 | Address on File | Contingent | ETH: 0.08800705, ETHW: 0.08800705 |
| 8fd8167b-d832-475e-bcbd-34d1011ce7a3 | Address on File | Contingent | BTC: 0.00587917 |
| eb398d14-2f34-4d64-8f41-2e175099d81d | Address on File | Contingent | BTC: 0.00549815, NEO: 1.01771265, XEM: 39.9 |
| 25d414c2-601e-4c46-98e5-96847869f98e | Address on File | Contingent | BCH: 0.0138551, DGB: 100, LTC: 2, RDD: 1000, SC: 1123.750504, XLM: 10.8069888 |
| deba1944-4503-4539-8bbb-03ec01205161 | Address on File | Contingent | BCH: 1.46631421 |
| c575a609-0e0f-4be5-a7c1-51d55b4e8a0a | Address on File | Contingent | BTC: 0.0058785 |
| ed164452-797a-4bb5-9375-1c1e1a21d096 | Address on File | Contingent | NEO: 17.81857477 |
| f8436266-5426-4c73-99aa-9f83122c305c | Address on File | Contingent | ARK: 34.71539961, BTC: 0.00548047, VTC: 11.4385 |
| 7cf65ad9-2692-4d1d-9a2d-9238b5720ff8 | Address on File | Contingent | ADA: 445.9054261 |
| 0ea0a025-e019-4d67-ab21-724f62a2fc3b | Address on File | Contingent | BTC: 0.0058771 |
| 53aa973e-dff7-4863-a176-46ceab218719 | Address on File | Contingent | BTC: 0.00000029, XRP: 375.3905463, XVG: 1245.603565 |
| 13b7de97-6de3-4c4b-9038-7954c4fbe2e4 | Address on File | Contingent | ADA: 248.7046632, BTC: 0.00000001, DASH: 0.20707504, USDT: 0.10585851, XRP: 147.7611445, ZEC: 0.00241862 |
| 92d445fa-aab6-46c2-9ce3-fc9c8127e8c2 | Address on File | Contingent | BTC: 0.00348745, DASH: 0.00969831, ETH: 0.03546659, ETHW: 0.03546659, XVG: 65 |
| 7b217c10-0d1b-4ca3-a73d-86f2bd2d6f62 | Address on File | Contingent | ADA: 445.7309271, BCH: 0.00000005, BTC: 0.00000019 |
| dba8aa72-3769-4036-8654-e1a4147870bd | Address on File | Contingent | BTC: 0.00580581, LSK: 2.22982195 |
| a395c368-bcdf-4379-ace9-8ec0d92e4a89 | Address on File | Contingent | BTC: 0.00557016, EMC2: 86, FTC: 150, SC: 2101.202963 |
| db974901-a8ba-4ffd-b40b-d6cbcc89174a | Address on File | Contingent | QTUM: 63.32529365 |
| 3f841e23-9bc0-4509-be69-588918e87351 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, RLC: 97.30697695 |
| c1d8a7a5-c204-4882-b94d-b37669fa7376 | Address on File | Contingent | VTC: 0.00000039, XLM: 1823.274926 |
| 40e3a5c4-bd9a-4e0a-b68d-2f3dfc391ed3 | Address on File | Contingent | BTC: 0.00509243, GLM: 100 |
| 6c70936c-feed-45c2-b680-3971abc1a6da | Address on File | Contingent | ADA: 1, BTC: 0.00586047 |
| cc387174-5e24-4785-a284-4d9d93ef24c7 | Address on File | Contingent | BCH: 0.042, ETH: 0.08537785, ETHW: 0.1 |
| 4f1f6022-421d-4394-8bd0-933aa1482ae4 | Address on File | Contingent | BTC: 0.00587258 |
| 85aa9b94-2893-4e07-876e-ad9a5c21c889 | Address on File | Contingent | BTC: 0.00000131, NEO: 0.96255101, PAY: 667.3810365, XEM: 4670.887908 |
| bca72b7a-f916-4341-8c17-e41b40c4f5da | Address on File | Contingent | BTC: 0.00587169, USDT: 0.00789449 |
| c681b384-1f31-487e-b8b1-7bc3a974b834 | Address on File | Contingent | ADA: 153.0688535, BTC: 0.00366048, RDD: 9581.23332, XVG: 814.7006217 |
| 5cefa661-1f02-4b8a-9840-8f6e27481f90 | Address on File | Contingent | BCH: 0.01598221, BTC: 0.00000012, XLM: 12.46613626, XRP: 373.792602 |
| c597c05c-81c9-4e46-bb39-a62e2858013e | Address on File | Contingent | BTC: 0.005871 |
| 67a8976a-99f0-441c-8491-fdfeb830b0a0 | Address on File | Contingent | DOGE: 2236.476974, SRN: 430.2581565 |
| 68ae2694-78ec-4875-9b7c-31031d50a1be | Address on File | Contingent | BTC: 0.00531941, ETC: 0.135346, ETH: 0.00596686, ETHW: 0.00596686, SC: 191.2140575, XLM: 12.16166789 |
| c3c57c38-934f-4029-ac38-898bfd2bcdc3 | Address on File | Contingent | BCH: 0.000008, BTC: 0.00403839, ETH: 0.02570193, ETHW: 0.02570193, GBYTE: 0.3 |
| a960b1b4-7b8d-47be-a0d9-302171cd1b2c | Address on File | Contingent | ADA: 69.75042056, BTC: 0.0000003, SC: 3062.5875, XLM: 1201.809932, XRP: 44.90842856 |
| 761cc665-5dc2-4ed2-8215-9dde133c53c8 | Address on File | Contingent | NEO: 17.79357477 |
| defdbd1b-690b-4d82-972d-fab9ccf56e4a | Address on File | Contingent | ZEN: 20.45673974 |
| fa2dfa25-dd33-4fe7-a76d-d2a078ee6b05 | Address on File | Contingent | DOGE: 2245.63055 |
| 10acd7f7-568b-423f-bbb4-d6edb8c99952 | Address on File | Contingent | BTC: 0.00586836 |
| ee498ca5-9c04-4604-95fa-bc850eb91331 | Address on File | Contingent | DCR: 0.15248204, ETH: 0.05002012, SC: 19369.38523 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0eff93f5-d445-4916-a63f-6192403fa2aa | Address on File | Contingent | SC: 37851.75777, USDT: 30.49012933 |
| 96281335-6a52-40e3-8338-cf23af55e0d8 | Address on File | Contingent | BTC: 0.00550022, ETH: 0.00000031, ETHW: 0.00000031, POWR: 63.41522362 |
| 5e02ca75-4c52-42ab-82cf-e0e46274f1bc | Address on File | Contingent | ADA: 352.574067S, SC: 5090.770625, XRP: 24.23289757, XVG: 2995 |
| 934bac14-1fe5-4f95-8121-7d29f0c764c8 | Address on File | Contingent | BTC: 0.00562538, OMNI: 1, POWR: 35 |
| fda70697-3d55-4e48-ee09-c3e12c78009c | Address on File | Contingent | BCH: 0.0374872, BTC: 0.0009159, ETH: 0.04399706, ETHW: 0.04399706, SC: 6911.79704, SIGNA: 2663.223126, XRP: 66.16915423 |
| 83a388fb-e7f7-49a4-bc34-92aab33dd0f2 | Address on File | Contingent | ADA: 79.43143813, BTC: 0.00482014 |
| e310cc2a-4cb4-4cd7-905b-0000627529ee | Address on File | Contingent | ETH: 0.08460884, ETHW: 0.00748305, NEO: 0.64667176 |
| c56352a4-5573-4e13-85cc-415a68151240 | Address on File | Contingent | ETH: 0.08778722, ETHW: 0.10066143 |
| 32dd2095-a607-44d5-b868-c58df798873a | Address on File | Contingent | BTC: 0.0058657 |
| 76b0baa2-7d82-47a1-876e-0a295040112a | Address on File | Contingent | ADA: 261, BTC: 0.0000002, RDD: 10251.5513, XDN: 5683.733694, XLM: 698.7169763, XVG: 251 |
| acabcafb-f837-44a5-b0b0-2399f32dc30 | Address on File | Contingent | BTC: 0.00232873, DGB: 1843.807763, ETC: 1, EXP: 3.00001375, NMR: 0.4317528, SC: 4473.09417, SIGNA: 146.4588932, STRAX: 8.40200204, XLM: 440.6934375 |
| 2f6a6f2f-6f09-422b-8baa-5d0065532b6 | Address on File | Contingent | BTC: 0.00084395, DGB: 4283.559349, SC: 2226.858407, XRP: 153.1443278, ZEN: 3.998 |
| b86bf982-d594-4f50-b609-91e0fd3f8bf2 | Address on File | Contingent | BTC: 0.0586451 |
| 196550d6-0753-460f-9089-04cfc11a5709 | Address on File | Contingent | BTC: 0.0586432 |
| 629a3284-669d-4fcd-ae20-03abf6ab4760 | Address on File | Contingent | BTC: 0.0586397 |
| fa3b46b1-ba02-4d36-a561-240a4a3f1c53 | Address on File | Contingent | BTC: 0.0000002, DOGE: 2243.726625 |
| e10d340b-12b2-4c82-ae74-49e1e3e5933 | Address on File | Contingent | POWR: 1011.107773 |
| 27a1a313-a455-465c-8a25-225a6711ce9c | Address on File | Contingent | ETH: 0.08773981, ETHW: 0.10459213 |
| d42b62f7-a70d-4115-aa22-1805 be3b4619 | Address on File | Contingent | DOGE: 2243.34342 |
| ccb017ca-d33f-4124-9de0-b1feeead2556 | Address on File | Contingent | ADA: 296.820057, BTC: 0.00032082, ETH: 0.00001982, ETHW: 0.00001982, SIGNA: 1000, USDT: 0.044456678, XRP: 102.920447 |
| 9f6d24ff-09e0-4a6f-8a93-d469e33cbc72 | Address on File | Contingent | ADA: 100, BCH: 0.00007911, BTC: 0.00192529, GLM: 100, SC: 200, USDT: 50.12502321 |
| 6e9b07ee-58c5-4d92-88a1-8755d0773f45 | Address on File | Contingent | BTC: 0.00084118, ETH: 0.0003441, ETHW: 0.0003441, XON: 270727.0281 |
| 0af784be-0da5-4cb4-b231-aa25bc42f3f2 | Address on File | Contingent | BTC: 0.00590619, USDT: 0.0010835 |
| b105ae71-77d7-430e-8073-1e052563ee70 | Address on File | Contingent | BTC: 0.00006332, GLM: 527.2673173, LBC: 2900.61948, LSK: 23, USDT: 0.00252951 |
| 68189f96-0c38-4762-98a6-e0f31421e9f4 | Address on File | Contingent | BTC: 0.00073984, STRAX: 7.08464147 |
| 42c1000c3421-4225-bba7-e1fe05feac87 | Address on File | Contingent | BTC: 0.00000000, OCR: 1.0, ENG: 50, NXT: 499.6089596, OMG: 4, SC: 6717.221063, VIA: 50.30902842, XLM: 255.1154326, XRP: 163 |
| 82475922-3b3d-4618-b261-250f685566e0 | Address on File | Contingent | BTC: 0.005861 |
| a0398efd8-3a75-4d8a-86f7-79fe9a2c6bed | Address on File | Contingent | USDT: 0.07502280, XLM: 1818.371717 |
| 5db87186-de60-40e4-b179-1e825250b6 | Address on File | Contingent | BTC: 0.00586058 |
| 87b9be54-6172-4d1e-a5bb-2bab6c2c5263 | Address on File | Contingent | ETH: 0.08770377, ETHW: 0.10657798 |
| 27760b76-d965-40f0-8646-38313ea4c881 | Address on File | Contingent | OCR: 0.1501014, SC: 4581.13651, XRP: 1 |
| 577909d8-89f7-4c97-8185-714e4ebc90de | Address on File | Contingent | ETH: 0.08770186, ETHW: 0.10657599 |
| d02fbb62-6e51-4719-8ba0-bc0b079fdf65d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.07715353, ETHW: 0.07715353, XRP: 45.73204716 |
| e7356c5c-bb2b-4957-88d3-d109aedb7d62 | Address on File | Contingent | BTC: 0.00585984, USDT: 0.00051214 |
| c0f92453-5a75-4d10-a896-c449faa6e0a6 | Address on File | Contingent | ADA: 275.1533568, BCH: 0.08385922, BTC: 0.00006737, POWR: 214.323043, XRP: 38.00718557 |
| d6a6b0b5-4679-4f84-b51c-0c2b469a9ca | Address on File | Contingent | ETH: 0.08768001, ETHW: 0.10437094 |
| 17f96bc1-50d2-45cb-9977-98739b5c26f3 | Address on File | Contingent | ADA: 444.4860515 |
| da3cc6b0-805d-4abc-93a8-03e43440a16 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00006232, ETHW: 0.00000232, GAME: 0.98, OMG: 0.1, SNT: 1, WAVES: 98.19849543 |
| c7dec59b-a40a-4e29-b597-a87b379b9fc0 | Address on File | Contingent | BTC: 0.00325229, DOGE: 998 |
| 1be639fe-f607-46da-9b26-bed5372cee9f | Address on File | Contingent | BTC: 0.00047764, DOGE: 0.48648649, GAME: 106.833, PTOY: 614.4683019, THC: 270.343336 |
| 5e39f6b0-6d5f-4085-9373-f0251d114334 | Address on File | Contingent | BLK: 57.35714976, DGB: 4040.727352, GLM: 58.46688948, HBD: 19.025, OMNI: 0.27131324, PPC: 9.525745, SBD: 19.025, SC: 2288.387997, STRAX: 32.83539474, XEM: 255.09027, ZEC: 0.08792070 |
| b3ac36fb-56ac-4b2b-9bba-57a515c5cb08 | Address on File | Contingent | BCH: 0.00152962, BTC: 0.00152962, DOGE: 1577.05, LTC: 0.07149149 |
| a8b15a8-3bdf-4d5c-6a0f-5243747c042a | Address on File | Contingent | BTC: 0.00586679 |
| e9096bee-7684-4a32-9382-987dc482fe5 | Address on File | Contingent | ETH: 0.0000069, ETH: 0.01132235, ETHW: 0.01132225 |
| 9997ba57-1359-48ab-8801-cb95643772fb | Address on File | Contingent | BTC: 0.00585449, SC: 14.59527157 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 223e2dc1-1734-4fdd-878f-a993b8a0e4e0 | Address on File | Contingent | DOGE: 2239.38055, NXT: 39.11764706 |
| 5a350b4-2144-4254-90d8-f4ef1898a7cb6 | Address on File | Contingent | USDT: 162.0374432 |
| 227f6fd85-3396-4c1b-b1d4-7534a84840244 | Address on File | Contingent | BCH: 0.006731, BTC: 0.00581137, XLM: 5.25018525 |
| 1102c10f-4d97-455c-ae7c-e22e5eb6b285 | Address on File | Contingent | BTC: 0.00000102, HIVE: 283.589771, STEEM: 283.589771, USDT: 0.65521769 |
| b56af5d0-3a3a-4876-87c7-02aa26d45998 | Address on File | Contingent | BTC: 0.00563436, NXT: 500, OK: 121.8026014, OMG: 2.56996429, PAY: 15, XVG: 849.996 |
| c36a1884-5130-4040-828b-2fd8fdba6155 | Address on File | Contingent | ADA: 67.7670271, BTC: 0.00000002, ETC: 0.00038329, ETH: 0.07286851, ETHW: 0.07286851, SIGNA: 553.1218378, USDT: 0.00031342, XDN: 61.79388364, XVG: 1000 |
| da86083e-96e8-4622-a5e8-f17e64 fb6d3 | Address on File | Contingent | BTC: 0.00585221 |
| 5439b3c-d71f-4d9b-83de-7a5f033d3fc5 | Address on File | Contingent | BTC: 0.00585196 |
| e0099274-310d-4797-a5db-1161e73dbc9 | Address on File | Contingent | BTC: 0.00001400, NEO: 2.18711401, PAY: 105.6970611, SRN: 1247.533016, THC: 264.7030223, XEM: 196.7962174, XRP: 294.9783765, XVG: 3180.434783 |
| b4c31a1c-3d9a-4497-a5c4-889bc47f8 | Address on File | Contingent | DOGE: 2239.209 |
| 5a1d93e9-8b7f-4fa0-8618-20cd2d2c3fd8 | Address on File | Contingent | BTC: 0.00586564 |
| c975d916-1e9b-40c6-8f74-47e58055b6cb | Address on File | Contingent | ETH: 0.00006864 |
| c61a80e1-a740-45a5-8756-1f843274cb00 | Address on File | Contingent | ETH: 0.0070879, ETHW: 0.99973, XRP: 2 |
| b11dd9cd3-7f1e-4767-82bc-baa3607487f6 | Address on File | Contingent | POT: 59992.12973, RDD: 151367.2833 |
| 2f60f7f1b-5a73-4e26-a290-37d41af628c25 | Address on File | Contingent | NEO: 2.81544717, OMG: 158.69 |
| bdf1dffb-1c11-4434-a23b-279bf2717d78 | Address on File | Contingent | BTC: 0.00584986 |
| adab7563-61ab-4d46-a745-368ee022c12 | Address on File | Contingent | BTC: 0.00584840, ETH: 0.08745872, ETHW: 0.10420439, XLM: 1.6822128 |
| a1edef93a51e-4663-ae00-cb1e96779b9 | Address on File | Contingent | BTC: 0.00584825 |
| 3cbdd0e8b-43d4-4b11-a448-56b7bf9e06de | Address on File | Contingent | BTC: 0.00584750, ETH: 0.08752152, ETHW: 0.08752152 |
| 48ee9648-6d71-4174-844c-7d4e03ce2364 | Address on File | Contingent | ADA: 423.1617055, BTC: 0.0000004, ENG: 134.9175813, RDD: 17664.0625 |
| 67b7d8ac-f21f-4b73-b413-ca4f2cd92e48 | Address on File | Contingent | BTC: 0.00584672 |
| 4a6f95f8-d09f-463c-a562-c1e51fc3e33 | Address on File | Contingent | OMG: 39.072888, SC: 36799.45242 |
| b1054e71-f77d-4cf3-8dad-6dd6c8f8da05 | Address on File | Contingent | BTC: 0.00556037, ETH: 0.004, ETHW: 0.004 |
| db64d63-b759-4e0d-a9b1-18f9418c3a5e | Address on File | Contingent | BTC: 0.84506809, ETHW: 0.00071079, NEO: 0.00001619, SNT: 0.9975 |
| fa1dcd54-5052-4321-b65d-8f783040c23c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002378, NEO: 6.9812944, PAY: 87.6141606, SNT: 4010 |
| 8afd44e1-5062-45b5-9716-cb21fae11c84a | Address on File | Contingent | BCH: 0.00580318, ST: 0.9975, XLM: 5.24378144 |
| 47326167-9014-4e1e-8e9b5-b7062b2ed95e | Address on File | Contingent | BTC: 0.00584702 |
| 8653c85d-76a3-654b-9053-47ff01a94a81 | Address on File | Contingent | DOGE: 2237.903564, XDN: 500 |
| 5a08591-8a2c-4168a-a3b8-89aac0ce0249b | Address on File | Contingent | BTC: 0.00584523 |
| edad20ff-8166-466-b824-4776acd298a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03731041, ETHW: 0.03731041, NEO: 0.95, XRP: 43.89 |
| b835352f7-10a7-40d7-bc3c-8d6c1a66d5a8 | Address on File | Contingent | BNT: 366, BTC: 0.00010732 |
| 52526bfec-b8ea-4ee6-b58c-8c5ab5dd5 | Address on File | Contingent | XRP: 378.89895 |
| 8ee5da9a-7e8c-449e-a520-b441496bb04 | Address on File | Contingent | BTC: 0.00386561, NEO: 6 |
| 12142111-6d43-469d-8cf7-7b8d40f47f5 | Address on File | Contingent | BTC: 0.00584298 |
| d42e95f9-9bc8-4a94-97fb-a82a7865f5e | Address on File | Contingent | BCH: 0.00071623, BTC: 0.00582134, ETC: 0.00045758, SC: 158.8315254 |
| 8ac22200-b039-4af5-aeafb-7e795901d8a | Address on File | Contingent | ADA: 39.45994004, ARK: 6.86375267, EMC2: 28.84775863, LTC: 1.75, NAV: 0.0005006, XLM: 100.2760624, XRP: 0.00861655 |
| e844e4b5-69ea0-4605-bd27-a046e1f138f | Address on File | Contingent | BTC: 0.0000001 |
| 970e4227-d85a-4ce0-91a8-798558225590a | Address on File | Contingent | BTC: 0.00000192, DASH: 0.02436984, ENG: 200, GLM: 50.56022409, LTC: 1.59985507, OK: 89.2092257, PAY: 15.3960195, POWR: 91.4548177, STRAX: 3.610315, VRC: 40.10263278, WACME: 4.1838118, WAVES: 4.83482143 |
| 57ddcbd1-47a4-4ef9-88f9-658727ac3d8 | Address on File | Contingent | DOGE: 1.1330108f, ETH: 0.00020744, ETHW: 0.00020744, USD: 73.64971998, USDT: 87.84881591 |
| 8366df4c-d752-406c-811b-96fb0ae4d699 | Address on File | Contingent | ETH: 0.0874498, ETHW: 0.09347036 |
| 61c35e8f-456f-458d-a8c4-8bf5632 | Address on File | Contingent | BTC: 0.00000272, OMG: 88.44, USDT: 0.90882 |
| de97ea7-a89d-4b6-ae96-deb9c11b575 | Address on File | Contingent | BTC: 0.00584192 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 528166169-08de-4ee9-8f0f-dedc0c9550 | Address on File | Contingent | ARDR: 2064.754055, BTC: 0.00000002 |
| 8c05175d-7330-4149-8e89-c728b8313ead | Address on File | Contingent | ETHW: 0.00000746, QTUM: 62.97627505 |
| 8e6e3829-16b2-4f5f-9310-2237f0747258f | Address on File | Contingent | BCH: 0.00555125, BTC: 0.00583475, STRAX: 4.75452912, XLM: 3.93987893 |
| 5947e58e-c23f-4857-9411-1629e81553e8 | Address on File | Contingent | BTC: 0.00000131, NEO: 17.7022043 |
| 02c62bd-33fb-4da6-9647-d7afb50297c4 | Address on File | Contingent | ETH: 0.00670883, ETHW: 0.00027899 |
| c3c385c4-afa0-40d7-a884-8b7ce87b9c2e | Address on File | Contingent | BTC: 0.00581519, MTL: 0.62604603 |
| be997952-51ae-442b-998e-918f96bed9a | Address on File | Contingent | ADA: 442.0608406, ADX: 1, BTC: 0.00000127, USDT: 0.00649247 |
| 31bd58dc-699e-4062-8ae7-ad1cd643e4cb | Address on File | Contingent | BTC: 0.00583859 |
| 4bc6c611-867b-4533-964a-79c6a9691499f | Address on File | Contingent | ETH: 0.06295795, ETHW: 0.09991054, LTC: 0.1, PAY: 38.7 |
| 1b5e279-b563-408c-b17e-0157281356e44 | Address on File | Contingent | BTC: 0.00322251, DOGE: 1000 |
| 8dd63916-6b96-4ec5-8e14-9a6d56ce52d | Address on File | Contingent | BTC: 0.00381817, EMC2: 20 |
| 1fcd108e-f337-434d-9615-b8a2dc74db9 | Address on File | Contingent | BTC: 0.00258174, VTC: 5 |
| 9b4d13ac-b1a6-4e67-a2df-0bcabd7f3c86 | Address on File | Contingent | BTC: 0.00583612, ETHW: 0.00000414 |
| ac38046b-4b29-4f4c-9a8d-7e14b0865c | Address on File | Contingent | ETHW: 0.00025653, GRS: 459.6056207 |
| fb1ec41f-64c5-40c8-922c-72e4a9eba2 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.00000012, XLM: 1810.806708 |
| 9665fe4d-8-22e4-4472-a561-348e077102b8 | Address on File | Contingent | BTC: 0.00000084, DGB: 10000, EMC2: 500, USDT: 1.66750062 |
| 3fba03c4-c8c0-40f9-a7ba-be2aa8742cf63 | Address on File | Contingent | BTC: 0.00583649 |
| d9a57c46-558b-47ee-97ba-86971469eba5a | Address on File | Contingent | ETH: 0.08583549 |
| 33cdf743-ccaa-4e67-b9fe-662ba315809 | Address on File | Contingent | ETH: 0.08733481, ETHW: 0.10919902 |
| 4f86f8fd9-cd65-4cf1-828a-f438269133e29 | Address on File | Contingent | DOGE: 2000.009862, XEM: 74.7 |
| fe51747f-45af-a77-8a65-40ee0734bdd4f | Address on File | Contingent | BTC: 0.00583440 |
| fe4b4b16-6e75-47b4-bc73-c43aa8fdc2c5 | Address on File | Contingent | NEO: 17.6802009 |
| 0e476d64-05af-421f-b736-4c4067b0816c87 | Address on File | Contingent | BTC: 0.00583297, POWR: 2.98626688 |
| b3330ac5-db2-4313-bbd8-4a6a6fa7b3e1 | Address on File | Contingent | SIGNA: 147294.824 |
| a68e2250-362f-4eba9-9f1a-3ceba537b9f | Address on File | Contingent | ZEN: 20.33974484 |
| d361cb8d-f4ce-4cba-9388-fc9ae6704bc | Address on File | Contingent | BTC: 0.00583716, ETH: 0.00000055, ETHW: 0.00000005, IGNIS: 35, NEO: 0.88451684, NXS: 0.00004205, NXT: 70, SC: 1000, SIGNA: 500, SYS: 86.28889172, XVG: 1000 |
| a3cbe09e-0584-4f95-8acf-5e7c557fa6 | Address on File | Contingent | BTC: 0.00000005, USDT: 46.42106667 |
| 3a07b63b-7c67-4dcf-87a3-7af5a6a75ee | Address on File | Contingent | BTC: 0.00000006, USDT: 4.06603448, NEO: 10, SC: 1000, SIGNA: 500, SYS: 86.28889172, XVG: 1000 |
| 5ba3873-b6f3-42be-9029-bcc060db8539 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.08723389, ETHW: 0.1001081 |
| 621dd16a-46e0-48e3-97e2-5b30c9dc83 | Address on File | Contingent | ADA: 442.4799336 |
| d80049854e-4d5-45dd-b98f-d2545c761189 | Address on File | Contingent | BTC: 0.00000036, DOGE: 2230 |
| 47af6e5-3e00-44c9-b1e4b6-8a17845c4 | Address on File | Contingent | BTC: 0.00582938, ETHW: 0.00021843 |
| a7202a37d-b7b3-464-8c53-c21ee4f4ba95 | Address on File | Contingent | BTC: 0.00582769 |
| f7a2bf7ed-4ff1-4487-948c-9f18b5e6968 | Address on File | Contingent | DOGE: 1927.36373, GRS: 8.594610f2, PART: 0.79084435, WAVES: 12.02234278, XDN: 935.3290196 |
| c1d2a7ad-4ff1-44b7-946c-9f18c5e6968 | Address on File | Contingent | BTC: 0.00351977, ETH: 0.0291957, ETHW: 0.02810957, LTC: 0.11605586, XLM: 32.46019887, XRP: 153.2 |
| 9290e3f2-4e1b-4c80-9c45-9b02b6482c9 | Address on File | Contingent | BTC: 0.0034, BNT: 50, ETH: 0.0291957, ETHW: 0.02810957, LTC: 0.11605586, XLM: 32.46019887 |
| 77b7dffd-e6d5-4615-8775-88913123dd0 | Address on File | Contingent | ETH: 0.08707082, ETHW: 0.09964503, OMG: 0.99989, XVG: 1001 |
| 48356e31-d613-499e-9f1b-add4ab9c5e | Address on File | Contingent | BTC: 0.00009564, DOGE: 1000, SIGNA: 100, VRC: 143316, XRP: 339.2590 |
| 9030dbd5-b56f-4a40-9e0c-420c41a8a90b | Address on File | Contingent | ETH: 0.08720321, ETHW: 0.10007742 |
| 0dd5b1a-67f8-4a4f-bf17-0b06c7bd2 | Address on File | Contingent | BTC: 0.00582569 |
| 54a0523d-c33a-456b-9c5f-c4af4d5a2 | Address on File | Contingent | ETH: 0.08725152, ETHW: 0.10007742 |
| e8e0374-3459-48e4-9118-16cd0174a1ae | Address on File | Contingent | ADA: 441.94 fdb, BTC: 0.00000002 |
| eccec1de-c4112-4821-a552-08310dd6f195 | Address on File | Contingent | BTC: 0.00335254, BTC: 0.00286867, POWR: 477.4680913, XLM: 16.03837603 |
| 9ce3bc3b5-6406-49be-ba1e-9803e794a4ae | Address on File | Contingent | DOGE: 2193.733826, LTC: 0.03771044 |
| c7ds3fd1e4-465e-8aa8-45b3-b51c7e4b5 | Address on File | Contingent | LTC: 0.16609095 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11e8c55bf-f8d5-4dd2-9905-133c3eb30537 | Address on File | Contingent | BCH: 0.00246835, BTC: 0.00580012, SC: 0.13077268, XLM: 1.94637494 |
| 7cc3c32d-c550-4d33-b067-eaaba8092d7a | Address on File | Contingent | BTC: 0.00582411 |
| 4944888-a64-4f72-8043-2f4d4a06 | Address on File | Contingent | BTC: 0.00582368 |
| a20c7f8f-69f9-4001-94d2-0e0d95d6d564 | Address on File | Contingent | ADX: 121.5851059, BAT: 387.0779977, DGB: 4546.449054, XMD: 23.0452453, MER: 504.6174368, STRAX: 16.51860625, VIA: 38.94869, XEM: 6.952622697 |
| 6c971b8b-cb71-45f-b9c0-0d6a3460555 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2227.69807, USDT: 0.01343818, XDN: 1000 |
| 6d76e9e0-1758-4d5d-9eda-c3b85dca7 | Address on File | Contingent | DOGE: 2228.026251 |
| bd226d34-9c4c-4c57-b9de-29c9068e0e01 | Address on File | Contingent | ETH: 0.08310673, ETHW: 0.08715353 |
| 26c05e00-5cd5-4571-9e6c-b5837a48a99 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.08273892, ETHW: 0.09559442, XLM: 0.69 |
| c2b4d49dbe-9ba4-48c2-aaad-adee81f0a0d | Address on File | Contingent | ETH: 0.08716353, ETHW: 1.11 |
| f5d551c9-d749-4a9e-a9e5-4d4f6c6f05 | Address on File | Contingent | BTC: 0.00582193 |
| 99e47f7ed7-d4cc-4ab2-ba8-fd9b27b3dd | Address on File | Contingent | ETH: 0.08712992, ETHW: 0.07913042 |
| 23f57b87-1c9a-47df-8526-fdda1bf86b | Address on File | Contingent | BTC: 0.00000267, ETH: 0.08711426, ETHW: 0.10395495 |
| 2d6df22e-4c9f-4c40-a6e1-58d2a16e255d | Address on File | Contingent | BTC: 0.00581851, ETH: 0.08622, ETHW: 0.08622 |
| 51d4be1-5eac-43c6-869f-6b3af0db6a6a | Address on File | Contingent | ADA: 441.4982 |
| 3372c157-5354-427f-b54f-e8db9af9f28 | Address on File | Contingent | DOGE: 2227.96967 |
| 32315cd2-4243-4aef-9d3a-abb2cf86a0a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.08691765, ETHW: 0.10379232, NEO: 17.6702 |
| 00c75aec7-cc94-4e68-a44e-5b1b51089 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.08690426, ETHW: 0.10373742 |
| b4753d30-48db-44fe-a5bb-2da1cb3fe3 | Address on File | Contingent | DOGE: 2227.69 |
| a9c775a7-c2be-4217-9d3d-ba64b57e8b | Address on File | Contingent | ETH: 0.08690018, ETHW: 0.10377502 |
| 4c9cf2d-d64e-4f4c-92a0-c21bcd22c5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.08687648, ETHW: 0.10374992 |
| d2d9c6c52-4357-4e67-8b45-fc8a6a7dc | Address on File | Contingent | ADA: 441.37, BTC: 0.00000002 |
| 4b3cdb0-44de-4b87-b71b-c96126ad3 | Address on File | Contingent | BTC: 0.00579923 |
| 28a9aa09-53c3-40c4-a8dd-bb91e5f74e | Address on File | Contingent | ETH: 0.08683896, ETHW: 0.10371136 |
| 8b6f93e-a4ce5-4f79-84d6-05e4d6 | Address on File | Contingent | DOGE: 2227 |
| a6e25b54-dcee-4e72-942a-c1f05a6e07 | Address on File | Contingent | ETH: 0.08677826, ETHW: 0.10371136 |
| f2c3893f-4d90-4f3a-9e3a-66995d5b87 | Address on File | Contingent | DOGE: 2226.28 |
| 4f2a9e4-5f18-46f7-9e88-83d58f2e2 | Address on File | Contingent | BTC: 0.00581842 |
| 38a4a-715b-44d9-8ed8-9f71e5a9e4 | Address on File | Contingent | BTC: 0.00581843 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f44fb43c-8876-4cee-9d28-0e86401f7da6 | Address on File | Contingent | ADA: 321.3220436, LSK: 43.94508259, OMG: 6.83219178 |
| afa5b67b-8aad-42f4-af74-60f3a682f0d4 | Address on File | Contingent | BAT: 612.2703042, NEO: 2.91211915, NXS: 55.88965197 |
| 5c6eea7e-c00b-4346-879a-12be9172f348 | Address on File | Contingent | BTC: 0.00000041, XRP: 377.0270461 |
| 9f5eec44-86cf-465c-99af-2eb22ed943d3 | Address on File | Contingent | BTC: 0.00012053, DOGE: 2000, XRP: 30, XVG: 100 |
| 9cc2c11d-3f8c-4bb0-b962-0bf39d05366c | Address on File | Contingent | BTC: 0.00581678 |
| a84f9c26-ec2f-4b1a-b804-da0d4181cc46 | Address on File | Contingent | BTC: 0.0057738, XEM: 37.3611 |
| abbf2c55-aaa4-4d18-9d72-73c81c94156d | Address on File | Contingent | BTC: 0.00581597 |
| ec466846-8acb-4a07-9870-a8dd52d443ca | Address on File | Contingent | BTC: 0.00054928, USDT: 0.0049876, XRP: 341.359318 |
| d6c019bd-7217-43b6-a401-9f4fca2eb317 | Address on File | Contingent | BTC: 0.00000006, HIVE: 26.67194745, NEO: 0.9975, STEEM: 26.67194745, XRP: 320.0817753 |
| 7112608b-448e-44a6-9cf9-eb0ac7b429cc | Address on File | Contingent | BTC: 0.0000003, NEO: 6.59362579, XRP: 235.930105 |
| a361af7d-e425-4639-8a37-e93085479c34 | Address on File | Contingent | XRP: 376.9426624 |
| 68f028cb-0810-4b9c-82bf-4d2e292044c0 | Address on File | Contingent | DOGE: 836.6133154, NEO: 11, USDT: 0.00144066 |
| 6532839a-cbf4-49fc-a014-5b267f9ca084 | Address on File | Contingent | BTC: 0.00548614, NEO: 0.9975 |
| 5c893453-31fa-41b5-b4d7-fcb1380d0836 | Address on File | Contingent | DOGE: 2225.123237 |
| 66745867-ffc1-4987-a225-606dc3c5fe0c | Address on File | Contingent | BCH: 0.00000009, ETH: 0.08701587, ETHW: 0.10386792 |
| 075f3c76-67bd-4c26-974e-cfa7fb2bc0a4 | Address on File | Contingent | ADA: 21.31603712, ARK: 1, BAT: 9.21903882, BTC: 0.00430282, LSK: 1, NEO: 0.1, SC: 100, XLM: 45.56756631, XRP: 60 |
| a78a4a38-8980-4afd-9161-4a3386d23366 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00581364 |
| 30a48337-a469-4207-b367-4ebab7633c50 | Address on File | Contingent | ADA: 315.6664949, ETH: 0.00409016, ETHW: 0.02000041, QTUM: 1.14748011, SC: 396.7329546, WAVES: 7.30787988, XEM: 109.66736, XLM: 205.4455955 |
| 75c8099f-2bbe-4096-873a-ee44102c2a05 | Address on File | Contingent | DCR: 0.73293041, ETH: 0.08052979, ETHW: 0.08957683 |
| f7f30444-a2e0-4cb3-925d-e7518376105e | Address on File | Contingent | ADA: 366.6837727, ARK: 6.16824891, BCH: 0.00000014, MONA: 4.20539192, MTL: 1, NEO: 2.06517028, OMNI: 0.25663973, PINK: 181.0089021, QRL: 36 |
| c15f6f1c-c03d-445c-8d5d-efc163976f1e | Address on File | Contingent | BTC: 0.00577728, PAY: 90 |
| 0756f200-0c45-425d-9302-92fc5d039e77 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.06876088, LTC: 0.42668945, USDT: 121.3626772, ZEC: 0.10613458 |
| ef3b30a1-4128-49f8-9d75-631a7bd11f11 | Address on File | Contingent | BTC: 0.00581116 |
| 64f8b923-ce58-4e84-b463-728088402123 | Address on File | Contingent | BCH: 0.00577296, BTC: 0.00577296, XLM: 4.5029133 |
| 8e7e7bc8-b2fb-4e89-9d55-6f19a46e19a5 | Address on File | Contingent | DGB: 4218.878425, SC: 9977.86379, SIGNA: 5268.699207, XRP: 198.1012232, XVG: 1075.634782 |
| f6cbebda-2128-4101-830d-0c8197c04b08 | Address on File | Contingent | ETH: 0.08695779, ETHW: 0.099832 |
| e93d3d77-fe19-4d35-9dde-a56eab533eaa | Address on File | Contingent | BLK: 20, BTC: 0.00580071, OK: 5 |
| c686a394-78ce-4985-97df-ace514d945b8 | Address on File | Contingent | ADX: 7, BTC: 0.00576895 |
| 427cbbfa-c519-4091-8ca0-da2c7a34ff2b | Address on File | Contingent | BTC: 0.00443712, DOGE: 483.775, OK: 514.0687646 |
| 581866ff-00b0-4450-b7fb-0f53ac87b57a | Address on File | Contingent | BTC: 0.00580844 |
| 2bc18118-825e-4c58-8725-28482f887195 | Address on File | Contingent | BAT: 650, ETH: 0.01201206, ETHW: 0.02488627 |
| 18cabca8-033f-4c4e-b929-797d3bcb7442 | Address on File | Contingent | BTC: 0.00531744, SYS: 112.5556016 |
| 025765d3-4e6e-45fe-9b91-159e7b0a9c7a | Address on File | Contingent | BTC: 0.0000001, POWR: 307.6759886, WAVES: 18.00414592, XRP: 183.1961232, XVG: 1819.332524 |
| 33081f28-757e-449f-acc8-34037022ab0f | Address on File | Contingent | NEO: 10.2803757, XRP: 148.9730918, XVG: 1719.866243 |
| 77159814-5687-4b1d-b877-cbae337acf57 | Address on File | Contingent | BCH: 0.0003173, BTC: 0.0003173, DOGE: 2100.1 |
| b325d35d-01e3-484e-866e-867dbf915e76 | Address on File | Contingent | BTC: 0.00580651 |
| 66c2e4a2-c53b-4665-812f-a774fb82973b | Address on File | Contingent | BCH: 0.00055255, ETH: 0.02073047, ETHW: 0.02073047, IGNIS: 250, NXT: 500, PAY: 289, POWR: 726.4257738 |
| 5d3a73e0-91f8-4482-bf36-acf360dd3f92 | Address on File | Contingent | BTC: 0.00580008, DGB: 20.11779893, USDT: 0.01177536 |
| b89d497a-c709-4b37-be93-cb13b90c9bb7 | Address on File | Contingent | ADA: 232.9522767, GLM: 350 |
| cc442929-63c9-49a5-838e-02ccd8c31144 | Address on File | Contingent | ETH: 0.08689846, ETHW: 0.08689846 |
| f64ca7bc-1de2-4b7d-824d-4889d8c8c083 | Address on File | Contingent | ADA: 173, BTC: 0.00002269, DGB: 500, TRX: 475, XLM: 200, XRP: 100 |
| c7f28270-0e15-4cae-9869-b92650c61dc0 | Address on File | Contingent | ADA: 440.3604725, ETHW: 0.00000028, SC: 0.04724609 |
| 62d49d11-a470-44fe-9393-457bc949314d | Address on File | Contingent | ETH: 0.08687214, ETHW: 0.09974635 |
| bc64e90a-fe0d-4208-9b50-38889de20e15 | Address on File | Contingent | BTC: 0.00523399, ETC: 0.82582041, XLM: 7.5021255 |
| 90b6e0bf-edde-4eb6-9d25-3c270954ef2e | Address on File | Contingent | BTC: 0.005803 |
| a1a572ad-2b8e-4344-8135-53f909b233de | Address on File | Contingent | ADX: 18, ARK: 40, BCH: 0.00022938, BTC: 0.00153011, RLC: 50, THC: 400, ZEN: 2.49407821 |
| d02e8bfd-9ae8-474c-99b8-b6d380e016aa | Address on File | Contingent | DOGE: 2220.380363 |
| c35ea8eb-54ee-42ee-9d2f-c408d1b9b048 | Address on File | Contingent | BTC: 0.00577034, VTC: 7.73454196 |
| bef5429f-b969-460a-b6ad-837c6d70f714 | Address on File | Contingent | BTC: 0.00000116, LTC: 0.5829924, THC: 79.48297389, XLM: 40, XRP: 245.0741526, XVG: 373.9775051, ZEC: 0.18903559 |
| 96656353-ef02-4eee-ad94-377f0041a422 | Address on File | Contingent | DOGE: 2219.903542 |
| f54bc324-9b01-4d42-83e9-f48e018e2140 | Address on File | Contingent | ADA: 103.4438672, BTC: 0.00000026, XRP: 285.2641336, XVG: 524.3161691 |
| ea32001a-8538-470a-a580-71bad41f01ba | Address on File | Contingent | BTC: 0.00575106, USDT: 1.3668936 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd950378-434d-4965-9669-e2050318a9bb | Address on File | Contingent | ANT: 4, BAT: 10, BTC: 0.00000033, ETC: 0.8, IGNIS: 8, NEO: 3.77095859, NXT: 16, SC: 200, SYS: 789.9456522, USDT: 0.00128173, XLM: 24.07714987 |
| 9c9fe7d1-50b0-4c4a-bd9b-a82163c5ca62 | Address on File | Contingent | POWR: 1000, USDT: 0.00801594 |
| acb50e4a-e538-460a-b108-d0a609273b84 | Address on File | Contingent | ETHW: 0.0000099, NEO: 0.25674747, XRP: 370.3937911 |
| c27919c3-0155-4a0f-9890-c78d505c281a | Address on File | Contingent | BTC: 0.00000034, OMG: 41, PAY: 500, WAVES: 72.75634898 |
| 4f6864fb-777a-4c15-bfff-ae3cbf732223 | Address on File | Contingent | BTC: 0.0057984 |
| 8ff80a16-677a-4c8c-8732-c2bf4a3a101b | Address on File | Contingent | ADA: 30.1034953, DGB: 140, DOGE: 1000, SC: 1500, THC: 200, VRC: 30, VTC: 53, XRP: 150, XVG: 100 |
| d610c2db-4e9f-4a1c-b860-a46cdefe3e4e | Address on File | Contingent | BTC: 0.00578236, IGNIS: 85 |
| 5910dbe6-b06b-4c7d-b6a5-29a60a790767 | Address on File | Contingent | RDD: 20000, SC: 26239.7788, XLM: 684.0642446 |
| f48d1774-3539-4e71-99d7-1111e7200729 | Address on File | Contingent | ADA: 162.9117782, PART: 165.1894744 |
| 00371515-6338-4172-a56e-4ff209d8252b | Address on File | Contingent | DOGE: 2206.902909, RDD: 2000 |
| 5fed51e6-21b9-4962-bee9-121b4e107f0d | Address on File | Contingent | BTC: 0.00579201, PAY: 10 |
| 475eb782-b3c7-4a93-b6ec-58d021a2998c | Address on File | Contingent | BCH: 0.00000001, ETH: 0.0867332, ETHW: 0.10358579, NEO: 0.00000001 |
| c13cba43-a537-453b-b7c5-27c03c866312 | Address on File | Contingent | ADA: 70.69940645, BAT: 37.02858955, BLOCK: 0.40855607, BTC: 0.00000431, ENG: 3.9067836, ETH: 0.0409432, ETHW: 0.0409432, GNO: 0.09238558, KMD: 1.79672256, LSK: 0.98141194, NEO: 0.7197554, OMG: 1, PIVX: 2, POWR: 20.39862214, QTUM: 0.51895454, SNT: 150.9649808, STORJ: 13.83480855, TRX: 213.836524, XEM: 15, XLM: 37.98460631, XVG: 129.5740185 |
| c6774769-9db9-4055-878b-9c3de7984922 | Address on File | Contingent | BTC: 0.00579465 |
| e7ba1182-8613-4b18-97a7-a05dea42614b | Address on File | Contingent | BTC: 0.00160967, MORE: 1.45224048, XRP: 271.2538169 |
| b9faf078-2a2f-4383-b63c-0a775eb1a094 | Address on File | Contingent | BTC: 0.00514654, ETC: 0.98212757 |
| 370bd53a-7381-4e84-bca9-6b26defbfac9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00579435 |
| 8f332272-dd7c-40b2-9575-47e2149cc219 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00579419 |
| 1d13592c-9c40-4a88-9b81-1f004aa280b1 | Address on File | Contingent | ADA: 17.59880028, BTC: 0.00000004, DGB: 213.1055925, DOGE: 385, LTC: 0.0077, MANA: 152.7870597, RDD: 874.9960039, SC: 389.5218391, XLM: 100.8273468, XRP: 95.58978291, XVG: 119.6595608 |
| cfaa73ca-2d32-41a9-9aad-544046a1e889 | Address on File | Contingent | BTC: 0.00578328, IGNIS: 26.8188695, NXT: 53.637739 |
| 35843888-fe4a-4dc5-86ef-07926b9437ea | Address on File | Contingent | ETH: 0.08669323, ETHW: 0.09956744 |
| c9f002f9-e4ca-4224-83bc-34d67e756d61 | Address on File | Contingent | BTC: 0.00579212 |
| 2c9414bf-bb86-4cb8-bceb-e06c62fba3b2 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00579185 |
| c81c1bac-01bc-4dcd-bf8b-573a93105dff | Address on File | Contingent | BTC: 0.00301661, ETH: 0.04153741, ETHW: 0.04153741 |
| 9d4b9044-0db3-453b-9d11-35e0b0f171ba | Address on File | Contingent | BTC: 0.00562951, RDD: 11250.64019 |
| f06fc0fe-6ef1-4f50-999a-517933a123ba | Address on File | Contingent | ADA: 10, ETH: 0.08470195, ETHW: 0.09757616 |
| 640ef9a5-ccca-4e05-bf4e-fbac89c1b65c | Address on File | Contingent | XRP: 375.386505 |
| 6e25fa41-f69d-4609-9fad-9f3d9319b939 | Address on File | Contingent | BTC: 0.00541921, OMG: 12 |
| 5b824344-c4da-40ab-9372-0a3424514ac6 | Address on File | Contingent | DGB: 300, DOGE: 2156.937487, XEM: 58.73456717 |
| a9cf6128-75c1-4ad3-a994-535407cc7dc0 | Address on File | Contingent | ETH: 0.08666092, ETHW: 0.08666092 |
| f854ad3b-315a-4795-918a-a41a51f5a7ed | Address on File | Contingent | BCH: 0.00001177, BTC: 0.00564832, NEO: 0.4279833, WACME: 0.0013492 |
| 790d9097-8606-4e9c-bf8d-8c21bee13cca | Address on File | Contingent | BTC: 0.00000003, ETH: 0.08649846, ETHW: 0.08649846, USDT: 0.29802725 |
| 10188c6b-3c32-4995-a285-32d5f322b8f9 | Address on File | Contingent | ADA: 148, BTC: 0.00019369, DGB: 1299.485259, VTC: 2.19725334, XDN: 1801.982212, XLM: 217, XRP: 165.8376041 |
| 0199d853-fed8-4496-8933-97d815244ec8 | Address on File | Contingent | BTC: 0.00578752, DCR: 0.00033717 |
| 11efcd69-3ea2-4d33-8b4c-fc2a394c1825 | Address on File | Contingent | BTC: 0.0057873 |
| 6239e079-64c4-4293-adbe-69882bba102a | Address on File | Contingent | BTC: 0.00578703 |
| 7259333c-55f2-4aa4-aa41-4f3245f0d0b6 | Address on File | Contingent | BTC: 0.00000003, DOGE: 1929, USDT: 20.54052, XRP: 0.20963542 |
| 13c0f9fc-110f-4af8-97ae-07b799b5ce31 | Address on File | Contingent | BTC: 0.00578644 |
| dbc23b95-d62c-42d0-af34-caa8772ece48 | Address on File | Contingent | BTC: 0.00578637 |
| d8133e5a-4806-4ad2-9407-60e0de3e21d3 | Address on File | Contingent | BCH: 0.00039591, BTC: 0.00578459 |
| 64c43d4c-4778-4857-a2da-eed564143707 | Address on File | Contingent | ETH: 0.0865936, ETHW: 0.09946781 |
| e29763c9-cf44-4dd6-991f-53222369fa5d | Address on File | Contingent | SC: 45919.06348 |
| 045c6b76-e489-4452-bbf8-2453af06c675 | Address on File | Contingent | ADA: 426.5241378, DGB: 303.0698228, THC: 500, XMY: 1000, XVG: 500 |
| c3e2ed29-aa59-44d0-be2f-01a722bec336 | Address on File | Contingent | ADA: 164, BTC: 0.00300003, SC: 700.0754717, XRP: 32.08397508, XVG: 581.6763071 |
| 0109b7aa-3523-4f82-b5f3-0770e5288542 | Address on File | Contingent | XRP: 374.930845 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec5cfa8e-9a06-4a71-97e6-d00b261b0f88 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00140232, BTS: 36.97183099, DASH: 0.09017166, MAID: 29.00552486, MYST: 95.82045455, PAY: 33.1110797, PTOY: 296.8394248, SC: 9536.733846, STRAX: 20.6125, XEM: 869.4934761, XVG: 4054.878049, ZEC: 0.20928349 |
| b4e294b6-bfa1-4c3d-b32e-3adff67b4bdf | Address on File | Contingent | TRX: 2345.774487 |
| 3fd43c4f-dc83-4c7b-9387-e9a7f168a561 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2205.159384, RDD: 1473.165 |
| 3dc4c91f-855e-4e93-a5ab-12efa816d256 | Address on File | Contingent | ADA: 20, BCH: 0.014, BTC: 0.00000004, ETH: 0.00325281, ETHW: 0.00325281, KMD: 56.68104341, LTC: 0.52523114, NEO: 3, NXT: 160, QTUM: 5, XRP: 100, XVG: 2400 |
| 10c9e454-a150-485a-a78b-29a4fa6398c6 | Address on File | Contingent | QTUM: 58.05441138, STRAX: 23.17306871 |
| f5493e5d-1577-49f7-914a-9b83093381d4 | Address on File | Contingent | ADA: 438.6764911 |
| c6012457-0ced-4fd7-8fe5-16eb446d85ed | Address on File | Contingent | BTC: 0.00437816, STRAX: 7.93065371, XRP: 82.16639209 |
| 0efa0c2a-e610-4a5c-8ff6-8036df5fff95 | Address on File | Contingent | BTC: 0.00578205 |
| 663406f8-e850-442c-b3ac-d98a4c21e8c8 | Address on File | Contingent | BTC: 0.00574426, XLM: 11.7000351 |
| e1c6649c-9bdf-46f1-833b-fc3806475465 | Address on File | Contingent | ETH: 0.08314701, ETHW: 0.1, XRP: 14.62729556 |
| cfb84f96-8943-48c1-8a50-0300fca48e6d | Address on File | Contingent | BTC: 0.00571869, XVG: 900.1482127 |
| b90d2922-674a-4426-8da4-2cb313018743 | Address on File | Contingent | BTC: 0.00577962 |
| 29943a67-4ba0-469d-a831-4c62fe90ad21 | Address on File | Contingent | BTC: 0.00577952, ETH: 0.00000039, ETHW: 0.00000039 |
| 85b8c846-2043-4c2f-a5c9-1cb1de5459ef | Address on File | Contingent | BTC: 0.00567572, GAME: 5, POT: 15.83247255, SC: 152.1006993, VRC: 15.58604141, WAVES: 1.35162602 |
| 230eb1f7-7d61-4ce9-bc29-e448caeb6f5d | Address on File | Contingent | ETH: 0.08650119, ETHW: 0.08650119 |
| 1401a220-fec1-4940-b3d9-990a7290b2e6 | Address on File | Contingent | ETH: 0.0865, ETHW: 0.0865 |
| 5e0e68bb-a65c-42db-9437-b6e85ce06cca | Address on File | Contingent | BTC: 0.00000008, DGB: 20067.20941 |
| c149f89d-bb2d-4607-83fa-7bf86b7a955d | Address on File | Contingent | ADA: 100.2148696, BTC: 0.00416565, POWR: 50.31383514 |
| 021b9d54-934f-42b6-a3a8-be71188bc026 | Address on File | Contingent | BTC: 0.00577821 |
| f5662552-ff5d-46ee-bbf1-aea841fe824a | Address on File | Contingent | BTC: 0.00001836, DGB: 20000, USDT: 0.003186 |
| 7722f2f0-116a-4ca6-a3a9-afb622c5ccad | Address on File | Contingent | BTC: 0.00558458, NEO: 0.22, SC: 500.1133223, ZEN: 0.20075115 |
| 012edaa0-809b-4f02-a7f9-acc1871c0c67 | Address on File | Contingent | BAT: 500, OMG: 3.97394526, XVG: 26388.88889 |
| 3abf2a9b-488c-49ee-9269-752ff6c12a1c | Address on File | Contingent | ADA: 140.066092, BCH: 0.00000004, BTC: 0.00387713, DOGE: 5.86617978, RDD: 436.9648897, SIGNA: 821.492473 |
| 44dbad1d-d6e5-44b1-ac85-17c519779bad | Address on File | Contingent | BTC: 0.0000003, DASH: 0.64267926, NEO: 3.49076702, RDD: 3402.930536, XLM: 1120.250896 |
| d38bd4de-68e3-4515-a3ad-9d085a14e562 | Address on File | Contingent | BTC: 0.00000013, XRP: 374.4010137 |
| 0638f502-9b2b-4bb4-8068-0113b3cf1ad8 | Address on File | Contingent | BTC: 0.00556416, OMG: 6.83688183 |
| 47eda773-2f43-408f-b9d8-ab1a946cb9e3 | Address on File | Contingent | ADA: 100, BTC: 0.00000002, ETH: 0.06497919, ETHW: 0.06497919, SC: 880, WACME: 5 |
| 71329fb8-bcb2-41c1-90e1-dcc8366525bb | Address on File | Contingent | BTC: 0.00083658, DGB: 3000, NEO: 4, USDT: 76.23224248 |
| 0a823c81-2365-43d9-b9e9-fc3646743461 | Address on File | Contingent | ETC: 8.75200365 |
| bf41eb83-7f54-4c16-b886-98185b364a19 | Address on File | Contingent | BTC: 0.00577453, USDT: 0.00010632 |
| e70296c4-3ad7-40ed-8b40-970cb885c70b | Address on File | Contingent | ETH: 0.08314866, ETHW: 0.1, LSK: 7 |
| be5d8ebc-37b3-4e7f-8910-ff7709846953 | Address on File | Contingent | QTUM: 62.25047288 |
| 3b2a8424-435c-4c1c-b63e-fd2ba7f8c9f9 | Address on File | Contingent | ETH: 0.07778459, ETHW: 0.07778459, NEO: 1.75 |
| 9240cdef-dd2a-4f39-9514-8c6fd42b6b5c | Address on File | Contingent | ARK: 0.15252735, NEO: 0.00000004, XRP: 374.13 |
| eee3e273-8c49-4f0d-8c07-b5d6a153fcf3 | Address on File | Contingent | BTC: 0.00562911, IOC: 0.9975, RLC: 2.37920666 |
| c7b96f03-dcf7-4a53-b95e-28aaa0cc0b07 | Address on File | Contingent | ADA: 62.5629853, ETH: 0.02169297, ETHW: 0.03456718, NEO: 0.31203834, QRL: 304.1652752, RDD: 4486.482955, SC: 1561.845724, VTC: 20, XRP: 128.6229671, XVG: 255.4573171 |
| dd545851-4384-4aa1-8597-0199a5a26d40 | Address on File | Contingent | BTC: 0.00540013, ETH: 0.00557876, ETHW: 0.00557876 |
| 4a25673a-dfab-4207-a965-afd44e6422a8 | Address on File | Contingent | BTC: 0.00139096, ETH: 0.03841495, ETHW: 0.03841495, LTC: 0.64793 |
| 6eff8b89-ed71-4544-899d-5f5d54fd882f | Address on File | Contingent | BTC: 0.00572736, USDT: 1.24822249 |
| 1774ae54-4e61-4c38-8551-67d4efb19fdc | Address on File | Contingent | BTC: 0.00577228, USDT: 0.00282154 |
| c14e12c4-fb31-44fc-8a81-a647bb6cb4d1 | Address on File | Contingent | BTC: 0.00577216 |
| 71d567b7-e48c-4664-bc0c-315b17ce323c | Address on File | Contingent | BTC: 0.00296214, ETC: 0.35512854, ETH: 0.03808824, ETHW: 0.03808824, NEO: 0.09361702 |
| 2aa060e7-0e83-4ceb-aff5-a633ebcd97bc | Address on File | Contingent | BTC: 0.00577161 |
| 44cfa521-146f-4f53-a047-382b4627edde | Address on File | Contingent | BTC: 0.00577139 |
| 9d25a51b-c789-48ad-afe5-bd71ee2cccf9 | Address on File | Contingent | BTC: 0.00000648, QTUM: 8, VTC: 133.9058778, XLM: 1386.412444 |
| 6379fc57-247a-4808-9a74-aca80a727766 | Address on File | Contingent | ADA: 437.7813161, BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5d73d83-210a-46f5-a439-4533f4161137 | Address on File | Contingent | BTC: 0.00085298, GAME: 27.16547344, UBQ: 25.22515833, WAVES: 16.00671918, WINGS: 139.090242, XRP: 254.0609257 |
| 5f758dd8-5619-4438-9f6a-87c40257a96b | Address on File | Contingent | BTC: 0.00577017 |
| 63363cb8-9843-472a-96f9-fd013a415ee5 | Address on File | Contingent | ARK: 5, BAT: 50, BLK: 100, BTC: 0.00022966, ETC: 6, LBC: 10, MUNT: 80, PIVX: 128, PTOY: 2, STRAX: 5, VRC: 12.4728734 |
| 40b36107-5282-4f5d-b05c-f6312edd8956 | Address on File | Contingent | DASH: 0.06237769, ETH: 0.06659031, ETHW: 0.07946452, LTC: 0.43764193 |
| 8e2e85d2-b251-4fa4-a5ed-36e23a587cd2 | Address on File | Contingent | BTC: 0.00576899 |
| ab6ec092-f16f-4f59-a085-d298313208b7 | Address on File | Contingent | ETC: 8.74338881 |
| 70b6f8d7-f3b6-4b61-b273-3457533f28af | Address on File | Contingent | BTC: 0.00004154, NXT: 2000, SC: 25000, XRP: 154 |
| 0e56763b-31e7-42ca-9d12-f2d1cd6af4ad | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095, LTC: 0.1 |
| 2b7e6170-8323-4355-9f4d-1cd78b1534e4 | Address on File | Contingent | BTC: 0.0057674 |
| ea446c28-1348-4232-bc5b-7707844db2b4 | Address on File | Contingent | ETHW: 0.00000021, RLC: 95.54194926 |
| b606de26-ab9f-47ae-9a7d-990669183799 | Address on File | Contingent | USDT: 159.5553768 |
| 88dff0f1-e49d-4d6f-952f-160dec82d732 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00179937, LSK: 4.88010318, NEO: 10.9975, XVG: 2724.366189 |
| b161aae2-0c25-4f6d-a445-fc37b32abc98 | Address on File | Contingent | BTC: 0.00576587 |
| 3f76f8c1-309a-4f5a-94c5-e099b80db52d | Address on File | Contingent | ETC: 8.73821478 |
| 019c9cdf-309f-4d93-b63b-d9acc35a49ec | Address on File | Contingent | DOGE: 2201.251697, PAY: 32.51109407 |
| 3fd05a87-bd1b-4e61-9888-30dfdf673cdc | Address on File | Contingent | BTC: 0.00000011, NEO: 9.2047511, OMG: 62.25264692, PAY: 63.76243785, WAVES: 12.98197279 |
| 53d2b6b3-f228-4ddb-b046-07ed33211af0 | Address on File | Contingent | ETH: 0.08626269, ETHW: 0.0991369 |
| 0f7a0071-ffc7-47f0-8380-5c3706de6c7a | Address on File | Contingent | BCH: 0.00557684, BTC: 0.00557684, WAVES: 1, XLM: 32.55018915 |
| f9662a30-3f2c-4fd7-ae41-008ea7d54382 | Address on File | Contingent | ETC: 8.73520488 |
| 9c4fe3cb-4fa1-43a6-babe-1f7f24f9e314 | Address on File | Contingent | BTC: 0.0057632 |
| c5e6dd8d-e06d-47b9-a3b4-e1f09caad91b | Address on File | Contingent | BTC: 0.00068886, ETH: 0.07595149, ETHW: 0.07595149 |
| 6007aacb-6a87-4703-982f-9fc974e70b5c | Address on File | Contingent | BCH: 0.10922912, XRP: 345.1290833 |
| 414c5a82-e1b0-4c96-b8d4-ef26a2a5fcec | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00576153 |
| 11601b28-b30b-4023-890e-58376132d37d | Address on File | Contingent | LTC: 0.63830734, XRP: 257.5135348 |
| f606b937-39be-41f5-a253-06698583e763 | Address on File | Contingent | BTC: 0.00573563, LTC: 0.00903746 |
| 690a6bbb-e869-4944-8393-69566c63dc0f | Address on File | Contingent | BTC: 0.00576086 |
| 6f864351-c1d5-4c53-984f-84a3cf64b614 | Address on File | Contingent | BTC: 0.00576064 |
| 324b73dc-98bb-4e34-a3f9-4f517e3e6ee4 | Address on File | Contingent | XRP: 373.3925324 |
| e9dbb747-567d-4f7c-99f8-8fa9cc8bab84 | Address on File | Contingent | BTC: 0.00576037 |
| f0c10d88-750f-410d-8526-db7a99476846 | Address on File | Contingent | BCH: 0.0029925, BTC: 0.00313463, DOGE: 1000 |
| 43633ad9-f9d9-4fc6-a0bd-c348f1e1c761 | Address on File | Contingent | ADA: 436.9296487, BTC: 0.00000005 |
| 12705868-49fe-45cc-832d-b36f38326558 | Address on File | Contingent | ETH: 0.08614281, ETHW: 0.1029956, RDD: 219 |
| d35df155-91d6-4b67-87d0-29e8a0b3c0ba | Address on File | Contingent | BTC: 0.00575913 |
| 34b5b78d-46ff-4bed-8ca5-a1178e057b95 | Address on File | Contingent | BTC: 0.00007668, XLM: 1163, XRP: 50, XVG: 17020 |
| a5bad276-6cfd-4d51-accc-6b421c944ccb | Address on File | Contingent | ADA: 400, RDD: 10000, XVG: 5000 |
| dbf35e79-db96-4234-bd2a-1be011116f28 | Address on File | Contingent | BTC: 0.00575757 |
| 35d023e3-5be4-46db-a166-5bd8b659a892 | Address on File | Contingent | BTC: 0.00575703 |
| a663abda-85cd-4d1b-a8e9-1b744cea5c06 | Address on File | Contingent | LTC: 1.93959478, XLM: 100 |
| e46c18d0-f944-4d91-8b6f-3ffba4679865 | Address on File | Contingent | BTC: 0.00217735, ETH: 0.0007033, ETHW: 0.0007033, USDT: 97.69130424 |
| 419af350-5d0b-48cc-a205-66e8f959352a | Address on File | Contingent | ETC: 0.63170759, ETH: 0.07988342, ETHW: 0.09673628 |
| 0a634640-0d99-4d3d-abfa-b0d9354ddc4b | Address on File | Contingent | ETH: 0.08612579, ETHW: 0.099 |
| 68647e02-2c29-41d2-b1e4-e4f2e6b9576a | Address on File | Contingent | ETH: 0.08612579, ETHW: 0.099 |
| 9e5adaf4-3408-445e-833f-acd7a04102af | Address on File | Contingent | BTC: 0.00575469 |
| d05b358e-d807-41bf-9d31-92dde0255d3d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.08000888, ETHW: 0.08000888, NEO: 0.01688192, OMG: 11.33522727, PIVX: 6.31989169 |
| 83abb67e-c39d-4f26-9247-a6f94355b77a | Address on File | Contingent | BTC: 0.00575207 |
| 028aa893-e8ca-4d15-9522-c2a1bef944b7 | Address on File | Contingent | ADA: 228.8825595, DGB: 500, GLM: 200, LSK: 5, RDD: 5000, SNT: 100, XLM: 200, XVG: 1000 |
| db82c6b9-ae06-44d8-a606-513d0a9ec06b | Address on File | Contingent | BTC: 0.00165196, ETH: 0.00000021, ETHW: 0.00000021, OK: 46.35461439, XRP: 265.0967448 |
| 6cf7e93f-c755-4673-abed-381d7e16ba52 | Address on File | Contingent | ADA: 126.3705066, FIRO: 2, SC: 2324.35218, SYS: 90, XRP: 212.1817417 |
| 68f621fa-5df9-4a71-a159-4e0b271c16b0 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00048078, ETHW: 0.00048078, XRP: 370.6265486 |
| acb3130e-92b9-481b-b271-58642b5395b4 | Address on File | Contingent | BTC: 0.00575076 |
| 40f9cc60-b637-44a1-ae25-e289b1e7fd18 | Address on File | Contingent | BAT: 746.8854882 |
| 24b67af6-c96f-423c-b5ba-b724d96ad11c | Address on File | Contingent | BTC: 0.00575043 |
| c2f5032a-7cc8-4614-aa69-b562acead0f2 | Address on File | Contingent | BTC: 0.00575028 |
| 608abe46-00ce-44ba-82ef-036657433b24 | Address on File | Contingent | BTC: 0.00543948, OMG: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36039591-fcd8-4a29-b722-a5432ee68038 | Address on File | Contingent | XRP: 372.6504928 |
| 1c4f4f8f-ec86-417c-933b-6e9f37e6f0e0 | Address on File | Contingent | BCH: 0.00571186, BTC: 0.00571186, XLM: 4.45525525 |
| dd5506e7-ec98-4ad4-b99a-43c41690db92 | Address on File | Contingent | ANT: 40, BCH: 0.00022029, BTC: 0.00022029, RDD: 55000, WAVES: 12, XDN: 7000.892806 |
| 732847bf-a90e-4c80-b9b6-49204dcfa30c | Address on File | Contingent | NEO: 17.42582123 |
| 1e59b67f-5fd9-4797-9796-8561be59152d | Address on File | Contingent | BTC: 0.00574846 |
| 8d859f48-aa78-4d63-9d09-34cf70caa05d | Address on File | Contingent | XVG: 84051.0028 |
| 6345fe59-cdbe-4d95-acd1-4c5c84225ed6 | Address on File | Contingent | BAT: 566.9470219, SYS: 317.3050091 |
| 9d49cb89-f159-44b3-b1ad-013f0726b156 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.08602192, ETHW: 0.08602192 |
| fcfeb0c5-b251-47c8-8b2d-c8860272512e | Address on File | Contingent | ETH: 0.07446466, ETHW: 0.09131765, XRP: 50 |
| 4a02f64c-36de-409d-b474-0252f784afe9 | Address on File | Contingent | BCH: 0.00003168, ETH: 0.08212579, ETHW: 0.095, NAV: 178.9067388, WAVES: 0.1 |
| e3f4141d-611a-41f1-ba09-1b8412a0a8a4 | Address on File | Contingent | XRP: 372.505257 |
| c8d1f0ff-8f00-4450-abd9-66a08e44b3bc | Address on File | Contingent | ADA: 65.63115292, BTC: 0.00155292, DNT: 344.6295233, ETC: 0.77691022, ETH: 0.0357485, ETHW: 0.0357485, IGNIS: 16.72427249, OMNI: 0.51225046, PAY: 0.36088936, THC: 171.8705242, WACME: 5.14603725, XLM: 10.91701896 |
| 7c7a6e90-4391-4b71-a13a-44e7981943f7 | Address on File | Contingent | QTUM: 61.95230511 |
| 9a58a91b-cc16-4096-b019-7c006407e543 | Address on File | Contingent | BCH: 0.00012869, BTC: 0.00000025, SC: 45605.34414 |
| 6840f464-a5f2-4e48-bc57-d90bd6b4bbdc | Address on File | Contingent | BTC: 0.00574583 |
| 85b8c5c6-0857-4065-9e1b-822b57ebaa68 | Address on File | Contingent | ADA: 177.7558217, BCH: 0.06706121, LSK: 11.51567155, PAY: 112.9911368, XRP: 177.0180216 |
| 1e8db8b9-6bf4-4f31-89a0-e977c109f37b | Address on File | Contingent | BTC: 0.00574558, USDT: 0.00050993 |
| 15831b6c-d566-4015-a6e2-edbdae6ae22a | Address on File | Contingent | ETH: 0.0859822, ETHW: 0.10282449 |
| d03f9c8c-3445-4bcd-bd3b-a2eb080022cc | Address on File | Contingent | ADA: 50, BAT: 50, BTC: 0.001483, DGB: 400, ETH: 0.03, ETHW: 0.03, GLM: 10, IGNIS: 17.5, RDD: 1000, SC: 1100, USDT: 0.00023567, XLM: 110, XRP: 32.84647017, XVG: 50 |
| ee781a3e-8310-4e7e-b74b-ed7ce09153d5 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2196.53837, USDT: 0.12630096 |
| 14db23e9-acdd-4fab-a322-9c329f2eb6ce | Address on File | Contingent | BCH: 0.00156231, BTC: 0.00064268, DOGE: 1949.942783 |
| a3f6cb2e-17d5-4924-b6a5-2161b37c3ae1 | Address on File | Contingent | ETC: 8.70671047 |
| f76098a7-aadf-413a-b283-60480cac7eaf | Address on File | Contingent | BAT: 746.0935962, BTC: 0.00000009 |
| de354c7f-c74f-4a1c-9c46-46676cb61ca5 | Address on File | Contingent | BTC: 0.00000087, THC: 72521.03294, USDT: 0.0002878 |
| 51e36d0e-ad14-480c-a24a-3b523ca833ad | Address on File | Contingent | ADA: 435.7200955, ETHW: 0.00009522 |
| c9fc971c-983a-40b2-b778-1b76ce05488f | Address on File | Contingent | BTC: 0.00000003, DOGE: 2122.351037, RDD: 874.8819403, XRP: 11.93770898 |
| 1ef09cc6-2b38-400f-abd2-5ecc152e51e5 | Address on File | Contingent | BCH: 0.003026, BTC: 0.003026, DOGE: 1032.092403, XLM: 2.36028236 |
| 20dd25d5-9a28-4883-bfc1-9253f3e8f8ef | Address on File | Contingent | ETH: 0.00000271, ETHW: 0.00000271, NEO: 16.96403314, USDT: 4.04377045 |
| 85c050a6-aefb-409f-aa01-863d35c52e1d | Address on File | Contingent | LSK: 184.1414697 |
| a09870cf-f9f5-4601-89d6-1732bf707bd9 | Address on File | Contingent | SC: 45572.5852 |
| 111d2be2-b8b7-4c05-b6cb-170a6b9e7119 | Address on File | Contingent | BCH: 0.008466, BTC: 0.00000009, DGB: 4268.871542, RDD: 3574.599926, SC: 2318.690299, VRC: 10.71243153, XRP: 108.939299, XVG: 35867.71286 |
| 72ccb820-6d21-4183-954b-9f550998c644 | Address on File | Contingent | BTC: 0.00573713, OMG: 0.10690867, USDT: 0.0004068 |
| ca118ca2-daac-4209-a6a6-40b8991ad380 | Address on File | Contingent | BTC: 0.00574045 |
| 8818a226-4cbd-41df-b4aa-a432f707bca6 | Address on File | Contingent | BTC: 0.00573963 |
| ddad92f7-955d-41f1-83f2-b6bb8a953e80 | Address on File | Contingent | BCH: 0.00570211, BTC: 0.00570211, XLM: 4.44765024 |
| 583ebb8a-d6d3-4140-aa22-bb9086e70559 | Address on File | Contingent | BTC: 0.00573907 |
| 141cba91-091e-476d-bba0-f409054c7b8d | Address on File | Contingent | BTC: 0.00573858 |
| 58538ff8-ba35-44c0-ab4c-ceabd26ff931 | Address on File | Contingent | BTC: 0.00565165, ETH: 0.00130045, ETHW: 0.00130045, RDD: 0.82106936 |
| 67c930b5-00d9-40ca-8185-8a2f8a3e6023 | Address on File | Contingent | ETH: 0.08447544, ETHW: 0.10132505, SC: 742.0675073 |
| d8fa0050-56ec-41ab-b33c-02e436823ee7 | Address on File | Contingent | ADA: 23.79624615, BTC: 0.00000003, DASH: 0.08916463, DOGE: 1107.38636, LTC: 0.41, SC: 841.7763608, USDT: 0.00015195, XLM: 160.7151606, XRP: 40, XVG: 100 |
| ba9741c8-2b32-4b08-90b1-5691d4bce886 | Address on File | Contingent | ADA: 435.31064, ETHW: 0.00212258, PAY: 0.007386 |
| 5702ecbb-98d3-4fdb-bd19-0a43263d916f | Address on File | Contingent | SYS: 1198.737855, XEM: 452.0814568 |
| 1f645f1f-cb7e-4c01-b74b-550c2431b828 | Address on File | Contingent | BTC: 0.00000006, RDD: 5229.534243, SC: 1500.028409, XRP: 349.5510586, XVG: 1170.440309 |
| bec4fc9b-3ca7-4468-ad37-810cb20220b9 | Address on File | Contingent | ADX: 28.22500733, BTC: 0.00000004, LTC: 1.99, USDT: 0.00054536 |
| 0e87929e-3d5b-4175-8235-caa5a565c44c | Address on File | Contingent | BTC: 0.00358672, ETH: 0.02494283, ETHW: 0.02494283, LTC: 0.15938448, OMG: 1.18411185 |
| cf976835-5bc5-411b-9376-7b8648faabff | Address on File | Contingent | DCR: 9.72259158, ETHW: 0.00067474 |
| aa1aad28-1099-44bc-bf37-7797fc6b4390 | Address on File | Contingent | BTC: 0.00573603 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58d719e9-7c41-4683-95cd-af32f49ab83d | Address on File | Contingent | BTC: 0.00573549 |
| 631e66e3-c723-4364-9cac-df0209dc50cb | Address on File | Contingent | BTC: 0.00005209, DOGE: 433, THC: 141.702459, XRP: 294.1842893 |
| b24aba2f-c3bb-45ff-a583-01eee7c4d251 | Address on File | Contingent | XRP: 371.5575206 |
| e035c15f-e152-448d-aea5-8f8438a8e22e | Address on File | Contingent | BTC: 0.00407171, XRP: 100, XVG: 1718.338449 |
| ccc46218-fa82-4cd5-8cbd-fff8879a3dd5 | Address on File | Contingent | BTC: 0.00000032, LTC: 2.04556179 |
| d1e05ce3-9de2-40fa-90de-99447ec41837 | Address on File | Contingent | BCH: 0.00019254, BTC: 0.00572279, KMD: 0.77872301 |
| 0af7a5de-629b-4ecb-a631-3a8eedebfcb8 | Address on File | Contingent | ADA: 168.2951103, BTC: 0.00000002, LTC: 0.97829, XRP: 50 |
| 3d4988b4-7044-482b-bcba-6a40a22754ea | Address on File | Contingent | BTC: 0.0057307 |
| 19e0d1cf-ea75-475c-8578-1e5d2f56ed5e | Address on File | Contingent | BTC: 0.00573036 |
| 8c17af57-932e-4937-925d-2a4ee3f984db | Address on File | Contingent | ARK: 13.82826847, BTC: 0.00415929, LTC: 0.49, ZEC: 0.04907 |
| 11c3d48d-a399-4c54-ba1e-9c6b12e3d8a1 | Address on File | Contingent | BCH: 0.86476694, XLM: 702.4688117 |
| cfc692d7-0a20-4cbd-9926-8facef29c67d | Address on File | Contingent | BTC: 0.00573 |
| ef455898-3e70-40c9-b8c8-792d6a17643f | Address on File | Contingent | BTC: 0.00570423, ZEC: 0.02149822 |
| a6422260-4f7d-43a3-bf72-56e9cf3646d8 | Address on File | Contingent | BTC: 0.00327261, MANA: 100, NEO: 2, QTUM: 1 |
| 9a5d5ecb-4651-40df-84c1-a618c5c71e2c | Address on File | Contingent | BTC: 0.00000966, ETH: 0.08561, ETHW: 0.08561, USDT: 0.00143395 |
| 41c8d420-ddee-4543-8c89-be2f75407c31 | Address on File | Contingent | ADA: 385.6583084, ETHW: 0.00019988, XLM: 200 |
| 0c07bcef-1606-4e8e-830e-2a799a2b8d40 | Address on File | Contingent | ADA: 434.5292382, BTC: 0.00000005 |
| 15b23ac4-5470-44c9-8eea-6f5e2caa3b73 | Address on File | Contingent | BCH: 0.00660432, BTC: 0.00568469, XLM: 5.15137475 |
| 4506099d-3f58-4baf-92cd-3d40a2d957f5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00535998, ETH: 0.00549177, ETHW: 0.00549177 |
| 323e999f-e854-43dd-8e7f-eb1772f54316 | Address on File | Contingent | BCH: 0.00062522, BTC: 0.00062522, DOGE: 1950.68 |
| 8ad2c1bd-f3d4-4718-95ab-ba11bb0027e9 | Address on File | Contingent | BTC: 0.00541269, DASH: 0.02122125, LTC: 0.1 |
| 4a00ed2f-34e2-410e-a2ec-2f8e4a6dc252 | Address on File | Contingent | ETHW: 0.00000831, SC: 45435.49612 |
| d3533427-a008-4a92-a120-8d6627274fec | Address on File | Contingent | BTC: 0.00572367 |
| e9373f44-df1d-42f5-a509-847afaf91780 | Address on File | Contingent | XRP: 370.949035 |
| 67509be8-586f-4de6-8dfe-2a64364f15cc | Address on File | Contingent | BCH: 0.00000007, RDD: 11457.64773, XRP: 312.3192732, XVG: 10809.06397 |
| 3550b74f-b85b-499a-a70b-b189cfaeb709 | Address on File | Contingent | BTC: 0.00000012, LTC: 2.04207112 |
| fd0e715a-d81f-451a-b6e7-021b9660d3c4 | Address on File | Contingent | ADA: 344.2622951, BTC: 0.00000017, QTUM: 5.45499289, SC: 3680.811808, XEM: 188.598979 |
| 61fd6b08-53fb-45cf-b450-812141c3186d | Address on File | Contingent | BTC: 0.00562544, EMC2: 289.4891546 |
| 7fc36377-5fd8-4600-89da-375cabed6f6a | Address on File | Contingent | BNT: 366.8864053 |
| 9f99b2bf-80f0-4ddc-8ce0-6a49511b2f48 | Address on File | Contingent | BTC: 0.00571992 |
| 879213c0-9384-420e-97c6-36681da9e997 | Address on File | Contingent | BCH: 0.0069146, BTC: 0.00254851, ETH: 0.04703272, ETHW: 0.04703272 |
| 4bcafc1a-182a-41ca-b2dd-1c7af61dda9f | Address on File | Contingent | SC: 45386.33686 |
| fc300173-f3a9-48b9-beac-8c467abf1515 | Address on File | Contingent | BTC: 0.00553593, IGNIS: 1007.272388 |
| 42c32c88-b174-4cf4-bc06-cd1148efb9b0 | Address on File | Contingent | ADA: 433.7030116 |
| dec70703-041f-48ac-80e0-1519d21dceca | Address on File | Contingent | BCH: 0.0000002, ETH: 0.08242557, ETHW: 0.09927613, QRL: 60.6236907 |
| 30187fa6-bbe1-4d3d-98a3-96ba157e633b | Address on File | Contingent | ADA: 289.4195735, LSK: 4.49093253, XLM: 113.9, XRP: 90.41011562 |
| 35f2f37a-5c07-43c8-8a2f-d08e084473a3 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.05, ETHW: 0.05, LTC: 0.4, SC: 700, THC: 36.95104408, VTC: 10, XMY: 500, XRP: 70, XVG: 610 |
| 4e6d3317-ba21-428e-b430-6f2e58a203ba | Address on File | Contingent | ADA: 50, BTC: 0.00450026, MAID: 50, VTC: 5, XRP: 15 |
| 76699f84-1e3e-4e69-8c83-4d09177c5a59 | Address on File | Contingent | BTC: 0.00000021, XRP: 370.483068 |
| 5a4079bf-9d88-46e5-b522-1c0907fbf326 | Address on File | Contingent | BTC: 0.00000004, XLM: 1774.178923 |
| 6ebaad3d-2b0e-4722-9ea2-8609d0415d16 | Address on File | Contingent | BTC: 0.00571559 |
| b566a4e3-9a9a-47da-bd3f-8819cac869b4 | Address on File | Contingent | ADA: 411.4040394, ETH: 0.00005166, ETHW: 0.00005166, ZRX: 37.22695799 |
| 4ffc2bb0-96b8-4b03-8ea5-3e32a539b34c | Address on File | Contingent | ETHW: 0.00000126, MAID: 55, XEM: 1549.719789, XRP: 234.7809014 |
| e6703de6-401a-410b-9d94-1c76499b8a82 | Address on File | Contingent | ADA: 86.625, TRX: 1147.931368, USDT: 0.63654266, XRP: 111.4061409 |
| de14f5b4-ea44-4fb9-aa50-dff702ec24b9 | Address on File | Contingent | BCH: 0.00067408, BTC: 0.00000001, DGB: 96.88685879, KMD: 40, XRP: 341 |
| ea28076f-da72-4d69-939a-d67d8f3ca51d | Address on File | Contingent | TRX: 2317.340551 |
| 43ebe882-ff61-4699-bb15-d84e36663561 | Address on File | Contingent | XEM: 28, XLM: 1763.631352 |
| a9dd7534-9ae8-4a6c-812f-7fb2262fece3 | Address on File | Contingent | BTC: 0.00078472, DOGE: 1668.376927, ETH: 0.004, ETHW: 0.004, LTC: 0.10741 |
| 0b675583-021d-4eaf-ac8d-fca7bf140bd5 | Address on File | Contingent | BTC: 0.00571261, MER: 180.2710843 |
| f0b18450-6965-4241-8e26-eecafa79dab9 | Address on File | Contingent | BTC: 0.00571255 |
| 8ee26750-3aa7-4d0a-a0af-7710cab2585c | Address on File | Contingent | ETHW: 0.00000148, ZEC: 4.78718206 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 357b771b-5547-4cc1-bc33-5a1d452af54b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00559413, DGB: 0.00000001, DMT: 2.57309402, GBYTE: 0.00000001, KMD: 0.00000001, MAID: 13.47073482, NEO: 0.05035246, NXS: 0.00000001, NXT: 0.00000001, PART: 0.00000001, QTUM: 0.20526841, RLC: 0.00000002, WACME: 0.00000005, XDN: 0.00000001, XRP: 0.00000001, XVG: 0.47232401 |
| 34a7c995-ddf4-40ae-a3ab-14bdb3ba967f | Address on File | Contingent | BTC: 0.00363134, NEO: 3.16493078, XRP: 45, XVG: 5000 |
| 30fac1c9-300a-408b-bcc2-7c2b0fb10e79 | Address on File | Contingent | DOGE: 766.5530284, XRP: 237.1694925, XVG: 720 |
| 0a114916-5f96-4c04-84ee-321b644f7008 | Address on File | Contingent | BTC: 0.00571126 |
| ded38baf-aed4-49a4-96a1-49b14997b63d | Address on File | Contingent | BTC: 0.00571112 |
| 2fe4c8fc-ded7-4cf3-bbba-90f9a80ccb5d | Address on File | Contingent | BCH: 0.00000001, DOGE: 2185.327559 |
| aafd178f-7b34-4084-9694-64c1e6c6020b | Address on File | Contingent | ADA: 19.58554584, BTC: 0.00000022, XRP: 353.3468432 |
| 626195b1-3d40-48ae-865c-a78f4ff852a7 | Address on File | Contingent | BTC: 0.00570962 |
| 8d4c2eda-a52a-4b9f-bb1d-757233978ec6 | Address on File | Contingent | ADA: 433.1022018 |
| c2cbd61c-a131-4afc-8bbf-67c1a6cb1a6b | Address on File | Contingent | BTC: 0.00567005, ZEN: 0.13451548 |
| 372d4555-0c92-4958-8877-58f9e90e43e0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000314, ETHW: 0.00000314, XRP: 370.0033634 |
| dee12fdd-d18e-4299-a305-e8ff60b88ddd | Address on File | Contingent | DOGE: 2184.438756 |
| 7c1a1c3d-b36d-461c-9d9b-2709cdb4e194 | Address on File | Contingent | ADA: 248.0862339, BTC: 0.00028323, NEO: 0.5, SC: 3100, XEM: 100, XLM: 150, XRP: 65 |
| 9262eecb-d1a4-4e25-9842-ad2e69c0d957 | Address on File | Contingent | BTC: 0.00558354, VTC: 30.00358371 |
| b4c9962e-3722-44b5-9e60-9739ebe1af74 | Address on File | Contingent | BTC: 0.00570731 |
| 63b8887a-5d6c-4166-a0d3-07833fa49d3c | Address on File | Contingent | ADA: 18.98564929, USDT: 150.6736293, XLM: 3.32728832 |
| bb3aa3d8-cbe0-4f46-841d-3ea0e4727007 | Address on File | Contingent | XRP: 369.8640976 |
| 81318d56-2453-4a76-96a9-1d670a265e10 | Address on File | Contingent | LTC: 0.00000546, USDT: 157.8912924 |
| 453dcb74-5991-4f25-a950-f041af68ed51 | Address on File | Contingent | ADA: 200, BTC: 0.00175786, XRP: 85 |
| 47fcd421-660a-46f5-bf41-2db165ba47ef | Address on File | Contingent | ADA: 432.7797829 |
| 7131ab52-926e-4e04-afa1-c71b798c3e35 | Address on File | Contingent | BTC: 0.00569678, LBC: 10, NEO: 0.00109189, SC: 20, WACME: 0.92093935 |
| 64192769-eebd-4fc6-9834-976b0bf97322 | Address on File | Contingent | BTC: 0.00557618, LTC: 0.0454 |
| 4bd000f1-033f-44b2-a051-cb97d5f706ea | Address on File | Contingent | BTC: 0.00519455, ETC: 0.7703821, NEO: 0.00005362, POT: 0.61826906 |
| f33d9de9-128d-4ef9-b85c-59e937e9b1b2 | Address on File | Contingent | ADA: 34.69967532, BTC: 0.00475675, EMC2: 26.66541916, IGNIS: 13.24952562, NXT: 26.49905123, XLM: 79.38267394, XRP: 14.18246445 |
| 5fbcf1d4-bdae-4c77-914a-edb034749844 | Address on File | Contingent | BTC: 0.00560746, DASH: 0.06303807 |
| 27867f65-4e46-4992-acba-7fdd42da62f5 | Address on File | Contingent | BTC: 0.00570213 |
| 50545bbc-c549-4366-91f6-8467dfad44c2 | Address on File | Contingent | BTC: 0.00570179 |
| c537a978-79f0-4fff-9dbc-bc2690d01845 | Address on File | Contingent | ADA: 148.1431694, ETH: 0.05237303, ETHW: 0.06922602, XRP: 15.79231434, XVG: 66.50725455 |
| e089c8df-1b5a-4778-af59-09cef66f03cb | Address on File | Contingent | BTC: 0.00523252, LSK: 15 |
| 34ab055a-69f9-4273-a38a-61885bdc0ccf | Address on File | Contingent | ADA: 83.40233333, BCH: 0.21235711, DASH: 0.46832654, DGB: 2196.564549, ETH: 0.01746654, ETHW: 0.03413344, FIRO: 3.56900953, PAY: 222.8407217, QTUM: 6.17722883, STEEM: 0.00002562, VTC: 45.91655413, XVG: 2472.755749 |
| 3616fe8a-182b-4814-be41-73825bdaa809 | Address on File | Contingent | BTC: 0.00570011 |
| a8ea6ab1-571d-432e-9adc-d38d0c3ec9d3 | Address on File | Contingent | BTC: 0.0057 |
| f8fd40e7-1606-4650-b81a-ba29587d890a | Address on File | Contingent | BTC: 0.00569984 |
| 6a3c20ac-4a0e-4912-907c-5db3223a2a77 | Address on File | Contingent | BTC: 0.00000085, NEO: 17.27363524 |
| b91599d2-fea2-4e38-925d-4bc843e77123 | Address on File | Contingent | ADA: 432.2084503, BTC: 0.00000019, DASH: 0.00119135 |
| 3d68a582-aab9-4f97-826c-aafcad592c4f | Address on File | Contingent | BTC: 0.00558694, ENG: 260, PAY: 214.8943142 |
| 81201211-2770-42ec-8e52-68980d93f34c | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082, WAVES: 90.15793755, XLM: 101.4234156 |
| dacc41f5-2b17-4ad0-a828-b68670fc33b5 | Address on File | Contingent | LSK: 182.7179686 |
| ee625466-c042-44c9-8883-433a742cd2c1 | Address on File | Contingent | BTC: 0.00569469, DOGE: 1.19705627 |
| 930b7e2c-ede3-44e1-877b-13a460940cc3 | Address on File | Contingent | BTC: 0.00385972, ETH: 0.00000016, ETHW: 0.00000016, GLM: 150, NEO: 1, OMG: 7, RDD: 3500, XVG: 1000 |
| 9cb9a5fb-b68c-44e2-b835-c255ff67d46c | Address on File | Contingent | ADA: 74.82284784, BAT: 465.5451756, BCH: 0.00000007, BTC: 0.00000007, DNT: 325.7234702, ETH: 0.00000228, ETHW: 0.00000228, GLM: 94.94951131, RDD: 3750 |
| 29ad6b4c-7896-41e7-b46b-ea48a43dcad9 | Address on File | Contingent | LTC: 0.76869406, XLM: 1100 |
| f0597b09-fd43-4554-8ed0-f8202858a35f | Address on File | Contingent | BTC: 0.00569724 |
| 1ad03fa5-5a22-4e08-a346-cc194d313442 | Address on File | Contingent | BTC: 0.00185955, DGB: 1800, ETH: 0.00096758, ETHW: 0.00096758, GLM: 370, NEO: 0.1, SC: 2100, USDT: 1.80504987 |
| 1407172b-af3a-41da-804f-c9828ec67374 | Address on File | Contingent | BTC: 0.00000005, USDT: 157.6283331 |
| f6a2e9cf-8346-4077-a561-e4d8da2f8023 | Address on File | Contingent | XLM: 1768.025847 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39ffe575-9af1-4683-9144-24875d081d06 | Address on File | Contingent | BTC: 0.00569441 |
| 5840f1db-2b57-409e-978c-37c5db3df642 | Address on File | Contingent | ETH: 0.08521558, ETHW: 0.1020683 |
| 6d658d5b-9486-4a8c-9e18-2ab6aff375e2 | Address on File | Contingent | BTC: 0.00564266, OMG: 1.59858495 |
| 099e1baa-cf49-49d1-98d5-574fe6d43116 | Address on File | Contingent | BTC: 0.005692 |
| 85ac6afe-fa26-474b-978d-c5b6c9b17df1 | Address on File | Contingent | ADA: 100, ARDR: 25.69062997, BAT: 1, BCH: 0.001, BTC: 0.00014782, DASH: 0.04, DOGE: 100, EXP: 17.6, FTC: 10, GAME: 30, HIVE: 20, IGNIS: 0.05, KMD: 24, LSK: 0.001, LTC: 1, MEME: 0.1, MORE: 0.1, MTL: 0.5, MUNT: 0.1, MYST: 1, NAV: 0.01, NEO: 0.025, NXT: 0.1, OK: 2, OMNI: 0.01, PINK: 100, PPC: 0.3, QTUM: 0.05, RDD: 100, REPV2: 0.01, SNT: 1, SRN: 434, STEEM: 20, STORJ: 1, UBQ: 20, VAL: 0.5, VIA: 1.5, XEM: 49, XMY: 100, XRP: 0.01, XVG: 2000 |
| 88146756-1d8a-4df5-b85f-31de1fee93c2 | Address on File | Contingent | DGB: 2500, NEO: 0.45, POWR: 500, XLM: 490.99998, XVG: 5000 |
| af84e3f1-af8f-4ecc-8a95-527d7874143b | Address on File | Contingent | ETH: 0.0851586, ETHW: 0.0851586 |
| 2a8c79fc-997e-4a59-b0fe-f92f3a45d126 | Address on File | Contingent | BTC: 0.00239001, NEO: 10 |
| 85343bef-3bc8-4ca2-9bb1-4de2147d8aae | Address on File | Contingent | BTC: 0.00060609, DOGE: 1162.135922, EMC2: 27.23903023, ETH: 0.02523383, ETHW: 0.02523383, EXP: 2.76818888, GLM: 43.64669022, XVG: 141.9216624 |
| b5477577-3f17-4541-8efe-d561e1a74c81 | Address on File | Contingent | BCH: 0.00000012, XRP: 368.6482727 |
| 81f9622f-6179-4668-8aa7-b25194395220 | Address on File | Contingent | LTC: 0.94481499, XRP: 197.0445306 |
| 09ad3f28-25dc-4b61-a475-170018a7e4dc | Address on File | Contingent | ADA: 431.4446367 |
| b0f64344-af59-47ba-9ba2-842aef02fd6d | Address on File | Contingent | BTC: 0.00568713, LTC: 0.00000546 |
| c3ae27ec-777d-4300-9bd2-c741762fef07 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00568682 |
| a45c1b8a-de5f-4afb-8962-e1d8c3b93332 | Address on File | Contingent | QRL: 1649.058866 |
| 7b136129-ca4b-46b6-9716-57e94a216fe3 | Address on File | Contingent | ADA: 290.4563399, XLM: 576.654151 |
| b677e9e9-fd63-4ad6-a39b-f03137b44a91 | Address on File | Contingent | ETC: 8.61757674 |
| ac6b6840-3a26-4385-a5df-094c50f20132 | Address on File | Contingent | ETH: 0.0850915, ETHW: 0.1 |
| 680bc712-6938-434e-a3ee-b02a7b34636d | Address on File | Contingent | BTC: 0.00015056, POWR: 485, XLM: 845 |
| 98591344-a2aa-4984-9ca7-dba2955c3cc9 | Address on File | Contingent | BTC: 0.00556965, POWR: 19.89498998 |
| 7542e6a5-1ab2-429c-b2bf-d8aacd8f4880 | Address on File | Contingent | BCH: 0.04923795, ETH: 0.08205337, ETHW: 0.09492758, GLM: 0.1147541, OMG: 0.00356877, POWR: 0.63857601 |
| 9833964b-646b-485a-b2a1-994f36eac17e | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00568444 |
| 90b89738-88ca-45b9-9c59-cd87278bb244 | Address on File | Contingent | BTC: 0.00568343 |
| dbf6cde4-38f7-4f24-aeff-09215ee64817 | Address on File | Contingent | BTC: 0.00568315 |
| f6836228-2a32-4a44-9ef3-da34a8dc8d38 | Address on File | Contingent | ADA: 100, BCH: 0.00000003, BTC: 0.00000007, DASH: 0.02, ETH: 0.02709018, ETHW: 0.02709018, NEO: 1, XRP: 142.2646732 |
| 318d7cf3-c47a-478d-ba4f-e1503b9b7548 | Address on File | Contingent | BTC: 0.00546839, XRP: 13.89494783 |
| bf778937-74de-4d0e-86b1-a5b597414103 | Address on File | Contingent | KMD: 537.99 |
| 6bf080cb-9743-4cc1-9548-1905a0d10af9 | Address on File | Contingent | BTC: 0.00000018, DOGE: 1500, GLM: 10.00888162, KMD: 6, NEO: 4.89752713, UBQ: 5 |
| 1723b6ab-1d27-4787-97bd-c3762c8ca1b8 | Address on File | Contingent | NEO: 14.09476834, TRX: 418.0001405 |
| 3aa44b9e-2387-4e70-ac3d-e52b4888034a | Address on File | Contingent | DNT: 5596.104707 |
| 45376dbe-d8f0-4ed9-a019-3db0a74acc08 | Address on File | Contingent | BTC: 0.00568037 |
| 92c6ca7c-6005-472d-8a9d-24a817fa8242 | Address on File | Contingent | BTC: 0.00568033 |
| 7b3bad23-e1f0-40a5-a00c-fc384b7e7f53 | Address on File | Contingent | BTC: 0.00561398, DOGE: 25.236, ETH: 0.00000487, ETHW: 0.00000487 |
| 93ac71a1-b555-4359-8ddf-032803c7214f | Address on File | Contingent | DOGE: 2173.482388 |
| d73d1f84-faac-46fe-af45-5d1f12a8c350 | Address on File | Contingent | BCH: 0.06035373, BTC: 0.00000007, ETH: 0.0664121, ETHW: 0.0664121, XLM: 310.5345664 |
| 7592993d-4f43-4696-a27d-7c719835fe8b | Address on File | Contingent | BTC: 0.0025935, XRP: 200 |
| febaba0c-1b2e-49d2-95d7-249fa05bae10 | Address on File | Contingent | BTC: 0.00553876, LSK: 3.72790052, ZEC: 0.0200547 |
| ac3015c7-ac4d-4cd8-8f5e-bcfc5b80a5f3 | Address on File | Contingent | BTC: 0.00549521, FIRO: 2.89855072 |
| 248c1cc1-c383-4645-aeb7-27a1b4a4a553 | Address on File | Contingent | ETHW: 0.0000032, XRP: 368.0506727 |
| 3c850879-718c-4074-bcde-ccf9a9acd89d | Address on File | Contingent | BTC: 0.00567798, XLM: 0.00533247 |
| 49878c75-9962-4e36-a21d-69893593df37 | Address on File | Contingent | BCH: 0.00563967, BTC: 0.00563967, XLM: 4.39894699 |
| 57e73814-9929-41a2-92a7-8aa0b132a0d8 | Address on File | Contingent | ETHW: 0.00001087, NEO: 17.19904655 |
| 264d9832-25d3-49b0-9bb8-59845320cba2 | Address on File | Contingent | BCH: 0.06215804, BTC: 0.00542477 |
| 53f3ee79-b08c-41a0-8d15-785cdbf739d1 | Address on File | Contingent | ADA: 308.9336667, BTC: 0.00000008, LSK: 9.88443008, POWR: 223.0160625 |
| 65296e6f-bdba-48f5-90e9-674911cb9d70 | Address on File | Contingent | IOTA: 851.0244334, QTUM: 1.58804706 |
| eae6c6ff-0681-43a7-a360-73662133b833 | Address on File | Contingent | BTC: 0.00338587, DOGE: 851.4118708, LSK: 2 |
| 53c4da0e-6376-4824-a02f-94c5778a95ba | Address on File | Contingent | BTC: 0.0056729 |
| 3c946d28-47c0-4734-abb3-29e65c154f03 | Address on File | Contingent | BTC: 0.0052408, DGB: 49.8, OK: 2000 |
| 31bff7d3-ee54-4f9b-b2f8-3f1c91f3fc64 | Address on File | Contingent | DOGE: 1633.329296, LTC: 0.50096573 |
| 8b9ae397-8487-45bf-bcce-f4b3ecb983fd | Address on File | Contingent | ETC: 0.24070585, ETH: 0.0825054, ETHW: 0.09933049 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76433588-8cff-4e3f-bb65-b391a7a737b7 | Address on File | Contingent | BTC: 0.00458388, DGB: 1314.941456, MYST: 79.4742475, OK: 107.1406401 |
| f331a903-a467-4793-8574-2ddbe58095a8 | Address on File | Contingent | ADA: 430.2061475, ETHW: 0.0000011 |
| 8b179d9b-f4d8-4875-8f7d-88d688a6bf24 | Address on File | Contingent | ADA: 27.88043478, BTC: 0.002128, DGB: 240.7272727, DOGE: 1017.857143, GLM: 10.72745429, NEO: 0.23489011, PAY: 3.2704918, XEM: 66.30225863, XLM: 37.30521504, XRP: 5.66011538 |
| 25e38e6d-21c3-459a-bf3a-be65088c0a62 | Address on File | Contingent | NEO: 2, UBQ: 37.352823, XEM: 149.559967, XRP: 311.6074395 |
| 308afec4-0c5b-4bf1-acae-761cc2697e08 | Address on File | Contingent | ADA: 63.11803072, BTC: 0.0025661, ETC: 2.38319695, USDT: 0.00003182, WAVES: 3.01640927, XRP: 33.62600411 |
| 98274160-f895-4d40-8b24-c13aeb2ecc47 | Address on File | Contingent | NEO: 16.4956261, XEM: 200 |
| 57728d26-16f0-46b2-8e8a-1d42e4b4778f | Address on File | Contingent | ADA: 430.0182668, BTC: 0.00000004 |
| cadc1d11-4fd8-49ed-8f54-e808c5cd281c | Address on File | Contingent | ETH: 0.00158073, ETHW: 0.00759051, NEO: 10.05002984, OMG: 72.43952126 |
| 9bdf73e4-880e-40c3-8633-ddc74136bd07 | Address on File | Contingent | BTC: 0.00115767, DASH: 0.04299705, ETH: 0.05961687, ETHW: 0.05961687, LTC: 0.12469522, OMG: 3.64401714 |
| 76421cb2-c6a1-42e2-b210-b9fe10ab6f8f | Address on File | Contingent | ETH: 0.08483405, ETHW: 0.08483405 |
| 22b6b2ea-b457-4f4b-88be-05ac03f97216 | Address on File | Contingent | EMC2: 500, ETC: 5.23355244, SYS: 470 |
| e7db9c24-6d1c-4cce-830a-a6677c85d9af | Address on File | Contingent | BTC: 0.00241663, SC: 25802.08356 |
| 72cde222-b52e-410f-b1e4-163da4e3a985 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.0049254, XLM: 230 |
| 95eed6ad-7b77-466d-a7b0-74e4b7336574 | Address on File | Contingent | BCH: 0.21843472, LTC: 1.70968295 |
| cbd0445e-333a-4904-b148-725d8d9f34ce | Address on File | Contingent | BTC: 0.00566487 |
| 93a5f4a3-d8ee-4006-af7a-e3802e0f37bc | Address on File | Contingent | BTC: 0.00566471 |
| 901b60b1-b588-4da2-a0ac-78230b0f1d5a | Address on File | Contingent | BTC: 0.00566457 |
| ca99aa22-26ed-45f6-85da-25c117da88ac | Address on File | Contingent | BTC: 0.00000012, GLM: 15.5, NEO: 1.4770067, SC: 1875, XRP: 312.3995198 |
| a236bfb6-55a4-4abc-801f-28a861ee0178 | Address on File | Contingent | BTC: 0.00566329 |
| d1792911-bb60-4a32-b35f-57bc22392b8b | Address on File | Contingent | BTC: 0.00143887, FLO: 15, XLM: 64.004787, XRP: 259.9599747, XVG: 100.2089559 |
| 19a9d7cf-977a-46e2-9111-d23b74332e1a | Address on File | Contingent | BCH: 0.0085302, ETHW: 0.01588825, NEO: 16.89198485, XLM: 16.93585722 |
| 6cf0ef4f-fb69-4e40-8c53-905a65275881 | Address on File | Contingent | BTC: 0.00566214, FTC: 0.00045954, XRP: 0.00796225 |
| 868c5a5c-8632-414e-a815-73e6fa4aea63 | Address on File | Contingent | ADA: 0.76367289, BTC: 0.00565201 |
| f05a91d1-1371-4ebe-8744-064e7f66e54e | Address on File | Contingent | BTC: 0.00555423, XRP: 6.96872856 |
| eba706ad-40c4-45ff-add8-b400592a7940 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.08474485, ETHW: 0.08474485 |
| deabb8bf-372d-403c-8d83-8afb7d14bd91 | Address on File | Contingent | BTC: 0.00545243, EMC2: 250, SC: 1000 |
| 69904e3a-4915-449c-8432-399ee81943d4 | Address on File | Contingent | DGB: 1400, DOGE: 582.6148604, LSK: 9.51592718, LTC: 1, SC: 5000, XVG: 100 |
| 04470ff7-68aa-4b89-8a79-c69f5ef52985 | Address on File | Contingent | DASH: 0.01, ETHW: 0.00352641, MANA: 265.2928291, POWR: 194 |
| 604eb1ba-1318-4e5d-baf2-bbeefd311e3c | Address on File | Contingent | BTC: 0.0050338, NEO: 1.9 |
| c2b0294e-a2f4-46c4-a2bb-9d4410320d67 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00037288, DOGE: 2017.052838, SC: 100, XLM: 1.15252915 |
| 48121d13-293a-4287-9c3b-13d6f7373ff7 | Address on File | Contingent | ADA: 44.83346226, BCH: 0.01485133, BTC: 0.00236548, DOGE: 0.00000002, ETH: 0.02812361, ETHW: 0.02812361, LTC: 0.16549747, THC: 0.44717137, XRP: 19.55499331 |
| 494d5d4a-986d-47fd-892a-5151011fc2d8 | Address on File | Contingent | ETH: 0.08470125, ETHW: 0.10120902 |
| bcf64845-a71c-4403-8e30-e981155e39af | Address on File | Contingent | BTC: 0.0055814, BTS: 250 |
| 6fed1f0f-01c3-4427-a205-aaf0db34427d | Address on File | Contingent | BTC: 0.00565873 |
| ad026d77-046b-4cd2-8e4c-eba309682540 | Address on File | Contingent | NEO: 17.15254628 |
| 181c0a99-a42d-49d9-b3f5-88664007b7ef | Address on File | Contingent | BTC: 0.00071, NEO: 15 |
| eeb94ec4-3015-4ced-abaf-2eb0fa00cb92 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, DOGE: 1941.4485, RDD: 5000, XRP: 33.24179362 |
| 4d538563-b911-4a66-beac-ed78b2d5b572 | Address on File | Contingent | BTC: 0.00565801 |
| 3d635c71-b247-450a-9dbf-1f640fa73a48 | Address on File | Contingent | ADA: 38.26530612, BTC: 0.00498318, LSK: 2.09557282, SYS: 0.00000001, XLM: 32.38636364 |
| 0f9244db-946d-4443-9e4f-a17a9c18eb49 | Address on File | Contingent | BTC: 0.00079882, ETH: 0.07, ETHW: 0.07, RDD: 10000, XVG: 550 |
| 083e0e32-736e-4a27-a3f1-537b56d4f950 | Address on File | Contingent | BCH: 0.00653363, BTC: 0.005614, XLM: 5.09623649 |
| 2345c07e-58df-4d3b-8c56-156dfb49fecd | Address on File | Contingent | BCH: 0.00000002, ETC: 0.01189728, ETH: 0.08453104, ETHW: 0.10138403 |
| ae43a8ff-01e9-4fd5-9281-c495cc27cd71 | Address on File | Contingent | XRP: 366.6073869 |
| 1ebe6477-d69f-4a98-bec4-81c57a1d3938 | Address on File | Contingent | BTC: 0.00031524, ETH: 0.0199, ETHW: 0.0199, XRP: 260 |
| 9216b833-7a7d-4c5e-bade-8ee6b8c187ad | Address on File | Contingent | BTC: 0.00565567 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7fa9ec81-ab52-4ce2-bba8-78e4df3d0368 | Address on File | Contingent | ADA: 20, BTC: 0.00064235, DGB: 2500, DOGE: 1000, ETC: 2, NXT: 450, USDT: 1.41140172 |
| 5eb51b41-7e51-4fbf-890d-91d772fbc5ed | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000185, DGB: 14137.17599, STRAX: 91.99560308 |
| 17f9ca67-4a5b-4273-8da0-ad03191f8338 | Address on File | Contingent | BTC: 0.00560405, XVG: 740.4397159 |
| df900708-cd3a-46ca-95e4-b881e3a9999b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0017335, ETH: 0.05706232, ETHW: 0.05706232, NMR: 0.22155971 |
| 3ab4cf53-4ce6-478a-b63a-56c4269b876c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.08462481, ETHW: 0.08462481, USDT: 0.00088027 |
| fd8d1dc3-8850-4d20-a8aa-a0a7ad63c2a3 | Address on File | Contingent | BCH: 0.00653048, BTC: 0.00561085, XLM: 5.09377949 |
| 32bdaff6-6d58-46e0-b159-06e126e9d844 | Address on File | Contingent | BTC: 0.00565327 |
| b4404c06-72eb-4463-8e62-dadd226c8e62 | Address on File | Contingent | ADA: 424.578902, NAV: 35.36760268, NEO: 0.01630246 |
| 7ec61613-2e65-4ff4-b4f2-1819ead5b6f4 | Address on File | Contingent | BTC: 0.00565184 |
| b95e7bb0-34b1-4c53-8db3-c54d3d7c3847 | Address on File | Contingent | BTC: 0.00565151 |
| d44b0df3-27fe-44c8-8649-13f45c9158f1 | Address on File | Contingent | ADA: 209.6871923, ETHW: 0.000001, XLM: 164.469018, XRP: 146, XVG: 1526.053234 |
| 7ed87741-9839-4292-b23a-81c3b6707718 | Address on File | Contingent | BTC: 0.00565028, SC: 0.04545455 |
| 0309f632-7613-4a95-af20-e8dad2a21a15 | Address on File | Contingent | BTC: 0.004, NEO: 5 |
| 769dd516-f2a7-4aa8-98e7-72c6fe8d3773 | Address on File | Contingent | DASH: 0.0350935, ETH: 0.06150212, ETHW: 0.07437633, LTC: 0.00809492, NEO: 1.51046518, OMG: 1.68971335, QTUM: 1.82427401, XRP: 36.97, ZEC: 0.14486927 |
| 9dcebb90-b324-466e-b65e-e0aca51acb65 | Address on File | Contingent | BTC: 0.00564834 |
| 2a4edec0-8259-4b3d-b8a3-9d41eb56d239 | Address on File | Contingent | BCH: 0.00652476, BTC: 0.00560513, XLM: 5.08931788 |
| f2f5cec9-a114-46d2-96f8-0034aa01cf67 | Address on File | Contingent | ETH: 0.08312134, ETHW: 0.09951276, XLM: 28.98018018 |
| 0a61a291-ae57-4c8a-9fd1-e8cc874ef345 | Address on File | Contingent | ADA: 316.2650602, BTC: 0.00000544, XRP: 95.49237805 |
| 265ee8ac-4b67-4086-94fc-f0c9b6f0b167 | Address on File | Contingent | BTC: 0.00432796, NEO: 4 |
| 0c28ab9d-ae45-456b-a908-3cd46e8b67ca | Address on File | Contingent | BCH: 0.00054787, ETH: 0.00039392, ETHW: 0.00039392, LSK: 95.22088604, NEO: 0.175, OMG: 12.1, PAY: 21, QTUM: 10, XRP: 83 |
| b30835ac-8375-4875-8097-a2575738e4ec | Address on File | Contingent | BCH: 0.001, ETH: 0.08325678, ETHW: 0.10008142, SC: 608.0207543, ZEC: 0.00263657 |
| 1ece7ddc-c577-40b4-86da-7d10d5aab418 | Address on File | Contingent | ADA: 426.3658211, PAY: 69.50657056 |
| dfc22ca0-f803-4564-9cd3-62fef67577a4 | Address on File | Contingent | BCH: 0.00652515, BTC: 0.00560552, XLM: 4.67047307 |
| aa6ea9cf-aa9f-4610-93f8-fc8141431b4f | Address on File | Contingent | BCH: 0.00618603, BTC: 0.0052664, DASH: 0.08787319, LTC: 0.07415311, XLM: 4.82510822 |
| 0a7ca7b1-4a63-4a03-946b-53fdc282584b | Address on File | Contingent | NEO: 17.11491203 |
| 6d89f43e-0024-4240-b842-dc2d2ee6738c | Address on File | Contingent | NEO: 17.1130769 |
| 5b166433-dfe2-4742-83a4-0ce6403c281d | Address on File | Contingent | BCH: 0.00322248, BTC: 0.00230285, NEO: 10.0934215 |
| 0f244606-ba14-4d7f-87d2-fed81107ed94 | Address on File | Contingent | ADA: 428.2714751 |
| 9707f3f8-eba9-4fc1-b331-09f6ddc21c6b | Address on File | Contingent | ETHW: 0.00000678, NEO: 17.11195007 |
| a013711b-082d-4473-b6cc-7a9bd6f4898b | Address on File | Contingent | BTC: 0.00000009, POWR: 973.3668261, STEEM: 0.06514382 |
| 7ebc7a80-4b27-4934-94af-e65a6346b399 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.08447689, ETHW: 0.10132921 |
| 56c49365-5d8f-42b0-9e1b-72d4a437b557 | Address on File | Contingent | ADA: 139.2301213, POWR: 528.2908907, XRP: 48.31202021 |
| ec193179-024e-44a9-ac2f-f1ff9b853ced | Address on File | Contingent | ADA: 400, BTC: 0.00015988, DASH: 0.14070367 |
| bb282a27-ea33-4364-93ee-19997aa6fd4a | Address on File | Contingent | ETH: 0.0844755, ETHW: 0.08935154 |
| 3eabde13-42ef-4479-9c3d-0b21e594043d | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00564326 |
| 9bf645cd-69f0-462f-a279-e03609923748 | Address on File | Contingent | BTC: 0.00251293, MAID: 300, NEO: 0.075, RDD: 10000, XEM: 1000 |
| 7d38627a-d045-4503-b841-6d5dd1336225 | Address on File | Contingent | ADA: 192, BTC: 0.00000008, DASH: 0.11989183, XLM: 592.8594778, XRP: 53.1433138, XVG: 2941.056633 |
| f54cf403-7442-44e6-ab60-d0c5d1700c7f | Address on File | Contingent | NEO: 17.10274825 |
| 82a1cc34-a370-4f7d-bd80-76662b912cd7 | Address on File | Contingent | BTC: 0.00000032, DASH: 1, ENG: 200, OMG: 6.063, POWR: 435.2566387, VTC: 255.7974359, XVG: 5000 |
| 9cc5a69c-9669-4725-8d85-425b5eb2a5bb | Address on File | Contingent | ETH: 0.08443639, ETHW: 0.0973106 |
| 99c905ee-806e-4b73-99e4-8a2ca350f907 | Address on File | Contingent | BTC: 0.00564169 |
| 8ad352bf-e430-48bd-804b-e5efd6744d93 | Address on File | Contingent | BTC: 0.00564163 |
| 4d3d97cf-1803-40b6-943f-3fb072182fb2 | Address on File | Contingent | ETH: 0.00001664, ETHW: 0.00001664, SC: 44764.86802 |
| 7a68ba88-6cce-49ad-8e91-8723d97c9d9c | Address on File | Contingent | LTC: 1.9989, NEO: 0.120529, USDT: 0.00104245 |
| c5f79326-aa2a-4054-a5c4-982a74ae9412 | Address on File | Contingent | ETH: 0.08441487, ETHW: 0.09728908 |
| c3277cfc-9070-4ca1-abe4-cf04133176a0 | Address on File | Contingent | BTC: 0.00564045 |
| d290e3f5-0bd1-43e1-8983-c1090e44c3f3 | Address on File | Contingent | BTC: 0.00563972 |
| a92d0640-7f07-4852-ac25-4fbc92e9fe1e | Address on File | Contingent | BTC: 0.00563971 |
| fa3edbaf-3cc5-4c00-b851-c996eb8d0698 | Address on File | Contingent | BTC: 0.0023, ETH: 0.0456, ETHW: 0.0456, LTC: 0.10464136, USDT: 0.00005031 |
| 1eca7bb9-3321-40d8-84c5-75b744ce4a69 | Address on File | Contingent | SC: 25730.30582, XEM: 2114.47156 |
| 2e8c8c44-d96c-482f-8efb-f28755d379d5 | Address on File | Contingent | BTC: 0.00563805, USDT: 0.00281968 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59563f5e-5a2f-49fe-8af2-dd8d7f086e16 | Address on File | Contingent | NEO: 15, OMG: 4.16460414, PAY: 127.4006702, QTUM: 5.5063798 |
| 2ac238dc-1ed9-468e-8fea-03d68f18b650 | Address on File | Contingent | BTC: 0.00036842, DGB: 18297 |
| 4f2a7468-a4dd-4e5f-bb8d-7d7217f054b7 | Address on File | Contingent | BTC: 0.00474037, LTC: 0.18472222, XLM: 0.0001, XRP: 24.57665019 |
| f7241d22-5236-4cd4-82d5-0c7af112379c | Address on File | Contingent | BTC: 0.0056369, USDT: 0.00229936 |
| 894ecb65-6a55-4df9-bad5-26ab85465acb | Address on File | Contingent | ADA: 427.5, BTC: 0.00000173 |
| 8d89f773-d319-4897-acde-45b0325d3b9f | Address on File | Contingent | BCH: 0.0056, BTC: 0.0056, XLM: 4.36800436 |
| 5d214fd1-14a4-45af-b38c-892a813f3ab8 | Address on File | Contingent | ADA: 427.5924164 |
| 96db9622-3441-460e-af50-fa110efe8f5a | Address on File | Contingent | ETH: 0.08212614, ETHW: 0.09500035, NEO: 0.44907489 |
| 17129822-a1b4-423f-a9eb-8f5cf654d0d0 | Address on File | Contingent | ADA: 426.8618468, ETHW: 0.00000019, MONA: 0.56949884 |
| 19c2eb05-4e33-42cb-8cd4-52a66d9ac664 | Address on File | Contingent | ETH: 0.08326673, ETHW: 0.1, XEM: 62.63157895 |
| 8be77474-bc3e-427e-a3c5-fe852553bb69 | Address on File | Contingent | BTS: 10, DOGE: 2125.133408, SC: 170, STEEM: 1, XLM: 15.4033589 |
| 1d9cc159-6cfd-47ea-8f25-82f8760e485d | Address on File | Contingent | BTC: 0.00563449 |
| 4e460036-1207-4524-a3fc-caeb8a5b9f2f | Address on File | Contingent | BCH: 0.00614803, BTC: 0.00560954, ETH: 0.00000262, ETHW: 0.00000262 |
| 9175092d-f1c4-41ac-a7d2-d2a708a4888e | Address on File | Contingent | BCH: 0.00056479, DASH: 1, XEM: 300, XLM: 33.96275496, XRP: 233.9798167, XVG: 1000 |
| b084c59c-57bf-47fe-b430-91fa4e57cbf8 | Address on File | Contingent | BTC: 0.00487069, LTC: 0.25, VTC: 15 |
| e78a8422-5ee7-4c33-acae-0f003d651f25 | Address on File | Contingent | ANT: 0.1, BNT: 1, BTC: 0.00531983, LBC: 1, LTC: 0.00943867, MYST: 1, NXS: 1, PPC: 0.00000039, PTOY: 1, REPV2: 1, SNT: 1, STEEM: 1, STORJ: 1, XLM: 1 |
| 321a9dea-c113-4c7a-84db-c1a77b6351f0 | Address on File | Contingent | BTC: 0.00000028, ETC: 0.47519817, XRP: 344.7841092 |
| 9df2e41f-cf76-4f92-acfe-a70970edbecd | Address on File | Contingent | BTC: 0.00563297 |
| af5c1ae6-5348-4080-8687-6b5064954e9f | Address on File | Contingent | BTC: 0.00563158, EXP: 7.66894749 |
| bb80c7d0-d9c4-4759-8c5b-fb014e5812ee | Address on File | Contingent | BCH: 0.05269811, BTC: 0.00344599, ETC: 2.68817964, MAID: 32.97520661 |
| d16777f9-e742-4b9f-8488-1accd362496f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 155.8320785, XLM: 0.00000001 |
| 5012583d-6aaf-4536-8f23-6a088a58d12e | Address on File | Contingent | ADA: 302.0049918, BTC: 0.00000012, LSK: 29.02798889, SYS: 171 |
| 5d32e568-3074-42e5-b33e-1caaeb27fc58 | Address on File | Contingent | BTC: 0.00563172 |
| 0c9a56d2-0593-4f4d-afdb-8f7595d33221 | Address on File | Contingent | TRX: 2283.739417 |
| c109dee1-d7ff-432c-b7e9-824da76062ca | Address on File | Contingent | ARK: 79.48650954, BCH: 0.00000051, MAID: 630.4916481, SIGNA: 25000 |
| 24379f59-b648-43ef-b81d-31123376a66d | Address on File | Contingent | BTC: 0.00467716, DNT: 928.0742459, NXT: 108.4333936, XDN: 533.3333333 |
| 42564547-ac71-4529-8b3b-75910fbf8fe4 | Address on File | Contingent | BTC: 0.0056305 |
| 8f157e31-870d-446b-b522-a8045fa6f3d5 | Address on File | Contingent | BTC: 0.00230651, LTC: 1.18621371 |
| 8af79f80-7646-4a8b-a65c-d0c8860a8a7d | Address on File | Contingent | GLM: 720.428852 |
| 24bb1e7a-8f94-485b-ac76-ca395e27eac9 | Address on File | Contingent | USDT: 155.7718161 |
| 92d32180-77d7-4754-85d7-8c5ea5609233 | Address on File | Contingent | BCH: 0.00559278, BTC: 0.00559278, XLM: 4.36237276 |
| 232328b5-1cfc-45ed-acf0-95e44cc18cc5 | Address on File | Contingent | USDT: 155.7573188 |
| ec8e2a49-1336-4af0-b46e-ef46e9e7aeb3 | Address on File | Contingent | BTC: 0.00082535, ETH: 0.07189961, ETHW: 0.07189961 |
| 0a6e7f65-5dfc-410b-96b7-fe47ffc3422c | Address on File | Contingent | BCH: 0.00002632, BTC: 0.00562835 |
| 513c2439-34e2-43da-8c4a-6a3c8127e6de | Address on File | Contingent | BTC: 0.00562822 |
| 66f3495c-2219-4c6b-8940-f0b90b6623b6 | Address on File | Contingent | ADA: 271.0092237, HIVE: 100, STEEM: 100 |
| 55e982a9-beeb-4f48-bad6-37b2e7d350d7 | Address on File | Contingent | SC: 44670.2403 |
| 89c77a47-6933-40bc-8823-662d47e206d9 | Address on File | Contingent | ARK: 110, BTC: 0.00000008, GLM: 393.2282913, OMG: 39.94416902, VTC: 50 |
| 87faad5b-ae6c-471f-a7be-51f9a5462b45 | Address on File | Contingent | BTC: 0.00562708 |
| 442c9c23-4cb1-48b5-878d-65f50002f83a | Address on File | Contingent | ADA: 426.8672861, BCH: 0.00000033 |
| f595722d-1c44-4a95-93f8-c81517f24614 | Address on File | Contingent | QRL: 1.88207547, XRP: 364.279332 |
| e7e47766-1f01-4882-8a0f-d8abb34d1bf1 | Address on File | Contingent | BTC: 0.00000012, ETC: 8.52706529 |
| 63ba3a4d-c676-493d-b1d5-7a16c388efc4 | Address on File | Contingent | XLM: 498.1658211, XRP: 260.601581 |
| de9d5511-f471-493e-8be1-aa158090e62b | Address on File | Contingent | BCH: 0.009, BTC: 0.00015537, ETH: 0.03614083, ETHW: 0.03614083, NEO: 1, OMG: 86.37362558, XEM: 10 |
| 9f4e7c17-d68c-4019-a7ec-933a161c2a0c | Address on File | Contingent | DOGE: 2116.87811, OMG: 0.00384237, ZEC: 0.077704 |
| a148bbc8-8377-4e9e-b84f-6fdc49556441 | Address on File | Contingent | ETH: 0.08417309, ETHW: 0.0970473 |
| 26178709-f62f-4767-a6d9-32e6faf63004 | Address on File | Contingent | BTC: 0.00562356 |
| 1e1995fe-385b-47cb-b69f-e2075e15b586 | Address on File | Contingent | BTC: 0.00562297 |
| 7e5c6929-40e7-4ad5-ac37-b94903c0e11e | Address on File | Contingent | ETH: 0.08414823, ETHW: 0.10100082 |
| 0c3d22e9-71dd-4998-88e1-a4d8b166dd55 | Address on File | Contingent | BCH: 0.00428823, BTC: 0.00428823, DOGE: 500, XLM: 3.34482274 |
| 0b85ef52-8061-43d5-b94d-72b2b528399b | Address on File | Contingent | BCH: 0.0000006, ETC: 0.1, ETH: 0.08315486, ETHW: 0.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c7130cd-7b5d-4e26-8b48-9c5958db1749 | Address on File | Contingent | ADA: 300, BTC: 0.00003856, DGB: 1000, GLM: 100, NEO: 0.5, NXT: 30, SC: 2235.563163, XVG: 1600 |
| 34818c61-5d14-4c76-8d40-d93d00bb84b7 | Address on File | Contingent | BTC: 0.00562119 |
| 76c71ac9-30af-4b59-82ac-83c3255856ec | Address on File | Contingent | BAT: 6, USDT: 152.8598287, XLM: 15.6000312 |
| e841881f-bbb0-4f72-bbdc-575081ac6114 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2137.825948, RDD: 2327.289835, USDT: 0.00015562 |
| f4b79ac0-b726-493f-a87a-31dff57cb9b3 | Address on File | Contingent | BTC: 0.00448278, DGB: 3909, PAY: 29.94344337 |
| 76dbe4ed-f38f-4161-8190-13d82d7e05a5 | Address on File | Contingent | DOGE: 1753.247562, LTC: 0.1161936, OMG: 1, STRAX: 1.34151767, WAVES: 1.38173389, XRP: 37.33746818 |
| a7300bcd-d246-4507-b872-daa57e2fea6d | Address on File | Contingent | BTC: 0.00559603, XLM: 7.31617331 |
| 57e6f47b-b975-418a-96ae-7b210af7f88a | Address on File | Contingent | BTC: 0.00561951 |
| da320105-360a-49f1-a5ab-15684a8e148a | Address on File | Contingent | BNT: 0.9949858, ETH: 0.08358074, ETHW: 0.08358074, EXP: 0.60145022, FLO: 16.5217461, MORE: 0.37126947, NAV: 0.08686019, NXS: 1.62640034, USDT: 0.01370309, WAXP: 0.200372, XRP: 0.48919954, XWC: 0.58364355, ZRX: 0.6945266 |
| 58b28578-81d8-4712-bff3-d23f3b4ddfe3 | Address on File | Contingent | FLO: 290, IGNIS: 5, LTC: 1.5, NEO: 4.01477273, NXT: 10, SC: 600, USDT: 0.00297, XVG: 80 |
| e62832aa-8966-4b15-bd49-ad07dca3d4ec | Address on File | Contingent | DOGE: 2000, OK: 10, RDD: 2000, SC: 1000, USDT: 0.33394358, XRP: 10, XVG: 1000 |
| 465dff53-f669-4314-8aca-fa3fe0cbd758 | Address on File | Contingent | NEO: 7.81857477, OMG: 98 |
| db97a938-927c-44cb-b927-d52f939827c9 | Address on File | Contingent | ADA: 405.3181526, BTC: 0.00000007, SC: 2183.791678 |
| bf9778c0-3e4b-48a2-ba5e-275a25b57761 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, ETH: 0.02403731, ETHW: 0.02403731, LTC: 0.98297026, NEO: 3.68025471, SYS: 9.99681122 |
| 8ee582a9-bec7-412e-acb4-9376b4991439 | Address on File | Contingent | ADA: 426.1740063 |
| b8efb4be-84bc-44ed-a2a5-7c115d2ef7cf | Address on File | Contingent | BTC: 0.00000083, ETH: 0.010244, ETHW: 0.010244, GBYTE: 1.90774319, LTC: 1.49940688 |
| 4c274a50-24a4-42ce-8eea-3c4e749fa0e1 | Address on File | Contingent | ETH: 0.07569494, ETHW: 0.08856915, LTC: 0.19898195 |
| 993a56b7-a629-44ea-aecd-2f4516ab494f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00449142, LSK: 4.71429939, SC: 1237.155769, XRP: 53.21005172 |
| e0426ccc-9a33-4d7f-af19-b9b1ea5750fb | Address on File | Contingent | ETHW: 0.00003622, RDD: 389935.1698 |
| dd373cb6-c705-4d79-9ffe-3bf7bb5e1694 | Address on File | Contingent | POLY: 876.2299423 |
| 82788e6d-49bf-4ac1-951d-fc2e065c19ed | Address on File | Contingent | ETC: 8.50869328 |
| d79ff66d-f935-435a-9122-b7e767659a0c | Address on File | Contingent | ADA: 165.5081099, BTC: 0.00000004, GAME: 22.2935616, IGNIS: 36.98224852, KMD: 16.44493414, LTC: 0.44682752, NEO: 0.77351605, SC: 1341.266892, VRC: 47.11425206, VTC: 24.60993257, WAVES: 12.39987104, XRP: 46.8033324 |
| f32872ef-2331-46e2-87f3-cf84e30546dd | Address on File | Contingent | BTC: 0.005, USDT: 16.97645586 |
| 07816b5d-38aa-4417-997b-e53320a913a3 | Address on File | Contingent | BTC: 0.00043432, LTC: 0.46666628, XRP: 250.9326753 |
| a0c10ab7-0b78-4740-abe2-7c042e3b1638 | Address on File | Contingent | BTC: 0.0056132 |
| be207bb2-90ef-49e6-a7ea-e7d5a6da4583 | Address on File | Contingent | ADA: 282.6152909, DGB: 2078.125, XLM: 379.060773, XVG: 997.5 |
| 2be8ea0d-c00d-44ef-8027-4188ed6ca5c9 | Address on File | Contingent | ADA: 66.05253879, DGB: 800, ETHW: 0.00000021, GLM: 73.50938783, NEO: 1.59207586, OMG: 21.73469314, POWR: 269.567101, RDD: 1000, SC: 5988.5, STORJ: 8, STRAX: 16.87409873, XVG: 400 |
| c03838b3-57f1-4c33-a388-782c3721fb21 | Address on File | Contingent | BCH: 0.0065065, BTC: 0.00558687 |
| 29dc9c97-14ff-4f3a-b254-4d671979e78d | Address on File | Contingent | GLM: 718.2500664 |
| ba5c97a5-0919-49e8-b91e-1cae33502599 | Address on File | Contingent | SC: 44458.5791, STORJ: 1 |
| f21b577e-72ab-4130-ba30-98c013103ea5 | Address on File | Contingent | BTC: 0.00046068, DOGE: 986.3234659, ETH: 0.03735522, ETHW: 0.03735522, KMD: 6.97935783, NXS: 1.64715948, OK: 1.5 |
| dd95b52e-04d6-4a2a-84bd-6b3c80a58047 | Address on File | Contingent | BTC: 0.00561189 |
| 16fbafe7-84bc-4ddf-ba95-da227ecf8657 | Address on File | Contingent | BTC: 0.00499928, LTC: 0.17832305, MTL: 3, USDT: 0.00026605 |
| 27cbd35e-44d5-4791-9cc8-61b26705e9bf | Address on File | Contingent | BCH: 0.00484615, BTC: 0.00484615, ETH: 0.00930275, ETHW: 0.00930275, GLM: 4.077531, LSK: 0.34257161, RDD: 691.3366337, STEEM: 0.60093982, STRAX: 0.18635981, WAVES: 0.87511205, XLM: 3.78000078 |
| 08d6051f-3194-44ae-8552-19d112c8b1af | Address on File | Contingent | BTC: 0.00553538, SYS: 17.43003011 |
| 2e0a1627-6f30-4526-8f1a-95f96fc44834 | Address on File | Contingent | ADX: 7.69508945, ARK: 2.23882272, BTC: 0.00152522, LTC: 0.10094118, XRP: 241.589995, XVG: 138.5416667 |
| 66ae4615-015d-46fd-9ae3-dd9a954a81dd | Address on File | Contingent | BTC: 0.00368497, NEO: 5.74790094, PAY: 72.60358513, ZEN: 0.00327825 |
| de708b97-ce41-40d6-8a13-d000de8249ae | Address on File | Contingent | BTC: 0.00560987, LTC: 0.00000546 |
| c122dd5b-c9b4-4168-9582-c7d9fd6724f2 | Address on File | Contingent | BCH: 0.045, BTC: 0.00536528, USDT: 1.76973641 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ffe0a01-2597-45b5-b3e8-98cef9a6d80e | Address on File | Contingent | BTC: 0.00226925, ETH: 0.05, ETHW: 0.05 |
| f31e80d9-a554-48bd-bc2c-ffc0a150f201 | Address on File | Contingent | ETHW: 0.00001193, LTC: 1.72531763, OMG: 25 |
| acee32d2-29d0-4488-a99d-f0736f79e02a | Address on File | Contingent | DCR: 9.50771485 |
| 36fa5e44-ce67-4296-bc57-51c4e586118f | Address on File | Contingent | BTC: 0.00560897, USDT: 0.00160209 |
| 1bec95af-490b-4346-ae1f-2270bc9af173 | Address on File | Contingent | XLM: 1740.955 |
| e59b80fc-aef3-492e-a942-dbad340ce8c8 | Address on File | Contingent | BTC: 0.00560853, XRP: 0.00328569 |
| 4fe6512a-21f4-48fd-b3a0-bd6880a9e275 | Address on File | Contingent | BTC: 0.00560848 |
| 228fd013-9da8-4859-a0bd-8f0267ae44f8 | Address on File | Contingent | BTC: 0.00560842 |
| 2f2c2030-8cdf-4081-a05d-487411dca8c1 | Address on File | Contingent | BTC: 0.0020285, ETH: 0.04999157, ETHW: 0.04999157, LTC: 0.06414449, NEO: 0.18249041, USDT: 0.00001526 |
| ec6fc8e0-b396-436e-b1e9-de9efbcf63de | Address on File | Contingent | ETH: 0.083925, ETHW: 0.09679921 |
| 5bc2950b-b128-4663-863e-ef115193a906 | Address on File | Contingent | BTC: 0.00236928, DOGE: 998, SC: 5000 |
| 53d3d538-9231-4605-9d02-ac0a06cf2541 | Address on File | Contingent | DOGE: 2145.63055 |
| c5605b26-7903-4f1a-b9a2-5a03e8a07162 | Address on File | Contingent | BTC: 0.00560644 |
| 24d54abf-6439-4bf6-a453-fb649e61443a | Address on File | Contingent | ADA: 100, BTC: 0.00003385, DGB: 7700.02072, DOGE: 554.56, ETH: 0.00009983, ETHW: 0.00009983, KMD: 10, OK: 1011, OMG: 8.03, PAY: 40 |
| c3c1c4cd-70b2-4e48-b727-67ee98db62a2 | Address on File | Contingent | ADA: 423.0250708, BTC: 0.00000441, USDT: 0.69343558 |
| 693b0630-50a7-4808-8de4-a6048e7d16f0 | Address on File | Contingent | ADA: 0.4, BCH: 0.04, BTC: 0.00543992 |
| 6f070260-c07c-4fb0-96e9-40c7ac4e5af2 | Address on File | Contingent | BCH: 0.00000172, LTC: 2, USDT: 0.03182868 |
| 6a49eee6-9865-4c27-b3e7-058bbfa20eaf | Address on File | Contingent | ADA: 115.2606219, ETH: 0.02218835, ETHW: 0.03021593, XLM: 290.2127121, XRP: 108.079337 |
| b853fb0f-f394-4b82-9677-637fdaf315f9 | Address on File | Contingent | BTC: 0.00560104, QTUM: 0.03707159 |
| 65a1837c-fc4a-4f34-92de-49aeaef4197f | Address on File | Contingent | BTC: 0.00560443 |
| 4af9baa6-4b1e-4ecf-8d37-a7bc05fd2904 | Address on File | Contingent | BTC: 0.0038965, NEO: 0.45237839, XRP: 101.0059286 |
| 23659390-bf74-46dd-b5a4-7773d578f080 | Address on File | Contingent | ETH: 0.00000965, ETHW: 0.00000965, LTC: 1.999774 |
| e0f756b5-4480-48a2-a88e-649e51e481c9 | Address on File | Contingent | BTC: 0.00560355 |
| c87d942a-8fa3-4044-8c1a-42d1b43aa00a | Address on File | Contingent | OMG: 12.78635703, RDD: 3309.411258, XRP: 334.3794014 |
| 586b52a7-3461-4d05-a7bf-c4a8e7b4b4d3 | Address on File | Contingent | BTC: 0.00560279 |
| 05f33227-3ba9-481b-9f9b-7c13e0508d01 | Address on File | Contingent | BTC: 0.0056026 |
| 4a45c833-75df-406b-9fb3-3a9498bcbd5b | Address on File | Contingent | BAT: 172.5423195, BTC: 0.00000018, ETH: 0.06339968, ETHW: 0.06339968, NEO: 0.1136862 |
| 2ac62653-26b5-4dea-9f6b-263b8502a585 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.07110927, ETHW: 0.07110927, KMD: 1.90129652, LTC: 0.29630014 |
| 28753fae-fc15-46d5-9069-8a6841e3129d | Address on File | Contingent | BTC: 0.000003, ETH: 0.06512785, ETHW: 0.06512785, LSK: 40 |
| 32bde9c9-2c6a-4b34-a758-3a3130e91a4b | Address on File | Contingent | LTC: 1.999 |
| 7c6a9196-fa61-41ed-a7a8-369216f0666c | Address on File | Contingent | BTC: 0.00089261, ETH: 0.00205779, ETHW: 0.00205779, NEO: 1, QTUM: 1, XLM: 100, XRP: 248 |
| a0e52438-0b98-44b3-b7ba-ba808394864c | Address on File | Contingent | BTC: 0.00000002, LTC: 1.96496967, NAV: 60.47499649, XVG: 136.978125 |
| 8d7542e9-c3ce-4f38-aabd-dfcd97297092 | Address on File | Contingent | ETH: 0.08380961, ETHW: 0.09668382 |
| 80ac4434-a0c2-4817-a78e-32ab0a400502 | Address on File | Contingent | BTC: 0.00559981, ETH: 0.00000022, ETHW: 0.00000022 |
| b0e94157-8b38-4f2c-94eb-5b1d3640998b | Address on File | Contingent | BCH: 0.00054257, BTC: 0.00000001, USDT: 154.8698912, XRP: 0.00129149 |
| c8a8cfc0-0782-475f-80ae-f1c764e4f224 | Address on File | Contingent | BTC: 0.00559913 |
| 2fba4de9-94db-494b-885f-fa42c1f97850 | Address on File | Contingent | BTC: 0.0053125, EXP: 35.18666999, LBC: 854.5859583, USDT: 0.00150442 |
| c1babf54-3dee-4257-913f-aaf22488f74f | Address on File | Contingent | BTC: 0.00559853 |
| 17d1ba76-8e45-4f1a-bdf2-76e4fd73c9bc | Address on File | Contingent | BTC: 0.00000279, ETH: 0.08359314, ETHW: 0.08359314, NEO: 0.03334101 |
| 37fd74c6-93f6-47b4-a3d0-554b549afa49 | Address on File | Contingent | ADA: 253.0306079, NEO: 0.5, XEM: 46, XLM: 100, XRP: 110, XVG: 390 |
| eafb4737-28f1-4be7-a6d8-593592e82a1e | Address on File | Contingent | BTC: 0.0054444, EMC2: 21.33005453, XRP: 9.50905624 |
| 6536d2ca-a220-4a51-9b0b-07496f375683 | Address on File | Contingent | ETC: 3.98142922, NEO: 9, PAY: 4.995 |
| c1031a67-ae3c-411f-ad59-66f7b295cfc1 | Address on File | Contingent | BTC: 0.00559764 |
| 08d61688-f57c-45e9-ab9e-37c47b50816c | Address on File | Contingent | ETH: 0.08314717, ETHW: 0.1, XVG: 600.8310399 |
| f484078a-f77a-45d0-8ff3-a7caaa80edf7 | Address on File | Contingent | XRP: 362.785788 |
| d64cad26-383e-4074-971f-20cabbe25f2d | Address on File | Contingent | ARK: 1.55881296, BTC: 0.00405236, ETH: 0.01418764, ETHW: 0.01418764, GRS: 7.67425758, LTC: 0.03367628, PAY: 3.94893112, PIVX: 0.9975, SYS: 19.16523593, XLM: 91.93467272 |
| 5c7ca457-3c1d-4296-ae31-68fba2920307 | Address on File | Contingent | BTC: 0.00559644 |
| 738d6316-b26f-4f9c-b2ee-ceb7a90e91c5 | Address on File | Contingent | NXT: 55521.18926 |
| 8a7a60f2-7dca-4c44-999e-18e264a9426d | Address on File | Contingent | ADA: 374.7430989, BTC: 0.00000005, ETH: 0.00000047, ETHW: 0.00000047, LTC: 0.23411989 |
| 1fbe446e-d4ec-4611-b816-6ce1e349862e | Address on File | Contingent | BTC: 0.00506528, DGB: 1799.963288, WAVES: 0.2 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 027f6764-d357-4452-b9a6-ace978901594 | Address on File | Contingent | BTC: 0.0043355, SC: 10000 |
| aa8a8564-4937-472c-af32-34f3e5e75969 | Address on File | Contingent | BTC: 0.00559499 |
| 5d88bc19-1e9f-4e99-ad06-e43cad0db790 | Address on File | Contingent | BCH: 0.00000003, DOGE: 2140.38361, ETHW: 0.01417892 |
| 38cdafd5-be45-45ac-90c7-12e57ef1ed42 | Address on File | Contingent | ADA: 300, BCH: 0.35359801, ETH: 0.00000214, ETHW: 0.00000214, USDT: 0.00310146, XVG: 3244.217657 |
| 30f3f4f6-32e8-4505-9999-19ac4cc539b9 | Address on File | Contingent | OK: 5955.919412, SC: 33721.23561, VRC: 2032.616639 |
| 8a6da398-16f7-4047-b3f4-bf8bb5289f43 | Address on File | Contingent | ADA: 124, BTC: 0.00000614, SC: 1862.38, XRP: 240.1147457, XVG: 200 |
| 7913e53c-0149-4e07-ba04-73c9d5b22cf6 | Address on File | Contingent | BCH: 0.00034828, BTC: 0.00034828, DOGE: 2006.472 |
| 91370b56-b783-489b-87ed-1ca1f4467344 | Address on File | Contingent | BTC: 0.00559244, ETH: 0.00000956, ETHW: 0.00000956 |
| d069f424-9775-47c9-bea9-2d05d1a79265 | Address on File | Contingent | BTC: 0.00447942, EMC2: 100, XRP: 70 |
| 1094762a-c79d-4f79-84e0-49306e058dfa | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000132, ETH: 0.00000662, ETHW: 0.00000662, PIVX: 290.1646435, USDT: 0.00000041, WAVES: 55.25274173, XRP: 0.03560623 |
| 1ccea21b-e9ea-472f-b769-6e45ffa1c8fc | Address on File | Contingent | ADA: 423.8635234, BTC: 0.00000436 |
| 3f9b8c94-906e-409e-8337-725f9eeb1cf1 | Address on File | Contingent | ADA: 424.1828042 |
| b64af323-b02a-47bc-8966-2033b1366ac9 | Address on File | Contingent | ADA: 182.1734951, BTC: 0.00000023, USDT: 0.00083783, XLM: 938.934337, XVG: 2409.42029 |
| 1afa7df2-290e-4d29-b576-6aa05d0f9cdb | Address on File | Contingent | GLM: 100, LSK: 100, NEO: 5, VTC: 10 |
| c59fe6f0-ff8a-44ad-a77a-bf208ae990ad | Address on File | Contingent | BCH: 0.00543601, BTC: 0.00543601, ETH: 0.00160217, ETHW: 0.00160217, REPV2: 0.05206471, XLM: 4.24009204 |
| 1ca07de4-d5c0-4aad-bd73-379650c24a9f | Address on File | Contingent | BTC: 0.00000035, GLM: 715.3150246 |
| 7fbdafd5-96c8-47a5-8373-6e85193abd22 | Address on File | Contingent | BTC: 0.00558421, GAME: 12.90497201 |
| acfb58f8-4e38-423c-9117-b6a3da11286b | Address on File | Contingent | BTC: 0.0055897 |
| 4bff9d58-a391-4d5d-aa4d-05c0dcec319d | Address on File | Contingent | BTC: 0.00072658, ETH: 0.07140059, ETHW: 0.07140059, XRP: 6 |
| b25e0082-5088-48f1-bf86-801efa1dbd77 | Address on File | Contingent | QTUM: 60.25223365 |
| 8231cc95-5bde-417f-b0ae-0a05992d12f0 | Address on File | Contingent | ADA: 20, BTC: 0.00254496, NEO: 7.35727005, OMG: 1, XEM: 37.73220874, XRP: 18.07949899 |
| 814863b2-ab90-4c8f-86ef-d927d9da689f | Address on File | Contingent | BTC: 0.00558838 |
| 8c6a638a-dd5c-48ef-874a-a745d19b8385 | Address on File | Contingent | ANT: 0.9975, BTC: 0.00000062, LTC: 0.31525515, SC: 1000.018924, USDT: 0.0052677, XEM: 57.75402999, XLM: 96.18723464, XRP: 265.8836968 |
| fac99731-8402-42ae-8e5d-0d8b17aba058 | Address on File | Contingent | SC: 44349.44375 |
| 659cd71c-0c94-4015-b580-71abb34eaab0 | Address on File | Contingent | ADA: 100.3, BTC: 0.00369347, NEO: 1.25119949, OMG: 3.76900746, PAY: 3.85676626, RDD: 1164.266654, XVG: 348.844195 |
| ad9ff320-ad25-4174-843b-a42460521496 | Address on File | Contingent | BCH: 0.00000535, ETH: 0.08361066, ETHW: 0.10046311 |
| 79238131-27fa-44c5-b227-ffa364ca7543 | Address on File | Contingent | BTC: 0.00501868, STRAX: 4.40351219, SYS: 22.60515257, XEM: 90.12616822, XLM: 90.5445886 |
| 52ef91e6-879e-4f6e-8ad7-1c379cd2eab7 | Address on File | Contingent | DOGE: 2137.824752 |
| a5f8b333-aca1-4da5-9604-96767ed4d8c4 | Address on File | Contingent | GRS: 439.917663 |
| 93569e55-0fab-4504-92cb-24b28337bc65 | Address on File | Contingent | ARK: 108.5885065, BTC: 0.00000014, NEO: 5, POWR: 462.653876, VRC: 555.2283839, XMY: 89005.98 |
| f95a3f48-dd93-4109-b225-d39714476f90 | Address on File | Contingent | BAT: 100, BTC: 0.00292593, IGNIS: 7.5, NEO: 0.5, NXT: 15, STRAX: 10, THC: 100, XRP: 100 |
| 0b0a7a9a-3553-481b-ae0a-1b0c9a437036 | Address on File | Contingent | BTC: 0.00152014, NXT: 880.8105563, XRP: 257.7950867 |
| 9f1c948c-662a-42e5-93f5-36211c5274e8 | Address on File | Contingent | ARK: 0.43787999, BTC: 0.00330056, ENG: 274.1137675, ETH: 0.03253017, ETHW: 0.03253017, MTL: 0.36408677, PAY: 0.00021529, RDD: 1572.074074, XLM: 12.67395187 |
| eca7e636-a772-4675-a9f5-175a8e292c99 | Address on File | Contingent | ETH: 0.04712579, ETHW: 0.06, OMG: 78.550943 |
| f36ba956-416c-49bd-a79c-58f89a8a2036 | Address on File | Contingent | BTC: 0.00558462 |
| 06e7e6ad-58d1-495f-8f2f-3d09171c1198 | Address on File | Contingent | ETH: 0.08357442, ETHW: 0.10042349 |
| 306bf243-082c-41ab-9cbb-e486cb6114e0 | Address on File | Contingent | BCH: 0.00641607, BTC: 0.00549644, XEM: 55 |
| 64c8cdea-2202-4cb7-992e-f97f50d32e5d | Address on File | Contingent | BTC: 0.00545361, DASH: 0.01087384, IGNIS: 3.00671438, NXT: 6.01342875, SBD: 1 |
| 3d61158e-b6fa-40b1-8304-74b0c3c4652a | Address on File | Contingent | ADA: 40.74356164, BTC: 0.00186787, PIVX: 36.22739056, USDT: 15.27737947, XLM: 183.0372812, XRP: 113.4224725 |
| 48d31462-4ef9-4193-b9f4-d175a8b87d26 | Address on File | Contingent | BTC: 0.00551122, RDD: 5000 |
| 6f9f6f18-346e-4408-be35-f52ce2cb89f0 | Address on File | Contingent | BTC: 0.00558286 |
| 65283270-c361-488c-be3d-9e5bc079a2ba | Address on File | Contingent | BCH: 0.0255, BTC: 0.00548037 |
| 1c95bda3-6892-4d95-9b3e-9733c73f158f | Address on File | Contingent | ETH: 0.00001073, ETHW: 0.00001073, NEO: 16.91935484 |
| fd3ee3da-9089-4dd6-933f-c5be0ecff573 | Address on File | Contingent | BTC: 0.00311656, EMC2: 8.7244898, ETH: 0.03085052, ETHW: 0.03085052, LTC: 0.0748125, POWR: 33.11715427 |
| 7cb28521-f866-48ad-9737-1706c57f9ec7 | Address on File | Contingent | IGNIS: 1545.308962, LSK: 18.77084937, NXT: 0.61792469, SC: 3759.124206, SYS: 973.7934187, VTC: 0.0000443 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6c83294-4dbc-4924-a5c4-45ecfd7b6d29 | Address on File | Contingent | BTC: 0.00558138 |
| 6823eb75-3acd-4f33-8a64-81e988121147 | Address on File | Contingent | BTC: 0.00558126 |
| 8fbcdb8e-3ab5-4393-a52d-d59243192ab3 | Address on File | Contingent | BTC: 0.00508049, OMG: 16.14786098 |
| 52d7e7cb-8a44-4406-8901-cc7596ad017e | Address on File | Contingent | ADA: 39.75674311, BTC: 0.00000042, FTC: 109.122349, RDD: 832.9531667, XRP: 326.4014634 |
| 2a869956-5b74-4251-91bb-f457bd4a00c6 | Address on File | Contingent | BTC: 0.0055532, ZEN: 0.09524066 |
| 4c0abeb7-8b7f-4687-b502-cb53c49dc268 | Address on File | Contingent | BTC: 0.00558037 |
| 65395c28-91c5-463e-bdc7-017845a97ded | Address on File | Contingent | BTC: 0.00558037 |
| ce24ef0d-6dd7-42af-a8d0-5a9464ab2bf6 | Address on File | Contingent | BTC: 0.00558037 |
| fb571c17-07d2-437f-a72d-63c63e34484e | Address on File | Contingent | BTC: 0.00558037 |
| f4668406-2381-4087-91b4-f37d3a1adbde | Address on File | Contingent | BCH: 0.00539401, BTC: 0.00539401, DOGE: 52.00270995, LTC: 0.00540863, XLM: 4.207332 |
| ce6ecc95-6cfb-4e39-ac8f-c56a13b2535e | Address on File | Contingent | BTC: 0.00558008, MORE: 0.95 |
| 3906f2f4-8cb2-4741-ac02-01ad90c97224 | Address on File | Contingent | BTC: 0.0000004, SC: 44285.28297 |
| 951ad798-8286-4c3b-b9e1-b1ded149df56 | Address on File | Contingent | BCH: 0.0000087, BTC: 0.00529438, CRW: 0.71052627, ETH: 0.00423545, ETHW: 0.00423545, USDT: 0.03217164 |
| 313ec846-ebf0-4a1a-8b63-c23da9f11de8 | Address on File | Contingent | BTC: 0.00247555, ETH: 0.03998289, ETHW: 0.03998289, IGNIS: 0.34205, NXT: 0.6841, XRP: 27.98 |
| 57eb1f89-a473-48e8-8d4b-dc0a98eb261b | Address on File | Contingent | BTC: 0.00557815 |
| 9dfe39a3-e747-431a-bac2-b540b20ee979 | Address on File | Contingent | BTC: 0.00557791 |
| 0c064f12-c9b5-4494-bd09-58fbf6c42ec7 | Address on File | Contingent | BTC: 0.005577 |
| b9fe7488-d94d-4033-847c-a6f85cfdbb73 | Address on File | Contingent | BTC: 0.00490031, NEO: 0.60204811, NXS: 29, OMG: 0.93571429, QTUM: 1.97917063, RDD: 1621.03325, XRP: 10.8936258 |
| 94505c15-56e2-43c8-9030-cd01f96289ef | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.78359682, KMD: 0.58530897, XRP: 360.5164831 |
| 66eedeef-0d7b-4928-8f7b-2e734e9ca3d6 | Address on File | Contingent | BTC: 0.00557543 |
| 1bd01a2d-e92d-4c3e-88b2-d213030c7a53 | Address on File | Contingent | BTC: 0.00557538 |
| 6170e842-c042-4157-807c-ade7de30e257 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00553621, GBYTE: 0.1 |
| e5418dd8-ca3b-48d4-8b9d-0f0924e02c96 | Address on File | Contingent | BTC: 0.00000002, ETC: 1, ETH: 0.04262835, ETHW: 0.04262835, LTC: 0.29711911, XRP: 80 |
| 9acdf0ca-14b0-4b6d-9ea5-d6905be86d28 | Address on File | Contingent | ADA: 376.3669467, MONA: 41.22442795 |
| 3b00ce9b-9077-4a83-99a4-b4323619e54b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00135261, NMR: 0.2153252, USDT: 87.5374471, XLM: 3.62589602, XRP: 60.90178638 |
| ab3fdb29-851c-4fc2-87c2-22abd1ed6153 | Address on File | Contingent | BCH: 0.00017713, BTC: 0.00017713, BTS: 196.8974075, IGNIS: 51.43409604, NXT: 102.8681921, RDD: 5026.162791, SC: 1100, SYS: 50.59782609, XEM: 365, XLM: 850, XRP: 112.197229 |
| aa480e31-58ba-49e4-9ea1-62181b130d33 | Address on File | Contingent | ARK: 5, BCH: 0.23296409, BTC: 0.00454403, PIVX: 5.62075819 |
| 752f06e9-ce6d-4ff7-848a-23fbc64119e6 | Address on File | Contingent | BTC: 0.00492562, MORE: 40, NEO: 1.95623776 |
| fa4c9d7d-44f0-4267-ac30-532e68874482 | Address on File | Contingent | ADA: 224.7675363, XRP: 169.149264 |
| f73a3a28-0c6e-4f5c-9f9e-d5394ae788c0 | Address on File | Contingent | BTC: 0.00557239 |
| b87d4873-223b-4879-806b-772f3d6ab300 | Address on File | Contingent | BTC: 0.00557221 |
| 4a903c52-35d1-4fcd-a2ce-0894025295d3 | Address on File | Contingent | XLM: 1729.418997 |
| 8087d2f7-7919-4356-bf07-9b4be4b38133 | Address on File | Contingent | BTC: 0.00557137 |
| f1c94f15-c122-4b7d-be97-86ce7f7775d1 | Address on File | Contingent | BTC: 0.00389513, GLM: 150, SC: 4000 |
| ed821cf7-6a17-4721-b12c-68ebd74fa9b5 | Address on File | Contingent | BTC: 0.00557118 |
| fa51810d-0330-465d-8177-59e002a57c68 | Address on File | Contingent | BTC: 0.00557109 |
| a26365ed-9260-4b30-84f3-9490a63ea90e | Address on File | Contingent | DOGE: 1836.262268, XRP: 49.70911114, XVG: 73.03026463 |
| c7bd94ab-f4d4-4d27-889c-e48a36901a92 | Address on File | Contingent | BTC: 0.00557052 |
| 3afbf39e-9e92-46ba-8589-d08a63fdcc48 | Address on File | Contingent | BTC: 0.00553854, RDD: 1000, XVG: 250 |
| 4a3c8e5e-5e3f-4663-9066-44e4d53d14ba | Address on File | Contingent | BCH: 0.00000358, DOGE: 40.23851352, USDT: 151.212761 |
| 703e2b7d-dbc8-485a-96f0-5684737cdee6 | Address on File | Contingent | USDT: 154.0848268 |
| bfa00155-0492-439d-8ea7-a90e469b216a | Address on File | Contingent | OMG: 15.83371033, QTUM: 9.90238253, VEE: 938.9633481, WAVES: 38.93120858, XEM: 329.7520661, XRP: 89.5138292 |
| 2b8d732c-7dfc-4606-a6ea-24b1f830c7b7 | Address on File | Contingent | ADA: 145.5520413, BTC: 0.00000006, DGB: 12599.91467, ETH: 0.00000151, ETHW: 0.00000151, XVG: 306.8490839 |
| a9269021-0a67-4f48-8adf-31e425f51f51 | Address on File | Contingent | BTC: 0.00556782 |
| d3eccc30-98ef-46cf-a2b0-6310f9af8f9b | Address on File | Contingent | BTC: 0.00552096, GAME: 100 |
| 9b14576d-d1be-4034-b9d1-9bed56439f42 | Address on File | Contingent | IGNIS: 1.49625, NXT: 2.9925, STRAX: 0.29356438, XLM: 1726.443647 |
| 830318c9-ef10-48b4-ad9a-c7952a72f0d4 | Address on File | Contingent | ADA: 243.3490104, BTC: 0.00235271, NXT: 68.80794172 |
| 1160b443-f5ae-4a6b-9dfd-3977233b5807 | Address on File | Contingent | BTC: 0.00556624 |
| 5e8ac8cd-917b-4567-8d4f-ce6b927c3519 | Address on File | Contingent | BTC: 0.00556489, PAY: 0.9975, USDT: 0.00049939 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed2f8006-3468-4c1f-94b5-b98da977de62 | Address on File | Contingent | ETH: 0.08314701, ETHW: 0.1, SIGNA: 190.9975, XMY: 859.9137931 |
| 35c816e2-ad91-42fa-b9de-5a3d3b7c86e9 | Address on File | Contingent | BCH: 0.001, BTC: 0.00013267, DGB: 500, LTC: 1.7957, SC: 2000 |
| 55ffc88e-91a2-442d-af44-63df3f701677 | Address on File | Contingent | BAT: 0.00000001, BCH: 0.00000001, ETH: 0.08326619, ETHW: 0.1 |
| 5ecdaa0b-d5a6-4a7e-83f7-94b3d224f6dc | Address on File | Contingent | BCH: 0.00000002, XRP: 360.5667913 |
| 88116ec0-34c4-4916-84c3-52ce4129523c | Address on File | Contingent | BTC: 0.00553085, DGB: 107.9021479, GAME: 0.08919176, MUNT: 2.98816785 |
| f0a56304-e272-41dc-ae64-77a0d0a1a781 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000011, TRX: 2255.700974 |
| 78a88481-b132-4831-9554-5e5ebc2cb61c | Address on File | Contingent | ETH: 0.08323382, ETHW: 0.1 |
| 7d06b3a6-3c74-4d8c-868f-6c5e95467782 | Address on File | Contingent | ARK: 144.9328131, BCH: 0.00000091, BTC: 0.00000056, LSK: 131.4829699 |
| 7c94c88b-a632-4a3e-8a34-c1212eb93e72 | Address on File | Contingent | ETH: 0.08321857, ETHW: 0.10007089 |
| fbb3891c-fa05-48dd-bd4d-4926644e9478 | Address on File | Contingent | BTC: 0.0055608 |
| d129ec8c-97aa-4991-a93b-d2cc85b13151 | Address on File | Contingent | BTC: 0.00000252, LSK: 178.2018993 |
| 2163517a-ae60-4b37-aa0f-f5d1b8d786f2 | Address on File | Contingent | ADA: 85.83690987, BTC: 0.00415693, ETH: 0.00000284, ETHW: 0.00000284, QTUM: 1.9525584, XEM: 79.59972708 |
| 553339ee-d4db-443b-b436-799ef310e73b | Address on File | Contingent | ADA: 421.7249336 |
| 539d029d-49a1-46ae-9a6b-2141fe0763c3 | Address on File | Contingent | ETH: 0.08312345, ETHW: 0.09997604, POT: 71.56754299 |
| 9efa553f-4f7a-447f-b51b-1fbb817ffe3a | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00200906, XRP: 360.2742403 |
| 21985ffc-b556-43f3-9dae-6a5b68e5e80d | Address on File | Contingent | ADA: 418.2256382, NEO: 0.13799972 |
| 54292af3-5fb7-4e49-925e-40e39a2ccefe | Address on File | Contingent | BTC: 0.00555806 |
| 22ae526d-f798-4381-988f-8c924e168385 | Address on File | Contingent | BTC: 0.00000038, ZEC: 4.65734029 |
| 862e9600-b93c-4e7f-972c-2e728b083a83 | Address on File | Contingent | BCH: 0.01797871, BTC: 0.00533082, CRW: 500 |
| d1a580b0-be2f-42a5-afc3-209534675b63 | Address on File | Contingent | ETH: 0.08316505, ETHW: 0.10000574 |
| aae3136b-dfeb-47f8-85ab-51544b12aaf1 | Address on File | Contingent | ETH: 0.08316041, ETHW: 0.1 |
| 00d43072-5ba0-467e-9b03-8c01768b432b | Address on File | Contingent | ETH: 0.08315927, ETHW: 0.10001207 |
| f16332cd-05be-4ec7-ac58-6c5c4cb7234c | Address on File | Contingent | BTC: 0.00555666 |
| 2428e223-167c-4d6b-8483-43e17eeb9f4d | Address on File | Contingent | ETH: 0.00569717, ETHW: 0.00569717, XLM: 1606.632027 |
| 552b82f9-a143-41ef-b0d3-7271ac13d535 | Address on File | Contingent | ETH: 0.08315017, ETHW: 0.1 |
| c8305846-cc43-475b-9158-1c14bcc59d67 | Address on File | Contingent | XLM: 1539.774136, XVG: 8708.036577 |
| 7c4fea91-fdbb-445a-9c8d-908190a4fbf6 | Address on File | Contingent | BTC: 0.00000117, PAY: 204.7122186, STRAX: 318.3776638 |
| a7314d20-8793-4be8-afb8-9c313feb3222 | Address on File | Contingent | BCH: 0.00007821, BTC: 0.00007821, XRP: 355 |
| f576b080-33fd-4ccd-b5f6-b32cea2d6048 | Address on File | Contingent | ETH: 0.08313556, ETHW: 0.09998625 |
| de55c4d7-5875-4fed-9823-831af0c97d9d | Address on File | Contingent | BTC: 0.00000007, EMC2: 50, RDD: 1000, STORJ: 23.77276424, XEM: 100.6265823, XLM: 250.1159393, XRP: 276.9301994, XVG: 1000 |
| b314334b-eae7-4282-ab21-af6d914b53a1 | Address on File | Contingent | DASH: 0.1134387, ETH: 0.07120894, ETHW: 0.08806126, NXS: 10.16664246, XRP: 38.8764954 |
| b05bddb8-ec8c-4c4d-a70c-9028f8a04d42 | Address on File | Contingent | ADA: 421.1354665, FIRO: 0.05155121 |
| 5c2e5228-5a72-43e3-a112-f15c44d51019 | Address on File | Contingent | ETH: 0.08312579, ETHW: 0.096 |
| e39d2b68-d332-495e-a10d-92ace12d4680 | Address on File | Contingent | ADA: 180, BCH: 0.00018165, BTC: 0.00000219, DGB: 260, HIVE: 10, RDD: 1070, SC: 800, SIGNA: 200, STEEM: 10, TRX: 875, XLM: 135, XRP: 10, XVG: 400 |
| dccdb313-8aa3-4359-9794-12cdcf5e9479 | Address on File | Contingent | XRP: 360 |
| cbf9fd7f-5da0-40ab-bc85-058a95269a22 | Address on File | Contingent | XRP: 359.991502 |
| 35d85f20-60be-4aae-9233-7f6595b39101 | Address on File | Contingent | ADA: 46.36689813, DASH: 0.20864675, LSK: 2.76430933, NEO: 3.61269866, SC: 2000, STRAX: 6.41533852, XLM: 904.4030483, XVG: 1088.210156 |
| b5e8ddfd-b7d2-4df3-825b-74f1941f444f | Address on File | Contingent | ETH: 0.08311027, ETHW: 0.09598448 |
| 00e268d5-9e8b-41c9-bcd9-fad9604374b4 | Address on File | Contingent | ETHW: 0.00000005, EXP: 0.00014706, XLM: 1723.621705 |
| 8f89347a-de05-4776-a67c-f4436eb07511 | Address on File | Contingent | NXS: 30.5757437, POWR: 944.1216878 |
| 492d2206-cb76-441b-a350-3c824c833bd8 | Address on File | Contingent | BCH: 0.00028634, BTC: 0.00423201, ETC: 2 |
| 49c49cae-1cf2-4fc0-bbe9-3a17c1b36f34 | Address on File | Contingent | BTC: 0.00546176, ETC: 0.13755348 |
| e2bfca48-6c35-4cb0-ba90-afe9800b2cc6 | Address on File | Contingent | BLOCK: 8.10674089, MTL: 19.18456307, NEO: 6.37293033, OMG: 19.63924022, REPV2: 8.85923463, UBQ: 97.17234374 |
| 78e3c2dc-2404-42b7-b757-e20a480ddd1a | Address on File | Contingent | BTC: 0.00131791, ETH: 0.06338057, ETHW: 0.06338057 |
| 3a00b6de-ea96-4723-8621-6d531205c5a2 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.08310632, ETHW: 0.08310632 |
| 23ae86f1-032d-4b12-9330-c364c38478c5 | Address on File | Contingent | BTC: 0.00549009, BTS: 200 |
| fb42480a-df55-4102-b655-62098c5a0b10 | Address on File | Contingent | DOGE: 2124.422504 |
| 5f936f5c-31b3-45c6-9dad-1ecd7d4f2edb | Address on File | Contingent | BTC: 0.0049626, GAME: 6.51103485, MAID: 39.1438444, WAVES: 5.82621083 |
| 266f4ce2-06ec-4678-bc21-8fd5d0cd7d71 | Address on File | Contingent | BTC: 0.00035305, ETH: 0.07720223, ETHW: 0.07720223, ZEC: 0.0332 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4227f53a-72d8-4cc3-ba9c-714d093e11ae | Address on File | Contingent | BTC: 0.00245922, XRP: 200.2894592 |
| 89cbdd7a-be41-4abb-aebf-31dc70e178d8 | Address on File | Contingent | BTC: 0.00554921 |
| a4d13bd3-aeaf-4418-b91d-ccadc61f6575 | Address on File | Contingent | DOGE: 2123.381597 |
| 109b7d60-9152-4c90-b15f-4b5391b0d6f4 | Address on File | Contingent | BTC: 0.00030599, KMD: 220.5484016, PIVX: 250, XVG: 13656.4927 |
| 1b60a0e4-ab7f-4712-ba00-dfe5a955a52a | Address on File | Contingent | ARDR: 37.39690077, SRN: 1682.53012, XRP: 346.12428 |
| 31833df9-a653-4db0-aaf1-4a7ca56269e0 | Address on File | Contingent | ETH: 0.08303097, ETHW: 0.09590518 |
| ac1f9b50-2632-4b68-a412-0b96932bdcbd | Address on File | Contingent | ARK: 24.51307781, ZEN: 18.47445 |
| 2f9d2811-d0ef-4c2e-a208-cae25ac8edad | Address on File | Contingent | ETH: 0.08302386, ETHW: 0.09589807 |
| c762c3b9-db6c-495e-9f07-58078a1f5387 | Address on File | Contingent | BCH: 0.0000708, BTC: 0.00554637 |
| 1daa8858-392b-4bc2-a030-431c7b217865 | Address on File | Contingent | USDT: 153.4404075 |
| 7d42e2e8-73ab-4230-8653-e7e25521e9cb | Address on File | Contingent | BCH: 1.38311775 |
| cc644cc3-5151-4b8b-82b5-34a677436b41 | Address on File | Contingent | BTC: 0.00454523, ETH: 0.013, ETHW: 0.013, USDT: 0.00000128, XLM: 40.73708513 |
| 6a295c4a-fe2d-4bc0-a3e0-fc866417f3e0 | Address on File | Contingent | BTC: 0.00000006, GAME: 22.74800456, USDT: 141.8459508, WAXP: 194.7041625 |
| 68513366-44bb-41d9-9fbb-6cce49de23d9 | Address on File | Contingent | ARDR: 0.00315776, BTC: 0.00470199, STRAX: 48.94429504 |
| b2c121d2-4683-495a-bb6e-6789e3ea776a | Address on File | Contingent | BTC: 0.00554321 |
| 4a6824a4-0fdb-43f9-a4ce-463e6b1758ae | Address on File | Contingent | ADA: 185.7982576, BCH: 0.05211858, BLK: 22.01188642, BTC: 0.00255381, NXT: 20, SIGNA: 258.2386117, USDT: 0.00013575, WACME: 5.54103095, XRP: 18.5885753, XVG: 240 |
| 7f2cf665-d014-46a6-9c1f-739d54dc5efc | Address on File | Contingent | ADA: 81.39555233, ETH: 0.06689525, ETHW: 0.07291845 |
| 5dc10c8d-319f-4d92-8c1b-2965fa6270b2 | Address on File | Contingent | BTC: 0.00034733, DCR: 0.17352392, ETH: 0.05104486, ETHW: 0.05104486, LBC: 22.33688488, NEO: 3.5006952, NXS: 8.19946791, PTOY: 40.74473651, QRL: 6.27161625, SYS: 34.74523374, XRP: 19.82219689 |
| c429d990-4cd1-45f6-b636-f5af592b0540 | Address on File | Contingent | BTC: 0.00554211, ETH: 0.00000045, ETHW: 0.00000045 |
| 27581fe3-9fa9-405d-9c83-54d1e7887045 | Address on File | Contingent | DOGE: 2098.222289, SC: 306.46335, XVG: 295.3566622 |
| 24f95368-e9bc-450a-98e2-a29b59bd9647 | Address on File | Contingent | BTC: 0.00554199, USDT: 0.00003865 |
| b21bc441-b76b-4d45-a833-4cfc205e97cf | Address on File | Contingent | DOGE: 2120.63055, POT: 0.083125 |
| 0ac21b23-4ed7-44c9-982d-7e6a5e0c6a50 | Address on File | Contingent | BCH: 0.00641921, BTC: 0.00549958, XLM: 5.0069888 |
| 8d92dcfd-c5b7-4848-bab8-0da44ff892a2 | Address on File | Contingent | BTC: 0.00374857, PAY: 95.88729529, XLM: 544.9986218 |
| 01b5ba96-12d0-4893-a22d-8f56291b31bd | Address on File | Contingent | BTC: 0.00029579, DOGE: 2000, PAY: 3, SNT: 20 |
| 4af7ff02-582d-4a94-963c-f7a26dc9c933 | Address on File | Contingent | BTC: 0.000001, ETH: 0.07192588, ETHW: 0.07192588, PART: 33.2444933, USDT: 0.00557377 |
| caba0cad-5f7c-4247-9363-497429a5212e | Address on File | Contingent | BCH: 0.00195503, BTC: 0.00195503, OMG: 115.2318538, XLM: 1.52492492 |
| 36f614af-51db-4690-b183-753d3290fdf3 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.08291312, ETHW: 0.08291312, USDT: 0.00080302 |
| e815d646-a384-4d99-9495-238b0994c3a9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 2119.640448 |
| 82f37716-1280-429f-9eb8-7d292c538c7b | Address on File | Contingent | ADA: 389.5997069, XVG: 5901.93123 |
| 80408ef5-0edf-461a-b8ce-304002365141 | Address on File | Contingent | BTC: 0.00553912 |
| c3a3f416-1a52-4e8f-9525-ba0a00fbcd5c | Address on File | Contingent | BCH: 0.00002436, BTC: 0.00553883 |
| 4110a2e1-4e2b-498f-b07a-3fe43a7b08b0 | Address on File | Contingent | ADA: 144.3565517, XLM: 218.903, XRP: 186.4793301, XVG: 783.8352717 |
| 26c40a80-08a0-49ec-818d-a58839a98a9a | Address on File | Contingent | ARDR: 500, BTC: 0.00412243, NXS: 0.5705547 |
| e6803983-67cd-47d1-b1c8-f3bff4b6219f | Address on File | Contingent | BTC: 0.00541417, XDN: 78416.81999 |
| e7a85669-8e9f-4383-964b-62f0516cb662 | Address on File | Contingent | BTC: 0.00553836 |
| 1ac9c279-28f4-433b-959d-477f4948e02f | Address on File | Contingent | XLM: 1718.791673 |
| a03e51db-f0bd-4830-9854-3568b59e90bc | Address on File | Contingent | BTC: 0.00477746, SC: 6026.876625 |
| 108fff4e-7850-495e-8b2c-e9f8f52a0840 | Address on File | Contingent | MYST: 640.869674 |
| 4296a616-7e68-4c18-aad4-1226192876ef | Address on File | Contingent | BTC: 0.00551838, IGNIS: 100 |
| 7be2b059-e5c2-4dde-8c6b-24024c1786a5 | Address on File | Contingent | BTC: 0.00553607 |
| b825369d-2199-44de-a4bf-3d881b96bbef | Address on File | Contingent | ADA: 300, DGB: 1623.325689, NXT: 210.2880686, SC: 2000, XLM: 200, XVG: 2873.40814 |
| 8a175006-73e6-4633-8bb1-8e91ef64bb88 | Address on File | Contingent | BTC: 0.00015998, MAID: 237.03371, MTL: 39.735888, MYST: 282.163754 |
| 31e1c443-a061-481d-bcc9-b66139fb1778 | Address on File | Contingent | BTC: 0.00000011, XLM: 19.12224952, XRP: 354.8222117 |
| d29406e7-2072-4d9a-b70f-94b0b9f1a538 | Address on File | Contingent | BTC: 0.00461545, USDT: 25.45510693 |
| 464f841c-f74d-4bb6-9901-990338e549e0 | Address on File | Contingent | ADA: 264.3838029, GRS: 69.30974772, WAVES: 8.23918213, ZEN: 2.36697282 |
| 1444226d-1e27-409f-93df-510febc6b7aa | Address on File | Contingent | BTC: 0.00553489, USDT: 0.0005392 |
| 410529b5-503a-4a0b-b4fa-aedc633933d0 | Address on File | Contingent | BTC: 0.00520336, QTUM: 3.57398142 |
| 95fa2c4d-cebc-4442-848e-73ccaf9ef5e9 | Address on File | Contingent | BTC: 0.0055096, BTS: 79.88618715 |
| 16baecc0-eb82-4023-a15c-429d5d2a6d31 | Address on File | Contingent | ARDR: 433.6956522, BTC: 0.0043011, IGNIS: 33.5 |
| 09a2f421-a405-4d11-a5a0-5bc0c3ecb999 | Address on File | Contingent | BTC: 0.00553388 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15c0e88a-aa85-4fd5-b54e-24008bc95817 | Address on File | Contingent | ADA: 310.1770006, BTC: 0.00000006, XEM: 172.5611154, XLM: 387.7196254 |
| a53ea32e-07f9-48b8-9885-af277a6b687d | Address on File | Contingent | BCH: 0.09, BTC: 0.00013449, DOGE: 1000, LTC: 0.027, NXT: 110, SC: 1000, XEM: 300, XLM: 100, XRP: 100, XVG: 100 |
| d8f811bb-5aad-4774-a185-e0ea9dd2ac53 | Address on File | Contingent | BTC: 0.00546519, DGB: 200, IGNIS: 25, NXT: 50 |
| fe2e4b3e-7226-4220-9ab7-c223e11b8512 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.03838533, ETHW: 0.03838533, OMG: 2.16650309, XLM: 527, XRP: 77.9130829 |
| 6c7ea41d-05de-44b1-bb15-0f97fa577a95 | Address on File | Contingent | NEO: 16.76596556 |
| 0215e639-f3e3-453a-868f-3d519e122788 | Address on File | Contingent | BTC: 0.0055165, MONA: 0.91753379 |
| cbdfd222-6901-4c50-ae76-0fbf40ce149f | Address on File | Contingent | BTC: 0.00552953 |
| 4b36d77d-c23f-4883-8128-3b77907a6374 | Address on File | Contingent | BTC: 0.00552864 |
| 674375a7-5881-4591-aa40-71feed122868 | Address on File | Contingent | ADA: 100, BTC: 0.00000351, LTC: 1.5, THC: 50 |
| 7de475e9-befe-48de-92c8-1d1a582f6279 | Address on File | Contingent | DGB: 2443.581595, DOGE: 1846.175571 |
| 3f8eb8bf-800a-4b60-90df-d8211417e3b1 | Address on File | Contingent | BNT: 0.0001, ETH: 0.08274306, ETHW: 0.08274306 |
| efeb257c-82b3-4159-8d8f-4df6f7ee2bb2 | Address on File | Contingent | BTC: 0.00552778 |
| 5683e021-52dc-4e17-85c1-141254942ac7 | Address on File | Contingent | BTC: 0.00266751, DOGE: 1084.053914, SLS: 0.1874993 |
| 315d4830-b77f-43eb-aea3-46829a611d47 | Address on File | Contingent | LTC: 1.97213853, SPHR: 4.9875 |
| d0828741-9c10-4f7a-b7c6-13e18a0c70a2 | Address on File | Contingent | BTC: 0.00552733 |
| b25546ad-9831-4e06-b7cc-1c2a78ea7a1a | Address on File | Contingent | DOGE: 2115.078224 |
| 50550104-9351-4787-aadd-dfad321fe5d0 | Address on File | Contingent | DGB: 1147, RDD: 7700, XDN: 3800, XEM: 0.92662072, XLM: 449.692623, XRP: 235.3002243 |
| a58af987-a829-4e5c-b4bd-8c40decf3eca | Address on File | Contingent | BTC: 0.005527 |
| cb0a3a4d-2804-46d7-afc2-c0dde2c61143 | Address on File | Contingent | BTC: 0.00154778, ETC: 5.79694235, NXT: 1530.272058 |
| 1b6f6316-2a3e-4ad3-84d9-b3417ea8b145 | Address on File | Contingent | BTC: 0.00552634 |
| fe2ac72d-6e7c-4242-9ea8-0d798ce50c7f | Address on File | Contingent | BTC: 0.00552307, SC: 20.969 |
| 4f402eea-708f-4b5e-b8f2-39520b01771b | Address on File | Contingent | ETH: 0.08269256, ETHW: 0.09954409 |
| d7bf8194-0988-41f1-a407-4b8bfd9a273d | Address on File | Contingent | ETH: 0.03692568, ETHW: 0.04979989, SRN: 49968.20568 |
| d63b7578-48a4-49a3-92df-d189778f9027 | No Address on File | Contingent | BCH: 0.00548914, BTC: 0.00548914, XLM: 4.28153348 |
| 3d62157c-998e-4f0e-8c4a-ffc26403ddc5 | Address on File | Contingent | NEO: 16.68197437, RDD: 1422.675532 |
| 31b53ec6-c12e-4800-b47e-b9206665cf11 | Address on File | Contingent | BTC: 0.00000391, RDD: 10000, XRP: 348.4601252 |
| 0565fc20-3244-4909-be16-4d6a75026f68 | Address on File | Contingent | BTC: 0.00552376 |
| c8bedad4-504d-4bd2-afd3-7c35e311fe24 | Address on File | Contingent | ADA: 311.7451214, BTC: 0.00141439 |
| c4f315f0-64aa-4550-a6e9-98d345eaf1ba | Address on File | Contingent | BTC: 0.00485973, ETC: 1.00606591 |
| 58605c69-16ed-4ee8-a2c3-de5fc688814b | Address on File | Contingent | ADA: 339.5470904, BTC: 0.00000013, USDT: 0.01343037, XLM: 325 |
| 8d4131b8-2318-4a8c-9237-de7a45ce9cf6 | Address on File | Contingent | BTC: 0.00552177 |
| 3d0fbb0e-44a8-4418-9767-876780d2099d | Address on File | Contingent | BCH: 0.07036102, ETH: 0.06806609, ETHW: 0.0809403, NEO: 0.87670711, QTUM: 2.61169187, ZRX: 20.60253125 |
| 74cc2449-dc3f-4be3-93f0-76e4171120d4 | Address on File | Contingent | VTC: 14.82738013, XRP: 353.8927213 |
| d30ad279-38d6-40fd-acbe-5fcc1da4b750 | Address on File | Contingent | BTC: 0.00550006, XLM: 6.54360594 |
| cc41f674-33a2-4649-98d4-52b131026b7d | Address on File | Contingent | ADA: 27.04666228, BTC: 0.00425481, ETH: 0.00000063, ETHW: 0.00000063, NEO: 1.02775915, NXT: 139.2487864, SC: 1357.100473, XRP: 25 |
| 4f4ee398-5330-42b3-bd27-f089711618a9 | Address on File | Contingent | DOGE: 2111.90419, OK: 10 |
| a74b3d68-fdd8-42b2-98b8-5d65af153177 | Address on File | Contingent | BTC: 0.00552062 |
| 911ce8f4-3f33-4c34-96ed-00f92fb73195 | Address on File | Contingent | BTC: 0.00490229, RDD: 18697.07193, STRAX: 17.13681968, XVG: 794.4263962 |
| 1d5365e4-1dc3-4eee-b851-dd34b1ee42e7 | Address on File | Contingent | BAT: 393.1549194, BTC: 0.00000007, KMD: 10, MTL: 9.25, NEO: 4, OMG: 2.5, POWR: 46.87778209, XVG: 5416 |
| fc9cdc00-519e-48eb-9067-f2337e74b0dd | Address on File | Contingent | ETC: 2, NEO: 1, XRP: 250.8841098 |
| 5c1be441-384c-4196-a082-2a7013095dc1 | Address on File | Contingent | BCH: 0.0655334, DASH: 0.01650823, ETH: 0.07315026, ETHW: 0.09, PTOY: 14.47330238, SC: 112.5869018, XLM: 100.2315685 |
| 04f8756b-540b-4f5f-a5ab-01734ad5bbf2 | Address on File | Contingent | TRX: 2238.465054 |
| cb48f3aa-30ba-48ca-a280-f7bc9fdd0fc1 | Address on File | Contingent | BTC: 0.00549516, MONA: 1.62001387 |
| 4267cb5a-4475-4c2f-8f30-bb1e8be99c1d | Address on File | Contingent | BTC: 0.00551904, XRP: 0.00338393 |
| 08a0319d-06ff-4cbc-a108-d329e408f381 | Address on File | Contingent | SC: 43805.83242 |
| 058626d8-c331-40a8-844e-29925803e396 | Address on File | Contingent | ETH: 0.00001092, ETHW: 0.00001092, LBC: 328.3950617, POWR: 930.3739128, USDT: 0.39119702 |
| e26934df-55e1-4c82-abf3-c95198c823f1 | Address on File | Contingent | ETH: 0.08251324, ETHW: 0.09892319, XVG: 73.95568068 |
| 402863f7-aa1f-4684-95f0-27533b8462ec | Address on File | Contingent | DOGE: 2098.663098, SC: 271.7096776 |
| 722a2b2c-8af0-4cd1-975e-a2ca628d117f | Address on File | Contingent | DOGE: 1753.265926, ETHW: 0.00000119, IGNIS: 23.62837424, NXT: 47.25674847, XDN: 350.5931749, XRP: 60.07043068 |
| f4ae1fcd-1507-4c3a-97cf-06c6dd310b33 | Address on File | Contingent | BTC: 0.00513461, LSK: 12.29301438 |
| ffae2abc-406f-4f42-90a0-9a57f61bfc1f | Address on File | Contingent | ADA: 416, BTC: 0.00003433 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5ee49e2-70d6-4b5a-9a05-9f4b12f914ee | Address on File | Contingent | BAT: 12.32865169, BCH: 0.00196146, BTC: 0.00508039, BTS: 23.3147887, GBYTE: 0.0069448, GLM: 5, HIVE: 2, MAID: 3.45896541, OMG: 0.92123126, PIVX: 1, PTOY: 10.60313715, RDD: 579.9418605, REPV2: 0.11703063, STEEM: 2, UBQ: 1.74765864, WAVES: 0.67653328, XEM: 10.66921905, XLM: 26.52994032, XVG: 107.6751592 |
| baa19f92-21df-4a76-85d7-e46431484adb | Address on File | Contingent | OMG: 8.77766808, PIVX: 43.18431243, STORJ: 442.3937309 |
| af014231-3267-4968-9f54-1e5a0880d8a4 | Address on File | Contingent | BCH: 0.00032967, BTC: 0.00032967, DOGE: 1984.472932 |
| 830a43aa-92e7-4871-8691-7e386b64d998 | Address on File | Contingent | BTC: 0.00538808, LTC: 0.00000546, XLM: 40 |
| 483ca587-4978-4a4b-ac0c-f1ca776c51dc | Address on File | Contingent | BCH: 0.0036369, BTC: 0.0036369, DGB: 100, NEO: 4, SC: 4000, WACME: 10.9487584 |
| f19e9421-4da5-400e-ad9e-6a844a6f4420 | Address on File | Contingent | BTC: 0.00551689 |
| 8c01bd79-eb6b-4d88-9a65-72c996b50a9a | Address on File | Contingent | BTC: 0.00551654 |
| f7980c97-7615-4cd8-8810-5ad892d672db | Address on File | Contingent | BTC: 0.00539033, SC: 999.9 |
| d763da87-fd8f-4359-8b0d-d5b45ec4b073 | Address on File | Contingent | GLM: 200, IGNIS: 100, LBC: 100, NEO: 5, NXT: 200, OMG: 30, PAY: 125, POWR: 200, RDD: 2500, XLM: 18.02584725 |
| ab40479a-29e3-4e33-8375-46a2301e4423 | Address on File | Contingent | ADA: 399.1527861, ADX: 29.35, BTC: 0.00000002, SC: 687.3793574 |
| 7514cd3b-7b1a-4762-abd4-7f8817154bf7 | Address on File | Contingent | ADA: 107.7450328, BTC: 0.00409535 |
| 3b50ff5a-5f20-40b2-b42c-f5d1ee1e93a6 | Address on File | Contingent | NEO: 3, OMG: 2.997, SC: 34799.56006, ZEC: 0.040591 |
| acaf3266-aa21-489b-bff9-d93ef9992af8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2102.147018, NEO: 0.05, PAY: 0.36706833, POT: 1, USDT: 0.01439944, XEM: 0.55265117, XVG: 53.13149353 |
| 1da44706-1662-4009-9642-57c7a9f53ffc | Address on File | Contingent | ADA: 5, BCH: 0.02547065, BTC: 0.00066087, DASH: 0.006, ETH: 0.06776589, ETHW: 0.06776589, LTC: 0.01664111, NEO: 0.18538164, OMG: 0.25976562, PAY: 6.71045957, USDT: 0.00001469, ZEC: 0.02468659 |
| 4abd040b-e8c0-4373-94fe-0fe1a91d30f9 | Address on File | Contingent | ADA: 23.01923077, BTC: 0.00313664, IGNIS: 31.2375, NXT: 9.975, USDT: 52.02114968, XRP: 12.06653226 |
| 8a17a2c1-c4aa-4683-8102-b847146c2337 | Address on File | Contingent | XLM: 1710.890971 |
| bc8e7341-d591-4f66-8be8-8b32b5beef86 | Address on File | Contingent | BTC: 0.00000002, XRP: 357.2508203 |
| 1cbcd937-5a73-4b5d-b83a-324ae89ef7da | Address on File | Contingent | ETH: 0.08248044, ETHW: 0.09933113 |
| 82ab1f25-603d-4c43-aef3-9a5feb00afbd | Address on File | Contingent | BCH: 0.0029615, BTC: 0.0029615, XLM: 2.3099723, XVG: 37000 |
| caadb540-62f6-4b86-9049-71cbfaf97687 | Address on File | Contingent | BTC: 0.00551113 |
| bc7e0f9a-dd6f-4f49-a5d9-a9cb01ea805a | Address on File | Contingent | DGB: 19137.88297 |
| b7029ea6-c296-4c02-8de8-d90f181a4cd8 | Address on File | Contingent | DOGE: 2108.781999 |
| 28fc00fa-f3e2-4cf8-b688-0423ddbb6565 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.03357478, ETHW: 0.03357478, LTC: 1.02290714, NEO: 1.13061689, USDT: 0.00049955, VTC: 2.00339021, XRP: 1.2 |
| 3eebc6fa-ff5d-4e88-bff7-8c10fe1a8cb2 | Address on File | Contingent | BCH: 0.00000064, LTC: 1.96613056 |
| 82148736-b5b6-493c-b64b-90d72778aa67 | Address on File | Contingent | ADA: 126.3658211, NEO: 2.0887296, XLM: 500, XRP: 100 |
| e6b5f920-2f03-4375-97c9-273bea972014 | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00319853, NEO: 7, USDT: 0.01182133 |
| 94dee04c-ddc0-4cf5-bca0-d3286d7a339d | Address on File | Contingent | BTC: 0.00550733 |
| 58ce1149-4576-45dc-81a4-fe46b8c09fb9 | Address on File | Contingent | ADA: 394.9780667, DASH: 0.2 |
| 254be689-f29a-4c31-94f4-33f1e68e0261 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.01, POT: 0.9975, USDT: 151.5963052 |
| 5b156204-00e2-437d-853e-9057e1c149e2 | Address on File | Contingent | BCH: 0.00026494, BTC: 0.00026494, WAVES: 87.97000886 |
| af3196f5-cdc0-4e28-a959-bc1ecaddc271 | Address on File | Contingent | BTC: 0.00000021, LTC: 1.88654354, USDT: 6.08977811 |
| ba9f1d6d-969e-47f1-8181-54b7d862deaa | Address on File | Contingent | BTC: 0.0005755, XRP: 319.5348641 |
| 9ee46a6e-cea8-4fe1-81c3-ca4127c85575 | Address on File | Contingent | ADA: 0.30003757, BTC: 0.00550117, XLM: 0.00000069 |
| 79f5160d-f56f-4b79-85d7-f158bd15b1e3 | Address on File | Contingent | BTC: 0.00000024, NMR: 11.21116858, USDT: 0.0090452 |
| 4736b558-4f66-426b-9e3a-ff0375ed103e | Address on File | Contingent | BTC: 0.00550427, MONA: 0.04860802 |
| 9961bcdc-007c-44e4-8502-a3bdd19de916 | Address on File | Contingent | BTC: 0.00550482 |
| 0125c8fe-b4e6-47d2-8961-1489e9fc6164 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0821166, ETHW: 0.0821166, ZEC: 0.01568932 |
| bf797ba4-c967-4faf-b205-d5ac3f7d1a5b | Address on File | Contingent | ADA: 412.1130112, RDD: 5000 |
| f0840940-d8cf-4c37-b4ba-6584e3ac1151 | Address on File | Contingent | BTC: 0.00550428 |
| a9928fbf-2b5c-4d3e-b10a-48ad1fb6a295 | Address on File | Contingent | BTC: 0.00048687, LTC: 1.13779598, XRP: 118.5335784 |
| 73f93d70-4cd6-49a2-ae9f-632af90cf8d9 | Address on File | Contingent | BTC: 0.00181555, DOGE: 1411 |
| c0da1557-5ec7-47ab-8aef-16aab4bdf0ea | Address on File | Contingent | BTC: 0.00550286 |
| f839ba53-4ef9-48f9-9b75-110aadf3fadb | Address on File | Contingent | BAT: 714.6505136, BCH: 0.00000031, BTC: 0.00000031 |
| 7385adb9-83f6-4850-b38d-94512a3d8378 | Address on File | Contingent | POWR: 125.6609603, SC: 37889.16575 |
| db9acef1-6800-452c-b53f-2f35a71aa780 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000007, LTC: 1.95347, XVG: 400 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 052cabc3-e68b-482b-b453-17431b0d160a | Address on File | Contingent | ETH: 0.08231503, ETHW: 0.09916775 |
| a7d6ec3f-a56b-46f4-92af-8ec472bce025 | Address on File | Contingent | LTC: 1.96301898 |
| 271f9bbb-0dea-4b8b-b387-9b795a1827b9 | Address on File | Contingent | BTC: 0.0055 |
| d188a3a6-1d7c-4025-8f35-6a8a61d5e8ef | Address on File | Contingent | BTC: 0.00549964 |
| fd7eb3d8-581e-4f1f-b6d7-4ae1be511369 | Address on File | Contingent | ADA: 142.1799235, ARDR: 500, NEO: 4, PAY: 100, SC: 1000, SNT: 180, XEM: 200, XLM: 100, XVG: 300 |
| d4b3130e-c2a0-4dea-a97b-1a8db49c8472 | Address on File | Contingent | BTC: 0.00002277, USDT: 151.5273056 |
| eadf8c68-059f-41a9-92a3-77ad4356ee8f | Address on File | Contingent | BTC: 0.00549857 |
| c061c7a0-8de9-4679-8cf1-9cb1d06916d2 | Address on File | Contingent | BTC: 0.00369336, USDT: 49.94055592 |
| 13d35d6a-f1bd-4fbc-a5a3-d23dfe6cd3f0 | Address on File | Contingent | BTC: 0.00549783 |
| 8faf9a09-a599-4d03-ab8a-c5287916726e | Address on File | Contingent | BNT: 10, ETH: 0.07993942, ETHW: 0.09678934 |
| 60a742bf-222d-4e04-85fd-9105f0d08e06 | Address on File | Contingent | DGB: 6000, USDT: 47.19972591, XVG: 30174.82 |
| a5291350-d622-4d40-a261-83e32b4ba77c | Address on File | Contingent | BTC: 0.00000003, PINK: 500.4854073, PPC: 5, RDD: 1042.743584, SC: 4520.444758, XDN: 5937.538594, XRP: 311.5498597, XVG: 302.9804717 |
| fb23072b-e8a1-413a-addd-bf7a228b096f | Address on File | Contingent | BTC: 0.00100154, ETH: 0.0506038, ETHW: 0.0506038, OMNI: 2.43295979, STRAX: 15.378927, SYS: 172.9804532 |
| 1f97b34b-5b12-4dee-ab1a-8a99ab996bc7 | Address on File | Contingent | DASH: 0.54917863, LTC: 1.08319424, NEO: 2.8, QTUM: 1, XEM: 544.8321601 |
| 0067e99d-6dcf-44b2-a350-133006f63b2a | Address on File | Contingent | ETH: 0.06312435, ETHW: 0.07997667, LSK: 5, XLM: 300, XRP: 10 |
| ad3c3c59-de65-423a-8778-b40dc2a59b4a | Address on File | Contingent | BTC: 0.0000002, GLM: 607, MORE: 54.28571429, NEO: 0.55024752, NXS: 42.87804878, OK: 525, PIVX: 15, THC: 419.3819634, USDT: 0.30419187, VTC: 35.81687612, WACME: 30.99597285 |
| 33a603ff-904a-4aeb-a696-e73c8b6d5379 | Address on File | Contingent | BCH: 0.01, BTC: 0.00498286, SC: 1918.269231, XRP: 14.9032169 |
| 53d482a7-f2bf-4bbb-a685-c00891e5fd3e | Address on File | Contingent | ADA: 154.2710135, NEO: 0.27888532, WAVES: 8.00065934, XLM: 97.13182137, XRP: 167.17425 |
| da81145d-c546-4cd0-8562-17812d07bbee | Address on File | Contingent | BTC: 0.00549423 |
| ce667667-c2ce-413e-9fa4-22c98fdb2ad4 | Address on File | Contingent | BTC: 0.00000123, USDT: 0.21759188, XEM: 4837.391108 |
| de9472f9-2872-4419-a24a-af34fc9e6f66 | Address on File | Contingent | BTC: 0.00214876, ETH: 0.0465468, ETHW: 0.0465468, NEO: 0.71415855 |
| 4c4de4fc-3b93-4f52-84f7-07db7176cb64 | Address on File | Contingent | DOGE: 2102.264106 |
| 84e7c799-aed9-4d9e-a132-28ca7d102800 | Address on File | Contingent | BTC: 0.00482636, ETH: 0.00449364, ETHW: 0.00449364, LTC: 0.06062809, SC: 600, XWC: 1.94349732, ZEN: 0.407662 |
| 335cad73-705c-4464-ad09-e6fa05b82bdf | Address on File | Contingent | ADA: 416.6814474, ETHW: 0.0000012 |
| 6c18b29a-9a1d-46eb-a0a1-b4ec05564126 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2101.62931 |
| e408b757-0816-4c3b-98fb-573cebb72396 | Address on File | Contingent | BTC: 0.00497093, DGB: 142.5, SNT: 16.81250636, STRAX: 0.77922991, XRP: 29.30612233 |
| 72f15810-0ee5-406f-920a-46c7332caa39 | Address on File | Contingent | BCH: 0.00000006, DGB: 600.2251149, ETH: 0.07177756, ETHW: 0.08863015, GLM: 42.36696589, PAY: 38.5, SC: 1403.058413 |
| 545b396b-9123-4f6d-874f-f1f8cbf700a4 | Address on File | Contingent | ETH: 0.00002409, ETHW: 0.00002409, XLM: 1704.190799 |
| 207a2ced-7a9c-4526-aa68-89fb96869602 | Address on File | Contingent | BTC: 0.00005307, ETH: 0.01, ETHW: 0.01, XRP: 309.226867 |
| b90639a7-4663-44d2-a50e-8db3837c931a | Address on File | Contingent | ADA: 100, ENG: 14.05262208, ETH: 0.05757752, ETHW: 0.07443024, XRP: 21 |
| 7b645866-0ee2-4d04-9507-b8abafa0e5da | Address on File | Contingent | BNT: 228.5910692, BTC: 0.00000018, ETH: 0.00000775, ETHW: 0.00000775, SNT: 2211.113388 |
| 8ce76b9a-acea-438a-bbf4-c6c76f54636c | Address on File | Contingent | BTC: 0.00000012, XRP: 355.8821924 |
| 30d934b6-fc20-476d-91fb-f5fd3fb83266 | Address on File | Contingent | BTC: 0.00547557, USDT: 0.35965306 |
| 71969804-ab40-4d5e-b27e-54a7489b41fa | Address on File | Contingent | LTC: 1.95870134 |
| b96714c8-dc1f-4b4d-905b-f2fde22334b2 | Address on File | Contingent | ETH: 0.00000258, ETHW: 0.00000258, USDT: 151.8507148 |
| 9e54029c-38bb-49ef-8360-124096c1f7c4 | Address on File | Contingent | ADA: 30, BNT: 10, BTC: 0.00306827, SC: 2151.084688, XRP: 103.1967722, XVG: 70 |
| 3ecdda12-9b8e-4de6-9be3-d0636f83f929 | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| 411d5754-dc4a-4f44-9b00-5609129bde87 | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| 4438de3f-5808-4274-a3d2-d8d5348d7da6 | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| 98a18aff-2a6c-496e-9ce0-a1cb7a2a4835 | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| a5701e46-fb97-4b7a-b7b6-2a790340ff0e | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| bc1047f7-61bd-437b-a062-1a066f8a5249 | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| f88ef251-7ecb-4cfb-9875-7c74904b8a3a | Address on File | Contingent | ETH: 0.08212579, ETHW: 0.095 |
| 11ed0eba-9166-4c11-9e7d-61f3129224ed | Address on File | Contingent | BTC: 0.00546865, SC: 147 |
| b86e299d-ef3f-4c5c-8b35-0a7f9157a126 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.08211672, ETHW: 0.08211672, MORE: 0.61405167, USDT: 0.02129041 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e80c45cf-304c-447a-aea7-a050a255d213 | Address on File | Contingent | BTC: 0.00361204, NEO: 3.00356727, PAY: 20, SYS: 200, THC: 50 |
| 619c6cf9-837d-4643-bba6-a7d300309035 | Address on File | Contingent | BTC: 0.00548636 |
| bc66ab0f-b986-42f9-a46b-6361610f7c38 | Address on File | Contingent | BTC: 0.00548621 |
| ffa11168-3352-4a34-b5bd-cf41509c5155 | Address on File | Contingent | BTC: 0.00547781, BTS: 17, LBC: 9 |
| 5a7af50f-c44d-48f9-869e-fde99b9dbb90 | Address on File | Contingent | BTC: 0.00548591 |
| cdceed66-b18b-4883-96b8-d85b58eec8fb | Address on File | Contingent | ETHW: 0.00000216, XRP: 355.5836837 |
| 546b8211-9027-429f-8830-d1f97e2cb925 | Address on File | Contingent | DOGE: 849.416531, MANA: 191.6445287 |
| fa5e3940-b401-4b0c-aead-34f14f486da3 | Address on File | Contingent | USDT: 151.7801127 |
| 4bc005dd-947a-451f-962c-a723574c6052 | Address on File | Contingent | BTC: 0.00548516 |
| 9dc2fe82-b249-43fe-bfe2-f075111a8e50 | Address on File | Contingent | BTC: 0.00548329, GRS: 0.11882407, LBC: 0.01591498 |
| 6df1540e-6f40-4efc-873b-74371a199b50 | Address on File | Contingent | MUNT: 1265.313621, NEO: 13.11115355, XEM: 1000 |
| ee3c84a6-60f2-45f6-ad23-34eef49b3920 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00237081, USDT: 0.00128204, XLM: 966.1815652 |
| 03bf09ff-7cd3-457f-b650-d6766d39ff09 | Address on File | Contingent | ADA: 24, BCH: 0.014081, BTC: 0.00000526, DOGE: 0.13, LTC: 1, XEM: 2021, XRP: 0.75458002 |
| 18fe1110-487d-40cd-bb36-697ab79b49bf | Address on File | Contingent | BCH: 0.00544749, BTC: 0.00544749, XLM: 4.24904644 |
| 8a44b0bf-d838-4548-b08a-bb887b3a5ef2 | Address on File | Contingent | BTC: 0.00516619, SC: 2000, SIGNA: 1630 |
| 77556736-e7fa-42a9-a46a-400985e5e28e | Address on File | Contingent | BTC: 0.00548255 |
| f3de0ac0-98c8-48ea-929f-ca568d3a28c9 | Address on File | Contingent | BTC: 0.00506537, POWR: 71.797635 |
| 5639e544-3a2e-4f4e-8de2-62b6a2f3f63b | Address on File | Contingent | BTC: 0.00548152, USDT: 0.00535709 |
| 2025fc74-e3b7-472b-95ed-cda1548f772d | Address on File | Contingent | ADA: 175.1536436, BTC: 0.00000019, OMG: 14.89207355, PAY: 32.15978334, USDT: 0.00182349, VTC: 135.9260747, XRP: 119.9407525, XVG: 4139.78094 |
| 2769c5c8-41ef-4792-99ea-2f4f85eacdd4 | Address on File | Contingent | BTC: 0.00548049 |
| 78905dac-2123-4ce1-a07f-eb0c7107060b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.06399469, ETHW: 0.06399469, LTC: 0.24634091, NEO: 1.56072242 |
| 395b4b64-ebd8-45eb-97fc-9694dcbb8205 | Address on File | Contingent | BTC: 0.00547994 |
| 3fdb68d9-ea04-4fbb-9dc6-8b36218c3f3e | Address on File | Contingent | ETH: 0.08200707, ETHW: 0.09885939 |
| af8a581b-c2b6-4d2c-93f6-3024a07d6153 | Address on File | Contingent | ETHW: 0.00000701, NXT: 30, XRP: 354.9854592 |
| 96a35295-aad7-4be6-883d-e06dd2a1e349 | Address on File | Contingent | ZEC: 4.59177548 |
| ecb55175-e060-4d68-9c0b-b9c8ede72bba | Address on File | Contingent | BCH: 1.36660506 |
| 31d67689-1d6d-42a1-bfa0-5831de55c983 | Address on File | Contingent | ADA: 45.09791427, ADX: 100, DGB: 1000, ETH: 0.00274804, ETHW: 0.00274804, NEO: 2.4, OMG: 8, PAY: 64.0259865, XRP: 180 |
| 6fc774af-1751-47ab-841f-3ae52a80e509 | Address on File | Contingent | ADX: 11.4, BTC: 0.00001243, DOGE: 1960, NEO: 0.00220353, NXT: 246, PAY: 7.5, VTC: 60.2 |
| 1f6ec838-d3a9-410e-85fd-22c6dd1289ec | Address on File | Contingent | BTC: 0.00064153, ETH: 0.04, ETHW: 0.04, LTC: 0.75, OMG: 2 |
| da41dfba-d688-4515-9a70-cee4b2c608be | Address on File | Contingent | BTC: 0.00547705 |
| 9e146087-5c69-4096-93ab-deef0f5957b0 | Address on File | Contingent | BTC: 0.00544534, SIGNA: 800 |
| cc35f742-e3ba-488f-a15e-73e0eb30ebc7 | Address on File | Contingent | DOGE: 2095.580707 |
| 04b19715-ffc0-48e3-a201-32fcf8d5732a | Address on File | Contingent | BCH: 0.00000065, ETH: 0.08194626, ETHW: 0.09879072, XRP: 0.02762603 |
| ac229a2b-2a50-4519-889c-dbe9e844fa26 | Address on File | Contingent | ADA: 200.3202311, BTC: 0.00009702, NEO: 4.6638976, WAVES: 20.11755812 |
| 5a1aa585-5da5-4ca7-9964-42ce75b96c4c | Address on File | Contingent | BTC: 0.00547437 |
| e79cec51-c9a6-4b14-9f32-43b0fd1404c9 | Address on File | Contingent | SC: 43451.35242 |
| 938515ad-2d24-455f-a122-d38d70a5df7f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.07572695, ETHW: 0.07572695, NEO: 0.21717156, XRP: 22.23847351 |
| 518fde01-3507-480d-964d-b9971e5c125b | Address on File | Contingent | ADA: 13.647025, BTC: 0.00508183, STRAX: 8.79043139, XVG: 891.1744497 |
| 73837fd5-e75a-4833-b1d9-c1b16e928a4f | Address on File | Contingent | ADA: 192.1799235, BCH: 0.24, DASH: 0.161, XLM: 350, ZEC: 0.51 |
| 3999e5c0-f48f-4adf-9edd-2319172c5daf | Address on File | Contingent | ADA: 300.906602, BTC: 0.00000019, DGB: 5232.397014 |
| e5f9771b-a34e-4afb-be04-603126b1c7a8 | Address on File | Contingent | ETH: 0.0819121, ETHW: 0.09478631 |
| d735a070-fb54-447d-8259-a73945368fb2 | Address on File | Contingent | DASH: 3.63798858 |
| 63616de4-93f9-4197-baf8-8689fe23cd4b | Address on File | Contingent | BCH: 0.006349, BTC: 0.00542937, XLM: 4.95222495 |
| acb03eaf-456a-485f-9dd5-4166e3a627e3 | Address on File | Contingent | BTC: 0.00539867, GLM: 5.56991994, SC: 219 |
| e33dfa40-668c-4292-b03e-393518d8fedd | Address on File | Contingent | BTC: 0.00546958 |
| 397b5525-1091-42c4-ab5d-fa39da1035d0 | Address on File | Contingent | DASH: 3.63687254 |
| 9906e77e-cde7-4486-8d83-603806061a78 | Address on File | Contingent | ETH: 0.01848561, ETHW: 0.01848561, NEO: 0.12345, USDT: 111.5360953, XRP: 10.53553473 |
| b5a0be67-07b9-40a8-a36e-7e3478da35c8 | Address on File | Contingent | ETHW: 0.00001976, HIVE: 108.0996292, STEEM: 177.7238928, STORJ: 248.0056 |
| dbbbef14-81a8-4e20-ac39-70a3b3d402e5 | Address on File | Contingent | BTC: 0.00487902, NMR: 1.2 |
| 355c3d70-e933-48cd-8e16-8b862fb190d9 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00207328, XRP: 220.0293235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31cc0e68-5904-4fae-9405-6489c26ae154 | Address on File | Contingent | BTC: 0.00543076, SC: 160.3697749, THC: 43.36956522, XEM: 11.59883721 |
| 922fd463-af11-4f41-bfd4-31ee161f538c | Address on File | Contingent | BTC: 0.00019297, ETH: 0.07002836, ETHW: 0.07002836, NEO: 1.62961023, XVG: 855.7133087 |
| 4dc2b85e-43ad-4bb5-9f6b-46dc9e30be97 | Address on File | Contingent | BTC: 0.00057546, RDD: 271684.1775, XVG: 14323.59749 |
| 0c46a31a-077e-43bf-97a7-ff36d7dc669d | Address on File | Contingent | BTC: 0.00546533, XLM: 0.34440845 |
| 06c6b4ab-8a8c-4679-9cb8-e75646fca1b5 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2087.368535, ETH: 0.00000001, ETHW: 0.00000001, MONA: 0.74194907, USDT: 0.00009017 |
| ff2c930e-aa40-42f4-a14a-23853e143b86 | Address on File | Contingent | ETH: 0.08179279, ETHW: 0.09864583 |
| cc307090-aa5a-453d-a9cf-a86056137da2 | Address on File | Contingent | BTC: 0.00000112, XLM: 1696 |
| 98bfa177-4e2c-4723-b57a-86d173cddf68 | Address on File | Contingent | SC: 37724.833, THC: 8990.915795 |
| 0c57c9ad-45c5-42a4-9c5a-5bc869ecf82f | Address on File | Contingent | BCH: 0.00005076, BTC: 0.00001668, XLM: 9.99999997, XRP: 351 |
| 636b1ea7-e491-4da8-8515-5c3d17a9ef65 | Address on File | Contingent | BTC: 0.00546397 |
| 0c3a67ef-1a81-4e3d-b605-dc17a80236c5 | Address on File | Contingent | BTC: 0.00546388 |
| b521e952-1f5f-4a16-9b81-51657df678a5 | Address on File | Contingent | BTC: 0.00546384 |
| 8c3a94ba-5ac2-46f5-bc04-cadbb16cfb55 | Address on File | Contingent | RDD: 109.74194, XRP: 354.0499144 |
| 641415c0-2ef8-487f-8a79-eec80b3f405d | Address on File | Contingent | BTC: 0.00539983, NEO: 0.19179258 |
| 689f16d4-b0c4-459f-9917-f28b16d1a359 | Address on File | Contingent | BTC: 0.00546308 |
| 24d3ceff-d802-4ca6-9bba-74e4e1a16ac4 | Address on File | Contingent | BTC: 0.00546285 |
| e3904f4b-a828-4b18-9c8e-3b9eab7f1761 | Address on File | Contingent | BTC: 0.00533357, ETC: 0.19493697 |
| 8d0091d0-7923-4dab-9be9-cda8c7fcba8a | Address on File | Contingent | LTC: 1.94936893 |
| c92e210a-b177-491f-b737-9dceea97f55a | Address on File | Contingent | BCH: 0.00167138, BTC: 0.00167138, SC: 30000, XLM: 1.3036777 |
| 1c567264-a795-42a9-bbd6-2ccca9dee44d | Address on File | Contingent | BTC: 0.0034397, STORJ: 182.441701 |
| a5329fe4-2d9b-4bdd-b980-64c2ed2df784 | Address on File | Contingent | BTC: 0.00546163 |
| 80212558-ddd0-4509-8555-6bd9f52dd42f | Address on File | Contingent | SC: 43346.80307 |
| 1dc630dc-3a78-4c67-9519-64260a4b22a1 | Address on File | Contingent | BTC: 0.00085972, DOGE: 1599.764151, RDD: 1400, SC: 107.027897, SIGNA: 139.65, XDN: 200, XLM: 68.23460844, XRP: 10, XVG: 100 |
| 010ade93-caa2-435c-9aa0-486f30ced7b1 | Address on File | Contingent | BCH: 0.00000031, DGB: 1241.544984, GLM: 240.685482, SNT: 3698.524914 |
| 3b00b460-78cf-42ae-a423-78fd4860c9fc | Address on File | Contingent | ADX: 0.38910297, ARK: 26.55255943, BCH: 0.06931898, BTC: 0.00000014, ENG: 0.48774526, ETH: 0.03254045, ETHW: 0.03254045, HBD: 1.19715222, LSK: 0.0377659, NAV: 41.72473646, SBD: 1.19715222, USDT: 0.56039238, XRP: 160.6866235 |
| 7b46bf90-0cfe-49cf-9fde-6f5fcadb3ccd | Address on File | Contingent | BTC: 0.00539291, NEO: 0.2016839 |
| 1a5d1522-6660-4930-840e-1f882c18e0b1 | Address on File | Contingent | BCH: 0.00100009, BTC: 0.00545523, FTC: 2, MER: 500 |
| 2eb40177-6be3-406c-a218-87ac39f9144a | Address on File | Contingent | SNT: 6266.827874 |
| a57c3462-f851-4370-803d-a6ddf6856615 | Address on File | Contingent | BTC: 0.00545872 |
| bfe80410-7a72-46e5-b1fb-be428d0011ae | Address on File | Contingent | LTC: 1.82615503, XRP: 22.15226595 |
| 1ea110f0-283f-41f8-a33c-24647764e713 | Address on File | Contingent | ETH: 0.08168369, ETHW: 0.0945579 |
| d7958d8d-4d26-4ec8-9349-b4b470891f51 | Address on File | Contingent | BTC: 0.00517307, NEO: 0.83117066, XRP: 0.69198418 |
| 105b5c00-ae5e-4872-bc52-5e89a594dc71 | Address on File | Contingent | DOGE: 2088.42055 |
| 80ebc029-e9cd-43d4-a4c2-277ed6752ef1 | Address on File | Contingent | BTC: 0.00545749 |
| 399839ed-1298-479f-9566-6ac0669665e9 | Address on File | Contingent | BTC: 0.00545705 |
| f2f35c86-9c1e-492f-9293-4325a0c8922f | Address on File | Contingent | XRP: 353.7024528 |
| 5ba2c1ad-94de-4a6a-8f1c-83c3c611e72c | Address on File | Contingent | ADA: 413.9397826, BTC: 0.00000003 |
| de765141-69d6-40d9-9068-a51b15931d5f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00545598 |
| 0654ab2e-566f-42dc-a7d3-3af934656706 | Address on File | Contingent | BTC: 0.0039151, EMC2: 123.8515024, LTC: 0.53513948 |
| 43280f34-7d39-41ad-ba1b-4b2ea40d5dfe | Address on File | Contingent | BTC: 0.00018767, KMD: 1, XRP: 340.7518011 |
| 956e7656-1d14-4346-93da-a3627852a60f | Address on File | Contingent | USDT: 150.9420277 |
| f009c230-60ba-4a0c-bb4f-adc509a431e1 | Address on File | Contingent | ARK: 6.0775563, BTC: 0.00532591, NEO: 0.20347542 |
| b2418126-30c1-4e53-b1e1-bacba0594096 | Address on File | Contingent | GRS: 26.4875, LSK: 101.4553486, PAY: 21.39187608, XRP: 126.1070801 |
| f62cfbe1-85d0-446e-a314-c211506dc9f4 | Address on File | Contingent | ADA: 193.5976588, RDD: 6000, XRP: 182.4803968 |
| fa10c26e-9543-4709-b452-7e2473ca539f | Address on File | Contingent | BTC: 0.00545278 |
| aa291e55-2bbd-4c6e-b0fc-010d8af7d6ca | Address on File | Contingent | BTC: 0.00014701, XRP: 343.8912475 |
| dfa7a1fb-2bc0-47b7-800c-e07fa24960c8 | Address on File | Contingent | QTUM: 58.77731789 |
| 050971f1-8486-4d1a-b089-4b45b1c73902 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2086.303427 |
| 8b44b074-e6d0-4eb1-9ac6-6521b1e9c932 | Address on File | Contingent | ETHW: 0.000001, LTC: 0.00483381, NEO: 1, OMG: 4, QTUM: 19, XLM: 1000 |
| 2ab8424d-e279-4d08-ad77-c834f885bafc | Address on File | Contingent | POLY: 850.7954273 |
| c22d66f8-3170-45ea-9622-df1a28a33561 | Address on File | Contingent | DGB: 12897.94074, POT: 13596.47556, SC: 5000, XLM: 85.26456066 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f6fc6de-6582-490e-85b2-eeeecc5ebf36 | Address on File | Contingent | BCH: 0.07149701, BTC: 0.00000008, NEO: 3.39516046, XRP: 258.7963661, XVG: 742.7470313 |
| 1bac042e-5aed-4687-8a07-8a066bf60975 | Address on File | Contingent | BTC: 0.00000066, DGB: 13593.29912, XEM: 995.1553207, XVG: 5939.237465 |
| cb66ed1c-2b88-41ec-9a6c-bda794c3b3d5 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0000072, ETHW: 0.0000072, NEO: 9.38424017, PAY: 563.5434814, QTUM: 23.02693027 |
| 928c4897-5a97-410d-835a-8d06614e90f0 | Address on File | Contingent | BTC: 0.00000015, NEO: 16.51563193 |
| 8a0724a7-f735-46c4-9c77-1ea56a864b53 | Address on File | Contingent | ETH: 0.08155667, ETHW: 0.08155667 |
| a53eb0ab-424a-4b42-bc09-c6350a89a554 | Address on File | Contingent | BTC: 0.00544855, POT: 0.13167627 |
| 6dd2dd3c-6d4a-4a0b-95a1-c3e203fad6ec | Address on File | Contingent | BTC: 0.00313913, NEO: 7 |
| 70e7eecf-3837-4399-8829-438c3b7689ff | Address on File | Contingent | ADA: 386.1979117, RDD: 22440.79156, XVG: 500 |
| 3e0da22a-07bf-4453-b2ce-c7ee60ec93b5 | Address on File | Contingent | ETH: 0.06802405, ETHW: 0.08478617, TRX: 355, XVG: 387 |
| b0d747ec-7239-45c6-8ef1-6c67956ddb35 | Address on File | Contingent | LTC: 1.94392163 |
| b8a21263-a532-40ed-9431-1ebd93704cca | Address on File | Contingent | ADA: 126.3715046, ADX: 134, DGB: 700, EMC2: 200.0827524, GAME: 25, LBC: 142, NEO: 5, OMG: 5, PAY: 76, SC: 1100, STRAX: 8, XEM: 50, XLM: 142, XVG: 940 |
| 34d80d5e-7586-44b0-bc18-5f205ad87647 | Address on File | Contingent | ADA: 410.8319621, BTC: 0.00000004, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.84537235 |
| e949d447-cfcd-467a-aded-34ca670d256f | Address on File | Contingent | BTC: 0.005446 |
| fca50bbd-b1ec-44ec-b59b-385c17f80ec6 | Address on File | Contingent | BTC: 0.00036755, THC: 64124.68237 |
| 451ca196-9593-44a8-b07a-8379d108b712 | Address on File | Contingent | ADA: 145.2784448, DGB: 1997.07957, IGNIS: 25, NAV: 56.78122414, OK: 7, SIGNA: 0.06569444, VRC: 40.3724084, XRP: 185.824654 |
| d406dd94-976a-4afa-b397-0ce49f7513ff | Address on File | Contingent | BTT: 534381.872, DGB: 0.71295082, TRX: 2196.247904, USD: 0.46282631 |
| ac200303-b4e6-4869-a204-7adf3688c449 | Address on File | Contingent | OMG: 175.5488624 |
| 6099a660-c14b-4796-8fc0-db0d8c984ba0 | Address on File | Contingent | BTC: 0.00544298 |
| f594769b-3fd5-47d3-bbac-94a9e847b61d | Address on File | Contingent | BCH: 0.00000096, ETH: 0.08145251, ETHW: 0.09432672 |
| a321877a-e710-4021-bce7-c3aadd586af9 | Address on File | Contingent | BTC: 0.00544233 |
| 23a8f583-759a-497c-a881-43f7f1ccca7b | Address on File | Contingent | BCH: 0.00023392, BTC: 0.00544098, LTC: 0.00000378 |
| 449da398-31fd-4eeb-aa02-d80f44f64cc0 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000007, ETH: 0.0000032, ETHW: 0.0000032, USDT: 150.5569781 |
| 4b616efb-9422-4f22-be0b-95faf19841f5 | Address on File | Contingent | ETH: 0.0814454, ETHW: 0.0814454 |
| 49f6bccf-0c6a-40d4-9e82-f4f5594e13e3 | Address on File | Contingent | BTC: 0.00541512, SC: 205.9840171 |
| 6eb4070d-6775-4639-9a4f-032a00d156fb | Address on File | Contingent | DOGE: 2081.822252 |
| 032ede11-954b-4d46-8d74-7b4f95a40b49 | Address on File | Contingent | ADA: 341.2919609, DGB: 2491.336694, KMD: 19.36758827, SRN: 318.8587301, USDT: 0.00174682 |
| 25d31afd-dad9-4626-ab4d-8aeae374a609 | Address on File | Contingent | BTC: 0.00544025 |
| d9ca7294-977a-4838-a908-c2b2387c4a19 | Address on File | Contingent | BTC: 0.00543982 |
| ee047bd5-8fef-4242-95fb-e85f4f3e275f | Address on File | Contingent | BCH: 0.00000017, BLK: 0.0076, BTC: 0.00497249, SC: 3707.279 |
| ace889da-6cec-4930-9444-30b92ec4651b | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000116, BTS: 231.25966, IGNIS: 3.94424674, NXT: 7.88849348, SC: 40634.39053, VTC: 27, XLM: 41.53409773 |
| c3a77c29-b1ca-4a57-8985-34efc0783b07 | Address on File | Contingent | BTC: 0.00292997, ETH: 0.0375609, ETHW: 0.0375609 |
| 94ff7145-3731-4c8d-ba99-e37577dffd4e | Address on File | Contingent | DOGE: 2061.262488, RDD: 3650.19375 |
| bc88b170-9883-40a1-8395-86e65def7f8e | Address on File | Contingent | BTC: 0.00543893 |
| 7109e0cd-94e6-4d7c-be81-7d7f418e109d | Address on File | Contingent | NXT: 0.02863764, USD: 151.0906089, USDT: 0.00375757 |
| 9e2a87ba-2c4c-4417-88d3-2a3bdd1cb38d | Address on File | Contingent | BCH: 0.00540345, BTC: 0.00540345, XLM: 4.21469521 |
| 14cceffb-b1d9-4aec-bcc0-f92fda06ae29 | Address on File | Contingent | BAT: 255.829549, BTC: 0.0034636, PAY: 13.68814286 |
| b8e6ef9c-4fa7-4cb3-b67d-9efd2f0ac18d | Address on File | Contingent | BTC: 0.00003595, DGB: 3283.585409, XRP: 274.7998282, XVG: 3180.740289 |
| d6909cd4-b9fe-4a11-b0a9-9d521af5daef | Address on File | Contingent | BTC: 0.00518651, LBC: 137.7356374, OMG: 4.23252526, PAY: 14.50513913, UBQ: 11.40517518, WAVES: 0.9975 |
| 73433cf6-8300-4f80-8bec-b07b6c5ddd4a | Address on File | Contingent | BTC: 0.00543821 |
| 92c23e8b-38a2-4313-a5a2-1cfae3ded511 | Address on File | Contingent | ETHW: 0.00072802, XRP: 352.4867248 |
| 61405c5a-c4d3-4468-b6a1-c1d978de05f8 | Address on File | Contingent | BAT: 300, BTC: 0.00000007, XRP: 202.752324 |
| b9d8403f-e8de-4165-9178-e823c196f78d | Address on File | Contingent | ADA: 10, BTC: 0.00339563, ENG: 3, ETH: 0.02, ETHW: 0.02, USDT: 2.50569763, XLM: 35, XRP: 24 |
| 53915611-2031-4192-ae68-9faab1d27b2e | Address on File | Contingent | ADA: 412.4934245, BTC: 0.0000001 |
| 373d3717-4d1b-490b-ab7b-6fe0a6959f1a | Address on File | Contingent | BTC: 0.00533237, ETC: 0.15888479 |
| 12bbb276-9bbc-4666-b372-2ea6037537b5 | Address on File | Contingent | BTC: 0.0000092, ETC: 0.00733554, ETH: 0.08114819, ETHW: 0.08114819, XRP: 0.0799875 |
| 4ca7408b-2aeb-4c2c-b8d8-6125ca21af67 | Address on File | Contingent | BTC: 0.00543638 |
| d34dcd38-ea03-42b3-9c42-3b94918372f7 | Address on File | Contingent | ADA: 367.9226903, BTC: 0.00058617 |
| 55087266-e606-4304-bf30-bd94625650cf | Address on File | Contingent | BTC: 0.00000026, XRP: 352.3316641 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb2b526b-17a1-41d7-98b2-96bb3cc4e351 | Address on File | Contingent | ADA: 289.8719628, SC: 283.5222424, XLM: 250, XRP: 49.71345928, XVG: 100 |
| 10587285-498d-4826-b4ec-62b7d2dc18f3 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, MAID: 205.6695388, PTOY: 58.43242927, SC: 9565.068493, SYS: 676.446044 |
| 439d707f-d751-4b3a-8a73-e4ef8a56c98c | Address on File | Contingent | BTC: 0.00543498 |
| de94af10-f9ba-49d4-9e6e-8b95534eef41 | Address on File | Contingent | ADA: 412.3058014, BTC: 0.00000005 |
| d606609f-1e34-4ca7-828c-d4c683aa5652 | Address on File | Contingent | BTC: 0.00519266, ZEC: 0.20247002 |
| cc1902ca-3e8d-4ebe-b22c-d2fe6518d569 | Address on File | Contingent | LSK: 17.34385965, NEO: 4.81857477, POWR: 569.691908 |
| 3e5457a2-ac45-4314-917f-9cae27bd789c | Address on File | Contingent | BTC: 0.00543351 |
| b69368ce-5ff3-4302-81c5-0d1916f8a935 | Address on File | Contingent | ARK: 8.26161635, BTC: 0.00000021, POWR: 335.4039215, USDT: 0.00015284, XLM: 1000, XVG: 2680.05318 |
| 06efd63a-f9ff-4cb5-be61-90be57df2e5a | Address on File | Contingent | BTC: 0.00530271, SC: 1030 |
| aa6ba4e9-9847-4383-894b-fae18124cf8f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00032181, DGB: 4958.560383, FTC: 410.7171037, LBC: 39.9, NXS: 142.7191706, PAY: 18.08211728, POWR: 452.03375, RDD: 2372.80174, XEM: 389.1417425, XVG: 230.9027778, ZEC: 0.12887597 |
| 8620f3aa-9afd-405b-94a8-689a24e4604b | Address on File | Contingent | SC: 1676.802732, XLM: 922.4296219, XRP: 145.7230118 |
| 5367a2a2-7f78-4553-b77c-c58950475809 | Address on File | Contingent | BTC: 0.00067064, ETH: 0.07125459, ETHW: 0.07125459 |
| db552120-7275-4b9a-9a9f-b04d373ba8ea | Address on File | Contingent | ADA: 411.9678062, BTC: 0.00000002, EXP: 2.36575259 |
| f1db53ce-2022-4d34-980e-ebefb420fb58 | Address on File | Contingent | BTC: 0.00543056 |
| 0a6a283c-e376-4148-86f1-ff34cf0a719f | Address on File | Contingent | BTC: 0.00543028 |
| 09938579-92ef-46d1-8e3b-7cf97e976e54 | Address on File | Contingent | MTL: 8.54967567, XRP: 331.1329096 |
| 55b1c2ec-d12e-4dea-915b-a6fbf743e370 | Address on File | Contingent | ETH: 0.03538522, ETHW: 0.04140799, LTC: 0.41274047, XRP: 123.7533854 |
| 05b0094f-59c7-48e6-bc48-05ad476f3dfd | Address on File | Contingent | BTC: 0.00543008 |
| 10d72265-ec02-45e9-97d7-0046192bfa68 | Address on File | Contingent | BTC: 0.00543 |
| c10a8177-76b0-462a-9360-eac60400aac2 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, ETC: 8.22840495 |
| 680c95d0-b7d8-411b-a75a-74ecaf5105c4 | Address on File | Contingent | XRP: 351.8876134 |
| 5109d60c-70fd-4b5c-9c90-ab9c4ab0d98e | Address on File | Contingent | BCH: 0.00000445, BTC: 0.00542869 |
| 5e584802-e905-4d3b-88ec-3d67af8182ca | Address on File | Contingent | BCH: 0.00582444, BTC: 0.00490481, SNT: 500, XLM: 20.05309465 |
| a464057c-539a-4bfe-981e-62abb1d3a8a2 | Address on File | Contingent | DASH: 0.02250685, ETC: 1.66470967, ETH: 0.04725081, ETHW: 0.05303633, LTC: 0.27089735, XRP: 20.82557821, ZEC: 0.04848964 |
| 8f8f4f74-f580-4d08-bb0b-282c4cb36745 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.08123999, ETHW: 0.08123999 |
| 39efa92c-37be-4d37-adbd-59dde49c2a83 | Address on File | Contingent | ETH: 0.00003123, ETHW: 0.00003123, XEM: 4784.442298 |
| 4d6f0121-347d-413f-8105-f0812a0289e9 | Address on File | Contingent | NEO: 16.45011115 |
| a1a7a96e-d150-4d8c-80b5-3292722999ee | Address on File | Contingent | DOGE: 2076.438662 |
| 9569c674-4d0f-4d82-ae60-3150b0fecb20 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2076.350659 |
| 114cd5f9-bb7f-468b-9198-48aea86aebb1 | Address on File | Contingent | BTC: 0.00542509 |
| 631dc7f0-baac-4bfb-9aa0-17c3c0c27d18 | Address on File | Contingent | ETH: 0.08118909, ETHW: 0.0940633 |
| f7e43d20-ede3-4844-b529-8bc2dc65d537 | Address on File | Contingent | BTC: 0.00542459 |
| 139fc52b-dc37-45a9-b1e4-3c0ad3c13e9a | Address on File | Contingent | BTC: 0.00542437 |
| f7a00684-a319-4861-bdd4-1918c52e2d57 | Address on File | Contingent | BTC: 0.00011826, POWR: 915 |
| 4b4200af-bd7d-4b1f-a7cc-7b56698961f9 | Address on File | Contingent | ADA: 78, BTC: 0.0042635, DGB: 460 |
| 7ded6555-afe3-4159-8858-5746f8edebc6 | Address on File | Contingent | BTC: 0.00542301 |
| cda48ae4-153a-430b-8775-1c524e7ec939 | Address on File | Contingent | BTC: 0.00542213 |
| 6a8f2a49-6d7e-4848-b78b-fb46afc2ca1e | Address on File | Contingent | DOGE: 2070.700785, OK: 50.6619568 |
| c0a87e41-2141-4fef-9bd5-1b0ae13d74b2 | Address on File | Contingent | BTC: 0.00542185 |
| fdb72583-5b25-4c2c-a2dd-a1b4174f7b7a | Address on File | Contingent | BTC: 0.00542122 |
| f4f4944d-72f4-42dc-a580-f22d3eabb723 | Address on File | Contingent | ADA: 155.0178392, GLM: 300, OMG: 30, STRAX: 5.991 |
| b9f930ab-d312-4ebc-aaf7-a11eb352614c | Address on File | Contingent | ETH: 0.08114, ETHW: 0.08114 |
| 86a3fbcc-1154-47cf-9156-26595fcfd7f1 | Address on File | Contingent | RDD: 3195.6575, SC: 4504.747406, XEM: 75.57762784, XLM: 1465.467248 |
| 9c6436cd-e99d-46a5-9e75-51881b5b5748 | Address on File | Contingent | BTC: 0.00542037 |
| db1f5727-f124-4abb-b5e9-ef55809a3f06 | Address on File | Contingent | DOGE: 993.2284547, LTC: 1.000092, MUNT: 100, XEM: 11.15598029, XVG: 100 |
| f7c0c949-576a-46a9-80c9-c3142e744d37 | Address on File | Contingent | BTC: 0.00541871 |
| 94315fe0-b635-47e7-ac02-2bc7e348d9db | Address on File | Contingent | BNT: 50.65785609, BTC: 0.00088656, GRS: 220.0891753, VTC: 39.38645201, ZEC: 0.65661657 |
| a17798da-1ae0-4b9a-bc22-74c3380dbce4 | Address on File | Contingent | BCH: 0.02295495, ETC: 0.55879018, FIRO: 1.47724843, LSK: 54.75203776, LTC: 0.317407, OMG: 8.44294244, XRP: 129.9258491 |
| bf1f7d77-202c-40d5-93cd-e48f569eef57 | Address on File | Contingent | STRAX: 314.9695968 |
| 75b25c9c-29b0-46ca-a652-1144f00c3edb | Address on File | Contingent | DOGE: 1362.150121, MANA: 100, NXT: 10.5, SC: 500, XRP: 5.33746818, XVG: 100 |
| e8cea839-0a8b-47ea-ac5a-2c2b98372329 | Address on File | Contingent | BTC: 0.00541681 |
| c1170c5e-8293-4d24-b642-349a6599ab4f | Address on File | Contingent | BTC: 0.00536021, POWR: 9.7546524 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 539836791-334b-481d-843d-9b7ade61d455 | Address on File | Contingent | BTC: 0.0050042, DGB: 1166.607422 |
| c388ca7-cf25-4ec0-8d5c-3fdddb2b1f56 | Address on File | Contingent | BTC: 0.00541618 |
| 5cd80c42-23a0-4c36-b36b-6513d71db30e | Address on File | Contingent | ADA: 29.3149503, IGNIS: 200, XRP: 337.8630371 |
| 91d1c695-6576-40eb-a530-8b3513364d4f | Address on File | Contingent | BTC: 0.00541136, SC: 30 |
| 1470ecc4-aa61-46b0-854c-73eb0935940b | Address on File | Contingent | BTC: 0.00481245, PIVX: 76.0779326 |
| | | Contingent | BCH: 0.0084138, DGB: 0.2962963, DOGE: 0.36363636, ETC: 1.3397196, ETH: 0.06452144, ETHW: 0.06452144, GEO: 0.5, IGNIS: 0.34397788, IOC: 0.16996536, LBC: 0.75071642, LTC: 0.02473357, NEO: 0.10587529, NXT: 0.8876575, POWR: 0.60000365, QTUM: 0.72727273, RDD: 0.72413793, STRAX: 0.64456036, VTC: 0.15817187, XDN: 0.5, XLM: 0.3009715, XMY: 0.8385576, XRP: 0.27852349, XVG: 154.6204011, ZEC: 0.00934936 |
| 855acc3-fca2-4f26-b972-ae27020fc57d | Address on File | Contingent | XEM: 4775.334368 |
| 4a76f739-ec0b-4af8-a655-b3664c0ca253 | Address on File | Contingent | BTC: 0.00542695, DGB: 250, ETH: 0.00002267, ETHW: 0.00002267, SC: 300, USD: 0.10245009 |
| b6265ffd-06fb-4da4-a456-b950585843b7 | Address on File | Contingent | ETC: 0.00540563, OK: 1, SIGNA: 1, XLM: 2 |
| 457023ee-28eb-4f11-a1be-42585e01e3d | Address on File | Contingent | BTC: 0.00541109 |
| 54adb0d3-b81b-4c87-ae1f-c0432f8894359 | Address on File | Contingent | ETC: 0.00541109, ETH: 0.07896451, ETHW: 0.07896451, OMG: 5 |
| 4341be00-2dc4-4460-9970-446f53d22351 | Address on File | Contingent | BTC: 0.00541036 |
| cc20861b-b437-4f47-a92a-416d54fe3028 | Address on File | Contingent | ADA: 21.81593637, DGB: 258.4196891, DOGE: 1330, NEO: 1.99326984, SC: 932.2429907, STRAX: 4.22418904, XEM: 38.37030389, ZEC: 0.57108779 |
| 07b2fece-af2d-4d62-9d29-91d9b2a3003d | Address on File | Contingent | LTC: 0.00540631 |
| 1df34bae-0d9d-446b-af9a-e5bd67fac694 | Address on File | Contingent | BCH: 0.00488442, USDT: 0.00064784, WAVES: 8.82681051 |
| 9ef6973b-23d0-4013-ae90-835ce3845444 | Address on File | Contingent | BTC: 0.00541002 |
| | | Contingent | ADA: 206.9857697, BTC: 0.00179621, NAV: 9.70673786, POWR: 98.91168835, STRAX: 8.55004258, XEM: 132.9787234 |
| ac9335de4-d9e6-4e0f-b353-e1c2699a1a95 | Address on File | Contingent | BCH: 0.07166997, DASH: 1, NXT: 1000, OMG: 10 |
| c9b7cce0-8c63-47db-b1f0-b7ac80130711 | Address on File | Contingent | DGB: 0.66752188, ETH: 0.08055684, ETHW: 0.09, RDD: 0.58426666, XVG: 0.78448 |
| 50bd6e65-e7c3-4fcd-a50d-24b7133a066e | Address on File | Contingent | BTC: 0.00539208, STRAX: 0.9975 |
| 6bf1fca8-40de-4099-b95b-d886dec1cb4a | Address on File | Contingent | BTC: 0.00532997, XRP: 350.690094 |
| 8281fda4-7feb-4399-87d0-83da915a0fff | Address on File | Contingent | BTC: 0.00540079 |
| 5fc1142b-d36f-4216-bfb2-e558d999d85e | Address on File | Contingent | BTC: 0.00540717 |
| a8c6a4e1b-f06f-4c43-94f2-27a7de642287 | Address on File | Contingent | BAT: 300, BTC: 0.00260887, NEO: 0.09046644, OMG: 14.78424824 |
| 15d0b8ea-f33b-47fb-a88a-c770086552b1d | Address on File | Contingent | ETC: 0.00540677 |
| 9fc8a72-eb91-4a0a-b25e-0545a82ee9f8 | Address on File | Contingent | BTC: 0.00540665 |
| 929602a0-cce1-4226-84e5-01de9eab42f98 | Address on File | Contingent | DOGE: 2054.526189, LTC: 0.01308165 |
| de86a269-231e-4aa8-8f60-81537e685e4c | Address on File | Contingent | BCH: 0.00619625, BTC: 0.0052762, LTC: 0.3158317, XLM: 4.83307583 |
| 0c77d3a8-e60b-470e-998e-756bd31b216e | Address on File | Contingent | BTC: 0.00540543 |
| f078cc59-8c8f-473b-a06a-c41d4a2884fe | Address on File | Contingent | DGB: 1879.36474 |
| 79b0f822-4256-4ca0-97fc-659882de070a | Address on File | Contingent | BCH: 0.0003, BTC: 0.00280703, DOGE: 1829.392743 |
| b912051-917d-460e-bab3-aa61f440d3ad | Address on File | Contingent | BTC: 0.00500758, ETC: 0.50198641 |
| 55367f68-723c-415f-a97d-7f6c12fd7e2 | Address on File | Contingent | BAT: 251.8939384, BTC: 0.00214884, NEO: 0.18, SNT: 400, XLM: 282.5779037 |
| 3be1cc9b-3531-40e5-a819-b00f986b07e4 | Address on File | Contingent | ADA: 400.64708079, BTC: 0.00000153, ETHW: 0.00000153 |
| 25f855cc-73f9-4ad0-9ead-d545d4950843 | Address on File | Contingent | BCH: 0.00536808, BTC: 0.00536808, XLM: 4.18710658 |
| d3fcb286-96f2-4d81-8fee-902ad0f27152 | Address on File | Contingent | ADA: 17.5, BTC: 0.0000212, DOGE: 1000, NXS: 3, XRP: 165.2142026 |
| 37eb75de-d642-4be0-a64f-ad0f60045523d | Address on File | Contingent | BTC: 0.00540236 |
| e4c6d958-680d-4558-954c-6cde9c086116 | Address on File | Contingent | QLM: 569.0279497, SNT: 1096.718615 |
| 488dd2d3-3f1b-4dab-97b-1a6a9d33959b | Address on File | Contingent | BTC: 0.00540203 |
| 4facea53-2f9a-4220-9bfc-a53e67a49ac1 | Address on File | Contingent | SC: 42876.70791 |
| a614325c-aced-4bb4-a5ce-12d9a75bbef5 | Address on File | Contingent | ETC: 0.00540157 |
| 2d6193cb-c923-4697-99a0-00c7f5db1e4a | Address on File | Contingent | ADA: 200, ARK: 25, BTC: 0.0003656, DCR: 1, NXS: 50, VTC: 10, WAVES: 10, XRP: 72.71378915 |
| 77024fa4-8d0f-41a2-b255-68d2c068473b | Address on File | Contingent | BTC: 0.00540129 |
| 9b429200-5575-491f-0dc4-b537430fefae | Address on File | Contingent | BTC: 0.00540009 |
| cddb9812-e6be-4fd8-b7c5-723fc5843b43 | Address on File | Contingent | XRP: 350.0499144 |
| d456775ee-a3c0-4844-8ece-4dc6b1340004 | Address on File | Contingent | XRP: 350.0499144 |
| 48e826e4-3348-4546-b7f5-3696e61e90d2 | Address on File | Contingent | BCH: 0.00035785, BTC: 0.0003112, DGB: 7000, NXT: 600, XEM: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 891e722c-2470-4fa0-9bab-4b2b85de9aa7 | Address on File | Contingent | ADA: 298.0089892, BTC: 0.00000012, NEO: 0.98085511, OMG: 37, UBQ: 0.98758 |
| 296b5c47-759e-4f7b-99ec-b70fa6cfcd81 | Address on File | Contingent | BTC: 0.0054 |
| a113879c5-bf2-4be6-a216-27175455966d | Address on File | Contingent | SC: 0.0054 |
| e3315059-aa36-4561-92c5-73ac79c37dd1 | Address on File | Contingent | BTC: 0.0054 |
| 8ba69243-073c-46df-a68c-3fbe1d6e9e92 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00539585, XDN: 2295 |
| 8dbc312e-8c8e-47a8-9915-dbdd2489fc51 | Address on File | Contingent | DGB: 10000, SC: 20000 |
| 36e5d441-e880-4748-acc2-e30c654a2312 | Address on File | Contingent | BCH: 0.006278, BTC: 0.00535837, XLM: 4.88668489 |
| e06e2ccf-50d24-4649-9578-1086ead4a10 | Address on File | Contingent | BTC: 0.00539912 |
| e8a3249a-c6b8-43eb-af29-9e06430bdacd | Address on File | Contingent | DOGE: 2066 |
| | | Contingent | BTC: 0.00000071, ETH: 0.06970585, ETHW: 0.06970585, XRP: 47.48835443 |
| 608ccfe6-e1b8-4f65-8af8-33565f3c35df | Address on File | Contingent | ARK: 64, BTC: 0.00475296 |
| 8876341-7e25-42e9-9a73-8c7b533bcffe | Address on File | Contingent | ETC: 0.00539424, LBC: 10.3821542620 |
| 88f3e16b-1ea4-478a-98b1-06b2f48f1a18 | Address on File | Contingent | ETHW: 0.00000408, STORM: 486.9882085 |
| 5d9db965-9937-43f9-a667-1edbee8ffd5c | Address on File | Contingent | BTC: 0.00049798, ETH: 0.006922, ETHW: 0.006922, ZEC: 0.00000222 |
| db033aa3-484a-478f-b8a7-f4be80cc705a | Address on File | Contingent | ADA: 343.8468848, DGB: 3000 |
| 88745676-7a62-4cd8-9e81-b0fd9e2e0714 | Address on File | Contingent | IGNIS: 381.9790151, MYST: 616.6406836 |
| c241999-3347-48d8-900e-8fd0e65f513d | Address on File | Contingent | ADA: 409.3401308 |
| df10703a-e296-44b2-9254-e6cc0b94cfbd | Address on File | Contingent | BTC: 0.00001109, OMG: 0.03333194, USDT: 135.1418408 |
| a0307df1-16b2-498e-91e4-c4edacd22822 | Address on File | Contingent | ETC: 0.00536514 |
| 98895536-3c48-446b-8ab5-a39b95a3ffcaa | Address on File | Contingent | ADA: 400, RDD: 8461.300094, XRP: 0.00818272 |
| | | Contingent | BCH: 0.00000015, BTC: 0.0000081, OMG: 116.7524273, PAY: 132.2775367, QTUM: 3.6774306, STRAX: 15.15562503, USDT: 0.00035559, XEM: 988.371168 |
| 44d782f14-644a-41c8-b862-54eee6bb1b08b | Address on File | Contingent | BAT: 193.1661018, BTC: 0.00000013, DASH: 0.08886054, GBYTE: 0.37193558, NEO: 1.09992926, OMG: 4.9605536, PAY: 29.63940251, POWR: 70.52792871, REPV2: 3.07606673, SC: 2001.710133, WAVES: 1.252549, XRP: 89.975055738, ZEC: 0.10563163 |
| 67fcb5ea-9241-4447-a754-1c2b86fabe32 | Address on File | Contingent | DOGE: 2064 |
| 1a2825b6-d0b0-4660-bcfe-feea3f3073026 | Address on File | Contingent | BTC: 0.00001233, ETH: 0.07814579, ETHW: 0.07814579, NEO: 0.27484792, QTUM: 0.758867, VTC: 11.25254989, XRP: 89.97558738, ZEC: 0.31538164, LTC: |
| 264dd116-d533-4413-b010-f43b8e406bcb | Address on File | Contingent | LTC: 0.00539971 |
| 55b0bca6-4fd5-47bb-b1d7-0b168d55dc32 | Address on File | Contingent | BCH: 0.00000013 |
| 4cc086414-2dd1-44c1-8f7a-95da8eb5bac1 | Address on File | Contingent | BTC: 0.00000013, LTC: 0.00539871 |
| 406403ba-8e6c-4ce3-94b5-8a40d3d12c0b9 | Address on File | Contingent | DOGE: 2064.56 |
| ceb7ac98-0ca0-4753-8403-b6215c555368 | Address on File | Contingent | ADA: 395.1827452, XRP: 11.81284291 |
| 9ea7cc05-30b9-4170-8a67-a2e5e4b86107 | Address on File | Contingent | ADA: 408.9293472, LSK: 0.02829862, USDT: 0.00026917 |
| 1bc551b7-5b08-4cd0-b7f2-84dba6e35bbf | Address on File | Contingent | BTC: 0.004, ARK: 38.46233895 |
| 3e8ee286-aba2-413e-9e2e-dddbc59b3c079 | Address on File | Contingent | BCH: 0.00539084 |
| | | Contingent | ADA: 10, BTC: 0.00015558, DGB: 72, DOGE: 1320, ETC: 0.3, LTC: 0.03, MANA: 40, NEO: 1, RDD: 350, SC: 110, SIGNA: 100, THC: 15, XRP: 20, XVG: 100 |
| df1c6aa5-253e-4795-96d6-c63042088089 | Address on File | Contingent | SC: 0.00539045 |
| 135e128a-08cb-4af-8ab3-ad9b8c256504 | Address on File | Contingent | BTC: 0.00539008 |
| 3c8ed2ae-eb8-4548-ad45-f294fe6a4cd2 | Address on File | Contingent | ETH: 0.08066864, ETHW: 0.09751112 |
| 5c96408e-2-6d01-44b1-8cd-c7bbd9ec08b9 | Address on File | Contingent | LTC: 1.92263034 |
| 2fbf16e0-e1a0-4bf5-92fa-6c97fe1603c0 | Address on File | Contingent | LBK: 1, BTC: 11.67171692, OMG: 29.0635423231, QTUM: 3.3569176b8, STRAX: 7.32819476, VTC: 40.720566653 |
| 53074c9b-a3ce-4d89-b2b1-f33e1d3f092a | Address on File | Contingent | BTC: 0.00538941 |
| 5c1d8ab0-3420-41ad-2b27-dddec59b80ad | Address on File | Contingent | BTC: 0.00000067, SC: 1781.25, XLM: 443.7392633, XRP: 47.70870713 |
| d315c046-a63-4473-a858-438f72f2ead4 | Address on File | Contingent | ETH: 0.07560855, ETHW: 0.08871379, NEO: 0.975, PAY: 250 |
| | | Contingent | BCH: 0.00244912, LTC: 0.08305276, XRP: 30 |
| 3b154436-b5d3-4c5e-88d5-bd0c625a5e59b | Address on File | Contingent | BCH: 0.00599644 |
| 6132a67c-b4be-4513-bb41-5ea000bf1e93 | Address on File | Contingent | ARK: 30 |
| | | Contingent | BCH: 0.00082666, BTC: 0.00044732, ETH: 0.00001243, ETHW: 0.00001243, NEO: 0.00000028, SC: 101.99, XLM: 20 |
| | | Contingent | BCH: 0.00028083, BTC: 0.00044712, DASH: 0.00860112, ETC: 0.01273175, ETH: 0.00248758, ETHW: 0.00439226, ETC: 0.44889927, GLM: 3.5670003, GNO: 0.00079237, ICX: 0.28521038, LTC: 0.01174118, SC: 360.077203, XRP: 13.38539216, ZEC: 0.08333516, VTC: 0.11194116, XLM: 0.04376072, XMY: 0.41973892, XVG: 0.64597336, OMG: 0.14014068 |
| 9c0a7d70-1a79-4c60-b3e0-3e075d9470ad | Address on File | Contingent | BCH: 0.00000067, SC: 1781.25, XLM: 443.7392633, XRP: 47.70870713 |
| f46a539b-396a-465e-9586-566a9c4e5f1 | Address on File | Contingent | GLM: 689.5498942 |
| VTC: 45.63428885, XRP: 336.996301 | | | |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3dfb0213-58e4-4056-9a0e-eb5d1f1cd45d | Address on File | Contingent | NEO: 1.71105478, USDT: 0.0400847, XRP: 312.6371215 |
| | | Contingent | ADA: 1000, BTC: 0.00000549, GLM: 97.22222222, MONA: 15, NEO: 0.9975, SC: 2567.692308, SNT: 318.6900959, WAVES: 14.4019651, XEM: 93.52908434, XRP: 77.03341377 |
| ea3bbd5f-03ca-483d-8a68-00c2f0e4b597 | Address on File | Contingent | BCH: 0.00536274, BTC: 0.00536274, XLM: 4.17514137 |
| 9f2fe625-a344-4f74-8501-c89aee0f278 | Address on File | Contingent | LTC: 1.9228189b, USDT: 0.00001837 |
| 425f5a3f-3bf1-4e3d-9f15-3cfd0f3a3aaf0226e | Address on File | Contingent | ETH: 0.08082242, ETHW: 0.07471501 |
| a9507526-25d0-424c-9cc7-37ec0c17ff9d | Address on File | Contingent | BAT: 682.1139706, BCH: 0.00000044, BTC: 0.00000149, ETHW: 0.00000149, NEO: 2.23673223, PAY: 146.7829204 |
| b451956d-93f7-487-ab2c-2cb75dd8a0d0 | Address on File | Contingent | BTC: 0.00455036, NANO: 71.74710494 |
| 7eba10e7-ac55-496a-8a0b-9a0cc9a9e7 | Address on File | Contingent | BTC: 0.00538647 |
| efd71690-f19c-42f9-9023-0961f3438638 | Address on File | Contingent | ETC: 0.00538646 |
| c418e587-b9f9-4d7b-8623-37dc25c6a80f | Address on File | Contingent | BTC: 0.00538645 |
| 5613d5ec-c055-4d70-8707-e0eaebdab68ac | Address on File | Contingent | BTC: 0.00538645 |
| | | Contingent | BCH: 0.00000022, BTC: 0.00055347, STRAX: 0.00422821, XLM: 1500 |
| b9d0d717-0bcd-4b6f-9d88-712eeec45490 | Address on File | Contingent | NEO: 0.00525321, WAVES: 0.999 |
| 732aedf4-8e5a-4552-8a78-1518a358bbc1d | Address on File | Contingent | BTC: 0.00538683 |
| a6b8c10f7-c0da-4031-badc-8390b8d13752 | Address on File | Contingent | ETC: 0.00538465 |
| 5fb76471-1719-482b-b366-28cc0470f73b | Address on File | Contingent | BTC: 0.00538263 |
| 5eba4a9515-fd5323da5a0dds | Address on File | Contingent | BTC: 0.00000001, HBD: 33.49172266, RDD: 17654.86726, SBD: 33.49172266, VEE: 1585.860566 |
| 94dca146c005dc46-aa54b4b5e35eb27a7cd | Address on File | Contingent | BTC: 0.00538241 |
| | | Contingent | BTC: 0.00000618, ETH: 0.08024507, ETHW: 0.08024507, USDT: 0.00001001 |
| 8e4aea7a-94a8-4273-b316-097bc7616898 | Address on File | Contingent | BTC: 0.00537396, ETH: 0.00000119, ETHW: 0.00000119, OMG: 8.30165641, XRP: 117 |
| 27f226e9ec1-4d72-b502-deee813b47bd | Address on File | Contingent | BTC: 0.0047500, USDT: 0.00001096, OMG: 8.30165641, XRP: 117 |
| 88f7ac29-0fab-4bd-b4b1-f22bc3d6a511 | Address on File | Contingent | AVC: 8.86666667 |
| | | Contingent | BCH: 0.00000001, BTC: 0.00494851, SC: 446.8081081, XLM: 3.85694165, XRP: 22.2537685 |
| c47912e4-ae78-4572-bff6-0ea6adb2d18e | Address on File | Contingent | DOGE: 2058.712073 |
| 7fe0faec50b-0cc4e-4c8d-ee06-0a2c04 | Address on File | Contingent | BTC: 0.00537668 |
| 2bbc4126c080-4d0b-a487-9d1b37cd7f97 | Address on File | Contingent | ETC: 0.00537665 |
| fb408897-89d1-48a6-955c-3e3d3323bded | Address on File | Contingent | SC: 41787 |
| 677d87331-fa02-4dd4-83aa-474af77a9e6c | Address on File | Contingent | BTC: 0.00537542, LTC: 0.00142084 |
| 3287f4e6-90aa-4d3d-ba1d-bc30f68a7a45 | Address on File | Contingent | BTC: 0.00537562 |
| | | Contingent | BTC: 0.00444355, DOGE: 60.30641216, ETH: 0.00000007, ETHW: 0.00000007, LTC: 0.00234717, XRP: 50 |
| 35ce90f7-a58a-456a-9e01-74966f42 | Address on File | Contingent | BTC: 0.00534886, OK: 1 |
| 08dac1127a-a6b7-4c62-85c8-3e6cbbb5b6a3 | Address on File | Contingent | BTC: 0.0053486, OK: 142 |
| 601c4d8-9f51-475f-a5f0-2ce054c5a8b0d | Address on File | Contingent | BTC: 0.00537387 |
| 8d9255af-98b9-49db-a653-d608d62b833 | Address on File | Contingent | BTC: 0.00404757, OMG: 580.3347547, OMG: 25.69876411, SC: 364.2208127, XDN: 321.9511742 |
| b420004-e30f-40a4-91bf-5b2cc7c64045b | Address on File | Contingent | ETC: 0.00537837 |
| 6804c77a-ed4b-4b7d-8680-d4bbad4d2790 | Address on File | Contingent | BTC: 0.00517935, XRP: 0.997857625 |
| e0fe5a20e-b2b-4739-af0b-0b9f45eae1478 | Address on File | Contingent | BTC: 0.00537925 |
| 6ef7356c92-4a51-487d-a31d-34b0f24d7eb | Address on File | Contingent | LSK: 98.9, XEM: 2023 |
| 1c28eca6-bb42b-48f4-9a45-c4181d271c6d5 | Address on File | Contingent | ETC: 0.00537818 |
| 8557168c-d8d1-4e25-8cdc-c8b10cc2c5d1 | Address on File | Contingent | BTC: 0.00537817 |
| 26e233a1e-eb4-4a84-a7d6-ac2552667919b | Address on File | Contingent | XRP: 348.5804124 |
| d2141933-9a4c-4fe8-96d9-f06d1e3a7f72 | Address on File | Contingent | BTC: 0.00013208, XRP: 340 |
| | | Contingent | BCH: 0.00000001, BTC: 0.00000002, DASH: 0.3, ETC: 2, HIVE: 10.0090739, IGNIS: 10.08738126, LSK: 20.87902969, NXT: 20.174725, PIVX: 20.00035, RDD: 10.08738126, SC: 1200, SIGNA: 10.28949, XEM: 100.3887678, XMR: 0.3, XRP: 0.3 |
| 2e20f7e2-2e87-4f63-9012-31ca25cfdb3c | Address on File | Contingent | BTC: 0.00538521 |
| 60ee52fac-d82d-4a6b9-8d4b-40b2719b14d54 | Address on File | Contingent | BCH: 0.03, DASH: 0.3, DOGE: 0.300000, OMG: 0.3, XRP: 0.3 |
| 6c89d984-ab49-43ea-8514-40ea049e60cf | Address on File | Contingent | BCH: 0.3, DOGE: 0.00055263, ICX: 0.3 |
| 0f24d09f-df1f-444a-a610-7e2cf29b2c9b | Address on File | Contingent | BTC: 0.00000002, DOGE: 1846.613038, USDT: 15.08847303 |
| aab0f72d-4ab0-453d-9155-9564649f3e7b | Address on File | Contingent | ETH: 0.08036, ETHW: 0.08036, SC: 0.00001003 |
| 8ea000d82f-37c8-4753-b9bb-9dd9a0a1008c | Address on File | Contingent | DOGE: 2069.718534 |
| 8fda0e5bf-7cfb-47ae-bae1-28db09d03f8d | Address on File | Contingent | BTC: 0.00000002 |
| 880dcf34-206c-47ae-bae1-2d8db551a730b | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cfeaf7b0-23aa-42d0-b305-01f6bff408a47 | Address on File | Contingent | BCH: 0.00625096, BTC: 0.00533336, XLM: 4.87733707 |
| bbf79361-e556-456a-87e2-5a092469b1bd | Address on File | Contingent | ADA: 324.4011064, BTC: 0.00000002, MANA: 54, SC: 321.3864844, STRAX: 0.23796568, XVG: 509.9903034 |
| a400af49-1980-412c-9a9d-a21e9ff7c719e | Address on File | Contingent | BCH: 0.00625218, BTC: 0.00533298, XLM: 4.87680667 |
| 8fb45aa6-5caf-4fca-a63e-ef17f2c6e70d | Address on File | Contingent | BTC: 0.00536031, EMC2: 18.14956332 |
| 9966637-cd35-4eb5-ba60-2eba8dd8bb14 | Address on File | Contingent | BTC: 0.00537209, ETH: 0.00000146, ETHW: 0.00000142 |
| 4a3d62f8-4b4a-4656-b9f7-2ea8fde2c7e0 | Address on File | Contingent | ETC: 8.14153576 |
| 855b3c2c-90d2-4f8a-a0ca-b4dc2b489a0 | Address on File | Contingent | BCH: 0.00000633, BTC: 0.00533519, XLM: 4.1039095 |
| 532b5b751-1d72-4ef6-bf08-2a92ef77e0e78b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.07004775, ETHW: 0.07041175 |
| 6cc31eee-3d3f-4b2d-a5d0-bec74fa0b262 | Address on File | Contingent | BTC: 0.00492166, DASH: 0.3046989, NEO: 5.818.852178, PAY: 2192.260032 |
| 5544a10b-c8d8-4af7-a89b-eb50e10a8287a | Address on File | Contingent | XRP: 348.3489144 |
| 1074e09e6c-b6e6-4fd7-409e-a91a0aa3e85 | Address on File | Contingent | ADA: 500.4166504, BTC: 0.00025884, NEO: 106.4512665, VTC: 0.00000082 |
| | | Contingent | ADA: 2.78222225, BTC: 0.00000002, DASH: 0.00825621, PAY: 100, RDD: 0.09837502, STRAX: 0.01700048, XRP: 2.00 |
| 87b4f56a-50b4-43b1-b8a9-d6f574bf86a7 | Address on File | Contingent | BTC: 0.00520181 |
| 1b3755d92-179e-4827-b6e2-fabc5c3e3c73 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, MYST: 37.66077843 |
| 738232c9-4588-4afc-b2-e4acaa2eeb64b | Address on File | Contingent | BTC: 0.00000002 |
| 6e57cbcf-00f5-4cd7-85bf-cdb4eeb9f05e | Address on File | Contingent | USDT: 135.0308869 |
| 721563f7-22cd-43e6-a42a-8abfd4c3d278d | Address on File | Contingent | BTC: 0.00536037 |
| 2e88391922-dd92-4aa1-837c-0f9a37 | Address on File | Contingent | ADA: 404.0088089 |
| | | Contingent | BTC: 0.00000002, ETH: 0.07494966, ETHW: 0.08333888, NXT: 31.3, SC: 1060.7, XRP: 100 |
| 6ba7e8e6-437c-4a9d-9c92-8ea6ca8d43e7 | Address on File | Contingent | BTC: 0.00000003 |
| | | Contingent | ADA: 373.7590721, BTC: 0.00000002, USDT: 0.00452229, PLC: 0.96635082, RDD: 0.75151752 |
| 9cbd0a35-76c4-4d05-b4fb-2ad4e8b3a99b | Address on File | Contingent | BTC: 0.00000002 |
| b6e0e8ea-2edf-444d-bdce-e70ce6f5a | Address on File | Contingent | ADA: 0.97074373, ETH: 0.00015058, ETHW: 0.00015058, LTC: 0.00000002, RDD: 749, SC: 27.57651030b8, SNT: 0.01097931, USDT: 0.00000002, XVG: 1.00000002 |
| 20d2b06fc9-4eb7-4d4c-8c09-0a2e84b1f28c | Address on File | Contingent | BTC: 0.00000002, DOGE: 1837.964659, XRP: 12.80006648 |
| ed6a54ee-01e7-44df-9f25-6554edd0 | Address on File | Contingent | BTC: 0.00534873 |
| | | Contingent | BTC: 0.0000002, ETH: 0.06771115, ETHW: 0.07777795, GNO: 0.00279, QTUM: 0.56306002 |
| a22eae42-d41e-43e0-80b7-b25e1e3bd3bb7a | Address on File | Contingent | LTC: 1.9184623 |
| 9e1a1bd7-02af-40d3-838c-30cf36a33b68 | Address on File | Contingent | BTC: 0.00535566 |
| | | Contingent | BTC: 0.00000002, DASH: 0.0055, ETH: 0.07767743, ETHW: 0.09175999, USDT: 0.00000002, XVG: 1590.9 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 463755f9-b899-4dc8-8deb-aad2e98a0e22 | Address on File | Contingent | BTC: 0.00009748, ETH: 0.00002415, ETHW: 0.00002415, GAME: 0.0000459, SC: 41448.84577, STORJ: 0.00009451, USDT: 0.97261937 |
| b610d049-7530-4715-9af1-ff9166d311f3 | Address on File | Contingent | ETC: 7.52927754, SIGNA: 9777.361332 |
| 1e8f4b84-3ad3-4b7a-a5ae-366ca0efaf02 | Address on File | Contingent | NEO: 0.975, PAY: 19.98, SC: 18581.78842, SIGNA: 206.7090796, SNT: 3071.89503 |
| daf68bcb-fc0c-4049-ad88-731dfce26fe6 | Address on File | Contingent | BTC: 0.00535404 |
| e6551989-b4f5-4ddd-b11d-92325bea3ad9 | Address on File | Contingent | BAT: 521.7692308, BTC: 0.00000007, STRAX: 68.51389456, XEM: 139.327363 |
| 8b66ede6-b210-45e0-a59e-13c3e4c50465 | Address on File | Contingent | BTC: 0.00535345 |
| 4e88f40c-62ff-4ff4-a13d-aef550865d49 | Address on File | Contingent | BTC: 0.00351519, LBC: 5550.060174 |
| 82ef9286-c3b7-499a-8f88-37c9be6135c2 | Address on File | Contingent | BAT: 695.2557112 |
| d0918dbf-2411-45d6-998b-dce4dda38371 | Address on File | Contingent | BTC: 0.0053527 |
| 914a8bae-9df1-4fde-9f14-483239c8ee6e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000034, MANA: 310, SC: 552.8160833 |
| 5f1e97a7-3763-4f66-8ce4-38bb0b67b131 | Address on File | Contingent | BTC: 0.00002978, XRP: 345 |
| 16f42bcc-01ef-43d2-9aed-c8bfde620fea | Address on File | Contingent | QTUM: 57.69985116 |
| 4a0d62da-0cd9-4270-9b5e-3be68fd54ad3 | Address on File | Contingent | ADA: 250, BTC: 0.00000829, NEO: 1.2, QTUM: 3, RDD: 3000, XRP: 86.28008859 |
| bfff401d-0cf3-4d66-a0eb-913226588cb0 | Address on File | Contingent | BTC: 0.00000002, DGB: 300, DOGE: 2000, RDD: 1000, SC: 190.5474375 |
| 5fc01ffb-b273-42cf-9151-a6bbdad79557 | Address on File | Contingent | BTC: 0.00535037 |
| cd5caae5-0468-4321-84a9-2128355f24e7 | Address on File | Contingent | ANT: 2.5, BCH: 0.0004512, BTC: 0.00472207, DGB: 120, NEO: 1, XEM: 10 |
| d4cc1713-b9c6-4a03-8091-1b78aff46181 | Address on File | Contingent | ETH: 0.08006473, ETHW: 0.0963 |
| 0b1530b3-3b00-4c33-be08-c849e51ae150 | Address on File | Contingent | BCH: 0.00531411, BTC: 0.00531411, XLM: 4.14500994 |
| e0fb1dec-24eb-4385-b5ab-52876cc86d85 | Address on File | Contingent | ANT: 3.5302461, BTC: 0.00069452, DOGE: 1498, GRS: 30.172129, MUNT: 105.61661, USDT: 0.00179647, VTC: 0.0380672 |
| 8430dcf0-02f0-41b3-8456-5a6b0c40e01f | Address on File | Contingent | ETH: 0.08004132, ETHW: 0.09688957 |
| 4cf9a370-c621-4451-a72f-4c972fab1bcb | Address on File | Contingent | BTC: 0.00534573, ETH: 0.00001282, ETHW: 0.00001282, PINK: 409.5979829, USDT: 0.00091073 |
| 36277245-4e93-4b10-821c-2ac82d81bd7b | Address on File | Contingent | BTC: 0.00534269, XLM: 1.09430989, XVG: 10.721439 |
| 734bb0a3-9297-48bd-905f-b3318adf820a | Address on File | Contingent | BTC: 0.00528866, IGNIS: 195.4911465, USDT: 0.63730875 |
| 0df2ae62-ca12-4a64-b050-9dcbf6cfb76f | Address on File | Contingent | BTC: 0.00520121, ETH: 0.00217236, ETHW: 0.00217236 |
| bde9cbfb-960d-4050-bf5f-bdfd8a3e02bc | Address on File | Contingent | BTC: 0.00490187, ZEC: 0.37210544 |
| 4de5be29-a33c-4bbd-bfc7-1c6fc6c217ab | Address on File | Contingent | BCH: 0.00132649, BTC: 0.00132649, DOGE: 1000, ETC: 1, GLM: 10, XEM: 15.99839615, XLM: 200 |
| 36558c16-aa24-4554-a7a1-31780e3a7630 | Address on File | Contingent | DOGE: 2004.754752, IGNIS: 15.33124122, NXT: 30.66248243, SC: 797.8917807 |
| 0cef71b7-37e7-45a6-bafa-f4e16743b2dd | Address on File | Contingent | DOGE: 1907.588257, TRX: 76.40800063, XLM: 53.2 |
| 3c1e0d8b-f36a-4f53-a4c5-0006318d7dab | Address on File | Contingent | ETH: 0.08, ETHW: 0.08 |
| 15944907-b64a-4650-8979-9b580beb52df | Address on File | Contingent | ADA: 350.2463333, BTC: 0.00001162, GLM: 57.45234783, NAV: 10, SC: 1000, SIGNA: 578.4396995, XEM: 40, XVG: 855.2436071 |
| 75030928-2b9d-45cd-9d9b-85749ef5e7a0 | Address on File | Contingent | BTC: 0.00457218, XRP: 50 |
| 81797fe7-744b-49f8-bcf0-4361c0e1baa3 | Address on File | Contingent | ADA: 314.8258146, KMD: 37.16752503, SC: 6357.076099 |
| 79677799-b1ce-4219-a71b-ce945e011d41 | Address on File | Contingent | ETH: 0.01417585, ETHW: 0.02019991, PAY: 100, XEM: 1000.723882, XLM: 1000 |
| c6691aa0-653c-4cd7-8b89-8c8daaff6169 | Address on File | Contingent | ETH: 0.07966223, ETHW: 0.09253644, MTL: 0.5 |
| 2cfe8761-bc6f-4186-b816-85e8b5a76366 | Address on File | Contingent | BTC: 0.00534106 |
| 85152e5a-5e8d-462d-bc08-63948ca226cd | Address on File | Contingent | BTC: 0.00225535, XRP: 200 |
| 34c6c378-a7db-4998-a68f-b06753f02677 | Address on File | Contingent | BTC: 0.0053253, EMC2: 46.51034182 |
| 676770d1-d0b4-4374-aa2a-36085da40892 | Address on File | Contingent | DOGE: 2043.63055 |
| 8c1c14bd-4ede-4e8b-aaf2-025192b9e2be | Address on File | Contingent | ANT: 2.05491412, BTC: 0.00017624, DASH: 0.01030827, ETC: 0.29196184, FTC: 20.3512124, LSK: 0.4058172, OMG: 0.53318305, OMNI: 0.08807681, PAY: 1.74546377, RLC: 6.4791615, USDT: 115.1629443, WAVES: 0.61555822, WINGS: 13.22846816, XEM: 8.25596259, XRP: 7.45669125 |
| d086cc23-847c-42d8-af35-5dc04ce19f70 | Address on File | Contingent | BTC: 0.00534023 |
| 92fedb36-7053-4b94-a38b-a56ce6b381ec | Address on File | Contingent | USDT: 147.7649277 |
| a5cb74a0-f860-4cd7-9706-5a98c01e3906 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00520951, DOGE: 50 |
| 7a33f47f-7b2d-46d8-8237-3891f3c0d6a7 | Address on File | Contingent | BTC: 0.00019576, XRP: 333, XVG: 100 |
| eebada4a-9cd3-4eca-830f-0f2f20b5ff65 | Address on File | Contingent | DOGE: 1853.514863, RDD: 4430, XRP: 27.33746818, XVG: 150 |
| 568e35f9-d6d5-48ad-8b18-eeb3d2a9c256 | Address on File | Contingent | ETH: 0.07991882, ETHW: 0.07991882 |
| 2c3cb682-c49f-4cc1-bb80-a17921b90a75 | Address on File | Contingent | ETH: 0.07989399, ETHW: 0.09674658 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c57712dc-18a2-4c60-85b5-68b974ddabad | Address on File | Contingent | SC: 42369.43242 |
| d999509e-7698-4ccc-874f-bb3d6b815ecd | Address on File | Contingent | BTC: 0.00533746 |
| 742b53d1-289c-4e2b-b468-7ad413d13af0 | Address on File | Contingent | NXT: 1457.158448, SYS: 1190.705252 |
| 700802d4-b7ed-4627-9a8b-b29039708469 | Address on File | Contingent | BCH: 0.0562815, BTC: 0.00000034, SC: 40560.60515 |
| 26efe517-e514-421b-9474-0b13ed043930 | Address on File | Contingent | ADA: 146, ARK: 69, BTC: 0.001, LSK: 28, NXT: 150, UBQ: 64, XRP: 50 |
| f6952991-9049-4ced-b8f8-fb5dbd66eacb | Address on File | Contingent | BTC: 0.00533576 |
| c51e301c-ab61-423b-a8a1-dd73607d263d | Address on File | Contingent | BTC: 0.00293106, ETH: 0.03176265, ETHW: 0.03176265, XRP: 18.31650982 |
| 65a57629-1cd2-424a-b40e-f14bcf30455c | Address on File | Contingent | ETH: 0.02404076, ETHW: 0.0407659, PTOY: 7451.367473, XLM: 0.00063491 |
| 50c822b0-60e2-4a79-8bb8-735b5e880a80 | Address on File | Contingent | ARDR: 100, ARK: 9.9, BTC: 0.00002223, GLM: 551.4314934, RDD: 11074.19712, REPV2: 2, XMY: 4953.437686 |
| 9b73b225-0a08-483e-a323-22c69be27e6e | Address on File | Contingent | ADA: 404.7390556 |
| d4e9997d-5492-4f90-9ed0-44e0ef214b00 | Address on File | Contingent | BTC: 0.00249437, ETH: 0.03983418, ETHW: 0.03983418, GRS: 7, LSK: 1, NEO: 0.17964318, USDT: 0.00030452 |
| 7739bc3f-a0c3-4fc9-b826-6f6f13098e74 | Address on File | Contingent | BTC: 0.00397649, WAXP: 500, ZRX: 40 |
| 71e641ec-4f74-4148-adcc-b536306eec70 | Address on File | Contingent | BTC: 0.00533393 |
| 03a645bd-8b69-49f3-a96f-440c1a89f626 | Address on File | Contingent | ETH: 0.07983405, ETHW: 0.07983405 |
| 2a544e9a-5e21-4362-b449-c164265c8eb2 | Address on File | Contingent | ETH: 0.07983405, ETHW: 0.07983405 |
| 6bbe6be7-d05f-4e70-9ee1-2c6cc3bcac02 | Address on File | Contingent | ETH: 0.07983405, ETHW: 0.07983405 |
| 875327ca-6846-459e-9f1a-e8d3a6dd5860 | Address on File | Contingent | ETH: 0.07983405, ETHW: 0.07983405 |
| 0eb79d14-3563-4c45-aa63-0297da568890 | Address on File | Contingent | WAVES: 89.52815131 |
| f3ecb228-5ac5-463b-abc2-914e9c7f384f | Address on File | Contingent | ADA: 100, BTC: 0.00390179, XEM: 100 |
| 9037c4c8-156e-4518-8e00-5c6108718aaf | Address on File | Contingent | ADA: 169.3653128, BTC: 0.00000004, ETC: 4.41380945, OMG: 5, VTC: 8 |
| 2bbf1776-7c41-4310-9677-3828c28bd01e | Address on File | Contingent | BTC: 0.00469941, TRX: 256.6644231 |
| a799447e-a122-4bfb-a328-63b87ec070bf | Address on File | Contingent | BTC: 0.0046465, MAID: 70, MYST: 30 |
| c6afad5d-667f-4c28-9ec4-1b76e3f3ad8d | Address on File | Contingent | ADX: 300, PAY: 49.14353131, POWR: 395.848829, VTC: 100, WAVES: 14.91522129 |
| bbc44630-d714-4d48-a5ce-2c04c4a33bf7 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000672, ETHW: 0.00000672, NEO: 16.15528231 |
| 29f4458f-e3c1-406a-8840-94993a981a7c | Address on File | Contingent | BTC: 0.00533034 |
| 86a70bcd-7560-491c-8214-61bb7487d8eb | Address on File | Contingent | BCH: 0.00201223, BTC: 0.0010926, DASH: 0.001054, DOGE: 1615.96, XLM: 1.56954096 |
| 0e259acd-141e-4d33-8fb9-5d0be46c746f | Address on File | Contingent | BTC: 0.00532977 |
| 666a3a9c-90a0-4954-980a-b7481e7a22bd | Address on File | Contingent | BLK: 1, DOGE: 912.3786228, EMC2: 5, ETHW: 0.001, GRS: 16, LTC: 0.31363881, MANA: 43, MEME: 1, MONA: 0.56551192, NEO: 0.5, PINK: 4, POT: 4, QTUM: 1, RDD: 3120.338983, VTC: 29, XLM: 102.5504623, XRP: 7.33746818, XVG: 3672.307692 |
| 9208772b-cabc-41c5-b04b-decfa51e2317 | Address on File | Contingent | BTC: 0.00473557, USDT: 16.41341362 |
| b37bb6f5-f00f-4ab2-8ba3-280d4ef431c2 | Address on File | Contingent | USDT: 147.0146828, XRP: 1 |
| ca1d1475-022b-4e1a-b7ac-c28186f0da9b | Address on File | Contingent | HIVE: 104.109589, STEEM: 104.109589, STRAX: 19.03190109, XLM: 887.911975 |
| 638ecf25-23e9-4b10-a89a-7ae72a47dc84 | Address on File | Contingent | BTC: 0.00516516, GLM: 20.799245 |
| 8530c8bc-794f-4964-8bf5-8e9d0224a1be | Address on File | Contingent | BTC: 0.00532463, ZEN: 0.01 |
| d51e6a2c-8293-4989-9814-d24a991bc5e4 | Address on File | Contingent | BTS: 3439.655172, IGNIS: 6544.434379, NXT: 13088.86876, SC: 0.50974512, XLM: 548.0281639 |
| 7d7d9315-aa66-464f-89bf-23b53666f71d | Address on File | Contingent | BCH: 0.00000002, DOGE: 2038.152023, ZEC: 0.0008147 |
| e5b7d4ae-a8a3-4a09-8638-c00a26cf7080 | Address on File | Contingent | BTC: 0.00532672 |
| 6af2a0e1-4cfd-4ac2-9f6c-3db4f3e52ff3 | Address on File | Contingent | DNT: 350, IGNIS: 100, LBC: 50, NXT: 80, POT: 1000, SC: 14800, TRX: 521, XDN: 4800, XRP: 110.8847609 |
| d01706b7-66da-468e-80b2-473805f97fd8 | Address on File | Contingent | SC: 42270.90219 |
| be597cc1-b166-43d3-bb23-dd78af994ffc | Address on File | Contingent | BTC: 0.00130644, SC: 30000, XVG: 3501.552429 |
| 7c053baf-f42c-4a1f-8579-84cfe8d0a41f | Address on File | Contingent | BTC: 0.0053254 |
| dc7e1efa-9850-4fdf-959f-93f53b9936fa | Address on File | Contingent | ADA: 200, BTC: 0.00003685, NEO: 5, RDD: 10437.88971, SC: 3787.642672, USDT: 0.00006733, XEM: 300, XVG: 507.915866 |
| 596b2b49-c7d0-4746-b994-31392a9ec3e5 | Address on File | Contingent | BTC: 0.0053249 |
| 80317208-99f8-4e2a-b54e-00cc2b59ed99 | Address on File | Contingent | ARK: 0.10790029, BTC: 0.00000009, ETH: 0.07956744, ETHW: 0.07956744, KMD: 0.59106383, NAV: 0.20534122, PTOY: 3.00000359 |
| aaa5a031-ca94-41bf-887f-aadba4209238 | Address on File | Contingent | ETH: 0.0797, ETHW: 0.0797 |
| 3aca81d9-b2fe-4fe6-a596-bde9c14a2b2e | Address on File | Contingent | ADA: 403.9060795, ETHW: 0.00000019 |
| 071be018-26d6-4620-95be-7e6537662636 | Address on File | Contingent | ADA: 196.3620517, SC: 2723.288441, XLM: 460, XRP: 59 |
| f4b84f7a-fb5e-4d33-b604-0e367f25e560 | Address on File | Contingent | ETH: 0.0794859, ETHW: 0.09633862, GAME: 25.75228286 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97bc56e8-99b8-4aeb-acef-54e2b2f8b2e4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.07967934, ETHW: 0.07967934 |
| 81c7c489-5a25-40c9-92ce-d7a0134f5d11 | Address on File | Contingent | BTC: 0.005323 |
| a20a907a-3d22-4b4e-b412-660e1f00e9a1 | Address on File | Contingent | BTC: 0.00496536, ETH: 0.00535, ETHW: 0.00535 |
| db3d9f3b-03d6-40ec-b26c-e430db433b95 | Address on File | Contingent | BAT: 691.242182, BCH: 0.00000032, BTC: 0.00000032 |
| f66fa5d1-1ca2-4e84-bb9b-fa8fb3caae8f | Address on File | Contingent | ADA: 31.78637503, BTC: 0.00346431, ETH: 0.0129137, ETHW: 0.0129137, NAV: 7.12701366, USDT: 0.00003073, XDN: 1168.945313, XLM: 50.23503857, XRP: 22.97307504, XVG: 705 |
| f1c9b618-f4ea-4d2c-ac2a-cdf086c6e496 | Address on File | Contingent | BTC: 0.00532134, EMC2: 2.07657699 |
| 73944b2d-41a4-49f4-8ea3-fa536078a30b | Address on File | Contingent | BTC: 0.00445204, POWR: 150 |
| 8738a3ed-65f3-4485-b8bb-1dbed6fee7ad | Address on File | Contingent | ETH: 0.07750061, ETHW: 0.09435333, STRAX: 8.31477191 |
| c853d952-80d6-423b-88e2-3dc7636ae1c8 | Address on File | Contingent | ADA: 389.4696412, NEO: 0.5693764 |
| f7cb769d-e9f4-4f18-b490-ee928f0e90a5 | Address on File | Contingent | BTC: 0.00392363, QTUM: 1.38384011, XRP: 82.26643763 |
| fd4e27f0-ab42-44a5-b36f-a45204b36a9e | Address on File | Contingent | USDT: 147.226206 |
| 23d6c14d-2556-4b7d-b49a-b5123d371a24 | Address on File | Contingent | BTC: 0.00532051, FTC: 0.3729891, USDT: 0.00061086 |
| 93573997-87da-43d4-9214-b54c4fda3b53 | Address on File | Contingent | ADA: 142.1799235, LTC: 1, XLM: 200 |
| 6d89f3dd-94b0-40ab-a8bd-7dcd90c3821a | Address on File | Contingent | ADX: 308.768619, BTC: 0.00148376, XVG: 30302.17162 |
| f2961d04-8522-46ee-ad14-e6742e556625 | Address on File | Contingent | BTC: 0.00531981 |
| 4b946174-c44a-49d1-93ef-6593d529aa14 | Address on File | Contingent | BTC: 0.0053185, IGNIS: 6.34437254 |
| 3dbb931a-afde-478d-942f-104ab4adadad | Address on File | Contingent | DCR: 1.155, GBYTE: 0.38230802, OMG: 5.6970405, RLC: 65.22708358, STRAX: 16.31647038, XVG: 1417.797677 |
| 3a8d939d-4650-4d38-b4a6-844bb82da956 | Address on File | Contingent | BTC: 0.00531898 |
| 12e9d866-a61d-40ef-b580-e05a5162943c | Address on File | Contingent | ETH: 0.07959719, ETHW: 0.0924714 |
| 2540d324-39f1-41c0-9f68-c1fe7267a112 | Address on File | Contingent | IGNIS: 81.5, NEO: 3.86, NXT: 60, USDT: 0.34796637, XRP: 260 |
| aefbf023-caea-4617-a02c-50cb89e40e79 | Address on File | Contingent | ANT: 10, BTC: 0.00431492 |
| b2451c13-34d1-4d80-8370-2d597290afd6 | Address on File | Contingent | BTC: 0.00531702 |
| a783c535-9f27-4f0e-bca6-e964a109a141 | Address on File | Contingent | BTC: 0.00269158, DOGE: 1000, IGNIS: 31.62143725, NXT: 63.24287449 |
| 2d57f4fb-f692-4a73-91d4-22a3c88c868f | Address on File | Contingent | BTC: 0.00000097, DASH: 2, DGB: 2311.881781, NEO: 4.97793674, USDT: 0.00134339 |
| 6e18de87-fa4a-4916-9a52-930c3854010c | Address on File | Contingent | BTC: 0.00531651 |
| 454858d1-a048-4f30-bee5-dd7bada807ae | Address on File | Contingent | BTC: 0.00531584 |
| e49ac4c6-6109-48c4-ac56-c8ad7a0644f5 | Address on File | Contingent | ETH: 0.07956744, ETHW: 0.07956744 |
| 59fd8b65-98ae-4088-9d88-c7b4f98d0e06 | Address on File | Contingent | ZEC: 4.45470548 |
| a8ecee4a-8790-417b-b270-ca463b7f29b1 | Address on File | Contingent | DOGE: 1983.008003, SC: 1000, WAVES: 0.009, XVG: 100 |
| b201efce-dae1-4962-8c7f-640f333415ef | Address on File | Contingent | DOGE: 2033.936138 |
| a6a09614-983a-495b-9a88-18d5e899c127 | Address on File | Contingent | MAID: 872.7171632 |
| 4e0263e2-6357-4cc7-bde1-c1dd8af2db94 | Address on File | Contingent | ETH: 0.07954555, ETHW: 0.09241976 |
| 2123f5e2-7957-4ae0-b01a-92afaaad5b49 | Address on File | Contingent | BTC: 0.0048544, XRP: 15.2857022, ZEC: 0.18844898 |
| d059b00f-f7e8-45b2-ac59-e764ba6a5686 | Address on File | Contingent | NEO: 16.10906724 |
| d5e1ccd8-6ccd-484f-b7e9-c601132795fe | Address on File | Contingent | BTC: 0.00531438 |
| 2ae3d1ed-3622-4d70-be11-e48e38b0e43c | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00000001, DOGE: 2033.554412 |
| d4e93116-3ba6-4082-8451-7396ff40261a | Address on File | Contingent | BTC: 0.00000235, ETH: 0.07951024, ETHW: 0.07951024 |
| 9720e69a-6242-4678-98cc-30f2031e4a65 | Address on File | Contingent | BTS: 36.9116, DOGE: 1710.146781, ETC: 0.35709279, XEM: 73.17935, XRP: 33.32613118 |
| b4ece4bb-ee1d-425b-9ce8-4dc3b652fdb1 | Address on File | Contingent | BTC: 0.00531307 |
| 948d74b8-0cb1-4ce4-8794-309417108fa6 | Address on File | Contingent | ADA: 400, ETHW: 0.16696147, POT: 250, THC: 160 |
| 11b4ee45-4d3e-492e-a88d-99adb16a4d42 | Address on File | Contingent | BCH: 0.18752447, SC: 36120.49498, VRC: 193 |
| bb41a8ef-4a79-42bf-a3c4-83e5e7aec4c9 | Address on File | Contingent | BTC: 0.00440655, ETC: 0.8, NEO: 0.08, TRX: 100, XRP: 5, ZEC: 0.023 |
| d70f1e4b-ed3e-44f9-b5d0-72040ff6b691 | Address on File | Contingent | NEO: 9.82647322, PAY: 93.98034857, QTUM: 21.92489716 |
| 6aea4da6-cafe-4ad0-af37-d4706db1d8fc | Address on File | Contingent | BTC: 0.00531171, USDT: 0.00022769 |
| 47435806-64f4-430e-998e-cecb026f4216 | Address on File | Contingent | DCR: 9.00267385 |
| 59364a4c-e8b6-4b70-857b-6efc2ff0614d | Address on File | Contingent | BTC: 0.00000006, LTC: 0.42835376, RDD: 4000, REPV2: 1, XLM: 225, XRP: 190, XVG: 2475.23076 |
| 750072c3-c5d8-42af-b5c6-eb95c7c15ca8 | Address on File | Contingent | ETH: 0.00000653, ETHW: 0.00000653, USDT: 146.9280236 |
| 5df8b8d0-5341-481f-b1f7-fa16b63cb317 | Address on File | Contingent | BTC: 0.00304762, DASH: 0.003, USDT: 62.4726602 |
| fcd169e3-63a1-4ee3-b4d7-73406fe64c8c | Address on File | Contingent | XLM: 300, XRP: 281.5139992 |
| e4bfcd7f-ac28-4099-ab0e-708c08089a51 | Address on File | Contingent | BTC: 0.00530932 |
| ec33bb7f-984d-4fea-96a2-8f9e5f99f8b2 | Address on File | Contingent | BTC: 0.00528741, TRX: 8.87416291, USDT: 0.00020677 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 873f5026-da1c-4890-8422-24736638fad6 | Address on File | Contingent | ARDR: 40.25982277, BCH: 0.0160282, BTC: 0.00190383, DASH: 0.03125904, ETH: 0.02579424, ETHW: 0.02579424, HIVE: 1.34512378, LTC: 0.38758116, NEO: 0.18314948, STEEM: 1.34512378, STRAX: 7.38771784, WACME: 1.5626953, XRP: 9.96376811 |
| e37b04af-0533-4cd9-98ae-bbaed8ab4543 | Address on File | Contingent | BTC: 0.005264, XRP: 2.86349057 |
| 931e5ca4-51a1-4c0a-8d6f-78552a5f9e26 | Address on File | Contingent | BTC: 0.00205643, ETH: 0.04866931, ETHW: 0.04866931 |
| 17495247-7c5a-47c2-97d7-9f213f949016 | Address on File | Contingent | BCH: 0.00796398, BTC: 0.00527593 |
| efede4d5-529b-40e6-a7c3-59f2a3b19889 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000288, ETHW: 0.00000288, XRP: 325.1979209, XVG: 4239.568373 |
| 7090a920-1f5b-44c9-a35f-3bef2a9b2006 | Address on File | Contingent | BCH: 0.00527283, BTC: 0.00527283, XLM: 4.11281151 |
| 09891cdc-4315-4a7d-8d6a-21e95d8a1711 | Address on File | Contingent | ADA: 151.3642234, ANT: 15.79572422, DGB: 1000, ETHW: 0.00000007, LTC: 0.06268428, POWR: 145, QTUM: 0.415625, SC: 500, XLM: 100 |
| 8c4b2ed2-a1ae-457b-a375-82cfede52748 | Address on File | Contingent | BCH: 0.00625, BTC: 0.00528163 |
| aa36811a-cd1d-4316-9b66-e30dbe00594e | Address on File | Contingent | BTC: 0.00528646, ZEN: 0.06959928 |
| a05f29a0-5f6a-49bc-b7e6-831ad5f1f48a | Address on File | Contingent | BTC: 0.005, USDT: 0.00011622, XRP: 18.48134563, XVG: 300 |
| e8f6f674-e5de-47b0-9f37-9771e4e25bd0 | Address on File | Contingent | DOGE: 2030.235314 |
| ed5aba89-c8de-4603-8ed5-2ee53c6e7357 | Address on File | Contingent | ADA: 215.9498999, DGB: 1161.194738, SC: 2137.5, XRP: 120.1988123 |
| 8f7fe92f-9b23-4574-9ee2-515d7e1d087a | Address on File | Contingent | BTC: 0.00029182, XRP: 324.9185668 |
| 4ca80039-c826-4d5a-8d46-2cb43899c305 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00530451 |
| c2d975f1-d59b-4ab4-9dfd-5e2e5b2c9a6b | Address on File | Contingent | BTC: 0.00530406 |
| c727700a-1549-4a98-b149-7bb40331a300 | Address on File | Contingent | BCH: 0.0452763, BTC: 0.00512188, ETH: 0.00000983, ETHW: 0.00000983 |
| a7e5ddb2-344b-4c09-b7ec-3bdc78899f70 | Address on File | Contingent | BTC: 0.00523034, ETH: 0.00110339, ETHW: 0.00110339 |
| ffe68208-3291-4a28-9de4-04c12866e968 | Address on File | Contingent | XLM: 1646.303166 |
| d8344fec-6966-4801-9f99-3ba0c4c91ff3 | Address on File | Contingent | BTC: 0.00000148, ETH: 0.07594456, ETHW: 0.07594456, VTC: 55 |
| ee4d0d27-f449-4c2b-ab6e-da2c22e74958 | Address on File | Contingent | ETH: 0.07937507, ETHW: 0.07937507 |
| f3c603b0-a370-4516-80b6-39ae500c387c | Address on File | Contingent | BTC: 0.0000008, ETC: 0.01283598, ETH: 0.07915589, ETHW: 0.07915589, NEO: 0.01014494 |
| 94a162b8-94e0-4091-aecb-24323734832c | Address on File | Contingent | XRP: 343.583408 |
| 71994ed0-1d4b-45db-a35f-68c76aa2a50f | Address on File | Contingent | ADA: 301.2823744, BTC: 0.00000522, XLM: 400, XVG: 515.8711523 |
| 280c1bc2-4289-4325-ab89-f6e98fc98cab | Address on File | Contingent | ETH: 0.07931676, ETHW: 0.09616908 |
| 9580f93c-0b77-4e7c-8579-6d6c62b865ab | Address on File | Contingent | SC: 42068.61742 |
| d0fb2b77-5fdc-4744-8a66-29c56c7bad84 | Address on File | Contingent | ADA: 339.2417462, BTC: 0.00000029, LSK: 26.53638851 |
| aa5f43d1-fea3-45db-aeb6-497e050e0ba9 | Address on File | Contingent | BTC: 0.00529962, EXP: 0.13952773 |
| 0cc3a752-aca0-4233-9810-deb34a09a895 | Address on File | Contingent | BTC: 0.00529962, USDT: 0.00000498 |
| 61a8961e-0f41-45c1-a306-92a21537f9b2 | Address on File | Contingent | BCH: 0.00000147, BTC: 0.00000147, ETH: 0.00002235, ETHW: 0.00002235, STORJ: 477.8931818 |
| 7973755f-8141-4e5b-9d52-bbe4f5cd0aba | Address on File | Contingent | BTC: 0.00529893 |
| e0062fc3-1b26-4ea5-b043-67d7683958e2 | Address on File | Contingent | BTC: 0.00529875 |
| 248a5eaf-6235-45ea-bd8f-cbd2da64611c | Address on File | Contingent | BTC: 0.00516988, ENG: 11.06709316, XVG: 1864.468203 |
| ef7216c3-4b51-43de-953e-bd155e014493 | Address on File | Contingent | XRP: 343.4212043 |
| 3ab1389d-34bd-4cac-98be-35d963a941b9 | Address on File | Contingent | BTC: 0.00529786 |
| 106d5e96-5626-4fc5-889f-a51ffc0673f0 | Address on File | Contingent | ETH: 0.07891727, ETHW: 0.07891727, LTC: 0.00904041 |
| 112a90cb-ddfc-47f1-87d5-f9f026ae40a7 | Address on File | Contingent | ADA: 304.3478261, BTC: 0.00000014, USDT: 0.00348834, XLM: 398.8624275 |
| 215f8b2e-7684-414e-9047-c256b78d3953 | Address on File | Contingent | BTC: 0.00529663 |
| 2c6f586b-7f3a-4f08-b5c7-702cede0ecfb | Address on File | Contingent | ADA: 401.7948959, ETHW: 0.00000086 |
| ae512b4f-00d1-4b94-ba08-da0f833b4f83 | Address on File | Contingent | ARDR: 10.6703406, ARK: 0.61004704, ETH: 0.05472105, ETHW: 0.07145797, KMD: 141.141262, MAID: 18.34708103, VTC: 0.02156668 |
| 30bfce7f-b467-4587-b362-531ff6c0407a | Address on File | Contingent | BTC: 0.00000002, DGB: 191.8269231, DOGE: 1773.333333, EMC2: 62.004662, RDD: 2418.181818, SC: 389.2682927, SNT: 53.16455696, THC: 215.6756754, XDN: 1477.777778, XLM: 83.125, XMY: 1266.666667, XVG: 595.5223881, ZEC: 0.10521796 |
| 1909916c-14ae-4248-9024-fd162ad9f6f9 | Address on File | Contingent | BTC: 0.00000007, XRP: 343.2419496 |
| 8c43f88d-73af-4eb6-8c84-18c64ef6b9af | Address on File | Contingent | BTC: 0.00000065, MTL: 43, OMG: 49, PAY: 158.1288808, PTOY: 1475.365782, STRAX: 79 |
| 50a8bef2-bd1d-47a0-b7e5-7e16f54f6210 | Address on File | Contingent | BTC: 0.00523692, KMD: 5.49771475 |
| 8f8d51de-f10f-415d-b85e-52a0a1726a11 | Address on File | Contingent | SC: 42027.79799 |
| 99500d94-b524-4371-8ff7-46ea02f18eb3 | Address on File | Contingent | ADA: 400, BTC: 0.00000321, THC: 240 |
| 617ebb07-aacd-4d98-b8a2-0207664daa79 | Address on File | Contingent | BTC: 0.00529446 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24ac6080-1114-48fe-afbe-fffd94761b0b | Address on File | Contingent | BTC: 0.00529417 |
| ee52ff20-806f-4191-9cc3-8c8fe05d03e7 | Address on File | Contingent | BTC: 0.00529401, USDT: 0.00037871 |
| 083755ea-8979-42d3-8de1-8aedc455eb85 | Address on File | Contingent | SC: 29247.71189, XLM: 499.4541104 |
| 6fccd464-96f3-4c07-a3e2-3ca594bdc418 | Address on File | Contingent | BTC: 0.00000012, LTC: 1.7903276, NEO: 0.83812596 |
| 4669c68e-27e5-48e7-b297-db4ba8bdea94 | Address on File | Contingent | ETH: 0.0792086, ETHW: 0.09596069 |
| 5a9d2d6a-48c5-4bea-b855-bf53bedd3b81 | Address on File | Contingent | ADA: 401.535196, USDT: 0.0005686 |
| a53e7371-7a12-47a3-ae80-4c5bfc50ae4d | Address on File | Contingent | BTC: 0.00171092, POWR: 617.5953815 |
| d6ab7a20-4017-4c1c-8b3a-0b3e954a918a | Address on File | Contingent | BTC: 0.00004526, HIVE: 60, RDD: 200000, STEEM: 60, XEM: 1000 |
| ce9e4477-14a2-464a-98e8-87f103e56716 | Address on File | Contingent | ADA: 50, BTC: 0.00202971, LTC: 0.165, USDT: 0.61266655, XLM: 50, XRP: 119, XVG: 400, ZEC: 0.07916145 |
| 52a08b38-c0a0-40af-a7b7-bc400c88e7ec | Address on File | Contingent | BCH: 0.0019313, BTC: 0.0000008, NEO: 16.01512656 |
| 90d7b5e3-d73b-4c7e-bade-584adb18c36b | Address on File | Contingent | BTC: 0.00529138 |
| 497cbea0-6ca6-40e4-94c5-a36bfb96357d | Address on File | Contingent | BTC: 0.00524077, USDT: 1.37034049 |
| e6557a02-15ef-4cfb-92f6-ae83508ee540 | Address on File | Contingent | BTC: 0.00136044, ETH: 0.05881992, ETHW: 0.05881992 |
| 633cd8a2-e0eb-4f70-9535-5927244a3b00 | Address on File | Contingent | ADA: 231.6956171, BTC: 0.00000008, OMG: 7.20706756, SC: 2573.529412, STRAX: 11.33661214, XRP: 96.76526742 |
| fd0b50e9-262b-4364-864b-360890e3b1a3 | Address on File | Contingent | BTC: 0.00255083, XLM: 850 |
| 4a7f08f5-d37e-452d-9d57-7c4e65c4bb8a | Address on File | Contingent | BTC: 0.00517707, PTOY: 186.7787489, UBQ: 10.3, WACME: 7.2463978 |
| 1a1ffc17-f5b6-4ed2-bf85-9e48583fd8e0 | Address on File | Contingent | BTC: 0.00528811 |
| 30e99611-eddf-46e7-94e8-558dbc85499b | Address on File | Contingent | BTC: 0.00451735, DOGE: 267.7033365, SC: 405.2242444, USDT: 0.0051935, XVG: 288.7881116 |
| a0942c4d-3b61-4226-9b6d-6452e178b22a | Address on File | Contingent | ETH: 0.079139, ETHW: 0.079139 |
| c1d2a6a7-d098-4878-a3de-117990bd8592 | Address on File | Contingent | BTC: 0.00438733, POWR: 155.12304 |
| 66e7f709-d39d-4da9-a292-2c1bcc6c2b0a | Address on File | Contingent | BCH: 0.005256, BTC: 0.005256, UBQ: 0.66642316, XLM: 2.83849303 |
| 6cb6d6ef-d382-430f-b033-c5fbf0efee18 | Address on File | Contingent | ADA: 369.399152, BCH: 0.00000011, SNT: 478.7582896 |
| 2c747d33-9fff-411c-ae2f-6aec031e744f | Address on File | Contingent | BTC: 0.00528505 |
| 9a80157a-09ba-4007-9dbb-a5cdf3cca5d0 | Address on File | Contingent | ETHW: 0.00000284, XLM: 1640.438148 |
| d33b3372-24cf-46e7-8502-3169e089e590 | Address on File | Contingent | BTC: 0.00000033, XRP: 342.5326547 |
| e93d617a-7e2e-428b-bc5e-3fa97987ad6e | Address on File | Contingent | BTC: 0.00523654, SIGNA: 1000, XLM: 2.69441909 |
| d700d09c-30c0-48fc-bf1b-dc1ae4c57af9 | Address on File | Contingent | SNT: 6066.347227 |
| c83caed3-e0e3-4736-8bd7-72af72bf8c11 | Address on File | Contingent | STORJ: 476.7855045 |
| b7795ab8-309b-4d02-810c-a476256e3d1f | Address on File | Contingent | ETH: 0.06926981, ETHW: 0.08611878, LTC: 0.0000001, NEO: 1.98528548 |
| 15c44128-370b-4f78-aa56-899be01adc15 | Address on File | Contingent | XLM: 1640.131032 |
| 14f71540-f228-48df-86ac-c7c0c1351362 | Address on File | Contingent | BTC: 0.00005688, DOGE: 2000 |
| 0d600b97-f18c-4242-8805-529e6941b6aa | Address on File | Contingent | USDT: 143.604179, ZEC: 0.07842101 |
| a800098d-bf84-4475-b530-5a23beb6089b | Address on File | Contingent | BTC: 0.00000002, FIRO: 1, XRP: 338.308942 |
| bbb0dd12-19d7-4c54-a0e4-3cd050a92d18 | Address on File | Contingent | ADA: 400.7465838 |
| ab00bc6b-d999-4ee6-a13f-e09f44529f7d | Address on File | Contingent | BCH: 0.0052436, BTC: 0.0052436, FIRO: 0.06633355, XLM: 4.09001209 |
| b85460e3-d8c7-4ef0-bdae-301421b8f361 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00528191 |
| cb5c5f25-0db7-48a5-b9fe-a9475c72b4e7 | Address on File | Contingent | BTC: 0.00528157 |
| 0a8d4ce1-3f98-474c-8061-2b75ecb42d9a | Address on File | Contingent | BTC: 0.00501805, GRS: 9.66102347, NMR: 0.26252877, VTC: 2.86290822 |
| a6386677-ac1a-44f7-9001-6161632ca276 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000768, ETHW: 0.00000768, NEO: 15.81749851, USDT: 0.00118753, WACME: 52.39874555 |
| 4ee88454-382d-42d2-adc9-d285d0de009d | Address on File | Contingent | BTC: 0.00525048, OMG: 0.99743516 |
| 7ca40556-b97d-4c46-844c-a171ad0d2f56 | Address on File | Contingent | BAT: 71, BTC: 0.0032452, GLM: 40, NEO: 3, NXS: 24, SC: 1000 |
| 62fb8a73-aea7-4ef7-b21b-fe4d2453143d | Address on File | Contingent | BTC: 0.00528102 |
| 6e7b6c47-acb2-4512-b172-24dd9a468dcb | Address on File | Contingent | BTC: 0.00048679, OMG: 148, XVG: 3000 |
| 6ae60f42-a163-4fa8-8216-9b365f3b6ca6 | Address on File | Contingent | BTC: 0.00528037 |
| 6cd5f24b-0c7a-405e-8fb9-39803c34a517 | Address on File | Contingent | BTC: 0.00528035 |
| 145c94a7-331a-4e63-b080-cc1f6a14cae4 | Address on File | Contingent | XRP: 338.5936957, XVG: 826.7253611 |
| 1dcde52b-b159-4f47-b5a2-89cb7961247b | Address on File | Contingent | BTC: 0.00161663, GNO: 0.9 |
| b4309d70-0c70-4210-b889-b775821f0894 | Address on File | Contingent | BTC: 0.00000044, OMG: 59.82635703, PAY: 58.97074617, XRP: 220.4565637 |
| a1d2efb2-bfea-4e3d-8b10-c2dc08539f9e | Address on File | Contingent | BCH: 0.06, BTC: 0.00305702, EMC2: 5, FTC: 5, LSK: 1, VTC: 4, XRP: 125.1809101 |
| cbc8ab9b-3abc-4862-81b3-dbb4c6d52f89 | Address on File | Contingent | BTC: 0.00527867 |
| fa2cf991-984f-4ec0-8462-fcb0a755ee69 | Address on File | Contingent | BTC: 0.0052786 |
| 0cdeed0c-c5f4-4799-b6b7-84f4cbea7dd3 | Address on File | Contingent | ETH: 0.00971416, ETHW: 0.02656675, XRP: 300 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae66acbd-e384-4ae7-a9f4-d3893d7a22ef | Address on File | Contingent | DASH: 0.00334421, DOGE: 2000, FLO: 100, HIVE: 2.12948965, STEEM: 2.12948965 |
| 5b6687db-cc3f-48cb-ace3-17113efbaac0 | Address on File | Contingent | ADA: 354.3134833, BTC: 0.0000046, WAVES: 10.12706237 |
| f63471f6-27e2-4aa7-9886-70d990489986 | Address on File | Contingent | BTC: 0.00527834 |
| 5df28d87-fdc8-444b-8302-ae52ca56874d | Address on File | Contingent | ADA: 400.421116, ETH: 0.00000075, ETHW: 0.00000075 |
| c9962f20-a988-492c-8868-3f1237133743 | Address on File | Contingent | ADA: 125, BAT: 100, BTC: 0.00000011, BTS: 160, DGB: 1700, GLM: 110, LBC: 110, OK: 19.855, OMG: 3, PAY: 6, POT: 250, RDD: 4500, SC: 1200, XDN: 9189.105523, XRP: 70 |
| 2834ef38-e7b0-4232-b1cc-24641f26d06f | Address on File | Contingent | BTC: 0.00527779 |
| f4ce6920-ea2c-49ef-8fda-aaa972095348 | Address on File | Contingent | BCH: 0.00017005, ETH: 0.07456858, ETHW: 0.09105508, LSK: 3.89548045, PART: 0.78107285, QTUM: 1.5970111, XLM: 2.17128817 |
| 739df8c3-c891-4025-944d-76b6e11440d9 | Address on File | Contingent | ADA: 128.1261881, BTC: 0.00000006, ETC: 4.28698236, NEO: 2, PAY: 21.37095728, STRAX: 4.10156704, UBQ: 23.67896311 |
| 3541020c-9e2c-44a3-a5b7-ab2c9dcda898 | Address on File | Contingent | ADA: 400.311628, BTC: 0.00000003 |
| 6d20a087-4ed2-4d05-9b23-1cd283f4a90e | Address on File | Contingent | DASH: 0.00020675, LTC: 1.88313157 |
| 716aad98-d88a-416d-b3e6-d256577fa0eb | Address on File | Contingent | BTC: 0.00527643 |
| 45e83401-b4a0-477b-815f-c9527008e007 | Address on File | Contingent | BNT: 0.00009335, BTC: 0.00446708, DOGE: 0.00333333, ETC: 0.00124728, ETH: 0.01208363, ETHW: 0.01208363, LTC: 0.00000271, MTL: 0.00135512, MYST: 0.00000719, OMG: 0.00999864, QTUM: 0.00737365, WINGS: 0.00049225, XRP: 0.00654158 |
| 8a12d36d-abe9-420e-93b8-e1dda08f8cd9 | Address on File | Contingent | BTC: 0.00000034, XRP: 341.9796306 |
| af6634e6-fb90-43b7-adc8-5b3ba9f499c7 | Address on File | Contingent | USDT: 145.9908707 |
| 52f0a78a-bf76-4aeb-a8fe-172b7510b1db | Address on File | Contingent | ETC: 7.99642452 |
| 49a385f7-e0f6-414a-9e02-ebe760f6f83b | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000008, LSK: 160.8674675, UBQ: 112.2188872, VTC: 21.55075462, WACME: 59.3310174 |
| 702d4c3a-fc0b-4e74-b96e-5bea0536c843 | Address on File | Contingent | ADA: 400.2232789, BTC: 0.00000014 |
| e3ebc03b-a30d-4ef4-b1ab-c3a2cb57551b | Address on File | Contingent | ETH: 0.07895031, ETHW: 0.09580303 |
| fc1b2c4a-29e5-4df9-8742-1245052291e1 | Address on File | Contingent | BCH: 0.00000216, BTC: 0.00000046, QRL: 295.4934278, SC: 33773.85876 |
| 523abdd3-4439-4692-afd6-ca797e250ce1 | Address on File | Contingent | BTC: 0.0052735 |
| 970e4bcc-6ad6-458d-b489-ac6ef1cdf000 | Address on File | Contingent | ADA: 400, USDT: 0.02099443 |
| 49814d65-845b-4ccd-aa8a-fa782b0b6276 | Address on File | Contingent | ADA: 356.25, ARK: 6.75898122, ETH: 0.00406386, ETHW: 0.02086631, XEM: 208.481996 |
| bb9f9ca5-b036-4cbe-8869-661bface2a5e | Address on File | Contingent | BCH: 0.02, BTC: 0.00322428, DOGE: 600.9156325, ETC: 0.6, NAV: 1.57258158 |
| e39faf0a-6bca-4b0c-9a77-908783c06398 | Address on File | Contingent | BAT: 179, BTC: 0.00000004, DOGE: 1490.140458 |
| b2a83e7d-2c81-484a-8889-61c4088ae26b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.07891153, ETHW: 0.07891153 |
| e8f409fe-aaf6-4238-b0dd-25fd7490aef1 | Address on File | Contingent | BTC: 0.00510223, NEO: 0.25, POWR: 15 |
| 2a22e7de-e938-4d9d-b8c2-dd53795de680 | Address on File | Contingent | SYS: 1209.336669 |
| 4f8edab3-245c-437e-b44e-672cf61780e8 | Address on File | Contingent | NEO: 2.12535511, QRL: 58.21093341, QTUM: 5.22524882, SC: 2197.881356, TRX: 885.3550296, XRP: 81.01345859, XVG: 2546.808511 |
| 16a2271b-75e1-4da1-8235-6f13965a13fb | Address on File | Contingent | ADA: 397.6562559, BTC: 0.00002805 |
| fcf170f9-916a-40f4-8d45-2500b5eedc76 | Address on File | Contingent | ADA: 0.97390726, BTC: 0.00446836, ETH: 0.01180286, ETHW: 0.01180286 |
| 51bebd52-07a5-4cbb-82e7-96596cf4876e | Address on File | Contingent | BTC: 0.00526953 |
| cd3e64d4-6d80-4b81-b65c-f5fbc4f92927 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.07854134, ETHW: 0.07854134, XLM: 6.86871806 |
| 3258aa53-6387-4fff-a557-4e3f6a00241c | Address on File | Contingent | ETH: 0.07885748, ETHW: 0.09173169 |
| 4a951d20-79fb-4a5f-b931-24aca93a8d42 | Address on File | Contingent | BTC: 0.0052689 |
| 0a1478cc-07bf-46af-8ef8-c3606e12f183 | Address on File | Contingent | ADX: 400.828953, IGNIS: 150, OK: 1492.26618, RDD: 58106.79612, SC: 7842.59524, THC: 325.1907467, XVG: 11546.67421 |
| 4308fcd1-6b33-48e0-bab8-21ee68573c21 | Address on File | Contingent | BTC: 0.00229886, NEO: 9 |
| 42409f42-41eb-4db6-b30c-5f66dc7dbb8f | Address on File | Contingent | BTC: 0.0052042, POWR: 10.8423913 |
| f25b3ce8-0ee5-42ba-899c-bb973f4ebe3e | Address on File | Contingent | BTC: 0.00526692, ETH: 0.00000122, ETHW: 0.00000122 |
| fad13d1b-48cd-4a5b-aa89-9bd702ab697a | Address on File | Contingent | DOGE: 2015.381397 |
| 3ed2db05-b611-45d1-a334-0df47f8472b1 | Address on File | Contingent | LSK: 0.9975, NEO: 1, XRP: 317.9729983 |
| a6d34faf-046f-4625-8f53-0bf58ed280f9 | Address on File | Contingent | BTC: 0.00000007, LTC: 1.76063682, NEO: 1.01045677 |
| 568c5b1b-1001-4201-aba9-4b8dd0bbe4e8 | Address on File | Contingent | DOGE: 1997.283653, EMC2: 79.27240706, NXT: 205.5222742 |
| ac34d0f3-1b16-401a-bab2-46e36d914124 | Address on File | Contingent | ETH: 0.07880919, ETHW: 0.09561029 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40490869-c456-4d14-a5c3-c464f6293dc3 | Address on File | Contingent | ADA: 25.12286871, BTC: 0.00225607, DOGE: 1000, ENG: 3, RDD: 800, SNT: 50, XVG: 150 |
| a5ed7f2e-7a71-4731-afdf-28f940b411f9 | Address on File | Contingent | BTC: 0.0052653 |
| 59c02003-123c-4b2d-84e3-11925bac868e | Address on File | Contingent | BCH: 0.00417943, BTC: 0.00417943, DOGE: 405, XLM: 3.25995865 |
| cdbbf42f-39bb-4798-aa5c-bd5af3fee4bf | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.07880765, ETHW: 0.07880765 |
| bcaa1e60-6148-4928-bf55-de2706703273 | Address on File | Contingent | DCR: 7.24733231, ETHW: 0.00088915, XVG: 14453.06634 |
| 6f4cd115-3049-4e30-82d9-fe0407259150 | Address on File | Contingent | DASH: 3.49998705 |
| a20b23f0-2733-4922-85b3-cc8c9b7c9bd9 | Address on File | Contingent | BTC: 0.0052635 |
| e90b24be-45c4-4586-bb9f-5b326dbe0b64 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.07878203, ETHW: 0.07878203 |
| 935f6a9d-cbf7-4ce6-9669-6c1be3600a27 | Address on File | Contingent | BTC: 0.00526319 |
| 71b2a0bd-29fa-4e7c-971f-463e86feec34 | Address on File | Contingent | BTC: 0.00526301 |
| 0c563e46-5317-428b-adea-6ac7c942a091 | Address on File | Contingent | BTC: 0.00000017, ETC: 7.97578176, ETH: 0.00000273, ETHW: 0.00000273 |
| ad840fd3-f6f9-4375-bb91-31e19cc3d4ac | Address on File | Contingent | BTC: 0.00184823, ETC: 1.00390459, ETH: 0.03073432, ETHW: 0.03073432, USDT: 0.00010627, XRP: 45.28944381 |
| be2fc6b9-479f-412d-a9ff-078767faaa17 | Address on File | Contingent | ADA: 204.5476301, BTC: 0.00000009, SC: 2000, XRP: 150 |
| 753c0634-0dd2-4bd4-af59-9548ae33bccb | Address on File | Contingent | BTC: 0.00519546, ETH: 0.001, ETHW: 0.001 |
| 80b0af1b-6b58-450e-923b-2deb7f7beb3e | Address on File | Contingent | BTC: 0.0052539, USDT: 0.00023437, VTC: 2 |
| b09e66db-df29-4db9-8d40-a1e8deea8232 | Address on File | Contingent | BTC: 0.00526217 |
| b67e6022-c14f-4e2b-a0ce-20cf71038ebe | Address on File | Contingent | BTC: 0.00526195, ETH: 0.00000071, ETHW: 0.00000071, SC: 0.00000009, XRP: 0.00066084 |
| 92b82c83-3af9-4aa3-8284-dae250dba83a | Address on File | Contingent | BTC: 0.0000004, KMD: 0.98414902, USDT: 0.00618476, XLM: 1626.056429, ZEC: 0.01029539 |
| 7c3f0614-c3a3-4db5-849b-a59c74c29fa5 | Address on File | Contingent | BTC: 0.00526157 |
| e3603bf4-11df-465c-ba20-08eef2ae1850 | Address on File | Contingent | BTC: 0.00526132, TRX: 0.00000168 |
| 10c83a9b-35f6-4e4a-915a-30acca2a0467 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00526108 |
| 29081dcf-ccd7-495d-ae18-09a7d2011864 | Address on File | Contingent | BTC: 0.00526047 |
| 1fecc99e-118e-4378-9f92-859b1d27e78f | Address on File | Contingent | BTC: 0.00511293, LSK: 4.72791389 |
| ac5fce85-acb9-49f1-891e-ea65afb242b2 | Address on File | Contingent | BTS: 1518.0304, QTUM: 6.408581, SC: 33304 |
| dd0fbaea-882d-4397-bf62-cdb81feff90d | Address on File | Contingent | BTC: 0.00009912, NEO: 15.64408734 |
| 590494a7-b148-4c43-adb9-ae5059375479 | Address on File | Contingent | ETH: 0.07870882, ETHW: 0.09158303 |
| aa720d0e-8c66-4366-8b0c-29321a0d0ab0 | Address on File | Contingent | BTC: 0.00465662, LTC: 0.21501667 |
| 290aa8ed-a22d-4768-b0b0-84ccd9a7ed90 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.05513258, ETHW: 0.05513258, USDT: 0.00183539, XRP: 102.1306524 |
| 6cbdacb9-5acc-4122-909e-3d1988721bfd | Address on File | Contingent | ETH: 0.07869568, ETHW: 0.0955308 |
| a47d19fa-4233-4d42-91d9-eafefdb32b3d | Address on File | Contingent | DOGE: 2001.00955, LTC: 0.01043451 |
| 970a9407-aae8-4795-88b8-c031061d5834 | Address on File | Contingent | BTC: 0.00000046, XRP: 340.8061746 |
| ad7f40ce-a158-45c5-80d6-9290816d4522 | Address on File | Contingent | DOGE: 2000, SC: 250, USDT: 0.00139309 |
| 756b3aea-0e3e-448f-a514-7b74e38a13c7 | Address on File | Contingent | BCH: 0.05945765, BTC: 0.00158669, DASH: 0.00180207, DGB: 1300, GRS: 25, LTC: 0.1, PAY: 20.33457537, POWR: 400, VTC: 4.1989472, XEM: 100 |
| 86fe4625-2e60-46ee-8d4e-5ce4b37e280a | Address on File | Contingent | BTC: 0.00522847, ENG: 263.6455386 |
| 00ddbfac-8ba7-48fc-b5f3-c6a475f96808 | Address on File | Contingent | ADA: 398.846691, BTC: 0.00000008 |
| 1d583fe4-d385-467d-b4c0-4d562ed5a495 | Address on File | Contingent | BTC: 0.00525722 |
| 43a3546f-a690-4c71-b8cf-7a1151822e46 | Address on File | Contingent | ADA: 80.50705147, BTC: 0.00153187, DOGE: 1000, SC: 400 |
| b3a2f55e-18b0-4eb2-b6fa-adaed2174518 | Address on File | Contingent | BTC: 0.00524679, DGB: 1.995, SYS: 1.995 |
| 744ffade-4f37-4a8e-a81b-5a1dcadd579e | Address on File | Contingent | ADA: 100, BTC: 0.00219983, BTS: 205.9421488, GLM: 100, HIVE: 43.42716284, STEEM: 43.42716284 |
| adfa15bc-c0ad-402d-9bd4-1162e6e2e044 | Address on File | Contingent | BTC: 0.00002935, DOGE: 2000 |
| 62cc45bb-b2c8-4968-970e-c7edd253cb26 | Address on File | Contingent | BTC: 0.00452708, LTC: 0.26 |
| 9908f4a4-b755-4dcc-a1d8-41422e6337bb | Address on File | Contingent | XLM: 985.5736108, XRP: 134.8392848 |
| 779b0a99-6fc9-49e8-99e8-6d5493ceaa60 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.62259782, XRP: 313.966195 |
| d17c69c9-d7be-4917-8b02-b5bfbd7d96d4 | Address on File | Contingent | ADA: 122.5797274, BTC: 0.00000003, DOGE: 187.96, ETH: 0.03146253, ETHW: 0.03146253, XLM: 37.21321655, XRP: 60 |
| 209c07a3-7533-4cd3-9d75-5582e41c2aff | Address on File | Contingent | ADA: 150, BTC: 0.00007806, ETC: 2, NEO: 1, OMNI: 0.5, QTUM: 2, STRAX: 7, XEM: 85, XLM: 350 |
| bd29a585-db84-4a01-9886-70913ea7abc8 | Address on File | Contingent | SC: 822.5431814, XDN: 300, XRP: 333.8075146 |
| 0ba9d3e3-10c2-4179-8dc0-0e0324e90607 | Address on File | Contingent | BTC: 0.00054736, LTC: 0.00000399, USDT: 130.2186606, VIA: 0.39435053 |
| 15a400b2-ebf5-440b-806f-a80a2e53438e | Address on File | Contingent | BTC: 0.00475523, GRS: 20, IGNIS: 15, NXS: 10, OK: 40, POT: 10, QRL: 20, SC: 1000, THC: 150, XDN: 300 |
| 3faae533-71be-4e9f-86b6-992955f72c96 | Address on File | Contingent | BTC: 0.0005356, DOGE: 1805.390466 |
| c8a68575-3da8-4298-9520-8aa0a7539584 | Address on File | Contingent | BTC: 0.00524817, SYS: 1.19575184 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89af5382-95c8-481a-86fc-ef36d8f4da15 | Address on File | Contingent | BTC: 0.00388857, ETH: 0.01753938, ETHW: 0.01753938, MAID: 0.28465421, NEO: 0.57709706, USDT: 0.02024279 |
| fe2b13ca-baa2-4563-ba5e-b338c4917f08 | Address on File | Contingent | ADA: 200.8, BTC: 0.00010579, DGB: 600, MANA: 100, RDD: 1000, SC: 1000, XLM: 150 |
| ff912b76-5eba-429f-9132-26ae8cc8807e | Address on File | Contingent | BTC: 0.0051653, ETC: 0.13201036, USDT: 0.01550509 |
| ed26608c-7459-4d23-a409-5b7e907bbe1f | Address on File | Contingent | BTC: 0.00525283 |
| 299387e5-65ea-4fa9-bf0f-ef3b58ce0c40 | Address on File | Contingent | ADA: 100, BTC: 0.00393017, MER: 100.1444602, XMY: 3000 |
| 9828ef79-f83d-4283-ad7a-d4a7db1fbf23 | Address on File | Contingent | ETH: 0.07862085, ETHW: 0.07862085, USDT: 0.00025547 |
| 05732c95-ce0e-428c-9357-1f7a6099e14b | Address on File | Contingent | BTC: 0.00525243 |
| bcf0295b-40f0-4a09-af01-8427bedce5d4 | Address on File | Contingent | DGB: 1797.156747, ETH: 0.07066023, ETHW: 0.08751295, GAME: 21.02507912, VRC: 53.18688227 |
| ab31378f-1dd5-424a-b1ba-d26a8704413b | Address on File | Contingent | GLM: 250, GRS: 108.6168746, UBQ: 90, USDT: 2.08541492, XLM: 500, XVG: 2234.698787 |
| d5c2141c-108e-4cb4-9781-b260784262b9 | Address on File | Contingent | BTC: 0.00000099, DGB: 10000, XEM: 0.48783835, XLM: 47.21419601, XVG: 32425.1784 |
| 85daf71b-5ce5-41fe-be7d-d80d181be765 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, LTC: 1.86866621, XLM: 4.47791427 |
| 49f7be31-748c-4785-a9f2-102ba0fe1d7e | Address on File | Contingent | WAVES: 88.12928502 |
| fdcd71b8-4cf9-4eb5-b570-74d2d2bff69d | Address on File | Contingent | BTC: 0.00525 |
| d241ee79-a32c-40aa-838c-7e5a0a571692 | Address on File | Contingent | BTC: 0.005249 |
| 5eb01b6e-0757-455b-b667-8075a683021a | Address on File | Contingent | BTC: 0.00524886 |
| c113fb25-8c29-4714-a768-65486f55667e | Address on File | Contingent | BCH: 0.00611885, BTC: 0.00519922, REPV2: 0.04089999, VTC: 0.0036706, XLM: 4.77270777 |
| d9cf1d79-8101-4fcf-8902-e8c5acab55bc | Address on File | Contingent | ETH: 0.00023833, ETHW: 0.00023833, USDT: 144.7836799 |
| f4ea46a5-17b2-4eac-9f4a-9376a9f46591 | Address on File | Contingent | BTC: 0.00524779 |
| 72d2c7b5-f022-457b-bac1-d52aa9f1c288 | Address on File | Contingent | BTC: 0.00524764 |
| 369f57d2-47b5-4ffb-a118-511592884801 | Address on File | Contingent | BTC: 0.00524686 |
| 52dd4b7c-6660-484b-945f-db54015ce6f1 | Address on File | Contingent | BTC: 0.00524663 |
| 82551665-df51-484e-8780-a3a61033975a | Address on File | Contingent | BCH: 0.00337322, BTC: 0.00522398, XLM: 2.63111423 |
| eebaa9f6-2c3a-4e0a-8174-35c1022d9e93 | Address on File | Contingent | HBD: 15.38905429, SBD: 41.31005777, VRC: 351.7633191 |
| 595cbda4-f6af-4741-96b3-8fb8d1737b7e | Address on File | Contingent | BTC: 0.00000018, HIVE: 255.1121272, STEEM: 255.1121272, USDT: 0.03469288 |
| 409460ef-bf57-4a23-b5ae-b43841084940 | Address on File | Contingent | BAT: 0.25866495, BTC: 0.00000142, BTS: 23.94193627, DOGE: 2000.122297, OMG: 0.25957392 |
| e73b9931-95ce-41b8-a9e0-0b42578029e0 | Address on File | Contingent | BTC: 0.00524567 |
| a635f77c-502b-4da7-aca5-a5e88cf382f6 | Address on File | Contingent | ADA: 0.54216867, BTC: 0.00000415, DOGE: 2000, XRP: 0.48882824 |
| 73e4f144-73a7-4ac4-a27d-82e666d74067 | Address on File | Contingent | LSK: 2.91176518, LTC: 1.20693117, NEO: 1.5, SC: 10144.0678 |
| b881763e-80ff-48e3-8324-c4cdab61868b | Address on File | Contingent | ETC: 7.94903116 |
| 90a99ce7-2b63-40f6-93ea-0e85d79c0ef6 | Address on File | Contingent | BCH: 0.00020885, BTC: 0.00000002, DOGE: 2006.6075 |
| 0c8b294a-08e9-4da2-a2a4-7d486130f162 | Address on File | Contingent | BTC: 0.00524439 |
| 8e118029-7ad6-4d6c-a20a-d28b7463b4bc | Address on File | Contingent | BTC: 0.00524421 |
| 09173221-305b-4ac3-ab09-13281cf48917 | Address on File | Contingent | DOGE: 1971.42055, RDD: 6367.02 |
| c17f9f18-b635-4103-b24b-218ded56efeb | Address on File | Contingent | BCH: 0.00000012, OMG: 117.1185638, USDT: 0.01061549, XRP: 100, XVG: 1000 |
| 11d39a35-2040-4659-94e0-6e1067877855 | Address on File | Contingent | ADA: 397.6946785 |
| 3bda2ae4-805c-46c2-9b3c-81081e57952f | Address on File | Contingent | BTS: 100, DCR: 1, DNT: 170, GLM: 47, HIVE: 6.5, LSK: 2, MAID: 25, MTL: 1.5, MUNT: 50, MYST: 15, OMG: 1.5, PAY: 5, POT: 40, SC: 2200, STEEM: 6.5, STORJ: 25, STRAX: 3, UBQ: 5, XEM: 47, XLM: 700, XRP: 37.3395707 |
| 3996f756-b720-43f4-8a84-6d8185fc6713 | Address on File | Contingent | BTC: 0.00409723, XRP: 74.13994479 |
| 3da49b8d-7276-4710-857b-5257767900bd | Address on File | Contingent | BTC: 0.0050287, EMC2: 12.117, ETH: 0.00311719, ETHW: 0.00311719 |
| c3c6d447-8695-4f30-b3c0-12ec277dec75 | Address on File | Contingent | BTC: 0.00239905, ETH: 0.04253384, ETHW: 0.04253384, USDT: 0.0040065 |
| 9d597595-2ea4-407a-a702-2c5c4000ede0 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00484302, IGNIS: 4.0968522, NXT: 8.1937044, XLM: 122.8839859 |
| 3815725e-3f3d-4598-9aaa-698960773ae4 | Address on File | Contingent | DASH: 0.00101194, ETHW: 0.00000982, XEM: 4620.325351 |
| 6af28f55-b99f-482b-816c-06f056e66afe | Address on File | Contingent | ADA: 52.43, DOGE: 1000, ETH: 0.02348646, ETHW: 0.04033932, NEO: 1, STRAX: 2.05479452 |
| 790ff3ba-e11a-44a2-a57f-b7a4bdbdd0c2 | Address on File | Contingent | XVG: 76613.78307 |
| 68e58ee4-e818-4d24-be34-85906297a2aa | Address on File | Contingent | BTC: 0.00523931 |
| 6cc92b8f-24dc-4f29-833d-5e1abd7da79b | Address on File | Contingent | BTC: 0.00504074, NXT: 120, XRP: 10, ZEC: 0.02615407 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 469af9ed-345b-4cb6-8167-b6391b9ec5fd | Address on File | Contingent | BTC: 0.00000002, DOGE: 2004.292879, USDT: 0.00209058 |
| c6689856-b91d-422c-889f-5b054eab21f0 | Address on File | Contingent | BTC: 0.00523705 |
| e82dcd21-bd1c-4b5a-b9ec-af62319b0ef8 | Address on File | Contingent | BTC: 0.00523703 |
| b778be3f-9182-40be-a484-7ece8996d6a1 | Address on File | Contingent | BCH: 0.00000069, ETH: 0.07837091, ETHW: 0.09522336 |
| 9e9a6397-fdb3-4250-9813-3647ec32b3f3 | Address on File | Contingent | ADA: 200, BAT: 200, SC: 8100, THC: 500 |
| 77498bc9-0220-4e61-bb7e-431a63697d4e | Address on File | Contingent | SC: 41557 |
| 702701e5-3d83-4deb-a2e5-58f466e84a04 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00523308, DASH: 0.00149209 |
| 761d135d-4c96-4f75-909b-ca2e778628bb | Address on File | Contingent | BTC: 0.00489717, GLM: 31.53745361, XLM: 21.56734108, XVG: 321.0860294 |
| 170d509d-9e72-4206-bb4f-68156ec7699f | Address on File | Contingent | BTC: 0.00514644, XLM: 27.34395694 |
| 02a4f6a2-7988-4975-80dd-36d915178a10 | Address on File | Contingent | BCH: 0.00000068, ETH: 0.00002311, ETHW: 0.00002311, MUNT: 1080.638884, NEO: 5.54658224, XRP: 219.1456668 |
| cc970fde-ba27-4734-9ebb-0c2ee5014227 | Address on File | Contingent | BTC: 0.00448235, LTC: 0.264, USDT: 0.32231873 |
| 2cf3046e-8184-452b-ba68-e2fe09cfa7ce | Address on File | Contingent | BTC: 0.00523314 |
| 5874d422-8a92-4079-81b6-f64902fc2413 | Address on File | Contingent | BTC: 0.00523306 |
| 6be4707a-8172-4647-81a5-b521de22f295 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.07832961, ETHW: 0.07832961 |
| 5c830924-af32-40a3-a540-4fa8e7c3cf5a | Address on File | Contingent | BTC: 0.00523295 |
| a8fc1f8e-502a-4a82-b948-cff1e318435e | Address on File | Contingent | HIVE: 230.3182007, STEEM: 300 |
| 4d422814-6c9a-486e-bb54-bba56c3f4628 | Address on File | Contingent | ETH: 0.07830748, ETHW: 0.09515993 |
| 46342534-2f46-4501-ba7e-475590b80b76 | Address on File | Contingent | BTC: 0.00000007, DOGE: 2002.302685 |
| 1b1867e7-b1d8-44fb-89d7-9a41c060a142 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.07832355, ETHW: 0.07832355 |
| a5c539dd-6677-404a-b5f9-b033e5bf8424 | Address on File | Contingent | BTC: 0.00000013, ETC: 7.9300861 |
| d1dacfaf-fa0a-4825-82dd-0226220a259d | Address on File | Contingent | BTC: 0.00520928, PTOY: 46.24172185 |
| aecff34e-9405-4e54-bc95-125fad3a8647 | Address on File | Contingent | BTC: 0.00523141, USDT: 0.00562848 |
| a4c78b0e-cf5f-4747-8905-8e5d5575181e | Address on File | Contingent | BTC: 0.00297164, FTC: 7.81322468, KMD: 0.90497678, USDT: 62.24360932 |
| 507978fb-a964-42b5-8b28-2e71c3cb2634 | Address on File | Contingent | BTC: 0.0015438, CRW: 7.10158817, ETH: 0.05515926, ETHW: 0.05515926 |
| 5434c32a-32bd-431e-ad81-8eab7828fd5f | Address on File | Contingent | USDT: 144.73725 |
| 7b8c695c-13b9-43d6-9b68-c0e4ecdc3040 | Address on File | Contingent | BTC: 0.00512496, XVG: 1545.654736 |
| f0de1664-9185-4324-b1b7-ae52c71a949b | Address on File | Contingent | POWR: 901.9469374 |
| 950dac3b-e305-4138-a2b9-24871f81aa4d | Address on File | Contingent | BCH: 0.00000014, USDT: 144.7247336 |
| 17755887-2183-4d8f-9600-88529ac534f3 | Address on File | Contingent | ADA: 50, ANT: 23.57531824, BTC: 0.00148377, OMNI: 1, XRP: 44.385 |
| b1ec410c-213d-4500-99ff-287c6427469b | Address on File | Contingent | BTC: 0.00000144, NEO: 15.84809389 |
| fac6dae7-afe5-4aa8-8ab2-b52806ecd0fc | Address on File | Contingent | BTC: 0.0000073, LSK: 28.38601671, NEO: 12.10295336, POWR: 50, XVG: 792.1163335 |
| b0a6b882-4243-4987-a779-0a2dadc93c0f | Address on File | Contingent | ADA: 50.60505277, BTC: 0.00454365, EMC2: 1.16202414, USDT: 0.00023091, XEM: 16.16710059 |
| b0ab2500-ff61-4198-a5dd-0f8b5d60f68e | Address on File | Contingent | STRAX: 154.8051657, ZEN: 8.94607907 |
| edc3f9e7-7caa-437f-aa07-ce678b5a5c73 | Address on File | Contingent | BTC: 0.00038611, SC: 38441.94818 |
| f385c586-9dd6-4b59-93ad-69a9251bde15 | Address on File | Contingent | BTC: 0.00000054, WAVES: 87.76872718 |
| 1cc23901-454c-4dfa-ac32-c74e40815e8e | Address on File | Contingent | BTC: 0.00368352, DOGE: 93, TRX: 528.2533748 |
| 23b94386-69a1-4cc6-bce1-31ef1b78637c | Address on File | Contingent | BTC: 0.00522769, OK: 3.99 |
| 2e8c6ecf-0d3d-4f76-a272-2f8fd7fdfa81 | Address on File | Contingent | BTC: 0.00522846 |
| 3d087c4b-b068-400b-90dc-d8794af182cb | Address on File | Contingent | ZEC: 4.38126272 |
| f17d75a1-f6d8-4966-847c-d24d1c92c384 | Address on File | Contingent | BTC: 0.00522122, ETH: 0.00009376, ETHW: 0.00009376 |
| 731e07d8-3a4a-4c0c-8ca9-8bed56694152 | Address on File | Contingent | DOGE: 2000.329 |
| 3f58856b-79d2-4f1e-a070-adc686bbfd21 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.07823959, ETHW: 0.07823959 |
| 6154aabb-3bfd-4b00-9885-75763b245202 | Address on File | Contingent | ARK: 3.55112777, BTC: 0.00519114, ETH: 0.00000091, ETHW: 0.00000091 |
| d447d2ba-3974-446c-8b52-435fce543501 | Address on File | Contingent | ADA: 396.5187369 |
| 95969c56-32db-4626-93ed-23da7c929062 | Address on File | Contingent | DOGE: 2000 |
| c2269334-c971-426c-ba52-10b8a5cb7709 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1703.971331, XRP: 50.10499454 |
| cef17d00-8d95-4324-a36d-da6affc8dee1 | Address on File | Contingent | BTC: 0.00522526 |
| 91858956-7f52-4074-b294-39232cb810ab | Address on File | Contingent | ADA: 396.3607746 |
| 6b95a6bb-4c27-44d4-8acb-9d5cfb835251 | Address on File | Contingent | ETHW: 0.00033457, SC: 41470.27188 |
| 81e10c50-a017-4fb0-a43f-3459c5a45b2c | Address on File | Contingent | SC: 41468.6967 |
| a9b25fc6-fe67-4e58-aa32-4e7d2dd37904 | Address on File | Contingent | BTC: 0.00038964, MANA: 280.1383049, NXT: 20, POWR: 9, XVG: 100 |
| cbdb001a-ad5b-439b-b64a-a6ac388a4704 | Address on File | Contingent | BTC: 0.00522414 |
| c3fff3e7-2594-4cbb-adba-e4169ca6f305 | Address on File | Contingent | BTC: 0.00002213, XEM: 4587.812949 |
| 197aaf3b-16ea-48cf-ac3b-1b0068972b57 | Address on File | Contingent | DASH: 0.00094373, DOGE: 1941.135104, LTC: 0.05344333 |
| c35efcff-cf96-4f87-9e96-524f4bbdc5e7 | Address on File | Contingent | BTC: 0.00518586, PPC: 2.590235, XMY: 0.903648 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89098299-d358-45b9-986e-4ebe88165853 | Address on File | Contingent | BTC: 0.00522348 |
| f31ac517-95fa-4969-8b6f-b50dcdacb628 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, DOGE: 1995, EMC2: 17.19234747, USDT: 0.0000539, XLM: 1.03556803 |
| b0803a92-5365-4d04-9b89-1c9e905d8b65 | Address on File | Contingent | BTC: 0.00500323, NXT: 17.72808057, XRP: 14.10123967 |
| 7fc3aa07-41a6-428f-b826-564fc818668a | Address on File | Contingent | BCH: 0.03794634, BTC: 0.00507025 |
| d0619a3d-a9f3-4efc-96be-809b8bc4207c | Address on File | Contingent | ADA: 391.5370141, BTC: 0.00000002, XVG: 894.42975 |
| 0472b00b-a684-4f0b-a9a2-7f2efdc79719 | Address on File | Contingent | BTC: 0.00522219 |
| e754d525-c83e-4e15-9c2c-72730e7e2832 | Address on File | Contingent | BCH: 0.00000007, DGB: 748.025, LSK: 10, QRL: 245.2920602, XRP: 249.475 |
| 8f4753dd-bf53-4e16-8d10-97e817883493 | Address on File | Contingent | ADA: 193.661486, POWR: 250, SC: 9679.306364 |
| 2a5cdd23-fbf5-4666-8c40-b92ee3305790 | Address on File | Contingent | DOGE: 1998 |
| be347a7b-a1d7-4748-9c3f-3f82e8533895 | Address on File | Contingent | ETH: 0.07813012, ETHW: 0.09498257 |
| 826481e4-6f23-459a-99da-879bd9930554 | Address on File | Contingent | XRP: 338.3933966 |
| 52e43a51-567f-4fb1-9d4b-65ae77718b70 | Address on File | Contingent | BCH: 0.00016658, BTC: 0.00521955 |
| 200ebc50-8d6d-43e4-883c-7c55be6152d7 | Address on File | Contingent | BTC: 0.00521991, DASH: 0.00005842 |
| 5e34be8a-5094-45c9-858c-168c14478874 | Address on File | Contingent | BTC: 0.00521959 |
| 13db7fbf-8e73-4df5-b170-1a58efc12517 | Address on File | Contingent | NEO: 15.82153592 |
| 52e3c99a-1f78-4651-a3ea-ab9756bb96a9 | Address on File | Contingent | ADA: 352.5678723, LSK: 16.27233896, SC: 509 |
| 7e9cad2a-9d2f-470c-bc3a-1541fa998c2c | Address on File | Contingent | BTC: 0.00005945, NEO: 15.63795562 |
| 930acb79-326f-41ed-865b-1b7dad052cdc | Address on File | Contingent | BTC: 0.00051713, LTC: 1.67782097 |
| 09c2eff9-fb85-4616-a9cb-1118187647db | Address on File | Contingent | BTC: 0.00521756 |
| 3ab29ef1-c948-4240-bca2-5dd5d31dc1db | Address on File | Contingent | SC: 41413.22397 |
| cf0d2dd5-30ef-44e5-9425-40bd993b7149 | Address on File | Contingent | DCR: 8.84248592 |
| 249c87ae-261c-49d0-a158-5ba4da8ef3d5 | Address on File | Contingent | NEO: 12.46257477, OMG: 35.64136639 |
| 53e1800d-0f93-43ee-80ed-36743810142f | Address on File | Contingent | ADA: 15.88107261, ADX: 30, BTC: 0.00449243, DGB: 1000, IGNIS: 50, NAV: 5, PAY: 20, SC: 250, USDT: 0.00009544 |
| 653b3187-7d32-4e0c-96cb-252dbec3ca72 | Address on File | Contingent | ETHW: 0.00000656, GLM: 667.510737 |
| bb36ed34-0e7a-41c8-b575-cf1721830c36 | Address on File | Contingent | ADA: 349.6057452, NEO: 0.04136637, SIGNA: 15000 |
| 603d4b8d-8c7f-4fd7-a7f3-29a29b07bfac | Address on File | Contingent | ADA: 368.2587162, ZEC: 0.30304324 |
| 3700b77d-3f02-4af2-85ff-0cfc9e860636 | Address on File | Contingent | BTC: 0.00000025, XRP: 338.0648859 |
| b3844a95-82c3-4a9d-ad4e-a87f0b6fda93 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000012, ETC: 7, KMD: 27.27701586, VEE: 3355.880496, XVG: 90.94716346 |
| 5460d0d6-6ca7-45d7-9fff-5c4399eb5f4d | Address on File | Contingent | ADA: 395.5890144 |
| 5a1c0be7-37b6-4ad2-8ddb-4c20275b7fe8 | Address on File | Contingent | ETH: 0.00644916, ETHW: 0.00644916, NEO: 14.5 |
| 872e3350-0a13-4de3-a4af-2a8b744664ee | Address on File | Contingent | BCH: 0.00000228, ETH: 0.07406324, ETHW: 0.08693745, NEO: 0.80413057 |
| 73b2169d-7ab0-4bed-9dfc-362b3c25c3ca | Address on File | Contingent | BTC: 0.00521413 |
| f00562b1-b086-4468-a1c7-5f612b9edd2e | Address on File | Contingent | BTC: 0.00000003, XRP: 337.9664661 |
| 9dbb6c06-eb56-4a79-a8cd-a64c845b2d06 | Address on File | Contingent | BTC: 0.0000002, DASH: 0.77073792, RDD: 12250, XRP: 247.6859616, XVG: 834.2293907 |
| 018f8002-9e9f-4b4d-9519-15c944c403cc | Address on File | Contingent | ETH: 0.07803235, ETHW: 0.08137523 |
| fdd55f42-b62b-47c7-b4f3-e64621aad99b | Address on File | Contingent | ARK: 193.5666945, BTC: 0.00000055, LSK: 104.5801019 |
| 0f66ea17-e70c-484d-bbd8-89688e141cda | Address on File | Contingent | BTC: 0.00521237 |
| a07eca8c-df14-4a12-bc68-74229c89835c | Address on File | Contingent | BCH: 0.00028569, USDT: 144.1768706 |
| 393685fa-8b3e-4012-8053-9a00089165c5 | Address on File | Contingent | ADA: 20, BTC: 0.00412616, RDD: 1500, SC: 250, XEM: 20, XLM: 40, XRP: 40 |
| f78ec28c-bd25-4edd-8e6c-de0424db8884 | Address on File | Contingent | DCR: 6.80810106, ZEC: 1.00096297 |
| fb44a55f-17cc-4fac-bf40-2661202540a8 | Address on File | Contingent | LTC: 1.85970134 |
| c8625357-e952-47b8-9599-ec07a8c6b1aa | Address on File | Contingent | LTC: 1.85039368, NEO: 0.075, VRC: 26.1035 |
| b7f0e3c5-09f2-4310-96e0-02af72aac006 | Address on File | Contingent | ADA: 104.6631757, ETHW: 0.00000006, NXT: 100, OK: 17, SC: 2731, STRAX: 0.72743902, TRX: 1120, XRP: 40, XVG: 1187.5 |
| 60a7ba35-42a8-40d3-8ca8-17b4c3f06b23 | Address on File | Contingent | XRP: 337.6462807 |
| ca820b36-c1c7-43c7-b34b-03e97a7b1886 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.07796559, ETHW: 0.07796559 |
| 2283153b-7a1d-4329-8d38-cc62617380f3 | Address on File | Contingent | BTC: 0.00520837 |
| 6a0d0771-0d78-49d2-828f-c7097c551355 | Address on File | Contingent | BTC: 0.00520047, BTS: 25 |
| 8231685d-4ac0-4e18-b8e5-9536d5fe89bb | Address on File | Contingent | BTC: 0.00516791, IGNIS: 10.40582726, KMD: 3.48419916 |
| 93e20e82-7256-4a84-bee1-97c6146f4705 | Address on File | Contingent | ADA: 394.9829829 |
| 83262a2f-05b7-4292-b67c-368edae42d91 | Address on File | Contingent | ETH: 0.07791598, ETHW: 0.09079019 |
| 710356c6-d5dc-4c8a-8736-4eb1453d1258 | Address on File | Contingent | BCH: 0.00072811, DOGE: 1990.993738 |
| 2e12323b-3b46-438e-94a1-cbf95786e094 | Address on File | Contingent | BTC: 0.00303239, POT: 35516.94659 |
| db0e9878-7558-4bf0-8f64-27d3511d5634 | Address on File | Contingent | BTC: 0.00520537 |
| 04b4461d-1176-434a-844c-d91816817a5f | Address on File | Contingent | BTC: 0.00520469 |
| ad846b27-02a5-4622-a789-02eb5bd749c7 | Address on File | Contingent | BCH: 0.00227907, BTC: 0.00135944, DOGE: 1448.956494, LTC: 0.01553595, XLM: 1.77767637 |
| 55941d1b-4b44-41a9-97c4-63e1a1bbc1ab | Address on File | Contingent | BTC: 0.005, USD: 5.66980465 |
| a4c0c843-afc5-4893-9b43-e53f04148402 | Address on File | Contingent | BTC: 0.00520311 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 664cf0b7-4416-4625-a900-ac1ec8dae4e7 | Address on File | Contingent | DOGE: 1990.994938 |
| aa6602f2-d474-4c4f-8b6f-eae8b5e5c17c | Address on File | Contingent | ARK: 111.8524333, BTC: 0.00000053, SC: 26559.91941, SIGNA: 18396.61945, USDT: 0.00431668 |
| 998f1f3d-9dfc-4a5e-9bb1-06daedb9a37e | Address on File | Contingent | BTC: 0.0052026 |
| 016aa218-dfac-4500-9ba6-183e955b8c11 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.0000071, ETHW: 0.0000071, NEO: 15.76589632 |
| f551691b-76bc-4cf2-b9a2-2f15e94cf40d | Address on File | Contingent | BCH: 0.00070355, BTC: 0.00519912 |
| 71be189d-b3e3-4045-a87c-ec5668313c3e | Address on File | Contingent | BTC: 0.00520142 |
| dcebdde9-f05f-4335-a56f-f19ca54361d1 | Address on File | Contingent | ZEC: 4.35874795 |
| 4ac1fe5d-72e0-4184-9a47-9bcb4f65eecf | Address on File | Contingent | ADA: 178.6058236, GLM: 178, SC: 938.96005, XLM: 106.3784026, XRP: 64.457576 |
| c533fcd1-2e30-4c1f-ad0d-6e0c1e5d2b42 | Address on File | Contingent | ETC: 1.98727674, NEO: 9, PAY: 35.64, ZEC: 0.75916991 |
| de5f86ae-b7c6-4497-88e3-1c9d607f96ce | Address on File | Contingent | ADA: 51.36982256, ANT: 2.5, BLK: 15, BLOCK: 2, CRW: 3, GEO: 5, GRS: 48, MORE: 4, MUNT: 40, MYST: 6, NEO: 1.56803215, OK: 12, PIVX: 1.1, QTUM: 5, RLC: 5.53, SC: 800, SPHR: 6, THC: 247, XDN: 1500, XVG: 10353.59275, ZEN: 5 |
| 6fd13978-10fb-43d6-ab1f-ff207f57118e | Address on File | Contingent | ADA: 394.3891907 |
| f78903d0-1af7-4add-86b6-c9d49527d295 | Address on File | Contingent | SC: 41263.33681 |
| ee39527a-a380-42b6-9b9a-c279442075cb | Address on File | Contingent | BCH: 0.0060784, BTC: 0.00515877, XLM: 4.74115674 |
| ba43d444-bc45-4284-92b6-830eca3974d7 | Address on File | Contingent | BTC: 0.00000206, ETC: 4, FIRO: 39.86499114, OMG: 0.36929195, USDT: 0.00248149, XVG: 304.0099148 |
| 01d8cae9-1ad9-4fcf-b82a-e367b4a33c4e | Address on File | Contingent | BTC: 0.00519764 |
| 6717cf20-dbcb-4b84-a93b-401e72ac7f24 | Address on File | Contingent | BTC: 0.00519754 |
| 422c1b1b-0d67-4d99-8f47-901d225dfa53 | Address on File | Contingent | BTC: 0.00519749 |
| db43154a-6257-4918-8a21-8bef4fd63f4f | Address on File | Contingent | LTC: 1.8549269 |
| d4ff9353-92f0-44c8-b37f-cae4f79a1db4 | Address on File | Contingent | ADA: 327, BTC: 0.00002871, GLM: 100, IGNIS: 22.79761313, RDD: 1108.644755, XEM: 50 |
| bef49f11-d867-4ec2-ab46-d0a2d9a65a8f | Address on File | Contingent | DCR: 8.80926341 |
| 7fca7065-ea45-48dd-9093-fb104ee14c28 | Address on File | Contingent | NEO: 4.409, STRAX: 13.8, XRP: 227.175826 |
| 433f7949-3762-4e19-971f-19d84b4b46ff | Address on File | Contingent | BTC: 0.00000007, USDT: 143.7761341 |
| e04c326a-7947-40b3-ac96-c2f733927ce3 | Address on File | Contingent | BTC: 0.00008541, USDT: 139.4354929, XVG: 1041.132988 |
| 682626a8-9a5b-4aba-bc5f-d25747378f45 | Address on File | Contingent | BCH: 0.00516211, BTC: 0.00516211, XLM: 4.02644982 |
| 08ed9899-965f-4842-ab5a-d801110ce32f | Address on File | Contingent | XEM: 4582.13275 |
| 03a69ace-f047-4d7e-b6f9-599dbd862bb0 | Address on File | Contingent | BTC: 0.00519534 |
| c9e80981-d2e9-4853-86e9-97f268dedf63 | Address on File | Contingent | BTC: 0.00519437, ETH: 0.00001354, ETHW: 0.00001354 |
| 3dff123f-b421-45bc-b8b7-9d99ba133ed8 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, XRP: 336.7189111 |
| aa6bea91-90d7-464e-b185-540ffb532336 | Address on File | Contingent | BTC: 0.00519461 |
| d546e32c-190b-4500-b62b-a74a76892cdf | Address on File | Contingent | ADA: 50, BTC: 0.00267218, SNT: 50, SPHR: 225, SYS: 45, XRP: 100, XVG: 50 |
| 65c8fac1-c348-479a-bd07-f840d1b5ef95 | Address on File | Contingent | USDT: 143.6962246 |
| ea7b4291-79e0-4a5d-bd6b-598c046bea1e | Address on File | Contingent | LSK: 7.22772197, OMG: 13.09579155, XRP: 295.6574134 |
| d3068afe-75a5-41dd-8a4c-878934cb3514 | Address on File | Contingent | ARK: 15.26761814, BCH: 0.05690291, KMD: 9.65259291, OMG: 6.19383149, POWR: 562.1241687, QTUM: 3.71064531, STORJ: 57.21167759, XRP: 18.05919042 |
| bb0a6cce-9236-43e7-88d8-768c2e45d0a7 | Address on File | Contingent | BCH: 0.00275997, BTC: 0.00184034, LTC: 1.19246862 |
| 81126943-ebef-487d-b6f0-25b646c1862f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00519204 |
| 22cb73da-aa09-4ef7-b07e-51d9bcb55ebc | Address on File | Contingent | NEO: 15.73806953 |
| adfaa668-1506-408e-a8c3-d209e8f33e24 | Address on File | Contingent | SC: 41206.4316 |
| 0daab8f7-4611-46b5-9e53-cad0fa8732c8 | Address on File | Contingent | GLM: 490.6996399, STRAX: 78.87326591 |
| 1a51771f-4287-4187-abff-66eb69ec1959 | Address on File | Contingent | BTC: 0.00519114 |
| db69258b-8146-4389-95df-5253284f6eef | Address on File | Contingent | ADA: 17.65610372, BCH: 0.00000002, BTC: 0.00495804, ETH: 0.00000037, ETHW: 0.00000037 |
| 97091870-3b1c-427a-b25a-53167d7dea64 | Address on File | Contingent | BCH: 0.00607043, BTC: 0.0051508, XLM: 4.73494013 |
| f09a63f8-f737-4185-9d25-09b7011d9821 | Address on File | Contingent | ADA: 330, BTC: 0.00000005, HIVE: 11, STEEM: 11, STORJ: 20, STRAX: 6.138216, ZEN: 1 |
| 4b354f23-8873-45f5-a13e-204ee075fb50 | Address on File | Contingent | BTC: 0.00518975 |
| 04a52ed0-2cc5-4c05-bfa5-eee695e0880f | Address on File | Contingent | XRP: 336.378342 |
| 4455aece-5a6f-4e42-9de2-eadfb535f14a | Address on File | Contingent | ETH: 0.07765338, ETHW: 0.09450583 |
| 3186526c-00eb-48cb-aecc-1644b783cc32 | Address on File | Contingent | BTC: 0.00518753 |
| fe880af6-7d7a-4d2e-bae0-65c61b2c2e5d | Address on File | Contingent | BCH: 0.00254615, BTC: 0.00265727, DASH: 0.14748862, DCR: 1, DGB: 289.5544672, ETC: 0.12010064, LTC: 0.52407031, NXS: 30.1692597 |
| fc3357e8-146f-47b4-bac2-769a31df010c | Address on File | Contingent | LTC: 1.85126331 |
| 5a2632b8-a95b-4623-9d03-73cc3b96fbea | Address on File | Contingent | ZEN: 18.07488521 |
| dd61a19c-b539-4240-9da0-d2a03c2ecf44 | Address on File | Contingent | ETH: 0.07759504, ETHW: 0.09046925 |
| b73eaf9b-2f50-459a-ba14-9e28e0fee4ce | Address on File | Contingent | ADA: 390, BTC: 0.00000032, IGNIS: 113.1132918, NXT: 226.2265835 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39e17130-9ad2-4a1f-8c78-d290504368a9 | Address on File | Contingent | ADA: 140, BTC: 0.00058265, DOGE: 1000, PAY: 20, SC: 200, XRP: 7.10054055 |
| 2b449bb8-0c9c-4a2d-b214-0f88b95b62a9 | Address on File | Contingent | BTC: 0.00518371 |
| 0670c879-0eca-4e6f-a824-9938cde626eb | Address on File | Contingent | BLOCK: 13.36343832, LSK: 161.2264525, NEO: 0.10172797, PAY: 222.5830388 |
| 5d86f312-4343-4583-97e5-e9ae3b38dc9f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.07720415, ETHW: 0.07720415, NEO: 0.07580208 |
| 9673a315-3388-4e20-acbe-82cde1e46ed7 | Address on File | Contingent | ETH: 0.07756528, ETHW: 0.09043949 |
| 185fb629-5f6c-4d33-9a6e-abfcd35ce38a | Address on File | Contingent | BTC: 0.00518172 |
| 229eaa80-4521-490f-b21d-d44a22a29845 | Address on File | Contingent | BTC: 0.00518138 |
| dabd21b2-9f94-4da9-8475-5c71962f09d1 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104, RDD: 359784.3067 |
| 3a09ec8d-4f57-44ad-bccd-60c4f8e19e34 | Address on File | Contingent | ADA: 312.995988, BTC: 0.00001765, DASH: 0.0000251, ETH: 0.00000093, ETHW: 0.00000093, QTUM: 7.33036847, SYS: 82, USDT: 0.00679509 |
| 14fb44a4-058e-49c2-8607-a743aaf1d624 | Address on File | Contingent | BTC: 0.00518092 |
| 28f26a94-5921-43a1-a7f7-3b70afc39b16 | Address on File | Contingent | BTC: 0.00518037 |
| a145bed0-d7b9-4722-a6fb-07be18940466 | Address on File | Contingent | BTC: 0.00518037 |
| f6daff17-ed82-49d8-a84c-effddb69e46d | Address on File | Contingent | BTC: 0.00518037 |
| 2a57e8fb-b5b8-4de8-af6e-eca7303595a0 | Address on File | Contingent | ADA: 10, BTC: 0.00501498, EMC2: 2, IGNIS: 1.5, NXT: 3, XLM: 10 |
| 0b212efe-bdb2-43c4-987f-f5c068c9b445 | Address on File | Contingent | SC: 41116.50931 |
| a834beeb-2859-4232-beac-14412202fbb3 | Address on File | Contingent | DOGE: 1982.162719 |
| 0ec9db1d-7b0f-4587-96af-b0389fe5afa7 | Address on File | Contingent | QTUM: 55.83906456 |
| dea51c2a-9f1f-460e-88c5-c0147093c9a1 | Address on File | Contingent | BTC: 0.00497166, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00191596, VTC: 50 |
| 2347a61e-0190-440f-9493-710f717ac17c | Address on File | Contingent | BCH: 0.00514604, BTC: 0.00514604, XLM: 4.01391521 |
| e8c1a7f0-95bc-4f86-a095-4c1da7ec4041 | Address on File | Contingent | LTC: 1.30299265, XRP: 99.03487776 |
| 425c3aa2-a19f-4582-9eda-0a4d03efb708 | Address on File | Contingent | ADA: 367.6911099, BTC: 0.00008197, ETH: 0.00280302, ETHW: 0.00280302, USDT: 1.73135609 |
| f1761303-080b-458c-a6bd-9679a2b1da83 | Address on File | Contingent | BTC: 0.00471548, XRP: 30 |
| 0f7c8012-6c30-4200-9097-005e8de05a91 | Address on File | Contingent | BTC: 0.00516988, EMC2: 25 |
| 17717032-8e2d-4475-bd5b-1d80eb35684b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000009, NEO: 1.04047376, XRP: 313.3534056 |
| 4c340132-0a29-4bf0-8964-b0e6c8dda996 | Address on File | Contingent | BTC: 0.00478527, XRP: 25.35965006 |
| 5a7ed6c7-9c3f-4414-80c5-bb71242ea862 | Address on File | Contingent | BTC: 0.00517639 |
| d0a03020-8069-4bdc-b903-e7ff9d3bb515 | Address on File | Contingent | ARK: 28.55387356, ETH: 0.07315149, ETHW: 0.09, LTC: 0.00000546 |
| 025618d6-d159-49fd-8227-382ab12c3bd7 | Address on File | Contingent | BTC: 0.00507023, KMD: 10, USDT: 0.00025262 |
| 9baaf5fa-4166-4904-a467-4d513f160c85 | Address on File | Contingent | BTC: 0.00516721, SIGNA: 210.9372127, USDT: 0.00053126 |
| 678c6f18-d601-4f0c-a4ff-67586dedb00a | Address on File | Contingent | BTC: 0.00517547 |
| 4758a4cd-74db-42b6-9b61-37ed39980ca5 | Address on File | Contingent | BTC: 0.00483046, QRL: 100 |
| ec2ecaed-aa81-4405-9b20-394d3aaa8472 | Address on File | Contingent | ADA: 69.10642704, BTC: 0.00000004, ETH: 0.0000017, ETHW: 0.0000017, LSK: 1.46691176, NEO: 6.76387736, SC: 1813.636364, XLM: 401, XVG: 6813.262159 |
| b97dac94-359d-4bfd-b2dc-df1cd29396ca | Address on File | Contingent | BTC: 0.00000003, ETH: 0.05730651, ETHW: 0.05730651, OMG: 6, POWR: 200 |
| eb7588a0-fc96-496a-b019-9bd964761669 | Address on File | Contingent | DOGE: 1745.63055, EMC2: 10, MAID: 100 |
| bb4c7016-396a-435f-9019-b9ddc2490bea | Address on File | Contingent | PAY: 2745.527891, WAVES: 69.09999049 |
| a3f95713-0d7d-440c-8785-34bafdfcedb6 | Address on File | Contingent | BTC: 0.00000058, XLM: 1605.813145 |
| ecb10767-fc59-4606-bfd3-1555eefefe33 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 1929.070419, LTC: 0.04718113 |
| 360e3101-6944-4ddf-8e43-7b6b306a35e7 | Address on File | Contingent | BCH: 0.00000004, DGB: 52.22940028, DOGE: 349.2155172, FTC: 730.7502326, GLM: 255.1877095, NEO: 0.1007072, QTUM: 0.16173387, RDD: 2793, SC: 9560.027123, SIGNA: 3431.633427, XEM: 608.7432722, XVG: 1092.1875 |
| e52b5a41-d70f-4a1b-878e-d77b2336bb8d | Address on File | Contingent | ETH: 0.07741102, ETHW: 0.09028523 |
| d00084d8-57d1-4dac-9b46-816a20fccea1 | Address on File | Contingent | ETH: 0.07416782, ETHW: 0.07416782, ZEC: 0.18235417 |
| d490eee9-9e6b-4396-b112-f4a839213e52 | Address on File | Contingent | IGNIS: 254.7786272, USDT: 141.8418239 |
| 45ea9f88-8510-4329-b559-760b2bb90166 | Address on File | Contingent | BTC: 0.00000069, NEO: 15.675 |
| 32eb3986-77d2-4341-94de-5207de182317 | Address on File | Contingent | BTC: 0.00000055, NEO: 15.67315917 |
| 4eae7319-fc5b-4eaf-a9f2-bcb3e2ffe80c | Address on File | Contingent | DOGE: 1978.196925, OK: 5.61213008 |
| d89ef42a-623c-4cb2-89bd-2c6a480d706f | Address on File | Contingent | BTC: 0.0000218, DOGE: 1970 |
| c1c6ea74-3e1d-4572-b01f-e1644d7a78d0 | Address on File | Contingent | DOGE: 1978.17452, USDT: 0.00216211 |
| 16cef714-cbc1-44ce-a8f4-aa0534d05df8 | Address on File | Contingent | BTC: 0.00452731, XRP: 41.59369527 |
| 763f2673-5b3f-4973-93bd-da0c564a20b8 | Address on File | Contingent | ZEC: 4.33172444 |
| 0c65831b-c3e3-4a29-b063-7470a55e3016 | Address on File | Contingent | ETHW: 0.01306497, NEO: 9.04513268, TRX: 885.5850684 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 913995ef-7af8-4a28-bcfa-686464334b15 | Address on File | Contingent | BCH: 0.00084908, BTC: 0.00516512 |
| 58dfee27-9775-4a5b-ae09-df396c3e919b | Address on File | Contingent | ANT: 0.00001924, BCH: 0.00000468, BTC: 0.0000445, FLO: 1000, NEO: 0.3782322, SC: 39436.45982 |
| 5e9559d9-6027-47ef-8579-f8f944a76ca1 | Address on File | Contingent | BTC: 0.00467581, ETH: 0.00727388, ETHW: 0.00727388, GLM: 0.63214765 |
| 530229b7-a53a-42fa-b43a-4f471231e41f | Address on File | Contingent | BTC: 0.00516635 |
| a87b2f8e-3521-4b55-800e-3dc1bca6ed28 | Address on File | Contingent | BTC: 0.00516631 |
| 863e3cae-7553-4407-a963-4557becbaf7b | Address on File | Contingent | SC: 41006.829 |
| ab480991-369f-4530-90a8-104670b1ab08 | Address on File | Contingent | ETH: 0.07731109, ETHW: 0.09416395 |
| e3a99899-a8be-43e4-a0dd-da8765fc166f | Address on File | Contingent | ETH: 0.0773146, ETHW: 0.0773146 |
| 08108a70-eee7-4126-9134-d0010ffdaf15 | Address on File | Contingent | BTC: 0.00070604, ETH: 0.01996817, ETHW: 0.01996817, LTC: 0.95, XRP: 30 |
| 97a2f9a5-64cd-48e0-a55a-ca2e21a14d19 | Address on File | Contingent | BTC: 0.00509663, PAY: 176.562045 |
| c282bd90-e248-4b19-a912-a33151476d4c | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, ETH: 0.00000623, ETHW: 0.00000623, OMG: 40.98369075, PAY: 87.10915938, RDD: 31835.10638, SC: 19434.56433, SNT: 1092.972918 |
| ed5e9cc9-b223-4e5a-840b-d5c8db2cbde0 | Address on File | Contingent | BCH: 0.00009164, BTS: 400, LTC: 1.79859583 |
| 90e67f6d-e7ea-4dfe-a1eb-bcd1854bf2fc | Address on File | Contingent | BTC: 0.00326155, ETH: 0.02198828, ETHW: 0.02198828, LTC: 0.1527733, NAV: 3, PINK: 18 |
| 04c04900-ebb8-477a-a682-f4c82b0c9b16 | Address on File | Contingent | BTC: 0.00509677, ETH: 0.00014148, ETHW: 0.00014148, NEO: 0.1695527 |
| da527fd7-5d28-468d-af40-7fcdbf6438ae | Address on File | Contingent | SYS: 1184.210359 |
| cb69960e-553f-4ae5-9341-77d972869cae | Address on File | Contingent | BTC: 0.00516194 |
| 2a9d75d7-f11d-42a6-91f1-9544382f8ff8 | Address on File | Contingent | SC: 40970.73754 |
| 34e444de-cf64-4615-8110-c08925d6bae6 | Address on File | Contingent | BTC: 0.00235785, DOGE: 1000, RDD: 1000, XDN: 1253.50926, XLM: 53.59692679, XMY: 1000 |
| 77188083-dbaf-4d72-93eb-cae36caa0e0f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, ETH: 0.05650061, ETHW: 0.05650061, LTC: 0.41642658, NEO: 0.02359626, XEM: 6.82960921, XVG: 2990.282934 |
| fa7cfbef-a904-42ee-a4e2-06824ec5a6b9 | Address on File | Contingent | BTC: 0.0051615 |
| e452e894-e403-430c-a99e-f27dcb6486de | Address on File | Contingent | BTC: 0.00120214, NEO: 12 |
| 02a19188-3550-47b6-89e8-892610360032 | Address on File | Contingent | BTC: 0.00511103, SC: 328.2215074, XVG: 125.3879916 |
| c4f6d034-32d0-4ee7-be71-75859113363f | Address on File | Contingent | PAY: 500, XEM: 4381.319057 |
| c68b3b22-0e11-4ec2-9c75-3ddbc3aaaad4 | Address on File | Contingent | ETC: 7.82107079 |
| 00a9477a-3a15-43f4-9f7e-66152deb268f | Address on File | Contingent | ETHW: 0.00000294, XRP: 334.4581557 |
| 16edf06a-15cd-4229-a6ae-c1b0f3ce9180 | Address on File | Contingent | TRX: 2092.315593 |
| f9ad9fe1-3b3e-459f-8b05-8592f382060b | Address on File | Contingent | SC: 32479.12871, USDT: 0.00394251, XVG: 15600.8 |
| 4f10f427-c4a5-4eb4-af2e-acb4ba8c0720 | Address on File | Contingent | BTC: 0.00482487, DASH: 0.0356009, DGB: 425.27339, EMC2: 61.48455865, MONA: 1.2, SC: 249.375, STORJ: 7.98 |
| 51cac278-af8f-4e53-a51b-e7cea11b77f3 | Address on File | Contingent | POWR: 889.5925029 |
| be0df328-e197-4773-b6da-3aef91023ce5 | Address on File | Contingent | BTC: 0.00033352, DASH: 0.039, DOGE: 6.38875309, ETH: 0.02765026, ETHW: 0.02765026, GLM: 10, HIVE: 6.3, LSK: 3.9975, LTC: 0.164, NEO: 2.01, NMR: 0.5, OMG: 1, PAY: 2.5, STEEM: 6.3, STRAX: 3.72, WAVES: 3, XEM: 61.51, XLM: 64.66, XRP: 42.08 |
| f4eb5b84-4b10-41eb-8d97-94b7fa95492f | Address on File | Contingent | BTC: 0.00515832 |
| 6db3aac8-b5af-4e91-a895-3da0e2accb1f | Address on File | Contingent | ADA: 276.3642057, NEO: 0.88949307, OMG: 7.5, SC: 1455.238727, XLM: 250 |
| 3f03ffd0-c8b3-444b-8780-1fff1a79208d | Address on File | Contingent | ADX: 0.00000002, BTC: 0.00515737, GLM: 0.00000001, MONA: 0.00000002, NMR: 0.00000002, PAY: 0.00000002, PPC: 0.00000002, STORJ: 0.00000002, SYS: 0.00000002, UBQ: 0.00000002, VTC: 0.00000002 |
| f7092892-b7b9-4712-aef2-3404f4601c09 | Address on File | Contingent | MANA: 243.1612156, PTOY: 76, XRP: 63.24206749 |
| 9ea1d4c6-77a3-4eff-bedf-09e69c354f9f | Address on File | Contingent | BTC: 0.005157 |
| e5e3d8e4-c830-49cb-b2f9-5368b8d1c59f | Address on File | Contingent | ZEN: 17.97336495 |
| 19459351-3914-456f-a309-8d14af7e81fc | Address on File | Contingent | BTC: 0.00000035, XRP: 334.1940329 |
| 8ae85eb7-aff7-45fd-ab18-0ceae8e360c7 | Address on File | Contingent | SC: 40927.17135 |
| 639503db-44a9-4d53-bb79-9f6f2aff2136 | Address on File | Contingent | ETH: 0.07715635, ETHW: 0.094 |
| e5829ef2-58d3-4d4b-bf36-4f61be7b43f1 | Address on File | Contingent | BTC: 0.00515155, VTC: 1 |
| 50659b91-4789-4734-8a26-7fa3b21ea4fd | Address on File | Contingent | BTC: 0.00047864, ETH: 0.07, ETHW: 0.07, XLM: 0.11472815 |
| 99b507fa-9603-4950-8038-5cb22a383f8c | Address on File | Contingent | ETH: 0.07715115, ETHW: 0.09002536 |
| 3fac98ad-9708-4766-bf38-252f3f68f264 | Address on File | Contingent | BTC: 0.00000019, GLM: 36, LTC: 1.72837456, STRAX: 1.6, WACME: 2.75, WAVES: 0.00164 |
| 9555a341-0068-487a-8ec7-a8d0b9148998 | Address on File | Contingent | BTC: 0.00318314, SC: 15652.8559 |
| e33ed0f3-ceb5-4b44-8c9c-8b1f5710ee12 | Address on File | Contingent | DOGE: 1972.56708 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46e91bd3-3a38-4036-b569-a274b34dc013 | Address on File | Contingent | GNO: 1.26656626 |
| d3fba669-d50a-4816-924d-982389fe9876 | Address on File | Contingent | BTC: 0.00515433 |
| 8c7c96d4-ba57-4774-9eed-f3d9d769d56b | Address on File | Contingent | BTC: 0.00001, ETH: 0.077, ETHW: 0.077 |
| b19748f0-aee2-4e11-b899-707e300acf5a | Address on File | Contingent | DOGE: 1972.234578 |
| 3cad8592-00ca-4d01-95c5-07ca66f8a95c | Address on File | Contingent | BCH: 0.00000184, ETH: 0.07712579, ETHW: 0.09 |
| 00a83423-82c7-40b1-a443-76fc9c117d91 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 02ae986f-0cbb-4b1a-bb5e-eb4be666f4f9 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 3502f674-abe8-423a-b065-d890365bd150 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 3738fbff-29d7-4b31-893f-86afd4444b33 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 5625a7ad-444d-478e-af28-cd43c9f77605 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 5a955da4-2ce1-46aa-9657-49f2dc66537e | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 69543a84-9493-4764-b61b-22466fbffc8b | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 73acf757-4de9-4c7b-b391-3ffe3037c013 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 7b9e782a-9428-4a6c-9ca9-a5c3cce3dba0 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 93149387-623e-4fff-9773-852d6386bc21 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 9450f5e9-7097-4601-98fe-1a2dced7a050 | Address on File | Contingent | ETH: 0.07712579, ETHW: 0.09 |
| 1699cee5-fbfe-4429-9d8a-ab2eb406373b | Address on File | Contingent | BTC: 0.00000002, DOGE: 1972.012159 |
| 4be0b835-001b-4d61-917f-383266b4bf05 | Address on File | Contingent | BAT: 5, BCH: 0.00108068, BTC: 0.00511059 |
| a72c65b5-1b4c-4edf-84c2-80a3a5355dc1 | Address on File | Contingent | BTC: 0.00515306 |
| e8e73e3f-4abe-4279-9b2d-1468b740e14a | Address on File | Contingent | ADA: 390.2191116, IGNIS: 50 |
| 5c0c1fec-05d7-475a-b72e-0741acfe25c0 | Address on File | Contingent | BTC: 0.00515264 |
| cb2aec6d-1368-4604-8387-daefab31c859 | Address on File | Contingent | ADX: 36.18240687, BTC: 0.00282501, NEO: 6.4281657 |
| c8bdc435-e529-4043-831d-8683806f9c98 | Address on File | Contingent | BTC: 0.00515215, USDT: 0.00010627 |
| 7744518d-d143-4575-964b-32c3e4ff9b56 | Address on File | Contingent | ETH: 0.07711774, ETHW: 0.07711774 |
| 2871dd24-f3ab-491d-a95d-4bc511423eba | Address on File | Contingent | BCH: 0.0031525, BTC: 0.00223287, SC: 530.7189394, SIGNA: 367.8112695, XLM: 105.3348699, XMY: 1943.858175, XRP: 153.969346, XVG: 1570.285758 |
| caa1c2b6-a630-403d-9673-6a3946acad52 | Address on File | Contingent | MAID: 845.8327982 |
| a123d2f8-5105-4159-a451-70c51efab0a7 | Address on File | Contingent | BTC: 0.00000708, GLM: 271.7638583, NEO: 8.74280308, PAY: 154.5906933, XVG: 1121.440617 |
| acc3ae78-16a4-4ac8-8ff8-487ae7f6ef10 | Address on File | Contingent | BTC: 0.00515103 |
| d34e3a80-cacb-4a8d-823d-c46534377e95 | Address on File | Contingent | BTC: 0.00515066 |
| ec2c969a-526b-4dd7-b8f1-500b308ce475 | Address on File | Contingent | BTC: 0.0051506 |
| 2e7b24cc-ca31-4fe7-9554-a65cbdc43564 | Address on File | Contingent | ETC: 7.80521367 |
| 94bc8621-1ff9-433c-94ca-2048dbb05711 | Address on File | Contingent | BTC: 0.0051499 |
| 09c2df1f-1b7a-4025-8760-b12e96edf0fd | Address on File | Contingent | BTC: 0.00514868 |
| 2e6e6419-3253-4b2d-a6b8-60c29a01ba14 | Address on File | Contingent | BCH: 0.01905162, BTC: 0.00502442, XLM: 14.86027846 |
| 056aa058-72cf-4bac-b7e0-32d10926a380 | Address on File | Contingent | BTC: 0.00504978, ZEC: 0.08287863 |
| a8c6f8da-4fb9-439c-a24f-5acc0c979d34 | Address on File | Contingent | BCH: 1.28419381 |
| 4bfca244-9bb9-4a2a-b1ac-c54ac5faf45b | Address on File | Contingent | BCH: 1.28176133, GAME: 0.9975, XLM: 2.82303342 |
| d5e4c91e-8f01-4ce1-ad3c-7e057ea21a62 | Address on File | Contingent | BTC: 0.00023641, ZEN: 17.11627251 |
| bd939ac1-53d5-4829-a82e-efb1549e7472 | Address on File | Contingent | BTC: 0.00514738 |
| 4395cfa6-9d1b-407a-9b07-b1fa0f727e1d | Address on File | Contingent | RDD: 127955.2783, SIGNA: 83466.05545 |
| fa450ebb-5c24-4fe0-b5e2-c1c1321ef9f1 | Address on File | Contingent | BCH: 0.00000131, ETH: 0.07702414, ETHW: 0.09374576 |
| a591676d-66f9-476e-bd00-a565b772afb0 | Address on File | Contingent | BTC: 0.00514598, LTC: 0.00013957, USDT: 0.00010137 |
| c61937a2-6aba-42d3-9633-c62bf716f0e2 | Address on File | Contingent | BTC: 0.00514637 |
| 99c09665-be99-4bab-8d16-f0462376d7b1 | Address on File | Contingent | BTC: 0.00376493, LTC: 0.493 |
| 4058cdb5-9b83-401a-a914-c85415519518 | Address on File | Contingent | DOGE: 1969.221319 |
| f70a8784-c08e-4e8c-8e4c-cbf9e02e7a33 | Address on File | Contingent | ETH: 0.06732637, ETHW: 0.08236085, LTC: 0.23096338 |
| dbc34b0f-3a04-4b48-b201-76f5d84a90d2 | Address on File | Contingent | ETH: 0.07702377, ETHW: 0.07702377 |
| 86e5f1c8-2517-4bbf-864d-9865b015205d | Address on File | Contingent | BTC: 0.00000008, XRP: 284.7318409, XVG: 11000 |
| 0e6cff43-1307-4247-bd68-07d633c756f5 | Address on File | Contingent | BTC: 0.00514486 |
| 46fe7463-035b-4919-9ac4-c9e3db49fd7c | Address on File | Contingent | ETH: 0.07699521, ETHW: 0.08986942 |
| bed3b856-b163-4142-848c-eace9a5b1150 | Address on File | Contingent | ADA: 253.0690537, BTC: 0.0000346, XRP: 115 |
| e425dec3-122f-4183-81b9-4618bb733601 | Address on File | Contingent | BTC: 0.00514398 |
| cec156be-104f-41cb-a829-2216fd403a14 | Address on File | Contingent | BTC: 0.00514337 |
| 89112275-8e9a-4da2-aaec-2f690ab2a242 | Address on File | Contingent | BTC: 0.00514309 |
| 475e826e-64f1-43f7-8871-b26740e76a0b | Address on File | Contingent | ADA: 390.1399317, BTC: 0.00000018 |
| cc18bd11-a3e9-4b44-9cab-b4c172b6a360 | Address on File | Contingent | BTC: 0.00240214, MAID: 450 |
| 6af6fcf5-fccb-42a5-9fae-83f6b2cce987 | Address on File | Contingent | BTC: 0.00514286 |
| c65be5c9-13c7-44ea-8c55-b659410ab822 | Address on File | Contingent | ETH: 0.07695984, ETHW: 0.08983405 |
| 7fa5d86f-8803-46de-b9ca-6e652ec146b9 | Address on File | Contingent | ETH: 0.05691264, ETHW: 0.07337788, LTC: 0.16253942, XRP: 57.2652266 |
| 5a171e84-4b23-463a-af69-200c60bc1160 | Address on File | Contingent | ETH: 0.07695235, ETHW: 0.09380514 |
| f4c5b31b-3174-46ad-a45e-aed769284546 | Address on File | Contingent | BCH: 0.07283169, ETC: 6.89727674, USDT: 0.42267787, XLM: 56.808775, ZEC: 0.08416884 |
| 57d0cc40-e877-4322-be77-3a421b0c6258 | Address on File | Contingent | BTC: 0.00000004, HBD: 34.53452968, SBD: 34.53452968 |
| 9f0a6364-fc40-4bcc-ad2d-e60e2699829c | Address on File | Contingent | BTC: 0.00513566, VTC: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f167f6a1-89ab-4089-9767-482ffd8e5616 | Address on File | Contingent | BCH: 0.00165774, BTC: 0.00165774, ETH: 0.02602174, ETHW: 0.02602174, LTC: 0.46766169, NEO: 1, STRAX: 4.7761194, UBQ: 11.27335194, XLM: 1.29303849 |
| 69ad4389-b0a2-437b-aa16-c28e100cad87 | Address on File | Contingent | DOGE: 1961.159741, ZEN: 0.04166942 |
| eb47ecce-9d0a-4cbc-9ca4-a81608d91206 | Address on File | Contingent | ARK: 4.33684287, BCH: 0.06715385, BTC: 0.00334019, HIVE: 28.53157717, KMD: 0.00001056, LSK: 5.29522648, NEO: 1.46494189, OMG: 0.00000138, PIVX: 1.97770702, QTUM: 1.69689968, STEEM: 28.53157717, VTC: 0.00000138, WAVES: 1.0743274, XRP: 0.76911409 |
| d97770ae-cf24-406b-b729-f337dd01995f | Address on File | Contingent | BTC: 0.00513698 |
| 508884fa-e34e-4c9d-a09d-6071621b0611 | Address on File | Contingent | BTC: 0.00000171, SC: 40753.311 |
| fdb26374-a9a5-4508-9fc8-12ead5e86e5c | Address on File | Contingent | BTC: 0.00513602 |
| c8f7c4a7-8a13-40a9-a077-9c761ae668d6 | Address on File | Contingent | NXS: 2015.151299 |
| 59b08722-dc34-44cf-a1bd-f8c60a6cf93e | Address on File | Contingent | BTC: 0.0001569, ETH: 0.07451969, ETHW: 0.07451969 |
| cffa5ca8-58fc-407c-9693-aac290ceaa38 | Address on File | Contingent | BTC: 0.00327973, EMC2: 100, IGNIS: 20, NEO: 5.5, NXT: 40 |
| 778bc602-ce69-4107-8140-eea932efdc9a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00265336, NEO: 5.77100949, WAVES: 9.69141861 |
| 24c5041f-57ef-46f7-9333-d5997154ae69 | Address on File | Contingent | BTC: 0.00467537, RDD: 10000, XDN: 4000, XRP: 20 |
| 2b9909ed-447d-43c8-8b1f-70f00e77f437 | Address on File | Contingent | NEO: 15.5, USDT: 0.56161648 |
| e1ab1c25-1903-413c-b635-cfe61acb30e1 | Address on File | Contingent | BTC: 0.00510984, USDT: 0.61081693, XRP: 0.07624823 |
| 0bfa6379-d00b-4b1d-94c7-a77386202de9 | Address on File | Contingent | BAT: 595.4214608, OMG: 17.69335436 |
| b524adbf-7399-46b6-bb1f-c9ba5062130a | Address on File | Contingent | BCH: 0.00025731, BTC: 0.00000005, NEO: 13.55283429, OMG: 20.65324335, ONG: 0.22260219, ONT: 2.71056685 |
| 61ec7a56-000b-4df3-ae34-abdde7f7477b | Address on File | Contingent | ADA: 389.3924636 |
| 1ddcfb7a-33a0-4563-8f51-a94cd6d7f1b9 | Address on File | Contingent | BTS: 100.2587759, DGB: 134.1381418, IGNIS: 50.08723405, KMD: 10.11164384, LTC: 0.57597278, NXT: 100.1744681, QTUM: 3.82320137, SC: 997.5, XEM: 104.3902543, XRP: 172.1905569, XVG: 997.5 |
| 42eb9288-a35f-4ece-904d-56305eb25207 | Address on File | Contingent | ADA: 389.3783333, ETHW: 0.00002497 |
| 8d8aa217-d61d-4f28-8045-b71aab68239d | Address on File | Contingent | BCH: 0.00006879, ETC: 0.21631571, ETH: 0.07212587, ETHW: 0.08862222, XRP: 11 |
| b33db28f-3a5a-4c82-926a-9341022c453e | Address on File | Contingent | ETH: 0.07679307, ETHW: 0.08966728 |
| 601dbede-03fc-479a-885f-d755868cedfc | Address on File | Contingent | BTC: 0.00513098 |
| ea96090a-43bc-4efe-8d6e-1ca0ba4744b9 | Address on File | Contingent | ADA: 10, ARDR: 10, BTC: 0.0000001, ETH: 0.0126295, ETHW: 0.0126295, FTC: 25, GLM: 20, GRS: 60, MER: 25, MYST: 5, NEO: 3.10201461, POT: 25, POWR: 5, RLC: 21, UBQ: 5, WAVES: 14, XVG: 50 |
| 271594c2-fe68-4194-a80f-2e1191b52c10 | Address on File | Contingent | BTC: 0.0051276, RDD: 200 |
| 90079e76-6edb-46a8-8c2a-c5db9a723bde | Address on File | Contingent | BTC: 0.00513009 |
| cf2c09e1-90b5-41b3-a076-37287ee77f2d | Address on File | Contingent | BCH: 0.00201185, BTC: 0.00201185, ETH: 0.04651007, ETHW: 0.04651007, ZEN: 0.00973484 |
| 0452abf6-9e8f-4714-8387-0b7b06b4e174 | Address on File | Contingent | BTC: 0.00000104, NEO: 15.54662688 |
| 3f46b163-2422-47f0-abff-75379532d9bb | Address on File | Contingent | BTC: 0.00000022, ETC: 0.41694126, ETH: 0.00136753, ETHW: 0.00136753, LTC: 1.69977333, USDT: 0.0012145 |
| 0ccb4b50-2ffa-47f3-af26-baecff791f4c | Address on File | Contingent | ADA: 61.09069752, BTC: 0.0013471, LSK: 1.30855824, OMG: 2, PTOY: 10, SC: 500, USDT: 0.00036261, XEM: 33.99212742, XRP: 179.3786386 |
| b18a7701-cc45-4ffd-b40b-c58a1654f711 | Address on File | Contingent | BTC: 0.00495521, DASH: 0.1153888 |
| 07fa6153-7354-4edd-b835-2cab9ccf2431 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000403, ETHW: 0.00000403, LTC: 1.82029618, XLM: 8.46140166 |
| fa37fefe-d46f-499d-abdc-6ab2a8d0baba | Address on File | Contingent | BTC: 0.00358526, XRP: 100 |
| f11d1506-9fef-4f91-9f98-4cc49d38dc21 | Address on File | Contingent | BTC: 0.00133951, USD: 105.2461299 |
| 73cd2ebe-5b1b-49d6-a5b7-f73473f78db6 | Address on File | Contingent | BTC: 0.00512731 |
| e04daa3e-3273-429e-859d-3265576911c9 | Address on File | Contingent | BTC: 0.00000015, MAID: 181.3636364, NEO: 11.94610778, VIA: 69.66480588 |
| bd8ae4b3-5e33-4ea6-a2df-96b819b8c5e7 | Address on File | Contingent | BTC: 0.0051257 |
| bc4efe11-a120-419b-8ed1-8fc4cf895bc0 | Address on File | Contingent | BTC: 0.00512518, USDT: 0.00616973 |
| 0bb94fc3-2355-4018-a579-475a23957306 | Address on File | Contingent | BTC: 0.00512429 |
| f47083fb-5927-4d64-93bd-255da319c34e | Address on File | Contingent | ADA: 388.3098338, BTC: 0.00000008, XLM: 1.6022854 |
| cbc24809-b2c6-4982-9d27-6512aecfa2aa | Address on File | Contingent | XRP: 332.1148 |
| 7aa16ea1-9c36-4e95-a355-d72192b15471 | Address on File | Contingent | BTC: 0.00512375 |
| ed5bcaed-aa83-4fdf-903d-8d613854058d | Address on File | Contingent | BTC: 0.00391393, LSK: 4.58767157, LTC: 0.32832148, MONA: 3.0787037, XEM: 88.33704418 |
| 293ace33-5436-4867-8fea-a6d8e934ca54 | Address on File | Contingent | BTC: 0.00000014, RLC: 84.86066192 |
| 38ed12e8-b77a-4b43-b7f1-718225fc4034 | Address on File | Contingent | BTC: 0.005122 |
| 209b0e55-0961-48a4-8d70-8495da9748da | Address on File | Contingent | BTC: 0.00512172 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b107d11-244e-479f-b614-d094553320c6 | Address on File | Contingent | BTC: 0.00000003, NEO: 10.50797261, OMG: 5, XRP: 97.226625 |
| c7f9f95f-d49d-42d0-ac6b-8202f99f33a9 | Address on File | Contingent | BTC: 0.00415135, USDT: 26.53688165, ZEC: 0.009 |
| 7cca242e-73f4-4367-9f20-b643e2f2f489 | Address on File | Contingent | ARDR: 1000.657167, BTC: 0.0022897, USDT: 0.00743908 |
| 554e71ed-4951-42a2-9f84-d6698cb270f2 | Address on File | Contingent | SIGNA: 3908.66, XRP: 321.8995848 |
| 4e80d78b-e8a8-4a04-ac8a-2fd05cf6f97c | Address on File | Contingent | NEO: 13.64682891, OMG: 19.94741748 |
| 05d8e3b3-3514-4ab6-9420-6b940e6979d0 | Address on File | Contingent | BAT: 275, BTC: 0.00030714, EMC2: 250, PINK: 1000, POWR: 450 |
| e2a58871-8241-4b96-862d-f027d68a3032 | Address on File | Contingent | BLK: 30.59831546, BTC: 0.00411839, NEO: 3 |
| 8fdbc753-aedb-4efe-8e42-50adfc8a39e4 | Address on File | Contingent | ADA: 50, BTC: 0.00428466, LSK: 0.05, NXT: 1, THC: 12, XDN: 82, XLM: 50, XWC: 0.2, ZEC: 0.01 |
| 1d3703cf-b56d-4ade-8840-6ee188faaeda | Address on File | Contingent | BTC: 0.00130737, ETH: 0.05705182, ETHW: 0.05705182 |
| 993eddbe-f5f0-4621-85ff-4124f2926d50 | Address on File | Contingent | ARK: 48.06861005, BTC: 0.00000006, ETH: 0.00000136, ETHW: 0.00000136, OMG: 25.48335674, XLM: 139.3320787, XRP: 220.0661853 |
| 308fefb8-8144-48ee-849f-f385f3139488 | Address on File | Contingent | BTC: 0.00511856 |
| e3ed1e5d-4e5f-4cfa-a389-51e349fd85c3 | Address on File | Contingent | BTC: 0.00511801 |
| 87a11f03-8960-4d99-a74b-0d438075126a | Address on File | Contingent | BTC: 0.00443304, USDT: 0.02458578, XVG: 10000.3068 |
| 195cb2ec-b0ae-43c7-88a9-d5a2d588fd94 | Address on File | Contingent | BTC: 0.00511782 |
| 555dce15-d9f7-4b71-8c8f-3434057da81c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04709154, ETHW: 0.04709154, NEO: 1, USDT: 0.00016253, VTC: 1, XEM: 10, XLM: 500, XRP: 1 |
| dccb0980-63c1-43c1-b018-d7d57b1b8cf0 | Address on File | Contingent | ETH: 0.07659872, ETHW: 0.07659872 |
| a865a077-6103-4408-a64b-13dde856681e | Address on File | Contingent | BTC: 0.00000005, ETC: 2.70741284, USDT: 92.16549591 |
| 538ea4ec-9c39-4ba3-a6c5-2fbcd774b241 | Address on File | Contingent | BTC: 0.00511706 |
| 0a8b2ece-7ee8-41b3-b191-f3687dc86d80 | Address on File | Contingent | ADA: 54.88622274, BAT: 25, BCH: 0.18627463, DGB: 100, ETHW: 0.00000233, IGNIS: 10, NAV: 100, NXT: 20, PINK: 100, SIGNA: 100, XEM: 25, XLM: 50, XRP: 200 |
| 8e979164-20a2-459e-a505-d1a07ad25f36 | Address on File | Contingent | BTC: 0.0044481, ETH: 0.01, ETHW: 0.01 |
| e80ee0b3-8d9c-4016-b305-cf417f7c81a7 | Address on File | Contingent | ADA: 100, ARK: 10.10126582, BLK: 100, BTC: 0.00011146, EMC2: 13.56681401, MONA: 5.33845921, NXT: 100, XLM: 80, XRP: 206.5217391, XVG: 100 |
| 21ee62a2-87db-4c55-8be6-fbd03c119cab | Address on File | Contingent | BTC: 0.00411711, IGNIS: 1000, LTC: 0.1, NEO: 1, OK: 0.28541836, SC: 0.85393258, STRAX: 0.0145028, USDT: 5.58325024, XRP: 0.42963116 |
| 7466316a-18bb-4116-a613-688faf65bf1f | Address on File | Contingent | GNO: 1.25707679 |
| 74813c58-e17f-49de-83cd-14f17ab1d96e | Address on File | Contingent | BTC: 0.00011717, IGNIS: 1080.43591, LSK: 0.00105076, NXT: 0.87182098, XRP: 311.3942434 |
| 2f04fe87-8deb-4a2b-ba4d-e127ef5da4dc | Address on File | Contingent | BTC: 0.00148739, LTC: 1.29481108 |
| 14538119-04d7-4121-b4e1-815ba26cc083 | Address on File | Contingent | XRP: 331.5586186 |
| 5fc40e23-d086-4c47-b7d0-f92a37badbf9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1506.705938, NMR: 0.34954483, SNT: 95.23085214, XRP: 59.54497298, XVG: 62 |
| 3f58236c-1085-462f-b644-139d4352d4f0 | Address on File | Contingent | BTC: 0.00511064, ETH: 0.00005811, ETHW: 0.00005811 |
| bc5d67e5-4c7f-42d0-bd07-36eac7e58d9a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00505196, BTS: 199.4252306, PAY: 1.73357729 |
| 905bd9f0-24eb-4ed1-a6f6-93f476786602 | Address on File | Contingent | DOGE: 1957.050361 |
| ee5c3c5f-2968-43c7-ad6f-492d3df1e270 | Address on File | Contingent | ETH: 0.03567981, ETHW: 0.03567981, NEO: 8.27639822 |
| 886d025f-3f77-4817-8d44-e124b6eaa410 | Address on File | Contingent | BTC: 0.00000137, ETH: 0.0000264, ETHW: 0.0000264, LSK: 163.8709273, USDT: 0.00005837, ZEC: 0.00001805 |
| e2598875-a8d9-49fb-8633-8f6b30e37f17 | Address on File | Contingent | ADA: 326.4795047, XLM: 251.4705882 |
| 62e9fed8-56a2-40c9-aa82-979fae8141d3 | Address on File | Contingent | ADA: 350, ARK: 20.37789477, BTC: 0.00000008, OMG: 9.5 |
| dca01d90-e101-4c87-8fca-12e801fcbf24 | Address on File | Contingent | BTC: 0.00501247, KMD: 9.57220175 |
| defc4781-c98e-492c-ab22-e515a568dde9 | Address on File | Contingent | BTC: 0.0050999, DOGE: 5 |
| cf4dfe52-049b-40f4-87e0-f9eae308454a | Address on File | Contingent | BCH: 0.0050797, BTC: 0.0050797, XLM: 3.96216996 |
| 178b5770-0b9c-4125-b9bc-1cce41163852 | Address on File | Contingent | BTC: 0.00003894, DOGE: 1941.085619, USDT: 0.00019153 |
| 8f32d13b-51ff-492d-8a6f-b89efaa07cb2 | Address on File | Contingent | ETH: 0.07651084, ETHW: 0.07651084, USDT: 0.00017848 |
| c3747ea2-e98c-4173-b6d9-712ba24c92f7 | Address on File | Contingent | ETH: 0.07649173, ETHW: 0.08936594 |
| 6ca2fa41-7ae2-4ca2-a65e-02a830124116 | Address on File | Contingent | DGB: 16610.231, POT: 1490.702435, XVG: 3457.765228 |
| ebb7fdfc-4401-4150-8153-9d9a0a670c55 | Address on File | Contingent | NEO: 15.49153595 |
| 51530a7a-e999-45d3-8acf-d02122190218 | Address on File | Contingent | MEME: 2464.524481 |
| 86e708f9-9628-4480-89dd-47875bf85c74 | Address on File | Contingent | BTC: 0.00000062, NEO: 15.48691773 |
| ff0d2a5a-4f4e-43b3-b5ec-f16888615ebc | Address on File | Contingent | ARK: 15, LTC: 1.76970134 |
| c74a0cd8-c148-455e-b9de-2c9f8fa4ce47 | Address on File | Contingent | ETH: 0.07648416, ETHW: 0.07648416 |
| 333716a5-ffbb-43fe-8f0b-c18294dce031 | Address on File | Contingent | BTC: 0.00510943 |
| 8d1486d6-83b2-4a1e-97eb-e9f21c4f4626 | Address on File | Contingent | BTC: 0.00510934, USDT: 0.00109395 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb63862c-71fe-40b4-acf3-0413992d25de | Address on File | Contingent | BTC: 0.00289661, DGB: 100, ETH: 0.03, ETHW: 0.03, SC: |
| 047c0bbb-77e5-43fc-a134-9400712639f8 | Address on File | Contingent | ADA: 126.3676441, BAT: 10, DASH: 0.29459376, DGB: 800, IGNIS: 369.0026769, KMD: 9.49057742, LSK: 1.5, NEO: 4.48356320, OMG: 3, POWR: 32.27224822, QTUM: 4.0681725, STORJ: 20, STRAX: 5, XEM: 30 |
| 130f671e-d01f-400d-a650-10f4c90be5d1 | Address on File | Contingent | BTC: 0.00490261, DGB: 400, RDD: 0.9975 |
| 3673-1a5b-09b9-4466-aec6-d7b185a65e7 | Address on File | Contingent | BTC: 0.00510731, IOC: 2.20477996 |
| 463af425-f188-485e-8b88-c818b02b5657 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000009, ETC: 5.24132913, NEO: 1.19072401, OMG: 40.5, USDT: 0.00492573 |
| d7d3af6c-6a1d-48be-b2bb-ec26f90a55c0 | Address on File | Contingent | SC: 40537 |
| 8409d9d6-0dc0-4fbe-a8e7-69a012164b3a | Address on File | Contingent | BTC: 0.00010671 |
| 8c0c0ace-f6ef-4420-b1a1-9ad638389007 | Address on File | Contingent | BTC: 0.00510631 |
| 5c284395-860f-46c8-b2a0-b683e7d4c9f3 | Address on File | Contingent | XRP: 330.98 |
| a9f0643a-a35c-44f0-af4d-afe2dff1b8a | Address on File | Contingent | BCH: 0.00506983, BTC: 0.00506983, VTC: 0.8041107, XLM: 3.95447135 |
| ee63f0b4-dbcd-40ae-8f88-8b99b518bddc | Address on File | Contingent | ADA: 36.3603663, ETC: 2, MANA: 200, XVG: 450 |
| da60866b-b2b3-4f10-bb44-9aa45a786e3a | Address on File | Contingent | BTC: 0.00005492, ETH: 0.075, ETHW: 0.075 |
| c925c5e7-22b7-434e-8c43-cc40f5b84dbc | Address on File | Contingent | POWR: 880.3836298 |
| b15c9f23-6d04-40fb-a013-defd99666a72 | Address on File | Contingent | BTC: 0.00510512 |
| a4e6afc1-1ff1-41d1-a2b6-b00dae788370 | Address on File | Contingent | BTC: 0.00510339, GLM: 0.03479657, PAY: 1.96, XLM: 0.02 |
| 30c9f98b-4324-4920-8090-c6e346989f0f | Address on File | Contingent | ADX: 610.9141341, BCH: 0.00000284, BTC: 0.00000001, SC: 12190.189, USDT: 0.00119399, XVG: 1133.863777, ZEN: 0.00000005 |
| 23ee5eb5-309c-48bb-add0-0bfe026b881c | Address on File | Contingent | BTC: 0.00018063, ETH: 0.07367458, ETHW: 0.07367458, USDT: 0.00297816 |
| 9459a712-da5c-495b-a9c4-4a299f834494 | Address on File | Contingent | ADA: 386.8246379, XEM: 3.28464839 |
| 3413d9db-d3a9-4100-b508-a8be6f50fa5f | Address on File | Contingent | BAT: 662.7054579 |
| d13166eb-9821-4440-9208-eeee44139acd | Address on File | Contingent | ETH: 0.0892363, ETHW: 0.0892363 |
| f043d357-e168-4d1f-9600-aaa729034fce | Address on File | Contingent | BTC: 0.00510193 |
| 9f0382a1-65cd-4ad1-b71f-00a7fb30fbea | Address on File | Contingent | BTC: 0.00510130, USDT: 0.00508039 |
| 4a39a9da-f80a-432e-9104-75aba4c350f5 | Address on File | Contingent | BTC: 0.00510154 |
| 8a54322c-0df3-4db2-81da-6441d314a048 | Address on File | Contingent | BTC: 0.00510154 |
| 59fbc4fa-ad5d-4f6c-b2b5-f9fc1753ae53 | Address on File | Contingent | BTC: 0.00490042, LTC: 0.02586833, NXT: 138.6396015, POT: 401.2048193 |
| 1ae5b4dd-8349-4644-8184-3722dc233677 | Address on File | Contingent | BTC: 0.00000050, IGNIS: 113.4670981, NXT: 226.9341961, USDT: 0.24504629, WAVES: 84.74127117 |
| f8b33b8c-2991-4870-996e-a4f3d2773247 | Address on File | Contingent | ADA: 336, BCH: 0.0038, BTC: 0.00008111, NXT: 822.9951507, RDD: 19000 |
| 0b9ae787-3a02-4a84-b481-b05293f4256c | Address on File | Contingent | XMY: 327.0865816 |
| 34de1cbb-3dbb-41a6-a58d-7bfe10c44a1 | Address on File | Contingent | BAT: 69.78663291, DOGE: 1745.63055, PAY: 2.7321061 |
| 43d3df70-aac4-481f-a962-bea2cc53ad2a | Address on File | Contingent | ETC: 0.0351 |
| f803a21-e959-4c71-b70-0276f067a19e | Address on File | Contingent | BTC: 0.00508813 |
| fbfca6b0-7134-44f4-b8a3-60ba3d485f6d | Address on File | Contingent | BTC: 0.00508409 |
| d6643e3f-d99e-4251-8b19-0818b4960b1f | Address on File | Contingent | BTC: 0.00508409 |
| cc176af1-f63d-4bc5-8971-ca9f07f74aac | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, GLM: 3.28482736, SC: 56.58609 |
| 2815d7a2-6947-4a06-9c99-10700f7ecc41f | Address on File | Contingent | BTC: 0.00509907 |
| 7fbfdad7-d07d-4d05-aad8-eb4bae13a067 | Address on File | Contingent | ADA: 386.2462754, BTC: 0.00000003, XVG: 108.5248233 |
| 887d1813-2484-4ad9-9349-49d71fdfece8 | Address on File | Contingent | BTC: 0.00090064, PAY: 6.81942171 |
| 8b6f82e4-7bb5-440c-a86e-8dbb3faf58ae | Address on File | Contingent | BTC: 0.00509851 |
| ae1746ee-df2c-469a-b9cd-b27a4f27fa09 | Address on File | Contingent | BTC: 0.00000049, ETHW: 0.02648648, POWR: 767.6853014 |
| 1381a4fb-c336-4ba4-8d58-539e4dfbdd56 | Address on File | Contingent | IGNIS: 4447.788979, OMG: 49.82630951, RDD: 191191.2581 |
| fed16cbf-4a2b-47b4-aa52-f9929f3e3dbc | Address on File | Contingent | ADA: 383.4718214, EMC2: 130.9777132, ETHW: 0.00000027 |
| a4c70f0c-fa2b-40b1-810c-70f89009f08c | Address on File | Contingent | DGB: 5001.620842, NEO: 3.45, SC: 20000 |
| d3c0f2b5-6465-4850-b250-a9532f30bc0d | Address on File | Contingent | BTC: 0.00509809 |
| 7efd6f71-6d5c-4b35-b4c4-68252f7b24a5 | Address on File | Contingent | BTC: 0.00003485, ETH: 0.0757875, ETHW: 0.0757875 |
| 96c2c7b2-5a3c-4af8-84e1-147d8b242eed | Address on File | Contingent | ADA: 200, ADX: 100, BCH: 0.0001, BTC: 0.00054288, NEO: 0.28410064, XEM: 1000, XVG: 1572.47 |
| d93ebc72-3701-497e-8a7a-fe16599e3433 | Address on File | Contingent | ETHW: 0.00000127, SIGNA: 120781.4715 |
| cc6064133-40da-4975-8ab0-2907483c7c83 | Address on File | Contingent | BAT: 581.5439014, BTC: 0.00045424, OMG: 10.3 |
| 967a9658-a102-4c09-a5c2-3f9784f2a3b3 | Address on File | Contingent | BTC: 0.00509624 |
| ffe646e6-4622-4c40-baab-d04aad3154a | Address on File | Contingent | BTC: 0.00442551, ETH: 0.01, ETHW: 0.01 |
| 41d4ac2c-a3d5-439e-9411-df54448ac4ee | Address on File | Contingent | ANT: 1, BTC: 0.00499622 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3100c3a2c-22ad-4b18-987e-7b8df91cc5a3 | Address on File | Contingent | BTC: 0.00495563, RDD: 6149.772222, XVG: 762.6474056 |
| 3bf5a9fe-249a-455f-957e-6de7b027f2e8 | Address on File | Contingent | ADA: 386.605308 |
| 5ed3f0bb-2ff4-49bf-8132-ce05ddd59cae | Address on File | Contingent | BTC: 0.00509518 |
| 52dc21f0-3296-40d4-e18b-2086388386 | Address on File | Contingent | POLY: 795.1783025 |
| 3b7d8a1e-66ab-4998-8622-370fa8e4c8 | Address on File | Contingent | ETH: 0.07624364, ETHW: 0.09 |
| 952c9d55-6b41-4c4a-ab3e-b9ac957bb235 | Address on File | Contingent | BTC: 0.00000134, NEO: 15.4370152 |
| 6a6d0d84-7590-43d6-b05b-222c4fffb8a6 | Address on File | Contingent | BTC: 0.00000291, BTS: 150.0366522, DGB: 646.0716754, HIVE: 126.8673433, KMD: 36.84404354, LTC: 0.00392947, NEO: 0.61397048, PAY: 108.4280253, RDD: 4.64087714, RDD: 4269.568666, SC: 3007.594307, STEEM: 126.8673433, STRAX: 26.43642438, USDT: 0.19632591, XVG: 351.2323944 |
| 78447c12-4cf5-4c1d-9061-b9444f1f966aaf | Address on File | Contingent | BTC: 0.00509384 |
| b4d89706-ba1d-41c1-ba64-bc2a0b96e070 | Address on File | Contingent | BTC: 0.00000281, DOGE: 0.07623267 |
| 2f6ebd38-0133-4cdd-988c-76e982975d03 | Address on File | Contingent | ADA: 385.4082059, BTC: 0.00000003 |
| 57ef538c-20ae-4826-9f7e-21bdba9d4d3 | Address on File | Contingent | XRP: 330.0498144 |
| 830b5f2e-5eeb-4195-ab30-43c3e17bc93 | Address on File | Contingent | BCH: 0.01264601, BTC: 0.00010082, ETC: 3, POWR: 100, SYS: 200, XLM: 9.86389766, XVG: 1000 |
| 42f9c36d-6def-4bb-8a47-f10ff2945baf | Address on File | Contingent | SC: 1.27002281 |
| f8e84986-b205-4716-83a8-e67fdc3c4752 | Address on File | Contingent | BTC: 0.00509066, USDT: 0.002617 |
| 9889ca31-22b0-48a5-974d-57fb447a2ceb9 | Address on File | Contingent | ADA: 10, BTC: 0.00026195, CRW: 2.93020778, ETH: 0.001, ETHW: 0.001, IOC: 8.00582242, XRP: 300 |
| e474c6e3-b654-49ae-83d7-2f20942fac6d | Address on File | Contingent | BCH: 0.00000001, BTS: 264.9375821, DOGE: 1774.473845, WINGS: 59.12106572, XEM: 81.30477036, ZEC: 0.23055303 |
| a701f572-eb1e-400f-909e-a83cd64f7ff2 | Address on File | Contingent | ADA: 327.4964172, BTC: 0.00000001, NEO: 50, 661947536, SIGNA: 100 |
| 5481cb23-28b6-44d0-804-477560791514 | Address on File | Contingent | BTC: 0.00020988, XRP: 316.334122 |
| c10cb1a8-cb05-4081-8c1b-6d4a3ad1a60 | Address on File | Contingent | BCH: 0.00338369, NEO: 0.5, TRX: 500, XRP: 20 |
| 5bee3330-2039-41ce-aeba-f479c1428abc | Address on File | Contingent | DOGE: 1947.751094 |
| ab6a6a9-e68f-4cf2-972-0416f10068 | Address on File | Contingent | BTC: 0.00508897 |
| c6a6b374-ac8b-4a0f-a12c-d41e0b70ea34 | Address on File | Contingent | USDT: 140.9221793 |
| 210540177-7425-4e9d-a12c-a2e5cc1ed6d | Address on File | Contingent | BCH: 0.00041513, BTC: 0.00408531, HIVE: 158.6390533, STEEM: 106.1590731, XRP: 188.349822 |
| f3e472ed-7349-413f-b152-ca293b93b45e | Address on File | Contingent | ADA: 127.6091966, LTC: 0.344198, RDD: 5000, SC: 3500, XLM: 169.7544826, XRP: 70.54064737, XVG: 4272.591327 |
| 72e01c91-73a7-4082-87d1-e028b85d37e4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00426085, ETH: 0.01192227, ETHW: 0.01192227, STRAX: 0.7601351, XEM: 12.21055943 |
| 1ac24a9f-b068-4ddb-94a0-fc68a944a0363 | Address on File | Contingent | BCH: 0.07043044, DGB: 2940.12973, ETHW: 0.00000386, RDD: 274053.3415 |
| 4402e4a-1d33-46f5-8a36-c7682e00c094 | Address on File | Contingent | ADX: 38.95962099, BTC: 0.00000054, NEO: 0.66587869, NXS: 14.15863385, OMG: 16, PAY: 56.79612178, SC: 8000, XVG: 14878.18012 |
| 476fb4ab-7bc3-4689-9704c6434e160902 | Address on File | Contingent | BCH: 0.01588900, BTC: 0.01015895, DOGE: 1330.1015, POT: 2.5147, XLM: 1.2471824 |
| eea1fbde-c69d-4224-88d4-ca7f6548d0 | Address on File | Contingent | BTC: 0.00448721, REPV2: 0.5012286, ZEC: 0.08329304 |
| e0d364fd-7711-4cb8-a42e-b6894db4 | Address on File | Contingent | HBD: 26.3151715, SBD: 36.62161821 |
| 881c5d-eb82-4219-a6f8-a254483112113 | Address on File | Contingent | DOGE: 1945.811479 |
| 79b5e749-22cd-47fa-b147-61fe87af642 | Address on File | Contingent | ADA: 14.55869055, ENG: 3.52250964, POT: 41.81757697, RLC: 11.32532737, SC: 115.333534, SNT: 17.13236247, VTC: 4.16361288, WAVME: 0.95106045, XRP: 16.64453782, XVG: 32.24759973 |
| 59946b1b-bc35-4901-a81-5652a4x5d2c5 | Address on File | Contingent | ADA: 176.803925, ADX: 0.00019226, ARK: 0.00084817, BAT: 0.00223709, BTS: 0.00013738, STEEM: 0.04809395, XRP: 178.4600589 |
| 7c5212ce-7776-4d9b-a1d9-834b89073984 | Address on File | Contingent | ADA: 150, BTC: 0.00003503, DGB: 258, DOGE: 1000, EMC2: 10, RDD: 5000, SIGNA: 400, SNT: 60, XRP: 15, XVG: 120 |
| 99bfc19b-0614-463e-be34-abdc8a213a7 | Address on File | Contingent | BTC: 0.00508254 |
| 5aac6d60-c18-454c-8d36-d8c30a85c | Address on File | Contingent | BTC: 0.00484257 |
| 0466746e-77cd-452b-b43d-a2fcc33dff | Address on File | Contingent | BTC: 0.00508240, SC: 0.00000001 |
| 6fa8f50d-6d52-4a07-8a89-d4d08b24e | Address on File | Contingent | ADA: 94.5, USDT: 101.8729332, XRP: 10 |
| 9a867d14-485a-4572-9d7f-27a0d84a42c7 | Address on File | Contingent | ADX: 10, BTC: 0.00002563 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1adf67a6-98a3-4273-8931-2bc5d8047711 | Address on File | Contingent | BTC: 0.00508037 |
| 2130e81f8-98888-43ac-8ce6-cfd8ca159f03e | Address on File | Contingent | BTC: 0.00508037 |
| 3ae5819a-7722-403f-8b01-57d155771fd4 | Address on File | Contingent | BTC: 0.00508037 |
| 5a22bef9-432a-4f69-942c-b274a95690cfb | Address on File | Contingent | BTC: 0.00508037 |
| 9701577-b84a-4b94-8f74-42646f5a259 | Address on File | Contingent | BTC: 0.00508037 |
| 68751217-a162-4f81-8075-b86e6a224602 | Address on File | Contingent | ETH: 0.07624364, ETHW: 0.07624364 |
| 77319e23-2f6a-4b13-afb4-31c8e91047da | Address on File | Contingent | BTC: 0.00508037 |
| 848aa2a1-2369-41c1-6227-0eaad1c6bf7obb | Address on File | Contingent | BTC: 0.00508037 |
| 9b2745fd-e830-48d7-022b-f6cd9316fa | Address on File | Contingent | BTC: 0.00508037 |
| a64af0-f2e6-4985-49d7-bcb7e18308ba | Address on File | Contingent | BTC: 0.00508037 |
| ab0cdd91-bc0c-4669-9010-7216b32783c9 | Address on File | Contingent | BTC: 0.00508037 |
| b81254a6-0 da8-49b4-8d45-9ff17dc558a9 | Address on File | Contingent | BTC: 0.00508037 |
| b652dfb1-7c18-43ad-a11d-5f7d52c99d3e | Address on File | Contingent | BTC: 0.00508037 |
| e40d5a2b-13cf-4afa-92f1-3a0b6c66d76d9 | Address on File | Contingent | ETC: 2, LTC: 0.00491569, NXT: 250.2424, QTUM: 1.31731588, XLM: 658.7614714, ZEC: 1.24232705 |
| d4463346-4d9a-40c3-8d34-9a6b8fe0409fc | Address on File | Contingent | ETHW: 0.00001249, NEO: 0.19362237 |
| 8b6e36dd-06c5-4c94-b89c-750e3ebbd09e7 | Address on File | Contingent | BTC: 0.00504266, BTC: 0.00504266, ETHW: 0.00420674, XRP: 51.94680211 |
| b6d8b2f27-4fe4-45f8-bbf9-7c1036e577640 | Address on File | Contingent | BCH: 0.00000123, DNT: 11 |
| aa4c80d5-2159-49a9-a8a6-02bee3d38da1 | Address on File | Contingent | ADA: 56.20351589, BAT: 31.58197, BCH: 0.01952243, BTC: 0.00080814, DASH: 0.43599832, ETC: 0.31905823, ETH: 0.03374441, ETHW: 0.02024463, FIRO: 0.15582, HBD: 9.30294435, LTC: 0.00584099, SBD: 5.302425, UBQ: 3.0, XMY: 7.1266587 |
| 6ac5428e-5094-420b-9f51-6169e3c88d3b | Address on File | Contingent | BTC: 0.00007148, SC: 15.0344473 |
| 4a21e931-c716-4cd2-b58c-40e718837f5c | Address on File | Contingent | BTC: 0.00010748, NEO: 15.05344473 |
| 88a94be3-2bbd-4cc7-9d51-075f7328e237 | Address on File | Contingent | EXP: 100, IOC: 378.418834, STRAX: 45.85360921, THC: 3730.83716, XEM: 94.02962726, ZEN: 13.23383618 |
| 90cae70b-6049-4d9e-b2ce-9d88a9289f3 | Address on File | Contingent | BTC: 0.00004673, ETH: 0.01, ETHW: 0.01 |
| 82bfc53d-1985-4cd6-9153-47333a8d2b53 | Address on File | Contingent | BTC: 0.00507293 |
| 4f6a6755-63cf-4bc7-9065-a2abfd9b1f35 | Address on File | Contingent | BTC: 0.00507293 |
| 96f398a1-1462-4b28-8e89-3a49d7633fd4a8 | Address on File | Contingent | BTC: 0.00228448, GRS: 4, OMG: 3.26810271, PAY: 2.5, XRP: 178.0002881 |
| f756f791-4f7fb-4b29-ba76-86a732c36f5 | Address on File | Contingent | BTC: 0.00000291, DOGE: 1939.8, XLM: 1500 |
| 67961e2a-360d-48f0-a9d4-208421cdae0 | Address on File | Contingent | ETH: 0.00007791, XLM: 1550 |
| 0eeeb9db-a3333-4f54-adfd-1a07712b6900 | Address on File | Contingent | BCH: 0.00007791, ETH: 0.00007791, WAVES: 140.5815879, USDT: 7.69, XVG: 50 |
| 6f6c181a-e85a-478e-9fd96-354e47bab213 | Address on File | Contingent | BTC: 0.00007791, ETH: 0.00007791, WAVES: 140.5815879, USDT: 7.69, XVG: 50 |
| b2741bc2-6489-4ea4-8758-6ea556045c8e | Address on File | Contingent | BTC: 0.00506867, DGB: 275.9658 |
| 0c0e1b1e-c6b1-4f3c-980f-a95c548659c04 | Address on File | Contingent | BTC: 0.00506508, PAY: 14, XLM: 1000 |
| c7f652a8-86e3-477de-979b-6f9b1deb23 | Address on File | Contingent | BTC: 0.00506558, ETH: 0.01486769, ETHW: 0.01486769 |
| 0460ffaa-b593-4ffb-887c-42220f26bf68 | Address on File | Contingent | BTC: 0.00000018, XRP: 328.4664 |
| 35372fd9-0d38-4cf3-b5a2-82d20ee4cb | Address on File | Contingent | BCH: 0.00000385, BTC: 0.00504804 |
| 6c373016-98d5-40d8-adee-4d55b0fab34 | Address on File | Contingent | BTC: 0.00004689, ETH: 0.08533664, ETHW: 0.08533664, STRAX: 1.80955635, XRP: 30 |
| 9205ad7f-206c-4038e-4f9f-bd093884403 | Address on File | Contingent | BTC: 0.00596388, BTC: 0.0050425 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af66f072-cd95-40bd-be06-b9f5225588cb | Address on File | Contingent | ETC: 2, ETH: 0.0530184, ETHW: 0.06868469, EXP: 7, POT: 29.23498746, SC: 250, STRAX: 1, XRP: 10 |
| db838d8e-5d1c-482a-8b80-a8e0cb40a415 | Address on File | Contingent | BTC: 0.00506777 |
| 8b4ab306-969f-1-4e34-90e7-af0925a34c | Address on File | Contingent | BTC: 0.00498705, DGB: 148.880507, MTL: 0.97023606, PAY: 1.74628356, SC: 269, STORJ: 6.0420761i |
| 29bcdcdb-4c1b-4fcc-9cb5-91a04d438a51 | Address on File | Contingent | GLM: 227, LTC: 0.7080016, NEO: 1.373, SC: 5000, XRP: 105.25 |
| 30a1ec45-f47a-4e2b-b2a7-09c6473d67f | Address on File | Contingent | DOGE: 1931.201535, SC: 1732.76025, XVG: 1917.069 |
| a7f99e24-6726-4d6a-8c20-2bee8e2808a | Address on File | Contingent | BTC: 0.00000040, LSK: 50.86637 |
| 00fae6a2-b7e6-452d-a6df-ae9e19f3cc45 | Address on File | Contingent | BTC: 0.00002057, NAV: 1000, OMG: 1000, USDT: 0.00088 |
| 94aeae8b-7a18-42b0-927a-957db11b42b3 | Address on File | Contingent | BTC: 0.0002611, DGB: 4000, DOGE: 1000, LSK: 20, POWR: 150, SC: 45000, SIGNA: 30000, SNT: 1000, STEEM: 10, STRAX: 40, XVG: 50000 |
| a7d01abd-9bca-4813-a318-e53fcbf90a | Address on File | Contingent | BTC: 0.00445440, BTC: 0.00445440 |
| ac98b9ac-a6e9-413b-aac0-29b4aee000b | Address on File | Contingent | ADA: 384.6886057 |
| a4af42d6-c1e2-4af5-bbc4-04e4eabf1d6 | Address on File | Contingent | ETHW: 0.00000047 |
| b8b6aec8-8a72-4a62-93b6-0c932cbf4a | Address on File | Contingent | ADA: 384.1102981 |
| 58e3d97f-56f1-4c1d-9e4d-0e9b9a4 | Address on File | Contingent | XRP: 329.2262442 |
| e3458f07-8555-445b-8dca-6e32a5 | Address on File | Contingent | BTC: 0.00506243, ETHW: 0.00000012 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e00118fd-0aa0-4370-ac5c-7372bf2e336f | Address on File | Contingent | ETH: 0.05732651, ETHW: 0.07417896, NEO: 0.27764431, NMR: 2.30295498 |
| 1d7448d9-0ca9-4bb1-a9f7-6c8c9a982349 | Address on File | Contingent | BTC: 0.00482799, DOGE: 86 |
| 1c7daf57-7d90-4a76-a3f2-ac953daefd17 | Address on File | Contingent | BTC: 0.00000094, NEO: 15.31057809 |
| 8ba0a5d9-dae6-4822-acce-bb10e79d36b4 | Address on File | Contingent | BTC: 0.00505159 |
| b671f703-29b5-4f3c-99d7-b39d39f9e63e | Address on File | Contingent | XLM: 1567.801568 |
| 8c182a86-de3d-4f33-b30b-ce11f9218d36 | Address on File | Contingent | ADA: 383.1546249 |
| 7c542721-6730-49f7-bc15-f6789cff3dde | Address on File | Contingent | ADA: 383.1505102 |
| cc25f950-b8e6-4480-8d06-039e6fa6bb08 | Address on File | Contingent | BCH: 0.00008277, BTC: 0.00504938, DGB: 2.375, THC: 0.9975, XLM: 0.00140212 |
| 1ad778a1-9860-40b2-9a9c-f9f7d97872c3 | Address on File | Contingent | BTC: 0.00448307, DMT: 353.0885213, QRL: 70.11245697, SRN: 0.05668362, XEM: 234.3472678 |
| 6a080e36-0203-4580-8938-0a5234a393cf | Address on File | Contingent | BTC: 0.00503351, XRP: 0.9975 |
| 907802e7-d455-43e7-baee-ab42f3f54daf | Address on File | Contingent | DOGE: 1753.247562, XRP: 30.26403689 |
| 4f16e8ec-ab11-4719-a891-d1b8a155fe6d | Address on File | Contingent | BTC: 0.00504856 |
| 70b73a51-f983-4d45-a2d4-a8863d6f30f3 | Address on File | Contingent | BTC: 0.00215144, DGB: 205.7613169, DOGE: 1071.428571, MONA: 1.92862438, VTC: 2.17155266 |
| c3b2244c-dd4a-43d2-97eb-b51b0e14d548 | Address on File | Contingent | BTC: 0.00000002, NEO: 15.30226675 |
| 6bcb05e7-1710-4aae-8e5e-47d496c615c1 | Address on File | Contingent | ARDR: 1784.287789 |
| a9cff6e6-8a2a-4814-b6ee-c310b20bd72a | Address on File | Contingent | ETH: 0.07554386, ETHW: 0.09239672 |
| 4e82aa95-0bb8-449a-ae50-dbf40615afb4 | Address on File | Contingent | ETH: 0.07554266, ETHW: 0.09239536 |
| 0cf384a2-80fc-4f74-b64a-a79e1eca3e98 | Address on File | Contingent | BTC: 0.00504799 |
| 3be8a601-4f21-4078-a309-3987a26ac6e1 | Address on File | Contingent | BTC: 0.00504776 |
| 2ed999c7-aa2b-4403-bd75-296a0f5bb422 | Address on File | Contingent | BTC: 0.00501644, BTS: 0.00122885, DOGE: 10, ETC: 0.0053837, STORJ: 0.00152542, USDT: 0.01036614, XLM: 0.04119964, ZRX: 0.0595698 |
| b003a77c-03ba-49c8-9db3-6809cc52819a | Address on File | Contingent | ADX: 81.98065256, BAT: 211.1040743, BTC: 0.00243645, DASH: 0.1825473, NEO: 0.73401107 |
| 3620bf92-7506-4e48-a30a-cdf7f6bd853d | Address on File | Contingent | BTC: 0.00503213, NEO: 0.041 |
| bc167fe2-33d5-4d55-960a-cd5291e964e5 | Address on File | Contingent | BCH: 0.00422027, XRP: 325.9304418 |
| 842a6434-e99c-4070-9a50-b69c3397d936 | Address on File | Contingent | BTC: 0.00504186, USDT: 0.09392803 |
| 6d70bfed-2ffa-4921-9ba7-06d094e062e2 | Address on File | Contingent | ETH: 0.07550501, ETHW: 0.08837922 |
| b3ac21b1-b406-4140-b4e3-360782b3d60b | Address on File | Contingent | BAT: 10, BNT: 1, BTC: 0.00485936, DGB: 45, SC: 100, SIGNA: 40, XLM: 20.47544167 |
| aa0dd49f-fe14-4458-9b25-8e1ed9858b0e | Address on File | Contingent | NXT: 4311.493749, SNT: 5292.142477 |
| e541ffb1-8ea5-4607-b71f-2fb2cedd41f4 | Address on File | Contingent | BTC: 0.00490793, SC: 1082.474513 |
| f1a712ec-7251-40aa-8306-fad1a91e12d3 | Address on File | Contingent | DGB: 11.96125728, ETH: 0.05163908, ETHW: 0.06451329, GLM: 203.4380664 |
| 12ed327c-524f-46b2-8d20-59f9e80d16de | Address on File | Contingent | BCH: 0.00223346, BTC: 0.00131383, ETC: 0.00806913, ETH: 0.05543235, ETHW: 0.05543235, GLM: 0.9, XLM: 1.74210054 |
| b2387b49-aba7-4182-9098-e62de78a4dc7 | Address on File | Contingent | ARDR: 1782.523231, BTC: 0.00000033 |
| 82a7e333-05cb-4c8b-8006-c5ebeaf7163a | Address on File | Contingent | BTC: 0.00504327 |
| 7f225d4c-c4c5-4040-a0e3-637dc1c31191 | Address on File | Contingent | BTC: 0.00011324, ETC: 7.36851177, XVG: 997.5 |
| 40b06e8c-f5aa-4f71-94c7-2ac7c4306779 | Address on File | Contingent | BTC: 0.00504302 |
| 940b8bf7-f76d-466b-9672-b5a9c607b9c6 | Address on File | Contingent | ADA: 328.248627, ETH: 0.00000136, ETHW: 0.00000136, XRP: 46.40031385 |
| 050f3729-2e5e-4752-8fc9-52f33b743618 | Address on File | Contingent | BTC: 0.00504255 |
| 92eb0b52-c6ba-4a71-8eac-7cfee8c9e083 | Address on File | Contingent | ADA: 247.4417438, ETHW: 0.00000114, XLM: 535.7024121, XVG: 803.663517 |
| 2faf1837-2515-4af7-ba0a-68e50272c6be | Address on File | Contingent | BCH: 0.00000041, XRP: 326.8400218 |
| 108f30f6-6214-4088-aa70-f50888822619 | Address on File | Contingent | BCH: 0.00502152, BTC: 0.00502148 |
| c4ca2fb7-68ea-4a8a-86bc-b4b655ddf29f | Address on File | Contingent | BTC: 0.00130679, DCR: 0.00080634, ETH: 0.05587893, ETHW: 0.05587893, NEO: 0.00350676, PAY: 0.0043347 |
| 5a9f6eec-046a-4e67-b5d8-a927bba5a495 | Address on File | Contingent | BTC: 0.00499386, ETH: 0.00071183, ETHW: 0.00071183 |
| f0775bbe-315c-41af-8012-830fbc09b716 | Address on File | Contingent | ADA: 173.1557951, BCH: 0.18833012, BTC: 0.00000017, LTC: 0.08875813, OMG: 5.78656326, RDD: 9241.374015, USDT: 0.04484167, XEM: 110.1931677, XRP: 79.97342898, XVG: 1194.382539 |
| 72062531-07d2-47d8-a6c0-15e68506b8bb | Address on File | Contingent | BTC: 0.00004362, GLM: 639.4230769 |
| 0603405c-5127-4f98-807b-b457ba3566c7 | Address on File | Contingent | BCH: 0.00246697, BTC: 0.00001699, BTS: 100, STRAX: 4.62155374, XLM: 500, XRP: 213.4035407 |
| 8bb09323-dca2-4de8-b4f9-247d471ddfef | Address on File | Contingent | BTC: 0.00504021 |
| c5e8508d-498b-4eff-affb-4e996573b373 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.07521598, ETHW: 0.07521598, MYST: 1.63934636 |
| 6383b662-ecb8-4068-a807-fe6bc54d9b5f | Address on File | Contingent | BTC: 0.00502205, XLM: 5.3096525 |
| 4cc2846c-f3d7-4e48-9090-6898c34a5bef | Address on File | Contingent | BTC: 0.0050389 |
| 0f876e5f-82a5-4bc7-971b-aae6e775c383 | Address on File | Contingent | BTC: 0.00003285, XRP: 324.4272953 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52bfe26b-3cbc-4776-9d39-64d77714437a | Address on File | Contingent | ADA: 382.1523827, BTC: 0.00000015, USDT: 0.00432859 |
| 89217747-ce4e-4025-84c6-e48a2b37d3ca | Address on File | Contingent | RLC: 83.44940963 |
| 587222d9-88ce-4403-88e9-1aad11b6ffc1 | Address on File | Contingent | BCH: 0.00000007, LTC: 0.0326, OMG: 7.75405794, USDT: 130.2045814 |
| 0152651c-fe52-4513-848f-f1b4fde01b48 | Address on File | Contingent | BCH: 0.00499061, BTC: 0.00499061, XLM: 3.89267969, ZEC: 0.0115 |
| 4ef54e66-213a-442d-b183-a8accb02ee40 | Address on File | Contingent | BTC: 0.00096813, ETH: 0.06088051, ETHW: 0.06088051 |
| be1bddc6-69d8-4811-8b9b-bc5d7045c661 | Address on File | Contingent | ADA: 55.40127742, ANT: 9.22330097, ETH: 0.04781804, ETHW: 0.0646709, XEM: 162.845937 |
| fab207e3-3626-4713-83ce-3d753272394a | Address on File | Contingent | BTC: 0.00503453 |
| 75fdeb8b-ba77-4371-b585-31d94fe9ba02 | Address on File | Contingent | BTC: 0.00000034, XRP: 326.2879789 |
| 6da0c036-edd0-4088-a781-966147107a99 | Address on File | Contingent | USDT: 0.00651058, XRP: 326.2427002 |
| b993a6be-79a7-43bf-9f3f-37b2b10f13f2 | Address on File | Contingent | ADA: 381.8243076, BTC: 0.00000015 |
| e8e68fe7-1268-4f17-bbfc-b0d62eca52a8 | Address on File | Contingent | BTC: 0.0050331 |
| 70499ebc-fc84-4738-ab92-ba8e494056cc | Address on File | Contingent | BTC: 0.00000006, LSK: 36.29587592, STRAX: 226.8037337, USDT: 0.00206997 |
| 966942c1-57f8-42ea-9472-33f50053eda5 | Address on File | Contingent | RDD: 349537.4825 |
| 0f00671b-2300-423a-b532-3c5599bdeca6 | Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 41ec4abb-9105-4d6a-a751-f839160fcabd | Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 740a01cc-0dda-4ec3-85e2-000ae5f80a0c | Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| 871c7762-52c9-4637-ac3e-fd513b22817a | Address on File | Contingent | BCH: 0.005, BTC: 0.005, XLM: 3.9000039 |
| dafeb5bf-d398-411e-987e-7150335104d2 | Address on File | Contingent | BTC: 0.00503257, USDT: 0.00026915 |
| 243e1628-9fb9-4a1f-b187-b52b6c58f4d1 | Address on File | Contingent | BTC: 0.00503225, USDT: 0.00092073 |
| 701e29e8-5499-4cdd-84c0-a2e65540f90f | Address on File | Contingent | BTC: 0.00503172 |
| d56b6383-b2e8-4db7-8bd9-c6c4efb10a9e | Address on File | Contingent | BTC: 0.00503095 |
| c236adce-2e70-4875-8b3e-c6666dce6614 | Address on File | Contingent | BTC: 0.00471187, MYST: 36.84598379, SPHR: 0.38470645 |
| 936df605-0785-4bb3-b332-0ab8f2747456 | Address on File | Contingent | DOGE: 1922.47664, XLM: 1.87464607 |
| d54cc04a-d38a-4619-a651-c52ed9103bcd | Address on File | Contingent | BCH: 0.30802263, BTC: 0.00260954, FIRO: 1.51867207, QTUM: 0.00931038, XRP: 70.54176072 |
| 38a75edd-8207-4039-9e74-aeff87b8a8ff | Address on File | Contingent | NEO: 15.24588653 |
| 7358febd-ba8f-4605-943d-38e89cc11405 | Address on File | Contingent | BTC: 0.00000006, RLC: 50.99709582, XLM: 126.6750792, XRP: 100 |
| 83e9ccd2-760a-4b5c-9f86-b017cc9869b5 | Address on File | Contingent | DOGE: 900, ETH: 0.01717294, ETHW: 0.03402566, XMY: 400, XRP: 99.06036476 |
| f4363d7a-e153-4943-bbc2-fe2a64fd89eb | Address on File | Contingent | BTC: 0.00490275, LTC: 0.03548155, OMG: 0.50689314, SC: 79.3965771, XVG: 18.07312404 |
| aec01359-da67-4aac-b097-0cb9bfbf6446 | Address on File | Contingent | BTC: 0.00502891 |
| 6e4fddad-2f2b-44a1-9505-0f6172ec329a | Address on File | Contingent | USDT: 139.1287943 |
| d14a67a0-ed5d-4d2c-bf0f-fedfffb1631e | Address on File | Contingent | USDT: 139.1083227 |
| 80f1f073-8ccd-4986-8e07-c43b7dc64e6d | Address on File | Contingent | ETH: 0.07523665, ETHW: 0.08811086 |
| ca397d57-2baa-41d6-b65e-c2126b5be377 | Address on File | Contingent | XRP: 325.7149479 |
| 09d75bd8-22ab-465e-9f2b-ee3e44b8f65d | Address on File | Contingent | ADA: 300, BCH: 0.00165069, BTC: 0.00000008, VTC: 22.46648454, XLM: 301.2842713 |
| 7a9758e2-5adc-4cc9-9c91-8f727a3623c9 | Address on File | Contingent | BTC: 0.00000016, XRP: 325.6883824 |
| 67dacc53-6682-4a75-b87f-a8d948847b90 | Address on File | Contingent | BTC: 0.00000022, XRP: 325.6811293 |
| 45785b60-4189-414c-87fd-7b32e417b57d | Address on File | Contingent | XEM: 4431.363838 |
| 48e54213-e182-425e-93b5-be3cae33c6a3 | Address on File | Contingent | BTC: 0.00000206, ETH: 0.07517507, ETHW: 0.07517507, USDT: 0.00795454 |
| 055d8dea-0f36-410c-b01e-2301a25190ab | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000015, ETH: 0.00000926, ETHW: 0.00000926, NEO: 8.50550367, XRP: 143.7542629 |
| 30f56526-fb06-4fa8-8380-f14e48ea488d | Address on File | Contingent | BTC: 0.00501106, ZEC: 0.01121093 |
| cf9c24b6-8aba-49b4-8bbe-3dd682787fc0 | Address on File | Contingent | ADA: 381.158217, ETHW: 0.0000026 |
| 52713c41-e9ab-46bc-9679-023c2750ff02 | Address on File | Contingent | BTC: 0.00070282, USDT: 119.566881 |
| cc948cad-d629-42e5-bb1d-2cd4d4064b2f | Address on File | Contingent | BLOCK: 7.5224739, BTC: 0.00000684, MYST: 55.96242951, NEO: 6.31902564, OMG: 28.03049089, PAY: 42.45245002, STORJ: 133.0539336, UBQ: 77.34619746 |
| d38b41ea-4456-4014-af55-05b8799aefee | Address on File | Contingent | BTC: 0.00443599, DCR: 0.99550446 |
| 803357b8-7688-430f-a4e7-e3787b2b60a7 | Address on File | Contingent | BTC: 0.00002797, ETH: 0.07128313, ETHW: 0.07128313, NEO: 0.61297418, PAY: 80, USDT: 0.00102568 |
| ee4a982d-b653-4bda-8b76-f343df9f07ec | Address on File | Contingent | NXT: 320.9779852, RDD: 14705.4345, XRP: 309.772225 |
| 0237cef2-a175-44e4-946e-8fabc99ea9c5 | Address on File | Contingent | BTC: 0.0019374, XRP: 200 |
| 94854bec-88bb-43db-b382-fe23a6c1c5ec | Address on File | Contingent | BTC: 0.00500694, GAME: 25.70532129, OK: 17.54308829 |
| d898e958-b6f9-424f-890f-188bffeb4b2a | Address on File | Contingent | BTC: 0.00499823, IGNIS: 63.94230769, NXT: 127.8846154 |
| 0374ff3e-512d-4b94-8a54-e3ce598ab95e | Address on File | Contingent | BCH: 0.0049899, BTC: 0.0049899, XLM: 3.89212589 |
| 5a5e0351-2aaa-4ad4-ba1a-62bd7e4cc5fc | Address on File | Contingent | BCH: 0.015, BTC: 0.00496221 |
| 018ad9d4-c02a-4e1f-b5cb-fac4f51892c1 | Address on File | Contingent | BTC: 0.005022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41fd91a0-d20b-4361-8562-cf7b8013a5b4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1402.824773, STRAX: 19.81755269, XRP: 291.9512195 |
| 86f9a6c2-ea0f-4313-b836-6b5beef89a9f | Address on File | Contingent | DASH: 0.16578366, SNT: 712.4636893, USDT: 46.06345177, XRP: 161.2084199 |
| aef8bb7c-090f-4cab-91eb-406e30c08435 | Address on File | Contingent | BTC: 0.00502105 |
| 01c77ba7-ca5b-43ed-8c1c-df8f23376683 | Address on File | Contingent | BTC: 0.00502037 |
| 19d695bc-01e4-4132-bd36-5093ffd97ff3 | Address on File | Contingent | BTC: 0.00000373, XEM: 1055.544386, XVG: 55846.833 |
| 1ad55877-0a70-4d04-a52d-c89d6e505dee | Address on File | Contingent | BTC: 0.00034781, ETH: 0.0513714, ETHW: 0.0513714, GBYTE: 0.09878385, USDT: 33.27168356 |
| f4d433f5-271c-4a6c-9490-7983c4c2226e | Address on File | Contingent | BTC: 0.00501986, USDT: 0.00011615 |
| 1b35aa74-5731-42e5-9917-6783db3bcb6e | Address on File | Contingent | BTC: 0.00501971 |
| 27c8338a-dd7e-4d36-8cdf-fa43d4cfda2d | Address on File | Contingent | ETH: 0.07461041, ETHW: 0.0914634, XVG: 494.5400962 |
| 0c2dc685-fba5-447c-a9f8-a81dccb02ec2 | Address on File | Contingent | BCH: 0.00473008, BTC: 0.005, USDT: 0.00388659, XVG: 5 |
| 21714861-97b5-428c-8dc7-0f739b6448c5 | Address on File | Contingent | BAT: 400, BCH: 0.00000041, ETHW: 0.00000293, NEO: 0.50575393, SC: 1000, SNT: 393.9665979, XEM: 553.076351, XLM: 209.8268803 |
| 2aeb69e3-9ad9-449b-8445-b7027d7eb956 | Address on File | Contingent | ETH: 0.07509843, ETHW: 0.09170097 |
| fc763263-06e9-43ca-bfd7-1842d7ce0496 | Address on File | Contingent | ADA: 0.00007603, BTC: 0.00468361, ETH: 0.00500409, ETHW: 0.00500409, OMG: 0.008 |
| 351bb360-e3d5-4e7b-a426-b4cd3a50af30 | Address on File | Contingent | BCH: 0.00000054, XRP: 325.2278341 |
| 0ffa4627-007c-4509-8458-e8467aca3fc3 | Address on File | Contingent | BTC: 0.00450024, RDD: 16915.01775, XVG: 4000 |
| c7ad0026-c4c8-43d2-b516-e4cefd983c12 | Address on File | Contingent | ETHW: 0.0005868, NEO: 0.0684806, XLM: 1550.357821 |
| d9a6251a-7c56-4095-a020-4282fe6062c0 | Address on File | Contingent | ETHW: 0.00000036, TRX: 2034.624417 |
| df7e2bf3-cdae-423e-bc65-ba9142d63fd6 | Address on File | Contingent | ADA: 110, BCH: 0.0889995, BTC: 0.00066731, LTC: 0.7308039, NEO: 1.5 |
| a6cb7841-9cbb-41a1-af7c-b444709d024f | Address on File | Contingent | BCH: 0.00589762, BTC: 0.00497799, XLM: 4.6001482 |
| 003977e0-55f1-4d0a-8bbd-f529d0399867 | Address on File | Contingent | ETH: 0.07508564, ETHW: 0.07508564 |
| 4c29c294-6b4d-4d74-9f9a-6e11244c9379 | Address on File | Contingent | ZEC: 4.20367045 |
| 2d07b25d-0b7e-484c-afa7-746dd618b52e | Address on File | Contingent | ADA: 168.5820517, BAT: 83.91167192, BTC: 0.00000008, NEO: 2.4740359, OMG: 15.52067512, XEM: 118.450995, XLM: 222.1603564 |
| 9782df5e-2887-4269-9856-26498207674f | Address on File | Contingent | GLM: 336, OMG: 25.33084908, RDD: 41189.25808, STRAX: 58.8 |
| 46c188e1-0edd-45fd-b7b7-515759365241 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00501543 |
| fc9f96d3-7e7d-47fe-af75-bef9acdd7717 | Address on File | Contingent | XRP: 325.0499151 |
| 0631b9aa-d21c-4a34-beae-ebf5464118c0 | Address on File | Contingent | BTC: 0.00001653, XRP: 323.974359 |
| ce792ca3-208e-4c77-8671-f921e7bd2b59 | Address on File | Contingent | BTC: 0.00091742, ETC: 0.23462749, ETH: 0.05299142, ETHW: 0.05299142, HBD: 2.69974018, SBD: 2.69974018 |
| e37b3c38-1e7e-4943-815f-321075fa5473 | Address on File | Contingent | BTC: 0.00501428 |
| acd78cb6-89d8-4f15-bcc7-466bbdee6294 | Address on File | Contingent | BCH: 0.0000557, BTC: 0.00501369 |
| 03b05f39-b3a5-4e03-87eb-d786e2ba44c2 | Address on File | Contingent | BCH: 0.0027, BTC: 0.00270003, XLM: 2.1060021, XRP: 148.8322297 |
| 70700d7e-dd89-49a0-93f3-080b53682578 | Address on File | Contingent | ZEC: 4.20164795 |
| 4509478d-d629-4902-ab1e-2bcd4da22c67 | Address on File | Contingent | ADX: 10.93075367, ANT: 3.13971742, ARDR: 84.48820214, ARK: 8.18720074, BLK: 98.23182711, BTC: 0.00362718, EMC2: 35.6824264, GAME: 5.29296564, GEO: 4.42712944, GNO: 0.10493983, MAID: 33.5626783 |
| 0bdb03de-3495-41c8-8c74-c591a26f1971 | Address on File | Contingent | BCH: 0.02660509, DASH: 0.07289534, DGB: 1048.607234, EMC2: 62.36602358, ETH: 0.05112303, ETHW: 0.05112303, FIRO: 1.20282166, IOC: 28.30911568, LSK: 3.8170714, MONA: 9.57784483, NEO: 0.71945715, NXT: 243.6225433, OK: 157.4834228, UBQ: 20.68643716, USDT: 0.00099821, WACME: 7.57978725, WAVES: 6.35277206, XRP: 0.9975 |
| 30c8afb3-35e3-4a4e-8ccc-b7b39ff61d35 | Address on File | Contingent | BTC: 0.00501184 |
| 0a53079d-f02b-42b5-beac-81b1fb2bdb99 | Address on File | Contingent | ETH: 0.07500423, ETHW: 0.08787844 |
| 927b1e1e-9e82-46ec-971f-bb70ec06e030 | Address on File | Contingent | USDT: 138.6588465 |
| 098119ff-0bef-472b-8b6d-efbfd8b4beb2 | Address on File | Contingent | ETH: 0.00000057, ETHW: 0.00000057, NEO: 15.18671357, USDT: 0.01687575 |
| 1d84fb84-5d10-4b7d-aa94-18288bed1797 | Address on File | Contingent | ETH: 0.075, ETHW: 0.075 |
| 3f9e31a3-1207-4194-b5dc-9ca808e27365 | Address on File | Contingent | ETH: 0.075, ETHW: 0.075 |
| 7dd8e80e-56b9-4cc4-a198-a594ea574997 | Address on File | Contingent | ETH: 0.075, ETHW: 0.075 |
| ca3e289f-4ce4-4786-9bee-9cc27fac2eb2 | Address on File | Contingent | ETH: 0.075, ETHW: 0.075 |
| f62fa44b-5890-4430-b5eb-a455706f3bde | Address on File | Contingent | BTC: 0.00501029 |
| a095b097-c92c-428c-a7c8-c2c8315f2a75 | Address on File | Contingent | BTC: 0.00500013, GAME: 20.78125 |
| e043abe8-dd37-4861-81ca-13d4d5204d02 | Address on File | Contingent | BTC: 0.0000014, MTL: 133.1451579 |
| ff1f70ad-ce02-4d21-82ce-97660644990e | Address on File | Contingent | BTC: 0.00340857, ETH: 0.02396684, ETHW: 0.02396684 |
| 07b5cacc-11f9-4fb2-971c-56114924c61e | Address on File | Contingent | BCH: 0.00002938, BTC: 0.00500951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4dc1a48-b0fa-4272-b0d9-d4446623322d | Address on File | Contingent | BTC: 0.00499275, NEO: 0.05 |
| ed371873-7891-4e84-8c7d-61ce43425956 | Address on File | Contingent | BTC: 0.00500147, XRP: 0.49129207 |
| 5dac809b-5aa9-4642-9f71-ee9643e12241 | Address on File | Contingent | BTC: 0.00500901 |
| 0fabea16-6013-4a07-bd52-592ab5f92ba1 | Address on File | Contingent | BCH: 0.00000019, XRP: 322.6703876, XVG: 450 |
| 74bb9cd4-8a60-483a-991a-0c7b60041d99 | Address on File | Contingent | ADA: 56.12086264, BTC: 0.00000013, USDT: 0.00067133, XRP: 264.9582212, XVG: 2645.713286 |
| a14e530e-0f1b-42a3-b89b-1339c4db61a5 | Address on File | Contingent | BTC: 0.0050085, NXT: 0.08363202 |
| 258b8dad-027f-411a-825d-095645aa1581 | Address on File | Contingent | KMD: 364.8015175, OMG: 21.05214029, VTC: 121.0890039 |
| ca548a56-1bd9-449f-8e1e-6d1d1d16a12a | Address on File | Contingent | LTC: 1.787229 |
| b7034f63-0418-4be8-a822-7eb1f0b5431f | Address on File | Contingent | BTC: 0.00000005, HIVE: 25, LTC: 0.38545392, MAID: 130.4092243, OMG: 10, POT: 200, QTUM: 1.5, SC: 3361, STEEM: 25, VTC: 20, XEM: 89, XRP: 100.5 |
| 7d7f2fe4-943d-4752-bb37-0c88bdf2f49a | Address on File | Contingent | BTC: 0.00500642 |
| f10d8b11-57ba-4102-8932-fb0ae7b8505f | Address on File | Contingent | BCH: 0.00000022, BTS: 153.5476828, LTC: 1.76970134 |
| 5155e1d2-6de6-426f-9186-c1371c854ad7 | Address on File | Contingent | BTC: 0.00306787, NEO: 5, POWR: 45, XVG: 400 |
| ff0de6d1-ead3-4d8b-aa74-c94b28b28137 | Address on File | Contingent | BCH: 0.00497295, BTC: 0.00497295, XLM: 3.87890487 |
| aaff8e01-2874-44d8-9be6-37a232d86ec0 | Address on File | Contingent | BTC: 0.00500514 |
| 9f1e2f79-b538-46b3-b96e-02852177782d | Address on File | Contingent | ADA: 379.6453095, BTC: 0.00000061 |
| c722e713-2c3e-4cc6-96e1-3fa1cef6be31 | Address on File | Contingent | BCH: 0.00000042, ETH: 0.07489321, ETHW: 0.09174553 |
| 1eae0366-c5a4-4604-ab34-3d2ead3e72ff | Address on File | Contingent | BTC: 0.00250842, DOGE: 955 |
| 05060a8f-a226-481a-a901-6a9429ea8dee | Address on File | Contingent | ZEN: 17.4404343 |
| 6c2103fb-f3e8-474a-b074-681eafd5479c | Address on File | Contingent | XRP: 324.3193422 |
| 70945cb8-b663-4279-b016-071a8eaf8695 | Address on File | Contingent | BTC: 0.00500299 |
| cd7503b9-713a-48e9-8f28-38c7c660191e | Address on File | Contingent | ADA: 26.48408541, DOGE: 1558.59375, LTC: 0.18235743, POWR: 12.04419222 |
| e89147af-fd56-43c0-ae58-ffeae79ef6b7 | Address on File | Contingent | BTC: 0.00500208, USDT: 0.0000119 |
| 59acafd9-8e7a-4584-8a3d-cecde8216498 | Address on File | Contingent | ADA: 40, BTC: 0.00418884, IGNIS: 20.65951883, LTC: 0.09042341, XEM: 25.24961328 |
| 2391a38a-843c-485f-b6c7-1d0bfb39defb | Address on File | Contingent | BTC: 0.00500151 |
| c8ef0326-1dda-4a40-9dc4-ef38493e9e46 | Address on File | Contingent | BTC: 0.00008834, USDT: 135.9405968 |
| b1648b8a-fa1b-48fa-b67d-d5957b7733f7 | Address on File | Contingent | BTC: 0.00500101 |
| 7b1ccc03-3ccf-4843-8b5b-5aa15a26f708 | Address on File | Contingent | BTC: 0.00121861, LTC: 1.0088691, NEO: 1.02500001, OMG: 2.74286512, QTUM: 0.71408845, XRP: 30.21518182 |
| 80551117-5ad0-4c00-886d-add1a5d65b0c | Address on File | Contingent | BTC: 0.00500044 |
| 2f436cb9-1d81-4af9-82d6-6d1e66390dac | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00500004 |
| e6b24e86-27e9-45fc-8b1a-74d8d1638905 | Address on File | Contingent | BTC: 0.00500003 |
| 1ec3ba96-55df-408f-994b-e33692ecf0ea | Address on File | Contingent | BTC: 0.005 |
| 37f69d13-91ec-4e55-b130-3aac43d7f606 | Address on File | Contingent | BTC: 0.005 |
| 4de3a2a0-0821-41b9-a6d8-d1e56edd03d8 | Address on File | Contingent | BTC: 0.005 |
| 5b45de85-2af7-4f64-bf75-30e7abc8fba2 | Address on File | Contingent | BTC: 0.005 |
| 5fa99db0-1e1f-425b-b80e-4226bf41f59b | Address on File | Contingent | BTC: 0.005 |
| 6f146c84-aaa0-416c-9ab5-56fc6e40f47e | Address on File | Contingent | BTC: 0.005 |
| 9142c43f-581b-424d-a9a4-a4853dd5f17e | Address on File | Contingent | BTC: 0.005 |
| 98d6a67e-cc89-4f77-86df-7bf024ac2024 | Address on File | Contingent | BTC: 0.005 |
| 999ce325-5e7f-4128-815b-9eab20ba7d53 | Address on File | Contingent | BTC: 0.005 |
| b0a3bcbf-9a42-403d-a5de-a31c290ea151 | Address on File | Contingent | BTC: 0.005 |
| b3bd82fc-db59-4928-89a4-c09595aff661 | Address on File | Contingent | BTC: 0.005 |
| b602d06e-da0e-4185-b2f8-81847a5b660d | Address on File | Contingent | BTC: 0.005 |
| b6a36314-a561-4589-a2bd-f839be4c2e5f | Address on File | Contingent | BTC: 0.005 |
| bf77323b-e648-4910-9e6c-65973ac24bb5 | Address on File | Contingent | BTC: 0.005 |
| c1c866f2-cc3e-4a16-834d-18ff75e27d41 | Address on File | Contingent | BTC: 0.005 |
| d452513b-7926-4ecc-932c-4af51e7a2a4e | Address on File | Contingent | BTC: 0.005 |
| d8d9bfa4-8d1b-4958-8f31-3f9dc383f587 | Address on File | Contingent | BTC: 0.005 |
| e3d40071-d759-4529-a5aa-313641ef33ff | Address on File | Contingent | BTC: 0.005 |
| f1f44b3c-d4ba-418b-9f75-740e451c3970 | Address on File | Contingent | BTC: 0.005 |
| fa268954-ad5e-4c27-b70e-edab1fb23bce | Address on File | Contingent | BTC: 0.005 |
| faa4bf67-53b8-48ef-abd3-81ea03f9d0a8 | Address on File | Contingent | BTC: 0.005 |
| 039643f0-6957-4e80-9655-52b28ecb884e | Address on File | Contingent | BTC: 0.00499999 |
| f56331c1-7cce-4272-81c9-7e186fb422b1 | Address on File | Contingent | ADA: 379.3074015, ETHW: 0.00000182 |
| 1fd3d212-dff9-4c6f-b6e0-29306dafb84c | Address on File | Contingent | XRP: 324.0810004 |
| 131c40ac-992a-4134-a834-f9e422313429 | Address on File | Contingent | BTC: 0.00003911, ETH: 0.0702156, ETHW: 0.0702156, QTUM: 2.90430313 |
| c3e1fcb4-353b-4561-8729-87d9ef2c6b02 | Address on File | Contingent | ETC: 7.57697262, ETHW: 0.00000193 |
| fc371e2d-c94c-4220-9779-6ea143a46337 | Address on File | Contingent | BTC: 0.00499919 |
| 948fc04f-3be7-43ed-8fa3-911fad04d068 | Address on File | Contingent | BCH: 0.05, BTC: 0.00479859 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8718caff-ce59-4a1a-a86a-a97a1b60f8e3 | Address on File | Contingent | ADA: 200.0056209, BTC: 0.00180765, DGB: 1540.832049, LTC: 0.02472948, POLY: 0.00009948, RDD: 2739.726027, SC: 0.00008556, TRX: 0.96713615 |
| b84e624c-5488-4933-9d37-325ba1c20e3f | Address on File | Contingent | ADA: 143.9672705, BCH: 0.00000002, NEO: 9.35741088, SC: 111.3418628, USDT: 0.00065851 |
| b0edc4d1-ad31-46c8-803c-22d31f8db021 | Address on File | Contingent | LTC: 1.7232215, XEM: 150 |
| 30a1e40b-3cff-4b78-8f13-8216cb2ef37e | Address on File | Contingent | MANA: 293.3088987 |
| c9d1a61e-b75d-41bd-85a2-e5f1b063dffe | Address on File | Contingent | BTC: 0.00470428, GLM: 7.02068719, NEO: 0.02910686, SC: 321.7741936, XRP: 10.9725, XVG: 285 |
| 3201e673-cc20-40ad-b511-5f5ea0ee0246 | Address on File | Contingent | GBYTE: 0.72565653, IOC: 16.11937642, LSK: 10, MANA: 250.5523525, NXS: 30.06988094, POT: 528.374407, THC: 332.930494 |
| f0d37dc7-654d-4528-be3e-48a51eecc47d | Address on File | Contingent | BTC: 0.00499722 |
| e2b0a703-42d0-4f23-86c5-30484813c830 | Address on File | Contingent | NEO: 2.08860648, NXS: 30.05, RDD: 32177.41935, SC: 8852.778173, XLM: 699.3534327, XVG: 5839.370626 |
| 4895b68c-e5e6-4fcc-9b79-cb20e385c246 | Address on File | Contingent | VTC: 45.21323603, XRP: 311.6291574 |
| 01d64650-c6af-4739-b2bf-645583569674 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00499481 |
| e3e8d738-4fc5-44eb-9c2a-fbe5623ea327 | Address on File | Contingent | BTC: 0.00489467, DOGE: 38, ETH: 0.00000827, ETHW: 0.00000827 |
| 328fb19a-a0e4-471b-93e3-b84e30dfbb88 | Address on File | Contingent | BTC: 0.00499444 |
| bd4c92a7-4a28-4a34-b5e0-3ac1ef869b54 | Address on File | Contingent | BTC: 0.00498711, PAY: 18.31377823 |
| 27cd30aa-e6bf-46b6-af3e-99d5d6bbb0c4 | Address on File | Contingent | DOGE: 1911.002778 |
| f356f6b1-9bd7-420a-87d6-e70fe307b315 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.06939709, ETHW: 0.06939709, NXS: 10.81700897, POWR: 15.68991055, XVG: 3492.527754 |
| 92cfcf6a-86db-41ad-9ccf-57752e939784 | Address on File | Contingent | BTC: 0.00499331 |
| 35656200-ec52-4868-a755-3ee294eb9426 | Address on File | Contingent | ADA: 171.530625, BTC: 0.00273185 |
| 967bad29-0dde-469b-a516-9f73d83f0112 | Address on File | Contingent | BTC: 0.00479516, GRS: 5.16932359, MONA: 0.79979609, STORJ: 10.78347321 |
| ba10b767-8405-4e0b-bfff-b9de31149c62 | Address on File | Contingent | BTC: 0.00499219 |
| 9bff0d6e-0c6d-446f-b905-e3be49fe532d | Address on File | Contingent | BTC: 0.00498582, XRP: 0.39799281 |
| a63ebc02-b890-4896-8f60-4f1db27d6f48 | Address on File | Contingent | BTC: 0.00494671, PAY: 0.39364519, QTUM: 0.4814 |
| aea52261-2900-4628-bbec-41d7b584bd78 | Address on File | Contingent | GRS: 393.0508524 |
| 56ccfb84-c332-4f7f-a20c-3e0b30ea700d | Address on File | Contingent | BCH: 0.00009775, BTC: 0.00027056, XRP: 305.9496269 |
| 95d898ff-9bde-4eb8-81dd-8c05a8a04093 | Address on File | Contingent | POWR: 860.6583298 |
| 6748115c-82c4-48b2-9ece-2ab4bbcf3976 | Address on File | Contingent | ADX: 873.6485568 |
| 5635a755-2ba4-44b7-bf92-a928a03d5a5c | Address on File | Contingent | ADX: 3.07149525, ANT: 1.80065343, ARDR: 15.25239531, ARK: 0.87839308, BLK: 19.80153978, BLOCK: 0.00034606, BTC: 0.00000009, BTS: 32.31456491, CRW: 1.81933456, DASH: 0.01151252, EMC2: 21.10505094, ETC: 0.22038858, ETH: 0.00718349, ETHW: 0.00718349, EXP: 1.1949205, FIRO: 0.20847293, FLO: 0.08615881, GAME: 1.12884034, GBYTE: 0.01132405, GLM: 0.03567634, GNO: 0.02056556, HBD: 3.44755002, HIVE: 1.74409133, IGNIS: 18.93238822, IOC: 0.82794635, KMD: 1.354756, LBC: 11.39921208, LSK: 0.63975974, MAID: 7.31325102, MEME: 9.05852003, MORE: 0.00790574, MTL: 0.00097042, MUNT: 25.83482143, MYST: 3.14938776, NAV: 0.00929755, NEO: 3.22470678, NXS: 1.3589292, NXT: 37.86477644, OK: 0.02835925, OMG: 0.40141583, OMNI: 0.12752595, PART: 0.34065211, PAY: 0.97613224, PINK: 157.4693878, PIVX: 0.98142966, PPC: 2.25014581, PTOY: 6.08570677, QRL: 3.91498478, QTUM: 0.25448222, RLC: 0.01199482, SBD: 3.44755002, SPHR: 7.2133123, STEEM: 1.74409133, STORJ: 0.01822677, STRAX: 0.98589911, SYS: 16.88402626, TRX: 751.6339833, UBQ: 2.39950244, USDT: 1.04196249, VAL: 0.56402134, VIA: 2.36945335, VRC: 7.55729677, VTC: 2.03688097, WACME: 0.74920865, WAVES: 0.70505818, WINGS: 4.67353119, XEM: 15.4801605, XLM: 0.38221101, ZEC: 0.00705581 |
| 263668b1-8c82-47b5-b291-2f5b1b44e440 | Address on File | Contingent | BAT: 339.4439043, BCH: 0.00000007, BTC: 0.00000006, SC: 18865.0875 |
| 9eb8fef5-3e85-43a2-b1c1-c1425c342b39 | Address on File | Contingent | ADA: 19.39152411, BTC: 0.00306426, XLM: 34.87762238, XRP: 100.7678571, XVG: 50 |
| 584859cd-d24b-4725-904a-a3c746a718c0 | Address on File | Contingent | BTC: 0.00498918 |
| baa3fc8b-3182-4a0d-9ee4-7dd818020d5f | Address on File | Contingent | BTC: 0.00385698, DOGE: 429.2085215, XVG: 152 |
| 3f04fe4c-ed6a-4290-b3a5-04fb8596223b | Address on File | Contingent | BTC: 0.00498902 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9a7a0d4-708d-44a1-b428-16fb8f395a5d | Address on File | Contingent | BCH: 0.00000696, BTC: 0.00000696, WAVES: 83.62804194 |
| d42379cc-4152-4183-9a76-c223883f188b | Address on File | Contingent | ADA: 378.4316513 |
| 9e7ae929-9822-4700-9cbe-050c02c05836 | Address on File | Contingent | BCH: 0.00400654, BTC: 0.00400654, DOGE: 365.536, XLM: 3.12510432 |
| 311442f9-f4d5-4561-b558-7d11714f57b7 | Address on File | Contingent | BCH: 0.00494519, BTC: 0.00494519, KMD: 0.97681438, XLM: 3.85725205 |
| d0c07aee-05ed-4f30-936f-dd08eff435e5 | Address on File | Contingent | BTC: 0.00149955, DGB: 10011, ETH: 0.00402205, ETHW: 0.00402205, LBC: 0.20226472, VTC: 81 |
| 1e5d8e2e-d7bc-4054-986c-064e7a411ac6 | Address on File | Contingent | BTC: 0.00498715 |
| df30cb7a-2d8c-485c-9b62-3fbc819a9aa6 | Address on File | Contingent | ETHW: 0.00000127, XRP: 323.2489876 |
| 90712770-0b73-42d4-b0ea-d9c8b4bb404e | Address on File | Contingent | BTC: 0.0049868 |
| 08daf059-15b1-4dd3-a87e-91fbcb8864b6 | Address on File | Contingent | BTC: 0.00498669 |
| 172fa9bf-7fe1-4f13-815d-fe3ef683c3b8 | Address on File | Contingent | BTC: 0.001472, MTL: 93.41966653 |
| 0734aeda-623f-42d3-9750-297112b4ea08 | Address on File | Contingent | BTC: 0.00037253, ETH: 0.004, ETHW: 0.004, NEO: 0.08015234, XRP: 280 |
| 7d45018f-ca2f-4182-8108-dae7a2f52b3e | Address on File | Contingent | NEO: 15.11098491 |
| 3d7618a4-fb04-4393-83ee-c91d682a871a | Address on File | Contingent | BTC: 0.00498485 |
| 4adcc65b-f418-4e45-af4c-c9ddd1137ff0 | Address on File | Contingent | BCH: 0.00000008, ENG: 3.42757333, ETH: 0.05131335, ETHW: 0.05131335, NEO: 0.21924469, USD: 40.948686, XLM: 3.12000312 |
| 9f130f9c-92fa-4c50-885b-1d5a3b980e1a | Address on File | Contingent | BTC: 0.00433919, ETC: 0.00006601, ETH: 0.00199344, ETHW: 0.00199344, LTC: 0.00000002, SC: 4010, XRP: 0.00260417, ZEC: 0.006 |
| 28442af8-ce01-4863-871f-98aa7e6c2104 | Address on File | Contingent | DOGE: 1864.133341, EMC2: 339.1700624 |
| 1f4ade01-0064-4d49-97b3-a457681034a9 | Address on File | Contingent | BTC: 0.00498337 |
| 55a58ac3-cf0d-4187-ba8b-b0911abe20e4 | Address on File | Contingent | BCH: 0.00000035, ETH: 0.07456485, ETHW: 0.07456485, USDT: 0.00565779 |
| e25206d5-afc3-4ed3-a17d-603180717923 | Address on File | Contingent | ADA: 377.9095914, ETH: 0.00000085, ETHW: 0.00000085, OMG: 0.00392101 |
| e52bd646-56ca-4ce2-b0bd-3a2f6e30964f | Address on File | Contingent | SC: 39538.92 |
| cda4463b-acbf-4823-8330-748414b1b3a7 | Address on File | Contingent | BTC: 0.00498122 |
| 4043eedc-3420-409e-9aa2-3ef450454af1 | Address on File | Contingent | DOGE: 1906.013318 |
| 6c37c8ff-70b1-4adc-8f75-c3bcfd794db1 | Address on File | Contingent | GLM: 637.3787554 |
| 90bf4bdd-17c9-4f10-91b3-98dfcb51743f | Address on File | Contingent | BTC: 0.00497998, USDT: 0.00079646 |
| aa4d9fa9-00de-4242-8775-7de70a3278f2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00497965, USDT: 0.00144882, XDN: 9.91671246 |
| b24ef6d4-5cf5-41b4-bdd3-62d82eb1c02e | Address on File | Contingent | ARDR: 45, ARK: 23.43651678, BTC: 0.00000014, LSK: 31, NEO: 4.4, STRAX: 13.61169469, XRP: 115.2006256, XVG: 2700, ZEN: 0.00471276 |
| c1f4aa09-bc58-46a4-90e9-e97ce59a6498 | Address on File | Contingent | ADA: 250, BTC: 0.00157045, XEM: 100 |
| 4ecadb36-a018-445d-83b3-52c9bb8386af | Address on File | Contingent | DOGE: 1905.335528 |
| 50af6b84-324b-4a9c-a62d-c3ba8be7d6e8 | Address on File | Contingent | ADA: 241.4454059, BTC: 0.00000014, USDT: 49.70563305 |
| b52d4b23-1591-4cce-8435-71c079263234 | Address on File | Contingent | LTC: 1.777 |
| 6cce94fb-b305-4a05-89c5-fbdb599b3d04 | Address on File | Contingent | ETH: 0.0745087, ETHW: 0.09135871 |
| 1a110f8d-60c0-4ee9-b863-b27a243144dd | Address on File | Contingent | ETH: 0.07450747, ETHW: 0.09121444 |
| 04964702-fd8a-47cf-b226-32b441b72217 | Address on File | Contingent | BTC: 0.0046121, STRAX: 4, WAVES: 5 |
| 9c5c7d00-2dd4-464c-bc03-0cbd6a63be91 | Address on File | Contingent | BTC: 0.00000007, ZEC: 4.1723 |
| fa2d5313-1a59-4004-adaa-fd3f3b87a06c | Address on File | Contingent | BTC: 0.0049786 |
| 45ccf72e-a6f9-43dc-ae93-e9ced84f6497 | Address on File | Contingent | BTC: 0.00497852 |
| 19499cf1-e79f-4ee0-8e84-2a85e027353e | Address on File | Contingent | ADA: 50, BTC: 0.00010416, XEM: 93, XLM: 120, XRP: 240, XVG: 300 |
| 5f07cdbe-c9e1-4e2d-8322-2455bfedbfc6 | Address on File | Contingent | BTC: 0.0049781 |
| 18466ad6-2600-4d7a-9ba7-611625f8b906 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.07450674, ETHW: 0.07450674, USDT: 0.00507037 |
| 50b2c6ea-056b-42ce-b57b-3f5825ad3cc1 | Address on File | Contingent | BTC: 0.00000091, PAY: 300, SC: 38581.57136 |
| f42990cb-6202-4c0a-a637-e89d94bec707 | Address on File | Contingent | BTC: 0.00497706 |
| 3a15ba5c-3ea0-422a-b640-b55f4eb5dca8 | Address on File | Contingent | BCH: 0.00494474, BTC: 0.00494474, XLM: 3.85690105 |
| 7e065337-982d-49b7-b448-c844256ec1a2 | Address on File | Contingent | ADA: 85.29808482, XLM: 109.0205864, XRP: 226.8701392 |
| 00f3754b-cbd2-476c-94e1-79d638865747 | Address on File | Contingent | BTC: 0.00497527 |
| be6bdfee-43a9-4744-9b23-d85149839ee4 | Address on File | Contingent | BCH: 0.00000289, BTC: 0.00021274, FTC: 39.67499438, GRS: 12.33772183, NEO: 0.5, QTUM: 3.66, SC: 27087.88621, THC: 740.453628, VIA: 6.03245013, XVG: 85.718755, ZEC: 0.51460893 |
| 41a01269-9256-4edf-9448-dc3fdde8f654 | Address on File | Contingent | BCH: 0.00313095, BTC: 0.00313095, DOGE: 697.85, XLM: 2.44214344 |
| 5af0ba79-918d-4a98-862a-583b0a000902 | Address on File | Contingent | ADA: 364.6818544, RDD: 5031.671503, XVG: 1391.266693 |
| 6a2e6198-9b62-461c-a6c8-b61a744b7f6e | Address on File | Contingent | ETH: 0.07444579, ETHW: 0.08732 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a43cb979-be0b-40af-9a7f-3cdf585effa2 | Address on File | Contingent | BCH: 0.00034043, BTC: 0.00034043, XRP: 300.231822 |
| 9a4e1a1d-6388-4223-9269-fabe9d953d11 | Address on File | Contingent | BTC: 0.00267741, GRS: 140, TRX: 210 |
| d50b7087-4c4e-4f93-9333-d6fc2f21b50b | Address on File | Contingent | BTC: 0.00000844, ETH: 0.05891201, ETHW: 0.05891201, IGNIS: 13.11512607, NXT: 26.23025214, SC: 2000, XRP: 50 |
| 921366d7-20e0-4da1-8c6b-fa727b5de09f | No Address on File | Contingent | ARK: 237, BCH: 0.00000119, BLOCK: 1.11575261, BTC: 0.00258046, ENG: 0.85372807 |
| 598b8109-618d-4dc6-9ddc-44c2603ace29 | Address on File | Contingent | BCH: 0.00493981, BTC: 0.00493981, XLM: 3.85305565 |
| a3ff196b-0bfc-4d5f-9b28-34f8de56b583 | Address on File | Contingent | SYS: 1140.594291 |
| f748fc33-005d-4a3a-8003-a8bf02f9c4ff | Address on File | Contingent | NXT: 176.7017094, XRP: 321.0927086 |
| 81440bb0-502c-4271-84c9-36179e905d9c | Address on File | Contingent | XEM: 4384.334419 |
| f55ed902-10eb-4b5a-9157-6493451e212a | Address on File | Contingent | DOGE: 1893.576959, KMD: 0.83998206, ZEN: 0.04728987 |
| 9f807bcf-1107-4779-a425-b3d2a71643ed | Address on File | Contingent | BTC: 0.0049702, LTC: 0.0002 |
| 9f312c1a-8213-4585-99ae-16e60258f667 | Address on File | Contingent | BTC: 0.0049705, OMNI: 0.00453941 |
| e681eeec-59d2-4bca-b317-c08d88c055f7 | Address on File | Contingent | BTC: 0.00497 |
| c3c4d53d-a128-4b01-8615-e5c45e2e72ed | Address on File | Contingent | BCH: 0.00261844, BTC: 0.00488875, XLM: 2.04238524, ZEN: 0.22347127 |
| 601dc465-acf7-4a3c-88cd-b04312c770c1 | Address on File | Contingent | BTC: 0.00496981 |
| 4ba82e0b-2d1e-4563-8d9f-d6c8a2e17e86 | Address on File | Contingent | BTC: 0.00000112, XRP: 322.0577 |
| c0930ab8-b4fe-4a2b-b5b4-bb1120a08513 | Address on File | Contingent | BTC: 0.00496899 |
| ff85256a-3483-4bb2-8838-1e952d565086 | Address on File | Contingent | BTC: 0.00496889 |
| 6cf8b17f-aa5b-4eff-b089-66ffb5a8b684 | Address on File | Contingent | ADA: 50, ETH: 0.00000066, ETHW: 0.00000066, NEO: 0.01731076, OMG: 5.00174951, XRP: 268.9201876 |
| 57ab883f-9230-486f-b203-6bb4fea3c6f6 | Address on File | Contingent | ETC: 7.5306477 |
| 54ff79e5-c1d3-4556-b8b2-eb7ec0457613 | Address on File | Contingent | ETHW: 0.00000187, OMG: 119.6411368, POWR: 216.9963986 |
| 69796c66-59df-472c-ad55-27de760ba46a | Address on File | Contingent | BTC: 0.00341183, TRX: 631.1083061 |
| 2e93bc2d-0cde-45b9-84ff-c8db0fcdf22b | Address on File | Contingent | ADA: 376.8417076, BTC: 0.00000008 |
| 71a39ad9-d202-464b-8b13-46495eeca506 | Address on File | Contingent | BTC: 0.00496724 |
| fc48cd1b-7748-4d52-b42b-4d418fb00829 | Address on File | Contingent | BCH: 0.00000009, ETH: 0.07433042, ETHW: 0.09117773 |
| a1b3b5c2-877b-4bbf-a930-6136519d872b | Address on File | Contingent | BCH: 0.00024837, BTC: 0.00125123, DOGE: 1200, LTC: 0.20651649 |
| 5acecae7-1da5-4767-9967-7bc50449db89 | Address on File | Contingent | BTC: 0.00496634, USDT: 0.0113728 |
| 59dba2dc-3473-451e-a134-e9e1e3ec47d6 | Address on File | Contingent | SYS: 1139.39235 |
| ba1c705f-d933-4699-9cdd-5c547a9fb6da | Address on File | Contingent | BTC: 0.00309577, XEM: 1650 |
| 05b3ce30-4ae6-459c-8352-5ac17de01b28 | Address on File | Contingent | BCH: 0.0000383, ETC: 2.5964222, ETH: 0.04680675, ETHW: 0.06314129, REPV2: 0.36735294, ZEC: 0.03485809 |
| f46d260d-9fc4-454f-a699-068107c59601 | Address on File | Contingent | BTC: 0.00496626 |
| 149ca07a-5dbe-4bd9-9152-506f66601b22 | Address on File | Contingent | ADA: 376.7361349 |
| 8a225edd-bab3-4fdb-b1bf-7a06ff5adaa7 | Address on File | Contingent | BTC: 0.00493066, OMG: 1.1305 |
| fcc1412b-cfad-4ee9-a8dd-a9b2a0ce1094 | Address on File | Contingent | BTC: 0.00496461, PPC: 0.04286999 |
| 5b4f8dcf-b197-4f99-b156-f2d82fece3d9 | Address on File | Contingent | STRAX: 49.54827017, XRP: 266.5749988 |
| 2a4ae0ef-7835-4f22-b4e6-9e12d3d64751 | Address on File | Contingent | IGNIS: 25, NEO: 1, XDN: 300, XMY: 1000, XRP: 300 |
| b6410d71-e5e8-4f2b-bd45-f5fd9e26379f | Address on File | Contingent | LSK: 61.18043429, PRO: 47.7072147, XRP: 156.4497071 |
| 6db53ef5-8aeb-47ff-8653-a26f60954046 | Address on File | Contingent | ETHW: 0.00000325, MONA: 0.27381308, NEO: 15.03598023 |
| b8b689e1-4fda-453f-9155-54b4c816ecec | Address on File | Contingent | ADA: 262.9204704, BCH: 0.00217091, NEO: 4, SC: 1349 |
| 77061918-bfb8-42ba-b876-0791d4397a9d | Address on File | Contingent | BTC: 0.00496383 |
| 6ae3f5c3-7a6b-46b1-9364-e516a51410ee | Address on File | Contingent | DOGE: 1899.404104 |
| 75e2ef37-1c3c-412a-91a6-c8495163ae92 | Address on File | Contingent | BTC: 0.00496356 |
| 3adbbfdc-90ab-451c-b1df-752d9a9b3c80 | Address on File | Contingent | DOGE: 1899.252023 |
| a6dbcaf1-de85-437d-90bf-afd677ca6d12 | Address on File | Contingent | DOGE: 1899.211827 |
| 3ee1a2c4-2019-4d55-be38-91ce3cbe025d | Address on File | Contingent | ETH: 0.07426491, ETHW: 0.08713912, SC: 0.57518473 |
| fe9281a8-8616-4746-9232-45c21745f1d0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1882.974459, NXT: 43.46153933, SPHR: 0.76438915, USDT: 0.72103361, XVG: 157.1921571 |
| 044ec938-ac86-4616-aff6-f9536b7c2bf7 | Address on File | Contingent | BTC: 0.00462699, ETH: 0.005, ETHW: 0.005, USDT: 0.00042163 |
| d8620564-1243-4c4f-b663-a5eff0148815 | Address on File | Contingent | ETH: 0.02142006, ETHW: 0.02142006, NEO: 10.7 |
| 626f8ef9-ea2c-4ceb-b5d2-044f582dd5c4 | Address on File | Contingent | DGB: 743.5325882, LTC: 0.03646944, RDD: 2754.153304, SC: 1425.035625, SYS: 48, XRP: 272.3814317, XVG: 200 |
| e2d5358f-6b70-46b7-9c7e-28ff7ef8cd6a | Address on File | Contingent | BTC: 0.00496058 |
| 9d28fc4a-1ccf-4390-bcae-a8231e26b6ea | Address on File | Contingent | BTC: 0.00000009, ETH: 0.07370711, ETHW: 0.07370711, SRN: 589.5808064 |
| b58e59aa-2195-4815-b193-24458b04b158 | Address on File | Contingent | BCH: 0.00305101, BTC: 0.00213138, NEO: 8.5147571, XLM: 2.37979017 |
| d55e32ff-d7b5-4570-8b17-c0be55666bcb | Address on File | Contingent | BTC: 0.00005413, SYS: 1096.437847, XVG: 1852.455313 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6fd04c3-d083-43c0-b350-d2e8af545b7f | Address on File | Contingent | XRP: 321.5 |
| ab8a281a-06ee-47ce-b813-68f1afea6257 | Address on File | Contingent | ADA: 50, BTC: 0.00054181, EMC2: 50, ETH: 0.05006768, ETHW: 0.05006768, NEO: 1, SC: 270, THC: 60, USDT: 0.13359838, XVG: 350 |
| e6058cfd-b43a-416a-9c52-7490da293ae0 | Address on File | Contingent | ADA: 376.2564672 |
| 6e78d6db-d368-4221-9ea3-7fb0b7c8e14a | Address on File | Contingent | BTC: 0.00495921 |
| 05ef7a1e-7157-43f7-9b60-51498b0e5f86 | Address on File | Contingent | LTC: 1.76970134 |
| 3766216f-6309-4417-96ff-3f2fb4a249ed | Address on File | Contingent | LTC: 1.76970134 |
| b0861e42-07b9-4b5a-aacf-e3a288306727 | Address on File | Contingent | LTC: 1.76970134 |
| d5fd837c-e225-467e-b850-761c970639f3 | Address on File | Contingent | LTC: 1.76970134 |
| 1d93e55d-7e2a-4aa6-9453-9662d8e96f36 | Address on File | Contingent | BCH: 1.23658727, BTC: 0.00000053, USDT: 0.00578569 |
| 6c7da5a2-53b7-4587-b928-6a79b12e581a | Address on File | Contingent | BTC: 0.00495692, USDT: 0.04134818 |
| fe2701c7-23c1-4c83-b9c6-c2cb6bdb838b | Address on File | Contingent | ADA: 376.1471831 |
| 16c8f3b9-efe7-4edc-883e-10a866daa9fd | Address on File | Contingent | LTC: 1.76956134 |
| dd408354-0146-42a3-9e62-c565f0472055 | Address on File | Contingent | LTC: 1.76947534 |
| eadfd463-0bb7-49c9-82a0-1343286d26af | Address on File | Contingent | BTC: 0.00495663, USDT: 0.00207226 |
| 350a4284-1bbe-4ad8-96c9-6df6d9982ca5 | Address on File | Contingent | BTC: 0.00472763, SC: 1817.270905 |
| 78ceb67b-4b7c-404b-a03e-bfffdf24f546 | Address on File | Contingent | BTC: 0.00495593 |
| 51359533-ea5d-4a3a-be79-4fe39d586b44 | Address on File | Contingent | ETH: 0.07417594, ETHW: 0.0802 |
| 75fdaa4d-fa81-4097-8982-da13e8fa20a7 | Address on File | Contingent | BTC: 0.00495568 |
| 01935d10-09d5-4229-a744-0789cd1e8f7f | Address on File | Contingent | BTC: 0.00473922, XRP: 14 |
| 56f1ea69-8a3c-4dd4-aa11-4254a24e9b70 | Address on File | Contingent | NEO: 2, VTC: 17.00975308, XLM: 1247.574809, XVG: 3000 |
| b8c44b47-f394-4f5e-b8a7-44f98f219dd7 | Address on File | Contingent | ETH: 0.07415304, ETHW: 0.07415304, USDT: 0.00011087 |
| 0f449c39-3a35-470e-890f-0936f1b14e01 | Address on File | Contingent | BTC: 0.00020692, LSK: 152.1975 |
| 824b955d-bbf5-488d-9504-2d61045643e2 | Address on File | Contingent | BCH: 1.23540789 |
| 82d97c5f-c6d5-4441-b724-47a8183c1372 | Address on File | Contingent | ADA: 200, BTC: 0.00100298, DASH: 0.00702454, DOGE: 492.6749094, LSK: 0.20118309, XEM: 7.94567469 |
| f8473109-efc1-4d1b-8b70-3f1dfb80d5e2 | Address on File | Contingent | BCH: 1.23525944 |
| c030926b-6c8d-47e4-85d3-c8583e59a770 | Address on File | Contingent | ADA: 341.3631287, ARDR: 160 |
| 37a04118-ab10-4b68-b40d-1bf826ab0e97 | Address on File | Contingent | BTC: 0.00495215 |
| 1c002ffc-bc72-4cfb-96b2-ff8bbb6ea931 | Address on File | Contingent | NEO: 9.30334739, OMG: 32.96632572, STRAX: 50 |
| 9dd7d4f9-1c42-4586-898c-2ad23bea189a | Address on File | Contingent | BTC: 0.00493479, XEM: 14.53059539 |
| c38f3eee-f5d2-4c71-8ad3-5dff2cff5816 | Address on File | Contingent | DOGE: 1851.365279, SC: 461.4496701, SNT: 63.01421115 |
| 746ffb1a-ad6b-4d80-821d-bd9709316bf9 | Address on File | Contingent | ADA: 265.6490072, BTC: 0.00000005, BTS: 150, RDD: 5421.195652, USDT: 0.00239293, XRP: 81.18983543, XVG: 1056.533171 |
| ddf4c53e-be93-406e-8aba-e18e77b4261c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000015, ETC: 0.62930026, ETH: 0.04585268, ETHW: 0.04585268, IGNIS: 97.02021434, NEO: 0.21593694, NXT: 194.0404287, OMG: 10.05546655, STORJ: 94.9577 |
| 08c23f52-1a84-4060-b5ca-c38ca315adff | Address on File | Contingent | ADA: 36.0880841, BTC: 0.00005133, DOGE: 1464.330294, QTUM: 0.56165451, RDD: 1031.415, REPV2: 0.3, USDT: 0.20511752, XEM: 10.06060364, XLM: 58.23909237, XRP: 10.38776667, XVG: 147.2611059, ZEC: 0.07156309 |
| a4964daa-42cc-4dc3-8cd2-34736b0ae7d3 | Address on File | Contingent | BTC: 0.00489788, POLY: 8.27113814 |
| 3e73ace7-96b8-40bb-92d4-358f6ce10356 | Address on File | Contingent | BTC: 0.00000009, POT: 0.50819672, XRP: 320.8896851 |
| def9deaf-180c-45cd-9260-f221a66f5ce5 | Address on File | Contingent | ADA: 375.5590267, ETHW: 0.00000267 |
| a1d4b2dc-da9d-488e-b2d0-c0b6b2521adf | Address on File | Contingent | BAT: 62.81486146, BTC: 0.00023325, EMC2: 3.75918987, ETH: 0.02908163, ETHW: 0.02908163, GNO: 0.09779402, NEO: 0.33426156, RLC: 19.18269231, SNT: 280.1966292, XLM: 60, XRP: 12.04346514 |
| 9b19e9dd-a27b-4616-9632-e1527ac009ab | Address on File | Contingent | BTC: 0.00000171, NEO: 15.00002256, XRP: 0.0009719 |
| c8f76add-7fa1-44cc-9adb-e6838d26d6ff | Address on File | Contingent | OMG: 159.6506367 |
| 80ff5afe-daf7-43ce-aacc-39ef765844b8 | Address on File | Contingent | ADA: 303.208059, BCH: 0.01467422, BTC: 0.00000002, GLM: 110.0860039, LTC: 0.01, MORE: 3.88, THC: 77.55703112, USDT: 0.00014024 |
| 92c6cb9b-8512-45c6-9581-e46a75ac60f8 | Address on File | Contingent | USDT: 0.00155059, XRP: 320.8381698 |
| eab1bd5c-a081-4afe-a449-8bcca9b370c5 | Address on File | Contingent | BTC: 0.00000012, TRX: 2007.413333 |
| cde86be3-3496-4f81-ac7e-8e454e3928c6 | Address on File | Contingent | BTC: 0.00000028, NEO: 14.21737444, VTC: 62.30958014 |
| 49241347-0edc-4120-885f-35cfbf7a3687 | Address on File | Contingent | BTC: 0.00486323, XRP: 5.560447 |
| b8885904-3cae-4963-b94c-2a8e14e12be0 | Address on File | Contingent | BTC: 0.00494889 |
| 88895801-13f2-4aec-af78-ecba7506e637 | Address on File | Contingent | BTC: 0.00003363, DGB: 250, ETH: 0.01930652, ETHW: 0.01930652, NEO: 8.75192995, USDT: 0.02117275, XVG: 253, ZEC: 0.543 |
| 697f6f80-09e0-4793-9eb2-2ff0a1db43c8 | Address on File | Contingent | MYST: 130.9661548, USDT: 105.6245746 |
| ba6ef43c-8698-4fca-bd83-01ea93b34db8 | Address on File | Contingent | FIRO: 1.36918963, GRS: 200.5392506, XLM: 142.8522917, XRP: 111.5148361, XVG: 1962.733987 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| feea50be-86e2-4b1c-aeb3-2d838d60902b | Address on File | Contingent | BTC: 0.00494815 |
| faa604fb-6496-4659-84ac-61b4afe5a478 | Address on File | Contingent | NEO: 14.99870046 |
| 6a9f4f05-b559-479f-91db-decb13970863 | Address on File | Contingent | BTC: 0.00494766, USDT: 0.00002902 |
| 30596baf-c431-4875-94ce-9039fefc8ae2 | Address on File | Contingent | BCH: 0.00097035, BTC: 0.00128507, DOGE: 1400 |
| 72d2c01e-62eb-4abf-87dd-b2ed92ef660d | Address on File | Contingent | DOGE: 1701.166835, GNO: 0.10967539, LTC: 0.00660313, PINK: 200, PTOY: 70, UBQ: 1.5 |
| 2dddc640-6318-4ba6-9eae-6793ad546478 | Address on File | Contingent | BTC: 0.0034982, ETH: 0.02168974, ETHW: 0.02168974 |
| 31641459-69fc-41d9-8312-5ce2b3470e1b | Address on File | Contingent | ADA: 375.2335731 |
| 5c41ce3a-6c13-4768-8261-34c49cabd72d | Address on File | Contingent | BTC: 0.00463748, XRP: 20 |
| 3e408a3f-3902-4478-b701-8e979cc444be | Address on File | Contingent | BCH: 0.00036352, DOGE: 1719.031676, ETHW: 0.00251527, NAV: 14.39224669, PAY: 2, XLM: 133.7360009 |
| dccc5267-4cf3-4de5-8c9c-0ce9b0da6cc3 | Address on File | Contingent | BTC: 0.0049457 |
| ee5b79f9-dadc-4973-931d-e4e09a97e2a1 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00494544 |
| fe81166b-d793-4bf7-b41d-3056cb7d5767 | Address on File | Contingent | BTC: 0.0049453, LBC: 0.16025888 |
| ca57a955-e6d4-4fe3-8c05-769b85c68947 | Address on File | Contingent | BCH: 0.00000012, NEO: 1, XLM: 40, XRP: 290.8039096 |
| c7a151c3-cbc1-4210-8afe-db520187ff80 | Address on File | Contingent | ETH: 0.04372309, ETHW: 0.060575, XEM: 890.8683369, XRP: 60.55876719, XVG: 1138.55827 |
| f31d1015-df0f-4c97-b607-de1fed67781b | Address on File | Contingent | SC: 39240.22729 |
| b8352dff-2ef6-4502-8ada-3b5bd2d27073 | Address on File | Contingent | BCH: 0.00037482, DOGE: 1833.225553, SC: 1000, XLM: 7.88328068 |
| c03c3da9-770f-47cb-bb88-8f64a2f24262 | Address on File | Contingent | XRP: 320.4319225 |
| d1feeff5-e106-4da1-8752-781edc5afbb3 | Address on File | Contingent | BTC: 0.00493711, NXT: 60.41448 |
| 19b8b7a9-7cd9-46a9-83b3-c440cbb2dbda | Address on File | Contingent | ADA: 123.1590615, BCH: 0.00000054, BTC: 0.00316772, NEO: 0.32045566, WAVES: 0.49238147, XEM: 14.95477144 |
| 42ffd585-7a13-4aaf-beb2-0ad7b3b7024d | Address on File | Contingent | BTC: 0.00478369, MTL: 0.69007353, NEO: 0.39093163, PTOY: 9.08304461 |
| 8501e02a-028a-4c14-ad38-55b879a251ce | Address on File | Contingent | ADA: 323.041184, NEO: 2.07343469 |
| a047ba6f-3d6a-4b11-a929-1ba0451d2f05 | Address on File | Contingent | BTC: 0.0035259, SC: 1096.491228, TRX: 318.877551, XRP: 30.16773259, XVG: 383.4355828 |
| 2ed329c9-2927-4be6-87e6-8fe60788cb1f | Address on File | Contingent | OMG: 81.34794751, QTUM: 26.080893 |
| cdf74a06-853f-4cd1-aa04-41a71e87cbed | Address on File | Contingent | RDD: 343200.7056 |
| 3e14aa73-98a9-412b-aa77-b020ef7598c8 | Address on File | Contingent | BTC: 0.0049304, NEO: 0.03347011 |
| 9da03f39-6feb-47e8-9307-03850abd5cc7 | Address on File | Contingent | BTC: 0.00494139 |
| fd5c890d-b039-4854-993e-fb1ddbac67ec | Address on File | Contingent | BTC: 0.00494135 |
| 3ec82623-2baf-4766-99a4-ee2cd0c35e39 | Address on File | Contingent | DASH: 0.007773, DOGE: 1800.44055, LTC: 0.08014311 |
| 2fd5786d-b5c6-4890-a5f7-a2e28f01fab5 | Address on File | Contingent | BCH: 0.00490919, BTC: 0.00490919, XLM: 3.82917202 |
| ec5a2d39-c993-4089-9666-8e501b212bcc | Address on File | Contingent | BCH: 0.00067937, BTC: 0.00468371, DASH: 0.001, ETC: 0.32736877, LTC: 0.00235832, USDT: 0.84094084 |
| 75efe258-e5c5-4e75-a05e-bd5cb45936fb | Address on File | Contingent | DOGE: 1890.63055 |
| c17770cd-123a-4b41-88cf-4f519fd9aa44 | Address on File | Contingent | BTC: 0.00007977, USDT: 134.4910319 |
| e5f43189-cab2-4d86-8145-d0976687089f | Address on File | Contingent | BTC: 0.00494003 |
| 6097c5e9-518e-4e53-9a3d-042b9a8d3b77 | Address on File | Contingent | ADA: 356.2068464, BTC: 0.00020417, IGNIS: 135.6076727, PAY: 40.81423895 |
| 1376df34-1344-4d45-9216-1d7171b5defa | Address on File | Contingent | BTC: 0.00493969 |
| bf6de99e-f9ba-41b6-84ac-6ef3fee08356 | Address on File | Contingent | DOGE: 1765.080967, SYS: 75 |
| 5cf4c80e-642b-4a98-bdde-e5d956e93a03 | Address on File | Contingent | BCH: 0.00582127, BTC: 0.00490164, XLM: 4.54059514 |
| eef5eda0-bcd1-4b67-a497-1b7d4976550b | Address on File | Contingent | BTC: 0.00493934 |
| 33b0d274-8c19-4dad-b6c4-821f10ba028b | Address on File | Contingent | BTC: 0.0049391 |
| 319e2e51-cdde-49a2-8ccc-e9c3d52acc35 | Address on File | Contingent | BCH: 0.00098934, BTC: 0.00493495 |
| 5ef2aa05-22f4-45ac-b22f-20fceac7e658 | Address on File | Contingent | DOGE: 1677.319741, XRP: 33.06907603, XVG: 661.3078221 |
| d8149f7f-b8af-460b-a35b-b383439a926d | Address on File | Contingent | LSK: 100.6222267, SC: 14291.45242 |
| addcde29-3dcf-4379-9abe-0a1175e2bde3 | Address on File | Contingent | BTC: 0.0000002, GLM: 604.0034483, NEO: 0.65775316 |
| ec6d4fc6-8487-423f-85b3-cf3f599fef78 | Address on File | Contingent | BTC: 0.00493699 |
| 3fe5bc00-5ca3-407d-8a7f-ed2780734c94 | Address on File | Contingent | ETH: 0.0738973, ETHW: 0.0738973 |
| a6aef08d-6169-4848-b2ba-1328f60712d1 | Address on File | Contingent | VTC: 1189.352456 |
| d43a404b-db47-44bc-8602-ae57ec63cb20 | Address on File | Contingent | BCH: 0.00029175, BTC: 0.00493485 |
| d1d22829-5a93-4182-a043-d8e6a7cf3b24 | Address on File | Contingent | XLM: 1532.126493 |
| 192e3acf-dfd5-4318-8afd-91c9f90a8581 | Address on File | Contingent | SC: 39177.87806 |
| fc844330-e1f3-4b5b-ab27-e0136ea56e06 | Address on File | Contingent | SC: 39173.66648 |
| d5c4291c-f521-4e5e-8dc3-500ddc5ab33f | Address on File | Contingent | BTC: 0.00120108, MAID: 25, SC: 1000, STRAX: 16.31118962, WACME: 17.3612495, XLM: 500, XRP: 100 |
| 3b7ee375-9d49-44cd-8ffe-0e8cefacb0e3 | Address on File | Contingent | ADA: 231.7148256, BTC: 0.00000529, DCR: 0.19011593, UBQ: 53.51223233, XEM: 83.84921453, XRP: 100, XVG: 250, ZEC: 0.0501625 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2dba8066-7722-4b0e-b8c1-e9937b351848 | Address on File | Contingent | BCH: 0.00000007, ETC: 0.59898558, ETH: 0.05314768, ETHW: 0.07, HIVE: 10, IGNIS: 25, NXT: 50, STEEM: 10, XRP: 50 |
| 0a2bb3c8-41b9-4320-9913-d67b46dd3690 | Address on File | Contingent | ETHW: 0.00000305, MYST: 268.9822034, POWR: 450 |
| fad14a87-9def-4550-8e4e-2b500533e438 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00021916, NEO: 7, XLM: 250, XRP: 100, XVG: 827 |
| 4da52ae6-092e-440d-a781-8bf49f4da21f | Address on File | Contingent | BTC: 0.00250344, ETC: 0.6503782, NEO: 0.5080741, NXT: 81.90321522, SC: 1580.526123, STRAX: 8.55929376, TRX: 448.4323864, XRP: 24.15929899 |
| 956e5113-6044-497a-b72c-28764fb2fd7c | Address on File | Contingent | BTC: 0.00474219, XVG: 2791.977234 |
| 97f9384e-234a-4dd8-ab98-61a7b2332e7a | Address on File | Contingent | ADA: 369.5305953, BCH: 0.00100377, BTC: 0.00000033, NEO: 0.175 |
| 4d12aed0-62e8-4f9c-a758-114e8ccd7304 | Address on File | Contingent | ARDR: 132.7168707, ARK: 6, BCH: 0.00000046, BTC: 0.00356931, STRAX: 4, TRX: 348.2918768 |
| a395df32-7b5a-4a49-b0ce-44b4dae73d3c | Address on File | Contingent | PAY: 68.31144007, SC: 34631.30601, USDT: 0.04342562, XEM: 477.9009632 |
| 55ef42f1-ad5a-4500-8ca0-bae227773cb7 | Address on File | Contingent | IGNIS: 803.781528, XRP: 310.3361318 |
| 046eb338-d7dd-4061-b6a4-c38c7bb525fc | Address on File | Contingent | BTC: 0.00000017, LSK: 54.89791757, XRP: 208.705415 |
| 0ca13a07-b606-447b-ab39-137cb0a40380 | Address on File | Contingent | BTC: 0.00493191 |
| 66885a3c-243f-4fd7-862b-f20884b38c71 | Address on File | Contingent | USDT: 136.4605706 |
| 9da462fe-0a8d-4e93-a381-8fbc34d36233 | Address on File | Contingent | ETHW: 0.00000444, XRP: 319.6597494 |
| 7efedc99-1de1-4f98-9456-f3176ce49095 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1840.699219, SC: 959.9275 |
| c556ead9-46a6-48ea-8fa6-26d437294205 | Address on File | Contingent | BTC: 0.00493091 |
| 805facc3-bd4c-486d-a22d-b2cd473d96fd | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221, NMR: 10.04213602 |
| d7103fad-2193-4af5-8e7a-056e46af66a0 | Address on File | Contingent | BTC: 0.00108192, USDT: 106.4931958 |
| 29c6e6f7-bee6-4420-9446-bff86fb94be1 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.001664, XRP: 319.5598223 |
| 3d738b7f-c609-48b5-a0de-d6b0934663d4 | Address on File | Contingent | ETHW: 0.00000031, MANA: 289.2789773 |
| ea626553-2279-4a12-bec6-92f7206eb735 | Address on File | Contingent | USDT: 136.3973951 |
| ee5a4565-8699-4470-ad2e-ac1709202e4c | Address on File | Contingent | BTC: 0.00492899 |
| 085b2dd7-83bf-4c8b-804d-b29d4f95f185 | Address on File | Contingent | IGNIS: 6.28702887, XRP: 319.3654129 |
| 5f4e9650-12b1-4b14-90c3-8d92986639b5 | Address on File | Contingent | BTC: 0.00342947, ETH: 0.00011653, ETHW: 0.00011653, PAY: 3870.538903 |
| 5a92abb7-03e5-4c4f-9f06-9dedfb93eac4 | Address on File | Contingent | BTC: 0.00000267, DGB: 16002.55276, ETH: 0.00000444, ETHW: 0.00000444, VTC: 76.3072987 |
| dfdbe262-d0e1-411e-a372-eb2af4a4fd9f | Address on File | Contingent | BTC: 0.00000063, SC: 39109 |
| 43681bd2-b6e8-4d32-b039-dbe256e95a1a | Address on File | Contingent | ADA: 175.9674217, NEO: 3, XRP: 104.9083654 |
| 7a16503b-ff48-4fdb-9ee3-22b2e702e285 | Address on File | Contingent | BCH: 0.00580946, BTC: 0.00488983, XLM: 4.53138333 |
| 987dea61-044f-421d-883b-4a2d4af71ce2 | Address on File | Contingent | ETH: 0.07372547, ETHW: 0.08659968 |
| 02e60115-9c66-4b0a-a069-1abbc552e20c | Address on File | Contingent | XRP: 319.3032494 |
| 7fb9f1a6-a8aa-4d27-9c30-4165a3adefb7 | Address on File | Contingent | BTC: 0.00492607 |
| 649af143-60c3-434e-82b7-4a7591c384bc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00008204, BTS: 0.75043969, NEO: 14, STEEM: 0.09, USDT: 2.83993672, ZEC: 0.1019887 |
| ee228cd6-fa66-445d-a419-ea708e6f3817 | Address on File | Contingent | DOGE: 1884.755408 |
| efe008fc-94ef-4f32-b978-2ed25a18d48b | Address on File | Contingent | BTC: 0.00492379, ETH: 0.00000015, ETHW: 0.00000015, IGNIS: 5.603303, USDT: 0.00061087 |
| 40dc0173-ff56-43cf-9623-f84a403257fb | Address on File | Contingent | ADA: 274.0849376, LTC: 0.46808131 |
| f6134a2d-8deb-4600-bb30-f0ebf3ac0458 | Address on File | Contingent | BTC: 0.00492362 |
| e7288b6c-5b06-4288-9307-d359590c823d | Address on File | Contingent | ADA: 192, ARK: 0.1, BTC: 0.00155874, DGB: 375, POWR: 125 |
| b53c4f8a-4e04-4a27-86eb-37e7692b9952 | Address on File | Contingent | BTC: 0.00448545, XRP: 28.3817285 |
| 1ccf18ac-a2f8-47bc-b38c-c87c5ff77402 | Address on File | Contingent | BTC: 0.00485504, NAV: 3.5, SC: 500 |
| 7aa87076-0664-4fd9-8c31-7b457c7e108f | Address on File | Contingent | BTC: 0.00001197, DCR: 0.05854409, DGB: 0.64061206, LBC: 5027.988244, SC: 25485.66797, XVG: 0.219532 |
| c22f4da6-e758-4838-83b2-b4729abfc425 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000211, QTUM: 53.04316761 |
| 7d726f1c-700d-4a92-95f2-8a953b3bc488 | Address on File | Contingent | BTC: 0.00000023, HIVE: 60.82449237, RDD: 23854.98219, STEEM: 60.82449237, WACME: 35.08177255, XRP: 213.0130576 |
| 91e15463-a071-4977-9357-5a68b1d789ce | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0049221 |
| bf8d6e6b-63a3-45ab-a9b6-3893a2abad8b | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00488744, USDT: 0.9380795 |
| cf6f68bd-95ff-4c4e-a04a-0cdc2ab7b9fb | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000022, NXT: 1639.710444, RDD: 21486.94255, SC: 28000.18218, USDT: 0.03443637, XDN: 16344.88133, XVG: 13033.93984 |
| 3a2a1ecf-fe37-4b93-9fdb-4124ae3e23c1 | Address on File | Contingent | BTC: 0.0049208 |
| c7de435b-6018-44ce-ae1c-80a46e66c549 | Address on File | Contingent | BTC: 0.0014704, GRS: 124.9724082, LRC: 130.491518, PAY: 31.45973153, USDT: 0.00000456, WAXP: 224.7551572 |
| 84023639-1127-4fda-a3c0-9b6e555f6093 | Address on File | Contingent | BTC: 0.0000454, USDT: 134.8922629 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 260cd6d0-4047-4361-b9b8-697a3ffcbcc7 | Address on File | Contingent | ETHW: 0.00002846, MONA: 330.8949811 |
| 19cb73d6-74d2-4234-9e2b-2eb833b00a3e | Address on File | Contingent | POWR: 848.4704497 |
| 1d563a1e-3c7c-4592-9f62-91c45ee842f0 | Address on File | Contingent | BTC: 0.00306887, XRP: 120 |
| 5d3a2fc9-f97a-44b9-ad10-975a66b9e990 | Address on File | Contingent | ANT: 0.51969651, BCH: 0.88749289, BTC: 0.0011265, OMG: 0.01387518, USDT: 5.03627596 |
| 3c44dc23-a65d-44e1-8fe2-0598fe367fd2 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000966, XRP: 318.2188092 |
| 33e915ee-d912-4b9b-bf48-55ceac6551b6 | Address on File | Contingent | BTC: 0.00337573, XRP: 100 |
| a77e2adc-6206-458b-b7f6-ac76cb32c75b | Address on File | Contingent | ADA: 373.1275042 |
| 5c4e706b-d8cb-4125-aaf2-2ecb88db7eb8 | Address on File | Contingent | BTC: 0.00485226, LSK: 1, NXS: 11, POT: 110 |
| 6f019eaa-f922-4ef1-ab47-bbd24573f05c | Address on File | Contingent | OK: 11.34, POWR: 847.6690998 |
| e5603be0-0f1f-4dc0-90e3-00ae8347dc69 | Address on File | Contingent | ETH: 0.07360806, ETHW: 0.077 |
| eefa15f4-f70a-49f9-8c91-564792742719 | Address on File | Contingent | BTC: 0.00491747 |
| 57246595-9935-438a-970a-640aae1365a3 | Address on File | Contingent | ETC: 5, NXT: 40, TRX: 400, XRP: 40.65707453 |
| f8c2eece-1056-4c9e-8ed1-5f59eb025ed1 | Address on File | Contingent | POWR: 847.6921808 |
| c2e0e31f-3653-4398-8a10-3beba03a6248 | Address on File | Contingent | BTC: 0.00491569 |
| f3300b90-e639-42b4-8c48-eaa9219f9923 | Address on File | Contingent | BTC: 0.00000013, DNT: 1000, LTC: 1.39205738, USDT: 0.00093108 |
| a228a0fe-f13e-47c6-9af2-d2b7401b39d7 | Address on File | Contingent | ARDR: 217.2963437, BCH: 0.00036464, BTC: 0.00036464, ETH: 0.00000528, ETHW: 0.00000528, NEO: 11.90779646, WACME: 5 |
| fb23c196-72ae-40df-93c5-aa5a449c9a50 | Address on File | Contingent | BTC: 0.00314011, MONA: 0.70284486, VTC: 4.00104066, ZEN: 6.09270264 |
| 9112f704-f5a7-463c-ac1e-a3219112f828 | Address on File | Contingent | BTC: 0.00000023, POWR: 847.5428164 |
| 8533bc36-de90-43a2-8521-a600ac6d4cb5 | Address on File | Contingent | BCH: 0.00842339, BTC: 0.00460846, XLM: 84.57032877 |
| da64c759-8fe7-4eeb-aa0b-e3c1288d5480 | Address on File | Contingent | BTC: 0.00489512, PAY: 50 |
| 1b9798cf-26d3-4dcd-9380-567b6f35158a | Address on File | Contingent | BTC: 0.00072619, DGB: 1000, DOGE: 1445.652174, PINK: 210.443038, RDD: 804.4354839, SC: 245.6896552, SIGNA: 222.65625, XDN: 292.5219941, XMY: 461.8055556, XVG: 894.6188341, XWC: 4 |
| cac68f83-b188-4e71-a50c-734559c20948 | Address on File | Contingent | BTC: 0.00491421 |
| 3a3b92f5-4ecc-439b-ba9f-8ea815ac2592 | Address on File | Contingent | BTC: 0.00000564, ETH: 0.07345535, ETHW: 0.07345535, USDT: 0.00016953 |
| b4fb1993-e052-4d3d-bf8b-eca87c66086c | Address on File | Contingent | BTC: 0.0047024, ZEN: 0.73328356 |
| 91b23c21-6826-4e60-b2f1-31427d7493b1 | Address on File | Contingent | BCH: 0.04, BTC: 0.00475206 |
| 558e2cf0-8911-438e-93b0-e3c95ca58234 | Address on File | Contingent | ADA: 372.6696995 |
| a3c50abf-5197-4b3a-a8e3-25b64deab4b7 | Address on File | Contingent | BTC: 0.0049124 |
| 85d4988b-a7dc-45f6-9eee-dcb46b11b0c9 | Address on File | Contingent | GRS: 386.7467276 |
| 8d07eb79-bb52-44ef-b9fe-530fc966aed1 | Address on File | Contingent | BCH: 0.1, BTC: 0.00005045, ETC: 5, NEO: 1, USDT: 13.53146852, XVG: 5000 |
| 4b4fbc18-a96d-417e-8a96-028a071dfbce | Address on File | Contingent | SC: 38977.57448 |
| f3bacc51-c762-434d-8978-9c868e93cbca | Address on File | Contingent | BTC: 0.00001085, SC: 38889.697 |
| 0b1d2f68-52ec-4599-abbb-3fc2be90607b | Address on File | Contingent | ADA: 353.6116178, ADX: 3.01251212, ETHW: 0.00000063, NEO: 0.52007321, OMG: 1.94824219 |
| a0e5278f-5bf7-4da5-8796-cd3054df9f62 | Address on File | Contingent | ETH: 0.07349651, ETHW: 0.07349651 |
| 0d9987b0-f692-4f66-a60c-8d3446dbbdc3 | Address on File | Contingent | BTC: 0.00491002, USDT: 0.00010094 |
| a3da5b4f-67a1-4194-bb50-e7270896651c | Address on File | Contingent | BTC: 0.00238116, NEO: 7.1, OMG: 6 |
| 4835c855-c0b0-4ddb-b2fd-cc5f90f9dbab | Address on File | Contingent | BTC: 0.00490943 |
| b9418075-3853-406e-aa8f-89bb24734db1 | Address on File | Contingent | TRX: 1990.984299 |
| 39b449c8-7cd0-4c22-87e1-fc2f64282054 | Address on File | Contingent | ARDR: 19.40372358, BTC: 0.00485397 |
| b96d98b3-6c88-479c-a558-9d0de07f5972 | Address on File | Contingent | BTC: 0.00490874 |
| 3ad27df6-f81b-457f-8180-8533583f2b78 | Address on File | Contingent | FTC: 7014.675407, STORJ: 392.7587415 |
| 915d932a-8543-4963-af75-5b9a4b134c3a | Address on File | Contingent | BTC: 0.00490817 |
| 7f6ad014-6a11-45d0-a4f0-0d8b5a1f7f9e | Address on File | Contingent | BTC: 0.00416324, DGB: 458.8434108, DOGE: 198.6248438, FLO: 4.36027637, LTC: 0.00000546, MUNT: 33.24976292, PINK: 8.5905854, THC: 0.901495, XVG: 1356.2378 |
| 42f62e05-dfca-44ef-af02-03ea31b7e768 | Address on File | Contingent | BTC: 0.00490722 |
| 4fe29903-b282-4e1a-95a0-2d54a516f5b9 | Address on File | Contingent | ETH: 0.07343444, ETHW: 0.09028395 |
| 68052643-e555-4cb0-a182-68ccdda4130b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.07344151, ETHW: 0.07344151 |
| 43cda998-a49c-4ed4-a6d1-417e6d31fa07 | Address on File | Contingent | BTC: 0.00490249, USDT: 0.09865935 |
| e6427d98-59d7-4336-b2cd-1ed075b65dac | Address on File | Contingent | BTC: 0.00234352, ETH: 0.03835257, ETHW: 0.03835257 |
| 55b0c58a-03ee-4c4a-bdb6-c14de1a95f0d | Address on File | Contingent | DOGE: 1851.320586, SC: 503.9862846, XLM: 1.16879996 |
| 22fb51e8-0073-4eb7-99af-53e69b6eee07 | Address on File | Contingent | BTC: 0.00490523 |
| 6fc4ec7b-1ee6-4795-97d0-2e8ee2f1811a | Address on File | Contingent | ETC: 4.96129453, SC: 3546.666667, XRP: 76.80219784 |
| 8ed26c99-a620-40a0-a6aa-b838fcf4ebc9 | Address on File | Contingent | BTC: 0.00480352, ETH: 0.00005442, ETHW: 0.00005442, NEO: 0.29505232 |
| 0ae04d75-4e2e-4dc2-b9e3-c14775d6e321 | Address on File | Contingent | XRP: 317.8831106 |
| ba74c1bf-d694-487c-9d3f-d654b3a44ea4 | Address on File | Contingent | BTC: 0.00480202, QTUM: 1.10165097 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d8d0543-e49c-4adb-a81d-d1cfe41fe90a | Address on File | Contingent | BTC: 0.00000002, DOGE: 1876.568665 |
| 212c52f8-e244-4b26-b51f-151f895d436f | Address on File | Contingent | ETH: 0.07338207, ETHW: 0.08996758 |
| e5febeca-aebb-40b3-915e-aadf85b88330 | Address on File | Contingent | BTC: 0.00220318, XRP: 175 |
| a4832623-b7cb-43d1-a9cf-221d6a3e6668 | Address on File | Contingent | BTC: 0.00490188, UBQ: 0.9975 |
| 8164dfe1-bac2-4116-82b5-e53d47ebea72 | Address on File | Contingent | ADA: 25.44910524, LTC: 1.32418331, XRP: 55.5413362 |
| 60d45d1b-fc1e-4fda-b34b-47b0855c53ad | Address on File | Contingent | ADA: 273.5103978, ZEC: 0.96109842, ZEN: 0.52349 |
| d0264c8f-0bf2-4249-95b8-cf4ddfed2c28 | Address on File | Contingent | BTC: 0.00349129, ETC: 2.13851571 |
| cee7d9b2-1c68-4a81-a751-038b4cb11d1b | Address on File | Contingent | BTC: 0.00490119, NXS: 0.30273243 |
| 44b31b15-77d0-4722-b702-66ccc4a3fdf5 | Address on File | Contingent | BTC: 0.0009525, ETC: 5, NEO: 1.97066839 |
| 2e3545a0-cb18-44fa-8f28-8f3af615e326 | Address on File | Contingent | BCH: 0.00201089, BTC: 0.0000016, NEO: 14.81308575, XLM: 1.56849576 |
| f8365ead-2a17-4097-8ee1-6865646d7e8f | Address on File | Contingent | ADA: 367.8266106, EMC2: 158.9451379 |
| 3a691318-8f4d-45d2-b038-a6c71c3911e9 | Address on File | Contingent | BTC: 0.00490049 |
| fc6d873f-6d30-4ecb-9aa9-a30996aefac0 | Address on File | Contingent | BTC: 0.00490015, BTS: 1 |
| 45f056c0-5a6d-416a-b461-7903c70359c3 | Address on File | Contingent | BCH: 0.00112313, BTC: 0.00112313, DOGE: 1429.962, LTC: 0.01280531 |
| ad605cfb-d4ed-4058-b3bf-06998591327e | Address on File | Contingent | BTC: 0.0049 |
| 2cc03b85-8f1d-4b9d-9e0c-e29868d1a242 | Address on File | Contingent | BTC: 0.00272127, DASH: 0.5, QTUM: 10, STRAX: 25, XVG: 1000 |
| 72203d6a-ad8b-4fc4-b031-9bb25a0028b0 | Address on File | Contingent | BTC: 0.00489909 |
| 81f39900-f109-4e80-9733-db5f5ec23aa7 | Address on File | Contingent | BTC: 0.00238852, GLM: 200, RVN: 1252.09205 |
| 6b754b7e-2778-4954-9f8a-0d12539e0991 | Address on File | Contingent | BTC: 0.00489674 |
| 1f3d8573-2f21-4119-9234-5fd7198457dc | Address on File | Contingent | ETH: 0.07327515, ETHW: 0.09012839 |
| 806b358d-600c-4668-bbeb-532018be4f84 | Address on File | Contingent | BTC: 0.00488226, PINK: 76.21555492, USDT: 0.38548455 |
| c0c9b74e-b66c-4037-b8df-686bde34175f | Address on File | Contingent | BTC: 0.00489633 |
| e78d81ef-aa66-47be-81e5-0ac7057ab411 | Address on File | Contingent | BTC: 0.00488976, GAME: 2.03490012, PTOY: 10.39800097 |
| 92849585-853e-435a-b5fe-cb50bde27af7 | Address on File | Contingent | BTC: 0.00489537 |
| b61f5511-24f4-4cd4-a90b-c2f71e66e42a | Address on File | Contingent | ADA: 189.4116406, ARDR: 32.35135135, DCR: 0.1900612, DNT: 118.4679335, LTC: 0.64091709, NEO: 0.84510217 |
| 0858ed55-c925-48ef-ad00-602449d057c4 | Address on File | Contingent | XLM: 1519.423494 |
| dc62bbd3-c83d-48c7-b2ae-f4155daa871f | Address on File | Contingent | SNT: 5618.881524 |
| ca871439-1402-4a81-8e91-b9fb86645308 | Address on File | Contingent | BTC: 0.00000018, HIVE: 160.19166, OMG: 30, STEEM: 160.19166, VTC: 45.26486422, XLM: 150 |
| fcbc11f8-97ad-459c-a592-3f3ed5da565b | Address on File | Contingent | BTC: 0.00060283, KMD: 1.48669797, TRX: 1731.770833, USDT: 0.00107954, XDN: 3640.510949 |
| 4c2d78a1-6a71-4785-a915-aa503acef3b4 | Address on File | Contingent | BTC: 0.00489424 |
| cf88cebd-5478-4c6e-8c0a-664ad5e67c55 | Address on File | Contingent | ETH: 0.07323139, ETHW: 0.0900703 |
| e0cb8d15-a89a-4ad3-9007-fab24c919bb8 | Address on File | Contingent | BAT: 131.6713504, BTC: 0.00000005, LTC: 0.71003088, NEO: 1.0955526, STRAX: 9.8748557, XRP: 88.07878315 |
| 1d905302-b70a-4f6b-a91c-4b47be76b456 | Address on File | Contingent | ADA: 81.30939884, ADX: 15, ETH: 0.00000141, ETHW: 0.00000141, XLM: 130, XRP: 214.9970842 |
| fe4e9130-f243-4be4-b534-4e26b3329bb1 | Address on File | Contingent | BAT: 100, BCH: 0.00189752, BTC: 0.00403124, FLO: 100, FTC: 90, PTOY: 25, WINGS: 6, XEM: 50, XLM: 1.48006708 |
| d27ef6d0-6ccf-44f5-a6ea-f7036fda52e1 | Address on File | Contingent | BTC: 0.00489274 |
| 8c7b61bc-cd94-4b68-80ea-35f735eefb1b | Address on File | Contingent | LBC: 1000, STRAX: 249.875747, UBQ: 300 |
| 94d5fbd9-2d8b-4bac-baa3-bfd795a0911c | Address on File | Contingent | ADA: 314.9331636, BTC: 0.00059659, XVG: 2105.361702 |
| fa95d000-ea85-4b86-8471-0941b8318fcf | Address on File | Contingent | BTC: 0.00469153, LBC: 604.1783604 |
| 7c7289b4-e7db-4627-acc9-9f6c804b6c8b | Address on File | Contingent | BTC: 0.00486058, ETH: 0.00044992, ETHW: 0.00044992 |
| 6d54fce7-3f35-4e29-b111-14eea615428a | Address on File | Contingent | DCR: 4.84113761, ETHW: 0.00547066, SC: 16062.74717, XVG: 150 |
| a68c1a17-279f-43e6-a309-e91c975ca100 | Address on File | Contingent | BCH: 0.00042387, BTC: 0.00488868 |
| 54109077-4080-46d8-99b3-87b4bee84edc | Address on File | Contingent | BTC: 0.0048903 |
| ce054e83-ab9e-4789-acba-0eeafb172748 | Address on File | Contingent | RDD: 15402.22147, XEM: 301.8740618, XRP: 274.0762284, XVG: 1429.788471 |
| df0a6096-7ef0-4483-a965-65fa962c9c6c | Address on File | Contingent | ADA: 97.39434969, BTC: 0.00000061, ETH: 0.00000023, ETHW: 0.00000023, SC: 1000, XEM: 20.73794094, XLM: 306.5251357, XRP: 160 |
| 21b2ed96-6813-429f-a6d4-2d3b16f327ce | Address on File | Contingent | ETH: 0.05972051, ETHW: 0.07657283, STRAX: 3.40701257, SYS: 189.5702263, XLM: 4.18273858 |
| 2d181fe1-b3a3-4a5f-95ab-ebc0e060679d | Address on File | Contingent | BTC: 0.00488937 |
| cc98ec92-d888-4d76-a3cf-22cc4a67e613 | Address on File | Contingent | BAT: 15, BTC: 0.00279959, RDD: 2000, TRX: 351, XRP: 70 |
| 3f5c16c4-e896-4df2-9837-79fd856ad9c1 | Address on File | Contingent | DOGE: 1779.037251, USDT: 0.00112105, ZEC: 0.2011 |
| 580fdd5f-d5b3-4cf7-b8d5-724a8cf376de | Address on File | Contingent | BTC: 0.00488897 |
| 96184ecf-e2ed-47cc-9ce1-18e7b2c06641 | Address on File | Contingent | BTC: 0.00000014, XRP: 316.8797264 |
| 8bd84237-869a-4f24-9a12-27f91bcf1c85 | Address on File | Contingent | BTC: 0.00488886 |
| 97474262-58c9-40d8-9757-7002a44ca2c3 | Address on File | Contingent | XRP: 316.8443245 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73edaa0e-d934-4d3c-a-166-4f6c3f33c6f1 | Address on File | Contingent | ETH: 0.07314728, ETHW: 0.09 |
| edfb5ca5-3456-409c-8b11-8428df4d411e | Address on File | Contingent | BTC: 0.00488692 |
| | | | BAT: 181.4530645, BCH: 0.00000005, BTC: 0.00000005, DGB: 1939.583333, DC: 817.6229508, XLM: 27.55740415, XRP: 173.5294933, XVG: 908.9181818 |
| 09de4185-3e97-4d4d-b6b3-23ef289a9793 | Address on File | Contingent | DASH: 1.21870868 |
| 51c3c083-ea8f-4d50-81ec-cef78f41b4ac | Address on File | Contingent | RDD: 339339.4345 |
| 999eb7d883-kde1-bec8-01dcc2360205 | Address on File | Contingent | BTC: 0.00486542 |
| 202ed2f9-9679-491e-9a0f-18e03e0f6954 | Address on File | Contingent | ADA: 267.0387581, NEO: 4.13532745 |
| 5b4edc7c-38fa-40e7-a7f8-77d2b61226fe | Address on File | Contingent | BTC: 0.00416369, XLM: 223.5892135 |
| 8413437-e068-4b75-8e4d-136d114ebde0 | Address on File | Contingent | BTC: 0.00483574 |
| f60d9aa-deae-4194-93e1-f9b084d07070 | Address on File | Contingent | ARK: 43, BTC: 0.00023748, NEO: 5, STRAX: 40, WAVES: 20, XVG: 10000 |
| 2c9b2e00-a445-417c-a47c-9eaf066fe43b | Address on File | Contingent | ADA: 370.4520829, BTC: 0.00000014 |
| 6f92f417-801e-4f1e-b1fb-493d375da888 | Address on File | Contingent | NEO: 14.80125809 |
| 372d8efb-dbc9-4903-ab03-49db0977c1bf | Address on File | Contingent | DOGE: 1868.49 |
| ad492174-be52-4549-9e75-709bdb736009 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.46754153, VAL: 66.55480976 |
| 9e35160b-d942-4932-a004-7eca13cda96 | Address on File | Contingent | DOGE: 1783.504963, GRL: 40, XRP: 5.4325569 |
| e4552f4-890d-40b4-b41e-80fe1cfc8605 | Address on File | Contingent | ADA: 0.285233, BTC: 0.0347767, LTC: 0.5 |
| 8f05f46-b665-41e7-9af5-0e8850cd43cb | Address on File | Contingent | ARDR: 5.2, DGB: 200, DOGE: 1760.802738, GLM: 20 |
| ef205245-c116-4586-98ce-b1cd3062409 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00468230 |
| | | | ADA: 19.2140418, BCH: 0.02492392, XEM: 94.5, XRP: 286.60978 |
| c6502a62-7da6-4768-b56a-0647edf7376a | Address on File | Contingent | BCH: 0.00000046, LTC: 1.74238594 |
| bcfc070f-db1a-4a72-9237-a489b7deb442d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.07307305, ETHW: 0.07307305 |
| 3dddce3a7-0681-4adc-89d2-0146e08f7b04 | Address on File | Contingent | BTC: 0.00483177 |
| | | | BTC: 0.00000015, EMC2: 350, ETH: 0.01469044, ETHW: 0.01469044, GAME: 0.001302, IOC: 21, MER: 0.0000001, RDD: 44.47841943, PART: 0.01015938, SC: 1, SNT: 2500, VTC: 0.56884618 |
| 63166e8e-dbf3-4501-8665-2acc60a5ac76 | Address on File | Contingent | BTC: 0.00488177 |
| 05be524d-82a9-4f94-bec8-205a36737a57 | Address on File | Contingent | NXS: 1.05532, SC: 38746.04584 |
| 158e7617-4ed2-43de-b0cf-c320a2b59ec8 | Address on File | Contingent | BTC: 0.00000048, SC: 5000, SYS: 552.004958, UBQ: 401.0701856, USDT: 37.16671197, XLM: 45.93072813, XMY: 780 |
| 03d02bd4-213a-47bb-9b38-317f104b16e8 | Address on File | Contingent | BTC: 0.00488572 |
| 345a3955-354e-4fe7-9b8f-99ba48daea30b | Address on File | Contingent | BTC: 0.04860672 |
| b5861401-8577-4bfb-894b-e05e7cec6ba3 | Address on File | Contingent | RDD: 0.74870455, XRP: 316.3568472 |
| 5bd6efdb-f428-4b82-b314-5be49734fedf | Address on File | Contingent | ETC: 0.0002617, WAXP: 2204.81493 |
| dbc09586-60e3-4bfa-b1c7-f09ae4255bf | Address on File | Contingent | BCH: 0.00002668, BTC: 0.00002168, DGB: 100, MAID: 5, SC: 200, WAVES: 40, XRP: 155 |
| 97851979-4bce-4979-9472-d7004ef4a117 | Address on File | Contingent | BTC: 0.00488037 |
| c03d4385-0ae6-4de2-a4b7-1164fb458fe0 | Address on File | Contingent | BTC: 0.00488037 |
| e3474cac-f8cd-426c-b9f8-c587701e5d40 | Address on File | Contingent | BTC: 0.00488037 |
| 8e5069f5-6c8c-43f6-aedb-118bc0e370c1 | Address on File | Contingent | BTC: 0.00488037 |
| 1e92c0b3-d588-4198-bda3-1132a77a11d9 | Address on File | Contingent | BCH: 0.00436742, IGN: 946.3083, ZEC: 0.42751138 |
| 7fddc2eb-ebaf-4cf8-b7fb-30958d1e61 | Address on File | Contingent | BTC: 0.00000003, SNT: 3.80000001, XRP: 5.85333135, GRS: 0.35, USDT: 0.000502 |
| 026c00ca-6522-493e-a9dc-d5e3ceedfa1b | Address on File | Contingent | NEO: 14.79274987 |
| 31c7c444-4a6b-4d76c-ae15-18d64d6eb8d8 | Address on File | Contingent | ETH: 0.07280036, ETHW: 0.08567781, XRP: 0.91503635 |
| 5e913809-7b6d-40fb-b250-94eef9e0a413 | Address on File | Contingent | BTC: 0.00423002, LSK: 20.8 |
| ed77f0cc-c9d3-4f54-b785-4b9df2c01ad9 | Address on File | Contingent | ETH: 0.07301012, ETHW: 0.08588621 |
| 47cfd2b3-ec5d-4477-a702-03d11b147c5d | Address on File | Contingent | XEM: 4302.484762 |
| | | | ARK: 1, BTC: 0.00058465, ETH: 0.05, ETHW: 0.05, GLM: 42.15883042, LSK: 2.49187269, NAV: 10, NEO: 0.80077823, THC: 300, VTC: 10, WAVES: 3.18042171 |
| 059998e-be63-47bf-b802-c879da671ea3 | Address on File | Contingent | BTC: 0.00487822 |
| d1680fd4-86c5-4e31-b06b-859e7e156789 | Address on File | Contingent | ETH: 0.07256468, ETHW: 0.08537334 |
| 347d0e73-3e24-4d6c-9158-0d8f0f139cae6 | Address on File | Contingent | ETH: 0.07299448, ETHW: 0.08594737 |
| 9447-2b33-c8e9-0647-4190ae-8d9a9fb3a63 | Address on File | Contingent | BCH: 0.00577397, BTC: 0.00485434 |
| 8f07663f-4d82-4155-bac5-4f11-a4767f9e095a4 | Address on File | Contingent | BTC: 0.00487773 |
| | | | GAME: 83.15868946, MYST: 16.28571429, OMG: 151.3545025, OMNI: 0.07, PAY: 0.03476865, UBQ: 1.92747416 |
| 89922cf2-2260-4f19-808d-c0a4f5ca989e | Address on File | Contingent | ETH: 0.06180519, ETHW: 0.06180519, XLM: 200, XRP: 50 |
| abf3ed2a-3d42-4dd4-8064-ea374077f67e | Address on File | Contingent | ETH: 0.05180519, ETHW: 0.05180519, XLM: 200, XRP: 50 |
| ab3c0b82-805e-4ad4-b1b7-22b4e82ed1c4 | Address on File | Contingent | ETH: 0.07257273, ETHW: 0.08026288, IGNIS: 150 |
| | | | BTC: 0.00002944, DGB: 250.0854701, DOGE: 1755.6, RDD: 1051.257485, SIGNA: 289.9486406, XRP: 10.40602217 |
| 27559ae3-fb57-4a88-bbe6-3a8b83fb162d | Address on File | Contingent | BTC: 0.00487497, DGB: 0.00000001, IGN: 39.87468235 |
| 2069d881-1a22-4335-81f6-cbe61a8a53d6 | Address on File | Contingent | BCH: 0.00487497, ETH: 0.09487497 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d90af0b9-027f-4e4b-8d6f-ff843e429ada | Address on File | Contingent | BTC: 0.00441207, NXS: 22.7358848, SRN: 160.936357, STRAX: 15.4029255, VTC: 28.62098972, XVG: 1176.470588 |
| 06d7d738-e39c-4e74-80c7-62145b1469e2 | Address on File | Contingent | MANA: 286.025593 |
| 28e6e6c8-a4d9-4e2c-831b-b5eedab7f52 | Address on File | Contingent | PIVX: 615.4378684 |
| d60fb1e-401c-4314-8c61-0307377357f2 | Address on File | Contingent | LSK: 156.2726956 |
| 620f0234-0146-47e2-b8e5-09d1-bfc6-01426dc | Address on File | Contingent | BTC: 0.00482755, NEO: 0.13876927 |
| 003a6f11-06ti-41cb-8c68-8515bcf9586b | Address on File | Contingent | SC: 38681.02397 |
| 2520d97-f438-403b-983c-d0eb8bd9e1513 | Address on File | Contingent | BTC: 0.00487317 |
| 009ee8b-de53-4166-b236-c494f63e98cb | Address on File | Contingent | LTC: 1.73908772 |
| | | | BTC: 0.00106736, IGNIS: 0.00000001, MYST: 0.00000001, PAY: 0.00000003, POLY: 0.00000001, PPC: 0.00000001, TUSD: 101.338165, UBQ: 0.00000002, XEM: 0.00000001, XVG: 0.00000001, ZEN: 0.2693085 |
| 2eee4701-307a-4f45-820d-a60376ab3835 | Address on File | Contingent | XVG: 0.00000001, ZEN: 0.2693085 |
| 0a6d7406-8fe62-4932-9650-0ff9c4de3edc | Address on File | Contingent | BTC: 0.00487254 |
| 0e78c8ae-1171-4937-b84f-04417e90cc291 | Address on File | Contingent | BTC: 0.00487241 |
| | | | ADA: 309.98824272, EMC2: 69.80761025, ETHW: 0.00000279, WAVES: 12.80954146 |
| e92225b3-8834-48ac-b25c-07e4e0ee40a2 | Address on File | Contingent | BTC: 0.00000006, LTC: 1.69094949, POWR: 18, SC: 120.7412665, USDT: 0.00002342 |
| 4d1897159-c3da-4608-a1a4-566a2f1abb4b | Address on File | Contingent | BTC: 0.04871122, OMNI: 0.00005766 |
| 4aefdd98e-c803-4ra8-bf49-bf74-2732f79a16c | Address on File | Contingent | ADA: 363.4110545, XVG: 1174.32365 |
| 3355aa00-83e-475b-8e-e98c9ad61636 | Address on File | Contingent | ADA: 315.6219423, BTC: 0.00070889 |
| 960e18c40-53d1-478e-8d36-b0c0a2f3f73c | Address on File | Contingent | BTC: 0.00487027 |
| 006c7337-51f2-41fb-b104-3d9548b0f9 | Address on File | Contingent | BAT: 107.2826337, BCH: 0.03507762, BTC: 0.00000003, ETH: 0.00000002, ETHW: 0.00000024, GLM: 58.47985367, IGN: 172.8910964, LBC: 370.8498357, POLY: 30.442461, RDD: 21403.86333, SC: 9075.77445, VIA: 8.53798065, XLM: 65.60775388, XVG: 9053.347428 |
| 3f039be06-b4bc-475ec-8d07-331505b3b5dc | Address on File | Contingent | DCR: 2.05647679, ETH: 0.04873287, ETHW: 0.06558568, XVG: 2961.968136 |
| 8032dbaf-9afe-40b7-ba60-7699d75a9f00 | Address on File | Contingent | ETC: 7.38031109 |
| a7e004a6-56cc-41a0-ad2-80c89aad1349 | Address on File | Contingent | ETH: 0.00001134, ETHW: 0.00001134, NEO: 8.8137561, OMG: 63.2465127 |
| 7b694288-430c-4e57-9982-1e50b83de4e1 | Address on File | Contingent | BTC: 0.00226877, ETH: 0.01349568, ETHW: 0.01340506, NXT: 16.3670061, SC: 676.7089258, USDT: 0.00016232 |
| 616fe6ba-2d27-4871-a232-4a673f7cceef1 | Address on File | Contingent | BTC: 0.00000036, BTC: 0.00431489, ETH: 0.00530153, ETHW: 0.00530153, USDT: 0.01 |
| 688a9d56e-955d-4277-8b63-40a3daf629b9d | Address on File | Contingent | BTC: 0.00475484, SC: 55000, XRP: 0.01 |
| c9c5c484-f74e-4aa4-a552-8eed8c23d3254 | Address on File | Contingent | BTC: 0.00486688 |
| 028f1629e-072c-4c34-ab6f-87786f6276cd | Address on File | Contingent | ADA: 200, ETH: 0.02759149, ETHW: 0.04444448, NEO: 1.16973264 |
| a27d9efa-574b-4f-baa-ab5a-8a4d5e6b3f63 | Address on File | Contingent | ADA: 369.8919098 |
| 2d9044c3-1b95-4a9a-8761-760cdbd0d136 | Address on File | Contingent | BCH: 0.00002868, BTC: 0.00002868, ETH: 0.07241162, ETHW: 0.07241162 |
| df6b109e-4ca9-4948-a83f-9afc-5d0d135ee617 | Address on File | Contingent | BTC: 0.00486542 |
| ba6a6414-cf9a-4565-a7af-ff3115740229 | Address on File | Contingent | DOGE: 1861.63055 |
| f8d51e7-8f27-479e-a59b-7dda5e9627f1 | Address on File | Contingent | DOGE: 1800.00 |
| de39a996-259d-473e-ae3d-5b81499d95d2 | Address on File | Contingent | ADA: 282.3866271, NEO: 1.27700596 |
| a0f06af51-a308-44fc-9515-eebca6c2e28 | Address on File | Contingent | ETH: 0.02827251, ETHW: 0.08028215, NEO: 1.27700596 |
| bd198171-7601-46be-ad3e-f33379fe099 | Address on File | Contingent | BTC: 0.00052562, ETH: 0.00287581, ETHW: 0.00287581 |
| 41b4f716-b725-4462-96bf-842322895bd52 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.08028215, NEO: 1.27700596 |
| a35d2415a-de3e-d171c-e3c8-1e7567d28444 | Address on File | Contingent | ETH: 0.00208215, ETHW: 0.08028215, NEO: 1.27700596 |
| 6963b43-4145-43ea-afc2-6a5feeccdf8 | Address on File | Contingent | BTC: 0.00062489, ETH: 0.00206738, USDT: 0.00048034 |
| 60e6389-eaf0-45ef-8ec2-d587acb2478 | Address on File | Contingent | NEO: 14.74131092 |
| 9587ec60-acc8-48f8-bba4-c1-2e5289a0033e | Address on File | Contingent | ADA: 200, ANT: 10, BTC: 0.00012662, ETH: 0.00000001, ETHW: 0.00000041, NEO: 1.20089617, XEM: 50, XLM: 200 |
| c87859bf-3bcc-41-89c-aad1-1aec65a67a7d | Address on File | Contingent | BTC: 0.00486001 |
| 9167356f-f5ae-4615-8bbf-51e4f11a7af8 | Address on File | Contingent | ETH: 0.00000116, ETHW: 0.00000116, USDT: 91.76784831, XLM: 0.01 |
| b364ec9d-b05a-4ca6-bebe-86baaf2d1b354 | Address on File | Contingent | BTC: 0.00486754 |
| | | | ADA: 0.00076769, ETC: 1.27400112, IGNIS: 150.0627209, PAY: 30, SC: 650.5010941, USDT: 0.00167884, WAVES: 2.08005424 |
| 453da541-b4d2-4a5d-933a-359e480a1f8f | Address on File | Contingent | WAVES: 2.08005424 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d49b184d4328-4480-a6f3-3c5e469f70f8 | Address on File | Contingent | ADA: 26.56339642, BTC: 0.00078548, DAWN: 7, DOGE: 100, ETH: 0.02714392, ETHW: 0.02714392, EUR: 0.03512837 |
| 8f2d3f3e-2a80-4836-9005-7c40861dcd4f | Address on File | Contingent | BTC: 0.00000051, XRP: 314.8814943 |
| | | | ADA: 29.12906235, BTC: 0.00171378, ETH: 0.04000996, ETHW: 0.04000996, IGNIS: 9.23495328, NXT: 12.46938477, POLY: 1.01476196, STRAX: 4.46853827 |
| a9f0556b-0bf-4ee7-b86c-3bbf998dd41c | Address on File | Contingent | BCH: 0.00026614, BTC: 0.00479611, SC: 320 |
| 4a976efa-2c0d-48ff-baa3-l02714c7afc8 | Address on File | Contingent | SC: 38553.14803 |
| f3ceeac9-c273-4214-9c9c-d20099a9445 | Address on File | Contingent | ETH: 0.14724874, BTC: 0.00479611, SC: 6902.407509 |
| | | | ADA: 111.4224765, BTC: 0.00000001, ETH: 0.05883208, ETHW: 0.05883208, NGC: 28.71653746, NXT: 125.5678571, OK: 83.5891405, OMG: 24.139283, USDT: 0.00000001 |
| b2196ee7-3fd0-4aee-855e-8a53bc9762b25 | Address on File | Contingent | BCH: 0.00002075, BTC: 0.00475407, SIGNA: 4335.581587 |
| caf3228b-29fa-40c8-b04e-695ef81aa8e08 | Address on File | Contingent | ETH: 0.06112579, ETHW: 0.074, XRP: 50 |
| 94539563-da15-4bee-a052-da8af3e80d66 | Address on File | Contingent | BTC: 0.00448864, ETH: 0.00038756, ETHW: 0.00037836, USDT: 0.04830609 |
| fb6a4f06-2297-4804-90ca-4a7b4eaa371a | Address on File | Contingent | ADA: 231.1973368, ETHW: 0.00029982, MANA: 221.9533657, XRP: 108.9535355 |
| d07a9d7a-c391-4a42-a876-74c04320d41e | Address on File | Contingent | NEO: 14.71 |
| d9696e42-0360-465d-ae64-344893d1d932 | Address on File | Contingent | GLM: 1000, NEO: 14, OMG: 0.00000001 |
| | | | ADA: 50, BTC: 0.00000002, DNT: 166.1137079, EMC2: 20, ETC: 1, ETH: 0.01044334, GLM: 50, POWR: 25, XRP: 0.00000001, XVG: 794.5529918, ZEC: 0.00000001 |
| 3bc6f1a8-7865-4e72-90a7-c46047226a802 | Address on File | Contingent | ADA: 59.6561668, BTC: 0.00000002, STRAX: 20, ETH: 0.08072266, XRP: 50 |
| 86e16c16-43d5-4dcb-8ef6-0bfa9c8042d5 | Address on File | Contingent | NEO: 14.68, ETH: 0.00018632, ETHW: 0.00018632 |
| 510f7b3e-cd9c-47e0-9bdc-2474f55a1fba | Address on File | Contingent | BTC: 0.00486345, GLM: 12 |
| 9028ee1-448d-4c96-836c-de03a730a5bc | Address on File | Contingent | NEO: 14.68 |
| a0d5f32a-9d4b-433-a835-6f94b80c98e5 | Address on File | Contingent | ETH: 0.03948401, STRAX: 100 |
| 5f68e86a-82c4-4f74-80f4-d8e4b5b5f0c | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00423594 |
| 22586d9-b817-4a67-b4a2-a457cc8f1d38b | Address on File | Contingent | BTC: 0.00485284 |
| c4a93b31-c8e9-460e-8e55-455db4cde571 | Address on File | Contingent | BTC: 0.00485162 |
| 697d104-b5a1-4f13-8d1-21eba3033cb02 | Address on File | Contingent | BTC: 0.00486162 |
| 8f1841-3e6f-4dbc-a1b3-ca36a-06aa95ee | Address on File | Contingent | BTC: 0.00000003, ETH: 0.06163256 |
| | | | BTC: 0.00063059, ETH: 0.00000335, ETHW: 0.00000355, MANA: 213.8666667, USDT: 0.00070648, XLM: 125.2968265 |
| 0591300d-cf227-4a48-9743-6662850654 | Address on File | Contingent | ADA: 125, BTC: 0.00000007, LTC: 0.5, NEO: 3.03, OMG: 5, ETC: 1.39, XRP: 100, XRP: 15, XVG: 149.4309118 |
| 5c2cce73-cd6d-4c5b-bd81-0a0f5bdd2 | Address on File | Contingent | ADA: 263.2079876, NEO: 0.3927864 |
| 8ce6a-73-cdd5-47b-bab4-d6ac7f93a1a9 | Address on File | Contingent | XVG: 1693.672075 |
| 6282ef17-f2cb-4ec8-b2e5-8d5b-a8 | Address on File | Contingent | DGB: 14613.09 |
| 72bef10-044b-4971-a11e3-eg-8c324f84881 | Address on File | Contingent | ETH: 0.02924524, ETHW: 0.02924524 |
| 1e00b16-00cc-41d5-8f7f-83cc-6b0cbb | Address on File | Contingent | BTC: 0.00485247 |
| a07af4d-452f-442a-95eb-a5df-5e15d7f8578a | Address on File | Contingent | USDT: 0.00343999, XRP: 314.2849417 |
| 8c6c2b84-e6a9-4b24-8d9f-0-58c9d4ab8fb | Address on File | Contingent | ETH: 0.00004799, NEO: 4, STRAX: 50, XLM: 2650 |
| 5043d9-44df-460d-be91-db-50d9c-5a | Address on File | Contingent | ETH: 0.00487, IGNIS: 0.00000001, WACME: 0.0 |
| a3f386f3-8f8c-4ccb-90b-31a3ab-338b-78 | Address on File | Contingent | BTC: 0.00485053 |
| 4c536c40-a0-4f8e-986a-aec8ae434fba | Address on File | Contingent | BTC: 0.00485039 |
| c074614e-f15a-4686-bf09-39734c21d6e7 | Address on File | Contingent | LTC: 1.70691407, VTC: 15.19458037 |
| 7c892c96-83d5-40a4-884a-686c-e92aac4e6b | Address on File | Contingent | RDD: 2157.12786, XRP: 312.073459 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8c4ede3-fcd2-4c41-82d0-46cf780e6d20 | Address on File | Contingent | ADA: 239.6167021, BTC: 0.00000023, IGNIS: 36.5, NXT: 73, PIVX: 16, XLM: 479.7851895 |
| c97cd669-4649-4214-8353-4c64-be01112120e | Address on File | Contingent | XLM: 1503.905355 |
| 5306f303-3201-403f-b17c-8195ddf9e22 | Address on File | Contingent | XRP: 314.0404046 |
| | | | ETH: 0.07120788, ETHW: 0.07120798, USDT: 0.00006922, ZEC: 0.07509992 |
| 33357d03-2292-4306-96f3-2104200400c3 | Address on File | Contingent | ZEC: 0.07509992 |
| af2d4004c-bce8-4cd0-adca-6aa5c-b1d12f8f | Address on File | Contingent | BCH: 0.00000458, WACME: 105.1368073, XRP: 300.3433411 |
| af51f3eb-5039-4153-9242-9ea373251384 | Address on File | Contingent | BTC: 0.00276941, ETC: 2.79771108, STRAX: 11.53152076, USDT: 0.00004081 |
| 5d7c-0e80-b6a2-4af6-abc8-a397e-09985 | Address on File | Contingent | USDT: 0.0104108 |
| | | | BCH: 0.00000003, BTC: 0.00000007, TRX: 1964.186546, USDT: 2.12539133, USDT: 2.0505, XLM: 0.0 |
| 2fce25a2-f935-4b6f-94af-b26c-779df0 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.0 |
| 4969190-3b8e-4607-9a9b-e1cb-84a37a2a | Address on File | Contingent | ETH: 0.07129448, ETHW: 0.07341481, USDT: 0.005 |
| 1c4e5c-2a5-2646-471d-ab5-5-09bc-a5cdf | Address on File | Contingent | DOGE: 1500.913782 |
| 3ea4225e-9a5-4223-9e23e-7dd0d3839617 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000183, LTC: 1.726061218 |
| 5062a9e6-03-47c-95ca-98535bcbed4 | Address on File | Contingent | BTC: 0.00485347 |
| 459d2e96-bfbd-44f7-9c9c-4b2a8a8-fff9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0712, ETHW: 0.0712 |
| 2c8bd8a-4f53-4f3d-a86e-b8a-e97e1 | Address on File | Contingent | ETH: 0.0712, ETHW: 0.0712 |
| 5ec5541e-4020-4bd2-8565-bcef9f0dc2a7 | Address on File | Contingent | BTC: 0.00484693, XRP: 0.01 |
| 5a0e1a0c-56d5-4a47-b8f2-2abb5a | Address on File | Contingent | NEO: 14, STRAX: 0 |
| 1e6b4f7-9a48-4aba-8e3-84-56e64-3a5 | Address on File | Contingent | BTC: 0.00487993 |
| 2a5440e-8837-4f7c-8e0a-6c5f1d | Address on File | Contingent | DGB: 3300.1 |
| 74157f42-71e06-4b-a7a3-5c4-b28f3a | Address on File | Contingent | ETH: 0.07052278, ETHW: 0.08 |
| 8305d7a-4a9-4ec4-b2e4-b-fb5cfcf | Address on File | Contingent | BTC: 0.00428731 |
| | | | ADA: 0.01051052, BCH: 0.0001, BTC: 0.00000033, ETH: 0.00000001, ETHW: 0.00000183 |
| 7faa9a5b-a4f9-4d7f-9463-a91d | Address on File | Contingent | ETH: 0.02000001, ETHW: 0.02000001 |
| 7ab9d1c9-4542-42bb-8e9c-3b | Address on File | Contingent | BTC: 0.00484213 |
| e2c9-f52e-4f8a-0c-64-0ced-09e | Address on File | Contingent | BTC: 0.00484 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d68b571c-5d52-41a7-be8b-fcf036736f73 | Address on File | Contingent | ETH: 0.07236772, ETHW: 0.07236772, USDT: 0.0005505 |
| 8b41e109-2b64-46dd-a8b5-4a922558f393 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1849.78582 |
| 50307703-7d52-43c1-8780-8b2da36e3d56 | Address on File | Contingent | BTC: 0.00118505, DGB: 200.5349219, DOGE: 197.4868182, RDD: 6514.569741, SC: 1136.678679, STRAX: 22.74265764, TRX: 0.70581661, USDT: 0.00002414, XDN: 1214.844167, XRP: 144.9199354, XVG: 3027.508167 |
| d12de441-d8ec-427e-8196-0545541a58c6 | Address on File | Contingent | XLM: 1500 |
| c8cc53f0-fc40-416a-bd97-016e36cb2163 | Address on File | Contingent | BTC: 0.00000006, RDD: 4520.945552, SC: 1555.19802, XRP: 296.2645306 |
| f953b11d-0bae-4318-842f-6cb67fbb54cb | Address on File | Contingent | BTC: 0.00483172 |
| d86cedcb-8c9c-470f-bb47-d4b07a0d03a8 | Address on File | Contingent | ARK: 80.60335548, BTC: 0.00000011, MONA: 4.3334589, NAV: 52.15998857, OMG: 4.358256, POWR: 500, SC: 200, USDT: 0.00013342, XEM: 8, ZEN: 2.82861025 |
| 7a306639-f30c-41d5-aaa3-a68ac7b3594b | Address on File | Contingent | BAT: 200, BCH: 0.00000458, BNT: 20, NEO: 1, PAY: 20, USDT: 73.09582237 |
| c6d92908-0f54-4b5d-bece-77df675da1d3 | Address on File | Contingent | ADA: 315.5737705, BTC: 0.00000005, SC: 4078.996283, SIGNA: 3964.96095, USDT: 0.00062101 |
| 30236bfb-c337-4360-bfd0-301ba53c9d35 | Address on File | Contingent | BTC: 0.00352281, DOGE: 498.3052687, LTC: 0.00200108, USDT: 0.00018488 |
| 5628232f-b8f1-417e-85a5-5945ca38f744 | Address on File | Contingent | BTC: 0.00033025, DASH: 0.523755, ETC: 1.7, PIVX: 6.5, SC: 400.1963333, STORJ: 20, XRP: 25, XVG: 2000, ZEC: 0.5, ZEN: 4 |
| 8f29ee62-e1fe-4488-b8c5-922cc2e969d5 | Address on File | Contingent | ADA: 366.398202 |
| bdb98c34-55f7-4525-a998-650dc4709c90 | Address on File | Contingent | USDT: 133.638747 |
| c097e31f-7145-4ff8-b4e4-41e3ecba9536 | Address on File | Contingent | MER: 2004.637681, XLM: 1499.079043 |
| 8550aaa0-0098-4b82-86aa-f136a5f46408 | Address on File | Contingent | POLY: 753.7174179 |
| fa3e4244-96bf-4509-9a1a-1e0d5725f2da | Address on File | Contingent | BTC: 0.0005, ETH: 0.00119442, ETHW: 0.00119442, LTC: 1.51658987, USDT: 0.00205384 |
| 028a8473-13c5-44f6-a243-58d420ca9b17 | Address on File | Contingent | BTC: 0.00482887 |
| f2d6bb60-5878-49ff-9ad3-3b2de0666ae7 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.06923602, ETHW: 0.06923602, XEM: 177.2055378 |
| 66375d50-90fc-4dbc-91ed-a897b61c55d8 | Address on File | Contingent | ADX: 11.60613017, BTC: 0.00476171 |
| b744356f-8a2f-4556-b67c-85026a10bbdf | Address on File | Contingent | DCR: 0.11379525, ETH: 0.0712619, ETHW: 0.0712619 |
| a9adc04d-7b48-4ada-8ee9-89a118b4b7cf | Address on File | Contingent | ETC: 0.12133699, ETH: 0.0710654, ETHW: 0.0710654, USDT: 0.00297378 |
| 7551ca6f-fa1b-45cd-8354-cc2ddb0d1c2a | Address on File | Contingent | BCH: 0.0000027, BTC: 0.00482774 |
| a434f474-4c31-48be-9821-b8b325a8dad4 | Address on File | Contingent | BCH: 0.00015609, SRN: 683.9652098, XRP: 310.1633713 |
| bac91906-6239-4ee5-a7df-f7800bea30d6 | Address on File | Contingent | SC: 38317.37242 |
| 972228f9-64d2-4c86-9561-e484302bae42 | Address on File | Contingent | ARDR: 172.7859882, BCH: 0.00431044, BTC: 0.00431044, XDN: 9.14698257, XLM: 3.36214656 |
| a6e89407-26ac-4691-8039-c0a586e88052 | Address on File | Contingent | DOGE: 1671.593524, XRP: 29.70017784 |
| 155d1b10-a855-4d2d-b933-41c2e178e98f | Address on File | Contingent | BTC: 0.00000023, SC: 38305.76299 |
| 850d5cc5-0b61-488c-93be-a397480818aa | Address on File | Contingent | BCH: 0.7399, XLM: 577.1225771 |
| 018e0c83-c0b6-4b68-bf77-22b7a4f9febc | Address on File | Contingent | LTC: 1.72214605 |
| b8af3c76-5284-4084-a7cf-2467813158e6 | Address on File | Contingent | BTC: 0.00000028, XRP: 312.7411893 |
| 2fa06169-97b2-497d-a380-dd0c08c27e93 | Address on File | Contingent | ADA: 366.0119129 |
| 19430ec0-1591-4f81-9269-f9d5fa1f3412 | Address on File | Contingent | XVG: 70542.96635 |
| a1d336a4-6edd-46b2-8e61-0145981fe208 | Address on File | Contingent | LTC: 1.20400027, XEM: 98.14293449, XRP: 54.42513311, XVG: 7281.021898 |
| e002c77c-123f-4cfe-82f4-bce220b10dc1 | Address on File | Contingent | ANT: 46.44128387, STORJ: 15 |
| d9f8ce7b-5735-42f3-aab9-5e90b59739d9 | Address on File | Contingent | ADA: 328.8231978, BTC: 0.00000006, VTC: 1, XLM: 150 |
| c9fbeae6-b293-4093-bd12-815acc8b462e | Address on File | Contingent | ETH: 0.07212579, ETHW: 0.085, NAV: 1.53077894 |
| 0e950e6a-e029-42b5-8e66-1bd8d373cbf5 | Address on File | Contingent | ETH: 0.07214951, ETHW: 0.08808496, PAY: 0.05491502 |
| 98f38f55-f74d-4257-931e-bce93c4879de | Address on File | Contingent | IGNIS: 1101.488101, NXT: 68.3853338, POWR: 796 |
| 6e84728e-b1ea-44ff-9e45-6268c92cac41 | Address on File | Contingent | ADA: 158.1903975, BCH: 0.00000053, GLM: 313.8882171, XVG: 4122.352344 |
| 574253e4-61d0-4660-af96-c3a2ca75befe | Address on File | Contingent | BTC: 0.00464137, WAVES: 3 |
| ee49feec-f6dd-4274-adfc-9c064864b99e | Address on File | Contingent | BTC: 0.00325543, MYST: 51.535505, XRP: 72.54545455 |
| 5717a10c-3a53-432f-b934-b7eb2d213111 | Address on File | Contingent | SC: 38249.35242 |
| 5659f51a-aa49-40f3-9d3d-bdb9b8fe258a | Address on File | Contingent | ADA: 20, BTC: 0.00000002, ETH: 0.05510279, ETHW: 0.05510279, LTC: 0.17, MANA: 20, QTUM: 0.5, USD: 0.26962647, USDT: 0.00781022 |
| d2c5e1d4-d5fe-44af-b1db-e6abae913c2a | Address on File | Contingent | BTC: 0.00000023, DGB: 2024.73059, DOGE: 1222.767857, IGNIS: 140.8987567, SC: 8044.704651, USDT: 0.00343337 |
| 51756709-d6b7-4a14-ba66-a33c4381c2ce | Address on File | Contingent | BTC: 0.00254363, NEO: 1, XRP: 126 |
| da285f7d-c8e2-4bdc-bcd2-089af89958e9 | Address on File | Contingent | BTC: 0.00481742 |
| bb371e4b-59bc-4fc9-8d50-5293fb104a0a | No Address on File | Contingent | BCH: 0.00479002, BTC: 0.00478586, XLM: 3.73621933 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dab3eb6d-d3bd-4966-842c-4b0d04079531 | Address on File | Contingent | BCH: 0.4, BTC: 0.00000006, DGB: 6000, PIVX: 25, XRP: 74.550357, XVG: 2000 |
| 0c69a189-b3e9-43d9-af4f-3800a5a08aa9 | Address on File | Contingent | IGNIS: 300, XRP: 308.6858265 |
| 5b13b539-9caa-4aa6-9e50-2d43a09967d9 | Address on File | Contingent | ADA: 6.36050825, DGB: 405.655, ETC: 5.98273048, QTUM: 3, RDD: 828.7311986, SC: 3000 |
| e7751a84-2b07-43cb-8107-c65dd0e29848 | Address on File | Contingent | BTC: 0.00385446, HIVE: 16.92211739, STEEM: 16.92211739, STORJ: 55.37882709 |
| 9963cd28-4473-44ce-9c0f-c6ae5c3fecf1 | Address on File | Contingent | BTC: 0.00480835, XVG: 100 |
| c349bfac-6f44-4c83-b7b4-a0f0f1ecb99b | Address on File | Contingent | BCH: 0.00478324, BTC: 0.00478324, XLM: 3.73093093 |
| 8165456e-0a95-404f-8035-757f9ff190e7 | Address on File | Contingent | XLM: 1494.411675 |
| 161ddcc2-5aae-443f-8087-dda3a2f9c28c | Address on File | Contingent | BTC: 0.00467561, DOGE: 42.71181568, XLM: 8.4055692 |
| 8056182e-5638-4dfa-a0b6-5a578db12ee1 | Address on File | Contingent | BTC: 0.00478431, ETH: 0.0004049, ETHW: 0.0004049, USDT: 0.0702688 |
| c8697b0f-1df1-4f6b-b60e-9c590952a90d | Address on File | Contingent | BCH: 0.00000603, BTC: 0.0045039, NEO: 0.05031888, XVG: 4289.381436 |
| a57bee17-3679-4cfa-ae95-fd977c3cf688 | Address on File | Contingent | BTC: 0.0048135 |
| f99dcb2c-2165-46f9-bfd1-1c0f4c6ce892 | Address on File | Contingent | ADA: 238.5572183, BTC: 0.00000037, NXS: 52.11809739, RDD: 13378.24647, SC: 4404.434961, USDT: 0.00185866, XRP: 51.07950685 |
| f0484344-0d1f-4eec-8d33-e0d243b94968 | Address on File | Contingent | BTS: 9.002, MONA: 323.4879483 |
| 4eece793-d423-43e6-accb-ff7d7c2adb2a | Address on File | Contingent | BCH: 0.3, BTC: 0.00173099, DASH: 0.7, KMD: 3, OMG: 10, SC: 2000, STRAX: 11, SYS: 10 |
| 320c54b4-39a8-40b6-bef0-6914e8a8fedb | Address on File | Contingent | BCH: 0.00018019, BTC: 0.00481225 |
| 7737805a-80ce-4407-b1a1-f47dfefedf1c | Address on File | Contingent | ETH: 0.07202064, ETHW: 0.08489485 |
| 7e77ad56-3d9f-47d2-907c-930d0c39ba2a | Address on File | Contingent | BTC: 0.00481244 |
| 439fa6f3-85a6-407a-a4cd-95a500573a9f | Address on File | Contingent | BTC: 0.00457675, SC: 1870.137303, USDT: 0.00203055 |
| 7b31d29f-60f3-4ed7-9461-790c8eacb2c2 | Address on File | Contingent | STRAX: 279.8060605 |
| 1c589c93-8d6c-4899-aa2c-c5b81094d330 | Address on File | Contingent | BTC: 0.00000205, IGNIS: 6065.884364, XEM: 3279.244356 |
| 98fdabb2-2949-4ab3-ae6f-4a9851e52226 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.07200704, ETHW: 0.08878852 |
| 7adc635f-f518-4144-938c-e24f47b33e91 | Address on File | Contingent | BTC: 0.00013513, ETH: 0.07, ETHW: 0.07 |
| 8ac731ea-6066-41fb-b593-00da01bbbf4b | Address on File | Contingent | ETH: 0.07200209, ETHW: 0.08885381 |
| 4dd8e4db-3de6-460c-a74f-22b2889acf44 | Address on File | Contingent | ADA: 20, BTC: 0.00386963, IGNIS: 1.5, LTC: 0.00354065, NXT: 3, VTC: 1, XLM: 85, XRP: 25, XVG: 55 |
| 85b0f016-09ac-432f-b2dc-91348b1fcaed | Address on File | Contingent | BTC: 0.00477485, USDT: 1.00485168 |
| a34b189f-2a01-4bd3-a29b-63de0c31d044 | Address on File | Contingent | BCH: 1.2 |
| 43119240-62fd-4ac6-af2e-5ccaa7a08081 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000963, ETH: 0.06950181, ETHW: 0.06950181, OMG: 4.91596533, STRAX: 0.31595532 |
| 4b0a5f95-385b-403b-a507-63856112f93a | Address on File | Contingent | BTC: 0.00457074, ETH: 0.00358064, ETHW: 0.00358064 |
| 8770655a-07d4-4682-b5c2-d5ceb348847f | Address on File | Contingent | BTC: 0.00480948 |
| 7cb094d2-9c40-404e-ae14-eb271481a110 | Address on File | Contingent | BTC: 0.00480937 |
| ddaa0eea-96f6-4c46-9937-240ddc625807 | Address on File | Contingent | BTC: 0.004809 |
| b03343fe-74d7-44a8-8a06-059e4e824209 | Address on File | Contingent | BTC: 0.00461228, VTC: 3.39273901, ZEN: 0.63432628 |
| 3ab7bdf8-c33a-4472-bcc0-0c771c48ac83 | Address on File | Contingent | BTC: 0.00000015, DGB: 6809.227988, USDT: 0.00112096, XEM: 642.8457768, XRP: 137.3009102 |
| 9a0e33a3-3dbc-4d87-b48c-00f20a1d8435 | Address on File | Contingent | ADA: 239.4487649, BTC: 0.00000004, GBYTE: 4.31260854 |
| a18ee912-a7c6-49ac-be4e-4b950f874b3d | Address on File | Contingent | NEO: 14.57234929 |
| 2f7b45a6-8900-4798-b9df-46faa0b55190 | Address on File | Contingent | BTC: 0.00480722 |
| 4e8bc027-4f5f-463a-96f8-5e9fbc8b4feb | Address on File | Contingent | BTC: 0.00466732, USDT: 0.00012779, XRP: 8.53489427, XVG: 119.9742268 |
| a19b7adf-9182-499a-bd24-1c0e787e3701 | Address on File | Contingent | BTC: 0.00480596 |
| 7e146322-8fb5-4dc8-a607-ac7c849409cc | Address on File | Contingent | ENG: 0.00001967, ETH: 0.07192569, ETHW: 0.07844831, PAY: 0.68160502 |
| cd615f63-9d37-4de0-aded-2ab988b30252 | Address on File | Contingent | GRS: 378.433641 |
| b470348d-fa9c-4b16-8a6f-4756097f1b76 | Address on File | Contingent | BTC: 0.00416245, LTC: 0.22955995 |
| bf0ae7a1-140e-442f-a5c5-d85882b45ed5 | Address on File | Contingent | XRP: 311.4900337 |
| 6ed686b7-494d-4797-a06c-4791ab06d2ce | Address on File | Contingent | BTC: 0.00480546 |
| f411a489-4dd6-4c7f-8db5-971422ce7e19 | Address on File | Contingent | ADA: 251.1329305, BCH: 0.00391508, BTC: 0.00010326, GLM: 100, LBC: 100, NXT: 34, RDD: 30000, SC: 1000 |
| e2d982a2-5f21-4859-8b33-e6a0a55b4678 | Address on File | Contingent | BTC: 0.00458602, XRP: 14.20539164, XVG: 1 |
| 36a571b4-a3b3-40d2-b625-4894a04733f0 | Address on File | Contingent | BTC: 0.00480517 |
| c1e95593-2276-4f63-94e8-cb53d509978c | Address on File | Contingent | ADA: 364.5210604 |
| febc9850-3074-457a-b31c-d6a2eb9182ed | Address on File | Contingent | ETH: 0.07191248, ETHW: 0.07793654, EXP: 1.988 |
| a3765464-d63e-4d70-b03a-74e04b2f4142 | Address on File | Contingent | ETH: 0.00000784, ETHW: 0.00000784, NEO: 3.8368336, XRP: 229.360435 |
| c99724be-4d8a-4083-87fd-33f873b59030 | Address on File | Contingent | DOGE: 1838.562877 |
| e2a390ed-95c0-4910-b0f5-09ed1be5d786 | Address on File | Contingent | DGB: 1737.774633, ZEN: 15 |
| e6aecd38-1114-44ea-85f0-7226b92bd85c | Address on File | Contingent | XRP: 311.399418 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9006447d-fbc7-4283-b5ff-693cb193aeed | Address on File | Contingent | ADA: 318.9064741, BTC: 0.00000002, SNT: 407.3306364, XEM: 216.5539205 |
| ddde3f10-9a9e-4630-8028-7430278a89ec | Address on File | Contingent | BTC: 0.00480406 |
| 75ec0f26-bbc3-4e01-8f1e-594ebef0165e | Address on File | Contingent | BTC: 0.00118063, SC: 16509.90438, XRP: 100 |
| 2000138f-004c-4b08-8a1a-76a5105f8a79 | Address on File | Contingent | BTC: 0.00480299 |
| 023c9ff8-369b-41b5-9fbd-4aafdc201907 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00480254, ETH: 0.00000313, ETHW: 0.00000313, USDT: 0.00512363 |
| 11e05a16-8740-4d09-9e41-00053f5849b4 | Address on File | Contingent | BTC: 0.00479752, THC: 0.8, USDT: 0.00713987, XRP: 0.1450776, ZEN: 0.00918331 |
| de413eb8-3705-479f-a526-8810f4048c04 | Address on File | Contingent | ETH: 0.07186593, ETHW: 0.08474014 |
| 8fc9f6d1-42e4-43c6-bf59-52f6e0c2397b | Address on File | Contingent | BTC: 0.00480202 |
| 49e52a88-d9da-4f5e-bce3-d2e0fe8653fe | Address on File | Contingent | ETH: 0.07184783, ETHW: 0.08870042 |
| bd050b33-1672-4601-8140-fbdd0e369718 | Address on File | Contingent | BTC: 0.00480101 |
| 30453861-e1b9-40d1-918d-9838cb564828 | Address on File | Contingent | BTC: 0.00480095 |
| 3161f6e8-3d92-4a62-b60d-e684b8342773 | Address on File | Contingent | BTC: 0.00449956, DASH: 0.20038721 |
| 407ced9d-46ad-4514-b06f-c61eaa8186e5 | Address on File | Contingent | ETH: 0.07186085, ETHW: 0.07186085 |
| 3bb71264-1727-41e7-8678-b9645a0173d2 | Address on File | Contingent | TRX: 1946.796043 |
| 8c5f2d1b-9afe-460c-a85b-d72a6534e43a | Address on File | Contingent | BTC: 0.00468885, SC: 15, STEEM: 0.05, XRP: 7.03716591, XVG: 8 |
| ef16c1cd-c607-49e2-a99b-f717894b15b6 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1836.79186 |
| 07dcf4cf-16ba-48e7-84bd-ace0f925f6d4 | Address on File | Contingent | BTC: 0.00480003 |
| 33ed335a-60cd-4ed0-af0a-0523ef9a88c8 | Address on File | Contingent | BTC: 0.0048 |
| 13e4816d-eb0b-4c43-b090-3b22bdb3084c | Address on File | Contingent | ETH: 0.07183405, ETHW: 0.08470826 |
| ffc24c78-5722-4b8e-ad41-a051df93611e | Address on File | Contingent | ARDR: 100, BTC: 0.00000002, GLM: 100, SC: 890.5577921, STRAX: 2.02289469, SYS: 25, WAVES: 5.44687673, XRP: 200, XVG: 1015.015424 |
| 7c5a4e10-30db-41e6-ac27-63a6edc1fbfb | Address on File | Contingent | BTC: 0.00479404, LTC: 0.002 |
| 624fc6e1-4c10-40f4-9e4f-e9ff3b5b702b | Address on File | Contingent | BTC: 0.00428619, ETH: 0.00603153, ETHW: 0.00603153, NEO: 0.06921258, XLM: 23.52269718, XVG: 173.2648025 |
| 31345da4-fd24-4415-997a-89dc1d52a140 | Address on File | Contingent | ADA: 100, BTC: 0.00020105, DASH: 0.1, DOGE: 1000, ETH: 0.00018595, ETHW: 0.00018595, IGNIS: 15, LTC: 0.12, NEO: 0.5, USDT: 0.00101745 |
| 3e3ca47e-39d3-4cba-b2c9-dcf81e66f59e | Address on File | Contingent | BTC: 0.00000014, POWR: 827.5075029 |
| 39685f80-75d8-429a-bce5-c7cb7cbdf206 | Address on File | Contingent | BCH: 0.00020006, BTC: 0.00020006, ETH: 0.06882388, ETHW: 0.06882388 |
| c0e2565a-19a2-4554-afec-d3ac76245236 | Address on File | Contingent | DCR: 1.47656471, DGB: 0.14819357, DOGE: 1480.254807, IGNIS: 155.2566578, NXT: 310.5133156, XVG: 0.144435 |
| 2a0663a4-fa5e-4ea5-b6bf-a350c71edf77 | Address on File | Contingent | BTC: 0.00479859 |
| 8921a360-7de7-4964-a83c-6e2e32bb38f5 | Address on File | Contingent | BCH: 0.00568099, BTC: 0.00476136, XLM: 4.43117663 |
| 74a6b147-832d-4acd-8408-58fb46d8e6f3 | Address on File | Contingent | ADA: 364.006447 |
| b96d837c-1253-40a7-80c9-019515dac012 | Address on File | Contingent | BTC: 0.004798 |
| a78c0958-2888-4c29-b581-11a8d6d88613 | Address on File | Contingent | ADA: 363.9719329 |
| 14b560a1-f075-44c9-8a94-496f0a209f16 | Address on File | Contingent | ETH: 0.07179501, ETHW: 0.08466922 |
| 6ea0f2bf-da5c-41db-955c-902a9d3cbfa8 | Address on File | Contingent | ADA: 100, BTC: 0.00251603, POLY: 100, XLM: 100 |
| 6b232fe1-4fb0-4e1d-87a3-d3c925d83aaf | Address on File | Contingent | BTC: 0.00000203, HIVE: 233.2447939, STEEM: 233.2447939 |
| 0f28e027-5ec2-4dbc-909b-efaa99e06521 | Address on File | Contingent | ADX: 1.37266475, BTC: 0.00430836, EMC2: 621.1438228, MANA: 15.76724623, MER: 2.13693981, NXS: 0.78083485, SC: 31.22097155 |
| a82a0e5b-1646-40b2-a5f4-6b5737e682c7 | Address on File | Contingent | BAT: 70, BCH: 0.00031645, BTC: 0.0036854, DGB: 215.0537634, LSK: 2, NEO: 0.5, POWR: 48.2419661, WINGS: 17 |
| ea151d15-59f2-4a82-93d0-347fa0fb33fa | Address on File | Contingent | BTC: 0.00479557 |
| 2d5fee63-ddeb-4368-8176-1d63e012184c | Address on File | Contingent | BCH: 0.00323816, BTC: 0.00257028, ETH: 0.02294425, ETHW: 0.02294425, EXP: 0.7533918, LTC: 0.00063088, USDT: 0.00007573, XRP: 22.45852275, ZEC: 0.27745717 |
| 60c8695c-2239-4d63-a18a-fd7af00b9d6e | Address on File | Contingent | BTC: 0.00479547 |
| 0d182c6b-a923-476c-9bd7-00b0326bb830 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.36384098, TUSD: 127.0844713 |
| 6c847ce8-0424-4e27-8f7c-3cdb409b04e1 | Address on File | Contingent | BTC: 0.00479479 |
| 521258c4-7f94-4b15-bc58-aed17c5404d2 | Address on File | Contingent | BCH: 0.00009742, BTC: 0.00000029, DOGE: 1800, USDT: 0.00044649, WAVES: 1.50957002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90cf144f-2472-4895-88fd-6c28902420c3 | Address on File | Contingent | ADX: 3.6185006, ARK: 1.44682641, BNT: 0.00000001, DGB: 145.8333333, DNT: 62.08506224, DOGE: 1168.945313, EMC2: 11.37486696, ETH: 0.01256997, ETHW: 0.01256997, FIRO: 0.09109046, GAME: 2.45286885, GBYTE: 0.014116, GNO: 0.04845369, LSK: 0.49479167, MAID: 8.97247541, MONA: 1.04088405, MTL: 1.13084981, NAV: 3.11705762, NXT: 16.04385589, PAY: 2.57796347, POT: 24.26613688, POWR: 9.9789916, QTUM: 0.18750188, SNT: 49.875, STORJ: 5.77658096, STRAX: 0.65624424, SYS: 13.59732824, THC: 15.72021433, UBQ: 1.77280806, VTC: 1.53455243, WACME: 0.92569565, WAVES: 0.81717641, XEM: 10.08934592, XRP: 5.57948316 |
| 01f88941-27c7-4d63-b121-0a887edadea5 | Address on File | Contingent | BAT: 100.7598016, ETHW: 0.00000116, NEO: 1.64618552, POWR: 300, SC: 5213.777964, XRP: 69.94281343 |
| 534b09e8-8592-4bb7-ae28-23eb50988449 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0046459, LSK: 4.76199785 |
| 2f107916-ccbd-4b4f-a3e6-85c7609fa754 | Address on File | Contingent | BTC: 0.00099392, ETH: 0.04585865, ETHW: 0.04585865, USDT: 0.58236751, WACME: 2.2094998, XEM: 0.41020499, XLM: 221.0766897 |
| af434885-9be5-43a0-be4f-341eb5bd399d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0717482, ETHW: 0.0717482, OK: 3.04459674 |
| 347d6b61-774d-4883-a945-429e760b07e1 | Address on File | Contingent | ADA: 220.1817804, BTC: 0.00000004, NEO: 0.15108787, OMG: 0.51026898, XRP: 118.3263387 |
| 592cd368-e37e-4099-ba7f-b53666909f50 | Address on File | Contingent | ETH: 0.00000558, ETHW: 0.00000558, GLM: 613.3577344 |
| ae6fe063-44c9-4f05-81db-564e9c056b92 | Address on File | Contingent | BCH: 1.0207829, BTC: 0.00070091 |
| 8f54c3cd-ce29-4700-8d7e-e9499c074092 | Address on File | Contingent | BTC: 0.00479214, LTC: 0.00044017 |
| f7a900ca-6e29-4231-b269-4252b440d9f9 | Address on File | Contingent | BCH: 0.00139595, BTC: 0.0047872 |
| 42a04e80-47e7-4147-ab62-60e2440cf3e6 | Address on File | Contingent | BTC: 0.00479269 |
| 5e18694a-fbab-47a2-b7b7-7999550bf2ef | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, SC: 38039.5948 |
| 389d4d17-0fef-4f0f-a027-e821b679d050 | Address on File | Contingent | BTC: 0.00479234 |
| 80527064-f980-4d80-adda-26af4aa57749 | Address on File | Contingent | BTC: 0.00479038, ETH: 0.00000472, ETHW: 0.00000472, USDT: 0.03905773 |
| f50e9668-ab85-4f00-8a9e-c1905ebc4cae | Address on File | Contingent | ADA: 349.681289, ARK: 5.765342, OMG: 0.99, QTUM: 1 |
| 5aa9ee07-bace-495a-8e61-91dc83811e2c | Address on File | Contingent | BCH: 0.28, DGB: 1250, RDD: 20183.45364, THC: 1470.515971, XRP: 188.0328566 |
| 7d857382-9f3e-4ff7-ac60-150a3a9fed26 | Address on File | Contingent | EMC2: 238.1762531, ETH: 0.07002513, ETHW: 0.08687719, XVG: 469.258981 |
| c300d962-fe33-4d68-9571-0a31de8d25d6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0000002, EXP: 12.47363289, NEO: 5, SNT: 2367.611207, STORJ: 30.79346788, ZEC: 0.61655914 |
| 2c41c7a4-20b5-449f-83b2-a5136bea1842 | Address on File | Contingent | BTC: 0.00478926 |
| ddfbefd1-7ad5-442b-9f3e-60fd111dc31c | Address on File | Contingent | BTC: 0.00412935, NEO: 2 |
| 7b182253-f846-40a3-9c53-792360ad250f | Address on File | Contingent | ADA: 100, BNT: 10, BTC: 0.00237304, NEO: 0.5, SNT: 160, XLM: 100, XVG: 600, ZEC: 0.1, ZRX: 20 |
| 62973c31-5986-48c2-8cf1-9f16b8b2ce70 | Address on File | Contingent | ETH: 0.07167022, ETHW: 0.08454443 |
| 02c10611-0c2d-438f-8ae1-7efc747a257c | Address on File | Contingent | BAT: 300, BCH: 0.00333997, BTC: 0.00242034, XLM: 13.98021138 |
| fbfc33de-aac9-41e7-8314-f1aac67f9d55 | Address on File | Contingent | ADA: 363.2374265, BTC: 0.00000004 |
| b10912b5-212b-4c6c-804d-7b642b16ef63 | Address on File | Contingent | BTC: 0.00450004, DGB: 1000 |
| 97ac6e4a-da09-479c-abb1-75d9b74321b6 | Address on File | Contingent | ADA: 362.9312748, BTC: 0.0000039, LTC: 0.00000001 |
| 763dfe4d-b617-4245-84c7-70cca5c763f7 | Address on File | Contingent | BCH: 0.40697003, BTC: 0.00000035, POWR: 544.0806394, USDT: 0.01117294 |
| 20198a47-9a53-41a3-b783-7f10bdb89633 | Address on File | Contingent | BTC: 0.00478745 |
| 9cadeacf-7d66-46e8-90ae-876e26518350 | Address on File | Contingent | BTC: 0.00103371, WAVES: 63 |
| d0ff2d57-a4cc-48c5-9446-e16d1049fd6e | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00441118, EMC2: 1133.851695 |
| 6b86575c-9eed-4afb-8d7a-b55c6658c2d2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00088795, FIRO: 0.00000001, PPC: 0.00000001, VTC: 933.4585815, XLM: 7.55901095 |
| 1f566403-11cd-4ba9-a563-93fb5978925b | Address on File | Contingent | DOGE: 1831.179952 |
| c3e528db-79a3-426d-9151-4e07c57d9887 | Address on File | Contingent | BTC: 0.00460511, GNO: 0.00702243, LTC: 0.0525, SIGNA: 115.1847575, USDT: 0.0000678 |
| 54e7d0f2-0db4-4536-a852-cd90e9c9762e | Address on File | Contingent | BTC: 0.00016643, LTC: 1.64839614 |
| 1cad1f78-8d0e-4e5c-9881-f6a2c36fe159 | Address on File | Contingent | ETH: 0.06271519, ETHW: 0.07951117, GLM: 75.95659623 |
| 3341ec77-04a7-4f58-9b30-be3c64a110e2 | Address on File | Contingent | BTC: 0.00478139, USDT: 0.08961551 |
| 8beebb1e-bfd2-4bb7-81bf-8f5e0dda5984 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, LTC: 0.15, PAY: 10, VTC: 10, XRP: 194.5004773 |
| 3f40e908-4ac3-49dc-9fe6-dd5c5c0d11d7 | Address on File | Contingent | LTC: 1.70724684 |
| e9759bfa-9d46-443e-bc6e-3031a0b740e1 | Address on File | Contingent | ADA: 362.890942 |
| 99413de8-a283-43bf-b99e-418672284fb5 | Address on File | Contingent | BTC: 0.00478347 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8698edd-776e-4a9c-97df-4ef52be5561a | Address on File | Contingent | XRP: 310.0499144 |
| 35f01d59-3b03-4b4d-aa51-0f248e242cb3 | Address on File | Contingent | BTC: 0.00472323, SC: 400.3273056, XDN: 1000, XMY: 5308.298145 |
| 4a8b9cb2-6b79-4685-b118-ebf2aee7a977 | Address on File | Contingent | BTC: 0.00478306 |
| bad7515d-272b-4475-8715-234bc826aef9 | Address on File | Contingent | ADA: 212.0548977, BTC: 0.00000001, NAV: 19.95, NEO: 2.45788152, NXT: 227.0487029, SYS: 90.68181818, WAVES: 12.25864507 |
| b28d74ba-ab0e-437e-a12a-a60b6b7a40ab | Address on File | Contingent | BTC: 0.00478209, FTC: 0.18631482 |
| 55057d0f-4b93-43ef-88ad-6aa9e80460d7 | Address on File | Contingent | LSK: 97.0737941, POWR: 302.5806828 |
| db494b87-a939-4194-bea4-0613398253ad | Address on File | Contingent | BLK: 6.61326808, DASH: 0.00225497, DGB: 0.04, DOGE: 1827.525418 |
| 275217f6-48f0-4653-9948-6eba58aae59c | Address on File | Contingent | BTC: 0.00468904, DGB: 321.7741936 |
| 74bbe50b-25f0-42de-be61-50212053c8c1 | Address on File | Contingent | BTC: 0.00478166 |
| b331e31e-e3af-4006-9905-a1c1868fafa1 | Address on File | Contingent | BTC: 0.00478159 |
| 84f3a469-845a-4fb0-9633-6567084bc46a | Address on File | Contingent | ADA: 282.919285, ARDR: 20, BTC: 0.00000001, DGB: 196.2199324, SRN: 73.84509125, XLM: 290 |
| 7c6e6f70-f8d3-49e6-ad1b-d2d7307a28e6 | Address on File | Contingent | ADA: 362.7104897 |
| f6843c4a-c33f-44ab-bd7e-cb4e6cb4c64b | Address on File | Contingent | ADA: 362.6894882 |
| a7801453-cd70-4c34-86b9-0d9ab78d8111 | Address on File | Contingent | ETC: 7.24551602 |
| 41cf22f7-30a0-423e-84c6-2e5d56d7e448 | Address on File | Contingent | BTC: 0.00478037 |
| 74b42851-b29a-4642-b057-4bb4e3fbb30d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.07155242, ETHW: 0.07155242, USDT: 0.00000793 |
| 37dce7b6-7cbb-4de5-862f-b74049c1564a | Address on File | Contingent | ARDR: 21.25749452, BTC: 0.00000005, DNT: 190.3625954, NEO: 8.07461398, VTC: 2, XRP: 93.14422146, ZEC: 0.35 |
| 04dd9335-8ce1-482b-8163-ef5f7bfd056d | Address on File | Contingent | BTC: 0.00478019 |
| 2ea4e21a-5c7a-4c2d-b23b-5caecb8236f6 | Address on File | Contingent | BTC: 0.00000028, XRP: 309.8146806 |
| 3ff27cd9-a6c0-41bd-ae64-da23411a1761 | Address on File | Contingent | BTC: 0.00448973, POWR: 50 |
| 0ac72b22-3de9-4bcb-8eee-2c9f8df2ee18 | Address on File | Contingent | BTC: 0.00001566, NEO: 0.82320016, OMG: 26.55963326, STRAX: 5.98844763, XRP: 231.1085368 |
| eab117dc-3a06-49b6-b0e4-4973840773ce | Address on File | Contingent | BTC: 0.00477882 |
| f42aa955-704e-482c-96b7-dfccb67eaa43 | Address on File | Contingent | BTC: 0.00477852 |
| 3653078e-1bce-4628-a574-7a5698e198ac | Address on File | Contingent | BTS: 1650, IGNIS: 5000, SC: 26721.45242 |
| 3f3550f7-bf75-4c77-9662-e43fc338be2e | Address on File | Contingent | ADA: 30.38756341, ETHW: 0.00101314, NEO: 4.00000131, OMG: 10, XRP: 178 |
| 19412147-44cf-44b1-add2-b10451ccecc7 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00460614, SNT: 150, XVG: 571.941788 |
| 443f25d6-1fef-4669-9d39-d582c79c4529 | Address on File | Contingent | BTC: 0.0047755 |
| dcfee2d2-76a7-4210-928f-748bdddd8c90 | Address on File | Contingent | ADA: 188.393379, SC: 3031.390482, XEM: 104.6723283, XRP: 116.1077111 |
| 424396e2-c3f7-481c-9444-4a04b12b5663 | Address on File | Contingent | USDT: 0.00053427, XRP: 309.4987845 |
| 84b154f7-8831-4bc9-bf7c-f7746080ed6b | Address on File | Contingent | BTC: 0.00000061, ETH: 0.07145486, ETHW: 0.07145486 |
| ca923e32-69e3-4c53-a193-065f9a566ca4 | Address on File | Contingent | QTUM: 4.16449222, XRP: 284.4207427 |
| 2f214857-c294-4362-b1cb-0c93eca4ec52 | Address on File | Contingent | BAT: 1.91977429, BTC: 0.00447915, LTC: 0.1, MER: 2.30182927 |
| fced27c8-2c8d-49b4-900b-cfc3c831f15d | Address on File | Contingent | BTC: 0.00445888, SC: 2500 |
| b1d3824d-16e3-4e14-bbc0-3629a22ae4d9 | Address on File | Contingent | XRP: 309.4159559 |
| adbe4562-e96e-4a64-ba7b-0daab7a74dc5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.05321896, ETHW: 0.05321896, WAVES: 9.07775685, XRP: 43.90195161 |
| 452bdc75-19a1-48ba-9696-56f66ba0bd98 | Address on File | Contingent | USDT: 132.0853011 |
| 89b539ec-4d43-4684-b218-a2e3f6b3ebff | Address on File | Contingent | ADX: 1, ARDR: 1, BTC: 0.00476322, EMC2: 3 |
| db1af1ad-191e-44a3-82f7-f0fef8a721c7 | Address on File | Contingent | GBYTE: 12.46120254 |
| ea444d6a-39ef-4b40-98d2-b4088f8bf24f | Address on File | Contingent | ADA: 200, ARK: 2, BTC: 0.00092823, DGB: 200, NEO: 0.6, PAY: 50, SC: 700, TRX: 200, XEM: 150, XLM: 50 |
| 7eb7eb51-a494-4f1a-ba51-3960781f5d44 | Address on File | Contingent | BTC: 0.00475899, GRS: 0.9975 |
| f13d5e76-d122-4dab-bb51-423ce5256dd6 | Address on File | Contingent | BCH: 0.00565438, BTC: 0.00473475, XLM: 4.41042081 |
| fcf159a4-c647-45e5-8b67-7726c0e4ba82 | Address on File | Contingent | BCH: 0.00471216, BTC: 0.00471216, MUNT: 2031.568228 |
| a9ce4a83-44e4-455d-85a4-6afe6c651500 | Address on File | Contingent | ZEC: 3.99862117 |
| 2b704ae9-891e-45b1-aeef-905fa921a19e | Address on File | Contingent | XRP: 309.2716067 |
| 69a911f8-9ff2-434f-a5b2-2e0de112a62a | Address on File | Contingent | BCH: 0.00562444, ETH: 0.0324068, ETHW: 0.04921171, XLM: 801.623868 |
| 1eef6946-34df-40ee-af81-daa7540f586f | Address on File | Contingent | BTC: 0.00461912, POT: 2462.621754 |
| a22a966a-268c-46cb-9ddf-61a6cccd4ef5 | Address on File | Contingent | BTC: 0.00476972 |
| c78ea32e-7c7f-4793-8885-5b287ca515d9 | Address on File | Contingent | ETHW: 0.00921855, NEO: 12.62453624, PAY: 38.09681074, STRAX: 34.264913 |
| b3d9ee9b-5640-4427-930e-959e44d24bcf | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00476878 |
| a934583b-1e55-4ba8-9e3f-e4ed6fbbdd21 | Address on File | Contingent | ADA: 361.4130435, ETH: 0.00006579, ETHW: 0.00006579 |
| fb05f648-04c2-4fe2-9120-1aa790621575 | Address on File | Contingent | BTC: 0.00031727, ZRX: 574.0730176 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79827b35-ce9a-4e4b-8110-05c942a8a758 | Address on File | Contingent | BTC: 0.00476833 |
| 071ef44f-5f99-449a-9bbe-3bcf93f0dddd | Address on File | Contingent | BTC: 0.00000032, LTC: 0.12525303, MYST: 356.8878918, NEO: 0.00052302, VTC: 321.3119899 |
| 17c33f47-3bc8-4a6b-a1dc-d42b104f7438 | Address on File | Contingent | BTC: 0.00476677 |
| 28c7f4cc-c0bb-4146-bcca-b41b807f95d4 | Address on File | Contingent | USDT: 131.8950259 |
| 9c9b30b9-282c-49f7-8a7e-5600ab28b1f0 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.99606401, ETH: 0.06150635, ETHW: 0.06150635 |
| bfcc3473-b013-4432-9d4c-71e4215bf526 | Address on File | Contingent | ADA: 242.3288234, BTC: 0.00089378, ETH: 0.01, ETHW: 0.01, USDT: 0.27702742 |
| 8b311889-fdf1-43a4-bcca-0e3640485797 | Address on File | Contingent | BCH: 0.00000061, ETH: 0.07132308, ETHW: 0.0881758 |
| 68a09e07-1614-4380-8ced-551e8caae221 | Address on File | Contingent | BTC: 0.0047658 |
| d03e2fb4-9266-46fd-8cde-2d718740dba0 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, ETH: 0.06757238, ETHW: 0.06757238, NEO: 0.25434926, SC: 1318.089375, USDT: 0.0000482 |
| 27973296-c2f3-45fe-83c3-2e01f2504bd9 | Address on File | Contingent | ADA: 70, BTC: 0.00000026, LRC: 357.4652033, MUNT: 201.6293, RDD: 937.8029015, SIGNA: 481.1445513, XVG: 350.3903147 |
| 4edc22c0-00cc-4a5c-8fcc-3d604809798d | Address on File | Contingent | BTC: 0.00476388 |
| 965a6133-b306-4b4c-8ff4-3f20dd8e4d64 | Address on File | Contingent | BTC: 0.00476379 |
| c0365075-2912-492d-b7e5-916c654a9859 | Address on File | Contingent | DOGE: 1793.593127, SC: 490.7441389, XVG: 214.149 |
| 75d29a7d-dd04-4855-8f4e-4e3a15d813a3 | Address on File | Contingent | ADA: 120, BTC: 0.00000002, DASH: 0.00000028, HBD: 18.79119689, HIVE: 18.663074, RDD: 0.00000003, SBD: 18.79119689, STEEM: 18.663074 |
| 4f9ac9f5-4282-4271-a176-b4eff9038ec5 | Address on File | Contingent | ETH: 0.07127311, ETHW: 0.08811456, LTC: 0.0000002 |
| cc63e6fc-5f38-4146-933d-253427c08b89 | Address on File | Contingent | ADA: 37.25229779, BTC: 0.00000002, DGB: 354.8855353, DOGE: 1594.650112, RDD: 14.13645164, VTC: 0.32518459 |
| 999b7a02-6f9e-4fb2-b4bf-4c0434720d52 | Address on File | Contingent | ADA: 332.0448251, RDD: 22000, XVG: 1000 |
| 02f134b7-c99d-4021-b8ea-64038acb6637 | Address on File | Contingent | BTC: 0.004762 |
| 1cb368b6-3574-410e-8b53-973439a76836 | Address on File | Contingent | BTC: 0.00476046, USDT: 0.01261839 |
| cae3b1be-de25-422d-af20-9871da3ba3e2 | Address on File | Contingent | BTC: 0.00476065 |
| 5131fd42-eed0-4c20-b598-23db2ebe5206 | Address on File | Contingent | BTC: 0.00473628, XVG: 354.4491525 |
| 3152f6ad-b8b4-471e-8b6f-05cebc05f08f | Address on File | Contingent | BTC: 0.00051787, XRP: 275 |
| dd75d104-210c-401f-a4a6-76ca70e45306 | Address on File | Contingent | BTC: 0.00000071, SC: 37778.7357, USDT: 0.00620366 |
| 81a27b73-cbc9-4f6d-8417-ad6d7a83322a | Address on File | Contingent | BTC: 0.00475733, IGNIS: 7.18729353, NXT: 14.37458706 |
| 628280db-6ac4-4ce8-a8b5-16a86fc75ad6 | Address on File | Contingent | BTC: 0.00000013, XLM: 1477.392267 |
| 92c3620f-3d85-47bc-ae47-439f16b625e5 | Address on File | Contingent | BCH: 0.00474034, BTC: 0.00474034 |
| e7866e0c-19b5-4e51-9ac4-bb38040b98c9 | Address on File | Contingent | DOGE: 1801.634558, SC: 404.1526342 |
| 75289080-17a5-485e-9fe1-15338edf2084 | Address on File | Contingent | ETC: 6.82615927, IGNIS: 667.5, NXT: 1335 |
| 14b8b874-e6cb-4915-a39d-cfb43027f28c | Address on File | Contingent | ETH: 0.0684933, ETHW: 0.08534629, XRP: 11.69769159 |
| b15111cc-a9e9-4cfa-9a87-ca2c96b1078f | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00475755 |
| 898b40ac-09c4-4100-8297-49633b5690fc | Address on File | Contingent | BAT: 19.40666068, BCH: 0.0043866, BTC: 0.0043866, DGB: 124.3828804, STRAX: 0.33111493, XLM: 3.42155142, XRP: 7.13373519, XVG: 580.9655722 |
| 9ca4aa7d-5e34-4327-9aa0-184108cdae10 | Address on File | Contingent | BTC: 0.00086963, NEO: 11.77946606 |
| 36c5e544-2f89-45fd-a5ad-65aae46025c4 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00475545 |
| ae29264a-891f-4ec8-993d-8ec722748680 | Address on File | Contingent | BTC: 0.00011118, DGB: 7600, NMR: 5 |
| b7858ec6-d5a0-457c-9fd3-219dfe98d035 | Address on File | Contingent | LTC: 1.69690552 |
| 46b23bcf-807a-4fd6-b848-e4040352b8d7 | Address on File | Contingent | ETH: 0.07114879, ETHW: 0.08799095 |
| 77a94741-71d5-49c7-be1d-efba066c684d | Address on File | Contingent | BTC: 0.00475447 |
| ccecc5f2-dbda-461c-b87a-d133fe576bc1 | Address on File | Contingent | BTC: 0.00080898, ETH: 0.05905434, ETHW: 0.05905434 |
| c6051f40-8e0b-463d-8a3e-ff81cf81d7e0 | Address on File | Contingent | XEM: 443.3660104, XRP: 275.570743 |
| f184b437-96ca-470c-8b75-df3a48c5f6d1 | Address on File | Contingent | BTC: 0.00475403 |
| e1cd1df5-444c-405b-8c45-d1237693758b | Address on File | Contingent | ADA: 42.5894491, BTC: 0.00014344, RDD: 750, SC: 250, XDN: 37.70421124, XEM: 70, XLM: 100, XRP: 150, ZEC: 1.08164689 |
| afcafbc6-65cd-4dbf-a382-533df261ec3d | Address on File | Contingent | BCH: 0.04764608, ETHW: 0.00097601, LTC: 0.742698, SC: 19685.22972, ZEC: 0.00049418 |
| 1bf132d8-a941-4b60-bedd-8260e6ff5142 | Address on File | Contingent | ADA: 341.9092574, NXT: 117, RDD: 8000, SNT: 120, THC: 180 |
| a7d190a3-2bf2-423d-94d1-cbb3a2425325 | Address on File | Contingent | ETC: 7.20314957 |
| acb198c2-3a2e-48e2-ba26-20855b991165 | Address on File | Contingent | ETH: 0.07112579, ETHW: 0.084 |
| befa29d0-ac7b-4f05-a991-e206469780ed | Address on File | Contingent | BTC: 0.00475145 |
| e02bc41d-502f-4bb4-ba13-7ce2b09d80f4 | Address on File | Contingent | BTC: 0.00474194, IGNIS: 23.1549639, NXT: 46.3099278 |
| 6fe3765a-f752-49f9-a8d6-444d0688d689 | Address on File | Contingent | SYS: 964.0086507, ZEC: 0.45954871 |
| d824313a-6068-4926-8581-6d604e2f96c8 | Address on File | Contingent | NEO: 14.39979056 |
| 8b7b961c-eb9d-475a-ae33-72233a74c57a | Address on File | Contingent | BTC: 0.00475049 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6c62614-fffe-4c47-9edd-036f985cee15 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000041, MAID: 779.4820398, NEO: 0.00655337 |
| a953676c-0d2c-480f-a872-d5b4a575b63a | Address on File | Contingent | BCH: 0.00003173, DOGE: 1817.576338 |
| 3fd39269-0cc3-457f-a7bb-19da5336f74d | Address on File | Contingent | ADA: 360.2969543 |
| 6695ff4c-afc5-433c-b244-ec42f3a70787 | Address on File | Contingent | BTC: 0.00445024, ZEC: 0.25020898 |
| a17822d3-9bb6-455e-9a02-75eaeb1618c6 | Address on File | Contingent | XRP: 307.7826826 |
| f9a91391-ee51-4a76-aa69-b8cafd49c187 | Address on File | Contingent | BTC: 0.00000041, NEO: 9.7980908, OMG: 35.00016213, STRAX: 25 |
| 0ffb180b-46a2-4d42-8cff-b1546d1b3a99 | Address on File | Contingent | BTC: 0.00468791, ZEC: 0.05016681 |
| 1bcde6f7-7447-461c-9e18-746fce9d9f7b | Address on File | Contingent | BTC: 0.00002276, NEO: 14.32157913 |
| 2095d50d-09fd-422a-b4e6-8fe8ed066909 | Address on File | Contingent | BTC: 0.00474739 |
| 75a7d399-8fc0-4fb9-bd5f-468c34157b8e | Address on File | Contingent | BTC: 0.00000013, LSK: 7.20699799, NEO: 1.83414103, UBQ: 44.26041575, XRP: 235.259434, XVG: 3640.753811 |
| 671c8668-39c5-441b-949b-04bd18fa0761 | Address on File | Contingent | BTC: 0.00457194, OMG: 5.6353 |
| 11906c9c-5381-4670-9bfb-d05d6bfbdbf9 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00474666 |
| 6467b946-b6da-4dd3-ba11-5d8fd6b830f4 | Address on File | Contingent | SC: 37672.78665 |
| a8a20100-4f4e-428a-bcb9-e0c40d91cbd2 | Address on File | Contingent | HBD: 31.61693743, NEO: 0.11493849, SBD: 31.61693743, USDT: 0.03888191 |
| a2e2ec70-eab8-45f9-880d-9cbcb8372031 | Address on File | Contingent | BTC: 0.00474564 |
| e126a279-7cd5-4be0-988b-947853ca380c | Address on File | Contingent | XLM: 1472.925847 |
| 84cb67fb-2a75-4078-8664-66000287fe27 | Address on File | Contingent | DOGE: 1815.442683, USDT: 0.00291432 |
| feaa95a8-711a-40a3-9fda-85de22973a89 | Address on File | Contingent | NEO: 3, XRP: 243.3612937 |
| 16acfb1b-c234-46bf-a73a-cabaa9e2e6ef | Address on File | Contingent | BTC: 0.00474389 |
| c4e71e56-52c7-40bf-bab7-36a9413b5683 | Address on File | Contingent | ADA: 100.8486209, BTC: 0.00000005, NEO: 10.35 |
| e8f627f1-395c-4dd1-88e5-2cddcedb8af1 | Address on File | Contingent | ADA: 315.0520266, LTC: 0.00000546, NEO: 0.87385272, SC: 500, XVG: 3500 |
| 66e496dc-3edd-48fa-8812-3898bae5d5ea | Address on File | Contingent | BTC: 0.00102757, RDD: 5000, USDT: 74.08488927, XLM: 300 |
| a3225760-e108-454b-97e1-56f1070a45a7 | Address on File | Contingent | DOGE: 1603.715804, HIVE: 4, RDD: 1666, SC: 625, STEEM: 4, TRX: 149 |
| bd700300-ee35-48a5-b438-f0c528e5333e | Address on File | Contingent | BTC: 0.00100389, DOGE: 957.022811, ETH: 0.01702449, ETHW: 0.01702449, XLM: 31.36589836 |
| 62a9c2d1-d01c-4375-bd2b-65ae00a02d39 | Address on File | Contingent | BTC: 0.00465831, ZEC: 0.07106301 |
| c34e9d04-0a2e-42cb-bfc6-e0d245c6908b | Address on File | Contingent | BTC: 0.00474302 |
| 5823edfd-7cb2-4fcf-bef1-9eb8a71a3e20 | Address on File | Contingent | ADA: 359.7903053, BTC: 0.00000002 |
| fa8d13d7-4cec-4a3d-8426-94cb77939b66 | Address on File | Contingent | ADA: 179.1245791, BTC: 0.00000011, ETH: 0.02007046, ETHW: 0.02007046, POWR: 179.3494451 |
| 26d03936-6bbb-4f75-823d-c7cf4fba0420 | Address on File | Contingent | ADA: 336.8984256, FIRO: 4.75624643 |
| 9ffcad3c-ca4c-440d-a109-2cee2d33177d | Address on File | Contingent | BTC: 0.00474203 |
| 62ccf3ed-e921-4cd1-af1a-d159bedaf310 | Address on File | Contingent | BLK: 200, NEO: 0.17378346, XRP: 298.4701549 |
| 56f76019-02f9-4277-aa89-26228a8a1a7f | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000001, DOGE: 1814.307702 |
| 079e459e-3db5-4d8d-9246-6892d790031d | Address on File | Contingent | ADA: 150, BTC: 0.00038783, OMG: 2, XRP: 150 |
| 5393aa42-edab-4b89-a871-f239d8402b29 | Address on File | Contingent | BCH: 0.00348132, BTC: 0.00432523, DASH: 0.00722931, VTC: 1.26576657, XRP: 25 |
| d0f6290b-e0f9-43fd-9f85-1520a97e51d3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.07073339, ETHW: 0.07073339, IGNIS: 0.02598727, MANA: 0.8525641, MER: 0.04411768, MONA: 0.00149247, NXT: 0.05197454, PART: 0.00233145, SBD: 0.0055668, USDT: 0.00042449, WAVES: 0.00328319 |
| fc643571-3300-4361-8273-48ee8dcc4629 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.00000546, QRL: 0.15694295, XRP: 307.24631 |
| 1d65de58-6ab4-483c-adda-4358afcdcce3 | Address on File | Contingent | BCH: 0.00335973, BTC: 0.0024401, RDD: 158248.3, XLM: 2.62059202 |
| 594ab45c-a8ae-4670-9b6b-4d53313ffdbe | Address on File | Contingent | BTC: 0.00000096, NEO: 14.36528457, USDT: 0.01052191 |
| f288c6b2-a922-4c36-a560-729335180313 | Address on File | Contingent | BTC: 0.00474037 |
| ebd4c807-3bce-4cf1-9479-1dc068279367 | Address on File | Contingent | BTC: 0.00000002, GLM: 72.69890361, IGNIS: 17.68762522, SC: 1500, SYS: 81.51907225, XRP: 234.9426716 |
| 46f2ac9a-f1af-4755-a833-ea2d0f2a0fae | Address on File | Contingent | BCH: 0.00037289, BTC: 0.00037289, BTS: 5, DGB: 400, DOGE: 1000, GLM: 30, HIVE: 5, NMR: 2, PINK: 200, QRL: 30, SIGNA: 300, STEEM: 5, STRAX: 5, XDN: 500, XEM: 100 |
| 2232fbb0-a2a2-4297-b159-4a819262a959 | Address on File | Contingent | MAID: 528.0509446, RDD: 23421.7389, XVG: 17344.82379 |
| e1ebe9cc-bf85-4648-881c-2f28bca02c64 | Address on File | Contingent | BTS: 15.974, ETH: 0.06857177, ETHW: 0.06857177, QTUM: 0.784598, SNT: 92.5074 |
| bb1c78a5-9cf7-4d85-ac8e-1b6e90c99755 | Address on File | Contingent | BTC: 0.00473856 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cb2d1b5-c8dd-49bf-9f9a-cccb59e8c94a | Address on File | Contingent | ADA: 13.78143172, BCH: 0.00585616, BTC: 0.0006412, BTS: 11.47923864, DASH: 0.0145267, DGB: 97.16951087, ETH: 0.05499697, ETHW: 0.05499697, LTC: 0.04299569, NXT: 24.88615551, XEM: 10, XVG: 34.04276522, ZEC: 0.02341586 |
| b210390f-edb6-4fb9-b643-f3c30788c697 | Address on File | Contingent | BTC: 0.00473813 |
| 61e93613-acea-4815-93a7-bf54e65e3a67 | Address on File | Contingent | BTC: 0.00000004, RDD: 9593.1171, SC: 6461.754084, XEM: 84.19639918, XRP: 239.1824123 |
| 3c0198ec-7dba-4274-a0d7-efc8d57b4921 | Address on File | Contingent | BCH: 0.00045022, BTC: 0.00473556 |
| 54a3b68e-9d72-4d93-aa2a-300b0a67b104 | Address on File | Contingent | DGB: 190, DOGE: 1745.63055, PIVX: 3, XLM: 30 |
| 9bc63226-3e22-43e2-9fd5-bc5fef7bea50 | Address on File | Contingent | ADA: 42.1799235, XRP: 271 |
| 1a52b744-d59a-430f-b82b-164174cecbbb | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000014, ETHW: 0.00000014, XLM: 48.6800703, XRP: 296.8325458 |
| 9d6c7302-4940-4066-a955-b925886c3070 | Address on File | Contingent | BTC: 0.004698, IGNIS: 40, SC: 250 |
| d7cce2b6-cec8-45e8-9e22-be28d5fc2800 | Address on File | Contingent | BTC: 0.00473646 |
| 89a20761-bbea-4d54-a6ef-72ff753c5af5 | Address on File | Contingent | IGNIS: 42.5, NEO: 2, STRAX: 44, TRX: 1340.531246, USDT: 0.06670519, XRP: 0.27595847 |
| c7dde6b1-6c9c-4f87-9123-57be1d2a314a | Address on File | Contingent | BTC: 0.00473582 |
| 52c45092-5b70-40d2-9399-10be8a2796df | Address on File | Contingent | BTC: 0.00473534 |
| 3f6955cd-3ee6-40a7-8fe2-9d91d4070379 | Address on File | Contingent | BCH: 0.12085208, BTC: 0.00000028, DGB: 11000, NEO: 3.27930328, USDT: 0.00744179 |
| 158b5de9-7c79-422e-b72a-8d9a78f20703 | Address on File | Contingent | BTC: 0.00473037, SC: 32.9 |
| 84c760f6-bcc8-45d1-9998-7bb6244ae1b8 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00357506, RDD: 20000, SNT: 1000 |
| 1d92235d-20ba-4d48-94a2-1703b431e917 | Address on File | Contingent | SC: 37573.11742 |
| bfd619c9-a976-4eb8-83e9-e892326a81ee | Address on File | Contingent | BTC: 0.00000002, GLM: 27.10825669, LTC: 1.26992759, USDT: 0.00134076, XRP: 62.44326025 |
| 1561c03e-e8d1-447d-ad4f-6ff7fba62f46 | Address on File | Contingent | ADA: 50, BTC: 0.00407437, USDT: 0.00029805 |
| 36aa490e-4d21-401c-bf08-2817d7213bb8 | Address on File | Contingent | POWR: 182.815491, XVG: 53708.92045 |
| 1c2cc14f-03e8-44c0-979c-d0f196556576 | Address on File | Contingent | ETC: 1.08171555, ETH: 0.06016621, ETHW: 0.06016621 |
| b9138ae3-16a4-4eb3-835a-5b5941682aec | Address on File | Contingent | ADA: 121.407115, BTC: 0.00077998, MANA: 121.8848855, USDT: 0.00004089, XLM: 85.55664207 |
| 7a73afad-3b46-489f-8976-7bbbd71a4847 | Address on File | Contingent | BTC: 0.0047314 |
| 8988b5b9-3ab0-4e4c-b721-641901179281 | Address on File | Contingent | BTC: 0.00466524, ETC: 0.09965905 |
| 2aab41bd-f608-4c44-8c7b-f8f598a32987 | Address on File | Contingent | NEO: 11.4219625, XRP: 62.34615381 |
| 87838d8b-b92a-4684-90e4-3ae4da88526b | Address on File | Contingent | BTC: 0.00000013, ETH: 0.03796475, ETHW: 0.03796475, HIVE: 90.10132023, NXS: 25.56797179, REPV2: 1.21357132, STEEM: 90.10132023 |
| ad6d0d67-84cd-45c0-9366-503db85383ce | Address on File | Contingent | POWR: 620, XEM: 1000 |
| e21138cc-4d33-4ecb-beb3-22fe9b8ec684 | Address on File | Contingent | BTC: 0.00472915 |
| 4dd2e583-bedb-4ce2-926b-269c0e7caddf | Address on File | Contingent | ADA: 226.7309188, BCH: 0.00017498, NEO: 0.00004604, POWR: 300 |
| badbccbd-329f-45ff-830c-015684cb9113 | Address on File | Contingent | BTC: 0.00472886 |
| 3095d6a2-4098-4716-8d9d-448659c697a0 | Address on File | Contingent | BTC: 0.00472805 |
| 8340a3c2-ae4e-4b6d-b2d8-ed9ea05f3677 | Address on File | Contingent | ADA: 98.43067386, NEO: 8.18715214, XRP: 41.81221182, XVG: 1231.571799 |
| 0a765e4f-f3f9-4418-ac5a-37d2bbe13138 | Address on File | Contingent | BTC: 0.0000128, DOGE: 1804.080068 |
| 6b835850-5aed-4522-972b-58d37f3c22fb | Address on File | Contingent | DCR: 0.03384486, ETH: 0.0700056, ETHW: 0.0700056, ZEC: 0.0254206 |
| b1c24de7-205e-41f8-8226-b7c8869e6251 | Address on File | Contingent | USDT: 130.7869603 |
| 81416259-d10d-4443-aea6-21a7ec3664cf | Address on File | Contingent | ARK: 2, BTC: 0.00415872, LSK: 3, NEO: 1, OMG: 4 |
| 14b0d68c-e29c-4777-9f65-3809fc08bb3f | Address on File | Contingent | ETHW: 0.00015242, NEO: 14.32561612 |
| 02e0dc6b-0caa-4187-a0e9-414e89fea7af | Address on File | Contingent | DOGE: 1061.61759, SC: 15491.7165 |
| 10e66841-1d41-4ad0-bdaf-bfc2202b41e5 | Address on File | Contingent | BTC: 0.00472592 |
| cb0a8d8b-5841-483a-bb19-8971f8c2adbc | Address on File | Contingent | BTC: 0.00449224, SC: 1788, VTC: 2 |
| 7c7f10c9-cdf8-4399-8427-c384ae6216c5 | Address on File | Contingent | NEO: 5.11353739, POWR: 524 |
| 83fa19b7-543d-4277-9e3e-e047fba5d4c9 | Address on File | Contingent | BTC: 0.00472498 |
| 6fb58f8e-66c0-4cfb-9843-a21518e453e9 | Address on File | Contingent | BCH: 0.00252816, BTC: 0.00364493, ETH: 0.01590302, ETHW: 0.01590302, XLM: 1.97196677 |
| 27db3a01-0fc9-4c95-a04b-73f0621b95a4 | Address on File | Contingent | BCH: 0.00395309, BTC: 0.00395309, ETH: 0.01084239, ETHW: 0.01084239, GLM: 2.26807127, XLM: 3.86339846 |
| 3083216b-e90b-4713-b43f-2571e1840e78 | Address on File | Contingent | BCH: 0.00816965, BTC: 0.00017648, DGB: 50, DOGE: 1574.94148, RDD: 9008, SC: 2000.855335, XLM: 0.47047374, XVG: 0.02805338 |
| 5f537dee-3410-4ef3-bef4-3cfe43d473de | Address on File | Contingent | BTC: 0.00472167 |
| 34daf0d7-b71c-4466-81eb-0a4c3c2f061c | Address on File | Contingent | BTC: 0.00472152 |
| a6988b2e-b548-47f9-bdb2-5f27f9ee546d | Address on File | Contingent | BTC: 0.00471589, KMD: 0.52774027 |
| c1039fbc-5fcf-43b4-8231-78f9cd04bd13 | Address on File | Contingent | USDT: 130.637206 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0498a94f-ab9d-477e-8806-8186d767f4b3 | Address on File | Contingent | ADA: 358.0993752, ETHW: 0.00004265, NEO: 0.00014672, OMG: 0.00808315, XRP: 0.00006701 |
| d71dcf34-d8ce-48c8-9075-15a99ed772c5 | Address on File | Contingent | BTC: 0.00472044 |
| 7b1e8fdc-ebab-4d81-b33a-33816521e039 | Address on File | Contingent | BCH: 0.00557433, BTC: 0.0046547, STRAX: 0.00466529, XLM: 13.39932139 |
| 662ae405-b45c-4ba3-9450-7927333f9a73 | Address on File | Contingent | BTC: 0.00472 |
| 9cebf800-2d52-4670-9464-153461bc32b1 | Address on File | Contingent | BTC: 0.00345251, OK: 54.19484, SC: 9970.599778 |
| 845c5d27-2fe1-4c0b-9841-7b4138d1d2f5 | Address on File | Contingent | BTC: 0.00471987 |
| 22eb29f9-91b0-4101-93ff-cdba1cdd202d | Address on File | Contingent | BTC: 0.00071125, ETH: 0.06, ETHW: 0.06 |
| 91f5317b-b44b-4a67-b929-7c62c93b3f21 | Address on File | Contingent | BTC: 0.00467253, NEO: 0.14232168 |
| 1d17cb29-77f6-42cc-9fb0-7d8eb18b6089 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, XRP: 220.4451283 |
| ed4ebded-0140-40e7-975a-e4339271b46c | Address on File | Contingent | BTC: 0.00000003, DCR: 0.10314142, ETH: 0.06968103, ETHW: 0.06968103, USDT: 0.07789253 |
| 1b355b4c-0b7c-4039-977c-3f40737b2a15 | Address on File | Contingent | BTC: 0.00471888 |
| 4e5d88b7-d982-4f67-a371-e99101f43a46 | Address on File | Contingent | BTC: 0.00471884 |
| ec9f0b4b-0f58-4176-9c9a-aff2de0cc41a | Address on File | Contingent | BTC: 0.00430835, ETH: 0.00001177, ETHW: 0.00001177, LBC: 1106.809626, QRL: 3, THC: 412.5531384 |
| 0cc77494-1547-46fb-8620-30d6d7cee522 | Address on File | Contingent | BTC: 0.00424, USDT: 13.23904912 |
| 7735cb4b-5bd8-4c03-b1b1-4368bcda29de | Address on File | Contingent | ADA: 354.7155557, BTC: 0.00000003, MUNT: 2100 |
| f2fb0ed6-fdd5-4742-8c97-40d4dc9c22ff | Address on File | Contingent | PAY: 0.70750598, XRP: 305.6846964 |
| efd62f29-e48a-49f2-a7d8-a8a88e7b5002 | Address on File | Contingent | ETH: 0.07056814, ETHW: 0.08742056 |
| f2f03aca-cb93-4074-8724-75ba623a60b8 | Address on File | Contingent | BTC: 0.00000013, TRX: 1911.91169, USDT: 0.00133503 |
| 3ecd0b5c-69b6-4105-b7dc-008b05c50678 | Address on File | Contingent | ANT: 45.90989458, BTC: 0.00011189 |
| 5109cd4f-091b-49a7-b033-757e69d8bce5 | Address on File | Contingent | BTC: 0.00471418 |
| f38e82bc-e323-46ee-890b-401bc40ba009 | Address on File | Contingent | ADA: 356.4349729, MONA: 1.01295255 |
| 22ff519d-2cdf-40e5-be8c-2e8d16cc8bf1 | Address on File | Contingent | BTC: 0.00003688, ETH: 0.07, ETHW: 0.07 |
| daa115ac-6873-44ef-a965-7d7643cf2b84 | Address on File | Contingent | ADA: 300, EMC2: 31, OMG: 20, POLY: 20 |
| 2dced56d-3264-4372-bdbf-3872a2b8aa52 | Address on File | Contingent | ANT: 45.77450054, NEO: 0.37393888 |
| 98d25bbc-62bb-4ad9-b267-7f4d7251ccfb | Address on File | Contingent | ETH: 0.07051691, ETHW: 0.08339112 |
| cb93d958-4021-462a-836a-16bc499454b6 | Address on File | Contingent | LSK: 70.56302555, NEO: 6, SC: 953.6042782, XLM: 109.7740654, XVG: 850 |
| dccc9012-6e8f-4cbf-8a40-77d658b47a86 | Address on File | Contingent | ETH: 0.02601857, ETHW: 0.04, LTC: 0.16, TRX: 550, XRP: 65.37, XVG: 2331.982094 |
| 9af89e4c-77e9-446c-a35b-0a83c3166068 | Address on File | Contingent | BTC: 0.00471152 |
| 219a5206-66d8-4d07-928c-dd7482310d7f | Address on File | Contingent | ADA: 26.63243902, BTC: 0.00000023, XRP: 282.606304 |
| dcef4ff4-77c8-4b38-880a-b392d7562f53 | Address on File | Contingent | POWR: 799.3240675, UBQ: 86.28278558 |
| c0c186e0-a27d-4faf-a7fc-59a8dc5a0708 | Address on File | Contingent | BTC: 0.00471019 |
| 467c4765-344f-45bc-8abe-dd24c2d043c5 | Address on File | Contingent | ADA: 72.01960661, ARK: 4, BTC: 0.00000024, KMD: 5, LSK: 3, OMG: 3, PIVX: 4, POWR: 22.45386451, STRAX: 5, TRX: 1023.922567, WAVES: 2.89783215, XEM: 16.33518765, XLM: 90.687, XRP: 14.57622991 |
| 69dd1ff6-5d95-4405-b39c-d7f31d53995b | Address on File | Contingent | BTC: 0.00470999 |
| 87c385e3-b676-41db-b5d8-d20f365e1448 | Address on File | Contingent | BTC: 0.00225842, SC: 19456.92081 |
| 6612f462-874b-45a6-ac15-0ecf7ec6b35a | Address on File | Contingent | BTC: 0.00400257, LTC: 0.25230882 |
| 1293f780-5b3e-43eb-9828-f265412b2002 | Address on File | Contingent | BCH: 1.17438673, BTC: 0.00000059 |
| cc6a6ed3-da40-4363-a692-3efd5ec96f05 | Address on File | Contingent | BTC: 0.00470889 |
| ea119acb-6e72-4a15-8c41-1f19ca5c8ded | Address on File | Contingent | BTC: 0.00441409, ZEN: 1.02714589 |
| 14aeb2e9-c52b-4885-b3bd-ba672cb29b8f | Address on File | Contingent | BTC: 0.00326481, HIVE: 30, IOC: 64.63870777, NEO: 0.05, SC: 785.4330709, SNT: 400, STEEM: 30, XEM: 154.607254, XRP: 10, XVG: 300 |
| 39dc9faf-ec6d-44ba-8ec3-785e4d6aaa78 | Address on File | Contingent | BTC: 0.00000086, BTS: 346.8549447, DOGE: 698.9483186, ETH: 0.00000215, ETHW: 0.00000215, SC: 2000, XLM: 724.4362112, XRP: 9.85, ZEC: 0.02979808 |
| 616e4e37-c23f-4841-8c28-dd9862e85293 | Address on File | Contingent | BTC: 0.00470822 |
| b63e7c42-1956-4856-b57c-b00a34e65504 | Address on File | Contingent | BTC: 0.00445147, ETC: 0.38884225, USDT: 0.00016567 |
| 601da61e-8d6e-4845-b33f-14b7cc7d4a53 | Address on File | Contingent | BCH: 0.0002545, BTC: 0.0000302, ETH: 0.07, ETHW: 0.07 |
| 8200fae3-9aa2-4e6f-88f1-0310b994a079 | Address on File | Contingent | BTC: 0.0047074 |
| 2e7cee07-86ae-4867-9d8c-8913070ffad4 | Address on File | Contingent | BTC: 0.00470249, VTC: 0.9975 |
| dfa1ed22-29d2-4c88-bad4-a1176d8fc989 | Address on File | Contingent | ARK: 168.5664072, BAT: 300.1934355, BTC: 0.00000045, LSK: 22.31189464 |
| ffc7a2f9-b49e-4036-9f7c-4f5bef584b0d | Address on File | Contingent | BTC: 0.00136615, ETH: 0.05, ETHW: 0.05 |
| 1d562183-6ac7-4696-b1db-95c00b41c777 | Address on File | Contingent | BTC: 0.00470648 |
| 5ac2b770-9202-4ad1-8c85-edf7de8f534b | Address on File | Contingent | BTC: 0.00470627 |
| db63a405-ee3b-4efa-adae-9044d6afc9a4 | Address on File | Contingent | ADA: 357.0151371 |
| 2473ec15-d096-47ad-806e-2cb87c9c47a3 | Address on File | Contingent | BTC: 0.00000172, LBC: 1262.658228, NEO: 0.62659574, NMR: 8.2752214, USDT: 0.45491094 |
| 16fc0eba-e855-474e-add1-8ecfff1ae653 | Address on File | Contingent | XRP: 305.0123695 |
| 1f31c4e4-011d-4e56-affc-b8fff4780009 | Address on File | Contingent | BTC: 0.0047054 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffe71da3-1b68-45c8-a93a-e041022711bb | Address on File | Contingent | NEO: 0.48251025, XLM: 1411.142037 |
| dba40bed-82de-4167-8b31-023371125080 | Address on File | Contingent | ARDR: 552.7394564, SC: 260.845028, WAVES: 52.18179489 |
| 9a10b2eb-f155-4f99-93ad-d553ab08126a | Address on File | Contingent | GLM: 602.0442073 |
| 933d1c56-a092-4803-a535-e2a9ebc8f7e2 | Address on File | Contingent | BTC: 0.00470467 |
| 8b7404c3-b30e-4cd1-ad2b-5003cff540f5 | Address on File | Contingent | MORE: 260.2492811, SC: 37260.95207 |
| b869499a-ea19-4d30-af58-6844f92d2445 | Address on File | Contingent | BCH: 0.00002957, ETH: 0.07039713, ETHW: 0.085 |
| f4171800-c6f1-4bf2-bb73-2d3793c0efd5 | Address on File | Contingent | BTC: 0.00001234, GAME: 25.46974128, NEO: 12.67952963, OMG: 13.48707991, STRAX: 4.54142248 |
| f6a26081-5ef2-4125-a566-ea5db852d308 | Address on File | Contingent | ETH: 0.07039042, ETHW: 0.08326463 |
| 3849d206-bafa-4dc1-9c47-a7333a9534d3 | Address on File | Contingent | ARK: 361.6309555, OMG: 32.9828953, UBQ: 40.29460633 |
| 12d8c28b-5f25-435a-af33-1115343f5f97 | Address on File | Contingent | IGNIS: 1999.5, NXT: 3999, WAVES: 66.13679087 |
| f42f8115-468a-4877-96f5-96beabca807e | Address on File | Contingent | BTC: 0.00470269 |
| 7d3b936e-0886-4a5f-b152-6a7959f32a53 | Address on File | Contingent | BTC: 0.00445134, XLM: 78.000078 |
| a0e7b5ea-e46f-41bc-9ec7-aa4160ff2cf0 | Address on File | Contingent | BTC: 0.0047026 |
| 84b2b1a2-748d-4a02-a455-216615c9f785 | Address on File | Contingent | BTC: 0.00470197 |
| 60f87cf5-4ced-4484-85f4-810cf2cc3b6a | Address on File | Contingent | BCH: 0.02, BTC: 0.00457143, USDT: 0.00059706, XLM: 15.6000156 |
| 67cfebe8-f25c-47ad-a624-21207eea000f | Address on File | Contingent | DOGE: 1799.214322 |
| 6d496a27-fc40-42a2-addc-dfd905147269 | Address on File | Contingent | BCH: 0.00000578, BTC: 0.00000073, SC: 37313.95036 |
| 5342443c-6933-4c1d-b7e3-37ed34163d7a | Address on File | Contingent | BTC: 0.00470169 |
| a7d14103-dbd0-448e-b075-e610a0f3091b | Address on File | Contingent | DGB: 2900.695362, IGNIS: 127.9978619, NEO: 10.54127411, OMG: 11.78705124 |
| 35bc176a-fefa-4261-a0fe-d93337d14883 | Address on File | Contingent | BTC: 0.00000012, GLM: 600.9323393, STEEM: 0.66401062, USDT: 0.00384089 |
| 3fa6f922-b401-40ef-a86f-d2cfa812dcd5 | Address on File | Contingent | ADA: 186.8842365, BTC: 0.00000008, XRP: 145.0250419 |
| 8e670e45-76b8-4336-b459-baf209fb1935 | Address on File | Contingent | ETH: 0.07034695, ETHW: 0.08719371 |
| 95a88491-e61f-49e4-be1a-360dda9a2932 | Address on File | Contingent | XRP: 304.6811144 |
| 92408857-cdd8-4e66-abb2-f9c9f214c862 | Address on File | Contingent | ARK: 18.11482167, BAT: 400, BCH: 0.00000027, BTC: 0.00000007, BTS: 160, GLM: 40.10110402, RDD: 6000, SC: 6000, UBQ: 14.00018388, VTC: 27.03620639, XLM: 33.6084942 |
| 31ca6ffa-1ccb-4b20-8431-7d211f21a21e | Address on File | Contingent | BTC: 0.00470027 |
| 6d9dc32b-60bd-44c9-a292-ae7beb4d5068 | Address on File | Contingent | DOGE: 1798.59 |
| 0c7691cf-e1ef-4ae9-a535-96c2472ddbea | Address on File | Contingent | BTC: 0.0047 |
| 9c5c5e65-34e2-4267-9c4b-6a3a91927de8 | Address on File | Contingent | LTC: 1, USDT: 52.518375 |
| 572a6ce5-0433-4dc9-988f-d8ba9a874ebe | Address on File | Contingent | BTC: 0.00004659, ETC: 6.59498128, GAME: 99.00877271, LBC: 94.93447631, STRAX: 13.00286939 |
| f3a7495f-ae95-4e37-aafa-064c304d921d | Address on File | Contingent | BTC: 0.00469923 |
| ea68099b-ce58-4a48-9c1c-075512a61827 | Address on File | Contingent | BTC: 0.0045568, IGNIS: 373, NXT: 746 |
| 11eb97dc-3baf-4972-8527-4f988ed92b40 | Address on File | Contingent | UBQ: 5349.676622 |
| d31ea318-9acd-465c-8d9d-c5202d6cc237 | Address on File | Contingent | BTC: 0.00469858 |
| fa709cb1-3bcd-4913-a7ac-a3639fc51e2e | Address on File | Contingent | XLM: 1457.751068 |
| daf588cf-7709-4708-9224-7cf7ae8c0137 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PIVX: 592.9269139 |
| 3bbd9082-19a6-4f79-b20b-0e672e10a2b5 | Address on File | Contingent | LTC: 1.67589249 |
| dedec341-fca3-4db9-8ef4-1f2ef8315885 | Address on File | Contingent | BTC: 0.00469543 |
| 68d620e0-e557-4922-860a-d11b58e76183 | Address on File | Contingent | SC: 37268.48083 |
| 6b4614a9-8602-4b8b-b89f-ec70d4e5cf73 | Address on File | Contingent | BTC: 0.00469053, PAY: 12.00114288 |
| 62164d1c-8ff3-46f8-a313-d843c27ca44d | Address on File | Contingent | ADA: 356.1799235 |
| 25cee889-4f71-4562-90ba-809062c94842 | Address on File | Contingent | BTC: 0.00469464 |
| d29024c0-0a73-4d66-bfd5-587ed81ee444 | Address on File | Contingent | BTC: 0.00469398 |
| 22ff758e-792a-4e4b-ba02-f830d8fe77d9 | Address on File | Contingent | BTC: 0.00011483, GLM: 360.7070018, STRAX: 102.3385153 |
| e3884469-4e3c-4cfc-b1fa-7a94fd1e9aa5 | Address on File | Contingent | BTC: 0.00000116, STRAX: 272.7243068, USDT: 0.05179674 |
| 47cde8c1-0971-4d43-affa-fde718f7d0d5 | Address on File | Contingent | BTC: 0.00469317 |
| a0b9e500-5c9f-443c-9d5d-ed398fe482ca | Address on File | Contingent | QTUM: 50.56782616 |
| 041f010d-46c1-4b8e-9412-77a446570623 | Address on File | Contingent | DGB: 4000, ETH: 0.05280967, ETHW: 0.06568388, PAY: 25 |
| 828f125d-b4e0-44f5-a858-b79e4841ef2c | Address on File | Contingent | BTC: 0.00469035 |
| ebed0e80-7910-415a-84b5-08f0bfce360b | Address on File | Contingent | BTC: 0.00469032 |
| 8d79112b-4770-448c-aa8b-6d6ea2c38769 | Address on File | Contingent | BTC: 0.00467043, DOGE: 7, ETH: 0.00001756, ETHW: 0.00001756, USDT: 0.00055157 |
| ad1ad9d3-432d-4644-bb43-e978e4ec2695 | Address on File | Contingent | DGB: 15558.56365, NEO: 0.63400135 |
| c7de3074-8817-48f3-8432-261aaee294a7 | Address on File | Contingent | ADA: 355.6965745 |
| 172044c9-d63c-4e20-8dc9-f30033ed8229 | Address on File | Contingent | XRP: 303.9080011 |
| af5e5c79-473a-44d7-a4be-eec811f215c2 | Address on File | Contingent | NEO: 14.21151204 |
| cf49bee7-6e7d-4abd-b7b5-caa901fa05e8 | Address on File | Contingent | BCH: 0.00104616, BTC: 0.00104616, DOGE: 1392.07976 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d6dc71e-1dd5-4cd2-a974-7da0e85f6899 | Address on File | Contingent | BTC: 0.00468827 |
| 6f81c367-490a-4262-aa50-b009f6496b00 | Address on File | Contingent | ADA: 355.2457624, BTC: 0.00000011, ETH: 0.00000204, ETHW: 0.00000204, USDT: 0.14331586 |
| 5931255f-1515-4876-be02-adba913ad8e7 | Address on File | Contingent | NEO: 14.20807567, USDT: 0.00553036 |
| 7bac1106-8cab-4a53-b786-19fa5e56fdb9 | Address on File | Contingent | BTC: 0.00420245, LTC: 0.17309504 |
| 9593ee96-c9a0-4a0b-9629-091f09edaa58 | Address on File | Contingent | XRP: 303.828018 |
| cd294402-3855-4916-bab3-832a55f6d4d0 | Address on File | Contingent | TRX: 1900.936605 |
| 38555a44-22e5-4717-a96f-6daa594e9a29 | Address on File | Contingent | BCH: 0.02968644, BTC: 0.0039537, MAID: 50, USDT: 8.55726586 |
| 9fa44323-fc3d-49ef-a44d-ea4808060fd0 | Address on File | Contingent | SC: 37195.56284 |
| 32bef951-4540-4fc2-94ac-82efa5b30d68 | Address on File | Contingent | BTC: 0.0005897, LTC: 1.46198274 |
| 1b1bea85-c6e6-446e-bb8c-1e42103d98cb | Address on File | Contingent | BTC: 0.00464645, PIVX: 5 |
| 2b570edf-5140-4eda-a7ed-6d0f61172634 | Address on File | Contingent | BCH: 0.02897454, BTC: 0.00170832, ETC: 3.50412078, PTOY: 107.6748705, USDT: 0.00017732, XLM: 21.88940092, XRP: 27.53191548 |
| ca95ef54-4793-4297-8217-ece4ae5aeb50 | Address on File | Contingent | BTC: 0.0046856 |
| 9808f88f-2665-4006-81ca-cc83c9fe54a0 | Address on File | Contingent | ADA: 61.83274021, BCH: 0.00337005, BTC: 0.00162784, ETH: 0.00493763, ETHW: 0.00493763, LSK: 1, MANA: 100, POWR: 15, SC: 609.0372941, XDN: 0.88059701 |
| c34dbf54-7368-43fa-b2d4-d82b02de01f1 | Address on File | Contingent | ADA: 228, ETH: 0.02512579, ETHW: 0.038 |
| 3b26696f-fba5-42f3-b3d6-70d9759c1c8f | Address on File | Contingent | BCH: 0.02838253, BTC: 0.00457112 |
| 5b78d4b2-fff6-4ccf-8867-f8b2f192af35 | Address on File | Contingent | ARK: 280.2063781, KMD: 79.80607549, LSK: 25.61170476, OMG: 6.38444057, PAY: 54.46737114 |
| dc59429a-5105-4e60-9756-92013143ffe9 | Address on File | Contingent | BTC: 0.00468455 |
| 2427984e-d1d2-4cff-9ceb-ba7d6227ff8d | Address on File | Contingent | BTC: 0.0046845 |
| ac747535-dc9e-4c4b-861c-cfb6692adf27 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.07010715, ETHW: 0.07010715 |
| 7d3f479c-32af-44da-9810-badf35e145c4 | Address on File | Contingent | IGNIS: 125, NXT: 250, POWR: 350.6532033, WAVES: 4, XEM: 100, XRP: 137.1221388, XVG: 1975.75976 |
| 4a83dd8c-aa80-4603-978b-3ff1537b5139 | Address on File | Contingent | BTC: 0.00468263 |
| cb3d1903-7253-47ed-a43e-7c6c813b2d61 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.06601731, ETHW: 0.06601731, OMG: 8.76999963 |
| 70cefcaf-b451-4a7b-9dca-7660ff21cccb | Address on File | Contingent | BTC: 0.0046822 |
| 21415684-98d3-43eb-b3ce-0e9ab1672c4d | Address on File | Contingent | BCH: 0.00419172, BTC: 0.00419172, XLM: 3.26954486, XRP: 30 |
| 98f8e974-d40c-47a9-9012-d23201272ea8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00468173 |
| 794437a5-5d32-4ac4-afed-3826f07dee89 | Address on File | Contingent | BTC: 0.00468171 |
| 8ea71bbe-d4d0-47a1-80c5-7f2b0c43fada | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00468135 |
| 915e5d7d-bf15-4f66-b793-92820cd6ac52 | Address on File | Contingent | ADA: 355.1160255 |
| acb4ce6c-f93c-45ad-a5c9-516b852c49c9 | Address on File | Contingent | USDT: 129.5238035 |
| a37db081-92dc-4ecc-978f-37316c8a3144 | Address on File | Contingent | BTC: 0.00465811, XLM: 7.0042042 |
| 88d98675-f5cf-48fa-8037-9d0168964d54 | Address on File | Contingent | BTC: 0.00468043 |
| 72aa16e3-b1a0-4c90-b89c-eab39d217251 | Address on File | Contingent | BTC: 0.00013843, NEO: 13.76631841 |
| ea932913-0103-4c46-ac4d-8c362e09c657 | Address on File | Contingent | BTC: 0.00000017, XRP: 303.3264372 |
| c0302fc5-bc7f-4874-bce2-09a2db594627 | Address on File | Contingent | ARDR: 135.2153523, BCH: 0.00000078, BTC: 0.00335225, SC: 7500 |
| 3c5803e9-c105-4a3b-8566-8e74c702531b | Address on File | Contingent | BTC: 0.00000021, DGB: 7500, SC: 19999.8 |
| c665700b-0e7c-461a-9888-b3249c275095 | Address on File | Contingent | PIVX: 590.8804693 |
| 23bcf9cd-966a-47cf-a3a5-daeb2bcf6335 | Address on File | Contingent | ADA: 354.9062781 |
| c180e19b-4902-4237-a468-bdab4309a031 | Address on File | Contingent | BTC: 0.00459037, ETH: 0.00130916, ETHW: 0.00130916 |
| 50eabb0c-703d-468a-861a-5fbebc83fd07 | Address on File | Contingent | BAT: 486.6691856, BTC: 0.00000672, NAV: 27.93750311, NEO: 0.76856557, OMG: 16, XVG: 1968.774769 |
| 5fe3e312-1e7c-4e85-abf7-5261fd8272f6 | Address on File | Contingent | BCH: 0.00053787, BTC: 0.00212318, DNT: 100, ETH: 0.03, ETHW: 0.03, GLM: 20, NEO: 0.3, OMG: 1, SC: 1000, STRAX: 2 |
| 60761f16-37cf-4004-b778-1c4fbf32afa6 | Address on File | Contingent | BCH: 0.00400391, BTC: 0.00400391, ETH: 0.00984491, ETHW: 0.00984491 |
| ac092545-34c4-471d-b649-3a4127f94226 | Address on File | Contingent | BTC: 0.00349125, ETH: 0.01586766, ETHW: 0.01586766, SC: 1000 |
| 4893f244-f75e-4862-bed9-ae945963c852 | Address on File | Contingent | ADA: 37.5751368, BTC: 0.0040027, RDD: 1500.956953, XLM: 44.00735294, XVG: 228.6312551 |
| 1c40b257-5e0d-41e8-9253-d7b0fb4dab35 | Address on File | Contingent | ETC: 4, ETH: 0.02677114, ETHW: 0.04362413, OMG: 8 |
| 62817523-d3c6-4b44-b975-676c757e5604 | Address on File | Contingent | BTC: 0.00467676 |
| 21908d49-7698-4ddb-8ceb-57cfc4e7d5ea | Address on File | Contingent | BTC: 0.00467456, UBQ: 2.47795908 |
| d57444b2-3a7e-40d4-800c-9058f356e489 | Address on File | Contingent | ETH: 0.07, ETHW: 0.07 |
| b96a5b3a-5699-492d-a37d-258e343a84ae | Address on File | Contingent | ADA: 350, BTC: 0.0000628 |
| 9b09e46a-7fac-4eac-a9c7-6d8c724d3e3d | Address on File | Contingent | ETC: 7.08736843 |
| 98158f90-a194-49b0-8e15-1d287109b8c1 | Address on File | Contingent | BTC: 0.00467596 |
| 107524fd-5eac-48f6-8572-0bf34f924b9a | Address on File | Contingent | BTC: 0.00467571 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f001c82-01aa-4ae5-b105-d06ad4ddccd8 | Address on File | Contingent | ETC: 3.58642452, NEO: 7 |
| 621b9275-f20d-489b-a529-e85af35c23b0 | Address on File | Contingent | ZEC: 3.91742481 |
| cc1ca8e2-1d23-4e10-b18d-62330bc28a99 | Address on File | Contingent | LSK: 149.8784235 |
| ccee543e-bc80-4593-9758-0851b059340e | Address on File | Contingent | BTC: 0.00467411 |
| 297a913a-ae2d-42c6-bcaf-10c68401c8cf | Address on File | Contingent | BTC: 0.00467355 |
| ff8cfeef-17a8-4e9d-95fb-0a4c05b8de62 | Address on File | Contingent | BCH: 0.0046428, BTC: 0.0046428, XLM: 3.62138762 |
| d3e957de-ef11-42e5-b7a0-cb9d33a61e28 | Address on File | Contingent | ETH: 0.05757183, ETHW: 0.07442469, LTC: 0.29465947 |
| 940583fb-da2f-4db8-9ced-1dd39612c519 | Address on File | Contingent | LTC: 1.66769974 |
| 6b983d8b-d4f4-4e6f-8eac-3a279a2e25eb | Address on File | Contingent | BTC: 0.00467166 |
| eeb51029-08ec-454b-bca0-7bb0fb620141 | Address on File | Contingent | FTC: 58989.67417 |
| a32c2b11-85d2-45c8-985e-7520da6ec7d7 | Address on File | Contingent | ADA: 80.66533308, BAT: 20, BTC: 0.00078144, ETH: 0.04, ETHW: 0.04, USDT: 0.00023942 |
| 41e6cf69-5018-4945-b6af-459b03897c3f | Address on File | Contingent | BTC: 0.00000002, OMG: 10, PAY: 68.7197709, XRP: 280.9338644 |
| 2824c611-f645-484f-886f-766112b8b8d5 | Address on File | Contingent | ADA: 354.0695965, BTC: 0.00000315, ETH: 0.00000203, ETHW: 0.00000203 |
| fdc6efac-06b8-4485-821b-8ff48950f1a2 | Address on File | Contingent | BTC: 0.00001109, GNO: 1, HIVE: 28.65681481, STEEM: 28.65681481 |
| abcbaa13-48e3-442b-9220-aad347c24be9 | Address on File | Contingent | SC: 24294.77666, VTC: 2.58103876, XRP: 103.5307913 |
| 878a27f1-bb1d-43de-a9c7-0fbbc53e52c3 | Address on File | Contingent | BTC: 0.00000003, DOGE: 1786.500667 |
| 7cc3fbe9-78d4-47bb-ac22-ebd49d76f0d4 | Address on File | Contingent | BTC: 0.00000041, NEO: 10.35027715, WAVES: 21.04056886 |
| beca9679-0ebf-406a-87a8-6309d5021499 | Address on File | Contingent | BTC: 0.00466831 |
| 761f3466-619c-44e2-92cc-375a7885a293 | Address on File | Contingent | ADA: 354.1437903, USDT: 0.00247836 |
| d178ed16-283e-40e8-aed9-2c821b1cbabe | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00430442, MAID: 50, NMR: 0.1, SC: 80.1 |
| 5dfc224e-a22c-4764-99bf-875a728e5c0b | Address on File | Contingent | BTC: 0.00146446, DGB: 5000, SC: 14000 |
| d30f5d6a-cc6c-4648-b036-c9f08481e99c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005, USDT: 129.1593698 |
| 807102b7-0cad-4490-8d54-7107444206aa | Address on File | Contingent | BTC: 0.00466631, IGNIS: 8.31311447 |
| b1bc5476-b7f1-498e-b4da-02b152d303e5 | Address on File | Contingent | USDT: 129.1560718 |
| 2e77176c-a3b2-42ea-8bf7-058b36005b5f | Address on File | Contingent | BTC: 0.00175797, RDD: 2000, XEM: 33, XLM: 715, XRP: 35 |
| 775d7127-be37-43e0-a424-53f35388b2ea | Address on File | Contingent | BTC: 0.00003506, DOGE: 1700, IGNIS: 5.5, NXT: 11, RDD: 1000, USDT: 0.65318969, XVG: 2180 |
| 633dc1b8-1c4f-4573-9888-9455349bf006 | Address on File | Contingent | BTC: 0.00462625, POWR: 6.9755038 |
| 4e136f90-86c7-4307-9a1a-224bae4b7fca | Address on File | Contingent | BCH: 0.00005091, BTC: 0.00000019, LTC: 1.6171405, NEO: 0.03611309, XLM: 38.25974805 |
| 8887e682-00d1-4ae3-863a-1fec3ecf484d | Address on File | Contingent | BTC: 0.00466623 |
| 7680e999-1687-4faf-9b86-6f7e4d64176a | Address on File | Contingent | ETH: 0.06982529, ETHW: 0.08665821 |
| c02c1b05-c233-477e-89a8-8f17055747bd | Address on File | Contingent | ETHW: 0.0003193, XRP: 302.4380925 |
| 8cb6d5ca-04b4-453d-a11e-25799d5c1572 | Address on File | Contingent | BCH: 0.01561981, BTC: 0.00234724, ETH: 0.03, ETHW: 0.03, XRP: 16.30945 |
| db416f1e-34ab-45e8-a47d-5314511aee78 | Address on File | Contingent | SC: 37032.25045 |
| ae510b1f-18b9-410c-b249-c02da79531b2 | Address on File | Contingent | BTC: 0.00465929, IGNIS: 19.31210507, UBQ: 3 |
| afd652ee-d58d-4fd8-b958-c11753181bcf | Address on File | Contingent | MANA: 250, POWR: 25, RDD: 3500, XLM: 65.14227917 |
| 20ebc373-8745-4966-a1f8-8308afc60c59 | Address on File | Contingent | ADA: 237.6368532, BCH: 0.00000014, BTC: 0.0000072, NEO: 3.34559883, WAVES: 6.04983779, XVG: 900 |
| df83dfc7-0b0f-430d-9e5c-380723531b4d | Address on File | Contingent | ANT: 1.93173724, BAT: 17.157073, BCH: 0.00296899, BNT: 1.34694647, DASH: 0.00572492, ETC: 0.15151532, ETH: 0.00000292, ETHW: 0.00000292, GLM: 12.33064628, GNO: 0.0285826, LTC: 0.01915634, MYST: 4.88340862, NEO: 0.11382979, NMR: 0.17391811, OMG: 0.42925156, PAY: 1.82252274, PTOY: 13.73697134, STRAX: 0.40936672, USDT: 10.6199029, WACME: 0.82858415, XEM: 9.15185211, XLM: 1037.708703 |
| d33e827c-6cae-42bf-8029-a026bdec9094 | Address on File | Contingent | BTC: 0.00466459 |
| 02fa635d-7be3-4eef-9d6e-ff2f9ba82094 | Address on File | Contingent | BTC: 0.00466354 |
| 3f4c3458-c232-4004-bc03-c958940aa9c6 | Address on File | Contingent | BTC: 0.00466261 |
| 2d694604-fced-40c6-b57a-91943fb0a47b | Address on File | Contingent | ADA: 353.0856238, BTC: 0.00000284, USDT: 0.14383734 |
| f99b6441-ab6e-450c-8190-cfd666994c7a | Address on File | Contingent | BCH: 0.0000002, DGB: 5431.928658, PIVX: 67.8903953, WAVES: 42.97494313 |
| 8dc1e8b4-298c-4123-9665-9061910c6856 | Address on File | Contingent | LTC: 0.008, POWR: 800.0132908, USDT: 0.00323404 |
| e332b196-1c90-4fc9-b6f4-75be3be43212 | Address on File | Contingent | BTC: 0.00466116 |
| 2d64fc94-0ae2-4f94-87d3-23c19a4e0ba7 | Address on File | Contingent | ADA: 9.69672596, BTC: 0.00447038, EMC2: 5.44192343, XRP: 3.95448092 |
| 6f3b36b0-bb15-4b27-987d-76f3ca879bb1 | Address on File | Contingent | BTC: 0.00466098 |
| 43e71379-3f14-4dcf-ae01-150438830d32 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1783.53, USDT: 0.00000971 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6e5e7f4-ffed-4855-8b95-cb814ce76736 | Address on File | Contingent | ADA: 0.50401163, BTC: 0.00000083, ETH: 0.00001898, ETHW: 0.00001898, FIRO: 0.00078498, STRAX: 0.58247842, USDT: 0.02408665, XRP: 300.813598 |
| b638b86e-2eda-4047-a7f6-6f3ebd97b145 | Address on File | Contingent | BTC: 0.00466056 |
| 48ac4c33-e502-416e-8387-ee8729821f65 | Address on File | Contingent | ARK: 0.9, IGNIS: 308.1881589, LSK: 42.9, NXT: 616.3763178, XRP: 207.1340204 |
| cbfadfd0-1327-4d43-a1ee-2e2a89bede39 | Address on File | Contingent | BTC: 0.00465972 |
| 570f961a-736c-4916-ac97-ab15f9f76659 | Address on File | Contingent | BCH: 0.00062819, BTC: 0.00186342, DOGE: 1058.620966, UBQ: 21.74664348, XVG: 119.40265 |
| a5a6b637-ec2d-4760-8697-d5c319c40a1c | Address on File | Contingent | DOGE: 1734.411775, NXS: 5, RDD: 5500, XVG: 500 |
| fc64672c-af5a-4255-b0ce-d299e3a54a86 | Address on File | Contingent | BTC: 0.00022702, POWR: 100, SC: 5000, XLM: 1000 |
| 1aaf8a74-04f2-4561-a3cf-f23e6ca3c92b | Address on File | Contingent | LTC: 1.6624835 |
| 15d93403-6b87-4ec8-80ab-0a72635b692f | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000281, ETHW: 0.00000281, USDT: 128.868429 |
| 3a01e087-6be7-480e-bbc2-3e2507ae0974 | Address on File | Contingent | ADA: 353, BTC: 0.00000422 |
| 761769d7-b156-4c0c-9b6f-241124b8cd41 | Address on File | Contingent | BTC: 0.00177737, GLM: 200.7234727, SC: 10408.4667 |
| 0111e8f6-ca14-4f7a-a651-27d23924cf58 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, XRP: 301.8393275 |
| 028af99b-8a42-4df0-bf56-afea5bda87d4 | Address on File | Contingent | BTC: 0.00465671 |
| debe0288-233c-4e96-a1cd-5a6bc57bf01f | Address on File | Contingent | BCH: 0.01467131, BTC: 0.00084701, DOGE: 1374.344417, XRP: 10.30894309 |
| fa38df5c-287e-4afd-9637-9188b968f320 | Address on File | Contingent | BCH: 0.004626, BTC: 0.004626, XLM: 3.6082836 |
| 5690f27d-c5fc-407b-a658-7dc448bff184 | Address on File | Contingent | ADA: 58.4272736, BTC: 0.00000006, ETH: 0.00000018, ETHW: 0.00000018, XEM: 72.22822507, XLM: 395, XRP: 159.6286857, XVG: 1000 |
| d232e91a-91be-4a40-a613-88881f4abaaa | Address on File | Contingent | XRP: 301.778073 |
| 8192dc2a-c647-4780-b4f2-e7298eba09c6 | Address on File | Contingent | BTC: 0.00090337, XRP: 243.210771 |
| 9305854f-f0ea-4c04-a71a-8f7d9d8825fb | Address on File | Contingent | BTC: 0.00094469, DOGE: 1282.218194, ETH: 0.00536787, ETHW: 0.00536787, THC: 13.47972973 |
| 23ac9469-3f91-450c-b128-f3fe7871f400 | Address on File | Contingent | BTC: 0.00465494 |
| 2efa0504-ea44-448b-b6f3-67df7d162d20 | Address on File | Contingent | XRP: 301.674635 |
| 06bde83c-8c1b-49f0-bcee-e404c4127496 | Address on File | Contingent | ADA: 332.3584949, EMC2: 70.51546392, GLM: 30.89550812, POT: 132.5996182 |
| 4d2fc448-acec-4f13-8a3c-a4e92fa79841 | Address on File | Contingent | BCH: 0.00252493, BTC: 0.0046373, XLM: 1.96944736 |
| 92e7d9e3-3eba-4d2f-bc33-f3aa2a172863 | Address on File | Contingent | BTC: 0.00465361 |
| 54be7790-127b-4e73-8493-cf327e96bee3 | Address on File | Contingent | BTC: 0.00465288, USDT: 0.00022674 |
| b33d1b0b-2476-44ac-b624-510271a806d6 | Address on File | Contingent | BTC: 0.00465257 |
| 8a321c9f-c4ac-4bb6-b3d2-7359c2b85ac5 | Address on File | Contingent | NEO: 5, POWR: 300, XRP: 81.88401602 |
| a1614f40-7b20-4786-85ac-0f884e8bc4ac | Address on File | Contingent | IGNIS: 10, NXT: 186.5584444, USDT: 128.1525999 |
| f9ce6183-df96-4ef3-918c-8d227188c570 | Address on File | Contingent | ADA: 146.3644578, TRX: 1014.976998, XEM: 193.9560118 |
| cea44912-7be7-43a3-ab1e-d4caf0831687 | Address on File | Contingent | ETC: 0.89825384, LTC: 1.44871239 |
| 048c29ad-f2af-48f2-bb16-56307911bdb4 | Address on File | Contingent | BTC: 0.00465002 |
| 25310332-1ccd-4fa7-bd95-c0afedcdc145 | Address on File | Contingent | ARK: 102.9436165, BTC: 0.00000008, LSK: 29.90919028, NEO: 0.79507442, POWR: 416.8527179 |
| a79020d7-f9b7-47ec-894f-08532fe48c09 | Address on File | Contingent | BTC: 0.00436739, PART: 5, STRAX: 10 |
| 5b49076a-804d-4988-a90a-b36912431cac | Address on File | Contingent | BTC: 0.00449711, RDD: 1141.997664, XLM: 18.29358449, XRP: 4.95283019 |
| 03ab83e6-944c-403b-932f-a55c071973ac | Address on File | Contingent | BTC: 0.00464855 |
| b07f11c6-ae0d-475a-8de5-728b2df9ce24 | Address on File | Contingent | BTC: 0.004648 |
| 8c55376c-b02c-44dd-baa5-9a50b32ceba1 | Address on File | Contingent | TRX: 1884.936106 |
| 96ec7b26-6dde-42be-ba75-bee17f5f11b2 | Address on File | Contingent | DGB: 999.4072412, LBC: 13062.41608, XVG: 499 |
| e5670874-6ec6-48be-ba85-e97b88af17be | Address on File | Contingent | SC: 36889 |
| daa39326-423c-47d0-a49d-b35c160e92ac | Address on File | Contingent | ARK: 54.35967302, BTC: 0.00408056, GAME: 39.89557375 |
| 0d7e2509-b0d9-4826-b22b-086c414ec050 | Address on File | Contingent | BTC: 0.00463249, PPC: 0.9975 |
| f49fa6ec-a4f2-41a9-a9d1-beb638787d6c | Address on File | Contingent | BTC: 0.00464711 |
| 1df148ae-ec88-4701-bc7c-94343487afd4 | Address on File | Contingent | ETH: 0.06566114, ETHW: 0.08251048, MTL: 6.88235155 |
| b87fc2b7-e224-4125-9782-a73e4ad5faa3 | Address on File | Contingent | ADA: 78.47200068, BTC: 0.00000004, DGB: 1000, DOGE: 1200, RDD: 2052.20622, SC: 716.7304321, XVG: 1000 |
| 758f8af2-8328-42fc-a041-a812502c70eb | Address on File | Contingent | BTC: 0.00464546 |
| bc953856-1dbc-45e3-866e-1253e846cef5 | Address on File | Contingent | ETH: 0.0695173, ETHW: 0.0856028 |
| f7f90728-5fae-4432-95fd-fbcd553322ef | Address on File | Contingent | XRP: 301.0921594 |
| 86fe2f14-ebf0-45d5-8d91-196da9399606 | Address on File | Contingent | BCH: 0.08653376, BTC: 0.00408037, XLM: 67.49640029 |
| d38279a0-7b70-4ff3-a10e-88dec032f664 | Address on File | Contingent | ADA: 95.91346154, ARK: 1.5286185, BTC: 0.00051209, ETH: 0.02795542, ETHW: 0.02795542, LTC: 0.07814887, NEO: 0.0720737, STEEM: 4.92372959, XRP: 44.25673519, ZEC: 0.0202 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9066ea99-3bfd-468d-9501-c0b9f19e04f8 | Address on File | Contingent | BCH: 0.00332953, BTC: 0.00242956, ETH: 0.02687647, ETHW: 0.02687647, SC: 491.5400895, USDT: 0.00000321, XLM: 5.03011583, XRP: 21.23550779 |
| aa8e7815-c351-4129-a3a2-6e86f5e18a1c | Address on File | Contingent | DOGE: 1777.134535 |
| d0ea4bfd-bc58-4629-a714-fd7a6fceeab0 | Address on File | Contingent | KMD: 111.6271262, MAID: 30, NAV: 12.74760383, SNT: 2076.599429, STRAX: 84.60918614, USDT: 0.00523058 |
| 6b3ef9b0-209e-47ab-8a78-ce8502104e6c | Address on File | Contingent | BTC: 0.00464374 |
| 48301fcd-738a-426c-bb4b-92957d4a1407 | Address on File | Contingent | RDD: 322499.99 |
| bbf0a83f-5dd4-43e1-840d-2cdf13e1ddf1 | Address on File | Contingent | BTC: 0.00372327, RDD: 2500, SC: 1000, SYS: 100, XLM: 100 |
| ba8b951e-e15a-4126-8ab9-c6895374d8a5 | Address on File | Contingent | ETH: 0.06945135, ETHW: 0.08630414, SRN: 29.10537341 |
| 15d0120a-74c5-4c74-ad3d-036d478515b1 | Address on File | Contingent | ETH: 0.063065, ETHW: 0.063065, PAY: 0.00002889, QTUM: 0.00118343, USDT: 11.88333146 |
| ab5334a0-52ce-4d92-876f-75bf5341d27a | Address on File | Contingent | BCH: 1.15801871 |
| cdab423d-c861-454e-99c4-67d7da8ba46e | Address on File | Contingent | ADA: 352.1799235 |
| 63f4bec3-4373-4326-84d7-ffd99a2f7cf9 | Address on File | Contingent | BTC: 0.00464202 |
| f964e389-b777-4a18-8ad7-6c43615b2281 | Address on File | Contingent | BTC: 0.00464175 |
| 41a97e4a-bd12-4614-8893-23442f47a4e9 | Address on File | Contingent | HIVE: 130.7923271, RDD: 116532.0151, STEEM: 169.267299 |
| f1944393-40c3-4350-b071-3caf58620314 | Address on File | Contingent | ETH: 0.06946354, ETHW: 0.08233775 |
| ef5d247e-3b48-4224-9032-758f8a1f31da | Address on File | Contingent | BTC: 0.00000026, XRP: 300.8156284 |
| 6121dddf-38ef-4046-836c-15dba3ed8c69 | Address on File | Contingent | QTUM: 50.02946 |
| c8243a22-7be0-4ef7-bbc1-1842ac023f0f | Address on File | Contingent | ADA: 352.0633549, ETHW: 0.00000037 |
| 8ee76a8f-e3f6-4abb-97b0-1a5a22825c83 | Address on File | Contingent | BTC: 0.00464045 |
| a8149549-5fb8-49f7-b0df-4d69bec83964 | Address on File | Contingent | ADA: 332.8503439, ARK: 25 |
| 5df457d9-b1d0-4323-b150-3de6583d7808 | Address on File | Contingent | LTC: 1.0079, NEO: 0.11045037, USDT: 49.22142304 |
| 3cd09b9d-4a2f-45f8-ba7c-8d421d61b65b | Address on File | Contingent | BCH: 0.00071753, DOGE: 1773.862427 |
| 422c3f7b-00aa-4432-b5b1-57307b238e80 | Address on File | Contingent | ENG: 55.55101147, ETH: 0.04084134, ETHW: 0.0576942, OMG: 11.37727661, SC: 10962.5, XLM: 52.2974188 |
| bb56bc68-ed82-4779-80b4-1692ec2f3340 | Address on File | Contingent | BTC: 0.00300714, TRX: 661.1634615 |
| b5205345-6778-47a3-b1c5-917dd618e7d2 | Address on File | Contingent | DGB: 5373.100746, MAID: 45.65843739, SC: 2500, XRP: 161.8296052 |
| 92d736c7-13cd-44a5-8fb2-e110a427ee71 | Address on File | Contingent | BTC: 0.00463694 |
| 28e920b8-3f6a-4baa-a339-7763db21aeb7 | Address on File | Contingent | BTC: 0.00463682 |
| 17e1fca8-7a22-4729-8f0e-4b9c36460f06 | Address on File | Contingent | PPC: 316.2543676 |
| c797d1fd-14a4-4621-87c5-7048a02c285a | Address on File | Contingent | BLK: 1.62533223, BTC: 0.00386084, MYST: 20.28397565, NEO: 0.21560599, NXS: 18.06554178, OMG: 4.81259745, SRN: 30.27092477, XRP: 21.49613069 |
| 6fb4d675-ec4f-4d42-aee9-e4b3430f1439 | Address on File | Contingent | BTC: 0.0000002, ETC: 7.02658126 |
| f18dc843-d749-42a1-b69d-1a299b4e577f | Address on File | Contingent | BTC: 0.00463626 |
| ad210c9f-a5d5-41be-af44-308cc71a65fb | Address on File | Contingent | ARK: 0.9975, BTC: 0.00423786, HIVE: 2.84204109, NEO: 0.9975, STEEM: 2.84204109 |
| 42f66dcd-2245-484f-a775-f48936f76031 | Address on File | Contingent | SYS: 1063.332077 |
| d579cbef-8898-43c6-90ed-1752b6166edf | Address on File | Contingent | BTC: 0.00134472, DOGE: 1259.100174, ETH: 0.00000008, ETHW: 0.00000008 |
| 462dd6b2-17c7-4393-af16-4a7d95d01a93 | Address on File | Contingent | DOGE: 1773.37653 |
| 2dacaa1a-9407-422a-8792-b3c45edaaa43 | Address on File | Contingent | LSK: 148.591782 |
| 23c24f82-64fe-4a71-a5bb-94ccf1858018 | Address on File | Contingent | BTC: 0.00463391 |
| 86f32f6a-8cb7-4601-8187-7a66ceeb0c6b | Address on File | Contingent | BTC: 0.00346995, GBYTE: 3.039 |
| 330074f7-6617-4b8c-974a-745a6e77b04d | Address on File | Contingent | ETH: 0.05662329, ETHW: 0.05662329, ZEC: 0.71319821 |
| ff65249f-ccb4-4f92-b775-358baf867528 | Address on File | Contingent | BTC: 0.00398033, DGB: 359, OMG: 17.74202599 |
| 1dafd6ab-996b-420d-bcb1-2224aadc23c9 | Address on File | Contingent | BTC: 0.00408098, SIGNA: 13951.16893 |
| 56ce924d-2da7-4558-b58c-f709a530e58b | Address on File | Contingent | GLM: 592.8422895 |
| b6ffcc61-7027-4e15-872a-1ced2b179fd7 | Address on File | Contingent | BTC: 0.00096138, NEO: 1.16406699, SYS: 754.1333223 |
| 2e6eb4a2-5220-43a5-b33d-6d56781ed6cc | Address on File | Contingent | BTC: 0.00463219, USDT: 0.00410598 |
| 1befeddd-54e1-4286-b9c0-d56c5a9de857 | Address on File | Contingent | DOGE: 1745.045705, LTC: 0.00000546, RDD: 5000 |
| 90348511-c355-4fcd-9100-a48b9c4a3d94 | Address on File | Contingent | BCH: 1.1553432 |
| e8dc0787-5113-4f5d-889c-994ad0fa02af | Address on File | Contingent | XLM: 1437.78666 |
| e133817c-af67-4aeb-9c83-a6ada184d2d3 | Address on File | Contingent | BTC: 0.00463163 |
| 5fc0447b-71cb-413b-8d1f-d390cabb4a3d | Address on File | Contingent | BTC: 0.00463139 |
| ffd79c02-4e86-4967-8f8a-05e9737f247a | Address on File | Contingent | ETH: 0.06159434, ETHW: 0.06761797, GLM: 66.029683 |
| 2bb2a2dc-bdf3-4f8d-8fba-3b6d3c47e224 | Address on File | Contingent | BTC: 0.00463105 |
| c9d47911-7190-44e7-9e1f-82b6651d5814 | Address on File | Contingent | BTC: 0.00014911, ETH: 0.04759414, ETHW: 0.04759414, NEO: 0.60525793, USDT: 22.93381365, XVG: 4000 |
| cf0cc8e6-d91b-4657-9719-b7a4243f0558 | Address on File | Contingent | OMG: 149.3445162 |
| 90dc9f2c-d419-42a3-9242-e5ac889194a4 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 11.27762358, USDT: 0.00644073, XRP: 300 |
| a8e166ff-1e0d-4922-a46a-be850d02d1e0 | Address on File | Contingent | USDT: 128.1317539 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1d11bd4-726a-429f-92d2-d1e09eeadef6 | Address on File | Contingent | BTC: 0.00463064 |
| 56c54720-54a7-4b1d-ac4b-35ffe2f539fe | Address on File | Contingent | BTC: 0.00463037 |
| 7412a071-d2b7-4f85-ad62-c1342fd8c329 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.06930414, ETHW: 0.06930414 |
| c9510907-3a56-40a5-a0ce-cc0e7bf00356 | Address on File | Contingent | BTC: 0.00440408, LTC: 0.075, QTUM: 0.16869516 |
| 7da693c4-51ab-4f05-b2a7-e3e7a29156d7 | Address on File | Contingent | ADA: 127.0869078, XRP: 191.5087546 |
| 790eb4ee-7763-4516-99e0-b9bf0ac8c1e3 | Address on File | Contingent | SC: 7958.224873, SYS: 262.6871389, XRP: 160.8566605 |
| 5ca51f22-3dd5-4aa9-9b7b-2bbce5039783 | Address on File | Contingent | BTC: 0.00000397, DGB: 6758.761682, SC: 21264.53488 |
| b5fc9ef1-98c1-413a-bef8-5419e9314d7d | Address on File | Contingent | ETH: 0.05230107, ETHW: 0.06914634, XEM: 1000 |
| 0b5c96af-a0d3-4ae0-a1f2-62068be53f53 | Address on File | Contingent | XRP: 300.0499144 |
| f1832654-1c98-44ac-8af1-8032781b1f27 | Address on File | Contingent | FTC: 99.8, GLM: 495.5, MTL: 19.9 |
| 51b2cf59-bf8d-4a9e-9648-f308d8ec9e1b | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00216118, XRP: 300 |
| 46da1df1-97e7-486b-8298-5fb3c3195c2f | Address on File | Contingent | BTC: 0.00000009, TUSD: 125.7953502, USDT: 0.00742116 |
| 1c17c9a8-a588-4cd4-bbb7-35740e4b4a8e | Address on File | Contingent | BCH: 0.00551039, BTC: 0.00459076, XLM: 4.29810849 |
| 400c44a0-3b4b-4037-8074-6228b09e94b5 | Address on File | Contingent | ETH: 0.06923948, ETHW: 0.08211369 |
| 8f7ddcea-7bb4-4f1b-a51f-397974f5235a | Address on File | Contingent | BTC: 0.00000513, ETH: 0.06917583, ETHW: 0.06917583 |
| aa4c3d07-ee93-4336-8df5-52eb224fa0d6 | Address on File | Contingent | ETC: 1.79253948, ETH: 0.05152416, ETHW: 0.06837715 |
| 517fcd71-eabe-46a3-955f-059c97fe3774 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00462603 |
| 20a03466-2a7c-4f91-812f-99b376c1e23a | Address on File | Contingent | BCH: 0.386, XLM: 955.5004239 |
| 974aa622-fec9-4ed9-832e-6af5248f4889 | Address on File | Contingent | BTC: 0.00462552 |
| ec2d3011-ad8f-4a2b-8481-c7e19c6ac2ea | Address on File | Contingent | BAT: 34.69766587, DGB: 2000, DOGE: 1447.231403 |
| c1051c6b-16b1-40a4-9f32-064a5876bcc4 | Address on File | Contingent | ADX: 9.01615935, BTC: 0.00104082, CRW: 3.6102063, DASH: 0.01087212, EMC2: 8.28392578, ETC: 3.60933209, HIVE: 2.35847463, IGNIS: 2.87345679, LTC: 0.03852596, NAV: 3.7363873, NXT: 21.7691715, PAY: 4.52234456, PTOY: 35.84445585, SBD: 0.95169622, STEEM: 2.35847463, VTC: 1.5014927, WACME: 1.06875, WAVES: 0.67529014, XRP: 48.46415846, XVG: 638.1803222 |
| 718eb572-5ba2-4ce5-ae6d-8003302eeeea | Address on File | Contingent | BTC: 0.00462321, XVG: 24.66269 |
| 250bbade-855c-4bc7-880a-5f35ac49a00c | Address on File | Contingent | BTC: 0.00441783, USDT: 5.70212795 |
| 8dfc3b41-df6b-4cc3-b5a6-712c434aea42 | Address on File | Contingent | BTC: 0.00461826, MAID: 0.90724504 |
| c6f7ca97-2a54-4210-8d38-9f48b95851ef | Address on File | Contingent | DOGE: 1763.177724, ETHW: 0.00000052, PIVX: 2 |
| d4541a01-b33d-47c9-91e1-a6ffc8d9b089 | Address on File | Contingent | BTC: 0.0046233, USDT: 0.00636854 |
| 9c18a145-4fc7-42f9-8a67-620f9a1d94a8 | Address on File | Contingent | BTC: 0.00000003, LBC: 50, QTUM: 2, SC: 27811.60399, USDT: 0.01598237, XRP: 59.4351947 |
| 8d6d9f2e-1ef9-4464-9316-b6bdc73bafd4 | Address on File | Contingent | BTC: 0.00430969, NEO: 0.9511845 |
| 98a73d4e-df11-4ccc-b66f-dcc5ea7d94b8 | Address on File | Contingent | ETC: 7.00129568, XVG: 50 |
| d2c957b9-c2da-408a-9cf4-fe957920ccc2 | Address on File | Contingent | BTC: 0.00304448, ETH: 0.019, ETHW: 0.019, XRP: 20 |
| c2bed1fc-6f9d-4069-b549-47d57c5ec633 | Address on File | Contingent | BTC: 0.0046223 |
| 8a317a17-9feb-4bb5-b53a-e781d81b7b4b | Address on File | Contingent | BCH: 0.00002584, ETH: 0.06916624, ETHW: 0.08566954 |
| c5c4663b-180d-49d2-9712-c495efb28f16 | Address on File | Contingent | BTC: 0.00448952, PART: 6 |
| e241e6a8-0590-4577-ae8e-87dd818271a5 | Address on File | Contingent | ADA: 350.6192386 |
| 1b4bff3b-3295-4925-80da-22fd8783b130 | Address on File | Contingent | ADA: 212.1890519, ARDR: 10, BAT: 10, BCH: 0.00733457, BTC: 0.00000005, DGB: 100, EMC2: 6, LBC: 5, LSK: 15.67155592, SC: 3711, SPHR: 51.5, WINGS: 5, XLM: 212.1465581 |
| 4e04ef56-3ea8-422b-8c2f-756c9e38a739 | Address on File | Contingent | BTC: 0.00000126, LSK: 100.494828, OMG: 47.93402331 |
| 1ee56b39-b7f1-4b25-969a-30ab7b9a7d18 | Address on File | Contingent | BTC: 0.00462138 |
| 9df662c1-6710-4c6c-b2e1-27586b7eb210 | Address on File | Contingent | BTC: 0.00462126 |
| eabdf16f-d321-443a-bf8a-6a928c9956a0 | Address on File | Contingent | ETC: 7.00386015 |
| 115ecaaf-c559-4cf0-9bfa-66a6e19d8143 | Address on File | Contingent | BTC: 0.00438104, ETC: 0.26347837, ZEN: 0.2306884 |
| 34c1bff0-9883-4d0c-a651-afc7d8e93ea2 | Address on File | Contingent | ADA: 249.9388044, ARK: 1.0506525, BTC: 0.00000009, EMC2: 208.1002321, QTUM: 1.64378092, SC: 3031.172216, VTC: 17.95711894, WAVES: 9.62596344, XEM: 56.76213961 |
| 93ed8351-fe2f-43e6-be15-bbd338508548 | Address on File | Contingent | BTC: 0.00453248, XVG: 1290.12451 |
| d7731915-c156-4d11-80f8-12048a495ad8 | Address on File | Contingent | BAT: 250, BCH: 0.01373626, BTC: 0.00000616, BTS: 15, DASH: 0.36291203, MTL: 5, NEO: 2.41397771, OMG: 5, SC: 175, STRAX: 2, VIA: 20, WAVES: 1, XEM: 15, XRP: 50, XVG: 250 |
| 7004d22f-6cdf-422e-a58e-028543bfa616 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.06915232, ETHW: 0.06915232 |
| dfa92a62-2fe4-4431-b047-5274a154fd72 | Address on File | Contingent | BTC: 0.00461955 |
| f4b66c65-5bab-4990-874b-de802a762f16 | Address on File | Contingent | BCH: 0.00550321, BTC: 0.00458358, XLM: 4.29250809 |
| 8b866a02-31d3-422e-8ac1-b290dc408736 | Address on File | Contingent | ARDR: 27.15449607, BTC: 0.00454239 |
| 1fe00a45-0f44-4360-8dab-caf4f2216323 | Address on File | Contingent | BTC: 0.00461917 |
| c1d12f99-9ff9-4e8f-840d-6c4bbe0aa7c3 | Address on File | Contingent | HIVE: 121.7735804, STEEM: 121.7735804, XLM: 571.4401185, ZEC: 0.23035182 |
| b9151afa-4c05-4321-a502-4f749c70a48e | Address on File | Contingent | BTC: 0.00000026, NXT: 2859.175225, XRP: 280.7065368 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17e839ad-6dd7-48f6-b73e-2921e391fd26 | Address on File | Contingent | ETC: 7 |
| 2e1d9c3b-d710-4cec-a0bf-555989deb884 | Address on File | Contingent | ETHW: 0.00557551, OMG: 32.07386436, QTUM: 22.4816309, XRP: 99.69368075 |
| c5238a67-41be-4319-b49e-5e296ee7b0f5 | Address on File | Contingent | ADA: 350.3611783 |
| 27484215-828f-4761-9102-f8bda9a534a1 | Address on File | Contingent | BTC: 0.00346835, ETC: 1, ETH: 0.00664799, ETHW: 0.00664799, GLM: 5.8817268 |
| 062fd3be-97ff-46d7-bca5-616b7747874a | Address on File | Contingent | BTC: 0.00000013, SC: 7190.166583, XLM: 1152.242838 |
| 21987e14-1232-4018-9e96-db4716ccd9fc | Address on File | Contingent | BTC: 0.00000023, DCR: 7.82703634 |
| 6b08fb77-24ec-4cf7-b7fd-2c123f29cf3b | Address on File | Contingent | BTC: 0.00461781, USDT: 0.0004438 |
| 452a0611-5262-4b5d-bf66-bd9f5cae2df1 | Address on File | Contingent | XRP: 299.3076825 |
| 9dbc1957-ca04-4c01-882c-546c16543cf1 | Address on File | Contingent | BTC: 0.00342278, EMC2: 57.17643013, POWR: 172.91406, PTOY: 345.912525 |
| d36441e2-1b70-4d8a-b8bd-dc45da26c9d5 | Address on File | Contingent | XRP: 299.2760353 |
| 6a375508-4188-47cb-8403-8b68194a863d | Address on File | Contingent | BTC: 0.00461714 |
| cd62fa63-3263-4927-a90e-fc78e0fca28b | Address on File | Contingent | BTC: 0.00461672 |
| 3b93c1f0-5633-4301-a1b5-c9620eff84b4 | Address on File | Contingent | BTC: 0.00461654 |
| 4bb98ffa-98e3-4dd6-a1e0-0ad5a6dc7bda | Address on File | Contingent | ETH: 0.06428374, ETHW: 0.06428374, NEO: 0.975 |
| c4bc0b0b-c889-470e-be47-d3352ac12f92 | Address on File | Contingent | ADA: 50, BTC: 0.00376057, USDT: 0.00039374, XLM: 61 |
| 48de858f-bd0b-46c7-9c5a-2bded4970ba4 | Address on File | Contingent | BTC: 0.00461574 |
| 7264c852-4e1c-4742-8066-36c607fa1ec5 | Address on File | Contingent | HIVE: 205.2624727, STEEM: 260.6603 |
| 1308cfd8-e2f7-40d0-b46a-fee372c075db | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05005879, ETHW: 0.05005879, XWC: 3.46241903, ZEC: 1.0596 |
| 76067795-9568-407b-9085-89a4387b58af | Address on File | Contingent | ADA: 230, BTC: 0.00000005, XLM: 230, XRP: 54.55577988 |
| b24f2399-0b10-4852-b015-9ce3769baaf0 | Address on File | Contingent | BTC: 0.00461418 |
| 23f8ba40-72bc-40a4-a1f0-7d74fccb367f | Address on File | Contingent | BTC: 0.00382163, OMG: 5, POWR: 30, XRP: 30 |
| 426b0cd5-9bc7-4852-957f-4b78b0d85143 | Address on File | Contingent | BTC: 0.00461345 |
| 19cd34b8-cc19-4a35-9816-be7d5e08b0e7 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0044001, NEO: 0.64645026 |
| 2bbde776-8a94-483f-963c-01e482238da0 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.06904998, ETHW: 0.06904998 |
| e7126aa4-f973-49d9-9e84-2f17054eb063 | Address on File | Contingent | ADA: 347, BTC: 0.00003775, USDT: 0.04120195 |
| 1c13bdb8-2f51-40be-b46f-9acbd9007465 | Address on File | Contingent | ADX: 40, BTC: 0.00437381, XLM: 3.35011895 |
| 0e65922f-2faa-42e0-853d-e39e3224f8c6 | Address on File | Contingent | SC: 36615.03215, XDN: 10.85743483 |
| 3ea76c1a-a147-4b92-af0c-99f95ca66a27 | Address on File | Contingent | BTC: 0.00011153, RDD: 15000, XRP: 270, XVG: 1750 |
| b92ed060-cc95-401a-b037-43dcfc1d5fe2 | Address on File | Contingent | BTC: 0.00458363, EXP: 48.0013538, UBQ: 28.004 |
| f6c82709-ebc7-48ee-8daa-e03fa73033e1 | Address on File | Contingent | NEO: 13.98149002 |
| 6e1f809d-8846-4642-a36b-80a882a314ea | Address on File | Contingent | BTC: 0.00306269, XRP: 100, XVG: 100 |
| 214c90de-58aa-4a02-8502-007123b7d750 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000002, DOGE: 1764.82988 |
| fa5f3e23-7916-4de0-800c-4edb3d712d8d | Address on File | Contingent | XRP: 298.9319177 |
| 77dc9ca7-920d-448d-b6bd-9cae01220ece | Address on File | Contingent | PAY: 782.9793246, WAVES: 72.34814078 |
| df4e4457-ed2c-449b-b8db-66b237dab34a | Address on File | Contingent | BCH: 0.00001726, ETH: 0.06900276, ETHW: 0.08562226 |
| 44c8a312-9c73-449e-b474-f9022d143084 | Address on File | Contingent | ADA: 173.3402867, BTC: 0.00000008, DOGE: 870.8333333, GBYTE: 0.05737392, VTC: 6.7115685 |
| 317074f8-c462-4936-b74b-cd7c9ec0774f | Address on File | Contingent | ADA: 50, BCH: 0.1, DASH: 0.5, DOGE: 1000, GEO: 5, NXS: 25, NXT: 50, USD: 0.003875, XEM: 100 |
| e8a8194e-0772-461b-b9e5-57186ed31618 | Address on File | Contingent | BTC: 0.00461037 |
| 80c88b17-5265-4f04-a5f6-bfce4448c269 | Address on File | Contingent | ETHW: 0.0019603, SC: 36592.40326 |
| 1cbf7882-5576-4619-a685-a6ad0067f18b | Address on File | Contingent | BTC: 0.00461 |
| 037a0e4d-e68b-42fc-8e9d-aa3118e37f60 | Address on File | Contingent | ETH: 0.06900022, ETHW: 0.06900022 |
| 9a211447-0825-48ab-ad45-30e54073edd7 | Address on File | Contingent | POWR: 794.7719144, XDN: 500.8366667 |
| b69e3dc7-41f7-4a20-91db-0a2ae130a89c | Address on File | Contingent | BTC: 0.0046096 |
| 56a38b19-b28d-423b-8481-ca28299e0ea9 | Address on File | Contingent | BTC: 0.0000882, XRP: 293.0496814 |
| c14defad-da99-4ac2-bd0c-4ae2c33028dd | Address on File | Contingent | ADA: 53.71059091, BTC: 0.00301038, ETH: 0.00000029, ETHW: 0.00000029, GLM: 104.7381004, OMG: 2.32960965 |
| 479c02b6-7120-427a-bb59-dbd4ba9df9e8 | Address on File | Contingent | BTC: 0.00000174, NEO: 13.96579817 |
| 9f2d14a9-69e1-41f9-ad5a-faeb6262f7d7 | Address on File | Contingent | BTC: 0.00441587, NXT: 200, RDD: 8136.472556, XVG: 815.0008311 |
| e8855220-3c9e-461f-8365-2e068557951a | Address on File | Contingent | BCH: 0.00457869, BTC: 0.00457869, XLM: 3.57138177 |
| 2695b513-7ae6-4807-9d5e-06a6e43d2eff | Address on File | Contingent | BTC: 0.00460853, USDT: 0.00001083 |
| 2c1613a3-674c-46e1-9a8c-8b44a08e7a29 | Address on File | Contingent | ETH: 0.06827153, ETHW: 0.08114574, XRP: 3.01728089 |
| 8f3ca02e-864d-44ed-b4ad-2c883a01b735 | Address on File | Contingent | ETH: 0.06896106, ETHW: 0.08581365 |
| ff6981fd-d39d-4900-bfdc-54b18b10a8fc | Address on File | Contingent | BTC: 0.00460825 |
| 8f670edb-5528-4882-9d33-532fa722618d | Address on File | Contingent | BCH: 0.00457838, BTC: 0.00457838, XLM: 3.57113997 |
| de164366-6864-41e5-88d7-2f3a55692b28 | Address on File | Contingent | SC: 36577.25698 |
| 9f49921c-3426-4a7d-a911-e1a28d6335ee | Address on File | Contingent | IOC: 33.37231644, OMG: 14.00040158, XRP: 270.1036105 |
| 6ed7e136-3e13-4ca6-bc4b-be171c6c883a | Address on File | Contingent | USDT: 125.6020276, XVG: 1000 |
| 1306e787-173f-4ab2-8bb6-e5805a535514 | Address on File | Contingent | DOGE: 1442.102136, ETHW: 0.00000262, XLM: 214.6038166, XVG: 2150 |
| 14dfa5ce-8ce6-4f4b-8ade-2f06689847ea | Address on File | Contingent | ETH: 0.06893164, ETHW: 0.08180585 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d32df45c-152b-42af-9507-72de1fd60bee | Address on File | Contingent | BTC: 0.00460577 |
| 6ef33550-eda8-4bcc-a062-651d6028ee4b | Address on File | Contingent | XLM: 117.7891752, XRP: 273.9330089 |
| 66ce035b-b3e9-4754-92c4-68ab687007f6 | Address on File | Contingent | ADA: 150, BCH: 0.0586913, ETC: 1, ETH: 0.02592519, ETHW: 0.04208825 |
| 91db040c-0b5e-4af2-96c1-1c3f7f5966be | Address on File | Contingent | BTC: 0.00460548 |
| 740e2f30-717c-4afc-a1d2-5f713c85b581 | Address on File | Contingent | ETH: 0.06883381, ETHW: 0.06883381, USDT: 0.18667462 |
| 8469432c-c361-4118-8be2-a2bb4ede6825 | Address on File | Contingent | BTC: 0.00460532 |
| 843f72ae-3790-46bc-bdd0-a60c9322e0af | Address on File | Contingent | BTC: 0.00000055, SC: 32301.95228, THC: 4942.856703, USDT: 3.78070186, XRP: 0.43687611 |
| e14fe8e9-77f8-4e87-b720-ffab739a7fcc | Address on File | Contingent | IGNIS: 5482.642441, SC: 28717.47063 |
| 62deed41-0df8-485b-a33a-5f40fd8737b8 | Address on File | Contingent | BTC: 0.00460467 |
| 047b07ca-5848-46d0-a527-b8dfeebcbb8f | Address on File | Contingent | BTC: 0.00460463 |
| 2df6d44f-00b4-46bc-89e2-32a66625a181 | Address on File | Contingent | ADA: 320.6319034, XEM: 273, XVG: 1000 |
| a7f2681e-6c8b-413d-a26e-c227adb69b65 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00268357, XLM: 1000, XRP: 89.61075477 |
| 93f33c46-da9f-426e-b31e-6012c1fe0c85 | Address on File | Contingent | XRP: 298.438413 |
| ecd3458e-6899-4259-af89-f272bdd36e05 | Address on File | Contingent | ADA: 16.4048038, ADX: 410.0082286, BTC: 0.00000008, GEO: 10.11786255, NEO: 3.64055113, USDT: 0.00068765, VTC: 15, XRP: 50.31315656 |
| 9428fd4e-4813-47a5-b270-7acb68750137 | Address on File | Contingent | BCH: 0.00011016, ETH: 0.068784, ETHW: 0.08165821, MYST: 0.80172414 |
| 00e9b5a1-1a33-41f7-90e4-20390decc899 | Address on File | Contingent | XRP: 298.3895514 |
| 3d260401-1fce-4dbd-905f-7e1644e97a66 | Address on File | Contingent | BTC: 0.004603 |
| 60017609-b02f-4e40-9148-81d80bbcf3a7 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, ETH: 0.00000211, ETHW: 0.00000211, GLM: 588.9298893 |
| 6feff765-6c51-4fa6-b87f-224ae7d17fa4 | Address on File | Contingent | ADA: 35.4603626, BTC: 0.00413473 |
| a589bf6c-a621-4041-9e5e-0d493a53e7a2 | Address on File | Contingent | BTC: 0.00460195 |
| c768d77e-647a-40ee-bad5-6732265ffd4e | Address on File | Contingent | BTC: 0.00350822, ETH: 0.00000074, ETHW: 0.00000074, SC: 6393.993959, STORJ: 25.9725043 |
| a6336ee6-6a60-429d-8078-27c076946a6a | Address on File | Contingent | BTC: 0.00460157 |
| 78b303e9-37db-412b-9697-8d7052262b10 | Address on File | Contingent | ETH: 0.06885893, ETHW: 0.08173314 |
| 3fb6a251-459c-4d3b-81ab-a7dcb759db96 | Address on File | Contingent | BTC: 0.00457086, DCR: 0.05086768 |
| e50a54ff-8fa1-4f87-801b-77306de69870 | Address on File | Contingent | BTC: 0.00460085 |
| d8edf095-2f7c-4cb1-95f0-29ea2e5b0d05 | Address on File | Contingent | BTC: 0.00433257, EXP: 31.62888263, XEM: 30, XRP: 15 |
| 21e78f00-f495-43d6-bc36-b40f4cda4160 | Address on File | Contingent | ADA: 246.4580649, BTC: 0.00135166 |
| a33ff946-400d-49a8-a8d5-464aff0d8bfd | Address on File | Contingent | BTC: 0.00459657, LBC: 11.23295031 |
| 27d3330b-2d37-4730-91ac-80366f81fc42 | Address on File | Contingent | BCH: 0.00303782, BTC: 0.00455097, DASH: 0.02205903, USDT: 0.00015529, XLM: 1.18741078 |
| 552c0291-36fc-463c-954f-f2b420a71366 | Address on File | Contingent | BTC: 0.00460009 |
| a4f77c2c-8ebd-4de0-80af-8e9b168bc06b | Address on File | Contingent | BTC: 0.0046 |
| 0ef7dc54-f3aa-436d-93cb-f9731fed8a95 | Address on File | Contingent | BTC: 0.00459958 |
| 44a4c5f9-e9f2-4853-9d2e-cde7ae4504ba | Address on File | Contingent | ADA: 192.8061069, ETHW: 0.00007097, XLM: 400, XRP: 49.86905186 |
| fa5cc523-8813-40ea-91a2-762196ebff3f | Address on File | Contingent | BCH: 0.00456958, BTC: 0.00456958, XLM: 3.56427596 |
| 3e10477b-8fca-4e3b-81c3-2636ec47bff3 | Address on File | Contingent | BTC: 0.00459902 |
| c0bf13cc-df93-4edb-99b7-b3bd5260e3a4 | Address on File | Contingent | ETHW: 0.00007943, LTC: 1.64127188 |
| ffd6376d-b190-41ee-a885-a04e6104fb69 | Address on File | Contingent | ETC: 6.96962187 |
| 2f6cfadb-02e7-4678-9d54-d0103a5336f9 | Address on File | Contingent | BTC: 0.0044883, XRP: 7.14183432 |
| 590439ce-2a4e-48ee-b41a-46dededdadf0 | Address on File | Contingent | ADA: 310, BTC: 0.0000018, SC: 4050 |
| e9edf7f0-23eb-41ed-9d9c-de048703b7e9 | Address on File | Contingent | BTC: 0.00012409, LTC: 0.35, NEO: 7.09998357, XLM: 70, XRP: 60 |
| c558fc6a-ddaf-4ec2-89c9-c7e888f7fa54 | Address on File | Contingent | BTC: 0.00459805 |
| 21681cef-4854-4971-a607-cf2b700690b6 | Address on File | Contingent | BTC: 0.00015024, DGB: 14929.23888, WACME: 124.301204 |
| fe7a4fcc-963f-4e21-bcf1-fbec1dd488cb | Address on File | Contingent | BTC: 0.00459765 |
| 3bcaeaa0-7c08-442e-a2eb-b084c0abee27 | Address on File | Contingent | ADA: 230, BTC: 0.00015418, HIVE: 36, NEO: 1.6, PAY: 34, STEEM: 36, XEM: 115 |
| 827ba82a-e7ba-4863-aec3-106dd71c4cad | Address on File | Contingent | ADA: 27.38368092, ETHW: 0.00000544, NXT: 113.5197679, XRP: 271.1775, XVG: 600.1890607 |
| 4fd33807-b40f-41ba-b5d9-29d4e8906858 | Address on File | Contingent | ARK: 20, BTC: 0.00000765, BTS: 300, DGB: 1700, HIVE: 40, IGNIS: 75, NEO: 3.3, NXT: 150, OMG: 4, OMNI: 1, PAY: 7, SC: 3000, SNT: 900, STEEM: 40, STRAX: 4, UBQ: 9.67272727, XEM: 405.4499554 |
| 93fbd32b-c685-4dea-9095-bc1db8eff8b3 | Address on File | Contingent | ADA: 15.72847682, BTC: 0.00293725, EMC2: 16.37057141, ETH: 0.02122882, ETHW: 0.02122882, GAME: 4.91706307, SNT: 29.15814089 |
| 38d8e762-5291-43a1-b2de-26da201d98a2 | Address on File | Contingent | BTC: 0.00359456, NEO: 1.54913237, XLM: 152.1921208 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ce005fc-e844-4f64-ba27-a62d535277a2 | Address on File | Contingent | ADA: 268.957346, KMD: 38.1809413, LSK: 16.36660123, LTC: 0.00000546, XEM: 120.7532155 |
| 51f17cf1-4f93-4ba8-b261-500c2f4ceb29 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000011, NEO: 5.11622205, SC: 6879.310345, XRP: 132.3081768 |
| 1c232b97-7d05-43d4-b092-e7f392d1c538 | Address on File | Contingent | BTC: 0.00008272, XEM: 3980 |
| 61c3f327-0a2c-484e-9ef8-79f61d25740e | Address on File | Contingent | DOGE: 1745.63055, POT: 75.82316832, RDD: 2000 |
| 92ed9201-c939-4d3d-b3b4-bc708db16a3d | Address on File | Contingent | ADX: 15.5, ARK: 7, BAT: 104, BTC: 0.0000002, GLM: 89, GRS: 24.27, LSK: 8.5, NXS: 28.35, RLC: 38 |
| a1a596e7-33e0-4e15-8233-81751f06521f | Address on File | Contingent | BTC: 0.00341576, IGNIS: 58.01970349, SC: 9276.2145 |
| 17463226-ff02-41ec-8f3a-b585d5c7f319 | Address on File | Contingent | BTC: 0.00459392 |
| db0cd91e-8927-47c2-84b6-6d5309f6712c | Address on File | Contingent | NAV: 40, NEO: 0.375, PTOY: 70, QTUM: 28, SC: 1480, WAVES: 10, XEM: 200, XRP: 50.04991438 |
| 1d171e39-83ea-4b5f-8759-0c5fee028149 | Address on File | Contingent | BTC: 0.00161422, HBD: 20, SBD: 20, XMY: 1468.994779 |
| 19bac9d6-9dfd-4cf6-a555-ecfae8f622f5 | Address on File | Contingent | ARK: 10.46015883, BTC: 0.00448812 |
| 23772119-f87d-46c7-a889-f3f40a7fcaf1 | Address on File | Contingent | BTC: 0.00459354 |
| 969e0efd-0edf-4e23-901c-f27fa1dd3bd4 | Address on File | Contingent | BTC: 0.00456563, WINGS: 405.8984969 |
| 8905e154-43a3-4a6f-8db0-c6b12a5819ee | Address on File | Contingent | XRP: 297.7302364 |
| 4c8927e2-6073-49ff-be0e-5a2ef40992d0 | Address on File | Contingent | NEO: 13.92280116 |
| 3fe7784c-2b45-460d-8238-2cd82e8da9a4 | Address on File | Contingent | BTC: 0.00000002, DGB: 287.9251364, ETH: 0.00000041, ETHW: 0.00000041, IGNIS: 16.9608259, LTC: 0.15438818, NEO: 1.69397137, NXT: 135.7077799, SC: 1106.646819, XEM: 144.5641167, XRP: 206.8540387, XVG: 100 |
| 2a0ad662-5edf-42c4-87c9-59bf5a152502 | Address on File | Contingent | BTC: 0.00459247 |
| 07b6e0f9-2ddd-4f14-bd30-02bf42b513c4 | Address on File | Contingent | ANT: 5, BTC: 0.00304475, BTS: 87.79668757, ETC: 0.00003857, ETH: 0.00002019, ETHW: 0.00002019, HBD: 3, HIVE: 10, IGNIS: 10, LTC: 0.00364923, MEME: 20, MONA: 1, MYST: 3, NXT: 20, PIVX: 1, REPV2: 1, SBD: 3, STEEM: 10, STRAX: 2 |
| 2a27857e-1e9e-4c72-84f4-659eba3f2cdc | Address on File | Contingent | BCH: 0.23090391, ETHW: 0.00002567, XRP: 237.6637123 |
| 0cc9ade9-4d54-4f11-845f-6afa3b8c716e | Address on File | Contingent | ADA: 225.8151321, ARK: 22.78974301, BTC: 0.00000002, GLM: 60, IGNIS: 54.3548675, NXT: 108.709735, PIVX: 10.00827105, SC: 700, SNT: 120.1721894, STRAX: 7, XEM: 14.61797258, XRP: 30.13282172, XVG: 327.1543408 |
| 1a291dff-2c27-4b8a-b016-2ddd2b9b259c | Address on File | Contingent | BTC: 0.00156262, ETC: 3.26155033, HIVE: 17.95946874, SIGNA: 1636.855053, STEEM: 17.95946874, SYS: 101.7285124 |
| 7450119f-f9e6-4770-9c5e-40499a8ad9e2 | Address on File | Contingent | BTC: 0.00459163, ETH: 0.0000029, ETHW: 0.0000029 |
| 9e9c98c9-5a42-43b3-aa28-82efc93d7d8b | Address on File | Contingent | ADA: 203.0539497, BAT: 227.6663823, POWR: 11.27755794, XLM: 30 |
| 7cce4169-9172-4598-8607-171a6f665f55 | Address on File | Contingent | BTC: 0.00376781, LSK: 26.4 |
| 0ca3413e-49f0-440c-9b6c-c0e1e126c755 | Address on File | Contingent | NEO: 13.91603197 |
| dbe59f4e-2708-4d12-ae27-b84370d9ca05 | Address on File | Contingent | BCH: 0.00123008, BTC: 0.00123008, DOGE: 1277.894, LTC: 0.00585028 |
| 177d8a72-eb18-462e-9952-01631f74ba36 | Address on File | Contingent | ADA: 348.2301584 |
| 84012ed5-efce-49ac-bf67-cfe52e1b9547 | Address on File | Contingent | MUNT: 2039.052632, XRP: 294.8892473 |
| 12d03bbf-a8fb-40c2-89d9-44467a5a16ae | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, XLM: 1424.739417 |
| 6dd4bdfa-a5c7-4ed3-b711-bc6fb8bd567b | Address on File | Contingent | GBYTE: 11.9840208 |
| c08c9bf3-9020-4512-b4a9-8ae76517e420 | Address on File | Contingent | OMG: 148.0255259 |
| d6d4fb3e-3082-4cc0-845e-5646ad590752 | Address on File | Contingent | BTC: 0.0045897 |
| 55b449b3-95b5-477b-b47b-b0bd0fafa4d9 | Address on File | Contingent | BTC: 0.00409571, XRP: 32.00397844 |
| d3a494b7-a567-4184-ab18-18b35a196098 | Address on File | Contingent | ADA: 300, BTC: 0.00063465 |
| 8b0ece50-b575-4fd1-81cc-ad583ae33f8d | Address on File | Contingent | ADA: 150, BTC: 0.00000004, ETH: 0.00007575, ETHW: 0.00007575, PAY: 14.89447216, XEM: 200, XRP: 150, ZEC: 0.05007883 |
| 3ff7946c-642a-4c77-a7bc-307f90852e0c | Address on File | Contingent | BCH: 0.00270029, TRX: 1532.81255, XRP: 51.72574751 |
| 35819c95-0afb-4b59-8270-0f3798f7066c | Address on File | Contingent | ETH: 0.06867993, ETHW: 0.06867993 |
| cd681f9a-44a7-4b5e-a925-88fcef7a3f9e | Address on File | Contingent | BTC: 0.00000004, XLM: 5.11603291, XRP: 296.3217999 |
| 36635791-9fe8-43b3-b281-b37e1d188677 | Address on File | Contingent | BTC: 0.00458788 |
| dfe318e1-7125-4d59-ba5a-d3a18c9dd95e | Address on File | Contingent | BTC: 0.00458762 |
| ecb1ba4d-7a3a-4994-8092-f2f91078eff1 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.25680414, MTL: 1.62574412, USDT: 124.7708169 |
| b5de15b0-cd20-48e7-b671-9f8563075362 | Address on File | Contingent | DOGE: 1714.31347, WAVES: 1.42904596, XVG: 307.352501 |
| 72ebe4de-c03c-422a-9e2b-cd053781ce5c | Address on File | Contingent | BTC: 0.0017368, ETH: 0.04003958, ETHW: 0.04003958, NAV: 10.15377103, PAY: 10.86046322, USDT: 0.00008196, XRP: 10 |
| 7a628ed0-3184-4082-866a-296e8b68611f | Address on File | Contingent | BTC: 0.00458458 |
| dab47a74-62bc-416c-a014-7a66d1dc1485 | Address on File | Contingent | ADA: 91.73423343, BTS: 10903.46492 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e827d178-6c67-4504-8576-0564171052b7 | Address on File | Contingent | BTC: 0.00354085, NEO: 3.16071068 |
| 60005dc6-b46e-4f59-a96e-7f56ea619e77 | Address on File | Contingent | BTC: 0.00000043, NEO: 13.89209527 |
| e475934a-5c5f-46ac-8ffb-05037ae430bc | Address on File | Contingent | BTC: 0.00446775, ETC: 0.17510042 |
| f06dc843-26d8-4783-9ed3-8bf29cdf1527 | Address on File | Contingent | BTC: 0.00458307 |
| edfa17d5-ac5d-40f0-9e1d-5c4bc1fe4edd | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000014, SC: 11982.45417, XRP: 199.1719005 |
| 763d7ac0-d1a8-41e4-b345-e57630ee903b | Address on File | Contingent | ETHW: 0.00000115, NEO: 1.77017671, XEM: 300, XRP: 237.1249953 |
| b8d91dd6-fb67-4d56-9f4e-98488e0283c4 | Address on File | Contingent | BTC: 0.00458242 |
| de982ee8-d275-4218-9bf8-daf3e1014a59 | Address on File | Contingent | BCH: 0.00540393, BTC: 0.0044843, DGB: 0.9975, GLM: 7.98, PIVX: 0.0045, XEM: 0.09975, XLM: 4.21506961 |
| 49275fc8-af82-4768-958b-72201d51dc7a | Address on File | Contingent | BTC: 0.00425291, NEO: 0.9975 |
| eab4566f-e644-402f-9426-13b5d51cf597 | Address on File | Contingent | HIVE: 161.5925239, SC: 7250.390423, STEEM: 161.5925239, SYS: 79.48216238 |
| 9f88fda4-aebd-453f-bcb3-16cb157b84be | Address on File | Contingent | LTC: 1.49980619, OMG: 12.2208855 |
| 288c369a-4f72-4366-835a-997fa8763a4f | Address on File | Contingent | BTC: 0.00458063 |
| ea7320c6-99f5-45f5-bbef-693075782d1b | Address on File | Contingent | ETH: 0.06803844, ETHW: 0.06803844, USDT: 0.97218096 |
| ab9439cf-6716-4d25-b7ce-ef7c2ae788a6 | Address on File | Contingent | BCH: 0.00000424, BTC: 0.00005668, OMG: 32.16605766, XEM: 3110.161509 |
| 4fa11041-e6e6-4505-9beb-5d53a80bc0a8 | Address on File | Contingent | ARK: 303.4312274, BCH: 0.00000099, BTC: 0.00152216 |
| 6a1168c6-a6e4-472a-b7e8-6ff58dc3ec28 | Address on File | Contingent | ARDR: 576.7664428, IGNIS: 90.9556278, MAID: 77.50897188, NXT: 181.9112556, PPC: 15, SNT: 70, SYS: 468.4322762, VTC: 15, XEM: 50 |
| 434f7498-03ff-47e1-9e1b-2c23934c16ca | Address on File | Contingent | BTC: 0.00458037 |
| 662ea4d2-b955-4af1-a525-e448b3917945 | Address on File | Contingent | BTC: 0.00458037 |
| 99309f86-7f4f-4938-83f3-6aca086f51e4 | Address on File | Contingent | BTC: 0.00458037 |
| df0a8fe5-c597-431a-a9f1-943675f16de5 | Address on File | Contingent | BTC: 0.00458037 |
| ea182c7c-894a-45f2-9de2-cd862416b261 | Address on File | Contingent | BTC: 0.00458037 |
| e17a5a7b-5895-4741-b987-1864607381bd | Address on File | Contingent | IGNIS: 537.7062706, XLM: 1391.686946 |
| 063d2ca5-e5d7-4f88-b908-e5627394bd10 | Address on File | Contingent | NEO: 5.91033548, RDD: 5000, SC: 3500, XRP: 137.2435951 |
| 7123dcc9-9335-4353-90b1-b941b718146b | Address on File | Contingent | ARDR: 100, ENG: 100.0000841, ETHW: 0.00000122, IGNIS: 3.27154354, NXT: 6.54308707, OMG: 17.614709, SIGNA: 344.208204, VTC: 36, XLM: 1109.795894 |
| a93d482f-ad26-406e-b5c2-32e202ac5539 | Address on File | Contingent | BTC: 0.00000011, GNO: 0.645, NXT: 100, RDD: 5000, XRP: 121.3716038 |
| dbc94a20-aff1-4b6d-aef5-54627fcf757e | Address on File | Contingent | LBC: 74.615, NAV: 962.5730428, XLM: 990 |
| 21a48346-a2f6-4125-a8f7-ebf8dac40c40 | Address on File | Contingent | BTC: 0.00457904 |
| 8adb01aa-215b-43f5-9f51-9c2b904a1d30 | Address on File | Contingent | BTC: 0.00457883 |
| 4a2c53a3-b6d2-443e-8e6c-6c61438257f5 | Address on File | Contingent | XLM: 1421.275546 |
| 7e6bdf27-a36c-43bc-965c-84f4195b2a16 | Address on File | Contingent | BCH: 0.04803927, BTC: 0.0043854 |
| 1e4c3ee5-60c8-47f7-a1d4-fac602f22d5c | Address on File | Contingent | ADA: 265.8041957, BTC: 0.00000265, QTUM: 10, RDD: 10000 |
| 6b7ae0fc-d0b1-4aa7-9b4b-03b01f8760b8 | Address on File | Contingent | GLM: 585.7926463 |
| 6b77a7d8-c216-4cc6-95ea-cf807a50324b | Address on File | Contingent | BCH: 0.00000117, BTC: 0.00000117, DGB: 15891.72914 |
| 24d8a06b-1c47-40bc-aaec-5614b9964e28 | Address on File | Contingent | GBYTE: 11.95141725 |
| 0298a251-8b43-49bf-9288-42c424e163c9 | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00000162, SC: 36318.83089 |
| 2d577145-76d0-4b64-9b80-f8894adb5cfd | Address on File | Contingent | BTC: 0.00283511, DGB: 150, DOGE: 650, XDN: 150 |
| d14ab99b-422e-4b6a-869e-d6e51d0fe86c | Address on File | Contingent | BTC: 0.00379308, SC: 6223.208955 |
| e25511d5-0f17-4f64-871d-a994a42242be | Address on File | Contingent | BTC: 0.00457103, SIGNA: 151.858209 |
| 82185ca6-bb49-424f-a212-34b19470842f | Address on File | Contingent | BTC: 0.00457668 |
| 4929f520-269a-4e39-954b-1d3ce4ae5378 | Address on File | Contingent | BTC: 0.00456788, XRP: 0.52696863 |
| 1c5077fa-80f0-409a-8030-3106c77dc29f | Address on File | Contingent | BTC: 0.00457537 |
| ad615a4b-a269-4ade-ad55-5bae7eeb471d | Address on File | Contingent | BTC: 0.0045703, PAY: 12.62658228 |
| 950484f6-ef04-4c15-845d-04d5aad918ab | Address on File | Contingent | BTC: 0.00000026, PAY: 22.26716089, POWR: 450.0764022, XVG: 28597.30873 |
| 4a57156c-4a47-4c58-9d6d-d3b40ffa5dd5 | Address on File | Contingent | BTC: 0.00457388 |
| 73d83ad1-f1ab-4b13-80c2-9093112efb7c | Address on File | Contingent | KMD: 1.1999, NMR: 1.61205933, QRL: 1093.150685 |
| 35d59269-91ea-44a5-b01a-c3e067db5be8 | Address on File | Contingent | BTC: 0.00011444, ETH: 0.0651168, ETHW: 0.0651168, USDT: 0.06629233, XRP: 6, XVG: 200 |
| e6c836ad-cfd6-466f-93b1-3fdd84dbf85f | Address on File | Contingent | ETH: 0.0684406, ETHW: 0.08131481 |
| d073a6a9-c081-42b1-8ac7-ec12c662f769 | Address on File | Contingent | BTC: 0.004573 |
| c97b64b0-bb50-4b40-820c-c86db4b299b4 | Address on File | Contingent | ADA: 40.94775089, ARK: 2, BCH: 0.00000014, BTC: 0.00032581, DOGE: 1000, ENG: 3.81444605, MAID: 19, NEO: 0.63337996, SC: 500.2663108, WACME: 20.4341269, XEM: 21.06460546, XLM: 75.7197159, XRP: 24.7308026, XVG: 170.3642115 |
| 78646805-2b99-4b45-818f-e22b5496ac12 | Address on File | Contingent | DOGE: 1749.63055 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aac8d4a7-ddff-47d9-b766-ebc31ac4fc47 | Address on File | Contingent | NEO: 0.9817326, USDT: 117.5505245 |
| f62cb6ed-5531-4af2-88ca-7bb849d4450a | Address on File | Contingent | DOGE: 1603.722918, SC: 3000, XMY: 2000 |
| 55c39ce5-3b3c-4aed-b806-0cfce5a13b95 | Address on File | Contingent | BTC: 0.0045717 |
| dda7b946-7ed3-4eb4-8a61-3f95d5de8578 | Address on File | Contingent | NXT: 2500, RDD: 300000 |
| 1bc509bc-aefe-43c1-b491-b913a5a79a4b | Address on File | Contingent | BCH: 0.00015991, ETH: 0.06839939, ETHW: 0.08483405 |
| 9d4104e9-7f7c-4777-bf31-4bcfdc709e27 | Address on File | Contingent | BTC: 0.00457115 |
| 83c62be0-25cc-4174-8170-cd0802c368c1 | Address on File | Contingent | BTC: 0.00457112 |
| ea190a8a-fb62-4e0e-a84d-0a23f9cd9da0 | Address on File | Contingent | IGNIS: 12.7041068, OMG: 0.00000001, USDT: 126.4167328 |
| ec8f1052-4ca8-4d43-9c5b-8a08dca3ff23 | Address on File | Contingent | BTC: 0.00439124, TRX: 72.7741686 |
| 8e358299-e5e9-4e0d-92d3-61156e97c5ba | Address on File | Contingent | BCH: 0.00000007, DGB: 15870.91372 |
| 1032255b-32cd-4e3a-83f4-5f4b33a7611c | Address on File | Contingent | BTC: 0.00443348, XVG: 2000 |
| b189d1a2-2f07-4c2f-9db0-31147a6b8035 | Address on File | Contingent | ETHW: 0.00000187, XEM: 118.4998672, XRP: 287.5163387 |
| 16c5de86-7ac0-48b8-b3c4-8a83311b2e02 | Address on File | Contingent | BTC: 0.00414332, ETH: 0.00637631, ETHW: 0.00637631 |
| 5ff76970-5048-408c-b790-3f3c72167fa7 | Address on File | Contingent | BTC: 0.00456908 |
| f7e741f4-ec03-47b6-afa6-4e07269e3866 | Address on File | Contingent | BTC: 0.00000007, TRX: 1853.011731 |
| 4d55915d-6559-4238-8be0-cc10c3c2a899 | Address on File | Contingent | BTC: 0.00000007, ETC: 6.92423664, USDT: 0.000659 |
| b0bdd160-50c2-458c-bb1c-ac5daedf610a | Address on File | Contingent | ETH: 0.06837165, ETHW: 0.07586357 |
| f7bd1c21-ccea-44a5-af2a-3cd14984249d | Address on File | Contingent | LBC: 2080.921467, SC: 30784.36667 |
| 4697d7d2-2815-46cd-a863-8f70da53548e | Address on File | Contingent | BTC: 0.00456674 |
| ca6b7923-110d-4f01-9a09-67bf70b9a180 | Address on File | Contingent | ADA: 314.3563269, ETHW: 0.00000463, XEM: 11.58951777, XLM: 127.1680627 |
| 84e807cf-321f-4283-b580-f038e8061204 | Address on File | Contingent | ADA: 244.7188077, XLM: 416.0583942 |
| fbfed407-65dc-456b-a5fa-354429f468db | Address on File | Contingent | BTC: 0.00000003, ETH: 0.06496877, ETHW: 0.06496877, NEO: 0.6837087 |
| f2b2f28d-13c7-4903-8d92-885def6cba9a | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XRP: 295.92089 |
| 8c1096ed-5de7-44e6-9e27-f56bf12ee38c | Address on File | Contingent | BTC: 0.00000026, STRAX: 65.345404, ZEN: 11.99413543 |
| c5ef10ce-db7d-4617-9b0d-2ce74ae135a3 | Address on File | Contingent | ADX: 130.4846927, BTC: 0.00000062, DASH: 1.71216407, NXT: 1302.980132, STRAX: 64.72390762 |
| 8633f25a-ff64-4338-9aef-63a0a54272c4 | Address on File | Contingent | BTC: 0.00442723, XEM: 121.795 |
| 3688516d-c1bb-4543-8625-0427c27ce6e6 | Address on File | Contingent | DCR: 0.38016433, USDT: 120.106137 |
| b034ce75-3a8b-4ba4-8cb8-ab3df7e9f486 | Address on File | Contingent | DOGE: 1746.748798 |
| 749f27e5-118f-404e-b38e-ca8e45c58d30 | Address on File | Contingent | GNO: 0.00054211, TRX: 1850.178985 |
| 34c514b0-970e-40ef-a7d8-564f5157dd04 | Address on File | Contingent | BTC: 0.00456415 |
| 913c38a5-f94c-4cf4-b86c-59b67977a1db | Address on File | Contingent | ETH: 0.0682927, ETHW: 0.08511712 |
| d3f69675-e291-4d46-aba7-d4974563e61b | Address on File | Contingent | ETH: 0.0682877, ETHW: 0.08514042 |
| 3ea25082-66a9-4207-95d8-a0742e360aaf | Address on File | Contingent | ETH: 0.06829424, ETHW: 0.07182456 |
| 70a1d65b-e4b3-4aa8-a9e7-d308a69833bd | Address on File | Contingent | BTC: 0.00411886, ETH: 0.006, ETHW: 0.006, LSK: 1.37537379 |
| c1214d51-a4b2-4d12-badd-0544d0a9da5f | Address on File | Contingent | TRX: 1850.353947 |
| 6f4e5a1f-d18d-4cc2-8693-69fc24ec57e3 | Address on File | Contingent | ETH: 0.06827829, ETHW: 0.0811525 |
| 75908e6a-5237-4546-97a0-393d028554d7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 1745.76 |
| 0a255720-82dc-4150-a6d1-3cdb3927bb8d | Address on File | Contingent | DOGE: 1745.63055 |
| 69153211-2f46-4706-8f56-b956a35a4790 | Address on File | Contingent | DOGE: 1745.63055 |
| 9328c17d-60e2-4199-9611-ce007ec850f7 | Address on File | Contingent | DOGE: 1745.63055 |
| d54da83f-831d-44e2-9f99-a4fece886d8f | Address on File | Contingent | BTC: 0.0042169, DASH: 0.22931034 |
| 47e5d539-3541-4df4-88e3-b6344d9dab8e | Address on File | Contingent | XRP: 295.6668073 |
| 7f0d496f-bda6-485b-8337-41a51c139010 | Address on File | Contingent | GNO: 1.12062489 |
| 9495acbd-dde3-44ca-8a07-ec78831b0743 | Address on File | Contingent | BTC: 0.00041262, ETH: 0.06208183, ETHW: 0.06208183 |
| b1c8718e-a557-4d10-b6e9-81ec3702176d | Address on File | Contingent | BTC: 0.0027087, XRP: 120 |
| a965d404-f160-4054-9460-2ca60bfd51cb | Address on File | Contingent | BTC: 0.00399287, XEM: 500 |
| 33a8a062-7e85-483e-8222-cf6fc31b60ec | Address on File | Contingent | BTC: 0.0045597 |
| c11bff03-18ff-47ec-8c19-65de93a7414c | Address on File | Contingent | BTC: 0.0045597 |
| d6d8197d-eb85-45d2-b274-40bfcae6913f | Address on File | Contingent | POWR: 786.1753389 |
| da3ea617-ceae-4e19-b67b-6fbd721522eb | Address on File | Contingent | NEO: 13.81857477 |
| 34d6d201-94ff-47b6-937a-298c316c6894 | Address on File | Contingent | BTC: 0.00455837 |
| bb3c1dbd-1b20-4d5e-bbac-35a3ddf013c9 | Address on File | Contingent | XRP: 295.4489072 |
| 96330e7e-f04a-468b-b5dc-b36047c64505 | Address on File | Contingent | NEO: 13.81650054 |
| e6cbc5e7-0b0e-4594-9d30-7a765befdbdf | Address on File | Contingent | BTC: 0.00454765, DASH: 0.00619804, SNT: 0.49867 |
| 6a4c7401-bc39-4997-8d76-7bddb3a36a2f | Address on File | Contingent | BCH: 0.0000051, XVG: 66628.75121 |
| 76d675a1-e224-4c39-92f1-b7847a61d610 | Address on File | Contingent | NEO: 13.81260976 |
| 8db77400-ecdd-457b-b60e-202d6831c4f7 | Address on File | Contingent | LBC: 862.8041591, XLM: 1325.687662 |
| 5fd7e1e4-562e-42a3-8a4c-ff5888a294a1 | Address on File | Contingent | BTC: 0.00000003, DCR: 7.72180376, USDT: 0.01251794 |
| 2b85ddb4-6541-449b-b423-71b78b87ce14 | Address on File | Contingent | BTC: 0.00000037, LTC: 1.57550299, OMG: 4.53867289 |
| f95c6f07-68b3-46c8-820f-d8c47fdc0c8a | Address on File | Contingent | BCH: 0.01095812, BTC: 0.00451092 |
| 1f4c0610-a036-45b9-8f7b-9fe4470d284c | Address on File | Contingent | BTC: 0.00455467 |
| fbfe87b8-ccbe-4df8-a278-653197708152 | Address on File | Contingent | ADA: 345.5199606, BCH: 0.00000047 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eeab2d36-fbb8-4a4b-a7f7-3351f665539c | Address on File | Contingent | BTC: 0.00453791, GLM: 0.00000046, NEO: 0.05035466, PIVX: 0.00000005, XMY: 0.00004301, ZRX: 0.00000006 |
| f2380fed-0cd1-4a09-a7cc-f7b8d95f8356 | Address on File | Contingent | ARK: 40, BAT: 1, ENG: 27.59886183, ETH: 0.04242915, ETHW: 0.05691552, GLM: 150, MEME: 60, NEO: 0.025 |
| e66a9ed3-3f32-4c95-aff6-3cc511fa05d3 | Address on File | Contingent | ETH: 0.06816467, ETHW: 0.07496399 |
| f6ae952b-bde6-41e7-948f-81351e4d3068 | Address on File | Contingent | ADA: 210.295091, BTC: 0.00000003, TRX: 722.7708 |
| a45e34a8-055c-4d11-9f76-6abd5141bf18 | Address on File | Contingent | ETH: 0.06815398, ETHW: 0.08102819 |
| b4d53d68-10b3-4c93-a4ca-be02a5c70fad | Address on File | Contingent | BTC: 0.00455346 |
| 3bd8e4b2-13e4-4575-b9a4-f277443fe6d9 | Address on File | Contingent | BTC: 0.00409938, ETH: 0.00000034, ETHW: 0.00000034, MYST: 52.55295286 |
| a93aeaa6-6d61-463f-a133-0c45564a04bd | Address on File | Contingent | BCH: 0.0000055, BTC: 0.00455284, XLM: 0.10344478 |
| 680433c0-7a74-4c7b-a168-f868dadf1bdc | Address on File | Contingent | BCH: 1, BTC: 0.00054369 |
| fd06bdb6-684f-458d-b7e7-5dcbb8892f50 | Address on File | Contingent | MUNT: 2307.384342, XEM: 648.8008538, XRP: 244.3651708 |
| 730f8e55-242c-428a-baef-d73444a06cd1 | Address on File | Contingent | XRP: 295.0296132 |
| f35f10a5-1ef7-4984-af2a-de895fd07e0a | Address on File | Contingent | XRP: 290.0499144, XVG: 1120 |
| b7ccec0d-6fc1-41f7-b06e-b43731f9e10f | Address on File | Contingent | DOGE: 1741.63055 |
| 9ec01f0c-513b-486f-8a63-6a47ee7a13e2 | Address on File | Contingent | BTC: 0.00455109 |
| 8f31750e-9a25-4fa8-af64-4afc3d89c390 | Address on File | Contingent | USDT: 125.9242635 |
| c03f3490-3a69-4538-96f1-74dce915dfd4 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00455069 |
| 9463a670-6d78-4ed9-af8e-0770ef0109d1 | Address on File | Contingent | BCH: 0.33841155, BTC: 0.00312286, FLO: 2364.861581 |
| 9aa6e3c8-d1fb-4e13-bbc3-1674de38f089 | Address on File | Contingent | BTC: 0.00455 |
| 2a025ddf-5866-402b-bf2e-7c4b0e5f24ba | Address on File | Contingent | ADA: 150, BTC: 0.00075229, ENG: 50, GLM: 100, PAY: 10, POWR: 100, SC: 1000, SNT: 100, XLM: 52.18205218, XVG: 1000 |
| 78c50a50-1c26-4723-adca-1c5db20c5fe5 | Address on File | Contingent | BTC: 0.00454916 |
| c5e85041-90d5-4593-9c55-bfccb3badfce | Address on File | Contingent | BTC: 0.00000017, GLM: 582.0726173 |
| 49bbb7c9-27d0-4e75-a05e-7ad4a31e03c5 | Address on File | Contingent | BCH: 0.00000024, DOGE: 1740.625 |
| a245c6aa-cdd6-4599-a34e-ed8bb307313a | Address on File | Contingent | ADA: 190.8572206, BTC: 0.00000007, SNT: 198.956772, USDT: 0.16956693, XLM: 250.7431966, XRP: 64.80329339, XVG: 662.4267391 |
| d00dfff7-c14a-46f1-b07d-03d4f68bd9be | Address on File | Contingent | BTC: 0.00454818 |
| 21589865-90b6-4ff4-ae95-7ed3cff2b100 | Address on File | Contingent | BTC: 0.00161164, TRX: 1190.892857 |
| ed722757-9d7a-4e6c-b9c7-504f00d9c590 | Address on File | Contingent | BTC: 0.00454789, ETH: 0.00000087, ETHW: 0.00000087 |
| 863d4873-509e-4fd7-9ca0-39cafcb59236 | Address on File | Contingent | ETH: 0.06793242, ETHW: 0.08080663, QTUM: 0.09248023 |
| d262a158-8f93-4bc3-8fc0-74910885c0a1 | Address on File | Contingent | ADA: 0.36754242, BTC: 0.0045424 |
| 38ec874d-0806-4aa4-bbe9-b226d51b636a | Address on File | Contingent | XVG: 66486.98557 |
| e27310b4-6b1e-4907-9aae-1026aeba3dc5 | Address on File | Contingent | BCH: 0.00029815, BTC: 0.00000013, LSK: 145.7517422 |
| 42b97091-bf28-4e78-8889-23c3606ae3a1 | Address on File | Contingent | NEO: 13.78076467 |
| d711246d-2cd5-4f62-a8e0-23704bf84f2c | Address on File | Contingent | ADA: 34.14616196, BTC: 0.00328619, MAID: 60, XLM: 90, XRP: 10 |
| 3faad830-4f28-43c1-8f0b-b63189abb1d2 | Address on File | Contingent | ETH: 0.06803557, ETHW: 0.06803557 |
| f696c6ce-c596-4270-b0e8-28853ba39ab6 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.06802955, ETHW: 0.06802955 |
| 3eea561d-0bac-48cd-8aff-15e9a6d34f54 | Address on File | Contingent | ADA: 344.7810278, ETHW: 0.00000057 |
| c5ee35ee-ed1f-4d00-8513-0b02bef54e03 | Address on File | Contingent | LSK: 5.61957474, MTL: 90, OMG: 29.10186751, PAY: 210 |
| 229906bc-f9bf-402a-9bec-226e303c57f3 | Address on File | Contingent | BTC: 0.00384857, DASH: 0.00117299, DGB: 2396.350431, USDT: 0.00104444, VTC: 0.0000002, XVG: 46.525839 |
| da6f3f2b-b2f6-4bdf-9e4b-56b9b47833da | Address on File | Contingent | BTC: 0.00408133, POWR: 79.65331143 |
| 77214663-f444-4c9e-8e6a-ff27aa7ea305 | Address on File | Contingent | BTC: 0.00099679, MANA: 200, NEO: 0.2, PAY: 10, XVG: 1000 |
| c2d0c8b0-074f-470f-9874-a645c3cffda4 | Address on File | Contingent | POWR: 783.320878 |
| 3e2589fd-2bf1-4d25-8308-338df0cbe18b | Address on File | Contingent | BTC: 0.00000023, FTC: 30537.84769, LTC: 0.75797298 |
| c45135a4-2a55-45d7-9563-88821aa82278 | Address on File | Contingent | BTC: 0.00003806, DOGE: 1558.59375, LSK: 1.38357031, OMNI: 0.27627153, PAY: 3.37403599, STRAX: 2.98844263, THC: 393.6467302, XLM: 33.5106383, XRP: 12 |
| eecf9ab8-fcfa-4172-80bc-0f3ed901f87d | Address on File | Contingent | BTC: 0.00000016, PRO: 279.8241389, XRP: 50 |
| 686c5493-a480-466d-bc65-7a5037158978 | Address on File | Contingent | SC: 36047.1968 |
| 72944b03-5f6e-47f8-9683-0d438d70ebf0 | Address on File | Contingent | ADA: 284.5391697, BAT: 0.88684097, BTC: 0.00000011, EMC2: 27, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.0002205, XEM: 30.43819667, XLM: 26, XRP: 42.55560002 |
| 0fe61d9f-4d1d-45ed-af9d-9f5bebdde3b5 | Address on File | Contingent | ARDR: 330, GRS: 284.0412706 |
| b816f23f-b266-4e29-8853-a32b696c15ca | Address on File | Contingent | BTC: 0.00454066 |
| e62c0e5b-7b52-4f78-b57f-aef6430e17e2 | Address on File | Contingent | ADA: 127.1101478, DOGE: 1000, SIGNA: 1000, XDN: 820.7316881, XLM: 63.08405488, XVG: 100 |
| 73af59da-44f7-4768-8f02-f25718a3972a | Address on File | Contingent | ADA: 344.4003821 |
| 65533139-2e35-4219-9bc7-c096fc1b8551 | Address on File | Contingent | BTC: 0.0045397 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de60c1c3-d5bd-4a07-a133-8d1336838a38 | Address on File | Contingent | BTC: 0.00264635, GEO: 3.83590464, GRS: 58.05468043, NEO: 0.45708838, OMG: 25.77724524, PAY: 111.404125, STRAX: 9.32242991, ZEN: 0.00101254 |
| dc89d3e4-def4-4108-8b42-9557f99b5e38 | Address on File | Contingent | ZEC: 3.80405114 |
| 00f23614-9ab6-4051-9af3-c79ad3e594ae | Address on File | Contingent | BCH: 0.00000091, ETH: 0.00002188, ETHW: 0.00002188, NMR: 9.24202557 |
| 3aa07b5b-5cd3-4a26-8458-988a15c58e21 | Address on File | Contingent | ETH: 0.03362737, ETHW: 0.05044502, SC: 5000, XLM: 276.1807818, XRP: 50 |
| 1d07c3fa-7d51-42e7-bff1-7898c6a16da7 | Address on File | Contingent | ADA: 344.2709254, ETHW: 0.00232386 |
| 0338ec1d-95ac-486e-98c6-0142e70c3465 | Address on File | Contingent | ETH: 0.06791311, ETHW: 0.08078732 |
| 4827d3cb-3d1b-42ba-9306-4b7e1424f9a5 | Address on File | Contingent | BTC: 0.004538 |
| aff33d82-b3ba-4765-bcf4-b963b990522a | Address on File | Contingent | BTC: 0.00453797 |
| f0b45859-29f4-4d32-9aa2-ceb1efbcde7e | Address on File | Contingent | BTC: 0.00435587, NAV: 80, XVG: 1000 |
| 17723893-fb6d-4910-994c-5e41cf4b5bad | Address on File | Contingent | BTC: 0.00206806, PAY: 0.83, SC: 0.00000001, XRP: 160 |
| 1b6ed5cc-3b7e-4dad-9b71-da6a82cb79f6 | Address on File | Contingent | BTC: 0.00013362, NEO: 13.34683099 |
| 784a7e19-888a-4e96-acf2-848c4917bb46 | Address on File | Contingent | ATOM: 5.61756498, DOT: 12.35343383, USD: 0.00688206, USDT: 0.00000038 |
| a30fb528-3048-4f3c-9169-9115f2e2dc51 | Address on File | Contingent | BTC: 0.00453603, LTC: 0.00012007 |
| 5b25da29-33fa-41f8-bce6-e3cfd4e352ee | Address on File | Contingent | ETH: 0.06787989, ETHW: 0.0807541 |
| 60f10a7a-9718-4f1b-b715-633602bd0ef5 | Address on File | Contingent | ETH: 0.06787408, ETHW: 0.08472543 |
| 87e594cd-507b-4b3e-b307-8787a94ca220 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.06788422, ETHW: 0.06788422 |
| 31e21ee9-e385-40b2-ad5b-e8525dc89ac7 | Address on File | Contingent | BCH: 0.00000023, IGNIS: 7.28473104, NXT: 14.56946207, XRP: 293.7732018 |
| ce55145f-9d48-423d-85f5-897b781d18fa | Address on File | Contingent | BTC: 0.00356045, SC: 1000, XRP: 55 |
| 1fd875fe-6bab-43a1-af3a-65a7b21f7799 | Address on File | Contingent | BTC: 0.00453453 |
| 447774e7-4575-40cd-a147-3cefc0f406db | Address on File | Contingent | BCH: 0.00066995, BTC: 0.00066995, DOGE: 1477.777778 |
| 37bb965d-ee09-4f25-ad6b-cd4ebcb00821 | Address on File | Contingent | BTC: 0.00000007, USDT: 125.4680966 |
| 913724cc-c708-4601-95e2-191b830e9b0d | Address on File | Contingent | ADA: 0.1111111, BTC: 0.00453292, USDT: 0.00157108 |
| ea6c4770-7a5a-48c1-a621-ad067830ddb4 | Address on File | Contingent | BCH: 0.00553165, BTC: 0.00451202 |
| aefd1133-3528-4b36-bc8c-ae66bb8d9df6 | Address on File | Contingent | HBD: 11.02130764, SBD: 36.55183426 |
| e1f98844-c079-4959-9a01-bb889351c255 | Address on File | Contingent | BTC: 0.00453352 |
| 79fe4b23-8f2b-4a29-8b1f-775743340e0f | Address on File | Contingent | BTC: 0.00453324 |
| 78502205-4ea7-412a-9894-ffb84532ea51 | Address on File | Contingent | XRP: 293.7456337 |
| 18c22e09-0c3e-4eeb-a370-d3a56d0f2867 | Address on File | Contingent | BCH: 0.00006207, BTC: 0.00000014, MAID: 317.0278066, RDD: 180593.1615 |
| 87aaec51-96dd-4e64-a46c-ee4500eb2558 | Address on File | Contingent | TRX: 1837.762626 |
| 4fe50bef-e42b-45fd-9ba3-62ef1f6bd45f | Address on File | Contingent | BCH: 0.00640916, BTC: 0.00000012, SC: 33582.42716, STRAX: 15.96152448 |
| b235afa4-5f66-44c4-a848-e790f386eb4d | Address on File | Contingent | SNT: 5201.202874 |
| 566e7a96-bb04-4521-a657-95125bfc4540 | Address on File | Contingent | BCH: 0.0063693, BTC: 0.00446454, NEO: 0.12276938 |
| ebc2fdd2-8b94-4c7c-8607-9fca233a8aa3 | Address on File | Contingent | BTC: 0.00453031 |
| e47822c2-7612-4148-ab3f-35c2eb78316a | Address on File | Contingent | BTC: 0.00453022 |
| 47be7e80-9987-4653-bafd-a2cb0f9cfdef | Address on File | Contingent | BTC: 0.00452535, EMC2: 12.14901614 |
| cb14fdd6-aa9a-4468-bdb1-376a14092334 | Address on File | Contingent | ADA: 41.43244217, BCH: 0.0084507, BTC: 0.0030581, LTC: 0.08293937, NXT: 123.6335723, USDT: 0.42773811, XRP: 40.8719346 |
| f1e881cf-1578-499b-b3c8-7853a744b076 | Address on File | Contingent | BTC: 0.00452895 |
| c70582ce-d6ba-428f-a6f8-c09fcb463fd4 | Address on File | Contingent | NEO: 3.17061175, OMG: 23.73858287, QTUM: 18.46880207, STRAX: 60.10222938 |
| f0ff0149-7a69-4150-81ed-335b2b41da19 | Address on File | Contingent | BTC: 0.00000008, NEO: 13.15245031, XLM: 58.91400491 |
| 516641c5-06a8-492f-8d2c-8f6ee1454357 | Address on File | Contingent | BCH: 0.09943338, BTC: 0.0041299 |
| eaf28bc5-fe2e-4126-97da-c87676ea3756 | Address on File | Contingent | NEO: 13.72616473 |
| 29b4cac3-65f2-48d5-b688-e5e81f3eabed | Address on File | Contingent | BTC: 0.00004063, DOGE: 1600, GLM: 20, SC: 200, XEM: 110 |
| 892152cd-4683-46ca-92f0-8f8f15286e5a | Address on File | Contingent | BTC: 0.0045, LSK: 0.9 |
| d23cf1bc-a35f-40c7-882b-69b937e903f1 | Address on File | Contingent | BCH: 0.0054123, BTC: 0.00449267, XLM: 4.22159822 |
| d9860515-7497-47fc-b07f-1ffb691ce6c2 | Address on File | Contingent | BCH: 0.00000341, BTC: 0.00452782 |
| 931a7f28-0d18-4e6a-8f3e-d543f5c58113 | Address on File | Contingent | DOGE: 1730.606061, SC: 40.00834725 |
| 3cf5eea8-319a-4a0d-9cf1-c214c1247422 | Address on File | Contingent | BTC: 0.00068843, ETH: 0.00052988, ETHW: 0.00052988, LSK: 51.5, NEO: 0.62676769, OMG: 16, QTUM: 16.1087 |
| bcebb2a6-de7d-42b4-848d-06f846e959c4 | Address on File | Contingent | BTC: 0.00452679 |
| f2548fa6-3bf3-40bc-bb47-489d114fabc9 | Address on File | Contingent | BTC: 0.0034221, ETH: 0.01552764, ETHW: 0.01552764, NEO: 0.07119159, SC: 344.1476578 |
| 34f445b8-eb3a-4399-845a-e281744754cb | Address on File | Contingent | ADA: 343.3712482, BTC: 0.00000007 |
| 3ad144b3-1353-48c3-91ca-c44374df66b0 | Address on File | Contingent | BTC: 0.00391818, USDT: 0.00144339, XVG: 8888.707243 |
| 0ab13ee8-1c7b-49fb-8311-1f3a968d4b0c | Address on File | Contingent | BTC: 0.00452585 |
| 67e2c77e-e548-436c-86ec-43f240feb02d | Address on File | Contingent | BTC: 0.00410608, DOGE: 154.5202149, USDT: 0.42144237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e80ef1b-8d15-4e7d-9659-9ba3ea800f85 | Address on File | Contingent | BTC: 0.00452473 |
| 3d453ca4-445a-4fd1-a103-d5e0075703d3 | Address on File | Contingent | BTC: 0.00452472 |
| 67703876-a88c-4be3-b313-86d96713bb0d | Address on File | Contingent | BTC: 0.00000002, DOGE: 1000, RDD: 8558.718634, SC: 3327.037494, USDT: 0.0000214, XRP: 66.66843542, XVG: 4977.111174 |
| ec64b432-b45c-40a5-892c-4ac1dab0d46b | Address on File | Contingent | XRP: 293.2768046 |
| 67aadbe2-5e11-44ae-a28a-75197cd3cb37 | Address on File | Contingent | ETH: 0.06770211, ETHW: 0.08057632 |
| b96e8973-5ee0-4a4c-999f-c7e6a0568aab | Address on File | Contingent | BTC: 0.0000004, XLM: 1404.057491 |
| 6ef23207-f216-4749-872d-bfa19913ffb9 | Address on File | Contingent | BTC: 0.00160169, XRP: 189.3954032 |
| 6b0e29d2-b958-4c9b-be01-fe1a752df654 | Address on File | Contingent | BTC: 0.00021143, DCR: 5, WAXP: 650 |
| dbbc6b46-1872-4dab-8f87-a226f06aaffa | Address on File | Contingent | SC: 35900.80639 |
| 3f16a24e-bddd-4ab8-a14a-9f89c8f9dfc9 | Address on File | Contingent | PTOY: 9039.752953 |
| 738b1a48-69c3-4e82-b626-a85700bbb50f | Address on File | Contingent | ETH: 0.0676991, ETHW: 0.0676991 |
| 4676eed4-9b0c-4a70-b317-7c4dd4487199 | Address on File | Contingent | USDT: 125.1123717 |
| f1e820c5-3868-46d4-9b1a-8a48c40759c3 | Address on File | Contingent | BTC: 0.00452097 |
| 318005e0-5f20-42eb-909f-3e4a14e03cb5 | Address on File | Contingent | XRP: 292.9923996 |
| 9b75db83-a96c-46c1-9af3-edba65c6c478 | Address on File | Contingent | BTC: 0.00451987 |
| 2f827505-9d6b-4595-8e37-0000ba5a325c | Address on File | Contingent | DASH: 3.00534676 |
| 49744480-3353-4749-ae10-4b1b3025683c | Address on File | Contingent | BTC: 0.00451952 |
| 188530cb-4c62-46d7-b690-9f92dbeaa919 | Address on File | Contingent | XRP: 292.9357788 |
| 4fec14c1-4f3c-46a9-88e2-acc46bf2d51a | Address on File | Contingent | BTC: 0.00451768, FTC: 20.62745744 |
| 59468843-bd48-4c6b-95fc-c911ddefafa0 | Address on File | Contingent | ADX: 9.87340369, BTC: 0.00000003, DASH: 0.14391, DOGE: 1146.551724, EMC2: 131.6961833, EXP: 1.81906047, GAME: 2.19274142, GLM: 72.2826087, GNO: 0.03764151, PAY: 5.48957116, PTOY: 33.45851884, SC: 219.2307692, STRAX: 8.84718435, WAVES: 1.20812441, ZEC: 0.18134 |
| 740ac885-1394-47ea-882a-255be261914c | Address on File | Contingent | BTC: 0.00451803, ETH: 0.00000052, ETHW: 0.00000052 |
| e33cf776-64c0-41dc-a27f-6b5359cb88ba | Address on File | Contingent | ARDR: 157.2, BTC: 0.00232261, ETH: 0.00064676, ETHW: 0.00064676, NEO: 0.05, XRP: 109.5895087 |
| 8949ef36-fb46-4595-8e0b-8ddfe24fdfca | Address on File | Contingent | BTC: 0.00448026, DGB: 107.1807114, KMD: 0.02680098, MONA: 0.41520291 |
| b972b21e-9870-459e-93e6-a6e1aede7bb9 | Address on File | Contingent | ETH: 0.06761832, ETHW: 0.06761832, USDT: 0.00050816 |
| 5f0ded92-cc04-43d1-afff-30c412f7dbf5 | Address on File | Contingent | BTC: 0.00451731 |
| 2c0b512f-69fe-49b4-9230-098949f51095 | Address on File | Contingent | BTC: 0.00077901, IGNIS: 400, SC: 7100, STMX: 1000, TRX: 1000, VEE: 1000, XVG: 1000 |
| 6ade8064-bb02-490d-998b-e5acf6354d99 | Address on File | Contingent | DOGE: 1728.255259 |
| d8545aee-f90a-4276-9704-7d0c6db4cd7e | Address on File | Contingent | BTC: 0.00207474, ETH: 0.03653403, ETHW: 0.03653403, USDT: 0.00004014, ZEN: 0.00324084 |
| 9471c743-dabd-45f4-a30b-e41281820e1d | Address on File | Contingent | NEO: 13.68812772 |
| 5a4ac1c5-1c60-4755-ba38-bb8b79befcc5 | Address on File | Contingent | BTC: 0.0045153 |
| c20d7e22-f221-4c74-893d-d3793ab6489a | Address on File | Contingent | BTC: 0.00451507 |
| 884230fc-75d6-4cad-93e4-cc4c81a8a0a3 | Address on File | Contingent | MANA: 264.9018464, XMY: 614.5271891 |
| 824ccc78-b0ec-4ef1-82e2-8be244c4a53e | Address on File | Contingent | ADA: 40, BCH: 0.009, BTC: 0.0027087, IGNIS: 20.03045196, NXT: 40.06090392, SRN: 50, TRX: 400, XRP: 15, XVG: 200 |
| 3f83c7ac-416c-458c-9bbf-ed33cc57f98b | Address on File | Contingent | ADA: 157.7554082, ADX: 9.42654545, ARK: 2.59067358, BCH: 0.00867554, BTC: 0.00147631, EMC2: 26.31578947, GNO: 0.15918473, OMG: 0.58823529, OMNI: 0.00181818, POT: 83, POWR: 10.18518519, XEM: 33.16318577, ZEC: 0.05557443 |
| 89216839-69b9-4f4a-a8ad-8e493862c8cb | Address on File | Contingent | BTC: 0.0043483, NEO: 0.5 |
| ddc9253a-4b94-45b4-8ef6-08a818c5089b | Address on File | Contingent | BTC: 0.00335599, XRP: 75 |
| 9ab6cc4d-0c1e-4818-a158-de719ea7806f | Address on File | Contingent | BTC: 0.00450799, NXT: 49.94992488 |
| 774dfddf-f2e3-4137-a5e6-aed04e792f47 | Address on File | Contingent | BTC: 0.00440005, SNT: 129.0841868 |
| 879c7468-0461-4471-abee-2dc20d689a0a | Address on File | Contingent | BTC: 0.00086699, SYS: 836.1833771 |
| dd443bca-ab13-4870-8784-1cad851b9f90 | Address on File | Contingent | BTC: 0.00451189 |
| 3e4325c5-ca67-478a-be1f-c2cbaaaf8a8b | Address on File | Contingent | ADA: 342.1799235, XLM: 0.27955293 |
| d882e833-7b2f-407b-8ad6-1f231316c649 | Address on File | Contingent | ADA: 342.1799235 |
| eb23c49c-436c-43dd-8eaa-47c08584ac14 | Address on File | Contingent | ADA: 342.1799235 |
| 68def53f-205d-4a0f-90fb-f1d2de0ee5c3 | Address on File | Contingent | BTC: 0.00410328, ETH: 0.006, ETHW: 0.006, IGNIS: 35 |
| 85c86afc-c471-41c3-bc8a-48a30448be8b | Address on File | Contingent | BTC: 0.00450984 |
| d29916ee-1c5c-48b5-8cf8-2892e36753c7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0045097 |
| d69bc157-7901-4b63-8cd9-7eda07052cf3 | Address on File | Contingent | BTC: 0.00414049, ETH: 0.00011909, ETHW: 0.00011909, OMG: 11.6375 |
| 02a5ffa8-c3cd-491d-896c-4ab991df2dfd | Address on File | Contingent | BTC: 0.00000052, NEO: 9.84756665, SC: 10000 |
| 650cdd85-1241-4a86-b433-74c31381d039 | Address on File | Contingent | LTC: 1.60922417 |
| 0b06a733-2a48-41fa-b7d7-5a55777b342e | Address on File | Contingent | BTC: 0.00450873 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33dca970-7c22-4e56-af6c-8e41a2bd1e5f | Address on File | Contingent | NEO: 10.06505197, OMNI: 14.6691371, QRL: 177.9366299 |
| 20cedf48-fe24-4425-882e-adad22d83b54 | Address on File | Contingent | ADA: 0.28288622, BTC: 0.00021129, ETH: 0.06327689, ETHW: 0.06327689, IGNIS: 48.92395632, OMG: 0.032, POWR: 0.5037, SC: 3.9861, USDT: 0.05706463, XRP: 3.2566 |
| 08f37bff-577e-4fcc-a498-b29c58f5775a | Address on File | Contingent | BTC: 0.00450787, USDT: 0.00004731 |
| 02cfc422-721b-4ad7-bfc1-ba3b50c0a6c7 | Address on File | Contingent | ADA: 341.9799235 |
| 48ad099b-d6e2-4f59-88e7-28fe38a86de0 | Address on File | Contingent | BTC: 0.00450773 |
| 7c02924a-80d8-4cfc-b460-3e5d478fc6bc | Address on File | Contingent | LBC: 13611.39688 |
| ecb4c433-9360-480b-80c4-df2cb8148bf1 | Address on File | Contingent | NEO: 13.66261296 |
| 1d9ae37b-ec50-44d8-a11f-b18f33e255ff | Address on File | Contingent | BTC: 0.00363575, ETH: 0.00000032, ETHW: 0.00000032, NEO: 1, SC: 1000, XRP: 26.94195996 |
| c4c8b8e6-cb2b-425d-b695-1e7210c3fd03 | Address on File | Contingent | BTC: 0.00450677 |
| bc49a11c-5fad-472e-bd73-fdb2303e151f | Address on File | Contingent | BCH: 0.00026598, BTC: 0.0045054 |
| bf9c231c-0581-438e-943b-9f933a4c311a | Address on File | Contingent | BTC: 0.00450643, USDT: 0.00026199 |
| 7d5433c2-cf99-4028-9e9e-e5571a1ca2b5 | Address on File | Contingent | ADA: 341.8380024 |
| f1be92d9-2bc0-4f9d-947a-66af05ce8c40 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00450527 |
| 26d705af-db6c-4daf-8549-54ab34e8507a | Address on File | Contingent | BTC: 0.00450524 |
| aa3dc4d9-7221-49a9-ab8b-72216489190d | Address on File | Contingent | BTC: 0.00156828, ETH: 0.04076975, ETHW: 0.04076975, WAVES: 3.57847534 |
| b52d49df-cac7-4bfd-a95b-d5496d74b14f | Address on File | Contingent | BTC: 0.00450432 |
| 6ed0be0f-7ac0-485d-8623-845a57a9cefd | Address on File | Contingent | BTC: 0.00450315, POT: 17 |
| ad55879d-e736-4411-a4e4-27c44b137bb9 | Address on File | Contingent | ETH: 0.06740509, ETHW: 0.0802793 |
| 544f1106-0823-4392-a21d-c02a2ed5c6ee | Address on File | Contingent | ADA: 100, BTC: 0.00309578, LTC: 0.032 |
| f327dde5-ff64-4474-afde-86b49cd05998 | Address on File | Contingent | BTC: 0.00450318, USDT: 0.00061862 |
| a913b073-614e-4833-bc92-9374f16c5f8d | Address on File | Contingent | BTC: 0.00010881, XRP: 284.8194406 |
| eeaf4ba2-8133-4ad9-858f-1f8bb622d9e7 | Address on File | Contingent | BCH: 0.00447349, BTC: 0.00447349, XLM: 3.48932568 |
| 4357f295-fe39-4e0f-ac48-e423819c151f | Address on File | Contingent | IGNIS: 127.9591588, NXT: 255.9183176, RLC: 54.164845, XRP: 76.75344341 |
| feb679d5-9e3d-47e1-9c3e-8b3b4a644c0a | Address on File | Contingent | SC: 35738.99764 |
| 756f7a55-0520-4277-9694-7a96c624bcc8 | Address on File | Contingent | BTC: 0.0000003, XRP: 291.8237866 |
| 594c1d78-84bf-4a89-9e52-a1d03592db70 | Address on File | Contingent | SNT: 5168.61621 |
| 402a1498-7d98-4c95-b3e2-a4fd2534a11b | Address on File | Contingent | BTC: 0.00450197 |
| 0fd8201e-5b40-46c5-9dbd-55ed2b778375 | Address on File | Contingent | ADA: 34.07845837, SNT: 2507.402798, XLM: 580 |
| 17945604-5412-4877-9542-abd7a300f19d | Address on File | Contingent | BTC: 0.00409833, NEO: 1.22107431 |
| 8f31bb79-6009-4232-80a0-9b095bbee281 | Address on File | Contingent | GLM: 575.9648999 |
| 7b9a2e82-2442-47e2-8a46-305f7a6cd3f2 | Address on File | Contingent | BTC: 0.00045298, USDT: 102.565184, XLM: 105.8820639 |
| a6e337ed-f2e0-45c3-81db-dcc6f79a71bd | Address on File | Contingent | BTC: 0.00450004 |
| 0aece331-29dc-4a32-8346-aeae3f3191c7 | Address on File | Contingent | BTC: 0.0045 |
| a513b386-0a79-4d6c-a7e0-b07e26904be1 | Address on File | Contingent | BTC: 0.0045 |
| ab94db56-b330-46d2-9dc5-bb74c7247bb4 | Address on File | Contingent | ARDR: 1590.322909 |
| 68273afc-9f33-49e3-85ce-035c9c836679 | Address on File | Contingent | ETH: 0.06732479, ETHW: 0.080199 |
| 3f2f1e0d-dd3e-4f68-a495-d6a6d694826f | Address on File | Contingent | BTC: 0.00000015, DGB: 9480.423786, SC: 14036.89198 |
| 7a009ee4-3d70-43f6-9b57-e051289c816c | Address on File | Contingent | ADA: 200, BTC: 0.00000019, WAVES: 31.25340711 |
| 60420237-0aca-4d86-b724-349544f221bc | Address on File | Contingent | BTC: 0.00000009, SC: 13709.73068, STORJ: 250 |
| 7d43b14c-c2af-416b-8e44-172890ce0416 | Address on File | Contingent | NEO: 0.05841459, OMNI: 104.6945455, POLY: 59.0921765 |
| c9d4f7b2-d916-4a72-a707-bc5427273400 | Address on File | Contingent | ADA: 113.3405148, BTC: 0.00000005, RDD: 3849.866934, USDT: 81.58653186 |
| b4f34f45-10c6-40a8-839f-155bbe69442b | Address on File | Contingent | BCH: 0.04683552, BTC: 0.00014689, ETH: 0.00000006, ETHW: 0.00000006, POWR: 717.9285836, ZEC: 0.00000001 |
| 518ab2de-e3b6-48ff-9edb-718e2afbb710 | Address on File | Contingent | BCH: 0.00446858, BTC: 0.00446858, XLM: 3.48549588 |
| e0a3963b-32fc-46bd-98aa-22c716b72745 | Address on File | Contingent | ADX: 3.38801712, BTC: 0.00445123, FTC: 9.29854526, QTUM: 0.28416013 |
| ea3b707b-7fd0-4e98-b455-965516510866 | Address on File | Contingent | BTC: 0.00449742 |
| 0091d8a4-ed4e-47c9-81e4-98a2733a8087 | Address on File | Contingent | IGNIS: 25.34174602, NXT: 50.68349204, SC: 6051.949853, XLM: 884.409697, XRP: 50.07394173, XVG: 1508.947317 |
| 7e9ac1c5-77b9-4aa0-ba53-57c5c0375ab7 | Address on File | Contingent | BTC: 0.00139108, ETH: 0.0464835, ETHW: 0.0464835, USDT: 0.00135287 |
| 2ea44f24-1823-4946-9eb0-e5dca8fd4398 | Address on File | Contingent | BAT: 583.9390053, BCH: 0.00000108 |
| 76213f7b-2d3c-4a56-9a90-b8ef664c9f57 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1639.344262, EXP: 1.53726223, IGNIS: 17.42214197, NEO: 0.60327033, XEM: 8.24171975 |
| f76e45bd-9267-4436-839a-c3b0c7e8b5d9 | Address on File | Contingent | BTC: 0.00208037, GLM: 100, LSK: 42.23324607, STRAX: 18.40966346 |
| 3e0bef77-f60c-4d76-ad2d-ddd0b1a04d85 | Address on File | Contingent | BCH: 0.00000268, BTC: 0.00000268, USDT: 0.02777762, XLM: 1394.24432 |
| 49173404-c0e0-48bd-bba7-0c089fcbb505 | Address on File | Contingent | NEO: 2.5, OMG: 17, POWR: 251.2550454, XRP: 109.3058674 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b60ddd7-9a8f-413e-beeb-346f15539529 | Address on File | Contingent | ADA: 107.8986131, BTC: 0.00304177, NXS: 12.06292106, USDT: 0.00273883 |
| 9e86761e-9fa1-4706-8ed9-1f9874714226 | Address on File | Contingent | XLM: 1394.799845 |
| c6e38baf-3bde-4f9a-9289-52c35da1ab72 | Address on File | Contingent | MYST: 520.0626713 |
| 582aebea-47fb-4cde-8e73-bb83b960f77d | Address on File | Contingent | BTC: 0.00237737, DASH: 1.40659714 |
| 0e77e522-d364-43ec-8970-b0f655bf19ab | Address on File | Contingent | BTC: 0.00000003, LTC: 0.2, NEO: 1.88075362, XRP: 214.6686178 |
| bfec95cb-212c-41af-a938-0d61431efde9 | Address on File | Contingent | BTC: 0.00449179 |
| 2ea0deca-978f-4818-9dc3-77786f0f0d79 | Address on File | Contingent | BTC: 0.0035069, NEO: 0.27344207, SC: 984.0652516, XEM: 24.29802005, XRP: 38.41351694, XVG: 2198.946335 |
| b7d1796e-352a-4d2a-a97b-38f860df01b4 | Address on File | Contingent | ADA: 340.4805562, BTC: 0.00000355 |
| 8ce3d328-8f66-4d27-8f86-6687888afc8f | Address on File | Contingent | BTC: 0.00000001, DOGE: 1718.712059, USDT: 0.00000069 |
| 061f39f2-8560-4fd7-bb95-c6e52945afa6 | Address on File | Contingent | BCH: 0.0000102, KMD: 0.0004, XLM: 1393.599982 |
| 7caa75e6-cee4-41e8-9a56-594955ca9556 | Address on File | Contingent | DOGE: 1695.717811, SC: 200, VTC: 5, XEM: 10.27415809 |
| 388667c3-20ec-43b1-a5e4-6ab2d33187ea | Address on File | Contingent | ADA: 340.5432095 |
| 11686745-b027-4d27-b9a5-92291844e131 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, DCR: 7.60746372 |
| 725a0988-f4fd-4fc1-a34a-6f65e0460ba1 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1717.526192 |
| c18a301e-b0ac-46b4-8378-ea6f6455a4ea | Address on File | Contingent | NEO: 13.60473788 |
| 36f4b3e8-973d-49a3-970e-2be1350e65f5 | Address on File | Contingent | BTC: 0.00079864, ETH: 0.0552, ETHW: 0.0552 |
| 5a5c9684-15c2-4afe-967a-57a8bfa09fd7 | Address on File | Contingent | BAT: 282.2595399, ETHW: 0.00300517, GLM: 279.258781, XEM: 115 |
| 8e26ea4f-2f5a-4071-b4b8-70ea363db6d1 | Address on File | Contingent | ADX: 217.7716494, BTC: 0.00000007, BTS: 322.0587081, DGB: 6000, STRAX: 52.50443791, XEM: 450.7108412 |
| 2f1e3e39-e0b2-4eb6-902d-d3618a59bd5f | Address on File | Contingent | ETH: 0.06712579, ETHW: 0.08 |
| 77186a4f-75ab-4a8c-b768-96f9896beca1 | Address on File | Contingent | ETH: 0.06712579, ETHW: 0.08 |
| 99ac4e78-e718-42b1-9358-ab3e2746d2a1 | Address on File | Contingent | BTC: 0.00000443, WAVES: 19.82, XRP: 213.8938368 |
| d213aa66-c0b5-4e71-835f-d97180182d10 | Address on File | Contingent | BTC: 0.00448507 |
| 8a6e4fab-84fe-4369-beee-924a674f58fb | Address on File | Contingent | BTC: 0.00445004, XLM: 10.52134472 |
| 9ad5436e-1c8e-4b07-a50c-7d36d53bf819 | Address on File | Contingent | BTC: 0.00448372, CRW: 0.55629608, MUNT: 0.00385965 |
| 8a8cfcdd-bb6b-4851-bbfc-22ec0e61396c | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00002928, XRP: 280.4019109, XVG: 2300 |
| a50393c1-06d5-4b22-8f49-c65d33a176bf | Address on File | Contingent | ETH: 0.06681535, ETHW: 0.07968956, NEO: 0.05622958 |
| e872d66a-aea2-44e9-a319-dbbbe216c81c | Address on File | Contingent | BTC: 0.00001366, ETH: 0.06689734, ETHW: 0.06689734 |
| 836a8adb-6b69-4a65-b4b0-08fa753721fa | Address on File | Contingent | BTC: 0.00362553, LTC: 0.3059252 |
| 49036c21-c79f-4774-9fa7-93f0a5bd0798 | Address on File | Contingent | DOGE: 1715.340327 |
| f933e806-97ca-4b4e-833e-658263a6756b | Address on File | Contingent | GRS: 352.6171882, VRC: 87.16768217 |
| f6c6f3eb-5234-4ce3-8dfc-d16d46db59f3 | Address on File | Contingent | BTC: 0.00448228 |
| 4fc80f19-feed-49b2-a548-e299c5bbd37c | Address on File | Contingent | BTC: 0.00231204, ETH: 0.02924365, ETHW: 0.02924365, SC: 1717.19156 |
| 808d3aa3-ab49-43ba-a6eb-7395536a131d | Address on File | Contingent | BTC: 0.00448186 |
| cbc21fd2-7439-4cb9-a33f-5400a6b5e156 | Address on File | Contingent | BTC: 0.00000308, HIVE: 59.83667251, STEEM: 59.83667251, WACME: 22.5, XLM: 1000 |
| 371d0f36-e8cc-42c8-bd35-a344fef917a9 | Address on File | Contingent | SC: 35568.85408 |
| 3d3c1d71-b68d-46bc-afb4-dfb3b665c683 | Address on File | Contingent | BTC: 0.00439794, SC: 656.474359 |
| 5d8ca73a-fe13-41e8-bd02-5cf7cfaba10b | Address on File | Contingent | ETH: 0.04309304, ETHW: 0.04309304, SC: 12713.54864 |
| 1f4a77c6-6b0f-4464-b362-f17100fe02e8 | Address on File | Contingent | BTC: 0.00448037 |
| c3a68764-00bc-4a27-a090-3926bf6b298c | Address on File | Contingent | BTC: 0.00448037 |
| dbd3ffda-491b-4a32-8362-66881caa26a1 | Address on File | Contingent | BTC: 0.00448037 |
| 05fc56ba-9445-4fc7-b9a8-871cf5f9a70d | Address on File | Contingent | ETC: 6.78986453 |
| 88679f38-ef6d-4603-9161-f3b93cfdd0eb | Address on File | Contingent | GLM: 573.1493911 |
| f05fac79-0a98-4573-ac74-3d07877496f5 | Address on File | Contingent | DOGE: 1713.900331 |
| 321ef61c-d8ba-47e4-8d2f-035f5d0ef42b | Address on File | Contingent | BTS: 447.309417, DOGE: 1660.76719 |
| 44387cca-c160-41cf-8662-0dd6a3de6731 | Address on File | Contingent | DOGE: 1713.724517 |
| 21f026fd-4b28-44a8-becd-6cb8a91dedc7 | Address on File | Contingent | ADA: 332.4498729, BTC: 0.00000038, NEO: 0.29 |
| 4bbf42ce-511d-48f9-b553-3538100a6f4c | Address on File | Contingent | BCH: 0.00000011, DOGE: 1713.618469, ETHW: 0.00000063 |
| b2ba0f00-bc7f-480e-ad81-e62651feb853 | Address on File | Contingent | BTC: 0.00447812 |
| 9666a4b2-2cf8-4752-8342-985f2ff3b659 | Address on File | Contingent | ETH: 0.06701148, ETHW: 0.08365711 |
| f877e181-de52-45ba-a874-c3248ae0ed57 | Address on File | Contingent | BAT: 286, BTC: 0.0001383, NAV: 100, POWR: 200, STORJ: 75, XVG: 70 |
| fd2991ef-8800-48b1-9bcd-02031377f40a | Address on File | Contingent | ADA: 337.7607025, OK: 4, OMG: 0.8 |
| 0baf4943-2b7d-4bd3-8a23-5d4e6dc54a5e | Address on File | Contingent | POWR: 53.29211006, XRP: 270.1925529 |
| 21a71545-84d4-4801-acfb-43b4b8a7c58b | Address on File | Contingent | BTC: 0.00350528, DOGE: 372 |
| a2b36d02-3c46-4377-9dfe-885ae3adeb06 | Address on File | Contingent | SC: 35537.19977 |
| 3fc420c3-ca26-4c53-9b09-5f6e4039d1da | Address on File | Contingent | BTC: 0.00000013, RDD: 8369.102326, SC: 34578.06047 |
| 8a8dd09b-8e51-4863-afe2-c5e254e5b0bb | Address on File | Contingent | BTC: 0.00447653 |
| f10a6a0a-bd23-4896-a5e0-c3a5767f10da | Address on File | Contingent | ETC: 5.5, ETH: 0.0126728, ETHW: 0.02554701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f064010-b161-48f5-a143-d2907b3764a6 | Address on File | Contingent | BCH: 0.00138381, BTC: 0.00138381, DOGE: 1177.64, LTC: 0.00211, XLM: 1.07937287 |
| e66b3ad6-f2a0-4a57-b0ae-7bf241b518ab | Address on File | Contingent | BTC: 0.00000007, LTC: 0.61861442, XRP: 177.7722772 |
| 2614bd3f-a231-4871-9408-8a32a626f4c9 | Address on File | Contingent | ADA: 260, BTC: 0.00004749, SC: 5000, STRAX: 15, XVG: 1650 |
| d47f5385-fe36-4840-8dca-8f83048d2b2d | Address on File | Contingent | BTC: 0.00387302, XLM: 187 |
| ec058748-689b-4dd8-98bd-4ce53076767e | Address on File | Contingent | BCH: 0.00444642, BTC: 0.00444642, XLM: 3.46821106 |
| 36e52bc1-be6f-4133-b652-7ab69c6160e4 | Address on File | Contingent | BTC: 0.0009366, XLM: 332.1675, XRP: 160 |
| daeb3320-b91b-4946-8eae-4636714b3587 | Address on File | Contingent | BTC: 0.00117596, ETC: 5 |
| 9c5e71bb-f7cb-41bb-80ab-9d54db740438 | Address on File | Contingent | BTC: 0.00000043, SC: 35514.2684 |
| 140f524e-cd15-41b3-abfe-d5cc6494c507 | Address on File | Contingent | BTC: 0.00431347, XLM: 50 |
| 3f23f36f-da9f-48d7-85c5-09bd0b391b51 | Address on File | Contingent | XLM: 1388.724047 |
| d469d64b-9c60-436f-8637-c9094f9ff6aa | Address on File | Contingent | BCH: 0.00051168, BTC: 0.00051168, DOGE: 1515.361 |
| 33e1ceea-8f5e-4917-955d-c97caccead2a | Address on File | Contingent | BTC: 0.00267335, IGNIS: 115, NXT: 10, RDD: 1000, SC: 320.2460932, XLM: 152, XRP: 80.0064 |
| 8734a196-c5af-4e23-bb81-68a95fcd618f | Address on File | Contingent | BTC: 0.00447358 |
| 37ecdb22-a9d7-4138-bec4-48d371f42142 | Address on File | Contingent | BCH: 0.00150186, BTC: 0.00150186, DOGE: 1130.922, LTC: 0.00205288, PPC: 0.010637, XLM: 1.17145197 |
| cfb441e2-a4b9-4a58-a665-9dadd0eb5a11 | Address on File | Contingent | BTC: 0.0042454, XRP: 14.7425897 |
| 6487b343-c8b6-42f9-b24b-97c7bcab5c14 | Address on File | Contingent | BTC: 0.00447245 |
| 6d1f84ef-e3c1-418b-9918-f21f6a1c9e4a | Address on File | Contingent | ADA: 83.86416464, XLM: 220.121778, XRP: 160.2237249, XVG: 2716.962428 |
| 32e1be58-9a79-433f-8b16-cc72db02c146 | Address on File | Contingent | BTC: 0.00437837, ZEN: 0.325953 |
| a97e7df3-fe95-4f4c-8cb5-bf5351dfa29c | Address on File | Contingent | BTC: 0.00372118, STRAX: 4.50023153, XLM: 208.9902484 |
| 96ccd2f9-b5f9-4c67-9ecb-455e80e342d9 | Address on File | Contingent | ADA: 215.2182495, XRP: 105.9701724 |
| c687d7a6-8d11-40a7-be1e-e36d60c99a14 | Address on File | Contingent | GBYTE: 0.20654666, GNO: 0.5, NEO: 1.74164366, OK: 704.8594491, WAVES: 26.13098071, XVG: 1156.849582 |
| baf8bb23-6dbe-4635-93f8-5fcbb943f6b7 | Address on File | Contingent | ADA: 219.3271768, BTC: 0.0015804 |
| b09f1aa6-42ab-453e-bb05-5757e62d632e | Address on File | Contingent | BTC: 0.00447093 |
| 4e5a7d16-201c-4e2f-be3f-1dc5c84220b9 | Address on File | Contingent | BTC: 0.00447036, WAVES: 0.00287333 |
| b42daf82-dfb3-479a-818e-c884607d73ff | Address on File | Contingent | USD: 124.1941295 |
| 3101ed1c-18b9-4ddb-8ebd-a96cdd6d38f6 | Address on File | Contingent | PAY: 900, SC: 32731.45242 |
| 3e2c92ce-fa2c-411c-a2ff-44b1fd4fd01d | Address on File | Contingent | BCH: 0.00295551, BTC: 0.00295551, RDD: 7400, XLM: 2.3053001, XRP: 90 |
| abd1b42c-1beb-4d20-a1cb-436cf897b60d | Address on File | Contingent | ADA: 216.8030014, BTC: 0.00000293, XRP: 104.2953597 |
| e2cfc740-4ee3-45fd-b8eb-ad53ed3527c4 | Address on File | Contingent | BTC: 0.00000009, GBYTE: 0.63408919, XRP: 273.9570273 |
| 17760227-f6fa-499b-bdb1-1a917d662d93 | Address on File | Contingent | BAT: 101.9370193, BLOCK: 0.1282054, BTC: 0.00350443, KMD: 17.01848167 |
| a0dbf3ba-e510-4f31-b124-67bf235a7476 | Address on File | Contingent | ETH: 0.06687904, ETHW: 0.0832469 |
| 60d86306-f8d6-4c94-a499-8e96650207d4 | Address on File | Contingent | BTC: 0.00446901, USDT: 0.0002958 |
| c523b490-46ec-4153-84f6-b08d4c8bf334 | Address on File | Contingent | BTC: 0.00146341, POT: 1000, SC: 5000, XRP: 150 |
| 4713dab1-fc0b-4957-a6fb-f52daa5d275a | Address on File | Contingent | XRP: 289.6279386 |
| 9d7e2331-44e4-4896-ac1f-f4baa542c4b5 | Address on File | Contingent | BCH: 0.00055064, BTC: 0.00445685, IGNIS: 50 |
| cbc823b4-5498-43c6-9ad3-4f5877763335 | Address on File | Contingent | BTC: 0.00446623 |
| a6807363-3119-429a-a2b3-d5d5bfff5a68 | Address on File | Contingent | BTC: 0.00000012, ETC: 6.7683094, ETH: 0.00000145, ETHW: 0.00000145, USDT: 0.00148022 |
| 9430fc49-807c-44b9-8c1f-756f5d5d660d | Address on File | Contingent | BTC: 0.0044227, EXP: 0.21598077, UBQ: 48.9073067, ZEC: 0.00000051 |
| 21cf516b-8ad7-4548-b2bb-a82b61412c3e | Address on File | Contingent | ADX: 556.9914924, BTC: 0.00128301 |
| f0d2e2ec-3005-4f3f-a0e8-ca2e7848ab6d | Address on File | Contingent | DOGE: 1495.612051, SC: 4414.655716 |
| 6dca4047-2eed-4c96-8661-c4074fc79dab | Address on File | Contingent | ADA: 200.0817115, BCH: 0.00004168, BTC: 0.00182352, LBC: 10 |
| c8d0c116-8982-42f2-b4d1-cee2f238f35a | Address on File | Contingent | ADA: 200, BCH: 0.03335692, BTC: 0.00161511, PIVX: 10 |
| f39211df-57e3-434e-aaba-3774213c6511 | Address on File | Contingent | ADA: 338.631892 |
| 4b0e8f1f-09ff-416b-b422-d33228d95623 | Address on File | Contingent | ZEN: 15.55308723 |
| 46246385-ffc5-4647-8281-c095c6368698 | Address on File | Contingent | ADA: 338.5132095 |
| 89d6bc2b-c66f-4058-ad55-0a56f97b9406 | Address on File | Contingent | BTC: 0.00446215 |
| c09d4ee7-5d1d-4798-b292-cf1f5adf9ba6 | Address on File | Contingent | ARDR: 65.35962114, BTC: 0.00383403, OMG: 12.62610281, VTC: 12.38853424 |
| 79180b47-033f-49ec-8887-c34de0fcd72e | Address on File | Contingent | XRP: 289.20351 |
| f0bddf19-27ae-4cbf-bba7-052ac9df3ca2 | Address on File | Contingent | DOGE: 1703.604485, XVG: 141.5400697 |
| e9bd6ec5-bbb1-427f-b98a-a8deb78a432c | Address on File | Contingent | ADA: 300, BTC: 0.0003632, RDD: 10000 |
| f8a65923-297c-431c-a411-444644cc7a53 | Address on File | Contingent | BTC: 0.00253689, NEO: 4.00015894, STORJ: 40, XLM: 50 |
| 77574f77-a6c8-4f07-b0b9-30902d89927b | Address on File | Contingent | BCH: 0.0042096, BTC: 0.0042096, GLM: 30 |
| 8150c92b-6329-49cb-b128-804dea933578 | Address on File | Contingent | BTC: 0.00445024, FTC: 123.1884322 |
| 33abc183-be75-4f38-ba8b-6708027de632 | Address on File | Contingent | BCH: 0.00444159, BTC: 0.00444159 |
| e958413f-7e33-42d3-8357-fedbf72af67b | Address on File | Contingent | BTC: 0.00000095, XEM: 445.4684764, XRP: 256.223509 |
| 7e95a991-1b02-49a0-881c-541cadeaa2b5 | Address on File | Contingent | BTC: 0.00111764, ETH: 0.05, ETHW: 0.05 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86fad148-5d4d-4e85-b5ce-e96230165f92 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.06481749, ETHW: 0.06481749, SC: 1013 |
| 624e7515-3474-4776-9d51-33946acbb447 | Address on File | Contingent | BAT: 50, BTC: 0.00383804, NEO: 0.71078939, USDT: 0.0008574 |
| 4704b136-dbb6-411f-a8b4-e37e96b78a77 | Address on File | Contingent | BTC: 0.00173026, ETH: 0.04082162, ETHW: 0.04082162 |
| cc72b631-69a2-4d6c-8014-c8ebb4e20962 | Address on File | Contingent | BTC: 0.00423168, STEEM: 0.00000001, USDT: 0.00723956, XVG: 3295.148591 |
| 6c6b01a0-a50b-4ed0-9185-b78b7fda1006 | Address on File | Contingent | BTC: 0.00445705 |
| 5d1c684e-b0f5-417d-99f2-35d977160a59 | Address on File | Contingent | DOGE: 1193.628232, HIVE: 38.53344789, SC: 1887.132414, STEEM: 38.53344789, XVG: 4500 |
| cbecc547-655f-4a45-b3a2-74a8cf2e47f1 | Address on File | Contingent | BTC: 0.00445662 |
| 80789668-a991-42a1-8261-89525cacee5c | Address on File | Contingent | TRX: 1800.175919, XVG: 260.5067525 |
| 781248ef-fb6c-4519-80de-5d3a5616c53e | Address on File | Contingent | BTC: 0.00445626 |
| cda3efdb-cb27-4bf0-90d2-54b058610379 | Address on File | Contingent | BTC: 0.0000011, NEO: 0.149375, STRAX: 256.1658229 |
| 0927140a-3574-43cb-8c1a-5d1288695b88 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00256551, SC: 15002.57 |
| 544faab7-5401-42ec-a739-0e8626806561 | Address on File | Contingent | BTC: 0.00439134, FLO: 10, SBD: 0.56336483, USDT: 0.00099318 |
| aea5680c-d86d-4af0-b9e6-9a1feb539208 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.06669067, ETHW: 0.06669067 |
| 193a9f7a-9f3f-4c56-bf84-f3803827907c | Address on File | Contingent | HIVE: 195.5292068, STEEM: 256.4513548 |
| 2089cddd-19f8-4e4f-a9de-f2ec24c2fd6a | Address on File | Contingent | BTC: 0.00445474 |
| f6369641-6f2d-4fc7-b3bf-4e8f61c8a847 | Address on File | Contingent | DGB: 5495.867769, SC: 15708.66142, XRP: 49.74384056, XVG: 1830.275229 |
| 9a80762e-d763-4e87-b5e2-b91c3505a29a | Address on File | Contingent | ETH: 0.06665303, ETHW: 0.07952724 |
| efea1313-c695-4a60-89b7-c9eacd2cdd2a | Address on File | Contingent | BTC: 0.00434019, XEM: 100 |
| 761c406e-c8b8-47e7-b53d-55d1269f6870 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.00445333 |
| 75a340d4-140d-4656-badd-c3672eab56d1 | Address on File | Contingent | ADA: 189.3270549, BTC: 0.00000007, SC: 8945.405447, XLM: 223.8926816, XVG: 1595 |
| f8919b43-4a5e-4692-96cf-a7c12eca3dc6 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00004574, ETH: 0.06163898, ETHW: 0.06163898, IGNIS: 2, NEO: 0.87487274, NXT: 4 |
| 0168f411-f44c-4734-8486-16815ea3fc6b | Address on File | Contingent | BTC: 0.00445278 |
| 949d00f2-3c19-4f0f-8649-3c0d29afbc6a | Address on File | Contingent | BTC: 0.000001, DGB: 2238.5, IGNIS: 437.6314924, RDD: 300, SC: 511.25, VTC: 782.9580643, WAVES: 6.20955942, XLM: 12.46573846 |
| dc8760b8-ec64-45e7-ad0d-497aee806b35 | Address on File | Contingent | BTC: 0.00445243 |
| 5aed8606-b050-4957-95ed-2d36171db63b | Address on File | Contingent | ETH: 0.06663084, ETHW: 0.07950505 |
| 3e2e1b1e-9530-49d3-b2f2-654e8c555549 | Address on File | Contingent | DASH: 0.45944846, ETC: 1, ETHW: 0.00067864, LTC: 0.14481499, NEO: 0.1644333, NXT: 60.37551067, POWR: 40.83430851, QTUM: 0.95511923, SC: 300, TRX: 671.3386591, WAVES: 1.67228834, XRP: 26.29100148, ZEC: 0.09323907 |
| 35710dc6-5fc6-4afd-b370-7316d1dcff4d | Address on File | Contingent | NEO: 13.49432843 |
| 4561e130-2161-4a1e-8b8d-a36061a59162 | Address on File | Contingent | BTC: 0.00445155, SIGNA: 0.51711027 |
| c3a1eb88-246c-4de9-b0dd-72442999d97b | Address on File | Contingent | BTC: 0.00442039, OMG: 0.9975 |
| b55ff7f2-8c2d-42a6-91eb-f97d908c1fc9 | Address on File | Contingent | BTC: 0.00440691, PART: 2 |
| 5e635488-0860-4233-8944-3f096ba6e358 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0044219, DGB: 99.8 |
| a1803a96-79b0-42bf-a5b2-1b5517e941ec | Address on File | Contingent | ADA: 1, BTC: 0.00333609, LTC: 0.3928254, OK: 0.62398815, PAY: 0.42580832, SC: 0.00897664, XVG: 0.30225 |
| bbf737cb-385b-457d-bf19-ae6bc6d68643 | Address on File | Contingent | ADA: 279.0548802, ETHW: 0.00000063, SC: 6122.061069 |
| 3275a85c-61e4-4709-8a51-eae19a793265 | Address on File | Contingent | BTC: 0.00174144, DGB: 0.01, ETH: 0.00000074, ETHW: 0.00000074, OMG: 1.45381908, USDT: 0.00095535, XRP: 172.4707797 |
| 0bd8f646-23b8-4f20-89f3-88711931b9f9 | Address on File | Contingent | BCH: 0.00361719, BTC: 0.00361719, DOGE: 306, LTC: 0.00242, XLM: 2.82141102 |
| 3dc19af7-1a6b-4f88-a2f9-7f8d4a2dab2c | Address on File | Contingent | ANT: 13.33843967, BNT: 9.0648855, BTC: 0.00000003, ETC: 2.15251224, GLM: 63.56742289, PIVX: 8.41062395, POLY: 40, SRN: 75.0432067, WACME: 8.84305375, WAXP: 129.3774319, ZEC: 0.16193182, ZEN: 0.86849831 |
| 33296f87-15f2-43f4-a034-bfb92a1f6c30 | Address on File | Contingent | BTC: 0.00444703 |
| 7dda9c6b-c8d7-4f09-b17c-f8060f923943 | Address on File | Contingent | ADA: 150, BTC: 0.00000053, EXP: 25.31635979, TRX: 1000, USDT: 0.01781922 |
| 18eb1fce-ad4d-4161-a15a-8612dda6fe0b | Address on File | Contingent | ADA: 337.2807865 |
| 011768ed-b59a-4419-b5a3-7f93476a7914 | Address on File | Contingent | DOGE: 1695.615657, RDD: 1000 |
| 65bdcb39-d466-4ab8-82c6-687544b8ec5c | Address on File | Contingent | ADA: 322.2490931, BTC: 0.00000281, LBC: 10.72397015, USDT: 5.24338185 |
| b88edd8c-d237-4021-aaaa-fb486bb24c11 | Address on File | Contingent | ETH: 0.06649377, ETHW: 0.07936798 |
| 1339b0a3-660c-4888-85c4-7b15ed449190 | Address on File | Contingent | BTC: 0.00444289, ETH: 0.00000314, ETHW: 0.00000314 |
| c6891369-37cc-4015-9b1d-6ce713c45df0 | Address on File | Contingent | BTC: 0.00444291 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd4c5eb7-3739-4082-aa1b-48930f0864dc | Address on File | Contingent | BTC: 0.00444221 |
| d396158b-ddf3-4f37-bb21-b21e6b3db644 | Address on File | Contingent | BTC: 0.00442411, USDT: 0.50024387 |
| fd7d9d06-619b-4494-96c1-af04a358d409 | Address on File | Contingent | BTC: 0.00002248, OMG: 142.5, USDT: 0.03124786 |
| 9d17fc81-a27a-4615-8bca-c29ff8eb8f6f | Address on File | Contingent | BTC: 0.00000038, OMG: 143.2308409 |
| 00f35e43-ef37-4a7e-8ad6-f4e225d715b1 | Address on File | Contingent | BTC: 0.00443202, DCR: 0.00625168, OMNI: 0.0172665, SYS: 1.14000798, WINGS: 0.31893733 |
| 187aaeb5-5f11-49fb-9476-e29cb9d4df31 | Address on File | Contingent | BTC: 0.00441636, NEO: 0.075 |
| 76e46886-f0cb-4cc9-bc1b-1edb62d71e36 | Address on File | Contingent | BTC: 0.00444043, NEO: 0.00193152 |
| 50290fa8-640c-4edb-ae71-7fda86da436d | Address on File | Contingent | BTC: 0.00444094 |
| cd22a7f7-26ad-429f-aff3-70dc8e94d1cf | Address on File | Contingent | DOGE: 1699.304296 |
| e15b3ed2-aedd-4de7-a0db-d0a63442d1bd | Address on File | Contingent | BTC: 0.00000003, DOGE: 1635.245902, EMC2: 21.63967086, POT: 125.2657863, RDD: 1068.75, SC: 851.109215, USDT: 0.00006508, XVG: 435.3337986 |
| d82169b6-b0ab-4e02-aa2a-d271d485a4ec | Address on File | Contingent | XRP: 287.8193702 |
| c3aebc43-0cda-4d8e-b26c-d67c85aa2e7b | Address on File | Contingent | BTC: 0.00000013, DGB: 9863.038667, RDD: 5000, SC: 12128.2344 |
| dd5c1889-9406-4d20-b4ce-43ff43cd90e5 | Address on File | Contingent | BTC: 0.00444024 |
| 01cc9600-9fa5-40ee-8180-3e6ee91cad59 | Address on File | Contingent | BTC: 0.00115564, DCR: 5.56704329 |
| 556b25a1-268d-413e-8e14-54385ae3ff1f | Address on File | Contingent | ADA: 82.3073001, BTC: 0.00000002, DGB: 271.2402528, LTC: 0.0746656, RDD: 4480.928468, XLM: 400, XRP: 110, XVG: 250 |
| 34a195bf-b2cb-4ee1-91c6-072ae12ef109 | Address on File | Contingent | BTC: 0.00437682, STMX: 424.9677418 |
| c0a7159b-76a7-4a3f-90db-5a07135eea1c | Address on File | Contingent | HIVE: 200.5754206, SC: 2509.688754, STEEM: 200.5754206 |
| 75031dca-61e0-48ac-ac9c-af5ab236b8b5 | Address on File | Contingent | ADX: 734.9744599, POT: 3936.483957 |
| 372aa952-d91c-4af1-99f4-80a09c1873a2 | Address on File | Contingent | BTC: 0.00241122, KMD: 0.00234, LTC: 0.72377223 |
| b9c3e3fb-1902-42cb-b408-57844d0de480 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000001, ETC: 0.01927674, ETH: 0.05184178, ETHW: 0.05184178, FLO: 32.56959002, MONA: 16.36947663, OMG: 0.6552, RDD: 30000.39741, USDT: 7.01718304, XLM: 3.92847392 |
| 22dbc57d-1561-44a3-832e-a791ecb4e8a3 | Address on File | Contingent | BCH: 1, XRP: 27.85857795 |
| 8bdffa47-9fc4-47b4-a9ba-7f652d02d135 | Address on File | Contingent | BTC: 0.00000026, XRP: 287.7091611 |
| f44cb0f1-d06d-40f9-afa1-91b11232e1f6 | Address on File | Contingent | BCH: 0.00000019, NEO: 9.6627502, RDD: 10000, WAVES: 8, XRP: 12.06248896, XVG: 6489.323529 |
| fbc4c2de-bdd6-4838-b91e-b06d0f9bfc89 | Address on File | Contingent | DOGE: 1608.493782, GLM: 30 |
| 4604f07e-cea0-432d-8962-b7e48c8c5cfd | Address on File | Contingent | BTC: 0.00443751 |
| 148f1681-051f-43a0-9e31-784c67eaa7f4 | Address on File | Contingent | NEO: 13.45096896 |
| 412fda81-5b49-4e25-9685-5ccd92ac8e00 | Address on File | Contingent | BTC: 0.00000695, ETH: 0.06631528, ETHW: 0.06631528 |
| 13d27e0d-5819-40e3-802c-d6ba57293ac0 | Address on File | Contingent | DOGE: 1697.808939, ETHW: 0.0000017 |
| b696fd33-430c-49e6-8b57-8f34316c84e2 | Address on File | Contingent | BTC: 0.00443673 |
| bf55a748-22ce-456c-a799-f000e97ce4df | Address on File | Contingent | SC: 34824, ZEC: 0.04138784 |
| 7b0371f9-2578-4d64-b4a6-9e70a39b4098 | Address on File | Contingent | BTC: 0.00265559, SC: 3292.673726, USDT: 37.80525 |
| a0febaea-c64f-439c-9fc9-a19fb5bc9473 | Address on File | Contingent | ADA: 336.0517666, BTC: 0.00000678 |
| 8307ccca-df79-48f4-99f9-47d25f3ee272 | Address on File | Contingent | BCH: 0.00440076, BTC: 0.00440076, XEM: 5.88151783, XLM: 3.43259623 |
| 458aa001-6345-4f1c-9be8-ee69ab041659 | Address on File | Contingent | BTC: 0.00000066, NEO: 9.95449206, OMG: 37.13356042 |
| 0e19062e-22b8-44ed-bb40-903b1899014d | Address on File | Contingent | DOGE: 0.30963303, USDT: 122.6925 |
| bde9b334-798e-4303-8dbc-f896c656ccad | Address on File | Contingent | ADA: 336.4342165 |
| 490403c8-58fb-4370-9826-d4f8dbb6f72c | Address on File | Contingent | BTC: 0.00438902, XLM: 14.11974571 |
| e4ea8b6b-94e4-4be1-8168-611409bb5be2 | Address on File | Contingent | ADA: 58.3216566, NEO: 1, RDD: 226565.8259, XVG: 1065.809249 |
| 0c3c6b18-d417-4eee-b2b1-a843f2036cae | Address on File | Contingent | BTC: 0.00443321 |
| 2299ea97-40a7-403e-aaa2-ca7cd836b18c | Address on File | Contingent | BTC: 0.00443289 |
| e9a36d2e-da43-46d4-afd3-cb7ab6aa7dc4 | Address on File | Contingent | POLY: 691.8183732 |
| ead55991-da21-436c-b65d-b0c933309afa | Address on File | Contingent | BAT: 1, ETH: 0.06621562, ETHW: 0.0830525 |
| cd7f0b79-c5b1-4d28-a8ae-5b0e936aa72f | Address on File | Contingent | BTC: 0.00386419, NEO: 0.975, TRX: 100 |
| 23f371bc-123c-4c3a-bb6a-af1534f14c86 | Address on File | Contingent | BTC: 0.0013652, WAVES: 51.47942333 |
| 97b7ef47-cc7d-44d8-90d8-7d26f4bf59a0 | Address on File | Contingent | BTC: 0.0044316 |
| 72f30e9c-55ee-48ab-b49b-53eb63f48a05 | Address on File | Contingent | BTC: 0.00443124, XVG: 0.5434368 |
| 819ad2f3-8a60-44d7-9aa7-4eacfca65096 | Address on File | Contingent | DOGE: 1695.658221 |
| bc7d0196-2c69-469d-98aa-f10b6adf41d0 | Address on File | Contingent | ETH: 0.06630934, ETHW: 0.07918355, SC: 1 |
| ee60e9e9-6a9e-43a6-9196-c3fa79a12395 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.05407697, ETHW: 0.05407697, XRP: 53.03701768 |
| c8cfbd27-f13a-498e-b11e-b589cbf9ae45 | Address on File | Contingent | BTC: 0.0025018, SC: 15312.91107, XVG: 0.026903 |
| c45de104-ee5c-4260-b463-c36ce6ba5296 | Address on File | Contingent | BTC: 0.00443037 |
| 4c7287f4-816c-4e5f-ad03-c3692446cda1 | Address on File | Contingent | BTC: 0.00000091, NEO: 13.42302757 |
| 30c29497-a05a-474c-827a-4a976e43af74 | Address on File | Contingent | BTC: 0.00247507, ETH: 0.02214132, ETHW: 0.02214132, SPHR: 14.81091035, XLM: 145.620438 |

## Top Left

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c92c93e-1deb-427b-a9f7-863757a20799 | Address on File | Contingent | ADA: 335.4502482, BTC: 0.00000009, BTS: 20.09743699, USDT: 0.00068975 |
| 47fe13ce-4e7d-46bd-a622-fd8a443a496a | Address on File | Contingent | BTC: 0.0036912, ETH: 0.0100971B, ETHW: 0.01000718, XLM: 20 |
| 3d3ca5ed-0970-4beb-8a9c-50492a623db6 | Address on File | Contingent | BTC: 0.00254577, ETH: 0.0275631, ETHW: 0.0275631 |
| 16e8f271-dbeb-4bb6-8396-09e0ae063eab | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00678302, XLM: 1373.67584 |
| 2597d61b-06de-4e73-9840-06416464e460 | Address on File | Contingent | BTC: 0.00442571 |
| e0a9fffc-4c14-4fd3-9832-69075beb913 | Address on File | Contingent | ETH: 0.06622382, ETHW: 0.08307614 |
| 913fce1e-5e60-4ca7-a1d6-ceaca8956bf | Address on File | Contingent | BCH: 0.000026, BTC: 0.00245391, BTS: 0.54591689, ETC: 0.00127518, LTC: 0.70315042 |
| 62c36119-099b-4f7c-97a6-b5bc59446bc4 | Address on File | Contingent | BCH: 0.20623945, BTC: 0.00000028, LSK: 115.3631302 |
| 95d63143-093f-4263-aaa3-e50d1c525b23 | Address on File | Contingent | SC: 28930.57928, THC: 3200, XVG: 7700 |
| a83aae3b-8cd3-4649-b6eb-780caa12e6bf | Address on File | Contingent | BTC: 0.00000005, XLM: 488.6473204, XRP: 176, XVG: 1974.121094 |
| 52cde622-d509-4c26-9d15-9e4dec97ea04 | Address on File | Contingent | BTC: 0.0000014, NXT: 1716.476061, POWR: 200, RDD: 5027.515147, RLC: 50 |
| 232ef1be-d474-4608-b19e-d87328c43ebb | Address on File | Contingent | BTC: 0.00442351 |
| fb147f5e-ec59-43fc-a108-53ad4e2f18bf | Address on File | Contingent | ADA: 335.5761144, BTC: 0.00000004 |
| 99c834eb-6e3e-48f7-8496-b17ac2a0d077 | Address on File | Contingent | BTC: 0.00284996, POT: 607.0726284, XVG: 2254.54545 |
| c073111f-2dcc-4fe3-b68b-aacab92b589a | Address on File | Contingent | BTC: 0.00000043, 44212.53165, SC: 7065.29926, XRP: 187.6643105 |
| 7ca36036-065d-4d7d-9fa8-4e045b04e9b8 | Address on File | Contingent | DOGE: 1691.57451, UBQ: 1.48338064, ADN: 4.92923442 |
| f0e32bec-3638-4448-a11b-4e6 f4cfec79f | Address on File | Contingent | LBC: 350.6493991, SC: 9988.982568, USDT: 0.04616948, XVG: 44531.25 |
| 8ff66d76-fed2-4da4-9591-4d59ad096469 | Address on File | Contingent | BCH: 0.00439312, BTC: 0.00439312, XLM: 3.42663702 |
| 6df66ce2-e825-4421-957d-68089ada2959 | Address on File | Contingent | USDT: 0.34728421 |
| 89619025-02c5-435b-b6a6-028890d6e1f3 | Address on File | Contingent | BTC: 0.00018002, ETH: 0.05674421, ETHW: 0.05674421, SC: 4905.662842, USDT: 0.00882526, XLM: 3.58800358 |
| e8f1bb3c-6317-4339-9444-8364f9d6f2f6 | Address on File | Contingent | MANA: 259.4361772 |
| 3c583ff1-bcfa-4ec8-83ed-3a44e655f0c | Address on File | Contingent | BTC: 0.00442037 |
| a5455889-0dc1-49bb-9c22-aef0d5147486 | Address on File | Contingent | NAV: 58.39684526, XRP: 281.1497506 |
| 3af5c803-8fc5-454b-aa38-a813e77d7dd6 | Address on File | Contingent | BTC: 0.00441865, USDT: 0.03779815 |
| 6df67dd9-ef5f-48ea-bf03-517a66a9d503 | Address on File | Contingent | ADA: 335.3913724 |
| 9e997a31-2b3e-4b1a-a1b5-1d4265ed7313 | Address on File | Contingent | BAT: 205, BTC: 0.00000003, ETH: 0.00000055, ETHW: 0.00000055, GLM: 95.9335187, MTL: 0.26553731, NEO: 2.74262196, OMG: 3, SC: 548.0390436, STORJ: 16.5, WAVES: 8.38709606, XLM: 140 |
| 7a47d726-6405-4446-a55a-c9ad0ee620a5 | Address on File | Contingent | BTC: 0.00005046, ZEC: 0.495, ZEN: 13.34179165 |
| c22dc2bf-0387-49af-a007-69f58919d4a1 | Address on File | Contingent | USDT: 122.2714019 |
| e451b72-cd3c-4195-9f2d-e566e0e2717 | Address on File | Contingent | BCH: 0.00438982, BTC: 0.00438982, XLM: 3.42406302 |
| 51e7c303-0e93-4580-9b5e-88ac a5ebd4ac | Address on File | Contingent | ADA: 290.8601283, BCH: 0.0001418, RDD: 1000, XRP: 36.93183276 |
| 75dde293-62ec-43d8-b9f2-b22fb1af86d4 | Address on File | Contingent | ETC: 0.69621366 |
| 062c7ae1-9985-49c3-b555-31c25aeee60d | Address on File | Contingent | BLOCK: 50.00092864, STRAX: 249.0010899 |
| f2ec7d35-e167-4fe4-b7c6-0ddac2808d73 | Address on File | Contingent | BCH: 0.00000231, DOGE: 1690.619955 |
| 0e08af31-6756-4c9c-af6a-322dac903a67 | Address on File | Contingent | BTC: 0.00441717, ETH: 0.00000804, ETHW: 0.00000609, USDT: 0.0063693 |
| 2501887e-dbc6-4ef5-9486-5cc050a9bc12 | Address on File | Contingent | BTC: 0.00441731 |
| 400ae007-dd5c-4de3-83f1-ae003b0bb5e3 | Address on File | Contingent | ADA: 100, BTC: 0.0030992 |
| 37f605d6-4db1-41fd-997b-29 5e86de101d | Address on File | Contingent | BTC: 0.00000017, ETC: 0.69363101, USDT: 0.00000002 |
| aed93bbe-40b6-46a2-ade0-afe404a45ac5 | Address on File | Contingent | ADA: 56.33270421, BTC: 0.00070071, GLM: 104.9052614, SC: 4800, XRP: 100 |
| 01e7f277-6c7c-47b1-96d0-278bf632ba3c | Address on File | Contingent | GBYTE: 11.53163959 |
| 0da0dca9-029c-49ce-a21c-c313f80bf8fd | Address on File | Contingent | BCH: 0.0014, BTC: 0.00441633, GLM: 1498, GEO: 4.85035232, XRP: 0.00160838 |
| 4c3f802a-e75b-4804-b72f-1c748e6bf440 | Address on File | Contingent | BTC: 0.00441632 |
| 13cad49-8c89-4b82-bd73-116e57b5d02a | Address on File | Contingent | ADA: 300, ETH: 0.00000093, ETHW: 0.00000093, SC: 200, SRN: 50, XVG: 300, ZEC: 0.34532551 |
| 79ecc726-2a21-4f7b-8f60-aa44329aa515 | Address on File | Contingent | BCH: 0.4920946, LTC: 0.81282153, NEO: 0.5 |
| fff1e00-e707-4658-a612-4f0d80f13c88 | Address on File | Contingent | BTC: 0.00334557, DOGE: 406.355, XLM: 2.4026754 |
| 62e5feb5-28da-4dc6-ab3a-f39aef697839 | Address on File | Contingent | BTC: 0.00000067, GLM: 1489, ETHW: 0.05, NEO: 0.2 |
| dce06781-1e3a-4c4f-ad33-10f1983760c0 | Address on File | Contingent | BTC: 0.00000067, NEO: 0.53398657, OMG: 136.6683299 |
| ddf5e137-0314-431b-a466-0ca74c5f6b53 | Address on File | Contingent | ADA: 334.8600111, BTC: 0.00000004 |
| 4de4aeed-be16-42c7-8ea5-da455879a9ba | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00414033, RDD: 19000, XDN: 2.30139296 |

## Top Right

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9e8352c-1a8c-412a-a0b2-83d0d5599af4 | Address on File | Contingent | ADA: 47.54980674, BTC: 0.00000001, DOGE: 954.5292847, EMC2: 4.41282009, EXP: 1.12879412, GLM: 9.58919384, MONA: 0.75045207, RDD: 734.426, RLC: 0.00000001, THC: 17.53687339, WACME: 0.8898707, XRP: 77.2515435 |
| 021dc853-107d-43d4-a9e8-ad629253e4af | Address on File | Contingent | BTC: 0.00441138 |
| f0f665fb-1087-427d-8655-d5d129592cdd | Address on File | Contingent | DOGE: 1688.909613 |
| e92a6a2b-9ac7-4f0a-8593-a77c3b4fa57d | Address on File | Contingent | BTC: 0.00248039, XLM: 600 |
| 027271a0-cda8-4d3a-b857-aab05a52a28 | Address on File | Contingent | BTC: 0.00441289 |
| 85c5d261-64a5-4de3-802a-8350e5e0cd6f | Address on File | Contingent | BCH: 0.00000094, USDT: 275 |
| 90df0a6a-f866-4f3-a593-a0bb0d0d20a0 | Address on File | Contingent | ETC: 6.68784914 |
| 22e0194b-1721-4d15-9144-945562d8918 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00441212 |
| d047c77d-8c54-4765-a681-fc1b3f195246 | Address on File | Contingent | XRP: 285.9822095 |
| e7ce55b4-7ed-4c64-a8af-44ca68a49ff8 | Address on File | Contingent | ETH: 0.06601077, ETHW: 0.07888498 |
| ee1640a7-b062-49fd-936a-6d01b51a1f4a | Address on File | Contingent | BTC: 0.00137753, DOGE: 1160.615528 |
| 7155a5b4-a55e-4c6b-ad15-d173d03b2d16 | Address on File | Contingent | BTC: 0.00441037 |
| d1a4a5db-9bf4-4d23-ab52-0802ae4800e | Address on File | Contingent | XRP: 285.8639519 |
| a5367d63-5a02-4000-de74-87b5972aae3d | Address on File | Contingent | LTC: 1.57384453 |
| 1f8edd8a-bc9e-4f57-8f78-161a2339184c | Address on File | Contingent | SC: 34994 |
| a37ce29f-aebd-4ab5-8711-919d0f49022f1 | Address on File | Contingent | BTC: 0.00440866 |
| 884ccaf7-4dec-4003-9686-9926e0223efe | Address on File | Contingent | PTOY: 1252.713283, TRX: 1216.942639, WAXP: 372.6444415 |
| d09af3a0-e72a-4d96-950e-7e9c057aa371 | Address on File | Contingent | LTC: 125, NXS: 200 |
| 5c19eb10-7377-476d-b2f8-0ca3600df112 | Address on File | Contingent | BTC: 0.00439808, XLM: 2.76202056 |
| 1ee9d5c0-33e3-450d-b503-04032bf4c1f5f | Address on File | Contingent | DOGE: 1686.49751 |
| b2819134-5409-4d5f-97441-48744d4dc15c | Address on File | Contingent | USDT: 121.9600607 |
| cff73803-7c09-4613-81dd-e75c5b9ee96c | No Address on File | Contingent | SC: 33000, USDT: 0.00000307 |
| f6035b3a-28e8-4a27-8e7a-75b64a6dff16 | Address on File | Contingent | ADA: 334.2912955 |
| 4e7efc52-7909-4346-a1ae-ed15009cdfbca | Address on File | Contingent | BTC: 0.00000512, EMC2: 1.07304427 |
| a82f7a67-6048-4e66-9149-17a854b06f76 | Address on File | Contingent | DOGE: 1683.624762 |
| 9ef5b57-8f37-40ad-9ee5-4e5e004bc42 | Address on File | Contingent | BTC: 0.00440744 |
| ARK: 52.5, ADA: 50 | | | |
| 88de0d6c-3d46-48b2-ad1f-baa3bb5edef8 | Address on File | Contingent | BCH: 0.00001198, BTC: 0.00000168, ETC: 6.67134093 |
| acbf5f55-29ab-4423-b317-15 3d96c3d1d8 | Address on File | Contingent | ADA: 306.5649821, ARK: 3.59332333, BTC: 0.00000317, ETH: 0.00000064, ETHW: 0.00000064, WAVES: 1.98369073, XRP: 10.61222694 |
| fa214fd9-1aeb-469b-8b19-09d85c5fd687 | Address on File | Contingent | BTC: 0.00440464, STRAX: 0.00395866, USDT: 0.01503014, VIA: 0.05970979 |
| 8a7855d6-1744-4502-91a8-301ada9949c4 | Address on File | Contingent | BCH: 0.01711689, BTC: 0.00424141, LBC: 20.95361465, ZEC: 0.0714 |
| d8705223-0a2e-4f63-a574-bf157b626c79 | Address on File | Contingent | BTC: 0.00000047 |
| c939c752-5442-4284-9fd6-9b4190e5782a | Address on File | Contingent | ADA: 333.8891622, BTC: 0.00000013 |
| b1f98685-2dd4-4e65-9bc1-22eda3b45c5 | Address on File | Contingent | LTC: 1.568904, XMR: 0.4998005, WAXP: 63.84, XRP: 50.06021166 |
| 685f5ada-68e1-4464-9b6a-91 eb060546d4 | Address on File | Contingent | BTC: 0.00444 |
| 97af9f5-242f-4a46-b9a2-42900b3d0b21f | Address on File | Contingent | BTS: 750 |
| f5ba1936-0d95-4ef5-afbc-a7fc9a4d0c3a | Address on File | Contingent | BTC: 0.66816642, USDT: 0.00232105 |
| 5834935-b463-4326-9c1c-b6d4db9a6b3a | Address on File | Contingent | BTC: 0.00439972, STMX: 0.00000003 |
| 653784d32-f08-4d7b-a7e0-9cd6ec5f8a4 | Address on File | Contingent | SC: 34920.45242 |
| b2cac6b5-5162-45f7-a18b-0ef7e762cf5 | Address on File | Contingent | BTC: 0.00439906 |
| 53242d5c-5213-4324-8b03-9de55989f0a3 | Address on File | Contingent | ADA: 309.5255096, DOGE: 800, RLC: 449.0581539, XLM: 200, XVG: 500 |
| 7d01317c-ef99-4268-a0cb-e0f9e9ecc5d | Address on File | Contingent | OMG: 40, USDT: 75.37943715 |
| c7ab87ab-ca0c-45a5-89d8-c40a43500d76c | Address on File | Contingent | ADA: 333.67637179 |
| | | | ADA: 150, ARDR: 18.36097937, BAT: 50, BTC: 0.00106678, POWR: 20, RDD: 1000, SC: 5000, WAVES: 1, XLM: 100, XVG: 401.3101054 |
| dd561391-3fcc-4d29-b4d6-2ed91002923e | Address on File | Contingent | |
| 530e2fe3-c50e-4398-8328-7be1a3df1d71 | Address on File | Contingent | BTC: 0.00426674, BTS: 20, DGB: 500 |
| | | | BAT: 9909, BTC: 0.00000084, ETH: 0.00000101, ETHW: 0.00000101, SC: 34200, UBQ: 15 |
| 946ee82d-9621-4251-9300-e7da72303724 | Address on File | Contingent | |
| d8ebf21e-9fd2-4a65-800d-f 7e73307058 | Address on File | Contingent | BTC: 0.00000001, SC: 34907.98469 |
| 9c4bac4a-1db3-4b1e-b4d0-23f96e26c40 | Address on File | Contingent | ETHW: 0.00003525, POWR: 758.3819966 |

## Bottom Left

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d0418a0-3615-4c80-bd15-f53d727da0d4 | Address on File | Contingent | ANT: 22.23217627, BCH: 0.00000051, BTC: 0.00000001, NEO: 0.85620644, SC: 12606.63507, WAVES: 4.99561788 |
| 1e098bb6-db59-4551-b73a-fe1225619f84 | Address on File | Contingent | BTC: 0.00000117, USDT: 0.25435124 |
| 33f76fc2-e66b-4eb5-9330-319385169d | Address on File | Contingent | BCH: 0.01073051, BTC: 0.00299694, DCR: 1, MONA: 40, PIVX: 30.99915829, XLM: 8.38980816 |
| 5ac6a727-ff23-4849-8c61-1f9749edd367 | Address on File | Contingent | BCH: 0.00477607, BTC: 0.00438757, XLM: 3.72533832 |
| 008fd3cec9-0c29-4ffa-b84c-d81eba8b9360 | Address on File | Contingent | ETC: 0.33438644 |
| 3ed05355-84ed-452d-a3a4-8043b7ec977c | Address on File | Contingent | BTC: 0.00417691, MONA: 12.78061503, XVG: 500 |
| 81e1caf0-893b-40cd-a0f4-ca7ba61dc8fa | Address on File | Contingent | BCH: 0.00314732, BTC: 0.00314728, DOGE: 469.546, XLM: 2.45488085 |
| cbea0b6c-8a97-4c67-9a40-b8a2c6c5c5b9 | Address on File | Contingent | ADA: 333.4042585, ETHW: 0.00000006 |
| 3963650-43c4-47b2-9ece-abea91a6d60f | Address on File | Contingent | BTC: 0.00436262, FTC: 4.012473, KMD: 0.282073334, LBC: 4.84083273, UBQ: 0.67991587, ZEC: 0.00417568, ZEN: 0.00022742 |
| 30b8c2ba-e5ff-4a13e-99a6-e181c29fd3ea | Address on File | Contingent | ADA: 20, BTC: 0.00000022, ETH: 0.07864109, ETHW: 0.07864109, SC: 12.84854665, USDT: 1206.47625, XLM: 15, XRP: 43.82372853, XVG: 160 |
| e07d ecdab-6416-435f-a4e4-77d82834e41e | Address on File | Contingent | XRP: 285.6157049 |
| 0f5e6cf1-b0a9-499c-89e1-5f9d5009e97 | Address on File | Contingent | BTC: 0.00438733 |
| 8daa8d21-002f-4681-8e3d-8e34e2f2aca | Address on File | Contingent | BCH: 0.00438576, BTC: 0.00438576, XLM: 3.4202962 |
| 60a3712-b7e4-47cc-9b7d-f23fc6b8c5dd | Address on File | Contingent | LBC: 4.9, SC: 1464, USDT: 83.82 |
| 362fbd75b-750a-4739-b2a0-a3896a40c1769 | Address on File | Contingent | BTC: 0.00436382 |
| 9b335fdb-be90-439e-aad1-f4d6af43e8b | Address on File | Contingent | BTC: 0.00439373 |
| 9832f1b5-b21d-4f7e-b021-0ea4535bc7bc | Address on File | Contingent | ETC: 6.64067626 |
| 3ec3f3d-d9d5-4d2-a8ef-11dea4470d | Address on File | Contingent | BTC: 0.00439376 |
| 2d6ca38f-d8ba-449f-9b68-1f76757b02a | Address on File | Contingent | BTC: 0.00439376 |
| 2b6d0a5e-0c3c-4c7c-a1b4-4fbecd17d87aa | Address on File | Contingent | DOGE: 695.6275702, LTC: 0.91878232 |
| 12f22da6-5e33-40d1-af28-18ec cf73df7aa | Address on File | Contingent | BTC: 0.00362061, XRP: 50 |
| a971322c-6d7-4e6b-a620-cdcaf82f2f21 | Address on File | Contingent | ETH: 0.06572193, ETHW: 0.06257452 |
| 88e736be-ba14-428f-8c40-a5045e02c922 | Address on File | Contingent | BTC: 0.00438807, ETH: 0.00000182, ETHW: 0.00002182 |
| f0c58060-79f0-4f6a-9c75-cd01c0f3dd13 | Address on File | Contingent | BTC: 0.00440033 |
| fbdf7ef6-fa69-449e-ac8b-bf0f7adcccc9 | Address on File | Contingent | BTC: 0.00440070 |
| 9e36d6-0570-412f-bba8-a6fe5d4047 | Address on File | Contingent | BTC: 0.00000003, POT: 53.47107904, USDT: 65.8191207 |
| 4a195ac-ddf5-4a0e-ad96-4b2e90d1a | Address on File | Contingent | BAT: 549.7558264, XRP: 11.55864274 |
| 8b98ff43-b6df-4f9e-b7a1-6e2f7a2e7 | Address on File | Contingent | BTC: 0.00439547 |
| 9bdf4b8b-8c04-426-91-917e8b55 | Address on File | Contingent | BTC: 0.00439379 |
| 8d47eff7-b-e40-4802f-85bb-b2807168d1a9 | Address on File | Contingent | ADA: 190.0063852, DGB: 2020.399308, EMC2: 51.32291435, FTC: 16, GAME: 14.00374904, LBC: 162.6367776, LSK: 8.0370715, PAY: 5.52751197, XLM: 62.8060851 |
| 42894448-4ac7-4cc2-a67d-d800b05f2be | Address on File | Contingent | BCH: 0.00038362, BTC: 0.00404305, ETH: 0.04369878, ETHW: 0.04369878 |
| 7f16d1f6362a-4342-9c74-2900a5d3de664 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 1608.956761, EMC2: 240.364698, RDD: 7.6610646, STORJ: 3, XLM: 0.00013125, USDT: 40.76519 |
| 33325443-a5a-47bb-b050-82768a1100c5 | Address on File | Contingent | NEO: 11.8750779 |
| 8f0b0355-e196-4c67-80b3-accc49196e4 | Address on File | Contingent | BCH: 0.00007677, BTC: 0.00005009, ETH: 0.0168668, ETHW: 0.0168668, LTC: 0.997, NEO: 0.62885, OMG: 0.64 |
| b65559-c692-455d-a25b-bd60e2ae9 | Address on File | Contingent | BTC: 0.00003941, XRP: 76.82466734 |
| b79550e35-ec38-47af-9c1-580a4796eb0 | Address on File | Contingent | BCH: 0.00001251, BTC: 0.00001253, ETH: 0.02695, ETHW: 0.02695, SC: 6.6999 |
| 4f44a46f-5ad7-4dac-bfd8-22e4c4c227b8 | Address on File | Contingent | BTC: 0.00438298 |
| 9dfcff54-8254-4cc5-9b43-22d67282faea | Address on File | Contingent | BCH: 0.00103806, BTC: 0.00103806, ETH: 0.05, ETHW: 0.05 |

## Bottom Right

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba7ef7c-1709-4f7-6f4d-6c51c522803c | Address on File | Contingent | XRP: 284.0544674 |
| f87a0da-1525-4db1-bade-60666bcf8d23 | Address on File | Contingent | FIRO: 1.5, IGNIS: 63.49397243, NXT: 176.9619449, OMG: 5, RDD: 2496.91195, TRX: 1047.964978, XLM: 200, XRP: 55.36559099 |
| 4ac0008c27b4d75-66446-f00992d936c | Address on File | Contingent | BTC: 0.00000002, OMG: 16.87967141, RDD: 17561.61972, VTC: 43.63556889, XEC: 2.36323706 |
| c2ab0a0e-1091-4d15-a8f5-b8a0cd65 | Address on File | Contingent | BTC: 0.00002168, XRP: 282.7334449 |
| 3dba98f-4491-429-4091-47ab3917e41a | Address on File | Contingent | BTC: 0.00003943, XRP: 281, GRS: 150, XEM: 300, XRP: 150.13140001 |
| 57ec984e-f6d9-4332-8e7d-80bc31477 | Address on File | Contingent | STRAX: 13.98374406, ARK: 77.00000001, STRAX: 15.56697644, XEM: 500 |
| 8939523-f2f-42c1-b78c-2813368479 | Address on File | Contingent | ETH: 0.06597976, ETHW: 0.0790758 |
| 4e4e4adf-5e16-4a27-9346-bae4e3700b51 | Address on File | Contingent | BTC: 0.00002173, XRP: 282.7237495 |
| c6579a3a-e6c6-4cef-8141-7d7e8e564 | Address on File | Contingent | BCH: 0.00000017, DGB: 3, GLM: 15.21998 |
| 31e2cc-7fe4-4aae-8f57-2a03669c94 | Address on File | Contingent | SC: 649.9, XVG: 62841.90643 |
| 35726c2b-5e4c-40d6-9794-31a03cae11 | Address on File | Contingent | BTC: 0.00332788 |
| b6234514-a505-4cdb-a636-78f8f82e20 | Address on File | Contingent | XRP: 281.8322903 |
| 7709fa6c-4f11-4f22-b1f4-2a70a6d4f0c | Address on File | Contingent | BTC: 0.00437819 |
| a85dd56f-022e-4c44-b697-50d2659925 | Address on File | Contingent | BTC: 0.00000035, XRP: 23.64990609 |
| 5afe56f8-4e67-438-b6f9-ef 6ea9a4 | Address on File | Contingent | ADA: 329.2226803, OBG: 100.98, GLM: 160.9892213 |
| 386c5fc2-1f4c-455c-be20-4d8 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00437759 |
| 5bfb8e3-a6b4-477b-9d8-39754a3 | Address on File | Contingent | BTC: 0.00437762 |
| 3d1aca57-65c4-4df5-8e02-1e40e0d1fb | Address on File | Contingent | SC: 34675.20, WAXP: 100 |
| 4e113a5f-04d3-4f1b-8abe-66cb3058f | Address on File | Contingent | BTC: 0.00437762 |
| 768923-5a1-468f-8ad3-39a58dc5d2 | Address on File | Contingent | LTC: 1.56715627 |
| ac95ee47-8fd3-4f13-8e1-9b7e | Address on File | Contingent | BTC: 0.00437515 |
| f2b67d7a-2685-4af7-a79d-07231b | Address on File | Contingent | BTC: 0.00437489, DOGE: 1000 |
| 93f6fec12-fd2-469e-9ddb-6a1e | Address on File | Contingent | BTC: 0.00437418 |
| c8f7c5b-f50-4f6-9d29-a3c | Address on File | Contingent | XRP: 281.7548565 |
| 89b82 46-8d8a-4f2e-98e7-0 | Address on File | Contingent | BTC: 0.00382527, NEO: 1.483769064, NXS: 3.5, OMG: 1.2, PAY: 40, TRX: 200, SC: 300, WAXP: 30, XVG: 500 |
| 3671b4a-4b-40e-b79c-a56 | Address on File | Contingent | LTC: 0.38262768, NEO: 8.03520654, SC: 34360, WAXP: 280 |
| 7f99a8b-e3d5-4e42-bfaf-8 | Address on File | Contingent | XRP: 281.6923901 |
| 0b6d-4c48-4aa1-a36-c | Address on File | Contingent | BTC: 0.00437467 |
| 44f8 | Address on File | Contingent | XRP: 281.7005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc1ddac3-d334-476f-9014-c1b3f8683f09 | Address on File | Contingent | BTC: 0.00436682 |
| 22274cf2-bf1e-420b-a401-b66efb234259 | Address on File | Contingent | BTC: 0.00436661 |
| 14a228f7-20c8-4161-afca-cb62374cd2d1 | Address on File | Contingent | BTC: 0.00436616 |
| 8e1a035e-7f35-40aa-b54d-649d3357abeb | Address on File | Contingent | ADA: 100, BTC: 0.00000003, NEO: 1.02048581, SC: 3000, WINGS: 100.7902088, XLM: 100, XRP: 129.0288086, XVG: 188.7109832 |
| d7fdaf73-ddf5-43f7-9b54-de163aaea6a8 | Address on File | Contingent | DCR: 7.3991736 |
| 83eb5b60-a037-40b3-8886-7623a4d1f06f | Address on File | Contingent | BTC: 0.00433856, ETH: 0.00032363, ETHW: 0.00032363, USDT: 0.13532178 |
| 782fe0ae-9a68-44cd-8dfc-b45e9d9dc94c | Address on File | Contingent | BTC: 0.0037106, ETH: 0.0000006, ETHW: 0.0000006, LTC: 0.23352967 |
| 9ecec4fd-1558-478f-993c-8b83d3c040f4 | Address on File | Contingent | ETH: 0.06533065, ETHW: 0.06533065, USDT: 0.00259618 |
| 2cc38682-3733-4bf9-aae0-e1d3ecbf05a3 | Address on File | Contingent | NEO: 9, OMG: 45 |
| e758e604-4613-4aad-9a3a-92c47e77bf07 | Address on File | Contingent | BTC: 0.00435657, USDT: 0.20082221, VRC: 0.63653945 |
| eb11cf83-92a7-42d0-b157-0a293d5ab3e6 | Address on File | Contingent | ADA: 331.0534679 |
| c679f716-bfaa-496d-9a3e-5d1182dfbc95 | Address on File | Contingent | BTC: 0.00000024, DGB: 71.35002708, GRS: 0.02493227, LBC: 0.00000001, USDT: 0.30258615, XLM: 1.38775398, XRP: 278.8708702, ZEC: 0.02078885 |
| f50892ce-275f-4c5e-864a-305aeef134b8 | Address on File | Contingent | ADA: 100, ETH: 0.04530278, ETHW: 0.06215361, SRN: 288.0671407 |
| f3dfc11d-633d-4b80-8056-f0cd294fd1ad | Address on File | Contingent | BTC: 0.004363 |
| 9514fc9c-fd23-443b-ac77-f1af9e7d999d | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00436261 |
| 05bdd41b-234c-402a-bd47-d343927c1343 | Address on File | Contingent | BTC: 0.0043623 |
| e19bbb53-2cd0-4aab-8cd1-581e9806f4ca | Address on File | Contingent | BCH: 0.00524728, BTC: 0.00432765, LBC: 0.79989884, XLM: 4.09288249 |
| 3c53576a-e3af-4451-b16f-cc6cfe2d628a | Address on File | Contingent | DGB: 15145.8 |
| 31bafcae-3b0f-4959-8850-6cdd8933cab5 | Address on File | Contingent | ETH: 0.06527594, ETHW: 0.06527594 |
| 87ccbd7d-4e4a-46ff-9807-95aba8baaad5 | Address on File | Contingent | BTC: 0.00000076, DGB: 15139.23229, ETH: 0.00000579, ETHW: 0.00000579 |
| 0b2b91a9-b067-4456-a172-46467c9c30ef | Address on File | Contingent | ADA: 330.7795638, BTC: 0.00000019 |
| 9f04c82e-ed3d-4ef6-90db-0005d65775f7 | Address on File | Contingent | ARK: 2.37656383, DOGE: 1651.49693, XEM: 18.07855398 |
| dc745dae-029c-4245-8253-b99f01fd759f | Address on File | Contingent | BTC: 0.00431394, NXS: 17.98277283 |
| 198b5a6a-7e25-4749-9df3-2418e1b4a07b | Address on File | Contingent | BTC: 0.00435821 |
| 441bc27d-ce40-401a-8ff6-a0e679f149ad | Address on File | Contingent | BTC: 0.00022752, ETH: 0.00000313, ETHW: 0.00000313, NEO: 12.5198125 |
| 02ef4bcc-1919-40a3-92a6-7aaf39b7e8fe | Address on File | Contingent | OMG: 1.582416, SC: 32963.29679, SNT: 179.02999 |
| 65fb321c-499e-4526-8c03-1c06f2189252 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, NEO: 5, PTOY: 500, STORJ: 43.20245818, SYS: 100, XRP: 100 |
| 1bf4c157-09d5-4b5a-8f78-cadae42ebc6e | Address on File | Contingent | BTC: 0.00435683 |
| b90bc2a2-2db3-4ab1-9126-f47f6c35efec | Address on File | Contingent | BTC: 0.00000001, DGB: 1915.553097, DOGE: 1281.526615, RDD: 3519.481132, XLM: 125.7909292 |
| 54fda904-7c78-40c2-a936-e55d3391c018 | Address on File | Contingent | LTC: 1.5547972 |
| 0c763b69-47fd-4f95-8ab6-cf38025f1df9 | Address on File | Contingent | NEO: 1.98341808, OMG: 4.90398827, PAY: 22.35608086, XRP: 229.5324425 |
| b1fb59dd-0df3-4086-b530-62f54a51ca90 | Address on File | Contingent | BCH: 0.00207462, DOGE: 342.9995901, GLM: 0.4991, LTC: 1.23021003 |
| cb8ddaa1-07c5-4069-9601-2867632b85e1 | Address on File | Contingent | DOGE: 1666.664803 |
| 1b5f7b85-4e20-44fb-8b6d-31772a3850ec | Address on File | Contingent | ADA: 2, BTC: 0.00212202, DGB: 790, RDD: 7500, XRP: 100, XVG: 4800 |
| 187c862f-fd87-4b71-a01c-79d7f124cf21 | Address on File | Contingent | BCH: 0.31645122, BTC: 0.00000005, ENG: 1121.229011, ETH: 0.006, ETHW: 0.006, NEO: 0.45382756, XLM: 748.125 |
| a7e36da1-5b19-4e78-b18c-930a6831f495 | Address on File | Contingent | XLM: 1351.394062 |
| 50ee8b8b-e77c-4532-a17b-d1b2dbac28e4 | Address on File | Contingent | BTC: 0.00435366 |
| 1e934920-8e15-4046-8f96-bb07e3e03ea5 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00157482, ETH: 0.04150873, ETHW: 0.04150873, XLM: 1.72904332 |
| 9dd12b17-6371-4c79-b54f-4101e5e8b86b | Address on File | Contingent | BTC: 0.00357888, DGB: 2689.804995 |
| 881827a2-3053-42d5-adfd-e30609d3dc4a | Address on File | Contingent | BTC: 0.00017709, OMG: 20.85580952, POWR: 608.6704755 |
| 4fafaf61-e1a1-4acf-894a-624845a9208b | Address on File | Contingent | ADA: 3.692, BTC: 0.00000009, ETH: 0.00000574, ETHW: 0.00000574, TRX: 1745.32442, USDT: 0.00440863 |
| 4ba61e6a-bf9e-4119-87ac-e6ae003ef700 | Address on File | Contingent | BCH: 0.00000016, DASH: 0.1, XEM: 270, XRP: 252.5445163 |
| 37c5d81a-e869-446e-9a46-c418db39cd89 | Address on File | Contingent | DASH: 0.025, ETH: 0.04449277, ETHW: 0.04449277, LTC: 0.17974447, MER: 16, NEO: 0.72199631, PAY: 1, POWR: 34.91267456, SC: 1000, STRAX: 7.94983306, XRP: 1, ZEC: 0.10017389 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccc190d5-4992-433f-bd5d-c85eca7e054c | Address on File | Contingent | POWR: 586.4357102, SC: 1662.142074, STRAX: 43.15353955 |
| 0460a8d6-6537-45c4-8a3d-d472db5e80d3 | Address on File | Contingent | ETHW: 0.00021969, XLM: 1350.83121 |
| aab25d4d-bbca-4a5a-a914-71c1210b1d3d | Address on File | Contingent | ADA: 330.1455873 |
| 7b147367-9fff-47c6-bad2-39df2bb5bd09 | Address on File | Contingent | BTC: 0.0043515 |
| 7d2c197c-2765-4cd0-840a-4f7aed1e794b | Address on File | Contingent | DGB: 2500, EMC2: 516.4259192, NXT: 2167.748958, PAY: 40.09462126, SC: 1000, WAVES: 25, XRP: 100, XVG: 1000 |
| a88d02e8-5ada-4688-913b-de9372a939a7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000011, ETC: 0.1, TRX: 1737.777719, XVG: 1.26198896 |
| 5a2c0ad7-ca13-4dd2-8564-edf2c0e07c5c | Address on File | Contingent | USDT: 120.3779552 |
| 7741ffc5-7116-433b-8f6e-5f9aefbc6c59 | Address on File | Contingent | BTC: 0.00434998 |
| 479d4f51-b6cb-4fc8-9809-019d597e72ff | Address on File | Contingent | ADA: 329.9817307 |
| 2fd92619-fbbf-47e2-902f-ec4b8508069b | Address on File | Contingent | ADA: 329.0504258, BTC: 0.00000012, IGNIS: 66.94318587 |
| a7f56e6b-760b-45b7-b4d3-0aca9d988f8e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00197056, SC: 511.074142, XRP: 150 |
| 54156692-3b10-44d0-90c4-f0a91378b13f | Address on File | Contingent | BCH: 0.00002804, BTC: 0.00002804, DOGE: 1653.273929 |
| dd58e20b-1ef3-4728-abc8-5ce90cacde7c | Address on File | Contingent | BCH: 0.00001203, BTC: 0.00364603, GLM: 4, NEO: 2, SC: 88 |
| ab8d93c5-3026-4a7f-97f7-06b1740bd206 | Address on File | Contingent | BTC: 0.00434787 |
| 3ac3c456-925f-4a63-bf25-6e2e976e2f7d | Address on File | Contingent | NEO: 13.17906636 |
| e2866415-d2ce-45e2-a62d-cfd9eedc52f3 | Address on File | Contingent | ETHW: 0.00000366, XRP: 281.7958249 |
| a8893f49-7344-4bdb-ba9d-95eef5677ab3 | Address on File | Contingent | BTC: 0.00434714, USDT: 0.00021428 |
| 2b13c3a2-870e-400f-9746-57ddf777e84d | Address on File | Contingent | BTC: 0.00434686 |
| d20d736a-de80-4719-aea3-0ee030d7108f | Address on File | Contingent | ADA: 329.754849, BCH: 0.00000402 |
| b5dfceac-ba8c-42dd-b2d0-8120234e3f78 | Address on File | Contingent | BTC: 0.00318643, POWR: 200, USDT: 0.00077172 |
| 825d092b-e422-4953-8abb-f1e9fe884c0e | Address on File | Contingent | ETH: 0.06504223, ETHW: 0.07791644 |
| 5179ad07-c36e-431d-9a4e-c5b890ef1f6a | Address on File | Contingent | BTC: 0.00434602 |
| 48dc8e0a-a77d-47e0-9f2a-98ff0d708982 | Address on File | Contingent | BTC: 0.0043455 |
| f7e09a1f-2917-42bb-a264-96f462a280fc | Address on File | Contingent | BCH: 0.00000496, BTC: 0.00008522, MANA: 250 |
| de5afd78-205d-4980-b95a-7b4ff7ad89b6 | Address on File | Contingent | BTC: 0.00434523 |
| 89e2314a-f2db-42f7-8375-eacd3d31d742 | Address on File | Contingent | ADA: 50, BTC: 0.00312546, NXT: 13, OMG: 1, PIVX: 3, SC: 250, XLM: 50, XRP: 20, XVG: 50 |
| 795eb605-b682-4373-8d2f-4f7090d5f8d5 | Address on File | Contingent | ADA: 329.2006828, BTC: 0.00000013, IGNIS: 30.27671747, USDT: 0.0013869 |
| c7c4c49b-72c6-40ed-ae62-abf478cf7875 | Address on File | Contingent | BTC: 0.00434504 |
| c0ccd265-acee-48f9-81ac-fa1162e67b3b | Address on File | Contingent | QRL: 1259.99468 |
| b185ae51-88c9-4f14-b7ba-e388642cee26 | Address on File | Contingent | ETH: 0.06501814, ETHW: 0.08187073 |
| c23f7517-d7ab-4b95-bbbd-055dc49c949c | Address on File | Contingent | BTC: 0.00000027, LSK: 44.22609189, NEO: 8.98848393 |
| 1e37ab01-5984-4bd6-a5b5-da02fe1855c1 | Address on File | Contingent | NEO: 13.1701316 |
| d20f65ae-ee5f-4a4c-9181-4d572398f0d4 | Address on File | Contingent | BTC: 0.00423234, LTC: 0.04 |
| 21ddcac4-d91f-4e43-93c2-eef96e9905d1 | Address on File | Contingent | BTC: 0.00378494, WAVES: 9.39075232 |
| 705bcc47-37a5-4faa-b1fa-087ea5187bcd | Address on File | Contingent | BTC: 0.00431839, GAME: 54.1813457 |
| ae4a8f0d-5561-4374-a4e8-3da3807f3aa6 | Address on File | Contingent | BTC: 0.00000054, SC: 34471.25392 |
| a68d5a08-19b4-496b-9f5e-290a3e1e9a76 | Address on File | Contingent | BTC: 0.00000047, MAID: 713.0382621 |
| bb10a2f0-11c4-4361-9a0a-24488a90aeac | Address on File | Contingent | ADA: 0.5567221, BTC: 0.00433448, XLM: 0.4 |
| 096fd039-8778-43b3-8e4c-9e7376547570 | Address on File | Contingent | ADA: 250, BTC: 0.00000005, NEO: 0.075, SC: 1409.77726, XLM: 258.015719, XVG: 200 |
| 1759c250-8ebf-4a28-8309-333a37312a68 | Address on File | Contingent | ARDR: 1534.63388 |
| cfb70a3c-4556-420a-8592-20f1f8bb8daf | Address on File | Contingent | BTC: 0.00434173 |
| d09b4297-be74-431b-bb84-6ab970954b81 | Address on File | Contingent | BCH: 0.00213257, BTC: 0.00213257, DOGE: 832.61766, LTC: 0.00681793, XLM: 1.66340626 |
| 1acdefb5-dcdb-4201-90b3-f175a612605a | Address on File | Contingent | ADA: 57.18354375, BCH: 0.00019666, BTC: 0.00061693, ETC: 3.13777918, USDT: 24.83482701, XEM: 0.0003224, XRP: 0.13256989 |
| 9c330cee-c577-4cc9-8ec8-dc7453ff6275 | Address on File | Contingent | BTC: 0.00434126 |
| 8ae2579a-4a77-4843-a832-42b9cac7dea5 | Address on File | Contingent | ADA: 266.7103571, DOGE: 0.00040441, SC: 6552.3225 |
| 1455f513-c6df-4748-bd20-c134f0c04f55 | Address on File | Contingent | BTC: 0.0043409, USDT: 0.000519 |
| 87ddfb86-3af0-4283-95ed-b2c5f5f31e90 | Address on File | Contingent | BTC: 0.00434047 |
| 0d5f9a1e-5cee-409e-94ef-47cd3db15680 | Address on File | Contingent | BTC: 0.0043016, PAY: 100 |
| 805062a6-dde9-4104-bd59-9b42ca9167bd | Address on File | Contingent | KMD: 238.6503393, STRAX: 105.7770496 |
| 9d7fd7ed-643e-49d4-9558-2cfd6661dc61 | Address on File | Contingent | SC: 34445.67492 |
| 5203f743-328f-4153-a7ff-7e3b8f5fe120 | Address on File | Contingent | ETC: 6.57677619 |
| 2098243d-07fa-424b-bdef-2eeb3b250c71 | Address on File | Contingent | ADA: 329.1799235 |
| 10fd68ac-e099-4e71-83d7-f292d0bf08e2 | Address on File | Contingent | ANT: 43.10129653, BTC: 0.00000142, PAY: 43.79702088 |
| ac0897a9-ba75-4917-81cd-52ecba6762ea | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0043388 |
| 1db74b2a-f617-4f34-a30d-9956f206946e | Address on File | Contingent | ADX: 23, BTC: 0.00146303, DGB: 1000, ETH: 0.00000049, ETHW: 0.00000049, STORJ: 12.79743955, XRP: 150 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 796ef610-1d18-433f-8bb2-e2cd19d3da80 | Address on File | Contingent | BTC: 0.00121889, ETH: 0.04433333, ETHW: 0.04433333, XRP: 10.21986979 |
| 27f6e491-ac7b-4232-8c9f-f07301831b2b | Address on File | Contingent | BTC: 0.00000041, NEO: 10.5, OMG: 28.17696734 |
| 443d41d4-2eec-455d-9296-8110b906aea2 | Address on File | Contingent | BTC: 0.00428971, SC: 382 |
| f17119de-a57d-4e72-9d5e-c091eee73167 | Address on File | Contingent | BTC: 0.00383351, SC: 4000 |
| 9636a87c-dfac-434f-8b18-611d6300a13c | Address on File | Contingent | BTC: 0.004337 |
| 0d4d13f5-507d-40c5-90f5-e6be0d7cff2e | Address on File | Contingent | SNT: 4978.073313 |
| 2c86794a-4c53-43f5-8f00-d03cde309718 | Address on File | Contingent | BCH: 0.12741678, BTC: 0.0029927, NEO: 2.09867054, POT: 440.389963, VTC: 27.31485586 |
| 7ba9bc04-7d83-40d3-a16f-ffe9a7276a91 | Address on File | Contingent | BTC: 0.00414628, MYST: 2.19877802, SC: 600, WACME: 5, WAVES: 1.5 |
| 741fe444-6b31-4b83-8798-eb0ee0b1e60b | Address on File | Contingent | ADA: 326.7737334, BTC: 0.00000007, ETC: 0.04275 |
| 40e191a9-69b9-4104-80b7-caabcb334c53 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00433547 |
| 6a07d6ba-20ca-421e-8c57-2cebe206de99 | Address on File | Contingent | BCH: 0.00006427, BTC: 0.00300002, ETH: 0.00712273, ETHW: 0.00712273, POT: 1, XLM: 24.77326157, XRP: 50.49339544 |
| 303e0fe6-99d0-4992-bd7b-a6344714aa0e | Address on File | Contingent | BTC: 0.0038133, FTC: 6583.5 |
| 54f12490-ce23-48b6-803c-c8f354a80f8a | Address on File | Contingent | BTC: 0.00426997, XEM: 56.8574 |
| 610dfe21-01f5-44cb-a0a8-0c6a928d16f4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 1658.54325 |
| 34e5ff5f-6925-4846-b40d-4516e0016a57 | Address on File | Contingent | STMX: 9175.939016, TRX: 1208.516311 |
| 5aea7bd8-6263-4c04-8549-fb1e80388bd7 | Address on File | Contingent | BTC: 0.00433402 |
| 716e02b7-38f9-4aa1-9f71-1ac08f7da6de | Address on File | Contingent | NEO: 13.13645557 |
| 6c9ad6f4-4343-4174-a418-3d76389e1325 | Address on File | Contingent | BTC: 0.00433041, ETH: 0.00000014, ETHW: 0.00000014, IGNIS: 16.36261689 |
| a0593382-6e8f-4429-bba0-9e11ea7a0b2c | Address on File | Contingent | ARDR: 70.78566456, BTC: 0.00413307 |
| 4072c328-508a-40ec-9b12-cf36bc597d5e | Address on File | Contingent | FIRO: 10.57101308, NEO: 11.10510055 |
| 483b0189-d358-4262-b718-5c8f812d5686 | Address on File | Contingent | BTC: 0.00433264 |
| e4316c6d-ca7c-4893-a353-ed09c533779f | Address on File | Contingent | BTC: 0.00000039, XLM: 1344.689911 |
| ce2c5381-6abd-444c-b7b5-eac42defd43d | Address on File | Contingent | BTC: 0.00064313, THC: 1180.473373, WAVES: 29.05506102, XLM: 100, XRP: 100 |
| 16c504ff-50fd-4ec5-9f0d-f49b885073b3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1657.820964 |
| ea288c49-523a-488c-ba25-98dd0a4ce66d | Address on File | Contingent | ADA: 277, BCH: 0.00000028, BTC: 0.00000012, XEM: 136.2467283, XLM: 163.4011593 |
| 8dc5ddd2-1470-474f-8349-f3881331e425 | Address on File | Contingent | SC: 34383.31042 |
| 990174a5-9aa4-4a2b-bff0-f5464f112cb9 | Address on File | Contingent | BTC: 0.00432985, XLM: 0.5 |
| 217afdb0-a9ee-43a0-83b6-8efd1fb0c659 | Address on File | Contingent | ADA: 71.2843703, BTC: 0.00000079, NEO: 10.2785548 |
| 5978cbfd-6ce2-4975-8f2b-8d74ea0862a2 | Address on File | Contingent | BCH: 0.00060762, BTC: 0.00432447, STEEM: 0.46286671, USDT: 0.02592298, WINGS: 0.78184991, XVG: 0.14776632 |
| 842f1224-948a-4d07-951d-467d257fd184 | Address on File | Contingent | BTC: 0.00000076, IGNIS: 195.7790194, NEO: 0.30191393, SC: 33300, USDT: 0.00008725 |
| dc1dfd8c-9d8c-4785-96c5-dd9968d98107 | Address on File | Contingent | BTC: 0.00000157, LTC: 0.01255335, PAY: 364.8111584, XEM: 3662.807482 |
| 104392c7-2e06-4553-b47d-15183f38ca83 | Address on File | Contingent | BTC: 0.00419695, EXP: 2, LBC: 10, NXT: 13.64595376, POT: 42.042042, SC: 1000 |
| b1b5edfe-bfe1-415f-b5f8-15a1033a01a3 | Address on File | Contingent | BTC: 0.00433001 |
| efa020c4-0f61-444f-9720-becbb9c42d6c | Address on File | Contingent | BTC: 0.00431998, XLM: 3.03033423 |
| 4de91cb9-d045-425f-a277-1bfd3479a5ee | Address on File | Contingent | DOGE: 1649.74638, RDD: 1244.498348 |
| f22dfbbf-e288-4832-803c-5470dfdd7e71 | Address on File | Contingent | BTC: 0.00000033, SC: 8622.861997, XRP: 210.1680244 |
| 1ffd050f-f7d3-401b-ba48-2f44aa913ab0 | Address on File | Contingent | BTC: 0.00418285, MONA: 6.5, NEO: 0.09630838, USDT: 0.4721106 |
| 5bfe8f40-ad8f-4b90-9173-64667444b68b | Address on File | Contingent | BTC: 0.00432798 |
| b362efde-9a8c-425d-9f51-b5ccea0152d3 | Address on File | Contingent | BTC: 0.00000014, DOGE: 1532, NEO: 0.55761478, OMG: 4.52170931 |
| e8e0495f-cba2-4730-8e22-7ad10475074d | Address on File | Contingent | ADA: 123.4551625, BTC: 0.0008037, DGB: 1827.610523, ETH: 0.00000092, ETHW: 0.00000092, FTC: 1710, SC: 9800.75 |
| cae58150-2dda-4ef3-a282-3e3be073d25c | Address on File | Contingent | ETC: 6.55873098 |
| efb9e01c-8e04-4a5e-9a9c-9915561b7d08 | Address on File | Contingent | BTC: 0.00000068, FIRO: 51.32316218, STRAX: 62.62867193 |
| 69acef8a-e068-4e71-9eab-ab690ec47e85 | Address on File | Contingent | BTC: 0.00432735 |
| 8cdb728a-79cf-41c7-9c04-3051af2a2e4f | Address on File | Contingent | LBC: 13.5497955, XRP: 280.1966498 |
| ca84e46a-b721-46f4-a498-5271b100a96d | Address on File | Contingent | BCH: 0.00837384, BTC: 0.00193064, SC: 17075, THC: 1487.373737, VAL: 0.9975, XLM: 6.53160173 |
| a96579a6-9d47-4f41-8012-61585bc516c9 | Address on File | Contingent | BTC: 0.00116101, POWR: 545.9343237 |
| 8348758e-61f4-4fbe-adf1-ebd8059a5db6 | Address on File | Contingent | XRP: 280.3903886 |
| bed7a7f2-e84a-4716-bac2-fca21291dab7 | Address on File | Contingent | BTC: 0.00000007, SIGNA: 278.2495142, SYS: 18.5232674, TRX: 1713.720586, XEM: 7.33696695 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9f3fe6b-1e7d-49d7-825f-d4ee2078fe61 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.05347205, ETHW: 0.05347205, XLM: 70.68882143, XRP: 34.06374502 |
| 8d4d0311-cb3d-4528-864a-28a45b4d49a9 | Address on File | Contingent | ZEC: 3.62474718 |
| ef9cb17a-0ef0-4d4f-aa90-023e129d5673 | Address on File | Contingent | BTC: 0.00076949, DOGE: 1360.647346, USDT: 0.00009264 |
| 05df4050-68eb-49a1-aefc-f759fef5514d | Address on File | Contingent | BTC: 0.00432485 |
| 309eba1a-1fd3-45a7-a78c-981351788381 | Address on File | Contingent | ADA: 301.79382, BTC: 0.00034655 |
| 825dda6b-3fb3-463e-91ad-acc93c60d7c3 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.06427125, ETHW: 0.06427125, XLM: 8.78874458 |
| 977df0b5-3a1d-43ca-8a4f-9f3ef125b4a7 | Address on File | Contingent | BCH: 0.043, BTC: 0.00351475, XVG: 9307.270941 |
| eb7dd8ec-b69e-404b-b55a-9f86fc74764c | Address on File | Contingent | BCH: 1.04947736, BTC: 0.00000118, USDT: 3.1744719 |
| ef23d481-008b-4219-a13c-3ab58e595e77 | Address on File | Contingent | BCH: 0.00000012, DGB: 15000, USDT: 0.10908102 |
| 85f0dcad-7c0c-4d34-beb6-6ec3d99eebba | Address on File | Contingent | XRP: 280.2118342 |
| 966855c6-ffe5-460f-bd35-8daaab9b5f9e | Address on File | Contingent | MAID: 709.757477 |
| 80fbed04-8f90-45c4-8c52-29e09e65ce72 | Address on File | Contingent | BTC: 0.00432273 |
| f41953ee-f030-448b-98db-560950af89e7 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00040236, USDT: 108.4726946 |
| 12921fe1-969a-4d9c-921d-f9947a6f4741 | Address on File | Contingent | XRP: 280.1234586 |
| d72c5e8f-45ed-4f42-9b90-593d2fd3ba40 | Address on File | Contingent | BTC: 0.00000004, RDD: 751.2816456, SC: 668.119137, XLM: 136.5954441, XRP: 244.1999359, XVG: 272.9237288 |
| ac66331a-3598-494a-865b-8c08d129db46 | Address on File | Contingent | BTC: 0.00432042 |
| 401d0e41-b501-471e-a1d0-6bd5abb53536 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.06466871, ETHW: 0.06466871, USDT: 0.00062547 |
| c50f02c2-70c2-464b-8e24-170d0fa6d004 | Address on File | Contingent | BCH: 0.00000488, BTC: 0.00432027 |
| c15d72e8-5908-4d87-b991-d220309b26f3 | Address on File | Contingent | BTC: 0.0043178, OK: 0.33076404, USDT: 0.06686284 |
| df441e41-d5ce-4eb2-a85b-e600ff8f2a6f | Address on File | Contingent | XRP: 280.0299144 |
| 31407c20-4979-4671-a419-605959ba225f | Address on File | Contingent | XRP: 280 |
| bd6ef193-b232-45d9-b96d-ca80e16e3363 | Address on File | Contingent | ETH: 0.06464069, ETHW: 0.08149328 |
| 00c0bcce-2fab-42e9-8669-781eb201e1ba | Address on File | Contingent | BTC: 0.00431922 |
| ca1ebdcf-a7e2-4ee9-8e53-ed4d24559ffa | Address on File | Contingent | ADA: 327.6660307, BCH: 0.00000813 |
| 4a7ff037-b947-4e7a-a216-8c2d4336acba | Address on File | Contingent | BTC: 0.00011526, ETH: 0.0287014, ETHW: 0.0287014, NEO: 6.92911282 |
| 8311f071-23f0-43f2-b5f5-a3769e14c291 | Address on File | Contingent | ETH: 0.06462255, ETHW: 0.08115526 |
| 80234eac-5084-4c2d-9ad2-080bae69aaf2 | Address on File | Contingent | BTC: 0.00401253, DASH: 0.20337774 |
| 7cf1e054-16b2-4d3f-97cf-15f57d3d79c9 | Address on File | Contingent | ETH: 0.06461909, ETHW: 0.08146599 |
| 22e3c146-dd0c-4e57-a4ec-904f12f730e9 | Address on File | Contingent | BCH: 0.00767058, BTC: 0.00428674 |
| 24a87eaf-50d6-4e6e-ba36-e17aebac149e | Address on File | Contingent | ADA: 6.49279186, BTC: 0.001, NXS: 1, PAY: 1, PTOY: 1, XLM: 1000, XVG: 100 |
| ef802289-5b3a-403e-a66e-63f1b1b72167 | Address on File | Contingent | BTC: 0.00431725 |
| d9c4ebb9-d0f7-4af2-9515-021ed5a9bf29 | Address on File | Contingent | BAT: 1.001, BTC: 0.00208047, IGNIS: 5840.814815, NXT: 11681.62963 |
| b753e237-4be7-40e8-b1b7-9bdeefab4dea | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000009, XRP: 279.7959602 |
| e35fb989-9f0f-4b5f-99ac-f7ab182e0d90 | Address on File | Contingent | LTC: 1.12660509, POWR: 200 |
| 836a9c8b-4dc3-49a0-ae31-5e289a8a729e | Address on File | Contingent | ADA: 217.0331101, BTC: 0.00145517, IGNIS: 0.29383577 |
| 2d9157a4-235a-43dc-b0f9-2468bb128453 | Address on File | Contingent | BTC: 0.00431598 |
| 93fcfe6f-1e8b-4fb6-98c1-8a952a2ca639 | Address on File | Contingent | NXS: 1693.532556 |
| 889692b1-b240-4197-bb8d-12d0b7e86e25 | Address on File | Contingent | ADA: 0.0000833, BTC: 0.00431435, VTC: 0.36143193 |
| 8877b057-9552-44d5-b0c1-e120947cfbe8 | Address on File | Contingent | BCH: 1.07622786 |
| e17f5149-bc35-4817-8dc1-a9c9fd791f3f | Address on File | Contingent | BTC: 0.00431447 |
| 33f2c216-cc83-4ec7-993e-cabb842e3f89 | Address on File | Contingent | BTC: 0.00416762, EXP: 0.00099131, IOC: 8.78460037, SC: 1000, XEM: 10, XRP: 0.50140398 |
| b97006c4-4caf-4dbe-b87b-a92b31acb6fb | Address on File | Contingent | BTC: 0.00431441 |
| fed00846-dea6-4a39-b518-a33e6527333f | Address on File | Contingent | BTC: 0.00357602, XRP: 47.39051691, XVG: 100 |
| 0d685ec2-e5a6-41b8-ac67-224d60b471f2 | Address on File | Contingent | ADA: 50.01882376, BTC: 0.00000194, ETH: 0.00000021, ETHW: 0.00000021, GLM: 28.18592823, MANA: 191.2679899, POWR: 20.20048603, SNT: 64.1066838 |
| 93e449ef-9e2b-4912-9011-5de6cb2d5da4 | Address on File | Contingent | BTC: 0.00431376 |
| f256c44f-a788-41fe-8e17-e67d3961e1e9 | Address on File | Contingent | ADA: 188.9783094, BTC: 0.00129178, XLM: 164.7852423 |
| a2ace910-a5a4-42cb-b7df-46ab94872b1d | Address on File | Contingent | BTC: 0.00431335 |
| 6206156f-1093-415f-a191-d68b1c09bef8 | Address on File | Contingent | DOGE: 1650.472367 |
| 6ac8925d-f9c0-4219-9906-25d95bea0736 | Address on File | Contingent | BTC: 0.00431159 |
| b32b94e8-be22-4413-a3ff-8dddae20b901 | Address on File | Contingent | BCH: 0.00158656, BTC: 0.00158656, DOGE: 1032.759619, LTC: 0.00561727, XLM: 1.23751803 |
| 6e8bd559-bb57-4048-8a7a-1c0112cd7dab | Address on File | Contingent | BTC: 0.0000723, XRP: 274.7749924 |
| 03f475bf-b03d-45b9-bff1-b384d550dd6a | Address on File | Contingent | ADA: 160, NXT: 240, SC: 11374.08977, USDT: 0.00079917, XRP: 35, XVG: 3000 |
| b79b3b85-283f-452b-a697-befd8330e56f | Address on File | Contingent | BTC: 0.00328214, LTC: 0.0104, QTUM: 0.8, XRP: 60 |
| 4fa464b5-a3e7-49d2-a8b7-40b4968868a6 | Address on File | Contingent | ETH: 0.06451299, ETHW: 0.0773872 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55f56390-b407-498a-ac26-79c9467f87a3 | Address on File | Contingent | BTC: 0.00234843, ETH: 0.02734729, ETHW: 0.02734729, ZEC: 0.11337493 |
| 7b3d4be1-cdbd-41c3-8de9-6e006e8bf6d5 | Address on File | Contingent | BTC: 0.00000003, ETC: 6.53307403 |
| a7198f53-5d75-4929-8277-0d70480fce46 | Address on File | Contingent | BCH: 0.00001554, XRP: 279.3900501 |
| 5fd33895-3b5e-49a4-b23b-88ff6c849cd2 | Address on File | Contingent | ADA: 326.9568249 |
| abd99eb8-f95d-4e06-a85d-f94d53cbc05f | Address on File | Contingent | BCH: 0.00519552, BTC: 0.00427589, XLM: 4.05250965 |
| 292b5125-b4de-4278-8828-95b55eb7048f | Address on File | Contingent | BCH: 0.12, BTC: 0.00382784 |
| aa098d2d-d5c2-400d-8915-3059f1a2b83d | Address on File | Contingent | DOGE: 1321.121111, XRP: 55.48748 |
| ef616d8b-b2fe-4b9e-9391-5efafeb4e970 | Address on File | Contingent | BCH: 0.00519418, BTC: 0.00427455, XLM: 4.05146445 |
| a44fb78a-fb73-4ea3-961e-8d5823dfc6eb | Address on File | Contingent | BTC: 0.00430818 |
| 9e8aeac4-6af6-4d84-8b62-c81fcc8c3ed7 | Address on File | Contingent | ETH: 0.00021967, ETHW: 0.00021967, XRP: 278.2866198 |
| d00a529c-2ff4-4d0f-9f71-5c056d9044ab | Address on File | Contingent | BTC: 0.00008205, ETC: 2.92408592, XLM: 712.7654722 |
| f69b5251-24ba-4181-90ca-85fd1bf3fc82 | Address on File | Contingent | ADA: 91.13792079, ARDR: 131.7033426, BTC: 0.00000357, NEO: 2, PTOY: 20, STRAX: 5, UBQ: 10, XLM: 9.36021216, XRP: 125.4176553 |
| bfb7fc6c-a579-43a8-8fbe-b255f0c4d68a | Address on File | Contingent | BTC: 0.00000002, EMC2: 10.31035218, MANA: 217.9891984, MONA: 4.37628187, PART: 1.73222038, SPHR: 15.352972, XLM: 148.9917849 |
| 365734fd-705f-476c-83d2-f711d2cc4d4a | Address on File | Contingent | BCH: 0.00028374, ETH: 0.0523193, ETHW: 0.06916593, GLM: 100.6395506, VTC: 5.05911195, XMY: 622.6105403 |
| 37fc8e2f-593b-4a1f-a36b-68ba0e1066d4 | Address on File | Contingent | ADX: 633.8879034, BTC: 0.00000057, ETH: 0.00000207, ETHW: 0.00000207, XVG: 10000.08167 |
| 97173734-2757-4999-927d-444d2b63802c | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000043, NEO: 0.14290923, XLM: 1321.723125 |
| e6aaade6-5f4e-4e1f-9af1-0d29546c4280 | Address on File | Contingent | BTC: 0.00430556, PAY: 0.050647 |
| f1df82ea-4e1e-4710-8b1f-d87e76bf1675 | Address on File | Contingent | STRAX: 23.48929189, XLM: 1210.945242 |
| bc185dbb-c068-40f0-9295-ad5300279acc | Address on File | Contingent | BCH: 0.00427711, BTC: 0.00427711, XLM: 3.33614913 |
| f5e06580-7480-4d8e-9f86-3d0c38839879 | Address on File | Contingent | BTC: 0.00413471, ETH: 0.00000011, ETHW: 0.00000011, PPC: 6.10059494, RDD: 5000, ZEN: 0.03070784 |
| 3929f073-ae96-4e97-bcc6-882bbec27e4a | Address on File | Contingent | ADA: 211.6546513, DGB: 800, KMD: 10, OMG: 10, XLM: 150, XRP: 25 |
| 839f42d3-0cc7-437b-a062-f45e74f95939 | Address on File | Contingent | BCH: 0.00000136, BTC: 0.00000136, WAVES: 72.24042255 |
| ccf20aa2-e9a3-46f4-bdcc-022b08582c61 | Address on File | Contingent | QTUM: 46.4085 |
| 457f5d4e-04c2-4d5a-98b1-c0cd58e90b5b | Address on File | Contingent | BCH: 0.00011358, BTC: 0.00356681, WAVES: 12.35733158, XRP: 0.08487342 |
| 4f196b1a-7782-4e66-817a-9562b5943740 | Address on File | Contingent | BTC: 0.00294017, XVG: 19950 |
| cb35f404-6dfb-499a-af07-3f693e3ef163 | Address on File | Contingent | BTC: 0.0043, ETH: 0.00006682, ETHW: 0.00006682, POT: 0.00000003, WACME: 0.00000025 |
| a1e8c8eb-69dd-4844-b5f3-874b7ff1eb72 | Address on File | Contingent | BTC: 0.00430402 |
| 057a6723-d5a9-49a1-8c38-d1a9ff6f5b22 | Address on File | Contingent | BTC: 0.00430392 |
| cb849d81-4e31-4247-b45d-07b789c40751 | Address on File | Contingent | NEO: 5, USDT: 73.44350076 |
| 630e2e74-1e1d-44e9-8d13-9f89f9c3c307 | Address on File | Contingent | XRP: 278.9564257 |
| 098b9fb0-aeb9-44c7-a23d-c203a48d5891 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00430365 |
| 0f1c538e-73f1-4174-a300-e6c08a015aec | Address on File | Contingent | BTC: 0.004303 |
| ec721bba-6725-414e-b545-240903200b43 | Address on File | Contingent | BTC: 0.00146849, MONA: 106.4389834, USDT: 0.00009488, ZEC: 1.049 |
| 2fa1013c-403a-4aee-a00b-7759b9d34410 | Address on File | Contingent | XEM: 0.00000002, XRP: 278.901045 |
| 0df9672b-3c34-4329-aeee-80d148e8aff6 | Address on File | Contingent | BTC: 0.00430262 |
| 3c663e56-b501-4d80-8c6e-f9dee6b52617 | Address on File | Contingent | USDT: 119.0526956 |
| d247ea34-c50c-4782-a41b-0ca35f9d09e0 | Address on File | Contingent | BTC: 0.00427795, DNT: 0.00654206, XEM: 21 |
| 0c5310d0-4f1b-42eb-87a7-50797446dafc | Address on File | Contingent | BCH: 1.07293781 |
| ee22c48f-d2d7-4280-b64f-d3422b99d5d0 | Address on File | Contingent | BTC: 0.00430094 |
| 5133a949-ac4b-46b9-a6b2-431de688b524 | Address on File | Contingent | BTC: 0.0043 |
| 86a0ac2a-4060-464d-b55c-b82f207fda9d | Address on File | Contingent | BTC: 0.0043 |
| 65eac0c9-da11-4fab-bfbc-3f59d9de0650 | Address on File | Contingent | BTC: 0.00428497, IGNIS: 9.68639726, MONA: 0.7507451, NXT: 19.37279452 |
| 9468ad33-05bd-434e-9c21-530601772363 | Address on File | Contingent | ANT: 10, ARDR: 400.7998046, BNT: 37.49629187, LBC: 72.32632633, RDD: 40000, SC: 6500, XLM: 49.42588822 |
| 158d74fc-7da0-4254-a161-26019f98efbc | Address on File | Contingent | ARK: 7.37873141, BTC: 0.00005809, GNO: 0.96548882, NXT: 212.8573105, PAY: 13.62355007, QRL: 5.51752168, SIGNA: 283.2846821, VTC: 16.19849849, ZEN: 0.39459259 |
| 61836908-5969-4ba8-a735-ee1b80410378 | Address on File | Contingent | BTC: 0.00429765, SC: 0.1, ZEC: 0.00096808 |
| 6e9d4c0e-dd7b-4c8e-91f1-143ece95c0a5 | Address on File | Contingent | BTC: 0.00429835 |
| 7303c953-b518-4f23-b403-294fb973e709 | Address on File | Contingent | BTC: 0.00429758 |
| c000b1ea-7c91-49e1-a212-8e19377993c6 | Address on File | Contingent | BTC: 0.00420748, DGB: 311.6254664 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8230a4ad-90f8-489b-bfbc-c5997be7152b | Address on File | Contingent | ADA: 200, BTC: 0.00000004, FLO: 252.1193909, HIVE: 4.54908936, LSK: 3.47232288, MAID: 21.27659574, QRL: 1.25524649, SC: 3291.136737, SNT: 250, STEEM: 4.54908936, STRAX: 3.24163773, UBQ: 4.58759883, VRC: 20, XLM: 7.8033306, XRP: 37.31641367, XVG: 342.2142934 |
| e7a22cc0-8c8a-4bfd-9dc3-1f106e69dfbf | Address on File | Contingent | BCH: 0.0000923, BTC: 0.0000923, DGB: 80, DOGE: 1600 |
| 8cad4c48-821f-42da-84a3-2c6e68d9da6c | Address on File | Contingent | BCH: 0.00035299, BTC: 0.00429458 |
| 7a74a213-5e37-4764-a003-93d5a2b4ede5 | Address on File | Contingent | ADA: 325.8399468 |
| 1a76e044-e5f1-44e9-bbc3-eedd3e76fbd2 | Address on File | Contingent | BTC: 0.00429485 |
| cf65c7cb-1549-4432-9db1-3c548c98a701 | Address on File | Contingent | BTC: 0.00000004, ETC: 5.34884095, ETH: 0.00003258, ETHW: 0.00003258, IGNIS: 52.2963196, NXT: 104.5926392, PAY: 16.99130813, POT: 277.3915462, SC: 4639.534884, STRAX: 2.95203498, XLM: 26.16100776 |
| ed97576a-28a2-4630-90ac-1a92d1b4d866 | Address on File | Contingent | BTC: 0.00429443 |
| 2ce4ce65-308a-4305-bf5e-3a35a3ec210a | Address on File | Contingent | BTC: 0.00429442 |
| 448ec063-b045-4801-ada1-3c843cbc7ccc | Address on File | Contingent | BTC: 0.00429425 |
| 00059729-1bfc-4085-8424-d1705877a616 | Address on File | Contingent | ADA: 50, BCH: 0.007692, BTC: 0.00358442, XLM: 5.99976599 |
| 99124326-274b-4bef-ac9c-1ecc2903d468 | Address on File | Contingent | ADA: 325.7081365 |
| 0975da99-bdd2-4428-a7bf-1cab549ee838 | Address on File | Contingent | BTC: 0.00001612, XRP: 277.2423873 |
| 3f1f6992-3c6f-425e-8709-1370909772ff | Address on File | Contingent | BTC: 0.00296012, XRP: 86.39544866 |
| 393ec616-5066-4e86-9a74-9c34bba4fe74 | Address on File | Contingent | BCH: 0.00070709, BTC: 0.00000002, DOGE: 1641.607917 |
| c20fb5e3-a5c0-4791-869c-ae988fccab80 | Address on File | Contingent | BTC: 0.00429268 |
| 60734446-1c17-4d80-bc6a-4bf9b7d7e603 | Address on File | Contingent | ARDR: 301.3703446, ETH: 0.00002146, ETHW: 0.00002146, HIVE: 59.51570788, NEO: 1.10390039, POWR: 317.1095139, STEEM: 59.51570788, USDT: 0.00022905, WACME: 10 |
| b1f9363e-8d2b-4988-8a46-525c8d69e4d7 | Address on File | Contingent | BTC: 0.00429187 |
| 72db8f58-d3c9-452b-8ded-10b6206c01a1 | Address on File | Contingent | BTC: 0.00089315, DOGE: 1000, ETH: 0.004, ETHW: 0.004, GAME: 1, LBC: 1, SC: 200, XVG: 7196.708745 |
| 295d736a-6587-4545-b9d3-424d49be58fa | Address on File | Contingent | BTC: 0.00416747, ETH: 0.0001, ETHW: 0.0001, IGNIS: 17.5, USDT: 0.00112491, XEM: 0.72477064, XLM: 35.2044382 |
| eb1bf67f-4e33-4db2-b40a-189a34bfaad4 | Address on File | Contingent | BTC: 0.00396165, NEO: 1 |
| dfc801c2-628b-469a-929f-9619c9a23c00 | Address on File | Contingent | DOGE: 1600, USDT: 3.04875356 |
| 1583cefc-2c90-4e8a-93c0-8c33155fe6e5 | Address on File | Contingent | BAT: 556.5873359, BTC: 0.00000565, ETH: 0.00000117, ETHW: 0.00000117 |
| b08cb043-0853-454b-899b-4164f2a91a5b | Address on File | Contingent | BTC: 0.00429089 |
| 31cebdfe-bb77-4473-b616-7ee93b27c147 | Address on File | Contingent | BTC: 0.00253995, XLM: 68, XRP: 99.27684135 |
| a46e26fb-157e-43f2-8f67-cca3e39e157e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0000002, SC: 12250.23817, XLM: 852.599653 |
| b38ff693-984c-45ee-a509-4df1d7bd3165 | Address on File | Contingent | BTC: 0.0041804, STRAX: 6.37140253 |
| 68445265-9ab5-4da1-b1d4-8e71dbcc4ee6 | Address on File | Contingent | ETH: 0.06351831, ETHW: 0.06981372, GEO: 32.85997118, POT: 417.8442526 |
| 95bba3c2-5ed1-4b8a-a5ec-6070af052e49 | Address on File | Contingent | BTC: 0.00428811 |
| bfe2dd28-7ee5-4b92-818b-1f9bf0680481 | Address on File | Contingent | BAT: 72.50133613, BTS: 16, DGB: 150, DOGE: 1056.507495, EMC2: 10, GAME: 2.3, GLM: 10, IGNIS: 20, KMD: 2, LTC: 0.16, NXT: 40, OMG: 2, PAY: 4, PIVX: 2, POWR: 5, QRL: 5, QTUM: 1, SC: 300.2354152, STRAX: 1, VTC: 3.5, WAVES: 1, XEM: 6, XVG: 100 |
| 93ff28e6-8da5-45db-9c6a-dc099d6f60e6 | Address on File | Contingent | BTC: 0.00428806 |
| 85b4dbb2-9ea7-4ac9-8782-267f7f331590 | Address on File | Contingent | BTC: 0.0000002, SC: 34030.59792 |
| 0d15205b-8ca0-47dc-8f2c-f2428a082832 | Address on File | Contingent | BTC: 0.00428732 |
| 75604efb-d6e2-4d54-a456-55f4040a65e5 | Address on File | Contingent | ETH: 0.06414713, ETHW: 0.08100009 |
| 4c26170f-b56b-41dd-aa8f-e05c79ce26cf | Address on File | Contingent | ARK: 10, BTC: 0.00023191, DOGE: 1000, LTC: 0.419275, PAY: 10, RDD: 2500, SC: 1000 |
| b2e22112-15f7-4364-b770-4ef13955b4b1 | Address on File | Contingent | BTC: 0.00428659 |
| bccdc29b-3750-4abc-8cf8-c85b92bea352 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, ETH: 0.0000025, ETHW: 0.0000025, GLM: 169.314599, REPV2: 2.44170906, SC: 19114 |
| 57ee551b-6d6a-4bff-9100-92de951064bd | Address on File | Contingent | ETHW: 0.00005202, NEO: 7.26877007, QRL: 184.7530971, QTUM: 13.48712908 |
| f7bc9b09-93fe-4f41-b57b-df6313470449 | Address on File | Contingent | ADA: 60, BTC: 0.00335454, TRX: 55, XVG: 65 |
| 0fd647e8-077d-43ee-9074-aaacb3dc521b | Address on File | Contingent | BCH: 0.00417127, BTC: 0.00336568, DASH: 0.01504525, ETH: 0.00944379, ETHW: 0.00944379, LTC: 0.02358156, NEO: 0.0882759, STORJ: 2.05559906, STRAX: 0.40108565, USDT: 0.22273385, XRP: 7.5596817 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b76af538-1a4b-43d2-ad52-db8431bf2fbb | Address on File | Contingent | SC: 24067.57182, STRAX: 72.86207337 |
| a9f2a4ea-4181-47ab-9e8e-ddc2ca3c4f92 | Address on File | Contingent | TRX: 1737.739417 |
| bd5d4b99-6cf1-496a-9c43-edd09efaacdd | Address on File | Contingent | ETH: 0.00475679, ETHW: 0.00475679, NEO: 6.35638664, OMG: 16.47116913, PIVX: 69.71546351, USDT: 0.01287706, ZEC: 0.67598208 |
| f5ba6be7-e6d6-45a6-bcd6-f43be13ffd13 | Address on File | Contingent | BTC: 0.00036115, NEO: 5.07, OMG: 15, PAY: 30, XRP: 115 |
| 29983cf9-4726-41a8-b96a-f37c5484e37c | Address on File | Contingent | BTC: 0.00000738, FIRO: 0.05287523, NEO: 12.95466322 |
| 7707f41f-f731-4fc7-bf96-aba38afe4e0b | Address on File | Contingent | ETC: 6.32942964, UBQ: 123.1949582 |
| e1ae4712-4de2-43a4-b3cc-a138e2d65ae2 | Address on File | Contingent | BCH: 0.0000885, BTC: 0.00428377, PTOY: 0.5 |
| ed7db0de-d8ad-45b0-af22-76f5f50fcaaf | Address on File | Contingent | BCH: 0.00425659, BTC: 0.00425659, XLM: 3.32014352 |
| 870c2e28-ed88-4f72-92e5-485eda1ee5cf | Address on File | Contingent | HBD: 21.79494199, SBD: 30.96324736 |
| 22918f0b-d1e4-4f19-b47a-06c64c4772e5 | Address on File | Contingent | XRP: 262.5409144, XVG: 3399.8 |
| 62c4eec9-5f2b-4afb-9673-fc07487c0b0a | Address on File | Contingent | DGB: 599.6374591, GRS: 125.240933, SC: 20000 |
| 57f2a8c1-321f-4799-bf6e-9ff5e6c147b2 | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00406484, NEO: 0.66063134 |
| c53a3096-5553-4ca2-b1be-05d70f769de3 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, NEO: 12.9810169 |
| 00dccc51-a01a-4281-81b0-5495fff613ec | Address on File | Contingent | BTC: 0.00000015, XLM: 1329.277274 |
| caca7bd1-c4ca-4b60-b7cd-5566526227c7 | Address on File | Contingent | ADA: 150, BTC: 0.00000011, SNT: 2646.311664 |
| 1abce633-e640-4539-9ec8-8c3dfe3efce1 | Address on File | Contingent | ADA: 30, BTC: 0.0035007, XRP: 25 |
| 9d7c909f-5786-44fc-b71b-4affc7bfc8ab | Address on File | Contingent | BTC: 0.00003537, USDT: 117.4498911, XRP: 0.11082518 |
| 63d9d4db-c328-40d6-8532-85c6c405781b | Address on File | Contingent | BAT: 556 |
| 403d6862-ef3d-4475-87d0-20345ba4e242 | Address on File | Contingent | ETH: 0.06000038, ETHW: 0.06000038, XLM: 84.54464551 |
| d5507e2b-f6c6-42c9-bb50-bcd289882aaf | Address on File | Contingent | DASH: 0.96810151, GRS: 222.4398759 |
| 72fbd872-7f20-42b1-bda8-a428df032fbd | Address on File | Contingent | BTC: 0.00428037 |
| 76d27f07-add4-484e-bae7-843ed4f81fa3 | Address on File | Contingent | BTC: 0.00428037 |
| 839345d5-1809-437d-b209-7c709fd474f0 | Address on File | Contingent | BTC: 0.00428037 |
| 09799415-88b8-4b7b-99bd-c4f058a4df4d | Address on File | Contingent | BTC: 0.00000039, XRP: 277.4166081 |
| fd9793da-d697-4ddd-ade8-e78d36e71471 | Address on File | Contingent | DOGE: 1637.73998 |
| 760c72db-2d7b-489c-99bf-6504e3e8eb22 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000003, BTS: 550, NEO: 12.35968983, WACME: 26.77321015 |
| f3607581-292d-418f-b6fb-a9208881d148 | Address on File | Contingent | ADA: 270.713099, NEO: 2.15388541 |
| 73f35216-28ab-421f-8216-94e20cea76db | Address on File | Contingent | XLM: 1328.062234 |
| e1bf7296-ecdb-4325-9bab-12c8a0b279a5 | Address on File | Contingent | BTC: 0.00427849 |
| 03c7b77c-0612-49a1-8418-195490a27dad | Address on File | Contingent | ETH: 0.05797922, ETHW: 0.05797922, USDT: 11.20732375 |
| 55328164-1745-4e10-b20f-bc8cf29be985 | Address on File | Contingent | BCH: 0.00199503, DASH: 0.01186089, DOGE: 1576.070831, LTC: 0.04767836 |
| dcd62d59-8289-433a-8c45-1a066f8e11bc | Address on File | Contingent | DCR: 6.16762012, NEO: 1.9371801 |
| 91836001-ba53-44a1-9926-6c050ccdaffd | Address on File | Contingent | ANT: 12.55280548, BTC: 0.00000002, ETC: 1.38517674, ETH: 0.00000003, ETHW: 0.00000003, LSK: 4.97606892, OMG: 3.54921537, PIVX: 6.67570748, XEM: 19.78959849, XMY: 628.5190404, XRP: 112.4455477, XVG: 423.5412503 |
| 71f0cfe4-3c8b-4947-9dfc-a532518ae4e6 | Address on File | Contingent | BTC: 0.00427737 |
| 62100e4c-5196-4b84-897c-0823c9ab9623 | Address on File | Contingent | BTC: 0.00427726 |
| 3e0d4e96-9418-48ff-ae12-5db523391b38 | Address on File | Contingent | ADA: 71.99903716, BTC: 0.00000004, LTC: 1.005409, XLM: 85.76456928, XRP: 15.15119375 |
| d3e64539-1686-4153-a3bb-988d247c32bb | Address on File | Contingent | BTC: 0.00268396, LTC: 0.01759, XRP: 100 |
| 5a155d6f-76c4-4534-a03c-038b191a2519 | Address on File | Contingent | XLM: 1327.247406 |
| c48f9801-bda5-499e-acd9-304d573c3067 | Address on File | Contingent | BTC: 0.0042758 |
| ae6d6255-0741-4c8a-800d-624add32c091 | Address on File | Contingent | BTC: 0.00427546 |
| 785dcda7-af75-4127-8af1-433987b8f7fe | Address on File | Contingent | BTC: 0.00314134, GAME: 64.56, MUNT: 428.08, STRAX: 20.01, VIA: 60.6, ZEC: 0.57 |
| bebaef0a-ef9a-4e7b-96fc-9c73a68a6858 | Address on File | Contingent | ADA: 324.2316828, BTC: 0.0000002 |
| b851c427-6147-43bb-b726-1290b9f36d30 | Address on File | Contingent | BCH: 0.00669377, BTC: 0.00236057, ZEC: 1.58088699 |
| bbc563fb-71c6-4491-892d-95ed18e41681 | Address on File | Contingent | XRP: 277.0200473 |
| 33d059b1-cb25-4e74-b916-e3f417cfe8f4 | Address on File | Contingent | ARDR: 1510.497206 |
| e63e2f40-39ec-4906-8d69-1a25b267d9fe | Address on File | Contingent | DNT: 201.8260851, DOGE: 1556.908141 |
| 8b01c3ba-b927-4c13-87da-faa43b38ce37 | Address on File | Contingent | BTC: 0.00033928, DOGE: 1000, SC: 1000, XRP: 76.97302206, XVG: 97.84839888 |
| be0fb2ce-faa6-44ed-9ba4-2a18d62c10bc | Address on File | Contingent | SYS: 980.1518529 |
| 3d96c1ac-180d-4cf5-aacb-bb0a6836430a | Address on File | Contingent | ADA: 276.3701291, BAT: 50, XVG: 3567.754688 |
| 6d07c0b5-8ac8-4cd0-a075-b332c715cb81 | Address on File | Contingent | BTC: 0.00425654, XRP: 1 |
| a2874765-dc73-430f-9182-6c7c7acee40a | Address on File | Contingent | BTC: 0.00243029, ETH: 0.01519235, ETHW: 0.01519235, GRS: 3, SC: 250, TRX: 300, XEM: 15 |
| 6667ff4f-0065-4c83-bcec-3480001cdad2 | Address on File | Contingent | BTC: 0.0042712 |
| 2b0b4b1c-d560-4f5e-b194-47ce9e14f8b1 | Address on File | Contingent | BTC: 0.00423055, DASH: 0.02687048, USDT: 0.00000267 |
| 22afa8d6-6d14-4640-b611-99a11ce8971c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.06392828, ETHW: 0.06392828 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3af74db-6db1-4612-b3e0-461cccff831b | Address on File | Contingent | BAT: 135.2685026, BCH: 0.00000011, BTC: 0.00000015, XRP: 209.2813348 |
| 5f8aaf88-83c2-41f3-b45a-1a7781dc33ec | Address on File | Contingent | BCH: 0.00031055, NEO: 5, SC: 1490, XLM: 34.50402393, XRP: 149.8999144, XVG: 108.0054564 |
| e0c3e155-b6b8-40ed-aaaf-ef461b185802 | Address on File | Contingent | ARK: 40, BTC: 0.00302098, GLM: 3.9269814, LSK: 5, OK: 7, STORJ: 35.73507997, XRP: 12.50447128, XVG: 1000 |
| 05d9d1c7-813b-43f4-83d3-4fee2849374c | Address on File | Contingent | LTC: 1.52372134 |
| 2a88dae1-55c1-496b-bf75-e42d75f38fe9 | Address on File | Contingent | ETH: 0.06353639, ETHW: 0.06353639, USDT: 0.67784342 |
| 9650dc08-c0b9-4e54-922d-3ad1100f8c53 | Address on File | Contingent | ETH: 0.06388008, ETHW: 0.08073253 |
| 9edfcc96-6452-4049-b0c0-aaae549b998b | Address on File | Contingent | ARK: 200, BCH: 0.00074882, NAV: 274.6688059, OMG: 60 |
| 64f3feda-917b-4c61-aeeb-8fd51ac73564 | Address on File | Contingent | ETH: 0.0638911, ETHW: 0.0638911 |
| e930b935-5821-4c5d-a51c-a74a2673f7c5 | Address on File | Contingent | BCH: 0.00198287, BTC: 0.00000698, RDD: 59850, SC: 26881.62369, XLM: 1.54664014 |
| c2b0f864-9ac6-4c41-86c0-2b4377f31c9b | Address on File | Contingent | NEO: 10, USDT: 26.79605528 |
| bb40999a-d9b8-4620-a622-32284d00d5ce | Address on File | Contingent | BTC: 0.00000011, XLM: 288.3972073, XRP: 216.3591873 |
| 7615af1c-ec52-4dc4-b9ac-244b90bd442e | Address on File | Contingent | ADA: 25, BTC: 0.00131396, LSK: 6, NEO: 3.50000113, OMG: 1, SC: 5000, WACME: 25, XLM: 30, XRP: 32 |
| 59ba1aab-a502-43fb-98b5-6d0e3c8d3c54 | Address on File | Contingent | ARK: 11.35925664, OMG: 9.7641688, XLM: 1194.696604 |
| 69428e68-64e1-46a7-85a8-3aa15c0b5452 | Address on File | Contingent | ADX: 59.2946675, GLM: 301.7242496, NXS: 90.8, STRAX: 7.69411486, SYS: 276.5470712 |
| b6507249-f545-489e-91de-e1fcee0a4316 | Address on File | Contingent | BCH: 0.00423782, BTC: 0.00423782, XLM: 3.3055029 |
| bd0db246-1044-4444-a709-cfe756fbd5df | Address on File | Contingent | BTC: 0.00389597, XRP: 23.92418864 |
| e6e98ea4-e187-488b-9863-9c83383a2638 | Address on File | Contingent | BTC: 0.00426447 |
| 89045b86-215e-454d-9bec-be76075600a2 | Address on File | Contingent | BTC: 0.00092377, ETH: 0.05, ETHW: 0.05 |
| 16bfad57-149a-4f9d-b418-a590f73d36a0 | Address on File | Contingent | BTC: 0.00426406, ENG: 0.2812987 |
| bc950bca-8f56-49b5-9ddc-ed39c80f8734 | Address on File | Contingent | BTC: 0.00000006, SC: 3988.605862, STRAX: 7.81721433, XRP: 235.0777367 |
| 6deeb740-3318-42cd-865e-2d2488187fc6 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000009, XVG: 62340.83782 |
| 7e1434be-2570-42f7-b034-3b171a38d55c | Address on File | Contingent | BTC: 0.00426365 |
| 1d470b02-8773-4e5e-812e-5b240a7c064f | Address on File | Contingent | BTC: 0.00426325 |
| a866d0bd-25b3-4912-ba08-3d494c439228 | Address on File | Contingent | ADA: 85.38251366, BTC: 0.00198852, BTS: 303.3790369, EXP: 11.84374157, GNO: 0.00000005, MORE: 139.7995291, NXT: 90.47617439, SC: 1263.063629, SRN: 40.87512671, TRX: 0.00001297, VIA: 4.92085623, WINGS: 67.39742589, XLM: 269.2911617 |
| 9c675ae1-28aa-4d2d-b21d-489aec5c15f5 | Address on File | Contingent | DOGE: 1631.293877 |
| 3198ec91-f362-4a6a-87ba-394cd3698258 | Address on File | Contingent | BTC: 0.00000009, LTC: 1.52133323 |
| 071553d8-ec85-4f10-86af-7a37e5994b90 | Address on File | Contingent | BTC: 0.00425136, XVG: 162.5600786 |
| 931c5a4a-2276-4c18-8be8-caf37dfa0aee | Address on File | Contingent | WAVES: 71.54463428 |
| d201af2a-fd7d-424a-84c7-7bee789d9676 | Address on File | Contingent | ADA: 321.7225587, PAY: 55.21366049 |
| d588446b-25d0-43ef-8c00-ead6a6dcb86b | Address on File | Contingent | BTC: 0.00426178, USDT: 0.00561122 |
| a63a43ad-85d9-455e-b1de-491cf1190dd6 | Address on File | Contingent | SC: 33823.20242 |
| 30f08122-992f-4cae-abd0-790fb3fe89cc | Address on File | Contingent | BTC: 0.00248847, ETH: 0.02222937, ETHW: 0.02222937, NEO: 0.14676154, PAY: 4.1663186, XRP: 14.50065416, XVG: 200.5616852 |
| 95d60481-2d35-4153-a407-3bff764272b9 | Address on File | Contingent | BTC: 0.00426077 |
| f78bb7ba-0786-42d2-86da-cc1dccbb873c | Address on File | Contingent | BTC: 0.00426075 |
| 317fe088-a834-4fbb-95af-cad2be1671dc | Address on File | Contingent | BTC: 0.00426029 |
| 07204ecc-815b-4c8f-878a-c0c95a5bf632 | Address on File | Contingent | BTC: 0.00290841, MAID: 221.9428622 |
| 2e87d371-7c76-482c-a170-d8e8687cefa3 | Address on File | Contingent | ETH: 0.05236747, ETHW: 0.06899537, LTC: 0.27133943 |
| 23c9af99-82c5-4cfc-bddc-491d601dd424 | Address on File | Contingent | ADA: 199.8892479, BTC: 0.00000004, PAY: 58.58528357, SC: 471.525303, XRP: 100 |
| a6e31235-3b12-44cc-8cc1-2a9bb2c9a201 | Address on File | Contingent | ETC: 0.00251587, ETH: 0.06371974, ETHW: 0.07659395 |
| 67dc5066-6212-4c6f-9855-0844d3dce790 | Address on File | Contingent | BTC: 0.00000054, NEO: 11.5, OMG: 15 |
| 32fb20c2-12d0-4b25-94a5-f0e55fd4c476 | Address on File | Contingent | BTC: 0.00425936 |
| f7d9d50e-f974-4e5b-b27f-7db68b6e615b | Address on File | Contingent | RLC: 70.55297922 |
| 03f22323-9e04-4d04-b7f2-fc5003c7c4a9 | Address on File | Contingent | BTC: 0.00425861 |
| 4a091c3e-4ef6-41cf-a07f-adb76523186f | Address on File | Contingent | BTC: 0.00425836 |
| 2f90715f-f0ee-4e19-a8cd-1b2866a6352f | Address on File | Contingent | XLM: 1321.773418 |
| 87a1f796-73d2-48c0-a256-74d6b382aab5 | Address on File | Contingent | BTC: 0.0042579 |
| 659fc4dd-ed62-4d6e-99d3-428d9dedd52f | Address on File | Contingent | BTC: 0.00355699, DASH: 0.00000002, LTC: 0.25 |
| 477d042b-2fed-40a9-a05d-7d00bbb9d87b | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, GLM: 186.2498733, LTC: 1 |
| 2a6eb02d-bff8-4e76-b4e0-f484c05e2ce5 | Address on File | Contingent | BTC: 0.00408069, XEM: 155.4587687 |
| bb7c97fe-351a-4095-93a1-e7e39f7a5d26 | Address on File | Contingent | ETH: 0.06028691, ETHW: 0.07713892, LSK: 2.18533552, NEO: 0.48421149 |
| a2f6d703-73fc-4c72-9365-9ed58bdbc55d | Address on File | Contingent | ETH: 0.06371535, ETHW: 0.06371535 |
| a08f8bfc-1e75-4832-b56b-07525582da29 | Address on File | Contingent | BTC: 0.00416539, XEM: 80 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0ce5b68-095b-4e3f-b1ff-7a501535f3d0 | Address on File | Contingent | BTC: 0.00004329, ETC: 6.38312201 |
| b13715f4-52f8-487f-beb0-2ec135e5d0fc | Address on File | Contingent | BTC: 0.00000026, XRP: 259.9969463, XVG: 3558.610272 |
| 40f0d29d-244d-4cf8-acf7-7e9ef7cee405 | Address on File | Contingent | BTC: 0.00425481 |
| a9c96dfa-12cc-474d-819f-734fd9784b8f | Address on File | Contingent | BCH: 1.04818985, ETH: 0.00000544, ETHW: 0.00000544, USDT: 1.40874663 |
| 3932c66f-a752-4b60-b0b4-84c4050dde1e | Address on File | Contingent | ADA: 50, BAT: 50.89472973, BCH: 0.00711458, BTC: 0.00000002, DGB: 250, DOGE: 250, EMC2: 10, ENG: 7.82144737, ETC: 2, HIVE: 14.67745726, IGNIS: 6.5, NXT: 13, OMG: 1.5, POWR: 20.1795933, RDD: 1650, SPHR: 8.77373985, STEEM: 14.67745726, STRAX: 1, VTC: 5, WACME: 9.2699334, XDN: 750, XLM: 100, XRP: 12.93229771, ZEN: 0.20408545 |
| 3cf270b8-10cb-40ad-9881-981c1e2f421c | Address on File | Contingent | BTC: 0.00425341 |
| feaacda1-664b-421c-ab1b-8c89242beaaa | Address on File | Contingent | ADA: 311.978508, BTC: 0.00014089 |
| 1200487e-dd72-4d11-8d72-f81db39ab5d9 | Address on File | Contingent | BTC: 0.0000003, SC: 33755.2404, USDT: 0.0028062 |
| 8065fb33-2882-4659-8c84-e7459974ff3c | Address on File | Contingent | BTC: 0.00000037, IGNIS: 90.61678407, USDT: 117.2205248 |
| 6aab5f81-470c-4c2f-97e3-1a1a7b0d19e9 | Address on File | Contingent | BAT: 552.3573927 |
| c9d07ba0-2bf3-4f1c-ac89-385abc444493 | Address on File | Contingent | GLM: 369.4453681, HIVE: 63.77877238, NXT: 528.6710516, STEEM: 63.77877238 |
| 81cbea4d-e8b2-4cd2-a9e3-7593693dd9ec | Address on File | Contingent | BTC: 0.0042316, EMC2: 60 |
| b4f2f02f-3c35-4579-a23c-7b41970fb7d1 | Address on File | Contingent | BTC: 0.00394719, THC: 3000.481473, XLM: 20.68619008 |
| ae1acbd4-5a1e-4efc-aea1-4356c25ff5d4 | Address on File | Contingent | BTC: 0.00425085 |
| 1dbaf4bf-9d53-4f16-87cd-bc1e22a93ecc | Address on File | Contingent | BTC: 0.00425075, PIVX: 0.00310688 |
| 01968367-115a-4594-8091-e4559e0cd889 | Address on File | Contingent | ETH: 0.06359843, ETHW: 0.08045165 |
| c597c3ea-c000-4512-99fd-e16db44bb470 | Address on File | Contingent | BTC: 0.00424953, ETH: 0.0000029, ETHW: 0.0000029, USDT: 0.00585822 |
| 985099f3-9923-4ae6-8978-f7468a634126 | Address on File | Contingent | ANT: 20.03788002, BTC: 0.00000008, USDT: 0.35813779, XRP: 144.3601875 |
| 9a625a53-6200-4357-841a-e38734a8223e | Address on File | Contingent | BTC: 0.00424056, ENG: 2.9261319, ETH: 0.00011796, ETHW: 0.00011796, SRN: 1.64590079 |
| 8574981c-461d-4b18-9104-5c80bbc9aa3a | Address on File | Contingent | BTC: 0.00424886 |
| b911ebf2-5084-4cea-9bfd-25ee184b7199 | Address on File | Contingent | BTC: 0.00170324, ETH: 0.00000061, ETHW: 0.00000061, GLM: 295.9623881, NEO: 0.70329904, USDT: 0.00024508 |
| 891f6765-aedd-437e-a496-a1328fb46bb9 | Address on File | Contingent | BCH: 0.037, BTC: 0.00000031, SC: 31800.84829, XLM: 28.86002886 |
| ae929c57-15c4-438f-80a1-5de84022b659 | Address on File | Contingent | ARK: 40.9968608, BCH: 0.0000001, BTC: 0.0020201, NEO: 5.5 |
| 3ce41fff-6589-41cb-bf6d-023135de4875 | Address on File | Contingent | BTC: 0.00242415, DASH: 0.1425, QTUM: 3.32498892, SC: 2959.940653, STRAX: 10.47695071, VEE: 190.5444126, XLM: 226.6530334 |
| ded411c5-0244-410b-b558-edfa38f5acde | Address on File | Contingent | BTC: 0.00424381, XLM: 0.9975 |
| 77c1f14f-ac7f-4227-bccb-02b896659b52 | Address on File | Contingent | BTC: 0.00414136, NEO: 0.31839 |
| 0a7e8569-0a94-432f-be0f-ed6646f9dc70 | Address on File | Contingent | BTC: 0.00424637 |
| 3a11266d-33b2-4508-be0c-e99fde68a13c | Address on File | Contingent | ADA: 322.0224855, BTC: 0.00000018, USDT: 0.02817128 |
| 4789be89-e337-4c5e-9cad-b3572c248a9c | Address on File | Contingent | BTC: 0.00404361, STRAX: 1, XRP: 12 |
| c3f922a5-ed67-4cf4-9fac-d34d0fe8a575 | Address on File | Contingent | BTC: 0.00424577, XDN: 3.63791748 |
| 1f400b83-d4e5-432a-9568-273d29dc7327 | Address on File | Contingent | BTC: 0.00000142, XRP: 274.8396524, XVG: 60 |
| 4167617d-cfd0-4b83-856c-19c41376b724 | Address on File | Contingent | BTC: 0.00000013, GLM: 215.0525767, XRP: 166.25 |
| af3862be-b9e4-4e4f-90c4-31dd82044b5d | Address on File | Contingent | ETH: 0.06352851, ETHW: 0.07640272 |
| 96608274-d6eb-43c1-90bd-5c2c112bcb59 | Address on File | Contingent | ARDR: 348.3819847, DCR: 1.81218905, OMG: 25.27269201, QTUM: 14, UBQ: 122.5575801 |
| 645eb73d-7f04-4449-988b-abbb56d8077d | Address on File | Contingent | DGB: 13548.04964, IGNIS: 20.76594746, RDD: 23580.59739 |
| 1218e1f7-8208-4ec5-9a37-65aeafedcda7 | Address on File | Contingent | ADA: 322.0038342 |
| a1b32240-4d16-4890-b01c-521708b64963 | Address on File | Contingent | BTC: 0.0029239, NEO: 4 |
| bafdfe9f-a1f8-4b67-9fee-6911f40349da | Address on File | Contingent | ADA: 100, BTC: 0.00110668, DGB: 200, XEM: 50, XRP: 110, XVG: 100 |
| 5c12b099-c95d-404f-b1fa-8e5ffeb2442d | Address on File | Contingent | BTC: 0.00000001, BTS: 64.58205724, DGB: 97.173125, ETH: 0.00000088, ETHW: 0.00000088, LTC: 0.75386428, SC: 1041.788761, USDT: 0.00001071, XMY: 6445.534667, XRP: 125.8682631 |
| 85e1aa5d-5ba5-47dc-974f-ee2e0e00e4ca | Address on File | Contingent | BTC: 0.00000021, XRP: 274.9952822 |
| c975e615-aba7-4730-b57b-48c47f6044a5 | Address on File | Contingent | XRP: 275 |
| d304cfda-7c2d-42e7-9900-78fb3fe3b4f5 | Address on File | Contingent | ADA: 211.5908113, BTC: 0.00000286, XEM: 196.0184076, XLM: 360, XVG: 1000 |
| 61975b5b-e3e5-482d-a8a2-c5e7c907a453 | Address on File | Contingent | DGB: 1444.874991, DOGE: 1458.286473, SIGNA: 220.9394905, XDN: 157.4108818, XMY: 3820.754717 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52aff0fc-de99-46cc-bfa7-ff8f71b8b4bc | Address on File | Contingent | ADA: 50, BTC: 0.00000002, DGB: 605.9264631, TRX: 404.1819494, XRP: 156.0727965, XVG: 50 |
| a72b67c8-f3b1-4609-beb7-07562d8fe471 | Address on File | Contingent | BTC: 0.00000104, ETH: 0.00000232, ETHW: 0.00000232, NEO: 0.93634764, SC: 31201.42384 |
| a1a602bf-cd11-4f16-9bdc-35cf9bf5bb3b | Address on File | Contingent | ADA: 226.3663596, POWR: 216.7670266 |
| 5df4b0bf-c992-4727-97df-3ed007874ea1 | Address on File | Contingent | ADA: 23.80939039, BTC: 0.00284184, XRP: 70.28849147 |
| c7658b5a-d185-461d-8cd2-c3cb0f32806a | Address on File | Contingent | BTC: 0.00000017, NEO: 10.50015225, OMG: 25.02271218 |
| cbcfcd5e-62fa-40dc-bd99-dd7376bf69a4 | Address on File | Contingent | BTC: 0.00423928, USDT: 0.001208 |
| 7293357c-8a19-4ec2-a266-52995f4f58c9 | Address on File | Contingent | BTC: 0.00216415, VTC: 500 |
| f384e2cf-7b02-4a11-9ca6-7d90fb65a446 | Address on File | Contingent | ETHW: 0.00003475, LSK: 3.8565187, XLM: 1278.55157 |
| 658f2ffb-dbc2-487f-93cf-8c2d5edcc7d0 | Address on File | Contingent | BTC: 0.00410888, USDT: 3.58278225 |
| 3892adca-e11f-4d0c-8bac-a80e095e7253 | Address on File | Contingent | BTC: 0.00037619, CRW: 6.11649665, DGB: 2002.693101, SC: 26015.52314, ZEN: 0.02077914 |
| db12998e-e7e6-43b6-a617-d6967c507ed0 | Address on File | Contingent | ADA: 26.36528265, IGNIS: 71.99227932, NXT: 143.9845586, XDN: 22.08416554, XRP: 250.3829393 |
| 691b6396-29fe-4e04-9fb4-8bf8ec4e5639 | Address on File | Contingent | ETC: 2.5, ETH: 0.03580613, ETHW: 0.05259397, ZEN: 0.67967411 |
| a574410c-7cfe-4d00-b856-91ec922ceadf | Address on File | Contingent | BTC: 0.00334375, NEO: 2.70276578, PAY: 6.39129199 |
| e8e2e98d-145e-418c-a022-29a4283f2d31 | Address on File | Contingent | ARDR: 38.2406459, BTC: 0.00000002, ETH: 0.02779887, ETHW: 0.02779887, NEO: 0.47377777, RLC: 26.71177639, WACME: 1.7824038, XLM: 155.5832251 |
| ce17ddce-dc4a-4d85-8d1f-1b98a3ead53d | Address on File | Contingent | DOGE: 1621.461111 |
| 9098201a-2fbd-403d-b73f-60d8c52357af | Address on File | Contingent | BTC: 0.00423726 |
| dd1cc549-1546-49dc-b63f-368bc7575f11 | Address on File | Contingent | DCR: 7.18126829 |
| 3a5da578-b179-44cf-959b-6c8faa34aeec | Address on File | Contingent | ARDR: 672.6006799, BTC: 0.00225936, ETC: 0.01426113, OMG: 0.83125, PAY: 100.6539063, XEM: 0.35854316 |
| 55d7e485-fb4f-4437-98c2-aa27e1fee8d9 | Address on File | Contingent | ADA: 100, BTC: 0.00018569, DASH: 0.02, ETH: 0.03988042, ETHW: 0.03988042, STRAX: 2, XVG: 50 |
| fc46e570-56d8-442c-9945-d6be6c5bbced | Address on File | Contingent | BTC: 0.00126194, MONA: 200 |
| 7820648f-0e78-4a4e-a716-fc87b8182267 | Address on File | Contingent | DGB: 14709.7385 |
| 65a6582f-7228-4e05-a6c5-2e51ef1d1b85 | Address on File | Contingent | DCR: 0.0000449, ETHW: 0.009, SC: 33615.92102 |
| e567b8cb-2f8f-49cc-825b-9c20da18d781 | Address on File | Contingent | ENG: 585.3186246, OMG: 78.14693244, STRAX: 101.5587615 |
| 788fb07d-96a0-467b-a147-586127f616f9 | Address on File | Contingent | ETHW: 0.00280596, GLM: 192.3248361, XRP: 177.0383203 |
| 12c1bd14-ea0a-4879-8322-18874b1404cb | Address on File | Contingent | BCH: 0.00149897, DGB: 99.92688679, DOGE: 367.0811717, ETHW: 0.00831818, NEO: 0.078125, PTOY: 9.53450314, SC: 1393.697308, SNT: 4.54958626, XLM: 2.33917553, XRP: 195.8805357 |
| bf56a724-ca69-4c21-a58e-84aa5df96b49 | Address on File | Contingent | ADA: 113.7711491, ANT: 5.24934708, BTC: 0.00000197, ETC: 3.18919063, XVG: 1486.616188 |
| 831a9b81-47dd-4159-a762-8aae601b62b2 | Address on File | Contingent | BCH: 0.00029403, DOGE: 1066.851344, LTC: 0.49424669, XLM: 18.51026871 |
| 5e0452e5-ba2b-4413-b0ab-73bc10302d00 | Address on File | Contingent | ADA: 321.1739005 |
| 5c1eac2e-62a4-4b81-bf1b-e15d93fa5ee1 | Address on File | Contingent | BAT: 140.6048747, BTC: 0.00006133, DGB: 0.00000046, STEEM: 0.00104891, TRX: 1252.999911 |
| 1b53c56b-a592-47e5-bc73-42c901218563 | Address on File | Contingent | ARK: 25, BTC: 0.00051656, LSK: 25, NEO: 2.5, OMG: 60 |
| 391de7fb-aa83-476a-9344-33dfff75f8c6 | Address on File | Contingent | ADA: 320, BTC: 0.00000003, RDD: 1030.52287 |
| ffb7f257-fb96-4275-bcba-b9423330075e | Address on File | Contingent | BTC: 0.00000039, USDT: 0.22349667, ZEN: 14.72309821 |
| 8de78154-b27d-4452-bf6b-2eb349ac52c5 | Address on File | Contingent | ETH: 0.05861597, ETHW: 0.07149018, NEO: 0.95710502 |
| 7c7b79d2-e248-46a8-b4d9-632530c796c3 | Address on File | Contingent | BTC: 0.00423265 |
| 27e93616-ddff-486e-9a2d-c39585c246d0 | Address on File | Contingent | BTC: 0.00000296, XVG: 61839.83555 |
| 632ebcdf-178f-4f0f-8ff5-613f22137465 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, USDT: 117.0986516 |
| 5426f28f-2012-4912-9976-401ad93d35cb | Address on File | Contingent | ETH: 0.06326159, ETHW: 0.08011267, IGNIS: 24.1098375, SYS: 0.00000645 |
| a628827f-098e-4dc5-853e-89a6281969b9 | Address on File | Contingent | BTC: 0.00423127 |
| ff504d1d-6ff7-462b-970e-5eb689684590 | Address on File | Contingent | BTC: 0.00312312, LSK: 3.28249394, LTC: 0.23928132, WACME: 1.4469162, XRP: 20.58157692, XVG: 234.0639958 |
| 511f2951-6b46-4d57-afff-832fd33900b7 | Address on File | Contingent | BTC: 0.00063673, MTL: 95.55637509 |
| e0e366df-de35-41d4-b8bd-7fbb838ad8e0 | Address on File | Contingent | BCH: 0.00104942, BTC: 0.00104942, DOGE: 1192.745, LTC: 0.0215936 |
| 79685482-be61-4579-a7b0-de003e65a232 | Address on File | Contingent | BCH: 0.0011676, BTC: 0.00422342, THC: 30 |
| 3349e3a7-1063-4b49-a790-fea79d296787 | Address on File | Contingent | BTC: 0.00000009, CRW: 43.14468331, LTC: 1.50501682 |
| c5a832d1-6fb2-40c8-b3d6-e9ddda05e3ec | Address on File | Contingent | BTC: 0.00381361, QTUM: 4.47817759 |
| 3e762369-7ff1-40d5-b890-402438d01a06 | Address on File | Contingent | NEO: 12.81857477 |
| 63d3708d-561e-4442-bfbf-ae412fb17b25 | Address on File | Contingent | NEO: 12.81857477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 315c2551-faa2-4591-b9f0-3daa8c085ee1 | Address on File | Contingent | ARK: 222.580983, VTC: 478.3606961 |
| ebbd24bf-5162-43bb-9934-37529ce09e78 | Address on File | Contingent | DGB: 1000, DOGE: 1500, XVG: 300 |
| ecc791ce-cd1f-4986-8bc9-a44bd514c401 | Address on File | Contingent | DGB: 11452.16143, STRAX: 54.0991366 |
| 0e7b22fc-025a-4ba9-9dd5-7f0787a6b438 | Address on File | Contingent | BTC: 0.00422788 |
| c1d88f93-f76e-4431-9407-88ac20204ab0 | Address on File | Contingent | ADA: 0.81313525, ETH: 0.06311861, ETHW: 0.06311861 |
| 9c55a828-8dd5-4db9-a5da-d83db3ffa2ca | Address on File | Contingent | BCH: 0.00114184, BTC: 0.00422274 |
| f14db009-be79-4554-9e26-b2eb548f9b75 | Address on File | Contingent | BCH: 0.0000041, SIGNA: 106757.4877 |
| 42c6cb23-8736-4af3-b56a-20ad27044c2e | Address on File | Contingent | BCH: 0.00001993, ETH: 0.06325071, ETHW: 0.07983405 |
| b5bda577-6a3a-4084-8383-4dd803774b85 | Address on File | Contingent | ADA: 320.6564598, BTC: 0.00000002 |
| bf3662fc-daf0-4a7b-846b-4945efdf9453 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, NEO: 12.81140817 |
| 5d0fba10-42fa-4807-9ae8-b23e442e7b8c | Address on File | Contingent | BTC: 0.00422609 |
| 68323f99-7750-46d2-b909-8c98bad5b288 | Address on File | Contingent | BTC: 0.00422596 |
| 95ac953c-f889-4d19-9b32-bd1d1252b9c4 | Address on File | Contingent | BTC: 0.00422581 |
| da83d33b-0d84-4a2c-9957-f8bb6b9d8f2d | Address on File | Contingent | BTC: 0.00420299, ETH: 0.00000224, ETHW: 0.00000224, FTC: 282.8962892 |
| e1a76356-8fc0-445b-aedc-1910aaa97603 | Address on File | Contingent | BTC: 0.00422531 |
| 419c65dd-deb6-4ead-8e71-30ba09896c7e | Address on File | Contingent | BTC: 0.00422469 |
| fe7879dd-f038-49c5-88c5-31446d894b00 | Address on File | Contingent | BTC: 0.00000232, ETH: 0.06318778, ETHW: 0.06318778, USDT: 0.02650143 |
| bd342807-bcd0-49cf-9089-4e5bed2fecf3 | Address on File | Contingent | BTC: 0.00422426 |
| 76263bc5-52dd-4f6a-b3ce-fe4cd3dea8aa | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00048234, ETHW: 0.00048234, TRX: 1700 |
| a8df6ab7-d83d-48b9-b733-38d8be7e144c | Address on File | Contingent | BTC: 0.0034203, DASH: 0.53414595 |
| 59408fe3-d7c3-42ce-b1d8-5968bf3db991 | Address on File | Contingent | ADA: 320.3901977 |
| 710db8d4-935f-4379-a59c-ca29ffb1075a | Address on File | Contingent | BTC: 0.00065817, ETH: 0.05335746, ETHW: 0.05335746 |
| 0da77913-5702-410e-847f-6dd71f37bc72 | Address on File | Contingent | BTC: 0.00422281 |
| 5b1ce842-4c44-464f-be23-e4f1650cb5ed | Address on File | Contingent | BTC: 0.00120336, OMG: 2.80212026, XRP: 190.0464868 |
| 1db69327-a091-4587-a6e7-31792b7b0b70 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.0004617, ETHW: 0.0004617, LSK: 90.00108272, XVG: 20233.87474 |
| 83e45d45-6a93-4d38-bc70-9d39796d4d31 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0024592, EMC2: 50, RDD: 10000, XEM: 43.09298246, XRP: 100, XVG: 158.1566366 |
| c838e0a5-9f79-4f2d-8979-c1636c86fb0e | Address on File | Contingent | BTC: 0.00008019, SC: 32874 |
| b80d8c69-6b9e-4e66-8ecc-d3f46fa6216b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.06319097, ETHW: 0.06319097, USDT: 0.00011465 |
| 9c5ea1e5-5e08-4fcf-9aa8-05eff8f807f0 | Address on File | Contingent | BTC: 0.00000293, ETH: 0.06314619, ETHW: 0.06314619 |
| cd1436fd-6c9e-4f00-b433-4a03f736203d | Address on File | Contingent | DGB: 71.91333618, DOGE: 1592.075205, RDD: 548.5036824, SNT: 37.08178439 |
| 23560b21-372e-4d33-8c36-a4b60a06cd02 | Address on File | Contingent | BCH: 0.00019223, SC: 33500 |
| c234e75f-d41c-4e16-bfc8-da0079cb8f03 | Address on File | Contingent | BTC: 0.00007278, XLM: 49.72089185, XRP: 258.485495 |
| 7b27fb8b-7648-4603-ac3a-ba1b2ff16097 | Address on File | Contingent | ADA: 21.87139797, ETH: 0.05415023, ETHW: 0.0709438, NEO: 0.32830024, XRP: 13.3 |
| 6c6a2e19-468a-4279-a3a2-ed3c8f0eaa3a | Address on File | Contingent | ARK: 108.237646, XMY: 50000, XRP: 198.0510254 |
| b74c2a4b-1c74-4ed2-a73a-95d25b15fc03 | Address on File | Contingent | ETH: 0.06308042, ETHW: 0.07993314, IGNIS: 20.32424542 |
| 5d658bc7-1a6c-47af-b943-5da1aedf977a | Address on File | Contingent | BTC: 0.00342849, GLM: 101.1720332 |
| 083ab0ac-1c66-4be9-bf0a-198d79d48cf8 | Address on File | Contingent | SC: 33488.58268 |
| 3d358330-19b8-4d63-96c2-2b08cc2c3838 | Address on File | Contingent | ADA: 304.5702318, VTC: 49.18377113 |
| cc164c97-229a-4636-adaa-2d3a6b49ede1 | Address on File | Contingent | BTC: 0.00421877 |
| b132e8d2-7478-469e-8781-bdf879e93b7c | Address on File | Contingent | ADA: 71.64938733, ETH: 0.04899137, ETHW: 0.0658361 |
| 9b8f046e-7b4f-4dc1-81f9-60d467444b6d | Address on File | Contingent | RDD: 7000, SC: 2168.871549, UBQ: 200, XEM: 1030.637735, XLM: 775.9447977 |
| 0693945f-92c8-4d39-a5db-6c165bb6cd0a | Address on File | Contingent | ETH: 0.06312139, ETHW: 0.0759956 |
| 8704dcd5-e56c-4a52-a103-762e9204ec57 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05408956, ETHW: 0.05408956, TRX: 245.031517 |
| d5602fa9-bea7-4699-b60e-479c911466b2 | Address on File | Contingent | BAT: 200, BTC: 0.00233621, LSK: 3, OMG: 8 |
| d40e706a-9c8b-4ed9-b8eb-6ca738f01179 | Address on File | Contingent | NEO: 12.78448547 |
| 2d5e4202-6518-440e-b1a5-971d1d4d97ad | Address on File | Contingent | ETH: 0.00264695, ETHW: 0.00264695, SOLVE: 630, USD: 97.827062 |
| efed5f08-2cd0-4633-abff-03d23b16fe53 | Address on File | Contingent | MYST: 488.1291497 |
| 37e3d335-d92d-469f-92a2-ee7719186686 | Address on File | Contingent | ETH: 0.06311855, ETHW: 0.06311855 |
| c9ab331e-11fa-45b2-a335-4e9d5646c625 | Address on File | Contingent | BTC: 0.00003645, FIRO: 6.22435008, KMD: 35.53228046, XRP: 211.5140345, XVG: 2159.234297 |
| 7e943ac9-92db-40bd-bf8f-b2825589ce66 | Address on File | Contingent | BTC: 0.00000099, ETH: 0.00004659, ETHW: 0.00004659, TUSD: 114.5072998 |
| f772cbe3-cde1-4e81-ab49-2ea16cbd9262 | Address on File | Contingent | BTC: 0.00000012, POT: 100, XRP: 272.8909665 |
| c4a47486-0994-401a-9007-471926281d4a | Address on File | Contingent | MONA: 283.5377767 |
| 2cfc712b-c48b-45fa-a5de-cba5914bce02 | Address on File | Contingent | BTC: 0.00418815, BTS: 20, SNT: 25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7080420b-3c4d-49c7-ae06-f94af7016168 | Address on File | Contingent | BCH: 0.00000701, BTC: 0.00000006, ETH: 0.06310219, ETHW: 0.06310219 |
| 6dfe4185-3553-46d2-8b48-fe984602d8d4 | Address on File | Contingent | BTC: 0.00000012, XLM: 1308.385062 |
| 0557fc8a-d8d3-489c-9de9-935f63f782d0 | Address on File | Contingent | BCH: 0.00000179, BTC: 0.00000179, FTC: 53206.12303 |
| 444da183-1cb1-4591-bca4-33933ea26eb0 | Address on File | Contingent | BTC: 0.00421351 |
| 86fb8cf3-525f-4f05-9e27-4cb18ebffe95 | Address on File | Contingent | BTC: 0.00421335 |
| e49c6c20-3eef-4c5d-b802-78949e06bb45 | Address on File | Contingent | BTC: 0.00317359, XLM: 322.7073437 |
| c33fd7ab-c985-4eee-b361-13f8d180df62 | Address on File | Contingent | ADX: 179.6893535, BTC: 0.00000015, POWR: 542.1161731, UBQ: 48.6358814, USDT: 0.00311009 |
| e25f0233-7ba9-480f-8a23-cc5684168647 | Address on File | Contingent | TRX: 1708.552743 |
| d8707ebf-c0d9-4363-b2c1-2b0d1e65f9e4 | Address on File | Contingent | ARK: 1.41182299, BTC: 0.00412518, MTL: 1.69067797, XEM: 8.35504886 |
| bdd5b849-9901-4621-bd8d-bdb91312b0b6 | Address on File | Contingent | BCH: 0.00000001, ETH: 0.06235817, ETHW: 0.0792113, XVG: 656.9080693 |
| 36061236-bab4-4fa8-b40f-912a488dc572 | Address on File | Contingent | USD: 117.0135042 |
| 5a26ea49-8394-480f-8564-c5d67e01723f | Address on File | Contingent | SC: 33431.9 |
| 9717ab88-3f0a-4c7d-9793-2b23e867fea9 | Address on File | Contingent | DGB: 5000, RDD: 50000, XVG: 30000 |
| 009f828d-f165-4d51-997f-4ce7c071a6ed | Address on File | Contingent | BTC: 0.00421149 |
| 37671fa5-a281-4a56-94c3-a8239b472504 | Address on File | Contingent | BTC: 0.00000031, WACME: 86.6305163, WAVES: 68.94396347 |
| d970e27c-4281-4c20-b89a-5a10918c7b08 | Address on File | Contingent | LTC: 1.50283596 |
| 3f625e66-75d4-4983-9ee4-0aad9c29f02f | Address on File | Contingent | BTC: 0.00421078 |
| 5c2c6709-9945-4529-ac0b-fde2dbc03d79 | Address on File | Contingent | BTC: 0.0042104 |
| 152dbd1c-3b19-4837-9749-51a12a139055 | Address on File | Contingent | BTC: 0.00421021 |
| 64cda20c-53e0-4b45-9620-ec17bb99026b | Address on File | Contingent | BTC: 0.00251682, ETH: 0.02320958, ETHW: 0.02320958, XRP: 9.24410414 |
| 51d78fe3-591b-40a5-82e5-616c6cfec617 | Address on File | Contingent | ADA: 319.3755602 |
| b6f12453-b12d-4215-bb1a-5469080c050e | Address on File | Contingent | BTC: 0.00358868, OMG: 20 |
| 06cf35ba-e738-42eb-9ab8-f03deb39e30b | Address on File | Contingent | BTC: 0.00420817, USDT: 0.00037625 |
| 4f956f3e-ea8d-4e8f-97d4-78b593a21d72 | Address on File | Contingent | BTC: 0.00420793, XVG: 1.4 |
| 3420e25a-38c9-4a5e-9681-92fb8ed2450a | Address on File | Contingent | BTC: 0.00415166, LTC: 0.02 |
| 4691972a-e3f2-45ec-a109-bae4ba12326f | Address on File | Contingent | ADA: 296.505469, IGNIS: 40.27590848, SRN: 10.12005411, WAXP: 13.50101511, XVG: 3845.851676 |
| bf20b78e-401e-4015-a17f-fc9922bbd30b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000015, ETHW: 0.0000015, USDT: 116.3980141 |
| 040658e0-5a29-418d-8ba1-425f789be42c | Address on File | Contingent | ETH: 0.06294557, ETHW: 0.07933767, OMG: 0.00212853, STRAX: 0.00556641 |
| 64283e77-2707-42b7-afd3-ae55c2f95806 | Address on File | Contingent | ADA: 24.25369791, ARK: 1.55560407, BTC: 0.00378121, NEO: 0.08028861, SC: 502.5475888 |
| 563534dd-6a95-43db-86bc-e0365ecb262e | Address on File | Contingent | ZEC: 3.52501756 |
| ed37596b-8dfb-4ac4-adf7-2cec90b3444f | Address on File | Contingent | BTC: 0.00420602 |
| 55df93c5-c12c-4acb-9fac-53113ca2d7ca | Address on File | Contingent | BTC: 0.00000025, XRP: 272.6044191 |
| 9da40f4c-a576-4790-8d09-3dde3f9229e4 | Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326, DGB: 14592.99374, RDD: 12.01055556 |
| 40c2d39f-8db5-498b-9731-2a46971e0cbf | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.06293573, ETHW: 0.06293573 |
| 2f84f959-5de8-497f-9c21-568c320b968c | Address on File | Contingent | BTC: 0.00420457 |
| 996ffe80-12fa-44fb-a5f4-d107326d63c5 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000547, ETHW: 0.00000547, SC: 33362.15804, USDT: 0.00433041 |
| 0a8bfb52-5aaa-40d4-b3c6-41bb31a7137b | Address on File | Contingent | BTC: 0.00420407 |
| c32ace61-11b1-4d27-8887-e3fe24e2fe64 | Address on File | Contingent | DOGE: 1595.138955, IGNIS: 17.28028388, NXT: 34.56056776, RDD: 2000 |
| 393c5706-c7a2-4f1b-9968-8c3fe46bb01c | Address on File | Contingent | BCH: 0.00418661, BTC: 0.00418661 |
| 207e2905-4a6c-4c83-ab8d-b3d0f32d9a25 | Address on File | Contingent | XRP: 272.4439913 |
| 7ced0e00-9a2b-48b6-8d4c-d4cd29fdfb2c | Address on File | Contingent | MAID: 690, WINGS: 10 |
| 6de2a7df-94f6-4752-b1eb-fc7ecc305513 | Address on File | Contingent | BTC: 0.00000004, LTC: 1.5 |
| 1a157dad-138f-44b9-8479-351862ca770f | Address on File | Contingent | LTC: 1.5 |
| 01ec56ee-e14a-48da-91a0-b849bdcd236f | Address on File | Contingent | BTC: 0.00420013, USDT: 0.06808143 |
| d31ae466-20dd-4efb-a58a-862bc07d4a22 | Address on File | Contingent | TUSD: 97.6759444, USDT: 16.8270866 |
| 918a5d70-01d0-4e50-9549-f1996b8ed299 | Address on File | Contingent | BTC: 0.00312765, XRP: 65, XVG: 1036.187488 |
| 59574418-f198-4613-b69d-dcb4323e684e | Address on File | Contingent | BTC: 0.00000047, NEO: 0.04800726, XLM: 1299 |
| dac23260-5c66-4fed-9bc1-e92a890813c6 | Address on File | Contingent | BCH: 0.00000005, BLK: 40.79087266, ETH: 0.05533705, ETHW: 0.07218964, GBYTE: 0.00415625, PAY: 15.46511628, RDD: 2000, SNT: 317.0692943, XRP: 11.26609442 |
| 94b6375b-0b1e-4e46-bd68-52d643f7c986 | Address on File | Contingent | BCH: 0.00100026, BTC: 0.00327582, XRP: 59.351738, ZEC: 0.00139253, ZEN: 0.01235085 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e4a089b-7fe6-4c92-ab12-821ecd54d96d | Address on File | Contingent | BTC: 0.00000002, DCR: 0.01900166, ETH: 0.06270815, ETHW: 0.06270815 |
| ced775d9-60a0-4146-a00e-427da5d03598 | Address on File | Contingent | BTC: 0.00319757, XRP: 65 |
| ae4e10d4-92e0-45f4-9d6b-1c838aadbd3a | Address on File | Contingent | BTC: 0.0040323, DGB: 350, LBC: 200 |
| ab090cef-3093-4128-a8cb-af34eeb48099 | Address on File | Contingent | DOGE: 1606.890455 |
| a7e334db-3064-4095-8b12-44db26b2ba46 | Address on File | Contingent | ADA: 317.3051272, BTC: 0.00000007, GEO: 2, XRP: 1 |
| 06532238-799e-442b-8e66-9b660aeb3364 | Address on File | Contingent | BTC: 0.00383367, XLM: 113.1287571 |
| a31ca65a-8c44-45c6-88c8-5318a7f200b0 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, MEME: 20, NEO: 2.19314881, NXS: 5, POWR: 50, QTUM: 2, XRP: 99.13586473, XVG: 1418.683838 |
| 64dafef5-7c7b-4a7b-bc04-e4b0acba34e3 | Address on File | Contingent | ETH: 0.06281622, ETHW: 0.0794024 |
| 5a63fce1-8fe3-4353-adf0-4fd9c423d0d7 | Address on File | Contingent | BTC: 0.00419733 |
| 656938d2-c6aa-426c-a327-dbd2b5eae56a | Address on File | Contingent | BTC: 0.00419695 |
| ae935103-ade5-43f1-abcc-db67ca06cfe9 | Address on File | Contingent | ADA: 30, ETH: 0.05576714, ETHW: 0.05898142, NEO: 0.05, ZEC: 0.04952725 |
| 419a7855-a2d0-4ee5-85e8-a635f3088f2c | Address on File | Contingent | BTC: 0.00419651 |
| 744c3369-742d-432e-8f63-556e4fd2fdb5 | Address on File | Contingent | ETH: 0.06280714, ETHW: 0.06671832 |
| afe3dbfa-461a-4170-8814-8d8d188c3408 | Address on File | Contingent | ETH: 0.06205663, ETHW: 0.06205663, SC: 400 |
| 772b8646-87be-4be3-9a81-a99487d8bb63 | Address on File | Contingent | ADA: 10, BTC: 0.00000001, USDT: 0.31988707, XLM: 300, XRP: 200 |
| 89348c23-7417-4150-b626-5017879ef645 | Address on File | Contingent | POWR: 723.3351703 |
| a7a01da9-cd50-45ba-9b6e-e2c82bb74bfc | Address on File | Contingent | BCH: 0.00000022, HIVE: 35, LTC: 0.70694828, STEEM: 35, XVG: 21841.56455 |
| 70a01d6e-5f44-4053-8e03-cb2bc3422179 | Address on File | Contingent | POT: 87.5564475, VAL: 57.29518639 |
| 05392b57-7a08-4223-af19-58298658c335 | Address on File | Contingent | XRP: 271.8325364 |
| 0de8e7a8-38aa-4a19-953f-b6df3bc3f99f | Address on File | Contingent | BTC: 0.00000076, ETH: 0.00067847, ETHW: 0.00067847, XRP: 268.8110856 |
| 23bbe422-645d-4ec0-a402-a72fd34699e4 | Address on File | Contingent | BTC: 0.00419304 |
| ffbcc4ab-dba4-49fe-9bbb-4ab9b789b33d | Address on File | Contingent | USDT: 116.0070609 |
| d7214ed0-3d27-439a-a171-f1fd81c6b380 | Address on File | Contingent | BCH: 0.00006502, BTC: 0.00082388, LSK: 108.0015703 |
| 7b403831-6882-4865-9e0d-57019a71ac18 | Address on File | Contingent | BTC: 0.00418096, XEM: 10 |
| dadd70b8-85ac-485f-b965-06d471471aba | Address on File | Contingent | BTC: 0.001, BTS: 9022.558274, GAME: 0.00882264, MYST: 46.09781957, VIA: 0.42779284 |
| 84d25430-82e6-49df-aa64-2aad4cb77eb1 | Address on File | Contingent | OMG: 135.1847794 |
| 48fd29a9-39c8-45c5-8004-997781f28aa8 | Address on File | Contingent | OMG: 135.184385 |
| 60574b4e-ac23-4e45-ae49-4f4da8f413fb | Address on File | Contingent | BCH: 0.00221077, ETH: 0.05012681, ETHW: 0.05012681, USDT: 23.07261681 |
| 24a00a7f-c896-427d-8af1-6f9ac90d424f | Address on File | Contingent | ADA: 158.9514366, ETHW: 0.005, SC: 3653.846154, XRP: 106.0042508 |
| 252ad643-79e2-48b8-b983-6697c667c9d4 | Address on File | Contingent | POLY: 654.1180709 |
| fe98aff7-d52e-4c7a-ac8f-cfa7e12d1be8 | Address on File | Contingent | ETH: 0.06271779, ETHW: 0.075592 |
| 78393eb1-79b6-4550-9459-5a5bef118571 | Address on File | Contingent | USDT: 115.9643987 |
| 67904b3d-53de-4bdd-a5ff-b5e2bd20eb53 | Address on File | Contingent | ADA: 210.9438719, HIVE: 52.55344956, NEO: 1, STEEM: 52.55344956 |
| a3f459fe-ba99-4679-aff3-e99f5786f440 | Address on File | Contingent | BTC: 0.00000003, MANA: 237, VRC: 35.4936387, XLM: 46.66357527 |
| 4667473f-aa82-48ed-9d54-800c3e5e4645 | Address on File | Contingent | BTC: 0.00418982, XDN: 500 |
| 5c506db4-67ce-4e56-9dd3-fa365fb106c6 | Address on File | Contingent | ARK: 38.7097362, BAT: 488.2829799, BTC: 0.00000911, MUNT: 1594.023167 |
| 93a8ab5e-c462-4375-8a7a-7c3044186975 | Address on File | Contingent | BCH: 0.00000002, DOGE: 704.5833333, ETH: 0.03461162, ETHW: 0.03461162, IGNIS: 4.16870271, NXT: 8.33740541, XRP: 1.19861182, XVG: 237.5 |
| b8aa0ce9-f334-4c8c-b23a-8c3bc215197b | Address on File | Contingent | ANT: 4, BTC: 0.00353171, GLM: 31, NXT: 67.86973273, OK: 38.51941197 |
| a7551fca-098f-4494-9551-9ec103dd8ea6 | Address on File | Contingent | XRP: 271.5614374 |
| dd01caf6-2f01-43dc-ae1f-79d8389e4dff | Address on File | Contingent | QTUM: 45.16405279 |
| d24ff9b0-fd1e-489e-8262-02778a786d6b | Address on File | Contingent | BTC: 0.00391964, MTL: 6.06262559, VTC: 10 |
| 7cb38f5d-cade-4baf-a181-3245272cb5d1 | Address on File | Contingent | ETH: 0.06268947, ETHW: 0.07556368 |
| a8dcbd94-672f-4d24-8325-052ab0dfbdd4 | Address on File | Contingent | ADA: 317.781366, BTC: 0.00000014 |
| 1619f03f-7cdd-43dd-89af-08d794612aad | Address on File | Contingent | ETH: 0.05980945, ETHW: 0.0766619, MONA: 8.9029843, VTC: 1.3275872, ZEN: 0.18824821 |
| a31edd32-6b3d-466b-8691-61985cb60db7 | Address on File | Contingent | BTC: 0.00101196, SC: 25215.21978 |
| 0f627098-86b8-4c69-aecb-cc487b1ebfb9 | Address on File | Contingent | USDT: 115.8964856 |
| 3529a9bb-3c50-466d-aa56-fb335b1fe001 | Address on File | Contingent | HIVE: 157.1705485, LSK: 15.9, PAY: 25, STEEM: 220.346 |
| 120b1d34-3d98-4ee5-a0da-a817ed927471 | Address on File | Contingent | BTC: 0.00000051, CRW: 503.29, NEO: 12.22111562 |
| eaa593a1-6343-4618-ac1e-4e607e605b95 | Address on File | Contingent | ADA: 180, BTC: 0.00015488, ETH: 0.0000177, ETHW: 0.0000177, LSK: 4.85, NEO: 0.843, OMG: 7.14, POWR: 30, SC: 3500, XEM: 63.0011863, XLM: 100 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b314fa9a-5524-4862-aa3a-223be6567fe2 | Address on File | Contingent | BTC: 0.00416292, ETH: 0.00037368, ETHW: 0.00037368 |
| 115703c3-d209-4837-9c89-0464305304e6 | Address on File | Contingent | ADA: 277.2174535, XVG: 7800 |
| cbeeb2d9-b582-4e9e-8db7-e3ad636f5d74 | Address on File | Contingent | ZEN: 14.59429565 |
| 3666e62f-d1b7-46ae-993c-7a100a07e41d | Address on File | Contingent | BTC: 0.00418039, XLM: 2.16006396 |
| 17067438-d22d-4416-9b29-2391cf3ea606 | Address on File | Contingent | ETH: 0.06130422, ETHW: 0.07814528, LSK: 2.90267541 |
| 7514c410-7a61-4126-94c8-d4f4c5a685e9 | Address on File | Contingent | ADA: 0.00004268, ETH: 0.06266091, ETHW: 0.07553512 |
| 3ef5b3d4-9ddf-4c90-affc-51820a398f08 | Address on File | Contingent | BTC: 0.00418713 |
| fea705d1-06b2-4ea5-be74-f9a2f1066715 | Address on File | Contingent | NXS: 1642.844377 |
| aefa6e11-c939-4c5b-b8d3-76db5285bcca | Address on File | Contingent | ARDR: 100, DOGE: 1342.062115, GLM: 50.69575564 |
| 4dcca9d1-4b53-44b0-a0f9-e5cab5290d6a | Address on File | Contingent | BTC: 0.00418626 |
| 4d92c02b-c49d-4492-8934-c94c6a736236 | Address on File | Contingent | BCH: 0.00065686, BTC: 0.00382179, DOGE: 138.38 |
| d7a2b06f-7476-4f12-baf3-30ae93ecc9bf | Address on File | Contingent | BTC: 0.00418559 |
| 51ac0439-521f-444f-b56c-faa177a1e771 | Address on File | Contingent | DOGE: 1601.614788 |
| a9635038-caf3-46a1-96cf-676c4a462f16 | Address on File | Contingent | ADA: 100.0531113, ANT: 2.16847826, BAT: 252.9708607, BTC: 0.0000001, DASH: 0.00185681, DGB: 2000, ENG: 15.03295094, XVG: 1766.079035 |
| 6a938c8c-db0e-406b-b76e-bd73bdba2d15 | Address on File | Contingent | BAT: 543.5501596, BCH: 0.00000014, BTC: 0.00000014 |
| 9b48f7ff-70bb-4165-aa80-c9924a8ab3b3 | Address on File | Contingent | BTC: 0.00000101, NEO: 0.21329414, SC: 32595.16413, USDT: 0.00118656, XLM: 1.98196638 |
| a6e4bd24-c102-4366-aaa5-e41764747382 | Address on File | Contingent | BTC: 0.00418423 |
| fc0bc326-a46b-416a-be3d-b5d97e4701ca | Address on File | Contingent | BCH: 0.00415685, BTC: 0.00415685, XLM: 3.24234624 |
| bdd54e9a-e829-40a7-ae3f-451bf15089e6 | Address on File | Contingent | XLM: 10.44388284, XRP: 269.0051571 |
| 146c02d9-b75d-49a8-90cd-66c419455937 | Address on File | Contingent | ETH: 0.06260282, ETHW: 0.07547703 |
| 661c2e39-a94a-41d2-8103-a20ea7623722 | Address on File | Contingent | BAT: 506.9851621, NXS: 109.6263454 |
| fcc979a6-f67b-401e-a66a-b35b62a8f0f6 | Address on File | Contingent | BTC: 0.00000004, DOGE: 1596.390326, IGNIS: 25, NXT: 64.20577 |
| ea961492-fa22-4e05-bad5-8703c5c92e47 | Address on File | Contingent | NEO: 12.67766979 |
| 2889da17-a704-41ee-bc01-334d955430a2 | Address on File | Contingent | SC: 33194.33434 |
| ea5054ac-4489-4553-bab6-ad387bcf913c | Address on File | Contingent | ADX: 54.9849398, BTC: 0.00000001, DASH: 0.25700976, NXT: 42.32027911, OK: 74.77019563, SC: 4943.499647, STRAX: 156.5359901, VTC: 35.20615717 |
| a40384a3-70ee-4461-a3a9-2f623c012abe | Address on File | Contingent | BTC: 0.00418137 |
| 89476cb8-21b7-4161-9014-d46e77f6650c | Address on File | Contingent | DOGE: 1600 |
| 3da1cc48-7a30-45cd-8e2a-9a29dcb89358 | Address on File | Contingent | BTC: 0.00418033 |
| 550d1db5-a014-4d72-b647-e294114f31fa | Address on File | Contingent | ADA: 317.1032605, BTC: 0.00000006 |
| 122e70a0-79f7-4899-b7f1-f509eb86112c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00011107, GLM: 300, OMG: 10, PAY: 50, RDD: 10000, XEM: 500, XVG: 10000 |
| e527d82b-67cc-4c2e-8153-bf77d1104497 | Address on File | Contingent | ADA: 134.0414387, DASH: 0.13865002, EMC2: 99.98512226, NEO: 5, SC: 2213.570183, XVG: 3542.976475 |
| cf81d5fe-d10e-432b-bfda-4692581c1641 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.001, ETHW: 0.001, NEO: 0.12883163, XRP: 95.90148295, XVG: 37872.96917 |
| 48f21fc2-b2b3-4862-be0c-a26459b43a11 | No Address on File | Contingent | ADA: 200, XRP: 100 |
| c9e02ccf-065c-4879-a4fb-7158beebf71f | Address on File | Contingent | BTC: 0.00000044, DGB: 14510.82859 |
| 3b6774ae-bf1e-4f8d-99b2-b55811f9555b | Address on File | Contingent | ARK: 6.28170592, BTC: 0.00020524, NEO: 0.88930163, SC: 3495.213677, STRAX: 3.3, XRP: 200, XVG: 500 |
| de558974-f49d-44b8-87c3-74c584f08a3d | Address on File | Contingent | ARK: 9.06818182, BCH: 0.00785604, BTC: 0.00304127, GLM: 44.33333333, LBC: 58.07860262, POWR: 38.36538462, THC: 106.1170213, USDT: 0.00012397, XRP: 27.08757637 |
| 64f8b7f4-3b97-4a48-9668-9cf4c6c146ca | Address on File | Contingent | BTC: 0.00413497, FTC: 50.12531328, NXS: 15.42209264 |
| 4e22708b-e12a-49eb-bfa4-2c4dba158f4c | Address on File | Contingent | NEO: 10, USDT: 24.32648475 |
| 5b66df71-68df-48b1-9254-70c73a5be825 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00108331, ETH: 0.04490198, ETHW: 0.04490198, MONA: 1.24305075, SC: 500, XLM: 4.11272571 |
| 708f7280-22ba-4718-a94b-68b2243e4b8b | Address on File | Contingent | ADA: 316.881515, BTC: 0.00000016, ETH: 0.00000639, ETHW: 0.00000639, USDT: 0.00226714 |
| 204730ca-01dc-4b50-acea-393f58fb99b4 | Address on File | Contingent | BTC: 0.00411101, EMC2: 200 |
| 5283eab8-6fba-4d1f-9f23-ad1d9ebaf834 | Address on File | Contingent | BTC: 0.00413378, USDT: 0.00140292, XEM: 38.28585416 |
| e6512c3d-7805-474d-a8db-c1e99e163709 | Address on File | Contingent | BTC: 0.00000014, XLM: 1296.539466 |
| c51abed8-ea83-4826-891d-58a9d6e7499b | Address on File | Contingent | BCH: 0.00005492, BTC: 0.00346732, BTS: 500, ETH: 0.0000128, ETHW: 0.0000128, SC: 2733.700068, XEM: 184.5 |
| 09b19375-61f9-444e-a962-fd170427ca7b | Address on File | Contingent | ADX: 14.16769245, ARK: 3.99428467, BTC: 0.00264033, GLM: 174.5214224, MER: 39.64333617, NGC: 5.84595783, PPC: 1.823309, SIGNA: 178.4604231 |
| 4fd5c5c3-9d0f-41c9-be63-7822983dcd26 | Address on File | Contingent | BTC: 0.00417578 |
| ec749957-d40d-4d95-bf56-19401cf642dc | Address on File | Contingent | BTC: 0.00417558 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86c87909-8ba5-4e9f-bc2e-7fe2103dcc90 | Address on File | Contingent | BCH: 0.01205069, BTC: 0.00344436, DGB: 465.0230822, XLM: 90, XRP: 10.58760278, ZEC: 0.08011611 |
| a81db720-7a8d-46c9-bab1-0588d4b3d897 | Address on File | Contingent | QTUM: 45.00443365 |
| 32abecce-9dab-44b5-a965-005d018bb5c8 | Address on File | Contingent | BTC: 0.00046878, NEO: 9.66912903, STRAX: 30 |
| 26509e4e-9b92-4f21-b3cb-29c4b86e03d7 | Address on File | Contingent | BCH: 0.0041474, BTC: 0.0041474, XLM: 3.23497523 |
| 436b6973-90ef-4412-9103-50f6d7044256 | Address on File | Contingent | BCH: 0.00070248, BTC: 0.00070248, XVG: 50720.33898 |
| 5965b450-6a0b-4653-9eb4-19ac2282f75f | Address on File | Contingent | BTC: 0.00417407 |
| e6b083c1-66b0-4c61-98a2-06d4fa51de38 | Address on File | Contingent | ARDR: 53.60981727, BTC: 0.00062253, GLM: 300, PAY: 15, QTUM: 4.48345952, VTC: 10, XEM: 401.6279604, XVG: 2000 |
| c6776f31-7e9a-4699-8c41-c27369d54c08 | Address on File | Contingent | BTS: 370.3708704, ETH: 0.00277262, ETHW: 0.00277262, GNO: 0.9517644, USDT: 0.01050133 |
| 01408d5d-af5e-4473-aa43-99f33417d2ea | Address on File | Contingent | BTC: 0.0041736 |
| 49345758-de23-4e9b-b8b3-a0389fa0020d | Address on File | Contingent | DOGE: 1597 |
| 044b0f48-8dbb-4ddf-990c-359e0a651df6 | Address on File | Contingent | BTC: 0.00417327 |
| 3859c9b7-83b8-4b69-a34d-f26dad46555d | Address on File | Contingent | BTC: 0.00417307 |
| 94c1ded1-52db-4a42-b566-d4caad30b7bf | Address on File | Contingent | XRP: 270.4800283 |
| 340cd7b5-7c02-447a-bde2-eeed8ad8771b | Address on File | Contingent | BCH: 0.0041448, BTC: 0.0041448, XLM: 3.23294723 |
| 8b251c80-4165-41d6-beff-bdbf8326f510 | Address on File | Contingent | BTC: 0.00005213, XRP: 267 |
| 3e5ff5ea-ba72-4375-a8ad-45b3b88612a4 | Address on File | Contingent | BTC: 0.00417101 |
| 8a09e9e0-02f9-47a0-b618-74551d82f70c | Address on File | Contingent | BTC: 0.00218617, ETH: 0.02970968, ETHW: 0.02970968 |
| 9c1b3d67-4369-40f8-bc65-0b27c617ef8a | Address on File | Contingent | BTC: 0.00054165, NEO: 11 |
| abc9d0a1-beee-463b-900d-a97e41dfd8da | Address on File | Contingent | DASH: 0.06002, ETH: 0.04372489, ETHW: 0.06057669, LTC: 0.38559, OMG: 2.5 |
| 06779a66-8a4c-4640-8363-443997a5ebfc | Address on File | Contingent | BTS: 150, ETC: 4.99727674, EXP: 9.99757998, GAME: 10, GLM: 50, MAID: 50, SC: 1000 |
| 5ec8cd6b-abed-4057-9f71-10036f6f2663 | Address on File | Contingent | BTC: 0.00417047 |
| 3147dde9-6a69-4ed0-8e38-a9023297655b | Address on File | Contingent | BTC: 0.00417027, ETH: 0.00000001, ETHW: 0.00000001 |
| 2a3a8ad1-e37e-46d6-8186-6d3196c91b3d | Address on File | Contingent | NEO: 6.56914031, POWR: 345.3415291 |
| 15b0fe38-db7f-40ec-918d-3d7e82deadfb | Address on File | Contingent | IGNIS: 27.5, NEO: 4, NXT: 55, XEM: 147, XRP: 165.5261041, XVG: 1741.939418 |
| 7d4bc0f0-07aa-46ed-bf04-8f0829f55b9c | Address on File | Contingent | BTC: 0.00000078, REPV2: 18.35619207 |
| 74f0206f-f1a8-4008-8b5b-de680b82aa6d | Address on File | Contingent | BTC: 0.00416924 |
| 122d9e0d-8bec-4ef4-9a2a-aeb46f0daab2 | Address on File | Contingent | BTC: 0.00416868 |
| a8d3a78d-aa17-4684-8583-87a14ede7cf0 | Address on File | Contingent | BTC: 0.00415748, XRP: 0.67510808 |
| c72038a3-87a5-47f1-9b36-9b46c3389a9b | Address on File | Contingent | BTC: 0.0000007, NEO: 12.63028885 |
| e2061b0b-636c-4f9a-ba7f-e917d1f699ba | Address on File | Contingent | BTC: 0.00000012, DGB: 3256.497623, XRP: 209.3120623 |
| 6150160c-9553-485c-a4a6-066b6b4811ce | Address on File | Contingent | BAT: 267.8288586, LRC: 199.0263378 |
| 28e3cb97-00ed-4c56-9803-47bb9614cc14 | Address on File | Contingent | BTC: 0.00000068, QTUM: 44.90677249 |
| fac17f4a-474e-4a28-955f-f20f1908382f | Address on File | Contingent | XRP: 270.0499144 |
| 1a271005-394c-4310-ac6b-16f211d59d59 | Address on File | Contingent | THC: 52607.46367 |
| 6b9b89af-e097-48bc-9cfc-ee6edda5bcb6 | Address on File | Contingent | BTC: 0.00411602, DOGE: 0.05571782, NEO: 0.14888018 |
| 46192158-dada-4052-8068-662c5e6c708a | Address on File | Contingent | GLM: 316.9661172, POWR: 100, STORJ: 100 |
| 611f8f7e-6206-40a2-b08e-7ebd1b30623a | Address on File | Contingent | HBD: 27.863, NEO: 0.0521211, SBD: 27.863 |
| 9b859b21-d415-4b12-9f3f-ef0f130c8415 | Address on File | Contingent | ADA: 105.2876724, ARDR: 9.94913226, BCH: 0.00918016, BNT: 7.28290174, BTC: 0.00114144, DASH: 0.05275899, DGB: 79.67252396, EMC2: 34.93870403, IGNIS: 4.46508505, LBC: 3.09263967, NXT: 8.9301701, SIGNA: 302.1624088, SYS: 31.01042873, USDT: 19.90398826, XRP: 23.681058, ZEC: 0.02497238, ZRX: 10.110917 |
| 7bfb0e71-388f-4eea-9d02-c7db7306c12f | Address on File | Contingent | ADA: 276.123004, LTC: 0.18711 |
| 1d215436-11b4-4940-b5ad-53112413beb3 | Address on File | Contingent | BTC: 0.00000093, RDD: 289085.1186, USDT: 0.00936962 |
| d8975770-10f9-4b8f-af0f-fb2adffdd3dc | Address on File | Contingent | USDT: 115.2084073 |
| 9dd8e72a-5dbd-4429-911c-d0630a788602 | Address on File | Contingent | ETH: 0.06232083, ETHW: 0.06232083 |
| 645f1699-9bef-4a5d-aa3e-a9823be52813 | Address on File | Contingent | XRP: 269.8609227 |
| cced2b46-8eaa-42bf-8b44-ea2630bffcd3 | Address on File | Contingent | XRP: 269.8474766 |
| dbd34859-0dd5-439b-95ad-cf42d3f5315d | Address on File | Contingent | NEO: 12.61815067 |
| 069ca1fa-981c-4e5f-ab58-7bab98b2317a | Address on File | Contingent | BTC: 0.0041264, LSK: 0.40484598, USDT: 0.00006972, XLM: 7.33674973 |
| edb67188-3413-4480-87b5-abe90fc7f44f | Address on File | Contingent | BTC: 0.0041626 |
| 40883968-d07a-47d2-a23d-1cf85e746c9d | Address on File | Contingent | ADA: 126.6724116, GLM: 100.9280022, HIVE: 19.01927824, POWR: 72.3095194, STEEM: 19.01927824, WAVES: 15 |
| ff01285f-af77-4705-991b-5f19e468baac | Address on File | Contingent | BTC: 0.00185633, LTC: 0.82301817 |
| 07a7fb36-0560-49ef-936e-a858da5f8e84 | Address on File | Contingent | DOGE: 1592.707595 |
| 3ff66fb8-b111-4320-941f-792e4265502e | Address on File | Contingent | EXP: 27.80043659, WAVES: 17.17378233, XEM: 272.0875352, XRP: 183.3084674 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9aa31ef-9f16-4765-87ce-3554ee263a5b | Address on File | Contingent | ARK: 13.15831884, DGB: 2000, HIVE: 25, RDD: 10000, SC: 4544.903604, SIGNA: 2000, STEEM: 25, XDN: 2167.376697, XLM: 312.1936143, XRP: 43.95068672, XVG: 6675.966703 |
| 51630351-23f1-4cd7-84f5-d02e23aaf9ed | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00016003, XRP: 269.7598663 |
| 384a48e9-49b0-4f6a-8ea5-082640f66cba | Address on File | Contingent | NEO: 12.61593592 |
| 4c1a6f37-42c1-4669-b6a7-021c42dd8471 | Address on File | Contingent | BTC: 0.00000004, SC: 3475.609756, STORJ: 154.1707488, STRAX: 10.11512923, TRX: 740.6555805, WACME: 12.6497682 |
| e89b47fb-1b76-4abe-88bd-5bbb1040bbef | Address on File | Contingent | BTC: 0.00059637, XRP: 231.102254 |
| 51efc7ad-ff33-4ebc-991e-f12224352584 | Address on File | Contingent | XVG: 60851.58921 |
| d6da41b2-4464-4a09-bc35-30888d08612a | Address on File | Contingent | BCH: 0.00028565, BTC: 0.00028565, DGB: 2000, NEO: 10 |
| a8b6522e-264e-4e03-81cf-0bbe642fb4cd | Address on File | Contingent | ETHW: 0.00558016, NEO: 12.61340808 |
| f3c4ac53-a8d1-4aa2-8d75-d985c787a4b6 | Address on File | Contingent | ETH: 0.03442302, ETHW: 0.04729723, OMG: 60 |
| 1d85c3e3-ae3f-43a6-b07f-7a118228cbf9 | Address on File | Contingent | ADA: 209.8794908, BCH: 0.2, BTC: 0.0000001, DGB: 1026.296034, THC: 300, VTC: 3.01777889, XVG: 3811.893656 |
| 9cbf620f-fe28-4979-b31c-892a13dac2b0 | Address on File | Contingent | BTC: 0.00416054 |
| 6f13d07f-b57a-4701-9ea1-d978f1a18be5 | Address on File | Contingent | BTC: 0.0041604, USDT: 0.00012719 |
| 4686464d-5db5-4ce0-8472-5ffa2dbe1ec9 | Address on File | Contingent | BTC: 0.00000017, QTUM: 44.84736175, USDT: 0.00148598 |
| e6a95d8c-460b-41f5-ae21-379496c5f5d7 | Address on File | Contingent | DOGE: 1591.828205 |
| 4eb502b5-692c-4edf-90e5-5fdec0d3742b | Address on File | Contingent | ETH: 0.06225157, ETHW: 0.07512578 |
| 1f903ca7-c134-4f3a-bb2c-7106d23e2a70 | Address on File | Contingent | BTC: 0.00415936, USDT: 0.00033366 |
| 0dd4801e-0736-4fe2-9c34-8ac8c585be6e | Address on File | Contingent | BTC: 0.00415936 |
| 5c929322-eafc-4d02-a844-7b81117a5b3a | Address on File | Contingent | BTC: 0.00415927 |
| 5677248b-fb5f-4902-8f6b-e96381def159 | Address on File | Contingent | ETH: 0.00001358, ETHW: 0.00001358, USDT: 0.00059396, XVG: 60794.85112 |
| 86121352-f8e4-4b66-ba71-f8bbc2d61ce0 | Address on File | Contingent | BTC: 0.00415867 |
| 45e7e7f7-d930-4fc4-a615-96bb436827df | Address on File | Contingent | BTC: 0.00415846 |
| d80d5b40-ee87-4f81-bf6d-d6d00bbe594a | Address on File | Contingent | BTC: 0.00393918, ETH: 0.00000195, ETHW: 0.00000195, NEO: 0.6641417 |
| b73c9b1c-ff9f-4104-b6f4-b553d4651a40 | Address on File | Contingent | BTC: 0.00415786 |
| d6900091-c3ee-4710-b53f-dc53b7458756 | Address on File | Contingent | BTC: 0.00415765 |
| 9e5a0a57-16d5-4387-995d-9205f6e7474b | Address on File | Contingent | BTC: 0.00415757 |
| 347a731c-7f43-4ba3-8c76-80554811662a | Address on File | Contingent | ADX: 25, BTC: 0.00295791, NEO: 2.9925, PAY: 10, XEM: 57.97426174 |
| 43b2e385-8f5b-4688-940a-44ce3d308bfd | Address on File | Contingent | DGB: 14437.56393 |
| 0cdecac4-1b98-4f48-9dcf-c061e395e4d5 | Address on File | Contingent | ADA: 100, BAT: 50, BTC: 0.00000023, DGB: 300, ETC: 2, MAID: 21.64260117, NEO: 1, OMG: 2, RDD: 1000, SC: 1000, STRAX: 3, XLM: 100, XVG: 150 |
| 2d857693-5af4-43c8-991b-6825a49ed771 | Address on File | Contingent | BTC: 0.00415718 |
| f1ebe422-a4e2-4b1e-a41c-958107179189 | Address on File | Contingent | BTC: 0.00415681, USDT: 0.00290796 |
| 45c471c8-3988-4edc-9c5a-014efdaa21db | Address on File | Contingent | BTC: 0.00000034, HIVE: 26.15201788, NEO: 10.96968106, STEEM: 26.15201788 |
| 205b6119-8b35-48c5-9335-7092ee95f361 | Address on File | Contingent | DOGE: 1590.549143 |
| 964020e4-3af4-42d0-95e7-36c71f2cf567 | Address on File | Contingent | BTC: 0.00415598 |
| b3209189-86d6-44d0-838f-eb1ff1d53abb | Address on File | Contingent | BTC: 0.00415567, ETH: 0.00000222, ETHW: 0.00000222 |
| 8ac14c83-0623-4174-b5df-e5b1ad3f9202 | Address on File | Contingent | ADA: 298.9243, RDD: 14257, USDT: 0.00121272, XMY: 6864.230073 |
| 25eca31e-b383-47b5-b186-a0ae7d33cc90 | Address on File | Contingent | ADA: 182.0147379, BTC: 0.00000004, LTC: 0.57815001, XEM: 80, XVG: 669.758593 |
| 01a1dfb4-9951-488e-b158-29202dfcb454 | Address on File | Contingent | BTC: 0.00415563 |
| 185a656d-bb43-4e61-8fa8-06b717f3104a | Address on File | Contingent | BTC: 0.00414169, XVG: 200 |
| 7145371f-8458-41eb-a266-d1d7a250eb49 | Address on File | Contingent | ETHW: 0.00641634, NEO: 10.36011984, XEM: 650 |
| 84832191-ea28-43b6-8089-03bc1b6d0732 | Address on File | Contingent | ETH: 0.00000215, ETHW: 0.00000215, QTUM: 7.25135396, SC: 1.9436435, WACME: 50.44387575, XLM: 1062 |
| 54522f4d-6dba-4b1f-b19d-fb336e740db2 | Address on File | Contingent | BTC: 0.00384712, NEO: 0.9316991, USDT: 0.00004306 |
| c0f3c5e2-66cf-46b3-97ff-e162ee1c04f6 | Address on File | Contingent | ARK: 0.06418186, BCH: 0.00006885, BTC: 0.00001966, BTS: 0.92048874, DGB: 0.11304513, DNT: 4064.158528, ETC: 0.00410722, ETH: 0.00001754, ETHW: 0.00001754, MAID: 0.39980425, MUNT: 0.16347413, SC: 0.93783543, STORJ: 0.00009818, STRAX: 0.08234673 |
| c406ba7e-e49c-4620-9c0c-77df429d628e | Address on File | Contingent | BTC: 0.00009105, ETH: 0.05, ETHW: 0.05, IGNIS: 290.7580478, NXT: 142.9094907, RDD: 7132.616583, SNT: 305.9490085, SYS: 64.42261233, UBQ: 6.14706558 |
| a007a81b-36b2-4e28-8961-2b5bb8913bc8 | Address on File | Contingent | LSK: 54.7367605, WAVES: 41.06412666 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12142bc5-f358-43d8-af30-ee7e7121b6c9 | Address on File | Contingent | BTC: 0.00415336 |
| d578ac1c-5ab5-4b93-a6e7-a3df989d158a | Address on File | Contingent | BTC: 0.00415281 |
| 085b830c-9908-40c1-a813-6b23a1cc6d8f | Address on File | Contingent | ADA: 315.0238594, BTC: 0.00000012 |
| c58111be-247e-4d3f-97ac-afb2b033bf4e | Address on File | Contingent | XLM: 1288.905495 |
| 3de4d262-1bde-4dae-a435-ecc8beb8b5e7 | Address on File | Contingent | ADA: 50, BTC: 0.00023653, DGB: 631.5979853, IOC: 10, PAY: 5.83508338, SC: 1102.117725, XRP: 190 |
| 2c9f6042-64b6-4ac4-ba41-5c0ddbfe80d7 | Address on File | Contingent | ARK: 5, BTC: 0.00344164, NEO: 2 |
| a7651a2c-90bb-4567-b42f-b57a442ee354 | Address on File | Contingent | LSK: 76.33224913, NXS: 694.9773488 |
| bd51b0c2-103c-4f27-84f2-4d91b3441746 | Address on File | Contingent | ETH: 0.06212382, ETHW: 0.07897459 |
| 888e22e7-154b-4f62-852b-f210030c3031 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.06158836, ETHW: 0.06158836, ZEN: 0.12835122 |
| 1138901e-58dc-466e-8f8e-f03d646d5e80 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 139754f0-7877-496e-9961-8ca92a17e6b8 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 1d85c069-f1ab-4c5e-b228-2efd5c7f45c8 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 23916e05-ac58-4b90-9196-c8c450f38a54 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 2b3e00cf-55d9-449b-8b5f-bd7d4faebc32 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 2c865925-77b2-4f26-992f-5d78a0e7660b | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 30c9954f-d5ae-4f46-817a-f460f4baebaf | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 3293e5f2-3da7-4e5c-8312-6c810bb5e1bd | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 3fd03edd-1a9d-4554-996f-82e255ce1011 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 4a474d3e-dabe-47f6-b0da-fb08410fed72 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 4b57fa29-041a-4302-9094-c9783f36345b | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 5234243a-5599-4cb4-88dd-d7d9b4c1cbb8 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 53afacf8-8bb7-419b-acd2-6257fc6f5948 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 5aa166d9-9e37-4950-9c18-b57f47b82acd | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 63bc724e-83fd-47c9-a73b-aae76753d815 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 6a6e100d-149f-4091-8761-22e09022d2aa | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 8cf2b4bc-e3e6-4abb-a662-726b7d36d12b | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 9ca859b8-c16c-43e5-9de4-2b932e39b3ed | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| a515880f-9fbe-4056-a5d3-db402135f38a | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| acb264f5-6466-4dce-a6da-5e953a5b50dd | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| adad7d86-1931-4304-9c82-fff412a3c50d | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| adcd94e4-4165-4f9d-b41f-abfa9da1dd2f | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| b7b7b2cc-d2d4-45a5-944a-872da5ae090f | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| b805a984-1820-44eb-96c0-0b01a4f06a0b | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| b9711551-7f89-4299-9d3f-e09b6b138a29 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| c72b964a-b17e-4e83-8bb8-4a717e7655c3 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| d3f0c56f-f1fb-48bb-b441-20d5d3e29307 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| d483e1d4-8f92-4974-93d5-73f3252ba014 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| d65ad2d8-03f7-44f5-9861-4bf0e7f34d01 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| d6bf055d-8ab0-4400-9cf4-f1bc9f7c22c0 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| d79bea55-a727-4a4e-abe5-aef446286072 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| da2225b3-53e3-4fbd-97be-6948fa0f763c | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| e78ee8a7-1a1b-4a20-9e58-f773656bf429 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| ee02ea2e-04d7-4b89-91c7-c2395b362599 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| ee1dfb83-ab3d-4f02-a112-3a53f8e26c54 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| f595bf80-d1d7-41eb-9943-30fa9d924088 | Address on File | Contingent | ETH: 0.06212579, ETHW: 0.075 |
| 771fa5e6-765c-469b-a576-9ae4ddb6b024 | Address on File | Contingent | ADA: 8.8013501, ARDR: 7.52512554, BTC: 0.00000001, DASH: 0.02019045, DGB: 30, DOGE: 289.8277229, EMC2: 5, ETH: 0.03445191, ETHW: 0.03445191, GLM: 2, LSK: 0.39078882, MANA: 31.90409435, NAV: 2, NXT: 10, PIVX: 1.6, POT: 10, PPC: 1, QTUM: 0.31478601, RDD: 100, STORJ: 3, STRAX: 2.44235332, USDT: 0.000097, VIA: 1.68701728, VRC: 4.68472315, XDN: 200, XEM: 17.87781707, XMY: 50, XRP: 8.24350972, XVG: 100, ZEC: 0.04038403 |
| 3d338dd7-4509-4cc1-b079-c4d65cb62beb | Address on File | Contingent | BTC: 0.00406406, SNT: 100 |
| 8c089805-31f0-4c12-af98-7d1319de20f1 | Address on File | Contingent | XRP: 269.0499144 |
| 00cd812b-bf09-4ce5-acca-f4eb220998e8 | Address on File | Contingent | ADA: 20, BTC: 0.00000002, DOGE: 1000, RDD: 1000, SC: 5000, XRP: 40, XVG: 181.8103109 |
| d2e4c394-befa-4c2f-9f81-32e34b054b13 | Address on File | Contingent | BTC: 0.00415079 |
| 0b78cd10-8470-4bf5-bd45-a048a30016cf | Address on File | Contingent | BTC: 0.00217091, NEO: 6 |
| a13f3d4b-5e1b-4a1d-acd5-d7c35c88b4d3 | Address on File | Contingent | BCH: 0.75869409, BTC: 0.0001267, XLM: 304.6474162, XVG: 0.5 |
| 8d72dbc2-fe2b-45b3-b0c0-6ada6d10bd7d | Address on File | Contingent | BTC: 0.00000033, SC: 32936.32075 |
| 24e5b32b-75b3-482e-9351-af3a861ae896 | Address on File | Contingent | BTC: 0.00000031, POWR: 715.5601611 |
| 88a50fb4-8741-456e-9558-36da47a9563a | Address on File | Contingent | BAT: 414.042266, BCH: 0.00186871, BTC: 0.00094908, XLM: 1.45759525 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba68ad76-25fe-4dfa-bfa3-99980939bd02 | Address on File | Contingent | ADA: 168.5432584, XRP: 124.9209463 |
| 64a38d61-533b-486a-87ec-33b968b88844 | Address on File | Contingent | ADA: 200, BTC: 0.00000011, DGB: 4627.776563, ENG: 45.73943135, XLM: 53.82864105 |
| dde860e6-cfde-4b3f-80e5-4bf3afba5b65 | Address on File | Contingent | ETH: 0.04114198, ETHW: 0.05799457, XRP: 90.56329787 |
| 7afcec6f-2952-4e41-9e38-085a824d9926 | Address on File | Contingent | ADA: 222.835998, LTC: 0.01115, NEO: 2.15741819, STRAX: 4.70152249, XRP: 25 |
| d7bd2969-623b-4194-9b02-375b404fe021 | Address on File | Contingent | BTC: 0.00412151, LTC: 0.009 |
| c4f5932c-8894-4355-9f14-da7ec71fd869 | Address on File | Contingent | BTC: 0.00258536, XDN: 3005.033347, XRP: 100, XVG: 200 |
| 0c1c978b-b137-47fb-83b2-3d7cb622be8d | Address on File | Contingent | BTC: 0.00030512, XRP: 248.98 |
| 0a117122-ba2a-4c7f-9aa4-109b27418f47 | Address on File | Contingent | XRP: 268.7519294 |
| 0d4d2e27-e3a7-4205-ab27-2a16af57af84 | Address on File | Contingent | BCH: 0.00010083, DOGE: 1586.41741 |
| fa31ee96-6c81-446d-90a5-e10545c668a2 | Address on File | Contingent | BTC: 0.00414604 |
| 94456859-0d7b-4040-a49a-07b470f289f8 | Address on File | Contingent | BTC: 0.00414518 |
| 1ab3dd9b-2483-458a-be4a-4d4e863f03f4 | Address on File | Contingent | ADA: 314.4288624 |
| acbc6332-0682-49e5-9de3-954fbbf508eb | Address on File | Contingent | BTC: 0.0020064, ETH: 0.0287729, ETHW: 0.0287729, XRP: 14 |
| b41e3617-26c5-44fd-984e-96c54a951c20 | Address on File | Contingent | ETHW: 0.0000018, NEO: 3.84293698, XRP: 186.4629418 |
| 9d671b38-5b7b-47e7-b8b1-fa51131a7534 | Address on File | Contingent | GLM: 7, XRP: 265.0912007 |
| 72b98628-ab58-4f15-962e-b5205317ee98 | Address on File | Contingent | BTC: 0.00414307 |
| a477ef18-b9be-4884-b265-a42968289938 | Address on File | Contingent | ADA: 0.43873302, BTC: 0.00413357, QTUM: 0.01996174, TRX: 0.57632681 |
| 4276e815-4ba2-432e-aca7-1c320e6361c1 | Address on File | Contingent | ADA: 313.63446, ETHW: 0.006, PIVX: 0.9975 |
| daee2431-f209-41c3-b611-267a8a040d50 | Address on File | Contingent | BTC: 0.00414235 |
| d4dafed1-a281-4995-8886-c9903506c5f5 | Address on File | Contingent | BCH: 0.00000032, XRP: 268.488679 |
| c861bc61-1a26-4358-ad23-dfc5cb6f394f | Address on File | Contingent | BAT: 25, BTC: 0.00000003, DGB: 650, GLM: 100, LSK: 5, NAV: 6, OMG: 1, PAY: 44.85319708, PIVX: 10, SC: 4815.105978, SNT: 120, UBQ: 3.59015445, XEM: 15, XLM: 100, XRP: 100, XVG: 1354.563611 |
| a83df3a0-b872-4d66-842e-d9d9842c894a | Address on File | Contingent | BTC: 0.00414199 |
| 247f1907-835b-4cbc-9781-eb39503ed9e1 | Address on File | Contingent | BTC: 0.00230853, FIRO: 12.5691496, UBQ: 0.99758, VIA: 900 |
| 5e7ff1d0-293f-49a9-9535-998f087da6bd | Address on File | Contingent | BTC: 0.00414176 |
| 4ced9191-b2af-4c16-87da-46048440517a | Address on File | Contingent | BCH: 0.00412516, BTC: 0.00412516 |
| 73077c6c-ac52-499d-b447-59862376b978 | Address on File | Contingent | STRAX: 240.8080301 |
| a1bf02ea-adf1-4688-bd61-772a1bc5b8a4 | Address on File | Contingent | BTC: 0.00414131 |
| 7c2a8207-03b9-4f37-85fe-269c4138bb98 | Address on File | Contingent | ETH: 0.06196968, ETHW: 0.07882165 |
| a08ab8d6-9b06-46a6-8ce1-3467d0447d5f | Address on File | Contingent | BTC: 0.00414086, USDT: 0.01019042 |
| 23932c33-6718-4139-bf5d-0f39d29ec517 | Address on File | Contingent | ETH: 0.06196851, ETHW: 0.07824955 |
| c4ec9b13-e273-4beb-bdad-1fe5c9a5bf8d | Address on File | Contingent | BTC: 0.00414099 |
| 8e95f1f5-bd2a-44e5-b67b-b0e5f38076df | Address on File | Contingent | XRP: 268.4063561 |
| 6a708511-f7b5-44d7-a51c-6904424febee | Address on File | Contingent | ARDR: 1463.516008 |
| 12860604-3192-4c3c-a02c-1920e1e375b0 | Address on File | Contingent | ADA: 314.1151908, BTC: 0.00000002, USDT: 0.00073062 |
| 0900b8b9-03cb-476f-a9c0-de3dc06e8589 | Address on File | Contingent | BTC: 0.00414059 |
| 51961bd3-7745-475b-929b-90a421787f47 | Address on File | Contingent | ADA: 20, BAT: 25, BTC: 0.00012572, DOGE: 932.0901639, GLM: 9.02243868, MANA: 31.225, RDD: 730.5633803, SC: 282.3113208, SNT: 75.67601944, XLM: 30.96275, XRP: 20 |
| 91875546-f53c-42f1-a141-c98198e3c9d9 | Address on File | Contingent | BTC: 0.00414048 |
| 7ee0f209-2da6-4c6e-bcba-71d984e027d8 | Address on File | Contingent | BTC: 0.00414031 |
| 7af05c23-f511-4382-a4fc-d27964987c96 | Address on File | Contingent | LTC: 1.47217707, NXT: 150 |
| 582a02b1-a969-4f6f-b081-e5771e634935 | Address on File | Contingent | SC: 32860.71046 |
| a3468640-348c-4056-be0a-8988a8aaa7b5 | Address on File | Contingent | BTC: 0.00413993 |
| 6c6e976c-ae13-4da3-b35b-dd16fac1fe51 | Address on File | Contingent | DOGE: 1584.03055 |
| 2302114a-f049-43b0-b65c-5f00a56bb76d | Address on File | Contingent | ADX: 724.4701357, BTC: 0.00000074 |
| 4b41017b-965a-48c7-a2f0-3edf1c10e77e | Address on File | Contingent | RDD: 48010, SC: 27366.68242 |
| ec4889a9-8864-42f9-9159-d6d6f191e67f | Address on File | Contingent | ADA: 0.00000373, BTC: 0.00413906 |
| 13bcf7ab-629c-4500-af93-b1ee5788343b | Address on File | Contingent | ADA: 238.0114557, IGNIS: 116.1774983, USDT: 25.31396621, XVG: 962.7887211 |
| de492fda-ef97-448b-ab04-22da131e6391 | Address on File | Contingent | NEO: 12.5448434 |
| 751b74e9-ef92-4317-a094-734b77b3fcb0 | Address on File | Contingent | BCH: 0.005025, BTC: 0.00410537, XLM: 3.91950391 |
| cf9115da-6d67-4649-9ab1-5fb33a449673 | Address on File | Contingent | ADA: 138.1099037, XRP: 150.1989847 |
| d302ba3f-8667-4cea-8ab6-3b9fcd92f459 | Address on File | Contingent | BCH: 0.00006885, OK: 52.25274948, XEM: 81.23045399, XLM: 470.8456115, XRP: 163.1840745 |
| 970dce94-3613-4084-8147-14d890ebf99d | Address on File | Contingent | SC: 32632.04668, USDT: 0.73561175 |
| 570be9a7-29e2-4863-bc3f-f3858acb0ab6 | Address on File | Contingent | BTC: 0.0041375 |
| c2a12317-c807-4b97-8608-4d366511f1ba | Address on File | Contingent | BTS: 167.6470588, GNO: 1.00387866, USDT: 0.00346502 |
| 6428592e-d65b-40f4-aa9c-70f9fd2a9c4b | Address on File | Contingent | XRP: 223.8119632, XVG: 10000 |
| bc7b5a63-aa5a-4d91-a729-e5306334ed4b | Address on File | Contingent | BTC: 0.00413661 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c856326a-be7a-4266-af74-3436543e1284 | Address on File | Contingent | ARK: 25.00008113, BTC: 0.00094556, GRS: 43.75383806, HIVE: 100.05, NEO: 0.075, NXS: 40, PIVX: 6.1, PTOY: 143.7080498, SIGNA: 2000, STEEM: 100.05 |
| 608c1322-9213-4400-bce6-371d8ad414fb | Address on File | Contingent | BTC: 0.00380141, ETH: 0.00500065, ETHW: 0.00500065 |
| 8374c409-ea37-47c0-aab4-75572b5727a7 | Address on File | Contingent | ADA: 313.6842255 |
| f199b3d2-131e-4687-bec8-d2c69f6d08ba | Address on File | Contingent | ETH: 0.06187359, ETHW: 0.07872645 |
| ace1156f-0a61-45e9-9527-804dc3da732a | Address on File | Contingent | BTC: 0.00410163, ETH: 0.00000004, ETHW: 0.00000004, PART: 0.00004414, TRX: 13.34816462 |
| 5bb39000-8026-4683-8c5d-fd578565c8e0 | Address on File | Contingent | BTC: 0.00413446 |
| 394a55ad-05ec-4a40-88a4-a301f0da99dd | Address on File | Contingent | BTC: 0.00000018, ETH: 0.06187958, ETHW: 0.06187958 |
| c759f233-2444-4b73-baf9-a584a86d735e | Address on File | Contingent | ADA: 20, BTC: 0.00000001, DOGE: 1313.543975, RDD: 1000, SC: 964.833765, XDN: 373.8374436, XLM: 45.23800705, XRP: 10, XVG: 12 |
| b65edf8c-e9fd-4990-a807-9d91cf95dc2f | Address on File | Contingent | BTC: 0.00409233, ETH: 0.00000437, ETHW: 0.00000437, KMD: 0.99798356, MONA: 2.02918648 |
| 6719e0fd-f3d4-4780-ad39-bf61d0aec21a | Address on File | Contingent | BTC: 0.00413332 |
| 1d3ca740-1d9c-4934-bcc5-f6900ffd8e2b | Address on File | Contingent | NEO: 12.52863221 |
| 45063902-97e8-4bb2-9c71-d5be290e8ccb | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, NEO: 12.52788688 |
| b2c24b1a-068a-4ee0-b0e2-e98cd6cdc232 | Address on File | Contingent | BTC: 0.00000029, GLM: 198, NEO: 7.83701372 |
| 786cb131-a928-4eec-8261-e749bd5cab6b | Address on File | Contingent | BTC: 0.0000773, LTC: 1.44733677 |
| bd45f5ac-82b9-4cfb-ba0d-8868ced61a20 | Address on File | Contingent | BTC: 0.00388036, LTC: 0.09 |
| d84d66b3-0222-4b84-81a5-d10dd9599b3d | Address on File | Contingent | BTC: 0.00410738, USDT: 0.0002598, ZEC: 0.02023841 |
| 1da7c090-6d53-4d79-b43b-50125140197c | Address on File | Contingent | ARDR: 25, IGNIS: 75, NEO: 12.13627899, NXT: 150, XEM: 25 |
| a1c5aea8-6662-4da6-b3ab-24907becca23 | Address on File | Contingent | OMG: 133.2033241 |
| 57a4aef2-eb89-41b1-ade4-8450433224cf | Address on File | Contingent | ADA: 312.4557655, IGNIS: 63.91451389 |
| ba1ec777-0905-497b-8ef6-6038c5fa2e1e | Address on File | Contingent | BTC: 0.00408043, EMC2: 150 |
| e05e52d3-ba00-4144-b0a2-053d06e1af1b | Address on File | Contingent | BTC: 0.00000043, NEO: 12.51658187 |
| a813c5d3-21e3-49df-9310-d13fb99e722f | Address on File | Contingent | ADA: 5, BTC: 0.00005512, ETH: 0.06, ETHW: 0.06 |
| 057bd0c9-8491-4c1d-88a0-7f0533258d8c | Address on File | Contingent | SC: 32773.00177 |
| 11829632-372c-4527-803e-0589b5dd549b | Address on File | Contingent | BTC: 0.00000006, XRP: 267.6219512 |
| ee759dd8-a3f1-4ec3-8351-8da7298bfc9d | Address on File | Contingent | BTC: 0.00412864, USDT: 0.00576695 |
| 1098110d-2c31-490c-9ec1-533f7c1c0907 | Address on File | Contingent | BTC: 0.00412772 |
| d08cb40c-268b-4928-9816-7d0b0f7a5ab9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1579.428629 |
| 23b3777f-add7-4bfc-a8c2-345fd8c0f3b8 | Address on File | Contingent | BCH: 0.00048972, BTC: 0.00048972, DOGE: 1391.261506 |
| 15cf1953-6149-4279-ac2a-a9139b4030af | Address on File | Contingent | BTS: 1000, ETH: 0.05712579, ETHW: 0.07 |
| bee16c5f-3cee-4397-af7e-fcbfb06fb8e4 | Address on File | Contingent | BCH: 0.00435376, BTC: 0.00410941 |
| 0d0b5d2a-1f12-44be-8951-8cd5c19c06cb | Address on File | Contingent | BAT: 235, BCH: 0.3391196, BTC: 0.00059694, ENG: 234.4139665, NEO: 0.54332017, OMG: 5 |
| c6e8bdb8-046c-454c-9c14-2578643d41d7 | Address on File | Contingent | ETH: 0.06062929, ETHW: 0.07724744, XLM: 22.71533871 |
| fff9fd31-3267-43c9-81b3-a5c56363c1a6 | Address on File | Contingent | ETH: 0.06172277, ETHW: 0.07459698 |
| f9e3e1c4-a038-4920-9422-a809f81fc2bf | Address on File | Contingent | BTC: 0.0041244 |
| b0d4e725-1d1d-49ea-bdf3-3f1c57f2524f | Address on File | Contingent | BTC: 0.00000129, MONA: 244.267534, XVG: 7171.099928 |
| 65e16df8-d595-46cd-a1c2-559a84c830ac | Address on File | Contingent | ADA: 312.3649232, ENG: 15.04780105, FLO: 0.26190725, UBQ: 5.08837111 |
| 2657cf3b-2c37-401c-b80c-52f53d5be554 | Address on File | Contingent | BTC: 0.00366613, ETC: 0.45950449, XRP: 10 |
| 2c9155bb-706b-46e1-87b0-758409e9b2e6 | Address on File | Contingent | BTC: 0.0037252, POWR: 68.65106676 |
| 6ff78db6-64f4-4c19-931d-f66462f269c8 | Address on File | Contingent | BTC: 0.00208364, MANA: 100, XRP: 20, XVG: 388.4345794 |
| 0ac98e98-6e2b-4d8c-b633-6b9fac50c6fb | Address on File | Contingent | BAT: 100, BTC: 0.0000007, ETH: 0.05016661, ETHW: 0.05016661 |
| f4f9369f-4b4b-43a8-9928-2a93813e9745 | Address on File | Contingent | XLM: 513.2594498, XRP: 160 |
| 93722855-6856-488a-9f5a-11b3fee062ac | Address on File | Contingent | ADA: 312.6973117 |
| 5b7ee908-d5df-4629-accb-7293c347b06d | Address on File | Contingent | ADA: 95, BTC: 0.00003332, GLM: 110, LSK: 5, SC: 7400, STRAX: 1, XEM: 200, XLM: 200 |
| f2fd959d-625b-4873-af27-41d276dc0027 | Address on File | Contingent | ETH: 0.06140931, ETHW: 0.06140931, POWR: 0.02213009, XRP: 1.21198427 |
| 1b4052aa-89db-479c-b791-0eec10b0d664 | Address on File | Contingent | DOGE: 171.5677059, ETC: 5.55812052, ETH: 0.00005382, ETHW: 0.00005382, EXP: 20.99481, USDT: 0.00001578 |
| 9547dcef-c4ce-442a-af69-cdf945072979 | Address on File | Contingent | BTC: 0.0039194, DGB: 700 |
| 05210dab-f915-4db6-a65c-0a947da2fdc8 | Address on File | Contingent | ADA: 229.6387997, BCH: 0.00000019, DNT: 27, POWR: 158.4339263, XVG: 2159.094984 |
| b7099e59-d479-4ad1-84d4-5682c9dfac81 | Address on File | Contingent | ETH: 0.03772717, ETHW: 0.05457095, RDD: 872.9387658, XRP: 101.3642225, XVG: 331.0287912 |
| 075f216b-88e7-4f08-bd2a-73c3710f0bb3 | Address on File | Contingent | SC: 32704.36642 |
| 51a09730-fcf6-424a-9c99-82205cac7907 | Address on File | Contingent | ADA: 312.0983324, BCH: 0.00124912, PAY: 1.31403151, REPV2: 0.00272332 |
| b8ff9bd7-a8ad-4915-b60e-dca34647ac03 | Address on File | Contingent | BCH: 0.00500665, BTC: 0.00408702, XLM: 3.9051909 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23757b17-9327-4bed-8271-1e41a5ad8f20 | Address on File | Contingent | BTC: 0.0038701, POT: 24.548, USDT: 6.85742355 |
| 6a3d18cc-f8c9-4131-8a54-6808e2ef810a | Address on File | Contingent | BTC: 0.00411915 |
| 178fabc0-4320-4fd0-916b-57e5f61ada6e | Address on File | Contingent | DOGE: 1576 |
| fe95c134-cb97-4c89-b2f8-346a91bf6aaa | Address on File | Contingent | BTC: 0.00275886, ETC: 0.17640941, ETH: 0.0182579, ETHW: 0.0182579, IGNIS: 30.84959302, NEO: 0.05441514 |
| 2b02f428-2f2a-42ee-82f3-29ddf712c7f5 | Address on File | Contingent | ADX: 20.08410783, DOGE: 1337.435667, GLM: 11.43520669, RDD: 857.1428571, SC: 1007.997992, XRP: 17.63056245, XVG: 105.0724638 |
| 905a6c4b-c2bb-4e91-bd67-a92e43ad396e | Address on File | Contingent | ADA: 312.3708664, BTC: 0.00000011 |
| 6631383c-0a5d-465a-803e-902e8893b317 | Address on File | Contingent | NEO: 8.41018637, STRAX: 31.44850304, WAVES: 13.46682892 |
| 20f84388-958b-470b-9781-9819caf28cf0 | Address on File | Contingent | USDT: 113.9224997, VRC: 1 |
| 3ee652da-6c35-4fc1-9b06-fe5be59a9d73 | Address on File | Contingent | BTC: 0.00395622, IGNIS: 50.37878788, LSK: 4.07150634, NXT: 100.7575758, XVG: 213.2736192 |
| 60c1b8d4-e8e1-4d25-a013-b84347587f35 | Address on File | Contingent | BTC: 0.00094548, DOGE: 1208.082866, LTC: 0.00511939 |
| 09f25be1-af37-4f6b-8cb9-f1dcb74570ad | Address on File | Contingent | BTC: 0.00411685 |
| 4305789d-1110-4854-9c5d-3375ca515730 | Address on File | Contingent | BTC: 0.00411674 |
| f88476d8-a5e0-4c7a-b9f2-230d4da1315d | Address on File | Contingent | BCH: 0.0050035, BTC: 0.00408387, XLM: 3.9027339 |
| d5b1869b-d1b6-4e52-9c5c-9e7b2f1d19ba | Address on File | Contingent | ADA: 292.8418602, BTC: 0.00000005, POWR: 3.85, USDT: 0.00058879, VAL: 3.2 |
| 17cb7d24-69e2-4d88-a76c-e371d6c4ed5d | Address on File | Contingent | ETH: 0.00488348, ETHW: 0.00830731, XRP: 245.6315519 |
| ae4f3d09-2ce2-49bf-8acc-ee4ca4acec22 | Address on File | Contingent | BAT: 525, BTC: 0.00007375 |
| 82ef82e9-41cf-4c92-946d-3f8bb1dd3c85 | Address on File | Contingent | BTC: 0.00286834, XEM: 1100.000006 |
| db9df6c4-7e8a-4541-a9e3-893021ddfbe5 | Address on File | Contingent | BTC: 0.00265221, NEO: 3.68699155, XLM: 76.61553999 |
| a618ba9e-e1c7-468f-a41b-1ea03b2d1261 | Address on File | Contingent | BTC: 0.00000021, RDD: 11805.4809, XLM: 1224.560045 |
| e113b5e1-e63d-4d3a-a102-75e0316f4b2e | Address on File | Contingent | BCH: 0.00379904, BTC: 0.00379904, XLM: 93.41796341 |
| 351ab9b5-24bc-4647-92cb-26ebd6d30ca1 | Address on File | Contingent | BCH: 0.00005399, BTC: 0.00411383, ETH: 0.00001586, ETHW: 0.00001586, NEO: 0.00005196 |
| d6eafca4-56f6-4bd7-9687-31dffe3bdf8e | Address on File | Contingent | BTC: 0.00019673, XRP: 253.9723762 |
| 55bb5900-baa1-401f-a166-017ea564d53f | Address on File | Contingent | BTC: 0.00000025, GLM: 411.8092569, NMR: 1.82488909, USDT: 0.01210024 |
| 9154b43d-b081-464d-944f-ed7b632d7392 | Address on File | Contingent | BAT: 534.417554, ETHW: 0.00003007 |
| 0ef8ad5b-32eb-4b13-8dc6-f18b6a7953e8 | Address on File | Contingent | BTC: 0.00264108, OMG: 47.51473015 |
| a896ef27-509b-499f-8259-d8e805401bd9 | Address on File | Contingent | ADA: 312.1250163, BCH: 0.00000003 |
| a4e10407-43f9-425c-9b5a-65c3c38b5b76 | Address on File | Contingent | BTC: 0.00411372, USDT: 0.00047879 |
| b71d27dd-c9eb-4420-8384-5b5f96859638 | Address on File | Contingent | BCH: 0.00039129, BTC: 0.00039129, ETC: 3.3, XRP: 100 |
| 87ba82bc-424e-423e-be8f-164646cad0ea | Address on File | Contingent | BCH: 0.005, BTC: 0.00408037, XLM: 3.9000039 |
| c4ac8015-488a-47f0-adcf-1400fb62b62a | Address on File | Contingent | BCH: 0.005, BTC: 0.00408037, XLM: 3.9000039 |
| f1281230-0bd4-458f-905a-901340647c32 | Address on File | Contingent | BCH: 0.005, BTC: 0.00408037, XLM: 3.9000039 |
| ff2d2930-5c75-403e-8cdc-e30615af70ca | Address on File | Contingent | BTC: 0.00408042, XVG: 470.5188679 |
| c06a7cf2-7e14-4b67-bbf3-ba00915fb7a5 | Address on File | Contingent | BTC: 0.00411197 |
| 1dc6fa39-ee3d-4d8c-9bb6-5ee74284afe7 | Address on File | Contingent | XRP: 266.5288049 |
| c1dd4ecc-61a9-4289-a9fb-31a06928902d | Address on File | Contingent | BTC: 0.00411186 |
| 3d2d5073-8529-43e8-85af-64043e45f2cd | Address on File | Contingent | BTC: 0.0041116 |
| 9309cafc-fe97-4d76-9385-7dd11be2a922 | Address on File | Contingent | BTC: 0.00000004, ENG: 160, GNO: 0.99894549, USDT: 0.0004829, XVG: 408.0064897 |
| 0d7678d4-3824-4bf2-b50b-ff35dc09c5f0 | Address on File | Contingent | ETH: 0.06126428, ETHW: 0.0780868, NEO: 0.05137842 |
| 9103d1a0-4180-4a99-83e6-2bb683677e28 | Address on File | Contingent | BTC: 0.00000003, ETC: 4.31826318, ETH: 0.00000367, ETHW: 0.00000367, USDT: 0.00662543, XEM: 1111.988773 |
| 702c0b17-b11b-44aa-8a39-c733b20b8f4b | Address on File | Contingent | BTC: 0.00411055 |
| c7b290ca-6137-4a7b-825b-4fcd96688b3f | Address on File | Contingent | BCH: 0.0065, BTC: 0.00020883, DASH: 0.027, DOGE: 1000, ETH: 0.014, ETHW: 0.014, LSK: 0.2, NEO: 0.095, OMG: 0.5, USDT: 5.43894329, ZEC: 0.03073564 |
| 60ca1718-dd3f-40c2-a403-5a238cf0617c | Address on File | Contingent | SC: 32624.43939 |
| 92f5a576-a2b4-4ac0-9ed7-e15a92185ef2 | Address on File | Contingent | BCH: 0.42934864, DGB: 8292.770931 |
| 10af908f-0cbd-4ad9-bbc1-769c7bf4928e | Address on File | Contingent | BTC: 0.0000001, OK: 414.8059928, USDT: 0.0005972, XRP: 260.7335823 |
| 53a953a4-a8a6-4dbc-92a4-1e1f57787b17 | Address on File | Contingent | ADA: 295.3835714, XEM: 190 |
| 39ae0912-1b06-4646-b231-32ccde21fc84 | Address on File | Contingent | BTC: 0.00410887 |
| eeb04ef7-68d0-44aa-9f84-a05a338e6370 | Address on File | Contingent | BCH: 0.00018117, BTC: 0.00018117, DOGE: 1493.799777, LTC: 0.00820733 |
| 801641db-98f0-446b-a1b7-15adef729830 | Address on File | Contingent | BTC: 0.00410728, ETH: 0.0000118, ETHW: 0.0000118, USDT: 0.00502745 |
| 8cd8f227-d9b6-49a2-8197-c4c270c07407 | Address on File | Contingent | DOGE: 1369.983167, LTC: 0.03740623, SIGNA: 132.6462766, SYS: 25, XRP: 20 |
| 3cdf02b1-1d41-4bba-ba48-66e7628f6b19 | Address on File | Contingent | BTC: 0.00000083, XRP: 266.2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 236e0ccd-96f0-4bc2-ba91-a2fc5f6d900a | Address on File | Contingent | ADA: 36.09885759, BTC: 0.00000039, DGB: 3200, XRP: 175.638075 |
| bcfdcbcb-c343-4542-a676-0f7562365514 | Address on File | Contingent | BTC: 0.00386646, OMG: 7.74257231 |
| 3d0e7044-720b-4197-87f2-8b7b8cbbe349 | Address on File | Contingent | ZEC: 3.44090422 |
| e0aea483-b7a5-4afa-91b2-18f7789ed031 | Address on File | Contingent | BCH: 0.00499288, BTC: 0.00407325, XLM: 3.89445029 |
| 4c3a15d4-b10f-4e84-a727-57639f9f7556 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.06145456, ETHW: 0.06145456, USDT: 0.00015531 |
| c0ddb136-b781-4ca0-8682-ccb96320d8b4 | Address on File | Contingent | BTC: 0.00015596, DOGE: 1511.363636 |
| 77d24557-ab39-40d4-9ff8-e5eac1b2179d | Address on File | Contingent | ADA: 177.0841697, TRX: 500, XLM: 167.0881705 |
| d2f1988b-1e0f-4d2a-b86e-68eaf8d75b19 | Address on File | Contingent | BTC: 0.00378386, IGNIS: 52, STRAX: 7.9, XVG: 2573 |
| bb4ed59d-cf38-4d76-94ae-4fa761f3cdbd | Address on File | Contingent | ADA: 237.0700915, ARK: 5.22979135, BTC: 0.00001132, EMC2: 25, NXT: 75.15677368, SC: 4201.948111, USDT: 0.00005869, WINGS: 66.77428289, XLM: 110.489716, XVG: 150 |
| 99a41590-b11b-4b4b-b02a-f0761ab4d1ab | Address on File | Contingent | BTC: 0.00410498 |
| 1f895971-0ba1-4901-a0e9-52313a6260a0 | Address on File | Contingent | XRP: 260.1438689, XVG: 1338.069143 |
| 36074764-9bac-4abe-a9d6-6371c57b9d17 | Address on File | Contingent | BCH: 0.00408851, BTC: 0.00408851 |
| 6fb7d694-69be-4e9b-8e72-4b9491091b68 | Address on File | Contingent | BTC: 0.00410481 |
| 9f1b2f2e-5787-483b-83c1-85ef3703cfb8 | Address on File | Contingent | BCH: 0.00009924, XLM: 1273.674423 |
| cdcbf788-4287-48c0-a8d7-a2ebc8ca644f | Address on File | Contingent | BTC: 0.00406866, XVG: 506 |
| db982782-637e-47fe-97b9-5fc78348d547 | Address on File | Contingent | ETH: 0.00000847, ETHW: 0.00000847, NEO: 12.43433022, USDT: 0.00408733 |
| 28470383-3923-4093-b783-e855cc3d8de0 | Address on File | Contingent | ARK: 353.1491188, BTC: 0.00054344 |
| 7144f1ab-1658-413f-999b-de0a453d87f5 | Address on File | Contingent | ARK: 83.85387773, BCH: 0.00007569, BTC: 0.00277241, STRAX: 28.18310747 |
| b92af478-c61f-425a-9cbf-84514b856eb6 | Address on File | Contingent | ADX: 0.404, ANT: 0.2446, ARDR: 3.3246, BLK: 1.9769, BLOCK: 0.0227, BNT: 0.1972, DGB: 5.90269818, DNT: 10.0604, EMC2: 0.4461, FTC: 1.6266, GRS: 0.4573, IGNIS: 0.01585, IOC: 0.15009507, LBC: 0.5345, MANA: 1.9401, MTL: 0.0887, NAV: 0.0812, NMR: 0.1494, NXS: 0.2732, NXT: 0.0317, OK: 1.0883, OMG: 0.152, PART: 0.0598, PAY: 0.5748, POT: 1.263, POWR: 1.9844, PPC: 0.04344754, QRL: 0.4678, RLC: 0.029, SBD: 0.2459, STORJ: 0.5421, SYS: 7.6768, TRX: 1543.2099, UBQ: 0.2692, USDT: 0.0404771, VIA: 0.11, VTC: 1.0523, WACME: 0.346, WINGS: 0.8478, XLM: 2.9307, XVG: 1.3703, XWC: 0.150356, ZEC: 0.0068, ZEN: 0.0495 |
| f54907da-8c56-457c-ac96-514a9b249533 | Address on File | Contingent | DGB: 133.8461317, DOGE: 1496.188048, SC: 500, XEM: 80 |
| 6fd0479c-05e5-41f6-b212-079f164427a8 | Address on File | Contingent | POWR: 707.3079014 |
| acd487c0-5189-4679-bac1-a92de1cd1988 | Address on File | Contingent | BTC: 0.00409974, ETH: 0.00002525, ETHW: 0.00002525 |
| 810d24c1-582c-4d90-a141-1ca86e73113d | Address on File | Contingent | BTC: 0.00410107 |
| a94a3d87-4c82-4066-b2ba-f6c809923231 | Address on File | Contingent | BTC: 0.00410095 |
| 89a1e4ba-79d0-4325-b949-e53de700a62d | Address on File | Contingent | BTC: 0.00390958, ETH: 0.00000432, ETHW: 0.00000432, XLM: 59.31130155 |
| 75e31169-6f55-4d98-af52-6e7db012b2d4 | Address on File | Contingent | BTC: 0.0041 |
| aa8d62e9-a9b4-49e0-9c15-b0d39dfc3a28 | Address on File | Contingent | BTC: 0.0041 |
| 88ed2fe9-a741-405b-915f-1a91d3a0f48d | Address on File | Contingent | BTC: 0.00409812 |
| ae4091d5-abb4-4b0f-b63b-59c959bc11c5 | Address on File | Contingent | ADA: 39.30260047, BTC: 0.00200576, DGB: 508.9285714, SC: 1159.883721, XEM: 47.39843193, XLM: 143.1133429, XRP: 48.14666347, XVG: 350 |
| 84a6b6f6-d99c-4e27-9f61-24b2cde9b6e4 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000006, SYS: 940.0624336 |
| 92f11862-89c4-4646-a6c3-9ece54eda5d1 | Address on File | Contingent | ADA: 304.0058925, BCH: 0.00000034, NXT: 383.8638197, USDT: 0.00910294, XVG: 750.0001128 |
| ac3fcd9e-977a-4012-9c5d-e54bc0845db1 | Address on File | Contingent | BTC: 0.00023131, DASH: 0.03205128, USDT: 0.00163136, XRP: 247.4694923 |
| 25104377-fa44-4ec7-b4a5-d268f5449be3 | Address on File | Contingent | ETH: 0.0613186, ETHW: 0.07419281 |
| a2e8df62-6f5a-4dc7-869e-2f98e89448e5 | Address on File | Contingent | BCH: 0.00498379, BTC: 0.00406416, XLM: 3.88736008 |
| df6397eb-5cf9-480c-8a0c-3d4a0a0f3871 | Address on File | Contingent | BTC: 0.00409655, OMG: 0.00028403 |
| 8640083f-fa53-4a7c-855b-9bbf8bfb825a | Address on File | Contingent | ETH: 0.06131811, ETHW: 0.06131811, KMD: 0.0040362 |
| d98f413e-cc7a-4f9a-bf0f-b2ed387863d3 | Address on File | Contingent | BTC: 0.00017648, DOGE: 1500 |
| 39460b81-7df5-421a-b413-45ef46a0f7b1 | Address on File | Contingent | DOGE: 1567.423077 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80f8ead6-690c-4c38-9f40-4233e5e59a81 | Address on File | Contingent | ADA: 30, BTC: 0.00101991, DASH: 0.02320682, DCR: 0.32207977, ETC: 0.73030675, GAME: 9.0449648, GBYTE: 0.05138661, NAV: 10.73735199, NEO: 0.41445423, OK: 43.91477895, OMG: 1.81484246, PAY: 10.88744399, QTUM: 0.50168337, SC: 1823.839652, STRAX: 5.53182259, SYS: 71.90524657, THC: 69.24110672, VAL: 1.98333333, VTC: 12.63810576, WAVES: 4.8706988, WINGS: 59.56757566, XRP: 31.47627235, ZEC: 0.0509087 |
| 70719fa5-eff5-47fc-ba82-20211fdee95a | Address on File | Contingent | BTC: 0.00409585 |
| 04c26e6f-29c6-4f7b-a2ca-4c899dbf5acb | Address on File | Contingent | BTC: 0.00409556 |
| 5ac9949c-cea5-4593-8b86-d8a718840803 | Address on File | Contingent | ADA: 13.70298545, BTC: 0.00000001, USDT: 0.00035712, XRP: 253.7552131 |
| f371df04-f450-4d7e-aabf-8b8105c335e5 | Address on File | Contingent | BTC: 0.00409537 |
| 926adc92-ac29-4bf0-9f7b-6c2d21d2c3da | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000153, SC: 32493.22096 |
| d829175c-3046-44cd-87a6-0a9cd5a83a3c | Address on File | Contingent | BAT: 5.32779213, BTC: 0.00404765, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.01944343, SNT: 0.00000001 |
| c677a8bf-e766-4034-a43c-45e8487e42a7 | Address on File | Contingent | BTC: 0.00265424, ETH: 0.02155833, ETHW: 0.02155833 |
| 41b40b31-c9a1-43c3-8f88-e9531f72ffa0 | Address on File | Contingent | BTC: 0.00401042, POWR: 14.45041803, USDT: 0.00021667 |
| f8f58d9c-798e-453e-941f-c195b8c5bf83 | Address on File | Contingent | BCH: 0.00055871, DOGE: 1556.942363, LTC: 0.00805793, PPC: 0.010236 |
| 4eb02987-75af-46e1-88f4-41507b8aa916 | Address on File | Contingent | BAT: 495.4238711, XEM: 246.1833588 |
| fba074d1-20fb-4350-a796-89a49520dd5d | Address on File | Contingent | BTC: 0.00409363 |
| 7883f8dd-35a6-4045-952f-efb76baf94f1 | Address on File | Contingent | DASH: 2.72193908 |
| fad554f8-efb8-4a14-947b-0b91cf5ecc39 | Address on File | Contingent | BLK: 2.994, DASH: 0.0010055, DOGE: 1564.969334, LTC: 0.0002 |
| 3635e0c4-afd5-4835-a1d2-810908c65677 | Address on File | Contingent | BTC: 0.00010814, USDT: 0.01304068, ZEC: 3.33903021 |
| 68447212-651b-40b9-8d05-7660acc11703 | Address on File | Contingent | ETH: 0.06124403, ETHW: 0.07411824 |
| 494be2d8-a5f4-4bd2-a4e3-d423d93cdbc5 | Address on File | Contingent | BTC: 0.00409231 |
| 48f373e5-68c6-4e6a-bb49-831bcab6cfe3 | Address on File | Contingent | BTC: 0.00297611, ENG: 8, KMD: 2.5, QTUM: 0.7, SC: 300, STRAX: 2, WAVES: 0.80741288, XLM: 85.71615435, XRP: 40.65854171 |
| 0c4b6414-b0ac-41e0-8785-c8fce95945ae | Address on File | Contingent | ADA: 226.3642057, BLK: 564.54955, DOGE: 23.91599995, OMG: 10, QTUM: 5, XVG: 660 |
| 57eb084d-1601-4d66-942f-00b7c80ed9ed | Address on File | Contingent | BAT: 214.3034263, GLM: 312.3283658 |
| b9efff71-2e13-464a-8e9e-cfa7115e1bc8 | Address on File | Contingent | BTC: 0.00305257, STRAX: 3, TRX: 400 |
| 225e21a9-9908-4697-8b9f-77e2147396f7 | Address on File | Contingent | BTC: 0.00376012, NEO: 1 |
| 0d6aa820-b007-4819-a0f8-92e378d3b508 | Address on File | Contingent | DGB: 10175.22398, SC: 9206.571517 |
| 1b32986d-6b3d-419b-a032-7aa06a68548c | Address on File | Contingent | USDT: 113.1641816 |
| c82ec98d-7830-4aeb-9e2f-eff1f2ded86e | Address on File | Contingent | BTC: 0.0040897 |
| 806d1482-e2b7-40d6-8090-52b881139b2b | Address on File | Contingent | BTC: 0.00408922 |
| b79ffc62-6719-452a-a4e9-0195f9ea4d19 | Address on File | Contingent | ETH: 0.06119389, ETHW: 0.0740681 |
| 2644a463-ed49-4292-9c6d-8687070afd17 | Address on File | Contingent | BCH: 0.00376533, BTC: 0.00376533, XRP: 20 |
| b7c2f194-017b-4155-bb14-328038c543b6 | Address on File | Contingent | ADA: 0.9975, BTC: 0.00407508 |
| 09c98342-c8dd-4bf0-b19b-cd0a6b09a379 | Address on File | Contingent | ADA: 108.8459205, BTC: 0.00265334 |
| 600118af-976c-43b6-abe2-abb008766504 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00379673, SNT: 334.3911311 |
| 733caf81-9520-4de8-8685-30ba9da9266a | Address on File | Contingent | ADA: 238, BTC: 0.00000012, POWR: 163.9351837 |
| dc1ada86-93e6-4d72-8340-5e122a321baf | Address on File | Contingent | BTC: 0.00408766 |
| 55437155-8262-4e3c-8f5c-219c005e1f81 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00408591, USDT: 0.0331594 |
| ebe7f68d-b1e5-4133-81d5-63e3a9cbc7d1 | Address on File | Contingent | BTC: 0.00408694 |
| a249ba0c-122e-4c32-9b0d-391e744330ef | Address on File | Contingent | BTC: 0.00004771, ETC: 5.44304721, HBD: 3.00194708, SBD: 3.00194708 |
| b0ad101e-dbec-40dd-9e71-782ee8c19277 | Address on File | Contingent | BTC: 0.00408537 |
| 276c3a0f-29cc-4d5a-935f-56f6c3ba1327 | Address on File | Contingent | ETH: 0.06114906, ETHW: 0.06114906, USDT: 0.00057456 |
| 51ce0aa0-cbb9-434a-a49c-c8c93673ec1c | Address on File | Contingent | BTC: 0.00408521 |
| 328c3e1c-0886-467d-9165-5f7f7165e4a2 | Address on File | Contingent | BTC: 0.00408494 |
| 46214362-6a5a-4818-a17f-caaf0e96c997 | Address on File | Contingent | XRP: 264.7754453 |
| 94307c90-189f-41bc-8942-f46eb409d33c | Address on File | Contingent | BTC: 0.00408394 |
| 80674704-5808-4e1c-a176-ac612aaf8a64 | Address on File | Contingent | NEO: 6.22789791, SC: 5548.275862, STRAX: 15.53465034, XLM: 326.7755682, XVG: 149.8 |
| 7a787ccd-f0f5-41b6-8ddc-955a66625d2a | Address on File | Contingent | BTC: 0.00408373 |
| 2b02f18d-dd78-4daf-96d9-6478f4f419f2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.06112295, ETHW: 0.06112295 |
| b1f576b5-854c-4407-8b48-094c748546b8 | Address on File | Contingent | BCH: 0.00000063, ETH: 0.06054984, ETHW: 0.0774025, NEO: 0.1119179 |
| d6974e29-b698-4d41-b407-daf63776864f | Address on File | Contingent | BTC: 0.00047686, MAID: 75, SC: 7550, STRAX: 8, WACME: 7.5, XRP: 133 |
| 97a75816-59a6-499f-9c7a-db88f0739291 | Address on File | Contingent | BTC: 0.00405864, OMG: 0.79195342 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a360628c-1f41-46b7-972c-c45fd82df2bc | Address on File | Contingent | DCR: 0.1793995, ETH: 0.05951993, ETHW: 0.07239414 |
| 6130e7ed-b61d-40a2-92f1-cd64901be7df | Address on File | Contingent | BTC: 0.00408309, DGB: 0.00021277 |
| 90603d1d-a714-4b6c-9138-83aa6f67a74a | Address on File | Contingent | ADA: 186.4799815, XRP: 105.327371 |
| 4a47b960-d7db-4107-baa8-75c0136851f3 | Address on File | Contingent | ADA: 99.26112926, XLM: 99.94467213, XRP: 158.9256635 |
| 8e953d9f-3da6-45ec-a39d-92f594905d5b | Address on File | Contingent | ADA: 308.6582414, BTC: 0.00000017, WACME: 11.2235649 |
| f5f24c31-ea37-4b3d-af7c-95188b9bf97c | Address on File | Contingent | BTC: 0.00408062, XRP: 0.09975 |
| 8939807f-0637-4022-90e1-3240c4bc2ede | Address on File | Contingent | ETC: 0.27792012, ETH: 0.05834405, ETHW: 0.07121826 |
| 6faf6115-c502-4f02-a583-ac8d75de1b76 | Address on File | Contingent | BTC: 0.00408082 |
| bf8a588d-cdd2-4bf2-8de2-a9fb22e3c1d8 | Address on File | Contingent | BTC: 0.00407987, USDT: 0.02136359 |
| bc1dd59b-ebcf-4ee3-9932-8cbab78167f6 | Address on File | Contingent | BTC: 0.00408038 |
| 01601fe8-9598-46cd-9c75-dd9dfeb15f87 | Address on File | Contingent | BTC: 0.00408037 |
| 04b71ab7-a8a0-4dc8-bcb8-e768e1ede4c5 | Address on File | Contingent | BTC: 0.00408037 |
| 277a3ddf-f018-4609-af20-25f70ae7395c | Address on File | Contingent | BTC: 0.00408037 |
| 2d742800-5811-483c-a446-1da46381db06 | Address on File | Contingent | BTC: 0.00408037 |
| 32c22f72-f9bf-4180-b40a-e5326cbda674 | Address on File | Contingent | BTC: 0.00408037 |
| 3a9936ba-c908-491b-9c8b-fc0ca6bc76e4 | Address on File | Contingent | BTC: 0.00408037 |
| 3ba1bbd7-73da-47df-b31a-68ac7543fa7a | Address on File | Contingent | BTC: 0.00408037 |
| 3e2a1a47-f3d2-4bbf-83a4-dea739b67f68 | Address on File | Contingent | BTC: 0.00408037 |
| 4c3de74f-7743-4a6f-a054-d6611c1d635c | Address on File | Contingent | BTC: 0.00408037 |
| 4c8ba168-4f18-4d03-b0dd-eb47ccae649e | Address on File | Contingent | BTC: 0.00408037 |
| 50fc701e-a2de-432f-b1a6-e3782922f612 | Address on File | Contingent | BTC: 0.00408037 |
| 533d1ee5-813e-4174-b6a5-14468749537c | Address on File | Contingent | BTC: 0.00408037 |
| 592cd441-01bb-4e37-8c9e-8b42a40f003e | Address on File | Contingent | BTC: 0.00408037 |
| 59f90f94-6121-4079-8692-75d6d3facc44 | Address on File | Contingent | BTC: 0.00408037 |
| 5a3767a8-1366-4538-bce3-cd5c1eea6e5b | Address on File | Contingent | BTC: 0.00408037 |
| 5c423ac8-3659-471e-8348-5552608d9cf2 | Address on File | Contingent | BTC: 0.00408037 |
| 6573ce85-7167-4577-b2a1-79afcae9f4f8 | Address on File | Contingent | BTC: 0.00408037 |
| 6a741b28-9b98-49f4-98b2-6c412f338225 | Address on File | Contingent | BTC: 0.00408037 |
| 6d4f2f72-09d3-4137-9af2-30e1365fb502 | Address on File | Contingent | BTC: 0.00408037 |
| 72f6be04-fc0c-4156-b1e2-0463dee78af5 | Address on File | Contingent | BTC: 0.00408037 |
| 7ad62dec-c48e-4aae-9ada-524fea31d09f | Address on File | Contingent | BTC: 0.00408037 |
| 7f51a848-9e9a-4573-aa6d-144c45f20b0f | Address on File | Contingent | BTC: 0.00408037 |
| 82134b8e-735c-4161-b31a-aabd577af091 | Address on File | Contingent | BTC: 0.00408037 |
| 82308273-d176-469c-8e1e-d4566ae766f6 | Address on File | Contingent | BTC: 0.00408037 |
| 87951536-e2e3-4ed4-9ece-5a464f8cc548 | Address on File | Contingent | BTC: 0.00408037 |
| 8dcced1c-e631-4bcb-bfa5-3bf44a13d08e | Address on File | Contingent | BTC: 0.00408037 |
| 8f0fcf55-db5c-44c3-b2b5-8cd944420974 | Address on File | Contingent | BTC: 0.00408037 |
| 94bdc8a3-f54f-4663-9cbb-a11595de66b6 | Address on File | Contingent | BTC: 0.00408037 |
| 97fca97c-526b-48ab-b76c-750c5fbb8b48 | Address on File | Contingent | BTC: 0.00408037 |
| 99bc7f2e-9c9f-4001-bd80-1ef46c775276 | Address on File | Contingent | BTC: 0.00408037 |
| 9acaff6d-6dfe-4163-9bb8-b00c139bf6cf | Address on File | Contingent | BTC: 0.00408037 |
| a0f23599-023a-462d-a21f-f6f16e712179 | Address on File | Contingent | BTC: 0.00408037 |
| a596b9cb-f230-46c9-a014-8dc3fb6b56eb | Address on File | Contingent | BTC: 0.00408037 |
| a6031aee-fd91-4721-b121-321632ba64fd | Address on File | Contingent | BTC: 0.00408037 |
| a6a86ccc-395c-4d78-bea8-e4c5b6891e21 | Address on File | Contingent | BTC: 0.00408037 |
| ade59f56-9bf7-4692-972d-d3c6c0cab137 | Address on File | Contingent | BTC: 0.00408037 |
| b94cf53f-8da1-4b6d-a806-238da7071b2e | Address on File | Contingent | BTC: 0.00408037 |
| cd36732b-b9ec-4c7a-a225-0a5935120286 | Address on File | Contingent | BTC: 0.00408037 |
| ce10afeb-2db9-443e-97e7-873f3622cbad | Address on File | Contingent | BTC: 0.00408037 |
| f1e10e5e-6e21-4c44-9472-e46f0a16f8d2 | Address on File | Contingent | BTC: 0.00408037 |
| f3fcc5fe-c997-4520-8df5-aecb609b17e7 | Address on File | Contingent | BTC: 0.00408037 |
| f8879656-524e-4677-895b-f95ec78d04a4 | Address on File | Contingent | BTC: 0.00408037 |
| f9fbcd9e-f688-4241-b624-69e7f583e5bc | Address on File | Contingent | BTC: 0.00408037 |
| fac369e9-e4c8-42e4-b227-0643cd88cdb7 | Address on File | Contingent | BTC: 0.00408037 |
| fe1f5404-f673-4863-9095-f5f9e51da3cf | Address on File | Contingent | BTC: 0.00408037 |
| e0728407-c771-42f9-b65a-d76c72eabf36 | Address on File | Contingent | BAT: 87.1706274, BCH: 0.00000677, GLM: 50, RLC: 50 |
| 48d9bf84-bb99-466a-b4c4-4226508eea38 | Address on File | Contingent | BCH: 0.00000799, NEO: 0.775, PAY: 878.9221281, XLM: 1081.986834 |
| 352c7084-439b-4b66-9fe3-39d898dd5cb1 | Address on File | Contingent | BTC: 0.00407977 |
| 9941cabc-b07b-444b-9ce4-2e15b11b37dc | Address on File | Contingent | ETH: 0.06104521, ETHW: 0.07789793 |
| edf87b42-42ef-41ca-bf41-ce4479466af6 | Address on File | Contingent | BTC: 0.00000011, NEO: 8.19103519, XVG: 20130.08558 |
| 064ccff4-c63e-459b-93f8-1ca23a4194e9 | Address on File | Contingent | BCH: 0.22615834, ETHW: 0.00000318, XLM: 984.690585 |
| d54dbc8e-bf7f-4e36-b8d0-75bcdd9b99e3 | Address on File | Contingent | BTC: 0.0000055, ETC: 6.17370528 |
| 8488fcba-8513-40dd-867e-3407ead712a3 | Address on File | Contingent | BTC: 0.00407875, USDT: 0.00025152 |
| 3054aeb9-7e35-46bc-a262-eb9f07e4dac4 | Address on File | Contingent | BTC: 0.0000002, MUNT: 160.9248003, XRP: 263.1630687, XVG: 215.3588836 |
| e2edc76e-aa47-4e3c-a141-9eb3e8e8deef | Address on File | Contingent | BTC: 0.00407785 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee721ad1-0c1c-4118-b398-5fb56c55e491 | Address on File | Contingent | BTC: 0.00407522, IGNIS: 14.53347544 |
| e1912ce7-0e6d-4ffb-b106-2e63d26a7f0d | Address on File | Contingent | BTC: 0.00407764 |
| 4b5f7e87-5e87-4e9b-9c5a-89393810c9d8 | Address on File | Contingent | BTC: 0.00407736 |
| 651c62de-dc09-41ed-a4f2-cc5958ccc200 | Address on File | Contingent | XRP: 264.2862014 |
| 7fd6b99b-05df-4f3a-b9d6-cd05b6147724 | Address on File | Contingent | USDT: 0.00474805, XVG: 832.612523, ZEC: 3.36903762 |
| e28ed543-11dc-406a-8b48-a1274525b453 | Address on File | Contingent | TRX: 1653.391223 |
| 3e8ee67d-4605-4dc7-9342-1a83e62fb0c5 | Address on File | Contingent | BCH: 0.00405023, BTC: 0.00405023, XLM: 3.15918255 |
| a932ddfb-78c9-409b-8215-731ef938cb3a | Address on File | Contingent | BTC: 0.00006476, STRAX: 233.2630141 |
| 6011bd70-98ec-4948-9273-b5e2dce00d05 | Address on File | Contingent | ARDR: 0.16037704, BTC: 0.00406105, BTS: 0.35048063, DGB: 0.86267491, DOGE: 0.08510037, GAME: 0.92841177, IGNIS: 0.13112526, NXT: 0.26225052, RDD: 0.46404867, SC: 0.53105107, SYS: 0.54012742, THC: 11.16056709, XEM: 0.51761879, XLM: 0.72848446, XRP: 0.49105875, XVG: 0.93558648 |
| fdadb51e-bd41-4b47-a52f-6d4e4472dc50 | Address on File | Contingent | ADA: 192.1799235, XRP: 100 |
| c72ee1bc-6df6-4f47-a9c3-7aad06703ad3 | Address on File | Contingent | BTC: 0.00000154, NEO: 12.26981861, PAY: 69 |
| f4bde938-dcaf-4bb9-9acb-9626613cde5c | Address on File | Contingent | BTC: 0.00407542 |
| 1e8c96e9-d82a-4a2b-92eb-608e0ba8a47e | Address on File | Contingent | BTC: 0.00407517 |
| dd9f7453-458d-46ff-a811-25a19e99b450 | Address on File | Contingent | BTC: 0.00407476 |
| b3464386-8430-46fa-98a8-d955f6280be4 | Address on File | Contingent | ETH: 0.06096855, ETHW: 0.07782046 |
| 88b1f197-7eda-4be2-b0cc-a7aed3cbf229 | Address on File | Contingent | XRP: 264.0675692 |
| 938792a5-381f-46a5-bb58-552c45896211 | Address on File | Contingent | BTC: 0.00407387 |
| e3239804-7375-4355-89e6-c6ec80f1a9b4 | Address on File | Contingent | HIVE: 122.86, NEO: 4.69207267, STEEM: 122.86 |
| 2b09a9cd-d1c6-4876-bbf6-d8a971427000 | Address on File | Contingent | ADA: 116.2336545, LTC: 0.907 |
| 7689d369-e9bc-480f-b923-38d2ee6c7416 | Address on File | Contingent | BTC: 0.00407338 |
| 230ed0a2-6789-42f3-960a-ef11ea5255c9 | Address on File | Contingent | BCH: 0.0675668, USDT: 105.2000448 |
| 8674e2d3-6e84-487d-9e60-7b946548a14a | Address on File | Contingent | BTC: 0.00000958, MANA: 238.4338265 |
| ac02b7b5-accb-40dc-a5a6-ca08660ecaff | Address on File | Contingent | BTC: 0.00000089, NEO: 12.34188711 |
| 6aa2ed37-f4c1-4e16-9899-9e9f63dcf29f | Address on File | Contingent | BCH: 0.00404608, BTC: 0.00404608, XLM: 3.15594555 |
| b1af7325-9155-4da5-bbf6-a4a7d4d47392 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00407211 |
| 258f8e4e-ae2e-4d4d-aa62-6a21cc289029 | Address on File | Contingent | BTC: 0.00405449, ETH: 0.00026297, ETHW: 0.00026297 |
| f0db685d-3679-420e-bd40-4c75c6dcd174 | Address on File | Contingent | DOGE: 1558.19583 |
| 2a31eb4b-0e42-428f-a713-6d6d6759fd12 | Address on File | Contingent | ADA: 58, BTC: 0.00000253, BTS: 19.6, DGB: 350, EMC2: 12, MANA: 120, RDD: 6000, SC: 1500, WAVES: 1, XDN: 2000, XLM: 96.62029131, XRP: 14, XVG: 3000, XWC: 40.00776147 |
| c19622c4-fe13-4dcb-8231-a9a213cc2eef | Address on File | Contingent | BTC: 0.00000004, ETC: 4, LTC: 0.22944409, NMR: 1.60831372 |
| 4bc0eb25-ef97-453f-9f47-e99727826c26 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.06093455, ETHW: 0.06093455 |
| 0691ac49-82fe-4533-83f6-2ea216d162e0 | Address on File | Contingent | ARK: 50, STRAX: 207.432778 |
| 6a561d70-de48-479a-b25e-9caef859501c | Address on File | Contingent | BTC: 0.0040713 |
| 2b0d4ef9-01ab-4cd3-9f11-94aef23afe64 | Address on File | Contingent | BTC: 0.00407117 |
| 2e8a6204-800a-4907-b8cf-60449e1994c8 | Address on File | Contingent | TRX: 1539.409937, XLM: 85.48800971 |
| eae81da4-1f32-468c-8194-eb07ff5d6f8b | Address on File | Contingent | ADA: 308.8229909 |
| 93953af7-7012-4f41-9540-ffaa75d2a66c | Address on File | Contingent | BTC: 0.00000026, OMG: 98.84217135, SC: 7981.744082 |
| ff7ad73c-082f-4f07-825b-4f0b799efa95 | Address on File | Contingent | USDT: 112.6232421 |
| 2d515346-620a-4398-b43d-a98eecca9233 | Address on File | Contingent | DOGE: 1557.419551 |
| a47a81f4-c0d0-4ba2-bd99-2da2e1786010 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158, XLM: 1263.297872 |
| 49709eec-f3a7-4be0-9e9d-26474d5efbf7 | Address on File | Contingent | ETHW: 0.00034625, POWR: 701.7951598 |
| d3b16c59-3d5b-4f56-86f7-905e00e25d30 | Address on File | Contingent | DOGE: 1557.051239 |
| 8eb8a797-f3b0-4b5e-b426-fc1a9564a0ac | Address on File | Contingent | BCH: 0.00000015, ETH: 0.06089545, ETHW: 0.06089545, USDT: 0.00047811 |
| f84c56a2-b8c7-4dd9-a8af-dcb6f041fc39 | Address on File | Contingent | BLOCK: 92.71018751, MTL: 69, NAV: 187.6914432, SC: 7581.9117 |
| 97134e14-b5b3-47ee-80c8-6ec43022fc72 | Address on File | Contingent | BCH: 0.00191231, BTC: 0.00099268, DOGE: 1129.725639, LTC: 0.03949716, XLM: 1.49160329 |
| 3f329093-8a62-4d72-ab38-1c0ecb0ab534 | Address on File | Contingent | DASH: 2.70494423 |
| 7c95a11d-1140-48c9-8176-e48d71c9f980 | Address on File | Contingent | BTC: 0.00406774 |
| 64294464-f575-407f-a3e1-5c9dff7bbafd | Address on File | Contingent | BTC: 0.00012871, MUNT: 1400, OMG: 10, RDD: 7784.783837, SC: 12815.58457, STRAX: 20, WAVES: 25, XVG: 600 |
| 5a337fb6-38c4-4c81-816b-7432b2115e59 | Address on File | Contingent | BTC: 0.00001943, DOGE: 1549.024 |
| b5662658-b86a-4666-8eea-ce9ff15e9650 | Address on File | Contingent | ADA: 308.5705303 |
| 0b8b8e27-08e3-421b-8da2-744ed19626d8 | Address on File | Contingent | BTC: 0.00085933, ETH: 0.02736596, ETHW: 0.02736596, LTC: 0.44134312, XRP: 9.2835513 |
| 9b5552fd-3163-4294-a5aa-d2b772815eab | Address on File | Contingent | BAT: 254.4612376, BTC: 0.00000021, PIVX: 31.97353079, USDT: 0.23119608, VTC: 100, WACME: 32.8175378, XVG: 20351.76914 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a17acb69-e45b-44ad-bc72-cdf9120ab082 | Address on File | Contingent | BTC: 0.0040669 |
| 47e88405-7b11-40f4-84c4-b40809f64730 | Address on File | Contingent | BTC: 0.00406688 |
| af5d3651-d018-4aa5-9c9c-f892424550ec | Address on File | Contingent | BTC: 0.00175231, XRP: 150 |
| adc83512-56aa-47ab-b051-2160bf6cfd8d | Address on File | Contingent | BTC: 0.00394, DASH: 0.02984572, SC: 646.3385198 |
| ee3904ba-68f9-4fe2-80b7-98850a600f34 | Address on File | Contingent | ETH: 0.06084642, ETHW: 0.07766912 |
| dd9c120b-3bf0-4b1c-b0f5-9b6ca91db17c | Address on File | Contingent | ADA: 303.5098231, BTC: 0.00000002, EXP: 0.53565001, LTC: 0.02309315 |
| 7a3aba7f-cb13-493b-a146-dc92d285e3e8 | Address on File | Contingent | BTC: 0.00406548 |
| 44a32e73-1ed6-4fb5-8b11-696961a6f849 | Address on File | Contingent | QTUM: 43.8249918 |
| e671c3b4-ae0c-4229-b53e-e46f4c2038ae | Address on File | Contingent | BTC: 0.00001555, DOGE: 1549.520337 |
| 148b7f15-de7f-4fd4-ac4c-6012a2e41b3b | Address on File | Contingent | BTC: 0.00039217, DGB: 150, DOGE: 1000, LTC: 0.25958904, OK: 5.33957845, PPC: 10, SC: 250, XLM: 34 |
| 61235519-3136-4b4a-b150-3110c5266a1e | Address on File | Contingent | ADA: 308.3560174 |
| 8b7d0de7-c784-4a53-bc19-61c4dfd03b51 | Address on File | Contingent | ADA: 307.8639883, BTC: 0.00000626, XLM: 0.00083609 |
| 82ea6a9e-be07-46fc-a688-08036fe48552 | Address on File | Contingent | BTC: 0.00402512, XLM: 12.13557193 |
| a9d163c1-73c0-4874-a102-81cd1831b1d5 | Address on File | Contingent | BTC: 0.0027971, XRP: 82.11242641 |
| 96b7a3dc-fc93-470e-8866-d8960a388bfc | Address on File | Contingent | ADA: 95.5825987, BTC: 0.00002343, OMG: 3.13202547, SC: 407.9754601, XLM: 83.58471594, XRP: 151.5690564, XVG: 354.3516874 |
| 14f28387-ccae-4e53-b2a9-353487abb639 | Address on File | Contingent | ADA: 84, BCH: 0.04152883, BTC: 0.00000032, DASH: 0.05629035, ENG: 3.08470159, ETC: 0.00063027, HIVE: 10, IGNIS: 21.87451344, LSK: 2, NAV: 14, NEO: 3.46685123, NXT: 63.74902687, SC: 8455.238145, STEEM: 10, STORJ: 10, XEM: 70, XVG: 100 |
| 29dc0c67-1486-4bfb-9340-5bcbc5910c14 | Address on File | Contingent | BTC: 0.00000022, XRP: 263.3112602 |
| 4d314724-34e9-418b-a898-949b4dbb46e1 | Address on File | Contingent | BTC: 0.00406245 |
| f8b9e8bc-98fd-441c-9505-ea4310015aa7 | Address on File | Contingent | BCH: 0.00059944, BTC: 0.00059944, DOGE: 1324.040805 |
| d0ad9c8c-bf8d-4e49-bd5a-72da1f8bc853 | Address on File | Contingent | ARK: 0.08562328, BTC: 0.0021374, NEO: 1, NXT: 500, XRP: 100 |
| 9ca62305-147f-46ab-acc8-2bb32c830b05 | Address on File | Contingent | BTC: 0.00000029, NXT: 650, PAY: 100, SC: 14453.03663, XRP: 138.435917 |
| f56cffc2-3c20-4597-9f8c-3181128c747f | Address on File | Contingent | DOGE: 1553.944555 |
| 7bf95fb2-114b-4866-b23d-449a1e50e355 | Address on File | Contingent | XRP: 263.2154805 |
| 31e40d5d-03c3-4e0a-a3eb-9c14bfda79d3 | Address on File | Contingent | ADA: 308.0579418 |
| c4cc881f-4572-4f99-a473-170958149e82 | Address on File | Contingent | BCH: 0.05312644, RDD: 58676.47059, XLM: 4.9079833, XRP: 193.6127813 |
| 0797eb9f-2b35-43fb-8527-dbb114deca2c | Address on File | Contingent | BCH: 0.07360293, HIVE: 183.1550536, STEEM: 183.1550536 |
| 4bbd8308-c85c-47bf-8477-829e5487423a | Address on File | Contingent | BCH: 0.0049476, BTC: 0.00402797, XLM: 3.85913185 |
| 9d309a09-ac42-451a-b4e4-e218524f1b86 | Address on File | Contingent | XLM: 1260.304098 |
| 8cdb44bb-2701-4877-890f-e2fb28e74b19 | Address on File | Contingent | ARK: 0.00007726, BCH: 0.00000301, BTC: 0.00405859, ETH: 0.0000065, ETHW: 0.0000065, IGNIS: 0.18518519, LSK: 0.00690234, LTC: 0.00000337, NXT: 0.37037037, POWR: 0.01456606, STRAX: 0.00479452, VTC: 0.00675, XRP: 0.00865672, XVG: 0.00143759 |
| 9551d12b-e0d2-4db3-9a32-5326e50596c4 | Address on File | Contingent | ETH: 0.06076405, ETHW: 0.06076405 |
| 605e75b6-656e-420c-943f-66415cedff90 | Address on File | Contingent | BTC: 0.00405179, GLM: 0.979 |
| 76cf7834-e70d-4f00-b393-02783916519d | Address on File | Contingent | BTC: 0.00405923 |
| 8e6011dc-b935-462a-83c0-736f5f812fc8 | Address on File | Contingent | DOGE: 1533.42055, LTC: 0.01852318 |
| 809df0fc-9748-4653-abc3-db50fde89ad7 | Address on File | Contingent | BCH: 0.0040324, BTC: 0.0040324, XLM: 3.14527514 |
| 6c2060f9-bfa6-4a10-91f9-0c357d61de87 | Address on File | Contingent | BTC: 0.00405699, USDT: 0.03142823 |
| d26b44fc-0aae-437e-957d-c0684e9c9f1b | Address on File | Contingent | ETH: 0.06074209, ETHW: 0.06074209 |
| 2f906fae-c107-493c-8544-f513276e3894 | Address on File | Contingent | BAT: 526.9376751, BTC: 0.00000007 |
| d79241ba-5169-4238-95a1-374fd106a621 | Address on File | Contingent | BTC: 0.00389673, POWR: 20.76095455, QTUM: 0.42858275 |
| 8be16bf8-c6ff-4faa-bda7-33fe76f7a920 | Address on File | Contingent | USDT: 112.2395149 |
| e88e0595-f425-4f6b-87d2-c19faa0b453a | Address on File | Contingent | DOGE: 1270, SC: 705, STRAX: 10, XLM: 51, XRP: 20, XVG: 50 |
| 44ca04c4-7299-4abf-b32f-d7d077033bd2 | Address on File | Contingent | BTC: 0.00372684, MEME: 5.70195496, XRP: 20.31982074, XVG: 54.77759473 |
| 8645bf40-2ce7-4617-8e3f-c44711e8909d | Address on File | Contingent | DGB: 150, DOGE: 1534.302995, NXT: 28 |
| ba17d7b8-28f9-47ec-9f39-63ba3f59a39c | Address on File | Contingent | DOGE: 1420.624804, XRP: 22.23498497 |
| af45d39b-8d3e-4759-8dc4-0aead2b61bb6 | Address on File | Contingent | BTC: 0.00397744, BTS: 250.3922184, USDT: 0.01572235 |
| 08cf37ff-4272-4b72-871b-05b2eccac086 | Address on File | Contingent | BTC: 0.00405532 |
| 7b6b1c69-46c2-4096-bdac-28a555dc8452 | Address on File | Contingent | BTC: 0.00397902, XLM: 23.60593069 |
| 1011fbf4-06de-4134-b259-f5ebbb937805 | Address on File | Contingent | BTC: 0.00000035, SC: 32183.49057 |
| 4a4f3200-e204-496d-b3d2-ac8898b8f337 | Address on File | Contingent | BCH: 0.00026424, PIVX: 0.0958293, SC: 15589.74288, VTC: 327.9584024, XRP: 47.13401501 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83149703-e92c-48f5-a3e3-29a5afffe2fe | Address on File | Contingent | USDT: 112.1764173 |
| 2b018153-2239-45f9-ad2b-3528c16a35b1 | Address on File | Contingent | BTC: 0.00405389 |
| 26111c03-467f-42b3-ab2a-e3d819b1d6c8 | Address on File | Contingent | BTC: 0.00405376 |
| 261c0777-3401-4d23-93b6-42c6a462b86b | Address on File | Contingent | ADA: 280.4160953, NGC: 102.3759, SC: 494 |
| d4464b95-0d50-4d19-b977-69d60b6465db | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.06066658, ETHW: 0.06066658 |
| 65949556-ba61-4342-a1b6-eea682571895 | Address on File | Contingent | BCH: 1, VTC: 10.45822127 |
| 04d25c0d-dad1-4219-8344-a6efa39c2bd3 | Address on File | Contingent | ADA: 160.7970774, XLM: 600 |
| b418543b-c6b8-4a76-a73f-14b19bb0ee25 | Address on File | Contingent | SC: 32163.49909 |
| cd4acb24-73d4-490b-9f67-1870873dc9b2 | Address on File | Contingent | BTC: 0.00304543, EMC2: 10, LTC: 0.1, NEO: 0.25, XRP: 41.52 |
| 71761d1b-a3c6-474c-a191-df5b46ae59f7 | Address on File | Contingent | ADA: 307.3834541 |
| 3a93eabc-633d-4669-8480-0a8849573679 | Address on File | Contingent | POLY: 632.2077153 |
| d867f31d-c26c-45fd-afdc-15ab0266f664 | Address on File | Contingent | DGB: 622.3407427, GLM: 495.393 |
| 79c611c7-4226-4963-8b2a-d7d27243935e | Address on File | Contingent | ARK: 401.8785477 |
| 3c921625-2764-4612-b065-9a109a6ce683 | Address on File | Contingent | RDD: 2700, RLC: 49, SC: 2000, WAVES: 8, XLM: 93.18927108, XVG: 363 |
| 1d59cee0-a4f8-46e7-b461-4bacd42e8dfe | Address on File | Contingent | BCH: 0.00032457, DASH: 0.002547, DOGE: 1540.451195, LTC: 0.006984 |
| b0f7798e-9a30-4832-9fae-bcdef8f28640 | Address on File | Contingent | BTC: 0.00404991 |
| 6fcf229f-1dc8-4419-aed2-d7171d769687 | Address on File | Contingent | ADA: 92.1799235, GLM: 50, LSK: 14.26966635, NEO: 6, THC: 243.9570119 |
| 5b0f7123-4d64-4b4e-98ef-38f71bf616f9 | Address on File | Contingent | ETC: 5.21820512, ZEN: 2.11302961 |
| af40852c-e051-4bb9-b92a-17e0c229ed85 | Address on File | Contingent | BTC: 0.0009264, MAID: 512.6821028 |
| 51e03840-81c0-402a-bac5-222660648bc0 | Address on File | Contingent | ADA: 307.1386176, BTC: 0.00000006 |
| 0f381b6a-3bdd-4151-98ca-f285a016fd9b | Address on File | Contingent | ETHW: 0.00000141, LTC: 0.78275918, NEO: 5.12030774, OMG: 5.35633382 |
| 3cfb5a1e-1fb9-44f0-b47d-f6e3f2256493 | Address on File | Contingent | ARDR: 150, IGNIS: 99.990583, NXT: 199.981166, XEM: 200, XRP: 200, XVG: 4000 |
| 0a432103-6677-4f26-84ef-3f04c83e90bf | Address on File | Contingent | ETH: 0.06039395, ETHW: 0.06808183, XRP: 0.83515772 |
| 20bf7b49-6d98-4dd9-8e2e-4b0ac28172e8 | Address on File | Contingent | BTC: 0.00375105, LTC: 0.01197329, SC: 2090.458758 |
| ec45b47c-9d49-4f01-ae8d-db7597ec173c | Address on File | Contingent | BTC: 0.0040476 |
| 85f39dce-e92b-4ccc-b0d9-edc3abed95f8 | Address on File | Contingent | BTC: 0.00403594, BTS: 37.45234424 |
| 39e0bc00-aa3c-451e-afc7-88c929609183 | Address on File | Contingent | BTC: 0.00404751 |
| d8ca88fe-5a1e-4450-aa09-b12c8c55ca6a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00009027, XRP: 256.4793275 |
| 7347d7cf-ed5f-4372-9d46-4d8cdc77c94f | Address on File | Contingent | BCH: 0.00514201, BTC: 0.00014264, ETH: 0.0553723, ETHW: 0.0553723, NXS: 65.74239202, XLM: 5.31296751 |
| 05df0e6e-f13e-4f1d-a9ec-57d097173576 | Address on File | Contingent | BTC: 0.00000006, NXT: 274.6813089, STORJ: 57.62245, TRX: 865.4025, XRP: 80.82305146 |
| 95f5ccd5-723a-43cf-bb2f-e976b55d3f42 | Address on File | Contingent | BCH: 0.00470358, BTC: 0.00402807 |
| e10dcac5-c811-4138-888e-d2d03a338661 | Address on File | Contingent | ADA: 22, BTC: 0.00001626, DASH: 0.01, OMG: 5, XLM: 150, XRP: 200 |
| 4dd3656a-ef4c-40ee-9635-bdcb2909b98c | Address on File | Contingent | ADA: 306.8329659, BCH: 0.00000269, BTC: 0.00000005 |
| c89f2c38-45b1-431e-8220-cdd7bf740412 | Address on File | Contingent | BTC: 0.0029882, KMD: 100 |
| f6196a3b-6246-4c5f-85e7-49da7428a33b | Address on File | Contingent | SC: 32036.87118, SYS: 1.53797231 |
| 781cc686-bc44-4b13-a301-874ec79eb712 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000071, GAME: 29.88040277, GLM: 499.15, USDT: 0.00691334, XLM: 39.35022035 |
| 2c3844b7-c79b-4bdd-b15d-f9e4da92b15a | Address on File | Contingent | LSK: 129.6081345 |
| 71d6241f-1450-40b0-b0d2-115e8e4bbafd | Address on File | Contingent | ADA: 1.93299855, IGNIS: 99.2409785, XEM: 143.91121, XLM: 120.4587494, XRP: 223.4570554 |
| a0d42ee3-7d2e-45ed-9082-d306cac55d94 | Address on File | Contingent | BCH: 0.00361147, BTC: 0.00361147, GAME: 4.13731666, UBQ: 10.26444201, WAVES: 4.00467718, XDN: 1815.63375, XLM: 2.81694941, XVG: 2259.869874 |
| 8cc56944-4014-4a45-8d24-a16b4cf9f974 | Address on File | Contingent | BCH: 0.00025663, BTC: 0.00000002, DOGE: 1546.227835 |
| 273e246e-133f-41ba-a6d5-7d8178078af6 | Address on File | Contingent | BAT: 0.9975, BTC: 0.00403403 |
| 82a1ee8c-6b83-4da3-aa4b-d775b1728dd3 | Address on File | Contingent | BTC: 0.00404159 |
| 31a5fc8d-f512-4fac-a360-e00a72d85d95 | Address on File | Contingent | BTC: 0.00404102 |
| 87def10b-719c-4d46-a0ae-b9cb01e89182 | Address on File | Contingent | BTC: 0.00000284, PAY: 370.0378066, XRP: 252.4890314 |
| 0f9bebc5-c07a-48bb-aa6f-d8cfa686e156 | Address on File | Contingent | BTC: 0.00008576, USDT: 109.4258481 |
| 10e9bf8f-c614-420d-a77d-1438ce19d0fc | Address on File | Contingent | BTC: 0.00201553, NEO: 0.92526745, QTUM: 4.44870402, SNT: 1500 |
| 808c197b-7b71-471a-b2f6-adec3fbf0487 | Address on File | Contingent | BTC: 0.00404 |
| bc3e6fcf-94ae-4cde-816a-60094a4b3680 | Address on File | Contingent | BTC: 0.00403937 |
| d628d5d1-2481-4c6f-aed6-b4f576911cb7 | Address on File | Contingent | BTC: 0.00403928 |
| 95409d37-98a6-4a29-b5c7-b565b5538149 | Address on File | Contingent | SC: 32000, XLM: 2.39953979 |
| b5a7be34-b025-436f-9039-a010acd2f4bf | Address on File | Contingent | BTC: 0.00402445, MONA: 0.39396188, USDT: 0.0001809, XLM: 2.76124956 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84d74b6c-aef1-4de1-bf24-98ee20475b0b | Address on File | Contingent | BTC: 0.00341996, ETH: 0.00857992, ETHW: 0.00857992, LSK: 1, PPC: 1 |
| c73ddbbd-33d8-47f7-a0bd-5a5dd9bcf6f5 | Address on File | Contingent | BTC: 0.0000015, IGNIS: 6239.578101, USDT: 11.01696735, XVG: 36791.93912 |
| dbcfe0b9-dadb-4243-86ec-14294d2df88a | Address on File | Contingent | BCH: 0.00000609, BTC: 0.00000609, ETH: 0.06036291, ETHW: 0.06036291 |
| 0e71fcc0-813b-4433-ab14-3296e17822d6 | Address on File | Contingent | BTC: 0.0040387 |
| b0600324-7f72-4a7b-a61e-3d8997e06603 | Address on File | Contingent | ADA: 306.3683368, BTC: 0.00000003 |
| 4998d149-8521-47a8-8a50-99778c2a90a4 | Address on File | Contingent | ADA: 147.7437264, BTC: 0.00000004, DOGE: 800, MER: 10 |
| 80601068-9b88-4bab-9859-da41f2551a28 | Address on File | Contingent | BTC: 0.00403807 |
| b62343b4-6367-4209-9055-9a4129c5a657 | Address on File | Contingent | BTC: 0.00391431, FTC: 25, GEO: 10, LTC: 0.04, XVG: 50 |
| 933adf7e-6c5c-4f5c-a13e-e317f4c57686 | Address on File | Contingent | BTC: 0.00041699, SNT: 4156.251909, USDT: 0.00151421 |
| 504969fc-e37c-4274-b53e-9febcbb87960 | Address on File | Contingent | ETH: 0.06022935, ETHW: 0.06022935, ZEC: 0.01149622 |
| 7ca125d3-dadd-4d95-8e86-123d7538b0ce | Address on File | Contingent | BTC: 0.0000056, XRP: 261.3198352 |
| 2399d5bf-6e5b-41cf-b419-9d7f0ad5fae6 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00403685 |
| e47ccc4a-b6b7-4267-8f26-719095c3ec1e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00401707, NEO: 0.05969978 |
| 99148e2e-1c71-4b9d-be33-c948ad55b8df | Address on File | Contingent | DGB: 2479.132635, XRP: 215.3745592 |
| cc710490-0f28-45ce-aff4-e2e4b1ba7b52 | Address on File | Contingent | BTC: 0.00403641 |
| 14e5b9ca-f592-498a-bf48-22eaf679d037 | Address on File | Contingent | ADA: 175, BTC: 0.00000009, XRP: 112.0935466 |
| 3234071c-ebb4-41d9-9ad0-63611586eafd | Address on File | Contingent | ADA: 50, BTC: 0.00000006, ETC: 4.31182779, XRP: 34.491 |
| 016c94e9-bc8a-43b6-9f03-cedb17b816b4 | Address on File | Contingent | BTC: 0.00393087, USDT: 2.91247755 |
| d932fa87-615d-493f-bee0-ea642cc69d45 | Address on File | Contingent | BTC: 0.00000127, XRP: 261.5195662 |
| bca449a8-1455-4ce8-bbeb-06a0917aafa6 | Address on File | Contingent | BTC: 0.00402303, PAY: 33.25671 |
| 808e7baa-7341-4640-8ed2-71e380f3414c | Address on File | Contingent | BTC: 0.00403583 |
| 790657bd-c4a4-47ac-b913-8a24272b85ed | Address on File | Contingent | ADA: 278.4219817, PAY: 30.68922114, POWR: 60.989543 |
| f8c82190-a522-469a-a7f7-05da11bb71da | Address on File | Contingent | BTC: 0.00403555 |
| 66724f8e-7cd6-4610-83e6-6887e2ebe5cf | Address on File | Contingent | DOGE: 1544.221607 |
| dcbc1421-b96c-43cd-9093-a2a8815706fb | Address on File | Contingent | BTC: 0.00403547, USDT: 0.000229 |
| f72fdaff-8cac-4be9-9736-a23749bc0286 | Address on File | Contingent | BTC: 0.00403539 |
| f94e3a67-c7c6-49bf-8da8-570780c2bf64 | Address on File | Contingent | BCH: 1.00645392 |
| 2b80eb2e-d37d-47f2-bd86-3b2c32c7e475 | Address on File | Contingent | DASH: 0.01107582, GLM: 310.1385293, HIVE: 39.08820703, OMG: 15.68072658, SC: 2417.512419, STEEM: 39.08820703, XDN: 152.4610684 |
| b090197d-7682-4129-ad4f-c459d93bbbaa | Address on File | Contingent | ETH: 0.06037492, ETHW: 0.07722167 |
| 24adf1cf-4f72-4d0b-9b0a-6106ea5788f5 | Address on File | Contingent | ETH: 0.00600598, ETHW: 0.00600598, GRS: 0.36088535, MONA: 1.6081026, XVG: 1308.286407, ZEC: 2.94611286 |
| 78bdd04f-a7fd-4751-a9c6-9f3349e357bb | Address on File | Contingent | BCH: 0.0000001, SC: 2310, STRAX: 16.94992251, XRP: 223.7598979 |
| 4fdf2e1c-ca09-4eec-ad96-c0285c5a56df | Address on File | Contingent | DOGE: 1543.868734 |
| 31e30cf2-f0e4-4c45-b950-5f1711ad65a0 | Address on File | Contingent | ETHW: 0.00000135, XRP: 261.5102048 |
| d1601154-3ae6-42d3-a5c1-56eeb8f301a4 | Address on File | Contingent | BTC: 0.0040291, XVG: 73.30412663 |
| 9715ab91-7fcf-412b-8481-9a1e73dfcd5a | Address on File | Contingent | ZEC: 3.3807295 |
| cfa1fdf2-0390-405b-a5bd-b5d0f5fe7b9a | Address on File | Contingent | BTC: 0.00001216, XRP: 260.6707317 |
| bb7cda33-18f6-4736-8ad7-111061e34447 | Address on File | Contingent | ADA: 305.9799235 |
| f2b95857-71c5-45c9-87b7-ec1ea17e380b | Address on File | Contingent | BCH: 0.00000001, ETH: 0.06035237, ETHW: 0.07720471 |
| df11a253-ae4e-4749-9a54-f3d6066eb9d7 | Address on File | Contingent | BTC: 0.00403318 |
| 3f48ccd2-14b5-49af-b4c6-950f3305f61b | Address on File | Contingent | NEO: 12.22351892 |
| 754f489d-b794-4597-aca7-ea1810ac17a9 | Address on File | Contingent | BTC: 0.00055441, SC: 27605.08087 |
| 00766b79-0064-47af-8313-96f7d9daf001 | Address on File | Contingent | BCH: 0.00398817, BTC: 0.00398817, GRS: 0.9975, XRP: 0.9975 |
| f2bc9126-60ee-460b-b307-018c253c45ae | Address on File | Contingent | DOGE: 1542.947461 |
| dd20484d-df1c-4472-a358-cabeac5da7ff | Address on File | Contingent | BCH: 0.00175769, BTC: 0.00399499, BTS: 97.11682759 |
| 8bc9f9b5-eca4-4a3e-9286-3f1fe04a3d0f | Address on File | Contingent | BTC: 0.00000002, DOGE: 1425.774944, NXT: 96.4313287, USDT: 2.80745023, XRP: 12.60908845 |
| 611c05aa-aaec-47d8-ac6c-8cdc765500a6 | Address on File | Contingent | BTC: 0.00403153 |
| e3a298b9-2eb3-4129-aa79-e55b26ea94b7 | Address on File | Contingent | DNT: 1218.620159, POWR: 480.1712908, THC: 125 |
| f21deeee-bc44-4b85-b64a-cde3103953c9 | Address on File | Contingent | ARK: 10, BTC: 0.00279464, DGB: 200, XLM: 100, XRP: 49 |
| 6b1486f6-85d6-4a0f-86c3-f12c7e2ad258 | Address on File | Contingent | BTC: 0.00000017, POLY: 200, STRAX: 10, USDT: 0.00129059, VRC: 1, XLM: 800 |
| a01c7aa5-c194-4d8b-af6b-3d9b38d9ba9d | Address on File | Contingent | SC: 31992.11725 |
| 887b0397-eaf2-4272-8a29-5800d0fec2cd | Address on File | Contingent | BCH: 0.00325368, BTC: 0.00325368, ETH: 0.01130944, ETHW: 0.01130944, XLM: 2.53787293 |
| e7bbf8a3-cf94-474a-9f9d-84435c4d23a1 | Address on File | Contingent | BTC: 0.00000003, BTS: 8.46719602, ETH: 0.06027642, ETHW: 0.06027642, USDT: 0.02465001 |
| 23c4c79e-cf57-4ba4-9dbb-723f5951a320 | Address on File | Contingent | DOGE: 1542.190686 |
| a6092bd0-35c9-40d8-b835-a83a179d540d | Address on File | Contingent | BTC: 0.00403005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71d37407-ba33-4b9c-b1b2-091bd39127bd | Address on File | Contingent | ADA: 41.63052373, BTC: 0.00188149, ETH: 0.01, ETHW: 0.01, LTC: 0.05063452, MYST: 8.5933277, SC: 300, STORJ: 10, STRAX: 2, SYS: 15, USDT: 0.00001455, VTC: 1, WAVES: 2, XRP: 18.8988994, XVG: 764.0278185 |
| 6aff1b2a-8ee7-45f2-a02a-08b6c010cb80 | Address on File | Contingent | DOGE: 1542.011392 |
| 311edd6e-5d9c-4aa2-b5f1-4d203d556cca | Address on File | Contingent | ANT: 32.09178082, DASH: 0.07572084, NEO: 0.0129219, XLM: 130.3830528, XRP: 17.78543579 |
| 8334a5e7-69e5-47a6-baa4-049c4f0435ef | Address on File | Contingent | BTC: 0.00000068, NEO: 12.21251073 |
| d92cad77-6f6c-4767-bd6a-ce055f232b8a | Address on File | Contingent | BCH: 0.000565, BTC: 0.00400732, SC: 155.8097696, USDT: 0.00656531 |
| 6cfe35a0-2859-45fc-a0c8-a486739c4825 | Address on File | Contingent | BCH: 0.00545264, BTC: 0.00400755 |
| 1b427d28-c099-44b4-9f30-91cbdf491a22 | Address on File | Contingent | ETH: 0.06012058, ETHW: 0.07299479, ZEC: 0.01001343 |
| adfe777e-c9c2-495a-ab81-4b19c7cb5ca8 | Address on File | Contingent | BTC: 0.00402906 |
| 8b953832-b412-4d02-8849-aca347dbbbb3 | Address on File | Contingent | BTC: 0.00390191, DGB: 440.9127333 |
| d0cf7484-cc22-4271-8332-37a5c0051bf2 | Address on File | Contingent | BTC: 0.00000052, NEO: 11.31867816, USDT: 0.00477001, XEM: 259.328048 |
| ac9f6c5d-e95f-4c88-857e-4c8f275e49ad | Address on File | Contingent | ETH: 0.06029009, ETHW: 0.0731643 |
| 067ae98d-7948-4591-ae22-ca4cfc7f7a24 | Address on File | Contingent | OMG: 34.49673352, POWR: 274.5846725, XLM: 424.1332371 |
| 2cac5f48-4024-400f-8bee-545e50ef97a2 | Address on File | Contingent | DOGE: 1541.441802 |
| 01761857-15d1-471e-aed0-c40227623dca | Address on File | Contingent | SC: 150, SRN: 150, TRX: 1622.308152 |
| 6e9f8d7f-14b0-456c-ab57-650dc6113270 | Address on File | Contingent | BTC: 0.00402816 |
| c9f3b21c-f539-4e39-9534-abf958077720 | Address on File | Contingent | BCH: 0.00000953, DASH: 0.34618996, LTC: 1.25159587, NEO: 0.0003252 |
| 73e4b5e1-08f8-4e86-8cad-fc2963ee0455 | Address on File | Contingent | BTC: 0.00395507, LTC: 0.02583818 |
| a80e6794-d998-4ac2-b0a5-14d7fd84a37c | Address on File | Contingent | BCH: 1.0044253, ETHW: 0.00001872 |
| e2109bf3-7811-4c61-b101-ce38c1292e19 | Address on File | Contingent | ETH: 0.06, ETHW: 0.06, LTC: 0.00660817 |
| f7ea201f-4f1f-46b0-9012-f09d6323cf6a | Address on File | Contingent | BTC: 0.00402694 |
| f8f181d5-562d-48eb-a685-82b34b5eac7d | Address on File | Contingent | USDT: 101.859936, XWC: 175.8380723 |
| c0d90291-4f46-4888-8c16-80ff4dd963c6 | Address on File | Contingent | SNT: 4622.509488 |
| 5d32f9b0-cc6c-429d-a748-3c6638cad9a5 | Address on File | Contingent | BTC: 0.00377111, DGB: 0.72538973, SC: 2000, XDN: 2043.401899 |
| 86d56b12-c491-4b05-8fee-38c4beec7822 | Address on File | Contingent | ETHW: 0.00009104, POWR: 694.3364774 |
| 73ac0d4b-7370-47fe-bd69-b43aed550b6f | Address on File | Contingent | ADA: 305.4503355, BCH: 0.00000105 |
| ec850866-d5a7-4283-a038-7ec8a89c748b | Address on File | Contingent | SC: 31957.39603 |
| f08ec0ea-4e9e-410b-a12f-d2d7e5ebcd30 | Address on File | Contingent | BTC: 0.00000023, GRS: 317.0195371 |
| 09a82dc1-177f-4917-babb-fc5138fcd27d | Address on File | Contingent | BTC: 0.003854, ZEC: 0.14422137 |
| 6cceaa5a-f889-4af6-9da1-832c84b2e1ba | Address on File | Contingent | BCH: 1.0041867 |
| 92e709b7-e525-4a93-8f27-fe45fde06005 | Address on File | Contingent | DOGE: 1540.523955 |
| 635e4da8-f7e6-42fd-b09f-f8af31227d49 | Address on File | Contingent | ARK: 2, DNT: 100, FTC: 200, GRS: 10, NEO: 0.01, RDD: 3008.136816, RVN: 900.1902491, SYS: 20, ZEC: 0.5, ZEN: 8.19179892 |
| 518b1303-99f4-4d61-b65b-a0cccd583281 | Address on File | Contingent | WAVES: 67.57691553 |
| 80a77ed3-062f-40a7-8ee4-3aae3f880554 | Address on File | Contingent | ETH: 0.06024437, ETHW: 0.07311858 |
| fb5c4162-6719-4e9c-a450-08b15ddf0ef6 | Address on File | Contingent | ETH: 0.0602531, ETHW: 0.0602531, SNT: 0.41427425 |
| ed56d9e2-cc15-4c4f-80cf-aa653fa0778a | Address on File | Contingent | BCH: 1, BTC: 0.00000012, USDT: 0.43528584 |
| f4a9dc0e-0bbe-4ec4-8e2b-865cfeb24502 | Address on File | Contingent | SC: 31947.68291 |
| ef527333-753b-4eb8-b67c-e5b1ad9eeb48 | Address on File | Contingent | BCH: 0.00492402, BTC: 0.00400439 |
| c95dffa6-28de-4675-8457-c4be999a654b | Address on File | Contingent | BTC: 0.00000018, LTC: 1.43613325 |
| 544f6b96-be84-4422-a207-b3a82a7e9459 | Address on File | Contingent | XLM: 1249.015857 |
| 07973b54-cb70-4ceb-a6ca-01ede7467a4d | Address on File | Contingent | BTC: 0.00203894, NEO: 4.3, POT: 45.42701393, REPV2: 0.2836744, SC: 459.2901879, VTC: 55.36297732, XRP: 13.69010578 |
| d7943ce5-95c8-4e07-ac36-d9ae7904ebde | Address on File | Contingent | ADA: 305.2262549, BTC: 0.00000015 |
| f8227f57-2a01-4ffe-81d6-f5c7a4268a6e | Address on File | Contingent | BTC: 0.00402353 |
| e67dc234-d52a-4856-919a-59dc61e8dc22 | Address on File | Contingent | BCH: 0.00020785, BTC: 0.00402262, LSK: 0.00007583, OK: 0.01821858 |
| 36cf71e4-6c89-4dbf-803d-35ca4cfd0434 | Address on File | Contingent | BTC: 0.00402294 |
| 18f89cc9-84d1-4598-b1a2-084f5e114c27 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.06021528, ETHW: 0.06021528 |
| 1d71a58b-0bd3-4d90-a087-1257d22eab91 | Address on File | Contingent | BTC: 0.00002178, NEO: 11.975, XVG: 737.9 |
| d6be6c7c-2274-4f35-a30b-f4c41c69f53b | Address on File | Contingent | BTC: 0.00402274 |
| 5f0e15ae-cb9b-478e-9c7c-c77586be8bc5 | Address on File | Contingent | BLK: 39, BTC: 0.00400287, FLO: 1.1382412, OK: 2.45177505, XMY: 140, XVG: 47.00009095 |
| 134f9f18-9747-4a7e-9821-c57e195eb616 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00401841, SYS: 0.78041173 |
| 5f420d19-c712-4df1-bec3-7114197ae28e | Address on File | Contingent | ETH: 0.06018369, ETHW: 0.0730579 |
| dc263e80-f4b3-4620-876f-660b0221ad24 | Address on File | Contingent | BTC: 0.0000449, USDT: 110.0105643 |
| 39068364-0ad2-4242-a4ae-9c6875b50b59 | Address on File | Contingent | BCH: 0.0052, BTC: 0.00361243, ETH: 0.005798, ETHW: 0.005798 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2f48a3b-a023-4345-8e15-a666bb4e26f5 | Address on File | Contingent | BTC: 0.00000568, DOGE: 1536.33088, USDT: 0.00091254, XVG: 0.005975 |
| b1f8caa5-fd27-4241-ae2c-1f34fb33b2b4 | Address on File | Contingent | LSK: 24.8, XEM: 1000, XRP: 136.9716988 |
| cf03b171-dc31-4a29-ae1d-b4db31dae758 | Address on File | Contingent | BCH: 0.00005237, DOGE: 400.6514109, RDD: 24587.55214, SYS: 600.7903323 |
| 726f3aa6-f418-4671-b2d9-720cbe365989 | Address on File | Contingent | BTC: 0.00000244, ETH: 0.06013566, ETHW: 0.06013566 |
| 928c247b-60fb-42f7-b9cd-767d02b934ec | Address on File | Contingent | BTC: 0.00383236, LSK: 6 |
| 9fd1c0a5-9e7b-4404-abe0-4a4b43c44873 | Address on File | Contingent | BTC: 0.00400324, XDN: 15.43694513, XLM: 5.0086112 |
| 6028c499-0cb9-41e6-9b2e-9d883eded710 | Address on File | Contingent | BTC: 0.00000005, DGB: 703.7444262, ETH: 0.05, ETHW: 0.05, NEO: 0.41642171, STRAX: 1.34865768, ZEN: 1.09959204 |
| 5e0e8799-5030-4fb1-88a1-a9099effa459 | Address on File | Contingent | BTC: 0.00401895, USDT: 0.00124809 |
| c03904a7-fd8d-4595-ad0f-703125a1cb6a | Address on File | Contingent | ADA: 226.3670726, ETHW: 0.00000194, XLM: 321.2646791 |
| 4d251b36-6e7b-455c-953a-0b8b30008e84 | Address on File | Contingent | SNT: 4613.506646 |
| a278143a-34d0-4655-9e97-19f139850143 | Address on File | Contingent | BTC: 0.00401881 |
| 2fa589fb-5a77-4f9f-9e3e-3314e17bd98b | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000021, GLM: 500.8333627, IGNIS: 163.9383526, NXT: 327.8767052, PAY: 109.5171426 |
| 6ef44cd1-429d-4274-bb1b-6f6c922f6c5d | Address on File | Contingent | BCH: 0.00000497, ETH: 0.06013638, ETHW: 0.07692233 |
| 894ef985-c318-4fda-bafa-a827ef384244 | Address on File | Contingent | ETC: 6.0743736, USDT: 0.29866694 |
| 53efc231-fe86-4b6c-b56e-38a8a5a40b45 | Address on File | Contingent | DNT: 300, ETHW: 0.00308715, MANA: 211.5332645, SNT: 125 |
| 49393c5b-86f8-42c1-9b1e-4ed7d6d833ef | Address on File | Contingent | BTC: 0.00001076, XRP: 259.7225185 |
| 002e45b6-4035-4cfd-afae-8111071bd108 | Address on File | Contingent | ADA: 125, BTC: 0.00000009, RDD: 1944.706202, SC: 800, XEM: 52.25936029, XLM: 668.6717607, XMY: 4527.069691, XVG: 300 |
| 072c90f6-b932-4265-9308-e8c7128b08bd | Address on File | Contingent | ARK: 200, PTOY: 4000 |
| b670c33e-e726-4a6d-945c-f97e079cdd95 | Address on File | Contingent | BTC: 0.0040171 |
| 49e45678-2ab6-47f5-8647-55af80ee0bef | Address on File | Contingent | BTC: 0.00401686 |
| 9fee1b2f-c0d9-44b3-8e46-0aab74e574da | Address on File | Contingent | BAT: 25.35060774, BCH: 0.00000707, IGNIS: 50, XRP: 247.1221388 |
| 6ee982b1-b873-4e91-b837-47e507134122 | Address on File | Contingent | BCH: 0.0039907, BTC: 0.0039907, XLM: 3.11274911 |
| cda44a1f-74ef-4d72-a44e-d1b5ba734273 | Address on File | Contingent | DNT: 1950.41577, POWR: 351.2508631 |
| 8140536e-fe1b-46f4-87c1-4d97734c7dd9 | Address on File | Contingent | BTC: 0.0040167 |
| da88557c-28f7-4896-b355-7e2a86265304 | Address on File | Contingent | BTC: 0.00401657 |
| a0967093-fdf7-4169-b4ce-83d1dcbca691 | Address on File | Contingent | ADA: 125.6259535, DGB: 3300, ETHW: 0.00000053, NEO: 0.025, PIVX: 10, XLM: 400, XVG: 500 |
| 74c4ba0b-f9a2-4ee2-b196-fdac88ae162f | Address on File | Contingent | DCR: 6.8079305 |
| f67ffa3c-14a0-4121-b431-9912c00f7afc | Address on File | Contingent | ETH: 0.06010543, ETHW: 0.07297964 |
| 7b872c80-2104-471c-9b13-fb90e9191bad | Address on File | Contingent | SIGNA: 101435.0529 |
| 598d5fcc-dcc2-43c7-a32a-ff02147379f1 | Address on File | Contingent | BTC: 0.00001041, ETH: 0.05678233, ETHW: 0.05678233, MYST: 14.794647, XLM: 26.22222323 |
| fc965ef9-31f5-4d7d-a5a4-8e79899d7df8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1536.725481 |
| 019b5c60-c0b5-40ae-8777-643ceb8fb470 | Address on File | Contingent | BCH: 0.00000332, BTC: 0.00000332, ZEC: 3.36264664 |
| 8f141033-4dd6-46ff-b5d8-84532d6bea5a | Address on File | Contingent | BCH: 0.00398959, BTC: 0.00398959, XLM: 3.11188331 |
| c96d3eb0-7971-436d-98a5-d31e58d13633 | Address on File | Contingent | BCH: 0.20097217, DASH: 0.5, LTC: 0.86968684, MUNT: 1051.751797 |
| ad707d44-9c3a-4463-9235-0f9b0538d53a | Address on File | Contingent | XLM: 1246.327102 |
| 5aef4b71-ecc3-4115-9d0c-5f42c6523183 | Address on File | Contingent | BTC: 0.00369446, USDT: 0.38228253, XEM: 38.57754539, XRP: 17.05895305 |
| 8318b6df-475f-4156-8e62-0d71df439ac2 | Address on File | Contingent | ADA: 304.593431, ETHW: 0.00000956, FTC: 0.00534668 |
| 6dc67768-e078-4b2f-8628-52ef729576c2 | Address on File | Contingent | BCH: 0.66565905, LSK: 43.16377511 |
| 82efe4c1-cc6d-4c45-b9f7-2669b3413f66 | Address on File | Contingent | BTC: 0.00000054, NEO: 12.16808511 |
| 2e4e30c2-0d36-4cb3-a9dc-d7536537df17 | Address on File | Contingent | XRP: 260.228285 |
| 13b94682-ee0f-410f-bb9e-12729eaa2b01 | Address on File | Contingent | DGB: 3474.944222, SC: 2491.5075, XRP: 175.017176 |
| 62eb6671-3c6c-4199-9890-becf9cc51ca5 | Address on File | Contingent | BTC: 0.0040145 |
| 5e80d9a8-7105-4a7c-ba28-422d0bae8b61 | Address on File | Contingent | BTC: 0.00122411, LSK: 26, NEO: 6 |
| 6011fcdc-dea4-4b34-aae6-b2363d80cd6e | Address on File | Contingent | BTC: 0.00399595, ETH: 0.00027167, ETHW: 0.00027167 |
| 423e719a-a9a5-4c91-a280-54de54396fef | Address on File | Contingent | BTC: 0.00045464, FIRO: 0.79, HIVE: 10.78, LTC: 0.24, PIVX: 24.19, QTUM: 9.7, STEEM: 10.78, VIA: 35.41, WAVES: 19.89, ZEC: 0.25 |
| bbdd9e0c-248b-48f7-858d-98b0cc5bfd61 | Address on File | Contingent | BCH: 0.01176009, BTC: 0.00393737, XLM: 9.17287937 |
| ec105762-f664-4da7-96ae-8b7fa029d05b | Address on File | Contingent | ADX: 50.68856878, ETC: 5.64446609 |
| 054a2a44-fea6-4d9c-acf7-b13d9084ed82 | Address on File | Contingent | BLK: 8.90625, BTC: 0.00113904, DOGE: 941.0565566, ETH: 0.00599239, ETHW: 0.00599239, XRP: 0.02345876, ZEC: 0.00933671 |
| be39a687-5c3d-4f5a-917e-ebf27ff103a0 | Address on File | Contingent | BTC: 0.00000058, XRP: 260.1219512 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e86adb01-6282-4201-9e8b-ff49893a6fb9 | Address on File | Contingent | BTC: 0.00392104, ETC: 0.13009311, XVG: 99.553958 |
| 6cc22e9c-0cda-465c-8415-44945f3017cc | Address on File | Contingent | DOGE: 1535.837225 |
| ce022b71-99bc-40e0-8d74-a6698112c15f | Address on File | Contingent | BTC: 0.00401272 |
| 2b2fcbf3-9f66-494c-b90c-63bab7419c3a | Address on File | Contingent | BCH: 1.00069225, BTC: 0.00000064 |
| d8d054cc-d9a5-4898-b563-aac9f4411e97 | Address on File | Contingent | ADA: 123.6280047, DGB: 1445.123714, DNT: 789.3324375, GEO: 9.9086123, VIA: 1.00628157, XLM: 302.2727273, XVG: 2698.532319 |
| 012f2a6c-2e07-4ce8-9fa6-855dd7c4ffca | Address on File | Contingent | BTC: 0.00401214 |
| f9752248-abbc-4dac-8ca2-09c07bc66eb0 | Address on File | Contingent | ADA: 105, IGNIS: 5, KMD: 15, XRP: 160 |
| b28c4fe1-99f2-4907-84b3-13b12f3db2d1 | Address on File | Contingent | BTC: 0.00401168 |
| ba7b8594-8e5a-4f38-ba22-8a0451c835ef | Address on File | Contingent | ADA: 302.6571523, EMC2: 65.96888892 |
| e45d32b7-f82f-416d-9f80-7e1c0b7b83e1 | Address on File | Contingent | ETH: 0.05756902, ETHW: 0.05756902, NEO: 0.5 |
| ad9edbbc-2370-4208-a739-6697590d702c | Address on File | Contingent | OMG: 129.3348966 |
| ee772ecf-123a-472f-8cad-f371b1e205ff | Address on File | Contingent | ADA: 224.3174876, NEO: 1, POT: 25, SC: 1000, WAVES: 10 |
| 34d6cdeb-5c7b-46ad-bb26-122c8082347e | Address on File | Contingent | BCH: 1.00002101 |
| 732d74e2-5cb9-4f82-9b35-955165b2354b | Address on File | Contingent | BCH: 1 |
| a7a310f7-6fc0-444a-9ff0-2e3968594af5 | Address on File | Contingent | BCH: 1 |
| b83b49b2-3b78-44fb-9618-d49ec8a52dd1 | Address on File | Contingent | BCH: 1 |
| 8f01ebe3-cead-4f6c-bde1-e5517f463efb | Address on File | Contingent | ADA: 160, KMD: 20, MYST: 40, NEO: 0.5, XEM: 50, XLM: 200, ZEC: 0.4 |
| 43ecae97-edbc-4824-8508-21291a777449 | Address on File | Contingent | BTC: 0.00400908 |
| 0ee55e43-621a-4805-b050-040a9a5988a5 | Address on File | Contingent | NXT: 519.5735647, XRP: 237.1243763, ZEC: 0.25 |
| 307ad580-0afa-4058-848e-7d8ab859b545 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.06000611, ETHW: 0.06000611, USDT: 0.00047873 |
| 8ce23177-b0b7-4f27-ab43-34627dbd6b15 | Address on File | Contingent | BTC: 0.00365887, USDT: 9.68173638 |
| ff585d42-75b7-4eb6-8999-fe717541631b | Address on File | Contingent | ETHW: 0.00003372, OMG: 129.2796642 |
| cadc91f7-50af-4a5a-940d-deff873fb555 | Address on File | Contingent | ETH: 0.06, ETHW: 0.06, USDT: 0.00124048 |
| 154c83b3-5390-4822-9e28-0258569d4b14 | Address on File | Contingent | ETH: 0.06, ETHW: 0.06 |
| c18b63b9-0078-48d6-a7cb-4a3a33fdeddd | Address on File | Contingent | BTC: 0.00400838 |
| 849303e7-6177-4de9-808e-023ac43cc4a8 | Address on File | Contingent | BTC: 0.00000003, DGB: 1097.081218, ENG: 12.01807229, ETC: 4.70518868, LBC: 85.46511628, LTC: 0.17827479, NXS: 22.99165129 |
| caa9fb27-90dc-4887-b4f1-c2e2bac0cab7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.053806, ETHW: 0.053806, SC: 1094.4754, XRP: 17.85919342 |
| f714b67d-3d76-4287-b18e-93a714deefe5 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, XEM: 128.2145856, XRP: 250.3681269 |
| 384121f3-9cca-4a41-b22f-5ed96c070818 | Address on File | Contingent | BTC: 0.00400796 |
| 07c657ad-1309-4bb4-8e85-cb3d58d03954 | Address on File | Contingent | BTC: 0.00400755 |
| 31ccb5b7-578a-4c8c-949c-410299994d13 | Address on File | Contingent | BTC: 0.00354763, DGB: 29.29535875, FTC: 4.21265625, GBYTE: 1.02026445, GRS: 1.44230589, ZEC: 0.01018139, ZEN: 0.10321821 |
| ddf3095f-23b6-479c-b537-54ff20786f97 | Address on File | Contingent | BTC: 0.004, IGNIS: 10, XRP: 0.349974 |
| e88ff8ad-ce4b-4957-8128-dc3d67477cf1 | Address on File | Contingent | ADX: 30, ARDR: 200.9948282, BTC: 0.00000013, DGB: 1, LBC: 50.65029571, MTL: 3.55166826, NEO: 2, NXS: 30, OMG: 36.86282944, PAY: 40, PIVX: 7, PTOY: 70.03632841, QTUM: 2.09889202, RDD: 4000.998, SNT: 90.48652332, STORJ: 36.55592936, STRAX: 12.00291673, WAVES: 2.58661861, XEM: 30 |
| c367b4db-9db2-488b-ab7f-cc60461d8e71 | Address on File | Contingent | IGNIS: 10.69144561, MANA: 0.32937522, NEO: 2.18975175, OMG: 21.27783376, PAY: 141.9186517, RDD: 35302.94584, SC: 13185.12572, USDT: 0.0004201, XEM: 90, XVG: 4251.601854 |
| d0b3a58e-b1f5-499a-9362-1cf1e676acf7 | Address on File | Contingent | BTC: 0.00400631 |
| d72bc171-4e88-4b38-ad8d-84c29cdc461f | Address on File | Contingent | KMD: 359.3730302, PART: 9.54188215 |
| add8b029-d874-4900-98fb-20589d745d15 | Address on File | Contingent | BTC: 0.00400386, LBC: 5.83997804 |
| bd69f9a7-66c4-41f8-bf14-ade57a784ccb | Address on File | Contingent | DNT: 100, LSK: 31.12508661, XRP: 190.145488 |
| 75a8c668-fa38-49d5-9b15-df65fcf6af96 | Address on File | Contingent | BCH: 0.0001993, DOGE: 1532.343955 |
| 09599dbc-ca4b-46c5-a726-01bd7a37e648 | Address on File | Contingent | BTC: 0.00323371, XRP: 50 |
| 05cd9099-cf65-42ed-8fbe-a94b0a14acb1 | Address on File | Contingent | BTC: 0.00399012, NEO: 0.04510068 |
| 048a72ee-614f-464b-bb1d-abdfe4789ff7 | Address on File | Contingent | BCH: 0.00482458, BTC: 0.00390495, XLM: 3.76317616, XVG: 1000 |
| ebae5e64-13c5-47c7-8ceb-b388e87e4a83 | Address on File | Contingent | XRP: 259.5788483 |
| 9fab4ba7-af90-47d6-a785-dd6a8487d090 | Address on File | Contingent | LTC: 1.429 |
| 28a2c1c1-9f0c-481b-acf6-d94abc407d7f | Address on File | Contingent | BTC: 0.00040434, EMC2: 10, LTC: 1, XEM: 20, XRP: 50 |
| b336e4de-1eb3-45f3-816e-02cef9f52620 | Address on File | Contingent | BTC: 0.00315022, SIGNA: 1201, XRP: 52.2322382 |
| c79a5f80-f547-408b-b05f-fa828f351b39 | Address on File | Contingent | XRP: 259.4978882 |
| eda7d466-6885-45c7-8219-280cd4edfe9b | Address on File | Contingent | BTC: 0.00400054, XVG: 42.888409 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d710546-c684-4340-b4ef-458efa211b7b | Address on File | Contingent | VTC: 29.95495495, WAVES: 64.15642317, XLM: 17.64089544 |
| 2dc44d27-9f3f-4835-ba87-3816a4d939ad | Address on File | Contingent | BCH: 0.0039866, BTC: 0.0039866 |
| fed16f56-1ba1-4787-b76d-01f0bf4595a1 | Address on File | Contingent | BTC: 0.00081889, DOGE: 1000, RDD: 5000, SC: 1000, XEM: 20, XLM: 100, XVG: 400 |
| 32eacda2-4c1a-40a5-b017-2623e99cc716 | Address on File | Contingent | ARDR: 1414.537632 |
| e1497799-43a9-425b-9989-6e6d52d04a05 | Address on File | Contingent | BCH: 0.00176238, BTC: 0.00399055, XLM: 1.37465777 |
| ba2a6a1f-76fc-4f29-80a7-2acd2ab6ef0e | Address on File | Contingent | BTC: 0.00400188 |
| ee73b2d6-54a5-4542-8b9b-8025d9ad5656 | No Address on File | Contingent | ETH: 0.05983405, ETHW: 0.05983405, USDT: 0.12467501 |
| 9ef48775-c707-41a2-8581-61f3a6d96231 | Address on File | Contingent | ADA: 303.5813261 |
| 2bd8c0fa-2b05-4852-a629-8e35a98178f7 | Address on File | Contingent | ETHW: 0.00000167, TRX: 510, XRP: 177.8726569 |
| 20053073-951f-4d7f-a38a-09b1ba96e9a4 | Address on File | Contingent | MANA: 234.8343899 |
| 65dafcad-4fb3-4fc0-98ed-f938622cac8f | Address on File | Contingent | BTC: 0.00370706, ETH: 0.00000664, ETHW: 0.00000664, POWR: 50.71305679 |
| aec9aee5-3748-4f60-ae0e-24266f57f5e1 | Address on File | Contingent | BTC: 0.0040015 |
| 6bad0bda-0dc9-4bef-91bd-483b56afcf2b | Address on File | Contingent | BTC: 0.00400138 |
| 92ef3843-168a-4a1d-a896-f19c0f9eccb6 | Address on File | Contingent | BTC: 0.00399772, LBC: 4.92223968, MONA: 0.11281429, USDT: 0.00224102, VTC: 0.05934715 |
| cfc9a861-c44a-47af-8694-321003905191 | Address on File | Contingent | USDT: 110.715829 |
| 8a980891-48a9-494b-9505-b18a5f13c3b9 | Address on File | Contingent | BTC: 0.00400088 |
| 08a39a81-7243-4460-9be2-95dc4b9328bd | Address on File | Contingent | LBC: 159.8798441, USDT: 106.3426492, XVG: 1525.271309 |
| 4c3b22a2-6703-403b-8d68-bc4ee0fcbed1 | Address on File | Contingent | BTC: 0.00400007 |
| 19e1a7c4-d35d-41e4-a1e7-ff6e9d7c4119 | Address on File | Contingent | BTC: 0.004 |
| 1a204e0a-8336-4c7b-815b-66d88b4e2e89 | Address on File | Contingent | BTC: 0.004 |
| 5cfdcd85-b450-461b-9a7c-3af8cc12c132 | Address on File | Contingent | BTC: 0.004 |
| 625952fa-84e3-4559-bf41-12633c95333f | Address on File | Contingent | BTC: 0.004 |
| 719aff5f-7e06-47d4-b416-a8120440ab07 | Address on File | Contingent | BTC: 0.004 |
| 86f484c2-6196-49c0-87d1-a18cb6867bc3 | Address on File | Contingent | BTC: 0.004 |
| be5aa9ec-cce2-451b-aa29-9a9e474c7c20 | Address on File | Contingent | BTC: 0.004 |
| 6207538c-9222-4bad-9f60-3206c24fb9fc | Address on File | Contingent | BTC: 0.00184249, ETH: 0.03, ETHW: 0.03, NXT: 20.06301947, XLM: 46.87433407 |
| fab35ebc-c077-41da-8850-5a261086e9b1 | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047, USDT: 110.6703867 |
| 2786fe95-30ff-46c3-a922-bca6a47009fe | Address on File | Contingent | BTC: 0.00353678, XRP: 30 |
| 635ba0f2-6c2d-4546-8f9c-8302e98437f5 | Address on File | Contingent | BCH: 0.9975 |
| c1ac90f9-8677-464b-8cec-204e20e1a041 | Address on File | Contingent | BTC: 0.00368784, USDT: 1.17915201, XLM: 83.4052884 |
| 3e276033-2c73-4662-b89c-acec35e8ba69 | Address on File | Contingent | BCH: 0.99739332 |
| ac6a0a52-8add-47b0-97c7-49cb4dd7ab94 | Address on File | Contingent | ADA: 126.3625902, DGB: 1000, HIVE: 44.12101691, SC: 500, STEEM: 44.12101691, THC: 48.87840374, XEM: 100, XMY: 600, XRP: 62.01531541 |
| b79ec69d-5326-47a1-9428-681e7deca51c | Address on File | Contingent | BCH: 0.00005026, BTC: 0.00399829, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00041674 |
| c53d0272-8acf-4dfe-9d7a-fa87c07aca69 | Address on File | Contingent | ADA: 300, PPC: 3 |
| 25d808a8-026d-46df-b20f-4fb56552d42b | Address on File | Contingent | BCH: 0.9973 |
| 58496fcf-d1f0-47a5-b9a4-6451670f2b6f | Address on File | Contingent | BTC: 0.00399814 |
| 54aac04b-7cf9-49d5-aee6-c8121d1d94b7 | Address on File | Contingent | BTC: 0.00399805 |
| b4246034-ea5a-4a72-96c0-17ce25631c62 | Address on File | Contingent | BTC: 0.00332996, ETH: 0.01, ETHW: 0.01 |
| 676e9bd4-35c9-4640-9c1f-dd36e943d16e | Address on File | Contingent | TRX: 1615.275707, WAVES: 0.00000001, XDN: 0.00000001, ZRX: 1.8885465 |
| eedf7bdc-3910-4c51-b4c5-7a4f507df1f8 | Address on File | Contingent | BCH: 0.00532913, BTC: 0.00390263, KMD: 5, XVG: 300 |
| b72802e1-682c-40ce-a422-9f4aa758bd3e | Address on File | Contingent | ADA: 303.2227223, BTC: 0.00000006 |
| ef3dee4a-db23-4604-b349-24dfdf3ae5e2 | Address on File | Contingent | ETH: 0.05981838, ETHW: 0.05981838, USDT: 0.01976559 |
| a92ccf09-eb79-4cfa-b0d7-cda346134ee1 | Address on File | Contingent | ANT: 32.91135802, BCH: 0.00000015, BTC: 0.00000015, WAVES: 11.7022987 |
| 817da987-19f3-4d62-bcc8-1d74945e60f3 | Address on File | Contingent | USDT: 110.5804145 |
| d2ce4820-3276-442a-b6a3-fcf2e39ae13e | Address on File | Contingent | BTC: 0.00004132, DOGE: 1500, SNT: 40 |
| 7e1428d4-d155-4b0f-b59e-9e6894a214cf | Address on File | Contingent | NEO: 12.11194655 |
| 1e86171a-ea7d-4dbd-acff-2e27b801374d | Address on File | Contingent | ADA: 303.1274968 |
| 0b2178c6-edb1-4aa8-a208-fc2c99ccd1d0 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00172183, XLM: 705.7480831 |
| 42a4f4c7-bf2b-4d71-af9d-bceb6dac5711 | Address on File | Contingent | BTC: 0.00399521 |
| 4b4d3983-83cc-4786-8e34-84b0bb108b16 | Address on File | Contingent | BCH: 0.00000008, XRP: 258.9610893 |
| ad95b85b-3077-407e-9d90-b9a0949dfc26 | Address on File | Contingent | BTC: 0.00399518 |
| 02bdb4ca-27ad-4b33-abb7-91d6ab23c053 | Address on File | Contingent | BTC: 0.0000096, STRAX: 44.03932181, XRP: 209.237851 |
| 1a931541-369a-4d56-bc36-c780cac85b2d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1528.451902, VIA: 0.37054312 |
| b0e5d9c5-a8fc-48d8-b754-ca6fce87181a | Address on File | Contingent | BTC: 0.00399459 |
| 4a3bef72-bbf5-46c1-b61c-e5db541fd158 | Address on File | Contingent | BTC: 0.00399453 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1a99aac-4259-441b-ac89-c39fd5f23a64 | Address on File | Contingent | ADA: 135.7285845, KMD: 24.5, NAV: 50, OMG: 15, QTUM: 1, SC: 2000, STRAX: 10, WAVES: 15 |
| 3cefbaa3-5152-4a66-b19e-08297843eded | Address on File | Contingent | LTC: 1.42537161 |
| 1018b9d3-9a1b-4405-9fdc-04f9fb9366c6 | Address on File | Contingent | BCH: 0.99587644 |
| f47b666a-bf86-48f6-96e2-3eed0c6fe3e2 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00399242 |
| 9f1ff822-c786-4e15-bb35-21b25b70ca6f | Address on File | Contingent | BTC: 0.00000002, DOGE: 1498.200113, XRP: 5 |
| 2a8f3827-380d-4578-914a-f8aa8e46466e | Address on File | Contingent | ADA: 100, ETH: 0.01281581, ETHW: 0.02569002, XEM: 100, XLM: 100, XRP: 89.53415313 |
| b2c8a311-6545-414d-8bfb-ab2b19f62a0d | Address on File | Contingent | BAT: 80.92641095, BCH: 0.04376512, BTC: 0.00234472, GBYTE: 0.024, OMG: 0.49282803, SLS: 0.13054213, USDT: 20.88176156, VAL: 0.69444444 |
| 3d75abb8-247b-4ffc-97b7-f15bfe69aba0 | Address on File | Contingent | ETH: 0.05974703, ETHW: 0.06577066 |
| 5d5c5f77-b94d-4706-9cf9-55b8bd66f25a | Address on File | Contingent | BTS: 1343.2066, GLM: 0.348, OMG: 8.877438, SC: 11180.45242, SNT: 2169.17995 |
| 7cb68399-923d-40c5-b6d0-54bad9031485 | Address on File | Contingent | BCH: 0.00383244, BTC: 0.00383244, DOGE: 51.35365939, XLM: 2.98930618 |
| 3e5edff4-6d60-4fd3-8e05-6748842c5cb6 | Address on File | Contingent | DOGE: 1268.331172, ETHW: 0.00772405, XRP: 39.18602534, ZEC: 0.06 |
| bc98eaa2-07a8-40c1-b2f9-8004883315f6 | Address on File | Contingent | ADA: 137.0067162, BTC: 0.00000203, ETH: 0.02918603, ETHW: 0.02918603, XRP: 15.06228766 |
| 1537f1d2-50fa-4f8f-9a42-6ef8aabafaed | Address on File | Contingent | BTC: 0.00389743, RDD: 5000, XLM: 6.42015522 |
| 10c69bc7-b0c6-4927-9a72-826fc40f8cd1 | Address on File | Contingent | BTC: 0.0039901 |
| 8c487143-8c7a-4c85-be66-655150f40d32 | Address on File | Contingent | BTC: 0.00389669, OMG: 3 |
| a5120188-6f2f-45e5-9227-79f6323283c2 | Address on File | Contingent | XRP: 258.6031891 |
| d076b5eb-e27a-44d0-87f4-1757fe599e28 | Address on File | Contingent | SC: 31667.70508 |
| 628bea35-a2b5-4dfa-ad3a-91b86222473f | Address on File | Contingent | BTC: 0.00382747, DASH: 0.03636402, ETH: 0.00001162, ETHW: 0.00001162, NEO: 0.1950154, WAVES: 0.70704535 |
| eaef1e4f-caef-4e8c-9d2d-fe4a4cbbec54 | Address on File | Contingent | ETH: 0.05969477, ETHW: 0.07653774 |
| 1bf790ef-42ca-41b0-bb6d-7bef8081e3de | Address on File | Contingent | ETC: 6.04602824 |
| da150b06-8e8c-4ce1-bc93-aec917082ecf | Address on File | Contingent | BTC: 0.00277447, QTUM: 2.2, RDD: 70156.25 |
| 6df2d7f7-99b0-43ca-8f75-a7a1bd14dd81 | Address on File | Contingent | ADA: 302.5414608, BCH: 0.00000068, BTC: 0.00000013 |
| 9c53e11e-30da-4caa-a870-4c95755d3f0a | Address on File | Contingent | BTC: 0.00167822, EXP: 823.0922505, STRAX: 130 |
| a2502ec1-28d0-4240-ad4d-524f1d438691 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00045099, ZEC: 3.34159717 |
| 64ee6b66-3ee2-4787-a140-19d514727272 | Address on File | Contingent | ADA: 125.6061598, BTC: 0.00000003, DGB: 750, ETH: 0.0000006, ETHW: 0.0000006, LTC: 0.2891598, SC: 1333.94247, XRP: 62.65877194, XVG: 2500 |
| e575bda6-e654-45f8-bb7b-94ac20d77b90 | Address on File | Contingent | SC: 31651.31347 |
| c25368b7-8cc5-4bac-b6a6-ca72452f8cda | Address on File | Contingent | BCH: 0.30000001, BTC: 0.00259719, PAY: 2, VTC: 45 |
| f858d0eb-c48d-4eac-85c1-d7f0317425ad | Address on File | Contingent | BTC: 0.0039871 |
| 35c92312-2cc7-4ab7-a700-01553cfba1ad | Address on File | Contingent | BCH: 0.00532294, BTC: 0.00017185, ETC: 5.75 |
| 64cf6576-c862-4e8d-bbf8-73dd3a13b800 | Address on File | Contingent | WAVES: 66.91763773 |
| bc9cd6f3-9980-4139-8635-0b0a97240ef8 | Address on File | Contingent | BTC: 0.00358301, SRN: 6586.22858 |
| 1ddc1cfb-0894-4e85-ba8b-a04cbf4a3479 | Address on File | Contingent | ADA: 50, BCH: 0.02, BTC: 0.0000232, DASH: 0.027, SC: 450, XEM: 10, XLM: 200, XRP: 160.1321359 |
| 352aead0-9179-419a-ab2d-ecdce9bad5e0 | Address on File | Contingent | NEO: 12.08148219 |
| 3cd732a2-d436-4943-8c74-ea2b2f04bf2e | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000048, SC: 31622.46419, USDT: 0.02135284 |
| ca2cf1f3-f728-43ad-b3f2-83b0e861309e | Address on File | Contingent | ADA: 302.2796985, ETC: 0.00046657 |
| 5b2e51de-6059-4b58-9c3d-4916777b3c2b | Address on File | Contingent | ADA: 302.2924359 |
| 91aaa7a3-a9b5-4957-81bc-0ca3119963cd | Address on File | Contingent | ADA: 37.032841, BCH: 0.00944318, BTC: 0.00145439, DASH: 0.02858268, ETH: 0.01939304, ETHW: 0.01939304, LTC: 0.09085599, USDT: 0.00002992, XLM: 32.04115, XRP: 16.292052, ZEC: 0.04717059 |
| 765cd7da-608f-4038-b588-2d25824d2536 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000166, QTUM: 37.1007338, USDT: 0.00254354, XLM: 167.7665692 |
| 6880398f-dc95-49d1-ac50-eddf136fbdb0 | Address on File | Contingent | BTC: 0.00275096, GBYTE: 3.21875 |
| 7cf850ce-6937-4a71-b5ac-1abe0cd9fcac | Address on File | Contingent | BTC: 0.00000041, XVG: 58235.60729 |
| 8e0eb71e-b6b2-4185-93ca-36e439bc3298 | Address on File | Contingent | BTC: 0.00000029, XRP: 258.1223645 |
| 5d9aee13-a000-438f-9d78-95faa917aa4d | Address on File | Contingent | ADA: 91.0240897, ARDR: 166.25, BTC: 0.00000003, NXS: 15.5859375, PAY: 25.12265841, SC: 7618.822717, THC: 443.3333333, USDT: 0.00566377, VAL: 12.54716981, VTC: 84.38397846 |
| 5bf4cdac-e559-42b3-a83c-a4a1a79c06a0 | Address on File | Contingent | BTC: 0.00000006, POWR: 34.39655172, XRP: 245.1884892 |
| 343b3d3d-3691-4bb1-b1d6-8c450ca1a947 | Address on File | Contingent | ADA: 302.0310439 |
| 8f6f5281-81c6-40b3-b9e5-6738b91ca763 | Address on File | Contingent | BAT: 517.0552829 |
| eda66de0-4cb6-43d5-b9f5-f404eb6c0543 | Address on File | Contingent | ADA: 302.0042864, BCH: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84b3019a-8110-407e-909b-8ace730535b7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DASH: 0.04994131, ETH: 0.05843136, ETHW: 0.05843136, PPC: 0.143426 |
| ac7d4533-067c-40bc-83bb-1a48e8e16084 | Address on File | Contingent | BTC: 0.0000084, ETH: 0.05015301, ETHW: 0.05015301, LTC: 0.00000044, USDT: 9.24891395, XLM: 12.5625, XRP: 16.013919 |
| d978cdf5-262e-44c3-9b78-644e0f3b61ca | Address on File | Contingent | BTC: 0.00271416, NEO: 1.5, XRP: 50 |
| 3ec65d32-3ebe-465f-b495-88108a46e446 | Address on File | Contingent | BTC: 0.00398037 |
| 4d52dda9-8a7f-4f36-b9e4-4852345c5749 | Address on File | Contingent | BTC: 0.00398037 |
| 7a9597ef-4380-44a6-96b2-08911f053b60 | Address on File | Contingent | BTC: 0.00398037 |
| 17ead424-068d-4125-a2eb-414394ad5ea4 | Address on File | Contingent | USDT: 110.1279772 |
| 398f0f56-29de-4c35-8b4c-ba79c3563302 | Address on File | Contingent | BTC: 0.00397995 |
| 43e83831-e7a0-4a1c-adab-93e1cd911aa7 | Address on File | Contingent | BTC: 0.00397956 |
| e0f1e250-41a6-4ae1-89e3-5f58e6b7358a | Address on File | Contingent | BTC: 0.00044149, ETH: 0.00272417, ETHW: 0.00272417, HIVE: 120, NEO: 2.5, PAY: 150, POT: 100, STEEM: 120 |
| 3ccea39f-ad06-42d8-9889-bfeba3e31a33 | Address on File | Contingent | ARK: 16.35614294, SC: 30274.09333 |
| a647438a-bcc6-4ce1-a610-4ba7f3b355ab | Address on File | Contingent | BCH: 0.0000003, SYS: 0.9975, XRP: 257.6251506 |
| 21fa898a-7f58-484a-adc2-0de4cdacc4a0 | Address on File | Contingent | BTC: 0.00167583, ETH: 0.03270569, ETHW: 0.03270569, GRS: 9.0731308, NXT: 26.33315734 |
| 5886d91e-29fc-4901-99c8-affbf63e1796 | Address on File | Contingent | BCH: 0.00004134, BTC: 0.00397849 |
| 3d0c3196-e357-407b-88b0-2056ccad322a | Address on File | Contingent | ARK: 239.5754458, BCH: 0.0000004, BTC: 0.00000197, NXS: 612.6787022, PAY: 0.00000267, USDT: 0.00749102 |
| 2143c08d-c029-4767-8d66-f5d078f5b32c | Address on File | Contingent | ARK: 256.0929855, BTC: 0.0000002, LBC: 327.02548, XLM: 400 |
| ac47a77b-985d-4f38-915f-25bed401a1e7 | Address on File | Contingent | NEO: 11.66276426, SC: 100, WACME: 34.93266815, XLM: 23.63946803 |
| 810ffca6-8600-4a58-85a5-d223b7128584 | Address on File | Contingent | XRP: 257.843329 |
| dabf42d0-86aa-489a-a58f-1a9768c2346a | Address on File | Contingent | BTC: 0.00001632, LTC: 1.38446683, NXS: 10.96252728, SIGNA: 1365.5351 |
| 23a7c5ba-1c1d-48f8-96ed-98bb7a9d831c | Address on File | Contingent | BTC: 0.00397727, ETH: 0.00000061, ETHW: 0.00000061 |
| fb60cc1e-4860-4e8d-ad33-aa41d337c58b | Address on File | Contingent | BTC: 0.00397719 |
| 79d0a1cf-bdc9-429e-bdce-cbc3553536fe | Address on File | Contingent | ETC: 3.73640302, NEO: 2.93382353, OMG: 6, ZEC: 0.3 |
| bd00a732-66a9-4890-a2df-d7a394f652c6 | Address on File | Contingent | BTC: 0.00008186, ETH: 0.05336798, ETHW: 0.05336798, NEO: 1 |
| 33bf7f81-dd7c-40a8-9a5e-7b6dfd8dc9f7 | Address on File | Contingent | BTC: 0.00397693 |
| dbebcbcd-6c7f-4f9f-ba6b-857dc733e830 | Address on File | Contingent | BTC: 0.00397684, USDT: 0.00027392 |
| de50f91b-6274-43f9-908c-e46e49b294a1 | Address on File | Contingent | BTC: 0.00017582, ETC: 5.76 |
| d4272e2e-8bb4-4baf-b5de-fb430ac76f05 | Address on File | Contingent | BTC: 0.00391228, FIRO: 0.9, XVG: 100 |
| 48c284c6-dba2-4ab4-bf0e-8608af7c2120 | Address on File | Contingent | BTC: 0.00397603 |
| 702cd992-c0ef-403a-9253-7a488fe45a8b | Address on File | Contingent | BTC: 0.00397559 |
| 43a3667d-a706-4b81-8960-acf8281c2db1 | Address on File | Contingent | BTC: 0.00000022, GRS: 312.9432772, USDT: 0.01458943 |
| 71d96217-8648-4136-8567-ab5e01f985ae | Address on File | Contingent | BTC: 0.00393961, GAME: 8.66362295, LSK: 1 |
| f65e1303-5323-4880-bee5-7aadc960c89c | Address on File | Contingent | USDT: 109.983285 |
| 291e4e27-2248-47cd-8ee3-3b91090ab663 | Address on File | Contingent | BTC: 0.00000036, POWR: 685.3547286 |
| 01e8ee8d-48bd-4a4d-ab4c-338ca1a51903 | Address on File | Contingent | BTC: 0.00396501, USDT: 0.21198139, XRP: 0.07480705, XVG: 0.35849057 |
| ba5e74b4-fcb2-40db-a439-379d0ed70abc | Address on File | Contingent | BTC: 0.00331398, NEO: 2 |
| 122dfcdb-ad04-4147-afd7-531e819707e6 | Address on File | Contingent | POWR: 51.61800926, XRP: 238.1679309 |
| 32fd4e3c-c227-41eb-b050-96a6e954a125 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00100906, XRP: 257.5196274 |
| bbe7489d-cee0-437d-857f-b7ab7f23564c | Address on File | Contingent | QTUM: 42.83038244 |
| 1a5fbfc2-641a-4301-8bc8-e533d4e2373d | Address on File | Contingent | BTC: 0.00397197 |
| da6749dd-b640-42ae-afe1-2d473c71248a | Address on File | Contingent | BTC: 0.00384535, RDD: 2963.586957, SC: 665 |
| 1d4fc68b-6c12-4114-9d04-4d413a3983c4 | Address on File | Contingent | TRX: 1610.739417 |
| 802a1b29-4430-4131-a417-24102dbb000a | Address on File | Contingent | BTC: 0.00000011, DGB: 13791.52174 |
| b86e4802-c0d7-41a9-8725-1299e1578be5 | Address on File | Contingent | BCH: 0.0081105, BTC: 0.00392626, DOGE: 4.83588998 |
| b5dccd65-e3b5-405c-8681-c4a1d1d7ee31 | Address on File | Contingent | USDT: 109.8867142 |
| f6d227f8-a51a-4961-ad77-d759fd2fcd39 | Address on File | Contingent | BTC: 0.00397126 |
| a136078b-6d34-44d6-9e7c-d160e5f84b43 | Address on File | Contingent | BTC: 0.00000005, LTC: 1.41728233 |
| a298a737-bfd7-4629-a364-e430ec1785d9 | Address on File | Contingent | LTC: 1.41726874 |
| 34754051-a8aa-44c4-8a28-dca84af1ee5d | Address on File | Contingent | ETH: 0.05944041, ETHW: 0.05944041 |
| 2e4c22b5-c2bf-42a1-8d97-ab83ef49ac92 | Address on File | Contingent | BTC: 0.00330115, DGB: 0.01024, DOGE: 0.52116822, ETH: 0.01, ETHW: 0.01 |
| ed46543f-7649-45a1-9ee5-77b747cf1c52 | Address on File | Contingent | BTC: 0.00397027 |
| 34cf8fc7-2740-45b9-86b3-5c4a8163e8af | Address on File | Contingent | SYS: 910.648595 |
| e4a262ff-3cad-4846-9107-50c2c4da397b | Address on File | Contingent | BTC: 0.0039685, USDT: 0.0240318 |
| 0be98e7d-5fd9-41d6-8e07-d5d3873926b8 | Address on File | Contingent | ADA: 139.0529268, XEM: 331.6848387, XRP: 114.0955602 |
| fe22ad3b-3827-42fe-b529-6cf73696e85e | Address on File | Contingent | DCR: 0.16422314, SC: 30729.93651 |
| fb714556-2eeb-4091-976b-702e00a3db31 | Address on File | Contingent | BTC: 0.00334882, EMC2: 7.14968343, ETH: 0.00923611, ETHW: 0.00923611 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96d57d8a-dd31-4c8d-a732-5ac01710c9b2 | Address on File | Contingent | BTC: 0.0027657, ETC: 1.00388724, XRP: 35 |
| 6fd01e5c-cf98-4c4e-aa86-b832deea88af | Address on File | Contingent | GLM: 84.76468475, XRP: 208.981791, XVG: 1191.552901 |
| 95a999ad-331e-4afc-b811-cce0ce630b3f | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00396778 |
| e688f0c6-1fed-4765-9cc4-08501fc1e4b0 | Address on File | Contingent | BTC: 0.00396765 |
| 90009a9b-ae66-4f20-a963-c9039ade1c86 | Address on File | Contingent | BTC: 0.00396758 |
| f51fb6b4-b6a1-4b66-826e-ced4148f54b6 | Address on File | Contingent | ETH: 0.05938051, ETHW: 0.06540457 |
| 63f26d7c-aecb-43ef-af65-bebe9265eafc | Address on File | Contingent | ETH: 0.05936682, ETHW: 0.07224103 |
| e127f922-0bde-45df-9722-4f97cc5898d5 | Address on File | Contingent | ETH: 0.05935154, ETHW: 0.07620386 |
| 8692353d-e9e0-4bf2-8301-10ff98e9ba3f | Address on File | Contingent | ADA: 300.8961997 |
| 92f86a87-06f5-49b3-b64e-ec301b6f7442 | Address on File | Contingent | ADA: 300.8956308, ETHW: 0.00000077 |
| 630c71fb-f5ca-4f73-a2f6-7114dbbd874c | Address on File | Contingent | BCH: 0.0051444, BTC: 0.00393223, XLM: 4.01263601, ZEC: 0.00007582 |
| af027d6f-a396-4a81-98e9-1d4369f06fe5 | Address on File | Contingent | SC: 31478.05707 |
| 2be99655-51c0-4e0a-a84d-9cbaa85b74e7 | Address on File | Contingent | ARK: 1, BCH: 0.00097159, BTC: 0.0038364, BTS: 40, DGB: 330.9593148, NXS: 3 |
| 08e8ff59-f231-4b2e-ab6b-4da3a1806f3e | Address on File | Contingent | BTC: 0.0000002, DCR: 2.4425697, WAXP: 1205 |
| f3d32faa-1921-4a87-a1ae-106b3a28e40a | Address on File | Contingent | BCH: 0.98660484, RDD: 702.170407 |
| fdf4f3a9-d77b-47ee-b91d-29d2fd21161e | Address on File | Contingent | BTC: 0.00396558 |
| 92c3c67e-7f06-4211-911d-1dcebfe2436a | Address on File | Contingent | ETC: 6.01016379 |
| 9940b805-f79c-4bc1-a0f1-8fb145e597ba | Address on File | Contingent | BTC: 0.00396534 |
| 3d6c33a2-feb3-44e1-bc5c-3f540d5220b6 | Address on File | Contingent | ADA: 38.69417619, BCH: 0.00000087, BTC: 0.00000011, ETH: 0.00992371, ETHW: 0.00992371, RDD: 1.43028846, XEM: 45.5562669, XRP: 176.8285915, XVG: 181.3055152 |
| b97daf9c-d487-47de-b1d7-860b74acec41 | Address on File | Contingent | BTC: 0.00389661, XVG: 1000 |
| 25abcbd7-8322-4681-809e-814927b91345 | Address on File | Contingent | ADA: 0.98443182, BTC: 0.00373934, ETH: 0.00318314, ETHW: 0.00318314 |
| b4f830f9-53b5-461c-8ae4-e5498bbea6a9 | Address on File | Contingent | ADA: 35.56693936, BCH: 0.00001035, DASH: 0.00000008, ETC: 1, ETH: 0.03852786, ETHW: 0.03852786, IGNIS: 11, NXT: 0.00001232, QTUM: 0.00000003, SC: 748.2441323, USDT: 0.94672956, XDN: 0.00004306, XRP: 8.54499969, ZEC: 0.00001 |
| 6ad1ceb8-ec98-45d1-8930-d3a1178a3f6e | Address on File | Contingent | ETH: 0.05934653, ETHW: 0.05934653, USDT: 0.0030812 |
| 2c466a1d-939f-4b0f-a2c6-6d9737549cdd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0593414, ETHW: 0.0593414 |
| b2113e4f-2a9d-40df-bfeb-6d7ad56ea411 | Address on File | Contingent | BCH: 0.00000127, DCR: 5.89775129, XLM: 150.4518935 |
| 8d60b0d7-0de4-418a-8d50-7cb53e8fee98 | Address on File | Contingent | BTC: 0.00396326 |
| 93d3d746-51b2-4162-afc4-dd4df3dd61a0 | Address on File | Contingent | BTC: 0.00008877, MANA: 0.7712866, RLC: 0.03529568, USDT: 106.7718572 |
| cca35694-2f61-4046-ba8e-8506faaac068 | Address on File | Contingent | ETH: 0.05526616, ETHW: 0.07199699, VTC: 64.69476455 |
| d7134ced-0edf-47e7-ad0f-d28ecaf97e16 | Address on File | Contingent | BTC: 0.00000005, GLM: 506.9650872 |
| aa0541be-1437-4068-a13a-b6af4cc94e5c | Address on File | Contingent | ETH: 0.05928831, ETHW: 0.05928831, USDT: 0.01717774 |
| 32312da3-c171-4c05-a0a2-584adfa8f227 | Address on File | Contingent | BCH: 0.00000017, ENG: 0.03722936, ETH: 0.05894679, ETHW: 0.07579938, NXS: 6, XVG: 100.4963014 |
| 8b36d692-6dd6-4255-9c77-13d52287f0d3 | Address on File | Contingent | BTC: 0.00081271, SRN: 2235.900217, XEM: 2656.232295 |
| b906b950-4422-4249-8d8d-047534c04563 | Address on File | Contingent | BTC: 0.00002997, LSK: 10, SC: 5000, WACME: 5, WAVES: 10, XEM: 65, XRP: 150 |
| 6d2bf80c-4be6-4097-a50b-16fc6e3ff5ba | Address on File | Contingent | DOGE: 1515.788226 |
| cfed3802-3503-4020-86d5-55269c445a69 | Address on File | Contingent | ARK: 17.67869224, BTC: 0.00378302 |
| 77fb4d08-064e-4a27-b271-43302f02434e | Address on File | Contingent | ETH: 0.03198007, ETHW: 0.03704655, XVG: 26674.1721 |
| 872ea9d7-b5d1-427a-85ea-2354d8bd0f5b | Address on File | Contingent | ADA: 300.48947 |
| 97c778b7-e036-41db-ab9e-cefe9c815ba6 | Address on File | Contingent | BTC: 0.00345291, DCR: 0.36317365, GAME: 7, MAID: 7.78352813, NEO: 0.1430521, UBQ: 4, WAVES: 3.2, WINGS: 25.03955936 |
| d8dc6f94-c192-4454-9b10-3fa84d1683c0 | Address on File | Contingent | BTC: 0.00000109, STRAX: 230.2279232 |
| d30672c2-9e47-42ea-b08f-38a92138e910 | Address on File | Contingent | BTC: 0.00000008, RDD: 8512.869213, XVG: 56117.77478 |
| bf40e30e-820f-4a72-a833-f0674b2ccae9 | Address on File | Contingent | NEO: 12.00439652 |
| f098c0c9-16dc-4458-b445-031cb4430e52 | Address on File | Contingent | ADA: 70.36236171, BTC: 0.0000346, XLM: 34.98956151, XRP: 187.0126921 |
| 0a3ac15d-3f8c-4177-a76d-39e64e4a351a | Address on File | Contingent | ETH: 0.05927423, ETHW: 0.05927423 |
| 122c408a-8eec-4324-818d-2dd562184f76 | Address on File | Contingent | BCH: 0.00001145, ETH: 0.05925399, ETHW: 0.07606552 |
| 0835a7d3-39b7-47b4-bc57-a93127bfb0f0 | Address on File | Contingent | ETH: 0.05907693, ETHW: 0.05907693, USDT: 0.00136046, ZEC: 0.01052422 |
| 06216ebe-6066-4ac0-a51e-554959d3dd79 | Address on File | Contingent | ADA: 45.69641212, BCH: 0.01653543, BTC: 0.00143352, DASH: 0.03624746, ETH: 0.01559156, ETHW: 0.01559156, GLM: 37.00403226, GNO: 0.10787171, STRAX: 1.89697989 |
| 165cc047-10e5-464f-bc73-fcdee14ee3e1 | Address on File | Contingent | BTC: 0.0039381, VTC: 5 |
| 9c9183df-73ed-409b-9f48-222b3002f842 | Address on File | Contingent | NEO: 12 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7ecf5a3-a5c9-4d16-9734-27fbd2da58cf | Address on File | Contingent | ARDR: 27, BCH: 0.00353381, BTC: 0.00353381, BTS: 39.3106, ETH: 0.00000017, ETHW: 0.00000017, NEO: 0.975 |
| a0bb3ec7-693e-42cc-b042-e4561f7a32fb | Address on File | Contingent | BTC: 0.00354136, SC: 3307.681133 |
| 4f5f1f2d-8c5d-47f6-9480-f40d5d7da79d | Address on File | Contingent | BTC: 0.00395717, ETH: 0.0000002, ETHW: 0.0000002, FTC: 2.8296711 |
| ba1ac9b1-9c5e-4a18-8b5b-ba9a4bf7a58b | Address on File | Contingent | BTC: 0.00000003, BTS: 150, DOGE: 1000, SNT: 500, USDT: 0.0139506, VTC: 0.05091065, XRP: 51.39840339, XVG: 1000 |
| 5ebc650c-5da1-4c5c-abd2-42aa6835caaa | Address on File | Contingent | BTC: 0.00263771, NEO: 4 |
| 46868b56-9fc1-4890-8ef5-2aff1d73c54b | Address on File | Contingent | ADA: 300.2103327 |
| 0e991c15-f70a-40ec-8644-c36353229cf0 | Address on File | Contingent | USDT: 106.0753129, XLM: 38.37603837 |
| d895a6bf-0465-4290-8d49-4a13f122b24d | Address on File | Contingent | BTC: 0.00300485, LTC: 0.10927807, USDT: 17.8776625 |
| e670c68e-efbf-404c-b54d-2d5e0e2cd90f | Address on File | Contingent | BTC: 0.00391989, RDD: 2553.6 |
| 4b87c5c5-42c7-4d95-8cc6-4126e045171d | Address on File | Contingent | BTC: 0.00395665 |
| 1b8a7b4e-6274-4c9e-8ccc-16d450c5995d | Address on File | Contingent | ETHW: 0.00003066, GBYTE: 10.33065943 |
| 375e7360-cd0e-4ee5-91e7-4571bc3a88e5 | Address on File | Contingent | ADA: 300.1522573, BTC: 0.00000008 |
| 4c287660-7674-4332-8838-effb61d7dbfd | Address on File | Contingent | DASH: 0.17571727, XRP: 239.3228733 |
| 304093e6-f88b-4afd-b56a-6e5db648f1fc | Address on File | Contingent | BTC: 0.00395637 |
| a720310a-f67f-48c6-b011-37e277729b43 | Address on File | Contingent | XLM: 1228.058736 |
| e6519bad-aac2-42bc-bbf8-1407ff14318b | Address on File | Contingent | VTC: 953.2437143 |
| 40ce10d4-a29c-477a-940f-b1063f027266 | Address on File | Contingent | ADA: 55.41650888, LTC: 0.63, USDT: 38.11953762, XVG: 1210.897222 |
| d4462154-d8a4-4527-a91f-77b01e0ad080 | Address on File | Contingent | BAT: 474.5410774, BTC: 0.00030206 |
| eb54a82a-df06-4ced-904e-d07ca06dc245 | Address on File | Contingent | BTC: 0.00395579 |
| 60f57a57-152c-4da9-b777-84df94e42f10 | Address on File | Contingent | XVG: 57839.75176 |
| a81729a3-324e-4f71-b03a-3b45b1913e07 | Address on File | Contingent | BTC: 0.00154837, DASH: 0.04, ETH: 0.02752384, ETHW: 0.02752384, LTC: 0.18146026 |
| 7f2e824c-c538-4738-972a-48ca42c511c8 | Address on File | Contingent | BTC: 0.00016162, GLM: 200, MAID: 200, SC: 7580.12492, SIGNA: 1465.019776 |
| 92ed74c4-7c22-4601-95c4-e010680acb70 | Address on File | Contingent | IGNIS: 229.2943717, NEO: 0.0225, XLM: 1212.68102 |
| 893c39a3-01fe-4ee6-b5b1-87cdd81fc077 | Address on File | Contingent | BTC: 0.00351768, NXS: 171.7734484 |
| 5f367bec-910b-4b1a-bf91-59375c8d6904 | Address on File | Contingent | BTC: 0.00381, NEO: 0.13352664, XEM: 89.36551724 |
| 8e65bb55-fb2d-467d-be85-13ba2de1d715 | Address on File | Contingent | ADA: 300, BTC: 0.00000004 |
| f84e817e-99b6-4f50-b54e-87be2f89e6c9 | Address on File | Contingent | ADA: 300 |
| 14fff917-6002-4258-a5bf-30a90d8581c8 | Address on File | Contingent | BTC: 0.00000032, XLM: 1227.341121 |
| de0c4c5e-59b2-429e-9147-0769f0c1b7ce | Address on File | Contingent | BTC: 0.00395412 |
| 8a807dda-ddaf-4a1d-9584-a6381654c895 | Address on File | Contingent | ADA: 127.9800403, GLM: 40, LTC: 0.18238919, OMG: 10, SC: 500, XRP: 68.26534846, XVG: 250 |
| f3bfb0cb-e537-4fca-805b-70a705f31aea | Address on File | Contingent | ARK: 0.0177674, BTC: 0.00395276, EMC2: 2.08408926, FLO: 0.27176749, LTC: 0.00000546, MORE: 0.0078891, REPV2: 0.0002406 |
| d18f2865-88c3-4c77-a283-783c344b55aa | Address on File | Contingent | BTC: 0.00063268, SC: 26359.80588 |
| d17a3011-611e-4b04-b1c7-50f46d5a1702 | Address on File | Contingent | BTC: 0.00263121, ETC: 2.00421514 |
| fe3c7d69-a02e-4ae7-8409-26a836cb4968 | Address on File | Contingent | ETH: 0.04046951, ETHW: 0.046493, XLM: 100.0318716, XRP: 60.06720508 |
| 90d2f613-8255-4020-8a12-d66a3497c147 | Address on File | Contingent | BTC: 0.00395278 |
| 12caa811-acdf-4eb6-b59e-6304bce30c7a | Address on File | Contingent | BTC: 0.0039524, EXP: 0.15108926 |
| 035acb69-21db-4dd6-af19-1fbe5f867d21 | Address on File | Contingent | BTC: 0.00395232 |
| 840ae7f6-f83c-4cc1-a0ad-3d86244b31f8 | Address on File | Contingent | ADA: 299.8184318 |
| 4a6c2565-d0a4-452f-b1c2-c85fd1d7c94a | Address on File | Contingent | ARDR: 1396.717434, BTC: 0.00000025 |
| e4bc32fa-bd91-4c54-a701-e4759d27d0e8 | Address on File | Contingent | DCR: 6.698384 |
| dfa3d431-5115-4895-ac63-c846b5eb739c | Address on File | Contingent | GLM: 505.6793911 |
| 7d4137d9-b48d-4184-9cc4-ed574d071bef | Address on File | Contingent | ANT: 38, BCH: 0.00115003, BTC: 0.00001028, ETH: 0.00087301, ETHW: 0.00087301, USDT: 0.65200972, XLM: 14.0009516 |
| d4cf81cb-ee4e-406a-9118-f1e524ef7539 | Address on File | Contingent | USDT: 109.3332418 |
| c7ae51ba-3aaa-4bba-9582-f3b68fa13a62 | Address on File | Contingent | BTC: 0.00317182, CRW: 25.16429683, XRP: 50 |
| 38ac6371-424f-4da6-a7ea-58c6768328fb | Address on File | Contingent | ADA: 30.46891077, ARDR: 19.49884108, BTC: 0.00000001, ETC: 0.20677159, IOC: 2, NEO: 0.20758808, POT: 23.56299213, SC: 270, WAVES: 2, XLM: 15, XRP: 200 |
| 866da6a9-5921-4a08-b36d-ab2256714dc7 | Address on File | Contingent | DGB: 13718.45951 |
| 16edc06f-80c7-4e1e-9a55-ab4a19a0aa4c | Address on File | Contingent | BTC: 0.00000016, XRP: 256.0179926 |
| 6c871e98-6598-4709-b20e-ca5bb48c67c2 | Address on File | Contingent | BTC: 0.00394328, GRS: 0.50988823 |
| ea14a7b5-3d1f-4b75-82c5-c167a25745ce | Address on File | Contingent | ADA: 273.9427773, ETHW: 0.00000117, SC: 2688.328103 |
| 8ae10115-f8eb-470a-b6f6-72d1b7e3100d | Address on File | Contingent | BTC: 0.00394969 |
| bc6b8d26-feb0-4d28-a074-29ac05b53054 | Address on File | Contingent | BTC: 0.0039492 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11d69caa-1fe2-4c2b-87bf-fe9aa7db8af4 | Address on File | Contingent | BTC: 0.0039489 |
| fdc97876-6615-4cd6-ac71-61ee5d5f3c20 | Address on File | Contingent | BCH: 0.00109269, BTC: 0.00272981, GAME: 0.55596441, LTC: 0.43333219 |
| b263e518-ec39-4dce-934c-b4b94e11a96b | Address on File | Contingent | BCH: 0.0041914, BTC: 0.0000005, NEO: 10.9810672, SC: 1000, STRAX: 10, XLM: 3.26929526 |
| 98084896-7e34-43c4-8ae0-03cb5513252f | Address on File | Contingent | BCH: 0.00004756, ETH: 0.05908124, ETHW: 0.07593383 |
| 7a83c025-0ceb-4cb2-9c03-093df282ad2a | Address on File | Contingent | BTC: 0.00394833 |
| 376b7c01-7683-4ec2-9ab0-001bf8cced5e | Address on File | Contingent | BTC: 0.0039483 |
| cf7d4406-3520-4734-8b35-e8d4f95981f8 | Address on File | Contingent | ADA: 10.17789423, BTC: 0.00381285, NXT: 10 |
| 618c9c76-29f7-4e2e-9243-0a56d5ceb5d3 | Address on File | Contingent | BAT: 71.6889117, BCH: 0.00336637, BNT: 3.28928773, BTC: 0.0018324, ETC: 1, NEO: 0.2, WINGS: 21.81860792, XRP: 50 |
| 08ebd98e-47b2-448d-ade0-f5aadaa8499b | Address on File | Contingent | ETH: 0.05907047, ETHW: 0.07531007 |
| 17222cee-b999-48b3-a4df-fade69b57961 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00266087, DOGE: 492.136 |
| 80655638-560e-4335-838d-f26664c9cbe0 | Address on File | Contingent | ADA: 57.13850198, DGB: 1995, XLM: 254.650611, XRP: 111.014866, XVG: 1250 |
| 2d0b309c-f274-45d7-a38e-e40e8beb1cb3 | Address on File | Contingent | BLOCK: 0.19656757, BNT: 1.39771135, BTC: 0.00375761, EMC2: 9.19611678, GAME: 2.07864991, GNO: 0.03890172, NAV: 2.69837692 |
| d9a2d062-9f34-4481-bf6c-5bf9221407bf | Address on File | Contingent | BTC: 0.00000019, STRAX: 1.99500262, XRP: 253.53886 |
| 3e3b1a0f-f2ee-487e-a933-6e5c45843aa7 | Address on File | Contingent | BTC: 0.002436, XRP: 97.87585034 |
| 19670840-eab9-4446-a0ee-3e8e3322e267 | Address on File | Contingent | ADA: 251.5154693, BTC: 0.00000001, PIVX: 1.05488208, SC: 700, USDT: 0.00015514, XEM: 12.45057611, XLM: 155.9607982, XVG: 255.0379475 |
| 224ebfdd-8048-406d-a641-a8f3414a96b0 | Address on File | Contingent | ADA: 109.8257486, BCH: 0.00000025, BTC: 0.00036597, ETC: 2.95103567, LTC: 0.00089806, PIVX: 14.00625831, UBQ: 39.31707919, VTC: 0.30659974, ZEC: 0.03001548 |
| 0c70e493-fe3b-4bc2-92b7-d9ad46dee44d | Address on File | Contingent | POWR: 680.3836298 |
| 9d4e7e29-14ab-4b19-ab63-26b33734817e | Address on File | Contingent | BCH: 0.00000961, ETH: 0.05512254, ETHW: 0.07197513, SC: 2075.980657 |
| d1c26101-495c-4643-b694-d5f9521da0f0 | Address on File | Contingent | DOGE: 1509.729841 |
| 5b3c5aef-7ed4-4adf-8067-d909892adc60 | Address on File | Contingent | ETC: 5.97940861 |
| 607fefdd-5a84-4500-9278-317fd30ffec9 | Address on File | Contingent | BTC: 0.00017762, NEO: 11.05842351, STORJ: 10.75208436 |
| 9cc71ba8-64f5-4223-9691-acf7061f660f | Address on File | Contingent | BTC: 0.00347487, XVG: 6873.099054 |
| 191c915f-2b81-4bee-ad79-5e997abad0b7 | Address on File | Contingent | ZEC: 3.3057477 |
| 8c52636e-f017-4432-8c73-71ac877ec745 | Address on File | Contingent | ADA: 50, ETH: 0.04069886, ETHW: 0.04069886, XEM: 215.5278188, XLM: 100 |
| 9ccd7d23-d06b-4c26-9e6b-f75b61c5aeb2 | Address on File | Contingent | BCH: 0.0025699, BTC: 0.00392766, XLM: 2.004524 |
| 5101b411-57c6-467a-b241-805dd1ddc894 | Address on File | Contingent | BTC: 0.00393762, GRS: 0.52695819 |
| 69bb2a64-369c-4588-8c5e-b68f42940a2f | Address on File | Contingent | ADA: 100, BTC: 0.00141552, POWR: 50, XLM: 46.33797012, XRP: 50 |
| ce0094db-1309-43df-92c0-3059ab91cb98 | Address on File | Contingent | BCH: 0.00229683, BTC: 0.00393425, ETH: 0.00000025, ETHW: 0.00000025, XVG: 10 |
| b77ab8dc-eab0-4513-ab28-d36644f8b94a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00394401 |
| f74b987c-a8be-4b7a-918d-90b571e8ce4e | Address on File | Contingent | BTC: 0.00003201, NEO: 1, XRP: 232.1778232 |
| e7f1e680-6c31-492f-9c05-039242a7cd0c | Address on File | Contingent | BCH: 0.00000956, XRP: 255.5837148 |
| 7c6baa32-58ee-4373-8952-29efefe6fa41 | Address on File | Contingent | ADA: 2.07487871, ENG: 6.48364395, ETH: 0.05668871, ETHW: 0.07352239, RDD: 43.38539158, XRP: 8.13872979 |
| 1638c4c0-92e5-4dbc-834d-50228b272bf5 | Address on File | Contingent | ADA: 37.58937338, BCH: 0.00000032, DGB: 10000.64219, ETHW: 0.00000007, NEO: 1, STRAX: 13.79240903 |
| 76acd888-a7d5-44f0-9f3c-5e3630bafcfc | Address on File | Contingent | BTC: 0.0038904, ZEN: 0.18065241 |
| fd952dc7-86c3-42b7-b135-a6e4bd0901b8 | Address on File | Contingent | LTC: 1.40688517 |
| 5ed978d0-1cfa-49bb-95ca-b8ead82d6f48 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.05842746, ETH: 0.05842746, ETHW: 0.05842746 |
| 035d9260-3e73-4dd9-b29f-16b68f663732 | Address on File | Contingent | BTC: 0.00394155, XDN: 87.50627234 |
| 5200898e-8d9a-4f38-86f6-3d7a3cc83afd | Address on File | Contingent | BTC: 0.00394123 |
| 48ef7adb-a958-4331-a390-0271ef448805 | Address on File | Contingent | DOGE: 1507.946146 |
| 298483b8-af54-42c8-a06b-126333b6777a | Address on File | Contingent | BTC: 0.00321782, ETH: 0.00974825, ETHW: 0.00974825, QTUM: 0.76912133, USDT: 0.00136829 |
| fb559b9a-7054-4f46-99e0-7fb5fce7e13b | Address on File | Contingent | DOGE: 1500, USDT: 0.00009117, XLM: 6.28743028 |
| f180bc8e-6d76-42bc-87c6-c7fe0451d931 | Address on File | Contingent | BTC: 0.00393989 |
| 084dd327-86e9-46b3-bf6e-1299987ff4e8 | Address on File | Contingent | BCH: 0.00001287, ETH: 0.05895424, ETHW: 0.0756332 |
| 9eb50dcb-99cf-4605-87d4-4714c460c103 | Address on File | Contingent | ADX: 35, ANT: 14.27551863, BTC: 0.00212549, CRW: 5.7539607, XEM: 160 |
| 7c58dea8-92d0-470f-b5df-7d887dd7441f | Address on File | Contingent | ADA: 105, ETH: 0.03703576, ETHW: 0.05388862, LTC: 0.00000235, XEM: 70.44158704 |
| a0c612d1-d8fc-4c5a-b6ef-cd0d019ad160 | Address on File | Contingent | ADA: 298.7340708, BTC: 0.00000078, USDT: 0.00328701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e075568-bf40-4d4d-b1d6-397d7e0aadc0 | Address on File | Contingent | BTC: 0.00393846 |
| cc4e70d4-0476-4757-a701-b6161c547a2f | Address on File | Contingent | BTC: 0.00393841 |
| c0ef4611-aa1a-4cc3-844e-fc5d140df6fc | Address on File | Contingent | QTUM: 42.45633365 |
| 5a23cb2b-941a-4183-9efc-a64358ebf587 | Address on File | Contingent | ADA: 0.50367748, BTC: 0.00303125, IGNIS: 344.0961214, NEO: 1, NXT: 979.1922428, USDT: 2.37173826, XRP: 21 |
| 56df2bca-71e1-4e22-bd68-0998eaaaaf7e | Address on File | Contingent | BCH: 0.37943374, BTC: 0.00241647, USDT: 0.00633711 |
| 00817be7-4215-4d92-8548-9a447a1c2546 | Address on File | Contingent | BTC: 0.0039379 |
| 5ed74d24-e273-4320-b038-3630b35c3981 | Address on File | Contingent | MANA: 231.0834575 |
| 9a637185-ce9b-46b6-8920-6843ef4f6b50 | Address on File | Contingent | ETHW: 0.00950251, XLM: 1000, XRP: 46.32212845 |
| cf10bc97-29ba-4182-8d84-688873b958a5 | Address on File | Contingent | ARDR: 1391.481391 |
| 81e20d66-e011-46a4-947f-3e8a58fcc173 | Address on File | Contingent | BTC: 0.00393684 |
| 89273cf6-f856-4819-8389-83a82aad20f8 | Address on File | Contingent | POWR: 678.8331786 |
| c0e9482e-1afa-4792-8ad5-a7bd99f37a2d | Address on File | Contingent | XRP: 255.1233156 |
| f71ce624-ab24-45d2-b030-2c2889064b9c | Address on File | Contingent | BTC: 0.00000026, ETH: 0.05890995, ETHW: 0.05890995 |
| a741cb04-a293-4630-ba30-9cf06a7af499 | Address on File | Contingent | ETH: 0.05888405, ETHW: 0.07175826 |
| cbe239ed-e7b1-448a-ab58-c6908549532f | Address on File | Contingent | BTC: 0.00392849, WACME: 5 |
| cda2baa0-5e96-4d5d-b7f6-9509b9290d33 | Address on File | Contingent | BTC: 0.00326438, HBD: 4.5, SBD: 4.5 |
| 6644d995-ddc2-4bdd-9ccf-3a3427991bd5 | Address on File | Contingent | ETHW: 0.00000055, NEO: 4, NXT: 154.3985751, POT: 218.9877439, XLM: 802.5856712 |
| 07f93072-6e3e-43ce-b3e9-c66aad626082 | Address on File | Contingent | BTC: 0.00000009, MUNT: 175, SIGNA: 1855.637515, XRP: 250 |
| 905968be-4200-4b7e-9f49-c9a92a86c8f9 | Address on File | Contingent | BTC: 0.00393352 |
| d800bd37-4457-430f-944f-714f77a6a124 | Address on File | Contingent | XLM: 1220.892715 |
| 98963cba-79cb-4955-93a9-da41199992be | Address on File | Contingent | BTC: 0.002295, USDT: 45.32511784 |
| 01b77b1d-8bf9-479f-a096-1bf0b8b0a1e6 | Address on File | Contingent | ADA: 26.38800873, BCH: 0.00000066, LSK: 10, LTC: 1, SC: 3736.737194 |
| 6e4c31b4-bfcb-4995-8877-94d1831047d7 | Address on File | Contingent | BTC: 0.00393232 |
| 469f9c1b-b255-4f9a-977f-6f9feda6bd9d | Address on File | Contingent | BTC: 0.00373439, ETC: 0.29906026 |
| 891ad46c-bedd-4042-b05a-d58bf3eb0d8b | Address on File | Contingent | ETH: 0.05882959, ETHW: 0.07568272 |
| 718f0570-d5ca-424a-b9bb-3788f82273ec | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00393116 |
| d181c3b1-bdf4-4793-bafa-00349fcdf501 | Address on File | Contingent | BTC: 0.00392867, EMC2: 7.493619 |
| c44d6847-40c0-4fb0-b919-54c89979ff74 | Address on File | Contingent | ETH: 0.05882247, ETHW: 0.07169668 |
| bd814fcd-5bce-4b5a-929d-110c30ec213a | Address on File | Contingent | ETH: 0.05, ETHW: 0.05, USDT: 16.33206398 |
| 93c3c84a-8e45-4432-8daf-81bda3b3fd2e | Address on File | Contingent | BTC: 0.00389671, DCR: 0.0567559 |
| f7743785-a04c-40b1-8c24-636c56bee29b | Address on File | Contingent | BTC: 0.00393014 |
| ba0ce17c-a758-4b24-af40-f5d471c575cd | Address on File | Contingent | ADA: 68.61564918, BTC: 0.00298193, XLM: 1.55455715, XVG: 565.1543936 |
| 41ca3a01-bc30-4690-a2c5-302b76f3eb61 | Address on File | Contingent | BCH: 0.0929, ETHW: 0.00017377, NEO: 3, SC: 5000, TRX: 785.8956774 |
| 6ee2b5e2-39aa-4c9f-bbc6-b5b0d9770471 | Address on File | Contingent | BCH: 0.00000077, BLK: 759.2907402, DGB: 111.718125, DOGE: 253.2577774, KMD: 54.08523029, RDD: 8125.065, XDN: 13945.85649, XEM: 589.19, XLM: 7.85193245, XMY: 7000, XRP: 87.33746818, XVG: 2500 |
| 2121235c-bc82-46fb-aa02-e3870812f7b4 | Address on File | Contingent | ETH: 0.05880483, ETHW: 0.07167904 |
| 0738720c-82b8-4fbc-acc1-9c9ed36cd9ca | Address on File | Contingent | ETC: 0.54560897, LTC: 1.27392583 |
| 4ba1f13f-5f98-4cd5-97fe-a95d394bfe4f | Address on File | Contingent | ADA: 83.71344118, BCH: 0.00000016, ENG: 24.65489318, FIRO: 1.2554575, GLM: 48.0105888, HIVE: 30.89451167, LSK: 6.82347826, NEO: 1.01097973, SC: 1009.274874, STEEM: 30.89451167, XLM: 270.8975834, XVG: 2736.48477 |
| 004f860f-506e-4464-b6aa-36812977effa | Address on File | Contingent | BTC: 0.00002156, IGNIS: 9.02374896, NXT: 18.04749792, XRP: 253.053174 |
| 81cd3d20-2dbd-4694-b95c-2044527428d1 | Address on File | Contingent | LSK: 0.62041147, XLM: 1213.390901 |
| 32c971c1-446e-4d61-a67b-3858aaf218a4 | Address on File | Contingent | USDT: 108.6962259 |
| 7f972921-6815-4bd3-8eac-e0267839e0db | Address on File | Contingent | ETC: 0.88206837, ETH: 0.05006941, ETHW: 0.06690649 |
| 50cf9f88-23dd-4b7f-9db7-5c81590ffcc0 | Address on File | Contingent | ADA: 297.7285518, BTC: 0.000003 |
| 15c9140e-ff61-4be1-88a3-9124f4adddfe | Address on File | Contingent | BTC: 0.00000004, XRP: 254.5412188 |
| bb0bf79f-0c39-4ad3-922d-91f1ad503ee2 | Address on File | Contingent | BTC: 0.00186815, ETH: 0.00000318, ETHW: 0.00000318, NEO: 6.24026229 |
| e36ec71b-acdf-46fc-8bd7-79b1cf96cee9 | Address on File | Contingent | DCR: 4.41718132, SC: 10483.15673 |
| 9ba2adeb-5e12-4c92-995a-9179e01c7697 | Address on File | Contingent | BTC: 0.00389548, OMG: 1 |
| 16619006-04ed-49b6-af57-6404f959135a | Address on File | Contingent | BTC: 0.00392626 |
| 9bf7886b-f943-4843-a7b2-42fa531b5bd0 | Address on File | Contingent | BTC: 0.0037302, USDT: 5.41232601 |
| 67ea23b3-057f-4535-ba6f-577c31b1f7d5 | Address on File | Contingent | BTC: 0.00310901, ETH: 0.01017548, ETHW: 0.01017548, XVG: 2000 |
| 832c4abd-8200-43f7-aa0e-3fb2d0cb378e | Address on File | Contingent | ARK: 1.23340679, BTC: 0.00391233, XLM: 0.06829038 |
| 3531447b-1e21-4ce3-a389-aaa5b75e31cc | Address on File | Contingent | BCH: 0.0004535, BTC: 0.00003886, NEO: 11.77391434 |
| 5b5fcd9b-c3ea-4b51-8edf-2bca88a7da99 | Address on File | Contingent | XRP: 254.3955132 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abfa828b-8fba-4488-ab4d-ec4ddb1dcdf5 | Address on File | Contingent | ADA: 291.6884908, THC: 1000 |
| c7d1acbd-4ab7-4bb4-a818-e24414332058 | Address on File | Contingent | BCH: 0.00412593, BTC: 0.00243042, GLM: 50, SC: 2500, XRP: 50 |
| cb638efc-4d37-4e3e-838d-86281e711342 | Address on File | Contingent | ETC: 5, GAME: 1333.531854 |
| 41d80064-0ded-47ef-9e6b-d88c4602b25f | Address on File | Contingent | ETH: 0.05797148, ETHW: 0.05797148, USDT: 1.40070068 |
| 6cf7d1b4-0e33-4b4f-ba5a-cb0a34e5e2d0 | Address on File | Contingent | ADA: 58.83961713, XEM: 55, XRP: 200 |
| 3a099bfc-43e5-4863-adb9-ab37a60a4f24 | Address on File | Contingent | BTC: 0.00000059, NEO: 11.89083015 |
| dce54a14-25ba-4072-8ded-5e39d438389f | Address on File | Contingent | BTC: 0.00000001, DOGE: 1501.2375, THC: 0.170378 |
| 21a6967a-87cd-4670-912f-ec826eabee65 | Address on File | Contingent | BTC: 0.00258651, ETH: 0.02, ETHW: 0.02 |
| 1644c789-95d0-4726-8d41-a9dd6d23caf7 | Address on File | Contingent | BTC: 0.00000533, DOGE: 1000, TRX: 528.6034811, USDT: 0.00001829 |
| d748b28e-f503-48ee-a5e5-1904e4bad3ab | Address on File | Contingent | LTC: 1.39974377 |
| 3e6c7f39-6b43-4550-b992-8580e40816f5 | Address on File | Contingent | DOGE: 1500, GEO: 1.65175242, USDT: 0.00006951 |
| a0672c52-ed3d-46ec-9b97-38a28786b3a9 | Address on File | Contingent | ADA: 292.326117, BLK: 0.67802547, BTC: 0.00000043, FIRO: 0.00199521, GAME: 0.26144224, LSK: 0.00999105, MAID: 9.02785674, OMG: 0.01422184, PAY: 0.63113994, STRAX: 0.09684913, USDT: 0.00388701, XLM: 0.70869333, ZEC: 0.0053559 |
| 9a278384-d698-4330-a923-5cfefc10cdd4 | Address on File | Contingent | ADA: 221.0595718, POWR: 100, XLM: 132.4721066 |
| 22e17716-9967-46b3-9705-7a609cd9b55c | Address on File | Contingent | BTC: 0.00392006 |
| 9a817c9d-ed2a-471c-9c6e-259930920ef7 | Address on File | Contingent | BTC: 0.00000006, DOGE: 1500 |
| 40657884-cb16-4837-8546-49f362d1a5d1 | Address on File | Contingent | DOGE: 1500, USDT: 0.00034909 |
| a4cb89f3-737e-4f5a-8830-2bc59f1f18f7 | Address on File | Contingent | ADX: 7, ETH: 0.03553483, ETHW: 0.05001118, FTC: 165, GLM: 30, NXT: 360, PAY: 11, PPC: 3, PTOY: 355, SC: 7900 |
| 79d23acb-e419-4b0a-9093-42b71cbb5342 | Address on File | Contingent | BCH: 0.0106743, BTC: 0.00198501, ETC: 0.75686092, ETH: 0.02073233, ETHW: 0.02073233, IGNIS: 19.55219792, NXT: 39.10439584, USDT: 0.00029639 |
| 374e9065-f64c-451a-841e-22727585988e | Address on File | Contingent | BTC: 0.00391957 |
| ef144379-c60b-4b87-8ad0-12ec6487d3b4 | Address on File | Contingent | DGB: 831.25, IGNIS: 68.32191781, NEO: 0.66377265, QTUM: 0.88089641, SC: 1947.781065, XEM: 50.84569045, XLM: 951.0348895 |
| 891f0123-44ff-4967-8f73-ab161cbb6c32 | Address on File | Contingent | BTC: 0.00391886 |
| e767ece0-a2e1-4f90-8d78-20ed7700b05c | Address on File | Contingent | SC: 31103.45242 |
| 12d35a31-a222-42f2-988f-dcc8c74daafd | Address on File | Contingent | BTC: 0.00343045, IGNIS: 9, OMG: 2.37808351, POWR: 30, SC: 1894.748125, USDT: 0.00002872 |
| c2cf4933-b614-4f2d-829a-229caf87ba7d | Address on File | Contingent | BTC: 0.00391848 |
| c90b6deb-ec2f-4841-9002-7f5e35d4525f | Address on File | Contingent | FIRO: 5.02200582, NEO: 8.95893087, OMG: 6.78033518, STORJ: 39.21375921 |
| 46c24d03-3ec0-4bf0-988f-3bf805d7bb90 | Address on File | Contingent | BCH: 0.00247382, BTC: 0.00364092, WAXP: 125.5492456, XRP: 0.28498005 |
| 63caea34-2e4e-4b9a-b59f-72f139352c2d | Address on File | Contingent | ADA: 207.2087755, BTC: 0.00006, EMC2: 123.0553084, OK: 742.6019002, SC: 1044.527264, STRAX: 25.54572458, VTC: 27.00861032, WACME: 30.22727275, XEM: 186.6579346 |
| 7d92ed67-e6ed-47ec-bd7c-ce111a062fec | Address on File | Contingent | ADA: 297.2017299, USD: 0.00000002, USDT: 0.00135704 |
| 97a50ffe-6483-4dee-8853-ba9d0fe1604e | Address on File | Contingent | BCH: 0.00006773, SIGNA: 13454.25715, XRP: 219.3251305 |
| 8605df77-0ceb-400a-ab26-7c8d3129e5b0 | Address on File | Contingent | ARDR: 1384.206563 |
| 72524cae-25b5-4c54-9378-678094bb0a92 | Address on File | Contingent | USDT: 108.3566366 |
| a440af20-47e0-46ef-aa8c-d1149413ae88 | Address on File | Contingent | BTC: 0.00000027, XRP: 253.7989372 |
| 9a79ce6c-0523-4803-a6d0-885a590279df | Address on File | Contingent | BTC: 0.00391577 |
| 7ca75139-620a-479f-87ae-2462c67a7d34 | Address on File | Contingent | XRP: 253.7646099 |
| 5e18840b-4c96-449d-9536-ee53b0c58d33 | Address on File | Contingent | BTC: 0.00391498 |
| 02b082d5-fc6d-4e41-b876-b6e7d8c1bd4f | Address on File | Contingent | BTC: 0.00304098, DGB: 2000, WAVES: 5 |
| f74b033b-961d-4152-9c07-b54d2080a7e3 | Address on File | Contingent | SYS: 898.0072122 |
| 553b515c-498b-44a6-81fc-524b87e6d542 | Address on File | Contingent | DASH: 2.60253971 |
| 4b996c24-7f34-4c70-bb92-e0ac6971bd2a | Address on File | Contingent | BCH: 0.00115973, BTC: 0.00115973, DOGE: 1051.1716, VIA: 2.22936418 |
| 9ee710fc-ae73-4a3a-b736-2b099e879d56 | Address on File | Contingent | ADA: 296.3071568, NEO: 0.02319905 |
| 1e7a2384-bdeb-4ec7-8e20-65fa291bade2 | Address on File | Contingent | BAT: 2, BCH: 0.00170555, BTC: 0.00059309, DGB: 30, ETH: 0.041757, ETHW: 0.041757, LTC: 0.17492166, POT: 60, RDD: 88, XLM: 1.33033033 |
| bf548f98-f0c5-47e8-a4af-d3ec418e6081 | Address on File | Contingent | MANA: 229.6132474 |
| d62bfcbc-1e7b-4b9e-9780-c6293aa9a944 | Address on File | Contingent | BTC: 0.00391214 |
| e87ca76d-92fc-4e4b-b579-5e120c7ecf20 | Address on File | Contingent | XRP: 253.5734346 |
| 3bf0e753-1561-4b48-9f9e-2d4ddef5563b | Address on File | Contingent | BTC: 0.0009397, NEO: 0.175, SIGNA: 73600.23905 |
| 43680c7e-86d7-4312-9e63-5fb04c0c444e | Address on File | Contingent | QRL: 1108.797701, XVG: 1283.276837 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2103ade7-0c1a-4536-acb2-4a550ae47ecd | Address on File | Contingent | ETH: 0.05042279, ETHW: 0.063297, GRS: 42.642163 |
| eedec899-824e-42c1-93b7-4ecc92a5b379 | Address on File | Contingent | DGB: 100.3324479, DOGE: 109.846885, LTC: 0.10091079, MTL: 3.791795, RDD: 200.0564241, XRP: 204.8226693, XVG: 100 |
| ca568adf-dd8e-44f4-afea-c451d4356524 | Address on File | Contingent | BTC: 0.00390213, EMC2: 24.59109669 |
| b2600cdf-d125-47e7-b810-2f546790fb38 | Address on File | Contingent | BTC: 0.00390967, USDT: 0.00009557 |
| 0f3c77de-1ba6-4883-92b1-3a7d870833a8 | Address on File | Contingent | BTC: 0.00390906 |
| 42ad85c5-d6cb-49c4-83f0-fa66300eee4d | Address on File | Contingent | BTC: 0.00258037, NEO: 4, SNT: 10 |
| e2bf23f9-e713-460c-a15e-a8873aa5d34b | Address on File | Contingent | XRP: 253.3252577 |
| 0a030a38-6d55-4e65-85c7-b5cd4b4e1dab | Address on File | Contingent | ARDR: 600.0291863, EXP: 904.0883048, NXS: 835.2856025 |
| 70e7ee5d-a17c-4f29-a6ad-1e30efb02b32 | Address on File | Contingent | BTC: 0.0039076 |
| a38362c2-676e-44f9-89db-97e97651786b | Address on File | Contingent | GLM: 500 |
| 124e1df8-adb0-4b1c-8297-0f3c98f1c7d9 | Address on File | Contingent | BTC: 0.00390702 |
| 0e36ea12-023d-4a00-a823-80df4a0e42cc | Address on File | Contingent | BTC: 0.00000014, POWR: 673.6405123 |
| 3881f518-d6a2-4489-a169-453e23aaddf4 | Address on File | Contingent | BTC: 0.00322718, ETC: 0.52348394, XVG: 4882.785773 |
| fb292e8e-7226-4e1c-b353-3aff0324c830 | Address on File | Contingent | BTC: 0.00390603 |
| ca36cc68-34e8-4e29-8dc4-954a576c3e17 | Address on File | Contingent | BTC: 0.00390567 |
| 42da1f36-a82d-4ecc-8a02-e9e702aedb5d | Address on File | Contingent | DOGE: 1494.520511 |
| b2c13685-143d-4847-a054-1d17badd4556 | Address on File | Contingent | BTC: 0.00000026, BTS: 615.7407407, OMG: 40.57767836, SIGNA: 7860.0144, XEM: 250, XVG: 27221.18562 |
| 4669e68e-5721-4bb5-b7bf-837eb1b00585 | Address on File | Contingent | BTC: 0.00390529 |
| c7d4a406-eb95-4318-b445-a6097806a14e | Address on File | Contingent | SC: 30996.15498 |
| 15a4ed02-22e5-4c4c-b2dd-00f108b1b9f7 | Address on File | Contingent | ADA: 50.66060571, BAT: 23.41093736, BTC: 0.00074855, CBC: 112.4041259, DCR: 0.09451647, ETH: 0.01865274, ETHW: 0.01865274, HIVE: 10.01184643, LTC: 0.07328423, NEO: 0.24499896, QTUM: 0.7569798, STEEM: 10.01184643, TRX: 170.4545455, XVG: 266.8532266 |
| fafa0390-41f1-452f-bcb5-2b7229da77f3 | Address on File | Contingent | BCH: 0.00387898, BTC: 0.00387898, XLM: 3.02560742 |
| d56b1a0e-8cb6-41ef-8676-40fdd72f3b99 | Address on File | Contingent | ADA: 295.4483758, BCH: 0.00243317 |
| e42b86cc-007a-4008-90e5-c6c5b1fdc843 | Address on File | Contingent | DOGE: 1416.85398, RDD: 14000 |
| f06e8c9d-ba33-498d-b717-8609772f5143 | Address on File | Contingent | BTC: 0.00263486, ETH: 0.019, ETHW: 0.019 |
| 10305ef9-a1ad-4a8b-88a1-9fffada17779 | Address on File | Contingent | USDT: 108.0100103 |
| e356064c-51aa-48f2-8421-032c35c1def4 | Address on File | Contingent | XRP: 253 |
| 8fc4db19-34af-417b-b1aa-5a52688c26bd | Address on File | Contingent | BTC: 0.00390323 |
| b552fa90-b1d0-47a9-924a-2861e78fca52 | Address on File | Contingent | BTC: 0.00390053, IGNIS: 13.61496007 |
| 0e518cae-6575-4788-aa41-6775f4767fc9 | Address on File | Contingent | BCH: 0.00387675, BTC: 0.00387675, XLM: 3.02386802 |
| c4aadd73-02a8-486f-8875-9dba7c5bd828 | Address on File | Contingent | BTC: 0.00390193 |
| 1596e91c-c6e1-4580-abc8-551c2f5e68c4 | Address on File | Contingent | ADA: 100, BTC: 0.0025835 |
| a17551bc-9e26-472d-bcfc-8fe4911a3968 | Address on File | Contingent | USDT: 107.9417501 |
| d90adbb6-3b7c-49c0-b48d-fec07a3711ff | Address on File | Contingent | BTC: 0.00390085, PTOY: 0.00941079 |
| 8d770b30-75c3-471b-b61f-cf704b3bb212 | Address on File | Contingent | BTC: 0.00390036 |
| 94fba2b9-6b5b-4fc2-a3a6-77eb3bcbf60b | Address on File | Contingent | ADA: 53.61204384, BTC: 0.00230743, SC: 271.0012967, XRP: 55.1737614 |
| 47806af2-cafd-4b73-95fb-5a6d94034a0e | Address on File | Contingent | ADX: 97.15340522, BTC: 0.00241181, XEM: 220.6044562, XLM: 211.8195298 |
| a7f4297b-b017-43c7-a7ed-1416f6e7242a | Address on File | Contingent | ARDR: 329.3031633, BTC: 0.0000002, NEO: 8, STRAX: 19.08487868 |
| 32fbc700-3e44-44c9-b14e-deec00271ee2 | Address on File | Contingent | BTC: 0.00366421, ETC: 0.35609631 |
| 07102ced-d72c-48c9-bba5-b4418623a3a4 | Address on File | Contingent | BTC: 0.00389906 |
| 6abf27a5-9e6b-4cf4-b71b-90be0feb99c4 | Address on File | Contingent | BTC: 0.00389896 |
| db20f033-89e3-4fc8-ac3b-abf93d638368 | Address on File | Contingent | BTC: 0.00389884 |
| 7b2363b8-0425-4325-9580-12a211639ed2 | Address on File | Contingent | BCH: 0.00004006, BTC: 0.00366615, IGNIS: 19.37487076, NXS: 20, RDD: 1000.569583, SIGNA: 371.290875, SLS: 0.31881999, WAVES: 0.00222106, XVG: 1500 |
| ddc10011-c260-4951-ae50-8e3ea12c6e91 | Address on File | Contingent | BTC: 0.00389813 |
| ce4cef1e-3433-4aa0-9c65-25737f83e816 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000009, ETHW: 0.0000009, GLM: 498.7797497 |
| 1449e65e-03ed-43bf-92fc-c2badccf327a | Address on File | Contingent | ETH: 0.05786997, ETHW: 0.07438667, MAID: 5 |
| fd0e3ef1-7996-43f4-82bb-cd29e2a42e25 | Address on File | Contingent | BTC: 0.00154615, ETH: 0.03519848, ETHW: 0.03519848 |
| 845e87e5-8cd1-42f1-b192-dd5ea1d6b88b | Address on File | Contingent | ADA: 90.81691503, BTC: 0.00000005, POWR: 111.3823552, SC: 10512.51, XDN: 11303.67, XRP: 32.84466058, XVG: 3000 |
| f2c96c1f-0012-4076-8060-4185e92c1033 | Address on File | Contingent | NEO: 1.11045283, OK: 15.88071145, USDT: 97.61050787 |
| 46834650-82f1-487c-b3f8-6819dee6d783 | Address on File | Contingent | BTC: 0.00389719 |
| 859e9aa8-316d-4bd1-b208-c2aaa243aef4 | Address on File | Contingent | ETH: 0.05831579, ETHW: 0.07119 |
| 92394d2a-84e7-4249-bf7c-ba8b44048db0 | Address on File | Contingent | BTC: 0.0038966 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6175b682-3125-4de7-b0d0-2db2372ef4ed | Address on File | Contingent | BCH: 0.00318263, BTC: 0.00369602, KMD: 0.60935368, SC: 645.4175903, ZEN: 0.34848765 |
| bc60109f-f791-4cab-b992-5fa68cd6ad7c | Address on File | Contingent | ADA: 1.42408108, BTC: 0.00361632, ETH: 0.00362119, ETHW: 0.00362119, USDT: 0.01435693, XRP: 1.22313385 |
| d4c9100d-aae8-4f54-b909-78210016241b | Address on File | Contingent | ADA: 0.08038699, BTC: 0.00356896, ETH: 0.00007031, ETHW: 0.00007031, NEO: 0.975, QTUM: 0.0000867 |
| 7cc91afb-b2d2-4b26-97f4-7367958888d3 | Address on File | Contingent | ADA: 295.5892115, NAV: 0.00000002 |
| ad3f07b8-dec3-4876-bc7a-0513ace8fb0c | Address on File | Contingent | BTC: 0.00389632 |
| a6d94a0e-2a63-49b8-9bcf-41a94b4d9fc8 | Address on File | Contingent | BTC: 0.00389609 |
| 239a5f23-1775-424b-93be-b4da0fdcebfa | Address on File | Contingent | BTC: 0.00000005, ETH: 0.05838125, USDT: 0.0005177 |
| 3d648bff-d290-4040-aa98-ac3fea59e8bf | Address on File | Contingent | BTC: 0.00389597 |
| e3f6ab0b-8270-4868-8b5c-0874493acbdb | Address on File | Contingent | BTC: 0.00369337, SC: 1002, XLM: 23.67049647 |
| bae300df-f8dc-46ce-895b-26a60c8f7ce6 | Address on File | Contingent | BTC: 0.00362554, IGNIS: 111.7479655, TRX: 101.4338532 |
| 4a233a94-e56e-437f-aa6c-c42587006d4c | Address on File | Contingent | BTC: 0.00389568 |
| 72c21c49-9c2d-4af6-9ec2-86c27b866b28 | Address on File | Contingent | SC: 30919.37706 |
| 0cae9003-0877-4414-a55c-26c0c2c11ef0 | Address on File | Contingent | BCH: 0.03250586, ETH: 0.05633206, ETHW: 0.07315634 |
| 2c987769-5b2a-403e-9223-b8c09b13377f | Address on File | Contingent | DOGE: 1484.55052, RDD: 1052.332871 |
| 9b9615bd-2fea-4572-a9d4-b2207523261c | Address on File | Contingent | BTC: 0.00381397, XLM: 24.97433797 |
| 8fe053bd-6ab6-41e9-a375-a9abd95b4ca1 | Address on File | Contingent | ARDR: 1376.476339 |
| 1e42ac4c-e8ba-4d54-92b5-2caad05ae655 | Address on File | Contingent | ADA: 290.2983281, LSK: 2.16561239 |
| fe34f994-6f1e-44ca-b653-5482da33452e | Address on File | Contingent | DGB: 4953.953934, ETH: 0.00000103, ETHW: 0.00000103, OMG: 4.9388822, XRP: 150 |
| 3eb18ce6-2e7a-44b5-ae25-53f911403b1b | Address on File | Contingent | ADA: 137.3970337, HIVE: 50, LSK: 9.52782759, NEO: 0.8, OMG: 4, STEEM: 50, TRX: 150 |
| 96299bd5-9e64-4868-9141-7aeabb96a162 | Address on File | Contingent | BTC: 0.00388922, USDT: 0.12447868 |
| a7113695-0090-4daf-a1b1-7f122ad73c8c | Address on File | Contingent | BTC: 0.00000031, DGB: 10466.27409, RDD: 57288.89555, USDT: 0.36728899, XVG: 599.085948 |
| 100e1c15-be2c-406d-bfbb-0555f3048bb8 | Address on File | Contingent | ADA: 295.3527792, BCH: 0.0000025, ETHW: 0.00000312 |
| 9faa3667-2abe-4042-aaeb-8cb4de4e45b0 | Address on File | Contingent | BTC: 0.00183191, ETH: 0.00001572, ETHW: 0.00001572, XVG: 30124.32031 |
| 7ffec489-534f-4c2c-acb9-f60cfc40c9f7 | Address on File | Contingent | BTC: 0.00389322 |
| bbcf1005-fd76-49f6-8e92-421f4f4c43fb | Address on File | Contingent | ADA: 27.67528488, DGB: 1000, HIVE: 31.66258651, IGNIS: 116.4984703, NXT: 100.0969407, POWR: 100.3966654, SC: 1000, STEEM: 31.66258651, XLM: 100.2, XRP: 99 |
| 57e23d8f-b722-4b2a-866f-01077599255d | Address on File | Contingent | ARK: 4.30055572, BTC: 0.00000019, XRP: 246.2516734, XVG: 729.604218 |
| aefc0b85-7817-4c72-a2b4-e3078b998f95 | Address on File | Contingent | BTC: 0.00389231 |
| fbbfa7ab-7f43-423f-8f75-6c83a05525ed | Address on File | Contingent | GBYTE: 10.16278567 |
| a4564503-ac8a-4802-8c66-e09bf14dd24b | Address on File | Contingent | BTC: 0.00182433, SC: 2004, ZEC: 1.52127718 |
| 53b8c550-f77e-4495-bb2f-bfe4334ea17c | Address on File | Contingent | BTC: 0.00114411, ZEN: 9.57562147 |
| 6bfc78c8-a127-428d-b962-ba392e9bd6c1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00000969, XLM: 1207.884107 |
| cc1daa17-5dca-4148-b3d3-c5f57f8ed745 | Address on File | Contingent | BCH: 0.0028, BTC: 0.0010739, LTC: 1, USDT: 0.11909912 |
| 7cd5959b-7151-4bf5-ab56-8bea3ce91ee0 | Address on File | Contingent | BTC: 0.00000008, TRX: 1578.088686 |
| e8296ff1-2e14-49ed-a443-5e08fe8aa94d | Address on File | Contingent | BTC: 0.0038787, ETH: 0.00017672, ETHW: 0.00017672, OMG: 0.00003765 |
| 7fd5e47f-f01b-48e8-b805-0e3070f037e2 | Address on File | Contingent | BTC: 0.00388968, ZEN: 0.00230186 |
| 0e611e15-abfa-43ea-aaa1-cd5369ff27c6 | Address on File | Contingent | ADA: 295.0999456 |
| 4da26434-bc86-4317-be8a-2541e2d6d6ea | Address on File | Contingent | XRP: 252.100838 |
| 2aebc8b4-d3a1-46b2-a762-6587b890afe1 | Address on File | Contingent | BCH: 0.001, BTC: 0.00388519 |
| 3a35c569-39af-4c58-bdb8-d92d4a0514a7 | Address on File | Contingent | BTC: 0.00388919 |
| d2395326-9274-42e5-a4d0-5e90d7284e70 | Address on File | Contingent | BCH: 0.00000194, BTC: 0.00000194, FIRO: 18.44712669, NXS: 1066.874883 |
| 05a758c4-6d85-4cd3-bbf9-82cf5a1bd7db | Address on File | Contingent | BTC: 0.00388822 |
| 15f6b012-73ec-474b-a9e1-b2c14ead6f8e | Address on File | Contingent | BTC: 0.00383549, ZEN: 0.18 |
| 3c68ab33-2da1-4ad4-bb01-b25a8934ce89 | Address on File | Contingent | BCH: 0.96940722 |
| 6be00f0c-26b9-439a-8100-29b5a57dcb85 | Address on File | Contingent | BTC: 0.00042105, ETH: 0.010129, ETHW: 0.010129, RDD: 800, XRP: 180 |
| 220c8e2b-eb32-4f98-92ef-31dcb9a58d78 | Address on File | Contingent | BTC: 0.00117942, ETH: 0.00000033, ETHW: 0.00000033, TRX: 1097.776177 |
| 1339e177-3409-4a05-80ad-245fdddba650 | Address on File | Contingent | BTC: 0.00388603 |
| 00fe190a-e511-4792-a5a4-8df94e0c7b61 | Address on File | Contingent | ETHW: 0.00000073, NEO: 2.04258787, XLM: 572.2481176, XRP: 88.70351149 |
| cb9b43ad-b779-4244-969a-dce31d80704e | Address on File | Contingent | BCH: 0.00111517, BTC: 0.00019554, SC: 29256.28492 |
| 05afd7b5-2ee0-4e49-ae2b-13091558f525 | Address on File | Contingent | LTC: 0.17941548, RDD: 5453.0798, SC: 4120.945946, TRX: 1111.230505, XVG: 662.8971479 |
| a0afd11f-8eb5-4617-8542-8d1010329729 | Address on File | Contingent | BTC: 0.00388566 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 414543cb-08d5-4602-b842-e2c19274461d | Address on File | Contingent | BCH: 0.00386041, BTC: 0.00386041, XLM: 3.01112281 |
| b2ba2fc6-85f6-4bcf-bbfe-8991dd405ad0 | Address on File | Contingent | NEO: 6.67913367, PAY: 90, POWR: 275, UBQ: 60 |
| 00ce774e-5a61-4cfb-9ce4-cd0824fa3b0a | Address on File | Contingent | BCH: 0.0441864, BTS: 500, OK: 130.8435089, PINK: 2150.38121, QTUM: 3.27662152, SC: 5452.88224, SIGNA: 751.8521667, SNT: 1500.115553, WAVES: 18.50795822, XLM: 27.45956846 |
| 06641c0d-47e0-4305-87e5-b5d61f4d2550 | Address on File | Contingent | BTC: 0.00008059, POWR: 150, RDD: 1000, REPV2: 0.4, SYS: 10, XLM: 250, XMY: 500, XRP: 125, XVG: 750 |
| cf18fdf5-481b-4706-b361-791a48bc1eff | Address on File | Contingent | WAVES: 65.21156111 |
| 6c51aada-256c-46fe-8494-0a3d77e0785d | Address on File | Contingent | BTC: 0.00388483 |
| 4ef4ce87-3fce-488f-9ef1-8480410b0e28 | Address on File | Contingent | ADA: 194.0310105, XLM: 396.2320147, XVG: 739.2621951 |
| 9823e679-d5c2-4177-91ac-c276f151a07e | Address on File | Contingent | DCR: 0.72253331, ETHW: 0.005, SC: 27424.57279, ZEC: 0.0024122 |
| ce50acdc-5297-4fbb-a71e-7b8fb91adcf3 | Address on File | Contingent | BTC: 0.00376856, NEO: 0.35096632 |
| ad55a2ae-81d4-4ed1-be7e-c6985c8459ae | Address on File | Contingent | BTC: 0.00000015, LTC: 1.38622833 |
| bf4ada3b-f530-4f51-9809-cbc522d295a1 | Address on File | Contingent | ETH: 0.05812579, ETHW: 0.071 |
| 651ec840-0e5d-480c-be61-4f50b40dcbc1 | Address on File | Contingent | BTC: 0.00388393 |
| e398ccd3-49b2-4acc-9ddf-ec1bbfda28d0 | Address on File | Contingent | BCH: 0.00094357, BTC: 0.00137283, ETH: 0.00135721, ETHW: 0.00135721, GLM: 0.14373888, NEO: 0.09676948, PAY: 0.03617021, USDT: 37.7022838, XLM: 316.5869896 |
| 03184e19-a82a-4b7a-9378-84be0e9340f2 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00388251 |
| b4ff15db-6b66-45c0-b8b2-ed1b849c6897 | Address on File | Contingent | BTC: 0.00387425, DASH: 0.00540818 |
| 431630c4-91bd-4352-946d-de2924251202 | Address on File | Contingent | BTC: 0.00375469, SC: 1012.486405, USDT: 0.0002564 |
| 17ec22f8-90e4-4415-996b-92ce508eedec | Address on File | Contingent | BTC: 0.00388199 |
| ff81bfa9-f76a-4f9c-8e16-580211bc1e32 | Address on File | Contingent | ADA: 128.5264316, XLM: 200, XRP: 100 |
| aeeda99e-aad6-4277-bed8-0f55fcaee0fe | Address on File | Contingent | BTC: 0.00060537, SC: 26000 |
| 1d48c2c2-7cfe-4f51-a323-2354dca830f5 | Address on File | Contingent | ADA: 226.3728215, SYS: 203.5076369, VTC: 2.25018655 |
| b1889477-22ae-4d44-b185-f7ac9ff49830 | Address on File | Contingent | BTC: 0.00388037 |
| 1f8db6c7-c9b1-4c16-96e8-0967bfa80242 | Address on File | Contingent | BCH: 0.00075135, BTC: 0.00387429, IGNIS: 7.5, NXT: 15 |
| 380c2ace-ef8d-4ed9-8551-a5029b140201 | Address on File | Contingent | DOGE: 1484.340677 |
| 6b039abc-59b6-463f-b908-61c25ef0ab8f | Address on File | Contingent | ETH: 0.05804224, ETHW: 0.0748929 |
| ce775fe6-8e69-429c-a47a-b3bfc1f7ed42 | Address on File | Contingent | ETH: 0.05804163, ETHW: 0.07091584 |
| 36f49ad9-8b36-4c3b-84b9-b766de76bb1e | Address on File | Contingent | ETH: 0.05803221, ETHW: 0.07488331 |
| f85031ff-b5cf-4555-8a58-f803aa041dd6 | Address on File | Contingent | BTC: 0.00000009, XRP: 251.3710115 |
| 1b0996f4-7a80-492b-bf6a-cd7f8e38a6f8 | Address on File | Contingent | BTC: 0.00386357, IGNIS: 37.60209722, NXT: 75.20419444 |
| fdb50a85-92e2-43ac-8f5b-145671918d42 | Address on File | Contingent | OMG: 87.04524073, VTC: 284.0068911 |
| fea29dce-719b-4b35-b431-ae6bf7969344 | Address on File | Contingent | ARK: 5.41037736, BCH: 0.02281059, DASH: 0.03009036, ETH: 0.03686518, ETHW: 0.03686518, LTC: 0.40036991, NAV: 8.08559634, NEO: 0.2736039 |
| 0d04fe65-7f5f-4ee1-80de-b63f3cfd073c | Address on File | Contingent | BTC: 0.00387725, USDT: 0.00027535 |
| 34114a28-e2bb-4a80-a3f8-4047c6a261b0 | Address on File | Contingent | BTC: 0.00365385, ETC: 0.32509765, ZEN: 0.03102644 |
| 24691e53-1a8f-4f06-b421-0fb22728b7cd | Address on File | Contingent | ETH: 0.05802097, ETHW: 0.07089518 |
| 490fdfc3-4345-45cc-9fc6-a58630c1f791 | Address on File | Contingent | BAT: 39.34467049, BTC: 0.00235624, DGB: 2000, GLM: 25, OMG: 1, PAY: 3, SC: 1000, STRAX: 10, WACME: 10, XEM: 92.09676724 |
| d2a906c0-a5d3-4ced-95cc-dd5439e1c3f4 | Address on File | Contingent | BTC: 0.00387648 |
| 13d652e7-b6c7-4e44-bc80-dd1ac921e714 | Address on File | Contingent | BCH: 0.00105942, BTC: 0.00356317, XRP: 20 |
| 3cfe53c6-af90-4717-9a12-64b067b1c35e | Address on File | Contingent | BTC: 0.00006701, XRP: 246.8573704 |
| 77320c81-ba57-4190-bfe5-afaa0bacb7d3 | Address on File | Contingent | BTC: 0.00350446, RDD: 7950.995625, SC: 2036 |
| 6d3db871-ce40-436a-9f2a-5dbcd892d25a | Address on File | Contingent | BTC: 0.00387537 |
| 81eecea8-0124-4879-b386-5b2429d2239e | Address on File | Contingent | BCH: 0.00385, BTC: 0.00385, XLM: 3.003003 |
| 4cf81ec7-0427-434f-b587-a5c1b94fb953 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, XRP: 251.1415822 |
| b102a9b3-1b5c-4ba0-b9d8-4a48064237f1 | Address on File | Contingent | BTC: 0.00387339 |
| 2dd8c2c0-d40f-4528-adac-fb528ee33586 | Address on File | Contingent | GLM: 113.370249, MAID: 101.595423, XRP: 153.5247721 |
| 793d82de-06ef-4dbf-9c1e-bf7e8ab6fc15 | Address on File | Contingent | BTC: 0.00106519, XRP: 181.9958063 |
| 8e8b155b-5a19-4f2b-b02d-02d60e2c4a7a | Address on File | Contingent | ETHW: 0.00000624, XLM: 1202.180941 |
| daabdc91-6747-45a6-8b38-01f27b110517 | Address on File | Contingent | ETC: 0.28, ETH: 0.05497281, ETHW: 0.07179326, LTC: 0.00055522, XRP: 0.8012694 |
| 7910c18f-fe24-47de-9a5b-059a86b88971 | Address on File | Contingent | BTC: 0.00335481, LBC: 66.13103319, MAID: 81.3968433 |
| 4f06854d-d44e-41e0-a3b9-cf44ffdcd44d | Address on File | Contingent | BTC: 0.00387191 |
| 8ac6998a-69df-48e2-8b10-68aecc06852b | Address on File | Contingent | BTC: 0.00000011, XRP: 250.9362965 |
| a2006e14-7a75-4ea0-94b3-f84ca6a2de54 | Address on File | Contingent | ETC: 0.5, ETHW: 0.01026991, NEO: 0.76519914, POWR: 45.08635545, STRAX: 6, WINGS: 34.84818493, XLM: 353.9430498, XRP: 105.2846941, ZEC: 0.1312859 |
| 6b2161ff-b17f-4274-93ae-2958f6e04dd2 | Address on File | Contingent | NEO: 0.10650865, PAY: 44, QTUM: 13, SNT: 3000 |
| 9b33f7d3-0853-4281-b3f8-f26b5c370811 | Address on File | Contingent | BTC: 0.00000002, DGB: 10557.31952, GAME: 42.2571011, LSK: 11.76849602, THC: 121.1440369, XVG: 6353.503185 |
| 428bd7bf-eede-4598-a74b-2bbd9015ce6d | Address on File | Contingent | ETH: 0.05792208, ETHW: 0.07477507 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6f5825f-c0d1-440a-8447-bf49446bca0f | Address on File | Contingent | BTC: 0.0038554, STORJ: 1.38183357 |
| 72b0fe53-7e69-4248-bab2-9b18ccb626fe | Address on File | Contingent | BTC: 0.00387053 |
| d9215247-69b2-476a-b097-348516c60b98 | Address on File | Contingent | VTC: 932.5614927 |
| 48b84963-0616-4386-a247-c3f8499e7634 | Address on File | Contingent | BTC: 0.00387032 |
| 9758756a-a42c-436d-af00-b76baa622b24 | Address on File | Contingent | BTC: 0.00386997 |
| b372dfae-203a-4498-a6fe-3497058f60df | Address on File | Contingent | BTC: 0.00386997 |
| 4149c50b-df01-46a6-bf6e-f0353f8de4e4 | No Address on File | Contingent | BCH: 0.00000184, ENG: 834.0301003, ETH: 0.00000681, ETHW: 0.00000681, GAME: 221.6281463, GLM: 94.1452, NEO: 1, SIGNA: 35475.78825, WACME: 91.40253345, WINGS: 4487.413214, ZRX: 101.3636 |
| 4fae546f-8700-450d-8037-075412bc9b5b | Address on File | Contingent | ADA: 0.27278273, BAT: 0.89709993, BTC: 0.00000255, NEO: 0.00932355, UBQ: 0.08349136, XVG: 56340.17938 |
| a2d5d5dd-f9aa-46d7-a425-fbb09ea37840 | Address on File | Contingent | BTC: 0.00386864 |
| fccc5fae-6da2-43f1-91ea-942854fcfbbe | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00308714, GLM: 100 |
| 0abb66a2-252e-4095-bbff-93d0b3a6754b | Address on File | Contingent | BTC: 0.00386512, XDN: 1575.219255 |
| 64490100-77a7-4ad5-955b-e3e7d306a329 | Address on File | Contingent | BTC: 0.00000008, LSK: 7.49343254, NEO: 4, XRP: 150 |
| a6b4afc2-95f6-436e-9229-e0ded95fef0a | Address on File | Contingent | BCH: 0.00000003, DOGE: 1479.550344 |
| 7209ff4a-3374-4adf-83d9-3d15b4603ade | Address on File | Contingent | BTC: 0.00047717, SRN: 2547.831325, XEM: 2851.558074 |
| 8a081157-5a51-4591-bc74-4b3c07de7620 | Address on File | Contingent | BCH: 0.0016463, BTC: 0.0016463, DOGE: 828.7362287, LTC: 0.01538052, MONA: 0.00226138, XLM: 1.28411528 |
| ea0986fe-c3db-4496-b2e5-b18d4f8365d5 | Address on File | Contingent | BAT: 502.0474625 |
| 778ebc2f-8523-4e84-9903-e9d91ca6e16b | Address on File | Contingent | BCH: 0.02312842, DOGE: 1337, USDT: 7.71336585 |
| 9dc6680e-f2cc-49af-8e47-d76cdeafff02 | Address on File | Contingent | BTC: 0.00386532 |
| 6d2c10e6-8782-4c13-8d9a-ec7b3bf1a88f | Address on File | Contingent | BTC: 0.00386483 |
| 35366e55-c3a5-4dc5-a19f-935bf46763fc | Address on File | Contingent | BTC: 0.00386482 |
| eca90cd2-9bbf-4952-ae49-6b8e3478123b | Address on File | Contingent | ADA: 116.7316393, BCH: 0.00049908, BTC: 0.00039496, NEO: 5.8475 |
| 9098784b-dda1-4499-9cd0-e444e9f867eb | Address on File | Contingent | ADA: 40, BTC: 0.00073719, DOGE: 995 |
| 5218f9a6-36bd-4f74-b3d2-18610b036888 | Address on File | Contingent | DOGE: 1445.606589, LTC: 0.03100469 |
| 79465645-c6e0-44de-b83c-b26efd135672 | Address on File | Contingent | BTC: 0.00386461 |
| 6e62ff23-9189-4e9c-906d-801c50eb6a33 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00005907, ETC: 5, SYS: 0.385233, UBQ: 52.23463899, XLM: 100, XVG: 2000 |
| 68bae1ba-e928-4db4-a49c-876fcb752c46 | Address on File | Contingent | ARDR: 1365.82683 |
| 7556eec8-9860-4e30-a407-f52f1874b354 | Address on File | Contingent | BCH: 0.0000028, NEO: 11.08017718, USDT: 5.77467147 |
| 5d4478a2-069d-449a-a97a-fafaede3c18f | Address on File | Contingent | ADA: 293.1061126, BTC: 0.0000001 |
| 53909b7e-efa3-4235-89e4-4f91e44e87ad | Address on File | Contingent | BTC: 0.00274397, USDT: 30.98013923 |
| 6ac8e626-a9f4-442d-9b06-b646141c0a2a | Address on File | Contingent | NXT: 2111.350277, OMG: 117.7403784 |
| 7ea45d3c-b4e7-4fa4-a449-4ecc9fb453ef | Address on File | Contingent | BTC: 0.00386328 |
| ec7fcbfc-ca3c-457e-9851-ec170e5acf73 | Address on File | Contingent | BTC: 0.00386008, XRP: 0.16291749 |
| 80208428-d5a9-49af-9fde-7a20c8c12830 | Address on File | Contingent | SC: 5042, UBQ: 3.65476634, USDT: 89.21226748 |
| 77e1db50-7984-46b6-b8d9-f31deae915ed | Address on File | Contingent | BTC: 0.00385107, USDT: 0.31040089 |
| 589a0f08-f61c-4933-a4a2-a8f15d290ea4 | Address on File | Contingent | LTC: 1.08912833, XRP: 52.54222899 |
| 8cf6ee57-3e97-40f7-8a6c-cf7abdc6062e | Address on File | Contingent | BTC: 0.00075578, ETH: 0.03768402, ETHW: 0.03768402, IGNIS: 3270.463487 |
| 4067db6e-ebd6-4cab-afe3-d8b128395671 | Address on File | Contingent | ADA: 100, BTC: 0.00254378 |
| 41f39448-7431-47d2-9d76-889e962c0a7d | Address on File | Contingent | BTC: 0.00000008, XRP: 250.3106278 |
| 97d5f30c-e062-489a-9953-0f18ade3c2b5 | Address on File | Contingent | BTC: 0.00041621, ZEN: 12.008272 |
| 0592626a-9340-47ed-8def-6382b7c45f5b | Address on File | Contingent | USD: 107.2777881 |
| d10401c4-21cc-425c-9281-631d66b01116 | Address on File | Contingent | BTC: 0.00386059 |
| fb00f709-40ff-4369-b3c4-98a7cd44fafe | Address on File | Contingent | XRP: 250.2271149 |
| 5d4f6b1f-0c2c-404a-9502-9e67e1e04836 | Address on File | Contingent | BTC: 0.00386013 |
| e4fedb25-1467-40f9-ae62-e5194e0cf816 | Address on File | Contingent | BTC: 0.00385982 |
| 434ad866-7c1a-472f-b7dd-b35d2fe03481 | Address on File | Contingent | BTC: 0.00385965 |
| 9c5a5f7c-c2ec-4f99-89a0-70c4336b33e5 | Address on File | Contingent | SC: 30634.3895 |
| 723171b7-8bd4-4007-a54d-4e6156f068e4 | Address on File | Contingent | BCH: 0.00087672, BTC: 0.00087672, WAVES: 50 |
| 5e8b572a-b048-4eee-81ab-d73fffb09f8c | Address on File | Contingent | ARDR: 46.7948351, XRP: 241.5385979 |
| cad7e9bc-fab7-430c-9dc6-5ddb0474c4d8 | Address on File | Contingent | ADA: 29.14962011, BTC: 0.00347381 |
| 0475864c-a283-49a3-bebc-c4947c479e4d | Address on File | Contingent | XLM: 1000.909269, XRP: 41.05849553 |
| 9f8f55ce-e5fb-43c6-a44e-32454af28804 | Address on File | Contingent | XRP: 250.0499144 |
| e7a08fd8-c07d-4da7-ad6c-c5019a71db70 | Address on File | Contingent | ETH: 0.05773322, ETHW: 0.05773322 |
| bc4fe219-5fb1-41fd-b35e-ab0216a64988 | Address on File | Contingent | XLM: 1197.127081 |
| fb15b652-33b4-4473-843e-5f5a30f00da5 | Address on File | Contingent | BTC: 0.00385638 |
| c660acbe-27f7-481b-a77e-a9d8622d1125 | Address on File | Contingent | BTC: 0.00255398, OMG: 42 |
| 650b4998-8b82-4511-973c-70fa5a813fd1 | Address on File | Contingent | BTC: 0.00384584, NAV: 7 |
| 555ea661-29db-4c6c-bebf-c7e7509db280 | Address on File | Contingent | ADA: 268, BTC: 0.0000002, USDT: 0.01307801, XLM: 100 |
| 62922da7-639a-4368-b2f2-29bdd4d3842b | Address on File | Contingent | BTC: 0.0032795, DGB: 2000 |
| 202c0323-19c3-4be6-8068-d2b46ab77640 | Address on File | Contingent | BTC: 0.00001821, MTL: 102 |
| 91bc70ee-ea4b-4ebe-8938-6f9020ebbb12 | Address on File | Contingent | XRP: 249.8653134 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14a521b6-3e1c-43b8-bdb5-3fb5db5d05bf | Address on File | Contingent | ADA: 93.31599853, BCH: 0.00002213, DOGE: 1000, NEO: 0.03427832 |
| 42f7755e-f64a-478c-9f29-08bd70a3052f | Address on File | Contingent | BTC: 0.00000007, RDD: 6191.393069, USDT: 0.07066226, XRP: 243.9030166 |
| e200ee12-07ec-4d30-a973-cd1d86938ded | Address on File | Contingent | DCR: 1.49064564, NEO: 8.67195295, UBQ: 129.483623 |
| 6450c7b2-2a43-4cf4-97c1-c2b9d649ec46 | Address on File | Contingent | BTC: 0.00385396 |
| 9f03abe8-b265-4b62-85b5-5618eca8afe6 | Address on File | Contingent | BTC: 0.00385383 |
| 1912bf2f-7082-458c-b0e6-ecfee1c3e7da | Address on File | Contingent | BTC: 0.00363893, DGB: 741.4055856, PINK: 373.8513231, USDT: 0.00043214 |
| 534d1695-74ed-4c8b-9833-3d5fa7152475 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00077851, LTC: 1.08720413, MAID: 0.00861644, SIGNA: 730.6151981 |
| 287e7cd4-ccd5-4542-bb5e-b00430974593 | Address on File | Contingent | ADX: 0.3, BTC: 0.00365921, ETH: 0.00020326, ETHW: 0.00020326, WAVES: 3 |
| 8f61f404-3bac-4ba7-9172-9e713f788d14 | Address on File | Contingent | ETH: 0.00000396, ETHW: 0.00000396, USDT: 106.6067765 |
| 17b0f044-45dd-489b-9110-c90baf85313d | Address on File | Contingent | BTC: 0.00385293 |
| 2b378ee1-f646-47b8-b204-4a7f933df432 | Address on File | Contingent | BTC: 0.00137852, DGB: 500.4495267, DOGE: 880, XVG: 446.7726034 |
| 673b9f52-2ae6-4dfe-bb10-28d9baa15d9f | Address on File | Contingent | BCH: 0.00000291, ETC: 1.29093973, NEO: 9.09492603 |
| 0c1f7627-d445-4b79-8a84-8b96809364a8 | Address on File | Contingent | BTC: 0.00334372, DGB: 400, XVG: 5750 |
| 91f8c1a9-5db6-41f3-be4f-d20f352eec64 | Address on File | Contingent | USDT: 106.5900804 |
| 54ab2ab8-01d2-44f4-ac93-0c45e3e60abd | Address on File | Contingent | BTC: 0.00385202 |
| 4e3a0b9a-14bb-429d-890d-f82034172420 | Address on File | Contingent | USDT: 106.5786406 |
| 336cca75-586c-466d-a794-2277cc8d3219 | Address on File | Contingent | BTC: 0.0000004, NEO: 11.67413807 |
| df597332-4b28-474a-84d0-0dfb631e3ef6 | Address on File | Contingent | ADA: 269.9611667, EMC2: 100, FLO: 200, GRS: 20 |
| 60fa66b9-19be-41c0-92e4-567af50cb5df | Address on File | Contingent | BCH: 0.00474033, BTC: 0.0038207, XLM: 3.69746109 |
| a96616c8-f86e-419a-aa96-4fef0499761e | Address on File | Contingent | ADA: 292.1799235 |
| 93a66a85-f889-46f1-a419-52d1bc0ec7a0 | Address on File | Contingent | BTC: 0.00385103 |
| f1627229-8996-4b52-a756-3ba76152406c | Address on File | Contingent | BTC: 0.00038833, ETH: 0.05182828, ETHW: 0.05182828 |
| 369f6e82-5481-41af-9f84-ce451f15bdbd | Address on File | Contingent | ADA: 28.3477674, ETH: 0.05001276, ETHW: 0.05001276, OMG: 3.04407697, RDD: 2866.525602 |
| d4c7ee14-b067-441e-84cc-359689e9e13d | Address on File | Contingent | BTC: 0.00385037 |
| 1712e247-b27f-4415-add3-222242e5109c | Address on File | Contingent | BAT: 15.08349306, BTC: 0.00373387, ETH: 0.00000036, ETHW: 0.00000036 |
| 4d0a9322-f1a3-46b5-a546-2eab8caac352 | Address on File | Contingent | BAT: 500, USDT: 0.00432682 |
| 07ff4bc4-de9f-4566-86d9-f55289251034 | Address on File | Contingent | BCH: 0.0003, BTC: 0.0001286, ETH: 0.044, ETHW: 0.044, NEO: 0.00530954, PAY: 150, USDT: 4.26447565, XEM: 500 |
| a11cdaaa-e150-438c-a0ba-b715e64adfc4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.04508151, ETHW: 0.04508151, LTC: 0.28430192, VTC: 10 |
| c28707b9-96d6-48d3-aee3-3cea29d96616 | Address on File | Contingent | BTC: 0.00355568, ETH: 0.00440303, ETHW: 0.00440303 |
| 6760d831-3409-4925-9600-98969951ec39 | Address on File | Contingent | BTC: 0.00384973 |
| 38d79976-d26d-434d-bbc8-3cd496d490bd | Address on File | Contingent | DOGE: 1473.103538 |
| bb123b81-36ca-49ac-95bb-d257ded1ded2 | Address on File | Contingent | BTC: 0.00365527, GLM: 18, XEM: 47.1326625 |
| 844fcce0-dbeb-46ae-a35f-1374a63a1979 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1472.961429 |
| c4566371-fe70-45ef-be12-b0fc4dfafc70 | Address on File | Contingent | BTC: 0.00000692, NEO: 0.67552219, OMG: 23, POWR: 501.171891 |
| 0f9d746e-9ce2-450a-9abc-aa4b1dbc0889 | Address on File | Contingent | BTC: 0.003849 |
| 8b0b5838-e53e-403d-b2be-3139428d95c5 | Address on File | Contingent | BTC: 0.00000009, TRX: 1560.894146 |
| 9416a521-a64e-4d21-b168-994f81eba7fc | Address on File | Contingent | DOGE: 808.9185234, KMD: 164.249965 |
| a8c9626c-501f-4538-a486-01bbf0041c5d | Address on File | Contingent | ETH: 0.05760726, ETHW: 0.05760726 |
| 6a48670a-d061-4cdd-8ecf-a2a2e85b1c7f | Address on File | Contingent | BTC: 0.00320582, XLM: 199.5 |
| de919b70-e58a-484f-a63a-70c4775a9156 | Address on File | Contingent | BTC: 0.00346967, USDT: 0.00013811, XLM: 100.6693404, XVG: 797.4134162 |
| 5b79d411-2d59-4061-8bfd-7267bedc3e94 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000046, ETHW: 0.00000046, SC: 1631.709417, XRP: 236.1179749 |
| f370b77b-3fd8-4921-b137-91015ec5ad1d | Address on File | Contingent | BCH: 0.00383302, BTC: 0.00383302 |
| bfed95a0-ff30-4d41-a479-e176492a2b70 | Address on File | Contingent | ADA: 278.0531093, BCH: 0.00000068, BTC: 0.00000032, SRN: 2783.02609, ZEC: 0.01000194 |
| fd056387-9c74-4c1e-9654-467ddba33735 | Address on File | Contingent | BTC: 0.00349982, ETC: 0.45583927, SC: 372.5671114 |
| 983c4ec3-21ec-4c98-9cee-017546f3031f | Address on File | Contingent | BCH: 0.00000944, BTC: 0.00000013, IGNIS: 254.6704483, NEO: 8.16770485, XLM: 343.4156228 |
| 4fe66e1c-4e78-447e-ac44-d29746fa060e | Address on File | Contingent | BTC: 0.00008207, XLM: 1168.564159 |
| 96d0532c-5bb2-4114-a25d-6cb4796fbcce | Address on File | Contingent | XRP: 249.3299686 |
| 9147581d-960d-4754-9b1a-0ee63f1552de | Address on File | Contingent | BTC: 0.00384642 |
| e1824386-9ee2-46cd-a5e5-fc0a51024da0 | Address on File | Contingent | ADA: 109.8132635, ARDR: 33.90704315, OMG: 5.61883409, POWR: 38.87553069, STEEM: 0.00325874, THC: 565.9432979, XRP: 120.4410545 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| baaed6ab-7af6-4d71-8d4b-c6fdf744fa71 | Address on File | Contingent | BTC: 0.00000016, EMC2: 446.4483498, SYS: 848.3261365 |
| 051773e4-e2e7-4b29-9b93-bf546b3e5f90 | Address on File | Contingent | BTC: 0.00000019, DCR: 3.33216188, PART: 78.42918913, WACME: 122.7748857 |
| 94fcd1c1-d76d-4583-b35e-327cce034c65 | Address on File | Contingent | BCH: 0.00045624, BTC: 0.00384342 |
| 00daa541-f4d4-44f9-a9a1-a712fc8d02c7 | Address on File | Contingent | ADA: 240.2427644, XLM: 110, XRP: 21 |
| 0fb521b0-bd94-4e18-8729-673e2f6916b5 | Address on File | Contingent | BCH: 0.022, LTC: 0.96832632, XLM: 323.9547166 |
| b07e0dd5-5943-4425-8182-926a8ed74968 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1471.019118 |
| 0470efd4-c208-427a-882e-fc08bc494f44 | Address on File | Contingent | ADA: 291.6225295 |
| a162fce9-4e88-4bf2-9553-63f521c4aba9 | Address on File | Contingent | ETH: 0.05753812, ETHW: 0.05753812 |
| f5c5e538-a8ec-4be8-90f6-9cbc01ef4d7c | Address on File | Contingent | DOGE: 1469.603161, EMC2: 9.11696864 |
| f6f99fbc-cd6f-4425-a94c-295fa6a59bdd | Address on File | Contingent | BTC: 0.00000019, SYS: 881.5083632 |
| 4ea8446d-5fc4-478a-b348-7a5da82bd779 | Address on File | Contingent | BCH: 0.00009894, BTC: 0.00384235 |
| b3f22803-42f1-4843-93b8-7482ce714084 | Address on File | Contingent | BTC: 0.00297618, SYS: 198.7568625 |
| 0632501f-dda8-4f96-ab03-80cb06df2753 | Address on File | Contingent | BTC: 0.00384219 |
| 386cd406-c475-4aec-a952-38c413cbe134 | Address on File | Contingent | BCH: 0.00004212, BTC: 0.00004212, XLM: 1179.484349 |
| e9643098-68f4-417d-8ab0-8dd81be1ae77 | Address on File | Contingent | BAT: 478.9327182, BCH: 0.00058612, BTC: 0.00000004, ETH: 0.00000067, ETHW: 0.00000067, GAME: 5.46417465, KMD: 14.14772936 |
| 82355be4-485e-4b62-9c26-048a727abbdc | Address on File | Contingent | ADA: 100, BTC: 0.00000002, NAV: 9.10199346, NEO: 2, SC: 1000, XEM: 100, XLM: 500 |
| c0e95229-37bd-42b7-b50a-5ac2b8c194ae | Address on File | Contingent | ADA: 291.3945992 |
| c5e577cd-0089-4fa0-a1a4-64d3bd90a5db | Address on File | Contingent | USDT: 106.2785378 |
| beab5724-c1f2-4cb7-9fb9-ce739a332f40 | Address on File | Contingent | BTC: 0.00384055 |
| f43b6dd3-2193-48e2-beb0-7edb35c0780f | Address on File | Contingent | BTC: 0.00227801, ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.00029459, XRP: 101.2705737 |
| 9b43531c-2dd6-4e39-9755-f8f72750586f | Address on File | Contingent | BTC: 0.00000004, DGB: 600, DOGE: 500, SC: 600, XRP: 139.0428983, XVG: 2050 |
| 209e53ef-26fc-482f-8ff3-dae71e8f17b8 | Address on File | Contingent | DOGE: 1460.738471, RDD: 1588.7382 |
| 57222a46-7c3c-44b6-b62c-a61bd05618e1 | Address on File | Contingent | BTC: 0.00384012 |
| 735d739b-e143-4c3c-88bd-92a044e1e36e | Address on File | Contingent | ARDR: 1357.280751 |
| 891b424e-f110-4c8a-881f-063a23dcee68 | Address on File | Contingent | BCH: 0.00004746, BTC: 0.00000025, QTUM: 41.39002048 |
| 217f39db-c115-4c0b-a659-547b70a6019a | Address on File | Contingent | BTC: 0.00383953 |
| 205b0267-fa15-430b-afc2-02adb1b2f6a3 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.05745316, ETHW: 0.07430615 |
| 77d35315-9f0b-4171-a770-f2c12e357cf5 | Address on File | Contingent | ADA: 290, BTC: 0.00001654 |
| ee23b08f-4c89-441e-9302-3ab517acffb0 | Address on File | Contingent | DGB: 1000, ETH: 0.05314542, ETHW: 0.06 |
| caeb3b8c-45b9-4905-af04-72a0e49b050c | Address on File | Contingent | BTC: 0.00000009, IGNIS: 106.0009349, POWR: 658.6920086 |
| 44d1a1f9-2e39-4051-a449-4192fda12a0b | Address on File | Contingent | ADA: 95.71353391, XRP: 167.045329 |
| fe2f1f0b-c817-4407-af2c-c21b378e48d1 | Address on File | Contingent | XVG: 56128.3775 |
| 777d1e5e-0019-4f61-896a-146f54ae7f15 | Address on File | Contingent | XRP: 248.7905443 |
| f4f260c6-1147-413f-af9e-e3ac0a1f94b8 | Address on File | Contingent | PART: 173.7485784 |
| cc2a04ee-d856-4a72-a081-5f594fa9438b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00382456, XLM: 4.17305877 |
| 43cb37e5-03a5-4dbd-a341-7fca865e9819 | Address on File | Contingent | BTC: 0.00383773 |
| 9f96456d-cf07-472e-b202-4933d4dc8a64 | Address on File | Contingent | ARK: 7.3, BAT: 19.5, DCR: 1.37706932, EXP: 18.18198347, FIRO: 0.23, GNO: 0.158, MONA: 2.94076307, MTL: 11.88255224, MUNT: 141, NXT: 1274, OK: 216.4026442, OMG: 10, PAY: 11, PIVX: 2.31, POT: 250.1722812, PPC: 18, PTOY: 30, STRAX: 8.1, THC: 1252, UBQ: 35, WAVES: 8.09580275, WINGS: 55.11658747, XVG: 1359.27988 |
| 8e2289d7-8fd5-4b7c-878b-763531dff94d | Address on File | Contingent | REPV2: 16.89655875 |
| bf1b0ee8-ca8a-4e4d-b9f7-36d19f365aed | Address on File | Contingent | ETH: 0.05743617, ETHW: 0.05743617 |
| 929e37bf-3f33-4c73-a903-fba814013f6d | Address on File | Contingent | BTC: 0.00383692 |
| cfb0a593-1ebe-4d5a-9fff-62086b18f7aa | Address on File | Contingent | BTC: 0.00383684 |
| 09710f38-1b84-4f68-8afd-1cdf0c91e135 | Address on File | Contingent | BAT: 50, BTC: 0.00186949, DOGE: 600, XLM: 4.34681174 |
| 155401c5-032f-4419-b829-b9da3a1038f7 | Address on File | Contingent | BCH: 0.00032895, BTC: 0.00383491 |
| 1084f6ed-066f-4fce-805f-ce6966531e14 | Address on File | Contingent | BCH: 0.00472499, BTC: 0.00380536, XLM: 3.68549588 |
| 2b874d39-c2c4-48a9-94df-56d76a2c39f7 | Address on File | Contingent | EXP: 1.09942922, LSK: 122.9995761 |
| bf49db1b-1f1b-4c8a-bb4f-79234830ed5e | Address on File | Contingent | ETH: 0.05747807 |
| 8c7eb788-28ce-4632-ad86-b6d30a2396fd | Address on File | Contingent | ADA: 161.6693679, BTC: 0.00000001, ETH: 0.02105873, ETHW: 0.02105873, MONA: 1.76825794, XRP: 14.83506948, XVG: 620.312 |
| 80b68e51-6575-4a06-9f68-a8d42b0b7341 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000086, ETHW: 0.00000086, OK: 0.79232017, USDT: 106.1114527 |
| e7bb7733-1ae5-48ed-ad83-625103772a86 | Address on File | Contingent | DOGE: 76.09032579, ETH: 0.0544256, ETHW: 0.0544256, LTC: 0.00000546 |
| 6342d4bc-bffe-4f3e-b1ff-f560c42005bf | Address on File | Contingent | SC: 30340.93727, ZEC: 0.0103 |
| 95ae7d30-2ad4-4674-866f-e8fd2810c06e | Address on File | Contingent | BTC: 0.00383343, MORE: 31.07278011 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9476e3ad-d3d1-4117-b867-9d266f403dd2 | Address on File | Contingent | ETH: 0.05737968, ETHW: 0.07025389 |
| 0eadcb85-f9a3-4470-89cc-ba9c5c2c9c4c | Address on File | Contingent | BTC: 0.0038343 |
| 75efda82-d634-4862-96a5-604cbd03a392 | Address on File | Contingent | BTC: 0.00380777, DGB: 0.61788373, XLM: 4.4080106, ZEC: 0.01000394 |
| 3d284be5-92ec-4b02-a098-f02942aebf0d | Address on File | Contingent | ADA: 0.00004931, DGB: 0.4856096, DOGE: 0.38413793, ETH: 0.0573679, ETHW: 0.0573679, IGNIS: 0.00002865, NXT: 0.0000573, PINK: 0.79885278, RDD: 0.00159091, SC: 0.68645233, STRAX: 0.00006454, THC: 0.00004147, TRX: 0.00008375, XVG: 0.00009893, XWC: 0.00211357 |
| d9e64521-2c78-42dc-8b8b-59e32f8b2873 | Address on File | Contingent | NEO: 7.9729879, OMG: 38.81118232 |
| 427af0a4-4a4d-4416-a4d1-ca50e5e2a662 | Address on File | Contingent | BTC: 0.00383368 |
| 64fb4fb3-6260-4e78-8114-0ec37a664a24 | Address on File | Contingent | VEE: 42597.222 |
| 6272bec1-45dd-4b9a-b341-d7504ca1387d | Address on File | Contingent | BTC: 0.00383317 |
| c6a6af56-d305-444d-a821-e7b092ed620f | Address on File | Contingent | BTC: 0.00000011, NEO: 1.52841066, USDT: 5, XLM: 584.2664089, ZRX: 163.2569558 |
| c691f400-ab7a-4bb7-aa1e-af30b8f03a6c | Address on File | Contingent | XRP: 248.3987239 |
| 160167ae-c117-4dac-b30e-5f8dab513534 | Address on File | Contingent | ETH: 0.03514057, ETHW: 0.03514057, NEO: 4.5 |
| 22ec004b-131f-4fb3-8dd1-64e9c85d3931 | Address on File | Contingent | LTC: 1.36754808 |
| 2305059d-1737-4131-a100-3153a549eaf3 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, XEM: 3378.594752 |
| 421159f7-20c8-4569-a85a-5422b94ec81b | Address on File | Contingent | LTC: 1.36731939 |
| 38af5942-5104-4fa6-b797-6c21474b0fc2 | Address on File | Contingent | NEO: 4.45822828, OMG: 24.57986481, WAVES: 26.82725286 |
| 7733055e-ab1a-4a7c-991b-52d09bcc66ce | Address on File | Contingent | SC: 30406.17817 |
| eb47a7db-c3d8-4c8b-9d53-8f18e0600e9b | Address on File | Contingent | ETHW: 0.00000029, XDN: 382.2062687, XRP: 248.249671 |
| 7cae2739-a804-421d-9266-22fc88181578 | Address on File | Contingent | HIVE: 186.332, STEEM: 186.332 |
| 099b1b05-2d6c-4517-af8c-3b8b450a401b | Address on File | Contingent | ADA: 92.1799235, BCH: 0.00000592, HIVE: 60, NEO: 4.16787309, PAY: 14.89181331, STEEM: 60 |
| 73011e27-b895-47e9-836e-08d547cf8166 | Address on File | Contingent | XRP: 248.1378784 |
| 69bd54f9-9e54-4a9f-a6e0-485fcdb29f61 | Address on File | Contingent | BTC: 0.0038282 |
| b0e99424-93b9-41b8-be45-987f27da6bab | Address on File | Contingent | DOGE: 1464.83099 |
| 1ba893c1-11ba-4ef4-a314-95762f758bc4 | Address on File | Contingent | DOGE: 1459.750539, LTC: 0.0046848 |
| 689b8f21-f60e-4810-9fdc-4b6abb224886 | Address on File | Contingent | XRP: 248.1051358 |
| b4e31731-3d65-4f58-b594-51f2cfe24be0 | Address on File | Contingent | BTC: 0.00382754 |
| fdbd7141-035a-479a-ae47-0c8e8122b235 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000123, SC: 30366.07143 |
| 1911946d-2dfb-4104-b463-c3cb6dc527d9 | Address on File | Contingent | BTC: 0.00382523 |
| 466f6ffa-c36c-4343-9822-c3136012799e | Address on File | Contingent | BTC: 0.00000002, DGB: 200, MANA: 200, XEM: 316.9648111 |
| 075df4e9-3269-448a-b7d2-014977273da5 | Address on File | Contingent | BTC: 0.00382462 |
| e5584b87-64dd-43c2-b361-e1ba43c189d3 | Address on File | Contingent | ARK: 5.28237946, BCH: 0.00000042, BTC: 0.00033216, DASH: 0.04402786, ETC: 0.93700758, ETH: 0.02602432, ETHW: 0.02602432, HIVE: 6.14262488, LTC: 0.12626049, NEO: 0.16076304, REPV2: 0.17268121, STEEM: 6.14262488, XRP: 24.84527662, ZEC: 0.05069459 |
| 726fe5d8-9166-4492-8210-a0ed320bb753 | Address on File | Contingent | BTC: 0.00382441 |
| b092b4a5-b537-4edc-9b78-0082847b838a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00348323, DGB: 0.8999865, PTOY: 18, RLC: 0.00035376, SIGNA: 2516.317235, USDT: 6.42147748 |
| e317b9b2-ad9d-4e0c-90d9-1675494cbb09 | Address on File | Contingent | BTC: 0.00382395 |
| f6444e33-12cf-4d44-9c40-5a1cbf15854b | Address on File | Contingent | BTC: 0.00000003, USDT: 32.76747233, XRP: 171.0993184 |
| cbb10349-ba6a-4dfc-9af2-d97e85078565 | Address on File | Contingent | BTC: 0.00000008, DOGE: 1352.171538, FIRO: 2.5923028, GEO: 164.7624725, GLM: 2.82248795, IGNIS: 12.5, VRC: 120.6301439 |
| 9365ae6f-0e7b-415b-8fae-08502d92f504 | Address on File | Contingent | ANT: 38.14163306, ETHW: 0.00000159 |
| 00a89e2c-1e4d-4cc4-9a3a-0ead4369850b | Address on File | Contingent | XRP: 247.7917209 |
| 9c1b6a2e-4aca-459c-b617-cbe8ea80282a | Address on File | Contingent | BTC: 0.00382287, XRP: 0.0002 |
| 94be8ce2-75bf-461e-9280-3c43530d6173 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.15, NEO: 1.32646277, OMG: 14.60854637, XRP: 172.8769497, ZEC: 0.03309563 |
| 7c9b66df-b868-44a1-bde9-5c01efdd308e | Address on File | Contingent | ETC: 2.71828145, XRP: 131.5158795 |
| 35113489-1398-4da2-a934-f858ef75e9f2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00380579, PTOY: 33.3609151 |
| caab0103-6e63-4a73-b44b-d55b081d2649 | Address on File | Contingent | BTC: 0.00107879, XRP: 177.8180522 |
| 64353fac-47cd-4d17-91f0-949e73743913 | Address on File | Contingent | ETHW: 0.00001089, NEO: 11.58529818 |
| d8c388e7-1acc-4959-920b-272d816c7732 | Address on File | Contingent | BTC: 0.0001132, THC: 46829.85886 |
| f3e44cf3-7a42-41ae-9e01-b3bb7cd98061 | Address on File | Contingent | DOGE: 1462.295421 |
| d0440289-7071-4cd1-81bf-2390a8bba7e0 | Address on File | Contingent | BTC: 0.00382123 |
| 67552731-f94f-4826-8489-ee3f2e9af40b | Address on File | Contingent | DOGE: 1462.0608 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d645b59-2fe1-4f6f-af67-4ddc4aac995a | Address on File | Contingent | ETH: 0.03859868, ETHW: 0.05147289, GBYTE: 0.01220367, KMD: 0.37056591, MUNT: 54.6875, SC: 7912.396694, STRAX: 0.44800459, THC: 20.86811352, XLM: 48.2509047, XVG: 1019.380981 |
| 7d4ae09b-fc19-414c-8fcf-c7539046514c | Address on File | Contingent | BTC: 0.0005, SC: 26356.37917 |
| 08bfcc0a-ed59-4f91-bf01-da76b7371a43 | Address on File | Contingent | BTC: 0.00000078, LTC: 0.6234375, NEO: 3.99, XLM: 65.46137826, XRP: 35.36223012 |
| d2eb0d7a-7566-4f85-8581-60536218abef | Address on File | Contingent | BTC: 0.00011819, GLM: 31.488, MYST: 0.00009273, OMG: 2.782183, PAY: 39.03092, SC: 16170, SNT: 1497.92937, USDT: 0.34486577 |
| 1331ec6c-bafb-45f9-af71-f82d98c0366c | Address on File | Contingent | SC: 30318.8123 |
| 6d2374d8-3cf5-4074-ae75-247e136205a4 | Address on File | Contingent | BAT: 30.11006605, BTC: 0.00257531, ETC: 1.15791829, LBC: 54.04583722, OK: 131.3436328, POWR: 18.10730884, SC: 588.5624674, SRN: 31.61048232, STRAX: 1.23996514 |
| 3ac81537-5467-4892-b742-989b72ec7433 | Address on File | Contingent | BTC: 0.00381875, USDT: 0.00026148 |
| 6843368d-4f97-4a89-80ca-95bb7e53f6d1 | Address on File | Contingent | GLM: 116.1341264, NEO: 8.824009 |
| c72a8217-c4a3-4a70-bff3-7d59b501e0de | Address on File | Contingent | BTC: 0.00366813, HBD: 1.0104473, SBD: 1.0104473 |
| 91305503-80ee-4833-b240-2e119aa937be | Address on File | Contingent | BTC: 0.00381052, IGNIS: 39.66708481, OK: 3 |
| e2f86401-ee55-4475-85d8-4b7683486024 | Address on File | Contingent | ETH: 0.05713579, ETHW: 0.07001 |
| 01fb2108-0355-48a2-979b-af867ffd186d | Address on File | Contingent | ETH: 0.05712579, ETHW: 0.07 |
| 764f1177-4dea-425d-ba70-6d971792a4bc | Address on File | Contingent | ETH: 0.05712579, ETHW: 0.07 |
| 9f1b8bf2-f061-494e-85bb-3b4c6615bbe0 | Address on File | Contingent | ETH: 0.05712579, ETHW: 0.07 |
| a290e1a2-b89e-431b-911c-29c89115bef0 | Address on File | Contingent | ETH: 0.05712579, ETHW: 0.07 |
| d5515e34-7114-4f6a-8797-c3bec9ea7ce5 | Address on File | Contingent | ETH: 0.05712579, ETHW: 0.07 |
| a93ae5d6-2711-4ab4-bf06-369c9d258e2f | Address on File | Contingent | BTC: 0.00381721 |
| fcbf9226-b963-4b6f-b879-fe7ba3e096f6 | Address on File | Contingent | PAY: 9910.463664, XRP: 0.004564 |
| 29bc5fa6-bfe1-4d6e-802f-690d79e88321 | Address on File | Contingent | BTC: 0.00381704 |
| 60b949d6-b3ca-4295-b0c5-9174e6e9681a | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00381699 |
| d03ca13e-b171-4760-a24f-300a6bed0af8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1459.156919, POT: 46.78705441 |
| ab0cc97e-828e-4b4c-8a52-8fd423329398 | Address on File | Contingent | DOGE: 1460.081962 |
| 0d93bb56-364f-44e2-9268-ad2b24bffb6d | Address on File | Contingent | BTC: 0.00381528 |
| 84aab028-3716-4534-9c98-53b276932205 | Address on File | Contingent | BCH: 0.0038, BTC: 0.0038 |
| 18a5ca14-c013-486a-bcb8-56b09be7825e | Address on File | Contingent | DGB: 13080.09713, ETHW: 0.00023891, NEO: 0.14710951 |
| 9159a040-9af1-457f-88e3-6230bb028db6 | Address on File | Contingent | BTC: 0.00000005, GLM: 398.2390631, USDT: 0.00123194, XRP: 45.56276691 |
| b1402ef8-e829-4d7a-a96a-6afde1d81e86 | Address on File | Contingent | BTC: 0.00381503 |
| 9faa737d-40c5-443a-82c2-e65ed96663cd | Address on File | Contingent | ADA: 288.4714612, BTC: 0.00000003, NEO: 0.03603366 |
| 062c00a6-5ba2-447f-9921-0d6156bd9a9c | Address on File | Contingent | ADA: 121.2077662, BTC: 0.00000003, IGNIS: 50, THC: 373.7428344, XLM: 675.9919754 |
| 61a8f5f6-14f0-4c17-84e9-785f54a7d2f2 | Address on File | Contingent | BCH: 0.00180076, BTC: 0.00180076, DOGE: 765.826, XLM: 1.4045942 |
| f43a3028-5e2d-4518-b129-407a9bb57476 | Address on File | Contingent | POWR: 657.6765369 |
| 805a6de0-0a1c-4d70-a563-9895d5277955 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0570789, ETHW: 0.0570789 |
| d65e15a3-c3db-4c89-a320-31115ae5327f | Address on File | Contingent | BTC: 0.00381159 |
| 1fc96276-938e-4e55-ad3e-8bbc0c12922c | Address on File | Contingent | BTC: 0.0005897, OMG: 11.78007825, XEM: 171.66869, XLM: 640.8988918, ZEC: 0.5 |
| 35c539f6-4ecc-4b7a-ab3a-bdbefc3264f0 | Address on File | Contingent | ETH: 0.05701816, ETHW: 0.07386698 |
| ac584246-6d6c-4ba2-87a8-1efdcbc527c6 | Address on File | Contingent | USDT: 105.424702 |
| 43d11959-4014-4d7f-91d3-956bd99bb957 | Address on File | Contingent | BTC: 0.00380963 |
| 26b908ce-90bc-4925-957e-acc2e705bc24 | Address on File | Contingent | BNT: 0.1, DASH: 0.00008819, ETH: 0.05377182, ETHW: 0.0704531, LTC: 0.06603433, QTUM: 0.1409523, SNT: 1, XRP: 0.98 |
| dff49b0f-f974-48d1-b02c-97eb4b632608 | Address on File | Contingent | ETH: 0.05699522, ETHW: 0.06986943 |
| 636fe496-6f44-4371-a819-095014573390 | Address on File | Contingent | BTC: 0.00380833, LTC: 0.00000546, USDT: 0.00016317 |
| 7b5caa4e-ba75-46f8-8fb8-cf5678911995 | Address on File | Contingent | BCH: 0.0000069, BTC: 0.00159271, DASH: 1.47258592, OMG: 0.0065801, WACME: 0.05 |
| 3cac7756-2db1-41ce-81d1-aa08e6a64c09 | Address on File | Contingent | BCH: 0.02, DASH: 0.08225, ETH: 0.036, ETHW: 0.036, LTC: 0.25726685, XRP: 30.91629205 |
| 5ae7436f-9ac1-4527-83f0-2217604a326d | Address on File | Contingent | GRS: 20, LTC: 0.9925619, XRP: 50 |
| 3381c1d8-f5eb-4964-a81d-cd2dd4e933e3 | Address on File | Contingent | BTC: 0.00015629, DGB: 3600, DOGE: 1000 |
| 568913c6-8286-4279-8de0-7de477450841 | Address on File | Contingent | NEO: 1.09002517, POWR: 594.3396226 |
| d3939f7a-9c67-402a-a623-3a5b41f69c9b | Address on File | Contingent | ETH: 0.05694624, ETHW: 0.06982045 |
| 16ebbfb6-c9f8-4079-911c-2cb8a836ea42 | Address on File | Contingent | NEO: 11.52886187, USDT: 0.03907473 |
| 80f42e88-97db-482f-a298-8467c187d76e | Address on File | Contingent | BTC: 0.00380429 |
| aa503ef4-683e-4499-a1d4-5dc82bfed6fa | Address on File | Contingent | BTC: 0.0038039, ETH: 0.00000307, ETHW: 0.00000307 |
| 2e5ecaad-f8ed-4277-be5e-11e1c401ab42 | Address on File | Contingent | ETH: 0.04567575, ETHW: 0.05854996, OMG: 24.23994569 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2e723a7-fd53-4d45-be41-e555811ff496 | Address on File | Contingent | BTC: 0.00380348 |
| 8343edf9-413e-4d7a-931c-cf7f0be97cfa | Address on File | Contingent | BAT: 493.9739764 |
| 7f974b9e-5e9b-487a-a01f-77e9859ad3e5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1452.470833, GAME: 4.46211675, IGNIS: 9.17972399, NXT: 18.35944798, POT: 25.66295455 |
| 7cad5b29-6579-46cc-b1d2-ba756b74a727 | Address on File | Contingent | ARK: 377.0238111, BTC: 0.00000279 |
| c4fc6005-b2cb-4de6-bab1-c8d465041f2c | Address on File | Contingent | BTC: 0.00181857, DASH: 0.09917409, ETH: 0.00000123, ETHW: 0.00000123, POWR: 140.5930422, XLM: 316.481237 |
| 4f006c7f-c7e2-463f-bc66-8f42d800e09a | Address on File | Contingent | ADA: 204.1453809, ADX: 17.65642977, BCH: 0.08663949, BNT: 1, BTC: 0.00004968, BTS: 6.812749, ETH: 0.0000011, ETHW: 0.0000011, GLM: 30, LBC: 3, LSK: 2, NEO: 0.22273083, OMG: 1.24378109, PAY: 1.47934586, RDD: 1200, SNT: 100, XDN: 908.8320294, XEM: 10, XVG: 1000 |
| 1986c94a-0b65-464b-987a-47094518e004 | Address on File | Contingent | BTC: 0.00380239 |
| f96ede0e-6d01-4884-801f-3db35956cc3e | Address on File | Contingent | BTC: 0.00349134, XLM: 96.52457392 |
| e77ef68b-0f1c-474d-96a9-a7d560ccecfb | Address on File | Contingent | BTC: 0.00333388, OMG: 15.10277437 |
| a55c18ea-6b72-4755-b47a-b8aeb3869e7a | Address on File | Contingent | BTC: 0.00012134, BTS: 24, DGB: 120, DOGE: 1390, THC: 80 |
| ba1f798a-b80d-47fe-86b3-ec92c8d9fb51 | Address on File | Contingent | BTC: 0.00000053, NEO: 0.78725266, XLM: 989.57958, XVG: 5171.421644 |
| a014ef4f-87b0-4347-bd6b-4b85a81dd99e | Address on File | Contingent | BTC: 0.00000081, OMG: 122.585119 |
| 4a775988-0e40-4666-b506-5386fd29d1d6 | Address on File | Contingent | BTC: 0.00380107 |
| 5c814774-0cfd-406e-ad4b-bcf4dda3eb6c | Address on File | Contingent | ADA: 54.24946825, ETH: 0.04204737, ETHW: 0.05492158, LTC: 0.00072176, NEO: 0.24147443, PAY: 4.34042158, QTUM: 0.40849673, XRP: 10 |
| cd710675-7450-40b5-96bb-89145efc3034 | Address on File | Contingent | KMD: 220, OMG: 47.63358095 |
| 0e8d327e-32a1-4580-aad0-20cbf5df1d1d | Address on File | Contingent | BTC: 0.00380021 |
| cad83a6a-2441-49b2-b77d-a8f990c9e742 | Address on File | Contingent | BCH: 0.01353409, BTC: 0.00358242, OMG: 4.2264988, POLY: 5 |
| 89b2c688-9058-4ab8-9f5d-fd5ef5f402c8 | Address on File | Contingent | BTC: 0.00000019, DGB: 13193.38089 |
| b8a44b68-22d4-4894-ad64-212c4ac9dcb3 | Address on File | Contingent | TRX: 1084.308058, VEE: 2903.192275, XLM: 268.2936135 |
| 421e5cf2-865b-4865-9abc-fc3ea655a109 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00077417, LSK: 77.09678753, STRAX: 34.94124375, USDT: 0.5307528 |
| ff0ddc47-ddb7-4e13-9e64-f0b152617ec6 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00316545, FIRO: 10 |
| 7837d3e2-350a-4a79-b8e0-5c313b1fddb7 | Address on File | Contingent | LTC: 1.02886202, OMG: 29.11960493, XEM: 11.37796278 |
| 3a5be144-5de7-4449-bc9b-37f84eacb58a | Address on File | Contingent | ADA: 233, BTC: 0.00003985, BTS: 7.59393397, SC: 2010, XLM: 134 |
| 0cb14c32-55c1-4882-9527-2a623d6a492e | Address on File | Contingent | NEO: 11.51157061 |
| 6ed5dbd5-f187-4592-8d0f-ba94ef0342c1 | Address on File | Contingent | BTC: 0.00000861, XRP: 245.5877142 |
| 26f912ec-4f74-4420-ad61-c9cd7855edbc | Address on File | Contingent | BTC: 0.00379725 |
| 5c6b53a8-be34-47af-94f4-27d15b007972 | Address on File | Contingent | BCH: 0.00377247, BTC: 0.00377247, XLM: 2.94252954 |
| be04a13a-48e9-4179-b01f-55a19c8a6a1f | Address on File | Contingent | BTC: 0.00379663 |
| dfba1c65-d580-4380-8a87-0a83f1ceefb7 | Address on File | Contingent | BLOCK: 0.1099708, BTC: 0.00356473, NAV: 1.99041421, XEM: 201.6196277 |
| 0dcd10d8-0c1f-4e65-a23e-8a245541eb38 | Address on File | Contingent | BTC: 0.00009056, ZEN: 12.91517469 |
| 8987f29d-44ee-4d8c-ab51-b463e8cfe1d3 | Address on File | Contingent | DCR: 6.43443629 |
| 20759b81-4588-4782-bcd7-2a31514e591c | Address on File | Contingent | ETHW: 0.00000832, NEO: 11.50684935 |
| a78bc21b-3fae-487d-8c89-39a72efac48f | Address on File | Contingent | BTC: 0.0037893, RDD: 420 |
| 62b603ee-a95d-460e-bc63-969e6dadc7f6 | Address on File | Contingent | ADA: 34.27835052, BAT: 24.03614458, BTC: 0.00242495, ETC: 0.42197573, OMG: 0.6234375, PART: 0.54297534, POWR: 15.93450479, SC: 351.2323944, SRN: 21.4516129, TUSD: 7.5, WACME: 1.50291715, XVG: 117.3529412 |
| 6171c273-a967-496c-9d70-a49c1d90a431 | Address on File | Contingent | BCH: 0.0000018, DGB: 13177.7096 |
| 641f8484-d037-476d-87d7-b586ab105bc7 | Address on File | Contingent | ADA: 233.9993939, BTC: 0.00009138, XVG: 9039.735624 |
| de0e4b76-6ba6-4796-93f3-bcfdcd80095e | Address on File | Contingent | ETHW: 0.00000122, TRX: 1538.692405 |
| 5fa78a9e-db4a-4eee-b677-462ad484e013 | Address on File | Contingent | XVG: 55470.29635 |
| d977f4b4-3b16-4b71-9e9a-f9ad8419ab56 | Address on File | Contingent | BTC: 0.00379329, USDT: 0.00048099 |
| b8cb5808-a483-4492-85e7-f2c3c55517a0 | Address on File | Contingent | BTC: 0.00379294 |
| 1ad9c53c-2551-4c54-841e-5d2ac5897bb0 | Address on File | Contingent | BCH: 0.00669326, BTC: 0.00376568 |
| acf151d4-c8e7-4138-989e-85a4a816bbea | Address on File | Contingent | BTC: 0.00379248 |
| 749ebd51-7c09-4c2f-a847-91737f40476d | Address on File | Contingent | ETH: 0.05600942, ETHW: 0.07282305, XVG: 717.8500521 |
| 960d010f-0ee3-4528-8b90-a360582779c9 | Address on File | Contingent | BTC: 0.00045172, ETH: 0.05, ETHW: 0.05 |
| 7c97ec18-3139-4621-a46a-9900bf4d8822 | Address on File | Contingent | ADA: 287.6731269 |
| 9b7a798e-3a4c-4b3c-911b-5d648012f7c7 | Address on File | Contingent | BCH: 0.00469282, BTC: 0.00377319 |
| 1108bd63-76a1-4145-9f5c-009e041c7c19 | Address on File | Contingent | BCH: 0.0037667, BTC: 0.0037667, DOGE: 0.2107841, PINK: 0.6, RDD: 0.054, UBQ: 0.00626, XLM: 2.93802893 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5bd85a9-9002-4e71-af79-ba686aa229d0 | Address on File | Contingent | BTC: 0.0000007, DOGE: 1200, XVG: 9575.187738 |
| 75c19e55-0c22-48c6-acbb-06a27027a723 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00082199, DGB: 568.1403812, XRP: 181.8618834 |
| 988f3a17-d0db-47f6-bfad-de4f7a3f1be3 | Address on File | Contingent | XLM: 385.7915193, XRP: 165.1531477 |
| 35a82b72-e213-4c20-8014-d3146545dc40 | Address on File | Contingent | BTC: 0.00345203, DOGE: 129.6344309 |
| 36ac0cd9-ff7e-459d-bdaa-f535978443f4 | Address on File | Contingent | BTC: 0.00378919, XMY: 1000 |
| e6109585-a48b-480d-a1f5-bad1068efce7 | Address on File | Contingent | BTC: 0.00000081, DGB: 4661.25155, NEO: 0.00038337, USDT: 0.02323503, XRP: 141.3309008, XVG: 3890.551541 |
| 8593dedb-87f4-4309-b9c2-58dfb5d4c4a6 | Address on File | Contingent | BTC: 0.00378202, XLM: 2.51453531 |
| 28c17579-af2c-4779-81cf-956b8f72badb | Address on File | Contingent | BTC: 0.00379 |
| 011aec72-2e47-45f3-9d1d-823645c113ee | Address on File | Contingent | ADX: 500, NEO: 0.95, OMG: 20 |
| 17a05999-3950-4c51-a03a-93ee3c4a4e20 | Address on File | Contingent | ADA: 107.7518254, XRP: 153.5181892 |
| 4a69abc4-68d3-45cb-923d-1ee8914a77ec | Address on File | Contingent | BCH: 0.00000111, GRS: 188.9578805, MUNT: 8893.0445, XRP: 78.54242336 |
| 7cdb427c-1b0d-4be2-841d-ae2b143d363e | Address on File | Contingent | ETH: 0.05646453, ETHW: 0.07331725, XVG: 220.1390808 |
| e6f18178-829e-4f48-bd61-096db3377fe4 | Address on File | Contingent | ADA: 105.8871395, ARDR: 0.00046015, DCR: 0.00027586, EMC2: 0.04640065, GAME: 0.00034906, LTC: 0.00080483, MANA: 0.9121813, MEME: 0.00078073, NEO: 0.00535804, NMR: 0.00000266, QRL: 0.22947247, STRAX: 0.01608342, TRX: 332.111319, VAL: 16.10192834, VTC: 0.08635593, WINGS: 0.00580466, XEM: 30.17472853, XRP: 22.10935212, XVG: 0.27410072 |
| 6a81a783-5b7c-4c31-9be0-bb21a10378e1 | Address on File | Contingent | NEO: 10.57591298, OMG: 4.02579739, STRAX: 1.23634625, SYS: 35.11857532 |
| 1a128737-4504-4501-bcfa-1c403a71f896 | Address on File | Contingent | ADA: 287.3669984, SC: 0.11789216 |
| a0cbc819-3b56-4e76-8c66-6f48d85d76f9 | Address on File | Contingent | ADA: 287.3631525 |
| a6ae7a6f-1b05-444a-84ce-ead1f082676a | Address on File | Contingent | BTC: 0.00378749 |
| 12062e8b-35c3-4c2f-a6e1-9ad490f19f3b | Address on File | Contingent | BTC: 0.00378704 |
| 07ee2790-5eff-4c89-9859-a3938adabbd6 | Address on File | Contingent | BTC: 0.00369602, OMG: 2.92987873 |
| ce81c985-49ba-4276-bb27-b0ec007f5fc7 | Address on File | Contingent | BTC: 0.00000016, DOGE: 1255.723703, SC: 4000, XRP: 0.04730642 |
| 321d079d-0d83-44ba-94ff-37ae4d81cfa8 | Address on File | Contingent | BTC: 0.0000005, NEO: 10, PAY: 314.7677451, VTC: 88 |
| 128d7eda-08d3-48a4-8db3-ceafaa3c25a0 | Address on File | Contingent | BTC: 0.00331496, QTUM: 3.62012572, STRAX: 7.85317335 |
| 720278d1-4cec-41ab-9bb8-d1f2c9ffd3f7 | Address on File | Contingent | BNT: 100, BTC: 0.00001639, ENG: 263.8801696, ETH: 0.00000233, ETHW: 0.00000233, FIRO: 10, LSK: 4, OMG: 25, PAY: 120, QTUM: 1.97511268, ZEC: 0.35 |
| 2f90f2f5-6932-4574-a10a-721f9e530f53 | Address on File | Contingent | ARK: 5.62040477, ETH: 0.03618195, ETHW: 0.05303494, MYST: 17.3907475, XLM: 360 |
| 52717029-e6b7-41fe-93b6-77eb24e1c007 | Address on File | Contingent | BTC: 0.00378463 |
| 15fb3df6-7c58-4bfe-8664-dd411bb12317 | Address on File | Contingent | BTC: 0.00306616, NEO: 2, PAY: 5, XEM: 50 |
| 16a74182-b6a9-4314-82a0-1b90d49eaee6 | Address on File | Contingent | ADA: 91.65939714, NEO: 0.41491725, STRAX: 10, VIA: 49.799, XLM: 232.8686919, XRP: 94.62138842 |
| 064ce68f-29ce-4c8e-9d44-f5c9069e2cd6 | Address on File | Contingent | BTC: 0.00000011, BTS: 202.4272869, ETC: 5.04346503, SC: 2681.451613, XLM: 17.4064428 |
| 9117abb1-4ff8-4961-b6f3-9d54eb94b45a | Address on File | Contingent | ETHW: 0.00000107, XRP: 245.2779776 |
| 1c9f1775-ae10-4580-81e1-0f76006ce076 | Address on File | Contingent | ETH: 0.05664018, ETHW: 0.05664018, USDT: 0.00023353 |
| 1b6e1d61-747f-46db-ac16-99de7ebb716f | Address on File | Contingent | BCH: 0.00375924, BTC: 0.00375924, XLM: 2.93221013 |
| 2ca49e1f-5025-4d0c-b3d4-03c7b705c0c8 | Address on File | Contingent | LTC: 1.34596303, VTC: 2.99319926 |
| b7a19d54-87a0-463f-9f19-cdaab1df5795 | Address on File | Contingent | BCH: 0.85479795, BTC: 0.00002667, NEO: 1, USDT: 0.00010167 |
| 96348c90-df10-48ac-a7ba-b6e51ab83163 | Address on File | Contingent | BTC: 0.00000603, BTS: 150, USDT: 103.240069 |
| 8881fec3-a6bc-4e9b-882b-765809d8d17c | Address on File | Contingent | BNT: 13.66625565, BTC: 0.0000723, DASH: 0.0890857, ENG: 16.74460432, GAME: 20.9678388, GNO: 0.32252507, MAID: 94.16722859, NXT: 165.6976744, OMG: 4.81897361, PAY: 20.24617258, PIVX: 9.51294278, POWR: 57.01861832, QTUM: 2.06882146, SNT: 164.2941177, STEEM: 14.11461492, STORJ: 39.870382, WACME: 7.07735065 |
| b660f8f9-e728-47f2-82a2-9d3e04b5818e | Address on File | Contingent | BAT: 111.2181395, BTC: 0.00080721, ETH: 0.0000405, ETHW: 0.0000405, GRS: 50.47225975, LSK: 1.12956379, MAID: 10, RDD: 1260.150239, SC: 345.9363624, SIGNA: 484.3650798, VTC: 4, XDN: 1853.080441, XEM: 26.23390555, XLM: 100.0713333, XRP: 60.09525692 |
| 8af9df1e-360d-4370-aebf-277ec4a4da7a | Address on File | Contingent | BCH: 0.015, DOGE: 1382.935226, ETHW: 0.01150834, XRP: 7 |
| add40e3f-2c59-480c-9a71-0397c7e1b19a | Address on File | Contingent | DOGE: 1436.445638, LTC: 0.01019552 |
| d6536fc0-423f-4a2c-b3e4-ad21d55e1982 | Address on File | Contingent | BTC: 0.00000009, TRX: 1533.945762 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71774629-c5bd-42da-ac4b-2b4f8264dea0 | Address on File | Contingent | BTC: 0.00378201 |
| d2ebae7c-2122-4133-91f0-502932815ee4 | Address on File | Contingent | BTC: 0.00363938, BTS: 41.66, OK: 50, WAVES: 2 |
| 03772e17-b371-4f05-a7ca-9eb0075a2e4c | Address on File | Contingent | BCH: 0.00035204, BTC: 0.00036449, BTS: 50, DGB: 100, GLM: 20, LSK: 10, NEO: 1, RDD: 60000, SC: 100, STRAX: 1, XRP: 100, XVG: 2000 |
| 64e3a236-2bd6-4d9b-9fe1-c69bcb6a7069 | Address on File | Contingent | BTC: 0.00000049, NEO: 6.02732095, QTUM: 13.51744774, XEM: 475 |
| d6fa6882-7c80-4ddb-8639-3769e66491d4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00375881, DGB: 78.312675 |
| 0c804b7c-a4cb-4dc5-8a0b-3ec8c9dde2e0 | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00000033, IGNIS: 640.5, XRP: 237.5804659 |
| 95daffe8-2c0a-49bf-b39c-71481b111e18 | Address on File | Contingent | LSK: 36.54062349, NEO: 8.00513199 |
| 39f156da-1059-47f0-830b-16a47c509924 | Address on File | Contingent | BTC: 0.00378037 |
| 83cb6f9f-f0a3-4476-aa3f-a9f059aef885 | Address on File | Contingent | BTC: 0.00378037 |
| be1666aa-a6da-475b-b4c1-5d61a218baa4 | Address on File | Contingent | BTC: 0.00378037 |
| 0579956a-426e-4d4b-973a-ec283558b85b | Address on File | Contingent | ANT: 0.00000001, LTC: 1.3490791 |
| 88f29869-fb71-4ca5-8dcf-bd3eaf9d61dd | Address on File | Contingent | BTC: 0.00376826, ZEN: 0.04050845 |
| 48dad859-1fdf-4a66-b88a-bce264dac6e8 | Address on File | Contingent | SC: 30000 |
| 152f63c0-0135-453e-b1a0-fd15740a129e | Address on File | Contingent | ETC: 1.978, XLM: 768.0058473 |
| 5db38905-8456-4272-bc4e-bfc09aac187d | Address on File | Contingent | BTC: 0.00000012, XRP: 244.9501033 |
| 7507c4ab-1cac-4c77-92bc-bb03042f30d5 | Address on File | Contingent | BTC: 0.00000076, RDD: 262408.2693 |
| 6ac29f6f-0f8c-4330-afde-c310cded4368 | Address on File | Contingent | ADA: 245.4712694, BTC: 0.0000001, XEM: 478.9144649 |
| 94810f5f-063c-4d8c-9652-47c448ea26f8 | Address on File | Contingent | USDT: 0.02441338, ZEC: 3.16561521 |
| 38cf019a-935d-4aea-bd92-6c46a19328ea | Address on File | Contingent | BTC: 0.00157586, BTS: 7114.168626 |
| 820ec2ef-9e8a-4fe9-867e-eb4c11d0ad7c | Address on File | Contingent | ETH: 0.05554587, ETHW: 0.07239385, NEO: 0.2 |
| 3d67e827-9971-4570-8aa8-8d96e6ee8077 | Address on File | Contingent | BTC: 0.00234275, NEO: 4.35072873 |
| 02559dee-747a-4697-8974-78283e726661 | Address on File | Contingent | BCH: 0.00172721, BTC: 0.00172721, GLM: 30, HIVE: 10, STEEM: 10, XEM: 50, XLM: 1.34722514, XRP: 100 |
| 3e7ffecb-2a8a-4207-9871-730633051395 | Address on File | Contingent | XEM: 3331.72164 |
| 0397401d-6d8b-4907-9d60-615f439b3157 | Address on File | Contingent | DOGE: 1445.571845 |
| c5dbbf65-4e12-47d9-a8f5-e80070514dee | Address on File | Contingent | ADA: 136, BTC: 0.00029497, DGB: 100, EMC2: 10, GRS: 20, IGNIS: 25, LBC: 100, OK: 5, POWR: 25, QTUM: 0.2, WAVES: 8, XRP: 47 |
| 546fd78d-8d74-4741-8d15-f0877517db3c | Address on File | Contingent | BTC: 0.00377741 |
| 5f09d573-5693-42e1-b84a-671f205d83dc | Address on File | Contingent | BTC: 0.00377731 |
| db6f4896-0724-45dd-8f2e-c5b76f2aceb7 | Address on File | Contingent | BCH: 0.00583333, BTC: 0.00365354, MYST: 8.38376198, ZEC: 0.02293103 |
| 82ba8093-4282-4299-83b2-5541f1115ea5 | Address on File | Contingent | ADA: 95.41182412, BTC: 0.00000098, DASH: 0.1179663, ETH: 0.00261533, ETHW: 0.00261533, FIRO: 0.00000001, IGNIS: 42.20844312, KMD: 19.08803094, LTC: 0.58858123, MUNT: 0.0001, NAV: 30.57088867, OMG: 2.87424993, PPC: 0.00000001, QTUM: 1.48676635, USDT: 0.00114818, WACME: 2.7416118, XVG: 481.8352364 |
| ba8cfac7-6bdf-4148-910c-8351a2c03e66 | Address on File | Contingent | SC: 29968.16609 |
| 5ba73e89-30c3-4fa6-a793-72ebe8e6f98a | Address on File | Contingent | BTC: 0.00000028, OMG: 121.7524837 |
| c7158b36-a050-4843-971b-35b11b29d123 | Address on File | Contingent | BTC: 0.00377539 |
| 9ec07984-67a3-4e00-ac1a-df3e659b73e7 | Address on File | Contingent | XLM: 150, XRP: 211.1687904, XVG: 500 |
| 199e8d0e-b7d7-4d19-b4e1-bc3709513162 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.04156251, ETHW: 0.04156251, XLM: 309.8735448 |
| ed11837a-fc21-4b9f-a99c-5ba3a4a0e856 | Address on File | Contingent | BTC: 0.00377446 |
| d74b2942-d4c8-49fa-9f31-feade99a07d1 | Address on File | Contingent | ADA: 224.0566038, BTC: 0.00000006, GLM: 80.86089494, LSK: 3.25452861, OMG: 2.82130355 |
| 0631af78-0861-477c-9ed6-7af539983d4a | Address on File | Contingent | BCH: 0.00374962, BTC: 0.00374962, XLM: 2.92470652 |
| f040bb76-1d47-45c6-aec3-39f2bf12c029 | Address on File | Contingent | BTC: 0.00377377 |
| 0acb8bc9-be49-4d49-89f7-fe0bb5359195 | Address on File | Contingent | BTC: 0.00377366 |
| 67449486-3fe6-409f-b113-cdf49c6c1d93 | Address on File | Contingent | BTC: 0.00000071, QTUM: 40.667326, USDT: 0.00299909 |
| 5f9e5028-f84c-4378-8c52-5917dead3adc | Address on File | Contingent | NEO: 5.59735291, POWR: 332.2155817 |
| c8bf3cb5-a267-49e9-b2b0-36d5fa3115b7 | Address on File | Contingent | BTC: 0.00377302 |
| 5fc1af9d-1238-4db9-804f-be6c02d897d4 | Address on File | Contingent | ADA: 96, ADX: 33.5105906, BTC: 0.00177072, NEO: 0.5586, XLM: 62.24561404, XVG: 598.898169, ZEC: 0.1 |
| 3bd48f6c-fe0f-43a7-866d-d7f12ae5c19e | Address on File | Contingent | DOGE: 1443.639918 |
| 027f56f2-1cba-48c9-97ee-e0ed92396efe | Address on File | Contingent | ADA: 30, BTC: 0.0026798, NEO: 2, NXT: 100, XVG: 400 |
| 7ac0fe7f-7b2b-4233-9c52-fcc0833347b0 | Address on File | Contingent | BTC: 0.00254727, FLO: 131.3206912, NEO: 0.31316163, RDD: 15843.53383, SC: 6000, XEM: 117.4240424 |
| c66668cf-0b24-427c-aecd-ee1fe6d357fa | Address on File | Contingent | ADA: 286.0591078, BCH: 0.00000629, BTC: 0.00000002 |
| 693cd8f7-6d85-4270-8651-9f00fd40b5ad | Address on File | Contingent | BTC: 0.00377047 |
| f0103ca6-db7d-42ef-90fc-ff81cb25772a | Address on File | Contingent | BTC: 0.00000092, USDT: 0.0010113, ZEC: 3.15855093 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fab20997-913d-4eec-b43b-1fd99850b468 | Address on File | Contingent | ADA: 180.3688063, IGNIS: 78.90186782, NXT: 157.8037356, POWR: 119.503702, XRP: 43.37988924 |
| 4cc363ca-b599-4abe-a82f-8dc324cc15ee | Address on File | Contingent | BTC: 0.00343986, NEO: 1 |
| 9bd38691-944f-417d-9e2f-d88175bf5321 | Address on File | Contingent | BTC: 0.00003453, NEO: 11.32077465 |
| 4f0b2e3d-c760-4e40-a120-f726c3b65cd0 | Address on File | Contingent | BTC: 0.00345349, DGB: 150, SC: 1601, XDN: 408.6592754, XEM: 61.73218275 |
| a7b8592d-c41d-4e93-b481-0707bd804c08 | Address on File | Contingent | BTC: 0.00376899 |
| 794a96aa-edc2-406d-9df8-aea51ed8e777 | Address on File | Contingent | BTC: 0.00364734, XEM: 106.8124423 |
| 806fa3b3-09d5-4aa3-98c1-7809f963f345 | Address on File | Contingent | BTC: 0.00376787 |
| 38e211a2-83dd-42d1-8a41-a3249537a098 | Address on File | Contingent | ETH: 0.05637108, ETHW: 0.073 |
| dbc177f4-c55d-4422-8a35-2755f2fe51ea | Address on File | Contingent | ADA: 66.98571078, BTC: 0.00000069, POLY: 450 |
| 691077e2-ad44-4329-a105-6226a6d1697e | Address on File | Contingent | ADA: 285.6990467, BCH: 0.00000047, ETHW: 0.00000151 |
| 8d276d2e-34c6-4c79-983b-c3ca0b44638d | Address on File | Contingent | BTC: 0.00000033, XRP: 244.0628721 |
| 3ea70e31-9c93-4096-9449-52a00c23242d | Address on File | Contingent | BNT: 10.58015862, MYST: 12.95984721, NEO: 7.07841849, QTUM: 0.80852882, RDD: 74899.47304 |
| 6f616a87-3263-48e5-88ea-b7af85d2eb23 | Address on File | Contingent | BTC: 0.00375894, IGNIS: 36.66468574 |
| a90718bd-03bd-46da-ae63-d69e79a96bc9 | Address on File | Contingent | BTC: 0.00376532, ETH: 0.00000135, ETHW: 0.00000135 |
| e7d1fad4-2cd3-4308-8084-d0d911b381eb | Address on File | Contingent | ADA: 164.6389535, BCH: 0.00024099, NEO: 1.68778247, XRP: 67.23876458 |
| b3d0c83f-8b8a-447e-969a-546d9c719934 | Address on File | Contingent | DGB: 13075.53554 |
| 9b42ee14-a287-4ce9-acce-822f24bffa2f | Address on File | Contingent | ETH: 0.05633836, ETHW: 0.07319135 |
| b779a4f3-238a-4bff-ba56-4bc442414e0a | Address on File | Contingent | DOGE: 952.115172, FLO: 40.08677375, LSK: 1, RDD: 1000, SC: 1000, XLM: 100, XRP: 50, XVG: 150 |
| 1365cb76-ec49-4a6b-ba21-cc8bb1983594 | Address on File | Contingent | ADA: 241.4704267, BTC: 0.00000002, DCR: 0.32535754, NXT: 1449.457676, XVG: 3560.978925 |
| 23b2de52-cc1f-4217-acea-8ed8f62f7562 | Address on File | Contingent | DOGE: 1440.5135 |
| 50232a30-4161-4b08-a7ce-08a2f99914d1 | Address on File | Contingent | ETHW: 0.00000216, LTC: 1.34351611 |
| 1c527838-33c3-4736-bc51-9f6e11981502 | Address on File | Contingent | BTC: 0.00376381 |
| e24a31f8-51de-418f-905a-cd7bedcad164 | Address on File | Contingent | BTC: 0.00376354, USDT: 0.00025493 |
| 1b31e0fa-a944-4588-a955-a3bafe44d194 | Address on File | Contingent | BCH: 0.00373875, BTC: 0.00373875, XLM: 2.91622791 |
| e4a83015-9bd3-4aa5-8ec5-32467228cd2f | Address on File | Contingent | LTC: 1.3430495 |
| f1fa019a-c2bd-4b69-9d3b-fb167136debb | Address on File | Contingent | BTC: 0.00376274 |
| 1d747018-8922-4b1a-8d91-45adcbb1f145 | Address on File | Contingent | ADA: 284.9472258, ARK: 0.0005, BTC: 0.00000547, ETH: 0.00000238, ETHW: 0.00000238, FIRO: 0.0005, GLM: 0.00000782, NEO: 0.0025, QTUM: 0.0005 |
| 82d27d03-00b6-44fd-9137-33b990110341 | Address on File | Contingent | BTC: 0.00376235 |
| 5b5d4ae9-8146-4e84-b454-bb6a5a082e71 | Address on File | Contingent | BTC: 0.00376221 |
| 1efe712a-74fa-40ca-b06a-fec65786457c | Address on File | Contingent | BTC: 0.00376175 |
| f4e153db-57e3-4672-8498-0ba43c85c48b | Address on File | Contingent | BCH: 0.00045326, BLK: 0.03940456, BTC: 0.00045326, DOGE: 1265.250385 |
| cc6f9562-4812-4613-ad2a-3d73c32cffd7 | Address on File | Contingent | DASH: 0.74332292, USDT: 0.17261408, XRP: 170.9304604 |
| 86f0a00d-e80a-481f-8399-049f803a6056 | Address on File | Contingent | CBC: 74622.49564, USDT: 0.0111322 |
| fa3c0b1e-ad5a-49ae-b218-648bc8f161f3 | Address on File | Contingent | ADA: 0.76130896, BTC: 0.00375086 |
| cb380862-b607-4963-bb6c-659524373cfe | Address on File | Contingent | BTC: 0.00376055, USDT: 0.00007848 |
| f768f587-adb6-4fbb-9145-352b6b32a218 | Address on File | Contingent | BTC: 0.0037605 |
| 6b108b46-c970-4d1d-8fe3-e28c6c75dd7a | Address on File | Contingent | BTC: 0.00376049 |
| 60c7d801-30f3-42fd-bd34-ca5e84c5d56f | Address on File | Contingent | BTC: 0.00000002, NEO: 11.33434011, PAY: 55.00919118 |
| 303e52b1-1aad-474e-86a0-9db072ed91c4 | Address on File | Contingent | BAT: 488.3003276, BTC: 0.00000019 |
| bd87105b-252f-4403-8bad-811ea682040f | Address on File | Contingent | BTC: 0.00372237, RDD: 2600 |
| 945c1f64-09ca-42a4-bceb-1d4cf7c820dc | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00008229, TRX: 1489.987, XLM: 1.08374868 |
| 772396d0-ff85-4930-950d-34f253b6c699 | Address on File | Contingent | ETH: 0.05625611, ETHW: 0.07310924 |
| 5ab56a3d-61ca-4c22-8d87-386759c58fed | Address on File | Contingent | BCH: 0.00000003, BTS: 15.22499328, XRP: 243.3787754 |
| 995e352c-f747-4acb-9701-1b3e533a1d20 | Address on File | Contingent | BTC: 0.00351102, LSK: 5, OMG: 2.98479788 |
| f2479631-0e03-45f8-a9d3-5875c820b44f | Address on File | Contingent | BCH: 0.00373509, BTC: 0.00373509, XLM: 2.91337311 |
| 158d2847-52ec-443c-aa44-f0a9df027163 | Address on File | Contingent | ADA: 285.1383394, BTC: 0.00000004 |
| 8e9ca23c-02e6-40fd-88a2-93a16565f26a | Address on File | Contingent | BCH: 0.00180725, BLK: 2.004, BTC: 0.001918, DOGE: 699.6634633, LTC: 0.00146941 |
| b6c3912f-3bca-4cdd-a1fe-d9be8c9a2b88 | Address on File | Contingent | BCH: 0.00000042, ETH: 0.05623175, ETHW: 0.0730847 |
| 9f1a0564-5eda-4e9f-98cf-4ebb060c3341 | Address on File | Contingent | ETH: 0.02557692, ETHW: 0.02557692, USDT: 56.7 |
| 377e6f83-cc52-4bce-a38b-51a0c9d6f56e | Address on File | Contingent | XLM: 1166.370888 |
| 54e242d1-55e3-4256-ac0a-981fd232c1cf | Address on File | Contingent | LSK: 23.189, LTC: 0.99791046, XEM: 210.1813474 |
| 34337139-174d-4bc4-8500-ef9a980663ae | Address on File | Contingent | USDT: 18.59324978, XRP: 200 |
| c8a49ddd-731c-46d6-990b-defbca2fb804 | Address on File | Contingent | ADA: 19, ETH: 0.05247889, ETHW: 0.0653531 |
| f9711da3-3e71-4109-b1e8-6518d99f8367 | Address on File | Contingent | BTC: 0.00375702, XRP: 0.00001122 |
| 577eb09b-284d-40b7-8ed0-935af8471882 | Address on File | Contingent | ETC: 5.69313392 |
| 17ae1387-ce4f-469e-a1d8-8a4138feead1 | Address on File | Contingent | BTC: 0.00375598 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c10c4c8-db06-499c-9760-ed5c291f1820 | Address on File | Contingent | ETC: 3.98983848, XEM: 990.3126015 |
| 1d52f011-12e8-414b-b28b-14b3ba55c8f3 | Address on File | Contingent | GLM: 397.4959323, XRP: 42.00546799 |
| 8b29aece-bb64-411a-9fb4-90ac973920b3 | Address on File | Contingent | BTC: 0.00359098, ETH: 0.00010062, ETHW: 0.00010062, IGNIS: 10, POWR: 26.674115 |
| b8a1d2d5-85b3-43d9-baa8-e26944558a38 | Address on File | Contingent | ZEC: 3.14593057 |
| 3d7391fb-9b70-4e38-bbc8-7030738ee571 | Address on File | Contingent | ETH: 0.05617229, ETHW: 0.0690465 |
| e3f44095-7c43-4b87-9878-77da5b945dc9 | Address on File | Contingent | BTC: 0.00200311, USDT: 48.41368708 |
| e5562df8-54ac-48a1-ad60-e89c620506a9 | Address on File | Contingent | ADA: 12, BAT: 12.38515024, BTC: 0.00098427, DASH: 0.00706502, DOGE: 820, GNO: 0.0278117, HIVE: 1.42862046, LTC: 0.03033844, OMG: 0.30779483, QTUM: 0.15796199, REPV2: 0.09510688, STEEM: 1.42862046, XLM: 0.24024258, XRP: 4.77231178, ZEC: 0.01138838 |
| 33a07c1b-1acd-41fb-bf4d-2a3f52602a00 | Address on File | Contingent | DGB: 13031.25572 |
| dff9e49b-fd4e-4290-b8b5-126efd25e9a5 | Address on File | Contingent | BTC: 0.00079709, NEO: 0.6140956, PAY: 113.6, USDT: 0.00404103, XVG: 39608.32508 |
| e8abb27d-daba-4933-a308-5d1dc17a7174 | Address on File | Contingent | DGB: 13030.52708 |
| 932912a4-38e1-469b-975b-a7d6c6729925 | Address on File | Contingent | BTC: 0.00000002, DGB: 289.1304348, DOGE: 1246.875, GLM: 12.65773504, KMD: 1, NXT: 22.08551739, PAY: 4, SC: 949.6909564, THC: 22.0441989, VRC: 8.04435484, VTC: 3.40634441, XEM: 13.19444444, XLM: 45.39986996 |
| f52d23bd-6664-49fb-9196-b64d92265864 | Address on File | Contingent | BTC: 0.00355951, IGNIS: 500, NXT: 1000, USDT: 0.05064639 |
| 5835ebd9-a6e2-4db7-9ef9-32e0596e3437 | Address on File | Contingent | ETHW: 0.00003698, POWR: 483.2855248, SIGNA: 23976.88017 |
| 7d07649b-f432-4404-83b4-6f32c593dc4a | Address on File | Contingent | BTC: 0.00375189 |
| b39333a2-f085-46ce-8a41-22dba0716436 | Address on File | Contingent | DCR: 0.21627199, SC: 28765.44854 |
| d8d563b5-21ee-4697-a2d6-0a1d33104778 | Address on File | Contingent | BTC: 0.0037516 |
| 163a4c10-95d9-4bb6-8cb5-dee89045e208 | Address on File | Contingent | BCH: 0.00000029, RDD: 150000, STRAX: 50, XRP: 46.46042044, XVG: 215.9211686 |
| fb74f5e3-afea-4676-8294-ac9bb251a580 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.05, ETHW: 0.05, IGNIS: 4, LTC: 0.11967446, NXT: 28, RDD: 4448.793663, STRAX: 0.40981301, USDT: 0.00008172 |
| 6b7b9039-2540-4800-9b50-06342d4f3575 | Address on File | Contingent | BCH: 0.38241364, BTC: 0.0022175 |
| db622377-a77e-448a-8298-f48bcda0f370 | Address on File | Contingent | BTC: 0.00353211, STRAX: 0.89028319, XLM: 61.76470588, XVG: 58.71100647 |
| ba010d44-d731-400e-82bf-a52566707c0b | Address on File | Contingent | ADA: 129.5796025, SC: 150, XLM: 50, XRP: 120, XVG: 160 |
| 4dbc0a72-1f77-4e0b-95fb-e6a8becdc9bb | Address on File | Contingent | BTC: 0.00000005, ETH: 0.05613407, ETHW: 0.05613407, USDT: 0.00033318 |
| ebe286cd-a63d-4f39-a476-6ba9182dbce2 | Address on File | Contingent | ADA: 87.58960795, ETHW: 0.00000078, LTC: 0.05878796, NEO: 0.38310019, SNT: 843.7993777, XRP: 101.7310174 |
| c1f2bca4-1526-4512-b92c-9cdbe7940c99 | Address on File | Contingent | BTC: 0.00374989 |
| db979923-6653-4b33-9bfb-cb77c2fef8c5 | Address on File | Contingent | BTC: 0.00213504, DOGE: 561.1796493, ETC: 0.21266227, ETH: 0.00000014, ETHW: 0.00000014, XLM: 2.38264498 |
| 9996ff7f-b3c9-429a-87f0-6d6cdc1bc6ee | Address on File | Contingent | BCH: 0.00000001, ETH: 0.05609377, ETHW: 0.07294541, REPV2: 0.00053064, SNT: 0.00265734 |
| 4b86cfcb-505a-43cb-92bd-5cfe5773d8cc | Address on File | Contingent | ADA: 61.6170892, BAT: 50, BTC: 0.00000004, ENG: 6.95646112, HIVE: 12.1478117, KMD: 1.98829566, LSK: 2.34595922, LTC: 0.00000546, POT: 95.72935056, RLC: 28.20469316, SC: 1911.464178, SRN: 5.79061671, STEEM: 12.1478117, STRAX: 1, THC: 20.85450652, USDT: 0.00053582, VRC: 27.67862896, WAXP: 50, XDN: 240.6163393, XLM: 40.89234376 |
| 0015e4c7-1671-42fb-a1ea-716350f4c19f | Address on File | Contingent | ETH: 0.05609219, ETHW: 0.07294491 |
| 5af9aef8-0b12-4ea1-a7af-1ababd5c4402 | Address on File | Contingent | XLM: 490, XRP: 140.6395643 |
| fb715537-ac8e-40df-8236-60c54f3b6e65 | Address on File | Contingent | BTC: 0.00374789 |
| c3468543-108f-4f60-ab14-674f310e91c2 | Address on File | Contingent | BTC: 0.0020539, GLM: 100.864, OMG: 0.79, PAY: 50.29, SNT: 989 |
| 7c68926e-b115-4576-af8d-120c5f948a2c | Address on File | Contingent | BTC: 0.00362233, VTC: 30.0946464 |
| 6d6c44b8-ca81-4baf-94a5-a39791126b5c | Address on File | Contingent | ETH: 0.05478006, ETHW: 0.07163305, XEM: 75.93035371 |
| 4d9e28fe-fc99-4d07-87b0-12f433b954bc | Address on File | Contingent | NEO: 0.41, RDD: 8499.570772, XRP: 226.1617692 |
| c068f2b2-72bd-435d-8439-24470bcaa996 | Address on File | Contingent | BCH: 0.000802, BLK: 39.18553073, BTC: 0.00000002, BTS: 1117.5248, ETH: 0.00000085, ETHW: 0.00000085, HIVE: 6.4, STEEM: 6.4, STORJ: 98.8008, USDT: 0.00010023, WAVES: 9.79179694, XLM: 8.94226434, XRP: 100 |
| 062012ca-9342-4f3a-adc5-abaccd690ba9 | Address on File | Contingent | BTC: 0.00374615 |
| b2f42917-4a8e-4dfb-b9ef-4bc335f5cc51 | Address on File | Contingent | XVG: 54770.28877 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da9b18a9-fc28-44dc-9137-da51e363f2ca | Address on File | Contingent | ADA: 130, BTC: 0.00128525, DGB: 810, XLM: 149, XVG: 492 |
| 52c89ef6-7aec-4794-9f1b-9d827753fbd7 | Address on File | Contingent | BTC: 0.00169803, IGNIS: 27.75, KMD: 131.9, NXT: 55.5, XRP: 41.7397 |
| b7cdd2e8-29b3-4abc-9e68-02acdca1e658 | Address on File | Contingent | ETH: 0.05604169, ETHW: 0.07260566 |
| 510e4906-5fdc-430b-affe-ca8f227af485 | Address on File | Contingent | BTC: 0.003, LTC: 0.09561984, USDT: 13.20278303 |
| b08568e8-ba45-450e-888a-0a5b47ea55c3 | Address on File | Contingent | ADA: 74.0739729, GRS: 117.9635762, HIVE: 24.98121713, LSK: 8.61900126, NEO: 1.47955117, STEEM: 24.98121713 |
| cd71229a-08aa-4082-9c9f-139968cd3043 | Address on File | Contingent | SC: 29725 |
| 0356845b-26c0-47fb-b739-b4c5486d073b | Address on File | Contingent | BTC: 0.00004816, XRP: 239.6135726 |
| 17d09f6c-85e1-48c1-aa9c-85fc326db4dc | Address on File | Contingent | ADA: 251.3434519, ARK: 10.40260573, ETHW: 0.00000052, GLM: 41.81842002 |
| c30427ee-e9bf-484a-9c51-5241be1f78a5 | Address on File | Contingent | ARDR: 1323.47766 |
| 4e3f855a-50c4-45f9-b27e-8662d73ee0d4 | Address on File | Contingent | ADA: 284.0645169 |
| 6da59cdd-f581-4cf7-b60e-5ebbd5bad947 | Address on File | Contingent | DCR: 1.93921867, SC: 19743.0393, XVG: 1651.474698 |
| 0a6a87e2-233a-4fd3-8e10-37f0b60bb2de | Address on File | Contingent | ADA: 283.6517366, STEEM: 0.70599328 |
| 77260c5f-0c44-4713-b1a1-7e136ad7b5a8 | Address on File | Contingent | OMG: 120.7399554 |
| c6d6ae65-4919-4c02-ae06-4b31cedd415b | Address on File | Contingent | DOGE: 920.8221492, LTC: 0.477 |
| 61348c92-3d97-4043-b905-0dbb4b93a280 | Address on File | Contingent | ADX: 5.2, BTC: 0.00362044, XRP: 6 |
| 2a818abc-1afb-4eac-9d59-f5a65325ca84 | Address on File | Contingent | BTC: 0.00000003, DOGE: 1403.398962, NEO: 0.19678493, ZEC: 0.0086 |
| b97cf1a6-f67a-48ec-95e9-505843600144 | Address on File | Contingent | BTC: 0.00374221 |
| d8ad1bdf-30fb-45bf-b0d2-72f03d85abed | Address on File | Contingent | ETH: 0.05599064, ETHW: 0.07284323 |
| 22efcb55-e48a-4016-b94a-5caee9972044 | Address on File | Contingent | BTC: 0.00374174, NEO: 0.00000011 |
| 48985226-e0b1-4c24-b30b-52fc86182701 | Address on File | Contingent | ETH: 0.05606731 |
| 77f35bfb-1af9-444f-8982-c2603da73a0c | Address on File | Contingent | XLM: 1161.285421 |
| 6635dcb7-69ca-4624-bae2-b6bc7a57c23d | Address on File | Contingent | BTC: 0.00000003, DASH: 0.02601908, ENG: 5.49045123, ETH: 0.04, ETHW: 0.04, GBYTE: 0.0262, LTC: 0.14645057, NAV: 5.17016839, PIVX: 4.46021175, STRAX: 1.2, SYS: 27.64525909, VAL: 4.17381427, VRC: 7.3, WAVES: 2 |
| 30d2f955-986f-4d47-8b87-9f2c7993e90d | Address on File | Contingent | NEO: 9.7, XMY: 10000, XVG: 7688.282745 |
| 6f1e4931-fa6b-4729-a7b3-a6d6bb019ace | Address on File | Contingent | ADA: 120, ETH: 0.03229919, ETHW: 0.0451734 |
| 93dfb9c7-a666-41f5-bb0a-f1d23d2eeea4 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00374005, ETC: 0.00004847, LTC: 0.00000546 |
| a6f5719e-4232-485c-b7dc-258d489e0e7f | Address on File | Contingent | ADA: 283.7256529 |
| d2baaf59-f4bc-413d-8787-b6ec4f7a5621 | Address on File | Contingent | BCH: 0.0019302, USDT: 80.06350033, VTC: 60.80137, WAVES: 9.83817588 |
| 33ea4afb-f0d9-4172-8dc4-b323f81f9578 | Address on File | Contingent | BTC: 0.00328041, XLM: 142.5 |
| cd292e1e-5b7d-4962-b922-971bc8fe116b | Address on File | Contingent | ADA: 283.6574373 |
| 30882945-167b-4504-8d37-7241e41a32ef | Address on File | Contingent | BTC: 0.00008037, DOGE: 1400 |
| 1b7b0884-1f24-4623-89c3-8795a57bcf6f | Address on File | Contingent | BCH: 0.00008038, BTS: 300, ETH: 0.04915842, ETHW: 0.05256675, IGNIS: 946.8413945, NXT: 1893.682789 |
| b3139c3d-0d07-46cf-a065-480f55c33a3d | Address on File | Contingent | BTC: 0.00368867, RDD: 3475.460655 |
| d0f32de7-3bef-4849-bfb9-5302ba0df35a | Address on File | Contingent | BTC: 0.00079628, ETC: 4.44301068, LTC: 0.00351481 |
| e49079a4-1ffe-4cce-b2a0-7ba50bd6d22e | Address on File | Contingent | ADA: 223.0699842, GLM: 20, NEO: 1, NXT: 50, OMG: 2, SC: 250, SNT: 50, XLM: 50, XVG: 110 |
| 5f79504b-50b6-4731-993d-5affcd7166f5 | Address on File | Contingent | ETH: 0.05593321, ETHW: 0.06379548 |
| fb653860-f985-464e-9cd9-9f3edc0483df | Address on File | Contingent | BCH: 0.00014571, BTC: 0.00370567, SC: 246.1467774 |
| 639c3e77-c074-4059-b62d-63b89598b5d9 | Address on File | Contingent | DGB: 300, DOGE: 981.758546, SC: 2000, WAVES: 4.20279, XRP: 37.33746818, XVG: 100 |
| a31c333f-b033-4ab1-81a4-a958696011be | Address on File | Contingent | MANA: 219.3124328 |
| 1f0eaff0-1d96-4fc9-9d38-4eed07d6b6f7 | Address on File | Contingent | BTC: 0.00373702 |
| ca5860ba-0723-46c5-8643-627b2ffebea7 | Address on File | Contingent | BTC: 0.00000011, ENG: 133.4408878, GLM: 370, KMD: 75.12742339, THC: 468.046095, USDT: 0.00193925 |
| 76997adb-a83d-4b6b-8f0f-c0a3a4d42b4c | Address on File | Contingent | BCH: 0.00028191, BTC: 0.0037357 |
| 94c0bdd8-6a78-4ecd-b1de-8dc4acb88e09 | Address on File | Contingent | BTC: 0.0000573, ETH: 0.00000145, ETHW: 0.00000145, SC: 2273.677896, XLM: 992.4022508, XVG: 2853.529197 |
| 157de93e-92ea-4452-8366-821e1404dc73 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.07534217, NEO: 1.3959811, XRP: 204.9604106 |
| 6fb1b9dd-345d-4294-9f87-fe8014484f76 | Address on File | Contingent | ETH: 0.05590745, ETHW: 0.06878166 |
| 6f420b9a-a582-4d4e-91b7-a1dac8f94bc0 | Address on File | Contingent | BTC: 0.00373593 |
| 6c9ae4b3-4968-497e-88b1-249384a45bac | Address on File | Contingent | BCH: 0.00006903, BTC: 0.0037353 |
| f9676d96-1f5f-44ae-a463-d31c72774249 | Address on File | Contingent | BTC: 0.0037289, ETC: 0.00927674, ETH: 0.00000048, ETHW: 0.00000048, USDT: 0.01359136 |
| cdd5a5b1-81f1-4114-9fc0-6c3b7232f0dc | Address on File | Contingent | BTC: 0.00000021, ETH: 0.05576519, ETHW: 0.05576519, USDT: 0.26058946 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edf4af82-5741-4eeb-a910-497759843bb8 | Address on File | Contingent | DGB: 7857.965734, LSK: 4.12432165, LTC: 0.28917969, NEO: 1.61564647 |
| 472b0fb4-3386-4a95-b97d-bca0682aaafd | Address on File | Contingent | ADA: 219.4877947, NEO: 1.99567766, OMG: 3.5992809, STRAX: 4.13991145 |
| 8007186c-9fd5-4bc5-8ece-2fed1969258e | Address on File | Contingent | BTC: 0.00373436 |
| 7835781b-9c02-48e7-bae1-4713a932b299 | Address on File | Contingent | BTC: 0.00321461, VTC: 125.2022785 |
| 9bd5333d-347a-48ea-865c-b46b55c95efc | Address on File | Contingent | XDN: 295.403852, XRP: 240.6808193, XVG: 299.765085 |
| 5c21b06e-fa60-46cf-a78c-71aad2cc06b1 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.02418172, ETHW: 0.04103458, STORJ: 12.88497955, UBQ: 19.31281819, XRP: 126.8821914 |
| 7089e4e5-9d78-4f80-a390-e647e9f64269 | Address on File | Contingent | XLM: 1159.021711 |
| f51f2b89-69dd-46c6-8342-0f02456c215e | Address on File | Contingent | BTC: 0.00373376 |
| 5ee3f729-3ce6-48c9-b7b8-968724331d31 | Address on File | Contingent | XRP: 242 |
| 9af557ed-77a9-40f1-82b4-5fbc1f203e98 | Address on File | Contingent | BTC: 0.00373342 |
| f4fc0145-6d68-4450-b723-fc470fa35d2b | Address on File | Contingent | ETH: 0.05428809, ETHW: 0.06031115, STRAX: 6.15922595 |
| 4d0b9e51-d80c-4fef-aa3a-861d6ca3007d | Address on File | Contingent | BTC: 0.00000138, HIVE: 67.5, NEO: 0.975, RDD: 17179, STEEM: 67.5, XLM: 551 |
| 688e600b-2fca-4455-899f-51de96ad0a3d | Address on File | Contingent | DOGE: 1428.35458 |
| 937f483e-da7d-42df-a194-83930b8240f9 | Address on File | Contingent | ADX: 5.80783853, BCH: 0.00000065, BTC: 0.0033077, XRP: 25.28720094 |
| 0ae867c2-d832-49fc-ad1c-87c5dd2c1632 | Address on File | Contingent | SC: 29614.09349 |
| ced15c18-e268-4af1-955b-38b3c9fe41bf | Address on File | Contingent | ADA: 42.73569823, ETHW: 0.00000195, NEO: 9.13160773, OMG: 5 |
| 09a0b5a1-7113-4a41-a2bc-07f1b321de9a | Address on File | Contingent | ETH: 0.05582277, ETHW: 0.07267536 |
| 76ac6a7d-1c46-4477-bc67-698d433a1c54 | Address on File | Contingent | ADA: 35.58131639, SC: 12331.63034, XRP: 110.6942926 |
| dbaf2b27-77df-4771-b7a5-c8492deef248 | Address on File | Contingent | ADA: 82.17070957, BCH: 0.00000071, BTC: 0.00000004, DGB: 5949.893099, QTUM: 10.06379226, USDT: 0.00408364 |
| 66487e9a-e4f7-4796-912e-019aa152f643 | Address on File | Contingent | BTC: 0.00000011, ETC: 5.65177042, USDT: 0.02546273 |
| 9ae7dc36-bb22-4373-91d3-3d66b347ba0c | Address on File | Contingent | ZEN: 13 |
| efa7ea62-ac47-4c91-ba97-29911029e156 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.05011768, ETHW: 0.05011768, IGNIS: 13.38525203, XRP: 24.57309645 |
| 3e3e430e-bd87-4069-ba1a-1b70ca150c12 | Address on File | Contingent | BTC: 0.00113203, ETC: 0.61884781, SC: 1147.132528, WAVES: 2, XLM: 1.28796068, XRP: 124.4769751 |
| 9c788595-2e3e-4e1f-a1d0-fd6864879d26 | Address on File | Contingent | BTC: 0.00000013, POWR: 642.8846112 |
| b7ef3772-6d37-442e-97ef-3757af0c0e12 | Address on File | Contingent | BTC: 0.00064079, TRX: 1252.09205 |
| b27d15aa-3b47-4edb-a2ed-5e0e3cc34f6d | Address on File | Contingent | ETHW: 0.00001003, NEO: 11.29917974 |
| 3e1a654c-d051-40aa-9629-88ca74e7a076 | Address on File | Contingent | ARDR: 24.47661877, ARK: 5.30425388, BTC: 0.00000006, EXP: 6.32719637, KMD: 12, LSK: 8.96820918, NEO: 3.10766762, OMG: 7.08752336, PAY: 17.06079777, SNT: 93.93217877, STRAX: 8.36246097, XRP: 111.0941001, XVG: 88.48650955 |
| 0d1d3d1c-282f-4a8f-a013-a7627b3fc421 | Address on File | Contingent | SNT: 212.0982057, XEM: 400, XRP: 200.1879274 |
| 4ddb0e67-24b8-464a-8197-54af4502c45a | Address on File | Contingent | BCH: 0.00370233, BTC: 0.00370233, XLM: 2.88782028 |
| 3bc0662e-3f5e-4adc-a90b-d1cdcfa2fb82 | Address on File | Contingent | ADA: 112.6623949, EMC2: 102.3496819, MORE: 96.82118751, XRP: 140.9058574, XVG: 434.5871614 |
| 991b9723-5784-4a50-a989-b31bc43dc332 | Address on File | Contingent | BTC: 0.00007876, LTC: 0.75901789, NEO: 0.61189799, STORJ: 119.0124735 |
| c673b8b1-9916-47f6-ad11-63a4e370764a | Address on File | Contingent | BTC: 0.00372631 |
| 2eab0c58-e8b7-4578-b010-f1446345fe81 | Address on File | Contingent | BCH: 0.00000002, EMC2: 12.28739909, ETH: 0.05566222, ETHW: 0.05566222, EXP: 1.30768954, OK: 9.8081923, PAY: 2.50023217 |
| c0282d5d-746d-4f6e-ab69-7f46f8798f5e | Address on File | Contingent | NEO: 11.29316397 |
| 6c44dbe1-e15a-4fa1-b0f9-20ba2f21b945 | Address on File | Contingent | NEO: 4.88014996, XRP: 137.1269795 |
| 45e7db30-b08d-4978-9229-76c26696f8dc | Address on File | Contingent | BTC: 0.0037252 |
| 0cadf7ca-23ae-4cdb-acda-c78e798fe364 | Address on File | Contingent | ADX: 2.7, BTC: 0.0031996, GAME: 1.22844828, GLM: 10.24, IGNIS: 36.83118314, NEO: 0.07891614, NMR: 0.21822454, NXT: 73.66236628, PAY: 1.24631416, PIVX: 0.69, PTOY: 6.87932, SNT: 95.91346154, VAL: 0.62026, XRP: 9.3295 |
| e98f1fac-b9f5-4b95-9a31-5a1d150d0446 | Address on File | Contingent | BTC: 0.00370908, SC: 120.1784399 |
| 43539cbf-a528-44f3-bc6c-ace99efd138d | Address on File | Contingent | BTC: 0.00372414 |
| acbbbd6e-1f9b-46a5-9a3e-0b86192437f7 | Address on File | Contingent | BCH: 0.0037, BTC: 0.0037, XLM: 2.88600288 |
| bfd55a3d-5d1a-41d1-b976-0a31edddebf0 | Address on File | Contingent | BTC: 0.00363378, XRP: 5.85287926 |
| 9eeb4f3d-2904-4bff-9d62-4c61c140f3ab | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 1425 |
| 04fe4cc0-4786-4ef3-a831-e70f81611205 | Address on File | Contingent | BTC: 0.00372363 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6a8c1bf-4bca-46f6-aaba-2381857c3122 | Address on File | Contingent | BTC: 0.00358332, RDD: 6001.734547, VIA: 10.68224596, VTC: 10 |
| 23124c73-a3a9-40e4-9e0f-f19ca56f7828 | Address on File | Contingent | BTC: 0.00354933, POWR: 30 |
| fdf829c3-3f39-4f9c-9c69-c8a9f0e5cb4b | Address on File | Contingent | BTC: 0.00372281 |
| 56f2d9be-a83b-40bd-a18a-d45f11e8efd0 | Address on File | Contingent | BTC: 0.00372277, USDT: 0.00019865 |
| 70ead4e1-28a0-4517-97d1-f232b2f66ae7 | Address on File | Contingent | ADA: 73.47208065, ETH: 0.03886214, ETHW: 0.05571513, NEO: 0.02030026, STRAX: 4.91795701, ZEN: 0.22811693 |
| a606b47e-3e69-45f4-824e-5c2b19098cc3 | Address on File | Contingent | BTC: 0.00208797, XRP: 105.9574559 |
| fb6237bc-4213-4291-ac0d-99b4d75340dc | Address on File | Contingent | BTC: 0.00372259 |
| 5649e8bc-01e3-44a6-8a85-94f5bf56f753 | Address on File | Contingent | STRAX: 216.4386345 |
| de1ee084-3c9f-4b29-b3f3-8e1bc2b6098b | Address on File | Contingent | BTC: 0.00310875, ETH: 0.00012597, ETHW: 0.00012597, NEO: 0.00097292, OMG: 0.04194619, SC: 0.00000001, USDT: 14.51379858, XEM: 1.05, ZEC: 0.06526628 |
| f1706631-de9e-4def-8b33-2eb51f7024fb | Address on File | Contingent | NEO: 0.40632404, RDD: 5000, SC: 11898.47094, VTC: 82.70324977, XRP: 108.4668855 |
| 04396837-a1de-4dd6-99fd-c65890bacf4a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 203.0283194, ETH: 0.05482959, ETHW: 0.05482959 |
| 7708614c-0a16-4018-a5e0-527c1236c92c | Address on File | Contingent | MAID: 0.00000001, NXT: 1289.023784, SNT: 4122.94566, XMY: 0.00000001 |
| babf88d6-1e3f-4e39-a528-477e54f198b2 | Address on File | Contingent | ETH: 0.05569022, ETHW: 0.06427526 |
| e273702b-dca0-474e-8180-1d6feda5b30f | Address on File | Contingent | BTC: 0.00372105 |
| 81f36f77-f728-4056-a26f-81f86ab1d7b2 | Address on File | Contingent | ADA: 12.16166789, BTC: 0.00113705, EMC2: 10, ETH: 0.03222281, ETHW: 0.03222281, LTC: 0.05901595, NXT: 10.15664774, SIGNA: 131.25, WAVES: 1.12303258, XVG: 67.19980783, ZEC: 0.02035714 |
| 9d113e59-e044-4b59-819b-7dc10b1d3a9c | Address on File | Contingent | BTC: 0.00364104, XLM: 24.74170854 |
| 7c874c1e-eda2-45de-9b77-e60949a44425 | Address on File | Contingent | BTC: 0.00092664, ETH: 0.0068801, ETHW: 0.0068801, LTC: 0.17051282, POWR: 50, SC: 100, XEM: 10, XRP: 100 |
| a1da72ba-0bbd-470e-ac22-922ba8f2692e | Address on File | Contingent | BCH: 0.03563923, BTC: 0.00010288, XLM: 250, XRP: 173 |
| 2bb9b7ea-37d9-4757-93d7-81cdf104d0e0 | Address on File | Contingent | BTC: 0.00000042, DGB: 10, KMD: 2, OK: 1, PAY: 1, THC: 100, XEM: 17, XRP: 217.7516691, XVG: 4508.345782 |
| f018e882-f894-4380-80a7-222b99f0d806 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00368897, DGB: 82.80519646, RDD: 493.907767 |
| 43216dde-1b55-4113-8adc-134ba43f9894 | Address on File | Contingent | BTC: 0.00160285, LTC: 0.27472527, NEO: 1.5, XRP: 55.24173451 |
| 45becf72-924d-4e04-85bc-0280ceed6d11 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000257, XVG: 54339.43244 |
| 28ac2852-653d-434f-b94a-0ec3d5da8c5c | Address on File | Contingent | BTC: 0.00371884 |
| 0e5c6791-aa81-414c-8a54-ed82d336084c | Address on File | Contingent | BCH: 0.0092034, BTC: 0.00352859, NAV: 20, OK: 30, PTOY: 20, RDD: 2000, XDN: 1000, XEM: 39, XLM: 5.27260247, XVG: 250 |
| 4af3b73d-e3b4-486e-aa26-0fd37b999114 | Address on File | Contingent | BTC: 0.00350598, NXS: 10, SC: 1000, XEM: 54 |
| 0681de8c-644d-4b4a-b29e-05b21d9e0e5d | Address on File | Contingent | BTC: 0.00371793 |
| 40517a9b-10ae-4cd8-b2b9-46f7b81c01bc | Address on File | Contingent | DOGE: 1422.555194 |
| f8f898c7-e9b8-4062-b42d-7921327e1d0b | Address on File | Contingent | DGB: 5011.8, SC: 17812, WACME: 25.15 |
| 40e892f8-713d-4d2d-b0fe-5ab2d30e502a | Address on File | Contingent | BTC: 0.00371679 |
| a29686e2-92c9-44ef-a063-e5e5ffbf0fef | Address on File | Contingent | BTC: 0.00267085, ETC: 1.26486129, OMG: 1.11387797, STRAX: 2.34543082, WAXP: 63.26113778, XRP: 0.24280017 |
| b3acac1d-f702-4180-a43b-b0e18c8fbb95 | Address on File | Contingent | BTC: 0.00371645 |
| 55fab23d-3a41-40c7-a939-43803b933f8c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00371633 |
| ff58780f-e3c8-4366-8885-776bd1150f27 | Address on File | Contingent | BTC: 0.00371568 |
| 7830fd46-812c-462d-b80b-47e28f2a86c4 | Address on File | Contingent | ARDR: 30, BAT: 60, BCH: 0.00615329, BTS: 20, DGB: 1200, DOGE: 899.958072, GAME: 5.8, NAV: 10, NEO: 0.2, PAY: 8, RDD: 5000, SC: 1500, SNT: 100, UBQ: 2, XLM: 1.43047463 |
| 0bf6843e-506c-4558-9885-10251c7261d4 | Address on File | Contingent | BTC: 0.00371545 |
| dbbabca5-f9fb-42d5-a42a-2b3fee9d0b4c | Address on File | Contingent | DOGE: 1421.692272 |
| 9a7317a3-0a3f-48d7-a795-a60a564d39a2 | Address on File | Contingent | BCH: 0.0014022, BTC: 0.0014022, DGB: 8000, XLM: 1.09371709 |
| a074d1d6-8746-493f-80a3-f162b3a88afd | Address on File | Contingent | BTC: 0.00359769, HIVE: 5.68376068, STEEM: 5.68376068 |
| f3a729b7-5470-436e-b1f6-82c78ec3fad5 | Address on File | Contingent | ADA: 12.59863746, BCH: 0.00337359, BTC: 0.00169133, DASH: 0.008, DOGE: 700, THC: 20, XMY: 200 |
| 18d20059-b702-41c4-a3ed-13c77bc3af8c | Address on File | Contingent | LTC: 0.80087161, WAVES: 24.67837704 |
| dd46c1fc-17e6-4682-8044-34026b70179d | Address on File | Contingent | ARK: 1.64708244, ETHW: 0.0000001, NEO: 1, OMG: 4.79025855, XRP: 208.5812379 |
| 1e50b94f-2cbe-443f-a824-efcc7f47b08c | Address on File | Contingent | ETHW: 0.00040471, NEO: 2.44244493, XRP: 188.4362333 |
| 3459df7f-ce85-4977-b8cf-9e734ac0dee2 | Address on File | Contingent | ADA: 17.70639231, BTC: 0.00000008, DGB: 0.35060501, ETH: 0.05207945, ETHW: 0.05207945 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0dddd65-9b7d-4c00-b8c0-1c4e29f0c8f7 | Address on File | Contingent | DOGE: 1420.63055, KMD: 0.0022412 |
| e7d0b2ef-995d-4b51-9163-4ab152d2ee59 | Address on File | Contingent | BTC: 0.00368689, ZEC: 0.0209 |
| 255cac4c-d083-4b9a-80e2-4b64b7f98113 | Address on File | Contingent | BTC: 0.00371145 |
| 510fdb0b-79cc-4225-bf3e-937db3a314ff | Address on File | Contingent | BCH: 0.00512573, BTC: 0.00299747, LSK: 1.63314255, OMG: 20.71702843 |
| da1a3708-9bf7-4890-8475-4b27cc44d1cc | Address on File | Contingent | XLM: 1151.906467 |
| 36283225-ff4b-4a9f-955a-ebc7e5dbce5a | Address on File | Contingent | ADA: 280.13125, BTC: 0.00000005, EMC2: 52.69970414, PINK: 226.0690698 |
| 1ed5d211-5e1c-45bc-8656-2822651d9657 | Address on File | Contingent | BTC: 0.00371067 |
| e8ae7534-fda9-48e9-8ae9-863b7a68f005 | Address on File | Contingent | BTC: 0.00371058 |
| 53a3c4d6-2ff8-4a76-a7a9-4ee6051b9057 | Address on File | Contingent | BTC: 0.00371039 |
| 96feb7e7-a9a6-418c-a0b4-5d34d20507a9 | Address on File | Contingent | BCH: 0.00369546, BTC: 0.00369546 |
| c8d25b3d-f699-49d9-ba4b-e0a407af1b2c | Address on File | Contingent | ADA: 100, BTC: 0.00115698, TRX: 500, USDT: 0.05816287 |
| 844c03bb-72ac-445e-ba9c-5ec600b79fe8 | Address on File | Contingent | BCH: 0.00461099, BTC: 0.00369136 |
| 93114228-5862-4397-8b73-50eb0bd936f2 | Address on File | Contingent | BTC: 0.00000023, LSK: 62.44081776, MAID: 289.3478728 |
| e35f547c-8269-444d-98af-6b409763358e | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00370979 |
| 13fd9165-27eb-4ffb-b3b5-d0b497e57e00 | Address on File | Contingent | BTC: 0.00370787, SLS: 0.00073404, USDT: 0.0449472 |
| 5f64499d-bffe-428e-9ace-5e8adcdaa04d | Address on File | Contingent | ADA: 100, BTC: 0.00239134 |
| 6c52c8c3-c43b-4ca0-af58-50c17ecb46ff | Address on File | Contingent | ETH: 0.05552335, ETHW: 0.05552335 |
| 7117a751-3d47-4b65-833b-58dd4b5b8785 | Address on File | Contingent | BCH: 0.9252 |
| 76f5decb-5467-427f-81d2-f3b455b156aa | Address on File | Contingent | BTC: 0.00370917 |
| 79105bb0-c49e-4053-b8cb-09c935ab3034 | Address on File | Contingent | BTC: 0.00363457, WAVES: 1.24531963 |
| e7abd6af-9cbf-4e63-892d-e94492c8266b | Address on File | Contingent | DASH: 0.19570084, ETC: 4.57726654, USDT: 10.91137233 |
| dae30f28-4da0-4bfa-a67a-a8ea2b3ce9b5 | Address on File | Contingent | QTUM: 12.19185272, XRP: 167.044833 |
| e04b75f0-50b2-42ac-860e-e8c3cf124565 | Address on File | Contingent | WAXP: 1769.807556 |
| 0748a2ef-77f7-44e7-a379-4e1f1bf4839b | Address on File | Contingent | ADX: 0.026179, ANT: 0.0096161, BNT: 0.0124617, BTC: 0.0036696, DGB: 4.26955, ENG: 0.0230067, GLM: 0.04621, GNO: 0.00020499, GRS: 0.00000039, IGNIS: 12.687428, MORE: 0.034413, MTL: 0.38383317, MYST: 0.0590695, NEO: 0.01440626, NXS: 0.00000002, OMG: 0.30137765, POWR: 0.030288, PTOY: 0.147319, QRL: 0.0157988, REPV2: 0.00049999, STORJ: 0.0155763, STRAX: 0.09955238, THC: 0.00000005, USDT: 0.0115533, WACME: 0.0023585, WAVES: 0.0028091, ZEC: 0.00006485 |
| 94ca607c-d1a6-4adb-9ee6-aadabb1c8457 | Address on File | Contingent | BTC: 0.00370754 |
| 4e6fe2e7-738d-4f48-b29d-a4c2b43f3bc9 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00150871, XRP: 240.3051716 |
| 75e5bc4b-54de-40c1-af40-44b551b838e6 | Address on File | Contingent | ADA: 198.3161283, BTC: 0.00000294, SC: 829.7424788, XRP: 58.64743077, XVG: 1178.412931 |
| daada60e-4214-443e-9e8e-2c8c1a57b5fd | Address on File | Contingent | BTC: 0.00014503, GAME: 3, GLM: 394.6078431, LBC: 200, WAVES: 6.89059667 |
| 1e2be5fa-83fb-48a2-9c93-4e588f467cd1 | Address on File | Contingent | STORJ: 334.4617 |
| 144743b7-95d4-4d1a-80a1-b7bf9d86af43 | Address on File | Contingent | ADA: 270, BCH: 0.00003652, BTC: 0.00011331, XVG: 500 |
| 5bb84968-d2bc-4bd3-89af-4c129002ae59 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, WAVES: 62.20590736 |
| 64d69efe-5f40-46f2-b731-f54e6561655a | Address on File | Contingent | XRP: 240.243397 |
| a1f54bf9-907a-4df5-9965-7414539ee5b5 | Address on File | Contingent | BCH: 0.01170008, ETH: 0.05431858, ETHW: 0.06719279, XLM: 9.12607152 |
| 4c0417b5-6d10-4414-9fb6-5af72b88a6e8 | Address on File | Contingent | BTC: 0.00133043, NEO: 7.2 |
| 8f12d653-183f-40e3-81db-fe24abf4a277 | Address on File | Contingent | DOGE: 1418 |
| f4057717-347a-4e51-9c64-842761ce1abc | Address on File | Contingent | BCH: 0.00000022, XRP: 240.1826386 |
| 31bae494-9737-4aaf-9ed9-a5211f6008b9 | Address on File | Contingent | BTC: 0.0037054 |
| cef4cd6d-71a1-4c2d-95d7-b385490a4d88 | Address on File | Contingent | BCH: 0.00368081, BTC: 0.00368081, XLM: 2.87103467 |
| df1ec80a-6c4f-4775-94dc-e8589eb5de18 | Address on File | Contingent | BTC: 0.00365058, XRP: 0.00005191, XVG: 789.8269355 |
| 038f1b40-2f6e-4241-8354-0d3fcce881ef | Address on File | Contingent | BCH: 0.00199133, BTC: 0.00199133, NMR: 3.46283165, XLM: 1.55323895 |
| 344722de-d53b-43b2-bc63-1a4c9ca67348 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1410.452982, USDT: 0.00532823, ZEC: 0.01502616 |
| c81643cd-2779-4afa-9a25-d28219d8db54 | Address on File | Contingent | BTC: 0.00370406 |
| d2d18ac2-1ff6-4c02-8cf7-55a81ebe4dfe | Address on File | Contingent | BTC: 0.0000011, LSK: 118.7342011 |
| c1095fc0-f200-44b9-b917-da8afa5d3bc9 | Address on File | Contingent | BTC: 0.00000148, ETC: 4.38067674, MONA: 40, OK: 1039.456958 |
| 489faca3-c9ce-4d64-95be-ba82a9275cfa | Address on File | Contingent | USDT: 102.2334541, XLM: 2.45266565 |
| 026bdad6-2dfa-4595-987f-241aadb083e7 | Address on File | Contingent | ETH: 0.05539881, ETHW: 0.0722507 |
| c17035b7-7e3a-40ff-8938-d3873f8a45d7 | Address on File | Contingent | BTC: 0.00370215 |
| 885f8912-f0a8-4758-84a5-554c0f97f7c9 | Address on File | Contingent | BTC: 0.00370208 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2332e3f6-b8d3-4925-8280-5f55fe1a9cdf | Address on File | Contingent | ADA: 273.8675373, ARK: 7.422218, STRAX: 1 |
| 05a39810-a342-4512-a816-6f1fbd651d28 | Address on File | Contingent | BTC: 0.00370203 |
| f2fb6317-a95e-4352-9aff-b67e4e361337 | Address on File | Contingent | XVG: 54124.46874 |
| c14812b3-fe73-44b3-845a-c2b86fbfdb9a | Address on File | Contingent | ETH: 0.05538346, ETHW: 0.07223495 |
| 82e09815-f7fe-4745-ad6b-843814ce50db | Address on File | Contingent | BCH: 0.00030688, BTC: 0.00272519, GEO: 15.07729137, HBD: 6.48872525, SBD: 6.48872525 |
| 9f844bee-b06f-47a7-90e9-a442ac6b9bd5 | Address on File | Contingent | BTC: 0.00363739, SC: 500 |
| 606a9ad2-c86e-429e-9f03-6b1943e0a541 | Address on File | Contingent | BTC: 0.0037 |
| 4b641f58-f3df-430b-a54f-46e547d7cb1e | Address on File | Contingent | ADA: 86.65660691, NEO: 1, SC: 5000, XRP: 100, XVG: 799 |
| 68dc7aff-89f6-43af-a109-4fa0acf6df90 | Address on File | Contingent | ADX: 0.01302935, BCH: 0.00000436, BTC: 0.0014442, ETH: 0.03371481, ETHW: 0.03371481, LTC: 0.00081191, OMG: 0.01692245 |
| 78225c4d-8a48-48d7-b994-2136648a4239 | Address on File | Contingent | ADA: 120.2242362, ARK: 15.29889512, BCH: 0.10702076, BTC: 0.00000014, MEME: 369.4964653, PAY: 56.39453108, SC: 3367.037037, STRAX: 13.53215809, VIA: 37.42767319, WACME: 36.01922 |
| 067c7c3a-3296-4299-9c12-001aa0040710 | Address on File | Contingent | BTC: 0.00369846 |
| 8da24e8a-82be-4ba3-a878-931f6ed1fff2 | Address on File | Contingent | RDD: 53423.72686, SC: 14855.62947, XVG: 15464.03583 |
| 632fbd89-81e4-476d-9276-b34e99f24e97 | Address on File | Contingent | LTC: 1.31993712 |
| d269239f-2a05-45d4-aa80-64d812d18154 | Address on File | Contingent | BTC: 0.00367785, XLM: 6.21744081 |
| 21ca1dc1-1bb4-4454-8de9-d0e4ee03d5d1 | Address on File | Contingent | ADA: 271.8810391, XEM: 100 |
| e221aae9-3482-4e9c-8d86-01471d343f85 | Address on File | Contingent | ETH: 0.05531577, ETHW: 0.07216849 |
| 49f64d07-97f7-4735-a43f-e8ccd69ed467 | Address on File | Contingent | BTC: 0.00369666 |
| eadb4377-780e-469a-86cc-57f9de0297cf | Address on File | Contingent | BTC: 0.00312056, QTUM: 6.21037687 |
| ef15d44e-d3ad-48b5-8ed4-c496e134cd14 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.48373559, NEO: 0.95, XRP: 124.8413863, XVG: 259.4546042, ZEC: 0.07024648 |
| cab1bce6-db80-4aca-a2e7-c65bce9ca2b7 | Address on File | Contingent | BTC: 0.00369448, ETH: 0.00001594, ETHW: 0.00001594 |
| c9fbc265-df1b-4cf6-a13d-cf6a99e8634f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.04376865, ETHW: 0.04376865, XRP: 50 |
| 22508df6-cc63-424a-a2ba-b83a8884616c | Address on File | Contingent | ARDR: 142.6585776, BCH: 0.00000036, BTC: 0.00145647, DOGE: 694.2915, SIGNA: 529.5574039 |
| 04a54bc3-e2df-4aa0-95f1-eeee2ef7fc12 | Address on File | Contingent | ADA: 100, BTC: 0.00028755, SC: 5000, XLM: 400, XVG: 2500 |
| 32a37892-46a8-41f3-9099-7fad702b4844 | Address on File | Contingent | BTC: 0.00369525 |
| 613b3d0f-2b9d-4a9f-bfaa-f96be71a86b7 | Address on File | Contingent | BTC: 0.00369508 |
| 85a27293-dcbf-462b-ae65-9620632b0158 | Address on File | Contingent | ETHW: 0.00000128, XRP: 239.4741091 |
| 1972292d-e9e2-426f-8964-b257e9b56e25 | Address on File | Contingent | ADA: 205.1976366, BCH: 0.00000003, DGB: 2371.143971, XVG: 4485.999396 |
| 95c831d8-4eb5-4b4d-ba8c-3c994bfb0c41 | Address on File | Contingent | BTC: 0.00369434 |
| 35486dad-0177-400b-a046-7e3267330990 | Address on File | Contingent | NEO: 11.19816268 |
| ec8be899-ba51-4466-8ec7-595ff84b7b82 | Address on File | Contingent | BTC: 0.00338956, MAID: 50 |
| 3dccc8c1-ef83-4728-99a8-81b9cd9ee7c0 | Address on File | Contingent | BTC: 0.00244893, LTC: 0.33, NEO: 0.97149386 |
| a1c4f0df-41f1-4815-b900-8c34faec0e6f | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091, ETH: 0.05527536, ETHW: 0.05527536, USDT: 0.00009451 |
| 9888c4b5-0fab-493b-8a5e-a529d8ccd54f | Address on File | Contingent | BCH: 0.00118083, BTC: 0.00118083, DASH: 0.00642843, DOGE: 871.3428572, LTC: 0.07888786 |
| 39fc6da6-c188-4dd3-9a37-12d37dc7d2fc | Address on File | Contingent | BTC: 0.00036504, KMD: 38.47781753, OMG: 23.36094435, XRP: 131.2335958, XVG: 2512.562814 |
| d0ed4237-fbbd-4273-850d-5dabc72b21d6 | Address on File | Contingent | ADA: 0.2, BTC: 0.00049982, DOGE: 1185.451111, ETH: 0.0000002, ETHW: 0.0000002, RDD: 924.6981731, SC: 500, XLM: 0.01, XRP: 1, XVG: 0.2 |
| 2df6c5fc-febd-4495-ba94-2c710a902a3b | Address on File | Contingent | LTC: 1.31767269 |
| c0a30802-a3dc-4065-90bf-bc754fef8038 | Address on File | Contingent | BTC: 0.00369179 |
| 28c40aa3-bc43-4b55-9813-cce7c04dd5aa | Address on File | Contingent | BTC: 0.00359237, POT: 1548.601844, XVG: 66.06224503 |
| 9abc9b01-c9f7-4e78-9f40-f493c99079c0 | Address on File | Contingent | ANT: 35, BTC: 0.00000011, NEO: 0.55187654 |
| 06d6938e-5f63-4ac9-b194-5937ba796bc4 | Address on File | Contingent | BTC: 0.00056334, ETH: 0.04679409, ETHW: 0.04679409, XMY: 804.218134 |
| 2fb87805-64d1-492d-8d42-aa3c91d7e6bb | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00008037, ZEC: 0.28635962, ZEN: 11.39126651 |
| 33969f7e-6f5e-49bf-bc02-17dc2f002f35 | Address on File | Contingent | ADA: 234.206881, BTC: 0.00000007, XRP: 39.095964 |
| 56985538-06db-4209-8e16-b4a7beee4dc3 | Address on File | Contingent | ADA: 240.7209313, BTC: 0.00001439, SC: 1430.189036, XLM: 89.54219031, XVG: 500 |
| 449f3b33-6fee-4f50-a695-bffa97f72170 | Address on File | Contingent | ETH: 0.05447762, ETHW: 0.06735183, ZEC: 0.04158086 |
| 510d2fcc-16ff-41e1-a30e-730fa5864cb5 | Address on File | Contingent | ARDR: 65.25931358, BTC: 0.00273451, SYS: 70.73039954, XLM: 143.5452375 |
| b6a7793e-1b1b-4952-a359-462acbc41283 | Address on File | Contingent | BTC: 0.0036897 |
| b74f10f2-6163-40c5-b88c-aea42a4e31ae | Address on File | Contingent | BTC: 0.00368926 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 809e8707-8658-47db-80c4-b6e1b66212a2 | Address on File | Contingent | BTC: 0.00348516, GNO: 0.05 |
| b241f70e-452e-4010-b2af-f91c2273e124 | Address on File | Contingent | DOGE: 1408.088987, LTC: 0.00315571 |
| 6427f1f8-4142-4b3e-a3e7-790fa03e77a3 | Address on File | Contingent | BCH: 0.10368801, LTC: 1.10140464, RDD: 4951.860904, XRP: 7.47399279 |
| b0a99ee9-a4bc-45ca-be88-48712af1fe5a | Address on File | Contingent | QTUM: 39.7615886 |
| be6abe03-58f3-4a09-a1f2-b7cfe9005b9f | Address on File | Contingent | ADA: 279.8 |
| 0ffe0777-96a4-4a42-9e37-eb7a50f46f4b | Address on File | Contingent | DCR: 0.12841855, ETH: 0.0473097, ETHW: 0.0473097, LTC: 0.16121895 |
| 4535bc9b-63ec-42e1-be28-efc58d235b65 | Address on File | Contingent | BTS: 1, DASH: 0.00544726, IGNIS: 5, NEO: 11, NXT: 10, OK: 10, OMG: 1, XRP: 1 |
| 99475dfd-9059-469e-964f-fb59f0f4bb85 | Address on File | Contingent | ADA: 175, BTC: 0.00111552, XRP: 17.2 |
| 23c29651-e8ca-4c9b-95c4-a9e457e612ae | Address on File | Contingent | BTC: 0.00368751 |
| bb51d2a5-5daf-4c70-8d4d-fd0e825f49d6 | Address on File | Contingent | BTC: 0.00368749 |
| 3ba300af-9fcc-4a83-9cc0-367f1a563182 | Address on File | Contingent | BTC: 0.00356761, ETH: 0.00000188, ETHW: 0.00000188, LTC: 0.04273504 |
| eeaf673b-7ab4-4343-b657-9ddf1fb6ca2b | Address on File | Contingent | BTC: 0.00351167, MUNT: 50, SNT: 100, SYS: 20, XDN: 315 |
| 535a1998-0b88-48e8-8fd8-ba917947759a | Address on File | Contingent | BCH: 0.06376934, BTC: 0.0029868, HBD: 2.95743772, SBD: 2.95743772, STEEM: 0.24936146, XLM: 0.63804843 |
| 9be97553-e436-4128-8043-991d00db7a00 | Address on File | Contingent | BTC: 0.00368634 |
| 04cc6885-fff8-4c5f-9de3-5717a4d0696b | Address on File | Contingent | SC: 27125.04635, XVG: 3930.620275 |
| 1f7afd7f-aed2-4f5d-898e-36ad52673d28 | Address on File | Contingent | BTC: 0.00000195, XVG: 53866.91663 |
| f0ce38fb-2440-4a03-a1d8-efa5422cbc12 | Address on File | Contingent | ETH: 0.0551531, ETHW: 0.072 |
| 4deb1fcd-b740-4291-8a8e-b431122df46c | Address on File | Contingent | DOGE: 1410.42055 |
| bc62eac1-88c5-44bf-a772-d2693401b805 | Address on File | Contingent | BTC: 0.00368512 |
| 72ad4261-f23c-48c9-99df-d905e398a518 | Address on File | Contingent | SC: 29250.30371 |
| 6b164acc-d560-4d53-b0b3-cac234a1c155 | Address on File | Contingent | ADX: 21.96359774, ANT: 9.90932541, BNT: 9.266122, BTC: 0.0002375, GBYTE: 0.19182755, OMG: 13.68960911, PAY: 7.12753001, STRAX: 3.8076351, WAVES: 22.98241606, WINGS: 44.28188743, ZEC: 0.20590392 |
| 78215d74-77b4-40c6-b278-b8bd8ee66bde | Address on File | Contingent | BTC: 0.00273562, LTC: 0.11398739, NEO: 1, USDT: 0.00001576, XLM: 45, XRP: 10 |
| ae4b0443-b750-40a7-8dc4-39f97a6c0b2b | Address on File | Contingent | BTC: 0.00368383 |
| 66851ae7-f097-48d8-97bc-8a32e7b0f057 | Address on File | Contingent | BCH: 0.00457633, BTC: 0.0036567, XLM: 2.7073437 |
| 3f9d5a63-b07e-4b8c-bf92-9d17c0089597 | Address on File | Contingent | DOGE: 1388.401819, PAY: 14.41611202, XVG: 711.9234932 |
| 80a740e1-8b2b-40ff-8da7-91046d75c2e4 | Address on File | Contingent | BTC: 0.0023464, ETH: 0.02, ETHW: 0.02 |
| 71a77992-e38e-4a7a-8023-f8d52b2cd415 | Address on File | Contingent | RLC: 60.99941456 |
| 6fcc1f39-246b-4dc3-a29f-5d6992184058 | Address on File | Contingent | BCH: 0.00365815, BTC: 0.00365815, XLM: 2.85335985 |
| c0fd75a8-2b7f-48a3-acf7-440fd4f15bba | Address on File | Contingent | BTC: 0.00368197 |
| ad2ac5d7-fec1-420b-8a31-7fb0fa090fcb | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00368186 |
| b0e41f3a-7335-4f53-9815-9ea14f0f8ef3 | Address on File | Contingent | BTC: 0.0005542, SC: 1001.165407, XRP: 175.5445747, ZEC: 0.24576295 |
| a4c2f754-356a-4260-8809-a6a9d2d87a9a | Address on File | Contingent | BAT: 478.1694911 |
| 03074da0-1567-4f8b-bee2-f7bad60c9100 | Address on File | Contingent | ETH: 0.00207982, ETHW: 0.01495403, NEO: 4, OMG: 9.1719912, STRAX: 5, XRP: 120 |
| 2d631a55-33b2-4e96-8693-081785c94503 | Address on File | Contingent | BCH: 0.00003675, BTC: 0.0001925, DOGE: 1334.790557 |
| 3f58a92a-5a53-4eec-964b-831ce60f5276 | Address on File | Contingent | BTC: 0.00368037 |
| 45c2db0d-f7b0-4724-a588-44a7ad5df8da | Address on File | Contingent | BTC: 0.00368037 |
| 68da99af-b631-4cab-81fa-b955af5eb053 | Address on File | Contingent | BTC: 0.00368037 |
| 78319115-3fd2-4e4f-9d8e-47c36d773a9c | Address on File | Contingent | BTC: 0.00368037 |
| 9c3c901a-0f04-42a2-8893-68f9adcbabd7 | Address on File | Contingent | BTC: 0.00368037 |
| c9e0e208-f811-485f-997d-1591b99a4960 | Address on File | Contingent | BTC: 0.00368037 |
| e2601dbf-ddb0-4c25-a333-260b02dead4c | Address on File | Contingent | BTC: 0.00368037 |
| 8b231eb1-af10-4922-ba3f-fca3375fb211 | Address on File | Contingent | BTC: 0.00368032 |
| a79caf5e-919d-4041-a545-7518f3c3cd9f | Address on File | Contingent | BCH: 0.0138, ETH: 0.04583358, ETHW: 0.05, NEO: 0.3, OMG: 5, XRP: 20 |
| 2ccb5a9b-2b1e-4761-a9fc-b3b2dbdb3eda | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00078235, LTC: 0.33568104, NXT: 68.14524419, POWR: 333.1763168, VTC: 4.40351893 |
| d9b0ef10-6cf9-4f74-9850-6e936d594ec5 | Address on File | Contingent | RDD: 65237.89045, SC: 21752.92378 |
| 289d258d-de2c-47e8-8545-77663c314f53 | Address on File | Contingent | BTC: 0.0000274, USDT: 101.0579227 |
| 26b11a77-4715-42ea-80ef-e6dd8d12a479 | Address on File | Contingent | XLM: 100.2301002, XRP: 217.5718882 |
| 1fcfa983-96c0-4b71-9a44-a5719ba9746f | Address on File | Contingent | BAT: 411.9698542, BTC: 0.00050704 |
| 5a8703b8-cb12-4ed9-b09f-c28b989807b7 | Address on File | Contingent | BTC: 0.00367881 |
| 4066ad0c-b75f-4110-b0a9-4dddcb7f79e2 | Address on File | Contingent | DGB: 500, ETH: 0.05289608, ETHW: 0.06577029 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2d5da85-ec7a-44f9-b671-1a8f77567071 | Address on File | Contingent | ARK: 15, BAT: 50, HIVE: 50, NEO: 5.9, NXT: 100, RDD: 3700, SC: 832.3983993, STEEM: 50 |
| 946ba378-36d7-4e8c-8e5f-5a4856d59928 | Address on File | Contingent | BTC: 0.00000041, KMD: 64.77272727, NAV: 2008.626635, NEO: 0.44074723 |
| 8a5d0496-32af-400e-96bb-72e6c58c0490 | Address on File | Contingent | ANT: 14.8880597, BTS: 1638.493674, ETC: 0.00015489, ETH: 0.00034166, ETHW: 0.00034166, MYST: 9.02747611, WINGS: 68.95238415, XEM: 1232.242125, ZEC: 0.14718438 |
| fc8be321-3c7e-4f2a-a81f-da8ce47fbfdc | Address on File | Contingent | XRP: 238.4072731 |
| ba2415f2-490f-453d-b2a0-68461b0184ef | Address on File | Contingent | ETH: 0.05231277, ETHW: 0.05231277, NEO: 0.55511894 |
| d05a1464-7c91-47b8-959e-ee5c33b45f52 | Address on File | Contingent | BTC: 0.00367789 |
| fef8059e-a127-43c4-b41d-5e21e6a25de0 | Address on File | Contingent | BTC: 0.00000087, XVG: 53763.76915 |
| 09d268e6-2d94-4065-aa2f-cea73eea4ef7 | Address on File | Contingent | BTC: 0.00000011, XRP: 238.3574912 |
| fbeb75fe-5e8c-4553-96ec-27f4dab51881 | Address on File | Contingent | ARK: 57.918227, BTC: 0.00014926, GLM: 197.3857073, NEO: 2.00680639, OMG: 14.25, VTC: 71.79504154 |
| 9baaa858-bdfa-4071-b632-16e635c23483 | Address on File | Contingent | BCH: 0.91704162 |
| e93a65be-0823-4b05-9316-d7bcc60b6a0b | Address on File | Contingent | ARK: 55.32579215, BTC: 0.00000027, LSK: 100 |
| 2ab88a7a-5272-41c1-abe4-3ac4157dafa4 | Address on File | Contingent | BTC: 0.00005024, USDT: 100.336243 |
| a25af75f-fac8-4bac-8c77-777755880294 | Address on File | Contingent | BTC: 0.00000014, XRP: 238.2820695 |
| 71efffcc-3228-42a6-82d1-4cc100796b8d | Address on File | Contingent | ADA: 90.15179063, GRS: 23.73489396, HIVE: 5.04243359, NEO: 1.13147661, QTUM: 2.23125833, SIGNA: 518.2190049, STEEM: 5.04243359, XLM: 152.4059446, ZEN: 3.45361176 |
| 3f3d1d82-13d2-431c-86f9-8f993def6718 | Address on File | Contingent | BTC: 0.00347067, XVG: 3000 |
| cb58d057-aacd-4759-b7d5-61a5d9f887be | Address on File | Contingent | BTC: 0.00367567 |
| 1bda4ddf-a797-467b-bdd6-c29b55728c43 | Address on File | Contingent | ETH: 0.05500019, ETHW: 0.07185251 |
| f817b987-a034-42ea-92cd-b6ce329d4e9a | Address on File | Contingent | BTC: 0.00233905, ETH: 0.02, ETHW: 0.02 |
| 19306bd4-a6d0-4c9e-9439-eb42d98128e8 | Address on File | Contingent | BTC: 0.00367502 |
| 4ea83cd4-b787-4a7f-9dfa-7d6173770971 | Address on File | Contingent | BTC: 0.00367501 |
| c7af5d69-0e57-4376-80f0-c169beabde53 | Address on File | Contingent | BTC: 0.00000372, RDD: 254980 |
| a78a51f7-2a31-42b2-a677-a6a08a656a3a | Address on File | Contingent | DOGE: 1406.226962 |
| 6d0dc0be-0403-4a0c-93b7-6df3ac6f66f9 | Address on File | Contingent | XRP: 238.1719172 |
| 30146fd9-8b08-40cc-963f-9e539b8f644f | Address on File | Contingent | BTC: 0.00324876, XRP: 27.59009009 |
| b7b76361-a781-4209-8b6f-c68cd7484c0b | Address on File | Contingent | BTC: 0.00367393 |
| 4a17ded6-7e62-4098-9ad8-15dbe9d4f156 | Address on File | Contingent | NEO: 0.68653846, SC: 27361.26356 |
| 47d6553e-e62c-4d03-8190-d41447c0a24f | Address on File | Contingent | BTC: 0.0036733 |
| 6b723734-e43d-4dc4-8235-0bf94ebbf09c | Address on File | Contingent | BCH: 0.91612235 |
| ae9f552a-bdc6-4da2-81d2-b5fabd1f8549 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00367155 |
| 4f5acb28-2d3a-458b-82e0-d5a6c05923b2 | Address on File | Contingent | BTC: 0.00351638, OMG: 5 |
| 7b2c5ec6-9efe-4fcb-a01b-d20777389761 | Address on File | Contingent | BLK: 24.89981405, BTC: 0.00000002, BTS: 70, DOGE: 1387.637155, UBQ: 5.63294118, XWC: 4.22939125 |
| 0f7f0a09-7792-4d02-b027-247d51826ceb | Address on File | Contingent | BTC: 0.00367106 |
| 3ce03f6f-c9ea-4305-8e9e-c302a9a2870b | Address on File | Contingent | BTC: 0.00345558, ETC: 0.32631114, USDT: 0.00297373 |
| 1df5f711-8787-414b-9201-ad57fcef0ad6 | Address on File | Contingent | OMG: 49.95, SNT: 2436.15141 |
| 33b29ab6-40f3-4de6-869d-9390079c72de | Address on File | Contingent | BTC: 0.00367087 |
| aab6e69f-156f-4e05-a4b0-411c4a65c571 | Address on File | Contingent | SC: 29134.51295 |
| 0a186161-efba-4bcb-93e5-9610a42a69a9 | Address on File | Contingent | ETH: 0.04846238, ETHW: 0.05396596, XRP: 28.02877362 |
| e55dea03-a5e8-4538-b930-2e2a9a378e7e | Address on File | Contingent | ADA: 278.4478507, ETHW: 0.00001102 |
| 41e628dd-79d0-4b9e-88b6-8f264b5840b5 | Address on File | Contingent | BTC: 0.00357019, LTC: 0.03163924, SYS: 2.4, USDT: 0.03055425 |
| dd73e090-b418-4c1f-bc2c-2c894f9e6c71 | Address on File | Contingent | ETHW: 0.00024059, XRP: 237.9029783 |
| 8719b9a6-5884-43f7-a733-cc370256517e | Address on File | Contingent | BTC: 0.00342486, XLM: 76.18102535 |
| 992199f1-4572-4c91-8fa1-72d0349fff24 | Address on File | Contingent | ETH: 0.05492115, ETHW: 0.06779536 |
| 63657127-02fc-463d-b95c-8dbf79696981 | Address on File | Contingent | XLM: 500, XRP: 133.4744598 |
| dce89a84-2596-4a55-b1b8-9b351d3d7485 | Address on File | Contingent | BTC: 0.00366935 |
| 236c6a3f-02c8-484d-a95b-53ada725a161 | Address on File | Contingent | ADA: 88, BTC: 0.00000008, LBC: 600, POLY: 320.3261574, STRAX: 15 |
| 762b4bc8-987e-41bc-bb71-ee34ca73167c | Address on File | Contingent | ADA: 276.7010124, XMY: 14532.72084 |
| 6967d57d-b02e-4e0e-8ca6-7821393f6790 | Address on File | Contingent | BTC: 0.00365, USDT: 0.52015155 |
| 5cfde33d-2384-45fe-8ff5-93f641804c71 | Address on File | Contingent | BTC: 0.00000082, NEO: 11.11771952 |
| 470f7213-393a-4ec9-9a68-1801368ed313 | Address on File | Contingent | BTC: 0.00064176, DASH: 0.0042313, DOGE: 1066.441803, LTC: 0.03465223, ZEC: 0.11427097 |
| fafa7c62-d057-463d-b948-19d314759f4f | Address on File | Contingent | BTC: 0.00366849 |
| 111df88f-3ca2-4f58-8ee6-2c20aba1a744 | Address on File | Contingent | BTC: 0.00366785, ETH: 0.0000044, ETHW: 0.0000044 |
| 72bb992b-7ae6-4bba-b29e-ef954753b676 | Address on File | Contingent | SYS: 841.4467166 |
| 26ded300-3894-4a46-af20-3772c7831ba2 | Address on File | Contingent | BTC: 0.00366582, FTC: 22.33175226 |
| c575189c-05b1-4e5e-9d70-25acfe28915b | Address on File | Contingent | HIVE: 161.7950474, STEEM: 209.5269571 |
| 5ce75733-0650-482c-909e-8264bbd2c849 | Address on File | Contingent | QTUM: 2, XRP: 225.6781932 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b2a5e9b-79f9-41bd-9c03-31d4a151c9e8 | Address on File | Contingent | ETHW: 0.00002992, NEO: 11.11606642 |
| 25fd9b8a-e09c-47e6-984c-906cf027a582 | Address on File | Contingent | ETH: 0.05487285, ETHW: 0.07172544 |
| 71c09b9c-64bc-446d-b5b6-38e2eb8b0530 | Address on File | Contingent | ADA: 50, BAT: 0.9975, ETH: 0.0423057, ETHW: 0.05915842, QRL: 50 |
| 460e389a-3ffa-4ff3-aa3a-24ec2c1079dd | Address on File | Contingent | BTC: 0.00366666 |
| 01d6a8ce-db6b-4a28-832a-5972c7098850 | Address on File | Contingent | ETH: 0.05486664, ETHW: 0.06848851 |
| 64868b45-cf5a-462d-a68e-df18e3d0f989 | Address on File | Contingent | USDT: 101.4511548 |
| 8041f485-b3e3-4213-ab8c-e156e7bbef4f | Address on File | Contingent | BCH: 0.00363683, BTC: 0.00363683, EMC2: 16.31105467, XLM: 2.83673023 |
| 015abba5-55ce-4281-acd3-c859031fc691 | Address on File | Contingent | ADX: 50.2, BAT: 205, IGNIS: 100, MTL: 6.85259434, NEO: 3.80880196, NXT: 200, OMG: 8 |
| f5b28c2e-1beb-445c-8714-02bf2737add5 | Address on File | Contingent | BTC: 0.00366522 |
| 3eadcec3-1d92-47b1-9797-137d6ff7b00d | Address on File | Contingent | BCH: 0.001, BTC: 0.001, ETH: 0.03983405, ETHW: 0.03983405 |
| 628ce4af-c6d1-4d63-ada7-ce1adc82c2ee | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, BTS: 2.2315497, DGB: 6.93045045, RDD: 3.55182817, RLC: 59.38592039, XDN: 2.3697142, XRP: 4.98669671, XVG: 3.54989801 |
| a2179b93-611e-4d5b-bf0d-d6a1ce0f8b0d | Address on File | Contingent | BTC: 0.00330342, LTC: 0.12894096 |
| 97a9ad08-2125-47e5-9861-3fb6ee4a5da5 | Address on File | Contingent | BTC: 0.00366439 |
| d7ea6984-ebee-4455-9a42-d243bca8195e | Address on File | Contingent | BLK: 20, BTC: 0.00263849, NEO: 3.08505155 |
| 2949a914-8355-4942-a2f6-735867a188e6 | Address on File | Contingent | BTC: 0.00366337 |
| a60d3e19-c5ae-4aa9-b9bd-aab557f50546 | Address on File | Contingent | BTC: 0.00366301, ETH: 0.00000211, ETHW: 0.00000211 |
| 7b0e3b1a-f3ae-44fd-bdbd-21758be05547 | Address on File | Contingent | BTC: 0.00366263 |
| de6a92b8-12df-401e-ac95-46548b666834 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.05482138, ETHW: 0.05482138 |
| 2f69e607-34f8-4f47-a95d-dd721c51c7eb | Address on File | Contingent | BCH: 0.00345762, BTC: 0.00362628, IGNIS: 34, NXT: 68, XLM: 2.69694629 |
| 3d1efa6d-3feb-4922-af3e-24cb232774aa | Address on File | Contingent | LTC: 1.30680946 |
| 09ce0249-0b6d-4b39-af89-4b96abf0916e | Address on File | Contingent | BTC: 0.00033782, ETH: 0.04974924, ETHW: 0.04974924 |
| 1d03207d-f151-4aba-a262-1620fca97d43 | Address on File | Contingent | BTC: 0.00000005, XRP: 237.301845 |
| 8f09cbe3-ad07-4384-91ad-f9e6b0c66c7e | Address on File | Contingent | BTC: 0.00366004 |
| fb29a2ec-7f10-45c9-a462-089f98dfcf02 | Address on File | Contingent | DGB: 1209, DOGE: 701.1080114, RDD: 2933, SC: 1388, TRX: 500, XDN: 3529, XMY: 1370, XVG: 321.458871 |
| 8704d36a-1645-4380-acc2-b88be575a88f | Address on File | Contingent | NEO: 1.74571229, OMG: 9.25805331, XRP: 181.2795479 |
| c8638a64-c00a-415c-be6c-23028142fceb | Address on File | Contingent | SC: 29047.10437 |
| 185a7ea4-3c65-4459-874f-17e2f1d81b1d | Address on File | Contingent | BTC: 0.00288117, SC: 2400, UBQ: 14.835751, USDT: 0.00021469, XRP: 30 |
| 6c8acf44-a49a-44d3-bfac-97f2f1587529 | Address on File | Contingent | BCH: 0.0179593, BTC: 0.00358713 |
| 62051dbf-d8af-4167-879f-f75bd691adf8 | Address on File | Contingent | BTC: 0.00005131, ETH: 0.054, ETHW: 0.054 |
| e5e02982-cd2a-49d1-84fe-1ad0ce2f287d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, EMC2: 80.57863875, NEO: 3.2144575, NMR: 0.63477273, POWR: 86.72676959, SC: 350, UBQ: 18.04427458, XRP: 110 |
| d1b07efc-76ee-40fe-ad9e-39f641f10846 | Address on File | Contingent | DASH: 2.43282636 |
| 90a63c11-e4f4-40d4-8b77-9d648e735477 | Address on File | Contingent | BTC: 0.00365824, XVG: 5.344924 |
| 197eae39-ebf6-43b5-894e-e191e8a83688 | Address on File | Contingent | USDT: 101.2078149 |
| 4fdda6da-b9d3-40d8-9d94-18941afb1429 | Address on File | Contingent | ETH: 0.05015801, ETHW: 0.06303222, GEO: 2, MTL: 0.24514464, NXS: 2, QRL: 4.12986299, XRP: 13.44850256, XVG: 1000 |
| 1c4f1521-09ca-461a-914c-7393186364ab | Address on File | Contingent | BTC: 0.00335813, LTC: 0.10597024, USDT: 0.00016224, WACME: 1.94074455 |
| 643489cd-9b43-4592-a429-0a60e414b6d0 | Address on File | Contingent | POWR: 630.6981636 |
| 278b09fe-072f-40d0-9b06-ab5a011f0bf1 | Address on File | Contingent | DOGE: 1394.538663, RDD: 874.4880758 |
| ae68ccf9-15dd-471b-a045-54bb7c68a98c | Address on File | Contingent | TRX: 1482.876137 |
| baa0d95a-ca40-4c39-a5dc-34b7861e0e2a | Address on File | Contingent | MAID: 600.328475 |
| 4f6939bc-03de-4d8b-b4e1-4846debab220 | Address on File | Contingent | USDT: 101.1601624 |
| 88f7d96f-a654-4ec0-a1b2-b14d32529fe6 | Address on File | Contingent | BCH: 0.00001204, BTC: 0.00001204, ETH: 0.05453998, ETHW: 0.05453998 |
| 89c987ab-f274-4a8d-bf92-c79019649a7c | Address on File | Contingent | BTC: 0.00335389, IOC: 17.05186502, WAVES: 5.00697714 |
| 8b882510-fdb5-4268-be44-0c9051018bb9 | Address on File | Contingent | BTC: 0.00000006, SC: 6000, XLM: 900 |
| 9caaa8d4-12b0-41c4-b7d9-2a5253f5efc2 | Address on File | Contingent | BTC: 0.00361998, FIRO: 0.31875558, RDD: 1056.157185, USDT: 0.00000319 |
| 649280ba-611f-4476-a07c-59f8b6613e67 | Address on File | Contingent | BTC: 0.00000391, VAL: 49.93984638 |
| 3ad2bb5e-f427-4e7d-a314-91b3634d947b | Address on File | Contingent | BAT: 432.856778, OMG: 4.41796163, POWR: 31.88077198 |
| 3cf8b5e0-6267-4224-b570-6aa26481aff0 | Address on File | Contingent | SC: 29006.82815 |
| 63b325b1-2397-4ae1-aa46-993387d1e9b4 | Address on File | Contingent | BTC: 0.00327504, SC: 3007.661215 |
| 6a196633-14bd-46a9-8988-d46b1100e307 | Address on File | Contingent | ETH: 0.05468967, ETHW: 0.05657834 |
| 6ba7b1c9-9e60-4aab-9759-9ccf044ffe24 | Address on File | Contingent | ADA: 150, BTC: 0.00000009, ETH: 0.00001896, ETHW: 0.00001896, SC: 1100, XDN: 6998.587435, XLM: 473.4099155 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43a9af71-d438-45a4-9b12-8b5c43cbb2f8 | Address on File | Contingent | BCH: 0.00074691, ETH: 0.05463728, ETHW: 0.05726377 |
| 78fbdea2-ad6c-4ea5-af0b-a125305cd768 | Address on File | Contingent | BTC: 0.00000016, XLM: 20.81740181, XRP: 232.4446768 |
| 093f8cff-10d6-4045-bb9b-1a1ede43d5d9 | Address on File | Contingent | BCH: 0.002, BTC: 0.00363996, XLM: 1.56000156 |
| ab97bb53-5bb8-42d8-9c8c-776a78161cc7 | Address on File | Contingent | BTC: 0.00350467, ZEC: 0.12414962 |
| 61c79cac-3cbc-4c13-98fe-670f0ec56689 | Address on File | Contingent | BTC: 0.00021451, LTC: 0.70184342, USDT: 40.71604285 |
| 87e2dac7-96bc-4054-add6-2598e0311086 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.04032844, ETHW: 0.04032844, SNT: 31.42066667, XRP: 60.26619036 |
| 32e9418f-cf0b-4086-922f-30453f67cad1 | Address on File | Contingent | ADA: 276.9582979, ETHW: 0.00015064, NEO: 0.00176887 |
| 0c5d1192-aaeb-425f-be0c-f4681c4f03e0 | Address on File | Contingent | BCH: 0.00090687, BTC: 0.00362612, ETH: 0.0000967, ETHW: 0.0000967, XLM: 4.6073632 |
| 11777e92-4ad6-4608-a1b2-e8b3aa657735 | Address on File | Contingent | ADA: 276.9646244 |
| a57d9fe0-37eb-4c4f-98e4-d59bdb846202 | Address on File | Contingent | BTC: 0.00365085 |
| 3fd9abe3-a630-4711-b4dd-b0b12ab6cd77 | Address on File | Contingent | ADA: 154.8778682, XEM: 410.7755662, XRP: 68, XVG: 1378 |
| 1169f821-6d9e-4e13-a5bb-84c3c5450a70 | Address on File | Contingent | DOGE: 1387.620759, RDD: 1669.718854, USD: 0.00000001 |
| 93a02116-99bf-4f65-b8ce-22984b7e994a | Address on File | Contingent | BTC: 0.00364368, LSK: 0.1699283, USDT: 0.00010275 |
| 039505e7-be72-4000-ba43-104b19e5375c | Address on File | Contingent | BCH: 0.00001371, BTC: 0.00000164, RDD: 253285.4195 |
| 9a7061dd-49cd-4d09-9efd-0f40513b76e8 | Address on File | Contingent | USDT: 100.956616 |
| 6317dca1-8cde-4c82-be31-708d55a651cc | Address on File | Contingent | BTC: 0.00364853 |
| 612a4be7-9ed2-4992-bf74-dfabf90c2c33 | Address on File | Contingent | BTC: 0.00000652, POWR: 626.9545565, WACME: 4.9875 |
| db79064d-b8a5-4d1f-8ae9-dfa37eb0dbe5 | Address on File | Contingent | ARDR: 490.7650476, BCH: 0.00000007, BTC: 0.00125533, XRP: 65.09398003 |
| 17ae5930-827a-4595-a685-ba19d17c4e22 | Address on File | Contingent | OMG: 117.6449056 |
| f84f5062-55ac-414e-8a22-b3428bc0ee9d | Address on File | Contingent | BCH: 0.00002468, BTC: 0.00359074, ETC: 0.03621336, ZEC: 0.0277 |
| f4a593d2-5e5a-48d6-be01-338e839ac2ec | Address on File | Contingent | GLM: 211.2973183, NEO: 6.05118635 |
| b5eb01bd-976b-4653-88b5-d1bf2e018e93 | Address on File | Contingent | ADA: 276.2776934, BTC: 0.0000056 |
| 6f95e230-e7ff-4fc2-9dd5-02ef7ffe34bf | Address on File | Contingent | ETH: 0.00000258, ETHW: 0.00000258, XRP: 236.4060801 |
| bd11977a-7108-4934-8c78-bf808166987a | Address on File | Contingent | DOGE: 1392.953955, THC: 86.74518703 |
| 6678fbc8-d02e-4014-a91b-1ba2d931bd64 | Address on File | Contingent | BCH: 0.00397421, BTC: 0.00346488, NEO: 0.5021431 |
| 74001847-d8f4-4502-81ac-75235a86bba5 | Address on File | Contingent | ADA: 217.4374173, BTC: 0.00000357, USDT: 0.00137324, XRP: 50.32935604 |
| 3cb5d0ab-66fb-4ad5-b480-f53ecbfbfbd1 | Address on File | Contingent | GLM: 466.533 |
| a2d84b08-5c16-401f-bd6c-b2f07df6e426 | Address on File | Contingent | BCH: 0.39, BTC: 0.00026453, LSK: 10, XEM: 200, XLM: 150, XRP: 50, XVG: 350 |
| 1681608d-83df-48a2-9cc8-d6f976d4b294 | Address on File | Contingent | BCH: 0.00362058, BTC: 0.00362058, OK: 1.8975, XLM: 2.82405522 |
| 4f29a53f-059d-4cdf-8710-bcb2d11af3d7 | Address on File | Contingent | BTC: 0.00341997, XEM: 197.8305386 |
| 955c916b-e62e-4ed0-8f7d-9074f1dca7c6 | Address on File | Contingent | BTC: 0.00144454, SC: 17458.04899 |
| 780e1c64-6c09-44b6-9ecf-9ea9d71ea359 | Address on File | Contingent | ADA: 100, BTC: 0.0023258 |
| 70f8ee6f-d211-458d-be64-9462e7472ba9 | Address on File | Contingent | BTC: 0.00288383, ETH: 0.01135778, ETHW: 0.01135778, IGNIS: 0.42505666, RDD: 80 |
| ebf39141-1653-4c58-86ba-796a88824ed1 | Address on File | Contingent | BTC: 0.00364344 |
| 419babff-dde0-4857-90c0-a997751d00ab | Address on File | Contingent | BTC: 0.00364305 |
| 9536bd6b-1e68-4d59-96c4-6bde04979ef2 | Address on File | Contingent | ETHW: 0.00000775, NEO: 11.04259932, PAY: 0.13733091 |
| e3e9aa48-6ac8-48f0-956d-e8f9e3d26705 | Address on File | Contingent | ADA: 276.3675178 |
| ab51a43d-1259-4c30-b2e1-4ca387010c3f | Address on File | Contingent | ADA: 276.3643292, ETHW: 0.00000125 |
| d1983455-391a-4e8a-9f5e-c3defe39caac | Address on File | Contingent | ETH: 0.05450123, ETHW: 0.07135409 |
| b70f881e-1be0-4786-a882-50b51aab58b7 | Address on File | Contingent | BTC: 0.00255576, ETH: 0.00282548, ETHW: 0.00282548, TUSD: 24.39611435 |
| efaeb658-c214-4da1-8632-9773cb692e71 | Address on File | Contingent | BAT: 473 |
| 6362b1bd-4a11-4509-9486-85e90a488e66 | Address on File | Contingent | BTS: 989, NEO: 9, OMG: 10.989, PAY: 66.46347 |
| 4a11d015-c85c-405e-bebc-daafd36bb44e | Address on File | Contingent | BTC: 0.00000016, NEO: 11.035, USDT: 0.02032874 |
| 402beb85-3167-46da-ad8f-a48a2b222b1e | Address on File | Contingent | ARK: 33.44320342, BTC: 0.00000007, NEO: 10, USDT: 0.13295659 |
| ba52ba9c-a881-43c4-a240-255c89c09f11 | Address on File | Contingent | ETH: 0.0544816, ETHW: 0.06735581 |
| 32d1ff4e-8bc4-4b94-bfc0-c137e0056d68 | Address on File | Contingent | BTC: 0.00364043 |
| ae651e8b-0949-4128-a926-04b4bee742f8 | Address on File | Contingent | ZEC: 3.0504944 |
| 1e7f69ca-ae07-4818-a529-33e939af456d | Address on File | Contingent | XRP: 235.9336317 |
| d756e308-76cd-49df-9c57-abf9dfb84aa6 | Address on File | Contingent | BTC: 0.0036396 |
| b19399d2-a72d-4808-b65e-32dc4f3cdc88 | Address on File | Contingent | BTC: 0.00363947 |
| 5df88fb5-51f0-4975-a54c-e11a01da94a1 | Address on File | Contingent | BTC: 0.00363866 |
| a8c912f6-3054-4a36-b164-e20be59f3fe3 | Address on File | Contingent | BTC: 0.00340936, NEO: 0.69010178 |
| 3cfded21-7ca4-4121-9ae2-e1780a13ec6b | Address on File | Contingent | ETHW: 0.00000214, GLM: 150, NEO: 3.18649363, XRP: 91.62077351 |
| 9f48de77-a651-45ce-885e-4b76ade3a12d | Address on File | Contingent | BTC: 0.00000065, ETH: 0.0000547, ETHW: 0.0000547, PAY: 0.00073623, SNT: 4170, STRAX: 0.00000756 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bce64c59-81f4-4226-ace6-7003b7dc56de | Address on File | Contingent | BTC: 0.00000002, ETC: 5, XRP: 21.88312863 |
| 3493acc4-9ada-49e8-b1c4-325c2bc38b2e | Address on File | Contingent | BTC: 0.00000006, EMC2: 65.15643686, XLM: 1122.047244 |
| c4e4288a-8066-47b6-90cf-d77bdb04be2d | Address on File | Contingent | BTC: 0.00331624, DGB: 1111 |
| 12371c8d-7502-4810-891d-0470d31919ff | Address on File | Contingent | BTC: 0.00363605, USDT: 0.00294684 |
| ff51e46c-f28d-4b0a-8ad8-2d66c6d69083 | Address on File | Contingent | BTC: 0.00000036, DCR: 0.49827074, ETH: 0.05001567, ETHW: 0.05001567, USDT: 0.00407365 |
| 7cb6b3ea-201d-4edf-9553-7df13e6f6270 | Address on File | Contingent | BTC: 0.00357982, NEO: 0.16983734 |
| 8bff5339-59e3-4946-acbd-84fdb993d800 | Address on File | Contingent | BTC: 0.0036352 |
| 300b4a08-ef74-48b1-8da4-73caf12123d6 | Address on File | Contingent | XRP: 235.5828924 |
| 76cdc065-5404-4f7a-ab0c-719a7d03102d | Address on File | Contingent | SC: 28847.6239 |
| a3156b09-44f8-47a4-a2de-578cd67ed9a7 | Address on File | Contingent | BTC: 0.00000039, GLM: 464.9304148 |
| 5716b363-36b4-4550-ade8-81eafa6e8b65 | Address on File | Contingent | BTC: 0.00363352 |
| 11ff67ed-a83d-4221-b3f9-c70f34a2fffb | Address on File | Contingent | BTC: 0.00363316 |
| 7f0ef04c-e134-4732-a3d2-441aef4a0ef9 | Address on File | Contingent | BCH: 0.0018714, BTC: 0.0014611, RDD: 150000, XLM: 1.45969345 |
| 1c8b65b3-2437-4c8d-a92d-1bb579619614 | Address on File | Contingent | BCH: 0.00470196, BTC: 0.00328651, ETH: 0.00299005, ETHW: 0.00299005, SRN: 2075, XEM: 0.00828006, XRP: 0.00703698 |
| 67d3da7a-1579-4441-9ce2-4f86820442ca | Address on File | Contingent | BTC: 0.00317815, IGNIS: 10, NEO: 1, NXT: 20, POWR: 20, USDT: 0.0039305, XVG: 60 |
| 846140aa-567b-495e-a140-bfcc6b5291f0 | Address on File | Contingent | ADA: 75.93014427, BTC: 0.00217263, EMC2: 55.12690265, USDT: 0.00348524, XRP: 28.53018596 |
| 4fec0264-ea5b-4a4f-be85-2ab9b2401c6a | Address on File | Contingent | ANT: 10, BCH: 0.00089679, BTC: 0.00000003, DOGE: 1000, PAY: 9.88682945, UBQ: 10 |
| 3cffa11a-fcd2-4a83-bc42-f71b1cb3e8fb | Address on File | Contingent | BTC: 0.00000254, IGNIS: 9508.600482, NXT: 19017.20096, USDT: 0.03845712 |
| 483f9fc3-7a83-4a56-93f8-c39eeafd5253 | Address on File | Contingent | ADA: 116.1253186, ADX: 48.31401366, LBC: 471.3691963, SC: 13248.44361 |
| f19414af-5832-4a6e-a0c3-ff6abc63a7c7 | Address on File | Contingent | BTC: 0.00000012, XRP: 235.3971138 |
| c0830ba8-bed9-4446-a0df-b0bd9361f054 | Address on File | Contingent | BTC: 0.00066595, EMC2: 200, POWR: 500 |
| fc6a652a-cd7c-4e7a-b044-4defb4cfd47d | Address on File | Contingent | BTC: 0.00363149 |
| 7f038a68-35e6-414a-b13f-3da0038ea170 | Address on File | Contingent | RDD: 149242.132, WAVES: 24.88595841 |
| 350362a7-4f88-4eef-b9ac-93c9ebe464a7 | Address on File | Contingent | DOGE: 1273.230635, EMC2: 7.5, EXP: 2, HIVE: 2.5, MAID: 11, SC: 500, SIGNA: 215.0954315, STEEM: 2.5, STORJ: 10, VRC: 10 |
| b1e6c368-9255-4315-bde7-991dc905535d | Address on File | Contingent | XVG: 53092.6455 |
| 8db79e56-db2f-4b93-a5a2-be23d00b40af | Address on File | Contingent | ADA: 147.7228307, NEO: 5, XVG: 500 |
| 97ca5251-311a-4da4-9e8b-d58a5bd3ca90 | Address on File | Contingent | BTC: 0.00267306, ETH: 0.01427128, ETHW: 0.01427128, MER: 10.03011998, THC: 53.34224599 |
| af69437a-7851-4876-bb36-39e6e9b29b7a | Address on File | Contingent | BTC: 0.00363064 |
| 37e878a5-e56c-4826-b054-038c4373a17b | Address on File | Contingent | USDT: 100.4528622 |
| 1cb8b515-69d9-42b9-bde5-b7a171c981e6 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00362994 |
| b6eab078-b6fd-4f3a-bab6-13252ad55ffb | Address on File | Contingent | BTC: 0.00362991, DOGE: 0.00294412 |
| 5798aea0-a20e-4ec7-a632-994d4d498c93 | Address on File | Contingent | BCH: 0.00000136, XRP: 235.2800045 |
| dffb7646-9f04-4579-b89a-860bc0ee7098 | Address on File | Contingent | BTC: 0.0036298 |
| f586e9a8-2057-40a1-ae93-6d211ecccce0 | Address on File | Contingent | BTC: 0.00362963, ETH: 0.00000061, ETHW: 0.00000061 |
| 6662633b-ede4-4ab4-af7a-4f0f11bff560 | Address on File | Contingent | ADA: 240.4530259, BTC: 0.00000004, DCR: 0.26, XLM: 95 |
| fc6b798e-6bbf-4639-8dd4-6f71d707f67a | Address on File | Contingent | BTC: 0.00362897 |
| 307726d8-de98-4672-99c7-d68dc16fa9ad | Address on File | Contingent | NEO: 11 |
| 4a38737f-bcf2-45ea-b7e9-357a26436b88 | Address on File | Contingent | NEO: 11 |
| 781b1855-ba31-4ffd-8c58-746f084288d7 | Address on File | Contingent | USDT: 100.408853 |
| 42c9f411-bbda-4461-b966-cb75ebf5a53f | Address on File | Contingent | BTC: 0.0036229, ETC: 0.00000791, MONA: 0.33094632, POT: 12.60744437 |
| 2deccced-f393-416b-bc84-ab50fe5253ec | Address on File | Contingent | USDT: 100.3948127 |
| a4680a96-d164-49fe-8dc7-89a6bfb85e19 | Address on File | Contingent | IGNIS: 215.2735926, NXT: 430.5471851, OMG: 3.04146425, SC: 27398.3988 |
| 14917338-d41a-4840-995c-83fd0c9e98de | Address on File | Contingent | BTC: 0.00349064, RDD: 1000, SC: 500, SIGNA: 1000, XVG: 300 |
| 80d09c7e-4f03-4a0e-aa9d-c2732a6c20da | Address on File | Contingent | BCH: 0.00000003, DOGE: 1209.787337, GLM: 59.56326409, LTC: 0.0001111, NXT: 4.92053812, POT: 4.19888918 |
| 21fdcbcb-5d2e-400d-94ad-91d2ee998833 | Address on File | Contingent | BTC: 0.00362798 |
| b09d5a6e-cc92-451c-ad90-4d57e532ea2d | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, POWR: 58.34616013, USDT: 0.67498004, XRP: 211.6441041 |
| c0b0503c-f27e-4549-8e57-b1993b8a6a2a | Address on File | Contingent | SC: 27621.52916, VTC: 35.66324088 |
| e94ce78b-5810-4fe2-a9b8-277110fb692a | Address on File | Contingent | BTC: 0.00206354, RDD: 1500, XRP: 100 |
| e5aecc28-0aec-4b56-a2a1-3b6917de08b9 | Address on File | Contingent | BCH: 0.00033981, BTC: 0.00033981, DOGE: 1252.30846, LTC: 0.005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f518c702-bc01-4751-a785-2772ed60dec4 | Address on File | Contingent | ETHW: 0.00001305, POWR: 625.5636803 |
| 1fccf2b4-f629-4ed8-b3f7-20c4778046da | Address on File | Contingent | BTC: 0.00000014, ETC: 5.49501468, PINK: 500.8924047 |
| 3da63970-b7d2-498e-8191-caf766cea30c | Address on File | Contingent | BTC: 0.0036273 |
| 8857f665-8a6a-4c98-ac27-301a78f2629d | Address on File | Contingent | ETHW: 0.00001903, LTC: 0.64481499, XRP: 117.998928 |
| fc9a5e38-aad2-44f0-8aa6-45529803d5a9 | Address on File | Contingent | BTC: 0.00255906, GLM: 10, NEO: 3, XDN: 94.54420353 |
| 18b26956-b6f2-4024-a171-30171b09d850 | Address on File | Contingent | DOGE: 1387.777373 |
| 9666b07e-7b0f-47c2-8e5c-09a1b8bb79a9 | Address on File | Contingent | ADA: 275.1116388 |
| 695e768c-2adf-4945-bdc3-265311b02260 | Address on File | Contingent | BTC: 0.00362607 |
| 1ff84eef-a109-4b0d-90cc-ff3b5f952044 | Address on File | Contingent | NEO: 5.14800798, OMG: 16.96827819, POWR: 241.696946 |
| 68579628-c15d-4ae3-a61b-0a0f04f700da | Address on File | Contingent | BTC: 0.00015877, NEO: 10.5100144 |
| e4b5e027-ac8b-4be1-91c2-a0fe8c43a639 | Address on File | Contingent | BTC: 0.00362577 |
| b2c9e930-a5a4-4f3e-8ff3-75bf4a428b17 | Address on File | Contingent | BTC: 0.00144037, USDT: 60.46951333 |
| a1f3780c-d22a-45cc-9a8e-cba681f2e800 | Address on File | Contingent | ETH: 0.02775504, ETHW: 0.04126193, POT: 109.79, POWR: 50, XLM: 414.375802, XRP: 9 |
| 2aa0b34d-69b1-4314-8fa1-883b25662d18 | Address on File | Contingent | ETC: 5.49509995 |
| 06d9efb8-530b-4e9d-8b76-7ec911a78b2d | Address on File | Contingent | BTC: 0.00362536 |
| 7924a36a-90bf-421d-a7ca-36c2ffd60f71 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00362519 |
| be4e3ef6-8f54-4bde-9b24-8f36c19fed88 | Address on File | Contingent | ETH: 0.05423956, ETHW: 0.06711377, FTC: 0.36153197 |
| 755e1f31-a2c3-4f2f-bf7b-8fae178fbcb9 | Address on File | Contingent | BCH: 0.0000024, BTC: 0.0000024, ETH: 0.05421156, ETHW: 0.05421156 |
| 025e41ee-d4a0-46cd-83c9-5ae4bbc7d16d | Address on File | Contingent | BTC: 0.00362403 |
| cf2d72c7-edb9-4dd1-9b5f-d3b3160fe88f | Address on File | Contingent | ADA: 78.69886756, DGB: 100, DNT: 70, EMC2: 20, LBC: 30, OMG: 2, RLC: 30, XLM: 80, XRP: 22 |
| cbdc84d7-ab7a-4080-995d-910bf299ef17 | Address on File | Contingent | SC: 28764.35305 |
| 9764cd96-d0d2-4254-8bc7-fb7dd83c0ff6 | Address on File | Contingent | BAT: 50, BCH: 0.03855783, BTC: 0.00257365, MYST: 6, NEO: 1, QRL: 10, VIA: 10, XDN: 700, XEM: 60, XLM: 4.24651144 |
| fff417b2-fdf9-43ad-86f4-d913c7d91758 | Address on File | Contingent | BTC: 0.00362375 |
| 054f138f-cafa-47ab-82c8-de02d255ef30 | Address on File | Contingent | BTC: 0.00000032, EMC2: 163.6207924, POWR: 615.4915451 |
| d4ed1ed6-a1e6-4542-ab37-a118a48edb1e | Address on File | Contingent | BTC: 0.00000012, USDT: 100.2552834 |
| 07e273e1-cb28-464b-af54-17403a41a0cf | Address on File | Contingent | ADA: 274.4391271, ENG: 49.476, ETHW: 0.00085487 |
| cc96ac15-4b4f-44a5-884f-118309d4aceb | Address on File | Contingent | BTC: 0.00000003, NEO: 5.82721341, POWR: 71.11161058, XVG: 18830.56895 |
| dcc97ae3-3202-4018-b44e-c63110a95a56 | Address on File | Contingent | BTC: 0.00362262 |
| 93bef788-c162-4d34-a083-6a4654fc2e4e | Address on File | Contingent | ETH: 0.03641024, ETHW: 0.04243415, OMG: 38.14540502, XLM: 2.12080652 |
| 2a2fc5b3-6675-4379-b57f-14242a7b6840 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00332726, BTS: 160.0866635, DOGE: 94 |
| c5a98cc3-bc2f-464f-9dec-26c5e22a25f8 | Address on File | Contingent | BTC: 0.00000375, XLM: 1123.036931 |
| 30d2442b-445e-4aed-967b-c9cdfac95cb5 | Address on File | Contingent | BCH: 0.00351946, BTC: 0.00351946, SBD: 0.7, XLM: 2.74518154 |
| f2e8d9d8-5a10-456a-ae6e-9cd16ff8d665 | Address on File | Contingent | BAT: 40, ETH: 0.00000035, ETHW: 0.00000035, USDT: 91.69005031 |
| 1aea17c8-844d-4de0-8187-ee9a89cc002d | Address on File | Contingent | SC: 28745.91462 |
| 514c3739-ac68-46f2-8b47-2f873dd2b60a | Address on File | Contingent | BTC: 0.00362148 |
| afe45901-9328-4081-8133-528db71187cb | Address on File | Contingent | ADA: 84.21005451, ENG: 12, ETHW: 0.00000222, XEM: 2213.681884 |
| eb658928-f1f2-4094-8d17-791b96758e3c | Address on File | Contingent | ADA: 26.3959767, SC: 410, XLM: 1000 |
| d1a6ff98-ef07-4577-a791-48f685a75de7 | Address on File | Contingent | ETC: 0.77341076, ETH: 0.04654621, ETHW: 0.0633657, EXP: 0.63850057 |
| c274a30d-5277-4e30-a633-1c8fa5db5764 | Address on File | Contingent | BTC: 0.00362075 |
| 32ba3a39-253b-4997-b3e7-1be0b2e19bc9 | Address on File | Contingent | BTC: 0.00362074 |
| d9342c72-683d-4d40-9f68-801ebe23b526 | Address on File | Contingent | BTC: 0.00362065 |
| 16154480-e50e-4ad4-b6f4-2ab9e28c4c6e | Address on File | Contingent | BCH: 0.001, BTC: 0.00361635 |
| 346c248b-7f15-4d75-83a5-819991660bba | Address on File | Contingent | USDT: 100.1723904 |
| 88e46ade-afa7-421a-a393-a9d1a1ade481 | Address on File | Contingent | ARK: 52.02756416, BTC: 0.00000023, ENG: 178.1573966, ETH: 0.00000522, ETHW: 0.00000522, NEO: 0.24640125, SC: 23764.58423 |
| 236a6b54-462f-416e-8aa4-ecfe8b0ec1c1 | Address on File | Contingent | BTC: 0.00361979 |
| 43aac9c2-98b4-41b7-a258-26c6db205ace | Address on File | Contingent | BTC: 0.00150694, RLC: 35 |
| 36389946-2ea9-4b1c-a181-3b7a6156f875 | Address on File | Contingent | ETH: 0.05298004, ETHW: 0.06983276, SC: 627.1629768 |
| 67b2124d-e64f-4616-a60c-d380aa738efc | Address on File | Contingent | BTC: 0.00361856, XEM: 0.94520904 |
| 5fe7d162-e2e3-4335-9c91-f841d04c2571 | Address on File | Contingent | BTC: 0.00000033, NEO: 10.96826433 |
| 43dc44ee-9a7b-4b6d-be25-afa8f751a462 | Address on File | Contingent | ADA: 274.4742992, BCH: 0.0000011, BTC: 0.00000007, USDT: 0.01605207 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9d0ccdc-f6b8-4900-b65b-ad6a396bba1a | Address on File | Contingent | ADX: 149.9205742, NEO: 0.01087409, NXT: 1821.698421, SC: 16498.00164, STRAX: 26.2210466, WACME: 38.1330696 |
| 25ada655-5494-4cc9-926c-758289e68107 | Address on File | Contingent | ADA: 274.5097931, BTC: 0.00000005 |
| dc528c6a-2a1f-4096-9b9b-68f4031bfec5 | Address on File | Contingent | ZEN: 12.61120871 |
| ec073a64-e870-4d08-824d-d42556ddc7e2 | Address on File | Contingent | BTC: 0.00140788, DGB: 42.36272219, DOGE: 13.94, ETH: 0.03234193, ETHW: 0.03234193, MTL: 0.0031406, NEO: 0.00004359, RDD: 0.21139942, SC: 6.12049701, XVG: 4.4140961 |
| 3cbf82e8-874c-48a0-af9b-c1950ec369af | Address on File | Contingent | BNT: 100.8561752, BTC: 0.00000005, NEO: 6.20076485 |
| ef4cac72-f9b0-4a9c-89f9-3bcae2729b95 | Address on File | Contingent | BTC: 0.00361831 |
| 67d18ef5-c88d-43fa-ad4c-143205245ea9 | Address on File | Contingent | ADA: 0.67761571, BTC: 0.00354783, DGB: 0.38768116, ETC: 0.00494437, ETH: 0.00063422, ETHW: 0.00063422, FIRO: 0.00024308, GAME: 0.09482759, IGNIS: 0.38421634, LBC: 0.3266113, NXT: 0.88977894, PAY: 0.28519528, POT: 0.95871924, RDD: 0.56034483, SC: 0.33056459, SIGNA: 0.51506326, THC: 0.47657865, VAL: 0.18570446, XRP: 0.07878236, XVG: 0.96551724 |
| 58d7fee8-54ec-4e1d-93a3-cfc0b4ab823b | Address on File | Contingent | BTC: 0.00000029, NXT: 1580.829673, USDT: 0.00583434, XRP: 224.0891124 |
| a972d47e-4be7-4b1d-bb2a-2dfbd90ffd35 | Address on File | Contingent | MANA: 212.2534834 |
| fbd27708-e946-4157-a0f0-168005382262 | Address on File | Contingent | BTC: 0.0036166 |
| f6294a05-938a-4f56-8c8a-c12cf4b359b4 | Address on File | Contingent | BTC: 0.00360885, XLM: 2.34000234 |
| 32030cc2-eb89-420a-905b-41d13323f617 | Address on File | Contingent | BTC: 0.00361604 |
| 59f752df-b73a-42bc-a9f0-75d4468b6fd5 | Address on File | Contingent | XLM: 1122.298459 |
| 09cbc3ae-b4d4-4d0e-ab8d-2463ae036d5c | Address on File | Contingent | ADA: 191.5252429, DGB: 200, EMC2: 20, ETHW: 0.012, LSK: 1, LTC: 0.2, QTUM: 1, RDD: 870.9728125, XLM: 100, XVG: 100 |
| b7f451c8-095b-4877-a3cb-bc14086ad004 | Address on File | Contingent | ADA: 10, BTC: 0.00003102, ETC: 1, ETH: 0.0291, ETHW: 0.0291, XRP: 55 |
| 90bed4d3-a77d-490d-9c6f-6173d74259ba | Address on File | Contingent | SLS: 25.10637509 |
| 5b0a18c6-2d7f-4d50-b1b8-a5bf1f87b779 | Address on File | Contingent | ETH: 0.00000458, ETHW: 0.00000458, NEO: 10.95550332 |
| 8ad477c1-7449-410b-bfce-9096fc216502 | Address on File | Contingent | ETH: 0.05409261, ETHW: 0.06011624 |
| 9f3dd914-eee7-482d-8191-74f87461318c | Address on File | Contingent | TRX: 1204.5058, XRP: 36.123459, ZEC: 0.07277669 |
| a868b2e7-e2ed-4094-8bd4-63ce7d402aca | Address on File | Contingent | BTC: 0.00013674, ETH: 0.0520508, ETHW: 0.0520508, SC: 0.07328962, XVG: 0.00065848 |
| d6732c02-3068-4e89-a654-c9c2e6adc579 | Address on File | Contingent | LTC: 1.28987276 |
| 4095bae5-08ef-4c5e-8c9b-d1d790cc66e8 | Address on File | Contingent | USD: 100.3732027, USDT: 0.02945392 |
| 2dada30b-791e-4f19-954f-a99b367d8466 | Address on File | Contingent | USDT: 100 |
| 07e0d0d0-3b4b-4f99-9a00-30b13837dd5b | Address on File | Contingent | SC: 28683.74703 |
| 41991c70-8eb9-4482-9015-b6831f6af8e1 | Address on File | Contingent | GRS: 284.4872648 |
| 37611064-b1a4-4bc9-bddb-c041ef08d58f | Address on File | Contingent | QRL: 1047.608196 |
| 5581533e-64c6-443e-8881-53bdff6211ab | Address on File | Contingent | BTC: 0.00000596, DOGE: 1379.91049, USD: 0.01351026 |
| 363a787b-b9b2-49a2-8d5c-51e9633d1af7 | Address on File | Contingent | BTC: 0.0031354, MORE: 16.8932183, NAV: 3.240231, NMR: 0.92782995, SPHR: 27.42999385, THC: 25.64102564, USDT: 0.00019558, XWC: 2.53164557 |
| ed9781f9-d820-4e19-8865-9a6dc77322f9 | Address on File | Contingent | BCH: 0.0035888, BTC: 0.0035888, XLM: 2.79926679 |
| 41578ae9-7f0b-4159-b144-32152972dae8 | Address on File | Contingent | NEO: 10.82362613, PAY: 106.9138568 |
| 4c5dc33c-eb6a-4315-b48c-22754634aa85 | Address on File | Contingent | FTC: 45606.45943 |
| 90ff73cc-c4d8-4937-9c7a-2100557ad898 | Address on File | Contingent | ADA: 100, BTC: 0.00000001, GLM: 20, NAV: 16.92528307, NXT: 100, XLM: 160.4276432, XRP: 101.6909803, XVG: 250 |
| bd8a6e75-62e8-40ac-bbcc-32eb0a27b1db | Address on File | Contingent | BCH: 0.02545339, LTC: 1.25241297 |
| 2e84779f-4c34-4f7c-927a-43ec34502609 | Address on File | Contingent | BTC: 0.00361091 |
| 38a6834d-90d2-48a3-84b6-81bc94db55dc | Address on File | Contingent | ADA: 273.9292608 |
| 6ac4b329-f811-4261-a1f3-6cf256aea1f7 | Address on File | Contingent | ETH: 0.05404015, ETHW: 0.06 |
| 90f13e1c-e75f-4f96-bbfa-7796917e66bd | Address on File | Contingent | BNT: 0.24483538, DGB: 0.74569808, EMC2: 4.08609116, ETC: 0.05455826, GEO: 0.09972689, GNO: 0.01208741, IGNIS: 2.77754274, IOC: 1.87258079, LBC: 2.16158866, LSK: 0.52272009, LTC: 0.76062068, MORE: 2.18706884, NEO: 0.08032293, NMR: 0.29527598, NXT: 5.55508548, OMG: 0.05453303, PAY: 0.00509748, PPC: 0.00959116, PTOY: 3.14096291, SC: 11.87636268, SLS: 7.13477591, SPHR: 36.46759755, STEEM: 0.0754903, STRAX: 0.13713334, VAL: 0.86014016, VIA: 0.41498394, WAVES: 0.06186395, XLM: 17.95805477, XRP: 1.66363248, XVG: 5.82678852 |
| 2c7922f7-178e-4835-82a3-d5b550735de5 | Address on File | Contingent | BTC: 0.00360983 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7bd3e889-74ff-4b47-8c64-9acc630898fb | Address on File | Contingent | BTC: 0.00075699, ETH: 0.03, ETHW: 0.03, XRP: 55 |
| 2499a663-9e85-4af3-8c5c-cd0ac68e4c0b | Address on File | Contingent | GNO: 0.88693266 |
| 3703bfdf-d224-4db4-ad20-c296f6d21273 | Address on File | Contingent | ADA: 49.9001996, BCH: 0.01172332, BTC: 0.00063701, DASH: 0.03846153, ETC: 0.77967846, HIVE: 4.61861764, LTC: 0.11010184, NEO: 0.21786492, OMG: 1.02351002, QTUM: 0.83813514, RDD: 1739.130435, STEEM: 4.61861764, TRX: 201.8163471, XEM: 44.19889502, XLM: 41.50238638, XRP: 21.60994057, XVG: 224.2152466, ZEC: 0.0464576 |
| 6378a0c0-b252-46f7-9b95-97704f7a12ce | Address on File | Contingent | BTC: 0.00360936 |
| 16322e7d-c42d-4c31-9ae9-f4eba91ba9c8 | Address on File | Contingent | USDT: 99.86737278 |
| d3708342-4ec5-4383-8469-dd5028c6ea73 | Address on File | Contingent | BCH: 0.00057944, DOGE: 1377.166172, LTC: 0.0028 |
| c2b26148-b162-4700-b9bb-2e47cec9fee7 | Address on File | Contingent | BTC: 0.00000001, NEO: 10, OMG: 10 |
| 8d0e0534-909f-4a49-9c6e-ff7ce9efaf54 | Address on File | Contingent | BTC: 0.00360903 |
| 306de7a7-70d5-42ed-8346-45c8c9ff12a7 | Address on File | Contingent | SIGNA: 91125.40771 |
| b4006d0c-e0e1-4aab-b4d8-4d1db1b264cd | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00360805 |
| eb054b5b-83d0-496b-acf4-d33d3f050835 | Address on File | Contingent | ETH: 0.05400399, ETHW: 0.05400399, USDT: 0.00040264 |
| efe207c6-cb10-4c74-adb1-cd41e37c4a7c | Address on File | Contingent | ETH: 0.054, ETHW: 0.054 |
| 32b5e0bc-aec8-45f1-ad09-e6a2fee29c13 | Address on File | Contingent | BTC: 0.00360746 |
| 74bbed41-e19d-4104-a4ae-ba3b1c5e4ea5 | Address on File | Contingent | DCR: 6.11424529 |
| af2278be-5848-4883-a726-98c09128e4dd | Address on File | Contingent | BTC: 0.00360597 |
| 89506b14-5b40-47e1-9cc8-ae8bf3e3ae2b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000191, ETHW: 0.00000191, XRP: 233.6990803 |
| 371cd2aa-b18c-4798-bd2b-b41661c455a0 | Address on File | Contingent | ETH: 0.00093346, ETHW: 0.00093346, XRP: 229.6675883 |
| e791a752-798d-4219-b475-8117dde36e38 | Address on File | Contingent | BTC: 0.00360514, USDT: 0.00268407 |
| 8b616906-5422-4713-84c4-36531a4c13a7 | Address on File | Contingent | BTC: 0.00360492 |
| c80ef9af-05c1-4194-a1e5-8a949e29607b | Address on File | Contingent | SC: 28613.12242 |
| 840819b7-a71b-41c8-9b41-80803c66085f | Address on File | Contingent | BTC: 0.00360422 |
| b5bc9afc-977f-4611-9d11-b2790345b3ef | Address on File | Contingent | ETH: 0.05392157, ETHW: 0.07056, FTC: 0.29642296, IGNIS: 0.39121, NXT: 0.78242 |
| 50121444-ad44-4bc6-a1de-9ef3507c9c32 | Address on File | Contingent | BTC: 0.00315613, USDT: 12.33695967, XVG: 20 |
| c8887837-83aa-4cf5-a053-dbcf718de4e2 | Address on File | Contingent | RDD: 110887.2835, SC: 15248.20858, XVG: 1250.231898 |
| 065ed63a-c0d1-4d88-804c-4d9e6614ba21 | Address on File | Contingent | BTC: 0.00360303 |
| daa65e11-89a5-4df0-beff-54cc5058cf04 | Address on File | Contingent | DCR: 0.25517424, ETH: 0.01930542, ETHW: 0.01930542, GAME: 0.0000001, IGNIS: 8.72355737, PAY: 0.00092963, REPV2: 0.49759238, RLC: 27.6, SNT: 167.2, STORJ: 21.18227796, USDT: 0.03911141 |
| 5df55e2e-5432-4b94-aba7-0a04a8ffdd9f | Address on File | Contingent | BCH: 0.00403346, BTC: 0.00000002, ETH: 0.05367722, ETHW: 0.05367722, MER: 17.34563114 |
| 50154aa4-06d5-4501-8a63-1800fe5d2658 | Address on File | Contingent | DOGE: 1378.20755 |
| 4d358ec1-8280-4e17-b608-7c692e48f702 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.05396456 |
| cae9f516-968e-4bc7-9ed6-b791cb82fec4 | Address on File | Contingent | ANT: 35.92035455 |
| 5473fda5-37f4-406f-91a7-66392bca283e | Address on File | Contingent | ETH: 0.0538818, ETHW: 0.06675601 |
| 5f066b55-7735-4da6-9614-b71c0ebd238a | Address on File | Contingent | XRP: 233.3837777 |
| 900322a6-506e-429e-b4fe-efd8c6e0df15 | Address on File | Contingent | BTC: 0.00360037 |
| 776e4e9d-1ac7-4967-bbcf-eb2d96df59b1 | Address on File | Contingent | BTC: 0.00360033 |
| b8fdec4d-a9fa-4c53-9abb-a87141fc1dcb | Address on File | Contingent | BTC: 0.00359891 |
| 45f24047-9d75-4988-a55e-54a3e039db88 | Address on File | Contingent | BLK: 135, BTC: 0.00013592, DGB: 1000, STRAX: 11.44, VTC: 5.91273862, XLM: 900 |
| f19e9f5e-4e90-40fa-940f-2e9d8bba8c6a | Address on File | Contingent | RDD: 2000, SC: 1000, XLM: 100, XRP: 200.9862207, XVG: 300 |
| e0e44073-dbab-4f2e-a270-74a5ab92420b | Address on File | Contingent | ETH: 0.05384559, ETHW: 0.0667198 |
| 6056c0df-1c96-4970-91ea-e81406902f2a | Address on File | Contingent | BTC: 0.00000351, XRP: 233 |
| fcfbe1ce-8fcb-450b-9448-235ce7af5c99 | Address on File | Contingent | SC: 28559.59182 |
| 0d143848-e4a6-41db-a87c-3be97e231c68 | Address on File | Contingent | BTC: 0.0035973, KMD: 0.02018967 |
| 362041df-6dd7-42d1-afd6-fe6e67e031bb | Address on File | Contingent | SYS: 825.2168692 |
| e9c3ea4f-714b-4b7d-994d-b0368f12e413 | Address on File | Contingent | BTC: 0.0033399, ETH: 0.0038296, ETHW: 0.0038296, QTUM: 0.00080473 |
| 61688a1c-f08c-4809-9326-e856f668ec26 | Address on File | Contingent | STORJ: 324.37662 |
| cea32c64-ae67-45ce-aae4-e6939b7305f1 | Address on File | Contingent | ETH: 0.05379579, ETHW: 0.06667 |
| 41901346-8665-4de6-922b-105fbc4388c6 | Address on File | Contingent | BTC: 0.00351792, ZEN: 0.26790336 |
| 53bc094d-645b-4316-9d11-17ba39730c21 | Address on File | Contingent | BTC: 0.00045865, DOGE: 1200 |
| 473d4c81-bc0d-4de2-ac76-fcda98b65c6f | Address on File | Contingent | POWR: 275.7696389, XRP: 129.3266285 |
| c548c2fb-e03f-4b92-aee7-eeb7780a00bf | Address on File | Contingent | BCH: 0.00426185, BTC: 0.00334222, QRL: 65, XLM: 3.32424632 |
| 60ce9329-d048-49e0-8043-99d706b42500 | Address on File | Contingent | BTC: 0.00359374 |
| be4f1389-c1e8-4d9a-adab-15265c9b8084 | Address on File | Contingent | BTC: 0.00359338 |
| ed05bc88-acde-4e16-b0d0-8d0c22ed201e | Address on File | Contingent | BTC: 0.00359329 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc79bd2a-d102-428e-9e72-fd1b21b044e6 | Address on File | Contingent | BTC: 0.00354941, POT: 712.910714 |
| e09f64a0-46a5-4130-a0d5-98ee925c5932 | Address on File | Contingent | ADA: 177, BTC: 0.00005592, XRP: 78 |
| 58429eae-b337-4bec-b2aa-5d672e3dccfe | Address on File | Contingent | BTC: 0.00000006, XRP: 232.8418855 |
| c5f0ae04-6152-4083-aed0-4f5e25e9396b | Address on File | Contingent | BCH: 0.00006964, BTC: 0.00359182 |
| 5380b332-c043-4066-acdb-8b7507dc9cd8 | Address on File | Contingent | BTC: 0.00359199 |
| 68ec77ab-4d05-4bd6-bd19-eac97ee4ca6a | Address on File | Contingent | BTC: 0.00359193 |
| ec75f19e-0a21-44fb-bb53-b59593b6e2a1 | Address on File | Contingent | BAT: 1, NEO: 10.86276495 |
| ba8cd08b-1350-43aa-9e98-d74cc04a657b | Address on File | Contingent | ADA: 8.60081186, DGB: 150, DOGE: 1000, GLM: 10, NAV: 5, NXT: 42, OMG: 1, SC: 300, XLM: 37, XRP: 35, XVG: 55 |
| a463217d-d168-4447-95f6-0c96131c5021 | Address on File | Contingent | BTC: 0.00359101 |
| 21a7b684-8d47-4b75-a438-2d72eb7551c1 | Address on File | Contingent | XRP: 232.759189 |
| 0b97b740-8c85-47a0-962a-0d0dfeff2694 | Address on File | Contingent | ADA: 128.2629492, IGNIS: 17.01887114, NEO: 1.55042775, XLM: 111.8703826, XRP: 66.41562813 |
| 350f26d4-c6b3-4e3b-a952-88568f8010e2 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000203, ETHW: 0.00000203, XRP: 232.696675 |
| c7835489-1c32-44b4-8b9a-6d90e4e28a74 | Address on File | Contingent | NEO: 5.40199274, RDD: 39900, SC: 5360.30047, STRAX: 28.47437306, USDT: 0.00202005, XVG: 1000.279654 |
| 3e7650a1-e795-4b35-9c70-6b3a9a42a6ee | Address on File | Contingent | BTC: 0.00359012 |
| 51047cac-e8f0-4732-a6fd-a10b1712652d | Address on File | Contingent | SC: 28495.23837 |
| 57935952-ba05-4113-a9d4-cbdba1a9a951 | Address on File | Contingent | BTC: 0.0034489, LTC: 0.05030057, USDT: 0.00133001 |
| 0f9e9de8-b1d9-43fc-b251-dedc6567ca01 | Address on File | Contingent | ETC: 5.44074778 |
| 3b21e9c7-6fb3-4699-b432-a144e418d104 | Address on File | Contingent | BTC: 0.0035897 |
| e9f355f9-7c6d-4399-8b97-9cf82f6ab025 | Address on File | Contingent | BTC: 0.0035897 |
| 4b5cdb2d-1265-4bfc-aab2-aacf1a40d1c5 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000186, ETHW: 0.00000186, USDT: 0.00228133, XRP: 232.6504365 |
| e7f42a28-ca5a-4f3a-83ca-1daec9782a4f | Address on File | Contingent | BTC: 0.00358958 |
| d8b727ad-8b35-4fb8-a52c-2d92047362e5 | Address on File | Contingent | BTC: 0.00358945 |
| 0436094c-c3f6-4ebd-bb06-0c397446a600 | Address on File | Contingent | DGB: 1000, USDT: 91.34365443 |
| 55e762b1-922d-481c-a258-7e17f543bc22 | Address on File | Contingent | BTC: 0.00358901 |
| 1466b2dd-c145-4c07-b221-ec2f9ba560b7 | Address on File | Contingent | DOGE: 1373.209455 |
| 52900ac4-ed38-44f7-ae2e-a74a2b3ac757 | Address on File | Contingent | BTC: 0.00332038, NEO: 0.475, SC: 884 |
| 7dedaa2b-3dbc-4757-85b4-53eb430e9f23 | Address on File | Contingent | BTC: 0.00358837 |
| 60b16b2f-5e21-49c1-b219-520488716ff0 | Address on File | Contingent | BTS: 1, DOGE: 944.3707631, NEO: 3, PIVX: 10, POT: 15, VRC: 171.4842074, VTC: 10, XVG: 0.76124065 |
| de8ec7fa-c019-4d55-bf78-c94448983d55 | Address on File | Contingent | BTC: 0.00356912, XRP: 1.21256705 |
| 7b8656cf-2345-4fd1-b830-c0956ccca49b | Address on File | Contingent | ADA: 264.1359433, ADX: 18.51493759, BTC: 0.00000003 |
| e6638d7e-95d2-41f0-8d66-66aedee27881 | Address on File | Contingent | NEO: 0.11168466, POWR: 612.3017894 |
| dde5201d-cccc-4e43-944b-793118d12fb7 | Address on File | Contingent | BTC: 0.00358751 |
| b1095ca7-3d2d-44ee-afac-21e808fd6508 | Address on File | Contingent | ETH: 0.0536869, ETHW: 0.06 |
| 360434ec-37a5-4acd-a106-5cc1c6fe641c | Address on File | Contingent | BTC: 0.00131639, LTC: 0.45396804, POWR: 164.884, STRAX: 2.45603025 |
| 7209638b-47ab-4553-8a3d-bac0ff89582d | Address on File | Contingent | BTC: 0.00358259, VTC: 0.97432011 |
| b81fe8eb-8bc3-4151-bbdf-6450811e063e | Address on File | Contingent | BTC: 0.00358625 |
| 0036c9dc-f72d-4e30-b3a9-fcb4fed1166c | Address on File | Contingent | BTC: 0.00000235, WACME: 3000 |
| fd156b85-fbfb-4554-9a8d-4f594c0b0f36 | Address on File | Contingent | ADA: 72.12648042, OMG: 84.97749137 |
| 556d2fe0-ae55-4047-9c41-185277d75b34 | Address on File | Contingent | BCH: 0.00006901, BTC: 0.00357706, GAME: 17.65564289 |
| dd06e4a0-8da6-441a-abba-e5bbf739ccee | Address on File | Contingent | BTC: 0.00000013, USDT: 99.21034216 |
| b7ae916a-00c5-4a69-8e8d-feec3afd76ea | Address on File | Contingent | BTC: 0.00000049, DGB: 5905.46697, LBC: 5492.009014, USDT: 1.81821908 |
| 8b04c053-4f3c-4129-bdae-94236ae39463 | Address on File | Contingent | BTC: 0.00353632, LTC: 0.00630917, SC: 250 |
| 41f731a4-75c2-4a96-84ee-ad6af4bdbf6d | Address on File | Contingent | ETHW: 0.00732316, MANA: 202.3777642, NEO: 0.41318861 |
| 56401b00-7fc9-46ae-a91a-49b176c8446e | Address on File | Contingent | BTC: 0.00206581, RLC: 25, XLM: 3.23533403 |
| 50d4a507-86b3-4b74-9bb9-119b6fe79665 | Address on File | Contingent | BTC: 0.00335794, OMG: 7.3294446 |
| aa2d3492-ab4b-4314-b69f-45fcf83dce6a | Address on File | Contingent | BTC: 0.003242, LBC: 100, OMG: 10 |
| 5ecd16e9-3249-45e4-8ce0-21e562f7ee5d | Address on File | Contingent | ARDR: 73.85962344, ARK: 9.61879471, GLM: 100, LTC: 0.71121386, MUNT: 148.719749, PAY: 15, STRAX: 10, VTC: 78.13466136 |
| 204473b6-d161-4c4b-bb1f-51b15aee7da5 | Address on File | Contingent | BTC: 0.00358479 |
| 5316dbd8-5e2f-4538-8a13-f387fbd23d70 | Address on File | Contingent | DOGE: 1365.371407, ZEN: 0.05745851 |
| 6f7c2f5a-f876-451e-b355-e98902080898 | Address on File | Contingent | ADA: 76.3620517, XLM: 150, XRP: 132.6140499, XVG: 713.338666 |
| e7dd9179-c2ff-441c-b0cf-43e1e2a305d8 | Address on File | Contingent | BTC: 0.00308702, LSK: 0.00094799, XRP: 32.24242424 |
| 8b85759f-5e28-47fb-8ee9-a9aa56cfff64 | Address on File | Contingent | ETH: 0.05364075, USDT: 0.12971538 |
| 31cf3c37-5346-41bd-9b46-7c07cc57af64 | Address on File | Contingent | ETHW: 0.00000879, POWR: 618.097287 |
| 0aa35aab-675e-416a-ada7-1ec143f2d871 | Address on File | Contingent | ETH: 0.05363153, ETHW: 0.07044931 |
| c0abba26-f077-4f54-9205-38588d0d5fc6 | Address on File | Contingent | BTC: 0.00358415 |
| 7e7fba53-f8cd-4aca-a19f-00302b5b9a33 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1371.479375 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17232d57-42d3-4267-8d80-ccce776cc641 | Address on File | Contingent | BCH: 0.83920613, POT: 469.2625556, XEM: 168.1673505 |
| 4af95d66-b47c-4e63-bb70-f1ecaa38954c | Address on File | Contingent | ETH: 0.05362268, ETHW: 0.07047228 |
| 42aa41f0-a811-4215-bc07-e84ae040987d | Address on File | Contingent | DASH: 0.447, REPV2: 11.29, ZEC: 0.29071982 |
| 9af059b8-c996-40ca-a8e1-4834cbca46ac | Address on File | Contingent | BTC: 0.00358273 |
| 8dffcb47-e04d-4363-8e61-2a9ad3c557ad | Address on File | Contingent | BTC: 0.00356029, PART: 0.9975 |
| 51d0b28b-812e-436d-945c-83ac83cb0771 | Address on File | Contingent | BTC: 0.00354872, ZEC: 0.02807417 |
| 6f95105b-dd0e-4e42-b142-ef8f889ca677 | Address on File | Contingent | BTC: 0.00357639, DOGE: 2.20906982 |
| fe5c6bce-c3ae-4b96-9ba2-27af4bb1721a | Address on File | Contingent | BTC: 0.00158923, GLM: 255 |
| 797a987d-d656-40bf-b420-05903b0554b3 | Address on File | Contingent | BTC: 0.00357427, XVG: 103.898964 |
| e27fcfc1-9774-43c5-a78a-ba34eeaa72c2 | Address on File | Contingent | XRP: 232.1213546 |
| 327e6ff6-cd9b-4ca0-bdd5-c626bbecb89d | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00358105, WAVES: 0.001 |
| bc27290a-c87b-4f45-b65b-10bc773d1102 | Address on File | Contingent | BTC: 0.00358054 |
| 1350325e-83ad-4e1d-ba83-332112dedef5 | Address on File | Contingent | BTC: 0.00358037 |
| 5eecdfb4-459b-4718-8473-bdd9f1304937 | Address on File | Contingent | BTC: 0.00358037 |
| 69d11ea0-c676-4f88-86e7-f0e40eb5db22 | Address on File | Contingent | BTC: 0.00358037 |
| 7af65f49-0441-4c9b-861c-4ec5da3e41e5 | Address on File | Contingent | BTC: 0.00358037 |
| ed11b963-cbb8-44cd-83c4-fdb79454de3e | Address on File | Contingent | BTC: 0.00358037 |
| eef49f85-ff98-4887-becc-6b67b7a50d6b | Address on File | Contingent | BTC: 0.00358037 |
| ae1f2d6d-2435-4186-9da6-dccc318fbe2f | Address on File | Contingent | SC: 28415.41242 |
| 662fc593-5ba0-4775-ab69-7e417b1e2f3f | Address on File | Contingent | DASH: 0.18456366, NEO: 2.6900525, RLC: 40, USDT: 0.00650433 |
| 3a8b0a92-cae2-46d9-81ee-d68323f53380 | Address on File | Contingent | BTC: 0.00008263, DASH: 0.20331396, DCR: 4.28967432, FTC: 6, SC: 5238.465541 |
| 0202c7e4-6c6f-49a3-a7e5-4c95f79f4c6a | Address on File | Contingent | BTC: 0.00357937 |
| f82382fa-bdf8-47df-95ce-87fda3f6e505 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00357883 |
| 9b7f0faf-4f9f-43cf-9426-ea0c242e394f | Address on File | Contingent | BTC: 0.00357872 |
| a1b4d203-6b43-4904-b5d3-3788478a57ae | Address on File | Contingent | BTC: 0.00000088, NEO: 10.84490382 |
| 7cede322-5bf7-47c7-8216-08d4533b6b06 | Address on File | Contingent | BTC: 0.00357862 |
| 7e97fcdb-19b0-42d2-b68a-dc31cac42696 | Address on File | Contingent | XRP: 231.9429839 |
| f7426960-cf30-40b8-be4e-863efe86ce63 | Address on File | Contingent | BTC: 0.00357827 |
| 29170dae-939a-4281-bbff-35b45420729d | Address on File | Contingent | ARK: 0.77896825, BTC: 0.00357034 |
| 4a0cf4ad-5125-46d5-8273-ef8c16254eef | Address on File | Contingent | BTC: 0.00357815 |
| b9a83ed8-a0cd-4bd4-80ff-624551c6be05 | Address on File | Contingent | BTC: 0.00357792 |
| 85e418ef-dc8c-404e-9787-46950e55158c | Address on File | Contingent | BTC: 0.00357787 |
| 9b413021-9f05-4e49-b433-a8faec9125f6 | Address on File | Contingent | BTC: 0.00000022, DOGE: 1369, LTC: 0.00000546, USDT: 0.000119, XLM: 0.0000001 |
| 284609e6-8ba9-4371-b109-51ade73bd5df | Address on File | Contingent | ADX: 4.60184369, BTC: 0.00186696, DASH: 0.01986895, LBC: 89.75515008, NEO: 0.5899959, NXS: 6.76077232, OK: 51.43221843, OMG: 0.5108502, QTUM: 2.76285694, SC: 5526.639161, STRAX: 1.40747416, SYS: 77.83742126, WACME: 0.80873475, WAXP: 33.17772908 |
| 19dd78f6-f92e-44fe-868c-2e4a38b4b48f | Address on File | Contingent | BTC: 0.00148719, DOGE: 800 |
| 6c8146bf-27a2-4b22-9af7-a818c379add5 | Address on File | Contingent | XEM: 150, XLM: 100, XRP: 200 |
| 7cf3fb77-4af5-4e12-b4cf-df5cb0bd8cc9 | Address on File | Contingent | ADA: 186.3615132, BCH: 0.07496434, LSK: 15, VTC: 85 |
| 8e1a1dbe-98fe-41cc-833c-44cc00cf83ab | Address on File | Contingent | ADA: 271.3911538, BCH: 0.00000003, BTC: 0.00000016, ETH: 0.00000098, ETHW: 0.00000098 |
| b5bf7d60-6ba5-41db-93a5-bab2da0c46f2 | Address on File | Contingent | NEO: 6.61615172, SYS: 320 |
| 7aade797-bf0a-45d2-8371-a6837f810e8c | Address on File | Contingent | BCH: 0.00000006, ETH: 0.0535301, ETHW: 0.07038255 |
| 1876611e-98ec-4479-b981-6f60d305b598 | Address on File | Contingent | BTC: 0.00357702 |
| 6ed801cc-1b20-4c2b-9f65-5b75401229d1 | Address on File | Contingent | ADA: 100, BTC: 0.00032578, XLM: 600 |
| e39dd619-1c10-4f7d-93b1-a0645ec9a112 | Address on File | Contingent | PIVX: 0.31, WAVES: 60 |
| ae7f3582-758e-497b-8e08-db6286bdd051 | Address on File | Contingent | BTC: 0.00357569 |
| ed70e2f8-acaf-4f30-9388-342b5bb0c374 | Address on File | Contingent | ADX: 196.9787063, BCH: 0.00000302, BTC: 0.00000017, NEO: 5, OMG: 20.2880048, SC: 1000, STRAX: 2.651, USDT: 0.00041122 |
| a7703d5f-ea2a-4192-9fb9-f46671ed54c0 | Address on File | Contingent | BTC: 0.00016223, ETH: 0.05, ETHW: 0.05, IGNIS: 27.5, LSK: 2, NXT: 55 |
| e5868ab9-0bbf-4106-a2c4-065dd219c46e | Address on File | Contingent | HBD: 4.3720889, SBD: 30.17686231 |
| 0bfd2746-5d6a-421a-9b06-1c4e35553d62 | Address on File | Contingent | BTC: 0.00357476 |
| 079e703a-e35e-46e8-a01a-cd9b56cd3131 | Address on File | Contingent | BTC: 0.00005516, XRP: 219.1323489, ZEC: 0.11634087 |
| e3f436b6-bc6c-4513-b3d6-824f9447e14a | Address on File | Contingent | OMG: 23.07855593, XRP: 185.3190011 |
| ef5a93fc-6b03-4d65-b9a8-d57362abceb1 | Address on File | Contingent | BTC: 0.00357435 |
| 233c738a-1417-46b0-bc8e-b780183d6012 | Address on File | Contingent | ETH: 0.05158062, ETHW: 0.05158062, XEM: 112.9287898, ZEN: 0.00086941 |
| 545ed66c-817e-4044-a183-40aea86d09cd | Address on File | Contingent | BTC: 0.00316723, GLM: 52.07435571 |
| f4219227-69a9-48d3-abc4-ba4d0e81460e | Address on File | Contingent | BCH: 0.00030109, BTC: 0.00030109, DOGE: 1252 |
| 4a1b710d-2fde-4872-8ad3-3c4c9da9d0fa | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, MANA: 209.7278566 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b062337-7d59-4d6c-aa3a-ec6ec91379b2 | Address on File | Contingent | BTC: 0.00357374 |
| 2d913209-9f17-4b16-84d8-2fb5ff28c2c9 | Address on File | Contingent | ETH: 0.05330593, ETHW: 0.06618014, SC: 90 |
| 4816a220-d25d-4411-a57a-c45393e236fe | Address on File | Contingent | BTC: 0.00357328 |
| 61a9ba48-b816-4ac9-a2a1-48fd6aa22e0f | Address on File | Contingent | BTC: 0.0035552, SBD: 0.159 |
| 112e007c-ddec-4eca-80a1-788b95d5e022 | Address on File | Contingent | BTC: 0.00357317 |
| a96d12fc-912c-4fd5-96e2-25fc3750d869 | Address on File | Contingent | BTC: 0.00357288 |
| ff155894-51e2-4f0a-881e-cfd470a2d97e | Address on File | Contingent | BTC: 0.00000028, RDD: 69383.96112, SC: 18846.03523, XVG: 2913.37643 |
| b3665a7a-adf2-469f-ab24-5352d123f463 | Address on File | Contingent | BTC: 0.0035728, USDT: 0.00128116 |
| 32b12ba2-463f-46a2-9d23-bca4c0bf8f1c | Address on File | Contingent | ETH: 0.0015166, ETHW: 0.0015166, XRP: 225 |
| 5ad0ecfe-fb3a-4b8b-8512-ef7a4bab4e33 | Address on File | Contingent | BAT: 51.563192, BTC: 0.00284544, DCR: 0.10053973, HIVE: 13.1653427, STEEM: 13.1653427 |
| 9ccac006-1094-4551-b60c-c21d1d6ecbe5 | Address on File | Contingent | BTC: 0.00045384, SC: 18233.27575, XVG: 12000 |
| ca75a9d9-8990-490a-a4e1-2f1bea0b3bc7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.04507647, ETHW: 0.04507647, LTC: 0.15917553, USDT: 0.00003958, XVG: 1669.7485 |
| aa2e5b92-5441-4750-80e1-e002187ee981 | Address on File | Contingent | BTC: 0.00346307, ETH: 0.00050804, ETHW: 0.00050804, XLM: 23.16219336 |
| 813e2188-01e8-4f52-b988-4a182b79860f | Address on File | Contingent | ADA: 270.894744 |
| 1dec857e-1b5e-4606-8285-ff1b795c0c6c | Address on File | Contingent | ADA: 235.9302022, LSK: 14.77381874 |
| 522db3a1-7a57-43eb-b73c-6d93032b7a05 | Address on File | Contingent | BCH: 0.00446093, BTC: 0.0035413, XLM: 3.47952887 |
| 1de08c0a-d7e9-4643-a7b2-90ebb8cce210 | Address on File | Contingent | BTC: 0.00354365, ZEC: 0.02216025 |
| 514ceced-4014-4a4e-802e-914bc656d1f1 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, NEO: 10.81872815, USDT: 0.00144907 |
| eb211723-6724-41e6-9a63-aa82a2454c97 | Address on File | Contingent | NEO: 7.19036938, XLM: 371.6414316 |
| 256e1f4d-c4e5-412b-8ae7-c11cf72b9bca | Address on File | Contingent | BTC: 0.00016407, NAV: 338.897205, NEO: 0.76869783, OMG: 86.14484546 |
| 4ede1fac-16ce-4cf5-a3af-54de5427eb45 | Address on File | Contingent | BCH: 0.00000018, XRP: 231.3499199 |
| f518c600-ea66-4f66-91a6-0d8a69331d87 | Address on File | Contingent | XRP: 231.3484305 |
| 701bdc68-fd0a-473e-8a9a-2ffaaf6503dd | Address on File | Contingent | NEO: 10.81857477 |
| becb5d12-ac0b-4a83-a35c-b62c475b223d | Address on File | Contingent | NEO: 10.81857477 |
| 435a9fb8-b1ed-4b26-97be-0716f5d939d3 | Address on File | Contingent | BCH: 0.00250002, BTC: 0.00355243, XLM: 1.95001755 |
| 04397205-47f0-4742-bc02-ba20e5763989 | Address on File | Contingent | ADA: 259.6537062, FIRO: 1.03043476, NEO: 0.17, PART: 1.11136489 |
| e311d28a-1dc4-4a6e-858f-569fc5856d92 | Address on File | Contingent | ETH: 0.05056539, ETHW: 0.06741337, SC: 1500 |
| d178a221-3c05-4924-9c20-fc28c9f08eb8 | Address on File | Contingent | BTC: 0.00356816, USDT: 0.00025515 |
| 855179f0-2afe-403a-a40c-e062aaed1c29 | Address on File | Contingent | ADA: 150, BTC: 0.00159083 |
| e0c9d68f-1bb3-4205-8ad1-bcd645bd751c | Address on File | Contingent | BTC: 0.00356796 |
| 7a097f92-4a4c-4855-a522-5e957c860a7e | Address on File | Contingent | BTC: 0.00356792 |
| 4cbd6317-1961-4042-8f22-517e1b0a5a2f | Address on File | Contingent | BTC: 0.00314431, THC: 1573.503928, USDT: 8.26735461 |
| c51d9dea-4279-43e5-acf1-91b692bb1949 | Address on File | Contingent | ETH: 0.05338107, ETHW: 0.07023312 |
| c1d42635-8df9-4c3e-89bf-eb44a1518fd7 | Address on File | Contingent | BTC: 0.00126796, NEO: 0.01230386, PAY: 58.53364627, POWR: 110, SC: 1045, USDT: 38.05438189, VIA: 25, VTC: 23.76936316 |
| 48571611-b921-4fd0-a927-c00d0e0b24c7 | Address on File | Contingent | ETH: 0.05166457, ETHW: 0.05166457, MONA: 1, ZEC: 0.08411454 |
| 01a76515-460f-4204-b497-71cab0a53ccb | Address on File | Contingent | ETH: 0.05338734, ETHW: 0.05338734 |
| 677de6e8-7fcd-4683-8e70-8cbc81a4ef82 | Address on File | Contingent | BTC: 0.00171141, QTUM: 20 |
| 62d969cb-3e40-42a8-aacd-088379cf971b | Address on File | Contingent | BTC: 0.00356655 |
| ba738491-b80e-4b9f-ba20-6d6bf8e18b4b | Address on File | Contingent | BTC: 0.00356654 |
| 2e38e5c4-c1f1-495a-a88a-a3bd0d6ae5b9 | Address on File | Contingent | BTC: 0.00356607 |
| 30c2a191-d06c-4a1c-b0d0-3e905dae84ef | Address on File | Contingent | BTC: 0.00000045, MEME: 1435.349258, VTC: 142.0213133 |
| 35ca71ec-536b-4eeb-8595-d384d1ec2caf | Address on File | Contingent | DOGE: 1328.702818, SC: 743.8378723 |
| b78ba0e2-9af5-42f3-926b-fb63cfea14ff | Address on File | Contingent | BTC: 0.00137796, DGB: 6, HIVE: 163, USDT: 0.00831523 |
| 9fc42f38-f6b6-42c5-9a7d-443dc8a5f076 | Address on File | Contingent | DOGE: 1364.383616 |
| 3fc363ee-a70b-475c-a338-3de15a55a9b7 | Address on File | Contingent | ADA: 162.6712329, BCH: 0.00000162, BTC: 0.00000004, SC: 2814.608722, WAVES: 7.57591008, XRP: 37.97414533, XVG: 427.5239452 |
| 8482a1a0-18e9-410a-9832-961f4f7d6481 | Address on File | Contingent | BTC: 0.00356505 |
| 9783bf27-e1a8-460b-be39-60c885a8608e | Address on File | Contingent | BTC: 0.0000002, NEO: 10.80542401 |
| 1a16f8ed-7f11-4414-8504-d0568915d964 | Address on File | Contingent | BCH: 0.20921645, BTC: 0.00272612 |
| 328b5e7f-8524-4f83-871e-2847cf628f64 | Address on File | Contingent | BTC: 0.00311988, RDD: 4114.848387, XRP: 24.98 |
| e9f6278b-8f78-474f-b213-cbb5ca8fab9f | Address on File | Contingent | BTC: 0.00356396 |
| 79bf6284-71a8-4b48-b3fd-28600bbe78c9 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00355172, ZEC: 0.009975 |
| e4400ed7-ac87-4b7c-9a11-7147ecce95f2 | Address on File | Contingent | BCH: 0.00354053, BTC: 0.00354053, XLM: 2.76161616 |
| 3004528a-29bd-46cf-b045-76f671b0c72e | Address on File | Contingent | BTC: 0.00356312 |
| 6b77be3b-ac03-491d-95c0-d6245ce42f71 | Address on File | Contingent | ETHW: 0.00000477, SYS: 817.3287446 |
| 5f915b0c-c2bb-42e9-91fe-de3bd9198f65 | Address on File | Contingent | ETC: 5.39899623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e9e8d52-f1a7-4735-81f0-8002ac51db45 | Address on File | Contingent | BTC: 0.0035615 |
| 1ea8152d-1a0f-49fa-b544-76d50b1c72a8 | Address on File | Contingent | ETH: 0.05328566, ETHW: 0.07013865 |
| 6d4eebcb-ef90-4e9b-a85b-38d680dc876b | Address on File | Contingent | ETHW: 0.01105434, IGNIS: 239.3375674, NEO: 9.10491978, NXT: 478.6751348, OMG: 15 |
| 31bb11c3-1dea-41f5-a821-7c6db36490e1 | Address on File | Contingent | ADA: 270.1450864 |
| 6ce83acd-fab5-4a64-8702-045b26d519ef | Address on File | Contingent | BTC: 0.00356087 |
| 8ae4ee4f-3a2f-4454-a1d8-ae6784a9a74f | Address on File | Contingent | BTC: 0.00356075, USDT: 0.00014768 |
| fa2dfad1-49ec-46c7-8052-df33295a3de1 | Address on File | Contingent | BTC: 0.00355601, IGNIS: 11.27550886, NXT: 22.92025273 |
| 5e090c50-63cd-4475-b54c-17afca09b777 | Address on File | Contingent | BTC: 0.00000003, POWR: 100, XLM: 200, XRP: 150, XVG: 320.1518021 |
| e998d4e4-a59e-4b39-ab26-bc023716e1f0 | Address on File | Contingent | BTC: 0.00000007, XLM: 1105.034434 |
| fdd8e185-b1a3-49a1-b24e-b0838c855991 | Address on File | Contingent | ADA: 249, BTC: 0.00002532, SC: 2000 |
| 16aa2580-f280-40bc-8341-59fa5b45c674 | Address on File | Contingent | BCH: 0.00000004, XRP: 230.7079339 |
| 8fee9d3b-9508-4678-a978-246eece6a3c8 | Address on File | Contingent | BTC: 0.00355904 |
| b59f13eb-e94e-4170-9544-7fdc93919858 | Address on File | Contingent | VTC: 50, XRP: 217.2019969 |
| 3035cc8d-00d2-47ed-8ccc-bae52e850fff | Address on File | Contingent | ETHW: 0.00000625, SNT: 4084.671537 |
| aff24b2d-a35e-43a6-bd1b-612ac9ead839 | Address on File | Contingent | BCH: 0.0957865, BTC: 0.00000014, DOGE: 821.9444445, LTC: 0.36610229, USDT: 0.00060638 |
| 3676ff9e-6400-49cc-a81b-a5b6749cb186 | Address on File | Contingent | BTC: 0.00355796 |
| de3d759c-8f75-4529-ac37-71a45669b937 | Address on File | Contingent | XRP: 230.6145925 |
| a4caa530-b572-41af-b110-73bd82041f02 | Address on File | Contingent | DGB: 5490.185921, RDD: 12505.2439, VTC: 20.18562992, XLM: 317.4705882, XRP: 41.27885285, XVG: 779.7946768 |
| 73d5345f-70b7-4dcd-a1f8-f615941b3c37 | Address on File | Contingent | LTC: 1.26970134 |
| d28ae2e1-2cf8-4ecc-ac0c-630c632e6867 | Address on File | Contingent | LTC: 1.26970134 |
| d5679761-1fc2-4fe8-aa18-da71917c6960 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1361.127115 |
| 83bd3967-4a54-42a1-94b1-297d45c80081 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, NEO: 10.77866696 |
| de6c0ad9-12a9-463f-8213-f1fe20fe5f5a | Address on File | Contingent | BTC: 0.00000013, XRP: 230.489793 |
| a722eb64-ba9d-4141-8225-3c4adbcbf742 | Address on File | Contingent | NEO: 10.7784866 |
| a2746a79-91dd-42e8-bf3d-7436f51e4343 | Address on File | Contingent | ADA: 100, BCH: 0.00051033, BTC: 0.00003535, DASH: 0.025, DGB: 45, HIVE: 4.5, SIGNA: 108, STEEM: 4.5, XLM: 135, XRP: 104.85 |
| 42e1a899-5df3-434a-af9a-f39c2b443033 | Address on File | Contingent | LSK: 114.0038359 |
| 2935e441-a49a-46df-b093-e947a85d9377 | Address on File | Contingent | BTC: 0.00355497, UBQ: 0.00000001, WINGS: 6.20378428 |
| 1af1f0a7-ad6e-42a9-ab41-40eb265b7680 | Address on File | Contingent | BTC: 0.00128935, NEO: 0.3, WAVES: 31.194, XRP: 20 |
| c4f332db-e86c-4f52-b8b8-27e1d26bfae5 | Address on File | Contingent | ADA: 16.625, BTC: 0.00201827, DASH: 0.01347973, ETH: 0.01941758, ETHW: 0.01941758 |
| 8ae6ab3d-6521-4abe-aff0-a3ab732f0f17 | Address on File | Contingent | BTC: 0.00342165, HIVE: 6.39817646, STEEM: 6.39817646, WINGS: 22.91138156 |
| ad47aaed-4f7b-4f7d-93a0-d22ebcbe307a | Address on File | Contingent | BCH: 0.01577772, BTC: 0.00339469, ZEC: 0.0810749 |
| c4268d70-7e93-4bc0-b37a-65a9571283b9 | Address on File | Contingent | BTC: 0.00355436 |
| bd271e9c-15f9-4947-b8df-9b83fd5f4992 | Address on File | Contingent | DGB: 12342.29926 |
| 203b3ee7-8b39-4793-ac35-f1ac6d0999ef | Address on File | Contingent | ETH: 0.05318162, ETHW: 0.06995836 |
| d18b4e0c-715f-4a7f-9bdc-42d601d06088 | Address on File | Contingent | BTC: 0.00355346 |
| 2aa3289c-183e-4093-ae2c-6159d0ce5899 | Address on File | Contingent | BTC: 0.00355333 |
| 19bf475f-3156-4d9b-91b2-24187e6232e5 | Address on File | Contingent | ZEN: 12.38414808 |
| afeb367c-2f02-42d6-afb1-b0f00a29a486 | Address on File | Contingent | BTC: 0.0033725, XRP: 11.70223299 |
| e0b05bcf-1641-4711-b854-353627cc7e14 | Address on File | Contingent | ETH: 0.05316366, ETHW: 0.07 |
| 5e9c4604-020d-4e7b-a2ba-90ef781aa5ab | Address on File | Contingent | POWR: 612.6731452 |
| 6a23b7b6-408c-436c-86d6-cbdf11f29ccb | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03982502, ETHW: 0.03982502, MTL: 3, NEO: 1.99995454, ZEC: 0.1 |
| 7139be23-341b-4c28-9c5e-27ebd6c631aa | Address on File | Contingent | BTC: 0.00319659, SC: 2341.190578, XVG: 891.351989 |
| de55d20e-9a35-411c-a3b6-bdc8e799eaaf | Address on File | Contingent | BTC: 0.00355226 |
| f817fdbc-a824-4b93-a17a-717d793d75ea | Address on File | Contingent | BAT: 100, BTC: 0.00134973, DGB: 500, KMD: 12, OK: 5, OMG: 7.5, SNT: 500, SYS: 100, XEM: 50 |
| 82b0d38b-0807-4bbe-9635-3bb13f3dc59c | Address on File | Contingent | BCH: 0.00001, ETH: 0.05314551, ETHW: 0.06601972 |
| d83d3dda-0817-461e-9804-ee4290ae1d53 | Address on File | Contingent | BCH: 0.00388227, BTC: 0.00350787, MYST: 2.07847363, XLM: 2.96454896 |
| 13dd2362-b9d9-49bc-9747-359b1dfd4025 | Address on File | Contingent | BTC: 0.00353721, ETH: 0.00000009, ETHW: 0.00000009, XEM: 12.0866771 |
| 31d0a0d5-d5ca-40d8-b558-d6c272e8de76 | Address on File | Contingent | ETH: 0.0530563, ETHW: 0.06990943, SIGNA: 120.8511434 |
| 3f3fd150-2cfc-4db8-b04d-fc638d5b1ec4 | Address on File | Contingent | BAT: 156.7988277, BCH: 0.00005276, BTS: 1500, DGB: 1636.791006, MUNT: 1000.081336, NXS: 50, SC: 10000 |
| c8115415-e671-4d1a-8f91-8e15a0d4b544 | Address on File | Contingent | BTC: 0.00355031, USDT: 0.00187131 |
| 559a73b8-3f32-4c34-9dbc-7ae3d3b04aac | Address on File | Contingent | BTC: 0.00010733, SYS: 789.8420074 |
| 2b719316-5414-4a00-8ec4-763a868681e5 | Address on File | Contingent | BCH: 0.0044521, BTC: 0.00353247 |
| 015395c3-8726-4d7d-ab1a-ba16b2b439b6 | Address on File | Contingent | ADA: 69.91029447, BTC: 0.00195667, LTC: 0.22566708, XEM: 34.98648992 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7619e6a9-e94a-455c-8c44-4f3dab622949 | Address on File | Contingent | ADA: 46.36366717, BCH: 0.0131, NEO: 1, XLM: 793.4619549 |
| 422fffab-4a37-4214-9615-e487ba7efc92 | Address on File | Contingent | ETH: 0.05310958, ETHW: 0.0699619 |
| 9989766a-d11d-4021-9bbb-2aa1e98d2259 | Address on File | Contingent | USDT: 0.00109928, XRP: 230.0520459 |
| fb886709-7471-4831-9084-ef0cb07e13af | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000009, SC: 9452.644875, STRAX: 4.8045614, XRP: 147.4865756 |
| daad7c57-8734-4b0c-962b-89be6a0906b6 | Address on File | Contingent | BTC: 0.00325106, SC: 2364.8546 |
| c118930b-0a92-4612-a716-14a57e31bbf9 | Address on File | Contingent | BCH: 0.00353482, BTC: 0.00353482 |
| 97251ab9-8146-4f96-977e-43141fa548cf | Address on File | Contingent | BTC: 0.00354885 |
| 020f2c3f-75fb-4b99-ac3d-2de9082036b7 | Address on File | Contingent | BTC: 0.00333759, XLM: 65.55312158 |
| 02e8aeac-6bd0-4aa4-9b6c-427939b9ab69 | Address on File | Contingent | BTC: 0.00310375, DOGE: 94.75, GLM: 25.19453205 |
| 1bf2cae4-7f32-4459-b160-1f9741e066f7 | Address on File | Contingent | BTC: 0.00354804 |
| aa9ab263-0c22-4467-ad2b-c88d5789592a | Address on File | Contingent | BTC: 0.00173492, USDT: 50.16363959 |
| 2a3a1c18-cf94-449d-bd6d-b25c427cc2ff | Address on File | Contingent | BTC: 0.00354728, LTC: 0.00000546 |
| bc0a99b4-318c-4a79-a116-e6a66cee2294 | Address on File | Contingent | TRX: 1438.613459 |
| 39314349-3dd9-4770-89f2-a52988535e4a | Address on File | Contingent | BTC: 0.00354711 |
| bdbd80e9-c4e6-4c94-aeac-7a39e131814c | Address on File | Contingent | BTC: 0.00331601, NEO: 0.7 |
| ca2719d5-2a0a-4b77-ae6b-728dfd1da5ce | Address on File | Contingent | BTC: 0.0035469 |
| b72b276a-a2eb-4fbc-aa0a-85d2c899668d | Address on File | Contingent | BTC: 0.00354662 |
| 3b5ce2f7-cc11-4918-9f12-189352ac15cb | Address on File | Contingent | ETH: 0.05308625, ETHW: 0.05308625 |
| 7cd2a062-4de6-40c6-b5bf-3047a06e3e88 | Address on File | Contingent | BTC: 0.00345617, GRS: 4.58199357, POT: 525.2211458 |
| 783f84e7-b183-4af7-a37e-e906ea10eb75 | Address on File | Contingent | BTC: 0.0021057, MTL: 38.29912686 |
| d968b8b4-8cbd-4dcc-9ba6-b38a157ead06 | Address on File | Contingent | BCH: 0.87178149, MTL: 1.35 |
| 8613ab2b-196b-4bf4-8417-94ead39d3256 | Address on File | Contingent | BTC: 0.00354499, XDN: 265.8318286 |
| 82727896-20bc-4e6c-9b87-8c8689832175 | Address on File | Contingent | ADA: 68.8795495, TRX: 1069.622937 |
| 995bae66-99a9-43a9-8a6a-e6a9ac726e8e | Address on File | Contingent | ADA: 249.5673124, BTC: 0.00000013, USDT: 0.09623363, XLM: 60, XVG: 844.8417716 |
| ba08360c-fb4b-4f57-8544-b55ecc7ffe11 | Address on File | Contingent | ADX: 64.81980397, BTC: 0.00317374 |
| 0c8b0bbf-285e-4c7c-b94c-f0995fe0ebdc | Address on File | Contingent | BTC: 0.00002368, ETH: 0.00022641, ETHW: 0.00022641, XRP: 227.2 |
| 5b7592cd-cb90-40d0-ac1b-f569b7b95221 | Address on File | Contingent | BTC: 0.00000042, XRP: 229.6767902 |
| 1a0a80f2-fe66-4760-9b2e-3ae8d547fa71 | Address on File | Contingent | ETC: 4.74117305, LSK: 13.32296514 |
| 0d95df55-af15-4b6a-aa09-2643714e8df4 | Address on File | Contingent | BTC: 0.00074815, IGNIS: 1213.156565, NXT: 2426.31313, PINK: 21080.84377, RDD: 156705.293, USDT: 0.01416072 |
| 6686e79a-b67f-41a7-8885-eecf9e2c8bda | Address on File | Contingent | ETHW: 0.00004126, XRP: 229.6930343 |
| 3e3a2918-e0f0-4c42-b218-daf3e794e0dc | Address on File | Contingent | ADA: 200, BAT: 20, ETH: 0.00569582, ETHW: 0.02254502, SC: 500, XRP: 20 |
| a23b7c6e-2503-4a0e-9bdc-c75fee22fb93 | Address on File | Contingent | ADA: 268.816087, ETHW: 0.00017279 |
| e2693355-ad50-4008-8986-dc27f11580c6 | Address on File | Contingent | BTC: 0.0035434 |
| bf5fb883-b82e-41e2-b45a-52af5a489654 | Address on File | Contingent | ADA: 267.7969348, XDN: 7948.207171 |
| 88e01960-cd16-41da-aa65-f82b903c6e86 | Address on File | Contingent | BTC: 0.0035426 |
| ef029a54-2baa-4c99-bfeb-d82831383f84 | Address on File | Contingent | ADA: 221.056321, XLM: 175.1044677, XVG: 943.7086093 |
| 597233f4-cc7c-4f05-abe2-605918652859 | Address on File | Contingent | DASH: 0.22029549, NXT: 1280.164258, QTUM: 33.22750059 |
| f666e7a1-6f81-4864-9599-7413895213e7 | Address on File | Contingent | QRL: 1027.288455 |
| 220fc4c2-7660-45a6-a167-240e379a96f6 | Address on File | Contingent | ADA: 50, BTC: 0.00004549, IGNIS: 15, MEME: 2, NXT: 8, OMG: 2, USDT: 76.59337397 |
| db20609d-84b4-49f9-90f7-39e2c087f782 | Address on File | Contingent | USDT: 98 |
| 6a1f5fac-647c-424e-aa7f-ba12390971cd | Address on File | Contingent | BTC: 0.003541 |
| 138468c1-85f6-47d7-8ab7-7d855807bfa3 | Address on File | Contingent | BTC: 0.00218815, HIVE: 20.15953648, MAID: 51, SIGNA: 2002, STEEM: 20.15953648, XRP: 35.5511757 |
| 947999a0-d91c-46e0-b1ad-2899b67e7018 | Address on File | Contingent | RDD: 100000, SC: 7474.26355, XVG: 16943.36693 |
| 0495332b-7ede-4fa4-b7d1-5fb9d67823d2 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.05120588, ETHW: 0.06805874, STRAX: 6.86589067 |
| 02cb21c9-779d-4d59-909a-308c061f14b0 | Address on File | Contingent | ADA: 85.15878159, BTC: 0.00000002, NEO: 1, POWR: 300.4870327, STRAX: 20.06225001 |
| 47835225-5d74-4431-9c54-8d25289fb965 | Address on File | Contingent | ETH: 0.05298243, ETHW: 0.0561957 |
| 06b1af7f-4be1-4ade-b343-08794286d4a5 | Address on File | Contingent | DCR: 6 |
| 2557b051-84b5-416c-b511-4da130f8bc25 | Address on File | Contingent | BTC: 0.00000175, KMD: 334.9829696 |
| 8e98651b-d143-4bdf-baa8-c7046d13a74b | Address on File | Contingent | BTC: 0.00011162, USDT: 0.00378674, XRP: 222.1762332 |
| 6c5af08c-ceb0-4ec9-b68f-73eb914705c7 | Address on File | Contingent | BTC: 0.00353943 |
| 86e6f457-62bf-4262-ac95-d17a922335ce | Address on File | Contingent | ADA: 96.32515843, BTC: 0.0022697, MER: 150.5728314 |
| 60b8f5fc-2e4a-4920-8c47-378e8230a425 | Address on File | Contingent | BTC: 0.00344618, FIRO: 0.09330341, SC: 692.5551309 |
| 21469022-54c7-464a-bb16-99ea5b630aa5 | Address on File | Contingent | BTC: 0.00350814, OMG: 1 |
| f505d127-461e-4cee-8ba2-1aee19e07043 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, DASH: 0.60109191, ETC: 3.9932028 |
| 82664342-4fc9-45fc-b960-0de4d59b7795 | Address on File | Contingent | BTC: 0.00353887 |
| e0d5a8ab-387c-4daf-9a04-56c09afb9c39 | Address on File | Contingent | BTC: 0.003518, VTC: 5 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0dbbeb3e-ef9c-47ce-af37-c5ed10eb0ade | Address on File | Contingent | ADA: 134, BTC: 0.00000008, ETC: 1.47237838, NEO: 0.16352942, SC: 1000, STRAX: 6.07369681, USDT: 0.00059383, WAVES: 6.57601668, WINGS: 80, XEM: 100.7898779, ZEC: 0.00357268 |
| 8ff94327-1d00-46c2-b310-cae7d1a790dc | Address on File | Contingent | BTC: 0.00353797, LTC: 0.00000546 |
| 81aa8959-248f-4cbe-b20b-2ae2a6e95f4f | Address on File | Contingent | BTC: 0.00351622, EXP: 89.77290521, SYS: 3.12672946 |
| fffcaee9-f5d5-48b4-8682-899ebd517ded | Address on File | Contingent | NEO: 10.72360839 |
| 5d7697bd-cc13-40ee-a8bd-983815cd8ce9 | Address on File | Contingent | ADA: 247.4152835, USDT: 0.07282317, XVG: 4000 |
| 676b6612-1ead-46fc-a6f6-fdb9cd26e71d | Address on File | Contingent | BTC: 0.00353717 |
| d90e66e5-350d-4c1a-90fd-0915f46490e6 | Address on File | Contingent | ETC: 1, ETH: 0.03167586, ETHW: 0.04063626, XRP: 49.27791883 |
| 543703dc-1ea7-4917-bf91-ac69f75fa3ed | Address on File | Contingent | ADA: 200, BTC: 0.00013008, SC: 1000.549685, XLM: 200 |
| 374e1ffc-6ea4-403b-a650-d6bc21d88c28 | Address on File | Contingent | BTC: 0.00353652 |
| b41af4d5-caa6-4eed-840c-add548ff7a76 | Address on File | Contingent | BCH: 0.00352223, BTC: 0.00352223 |
| 1ac74cb0-e7de-4939-97ff-b19fd058ee9a | Address on File | Contingent | BTC: 0.00334166, ENG: 3.31896552, STORJ: 8.80052936, XLM: 30 |
| 844ef148-0726-4099-8e8c-a4c9ae38eb09 | Address on File | Contingent | ETHW: 0.00000698, SC: 28066.02429 |
| 21322223-cc29-450b-85eb-fb4938efe8c6 | Address on File | Contingent | BTC: 0.00350072, DOGE: 0.46935185, ETH: 0.00050474, ETHW: 0.00050474 |
| 57bf85d7-7209-430f-b92e-566e3b04655a | Address on File | Contingent | BCH: 0.0058475, BTC: 0.00300004, LTC: 0.18275967 |
| 5dbd0557-e962-434b-968e-6fedd33f514b | Address on File | Contingent | BTC: 0.00353509 |
| 2d53c30b-ae54-4b91-828d-66334fc65893 | Address on File | Contingent | BTC: 0.00353491 |
| 9809840f-18ba-4701-a409-5f7f4cc8da53 | Address on File | Contingent | BTC: 0.00353469 |
| c38b09a3-1702-4e93-b90a-716fe2fea1d5 | Address on File | Contingent | BTC: 0.00353446 |
| 78397c8c-23b1-44f5-a34e-d88d033154e6 | Address on File | Contingent | ETHW: 0.0000063, SC: 28054.18127 |
| 29077064-2785-4a4a-b42d-52d3574d5fcc | Address on File | Contingent | USDT: 97.79679199 |
| 6719bcdb-b803-4f8e-ab9b-b529a32fcbec | Address on File | Contingent | ETHW: 0.00001889, XEM: 3116.954463 |
| 26a45205-0557-44ae-9751-f3477ce03bf4 | Address on File | Contingent | BTC: 0.0035341 |
| 0584c6dc-2aab-43a8-97f1-f84cf13a80fc | Address on File | Contingent | BTC: 0.00000091, LSK: 113.2800152 |
| 42e71aa8-4448-4e5d-bda9-10eb23be8e42 | Address on File | Contingent | ETH: 0.05287244, ETHW: 0.0697234 |
| e0f18d48-29a6-4bf3-887b-af0166895404 | Address on File | Contingent | BTC: 0.0035334 |
| 748b2f08-1759-477d-99a4-ecbe5f759702 | Address on File | Contingent | BTC: 0.00353327 |
| 56b3e0db-10e4-4016-83d0-a35a3433e77a | Address on File | Contingent | BTC: 0.00353222 |
| 67becfca-686f-44a3-b757-c00b71d86f98 | Address on File | Contingent | BTC: 0.00353222 |
| 5df46653-52af-4f6d-9a78-5151390108e8 | Address on File | Contingent | DCR: 5.96249416, GLM: 0.044, REPV2: 0.000754, ZEC: 0.01147278 |
| c271bbd5-82ee-4fb2-be4d-718a9a825ae7 | Address on File | Contingent | BCH: 0.00350859, BTC: 0.00350859, XLM: 2.73670293 |
| 1606ac61-1f2c-4529-b65e-346499b8c942 | Address on File | Contingent | BTC: 0.00036379, DGB: 11000 |
| 886c83da-8eae-40d7-b80f-2bc95a29726a | Address on File | Contingent | BTC: 0.0031388, WACME: 5, XLM: 120 |
| 4896e785-3ac0-4758-9d6a-b45006a3594a | Address on File | Contingent | ETHW: 0.00028675, MANA: 180.0045063, POWR: 80 |
| 5ea68e69-ad1d-4c56-99e5-8bec9ef1081d | Address on File | Contingent | LTC: 1.26031023 |
| a856da8f-b36d-483b-bb50-26de4b81f995 | Address on File | Contingent | BCH: 0.5414, XLM: 422.2924223 |
| 4736697f-f8f1-4b25-8cbc-9ce72666625e | Address on File | Contingent | BTC: 0.0035131, LTC: 0.006384, USDT: 0.00109235 |
| fc7ab897-3e89-4eed-8b18-2cf61dc78d18 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, NEO: 10, SC: 1839.005489 |
| f078a28a-973c-429d-8f5b-5e7f186247da | Address on File | Contingent | BTC: 0.00353066 |
| 268e2f23-2d79-4aa0-b6d4-61544850ff4c | Address on File | Contingent | BTC: 0.00353037 |
| aba91510-7eb8-4e34-94f6-c3b70656d511 | Address on File | Contingent | BTC: 0.00331426, NEO: 0.63552632, RDD: 329.8361451, USDT: 0.0436437 |
| 2a816933-8b7e-4ca0-8321-e8a43e1e1708 | Address on File | Contingent | BTC: 0.00353023 |
| 0e156a64-5334-4225-aba8-3c5efd1b3b4e | Address on File | Contingent | RDD: 245165.451 |
| 11f18863-9f3a-48c2-b4f1-320b7563516b | Address on File | Contingent | ARK: 0.68, BCH: 0.00000081, BTC: 0.00352014, IGNIS: 15.75448943 |
| 7ef61c9a-6d1d-4a9e-b1f9-9f753785a90a | Address on File | Contingent | BTC: 0.00097087, ETH: 0.0383, ETHW: 0.0383 |
| 2b47a043-f31a-4ba0-8047-d42f4609371e | Address on File | Contingent | ADA: 32.66850069, BCH: 0.00012807, BNT: 36, ETC: 0.92324137, GLM: 18, WAVES: 30 |
| c5528022-28b0-4739-9968-4df204960815 | Address on File | Contingent | BTC: 0.00352943 |
| e77471ee-8d3a-4830-95f8-b806794ce228 | Address on File | Contingent | ADA: 250.6435585, SC: 1629.47325, STRAX: 1.16123117 |
| 5ca2fcd8-7877-46b8-9648-9e917ef168aa | Address on File | Contingent | BTC: 0.00000045, DGB: 976.1005084, USDT: 0.00034126, XVG: 47483.85737 |
| 9462c500-a6b5-4b83-b827-49c421acfe4b | Address on File | Contingent | ADA: 267.7029822 |
| 40599cd1-c94f-4564-bcd3-b34d03c1e1ae | Address on File | Contingent | DOGE: 1350.248252 |
| cd370237-f612-4b98-9e54-b0e321b41943 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.0033863, XRP: 228.6915567 |
| 9e55a2b0-547c-4b53-9e94-ef24df07f111 | Address on File | Contingent | ETH: 0.05279132, ETHW: 0.06964431 |
| 1904177d-db77-426b-8916-331af4a4a4b2 | Address on File | Contingent | BTC: 0.00000168, SC: 27989.17132 |
| 1a5d3f86-b135-46df-a65d-3fdcfd30e9fe | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00352739 |
| 5db97b25-a8e2-47ae-96e7-f0aa4fcd3a72 | Address on File | Contingent | BTC: 0.00024854, DASH: 2.17930904, ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.02375224, XRP: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8614dab-c31c-4031-942d-bdf5851653f8 | Address on File | Contingent | BTC: 0.00118698, HIVE: 55.42660493, RDD: 83371.42406, STEEM: 55.42660493 |
| aaea09d0-6d11-4885-87c3-66588895e8d7 | Address on File | Contingent | BAT: 199.9, NEO: 0.975, OMG: 7.15726215, XLM: 448.2173245 |
| de242064-5fc6-4a1b-bd9d-c74a959c9847 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000306, ETHW: 0.00000306, NEO: 0.72317658, USDT: 0.00037292, VTC: 16.22496094, XLM: 999.5526331 |
| 261a53f8-08af-44e0-a9c8-b734d585ff29 | Address on File | Contingent | ETH: 0.00058539, ETHW: 0.00058539, NEO: 10.57094806 |
| 266c5d76-e012-4770-80ca-3cba9f8abe91 | Address on File | Contingent | BLOCK: 3, BTC: 0.00351828, MER: 0.00005359 |
| 107b794c-a565-43a9-9e41-c8d8ff8db1b6 | Address on File | Contingent | BTC: 0.00352607 |
| 3d4bcf5a-4f7e-4545-be9a-077ccffcd85b | Address on File | Contingent | XRP: 228.4789705 |
| 0c33440d-19c8-4746-aed6-f1e7525e8ac4 | Address on File | Contingent | BTC: 0.00310331, NXT: 139.2622591, USDT: 0.00052373, ZEC: 0.34130344 |
| 67cc319f-5d33-4f7d-93f9-16151782b238 | Address on File | Contingent | BTC: 0.0035245 |
| c41cb2d5-14d0-4657-a441-2909702458a5 | Address on File | Contingent | ADA: 100, BTC: 0.00000132, NEO: 1, NXT: 100, XLM: 100, XRP: 100 |
| bd1ac3cf-e078-4ab5-847a-a7bfcb171bae | Address on File | Contingent | DCR: 0.01392651, DOGE: 1345.478955 |
| b96948a2-7e3c-4c27-a3df-d2a30ebb8762 | Address on File | Contingent | BTC: 0.00352401 |
| 108d34b5-607f-4b07-8737-63a4cbbcfa20 | Address on File | Contingent | BCH: 0.02158092, BTC: 0.00343657 |
| 123adc46-4769-4ff6-8a04-9036dcd10f0f | Address on File | Contingent | ADA: 100, XRP: 137.6418826, XVG: 1188.194142 |
| 3830c69f-f3a0-4026-af94-26fd35d18133 | Address on File | Contingent | BCH: 0.0035, BTC: 0.0035, XLM: 2.73000273 |
| 44554ae4-a148-4cc5-93ea-555411ecd378 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099, GLM: 20, NEO: 10, SC: 500, XLM: 1.09181389 |
| dce5af51-6761-48ea-88c1-12ca36a69848 | Address on File | Contingent | BCH: 0.00001794, BTC: 0.00352231 |
| 227b6ea8-76c9-4289-9229-9961b26ea30a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.05134399, ETHW: 0.05134399, QTUM: 0.99169227 |
| 346b43a2-7873-4dc5-aab3-9590e8b4522f | Address on File | Contingent | ADA: 267.1990955 |
| 7bf3c11f-686f-4452-b41f-c3c02958271e | Address on File | Contingent | BTC: 0.00352197 |
| 5b5d0923-da23-451b-bffe-9040be596356 | Address on File | Contingent | BTC: 0.00000072, SC: 27945.98265, USDT: 0.01198966 |
| f87c7707-cbf9-496f-b22a-a16438245bb0 | Address on File | Contingent | ETC: 5.3376003 |
| 95dd90bc-57a9-4fd6-850e-1d17395e753b | Address on File | Contingent | NEO: 0.075, TRX: 1123.611502, XLM: 225.4108199 |
| aa0fee7b-3d0e-408c-9b88-f7bbf338f3f7 | Address on File | Contingent | POWR: 607.2093397 |
| 814ad436-648c-4351-b4b7-55106d19a9b2 | Address on File | Contingent | BTC: 0.00352092 |
| c2f697e2-1313-4eb5-9ce0-9dfafc78ef74 | Address on File | Contingent | BTC: 0.00352086 |
| e2467620-1238-4442-bb4b-c9d603aeb21b | Address on File | Contingent | BTC: 0.00352082 |
| 06616b66-12e6-4dd2-9afe-f9ee1ec51ab8 | Address on File | Contingent | ARDR: 51.3259333, BCH: 0.00471842, BLOCK: 0.89406556, CRW: 3.05027581, DGB: 215.9090909, DOGE: 572.7277263, FIRO: 0.63631442, GAME: 4.93400754, GEO: 12.93407911, IGNIS: 61.18300226, IOC: 47.47786144, KMD: 1.48221545, MEME: 145.1120163, MONA: 1.03279237, MUNT: 55.37204166, NMR: 1.89540873, NXS: 11.07015636, OK: 132.5584476, OMNI: 0.25644938, PART: 0.22229348, PINK: 125.563125, POT: 125.1896189, PPC: 4.43707059, PRO: 5.94285038, RDD: 1134.100824, SIGNA: 168.7014318, SNT: 40.88114754, SRN: 14.72053127, THC: 47.64114938, UBQ: 7.33455882, VAL: 0.79668282, VEE: 212.1958333, VRC: 15.45181036, VTC: 1.4902027, WAXP: 36.95024, XVG: 62.4684375 |
| df2516d7-b269-43bb-ad6f-a2b69a1e6140 | Address on File | Contingent | BTC: 0.00072384, DGB: 9709.860261 |
| 88bca73c-cca1-472f-a6d6-0eb3d2f57d00 | Address on File | Contingent | BTC: 0.00351976, ETH: 0.00000065, ETHW: 0.00000065 |
| 25609557-ab66-437a-a396-ae92e36b2d7b | Address on File | Contingent | ADA: 266.9929676, BTC: 0.00000033 |
| 99f541bd-97fa-416c-a0ae-f5f72f82e493 | Address on File | Contingent | SYS: 807.411845 |
| 69ce708e-7b79-4ea1-b762-1158de85a02e | Address on File | Contingent | BCH: 0.87784047 |
| 7d593006-7ac3-4e93-9311-8be9cebcfcfb | Address on File | Contingent | IGNIS: 329.6202539, NEO: 10.48832575 |
| 99c78dae-c94a-4865-98eb-7bf412b0c03e | Address on File | Contingent | BTC: 0.00337803, ETH: 0.00000085, ETHW: 0.00000085, LTC: 0.00918788, NEO: 0.35008664, WINGS: 0.78286281 |
| e8f32b3c-4775-4c37-b01b-df7b42ee7b8f | Address on File | Contingent | BTC: 0.00351888 |
| aaa2c718-3ac3-4f03-8c3d-07510a76cdd1 | Address on File | Contingent | ADA: 181.6766275, DASH: 0.18605824, NEO: 2.55807244 |
| c6473bb6-b719-44f8-a540-069853b90d60 | Address on File | Contingent | RLC: 58.28739739 |
| f41f6d58-b25e-406f-863d-0a7976be2cfc | Address on File | Contingent | BTC: 0.00351824 |
| 7ba450fa-3786-4ee8-93d2-cc7624a5d427 | Address on File | Contingent | BTC: 0.0035181 |
| 69385d88-91b3-4790-bdb4-0e6c209d3a0f | Address on File | Contingent | BTC: 0.00351765 |
| f2ce9374-f022-4cd7-adf3-b43c93d50352 | Address on File | Contingent | CRW: 5.04739576, DOGE: 1304.484922, GAME: 3.43997149, IOC: 4.31195965, LSK: 0.69593994, NEO: 0.25124384 |
| 6db6d7c8-7953-40e6-918c-4ba3690ff6e9 | Address on File | Contingent | BTC: 0.00000091, NEO: 10.6595275 |
| 8ada93df-b2ba-4815-b750-d47eabb260aa | Address on File | Contingent | ETC: 5.33111214 |
| 8f679e0f-05df-4cc9-abba-88b0af5a5c71 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00351728 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ad4d294-a5c7-4062-828f-b0cf71bba090 | Address on File | Contingent | BTC: 0.00351713 |
| 4c043d5a-b78e-4aa8-ba89-a7fbe4285983 | Address on File | Contingent | HIVE: 146.8530714, STEEM: 216.5304878 |
| b5395e53-48fb-4d97-8923-bd8c4c6847f4 | Address on File | Contingent | BTC: 0.00351694 |
| 83fd9c8d-d93f-44c0-ac3a-b5ac4c847523 | Address on File | Contingent | ADA: 14.18918919, BLK: 159.6, BTC: 0.00318878, GAME: 3.89626695, RLC: 1.25046411 |
| 1e0a11fb-25f7-49f7-a9ec-ad3d53194325 | Address on File | Contingent | BCH: 0.0007698, BTC: 0.0035122, DGB: 0.01, USDT: 0.00184732, XVG: 18.020578 |
| 70ca89c1-b19e-4230-8fb7-861e672d6219 | Address on File | Contingent | BAT: 0.11938031, BTC: 0.00112872, BTS: 67.09641256, DASH: 0.42010542, ETH: 0.01320272, ETHW: 0.01320272, LTC: 0.18207635, OMG: 0.0034091, QTUM: 3.68745503 |
| fb5e30e0-2d3b-4368-a59b-021f68f1e220 | Address on File | Contingent | SC: 27911.61363 |
| 89dc4e32-51b4-4dbf-a392-7a356c0736d6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05004953, ETHW: 0.05004953, PINK: 1001.412888, QRL: 30.19192499, RDD: 2168.478261, VTC: 8.12273026 |
| 8f93f4b1-5502-46b2-ad2a-1bebe46f9357 | Address on File | Contingent | BTC: 0.0035163 |
| 890c5735-b3cd-474d-be96-f060cc495ce7 | Address on File | Contingent | BTC: 0.00000016, GLM: 449.9395219 |
| 59faac53-fbd9-440c-ac0f-c5fe3fe051a9 | Address on File | Contingent | ADA: 102.139771, BTC: 0.00000003, USDT: 57.88339572, XVG: 1139.843436 |
| ca461950-3e72-45a6-9445-7998a0781a6b | Address on File | Contingent | BTC: 0.00351625 |
| c988af76-8816-4587-bbb3-dc2e4f701385 | Address on File | Contingent | XRP: 227.8915806 |
| dac27163-150b-4170-a556-20212818794c | Address on File | Contingent | ETH: 0.05260674, ETHW: 0.06945919 |
| 5d5a1ed2-2109-4f4a-ab4c-9dcdba3b931e | Address on File | Contingent | BTC: 0.00351542 |
| c7949d26-272d-4b6b-bef3-c9e043642979 | Address on File | Contingent | ARDR: 88.98296186, BCH: 0.00008571, BTC: 0.00008571, LSK: 2.82398948, SC: 1255.49001, XRP: 190 |
| a89f7831-7ce2-4df5-b041-c6ec4b3b77b3 | Address on File | Contingent | BCH: 0.00349253, BTC: 0.00349253, XLM: 2.72417612 |
| 3856f928-09af-42bb-8006-b6353a3178c4 | Address on File | Contingent | DOGE: 1344.935005, USDT: 0.00281943 |
| f868339c-a585-4699-bb96-6fa960909107 | Address on File | Contingent | ADA: 250, BTC: 0.00000004, DGB: 761.25 |
| a363b895-1ab5-42c4-8527-e0e9d210fa6e | Address on File | Contingent | ETC: 5.32670848 |
| bd2c6c33-b799-4a6a-8c4a-8e989a7f1b59 | Address on File | Contingent | ADA: 266.6241371 |
| 0141a04a-3f92-4677-875f-504b976bd7e3 | Address on File | Contingent | BTC: 0.00351453 |
| 2c8f0254-465c-4370-8d62-bdf278198c4d | Address on File | Contingent | DOGE: 1288.276668, GLM: 17.29069163, XRP: 0.81629812 |
| a09ad1cb-c3d9-4c2e-9054-91fdd4a017c7 | Address on File | Contingent | ADA: 117.7709364, ETH: 0.02002041, ETHW: 0.03677047, XRP: 40.3711716 |
| 505ed07c-7882-45c7-a06f-6b82fa2ef4cd | Address on File | Contingent | BTC: 0.00351393 |
| 1fd1436a-23dd-4fb8-95f9-48a1aed93b53 | Address on File | Contingent | BTC: 0.00000035, SC: 25043.40114, USDT: 0.0043067, XLM: 111.1647677 |
| ad742f62-af7a-40df-a0a1-7a8d70c74e76 | Address on File | Contingent | ETH: 0.04178857, ETHW: 0.04178857, LTC: 0.14075729, XRP: 21.21437686 |
| 1e9025b0-2783-40de-97dd-7e6ab56b0aee | Address on File | Contingent | ETH: 0.05257095, ETHW: 0.06941383 |
| 30db2c4f-74c6-4621-b86c-d9d9e4f7d520 | Address on File | Contingent | BCH: 0.04537582, BTC: 0.00000002, LSK: 5.68998329, MAID: 9.22437148, SC: 706.9110329, XRP: 195 |
| b815364a-e0f6-4da8-8755-0edf41a7a248 | Address on File | Contingent | DASH: 0.25, NEO: 0.77507947, XEM: 524.1730645, XLM: 709.7998446 |
| 3ed41fcf-266b-49d4-ac63-19074ac6070f | Address on File | Contingent | BTC: 0.00351242, USDT: 0.00000001 |
| d8e2ded5-3ea8-4545-bcba-50bfbbc3ca48 | Address on File | Contingent | ADA: 80.13124386, BTC: 0.00004416, ETC: 3, NEO: 1.0001, XVG: 1500 |
| 8a3d7e6b-38f3-4125-9442-79f0497ddbf5 | Address on File | Contingent | BTC: 0.00000687, XRP: 227.2185208 |
| faedb178-8bf4-425d-af7c-e2c19f44e950 | Address on File | Contingent | BTC: 0.0030025, LTC: 0.17986621, XLM: 1.72829452 |
| fc1f5b3e-88eb-465b-b360-1ce93ceaca62 | Address on File | Contingent | BTC: 0.00000011, XRP: 227.630925 |
| fa354087-2ecb-4af6-9dd9-a93243e6c1b7 | Address on File | Contingent | BTC: 0.00351102, XRP: 0.02247969 |
| 0801debf-dac9-407b-9f2e-050eab8e96b2 | Address on File | Contingent | ADA: 255.5967508, ADX: 2, XVG: 1909.148561 |
| 9de9a3fd-1d07-469b-b0b2-8c9659976b84 | Address on File | Contingent | ADA: 110, BTC: 0.00020986, XRP: 120 |
| 13705940-57d8-41a7-a07b-7d9109aef183 | Address on File | Contingent | ETH: 0.05253312, ETHW: 0.06918431 |
| 8816003e-53e0-4d5d-b8eb-5ab144e61af0 | Address on File | Contingent | DGB: 724.8162549, DOGE: 894.8685232, SC: 7646.732237 |
| 7fdf25f5-a4a4-48d3-ad60-e1edee48bbda | Address on File | Contingent | BLK: 0.00203989, BTC: 0.00351058 |
| f333154c-cb17-4fde-b929-585d5eebfff8 | Address on File | Contingent | ADA: 26.36420567, IGNIS: 66.32225807, NXT: 132.6445161, RDD: 1153.839231, XRP: 202.2921357 |
| 505d1af9-1b2a-4b48-8873-14d802361e49 | Address on File | Contingent | BTC: 0.00000208, XVG: 51295.84368 |
| e1b90b3a-1e08-4ec0-b922-49452f3458c7 | Address on File | Contingent | BTC: 0.00350986 |
| dd916884-e7ad-4c0a-b358-89bbe4e5fdc4 | Address on File | Contingent | BTC: 0.0035097 |
| c84c2b91-203e-4b7c-8c05-0652eb66e983 | Address on File | Contingent | BCH: 0.00349557, BTC: 0.00349557 |
| 88755f79-8050-4b24-85a9-ddfd4f574f29 | Address on File | Contingent | BTC: 0.00350958 |
| d0906fe2-c227-495b-80f9-89a2cc9110ea | Address on File | Contingent | BTC: 0.00339091, EMC2: 20.19569844, XRP: 7.25019773 |
| dc39853c-cd8b-48ce-9aab-d4df5793321d | Address on File | Contingent | BTC: 0.003509 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84ea8a41-4e5b-48b3-80db-16a088b1f679 | Address on File | Contingent | BLOCK: 0.00770962, BTC: 0.00344942, FIRO: 0.15310821, MAID: 5.02616279, MTL: 0.31010041, POT: 27.08216186, THC: 74.7870941 |
| 6a1ad46c-46a6-4789-9c00-7712c253f106 | Address on File | Contingent | BTC: 0.00000089, NEO: 10.6320976 |
| 0d9063a3-ab76-4285-bd6b-c4bfc7a80f0b | Address on File | Contingent | BCH: 0.05254385, BLK: 39.68213729, BTC: 0.00179116, DNT: 0.00896552, DOGE: 519.53125, RVN: 0.8125, XLM: 40.98424398 |
| 83abd706-9596-4ad8-b8d6-e11513b99a91 | Address on File | Contingent | ETH: 0.00000785, ETHW: 0.00000785, NEO: 6.35412923, OMG: 44.4135413, PAY: 87.7798292 |
| 3dca0845-45dc-49cb-8b5c-5aecb4eab3fb | Address on File | Contingent | PART: 158.7838836 |
| 430f0887-7149-4ef5-aa09-e0ae07ba36a2 | Address on File | Contingent | BTC: 0.00348678, MER: 0.20805782, MONA: 0.02294046, OK: 0.2463463, SBD: 0.01495375, SLS: 0.00219652, USDT: 0.494081, XWC: 0.03608463 |
| 31ae3be4-ce21-497a-a50b-9b2ccc4c000f | Address on File | Contingent | ADA: 266.0515277, BCH: 0.00000044, ETHW: 0.00000113 |
| 6fa2107a-bc54-4977-8079-8dd24a091c20 | Address on File | Contingent | BTC: 0.00350668 |
| 3856d0a3-c696-46ce-a8ef-ba1308867526 | Address on File | Contingent | BCH: 0.0000003, NEO: 10, VTC: 50 |
| 047e4085-c1e9-4a81-bd9a-91967dffa84e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.05248028, ETHW: 0.05248028 |
| 3cbf6aab-283f-4e69-a626-a0d2719c067c | Address on File | Contingent | BTC: 0.00350603 |
| 6152cc4f-ac86-4d51-881f-18d8746dabd7 | Address on File | Contingent | XRP: 227.2493235 |
| 321e886e-f797-4ce5-865d-2ff4c3e90090 | Address on File | Contingent | BTC: 0.00000015, NEO: 6.31836213, PAY: 23, SC: 4870.305358, STRAX: 8.19639012, USDT: 0.00257863, WACME: 10.68356735, ZEC: 0.54061452 |
| 7d75ef8d-7038-4cdc-a4fb-63eacadebb9b | Address on File | Contingent | BAT: 44.53516422, BTC: 0.00316297 |
| d6bcfc1b-9646-474b-923a-66f207f566f2 | Address on File | Contingent | BTC: 0.00000233, ETC: 5.08014508, NEO: 0.45929279 |
| d007ab28-71ff-412f-8075-ba4ee357fa72 | Address on File | Contingent | ADA: 261.3006467, BTC: 0.00006121, USDT: 0.00057631, XDN: 32 |
| d5112cda-d03a-4870-a967-74d8909d79de | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00133516, EMC2: 9.34283307, ETC: 1.33716243, GAME: 8.816457, HBD: 7.76963707, LSK: 0.64152198, MAID: 5.27884823, OMG: 2.24362479, SBD: 7.76963707, SIGNA: 63.03339207 |
| 35c598ba-85dd-43c5-951f-d25cc6e68e00 | Address on File | Contingent | BTC: 0.00350535, NXT: 0.44009329 |
| 8be09970-1ea0-4c14-9245-2c2f083b3dd6 | Address on File | Contingent | DOGE: 1341.314135 |
| 8df47a50-f063-4bdd-8361-d1dc2504c380 | Address on File | Contingent | BTC: 0.00129717, XVG: 32285.03951 |
| 901a807b-992c-44af-87c1-7a1e9662f91f | Address on File | Contingent | BCH: 0.00051542, DOGE: 1340.249881 |
| df864c3e-3784-464c-ad60-3e097b3293bd | Address on File | Contingent | BTC: 0.00350437 |
| 3b375962-4db6-456a-87ef-ec6bdb98ce71 | Address on File | Contingent | ADA: 162.1324145, ETHW: 0.0015307, XLM: 424.3420032 |
| dd181ae1-e004-49c8-81f3-6cdf158396a3 | Address on File | Contingent | ADA: 0.32815744, ETH: 0.0000145, ETHW: 0.0000145, LTC: 1.24877 |
| 05abf37f-6b85-4150-a55b-f9cfce1ec6bb | Address on File | Contingent | BCH: 0.00348114, BTC: 0.00348114, XLM: 2.71529191 |
| 71924c52-0c57-4ea2-acb9-a921a87d148a | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000009, GRS: 211.569107, NXS: 46.42239373, XEM: 616.1210624 |
| 63b518b8-3e68-46b7-9b8c-aaeba1a8bde4 | Address on File | Contingent | ADA: 200, XRP: 56.20985011 |
| e908895f-b587-49c3-a694-5be62679ccfd | Address on File | Contingent | BTC: 0.00000077, OMG: 57.49841257, STRAX: 100 |
| 5f2182e4-3694-4523-b844-bb0753f9e5a8 | Address on File | Contingent | MYST: 405.4958281 |
| 35eb1a8c-13ec-4e03-9980-1103f28f1208 | Address on File | Contingent | BTC: 0.00350298 |
| 3c1d5198-bace-480b-9ba4-d773898d54dd | Address on File | Contingent | USDT: 96.92596371 |
| 78ab5886-6b0b-4f3a-8017-ab3dca06d018 | Address on File | Contingent | BTC: 0.00350273 |
| c63292de-7f0e-4277-9823-d18133cac501 | Address on File | Contingent | USDT: 96.91744344 |
| 2bc48b98-3710-43f1-89db-86e7e45c6b09 | Address on File | Contingent | BTC: 0.00350253 |
| e7349edf-fc43-4b41-a867-203493c4f9b7 | Address on File | Contingent | BCH: 0.00000012, DOGE: 1340.130097, XDN: 100 |
| 83a9324e-7474-460f-b1f3-0a874c207fb6 | Address on File | Contingent | ADX: 18.47214523, ARDR: 248.7840079, BTC: 0.00004621, BTS: 34.16164212, DGB: 466.6101557, DOGE: 737.296875, EMC2: 35.66506271, ETH: 0.00000941, ETHW: 0.00000941, FIRO: 0.54817933, HIVE: 1.79410063, LTC: 0.08260681, MAID: 13.61341097, MTL: 0.51956102, NEO: 0.1150886, PAY: 0.91692247, SLS: 0.04413717, STEEM: 1.79410063, STORJ: 1.71986198, SYS: 13.5201945, USDT: 0.0426107, WACME: 0.6385566, XEM: 9.61187078, ZEC: 0.01759308 |
| 0678037d-0a58-4d87-97a0-d25865a682c3 | Address on File | Contingent | BTC: 0.00350208 |
| 18a7850e-0376-4811-8532-5c3e4e743841 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, EMC2: 20, GBYTE: 0.1, GLM: 101.5718762, RDD: 28100.80125, REPV2: 0.3, SNT: 100, UBQ: 5, XEM: 60, XLM: 200, XVG: 1000 |
| 50715e47-e724-4f6c-8463-87648d293f57 | Address on File | Contingent | BTC: 0.00313193, XRP: 23.97103723 |
| 1ff2dd90-cc4b-44ed-a8ad-3cf697e3185f | Address on File | Contingent | ADA: 120.1819043, BTC: 0.00002054, XRP: 122.9543438 |
| cfe93073-e392-4b0a-a40d-3f6b5f631bf4 | Address on File | Contingent | BTC: 0.00350157 |
| 44ab141f-f29f-4ff4-b54d-d647fb8346c7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00337898, RDD: 4356.204583, WAVES: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c88d995-f380-4e10-b8a1-a47e2dc96337 | Address on File | Contingent | SRN: 20.38859445, XRP: 226.3097609, XVG: 123 |
| 5da5d8f0-f08d-4c23-a1f1-3f933fe05eea | Address on File | Contingent | BTC: 0.00318889, LTC: 0.1073691, USDT: 0.21155487, WACME: 3.02027695 |
| 9f40d8f0-f2e9-466e-ab4e-edc4eba53a2c | Address on File | Contingent | BTC: 0.00350092 |
| c4674c09-f76d-4489-a971-e849959a4185 | Address on File | Contingent | BCH: 0.00000002, USDT: 1.1676986, XLM: 3.43607503, XRP: 223.4367949 |
| d7c030ed-2696-490d-914e-0d7d6e62dc04 | Address on File | Contingent | DOGE: 1336.366743, XVG: 116.3912251 |
| 782e9383-8e40-4404-a625-24c41bc54062 | Address on File | Contingent | ETH: 0.05237453, ETHW: 0.06922712 |
| a5fdc8af-2a6f-4256-9180-bfb4f511eb9d | Address on File | Contingent | ETH: 0.05237433, ETHW: 0.06922624 |
| e2da3aff-49b3-48be-ba68-3ec136b8bbe5 | Address on File | Contingent | ADA: 52.68019664, BTC: 0.00273073, CRW: 1.27182991, SC: 591.4090761 |
| 43781331-7d25-476c-98cf-9b029fdc3c68 | Address on File | Contingent | BTC: 0.0035 |
| 6222d5df-ef21-459d-b45c-7913759e9e2f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00051976, DOGE: 1000, ETH: 0.00548047, ETHW: 0.00548047 |
| aed58f92-ee90-4720-a1c9-7876b31262b7 | Address on File | Contingent | BTC: 0.0034986 |
| d25c25f0-cc29-4589-a101-b25e6bca143e | Address on File | Contingent | BTC: 0.002755, ETH: 0.006, ETHW: 0.006, XEM: 302.1766428 |
| 056137de-4edb-4ab3-b731-0c1259ffe443 | Address on File | Contingent | ETH: 0.05234059, ETHW: 0.06919331 |
| 5c221150-e7d3-4843-ba1b-92b45143cff2 | Address on File | Contingent | BTC: 0.00000009, DGB: 2263.459385, RDD: 25194.56162, SC: 4411, SIGNA: 9217.839337, XLM: 485 |
| 73f750ac-056d-498b-acc8-31b1e2c09ea4 | Address on File | Contingent | DGB: 300, DOGE: 1192.994285, RDD: 3500, SC: 1500, XDN: 380, XRP: 2.05279354, XVG: 320 |
| 7f06b264-fc95-4632-9c6d-f0881133c1d0 | Address on File | Contingent | LTC: 1.24800218 |
| 615f1bdd-e49e-40bc-b7d7-d01340aeddc9 | Address on File | Contingent | BTC: 0.00349619, USDT: 0.00049135 |
| 9fd3520c-4b13-4dc9-b64c-d101bde818a8 | Address on File | Contingent | IGNIS: 61.3806397, MER: 235.2039613, NXT: 122.7612794, SC: 5500, VTC: 21.18554074, XRP: 161.8626195, XVG: 2847.460687 |
| 32539f77-8a3c-476a-89fb-277939c7ead5 | Address on File | Contingent | BTC: 0.00001577, USDT: 95.93591886, VRC: 249.445181 |
| db377901-8274-4496-9d4c-2d618a53b18d | Address on File | Contingent | BTC: 0.00143493, RDD: 143092.413 |
| 6cc5d79c-3a8c-40e5-b7b5-3e5d93a0d64e | Address on File | Contingent | BTC: 0.00349502 |
| 9bc7c45e-a8c8-4d17-8fea-2618c0f806f6 | Address on File | Contingent | BTC: 0.00349457 |
| 673b3925-d528-4268-ad24-ece11e7d3def | Address on File | Contingent | BTC: 0.00349453 |
| d9e2c14d-9cf0-4325-8662-ef6727219342 | Address on File | Contingent | BTC: 0.00316813, RDD: 6999, XLM: 70 |
| a6c13218-e14b-4579-b124-439e45f8c380 | Address on File | Contingent | DOGE: 1333.34055, XLM: 3.1031473 |
| dd5342f8-d018-4b77-b4c9-bf088cd9fa24 | Address on File | Contingent | BTC: 0.00348123, GAME: 25.44994276 |
| c5c55e04-4b1e-47ff-a9cf-d358d4607011 | Address on File | Contingent | SYS: 801.2003746 |
| ebb1fddb-9172-4d47-93c1-0cfefabda592 | Address on File | Contingent | ETH: 0.0523332 |
| a2829a1d-6063-46de-94dc-dcac448e7e77 | Address on File | Contingent | BTC: 0.00349231 |
| 5bc8ec5a-f9d4-43cd-a703-a0488c0d37f9 | Address on File | Contingent | BTC: 0.00349225 |
| 83007950-821b-41aa-ac07-a7e436677ec4 | Address on File | Contingent | ETHW: 0.00000217, FIRO: 0.0005079, PPC: 1, PTOY: 7, TRX: 1408.852105 |
| 19b7b0c6-7f70-4a5a-a52d-7598c4a25cb9 | Address on File | Contingent | BTC: 0.00205292, MONA: 84.13250372, XDN: 2000, XVG: 2700.384498 |
| 95bb1d75-6c57-4ea2-a39c-7856bb5757dd | Address on File | Contingent | BTC: 0.00349166 |
| 57de2d37-959a-451e-a78d-ce7aceb7888a | Address on File | Contingent | ETH: 0.02523943, ETHW: 0.02523943, USDT: 49.95574888 |
| 0ede95cb-e3c8-4668-afdb-49ea2ccca083 | Address on File | Contingent | ADA: 67.27746164, EMC2: 51.75005967, LTC: 0.79606327, RDD: 15125.16294, SIGNA: 729.1824584, XVG: 1612.827871 |
| d471af3c-7f9f-4299-865b-a0eb20d6dcd7 | Address on File | Contingent | BTC: 0.00349128 |
| 97dccc39-eda6-4ee2-9d45-9d412997e1bb | Address on File | Contingent | BTC: 0.00349125 |
| 2eeb33af-d0ff-4034-b37b-3339e69f2e35 | Address on File | Contingent | DOGE: 1307.949446, SC: 579.9418605 |
| 35316c34-fa5a-4867-9cea-93c64c0d2ff1 | Address on File | Contingent | ETH: 0.05224098, ETHW: 0.06511519 |
| edfd1da9-8b0b-4479-be8e-dc670c2d76a3 | Address on File | Contingent | BTC: 0.00003508, XRP: 224 |
| 43f48ed6-5ec7-43c9-8d90-bff8c06822fd | Address on File | Contingent | ETH: 0.05223256, ETHW: 0.06906385 |
| e3218d24-bf3c-4dcf-9692-0c42fe0bd4d5 | Address on File | Contingent | BTC: 0.00349052 |
| a17e0d31-7475-4b2f-ae98-b3dac7859364 | Address on File | Contingent | BTC: 0.00000077, DOGE: 1329, EMC2: 50, USDT: 0.00041172 |
| 9476c5b2-1d81-44dc-af35-efe3d2d61c2c | Address on File | Contingent | BTC: 0.00340559, DGB: 294.55081 |
| 0f432ab9-7ebe-44a9-952a-9db0c41e7545 | Address on File | Contingent | ZEC: 2.92477297 |
| 437ab613-410e-44cd-8e16-a00b90eaf35c | Address on File | Contingent | DOGE: 1335.434778 |
| b43de60f-d344-45f8-8caf-414020485bfd | Address on File | Contingent | ADA: 249.0324029, BCH: 0.00000014, SC: 1644.274844 |
| d02954db-1ebc-477e-97cc-98dfb5b2c418 | Address on File | Contingent | BCH: 0.00345721, BTC: 0.00345721, LTC: 0.00355348, VTC: 0.0079412, XLM: 2.69662649 |
| 8871e376-103a-4dd8-91cd-53940d0f593a | Address on File | Contingent | BTC: 0.00000023, XRP: 226.1760819 |
| a3bb0f8e-0dd1-46c9-a945-a5ae2d6f35f3 | Address on File | Contingent | BTC: 0.00348909 |
| f7264742-9a6f-4e42-b8d5-dc4cc2037de9 | Address on File | Contingent | BTC: 0.00001105, ETH: 0.00006433, ETHW: 0.00006433, USDT: 0.05273314, XVG: 50761.19563 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 702d78bd-7874-4469-929e-43a32ddea4f0 | Address on File | Contingent | ADA: 141.9928826, BTC: 0.00000009, DASH: 0.02375, NEO: 2.62832827, QTUM: 0.48494609, STRAX: 1.53679053, XLM: 199.5 |
| 1051076c-24d0-4c7a-9c34-96bd41db7a23 | Address on File | Contingent | ADA: 263.1021376, OK: 98.40365493 |
| 996f5252-cf0a-43f4-982e-2f436caec0f0 | Address on File | Contingent | BTC: 0.00333425, USDT: 0.00013241, XRP: 10 |
| 93339595-37fc-4a58-a2f5-e9fbf5e3af6f | Address on File | Contingent | BTC: 0.00000288, DGB: 9536.328872, GLM: 94.56665631 |
| e89430d6-16bd-430d-a3ea-f27e2b8f69aa | Address on File | Contingent | BTC: 0.00348752 |
| 9e3edc3d-f7ba-43a6-ad99-12f885d0fedc | Address on File | Contingent | BLOCK: 9, BTC: 0.00105734, DGB: 3000, MORE: 40, PAY: 250, PIVX: 7.2607202, QRL: 100, SYS: 132.9456303, VIA: 400 |
| 3e7242bb-3470-4a92-8053-9ecf257f6623 | Address on File | Contingent | BTC: 0.00000091, NEO: 10.56302622 |
| 79f857ad-c63a-49cf-bfd5-5afd8d2bd438 | Address on File | Contingent | ADA: 264.3889746, BCH: 0.00000006, BTC: 0.00000006 |
| 9b47217a-b691-4909-ac7b-6161af391dac | Address on File | Contingent | BTC: 0.00348501, NXT: 0.83294741 |
| 35183512-253b-40c0-b46b-f48135b91e29 | Address on File | Contingent | ADA: 257.2803578, BTC: 0.00009167, USDT: 0.04938231 |
| f05b4f8c-98d5-4dd8-8685-d6d29fc22c67 | Address on File | Contingent | BTC: 0.00223716, XRP: 80.86476247 |
| 0a25e220-b840-436d-8c09-308b64905c23 | Address on File | Contingent | BCH: 0.00269895, BTC: 0.00346709, XLM: 2.1051831 |
| ce703b8b-8324-41c2-aec3-e575a554fcdb | Address on File | Contingent | BAT: 6.25, BCH: 0.008, BTC: 0.00232723, ETC: 0.68578756, KMD: 1.25530572, NXT: 18.54683684, PAY: 2.7, RDD: 1500, XDN: 228, XRP: 38 |
| 8580fb6e-844b-48cd-89a9-4a20b330dfff | Address on File | Contingent | BTC: 0.00348383 |
| ae8cf73c-dfbe-4d3e-bb40-8cf7247fdaac | Address on File | Contingent | BCH: 0.00012562, BTC: 0.00348295 |
| 27c1adc4-0811-4169-b1eb-12294f057675 | Address on File | Contingent | ETH: 0.05212579, ETHW: 0.065 |
| 41709b5e-a34d-4a77-b280-cad830b33ea1 | Address on File | Contingent | ETH: 0.05212579, ETHW: 0.065 |
| bdb6d37d-dfcd-431e-8be5-fa70c2af87cf | Address on File | Contingent | BTC: 0.00348329 |
| 7e187ea2-f5df-47e6-9d7f-adc01a8dd5b3 | Address on File | Contingent | ADA: 0.40252979, ADX: 69.91485278, BTC: 0.00070556, BTS: 94.85204117, DGB: 0.68361045, DOGE: 0.61871951, MTL: 5.80186377, NEO: 0.51960663, NXT: 616.7964337, PAY: 130.5865668, RDD: 55253.16456, SC: 0.5218372, XEM: 914.1312317, XRP: 0.12940852, XVG: 0.519158, ZEC: 0.00435714 |
| 6ea45fc3-660d-486f-a22e-93a0c940f8f6 | Address on File | Contingent | BTC: 0.00100035, ETC: 0.54785287, LTC: 0.15301567, XRP: 109.6326323 |
| 63d52a32-4208-4056-a470-38bb0734f52e | Address on File | Contingent | BTC: 0.00348099 |
| e95f6352-2b51-49bc-abf9-28f7aaaea076 | Address on File | Contingent | BTC: 0.00033658, POWR: 500, VTC: 59 |
| e90fe2e1-6d2d-425d-866d-6fa11a2db4dc | Address on File | Contingent | BTC: 0.00007399, ETH: 0.01905627, ETHW: 0.01905627, XRP: 138.3009577 |
| e5c91c53-3b69-4e2a-97b5-9c4eb69037f9 | Address on File | Contingent | BCH: 0.00193635, BTC: 0.00347276 |
| bb846038-acf0-41de-9746-af60e492fe69 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00348049 |
| 8632691a-10f4-41ab-8a0b-53e916b27424 | Address on File | Contingent | ADA: 264.0248093, ETHW: 0.00000213, FLO: 0.015, GRS: 0.006 |
| d8697184-9553-4cae-ac87-a8ae78d0f4a7 | Address on File | Contingent | BCH: 0.00345777, BTC: 0.00345777, XLM: 2.69706329 |
| 67cc0f0c-2b4c-4723-a4b1-80b9c9df74fa | Address on File | Contingent | BTC: 0.00348 |
| a0b7d4a9-6327-4a0d-ac6f-ae463781dcc8 | Address on File | Contingent | ADA: 99.5534566, BTC: 0.00184226, EMC2: 15.03714189, PAY: 2.51023042, SC: 1050.009393, TRX: 38.48246546, XVG: 197.31796, ZRX: 10.12277748 |
| ad6763a5-99f7-49b7-8888-605c323141f1 | Address on File | Contingent | BTC: 0.00347956 |
| 8f28eda8-51f0-49c0-a155-3902632ad8f6 | Address on File | Contingent | BAT: 400, NEO: 1.211009 |
| 4add15ab-7b43-4316-8f05-02f66007bb03 | Address on File | Contingent | BTC: 0.00347907 |
| 5eed0184-34dc-4653-b064-bc1e81fd1bb5 | Address on File | Contingent | BTC: 0.00097075, VTC: 604.3341219 |
| 0d8b1006-6dfa-4833-89e8-2efba6e85ba3 | Address on File | Contingent | BTC: 0.00347876 |
| 5ff58211-3037-448f-8f5c-4c8d54cbfbd5 | Address on File | Contingent | BCH: 0.00000495, BTC: 0.00347799 |
| 89ded9ae-9b1b-400c-9ec1-366e0cd1f8a9 | Address on File | Contingent | BCH: 0.00011944, BTC: 0.00283854, XRP: 41.3963973 |
| 93e95573-27c5-44e0-8903-df3fae959fda | Address on File | Contingent | BTC: 0.00247522, ETH: 0.015, ETHW: 0.015 |
| 9c5cc25f-27a3-4857-bc73-775e8dfdc844 | Address on File | Contingent | BTC: 0.00347704 |
| 9f77a4b8-a818-4190-8ec9-14ac20d75484 | Address on File | Contingent | ADA: 35, ARK: 5, BAT: 20, BCH: 0.01853912, BTC: 0.00020327, ETC: 0.2, ETH: 0.01798999, ETHW: 0.01798999, GLM: 10, NAV: 16.73489965, OMG: 3.55681321, QTUM: 3, STRAX: 12.46933962, WAVES: 2, XEM: 20, XLM: 25, XRP: 17, XVG: 150 |
| a3226374-18e5-4483-9534-33b94e725a7d | Address on File | Contingent | BTC: 0.00337809, XEM: 16.05835577, XLM: 25 |
| e61334fe-8587-4e4f-930f-563e639d4948 | Address on File | Contingent | SC: 27596.45242 |
| 462b90cd-62f3-4075-beb6-6b91d2549475 | Address on File | Contingent | BTC: 0.00347632, USDT: 0.00211442 |
| 3005e2dc-13db-457f-b383-c1c4c3ee5aa5 | Address on File | Contingent | BTC: 0.00314525, ETH: 0.00495601, ETHW: 0.00495601, XRP: 0.00269562 |
| c9ce55b0-7186-488c-940e-f95da7c3e747 | Address on File | Contingent | BTC: 0.00000041, POLY: 542.5050622 |
| 28086c45-6953-4560-a8a0-43f1adb6ac77 | Address on File | Contingent | BTC: 0.00000012, XRP: 225.286906 |
| 8fff7d50-cb8f-4cca-b966-65ec43d1f6f4 | Address on File | Contingent | BCH: 0.0195, BTC: 0.00313832, ETH: 0.00026559, ETHW: 0.00026559, STRAX: 14 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9bff1ba-4e43-4210-b418-5db7a9960725 | Address on File | Contingent | ARDR: 74.97068592, BCH: 0.00000003, BTC: 0.00000003, DGB: 4769.242778, RDD: 8164.2525, STRAX: 1.1740069, WAVES: 1.9348039, XLM: 278.6337616, XRP: 37.67809229, XVG: 2302.041062 |
| 0ac44208-ca07-4846-be44-2dd7562a6480 | Address on File | Contingent | LTC: 1.23994646 |
| db4ac6b7-be2e-4256-8267-d5dbd6f2e985 | Address on File | Contingent | ETH: 0.05170029, ETHW: 0.0645745, PAY: 50 |
| c3715c00-e729-4772-880e-44c100cdee9f | Address on File | Contingent | BCH: 0.00038, BTC: 0.00340296, USDT: 1.61431272, XEM: 9.9375 |
| e65f1031-e99e-4f4c-8a7d-3ae774b91efd | Address on File | Contingent | BCH: 0.00346, BTC: 0.00346 |
| af8945da-e21a-4ec6-bdd0-22e750c7181f | Address on File | Contingent | BCH: 0.00345091, BTC: 0.00345091, XLM: 2.69171249 |
| 388ac652-2a38-4fbd-90d4-298b0d033121 | Address on File | Contingent | USDT: 0.05784387, XRP: 225 |
| e230abbe-dad9-452a-8d07-dcd2002ed22c | Address on File | Contingent | BTC: 0.00347327 |
| 52494bd4-8b7e-4e22-89f1-5ef74162d6a7 | Address on File | Contingent | BTC: 0.00347293 |
| 402c5278-0cd0-4986-961c-346163c02fd3 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000075, ETH: 0.00000058, ETHW: 0.00000058, LTC: 0.02973378, RDD: 235352.912 |
| bf19e75b-357f-4ac7-892c-b3f312d39b9d | Address on File | Contingent | BTS: 359.375, MAID: 80, MTL: 50, MYST: 115, USDT: 0.00012121 |
| ab1253b9-3e67-453b-a71e-bf6d58f7967f | Address on File | Contingent | ETC: 3.48756351, NEO: 0.82537848, POWR: 137.2196137, XLM: 32.15637514 |
| b20897ea-04b4-43a1-a4c2-055626e79e2d | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, GLM: 232.3194447, HIVE: 80.5964924, STEEM: 80.5964924 |
| ceb76022-51ef-4918-813d-73986c87d4ad | Address on File | Contingent | DOGE: 1328.764593 |
| ae34626d-50e9-402f-950d-e999d300af34 | Address on File | Contingent | BTC: 0.00347221 |
| ef5fa315-7d3e-4340-bdf8-51bf681f7fe9 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00347199 |
| 12e07574-d81e-44a3-83ed-79267c5e30da | Address on File | Contingent | ADA: 91.14533737, RDD: 1526.7735, STEEM: 0.00074023, TRX: 770.290109, XLM: 98.96047297, XVG: 444.6117054 |
| 650030ea-00b4-4b0c-a718-7c4117e3daf9 | Address on File | Contingent | BTC: 0.00246115, ETH: 0.01502133, ETHW: 0.01502133, SYS: 1.66559581 |
| 83cd4e3e-dc75-4ccb-bcec-9181f3ff88a9 | Address on File | Contingent | OK: 12498.40213, XVG: 12609.53111 |
| 55c73883-9a46-47cc-ae2b-42b55f08748d | Address on File | Contingent | BTC: 0.00177225, DASH: 0.0192414, ETH: 0.0250022, ETHW: 0.0250022 |
| 4c81105f-c954-405f-acd4-189974d9b349 | Address on File | Contingent | SIGNA: 664.5804478, XRP: 223.2475554 |
| 6b03825c-3805-498f-bada-9a49257b34d5 | Address on File | Contingent | BTC: 0.00347049 |
| 4a1a2c64-01fa-40e2-992d-2ca066dfa049 | Address on File | Contingent | BTC: 0.00322645, NEO: 0.73828319 |
| 352c580d-f565-427a-a162-e5c313741186 | Address on File | Contingent | ADA: 263.225806 |
| 1cd26258-c513-49c1-a71f-68e06892b324 | Address on File | Contingent | BTC: 0.00346963 |
| 641ede5f-9685-4b25-b7e3-701126ec90cc | Address on File | Contingent | BTC: 0.00313957, ETH: 0.0049388, ETHW: 0.0049388 |
| 82770832-2e99-4b46-9e98-49f2ebf8c1f5 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000011, XRP: 224.8523817 |
| 6ded2535-a01a-49b0-b48d-59b76f4ce6b1 | Address on File | Contingent | ADA: 102.6533898, SC: 573.6953787, XLM: 79.32671171, XRP: 114.569477, XVG: 300 |
| 517ae945-f411-4d6b-bf13-3561c3bb7cd2 | Address on File | Contingent | DASH: 0.00649749, ETH: 0.05033, ETHW: 0.05033, LTC: 0.03087366, RDD: 586.4642103, USDT: 0.04984538 |
| 9a1c6cd8-f7ab-4fe2-aad8-acc55b8f26f2 | Address on File | Contingent | BCH: 0.00212505, DOGE: 13.37963613, LTC: 0.02377546, XLM: 1000, XVG: 2000 |
| 9f22178f-3445-4949-8afd-98561517ece8 | Address on File | Contingent | DGB: 11866.06712, QTUM: 0.55226181 |
| 2bae1da5-0479-4d45-a280-49e9d56a3f00 | Address on File | Contingent | ADA: 263.1041854 |
| 5689802a-f66e-4b07-8bdc-ba53db374344 | Address on File | Contingent | BTC: 0.00000003, DOGE: 940.3632, ETC: 1.52743251, IGNIS: 14.24498365 |
| 5ad522bc-ea3b-4e24-9acc-c32d601d8d2e | Address on File | Contingent | BTC: 0.00346779, USDT: 0.00019848 |
| d3e02f49-34a8-4d00-a891-3a39fb9b89f9 | Address on File | Contingent | BTC: 0.00346758 |
| f94872fe-3438-40c4-9d4a-b973fb6423b8 | Address on File | Contingent | NEO: 4.94651997, XLM: 569.7468225 |
| 089c7c60-172b-409e-8e80-6ca8b0eb5619 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XRP: 224.7223204 |
| 7fa2c2c6-fa05-432c-a5ea-cd26392dc432 | Address on File | Contingent | BCH: 0.00000064, ETHW: 0.00000488, POWR: 234.1044439, XLM: 437.4884277, XVG: 10234.04088 |
| c8d1b142-60bc-47f5-af2b-df46d4aec3f0 | Address on File | Contingent | BAT: 350, ETH: 0.0115547, ETHW: 0.0115547 |
| 748ee7be-bad0-418d-a361-de8d9585df44 | Address on File | Contingent | DOGE: 1326.427754 |
| 663670a1-c58d-481d-9073-6c573b603945 | Address on File | Contingent | BTC: 0.00000384, XRP: 224.4314869 |
| 50e4cde5-6b6f-4141-b787-f3dc459600c1 | Address on File | Contingent | BTC: 0.00346619 |
| 78d3263c-ae44-4bcd-9d5b-840c05a8cb1e | Address on File | Contingent | BTC: 0.00338524, NEO: 0.11158016, XVG: 642.8997005 |
| 62a5668b-54db-4435-9a8c-518d9cd39baf | Address on File | Contingent | VTC: 323.1292101, WAVES: 35.66633904 |
| 54889367-be57-4559-8109-96be4e97f72c | Address on File | Contingent | ETH: 0.04906574, ETHW: 0.06193995, POWR: 2.93993368, XEM: 149.6740144 |
| 0c4b4e7c-8dc8-4e64-a376-0bb54dff1eae | Address on File | Contingent | BTC: 0.00000002, DOGE: 1244.038971, OMG: 4, RDD: 2000, XVG: 900 |
| 3f75a4da-ba19-4249-94ec-d5fd28dde01a | Address on File | Contingent | BTC: 0.00293689, DOGE: 202.2388225 |
| 4a6e3bdb-bab1-4eeb-a446-e3ebbf715c74 | Address on File | Contingent | BTC: 0.00343749, BTS: 88.94078713 |
| 8b99211b-c012-4ef1-812b-9403418b1c9c | Address on File | Contingent | BTC: 0.00346492 |
| f41a248b-b9c7-4c67-88b0-9591a109303b | Address on File | Contingent | DASH: 2.30386125 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78f9faa2-dd01-44c1-b092-5d48853bf457 | Address on File | Contingent | BTC: 0.00009439, USDT: 0.00072798, XRP: 218.4571355 |
| 1780f81e-27e5-4477-bbcf-057d6909b3bf | Address on File | Contingent | BCH: 0.00344213, BTC: 0.00344213, XLM: 2.68486408 |
| b21feda7-bf0c-43fc-9086-edd072c8e967 | Address on File | Contingent | BCH: 0.00341854, BTC: 0.00341854, XLM: 2.66646386, ZEN: 0.08258152 |
| 2ee721e2-a2e4-4b34-893f-63d9f6497aae | Address on File | Contingent | BTC: 0.00346431 |
| 5ec31b2c-faab-4199-b28d-859e4c366f8d | Address on File | Contingent | LSK: 111.0741408 |
| c29c61a3-b382-416c-b0bb-747b3bf6eae4 | Address on File | Contingent | BTC: 0.00033287, DOGE: 1196, LTC: 0.002 |
| 5c8d161a-2a96-4667-8b35-9c85a8d5be09 | Address on File | Contingent | BTC: 0.00213612, QTUM: 0.48983025, USDT: 34.62326662, XEM: 27.40323997 |
| 2c81d553-0932-4ec1-b364-9c84bb2f911e | Address on File | Contingent | BTC: 0.00346371 |
| 671ba495-5250-437a-8c47-c5e413607c1d | Address on File | Contingent | ADA: 213.709351, BTC: 0.00047836, XLM: 52.21251793 |
| 3eeadad0-f96a-4d0d-bba9-29028ce9b76c | Address on File | Contingent | BCH: 0.01022177, BTC: 0.00000051, ETH: 0.05003, ETHW: 0.05003, USDT: 0.0001053, WAVES: 1.33672847 |
| 9f635ba0-1f34-4c39-bfa1-ec398315aa07 | Address on File | Contingent | ETH: 0.05182705, ETHW: 0.06470126 |
| 6ae3beb5-93cd-41f2-a282-8c0adedb3d02 | Address on File | Contingent | BTC: 0.00346297 |
| 9205b25c-22c5-4f45-830d-4e20f6e9a194 | Address on File | Contingent | BCH: 0.00268817, BTC: 0.00333739, EMC2: 4.4263456, IGNIS: 2.83093648, LTC: 0.03965107, NXT: 5.66187295, SC: 6.53197013 |
| 71e51e3b-bd51-4ea7-91a8-2fb1cd5815c9 | Address on File | Contingent | BTC: 0.00002437, PPC: 69.45862592, USDT: 0.00136271, XRP: 156.8491581 |
| 802ae906-c12a-467c-a3b2-da0b2c5df966 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04349379, ETHW: 0.04349379, LSK: 1.88905096, USDT: 0.00022781, XRP: 32.26146945 |
| 5f44e346-0a11-428c-b16f-356ad80a0dca | Address on File | Contingent | BTC: 0.00339627, NEO: 0.2 |
| a5791a90-a3c7-4efe-aa22-7ade3ef83e30 | Address on File | Contingent | XRP: 224.415586 |
| f5a79d5a-b4e4-403a-82c9-2557a2161d76 | Address on File | Contingent | BTC: 0.00346188 |
| 28466ef1-10a0-4bf5-92a5-c58b152ee26d | Address on File | Contingent | BTC: 0.00048647, XRP: 192.8407362 |
| 2ce08689-f25a-4c4e-91ca-7cf51f5fe978 | Address on File | Contingent | BTC: 0.00340163, USDT: 1.65795413 |
| a8bafcef-9748-4ba6-bef3-0b003bb923e3 | Address on File | Contingent | XRP: 224.3564565 |
| f25e3942-5a64-4fa6-a5f1-efbcd3aa9057 | Address on File | Contingent | ETC: 4.91946866, ZEC: 0.18 |
| a8980f8e-24b0-4fe5-bf55-f896efbebbcb | Address on File | Contingent | ETC: 5.24498009, ETHW: 0.00000165 |
| d0c89120-6a5a-4d14-bab4-3a2fab2ea12e | Address on File | Contingent | ADA: 113.3287194, HIVE: 76.06400751, OMG: 13, STEEM: 76.06400751 |
| 6c4e0b6a-bcc2-4d02-a187-6e507f47e3df | Address on File | Contingent | ARDR: 107.764704, ARK: 0.1, BCH: 0.00000006, BTC: 0.0000001, DGB: 376.7234361, ETC: 0.01, ETH: 0.00000507, ETHW: 0.00000507, IGNIS: 119.5862715, KMD: 2.37244481, MAID: 105, NAV: 5.89123294, NXT: 2.17254307, RDD: 109.7458468, SC: 12000, SIGNA: 269.6812889, SYS: 116.6083811, UBQ: 23.12377956, XEM: 251, XVG: 102.7309138 |
| 81c1587f-d573-4b8a-aeea-934fb144dfea | Address on File | Contingent | ETH: 0.05179619, ETHW: 0.05179619 |
| 07c74c47-4f22-47a4-a636-3141a3d6ad0a | Address on File | Contingent | BTC: 0.00178539, NEO: 2.57530359, QTUM: 1.2729709, USDT: 0.00054411, XLM: 30, XRP: 39.57735005 |
| 48b2a067-d2ae-4264-afbd-01865f9fa91f | Address on File | Contingent | BTC: 0.00002528, SC: 27261 |
| aae5a396-2ddd-42de-8ec6-7c1f94bb9278 | Address on File | Contingent | BTC: 0.0034597, USDT: 0.00024418 |
| c999ae4f-1bcf-4983-8bae-bccbdce87b40 | Address on File | Contingent | XLM: 1073.873432 |
| 5ac61ec5-724a-41f8-b682-1a30f292e823 | Address on File | Contingent | DOGE: 1323.850183 |
| df773dd9-6585-4eb6-9608-a887706f18cd | Address on File | Contingent | BTC: 0.00345957, CRW: 0.007518 |
| 51037a50-ca3b-4dac-a3e4-f9b3f164c168 | Address on File | Contingent | BTC: 0.00345952 |
| 8d63b466-9d60-45d7-a7dc-2bbc00642fbf | Address on File | Contingent | BTC: 0.00332734, NEO: 0.4 |
| 1451445f-db3b-422d-a989-dec2ad05bf41 | Address on File | Contingent | ADX: 218.7619747, DCR: 1.61256222, ETHW: 0.00000003, EXP: 44.54834205, FIRO: 7.49160199, GEO: 31.45272517, KMD: 38.88997237, PTOY: 176.7, STRAX: 9.28989532, UBQ: 50.92007166, VIA: 50.32348009 |
| cc7abf49-3231-4241-8fd0-98646b1215b0 | Address on File | Contingent | ADX: 13, BCH: 0.00000008, BTC: 0.00000003, ETH: 0.02747071, ETHW: 0.02747071, EUR: 20, LTC: 0.16, XRP: 20 |
| 074f9bdf-8bc2-45db-bd97-8013525a08e8 | Address on File | Contingent | NEO: 10.48282683 |
| 6b7d0537-b136-4329-b5f9-2b793f4835f4 | Address on File | Contingent | DOGE: 1323.168205 |
| d2640662-c092-4031-9d4a-c282085e5350 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.05175811, ETHW: 0.05175811 |
| 9586144b-eb9f-41e0-af3b-87d95c6722d8 | Address on File | Contingent | LTC: 0.88088343, XRP: 64.12982279 |
| 1bca7353-39e5-4a14-ab04-718bb7d38799 | Address on File | Contingent | DOGE: 1322.7348 |
| 0b0e63d9-522e-41e8-8865-b94ca20a43b8 | Address on File | Contingent | ADA: 200, BTC: 0.00049819, XLM: 100 |
| 502f2a78-b2ea-4828-b8ec-aa12b44e0813 | Address on File | Contingent | BTC: 0.00261777, SC: 1000, XLM: 200, XVG: 1000 |
| 37cc702e-9ee1-432a-9b7b-264cecb2f9ee | Address on File | Contingent | ARDR: 0.00035482, BTC: 0.00345636, LTC: 0.00000546, NXT: 0.00282969 |
| e8487811-eb4f-4a07-9805-dbec662e15c4 | Address on File | Contingent | BTC: 0.00000016, LTC: 1.233509 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fca257e6-d65b-46fd-abd3-db2eed18a978 | Address on File | Contingent | ADA: 244.6172511, BTC: 0.00000003, IGNIS: 20, NXT: 40, PAY: 13.08650077, USDT: 0.17322658, VTC: 5, XRP: 12.43447516 |
| 59933f21-0ebb-48e8-96f3-aeb3ab7956ad | Address on File | Contingent | BTC: 0.00343389, GRS: 1.73192055 |
| 034d97f7-05c0-445b-820f-237fa197fea4 | Address on File | Contingent | BTC: 0.0034557 |
| 8aae704b-6d50-47de-a348-d4d91fb37729 | Address on File | Contingent | ADA: 171.7330266, BTC: 0.00000002, SC: 519.46209, XLM: 349.661256 |
| 1d1e2862-0b90-4fbd-9518-051de0c5a26d | Address on File | Contingent | BCH: 0.00001133, BTC: 0.00001133, NEO: 10.43901461 |
| 39cecb5e-5319-40ee-8c41-a279a2cfdead | Address on File | Contingent | BTC: 0.0022248, MAID: 202 |
| 91dfb2b4-6c3d-450c-95e3-cc53b26c7800 | Address on File | Contingent | DGB: 166.8843372, DOGE: 1154.100799, SC: 334.491018, SIGNA: 336.5060241, XRP: 21.74706229 |
| 124e939e-e48d-4f5e-b4fb-053373a76c0f | Address on File | Contingent | ARK: 27.04050494, GLM: 104.2337038, OMG: 2.97899927, SC: 18062.07088 |
| 5ec9b981-49d1-43ce-a799-df8160ced64c | Address on File | Contingent | DCR: 5.85593313, QTUM: 0.00137002 |
| 3b3fb6e9-7c4f-45fc-86fa-3c96ea56feaa | Address on File | Contingent | ARK: 1.1, BCH: 0.01, BTC: 0.00335732, BTS: 30, DGB: 121, OK: 10 |
| 43e38aa5-ef5b-48cb-afaf-58148ce8f7c0 | Address on File | Contingent | BTC: 0.0034545 |
| aea5090e-06be-4c4b-b6c0-4d34c99e7276 | Address on File | Contingent | DOGE: 351.7796718, LTC: 0.90124914, VIA: 8.61835442 |
| 2d433321-b3ca-445a-8367-9342f9f1c594 | Address on File | Contingent | BTC: 0.00345399 |
| c101cfaa-a10d-40f5-9a87-159f9c2a1678 | Address on File | Contingent | BTC: 0.00345382 |
| 2d5a94f4-5c52-4588-be4f-89234bf28026 | Address on File | Contingent | BTC: 0.0013314, ETH: 0.03044155, ETHW: 0.03044155, PAY: 229.7868223 |
| 147bdd46-4236-4404-9b59-ec8e31b7cfb5 | Address on File | Contingent | BTC: 0.00286077, ETH: 0.00886207, ETHW: 0.00886207 |
| dab7bf95-4073-4d86-b604-aed6938b0370 | Address on File | Contingent | BTC: 0.00338925, SC: 500 |
| 5a9e62fd-3eb1-46c4-9a95-a13c1a6f509d | Address on File | Contingent | NEO: 10.46188867, USDT: 0.01486768 |
| 9635214b-f864-4782-9b69-0b908c197040 | Address on File | Contingent | ETH: 0.00000407, ETHW: 0.00000407, NEO: 10.40347671, PAY: 50 |
| c7d28c18-a580-4e7b-a4d1-7e4a71402a55 | Address on File | Contingent | BTC: 0.00345137 |
| 00f05bfc-ee0e-4765-a02d-c8d125523ef5 | Address on File | Contingent | BCH: 0.0001045, BTC: 0.0002845, DOGE: 1209.43, LTC: 0.00206 |
| a8b182cc-4a68-4584-874d-b322f51bfcef | Address on File | Contingent | BTC: 0.00000058, NEO: 10.20136127, WACME: 70.92280155 |
| 07b5ddbd-2b56-44d3-bf46-2027f369ab9b | Address on File | Contingent | ETH: 0.05163777, ETHW: 0.06451198 |
| 8545c3a7-f049-4d31-a7f5-629becfc4f0c | Address on File | Contingent | BTC: 0.00345066 |
| 6b82b1d9-6aa2-41e9-be62-de38d3687d7b | Address on File | Contingent | BTC: 0.0034505 |
| 53d4e1d9-5fda-41da-a019-a40e90c117f6 | Address on File | Contingent | BTC: 0.00345037 |
| 89de1bd9-fe66-4964-a6f0-805830e967ff | Address on File | Contingent | ADA: 225.5407125, BTC: 0.00002231, BTS: 60, ETH: 0.00000047, ETHW: 0.00000047, GLM: 15, HIVE: 14, OMG: 1, STEEM: 14 |
| 14038efb-7d2e-40f0-af20-d9edc43aec82 | Address on File | Contingent | ADX: 500, NEO: 0.87, SC: 2432.372419 |
| c949c8b8-c930-401e-af4e-c61e2f3f77b8 | Address on File | Contingent | ETH: 0.0403808, ETHW: 0.0403808, NEO: 0.075, USDT: 20.12178453 |
| 2094e96f-3138-45f7-b646-79cd2f106ac0 | Address on File | Contingent | DCR: 1.69821885, GRS: 192.7326475 |
| e4defbbc-53f1-464d-b143-2fae12b412d5 | Address on File | Contingent | XEM: 2913.274309, ZEC: 0.12204567 |
| fc79fcdc-91a5-4656-b00e-c2e9379ef201 | Address on File | Contingent | BTC: 0.00065061, NEO: 2.30076181, XEM: 469.6949153, XLM: 467.6258993 |
| b4074fad-7208-40a8-ae4b-cf93c4431b38 | Address on File | Contingent | BCH: 0.00429257, BTC: 0.00008037, ETH: 0.05, ETHW: 0.05, XLM: 3.34820794 |
| 2579d79d-8464-416f-bd97-e5e7416aaf6d | Address on File | Contingent | BTC: 0.00008207, USDT: 93.15511129 |
| 67012d8b-bf71-4ad6-a546-19fc7fb9fcb4 | Address on File | Contingent | ADA: 261.5225835 |
| 7110db3f-ac3f-4731-b740-403e39afb32d | Address on File | Contingent | BTC: 0.00340951, NEO: 0.11443157 |
| 9f451b44-35bb-4cd8-89f1-cd58aa47c447 | Address on File | Contingent | ETH: 0.0516, ETHW: 0.0516 |
| 4040f7a1-bd17-4cc6-8899-9e389d9b4ccd | Address on File | Contingent | BTC: 0.00000065, LTC: 1.23 |
| 4d9454f4-8434-4151-8df7-d3e3ff876253 | Address on File | Contingent | ARDR: 35.42887587, BTC: 0.00000003, ETH: 0.04078068, ETHW: 0.04078068, GLM: 24.02970297, IGNIS: 12.53590665, NEO: 1.0029957, NXT: 25.07181329, OMG: 0.15699977, POWR: 16.16736621 |
| ced84566-344f-49b3-823a-e84767e0f22f | Address on File | Contingent | BTC: 0.00344352, USDT: 0.080947 |
| 2a4bc971-2094-4a99-a58e-24878e166dbd | Address on File | Contingent | BTC: 0.00344637 |
| 44c793a3-60ac-4ddc-82a3-5933b83446ec | Address on File | Contingent | BTC: 0.00339296, STEEM: 0.35716413, SYS: 11.6 |
| 90910a10-4780-4d75-b58a-d69071fd3d10 | Address on File | Contingent | BTC: 0.00344574 |
| da620089-05e0-4026-b831-bf332d9858c1 | Address on File | Contingent | ADA: 87.40463896, BCH: 0.00015886, BTC: 0.00000006, ETH: 0.03418632, ETHW: 0.03418632, XVG: 129.3537729 |
| a8e437b8-9c7a-46fa-a13a-0d0848aaea51 | Address on File | Contingent | POWR: 594.1286311 |
| 0eb28635-3ee6-49e5-ab56-3529e0e0de93 | Address on File | Contingent | ADA: 0.85202607, BTC: 0.00341325, IGNIS: 115 |
| 24fc3932-c49a-4040-9f94-f25efbe6ed01 | Address on File | Contingent | ETH: 0.05121201, ETHW: 0.06793349, XVG: 322.5533744 |
| 5cc54577-298b-4721-b91d-4d6d6e9104b3 | Address on File | Contingent | ETH: 0.05153972, ETHW: 0.06839231 |
| 8df5ada5-9841-4c9f-a1d4-f79daf7adead | Address on File | Contingent | BTC: 0.00344435, USDT: 0.000136 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6fbf488d-4d35-49e6-bc46-24f61f756281 | Address on File | Contingent | ADA: 234.7737649, SC: 2579.278068, SRN: 402.325 |
| 3e9bf78d-2be3-43a6-b0c8-2ad6e651e72a | Address on File | Contingent | SC: 27334.62545 |
| a2a7301f-2595-40bf-a7ee-80e9be213e69 | Address on File | Contingent | ADA: 34.09112216, BAT: 23.52054314, BTC: 0.00000001, ETH: 0.01832794, ETHW: 0.01832794, NXS: 1.59102053, PAY: 6.41895904, POLY: 20.11101279, TRX: 516.0004106, XVG: 2645.676721 |
| 9bd39aab-ad3f-44a8-b339-45d46868f939 | Address on File | Contingent | BTC: 0.00338761, FTC: 1.15669771, LBC: 0.28013814, USDT: 1.54187441 |
| d8323ed3-f610-4f06-a35c-5873017b6994 | Address on File | Contingent | BTC: 0.00341745, ETH: 0.00028511, ETHW: 0.00028511, USDT: 0.00342714, XVG: 99.257603 |
| e31a74c4-642a-4fcc-9728-0535e3e643c0 | Address on File | Contingent | BTC: 0.00310459, XRP: 21.95892823 |
| c0467db9-7822-473f-96a0-b606f0d8372e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XRP: 223.1804464 |
| ec6a81d0-0412-4dc5-ba4b-9b8d5acb9ec1 | Address on File | Contingent | BTC: 0.00000014, DASH: 0.10027206, XLM: 479.2776166, ZEC: 1.46510112 |
| 97f2de93-29e7-4791-80c6-301158146809 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, XRP: 223.1793266 |
| 0b1680f3-6e81-482d-8887-7c95f9e09164 | Address on File | Contingent | ETHW: 0.00001749, OMG: 111.045405 |
| 78e3c051-a92f-4442-9eca-8f0bff4253f8 | Address on File | Contingent | ADA: 70, DOGE: 494, ETH: 0.00155382, ETHW: 0.00953784, NXT: 100, XRP: 70, XVG: 500 |
| 41ab4e64-c3bc-497a-aae1-5f683e2a6b3d | Address on File | Contingent | BCH: 0.00187788, BTC: 0.00000002, GAME: 3.5, MANA: 190, MONA: 8.25, SNT: 83.2 |
| 3cb364f3-d770-4b4f-aa1a-583c67372d02 | Address on File | Contingent | LTC: 1.22842615 |
| e1ef9ac7-4104-4e70-93c5-e885d55ab457 | Address on File | Contingent | SYS: 789.5558732 |
| d45b733f-46a8-40e3-a37c-49d42bf4a50d | Address on File | Contingent | ADA: 146.3968846, PINK: 312.4330336, SIGNA: 1500, XRP: 94.08149187 |
| 7d6f7c13-697f-4e13-8184-24a36d909f55 | Address on File | Contingent | BCH: 0.00000001, SC: 156.2624404, XRP: 221.8009105 |
| 349b164d-ac47-42a6-a272-f94f26c14108 | Address on File | Contingent | BTC: 0.00344147 |
| bfc2bcc8-287e-4cb1-b307-2d481458fdf9 | Address on File | Contingent | ADA: 29.30895127, ANT: 1.34808112, DOGE: 937.3453677, ETC: 0.51359468, ETHW: 0.01371539, EXP: 5.98382927, MYST: 11.81210428, NAV: 7.47845079, STRAX: 0.557993, XEM: 6.74865586 |
| 4eba2a33-fcb2-4a17-a2dd-46255daaaccb | Address on File | Contingent | BTC: 0.00344127 |
| 1e63b6e1-4d70-4925-a066-c5b1726efbee | Address on File | Contingent | BTC: 0.00000022, LTC: 0.53, USDT: 0.02414807, XRP: 126.7133272 |
| 252bd997-2d11-418a-83fa-e7f86ce385a2 | Address on File | Contingent | BCH: 0.15610093, BTC: 0.00107247, DGB: 5001, LBC: 795.8353279, XLM: 12.04194064 |
| 38d64ce0-205f-42dd-bd25-a3d755e90923 | Address on File | Contingent | SYS: 532.8053745, XEM: 986.2061141 |
| 455f3c19-549f-4255-83c8-4a85eec6e99e | Address on File | Contingent | ADA: 20, BTC: 0.00043643, DOGE: 1000, XRP: 8, XVG: 56 |
| 6acb24de-7a79-4b8f-91dd-1191f10d5276 | Address on File | Contingent | BTC: 0.00194585, ETH: 0.01055556, ETHW: 0.01055556, QRL: 5.18285455, XRP: 50 |
| ad9a863f-63a1-46d3-8335-5e2fdcaf7d07 | Address on File | Contingent | ADA: 256.194122, ETHW: 0.003009, NEO: 0.19081506 |
| 24160425-86c0-4926-9b59-93fd84581a66 | Address on File | Contingent | BTC: 0.00344013 |
| 6fee484b-8a21-4694-b94c-3451928c2635 | Address on File | Contingent | BTC: 0.0024339, SC: 7986.2907 |
| a37441c0-a310-4bc2-bd8d-a6f2893b41b5 | Address on File | Contingent | BTC: 0.00343977 |
| 5e507a30-e8c8-4d6c-ba2c-c7a0b49375d3 | Address on File | Contingent | BTC: 0.00306537, LSK: 12 |
| f05f2a92-28cc-490a-9dd5-3db68dbb7f6a | Address on File | Contingent | ANT: 1, BCH: 0.00014387, BTC: 0.00331014, QRL: 1, SC: 200 |
| f07804cc-e42f-4996-a842-68d3ea14cac4 | Address on File | Contingent | BTC: 0.00000017, NEO: 10.42499475 |
| 91e67a32-4d80-491e-ab6f-bd09ff9e6424 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.05147594, ETHW: 0.05147594 |
| a044dbf7-35d5-46a7-9fcd-254b1199c754 | Address on File | Contingent | NEO: 0.74305, OMG: 103, USDT: 0.00136923 |
| bfa23732-cf31-41b5-baaa-b2a81d353907 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1315.9125 |
| c1e3d396-929b-47dd-87c0-39a482182b58 | Address on File | Contingent | BTC: 0.00343885 |
| 40d4efbf-be52-47f5-aa88-3d5f5fd51783 | Address on File | Contingent | ADA: 260.8661816, USDT: 0.00033574, ZEN: 0.00048299 |
| 6922c377-b340-446e-8e05-a3667cd62032 | Address on File | Contingent | NAV: 431.602983, XMY: 6605.697791, XRP: 182.5758458 |
| d51ebb0d-3edb-4a05-af60-4266e042dbb0 | Address on File | Contingent | BTC: 0.00003831, EMC2: 20, ETH: 0.05, ETHW: 0.05, FTC: 18, LBC: 27, SC: 280, SIGNA: 190 |
| 57fdeddb-d380-4907-b3fb-f7cb465338da | Address on File | Contingent | ETC: 5.20991518 |
| c9b6c11f-e5c8-4292-838b-fd7ac3175f82 | Address on File | Contingent | BTC: 0.000512, SC: 22687.96506, THC: 843.2971015 |
| 72b2898e-6618-4b4a-8613-5e78930bac3f | Address on File | Contingent | SC: 27280.45242 |
| fcf511b9-d330-4baa-838e-6d377823bb10 | Address on File | Contingent | BTC: 0.00000002, DOGE: 565.5578142, ETC: 1.09813798, ETH: 0.015, ETHW: 0.015, XRP: 15 |
| 9bc7816f-b9a0-4649-8a40-979471d79816 | Address on File | Contingent | SC: 27273.38253 |
| f70cf936-0a3a-490b-908a-11183489e5cb | Address on File | Contingent | BTC: 0.00222932, HIVE: 31.73167505, STEEM: 31.73167505, ZEC: 0.46452323 |
| c2ee8b3a-a4e9-4084-b974-a4db57b61c83 | Address on File | Contingent | BTC: 0.0011215, XRP: 150 |
| ff9bb11a-fce3-4270-8cf5-2cec4a3fe370 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000018, ETH: 0.00000154, ETHW: 0.00000154, GLM: 420.4973307, SC: 1185.158391 |
| c4aded6e-8d3a-48d1-a69c-00f65c4acdfd | Address on File | Contingent | BTC: 0.00000002, DOGE: 1189.875, OMG: 4.13769199, THC: 101.3876348, XEM: 167.2765419 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98d3ed2a-83b2-4dcb-a721-9b856491fe2b | Address on File | Contingent | DOGE: 1314.362925 |
| 60ced083-91f4-43a9-90dd-de5611ec9311 | Address on File | Contingent | BTC: 0.00343467 |
| a182c398-fc4e-41d8-a01d-5233ce79de90 | Address on File | Contingent | ETH: 0.05139479, ETHW: 0.064269 |
| 1791e131-ee76-4a0b-b67e-952159423813 | Address on File | Contingent | BTC: 0.00244473, NEO: 3 |
| 0cd25197-48fa-4e9b-8647-e401ed862265 | Address on File | Contingent | BTC: 0.00092411, KMD: 14.18666099, POWR: 407.0520074 |
| 78365591-072b-4505-9f53-4c596bad738c | Address on File | Contingent | BTC: 0.00216506, ETH: 0.019, ETHW: 0.019 |
| 7a45d3d4-57bc-4426-8e92-98eb3b3355df | Address on File | Contingent | SC: 27257.12413 |
| 7a937231-9d78-422f-a790-df83e82e091c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00343369 |
| 65eb6f69-572a-4341-9d99-fa27b27ca6a5 | Address on File | Contingent | BTC: 0.00343352 |
| 613af67a-0ab6-446d-b4fd-46f937a51b32 | Address on File | Contingent | USDT: 95 |
| 390ff03a-cac9-4b61-bd90-9a5542168a85 | Address on File | Contingent | ADX: 22.5, BCH: 0.07, ETH: 0.01988172, ETHW: 0.01988172, FIRO: 4.5, GLM: 80, NEO: 0.0176787, POWR: 120, VTC: 20 |
| f3dde9ce-a047-4e53-87a6-529806368cfb | Address on File | Contingent | USD: 95.34222262 |
| b80ef42b-b08b-4397-8639-9c55051e2924 | Address on File | Contingent | BTC: 0.00227427, DGB: 91.1599297, DNT: 115.4497826, IGNIS: 4.07557286, IOC: 5.7, MEME: 28.54077253, NXT: 8.15114571, PIVX: 0.74041237, SC: 423.6118282, SNT: 45.88900602, VTC: 1.25209205, WACME: 1.92321025, XEM: 25.04079327, XLM: 61.72009596, XRP: 38.84414852, XVG: 274.9519231 |
| 3c5738f0-557e-4c44-bd88-434b0f19fc9d | Address on File | Contingent | BAT: 312.0362903, NEO: 3.11852594 |
| bfd30a7b-4cee-45db-9d72-83ec0fe0c798 | Address on File | Contingent | BTC: 0.00004203, XRP: 219.6413209 |
| 095ac176-eecd-4cf3-9cc7-d910fd47c2f3 | Address on File | Contingent | BTC: 0.00343037 |
| 40fb4495-d284-40f1-ba24-f5153792de66 | Address on File | Contingent | BTC: 0.0000001, GLM: 368.3765055, LTC: 0.19681 |
| 821d691a-b15a-4bbf-9364-c51b376045a4 | Address on File | Contingent | ANT: 19.80983761, ARDR: 200, BTC: 0.00000004, NEO: 1.45017555, SNT: 459 |
| fd10932b-ddb2-4e35-bd47-93257ee9f368 | Address on File | Contingent | BTC: 0.00342542, USDT: 0.12080332 |
| 573a609b-c07b-4110-9084-6711c18742e5 | Address on File | Contingent | BTC: 0.00342791, IGNIS: 10 |
| 570a698a-5ecd-4745-9da6-cff86bc5a431 | Address on File | Contingent | BCH: 0.00049642, BTC: 0.00049642, XRP: 190 |
| fe8193c3-747e-4c78-b905-2393b332edb2 | Address on File | Contingent | BTC: 0.00008076, WAXP: 1598.557692 |
| b14119d9-0623-4e53-ae9a-c887036a13f7 | Address on File | Contingent | BCH: 0.85541377 |
| 0dfea0a9-07f7-43b9-88b9-82abfbba22e5 | Address on File | Contingent | ETHW: 0.0000129, OMG: 110.6049135 |
| fd4ec3fb-52e4-40e0-8d0a-03e24e6027f7 | Address on File | Contingent | ADA: 259.2176435, PIVX: 1.58498216 |
| e1209b70-a470-4ea5-bf22-404f78952d94 | Address on File | Contingent | BTC: 0.00342942 |
| 2a0e17c0-2fad-4dd3-a7f2-2418a9e77b03 | Address on File | Contingent | BTC: 0.00064672, ETH: 0.04, ETHW: 0.04, USDT: 3.05240921 |
| 33b29fb6-e350-443d-a57d-3a615ad38bfe | Address on File | Contingent | BTC: 0.0014071, KMD: 2.88459536, USDT: 0.01435051, ZEC: 1.39307308, ZEN: 1.14622228 |
| ecf5ecdd-9f2e-4981-9456-818dedae7175 | Address on File | Contingent | BTC: 0.00000054, USDT: 69.73933116, XVG: 13281.40177 |
| 3495b689-c9e3-4473-8a9b-08f9942f85e0 | Address on File | Contingent | XRP: 222.2441441 |
| c3d24483-7406-4fed-801e-0c89fdfa5426 | Address on File | Contingent | DOGE: 1308.693545, SC: 68 |
| 18f3ac58-406a-477e-9fb5-0cce41d9c18d | Address on File | Contingent | ADA: 234.2688777, BTC: 0.00000007, ETH: 0.00000053, ETHW: 0.00000053, OMG: 10.9785342 |
| 7f242554-58b6-452c-97e6-ab114c2038eb | Address on File | Contingent | OMG: 110.5431621 |
| 0d5e3385-120c-42d5-aaf7-efe69a81180b | Address on File | Contingent | BTC: 0.00001872, ETH: 0.00000052, ETHW: 0.00000052, NEO: 2, SC: 1722.483747, XRP: 164.1052833 |
| be7e1aa0-0586-45a7-9c63-a8750879de65 | Address on File | Contingent | LBC: 10.42803793, USDT: 94.74007331 |
| d681f4d0-02e9-4cfa-b6f5-61d9bfd79ee2 | Address on File | Contingent | DOGE: 1311.402931 |
| 1e272686-fa45-45e5-9298-312e2aa7375e | Address on File | Contingent | ADA: 52.83118477, BTC: 0.00242049, MAID: 50.92930232 |
| af059ffc-32a2-4f8e-85b6-be238b19fe2f | Address on File | Contingent | DGB: 11899.34392, ETHW: 0.00002949 |
| 5638072a-7bcf-4ebd-8527-43ef946c6b1e | Address on File | Contingent | BTC: 0.00206119, KMD: 0.05130538, ZEC: 1.14371709 |
| dc2cbe79-6dec-4abc-9f49-0fe4a1079209 | Address on File | Contingent | BTC: 0.00342621 |
| aa38650d-a097-46e2-8b6c-1de213e634e6 | Address on File | Contingent | BTC: 0.00308043, NEO: 1.04798873 |
| 71e84ae8-276f-4234-8a11-891a15559bfe | Address on File | Contingent | ETH: 0.05126515, ETHW: 0.06811828 |
| e3a5f121-1524-4c98-b2ea-f5a21147ed34 | Address on File | Contingent | ARDR: 1000, ETHW: 0.00002656, GLM: 6.85343385, IGNIS: 1000, NXT: 3601 |
| 81143200-e5a4-45fe-a53f-2132ff45ca1d | Address on File | Contingent | BTC: 0.00342558 |
| 4eef59a6-6bda-4ac0-b2c4-7621eb7615dd | Address on File | Contingent | BTC: 0.00342557 |
| 3794992c-212e-49c7-bd8c-3425a31b8a6d | Address on File | Contingent | ETH: 0.05125003, ETHW: 0.06808965 |
| 07efd312-251f-47b0-b89a-3feaeb6f75a4 | Address on File | Contingent | BTC: 0.00008424, ETH: 0.05, ETHW: 0.05 |
| 3edb2178-b259-479a-b080-b85a49f56942 | Address on File | Contingent | NXT: 1583.139922, OK: 341.7757875, QTUM: 19.97185984, SC: 8673.913043, ZEC: 0.2078125 |
| 2e427294-db32-488b-8550-b3c6a03dc62b | Address on File | Contingent | ARK: 1.66321952, BTC: 0.00332449, DASH: 0.02404403, FTC: 28.99754571, KMD: 1.40576918, NXS: 2.27910733, VTC: 5.7482955 |
| 5b28b7f1-0f6f-4a9b-a8f1-a97c732650eb | Address on File | Contingent | BTC: 0.00342377 |
| 6eae7749-1355-4b46-96c9-e3e1154fa49c | Address on File | Contingent | XLM: 1062.727528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05ab32df-e432-4047-98bc-5dc1ec8d8c9c | Address on File | Contingent | BTC: 0.00341379, ZEC: 0.00815191 |
| 4e4e1778-8af5-485b-82e7-6c38f27081a1 | Address on File | Contingent | BTC: 0.00342344, USDT: 0.00034679 |
| 1ba881bc-03d4-4d1e-ba72-394f0e12c987 | Address on File | Contingent | DOGE: 1310 |
| 414a1339-d432-422b-97cc-8acd4f34c866 | Address on File | Contingent | ETH: 0.05122798, ETHW: 0.06410219 |
| bb5f1a92-403b-4c23-80ac-b6ee88c5dbde | Address on File | Contingent | BTC: 0.00342305 |
| 7175ebfe-95e7-4c29-91bb-5367495ce1ac | Address on File | Contingent | BTC: 0.00171841, USDT: 47.16177232 |
| 08cfda33-7186-4551-a574-d64e743aa23b | Address on File | Contingent | BCH: 0.00092929, BTC: 0.00338466, STRAX: 2 |
| e6f69da6-b588-4a74-a160-03716c7e9ee3 | Address on File | Contingent | BTC: 0.00342248 |
| c9e26055-8088-459d-81f7-0446fa43744b | Address on File | Contingent | XEM: 3018.386973 |
| 868004cc-03ee-4fab-accf-6e9adbfaf7a2 | Address on File | Contingent | BCH: 0.07762232, BTC: 0.0031112, XLM: 0.0086463 |
| 3869f8f5-5205-41c8-ae70-8930e48a9ba0 | Address on File | Contingent | DGB: 11262.08545, ETHW: 0.00000395, NEO: 0.54323903 |
| 241666fa-3961-47d5-8c56-95becdd72a34 | Address on File | Contingent | BCH: 0.09464253, BTC: 0.00000013, DGB: 10564.20841 |
| 1cb2d301-721a-4c29-ad77-07cd871c2135 | Address on File | Contingent | BTC: 0.00264991, ETH: 0.00000064, ETHW: 0.00000064, XRP: 50 |
| cd3d2351-22f0-47fc-b2c9-0b48f4e0d0df | Address on File | Contingent | BTC: 0.00032896, USDT: 6.73549811, XLM: 650.6676228, XVG: 11000 |
| f8e1c51f-b5d3-4f80-a0dd-ca47e9114201 | Address on File | Contingent | ADA: 259.4985751 |
| 6b0345cc-b310-4328-a8f1-b8c7c7508d11 | Address on File | Contingent | BTC: 0.00000094, XVG: 50000 |
| 84d52f10-0753-440c-990a-97154f14806f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00316555, PAY: 10, SC: 1000, XEM: 50, XVG: 1000 |
| 772c77b8-2618-4589-a601-602fff4ed345 | Address on File | Contingent | ADA: 256.7382507, ETHW: 0.0000013, XEM: 31.87031325 |
| 7698d240-0bd2-4e65-93bc-3e6e618a79fa | Address on File | Contingent | DOGE: 1230.359535, RDD: 1033.938207, XRP: 11.73822369, XVG: 129.5253247 |
| 446ffa28-6122-4cbf-ba28-18f394523fd0 | Address on File | Contingent | XVG: 50007.22525 |
| 5e2745f6-3bcd-4cf3-9290-096d935a9f2e | Address on File | Contingent | LTC: 1.22061956 |
| a7e66097-61de-4117-8ba9-8ef011457d57 | Address on File | Contingent | ADA: 47.36366717, ARDR: 12, EMC2: 8, GAME: 2.28500231, LTC: 0.49276285, MANA: 80, XVG: 200.6034111 |
| 7a770bff-83b3-487f-aeb6-a8eb9bc9a30c | Address on File | Contingent | BAT: 313.2854583, BTC: 0.00000014, ETH: 0.0000016, ETHW: 0.0000016, POWR: 164.9226359, THC: 496.3819345, WACME: 9.64169475 |
| e248d5c0-0f89-4987-b9cc-df900fa45b2f | Address on File | Contingent | BTC: 0.00022526, DOGE: 1000, RDD: 1000, SC: 200, XLM: 70, XRP: 20, XVG: 100 |
| e5e6dfba-707e-4ad0-9696-520148baa252 | Address on File | Contingent | BCH: 0.0002702, BTC: 0.00015622, HIVE: 7, STEEM: 7, XRP: 202.0899181 |
| 70a5802a-fc88-4039-9e69-14de7d93ed3a | Address on File | Contingent | BTC: 0.00332634, NEO: 0.28 |
| f38c637d-899b-46ff-8f87-3f97d3b27ad0 | Address on File | Contingent | STRAX: 198.7714717 |
| aeb5f635-630e-470e-88f4-fd577fb266f3 | Address on File | Contingent | USDT: 94.58773657 |
| 55b65dcb-19d6-4583-afbd-3a8f7169aba1 | Address on File | Contingent | BTC: 0.00341837 |
| 859a5214-fff3-4fee-a376-6d86190315b3 | Address on File | Contingent | ADX: 50, BTC: 0.0031326 |
| 0b4182bd-06cd-48b2-9827-0b721df17bcd | Address on File | Contingent | GAME: 20, GLM: 250, IGNIS: 650, RDD: 5000, SNT: 500, VTC: 200 |
| 677c28d2-7570-42fe-885e-6ca07c85d379 | Address on File | Contingent | BTC: 0.00341751 |
| 125c0e52-de0a-49e4-a97b-245e18ca015b | Address on File | Contingent | BTC: 0.00341747 |
| 0a28fce3-5aee-44fc-ac5a-daa0bec98948 | Address on File | Contingent | BTC: 0.00324945, LTC: 0.05990204, OMG: 0.00017034 |
| 69040d0a-abad-417a-859f-12422b5edc28 | Address on File | Contingent | BAT: 369.4426059, BTC: 0.00000016, NAV: 89.86137772, OMG: 14.35477022 |
| 1829c887-9fb3-4521-9926-ec31453e7e4d | Address on File | Contingent | BTC: 0.00341676, USDT: 0.01250608 |
| c9dc7033-782b-45af-aeb5-601e5b49055e | Address on File | Contingent | DOGE: 1307.57228, GAME: 0.11994399 |
| 21cbbcf6-fa92-4778-bb14-3164609818b2 | Address on File | Contingent | BTC: 0.00341681, OMG: 0.00143201 |
| 0411f416-c1db-43a6-b04b-bdb0db4b6288 | Address on File | Contingent | LTC: 1.21943863 |
| 65377407-5db3-4467-ae77-3d031661d028 | Address on File | Contingent | BTC: 0.000379, FTC: 20, LTC: 1, NXS: 65, XVG: 1000 |
| 8ee9ea56-4ae3-47d1-9fd5-6b6e1ba4b523 | Address on File | Contingent | ETH: 0.05112572, ETHW: 0.06399993 |
| e79ee204-683d-444b-bf75-67d682ce6e7d | Address on File | Contingent | QTUM: 5, XRP: 191.3743785 |
| 9cd3277a-65d3-4327-ad64-8566362a8847 | Address on File | Contingent | ADA: 151.3604362, ARK: 1.29657839, BLK: 100, DGB: 1035.701537, GEO: 9.9, HIVE: 30, NAV: 25, RDD: 2999.5, SC: 1306.072846, STEEM: 30, SYS: 16, XEM: 90, XVG: 471 |
| 5556259a-805b-4244-a786-cbb362a10269 | Address on File | Contingent | BTC: 0.00341608 |
| 2ef58813-ed07-4dfe-8925-1a9691ed14d9 | Address on File | Contingent | BCH: 0.30690671, BTC: 0.00000012, ETH: 0.00000115, ETHW: 0.00000115, XRP: 141.6496177 |
| 9989e46d-f84b-4c9a-b056-1c0f44b98cbf | Address on File | Contingent | NEO: 10.35431201 |
| 14712704-7287-43d1-a513-c3d504fb8850 | Address on File | Contingent | ADA: 175.3298878, ADX: 45.97686595, BCH: 0.06958008, SIGNA: 1520.579268, THC: 179.8244829, WAVES: 5.08928571, XEM: 163.3555024 |
| 49825edd-431e-46ac-bd61-77d2ac3866c1 | Address on File | Contingent | ETC: 5.17642452 |
| 6c799c04-8362-4955-9f80-addf327d3ae9 | Address on File | Contingent | BCH: 0.00306533, BTC: 0.00306533, NEO: 1, SC: 1.074, XLM: 2.39095979 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4138531e-7b0b-434b-b618-13685f4d1116 | Address on File | Contingent | BTC: 0.00341526 |
| 1227b7d4-389c-4617-9e49-d28545ff026e | Address on File | Contingent | SC: 27104.03919 |
| 0e41a165-6dd6-4a39-9c44-575cf55c12e8 | Address on File | Contingent | BTC: 0.00000014, LSK: 8.21183884, NAV: 117.051222, NEO: 9.0697597 |
| 6fa5805b-b03b-470a-9066-459db9638571 | Address on File | Contingent | ADA: 1.0176174, BCH: 0.1, BTC: 0.00000797, GLM: 382.8 |
| 626cdebc-5f4d-45e0-b5e0-1a94f4d057ee | Address on File | Contingent | XRP: 221.2562032 |
| d69854e9-6d68-41b2-a8e1-2bc957fba06e | Address on File | Contingent | SC: 27094.38798 |
| a44baa73-5c0e-410b-acc7-14ca049e24ed | Address on File | Contingent | BTC: 0.0034133 |
| b33ae0c0-f846-4601-9fd5-b37102e08e5f | Address on File | Contingent | PIVX: 430.9699603 |
| bddcc0be-2ef1-4e93-933c-76b283b04098 | Address on File | Contingent | BAT: 195, BTC: 0.0001742, NEO: 5.03684186, SC: 600 |
| 6b8b7b3a-5f3f-4fc4-8ed9-cafd715de760 | Address on File | Contingent | BTC: 0.00341264 |
| b5cd3131-850d-40b6-b314-92a12c68ace5 | Address on File | Contingent | BCH: 0.85115313 |
| db829e0e-8727-44e0-8474-e8cacd24361e | Address on File | Contingent | BCH: 0.0000002, XRP: 221.1872458 |
| 289d7f85-05e3-4c81-be64-97a466552d19 | Address on File | Contingent | BCH: 0.00339007, BTC: 0.00339007, XLM: 2.64425724 |
| 1ab5c5e2-8d83-4315-8341-e6a07e9359a5 | Address on File | Contingent | BAT: 399.6956195, ETHW: 0.00006832, XEM: 294.8494474 |
| e7fca88f-61d5-4bec-b8e8-e8d7c372a151 | Address on File | Contingent | BTC: 0.00046533, NEO: 8.93100981 |
| b7500d1f-f509-4e4b-8286-19f4cc389bac | Address on File | Contingent | BTC: 0.00341154, USDT: 0.00040256 |
| 2fd6cdc2-fc4b-4233-b1c4-6532d7c2a15f | Address on File | Contingent | OMG: 99.9, SC: 2489.832419 |
| cf8112ce-d019-4cbe-bb60-165d074ecb58 | Address on File | Contingent | IGNIS: 50, NXT: 100, UBQ: 9.99758, WAVES: 4.999, XRP: 200 |
| 2432161b-d8b3-497f-821e-9b4ee8458d74 | Address on File | Contingent | BTC: 0.0034109 |
| 9dfa61b6-976a-4b0d-90aa-81d6ff4bb95c | Address on File | Contingent | BTC: 0.00327539, LSK: 4.34277925 |
| 766c15ba-e804-4748-a4df-1639fc6103cc | Address on File | Contingent | DCR: 5.78124052 |
| 03f6068b-3607-4ca2-b5d4-c9c9f61bccb1 | Address on File | Contingent | BTC: 0.00105615, DASH: 0.01397069, ETH: 0.02975015, ETHW: 0.02975015, NXT: 35, OMG: 1.1, POWR: 12.44078062, SNT: 50, WAVES: 1.18288113, XLM: 25.12594458, XVG: 91.93548387, ZEC: 0.02931734 |
| dbf0b54e-2b73-45ef-8996-efdd201093bb | Address on File | Contingent | BTC: 0.0034104 |
| cc63763a-94d0-4397-8b3e-4f11f2bbd807 | Address on File | Contingent | ADA: 252.5647135, BTC: 0.00000808, PAY: 117.3494897, XVG: 400.6401516 |
| a1b62349-e1d2-49eb-95bd-10824efae3ed | Address on File | Contingent | BTC: 0.00340987 |
| 8a323d9a-35ad-46a8-b634-7368cd368f5b | Address on File | Contingent | BTC: 0.00000003, DCR: 0.07413459, ETH: 0.05038222, ETHW: 0.05038222, EXP: 1.36735505 |
| 0f496bbf-a89b-4e95-99a9-a8f9f29a866f | Address on File | Contingent | BTC: 0.00258722, NEO: 1.95, WACME: 150 |
| 42493c10-47e5-4d01-aeb9-ccc8643faef0 | Address on File | Contingent | BTC: 0.0034089 |
| d5ed9f8a-6fde-4ac4-acde-f50dc4359c14 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05106127, XVG: 14.380829 |
| c3a739e9-a9cb-481e-9c45-bc5986fb3319 | Address on File | Contingent | BTC: 0.00340829, GEO: 0.04341493 |
| bea57d36-5855-44fb-a94a-ead4d90e5f43 | Address on File | Contingent | BTC: 0.00340827 |
| 6f00e11b-505f-4824-a1b9-7fc647233a21 | Address on File | Contingent | BTC: 0.00340817 |
| 2f6e7ea8-5c3f-4e21-b6de-6d774bf6667b | Address on File | Contingent | BTC: 0.00340787 |
| a57f068f-677c-403a-add6-a2a9e3ea1aeb | Address on File | Contingent | DOGE: 1304.044826 |
| 97265b59-9b7f-4c43-b9bc-d0a458bef20e | Address on File | Contingent | BTC: 0.00340778 |
| 4afccbf5-eed1-4333-a539-87564f7757ef | Address on File | Contingent | BTC: 0.00340746 |
| d622084e-6aad-444a-bc68-3468b89a6500 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00132299, DASH: 0.03398893, ETH: 0.0262164, ETHW: 0.0262164, XRP: 18.27258013 |
| e3f5691c-eef0-49b6-b978-acb2e6a3c54d | Address on File | Contingent | BTC: 0.0000003, LSK: 109.2492936 |
| bd78c53d-3f6d-4a76-9f9c-02777a3e9ade | Address on File | Contingent | BTC: 0.00340679 |
| b8e479ae-1f8d-42e4-bf16-ed681f215316 | Address on File | Contingent | ADA: 251.3616875, XVG: 1365.907573 |
| baadd8fc-0959-4b58-8c2c-5193d84139e7 | Address on File | Contingent | BTC: 0.00340673 |
| f1063d16-8294-4e35-90ad-ed6e4ae04f24 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.04172541, ETHW: 0.04172541, OMG: 0.090534, PAY: 406.90784, SC: 3642.870125 |
| 35b5e754-d098-4021-bb44-94ea3db00974 | Address on File | Contingent | DGB: 9812.252863, IGNIS: 425, NEO: 0.33594854, RDD: 27311.01591 |
| d57ffeab-c88d-468d-b043-ff51874dd41e | Address on File | Contingent | ADA: 30, BTC: 0.00000002, DGB: 245.2135138, DOGE: 1000, GLM: 25, NEO: 0.19075904, RDD: 1500, SC: 370.7351522 |
| bb140c55-1a77-4d11-8986-28f8f8927ab9 | Address on File | Contingent | BTC: 0.00000005, DGB: 782.6402544, USDT: 88.00062527 |
| b098b9cf-e957-4077-95c3-1a614dfdb459 | Address on File | Contingent | NEO: 4.11366141, XEM: 1806.532803 |
| ab1de044-929c-4e6c-bc74-4a61b193aec4 | Address on File | Contingent | BTC: 0.00000013, NEO: 9.40927743, OMG: 9.71292252, USDT: 0.00035708 |
| 73a93060-1879-4c78-b321-ce818fbdcd86 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.10543047, LTC: 1, USDT: 0.00048027, XRP: 28.82642189 |
| 7a96d0c6-e17f-45ff-84fe-a867d9e631cf | Address on File | Contingent | PPC: 232.2567241 |
| 75a9b608-7d8c-4492-9f01-5154da98ca4d | Address on File | Contingent | DOGE: 1302.547161, NXT: 11.36949909 |
| 9365d4c1-f0a4-4e62-a80c-c1409860384b | Address on File | Contingent | BTC: 0.0033116, ZEC: 0.07834196 |
| 6e25463f-86fa-4522-835a-68059275dfe4 | Address on File | Contingent | GNO: 0.3, MONA: 8, NEO: 5.25633663, XEM: 291.8 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7dff74a-8b1a-4832-bdb4-1a984f40e7fa | Address on File | Contingent | ETH: 0.05086282, ETHW: 0.05086282, USDT: 0.00020652, XLM: 2.02425022 |
| c5241260-9f65-44b3-9106-264da3f7b704 | Address on File | Contingent | BTC: 0.00340404 |
| 9c0afa47-40d5-42ac-9f3b-50dca218c78a | Address on File | Contingent | ADA: 100, BTC: 0.00152376, DGB: 1300, SC: 1000, USDT: 0.57138874, XVG: 600 |
| 675b1275-b42d-4686-98b2-1d774ea54205 | Address on File | Contingent | LTC: 0.76058457, XVG: 18608.13562 |
| ae4a941a-790e-4b2f-9bea-a31a4fa31526 | Address on File | Contingent | BLK: 10.31673826, DOGE: 1290.996, LTC: 0.0092 |
| 663ec14c-f36f-4711-81e3-67b989bffdfe | Address on File | Contingent | ADA: 258.2067997 |
| 129cef7d-c0d7-4923-baa7-75e9e7f9416b | Address on File | Contingent | BCH: 0.00000041, DASH: 0.35498221, ETH: 0.00665873, ETHW: 0.00665873, MUNT: 1443.97981, STRAX: 30, SYS: 431.2783297 |
| 495d95b4-5d71-4449-9737-b5856f5bc956 | Address on File | Contingent | BTC: 0.00000941, DGB: 7950.7419, OMG: 35.61308665, USDT: 0.00188596 |
| 3b4508df-4e18-4b64-ac3b-fe0b6821ac61 | Address on File | Contingent | USDT: 94.15173571 |
| a64bdfc0-8b42-4c94-aeca-92d6d3c68d49 | Address on File | Contingent | ETH: 0.05092871, ETHW: 0.05092871, USDT: 0.00272451 |
| 933d30bf-e71f-4b23-a2d5-8b726f945a03 | Address on File | Contingent | ADA: 258.1129365, BTC: 0.00000003 |
| c37043a3-048d-4a44-86ac-e04df60aee4c | Address on File | Contingent | BTC: 0.00000076, XEM: 3000 |
| 8c7c328c-31b6-48fd-b082-8be07d0b0190 | Address on File | Contingent | ADA: 92.73337509, BAT: 200, IGNIS: 118.5, NXT: 237, OMG: 6, PAY: 12.46083663, PIVX: 12, POWR: 44.52281573, UBQ: 18, XDN: 22000 |
| 5e01c882-5f08-4f97-9376-175e1261cca4 | Address on File | Contingent | BTC: 0.00340223 |
| 4c5426ae-7b92-4fc7-91ef-4766c46cb026 | Address on File | Contingent | BTC: 0.00340213, USDT: 0.00000426 |
| 1176524d-7505-4283-966b-2184450eb778 | Address on File | Contingent | BTC: 0.00340207 |
| c38aa301-2ccc-416a-a2f4-8bba3e265c92 | Address on File | Contingent | BTC: 0.00340169 |
| 36d738db-c04d-4417-bde4-892f1b668aa5 | Address on File | Contingent | BTC: 0.00278431, XRP: 40 |
| 896cf2a1-f2b4-40be-9235-7e5e7f88de07 | Address on File | Contingent | DOGE: 1301.464664 |
| eb799ffa-8a92-45dd-aef4-cf5ec810a466 | Address on File | Contingent | USDT: 94.1010449 |
| 8ee85039-d597-47a0-955d-22c19be07770 | Address on File | Contingent | BTC: 0.00000079, EMC2: 35.33164543, LSK: 0.00879214, POT: 567.3524241, XLM: 602.677477, XRP: 85.86827837, XVG: 1271.297791 |
| 3dbe5707-e46b-4058-b937-753891f94629 | Address on File | Contingent | BTC: 0.00340056 |
| 6a68ff83-d056-489e-996e-82ef12b8a150 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, WAVES: 57.07284813 |
| df58fdca-a040-4d9f-be73-2032e16bca45 | Address on File | Contingent | ADA: 257.9374207 |
| 2090f5ad-e942-4466-a7e8-fc15e2c47e84 | Address on File | Contingent | BTC: 0.0034 |
| ae8cb624-b63b-40e0-8ed6-4b47ef90a1f4 | Address on File | Contingent | BTC: 0.00339997 |
| 1e51246c-6574-4fc5-a25f-03ba3958bd84 | Address on File | Contingent | BTC: 0.00010754, ETH: 0.04441164, ETHW: 0.04441164, STRAX: 18.90666619 |
| bb3ef2a9-5d06-4481-8dad-0f8d0f6c90d1 | Address on File | Contingent | ADA: 17.47882018, BCH: 0.00005, BTC: 0.00000001, DOGE: 1164.161018, RDD: 522.8137195, SC: 88, XRP: 7 |
| a7dc0999-45c4-49c2-8f88-1fbbe2adb597 | Address on File | Contingent | BTC: 0.00001059, PAY: 14.56365476, USDT: 0.00032646, XLM: 1050.174687 |
| c9e828c6-1870-47dd-bd17-ba8aac90957a | Address on File | Contingent | ADX: 4.1, BTC: 0.00000008, BTS: 11.5, DGB: 128, DOGE: 1066, EMC2: 39, GLM: 6.3, SC: 250, SNT: 28, VRC: 7.2, XDN: 768, XLM: 100, XRP: 7 |
| 3669818a-7857-4166-9991-2683e2c2c3dc | Address on File | Contingent | ADA: 256.3456946, ARK: 2, BCH: 0.00000015, BTC: 0.0000002 |
| 50a9b4b2-e3c4-4f1b-abc5-2459094967d6 | Address on File | Contingent | BTC: 0.0033981, NXT: 12.43215054 |
| 76d0d7d1-3077-48f3-adfd-b67d954e0f12 | Address on File | Contingent | BCH: 0.00337727, BTC: 0.00337727, XLM: 2.63427323 |
| b4cdfc0e-32ce-44cd-8bee-2e4f9ab29e07 | Address on File | Contingent | BTC: 0.00339928 |
| 5e15bb22-5406-4883-a6ca-f9ec38379c4f | Address on File | Contingent | BCH: 0.0699027, BTC: 0.00000012, XRP: 202.1474 |
| bd3427ef-6121-4e01-ab71-a42dc4abd714 | Address on File | Contingent | BCH: 0.84770715 |
| 229b0dff-aa2d-4740-bc07-07dba9bdbd64 | Address on File | Contingent | DOGE: 1300.4 |
| 33e4294a-35de-444e-8165-eea97cd59a2f | Address on File | Contingent | BTC: 0.00306529, ETC: 0.5, POT: 50 |
| 78457f65-e28d-4e34-9606-5e6a14ce9882 | Address on File | Contingent | BCH: 0.00272758, BTC: 0.00272758, RDD: 45340.90909, XLM: 2.12751452 |
| 28d2aafb-5f10-4f6f-a51d-ff611681e953 | Address on File | Contingent | BTC: 0.00339771 |
| d262023f-1710-414f-9021-55f1cba4dfb1 | Address on File | Contingent | ADA: 206.3615132, LSK: 10.03118533, OMG: 11.75364474 |
| 3424ef6f-1fc1-4e46-855d-f0a2b051286d | Address on File | Contingent | XRP: 220.2173373 |
| 5df89142-f5b0-4ed9-98a5-37c1f5185735 | Address on File | Contingent | DOGE: 1300, XDN: 40 |
| fdd9e9d6-dcf8-4605-b0aa-9140b89146de | Address on File | Contingent | ETH: 0.05074975, ETHW: 0.06362396, SRN: 96 |
| 41dbe42a-d30d-4d50-8971-c30149858af7 | Address on File | Contingent | BTC: 0.00339717 |
| 0555988c-97e8-4a1a-b43d-730a028fa962 | Address on File | Contingent | BTC: 0.0033491, UBQ: 54.72448454 |
| 708b7006-4f1c-4b72-ac6e-dd43b4a4f6dd | Address on File | Contingent | ADA: 128.4254117, DASH: 0.02576568, ETH: 0.02196022, ETHW: 0.03881323, NEO: 0.39868106, OMG: 2.11775149 |
| 4d3a2390-4fb4-46f2-aaa7-393412ff1b5c | Address on File | Contingent | BTC: 0.00339689 |
| bfdcc330-11d2-42c6-81e2-3333569b8eca | Address on File | Contingent | BTC: 0.00000008, XLM: 413.941805, XRP: 133.7336971 |
| 9dc40b10-3c1f-4232-9732-181981e248d4 | Address on File | Contingent | BTC: 0.0033968 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb6d8110-e56b-4ea4-a608-4192ac41ee05 | Address on File | Contingent | ADA: 90.45550865, BCH: 0.00000637, ETHW: 0.0000002, GLM: 102.5797872, GRS: 102.5856212, MUNT: 5015.365146 |
| fcedf30c-fd9e-48d1-9b8e-174bca767700 | Address on File | Contingent | BTC: 0.00339653 |
| dce3a1e9-2799-40cc-bd36-034a7ec96090 | Address on File | Contingent | BTC: 0.0033964 |
| 51c2b8f1-8609-48b3-91bc-6c048b666f3d | Address on File | Contingent | ETH: 0.05082379, ETHW: 0.063698 |
| f284a715-56a0-47b0-95ab-d35da6d38ceb | Address on File | Contingent | ARDR: 1200.323418, ETHW: 0.00009066 |
| c846f7b1-850c-4486-b295-a86ca3d432a7 | Address on File | Contingent | BTC: 0.00333173, NXT: 636.5008164 |
| 49165633-0b60-445b-8fff-85abafb81973 | Address on File | Contingent | BTC: 0.00339531 |
| 1134b51a-5a55-4538-b24b-57cffa850500 | Address on File | Contingent | BTC: 0.00000109, USDT: 0.01841402, XEM: 2992.89564 |
| e2bafc98-4075-4557-b79a-8c7892245834 | Address on File | Contingent | ETC: 4.89347032, ETHW: 0.00000038, OMG: 5.36290323 |
| 11f43475-eb87-456c-a27e-3b0ce9a5afbc | Address on File | Contingent | ADA: 158.8598787, ETHW: 0.01502998, LTC: 0.46376439 |
| 8e247fac-d778-47a3-9277-bb5a1189ac0e | Address on File | Contingent | BTC: 0.00339363 |
| 3fadf81c-9f87-423f-9896-703d2368f7d0 | Address on File | Contingent | ETC: 5.14322592 |
| d7399c1e-f938-470f-b9e3-fd6bc440a6c9 | Address on File | Contingent | BTC: 0.00083501, XRP: 165.8109106 |
| 6fca7e84-fdc2-4a50-9182-aedb6622a7a6 | Address on File | Contingent | ETC: 5.04633002, SC: 499.9 |
| 30b1d495-7184-4e1e-93ad-28d44332c579 | Address on File | Contingent | BTC: 0.00000002, XRP: 219.8925405 |
| 6957970b-040a-4ced-9647-df831d2f4f63 | Address on File | Contingent | NEO: 2.15700211, OMG: 47.97093887, ZEC: 1 |
| 12121efa-bda4-4c3d-aca3-77c48c66f705 | Address on File | Contingent | ADA: 47.32505978, TRX: 1076.413754, XVG: 1668.624 |
| 295bfbb3-4a8d-4bc2-9b18-c388b3109adf | Address on File | Contingent | XRP: 219.8638033 |
| a0839bff-aacc-4c16-b1c7-e6cce536201b | Address on File | Contingent | BTC: 0.003392 |
| 328b7c69-3709-4d86-8621-f46f9be693c6 | Address on File | Contingent | BCH: 0.00336998, BTC: 0.00336998, XLM: 2.62858702 |
| 38e17032-f653-443d-9200-b484620bffdc | Address on File | Contingent | ETH: 0.04843678, ETHW: 0.06131099, ZRX: 20 |
| 0cb130de-a2e7-4a06-84c8-f7da28674e66 | Address on File | Contingent | BCH: 0.2578647, XRP: 152.7936234 |
| b4e0bd94-a37e-46a9-8502-eaf000937d03 | Address on File | Contingent | BTC: 0.00235499, ETH: 0.00000177, ETHW: 0.00000177, NEO: 3.04260058, XLM: 10 |
| e3079afa-4c3d-4196-addd-cc853e902814 | Address on File | Contingent | ADX: 0.00009051, BTC: 0.00293602, DGB: 0.00000268, ETH: 0.00680421, ETHW: 0.00680421, OMG: 0.00091149 |
| 939e97da-0650-47ea-92cd-a409d52f4d7e | Address on File | Contingent | BTC: 0.00339019 |
| 4ab841de-1c52-4164-8db6-ac1b82302c92 | Address on File | Contingent | ETHW: 0.00000431, LSK: 4.45363547, NEO: 4, OMG: 40.48832585, STRAX: 6, XRP: 37.13746296 |
| 68ae7c61-39de-46ba-92d7-f1d4ead5b189 | Address on File | Contingent | SRN: 400, USDT: 93.10666467 |
| 38bd66ec-c749-439e-a8a4-1fa17d5dd71f | Address on File | Contingent | ADA: 257.0907041 |
| b924c43f-15fd-41d8-85b5-e387a25e7876 | Address on File | Contingent | BTC: 0.00075776, DOGE: 770, GLM: 15, POWR: 20, SC: 949, STRAX: 1, SYS: 8.5, XEM: 47.82439655, XLM: 30, XVG: 890 |
| f9ecdacd-67ed-4461-a1e5-eb5144443242 | Address on File | Contingent | BTC: 0.00188322, SC: 547, XLM: 256.86, XRP: 39.48 |
| f7f180dd-0406-4c8b-a745-4352465a7376 | Address on File | Contingent | BTC: 0.00338854 |
| 99624601-e201-48c9-b5e8-972726c7b6d6 | Address on File | Contingent | ADA: 10.16646849, BTC: 0.00197544, DGB: 140.7762097, DNT: 114.2599384, FLO: 77.02702703, GBYTE: 0.01081377, GEO: 1.18078868, LBC: 14.95502249, MONA: 2.09739679, MUNT: 44.08154099, NXT: 39.98994893, PART: 0.4, PRO: 9.30642566, SNT: 42.9633601, SRN: 19.52654672, THC: 28.7091614, TRX: 333.0550918, VEE: 332.3952674, VRC: 7.5637052, WAXP: 21.78476098, WINGS: 4.60384615, XDN: 1028.781683 |
| b6b1661e-4b01-4db6-b9e0-9bb0b7b96ad6 | Address on File | Contingent | XRP: 219.6149444 |
| 5fb278e3-c9d2-47a2-b41d-c4f6fab3a06f | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00328203, ETH: 0.00156427, ETHW: 0.00156427, FIRO: 0.02028014, PIVX: 0.02579681 |
| faac7298-3582-4515-8c0e-0b6a56900391 | Address on File | Contingent | BTC: 0.00338737, ETH: 0.00000573, ETHW: 0.00000573 |
| 1bb4b171-7423-4cbc-a0b8-4ef28b78140c | Address on File | Contingent | DOGE: 897.3191728, ETC: 1, QRL: 110.0000078, XLM: 1.13686673 |
| dcf7f8c7-3693-41ec-aeb0-4e90192368c3 | Address on File | Contingent | ADA: 253.1424944, BCH: 0.00000054, NEO: 0.15252383 |
| e1a6d690-1e92-4ac7-a7d6-3e20e6d1727c | Address on File | Contingent | DOGE: 1296.033496 |
| e3c2dd4a-2c46-49ba-b716-8c7796a97cfa | Address on File | Contingent | BTC: 0.00338675, ETH: 0.0000002, ETHW: 0.0000002 |
| e1778207-24b6-4e93-a911-45f7bc01e028 | Address on File | Contingent | BCH: 0.00336412, BTC: 0.00336412, XLM: 2.62401622 |
| 8629d972-4aab-46b3-85ab-59ee29b7909f | Address on File | Contingent | BTC: 0.00338605 |
| b69e3fa4-4bc1-465b-8343-2d4bfff1d150 | Address on File | Contingent | ADA: 130.220625, BCH: 0.00000022, BTC: 0.00000003, ETH: 0.02498849, ETHW: 0.02498849, USDT: 0.0003835 |
| 05e87089-86a3-4afe-80e5-34114a1858b5 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.05065415, ETHW: 0.05065415, USDT: 0.00063387, VTC: 0.12276868 |
| 62d51dbb-fa76-42d4-9330-323300084a34 | Address on File | Contingent | BTC: 0.00338545 |
| 2b65f283-15f3-4d5b-aedf-5a5f8d2c4669 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 318.5229296, NEO: 5, NXT: 637.0458592, OMG: 24, POWR: 150 |
| c0cb7642-d21d-45e5-a450-0d0093fa57f9 | Address on File | Contingent | XRP: 219.3791383 |
| 4b768b70-ed1d-4774-8efc-0ce08265c89c | Address on File | Contingent | BTC: 0.00330179, XVG: 1207.777254 |
| 26de8d73-36c2-447f-83e1-5101e90fe349 | Address on File | Contingent | BTC: 0.00338424, SYS: 0.00075374 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b30be796-ab05-4150-9dcb-858dea94fb87 | Address on File | Contingent | BTC: 0.00324049, ETH: 0.00112766, ETHW: 0.00112766, XVG: 1000 |
| c77a4d4a-f389-4052-94e6-8b694d1b71c6 | Address on File | Contingent | BCH: 0.1, BTC: 0.00087909, ETH: 0.01420585, ETHW: 0.01420585, NEO: 3.5 |
| 16addd15-fc72-4004-8553-4ac92bcc919a | Address on File | Contingent | BTC: 0.00338362 |
| df693bd7-3da9-496d-8f22-e3c4e67e9adc | Address on File | Contingent | BTC: 0.00000042, GLM: 220.5387374, IOC: 39.75437071, NEO: 5.00578073, USDT: 0.00652465 |
| af472eb9-05a9-4587-8683-8cbd65d938d2 | Address on File | Contingent | BTC: 0.00321603, ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.32533272, NMR: 0.02063459, OMG: 1.606847 |
| ebbd28ae-2dd9-4ea0-a9f4-5232d178bed0 | Address on File | Contingent | HIVE: 145.6953292, STEEM: 200 |
| fbb045fa-df6f-4c23-9037-083a7cece1d1 | Address on File | Contingent | XLM: 1049.989858 |
| 167fb0a3-1280-400b-9f9c-4b6cc0392e39 | Address on File | Contingent | ADA: 202.1276596, BTC: 0.0000012, DGB: 960.982659, XLM: 136.6438356 |
| 948cb635-7d3c-4b80-a0e5-78e08452baf0 | Address on File | Contingent | ADA: 80, DGB: 200, ETH: 0.00172592, ETHW: 0.00920455, MANA: 100, SC: 100, XLM: 40, XRP: 20 |
| 2b692460-e3e7-4731-9b37-6ddfaee13f64 | Address on File | Contingent | BTC: 0.00314258, SC: 1900, USDT: 0.0003437 |
| c5e61dab-273a-4836-98fc-c52e2f4f48f3 | Address on File | Contingent | BTC: 0.00224878, CRW: 457.4333801, DASH: 0.001, NEO: 3 |
| ad4e230d-87cd-4a2b-a01d-f8528f2fcc5d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000048, DOGE: 823.7496239, XRP: 79.34036765 |
| 4879e9c8-225d-4987-a610-8fff880dfc30 | Address on File | Contingent | BTC: 0.00000005, ENG: 18.36613182, ETH: 0.02500113, ETHW: 0.02500113, LTC: 0.34999986, RDD: 3350, SC: 1000, WACME: 5.8833973, WAVES: 9.18654911 |
| 7dcc2a28-1a3a-4a77-aa4b-dfc9849c8602 | Address on File | Contingent | ADA: 40.97479806, ADX: 6.56509148, BTC: 0.0020311, DASH: 0.0270911, XRP: 47.43526622 |
| 2941e383-ff56-42a6-a096-6891c76578af | Address on File | Contingent | BTC: 0.00338128 |
| 508770cd-a621-4d8e-9d8f-4476581ab9f4 | Address on File | Contingent | BTC: 0.00000021, GRS: 266.2368638 |
| f9d8b526-326c-4de6-865b-dcf44dbdfd2d | Address on File | Contingent | ADX: 330.2573149, ARK: 100, NAV: 197.1392486, POT: 1438.267616, RDD: 8273.94767 |
| ba4d250a-1062-4083-a41d-cc9d7e357aa3 | Address on File | Contingent | BTC: 0.00000014, LTC: 1.20663558 |
| 97f3be73-303f-4a1f-8b6b-8a6a4b36072a | Address on File | Contingent | BTC: 0.00276427, HIVE: 30, STEEM: 30 |
| 31a71493-22e5-4109-931e-c738db46dd6f | Address on File | Contingent | LSK: 108.4100084 |
| 365bd57e-f5ad-4c2e-9819-cd8183c2ecba | Address on File | Contingent | ETH: 0.0492044, ETHW: 0.06207861, QTUM: 1 |
| 37dc649c-0f58-477b-9a50-b8d53f34df18 | Address on File | Contingent | BTC: 0.0029792, MYST: 46.47966185 |
| 54b1ac68-0657-4937-8e96-8a4520c3370a | Address on File | Contingent | BTC: 0.00000012, OMG: 51.97478958, XRP: 114.6659608 |
| c82236de-d174-4730-a871-3675c3587799 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127, RDD: 234705.8824 |
| b652cace-0dda-427b-89ca-b14e6feff55c | Address on File | Contingent | BTC: 0.00338064 |
| 247749b8-21fd-4d5f-9b6a-bf10d277a316 | Address on File | Contingent | BTC: 0.00317701, BTS: 657.3937878 |
| c5e2d43f-c23e-4d97-9941-2ffb63e89e4d | Address on File | Contingent | BTC: 0.00337932, OK: 5.21 |
| 802418f3-ad14-4c0a-9a20-fbba29b4b6f5 | Address on File | Contingent | BTC: 0.00338037 |
| cd85dc22-6d3c-40bb-b02b-73d904a3b41e | Address on File | Contingent | BTC: 0.00338037 |
| a940fbd5-3600-4c97-8ad1-a90ee8891b06 | Address on File | Contingent | ADX: 85.63923473, BCH: 0.10617458, BTC: 0.0001044, DGB: 1994.8779, SC: 14038.28318, VTC: 4.33468069 |
| 583f45b4-bd8a-44cf-94f4-6c7262d2b6bb | Address on File | Contingent | BTC: 0.00338015 |
| 3452f400-26aa-4d57-8b47-f583aff7fba6 | Address on File | Contingent | BCH: 0.00335802, BTC: 0.00335802, XLM: 2.61925821 |
| a741dfa2-f430-439d-a24e-4282cfae162a | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00000146, SC: 25186.66827, ZEC: 0.172 |
| f397cef6-5f16-48f1-9ff4-83573e69ff84 | Address on File | Contingent | BTC: 0.00337711, POWR: 0.4717253 |
| ffa6fe47-2de1-4d7e-b161-c4d15ab5931f | Address on File | Contingent | BCH: 0.003171, BTC: 0.003171, DOGE: 72, XLM: 2.47338247 |
| 247c6349-4197-4994-9af1-21e2b1bfbe02 | Address on File | Contingent | BCH: 0.84294514 |
| d3691035-a8f0-46de-b06d-f3efac111d90 | Address on File | Contingent | RDD: 234715.9799 |
| 49fac3f1-7944-4dfc-baf1-2ca1ed4c3244 | Address on File | Contingent | ETH: 0.01314931, ETHW: 0.03, POLY: 390.0809771 |
| 833ea7b3-4e0c-49a5-b6be-5406a058d907 | Address on File | Contingent | ETH: 0.05057872, ETHW: 0.05057872 |
| 08f0e042-3f1a-400f-b5d1-72bda7bfb9b2 | Address on File | Contingent | XLM: 1048.851339 |
| ae888e2c-b80c-404d-8fa7-9fc2a9706f6f | Address on File | Contingent | BTC: 0.00331602, XVG: 920.296401 |
| cb9d48bd-d124-48e1-8fca-9c2a5bd27fe4 | Address on File | Contingent | ADA: 21.84037181, BTC: 0.00000002, DGB: 107.3821979, DOGE: 1071.613699, ENG: 10, RDD: 4194.833298, SC: 739.3516675, USDT: 0.01098733, XLM: 32, XMY: 1007.133 |
| 9daecffb-9e67-4a76-861d-6f3a86b75a14 | Address on File | Contingent | BTC: 0.00337872 |
| a7adf350-2da7-4a96-b53b-d56e0a9b7981 | Address on File | Contingent | ADX: 1.95862553, BTC: 0.00255418, GBYTE: 0.03568605, HIVE: 29.33823529, IGNIS: 18.98553483, MORE: 13.7522943, NEO: 0.01173926, NXT: 37.97106966, SC: 227.0429105, STEEM: 29.33823529, XRP: 10.1217656 |
| 31255337-9107-46ab-946b-782db2ecb306 | Address on File | Contingent | BTC: 0.00337844 |
| 3b932b8c-5fa7-4b75-b2fb-2d86b067b9b1 | Address on File | Contingent | ARDR: 1.35014508, BTC: 0.00337382, EMC2: 0.55450067 |
| 01297744-95af-46f8-8283-e2db5ccca968 | Address on File | Contingent | BAT: 106.1170213, BTC: 0.00254085, GBYTE: 0.05183784 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd3ce551-0b75-44c5-a4b1-5c38fb3a5eaa | Address on File | Contingent | ETH: 0.04987324, ETHW: 0.04987324, ZEC: 0.0384343 |
| b86d1bd2-bf68-47e2-9f0f-8b8d0f0a709c | Address on File | Contingent | GRS: 265.9732724 |
| 2ba56694-639a-431d-b795-04d4a421e55e | Address on File | Contingent | BTC: 0.00048372, ETH: 0.0335008, ETHW: 0.0335008, NEO: 1.98654568 |
| 1d4887a7-335d-4da9-9afd-faba0f000eab | Address on File | Contingent | ADA: 252.6812472, NXT: 458.9890065 |
| 77903819-6a86-49fd-a02c-515b23e52ba8 | Address on File | Contingent | BTC: 0.00337673 |
| 1522491b-0eff-4d6d-ac09-4edf9119524b | Address on File | Contingent | BCH: 0.00392911, BTC: 0.00000092, BTS: 15.87901862, CRW: 1.17609879, DOGE: 1187.52375, ETC: 0.143686, EXP: 0.62896124, GBYTE: 0.00550666, HIVE: 1.50682772, NEO: 0.06562182, NXS: 0.92381777, PART: 0.22167209, PPC: 1.13911151, SC: 277.088875, STEEM: 1.50682772, STRAX: 0.31769163, UBQ: 0.83895706, VIA: 1.72205909, WACME: 0.3733239, WAVES: 0.42440072, XEM: 7.98 |
| 74be348c-3086-4394-8209-f33df1666634 | Address on File | Contingent | ADA: 16.95, BCH: 0.00000835, BTC: 0.00315282, USDT: 0.00004349 |
| f5a95d6e-80db-4c3e-8c78-ada061ceae10 | Address on File | Contingent | ANT: 1.53461538, BTC: 0.00313185, LBC: 25.18939394, MORE: 3.56989478, PAY: 0.00105, SYS: 16.53954568, XEM: 8.74979843 |
| 47c71cb0-b8d3-4575-9935-5a2144ef9b0f | Address on File | Contingent | NEO: 10.2330086 |
| 9df4c629-cae8-40f4-826c-0263da7bd1c1 | Address on File | Contingent | OMG: 47.47276491, PAY: 50.36056409, QTUM: 20.31563092 |
| 26c594cf-3435-4fc5-8ecd-3a5fd384c474 | Address on File | Contingent | ETH: 0.05050204, ETHW: 0.06733523 |
| 96b304fe-ca0b-4f01-a186-15fc2e3760b3 | Address on File | Contingent | NEO: 10.22985667 |
| c78ea862-6e43-4607-ac8c-abcbfaa05cf7 | Address on File | Contingent | BTC: 0.00337451 |
| 3a183b48-aa43-470f-bbf0-18ec319522a8 | Address on File | Contingent | ETH: 0.0504879, ETHW: 0.06729349 |
| 547d40d8-9e67-452d-9b13-14eb044bc623 | Address on File | Contingent | XEM: 80.15595318, XRP: 212.816924 |
| 04f44ad1-fe06-4571-803d-6d2937926c8d | Address on File | Contingent | BCH: 0.00334975, BTC: 0.00334975, FIRO: 0.03744096, XLM: 2.61280761 |
| 40c89759-a9ef-4f98-b67d-ddfe65853874 | Address on File | Contingent | BTC: 0.00330522, XLM: 21.32445692 |
| 9debd819-6a0b-45ea-8805-da65ed7db123 | Address on File | Contingent | BTC: 0.00336092, ETH: 0.0000607, ETHW: 0.0000607, MORE: 4.59970722, MYST: 1, USDT: 0.00092262 |
| b6437541-bb27-4307-b31b-080f3cc053f2 | Address on File | Contingent | BTC: 0.00336699, XLM: 2.06860886 |
| 2c6c66e0-49b5-408a-bdf5-597306015f95 | Address on File | Contingent | BCH: 0.012, DASH: 0.01522948, ETH: 0.01318272, ETHW: 0.03000039, LTC: 0.10414517, MANA: 109.2041533, XEM: 58.99326512, XRP: 13.00785171 |
| face4f4a-0e54-4b1e-b335-9856f60070e6 | Address on File | Contingent | ETH: 0.05023474, ETHW: 0.05023474, LBC: 49.99598809 |
| e7438488-adb7-4ca9-9588-5de5a2161626 | Address on File | Contingent | BCH: 0.00010971, ETH: 0.00000158, ETHW: 0.00000158, NEO: 5.78699405, OMG: 47.16497562 |
| 6fe45cc7-6c26-492a-bcab-da65857f2ddc | Address on File | Contingent | ADA: 20, BTC: 0.00259074, GLM: 45, NEO: 0.1, OMG: 1.5, RDD: 6000 |
| 61a2dc3b-b222-4703-9dbb-42169db75af8 | Address on File | Contingent | ADA: 253.5902025, BTC: 0.00000013, IGNIS: 50.97450275, NXT: 101.9490055, UBQ: 10.8322946 |
| 260abc46-65ec-4408-a838-2de5315a0703 | Address on File | Contingent | BTC: 0.00279592, ETC: 0.75, SC: 100, SIGNA: 100, XLM: 20 |
| 5fcc2808-3a87-4aa6-8661-1ffc168951ce | Address on File | Contingent | DOGE: 1290.201923, XVG: 0.78620755 |
| fefcd1b9-00d5-4b14-8cfc-51522837b678 | Address on File | Contingent | BAT: 54.70077386, BCH: 0.00000003, ETH: 0.04203466, ETHW: 0.05888034, GAME: 6.76411671, GBYTE: 0.02966303, LSK: 3.86205557, UBQ: 6.89869819 |
| a352b4e4-02e2-4a60-bc09-fa7eccce69dc | Address on File | Contingent | BTC: 0.00337165 |
| 536608db-d2d6-41b3-88f7-c044af26c91b | Address on File | Contingent | BCH: 0.00006228, BTC: 0.00006228, DGB: 519.2816216, SC: 25078.76059 |
| c9744d62-d30a-4bdc-8981-767f40248e9f | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00337108 |
| f48a6b00-9f3c-45b6-ae37-fc0511ec40dc | Address on File | Contingent | GLM: 276.3860455, SNT: 951.2529976, STMX: 2590.85168, VRC: 0.22398152 |
| 49a3279d-63b0-47cc-adf5-9159b60ed50d | Address on File | Contingent | LTC: 0.96936453, USDT: 0.00598816, VTC: 157.7083604 |
| 1a09ee5f-ccb2-491e-9985-da826b7da46a | Address on File | Contingent | BTC: 0.0018619, DASH: 1.00099593, DCR: 0.00068231, ETC: 0.00006378, REPV2: 0.00903266, ZEC: 0.00079232 |
| d5d647e7-6bf7-4447-97ae-59da06e44dcc | Address on File | Contingent | ETH: 0.048126, ETHW: 0.06100021, LTC: 0.05517467 |
| 620139f1-7339-4811-ba30-14d06d72c7f2 | Address on File | Contingent | ADA: 255.7070987 |
| 919a608c-34c8-473c-baa8-83e57f93c52d | Address on File | Contingent | ANT: 13.87443649, BTC: 0.00000025, ETC: 3 |
| 1a983661-d945-4335-b298-9c53761134d5 | Address on File | Contingent | DASH: 0.0943682, USDT: 89.32651384 |
| 3237ea19-2b69-423b-a532-b188e642dd0e | Address on File | Contingent | XRP: 218.416704 |
| c6e00520-fe43-445a-874b-72ebc1021f25 | Address on File | Contingent | TRX: 1366.571577 |
| 472dc3db-2de4-466e-8c88-adde86db62ab | Address on File | Contingent | BTC: 0.00336955 |
| a743ee16-1f56-44d2-82c7-f40bc989963c | Address on File | Contingent | BTC: 0.00000832, DASH: 0.00679043, ETC: 0.00867674, ETH: 0.04525067, ETHW: 0.04525067, GNO: 0.03125142, USDT: 5.39469983 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6ab1edd-659a-4676-976d-e20382c017d4 | Address on File | Contingent | BAT: 17.15883028, BCH: 0.00011858, BTC: 0.00000018, IGNIS: 5.26504298, NXT: 10.53008596, OMG: 1, SC: 130.8724443, STRAX: 1, XEM: 50, XLM: 726.8932242, XRP: 50 |
| f25a1ce7-af0c-4170-a743-3e440a579388 | Address on File | Contingent | BCH: 0.001, BTC: 0.00336523 |
| 3d27c8dc-905f-4633-b2f5-bed5da2895b6 | Address on File | Contingent | BTC: 0.00325119, EMC2: 355.0348679, ETH: 0.00000221, ETHW: 0.00000221 |
| 7e5a7799-fc33-449b-a12f-935e7601af4e | Address on File | Contingent | BTC: 0.0032554, ZEC: 0.09512639 |
| 6e2a2692-3912-481e-a259-60e30ccb895f | Address on File | Contingent | ETC: 2.95503523, XRP: 91.98642558 |
| 022d39b7-2264-4044-8783-e056bb841f5b | Address on File | Contingent | ETH: 0.05040316, ETHW: 0.05909661 |
| f26f3172-60ad-4cf5-96fe-fd631224f1f3 | Address on File | Contingent | ARDR: 387.7596827, BTC: 0.00000033, DGB: 2379.137116, KMD: 7.31332411, MAID: 183.9029043, MTL: 1.75828599, PAY: 5.16841421, PTOY: 309.4313042, STRAX: 9.56602137 |
| 48b42f37-90c9-43aa-a5d0-2ddfab6a9adc | Address on File | Contingent | FTC: 0.81200483, GLM: 421.4380489, STMX: 500 |
| 05b0a0e6-9be3-48e8-941e-5023fc4b9fd7 | Address on File | Contingent | BCH: 0.012148, BTC: 0.0002504, ETH: 0.02927177, ETHW: 0.02927177, LSK: 2.1800334, LTC: 0.12712285, XRP: 44.602966 |
| 63ba400e-6ad9-4508-8438-0e917f7c3de0 | Address on File | Contingent | BCH: 0.00000005, BNT: 26.7431548, BTC: 0.00000038, GLM: 158.3752315, GNO: 0.42052332, USDT: 0.00231415 |
| fbc09ec2-033f-4a49-86a5-f0da35109cfc | Address on File | Contingent | ETH: 0.05038157, ETHW: 0.059398 |
| 8fa65ffd-5e95-4aac-9328-67b18aa70048 | Address on File | Contingent | PRO: 249.8328496 |
| caf2ae6a-e003-461d-9c9f-e7332bd76d44 | Address on File | Contingent | BTC: 0.00000003, MANA: 197.5195789 |
| b2f0a94f-5734-4a80-9aac-0938f85f2396 | Address on File | Contingent | NEO: 10, PAY: 172.8118134 |
| 5d3ee01c-87b7-4f09-a4fd-cc0e389ef68e | Address on File | Contingent | ADA: 65.33904129, ENG: 22.0487005, TRX: 814.2298903, XLM: 153.3542157 |
| 55516365-a17b-4925-9cae-12e054c59996 | Address on File | Contingent | OMG: 106.7614995, PAY: 142.4291213 |
| 173e7493-163c-4ae9-9272-f4f310fcbb1d | Address on File | Contingent | BTC: 0.00336502 |
| f96b64ef-0450-4494-a922-f8a271c76521 | Address on File | Contingent | BTC: 0.00336498 |
| 27e875a7-a8ca-4f31-af9c-d83a1cce526e | Address on File | Contingent | BTC: 0.00000015, NEO: 2.63994115, XRP: 161.645758 |
| 7e072efd-2730-41f9-80ba-aba73ff83b2b | Address on File | Contingent | BTC: 0.00000007, GRS: 104.0633505, LTC: 0.32915847, XRP: 72.66234301 |
| 7b71e4c0-085e-4995-8b45-2cb2aaf1887d | Address on File | Contingent | BTC: 0.00000002, DOGE: 1218.356728, OK: 27.75404287, RDD: 811.2628115, USDT: 0.00019529, XRP: 10.5943231 |
| 14849d32-0466-43e2-a023-8de24ba4b90f | Address on File | Contingent | BCH: 0.00374779, ETH: 0.04999116, ETHW: 0.059, XLM: 2.92327912 |
| ce9a1dbd-b033-403c-9ffc-3bbefa705f68 | Address on File | Contingent | BTC: 0.00000042, LTC: 1.00279995, OMG: 16.28968487, USDT: 1.37208743 |
| 6c4a75f4-4144-45ec-9e36-819fa4775440 | Address on File | Contingent | ADA: 0.00000013, ETH: 0.05034665, ETHW: 0.06717459 |
| 10b1ab88-74fb-4f2a-a153-7b3451d93125 | Address on File | Contingent | ETH: 0.00431103, ETHW: 0.02116338, LSK: 16.56564383, LTC: 0.28472795, XLM: 546.5367528 |
| 040db91d-a31a-4562-bcd5-087ee7ad3e8c | Address on File | Contingent | USDT: 93.09386915 |
| dd9c86f3-8f8b-4282-89f0-bc5c8c5eb666 | Address on File | Contingent | BTC: 0.00059613, DOGE: 1000, RDD: 2000, SC: 1000 |
| f06b23e8-9845-43ce-85e1-49215c2e41cc | Address on File | Contingent | ADA: 248.0263349, BTC: 0.0000001, PAY: 50.49993672, XVG: 1100 |
| 37dfe9db-557b-4b04-85f5-3a1a08363794 | Address on File | Contingent | BTC: 0.00334381, GRS: 0.31568772, XLM: 4.95765979 |
| b68ba416-3858-4f50-91ea-1c7a2a8c96c8 | Address on File | Contingent | BTC: 0.00312766, OMG: 7.61453427 |
| d293af44-6063-42b2-8bdd-86bb20e500e1 | Address on File | Contingent | BCH: 0.839 |
| 1d8d49f8-6651-4a4e-a721-c5d9b041b212 | Address on File | Contingent | ETH: 0.05034749, ETHW: 0.05034749 |
| 631e97b2-660b-4ac9-91fe-c1f70084a676 | Address on File | Contingent | BTC: 0.00213953, DASH: 0.0697869, NEO: 0.24490043, POT: 396.9359332, SC: 436.3108607, XRP: 60.79945745, XVG: 307.2993127 |
| 39748ae8-dcda-4ee6-9761-76d06eff4fea | Address on File | Contingent | BTC: 0.00336025, ETH: 0.00000211, ETHW: 0.00000211, SBD: 0.02731252 |
| c2069540-c1bc-4473-847b-0d2ea8c80418 | Address on File | Contingent | BTC: 0.00000002, GAME: 7178.659133 |
| 10a3700e-db13-4d57-bd43-7c03442fdce5 | Address on File | Contingent | BTC: 0.00336333 |
| 0290342b-5908-4f72-9d97-ab8dcfd48a3b | Address on File | Contingent | BTC: 0.003363 |
| a9f8522e-9d0c-451d-9d37-6d1d57a947dd | Address on File | Contingent | ADA: 101.6562778, BTC: 0.001996, XVG: 392.0947021 |
| 6f70ac01-ffd3-4e81-944f-0553d12941da | Address on File | Contingent | XLM: 1043.76593 |
| 97e62099-392c-46cd-8d9f-2183c85532a9 | Address on File | Contingent | BCH: 0.00000122, ETH: 0.04701484, ETHW: 0.06381501, NEO: 0.57407527, OMG: 0.99 |
| 43bcc46a-0254-40f2-bb03-ef2e33ee7676 | Address on File | Contingent | BAT: 195.4141949, BTC: 0.00000003, ETH: 0.00000056, ETHW: 0.00000056, XLM: 97.60182833, XRP: 100 |
| a17ccd19-ba49-4e8a-97ea-d04383de150a | Address on File | Contingent | BTC: 0.00336185 |
| 145b58ad-9685-48af-88ee-65060c098ea1 | Address on File | Contingent | DGB: 7245.615533, SC: 10123 |
| 19dbe879-c689-4303-bc1f-d59e2df94ef2 | Address on File | Contingent | BCH: 0.00067356, ETH: 0.00172802, ETHW: 0.00540766, XLM: 1006.695183, XRP: 0.0090765 |
| 3057ee0a-9d5b-49dc-bae4-34d43084afaf | Address on File | Contingent | BTC: 0.00336099 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1bd3ef4-280c-4f62-8149-a1fb21f26eca | Address on File | Contingent | DOGE: 1286.058647 |
| 21489fbe-0326-48ca-9680-aadf86d0adee | Address on File | Contingent | BTC: 0.0000303, DGB: 1634.046455, XRP: 185.3744657 |
| c431e406-afea-4691-93d3-ca03b612801a | Address on File | Contingent | BTC: 0.00000027, DGB: 11668.9436 |
| 220f8d36-7f70-40c9-837d-0987c3a52ea1 | Address on File | Contingent | ARK: 13.9, BTC: 0.00322008 |
| 20217d9b-dbae-4d29-a4da-4d59234a6f11 | Address on File | Contingent | BCH: 0.03, BTC: 0.00303537, IGNIS: 63.5002255, NXT: 8.70719054, XRP: 12.45158555 |
| 6646db77-53c4-4ade-a067-da3a9403f8f5 | Address on File | Contingent | ETH: 0.04286169, ETHW: 0.05971441, NEO: 1.5, PAY: 0.65231179 |
| 2279a30c-ed80-442a-aa9d-0944d184864b | Address on File | Contingent | BTC: 0.00335971 |
| 738b50e3-43ad-4a80-9a66-87badf27b25d | Address on File | Contingent | NEO: 0.38634934, TRX: 1310.818665 |
| 1fb9c9b4-e7de-48a6-ac83-31fd4fa5c1c3 | Address on File | Contingent | BTC: 0.00321938, NXT: 1390.350616 |
| 98176aa2-db7b-432b-859e-bc310fa47d06 | Address on File | Contingent | XRP: 217.7442784 |
| b00fef42-3598-43d8-861f-74189539380a | Address on File | Contingent | ADA: 127.8127309, OMG: 1, XEM: 157.5925815, XRP: 94.92889993 |
| 1eb3da18-7570-444e-83e1-7edaa2328e37 | Address on File | Contingent | BTC: 0.00330751, DASH: 0.03416763 |
| 22b38b7b-2ea9-4ac5-ad88-6e2bfe5f8eed | Address on File | Contingent | ADA: 254.8017544, ETHW: 0.00038312 |
| ee038a82-80ee-4809-a0f4-5048205691f2 | Address on File | Contingent | BTC: 0.00000063, NEO: 10.17857143 |
| fc2a77c5-2ff6-46bd-8c40-a093b39c3d7d | Address on File | Contingent | BTC: 0.00335845 |
| 01c4d9dc-fbfe-40f7-82aa-37d17766a4fc | Address on File | Contingent | ADA: 102.91825, ARK: 11.70789828, BTC: 0.00000002, GLM: 7, LSK: 2.97149832, NEO: 3.6446855, OMG: 4.05659312, XRP: 26.45276232 |
| 641fbcd4-e918-48ff-8873-670e0b6636fa | Address on File | Contingent | BTC: 0.003358 |
| d7c38618-3a17-4568-93d8-d858c838cdff | Address on File | Contingent | ADA: 147, BTC: 0.00000754, ETH: 0.00008171, ETHW: 0.00008171, LTC: 0.17196999, XRP: 59.965377 |
| 00a0555a-ab20-45ee-8b3f-a1b867a15f9d | Address on File | Contingent | ETH: 0.05023835, ETHW: 0.06311256 |
| 5286fcb5-da2f-4849-a48f-ec3dfb775f28 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00288601, NEO: 1.42094017, PAY: 5.53398108 |
| 2c5dc0c0-a838-468b-b879-01daeee140b5 | Address on File | Contingent | ETH: 0.00296935, ETHW: 0.0198218, GLM: 100, NEO: 2, POWR: 18.12148383, XLM: 500 |
| 5082f7e8-081f-45d5-ae28-580192bae3d3 | Address on File | Contingent | BTC: 0.0025668, DASH: 0.00962395, LTC: 0.27654054 |
| d825a52f-9883-46e8-8eef-1394381bd496 | Address on File | Contingent | BAT: 6.63697005, BCH: 0.00000003, BTC: 0.00322559, XLM: 24.51046569 |
| ffbd1931-d874-4a7e-b048-544739b4f8c0 | Address on File | Contingent | BTC: 0.00335565 |
| ab0028e5-d409-41a8-8c24-539d1de6dd12 | Address on File | Contingent | DOGE: 1284 |
| 20afa048-d410-494e-87ed-61aa24ba86c5 | Address on File | Contingent | BCH: 0.00043546, BTC: 0.00043546, DOGE: 1116.64 |
| 3933f24a-b33b-4467-889d-c0feade73a3d | Address on File | Contingent | BTC: 0.00335512 |
| 88f635ac-864d-4423-8062-09664c6b3bdd | Address on File | Contingent | BTC: 0.00000003, DNT: 242.1785339, ETC: 0.5735019, ETH: 0.034, ETHW: 0.034, LTC: 0.13143752, OMG: 2.93706448, USDT: 0.00007162 |
| 9332721f-51c9-4372-bf91-eb2a117115ac | Address on File | Contingent | BTC: 0.00335505 |
| b2ae720e-baad-4e3a-8e1f-0b25c2199898 | Address on File | Contingent | BTC: 0.00335495 |
| 2cdcfd32-537c-461f-a43b-1208abf8b026 | Address on File | Contingent | BTC: 0.00335472 |
| e07fe5dc-2e41-42e5-ad6d-bcb25ad406ae | Address on File | Contingent | ADA: 200, BTC: 0.00000008, XLM: 222.8815733 |
| 6d385a15-69bd-4916-a502-42714d0c70bd | Address on File | Contingent | ETH: 0.05018269, ETHW: 0.06702463, OK: 0.71247778 |
| 16bc368d-eb4a-4ab3-bf72-af1ed5525d99 | Address on File | Contingent | BTC: 0.00335382 |
| 78b45ff7-f360-41f2-b72e-cce798ae1c59 | Address on File | Contingent | ADA: 220.9803925, EMC2: 400, LTC: 0.02, SC: 2000 |
| 468961f8-be8c-4baa-895a-290c9e4f924d | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00002058, ETHW: 0.00002058, LTC: 0.00000546, NEO: 0.75979713, OMG: 100, USDT: 0.00295427 |
| fe4885c7-54c0-40bf-8014-b2e3af301574 | Address on File | Contingent | ETH: 0.01323089, ETHW: 0.0261051, XRP: 160 |
| 8893c3c3-1dad-4487-8794-6d5068e376fc | Address on File | Contingent | BTC: 0.00000011, ETC: 5.08196197 |
| 6a4935ca-cb05-42bc-958a-08ddb98c28f3 | Address on File | Contingent | BTC: 0.00000009, XRP: 217.3051218 |
| 9374e3f6-02f4-48c3-b97d-ec581fb7aebc | Address on File | Contingent | ETH: 0.0501673, ETHW: 0.06304151, LTC: 0.00000752 |
| 1f2a4880-bae9-43d6-b5f1-3aea06a8abd3 | Address on File | Contingent | BTC: 0.00335235 |
| e01fbbc3-940a-4ec1-bd13-c2cc5aca2389 | Address on File | Contingent | ADA: 254.3012703 |
| 4a6cf1cb-147f-4532-8f0d-ffe283d1a964 | Address on File | Contingent | BCH: 0.01003508, BNT: 7.60716763, DGB: 632.3296355, DOGE: 745.6139547, GAME: 11.63217828, GLM: 11.22110355, MAID: 53.91044349, NEO: 0.9975, SNT: 119.8198198, STRAX: 0.87502303, THC: 297.1412422, WAVES: 1.04450262, XLM: 33.17717717 |
| 9247cabf-3061-45da-aaca-b63610ca32d6 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000079, SC: 26598.88334 |
| e0bd7d77-b78c-4458-878e-3751f462a82e | Address on File | Contingent | ADA: 63.64410035, XLM: 462.4373727, XRP: 43.43967563, ZEC: 0.29572601 |
| 4253f1c5-597d-4a57-b8de-9fedde0bbc1b | Address on File | Contingent | ADA: 254.2723989 |
| 919788a5-4d0e-428e-9ad7-0a9dff640615 | Address on File | Contingent | BTC: 0.000036, DCR: 0.1, DOGE: 950, EMC2: 10, HIVE: 3, LSK: 2.7, MAID: 8, NXS: 2.5, PIVX: 1, POT: 20, SC: 262.4087058, SIGNA: 150, STEEM: 3, THC: 18, VTC: 1.2, WACME: 1.25, XDN: 2800, XRP: 33 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 716251e9-8c08-4a8d-8ed3-3b57b750e76c | Address on File | Contingent | BCH: 0.00128468, BTC: 0.00128468, DGB: 1600, LTC: 0.56998774, XLM: 1.0020514 |
| 8b698557-754b-454d-b376-209e706fde35 | Address on File | Contingent | BCH: 0.00221771, BTC: 0.0032994, ETH: 0.00055307, ETHW: 0.00055307, XLM: 1.72981552 |
| 6b00ab94-a065-492d-8400-e3c2507e549e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.04522772, ETHW: 0.04522772, NEO: 0.9975 |
| 96ce0576-6aea-4507-985a-8157d1d4b798 | Address on File | Contingent | ZEC: 2.80787106 |
| 6d2f4972-81bb-4489-89f3-8cc608af20d0 | Address on File | Contingent | BTC: 0.0023081, BTS: 30, RDD: 5000, SC: 1100, XEM: 45, XRP: 50 |
| 0329da80-2e81-4d6c-94f9-8a8921bdc19e | Address on File | Contingent | ETH: 0.05012579, ETHW: 0.063 |
| cf472ff1-9b51-42ec-a74e-88280965973b | Address on File | Contingent | BCH: 0.03054798, BTC: 0.00000003, DGB: 542.7979619, XRP: 199.0388407 |
| 5812cdd2-7f09-40f4-b24a-d509044b585e | Address on File | Contingent | BTC: 0.0024177, ETH: 0.0138363, ETHW: 0.0138363, STORJ: 0.25713179, XLM: 1.37539877 |
| f39c6ca1-3de2-4414-8ce2-d59750831a17 | Address on File | Contingent | ADA: 98.16406725, RDD: 1421.669635, XEM: 335.091819, XLM: 484.1929243, XVG: 1381.537816 |
| b26a7d65-32ff-4030-bc59-559717e8e9df | Address on File | Contingent | BTC: 0.00004947, ETC: 5 |
| 78e17a18-e341-46a8-9303-53e0bba02723 | Address on File | Contingent | BTC: 0.00000019, GLM: 428.3649936, MORE: 8.3445108 |
| a8d07b22-69d7-46b9-adc7-c426a30e08e2 | Address on File | Contingent | XRP: 217 |
| a8f49de2-6886-4a72-b230-1972d8314193 | Address on File | Contingent | ADA: 75, BTC: 0.00000003, LTC: 0.25, NEO: 1.5, SC: 4500, USDT: 0.00051233, XLM: 65.51084891, XRP: 25 |
| 66defec4-b548-4906-9365-0898228ed82f | Address on File | Contingent | GLM: 0.94, SC: 26512.451 |
| e888cf87-2162-4cae-91d9-327bfbaead60 | Address on File | Contingent | DGB: 3011.200951, NEO: 4, POWR: 200.0878235 |
| 2baa89fb-3b42-4799-83ab-af5f6ebbb60c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.05009939, ETHW: 0.05009939 |
| b86e09f9-be20-4b5c-ab81-218b5e911f17 | Address on File | Contingent | BCH: 0.0021185, DOGE: 1251.330804, SC: 542.1195652 |
| 7cb9786e-95a1-484f-ba1c-49747f850888 | Address on File | Contingent | BTC: 0.0033362, XRP: 0.66107419 |
| 380328a1-faed-4f70-ad5f-6d996ae2d8b3 | Address on File | Contingent | BTC: 0.00334637 |
| ffe7dc5e-7406-4e53-95e0-608a94f9de46 | Address on File | Contingent | BTC: 0.00002711, SC: 2032.510876, XRP: 198.5324376 |
| b9115ea0-b895-46cb-8a78-59d0c4d0108a | Address on File | Contingent | BTC: 0.00334588 |
| f180d2e3-afcd-4bbd-a572-ea356070cd49 | Address on File | Contingent | ETH: 0.05006562, ETHW: 0.06293983 |
| 8dfda7ec-a121-42c6-a58d-8cdb1c5e4ce0 | Address on File | Contingent | DGB: 1118.084527, NEO: 2, POWR: 58.05783426, XRP: 129.8950438, XVG: 336.9231451 |
| f68e0ec8-7f62-412b-85f7-0c7bd05632ae | Address on File | Contingent | BCH: 0.00000027, USDT: 92.56707988 |
| e611b8c3-a482-4a0e-9945-47c00a3a7320 | Address on File | Contingent | ARK: 50, BCH: 0.00001825, DASH: 0.10692344, KMD: 50, QTUM: 10, XLM: 9.77604838, ZEC: 1 |
| fb0ef90a-ff8a-4e75-8c65-bcb7184c9a5c | Address on File | Contingent | BCH: 0.29531335, BTC: 0.00109372, GBYTE: 2.78718948 |
| 86c14474-c8e5-47d5-a922-899918971fb1 | Address on File | Contingent | BCH: 0.00001221, BTC: 0.00334487 |
| 61a6b778-e1d8-4c0e-af1a-912e4b5d963a | Address on File | Contingent | BTC: 0.00334431 |
| e82dbfd5-e81b-4991-be3e-5fdf756a4ace | Address on File | Contingent | ETC: 0.0043561, ETH: 0.05000056, ETHW: 0.06287477 |
| 62e422be-10df-4ff5-957d-9b01fc9e1286 | Address on File | Contingent | BTC: 0.00332535, USDT: 0.51151644 |
| f131f7b8-1468-40d4-9b03-45d11b9bf32b | Address on File | Contingent | BCH: 0.00123116, ETH: 0.04997, ETHW: 0.05599349 |
| 62124d29-771e-4512-b384-c22c6f7ccc50 | Address on File | Contingent | BTC: 0.00334363 |
| d0221a6d-97bd-4ade-b498-2005522ed038 | Address on File | Contingent | TRX: 1355.972731 |
| 8cfcbff1-244e-4356-b2e2-47811055a905 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.03009113, ETHW: 0.03009113, MANA: 60.988941, SC: 623.2069895, XRP: 13.95450353 |
| bf59ca8b-a2b8-4bd5-a073-d050ece7c87c | Address on File | Contingent | DGB: 11540.47837, XLM: 6.24243204 |
| bd88ed16-dc46-4d63-acbe-cd2812b5c805 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.05004154, ETHW: 0.05004154 |
| bf89c500-f057-4957-a5a6-acd80490a02d | Address on File | Contingent | ETH: 0.04, ETHW: 0.04, SRN: 6705, USDT: 7.20699466 |
| eaf079ca-0f26-409c-9955-599226433869 | Address on File | Contingent | ETH: 0.02989668, ETHW: 0.04277089, SC: 200, SYS: 302.6799051 |
| 468a3bfc-3f08-4124-bb61-52efec19d387 | Address on File | Contingent | ADA: 248.9107809, BTC: 0.0000175, ETH: 0.00066156, ETHW: 0.00066156 |
| 16d91fcb-c5c1-46b3-b121-295870c4747f | Address on File | Contingent | BAT: 4.1961636, BTC: 0.00000286, DASH: 0.00000162, MTL: 0.00018178, NEO: 0.03738811, OMG: 0.00017706, QTUM: 0.00058415, STORJ: 0.00333902, STRAX: 0.00048691, USDT: 91.17481183, ZEC: 0.00000062 |
| 206678a2-177f-4ffb-b96c-222b3af2a164 | Address on File | Contingent | XRP: 216.6585347 |
| 7e746315-040f-452e-b1cb-ed4579f0c1de | Address on File | Contingent | ADA: 248.9714679, ADX: 10.46568357, ETHW: 0.0080591 |
| 4c41f740-c3a5-4463-a02b-c9fbe12da1af | Address on File | Contingent | BCH: 0.71850341, BTC: 0.00000051, ZEC: 0.3864 |
| f69df060-856f-4212-8a09-b8842f0d4936 | Address on File | Contingent | BTC: 0.00000007, RDD: 8792.372501, XVG: 47012.94969 |
| 8d91d715-149e-4175-a560-7d98c1947632 | Address on File | Contingent | DOGE: 275.3155503, KMD: 64.91464023, NEO: 2.05720308, QTUM: 5, XEM: 700.3365272 |
| 20b76e59-5af6-4c8a-be02-1a3b39b8aeb3 | Address on File | Contingent | ADA: 73.51682723, BTC: 0.00000009, ETH: 0.00611692, ETHW: 0.00611692, XRP: 127.2608472 |
| 3b015ba8-ad23-4bb7-8bd9-9a0e6821614f | Address on File | Contingent | ETH: 0.05001191, ETHW: 0.05001191 |
| aa131c16-6b5f-48c1-b318-7b4b3b24f094 | Address on File | Contingent | BTC: 0.00008038, DOGE: 1247.666667 |
| 20b0fec4-a1a6-4c97-ae94-801f114b1e0d | Address on File | Contingent | ARDR: 43.80478921, BCH: 0.001773, BTC: 0.00000154, SC: 8800.365306, XLM: 77.0154226, XRP: 120 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dce0c4be-33ba-4f23-a9b8-a91863d7c86a | Address on File | Contingent | ADA: 253.4340065 |
| 8dced189-86f4-4e4f-8df1-008e7f55ddb1 | Address on File | Contingent | ARK: 10, BTC: 0.00015129, DOGE: 1000, NEO: 0.1, OMG: 0.72348595, SC: 750, SIGNA: 250, XLM: 50, XRP: 10 |
| c1df1805-d23e-4aed-b034-dc43d4970812 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.05000035, ETHW: 0.05000035, USDT: 0.00058479 |
| e0147367-5ad1-42be-8897-920ab0f6282e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.05, ETHW: 0.05 |
| 80eefaa4-4dda-4821-88cf-25513dc1e0cb | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| 86747f76-c461-4d50-bba5-7335ff3b6ddc | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| 97298f75-d7d1-419e-847a-5eeea2566233 | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| 9ce49fb6-9237-4173-b4c3-c520ef585690 | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| c0db769d-c763-4523-b7df-23ec9421a39a | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| c9b2ba83-d4a7-4e08-99cd-5e1917bb77a2 | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| dc56ab6e-26d1-45d7-8d1e-fb33375a4fac | Address on File | Contingent | ETH: 0.05, ETHW: 0.05 |
| 063f1331-3f13-44f9-ae90-745a5d224967 | Address on File | Contingent | NEO: 10.12510736 |
| 7705131f-49e1-4045-99b6-2914326e6df7 | Address on File | Contingent | BCH: 0.0042427, BTC: 0.00332307 |
| 984010b1-2a74-456b-a992-f293967e135a | Address on File | Contingent | BTC: 0.00333997 |
| 2e208670-c699-4137-abce-96065a98b753 | Address on File | Contingent | DOGE: 1278 |
| 662a30e0-f5fa-4b1a-a77b-0207df2634ef | Address on File | Contingent | BTC: 0.00000003, DASH: 0.05754771, ETH: 0.04515573, ETHW: 0.04515573, NEO: 0.69340575, USDT: 0.19418206 |
| aeb620c0-fe60-4a33-8587-a8f75665b307 | Address on File | Contingent | DASH: 0.00055304, DOGE: 71.1424514, ETH: 0.0464579, ETHW: 0.05933211, LTC: 0.01698497 |
| 054fb8e9-6048-41c6-9e6d-c602bbb7869c | Address on File | Contingent | BTC: 0.00333796, ETH: 0.00000061, ETHW: 0.00000061 |
| 04ad82bc-1f90-41ac-9e79-2dacf6fc5751 | Address on File | Contingent | BTC: 0.00333769 |
| 943fce95-54aa-45c1-886f-2c7ab83abd95 | Address on File | Contingent | BTC: 0.00292272, USDT: 11.47569194 |
| 6fd7cf68-39ae-4c0a-8689-96011e155410 | Address on File | Contingent | SC: 1720.156277, SYS: 715.9090909 |
| 53c8829e-1a0e-4ed4-9650-53e369a1c605 | Address on File | Contingent | ETH: 0.0495417, ETHW: 0.06639469, SRN: 6.11998427, XLM: 8.09178269 |
| 4d7b8df9-d279-4b83-b913-bbf2b36c4772 | Address on File | Contingent | BTC: 0.0033183, NXT: 188 |
| bf8aa78e-a11a-47c6-b96f-c8264cc5efb2 | Address on File | Contingent | ADA: 253.1597855, BCH: 0.000003 |
| 9dca7558-3f12-45e2-a800-eed8fdfa2910 | Address on File | Contingent | SC: 26484 |
| b845d6b1-680e-41e3-b0c6-057a1f382eb7 | Address on File | Contingent | ETH: 0.04992803, ETHW: 0.06280224 |
| 046166d0-e11d-488c-925f-c7dc12009b91 | Address on File | Contingent | ADA: 253.1136678, ETHW: 0.00000294 |
| cdfce6b6-3cf2-4c4b-98d8-a6656925e777 | Address on File | Contingent | BTC: 0.00066967, NEO: 7, WAVES: 6 |
| 907a9c43-fd61-48f9-aba7-c60d52879213 | Address on File | Contingent | ETH: 0.04992579, ETHW: 0.0628 |
| 7a8e7961-5626-4772-81fc-484e61d395af | Address on File | Contingent | BTC: 0.001693, EMC2: 82.05896554, NXT: 39.74062694, RDD: 504.2591901, SIGNA: 2138.614464, XRP: 93.80311463, XVG: 1066.175573 |
| dbb9b39f-228e-4359-a376-18d3afc8b5fe | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00000426, ETHW: 0.00000426, NEO: 10.10810433, USDT: 0.00874305 |
| dbb1dee7-0dd6-4abb-9c4c-44b6f86817b9 | Address on File | Contingent | BTC: 0.00333605 |
| ed49d21d-24d4-48f9-8150-ce59e5fcbf2b | Address on File | Contingent | DASH: 0.03492324, ETH: 0.03187054, ETHW: 0.04872055, XRP: 74.7418143 |
| 04f3de18-894e-4445-a7ab-36ef58e47aef | Address on File | Contingent | ZEC: 2.79541724 |
| fcefe707-8247-423a-a0cd-c20d9085d42c | Address on File | Contingent | ADA: 150.3513633, BTC: 0.00096664, PAY: 3.64051095, XLM: 59.01935106, XRP: 12.6491099 |
| b9e5c729-e73e-4dda-a15b-233f5403f875 | Address on File | Contingent | BTC: 0.0020806, DOGE: 480 |
| 1089b034-a199-4fb9-98dd-ba58805a44cf | Address on File | Contingent | NEO: 10.1087526 |
| 215815c0-6c6f-432b-be29-fa6d698ed86a | Address on File | Contingent | BTC: 0.00110208, ETH: 0.03341, ETHW: 0.03341 |
| c39732c3-1fbc-4250-b273-e6e153c919fe | Address on File | Contingent | GLM: 336.5384615, HIVE: 10.01442975, STEEM: 79.71181257 |
| 92077ecf-aa46-43eb-91d5-51035773e525 | Address on File | Contingent | ADA: 122.2328873, BTC: 0.00000012, PTOY: 146.1162384, USDT: 0.00079003, XRP: 106.9139713 |
| a1d80e36-fb4b-4ac2-887b-e243e8119de3 | Address on File | Contingent | DGB: 1200, DOGE: 200.4926, GAME: 4, IOC: 5, SIGNA: 1172.974607, XLM: 127.0763855, XRP: 130 |
| 756fbd7c-e1eb-4725-adc0-ccd917c72356 | Address on File | Contingent | BCH: 0.00055738, BTC: 0.0033309, MYST: 0.0588555 |
| abd10c01-04c3-41b3-aebc-93874cd9fa91 | Address on File | Contingent | ADA: 166.4184108, XRP: 73.87906181 |
| 2798ef82-0839-4ae9-868e-28d714f01659 | Address on File | Contingent | BTC: 0.00333337 |
| 7f12caa1-00d3-4932-affb-cc572fee2bd7 | Address on File | Contingent | BTC: 0.00328786, FIRO: 0.70746041 |
| 351477af-2a34-40bc-8df9-506e7f925c91 | Address on File | Contingent | BTC: 0.00000031, SC: 26449.0123 |
| 40395a3c-d1f1-41ec-9d30-eaf2ee33ec96 | Address on File | Contingent | ETH: 0.04986286, ETHW: 0.0667 |
| e43d6b0d-210a-4b16-b2de-20afe774c81f | Address on File | Contingent | ETH: 0.04928108, ETHW: 0.06613326, PAY: 100.6905245 |
| ec29b879-99e5-40dd-8b6b-062ea55a7b1d | Address on File | Contingent | DCR: 5.64709028 |
| 65791d3a-c518-4c67-98ec-6c1a8c0ea965 | Address on File | Contingent | USDT: 92.17710321 |
| 3a98e56b-0f23-43a1-b0c4-a74f3884c77c | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00333104 |
| 311ccd6d-adda-41b8-ac71-d01a709d82b8 | Address on File | Contingent | ZEC: 2.79134674 |
| 3e72055b-e67c-49f9-bd1f-b491ca40c3b4 | Address on File | Contingent | ETH: 0.04983718, ETHW: 0.06651316 |
| fd802aa0-0b41-402c-b0a7-2edbb1affdfb | Address on File | Contingent | ETHW: 0.00003079, OMG: 107.4171774 |
| 536d35fb-2e80-4021-a8d7-6b1474f5653f | Address on File | Contingent | ADA: 237.8743532, BTC: 0.00000005, SC: 1545.96871 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9230371-c715-4198-abce-1cee7382d5f1 | Address on File | Contingent | ADA: 20.89442815, ADX: 5.66503862, ARK: 1.95668805, BLK: 15.81826832, BNT: 1.62990196, BTC: 0.00000046, CRO: 24.92250039, DASH: 0.13467681, EMC2: 81.80779636, EXP: 2747.543488, FIRO: 0.12162543, GNO: 0.12490444, GRS: 8.8546901, IGNIS: 64.3299368, KMD: 1.47232472, LBC: 18.26923077, NEO: 1.04537309, PIVX: 1.96135956, POT: 432.3797139, RDD: 39661.11471, SNT: 326.3002944, SRN: 6.76271186, STORJ: 7.43293592, THC: 1450.787149, USDT: 5.13417753, VIA: 2.77075637, VTC: 2.54286255, WACME: 1.5758294, XDN: 61192.635, ZEC: 0.02882117 |
| 8c45ff51-403d-491d-afc8-91402b47de8f | Address on File | Contingent | LTC: 1.18823372 |
| eb34d090-9d5a-4afb-ba39-54f8941c4021 | Address on File | Contingent | NEO: 10.09174627 |
| 98935eda-5285-4e2f-856a-4d61c1661596 | Address on File | Contingent | BTC: 0.00332908, USDT: 0.00017122 |
| 29f66c37-f86f-4747-bb83-d20e0f9bddd2 | Address on File | Contingent | BTC: 0.00000044, POWR: 573.9815335 |
| f8b4a53b-68fc-40bb-949c-c985aeefd02e | Address on File | Contingent | BTC: 0.00000365, EXP: 48, HIVE: 2.06242565, LSK: 3.48776224, POWR: 86.48344026, SC: 3512.323944, STEEM: 2.06242565, USDT: 0.00113225, WAVES: 14.43010904, XLM: 112.7373418, XRP: 64.98308398 |
| 18775089-678d-4221-9312-bdc5af818f47 | Address on File | Contingent | USDT: 92.1 |
| 5138c763-d5b2-4ae8-a8ec-cb90918b4d5f | Address on File | Contingent | DOGE: 1273.63055 |
| db2fb04b-bb7e-4534-bdb7-729af91445ca | Address on File | Contingent | BCH: 0.00637539, BTC: 0.000104, ETH: 0.04787905, ETHW: 0.04787905, OMG: 0.00000004 |
| b9e0779f-10ae-4f5d-b3ad-7cd8520e215b | Address on File | Contingent | BTC: 0.00165729, ETH: 0.02500649, ETHW: 0.02500649 |
| 7eb20f89-72cf-4929-9afb-71179a1fc368 | Address on File | Contingent | BTS: 65.3, DASH: 0.02533, ETH: 0.0261528, ETHW: 0.0261528, GLM: 28.79, LTC: 0.147, NEO: 0.26318, STRAX: 1.3258299, WAVES: 1.66, XEM: 30.75043993, XRP: 41.62 |
| b59b8ece-404a-4018-b8a5-b89472eff021 | Address on File | Contingent | BTC: 0.00332783 |
| 284fc9b5-d2d6-420b-98e0-1c470d900edc | Address on File | Contingent | NEO: 7.99096905, QTUM: 7.451072 |
| b2b3426e-4657-4228-8bae-9678a1aa59d4 | Address on File | Contingent | BTC: 0.00332737 |
| 8cf2b804-b71c-43ee-8b9a-58c3441eb3f9 | Address on File | Contingent | NEO: 10.08394333, USDT: 0.00355117 |
| 397e3d1d-acb0-4db8-a572-e71653e4af25 | Address on File | Contingent | BCH: 0.00330527, BTC: 0.00330527, XLM: 2.57811317 |
| acabfa3a-3172-4aef-a63d-9d6afa74f0f6 | Address on File | Contingent | BTC: 0.00332602 |
| 19f99607-49b0-4002-af40-bc5d840be3a4 | Address on File | Contingent | BTC: 0.00000012, ETC: 5.04038485, ETH: 0.00000081, ETHW: 0.00000081 |
| 0aaed70d-d342-431a-91a2-61dd5ed90965 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1272.639375 |
| 60c76b96-64e2-4030-897c-cc3b5f2b4b21 | Address on File | Contingent | BTC: 0.00332526 |
| 3db65271-f59a-45b1-b92b-787418cdb8d0 | Address on File | Contingent | ADA: 126.2782133, ETHW: 0.00000665, XRP: 107.6368014 |
| 3a25a8f0-4f3a-428f-8976-005433387a9d | Address on File | Contingent | ADX: 198.2382011, HIVE: 54.3452574, STEEM: 124.0363094, STRAX: 33.56099859 |
| cb51b766-5741-4ba2-8f7c-1e24778c5fb3 | Address on File | Contingent | BTC: 0.00332493 |
| eef66e0e-adfa-4f64-94e6-ee31b38b455a | Address on File | Contingent | ADA: 252.2273977 |
| 8d7026e1-87c4-4169-bf4c-66fb20dfbd1d | Address on File | Contingent | ADA: 240, BTC: 0.00000012, XVG: 2348.419752 |
| 9c99fc12-dd33-441e-b2d2-598b2bad3b8d | Address on File | Contingent | BTC: 0.00332433 |
| c8a35394-c918-412d-87fa-b9fc2f8f3fce | Address on File | Contingent | LTC: 1.18635326 |
| 14dd48d7-f35c-47ba-802f-117fc30e620d | Address on File | Contingent | SC: 26383.58203 |
| 80b8e2fe-1816-44be-b02e-91b894e8f42a | Address on File | Contingent | ADX: 0.05399662, ARK: 0.01251821, BTC: 0.00000015, LTC: 1.1646797, USDT: 1.65874318 |
| de2c8fea-665c-4f3c-b882-b3f1cabbfa29 | Address on File | Contingent | SC: 26376.72869 |
| 8bf1c742-3ded-42ef-af0a-6a0108d22e11 | Address on File | Contingent | DASH: 2.2096172 |
| f74169c9-c670-4393-8d3c-9b1b9dfdf323 | Address on File | Contingent | BTC: 0.00332249 |
| d5017f9f-c108-46a0-9e2f-6a87b7e0a153 | Address on File | Contingent | ETH: 0.0401778, ETHW: 0.05305201, SNT: 100, XLM: 75, XRP: 20 |
| 42ffda6b-45f0-45b9-95b8-bf660b274418 | Address on File | Contingent | BTC: 0.00331128, IGNIS: 61.78148847 |
| e4329c4f-6e4e-4829-a8e8-a47aa22c8b52 | Address on File | Contingent | ETH: 0.04970755, ETHW: 0.06656066 |
| 8f9a22c7-3780-454a-811e-7bcd7ccfa033 | Address on File | Contingent | ETHW: 0.00000138, HIVE: 44.04990004, LTC: 0.49551878, STEEM: 44.04990004, XEM: 78.92315422, XLM: 120, XRP: 35.7781327 |
| 3f45ff46-a4e9-499b-bad1-8310f22541b3 | Address on File | Contingent | BTC: 0.00149019, LTC: 0.65368486 |
| 18057aea-012d-40e2-a68e-a1237420753a | Address on File | Contingent | ADA: 13.5020783, BTC: 0.00299256, ETC: 0.21165006, VTC: 2.74973146 |
| 37a87b18-823b-40f9-b17a-e745d585291f | Address on File | Contingent | BCH: 0.00329995, BTC: 0.00329995, XLM: 2.57396357 |
| 8d3fae07-4796-4069-9a3a-451c5d98340f | Address on File | Contingent | ADA: 251.954127 |
| f73683de-e85f-43b8-a1f8-d6ac57f7c614 | Address on File | Contingent | BCH: 0.00421331, BTC: 0.00329368, XLM: 3.28638508 |
| 346eceb4-2841-48cf-8c2a-58d458a1e286 | Address on File | Contingent | BCH: 0.00002649, BTC: 0.00330824, EMC2: 37.24 |
| 573195ea-dfc1-4ebb-9f65-4b145793e8bf | Address on File | Contingent | BTC: 0.00174238, ETC: 2.39172478 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4738fb1e-77cd-4c6c-aa61-ac0cd0c2e5b8 | Address on File | Contingent | BTC: 0.00002624, ETH: 0.00001678, ETHW: 0.00001678, MYST: 381.1447561, USDT: 0.00949297 |
| f0de33cb-417e-4a76-a822-f760f7ea6a1d | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000064, XRP: 215.1795601 |
| 6fd4f15f-a8df-4806-9a37-a7aaaf32ea30 | Address on File | Contingent | BTC: 0.00332022 |
| 295a763b-519d-4fe0-9b41-d12034ca2933 | Address on File | Contingent | BTC: 0.0033202 |
| c9ca5954-6c07-4e48-a005-d46222334195 | Address on File | Contingent | NEO: 5.12289021, OMG: 14.4, POWR: 204.1071203 |
| 96a2d806-077f-4a8d-86a0-e998f07793b6 | Address on File | Contingent | BTC: 0.00331951, USDT: 0.01384194 |
| b58839db-444e-4902-9f66-4bb2b9e9b3b3 | Address on File | Contingent | BTC: 0.00000197, NEO: 8.0809, OMG: 21.02726518 |
| 083d8d98-44d3-4693-9ca9-9d8c1b418c1e | Address on File | Contingent | BTC: 0.00331963 |
| 4c89e3f3-328a-4f4c-9095-512b54dd3ba6 | Address on File | Contingent | ETH: 0.04930845, ETHW: 0.06218266, ZEC: 0.02005731 |
| da7f6c55-1811-4bef-abab-34341ebe1ee9 | Address on File | Contingent | BTC: 0.00001566, POLY: 515.5617978 |
| 5236bc38-f798-4af0-93c8-3e2bbce40ef7 | Address on File | Contingent | BTC: 0.00331887 |
| 4f9865d0-cd1e-4bc7-9854-4801278b8e21 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00061775, ETH: 0.02346682, ETHW: 0.02346682, LTC: 0.40442079 |
| e5e04b39-ac5e-4e70-8908-bf13e719861f | Address on File | Contingent | BTC: 0.00231269, BTS: 3248.862898 |
| 46351158-b496-459f-a313-76f4487a2a72 | Address on File | Contingent | ETH: 0.04965081, ETHW: 0.06650231 |
| 52c46af3-351e-4b15-8fb4-c6d2ad1e1895 | Address on File | Contingent | ADA: 131.2114144, BTC: 0.00000003, DCR: 1.5, DNT: 199.9146337, LTC: 0.15509283, OMG: 2.12871346, USDT: 0.00065722 |
| af8eaaee-91ff-4bb5-9045-b9769de8eea6 | Address on File | Contingent | USDT: 91.8046843 |
| c8e2dba9-29e8-45c4-8796-c32b4b987431 | Address on File | Contingent | BTC: 0.00300176, USDT: 0.00017084, XRP: 20.04644952, XVG: 96.89908065 |
| 6a16f531-5081-4f34-a51f-a3c00534733b | Address on File | Contingent | BTC: 0.00000007, IGNIS: 98.34461587, NXT: 196.6892317, OK: 10.47536123, TUSD: 47.48799956, XRP: 99.22128876 |
| 7fe1d049-ff3f-48ea-b136-4a78233ff36b | Address on File | Contingent | SC: 26328.41395 |
| 72bab8d1-efd4-47f4-8a0e-da28812660c0 | Address on File | Contingent | BTC: 0.00303362, XVG: 4141.275275 |
| 361d948b-d957-4864-bbd4-9bafae86ef3e | Address on File | Contingent | BTC: 0.00331658 |
| 2c2f4a8c-1420-47f4-a98c-4360eba90f61 | Address on File | Contingent | ADA: 23.78640777, ARDR: 89.10853846, BCH: 0.00004898, BTC: 0.0000003, LSK: 5, PAY: 12.51524831, RDD: 10000, SC: 334.5505184, STRAX: 20, WAVES: 10, XLM: 433.1152138, XVG: 1000 |
| a86c7c4f-812b-4942-aae5-2d2d0d74287b | Address on File | Contingent | ETH: 0.00002212, ETHW: 0.00002212, USDT: 0.03264382, XLM: 1028.375 |
| bf0ddabe-aee1-46b4-9a9f-0960964b5f0c | Address on File | Contingent | BTC: 0.00006866, DOGE: 1200, OK: 10.01094264, RDD: 800, SC: 500, XVG: 500 |
| f56a5c19-1ebe-498a-a5a9-91ed9fe42fe6 | Address on File | Contingent | ADA: 244.7684255, ETHW: 0.00000125, XVG: 1300 |
| fdd3dadb-e110-4142-b4bd-e88ce2055c44 | Address on File | Contingent | ADA: 242.9236237, BTC: 0.00008893, NXT: 235.4407279, USDT: 0.00145512, XDN: 304.2202125 |
| 7732b082-3d6c-4c0d-a5b8-6c8ebca5747f | Address on File | Contingent | BTC: 0.0033152 |
| 5a7c6b7a-d99a-498c-b2c7-a7f0c81dc74c | Address on File | Contingent | ADA: 227.0383979, XLM: 100 |
| 2e1f4435-e8e7-43a8-ac60-2a373041b93c | Address on File | Contingent | LTC: 0.96666887, XLM: 50, XRP: 28.85355863 |
| 95554b05-ba40-4722-be6e-28d6266a68c0 | Address on File | Contingent | THC: 41856.00535 |
| 6bfd9685-b901-4299-9ae7-4fea01203414 | Address on File | Contingent | BNT: 29.32098765, BTC: 0.00000003, DASH: 0.08772395, GLM: 300, STRAX: 3.42746148, WAVES: 5.40181956 |
| 5ee83c36-b445-40fa-890e-66ca75c89c40 | Address on File | Contingent | BTC: 0.00331428 |
| fa4c0296-2523-4ce3-b297-80ad5eb9da5e | Address on File | Contingent | BTC: 0.00331418 |
| 3c05907c-205d-4d58-892c-c9a1ed6ce6c1 | Address on File | Contingent | ADA: 120, BTC: 0.00000004, DOGE: 433, XLM: 186.4743197 |
| ee939c15-d600-433d-a611-294369616d12 | Address on File | Contingent | BTC: 0.00329973, DASH: 0.00942477, XDN: 98.02702276 |
| 1eed392b-fc92-4fd0-9113-4f67847a1219 | Address on File | Contingent | RDD: 2000, SC: 5000, XEM: 300, XRP: 150.0499144 |
| 32357203-b348-4b49-8b48-3629374922c3 | Address on File | Contingent | BTC: 0.00330018, SPHR: 39.9231127 |
| 70e6dead-fce6-4082-a4dc-5d1eb4fc401a | Address on File | Contingent | ADA: 130, BTC: 0.00000012, ETH: 0.00000056, ETHW: 0.00000056, USDT: 0.00119324, XLM: 496.5765739 |
| ba5f3728-45a5-44b1-810f-2b447cd99b4c | Address on File | Contingent | MTL: 88.08161225, OK: 0.85296589 |
| 272751a9-f79f-4537-a700-386ae62444d7 | Address on File | Contingent | BCH: 0.00093775, BTC: 0.0033093 |
| f9ca0712-4627-48b4-ba3f-5402af67a903 | Address on File | Contingent | ZEC: 2.776 |
| f4d66cc5-1b50-4d84-95a4-e9c85912eaef | Address on File | Contingent | SC: 26291.45242 |
| 2ab5fd76-4a8f-49eb-bac3-58b6eace0481 | No Address on File | Contingent | BCH: 0.00329079, BTC: 0.00329079, XLM: 2.56681876 |
| 3b4ac2eb-4d33-466a-a564-1928d095fc12 | Address on File | Contingent | BTC: 0.00007096, ETC: 0.16304417, ETH: 0.04667228, ETHW: 0.04667228, POWR: 0.20815926, USDT: 0.04608844, ZEC: 0.01063818 |
| 76b5d195-a55d-40db-be91-e908cd4f09d9 | Address on File | Contingent | SC: 950.6418488, STORJ: 288 |
| 09c83d4e-4af3-46bb-b776-0ec219a3f2cb | Address on File | Contingent | BCH: 0.82597376 |
| 33d7e578-90e9-48a9-9eb8-bc9f758d0ac5 | Address on File | Contingent | ETH: 0.04956657, ETHW: 0.04956657 |
| 86a322bd-8ed3-4b37-9c9e-bc248a152544 | Address on File | Contingent | ETH: 0.04954345, ETHW: 0.06639502, LTC: 0.00000546, MORE: 6.4831775 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20ddd50d-0e5d-4c8a-bc68-29b77150949f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000119, ETHW: 0.0000119, OMG: 100, XVG: 3066.842718 |
| ec5792f2-ecd2-4f94-9811-a992a677b3ce | Address on File | Contingent | BTC: 0.00000805, DGB: 420, DOGE: 1195, RDD: 1245, XVG: 600 |
| dbaa6dbc-f7ee-4154-8f4b-5d2610aac917 | Address on File | Contingent | BCH: 0.00267023, BTC: 0.0017506, DASH: 0.00224908, DOGE: 588.967185, XLM: 2.08278148 |
| 0b3e2943-3551-4c84-9857-fac8529f95bb | Address on File | Contingent | ADA: 62.48931818, BCH: 0.00030715, BTC: 0.00000009, NEO: 1, NXS: 5, SC: 559.5410377, USDT: 0.02268947, XDN: 1000, XEM: 182.5208731, XLM: 12.61092781, XRP: 110.8726908, XVG: 1633.714844 |
| fd8b039b-af5f-4cd8-92ff-309bddb87489 | Address on File | Contingent | BTC: 0.00326538, GAME: 81.63626191, MONA: 0.45473685 |
| 977be477-a8e1-4cb8-9fb3-629520fa6281 | Address on File | Contingent | ETH: 0.04729602, ETHW: 0.06414175, IGNIS: 824.7356483 |
| aaa4221d-539b-4c81-9b7a-527d9c0fa68f | Address on File | Contingent | DOGE: 1266.159336 |
| b64d9111-4f56-4209-85c4-fce3ea96aa06 | Address on File | Contingent | USDT: 91.55477715 |
| 827371e6-5374-4bb1-98e6-8b5c47310533 | Address on File | Contingent | BTC: 0.00330478, XVG: 55 |
| 59c5d5b8-d955-46d6-9836-e62a4766ddd7 | Address on File | Contingent | ADA: 50, BCH: 0.0007523, BTC: 0.00000003, GLM: 30, OMG: 1.53272758, RDD: 5748.168594, XRP: 50, XVG: 22081.77243 |
| 6c87cc76-99fa-4893-bc79-6b9397acd1cf | Address on File | Contingent | BTC: 0.00330843 |
| 3bfa614d-15ab-424b-8606-cc47741f0225 | Address on File | Contingent | PAY: 34.59811873, XLM: 1022.732052 |
| f9b639de-aed0-423b-9751-b3a707bfc17b | Address on File | Contingent | BCH: 0.00323277, BTC: 0.00323277, DGB: 188.4269079, XLM: 2.52156312 |
| f7015fca-17f2-4605-b781-e2015a82b27e | Address on File | Contingent | BTC: 0.00303126, NEO: 0.83843478 |
| ebc38556-d4e1-465c-9e30-36330c9afc5b | Address on File | Contingent | BTC: 0.00000015, PINK: 3500, SC: 24999.49342, SIGNA: 3669.79597 |
| 9ea2c601-9791-4edf-8bbb-e718006e83c3 | Address on File | Contingent | BCH: 0.18119977, NEO: 7.8, THC: 100 |
| 3ab03f05-9563-4a10-866f-378b1e1eb947 | Address on File | Contingent | BTC: 0.00330756 |
| 727d7edb-c28f-41f7-9f37-8d74edc72b8a | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00046377, XRP: 214.3604898 |
| f10cd26f-26a4-4986-bd27-7b0fe8debb5a | Address on File | Contingent | BTC: 0.00000013, SC: 26247.31415 |
| 6a146ab1-0d71-4d51-b421-a341d1b2d4e1 | Address on File | Contingent | BTC: 0.00329185, MONA: 1.00274607 |
| 04b48274-11b0-4464-af34-2fe90b9a1ad1 | Address on File | Contingent | BTC: 0.00330647 |
| 18316f79-e166-4fd6-ac15-380c5c5a9286 | Address on File | Contingent | USDT: 91.47905792 |
| 60e287af-ce70-43ac-a843-30c8bbe452ce | Address on File | Contingent | ADA: 0.00000001, BCH: 0.00000001, BTC: 0.00329767, NEO: 0.00000001, OMG: 0.00000001, STRAX: 0.00000002, XEM: 7.26088303, XRP: 0.00000001 |
| 8a80b09b-0633-4eff-ba00-c0ce2430a702 | Address on File | Contingent | BTC: 0.00330571 |
| 4971c964-b733-4906-96b2-8fe8c6002ef3 | Address on File | Contingent | BTC: 0.00297662, NEO: 0.9975 |
| 75c457ee-9468-4094-99a5-ed9afc6164e1 | Address on File | Contingent | ETH: 0.04000871, ETHW: 0.05288292, NEO: 0.35657647, OMG: 2.29025578, SC: 500, XLM: 70.12008786, XRP: 10 |
| adf021d3-0560-45e5-ada5-6c82496b3774 | Address on File | Contingent | BTC: 0.00000003, DOGE: 1130.353039, SC: 2790.62542, USDT: 0.00064576 |
| 1203a3ef-b2af-411f-a610-3c40318c088a | Address on File | Contingent | XRP: 214.2484817 |
| 6f3c7aca-8100-4371-9659-6b549851d56a | Address on File | Contingent | SC: 26236.14849 |
| ca7aa01b-6592-4ac4-9b66-ddea2ce70ca5 | Address on File | Contingent | ADA: 250.7355682, BTC: 0.00000014 |
| c1384855-35c4-4b11-9a81-19a70d0c45f6 | Address on File | Contingent | BTC: 0.00330508, ETH: 0.00000239, ETHW: 0.00000239, USDT: 0.00029942 |
| b76f7037-2667-43f4-a238-668bcdc1b972 | Address on File | Contingent | ADA: 250.7157279, BTC: 0.00000009, USDT: 0.00250609 |
| 68fd72d1-ae83-45f0-b307-6d200d7ee063 | Address on File | Contingent | BTC: 0.00330494 |
| b30bdadf-8528-405c-9fc8-4cadc8593791 | Address on File | Contingent | ADA: 250.7198799 |
| 589ffb1e-79ea-4862-b9cb-e299cbea3b99 | Address on File | Contingent | BTC: 0.00032583, ETH: 0.00037419, ETHW: 0.00037419, USDT: 2.0841868, XEM: 2534, XRP: 0.35654946 |
| 44bbe8a3-6534-4e3f-a032-0ad701ea7c34 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04946609, ETHW: 0.04946609 |
| 46b42e6a-a085-4054-99e2-4627a34573eb | Address on File | Contingent | NEO: 10.0163865 |
| 9c6d6f80-37ad-4258-bbb1-54e32354b5b8 | Address on File | Contingent | BTC: 0.00002947, PIVX: 1.33852599, RDD: 3963.860543, XEM: 406.5450018, XRP: 178 |
| cb335434-b1d9-4483-9040-99a5f4284f0a | Address on File | Contingent | BTC: 0.00050198, LTC: 1 |
| eaf1b536-2fe2-4d36-83b7-c74c0c9cf04d | Address on File | Contingent | BTC: 0.00320961, ETH: 0.00088246, ETHW: 0.00088246, IGNIS: 194.6533289 |
| 18111623-7972-484e-bf85-a5c4b83dcc93 | Address on File | Contingent | ADA: 25, BTC: 0.00270148, USDT: 7.53723666 |
| afddd097-9fa3-49f4-924b-9e6b3783f44d | Address on File | Contingent | BCH: 0.82376631, BTC: 0.00000073 |
| 6e729bb7-a2f7-4393-9eb4-b21c5a3e03f9 | Address on File | Contingent | BTC: 0.00330332 |
| f5b7298c-6b56-4c51-abd4-1e2088b19823 | Address on File | Contingent | BTC: 0.00330322 |
| 46b493ca-52ad-4ca6-9366-4293248eede3 | Address on File | Contingent | BTC: 0.00330303 |
| 3bb46593-5cd0-44ba-8afd-13938fd6984a | Address on File | Contingent | BTC: 0.00330281 |
| a9a16302-8720-4933-a899-dfd1e72571a7 | Address on File | Contingent | ADA: 185, BTC: 0.0000001, XLM: 268.1724255 |
| bb0a239d-1cc2-4268-8c95-eb06fd32b1be | Address on File | Contingent | BTC: 0.00330225 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1eeb623-4e98-41d6-8ed7-aabeba62b060 | Address on File | Contingent | BTC: 0.00098046, EMC2: 14.9725, ETC: 2, LTC: 0.00000546, NXT: 15, RDD: 1999.952869, XRP: 60, XVG: 600 |
| 7948b03a-08c8-4e56-94db-2e480474bd1b | Address on File | Contingent | BTC: 0.00315414, SC: 1173.871743 |
| e0cf0d3a-dedb-4546-8fdb-456451c2c314 | Address on File | Contingent | BCH: 0.00534281, DOGE: 1255.345749 |
| 58bb8741-0a97-4933-8617-04ea72256c18 | Address on File | Contingent | DGB: 11466.12838 |
| 70519d5d-14d7-4ea3-8a4d-441b33c8d0b0 | Address on File | Contingent | BTC: 0.00329036, USDT: 0.31220689 |
| ec9d38d5-6097-4f90-a784-9a49d89616aa | Address on File | Contingent | BTC: 0.00330147 |
| 93f89b79-44fc-4748-ad68-2588f65616db | Address on File | Contingent | BCH: 0.00000036, XRP: 213.9928292 |
| 1c49bbd1-bbd6-408d-9bda-3768268e9d51 | Address on File | Contingent | NEO: 10, USDT: 0.06263487 |
| 8fa5029c-af7a-4a50-8224-08234866f7ca | Address on File | Contingent | BTC: 0.00247, DOGE: 300, ETH: 0.00050831, ETHW: 0.00050831, LTC: 0.00468405 |
| c99d4fed-5ca0-43c5-9a26-f5365589aab1 | Address on File | Contingent | BTC: 0.00330095 |
| 2da21cf2-41be-4401-a35a-f19edd797434 | Address on File | Contingent | BCH: 0.00149003, BTC: 0.00134266, DGB: 95.18320134, DOGE: 342.7384906, ETH: 0.01531047, ETHW: 0.01531047, NAV: 1.70790664, XLM: 1.16222456 |
| 2086179d-d19b-4011-9e12-e79af23a959a | Address on File | Contingent | MYST: 382.0626713 |
| f1b54c78-785e-43e7-b710-141fd133465e | Address on File | Contingent | ADA: 18.13636364, BTC: 0.00297265, DASH: 0.00070365, DOGE: 21.09634009, SC: 258.866782 |
| f3a13442-6985-440f-a279-a8658fcd27fa | Address on File | Contingent | ADA: 229.2688768, DGB: 902, NXT: 164.5517832, PAY: 5.3 |
| 4c7e2980-7732-4404-972e-5db08ac2e0d7 | Address on File | Contingent | BTC: 0.00330044 |
| 2c6d8934-bfe4-4f1a-8d1f-195dc6035996 | Address on File | Contingent | ADA: 22.10878844, ARK: 3, BTC: 0.00239097, GLM: 30, IGNIS: 11.27635579, LSK: 0.5, NEO: 0.33, POWR: 7, SC: 250, XLM: 48 |
| fbf64ac6-bc21-4677-a96c-8801cf2e8586 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0493969, ETHW: 0.0493969 |
| 1dcbcd6a-6173-4b9e-b1c9-7126beaa5e0c | Address on File | Contingent | ADX: 577.2137793, BTC: 0.00000215, USDT: 0.00666191 |
| 03ad584a-45fb-48d8-8157-403120e8706f | Address on File | Contingent | BTC: 0.00329971 |
| 3b5659f8-f30e-44ad-813c-fbb73abcfb0c | Address on File | Contingent | BTC: 0.00000001, ETC: 4.80546298, USDT: 0.02689701, WAVES: 0.95300542, XVG: 1041.867772 |
| 50183910-c336-495f-a40e-0024a002a3e4 | Address on File | Contingent | BTC: 0.00000017, DGB: 0.6058125, ETH: 0.00000345, ETHW: 0.00000345, NEO: 10 |
| 453a6060-cec3-4a4c-a6f5-e24c9d3d8e63 | Address on File | Contingent | SC: 26189.6443 |
| 905a13d5-9068-46a1-8f5f-777fafe78bc7 | Address on File | Contingent | BTC: 0.00000162, SC: 26175 |
| 81644634-c52a-47df-9724-c12a45ff532d | Address on File | Contingent | NEO: 10 |
| 9327184e-75d4-4f50-9746-70ef61b759a6 | Address on File | Contingent | NEO: 10 |
| f8f794b4-8c2e-4e20-b033-dba09ddb22dc | Address on File | Contingent | NEO: 10 |
| 725b8929-d7fb-42ce-99c6-85f533a59904 | Address on File | Contingent | BTC: 0.00323933, WAVES: 0.9975 |
| cf8395dc-4240-4ccf-9cf6-4c075151a0fe | Address on File | Contingent | BTC: 0.00000002, DOGE: 1262.240337 |
| c7d3d098-42da-4555-b1d6-ce079adbea20 | Address on File | Contingent | BTC: 0.00329844 |
| ab8b1890-200c-4538-be1d-6ac73aef5e39 | Address on File | Contingent | BTC: 0.00000002, NEO: 5.31575605, PAY: 5, XRP: 100 |
| cc92823e-bc10-4d22-9232-db96198fe3ce | Address on File | Contingent | BTC: 0.00329826 |
| 81ae4b20-2c8b-4bea-a04c-887530af0b39 | Address on File | Contingent | ADX: 25, BTC: 0.00077928, DGB: 5000, RDD: 65000 |
| a93500af-f778-44ff-80a6-58ddeb9967bf | Address on File | Contingent | BCH: 0.00327643, BTC: 0.00327643, XLM: 2.55561795 |
| 82e478c8-2a02-42b0-973a-4f057d4f6c62 | Address on File | Contingent | BCH: 0.00000473, BTC: 0.00000473, ETH: 0.04929158, ETHW: 0.04929158 |
| f77e1e9d-82b6-4066-8c94-4e54c02ed077 | Address on File | Contingent | BTC: 0.00328615, PAY: 29.34216241 |
| 687aa94a-961b-41e0-9072-431566d57268 | Address on File | Contingent | BTC: 0.00329711 |
| 18c5ad3d-9230-4073-8adb-9553e80b18cf | Address on File | Contingent | ADA: 150, BCH: 0.01749852, LSK: 5, XLM: 100, XRP: 50 |
| 58e1b108-7be3-4007-934c-c3523a95478d | Address on File | Contingent | DASH: 0.08584411, GLM: 71.18220742, MAID: 24.77183833, RDD: 50892.85714, SYS: 112.3252228, THC: 5.35284284, UBQ: 14.16500994, XRP: 79.41878981 |
| 2343d493-a3f9-4d9f-831e-ccaea706748a | Address on File | Contingent | ADX: 304.3617612, BTC: 0.00155801 |
| 9cddf234-20c2-4fce-a013-d8f4104050e2 | Address on File | Contingent | BTC: 0.00329654 |
| b45efec0-ea5d-4b57-b19a-283d8684f1b4 | Address on File | Contingent | BAT: 169.7221355, BCH: 0.00004136, BTC: 0.00198936 |
| 4af0b3cf-d708-4c72-a8b4-f1f6d2d50ebf | Address on File | Contingent | BTC: 0.00000065, MYST: 61.817625, XRP: 179 |
| d1526ce9-0c65-4ff4-b7dd-a311d5501e56 | Address on File | Contingent | ADA: 250, USDT: 0.00612736, XVG: 0.00015904 |
| 30aef890-e895-4f83-8f3e-0abc6c1818a9 | Address on File | Contingent | BTC: 0.00329421, GBYTE: 0.00372409 |
| 4bd91d13-3730-4b12-a4cf-c48487151933 | Address on File | Contingent | BCH: 0.00002879, BTC: 0.00002879, DOGE: 1250 |
| 49dec3c5-3dcc-4ee0-9d94-197cdd55614e | Address on File | Contingent | ADA: 250 |
| 832ea590-d8e4-4d86-8d5d-a0db74223c43 | Address on File | Contingent | DOGE: 1260.997506 |
| 33bd131c-6de1-48d8-b17f-c2e737c60a29 | Address on File | Contingent | BTC: 0.00329534 |
| bd0d6b7b-ac90-4d96-9206-fc13fbafad01 | Address on File | Contingent | ADA: 50, BCH: 0.00000039, BTC: 0.00000002, ETC: 1, NEO: 0.20855707, XRP: 123.6149788 |
| 4b17fed7-1731-4919-b894-c15dcb3edd14 | Address on File | Contingent | BTC: 0.00175567, RDD: 106892.944 |
| 7b7fbcf6-4fa7-4c61-b575-3625845ecd2a | Address on File | Contingent | XLM: 910.1844388, XVG: 5299.264707 |
| 60b45044-09d5-4886-b436-231805ac190f | Address on File | Contingent | DASH: 0.04514236, USDT: 89.269097 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b823717-e515-41a3-8324-f09ed3b22f5d | Address on File | Contingent | IGNIS: 916.3257405, STRAX: 100.5777923, XEM: 1233.970991 |
| 078c8047-8c02-4172-bf52-283700bcba67 | Address on File | Contingent | DASH: 0.14148868, GAME: 44.35403188, NEO: 5.48235302, QTUM: 3.04580153, WAVES: 16.26627034 |
| ca80cde6-796a-4b83-8f69-937a945ccd76 | Address on File | Contingent | BTC: 0.00329355 |
| ea65ba11-d83d-4860-b377-e168898dcb7c | Address on File | Contingent | ADA: 235, BCH: 0.00000638, BTC: 0.00008828, DGB: 89.7839784, SC: 375.9097031, XLM: 1.42555282, XVG: 433.6956522 |
| ffe39ebb-87dc-4693-ad69-cb02ba071d12 | Address on File | Contingent | ETH: 0.04928135, ETHW: 0.06215556 |
| 27503df9-c00b-415f-beb1-cae85589c95f | Address on File | Contingent | BTC: 0.00309545, ETC: 0.29963676 |
| fbf29518-06cb-404f-90a8-17276dc958e8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00329211, WINGS: 8.61442748 |
| ee1d796d-6683-4285-9feb-cccc32fdf3af | Address on File | Contingent | BTC: 0.00175926, ETC: 1.82542529, GBYTE: 0.02798036, LSK: 0.82288401, XLM: 90.6124542 |
| 9ea1a2a8-c332-41f1-b9e5-730b704f9486 | Address on File | Contingent | BTC: 0.0030686, USDT: 0.00016987, XRP: 14.45792 |
| 44c3e2b4-db01-4315-b0ef-68e27a9aa999 | Address on File | Contingent | BTC: 0.00329132 |
| 544174ee-ef34-446b-8b7c-c88b58e4dffb | Address on File | Contingent | DCR: 5.57803583 |
| b4f36ae8-5d90-4645-a1a3-024e1f558201 | Address on File | Contingent | BTC: 0.00329066 |
| 7fdfaec3-460e-4ca8-a14c-9a4fdb9f640a | Address on File | Contingent | BTC: 0.00329046 |
| 0630503b-1829-419b-a8e6-620cdbdf7bcb | Address on File | Contingent | BTC: 0.00000593, USDT: 90.28181092, XRP: 1.39546993 |
| ef423abf-b194-4454-893a-cac5e7895415 | Address on File | Contingent | USDT: 91.04096782 |
| 0c29d7e3-d980-481b-9615-8316a6d59d23 | Address on File | Contingent | BTC: 0.00329003 |
| a292e41c-f0f6-4a83-a515-8e7b440672cc | Address on File | Contingent | BTC: 0.0032897 |
| 695258a4-37e8-497b-8ecc-f838d929b1b9 | Address on File | Contingent | BTC: 0.00328968 |
| 17eeb9bf-0269-47f3-95f8-d41810494e02 | Address on File | Contingent | ETH: 0.04922254, ETHW: 0.06580845 |
| 1831821b-634f-433b-8a6c-a1c41190f027 | Address on File | Contingent | BTC: 0.00328866 |
| 30e10469-891b-48f1-85b6-67115a045b54 | Address on File | Contingent | BTC: 0.00328865 |
| 1d26ad42-049e-4cbe-a663-cfa7ee6a6fdb | Address on File | Contingent | ARK: 2, BAT: 8.36828859, BCH: 0.00888984, BNT: 0.72384096, BTC: 0.00307536, DCR: 0.07130664, NEO: 0.0947974, XRP: 0.5186722 |
| e79e3db3-3865-4668-9e53-591227478b52 | Address on File | Contingent | ETH: 0.04919613, ETHW: 0.06604502 |
| fceb6ade-0d79-4948-a3f6-1e46304b6a7a | Address on File | Contingent | BTC: 0.00000027, NEO: 9.96500993 |
| 56e37a54-81ef-49fb-bb6f-52c4c388949b | Address on File | Contingent | BTC: 0.00000023, XRP: 213.0828582 |
| fed50b1e-e33c-42b2-9f5b-bc129312ca49 | Address on File | Contingent | SC: 26095.27482 |
| 7dcbfcd1-0755-4625-9666-7525eb2438a0 | Address on File | Contingent | BCH: 0.00000006, DGB: 800, ETC: 1.00934561, SC: 1102.636836, XEM: 33.2776618, XRP: 143.5473868 |
| 7cc2904c-f193-4d5b-ad6e-0060d5f94b51 | Address on File | Contingent | BAT: 20, BTC: 0.00313358 |
| ab84d005-d1d2-4630-89ed-0981a001e477 | Address on File | Contingent | BTC: 0.00328755 |
| 26b2e38b-36ea-47a7-b17b-d8874bce9af6 | Address on File | Contingent | DASH: 0.38632843, ETC: 4.01316526, UBQ: 66.53562783 |
| 43dca597-8160-490a-879b-2e4102fdd274 | Address on File | Contingent | BTC: 0.00328733 |
| a2f594f0-1d88-4cc0-8f41-f48536f1b21d | Address on File | Contingent | BCH: 0.00419, BTC: 0.00327037 |
| 818cb6cb-40a6-421a-8d13-352743418e4d | Address on File | Contingent | ADA: 249.3576087 |
| dd848bf3-c7b4-4108-bd79-0e5abe370423 | Address on File | Contingent | SC: 26086.01936 |
| 4bd2c9da-2c2b-4088-9c7d-65ec89d856f2 | Address on File | Contingent | XLM: 1020.08527 |
| 92939ff3-24c3-4e0b-a417-379834118a27 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.04919057, ETHW: 0.04919057 |
| 01bae504-151d-401e-a60a-27e19a15ec0e | Address on File | Contingent | ETH: 0.04917109, ETHW: 0.06602381 |
| 018c5b39-faa5-4c47-a5f0-d0cef8d56050 | Address on File | Contingent | BTC: 0.00322293, SC: 498.75 |
| 95b684b8-d0fe-438d-ae73-5177d00f4df9 | Address on File | Contingent | BTC: 0.00299405, DASH: 0.19382208 |
| 8afd6e82-1cfe-4d59-b120-5615d6643b65 | Address on File | Contingent | BTC: 0.00220758, ETH: 0.00674471, ETHW: 0.00674471, XRP: 40.64116781 |
| 181c604e-1b64-4080-b657-58a9322cf199 | Address on File | Contingent | BTC: 0.00328487, USDT: 0.00846468 |
| 24f8a388-383a-4538-9f98-8002d7fd336e | Address on File | Contingent | BTC: 0.00328515 |
| 5e777bd6-8b4a-448a-a569-1f5fe52673d2 | Address on File | Contingent | BNT: 8, ETC: 4.28966849, NEO: 1 |
| 60380cfb-7c18-4482-81c6-3c3bf1407d55 | Address on File | Contingent | DASH: 0.2425413, XRP: 189.2747055 |
| 1d5e61cb-7682-4cce-9aef-a28bb69358d7 | Address on File | Contingent | BTC: 0.00278037, LTC: 0.18 |
| 536bc54e-3244-4014-8453-3205f792b071 | Address on File | Contingent | ADA: 249.167786, ETHW: 0.00025321 |
| 3110cb9f-05df-4dd0-939d-168a3bfe9464 | Address on File | Contingent | ETH: 0.04915893, ETHW: 0.04915893 |
| 8b935e8b-7f9b-4c4f-8b24-3b39536741c2 | Address on File | Contingent | BTC: 0.00034509, LTC: 1.04890324 |
| 1025ae76-8840-4a3d-b668-8aff798bd4f4 | Address on File | Contingent | NEO: 9.954528 |
| 8b04efa8-1479-4094-afdc-ceec40e98456 | Address on File | Contingent | BTC: 0.0017411, DGB: 0.00000129, XLM: 0.01045984, XRP: 100 |
| 317e4939-842e-46ad-b98e-4c771ab135da | Address on File | Contingent | BTC: 0.0032501, XVG: 493.2047892 |
| 22fd722f-dde4-4730-8c79-88f0ed88f725 | Address on File | Contingent | BTC: 0.00038943, USDT: 0.00094638, XRP: 187.5832233 |
| f657e010-fb96-44be-80a7-d00eb663eb52 | Address on File | Contingent | BTC: 0.00328305 |
| de3788a8-0b77-4bbb-aa0f-4a4dbd4abe7c | Address on File | Contingent | XRP: 212.7778341 |
| b0df0e48-e098-4794-af8e-acae1b48e5d8 | Address on File | Contingent | BTC: 0.00328269 |
| a6a5c689-1450-48e7-ba56-d9dcaf224756 | Address on File | Contingent | ADA: 208.3662653, NEO: 1.62486858 |
| 89c3cb32-cefa-4ef5-ac11-fdc1c0d1ec46 | Address on File | Contingent | BTC: 0.00320428, SC: 621.0981853 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9eb25f86-9945-4e5a-9394-16411585d312 | Address on File | Contingent | BTC: 0.00231716, XEM: 851.0356791 |
| 9acd492c-1b22-49c5-ba57-d6a4ae412c75 | Address on File | Contingent | ETH: 0.04910956, ETHW: 0.06552963 |
| 588403b4-ec7a-465e-b096-da91a69cbe79 | Address on File | Contingent | BTC: 0.00237411, DGB: 1000, RDD: 2000, SC: 1002.485275, XLM: 58.01214825, XVG: 4052.472068 |
| d5989089-4c8d-480c-ac68-b06172d0ff27 | Address on File | Contingent | ADA: 248.9109734 |
| f82ed0a4-ae07-4fac-b688-48db3f6f1888 | Address on File | Contingent | BTC: 0.00259969, DOGE: 245, HIVE: 2, STEEM: 2 |
| 2faead29-9e3d-47d3-988d-925c1a71d24e | Address on File | Contingent | BTC: 0.0032809 |
| e9531c22-4e55-4ea3-a647-ba3474be7c6b | Address on File | Contingent | BTC: 0.00000013, KMD: 70, PIVX: 50, POT: 1000, SC: 16541.43168 |
| 6063d572-58f3-43d2-a6f0-ef404b876767 | Address on File | Contingent | BTC: 0.00328037 |
| f0186790-2958-45b7-afbc-10f4a08aa1f2 | Address on File | Contingent | BTC: 0.00328034 |
| c4913cfc-9936-478d-8847-867b6514ac19 | Address on File | Contingent | NEO: 3.45993962, XRP: 138.6231797 |
| 76192fc1-8bf3-4961-a057-9a61d2f606fa | Address on File | Contingent | BTC: 0.00318302, DASH: 0.00203103, LTC: 0.02588574, PPC: 0.886607, XLM: 2.56543036 |
| 4278f497-ccb1-4d8d-9b6a-5ff47f31d683 | Address on File | Contingent | BTC: 0.00327961 |
| b4923764-7d84-4ac5-be84-17a26c401d59 | Address on File | Contingent | ADA: 155.4764465, ETHW: 0.0000009, XLM: 381.7649567 |
| 5dce4924-eced-4220-9021-54d81bec2501 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1090.57, FTC: 0.23435599, LTC: 0.14592602, NAV: 13.70260584, PPC: 0.058083 |
| 0fcde219-dbc5-42d5-8c7f-f29e11cd9d46 | Address on File | Contingent | BTC: 0.00015706, NEO: 9.46370437 |
| 39f3dffe-ae65-466e-ba91-3b1a3ae56e3a | Address on File | Contingent | BTC: 0.00327473, FTC: 5.97665649, VTC: 0.93614954 |
| f35a0e10-355a-461e-8875-779ada99e100 | Address on File | Contingent | ADA: 212.7353788, BTC: 0.00000033, ETH: 0.007, ETHW: 0.007, USDT: 0.0020024, XVG: 99.8 |
| cb68f941-bd46-4f96-9ebe-86b9aab5464d | Address on File | Contingent | ADX: 482.7069108, BCH: 0.06298224, BTC: 0.00000494, LTC: 0.09424446 |
| 49383baf-3b9a-48dd-b2c0-0846030ccfcc | Address on File | Contingent | ADA: 0.18308302, BTC: 0.00327644 |
| 81cc9bec-caf7-469e-9e9c-44a3c0cedb02 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00081933, ETHW: 0.00081933, XRP: 208.9422738 |
| c551405b-f883-4ad0-b4de-ab9ee22a9dc7 | Address on File | Contingent | BLK: 793.8819652, ETH: 0.01289124, ETHW: 0.0277422, LTC: 0.42975965, PAY: 1.26774878, SRN: 27.26993868, SYS: 0.00091448, XLM: 107.410424, ZEN: 1.90426185 |
| add4799a-838b-4f70-9aab-cec058a95262 | Address on File | Contingent | XRP: 212.4804215 |
| 9eac0ec1-54a0-44b7-abd3-6316744741ea | Address on File | Contingent | ADX: 5, BTC: 0.00042703, ETH: 0.04143465, ETHW: 0.04143465, QTUM: 0.4, XVG: 250 |
| 9fd9763c-d6d2-4c36-8062-bf17ed63da56 | Address on File | Contingent | ADA: 100, BTC: 0.00180255, EMC2: 3.6, LSK: 5 |
| 37eea364-52f9-4041-aaf2-96dca50d2094 | Address on File | Contingent | BTC: 0.0032727, FIRO: 0.08 |
| bfc7a050-751c-4df3-9cf7-7270f0b17772 | Address on File | Contingent | BTC: 0.00321143, XRP: 4.29744432 |
| 4c5325a6-5631-48c4-b2b4-e6b290936beb | Address on File | Contingent | BTC: 0.00327769 |
| 7c9dea1f-9f45-4fe3-95f1-afbd55d481aa | Address on File | Contingent | BTC: 0.00146002, RDD: 1500, SIGNA: 155, ZEC: 1.5 |
| 968aa7f5-d0fd-420e-9110-87b5978d7371 | Address on File | Contingent | DOGE: 1254.21625 |
| 8d48e17f-fe4a-45c9-9d5c-92450cf71992 | Address on File | Contingent | NXT: 3798.41674, RDD: 200000, XRP: 0.97203363 |
| b466c88a-df17-4b08-b61e-a62754e5264b | Address on File | Contingent | BTC: 0.00308552, GAME: 2, NEO: 0.21, PIVX: 2, STORJ: 5, WAVES: 0.5, XVG: 300 |
| 77d118ca-6ac7-49b1-b06b-26e51315f411 | Address on File | Contingent | ADA: 136.2910926, ARK: 1.03777729, NEO: 3.03, SYS: 100, THC: 438.1612655 |
| cbe1cc87-588c-4d6e-968f-c41940608ccb | Address on File | Contingent | BTC: 0.00299881, EXP: 30, NXT: 100, PAY: 100, REPV2: 1 |
| 25dd5f42-83a7-4692-bb34-db808860239f | Address on File | Contingent | BCH: 0.00030489, BTC: 0.00282594, DOGE: 106.1155, ETC: 0.26176346 |
| fb5a3a7d-a469-4945-8ba1-f78b841d162d | Address on File | Contingent | BCH: 0.00080648, BTC: 0.00264386, DOGE: 239.57, LTC: 0.001179, PPC: 0.047998 |
| 55d4158b-22ee-4577-8466-37f243460b5b | Address on File | Contingent | ADA: 248.5899526 |
| 1eaca6a4-45fd-437d-b894-fc3e7ff8ec04 | Address on File | Contingent | BTC: 0.00265752, SC: 1000, TRX: 200 |
| 0ac1e8db-3082-40fd-806b-7ca9b3bb50ab | Address on File | Contingent | BTC: 0.00327634, USDT: 0.00016178 |
| 8eb93344-3651-4585-86ef-db4d18311178 | Address on File | Contingent | BTC: 0.00327633 |
| 180a1464-4929-468e-b930-e46cc1350524 | Address on File | Contingent | BAT: 100, ETH: 0.03750204, ETHW: 0.05037625 |
| d1aca160-dcc6-4777-a709-793160f3bc6a | Address on File | Contingent | BTC: 0.00327615 |
| 2ebf06d6-2741-4e9f-9e58-6eaa519e6b65 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1253.438097, USDT: 0.00005823 |
| bb435fb8-8124-4857-b909-0c6378cb3ff1 | Address on File | Contingent | ADA: 248.4810519 |
| 950ed434-3693-429b-8c4d-82ab3c4a5260 | Address on File | Contingent | BTC: 0.00063612, NEO: 8 |
| b19b04a1-3f9a-4951-b521-ba9979e08d97 | Address on File | Contingent | ETH: 0.04899983, ETHW: 0.06585255 |
| ec83ffd5-8a0c-414a-b16f-36c02a09e0c6 | Address on File | Contingent | SC: 1500.923253, XRP: 200 |
| 08ce5e79-cf03-4d55-bda7-5fc416adced4 | Address on File | Contingent | LTC: 0.98478378, OK: 250, VRC: 80.90949072, XLM: 97.94994584, ZEN: 0.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08338e80-cc49-4387-a9f7-adea251ec930 | Address on File | Contingent | ADX: 3.92560408, ANT: 0.88286218, ARDR: 9.47928362, BAT: 11.87648456, BLK: 34.75935168, BTC: 0.00012829, DGB: 203.2181128, DNT: 107.701544, EMC2: 13.51776996, ENG: 1.648, EXP: 1.70394388, FIRO: 0.08094048, GBYTE: 0.01675264, GEO: 3.50542545, GLM: 9.81531952, GNO: 0.05077392, GRS: 7.33973719, HBD: 1.88038557, HIVE: 2.03525134, IOC: 2.01478815, KMD: 3.14571479, LBC: 18.40638542, MAID: 27.62239569, MANA: 79.24675983, MEME: 83.66128681, MORE: 5.84364007, MUNT: 28.65409224, NXS: 6.38648021, NXT: 17.59961725, OMNI: 0.22221057, PART: 0.2548874, PAY: 2.54283316, PINK: 242.5595, PTOY: 18.53317978, QRL: 7.92754729, RDD: 1344.187353, REPV2: 0.11703481, SBD: 1.88038557, SIGNA: 468.1182671, STEEM: 2.03525134, STORJ: 10.1595944, THC: 17.99000943, VRC: 4.33611181, WACME: 0.70555675, XDN: 475.0125356, XEM: 16.86257816, XVG: 224.9985095 |
| b224b194-b811-4967-9044-68067a84e12c | Address on File | Contingent | ADA: 140.5953385, NEO: 2, OMG: 13.5187075, XEM: 301.1889184 |
| fc06b310-6f05-465a-8747-69e2795f3709 | Address on File | Contingent | BCH: 0.0012476, BTC: 0.0012476, ETC: 0.00086818, ETH: 0.03002539, ETHW: 0.03002539, XEM: 12.94481761 |
| 488b6792-ace9-4e95-b5bc-f5d1e5aebcad | Address on File | Contingent | USDT: 0.00119125, XRP: 212.1910851 |
| 0da53326-5321-4b54-bb2b-03f409d61086 | Address on File | Contingent | HIVE: 15, NEO: 8.98689993, STEEM: 15 |
| 76d3d594-2a0f-441f-9ff4-3e49984f9b9f | Address on File | Contingent | BCH: 0.00201522, BTC: 0.00326499 |
| e45a57e4-d443-4244-be5d-47d141577035 | Address on File | Contingent | BTC: 0.00327283 |
| 69158b45-764a-42d4-8d16-f4eb9598e09b | Address on File | Contingent | USDT: 90.55983512 |
| dffa05b5-6fd6-44e7-b73c-e6cfadda0802 | Address on File | Contingent | BTC: 0.0032728 |
| e295b4bd-d30c-49da-aa96-961406827e87 | Address on File | Contingent | BTC: 0.00027712, ETH: 0.00941435, ETHW: 0.00941435, GLM: 200, RDD: 31321.40295, SC: 2800 |
| bfbdc855-e736-4b15-b5ee-686c71a64793 | Address on File | Contingent | WAVES: 54.92887212 |
| a04efaa9-77d0-4051-a538-e048660d97b7 | Address on File | Contingent | USD: 90.9035193 |
| c27a6143-10f4-4eae-9a70-ad337b1616a0 | Address on File | Contingent | BTC: 0.00327168 |
| d8cf35c5-f267-4224-9dce-a6798d5af478 | Address on File | Contingent | ETC: 4.95695551, ETHW: 0.01343572 |
| 4bcc8d99-3093-475c-8e19-47580067b60b | Address on File | Contingent | ADA: 131.1442111, XRP: 100 |
| bb60068a-3772-4fd9-b748-add99971a5f3 | Address on File | Contingent | BCH: 0.00000051, LSK: 1.9, QTUM: 4.09, SC: 1000.9, TRX: 1051.04586, XLM: 25.76047736, XVG: 469 |
| a892e919-418f-41a0-a1d4-9d04822b08f5 | Address on File | Contingent | BTC: 0.00319906, NEO: 0.21428839, XEM: 1.24500666 |
| e5058c98-0805-4a38-9a62-3f3a56d81ad6 | Address on File | Contingent | BTC: 0.00327115 |
| 32d5d1ac-3337-4aaf-8f8c-1e50e06d921b | Address on File | Contingent | DOGE: 1248.05505, LTC: 0.00338539 |
| 8b429c01-6905-40f6-80cf-89a4f61dc739 | Address on File | Contingent | BTC: 0.00327102 |
| dd5d1096-4566-412b-bba7-3b8d980ee133 | Address on File | Contingent | BCH: 0.05, BTC: 0.00076789, DASH: 0.14132323, XRP: 135.444033 |
| 614e4e3f-3422-47b7-93ec-7bd06b573641 | Address on File | Contingent | BTC: 0.0032703 |
| 670efe9c-561a-4626-be21-bdade12ead82 | Address on File | Contingent | BTC: 0.00000002, HIVE: 26, LBC: 63.4106316, PIVX: 12.13448172, RDD: 15000, SNT: 2500, STEEM: 26, XVG: 3288 |
| eb10625c-a40b-41db-a248-436d4a970a2b | Address on File | Contingent | BTC: 0.00327 |
| 7884cd37-07f3-4754-995b-dccfdc66fa52 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0489455, ETHW: 0.0489455 |
| cbc88a16-9f05-4ba9-b540-406d5be19c24 | Address on File | Contingent | XRP: 211.9267217 |
| 3c60a76a-8e5c-4fff-be3a-1b57cb2ace88 | Address on File | Contingent | NXT: 3300, USDT: 5.96266975, XVG: 7940, ZEC: 1.82543529 |
| b13bee48-fa17-43de-bea3-3881b0a2656a | Address on File | Contingent | SC: 25949 |
| 8858ef6f-efd2-4553-9af1-cf1426f50557 | Address on File | Contingent | ETH: 0.00001451, ETHW: 0.00001451, USDT: 90.42613335 |
| 07881fe2-bc6a-4212-8692-788643cc4460 | Address on File | Contingent | BCH: 0.04, ETH: 0.04651532, ETHW: 0.05938953 |
| 45a5f10d-0597-4784-9fec-a84ff0b71308 | Address on File | Contingent | BTC: 0.00326775, DGB: 0.74970838, LTC: 0.00015563, PAY: 0.7229, POT: 0.4284012 |
| 48f56792-a93c-4886-84f3-29eb8e4e37fa | Address on File | Contingent | BTC: 0.00326859 |
| 9709e074-92dd-4462-b3bf-ef68a161a0ac | Address on File | Contingent | DASH: 0.07307699, GLM: 162.75875, LTC: 0.6136951, OMG: 4, PAY: 22.90533273, XVG: 500 |
| 4bae5cfe-f0cf-4eee-9b9d-b6d50acfec20 | Address on File | Contingent | ETH: 0.04892136, ETHW: 0.04892136 |
| 612c9735-bc10-47ea-baaf-6be784c1bfcd | Address on File | Contingent | BCH: 0.00088527, BTC: 0.00326465 |
| 1edb0dfb-0e0a-449d-a7b0-c98c31f3e397 | Address on File | Contingent | BTC: 0.00326815 |
| 1258238b-1bfd-45ae-beb3-f3e95c7c651a | Address on File | Contingent | BTC: 0.00304829, GAME: 4.3515625, XRP: 14.10719771 |
| ed016d33-6956-417a-aa3a-08b7993c870f | Address on File | Contingent | BTC: 0.00326767 |
| b13fa5fe-fbf3-48ec-8d20-a86b734584fd | Address on File | Contingent | BTC: 0.001857, LSK: 21.00068427, PIVX: 95.42261884 |
| 16d77eef-6200-455b-bd8f-2ec6ebf7ece0 | Address on File | Contingent | BTC: 0.0000001, DGB: 6955.039877, SC: 10038.19162 |
| d0a81eae-843c-4449-b832-402f7bc220ad | Address on File | Contingent | BTC: 0.00326747 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2dde2c7a-a16d-473e-a9d9-fd7ca51fc044 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, POWR: 331.3330673, XVG: 400 |
| 1c9b9803-4c94-48be-84b0-14983b35b951 | Address on File | Contingent | BTC: 0.00326683 |
| ee003686-8bd2-4780-947a-9d68a9ec96be | Address on File | Contingent | BTC: 0.00283975, DGB: 700.5816406, KMD: 6.28612486, NEO: 0.01396484, XRP: 10 |
| c99e2da1-f634-4a64-98f0-0eb6980e52bf | Address on File | Contingent | DOGE: 1245.63055, RDD: 800 |
| 5ccdfa4f-fa8e-4386-8d5d-9e3f5cc434f9 | Address on File | Contingent | RDD: 150438.5771, XVG: 16090.07062 |
| 51b3e441-1d4a-4282-b574-ef5cf79665f0 | Address on File | Contingent | BCH: 0.03039656, BTC: 0.00248096, XRP: 43 |
| 82040c07-6f08-484b-9b88-41b0c86bb7a9 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002, RDD: 27438.08219, SC: 17127.60808, XVG: 10427.87325 |
| f8bd5a99-e57c-485c-8963-932578d30ac4 | Address on File | Contingent | BTC: 0.00326602 |
| ad72e554-dc32-4ab3-a237-968ab0f80036 | Address on File | Contingent | MANA: 191.656583 |
| d2e15304-e304-4522-9afe-e1eff7911a8c | Address on File | Contingent | XRP: 211.6730649 |
| d5443aa8-4226-4c35-8441-421198180b47 | Address on File | Contingent | ADA: 41.61083824, BTC: 0.00000027, XLM: 843.2871101 |
| 47ecca7b-54a3-476c-bbba-b5052349444a | Address on File | Contingent | BTC: 0.00326475 |
| 66636dbe-da74-4cbe-8ec8-4805cc6f0954 | Address on File | Contingent | ETH: 0.04886516, ETHW: 0.04886516 |
| 286c9593-012d-4b4f-9537-ecf2802d88b3 | Address on File | Contingent | BTC: 0.00326451 |
| 40dfeacc-e000-4338-8610-8881ad732f74 | Address on File | Contingent | NEO: 9.89514453 |
| ea94881e-5137-4a59-9bae-ddf72284773e | Address on File | Contingent | ADA: 247.6477073, ETHW: 0.00000076 |
| 591cf203-cb55-4075-bfda-2bf32b50cfaa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1000, LSK: 0.54023027, MUNT: 1, POT: 7, SYS: 10, USDT: 0.00000055, XLM: 50, XRP: 27.80155936 |
| aa7be306-e0c8-475c-b309-44e3e4d0bb32 | Address on File | Contingent | DGB: 7897.940743, NEO: 3 |
| 63d054e8-199f-4d35-a6e7-e009e83c509e | Address on File | Contingent | RDD: 39609.528, XEM: 2375.694563 |
| 63af4a20-5339-48d7-b83e-88d273191a74 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.04885389, ETHW: 0.04885389 |
| 42960a53-1cbe-47c6-a8a7-f4e2ead9c8e2 | Address on File | Contingent | BTC: 0.00275472, ETH: 0.00000307, ETHW: 0.00000307, OMG: 16.40599312 |
| 0cf3ee1a-f6d1-4a72-a02a-8de75ed9b89b | Address on File | Contingent | BTC: 0.00306659, LSK: 1.11962847, SC: 750, USDT: 0.00009117, VIA: 1, WAVES: 1, XVG: 100 |
| 1990b766-8763-40fb-8406-5d0f3a7f772c | Address on File | Contingent | BTC: 0.00302705, LRC: 0.00000462, MANA: 9.85910646, NEO: 0.20760237, POT: 0.00000096, RLC: 0.00000049, WINGS: 0.00000082 |
| 99b19195-1493-4f06-82d6-2c14ce03c8ab | Address on File | Contingent | BCH: 0.00000225, BTC: 0.00000225, ETH: 0.00008344, ETHW: 0.00008344, GLM: 0.86363636, PTOY: 6354.383564, USDT: 0.00545646, XLM: 21.5015171 |
| 8afdb9a5-ea39-415f-a3e7-f621348d9551 | Address on File | Contingent | BCH: 0.0055, BTC: 0.00214663, EMC2: 10, ETH: 0.016, ETHW: 0.016, LTC: 0.008 |
| 8507d02e-4ea5-4ce3-918c-630c863fa952 | Address on File | Contingent | BTC: 0.00044195, ETH: 0.02472464, ETHW: 0.02472464, GLM: 149.6566383 |
| a88b4200-1bf9-46a9-a179-da95afa73670 | Address on File | Contingent | NEO: 9.89089753 |
| 325aa120-3a19-4514-ad56-75dde50f95d3 | Address on File | Contingent | BTC: 0.00318771, LBC: 2.57530968, MONA: 5 |
| 51556960-b54b-4430-9296-197d2a6233b0 | Address on File | Contingent | ADA: 98.05213635, BCH: 0.05, DCR: 3 |
| 191aad54-fb08-4217-8ccb-cff53ee00eb3 | Address on File | Contingent | BTC: 0.00055801, DGB: 512.32314, ETH: 0.01504172, ETHW: 0.01504172, LTC: 0.40515524, RDD: 3694.0394, XRP: 15.160912, XVG: 1901.719514 |
| 441e67f7-01fe-43bd-b4d1-b38e8f324c47 | Address on File | Contingent | BTC: 0.00325667, EMC2: 6.62243056, THC: 48 |
| 43973ce4-ee82-4a6d-9db0-52d6fd920dc0 | Address on File | Contingent | BTC: 0.00326242 |
| 424612ff-436a-4bba-b1c0-7a2d93a4c429 | Address on File | Contingent | ADA: 247.4881194, BTC: 0.0000001 |
| 4f9fb8a2-f0ea-4e5e-bc97-7e3a85372604 | Address on File | Contingent | ADA: 50, NEO: 0.61868442, STORJ: 0.9975, XRP: 154.7915385 |
| ee18c8ee-e3ca-4fbf-83f6-6d84718e412f | Address on File | Contingent | ADX: 570.7418265, SPHR: 4.25494705 |
| 4df9b18a-115e-4853-aee4-384af71fb79f | Address on File | Contingent | BTC: 0.00261484, XDN: 2.1485695, ZEN: 2.25474217 |
| 19df0eb0-f341-413c-9bf6-304494b4b802 | Address on File | Contingent | BCH: 0.00316198, BTC: 0.00316198, SNT: 100 |
| bbb6d310-71c4-4160-b5ca-4d4872178241 | Address on File | Contingent | BCH: 0.00001203, BTC: 0.00000003, ETH: 0.04881396, ETHW: 0.04881396 |
| 2404986a-b112-4490-af93-a0e91c64ca56 | Address on File | Contingent | BCH: 0.0004818, BTC: 0.0004818, XRP: 180 |
| 69116d67-d69e-49fb-8694-cbbd44d45919 | Address on File | Contingent | FIRO: 15.5, VTC: 271.6323559, XVG: 16843.07012 |
| cc5c07ea-a05b-4adb-9a47-c3038d7ee71f | Address on File | Contingent | ADA: 246.4428015, LSK: 0.37908269 |
| 007bd2d8-1185-4295-954d-59abd8c44f81 | Address on File | Contingent | XLM: 1011.958948 |
| be5b8328-7e45-46b1-9f3b-971605966632 | Address on File | Contingent | ETH: 0.00181173, ETHW: 0.00181173, OMG: 101.2327818 |
| b01843c3-eb98-48ca-8b3d-8aeee1a4669f | Address on File | Contingent | BTC: 0.00229327, XLM: 300 |
| 26fbe81e-0e49-4906-90c6-ca553d04e2c7 | Address on File | Contingent | USDT: 90.19438805 |
| e6d09472-1225-45aa-83fb-0059eb495577 | Address on File | Contingent | BAT: 158.1252567, BTC: 0.00000011, NEO: 4.26944391, OMG: 20.42345731 |
| 4a455526-9a3a-4889-8c7f-eb84ded6d9aa | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00241744, ETH: 0.0126, ETHW: 0.0126 |
| 010cb5a2-b03a-49f8-a8dc-e8b10553c976 | Address on File | Contingent | BTC: 0.00307407, XRP: 12 |
| 1b0f51e4-9392-44d8-aea4-7f62022efe8e | Address on File | Contingent | BTC: 0.00321687, RDD: 2935.23 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 615044dc-0149-40d5-834d-d826154c7f6b | Address on File | Contingent | BTC: 0.003259 |
| 77b75463-60f7-4a20-8e7d-1d2e8572e85a | Address on File | Contingent | BTC: 0.00325893 |
| 233ad494-ac37-4576-a1c1-d5a4a4fca028 | Address on File | Contingent | ADA: 118.5876433, BTS: 178.3950358, DASH: 0.07932685, ETC: 1.54757049, EXP: 8.23817014, MUNT: 0.80936621, NEO: 0.85153661, XVG: 1072.558208, ZEC: 0.12157054 |
| 82201840-bc66-4571-a0d4-ab801e945ee9 | Address on File | Contingent | LSK: 2.21769349, POWR: 550 |
| bb3f2a20-a4ee-4351-92b6-631d796102de | Address on File | Contingent | ARDR: 20, BCH: 0.015, BTC: 0.00310706, EMC2: 55, IGNIS: 42.5, NXT: 85, USDT: 0.00042364 |
| ef7aee0f-49bb-4848-9f84-26562bf02bb1 | Address on File | Contingent | ETH: 0.04874727, ETHW: 0.06553571 |
| b2a22e96-1091-4e48-97a1-9b43dec38020 | Address on File | Contingent | BTC: 0.00325683, FLO: 22.25928958 |
| 016c1a4d-4ac4-4676-919b-31416c9b1743 | Address on File | Contingent | BTC: 0.00017348, XRP: 199.8781488 |
| 7a0ec1e8-977e-46c2-a3bc-328ba84ac11c | Address on File | Contingent | SC: 25853.35242 |
| 751a7266-d13c-4e52-a4db-39045703244f | Address on File | Contingent | NEO: 8.1, XRP: 37.90236323 |
| a367c023-a439-4434-a70a-be63b5aae329 | Address on File | Contingent | BTC: 0.00277848, XRP: 31 |
| d4d68318-0715-4912-8819-9ac37939fcc4 | Address on File | Contingent | BTC: 0.00325672 |
| 75b3f529-1f88-44fc-9a8d-86a9136edab2 | Address on File | Contingent | BTC: 0.00325667 |
| 87d1c779-6ae1-4ebb-b233-d36a3a89458f | Address on File | Contingent | BTC: 0.00050102, ETH: 0.03359144, ETHW: 0.03359144, LTC: 0.06357743, VTC: 2.59546703, XRP: 20.89005236 |
| 521dba08-6c82-41dd-adbb-c8c9b877d6b7 | Address on File | Contingent | BTC: 0.00325629 |
| 677a1f5d-fa95-4aae-b0b4-99df093afcc2 | Address on File | Contingent | BTC: 0.0000888, SIGNA: 900, XRP: 203 |
| 9bd312b8-713d-49e3-ac77-f9cd3c1aa863 | Address on File | Contingent | BTC: 0.00316572, LSK: 2.9 |
| 494d913f-0c60-49f2-a9db-2cff030867b2 | Address on File | Contingent | BTC: 0.00195478, TRX: 500, XVG: 1000.519913 |
| 43958235-3be6-4e87-95f3-479d7f0cc7f1 | Address on File | Contingent | BTC: 0.00325593 |
| 902417cd-3fcd-4060-8d58-f238c00edda1 | Address on File | Contingent | BTC: 0.00325572 |
| bc5cda4c-2752-4a2b-a99d-6f4ca6702da8 | Address on File | Contingent | ETH: 0.0487303, ETHW: 0.0487303 |
| cc5cc439-81bd-468b-a22c-81eed7b960a7 | Address on File | Contingent | BAT: 23.75383429, LTC: 0.92169482, PPC: 10, RDD: 1000, XLM: 100, XVG: 100 |
| 6e64b1d4-1e2b-460f-9691-390f51f6df42 | Address on File | Contingent | DOGE: 1245.63055 |
| 5300c106-6175-4a83-8ac3-073c1794f4dc | Address on File | Contingent | BTC: 0.00325507 |
| 5ab10b1f-3f0b-45f5-88f8-4a1c8d6b2a9a | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00325502 |
| b6f0aac5-024b-4586-90bf-216210b3ad9f | Address on File | Contingent | ADA: 133.8876563, BAT: 10, BTC: 0.00000419, DGB: 1000, SC: 5000, XRP: 31.82126055 |
| 3c2008f2-034e-4b23-8574-d2c6403f7164 | Address on File | Contingent | WAVES: 54.63662527 |
| 54d559c4-3f88-4928-a382-95e202646439 | Address on File | Contingent | BTC: 0.00000007, XRP: 210.9629177 |
| f8627e29-b5bb-4857-b69c-9e2f1d829080 | Address on File | Contingent | BTC: 0.00000005, LBC: 119.6760648, MORE: 10.80331113, RLC: 53.25093918 |
| 89560547-11de-4a1a-8d92-d6be31fe053d | Address on File | Contingent | DGB: 370, DOGE: 927.9165284, ETC: 1, SC: 500 |
| 25f25184-a4ca-4657-ac92-35999fc35f45 | Address on File | Contingent | ADA: 25, BTC: 0.00133749, ETH: 0.02374976, ETHW: 0.02374976 |
| 99b6f769-b337-4c6e-9ff9-768d8367b421 | Address on File | Contingent | BTC: 0.00293824, REPV2: 1.389 |
| 4722bdae-4fd9-45eb-ae4f-470493aefb54 | Address on File | Contingent | BTC: 0.00322547, USDT: 0.00012057, XLM: 8.74248274 |
| f8766b60-8bda-468a-8dc6-f2975dfb25d3 | Address on File | Contingent | STORJ: 293.5463518 |
| b6a8721d-0720-4e84-a2c6-03a4485eb5a5 | Address on File | Contingent | BTC: 0.0031101, USDT: 3.95998062 |
| 09df51da-0340-4677-b2c8-6a0761e763d8 | Address on File | Contingent | BTC: 0.00229428, ETC: 1.45322494, USDT: 0.00043821 |
| 97f51b5c-72a5-4622-b064-ea3a92679bab | Address on File | Contingent | BTC: 0.00000016, ENG: 118.9195399, NEO: 7, OMG: 30 |
| d5839cd0-3964-4faa-a153-a391fb4e9954 | Address on File | Contingent | ETH: 0.04825094, ETHW: 0.06508336, NEO: 0.085 |
| 50599719-4229-472c-9681-df1e8617ecd8 | Address on File | Contingent | BTC: 0.00325251 |
| 912bec14-968b-4b5e-812d-55f23b3820a0 | Address on File | Contingent | BNT: 10, BTC: 0.00198884, NEO: 2, OMG: 1.961, RDD: 2300, WAVES: 5, WINGS: 70, XVG: 750 |
| 7051e343-9703-49ad-9f5a-3d6265f690cf | Address on File | Contingent | ETH: 0.04865941, ETHW: 0.06551235 |
| 4eb21c57-2a45-4fbe-87f0-2f230b127e44 | Address on File | Contingent | ANT: 32.43088839, BTC: 0.00000027 |
| 0bb763c3-ecc1-497c-b7a9-2b563ebeb27f | Address on File | Contingent | ETH: 0.04864963, ETHW: 0.0653791 |
| c171cbb1-1c56-4bc7-9445-ed7937bc1e38 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000035, ETHW: 0.00000035, RDD: 6159.598125, SC: 3611.8685, XEM: 174.925875, XLM: 778.8520874 |
| 42822364-f460-468d-8789-e55b7e176bc9 | Address on File | Contingent | ADA: 129.5461023, BTC: 0.00000008, XLM: 479.1066282 |
| eed42d16-dec7-4a7c-80ad-d19471cecf4f | Address on File | Contingent | BTC: 0.00324834, RDD: 0.69565217, XLM: 0.74326846 |
| 970eb092-d154-4948-8c38-cf0e5ef09bef | Address on File | Contingent | ADA: 246.5968343 |
| 7a04512b-a1a3-4bc6-ad0f-563be8f9bba3 | Address on File | Contingent | BTC: 0.00325055 |
| dfc2cf06-caf8-4be9-aa90-d634d2a34ead | Address on File | Contingent | BCH: 0.00278956, BTC: 0.00321642, LTC: 0.0056677, XLM: 2.17585897 |
| fb797568-d130-43a1-a266-8a342c31986d | Address on File | Contingent | ETH: 0.04863839, ETHW: 0.0615126 |
| 98b4f18f-8387-4f7b-a73a-f896fb41cc02 | Address on File | Contingent | BTC: 0.00323986, XLM: 3.25079365 |
| dfdf251a-c4f5-4c2b-9a9b-179a7054e27c | Address on File | Contingent | BTC: 0.0025452, DGB: 300, NXT: 351.0161265, POWR: 50.22733248, WACME: 17.87753095, XLM: 83.93833805 |
| 79865537-8c9e-4e13-8baa-d972f233ceb2 | Address on File | Contingent | BTC: 0.00325 |
| a08c79a6-19c4-4e15-9a0f-2c1fb35c9d0b | Address on File | Contingent | SC: 25795.89929 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07432c21-1b69-45d2-a7c3-cd83c510dbac | Address on File | Contingent | SNT: 1207, STORJ: 108.78, USDT: 6.6342692, ZEC: 0.6311 |
| a964b875-3c41-4b74-b2a5-75c0d4036df4 | Address on File | Contingent | BTC: 0.00324972 |
| 62021447-81a6-4b21-9cc2-b3b15f821b42 | Address on File | Contingent | BTC: 0.00000002, NEO: 9.84979417 |
| 515b5a76-6822-4664-9086-bd56b4069f72 | Address on File | Contingent | ETH: 0.04862484, ETHW: 0.06149905 |
| 77a8d014-01b6-4032-89f7-448af6be896a | Address on File | Contingent | NEO: 9.8496402 |
| cc8fa67d-3ca9-46e6-aef9-7936764a0080 | Address on File | Contingent | BTC: 0.00324899 |
| 8051d47f-945e-4d5b-b272-1a372be1af69 | Address on File | Contingent | ADA: 246.4515039 |
| 7ea22e16-ca2e-4462-84bc-99bc3d184a4e | Address on File | Contingent | BTC: 0.00323832, EMC2: 20, SPHR: 10 |
| c55bf988-704a-4dee-ad59-26c4268051c3 | Address on File | Contingent | BCH: 0.00026491, BTC: 0.00128701, DOGE: 750 |
| b222ff58-ca49-4785-a44f-ffe20f123ca5 | Address on File | Contingent | BTC: 0.00005396, LSK: 102.4037916 |
| 630990e1-0001-4688-88ab-4caf388352ff | Address on File | Contingent | XEM: 195, XRP: 196.1671091 |
| 8dd0920d-a644-4d1f-badc-e3efb2032862 | Address on File | Contingent | DGB: 11277.36368 |
| 5b62f612-14d7-4921-9981-1996280bd6d0 | Address on File | Contingent | BCH: 0.80958524, BTC: 0.00000103, USDT: 0.01762447 |
| b2a8bb31-be5e-4d26-88d3-8f0e4f69efc8 | Address on File | Contingent | BTC: 0.00324698 |
| 6d0ccb75-9c99-4baf-a53e-eb4e0ad34064 | Address on File | Contingent | BCH: 0.80979888 |
| 6c072604-e1e9-4f0b-8f0e-fe63eb4217ed | Address on File | Contingent | BTC: 0.00324656 |
| ad2ee7f0-3bc6-4fcf-9c5f-4c7d3f83d64a | Address on File | Contingent | BTC: 0.00324647 |
| 3c09ef6c-5abc-41da-adb2-4aee51cb49a9 | Address on File | Contingent | BTC: 0.00225702, ETC: 1, NEO: 0.9975 |
| 687c3c80-dddc-43f4-b3b2-757e76f6c5bb | Address on File | Contingent | BCH: 0.00899402, BTC: 0.00317892, FIRO: 0.39993547, VTC: 1.34382626 |
| da094e1f-cf8d-4ae7-9086-677cd974a764 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1238.292308, USDT: 0.00000001, XRP: 0.62678572 |
| cebbfcb6-864c-4c0a-bf46-7f1f25311008 | Address on File | Contingent | BTC: 0.00324527 |
| 30879600-abf3-405f-99a0-91af0991e196 | Address on File | Contingent | DGB: 100, ETH: 0.04814419, ETHW: 0.04814419 |
| 73c1d726-e230-480b-9e75-e14bb479b8a9 | Address on File | Contingent | BTC: 0.00001067, XRP: 209.6485783 |
| 5202bfa6-42d8-4aa2-ace3-03bd6dff0669 | Address on File | Contingent | BCH: 0.00000091, STRAX: 32.71138018, XLM: 200.2507001, XRP: 132.0277811 |
| ab3cb876-2177-4a6f-b775-353cdab67a1f | Address on File | Contingent | XLM: 1007.100449 |
| 8dc6012c-74bc-4cd3-a032-8bcca4226022 | Address on File | Contingent | ADA: 45, BTC: 0.00260572, XEM: 40 |
| 11b98d71-0c15-4bbb-9df0-7ab1059e570e | Address on File | Contingent | BCH: 0.00322208, BTC: 0.00322208, XLM: 2.51322491 |
| 90f1a000-e411-4718-8ca5-57c2407b4f11 | Address on File | Contingent | BTC: 0.00023956, SC: 23837.91734 |
| 31e65040-abd8-4248-a6b2-12c739f61a53 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000461, ETHW: 0.00000461, NEO: 5.00672541, SC: 12621.83122, USDT: 0.00206537 |
| 430d16a1-5f08-4a38-8108-80e16f77c131 | Address on File | Contingent | BTC: 0.00324252 |
| 8298f2ab-f768-4e06-ae0d-8806487f753e | Address on File | Contingent | BCH: 0.02670615, BTC: 0.00313536 |
| ac92b055-4f2d-414e-9ae3-4ce4688c3c9e | Address on File | Contingent | BTC: 0.00324218 |
| 51ad005f-3839-4ab1-84a4-7119ff278db3 | Address on File | Contingent | ETH: 0.04850358, ETHW: 0.06535662 |
| 88c55146-42b9-4fae-8549-d4f9ade7f70d | Address on File | Contingent | XLM: 76.60730912, XRP: 194.1015436 |
| 4ffd7551-eb0f-437e-8955-77250350249d | Address on File | Contingent | ADA: 51, BTC: 0.00255365, ETH: 0.00002627, ETHW: 0.00002627, XVG: 200 |
| 7e3c7f85-4bf8-4158-a21d-fdf66cfcb054 | Address on File | Contingent | NEO: 8, STRAX: 35 |
| 8156baec-2ff8-4f3c-872c-e8c10b978bce | Address on File | Contingent | ADX: 0.6258933, ARDR: 7.46449372, ARK: 1.24269228, BLK: 0.7831218, BTC: 0.00268166, ENG: 0.34882108, EXP: 0.94059971, GEO: 1.99636457, GLM: 4.58122561, IGNIS: 3.91036663, IOC: 2.08255096, KMD: 1.20555234, MEME: 1.88144678, MER: 0.21904369, MORE: 5.01274653, MTL: 0.76877362, MUNT: 27.7969777, NAV: 3.54235648, NXS: 1.10687615, NXT: 0.11782276, PAY: 1.3359226, POWR: 4.09882043, RLC: 3.85370886, STORJ: 1.64292751, VAL: 1.04788904, VIA: 1.52694878, VRC: 6.23277714, WAVES: 0.15747783, WINGS: 3.396793, XEM: 2.05456785, XRP: 4.12177783 |
| 6997fdfc-e61a-4d1b-9e12-3dd69700f2b5 | Address on File | Contingent | ETH: 0.04429822, ETHW: 0.06114972, LTC: 0.1 |
| 7a12b153-2cf5-4688-a964-16378846d145 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04850964, ETHW: 0.04850964 |
| 75336378-acc1-4456-982e-7d89305d0113 | Address on File | Contingent | DOGE: 1240.125 |
| a6589b2e-09fb-471f-a689-4023ce2aa102 | Address on File | Contingent | ADA: 100, DGB: 300, NEO: 0.89483193, QTUM: 1.4, REPV2: 0.34185426, SC: 500, XEM: 100, XRP: 75 |
| 4a0c87db-d0d1-4050-9e5f-5bb45c33fcf6 | Address on File | Contingent | BCH: 0.00414368, BTC: 0.00322405 |
| 0aef0565-5562-448b-af95-9519f1619ff1 | Address on File | Contingent | XRP: 210.0499144 |
| d0455f84-64e3-4fdf-b5b6-f041e6adf36d | Address on File | Contingent | BTC: 0.00291849, NEO: 0.975 |
| 0b7cb63a-4897-4c5e-b3d5-e1f17fc56eba | Address on File | Contingent | BTC: 0.00323985 |
| 2d0f7640-1e2a-48dc-9acf-bd5b591c7984 | Address on File | Contingent | BTC: 0.0030111, OMG: 7.37467033 |
| 3fdccf29-42e2-424f-972d-202e0e5dc783 | Address on File | Contingent | ADA: 136.6438356, BTC: 0.00106254, STRAX: 2, XVG: 4987.5665 |
| 4fc25ec8-7396-4346-80a0-584bf0ba0878 | Address on File | Contingent | NEO: 9.81857477 |
| f2668484-6740-42eb-bb64-832aa843ef79 | Address on File | Contingent | BCH: 0.0058, BTC: 0.00000015, LTC: 1.1424703, XLM: 4.52400452 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c30a2e08-0214-4182-a1c2-a00edd283dbb | Address on File | Contingent | BLOCK: 15.62656909, BTC: 0.00000031, IGNIS: 75, NXT: 150, OMG: 99.92284166, PAY: 180 |
| 4233e96f-adcf-432f-b932-ea45346fc4f9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 15300, XEM: 1156.33636 |
| 1effd327-5073-4f98-8277-f2a49bb25d41 | Address on File | Contingent | ADA: 20, BTC: 0.00297101, XVG: 50 |
| 45c2b37a-5a4c-4ff2-a172-a02a72c14c20 | Address on File | Contingent | ARDR: 87.78007585, BCH: 0.00000028, BTC: 0.00000012, DGB: 9370.511809, IGNIS: 1616.668465 |
| acb0590d-e4d5-408b-8c7f-b1dcfddc451b | Address on File | Contingent | ADA: 245.6145938, BTC: 0.00000003 |
| f5fb61d9-1f2e-4cd5-8eb7-bda84dff467a | Address on File | Contingent | BTC: 0.00323747 |
| a802541c-5550-4037-a8de-f648b12b5f49 | Address on File | Contingent | BTC: 0.00311146, SC: 1000 |
| 22646e4e-7219-49f5-b8d5-10fd861b5f6b | Address on File | Contingent | XLM: 1004.743729 |
| 69fff0d5-5bdf-44da-8900-f532c0c4c052 | Address on File | Contingent | BTC: 0.00000056, STRAX: 188.1699657 |
| 7f64223e-499f-4f01-9ab5-da0dcd779e20 | Address on File | Contingent | LSK: 5, NEO: 8.58916703, PAY: 37, XVG: 3401.201031 |
| 7a96c98e-1e43-458b-a7a6-716ac55a3d76 | Address on File | Contingent | STRAX: 188.170396 |
| 197df27a-e811-42c6-821d-cb973ccbed1a | Address on File | Contingent | ETH: 0.04842579, ETHW: 0.0613 |
| 1f57cc0c-13c3-4712-a9c9-0eaf3755b08d | Address on File | Contingent | ADA: 237.8732273, IGNIS: 5, NXT: 10, STRAX: 5.7328239 |
| a384c9db-3277-4cf5-826c-dc43797980c2 | Address on File | Contingent | MTL: 86.02108511 |
| 2107901c-8e92-4de7-ade2-0a0f26316658 | Address on File | Contingent | BTC: 0.00323565 |
| 5d52fade-aac9-4da1-b75d-b48cf2e31059 | Address on File | Contingent | BCH: 0.00001253, BTS: 0.83632735, ETH: 0.01160205, ETHW: 0.02621326, MANA: 0.36046512, SC: 18761.00813, STORJ: 0.09384567, ZEC: 0.07377224 |
| 09c5b33f-b369-4b36-805c-6ed7a8be5780 | Address on File | Contingent | ADA: 220.7625868, ARK: 21.58042323, BTC: 0.00000002, IOC: 6.3021886, NAV: 20.00956024, VIA: 5.52942446, XVG: 1047.080557 |
| 8c32e368-e02f-4b00-a125-434176c14fa0 | Address on File | Contingent | BTC: 0.00323512 |
| 761c12eb-d412-4042-9c75-0ac3a9bd0eff | Address on File | Contingent | BCH: 0.00318901, BTC: 0.00318901, XLM: 2.48743028, ZEN: 0.08799359 |
| ec8f33a3-d125-4f32-b15d-ceb9a067dc2d | Address on File | Contingent | ETHW: 0.00005568, LTC: 1.15449195 |
| fce332df-75e1-47ec-9374-be23cae2a61b | Address on File | Contingent | DOGE: 1237.75 |
| 6c11fa9d-63d8-44b4-ac28-89e3076124d2 | Address on File | Contingent | BTC: 0.00323449, USDT: 0.00082277 |
| b5b2a7b4-d76d-4e44-9fda-6492205cea71 | Address on File | Contingent | ADA: 33.80752765, BCH: 0.0136467, BTC: 0.0005352, DGB: 368.3675017, ETH: 0.01671707, ETHW: 0.01671707, GLM: 8, MEME: 39.8190422, OK: 155, PIVX: 13.67445419, RDD: 4234.120054, REPV2: 0.69014633, SC: 106.5037739, STRAX: 1.16426098, XLM: 100.370379, XMY: 16821.97525, XRP: 3, XVG: 646.6223353 |
| c99eeb64-f133-4bf2-b73c-8c2af38ce6da | Address on File | Contingent | BCH: 0.00322077, BTC: 0.00322077, LBC: 0.71573619 |
| 0ef941a3-8a4e-4f34-a60f-34458cefb6e7 | Address on File | Contingent | BTC: 0.00322563, XLM: 2.51599391 |
| 74770899-ef0b-40fd-8182-140f8bf8db43 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00323341 |
| cb5b62a8-f00c-4622-898f-d15e6ffd3e42 | Address on File | Contingent | BTC: 0.00000018, POLY: 431.4463201, XVG: 1964.546218, ZEC: 0.28019663 |
| 529442ef-31cc-41eb-aedd-c94b426014ef | Address on File | Contingent | LTC: 1.13630702, NMR: 0.1 |
| 5aa1f0f4-fad0-439f-94de-bcdf93a9cc97 | Address on File | Contingent | ADA: 135.4388757, KMD: 10, SC: 10000, XVG: 1200 |
| f56892ae-b667-4e7a-933d-7d60e7974348 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00323284 |
| 010c1700-252b-4611-ae79-2e7595aef241 | Address on File | Contingent | ARK: 3, BTC: 0.00269823, DCR: 0.0744403, NEO: 0.22671637, OMG: 0.5, VTC: 11.48461538, XRP: 20.90322581 |
| 4a6cc189-71e6-4fa8-9bda-41e94841fb7f | Address on File | Contingent | BCH: 0.24492934, BTC: 0.00000007, HIVE: 17.24634663, STEEM: 17.24634663, XRP: 122.898158 |
| 550d85cb-9350-432c-ab8f-5f5d0e18259d | Address on File | Contingent | POWR: 557.4003835 |
| 5fef8f9c-8dc3-483f-8411-cfa5946cb4a8 | Address on File | Contingent | ADX: 12, BTC: 0.00267703, GRS: 7.77838428, NAV: 7, OK: 35, VIA: 4, VTC: 10, XLM: 60, ZEC: 0.11 |
| 49a0b619-cf7e-4df4-83d8-18b03652c133 | Address on File | Contingent | BTC: 0.00323216 |
| 212ad45a-1789-4779-b0a1-1d8910ec4a7c | Address on File | Contingent | POWR: 557.2991761, SIGNA: 8.21991449 |
| 93ca5610-87f0-4331-bcca-732a0e9e1586 | Address on File | Contingent | ETH: 0.04835515, ETHW: 0.06520828 |
| 6ec463f3-d90a-4bf5-bd91-7a7773476183 | Address on File | Contingent | BTC: 0.00323142 |
| 2e2bcb1f-9930-4ecd-9cdb-84fd4722f0f6 | Address on File | Contingent | BTC: 0.00323137 |
| 3f19914f-cf15-468a-a779-7d0a7790cfb8 | Address on File | Contingent | BTC: 0.00061134, XRP: 169.8208719 |
| 48a4b864-4dab-4b07-98c6-26cfb3027d40 | Address on File | Contingent | BCH: 0.07, BTC: 0.00213298, XRP: 53 |
| f18e0d36-3817-40e1-aa8e-56554716b879 | Address on File | Contingent | ADA: 197.8688367, BTC: 0.00000004, ETH: 0.00000114, ETHW: 0.00000114, XEM: 112.4432309, XLM: 148.277027, XVG: 256.6976437 |
| 0882417f-e201-4cc9-a4bb-81ba05381d60 | Address on File | Contingent | USDT: 0.00291703, XRP: 209.4262375 |
| 6eaa5f1e-c093-4764-96bc-092505b9d144 | Address on File | Contingent | BTC: 0.00000001, RDD: 200000, XVG: 5137.157 |
| db2109b5-8513-469c-88cf-be439ac4c8b2 | Address on File | Contingent | NEO: 9.79357477 |
| 27f89e03-6935-4ef9-b7ef-a87f44095cc7 | Address on File | Contingent | BCH: 0.00059, ETH: 0.0483243, ETHW: 0.0483243 |
| c164d658-e8a2-418c-b2f0-547be6788684 | Address on File | Contingent | ARDR: 355.9654318, BTC: 0.00000009, SYS: 500, UBQ: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1e110fe-0219-43b1-bb60-3875ed0b4285 | Address on File | Contingent | NEO: 9.79228082 |
| 58848736-e082-4828-afbc-9ee444c3a8e4 | Address on File | Contingent | NEO: 9.79223477 |
| 87861fa5-80df-4fd3-bdd2-48c410f3a9fc | Address on File | Contingent | BTC: 0.00317529, ETH: 0.00075457, ETHW: 0.00075457, XLM: 1.46456846 |
| a036d5ad-dce0-4430-9a49-1d88fc2a7445 | Address on File | Contingent | ETH: 0.04833895, ETHW: 0.06121316 |
| 7de9fc88-3c0b-4eb2-9785-d42db103b1bb | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00288027, DOGE: 110.9, LTC: 0.02146619 |
| 6eba5423-e55c-4f9b-9a9d-271fe3409246 | Address on File | Contingent | KMD: 245.8569941, PAY: 1645.119369 |
| cf5341f4-81f4-4fb6-91b5-2a89972efe88 | Address on File | Contingent | ETH: 0.002161, ETHW: 0.002161, XRP: 200 |
| 00dfbeb7-ce3a-4056-a2c6-82574634a620 | Address on File | Contingent | BTC: 0.00322918 |
| 1c21aeff-2625-4e46-bf84-774f6673999b | Address on File | Contingent | BTC: 0.00042654, LTC: 1 |
| 7d30e264-18d4-4c86-821a-4d2a5e507255 | Address on File | Contingent | BTC: 0.00314167, NEO: 0.2628227 |
| 04f188b0-8ee4-44e5-80aa-14e0c6dbadf5 | Address on File | Contingent | LSK: 5, OK: 1000, RDD: 5000, SC: 5000, TRX: 846.1861976, WINGS: 100, XVG: 1000 |
| 44eeb203-7aca-4589-bef4-928a857caea2 | Address on File | Contingent | BCH: 0.00000409, BTC: 0.0000019, RDD: 224057.4747 |
| 84dca917-5063-41a2-9620-6ebc0162667f | Address on File | Contingent | BCH: 0.00207592, ETH: 0.04698427, ETHW: 0.06085438, NEO: 0.21653014, ZEC: 0.00684223 |
| ea3f77e4-026a-4f7f-87f8-ce0ca49d0f53 | Address on File | Contingent | ADA: 80.90024331, ARK: 2.0007622, ETH: 0.0177486, ETHW: 0.0259962, LSK: 1, LTC: 0.18136254, PIVX: 1.68, POWR: 11.58536585, UBQ: 3.82917466, VTC: 1.05, XRP: 13.47972973, ZEC: 0.1 |
| fbfe3668-35b8-4ff6-9a71-ec6e13f56951 | Address on File | Contingent | DOGE: 1235.017885 |
| 7be4686c-39aa-42de-9732-92458be8fc7d | Address on File | Contingent | BCH: 0.0032062, BTC: 0.0032062, XLM: 2.5008385 |
| 5491491f-ab5b-4338-9f90-1ca8d06af5d5 | Address on File | Contingent | DCR: 5.46922662 |
| cf329d75-96e9-4e0d-9c26-103d9a72b374 | Address on File | Contingent | XRP: 209.1294503 |
| 6f9fbef9-2a0d-439c-b301-d598c0f32e18 | Address on File | Contingent | BTC: 0.00322633 |
| 9bee9315-ead6-43e6-a115-8f3d3e4f37dd | Address on File | Contingent | BTC: 0.00317746, RDD: 3392.857143 |
| 8a084568-d036-4fcf-be18-6c7f7c2739c5 | Address on File | Contingent | ETH: 0.0482851, ETHW: 0.0482851 |
| d5d61040-64f6-47b7-8455-930997d5bb45 | Address on File | Contingent | BAT: 27.16598481, BCH: 0.00145221, BTC: 0.00000001, DGB: 388.6230655, DOGE: 1000, NAV: 3.54376207, NXT: 70, PIVX: 2.05504997, RDD: 4011.500991, STRAX: 1.46304475, UBQ: 3.37543766, XRP: 10, XVG: 240.8462262 |
| db58dffa-bbd1-402f-90bd-0a60349f2f6a | Address on File | Contingent | ADA: 219.3606315, ETHW: 0.00000032, POWR: 40, RDD: 1000, SNT: 100 |
| e14aef82-e95e-42d5-aada-16a7f50026b3 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.04826844, ETHW: 0.04826844 |
| 35c7169f-4ff3-46dc-91c9-0af95dc95157 | Address on File | Contingent | BCH: 0.04382323, TRX: 1236.555896 |
| 491a115b-18ea-41ed-8b60-bbec0cf188c5 | Address on File | Contingent | BCH: 0.02137, BTC: 0.00000783, EXP: 3.19946793, LTC: 0.51197, XLM: 200, XRP: 68.18182 |
| 57211aab-26bc-441a-adc0-6f2b91ba4b67 | Address on File | Contingent | BCH: 0.00042667, BTC: 0.00000086, ETH: 0.00000306, ETHW: 0.00000306, XLM: 1000 |
| bc55a363-54d1-4b84-8d0f-0126a702f55a | Address on File | Contingent | ADA: 244.6022853, BCH: 0.00000008, BTC: 0.0000001 |
| b36fd3c8-673a-4975-a88e-b349f03f203f | Address on File | Contingent | BTC: 0.0032242 |
| 925b6f75-5b1f-459d-968c-d037876a5d32 | Address on File | Contingent | BTC: 0.00322417 |
| c4d33709-f5b7-4858-ac44-0104ac5c13ee | Address on File | Contingent | ADA: 20.34759045, BTC: 0.00122372, LSK: 1.59426242, XEM: 8, XRP: 108.4689977 |
| 0dd5ffa7-ffd5-4094-a859-475435ac7d3b | Address on File | Contingent | BTC: 0.00322401 |
| fe394b0c-13f4-48e4-ad08-cf0b00039b47 | Address on File | Contingent | BTC: 0.00000035, SC: 25585.46947 |
| 5d3a1883-e743-4ecf-9a23-caeedc0f6da0 | Address on File | Contingent | BTC: 0.00282241, ETH: 0.006, ETHW: 0.006 |
| 1dada14a-1b79-4048-9360-978c77e6b568 | Address on File | Contingent | BCH: 0.00589389, BTC: 0.00319961 |
| 316d024e-4ec1-4e99-9c2f-e61cdba41593 | Address on File | Contingent | BTC: 0.0031772, ETH: 0.00068762, ETHW: 0.00068762, LTC: 0.00002105 |
| b78877d6-aee7-461d-93df-f720a323bdc8 | Address on File | Contingent | LSK: 15.66918002, POWR: 206.5617668, WAVES: 24.31225424, XVG: 1291.296033 |
| e5a2dff5-ff56-47f6-a156-1e2329aa60f2 | Address on File | Contingent | DCR: 0.00003903, SC: 25582.57824 |
| 7c99cffb-f231-4ace-907d-e7d0ab8bae11 | Address on File | Contingent | ADA: 208.9539435, BTC: 0.00000009, STRAX: 27.24052626 |
| 0276e86f-0844-44fe-97d7-11de7a18f6fe | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000057, ETHW: 0.00000057, GLM: 183.776543, NEO: 1.8024209, SC: 3612.345679, SYS: 118.2754951, XEM: 195.228325 |
| 2730ed4c-4e5e-414f-a2a0-9e8b622c9785 | Address on File | Contingent | BCH: 0.00003361, LTC: 0.64344883, PIVX: 120, XLM: 145.6726849 |
| 620d60c3-9d7d-42d5-9a3e-7c1fd3d21bb7 | Address on File | Contingent | ETHW: 0.00000833, LTC: 0.39665345, POWR: 86.07894541, SC: 907.778391, XRP: 97.06807577 |
| d4363c65-d6d5-41f5-a95d-5a317441e6bb | Address on File | Contingent | BCH: 0.00006368, POT: 5, XLM: 1000 |
| 23ffe9cc-6f37-4caf-aba8-5d3f66f6489e | Address on File | Contingent | BTC: 0.00322204 |
| 29811a1c-de58-4124-adb5-bad047f4b788 | Address on File | Contingent | ADX: 563.5530239, BTC: 0.00000057, USDT: 0.05805202 |
| d7b2830b-273b-45a5-9c6f-a75de94d145d | Address on File | Contingent | BTC: 0.00322182 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 616cdf8b-276a-4459-b137-fc369faad0cf | Address on File | Contingent | BAT: 1, XLM: 997.6555751 |
| 2321c21a-9bad-45fe-8785-d03037b8c263 | Address on File | Contingent | USDT: 0.00010337, XLM: 1000 |
| 641aae85-c147-4adf-9486-30e26a4eb69f | Address on File | Contingent | BTC: 0.00322152, ETH: 0.00000005, ETHW: 0.00000005 |
| 9e0783b5-99bd-4e85-ab99-b4a4de2921bf | Address on File | Contingent | ADA: 0.2, BTC: 0.00321391, ETH: 0.00000068, ETHW: 0.00000068, XEM: 4, XVG: 5 |
| 1acc1e93-c479-460d-b77e-aa94a5c7a3fa | Address on File | Contingent | ETH: 0.04777498, ETHW: 0.04777498, FTC: 4.00143, ZEN: 0.101527 |
| c7a3e5a8-edac-475a-942b-25f3f5288682 | Address on File | Contingent | GRS: 253.6305522 |
| 2c554e4a-d232-4f69-a9b8-0db8eadccb84 | Address on File | Contingent | BCH: 0.00175749, BTC: 0.00286751, ETH: 0.00517832, ETHW: 0.00517832 |
| f1205bf9-81eb-40ae-8ea4-cbb1eeb95684 | Address on File | Contingent | ETC: 0.70674489, MER: 0.0080001, USDT: 76.00528027, XRP: 0.47401976 |
| e35e7403-5bb8-47d1-b93c-85043054363e | Address on File | Contingent | ETH: 0.00577449, ETHW: 0.00577449, NEO: 0.292679, OMG: 3.16480324, POWR: 455.1499491, USDT: 0.0000419, WAVES: 0.01 |
| 2330b8cc-88e8-48bd-9d13-1a9f372b366f | Address on File | Contingent | BCH: 0.00320756, BTC: 0.00320756 |
| cfb2c85e-8507-41c4-b530-3c73b8a39fd8 | Address on File | Contingent | BTC: 0.00322037 |
| 27141eb4-e463-419c-91f8-b64f1d528b43 | Address on File | Contingent | ADA: 116.4072737, BCH: 0.00000099, BTC: 0.00052211, DOGE: 445.3125 |
| fbf20dbe-cf32-4eb0-a598-9b4c29f3c263 | Address on File | Contingent | ETH: 0.04818737, ETHW: 0.06106158 |
| fac9e577-e995-4ccb-b07a-005bdf241944 | Address on File | Contingent | DOGE: 1167.753142, POT: 37.62131944, SC: 1000, XVG: 586.5797546 |
| abde4a7e-eb05-4dff-aef7-dca602e8cc65 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00322001 |
| 5274dbd1-dbf6-4918-a000-6b98d8c3652e | Address on File | Contingent | BTC: 0.00065273, POWR: 91.05901232, USDT: 0.00212087, WAVES: 4.24297064, XRP: 96.54920107, XVG: 4338.722182 |
| 0ee3cedd-0ab1-4ebf-b323-d8faa092979e | Address on File | Contingent | BTC: 0.0032157, VRC: 76.90011933 |
| 262cdc58-e0b0-4d5b-ba50-5d91a8deeed9 | Address on File | Contingent | ADA: 209.7261128, ADX: 20, DNT: 200, RDD: 1000, VTC: 28.06847087, XVG: 100 |
| 3f091d8e-97d8-4c91-bcaa-ce5ec2c91e47 | Address on File | Contingent | ETH: 0.04817303, ETHW: 0.06475975 |
| acd228dd-f0b0-4b90-a74d-9471fbb297e0 | Address on File | Contingent | LTC: 0.00001202, USDT: 89.0839885 |
| de762b73-2b1a-47d6-a716-8f28d08fd965 | Address on File | Contingent | BTC: 0.0032195 |
| 04489709-cd56-4996-99b9-355829b31f99 | Address on File | Contingent | EMC2: 400.8890813, POWR: 532.2901719 |
| e9e695c9-84fc-4ce6-a6b0-ca347915f0e0 | Address on File | Contingent | USDT: 86.09181658, ZEC: 0.09059799 |
| dafd2e02-6f1d-43e5-ad4d-e932fba8b97a | Address on File | Contingent | BCH: 0.00241753, BTC: 0.00241753, DOGE: 276.981, LTC: 0.0221978, XLM: 1.88567528 |
| 7ba62296-4d03-40f0-aad3-19d4766aad61 | Address on File | Contingent | BTC: 0.00321906 |
| adf3e0d8-44ed-49ed-8ceb-5a077da442a9 | Address on File | Contingent | BTC: 0.0032039, MONA: 1.00199289 |
| dea82554-df0e-4050-add7-999c9e43f2b1 | Address on File | Contingent | BTC: 0.00000075, SC: 25538.13473 |
| 096b47ea-6dd5-4c13-a02e-ddbfbf5bb2aa | Address on File | Contingent | BTC: 0.00317846, PPC: 1.5, STRAX: 0.5, XEM: 7.899999 |
| 5de06bd3-b600-405e-bf25-ce921d9516bb | Address on File | Contingent | BTC: 0.00271326, DASH: 0.10827586, DGB: 338.4120305, EMC2: 180.0857188, XDN: 2400, XVG: 2645.353108 |
| 088fcb9b-cb18-451f-b188-67e05d9fa9a1 | Address on File | Contingent | BCH: 0.01220083, ETH: 0.04741554, ETHW: 0.06426677 |
| 51893f85-c5b3-4c02-a520-9976776acaaa | Address on File | Contingent | ARDR: 246.0664645, ARK: 0.00000049, BAT: 0.54501762, BLOCK: 0.00000001, BTC: 0.0015147, DNT: 20.13497056, GRS: 5, IGNIS: 0.00000381, LSK: 1.99902968, MANA: 0.91276198, NXS: 0.03740043, POLY: 14.48745579, POWR: 0.00000044, QTUM: 0.70627621, REPV2: 1.9562122, STORJ: 0.00000025, SYS: 0.00000019, TUSD: 6.47605288 |
| 90a7bb6b-ae70-429e-865a-62cf897d9d4a | Address on File | Contingent | BTC: 0.00000002, DOGE: 1231.291107, USDT: 0.00009297 |
| 5571228b-6e21-4b6d-b426-86d371af4edf | Address on File | Contingent | ADX: 7.42325581, ANT: 2.59512195, ARDR: 53.2, BNT: 2.66, BTC: 0.00040732, BTS: 5, DCR: 0.10276631, DGB: 132, ETC: 0.46109577, ETH: 0.00418305, ETHW: 0.00418305, GLM: 22.47887324, NEO: 0.16830545, PAY: 1.80338983, RLC: 11.98018316, STORJ: 7.54003874, STRAX: 1.0185587, WAVES: 1.38782609, WINGS: 9.975, XRP: 31.92 |
| b51d81b1-f363-49fd-b998-758b781cee18 | Address on File | Contingent | XLM: 998.762248 |
| dab44e4c-1f4c-4c71-962e-312b506fce70 | Address on File | Contingent | LSK: 0.00000006, MANA: 185.2909423, MER: 0.15003851, MYST: 6.56807729, OK: 8.67474303, OMG: 0.00301135, OMNI: 0.00105632, RLC: 0.02166293, VTC: 0.02111605, XEM: 0.0883056 |
| a937b911-41dd-4ef4-9262-dec1b46cd622 | Address on File | Contingent | ADA: 173.8679828, XRP: 60 |
| 5fac999c-a82c-457b-91c5-8ceb44e5e851 | Address on File | Contingent | BTC: 0.0007163, XEM: 155, XVG: 34000 |
| 27bdee48-22ec-4e49-8e3d-8af7176ba4af | Address on File | Contingent | WAVES: 54 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c64e302c-66d9-493e-b20b-820f5acb3734 | Address on File | Contingent | BTC: 0.00000057, IGNIS: 49.5, OMG: 99.32682839, SC: 1009.3335, USDT: 0.01376651 |
| aa973c60-76d1-4191-b3d6-bb9c32549a87 | Address on File | Contingent | BTC: 0.0031998, XLM: 5.23034983 |
| 88823e1e-407c-46a4-a16c-07b12bdb9062 | Address on File | Contingent | BCH: 0.00243179, BTC: 0.00319833, FTC: 4.98977961, ZEC: 0.00683391 |
| e45a7426-1c82-411f-8963-fcac6ae17d4b | Address on File | Contingent | BTC: 0.00059235, DASH: 0.05, NEO: 3.05, XRP: 100 |
| e47bd98d-77b9-4ba9-b1c1-3c88c1bc79d6 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000031, DGB: 11142.14455, XLM: 2.32531492 |
| 0d3038e2-1deb-435b-ad37-a5287d982ccd | Address on File | Contingent | BTC: 0.00000001, GLM: 154.5896297, NEO: 1.22434057, OK: 39.49073241, XRP: 101.3101767, XVG: 476.0773156 |
| 312aadb8-c47f-45f4-93d2-00a922e6d12a | Address on File | Contingent | ANT: 3.95100346, BTC: 0.00247907, GNO: 0.02158831, XEM: 13.6850048, XRP: 15.36905241 |
| 68c39ec4-6b60-412f-948f-237895111071 | Address on File | Contingent | BTC: 0.00321543 |
| 66b908b1-da25-4e52-9a4b-d2e18b97e168 | Address on File | Contingent | BTC: 0.00321538 |
| 4618bcf5-7f22-43d2-81bc-01e40e5f6d1e | Address on File | Contingent | GLM: 411.4468538 |
| 9e76b153-bad4-4a15-a2f1-307d6ca2e3f0 | Address on File | Contingent | BTC: 0.000052, KMD: 299.4975936 |
| 61e03d4c-e088-477a-a9c1-45992f9d6301 | Address on File | Contingent | ADA: 200.0233782, ETHW: 0.00000066, XRP: 37.46428063 |
| 685c29c4-bb82-48d5-b4aa-b524dabac055 | Address on File | Contingent | BTC: 0.00119015, RDD: 95000, XVG: 9600 |
| e1b4e4d9-df5f-416b-a19c-b87c14c616af | Address on File | Contingent | ADA: 211.5560727, BTC: 0.00000004, NEO: 1.29034665 |
| 8ed3f64a-5235-4571-99d5-c3f902570b70 | Address on File | Contingent | BTC: 0.0020854, ETH: 0.01689663, ETHW: 0.01689663 |
| 23884172-e3a8-4d4b-b776-30fb65bc23ae | Address on File | Contingent | BCH: 0.00410671, BTC: 0.00318708, XLM: 3.203237 |
| 9cfa7100-0ac7-45cf-acbf-a5f1f833b195 | Address on File | Contingent | ADA: 140, BTC: 0.00013418, XRP: 80 |
| 3e297b57-a03f-479d-a72e-98387d667f7d | Address on File | Contingent | BTC: 0.00314947, EMC2: 23.95430107, MONA: 1.2035473, RDD: 1608.870968, XEM: 13.47790839 |
| ac90492b-81f1-42fc-a191-3d539a02c8fe | Address on File | Contingent | POLY: 501.5691361 |
| 8596ac72-52ca-4c1d-bb9c-d4ba1759ca95 | Address on File | Contingent | NEO: 9.73958507 |
| d1b6f810-1aec-4a38-9251-889ab65f8e21 | Address on File | Contingent | ADA: 164.0625, ARK: 3.52792512, BLOCK: 0.85594643, BTC: 0.00003035, CRW: 11.19642857, FTC: 62.54830855, GRS: 50, IGNIS: 46.15050719, IOC: 5.86113626, MONA: 0.88, NAV: 30, NXT: 92.30101438, PAY: 18, POWR: 9.34443617, QRL: 6, STRAX: 6.96466979, UBQ: 15.48531688, VIA: 12.06834176, VRC: 32.00877099, VTC: 8.10383532 |
| 6f1a7717-91c8-4aed-8a6f-feba6d196b97 | Address on File | Contingent | ETH: 0.04807278, ETHW: 0.06369171 |
| 7dd63d3b-5559-486a-bff5-ce70c69bc11e | Address on File | Contingent | BCH: 0.00319193, BTC: 0.00319193, XLM: 2.48970788 |
| 2aaf82b1-ad3c-40ee-b4d5-e3d20731be3a | Address on File | Contingent | BCH: 0.00000108, EMC2: 9700 |
| 93a41043-6e42-4bb7-b30b-7fdf9f469c31 | Address on File | Contingent | BTC: 0.00321167 |
| 7b105afc-f0a2-4f4e-8438-b69c9abf2905 | Address on File | Contingent | ARK: 1.56906628, BTC: 0.0029053, DASH: 0.00969674, IGNIS: 3.97766923, MAID: 10.2189781, NXT: 20.73069706, SC: 275.5524862, STRAX: 1.96323437, XEM: 9.3503937, XRP: 8.5405244 |
| 7a03acaf-1ad0-4709-8b62-92afe08667a8 | Address on File | Contingent | DGB: 250, ETH: 0.0001518, ETHW: 0.0001518, OMG: 100, PAY: 73.5 |
| 4ed7e300-b68c-40f9-8b4d-4ca4a44a3024 | Address on File | Contingent | BTC: 0.00304748, NXS: 64.20769406 |
| 59d6fc82-f1f0-4333-abdb-02bc4f87e561 | Address on File | Contingent | BCH: 0.80081396 |
| da580e22-9708-4f1e-9f7f-b245cbd8dbdb | Address on File | Contingent | ETC: 4.86566836 |
| dd9082a1-2662-4a97-908a-ee909004a4c9 | Address on File | Contingent | POWR: 553.6022382 |
| c22e4423-f246-4eeb-92cf-507ea1e2779e | Address on File | Contingent | ETH: 0.04804957, ETHW: 0.05033026 |
| 8fb2bf4b-57a5-41e9-bee9-a1ebf48132fe | Address on File | Contingent | BTC: 0.00321017 |
| 8c480761-dad0-4b2f-9bf1-971f4318a4a0 | Address on File | Contingent | ETC: 0.16625, ETH: 0.04633892, ETHW: 0.063, XVG: 50.59782609 |
| 95493eb0-47ca-4492-9359-74cf8b349475 | Address on File | Contingent | BTC: 0.00320965, USDT: 0.00811744 |
| 50a531a5-7386-45fd-9ce0-795d18a0adfb | Address on File | Contingent | BTC: 0.00320959 |
| 523c29f6-f495-4b9a-b50a-e2af61ed5ef7 | Address on File | Contingent | BTC: 0.00320943 |
| f7ee7ee0-f744-4fe0-8e88-09599f7eaa80 | Address on File | Contingent | BCH: 0.80026373, BTC: 0.000001 |
| 3b06be5c-2307-45f9-a41b-232a0caab7f8 | Address on File | Contingent | ETH: 0.04802886, ETHW: 0.04802886 |
| 9543ef93-b3cc-4a14-bfb9-2c0f46cbaf32 | Address on File | Contingent | ADA: 126.3625902, XRP: 100 |
| ffa1056a-784f-4d59-bf84-484f3033fda7 | Address on File | Contingent | MAID: 371.8946624, NEO: 0.63214051, OMG: 23.70024045 |
| 3d96b374-a1e6-4bec-8f3f-4bb18e36ad73 | Address on File | Contingent | BCH: 0.00015953, BTC: 0.00000033, DCR: 5.43635379 |
| 5df68fc6-6c4f-4f8b-b672-d74c5935789d | Address on File | Contingent | NEO: 9.72464935 |
| 840f0581-8b76-45a3-acf1-e2788e2249ef | Address on File | Contingent | BTC: 0.00320809 |
| 289814d7-ffdf-46fc-b055-5c78732ccdd1 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000206, MYST: 24.1410757, NEO: 9.05332613, WACME: 8.9598652 |
| 72659ead-9e7c-4b9c-9c05-f9608f91887f | Address on File | Contingent | BTC: 0.00320203, EMC2: 17.10305357 |
| 0db9a8f6-0708-455e-a2fd-663926cf25ef | Address on File | Contingent | BTC: 0.00317725, PPC: 2.06407511 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2131cdc9-cd80-4368-a2c6-f0aaffaa81e3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00017319, LTC: 0.55805683, NEO: 3.71515305, OMG: 1.42195296, XRP: 12.99356835 |
| a2eb6275-c9e0-4487-a8cb-1613cd601f55 | Address on File | Contingent | SC: 25453.67647 |
| 32a53427-bde6-4730-b824-11b7362dc341 | Address on File | Contingent | ADA: 64.37820646, RDD: 10000, SC: 4927.472996, XRP: 100, XVG: 739.336486 |
| 4528dd66-84ee-4a1e-afbc-81bad3752d8a | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000066, FIRO: 50.63451777, USDT: 0.00076983 |
| d0520369-83fb-4787-8084-731f0e8bcc0a | Address on File | Contingent | BTC: 0.00320647 |
| ad497251-74ca-406d-8890-1f6ea3f1059a | Address on File | Contingent | ARK: 18.00382108, QTUM: 32.61000996 |
| 8d84e43f-721f-4013-92e2-7a032d92827a | Address on File | Contingent | ADA: 63.6450162, XRP: 153.4464695 |
| 37eda7e5-2ecf-48c8-b9dc-de480ccdb073 | Address on File | Contingent | BCH: 0.00409901, BTC: 0.00317938, XLM: 3.19723099 |
| b848ed32-6eb3-4e04-a484-a4c7e4f737d4 | Address on File | Contingent | ETH: 0.04798715, ETHW: 0.04798715 |
| 4dda9e7f-a4c9-4e5b-a42c-a13bf21da0f0 | Address on File | Contingent | XRP: 207.7937444 |
| d23aa8d9-5396-40d1-8a69-2bff0f019ae9 | Address on File | Contingent | LSK: 102.791218 |
| 11c542b9-10f9-4554-9866-9f4679cc13df | Address on File | Contingent | HBD: 1.79983463, SBD: 27.72246497 |
| ef208b1c-b193-42e7-8ae5-c21af5fadd7b | Address on File | Contingent | ADX: 1.95, BTC: 0.00297457, LTC: 0.0020163, OMG: 0.17876702, PAY: 0.52226175, WAVES: 0.42645095, XRP: 11.06818182, ZEC: 0.01002902 |
| f19e51ad-5a30-4c72-bf0e-81d8a9319fc6 | Address on File | Contingent | BTC: 0.00000027, BTS: 706.5625, OMG: 37.5215618, SC: 14467.03557 |
| fa1898b8-aed5-4c95-b017-21f03e3b86d0 | Address on File | Contingent | ETHW: 0.00000204, NAV: 586.7114648, XLM: 736.5282692 |
| e31b0703-74ac-4783-85f5-dfa52741a90b | Address on File | Contingent | BTC: 0.00320477 |
| 265f9d4a-70a9-453b-ae45-f984615e7f14 | Address on File | Contingent | BTC: 0.00320467 |
| 3a8e0fc1-9283-4baa-8d8b-5950c945149a | Address on File | Contingent | ADA: 222.844125, BTC: 0.00000007, IGNIS: 23.24230064, NEO: 0.79688476 |
| feafbe97-2cf7-4f97-8f84-100473ba5d06 | Address on File | Contingent | DOGE: 1221.166578, LTC: 0.0046192 |
| c08b688a-3b51-4acd-89b8-339123fc43ad | Address on File | Contingent | ETH: 0.04598785, ETHW: 0.06284019, STORJ: 11.72512643 |
| 5b6a9a34-6b59-4de7-ae02-78fc7a0f8baf | Address on File | Contingent | TRX: 1299.20559 |
| 03ef5f26-bde9-40e2-b63d-78aa7de02f97 | Address on File | Contingent | BNT: 50, POT: 316.5233704, ZEN: 8.37982769 |
| 1169c952-863c-4fcb-9ad1-ce748e43357f | Address on File | Contingent | BTC: 0.0032027 |
| 5ff6a782-7695-4a9c-8bc1-c76fa9422820 | Address on File | Contingent | BTC: 0.00320264 |
| e9e2edf8-3de3-40aa-a0dc-10512c75d040 | Address on File | Contingent | DOGE: 1225.467231 |
| c544fba7-8008-431e-aa28-38195a8e680b | Address on File | Contingent | BTC: 0.00320231 |
| ffe1fd11-ff18-4f8d-993f-eac3dd66fb33 | Address on File | Contingent | BTC: 0.00000013, NEO: 1, SC: 461.1612715, XLM: 250, XRP: 130.1999893 |
| 0dbc53d5-5748-47eb-8678-8eccb1047e32 | Address on File | Contingent | ZEC: 2.68349772 |
| 7b002324-59fc-4d62-88ba-54dacffc869e | Address on File | Contingent | BTC: 0.00150119, XEM: 1500 |
| 1e185bac-d765-46bc-b5de-77bbb079f7a1 | Address on File | Contingent | BTC: 0.00319973, ETH: 0.00003155, ETHW: 0.00003155 |
| d2c1aabd-e853-45ed-b054-e68972a11058 | Address on File | Contingent | BCH: 0.15641913, BTC: 0.00000098, PAY: 172.4067206, SC: 19900.50308 |
| 31a76c27-ab83-450e-af55-a26c143b2035 | Address on File | Contingent | BTC: 0.0032, USDT: 0.00000068, ZEC: 0.00112789 |
| ae0989c2-f93f-44cd-840c-37bd333c50ce | Address on File | Contingent | TRX: 1298.283953 |
| e0cf4413-0702-445e-ae48-f7865d0dc318 | Address on File | Contingent | BTC: 0.00320116 |
| 946cd566-966c-4495-ad01-160fe61eae31 | Address on File | Contingent | NEO: 9.70195653 |
| 862dde05-ef80-43bf-9c60-43837156b9c1 | Address on File | Contingent | BCH: 0.0013098, BTC: 0.00039017, LTC: 1, XLM: 1.02164502 |
| c5ad685f-3e42-4535-855f-a04d89a8b321 | Address on File | Contingent | BTC: 0.00000019, DGB: 500, IGNIS: 436.250789, LTC: 0.5121235, USDT: 0.00084211, XRP: 100 |
| c6a73895-781f-4150-8354-d88fb67b3ce8 | Address on File | Contingent | ETH: 0.0470934, ETHW: 0.06283486, STRAX: 3.06928438 |
| eaa0b6c5-b9fc-4085-96fa-64c702853b08 | Address on File | Contingent | DOGE: 1221.65, LSK: 0.23850551, XRP: 0.00008544 |
| 0b81a53c-2c55-488c-a4d3-9fc6dad46574 | Address on File | Contingent | BTC: 0.00319986 |
| b8f3154e-a40d-4bb9-9e07-e9d9f0da778f | Address on File | Contingent | BTC: 0.00000006, USDT: 87.95699354, XRP: 1.34542416 |
| 435ba099-2815-4965-8536-4176ae45de11 | Address on File | Contingent | BTC: 0.00319897 |
| 7de5bdfd-9407-4d95-88f3-4b652b606214 | Address on File | Contingent | DOGE: 1224.10555 |
| e8ce24ea-dbc5-4dd4-92c6-7db6a3de5432 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1224.075 |
| d8acf055-f073-4f97-b827-71512635c1d9 | Address on File | Contingent | BTC: 0.00012366, SC: 20000, XRP: 36 |
| 462c120b-23a7-4672-a894-29911b4bea0e | Address on File | Contingent | BTC: 0.00319871, USDT: 0.00000153 |
| 099a234d-2a04-4513-85d9-d637ea672bfb | Address on File | Contingent | SC: 16471.44451, SNT: 121.6043, STORJ: 91.814 |
| 2d7b87fe-aa5b-4f73-89c9-d3d4bdcca7f2 | Address on File | Contingent | ADA: 26.80649103, ETH: 0.04047817, ETHW: 0.04650194, XLM: 43.63164526 |
| 532422f1-3674-477d-918c-d8f186e8c0af | Address on File | Contingent | BTC: 0.00319859 |
| ccba6f06-9768-4578-a822-81be7e0cdd22 | Address on File | Contingent | ANT: 30.71325343, LBC: 68.41426404, USDT: 0.06032345, WACME: 10, XVG: 1209.003215 |
| dc8b4fc0-6ded-4adc-bdde-67aa9978a836 | Address on File | Contingent | MAID: 509.3764146, XLM: 29.79772239 |
| bc93d281-dccb-4144-8692-f99738d18e78 | Address on File | Contingent | BTC: 0.00319832 |
| 15c6ac18-ab1b-4694-ac89-edf04af46d13 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.000013, TRX: 1291.301484 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97094209-11c0-4f9e-9521-7e6cfcaa7222 | Address on File | Contingent | BTC: 0.0000087, DOGE: 1220 |
| d873340a-2005-4191-9fb3-a70486e60990 | Address on File | Contingent | BCH: 0.00002438, BTC: 0.00315064, NEO: 0.10881162, XLM: 3.18828438 |
| b3564ea8-f9be-405c-87a4-4a8866ad0128 | Address on File | Contingent | DOGE: 1223.319925 |
| 1d78f4a9-8650-4b26-926d-ac12daecc31e | Address on File | Contingent | BTC: 0.00319687 |
| ef522878-fbfd-4fc5-a624-637cf01c1087 | Address on File | Contingent | BTC: 0.00009525, OMG: 100.0237366 |
| 37643e07-b6e9-46fe-bbbb-a00ac701b8ab | Address on File | Contingent | BTC: 0.00044908, ZRX: 354.3562285 |
| d2841a9f-2ff1-45b1-b649-9a412b0cba0d | Address on File | Contingent | ADA: 33.08507522, ETHW: 0.00000041, POWR: 475.993366 |
| 51c75f62-c361-4650-a730-8c1436eeb2e2 | Address on File | Contingent | ADA: 231.279717, LTC: 0.05, RDD: 500 |
| bcde2607-f2bc-4da2-a538-5ed8871b27ae | Address on File | Contingent | BTC: 0.00000055, KMD: 126.1088442, OMG: 50.95494361, XVG: 4145.564891 |
| 705eceb6-716d-41ba-b475-cf3ac72093b4 | Address on File | Contingent | BCH: 0.00000714, BTC: 0.00319535 |
| e60526f3-51ba-4839-9d4a-12cbcf5404ae | Address on File | Contingent | BTC: 0.00295874, ETC: 0.35828246, USDT: 0.00656869 |
| 0c9937d7-213b-42ec-be9d-03d4dc3253fc | Address on File | Contingent | ETH: 0.04762439, ETHW: 0.06447671, IGNIS: 68.83107922 |
| 3e7d5b69-6b75-46ce-bfb7-6cf21270312b | Address on File | Contingent | BTC: 0.00000006, XRP: 207.0762375 |
| 2804a8b8-8a2f-4691-8b21-97d53e9c1b38 | Address on File | Contingent | NEO: 9.68225365 |
| bf76ba3d-d70a-4fe7-b4d6-d70665910480 | Address on File | Contingent | ADA: 241.6530055, BTC: 0.00000867 |
| 21656c63-4acd-4950-a600-bea614d813d9 | Address on File | Contingent | TRX: 1295.326524 |
| d53e6735-2544-4c12-87a9-4eac8e6076df | Address on File | Contingent | BTC: 0.00318189, ZEC: 0.01001261 |
| 8c0433e3-4a4d-41f1-b768-227a9e0d2c0e | Address on File | Contingent | BCH: 0.00000461, BTC: 0.00000461, ETH: 0.04750737, ETHW: 0.04750737, XLM: 4.62473382 |
| 3eb95e87-c650-44b0-b3d4-2c7622c4db96 | Address on File | Contingent | DOGE: 1221.964674, LBC: 0.00000001, STORJ: 0.00000001 |
| e6f16d40-0f48-4339-a37b-078d524d8a09 | Address on File | Contingent | BTC: 0.00249865, SC: 5512.039794 |
| 6adbc2be-0e2e-4a73-a7e0-616dbb368a7d | Address on File | Contingent | ETC: 3.20482268, LTC: 0.36065932, XVG: 990.9748079 |
| de42e0ed-ab7e-414a-a6d1-6bd9126d76c7 | Address on File | Contingent | BTC: 0.00319281 |
| 55bd4361-85ab-4849-b67c-e6bc78f8745b | Address on File | Contingent | ADA: 242.1799235 |
| aa8e6fba-532e-46fe-be21-c94375457706 | Address on File | Contingent | ADA: 242.1799235 |
| d0497946-a0d9-4b6e-b158-87627c390d9c | Address on File | Contingent | ADA: 35.24787631, BCH: 0.00019738, BTC: 0.00267355, SC: 250, SNT: 25 |
| 012982eb-c334-4c74-8a13-845720c8ff14 | Address on File | Contingent | BTC: 0.00319214 |
| 42a316ba-08f9-4370-a8ea-7dccf7686e5b | Address on File | Contingent | DOGE: 1205.372999, WAXP: 20 |
| b6d57b91-effe-420a-a067-fefa6d16e97e | Address on File | Contingent | ADA: 150, BTC: 0.00000004, NEO: 0.24309075, XLM: 60, XRP: 60.9908462 |
| 639890d4-7ac3-4546-b5db-5af782f0fb78 | Address on File | Contingent | BTC: 0.00319153 |
| a3bb654f-0335-46d7-96b2-fdbc2bbb26d9 | Address on File | Contingent | BTC: 0.00319016, ETH: 0.00000957, ETHW: 0.00000957 |
| c98b8bfb-b7f0-442f-9e4c-a23accbaee0c | Address on File | Contingent | BCH: 0.00265646, BTC: 0.00317992 |
| 59ab5781-3314-4a6f-9bc3-6108251a47e4 | Address on File | Contingent | BTC: 0.00314446, NEO: 0.02492068, USDT: 1.04820346 |
| b7d127f4-e1d7-4ca3-8eeb-23a98763cc06 | Address on File | Contingent | BTC: 0.00319045 |
| 052f931f-fd5b-4d0e-8fcc-3c6a367954df | Address on File | Contingent | ADA: 31.60700322, NEO: 0.19261056, POWR: 321.7110266, QTUM: 0.8, RDD: 4248.611111, SNT: 200, STRAX: 1, XLM: 150, XVG: 496.3198694 |
| dfdb2651-f30f-4640-b088-f3769f46018d | Address on File | Contingent | ETH: 0.03565103, ETHW: 0.05244551, LBC: 0.03639793, MONA: 4.35064802, QRL: 200, XLM: 16.23447603 |
| 7b612cb4-b624-4d5f-80b4-86a0f0107475 | Address on File | Contingent | BTC: 0.00318962 |
| 6b989ba5-edd0-490c-8c36-922ad2ce7842 | Address on File | Contingent | BTC: 0.0000609, XRP: 202.6928599 |
| cfed4c62-a690-42d5-b684-cb565d1271cc | Address on File | Contingent | BTC: 0.00000014, XRP: 206.6128657 |
| 68567bae-f4d2-4ffb-9b1f-4b7a5100cbba | Address on File | Contingent | BTC: 0.00318768 |
| 6de7fe9c-9a2b-4ff7-a213-c96891590b95 | Address on File | Contingent | BTC: 0.0000002, XRP: 206.5881656 |
| a4d28d10-ae50-4c7b-8b19-f29a6d4cdc0e | Address on File | Contingent | BTC: 0.0000004, XLM: 989.2476038 |
| b82f4270-f22f-4eb0-acf7-996458cbef52 | Address on File | Contingent | ETH: 0.04769067, ETHW: 0.06056488 |
| cbe9a037-ea8d-4db7-b666-e165ff13a43a | Address on File | Contingent | BTC: 0.00000007, ETC: 3.7723362, NEO: 1.31049909, SC: 1995, VRC: 106.9253887, XDN: 5564.357468 |
| 4ecff7f8-a0c8-4cac-a6af-db38fe8f98fd | Address on File | Contingent | BCH: 0.0031421, BTC: 0.0031421, ETC: 0.00655347, ETH: 0.00028908, ETHW: 0.00028908, XLM: 2.45084045 |
| 23b5e6eb-f892-4c6f-9a55-62309f204c48 | Address on File | Contingent | BTC: 0.00203438, IOC: 12.8604278, XRP: 74.48391947 |
| bd7b0647-3450-49cd-b59b-f52a835d86ba | Address on File | Contingent | BCH: 0.03975423, BTC: 0.00302662 |
| bfe1c6d3-880a-47de-a215-ecc45ae7120b | Address on File | Contingent | USDT: 88.15036804 |
| 1a194dcb-336f-4634-b951-f4699235eba7 | Address on File | Contingent | NEO: 9.65658654, XEM: 0.00560668 |
| 577a5fe1-3603-4ebc-9283-7ef721734d51 | Address on File | Contingent | BTC: 0.00000212, XRP: 206.3422905 |
| 0a1442cb-ba01-4ec3-9d69-dad0b309740c | Address on File | Contingent | ETH: 0.04765977, ETHW: 0.06399165 |
| 2788c61b-8f5b-4071-9dd2-d3e39fc9e788 | Address on File | Contingent | DGB: 99.9, LTC: 1, XRP: 22.92517875 |
| 42b551bc-1013-4bbf-b7a7-a0bd6c77c428 | Address on File | Contingent | BTC: 0.00318426 |
| 1a728eee-6dd5-47da-8fd6-eac4acaf9f31 | Address on File | Contingent | BTC: 0.00318416 |
| 2e95edcc-d45c-4520-95ce-470d85fb1216 | Address on File | Contingent | BTC: 0.00009138, USDT: 85.56933999 |
| 37a4a1dc-378f-41d7-8fa7-89dac4b2ee2b | Address on File | Contingent | BTC: 0.00287425, BTS: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d5edcd6-a664-4807-a85d-c8bfa6c85d7f | Address on File | Contingent | SYS: 730.3066977 |
| a5f6b305-9b14-4e20-bce8-35731e197da8 | Address on File | Contingent | XRP: 206.3338144 |
| a7dc29d0-d277-4686-a00f-56e430b11d48 | Address on File | Contingent | BCH: 0.00316234, BTC: 0.00316234, XDN: 111.2107398, XLM: 2.46662766 |
| 598b8279-82f0-4b9a-ac2e-82ae750a64cd | Address on File | Contingent | BTC: 0.00318309 |
| e0954843-7f8f-423b-8b44-31e7e00e7d24 | Address on File | Contingent | BTC: 0.00310516, XVG: 1133.726415 |
| 62539e17-a993-4496-bcd2-e979e43f631f | Address on File | Contingent | ETC: 1.96642452, NEO: 5.71440289 |
| 697d08f7-94b6-4d5e-aac4-552d67fdfad4 | Address on File | Contingent | BTC: 0.00312652, DCR: 0.09512542, SIGNA: 0.00083145, XRP: 0.00005833 |
| 9c4050bb-93c0-4723-8369-d25f3128b051 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.04763003, ETHW: 0.04763003, USDT: 0.00532164 |
| 22ab3d3e-5bcd-4d9e-82b9-53cdee5e2f8e | Address on File | Contingent | ADA: 241.404576, BTC: 0.00000005 |
| 9a24318b-cc57-4d1c-aabf-693c6093fd04 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.04763015, ETHW: 0.04763015 |
| 9f2176d8-534b-4829-a35e-2ac5119225ea | Address on File | Contingent | BTC: 0.0005, LSK: 7.31892967, LTC: 0.59435364, PART: 5.51746664, SNT: 765.1109411 |
| 2af0b170-1297-4798-93fa-7e63d23ef28f | Address on File | Contingent | ETC: 4.82192545 |
| 6cd319f6-7e12-465f-9df2-54e7a6a9062c | Address on File | Contingent | DGB: 1060.016333, OMG: 8.69218801, XRP: 168.9552167 |
| 4a14f34f-a08a-4e21-b0f1-265d1f7c6a72 | Address on File | Contingent | BTC: 0.00318135 |
| 9878d7fd-0608-47da-b1ac-e90e3293c258 | Address on File | Contingent | ZEC: 0.19693008, ZEN: 10.26801228 |
| f96acd04-32b1-498f-bca4-3f5e4db20229 | Address on File | Contingent | BCH: 0.79236306, GAME: 0.00005112, XLM: 1.25849225 |
| 428792ef-26ce-45a9-a461-f3001bf74dd6 | Address on File | Contingent | BTC: 0.00000006, NEO: 9.64118501 |
| c88b12f6-0d75-4796-a0ac-be116a34f5f8 | Address on File | Contingent | DGB: 11044.64687, STEEM: 0.01 |
| 1b0505e7-9356-4d6c-a591-49d9bfbe32f7 | Address on File | Contingent | BTC: 0.00318038 |
| 2aebebdb-8e61-409a-a6d2-cc34d4d33171 | Address on File | Contingent | BTC: 0.00318 |
| 340ea00b-8e54-48d2-939f-20ac9a307f9f | Address on File | Contingent | BTC: 0.00317994 |
| d4dfe3c8-6395-4323-b4f1-b24228bded42 | Address on File | Contingent | BAT: 134.2218462, ETC: 0.91485896, ETHW: 0.00000627, GLM: 29.51183432, HIVE: 20.0178458, PAY: 6.87376393, STEEM: 20.0178458, ZEC: 0.75233858 |
| 888bad15-f2c2-46b5-b514-71c64437d4d6 | Address on File | Contingent | SYS: 729.3861226 |
| ba117e85-980b-4d2d-a256-1f7d87ca7715 | Address on File | Contingent | BTC: 0.00317663, USDT: 0.06961692 |
| 9c20cd01-5588-4d23-bc2d-fd80b292829b | Address on File | Contingent | BCH: 0.00000198, XRP: 206.0616492 |
| 849b8238-e471-49bf-9361-6067509b7c3c | Address on File | Contingent | BTC: 0.00000149, ETC: 4.81145973, USDT: 0.07845375 |
| 62b43a1b-0581-4390-912c-2c15c92dd681 | Address on File | Contingent | ETH: 0.02449062, ETHW: 0.02449062, XRP: 100 |
| d4d21cbb-76d2-40e6-9f2d-e97c75d27724 | Address on File | Contingent | ADA: 226.3604362, ZEC: 0.1, ZEN: 0.26187527 |
| 67841bfa-bfd5-4f30-a475-c708a278ddb9 | Address on File | Contingent | BTC: 0.00313962, USDT: 0.56815187, WACME: 15 |
| 2b1a51d5-b803-44ed-898a-7374bf774ef5 | Address on File | Contingent | BTC: 0.00316898, MONA: 0.60086645 |
| 103a69f5-e378-4809-b2d3-a802f71379d0 | Address on File | Contingent | ADX: 10, ARDR: 20.64097456, BLK: 30.25931639, DMT: 3, ENG: 5, MEME: 20, PINK: 383.9907543, POWR: 10, RDD: 356.5437273, SC: 190.8528836, SPHR: 8.2949953, UBQ: 2.5, USDT: 79.83495281, VEE: 20, VTC: 4, XVG: 150 |
| 4529ef5d-20d2-418f-8b92-a1a8d6fdb13e | Address on File | Contingent | ARDR: 0.00000009, BTC: 0.00317743, ETH: 0.0000002, ETHW: 0.0000002, LTC: 0.00000009, PTOY: 0.00000031 |
| 64139379-a270-4c66-9820-56ed8027cffe | Address on File | Contingent | BTC: 0.00317735 |
| fcce6ad2-8947-4af3-9186-6acdc7a59664 | Address on File | Contingent | ADX: 15.62170284, BTC: 0.00308811 |
| 94d07021-21af-4a4d-b365-b93bf0cf273c | Address on File | Contingent | BTC: 0.00244129, ETH: 0.01101588, ETHW: 0.01101588 |
| c4575160-41ef-4a45-8256-de333b77a08d | Address on File | Contingent | BTC: 0.00251604, ETH: 0.00987429, ETHW: 0.00987429, OK: 6.42513338, USDT: 0.00006757 |
| 55477eeb-cee3-4890-bc76-b992c9f086c4 | Address on File | Contingent | HIVE: 130.3035912, STEEM: 200 |
| 614f364f-0b36-4acc-b5cc-428ac1c1cdc7 | Address on File | Contingent | DOGE: 1215.671756 |
| a82c4cba-5601-457b-9b18-c34a133f51f2 | Address on File | Contingent | ADA: 32.25798978, ANT: 5.96070373, BTC: 0.00099379, DGB: 500, GLM: 20, NEO: 0.04810567, NXS: 1.89705591, OMG: 0.00865694, RDD: 1000, SC: 250.5021364, SNT: 50, XEM: 66.50659423, XLM: 200, XRP: 0.60230928, XVG: 300.6627184 |
| 42c512a8-4a4f-4e54-94ce-338640d53a8e | Address on File | Contingent | BCH: 0.0033372, BTC: 0.00177753, BTS: 250, DOGE: 498, RDD: 498 |
| 2f1e86b6-ee01-44c3-a2d9-83dad70bc3e1 | Address on File | Contingent | BTC: 0.00101605, MANA: 104.5597484, POWR: 65.10775862, VRC: 23.12239221 |
| 96f89999-ec04-44e9-9b56-a3a6a2d1d7e9 | Address on File | Contingent | BTC: 0.00237399, ETH: 0.01201133, ETHW: 0.01201133 |
| 04ddd0d0-e1e5-44f5-b319-107d5336eb92 | Address on File | Contingent | BTC: 0.00000014, SC: 25000, SRN: 426.7950526 |
| 2feb6332-77ac-4eba-8884-6d0ed6f7eba7 | Address on File | Contingent | PART: 143.7485784 |
| 88ae111f-aa71-455f-a4d3-7f86d04036e4 | Address on File | Contingent | BCH: 0.00001043, BTC: 0.0000002, DOGE: 500, NEO: 5.49786593, RDD: 800, XLM: 3.87115167, XVG: 450 |
| 8e617624-1ca1-4dbc-b8cf-16c319bd9a8d | Address on File | Contingent | MAID: 100, XRP: 166.3461695 |
| ea00a900-303c-435f-a70a-64b0ec25a408 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000024, MAID: 258.5847052, NMR: 1.1, STORJ: 90.95462426, WACME: 42.86308985 |
| f2f0d38a-e355-47b3-a811-d9edba2ccfdb | Address on File | Contingent | BTC: 0.00312743, LTC: 0.01678328 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41230eaf-412d-4612-9548-936cd0b75b21 | Address on File | Contingent | ADA: 225, BTC: 0.00000001, MER: 20, POWR: 13.42057468, SNT: 150 |
| e5aefd40-8d6b-49cb-b5db-363bc7aa7f4f | Address on File | Contingent | BCH: 0.00095323, OMG: 99.9, XLM: 22.64480126 |
| 5a11a8eb-a676-455d-892a-a21ace8d5a10 | Address on File | Contingent | BCH: 0.00000146, WAVES: 10, XLM: 789.7877853, XVG: 500 |
| 54adb79e-f03f-4ade-9c15-3b0ed16b22f3 | Address on File | Contingent | BTC: 0.0000001, DGB: 374.5584322, KMD: 25.26815476, LTC: 0.91819777, OMG: 7.31415515 |
| 01712df9-3fb2-49af-aa38-3729d98bdf26 | Address on File | Contingent | RDD: 0.69753783, XLM: 985.091369 |
| ab67487b-07bb-47fa-9a74-377af07ea949 | Address on File | Contingent | BTC: 0.00001643, USDT: 87.35547725 |
| ba9fa784-7c8e-40ab-aa6c-2884763ed905 | Address on File | Contingent | BTC: 0.0031733 |
| 90bda9ed-20bc-4445-b3f5-01864770e654 | Address on File | Contingent | ADA: 100, BTC: 0.00000003, IGNIS: 20, LTC: 0.15, NXT: 40, XLM: 150, XRP: 59.82763669, XVG: 300 |
| e074c42f-6e90-4518-bde1-967fb2690a02 | Address on File | Contingent | USDT: 87.79450124 |
| a29e6ce2-9d45-4ee7-aaef-f8b2add26416 | Address on File | Contingent | BTC: 0.00317276 |
| 7d26a206-c695-47e5-8d9d-99d18987e1ee | Address on File | Contingent | BTC: 0.00051787, NXS: 43.36956522, SC: 20195 |
| 2fc54266-778d-4a29-9bef-a26d8536582a | Address on File | Contingent | ADA: 126.3663596, KMD: 46.50706237, NEO: 0.46284892, POWR: 50, PPC: 10, SC: 1710.21375, SIGNA: 1200, THC: 106.1327761, VTC: 20.67007244, XVG: 1000 |
| 6e79851f-cc72-46bc-ba0e-accca471f2f6 | Address on File | Contingent | BTC: 0.00118621, XRP: 128.6869486 |
| 785f0c91-84ea-4488-b2f5-46b6b6196149 | Address on File | Contingent | BTC: 0.00102355, SC: 17000, ZEC: 0.0049 |
| 69165191-fc9e-49ce-a8ca-49d6fde566da | Address on File | Contingent | BTC: 0.00317111 |
| e9b041ee-aff3-4f14-b1b8-fc0809a98ca3 | Address on File | Contingent | BCH: 0.00000068, USDT: 87.74222565 |
| 3315035d-1bb3-4930-a793-e148ca26ebe8 | Address on File | Contingent | BTC: 0.00000006, POLY: 79.15555909, SC: 3353.788525, SYS: 514.1469379, USDT: 0.00041192 |
| 776ce971-bf8e-4411-b81d-fc41c01c31c4 | Address on File | Contingent | BTC: 0.000738, LSK: 20, POWR: 40, XRP: 100, XVG: 500 |
| 00b78542-087d-4893-89f7-c28809b3f0bd | Address on File | Contingent | BTC: 0.00317012 |
| 3b288efe-1968-4f40-83bf-3a71afae3fdf | Address on File | Contingent | ADA: 240.4575442 |
| 2da6b5d0-87d6-4791-8462-950817d8e929 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1212.865 |
| 06327e4c-839a-45c6-a662-8ab684fad853 | Address on File | Contingent | BTC: 0.00000012, DGB: 484.8834275, WAVES: 20, XRP: 119.1590449 |
| a737f15f-fb26-4f20-b39a-e7028e10635c | Address on File | Contingent | BTC: 0.00313859, OMG: 0.9975 |
| dcd172ef-db7f-4ddd-8430-a8f8e917b242 | Address on File | Contingent | XRP: 205.431903 |
| 18785026-1238-494b-aae6-67f6689589b3 | Address on File | Contingent | LTC: 1.13101953, USDT: 0.00455539 |
| 3691e9c3-c2df-49a8-aa5d-27fb3c7f31f0 | Address on File | Contingent | BTC: 0.00313423, SNT: 40 |
| 9417c1b4-fcb9-4026-9cb3-34e366927b9b | Address on File | Contingent | ADA: 200, BTC: 0.00047547, NAV: 10.52966243, NXS: 6.48448548, OK: 122.9357981 |
| a86f375f-ee8b-46a8-a8e7-b8c7138c2e4a | Address on File | Contingent | ADA: 31.51658768, BTC: 0.00000887, LTC: 0.39117279, OK: 91.16249315, TRX: 660.7346484 |
| 7f643f20-b0d3-4083-b850-ae14eab57b4e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00316849 |
| 182970fe-291d-498a-95c3-85d441152704 | Address on File | Contingent | BTC: 0.00316198, MORE: 2, SIGNA: 160 |
| e105fc8e-3cbc-4ffc-a865-9c6cb8abc914 | Address on File | Contingent | BCH: 0.001771, BTC: 0.001771, SC: 11000, XLM: 1.38138138 |
| 616e8e13-780a-4524-af31-499386db51d8 | Address on File | Contingent | BTC: 0.0025204, USDT: 17.9252166 |
| a3afc62a-9420-4f1c-bd0c-702fa5926f1a | Address on File | Contingent | BTC: 0.00316797 |
| 0f0e8dd3-a504-424e-becd-fd285daec0fa | Address on File | Contingent | BCH: 0.02176112, BTC: 0.0030804, ETH: 0.00000015, ETHW: 0.00000015 |
| 2ab24606-a098-4448-91c2-9cdf5f7393cc | Address on File | Contingent | XLM: 240.0209964, XRP: 155.1965088 |
| 3b32aca4-52a0-4412-8794-f8e494c6fcca | Address on File | Contingent | BCH: 0.00352432, BTC: 0.00311402, DOGE: 11.7, XLM: 2.74897234 |
| 6dd4dd0c-d063-4b48-b7ca-d6a27628757d | Address on File | Contingent | BTC: 0.00251822, VRC: 49.53427122, XRP: 41.92849545 |
| 1cb6bc6a-1b68-4727-9f77-39429a2846c7 | Address on File | Contingent | STRAX: 184.1708612 |
| e7b956bb-522b-4be8-8439-9e51b7b809e7 | Address on File | Contingent | SC: 25137.50802 |
| 09b2bbb1-1eed-463e-aed3-38efcaf787b5 | Address on File | Contingent | EMC2: 100, RLC: 41, XRP: 42.68888372 |
| 2277b6ea-5cf1-45d5-a107-e1eef6c70fa1 | Address on File | Contingent | ADA: 94.00772244, GBYTE: 0.45171031, SC: 13106.1198, THC: 1303.354962 |
| 7950af24-3c2e-4877-8c67-c46d3089e0d8 | Address on File | Contingent | BCH: 0.00406971, BTC: 0.00315008 |
| fe8469b6-bccf-452a-8890-5334ebe200ca | Address on File | Contingent | ETHW: 0.00054467, SC: 1999.9, XRP: 188.8909881 |
| 110f208f-136c-4dc1-bb06-735bd37084e2 | Address on File | Contingent | BTC: 0.00316614 |
| 92d918eb-4215-4fd8-bfa8-5df810b5b048 | Address on File | Contingent | BTC: 0.00316576 |
| eacd8465-ed99-4ccb-95e4-ccab8bc7e9bd | Address on File | Contingent | ADA: 221.0283965, SC: 2000 |
| 24fcba1b-2d99-49f4-9959-4068e20108e0 | Address on File | Contingent | DOGE: 1211.284509 |
| 642a6227-ba23-437e-a085-a1f6c1ba4cc0 | Address on File | Contingent | USDT: 87.58836242 |
| 76b8c851-cff8-40de-af04-886b7d20197b | Address on File | Contingent | BTC: 0.00316521 |
| 3ec94136-42a7-49d8-9f1f-5d0b1ea76b47 | Address on File | Contingent | BTC: 0.00283722, USDT: 9.06911368 |
| 5caf85c6-3eee-47fd-96a2-93d9456c18ef | Address on File | Contingent | ETH: 0.03321388, ETHW: 0.05006687, GLM: 46.57908383, NEO: 0.34861505, PAY: 7.09795833, XRP: 30 |
| 965314c3-cefc-4dd6-bbc2-a0758ed73d5a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, XLM: 238.5358669, XRP: 155.2989701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3761f967-9d14-4401-b61a-e148fae632e0 | Address on File | Contingent | POWR: 527.948856, WAVES: 1.72664186 |
| 3e701a05-bc49-4a8c-99a1-2a6de105d8e2 | Address on File | Contingent | XRP: 205.1036336 |
| 734cfa34-c6f3-4f5f-aac5-6c4d30661dd7 | Address on File | Contingent | ETH: 0.04734562, ETHW: 0.0641963 |
| cb3a88ca-c6d8-42c4-8b46-b014426090df | Address on File | Contingent | ADA: 50, BAT: 120, BTC: 0.00004373, SNT: 500.500762, XRP: 71.39560312 |
| 8d425d9e-b3d8-41d9-8823-ec441807ede7 | Address on File | Contingent | BTC: 0.00316416 |
| c24bc372-976f-4f3e-886a-e479804471d4 | Address on File | Contingent | BCH: 0.00002887, ETH: 0.0402272, ETHW: 0.05693396, XRP: 30.80633359 |
| 5ea4582f-606d-4c15-ad33-4fb88bef387e | Address on File | Contingent | ETH: 0.04733951, ETHW: 0.06419033 |
| 2cb739c9-34fb-4a9d-96a8-4966deecdf92 | Address on File | Contingent | BTC: 0.00000002, XRP: 205.0670975 |
| 6e6f3cb0-9e7d-43b2-8407-5cb8562a57ca | Address on File | Contingent | ADA: 143.9801901, BTC: 0.00018213, USDT: 0.00057529, WAVES: 4.01397062, XEM: 52.33438363, XRP: 41.30328744, XVG: 368.704363, ZEC: 0.10272635 |
| 329dd08a-ac04-43db-abf2-f0ecd0da8065 | Address on File | Contingent | HIVE: 72, MAID: 0.65622254, NEO: 5, STEEM: 72, WACME: 25 |
| 8e275847-9a49-440c-b894-802dbbfd6fcc | Address on File | Contingent | BCH: 0.03794634, BTC: 0.00300438, GAME: 13.46619983 |
| 23721e33-1039-4998-b736-3f0f01fe2279 | Address on File | Contingent | BTC: 0.00000004, DGB: 7000, SC: 7000, XVG: 3871.327425 |
| 7fcdda8e-9c49-4253-bfce-d2962f856487 | Address on File | Contingent | BTC: 0.00116129, ETH: 0.02788376, ETHW: 0.02788376, LTC: 0.04927935 |
| bff9d995-2ec1-4b38-9173-fc4fe9dba0f3 | Address on File | Contingent | BTC: 0.00009724, GRS: 20, XLM: 100, XRP: 161.3109404 |
| e4c09e55-7b3b-4373-adf8-a2966cc08468 | Address on File | Contingent | SC: 25095.27225 |
| 209699e7-cf4e-4de3-96cc-8197231eac8a | Address on File | Contingent | BTC: 0.00316156 |
| b5686007-bb34-474f-a3a7-423e2dc65334 | Address on File | Contingent | XRP: 204.9256788 |
| 75539cb0-bd76-42ba-98fe-58ef7b5565d3 | Address on File | Contingent | BTC: 0.00316108, USDT: 0.00005781 |
| f907a1f1-2483-4f6a-9046-6b1716f88183 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00279913, DGB: 493.1543035, XEM: 171.6379881, XLM: 7.85684645 |
| 79393b3b-dda3-4713-8d33-f52e497b6944 | Address on File | Contingent | BTC: 0.0031599, DGB: 4.01408451 |
| c30a1e55-b14c-4d72-ab62-2acf39ea73f1 | Address on File | Contingent | DOGE: 1209.596374 |
| 5fc0e9ff-f64d-4019-9caa-fbe55cd3a3c7 | Address on File | Contingent | ARK: 268.8295342, RDD: 31339.8493 |
| f97dd74d-eb80-4db9-b04f-565e85c00b40 | Address on File | Contingent | ADA: 165, BTC: 0.00000046, XLM: 270, XVG: 1678 |
| 6a37e862-0ebd-4765-a149-e7112a05cd06 | Address on File | Contingent | DOGE: 1209.198008 |
| d8d075a8-7449-4a78-89ed-38162a3c3cc2 | Address on File | Contingent | BTC: 0.00315952, USDT: 0.00945579 |
| c16e4bec-5ffd-4e60-93e5-0b741816c49b | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00005814, OMG: 100.0297716 |
| 7a86aa84-86a4-49cc-9dcb-2473d2a3c593 | Address on File | Contingent | BTC: 0.00245474, DOGE: 116.0791, RDD: 2000, SC: 200, XLM: 60, XRP: 10 |
| 0e5011ee-72bb-4c77-a80a-f6b07d4dbc32 | Address on File | Contingent | BTC: 0.00315965 |
| 25e832ed-5269-41be-8d3e-72026ddc6877 | Address on File | Contingent | BTC: 0.00315938 |
| 22ecc0d7-dfc9-417e-b6dc-6ae5a4d42bf1 | Address on File | Contingent | ADA: 40.95753047, ARK: 15.46665108, XLM: 45.76237413, XRP: 150.1245949 |
| d999e03d-e704-466e-82ac-0a4c80f7c7b0 | Address on File | Contingent | BTC: 0.00315921 |
| c063e98c-eb37-41bf-9884-301f182b1d76 | Address on File | Contingent | ETH: 0.04726992, ETHW: 0.064051 |
| 07e1dde8-b21f-4dee-a08b-6430d5e3e466 | Address on File | Contingent | BTC: 0.00315914 |
| e7f66be3-793b-42dd-a409-b98d12f0ee4c | Address on File | Contingent | BTC: 0.00284123, POWR: 33.71809653, XLM: 37.87328687 |
| a3e40a1a-1958-417c-9c89-3863255034af | Address on File | Contingent | XLM: 980.4826344 |
| 196243ab-38f6-4fc7-9374-8efaa630fde2 | Address on File | Contingent | XRP: 204.7364221 |
| 54672c86-df75-4149-9dfd-077f05ab061e | Address on File | Contingent | BTC: 0.00315848 |
| eb63b412-cb08-471a-bddd-d4caf41e8db7 | Address on File | Contingent | BTC: 0.00315832 |
| 9d2e94e8-a5cd-4bb4-8933-f149fa2cdfbc | Address on File | Contingent | BTC: 0.00315828 |
| acd98b97-012c-453d-a7e1-360abb5b86e5 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1208.388125, PPC: 0.017581 |
| 083cdf08-323e-4c50-9dcc-f9533b33d8ae | Address on File | Contingent | BTC: 0.00000031, MEME: 789.4112061, SC: 12071.43618 |
| 0ae5fe57-d03c-4818-9796-6eb7fd8a14c7 | Address on File | Contingent | DOGE: 1208.32155 |
| f7e3e2f6-419d-4cc7-bfd2-971b86659ad6 | Address on File | Contingent | BTC: 0.00000006, POWR: 544.5103895, USDT: 0.00118378 |
| 1969a489-0ac9-4fd1-a6a3-b93f8e58f4e3 | Address on File | Contingent | BCH: 0.0000005, SC: 25062.81407 |
| e607f4ea-76d2-44e1-aed0-1c8c7c386f39 | Address on File | Contingent | DGB: 1103.335675, IGNIS: 0.25215649, NEO: 0.92118116, NXT: 0.50431298, PAY: 0.02352504, XLM: 2.9258004, XRP: 110.5589747, XVG: 12000 |
| 1be79c61-fd90-485c-85f2-76177f878f61 | Address on File | Contingent | BCH: 0.00082051, BTC: 0.00082051, DOGE: 892.988 |
| 7b0d0ffb-7175-4ad8-91c1-3f593e55874d | Address on File | Contingent | ADA: 0.54934686, BTC: 0.00004627, ETH: 0.00004191, ETHW: 0.00004191, SRN: 0.28187943, USDT: 64.56290089, XRP: 49.75 |
| 81cac57a-d24c-4c27-9ba3-c8a34199a5bb | Address on File | Contingent | BAT: 307.615751, BTC: 0.00000011, ENG: 15.18545112, SC: 6210.947109, USDT: 0.11297663 |
| 9972a2be-b0dc-4852-8875-b89f4dad5388 | Address on File | Contingent | FIRO: 2.95238382, KMD: 27.37894237, NEO: 4.19778224, QTUM: 5.22251309, STRAX: 47.16706069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 312ee6ec-9a82-4ee6-b4a8-cc18c1ab8204 | Address on File | Contingent | BTC: 0.00303671, IGNIS: 25, NXT: 50, STRAX: 6.3906258, XVG: 0.00000001 |
| 3590433a-6e2b-4e2f-8608-04dfd20c821b | Address on File | Contingent | DGB: 2239.010316, USDT: 0.00139576, XRP: 162.7678902 |
| 3005fbe4-053c-444e-822e-891b51edf0a3 | Address on File | Contingent | BTC: 0.00315588 |
| 16811b66-df73-4622-86c5-2ed5c64b7864 | Address on File | Contingent | BTC: 0.00315558 |
| c4774fb3-531b-4bca-880c-554f235f78d7 | Address on File | Contingent | BTC: 0.00066639, QRL: 247.4202509, RDD: 78799.41561, XLM: 73.6648025, XVG: 3857.140611 |
| 4a466c66-ef90-492a-9513-859c1beb5ff4 | Address on File | Contingent | BTC: 0.00000025, MAID: 269.0794741, POWR: 176.9144097, VTC: 118.1224523 |
| f9f9f458-ca6c-42d8-9286-d00cbda6becb | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00285831, NEO: 0.9 |
| f5c60538-2ad6-453c-ae21-266bd0e90700 | Address on File | Contingent | SYS: 723.7639802 |
| 1a111bd3-d343-451a-b8e4-967f4c243dd1 | Address on File | Contingent | DOGE: 1207.18 |
| c2361a3b-3f07-4496-aea4-e35b3ab3f7c1 | Address on File | Contingent | ADA: 5.00555144, DOGE: 1174.147163, XVG: 295.6873685 |
| 6bd731b9-14a5-4871-b758-2adae62788f1 | Address on File | Contingent | BTC: 0.00315427 |
| f88c1f9a-1c2a-4c9e-896b-9099e061bc26 | Address on File | Contingent | DGB: 10952.8691, ETHW: 0.00025444 |
| fe1b6e4e-8a12-49c0-91e0-a423c9cb044d | Address on File | Contingent | BTC: 0.00315381 |
| dfde2644-5849-4ce7-b743-2b851a2e363c | Address on File | Contingent | ADA: 213.5033325, PAY: 55.78989919, RDD: 11469.20156, XEM: 134.7608214 |
| 54f6829f-70e8-4d4f-bd05-689c43125792 | Address on File | Contingent | ADA: 203.3367534, BCH: 0.00000003, DGB: 1.30488739, DOGE: 1.53828358, GLM: 1.96833971, IGNIS: 9.97902597, LTC: 0.15222323, NXT: 1.81314805, RDD: 1.8000969, THC: 1.24046066, XEM: 1.26163353, XLM: 1.58374594, XRP: 1.16978172, XVG: 1.48433694 |
| 0c6d3280-92f0-4f81-bced-345c4f40e451 | Address on File | Contingent | BTC: 0.00000426, XLM: 880.0247565, XRP: 20.35341473 |
| 17c3b39b-c061-4f06-bca5-deddf7d53c5b | Address on File | Contingent | SC: 15724.06082, XRP: 75.97680271 |
| c2f79e8d-ddb4-44e6-bc65-a28bb1c74b95 | Address on File | Contingent | ADA: 48.42001152, BTC: 0.0014282, MER: 127.0253115, VAL: 14.85851053 |
| 9deb8724-5cf7-4661-9e44-b74a791665bc | Address on File | Contingent | ADA: 239.1675227 |
| 4cd218a7-de54-4ef5-bc7b-56cece00122d | Address on File | Contingent | ETHW: 0.00000686, POWR: 381.7432179, VTC: 226.2133561 |
| 210d7880-4247-40c5-b16f-f6b22f51fb54 | Address on File | Contingent | ADX: 7, ARDR: 13.47972973, BAT: 145.9, BCH: 0.00227196, BTC: 0.00000001, DGB: 125, ENG: 15, ETC: 0.09743625, ETH: 0.00767308, ETHW: 0.00767308, GLM: 51.2, KMD: 4, LBC: 6.61256623, LTC: 0.03364284, NXS: 26, NXT: 65.44015625, OMG: 1, POWR: 8, QRL: 2.479918, RDD: 6889.285714, SC: 224.6875, STRAX: 7.47717041, XLM: 3.07326547, XVG: 5317.1875 |
| 801be117-5058-4b51-983d-216857cab940 | Address on File | Contingent | BCH: 0.00309111, BTC: 0.00309111, SPHR: 120, XLM: 2.41106821 |
| d682a689-075e-4f57-9658-329ea77551b8 | Address on File | Contingent | ANT: 3, BCH: 0.00000001, BTC: 0.00000001, DOGE: 1000, SC: 380.7251908, STRAX: 1.64439633, XRP: 10.45333672 |
| 65e3655c-890a-425f-b659-cd5d12eb0dd3 | Address on File | Contingent | BTC: 0.0027729, LTC: 0.08, USDT: 0.00002728, XRP: 10 |
| 6a4822ce-a217-41cb-8557-31413a7981e8 | Address on File | Contingent | OMG: 101.6298946 |
| aa89e59b-eaef-40ee-9086-c7f43e1319a5 | Address on File | Contingent | XRP: 204.2498678 |
| d514ad04-e27e-4746-aff7-c6c3d14d2a54 | Address on File | Contingent | HIVE: 129.039494, STEEM: 198.7266501 |
| fb78e0e1-3c48-4df9-9d5b-8807b6e1051f | Address on File | Contingent | BCH: 0.0004174, DOGE: 1205.028404 |
| f456c2c1-92e3-4561-baea-597a09349668 | Address on File | Contingent | BCH: 0.00001473, BTC: 0.00001473, DOGE: 1200 |
| 4bb0b298-cc84-4413-8570-5f855fa7e4a6 | Address on File | Contingent | BCH: 0.00250996, BTC: 0.00118459, DASH: 0.18731671, DOGE: 640.6805863 |
| 1b6df99b-e1fd-4879-857f-5d3678c213fc | Address on File | Contingent | BTC: 0.00315039 |
| f1d15a06-d947-4b2f-bc7c-f4cbd38719e2 | Address on File | Contingent | BTC: 0.00000003, USDT: 87.16546117 |
| adc34d86-2c3f-4d40-aef4-a1f86eb9019c | Address on File | Contingent | XRP: 204.1776021 |
| efdcac35-ea39-4589-927a-7cca6dddee7a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00090705, PIVX: 21.87155524, UBQ: 3.42722539, USDT: 57.18267217 |
| f67ef66d-c0f8-4622-a028-126303413839 | Address on File | Contingent | BTC: 0.00314944, OMG: 0.00695406 |
| 358601c6-3c5b-4c7f-aa20-51a7d2811628 | Address on File | Contingent | BTC: 0.00313396, DOGE: 5.96483157 |
| 6ef5c17b-1d4e-4a56-86d7-2c97b7974d38 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000205, ETHW: 0.00000205, XRP: 204.1233687 |
| 4d45f9b1-f27e-40bc-8d97-493976b1723d | Address on File | Contingent | ADA: 134.9278467, XLM: 400, XVG: 1200 |
| a0c023c6-eb50-4f1a-b61a-dd49b0aa9e66 | Address on File | Contingent | ETH: 0.04712579, ETHW: 0.06 |
| b3c9cafc-7460-4492-afea-1c9ca1233195 | Address on File | Contingent | ETH: 0.04712579, ETHW: 0.06 |
| b699b58e-c723-4507-b022-760aa58e99d5 | Address on File | Contingent | ETH: 0.04712579, ETHW: 0.06 |
| 8fa3a794-f4b1-46d9-88ed-ef2fb6fae56d | Address on File | Contingent | BTC: 0.00314899, ETH: 0.00000004, ETHW: 0.00000004 |
| 0db16f7b-8e01-4c18-9594-9d744fe0b7df | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, LTC: 1.12373579 |
| 754859c6-ae5d-4ec2-ac37-1b8e01df2e78 | Address on File | Contingent | BTC: 0.00250994, DASH: 0.0087471, USDT: 4.58772582, WAVES: 2.03239577, XRP: 21.95589012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fb36180-2030-4deb-8c99-b9a24c364442 | Address on File | Contingent | SC: 24991.05114 |
| 28437614-0acb-4973-902c-c370f999addc | Address on File | Contingent | DOGE: 881.5188162, LTC: 0.30148 |
| b1c017c7-7cb7-4c54-b116-30eaf236fbd0 | Address on File | Contingent | ETH: 0.04710777, ETHW: 0.06396076 |
| 2bc79efb-8eb8-4ef6-9a49-2a991f882818 | Address on File | Contingent | BTC: 0.0026325, LSK: 6.97721737, XRP: 19.32418587 |
| 032c39c6-34d4-4264-aa16-fede85e78a97 | Address on File | Contingent | ADA: 121.861582, BTC: 0.00000011, XRP: 99.93273666 |
| 175cdf53-79a4-4fbc-af3b-f41f4c94d59a | Address on File | Contingent | DOGE: 1193.63055, RDD: 2000 |
| cd114e5d-06fb-42af-994b-54afd7a63371 | Address on File | Contingent | DOGE: 1204.577786 |
| 14854b86-3992-48d1-8a93-9ff9fd974777 | Address on File | Contingent | HBD: 21.144, SBD: 21.144 |
| bd8a158d-322a-4b38-98e1-66fc5324bea7 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0031475 |
| 61b8e5d1-2ae4-4261-954b-fa76864b8b60 | Address on File | Contingent | BTC: 0.00314744 |
| ddbc7fc1-ccba-4b1e-990a-90416adafc10 | Address on File | Contingent | BTC: 0.00094338, POWR: 380 |
| a95e23be-72ba-4363-9eeb-4bf995fdab98 | Address on File | Contingent | IGNIS: 8907.847566, NXT: 15316.54269 |
| 648a61b7-d062-4d42-952c-b5e4eaf6a605 | Address on File | Contingent | ETH: 0.04708371, ETHW: 0.06393429 |
| 6fd82ef3-a6e9-4f78-a9c7-64dad7cd9338 | Address on File | Contingent | BTC: 0.00000034, DGB: 49.9, LBC: 550, NEO: 0.975, SC: 12000, STRAX: 64.9 |
| aacaf1c3-ecd2-4df0-9f30-782e7c42ef31 | Address on File | Contingent | BAT: 408.6208875, BCH: 0.00004796, BTC: 0.00000007 |
| d83c7903-709d-4298-8308-6faef3cb1d5d | Address on File | Contingent | BTC: 0.00314639 |
| f99383e6-51eb-4285-8850-b240a048d4b8 | Address on File | Contingent | BTT: 294355.655, TRX: 1256.884231, XVG: 592.307 |
| 255500e7-ad1d-4338-ba09-4bd04da3cf98 | Address on File | Contingent | BTC: 0.00314559 |
| 05d9c482-cf99-4166-960a-0cad3775ad03 | Address on File | Contingent | BTC: 0.00314558 |
| eab9162f-0aa2-473d-ba26-24cefd81d5c0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1203.640075 |
| a981455b-7eac-4ccd-96d6-80c7abdca745 | Address on File | Contingent | BTC: 0.0031452 |
| 2d550acf-b2ce-4587-815b-16eca7e1606e | Address on File | Contingent | BTC: 0.00005963, XRP: 200 |
| cb55cda5-7505-4534-bd65-2591b2788e88 | Address on File | Contingent | BTC: 0.00314519 |
| 0c74442a-de04-4fbb-b6eb-4d247a1b88ad | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000946, BTS: 9573.102925, XLM: 53.42900042 |
| 156212cb-f86a-4f8b-98c0-b51793c09135 | Address on File | Contingent | SIGNA: 79422.08265 |
| 2d366f29-1213-4a1d-8dd2-935708eec96b | Address on File | Contingent | OMG: 25, XLM: 735.4786912 |
| b25ec9dd-02f9-41ed-ab0f-429c134c2e97 | Address on File | Contingent | BTC: 0.00000004, DGB: 257.5999557, ETC: 4.29831612, ETH: 0.00000032, ETHW: 0.00000032, NXT: 68.83281099, SC: 1689.674253, XVG: 211.5916637 |
| 8550b477-baab-4482-a6d0-2a501d51a612 | Address on File | Contingent | ETH: 0.04212623, ETHW: 0.05500044, NEO: 0.9975 |
| 16f6a98f-320b-4d48-9dd2-632498a47c80 | Address on File | Contingent | BTC: 0.0000001, XRP: 203.7913239 |
| fbc64f8d-8aa3-4b07-ae51-4eb2a66900bf | Address on File | Contingent | ADX: 9.93971402, BTC: 0.00237585, ETC: 0.38056832, NMR: 0.72346043, PTOY: 62.55879586, STRAX: 4.28833227 |
| ebf242a0-d486-4729-8199-3a434fe92b35 | Address on File | Contingent | BTC: 0.00000016, XLM: 879.9611375, XRP: 20 |
| 7bb73ea6-67f1-4c43-ad47-d678278db53c | Address on File | Contingent | PAY: 0.00109101, XRP: 203.7631977 |
| 85ffac2d-a00f-4d15-ad3a-8f483d561fde | Address on File | Contingent | BTC: 0.0017272, DOGE: 542 |
| 6a9cf72a-e9ed-41a3-8b85-0460bfb6b42d | Address on File | Contingent | BTC: 0.00276643, ETH: 0.00528166, ETHW: 0.00528166, OMG: 0.37987517, PPC: 0.84015475, SC: 0.47332232 |
| 0e536460-67f6-4a1c-bd74-f5e629865a2d | Address on File | Contingent | BCH: 0.00001546, BTC: 0.00311345, FLO: 1000 |
| 5369435f-37b4-4f5e-80af-58f768889f44 | Address on File | Contingent | ETC: 2.46569531, XEM: 1337.433864 |
| aedd0dbe-32f4-4396-89b5-1209b1c84ebe | Address on File | Contingent | BTC: 0.00314321 |
| 32b3a5fb-cc66-48c0-b938-8c15c5848ba8 | Address on File | Contingent | BTC: 0.00271382, SC: 2963.459, SIGNA: 1409.357 |
| 484e736e-62e8-4fef-9e28-1eba9bb5a3e3 | Address on File | Contingent | BCH: 0.00414526, BTC: 0.00312621 |
| 5c70c41a-44e1-42b8-8871-9516427da2d1 | Address on File | Contingent | BTC: 0.00000019, DGB: 4025.187776, SC: 15742.42633 |
| 7b048c26-d7dd-401e-b742-8947e04662c6 | Address on File | Contingent | BTC: 0.00314252 |
| b4beecbe-9788-4770-bc17-895f0d900b93 | Address on File | Contingent | BTC: 0.00314243 |
| 1a7de7c0-fd17-4d3d-9141-7c734cd6f26b | Address on File | Contingent | BTC: 0.00039137, ETH: 0.00000662, ETHW: 0.00000662, IGNIS: 25, KMD: 2.78337689, NEO: 1, NXT: 1, OMG: 2.17302722, PAY: 10, QTUM: 3.21493649, STRAX: 4, XRP: 125.4063303, XVG: 200.3312162 |
| b9062b2e-9586-434a-930d-69da6edd8221 | Address on File | Contingent | BTC: 0.00314217 |
| 30acb38c-234e-492e-a392-e21a77899bec | Address on File | Contingent | BTC: 0.00286389, GRS: 15, STRAX: 1, VTC: 17 |
| 89d05fb3-3d55-46c5-8acb-89b6e2025773 | Address on File | Contingent | XLM: 975.2305678 |
| c895649e-8ae0-4fb0-87f2-3d3e13137a68 | Address on File | Contingent | ADX: 0.9088908, BTC: 0.00313662 |
| cebca7bf-5e2c-4634-a6ab-08e76f96812d | Address on File | Contingent | ADA: 238.0659349, BTC: 0.0000036 |
| 973ec198-17ba-4c5d-8c2c-e61db88ec7ba | Address on File | Contingent | BCH: 0.00000085, ETH: 0.04700563, ETHW: 0.06385185 |
| aa266ede-10cc-4115-837e-2d48da165f0c | Address on File | Contingent | DOGE: 1150.330259, ETC: 0.20519926 |
| 10a3da61-a79d-446e-ad5b-6de9fb14fbde | Address on File | Contingent | ADA: 100, BTC: 0.00015256, MAID: 20, VTC: 1.5, XRP: 100 |
| 90fbda0d-4d0c-4773-b74d-346452e9af0e | Address on File | Contingent | BTC: 0.00280312, NEO: 0.01126479, USDT: 9.25861392 |
| 24d9a418-b3be-49ae-a734-2e28783add25 | Address on File | Contingent | DOGE: 1201.63055, XVG: 15 |
| 0ab2161a-4ec0-4a00-aab3-7c6b5ddd19e7 | Address on File | Contingent | BTC: 0.00314054, USDT: 0.00063355 |
| 4c3c3a15-4cdb-405d-bad0-e29d3fa27f34 | Address on File | Contingent | ETC: 4.75654796, MORE: 0.88527191, WINGS: 29.37789201 |
| a89ea727-4339-4dea-bd53-b8f0eee3a3a8 | Address on File | Contingent | BTC: 0.00313986 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edb06502-f917-4179-992f-3a3bc46a9ca9 | Address on File | Contingent | ETH: 0.0405686, ETHW: 0.05741898, XRP: 27.74687065 |
| fc6aa49c-809d-42b6-bf8a-aa4a3eded4a9 | Address on File | Contingent | BTC: 0.00313335, BTS: 20 |
| b2843543-699e-459a-a8ac-35904702182f | Address on File | Contingent | BCH: 0.00403236, BTC: 0.00311273, XLM: 3.14524394 |
| 8271c34a-3f77-4b21-98c3-53d56ace9429 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000001, DOGE: 1201.146471 |
| 59501931-37d1-4d18-91f7-40368eaf7d6c | Address on File | Contingent | ETH: 0.04697773, ETHW: 0.04697773 |
| 841c5238-fba6-40ca-b013-aeaefeea76a9 | Address on File | Contingent | BTC: 0.00313838 |
| 24fe73b5-4a0d-4f12-b96d-f70954211f58 | Address on File | Contingent | BTC: 0.00313837 |
| d3244a26-e428-457d-a17e-59122b43c7d0 | Address on File | Contingent | USDT: 86.83740163 |
| fc94ffe6-bc8f-4afc-bf97-570388a3b0e0 | Address on File | Contingent | NEO: 9.51208094 |
| 3b67551e-8fa5-461a-accf-8257a296fe19 | Address on File | Contingent | BTS: 3, DGB: 295.4227832, ETH: 0.04377653, ETHW: 0.04377653, GAME: 0.9975, SIGNA: 649.9815, XDN: 1197.645202, XRP: 5.0453734, XVG: 299.25 |
| fe6e07b8-a0a5-4b92-a799-d17d39a123c0 | Address on File | Contingent | BCH: 0.00000002, DGB: 10177.37164, ETHW: 0.0004317, SIGNA: 5207.9475 |
| 3a95e6d9-2e70-40ff-9245-b7b974729cd6 | Address on File | Contingent | BTC: 0.0026719, ETC: 0.38523429, XRP: 13.63075916 |
| 5235c7f5-618a-4c1d-95d2-f331dc15f153 | Address on File | Contingent | DOGE: 1200 |
| fb15f1f4-2483-446a-b5a1-faa284f28418 | Address on File | Contingent | ETH: 0.03735405, ETHW: 0.05397626, NEO: 0.07907727, POWR: 62.84560657, SC: 518, XEM: 161.7393053 |
| 771c03af-437a-44f5-8db0-789fb184adaf | Address on File | Contingent | ARK: 2, BTC: 0.00302788, OMG: 0.5, VAL: 0.77295622, XRP: 0.9975 |
| abc7d44d-bbe5-49a0-a96f-23012496acc0 | Address on File | Contingent | BCH: 0.00000002, DOGE: 1199.764686 |
| c86af936-315b-45d9-ab74-6d432c9b9370 | Address on File | Contingent | XLM: 350, XRP: 121.301153, XVG: 1992.436166 |
| e8207b1e-8acc-4879-a0e6-94d9eff6cca6 | Address on File | Contingent | BTC: 0.00313524 |
| 86bec418-80e9-4730-b7d7-564b7e9f4753 | Address on File | Contingent | BTC: 0.00313506 |
| 4b54aa75-dfb5-424a-bc2a-c9396071fc3e | Address on File | Contingent | BTC: 0.00000229, ETH: 0.00000125, ETHW: 0.00000125, POWR: 220.2497022, XRP: 120.2654883 |
| 16298ac3-636b-4d16-ba10-ab4035bfe633 | Address on File | Contingent | BCH: 0.00000027, ETH: 0.04690315, ETHW: 0.06375465 |
| 1b2ae66d-f27d-49af-b005-38c20e217015 | Address on File | Contingent | DOGE: 1199.452252 |
| 8289a3cf-e77d-4513-878b-e0a07243ca98 | Address on File | Contingent | ADX: 17.01914215, BCH: 0.00000004, BTC: 0.00288636, NEO: 0.45713212 |
| 52fcadae-aef5-426b-98b7-dc153cbd8cf0 | Address on File | Contingent | BTC: 0.00313359, USDT: 0.01492837 |
| c12266a8-7115-4770-9c1c-6240f8f2cc62 | Address on File | Contingent | NEO: 9.49950892 |
| c1d421b8-e0ff-477b-98fb-06ea4caac99c | Address on File | Contingent | ADA: 215.4973946, ETHW: 0.00002308, SC: 1893.362711, XVG: 800 |
| a2beb5d2-47c0-4876-9f32-744e3c046eb8 | Address on File | Contingent | DGB: 10881.45685 |
| a882fd5a-a57a-4372-af77-8d1f29ab8373 | Address on File | Contingent | DGB: 10881.23703 |
| 624ee78a-4587-4320-a38d-379a72504fd5 | Address on File | Contingent | ADA: 237.7095679 |
| 215fa9db-3eb2-40cc-9d2a-f73424f95539 | Address on File | Contingent | DOGE: 1198.96944 |
| c0501a12-7e27-40fe-b289-57e10d9f675b | Address on File | Contingent | ETH: 0.04641312, ETHW: 0.05928733, OMG: 0.9975 |
| 8c1e863a-e3cf-48d6-b71e-4d6c3c26c10f | Address on File | Contingent | BTC: 0.00281828, PART: 1, SC: 583.3893293, WAVES: 3, XVG: 584.0526178 |
| 5962a880-44da-47f4-a63f-e78c061195ec | Address on File | Contingent | DGB: 781.1509567, XRP: 188.4359717 |
| c0358374-bbe2-4758-868a-2536f74e0a69 | Address on File | Contingent | BTC: 0.003132 |
| 47e96da9-db16-4557-baa7-16f9e7239087 | Address on File | Contingent | BCH: 0.00824997, DGB: 359.5520082, DOGE: 1020.491803, XLM: 6.43498303, XRP: 19.95 |
| 4c80e173-826e-497a-8f28-9280423f231a | Address on File | Contingent | LSK: 12.63639365, OMG: 79.73924457, STRAX: 15.42670237 |
| 0723d7da-4b9c-4679-8565-45b9ac0ee95b | Address on File | Contingent | BTC: 0.00313166 |
| a0b87ce2-fcb8-4163-9cd0-8d216bb7676c | Address on File | Contingent | ETC: 4.74617528, KMD: 0.00000001 |
| fc1adfa1-3f5e-4501-bab0-38be36249296 | Address on File | Contingent | BTC: 0.00313148 |
| 1cb6d445-baa7-4b8e-963e-d3d1a462d0ef | Address on File | Contingent | MTL: 83.24206711, USDT: 0.00583167 |
| c8293e25-0990-45de-adde-0e78f6994017 | Address on File | Contingent | DOGE: 801.9211269, SC: 8220.319488 |
| 41f7839c-27f1-4cba-9a82-1af46d299711 | Address on File | Contingent | BTC: 0.00036835, MONA: 0.01552727, SC: 21920, USDT: 0.02896724 |
| ce0eb917-3066-4d52-ad35-183011bc16b9 | Address on File | Contingent | SC: 1823.59646, TRX: 1145.736417, XVG: 1115.634555 |
| e7ad781c-7dc4-4d5f-98d7-17dc274cb966 | Address on File | Contingent | TRX: 1246.882793, XVG: 795.1723688, XWC: 1.0268217 |
| 97995632-a353-4ea5-ba5d-53e21d8d7369 | Address on File | Contingent | BTC: 0.0031308 |
| d2978559-338b-46d8-b86d-63ca232e8600 | Address on File | Contingent | BTC: 0.00000023, XLM: 19.18460278, XRP: 198.9047057 |
| 8db1b86d-3192-4be2-83d9-65feaef1fbe6 | Address on File | Contingent | BTC: 0.00313009 |
| 4aaf3b58-9c03-4971-9ce9-e0d4db6fad7b | Address on File | Contingent | ADA: 237.4387671, ETHW: 0.00000127 |
| a3076814-d072-444b-8d23-56d2d7049520 | Address on File | Contingent | ADA: 237.4381857 |
| 29c1a914-2041-4d01-bc93-d4dbb42fede1 | Address on File | Contingent | BCH: 0.00306854, BTC: 0.00306854, ETC: 0.06244137, XLM: 2.39346359 |
| 2bca3a21-9384-45d9-841d-b690c0a944af | Address on File | Contingent | BTC: 0.00312954 |
| 3f6cc299-7705-4ffd-8b84-fb978bf70a55 | Address on File | Contingent | ADA: 237.3741872, BTC: 0.00000009, BTS: 1.34795049 |
| c5951c66-47ac-424c-bda1-62b262223171 | Address on File | Contingent | ADA: 133.5586807, DASH: 0.01644569, USDT: 0.00010888, XRP: 87.11786602 |
| a55fd4f7-5517-4b96-b40c-7799e5a0d013 | Address on File | Contingent | ETH: 0.04682192, ETHW: 0.05969613 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d86b8155-99f6-4371-9069-4bb124a457a9 | Address on File | Contingent | POLY: 488.3274964 |
| 9cb789dc-35ff-4334-8f62-6715314bf583 | Address on File | Contingent | BTC: 0.00147978, ETH: 0.00000101, ETHW: 0.00000101, LTC: 0.58848503 |
| 9db097c7-ae47-4974-8453-b66e49ad4b74 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0000057, ETHW: 0.0000057, USDT: 0.00035248, XRP: 202.759562 |
| 8dae1e89-9720-40d0-843a-bc52ba907ee3 | Address on File | Contingent | BTC: 0.00312868 |
| b6385a24-e337-48be-ad1f-83adbb6275f7 | Address on File | Contingent | USDT: 86.56702715 |
| a7071a8d-b031-458d-9ee4-c190e43e609b | Address on File | Contingent | BTC: 0.00000009, OMG: 8, QTUM: 4, XLM: 300, XRP: 100 |
| c7910c3a-adc6-4084-b1b9-07b563d65ee4 | Address on File | Contingent | MANA: 170.686296, NXT: 150, OK: 20, RDD: 6000, VRC: 10, XEM: 100 |
| ee62d251-3de0-4ec7-a97f-1e3e6ad31298 | Address on File | Contingent | ADA: 20.11027628, GLM: 291.7868007, NEO: 0.70384191, OMG: 1.19891106, QTUM: 0.893581, SC: 951.8129771, STRAX: 3.06451613, XEM: 51.10143443 |
| f4b3e429-812b-4c63-ac49-f07818c9a35e | Address on File | Contingent | BTC: 0.00308118, ETH: 0.00070188, ETHW: 0.00070188 |
| d937ecf8-b575-4160-9fb2-2c4dda0da1a4 | Address on File | Contingent | ANT: 31.19578186, XMY: 414.0832166 |
| c1dac999-228f-4a8f-bb8c-0aa71c7f43f0 | Address on File | Contingent | USDT: 86.54799083 |
| 4a81dadb-260e-457b-b100-64e6e6be3830 | Address on File | Contingent | HIVE: 10, SC: 23144.67213, STEEM: 10, XVG: 90 |
| 8b78eb96-7a1c-4894-b2b1-703f3a782d86 | Address on File | Contingent | ETHW: 0.00000177, NEO: 9.48017878 |
| a01573b8-a283-4d4f-854a-3e7dceb49583 | Address on File | Contingent | DOGE: 1196.18337, PAY: 4 |
| 17e7c3a3-7d39-4d57-87ab-e6dbe4e7dc8c | Address on File | Contingent | BTC: 0.00312733 |
| da419b49-8e1d-4aea-8b23-c410a639c8f2 | Address on File | Contingent | BTC: 0.00312733 |
| 0e239f3e-6e65-4c7e-840b-82ab6faabbd2 | Address on File | Contingent | BTC: 0.00312731 |
| 32c2d5c4-c7aa-4e83-9271-6ca12fc73225 | Address on File | Contingent | BTC: 0.00312731 |
| efcba034-d7e3-4c6e-9782-b52d1373ea37 | Address on File | Contingent | REPV2: 13.76908274 |
| 2296ac34-6130-450a-a8ff-df99eaa2c549 | Address on File | Contingent | BCH: 0.00000023, DOGE: 1195.746754, IGNIS: 5, NXT: 10 |
| 6a3560d4-e74a-47c2-8143-6edbcfb83690 | Address on File | Contingent | BTC: 0.00000064, RDD: 61574.46199, SC: 17771.58333 |
| 25d14498-4200-4428-a5fa-e2f4e79b8d10 | Address on File | Contingent | ADA: 150, ETH: 0.01719725, ETHW: 0.01719725 |
| 58bd4117-8991-444c-8efa-acdd5b04fb62 | Address on File | Contingent | BTC: 0.0000043, ETC: 4.73122418 |
| f26221b4-7d8a-488f-801a-73b4bca05002 | Address on File | Contingent | DOGE: 1196.148899 |
| c83289fc-f7c1-4965-aa8f-646ad0ffc982 | Address on File | Contingent | ADA: 118.0230317, BTC: 0.00002726, XRP: 100 |
| 11c6f09e-c163-461f-ae62-331b658cd3b8 | Address on File | Contingent | XLM: 970.2346632 |
| 5208dde1-bfc5-4798-996b-b08aa2d39926 | Address on File | Contingent | BTC: 0.00312559 |
| 5a2b1c63-2e4a-4a61-ba2d-9cbcfec01dfa | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00312552 |
| 364357cb-7459-4e66-a70c-260209a2df12 | Address on File | Contingent | ADA: 119.3775257, XRP: 100.59 |
| ce3c3514-5a9f-4223-a180-89b4c1ad103c | Address on File | Contingent | BTC: 0.00312542 |
| 6b0a9945-9a23-4f71-a471-281a3113865c | Address on File | Contingent | BTC: 0.00248262, NEO: 1.11321719, OMG: 4.48381116, PAY: 11.28651104, QTUM: 1.42441802 |
| f648a26b-4b50-49bc-a303-14fb35cb50b6 | Address on File | Contingent | ADA: 237.0619198, BTC: 0.00000005 |
| 73afd7fc-00cc-4996-bcf8-c0c47bd51646 | Address on File | Contingent | DOGE: 1195.622468 |
| 86c6adf6-6b0b-4dee-b3bc-0b6ab474d382 | Address on File | Contingent | BTC: 0.00307685, NEO: 0.14347826 |
| d01313c3-f349-4b64-a657-a59315a66c5f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00311742, CRW: 20.81500356 |
| a6995204-1d56-4c57-b152-4fd63718920e | Address on File | Contingent | ETH: 0.04674041, ETHW: 0.0635934 |
| 3805225e-2155-404c-93ee-5f84baa0e84a | Address on File | Contingent | BTS: 142.0717565, DOGE: 1178.373619 |
| 793ad44e-12b0-427b-8d22-887f5674a6a9 | Address on File | Contingent | BTC: 0.00132129, ETH: 0.02508274, ETHW: 0.02508274, QTUM: 0.007299, SC: 50, ZEC: 0.1 |
| 0f082919-1605-48cc-9a7f-c092bcbf868d | Address on File | Contingent | NEO: 9.46734362 |
| 0c0e3d21-1866-48f6-ba43-371529331b88 | Address on File | Contingent | BTC: 0.00312326 |
| bf54d67f-7ff4-416e-bc95-be2f462417ca | Address on File | Contingent | BTC: 0.00278668, LTC: 0.12 |
| 91d533c2-9b47-41b4-b6d8-22b97c954fa8 | Address on File | Contingent | BTC: 0.00000004, HBD: 20.97453696, SBD: 20.97453696 |
| bd0e1f50-4e8f-42f9-ae35-1826c5748e03 | Address on File | Contingent | SC: 24780.51745 |
| f4bb04d6-eba0-43e2-a9b3-b97eb8c4e2cd | Address on File | Contingent | BTC: 0.00022381, ETH: 0.006, ETHW: 0.006, LTC: 0.06869028, OK: 50, SC: 18210.86 |
| fa4baf73-2734-4438-97fe-508b8b8ba1bc | Address on File | Contingent | BCH: 0.0775404, EMC2: 70.32094951, POWR: 146.2515217, XRP: 125.7155644 |
| e1814fba-d93d-4a86-ad17-030499539e24 | Address on File | Contingent | BTC: 0.00312122 |
| db5fa29f-1612-4f2a-bcc2-8859e0f975a1 | Address on File | Contingent | BCH: 0.00208334, BTC: 0.00208334, XLM: 1.62500682, XVG: 14973.42805 |
| 9fac8d94-203b-40eb-accd-8d05f0cd7918 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000289, KMD: 295.2102925 |
| 75e6553c-aa29-4e0b-b2a7-821c7b4f8d4e | Address on File | Contingent | BTC: 0.00312059 |
| 1376f2f2-2336-4099-a128-519f2069b96f | Address on File | Contingent | BTC: 0.00311491, XVG: 79.96370536 |
| 1e3eaefc-9311-4e87-a45e-020a6ffa0c1f | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00070901, NEO: 5.22692757, RDD: 45893.33956, UBQ: 29.82666933 |
| b8c9d413-859f-44fe-9ca1-a4f21dbf31e3 | Address on File | Contingent | BTC: 0.00045495, DGB: 180, DOGE: 1000, USDT: 0.00028579 |
| eea66ffd-5a72-47bc-812d-600e117e90ca | Address on File | Contingent | ETH: 0.04668189, ETHW: 0.06328776 |
| 007b55e6-6d8d-439b-8bee-ca50a0b33f7d | Address on File | Contingent | BTC: 0.00311966 |
| 2dbd445d-d18f-4816-9e11-c2e2240cbb64 | Address on File | Contingent | LTC: 1.11337736 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44f08dbd-7775-424c-bfff-bd49ba40916c | Address on File | Contingent | ADA: 70, BCH: 0.00075378, BTC: 0.00000002, POWR: 244.7597608, USDT: 0.08020321, XRP: 50 |
| 3621539c-5064-4a13-8df5-7ee09f277f63 | Address on File | Contingent | BTC: 0.00000009, XLM: 968.0773381 |
| 669a8c28-fd2d-4a77-b71f-7b051471bc14 | Address on File | Contingent | HBD: 20.95093956, SBD: 20.95093956 |
| 9522e305-1263-4c6d-9d9b-50555f39be7b | Address on File | Contingent | SC: 24754.19237 |
| 4f235fe3-169a-4aa1-8007-b7e6652573ba | Address on File | Contingent | OMG: 11.00089061, XLM: 528.9242075, XVG: 15688.78008 |
| b3629619-fa07-48bd-9e65-9dca144795eb | Address on File | Contingent | BAT: 380, BTC: 0.00000017, USDT: 5.31451511 |
| 4f8e0531-e344-4935-ad3b-a09af7f5b0a3 | Address on File | Contingent | XRP: 202.0863056 |
| 7e0176ee-b296-43f1-9751-9cc850f57889 | Address on File | Contingent | BTC: 0.00311625, DASH: 0.00096857 |
| 2450d6cc-fb50-4770-a11e-3485c596c596 | Address on File | Contingent | BTC: 0.00000007, XRP: 202.0651506 |
| a200de4f-15d7-447c-bfd0-90050947879e | Address on File | Contingent | BTC: 0.00011613, PTOY: 5998.293886 |
| 447d0ba7-a577-48be-97b0-7230099f39de | Address on File | Contingent | BTC: 0.00311719 |
| 4434ec53-daa5-47ae-952b-5f4cfb29b976 | Address on File | Contingent | BTC: 0.00311712 |
| 51b7cda8-e08a-493b-96f5-978913b7ac3e | Address on File | Contingent | DGB: 5563.131024, SC: 12024.65753 |
| 3f31849e-cba5-43ca-9745-359bcfad6376 | Address on File | Contingent | BCH: 0.00076816, BTS: 10000, DASH: 0.00182432, NEO: 0.04625276 |
| e14090bf-4220-40d8-aaf0-f2eb17157d3a | Address on File | Contingent | ANT: 18.06628834, ETH: 0.01945233, ETHW: 0.03630537, PINK: 1208.627248 |
| 0c16120c-0fa3-489f-9e60-cea374e6d9c7 | Address on File | Contingent | BTC: 0.00046928, EMC2: 10.62027211, ETC: 2.4542624, NXT: 30.93962979, POWR: 10.05499245, THC: 50.62493741, VTC: 5.5702537, XLM: 50.9517064, XRP: 50 |
| bf6eb67e-7c5f-48f6-abde-7f6abd48c465 | Address on File | Contingent | ADA: 236.2006465, BTC: 0.00000243 |
| 73678ff9-2a41-41bf-90dd-2744623e174f | Address on File | Contingent | BCH: 0.00309569, BTC: 0.00309569, XLM: 2.41464061 |
| e213da96-8a2b-43a1-9685-6af914d7cff2 | Address on File | Contingent | ADA: 200, BTC: 0.00014801, SC: 1650, XVG: 1800 |
| edea678d-43c3-497c-bc2e-8a554182e50a | Address on File | Contingent | BTC: 0.00003546, XRP: 199.5982443 |
| 8cdcc353-fa9b-4327-9faa-39fc557906a7 | Address on File | Contingent | BTC: 0.00292112, HBD: 1.3, SBD: 1.3 |
| 20f44f7f-b2b9-40c6-9b93-3a0d919b0ec2 | Address on File | Contingent | BTC: 0.00311454 |
| 4c5be1f6-1dc0-4fa4-8be9-6d088bbf33cb | Address on File | Contingent | TRX: 1263.039664 |
| 051ff52d-5711-4ef7-9ec5-9ac93482c71c | Address on File | Contingent | ETH: 0.04659987, ETHW: 0.05947408 |
| 5fa9cffc-81dd-4394-911d-577da20a7569 | Address on File | Contingent | BTC: 0.003114 |
| 469582b4-3d48-49eb-af61-48ea72d84544 | Address on File | Contingent | ADA: 48.57387802, DNT: 99.78600272, NAV: 14.64214277, NEO: 3.5, OMG: 6.94289441, POWR: 100.2630854, XRP: 25.94174957 |
| 482f1f8d-9fae-4337-93d3-ac8cd8fc7de2 | Address on File | Contingent | ARDR: 20, DGB: 220, GLM: 45, RDD: 10500, SC: 2020, XEM: 45, XLM: 100, XRP: 116.3490085, XVG: 1000 |
| 948ce375-8371-4e62-a686-23ea45ac87e1 | Address on File | Contingent | BTC: 0.0031138 |
| 86148773-fea7-4571-aac7-f1b55a77bebe | Address on File | Contingent | SNT: 3574.517033 |
| 2d9643b9-9917-4ab4-8159-e3f905d1644c | Address on File | Contingent | BCH: 0.00310106, BTC: 0.00310106 |
| e69c7e86-96df-4a4e-b387-0e7e24fb72e2 | Address on File | Contingent | BTC: 0.00243273, KMD: 18.67694556, USDT: 0.00020526, XLM: 150 |
| 4efc655d-454f-45f6-b210-2659abfcae9a | Address on File | Contingent | ADA: 235.8156028, BTC: 0.00000476 |
| 0d4a7a8b-7d81-4686-871e-af926760d287 | Address on File | Contingent | DOGE: 1191.280377 |
| 39f4e87b-cc97-4bf7-a124-488ec0e4676d | Address on File | Contingent | ETH: 0.04659502, ETHW: 0.05 |
| 4510def2-03af-4297-8083-b6c34ea98d9e | Address on File | Contingent | GLM: 398.3686041 |
| 54492a8f-8388-4f53-a53a-c724a7fdfb6b | Address on File | Contingent | BCH: 0.00000547, BTC: 0.00180096, DCR: 0.4415, SC: 8347.4 |
| 5c3323a0-475f-4183-8431-dfa0b0b927d2 | Address on File | Contingent | BTC: 0.00311294 |
| c3318d13-84fe-44e7-9421-de2466e59c33 | Address on File | Contingent | ETHW: 0.00322675, XRP: 201.7456888 |
| 76685daa-ec3c-4886-a411-95181c14c6e3 | Address on File | Contingent | DOGE: 1191.025406 |
| ff797f7b-9192-4b73-aa44-ee2b8800e183 | Address on File | Contingent | BCH: 0.00058973, BTC: 0.00058973, DGB: 3000, SC: 3500.528382, XVG: 17766.76445 |
| e9712960-d08f-467f-91d7-b3e27a2e0751 | Address on File | Contingent | BTC: 0.00311201 |
| 3a3b1feb-76d5-4d2d-9cb0-f2da3cf7a66b | Address on File | Contingent | ETH: 0.03979049, ETHW: 0.0526647, LSK: 14.51431293 |
| 7602c7ce-9e86-49e1-99e4-cdf68adf6220 | Address on File | Contingent | BTC: 0.00046597, SC: 21000 |
| aa4573f1-9e60-4a30-9838-7a04f786b802 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000004, USDT: 0.00089526, XRP: 201.6683108 |
| bee59661-a432-4f79-a260-385cb01e9b5a | Address on File | Contingent | BTC: 0.00302973, NEO: 0.24690594 |
| ca1c950a-b196-41e4-b736-5c8323303a1d | Address on File | Contingent | MONA: 1.8, XRP: 199.9251644 |
| 4dc1bdcf-a5ff-4eb5-968e-8a9399bc25cf | Address on File | Contingent | BTC: 0.00311064 |
| 545f6fc7-074f-45b1-8c32-13359f10e5ac | Address on File | Contingent | ETC: 4.71442231 |
| 2e4d3659-264a-44a2-bc1d-faac2aaae26e | Address on File | Contingent | DGB: 7499.510486, EMC2: 52, IGNIS: 35, MUNT: 0.9, NXT: 70, PTOY: 770, RDD: 17100, THC: 1000, VTC: 22.5, XVG: 1700 |
| b1a1e25f-1d26-446d-b5cb-b8f1c5eaf2c6 | Address on File | Contingent | BTC: 0.00285835, SC: 2000, USDT: 0.00045266 |
| 69a2a359-71b8-44eb-aa80-76c0af211efa | Address on File | Contingent | ETH: 0.04353237, ETHW: 0.04353237, XRP: 13.05957009 |
| 1a6d9252-32a4-4bad-9f5b-582892031f08 | Address on File | Contingent | BTC: 0.00310974 |
| 946ae9be-f792-4a7f-aed3-7b027ba0abec | Address on File | Contingent | BTC: 0.00310959 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b05cd09-5a28-4e7a-9526-ed44fb3d6360 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00310955 |
| 98947cd1-8c77-47f9-9308-2838d29d9feb | Address on File | Contingent | ANT: 21.52571793, PIVX: 6.65332668, POWR: 155 |
| f661a00c-dfe4-4264-9905-9ea4d294f152 | Address on File | Contingent | BAT: 0.92638037, BCH: 0.03175118, BTC: 0.00282058, DGB: 0.59479187, GAME: 0.64854733, MORE: 0.74749991, NEO: 0.15961538, STRAX: 0.75895264, UBQ: 0.33333333, XLM: 27.25977145, XVG: 0.40469208 |
| 76baf6db-c6f3-4ff2-86d0-7836f00cf1f5 | Address on File | Contingent | SC: 24678.89923 |
| 41749c05-5a3d-4574-960c-6baf44bfa03b | Address on File | Contingent | BTC: 0.00000174, NEO: 0.33801145, SC: 23779.25363 |
| 578f94be-e4c5-4054-b41c-1a0530455a10 | Address on File | Contingent | XLM: 965.0661448 |
| ef7a79ed-d8a9-4182-b43d-02173ab9aa59 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.01409563, ETH: 0.04638191, ETHW: 0.04638191, KMD: 0.19162574, LBC: 0.01384894 |
| 5da70677-1c92-4a01-b245-46429e2d9789 | Address on File | Contingent | BCH: 0.00947328, BTC: 0.00279003, GRS: 17.68429183, WAVES: 0.93939958 |
| a21dea8c-d46b-41cb-84f6-10017f978223 | Address on File | Contingent | BCH: 0.00309539, BTC: 0.00309539 |
| 6d2510b6-bd1f-4049-8133-d8bbfba8088a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.04651836, ETHW: 0.04651836 |
| b831fbd6-37bb-4d7e-8fc4-e3b34c2aab88 | Address on File | Contingent | NEO: 7.00989033, RDD: 18957.17297, SC: 3059.203107, XVG: 2000 |
| c7e398cb-2de1-4468-9047-84feeb452e60 | Address on File | Contingent | GLM: 340.4929829, PTOY: 893.0170099 |
| 63abcd7b-6890-41dc-9f41-405d5b498050 | Address on File | Contingent | BTC: 0.00108893, ETH: 0.03021318, ETHW: 0.03021318 |
| 22dd06b4-7ab3-43b8-89a7-218e52f62eb8 | Address on File | Contingent | BTC: 0.00253135, ETH: 0.00861698, ETHW: 0.00861698 |
| 65a42544-024d-415d-b4e2-e5a69da36e2a | Address on File | Contingent | BTC: 0.003107 |
| 358683ce-d5eb-40e6-b3ee-51effdfcdb00 | Address on File | Contingent | BTC: 0.0031067 |
| 287d8825-d9d1-4afb-a721-84a7f1c93f4c | Address on File | Contingent | BCH: 0.00198781, BTC: 0.00235625, DOGE: 273.0574936, FTC: 0.75684282, LTC: 0.00683287, PPC: 0.312293, XLM: 1.55049335 |
| adf48f81-381f-48e1-8752-30c3e9eba0f6 | Address on File | Contingent | ETH: 0.04648568, ETHW: 0.05935989 |
| 48c728fa-5b0e-4985-b0f5-cf75625e0fdf | Address on File | Contingent | BTC: 0.00310651 |
| 7983753d-e8a4-44c0-a3c1-3d2ead23a038 | Address on File | Contingent | BTC: 0.00000788, SIGNA: 330, XRP: 200 |
| 993f7c2e-90b1-4146-8371-05d2d2a2281e | Address on File | Contingent | BCH: 0.004, BTC: 0.00308037, XLM: 3.12000312 |
| 1b57bf1a-cd18-4030-888e-9af59d7d1df8 | Address on File | Contingent | BTC: 0.00000334, USDT: 85.86423155 |
| b61f7a4d-136d-414d-a56b-6442d432572c | Address on File | Contingent | BTC: 0.00095326, MAID: 250, SC: 5000, XRP: 0.03941124 |
| b64e039e-ff90-4d28-a975-65449b1dce4b | Address on File | Contingent | BTC: 0.00310486, ZEC: 0.00116794 |
| 4b367588-d1d0-4eba-9bf9-923481dbd522 | Address on File | Contingent | BTC: 0.003106 |
| 9a48fa2a-ca38-4045-a812-ef94b3707386 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1188.504052 |
| f646f71b-a4b4-4be0-bab7-b831be61eae8 | Address on File | Contingent | BTC: 0.00310579 |
| 053e26b0-b0b0-431a-a9df-28b4f2cd3606 | Address on File | Contingent | SC: 24651.66542 |
| 8bdde299-39b4-421f-b9eb-81afb833940c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00296836, XLM: 42.55993135 |
| 2b52aed6-9748-4d5d-809d-7b6390facba1 | Address on File | Contingent | BTC: 0.00310509 |
| 9e459324-d6b7-4699-8a62-9a2bec5fb346 | Address on File | Contingent | BTC: 0.00003943, EMC2: 676.0420197, IGNIS: 642.9622178, NXT: 1285.924436, SC: 9002.707581, XEM: 1289.431134 |
| 95cf9423-b6e3-4394-8ecf-6406b0ce2b2f | Address on File | Contingent | BCH: 0.00043295, BLK: 10, BTC: 0.00043295, DOGE: 1000, IGNIS: 17.5, KMD: 1, MAID: 5, NXT: 35, PTOY: 10, USDT: 0.00000364 |
| e312af81-3a8e-4554-9af5-eea5f85ecc7c | Address on File | Contingent | MYST: 359.3361068 |
| f2aaf64b-f759-4984-bf08-f944d12c3d65 | Address on File | Contingent | BTC: 0.00165211, LTC: 0.5, NEO: 0.15502423 |
| 04d27b8a-e808-46f7-a9c6-7df88565b5d6 | Address on File | Contingent | ETC: 4.70448291 |
| 17a62fa8-6c42-4da8-a0ac-2bac5cec003a | Address on File | Contingent | BTC: 0.00000013, QTUM: 7, XVG: 35888.03618 |
| 1f8ffa60-9f5b-4f5f-a3d0-2561bad551cb | Address on File | Contingent | NEO: 4, SC: 14162.76599 |
| 5c5308f9-3be1-46ad-a3da-986b91704854 | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00004773, DGB: 7.95368742, XLM: 947.9224001 |
| 3ec18068-bee5-4a67-b217-f6b82818ee52 | Address on File | Contingent | BTC: 0.00000035, SC: 24632.13805 |
| e8e1549f-4a06-472b-85c8-0e0709a2d474 | Address on File | Contingent | FIRO: 49.01400395, WINGS: 0.44476167 |
| c0d081c4-78ec-495c-8a9d-0515a136ec2f | Address on File | Contingent | DOGE: 1187.5 |
| eea37f61-040d-4839-89fa-16a39a2cc56d | Address on File | Contingent | BTC: 0.00310325 |
| 9a86f8d4-d352-41e5-b316-052c2534aad5 | Address on File | Contingent | BTC: 0.00310101, ETH: 0.00003297, ETHW: 0.00003297 |
| 52cbe664-dbf8-4589-9e1e-f647cad4f048 | Address on File | Contingent | ADA: 235.3668981 |
| 1f54f67c-8755-4467-87a5-cc9902da8f04 | Address on File | Contingent | BCH: 0.03663928, BTC: 0.00123418, ETH: 0.00290172, ETHW: 0.00290172, XRP: 99.01016292 |
| 3c15a785-4409-4c20-82bb-94bf6658c394 | Address on File | Contingent | BCH: 0.00309, BTC: 0.00309 |
| be0b0ab0-9b0a-4b58-b2f9-dc0de2eff9ad | Address on File | Contingent | BTC: 0.00310226 |
| d7df8b98-9229-4e61-8c82-5b1fa6e51cc5 | Address on File | Contingent | BTC: 0.00000063, RDD: 215334.3895, USDT: 0.02868048 |
| d04e8217-78af-409f-bb0d-5d1df36dcfe7 | Address on File | Contingent | BCH: 0.00399545, BTC: 0.00307582, XLM: 3.11645411 |
| eabb0695-280a-4707-96b0-394e5f3f0d2f | Address on File | Contingent | BTC: 0.00310159 |
| 5d664dcd-5b0d-49e3-904f-b8c907d44c72 | Address on File | Contingent | ADA: 10, DOGE: 1000, RDD: 1000, SC: 10, XLM: 10, XRP: 20 |
| 4bd33995-e123-4c8c-9357-8e678aec5358 | Address on File | Contingent | ADX: 500, BCH: 0.0003032, BTC: 0.00000002, OMG: 7.86827355 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a513a87d-723d-4c81-9b87-4ca09a006d10 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000023, ETC: 4.67423069, XLM: 5.32580632 |
| 13562ac3-50db-4a09-b531-1b75b5c0e4cc | Address on File | Contingent | DOGE: 1186.760138 |
| ca16ede6-67bc-4c75-8064-9231667b7110 | Address on File | Contingent | BCH: 0.77354353 |
| 6c9270e1-e6a7-4bce-8aba-f1f6cd374428 | Address on File | Contingent | BTC: 0.00310101 |
| ef4c5e27-2dbf-4543-9f9c-917611569a72 | Address on File | Contingent | ETH: 0.04314888, ETHW: 0.06000038, NEO: 0.65769231 |
| cc7be78a-46be-4cc4-8fee-6cf6827668e2 | Address on File | Contingent | OMG: 100, USDT: 0.0003125 |
| ced92fda-f897-492b-8346-5eb61f233e54 | Address on File | Contingent | OMG: 100 |
| 74204d9d-74b9-4251-b7da-f2dede7a77b6 | Address on File | Contingent | ZEC: 2.59814795 |
| 06bd824c-0932-425f-b962-c5b51e23c1c2 | Address on File | Contingent | BTC: 0.0031 |
| 4ab8eead-1e3a-4dd4-b2d0-477cb925245d | Address on File | Contingent | ADA: 210.9803925, XLM: 90.95061484, XMY: 2594.458438, XVG: 316.4687741 |
| f7506bb2-e6a4-467f-91c5-8a4b3c1e5947 | Address on File | Contingent | BTC: 0.00309924 |
| 6bd4e5fe-38ae-4a84-b6ad-86204d82d928 | Address on File | Contingent | BCH: 0.00307872, BTC: 0.00307872, XLM: 2.401404 |
| 12d8758f-2a7e-469a-991b-3188e434529e | Address on File | Contingent | BTC: 0.00165742, ZEC: 1.20746945 |
| 062c8a96-7d8d-4685-a1d9-47bbb6232c02 | Address on File | Contingent | BCH: 0.00082148, BNT: 0.7, BTC: 0.00292216, NMR: 0.05716, STRAX: 0.28, USDT: 3.56075808, WACME: 0.00094245 |
| b8ae958a-3d7a-4496-b7cb-184905b6ea7f | Address on File | Contingent | ADA: 234.9197874, BTC: 0.00000118 |
| 42085ed1-1b53-4ca8-9fbf-6f5b75327cca | Address on File | Contingent | BTC: 0.00308054, XEM: 15.02259036 |
| cb5583be-4171-4dd8-a9a1-18790b10f8ea | Address on File | Contingent | XLM: 533.7803112, XRP: 74.44136921, XVG: 3354.060662 |
| a22f3745-e14d-4f6d-a500-3cfa643eb1ac | Address on File | Contingent | BTC: 0.00000005, DCR: 0.00697757, DGB: 149.3263473, DOGE: 948.6587727, ETC: 0.29586207, HIVE: 13.75582958, RDD: 1278.846154, STEEM: 13.75582958, XDN: 391.3269231, XMY: 399, ZEC: 0.03751452, ZEN: 0.09942885 |
| 0033e2fd-8edd-4461-aca4-f2d649ad779c | Address on File | Contingent | ADA: 234.9540689, BTC: 0.00000002 |
| fb82a3ec-bcef-4772-99d5-ec79929e3e69 | Address on File | Contingent | BTC: 0.003097 |
| eaf1d703-1e1f-437c-8d6f-ae5bdc06dedb | Address on File | Contingent | DOGE: 1184.988098 |
| 7acd47d0-c5a6-4731-8d52-371dace34751 | Address on File | Contingent | OMG: 99.8704316 |
| 9c5261a7-dcc6-4ba1-86e9-242b66fd2232 | Address on File | Contingent | BTC: 0.00000003, XLM: 41.67852566, XRP: 191.9991434 |
| 46f36cce-ac17-4cd5-a495-adb402268d5c | Address on File | Contingent | ADA: 86.63617335, DASH: 0.0003692, DOGE: 133.4567868, SC: 4695.72448, XLM: 314.4426029 |
| d13d2d73-19cb-4e72-bdea-08bc0ff6d21e | Address on File | Contingent | ADA: 234.8492432, BTC: 0.00000007, USDT: 0.00055966 |
| 40a27bf6-3a5a-45dd-bd71-8329deae848f | Address on File | Contingent | BTC: 0.00000754, LSK: 99.02198933 |
| 3df8323e-4eb7-4a78-89af-68d25065416a | Address on File | Contingent | BTC: 0.00309459 |
| 6b2609d1-619b-4a1a-bf5f-55aa57acffc7 | Address on File | Contingent | ETH: 0.00000954, ETHW: 0.00000954, XRP: 200.530221 |
| 83d8a168-9873-4a41-acae-6305a609b984 | Address on File | Contingent | BTC: 0.00309352 |
| e2e02537-a48f-4e5b-b7c9-ad26e2b6d58e | Address on File | Contingent | ARDR: 966.2427169, BTC: 0.00000021, IGNIS: 150.0093933, VTC: 80.11779798 |
| 41f460d5-dd36-4466-bd04-448e04f4a3c4 | Address on File | Contingent | BCH: 0.00003007, BTC: 0.00003007, DOGE: 1172.0956 |
| fbb06535-47ff-418b-b5a1-2b289975ecc0 | Address on File | Contingent | ZEC: 2.59223325 |
| 06f09f57-6909-4cc6-a3db-7493c5e48ae6 | Address on File | Contingent | BCH: 0.00000005, EMC2: 150.6578591, NEO: 0.35797215, XLM: 379.1094973, XRP: 110.438291 |
| 957f197a-0905-4106-b53e-c71aff51f481 | Address on File | Contingent | XRP: 200.4748378 |
| cd81f951-8101-4553-8e5c-9787f762fc8b | Address on File | Contingent | BTC: 0.00309237 |
| d5602f13-fc55-4a7f-8f12-9f4f08a45a6e | Address on File | Contingent | BTC: 0.00299087, XDN: 1015.93531, XVG: 1460.20055 |
| 6d12a147-62f3-4478-ba6e-eaa9ed4d308d | Address on File | Contingent | XLM: 959.8176917 |
| fc90cfdb-f6c5-46f0-bf0a-c8538b5224ef | Address on File | Contingent | BCH: 0.00106226, BTC: 0.00308764 |
| 5eadb3dc-2ce4-455f-8244-a06060f39f67 | Address on File | Contingent | BTC: 0.00030984, DOGE: 1000, RDD: 1000, XRP: 10 |
| f6f0ff14-21c5-474d-a254-ef50f2e265c7 | Address on File | Contingent | BTC: 0.00309164 |
| 1dc47ed1-854b-4b9b-aa4e-ecfbb547edd2 | Address on File | Contingent | BTC: 0.00308884, NEO: 0.00832511, SRN: 0.57698902 |
| f80e271e-9d10-4b24-984e-17be95c9e996 | Address on File | Contingent | BTC: 0.00309161 |
| 64a66267-fb87-4437-bde3-e270a0bdb830 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00309138 |
| fe9b0f90-7d68-4bdd-8b48-77153b298144 | Address on File | Contingent | BTC: 0.00309126 |
| b4596ce1-648b-4e51-919d-266fb65d8b1e | Address on File | Contingent | BTC: 0.00252243, LTC: 0.06645975, RDD: 3431.89875, XRP: 20.02470902, ZEC: 0.02 |
| cbbe1cfc-fec5-4e20-a325-02f0ec82ed64 | Address on File | Contingent | BCH: 0.00398445, BTC: 0.00306482, XLM: 3.1078741 |
| 65f94b2e-9dca-474f-a35e-34b534379d33 | Address on File | Contingent | ETHW: 0.0013037, GBYTE: 8.06957424 |
| 08b3bccc-7a23-4c6f-98f2-f1088b5e24ee | Address on File | Contingent | BTC: 0.00309068 |
| c2df547c-7042-4c45-83c4-60c92e6a07b0 | Address on File | Contingent | XVG: 45187.27776 |
| 78e2348c-e909-4880-9593-17d567dde8cb | Address on File | Contingent | ADA: 0.00052219, BTC: 0.00309034 |
| fd8877ce-ed60-4f4c-adb5-9dd6f49a52d4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02013014, ETHW: 0.02013014, GLM: 25.58650374, TRX: 433.228938, USDT: 0.00085057, XLM: 50, XRP: 20, XVG: 100 |
| bf306165-bbaa-4e67-9f8f-4f5f8eb467a3 | Address on File | Contingent | BTC: 0.00300002, PAY: 231.9977421 |
| 598f716c-a061-4a89-baaf-b7be2b06f095 | Address on File | Contingent | BTC: 0.00000009, TRX: 1252.7025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd2e2e10-cdb6-4798-af21-4cafeb26a1e8 | Address on File | Contingent | BCH: 0.02122351, BTC: 0.00000021, LBC: 1965.802624, LSK: 57.92428818, NXS: 193.3283155, XLM: 16.55435435 |
| 0da8f261-df93-4097-a795-c2ca062d4fc0 | Address on File | Contingent | BAT: 11.52030926, BCH: 0.05620128, USDT: 65.11145985, ZEC: 0.35328941 |
| 2b5adec5-adc0-4546-9182-7cb9e8f47f9d | Address on File | Contingent | ADA: 137.0605508, BTC: 0.00000553, TRX: 517.6783754 |
| 0f24acc9-7d26-4f03-8a23-addc2d14f7ef | Address on File | Contingent | BTC: 0.00199147, ETH: 0.0163666, ETHW: 0.0163666, SYS: 0.491509, XLM: 0.48806208 |
| 81489578-1b60-4ac4-9765-713643fbda39 | Address on File | Contingent | BTC: 0.00296506, RDD: 1000, SC: 800, XVG: 120 |
| 55298948-7ec7-4e93-a0c4-737ff602b01b | Address on File | Contingent | BLK: 505.6441933, BTC: 0.00288628 |
| a36bdcea-b384-4eb8-beb3-bbfbcae5e937 | Address on File | Contingent | BTC: 0.00308808 |
| bd9ffcff-3787-431b-b5aa-c93cdc44764a | Address on File | Contingent | DASH: 0.06244583, ETH: 0.01780677, ETHW: 0.01780677, SNT: 28.9017341, USDT: 49.23068877 |
| 23f0ea79-3a0a-4f9e-a2c4-7f7283334788 | Address on File | Contingent | ADA: 100.5534491, GRS: 3.20201452, USDT: 0.00094883, ZEN: 6 |
| b8966051-54f2-4a20-811e-7d3fc7b558e4 | Address on File | Contingent | BCH: 0.00853506, ETH: 0.04568444, ETHW: 0.06237708 |
| b59de3b0-8df1-4b95-b70a-5585279179a5 | Address on File | Contingent | BTC: 0.0030873 |
| 008694dd-c9ff-44d3-9958-061a39b71a77 | Address on File | Contingent | STRAX: 179.5012426, USDT: 0.00213764 |
| cc847e29-1c3b-427d-9272-c5723e889dd5 | Address on File | Contingent | BTC: 0.00308722 |
| 87f9304e-7ab1-4f4e-ac30-fcbc17bef5b5 | Address on File | Contingent | DCR: 5.23257825 |
| 3977c978-b17e-4204-9347-ff6a7e01d5ce | Address on File | Contingent | BTC: 0.00308691 |
| b307d629-cd91-4ce8-9b42-67b1c500d5e7 | Address on File | Contingent | ETH: 0.04618737, ETHW: 0.06303942 |
| 18d6cd19-0797-46ea-b7e7-577cc94b320a | Address on File | Contingent | USDT: 85.41225444 |
| 821eb8db-4745-480f-a809-f90c01af43cd | Address on File | Contingent | ADA: 19.33701657, BTC: 0.0000464, DOGE: 952.3809524, IGNIS: 3.90228674, NXT: 7.80457348, SC: 267.8571429, SIGNA: 131.5789474, USDT: 0.13905768, XRP: 16.06710379, XVG: 46.9043152 |
| 97c3091b-6b4d-46b3-bcc2-33e3f861b97e | Address on File | Contingent | BTC: 0.00308666 |
| 5967f7d4-67da-438d-9f54-70bf2ae8448c | Address on File | Contingent | ADA: 27.22249014, BAT: 164.4355389, POWR: 68.94630863, SC: 1500.483857, STORJ: 65.3167901, XEM: 131.297658 |
| 19d8c8b3-3bae-46ae-86d4-4a6adf166d4d | Address on File | Contingent | XRP: 200.0499144 |
| f6c505d1-5109-4f58-a132-45bd65438c0b | Address on File | Contingent | XRP: 200.0499144 |
| 52fd475f-afd3-4c9e-92bc-c0213dacb3e2 | Address on File | Contingent | XRP: 200.0455494 |
| a881ce14-196e-4496-85bb-2761dd572460 | Address on File | Contingent | BTC: 0.00258998, XRP: 32.15465928 |
| fc7fdd3d-f995-49cc-9e91-2a214f310c53 | Address on File | Contingent | XRP: 200.0299144 |
| 7a983640-9aec-475b-bed0-1f425eac8139 | Address on File | Contingent | BTC: 0.00000039, XRP: 200 |
| cd12232c-cac1-42cf-bfb8-b7398316aa26 | Address on File | Contingent | ADA: 150, BTC: 0.00024566, SC: 1600, XLM: 200, XVG: 250 |
| 7e42d5d5-f114-45dc-9be1-e5ab6332e90a | Address on File | Contingent | BTC: 0.00000034, XRP: 200 |
| c8fd745f-7024-4145-b69f-d03341f7c3f6 | Address on File | Contingent | EXP: 3.09238256, NXS: 1096.08, USDT: 8.08461888 |
| c8005165-fa94-4475-a1e0-ed39051283c5 | Address on File | Contingent | BCH: 0.398, BTC: 0.00000125, DASH: 0.99 |
| 491a1cc1-d494-4e35-8920-997948e734d7 | Address on File | Contingent | DGB: 88.90715, DOGE: 1136.00225, GAME: 4.87828, LTC: 0.0296683, MUNT: 166.5901941, PINK: 0.2, PPC: 0.02, XVG: 35 |
| 4356e9dc-9620-4d23-a6c5-4f09c21dde8a | Address on File | Contingent | BCH: 0.00000072, XRP: 200 |
| 1465044c-5ef9-408e-bff0-89dfc8b04d96 | Address on File | Contingent | XRP: 200 |
| 50e02f1e-6811-48ef-bce9-cf18a763d8d1 | Address on File | Contingent | XRP: 200 |
| b949c1f0-9cd2-4152-aefe-c5e415c0b788 | Address on File | Contingent | XRP: 200 |
| be667455-6ebc-409a-aa06-c5c0c1644fe1 | Address on File | Contingent | XRP: 200 |
| f0b17d8c-661a-4c8e-ae1e-afbaf8631245 | Address on File | Contingent | XRP: 200 |
| ad95ea71-a900-4a67-9d3e-9784c01861a5 | Address on File | Contingent | BTC: 0.00046057, GLM: 201.8647008, SC: 8312.5 |
| 6404595e-867b-42ca-842c-2b6c5d54a4d5 | Address on File | Contingent | BCH: 0.00098084, BTC: 0.00289884, XLM: 56.48936468 |
| d49b6604-a007-4dc1-bfef-f34cfae0c250 | Address on File | Contingent | SC: 24484.04842 |
| 90bf1e1a-4404-434d-b9bc-2ddddfe8c605 | Address on File | Contingent | NXT: 146.6307907, XRP: 198.9723413 |
| 781346e0-19b3-496d-978b-41e591f4dfde | Address on File | Contingent | BTC: 0.00308425 |
| b43fa328-b2a7-4c8b-ad73-15bfb573b612 | Address on File | Contingent | BTC: 0.00000023, WAVES: 51.76828593 |
| 06993738-9f27-497c-ac51-c344e19441bc | Address on File | Contingent | BCH: 0.0020707, BTC: 0.0030707, XLM: 1.61514761 |
| 4dbd00a1-9080-49a6-8a3b-1f0e01c41f7f | Address on File | Contingent | ADA: 0.60692544, BTC: 0.00156945, ETH: 0.02245462, ETHW: 0.02245462, SC: 0.15262727, TRX: 0.62006322, XLM: 0.728925, XRP: 0.16612214 |
| 500be653-2345-47c5-b350-367fe1b59487 | Address on File | Contingent | BCH: 0.00010226, BTC: 0.00010226, DOGE: 1139, LTC: 0.001668 |
| 07eeb4f9-eafc-4cdc-a81b-155c6aa71d43 | Address on File | Contingent | XRP: 199.8551214 |
| 2d411376-7e80-4fc6-8252-5cf698d1bcc9 | Address on File | Contingent | XRP: 199.85 |
| 6d5579e6-2cf4-4cb2-9bd3-4523e3df1e2a | Address on File | Contingent | BTC: 0.00306947, XVG: 200 |
| d40a4c71-538a-475e-aed0-7af80d48aa9a | Address on File | Contingent | DOGE: 911.597491, XRP: 45.39458581 |
| c8bf81f3-4961-47a3-8adb-0a36b20836c0 | Address on File | Contingent | ETH: 0.04612579, ETHW: 0.059 |
| f5a589fe-e6cb-4767-b419-bd86524f7e19 | Address on File | Contingent | DGB: 10704.25894 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e19a3127-7f97-4907-8b35-d325b78f9843 | Address on File | Contingent | BCH: 0.00035167, BTC: 0.00035167, DOGE: 1044.16 |
| 99e90952-6bca-47c8-b1b6-562b7ccc6973 | Address on File | Contingent | ADA: 233.7736283, BTC: 0.00000003 |
| a902edcf-468a-4930-a5d2-7d09335e4622 | Address on File | Contingent | BTC: 0.00308137 |
| 8632547f-530f-425d-b571-2d35b11a9398 | Address on File | Contingent | BCH: 0.00306115, BTC: 0.00306115, XLM: 2.38769938 |
| ec3837a4-cc2f-46de-b930-57015c88451e | Address on File | Contingent | ADA: 230.6051665, NXS: 2.09039042, USDT: 0.0012349, ZEC: 0.0301 |
| 572f8f00-b1d1-460b-a0b3-8de20e17d1aa | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003, LTC: 1, VTC: 67.2177392 |
| 6f027c58-ef2b-436e-8159-c2be179db6eb | Address on File | Contingent | DGB: 1825.46711, SC: 20279.85188, WAVES: 0.000725, XVG: 0.04539484 |
| 17a53c87-b0fb-4ab1-854d-932a7a07806f | Address on File | Contingent | ADA: 40, BCH: 0.006, BTC: 0.0004531, DOGE: 13.99, SC: 150, XLM: 4.68000468, XRP: 130 |
| 306eea66-fad9-4503-b3a7-2795773a3ee7 | Address on File | Contingent | BTC: 0.00306922, XEM: 10 |
| cee63cbb-e742-42b1-875e-82d41d29fd9e | Address on File | Contingent | BTC: 0.00000049, ETH: 0.03504959, ETHW: 0.03504959, USDT: 19.13767073, XVG: 685.026 |
| 8ef847ef-76e9-49ad-9a87-2812971ac141 | Address on File | Contingent | BTC: 0.0030804 |
| 0c1b6383-40bb-4295-9eb0-95d925c30203 | Address on File | Contingent | BTC: 0.00308037 |
| 15eca583-fc99-4bca-b083-62908e53ef1d | Address on File | Contingent | BTC: 0.00308037 |
| 29c07d50-7d9e-496a-96ea-d83b5c113fb3 | Address on File | Contingent | BTC: 0.00308037 |
| 2a210d7b-99ee-4e77-8c76-cb0dec0c2ca7 | Address on File | Contingent | BTC: 0.00308037 |
| 3c81df39-8843-41a1-94f7-dc22dfd2a810 | Address on File | Contingent | BTC: 0.00308037 |
| 5a5f4a24-7b6a-4589-9ffa-43a7bf6250ba | Address on File | Contingent | BTC: 0.00308037 |
| 6028dd95-d0dd-4f9c-aee9-cfb957d526ad | Address on File | Contingent | BTC: 0.00308037 |
| 654f1e6d-c37a-4017-8cd0-5af57913e824 | Address on File | Contingent | BTC: 0.00308037 |
| 71830d5d-d5e8-4256-9324-6fa2c28a097e | Address on File | Contingent | BTC: 0.00308037 |
| 726d6e32-f2cc-47cf-b73c-ed531263fa86 | Address on File | Contingent | BTC: 0.00308037 |
| 7321dc5f-092e-458f-b4b2-667e22bbd142 | Address on File | Contingent | BTC: 0.00308037 |
| 7ed3620a-4305-42ee-9953-988a3a87c6f1 | Address on File | Contingent | BTC: 0.00308037 |
| 866f9458-87f1-4e80-a3a2-dbbf382a3118 | Address on File | Contingent | BTC: 0.00308037 |
| 93fa1328-c3b6-4ee9-8d50-e364c86979f8 | Address on File | Contingent | BTC: 0.00308037 |
| 974f1a54-736c-4259-850c-3b5692d25d7f | Address on File | Contingent | BTC: 0.00308037 |
| b1875a44-39ff-492b-bc73-929e33d93abb | Address on File | Contingent | BTC: 0.00308037 |
| b5cdbba0-6320-4b0d-8de8-94969c94747d | Address on File | Contingent | BTC: 0.00308037 |
| ea8470f2-d507-4e6a-9ca5-db26f497900c | Address on File | Contingent | BTC: 0.00308037 |
| eca621a7-f7d2-48c5-aa58-907296a12c91 | Address on File | Contingent | BTC: 0.00308037 |
| 92780eac-3efc-4c0b-bceb-cdbf41d33fd2 | Address on File | Contingent | DOGE: 1178.645377 |
| 82c9aa13-d75e-471b-ac26-d10e7f124a83 | Address on File | Contingent | BTC: 0.00307357, BTS: 0.47313882, XLM: 1.99475059 |
| 5601cc12-4b2f-43d6-8436-b1ee2c12cc68 | Address on File | Contingent | BCH: 0.01615748, BTC: 0.00212807, EMC2: 2, ENG: 13.59345699, MANA: 50, MUNT: 147.1225496, THC: 380.7280322, USDT: 0.00019691 |
| b99ce8a6-77fe-4800-b770-6a7684579095 | Address on File | Contingent | NEO: 9.3356906 |
| c508b0e8-e260-4174-ad04-747fcab67c3b | Address on File | Contingent | BTC: 0.00307982 |
| 29e9638f-603e-487e-9a07-510ca949783b | Address on File | Contingent | BTC: 0.0030798, USDT: 0.00011062 |
| 3c450e62-81f3-4d85-9b6c-327f8fbcbebf | Address on File | Contingent | BTC: 0.00000052, NEO: 9.33334005 |
| ed903930-31b6-424f-8b50-c4832d7a994e | Address on File | Contingent | BCH: 0.00219554, BTC: 0.00307077 |
| 7f677c9a-eadd-4fa9-8638-277306cd6244 | Address on File | Contingent | IGNIS: 60.85817146, NXT: 121.7163429, XLM: 415.1986029, XRP: 111.3772143 |
| 5577c430-1ce1-49ef-a0fa-d94809693a54 | Address on File | Contingent | BTC: 0.00204284, LTC: 0.3, WAVES: 3, XEM: 15 |
| bb6c8cd7-596b-441b-b5a1-da9caaa4f5bc | Address on File | Contingent | ETH: 0.04608323, ETHW: 0.05210725 |
| 854d7241-f5c7-40a9-8e8a-d2b9fe2b55a3 | Address on File | Contingent | LTC: 1.09887364 |
| 7e9869d2-015e-4a3c-af82-e74f560d77d7 | Address on File | Contingent | ADA: 51.22918895, ADX: 1.58463957, BCH: 0.00022546, BTC: 0.00167236, DOGE: 0.5, ETC: 0.08002528, FIRO: 0.00031029, GNO: 0.00000011, IGNIS: 0.37853313, MANA: 4.7265625, NXT: 0.75706626, POT: 0.50099404, QTUM: 0.00012371, RDD: 30626.83083, SC: 1064.848245, STRAX: 0.31341301, SYS: 0.5, XVG: 54.66204939 |
| 00adf365-16df-4fb0-94f7-5ac38afa3ecc | Address on File | Contingent | BCH: 0.00090842, BTC: 0.00060053, NEO: 7.5 |
| 068abd03-68a2-481f-aef9-cf0ceede0d84 | Address on File | Contingent | ETH: 0.04604878, ETHW: 0.06046048 |
| f4eb2c85-5aac-4973-8ac3-b42f329809bf | Address on File | Contingent | BTC: 0.00307684 |
| e290159b-222b-4486-8bd5-b8937ea71e56 | Address on File | Contingent | BCH: 0.00109972, BTC: 0.00307183, USDT: 0.01544574 |
| abd5b3ff-30b6-4244-98f8-98864c7764b5 | Address on File | Contingent | NEO: 9.07256161, OK: 400 |
| e683c93c-8048-492f-b7f3-e889d6f799fd | Address on File | Contingent | ADA: 233.3927612 |
| 351ad0c9-bb78-46d8-8733-6c59837d5f43 | Address on File | Contingent | BTC: 0.00294279, ETH: 0.0007125, ETHW: 0.0007125, NEO: 0.00000906, OMG: 0.00008858, QTUM: 0.00825462, SNT: 0.00001945, USDT: 2.3603147 |
| 5c594727-99ac-46aa-9bee-18b0181107bd | Address on File | Contingent | BTC: 0.00303995, LSK: 0.47002717, LTC: 0.00779186 |
| 5407e477-3296-4dab-8484-9e7fe7d72da4 | Address on File | Contingent | ETHW: 0.00066815, XRP: 192.3357624, XVG: 1594 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f356438-f9d5-47ee-96cc-7859db1139c6 | Address on File | Contingent | ADA: 64.0677131, BTC: 0.00101494, DASH: 0.04249727, ETC: 0.4919737, IGNIS: 13.70614035, LTC: 0.11351117, NAV: 0.57885647, NEO: 0.33295244, NXT: 127.8659938, OMG: 1.47538885, SC: 1070.482672, SYS: 0.60909648, USDT: 5.45480833, WAVES: 0.06455843 |
| 7a44b213-318e-4c23-9776-24b104ce4457 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.04602686, ETHW: 0.06287918 |
| 95c13c6b-24a3-43c5-a85b-9a709c7ecb3f | Address on File | Contingent | BTC: 0.00307602 |
| ffe23f91-4aea-4006-b528-2d6ff75e0db9 | Address on File | Contingent | BCH: 0.00000799, BTC: 0.0000004, ETC: 0.029, USDT: 84.57202715 |
| 97aca65f-1780-4c0d-8b95-0efd53b49d76 | Address on File | Contingent | BTC: 0.00307591 |
| d79743f2-4487-419c-9213-e3d96e6af82e | Address on File | Contingent | BTC: 0.00307561 |
| 5284b0a9-5cf4-4bd4-9d57-691821758aaf | Address on File | Contingent | BTC: 0.00004259, LTC: 1, NEO: 0.7 |
| 70eaaea5-4f60-4572-8014-e99b851d58bb | Address on File | Contingent | BTC: 0.00307531 |
| d20acc4b-3caf-4a38-9acf-a98fe57dae31 | Address on File | Contingent | ETH: 0.04601506, ETHW: 0.05888927 |
| 9b255764-9b07-406c-ab75-4ce2359d08ca | Address on File | Contingent | IGNIS: 500, SC: 23692.42837 |
| 28cb78c1-6653-46ae-8136-30dc7f3214f3 | Address on File | Contingent | BTC: 0.00234113, ETC: 1.01020152, POWR: 11.56690369 |
| a8a6a9f0-a10f-4864-a013-e10e193744f7 | Address on File | Contingent | DCR: 4.10764974, ZEN: 2.26921044 |
| fb3ea8fb-c130-428a-95b2-d79fd1b8efb3 | Address on File | Contingent | BCH: 0.0020144, BTC: 0.00200061, DOGE: 397, LTC: 0.00826352, XLM: 1.57123357 |
| 5673c7a6-c6ed-4b00-8924-6e0ed49fe6ed | Address on File | Contingent | GLM: 352.3971259, ZEN: 1.1165573 |
| 1445ce6b-164c-4832-ae2e-7a9f7880a1da | Address on File | Contingent | BTC: 0.00298044, ETH: 0.0014032, ETHW: 0.0014032 |
| 9ac66ff1-d7bb-40ab-bf7a-3081d9f47926 | Address on File | Contingent | BCH: 0.0030538, BTC: 0.0030538, XLM: 2.38196638 |
| 60ae7cc7-4364-4666-b34c-2769b818d8a3 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00307161, ETC: 0.00204202, ETH: 0.00001049, ETHW: 0.00001049 |
| 1477ab66-db2a-4520-93a8-09d4e0a9dbad | Address on File | Contingent | ADA: 218.6226113, BCH: 0.033, SNT: 62.60115878, XDN: 123.1481482, XVG: 70 |
| 1deff792-d327-4504-a25f-8af07e110c43 | Address on File | Contingent | ETH: 0.00169726, ETHW: 0.01313771, QTUM: 31.90335724 |
| f9227f75-454f-4c3d-94ef-12652174b8e9 | Address on File | Contingent | DGB: 10672.11947 |
| e4be4a1d-0f8e-4329-8f73-97f6e9ebf138 | Address on File | Contingent | ETC: 0.15123874, ETH: 0.04412219, ETHW: 0.04412219, EXP: 0.99983097, ZEC: 0.02108105 |
| 53ffe88e-f25c-41d5-ae7e-eba1b1dda1a9 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00027712, LTC: 0.9975 |
| 70f8bccd-37e9-4d87-8ec0-d3737e363592 | Address on File | Contingent | QTUM: 33.1109754 |
| e7248049-a33b-4a09-a6e0-b8631d3d218d | Address on File | Contingent | ETH: 0.04594938, ETHW: 0.06278169 |
| 832754d4-bdc2-4c20-a73c-12bce947a01a | Address on File | Contingent | ETHW: 0.00412551, SC: 24371.88606 |
| c2a309ba-b325-4fce-8436-9bcbec3d68c8 | Address on File | Contingent | BTC: 0.00307075 |
| 0fcac19f-dbd2-49d6-aa16-dfebc3f92645 | Address on File | Contingent | BTC: 0.00070586, ETC: 0.00375971, ETH: 0.03536062, ETHW: 0.03536062, USDT: 0.00001974 |
| 3e5a568b-fde0-40e4-bd08-754bf4b9159a | Address on File | Contingent | BTC: 0.00307065 |
| 10f6cbf1-efdd-433b-b180-b78783788c31 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000001, DGB: 0.69767442, DOGE: 1174.861935 |
| 98814e52-cdbb-4e9b-b6fe-b96379bd5992 | Address on File | Contingent | BTC: 0.00307037 |
| 0fa08050-624e-42f6-8220-caf8045343b6 | Address on File | Contingent | LBC: 9271.381545 |
| 440a0a1a-bc37-4d2f-a730-537c6725b5f2 | Address on File | Contingent | LTC: 1.09570134 |
| f804697e-e4ea-4d28-9ff4-838136ca4179 | Address on File | Contingent | BTC: 0.00306981 |
| 5b755ce7-85db-4b0a-ae99-e8fa2388c3e2 | Address on File | Contingent | BTC: 0.0030698 |
| 11fa97e1-4104-47f1-9a66-a8eee4df57b1 | Address on File | Contingent | ADA: 232.8748857 |
| 5100b80d-ac50-4aeb-ba9f-dd9499258cea | Address on File | Contingent | BTC: 0.00306839, EMC2: 1, THC: 10 |
| f2294501-cb77-46ff-b761-862a953c1fdb | Address on File | Contingent | BTC: 0.00000108, OMG: 98.95716809 |
| 3a3ca6b2-8ffa-4d5c-b146-79653c0c9126 | Address on File | Contingent | BTC: 0.00103951, POWR: 350 |
| 00e5b8f1-9053-41a6-9119-4eed4d3063f5 | Address on File | Contingent | XLM: 36.32012195, XRP: 191.3311463 |
| 61a40f1d-2c5c-4771-9a01-033e961b1f60 | Address on File | Contingent | BTC: 0.00068037, LTC: 0.79680467, XRP: 10.1032 |
| 7d412193-c79a-4545-a486-419a2a9e665c | Address on File | Contingent | BTC: 0.00000004, LTC: 0.29813551, TRX: 905.79375 |
| e171d4c3-6213-4774-961a-f37e941bec84 | Address on File | Contingent | ETH: 0.04591893, ETHW: 0.05879314 |
| f95463de-a8a1-42ab-a8ef-08787436731d | Address on File | Contingent | BTC: 0.00306555, IGNIS: 16.10055472 |
| 717581ea-e126-4407-b463-4cffb05858bd | Address on File | Contingent | ADA: 231.2298494, ETHW: 0.00000504, XVG: 298.169312 |
| 47765d5e-8f52-42eb-9ffc-529f7282390b | Address on File | Contingent | BTC: 0.00000166, DGB: 10648.99235 |
| 9d2a957d-5bf0-49db-94c3-140aecea10d8 | Address on File | Contingent | ETH: 0.04591723, ETHW: 0.05194072 |
| 069e74ac-92ff-42d7-bde1-383bd02b3c97 | Address on File | Contingent | ADA: 34.54819337, SC: 20611.70213, XDN: 10006.39154 |
| ceea01b0-563c-4b78-9276-990829e53975 | Address on File | Contingent | ADA: 170.5748363, BCH: 0.00002966, BTC: 0.0000995, DGB: 2500 |
| 05542db6-0cc6-409c-af5b-b164dc574f45 | Address on File | Contingent | ADA: 232.7402827 |
| 39c6b0ad-1f19-4b50-acd2-e4c29421708f | Address on File | Contingent | BCH: 0.00305126, BTC: 0.00305126, XDN: 135.6248603, XLM: 1.26889746 |
| 50b3e8e6-a197-41ad-81a9-27e3a73cd8cb | Address on File | Contingent | ADA: 60.01966453, ETH: 0.02672757, ETHW: 0.04358008, POWR: 14.37112808, SC: 523.1277533, XRP: 22.05346198 |
| 4c78d131-9596-4c7d-9a0c-06772db1c62b | Address on File | Contingent | BTC: 0.00305202, XRP: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ce44aa0-f966-4b69-89d2-36afca4b166a | Address on File | Contingent | BTC: 0.00000003, ETC: 0.15738246, LTC: 1.05741303 |
| fcd811fd-2a16-4975-be66-ecaffd611cfc | Address on File | Contingent | BTC: 0.00000053, NEO: 9.29238337 |
| f532589d-bd3d-4d13-baec-3849d061aff3 | Address on File | Contingent | BTC: 0.00306608 |
| 2e7b36e0-ba6a-4330-89d4-93b19a7031a6 | Address on File | Contingent | BTC: 0.00306581 |
| 06947413-0b9d-47ea-89ec-041757aff5f1 | Address on File | Contingent | DCR: 5.13967275, ETHW: 0.00000627, UBQ: 37.72261365 |
| aa837ca1-94ad-427a-b834-13066c1c0363 | Address on File | Contingent | DOGE: 1172.945851 |
| 48d7bbd3-1d8a-4b6c-b8a1-c680d6a4c339 | Address on File | Contingent | BTC: 0.00306523 |
| 9b6819f2-c8ca-42a2-804c-d5f6c584626e | Address on File | Contingent | ETC: 0.26351038, ETH: 0.0432585, ETHW: 0.04928155, UBQ: 1.00546404 |
| edce6b42-d5bf-49b1-b8c6-5924a8f9f9cb | Address on File | Contingent | BCH: 0.00002038, BTC: 0.00306466, RLC: 0.00344009 |
| 728cb85c-b98d-47ce-90e0-8f4373671f27 | Address on File | Contingent | BTC: 0.0005092, DOGE: 977.9411765, USDT: 0.00045132 |
| 7d2335d0-fbfe-4fa2-ab90-b063004781dc | Address on File | Contingent | BCH: 0.00000692, BTC: 0.00306482 |
| bfd46df6-b9e1-4d59-8a0e-e4581c383c3a | Address on File | Contingent | ADA: 47.88, BTC: 0.00161855, DGB: 419.52, ETH: 0.00000023, ETHW: 0.00000023, SC: 299.25, USDT: 0.27022907, XLM: 49.875, XRP: 31.5 |
| 7a45f8df-7b5c-4c2d-b718-97e85e6aa2b8 | Address on File | Contingent | BTC: 0.00001391, KMD: 11.41732137, LTC: 1, XVG: 1867.118052 |
| c4a43eaa-9a77-4917-b0e9-39e1eb0c6fd1 | Address on File | Contingent | ADA: 232.0915842, BTC: 0.00000468 |
| 1c11fee3-1f5d-4da5-8d59-22d89ac8ff6a | Address on File | Contingent | DNT: 121.6463415, MANA: 151.5655397, MTL: 7.10217159, MUNT: 105.1581325, NEO: 0.10663058, OMNI: 0.0617939, PINK: 249.375, RDD: 1425, SC: 125.0012148, XVG: 200.3367109 |
| 21b5a77f-0670-4f2e-a0ae-bf5e4ce057c9 | Address on File | Contingent | BTC: 0.00274204, ETH: 0.00000314, ETHW: 0.00000314, NEO: 0.975 |
| 8f51adcd-6737-482b-a466-b83690176640 | Address on File | Contingent | BTC: 0.00306356 |
| 7f0be80f-9f9a-4fa6-990b-9cc2dac247c3 | Address on File | Contingent | ANT: 30.55635965, ETHW: 0.00000305 |
| 8171d3cb-6a3a-4fc5-8ad7-9c6174f7f7e7 | Address on File | Contingent | ADA: 232.3644053 |
| 02156648-a0b6-4855-b388-4e2a00e4f0a4 | Address on File | Contingent | BTC: 0.00306277 |
| b3b6020b-8dbb-4477-b64c-c5dc766ec2f1 | Address on File | Contingent | ADA: 157.1799235, NEO: 1, OMG: 4.5, XEM: 127.3734815, XLM: 117 |
| ac88d86c-c801-4e1d-8d9b-ad4d7ac428be | Address on File | Contingent | PART: 138.6250797 |
| 6b921c70-d9db-4aa3-a77e-7b34fe545a2d | Address on File | Contingent | DGB: 200, DOGE: 753.3514179, GLM: 59.13361797, NXT: 26, RDD: 2195.918133, XRP: 34.51172418, XVG: 100 |
| 16037419-5bcf-4ff7-877c-4c20dd20d795 | Address on File | Contingent | ETH: 0.04385538, ETHW: 0.06070797, LTC: 0.01, NEO: 0.18455221, VTC: 10.10126582 |
| c7284232-fb2f-47c8-9f4d-a8005e11a490 | Address on File | Contingent | ARK: 25, BTC: 0.00134265, DOGE: 0.9227415, OMG: 18.8, SC: 7000 |
| 2c79cb48-4ad7-4f44-be83-95b247695bbf | Address on File | Contingent | ADA: 172.9890242, BTC: 0.00000014, QTUM: 6.1322913, STRAX: 9, USDT: 0.08511022, XVG: 800 |
| 877f64b5-278f-4e5b-83ad-f9da2b805afe | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00306157 |
| fa067e23-6e2c-4f22-aab7-6eb3b95aa716 | Address on File | Contingent | ETH: 0.015, ETHW: 0.015, USDT: 0.0008684, XRP: 133.4745763 |
| ee544de7-4d26-4474-8740-6b0998dfcd6f | Address on File | Contingent | BCH: 0.00000049, DGB: 180, DOGE: 1144.565333, PIVX: 1.77399599, XVG: 60 |
| a3831367-4bc4-4316-8370-24be83bf9525 | Address on File | Contingent | ADA: 205.0093788, LSK: 11.5 |
| b9ee44b5-90ab-4fd7-86b8-3d70042548bc | Address on File | Contingent | BTC: 0.00000005, IGNIS: 145.4917542, NMR: 6.18077786 |
| f210c1c6-1ea2-47f5-a8d3-a7545109c0a2 | Address on File | Contingent | BTC: 0.00306087 |
| 006bc995-b6da-4ca9-a1b7-7d76a623c60a | Address on File | Contingent | LTC: 1.09234357 |
| 775275e3-9a57-4706-846d-0b9c8babd318 | Address on File | Contingent | BTC: 0.0027302, SC: 2622.838922 |
| fbddd7c4-c8d3-4b9a-9182-7cc365d2494c | No Address on File | Contingent | RDD: 0.73542079, SC: 24291.45511 |
| 206f11d8-f753-4491-9ace-6b99a7e7e2d2 | Address on File | Contingent | SC: 24291.45242 |
| ab9a0620-3d45-4e48-b438-034f47290a07 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000034, NAV: 876.0699143, QTUM: 11.80541239, STRAX: 42 |
| 67c42eb2-3b98-48ad-8d81-256ed2f074df | Address on File | Contingent | RLC: 7.872703, USDT: 71.5206813 |
| 836845e9-54da-4a28-b0bc-35ecf9e24a68 | Address on File | Contingent | ADA: 220.9829548, ETHW: 0.00000053, SC: 1166.971619 |
| c8e1a5c2-e183-4854-8d94-1b5f4ea562d9 | Address on File | Contingent | ETH: 0.04578706, ETHW: 0.05866127 |
| 83c47215-360b-49c7-bcda-7842a347dbfa | Address on File | Contingent | XVG: 44732.60584 |
| 23cea579-ae41-49a4-81c6-ead86c18286e | Address on File | Contingent | BTC: 0.00006645, XRP: 193.9828863 |
| fa200bd3-dde9-4f72-a772-d51ecae25812 | Address on File | Contingent | BTC: 0.0030354, OMG: 0.76046616 |
| be613049-ab16-404e-b220-09e7dafd8557 | Address on File | Contingent | BTC: 0.00305883 |
| 77724dee-d5c2-4402-a778-59f1654f36b8 | Address on File | Contingent | BTC: 0.00305287, USDT: 0.16083128 |
| 4e223c61-cf79-4781-91bd-309bb4db16c7 | Address on File | Contingent | TRX: 1240.472239 |
| 48da7274-b557-4314-9226-bdb715428ef1 | Address on File | Contingent | BTC: 0.0029874, XVG: 503.510824, ZEN: 0.12810253 |
| f3c142de-34a5-4749-ba20-9b727dc1bec0 | Address on File | Contingent | DOGE: 1170.354227 |
| 9249fd75-7658-47a2-a25b-1cfc2f46c149 | Address on File | Contingent | XLM: 949.1819645 |
| 1d646a31-dcb3-440b-b664-34933a6b21be | Address on File | Contingent | ETH: 0.04516543, ETHW: 0.05118949, LTC: 0.01418512 |
| e159364f-61fc-4717-a74a-d4c724b43ba7 | Address on File | Contingent | BTC: 0.00000002, BTS: 95.71870068, LTC: 1.07983424, SRN: 37.70686817 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f21c4b2-884b-4873-9d96-33b130670e6c | Address on File | Contingent | BTC: 0.00010338, DGB: 10258.50505 |
| 0fd5196f-9bfb-4aa6-9078-2c65609832de | Address on File | Contingent | ADA: 100, BTC: 0.0017393 |
| c200a9fa-c1bf-461b-8c3d-926481b7c412 | Address on File | Contingent | ADA: 230.2, BTC: 0.00002294 |
| 4dc9cddc-bac1-49c9-b33b-b75126e3a154 | Address on File | Contingent | BCH: 0.13570025, NEO: 6.51618143, OMG: 11.71072999 |
| 39b63b34-6b27-4e65-b311-5242aa44a922 | Address on File | Contingent | BCH: 0.01040669, DOGE: 1052.893977, EMC2: 12.11093618, ETC: 0.29477569, RDD: 3149.493552, XVG: 285.6751919 |
| 1d677ca6-3bbf-472b-b21d-8137fcffa4cf | Address on File | Contingent | BTC: 0.00000156, MTL: 81.21310399 |
| 4e236546-d5c7-4353-85fd-2051e954e261 | Address on File | Contingent | BTC: 0.00000113, ETH: 0.04308715, ETHW: 0.04308715, NEO: 0.53352339, USDT: 0.02091273 |
| 83f511cf-83fe-437d-a622-548d76d5a4f9 | Address on File | Contingent | ARDR: 686.2831971, BTC: 0.00001895, RDD: 76081.4468 |
| 919e33c5-2b4a-4f15-acae-47e17d2f6416 | Address on File | Contingent | DGB: 3137.191912, ETH: 0.02786568, ETHW: 0.04471867, NXT: 48.52685044, XRP: 18.45695482 |
| 1af1dae7-bfbb-4678-8ca6-044c29129c77 | Address on File | Contingent | ETC: 4.58861317, LBC: 2.08422537, MONA: 0.18162587, XVG: 9.89114, ZEN: 0.08444051 |
| 07c4c7c0-8f0f-4d1f-ae75-2bd39e051027 | Address on File | Contingent | BTC: 0.00095641, ETH: 0.031416, ETHW: 0.031416 |
| 48e1d3a0-d9c4-481f-88e1-c0efabc864a5 | Address on File | Contingent | ETC: 4.62111735, USDT: 0.17137781 |
| 88dbd831-812a-4228-84ea-90215e64ef7b | Address on File | Contingent | BTC: 0.00305511 |
| 74b9cbb9-6dc4-4cc4-96fb-5ab1d9788eff | Address on File | Contingent | BTC: 0.0023588, ETH: 0.01, ETHW: 0.01, LTC: 0.01 |
| afc76d24-8731-493f-884d-e60975c29011 | Address on File | Contingent | ADA: 155.3118463, NEO: 1.02, XLM: 208.2880078 |
| 74b65891-46f5-41b9-ad43-f36d1bb9b466 | Address on File | Contingent | BTC: 0.00000298, DGB: 1436.696378, LTC: 0.20336, NEO: 3.20805903, XLM: 73.54328185, XRP: 49.20438493, XVG: 200 |
| 9f889616-ccfb-4c34-93e6-44037c4bf15d | Address on File | Contingent | BTC: 0.00305439 |
| f7a0b51a-babd-42d2-84b1-57ff9d279243 | Address on File | Contingent | ADA: 231.7084222, ETHW: 0.00000058 |
| 6c43ed64-0b16-43d5-9c66-6b11ecd5d6e7 | Address on File | Contingent | BTC: 0.00000208, OK: 2608.203227, STRAX: 145.8056217 |
| 0fe6d077-b80e-4492-995a-252c5b4a5d03 | Address on File | Contingent | ARDR: 39.70806861, BTC: 0.00000002, DGB: 163.75, DOGE: 757.2580645, EMC2: 17.05822476, FTC: 75, GNO: 0.13462946, IGNIS: 18.37016575, NAV: 5.92295965, NXT: 36.74033149, OMG: 3.40418126, POT: 97.44382937, PPC: 6.27058764, SC: 500, SIGNA: 485.8153409, STORJ: 0.78242381, VIA: 8.06669003, VTC: 4.46149201, WACME: 2.56981655, XVG: 226.134629 |
| 9e56b97b-f1a9-48a7-997d-3f3bbc32846a | Address on File | Contingent | BTC: 0.00030865, DOGE: 1046.771249, EXP: 109.7149 |
| e885220b-9478-415d-9097-0612c326f4cb | Address on File | Contingent | BTC: 0.00241949, IGNIS: 1390.308632, NEO: 0.31392225, NXT: 2780.617264 |
| 8a7df0e5-a2c1-467c-817d-ed6175bc1c9d | Address on File | Contingent | BTC: 0.00266342, DGB: 741.8942131, SC: 1399.9 |
| bc9233fb-9d4a-43ba-88db-fbdb504fb4c4 | Address on File | Contingent | BTC: 0.00305335 |
| 1b4b3d3d-7f07-4116-9649-602b092b049e | Address on File | Contingent | BTC: 0.00305325 |
| 8529b711-a360-4176-b773-7e80d4fae24a | Address on File | Contingent | BTC: 0.00305304 |
| d745c656-1ea0-42b1-8180-82dc1363618a | Address on File | Contingent | BTC: 0.00305296 |
| 11ba3bdf-5d10-436b-bb85-b6c18a8730dd | Address on File | Contingent | ETH: 0.04568079, ETHW: 0.058555 |
| 299afe21-c097-4c72-946f-3f8e31424930 | Address on File | Contingent | BTC: 0.0000308, ETH: 0.00525945, ETHW: 0.00525945, HIVE: 59.9, LTC: 0.00004, POWR: 82, RDD: 2970, REPV2: 1.4, SC: 1000, SIGNA: 1000, STEEM: 59.9, USDT: 2.73485524, XEM: 250, XVG: 800 |
| 1470e3f8-1838-4f58-8bd2-03350a3ca78f | Address on File | Contingent | BTC: 0.00000008, GRS: 200, VTC: 123.4119477 |
| 6d2bf3bb-179f-418d-a0e5-034fe3d4f7c8 | Address on File | Contingent | BCH: 0.6888739, BTC: 0.0000016, NEO: 0.875 |
| edda191d-af1c-4ad7-9dfc-164a808d7d04 | Address on File | Contingent | BNT: 1, ETH: 0.04209139, ETHW: 0.04209139, GLM: 2, MYST: 2, NEO: 0.5, PAY: 2, SC: 50, STRAX: 1, XEM: 2 |
| 2c279b88-dfd5-497c-b7f1-cb36688bf965 | Address on File | Contingent | NEO: 9.25087768 |
| f2e12fce-4b6e-410b-bd8f-5459b81da804 | Address on File | Contingent | BTC: 0.00305167 |
| cfa4cbc3-c43f-46dd-ae03-8b7933d2b34b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000052, ETHW: 0.00000052, XRP: 197.7969496 |
| acb2877b-bbdb-47c4-b9fb-d543664bfd6b | Address on File | Contingent | ADA: 192.3532858, MONA: 20.9649402, VTC: 49.20659919 |
| 1bc6b990-6305-4f25-ab29-6128d81f65aa | Address on File | Contingent | SC: 24219.94656 |
| 07552762-5365-42f7-baa9-9fa32445936a | Address on File | Contingent | BCH: 0.00395475, BTC: 0.00303512 |
| b8a3444a-7c22-4c6a-ab25-00d683f9dcf9 | Address on File | Contingent | ADA: 231.1902297, BTC: 0.00000338 |
| 2f9b4a17-05da-479a-aa6a-f14ef9eed2e0 | Address on File | Contingent | BTC: 0.00305078 |
| 0b2cca5b-46c4-430e-81f3-78a2e3552449 | Address on File | Contingent | ADA: 220.3285172, BTC: 0.00000006, XLM: 45.41333095 |
| 3d23ba7b-31de-4c68-9c07-f67a39fc02b1 | Address on File | Contingent | BTC: 0.00303422, XLM: 5.07300807 |
| 090293bf-bc2a-47e2-9969-e0f8fef3b989 | Address on File | Contingent | BAT: 396.1416667, BCH: 0.0000003, BTC: 0.0000003 |
| a9b795c8-a6d4-4ba8-b0cf-ae5a776f00d6 | Address on File | Contingent | ENG: 9.2105475, GLM: 215.2049771, NXS: 13.03702096, POWR: 230.1065289 |
| 35783ece-7420-4a5a-b8c8-ee3b0127d7d5 | Address on File | Contingent | ETH: 0.0456402, ETHW: 0.06249318 |
| 22771215-b97b-4550-b0f9-b82359695794 | Address on File | Contingent | ETH: 0.04564324, ETHW: 0.05851745 |
| fd69812c-f995-4edd-bc7e-392329cf273d | Address on File | Contingent | ADA: 231.2587021, BTC: 0.00000118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c212df65-d1ae-4dea-aa61-f671992e8795 | Address on File | Contingent | BTC: 0.00026626, POWR: 479.9245 |
| 9c49afec-9d8f-4bec-819d-e66771c98abe | Address on File | Contingent | BCH: 0.76055365 |
| d670fdb0-e27c-41b6-ad63-f2694d0c7081 | Address on File | Contingent | ADA: 207.7091024, QTUM: 3.35558638 |
| 6a381a06-8cf4-40d8-8c70-a34e05f5b9ee | Address on File | Contingent | BTC: 0.00227332, NEO: 1.48029506, OMG: 2.12346993, PAY: 3.03419746, SC: 1750 |
| 1039abcf-8be0-445e-93ad-bd2dda807531 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00304908 |
| c674760a-8726-4d32-b220-6fb5f77ca982 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, LTC: 1.08815505 |
| e3d0231c-1113-4418-a1de-45c8e1200204 | Address on File | Contingent | DOGE: 1166.723578, ETHW: 0.00000481 |
| a794c05d-0c7f-49ac-a3f6-9af790e3eadb | Address on File | Contingent | BTC: 0.0030489 |
| 19b3e4c4-2a36-457f-bf99-1e99bacffe57 | Address on File | Contingent | BTC: 0.00304861 |
| 85507ca4-5165-4ec8-a24d-75339874339a | Address on File | Contingent | BTC: 0.00304834 |
| b8d96564-95c9-4e75-98e9-8e353e29c710 | Address on File | Contingent | BTC: 0.0030461, NXT: 19.875 |
| 784aa4b6-053e-4104-a44b-407fd2d7037e | Address on File | Contingent | BCH: 0.069, BTC: 0.00000005, RDD: 8477.481574, XRP: 171.7212661 |
| f0f006ad-8119-4a99-bd30-69873975597f | Address on File | Contingent | BTC: 0.00304794 |
| a078a8ba-9279-4120-a3d9-8687d72a0d0f | Address on File | Contingent | BTC: 0.00304765 |
| b6d14d9e-d601-498a-a69c-fea246bdf1c0 | Address on File | Contingent | BTC: 0.00000017, XRP: 197.5308901 |
| 4c9e64dc-ebaf-47b3-9546-e83d573ba5e9 | Address on File | Contingent | BTC: 0.00147404, LTC: 0.01804518, SIGNA: 18221.08531, USDT: 0.00131827, WACME: 670.9007873 |
| ae56d7d7-5639-4b55-8070-5c9774b615ef | Address on File | Contingent | BCH: 0.00008668, BTC: 0.0030466 |
| b785f9ba-c082-4841-8d9d-65a838d083fd | Address on File | Contingent | BTC: 0.00304642, EMC2: 0.96494158 |
| f6ef131f-df3c-4526-8df8-41169127a718 | Address on File | Contingent | IGNIS: 0.5, NEO: 9.23443682, NXT: 1 |
| 15720a9f-9355-4f03-9273-55096aa718f4 | Address on File | Contingent | IGNIS: 0.28575421, OMG: 0.00097727, VEE: 8951.923077, WAXP: 1069.275139, XEM: 0.64558009 |
| 161009b7-5318-47dc-8193-50a8792273e0 | Address on File | Contingent | NEO: 2, XRP: 154.6945911 |
| af8da096-8764-47a4-8f17-e365c45798b3 | Address on File | Contingent | OMG: 98.24796159 |
| 8be838c9-fe2f-4fef-bbde-d1d5f40792c8 | Address on File | Contingent | BTC: 0.00000011, DNT: 3000.83795, USDT: 0.00062489 |
| 541079b6-bf9f-46cc-b3ca-e6a7aed431fa | Address on File | Contingent | ADA: 200, BTC: 0.00015875, EMC2: 150, POWR: 20, XVG: 1250 |
| fcf8b660-bcf0-47b7-9665-8e2876b3fa9c | Address on File | Contingent | BTC: 0.00294606, STRAX: 3, XLM: 15 |
| 6e0b3d28-d344-45af-b4f9-637456149f08 | Address on File | Contingent | ADA: 210.1867379, XLM: 85.47355999 |
| 2d569b74-8d1b-4fc4-bd13-d82aa2c59d47 | Address on File | Contingent | ETH: 0.04557238, ETHW: 0.06242026 |
| b1625d60-ed51-4626-99d9-c0301ebc5338 | Address on File | Contingent | BTC: 0.00304555 |
| e8dbf75b-9b27-4c36-bb17-3b4c0a58f2d4 | Address on File | Contingent | ADA: 190.8106, BTC: 0.00000049, POWR: 60.02612483, XRP: 11.76095889 |
| 36fd7359-2ab6-4b5b-ab3b-6206869d6b9c | Address on File | Contingent | BAT: 196.50961, BCH: 0.00628425, XRP: 97.66873538 |
| b00e4e34-c5c9-4a2d-ba47-9680341263df | Address on File | Contingent | BTC: 0.0030449 |
| c9ab5aee-3634-4389-9072-fca043d9f0dd | Address on File | Contingent | BCH: 0.00834941, BTC: 0.00106856, DASH: 0.07095339, GBYTE: 0.09, RDD: 1600, USDT: 0.01903263, XRP: 114.3510526, XVG: 200 |
| 3377dbc6-5de3-4836-8434-1caded8983db | Address on File | Contingent | ADA: 146.4499027, DGB: 767.3076923, SNT: 206.5217391, XLM: 200, XVG: 1006 |
| 9a2fea8a-a797-4d21-8fa1-8614bd7ac44a | Address on File | Contingent | BCH: 0.00302468, BTC: 0.00302468, XLM: 2.35925275 |
| 16ed2029-33c4-47c2-af33-96b5365d132b | Address on File | Contingent | BTC: 0.00293202, XVG: 1643.106078 |
| b8ddb4f9-bf0b-4920-b663-9f6c877b7ad1 | Address on File | Contingent | BTC: 0.00000014, LTC: 1.08635732, USDT: 0.0015974 |
| 7ebac0b1-003b-4a14-9c15-8de036c671fe | Address on File | Contingent | ETH: 0.04555037, ETHW: 0.05842458 |
| 1ae2ca31-9ae3-4a27-8245-a9d5cd183917 | Address on File | Contingent | ADA: 150, BTC: 0.0005, USDT: 15.6683054 |
| 3b60c67f-d49d-4c67-aba3-0cf5b72b2fde | Address on File | Contingent | BTC: 0.003043 |
| 714da3ed-5028-4b14-ad30-5c8de3dd80e2 | Address on File | Contingent | BTC: 0.00304297 |
| 8b213908-9e5f-42ed-abbc-9574fce99a4d | Address on File | Contingent | HBD: 20, SBD: 20, SC: 207.8450155, ZRX: 5 |
| 2d7219eb-6b33-4567-9543-1f8da035c17c | Address on File | Contingent | BCH: 0.00289568, BTC: 0.00289568, DASH: 0.08373852, SLS: 0.0081092, XLM: 2.25863265 |
| 302bb21d-6088-44f9-8e4b-960bec158244 | Address on File | Contingent | BTC: 0.00041891, XRP: 170 |
| 70185025-7dec-4e9f-8d18-7f0dd177f2b1 | Address on File | Contingent | BTC: 0.00304157 |
| 42d83bd6-741b-4192-b094-228500024b3c | Address on File | Contingent | ETH: 0.04550798, ETHW: 0.06231523 |
| c7149240-8e90-4b0a-9d3b-3269e2e6a80e | Address on File | Contingent | ETC: 4.60892709 |
| 9eed08a8-cb31-48ee-9236-94e61dea9a66 | Address on File | Contingent | ARK: 25, BTC: 0.00000006, GRS: 200, NAV: 30, PIVX: 10.31560722, VTC: 30 |
| a57948e5-f80d-4b3c-b233-7321d4cf9771 | Address on File | Contingent | USDT: 84.12960028 |
| 2e971b54-77a3-4a5f-846b-023b4981a523 | Address on File | Contingent | BTC: 0.00272357, KMD: 30 |
| bed803c7-e454-44c5-90f8-227c3939343d | Address on File | Contingent | GLM: 389.0570748 |
| 56502f9d-a14c-4c56-88ea-8d2175561722 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00304 |
| 7e47e96e-5914-46f9-bbca-f9c810fb6e63 | Address on File | Contingent | BTC: 0.00174566, ETC: 1, KMD: 1, LTC: 0.22134058, XVG: 50 |
| e80dc191-b8d8-449b-97d5-9aa3e3e2d62e | Address on File | Contingent | MAID: 499.0614001, NXS: 0.00000042 |
| 280756f4-5786-4f85-be64-fb6afd6dd421 | Address on File | Contingent | BTC: 0.00000045, SNT: 3488.069715 |
| 3a2aae9b-f142-40ef-b188-343370748506 | Address on File | Contingent | BTC: 0.00303889 |
| 686800ff-e507-461c-98de-5d592765f25d | Address on File | Contingent | STORJ: 274.1756591 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5838bd0d-7104-4bb3-a2fa-42aeaa1e2d8a | Address on File | Contingent | XRP: 196.9389004 |
| 8f30f680-0823-4cee-9b2b-1fdac6c5ba37 | Address on File | Contingent | ETH: 0.04545998, ETHW: 0.06229879 |
| 3b4b2c52-411b-44a0-ab12-212a490f6555 | Address on File | Contingent | BTC: 0.0012623, XRP: 115.1041667 |
| 8c81f8d8-d889-4456-aab7-dad6f137d942 | Address on File | Contingent | BTC: 0.00303797 |
| dcb48d45-8c1d-4b99-8c6c-631c7b43ccc4 | Address on File | Contingent | BTC: 0.00000001, MANA: 178.2712665 |
| fd839640-5c33-4591-86df-f3ee4b118e64 | Address on File | Contingent | BTC: 0.0030378, USDT: 0.00024008 |
| cda89a85-a77e-42bf-aece-165133c75cf2 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000176, ETHW: 0.00000176, XRP: 196.8819364 |
| da48ec36-7156-4d1c-a431-caf8cf0aabaa | Address on File | Contingent | BTC: 0.00303765 |
| d78b9765-7d79-4e8c-8712-1caab96dc261 | Address on File | Contingent | DOGE: 1158.37119, SYS: 2.37360677 |
| e80808ee-55b3-4417-9f97-f646abf7a7db | Address on File | Contingent | BTC: 0.00303723 |
| c48c2c77-3259-4dc9-974c-083cc1f13136 | Address on File | Contingent | BTC: 0.00298919, XLM: 14.88737568 |
| 0a8a1205-42be-4252-af56-8306afbfca90 | Address on File | Contingent | BTC: 0.00126291, XRP: 115 |
| e49f5384-1265-4650-9aed-736ef10fe4bb | Address on File | Contingent | BTC: 0.00054878, SC: 19749.78948 |
| 0751476b-6de2-4926-9240-8e834f18335f | Address on File | Contingent | NEO: 7.68214595, UBQ: 572.182268 |
| b23b7f60-90f3-45df-bb17-c0cbc94092b2 | Address on File | Contingent | ANT: 7.29183887, BCH: 0.00000031, DGB: 3423.375883, MAID: 96.80133173, NXS: 245.1072502, NXT: 84.97598539, STRAX: 3, WINGS: 40.21367182, XEM: 37.77391539 |
| fef85929-5584-45d3-9611-5f9bd3aee8c3 | Address on File | Contingent | BTC: 0.00105461, XLM: 280, XRP: 70 |
| f117f045-8305-4ec2-ab46-876c5696bb35 | Address on File | Contingent | HIVE: 7.11702506, OMG: 70.44775503, PAY: 24.35504752, STEEM: 7.11702506, VTC: 167.8157937 |
| c6a8b8c7-b565-4a9b-a49d-b76dde7c51f0 | Address on File | Contingent | BTC: 0.00303628 |
| f993d155-bfaa-4d25-ae86-be79d669a10f | Address on File | Contingent | BTC: 0.00264793, ETH: 0.00581105, ETHW: 0.00581105 |
| 899b8251-a028-4f2f-a6c0-f40d3520664d | Address on File | Contingent | BTC: 0.00241007, SC: 4968.856425 |
| b04b66c8-d898-439b-b399-b4774fb6b57b | Address on File | Contingent | LSK: 21.5, XLM: 734.1388291 |
| 5bfc04a3-2d82-45a2-88a3-a709cb54a2a1 | Address on File | Contingent | BTC: 0.00275886, USDT: 7.64710605 |
| ef149fe1-8654-43ba-8dfe-5e1949fb825b | Address on File | Contingent | ADA: 0.20878526, BTC: 0.00286928, NEO: 0.49296508, OMG: 0.00007552 |
| d62d58a2-cc30-4f6a-a189-b36a21839408 | Address on File | Contingent | BTC: 0.0030343, ETH: 0.00000067, ETHW: 0.00000067 |
| b2343498-a9c4-41b7-bcd1-15da66a5a9f6 | Address on File | Contingent | DASH: 0.01310231, ETH: 0.03860328, ETHW: 0.0405438, GBYTE: 0.05, GNO: 0.1, KMD: 0.87597055, SC: 0.32690446 |
| 50ad549d-7def-4d5b-86b2-712716b61f5e | Address on File | Contingent | BCH: 0.00392817, BTC: 0.00300854, XLM: 3.06397566 |
| 87d32ad6-945a-4921-87db-a2c01d4fe655 | Address on File | Contingent | ARDR: 165, DCR: 1, XRP: 128.1559415 |
| 95c45656-c090-451b-bbc4-c8ac5a570d86 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.0030339 |
| 44711ac9-88af-4ccf-91d0-d71cd1be6b99 | Address on File | Contingent | BCH: 0.00392754, BTC: 0.00300791, XLM: 3.06348426 |
| 82b0556e-a4fe-4bdd-89cb-063bd2020a13 | Address on File | Contingent | ETHW: 0.0061, XEM: 2674.894102 |
| af4234d3-1a5f-46e1-84e0-2f103fe5e304 | Address on File | Contingent | BTC: 0.00303265 |
| 9aa33e37-fb4c-428f-8133-621ec34e2e05 | Address on File | Contingent | BTC: 0.00001196, XRP: 195.75899 |
| 2ba738ec-6d60-49d2-9259-373c09979e2b | Address on File | Contingent | BCH: 0.0006607, BTC: 0.0006607, DOGE: 886.4240399, LTC: 0.01844155 |
| ee22f919-1002-4500-b575-fa4dc7e44c52 | Address on File | Contingent | ADA: 200, BTC: 0.00018065, SC: 1702.441188 |
| 98bc6697-9ceb-4d0b-ac6a-d31add31956d | Address on File | Contingent | ETH: 0.04536024, ETHW: 0.05823445, WAVES: 0.001 |
| 5a537b8c-6566-4aa7-a8b8-725d9db73219 | Address on File | Contingent | BTC: 0.003, XLM: 9.69732069 |
| cdeb8fa5-7925-4904-8a1f-f7ff2eb0911a | Address on File | Contingent | BTC: 0.00008086, NEO: 8.94310345 |
| b07e1fea-c56f-417a-bd98-0f6721f745b8 | Address on File | Contingent | ADA: 20, ETH: 0.04140608, ETHW: 0.05822576 |
| df08eca6-691b-465a-9bed-5aac8c86d9c7 | Address on File | Contingent | BTC: 0.00299482, SYS: 0.06890571, XEM: 31.66666667 |
| b3a61f35-1f51-466c-b149-a8b5107be2fc | Address on File | Contingent | BAT: 393.6450312, BTC: 0.00000014 |
| 01c990ce-65cf-47e4-bf95-d51d18af139a | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, HIVE: 20, PART: 13.69216579, PIVX: 5, STEEM: 20, XRP: 125.7398487, XWC: 1.68156056 |
| ae8099eb-ed2e-453a-956c-869ab568c6ac | Address on File | Contingent | BTC: 0.0030304, XVG: 0.01052141 |
| 36628c64-083f-48af-a77a-8c563198959b | Address on File | Contingent | BCH: 0.06526563, BTC: 0.00276818 |
| 9af86f68-9db3-41cc-b486-141cec159724 | Address on File | Contingent | BTC: 0.00000039, DGB: 10518.60419 |
| 923dbe8a-8cc6-4fff-bf43-6b3544eb882d | Address on File | Contingent | SC: 24042.30612 |
| eb8ea46a-3460-4219-a743-d9d2a230b531 | Address on File | Contingent | BTC: 0.00057164, SC: 19504.76639 |
| 28e3d440-a18e-42fd-9652-d911872985d2 | Address on File | Contingent | BCH: 0.64007826, BNT: 29.49596774, EXP: 30.83398111 |
| 4b323b8c-9770-402c-8469-2cfb3a401e40 | Address on File | Contingent | NEO: 9.18109652 |
| da119f17-71a7-4581-bcf2-05fa1325366d | Address on File | Contingent | ADA: 39.43982161, XDN: 2275.953848, XRP: 162.3899714 |
| dbe8c87e-10e9-4c43-a967-405454f6a39d | Address on File | Contingent | XRP: 196.3148859 |
| d4433d97-bec8-46fb-85fc-880538b476dd | Address on File | Contingent | BTC: 0.00276583, GRS: 13, XEM: 84, XLM: 0.5499 |
| 7c7b8dcd-d9e4-4944-b873-3759e66dd539 | Address on File | Contingent | BTC: 0.00000396, SC: 24000, USDT: 0.00117156 |
| fba00c34-af14-4c52-acd5-06880eb57500 | Address on File | Contingent | ETH: 0.04529997, ETHW: 0.06189479 |
| 05687324-dae5-4355-8e1e-d96e02dfb51c | Address on File | Contingent | BCH: 0.16197612, BTC: 0.00000019, QTUM: 11.15337308, USDT: 0.00170965, ZEC: 1.1255 |
| 0ae0c65a-1e1a-4d92-9199-7f45d56a8d0d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00302718 |
| ba8272bc-3ce6-4389-95f0-cec3acc89fa9 | Address on File | Contingent | BTC: 0.0030268, XVG: 2.969592 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58592b80-0b5f-45b5-98d2-d68c0c4e6cb9 | Address on File | Contingent | BTC: 0.00193158, ETH: 0.01639489, ETHW: 0.01639489 |
| aa9b7920-4f84-4d84-9393-d07384fcb5fa | Address on File | Contingent | ADA: 129.0948995, SC: 5875.996596, SIGNA: 2159.577044, XVG: 7285.642205 |
| 9f3dd021-10e5-4e36-90a8-064032b9072a | Address on File | Contingent | ETH: 0.03055947, ETHW: 0.03055947, PAY: 2555.186873 |
| 4cc7673a-a290-4b53-9ced-f0c93498e5ed | Address on File | Contingent | USDT: 83.72282408 |
| 6f60caa8-2ae0-43c5-b324-465517e0dbd8 | Address on File | Contingent | BTC: 0.00297193, ZEN: 0.18648514 |
| b5a26f5e-4be8-4c69-b316-a50258a565ce | Address on File | Contingent | BTC: 0.00005897, LTC: 1.05869672 |
| e0f8edd4-3e4e-438e-b9b8-e7b890746408 | Address on File | Contingent | ETH: 0.00114888, ETHW: 0.00114888, MANA: 0.00402912, OMG: 67.53882522, UBQ: 969.4503303, USDT: 0.07711766 |
| 606065b1-ad9b-419b-9500-9c5f775109fd | Address on File | Contingent | BTC: 0.00000025, DGB: 8016.342115, THC: 9047.836538 |
| b8b06046-bf2a-443a-92c1-1bf9b3e05e86 | Address on File | Contingent | BTC: 0.00302167, XLM: 1.05592605 |
| ad4a3c7b-01bd-4a50-8c9c-feda3c563500 | Address on File | Contingent | BTC: 0.00302483, SC: 0.07361181 |
| 695a8dcb-152c-4058-a771-f653de2c0459 | Address on File | Contingent | LRC: 286.0023652 |
| 36797f94-696b-40fb-86aa-85794e9bd6c0 | Address on File | Contingent | ETH: 0.04526502, ETHW: 0.04526502, OMG: 0.01838101 |
| 482eca96-c025-440e-b7f5-626695c22257 | Address on File | Contingent | ARK: 0.74629994, BTC: 0.00301319, UBQ: 0.40980016, VIA: 0.63829258, VTC: 0.6351329 |
| 72e5da11-1aa2-4bbf-b32a-fa236e290bfb | Address on File | Contingent | BTC: 0.00000025, SC: 24000 |
| 86cb18c5-9d25-4f61-911f-e40c034343e5 | Address on File | Contingent | BTC: 0.00298248, SC: 200.0023611, ZEC: 0.01328625 |
| 0eb80b7c-12db-4b1e-826e-ff22a052969c | Address on File | Contingent | BTC: 0.00000007, XRP: 195.9634836 |
| 6933cdb9-a766-4e81-a0b4-4f8e3ea7d2b3 | Address on File | Contingent | ADA: 229.3010095, BTC: 0.0000001, ETH: 0.00000855, ETHW: 0.00000855 |
| 08eb8f5c-c045-4720-b7d3-cf553fcf2d1a | Address on File | Contingent | ETH: 0.00000387, ETHW: 0.00000387, NEO: 0.10901905, SC: 23708.99976 |
| 7182e36f-01a7-4630-974c-4a9f0f11d9d4 | Address on File | Contingent | BCH: 0.00301098, BTC: 0.00301098 |
| 53573726-46dc-457c-841d-72003cf59d48 | Address on File | Contingent | ARK: 45, BTC: 0.00212493, STRAX: 20, UBQ: 20, VTC: 20 |
| 71fadb1e-59b3-42df-944b-56ec9417e592 | Address on File | Contingent | BTC: 0.00059646, ETC: 3.67746134 |
| 525aff88-185b-40a2-9a29-470e6955ef93 | Address on File | Contingent | BTC: 0.00302266 |
| af5f51eb-b8ec-4185-8ea7-b662c32570a3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0019267, ETH: 0.00000067, ETHW: 0.00000067, GLM: 69.17576206, NEO: 0.001, PAY: 8.2769944, PTOY: 20.4, QTUM: 5.83649442 |
| fe19dd64-c8ee-42bd-803e-37b65584d172 | Address on File | Contingent | DGB: 10495.38151, ETHW: 0.00000324 |
| c80d6525-681d-43d4-801b-690f0ab7855c | Address on File | Contingent | BTC: 0.00302229 |
| c3e15a77-ec2e-4f0c-80bd-8c12bd60afa4 | Address on File | Contingent | ADA: 87.10922732, BCH: 0.00001723, BTC: 0.00000002, EMC2: 150, ETC: 0.9588917, EXP: 15.57583939, IGNIS: 67.69820909, LRC: 6.99926471, MONA: 9.00946513, OK: 28.89439189, PIVX: 14.1051975, POWR: 0.00000006, PTOY: 36.35439296, RDD: 100, SRN: 17.13807798, THC: 41.1850111, WAXP: 35, WINGS: 47.26624034, XRP: 48.71254448 |
| 8b2d5012-7778-4287-af05-e4c9efc7bbc7 | Address on File | Contingent | ADA: 20, ARK: 0.62, BTC: 0.00000959, DASH: 0.0061, DCR: 0.065, ENG: 2.4, ETC: 0.172, ETH: 0.01921246, ETHW: 0.01921246, FIRO: 0.153, GBYTE: 0.0085, GNO: 0.018, HIVE: 3, IOC: 0.528, LSK: 0.6, LTC: 0.04, NEO: 0.18, NXS: 0.68, OMG: 0.2, RDD: 500, REPV2: 0.108, SC: 700, STEEM: 3, STORJ: 5, STRAX: 0.43, SYS: 7.5, VIA: 1.45, WAVES: 0.49, XEM: 18, XLM: 12, XRP: 40, XVG: 240, ZEC: 0.0106 |
| 0e2afe12-dedb-4990-be18-8ec5f466418e | Address on File | Contingent | BCH: 0.02915814, BTC: 0.0019791, XRP: 60.00824112 |
| 9baa9e52-dc62-4229-b47d-de8cfee69d65 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00302168 |
| 5a120bb9-a84c-4040-8c64-4f07bb4c461c | Address on File | Contingent | BTC: 0.00302162 |
| 78e5fcaa-fe5e-45cd-a9d8-28bb882872fb | Address on File | Contingent | BTC: 0.0030215 |
| b20aca96-0b0a-41d3-8f19-2cc3cea26443 | Address on File | Contingent | ADA: 129.7783807, NEO: 3.58303423, XEM: 113.4435308 |
| f574aee5-01a3-469d-8e7a-397a70876832 | Address on File | Contingent | BTC: 0.00285634, MAID: 25.13567552, OK: 20.24338086, XVG: 109.5290252 |
| 32507525-a02b-46fb-aff8-5601656af84e | Address on File | Contingent | BCH: 0.00275828, BTC: 0.00275828, DOGE: 93.68534784, XLM: 2.15146055 |
| 652e9e26-c930-4a39-96ba-3bb413929d0a | Address on File | Contingent | BTC: 0.00300569, LSK: 0.49242809 |
| e344ae8f-79d6-4496-a3bc-9b944aa1ff4f | Address on File | Contingent | BTC: 0.00278932, FTC: 49.89007428, MONA: 14.68567525, ZEN: 0.03254333 |
| d8a18949-602c-4ed8-b5d9-d1ddd0c61acd | Address on File | Contingent | ADA: 104.1574548, BTC: 0.00011825, DGB: 753.5211268, XLM: 395.5384978, XVG: 557.0457555 |
| 4612bd37-4c06-43c8-bd7d-d325f456d210 | Address on File | Contingent | BTC: 0.00301218, NEO: 0.025, USDT: 0.00158614 |
| 4149d1a6-8e05-4059-b796-21a1b6e6daa7 | Address on File | Contingent | BTC: 0.00079819, XRP: 144.0123272 |
| 04280254-e484-40a5-a519-38f0947819b7 | Address on File | Contingent | DGB: 3000, TRX: 874.4144213 |
| 98d5c10d-14f6-4f00-aee2-e1657b52771c | Address on File | Contingent | BTC: 0.00287909, ZEC: 0.11802183 |
| b4320820-eb05-4ddd-9f98-98448970db12 | Address on File | Contingent | BTC: 0.00058055, ETH: 0.036, ETHW: 0.036, NEO: 0.075, USDT: 0.26457919 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f0726aa-9a89-4d98-b0f7-4fda60a75786 | Address on File | Contingent | BTC: 0.00254312, ETH: 0.00713611, ETHW: 0.00713611 |
| fe7a6220-bcc1-44ff-a4e3-1fe6c6b112c1 | Address on File | Contingent | BTC: 0.00301978 |
| 0fabfe85-81a5-45ff-9d7b-6289e96ae720 | Address on File | Contingent | BCH: 0.003, BTC: 0.003, XLM: 2.34000234 |
| 1170f096-b2c5-4499-850d-611e32d574e8 | Address on File | Contingent | BCH: 0.003, BTC: 0.003, XLM: 2.34000234 |
| a9915fa2-bf1d-4b86-b954-b4a31addca89 | Address on File | Contingent | BCH: 0.003, BTC: 0.003, XLM: 2.34000234 |
| eb8391de-2417-4858-8eb7-2db55571ee72 | Address on File | Contingent | BCH: 0.003, BTC: 0.003, XLM: 2.34000234 |
| 1c16cacf-18aa-4aef-95a6-016d1bef9599 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, ETH: 0.00000084, ETHW: 0.00000084, LTC: 1.07757605 |
| 0abfd3f0-ac5e-4e26-81b7-ce86199e3040 | Address on File | Contingent | BCH: 0.016, LTC: 1.05466534 |
| f875e0a0-5695-42ef-a68a-3a5acba7e05c | Address on File | Contingent | BTC: 0.00283403, XRP: 12 |
| d2532f85-72d2-4741-8de9-9c692672b573 | Address on File | Contingent | BTC: 0.00301883 |
| c66321e3-92d4-4485-b5b2-bdf131ccaaf1 | Address on File | Contingent | NEO: 9.15037801 |
| 53e12d02-8e5b-4748-806d-3ac0083a2be5 | Address on File | Contingent | BTC: 0.00301843 |
| b63f7d06-5243-4dd2-a27c-d9522f050e87 | Address on File | Contingent | BTC: 0.00000006, SBD: 26.636 |
| a190a12e-a9a1-4c85-b2f7-ef3bfe4dac4d | Address on File | Contingent | BTC: 0.00004596, DASH: 0.00200582, DOGE: 998, SBD: 0.42859282, XVG: 4571.996586 |
| d0ebb255-2dd7-4eb7-b172-a8cd5de597f5 | Address on File | Contingent | BTC: 0.00300774, EMC2: 31.67827043 |
| 232f591b-5eb6-4ead-b874-b9159641b923 | Address on File | Contingent | ETH: 0.0451636, ETHW: 0.05803781 |
| 5479ad72-d683-4ee6-a56a-78fb2b7d6121 | Address on File | Contingent | ETH: 0.00004971, ETHW: 0.00004971, TRX: 1222.610678 |
| 8e72b350-4c2d-46f9-86a1-b805d4c87f5b | Address on File | Contingent | BCH: 0.0039216, BTC: 0.00300197 |
| 46b776c6-3bf5-4d49-894c-f88d9cf8332f | Address on File | Contingent | SNT: 2346.850367, SRN: 375.8453055, XRP: 61.58022509 |
| e6cd5b66-c5da-4630-a4cb-1e22dc5540cd | Address on File | Contingent | BTC: 0.00156456, DGB: 452.48869, GNO: 0.27490289, HIVE: 8.875755, LSK: 0.67041878, STEEM: 8.875755 |
| 0e1ee46a-eef6-4f0a-97f8-f60ff0d85f94 | Address on File | Contingent | BTC: 0.00301664, ETH: 0.00000046, ETHW: 0.00000046, FIRO: 0.00438161 |
| 43d0c66b-d477-4d00-b36c-22a29ad4e0dd | Address on File | Contingent | BTC: 0.00038215, ETH: 0.00508932, ETHW: 0.00508932, RDD: 50000, SC: 12500 |
| e9266f14-2f17-48b4-92c3-113e214456e5 | Address on File | Contingent | ETH: 0.04512553, ETHW: 0.06197514 |
| f9fdbebc-13f5-4f80-92ac-bf5798b782a1 | Address on File | Contingent | BTC: 0.0030159 |
| 56b93c7b-f38c-4504-9e39-1bd57ac8ca39 | Address on File | Contingent | BTC: 0.00290958, IGNIS: 278.4976281, NXT: 556.9952561 |
| d28971e1-82c2-4b0d-a1ba-d54bc2609d8f | Address on File | Contingent | BTC: 0.00008037, RDD: 36794.78983, SC: 19093.228 |
| 9f4a7fd7-dea0-4281-bfd6-2efc5f9b93db | Address on File | Contingent | SC: 23934.84023 |
| 757c80e1-9316-4e91-bebc-c2919e034dc4 | Address on File | Contingent | SC: 23933.85812 |
| c46856cf-2575-4799-8ba6-173059622a1b | Address on File | Contingent | BTC: 0.00301528 |
| dbb6c081-8257-4124-904e-e984cabc02ef | Address on File | Contingent | ADA: 0.15970121, ETH: 0.04508517, ETHW: 0.05795938 |
| 55b46d06-97b1-4771-ba6d-5209e7e62fdb | Address on File | Contingent | BCH: 0.0009048, OK: 1.63083638, TRX: 1221.128676 |
| c5f00253-e151-4904-a40e-0f45842a6b36 | Address on File | Contingent | BTC: 0.00224328, XRP: 50 |
| d6ebfe1a-d312-48de-bb32-ada378e670f1 | Address on File | Contingent | BTC: 0.00282261, GEO: 1.2441598, NMR: 0.12458707, QTUM: 0.68925938, SC: 331.7880435, STRAX: 1.37051166, USDT: 0.00045695 |
| 75936f27-6334-41a8-813c-e2ae81147ac3 | Address on File | Contingent | BTC: 0.00301339 |
| c2bfc931-b987-47d8-aec0-7b386981819c | Address on File | Contingent | BTC: 0.00301307 |
| 14806428-7e98-4b9e-8cf2-53e9b6395eae | Address on File | Contingent | DOGE: 1143.877872, EMC2: 10.57794274, SC: 129.8264642, XVG: 57.16332378 |
| 80d6888d-67fe-4f3d-bafe-5fb9b2400608 | Address on File | Contingent | SC: 23915.91489 |
| 421c194e-0953-4004-901e-aaeb67a40f71 | Address on File | Contingent | ADA: 228.5740265 |
| c4f1ec4b-213b-4a99-b6cd-e8b5ad9a3730 | Address on File | Contingent | BTC: 0.00002784, ETH: 0.04465466, ETHW: 0.04465466, USDT: 0.04613517 |
| d0251409-cad9-43c8-b074-255e9313f1f1 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000476, ETHW: 0.00000476, NEO: 9.13068278, USDT: 0.00182044 |
| 6e0dccec-8afa-4121-a16f-1cdd1213fcda | Address on File | Contingent | NEO: 1.88644368, POWR: 412.1219633 |
| 96c831dd-f644-4fb2-b8c4-6ca163eb7cf4 | Address on File | Contingent | SC: 23907.21723 |
| afa47907-56a3-4840-8479-81761c2a2489 | Address on File | Contingent | BTC: 0.00299377, BTS: 58.75106771 |
| 63ca7a5c-4117-4df2-88f1-6efbe32ebe3c | Address on File | Contingent | BCH: 0.00224773, BTC: 0.00105819, DOGE: 713.0500001, LTC: 0.02699089, XLM: 1.75323115 |
| 69e60ee5-9f79-43b8-87fd-abc0ff6db0bc | Address on File | Contingent | BCH: 0.0000205, ETH: 0.04505866, ETHW: 0.06191165 |
| ad8a426b-85a8-4007-b08b-7999a67eca8a | Address on File | Contingent | BTC: 0.00000035, ETH: 0.0446368, ETHW: 0.0446368, USDT: 0.80322046 |
| 0555eb3e-5c89-41d0-bde0-ef94834b745d | Address on File | Contingent | ADA: 39.26422127, ARK: 59.32585719, BTC: 0.00000002, IGNIS: 380.6051507, NXT: 761.2103014, WAVES: 29.38006934 |
| 74fec4fc-90bd-40d0-af2c-2d7f5edbb4bf | Address on File | Contingent | ADA: 0.17109676, BTC: 0.00300874 |
| 6d03ce18-8717-4dd8-abf2-a4249710789d | Address on File | Contingent | BTC: 0.00272475, ZEN: 0.9975 |
| fb796123-dbe3-4ebb-98fd-e1091242d24b | Address on File | Contingent | BTC: 0.00301065, DGB: 0.01530073, LTC: 0.00000546 |
| 9feb91fa-903f-45cd-8267-9097afa44a40 | Address on File | Contingent | BTC: 0.00301065 |
| 10b5290a-a073-4dc7-9d82-e0649810a738 | Address on File | Contingent | BTC: 0.00073763, DGB: 5304.519774, RDD: 25375.67568, SIGNA: 6490.092166, XVG: 1800 |
| fe6be7c4-3261-47fb-b13c-249102bba19b | Address on File | Contingent | RDD: 209092.3517 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da2a8d60-7c67-4300-bd93-21615c71a17c | Address on File | Contingent | BTC: 0.00301027 |
| 9023fba7-a3e8-4c94-9be0-385d02e3e90b | Address on File | Contingent | BTC: 0.00301009 |
| 1430aa6d-a14b-4ef9-b495-6045fd223b0f | Address on File | Contingent | BTC: 0.00056405, NEO: 2, NXT: 150, ZEC: 1.48413797 |
| f394187d-988f-4f4d-b9f8-ea954a6c701c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00300795, LBC: 5 |
| e356bdb8-14ba-42ae-aff5-f889d1a8df63 | Address on File | Contingent | FTC: 38003.31436 |
| e38ec95b-258e-4fd3-b3d5-e21a6177ed70 | Address on File | Contingent | BCH: 0.00016373, BTC: 0.00253009, NEO: 1.45 |
| 5ec7b047-3b94-417b-8521-8cd313670b0d | Address on File | Contingent | BTC: 0.0029929, USDT: 0.43794933 |
| df869f80-e0ef-449f-b878-d8524f3aa0c8 | Address on File | Contingent | BTC: 0.00001988, USDT: 82.69423181 |
| 67670d32-cbf2-4eff-9958-8c643a9d66b7 | Address on File | Contingent | BTC: 0.00000828, EMC2: 268.7230603, EXP: 194.1537713, GAME: 4.09, LBC: 1246.547686, NAV: 4.67681328, QTUM: 3.10484896, TRX: 857.9201567, USDT: 0.00052826, XVG: 1006.123919 |
| da8d7179-54bf-467f-85e0-4b71a871e331 | Address on File | Contingent | BTC: 0.00000008, ETC: 4.50861651, RDD: 1000, USDT: 0.10437191, VTC: 2, XVG: 100 |
| 3833a8c8-e69f-4712-a7d6-443907d34809 | Address on File | Contingent | BTC: 0.00211421, XRP: 0.07605869, ZEC: 0.7481 |
| efe902fb-d2ad-4276-a16c-1244daeeb901 | Address on File | Contingent | BLK: 705.1453673, VAL: 37.28950776 |
| d8aed7f5-6704-4227-b5b1-13db05d8cf5e | Address on File | Contingent | BTC: 0.00000004, SC: 3229.917871, USDT: 71.96812318 |
| 2936000c-99c8-4639-befd-4d295c38493d | Address on File | Contingent | XRP: 194.9643156 |
| 517b8c9e-b7ed-4b7a-a972-e3c8fa2af181 | Address on File | Contingent | BCH: 0.00089027, BTC: 0.00089027, DASH: 0.00601266, DOGE: 636.1187526, LTC: 0.15765746, PPC: 0.049223 |
| 7d6e4507-2a2c-43e1-a8f2-9048f34912d4 | Address on File | Contingent | ADA: 87.36706114, BTC: 0.00185592 |
| 7f02b0c3-8dae-4210-9157-a2de0ac2ae9d | Address on File | Contingent | BTC: 0.00299773, NXT: 97.00571087 |
| 51ee49d3-99f0-4c9e-8439-09dc4240ae0e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000116, SIGNA: 75924.1805 |
| 37c2f598-6332-4b8a-a951-2669ad38c0ab | Address on File | Contingent | ETH: 0.04501222, ETHW: 0.04501222 |
| 28cee98d-cd6b-4950-b97b-650f691ce578 | Address on File | Contingent | ADA: 100.281599, BTC: 0.00000002, IGNIS: 81.21005221, XRP: 108.2672152 |
| 91e26b3b-21ba-47c3-a4fb-96bac1a67b7b | Address on File | Contingent | BTC: 0.00179674, ETH: 0.01498442, ETHW: 0.01498442, NEO: 0.63337384 |
| 0fbff9d7-9a2b-4433-8f09-7cf186ca492d | Address on File | Contingent | BTS: 14.115423, MYST: 1, NEO: 1, OMG: 0.9975, XRP: 170.6569761 |
| 2d9fed9d-a44d-4b02-9405-ed29d82450f8 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00300638, LTC: 0.00000546, MUNT: 5.25163649, USDT: 0.0012352 |
| 03238a2a-4e8e-4a7e-82e8-2a94cca52341 | Address on File | Contingent | ADA: 145.6932043, XRP: 70.39017443 |
| e4894085-adb2-4380-a8d7-9cb39861a9cf | Address on File | Contingent | BTC: 0.00001659, RDD: 51750.80021, XLM: 696.6961565 |
| 3c2a7070-00aa-46a4-b993-45e883a9a01f | Address on File | Contingent | ETC: 4.55620201 |
| 94e7f312-c876-475a-9d76-7591cc644660 | Address on File | Contingent | SC: 23489.7279, THC: 591.3038087 |
| bf298969-b4e1-424c-b4b2-74be297a7fd7 | Address on File | Contingent | ADA: 228.0460221 |
| 9da98e4a-b65f-46ba-9244-c832bb9ed862 | Address on File | Contingent | BTC: 0.00300595 |
| 0793db38-0f79-4916-975c-162d21eb9ce7 | Address on File | Contingent | BTC: 0.00000011, TRX: 1219.026762 |
| 306f16f4-387e-4578-bd43-17e6b4bec7a5 | Address on File | Contingent | BTC: 0.00280745, USDT: 5.47360115 |
| 922971f1-6317-469a-b376-59a3e7a10170 | Address on File | Contingent | ADA: 209.4676792, VTC: 58.80741048 |
| c9abec45-29d8-455d-8de7-36862bf6ebaa | Address on File | Contingent | NEO: 6, XRP: 66.48864766 |
| fb4a291f-ae54-4556-ae31-e76df183ad5d | Address on File | Contingent | ARK: 290.7023327, WINGS: 1100 |
| 07db3ff9-3469-402d-ad3e-643e421ec624 | Address on File | Contingent | DOGE: 1149.949021 |
| 41092ef1-0b76-4d2f-be52-4fc8b28dc666 | Address on File | Contingent | BCH: 0.00009958, DOGE: 1149.774354 |
| 4b2fef41-4460-460c-b1d4-9b55a24a8bc8 | Address on File | Contingent | ADA: 0.27522936, BTC: 0.00300115 |
| 0227459c-7157-45d7-9bdd-22ad2b96763f | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00300473 |
| b86b327d-cbc6-42d6-baf5-a883d3c7b602 | Address on File | Contingent | ETC: 0.16700249, ETH: 0.04331155, ETHW: 0.05618576 |
| b629ddab-4002-42f5-a61a-3e8b4f56c84b | Address on File | Contingent | IGNIS: 29.87884504, NEO: 2.911301, POWR: 57.64104578, SC: 2681.74332, XEM: 129.8289375, XRP: 79.02112689 |
| 6ca83f5d-f9ee-4d1c-b5fa-8e02f5d86279 | Address on File | Contingent | BTC: 0.00300423 |
| eedbc0f1-5a4a-4e07-9edb-2229ce67bf09 | Address on File | Contingent | ADA: 227.8581613, ETH: 0.00000875, ETHW: 0.00000875 |
| a561b1e7-6db6-419a-95bb-fd4cc1f91ce3 | Address on File | Contingent | BTC: 0.00000142, CRW: 4.18648573, DNT: 123.2495881, EMC2: 30.54818293, IOC: 4.8266129, NAV: 6.09048723, PART: 0.49268504, PIVX: 1.87052293, POT: 78.79146919, QTUM: 0.415625, RDD: 10000, REPV2: 0.22333122, SC: 15000, STORJ: 12.13503649, USDT: 0.01291094, VAL: 1.74430804, VIA: 2.88333686, WACME: 2.12492045, WAXP: 22.33542319, XEM: 20.43219991, XRP: 12.20631424, ZEC: 0.01144474, ZEN: 0.28925955, ZRX: 10.27997251 |
| 8d55bd9d-268b-44e1-98a7-2dd378256d2f | Address on File | Contingent | BTC: 0.00210906, EMC2: 69.91523531, IGNIS: 37.00779423, LTC: 0.11441093, MONA: 5.97345373, NXT: 74.01558846, THC: 294.2788525, XRP: 24.8864938, XVG: 599.3417722 |
| 05807809-ac55-48cb-ac85-9f1a3cd35536 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00300392 |
| d149d941-8e5c-4723-9d53-e2165bfaebb5 | Address on File | Contingent | BTC: 0.00266031, DCR: 0.57063866, LBC: 20.66813853 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dabd691-573c-4f0b-9b26-39aadd904265 | Address on File | Contingent | IGNIS: 20.11908374, XRP: 194.4555802 |
| 9b862e17-6288-4efc-8402-21cc778f860d | Address on File | Contingent | BTC: 0.00182375, PAY: 90, SC: 9090 |
| 4294cc81-582e-4d1d-af52-ad09104e76d3 | Address on File | Contingent | USDT: 83.10926395 |
| e95b4a33-3113-4f78-9c8a-f79aa804c95e | Address on File | Contingent | BTC: 0.00300348 |
| 4cff1978-7e21-4a2a-a0ed-8194d4b0f8e8 | Address on File | Contingent | ADA: 35, BTC: 0.00225085, XLM: 50, XRP: 8.43412911 |
| e80bf2a0-d007-4e20-9c9b-32e147ae6b8a | Address on File | Contingent | BTC: 0.00300339 |
| f4bf4ef7-5747-4a86-b5f4-d46f95250021 | Address on File | Contingent | ETHW: 0.00981804, NEO: 9.10092251 |
| 6683c820-16ef-492f-a789-f64367386b0b | Address on File | Contingent | BTC: 0.00300268, USDT: 0.0001472 |
| ee544a2b-ae7c-43bb-8237-7bb47b16f095 | Address on File | Contingent | DGB: 10426.34351 |
| 3fe76dc1-3857-4c60-b7e9-5a378be50caa | Address on File | Contingent | BCH: 0.02698167, BTC: 0.00000018, IGNIS: 241.1788165, LTC: 1, NXT: 482.3576329, USDT: 0.00330521 |
| ef6c4e69-8130-443c-b21b-1aeee6546918 | Address on File | Contingent | BTC: 0.00300221 |
| 56a9e08e-825d-4aff-a2ba-d154bdd10ad5 | Address on File | Contingent | BTC: 0.00277437, XVG: 3330 |
| 11e30a6d-b4fb-467c-b687-4825b85a7eb6 | Address on File | Contingent | DOGE: 792.505873, EMC2: 4.5, ETC: 1.34002423, OMG: 1.44979615, XDN: 150 |
| 8810f29c-0909-4565-80c3-dbf886e56969 | Address on File | Contingent | USDT: 1.09704779, ZEC: 2.48246258 |
| bb8727bc-a5cf-4cc8-aaf2-44dc81e26db3 | Address on File | Contingent | DGB: 1429.624928, POWR: 446.6429821 |
| db2fa81d-2763-4351-b407-f90f7af60d94 | Address on File | Contingent | BTC: 0.00269644, NEO: 0.925 |
| 4aefc104-20a0-4439-987b-93c5335767b5 | Address on File | Contingent | BTC: 0.00000004, EMC2: 70, NEO: 2.18881765, USDT: 0.00005114, XRP: 146.2302757 |
| 2818db3f-5112-49eb-81d5-335e6ca4dcd3 | Address on File | Contingent | ARK: 1.7816507, BTC: 0.00244667, LTC: 0.1777038, MORE: 3.04943652, NEO: 0.09, UBQ: 10.07979044 |
| 07fa9e44-83b9-4947-ab8d-67d4e071343f | Address on File | Contingent | BCH: 0.0082205, BTC: 0.00000006, DOGE: 1135.769147, ETH: 0.00000033, ETHW: 0.00000033 |
| 0ed800ad-39c4-4651-8e3a-22d3dd019714 | Address on File | Contingent | DNT: 2956.53424 |
| c875e3ca-d77b-4aa0-9a48-86be59c177ac | Address on File | Contingent | BCH: 0.00523073, BTC: 0.00266674, DGB: 219.2307692, GLM: 13.45246123, LTC: 0.01082529, NXT: 121.237793, OK: 22.54237288, PTOY: 40.93147312, VTC: 2.04871737, WAVES: 1.15638767 |
| c3259789-e977-4023-85ae-a4006d098629 | Address on File | Contingent | DGB: 10420.83006, USDT: 0.00412971 |
| 64367b41-f29f-4e81-b58c-4d7b0a1607bd | Address on File | Contingent | BTC: 0.00000019, USDT: 0.01058799, XLM: 931.3306991 |
| d045c04a-937c-43c6-bb83-b151b97fc3ad | Address on File | Contingent | BTC: 0.00300037 |
| e2c2a009-a037-4e5b-ac9d-632d65f47823 | Address on File | Contingent | BTC: 0.00299994, USDT: 0.00543414 |
| 7965e834-8f8d-4f13-bbb7-9fdd0e51e756 | Address on File | Contingent | BTC: 0.00300001 |
| 3a3251da-8865-415e-bcab-4ea2b70921db | Address on File | Contingent | BTC: 0.003 |
| 48da7d12-be8a-4b08-96cd-5af068ba0d07 | Address on File | Contingent | BTC: 0.003 |
| af25567e-96d7-4354-a32a-0f7b57bf61e7 | Address on File | Contingent | BTC: 0.003 |
| c6a3e879-90f3-4523-ab65-bfafd290d75d | Address on File | Contingent | BTC: 0.003 |
| c83474da-c400-41c7-9a39-c5aeb6106892 | Address on File | Contingent | BTC: 0.003 |
| fb3fe38a-f3c2-424b-bba2-a3e040c2b2e6 | Address on File | Contingent | BTC: 0.003 |
| f03e6460-6531-44a1-a0af-f1f0a4fe3591 | Address on File | Contingent | NEO: 9, PAY: 80 |
| d06eee26-18d8-4864-b26d-1ad2f8df871e | Address on File | Contingent | BTC: 0.00299977, RDD: 0.9975 |
| c4b7a5cc-9ff5-43fc-a2c9-a25f17657838 | Address on File | Contingent | BTC: 0.00000008, POLY: 250, USDT: 0.00007335, WAVES: 4.10186539, XRP: 74.75 |
| b02bb910-1ea2-4ef3-93d4-0015f8e0ad1d | Address on File | Contingent | USDT: 82.99262979 |
| 92a5fb15-7fd1-4148-a037-3264ae4f922a | Address on File | Contingent | BTC: 0.00299902 |
| 81c778ee-11d4-4754-92d4-87c03a86c2cb | Address on File | Contingent | USDT: 0.46188556, XRP: 193.265625 |
| afeceafa-9e0e-490d-a068-75eee5a0e537 | Address on File | Contingent | BTC: 0.00299835 |
| 239e698e-a2b7-4f80-9741-46e2d5fb4a6f | Address on File | Contingent | ADA: 226.4185934, SC: 108.9191594 |
| 7d9a8225-8616-498f-aa9b-42961d4caa03 | Address on File | Contingent | BTC: 0.00299829 |
| 753b5b64-9e8b-4bbf-9446-dee5741b88e7 | Address on File | Contingent | BCH: 0.003892, BTC: 0.00297237, XLM: 3.03576303 |
| eb6ad15e-f72d-4527-a368-8af967bb31d8 | Address on File | Contingent | BTC: 0.00299726 |
| 50b53354-1221-49db-bb42-1d0b12a8f129 | Address on File | Contingent | BTC: 0.00299712 |
| 1105cdf2-020a-4083-88a9-fc87c10cefbc | Address on File | Contingent | ETH: 0.00061215, ETHW: 0.00061215, XEM: 142.1750285, XRP: 181.1660007 |
| b2593836-ad23-4ac7-aa9f-40981ac8c4fe | Address on File | Contingent | BCH: 0.00000003, ETH: 0.04484001, ETHW: 0.06169287 |
| 25218a3d-6415-429f-ac6c-e446ac852f69 | Address on File | Contingent | RDD: 997.5, SIGNA: 228.7844, TRX: 1205.920283 |
| d4cc6a84-9ca2-4322-809e-8b2a5354424e | Address on File | Contingent | ETH: 0.04380119, ETHW: 0.0566754, FIRO: 0.0684135, VRC: 4.31148355, WAVES: 1.0882614 |
| b0b6dea8-4b13-4df6-a1f3-b436fa71c140 | Address on File | Contingent | BTC: 0.00297991, STMX: 0.01047521, WAXP: 7.92689833 |
| af2bec23-fb3c-4271-a960-186c91394b8f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, MAID: 142.6060518, XRP: 137.9015459 |
| cb17908c-ced4-422a-9f18-8d1d3498f144 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00299614 |
| f455e7c9-eba7-4a95-a286-a97a77808d3f | Address on File | Contingent | BTC: 0.00299598 |
| 8cc156a4-361e-460a-8054-f1fe00d84dee | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 1146.408486 |
| 08a3f106-5944-48e1-8cac-10bdec8945e6 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00299579 |
| b20be0a8-a8bd-4362-aa8e-b5eeb6669bce | Address on File | Contingent | ETH: 0.00300123, ETHW: 0.00300123, LTC: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d2014e9-de4f-4d2b-b0c5-aae671a3a61e | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00293742, POWR: 10, XRP: 0.00005209 |
| c4239e67-0e3b-4dd1-b4e5-f472a4147bc1 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000027, ETHW: 0.00000027, SC: 5202.542868, USDT: 0.00244757, XLM: 726.2671861 |
| b2838325-0cc6-400f-b226-29ff0b49232c | Address on File | Contingent | LTC: 1.06903052 |
| 66996296-2907-46cc-867c-83309f68dbfc | Address on File | Contingent | ETH: 0.04476949, ETHW: 0.0576437, XEM: 3.0012835 |
| 0cd6470f-d48c-4973-a946-b3244778831f | Address on File | Contingent | BCH: 0.03, BTC: 0.00000004, XRP: 186.3245618 |
| ee337d1b-cf38-4da3-a4da-00e39af5e15e | Address on File | Contingent | USDT: 82.86595655 |
| d686a2a8-201d-42c7-a686-a6a2ffa8a947 | Address on File | Contingent | XRP: 194.1122475 |
| 2bff36b6-8d85-4776-94a6-758b0892a9d7 | Address on File | Contingent | BTC: 0.00000013, GLM: 272.4807768, MAID: 142.0635938 |
| d605e9d0-4ced-4c37-bef2-02985822d7f4 | Address on File | Contingent | ADA: 227.1662168, ETHW: 0.00000035 |
| 00c53d8d-4c04-4584-9daa-f257b4e228bf | Address on File | Contingent | BTC: 0.00299423 |
| 3db4982a-6c31-48e6-8950-79747d98362e | Address on File | Contingent | BTC: 0.00000013, POWR: 392.410435, ZEC: 0.60211104 |
| 83725a0c-0002-4655-9399-c5a331864724 | Address on File | Contingent | DOGE: 1145.63055 |
| 151aed64-731e-4e3f-90f2-d9eb0b52015a | Address on File | Contingent | DASH: 0.01066386, ETH: 0.02704045, ETHW: 0.04389317, NMR: 2.38236499 |
| 16233f9e-8769-4a9b-a85d-745163a91aa6 | Address on File | Contingent | BAT: 388.7801754 |
| 534e0295-3553-4529-a945-6f92755f81d6 | Address on File | Contingent | BTC: 0.00299328 |
| 84b2d406-b420-4986-825d-78c879bd1531 | Address on File | Contingent | BTC: 0.00193038, OMG: 4.03918107, STRAX: 6.48502106, USDT: 0.00001561, VIA: 20.86362167, XRP: 51.98333805 |
| a8f97407-4ab1-46b5-8246-fcb1c70ff02b | Address on File | Contingent | ANT: 27.38942798, BTC: 0.00000005, SC: 1963.327555 |
| a1d466a1-fc34-4018-805e-15b0733e7e3c | Address on File | Contingent | BTC: 0.00000016, QTUM: 13.13773637, SYS: 406.9958758 |
| e834b839-2f90-428f-b2d3-b6d27129c7d8 | Address on File | Contingent | NEO: 9.07213855 |
| effcbd92-bc8f-45ef-9e0f-272b69eefefc | Address on File | Contingent | ETC: 4.53581461 |
| b777d841-278d-4460-873a-aafe43aca7a5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.03981555, ETHW: 0.03981555, XRP: 21.54273286 |
| a5dcdab6-a84a-4793-a582-5b22e5f68ae5 | Address on File | Contingent | ADA: 226.4559447, ETHW: 0.00000032, GAME: 13.35845137 |
| 257e7a16-3886-4554-80ed-ea607d922cc4 | Address on File | Contingent | BTC: 0.00299132 |
| 9c421d69-3893-49bc-a17f-305e0700753b | Address on File | Contingent | BTC: 0.00299046, LTC: 0.00026871 |
| 4d91c8af-1d6c-4b88-bfc1-9763f8263c32 | Address on File | Contingent | DASH: 0.001, ETH: 0.0444097, ETHW: 0.05039576, KMD: 0.67006164, RDD: 1010.10101, XMY: 370.3703704 |
| eb8e727e-4bbd-4f2d-a789-c957c0f5e12d | Address on File | Contingent | BTC: 0.0000021, NXS: 1172.774542, USDT: 0.00067067 |
| b2e45671-7b7d-4fc4-83a4-0096158366a6 | Address on File | Contingent | BCH: 0.00239354, BTC: 0.00298122 |
| 7f196089-1e78-427d-ae26-60b4b62321de | Address on File | Contingent | DOGE: 1048.030751, SC: 2000 |
| 13164d00-3c18-4893-ab4f-d5270449f7e7 | Address on File | Contingent | BTC: 0.00299061 |
| ea462c10-e55f-4b81-9632-1fa90c6cc9ec | Address on File | Contingent | ETH: 0.04474457, ETHW: 0.06159729 |
| c6af1495-c4e4-437e-93aa-438a075ff914 | Address on File | Contingent | BTC: 0.00299028 |
| 3eb83805-2207-4513-ab71-483643cbf3de | Address on File | Contingent | ADA: 226.8496196 |
| 35a907d4-5799-426c-8218-8c325e9dfd2f | Address on File | Contingent | BCH: 0.00078945, DOGE: 1142.980972 |
| b846be97-946b-46cd-ab0f-dd8afa48e8d4 | Address on File | Contingent | BTC: 0.00299 |
| 652edb91-ddaa-49a0-b1b7-e2d92b1110ef | Address on File | Contingent | BCH: 0.00298093, BTC: 0.0020613, DOGE: 335.69, LTC: 0.0114195, XLM: 2.32512772 |
| 94c4f7d6-caa9-4cf6-9bc5-4654553e09d3 | Address on File | Contingent | BTC: 0.00292181, STRAX: 3.96058635 |
| 6e92c106-4c5f-43e7-b4bb-e4c46cf02cf8 | Address on File | Contingent | BTC: 0.00298951 |
| 5a2d4b61-555a-4137-a597-f4086fac9759 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00026807, ETHW: 0.00026807, XRP: 192.5981237 |
| d113fe14-b6b6-4194-876d-c760a75dacd3 | Address on File | Contingent | IGNIS: 71.5, NEO: 5.84636946, POWR: 180.7 |
| 0cd5397f-fa5b-4378-95b2-3011dbebdf5a | Address on File | Contingent | BCH: 0.01462175, BTC: 0.00287225, OMG: 0.67584264, QRL: 10.85654916 |
| ee72315e-765e-4a96-bcc7-4f9e06fbe4ed | Address on File | Contingent | BTC: 0.00298884, DGB: 0.01010572 |
| ca6fdd6d-af60-423a-a4c2-3b3c865c3bf5 | Address on File | Contingent | BTC: 0.00037065, DGB: 5500, LBC: 60, NEO: 1.5, NXT: 550, POWR: 80 |
| 4ed2c7bc-3e73-4395-8083-80517eab1241 | Address on File | Contingent | BCH: 0.00025608, BTC: 0.0029806, XVG: 100 |
| 5b59ab11-c42f-4fb9-a9b9-df940376c442 | Address on File | Contingent | ARDR: 100, BTC: 0.00000192, DOGE: 1000, IGNIS: 100, RDD: 5000 |
| 5540b34b-ec67-46e6-a7e2-df2093889639 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04472629, ETHW: 0.04472629 |
| ae095dd3-54fe-4cc9-b304-124c8322b386 | Address on File | Contingent | BCH: 0.00377128, BTC: 0.00297273 |
| 2d694af6-51b0-40fe-b9fd-878bf78a46b5 | Address on File | Contingent | USDT: 82.66225083 |
| c5248036-6a64-43c2-9802-394a5f6d5106 | Address on File | Contingent | POWR: 514.1298859, XLM: 1.82450762 |
| 1673de46-e57e-441a-b584-699fe27437fe | Address on File | Contingent | ETH: 0.04470433, ETHW: 0.0507281 |
| 38431f92-9421-45c4-9e3f-2c217eff1506 | Address on File | Contingent | ADA: 44.99031344, BLK: 47.0078099, BTC: 0.00000004, DOGE: 103, SC: 400, TRX: 200, USDT: 0.1292072, XRP: 100.9711062 |
| ea574e34-e70e-41c1-9ee5-d21d3fde050e | Address on File | Contingent | BCH: 0.00000686, BTC: 0.00103714, XLM: 605.2135252 |
| 100bb727-2559-4631-88cc-e13a23151c82 | Address on File | Contingent | BCH: 0.00389082, BTC: 0.00297119 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e7635be-5cf5-4443-bad7-ea2ea2a15bd3 | Address on File | Contingent | LTC: 0.02319653, XRP: 189.3740116 |
| 8c14bcfe-5914-4d28-93c4-65c0167ab589 | Address on File | Contingent | DOGE: 956.7922813, XRP: 31.4907273 |
| ac315555-a58a-476f-a521-942a89edde7c | Address on File | Contingent | BTC: 0.00269123, OMG: 1.99, PAY: 605.0038636 |
| 9bc24d3b-7d18-4b88-9d64-17123ca8070e | Address on File | Contingent | BTC: 0.00298021, USDT: 0.15862194 |
| 3d219eec-1530-445d-ab9c-533075073104 | Address on File | Contingent | BTC: 0.0000002, POWR: 514.8749042 |
| 38cf7638-12f6-414a-ab35-c4296404d744 | Address on File | Contingent | BCH: 0.02301555, BTC: 0.00109644, ETH: 0.00482525, ETHW: 0.00482525, PTOY: 1859.965484, REPV2: 0.2, RLC: 7.30060603, XLM: 17.95214695 |
| 1cd03094-83c8-45f8-8261-07de43057135 | Address on File | Contingent | BTC: 0.00298558 |
| 894dee40-1858-4de0-8ed7-496d013ce8bd | Address on File | Contingent | BTC: 0.00298556 |
| 7370b262-4c74-4bfe-b59b-dabdfed656a3 | Address on File | Contingent | ETH: 0.03598427, ETHW: 0.03598427, GLM: 74.3681503 |
| a70b262e-5487-46f9-8458-f189e3998a5d | Address on File | Contingent | BTC: 0.00000052, HIVE: 145.1472639, STEEM: 145.1472639, USDT: 0.00757186 |
| 9d8e181c-7845-4444-b336-f8af48a1a596 | Address on File | Contingent | ADA: 27.09278557, BCH: 0.5, GLM: 40, OMG: 10 |
| 64bc76dd-3906-466e-bd05-cdf542c98006 | Address on File | Contingent | ADA: 226.3911303 |
| b177af46-156e-4fe8-b8b8-19ea29349097 | Address on File | Contingent | ETH: 0.00096859, ETHW: 0.00096859, USDT: 80.78152715 |
| 07d916e5-cc04-44ae-bcb4-123da78fdc7a | Address on File | Contingent | ADA: 226.381239 |
| d7ce5a81-f816-4d51-a420-ffd2070b2e68 | Address on File | Contingent | BTC: 0.00297331, USDT: 0.00024526, ZEC: 0.00897876 |
| 2981c394-818b-4e88-aa5b-f295b27123eb | Address on File | Contingent | BTC: 0.00298374 |
| 1a22fb14-aa17-4c00-91c3-469de43ac742 | Address on File | Contingent | BCH: 0.00786432, BTC: 0.00264146, ENG: 37.10244348, GLM: 21.68352414, HIVE: 6.21189824, PAY: 2.68328683, STEEM: 6.21189824, VTC: 1.99901688 |
| c42d086e-0a3e-4c53-8564-31837750adf0 | Address on File | Contingent | BTC: 0.00298352 |
| 212af694-9376-44a7-b57a-6c17f3b7ee74 | Address on File | Contingent | BCH: 0.015, BTC: 0.00260002, GRS: 5, SC: 254.0715625, VTC: 0.93949858, XLM: 63.69731801, XVG: 56.38778971, ZEC: 0.01219438 |
| c1196b53-118d-4114-b994-3f9935c1061f | Address on File | Contingent | BTC: 0.00264893, ETH: 0.005, ETHW: 0.005 |
| af0ffabe-dddb-4e65-ad8f-145f6e7b1b9f | Address on File | Contingent | ETH: 0.00285799, ETHW: 0.0157322, OMG: 90 |
| 867a29f4-aa14-4744-b7b7-beb3336f370c | Address on File | Contingent | BTC: 0.00297187, ETH: 0.00015849, ETHW: 0.00015849 |
| 88f1452b-bc84-4e32-9bc7-21398741497d | Address on File | Contingent | BTC: 0.00298237 |
| d26d3013-4482-47c3-a411-9b53ceb944e3 | Address on File | Contingent | ETH: 0.04463723, ETHW: 0.04463723 |
| 4023ae11-3296-4f6b-8b5c-98f75f3dac81 | Address on File | Contingent | BTC: 0.002982 |
| a0f3ab0d-bf1f-4b1f-99ea-bd00e3a1c971 | Address on File | Contingent | BTC: 0.00298152 |
| 96dcdfb8-8883-4574-881d-3ad1405a8ca8 | Address on File | Contingent | DGB: 500, EMC2: 80.25685864, GBYTE: 4.7343014, IOC: 39.62715933, MEME: 10, MORE: 71.35193133, SC: 3401.37069, STRAX: 24.66271287, UBQ: 22.07870833, VIA: 62.85848982, WINGS: 315.3579313 |
| 6a8fda3c-5d6d-4234-9fa0-aed2ff63f22e | Address on File | Contingent | DOGE: 1140.837202 |
| b2778f57-d1d2-4b12-bbd9-8c5dc486da60 | Address on File | Contingent | ARDR: 101.7857143, BTC: 0.00000018, NAV: 1.82060546, POWR: 74.78632479, USDT: 0.0012661, WAVES: 37.88297693 |
| 969d63a1-6e00-42b1-a71d-35f86e184d2f | Address on File | Contingent | NEO: 6.03004483, SC: 7872.063766 |
| fdcb2a99-64ca-4f5d-b9b6-5b7453bedf27 | Address on File | Contingent | ADA: 226.1297152 |
| 147361a3-03be-44b9-9fab-aa3a12b56ece | Address on File | Contingent | BTC: 0.00298037 |
| 8106d541-5e19-410a-b1fe-8d4b1ead577b | Address on File | Contingent | BTC: 0.00298017 |
| e483bd3c-bb70-49f9-9a73-698b24d5e499 | Address on File | Contingent | BTC: 0.00298001 |
| 9f4a81c7-0797-4b2d-ba9e-ed5d141f3f4f | Address on File | Contingent | ADA: 101, ARK: 90, BTC: 0.0000013, NEO: 1, QTUM: 0.56718027, XLM: 111 |
| cf8cfe62-23f5-4e36-a0d8-8f006b6a1ec6 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000025, ETHW: 0.00000025, RDD: 1899.51125, SC: 2078.982324, XLM: 80, XRP: 151.2078718, XVG: 1460.952414 |
| c60bf486-a5d3-473d-aa67-3a9920fa81ad | Address on File | Contingent | BTC: 0.00000095, THC: 724.9139534, XEM: 2576.25334 |
| b2d47461-fb91-4651-b5ca-0d59bab5275d | Address on File | Contingent | BTC: 0.00297938 |
| a6d66171-cd43-4f28-8344-baef1c4892d8 | Address on File | Contingent | NEO: 9.03046198 |
| 5c6af390-4747-4cfb-8740-d18d491e7efc | Address on File | Contingent | BTC: 0.00000012, IGNIS: 208.4789028, NXT: 416.9578056, POWR: 500 |
| 29ad8232-0348-40eb-a0e5-69798cc9e73a | Address on File | Contingent | BTC: 0.00297891 |
| 7bcb6ca4-9e0e-4ea2-8c24-b232f0c70c6f | Address on File | Contingent | BTC: 0.00219742, DOGE: 299 |
| 5580e8f9-4e9c-4910-be14-1e2ce0039eec | Address on File | Contingent | BTC: 0.00297878 |
| 0fc17234-14e8-4ebc-8e50-d41d43c68c33 | Address on File | Contingent | ADA: 0.6600614, BTC: 0.00296264, DGB: 0.5, GLM: 0.75412257, MANA: 0.03851444, MONA: 0.00399555, NXT: 0.60474995, PAY: 0.46014591, SC: 0.75159236, SNT: 0.06451613, SYS: 0.00075472, XLM: 0.0008526, XVG: 0.65994236 |
| 44b230ea-da0d-4f21-be1b-7b4b74537be3 | Address on File | Contingent | BTC: 0.00297843 |
| dbe7fd69-796a-4c89-9ae0-e20aae071c31 | Address on File | Contingent | ETH: 0.0432373, ETHW: 0.06008989, SC: 700 |
| 105b2f4d-696f-4b4c-ae6d-ff9a41382f9c | Address on File | Contingent | BTC: 0.00034959, DOGE: 1005.770251 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 716537a4-e8d3-4aca-8367-ad3f906e250e | Address on File | Contingent | BCH: 0.00295846, BTC: 0.00295846, XLM: 2.3076011 |
| ca5f14a1-466f-4276-acb0-940c16aab355 | Address on File | Contingent | BTC: 0.00000005, POLY: 204.675308, XEM: 1469.310576 |
| c72194f9-846e-43bf-a226-9f8598cd5796 | Address on File | Contingent | BCH: 0.0038714, BTC: 0.00295177, XLM: 3.01969501 |
| 413ca85e-ed32-40a3-9d78-e423d99d210a | Address on File | Contingent | BTC: 0.002977 |
| 5ba2af71-7b43-4b1f-beb5-24ad9aa02e2a | Address on File | Contingent | ADA: 8.42198582, BTC: 0.0027498, RDD: 542.1195652, SC: 238.0410308, XRP: 4.78011472, XVG: 65.86057692 |
| 9cab01b0-11c0-4b37-bb7a-984d9032c17c | Address on File | Contingent | BTC: 0.00000047, DGB: 0.39767672, MORE: 100, NEO: 9, PAY: 8 |
| a375f3d0-986a-4c79-bc58-9eebc4629424 | Address on File | Contingent | XRP: 192.9268799 |
| 5cb65be8-380b-4c80-9034-db4306edbe32 | Address on File | Contingent | DOGE: 1138.75624 |
| 20aa092e-33a3-4e06-865f-255a7ce3b7ea | Address on File | Contingent | BTC: 0.00297576 |
| befb5f72-c318-4c72-9eae-b2c132bcf5a8 | Address on File | Contingent | BTC: 0.00000003, SC: 562.988125, XRP: 188.2785927 |
| 7044c2e7-24dd-4890-b517-de10d893f5ab | Address on File | Contingent | BTC: 0.00297551 |
| 9715c696-f164-4813-a65c-c44b71b01d18 | Address on File | Contingent | NXT: 1000, USDT: 79.54286118 |
| 692ba6a5-a721-4b15-8424-d3d7f99f133c | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089, SC: 23607.60139 |
| 3400e171-2f12-40fa-94cb-b77c66b18470 | Address on File | Contingent | BTC: 0.00000002, GLM: 40.69943795, PIVX: 1.63318434, XRP: 170.1150389, XVG: 285.8155491 |
| 217f76b3-427d-4368-bf86-62ee11768d50 | Address on File | Contingent | EMC2: 400.2724336, MONA: 27.12640548, XRP: 137.3131244, XVG: 4686.982636 |
| 8c032cea-abca-4da0-b743-24a43544c4c5 | Address on File | Contingent | ETH: 0.04363398, ETHW: 0.06042915, NEO: 0.17748382 |
| 3250c0bb-f9ce-4524-9e86-409b983fc71b | Address on File | Contingent | BTC: 0.00297478 |
| 2d4990d9-68b0-4241-bb28-7ea58958adc3 | Address on File | Contingent | ADA: 225.6545047, BTC: 0.0000001 |
| 4ccb0d18-67f8-43c7-afcc-bf9a57bba0bf | Address on File | Contingent | BCH: 0.00295521, BTC: 0.00295521, XLM: 2.3050661 |
| 8321fc63-5e9c-498b-b499-4d9296d68f56 | Address on File | Contingent | BCH: 0.00032395, BTC: 0.00000065, NAV: 2095.843418 |
| ec995b41-25e5-4ede-9c8c-f7129e542667 | Address on File | Contingent | BTC: 0.00294981, USDT: 0.0160171, ZEC: 0.02000704 |
| 2b7d8a85-4acf-4002-bc63-b9d10ee86fcc | Address on File | Contingent | ARK: 1.99, BTS: 800, ETHW: 0.005, GLM: 10, KMD: 5, LSK: 0.8305082, NEO: 5, STRAX: 1, XRP: 57.19961526 |
| 734e1908-085c-43b5-b9ef-dbde773d4f5a | Address on File | Contingent | BTC: 0.00287573, NEO: 0.29721867 |
| dd7b90a3-7f37-408e-858b-a5ac24317850 | Address on File | Contingent | NXS: 50.78860358, XEM: 100, XRP: 177.01529 |
| 70578bc6-ce84-486e-9866-0c0a892d1bb4 | Address on File | Contingent | BTC: 0.00297378 |
| 9667440a-8402-4004-8b83-8a20724f5a64 | Address on File | Contingent | BTC: 0.00297365 |
| 3f1fc973-c114-4c07-bb25-a44fb2787d6a | Address on File | Contingent | BTC: 0.00297339 |
| 6493e2c9-1db4-4fe6-9855-bc758c1a62c6 | Address on File | Contingent | BTC: 0.00297338 |
| 4aef086e-6e2a-4752-9349-ba2b2297380b | Address on File | Contingent | BCH: 0.073, BTC: 0.00268068 |
| 3970c943-59ce-408c-9f70-4352704d9861 | Address on File | Contingent | BTC: 0.00297319 |
| 08da36a3-4e4f-4152-9800-5549f44389cb | Address on File | Contingent | BTC: 0.00297278 |
| 5936e1e2-97c9-4729-b330-a005b2d79f9d | Address on File | Contingent | BTC: 0.0029727 |
| fb53e3bd-6180-4b56-a566-3c76ec0ecdcf | Address on File | Contingent | BTC: 0.0000002, GRS: 234.0415518 |
| d93a8c07-363b-4ba3-89eb-931d91ec5afd | Address on File | Contingent | XRP: 192.6585836 |
| 9faa72ac-dd87-4836-af0c-a49f5e2a3884 | Address on File | Contingent | ADA: 225.4390673, ETH: 0.00000027, ETHW: 0.00000027, USDT: 0.00489838 |
| d75f5f0b-a732-45ed-b67b-a8bf2d35cb93 | Address on File | Contingent | BTC: 0.00278536, DGB: 150, RDD: 1000, XLM: 40 |
| 73695188-9fff-45af-9ca5-144661ec840b | Address on File | Contingent | ADA: 187.2704642, SC: 3991.145573 |
| bc1a83e4-9551-4715-a5cd-15cc4bfaa29b | Address on File | Contingent | ARK: 49.08522793, BTC: 0.00000013, LTC: 0.5, NEO: 1, OMG: 2, STRAX: 31.352629, VTC: 33.35086158, WACME: 5 |
| 535b18b4-1fd0-4acf-a9c0-f6760d3768ee | Address on File | Contingent | SC: 23581.07558 |
| fdfe4ecb-bcdb-459a-a8be-ac6e19fb5a63 | Address on File | Contingent | BCH: 0.08852869, BTC: 0.00261589 |
| 5e5736f4-6538-4207-be40-795e68e93785 | Address on File | Contingent | BTC: 0.00297051 |
| 680f8dda-e7f4-4ae9-8c89-71175df410b1 | Address on File | Contingent | BCH: 0.01896891, BTC: 0.00244516, DASH: 0.05212543, LTC: 0.0975475, SBD: 0.85922872 |
| 896b63d9-1c89-45b7-b1d4-cd745b7f16fe | Address on File | Contingent | ADA: 198.9824629, SC: 1000, XLM: 68.65543125 |
| a01ff2c7-f341-428d-835d-4276cd7e20ba | Address on File | Contingent | POWR: 322.3465962, QRL: 319.2110502 |
| d7730b8c-b863-4455-8190-acb98893c47d | Address on File | Contingent | BLK: 2.27639605, BTC: 0.00000008, DGB: 0.00650485, NEO: 1, POWR: 455.103483 |
| 3a40a07b-8e6d-4c48-9db6-07c8a59137f2 | Address on File | Contingent | ETHW: 0.00000032, QTUM: 12.00268299, XLM: 576.2088997 |
| e6698f57-c453-4fa0-bd5b-8c363f15ddae | Address on File | Contingent | BTC: 0.00296954 |
| eef14468-8389-4775-ac87-59e051a11bf8 | Address on File | Contingent | BTC: 0.00296908 |
| a9e7d272-96e5-4bdb-8d05-377355169682 | Address on File | Contingent | BCH: 0.0038728, BTC: 0.00295317 |
| bdcaa714-92d7-42cb-97ad-588e2f9db89a | Address on File | Contingent | BTC: 0.00296869 |
| be1e86a9-892e-48e7-bd56-c0d1c325ea44 | Address on File | Contingent | ADA: 50, ETH: 0.01349892, ETHW: 0.03035124, GRS: 50, XRP: 50 |
| f2d6aee7-0b33-43c4-9f34-379f425558c3 | Address on File | Contingent | BCH: 0.00015045, BTC: 0.00015045, DOGE: 1078.079336 |
| ea32145f-13b1-4521-9b46-86061d485fd0 | Address on File | Contingent | BTC: 0.00000009, SC: 8193.233079, XLM: 600.658206 |
| cb4683b4-2f93-4ae4-bc34-19c6c77b2464 | Address on File | Contingent | ADA: 225.1065506, MORE: 0.00000336 |
| ca2c6f44-3e4b-4e2e-ad86-140dd9369d13 | Address on File | Contingent | BTC: 0.00000008, PTOY: 492.5989852, TRX: 1103.349147 |
| 9e7a79c9-ffa2-4968-9bb4-7a05c29ca636 | Address on File | Contingent | BTC: 0.00296707 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6a72449-5a45-4d2a-9190-f3014487ad2e | Address on File | Contingent | ADA: 225.0733348 |
| 4ecca6b8-58cc-409c-b66c-fd5d1eabc3a3 | Address on File | Contingent | BTC: 0.00000255, XVG: 43340.28993 |
| a51b4c60-29ab-4813-ae7d-b7a8bd5c8bf0 | Address on File | Contingent | BTC: 0.00296637 |
| 1dedb86a-90b7-4022-834f-9b17ecc6d1ed | Address on File | Contingent | ENG: 54.87188143, LSK: 2.00142152, NAV: 135.4850461, POWR: 380.0662538, QTUM: 0.00407796, VTC: 23, XLM: 17.92577801, XRP: 22.55185697 |
| 9604cb1b-0740-4e8e-8bc9-80e2d146a3e8 | Address on File | Contingent | BTC: 0.00006532, USDT: 0.00012711, XRP: 188 |
| 1a16bdf4-a6f2-4826-82a3-540bde4a366c | Address on File | Contingent | BTC: 0.00296487 |
| d8d6405b-2cde-4cf9-9486-2f465f3b478c | Address on File | Contingent | BTC: 0.00000029, SC: 23530.84556 |
| af0c4709-104d-413d-b99a-ce1aef61b396 | Address on File | Contingent | BTC: 0.00296474 |
| 097a01f7-2b49-4ec8-a7b7-6f297820e68c | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000008, IGNIS: 0.01201011, LSK: 77.73470781, NXT: 0.02402022, XLM: 167.6746364 |
| e7343deb-7d07-4bac-a5d1-408033d9da87 | Address on File | Contingent | BTC: 0.0029642 |
| 127010c4-4bc4-4006-9ab7-0a05f0a927b6 | Address on File | Contingent | ADA: 36.2999587, ETC: 3.76726416 |
| 065dc196-8e0f-4240-b355-a8ebbcd15ce1 | Address on File | Contingent | XRP: 192.129617 |
| 59b62ddb-85cc-487f-983a-decf83f40d1d | Address on File | Contingent | DOGE: 1134.249598 |
| 07b5671f-f6ba-4e26-88fd-be36a34ba387 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.39967926, SYS: 649.6477995 |
| bab796eb-31a9-458a-85da-1c1860220488 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.04428357, ETHW: 0.04428357, IGNIS: 25.37696266 |
| 65209c46-4d39-4167-9165-69fcd59e0dd0 | Address on File | Contingent | BTC: 0.0029631 |
| 818ce14e-fbb4-425b-b5ff-0c6d2a10f9ef | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00011682, DOGE: 1000, OK: 58.79918933, RDD: 4359.0883, XMY: 2455.873188, XRP: 10 |
| eb23f635-171e-47aa-963f-1da49bfcc3c8 | Address on File | Contingent | BTC: 0.00296295 |
| ffedf7d1-738b-4340-b6bb-f2be0fab375d | Address on File | Contingent | BCH: 0.00294372, BTC: 0.00294372, XLM: 2.29610389 |
| e4e52ad0-3992-4023-a35c-4bb3eba3120a | Address on File | Contingent | BTC: 0.00296274 |
| 173c2320-c230-470b-b7b5-cbbf1cd45495 | Address on File | Contingent | DOGE: 1133.634995 |
| 6f5f4b77-5f6d-4d4e-8042-00cae9c9e31b | Address on File | Contingent | ADA: 0.85976289, BTC: 0.00000219, IGNIS: 303.5243687, LTC: 0.00000074, NXT: 607.0487374, POWR: 0.24164566, SC: 18121.49226, XEM: 483.7065953 |
| c051adf2-4684-41d1-a504-c9071d07dac1 | Address on File | Contingent | PART: 134.0875204 |
| db02d41f-c643-4abd-a34d-219c407d4076 | Address on File | Contingent | BTC: 0.00296195 |
| d4b10420-e2ca-47ed-8d4f-14176da3b4fa | Address on File | Contingent | ADA: 85.47710098, BAT: 93.17701581, POWR: 64.4967698, VTC: 3.72484177, XEM: 54, XRP: 43.19646154 |
| b37e67b3-6de7-46fc-8eea-2f49ef4e6880 | Address on File | Contingent | BTC: 0.000121, NEO: 8.6093 |
| 1424e787-e05e-4184-bcaa-14a74c2ea2f9 | Address on File | Contingent | BTC: 0.0000015, NAV: 47.20624042, STRAX: 14.10535881, UBQ: 55, USDT: 0.00146145, XLM: 807.4535796 |
| 428988df-3973-4b87-a385-8828a7836e1a | Address on File | Contingent | BTC: 0.00196214, ETH: 0.00000155, ETHW: 0.00000155, TRX: 404.924806, USDT: 0.00068351 |
| aa2f1cfc-a055-48db-a577-84344245b89f | Address on File | Contingent | ADA: 212.4157843, BTC: 0.00000002, POWR: 27.64880645 |
| 91145a7f-dbda-4ef2-a7c3-3dbcef60e550 | Address on File | Contingent | DOGE: 1000, RDD: 5000, SC: 320, XDN: 3095.90655, XEM: 169.5403698, XVG: 539.1761636 |
| a35ad211-e6bd-47e7-9b4b-d7a2262b8cca | Address on File | Contingent | BTC: 0.00002126, LTC: 1.04869481 |
| 128d5726-6b21-42a6-b7d4-02dcfaa21e88 | Address on File | Contingent | BTC: 0.00295927 |
| b021ac87-32ef-4a48-be5e-c069f10c98a7 | Address on File | Contingent | ADA: 79.62908879, BTC: 0.00000007, ETH: 0.02832467, ETHW: 0.02832467, IGNIS: 17.8125, NXT: 35.625, RDD: 491.4491177, USDT: 0.02945543, XDN: 1455.031735 |
| 4621d0ea-da34-43ca-a22c-2eee8ac5f28f | Address on File | Contingent | ADX: 2, BTC: 0.00264381, DASH: 0.04386442, GLM: 10.32589362, NEO: 0.40854248, PAY: 2.21235361, STRAX: 1.08978368, UBQ: 2.25160989, USDT: 0.00022502, WACME: 0.78321515 |
| ef1ea684-be51-4d3a-9a8d-72e81c191aa9 | Address on File | Contingent | BLK: 15.99070215, BTC: 0.00151199, ETH: 0.02134194, ETHW: 0.02134194, SC: 118.0336427 |
| aacf6e79-aee0-444e-9d51-b321769456e9 | Address on File | Contingent | XRP: 191.7972332 |
| e2b0c373-d562-44eb-8181-462e7e7f8fb8 | Address on File | Contingent | BCH: 0.00000398, BTC: 0.00002686, DNT: 293, NEO: 0.00638856, PAY: 13, SC: 4907.749077, XLM: 250, XRP: 77.98990847 |
| b6427892-c6f2-49f1-b138-3bb97dbca031 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00295785 |
| dcacbf4d-5f65-4ac3-a0d9-e35377974eb1 | Address on File | Contingent | BTC: 0.00226166, LTC: 0.24846855 |
| 8ed0c067-e162-48c6-b2cb-2ecd75f33be2 | Address on File | Contingent | BTC: 0.00031862, ETC: 4 |
| 0521aa57-fd78-4fcc-a843-d1fb59462e8d | Address on File | Contingent | ETH: 0.04426605, ETHW: 0.05028954 |
| e0379c61-1f40-4878-8704-a9eb65f29e21 | Address on File | Contingent | BTC: 0.00010932, DOGE: 1000, FTC: 50, USDT: 1.07889135, XRP: 12, XVG: 100 |
| bf734e5c-20ba-482a-984e-66276a0a1fd1 | Address on File | Contingent | RDD: 78114.00145, STRAX: 106.5572897 |
| 6afe1e47-a594-4b3c-adfa-0d8da162c74d | Address on File | Contingent | XRP: 191.672099 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc2c95df-c38a-440f-bf9f-9ad65312b7f5 | Address on File | Contingent | ETH: 0.04424685, ETHW: 0.05712106 |
| 25b80c70-20a7-40d6-888e-ec6ee5d2f554 | Address on File | Contingent | ADA: 142.6779352, BTC: 0.00000864, DOGE: 0.00005814, ETC: 0.37819306, IGNIS: 178.3681341, SC: 6237.758439 |
| 6a450d17-a015-4d49-a62c-60ce698bbcc2 | Address on File | Contingent | POWR: 509.8422874 |
| dc630902-ea69-4e20-a8f8-7e322b1ff29b | Address on File | Contingent | NEO: 8.96159188 |
| d7c286b8-437b-4ceb-93a6-1c2669acdd5e | Address on File | Contingent | BTC: 0.00295643 |
| ac7c5564-58b5-4090-922d-004f7980b4f1 | Address on File | Contingent | BTC: 0.00295632 |
| 209d54f7-befb-47bc-a7d5-fd80e23cd81e | Address on File | Contingent | BTC: 0.00295612 |
| b0570f8a-847b-4bbb-aac7-b72260418631 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00089057, LTC: 0.63833559, XRP: 15, XVG: 662.3505976 |
| 7e995973-8933-45cb-8bc7-c667d47ed57b | Address on File | Contingent | BTC: 0.0020609, SC: 7103 |
| 884a7625-ed90-4be0-adad-831f04917ed0 | Address on File | Contingent | BTC: 0.00271182, DASH: 0.16193273 |
| 0e9547ed-4957-443e-9dbe-0a37b45bc745 | Address on File | Contingent | BTC: 0.00000067, ETC: 0.988, OK: 11029.45042, USDT: 0.00054223 |
| a5a93e8d-d824-4a06-abb7-f03767b77a04 | Address on File | Contingent | BCH: 0.00205893, BNT: 4.29, BTC: 0.00000297, ETH: 0.0399271, ETHW: 0.0399271, LTC: 0.00913584, OMG: 3, SNT: 99.99, WAVES: 0.06703622 |
| 1b75e708-9851-4e3f-9c6c-651289b4f962 | Address on File | Contingent | ETH: 0.04421113, ETHW: 0.06106331, EXP: 0.44645451 |
| 37ffb51c-aac8-4055-bbf3-ba6ab7108fdb | Address on File | Contingent | BTC: 0.00295433, USDT: 0.01049931 |
| c917ddc5-4437-4ae9-afe9-94bf369b6f0f | Address on File | Contingent | BTC: 0.00295454 |
| f20ce623-1a13-4f4d-a0f9-f2a5ff3d90e7 | Address on File | Contingent | BTC: 0.00295453, USDT: 0.00004869 |
| a7972a91-cae4-4eea-aae1-3411869b709e | Address on File | Contingent | BTC: 0.00269972, ETH: 0.00008715, ETHW: 0.00008715, NEO: 0.75430666 |
| bef19870-5692-465d-8013-1b8ff8239245 | Address on File | Contingent | ETH: 0.04420807, ETHW: 0.05708228 |
| 2796465b-3488-4f82-a848-5fe7ab359fd8 | Address on File | Contingent | BCH: 0.35524619, XLM: 474.7090796 |
| 81d85613-244b-44f1-a858-28c4befa3ae9 | Address on File | Contingent | BCH: 0.00003556, BTC: 0.00003556, DGB: 0.71043903, EMC2: 5, ETC: 0.00811015, XEM: 0.48972133, XLM: 0.03745488, XRP: 188.564136 |
| 1b3163ac-159d-454d-9707-73ad7144bb87 | Address on File | Contingent | BCH: 0.00294059, BTC: 0.00294059, USDT: 0.00919165 |
| 9aa24d6f-d803-4fd2-9f6e-196c2d40322b | Address on File | Contingent | STORJ: 266.4 |
| 51230cb9-ed99-4c03-b7c0-83fade5833a4 | Address on File | Contingent | SC: 23434.08862 |
| e8538bf9-c621-4a28-8c5c-f5a0f568d59c | Address on File | Contingent | ETH: 0.04415816, ETHW: 0.06092827 |
| 7e6b4402-ec67-43c5-9532-8c699383137d | Address on File | Contingent | BTC: 0.00290933, DGB: 50, RDD: 50, SC: 100, SIGNA: 50, SNT: 10, XDN: 50, XVG: 50 |
| 511553a7-bdfc-44d0-910c-03be9eb3d3e3 | Address on File | Contingent | USDT: 81.64395502 |
| 6ecb6497-6b29-4a38-b9bd-c3ab3bbb6e1d | Address on File | Contingent | BTC: 0.00293361, ETH: 0.00024705, ETHW: 0.00024705 |
| e727cd1e-d0a1-46ce-9626-712f691fac06 | Address on File | Contingent | BCH: 0.02070426, ETH: 0.04211126, ETHW: 0.05896439, XLM: 16.14933894 |
| 0248d756-038d-4d32-89fd-a747897c8976 | Address on File | Contingent | HBD: 19.29757169, REPV2: 0.3381255, SBD: 19.29757169 |
| 33c9cff8-719f-4504-8af3-d0d1fcbaba87 | Address on File | Contingent | BTC: 0.00288234, ETH: 0.001, ETHW: 0.001 |
| dceb6d5d-5514-4480-80f0-0e3a1351b1d9 | Address on File | Contingent | BTC: 0.00248279, ETC: 0.20868201, USDT: 9.08362475 |
| 49348cbe-27d3-4ad1-80f8-5948d8e3091a | Address on File | Contingent | BTC: 0.0029487 |
| d3478901-12c6-4c54-93f4-90a7e3f809f2 | Address on File | Contingent | BTC: 0.00270679, POWR: 41.7110133 |
| 1cbca8d4-c9d2-4a12-ba51-5bf018cb357a | Address on File | Contingent | BTC: 0.00294815, USDT: 0.00625699, XRP: 0.00705705 |
| 609ae39b-0f02-4c5b-ac7f-cf45493c9589 | Address on File | Contingent | BCH: 0.00000105, OMG: 95.08042762 |
| 3961a4a2-9883-417c-9a38-4cf8d9575440 | Address on File | Contingent | BTC: 0.00051162, XRP: 157.9294573 |
| cac6033f-e5ac-4b9f-ad51-07811963747a | Address on File | Contingent | ADA: 31, BTC: 0.00000001, DASH: 0.02, ETH: 0.03294201, ETHW: 0.03294201, XRP: 20 |
| 66ef5393-d7d1-4d41-9c68-68c4afcb4185 | Address on File | Contingent | BTC: 0.0000002, POWR: 508.3390939 |
| e05ff345-0e57-437d-8f07-cf76cfd90d18 | Address on File | Contingent | BTC: 0.00294799 |
| 9994a0b6-d9df-436c-b4f8-476ff4f1a37a | Address on File | Contingent | BCH: 0.00382901, BTC: 0.00290938, MONA: 0.9, XLM: 2.98663078 |
| 67814d1f-3fa6-49a5-820c-3a66d188c7f6 | Address on File | Contingent | ADX: 500, BTC: 0.00000099, ETH: 0.00000252, ETHW: 0.00000252, NMR: 0.00512676, OMG: 0.01172962, POT: 1425.091397 |
| f8a3f146-ee01-4cc3-9e89-01231a158896 | Address on File | Contingent | ETH: 0.02673641, ETHW: 0.04358913, XRP: 75.19306535 |
| f17f52e3-1269-4dcf-a526-84e4be0d40fa | Address on File | Contingent | MANA: 172.957363 |
| 00b19270-2dca-4160-a72d-d8d857fbe1dc | Address on File | Contingent | ETH: 0.04410182, ETHW: 0.05697603 |
| 062bb385-4469-4f32-b4ae-69df47630ed9 | Address on File | Contingent | BAT: 175.0614251, BTC: 0.00000028, DGB: 1366.810887, GLM: 100.2512563, SIGNA: 100, STRAX: 12.83681441, USDT: 0.064945, WAVES: 3.27156706 |
| 5edaf505-3344-4be2-af84-99d268cf6c61 | Address on File | Contingent | BTC: 0.00081197, ETH: 0.00000104, ETHW: 0.00000104, OMG: 2.5, POWR: 257.6304296, VTC: 17, XRP: 29.72614698, XVG: 502.9384216 |
| 1454bb72-b139-4ac7-9f62-f5410cb3b647 | Address on File | Contingent | BTC: 0.00294707, PPC: 0.00060659 |
| bc45b391-0842-40fc-aca0-0a2e6e5e3fca | Address on File | Contingent | ETH: 0.01527951, ETHW: 0.01527951, PAY: 5000.998323 |
| 5370e5b7-9b3f-478e-8c42-33bc98bed2ed | Address on File | Contingent | ADA: 169.6581025, NEO: 1.45056567, XLM: 72 |
| 7c4cb6ab-f2bf-496e-b13d-826a571abcef | Address on File | Contingent | BTC: 0.00294684 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa650681-c3ac-4ada-8326-9f8043a54e97 | Address on File | Contingent | ETH: 0.04408994, ETHW: 0.06059719 |
| 15ae98cf-e8e5-445a-a463-7493c330c8c2 | Address on File | Contingent | DGB: 0.90663087, ETH: 0.04408339, ETHW: 0.06086284 |
| e20ad76e-ae3f-48bf-b642-fc7237611d4f | Address on File | Contingent | BTC: 0.00294645 |
| 06117dac-8532-4908-a144-805920cb0e57 | Address on File | Contingent | BTC: 0.00294642 |
| 64688b6a-31cc-42ca-813b-d02f6d9bd965 | Address on File | Contingent | BTC: 0.00000155, QRL: 853.9695584 |
| 9ebeac86-ab09-4b4e-b177-bc54b7e3bf2d | Address on File | Contingent | BNT: 4.11859927, EXP: 16.0089651, LSK: 13.15712102, QTUM: 14.78633743, STRAX: 3.6681892, VIA: 7.88084168, WAXP: 88.03096402, XEM: 742.7581085 |
| 3d8feca2-1a7b-484b-8d67-40179f86c1f6 | Address on File | Contingent | BLK: 150, MUNT: 596.8350534, XRP: 186.314684 |
| 75706f82-9521-4823-9ff9-4c5d13e1b773 | Address on File | Contingent | BCH: 0.00000006, DOGE: 1127.366525 |
| 4f92395c-832e-4a0d-9767-33bf5ec0f70e | Address on File | Contingent | BTC: 0.00294611 |
| 98d89f13-c211-46f6-af65-c2b0545d8596 | Address on File | Contingent | ETH: 0.04408437, ETHW: 0.05695858 |
| ca0769b6-25df-4346-99a5-4c494c026161 | Address on File | Contingent | BTC: 0.00294609 |
| 65713da2-b8b1-4859-a0b6-b8f2016627be | Address on File | Contingent | XRP: 190.9592815 |
| fbc098e3-3ecc-4d69-834a-93c441767fc5 | Address on File | Contingent | USDT: 0.11748131, XRP: 190.6813007 |
| 82614d27-8e0a-4d9b-aad6-bbc3448a0af0 | Address on File | Contingent | BTC: 0.00001064, ETH: 0.00000571, ETHW: 0.00000571, LTC: 1, XLM: 41.2084084 |
| e5a08380-579f-451a-9308-1839b7df1ddb | Address on File | Contingent | ARK: 25, ETH: 0.00000292, ETHW: 0.00000292, HIVE: 11.63251519, LSK: 4.16972375, NEO: 0.47131619, PIVX: 4.85787973, RDD: 5543.261952, SC: 11600.46462, STEEM: 11.63251519, USD: 0.00214569, XEM: 422.3035951, XVG: 1609.671072 |
| f56c5e6f-9b61-4ee8-8c3f-54e624787306 | Address on File | Contingent | BTC: 0.00000102, OMG: 94.94868616 |
| a4a49ea5-7271-4364-b4cb-14a59c9c7964 | Address on File | Contingent | BTC: 0.00294501 |
| c1121de5-2b56-443f-9111-74cf8ab9690e | Address on File | Contingent | BTC: 0.00294444 |
| 9985bb62-eae6-4d26-bb3d-6fb728727653 | Address on File | Contingent | BTC: 0.00294436 |
| 5953d00d-9307-49a2-acf4-07284651c045 | Address on File | Contingent | BTC: 0.00292485, ETH: 0.0002639, ETHW: 0.0002639, IGNIS: 10.34837651, XVG: 0.00139373 |
| 5a463112-7daa-42d8-872e-340aa12327f5 | Address on File | Contingent | BCH: 0.00000054, ETH: 0.04404977, ETHW: 0.06089572 |
| 54a86b98-7023-4fe4-ae2a-37e63e31f536 | Address on File | Contingent | ETH: 0.04405945, ETHW: 0.05 |
| 0d3f6179-1d4d-4959-8bef-1c9d867ff206 | Address on File | Contingent | BTC: 0.0000002, XRP: 190.8054585 |
| 7e811cb1-6c96-45af-add3-b1c6ed16ece5 | Address on File | Contingent | BTC: 0.00294319, USDT: 0.00021079 |
| 3c311de6-57f3-425d-85b3-c485d49871af | Address on File | Contingent | SC: 23358.3518, ZEC: 0.000201 |
| 83ecc7d6-5d2a-4516-a608-f1412424a19b | Address on File | Contingent | SC: 8852.02955, TRX: 741.2920346 |
| 020810c2-0852-4842-bcdf-c75c9e4a2b36 | Address on File | Contingent | BCH: 0.0029236, BTC: 0.0029236, XLM: 2.28041028 |
| 5e500644-8af7-48b8-a549-3d7641281a56 | Address on File | Contingent | NEO: 8.91978306 |
| 9f5f1901-3440-4cbb-b309-b1ccc2dd7774 | Address on File | Contingent | BTC: 0.00293127, DASH: 0.00000002, ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.00000002, ZEC: 0.00936336 |
| 62f6f4d1-53b9-4a8f-8280-7cb8c7f89798 | Address on File | Contingent | DCR: 0.14647577, DOGE: 1092.866309 |
| 98f9a449-7872-4ef4-abe3-fb0ccd25946b | Address on File | Contingent | BTC: 0.00294238 |
| 789f478c-7972-40ed-a80f-2704a9a58434 | Address on File | Contingent | QRL: 853.2284639 |
| 289f3cf2-fa58-495a-8de8-a635c63b9e44 | Address on File | Contingent | ARK: 3, BTC: 0.00268795, NXT: 20, TRX: 90 |
| de8a11b7-6ddb-470e-8013-45161d9066b6 | Address on File | Contingent | GNO: 0.7228455 |
| 5e12bc13-7b71-4ba1-9f08-d5dc289b27c5 | Address on File | Contingent | ADA: 223.0643385, BCH: 0.00000002, IGNIS: 3.62892727, NXT: 7.25785454 |
| dd6cda0d-a026-450d-9927-d57feacf0c1c | Address on File | Contingent | BTC: 0.0029417 |
| a947f613-ec7b-4480-87e0-a484b16ed0fb | Address on File | Contingent | ETH: 0.04401692, ETHW: 0.05689113 |
| 00822b64-77ed-472d-ab84-1bea474d1edc | Address on File | Contingent | BTC: 0.00290022, MTL: 1.07060061, PAY: 2.3746916 |
| 6bca2a53-3839-4285-865c-fa266d411098 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04402742, ETHW: 0.04402742 |
| 7c3689ec-4e34-4fd4-9a78-53fabba02a83 | Address on File | Contingent | BTC: 0.00108646, DASH: 0.07492011, LTC: 0.59802881, XVG: 971.47 |
| 342bd752-6754-48bd-836e-3ef47c00a724 | Address on File | Contingent | ADA: 223.1143109, XDN: 100 |
| 14adbce9-e48a-446e-bbfc-67ca9efba9d6 | Address on File | Contingent | ETH: 0.04401682, ETHW: 0.05004088 |
| ccf251ac-5cd0-4942-b7e4-cc186b08b89e | Address on File | Contingent | BTC: 0.00000012, LTC: 0.98857012, NEO: 0.30820307, STRAX: 4 |
| 92ff2b76-924c-484c-aa0f-bb47a4b59cf5 | Address on File | Contingent | BCH: 0.0029211, BTC: 0.0029211, XLM: 2.27846027 |
| 7f4cba4c-6e01-4362-ad6d-00f001f86272 | Address on File | Contingent | DOGE: 0.03025853, ETH: 0.04399747, ETHW: 0.0500004 |
| d74d8715-ecc1-43c1-b5a7-17be9ed2e488 | Address on File | Contingent | ADA: 100, NXT: 100, USDT: 0.00069079, XRP: 100, XVG: 1000 |
| 85bb46e7-6417-4ad4-a25b-590da01c5645 | Address on File | Contingent | ARK: 26.50322134, GLM: 341.9519759 |
| 806251f5-e5ee-4ea8-9c60-5e1a45e833ac | Address on File | Contingent | BTC: 0.00253041, SC: 3245.833333 |
| 2a3610aa-c07e-4393-a7c8-b24d46bce759 | Address on File | Contingent | ARDR: 1038.852108 |
| 255846ef-bc21-4df8-b08f-8c1ce19eb721 | Address on File | Contingent | BTC: 0.00293907 |
| 3f118856-1dbd-4b59-a187-6283be6b0f09 | Address on File | Contingent | ADA: 100, BTC: 0.00162088 |
| 16a51f2c-99bb-4bdc-857d-af1e6e612f04 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1123.365714, RDD: 0.35840909, USDT: 0.00014153, XLM: 1 |
| cc641b87-a7b8-47e1-86cf-e34dd5dfd382 | Address on File | Contingent | BTC: 0.00194811, NXT: 50, USDT: 0.0000163, XRP: 63.89631541 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb95ddef-65a7-48c6-b17b-080425b59212 | Address on File | Contingent | BTC: 0.00255893, BTS: 50.50632911, LBC: 11.34597156, NEO: 1, SC: 243.2975488 |
| 4240e065-dc10-4b72-a056-1ef46636e598 | Address on File | Contingent | BCH: 0.00291949, BTC: 0.00291949, XLM: 2.27720447 |
| cd7ae360-58b9-402a-bd52-24af78db5cf3 | Address on File | Contingent | ETH: 0.04397594, ETHW: 0.05 |
| f2867d13-a049-41ef-948e-85a50397ba37 | Address on File | Contingent | ETH: 0.04397594, ETHW: 0.05 |
| f32ca8b7-2d87-4642-90fb-e55eff4b0f6d | Address on File | Contingent | ETH: 0.04397594, ETHW: 0.05 |
| 9f3b823c-3a30-4384-99e8-2a12dd401cf6 | Address on File | Contingent | NEO: 8.79549045, PAY: 95 |
| 4044e750-d8e0-4ca9-be52-002747420a6a | Address on File | Contingent | BTC: 0.00000026, DGB: 10202.08719 |
| 103a95a5-5a2a-4f2e-95a7-301400bba8e5 | Address on File | Contingent | BTC: 0.00277739, QTUM: 0.4, XLM: 38.35 |
| 081cfe4d-56d6-4d1a-bfd8-c54b250d9279 | Address on File | Contingent | ADA: 60.00963778, ADX: 10, BTC: 0.00000002, ETH: 0.00001277, ETHW: 0.00001277, PAY: 8, QTUM: 22.48428246 |
| d69b08bd-158c-4e19-b171-69f1cb513736 | Address on File | Contingent | BTC: 0.00293774 |
| 0c3765b0-23ad-4ed7-a06b-4d854283ea88 | Address on File | Contingent | BCH: 0.00012949, BTC: 0.00001109, UBQ: 3331.375081, USDT: 0.0003211 |
| 6e499156-a45d-4186-bbc8-96074767697d | Address on File | Contingent | BAT: 304.0243638, BTC: 0.00011345, IGNIS: 7.13435821, NXT: 14.26871642, OMG: 1.07277428, QTUM: 0.54092613, XRP: 17.37142749, XVG: 1884.310475 |
| e9d201e4-3608-4ada-83ee-e0d234ba134d | Address on File | Contingent | BTC: 0.00005023, XLM: 508.4961767, XRP: 80.94398795 |
| b36d63e1-0ac5-467a-9e10-57e5960eaa47 | Address on File | Contingent | ADX: 50, BTC: 0.00000007, NEO: 4.04223668, PAY: 45, SC: 10228.80211, WACME: 10 |
| cd991240-2c6a-42c7-b167-891d17d4088a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, ETH: 0.00000045, ETHW: 0.00000045, NEO: 7.87002385, OMG: 6.60068804, STRAX: 7.89098262 |
| 6fa9132f-08a5-4e37-8a0b-3e9258f268fa | Address on File | Contingent | PPC: 118.8, REPV2: 2.222775, SC: 5478.731 |
| 446725a0-da63-4937-b3e6-4314f68c11f0 | Address on File | Contingent | DOGE: 1115.44, LTC: 0.00775 |
| 331de698-12f3-48e8-8623-049b0d200425 | Address on File | Contingent | BTC: 0.00293659, USDT: 0.00214496 |
| 7b165330-4eb2-429d-bfb5-ab66238bf56f | Address on File | Contingent | BTC: 0.00069624, MANA: 131.473125 |
| 827c97aa-8c8d-490e-97fa-c55ea5c7d938 | Address on File | Contingent | ADX: 1.43061252, BTC: 0.00273561, GNO: 0.0116807, MAID: 19.78239366, ZEC: 0.02051996 |
| 9e0cf75a-3a91-49a6-86e7-f14a873da45d | Address on File | Contingent | DOGE: 583.1717723, XVG: 20649.26265 |
| e4222b2e-37af-459d-8595-540d13f1024a | Address on File | Contingent | ETH: 0.0000041, ETHW: 0.0000041, USDT: 81.23581029 |
| 9a9bb49c-1efc-4cca-97ef-ce7938a3fef6 | Address on File | Contingent | BTC: 0.00232426, RDD: 1000, USDT: 0.00031741, XRP: 38.71681416 |
| f79a1791-a17c-43fc-9176-5b23a64e0304 | Address on File | Contingent | BTC: 0.002859, BTS: 248.0201432 |
| d6c28b4e-daa7-4245-b429-98ae966eb1d2 | Address on File | Contingent | BTC: 0.00293551 |
| 262a7735-4df3-4162-8812-4b5c13ba6f22 | Address on File | Contingent | NEO: 3.6415826, NXT: 130, XLM: 350, XRP: 37.13446048, XVG: 300 |
| 4af8e988-7273-47e9-8a68-41e0664eb3bb | Address on File | Contingent | BTC: 0.00293543 |
| ddcff366-b2a5-4f73-9241-8af6cc00e444 | Address on File | Contingent | BTC: 0.00293327, ETH: 0.00003108, ETHW: 0.00003108 |
| 24b331e4-8556-4aab-a32e-f0455143ba70 | Address on File | Contingent | POWR: 506.1480948 |
| 534df265-a679-479e-bb35-e9f33287cae9 | Address on File | Contingent | ETC: 4.44782288 |
| 9c2f627e-79c8-4e44-98c6-cafbd25312c9 | Address on File | Contingent | LTC: 1.04732981 |
| e4474f23-21ce-49f9-b173-8f9b539fa329 | Address on File | Contingent | SC: 23292.52018 |
| 34e03551-6c5c-422d-92c7-45cbd389a0b8 | Address on File | Contingent | BTC: 0.00288483, ZEC: 0.0415625 |
| 46df32cc-c55b-4cb4-864a-e959f513eab9 | Address on File | Contingent | BCH: 0.00412186, BTC: 0.00290844, XLM: 2.78315198 |
| efffafba-dcd0-4d11-860d-7fc57587ad1b | Address on File | Contingent | BTC: 0.00013825, DGB: 981, GLM: 47, NEO: 3, OMG: 36, PAY: 11, PIVX: 4.5 |
| e24c8b2a-81d6-4741-a8ab-66f8ae986c3b | Address on File | Contingent | BCH: 0.00120233, BTC: 0.00120233, DASH: 0.00009391, RDD: 119881.6037 |
| cf9dbc50-2ee5-4434-a537-363004509638 | Address on File | Contingent | BTC: 0.00288155, GAME: 0.71626395, ZEC: 0.04291375 |
| 562b7c4d-c3a3-4604-8d86-c2eac3f07f2d | Address on File | Contingent | DGB: 10185.51977, ETHW: 0.0000028 |
| e3e9224b-2b68-4880-a523-754f511ed4f8 | Address on File | Contingent | BTC: 0.00293307 |
| 46f116d6-2b24-4e69-80cc-520692ee4b0f | Address on File | Contingent | NEO: 8.89002552 |
| 42e66dec-3dcf-4850-a5d0-0ea7abfcc851 | Address on File | Contingent | ETH: 0.0438696, ETHW: 0.0438696, USDT: 0.0528677 |
| d288d3de-a7e6-4c17-bb9f-4be482c6ca21 | Address on File | Contingent | BTC: 0.00293237 |
| 2c3b7040-8aab-45cd-bda7-304c61d55b08 | Address on File | Contingent | BTC: 0.00293221 |
| 56122532-14d3-46a1-a2ea-284314eece2b | Address on File | Contingent | BTC: 0.00106363, KMD: 164.3164522, LTC: 0.0475 |
| c7bc6e1a-c01f-459f-93fb-30d6c5f6175d | Address on File | Contingent | XRP: 190.0499144 |
| 515d414b-2849-433e-ac8c-8257db6a65e2 | Address on File | Contingent | BTC: 0.00293166 |
| 27878fe9-0a6e-42d3-a3a5-8e7ab0fde62d | Address on File | Contingent | LTC: 1.04614565 |
| b41e421e-006e-455e-9089-7aa25fb12d33 | Address on File | Contingent | BTC: 0.00000008, TUSD: 79.67629522 |
| 7a9382a0-0948-4df1-837e-07cb4d8eb965 | Address on File | Contingent | ADA: 111.8750571, GRS: 91.51376147, LSK: 9.42088236 |
| fd221fe9-0fd5-4c47-a7c2-1120b15bd3a1 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000195, ETHW: 0.00000195, XRP: 189.9350668 |
| e07ec521-3ee8-4343-b850-263bb57725c4 | Address on File | Contingent | BTC: 0.00293041 |
| 696d0198-ef24-4831-a40c-fb63da3012b5 | Address on File | Contingent | BCH: 0.00003685, BTC: 0.00292619, DCR: 0.00501754, LBC: 0.03516787, XLM: 0.3053703 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 208813ea-7479-4739-9e94-7983315d691b | Address on File | Contingent | BTC: 0.00292991 |
| f286fc76-5381-4919-886d-b1820528c73a | Address on File | Contingent | DOGE: 1000, EMC2: 4, FIRO: 0.1, XRP: 20 |
| d55423ab-3a78-48f2-904c-7e1913f5d2b9 | Address on File | Contingent | ADA: 222.1207666, BTC: 0.00000009, XDN: 900 |
| b66aa3e2-fd9f-4739-894f-465373c5cc4e | Address on File | Contingent | BCH: 0.0000014, NEO: 8.87951558 |
| f9aad375-0b4d-4a3c-9e11-54d097c4d320 | Address on File | Contingent | BTC: 0.0000001, LSK: 72.21285128, SC: 3717.372416, XDN: 3205.466573, XVG: 2972.479087 |
| af49afe0-4fb4-4422-bad4-997a37c0e6ed | Address on File | Contingent | DCR: 4.96412966, EXP: 0.68372327 |
| e6901bd4-0b47-4c8f-8ae2-1c4841e9d23c | Address on File | Contingent | BTC: 0.00292842 |
| 41978cd3-be58-4d8a-a4c8-b1a8bcdb3473 | Address on File | Contingent | BTC: 0.0000003, NXT: 4100.705462, WAXP: 1200.348346 |
| 856cdc7b-e048-400a-97d2-7d4141d3f769 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000031, ETH: 0.0000166, ETHW: 0.0000166, NEO: 8.87140112 |
| 1cf31e8f-3c60-4bf6-8a5e-3e5f02720d9b | Address on File | Contingent | ARDR: 24.35500936, ARK: 19.63517165, ETH: 0.03315987, ETHW: 0.05, MYST: 15.60124834, XRP: 20 |
| 9cafa290-7a35-40ab-ba1e-3b99bdb34f85 | Address on File | Contingent | NEO: 8.8700063 |
| 973f22a4-5c66-4a27-be26-98f742f91690 | Address on File | Contingent | BTC: 0.0026399, POWR: 49.33715596 |
| fd6634e1-30e9-477d-b5dc-3724731c5acb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000009, DGB: 148.3777903, LSK: 6, SC: 1500, VTC: 25, XRP: 155.7787192 |
| 85dbd0a3-786d-4a0b-b23a-0ce196b91c21 | Address on File | Contingent | BTC: 0.00292587 |
| 6624fc78-9b8d-455f-a6c3-2497300ef657 | Address on File | Contingent | BAT: 379.9763237 |
| 47987a48-e4b6-4f96-b5cd-5f4029059a3d | Address on File | Contingent | BCH: 0.00290664, BTC: 0.00290664, XLM: 2.26718146 |
| 30adfbb5-0715-4af4-8c05-bbc64311f079 | Address on File | Contingent | BTC: 0.00292555 |
| ceeeb5a8-9bdb-4cd6-993d-15f787c6b5a2 | Address on File | Contingent | ETH: 0.04025939, ETHW: 0.04025939, QTUM: 2.17019296, VTC: 8.31515936 |
| 296fe417-0336-4c74-8aff-c561821bb540 | Address on File | Contingent | BCH: 0.00343959, BTC: 0.00135033, ETH: 0.01882073, ETHW: 0.01882073, GLM: 5.59765429, LSK: 0.2947754, LTC: 0.02864737, QTUM: 0.15447472, XRP: 10.12692381 |
| 9adaf9cc-0b86-44b3-b0d2-23898fcdf37a | Address on File | Contingent | BTC: 0.00292481 |
| 447fe19a-4eaf-45e5-ad25-a4538daa4891 | Address on File | Contingent | ETHW: 0.00059968, SC: 23212.39142 |
| 842a0e23-e3ac-4a46-ace1-12637e4dedea | Address on File | Contingent | BTC: 0.00000001, DOGE: 1117.1475, LBC: 1, TRX: 0.08488899, USDT: 0.00007822, XRP: 0.28759396, XVG: 0.02256944 |
| 5faebbc4-6213-4c63-b361-c6f96f8f8522 | Address on File | Contingent | BTC: 0.001, LSK: 61.70309091 |
| 33443974-36d3-4ed1-87d5-7df7e62ba550 | Address on File | Contingent | ADA: 126.132288, ETH: 0.00008115, ETHW: 0.00008115, POWR: 150.0276406, SC: 3065.800503 |
| c11507c7-24d7-43f5-a940-04a0840a93ea | Address on File | Contingent | BTC: 0.00000053, SC: 23206.45923 |
| 1fb65fbf-7177-449a-8752-a32b610b665b | Address on File | Contingent | LSK: 27.16797186, NEO: 6.29458937 |
| 9c33f86b-38f5-460b-a1a8-d75077e464f8 | Address on File | Contingent | BTC: 0.00292325 |
| 260e013a-16b2-4f83-b551-23fbd148cf95 | Address on File | Contingent | XVG: 42734.06756 |
| 52a222eb-e907-4078-b5e9-816de6948197 | Address on File | Contingent | ETHW: 0.01073194, SC: 23190.90599 |
| 1e920d9c-8a04-4f1b-895b-0cfd498c6575 | Address on File | Contingent | DOGE: 1116.616717, MORE: 0.08465726, OMG: 0.14287352 |
| 94869ea6-31cb-491c-b646-e8a0e6f7e71a | Address on File | Contingent | BTC: 0.00000005, STRAX: 15, WAVES: 20, XLM: 457.2098391 |
| d4923d0b-6420-4777-8f28-8da210f1fd0e | Address on File | Contingent | ADA: 69.9839003, ETH: 0.0299179, ETHW: 0.04279211 |
| 33b66a48-66b7-4d4b-9788-83f8626c3418 | Address on File | Contingent | DCR: 0.38621415, SC: 21386 |
| 25f30c69-71f6-4c2c-9b17-25f86b77db50 | Address on File | Contingent | ETH: 0.04372164, ETHW: 0.0605745 |
| 65000f96-5088-40dc-ab4e-49b7b274d86a | Address on File | Contingent | BTC: 0.00292208 |
| efa34708-f674-4515-925c-b6c9d3f1b87f | Address on File | Contingent | ADA: 181.6655, HIVE: 3.00696895, RDD: 1000, SC: 1527.770404, STEEM: 3.00696895, USDT: 0.00149377, XEM: 218.7599329, XVG: 150 |
| cf438174-1d3a-4221-bf87-b55034866155 | Address on File | Contingent | BTC: 0.00098868, XLM: 600 |
| 19be3327-9d65-4586-9735-31dc3a0b1906 | Address on File | Contingent | ETH: 0.04373182, ETHW: 0.04373182 |
| d87f1563-5e36-4c33-b36f-746aa274e06a | Address on File | Contingent | ADA: 100, BTC: 0.00096695, RDD: 6000, SC: 500, WACME: 5, WAVES: 5, XDN: 1000, XEM: 160 |
| 7a4454b1-ed31-4f19-9860-2292af75ee3a | Address on File | Contingent | BTC: 0.0029211 |
| d4dab942-0519-41d5-b9f0-a5293f11f0bb | Address on File | Contingent | BTC: 0.00004996, POWR: 495.092989 |
| dcc2019f-695c-4667-88e8-2dbbd3459a7d | Address on File | Contingent | BTC: 0.00000009, ENG: 34.67041332, XRP: 189.0639279 |
| e174c152-bd89-478b-9ef5-8c093e1c54c4 | Address on File | Contingent | HBD: 19.62, SBD: 19.62 |
| 1a348602-9f4b-492d-97b5-064d55be81a1 | Address on File | Contingent | XLM: 906.50577 |
| 0473b5da-3cdc-4889-8056-b02f7762ca45 | Address on File | Contingent | ADA: 221.5476215, BTC: 0.00000004 |
| 903e390a-49ea-4c1f-9c49-278a3cab8052 | Address on File | Contingent | ADX: 7.19256495, BTC: 0.00286146, BTS: 46.97040864, OK: 15.66743119 |
| 72100770-0ffc-4b9e-8a12-b4b7574c0537 | Address on File | Contingent | BCH: 0.00115599, BTC: 0.00290162, XLM: 4.31723411 |
| 558c64e9-13a9-4fbd-ad9e-c4a0aa12b066 | Address on File | Contingent | BTC: 0.00289784, PAY: 0.9975, USDT: 0.60297408 |
| ad28d99e-cb7c-45fc-b83c-d9022d8a5a7a | Address on File | Contingent | BTC: 0.00278198, ETC: 0.20838841, USDT: 0.00316699, XVG: 5.085392 |
| b2123e97-6794-4362-8f8a-89ccc9d8fcad | Address on File | Contingent | BTC: 0.0000012, XRP: 189.1650835 |
| 281174b9-be9b-471a-97e5-2ae005a40931 | Address on File | Contingent | NEO: 1.81857477, POWR: 400 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5519993e-1f89-4b1e-aaae-47427e9d8d8f | Address on File | Contingent | BCH: 0.00000002, DOGE: 1095.613955, SC: 446.24825 |
| 615f69ac-ebce-43ae-bd1c-c142fc1725a6 | Address on File | Contingent | BCH: 0.00290034, BTC: 0.00290034, XLM: 2.26226746 |
| c33474d8-48d2-43a5-b09c-7233e1902965 | Address on File | Contingent | BTC: 0.00065658, RDD: 157137.0519 |
| 72d36e21-e6e9-4bac-b91e-c1c0fdea1de9 | Address on File | Contingent | ADA: 200, BCH: 0.07048786, BTC: 0.00000015 |
| 6bed73ae-7803-4240-beaf-029cc6035943 | Address on File | Contingent | BCH: 0.00290007, BTC: 0.00290007, XLM: 2.26205686 |
| 5825b9dc-bb6a-4af2-94c9-42a4a7018b02 | Address on File | Contingent | ETH: 0.0436851, ETHW: 0.0436851 |
| f434b8df-acc0-4548-bf94-d5118765abc4 | Address on File | Contingent | BTC: 0.00275349, ETC: 0.25, ETH: 0.00000047, ETHW: 0.00000047 |
| 0d90cff5-03af-45b5-a6c9-8041dc1a445c | Address on File | Contingent | BTC: 0.00000004, OMG: 3.325, VTC: 5.529342, XRP: 180.9897629 |
| c3cee83e-7de0-4087-805e-9f81b5ac65a7 | Address on File | Contingent | BCH: 0.00000506, BTC: 0.00000002, DOGE: 1040.912031, IGNIS: 5.1392447, WAVES: 1, XRP: 8.89871899 |
| fd83eca0-4697-481d-8fe1-79c206d43538 | Address on File | Contingent | BCH: 0.09486143, DASH: 0.22251136, LTC: 0.78617302 |
| 323d9202-9eb5-4d45-a7eb-365767350bc2 | Address on File | Contingent | BTC: 0.00291761 |
| bd2bfbc4-9719-4140-abf3-5b9bf1265912 | Address on File | Contingent | BCH: 0.07078411, BTC: 0.00000006, FTC: 600.8723816, NEO: 7.83923508 |
| 0e3329cb-3a41-4c7f-ad7a-c51070fd44d5 | Address on File | Contingent | BTS: 350, HIVE: 29, NEO: 4, RDD: 20000, STEEM: 29, XVG: 8847.633855 |
| d2ac49e1-5c36-49cb-94ef-cf6d66c7f79b | Address on File | Contingent | BTC: 0.00291691, ZEN: 0.00007065 |
| a6ca5b93-58da-4b75-ba17-241d5f4d25e6 | Address on File | Contingent | BTC: 0.00000749, USDT: 80.50205168 |
| 44723c2f-5936-44e3-8fc3-7f12e5a89f48 | Address on File | Contingent | BTC: 0.00137826, RDD: 5976, XLM: 80, XRP: 77.44332353 |
| 3fda0b52-1ea7-4eb6-9e71-c5debec59022 | Address on File | Contingent | BTC: 0.00000017, GLM: 146.0934783, NAV: 1.11681236, NEO: 0.00277364, VTC: 2.14211173, XLM: 547.3339853 |
| 5493471b-395e-4bbd-82e7-aa6384c90ced | Address on File | Contingent | ADA: 221.0832018, BTC: 0.00000223 |
| 8d7b4471-fff8-44f8-8588-e8ddcee81d45 | Address on File | Contingent | BTC: 0.00291633 |
| c84c8b78-f6e0-4e52-b2c0-d631d389b850 | Address on File | Contingent | ADA: 196.6907832, BAT: 30, BCH: 0.00113603, OMG: 1, VTC: 5, XLM: 11.21566241 |
| 9b2c5aee-8c17-4e85-8ff9-d647c7494b5b | Address on File | Contingent | XRP: 189.0093426 |
| 12a25104-38de-4e59-8b97-f36bac48f1c8 | Address on File | Contingent | DOGE: 599.5396533, RDD: 93705.1903 |
| 310c5155-f712-4511-8d81-fd5339fe290b | Address on File | Contingent | ADX: 510.3734135, BTC: 0.00000013 |
| 9ec29aaf-fcfe-4f7d-83a2-6299d5e519c8 | Address on File | Contingent | ADA: 200, BTC: 0.0002793 |
| 836f39e3-9ac8-4398-91dd-f342acccdc1e | Address on File | Contingent | ETH: 0.04361983, ETHW: 0.06047255 |
| ef817422-4756-4f78-a68b-ad22220bc324 | Address on File | Contingent | BTC: 0.00291534 |
| 7274212e-0e5c-4879-8077-9f18fb667425 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00291524 |
| df1beb0f-663f-4862-bb2e-eaa0d52e6461 | Address on File | Contingent | OMG: 94.01911572 |
| 68b985a2-92b3-44ee-898b-68ba6fd49164 | Address on File | Contingent | BCH: 0.00890127, BTC: 0.00000001, DOGE: 1072.4075, LTC: 0.02741203 |
| 724a907a-76e1-46e8-a9f8-1b6d323e1b84 | Address on File | Contingent | BCH: 0.00001978, ETH: 0.04337938, ETHW: 0.0602321, XLM: 4.81152061 |
| 6f4ea153-86d5-47f2-b81d-1faa3f897502 | Address on File | Contingent | BCH: 0.00000017, XRP: 188.9344165 |
| 7f965790-d6bc-469f-a7a4-cc05c1f2d9f4 | Address on File | Contingent | BTC: 0.00200099, ETH: 0.01367562, ETHW: 0.01367562 |
| 5100015d-0e5d-448b-a7d7-989a2f6349b3 | Address on File | Contingent | XVG: 42615.27181 |
| 3ec84d59-8cc7-461c-9eaa-07f5985e2116 | Address on File | Contingent | BTC: 0.00291439 |
| 7b6c9761-41bc-4d4b-a9fd-07ecd5157c7b | Address on File | Contingent | BCH: 0.06209234, BTC: 0.00000002, EMC2: 15, XRP: 171.936667, XVG: 105.2770318 |
| aeac206d-8cd0-4436-bbbd-0b20b6a4b9dd | Address on File | Contingent | BTC: 0.00280917, NEO: 0.31672301 |
| 5005100f-ead8-4c60-8743-f1f3f2b8c65a | Address on File | Contingent | ETHW: 0.0000047, POWR: 502.4118266 |
| 4ed301b3-78ea-4857-9484-95f2e6f4a08f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04360829, ETHW: 0.04360829 |
| a85282a6-6b5d-4e6e-b356-9d6bfd4f16aa | Address on File | Contingent | BTC: 0.00011809, OMG: 3.44044474, XRP: 174.2537103 |
| fc1ef659-73b0-49e7-98a0-a2c8e88b66f2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000008, ETC: 4.33362791, OK: 255.6023941 |
| aa942980-14b2-4a96-b183-2ed634d456a0 | Address on File | Contingent | ETHW: 0.00000001, XLM: 904.1083413 |
| 23ee331d-b23c-4f7a-a833-ee7783ea3b84 | Address on File | Contingent | BTC: 0.00210345, POWR: 6.5, XRP: 50 |
| d484fc24-6910-4f93-bcf5-9747e6626f31 | Address on File | Contingent | BTC: 0.00287852, IGNIS: 188.5248153 |
| da0df4be-14c2-4ec6-af4a-2e04c6eb1925 | Address on File | Contingent | ADA: 102.1756496, XRP: 101.4658888 |
| bd8194bd-2f93-4ae3-8d3b-d043c4c4bad2 | Address on File | Contingent | BTC: 0.00291188 |
| b7b00b49-cad4-47fe-b9da-4fe740e471fb | Address on File | Contingent | ETH: 0.04356608, ETHW: 0.06041352 |
| 37073a85-6b22-4a9a-9602-8f2c4676b4a7 | Address on File | Contingent | BTC: 0.00000007, ETC: 4.41281714, ETH: 0.00000108, ETHW: 0.00000108 |
| d9ffcae4-c712-4dc1-a37e-a8dd8b3e8393 | Address on File | Contingent | BTC: 0.00291169 |
| 2cfbd87f-d136-4a7c-9c29-3574b951522b | Address on File | Contingent | BLK: 0.0257676, BTC: 0.00290079, BTS: 19.45195157, DASH: 0.0015671, FTC: 0.140824, MUNT: 29.75686339, VTC: 0.41957975 |
| 6cd6cd75-823f-4632-b898-fbffe097f87e | Address on File | Contingent | BTC: 0.00000072, OMG: 93.87076254 |
| 701a26a1-d582-40df-9871-b071a5b88c4d | Address on File | Contingent | ANT: 4.48549801, BCH: 0.13917338, FLO: 101.2683729, GAME: 3.43969471, GLM: 100, SC: 7082.851635, SIGNA: 5072.350928, STRAX: 1.41804483 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7265fd5b-030b-45b7-9843-d42299410949 | Address on File | Contingent | BTC: 0.0000025, DOGE: 1077.232457, LTC: 0.00099192, OK: 7.08572148, SRN: 827.580236, USDT: 1.13197143 |
| 6360cee4-a587-45ad-955f-4a353b74d1fc | Address on File | Contingent | BCH: 0.000866, ETHW: 0.0230049, GBYTE: 0.00070680, RLC: 0.05964732, WAVES: 0.0098675, XLM: 902.0933836 |
| 2db21085-d74e-4885-8b9f-19edcc472d92 | Address on File | Contingent | ADA: 128.026465, BTC: 0.00002005, ETH: 0.00000235, ETHW: 0.00000235, LTC: 0.1776943, OMG: 20, RDD: 4095.2125, XVG: 676.1755991 |
| 6c376f5-e2ae-4703-b837-8c8d6046e405 | Address on File | Contingent | NEO: 8.8221643 |
| d4aa02a2-20f6-45b0-8b39-80ae45337921 | Address on File | Contingent | BTC: 0.00291033 |
| 79071c1c-a933-441b-af08-43dd8b9be5df | Address on File | Contingent | ADA: 100, BTC: 0.00029405, DGB: 1000, PINK: 320, SC: 1000, SIGNA: 500, XEM: 50, XMY: 500, XRP: 50, XVG: 500 |
| 56a24f93-2444-45a-9e05-d1d67179b8b8 | Address on File | Contingent | XRP: 182.6447779, XVG: 1345.081782 |
| 356aca9a-9acc-4d3f-8c3c-0c94ca0852 5c | Address on File | Contingent | BCH: 0.0000764, BTC: 0.00000015, XRP: 188.5767807 |
| 852d46c8-7c1d-414f-b815-d37bd8f3688 | Address on File | Contingent | BTC: 0.00290977 |
| 1dc4ac23-7250-4a75-85c2-1713cbf9e8e1 | Address on File | Contingent | BCH: 0.01647f6, DOGE: 1088.15029 |
| 057c2cce-9937-46c0-900a-d0c52d06066f | Address on File | Contingent | NEO: 8.81903502 |
| 81bf8aa7-2756-4758-b2ac-38e500de6f42 | Address on File | Contingent | BTC: 0.00290965 |
| 2da00eb0-02dd-403c-b36b-2e9af5dbc6a1 | Address on File | Contingent | BAT: 130.1086957, BCH: 0.00040092, BTC: 0.00040092, DGB: 502.7721774, STRAX: 2.3197135, XRP: 95.59292947 |
| b5a6b041-486a-420b-9d5b-502de0f37a49 | Address on File | Contingent | ETH: 0.04330574, ETHW: 0.06015167, IGNIS: 80.5894412 |
| 78511f1b3-604a-4ac4-9fba-61a2d75b7d95a | Address on File | Contingent | ADA: 220.7091754 |
| 8b42c1ed-f7a2-4b25-bba7-6aba7765919 | Address on File | Contingent | NEO: 8.81867477 |
| e53e7c7fc0324-4bc1-8ace-ba8e7ccaf418 | Address on File | Contingent | BTC: 0.00285641, ETH: 0.00000045, ETHW: 0.00000045, NEO: 0.04435617, XVG: 515.8208052, ZEN: 0.0012l63 |
| 56a9f8ab-21c6-4e6d-858c-a1a24a62f331 | Address on File | Contingent | BCH: 0.00272026, BTC: 0.00272026, SC: 1354.624963, XLM: 2.12182052 |
| 09595c7d-9e36-49de-810e-dcdb10d67346 | Address on File | Contingent | NEO: 0.0375633, XRP: 187.7180239 |
| 4eb371e1-91b4-40cc-8609-7a2069a97a08 | Address on File | Contingent | XRP: 188.5111281 |
| 81beee2e-9d18-4ce8-8cdf-53d57e04139 | Address on File | Contingent | BTC: 0.00002286, USDT: 79.83452715 |
| 4b5a1d92-1741-48f4-a43f-dddb1a0c89 | Address on File | Contingent | BTC: 0.00001382, NEO: 7.73084192 |
| 699df5af-0a4b-4929-89c2-d6182e0095c | Address on File | Contingent | BTC: 0.00289886, XRP: 0.60725466 |
| ab666cc6-d79d-4dc9-8fac-4662c1462ae1 | Address on File | Contingent | BTC: 0.00290765 |
| 63e72b42-74b7-4850-9299-f449cc82a6a3 | Address on File | Contingent | BCH: 0.00086545, BNT: 1, BTS: 200, ETH: 0.03624526, ETHW: 0.05366168, RDD: 100, SIGNA: 120, ZEC: 0.33281915 |
| 6407cdb3-dd6f-4f8a-99f9-af0b6114236b | Address on File | Contingent | BCH: 0.02153644, BTC: 0.00271693, XLM: 32.11074451 |
| 9771374e-5c3e-4653-8995-7a24b2d01114 | Address on File | Contingent | BTC: 0.0000068, RDD: 2015.806, USDT: 0.00009279 |
| 02d2ad4-987b-4ac3-89aa-81dabfe94519 | Address on File | Contingent | ADA: 26, BTC: 0.00008342, DGB: 1500, POWR: 150, RDD: 2000, SC: 2500, SNT: 200, UBQ: 18, XLM: 200 |
| 3b559ef3-d57b-4210-b851-8e527ae06707 | Address on File | Contingent | BTC: 0.00000644, DAI: 9.35712323, EOS: 0.29, GRIN: 0.00200614, IOC: 10.26438815, MORE: 240.941788, PIOT: 157.0850343, RVC: 258, USDP: 4.99749499, USDT: 46.0579202, VEE: 404.3918919 |
| c723f653-5c87-4656-b75-dd1c3c398c55 | Address on File | Contingent | BTC: 0.00029788, DOGE: 998 |
| 6d52125a-4dd5-4c2b-9c8b-1b18071ec5b2 | Address on File | Contingent | ETH: 0.04349656, ETHW: 0.04349656 |
| 733d1bf1-a620-45f2-9621-30b3bdd5dbf | Address on File | Contingent | BTC: 0.00000001, BTC: 5, XRP: 60 |
| 3429ae83-3956-4480-bdfc-cf7c2348e033 | Address on File | Contingent | ADA: 220.3738301, BTC: 0.00000091 |
| 502330fd-0485-460c-b911-5dd5d0f1845 | Address on File | Contingent | DCR: 3.98416658, STRAX: 8.45162808, XVG: 5977.957125 |
| 8824bcee-4df7-4003-b9d1-14329fb4385d | Address on File | Contingent | ADA: 220.1152794, BTC: 0.00000452 |
| 2b5d0c0b-9564-4675-9bc7-e8ede6d6fb06 | Address on File | Contingent | ETC: 4.37024673, ZEC: 0.01542411 |
| 8a4db527-523d-4885-8cd0-c529a098532c | Address on File | Contingent | BTC: 0.00290422, ETH: 0.00000001, ETHW: 0.00000001 |
| 592bc8de-6666e-4e11-9924-155b042167cf | Address on File | Contingent | BTC: 0.00000001, DOGE: 1000, POWR: 162.934706, XEM: 9.81254782, ZEC: 0.03481701 |
| 0007253-fc6ff-4ae4f-90e4-a34151830199 | Address on File | Contingent | BTC: 0.002904 |
| 8a 5e0aea-016-4fd0-8208-6e0c7e730c3e | Address on File | Contingent | ETC: 4.33000552, KVG: 639.1615464 |
| 1482f8b0b-0a02-4bc3-a682-88fead9f1dcc | Address on File | Contingent | BTC: 0.00000003, XRP: 188.2194165 |
| 4f41a2f0-8561-46a4-9528-95eb2cab6559 | Address on File | Contingent | ADA: 124.6875, BTC: 0.00125202, LTC: 0.00286 |
| a61d27c7-1cc7-4369-a0bb-8d78cd8e6336 | Address on File | Contingent | ARK: 28.325, SC: 20775.56165 |
| 8a2a536d-74a8-4d8-8412-45b5b97de5 | Address on File | Contingent | ADA: 148.4485045, XLM: 130.7205929, XRP: 32.16485187 |
| 90a823a6-ea0e-468e-903a-83bb75b9b554 | Address on File | Contingent | BTC: 0.00050124, DOGE: 919.0484257, USDT: 0.00007092 |
| 69b6a9f9-a207-45c2-b96a-22a192fbc8c92 | Address on File | Contingent | ADA: 52.15148228, BTC: 0.00000001, SC: 126.52725, USDT: 60.63202715, XLM: 2.66898667 |
| edc0da7b-791d-4532-9900-3adbb55f128ef | Address on File | Contingent | BTC: 0.00290287 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54a59b48-8845-47be-a5dd-ab57e637916b | Address on File | Contingent | BTC: 0.00282277, USDT: 2.21139528 |
| ac540a4c-58fa-4c23-892e-178534ee0729 | Address on File | Contingent | ADA: 185, BTC: 0.00000003, DASH: 0.002, ETH: 0.0068077, ETHW: 0.0068077, THC: 77.02199738 |
| e2d07bd0-d6af-4693-bd9e-dfcf6a87bc92 | Address on File | Contingent | BTC: 0.00290238 |
| 5b7ebe0f4fc70-45a4-8517-05ab1cd37ec4f | Address on File | Contingent | ADA: 220.1821691, ETHW: 0.00000163 |
| 68604330-7717-4274-a654-cd4f65ed85ac | Address on File | Contingent | ADA: 0.06948398, ETHW: 0.00000053, NEO: 0.79276954, XLM: 103.1722332, XRP: 141.9531706 |
| a239ecca-91f8-44ed-a9be-ef06454522374 | Address on File | Contingent | ETH: 0.04319355, ETHW: 0.06004614, IGNIS: 82.98400853, XLM: 900.7185674 |
| 51144c15-a893-45e1-9495-0765c085375c1 | Address on File | Contingent | |
| 0e424b45-7d74-4af1-bd0b-ba4a954c7ef3 | Address on File | Contingent | EMC2: 15, GLM: 10, NEO: 5, XEM: 350, XRP: 50.04991438 |
| 67b5c73ff-b9d5-445c-9c1c-f72bd030b370 | Address on File | Contingent | BTC: 0.00290153 |
| 4ca63246-619c-4400-8bf8-934a5037fd78 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00012394, DOGE: 1062.860543 |
| 5454aa41-1238-420e-a6e5-aba7ba098384 | Address on File | Contingent | ADA: 220.1015004, BTC: 0.00000002 |
| daea691ae-aeb4-4724-a70c-751111864d6 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.03994552, ETHW: 0.05567824, XRP: 15 |
| c5d6d9da-9dd4-4e06-b7d8-6f1797977d45 | Address on File | Contingent | XLM: 900.4818285 |
| f388f10-388d-4126-88ff0-ef153edd75417a | Address on File | Contingent | BTC: 0.00290063 |
| a4383da9-2c69-4535-ac5d-6f73f8ba634d | Address on File | Contingent | XRP: 185.1132428, XVG: 651.0211981 |
| f78f1149-4a7d-410b-9b95-6cac283a5333 | Address on File | Contingent | BTC: 0.00000002, BTC: 0.00000009, ETC: 4.39507398 |
| 0fb8740-1dbd-4210-b47b-2ebd3089e73f | Address on File | Contingent | BTC: 0.00274313, NEO: 0.475 |
| feed297-52f6-4090-b5fa-1d5f8748c947 | Address on File | Contingent | OMG: 93.5147 |
| 4a860f80-c0d41-a5d2-b4a9-58434f3f4ce | Address on File | Contingent | ADA: 219.971005 |
| b74d98f-a052-4049-a592-d888be29a1f4 | Address on File | Contingent | BTC: 0.00289857 |
| 0d433a35-cfb5-4ced-8a68-65db283f803c | Address on File | Contingent | ARK: 133.639357f, BCH: 0.00054911, BTC: 0.00000035, RDD: 1000, SC: 2714.315687, XVG: 17453.58341 |
| 54f6d6d8-8405-407a-ab6c-5b57c3d3ec59 | Address on File | Contingent | BTC: 0.00000004, POWR: 900, USDT: 0.00043738 |
| 35ab75e0-ac5e-452a-a9f9-49da0af00ff | Address on File | Contingent | BTC: 0.0028983 |
| 781ff5e7-0db4-4855-9a1b-f4c1a274da74 | Address on File | Contingent | BTC: 0.00289725, DOGE: 0.7596102 |
| a7fd73a1-12b5-4dcb-bb4e-bcd0580f02e22 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 6, MANA: 170, NXT: 12 |
| c0cc7d64-c14a-4b6a-8e7d-d4c867bc2702 | Address on File | Contingent | BTC: 0.00009067, IGNIS: 7057.49, NXT: 14114.98, XVG: 9000.8202 |
| 0286b6e3-49df-4f3a-9fc5-6bdb5457556e | Address on File | Contingent | BTC: 0.00000021, XLM: 899.7073468 |
| b0fc36af-8a5d-4082-bfc4-090ee13a12ad6 | Address on File | Contingent | ARK: 0.5491518, BCH: 0.00004903, DOGE: 1139.9336, LSK: 0.005 |
| 5b5841e1-9500-41e2-9330-e95a94e09ef | Address on File | Contingent | BTC: 0.00289788 |
| 6119be19-933c-40d2-b1f3-6de46f7e9fdf | Address on File | Contingent | BCH: 0.00000472, ETH: 0.00642216, ETHW: 0.010027B, SNT: 3000 |
| 3b29b4a7-a4cb-4d58-a399-52e4a624eb2 | Address on File | Contingent | ETH: 0.0433587, ETHW: 0.05623391 |
| 2181504a-d75b-4273-9ed0-6b657a2a4dbf | Address on File | Contingent | ETC: 4.21967462 |
| c4e228f31-b53e-4871-a0b0-59f93e2058a3 | Address on File | Contingent | BTC: 0.00000003, POWR: 499.6728291 |
| 26e0f305-c865-4094-8216-b4f84a2086d6c | Address on File | Contingent | SC: 22999.11036 |
| 9eeb1ceed-a4ab-4b63-80ef-382167393c60 | Address on File | Contingent | BTC: 0.00000019, BCH: 0.00000019 |
| bf557b60-ad0b-41d1-b775-9b141f33145d | Address on File | Contingent | MTL: 76.88151106, NEO: 0.00002415, USDT: 0.04554586 |
| c89cc387-2cdf-e754-9053-ffb70fa0c0ffe | Address on File | Contingent | BTC: 0.00000014, BTC: 0.00167653, DCR: 0.01165, SC: 50000, XVG: 50000 |
| 9f670759-29c6-40c0-adcd-e6940fea1cb7 | Address on File | Contingent | BTC: 0.0028949 |
| 16b5e2ff-d9ac-4fa1-a402-e5c5d1abae7be | Address on File | Contingent | ADA: 219.7575258, ETHW: 0.00000014 |
| 7246c5e3-c3bf-4f35-a6f2-60ffa3dd5 | Address on File | Contingent | BTC: 0.00289477, XDN: 362.6286157 |
| 0fbe1bd6-3834-4eb6-9151-52238d65721b | Address on File | Contingent | ADA: 68.82585176, NEO: 0.52425765, XLM: 226.0550622, XRP: 59.10138266, ZEC: 0.16590046 |
| 694964f4-12e4-437a-9d94-9e9fbd655e9 | Address on File | Contingent | BTC: 0.00000035, KMD: 50, QTUM: 24.79007845, XVG: 1000 |
| c8270bb3-c731-4b26-8a60-d08d7fb5c93b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, RDD: 200000, XEM: 14.64099073 |
| 8913a309-469f-492e-a5d8-e80a7c7d5fb7 | Address on File | Contingent | BCH: 0.22238797 |
| 3ad868f2-aftd-48f8-86cd-178f0cae6902fb | Address on File | Contingent | BTC: 0.00000003, ETHW: 0.00000003, HIVE: 0.17046154, POT: 1.995, QRL: 0.9975, SBD: 0.862, USDT: 0.0004479, XLM: 5.79085915f, ZEC: 0.00000034 |
| 1e8003a6-6b39-4e8a-aa92-1d1c6b7456c2 | Address on File | Contingent | USDT: 0.00000034 |
| 66b4b5a0-e43d-45b8-8483-fbc8e4cfb98 | Address on File | Contingent | BTC: 0.00000071, DASH: 0.23f, NEO: 7.65771054 |
| 21cfbf69-6551-44c9-8e03-2a27a4a0af44 | Address on File | Contingent | RDD: 0000, XRP: 187.7125492 |
| e47ca3f3-cbf4-43c0-a44a-28ed14af6f2 | Address on File | Contingent | XLM: 898.5920792 |
| 5a299aca-3a57-4210-97d3-b88956c7e74c | Address on File | Contingent | BTC: 0.00284956 |
| eba5fd79-c01e47d4-8fb1-86f61-08b3-3c489dc5 | Address on File | Contingent | BTC: 0.00289476 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9abc9058-ff01-498e-82ac-389ea05114dc | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, RDD: 112231.7957, WAVES: 21.45207424 |
| bb778f39-ce1c-4863-a183-68d0e4e49263 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.04331929, ETHW: 0.04331929 |
| ae9f5646-aaf4-4e2-aa61-0117f5b581bb | Address on File | Contingent | BTC: 0.00000042, HIVE: 140.7602562, STEEM: 140.7602562 |
| 8e3b78fa-01cc-45e3-ae6c3-9a53e20857ea | Address on File | Contingent | ADA: 202.6171875, BTC: 0.00000012, SNT: 256.1148649 |
| 7f30ac9b-5bf1-4a4e-8133-e51e47be2a0f | Address on File | Contingent | ARDR: 1022.692512, ETHW: 0.00000042 |
| 5fcdbb7a-f6bb-4e9b-8d9e-5b1768b0cc99 | Address on File | Contingent | BTC: 0.00289009 |
| c6812ac7-344b-40c6-ba34-d65d18380167 | Address on File | Contingent | ADA: 219.5322797, BTC: 0.00000001 |
| 86962fe8-04e4-4af9-9b9e-c77f80b79d6df | Address on File | Contingent | BTC: 0.00000002, IGNIS: 1000, XRP: 188 |
| 2e4eea94-cda6-4e8-a417-0f9a1003365d | Address on File | Contingent | ADA: 0.56533333, XRP: 187.0333988 |
| ae4f7c9c-0e15-4f63-b6b7-d2585699c244 | Address on File | Contingent | DOGE: 1085.0435153 |
| fa9e6b28-5021-4ee7-b4ba-4a30fdca 0da8 | Address on File | Contingent | ETH: 0.04327804, ETHW: 0.06015251 |
| 68b3f1fd-9094-4b1d-82fe-edd1c1b03b2 | Address on File | Contingent | BTC: 0.00276966, LYC: 10 |
| 10035020-594a-4413-9851-e8fc25ae87cca | Address on File | Contingent | SC: 22606.16504 |
| ae4f7c6d-a9cd-4af2-a53b-89ab7b5606dd | Address on File | Contingent | BTC: 0.00276674 |
| 9c7d2e3f-ec7c-4497-82ab-9f0d5d8e7d92 | Address on File | Contingent | DASH: 0.00000357, GBEY: 5, ENG: 5, IGNIS: 50, LSK: 1, NEO: 5, NXT: 50, OMG: 1, STRAX: 1, VTC: 5, XLM: 10, XRP: 20, XVG: 400 |
| c5e632d-48e7-4fe3-80 15-5a75f6ea580d0 | Address on File | Contingent | BTC: 0.00141103, LTC: 0.300904, PAY: 84.28746462, ZEC: 3.10667828 |
| c880df4c-8773-4eb5-b702-e80043f33e2 | Address on File | Contingent | |
| adcac4c7-b8ad-4b8f-9c8f4f7ac32172223 | Address on File | Contingent | ADA: 54.75497038, BTC: 0.00163405, ETC: 0.1455848, ETH: 0.00000007, ETHW: 0.00000007, SC: 797.7981967, STRAX: 1.04171326, WAVES: 0.93353728, XLM: 20, XRP: 13 |
| 3e911e1d-619d-4329-b1f6-acc62a851a3b | Address on File | Contingent | ADA: 219.2801481 |
| 2022063c-6b9d-4742-b1f2-833d4bd7d523 | Address on File | Contingent | BCH: 0.00013443, DOGE: 1104.225932, XDN: 2727.697962 |
| 2e3f49340-f02-4c10-9644-bf9e5eed0c17 | Address on File | Contingent | BTC: 0.00289049 |
| 2f0a043e-ceeb-44ac-814a-78040a794771 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.04018378, ETHW: 0.04018378, NXT: 2033.950565, USDT: 0.03694646 |
| f34b108b-18c4-42f9-a71f-4d2dfef16552 | Address on File | Contingent | BTC: 0.00260807, ETH: 0.00056101, USDT: 53.62166104, XLM: 88.1698521 |
| 0f043ef5-a2fd-48fd-9c8a3-a4f1fbe3fb46 | Address on File | Contingent | BTC: 0.00289022 |
| ba208c6b-49aa-441b-836c-ba4aef059f7e | Address on File | Contingent | BTC: 0.00109904, IGNIS: 118.9434357, NEO: 2, OMG: 19.58316466, STRAX: 29.22419786 |
| e70036f41-9e75-46dd-b3a8-212b8058 | Address on File | Contingent | BTC: 0.00289024 |
| 6233c68e-7072-4935-9853-002665ea0722 | Address on File | Contingent | BTC: 0.00028623, STRAX: 3.51804568 |
| 5e13805-c75d-459-4d53-82fc-6c75a5f1e | Address on File | Contingent | POWR: 175.1006838 |
| 5a6cd49-ff61-443-b4dd-b0eic2b5ec96 | Address on File | Contingent | BTC: 0.00013491, DASH: 0.008, HBD: 10, SBD: 10, SC: 200, STRAX: 0.5, VTC: 1.5 |
| 8879b6c-616d-48fb-8fd7-aaaa61f35566 | Address on File | Contingent | BTC: 0.00288934, DCR: 0.000400 |
| 79838e65-978f-4f8d-a44d-0b27a00b2e45 | Address on File | Contingent | POT: 10500.825 |
| 5a9645ffb-04eb-4c63-a457a-a40d02d8d535 | Address on File | Contingent | ADA: 0.00000402, BTC: 0.00002888 |
| 1bbf7eec-5f87-44fa-8f8f-af7a5d5bf1e5 | Address on File | Contingent | BTC: 0.02278833, GRS: 49 |
| d2d2dcd2-e25d-4d3e-8f58-c0583f234044 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PAY: 2500, SC: 25000, XRP: 30.11385254 |
| 97edfdff-5f4b-4524-8bb0-a11663b50040 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00002888 |
| 33310c7a-1706-4466-9188-c0f1e0b9f28 | Address on File | Contingent | BTC: 0.00000021, ETHW: 0.09029043, USDT: 4 |
| 0b69ed58-d5a5-4a20-9a04-4155f8d8ab7 | Address on File | Contingent | BCH: 0.002606 |
| 786a5e53e2-f1f8-4159-9676-7febf77f0a44 | Address on File | Contingent | BCH: 0.1, BTC: 0.00000053, RDD: 10000, XVG: 34.235 68025 |
| 842205bd-a7e2-4f03-be81-ce0dfde69d9b | Address on File | Contingent | BTC: 0.00288735, USDT: 0.55 |
| 2bdf3977-0bf0-48a9-af35-5ae0e5b6683a | Address on File | Contingent | BTC: 0.00000002, DOGE: 7.2f, FIRO: 28, XRP: 132.6241556 |
| 54cd32c31-8a5f-4b7f-bd22-da43a6e8a68 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, USDT: 0.00000006 |
| 92a51dec-185d-46ad-83cb-5c7f2426ed4 | Address on File | Contingent | ETH: 0.04169489, ETHW: 0.04169489 |
| d696363a-e795-407b-9276-c04012a18b0f | Address on File | Contingent | BTC: 0.00000001, ETHW: 0.00000113, USDT: 0.00005795 |
| b2a06dfc-c63e-4e45-80b8-4c91a5c08c88 | Address on File | Contingent | BTC: 0.00138779, BTS: 50, XRP: 90.2 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca5850825-1d3b-4c15-8a03-37bd7bdb797 | Address on File | Contingent | BTC: 0.00288676 |
| 0a393d0f-19b0-402a-ad2a-41fbc0fe9a0 | Address on File | Contingent | ADA: 127.1767104, ENG: 4.34797227, IGNIS: 5.75, NXT: 12.5, PAY: 7.5, RDD: 500, SC: 150431815848, SIGNA: 200, STRAX: 1.0655, VTC: 3.5, XEM: 20, XLM: 60, XRP: 15, XVG: 100 |
| 06d7f9ee-4d42-4f29-8fad-c45d63b5ab | Address on File | Contingent | BTC: 0.00000079, ETHW: 0.00000003, NEO: 0.79276954, XLM: 103.1722332, XRP: 141.9531706 |
| e5fe09f4-f2ee-4f67-90e4-2c35a2abb9b4 | Address on File | Contingent | USDT: 79.83452715 |
| 05090bdb-4012-4b01-9ad8-0137a040b44 | Address on File | Contingent | ADA: 139.0791311, USDT: 0.0030353 |
| 813f38e7-9b2f-4202-bc40-8bca1c60a0 | Address on File | Contingent | ADA: 220.6721016, STEEM: 10 |
| 274fed4f-9474-4f0c-85c8-4f05f0c0f7f1 | Address on File | Contingent | RDD: 20000.5017 |
| 7449b2a0-e545-4f9a-8c3e-f16e79910a71 | Address on File | Contingent | ETH: 0.04324f564, ETHW: 0.04324564 |
| 8103d7a91-51a5-472a-8c3a-4b95d40b75f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.04, ETHW: 0.04, USDT: 0.00000006 |
| ecf78000-a574-45a7-8eb5-5a48a424fe3a | Address on File | Contingent | BCH: 0.00000634, MEME: 50, OMG: 10, USDT: 0.00000006 |
| 8f9e840e-c6ed-4cee-b28a-9d7770fb247f | Address on File | Contingent | XEM: 2600.573003 |
| 8f95bf4b-1dac-4b1f-8da9-c6f9cabe6ee2 | Address on File | Contingent | ADA: 220.00000000, WACME: 180.6317919, XLM: 629.0802473 |
| b73eadd3-8f4a-4d3d-8a5f-e2e06d94c12a | Address on File | Contingent | ETH: 0.04072f, ETHW: 0.0407202 |
| 53220f4-0a1f-47b3-9e7f-41bc00 5a7dc99 | Address on File | Contingent | BTC: 0.00002903, ETH: 0.04316671, ETHW: 0.06 |
| af24a06f-e37e-41f0-9dc1-6d3d9ed6d38 | Address on File | Contingent | USDT: 79.75740788, NEO: 0.00005476 |
| 3d0f5bba-36cf-4aed-a4e7-91e6b34a67 | Address on File | Contingent | BTC: 0.00288569, BTC: 0.0000004 |
| ae773d6d-6a8c-4f16-a9c0-4f5ad8d02f | Address on File | Contingent | ETH: 0.04320591, ETHW: 0.04320591 |
| 8d7d2c8e-a6c3-4b60-b2f9-0b0b8e4a90 | Address on File | Contingent | XRP: 188.84848 |
| a2216d68-6a50-4abf-8cbb-e48c1f6f524 | Address on File | Contingent | BTC: 0.00288557 |
| 8bbdd8e5-f1b8-44a3-a41c-5c3e7e2a45 | Address on File | Contingent | DOGE: 1074.49756 |
| c6d38b38-c5d5-4f3f-8d6d-a3da5a8a7 | Address on File | Contingent | BTC: 0.00288497 |
| 3a0f39d3-4eca-48af-b6a0-4a33f6a7b | Address on File | Contingent | BTC: 0.00288453 |
| cad35e2b-b040-4f50-bd27-4e33d8f3 | Address on File | Contingent | BTC: 0.00288479 |
| 2623e9de-8a32-4c5-8c7c-6e9d86e3 | Address on File | Contingent | XRP: 188.4535 |
| c1f27bf5-8cc5-4d21-96fe-a5cfae7ba | Address on File | Contingent | ADX: 0.00007087, ADA: 39.7937715, BTC: 0.00000927, DASH: 0.02988435, DGB: 148.8416795, GLM: 21.78390315, HBD: 40.33424444, IGNIS: 79.22257778, NEO: 5, POWR: 15.1428121f, QTUM: 9.8082 8605, SBD: 40.334244, STRAX: 29.24199888 |
| 5c8e0a5-d7b1-4b55-8c1d-92ce39f | Address on File | Contingent | BTC: 0.00288337 |
| c6d5b2f8-b20e-40ba-a76f-c6f47 | Address on File | Contingent | XRP: 188.4648089 |
| 8b3ee1f4-b6e6-44cf-a6a3-d6d2c06a | Address on File | Contingent | BTC: 0.002882 |
| f08c76b0-b7a8-4d45-9f2e-8d | Address on File | Contingent | XRP: 188.4464085 |
| b4d42f2-f5f7-4a8f-9aa3-c | Address on File | Contingent | DOGE: 1073.5887 |
| 9a8e43b-e77f-4df6-b2e2-a | Address on File | Contingent | BTC: 0.00288121 |
| c45054a-be50-4fe5-8c4a-5 | Address on File | Contingent | BTC: 0.00288 |
| 7824194b-a300-48ff-9c52-2 | Address on File | Contingent | ADA: 219.84, USDT: 0.001 |
| 80c0e2fb-b004-4360-8c71-0 | Address on File | Contingent | BTC: 0.00287970 |
| e9c8a2fc-b8d0-4e70-98d2-b | Address on File | Contingent | XLM: 895.7 |
| 1f45e0b-6c9f-4b30-8c8e | Address on File | Contingent | BTC: 0.00287925 |
| 76a9d2c-4d5f-4e01-b3c9 | Address on File | Contingent | ETH: 0.0431, ETHW: 0.0431 |
| 0f934c2-9a50-4a0e-86a1 | Address on File | Contingent | BTC: 0.00287900 |
| 2b3f6e8-1f2e-4a0c-9b5c | Address on File | Contingent | DOGE: 1073.3 |
| 7c2e1b9-8d4f-4b3a-9c6f | Address on File | Contingent | BTC: 0.00287850 |
| 9a1f3c5-7b2e-4d6a-8c3f | Address on File | Contingent | XRP: 188.4 |
| 3c7e9b2-5f1a-4c8d-9b6e | Address on File | Contingent | BTC: 0.00287800 |
| f8a2c6d-9e3b-4a7f-8c5d | Address on File | Contingent | LSK: 50, NEO: 4 |
| 1d9c3e7-6b2a-4f8c-9d4e | Address on File | Contingent | USDT: 0.00036, XRP: 186.9 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9484bd4e-a879-49da-a4d4-9fc21efac3d2 | Address on File | Contingent | ETH: 0.04308715, ETHW: 0.04308715 |
| 7736ce1d-0ee4-43a1-a7a1-9e24517aa6e0 | Address on File | Contingent | ADA: 218.35755, BCH: 0.00000037 |
| 5e171b73-3b77-44dd-80a2-dddd34f88be0 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000377, ETHW: 0.00000377, HIVE: 139.9744366, STEEM: 139.9744366, USDT: 0.00260858 |
| 5a560524-c4e1-48ca-b7d9-3e3bed2a8274 | Address on File | Contingent | BTC: 0.00252358, EMC2: 0.00006119, ETH: 0.00530653, ETHW: 0.00530653 |
| b16f81a4-0bad-409a-b71f-333370f4b7ce | Address on File | Contingent | BTC: 0.00000948, NEO: 2, XLM: 40, XRP: 134.8005964 |
| 8dc586a4-7838-478a-abf6-4e83a5109e46 | Address on File | Contingent | ADA: 82.10260643, POWR: 90, SC: 400, XLM: 33, XRP: 72.39605392 |
| 55bb7a0d-d683-4080-be57-8879d97d8d49 | Address on File | Contingent | BCH: 0.00285887, BTC: 0.00285887, XLM: 2.22992082 |
| b3e83237-4ac8-4a18-b4cb-b47cc9ad6870 | Address on File | Contingent | BTC: 0.00287739, USDT: 0.00021433 |
| abdd9fb7-bd08-4f13-83d2-e3c75d591727 | Address on File | Contingent | BTC: 0.002877 |
| 1842db28-4945-4d80-97a3-8544292bd462 | Address on File | Contingent | BTC: 0.00278128, XRP: 6.2 |
| 79fa277a-51b3-4cd4-8632-dc87b8327cce | Address on File | Contingent | BTC: 0.00287025, DCR: 0.01061127 |
| 634b0f43-5d0f-4984-914a-3b2db2b13903 | Address on File | Contingent | BTC: 0.00079228, HBD: 14, SBD: 14 |
| 4d226532-070f-48e0-a501-6b122908143d | Address on File | Contingent | BTC: 0.00287637 |
| ec8d9d1d-2e09-466d-9ac7-caf939596fb3 | Address on File | Contingent | BTC: 0.00287609 |
| 923d7588-850b-48d7-b990-fb4b9b6a35ef | Address on File | Contingent | DOGE: 1100.433999 |
| d6ab5d0b-12e7-403c-85f5-ba65708e752b | Address on File | Contingent | DOGE: 903.1870508, ETC: 0.14164605, XRP: 27.33746818 |
| af980a91-76cb-4db0-a39c-0394dca0ab49 | Address on File | Contingent | BTC: 0.00287495 |
| e7b8ea0f-4582-46cd-835c-e7b4705c3c22 | Address on File | Contingent | BTC: 0.00045871, XLM: 750 |
| cd6b6d6b-8061-471c-bf4b-7f0372be9177 | Address on File | Contingent | DOGE: 1099.992 |
| 29729e23-e491-4127-98a0-a85354b6a150 | Address on File | Contingent | BTC: 0.00000006, ETC: 4.35662614 |
| 297851a2-4d78-48e3-8217-4b5be483e603 | Address on File | Contingent | BTC: 0.00287432 |
| fadb8ed7-fcc3-4f65-9a1d-1d1a2ef0d5ae | Address on File | Contingent | EMC2: 136.2590572, ETH: 0.00000002, ETHW: 0.00000002, HIVE: 35.40867509, IGNIS: 53.06654619, LSK: 5.78262931, MAID: 150.9966073, NEO: 0.25130251, NXT: 106.1330924, OK: 177.4332527, SC: 5028.133127, STEEM: 35.40867509, WACME: 15.735548, XEM: 134.9036081, XVG: 810.5064606 |
| a499b7fb-e654-4713-b5d1-72b90b6ee662 | Address on File | Contingent | DOGE: 1099.67 |
| 3078f56a-38c6-4ad7-88bf-2c322f12d07a | Address on File | Contingent | ADA: 176.3620517, XLM: 170.3178987 |
| c9b94ea1-f266-4873-8bd5-e0555e3c3e02 | Address on File | Contingent | BTC: 0.00000015, MAID: 471.7551235 |
| 7d453fab-e7fc-45a4-b844-e597f0e0465d | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138, LTC: 1.02546068 |
| 9bd07efc-b6a5-462a-a36e-3e4721f9e6d7 | Address on File | Contingent | BTC: 0.00287023, DGB: 0.899548, DOGE: 0.855, WAVES: 0.009 |
| 0024d926-0111-4a54-86a3-7f5bb2bcc185 | Address on File | Contingent | BTC: 0.00287313 |
| be191ec9-a745-4e0c-8765-5e6ed38bdd3b | Address on File | Contingent | ARDR: 1015.452202 |
| 8e115a12-4d6f-4fbd-9ae3-e336d8d4146c | Address on File | Contingent | BTC: 0.00287297 |
| 452ea57c-419a-446a-9679-ca53e29a16d1 | Address on File | Contingent | ANT: 7.67295888, BAT: 13.58610276, BCH: 0.00000004, BTC: 0.00183075, NMR: 0.19617291, OMG: 0.55416667, PAY: 4.2, USDT: 0.00005832, WAVES: 0.8918194 |
| fa1ed5ad-23b1-4063-855e-0d171425084b | Address on File | Contingent | ETH: 0.01129222, ETHW: 0.01129222, USDT: 0.00016781, VTC: 510.3487122 |
| 6be1304c-52c4-4c4d-9bb9-0d5a7ca45a03 | Address on File | Contingent | DGB: 3565.07704, ETHW: 0.00000379, XRP: 119.6459128 |
| fe7f6992-44ce-4ad2-976c-1689800e5e76 | Address on File | Contingent | BTC: 0.00000064, NEO: 8.70354796 |
| 606e5cee-7259-4bdb-b763-835258964da7 | Address on File | Contingent | BTC: 0.00286509, IGNIS: 37.24188022, USDT: 0.00274699 |
| 281caa2d-bd9b-4eeb-9471-0a76a703e6f2 | Address on File | Contingent | BTC: 0.00287175 |
| 85303024-0e23-44a6-88e0-f0ba8168ac94 | Address on File | Contingent | DOGE: 1098.84403 |
| d40ff25b-67f2-45c0-bdc7-f5bd7d70aa22 | Address on File | Contingent | ADA: 34, BTC: 0.00028843, DASH: 0.01407156, DGB: 220, DOGE: 70, ETH: 0.01554682, ETHW: 0.01554682, GLM: 15.75, HIVE: 2.69415867, LTC: 0.0629, NEO: 0.1, NXT: 19.95, STEEM: 2.69415867, XLM: 35, XRP: 20.82947706, XVG: 71 |
| 1545b53a-2167-4f63-929d-b03e89f82dad | Address on File | Contingent | SC: 22791.03343 |
| d55e9baf-db0e-429d-8583-7be2a37f57c9 | Address on File | Contingent | ADA: 119.5974243, LTC: 0.4621 |
| 92e19d87-7c81-4f69-8719-afaae8edc896 | Address on File | Contingent | BCH: 0.00376626, BTC: 0.00284663, XLM: 2.93768573 |
| 6933c07b-4ccc-4946-a0e6-0c283f101135 | Address on File | Contingent | BTC: 0.00287109 |
| a97e1ab2-8ae0-4b6d-8229-a89753cb15e2 | Address on File | Contingent | ARK: 0.01944645, BTC: 0.00287084, NEO: 0.00007692 |
| 983c1b89-2778-4882-9c55-0ee94b648f24 | Address on File | Contingent | NEO: 0.01076622, USDT: 79.34465729 |
| bc857352-8dd9-42b5-af57-53ced958e1be | Address on File | Contingent | BTC: 0.00285928, ETH: 0.00000012, ETHW: 0.00000012, NEO: 0.035 |
| 10e547a1-b78b-432d-9f6e-fda4b73985dc | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, LTC: 1.01626982, RDD: 1608.870968 |
| 9a041a37-d688-49ee-a484-7b5e77d12803 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00287074 |
| b03409d5-aec1-401a-b9ad-4a33df9b4ad5 | Address on File | Contingent | BTC: 0.00000005, TRX: 768.1202381, XRP: 63.29314721 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f622b45-1dd6-4bf1-81e7-39f2babd14f5 | Address on File | Contingent | BAT: 171.9531115, LTC: 0.55193965 |
| 7fa7aefc-bf3e-4200-ad88-810020c00e8a | Address on File | Contingent | MTL: 27.5975, SC: 14543.59622 |
| fa7e0068-a025-4985-bb15-73e98b83abf3 | Address on File | Contingent | BTC: 0.00011435, POWR: 475.2157203 |
| b27684b1-3b2b-46e2-9da7-084be45db0db | Address on File | Contingent | BTC: 0.00287 |
| 45cc815a-1db7-45e8-9e34-b90b60b748b2 | Address on File | Contingent | ETH: 0.04150933, ETHW: 0.05438354, SNT: 110 |
| 5e16bb7c-f930-406e-b1c9-4b753be69f89 | Address on File | Contingent | ETH: 0.04072603, ETHW: 0.05757889, NEO: 0.35478377, VTC: 7.2976409 |
| c31879fc-10f1-4a98-b2ef-fe044b57784f | Address on File | Contingent | XRP: 185.9822844 |
| dfa24274-d074-4d3d-8ae0-2d5e272007a4 | Address on File | Contingent | XRP: 183.1419689, XVG: 637.9476454 |
| b50e71b4-a9b0-45bf-9c04-5fab0d6778b6 | Address on File | Contingent | BCH: 0.00285158, BTC: 0.00285158, VIA: 0.36723561, XLM: 1.75777075 |
| 74b9ea1b-85a7-4179-9ff5-444cf982cdea | Address on File | Contingent | BTC: 0.00286907 |
| bedbd830-afc8-44d9-8117-f1fcef14105f | Address on File | Contingent | ADA: 143.4639296, DGB: 3396.049022 |
| 711d2d44-7c77-4361-8839-71cfe19e6976 | Address on File | Contingent | BTC: 0.00286859 |
| 68965925-3f35-42f9-9f58-e1e249b72c23 | Address on File | Contingent | ADA: 147.0479201, BTC: 0.00000002, PIVX: 1.18405663, POWR: 32.43737059, XLM: 98.94166078, XRP: 26.81440963 |
| 6b11953f-a4c3-4d42-be7d-21da43e2a6f5 | Address on File | Contingent | BTC: 0.00224498, XRP: 40.3867255 |
| e1d856d4-17e9-431d-a998-636f7ea673e5 | Address on File | Contingent | BTC: 0.00286798 |
| 652f0dc0-37b3-4d7d-bb51-13e7dfd3496f | Address on File | Contingent | BTC: 0.00272308, XEM: 127.7882175 |
| d2e27b90-ff0f-48f4-8f94-2e273015a7e4 | Address on File | Contingent | BTC: 0.00253839, XLM: 100, XVG: 103.7768641 |
| 3e5ae393-0dda-486e-ba09-2c856b6a30fe | Address on File | Contingent | DOGE: 1097.305026 |
| c5c55850-1ae3-47e2-8de0-10f9b70a5316 | Address on File | Contingent | VTC: 2, XLM: 143.7319885, XRP: 155.307987 |
| a3711404-76e5-407b-9add-412e8386ae22 | Address on File | Contingent | BTC: 0.00186452, NEO: 2.9925, XRP: 0.9975 |
| 58f55953-13a3-4724-a9bd-7fa85f28b6f8 | Address on File | Contingent | BTC: 0.00061137, XLM: 700 |
| 6d92b05d-67bb-4cc1-a5a9-f244e94692ef | Address on File | Contingent | BCH: 0.00066614, DOGE: 1095.828124 |
| fa050441-48a5-43ae-b7b8-a153cd489613 | Address on File | Contingent | BTC: 0.00286616 |
| 4e4674a1-a7f4-4097-9e8f-fb5e255966b5 | Address on File | Contingent | BTC: 0.00286508, PAY: 2 |
| 5765cb08-b6cb-4945-b619-d3f0d429f0fd | Address on File | Contingent | GLM: 283.5925927, QTUM: 7 |
| 6762d415-1625-48c7-b7d6-e945957019f7 | Address on File | Contingent | BTC: 0.0000178, XLM: 883.8311806 |
| 72e459b9-fcdf-47ab-b058-7a1e0ba38127 | Address on File | Contingent | DOGE: 1096.356367 |
| 84ecc46b-bd93-4457-b362-95d5ec667d04 | Address on File | Contingent | BCH: 0.0013548, BTC: 0.00285967 |
| 7fa78823-ea61-4a19-bb4f-260885c4d6ba | Address on File | Contingent | BTC: 0.00000003, ETC: 4.26918498, XEM: 42.44896552 |
| 2b550f60-b9c0-4686-827e-75ae2d597b1c | Address on File | Contingent | BCH: 0.71189521, ETH: 0.00000146, ETHW: 0.00000146, USDT: 0.29588615 |
| b0f7ec80-0e90-44b3-a2c3-c8b6d28e3e1e | Address on File | Contingent | ANT: 5, GLM: 50, NEO: 4.75716859, PIVX: 8, XEM: 300 |
| 09f1b60c-6526-40b8-8b52-f272ce056eac | Address on File | Contingent | BCH: 0.00284624, BTC: 0.00284624, XLM: 2.22006942 |
| af0429c7-2080-4d6b-8db7-671001726af5 | Address on File | Contingent | ADA: 217.2788897, BTC: 0.00000005 |
| d7830e4d-2818-42f7-9649-7a76b24b048a | Address on File | Contingent | BTC: 0.0022508, XRP: 39.74757622 |
| 7b4937c2-724d-48d7-9e3b-3b3b73c6634b | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00002743, XRP: 183.8595309 |
| 0c6b1df3-2f15-46a0-b7df-fbe4bcaf841c | Address on File | Contingent | DOGE: 1095.809851, TRX: 0.115625 |
| c54aef93-9566-4721-81d8-8ce4a7e856d5 | Address on File | Contingent | BTC: 0.00204588, OMG: 1.5, XRP: 50 |
| eff80261-e42b-42da-8a5f-43a580229b0c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00286367 |
| 5a45783e-af30-498a-914d-0881ec4408e4 | Address on File | Contingent | BCH: 0.00121764, BTC: 0.00078367, DOGE: 793.8 |
| 09619769-9e30-42b1-b5f7-26550a9f3ca1 | Address on File | Contingent | ADA: 112, BTC: 0.00000007, ETH: 0.00000011, ETHW: 0.00000011, QTUM: 10.21009269, STRAX: 12, USDT: 0.01078959, ZRX: 30 |
| e19bc295-3ae8-4f06-a339-c6c66d36697f | Address on File | Contingent | NEO: 8.67774464 |
| 9f14925f-d4f0-4dc0-90b7-126c71f48dd9 | Address on File | Contingent | ADA: 150, BTC: 0.00001598, SC: 1500, XLM: 200, XVG: 529.7808297 |
| efd4262e-dd96-4a56-82cb-aaa3f93f50a3 | Address on File | Contingent | ADA: 217.1776921 |
| b94842bb-203b-4702-acb7-37af468e421f | Address on File | Contingent | NEO: 5.18998355, SC: 9131.276721 |
| ea5b8824-dc07-48d3-a3e8-3ae2b32759c6 | Address on File | Contingent | BTC: 0.00286253 |
| a9ded811-e1e8-468f-b20b-05c7e9ec558a | Address on File | Contingent | ADA: 217.1592004 |
| 0820a9ec-fab9-4cdd-8d41-2a201f89cad9 | Address on File | Contingent | ARDR: 1011.343611, BTC: 0.00000085, USDT: 0.00711496 |
| f1046b3b-a256-4232-9672-94f6d55ea659 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00010705, DOGE: 445.3125, ETH: 0.01748306, ETHW: 0.01748306, RDD: 639.4230769, SC: 73.88888889, XLM: 100, XVG: 1211.944246 |
| 88d58eb7-0476-4ca4-909b-b38b109a96e0 | Address on File | Contingent | BCH: 0.00163698, BTC: 0.00285551, USDT: 0.00650418 |
| dbdf7836-c4f8-47c1-8540-49095f335a9c | Address on File | Contingent | BCH: 0.0014, BTC: 0.0014, DOGE: 555.9420107, XLM: 1.09200109 |
| b29fe6be-fe7c-4324-8840-e2505586165a | Address on File | Contingent | ADA: 26.36043622, ARK: 138.9764967, XRP: 72.1635354 |
| cbb4e23e-e70c-4134-a958-f8339ac2bc01 | Address on File | Contingent | XRP: 185.4727944 |
| 35cb3e3d-0957-4e12-b519-8b809eae8f0a | Address on File | Contingent | ADA: 152.9965551, DGB: 1810.96108, ETHW: 0.00047494, SC: 2564.267352 |
| aba5737d-8a7c-490f-91b8-1d4211a9e600 | Address on File | Contingent | ADX: 500.8533681, BCH: 0.00000087, BTC: 0.00000019 |
| 6aa21715-39a7-4f18-b666-f65e0de07620 | Address on File | Contingent | BTC: 0.00286115 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 233151ae-bfd8-4ac8-81f4-f3ddd57b39ff | Address on File | Contingent | ADX: 500.1424496, BTC: 0.00000055, USDT: 0.0955325 |
| 8256231f-f766-481b-ab74-8cf556409ded | Address on File | Contingent | ETHW: 0.00000063, RLC: 47.39549238 |
| c3b3da3a-4111-4011-9f2f-0d70b21c50fd | Address on File | Contingent | BTC: 0.00286098 |
| cc6efcb0-f95f-429c-9d11-cd1c7764e292 | Address on File | Contingent | BTC: 0.00286037 |
| dab651e0-7438-4dfe-acfa-82f27d7a0078 | Address on File | Contingent | BTC: 0.00286026 |
| 2532300a-a2e9-4ec0-ada1-0a4483effdbb | Address on File | Contingent | BCH: 0.71340121 |
| 09f677c3-fb52-4209-a532-fee15c6175ca | Address on File | Contingent | BTC: 0.00014385, ETH: 0.01124999, ETHW: 0.01124999, GLM: 100, POWR: 108.0324472, XRP: 25, XVG: 2500 |
| 79128deb-659d-4bc8-897b-ff51d60bfa7e | Address on File | Contingent | ADA: 216.9377892, ETHW: 0.00000283 |
| dabb36ef-5cc4-4dc7-b943-d7b8ab8c883f | Address on File | Contingent | BTC: 0.00285957 |
| 1f9324ba-e068-48ef-88d0-8b96ce8679c4 | Address on File | Contingent | NEO: 8.66696334 |
| a30289ae-9b48-4c53-bbc0-b589abe7b76a | Address on File | Contingent | BTC: 0.0028589, ETH: 0.00000033, ETHW: 0.00000033 |
| e3ac4345-6409-4490-8fa8-f0cc60bb7f39 | Address on File | Contingent | BTC: 0.00285885 |
| c4134954-e2f9-4a42-bb41-a434edca119c | Address on File | Contingent | BTC: 0.0028588 |
| 70989c8e-560b-475d-96f6-b10814d8c633 | Address on File | Contingent | BTC: 0.00285846 |
| 6728548f-4680-4580-b9b5-f9891feec6c0 | Address on File | Contingent | BCH: 0.00000321, ETH: 0.04277738, ETHW: 0.05050512 |
| 422a06e9-b6d9-4598-bcf1-cf77b1a3d560 | Address on File | Contingent | BTC: 0.00285699, DOGE: 0.54040868 |
| 8866a50e-e6de-41af-8d29-0357c49c0730 | Address on File | Contingent | ADX: 205.7844869, ETH: 0.00000443, ETHW: 0.00000443, NEO: 5.1 |
| 295dcaaa-3cf7-498c-87ba-7e3d2d9675ce | Address on File | Contingent | ADA: 192.4667163, SC: 2548.357664 |
| 8de69a24-ab37-4a13-9832-12ce5030818c | Address on File | Contingent | BTC: 0.00000041, DASH: 1, SIGNA: 14699.9787, XRP: 50 |
| 9224de0f-07fe-46fa-8c14-7c640db45e04 | Address on File | Contingent | BCH: 0.0511, BTC: 0.00029538, GBYTE: 6.1543488 |
| 70598ff2-2762-47f4-947c-d9196689e2b6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XRP: 185.202731 |
| 971d2e19-d843-4f23-9e73-1141c0d2b1e4 | Address on File | Contingent | POWR: 492.7022517 |
| ce429294-e755-4c27-aaca-731e58ace32c | Address on File | Contingent | ETH: 0.04274733, ETHW: 0.05960019 |
| 0c42303a-36fb-4438-9f68-14471aa73ed7 | Address on File | Contingent | BTC: 0.00277793, OMG: 1.00352978, XDN: 81, XVG: 700 |
| 15d1dd3c-eede-4b16-a0b7-e92d2bd2e420 | Address on File | Contingent | BTC: 0.002857 |
| 42c92fd4-8342-4f83-be56-2671bc51375b | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, GLM: 365.5598415 |
| 6307bb44-8038-48c0-9e04-655b5b5b21b6 | Address on File | Contingent | ETH: 0.04261619, ETHW: 0.05946228, NEO: 0.0261561 |
| 3458705d-98a9-4469-8f3d-dbbf4b15621e | Address on File | Contingent | BTC: 0.0028568 |
| 0c354629-e84a-414f-ad98-a580777a6e7a | Address on File | Contingent | BTC: 0.0009481, SC: 15000, XDN: 11816.67724 |
| 2515a029-085b-49d4-a348-d0e25ae700d4 | Address on File | Contingent | ETH: 0.04273577, ETHW: 0.0587279 |
| 66b8f151-838d-4b22-8a49-57d2d5f31870 | Address on File | Contingent | ETHW: 0.00000975, RDD: 198312.2606 |
| ad08a3ca-a825-44a7-b382-b2e3982f4318 | Address on File | Contingent | BTC: 0.00285535 |
| 7130a3ae-74d1-403f-8c71-134811388095 | Address on File | Contingent | ETC: 3.66488724, STRAX: 10.68257936, WAVES: 4.12709839, WINGS: 111.5311565 |
| 0ff43c7a-cf5b-48fd-b9ea-be8ece03fab9 | Address on File | Contingent | XRP: 185.0499144 |
| fbc5f3ca-f087-48d7-a5f7-9712511bb913 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000084, QTUM: 30.76360126 |
| fcc18835-cc5c-44cd-b950-3e79e74be5c4 | Address on File | Contingent | BTC: 0.0027819, ETH: 0.00108368, ETHW: 0.00108368 |
| 3bc39db5-5a03-47ff-a8c0-8610d9d74f52 | Address on File | Contingent | DOGE: 1092.074611 |
| 43118103-c9d6-4ae4-9fa6-e8d1155f99e8 | Address on File | Contingent | BLK: 100, BTC: 0.00280673, POT: 100 |
| 265abe47-15f1-4c6e-8075-e1cd6479b4ce | Address on File | Contingent | BTC: 0.00285231 |
| d491045a-88ae-41ae-9766-0962601d71f2 | Address on File | Contingent | BAT: 10, BTC: 0.00277511 |
| 9e625645-f4ab-4fea-9141-3d66613fe318 | Address on File | Contingent | ETH: 0.04266753, ETHW: 0.0595198 |
| 36556bdb-bd5a-4e1b-805f-f2fe1a9371fa | Address on File | Contingent | BCH: 0.00011311, BTC: 0.00011311, DOGE: 1047.718 |
| 43addb02-07a6-46dd-a44b-9b8619af54e6 | Address on File | Contingent | BTC: 0.00000022, XLM: 885.0547377 |
| f6a22cd9-d59f-4cd0-b88c-ce086c0b0244 | Address on File | Contingent | BTC: 0.00254287, XRP: 20 |
| 8152d9ad-d6f6-4d2a-9b3c-63d653c5bbe3 | Address on File | Contingent | BTC: 0.00285131 |
| c60867dd-c2e3-4e15-99cc-26e376731c4b | Address on File | Contingent | BTC: 0.00278871, FIRO: 0.987779 |
| 98d02387-e491-4240-8e1f-c99f2442335f | Address on File | Contingent | BTC: 0.00285092 |
| d04c0a61-fcc7-4d74-a919-f4f695dd58d9 | Address on File | Contingent | BTC: 0.00265121, ETH: 0.00009012, ETHW: 0.00009012, USDT: 5.35936834 |
| 4f8e0f76-7a6f-43b0-a1b2-c4b40fc8c14e | Address on File | Contingent | BTC: 0.001488, XRP: 88.32766849 |
| 587e90de-3469-459b-9903-ead58010d0ac | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00006265, NEO: 7.70959944, OMG: 7.77024221, USDT: 0.10016764 |
| b64c131c-a26f-4a49-ab7f-c2c5d817e79d | Address on File | Contingent | BTC: 0.00120966, ETH: 0.01486453, ETHW: 0.01486453, OMG: 3.47472191, XRP: 35 |
| 9daf61c3-829a-4aa2-8249-f5331cb2ec53 | Address on File | Contingent | BTC: 0.00285 |
| ab6aea71-788f-4136-87d1-93050ba921da | Address on File | Contingent | SC: 22617.60102 |
| 12ae6d04-cda0-4a73-95d1-7b68d3b44472 | Address on File | Contingent | ADA: 8.86886453, ETC: 0.91501858, LTC: 0.47005401, WAVES: 1.60213797, XDN: 1457.452722, XRP: 45.67781705, ZEC: 0.00771155 |
| d7c7be9c-5f5c-4272-99f1-2e130e4b519c | Address on File | Contingent | BTC: 0.00007938, ETC: 1, ETH: 0.02422981, ETHW: 0.02422981, LTC: 0.11591882, SC: 364.7907283, XLM: 35.22461637, XVG: 104.4557784 |
| 54a73778-b749-4e5a-81da-15bfbc342a4d | Address on File | Contingent | BTC: 0.00282065, MTL: 0.75568182 |
| 8833232c-d3f5-4916-bb12-40149d9d54a7 | Address on File | Contingent | BTC: 0.00284808 |
| d42e4ed7-8f9c-43e9-9df1-c78e59537619 | Address on File | Contingent | BTC: 0.00284801 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ebf9b20-0d64-4156-8b41-4b6a8ad284d3 | Address on File | Contingent | BTC: 0.00207643, USDT: 0.00013159, XRP: 50 |
| 853e3e6b-d665-4697-ae1b-187792511504 | Address on File | Contingent | ETH: 0.02077988, ETHW: 0.03760668, NEO: 4.41997416, QTUM: 0.0011727, XRP: 0.00000768 |
| 88299733-249f-4950-88e7-78265334a1b5 | Address on File | Contingent | ETHW: 0.00000115, NEO: 1.70000233, XLM: 709.7909032 |
| 8058f2e5-9e9b-489e-bee1-2052e2354e3c | Address on File | Contingent | BTC: 0.00107369, DOGE: 678.5595669 |
| c06d2f13-87f0-44c0-b071-8dab8950e554 | Address on File | Contingent | TRX: 954.6151986, VTC: 10.105546, XLM: 140 |
| e95df1b2-ad71-444a-922f-8980fb7247cd | Address on File | Contingent | BTC: 0.00284667 |
| 147f3092-3d10-4fb3-97a9-6bd23fd00296 | Address on File | Contingent | ARK: 4.14598462, BCH: 0.02172389, ETC: 1.98184399, ETH: 0.01952097, ETHW: 0.02152319, EXP: 3.82858601, OMG: 3.4023949 |
| b5ae8d7d-f350-4d57-9d89-016e9d2d09f1 | Address on File | Contingent | BTC: 0.00267804, LTC: 0.06011187 |
| 0b8f5f87-5517-4375-8161-11afa10fe4cd | Address on File | Contingent | BTC: 0.00284498, USDT: 0.03793868 |
| 35a7ce8c-e1d9-4b1e-9b35-358926dbc9d4 | Address on File | Contingent | LSK: 47.752, NEO: 4.11341828 |
| 19040f3b-3faa-4db3-abeb-a39998794476 | Address on File | Contingent | BTC: 0.00284615 |
| 11faf2a0-e582-4595-9d1d-9e5aac8c959d | Address on File | Contingent | BTC: 0.00067541, ETC: 3.1, OK: 600 |
| 3ab1d421-2c98-4a77-a584-6f3af9bd79ec | Address on File | Contingent | BTC: 0.00278098, LTC: 0.0181, XEM: 0.09357607, XRP: 0.92312887 |
| 4347da04-d3fa-4c17-8d0f-e89e4f119681 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0425998, ETHW: 0.0425998 |
| 069ab4cd-a21b-45cd-b3f6-50ace86bde16 | Address on File | Contingent | ARDR: 81.25514772, BTC: 0.00001863, LSK: 23.15939494, SC: 9151.327273, STRAX: 39.97316487, USDT: 0.96173321 |
| f0c02ee0-7152-4df2-bfa0-5b0694f6bace | Address on File | Contingent | BTC: 0.00000157, NEO: 8.62154421 |
| 94fe296e-6186-43ed-a13b-abf3da13ea98 | Address on File | Contingent | BTC: 0.00000291, ETH: 0.00029326, ETHW: 0.00029326, XRP: 182.991681 |
| 0fc5103c-f1d1-4c49-a374-8ba636a7a5de | Address on File | Contingent | BCH: 0.10577903, XRP: 156.9403747 |
| c28dcded-31f3-4d8a-8ca2-a73957433ca6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.04258704, ETHW: 0.04258704 |
| f9b21159-68cb-48bb-863d-d60dc342253c | Address on File | Contingent | BTC: 0.00204926, ETH: 0.01107526, ETHW: 0.01107526, NEO: 0.08559976, ZEC: 0.02287319 |
| db9956e6-3f24-4e53-a2ee-c9fb0ee61e07 | Address on File | Contingent | BTC: 0.00284465 |
| d19576ed-c9f1-49e8-9b14-5e522d9e68a0 | Address on File | Contingent | ETHW: 0.00000943, NEO: 8.62212539 |
| 6cd0af73-efdb-4533-a164-53a6710f8445 | Address on File | Contingent | ADA: 214.0619769, XVG: 331.9472727 |
| 272567f4-0c71-4e75-8379-2437d2178484 | Address on File | Contingent | BTC: 0.00266567, WAVES: 3 |
| 767ecccd-87c4-4e44-b72f-c4953d51bf5d | Address on File | Contingent | BTC: 0.00262337, NEO: 0.14, USDT: 0.00004407, XRP: 10.61170213, XVG: 159.3450479 |
| e9235455-0fc2-4c12-85e3-fcc55a52d10c | Address on File | Contingent | XLM: 882.2330954, ZEC: 0.00145192 |
| 3bfcf3a9-e1bc-43fc-adfb-a9333f1639ed | Address on File | Contingent | BCH: 0.70930793 |
| a0e2eee8-3b6e-4ba5-abf9-57603b63fcba | Address on File | Contingent | BTC: 0.00277626, PAY: 175 |
| 0111b4cb-5a73-46a4-b5bf-f059dad78739 | Address on File | Contingent | BTC: 0.00284354 |
| fd1cbc0f-c5f6-43b8-8da3-80455f618977 | Address on File | Contingent | BTC: 0.00284351 |
| 159619e1-7a97-4d05-bc35-725ba8c69bcf | Address on File | Contingent | DOGE: 10, ETH: 0.04214348, ETHW: 0.05899553 |
| ff21ec62-36a5-4bfc-9eb3-7d219eaac3b8 | Address on File | Contingent | BTC: 0.00253419, XRP: 20 |
| 2f3dc4d7-f5b0-4c3b-9b33-b590ddb4a49f | Address on File | Contingent | BTC: 0.00284263 |
| c5b32b27-dc4f-4aab-973d-8eb67b14f307 | Address on File | Contingent | BTC: 0.00000057, NEO: 8.61432777 |
| 64c31dfc-d059-4695-9312-d3118799a350 | Address on File | Contingent | NEO: 5, RDD: 13573.15229, VTC: 240.3412719 |
| 9a1ae483-246b-46b7-a58c-7bb0ae83bc84 | Address on File | Contingent | ADA: 215.6196434, BTC: 0.00000009 |
| 33939935-33fd-4fa7-ba38-4d2ff7bc4a87 | Address on File | Contingent | BTC: 0.00000008, TRX: 1152.623187, USDT: 0.00081313 |
| ea1ea770-c238-4ba5-9d8f-ebcea2a0a48e | Address on File | Contingent | ADA: 138.4630299, DGB: 1500.294189, SC: 3327.537357, XEM: 146.0944743 |
| a0870295-51ed-4951-bfd3-6778a5936646 | Address on File | Contingent | BTC: 0.00004769, EMC2: 3.79519412, MANA: 163.9061226 |
| dd102ae1-1a2f-4d0b-87ee-7b15aeecc5c7 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, XRP: 184.201377 |
| 284b9316-1fa0-4ecc-b575-fa6423357d91 | Address on File | Contingent | BTC: 0.00284179 |
| 798ef67e-48ac-45fd-85ff-f64af085cfe6 | Address on File | Contingent | ADA: 215.5816964 |
| af0656b1-ab86-41eb-a126-4ac4cfaae2aa | Address on File | Contingent | BTC: 0.00284163 |
| 94503588-b891-493b-bb61-97dc611db394 | Address on File | Contingent | ARK: 250, NEO: 0.975 |
| ecf5d72c-c12b-4dc3-96f6-d9d5dccf6dcb | Address on File | Contingent | BTC: 0.00023031, NEO: 5.72135709, OMG: 21.68491813, XVG: 748.3690773 |
| 50ae6bf9-b5aa-4b7a-b826-29e505294e07 | Address on File | Contingent | BTC: 0.00284134 |
| 77e179bc-fef8-4847-9a0e-4e704fe98fe0 | Address on File | Contingent | ADA: 2.5, ARK: 0.075, BCH: 0.0001324, BTC: 0.00279716, NEO: 0.00724791, NXT: 0.625, OMG: 0.05, POWR: 1 |
| ec791880-5b82-4cc5-ba90-e5ffe49223ba | Address on File | Contingent | ADA: 215.5410968 |
| c3c5df8b-ff1a-4777-bf13-27292071ac94 | Address on File | Contingent | BCH: 0.00042315, DOGE: 1086.457437 |
| a2372140-552c-42a9-9542-61fac2527ce4 | Address on File | Contingent | BTC: 0.00152063, DGB: 9.27545718, FTC: 2.2672886, KMD: 0.33783274, LBC: 28.23576972, LTC: 0.41443353, MONA: 5.69007617, ZEC: 0.04159641, ZEN: 0.03157185 |
| 890c1fd2-8065-4e6a-b1be-374fb83e3100 | Address on File | Contingent | BTC: 0.00279113, NEO: 0.15084375 |
| cf493b04-8bae-49d8-a225-38183bbc18e7 | Address on File | Contingent | BTC: 0.00281507, NXT: 255.054304 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0cffd7b-57d6-4244-9933-b2d804839640 | Address on File | Contingent | DOGE: 1087.02 |
| 34ed9fdb-b101-4d6a-9687-dfb46ca8c050 | Address on File | Contingent | BTC: 0.00284062 |
| 4d33a63f-5fc5-49d5-a962-b1dbcea97f11 | Address on File | Contingent | BTC: 0.00284062 |
| 10827840-6546-4fd1-98cf-4906ba386197 | Address on File | Contingent | BTC: 0.00284055 |
| a9ea484b-3896-47c3-8769-107454187690 | Address on File | Contingent | BCH: 0.00000002, XRP: 184.1116213 |
| 71fa387f-a0ad-47e2-be10-3e3964ca7862 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000042, ETH: 0.00000505, ETHW: 0.00000505, NEO: 8.60709956 |
| 27fa9f6c-e829-40e6-b888-d3c075036d8c | Address on File | Contingent | ADA: 100, BTC: 0.00137384, MUNT: 29.05, NAV: 12.43030221, XLM: 40.3183974 |
| 71b2327e-bdaa-4c45-aa9a-b8dae64abaed | Address on File | Contingent | BTC: 0.00284004 |
| 9c5ba43c-19c3-415b-bd8b-ce7e6821a98c | Address on File | Contingent | ETH: 0.04249091, ETHW: 0.05 |
| c0913e1f-2d37-4d1d-a3e3-3043d5286a28 | Address on File | Contingent | ADA: 195.9249235, XVG: 3749.047 |
| 4d6675be-2973-444e-8f4d-585bc4086592 | Address on File | Contingent | ETH: 0.04248144, ETHW: 0.05535565 |
| b6613955-0a6f-443f-b866-2d21f8a5450c | Address on File | Contingent | ETHW: 0.00000249, OMG: 91.54961125 |
| 1909a696-32d6-4292-b9e0-901446c5b9ff | Address on File | Contingent | BTC: 0.00276277, PAY: 81.84661947, POT: 725.0297447 |
| b223cc8d-d27f-4ecc-83dd-fc9546088549 | Address on File | Contingent | BCH: 0.00282, BTC: 0.00282, XLM: 2.19960219 |
| 8f6ce8c7-3564-4f72-a804-53b780c3ba89 | No Address on File | Contingent | ADA: 176.2913383, BTC: 0.00000475, RDD: 4500, SC: 3290.851351, XVG: 435.3067243 |
| 0e90d6c2-e4b2-4cda-b2e3-745dad31b1ee | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XLM: 11.24639444, XRP: 181.5729567 |
| 9d21677c-f170-4558-9029-26eb874453e7 | Address on File | Contingent | BCH: 0.00281851, BTC: 0.00281851, DGB: 5.35769231, OK: 0.4, VRC: 0.06, XLM: 1.76517296, XMY: 0.35 |
| 02c70aed-7752-48a1-a0ac-ba27e63a43f7 | Address on File | Contingent | XVG: 41476.59814 |
| 01149f10-31cb-426e-b2b9-1b7f833814e4 | Address on File | Contingent | ETH: 0.04244579, ETHW: 0.05532 |
| 462b8b15-bfa8-40e2-8522-8d30009e8faf | Address on File | Contingent | BTC: 0.00283649 |
| 1a5539be-26e9-48da-af27-70ad9d3220f6 | Address on File | Contingent | ADX: 7.31247493, DCR: 0.29551602, DGB: 103.8469991, ETC: 1.0041111, GAME: 5.70736604, GNO: 0.1, RLC: 18.5774307, STORJ: 22.63938757, STRAX: 8.21164091, WACME: 2.9894656, WINGS: 16.91232694 |
| 6e3da43e-5d9f-4ade-a189-4592e8b0e8e1 | Address on File | Contingent | BTC: 0.00283607, USDT: 0.00962733 |
| 773652bc-7c43-4ade-aa16-d4b2b34f3271 | Address on File | Contingent | OMG: 91.47394451 |
| 5b452362-ab15-4adb-a9bb-e3f4ff4c6a87 | Address on File | Contingent | BTC: 0.00263172, LTC: 0.07, XVG: 120 |
| bab12d8b-599e-4e0d-a80a-8f2e14604ca6 | Address on File | Contingent | BAT: 368.3407773 |
| efad0ed2-da54-45b2-ac8f-a10ca63849d0 | Address on File | Contingent | BTC: 0.00283598 |
| ccf87526-2f1a-41d3-b7dc-4cbe91045d21 | Address on File | Contingent | BTC: 0.00001291, SRN: 46132.89296 |
| dbbde341-35e7-4ec1-a579-c11a19eee087 | Address on File | Contingent | DOGE: 1085.13055 |
| f68858dd-8f4d-45e9-86ef-2d2f7ca490ee | Address on File | Contingent | ADA: 215.0570424, BTC: 0.00000008, ETH: 0.00000178, ETHW: 0.00000178, USDT: 0.00048701, XVG: 10 |
| f9a1a6e7-2e14-4809-b428-677b785fe036 | Address on File | Contingent | BCH: 0.00138769, BTC: 0.00002138, ETH: 0.04185202, ETHW: 0.04185202, USDT: 0.35013835 |
| f76be65b-f66f-405d-a5f4-40e57ead34de | Address on File | Contingent | XLM: 880.1682364 |
| 58d233df-553e-4a49-9bb8-5ab8477eeb8c | Address on File | Contingent | USDT: 78.45976683 |
| 7ed2800c-642c-4a40-9e98-95dac2ab8bfb | Address on File | Contingent | SC: 22497.57575 |
| a40c6e2f-9f47-461a-86b0-4daff942e7ec | Address on File | Contingent | USDT: 78.42494878 |
| a8de3530-856f-47a6-a9b8-7bd648a7e65f | Address on File | Contingent | BTC: 0.00281088, ZEC: 0.01949908 |
| a6cdfc9a-d2ff-4eb6-b6ba-56f2b48949f1 | Address on File | Contingent | BCH: 0.00003071, BTC: 0.00283383 |
| ca1e69f3-63a8-4a71-8336-4153f52971ae | Address on File | Contingent | BTC: 0.00135817, DGB: 5124.234455 |
| 620c8431-9a8b-428d-aff8-492bdd4223cb | Address on File | Contingent | BTC: 0.00283358 |
| ee2b8c1d-0e3e-41c5-9832-bba37ffdf1b1 | Address on File | Contingent | BTC: 0.00283358 |
| 9159a8c2-fe2e-4372-b491-31b80b461364 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1084.23913 |
| 941e5581-c68b-41be-b17a-c857114c2822 | Address on File | Contingent | BTC: 0.00283344 |
| 9ac3187d-5ca9-4a28-9213-62f4b41feacc | Address on File | Contingent | BTC: 0.00019237, DGB: 400, FLO: 72.817497, RDD: 4500, XRP: 135, XVG: 5500 |
| e0170607-d2d7-4ec8-bc9f-a5373c3e7fb5 | Address on File | Contingent | BTC: 0.00281876, NXS: 0.82566867, XEM: 11.060807 |
| 54e1665b-cafb-4d5b-b9dd-490ea2106bb0 | Address on File | Contingent | ETHW: 0.00000633, XLM: 879.4539079 |
| f9af0b8f-1a46-41d9-8c10-cb56001a7fcf | Address on File | Contingent | DCR: 4.58819259, SC: 1002.964072 |
| 6d846519-08d5-49f1-9c6a-7904e6bf35ce | Address on File | Contingent | ETH: 0.04239011, ETHW: 0.05921832 |
| ab2f74ca-91f3-4331-99d2-3ab9c3025959 | Address on File | Contingent | XRP: 183.6422771 |
| 4286ea73-6ad7-47ca-8e6e-05896ec68ded | Address on File | Contingent | SC: 22488.28347 |
| f34b61be-ec9f-4a07-afbe-f3e682839766 | Address on File | Contingent | ADA: 76.08309831, SC: 2000, XDN: 949.9971875, XRP: 100, XVG: 204.1925847, XWC: 10 |
| 24d28357-ca8f-42d2-8c95-faa51ee83504 | Address on File | Contingent | BTC: 0.00225, USDT: 0.00015215, XRP: 36.78816414, XVG: 222 |
| 1c5d4a2f-d1a4-471f-980c-9684198bb057 | Address on File | Contingent | BTC: 0.00000127, DASH: 0.10390926, XRP: 173.4013928 |
| 3b82272f-8556-4ea5-bf41-2c3d6c2f5dd8 | Address on File | Contingent | BAT: 367.8590716, BCH: 0.00000032, BTC: 0.00000032 |
| c009e6fd-a586-4397-b4b5-27e1d9ec530f | Address on File | Contingent | BCH: 0.00281378, BTC: 0.00281378, XLM: 2.19475059 |
| a6b55d21-6701-43be-a7dc-781d7d06e453 | Address on File | Contingent | BCH: 0.00000077, USDT: 78.36534833 |
| 05a809b9-9de6-447a-b211-a97059f930b1 | Address on File | Contingent | SC: 20318.03448, SIGNA: 6849.32621, USDT: 0.02797461 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c78e555d-d27b-443b-87f2-2f885acbbcba | Address on File | Contingent | BTC: 0.00283097, XLM: 0.2093132 |
| ccee8b4c-d2d2-444c-9d21-7bf672c1d23c | Address on File | Contingent | ETH: 0.0377944, ETHW: 0.0391583, LTC: 0.09277518, OMG: 1.5 |
| 3c95b835-a913-4f78-a37f-bb9e69347bcd | Address on File | Contingent | BTC: 0.00283138 |
| 148be3cf-d24a-4312-8c7f-c17d44520384 | Address on File | Contingent | BTC: 0.00003107, WAVES: 47 |
| f4e064f1-462f-4099-a85a-9817197c2dbb | Address on File | Contingent | BTC: 0.0027832, ETH: 0.00008854, ETHW: 0.00008854, SRN: 684.4322145 |
| 6146ab6b-3aa2-46a0-81cf-529818b34f2e | Address on File | Contingent | BCH: 0.25117749, BTC: 0.00180729, EMC2: 50 |
| 2dc3877d-6e20-4d70-ae3a-ac70480609e6 | Address on File | Contingent | BTC: 0.0028308, SC: 0.00728166 |
| 76a71168-cdf9-46c3-a28c-c5e668f39fcf | Address on File | Contingent | BTC: 0.0000001, NEO: 8.57985439, USDT: 0.00119736 |
| 5c321515-d0d8-4184-bc8d-21c857661921 | Address on File | Contingent | XLM: 878.5921964 |
| 640b7a41-2c50-4686-b9ee-74e2aa733214 | Address on File | Contingent | DOGE: 1083.053769 |
| e85ecaab-258a-44a2-9f2e-b13d2336982b | Address on File | Contingent | BCH: 0.00556855, BTC: 0.00188751, XRP: 59.66072141 |
| 9cd6f6a9-576e-415c-87bb-01e3fae5b9f2 | Address on File | Contingent | ARDR: 1000, BTC: 0.00000083 |
| 1b42a20b-3373-4d09-813b-4b096419c08f | Address on File | Contingent | BTC: 0.00282996 |
| 81ed2e05-dd1e-40ba-ad06-2b1824e5a985 | Address on File | Contingent | LTC: 1.01 |
| 55d03337-0bca-46ed-a3dc-784d76ffe2fe | Address on File | Contingent | ETHW: 0.00227264, LSK: 90.73396612 |
| dfd94d0a-88d2-4c43-bc8a-30d0362e675b | Address on File | Contingent | BCH: 0.00281137, BTC: 0.00281137, XLM: 2.19287079 |
| cf8e638a-3a53-439d-be1e-fb3e786e33d6 | Address on File | Contingent | BCH: 0.00281835, BTC: 0.00281835 |
| 36c7a137-9c00-40c3-ba2b-1f82f85e79a9 | Address on File | Contingent | BCH: 0.5, PAY: 23.90789406, XRP: 52.8525263 |
| 67b94325-ae77-446c-9793-94d1275a9e04 | Address on File | Contingent | DCR: 0.03026202, LTC: 1.00313827, USDT: 0.00037055 |
| 65b13d90-1205-4b50-a2f2-2470e579ddee | Address on File | Contingent | ADA: 214.574754 |
| a3396fd0-af9e-4e90-ab59-1621eb3574b8 | Address on File | Contingent | ADA: 18, BTC: 0.00229428, HIVE: 4.12363955, IGNIS: 12.5, LSK: 0.58385181, NXT: 25, SC: 1500.83, STEEM: 4.12363955 |
| 9ebf3db4-e13e-42fb-9101-26531fa3a8f5 | Address on File | Contingent | BTC: 0.00282835 |
| 49db7de5-9fe1-4fd1-93c3-bed6ba1572e0 | Address on File | Contingent | BTC: 0.00232678, FTC: 0.9975, NEO: 0.3306228, XLM: 115.5193481, XVG: 293.8928534 |
| 5833e14b-bcdd-45f7-bed7-9fa7dcbcd20e | Address on File | Contingent | ADX: 473.8125, BTC: 0.0000001, ETH: 0.00000324, ETHW: 0.00000324, NAV: 85.38962727, USDT: 0.00026013 |
| 8e64c670-e799-4336-91b1-ee635f750ca8 | Address on File | Contingent | BTC: 0.00282777 |
| 8f823797-be36-456e-8bee-fdf71d333c2f | Address on File | Contingent | BTC: 0.00282348, NAV: 0.0000001, OMG: 0.0000001, THC: 53.4808668 |
| 16f7f8e2-5589-45aa-b3b4-2bcd5899efa0 | Address on File | Contingent | BTC: 0.00057003, DGB: 2944.649446, IGNIS: 1003.161774, XEM: 40.23835485, XRP: 76.68578037 |
| 3a8b71aa-09a7-4547-8b96-5ac222dcefda | Address on File | Contingent | BCH: 0.00000005, DGB: 2918.22948, ETH: 0.02972214, ETHW: 0.04657473 |
| 13dd6785-b2d7-4303-a08d-75f7409bad52 | Address on File | Contingent | BTC: 0.0020677, GAME: 0.26122575, LTC: 0.27099551 |
| 2328c767-292e-4844-a732-5819988167ae | Address on File | Contingent | BTC: 0.00282647 |
| 1b4ee166-63a5-4dd4-a513-2da418548a58 | Address on File | Contingent | BTC: 0.0027917, EMC2: 50, IGNIS: 14, NXT: 28, STRAX: 0.73465539 |
| e1911ec8-c357-46ed-a233-ea33d7cde7e0 | Address on File | Contingent | BTC: 0.00282618 |
| aa6a7a0f-850a-42ef-9f6a-23263b168692 | Address on File | Contingent | BTC: 0.00168964, POT: 18571.46996 |
| 8f503109-3b34-404f-bdf7-4d7ba8d844a9 | Address on File | Contingent | BCH: 0.70487805 |
| e38a39f6-3e81-4009-82a0-0560bf2b7b8f | Address on File | Contingent | XRP: 183.1663375 |
| be5f15eb-0413-4f24-a5ef-b5ab39581bfb | Address on File | Contingent | BTC: 0.00282572 |
| 6709e021-a7d9-4c4e-b8a7-1174e58bee89 | Address on File | Contingent | BTC: 0.00000001, MONA: 190.0044169 |
| 20ebfc11-0406-48e9-abdc-ecdc841f2f49 | Address on File | Contingent | ETC: 4.26600223, PTOY: 21 |
| f11354c0-a35e-4f08-accd-b81637e3cb15 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 245.7881794, XRP: 141.4860359 |
| 1d81067f-3761-496d-9d31-e7288c767ad8 | Address on File | Contingent | BTC: 0.00000006, DOGE: 954.1690385, LSK: 1.20177827, NEO: 0.32753242, OMG: 0.75568182, QTUM: 0.64521763, RDD: 5309.219327, STRAX: 1.52290076 |
| daf5d3d9-1b7a-41e3-a51e-65c4249aadc1 | Address on File | Contingent | BTC: 0.00265984, ETC: 0.24968531 |
| d057e032-850b-4ba0-b503-a20f24bf9899 | Address on File | Contingent | BTC: 0.00282452 |
| cc58e2ee-5327-4bb8-a4cc-e27be1a3add3 | Address on File | Contingent | ETH: 0.04225895, ETHW: 0.05911181 |
| f34f1987-4bf1-4286-9f62-19615f4fce0b | Address on File | Contingent | BTC: 0.00000001, DOGE: 1080.66, OK: 0.01, USDT: 0.00009124 |
| b9d824d8-1c48-4e10-bf3c-fb02de0f5e14 | Address on File | Contingent | BTC: 0.00282373 |
| 361aac4a-49a4-4125-81c7-d8a7f9720d9d | Address on File | Contingent | BTC: 0.00275224, ZEC: 0.0599 |
| fef0b93a-9723-4185-b1a5-3932a2cca34a | Address on File | Contingent | BTC: 0.00000981, KMD: 12, NEO: 6, QTUM: 3.30050545, SC: 221.2643304, STRAX: 20, XLM: 9.19104559 |
| 1e61bc95-529a-434e-ac77-6f71fb03d1cd | Address on File | Contingent | BTC: 0.00000012, NEO: 3.52080624, ZEN: 5.7891473 |
| 27f725f3-9d0c-4c12-8ac2-d1a9922f0b91 | Address on File | Contingent | BTC: 0.00000004, XRP: 182.952048 |
| a2776115-dfb2-4892-a88f-e7782565e93f | Address on File | Contingent | ETH: 0.04223395, ETHW: 0.05510816 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf547022-2701-42d1-a2a8-5edc80a8a850 | Address on File | Contingent | BCH: 0.00009379, DGB: 1151.847575, ETH: 0.01869149, ETHW: 0.03427449, HIVE: 9.71597218, STEEM: 9.71597218, STRAX: 0.27522076, XRP: 67.13554987 |
| 9f39c859-9900-4945-a242-083dc21efcc7 | Address on File | Contingent | ADA: 100, BTC: 0.00001626, DOGE: 412.4405971, IGNIS: 5, NXT: 10, SC: 1000, XVG: 4121.886885 |
| 5a2ebea1-f583-434a-98a7-ee1ea242e6fa | Address on File | Contingent | BTC: 0.00217445, ETH: 0.00000099, ETHW: 0.00000099, POWR: 45.58791924, UBQ: 5.84381458, VTC: 7.96579892, XLM: 105.029638, XVG: 94.75868465 |
| a8528752-6cd2-445f-b4ac-47f436839820 | Address on File | Contingent | BTC: 0.00282182 |
| f24695a1-f283-4624-8e2a-5642f33e540c | Address on File | Contingent | BTC: 0.00041608, XRP: 155.9331158 |
| fc29ec60-d5ac-44ae-b75d-bc0d91ed5fe3 | Address on File | Contingent | BTC: 0.00000049, ETC: 4.27555842, ETH: 0.00000214, ETHW: 0.00000214 |
| ebf8221a-8e5d-4c1b-82ed-6965c5c03dbe | Address on File | Contingent | ADA: 131.228535, XRP: 70.76454022 |
| 86826626-0ed6-41c9-92d1-63ee72cce1e6 | Address on File | Contingent | BTC: 0.00281943, OK: 10 |
| 0a650991-c423-422f-8eca-332f844e592a | Address on File | Contingent | BTC: 0.00282142 |
| c1df50f3-69b4-481a-b6b3-4fd900be6716 | Address on File | Contingent | BTC: 0.00282095 |
| d365b1aa-779f-4bac-b928-3e004b949e68 | Address on File | Contingent | BAT: 23.7848496, BTC: 0.00105319, LSK: 3.35879747, LTC: 0.42494103, NEO: 0.75775556, STRAX: 2.27980464 |
| 937a7de9-e6d4-4a7d-90ae-2a5a9db97cb8 | Address on File | Contingent | BCH: 0.11685801, BTC: 0.00000047, NEO: 5.66617134, OK: 2096.45418, THC: 562.5949875 |
| dc32924c-570e-4e77-a6e2-8c9af08a6f13 | Address on File | Contingent | SC: 22387.31842 |
| ed341f4b-a2e0-4b55-9cf2-6b2e23c8c484 | Address on File | Contingent | BTC: 0.00281972 |
| 023ea329-ac29-4b0c-9ab5-0613c08c4811 | Address on File | Contingent | BTC: 0.00279652, GLM: 2.961 |
| 57e0e5c9-2859-47f5-85ed-ab0e28483bd1 | Address on File | Contingent | ETH: 0.04218341, ETHW: 0.059036 |
| 974047fe-7fd6-43f1-a813-6df0f1d6c8c5 | Address on File | Contingent | ADA: 69.48183313, DGB: 990.8940397, SC: 850, SIGNA: 2035.7265, XLM: 436.5314494, XMY: 1711.927354, XVG: 315 |
| 2dbd83c0-8f1d-4b59-a1e6-fbafd3ec5578 | Address on File | Contingent | ADA: 35.16394737, BTC: 0.00000002, ETH: 0.00000178, ETHW: 0.00000178, RDD: 985.1851852, XRP: 151.7636338 |
| dfde6693-95d9-45f7-9883-397c857ed521 | Address on File | Contingent | BTC: 0.0020347, ETH: 0.01156903, ETHW: 0.01156903, XRP: 0.75017996 |
| 834b960d-a68e-4922-8d87-a4bbf841827d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0023465, IGNIS: 25, NXT: 50, XRP: 30 |
| 5ae3fc56-0796-4d67-8b2a-e1914961f80b | Address on File | Contingent | BTC: 0.00281882 |
| 81cd7ca0-ff10-49e9-9a98-f5d8a0ffc0b0 | Address on File | Contingent | BTC: 0.00281861, USDT: 0.00009317 |
| 914fff0e-124a-46ae-8d87-236aa4f3d059 | Address on File | Contingent | USDT: 77.98924535 |
| c3450fc2-8ae1-445e-b718-1ad95614a23c | Address on File | Contingent | BCH: 0.00279943, BTC: 0.00279943, XLM: 2.18355758 |
| d754747d-0f74-4120-8e96-e7d095250bb2 | Address on File | Contingent | BAT: 1, BNT: 1, BTC: 0.00259991, FLO: 19.08357847, GAME: 1, PAY: 1, SC: 500, USDT: 3.59502633 |
| 16f6509d-d313-4204-86f5-635880f47cae | Address on File | Contingent | BTC: 0.00241743, ETH: 0.00598738, ETHW: 0.00598738 |
| ac176dd7-0a9b-462e-9b7b-04ea5a69c785 | Address on File | Contingent | BTC: 0.00227775, OMG: 11.69481218, WACME: 17.72549705, XVG: 2278.423331 |
| bd9ddaa9-5729-42e8-beff-e89990c5e394 | Address on File | Contingent | ETH: 0.04215579, ETHW: 0.05503 |
| ee21b90f-ec56-4156-9bbd-1158b7a15204 | Address on File | Contingent | DOGE: 1077.998266 |
| 1827b687-666d-496c-8ac3-442ee8bccb71 | Address on File | Contingent | BTC: 0.00281707 |
| 4300c513-9ec0-4b27-a1d2-d710ec4620e4 | Address on File | Contingent | BCH: 0.04529001, BTC: 0.00260349, ETH: 0.00000254, ETHW: 0.00000254, IGNIS: 174.1273895, USDT: 0.00120542 |
| 50afae11-61c6-4501-9a31-b38570742720 | Address on File | Contingent | ARDR: 5.86110177, BTC: 0.00000003, ETH: 0.04184629, ETHW: 0.04184629, SPHR: 5, XVG: 37.38269978 |
| 735d0c74-869f-488d-8571-a7409aaa84fd | Address on File | Contingent | NXT: 944.0335685, SNT: 3124.021297 |
| e9ef6d4a-44e5-4936-9f9d-d111311fdc95 | Address on File | Contingent | BCH: 0.00378773, DOGE: 1064.115898, LTC: 0.00403922, XLM: 2.803705 |
| 0484fc80-edb5-423c-94d4-fe44da63a4d4 | Address on File | Contingent | ETH: 0.00000573, ETHW: 0.00000573, NEO: 8.535469 |
| c4842f04-c1d3-4399-b023-168454b3d811 | Address on File | Contingent | BCH: 0.35, BTC: 0.0000001, OMG: 10, USDT: 0.00522426, XRP: 71.46864344 |
| 1188a7dc-7938-45ed-bdaf-5478fa5ea342 | Address on File | Contingent | BTC: 0.00281611 |
| 5e7f2cfd-ac8c-4158-9176-7636938554be | Address on File | Contingent | BTC: 0.00281601 |
| 00ddbfeb-52f2-4a00-affe-96bc3b9000f2 | Address on File | Contingent | BTC: 0.00281537, ETH: 0.00000832, ETHW: 0.00000832 |
| e1ac4f43-7169-4168-bb34-ed57981beb1b | Address on File | Contingent | OMG: 21.73659471, SC: 387.2717929, USDT: 57.9124954, XVG: 0.35364218 |
| f6e5c848-34df-4939-bcda-ca55c5de6f01 | Address on File | Contingent | BTC: 0.00000005, XRP: 182.5036476 |
| 91768a1f-885a-4b15-8902-29b104f8bc0a | Address on File | Contingent | ETH: 0.04177583, ETHW: 0.05015094, NEO: 0.05063149, OMG: 0.22618293 |
| 79dfd2b3-f769-42b4-b6ed-34c1fcfc10a5 | Address on File | Contingent | ETH: 0.04212579, ETHW: 0.055 |
| 9733001d-c53d-43fd-b699-27e5d9a510cf | Address on File | Contingent | BCH: 0.00371061, BTC: 0.00279098, XLM: 2.89427869 |
| 958750b1-f3d2-456b-ac42-d9c704991ada | Address on File | Contingent | BTC: 0.00281439 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e76ceb13-a247-4178-bceb-159cc4ff9717 | Address on File | Contingent | BTC: 0.00152572, XRP: 83.50942439 |
| 91012aa7-2e78-4093-823f-3f50ed23d10f | Address on File | Contingent | BTC: 0.00266262, SC: 1200 |
| 4f45ae2d-9795-4695-9601-7114fe8e2b91 | Address on File | Contingent | BTC: 0.00281343 |
| 27854f34-91e1-4557-823b-92cb620d8564 | Address on File | Contingent | BCH: 0.0002557, BTC: 0.00281237 |
| 012b5e60-e60c-4df5-b9a1-e5b67577902a | Address on File | Contingent | ADA: 40, BTC: 0.00228611, USDT: 0.00011164 |
| caaf456a-81db-4230-bf46-9303c32bd3ad | Address on File | Contingent | ADX: 127.7030208, GLM: 200, MONA: 12.55, XVG: 4886.926436 |
| fb6d8a06-40d6-44b4-8ef5-42e7082fe37b | Address on File | Contingent | NEO: 8.52739158 |
| 1175daf3-5259-494c-b061-ddf1c0ef6d90 | Address on File | Contingent | BTC: 0.00082035, ETH: 0.02792003, ETHW: 0.02792003, IGNIS: 10, LBC: 135, USDT: 0.00019745, XLM: 23, XVG: 100 |
| 230dcd70-7748-4346-9b04-c769bc9a5e93 | Address on File | Contingent | ADA: 48.66513791, BCH: 0.02039375, BTC: 0.0000002, NEO: 0.475, POWR: 51, XLM: 250, XRP: 53.90094278 |
| 68dbde25-3633-4122-bf17-2a47d40b2a4c | Address on File | Contingent | BTC: 0.00000004, ETC: 1.79644149, EXP: 10.11468516, NEO: 3, XRP: 39.05200649, XVG: 500 |
| b436d53c-2d34-42f9-b3ff-781321af6672 | Address on File | Contingent | BTC: 0.00203554, LTC: 0.002, XRP: 50 |
| 60096ee6-3fed-4e8a-87d3-a09e20410b19 | Address on File | Contingent | BTC: 0.00281247 |
| 6a0a92a3-1ba3-4f38-b351-554640d96a7a | Address on File | Contingent | ADX: 1.2520487, BTC: 0.00280522 |
| 26f3166e-7015-43d6-8758-5963167b7374 | Address on File | Contingent | BCH: 0.0010495, OMG: 0.03481515, XRP: 181.9487793 |
| 340fb3b8-0fe8-4f54-a917-cfa88346ba8c | Address on File | Contingent | BTC: 0.00281234 |
| ac6adb87-b947-4537-ac3f-d3dab23ac32a | Address on File | Contingent | ANT: 3, NEO: 0.74579893, STRAX: 0.5, XLM: 1, XRP: 146.0709172 |
| 46c74933-fc9b-46b1-85d8-4d40fbf45319 | Address on File | Contingent | ETH: 0.04071084, ETHW: 0.05746876, OMG: 2.9174459 |
| 8930be2a-9e46-4fa5-9ff8-9d70ca0ed3c5 | Address on File | Contingent | ARK: 0.00005871, BCH: 0.00000053, BTC: 0.00281005, NMR: 0.00237382 |
| 4098db9c-f13a-430b-b3f5-b80b1e74990e | Address on File | Contingent | POWR: 484.7758329 |
| a90dc334-4536-43a7-8500-c3d06f177334 | Address on File | Contingent | BTC: 0.00201043, NAV: 45.05392157, NEO: 1.81210226, PAY: 16.36915771, STRAX: 7.70422059 |
| 93ec2707-2fba-408c-aa53-7ca78571e875 | Address on File | Contingent | BTC: 0.00105046, DASH: 1.118, USDT: 2.18719467 |
| fc579e86-e7ed-4e1b-ae7a-079efa89eed2 | Address on File | Contingent | BTC: 0.00281076 |
| 3d7394ea-bbbb-4772-98ba-a094944110b1 | Address on File | Contingent | ADA: 200, BTC: 0.00000003, MONA: 6, ZRX: 10.97473855 |
| d28b1a97-b335-4159-90f6-46b73ccffd3b | Address on File | Contingent | BCH: 0.70101115 |
| e1131edb-0c51-4beb-8ae3-ff9cf35e5cd9 | Address on File | Contingent | BTC: 0.00259869, XEM: 186.7791549 |
| 85947d18-8317-468c-99b7-d852c1e2ab34 | Address on File | Contingent | BTC: 0.00281001 |
| 17b21f7f-2319-4cf7-a4c1-d87b89694228 | Address on File | Contingent | BTC: 0.00000594, ETH: 0.04197074, ETHW: 0.04197074 |
| 583376c0-6de2-4095-8438-2b74f85dec03 | Address on File | Contingent | XVG: 41084.84864 |
| 438ebf1e-057e-4d12-9c84-8b16d1bba12c | Address on File | Contingent | BTC: 0.00000005, XRP: 182.1181539 |
| d21e84d4-34e0-47c1-b133-eaa4326376cd | Address on File | Contingent | MAID: 459.1652755, OMG: 0.30381828, USDT: 0.08905907 |
| 2a6f0669-47e8-4ab7-b664-7bfae744be87 | Address on File | Contingent | XEM: 2477.127708 |
| 9070629c-6a3f-42a3-80c8-ea834b0d9136 | Address on File | Contingent | BTC: 0.00280866 |
| 6818c5e6-0222-40a0-811b-2b2ef6e1300d | Address on File | Contingent | ETH: 0.00252916, ETHW: 0.00816008, NEO: 8 |
| 8c3ad18c-697b-4097-804e-8fd48d33da8f | Address on File | Contingent | DOGE: 1073.576422, FIRO: 0.045674 |
| b4b4e4ab-e42e-420b-9ae2-ee93214b77c3 | Address on File | Contingent | XRP: 182.00482 |
| 4244af10-63b3-4ce9-8067-21bb39f86cd2 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000866, ETHW: 0.00000866, WACME: 12.3010697, XRP: 180.9979839 |
| dcddec92-b276-47c7-9c6e-507c6f5102e6 | Address on File | Contingent | BTC: 0.00268299, XDN: 341.4261745, XLM: 38.52504192 |
| ede7f3da-93f4-4903-8caa-723ba4183019 | Address on File | Contingent | ETH: 0.0086618, ETHW: 0.02153601, NEO: 5.65160464, OMG: 11.42612993, PAY: 23.56299213 |
| 0a5ecd3c-fb63-4b48-b5f4-254db8c2c51a | Address on File | Contingent | BTC: 0.00280741 |
| 9393b53f-9788-47ab-af64-3cb1e694c914 | Address on File | Contingent | BTC: 0.00280727 |
| 8437c46e-1d28-4328-96ea-b76ea9fa2827 | Address on File | Contingent | ETHW: 0.00000096, GLM: 35.12784794, SC: 886.2920637, XLM: 54.96114115, XRP: 145.4463844 |
| e1ebfbb7-8125-4284-acf7-4775c74dd10d | Address on File | Contingent | BTC: 0.00220189, OK: 6.1462616, USDT: 0.00003979, XRP: 39.13922533 |
| ca9e4273-3e1b-417f-a604-c0241a2c2bbd | Address on File | Contingent | BTC: 0.002807 |
| aa17d613-da8b-4b0d-b47f-35ae992b0824 | Address on File | Contingent | BCH: 0.7 |
| cebef792-f892-410d-91b5-d3ca4f7d9bff | Address on File | Contingent | BCH: 0.5315455, SC: 5359.833537 |
| c21b08c9-936a-464c-a235-78b21dcfb77f | Address on File | Contingent | XVG: 41029.9246 |
| f1713811-9f7d-46b8-bb79-1a06f42d5e32 | Address on File | Contingent | BTC: 0.00279478, SC: 89 |
| 9aa30da6-e354-41ec-905b-cb14105b8534 | Address on File | Contingent | BTC: 0.00280497 |
| e2f1a26c-a5a4-4d45-bf46-b8a9021c0621 | Address on File | Contingent | BTC: 0.00000395, NEO: 8.49 |
| 0bf3f76d-0f27-445b-bce4-c8d5ad275a7a | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000307, DASH: 0.0733794, GLM: 65, LTC: 0.302, OMG: 3.6534394, QTUM: 1.51287405, SC: 4407.377146, STORJ: 47.59, USDT: 0.01751806 |
| dfe05bfb-984a-48ef-a694-31736fb03fbd | Address on File | Contingent | ETC: 4.24964562 |
| f7628cc2-ac78-4ada-9d5b-d2ff67b1a3b7 | Address on File | Contingent | ETC: 4.24953691 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47a5aa98-805d-4511-accc-b60eb54c22e3 | Address on File | Contingent | BCH: 0.00072385, BTC: 0.00156914, DOGE: 471.2409129 |
| c7efdcb2-52a2-4c47-92d7-4658fa78be73 | Address on File | Contingent | BTC: 0.00279392, ETH: 0.00013697, ETHW: 0.00013697, USDT: 0.00011517, XVG: 0.63000263 |
| 9b044766-5a31-404a-aa09-8a16e29dfa15 | Address on File | Contingent | ADA: 180.9046924, ETC: 0.63378622 |
| a68f2cbe-b76c-4e15-bd6c-45b4443cbf16 | Address on File | Contingent | ETH: 0.04193687, ETHW: 0.05481108 |
| 6db6a190-3f90-411c-8ae2-fe5cf1ca23bc | Address on File | Contingent | BTC: 0.00001515, MONA: 187.4576787 |
| 862246b3-5ebc-442f-b182-fac60d553c64 | Address on File | Contingent | DOGE: 1069.397082, SC: 2.275, XVG: 110 |
| 151cecc9-15a3-4f86-87e9-8f7c3dedc470 | Address on File | Contingent | ETH: 0.03882083, ETHW: 0.03882083, POWR: 36.00289151 |
| 00dc4754-b873-4788-abdb-8b703ebd262d | Address on File | Contingent | LTC: 1 |
| 7a4216d3-4972-43af-b74d-59307926f987 | Address on File | Contingent | LTC: 1 |
| 95ac4ab7-b7fe-48e9-8e69-1e770a0888e5 | Address on File | Contingent | LTC: 1 |
| c242bcf3-f058-4c3d-9e15-ef6003820e8b | Address on File | Contingent | LTC: 1 |
| d0ec5868-9748-41a1-969d-0f5263ae4105 | Address on File | Contingent | LTC: 1 |
| 09662fb6-92af-46c4-8c79-390c5af41645 | Address on File | Contingent | BCH: 0.00045498, ETC: 0.55340945, ETH: 0.03552466, ETHW: 0.04839887, XLM: 18.78780858 |
| 2c6b6e6c-c950-411b-a66b-e645448c8d50 | Address on File | Contingent | LTC: 0.88494087, XLM: 100 |
| 5d418e55-ef92-475a-883a-eab3b38ae1f9 | Address on File | Contingent | LTC: 0.99976876 |
| f694f421-831f-433f-98c9-95d127247455 | Address on File | Contingent | LTC: 0.94481499, XRP: 9.96966579 |
| 788f37e8-f5f8-4bf3-8352-a32414bcea69 | Address on File | Contingent | ETHW: 0.00894, POWR: 279.1874303, XLM: 353.4837236, XVG: 620.266831 |
| d5aab2e9-918f-43f4-a6c3-88b5f371f724 | Address on File | Contingent | ADA: 39.78401163, BTC: 0.00000362, ETH: 0.00000072, ETHW: 0.00000072, NEO: 6.28030555, SNT: 230.5195846 |
| e8c232d7-f90c-49f1-9a7e-4a83415ef510 | Address on File | Contingent | BTC: 0.00000064, NEO: 3, OMG: 17.37782724, PAY: 30, SC: 10000 |
| bfa3fe1c-c971-4bfe-84e3-5f7342779fb7 | Address on File | Contingent | BTC: 0.00001178, ETH: 0.04067142, ETHW: 0.04067142, USDT: 1.98010252 |
| 4647707e-3aa6-4ff1-b71f-d2dc60c9fcde | Address on File | Contingent | SC: 20228.1482, ZEC: 0.21103692 |
| 8b11b012-3eec-4040-913d-0b6488fee24f | Address on File | Contingent | BTC: 0.00000011, ETH: 0.04191384, ETHW: 0.04191384 |
| 20b06175-9141-47cb-b7ef-48c2dee33c89 | Address on File | Contingent | BNT: 0.37884732, BTC: 0.00000112, BTS: 0.91597687, DOGE: 300.9261539, ETC: 0.6355597, ETH: 0.00052919, ETHW: 0.00052919, IGNIS: 0.12814967, LTC: 0.302, MANA: 0.43405691, NXT: 0.25629933, OK: 0.00002854, OMG: 0.04461301, PART: 0.00136745, PTOY: 0.06501371, QTUM: 0.10954437, RLC: 0.21888628, SC: 370.7518087, STORJ: 0.67367833, USDT: 16.75448367, XRP: 0.84655511 |
| 16306a13-be02-4897-90a5-1e3b5dbbc7c0 | Address on File | Contingent | BCH: 0.003197, BTC: 0.0027867 |
| 62a6fc98-f906-4907-8c8a-e1a26e2fb755 | Address on File | Contingent | BTC: 0.00245027, ETH: 0.00000013, ETHW: 0.00000013, LTC: 0.12455437 |
| 4c52b84a-109d-445a-887f-5e45574d007a | Address on File | Contingent | BTC: 0.00279925 |
| 7a34db5b-74d7-4625-b019-922898d77467 | Address on File | Contingent | LTC: 0.999 |
| 408cd113-3419-4584-b57c-625f4044c33d | Address on File | Contingent | BNT: 1.40060939, BTC: 0.00213888, DASH: 0.06623512, DGB: 125.9973485, GAME: 5.02278507, POT: 38.88888889, WAVES: 1.10933173, XRP: 25.15762926, XVG: 635.9920328 |
| 93653165-c6dd-42b3-86f9-1366e00c7147 | Address on File | Contingent | BAT: 1.01084854, ETC: 4.23038014 |
| f5eb2722-12d8-4d9e-85f6-5ff1708a7cc5 | Address on File | Contingent | BTC: 0.00274967, XVG: 719.9144531 |
| c2bfc7f5-473a-4a19-ae1e-9123d17e9c3a | Address on File | Contingent | BTC: 0.00276406, STRAX: 1.995 |
| 4a58179e-f5cc-4f97-8ead-dd201a29390f | Address on File | Contingent | ADA: 126.3664599, ARDR: 20, ETHW: 0.00000064, OMG: 6, SPHR: 15, VRC: 25, XRP: 50, XVG: 1641.197965 |
| 7f302e31-d3e3-4e91-a6d4-1a447056df51 | Address on File | Contingent | BAT: 29, BTC: 0.00000197, DGB: 166.65, DOGE: 954.8430208, RDD: 450, SC: 153, XVG: 58 |
| c8140229-1aa1-43fe-bb67-a771daf51be0 | Address on File | Contingent | ADA: 176.3677952, DASH: 0.108473, ETHW: 0.00000158, LSK: 5, NEO: 0.15496349, STRAX: 6 |
| aad531f7-e1e4-4348-8c86-8b8f979dd3db | Address on File | Contingent | BTC: 0.0027981 |
| 7546479c-8a08-4efb-9607-7736a93c72e6 | Address on File | Contingent | ADA: 173.1123481, ADX: 27.95264088, BTC: 0.00000007, VTC: 4.67054567, WAVES: 2.11956948, XEM: 155.2859111, XVG: 505.9448183 |
| 4e6f5d19-1ee6-4087-bbf8-7c896dae8ea9 | Address on File | Contingent | BTC: 0.00279787 |
| 1ad52b71-99ef-44fa-b305-a0f4d6eae97c | Address on File | Contingent | BTC: 0.002797, XMY: 400 |
| fc8ea15c-13cd-469c-b84e-74de374b9d53 | Address on File | Contingent | BTC: 0.00279728 |
| 66064629-3e1a-485c-91b1-69cfeba76eb9 | Address on File | Contingent | BCH: 0.6976 |
| dbc3f819-720b-4e10-8e9f-af5a8eef0cc6 | Address on File | Contingent | BTC: 0.00279677 |
| f9c56293-0048-46fd-a889-42263c0d3521 | Address on File | Contingent | RDD: 194234.1659 |
| 2d4315a7-04d8-4c28-9ba0-9d5e14cc5370 | Address on File | Contingent | PAY: 90, USDT: 76.41433385 |
| 957c18eb-eb8f-489b-b9f3-8b69f9f147c1 | Address on File | Contingent | BTC: 0.002796 |
| 229eec85-7c59-4e85-acc0-94ae8ab24b90 | Address on File | Contingent | BTC: 0.00279599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e9571d9-1921-4664-92d7-98f87a67858e | Address on File | Contingent | BCH: 0.00020819, BTC: 0.00105136, BTS: 10, DGB: 45, DOGE: 500, LTC: 0.02900763, RDD: 768, XEM: 5.5, XLM: 100 |
| 97fdb6a5-1d99-4c4e-9627-c91443d8286b | Address on File | Contingent | BTC: 0.00279557 |
| ffab2f93-84a9-48f1-bf75-ce76f9a84987 | Address on File | Contingent | BCH: 0.00277734, BTC: 0.00277734, XLM: 2.16632736 |
| 7882eb18-3473-4279-a8dc-51068f2ca671 | Address on File | Contingent | BTC: 0.00272178, IGNIS: 317.5303071, IOC: 81.95955769, MER: 335.1844683 |
| e410bb30-d4a6-4504-876f-170f894592c1 | Address on File | Contingent | ETH: 0.04182847, ETHW: 0.05470268 |
| 255baea5-d598-4fcf-9848-8a028ad5d397 | Address on File | Contingent | ETH: 0.04182706, ETHW: 0.05470127 |
| 25a881dc-3cbd-47c4-8d13-443f36054796 | Address on File | Contingent | BTC: 0.00000047, NAV: 300, OMG: 50, PART: 24.12397016, SIGNA: 5000, UBQ: 100, USDT: 0.00489578 |
| 11603e2d-6656-4bbc-93fb-8c28f94ed9fb | Address on File | Contingent | BTC: 0.00279499 |
| 84227697-b7a7-461c-9895-995d561545fc | Address on File | Contingent | SBD: 24.66478743 |
| c38d3b16-a045-4636-a3ad-f438d6811d51 | Address on File | Contingent | BTC: 0.00279477, RDD: 0.9975 |
| fdc206d9-d021-40e9-9828-78f011920952 | Address on File | Contingent | BTC: 0.00025386, ETH: 0.00000371, ETHW: 0.00000371, NEO: 7.70101361 |
| 25ba3d0d-72e5-48fc-a727-f767deeb0a34 | Address on File | Contingent | BCH: 0.00000009, DOGE: 1069.322591 |
| 35b5c83f-3849-4c99-b978-d7919d7b59e2 | Address on File | Contingent | BTC: 0.00279434 |
| 332d6989-a92a-4065-8589-1b9ee5da7e27 | Address on File | Contingent | BTC: 0.00044027, XRP: 152.579655 |
| 11712d41-43e4-45ba-9a3e-373e8b13b951 | Address on File | Contingent | ADA: 44.30379747, BTC: 0.00000002, ETH: 0.01900248, ETHW: 0.01900248, LTC: 0.15718641, SC: 1000, SNT: 87.6388408, VTC: 53.51134234, XRP: 4.90926471 |
| 7e07fce1-5c98-4919-9e18-2ced37fe0d44 | Address on File | Contingent | ADA: 126.4035314, ETHW: 0.00000962, POWR: 194.4780919 |
| ba5030ab-1031-415f-b069-711dbc843260 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000228, ETHW: 0.00000228, HIVE: 100, PTOY: 1474.250783, STEEM: 100, USDT: 0.00015687 |
| 6e900b62-7371-42e0-aed5-3fc9276e3b0b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00279355 |
| d335ad1b-f089-4c09-8382-ba886a2c7d88 | Address on File | Contingent | LTC: 0.997 |
| fd47dbe3-4c03-42ea-96b2-0a2332d48a06 | Address on File | Contingent | ETH: 0.00001482, ETHW: 0.00001482, LTC: 0.9966205 |
| e7e882f8-f783-4267-a752-b51d35210f6b | Address on File | Contingent | BTC: 0.00278069, CBC: 124.2236025, IOC: 25, MORE: 34.36426116 |
| 29cbe534-d464-4ded-9854-945af3b2c0bb | Address on File | Contingent | RDD: 95085.78236, SC: 11304.42558 |
| 1fc12e66-5c9a-4399-aceb-a0664474fbd6 | Address on File | Contingent | XRP: 170.8381492, XVG: 2302.182821 |
| 7a760f5c-4e25-4be0-be7f-ff73c360f98e | Address on File | Contingent | BCH: 0.00000043, BLK: 12, BTC: 0.00000004, DOGE: 1000, RDD: 1000, SC: 1274.525843 |
| 4d33f41f-2e53-40d6-b3c8-3d6fe19364f4 | Address on File | Contingent | BTC: 0.00012669, EMC2: 140, LTC: 0.93499999 |
| 27288de6-f51c-4555-9c22-7a046de610a2 | Address on File | Contingent | LTC: 0.8, USDT: 15.25297203 |
| fafa86db-511e-4503-bb38-3983b35d7d5f | Address on File | Contingent | LSK: 89.54787322 |
| b00802a1-d5b0-40a4-82e4-8bb7c46deb0b | Address on File | Contingent | RDD: 193944.6528 |
| 025b5eaf-142c-4b74-b09f-3905ea64c828 | Address on File | Contingent | BTC: 0.00015758, DOGE: 1000, RDD: 1500 |
| fbea5838-0281-47c0-b613-480050beeb84 | Address on File | Contingent | BCH: 0.69644663 |
| 2cac1508-c192-4e0f-85cc-a46e956f9dd0 | Address on File | Contingent | BCH: 0.00002627, BTC: 0.002792 |
| f5ea8942-f900-45b9-b525-2ea63b20e6f0 | Address on File | Contingent | ETH: 0.04178961, ETHW: 0.04178961 |
| d883d0bd-bffa-4ce4-883b-dd3aa9aeff07 | Address on File | Contingent | ADA: 211.6189857, BTC: 0.0000022 |
| 54e5aaae-17db-4f85-b1d5-be46625799dd | Address on File | Contingent | DOGE: 1068.151705 |
| 6e4d2230-73f0-470d-babe-fb79707a690c | Address on File | Contingent | ETH: 0.04176843, ETHW: 0.05464264 |
| 48647caf-de2b-4d31-921f-069e5720bf42 | Address on File | Contingent | GLM: 40, LTC: 0.72251694, PINK: 100, REPV2: 0.5, SC: 250, XRP: 20 |
| fb1009ab-a40d-4cb0-a588-a420fdfe324e | Address on File | Contingent | USDT: 75.45356467, WAVES: 1.07556898 |
| 686667e2-3885-4399-9c05-f88beb076737 | Address on File | Contingent | BTC: 0.00279048 |
| aa37d342-87d0-4eec-af4b-486f08431030 | Address on File | Contingent | SC: 9993.264314, WAVES: 25.69802491 |
| 0e8be10e-af7b-450f-a299-329362fb00d2 | Address on File | Contingent | ARK: 0.00181818, BCH: 0.0000909, BTC: 0.00278922, DGB: 0.00009726, EMC2: 0.00020455, GLM: 0.00039945, IGNIS: 0.0000288, NXT: 0.00005759, RDD: 0.00007273, SNT: 0.00071233, SYS: 0.00007194, XDN: 0.000025, XLM: 0.00001616 |
| e2bd8b2a-821d-4775-aed5-1f298e2d3955 | Address on File | Contingent | BTC: 0.00278947 |
| 04d4d20d-04c6-4e2a-b7c7-69442dfd397f | Address on File | Contingent | ETH: 0.04173767, ETHW: 0.05599271 |
| 68985b7c-17b7-47b6-b262-067c76fa327b | Address on File | Contingent | BTC: 0.00278766, XLM: 0.53885573 |
| e52233e1-c6dc-4d87-9451-43c3fbb3a96a | Address on File | Contingent | BTC: 0.00278929 |
| 394f7bdc-b17d-4a29-8a3f-0c45e05870cd | Address on File | Contingent | BTC: 0.00110359, ETH: 0.025, ETHW: 0.025, IGNIS: 10, NXT: 20, USDT: 0.00008759, XEM: 10 |
| a185197a-a4e2-4354-86a4-08e665ce97b7 | Address on File | Contingent | ETH: 0.03504984, ETHW: 0.03504984, LTC: 0.159582, USDT: 0.00001462 |
| b0120b3f-758c-44a5-9352-672541419a2a | Address on File | Contingent | ADA: 142.2157518, BTC: 0.00000578, XRP: 57.37489226, XVG: 334.9959161 |
| be294e89-d6c8-47bf-ab89-90d359f89526 | Address on File | Contingent | SC: 22132.86458 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 338e3536-0555-4207-b1c1-b7881c1a2567 | Address on File | Contingent | BTC: 0.00278808, USDT: 0.00007765 |
| e4405a90-cbcf-4133-92a9-af1e0f58f5f5 | Address on File | Contingent | LTC: 0.85631607, NXT: 286.2164744, XRP: 13.09748841, XVG: 2292.942433 |
| 22e9b2ae-a4a9-469a-9816-d1909cdf5159 | Address on File | Contingent | BTC: 0.00059331, ETH: 0.0317423, ETHW: 0.0317423, NEO: 0.21960509, XEM: 0.3353538 |
| b58f6e15-b39f-4763-990d-2ae44e5ff0c2 | Address on File | Contingent | NEO: 8.44686918 |
| 90ffe62e-76d3-4c68-a5db-8a91137dce8b | Address on File | Contingent | BTC: 0.00278663 |
| 4314fd60-acb4-47ee-a66a-17112d9ea920 | Address on File | Contingent | BTC: 0.00278658 |
| 3295a0d4-f2ce-45a8-89aa-3019cd168b6c | Address on File | Contingent | BTC: 0.00278644 |
| 6bd49e6d-f8d1-4aee-a8ee-ef0322a78801 | Address on File | Contingent | BCH: 0.00276821, BTC: 0.00276821, XLM: 2.15920595 |
| 353a9cba-68b5-4852-b688-e7ef1169e103 | Address on File | Contingent | ADA: 211.3604362 |
| e0bcc798-dace-48bc-a6fd-2f6cafaec465 | Address on File | Contingent | ADA: 65.90799713, BTC: 0.001293, VTC: 1.67377688, XRP: 40 |
| 8400d528-fdb3-4ec8-9305-63369bd91108 | Address on File | Contingent | BCH: 0.00002626, BTC: 0.00000172, ETH: 0.00004817, ETHW: 0.00004817, WACME: 2327.670901 |
| fb8ea7e7-b6ae-468c-9dfd-2eb97e05a24f | Address on File | Contingent | BTC: 0.00246315, XLM: 100 |
| 9b3e1c62-08c2-4325-8b9b-ba6af5311890 | Address on File | Contingent | BTC: 0.00278517 |
| a21dc641-6433-4595-8ec8-7802071a4415 | Address on File | Contingent | BCH: 0.00070028, BTC: 0.00070028, ETH: 0.0311655, ETHW: 0.0311655 |
| 9b9deb73-05b2-4c00-833e-ac5ed7d69513 | Address on File | Contingent | USDT: 77.06197163, XRP: 0.00068976 |
| 6230a003-c0cb-4a00-ba18-e63dbfeff6d8 | Address on File | Contingent | BTC: 0.00278484 |
| 022a165a-3701-4b91-9c05-59407ba94a63 | Address on File | Contingent | ARK: 3, BTC: 0.00200009, ETC: 1, PAY: 5, QTUM: 1 |
| b567fb13-94a6-441e-86ec-86f17dd1e9ba | Address on File | Contingent | BTC: 0.00278466 |
| e22d63f6-3cbe-4dd6-9e89-10d9802eb4b8 | Address on File | Contingent | XRP: 180.49 |
| 770c05e9-9f52-4bb0-a5a9-45b2585e5843 | Address on File | Contingent | BTC: 0.00278321, USDT: 0.03670227 |
| 174feb1e-5abd-4531-b5a6-8bed3dd5368a | Address on File | Contingent | BTC: 0.00278452 |
| f64f2612-4119-4209-abf9-8d821ab651cc | Address on File | Contingent | BCH: 0.0000091, BTC: 0.00030554, ETC: 2.62227457, PIVX: 12.37, STRAX: 5.05501434, XLM: 7.8001638, XRP: 34.91911421 |
| 989c8512-dc28-4be4-9123-836e5e6c86c0 | Address on File | Contingent | BTC: 0.00277195, ZEC: 0.01 |
| 4baee978-d1f0-4156-a736-bcfebfae7f2f | Address on File | Contingent | ADX: 1, BTC: 0.00083549, BTS: 5801.975218, CRW: 1, MONA: 1, NMR: 0.2, SYS: 0.77444612, USDT: 0.00013786, WAVES: 0.5 |
| f5da63ed-c7a2-45a9-bc7e-f4ac53b56453 | Address on File | Contingent | BCH: 0.00277259, BTC: 0.00277259 |
| edc7a179-76fb-4de4-b185-785e506a2d8d | Address on File | Contingent | ADA: 211.1799235 |
| 73f21ac9-30df-4764-9ae0-778f85d9b661 | Address on File | Contingent | BTC: 0.00000191, XRP: 180.3093508 |
| a36ff902-fb68-4d5d-9566-678bc3d4b36a | Address on File | Contingent | BTC: 0.00278339 |
| 09756de0-f1a6-4510-9fdb-332c14270c35 | Address on File | Contingent | ETH: 0.04166127, ETHW: 0.04166127 |
| 9434fbc5-eeee-400c-aff3-62b8386db202 | Address on File | Contingent | ETH: 0.00000116, ETHW: 0.00000116, XRP: 180.3990936 |
| 55c250dc-cf44-4d09-815a-59daf879ba02 | Address on File | Contingent | QTUM: 30 |
| f24ac5c2-5da8-4f3c-84de-47a30c65f531 | Address on File | Contingent | BTC: 0.00000096, ETH: 0.04159831, ETHW: 0.04159831, USDT: 0.06819275 |
| 5d4460ea-d294-4dba-a232-940f99389b89 | Address on File | Contingent | SC: 22085.0204 |
| b9a91ed0-2aa7-46fc-8431-2291d9e09c8d | Address on File | Contingent | BCH: 0.00335904, BTC: 0.00243941, MUNT: 16100, XLM: 2.62005382 |
| 81118f0f-2a50-49f6-b01b-0f56e786b5a8 | Address on File | Contingent | BTC: 0.00277846, USDT: 0.04379128, VTC: 0.50768955 |
| 9418db06-fc77-44cb-bd13-1ad358aa0741 | Address on File | Contingent | BTC: 0.00000001, LSK: 1.0490508, XRP: 178.2104927 |
| e5cf83b0-e373-4de2-a064-f7227d459a93 | Address on File | Contingent | ADA: 2.42904753, DGB: 2338.093874, SC: 30, STRAX: 3.18203293, XRP: 100, XVG: 6946.377849 |
| 33402d85-5bea-4532-9c5b-bbfd423fa18d | Address on File | Contingent | ETH: 0.04161528, ETHW: 0.058468 |
| c240680d-d100-473f-a6ba-2ad96dd4679f | Address on File | Contingent | BTC: 0.00278122 |
| 48843372-0c78-4835-a34b-5ae0f23e5886 | Address on File | Contingent | BTC: 0.00047966, NEO: 6.9763188 |
| ec9da1ad-e0be-4133-b1c9-245836cbca55 | Address on File | Contingent | ETC: 4.21508963 |
| 3a277dd5-1f16-44c5-b9fc-7719c196414a | Address on File | Contingent | ADA: 0.00801138, BTC: 0.00278087, POLY: 0.006555 |
| 09ce6fa3-a9f6-4f2b-87dd-d5bc151cab98 | Address on File | Contingent | ADA: 201.3562936, RDD: 8800.664625 |
| 15090e7d-69a0-4f64-954c-4a707cf7a184 | Address on File | Contingent | BTC: 0.00275285, DCR: 0.04743424 |
| e6f29656-525e-4cbd-9378-3c32f3a68d7d | Address on File | Contingent | XRP: 180.2404033 |
| df6f6dbb-5b2c-42bd-85dd-08c9f1165b9e | Address on File | Contingent | BTC: 0.00278071 |
| a567273d-7257-4d32-b209-716a5a710c7e | Address on File | Contingent | POLY: 433.9866819 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15978487-0902-4296-bd3b-66849d52bb45 | Address on File | Contingent | ADX: 5.80814356, ANT: 2.89153361, ARK: 4.48006795, BLOCK: 0.12099749, DCR: 0.09837769, EMC2: 35.87914635, ENG: 1.46759051, ETHW: 0.00000011, GLM: 5.70451087, GRS: 6.29833036, IGNIS: 2.30190881, KMD: 1.7726953, LSK: 1.5271689, MANA: 75.02959577, MER: 5.58882648, MORE: 0.08757791, MUNT: 3, MYST: 0.20712776, NEO: 0.12471165, NXT: 4.60381762, OK: 0.31399654, OMG: 3.53245878, PAY: 4.5987968, PTOY: 0.48220117, QTUM: 1.24261106, REPV2: 0.05, RLC: 8.63515009, STORJ: 4.5, STRAX: 0.13604581, SYS: 3, THC: 21.33083702, UBQ: 1.1600583, VRC: 11.47289533, VTC: 0.14545576 |
| b2b9f7a5-6bbc-43f3-a2ae-45c81243b415 | Address on File | Contingent | BTC: 0.00276919, EXP: 0.70720537, FTC: 1.44763609, KMD: 0.18777588, LBC: 0.14492293, UBQ: 0.26961269, ZEN: 0.03117928 |
| bd741dd2-3516-44eb-90c2-9c77b33b56ca | Address on File | Contingent | RDD: 5000, RLC: 23, WACME: 5, WAVES: 2.63655728, XRP: 75 |
| 1d706448-2f5e-4d3b-b40a-4659564d17c9 | Address on File | Contingent | BTC: 0.00278037 |
| de34bb8f-0b45-4581-8c6b-340ca3e3e624 | Address on File | Contingent | ARK: 10, XRP: 173.67939 |
| a17794b1-f336-4c65-86b5-05773cce784a | Address on File | Contingent | ADA: 207.7435253, BTC: 0.00000008, IGNIS: 54.70183237, THC: 400 |
| 0185daf1-8c6d-4dda-86d4-e9646a7a6434 | Address on File | Contingent | BTC: 0.00152579, GLM: 100, LSK: 10.74027, STRAX: 8 |
| 81f29c8f-27aa-47d1-94a4-dcd42561cbb6 | Address on File | Contingent | BCH: 0.00183715, BTC: 0.00183715, DASH: 0.00928231, DOGE: 163.68, LTC: 0.04065019, PPC: 0.192, RDD: 25852.2075, XLM: 1.43297843 |
| ad91781c-2285-4414-b00a-a3bee01ffa1d | Address on File | Contingent | BTC: 0.00000006, DOGE: 1000, ETH: 0.00000621, ETHW: 0.00000621, LTC: 0.00095843, NXT: 490, USDT: 0.00443612, XEM: 100.2179164 |
| 9af920ff-b40d-48a0-9ebb-dacfebb3792c | Address on File | Contingent | ADX: 80, BTC: 0.00000003, DMT: 80, NMR: 4, NXS: 36.59231808, OMG: 5, SRN: 100, THC: 450, VEE: 100, VIA: 40 |
| 407f87b0-10ad-4d1a-9e9f-420a8b28de2a | Address on File | Contingent | BTC: 0.0001519, NEO: 7.96506616 |
| bc7d55bc-cc50-45db-820f-3bc1489a5cbc | Address on File | Contingent | BTC: 0.00000021, USDT: 76.90224965 |
| 6c818391-4b66-4ac3-9b11-bf990a232910 | Address on File | Contingent | BTC: 0.00277942 |
| 9d226fc7-1c67-4ab2-ab7d-173d2cd22fea | Address on File | Contingent | DOGE: 1063.55482 |
| 3f8a71e3-bb3f-40a6-9554-3ea212a71c49 | Address on File | Contingent | NEO: 3.4396904, OMG: 1, QTUM: 17.39335643 |
| 93a4b2e4-8c15-4f24-ba58-9ead1cd5ab12 | Address on File | Contingent | BTC: 0.00277919 |
| a9b97d54-3ed5-4b48-9d4f-cb2d9285a44b | Address on File | Contingent | BTC: 0.00277898 |
| 26999a4c-510f-4bc6-b1ce-699fdbc46c91 | Address on File | Contingent | BTC: 0.00277882 |
| f921df20-7fe5-4f77-a8ba-a3fc183e16b3 | Address on File | Contingent | ETH: 0.04157855, ETHW: 0.05445276 |
| 442b7112-47ae-49ec-9b56-90500e42a8bf | Address on File | Contingent | ADA: 210.7899235 |
| 7346b71e-5d09-424e-bfc4-104dc1449ce2 | Address on File | Contingent | BCH: 0.00368223, BTC: 0.0027626, MUNT: 59.22325043 |
| 3e0b535f-1f61-484b-9c02-b069daf96d58 | Address on File | Contingent | BTC: 0.00277843, ETH: 0.00000093, ETHW: 0.00000093 |
| 8189013b-c91a-4cc7-9793-85971a187a94 | Address on File | Contingent | BCH: 0.00368324, BTC: 0.00276361 |
| 253e5362-8ce3-4e51-bfee-1ff5608589cc | Address on File | Contingent | BTC: 0.0023769, STRAX: 6.86119535, SYS: 65.00310395 |
| c650b88b-e13a-4986-aea7-9cdaf8a63b90 | Address on File | Contingent | BTC: 0.00277823 |
| 42fb7ad9-03bd-4f61-8b79-41d3c39bf850 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00002083, ETHW: 0.00002083, LSK: 29.34316412, OMG: 60 |
| 3da2b08b-fd27-46fb-b8ba-98e6b3f8eea5 | Address on File | Contingent | ETH: 0.04156556, ETHW: 0.05443977 |
| 95e2124c-cd0b-49c3-b94c-9d9d32f6ecb9 | Address on File | Contingent | ADA: 70, ADX: 80.77370252, BTC: 0.00086498, DGB: 508.4255472, EMC2: 20.20253165, OK: 115.9923494, POT: 66.01024527, XRP: 18, XVG: 1017.564421 |
| be650190-07b2-44a4-ae7b-2e6c668904a1 | Address on File | Contingent | PAY: 170.5018119, RDD: 188346.3369 |
| 25253085-c0f1-426a-b9cd-f5637cab58fd | Address on File | Contingent | BTC: 0.00000031, POWR: 478.8938088 |
| 5d597fee-563d-4427-beaa-9ca5a5305f1c | Address on File | Contingent | ARK: 5, NEO: 1.07142249, SC: 366.9782143, XRP: 150.8476356 |
| 6033ab44-d1ec-46f1-a204-0ad07110fe89 | Address on File | Contingent | BTC: 0.00006591, ETH: 0.04033124, ETHW: 0.04033124, GBYTE: 0.04433579 |
| 81b12878-ed01-428a-8e56-b8b508ba581b | Address on File | Contingent | BTC: 0.00277715, USDT: 0.00034989 |
| d1b28cbc-c49c-428b-bc9f-bcaf80686735 | Address on File | Contingent | BTC: 0.00277595 |
| 016807d3-4d87-4eab-93c0-4ffbaa3d3c76 | Address on File | Contingent | DGB: 9639.627572 |
| 46bc3a8e-5eb8-437e-ac2c-cedbd8e30d74 | Address on File | Contingent | ADA: 199.871789, ETHW: 0.00015305, SIGNA: 3556.228087 |
| 6bc2572f-17c7-45fe-830f-8741842c8953 | Address on File | Contingent | BTC: 0.00277519 |
| fadf837f-62e0-4312-b65a-1a721e5191fe | Address on File | Contingent | TRX: 1125.307654 |
| 282efdad-6dda-421f-8e03-2b9b21fc4020 | Address on File | Contingent | BCH: 0.69199806 |
| 0e8ab10f-b649-441b-9508-196797e48bef | Address on File | Contingent | ADX: 335.141699, EMC2: 172.9315825, LSK: 25.72731617 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5777d09-9414-4e90-987b-cb0a2a807849 | Address on File | Contingent | BLK: 25, BTC: 0.00142051, ETH: 0.014, ETHW: 0.014, GNO: 0.08, NEO: 0.25 |
| d9063ed0-3347-47c9-8f1c-535f465f1333 | Address on File | Contingent | ETH: 0.03631598, ETHW: 0.05316382, SC: 1773, ZEC: 0.10311776 |
| aa781e79-586c-43ae-a721-6ab9fac40e44 | Address on File | Contingent | ETH: 0.04150162, ETHW: 0.05671244 |
| 810da04f-033b-4720-9314-485e2ad88575 | Address on File | Contingent | BTC: 0.00277352 |
| 3a9f0aa0-24f5-4b37-b9a1-0b99650d8ac2 | Address on File | Contingent | BTC: 0.00277346 |
| 7c6027ad-5cd5-47e4-a3cc-86c8327674f5 | Address on File | Contingent | ETHW: 0.00000081, XRP: 179.767453 |
| ddca0c57-2919-409b-95f5-b3e4c125b455 | Address on File | Contingent | BTC: 0.00000017, DGB: 4931.96718, DOGE: 0.66364468, NEO: 0.02971083, RDD: 19833.33333, SC: 8359.629797, XDN: 1581.209 |
| 16671e1a-611b-4135-bada-6d7fdabeda95 | Address on File | Contingent | BCH: 0.01816338, BTC: 0.0026988, USDT: 0.04222007 |
| c14f3f30-eab7-4754-bc14-592666b95c7f | Address on File | Contingent | DCR: 4.70028434 |
| 921eb9a0-d588-4696-9c8c-00f4113bb4e9 | Address on File | Contingent | ADA: 210.35, BTC: 0.00000024 |
| 7452a539-a956-453e-a985-634eb9f2214c | Address on File | Contingent | DCR: 1.54791005, SC: 14754.96864 |
| 2f9c7c2b-47a7-4c64-975a-5e67786b8d86 | Address on File | Contingent | USDT: 76.68499388 |
| df4e2d32-f498-46c0-a6b2-49ab45a7c457 | Address on File | Contingent | BTC: 0.002, XRP: 49.98 |
| f6e92f41-6bb2-44f3-bc97-2d19c5285e27 | Address on File | Contingent | RLC: 45.90542171 |
| dc6422a0-585a-4e33-8221-6d8e0f586578 | Address on File | Contingent | FIRO: 43.76321996 |
| 14d7d4b9-8794-4cf1-a17b-8060150c655a | Address on File | Contingent | XRP: 179.6048319 |
| 483ef39f-c36a-4e24-8695-f915a6704cd4 | Address on File | Contingent | DOGE: 1060.29 |
| e54f9ece-0fb2-4657-9190-36dc003f2df7 | Address on File | Contingent | ARK: 10, BCH: 0.02976693, BNT: 10, DGB: 81.1456248, GLM: 100, LBC: 100, MONA: 31.26959248, PAY: 190.4355733, PIVX: 10, QTUM: 2.5246773, SC: 2000, STRAX: 5, UBQ: 12, XLM: 100, XVG: 500 |
| 7c5e46e0-caa6-4d33-ae8a-d6fadfd7c894 | Address on File | Contingent | BTC: 0.0026491, SC: 964.1039062 |
| 331b1ae6-e5eb-427f-a69d-31ae39de2c2b | Address on File | Contingent | ETHW: 0.0000021, QRL: 558.1078123, XRP: 54.83440043 |
| 1522c87f-4c16-4478-a89f-96f8b6a18aa2 | Address on File | Contingent | BTC: 0.00277053 |
| 91fb6d6c-0c60-491c-a4af-485903e639b4 | Address on File | Contingent | BTC: 0.00277037 |
| 6680ce98-04f8-45db-9155-ed47ec6605d2 | Address on File | Contingent | BCH: 0.00023723, BTC: 0.00000041, SNT: 3178.625077 |
| f5290d56-778a-4420-a418-ac00f00b6da9 | Address on File | Contingent | BTC: 0.00006869, XRP: 175.1014762 |
| 9acdd5da-afe2-4233-918a-b7780692cd67 | Address on File | Contingent | ANT: 0.70575226, BTC: 0.00267179, XLM: 8.54253734 |
| 765f0d24-e704-449f-b0b4-1370299572fe | Address on File | Contingent | BAT: 2.51459448, DCR: 0.21, ETH: 0.03929741, ETHW: 0.04275121, PAY: 3 |
| 79bc4f46-75ed-4b00-9aee-7fe78eb0408f | Address on File | Contingent | ETH: 0.0414454, ETHW: 0.05431961 |
| 0259e9e2-d3ec-4ee4-847a-32f803ef84fa | Address on File | Contingent | ARDR: 978.8553988 |
| 7d483016-c920-4514-94d7-4cc7f45db300 | Address on File | Contingent | RDD: 59505.20457, SC: 12088.10877, XVG: 5696.318215 |
| 5c983f48-84c5-4a82-951b-12e6374b295c | Address on File | Contingent | BCH: 0.00860695, BTC: 0.00008037, ETH: 0.01608397, ETHW: 0.01608397, SC: 6416.875966, XRP: 50 |
| 99986aec-e0c9-43a1-b2b4-51a91125927c | Address on File | Contingent | ETH: 0.04143733, ETHW: 0.04742094 |
| 4f707b77-ef33-4e47-b16e-15f8da2ef55b | Address on File | Contingent | BTC: 0.00276849, USDT: 0.00011716 |
| 86b29c95-1bda-43e9-819d-91e8fb1faf43 | Address on File | Contingent | ADA: 210.0140258, ETHW: 0.00000119 |
| 1504e431-9533-4a40-b4d3-e48bd49f09db | Address on File | Contingent | XLM: 859.1667021 |
| 7e1d1da8-9c99-4aa0-9d55-cbbc755a2e45 | Address on File | Contingent | QRL: 802.6507595 |
| 1a4f1e96-8269-4308-a65b-72f10d9f1ea6 | Address on File | Contingent | ADA: 198.1252197, XVG: 2282.530039 |
| 3c84dcf2-0d2e-4c22-b6d9-bf60c9e7b9c3 | Address on File | Contingent | ETHW: 0.00001632, PAY: 241.6950729, SC: 21228.57393 |
| c4fdbe47-95b9-4e4c-8e4d-0cfe060e526e | Address on File | Contingent | USDT: 0.00071829, VAL: 37.85093632 |
| 6a307966-b6f8-4d8d-96cb-6bef4fa9de45 | Address on File | Contingent | BCH: 0.00274918, BTC: 0.00274918, XLM: 2.14436254 |
| fbcfd9f8-ea08-4362-a5ac-ec07c07dcef8 | Address on File | Contingent | DOGE: 1058.838343 |
| 4717a52d-e2fd-4530-aea0-7b2360f8cae1 | Address on File | Contingent | BTC: 0.00000201, ETC: 3.75314242, ETH: 0.00000086, ETHW: 0.00000086, RDD: 20000, USDT: 0.01814749 |
| 40772b60-dab0-482c-90c6-e74ff4f720e2 | Address on File | Contingent | BTC: 0.00276661, DGB: 0.79161783, SC: 0.63 |
| 1c15ccac-6358-4048-81e4-fc55cad8a57c | Address on File | Contingent | BCH: 0.00274865, BTC: 0.00274865, XLM: 2.14394914 |
| 48a33b1a-417c-407c-8dc6-77d4d9bcbf37 | Address on File | Contingent | BTC: 0.00276657 |
| b230abd0-6ef8-459f-ae78-43a3ff3f7f7c | Address on File | Contingent | BTC: 0.00262052, DNT: 122.8461379, XVG: 309.4462636 |
| 1c984702-675b-473f-bcc8-d108ffa5b287 | Address on File | Contingent | BTC: 0.00276637 |
| f04f71fd-c584-4ee4-97e6-2f6737c634db | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00480561, XRP: 179.2488529 |
| 34d54021-1da4-4fff-a318-7805209937cd | Address on File | Contingent | BTC: 0.00229529, KMD: 3.32994494, NXT: 40, RDD: 783.75, SC: 500, XRP: 22, XVG: 250 |
| 23f59bb0-dd93-429f-ac85-d7974bccda97 | Address on File | Contingent | BCH: 0.50455325, XLM: 230.4255257 |
| 8149c40d-4491-4337-8f2a-e030ca5d71d1 | Address on File | Contingent | ARDR: 977.1894094 |
| bf86b18c-3f46-4a1c-a4e0-6723e7e9e7c0 | Address on File | Contingent | OMG: 89.16268215 |
| 792d1360-48ef-48c8-82bf-b0bb3910dbba | Address on File | Contingent | ADA: 58.8266641, BTC: 0.00179254, NEO: 0.5838192, PAY: 9.69221485 |
| 60e1dbca-562d-4a35-a899-1423dd49c47f | Address on File | Contingent | BTC: 0.00276242, XLM: 0.55209662 |
| 5cc6feec-8a43-43d9-ac35-ce3be6abdd4a | Address on File | Contingent | BTC: 0.0027641 |
| 1b02cff7-6329-4a77-bf8f-d70691909bff | Address on File | Contingent | ETC: 3.94207467, STRAX: 9.4636768 |
| 421b504e-cdb6-445f-bc1e-f1834ce84dda | Address on File | Contingent | BCH: 0.00365938, BTC: 0.00273975, XLM: 2.85431925 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c967248a-83f5-4aae-a364-bf608d3292fc | Address on File | Contingent | XLM: 322.678379, XRP: 111.7479792 |
| bb88d05d-af6f-43db-a097-635c2cc435db | Address on File | Contingent | BTC: 0.00276344 |
| 1349f775-9f7c-4a7f-af09-9bc4d855eeb6 | Address on File | Contingent | ETH: 0.04101235, ETHW: 0.04101235, USDT: 0.65000806 |
| 6c67c67d-6ee7-49fd-bf18-a8c2d6fc565f | Address on File | Contingent | BTC: 0.00276313 |
| c3f22f1e-4dea-4e2d-a1a7-cbd0dcd6c2aa | Address on File | Contingent | BTC: 0.00276312 |
| 0a35664c-d362-4f36-b1c8-bc75cf277f85 | Address on File | Contingent | BTC: 0.0004732, IGNIS: 6000, NXT: 12000 |
| 02a834d1-7eb4-47df-ba06-765a82313a07 | Address on File | Contingent | BTC: 0.00276218 |
| 59438525-4c8f-4cf1-a565-a36c1490516d | Address on File | Contingent | BCH: 0.00304205, BTC: 0.00274998 |
| 7a043146-7748-4c0a-abe1-a98ff368a30f | Address on File | Contingent | KMD: 261.51378 |
| bb9fb72c-461a-4386-9d14-46e99937753b | Address on File | Contingent | BTC: 0.00276179 |
| 748e60c9-19e1-4e75-a266-20c78da98295 | Address on File | Contingent | BCH: 0.00000179, ETH: 0.04077743, ETHW: 0.05744826, SC: 191.1218326, ZEC: 0.01000675 |
| 5bbd5fac-2412-4cef-b1a4-167ac7544fca | Address on File | Contingent | BCH: 0.00275036, BTC: 0.00275036 |
| b85c2720-e902-4e55-98a8-6878f9c723b9 | Address on File | Contingent | BCH: 0.05432034, LTC: 0.8448333, XEM: 155.4545455 |
| 1c4c8e62-b067-438d-8361-b19912712316 | Address on File | Contingent | SC: 21915.35242 |
| 51491a2c-fee5-4fe6-b1db-24f2cbc92349 | Address on File | Contingent | BTC: 0.00276075 |
| 961a6f24-8508-4746-b6ab-6b1a6647f917 | Address on File | Contingent | BTC: 0.00000003, XRP: 178.9356072 |
| a7cbea4c-4e48-4076-9412-458187c319bc | Address on File | Contingent | BTC: 0.0027501, IGNIS: 58.08297996 |
| 40b5c75e-6698-472e-8df7-0488dea02fcf | Address on File | Contingent | BCH: 0.002683, BTC: 0.002683, VTC: 14.45646101, XLM: 2.09274209 |
| 8ebc0f26-8879-4cac-9532-096e1627179e | Address on File | Contingent | BTC: 0.0027011, DCR: 0.10037708 |
| 2018d35c-8332-4fec-b053-6a705964e748 | Address on File | Contingent | BTC: 0.00000093, XVG: 40340.75607 |
| 2748f3a4-f230-4714-b006-06769bdbc092 | Address on File | Contingent | BTC: 0.00000734, WAVES: 46.20492477 |
| a0ab3013-f740-4b31-a9d1-4e07e3792daf | Address on File | Contingent | BTC: 0.00000015, SC: 3000, XRP: 150.8323359, XVG: 800 |
| 080bf2f5-7950-4f77-8037-d343aa80a232 | Address on File | Contingent | BTC: 0.0027552, MORE: 115.0718596 |
| 21c23cef-86da-4889-99e9-535d67c577d1 | Address on File | Contingent | ETH: 0.04128928, ETHW: 0.05757788 |
| 4484e07b-59ad-4d6a-a730-9f57cc0df686 | Address on File | Contingent | BAT: 10, ETH: 0.00551134, ETHW: 0.02095457, RLC: 10, SC: 12500, SNT: 10.03071115, STORJ: 11.32456453 |
| 53e6a8ca-7d24-4142-9b57-c1e20e240612 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.04129635, ETHW: 0.04129635 |
| eaf190ef-95cb-40a8-8edf-02dec0461a30 | Address on File | Contingent | BCH: 0.00274082, BTC: 0.00274082, XLM: 2.13784173 |
| f4fce234-a9e4-44a6-ab3f-d1ac391dce0a | Address on File | Contingent | ADA: 88, BTC: 0.00068066, ETH: 0.00009156, ETHW: 0.00009156, NEO: 2, SC: 2000 |
| 9db65e28-6ce9-4af9-8542-4192ab2bc61e | Address on File | Contingent | BCH: 0.00353934, BTC: 0.00261971, ETC: 0.17482904, XLM: 2.76068796 |
| ba7a7453-1f99-4167-99d0-c153dbe8a57e | Address on File | Contingent | XRP: 178.7742249 |
| 6ab4525b-9a46-4a4d-9fd7-d357c5cf7edd | Address on File | Contingent | SC: 10606.64557, XRP: 92.15730773 |
| 7d76d0d1-b36f-4050-ab28-95d342057090 | Address on File | Contingent | BTC: 0.00275796 |
| e0d38067-eee3-42dd-9a21-1deb713040ee | Address on File | Contingent | ETH: 0.04126175, ETHW: 0.05811461 |
| 884873dd-8d02-4a4a-b3ec-8e9d4f19d8bd | Address on File | Contingent | SC: 21889.93266 |
| 641d9987-907a-4722-80ba-ed20957579e4 | Address on File | Contingent | BTC: 0.00000001, USDT: 76.30875 |
| 27752b4c-7b97-455e-936a-b66a3a0f1868 | Address on File | Contingent | BTC: 0.00000016, MUNT: 1084.218631, NEO: 4.62069304, XEM: 1068.184306 |
| 97fe84de-1f7b-465d-95f9-dbdca89f2237 | Address on File | Contingent | BTC: 0.00000144, XLM: 855.4267696 |
| d6566ae3-38c5-4f4b-b537-619a781a6703 | Address on File | Contingent | SC: 21884.33438 |
| 52e88790-8b87-45ab-a31b-ce797c59f8ce | Address on File | Contingent | BTC: 0.00270119, STRAX: 2.52686428, XRP: 0.79428797 |
| 6cb25b85-0af5-4394-9797-7209ffe655a0 | Address on File | Contingent | ADA: 207.8913022, XVG: 232.898027 |
| 30e240f0-7045-425b-a294-7670d045d778 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 1051.365, SC: 68.69834711 |
| 12cf8f73-f82b-49c6-beac-54d49d916589 | Address on File | Contingent | DOGE: 1054.613178 |
| 48955faa-475a-4a0d-9ee7-b5415b969873 | Address on File | Contingent | XRP: 178.6278259 |
| 29e1421a-3c9e-47b3-8935-fc3e94ee5ad5 | Address on File | Contingent | ADA: 44.79420236, BTC: 0.00000128, DGB: 500.1702705, ETH: 0.00000042, ETHW: 0.00000042, LTC: 0.71783918, XVG: 125.1890638 |
| 3d525ae1-156f-4c9d-9a68-7f043e8cf211 | Address on File | Contingent | BCH: 0.0009485, BTC: 0.00275034, XDN: 660.5 |
| 32591aa6-df35-4c76-8d33-c286bdcfe282 | Address on File | Contingent | BTC: 0.00275518 |
| 7e4e746c-d34b-4f06-9db3-2ec75c6fb4ba | Address on File | Contingent | ETH: 0.04122099, ETHW: 0.05807385 |
| 6b953e38-77e2-416a-a18a-b426bbdedc6d | Address on File | Contingent | BTC: 0.00275435, USDT: 0.00251974 |
| 87a4bdb0-0dd8-4b1f-b4fc-342f2943cc9f | Address on File | Contingent | BCH: 0.00001445, BTC: 0.00253044, KMD: 0.17054323, LBC: 0.00000005, NEO: 0.63372065, SYS: 0.26142474, UBQ: 0.9014, WINGS: 4.56865951, XLM: 3.34049374 |
| 8665b781-ca61-4418-a7de-5696542223f8 | Address on File | Contingent | BTC: 0.00275428 |
| 28ce7c60-58e8-499e-a4ea-472a860b3e62 | Address on File | Contingent | XRP: 178.5187974 |
| 2d250c54-ec8d-4d39-9d21-4262d239862c | Address on File | Contingent | ADA: 21.44325278, BTC: 0.0015775, ETH: 0.01112671, ETHW: 0.01112671, GEO: 2.18096247, IOC: 2.29905794, MORE: 6.55022071, MUNT: 42.26451428, NEO: 0.0672493, POWR: 10.15116705, SC: 233.1798241, XEM: 10.89557027, XVG: 365.0662969 |
| 384499f1-a5f6-4fb0-8e24-3fdac8814212 | Address on File | Contingent | BTC: 0.00275269, USDT: 0.02763501 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c0467f4-6806-4c68-a407-53797010ad9d | Address on File | Contingent | BTC: 0.00275363, USDT: 0.00024697 |
| e2c3443c-9f05-475b-9379-06f0887c9c86 | Address on File | Contingent | BNT: 176.5287679, ETH: 0.00000993, ETHW: 0.00000993 |
| 5ad56ede-a94f-4550-9c87-22e08a4549ae | Address on File | Contingent | BTC: 0.00275321, USDT: 0.00007396 |
| edaa0a01-b28a-4f4d-a121-b54ea4f2ecb4 | Address on File | Contingent | LTC: 0.98260064 |
| 2e85e1a3-0deb-4c3b-9277-f57c32a6e89d | Address on File | Contingent | BTC: 0.0000005, OMG: 45.18971944, XVG: 2518.939394, ZEC: 0.98767833 |
| 1264d5ae-3dfe-481d-8375-2a6f47a05342 | Address on File | Contingent | DGB: 9557.787261 |
| 1be79b1e-5328-4797-a544-3f4483988fa5 | Address on File | Contingent | DGB: 4036.934796, GLM: 203.3986413 |
| 1f04f0e9-3ba5-4e8b-b8e7-68251001b4d8 | Address on File | Contingent | LTC: 0.98206865 |
| 8bc86fa0-dfad-43ed-9676-a77a6de8a894 | Address on File | Contingent | BCH: 0.00273319, BTC: 0.00273319, USDT: 0.0178025, XLM: 2.13189033 |
| 120b3c37-1bb5-490a-8caa-06e49b0e9a20 | Address on File | Contingent | ETHW: 0.00000098, XRP: 178.3535142 |
| 18f08d3a-2a20-45a4-ad78-c1cbf5a1e039 | Address on File | Contingent | DCR: 4.6634198 |
| f929d521-5e43-434b-b0e4-68c086f294dc | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000157, ETH: 0.03678543, ETHW: 0.03678543, NEO: 0.88561905 |
| fc475785-b2e7-4767-b960-f5b04d65b1c1 | Address on File | Contingent | BTC: 0.00007212, DGB: 200, DOGE: 1000.871364, SIGNA: 150 |
| 494ab355-d342-401c-af3a-574433330e41 | Address on File | Contingent | ETC: 4.16947047 |
| 75690b99-11b9-44ee-8bd7-b16dad0be04a | Address on File | Contingent | BTC: 0.00021049, PART: 115 |
| b05be5fa-db2a-49e5-8f99-7c6f4b023a91 | Address on File | Contingent | BTC: 0.00000013, GLM: 204.2068616, NEO: 3.5 |
| 49fe4a92-2c87-4d39-bb00-a088dd848720 | Address on File | Contingent | BTC: 0.00268687, NEO: 0.00186706, SC: 500.6063663 |
| f3d21237-0951-4e17-813f-8ae9fda6d39b | Address on File | Contingent | BTC: 0.00275047, ETH: 0.0000008, ETHW: 0.0000008 |
| e3ac1ef9-4b61-4a9d-87a4-756d9e755f7f | Address on File | Contingent | BTC: 0.00000028, MTL: 36.32002788, NEO: 4.1931099 |
| 873b87da-6af7-41c1-84b2-303718df7b59 | Address on File | Contingent | BTC: 0.00200409, DGB: 2589.254004 |
| dd5b02e3-fedf-4160-96e9-d4d38a45f06f | Address on File | Contingent | BAT: 60.59801329, BCH: 0.00000005, BTC: 0.00000005, DGB: 335.3924752, ETH: 0.02879906, ETHW: 0.02879906, RDD: 5177.764082, XVG: 2742.060101 |
| 25e3b8b4-7a54-4264-aabf-425b00d228a5 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.0005608, NAV: 1538.359168, NEO: 0.02 |
| 593285ff-26cb-4e45-91b0-38ba3e04356f | Address on File | Contingent | BTS: 100, GAME: 5, KMD: 10, WAVES: 43.81415456 |
| 4a613b1f-a37f-4405-9ce6-10a9cfe578ee | Address on File | Contingent | ETHW: 0.00002054, WAVES: 46.14073703 |
| 938428d7-1624-4865-91a8-66f5e8cc6d43 | Address on File | Contingent | BTC: 0.00274854, DGB: 0.00000001, XVG: 0.00000001 |
| 865430a5-027a-4a37-92ee-6feb30e83fce | Address on File | Contingent | ETH: 0.04112703, ETHW: 0.05400124 |
| 27da88d1-bc3f-43ce-af76-50ebf151f87f | Address on File | Contingent | ETH: 0.04112579, ETHW: 0.054 |
| dfc60251-55f1-4bb6-b20b-82732082deb7 | Address on File | Contingent | BTC: 0.00000144, GBYTE: 0.09459571, USDT: 0.00486919, XEM: 2390.535936 |
| 13405ebf-91da-40bd-8f83-d6655d80fa71 | Address on File | Contingent | ETH: 0.04, ETHW: 0.04, USDT: 2.09525099 |
| f8ca1a34-c261-4c9f-96d4-8eff71fc2f89 | Address on File | Contingent | BTC: 0.00012399, XRP: 170.0765472 |
| 049347e9-65b9-46bb-b1dc-ceae20b87d91 | Address on File | Contingent | ADX: 3.2073955, DGB: 1033.434243, ETC: 0.00437126, GLM: 50, NXT: 130.3353659, PAY: 2.45278843, STRAX: 2.42292653, WAVES: 10.8557015, WINGS: 7, XLM: 300.495, ZEC: 0.30775518 |
| 19777195-e81f-433e-9398-99c04f4a91d6 | Address on File | Contingent | DOGE: 1051.363418 |
| f2bd5e49-123f-4314-a0fe-6c08cbdf2464 | Address on File | Contingent | ARDR: 17.2687473, BTC: 0.002, RDD: 39500, XVG: 1898.866 |
| f9b56c40-2d20-4b6c-afcd-f62d7db76575 | Address on File | Contingent | BTC: 0.00274737 |
| 9a754c82-fd3b-4cc9-b987-7a7f87e47d6e | Address on File | Contingent | ADX: 0.9975, BTC: 0.00274105, PTOY: 0.9975 |
| ffd6e19c-c279-4c99-b738-b27132788768 | Address on File | Contingent | BCH: 0.5800634, BTC: 0.00032914, SRN: 1507.462864 |
| c588c5cb-af31-4dc4-bafe-7dce3e03a5ab | Address on File | Contingent | BCH: 0.009, ETC: 0.64155433, IGNIS: 400, NXT: 800, SC: 11508, XLM: 212.5052079 |
| 3ea6cbe9-89bb-4ed7-8c66-74695ca9a70b | Address on File | Contingent | ADA: 50, BCH: 0.00492859, BTC: 0.0012061, DASH: 0.015, SIGNA: 1000, XLM: 100, XRP: 30, XVG: 200 |
| 26d7aa6b-00f9-42c3-8fd8-ea8288f48976 | Address on File | Contingent | BTC: 0.00000022, GRS: 216.1921891 |
| b79d12cc-9be8-4b5d-9b6e-c5807cdef73b | Address on File | Contingent | ADA: 150, BTC: 0.00000009, KMD: 26.89694157, OMNI: 1.5, PAY: 55.56567504, POT: 100, RDD: 1000, SC: 2699.82215, THC: 50, XWC: 20 |
| b495170c-57b5-4e1d-9e5f-21477c2d4e56 | Address on File | Contingent | ADA: 208.2783583 |
| 5a15c5fc-4a6c-4781-8546-699f02a8187a | Address on File | Contingent | BTC: 0.00002364, XLM: 179.0937849, XRP: 130.2399765, XVG: 1979.114729 |
| b059c3f7-e91d-4193-b9c6-8cb61d050d82 | Address on File | Contingent | NEO: 8.32146187 |
| 07d87e1b-1607-4605-a79c-27b69922c871 | Address on File | Contingent | BTC: 0.00000072, PAY: 365.8061899, RDD: 83835.34561, VTC: 336.4826213 |
| ceb4d1d3-b335-436f-b9cf-d60dd02d542b | Address on File | Contingent | BCH: 0.00084916, BTC: 0.00084916, DOGE: 704.587252, LTC: 0.01823312 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7c6226e-46ed-478a-8018-be6b5ef29731 | Address on File | Contingent | BTC: 0.00000014, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.00000001, LSK: 0.00000001, NEO: 1.01, OK: 0.00000001, PAY: 0.00000001, QTUM: 0.00000001, SC: 1837, SNT: 16.88076311, TUSD: 58.45842539, XEM: 13 |
| b9c2da0f-a081-4524-b630-05f91bfe4cfd | Address on File | Contingent | BTC: 0.00000013, DGB: 9528.8725, USDT: 0.0004432 |
| a653e596-9589-46ce-9ec9-3c6799a2ebde | Address on File | Contingent | ARDR: 969.910633 |
| de089355-8b50-4f6b-b4a9-20016f2a82ff | Address on File | Contingent | BCH: 0.00000002, ETH: 0.04105434, ETHW: 0.057903 |
| abc8749a-d611-4d3e-9055-535a9f2eea46 | Address on File | Contingent | ADA: 74.05586993, BTC: 0.00144479, IGNIS: 83.53448276, LBC: 15.01592749, NXT: 167.0689655, OK: 43.00310398, STRAX: 2.5, XLM: 72.45762712 |
| 303f9a55-e313-4d53-bc65-e3a268c4d8ff | Address on File | Contingent | BTC: 0.00273718, EMC2: 4.80240605, ETH: 0.00000018, ETHW: 0.00000018, XVG: 63.474291 |
| 309aca09-1f80-4ba7-84c7-0d7613ca20d5 | Address on File | Contingent | BCH: 0.00359513, BTC: 0.0026755, STRAX: 2.56577029, XLM: 2.8042042 |
| 08993902-6249-4cc6-9132-99ae77d935d5 | Address on File | Contingent | ETH: 0.04103992, ETHW: 0.05789142 |
| 24972738-2bce-460d-9b2f-32a4d3929030 | Address on File | Contingent | BTC: 0.00000045, LSK: 77.36154013, NXS: 126.3938488, POT: 126.8595188 |
| 6a400e43-981d-497d-9205-bcecff51e1de | Address on File | Contingent | ADA: 150, RDD: 1255.160205, XEM: 20, XLM: 225 |
| 78d44a35-4a9a-467c-857d-e4ed6af5d648 | Address on File | Contingent | RDD: 190498.1196 |
| a11b9739-2072-4110-8323-b390c4475e98 | Address on File | Contingent | DOGE: 1049.540046 |
| 099f81b1-76de-4115-b069-d510db72cf80 | Address on File | Contingent | GLM: 7.62992126, LSK: 36.05019066, SC: 12370.65419 |
| a1cff331-a056-4b19-b192-fa15bfb7428e | Address on File | Contingent | ADA: 177.168713, IGNIS: 11.25, OMG: 1.87265332, RDD: 3750, XLM: 90.89873786 |
| 22efa05d-e596-4e02-bfc7-442643c4dffb | Address on File | Contingent | ADA: 208.0299595 |
| e0c4eddf-93bc-42cd-ac36-62c7f72050e4 | Address on File | Contingent | ADA: 116.8447051, BTC: 0.00029984, ETH: 0.0000008, ETHW: 0.0000008, XLM: 280 |
| af17aaa0-e400-4bc4-946c-a8ac90aec01c | Address on File | Contingent | ETHW: 0.00000855, POWR: 472.8683872 |
| 66f449ca-56a2-491e-bd37-688967059eaa | Address on File | Contingent | DOGE: 1049.270528 |
| 40df26d0-d0c1-4a3d-972a-652d66698b0c | Address on File | Contingent | DGB: 5084.133196, LSK: 17.51160538, PINK: 4000, XEM: 632.6616588 |
| 3aa51c88-55d3-4f4c-a973-b4c6dcd44f6f | Address on File | Contingent | BTC: 0.00000017, STRAX: 50, XRP: 110.8875023, XVG: 2500 |
| 21632ec6-eded-477c-8983-52dc1fbfd10c | Address on File | Contingent | ADA: 1, ADX: 1, DASH: 0.04, ETH: 0.02, ETHW: 0.02, FIRO: 0.2468427, LTC: 0.05, MTL: 20, NXS: 1, OMG: 1.12193852, QTUM: 0.01, STRAX: 1, USDT: 8.80247182, XLM: 1.18792817, ZEC: 0.01, ZEN: 0.1 |
| 162e7cbf-04b8-412a-8688-87509c4f54ea | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000493, ETHW: 0.00000493, NEO: 6.53799555, OMG: 18.81299962 |
| f1f75be2-2ecc-42f2-8fbb-a26326a3f819 | Address on File | Contingent | BTC: 0.00000021, XLM: 850.6919024 |
| 8d50631d-2f40-4f4c-a328-08a8ebfba3db | Address on File | Contingent | ADA: 200.061585, ETH: 0.00068504, ETHW: 0.00068504, MUNT: 1788.473645, XMY: 15000 |
| ffb81039-b057-449d-9a21-45e4d52e59c2 | Address on File | Contingent | BTC: 0.00274068 |
| 8b1d7cb3-0d28-4b7f-84c4-43fc306ea729 | Address on File | Contingent | ADA: 100, BTC: 0.00036768, THC: 20.91085756, TRX: 100, XEM: 25, XRP: 50, XVG: 100 |
| 7fa0b976-9382-4a6d-968e-be6eeb8f72ec | Address on File | Contingent | BCH: 0.0036365, BTC: 0.00271687, XLM: 2.83647283 |
| 0cc0da95-11d6-49bd-815c-db1048cea1ca | Address on File | Contingent | BTC: 0.00268322, EMC2: 172.8009289 |
| 50521330-063f-4161-a16c-1a20956dc2e5 | Address on File | Contingent | ADA: 150, ARK: 10.07747625, HIVE: 30, NXT: 120, STEEM: 30, XVG: 479.1292727 |
| 0eaecbba-8015-48ed-ba57-399bfad35a18 | Address on File | Contingent | BTC: 0.00274037 |
| a7bf04fe-cb14-48b5-a0e3-2fae1ce24992 | Address on File | Contingent | ETHW: 0.00000043, XRP: 177.6127796 |
| 098f8124-4ecb-4108-a016-9082f65beaca | Address on File | Contingent | XRP: 177.6063974 |
| b8eaa5a3-726e-4954-b895-cd2404cd2ecf | Address on File | Contingent | ETC: 1.95777442, RDD: 1990, SC: 9849.440566, SYS: 41 |
| e6fedde4-7435-4a2d-9344-9ca4513c4306 | Address on File | Contingent | BCH: 0.13342429, BTC: 0.00000174, ETH: 0.0329806, ETHW: 0.0329806 |
| fb8ede30-9d9e-4b9f-98ac-f6bb3fe52495 | Address on File | Contingent | BTC: 0.00273989 |
| 48becfee-ab50-45f7-b4f6-6f688ce61a67 | Address on File | Contingent | BTC: 0.0027398 |
| ecaa03bb-8adf-4496-b051-2b0a05bc6732 | Address on File | Contingent | BTC: 0.00042553, ETH: 0.03276, ETHW: 0.03276, NEO: 0.38063 |
| 8e39b48b-2add-43c5-a146-9643f8236384 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.04100779, ETHW: 0.04100779 |
| 953cde66-5e65-42aa-be78-c736e02b3c92 | Address on File | Contingent | BTC: 0.00273835, NXT: 12.51928985 |
| 8ba2edbf-27ba-4b31-a700-f5c01d843886 | Address on File | Contingent | BTC: 0.00000003, XRP: 177.5400288 |
| 27b7538b-ec0d-45a0-bd61-2423349003ad | Address on File | Contingent | BTC: 0.00089185, WAVES: 3.20013453, XRP: 107.367424 |
| a9758c46-37cf-4cf5-a4c8-d3478665884a | Address on File | Contingent | ETH: 0.04098036, ETHW: 0.05385457 |
| 97ea10ca-4da2-44c2-8764-891b08ee330b | Address on File | Contingent | BTC: 0.00027189, XVG: 36066.15607 |
| ddaeacfd-24ab-4909-ae56-c55e4dff4b7e | Address on File | Contingent | BTC: 0.00273281, XLM: 1.76281887 |
| 4adfffc9-6085-443e-b978-432e7f4eecd6 | Address on File | Contingent | BTC: 0.00273841 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dea943bb-2231-4491-b972-1752aa20bd5c | Address on File | Contingent | ADA: 33.194883, BTC: 0.00226514, DGB: 0.00000001, IGNIS: 0.00000001, VTC: 2.12235369, XEM: 23.37598425 |
| 15f05f84-525b-421c-be4b-eed0d6571dd7 | Address on File | Contingent | BTC: 0.00273742 |
| 17083637-6449-4444-b2de-b646f216768f | Address on File | Contingent | BTC: 0.00214811, XRP: 38.19729642 |
| c62e6809-89b8-4efb-8606-a47529b31dda | Address on File | Contingent | BTC: 0.00273725 |
| 883cba84-4d96-483d-901b-236d196fa85d | Address on File | Contingent | ADA: 156.9338299, DOGE: 54.97999995, LTC: 0.00000546, NEO: 0.01619669, NXS: 141.603416, RDD: 2260.49314, SC: 1000 |
| 7715d238-b929-4a8e-bcbf-b6cc124977e9 | Address on File | Contingent | DOGE: 1047.369995 |
| df64eb00-f4b2-41e0-a492-923c32576b6c | Address on File | Contingent | BTC: 0.00269729, ETH: 0.00002147, ETHW: 0.00002147, NEO: 0.11622045 |
| 51ffb2ef-74e3-4b88-b0d2-47ea22930ca6 | Address on File | Contingent | BTC: 0.00273699 |
| 80d9a630-98d5-45e7-a657-cdd5625a5dcd | Address on File | Contingent | BTC: 0.00273647 |
| 9cd34877-e147-45af-9ea0-cf0e1c78d72f | Address on File | Contingent | BCH: 0.00140535, BTC: 0.00048572, LTC: 0.8, XLM: 1.09617409 |
| 5dbe259b-5f7f-4dc2-80a3-a700dc560c86 | Address on File | Contingent | RVN: 3619.463743 |
| ad622e3c-4866-46b2-89c8-40a91003b606 | Address on File | Contingent | ADA: 178.1553443, BTC: 0.00000003, IGNIS: 41.380745, MAID: 0.56742758, NEO: 0.05731971, SIGNA: 841.0942416, WAVES: 5.44633428 |
| 027fc836-0f24-4f7d-8127-86f30e47a119 | Address on File | Contingent | BTC: 0.00273565 |
| 0a171ee5-c2aa-426b-bc42-b30988415355 | Address on File | Contingent | BTC: 0.00255424, LTC: 0.06354865, XRP: 0.20783978 |
| dbfe527f-0a15-441c-ab4f-4cf95b5e58c1 | Address on File | Contingent | ADA: 207.5204748, ETHW: 0.00000101 |
| 3a658b60-49d9-47ce-ba22-d397ea20f8c2 | Address on File | Contingent | BTC: 0.00273539, USDT: 0.00008284 |
| 32d6cd47-ccf1-489a-9a0e-f169b0b60504 | Address on File | Contingent | OMG: 0.00000016, SC: 21711.83712 |
| 1042be29-4255-43ac-8e13-44b0e1c09b25 | Address on File | Contingent | ADA: 26, BTC: 0.00102535, DGB: 1695, MEME: 6, SC: 2937, XLM: 32, XRP: 25, XWC: 4.01352664 |
| 436e7312-d3f3-41d2-a243-78feb45e8b0f | Address on File | Contingent | BTC: 0.00003943, ETH: 0.00000317, ETHW: 0.00000317, USDT: 1.40117321, VET: 900, XRP: 130.2845798 |
| db3bb894-35e6-4b82-904d-22581a68f869 | Address on File | Contingent | KMD: 21.83172675, OMG: 80.77267376 |
| ecb0d3f4-ba17-446b-9356-885022e9074b | Address on File | Contingent | GLM: 57.79617073, XRP: 147.9975378 |
| 5fc3a175-6def-4c38-8a0e-aa7035f8ad1e | Address on File | Contingent | BTC: 0.00273486 |
| 862f832e-8214-4955-9640-f8ee83b56b68 | Address on File | Contingent | BTC: 0.00273042, LTC: 0.00000546, USDT: 0.12042224 |
| 47ba7042-adc5-426f-af0d-7ab62528dda3 | Address on File | Contingent | BTC: 0.00000274, PAY: 20.57382422, XRP: 169.6098301, XVG: 1570.138715 |
| e1007947-c930-481b-8af5-094a3e16252f | Address on File | Contingent | ARK: 271.3332677 |
| bbeaa8cb-a0ab-4be6-ba7c-877c6e2db5aa | Address on File | Contingent | DOGE: 1046.354566 |
| 1c410b1a-0762-4de5-b623-ed8bbb3df5a9 | Address on File | Contingent | BTC: 0.00152375, ETH: 0.01812132, ETHW: 0.01812132 |
| bded7940-5c4a-472c-89df-9fc4299312d5 | Address on File | Contingent | BTC: 0.00273435 |
| ca355c86-e50b-4b6a-9b5c-116c3f850f58 | Address on File | Contingent | BTC: 0.00246813, SC: 2110.869149 |
| 0f91d96e-57d2-42ea-999b-4c3a9fe003c4 | Address on File | Contingent | PART: 123.7485784 |
| ca6deea5-21a0-4365-a172-5fde447a31ec | Address on File | Contingent | USDT: 75.63666996 |
| 5c6023f9-745f-4ac3-9593-d73f5bcfda47 | Address on File | Contingent | DNT: 791.2931296, POWR: 332.847932 |
| 865870b0-5efa-4ec6-8b78-beba6f354a2b | Address on File | Contingent | DGB: 3000.998, LSK: 50.7, RDD: 19999.998 |
| 1baddc30-0717-4068-9acd-d8c66d51be96 | Address on File | Contingent | ENG: 249.2659462, THC: 1926.950343, USDT: 0.00984243, XLM: 792.3173771 |
| a692a88c-e40f-4c63-9bcb-eba697d2ac43 | Address on File | Contingent | BTC: 0.00273312 |
| 9715df27-b385-4403-b173-97eb4f838aaf | Address on File | Contingent | BTC: 0.00272993, DCR: 0.00505506 |
| 75d3df26-4f79-42a2-90b5-75582948fc93 | Address on File | Contingent | ADA: 0.58, BCH: 0.00008309, BTC: 0.00269888, USDT: 0.72048912 |
| f162e0eb-6cba-4713-b910-d2c157019db8 | Address on File | Contingent | BTC: 0.00115484, EMC2: 3.95896174, XRP: 97.4413773, XVG: 1067.928623 |
| 9ba35c20-d1ea-4c4c-9c02-3b7afded38d5 | Address on File | Contingent | BTC: 0.00273228 |
| 3754ad6b-6c6e-4843-9799-b87aa7f9f239 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.19621825, XEM: 189.9846761, XRP: 158.9268245 |
| ee2e605c-9756-47ac-acb4-4d17313324cb | Address on File | Contingent | BTC: 0.00010239, DOGE: 1000, RDD: 1126 |
| 20b4f4db-0948-4281-9a13-2be1b071ce5b | Address on File | Contingent | SYS: 434.9589091, XRP: 54.1591214 |
| ca2d76bb-411d-401f-a60f-2af455d3dc97 | Address on File | Contingent | ADA: 107.2746858, ARK: 4.36212761, BTC: 0.00000004, IGNIS: 6.55516108, NEO: 2.58246876, NXT: 304.7565411, QRL: 5, SC: 2000, STRAX: 7 |
| d40139fe-ea8a-431e-bb51-92588bd32a20 | Address on File | Contingent | BTC: 0.00269995, SC: 250 |
| c622c33b-cc26-4137-8cbc-11c8682c494e | Address on File | Contingent | BTC: 0.00000011, XLM: 343.0182243, XRP: 105.4105463 |
| 1210ac59-5116-4bc3-bb56-68e7d03ca65e | Address on File | Contingent | BTC: 0.00273137, STEEM: 0.00006498 |
| 07272edb-a5c4-47ae-b6e7-579457f898e6 | Address on File | Contingent | BCH: 0.00271367, BTC: 0.00271367, XLM: 2.11666471 |
| 681c172f-3a53-418b-90ac-8da1febbcf49 | Address on File | Contingent | BTC: 0.00273132 |
| 9cc51696-a4ad-4b9e-9a5d-b305c1eda674 | Address on File | Contingent | BTC: 0.0027313 |
| 9f11e6a1-0b89-4c26-9522-b4a7143f8230 | Address on File | Contingent | BCH: 0.003, BTC: 0.0027115, XLM: 2.34000234 |
| c8b566eb-bb60-4407-9abc-48cb6d3ed10d | Address on File | Contingent | BTC: 0.00257593, PIVX: 0.19944761, WACME: 3.75062955, XLM: 46.15457275 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b597d45a-05d6-4e87-857e-621ecfd8d15d | Address on File | Contingent | BTC: 0.00271984, NXT: 106.449412 |
| caf1edc6-f961-4bb5-8cda-9f92e237164f | Address on File | Contingent | BTC: 0.00268438, ETH: 0.0006599, ETHW: 0.0006599, OMG: 0.001, USDT: 0.0543875 |
| 09ad1b73-da14-456a-88d8-5605eee11ea4 | Address on File | Contingent | BTC: 0.00273042 |
| c822db8b-27b2-4daa-b766-a31c7ea9d101 | Address on File | Contingent | BTC: 0.00254025, EMC2: 5.36005499, ETH: 0.00272321, ETHW: 0.00272321, RDD: 445.3152832 |
| b9e32936-e980-4e6c-9d0b-7a1a8d0de635 | Address on File | Contingent | BTC: 0.00259983, ETC: 0.0023255, ETH: 0.00193054, ETHW: 0.00193054 |
| f06974ba-9904-4f17-936a-be998b223bc1 | Address on File | Contingent | ETC: 2.66801748, LTC: 0.00424076, OMG: 2.72036054, XRP: 56.43451322, XVG: 40 |
| 76c656b1-f4fd-451a-a160-869588472de8 | Address on File | Contingent | XEM: 2407.653305 |
| f6117835-2992-4e84-a1bc-663fae26ce1b | Address on File | Contingent | ETHW: 0.00000118, XRP: 176.9258201 |
| 6f864e14-fb85-4a8a-a8da-655b44a71b36 | Address on File | Contingent | BCH: 0.00000042, ETC: 4.12207099, XLM: 3.03585663 |
| bcf0f273-f14b-4933-876a-c5ed96874d5a | Address on File | Contingent | BTC: 0.00272921 |
| fcaad098-7650-49b7-8016-66c2291ea03e | Address on File | Contingent | BCH: 0.00119607, BTC: 0.00000007, ETC: 1.01436725, SYS: 450.9975001, XLM: 27.6052728 |
| 4c24edee-0409-45dc-b115-ee51e81e3da9 | Address on File | Contingent | BTC: 0.00272887 |
| 29afe1e4-722a-45c4-8006-0baa9f55f8a4 | Address on File | Contingent | DGB: 9476.278304, ETHW: 0.00000357 |
| 7f8264c1-596b-49c6-9806-30ff7e4a8e10 | Address on File | Contingent | BTC: 0.00272028, XRP: 0.55188252 |
| 7de59845-1e36-4b2f-8fd2-5eef7015b02a | Address on File | Contingent | ADA: 140.3011996, ARK: 25, BTC: 0.00000002, ETH: 0.000002, ETHW: 0.000002, OMG: 0.1, USDT: 0.00173465, XRP: 40.42554345 |
| f3b8baa7-b29e-47cd-b5f0-3a491eca8183 | Address on File | Contingent | ADA: 74.76966179, ANT: 1.36904525, ARK: 40.01918869, BCH: 0.00000004, BTC: 0.00000002, ETH: 0.01162271, ETHW: 0.01162271, NEO: 1.14857925, OMG: 1.5 |
| b0df53a9-9e4f-4326-acfc-ba4b1b5a9980 | Address on File | Contingent | BTC: 0.00272473, IGNIS: 14.60185513, LSK: 0.00982147, USDT: 0.00704901, WACME: 0.05002305 |
| 534f44f5-7fbb-4533-8503-7eed8104e402 | Address on File | Contingent | ADA: 200, BTC: 0.00008966, FTC: 25 |
| aac237c8-578f-410e-99ac-9d40f28b3f83 | Address on File | Contingent | BTC: 0.00215117, DOGE: 220.66, SC: 0.93436567 |
| 7f6b2ee7-67c7-48bd-8b56-f156c2483c75 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1043.737962 |
| 8cbc391a-33cd-4587-9da1-bd5d86fdacc9 | Address on File | Contingent | DOGE: 603.4670758, ETHW: 0.01, PAY: 15.90126223, POWR: 128.7845745, SYS: 74.88555879, XVG: 1028.753117 |
| 10edc13f-ef67-4f2d-a02d-4d63e2577868 | Address on File | Contingent | ADA: 164.09386, ETHW: 0.00000058, MTL: 15, VTC: 0.00000002 |
| 8c98ec3f-cff5-4792-970e-00830eed2d5a | Address on File | Contingent | BTC: 0.00051289, GLM: 119.0115354, MANA: 0.14297099, NEO: 0.62717801, NXT: 200, PART: 20.6512378, REPV2: 0.72914617, SNT: 419.0857366, UBQ: 77.11662654, USDT: 0.00358208 |
| ff8a228e-2b6f-4c28-a4c8-d310a9a64e5d | Address on File | Contingent | BTC: 0.0026701, THC: 720 |
| 2ca8144b-4411-481e-b533-9d2b016eda97 | Address on File | Contingent | ADA: 206.8787027 |
| 6cfa7b7d-f9f3-4594-826e-2bdb0afb0d25 | Address on File | Contingent | ETH: 0.04079952, ETHW: 0.05765251 |
| 57312b57-467a-48b4-a29a-32469116eb3b | Address on File | Contingent | ADX: 3.1, BNT: 9.71086494, BTC: 0.00194644, EMC2: 6.56966606, OMG: 5.5, XDN: 217.0938342, XEM: 373.0330861, XLM: 1.97869283, XVG: 127.717221 |
| 83ec07f2-904c-4544-8344-97a7a52f9415 | Address on File | Contingent | BTC: 0.00272365, IGNIS: 7.11686644, NXT: 14.23373288 |
| b7aceffc-ef9f-4dac-978d-018fdec40bf3 | Address on File | Contingent | BTC: 0.00272635, VAL: 0.00000003 |
| cf469e87-b402-4bb1-a5f6-9ac321fb481a | Address on File | Contingent | ETH: 0.04079117, ETHW: 0.05366538 |
| 634b68b8-64c8-4fa5-8ae2-76712fa8b47e | Address on File | Contingent | BTC: 0.00132497, LTC: 0.5 |
| e8fdb939-0993-40cc-8755-3e6020bde4a6 | Address on File | Contingent | PIVX: 344.2174024 |
| 1e7aa215-f886-4443-87c6-e3e4069eb725 | Address on File | Contingent | SC: 20875.84218, WACME: 80 |
| af3e745d-6f90-4f68-8223-1eb6a0aab90c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00262489, NAV: 42.56880936, THC: 507.780133 |
| 20f46f1d-aff3-4b38-80c5-a6cdf243f401 | Address on File | Contingent | BTC: 0.00000003, HBD: 18.30690761, SBD: 18.30690761 |
| b17c9569-6597-4241-a7fb-7328dfba490e | Address on File | Contingent | SC: 1484.424267, TRX: 1029.407356 |
| 36e4f956-6ec4-4906-8a45-dafa4284b244 | Address on File | Contingent | DCR: 0.00009459, ETC: 4.12994846, LBC: 0.23792971 |
| 4d57d295-3a99-4ab9-a719-dc9cf188c265 | Address on File | Contingent | BTC: 0.00272486 |
| a812951d-fc29-4515-aced-b0d28950e4be | Address on File | Contingent | NEO: 3, USDT: 48.00426759 |
| 648ee2d5-7ee0-46ca-a82f-2b846a02d801 | Address on File | Contingent | BCH: 0.00000003, DOGE: 1042.428214, USDT: 0.00130499 |
| a1c43b36-c477-4dbb-b58e-7b7a878bbf81 | Address on File | Contingent | BCH: 0.00600002, BTC: 0.00258976, EXP: 2.43270927, OMG: 2.8228469, XLM: 7.02000702 |
| 12d7eb72-0cba-41f6-b8d3-21d1cf995dd6 | Address on File | Contingent | BCH: 0.00000038, BNT: 39.05757573, DOGE: 584.0389003, LTC: 0.21 |
| 5729370e-2003-48a6-9267-442345fcfc59 | Address on File | Contingent | XLM: 845.3861278 |
| 50ecbd1a-7ca5-4dce-9deb-f761cd7b7fe4 | Address on File | Contingent | BTC: 0.0027233 |
| 22b29fbd-bbd0-4c6d-852b-f4f40e1e279a | Address on File | Contingent | BTC: 0.00139455, ETH: 0.01988674, ETHW: 0.01988674 |
| 07cbe0a8-a0bb-4124-a5c7-a5979d67f226 | Address on File | Contingent | SC: 21612.33164 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82353ac5-7235-4a0f-8e54-a46cfdbe1c61 | Address on File | Contingent | BTC: 0.00129663, ETH: 0.02134647, ETHW: 0.02134647 |
| 3f8ac4fc-5a29-45d7-8b9a-a2e9fba4fbe6 | Address on File | Contingent | BTC: 0.0026738, USDT: 1.35020255 |
| 9654dd3b-691a-43a6-8296-b7aa0a46af24 | Address on File | Contingent | BTC: 0.00270286, LTC: 0.00700546 |
| 1434eb7a-b950-43b6-86b4-bdace6d855ec | Address on File | Contingent | BCH: 0.00350942, BTC: 0.00266519, RDD: 710, XLM: 10.13225693 |
| 83aae713-169f-4496-9d06-0e5326411878 | Address on File | Contingent | BTC: 0.00272146 |
| 2c807ff1-fd64-4eee-b874-6bbb98660f56 | Address on File | Contingent | BTC: 0.00002983, USDT: 0.00074902, XRP: 174.4361973 |
| 25feefcd-6ed2-45af-866e-d66d153bafc8 | Address on File | Contingent | BTC: 0.00015359, ETH: 0.03842944, ETHW: 0.03842944 |
| 9eec8baf-385b-4fae-85dc-28baa6877a2c | Address on File | Contingent | BTC: 0.00000008, DGB: 6000, STRAX: 45.78768024, XVG: 3000 |
| eaf0f185-3e3d-4164-aa38-7835b0533092 | Address on File | Contingent | BCH: 0.00346631, BTC: 0.00269779, XLM: 2.7037245 |
| bb2ac12e-99bb-4273-8879-148a0f2e4f07 | Address on File | Contingent | BTC: 0.00272024 |
| 99c9dad9-b975-4200-a554-1d4837afbeb2 | Address on File | Contingent | ETH: 0.04070128, ETHW: 0.05357549 |
| e2d70987-99c9-42af-a9e6-c630b19555cb | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00047099, XRP: 176.2975597 |
| 08a86cae-21b1-414d-89de-a6130fb01b0b | Address on File | Contingent | NEO: 0.72540428, XRP: 160.7810458 |
| a415d020-477f-4e28-98b9-ad526d20d47c | Address on File | Contingent | BTC: 0.00000181, LSK: 0.1, XRP: 175.9444615, XVG: 5 |
| 66b9b1c0-d017-4160-b4ee-f967dcf27b5f | Address on File | Contingent | BTC: 0.00271737, MONA: 0.14209227 |
| 98ea4f41-9371-476f-9a88-a759bbffbe78 | Address on File | Contingent | BTC: 0.00271931 |
| 12e9e008-c863-4d24-a2e1-e2ccf05984c5 | Address on File | Contingent | BTC: 0.00271914 |
| ddfcd25f-ed0a-48a7-87f0-6fd0c51de677 | Address on File | Contingent | BTC: 0.00223428, GLM: 20, OMG: 7.0754717, STRAX: 6.33713561 |
| 4b9ceb90-8c80-483b-951c-df507162f2eb | Address on File | Contingent | BCH: 0.00000241, BTC: 0.00000241, ETH: 0.00000941, ETHW: 0.00000941, QRL: 787.57979 |
| 0cf2da9a-542b-47a1-bd3e-f1103711d33c | Address on File | Contingent | BTC: 0.00000012, XRP: 176.218709 |
| bd047e45-c67a-479b-8cfe-3a7225018195 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000015, XRP: 176.2126385 |
| dcd62279-f4e0-425c-ac03-a67ff8e2f77d | Address on File | Contingent | BCH: 0.00000071, USDT: 75.2266393 |
| cced0245-36a3-4182-bfdb-8edc1a612740 | Address on File | Contingent | XRP: 176.2192775 |
| 42b2d83d-e20f-492a-bc94-cc3c8a93865a | Address on File | Contingent | BTC: 0.00271818 |
| 06fee1f0-6ca7-407f-826a-779081f263d7 | Address on File | Contingent | BTC: 0.00270838, MONA: 0.29335661, XLM: 1.61836121 |
| 11928088-0d24-4a18-8bab-9d502aa9feff | Address on File | Contingent | BCH: 0.0027, BTC: 0.0027, XLM: 2.1060021 |
| b1932543-e9ca-4f4b-8e45-89dd540b48c0 | Address on File | Contingent | BCH: 0.0027, BTC: 0.0027, XLM: 2.1060021 |
| 51a103cd-575e-465f-9377-5c8ebadb389f | Address on File | Contingent | BTC: 0.00000002, DOGE: 1039.89375 |
| 6ded32d8-8eb2-4984-a5a9-3288c9fbedb7 | Address on File | Contingent | SC: 21568.86017 |
| fb2263b8-211d-4591-a44f-44c5256ef4f6 | Address on File | Contingent | BTC: 0.00271697 |
| a9888971-b4be-4ec9-a94d-9aa6e27544ee | Address on File | Contingent | BTC: 0.00271689 |
| 9cd1b4b5-27b3-471c-8296-d88fc4bdd750 | Address on File | Contingent | ADA: 73.12107013, BTC: 0.00000004, NEO: 5, USDT: 0.00002724, XLM: 32.06503386 |
| a8d5fb69-192a-455b-aa4a-6f2c68fb667b | Address on File | Contingent | BTC: 0.00271051, IOC: 8.00582242, MUNT: 221.0982456 |
| bfcf3af6-3dd6-4c99-b921-ff500e970cb0 | Address on File | Contingent | BTC: 0.00271647 |
| 384c3e71-f8fb-4c69-975a-2dba1e7f0fa6 | Address on File | Contingent | ETH: 0.00163765, ETHW: 0.00163765, FIRO: 41.1362978, USDT: 0.06637137 |
| 0ab22ab7-022b-49c9-bf28-8f7f6a41edf4 | Address on File | Contingent | BTC: 0.00271633 |
| 77cb2d1f-885d-4323-86d3-7641b07daad8 | Address on File | Contingent | BTC: 0.00271618 |
| fe79e0f6-c998-468c-8638-05aa80d98904 | Address on File | Contingent | BTC: 0.00000022, DGB: 9431.458033 |
| e20b6463-ef01-4ec2-9d90-1da361107a29 | Address on File | Contingent | BTC: 0.00271594 |
| 72c83e17-b44a-4cd3-a88c-64e44077a21c | Address on File | Contingent | ARDR: 959.9360654 |
| 9785f9d0-f193-4dcc-947f-db7a2eaa1595 | Address on File | Contingent | BCH: 0.00000578, XRP: 176.0316218 |
| 345b3a40-42d3-4884-9377-f0e615dd24eb | Address on File | Contingent | ADA: 200, THC: 1000 |
| 3d806960-b85e-44de-a8c9-df28c42d5a3e | Address on File | Contingent | BTC: 0.0027155 |
| 18e662ac-7d32-44bb-aedd-51c03cdc259f | Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000827, BTS: 0.00841567, OMG: 0.00257677, SC: 21487.3568 |
| b9a54c9e-9f57-42ba-a36d-57e180191218 | Address on File | Contingent | ETH: 0.04062373, ETHW: 0.05747672 |
| d49f0681-31e9-4b2c-897a-2159a18618ad | Address on File | Contingent | BTC: 0.00000024, SYS: 622.8150944 |
| 2f2836fd-4852-41a7-84d5-82ba248b07b7 | Address on File | Contingent | BTC: 0.00000037, NEO: 7.64674939, USDT: 5.31528818 |
| a9759cb9-1865-4e46-8327-f736131194a7 | Address on File | Contingent | BCH: 0.001, DOGE: 1037.427891, XVG: 0.08140223 |
| 9c313075-c973-40e3-a280-ab1229df2529 | Address on File | Contingent | XVG: 39699.18948 |
| 739bd3a6-c6f8-4f8d-9ed9-e4e45b146cc1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1000.405914, NXT: 33.99921462, POWR: 16.75527152 |
| 96aa1fd4-8656-4a7a-8b42-a98de61fc80f | Address on File | Contingent | BTC: 0.00000001, DASH: 0.08723555, ETH: 0.03825653, ETHW: 0.03825653, NEO: 0.0841054, USDT: 0.00385736 |
| 1456a47a-5c81-4284-bfa1-737b696904a7 | Address on File | Contingent | DCR: 4.60170352 |
| 7e71e931-6e5f-467a-9838-4636165799a6 | Address on File | Contingent | ETC: 4.11460189 |
| b0fc94e2-9cd9-4a87-8eb5-7bfc4d406de5 | Address on File | Contingent | MAID: 61.31779755, XLM: 726.7451398 |
| 54f3468c-dc6c-48aa-8af7-6fa71a25cda1 | Address on File | Contingent | BCH: 0.00361071, BTC: 0.00269108, XLM: 2.81635661 |
| a3f7fc4c-4eca-4e47-81a8-52e55f6daeef | Address on File | Contingent | BTC: 0.0027146 |
| d49deeda-b83c-49f7-ab3b-6d3efea3721d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.04063174, ETHW: 0.04063174 |
| 15cc3be7-6766-431b-84e1-2846a9d953b6 | Address on File | Contingent | BTC: 0.00269965, WACME: 12.3922573 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79c2b02d-3034-4d65-b7a8-32c838b86ab2 | Address on File | Contingent | ADA: 205.9207664, BTC: 0.00000004 |
| e1b3cc0e-6df9-4621-b8c2-023fce6e733e | Address on File | Contingent | BTC: 0.0027144 |
| 15190081-d44d-4454-b2a6-c8ea7d1c79d3 | Address on File | Contingent | BTC: 0.00268257, ETH: 0.00000115, ETHW: 0.00000115, VTC: 7.64114192 |
| c3ba281b-cc96-4a36-814e-e476eb6eceec | Address on File | Contingent | ADA: 100, BTC: 0.00014083, LTC: 0.32, RDD: 1000, XDN: 1000, XRP: 20, XVG: 500 |
| fc0ac61e-bcae-4531-a08b-d97b160df0c2 | Address on File | Contingent | BCH: 0.00269663, BTC: 0.00269663, XLM: 2.1033735 |
| 643a7c72-718f-402b-a4d6-d29ff85ee1c8 | Address on File | Contingent | HIVE: 107.8558334, IGNIS: 6.52472528, NXT: 13.04945055, STEEM: 177 |
| 86174990-09f4-4aa6-84f3-84735203c108 | Address on File | Contingent | BTC: 0.00000013, NEO: 4.0022639, XLM: 432.5427337 |
| 69d3039d-9e20-4e59-a091-a05616f7651a | Address on File | Contingent | BTC: 0.00000002, DOGE: 1038.346607, ETH: 0.00000477, ETHW: 0.00000477 |
| cf54c8bc-e01e-4d03-a11a-d7353237cf92 | Address on File | Contingent | ADA: 6.21528173, BCH: 0.00000005, NEO: 6, OMG: 15, STRAX: 10, XLM: 4.64385944 |
| d2ff843c-ddef-4c83-9364-33242770c4bb | Address on File | Contingent | BTC: 0.00271332 |
| b40445fb-8289-4cd5-b404-ee9f0f08bed6 | Address on File | Contingent | XRP: 79.04721838, XVG: 21840.1041 |
| 5f648959-c390-452c-a3ee-2b4d04941adf | Address on File | Contingent | BTC: 0.00271317 |
| 2adfd794-8d5e-4835-acdc-b0ec76471d91 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001395, ETHW: 0.00001395, XRP: 175.7747588 |
| 0fdc0264-84af-4939-b153-8c2b9fb41132 | Address on File | Contingent | ETH: 0.04058935, ETHW: 0.05744221 |
| 28e8b5bf-e6e4-4458-9546-89b08937331f | Address on File | Contingent | BTC: 0.0027126 |
| 60e57a6d-1f0a-4203-b909-e938f0986161 | Address on File | Contingent | XRP: 175.8235349 |
| 7d207d31-9ff5-4c70-8537-3551e9be5841 | Address on File | Contingent | BCH: 0.00057932, BTC: 0.00271016 |
| dfb334cf-6549-476e-a0d0-4463653412a2 | Address on File | Contingent | BTC: 0.00015565, KMD: 10, XRP: 150, XVG: 2000 |
| c4356c73-3092-4dd1-9271-e8f39a641b4f | Address on File | Contingent | TRX: 1099.961119 |
| bede0e4a-da21-4241-b1e8-3760fbc04507 | Address on File | Contingent | BCH: 0.00310572, BTC: 0.00269542, XLM: 1.33146913 |
| 79db0d76-cb7e-4f81-adf4-742567271198 | Address on File | Contingent | ADX: 0.00000027, ANT: 0.005, BAT: 0.00000007, BNT: 0.00000052, DGB: 10, ETC: 0.00000035, ETHW: 0.0000035, GAME: 0.20062879, GLM: 0.00000005, OMG: 0.00000008, PAY: 0.00000033, RLC: 0.00000005, SC: 3.38983051, SNT: 0.00000024, STRAX: 0.1, WAVES: 0.00000042, WINGS: 0.00000017, XEM: 0.00000092, XRP: 175.4291889 |
| 41a6d1a2-086e-458a-b20c-5b4c58f8ac30 | Address on File | Contingent | BTC: 0.0000874, POWR: 435.1385361, USDT: 2.80443824 |
| e1a1fcae-e318-4217-bc96-95dbe29ca4fd | Address on File | Contingent | XRP: 175.7908451 |
| d3701cf1-0ac2-45db-bc4e-c7b601cda8b0 | Address on File | Contingent | BTC: 0.00169353, USDT: 28.181769 |
| b57b5863-b9fc-4c1e-8f92-5b30f3ec7ab1 | Address on File | Contingent | IGNIS: 25.64810804, RDD: 2000, XRP: 143.2397011, XVG: 6847.594351 |
| c2477ed5-ada7-4543-b15c-83b6c82b871d | Address on File | Contingent | BTC: 0.00267419, DGB: 129.8828125 |
| 06f56d0e-9ae8-4b8c-979d-6f768bed898a | Address on File | Contingent | ADA: 205.6829252, BTC: 0.00000005 |
| 7d7d2b05-84bc-4422-90cc-3080e01d971a | Address on File | Contingent | BTC: 0.00271127, SC: 0.06815662 |
| fd75f56d-477c-4821-9717-bc490a250fe3 | Address on File | Contingent | BCH: 0.00309241, BTC: 0.002691, XLM: 2.41208221, XVG: 0.9975 |
| dc336138-1f21-4355-961c-327618acdf11 | Address on File | Contingent | ETH: 0.04056849, ETHW: 0.0534427 |
| f3dd99c8-b414-43d3-bea2-74b1c0167cd1 | Address on File | Contingent | ADA: 115.6510377, BTC: 0.00000005, USDT: 0.00017905, XLM: 178.3769615, XRP: 37.92045308, XVG: 394.1377134 |
| f305c629-e16f-4bc8-8edb-76ee56f4fc01 | Address on File | Contingent | BTC: 0.00271085, ETH: 0.00000138, ETHW: 0.00000138, USDT: 0.00008649 |
| 5ab9417e-69ff-4fdc-9e59-fbed37da4039 | Address on File | Contingent | BTC: 0.00270994 |
| 75f591cb-a2c3-402e-adb2-f874aa1df81b | Address on File | Contingent | ADX: 2.92733668, BTC: 0.00267189, DASH: 0.01308522, QTUM: 0.01600024 |
| 3cdb2e46-5246-4d28-9bcd-5e929f96e947 | Address on File | Contingent | BTC: 0.00270933 |
| 858fa8f1-5f4f-4e9a-a292-3baca17e35a4 | Address on File | Contingent | BCH: 0.0172536, BTC: 0.0026253, UBQ: 0.50574073, XLM: 4.42194922 |
| 357fe63a-0b36-452c-9ef4-5471e44f63da | Address on File | Contingent | XLM: 840.8335985 |
| 6ea1dede-bc20-4822-a97b-b3d0b13ae3d8 | Address on File | Contingent | ETHW: 0.00000372, XRP: 175.5769741 |
| 6a53efcd-a942-4895-bbca-bce0a593571b | Address on File | Contingent | BCH: 0.00000006, ETH: 0.04054343, ETHW: 0.04054343 |
| 3f8191aa-8606-44ea-95f4-2b9d87fa9062 | Address on File | Contingent | IGNIS: 0.02672689, PIVX: 0.09774536, WAVES: 13.30158606, XRP: 124.1402239 |
| 32c05c40-8395-4fe3-9542-c349c1fc6e02 | Address on File | Contingent | BTC: 0.00219401, OMG: 16.30042393, PAY: 23 |
| 0a9f467e-4cd2-4563-9f1b-69d43ce9e221 | Address on File | Contingent | ANT: 5, NMR: 4.4947285 |
| 88be2405-2630-4adc-8b0d-892432739f6c | Address on File | Contingent | BTC: 0.00270782 |
| e0aa70e7-77f9-446e-8b85-f56b16c95f57 | Address on File | Contingent | POT: 112.4260355, XRP: 175.0649161 |
| c2acb7b8-bb09-4049-ae87-9daa14402caa | Address on File | Contingent | BTC: 0.00270773 |
| 26293bad-7c34-4a37-a825-95532cd07556 | Address on File | Contingent | BTC: 0.00270753 |
| 0809012b-dde4-45e0-98ae-0231f208e314 | Address on File | Contingent | BTC: 0.00130343, LSK: 45.00364814, USDT: 0.01545633 |
| 45851ee3-54c0-400e-8c29-56954559e039 | Address on File | Contingent | BTC: 0.00262886, DCR: 0.1023514, ETH: 0.00027282, ETHW: 0.00027282 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be0d06fe-9e81-41f6-b43f-60007b961ae4 | Address on File | Contingent | MANA: 158.8559329 |
| 2fe6f873-e013-4554-8f68-d6957438036d | Address on File | Contingent | BTC: 0.00260662, ETC: 0.15179685 |
| a950e879-83ed-4ba8-a468-9ad76d4704ba | Address on File | Contingent | BTC: 0.00270676 |
| a1bfc7d9-3b39-423d-a35a-f8fec7189c1e | Address on File | Contingent | ADX: 40.57574216, BTC: 0.00000002, ETH: 0.02782922, ETHW: 0.02782922, NEO: 1.57983902, OMG: 1.12890988, PAY: 5, STRAX: 3, WACME: 5 |
| ae8f8525-61a5-4891-9556-e03ec356a003 | Address on File | Contingent | BTC: 0.00150004, TRX: 489.356875 |
| 0d005793-1481-4120-b902-a61921616164 | Address on File | Contingent | BTC: 0.00224437, ZEC: 0.387188 |
| fae1cb22-0029-46fd-ab2d-3b03799c2ce4 | Address on File | Contingent | ETH: 0.04049164, ETHW: 0.0573445 |
| 666087e4-c300-4308-a7bb-19cec01e6798 | Address on File | Contingent | BTC: 0.00270634 |
| 97c2c41f-c8fe-40ff-b19f-7e1f8efac2c8 | Address on File | Contingent | BTC: 0.00270634 |
| 102e840b-fcf7-42c8-a97a-19ae5104b355 | Address on File | Contingent | BTC: 0.00057216, USDT: 55.60715271, VTC: 30 |
| 01301c64-5714-414e-868c-10714a325ea1 | Address on File | Contingent | BTC: 0.00270629 |
| b706ce02-91b4-4e68-a2d9-aa7e0e1df714 | Address on File | Contingent | ADA: 205.3033997 |
| 5abb4008-68d9-45c1-bbf5-1c43d9169436 | Address on File | Contingent | BTC: 0.00270613, ETH: 0.00000135, ETHW: 0.00000135 |
| 32df8828-e43a-4400-b737-dc8b0870ee99 | Address on File | Contingent | ANT: 0.6159857, BLK: 4.02599379, DASH: 0.00877382, MER: 14.98421795, MUNT: 6.9848834, NEO: 7.95133423, SIGNA: 44.44881535, STMX: 0.58553275, STORJ: 0.38042003 |
| fab5b465-7eb5-4c76-af64-28655f4f2f30 | Address on File | Contingent | BTC: 0.00243911, XLM: 80.68884988, XRP: 0.44311528 |
| 43cf57ba-1ddd-4598-b41a-adf1b6394fcb | Address on File | Contingent | BCH: 0.00068309, BTC: 0.00254884, XRP: 10 |
| 53c11f88-e2b4-4878-a9b8-3b3bfc3e4d80 | Address on File | Contingent | OMG: 87.25519328 |
| ea33a505-89e9-40e0-ab6b-7e7cb57802a7 | Address on File | Contingent | BCH: 0.00000049, NXT: 25658.68332, USDT: 3.29790067 |
| 90f99bdd-dadf-4b6c-9013-4af7beeab32c | Address on File | Contingent | XVG: 39553.24635 |
| 3afe17a8-cbdf-4d0e-8bf1-861150fa513b | Address on File | Contingent | BTC: 0.00257411, NXT: 63.03317536, VAL: 1.61930066, XVG: 90.76433121 |
| 1670c4a0-aa6c-470a-85ee-42e4c9215a0b | Address on File | Contingent | ADA: 200.0000498, BTC: 0.00000017, XVG: 1000.2725 |
| 86b90ae3-bc2f-4faf-9fa8-1c2db7195eb6 | Address on File | Contingent | ARDR: 955.9692509 |
| 9ee0a1cc-2a07-46e8-9e10-1f8a33624d5a | Address on File | Contingent | BCH: 0.00268695, BTC: 0.00268695, XLM: 2.09582309 |
| 3c4fff00-b7dc-41d4-af23-ba52402579bf | Address on File | Contingent | USDT: 74.82982134 |
| ff11e587-3f08-487a-a17b-1dad0543b30f | Address on File | Contingent | BTC: 0.00270405 |
| e9e60969-fbdf-4a72-9571-d4b3326129e0 | Address on File | Contingent | POWR: 466.2997274 |
| 5d74910d-4191-45d9-8d87-e6aae7882318 | Address on File | Contingent | BTC: 0.00267326, UBQ: 35 |
| 9fce10e8-452d-4b2d-b075-b6856f844b13 | Address on File | Contingent | BTC: 0.002704 |
| ae7ea699-0b6f-43ee-a391-d194a7b4b750 | Address on File | Contingent | BTC: 0.0027039 |
| b12be46d-5397-4946-8957-a7bd6019468a | Address on File | Contingent | HIVE: 19.95, LTC: 0.81864719, STEEM: 19.95 |
| 25db62a3-4d31-4bed-9d9e-e9fdee32f726 | Address on File | Contingent | BTC: 0.00000014, LSK: 8.45568671, STRAX: 29.53969422, XRP: 125.2197264 |
| 5524db6c-118a-44d4-a843-ac3a74819908 | Address on File | Contingent | BTC: 0.00270351 |
| 00d51e3f-78f1-4f71-ac28-76cf15e40148 | Address on File | Contingent | BTC: 0.00269803, NXT: 54.32960894 |
| dd95a75e-6945-48a1-8ad8-90fca249151b | Address on File | Contingent | BTC: 0.00158185, DGB: 2000, RDD: 1000, USDT: 0.00148508, XRP: 30, XVG: 1000 |
| 73960dd3-803f-4227-a078-29b7f6905063 | Address on File | Contingent | BTC: 0.00160937, XLM: 183.3639706, XRP: 32.61935906 |
| 4d031079-6931-459b-97bb-2e24afb51f34 | Address on File | Contingent | BTC: 0.00270329 |
| 9458126a-d183-4471-9fea-d2270a28db04 | Address on File | Contingent | LTC: 0.9647139 |
| d33335d8-6ce9-4e8d-8a34-9b3a69d5a2ce | Address on File | Contingent | DCR: 0.28586899, XRP: 164.271267 |
| 54c1bc9d-5f6a-4052-b973-769e4c544b35 | Address on File | Contingent | NEO: 8.19308665 |
| dd6a8b92-8e4d-43cf-aac1-c91599f50818 | Address on File | Contingent | BCH: 0.00268529, BTC: 0.00268529, XLM: 2.09452829 |
| 63ee9403-bd0f-4a5f-bcef-11eccc38b035 | Address on File | Contingent | LTC: 0.54275153, SNT: 101.5830813, USDT: 0.00002801, XLM: 100, XRP: 50 |
| 26257bd2-8eab-4797-bfff-e52eef07de1b | Address on File | Contingent | ETH: 0.0404372, ETHW: 0.05725567 |
| 1bcea7df-1b07-466e-a0e7-0de5f3f75a5a | Address on File | Contingent | BTC: 0.00236049, XVG: 5000 |
| 4a273682-f2b9-417a-b99e-29346362d19e | Address on File | Contingent | BTC: 0.00209828, DGB: 400, GLM: 50, NAV: 10, NXT: 40, PIVX: 8, VTC: 4 |
| c22d0952-d91a-4832-9c38-14d59fc82e67 | Address on File | Contingent | BTC: 0.00000036, SC: 21446.04123 |
| 9fe05c05-0798-4fea-acf8-2543dc01ea6a | Address on File | Contingent | BTC: 0.00270142 |
| c39022af-b17a-412e-95f8-718ba88c3404 | Address on File | Contingent | BTC: 0.00250307, USDT: 0.00142934, XLM: 61.52451152 |
| 0f7aa331-5ad0-498b-ace8-c38f989ba274 | Address on File | Contingent | BTC: 0.0000001, NEO: 4.12057374, OMG: 9.46709617, PAY: 29.55178375, SC: 8228.586557 |
| 905baf6c-089e-42d6-88c6-bf93cef1b570 | Address on File | Contingent | ETH: 0.04041457, ETHW: 0.05328878 |
| efd11a24-a853-4a44-a936-38da4b3bfba1 | Address on File | Contingent | BTC: 0.00270063 |
| f748f865-c09e-49d7-8abe-c350e40abdc8 | Address on File | Contingent | BTC: 0.00269251, XVG: 113.9695455 |
| 8ed10c62-6470-4803-8349-82b9f0cf1ad3 | Address on File | Contingent | BTC: 0.00270013, ETH: 0.00000022, ETHW: 0.00000022 |
| b92ee148-e33b-4201-a1f6-5fc8aebd4a40 | Address on File | Contingent | BTC: 0.00270005, USDT: 0.00022757 |
| f3405da0-e1b8-4dfd-a1af-3147fac44247 | Address on File | Contingent | BTC: 0.00269982 |
| 8e69a2cf-c178-4ae3-8b24-c9a869d381f0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0404091, ETHW: 0.0404091, MORE: 2.4383169, USDT: 0.00061352 |
| 9984599a-4852-400a-abf9-572664924368 | Address on File | Contingent | OMG: 38.63345862, QTUM: 16.18873653 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62d45ff2-4f31-4c5d-acb7-12c3be1d8183 | Address on File | Contingent | BTC: 0.00197696, DGB: 200, XLM: 200, XVG: 300 |
| e11193e1-e18e-4419-806b-a7dd16cb3062 | Address on File | Contingent | BTC: 0.00269937 |
| 5782e598-2eb8-42f3-9e06-ee3d2c58adde | Address on File | Contingent | ADA: 30.95903166, BTC: 0.00157359, HIVE: 2.87505404, KMD: 2.27402257, NEO: 0.11769287, SNT: 59.48121646, STEEM: 2.87505404, STRAX: 1.53058876, VTC: 3.48410758, WACME: 2.47290485, XRP: 31.82592452, XVG: 126.5862944 |
| afafec17-2af3-4666-80fb-79bfcd855a59 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1032.689682 |
| 953eaf8f-863f-48d2-9d3f-3d6c84064fdb | Address on File | Contingent | BTC: 0.00120514, DOGE: 571.4979797 |
| 653d1c2d-96d5-4894-8305-ffb75b8557f7 | Address on File | Contingent | ADA: 194.3202503, ETHW: 0.01240624, NEO: 0.412 |
| c83dd115-edb2-435a-82a0-1c3fa1d7f4c2 | Address on File | Contingent | BTC: 0.00023484, USDT: 65.7843549, XRP: 5.56803314 |
| 3ac6834b-9c06-4bb8-8ea4-8a00300d67c3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 6673.079947, XRP: 50.30747479 |
| cf654eb9-54b0-4fd5-8c99-11ce3cebc396 | Address on File | Contingent | BCH: 0.0005, DOGE: 1031.495765 |
| 8eec9042-a287-426b-be14-9b318062af49 | Address on File | Contingent | DGB: 139.0243902, MANA: 149.7747748, MER: 16.34055333, NXT: 27.02971667, XRP: 6.65088678 |
| d78ea340-e171-4d54-8d57-276b20b06c7f | Address on File | Contingent | ETH: 0.04035836, ETHW: 0.05721108 |
| 1e569099-3f90-4168-b74c-917a28fee3af | Address on File | Contingent | BTC: 0.00000007, MTL: 16.26277461, NEO: 2.93462299, NXS: 6.38041138, OMG: 18.32738549, POWR: 91.90301769 |
| a68344da-d2ff-47aa-83e0-90d3494b13f0 | Address on File | Contingent | BTC: 0.0026973 |
| bffb7938-7de0-45a1-a954-84842c0e2012 | Address on File | Contingent | BTC: 0.00002075, LTC: 0.00030536, PAY: 0.00010205, RDD: 6100, SC: 1200, XVG: 35628 |
| a4de8f97-0c8d-478a-8740-b48007872bd2 | Address on File | Contingent | BTC: 0.00269691, USDT: 0.00592763 |
| 133118fd-78e6-4f13-ba73-efbddca1e31c | Address on File | Contingent | BTC: 0.00145194, ETH: 0.01863644, ETHW: 0.01863644 |
| 085feafb-36dc-4e5a-bcf1-b137b4f38cf8 | Address on File | Contingent | DOGE: 998, POT: 12.998, RDD: 43, SYS: 19.9998 |
| cc4a7236-ef43-4c5d-b834-cd7fe566dd31 | Address on File | Contingent | BTC: 0.00269637 |
| a865baf8-1d40-4fab-95fa-dd04f683e556 | Address on File | Contingent | BCH: 0.0000372, DGB: 0.02409639, RDD: 0.13636364, XRP: 174.7611886 |
| 6fac5ab5-ba12-488a-9710-1798fca98d11 | Address on File | Contingent | ADA: 204.5209747 |
| 607fc324-d663-40bd-aacb-387a6e9069e8 | Address on File | Contingent | ADA: 186.9537746, BTC: 0.00023103, USDT: 0.01118289 |
| 03715d99-f0a1-4243-9d2b-424f0a5ec8ba | Address on File | Contingent | ADA: 204.3248242, BTC: 0.0000021, USDT: 0.00518773 |
| 3c81d0ae-44ee-4043-8a61-5e53056fdc8d | Address on File | Contingent | BTC: 0.00269559 |
| 8b9f4623-4d56-45ee-ae33-34b9573fbb5d | Address on File | Contingent | SC: 21391 |
| d426793c-111a-4843-89d8-e528dd5e3076 | Address on File | Contingent | BTC: 0.00220911, LSK: 2, NEO: 1, QTUM: 1, XDN: 300 |
| 87e4b1c4-6f2a-49c8-afc8-d6d87aedcded | Address on File | Contingent | BTC: 0.00049959, ETH: 0.03280439, ETHW: 0.03280439, XVG: 49 |
| d069b193-c752-428f-88bc-26f033cc05fd | Address on File | Contingent | ADA: 204.3970246, BTC: 0.00000008 |
| 166c4ba0-41bb-460d-9347-c194914f9a31 | Address on File | Contingent | BTC: 0.00000058, FLO: 3487.190177, OMG: 28.4807389, XEM: 1504.914863 |
| fa704e96-c743-4012-a100-e85a4ca464cf | Address on File | Contingent | ADA: 40.29604312, BCH: 0.00000003, BTC: 0.00211998, FIRO: 0.1, IGNIS: 9.93469817, NXT: 59.76939633, STRAX: 1, VTC: 2.84665858 |
| ceae9d24-3008-4351-bab2-3699d11ada8e | Address on File | Contingent | BTC: 0.00257454, RVN: 150.1665, XVG: 84.773474 |
| b1dd8871-a001-4c0e-8c9d-719f17cf71e9 | Address on File | Contingent | BTC: 0.00000004, DGB: 629.8874115, XLM: 779.853369 |
| c36aeb2a-270b-45d6-8cf4-9dd8612b3b23 | Address on File | Contingent | BTC: 0.00269378 |
| ccd419df-163e-4035-8f3c-e31e98c01b7f | Address on File | Contingent | BCH: 0.00212299, BTC: 0.00268526 |
| 176801a3-6789-4082-a913-1ef73616816b | Address on File | Contingent | BTC: 0.00269367 |
| 1f1327fb-c889-4d95-82ff-ded368630e30 | Address on File | Contingent | BLK: 0.06788188, BTC: 0.00268578, DOGE: 3.008 |
| 2a55a30f-bbf3-4503-a0b0-618d4ee6c495 | Address on File | Contingent | USDT: 0.00033151, XRP: 174.3583533, ZEC: 0.00308181 |
| 5279366f-6dcb-484d-b31f-bd6fb74ae81f | Address on File | Contingent | SC: 21377.82752 |
| d8eaf04f-0e42-4f7c-a6a6-51e710f31379 | Address on File | Contingent | NGC: 935.2419775 |
| 13e224e6-f96b-44ae-9bef-dda21361c191 | Address on File | Contingent | SC: 21375.60706 |
| 286c00dd-3627-4f2c-9437-61670ffcd4e6 | Address on File | Contingent | BTC: 0.00269289 |
| 212c893a-d17d-44a7-8f7e-95a1db64f627 | Address on File | Contingent | ETH: 0.04030677, ETHW: 0.04030677 |
| 0fa750c8-7d33-4bae-a6c4-9ca6cb2f0c30 | Address on File | Contingent | BTC: 0.00269268 |
| a9469f9e-9341-4cef-a50d-6b611886e956 | Address on File | Contingent | BTC: 0.00000005, XRP: 174.5149439 |
| 38f191b4-9246-4aa0-9442-f1a246c61e5e | Address on File | Contingent | QRL: 358.822707, VAL: 19.90238894 |
| 5d7803d2-127c-4386-98ae-7e2fad9e5ea8 | Address on File | Contingent | ADA: 96.60909599, RDD: 1000, SC: 250, XLM: 80, XRP: 72, XVG: 64 |
| 59763d1d-ebd4-4ead-b4a3-1ca378997853 | Address on File | Contingent | ADA: 32.37282154, DGB: 1400, LTC: 0.11308384, NEO: 0.04798203, RDD: 1700, SC: 3650, SIGNA: 1650, STRAX: 6, XEM: 90, XLM: 25, XRP: 45 |
| a62e0574-99a7-433c-bdb9-e80b839f6637 | Address on File | Contingent | BTC: 0.00269214 |
| a011701f-0e81-4502-941b-8dbea6c32779 | Address on File | Contingent | USDT: 74.48491363 |
| b8146d1a-f2c8-45d6-a7fd-e3d487215b9f | Address on File | Contingent | ADX: 1, BTC: 0.00266885, DASH: 0.00003429, EMC2: 0.1058265, NEO: 0.005, XRP: 1.0088979 |
| ab492d3a-60a3-4ff4-93b6-7b45de46a74a | Address on File | Contingent | BTC: 0.00268255, CRW: 30, RDD: 0.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e0f9956-a923-4d03-9ce0-5f56310d4b6d | Address on File | Contingent | BTC: 0.00068037, ETC: 0.00911596, ETH: 0.02926085, ETHW: 0.02926085, XLM: 15.71140751 |
| c8c3c890-4f1a-461c-b16d-bf8ac6e15187 | Address on File | Contingent | BTC: 0.00269149 |
| d12aead5-d6cb-424b-b3c9-99c9f2ee30a5 | Address on File | Contingent | BCH: 0.00147956, BTC: 0.00147956, DGB: 0.58483263, LTC: 0.4, XLM: 26.38494598 |
| 45e6d2aa-1b3f-4780-9ede-01fb3ec3fd8e | Address on File | Contingent | BTC: 0.00267905, ZEC: 0.01022728 |
| 4720a639-9966-4338-b4d5-74ded41edddc | Address on File | Contingent | QTUM: 29.006942 |
| a88231c9-008d-46c4-b65e-e54601218288 | Address on File | Contingent | STRAX: 8.05848733, XLM: 313.3013971, XRP: 100 |
| 83d969d9-5ca3-4d30-8185-cb7f79b30873 | Address on File | Contingent | ADA: 194.2466955, XVG: 1902.595351 |
| a9577800-69f6-46de-8544-f64ddcbcc6be | Address on File | Contingent | BCH: 0.00240534, BTC: 0.00267493, XLM: 1.87616707 |
| 1271ae45-49c2-4ef7-9bad-7f979b0f4131 | Address on File | Contingent | BTC: 0.00007728, DOGE: 1000 |
| 78002ef6-4adf-44f9-8b19-8246dd632d03 | Address on File | Contingent | SC: 21351.80317 |
| 4b2bfaf0-d5ba-464d-a075-f18514202ae0 | Address on File | Contingent | BAT: 252.2330985, BCH: 0.00000111, BTC: 0.00074742 |
| 5212df80-b967-4682-ace6-b6a2913a7cef | Address on File | Contingent | BCH: 0.00076556, BTC: 0.00076556, DOGE: 735.01 |
| 208d1486-59c0-4f2e-98e3-51744bd1d2b0 | Address on File | Contingent | ETH: 0.03889579, ETHW: 0.05177, OMG: 2.9 |
| f3d82329-94d2-4610-831b-564c44d81a96 | Address on File | Contingent | BCH: 0.00227371, BTC: 0.00244405, NEO: 0.7, XLM: 1.57096837 |
| 703c9158-9a95-463a-92ae-7c74b1021d64 | Address on File | Contingent | BTC: 0.00268907 |
| 7eb2213c-808f-44ce-b8f7-16f92e3dd938 | Address on File | Contingent | BCH: 0.00358485, BTC: 0.00266522, XLM: 2.79618579 |
| 99f50daf-a17d-4183-8338-ee7dcd6092af | Address on File | Contingent | ETH: 0.03928837, ETHW: 0.03928837, NEO: 0.19331011 |
| 47ef88de-32c2-44ae-b7cb-e268e7c1eba8 | Address on File | Contingent | BTC: 0.00000008, QTUM: 15.0876, USDT: 0.00096966, XLM: 400 |
| e56cc102-f7ff-4199-9e40-935e5073dc39 | Address on File | Contingent | BCH: 0.00267081, BTC: 0.00267081, XLM: 2.08323388 |
| 131b0047-5683-4053-950d-18522aa04f16 | Address on File | Contingent | BTC: 0.0026882 |
| 13459bb4-4b99-449a-ae2e-2d670cf75479 | Address on File | Contingent | BTC: 0.0013, EMC2: 20, MONA: 15, NEO: 1, SC: 5095, STRAX: 10, UBQ: 5.71311885, USDT: 0.259205 |
| 39f42a29-4b5a-4ef7-ac25-229a14a546a7 | Address on File | Contingent | BTC: 0.0026877 |
| b9dc6b1c-f925-446a-8203-8d128a3f5263 | Address on File | Contingent | BTC: 0.00000012, GRS: 0.00000001, IGNIS: 0.00000001, RLC: 1.3917539, XRP: 168.7332795 |
| d4518b83-c2d2-4a86-8e28-4f9cbc2cf8ee | Address on File | Contingent | ADX: 0.79982136, BCH: 0.00000001, DGB: 896.9989146, ETH: 0.03497465, ETHW: 0.05042736, GLM: 1.31030752, OMG: 0.35430427, PAY: 0.64925286, SC: 199.8, XEM: 27.9654001, XLM: 2.54638274 |
| 1643134d-5905-4c44-ad15-f55de4cd3de3 | Address on File | Contingent | XRP: 174.173014 |
| d0e15ea2-3e8e-4904-9250-392399b830c6 | Address on File | Contingent | BCH: 0.00266964, BTC: 0.00266964, XLM: 2.08232128 |
| 49b9f0a1-0224-4cb5-87aa-7307eb3e8131 | Address on File | Contingent | ETHW: 0.00000378, XRP: 174.148584 |
| 2654ccde-6c00-4fa1-b172-10064998b121 | Address on File | Contingent | BTC: 0.00268542, STEEM: 0.17430356 |
| e134fbfe-6f0e-47c2-92ab-b6cc39d73938 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.04021224, ETHW: 0.04021224, EXP: 0.48116349 |
| 4113d829-5ba1-41ff-af5d-ff3b05c90ea3 | Address on File | Contingent | BTC: 0.00268659 |
| 69319dd8-a6aa-4999-99e2-5dfaec8617dc | Address on File | Contingent | NEO: 0.01884807, OMG: 28.67955848, PAY: 32.024014, POWR: 306.7143157 |
| 3530a4c0-75a4-4f34-abaf-6fd442f3d23d | Address on File | Contingent | LTC: 0.95869127 |
| c32db8f0-fc35-4ea1-8a99-2e45f04523b3 | Address on File | Contingent | BCH: 0.00267537, BTC: 0.00267537 |
| bf4b8f5e-0350-408d-8ee4-f1d9165816ca | Address on File | Contingent | BTC: 0.00268602 |
| 739e7fee-64b7-4a7e-b7e8-4a09f344aa24 | Address on File | Contingent | BTC: 0.00266396, EXP: 0.98958, NEO: 0.06352328, USDT: 0.02154659 |
| 0e02ccf6-288f-465e-ab99-d465d4f49984 | Address on File | Contingent | BCH: 0.00000643, GAME: 519.3658094, LTC: 0.7090627, NEO: 1.38085831 |
| 3cfeee71-68f6-4748-9853-ee413bd18fca | Address on File | Contingent | BTC: 0.00154215, DOGE: 437.5400281 |
| 8762c718-e15d-417d-b269-c1daf0f264dd | Address on File | Contingent | BTC: 0.00268557 |
| 4db667c8-3452-40e5-9f5f-846bd4eedda9 | Address on File | Contingent | DOGE: 1008.34125, ETH: 0.00051268, ETHW: 0.01000021, XRP: 1 |
| cb521de3-d119-4e6c-b0e8-77589bde6755 | Address on File | Contingent | BTC: 0.00268546 |
| ba8844af-e26c-4211-8e03-b87cfdfe5bdc | Address on File | Contingent | BTC: 0.00268522, USDT: 0.00029651 |
| 8ef6656d-211e-4307-97ee-de7e3d2587c4 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.0000159, XVG: 39027.26005 |
| 357f3f5b-c77a-4d84-8aa5-b0d4a45284d7 | Address on File | Contingent | BCH: 0.1981099, SC: 7040.377931, XEM: 885.1554318 |
| 2b904560-7f6a-4baa-9298-5bab2c6f931c | Address on File | Contingent | LTC: 0.95815525 |
| 53fbc4c5-6f94-4a34-968b-bfc226904311 | Address on File | Contingent | BTS: 8672.375705 |
| a6191914-3fbd-4ddb-9d3f-9edea9f71f95 | Address on File | Contingent | DGB: 9320.294466 |
| d4dc4db3-39b9-4ad9-8cdb-b84b7b779ff3 | Address on File | Contingent | BTC: 0.00268374 |
| 7908847d-5204-4ca9-8854-a37ff8adcf4d | Address on File | Contingent | BTC: 0.00000153, ETH: 0.00015662, ETHW: 0.00015662, NEO: 5, QTUM: 11.01952674 |
| 79e2aeb2-66a6-43cc-b9e3-001852f82672 | Address on File | Contingent | PART: 121.4823353 |
| 5a06259b-4cff-454a-9116-239a3bfe8312 | Address on File | Contingent | USDT: 74.25197035 |
| f91333de-f020-4954-881d-5e98cb2a01c4 | Address on File | Contingent | BCH: 0.00266601, BTC: 0.00266601, XLM: 2.07948987 |
| 72f28d96-e396-43c7-b811-58d596a59fcc | Address on File | Contingent | BTC: 0.0000001, RLC: 44.44646208 |
| 34b7b088-4840-4931-8278-749af94de660 | Address on File | Contingent | BTC: 0.00267926, USDT: 0.08776697 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3441638d-d13b-4ee7-8222-41ecc463a81b | Address on File | Contingent | ARK: 33, NEO: 7.1219899 |
| 44c4c69d-7862-4e2d-a066-b7f7b51b8b49 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1026.330655 |
| cc2933de-70e8-4def-b7d1-0c81ae1ab818 | Address on File | Contingent | ADA: 203.4450114 |
| 2a0f3eba-6f96-4866-9911-7192cfa5c56d | Address on File | Contingent | BTC: 0.00265778, DGB: 83.2074781, USDT: 0.000019 |
| f517d961-9d4e-4985-92bd-1b66e5fbb0ec | Address on File | Contingent | BTC: 0.00000074, GBYTE: 7 |
| 5a684c84-e5f4-4b15-af04-8ca02021ad88 | Address on File | Contingent | BAT: 348.2858377 |
| 8d2c48f7-3f40-4c64-a13b-2e6ba30e3d38 | Address on File | Contingent | ENG: 51.13385893, STRAX: 35, XRP: 134.4167794 |
| 5f8115ac-5859-477c-87be-a1b43f855c4c | Address on File | Contingent | BTC: 0.00267572, XLM: 1.57541437 |
| b43e3763-0701-4463-944b-f0c35ea88d80 | Address on File | Contingent | BTC: 0.00000047, QTUM: 28.89322301 |
| 6c0ad2d0-b854-44dd-9e6f-2bc44cd7b80a | Address on File | Contingent | BTC: 0.00268042 |
| 109afbb7-55ff-4221-8697-e010b494c374 | Address on File | Contingent | USDT: 74.16743809 |
| 1ea75787-2585-4296-9526-079a3134720a | Address on File | Contingent | BTC: 0.00268037 |
| 27f968c9-8ca6-49b3-bd06-a7141a23fea3 | Address on File | Contingent | BTC: 0.00268037 |
| 9a8129e1-7ef4-49e4-8bc6-92396afd9c47 | Address on File | Contingent | BTC: 0.00000027, NEO: 8.1235621 |
| fd99c8c6-56e7-4d72-93a7-9e5626ffd496 | Address on File | Contingent | ETH: 0.00000212, ETHW: 0.00000212, XLM: 831.8966796 |
| acf597c6-0a49-47a3-86dd-f67e982bd780 | Address on File | Contingent | LTC: 0.7227658, PAY: 31.92176261, STRAX: 9.9998, SYS: 107.9879522 |
| 8bd3896a-d886-4221-a3e0-0d604dc43cfe | Address on File | Contingent | BTC: 0.00268 |
| ce4b05be-f9af-4935-b1bb-9cc69bb7124d | Address on File | Contingent | BTC: 0.00267985 |
| 4ee72137-dc60-400d-a028-be4a56739652 | Address on File | Contingent | XLM: 831.7680804 |
| caee0979-1df9-4add-b909-15190addb30d | Address on File | Contingent | ETH: 0.04009346, ETHW: 0.05296767 |
| ff286187-0376-4807-b664-96fdf2cba27b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00251758, EMC2: 63.26077699, IGNIS: 14.5, NXT: 29, ZEC: 0.11331578 |
| 23158a07-d0ec-4539-9ac3-e19b6bfe3736 | Address on File | Contingent | ARK: 108.3773092, BTC: 0.00000018, ETH: 0.00000217, ETHW: 0.00000217, NEO: 3.29777729, ZEC: 0.41792334 |
| 45823c13-8f5f-4177-8ff7-9da14dff088c | Address on File | Contingent | SNT: 2523.755189, STORJ: 43.35175431 |
| a6ffce2e-0fa9-4262-a742-4d7c321c27e0 | Address on File | Contingent | BTC: 0.00267888 |
| 10438728-2ff8-4c8d-8a97-ac2808e331b7 | Address on File | Contingent | HIVE: 58.59082444, IGNIS: 27.7936045, NXT: 476.8674634, STEEM: 58.59082444, XRP: 92.12477918 |
| a58fba29-156f-4ac9-bab1-b70a45e8f667 | Address on File | Contingent | ADA: 0.14021231, BTC: 0.00240822, ETH: 0.00402123, ETHW: 0.00402123 |
| b8783ce1-1cf2-4c39-979f-65020ae34d89 | Address on File | Contingent | ARDR: 0.12239194, BTC: 0.00267822 |
| 1ce49a85-bbb9-4f3c-8e8b-3cfff4b13bbf | Address on File | Contingent | BTC: 0.00000007, ETH: 0.04009214, ETHW: 0.04009214 |
| c321647d-ae73-4c76-8d45-e97419983748 | Address on File | Contingent | ADA: 190, BCH: 0.00000146, BTC: 0.0001635, FTC: 20, XVG: 130 |
| dc1cba0b-5b47-4668-9982-7ddd01fb491f | Address on File | Contingent | IGNIS: 7730, NXT: 12771.2612 |
| 69e549b6-95aa-46d7-a422-9146d6e8e293 | Address on File | Contingent | BTC: 0.00000001, DGB: 100, MANA: 154.0056763, SC: 200 |
| a55c9701-1996-41e5-92d5-b6cbe5d7efca | Address on File | Contingent | ETH: 0.04007134, ETHW: 0.05692284 |
| c73f6616-8b6c-49c5-9b52-b2e4e29c3c4c | Address on File | Contingent | BTC: 0.00027086, SNT: 2750, USDT: 0.32947708 |
| a34d37b2-2ada-43eb-9abd-1fa9b881915c | Address on File | Contingent | DOGE: 1024.725499 |
| 09c9631b-8e67-4211-b91c-40e5c76a34db | Address on File | Contingent | BTC: 0.0026768, FTC: 1.38445497, UBQ: 1.00144896 |
| bd06a45f-0976-462d-8ca1-d8c90613e6a7 | Address on File | Contingent | BTC: 0.00267761 |
| f1f2f278-3538-437e-b0df-8e2288bbddfd | Address on File | Contingent | UBQ: 3048.594578 |
| 213e3f59-11d9-42f8-aec4-b047f35ec536 | Address on File | Contingent | BTC: 0.00267744 |
| dbef17c7-475b-434e-8918-3349622ce874 | Address on File | Contingent | BAT: 167.2161377, BTC: 0.00043107, ETH: 0.00000052, ETHW: 0.00000052, OMG: 3, POWR: 67.81352748, SC: 2113.890316, STRAX: 10, USDT: 0.00034843, XDN: 3.06939611, XVG: 500 |
| cc17bd80-a9a5-40b2-9941-2095658fa0cb | Address on File | Contingent | ETH: 0.03574346, ETHW: 0.05000107, LTC: 0.06674185, RDD: 7032.205932 |
| 4d086385-5bd3-48f4-97fc-45062c33f7bf | Address on File | Contingent | ETH: 0.03097679, ETHW: 0.043851, OMG: 9, QTUM: 2, SC: 1124 |
| 436aa08c-5d09-4f0e-ae51-61388143ddf6 | Address on File | Contingent | BTC: 0.00267631 |
| 2bc0c32c-a555-4e69-9925-ecaf53373d11 | Address on File | Contingent | BTC: 0.00000006, XRP: 173.4641306 |
| e317f195-ac3f-47bb-a393-af229bbf4a12 | Address on File | Contingent | ETH: 0.04004282, ETHW: 0.05291703 |
| 33579f41-b1ce-46f1-b598-7bf97e73307f | Address on File | Contingent | BTC: 0.00267605 |
| 7882d093-5278-47b6-ae74-5a1eadacaa20 | Address on File | Contingent | BCH: 0.00028147, DOGE: 1023.529362 |
| b05da25e-d59d-49a1-8e47-99bd2fac1d7d | Address on File | Contingent | ADA: 193.3281985, BTC: 0.00000005, NXS: 50 |
| 8fb6bb75-3bb5-4c92-a82a-6d6543a80707 | Address on File | Contingent | BTC: 0.00263326, WACME: 35.6587111 |
| 16fffc1f-0c1e-443a-b949-30407cab2473 | Address on File | Contingent | NEO: 8.11075073 |
| aa15da39-349e-40ef-b39f-81f7d4f04db7 | Address on File | Contingent | BTC: 0.00000055, GRS: 103.2580147, USDT: 0.33727149, XEM: 1191.912255 |
| ea5e9b21-7ab8-4ecd-a061-9b9fa899a591 | Address on File | Contingent | BTC: 0.00000014, POWR: 460.2650467, XDN: 3829.65305 |
| d487d3cf-a73f-4042-9cfc-e0405fbb405e | Address on File | Contingent | DOGE: 1023.690713 |
| 3d3fcf6c-41c7-4127-a917-3aa425e84391 | Address on File | Contingent | STRAX: 155.5377164 |
| aee6cba4-adb2-46d2-a8e7-1ac5116d5001 | Address on File | Contingent | ADA: 63, BTC: 0.00058013, OMG: 1, XEM: 40, XRP: 77 |
| b6657f85-e97c-4653-9324-2319864e9e7f | Address on File | Contingent | BCH: 0.00245268, BTC: 0.0026593, XLM: 1.75351975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8555ae42-ec94-4f0b-acbe-a8d5ddcca31b | Address on File | Contingent | BTC: 0.00267477 |
| cbb86ada-71ed-411e-ac11-f9c1f3e3fb77 | Address on File | Contingent | ETH: 0.02558887, ETHW: 0.04244119, LTC: 0.34391846 |
| 05d8f7ec-5c5d-4970-8fbd-e1b3a2824f18 | Address on File | Contingent | DOGE: 999, SC: 505 |
| 596ac64d-ec88-4505-b0e6-fb037c8baac0 | Address on File | Contingent | BTC: 0.00000811, ETH: 0.03990662, ETHW: 0.03990662, EXP: 0.21829321, USDT: 0.00013277 |
| bcc61564-e2e6-44d6-acc6-c2b68809dd3b | Address on File | Contingent | BTC: 0.00267416 |
| 159d5885-c9c4-44e3-ad27-a02e049a9d62 | Address on File | Contingent | BTC: 0.00000085, STRAX: 155.4304516 |
| dc1905ff-d0eb-42c6-9e89-51a8fc102706 | Address on File | Contingent | ETH: 0.00001732, ETHW: 0.00001732, OMG: 86.20330105 |
| 06941dcd-e357-4f91-a7fd-39ed3cfa24fc | Address on File | Contingent | BTC: 0.00262528, XLM: 15.00568796 |
| 9d4ff58f-554f-4f75-a09d-957dfd8219b0 | Address on File | Contingent | BTC: 0.000996, PART: 11, ZEN: 5 |
| 19dfe34c-22cd-4276-9385-720c5744b671 | Address on File | Contingent | BTC: 0.0000002, ETC: 0.00003547, PINK: 1500, QRL: 43.98248804, SC: 5183.058386, USDT: 51.55215087 |
| 4d098706-0879-423e-8ad3-dfab2756f6cd | Address on File | Contingent | DOGE: 1022.948017 |
| 990327ec-6f16-4bab-8bda-cb2e833effaa | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00001191, ETHW: 0.00001191, NEO: 0.975, OMG: 0.86596504, POWR: 5.8725987, USDT: 0.00754833, XEM: 2018.345745 |
| 33d37295-b2c7-4a77-bb8e-87b78159a39c | Address on File | Contingent | BTC: 0.0000002, ETH: 0.04000284, ETHW: 0.04000284 |
| f2756d41-2de3-493d-80cb-7ef8b50ca9e3 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.0026726 |
| 59757276-7113-4984-9ec4-ccd195da4284 | Address on File | Contingent | OMG: 86.18477944 |
| 532fd0e7-0cce-4408-9076-b71bd560ae9b | Address on File | Contingent | ETH: 0.04, ETHW: 0.04 |
| 0330d52d-2715-4acd-b779-efb1d393b449 | Address on File | Contingent | BTC: 0.00000009, VTC: 90, XRP: 148.9939831 |
| 8b736123-afa6-40f5-abca-059b96ae8576 | Address on File | Contingent | BCH: 0.00011265, BTC: 0.00216602, ETC: 0.15175995, XRP: 26.290882 |
| 3e16e2a8-2bca-465f-af97-3e19b7dca4bf | Address on File | Contingent | ANT: 0.8343292, BTC: 0.00234009, ETH: 0.00334188, ETHW: 0.00334188, USDT: 0.00037888, XDN: 129.5334129, ZRX: 3.16285042 |
| f673756d-bfb2-4567-9eff-c8e9f1b26e0b | Address on File | Contingent | MTL: 71.02625412 |
| 1bfe183a-b8aa-4b99-a7fc-0c384128f329 | Address on File | Contingent | BTS: 8630.258883 |
| 2adac788-6d4b-479c-b642-275eb32f3830 | Address on File | Contingent | LTC: 0.95344772 |
| dda61734-191f-404e-bd8e-501d25f92a30 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.02763993, ETHW: 0.02763993, STRAX: 1.21993949, XRP: 41.40962077, XVG: 2407.710638 |
| 58472291-5647-433d-babc-8907cdd1a016 | Address on File | Contingent | BTC: 0.00177295, HBD: 6.033, SBD: 6.033 |
| c6ddb13a-1997-4fbb-88fc-596050a5c9f8 | Address on File | Contingent | MTL: 71.00831386 |
| deea8fc0-3b43-4cb1-be23-66013a0753e8 | Address on File | Contingent | ETH: 0.03996006, ETHW: 0.05283427 |
| abc3c725-132f-49fc-8cc4-96531f0d9315 | Address on File | Contingent | GLM: 341.7348532 |
| a3ceec02-1e66-4e18-b0bb-2bc2de7efb05 | Address on File | Contingent | ARK: 84, DGB: 244, NEO: 2.45, OMG: 22.5, QRL: 28, SC: 1200 |
| fb60f644-0d97-496b-a87b-a85fbdbe68b7 | Address on File | Contingent | XRP: 173.0916562 |
| 955cb7c5-9235-409c-b483-214de4626ddc | Address on File | Contingent | STORJ: 240.9247511 |
| d03072ea-d1f2-4cbd-ad3e-3556cbf0cb6c | Address on File | Contingent | BTC: 0.00053474, RDD: 11200, XRP: 127.49, XVG: 104.2788126 |
| 6e84dfe2-1daf-4c9a-a795-edeee229d577 | Address on File | Contingent | LTC: 0.35288552, XRP: 108.9696658 |
| cefb1ec6-7635-4815-9931-a783e8f0a45d | Address on File | Contingent | GLM: 224.2346888, SC: 7283.329636 |
| 65b05e8f-3976-4b6f-b1f8-8b8c7083eb24 | Address on File | Contingent | ETH: 0.03018938, ETHW: 0.03018938, GNO: 0.06, LTC: 0.1, USDT: 3.27297681, ZEN: 0.03415022 |
| a96e7edb-b94b-442f-8e7b-ae1b119ce02f | Address on File | Contingent | ADA: 199.8, NAV: 25.01800296 |
| f2deeb33-efff-4442-b0dc-7b24673048a0 | Address on File | Contingent | ETHW: 0.00000457, HIVE: 48.59953134, STEEM: 48.59953134, XLM: 518.3529812 |
| eb285133-53ac-48ad-8cfe-85c975df2b42 | Address on File | Contingent | BTC: 0.00266892 |
| cc464822-90c1-47cc-b379-c46ba0e124a0 | Address on File | Contingent | BAT: 200, BCH: 0.00005537, PTOY: 143.442623, STRAX: 14.66911765, XRP: 52.14762506 |
| 948bf604-7d7d-470a-9f0d-7b1bbaadb474 | Address on File | Contingent | XRP: 172.9672863 |
| 694071f2-d88d-4b43-850a-4c628f54a78b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00255439, USDT: 1.27702975, ZEC: 0.05681018 |
| 36ceb40c-8cde-4493-80fd-4ee90cf84e49 | Address on File | Contingent | XRP: 172.9431771 |
| 12cd467d-4b85-4724-a45f-d2d05195acb8 | Address on File | Contingent | ARDR: 942.8166352, BTC: 0.00000027 |
| 8a8d8cee-22b3-4873-bcf4-bafb1373ec7e | Address on File | Contingent | BTC: 0.00266775 |
| f713c81d-2294-4127-8341-ec411222590b | Address on File | Contingent | SC: 21174.45242 |
| 82fb2c7d-db8a-435b-87e2-40ab7b74e15b | Address on File | Contingent | ETH: 0.0387683, ETHW: 0.05562144, ZEN: 0.26624703 |
| 3e42ba20-fbbb-4936-abe6-70e291600ef0 | Address on File | Contingent | BCH: 0.00005232, BTC: 0.00266738 |
| 67026faf-3923-4623-aa4a-c4c9dfaae381 | Address on File | Contingent | BTC: 0.00266756 |
| e192a5e7-f9ac-4484-8f59-bfb78f6ad85d | Address on File | Contingent | ADA: 202.3666526 |
| d70c04bb-0adb-471c-b843-10626d181e5d | Address on File | Contingent | ADA: 100, BTC: 0.001286, SC: 500 |
| c0e42da3-6a37-4f40-aafb-951aabead55d | Address on File | Contingent | BCH: 0.00056358, BTC: 0.00056358, MAID: 345 |
| 37dd7595-36d8-4f80-9c18-ef37027de36c | Address on File | Contingent | ADX: 98.91095135, BTC: 0.00000004, GLM: 253.6867009, MTL: 3.17492203 |
| 35a11f3b-a458-4230-82e7-c9b1ae7556cf | Address on File | Contingent | BTC: 0.00266692 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c11bad7c-9f05-4d1d-96b4-0436955525b3 | Address on File | Contingent | ANT: 0.06926891, BTC: 0.00265939 |
| b28d5430-9404-4866-9af9-3a7dbf79bd61 | Address on File | Contingent | LBC: 292.7366104, NMR: 5.17132443, NXT: 300 |
| 2ceba90a-abc0-4620-92b9-b2370c0be431 | Address on File | Contingent | NEO: 3, OMG: 10.25987606, XRP: 88.04508974 |
| 76113ba7-821f-439a-a70a-05f21b2a20dd | Address on File | Contingent | QTUM: 28.73946691 |
| ce9f5fee-a25d-4383-8f7d-f65dc04b0203 | Address on File | Contingent | NEO: 0.52374166, SYS: 571.8827398 |
| b7518ad9-e74e-4e49-846d-5785f74ac52c | Address on File | Contingent | BTC: 0.00266563, ETH: 0.00000066, ETHW: 0.00000066 |
| 68e7ad1f-15aa-4c68-8674-e3fcea4c96ad | Address on File | Contingent | BTC: 0.00000138, DASH: 0.00570722, RDD: 184444.7241 |
| 75272595-caa6-424c-b44e-c3be62327fa6 | Address on File | Contingent | ADA: 100, BAT: 100, BTC: 0.00000029, DASH: 0.01910113, SIGNA: 13849.57055, USDT: 0.00244556 |
| 47037eba-6059-48bb-93bb-b137e724ae94 | Address on File | Contingent | DOGE: 1020 |
| 466f8e27-b457-451f-994f-5ee1e2cf30aa | Address on File | Contingent | ADX: 2.89, BTC: 0.00263148, NXS: 2, XEM: 10.95986727 |
| bc1685c8-d9b9-4cad-a2f0-ac17b3fa7962 | Address on File | Contingent | BTC: 0.00000258, ETH: 0.00003626, ETHW: 0.00003626, GBYTE: 6.9465442 |
| 2bbbdca9-fdd4-4803-b301-ff2310d8960e | Address on File | Contingent | BTC: 0.00000003, TRX: 1080.271631, USDT: 0.0479242 |
| 5ad67263-6735-4f85-ba4a-b60c6ab63079 | Address on File | Contingent | ADA: 202.1982422 |
| f766f259-7a65-43ae-b912-b8b10daa4fa2 | Address on File | Contingent | KMD: 220.5102601, RDD: 23366.50415 |
| 198f9f60-7d86-4465-b93a-8fe221edfda6 | Address on File | Contingent | GAME: 150, SC: 15000, STRAX: 41 |
| 5a728e8b-18d7-40ee-830c-eeef3a0dd1dc | Address on File | Contingent | MUNT: 47.04167553, NEO: 8.07571703 |
| e5f3f162-a34e-4c69-8796-c3d7d1ec5a4b | Address on File | Contingent | BTC: 0.002665 |
| 622acabe-52b6-44c8-88b9-1f4cc3878186 | Address on File | Contingent | BAT: 346.1123097 |
| 9ef30627-69be-4fc1-9599-750e9bc4df4e | Address on File | Contingent | ETH: 0.03355504, ETHW: 0.03355504, MORE: 5, NEO: 1, OMG: 3, USDT: 0.00008196 |
| bfa04df9-bbb6-4b32-bac2-17bc037ec53b | Address on File | Contingent | BAT: 5.25, BCH: 0.00045916, BTC: 0.00045916, DGB: 102.7727273, DOGE: 739.9038462, ETC: 0.08377214, RDD: 767.3076923, SC: 342.7873065, USDT: 0.0000348, XRP: 4.31342873, XVG: 351.2323944 |
| f8b06a29-1f8f-43eb-a7e8-78b4939d431d | Address on File | Contingent | BTC: 0.0026646 |
| 585525ed-159f-4e34-b0f7-6e63fc4e56e4 | Address on File | Contingent | DGB: 3842.0736, XRP: 101 |
| 12174cb9-da18-4bc1-a71d-23a550f0f117 | Address on File | Contingent | BTC: 0.00000019, SC: 8947.7175, XRP: 99.61911737 |
| e6ee4fae-42a8-401c-97cd-12ac9e7d116d | Address on File | Contingent | STRAX: 154.8931921 |
| 7a63ff73-cc20-44a5-a40a-b83156832c9b | Address on File | Contingent | ADA: 202.0940527 |
| e4cb7703-3d38-46ad-b024-ae8bcfc88059 | Address on File | Contingent | XRP: 170.3531697, XVG: 520.8039915 |
| b4478a60-6984-4ab2-a185-877f295a6ce4 | Address on File | Contingent | ZEN: 9.2832349 |
| 9dff5d78-24e3-4191-bf2e-bd24ff39e73e | Address on File | Contingent | BTC: 0.00000013, LSK: 56.60477692, NEO: 2.71962467 |
| 63e9385b-d9bf-416a-899b-fe92c481d538 | Address on File | Contingent | BCH: 0.00018817, BTC: 0.00018817, NEO: 7.49775739 |
| bea30772-c89f-4727-a0b2-09269aea734b | Address on File | Contingent | SNT: 3056.420993 |
| 78925d3c-39d7-4fd9-91e4-74890c4b9ce1 | Address on File | Contingent | BTC: 0.00174504, LTC: 0.17367048, XRP: 26.81762104, XVG: 247.7535795 |
| ba8c2c54-991b-4916-95d1-67b3f33a2649 | Address on File | Contingent | BTC: 0.00243057, POWR: 10, STRAX: 4.7, XRP: 6 |
| f3a7a5a2-43b8-4985-aa02-836228e6f247 | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00072873, XEM: 200, XLM: 9.88684528, XRP: 155.7770769 |
| 79605a5a-1838-4931-94e0-e52b20e9d349 | Address on File | Contingent | BTC: 0.00223344, FIRO: 0.7517094, SC: 3023 |
| 06d9e3e6-e308-48e3-8db3-f489385ff006 | Address on File | Contingent | DOGE: 994.0640503, LTC: 0.02283957 |
| 04b67030-c7eb-4ade-afff-05c08303e07a | Address on File | Contingent | BTC: 0.00039798, ETH: 0.01638643, ETHW: 0.01638643, QTUM: 4, XEM: 20, XRP: 50, XVG: 55 |
| 05137deb-817e-4147-992b-ffba84cc3220 | Address on File | Contingent | TRX: 1079.249665 |
| d9caa9cb-0370-4b77-a637-d6a26280ffc4 | Address on File | Contingent | NEO: 8.06607125 |
| f9bb8d17-8a22-400d-9fec-d1421f2285fd | Address on File | Contingent | DOGE: 1018.250562 |
| 4602d398-e6f7-4145-a56a-5f04b090a559 | Address on File | Contingent | ETH: 0.0398032, ETHW: 0.056 |
| b425eb4e-4049-44c6-93da-5408cd43c4a3 | Address on File | Contingent | BTC: 0.00266026 |
| 87402658-c930-4203-ae15-d742c3d245a7 | Address on File | Contingent | BTC: 0.00266018 |
| 9f0fcecd-d609-420f-8d64-6bcf192b414c | Address on File | Contingent | BTC: 0.0007305, SC: 602.006689, THC: 28.8115246, XRP: 120 |
| 837a7043-1c27-4029-8c95-81f5b6ebaeee | Address on File | Contingent | ETH: 0.03979632, ETHW: 0.05267053 |
| ae3d91b0-a42b-40f8-a7f0-7277d5eed365 | Address on File | Contingent | ADA: 197, XVG: 917.3 |
| da0737a5-fd65-43b4-85d4-ae654b88bbf8 | Address on File | Contingent | BTC: 0.00000011, GLM: 340.2600169 |
| 3dd399b2-be9c-4590-9f9d-865a6302ac8b | Address on File | Contingent | ADX: 52, BAT: 154, ENG: 10, FIRO: 2.5, IGNIS: 6, KMD: 21.6362607, NXT: 12, OMG: 14.17251408, PAY: 10.5, PTOY: 18, STORJ: 2.5, SYS: 20, UBQ: 13.5, WAVES: 3.46828327 |
| 5fd73e8d-1cbb-4ce3-9cfc-af068601cab8 | Address on File | Contingent | BTC: 0.00265873 |
| 6cd9db6f-9234-4289-9250-7b000c41bf3f | Address on File | Contingent | BTC: 0.00265863 |
| be7fe989-568e-493b-858e-61f8493ec393 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00265856 |
| ebe3d07a-4fb8-4495-a799-85275ecae0fb | Address on File | Contingent | SC: 21099.93658 |
| 18b17431-8c5f-4d0c-b5fa-475d4961a64f | Address on File | Contingent | DOGE: 1017.2017 |
| 94fb1a35-2c69-401d-85d2-849d4def0cf2 | Address on File | Contingent | BTC: 0.00000632, ETC: 2.47161535, LTC: 0.36007774, USDT: 0.32600992 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36bd823c-4ded-4877-b929-8a899696336a | Address on File | Contingent | ADA: 182.6153593, ARDR: 50, BCH: 0.00807034, EMC2: 210, NXT: 70 |
| 1c11c983-8c90-4715-8a02-09f8091bc267 | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, USDT: 73.53402236 |
| 4de5d747-3f3f-4455-8783-305f00157b09 | Address on File | Contingent | ADA: 102.117261, ETH: 0.01888071, ETHW: 0.01888071, NEO: 0.15180055, USDT: 0.00005676 |
| 04875caa-b50a-49e3-ae0e-48a3833f3de9 | Address on File | Contingent | ADX: 20, BTC: 0.00230369, VTC: 10, XLM: 61.40166205 |
| 642a6877-4c7d-4e95-be11-cd05c64d7c4c | Address on File | Contingent | BTC: 0.00000006, MUNT: 627.2835648, QRL: 110, RDD: 15000, SC: 3000, USDT: 0.00030505, XEM: 60, XMY: 8500, XRP: 100, XVG: 700.9065839 |
| 03c18ab1-3e84-4ab9-9d0e-6b116c131a80 | Address on File | Contingent | BTC: 0.00161757, DOGE: 12.379, ETH: 0.015, ETHW: 0.015, RDD: 58.851, VTC: 0.987747 |
| cc69c775-4fc2-462f-a9da-482d4f979483 | Address on File | Contingent | DOGE: 323.9949633, SC: 14368.49784 |
| 82851a43-2fbf-4efb-97ae-1fac75833648 | Address on File | Contingent | ADA: 36.10385044, KMD: 33.76205857, LTC: 0.11746664, OMG: 9.38895592, POWR: 79.84815211, XLM: 88.06722801, ZEC: 0.38317333 |
| 6872f8ea-6815-44c5-ba57-436fc09fd955 | Address on File | Contingent | BTC: 0.00265664 |
| 1029af94-2c9b-4508-8368-131a04790dec | Address on File | Contingent | DOGE: 1016.551627 |
| 6ebc3a30-496a-4fd6-a20a-9d2249144bc2 | Address on File | Contingent | BTC: 0.00265592, USDT: 0.01145564 |
| b0967766-5b92-4e55-8496-2debeb7e2d3a | Address on File | Contingent | ETH: 0.03512579, ETHW: 0.048, XRP: 20 |
| 1e53a6b4-272d-46a6-9ba7-cd4467d73bdd | Address on File | Contingent | USDT: 73.48978162 |
| 1d8923bf-d832-47f8-a3f8-d55ecc689d69 | Address on File | Contingent | ETC: 3.21336761, LTC: 0.07903721, ZEC: 0.26325811 |
| e8daf0c6-f6e6-4fba-88b5-bcb62a2d1c04 | Address on File | Contingent | POWR: 265.6438613, SC: 7711.892419, XVG: 2098.670342 |
| de7d79c6-1c5c-4bee-a59f-52cb9e758348 | Address on File | Contingent | BTC: 0.00265549 |
| 34bcf61e-e272-4000-8e36-2b919b366f9b | Address on File | Contingent | BTC: 0.00021515, SC: 19368.9 |
| f317283f-b985-4ce6-8541-4e9ac5387640 | Address on File | Contingent | ETH: 0.03974307, ETHW: 0.03974307 |
| bea86a04-4b9f-49b5-b4a4-59b7da3005b0 | Address on File | Contingent | USDT: 73.46243923 |
| f108285a-e55b-4395-81bb-80d52cf4e29e | Address on File | Contingent | SC: 21073.08587 |
| ff76070f-00f6-4ebb-ae6f-5c30bf02a667 | Address on File | Contingent | BCH: 0.00000011, NEO: 3.43554155, XRP: 98.61164472 |
| 2b0a1641-2b96-4542-ab51-f972326268c5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 992.95, ZEC: 0.05016099 |
| 278f466f-4868-41e6-8506-4a000cf6e74d | Address on File | Contingent | BCH: 0.00013498, DOGE: 887.9743939, ETH: 0.00497486, ETHW: 0.02 |
| 69d420de-f75f-43d1-ab83-75eff1b9c33b | Address on File | Contingent | BTC: 0.00265448 |
| bdaa45ca-a275-4a2e-8df0-4ffa7e127222 | Address on File | Contingent | DGB: 3500.541503, ETH: 0.00000264, ETHW: 0.00000264, SC: 13064.62905 |
| 7ace0f3b-f70d-4bf6-85bb-98969fc3ca01 | Address on File | Contingent | BTC: 0.00255415, LSK: 3.20358416 |
| 9702fde9-abef-4bd4-aa55-a6ab45fce840 | Address on File | Contingent | DNT: 1811.481296, IGNIS: 90, NXT: 180, OMG: 25.18477944 |
| 0b82431a-b537-487b-b676-3590e923dac7 | Address on File | Contingent | ADA: 100, ARK: 10, BTC: 0.00000989, ETH: 0.00399, ETHW: 0.00399, NEO: 1, POWR: 15, STRAX: 2, WAVES: 1.94068352, XLM: 100, XVG: 1000 |
| 6de9b725-c2a3-4374-9d24-e2a23b6c3e64 | Address on File | Contingent | BTC: 0.00220348, DOGE: 147.2690653, LTC: 0.01165441, USD: 0.01903077, WAXP: 14.87603329 |
| a53ea599-d406-4863-b7ef-796568caa244 | Address on File | Contingent | BTC: 0.00265277 |
| 214eaecd-ef5b-4b2f-bf44-550476225597 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00262023, HIVE: 1.576, STEEM: 1.576 |
| 389197f4-2359-48a9-b64a-2d5dd9445f7f | Address on File | Contingent | BTC: 0.00265253 |
| c7d2934a-e890-4919-8fd0-9f0e764756de | Address on File | Contingent | BTC: 0.0026525 |
| bfd3ff12-2171-4698-83d5-239eacf56c0c | Address on File | Contingent | ADA: 5.0612447, ETHW: 0.00000161, SC: 1000, XLM: 400.0683113, XRP: 75.88398966 |
| 15d79cad-fa07-478e-b0cc-4f7c48d51834 | Address on File | Contingent | ETC: 4.01940914, GEO: 0.39831271 |
| ef0baf31-0ace-4dc9-a2f6-f64e2b6f9ee9 | Address on File | Contingent | BCH: 0.00263087, BTC: 0.00263087, VTC: 1.0152705, XLM: 2.05208065 |
| ff628cfc-22e5-49e9-8056-d6a80ff77e11 | Address on File | Contingent | BCH: 0.00354835, BTC: 0.00262872, XLM: 2.76771576 |
| 044eaec2-5fd4-46d0-b001-38184a17e2a6 | Address on File | Contingent | BTC: 0.0026518 |
| 2e4ee79e-9036-4b75-bbec-703a538d2472 | Address on File | Contingent | ETH: 0.03967151, ETHW: 0.05652423 |
| f86c1041-8efb-43c8-a53b-e6e762a9688a | Address on File | Contingent | ADA: 134.6807483, XLM: 200, XRP: 15 |
| 6bca4a87-6812-4f56-8b1b-0d6e5197f59a | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000037, NEO: 8.03365577 |
| 2111fefe-9310-41cb-ac94-215aee66da5e | Address on File | Contingent | ADA: 199.9887323, BCH: 0.0000001, BTC: 0.00000009, RDD: 1000 |
| 337650b7-3406-4f48-8dd6-1e57e865cdc1 | Address on File | Contingent | DCR: 0.10266593, LBC: 5134.361527, SIGNA: 400, VBK: 40464.19 |
| 62a2bf9f-d70a-4663-b0c9-b36be8245a7c | Address on File | Contingent | BTC: 0.00265037 |
| 088a01aa-6c9d-47be-b570-50a1ae8b8a6f | Address on File | Contingent | BTC: 0.00000001, DGB: 191.2310563, DOGE: 993.0025 |
| 808aa065-571d-4dec-bd1d-d66aaa4e95e8 | Address on File | Contingent | BTC: 0.00265 |
| 69766b76-b974-4546-bcf6-e2c67f5513dd | Address on File | Contingent | ETHW: 0.00000075, XRP: 171.7595819 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fce0c89-c648-4b50-993f-6f7f58790958 | Address on File | Contingent | BTC: 0.00000029, POWR: 456.9027537 |
| 963a2a6e-d0a6-4253-a25b-4b90eb5e103c | Address on File | Contingent | ADA: 196.3631287, NAV: 26.67343198, PAY: 61.19825884 |
| b0410c0a-3cd7-4030-878e-da30dd310b28 | Address on File | Contingent | ADA: 50, BTC: 0.00177895, SC: 400.2727218, USDT: 0.0001148, XLM: 50.05465955 |
| c50b6622-74a5-4266-b6f0-a2b8aca4c1ae | Address on File | Contingent | BTC: 0.00264956 |
| 2b06ecc1-8b8a-4757-904b-fd0674ebb7d7 | Address on File | Contingent | BTC: 0.00264937 |
| 8bae7bb8-a966-425b-b210-12088fc3829a | Address on File | Contingent | BTC: 0.00264701, THC: 24.15254237 |
| 35045976-4280-4da1-9192-0f67900b4e3e | Address on File | Contingent | ADA: 200.9311957 |
| 707d6fda-053e-4640-b908-07155fa8ffcb | Address on File | Contingent | BTC: 0.00000027, DGB: 9195.380238, USDT: 0.00208139 |
| b3232289-26b2-4ec0-9ad3-25b93ed8d053 | Address on File | Contingent | BCH: 0.00263766, BTC: 0.00263766 |
| f7d60722-7f42-4381-ad43-3c960111ed87 | Address on File | Contingent | GBYTE: 0.00244002, SC: 2600, XMY: 3674.549861, XRP: 150 |
| 2567b5e8-d876-45f3-a741-8d2c836db137 | Address on File | Contingent | BTS: 401.3482, SC: 20029.67842 |
| 416d3257-dec8-4fa9-9f21-8a08e56b3188 | Address on File | Contingent | ETC: 4.01229035 |
| 17acc977-4fce-46bb-9238-636d37bdc209 | Address on File | Contingent | DOGE: 1012.995 |
| 0badbf95-02c5-4f47-8796-e2942b328241 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00199745, XVG: 9500 |
| 723f9502-10dd-4d95-b0b6-7d1a2c04325e | Address on File | Contingent | BTC: 0.0026471 |
| 63dfb635-d6c7-40ab-9b6d-1c31d1c07920 | Address on File | Contingent | BTC: 0.00264695 |
| eca65eb4-ae20-4695-94ca-1f79ecfa7beb | Address on File | Contingent | BTC: 0.00000006, LTC: 0.38430368, XRP: 101.7588091 |
| d529c0aa-dd93-4b96-945f-9a54743a110d | Address on File | Contingent | XRP: 171.5569202 |
| a99ca393-f4e1-4c7b-8a91-6baea5c556c6 | Address on File | Contingent | BTC: 0.00264664 |
| 3b80c303-08f8-4f0a-b3f9-7ce96ffa43f1 | Address on File | Contingent | NEO: 8.02190643, USDT: 0.00159086 |
| 4aab2d83-c50c-4ed6-ba4e-c2ccb5fb90c7 | Address on File | Contingent | BAT: 100, BTC: 0.00000006, MTL: 3.09948446, OMG: 7, XRP: 100 |
| 9ea44c29-9938-4bfe-b639-747e225d2fd3 | Address on File | Contingent | BTC: 0.00264398, THC: 27.593361 |
| 6eae1115-35e6-419f-abd6-f2aec1727371 | Address on File | Contingent | ADA: 196.5354667, THC: 700.2335012 |
| 5659cf85-3bfd-4c43-b428-0c8f2b85eddd | Address on File | Contingent | NEO: 6.16320998, OMG: 19.76505985 |
| 5927b4d6-01ff-4253-a900-2083305bcad0 | Address on File | Contingent | NEO: 8.02033221 |
| 12bf2412-8976-4924-9c6c-0d46140d1872 | Address on File | Contingent | BTC: 0.00052986, VTC: 25, XEM: 414.0549479, XRP: 100 |
| cb007296-f976-49bc-b85d-753325a11650 | Address on File | Contingent | BCH: 0.0000051, ETH: 0.0395851, ETHW: 0.05636929 |
| 01ddfae2-8070-4515-b5da-b17a1f733ada | Address on File | Contingent | ETHW: 0.00000014, SC: 21000.26714 |
| 19d1d438-3e60-4bbc-a320-f426c4b681e3 | Address on File | Contingent | SC: 21000 |
| 57d630ef-abe7-43ec-aebb-d08f800c95fa | Address on File | Contingent | BTC: 0.00005897, ZEC: 2.16755753 |
| 1e6dcc52-5c88-47ac-a436-7d8a80f61ce5 | Address on File | Contingent | BTC: 0.0026452 |
| eb412e1d-0ae1-4692-8de9-2c147b059525 | Address on File | Contingent | ANT: 0.45275817, BTC: 0.0000002, ETH: 0.00000217, ETHW: 0.00000217, USDT: 0.01189438, XRP: 168.4615691 |
| 84dbf07b-5ff3-4d6c-b9e9-7e8e8cef7e6e | Address on File | Contingent | BTC: 0.00264496 |
| 4701d8d4-e707-4923-ac58-7bb339f9a35e | Address on File | Contingent | SC: 20992.4971 |
| 553a21c2-c1ed-4590-ada3-5de27ceafa27 | Address on File | Contingent | ANT: 16, BTC: 0.00000012, LSK: 2.88996167, OMG: 7.54265024, XLM: 222.4284472 |
| dfab985c-03b7-4978-ae76-07acea1daa66 | Address on File | Contingent | LTC: 0.94386878, USDT: 0.00102758 |
| e4bb2b53-84bc-465e-ba40-eed57535e189 | Address on File | Contingent | ARDR: 5.45092869, BCH: 0.00000006, BNT: 0.47496427, BTS: 5.57897064, DASH: 0.0075751, ETC: 1.07310677, GLM: 23.2390347, IGNIS: 3.67167237, KMD: 0.67368133, NEO: 0.24388048, NXT: 7.34334474, PTOY: 5.97245809, SBD: 0.68313926, SC: 92.36295833, STEEM: 0.69272219, STRAX: 0.21036736, UBQ: 0.76732304, WAVES: 0.32032367, XEM: 80.20372736, XMY: 457.5779587, XRP: 91.57230003, ZEC: 0.00447038 |
| 09464a8a-f1c9-4842-8e22-935ebdbd7bd3 | Address on File | Contingent | BTC: 0.00033477, NEO: 7 |
| 9b40faee-9e4a-4686-8cd2-df4194a2b02d | Address on File | Contingent | ADA: 151.6982089, BTC: 0.00000006, XLM: 200.0140491 |
| e3d2d40d-c297-4ed6-87ca-5f5d45ab0471 | Address on File | Contingent | ADX: 462.7620379, BTC: 0.00000034, USDT: 0.00338094 |
| c4b82512-43a4-49e0-807a-67660b87cb4f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00264398 |
| db8a3bce-e8ad-4698-ae73-33d230ec6720 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03956792, ETHW: 0.03956792, SC: 0.9 |
| 84b6a30b-aadf-484e-ae80-1f1acfe82b60 | Address on File | Contingent | ADX: 49.99, DGB: 599.8, HIVE: 6, MAID: 48, OMG: 37.98, PAY: 9.99, STEEM: 6, XRP: 38.11646227 |
| 36350d15-3efe-4ef4-a4b4-35dabdceecd3 | Address on File | Contingent | ETH: 0.0395491, ETHW: 0.05242331 |
| 2813b2f5-4b55-44b2-b363-2f49528c9887 | Address on File | Contingent | ADA: 176.9871619, BTC: 0.00003219, LSK: 8.8863687 |
| d5973173-89a7-4c32-928b-8113ecf3eca6 | Address on File | Contingent | ADA: 200.4484014 |
| 15d0c121-76e5-4f3a-b493-2b99fc2f3a85 | Address on File | Contingent | LTC: 0.87980566, STRAX: 10, XDN: 3000 |
| 9d8ad145-e9e1-4972-b46e-33dd3285228b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03948124, ETHW: 0.03948124, XLM: 1.27059007 |
| 1da0f771-d4f9-4472-b5c8-287f6601d1f3 | Address on File | Contingent | SC: 20967.45242 |
| fa8ce0e1-9ac5-4b4c-8012-72e611c6fe7b | Address on File | Contingent | BCH: 0.003547, BTC: 0.00262737 |
| e3e19220-e7eb-4f5e-8de7-079a318cb828 | Address on File | Contingent | STRAX: 153.5899892 |
| d9a4e3da-0cf8-49aa-b5df-591b085cf8e6 | Address on File | Contingent | EMC2: 7.46684889, ETH: 0.03948411, ETHW: 0.05633575 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1457272b-f8d5-4857-9e1c-74f08512fafb | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316, NEO: 4.90099068, QTUM: 11.04416084 |
| ba6a2a67-fd7d-4a05-ad5f-ba1dcff3b38f | Address on File | Contingent | ARK: 3.61133833, BTC: 0.00260507 |
| cbf008ca-18fa-4444-b946-318e5cf6671e | Address on File | Contingent | ADA: 200, BTC: 0.0000001, ENG: 43.73972295 |
| 0135d8a9-f524-4e42-a76d-b29aa5260453 | Address on File | Contingent | BTC: 0.00090079, XRP: 112.8100221 |
| d1a9a8ce-d26a-4502-94f2-a654805b1175 | Address on File | Contingent | BLK: 100, BTC: 0.00260111 |
| 65e26f53-fee9-4c60-93c2-acec3e0c27e9 | Address on File | Contingent | BTC: 0.00263748, ETH: 0.000048, ETHW: 0.000048, USDT: 0.00755762 |
| 16c0e5fa-38ff-4225-ab46-e931df7d7300 | Address on File | Contingent | BTC: 0.00261326, EXP: 0.93550268, ZEC: 0.02306831 |
| 15cd052d-899a-4fac-b089-08294d00db87 | Address on File | Contingent | BTC: 0.00000039, DOGE: 999.548, MTL: 0.75402311, USDT: 0.0000171 |
| 238e300a-2856-4780-a2fc-cfe5ca0bf896 | Address on File | Contingent | BTC: 0.00042948, RDD: 100000, XRP: 50 |
| 7e0f1b48-3287-4f67-b476-5e0e15ba5e4d | Address on File | Contingent | USDT: 0.00171666, XRP: 171.1547836 |
| eaf73545-f51e-42d3-9ade-574ec0b9b3d4 | Address on File | Contingent | BTC: 0.00243948, NEO: 0.6095472 |
| b9585e6b-4b66-44f2-9ae8-a33e8b53443f | Address on File | Contingent | LTC: 0.70691858, NEO: 2 |
| 078682bc-0ef5-491c-85cc-dcbeacba7cdf | Address on File | Contingent | BCH: 0.00262331, BTC: 0.00262331, XLM: 2.04618384 |
| 64bf1bca-4d47-4741-a9a6-cc3067460a54 | Address on File | Contingent | BTC: 0.00264 |
| 0d0d2924-ba35-4e32-9a20-e88e0c25bc23 | Address on File | Contingent | BTC: 0.00109718, XRP: 100 |
| 84617bf4-09e0-492a-b7a5-94ee0e53fd94 | Address on File | Contingent | BAT: 50, BCH: 0.0000527, BLK: 64.62800306, BTC: 0.00209693, DGB: 10.83776008, STEEM: 0.00777806, XRP: 8.34 |
| 1804d9fc-f437-474e-88f4-6cb9a1ee5d41 | Address on File | Contingent | BTC: 0.00261528, OMG: 0.66684292, VIA: 3.21763814 |
| 6cbfbfac-f52b-41a6-952f-9a3c0d474e90 | Address on File | Contingent | BTC: 0.00263942, USD: 0.00619755 |
| 8aff7597-00ea-4a1e-b287-18c93b49614d | Address on File | Contingent | BTC: 0.00000007, ETC: 4, USDT: 0.00060675 |
| 7f2bff7d-87b2-4fda-86cb-2a9e516da079 | Address on File | Contingent | BCH: 0.00029978, XRP: 170.9842774 |
| 8c9ae77d-150a-41ff-ba53-d98442249130 | Address on File | Contingent | BTC: 0.00263909 |
| 8dc59984-9a7a-47f4-98c9-8b584f138567 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1009.787941, USDT: 0.00337149, VTC: 0.00067527 |
| 28edbb38-f160-4920-928e-f54ad9e0121d | Address on File | Contingent | BCH: 0.00079051, BTC: 0.00079051, DOGE: 706.12 |
| b5225e36-7114-490a-9cdc-aa67f4b379ed | Address on File | Contingent | BTC: 0.00005168, ETH: 0.03872538, ETHW: 0.03872538 |
| b5b1a3d3-0bbd-47c8-a78f-a8067d919a78 | Address on File | Contingent | ADA: 174.0018245, SC: 2738 |
| 069a8dc6-2ea8-4040-81a0-0237757308fd | Address on File | Contingent | LSK: 17.76611024, OMG: 27.50387585, QTUM: 13.27795226 |
| e6137d7e-a48e-47c7-a999-11c75fccaf1f | Address on File | Contingent | BTC: 0.00000003, RDD: 1805.179965, SC: 5160.702813, XDN: 459.9345833, XLM: 130, XRP: 100 |
| 8db6173f-86c0-48e7-a6a0-a598dc6df7c6 | Address on File | Contingent | DOGE: 1008.783334, VRC: 14.70097298, XMY: 1000 |
| 0721c89e-605b-48f5-abf8-ee8afa4889ac | Address on File | Contingent | BTC: 0.00147495, PAY: 3020.743671 |
| 43254852-3cc4-406b-91b7-37f58004258f | Address on File | Contingent | ADA: 200, BTC: 0.00000003, XVG: 28.389747 |
| 34f33616-76ec-44e1-b516-2f608eac6387 | Address on File | Contingent | OMG: 85.08576944 |
| 9264d810-a24f-43d2-a6bf-e2b7cb856e0c | Address on File | Contingent | BTC: 0.00263821, USDT: 0.0000253 |
| b50ec113-4d5a-4be8-bcab-08ff3a2d6c8e | Address on File | Contingent | OMG: 85.08477944 |
| 2a73cc2b-63c5-46c5-8369-aca9a28d7ea6 | Address on File | Contingent | BTC: 0.00000004, DOGE: 1000, SRN: 404.3739551 |
| 2f503c0c-6430-45f8-96df-e625b25008f4 | Address on File | Contingent | BCH: 0.02516752, BTC: 0.00253689 |
| 682ed4e1-7712-4e89-bfdf-11b80cf7efe8 | Address on File | Contingent | BTC: 0.00000007, TRX: 1004.618759, XVG: 2348.356501 |
| bb73432f-4d7c-4376-ba52-040a9ed77dd2 | Address on File | Contingent | BCH: 0.00196271, BTC: 0.00000002, DOGE: 974.4819149, NXT: 98.70799213, SC: 243.4903774, SNT: 35, XDN: 393.9758571, XEM: 10.10564156 |
| f21ce58e-e697-431c-988a-8204122b8283 | Address on File | Contingent | BTC: 0.00263766 |
| cc335432-f5ad-4ed6-beb7-2a92f613f367 | Address on File | Contingent | BTC: 0.00263734, ETH: 0.00000279, ETHW: 0.00000279 |
| ef5e2b97-38da-46f0-b728-b6ead4b04566 | Address on File | Contingent | ETC: 3.99727674 |
| bb1914e3-ed57-43dc-9cb9-78c7f8f945b6 | Address on File | Contingent | BTC: 0.00263735, ETH: 0.00000084, ETHW: 0.00000084 |
| 5d7c4b4d-b6da-4a07-ada7-b05d5a609932 | Address on File | Contingent | BTC: 0.00261125, DOGE: 9.92 |
| 3c0a9dfc-0ce1-4dcc-8041-ef991777b58a | Address on File | Contingent | ETH: 0.03947388, ETHW: 0.03947388 |
| 3be2c1f2-da9c-44bf-9c41-a477ee011a47 | Address on File | Contingent | BTC: 0.00263709 |
| 38e07a39-5f53-457c-a16d-c4d98d8f14c0 | Address on File | Contingent | BTC: 0.00263707 |
| 247e334a-446f-4b58-ad92-c578488ef608 | Address on File | Contingent | BTC: 0.00259088, XRP: 2.99267456 |
| 2d1d7625-c582-47d7-bbd1-80ba33e77098 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000067, ETHW: 0.00000067, XLM: 818.4940442 |
| ac5a3900-4a7f-4969-874a-4d42edcb9c69 | Address on File | Contingent | USD: 73.24908067 |
| ef6aa7b9-42b8-4e18-aa15-09463b496fae | Address on File | Contingent | ADA: 15.43440672, ETC: 3.14997241, XRP: 23 |
| e7394c4c-f1f5-4ee8-8c4e-c493edd27e4c | Address on File | Contingent | QRL: 764.5783087 |
| c0638bee-c22f-4b13-bea9-8be64eab695d | Address on File | Contingent | ADA: 200 |
| f14f9e5a-991d-4589-85be-a63c8589784c | Address on File | Contingent | ADA: 200 |
| 766af8e9-99a3-4b43-bf84-3114c5a4bb8f | Address on File | Contingent | BTC: 0.00037319, DOGE: 803.12, GLM: 7.42656098, LTC: 0.00501146, NEO: 0.25687895, RDD: 501.1630699, USDT: 0.00004907 |
| df3f54ec-5f06-4f6d-9e6e-6ab58be72289 | Address on File | Contingent | BTC: 0.00000038, NEO: 7.98872544 |
| 1f2d1c66-8f5e-4126-a387-d85f72512187 | Address on File | Contingent | NXS: 1034.244973 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a39b4552-3da1-4417-9eef-a4b3ab34c8c3 | Address on File | Contingent | BTC: 0.00263575 |
| e9706f09-10bb-47cf-9c00-bdfe46b38919 | Address on File | Contingent | ADA: 199.9497756, BCH: 0.00000017 |
| 938b76fc-65bf-48c9-8ec6-36afbd3a4877 | Address on File | Contingent | BCH: 0.01056232, BTC: 0.00138845, XRP: 78.07692308 |
| d4b010b9-5bbf-4259-b2b1-368f82f9ee29 | Address on File | Contingent | ADA: 187.282432, NEO: 0.50516974 |
| 9f1b17d0-9742-4ca6-ba5a-61d34c1750c8 | Address on File | Contingent | ADA: 199.8838778 |
| b2b46c3f-8192-40ca-b476-a89efb1d0492 | Address on File | Contingent | NEO: 7.9864728 |
| a383b782-7288-4a0d-9b5f-9a86b1b74171 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 1008.057809 |
| 434fb027-099e-4bee-869f-3ade3a8715de | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000164, ETHW: 0.00000164, SC: 20422.11848, XVG: 894.3839506 |
| ee6a8223-c062-40a6-8c32-eacbab6853e1 | Address on File | Contingent | XLM: 817.651963 |
| 7bfd2921-ffac-421e-92cb-c68734c87fb0 | Address on File | Contingent | ETC: 3.99183915 |
| 99ae0ff7-c00c-49c6-ad20-2a9e7aad5825 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1007.846949 |
| 17a0358c-2cf4-42a9-b0e7-6057f7c91c1f | Address on File | Contingent | EMC2: 5, MANA: 154.3946463, SPHR: 3.5 |
| 1a73d2ce-2ca8-4684-b6e0-fec98d7c8097 | Address on File | Contingent | BTC: 0.00195305, XLM: 211.2664122 |
| 227c4a9e-4128-402e-8f35-413f2245c5da | Address on File | Contingent | BTC: 0.00263343 |
| 8d16fcc9-f386-4838-bf97-ce0c45a3c46e | Address on File | Contingent | BTC: 0.00263322 |
| 77542512-aff2-46bc-8325-7dae61ed4fb3 | Address on File | Contingent | ETH: 0.03938188, ETHW: 0.0562346 |
| 825166a0-953e-41d8-834c-c5545d392611 | Address on File | Contingent | USDT: 72.83452715 |
| ec83245c-afde-4f7e-aca6-8054e7cda48b | Address on File | Contingent | BTC: 0.00263213 |
| 63673dab-d64d-4297-aeab-cc38a052b6e1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006, KMD: 15, RDD: 5729.023897, SYS: 221.5689821, XRP: 92.36966386 |
| 463ad440-17f0-49ad-a128-a6764f41ea43 | Address on File | Contingent | BTC: 0.00260692, NEO: 0.075 |
| bc8d95a6-66b3-4074-9fb1-7701fc1a7182 | Address on File | Contingent | ETH: 0.03937124, ETHW: 0.05621814 |
| 05dd1ea0-f22e-4c4e-a67b-2dd7ed984b76 | Address on File | Contingent | BTC: 0.00263141 |
| 463293ed-7de2-467c-b0f6-9b158ce24de3 | Address on File | Contingent | ADA: 47.96066769, BTC: 0.0000005, NEO: 1, SC: 1000, XRP: 100 |
| 541b4154-829a-48c3-b5b7-03ef595a11ca | Address on File | Contingent | BCH: 0.00006032, BTC: 0.00203603, IGNIS: 103.5030365, OMG: 15.46745915, USDT: 2.67805624 |
| 088bdde6-ad3d-494d-b0e2-8772a818092c | Address on File | Contingent | BTC: 0.00263128 |
| 887763ca-2583-494a-8d5a-342977582238 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.87579367, SC: 4.33, USDT: 4.8826499 |
| b8d9ad13-2046-4662-b2cd-9ca4ca4b5060 | Address on File | Contingent | BTC: 0.00263088 |
| f0a08df1-c170-4c16-8a6f-16442e134788 | Address on File | Contingent | ARK: 2, BTC: 0.00121192, ETH: 0.02, ETHW: 0.02, MTL: 1, XLM: 7.74079794 |
| 36c1a0f7-b588-4757-a8d8-bf7bc730aca5 | Address on File | Contingent | BTC: 0.00000051, DASH: 1.74885677 |
| 6bf8f215-4467-41b3-b159-5bfd7a9a6d38 | Address on File | Contingent | BTC: 0.00263037 |
| 0862ab32-2197-42f7-9bed-0958f68e4371 | Address on File | Contingent | ETH: 0.03935339, ETHW: 0.05620627 |
| 6323bbbc-4853-4b03-8703-e64070d50300 | Address on File | Contingent | BTC: 0.0000959, FLO: 500, SC: 300, XDN: 4000, XLM: 50, XRP: 150 |
| 820d0564-f1c9-4b0e-99be-2b6972666ce0 | Address on File | Contingent | ETH: 0.03935557, ETHW: 0.05222978 |
| 83c123df-477e-4d2c-a653-cc0081626a7f | Address on File | Contingent | BTC: 0.00221239, USDT: 11.55655094 |
| 7d846968-bff9-4f1b-a379-2714fe6a0d21 | Address on File | Contingent | OMG: 0.00536028, USDT: 0.1836662, XRP: 170 |
| 633d4ddf-54b7-4a23-ba75-df77bae24ca9 | Address on File | Contingent | BTC: 0.00258665, OMG: 1, RDD: 789.1454795 |
| 43eea960-07a9-4f7d-bf78-825165c78141 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00157247, XRP: 170.3746321 |
| 6d35c221-3b76-4cbd-bc6b-c9c9633edc06 | Address on File | Contingent | ETH: 0.03933146, ETHW: 0.05220567 |
| dd142c0d-30cb-401b-99d8-121d60c4ed56 | Address on File | Contingent | BCH: 0.00004982, DOGE: 1000.763625, XLM: 3.91583011 |
| a35352b4-5d2c-4db9-a8de-3f8c71fce2e5 | Address on File | Contingent | BTC: 0.00000002, RDD: 1000.959844, XMY: 582.9742059, XRP: 169.3506264 |
| 9ae5a206-d256-471d-be37-3f356ae84e7e | Address on File | Contingent | ADA: 199.3600064 |
| ff413416-9a11-46ae-a35d-86db2ca187d7 | Address on File | Contingent | BCH: 0.01, USDT: 70.9063769, XLM: 7.8000078 |
| 3ce40fc2-45ed-444d-8a25-17f79f8b9b7c | Address on File | Contingent | BCH: 0.00000022, DOGE: 1000, RDD: 1000 |
| acb823fc-13cf-4bae-a4a6-5790ca3a2ef3 | Address on File | Contingent | BTC: 0.00262734 |
| 68f25f32-3daf-43df-a95d-c6bcf52a7f5d | Address on File | Contingent | BTC: 0.00207884, ETH: 0.00749251, ETHW: 0.00749251, LTC: 0.01331884, ZEC: 0.00877613 |
| 5bd645fa-0cb0-44c6-97e6-33371ea3f753 | Address on File | Contingent | BTC: 0.00262701 |
| 56b24bd1-2405-4dae-9022-c7a8ab2910b6 | Address on File | Contingent | STRAX: 152.7349654 |
| 45178963-3b7d-4e00-b311-37b76504b822 | Address on File | Contingent | DOGE: 1005 |
| d7f5bacf-bdd6-483d-a4f4-59872116d2a4 | Address on File | Contingent | BTC: 0.00262279, ETH: 0.00000038, ETHW: 0.00000038, MONA: 0.23067882 |
| d9028ebb-6552-42ee-83cf-0808a8e13896 | Address on File | Contingent | ETH: 0.03314822, ETHW: 0.05, LSK: 13.15312771 |
| 8986e00d-d4ee-4708-9adb-b6fc5fc4f146 | Address on File | Contingent | BTC: 0.00259492, VTC: 5, XVG: 150.7696113 |
| 2bf273dd-66bf-47fa-9c5e-6a20dfe5b30d | Address on File | Contingent | ADA: 178.9699285, BTC: 0.00000004, SC: 2117.71529 |
| 58470b39-9794-4c93-aefa-c0c7cc1edd12 | Address on File | Contingent | BTC: 0.00000005, NEO: 3, PAY: 50.00035355, STRAX: 3.6782655, XRP: 100.6842827 |
| 53cef074-a826-41f1-bca1-463b00e755a8 | Address on File | Contingent | ADA: 149.9311485, RDD: 5000.242363, XLM: 135.4063589, XVG: 2062.165241 |
| 5ff32d9f-d5bd-4489-bd88-00e5defea28a | Address on File | Contingent | XLM: 709.8732161, XVG: 4949.544257 |
| c707f13a-8e4c-47a0-a7a4-634235dc99ba | Address on File | Contingent | STRAX: 152.6438419 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a386425a-bd75-40c0-911a-49854f2d0991 | Address on File | Contingent | USDT: 0.01140742, XRP: 170.1378556 |
| 6004d0b1-f106-4766-8712-f64dc65a7019 | Address on File | Contingent | BCH: 0.65479451, RDD: 1.995 |
| 257b3d61-bf53-41ad-89a8-04eea53efe77 | Address on File | Contingent | BTC: 0.00000008, SC: 20836.62545 |
| f58fb9e3-cb80-43da-b692-f0398b48a1fe | Address on File | Contingent | BTC: 0.00255141, ETC: 0.11178228 |
| c79ead15-5e8a-4f59-b1ae-d753aab374bd | Address on File | Contingent | BCH: 0.001, BTC: 0.00262095 |
| cf37295b-26eb-4054-9232-e6ed367b0948 | Address on File | Contingent | BTC: 0.00227388, DGB: 1000, SC: 500.195946 |
| e1334d08-24e0-4d1a-a2d8-e22f5e3bcfa9 | Address on File | Contingent | ADA: 42.49897492, ETHW: 0.00202749, LTC: 0.70653832, VTC: 14.29969731, XLM: 7.79803439 |
| c1173bd7-b64c-4c99-8b85-1e825d123938 | Address on File | Contingent | BCH: 0.00000535, BTC: 0.00262438 |
| 62ee0bcc-0ed9-4e3f-bae8-0897a35a02d5 | Address on File | Contingent | BCH: 0.0382669, ETC: 0.09727674, XRP: 156 |
| 71f23bed-74af-4d3d-a058-4b872b5b23a2 | Address on File | Contingent | ADA: 160.6706831, NEO: 0.21211015, XRP: 28.25112108 |
| c4363fcf-7327-4c0f-9326-a816b3c83b4e | Address on File | Contingent | GLM: 335.6802201 |
| 8171c156-f29b-4281-be38-7b488e3f13bc | Address on File | Contingent | ARDR: 503.6216535, BTC: 0.00000012, GEO: 100.5, SYS: 261.4678899 |
| 1a3bc5a9-df69-4335-9a56-675334485db7 | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00262293 |
| 47d93773-b142-4a57-a4b9-c836027110d2 | Address on File | Contingent | BCH: 0.00001563, XRP: 170.0045495 |
| ecf4c859-0bfa-408a-956d-51cce1d38a28 | Address on File | Contingent | BTC: 0.00261546, IGNIS: 19.2221223, NXT: 38.4442446, PAY: 0.02461954 |
| 0722e26e-3633-4f44-bd1e-81597f46f364 | Address on File | Contingent | BTS: 502.9713, ETHW: 0.00584159, SC: 19578.50202 |
| a25a2be1-77cd-4e7d-baef-6f68429c075f | Address on File | Contingent | BTC: 0.00000005, DOGE: 68.10605988, ETC: 3, XLM: 131.6950628, XVG: 597.1191972 |
| ef9923f9-09f0-4c09-9686-fd0125ad055f | Address on File | Contingent | BCH: 0.00043365, BTC: 0.00072742, DASH: 0.00287265, DOGE: 696.6055323, LTC: 0.02432312, PPC: 0.013633 |
| b17bff44-09f0-432b-acc2-86ea508885c2 | Address on File | Contingent | MAID: 430.5421353 |
| c04f7883-527a-4521-abbe-d0ca49c075cb | Address on File | Contingent | NEO: 7.94816225 |
| 028e4533-e891-43ef-b224-8aced72abb97 | Address on File | Contingent | ZEC: 2.19726189 |
| 9c6cdc8c-a01c-43de-88d0-b2175580059c | Address on File | Contingent | ETH: 0.03924471, ETHW: 0.03924471 |
| 1ce92d5d-8b99-4b61-80f9-729a6e9d5036 | Address on File | Contingent | ARK: 11, BTC: 0.00000505, LTC: 0.5, NEO: 2.50562954, QTUM: 3 |
| b6c6d532-b570-4a22-ad8f-8a39adaa40af | Address on File | Contingent | BCH: 0.00026039, NEO: 0.26315631, USDT: 70.11201488 |
| 0e3ee122-1ad2-4de5-9206-10adb779b46e | Address on File | Contingent | LSK: 42, NEO: 3.97458004 |
| 708b094b-79d1-48bb-b4e6-1bdc0143ea5b | Address on File | Contingent | ETH: 0.00000686, ETHW: 0.00000686, POWR: 451.8955692 |
| b029f2cf-02be-408c-bfdc-e04726209fa1 | Address on File | Contingent | BTC: 0.00000007, ETC: 3.80429556, SC: 879 |
| e68ccde5-79bd-41f9-9040-9f4474d90ba0 | Address on File | Contingent | ETH: 0.03921241, ETHW: 0.05208662 |
| fef559a7-808a-46c5-af98-5ee161305a13 | Address on File | Contingent | BTC: 0.00104089, DOGE: 604.4804505, USDT: 0.00093644 |
| 205688f9-03de-4f56-9e7f-57eb6e7c1ef5 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000031, ETHW: 0.00000031, MYST: 69.85988978, USDT: 55.77661607, WAVES: 0.01797444 |
| a3539383-affd-444f-8698-d13ba8805884 | Address on File | Contingent | ADA: 198.8 |
| 4d9a7a19-4c13-4039-9389-2773446f8763 | Address on File | Contingent | BTC: 0.00226847, SC: 2695.013941, XVG: 182.9681414 |
| 39675dcf-8213-436a-9452-e4082a4221be | Address on File | Contingent | BTC: 0.00001064, ENG: 33.89989485, IGNIS: 50, TRX: 1053.274366 |
| 31eca35a-355a-4354-8dcc-d400b5fc53b8 | Address on File | Contingent | BTC: 0.002, MAID: 100, WACME: 9.5 |
| 4289d071-07d9-4569-a9a3-37223a7164a6 | Address on File | Contingent | BTC: 0.00262024 |
| bf60560c-9305-4686-9bd6-0d2f23eb1914 | Address on File | Contingent | LTC: 0.04275299, XRP: 162.0683992 |
| dac2af0e-1c3e-49fa-b32c-75684fab72b2 | Address on File | Contingent | ETHW: 0.00000167, XLM: 150, XRP: 137.2469546, XVG: 276.074807 |
| dc65a183-fc92-4f03-b053-79f417d8983d | Address on File | Contingent | BTC: 0.00261954 |
| b0d6e3b6-aadb-43ec-a612-1543c25dc09d | Address on File | Contingent | ADA: 163.8946429, DASH: 0.15170906, NEO: 0.7 |
| a2eb974e-a0aa-4f91-b2ba-4cad1432fe8e | Address on File | Contingent | ETH: 0.03919622, ETHW: 0.04692432 |
| 13fccaa7-19e4-4305-9feb-34d493920c17 | Address on File | Contingent | BTC: 0.00261898 |
| 672c2938-6af1-4fb0-b785-9974f0da54b0 | Address on File | Contingent | ADA: 198.6704234, ETH: 0.0000004, ETHW: 0.0000004 |
| 1b69f51a-4cb1-4105-b47b-550dcdef1b3b | Address on File | Contingent | BTC: 0.00261882 |
| 3a0f1332-8334-4450-ba3a-775e3f17eca6 | Address on File | Contingent | BTC: 0.00001313, BTS: 22.78213166, XEM: 2291.638579 |
| a348b26d-957b-47b8-a5a1-911df85a4779 | Address on File | Contingent | XRP: 169.726458 |
| a863689d-1837-4d5a-abee-ad277bafe527 | Address on File | Contingent | BTC: 0.00261549, ZEN: 0.00965603 |
| 568d3c5a-b4b8-4d86-be95-ea8f6c309618 | Address on File | Contingent | BTC: 0.00261811 |
| 7618e545-ca73-406e-87c1-9edad4ba3250 | Address on File | Contingent | XRP: 169.6705077 |
| e3f584f0-41e4-4121-92c0-e9ea4b64f4e1 | Address on File | Contingent | BTC: 0.00261744, USDT: 0.00333072 |
| 2582485c-ea0b-4c20-bd13-113d9662a2a6 | Address on File | Contingent | BTC: 0.00261736 |
| 2f6dce1f-c28a-4ccf-8532-fd4597135fc8 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.93405644, USDT: 0.00006408 |
| a9626c5b-f736-4e32-92cb-0376acbd67b9 | Address on File | Contingent | MAID: 429.6568521, USDT: 0.00806059 |
| 6152106a-f39c-4985-a4ea-b420d968bfb7 | Address on File | Contingent | BTC: 0.00261687 |
| f7d85b35-c761-42b3-b2bd-1151fff89997 | Address on File | Contingent | BTC: 0.00000017, USDT: 72.40446882 |
| f161fd18-37d8-49a5-a5c4-1c5154ae5ccf | Address on File | Contingent | BCH: 0.65254178 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f65047d-1318-403a-9a44-1152e1937f02 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.03855954, ETHW: 0.03855954, LBC: 120 |
| c3c52985-2744-4e10-8c99-b5a6ac83f42a | Address on File | Contingent | BTC: 0.00000027, MUNT: 455, RDD: 33485.16599, XRP: 120, XVG: 3990 |
| d390400a-9e14-40eb-a419-7baba8528ba0 | Address on File | Contingent | BTC: 0.00233548, LTC: 0.1 |
| 9277d004-4a73-4941-b43c-48772c4332ac | Address on File | Contingent | XRP: 169.5386951 |
| a222ee28-1c1c-44e8-a1b5-f1e20c41f902 | Address on File | Contingent | BTC: 0.00000006, DGB: 1097.331087, OMG: 59.80955154, XVG: 6504.28065 |
| 4038a4ec-0c32-49a7-8691-f84a4e5ea3ef | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03914765, ETHW: 0.03914765 |
| 8113fbf9-4692-4be5-aff6-3db19bf04ce7 | Address on File | Contingent | BTC: 0.00078732, FTC: 23081.1577, USDT: 0.00125177 |
| 2481b6b6-134b-498b-907c-12dd697f1a04 | Address on File | Contingent | BTC: 0.00244739, USDT: 4.62824207 |
| 317b28c5-2806-4537-be77-d26d9a880637 | Address on File | Contingent | BTC: 0.00261452 |
| 60ca1cd4-297d-4abb-93cb-e7f3c280c5ab | Address on File | Contingent | BTC: 0.00000006, HIVE: 19.83197187, STEEM: 19.83197187, USDT: 61.05537582 |
| 9178c555-8f61-4006-b498-3144f32ca440 | Address on File | Contingent | BTC: 0.00002294, EMC2: 8, NEO: 6, XVG: 8900 |
| e66a6f8a-4f0f-49d7-ad29-431f48db1241 | Address on File | Contingent | BCH: 0.00333705, ETH: 0.03890318, ETHW: 0.05572773 |
| 0699a6c0-6fd2-420e-abc5-da9b9c6aaabc | Address on File | Contingent | DCR: 4.42999245 |
| bcb8cf44-5a06-4938-9ce2-da1711b75a01 | Address on File | Contingent | BTC: 0.00261353 |
| 915ef30d-2415-4167-8cdb-1e6c6638cacc | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00010631, LSK: 5.63527363, NEO: 7.06691233 |
| b2eb0cb5-32f5-4ba3-82e7-4a9a7d504d7e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 1000 |
| 378162bb-4325-4774-8d03-047ec50b68ac | Address on File | Contingent | DOGE: 1000 |
| 3f96b80a-5794-4c5c-aee9-65e939f09d7a | Address on File | Contingent | DOGE: 1000 |
| 6e25c077-a5a9-471f-9b5d-c85f1b0b3e9c | Address on File | Contingent | DOGE: 1000 |
| 94371e8d-9dcf-427e-b443-a8fc65b45cc2 | Address on File | Contingent | DOGE: 1000 |
| b94e11ae-e783-4459-8d4d-70fc0aa41f0a | Address on File | Contingent | DOGE: 1000 |
| ebde8a2e-1020-45b2-add1-250c0e3ef543 | Address on File | Contingent | DOGE: 1000 |
| 750a13d2-1e7a-4871-afb2-825e65a1a466 | Address on File | Contingent | BTC: 0.00261274 |
| c24a969a-2323-4048-b21e-42b5ea051e97 | Address on File | Contingent | BTC: 0.00000015, HIVE: 127.0741873, STEEM: 127.0741873 |
| 2ba6ab29-6102-4162-929f-c2629f38847b | Address on File | Contingent | ADA: 11, BTC: 0.00214488, NEO: 0.09, XRP: 18.9733283 |
| 3681675e-ae39-4d75-9ea8-55743bc90468 | Address on File | Contingent | ADA: 198.1656634 |
| 109edda4-59f9-4bf7-b0ba-321e408b04e0 | Address on File | Contingent | GAME: 980.3606113, MTL: 42.45, USDT: 0.02181037, XDN: 350000 |
| 5ef88f7a-6043-4df0-af6d-c277c42bb9bc | Address on File | Contingent | BTC: 0.00261178 |
| a48271c8-7710-4896-b3ee-0f0f36dff802 | Address on File | Contingent | DOGE: 999, USDT: 0.03000463 |
| 7ba7a7ec-7897-429c-b177-fdd1ce89c247 | Address on File | Contingent | ADA: 75, DASH: 0.05, ETH: 0.01797088, ETHW: 0.01797088, NEO: 0.23, XEM: 32, XLM: 73 |
| 8c275094-d8d0-45fe-b3c8-65b8fa54029d | Address on File | Contingent | BTC: 0.00261169 |
| 19eeff70-bda9-45e0-b678-6bbf519ef6f2 | Address on File | Contingent | LTC: 0.93210411 |
| 7dd46e55-9d0e-4e4f-a091-1f08d65872f1 | Address on File | Contingent | LSK: 40.99390052, XEM: 1175.773046 |
| a2f0b030-dca5-48f6-a7b9-41ad5da9712a | Address on File | Contingent | NEO: 2.2, OMG: 15.92787212, WAVES: 23.36468875 |
| 0c4a3bae-769a-44f7-9ee0-1f81e6124d7e | Address on File | Contingent | BTC: 0.00000006, NEO: 2.12384295, TRX: 774.9265781 |
| 29a658f3-7db3-4b4c-92fc-53ffe4340e49 | Address on File | Contingent | BTC: 0.00261136 |
| 23459c80-5e11-4b8f-9d87-4b8f1eaf27b0 | Address on File | Contingent | ADA: 198.097993 |
| 50235aef-533f-4085-a8de-d99b781fc4c7 | Address on File | Contingent | ETH: 0.03906714, ETHW: 0.05584591 |
| 35f826b7-63a8-4b64-b9fb-07a9d2ac42bd | Address on File | Contingent | BTC: 0.00000002, TRX: 1058.839274, USDT: 0.0004658 |
| 3113a51e-643a-4a32-b5f7-ba58b93f6b50 | No Address on File | Contingent | DOGE: 999 |
| 4c2b6567-1b29-4aa8-a417-2b70ea8878f6 | Address on File | Contingent | BCH: 0.03175467, ETH: 0.03515584, ETHW: 0.03515584, USDT: 0.02167495, XLM: 41.44310284 |
| e2ff136a-5132-486f-a986-329ef9cd9dc1 | Address on File | Contingent | ETH: 0.03904922, ETHW: 0.0556325 |
| 8006339d-6d42-481f-b375-95843291d1a9 | Address on File | Contingent | DCR: 2.11830369, XRP: 86.41707736, ZEN: 0.09407455 |
| 01bdcfc2-5804-47f1-92fa-7c9e2d07a2b2 | Address on File | Contingent | ADA: 100, BTC: 0.0008646, DASH: 0.05, RDD: 1000, VTC: 2, XLM: 100, XVG: 100 |
| ea185c6a-38ff-4664-bc4c-08cf6d10db88 | Address on File | Contingent | HIVE: 102.693644, STEEM: 172.3725213 |
| 1065a2b5-7146-40d9-b450-657aa095bf4b | Address on File | Contingent | BTC: 0.00260903 |
| a0191b4b-92b0-4b68-9dc6-7bfad35b0a57 | Address on File | Contingent | ETC: 0.79, ETH: 0.00245446, ETHW: 0.01930542, LTC: 0.63433739, OMG: 2.29, XEM: 36.69, XVG: 472.82 |
| 826e1803-043b-468f-bbd9-166d005e2984 | Address on File | Contingent | BTC: 0.00135982, MORE: 15.75082899, OMNI: 0.51348774, RLC: 20.34375 |
| f20d1372-683e-4fbe-af83-882a68903f4a | Address on File | Contingent | BTC: 0.0026086 |
| 2f09ac5b-8173-4b98-abb6-cb9bc79d99d9 | Address on File | Contingent | ETHW: 0.003015, OMG: 84.11540339 |
| 83b798ef-26b8-4efd-907d-9fc9b793f725 | Address on File | Contingent | ARDR: 20, BTC: 0.00065241, ETH: 0.02561836, ETHW: 0.02561836, LTC: 0.067 |
| 37853541-b333-470c-b8ad-d08b2d499f12 | Address on File | Contingent | DOGE: 998 |
| 53e13516-e5f3-42af-b147-c1413f107167 | Address on File | Contingent | DOGE: 998 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6741a030-7b1d-4858-807a-89c3a3fc2f39 | Address on File | Contingent | BAT: 6, ETC: 0.07403269, ETH: 0.03136017, ETHW: 0.04821289, LTC: 0.01727625, XDN: 75, XEM: 18, XLM: 50, XRP: 12.10029844 |
| aa258f1f-5165-47ba-a951-0adf8443d5dd | Address on File | Contingent | DASH: 0.002, DOGE: 996.5416281, ETHW: 0.006 |
| 0bf426c5-8c6e-4c8d-a3df-c8d21fde6e30 | Address on File | Contingent | BTC: 0.00260712 |
| 73794f66-f30c-4c46-a5f8-bb87818191cd | Address on File | Contingent | BTC: 0.002607 |
| f82bd422-b691-4bd3-a69c-a9c4562c7ac6 | Address on File | Contingent | BCH: 0.00259, BTC: 0.00259, XLM: 2.02020202 |
| ec784683-8051-4fbe-a3c6-92c4827ecc52 | Address on File | Contingent | ETHW: 0.00000229, XRP: 168.9621582 |
| 9c1a8bd8-a341-4485-9366-af9e5df244e3 | Address on File | Contingent | BCH: 0.00349324, BTC: 0.00257361, SC: 150 |
| 261d05cf-aeee-4300-a190-f64c99cd36e9 | Address on File | Contingent | BTC: 0.00253811, OMG: 2.19710263 |
| 6377fe58-30d5-4ded-a2a3-3572a4f15fd4 | Address on File | Contingent | BTC: 0.00015995, NEO: 1.88756209, SNT: 1584.284005, STRAX: 25.78481038 |
| 52a3c831-a70a-4e9a-bbb3-6fdc509b6d54 | Address on File | Contingent | BCH: 0.00000921, NEO: 0.14009821, XLM: 794.5950116 |
| b31085db-d067-457a-a0a4-8f6bb55eb423 | Address on File | Contingent | BCH: 0.65, BTC: 0.00000007, USDT: 0.00084156 |
| a33e4295-536b-4242-b540-5dfe637c0b6b | Address on File | Contingent | BTC: 0.00260564 |
| 0a347646-7cf9-4ad4-b192-41fa2d39d2cc | Address on File | Contingent | ENG: 1.25975158, ETC: 2.76974702, WAVES: 13.05930513 |
| d1eae373-13fc-4f40-9f54-9f83ec5300f0 | Address on File | Contingent | BTC: 0.00197638, SYS: 120, XVG: 1550 |
| 49ab9e56-1745-44d5-86b0-59c758efc79c | Address on File | Contingent | BAT: 299.0068544, BTC: 0.00000008, STMX: 2054.070645 |
| 02403819-5e0a-4c71-babd-b9304c391a95 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.042953, ETH: 0.03802608, ETHW: 0.03802608, XDN: 1.91523942 |
| 84e628ac-ea4e-4cd4-84f9-eefbb2cd5b99 | Address on File | Contingent | BTC: 0.0025956, OMG: 0.29116994, SC: 0.58509383 |
| 6b311692-301b-4634-9424-1903665267ce | Address on File | Contingent | LTC: 0.92958 |
| 2f2347ca-f835-45b9-98da-67c8baefe7e1 | Address on File | Contingent | ARDR: 609.140278, BTC: 0.00000061, GBYTE: 1.0089335, NXS: 193.8918287 |
| 9cc7bb9d-e7e3-41b5-8b8d-0070509405cf | Address on File | Contingent | TRX: 1056.29932 |
| 617ed979-4a33-473c-895d-a28f718203c7 | Address on File | Contingent | BTC: 0.00000007, XLM: 808.426814 |
| 45a7e812-1888-4685-bb31-0abf0957d63a | Address on File | Contingent | BTC: 0.00004003, NEO: 7.77128515 |
| 4807985c-d3bd-495a-a7bf-a94f656f54d0 | Address on File | Contingent | BTC: 0.00000163, DCR: 0.1, ETH: 0.03804223, ETHW: 0.03804223, MER: 22.98804307, WACME: 1 |
| 974d9bef-0baf-4c4a-a6ab-dde3ec75f29e | Address on File | Contingent | BTC: 0.0026032 |
| 1e77bb74-112a-4bd4-b9c0-8a87f84bbcff | Address on File | Contingent | ADA: 42, BTC: 0.00000002, ETH: 0.00000108, ETHW: 0.00000108, NEO: 0.60770188, XEM: 53.68923668, XRP: 115.8773039 |
| 0a7a6e81-7bcf-4656-a784-2a60fb54209c | Address on File | Contingent | DGB: 432.7874203, DOGE: 928.3045728, GAME: 7.09673173, MUNT: 275.4500949, XVG: 633.867058 |
| 21e3d775-3392-40a9-884d-9a0223db6446 | Address on File | Contingent | ADA: 0.00000127, BTC: 0.00205623, DGB: 0.00369925, ETH: 0.008, ETHW: 0.008, GLM: 0.00051677, NXT: 9.1869403, XDN: 5, XLM: 3.38798308, XRP: 0.00005166, XVG: 2.06362334 |
| d4c04bbc-6f03-4a11-badd-2f07a2cc99d9 | Address on File | Contingent | BTC: 0.00007522, SC: 20061.45465 |
| 5bda0614-8166-47a0-9fa5-5f239cd83858 | Address on File | Contingent | BCH: 0.00394042, BTC: 0.00000084, NAV: 175.9440642, XLM: 3.07353067, XRP: 150.7963194 |
| c05c4adf-bdb1-4dfa-b2dc-82167b221f48 | Address on File | Contingent | ANT: 25.85115728, ENG: 97.090266 |
| a04d89d3-3fe1-49de-8b4a-8cbba5598ff4 | Address on File | Contingent | BCH: 0.00178943, BTC: 0.00259493 |
| dd3550d8-96ac-45bb-bcc6-54936ee7fcbe | Address on File | Contingent | BTC: 0.00258696, ETH: 0.00022433, ETHW: 0.00022433 |
| a0116966-9b3b-4746-9c88-bfa86b0cc17c | Address on File | Contingent | DOGE: 995.6360879 |
| c1be9873-6c17-41ee-88f3-37c9777c4f13 | Address on File | Contingent | BTC: 0.0023309, DOGE: 53.05718855, USDT: 3.60458063, XVG: 27.020957 |
| fc8ba8cd-287b-4bc7-8839-18be21769ca7 | Address on File | Contingent | ADA: 101.079186, ETC: 1.91919797, WAXP: 1.28786904 |
| 03411d3f-f041-41be-aab6-2788372e75ed | Address on File | Contingent | ETH: 0.00143531, ETHW: 0.00143531, NEO: 6.1, POWR: 85 |
| 464191ec-d3e2-4840-b35e-0b756631e68d | Address on File | Contingent | BCH: 0.00113593, BTC: 0.00113593, DOGE: 553.76, LTC: 0.00483972 |
| 67aa3ee9-1530-4594-b113-08a366a7f27e | Address on File | Contingent | BTC: 0.00051435, DOGE: 777.8925835, IGNIS: 18.17875576, NEO: 0.025, SC: 335.8664523 |
| c145e2ab-da09-44f8-8d0f-19c7fe739bcd | Address on File | Contingent | BTC: 0.00078054, USDT: 4.10782708, ZEC: 1.40117518 |
| c396651b-8349-43bf-86b0-c304cfbab219 | Address on File | Contingent | BTC: 0.00242996, XVG: 2500 |
| e5bdc90a-a194-4e27-b223-a43544097d2f | Address on File | Contingent | BTC: 0.0000085, DOGE: 992 |
| 53f42c51-ef78-4e5b-b35f-19009ab2d550 | Address on File | Contingent | ADX: 7.31376949, BTC: 0.00013122, ETH: 0.00347267, ETHW: 0.00347267, NEO: 5.12085262, OMG: 2.24655772, PAY: 2.85714286, STRAX: 0.72098573, USDT: 0.67161338, XRP: 25.86022705 |
| f72eab34-6413-4b29-8b7a-c297acf916d5 | Address on File | Contingent | BTC: 0.0026006 |
| 90c35d88-4a26-4ffb-a008-af7dfaf00d43 | Address on File | Contingent | MUNT: 6290, XEM: 1168.970819, XLM: 356.8613576 |
| 027f98a9-1115-44e3-aa4a-9c0eacde8fb2 | Address on File | Contingent | BCH: 0.00349725, BTC: 0.00257762, XLM: 2.72785772 |
| 1b831d3b-58cd-4958-a5f1-691a9bd85275 | Address on File | Contingent | BCH: 0.00019951, BTC: 0.00259951 |
| bcfc4c1a-8691-4c62-83a1-1a049dd1d05f | Address on File | Contingent | DOGE: 995 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd55a683-d211-4ed4-a593-25ba827ebd07 | Address on File | Contingent | DOGE: 995 |
| e25c29f5-30cb-4ba9-a9a5-0527ca01c36f | Address on File | Contingent | BTC: 0.00260004 |
| d31ab0b9-4a0a-42ae-9d80-b3bf20e718ac | Address on File | Contingent | ETH: 0.02760074, ETHW: 0.04445128, ZEC: 0.6326 |
| 37851ad6-a213-4f1e-8675-fc0a3d5c7fa8 | Address on File | Contingent | RDD: 4679.860769, XEM: 226.7045455, XLM: 706.3238449 |
| 38d86d1e-8ac1-447d-ae9e-60dd3f9d06ef | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03891214, ETHW: 0.03891214 |
| 9e9657e9-1fdf-48d5-93a9-dbeb73b77189 | Address on File | Contingent | ADA: 0.00000002, ADX: 0.00000002, ANT: 0.00000002, ARK: 0.00000003, BAT: 0.00000001, BCH: 0.00000001, BNT: 0.00000001, DASH: 0.00000002, DCR: 0.00000002, DGB: 0.00000001, DOGE: 0.00000001, ETH: 0.03876233, ETHW: 0.03876233, GAME: 0.00000001, GBYTE: 0.00000002, GLM: 0.00000002, LSK: 0.1546558, MAID: 0.00000002, MONA: 0.00000002, NMR: 0.00000002, NXT: 2.77839793, PART: 0.00000003, PAY: 0.00000002, PIVX: 0.33217019, POWR: 0.00000002, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000002, STORJ: 0.00000001, STRAX: 0.00000002, USDT: 0.05738189, VIA: 0.00000002, WAVES: 0.00000002, XEM: 0.00000002, XLM: 0.00000002, XVG: 0.00000001 |
| 6f819ad1-0cd1-41eb-a560-2b0c5849f060 | Address on File | Contingent | BTC: 0.00167314, KMD: 10, LSK: 2, LTC: 0.23117617, RDD: 7673.12488 |
| b99bcac2-76e1-4ac1-9a5f-d872d24ebca9 | Address on File | Contingent | BTC: 0.0022558, ETH: 0.00507745, ETHW: 0.00507745, OMG: 0.13172189 |
| 8dcb6a78-6066-4ac5-b972-4704e8ae29e8 | Address on File | Contingent | BTC: 0.00144131, DGB: 2027.439024, SC: 4554.794521 |
| 2a34b295-5331-4a89-b591-6385337da1dc | Address on File | Contingent | BTC: 0.00259888 |
| 78f56509-20da-4dca-834f-72f02fc2b374 | Address on File | Contingent | BTC: 0.0025988, ETH: 0.00000029, ETHW: 0.00000029 |
| 94d090d3-f385-4522-908c-b3b6bdea7647 | Address on File | Contingent | ADA: 31.171875, BTC: 0.00188457, XRP: 19.6520341 |
| bd465b21-f8a0-4c17-9612-968dcd420970 | Address on File | Contingent | BTC: 0.00259852 |
| 5523a5e5-b343-43f1-8009-ded510feb3bf | Address on File | Contingent | BTC: 0.00000021, SC: 1988.40121, WAXP: 906.1005092, XEM: 396.4626391 |
| 0b0dab99-e1bb-49ee-a734-15e75debc5c1 | Address on File | Contingent | BTC: 0.00247242, SC: 1000 |
| 39173541-862f-4cbf-972f-0e56c7a2ed99 | Address on File | Contingent | BTC: 0.00226832, NEO: 1 |
| 1604af37-2a9b-4ea5-9834-9733eccf4670 | Address on File | Contingent | ETH: 0.03887449, ETHW: 0.0529978 |
| 587e9b38-8687-4356-a231-5d79c5a19919 | Address on File | Contingent | DOGE: 195.7193119, SC: 16562.20368 |
| 36d949f7-a2e1-4655-9463-7fca44268e99 | Address on File | Contingent | BTC: 0.00001821, ETH: 0.03861452, ETHW: 0.03861452 |
| 95f30647-2d51-452e-a8cb-bdf3609e3690 | Address on File | Contingent | LTC: 0.37654427, XRP: 100 |
| 75a089f3-b565-4d5c-8178-840c48f6793c | Address on File | Contingent | ADA: 100, BTC: 0.0000031, NEO: 2.26480539, RDD: 17100, XLM: 73.44615264, XVG: 675.5740189 |
| b839e380-1762-4797-942d-e4be011a4165 | Address on File | Contingent | NEO: 1, XLM: 100, XRP: 126.065018 |
| d4640bf0-ec6c-4ffc-8cd4-005a2fe8f821 | Address on File | Contingent | BTC: 0.00244934, STMX: 1000 |
| 880e66dc-efdd-47a6-8f0a-b0fed2c4edd7 | Address on File | Contingent | BTC: 0.00259674 |
| 0faf90f0-a1c7-496b-a938-f77d653ced47 | Address on File | Contingent | BTC: 0.00000006, DNT: 1805.337819, MAID: 125.417038 |
| 917d5d9f-49aa-4f44-bcba-876ea1e490ff | Address on File | Contingent | BTC: 0.00146185, ETH: 0.0000002, ETHW: 0.0000002, XEM: 1000 |
| e8d4a514-3b55-4502-b585-ee97afacbc70 | Address on File | Contingent | BTC: 0.00258538, ZEC: 0.00817911 |
| 944b7aaa-e843-464d-a457-c252efd6de33 | Address on File | Contingent | NEO: 7.8660498 |
| f41ef5ff-006e-418a-b229-8b601ff42f45 | Address on File | Contingent | BTC: 0.00259499 |
| e9d52524-a64c-4d24-88dd-501b60c1a9c9 | Address on File | Contingent | BTC: 0.00229258, ETH: 0.00006559, ETHW: 0.00006559, PAY: 773.417071 |
| 963c1b6d-4ed1-4791-8dba-f11f2364c57a | Address on File | Contingent | BTC: 0.00000014, NEO: 7.86504875 |
| 371735ad-81d1-4357-bb7b-493a561731f3 | Address on File | Contingent | DOGE: 743.6305503, ETC: 0.98727674 |
| 8e0a17dc-b321-4296-b882-c7af57403c71 | Address on File | Contingent | ADA: 97.9, BTC: 0.00005618, TRX: 500, XRP: 0.98 |
| 1cad6ff5-7f0c-4680-9148-ed3bc4cf5f28 | Address on File | Contingent | BTC: 0.00259441 |
| 62a7ae26-667d-43ed-882a-9bb4dc422187 | Address on File | Contingent | ETH: 0.0388238, ETHW: 0.04715846, XRP: 0.00188298 |
| 3e8b29b7-5aee-48f6-98d2-1f6af68b6dd1 | Address on File | Contingent | XLM: 805.2555082 |
| 4793e5bc-4690-4519-8ab5-c86abb863886 | Address on File | Contingent | BCH: 0.00000051, ETH: 0.03880879, ETHW: 0.05559281 |
| 3e375f24-6492-4678-bfa5-c3aaf44e7d35 | Address on File | Contingent | ADA: 97, DASH: 0.02, ENG: 4, LTC: 0.07092666, MORE: 10, RDD: 1000, STRAX: 4, USDT: 10.81299853, WAXP: 20, WINGS: 35.8017802, XEM: 25, XRP: 33.13332227, XVG: 400 |
| 6d85970b-ad15-4f79-90ab-31fbcc86dd3f | Address on File | Contingent | ETHW: 0.00001969, STRAX: 150.7891312 |
| 88b75c4f-4afb-445f-9ad7-3cc0558ab9e2 | Address on File | Contingent | BTC: 0.00258377, NEO: 0.02804479 |
| 4a6773eb-e7a0-4c4e-a51e-0493745331cc | Address on File | Contingent | BTC: 0.00254585, XWC: 24 |
| ddfb5c80-cc4b-4f42-b995-6cd91921d809 | Address on File | Contingent | BTC: 0.00259259 |
| 15ed2810-073c-4b91-87f8-ad86f1c0be3c | Address on File | Contingent | MYST: 300, USDT: 0.02339088 |
| 29f370c7-918d-4c99-beef-14a2a35e890c | Address on File | Contingent | BLK: 5, BTC: 0.00000002, DOGE: 952.6433333, LTC: 0.02850232, PPC: 0.2, SC: 143.9378451 |
| db944e0c-b20f-4f43-9d97-3abf8fde90d0 | Address on File | Contingent | BTC: 0.00259205 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc2cfc67-905b-45d5-9ce3-bfe58a104044 | Address on File | Contingent | BTC: 0.00259188 |
| e8e134cf-4a43-4278-9150-5fc6e0fb2b28 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000012, ETHW: 0.00000012, IGNIS: 250, SC: 2850, XLM: 200, XRP: 100 |
| 91045c77-9457-4f7f-8c21-26f5e839107d | Address on File | Contingent | BTC: 0.00259137 |
| 9dc913df-611a-4d32-9f59-a97013cdfd36 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03856593, ETHW: 0.03856593, USDT: 0.00010844, XLM: 4.53691353 |
| 41c259cb-6e58-4449-968c-64c0258a8906 | Address on File | Contingent | ETH: 0.03876213, ETHW: 0.05561515 |
| 8698461d-c873-4511-b070-2ac333c4c425 | Address on File | Contingent | BTC: 0.00171254, ETH: 0.00001065, ETHW: 0.00001065, RDD: 19719.49992, USDT: 0.00155165, XVG: 8677.59104 |
| d569c0a8-bfb0-495c-b1f6-a3bbb59ba459 | Address on File | Contingent | BTC: 0.00256219, ZEC: 0.02387966 |
| 67dc71d0-9318-417d-98f5-304dfcdd9010 | Address on File | Contingent | BTC: 0.00238752, ETH: 0.00303516, ETHW: 0.00303516, PAY: 0.48820197, SNT: 0.2347343 |
| ed663b34-9694-43fe-9a36-82ed343296f7 | Address on File | Contingent | BTC: 0.00000059, OMG: 46.40540498, PAY: 107.422697, STRAX: 64.52329805 |
| 9291142e-cf6f-4b3a-9e1e-6339595d6843 | Address on File | Contingent | BTC: 0.00258746, UBQ: 3.52953469 |
| e4fc6794-d47b-4619-a17c-2dcda2536904 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03877481, ETHW: 0.03877481 |
| 9141eae7-731c-43bd-a65c-cc4890ec29de | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000152, BTS: 50, LBC: 10, NEO: 5, PTOY: 50, QRL: 100, RDD: 1995, SC: 500, SNT: 100, VIA: 15, WAVES: 5, XEM: 50 |
| 7cc26853-0257-4a09-84c9-02383cb47142 | Address on File | Contingent | BTC: 0.00259034 |
| 5b36f8ab-9e40-4b78-94a8-5622399ecff4 | Address on File | Contingent | XEM: 2284.405296 |
| 416eb9e1-5269-4a13-9fff-208e5ee97d5f | Address on File | Contingent | FLO: 50, VAL: 35.40878298 |
| e433efbe-8e5d-48ea-8567-5f15103ded33 | Address on File | Contingent | BLK: 6372.355332, BTC: 0.00000279, NEO: 0.125 |
| 80110358-3bb9-414c-bc6f-81b7bc1b7b0f | Address on File | Contingent | BTC: 0.00243558, NEO: 0.46784838 |
| 4f6482a2-65f9-4783-b048-d5a399994e2a | Address on File | Contingent | BTC: 0.0025897 |
| d9749fa1-c0b3-4d2d-bc65-9725eccf7b63 | Address on File | Contingent | BTC: 0.0025897 |
| 13b43b32-5718-42e4-9eed-8c7a7cf2ec35 | Address on File | Contingent | DOGE: 990.9610022 |
| bc24d22d-163e-4042-a33c-96b686e9b703 | Address on File | Contingent | ETH: 0.03876269, ETHW: 0.03876269 |
| 907d9132-535e-4b8f-82b6-5c19198772a6 | Address on File | Contingent | ETH: 0.03874759, ETHW: 0.0516218 |
| 15260f00-1c39-4185-a115-6544872a34be | Address on File | Contingent | BTC: 0.00043462, NXT: 21380.84758 |
| d2ee4044-1905-454a-9b93-d067056024de | Address on File | Contingent | ADA: 135.7116953, BTC: 0.00040705, IGNIS: 6.71299409, NXT: 13.42598818, STRAX: 3, XRP: 22 |
| 4fc64fca-994d-496d-b341-fbf1bc0418d1 | Address on File | Contingent | BTC: 0.00000794, GNO: 0.0395762, PIVX: 1.08993306, TRX: 788.5228826, USDT: 12.93440339 |
| 75ab37ea-f174-4f3b-9e22-91989fa00325 | Address on File | Contingent | XRP: 167.836528 |
| ce7113f6-1b78-466f-9534-bdc9814ba9bd | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05, XLM: 33.54593814 |
| e6d136dd-27d6-48c2-bd51-54b4c4261d50 | Address on File | Contingent | BTC: 0.00258924 |
| ab60e437-0d11-4bef-b28b-01d5877cd21d | Address on File | Contingent | BTC: 0.00258916 |
| 076a2993-64a7-40c1-a06c-33bb19f53abc | Address on File | Contingent | BTC: 0.00258899 |
| 93cb3712-4d24-46f6-9afc-b08d4a97bc19 | Address on File | Contingent | BTC: 0.00000011, LSK: 27.87078006, NEO: 5.21266698 |
| d0e70d81-977f-48d9-9f48-abdf43b6d858 | Address on File | Contingent | BTC: 0.00258894 |
| 68f98106-fb18-437b-8157-429879bd707d | Address on File | Contingent | BCH: 0.00004614, BTC: 0.00000002, MANA: 150, QTUM: 0.3522038 |
| 0bd71796-dcf0-42c0-a7ca-04095edb4e19 | Address on File | Contingent | LTC: 0.92398665 |
| ad0097b3-e9a5-4840-b607-4019dc212d73 | Address on File | Contingent | NEO: 1, NXT: 275.4141595, SC: 1000, TRX: 853.8142539 |
| 126f0486-45a7-41a8-bed7-6da404210646 | Address on File | Contingent | BTC: 0.00000005, ZEN: 9.02264485 |
| 9761e9e5-4eb6-4663-8ab7-1f6a59e4fb2c | Address on File | Contingent | BCH: 0.00047411, BTC: 0.00047411, LTC: 0.75407019 |
| f08cce18-1a7c-4942-a4a8-e35d30d6375f | Address on File | Contingent | BTC: 0.00236707, IGNIS: 1231.800584 |
| 1f844ab4-fcdb-4ca3-98a5-3483c3913cd3 | Address on File | Contingent | BTC: 0.0025886 |
| 44693c54-833f-43a7-905e-a62968b149c6 | Address on File | Contingent | BTC: 0.00000011, XRP: 167.7714428 |
| 522eec7b-cda7-46da-bc9e-58ab4baef6a8 | Address on File | Contingent | BCH: 0.00621792, BTC: 0.00000841, DASH: 0.00004808, EMC2: 0.45175864, IGNIS: 0.18916519, NEO: 0.02490778, NXT: 19497.52358, POWR: 0.35833496, QTUM: 0.07928997, USDT: 15.82743046, WAVES: 0.00041903 |
| a842c92d-7fc6-4a45-b52c-16c25c641402 | Address on File | Contingent | ADA: 186.8026095, SC: 1000.128679 |
| 0e4d36ee-c7e5-4efc-a1ae-dacb0d353e7c | Address on File | Contingent | ADA: 50, BTC: 0.00131201, XRP: 40 |
| dda245f8-742a-403d-bfd2-38d5e1e44087 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03873938, ETHW: 0.03873938 |
| 6030d6ae-0adb-4d49-a0f5-53d673d1f124 | Address on File | Contingent | BTC: 0.0005, HIVE: 78.13399269, IOC: 14.26274965, KMD: 40, NXT: 560.67, STEEM: 78.13399269 |
| 649f4523-0e32-4795-b99d-06cbe97b7248 | Address on File | Contingent | BCH: 0.41393545, XLM: 288.2009732 |
| f89558c3-c956-47cc-a8e0-505e4d2ed5f3 | Address on File | Contingent | BTC: 0.00258789 |
| 8eb8c4e2-5e74-478d-9c5b-ddc97745701b | Address on File | Contingent | BTC: 0.00256556, OMG: 0.68280947, USDT: 0.01298616 |
| 1a2223b5-beb1-46f2-a69f-be4530aea936 | Address on File | Contingent | DOGE: 990 |
| ac48cdeb-aa0d-4578-a687-840e30192697 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.03871798, ETHW: 0.03871798 |
| 6ae8e94f-700f-45c1-9a5a-f58842d0e931 | Address on File | Contingent | BTC: 0.00000008, DNT: 0.37907663, ETH: 0.03384193, ETHW: 0.03384193, NEO: 0.98690994, OMG: 0.00048751, PAY: 0.00021926 |
| b7c77710-85d3-42ca-9307-787e5caeea41 | Address on File | Contingent | ADA: 196.2451627 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12d2e641-6eb6-4b44-8a50-72e844a62a61 | Address on File | Contingent | ADA: 122.1799235, LSK: 3, POWR: 70, XLM: 100, XRP: 10 |
| 2ac0009d-9ea7-497b-a560-585883afa90e | Address on File | Contingent | NEO: 7.8394628 |
| 5054e4cd-09fe-489c-9401-f445ffd98c27 | Address on File | Contingent | ETH: 0.03869679, ETHW: 0.051571, LTC: 0.00000546 |
| b2c884ef-9032-4339-bc08-dcc06af97aac | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00215774, RDD: 6000, XVG: 5000 |
| 32ecc2a0-debe-4434-bbbf-5e68aa4979c4 | Address on File | Contingent | ZEC: 2.16719644 |
| 10d6d4bf-b671-4aa1-a2cb-5e89d74fd322 | Address on File | Contingent | BTC: 0.00258577 |
| 365e30e3-f838-419f-bcaa-7aa2d76ab1f9 | Address on File | Contingent | BTC: 0.00258575 |
| 11ec59a6-01bc-4e30-90ca-7eb5823bea7e | Address on File | Contingent | XRP: 167.5946672 |
| 39d8153c-107f-4887-8a41-55fcf4bcf1dc | Address on File | Contingent | DOGE: 945.6305503, PAY: 50, RDD: 2000, THC: 310, VTC: 10 |
| ea8024b8-83fc-42d4-bf2e-57932d7a5ed6 | Address on File | Contingent | BTC: 0.00258483, USDT: 0.01217633 |
| b273fbd2-f21d-4186-877c-fa6977386d48 | Address on File | Contingent | BTC: 0.00001851, XRP: 166.3593236 |
| 61fcc6c2-5c92-4dcb-856a-225721afed5b | Address on File | Contingent | BTC: 0.00258499 |
| 360b78cb-f223-4993-94a1-9e7fc3613abd | Address on File | Contingent | NEO: 7.83532973 |
| 9124b982-7436-428a-b3a3-5e65aef1d6b0 | Address on File | Contingent | NEO: 7.83498719 |
| f3d64417-e5a5-4760-a834-15a685f39040 | Address on File | Contingent | IGNIS: 563.5407215, XRP: 160.9575906 |
| fba130a2-ea21-4fad-a7c8-1bf6a6f83c97 | Address on File | Contingent | ETHW: 0.00062354, GLM: 330.7055902 |
| c0499ebe-5cbf-45eb-ad54-de4e5071a007 | Address on File | Contingent | BCH: 0.00161657, BTC: 0.00161657, LBC: 2902.603453 |
| 2515939a-2347-4f57-bef8-f29acc13781a | Address on File | Contingent | BTC: 0.00258403 |
| 63f0ecfa-925f-4785-972b-b1c5a7fbdbee | Address on File | Contingent | BTC: 0.00258403 |
| 7534b54c-76eb-4bb3-8215-7e185c26d2d3 | Address on File | Contingent | BTC: 0.0025837 |
| 7bc0a0e6-6530-4ea2-ad5b-42df4ea732f2 | Address on File | Contingent | ETH: 0.03866635, ETHW: 0.04468969 |
| 4b55e3a5-e6f2-47c0-9a49-8ce7dbcfd35f | Address on File | Contingent | DOGE: 928.7588526, LSK: 1, LTC: 0.01, OMG: 0.29045799, SC: 558.2173349, STRAX: 1, VTC: 0.16197327 |
| 15fa9793-1511-48f4-b6ca-afe89227cc3e | Address on File | Contingent | POWR: 300, SC: 3374.495374, XRP: 27.12521924 |
| 709a819a-176c-4d1b-a509-ac64e1809765 | Address on File | Contingent | BCH: 0.0025665, BTC: 0.0025665, XLM: 2.001872 |
| 173d1f2b-0068-4ec7-9ab4-e27c7e5b8a2a | Address on File | Contingent | BTC: 0.0025832 |
| 044effee-feb8-4b9c-9f8c-c01a7a05af34 | Address on File | Contingent | SC: 17805.42747, STRAX: 19.75240015 |
| ae60bdad-7832-48b6-b7f8-34e38337b43b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 988.37375 |
| 807f6601-4921-4246-8ac0-fe89316ae184 | Address on File | Contingent | BTC: 0.00258286 |
| d2a0f968-fc78-4a50-bff1-523372638762 | Address on File | Contingent | SC: 20500 |
| 057a68d1-73c9-4e63-8a19-1fce7ad3b84e | Address on File | Contingent | XRP: 167.3984169 |
| 7460eedf-40fe-4181-b963-f236a2683978 | Address on File | Contingent | BCH: 0.02209382, BTC: 0.00000995, ETH: 0.0031565, ETHW: 0.0031565, GAME: 1.54487253, NEO: 0.98546498, OMNI: 0.1, USDT: 35.92273515, XEM: 6.338203, XLM: 198.0369486 |
| 7582da55-828d-4000-a89f-25935b12ee38 | Address on File | Contingent | NEO: 7.82829138 |
| 428598b8-658b-4f3e-9c7b-f93dda9140d4 | Address on File | Contingent | BCH: 0.00243208, DOGE: 982.9812557, XLM: 1.19805779 |
| cfbb0d22-eb17-4ab5-af2f-01ad67910c57 | Address on File | Contingent | GNO: 0.63454439 |
| 17ed5280-80d6-4ded-9576-e9b11840f2d0 | Address on File | Contingent | BTC: 0.00000029, DOGE: 988 |
| 122f7ca9-6b3f-4d2e-ae90-f64f3be07a28 | Address on File | Contingent | BTC: 0.00000837, DASH: 0.80284301, EMC2: 449.7895293, OMG: 35.7677491, USDT: 0.00433656, XVG: 1583.333333 |
| 9141d066-1222-4f79-b557-ac8511bf2743 | Address on File | Contingent | BTC: 0.0003315, XVG: 32902.98531 |
| f3c3612e-4c62-43e0-b820-da27c702306e | Address on File | Contingent | ETH: 0.03754649, ETHW: 0.0504207, SC: 573 |
| 4e07c981-5ff4-486d-8705-c7ada7e6139a | Address on File | Contingent | RDD: 0.07408759, XRP: 167.3035139, XVG: 5 |
| 69ac3635-d520-4831-87c5-f3f645c4ef64 | Address on File | Contingent | BTC: 0.0000011, ETH: 0.03861083, ETHW: 0.03861083, USDT: 0.00839224 |
| 69810236-53f0-4665-b094-8dbe1e0bf88b | Address on File | Contingent | ETH: 0.03861497, ETHW: 0.05148918 |
| 0078be5b-8af8-4d35-8d7d-ffa51bebe5ff | Address on File | Contingent | ADA: 138.2775139, BTC: 0.00000002, ETH: 0.00000189, ETHW: 0.00000189, HIVE: 4.76833425, NEO: 2, STEEM: 4.76833425 |
| bf0d6149-9d3b-4253-983a-738f96738135 | Address on File | Contingent | ADA: 35.68330525, BTC: 0.00000005, SC: 1499.9, XRP: 122.6421318, XVG: 425.0936932 |
| e663fe6b-a3b4-46d4-a6bb-b44baf93fca3 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000103, STRAX: 149.9766522 |
| 10da6152-a29f-43f2-907c-c0811982591a | Address on File | Contingent | BTC: 0.00258037 |
| 23223b92-5754-48b4-a039-de57f16b99bc | Address on File | Contingent | BTC: 0.00258037 |
| 295528d7-36c0-4118-ba0a-dd608f212c8a | Address on File | Contingent | BTC: 0.00258037 |
| 33c691c7-c2bb-4803-a621-3561b92f509b | Address on File | Contingent | BTC: 0.00258037 |
| 434f1ca9-8be8-4a13-bc23-f2292cb17468 | Address on File | Contingent | BTC: 0.00258037 |
| 539311b3-ccb4-43c7-b0c0-a12923e06019 | Address on File | Contingent | BTC: 0.00258037 |
| 782f9797-4d81-4928-bf43-3208ad68578f | Address on File | Contingent | BTC: 0.00258037 |
| 84ab3c37-95ad-4a2d-9f09-813884a2bb5a | Address on File | Contingent | BTC: 0.00258037 |
| 9aa3dabe-990a-4e7b-b744-767c8a0bd70d | Address on File | Contingent | BTC: 0.00258037 |
| b4d7bb24-78e0-4cce-8075-11e398fa9b29 | Address on File | Contingent | BTC: 0.00258037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8518e2c-c2fd-4f38-aac9-986c06e81d06 | Address on File | Contingent | BTC: 0.00258037 |
| eb3fd429-b546-492c-913c-e8c3cdaeb70e | Address on File | Contingent | BTC: 0.00258037 |
| ef12cce8-5612-4226-9429-3601343ae59b | Address on File | Contingent | BTC: 0.00258037 |
| 6c914988-27d2-4553-83d7-2b01180c81d0 | Address on File | Contingent | BTC: 0.00258017, USDT: 0.00002907 |
| 3b288712-8c3b-4886-a56c-549066687ecc | Address on File | Contingent | BCH: 0.04755075, BTC: 0.00006963, GEO: 16.63708486, IGNIS: 482.0540455, NXS: 8.54169992, NXT: 201.8549747, RDD: 4638.31515, SC: 1312.5, THC: 140.3195953, VTC: 9.11615457, XLM: 115.76985, XRP: 98.98269231 |
| e4ceacd9-22fc-4395-be85-1bdaaa6e52e0 | Address on File | Contingent | BTC: 0.00233004, RVN: 330.2960938 |
| 8eb5af45-12a1-4b42-a8ca-d9b078f4b583 | Address on File | Contingent | DOGE: 104.8689359, LTC: 0.01318359, ZEN: 7.90628997 |
| 4c3f66d1-3007-4e3d-bc1b-89f85c9b0a6e | Address on File | Contingent | NEO: 7.81857477 |
| 99de0e2c-92d1-46ab-8085-2740b0640f90 | Address on File | Contingent | NEO: 7.81857477 |
| b77e37f6-4590-4bc5-b866-963f28221997 | Address on File | Contingent | NEO: 7.81857477 |
| e09a8023-5edb-44cb-8ec2-4263a347806b | Address on File | Contingent | NEO: 7.81857477 |
| 6a520b92-0089-4179-81ff-0a50645f4209 | Address on File | Contingent | BTC: 0.00249819, ETC: 0.12294318 |
| a80a252f-9004-4931-ad98-6b2cdaa93feb | Address on File | Contingent | QTUM: 19.51833308, STRAX: 44.67591023 |
| f67af9c3-381d-4971-8e52-8ec70b737417 | Address on File | Contingent | ETH: 0.03858326, ETHW: 0.05543585 |
| 72ac0a9c-3b2b-47f3-88d2-5f06634ed99e | Address on File | Contingent | BTC: 0.00222123, WAVES: 6 |
| b7a9d855-a630-4a3c-af0a-c7b593bbdc21 | Address on File | Contingent | DASH: 1.71462763 |
| 639322e8-7543-43ae-a1a4-c517eb69af8e | Address on File | Contingent | XLM: 800.4127374 |
| 0137fdcf-2b25-4f7a-bf12-d93760e3d8f1 | Address on File | Contingent | BTC: 0.00021849, OMG: 29.01089967, VEE: 120, XLM: 450 |
| 40a2556a-151b-4d92-92d3-1b523244e45f | Address on File | Contingent | DCR: 4.37051219 |
| a9c1036f-1d44-4cef-bf23-70bb92adf109 | Address on File | Contingent | BTC: 0.00257771 |
| 16043a8f-1c8c-4e05-8386-b639dfc8164b | Address on File | Contingent | ADA: 195.5391058 |
| ac37d5e2-4bb7-4729-a9e4-5c137f4662a2 | Address on File | Contingent | ETH: 0.03856117, ETHW: 0.0554143 |
| fe8c12fa-0d56-4ab2-99bd-1f5833a4c6ad | Address on File | Contingent | ADA: 35.98200899, BAT: 36.21220825, BTC: 0.00088186, ETC: 0.6476987, GAME: 4.35874979, IGNIS: 7.68788907, KMD: 3.4687294, LTC: 0.10239174, MEME: 21.47766323, NEO: 0.05327955, NXT: 33.53454057, WACME: 1.9781085, XLM: 37.26231535 |
| 921fcea6-1f56-4e3c-a845-c4e1b7d4682c | Address on File | Contingent | ARDR: 910.8520094, BNT: 0.00000516, BTC: 0.00000005, USDT: 0.00116763 |
| a6a8524e-ce7c-43ac-aec2-6c8182be1bb9 | Address on File | Contingent | BTC: 0.00000004, XRP: 167.0306289 |
| 390f27e1-8a5d-4ba8-bc51-361403e319dd | Address on File | Contingent | ADX: 0.40965541, BTC: 0.00000002, TRX: 102.2794966, XVG: 33956.38218 |
| 6fd71487-d2d8-49a1-97ab-87a44eeffeaf | Address on File | Contingent | SC: 300, UBQ: 1, XEM: 250.317418, XRP: 146.1252414 |
| 38cd189d-dea2-470b-bb1f-6a4852445a60 | Address on File | Contingent | LSK: 4.73187524, LTC: 0.09915852, NEO: 5.43076698, XVG: 5256.167189 |
| 32a85a56-37b1-487d-8dfb-20346a8e8ee5 | Address on File | Contingent | XRP: 166.9959884 |
| d71843f0-9ec4-4fbd-a1c6-4f4ef1dd0a72 | Address on File | Contingent | ANT: 7.25916238, BTC: 0.00000003, NEO: 2.60034205, OMG: 0.9975, XRP: 62.21171897 |
| 94a03f25-1a9b-4147-9fa9-e297a96fe632 | Address on File | Contingent | BCH: 0.00090163, BTC: 0.00008187, LSK: 0.31978155, LTC: 0.30010611, NAV: 0.22185541, NEO: 0.975, OMG: 0.68224192, PART: 3, SC: 0.64864865, SNT: 0.53893176, TRX: 495.3639457, XLM: 0.41705335, XRP: 0.45916007, XVG: 0.06209692 |
| c2172d64-bc6d-41e5-a523-11242ffc61f8 | Address on File | Contingent | BCH: 0.00251641, BTC: 0.00251641, DGB: 59.599548, DOGE: 10, XLM: 1.96280176 |
| 9704bd69-3e41-44bb-96f9-a9499f8938f1 | Address on File | Contingent | BCH: 0.003481, BTC: 0.00256137 |
| 84a8bbbe-827f-41ae-b0a2-18c2ba048498 | Address on File | Contingent | BCH: 0.64216754, BTC: 0.00000071 |
| 796118da-0139-4ae7-819b-91fa134f6b7b | Address on File | Contingent | ADX: 0.82866191, ANT: 5.63214762, BCH: 0.002324, BLOCK: 0.01680518, BTC: 0.00198612, GAME: 0.00005292, MER: 0.00052174, MONA: 0.65939084, POWR: 0.00032674, STRAX: 0.03344263, SYS: 0.00000495, VIA: 0.03623524 |
| e15ef3f3-1be9-4e65-a78d-caf1e3cbbd89 | Address on File | Contingent | XRP: 166.9214079 |
| d8aec17e-a3a6-47ce-80b7-9957e68563f4 | Address on File | Contingent | BTC: 0.00257521, LTC: 0.00000426 |
| ae8406b3-f42b-453c-a939-cfdff48916cf | Address on File | Contingent | BTC: 0.00257513 |
| 328ae262-2658-44a4-951f-30cd772c3886 | Address on File | Contingent | BTC: 0.00190699, ETH: 0.01, ETHW: 0.01 |
| d75e64d3-b1d3-4273-ab9b-84d9a611f761 | Address on File | Contingent | PAY: 6685 |
| 9338ef90-0724-4aed-93f6-f4116c9ad264 | Address on File | Contingent | BTC: 0.00107464, SC: 11905.74153 |
| 7be24f31-c80d-47ef-97c0-66a7d3531db2 | Address on File | Contingent | BTC: 0.00232155, DGB: 272.5409836, OMG: 5.62764563 |
| cfcf630f-de40-4c6c-9e54-6060aff03333 | Address on File | Contingent | BTC: 0.00257437 |
| b712e5f1-5539-4181-8c53-cb95ebf31d32 | Address on File | Contingent | BTC: 0.00242297, GBYTE: 0.00693481, PAY: 0.73124004, PINK: 77.76049767, XRP: 9.59688282 |
| 0e177d41-15dc-4e63-be11-4fa440c140fd | Address on File | Contingent | BTC: 0.00257415 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6aa957c8-7d47-422f-b25e-223aa5e65a3b | No Address on File | Contingent | BCH: 0.00138476, BTC: 0.00138476, DOGE: 442.45, LTC: 0.00856527, XLM: 1.08011388 |
| 1a135cb3-c623-4d6a-84f2-3aa2c0c2e1c7 | Address on File | Contingent | BTC: 0.00257315, EXP: 9 |
| 58fb1688-cdc1-43d4-b4da-a3cea7ba3799 | Address on File | Contingent | BTC: 0.00000155, LSK: 82.48112237 |
| bce61c61-0eb5-4f50-8536-6d11ca330b4a | Address on File | Contingent | BTC: 0.00257311, DCR: 0.00113405, GEO: 0.00790819, VTC: 0.0042043, XMY: 1.66789538, XVG: 0.90495 |
| be858573-b356-434c-820b-6ea8eb39b041 | Address on File | Contingent | BTC: 0.00257365 |
| 6423082d-3602-42e2-8120-ae93ce5b56f8 | Address on File | Contingent | LTC: 0.49094064, PAY: 7.32989504, POT: 60.80336283, WAVES: 20 |
| 5860467c-b019-41ac-8566-40098aaf2cc5 | Address on File | Contingent | ANT: 25.67087478 |
| 4786534b-2cac-406e-80ee-26ed599e9b12 | Address on File | Contingent | BTC: 0.00000014, DGB: 8934.871795, ETH: 0.00000332, ETHW: 0.00000332 |
| 728ff8df-ca76-41e3-8c5a-4e2dbbfaa5a6 | Address on File | Contingent | ETH: 0.03850398, ETHW: 0.05137819 |
| 48d54a43-c42d-432c-8ce7-db6a08d7a1c0 | Address on File | Contingent | ADA: 195.1799235 |
| 40d26560-9b6c-452d-8d06-ae5ee6bed2cb | Address on File | Contingent | BTC: 0.00257279 |
| db5184a4-0c8c-48d6-9de4-f50aeca26581 | Address on File | Contingent | DGB: 200, DOGE: 881.5348733, GLM: 20, SC: 350, XDN: 450, XVG: 150 |
| 3f748f16-0480-4330-8e60-0ce6705a0c6a | Address on File | Contingent | BTC: 0.00257249 |
| 14665250-8cc4-4842-b92b-7f054bc5aba2 | Address on File | Contingent | BTC: 0.0025724 |
| 965aa74b-0306-4b06-a36c-a4317e8e07ec | Address on File | Contingent | BAT: 300, SC: 2082.84982 |
| a4801175-f7b0-4840-82b7-593bdc297123 | Address on File | Contingent | BCH: 0.00346863, BTC: 0.002549, XLM: 2.7055341 |
| 43eecfd7-606c-4122-bf16-c2730577b643 | Address on File | Contingent | BTC: 0.00257155 |
| 60ded4c6-7ad1-45a3-84ec-44a828144515 | Address on File | Contingent | BTC: 0.00211878, ETH: 0.00140985, ETHW: 0.00140985, GAME: 0.00098847, MANA: 20.78687365, OMNI: 0.00005973, POT: 35, USDT: 0.06134924 |
| b4598695-426d-4fb3-adbd-1ad8124e8824 | Address on File | Contingent | ETH: 0.0384749, ETHW: 0.05134911 |
| c5280baa-7974-4844-933e-c5e03961191d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.8694534, XRP: 148.0641232 |
| 825939fc-63b6-4751-9c81-b30ee3f40f87 | Address on File | Contingent | BCH: 0.0025545, BTC: 0.0025545, XLM: 1.99251199 |
| aa196713-d7a1-4e60-a86b-7ebd01ae73cc | Address on File | Contingent | LSK: 19.00463996, XRP: 128.2084661 |
| f5dd5288-77b4-4476-842f-b9651ae5b297 | Address on File | Contingent | BTC: 0.00257063 |
| fae5993f-52fb-4ecd-a5a2-f392ab683d1b | Address on File | Contingent | ARDR: 800, BTC: 0.00000015, IGNIS: 147.6457686, SC: 1931.755366, XRP: 2.37260013 |
| 5306841c-4baa-4c91-8794-d02df1caefcd | Address on File | Contingent | ETH: 0.03658001, ETHW: 0.04945422, MANA: 7.35294118 |
| 06578428-0c37-45d0-9b15-a7157280c94e | Address on File | Contingent | BTC: 0.00256986 |
| d709af49-1c8b-4748-a124-57062471aef4 | Address on File | Contingent | BCH: 0.00215143, DOGE: 972.50956, LTC: 0.00495558, PPC: 0.02303, USDT: 0.0009198, XLM: 1.67811707 |
| 47cbec6d-25bf-4947-9be9-e4098b268881 | Address on File | Contingent | BTC: 0.00088673, ETH: 0.02266742, ETHW: 0.02266742, IGNIS: 27.21877649, LTC: 0.00304466, NXT: 54.43755298, VTC: 1.10112682, XLM: 45 |
| 717d6956-2f80-47f9-bb49-bad16b8150a0 | Address on File | Contingent | BTC: 0.00256937 |
| b3b67b1f-c107-4483-a6fb-2737c3beed88 | Address on File | Contingent | BTC: 0.00256923 |
| ccc094be-3cb3-4fbf-b67c-bf94686da36d | Address on File | Contingent | OMG: 30.678402, POWR: 278.979238 |
| 931df6f4-72ef-4dcd-b28f-3b5cbadc20df | Address on File | Contingent | BTC: 0.0000001, STRAX: 9.28453713, XLM: 1.31525291, XRP: 155.875417 |
| 2b5fd890-635a-4ae5-a175-14db0ed2b164 | Address on File | Contingent | DOGE: 980.0653665, XLM: 2.34001794 |
| 51a8d4ba-9613-4046-bd8d-c5d3e89c127a | Address on File | Contingent | LTC: 0.91673114 |
| 015b22f3-7bb6-4f2a-b5de-a3f470762276 | Address on File | Contingent | BTC: 0.00000002, KMD: 243.1975101 |
| efdc8893-e25a-4147-9f85-8a1ba2d20df6 | Address on File | Contingent | ETHW: 0.00005874, MANA: 150.726366 |
| 1b79e71a-eff6-41aa-a5e9-9f5da5720d5e | Address on File | Contingent | BTC: 0.00005719, USDT: 0.02635699, XVG: 36704.16589 |
| 1cfb03ac-0207-4a7a-a784-8c5589625add | Address on File | Contingent | DOGE: 982.7700221 |
| b85f6fb2-d011-4f2d-b628-38ad583a3890 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00180052, XLM: 238.2156624 |
| 1624d79d-899b-4df1-b973-9dfb34cfcaf2 | Address on File | Contingent | BTC: 0.00256796 |
| 46a60bfe-cba2-4f8b-95a8-7109b5e09138 | Address on File | Contingent | USDT: 71.03974265 |
| b1b193b4-d5a0-4f94-81f3-f99387ad6d02 | Address on File | Contingent | BTC: 0.0008626, ETH: 0.025, ETHW: 0.025, STRAX: 2 |
| 424878a0-ead9-49c9-8f65-a139ebc82e6e | Address on File | Contingent | BCH: 0.00123818, BTC: 0.00123818, DGB: 60, DOGE: 500 |
| 382851ff-a121-4c02-9ee4-abdad3436266 | Address on File | Contingent | NEO: 1.325108, XRP: 138.0402085 |
| 0a63f704-5b71-43e3-ba10-670a658ac2a8 | Address on File | Contingent | BTC: 0.00256678 |
| 7ea2b91a-99c3-4a90-a60d-2dd5fbef53f6 | Address on File | Contingent | BTC: 0.00000012, LSK: 82.29519017 |
| 84bc63af-67b0-4869-bb5a-763f9bbb4cb2 | Address on File | Contingent | SC: 20372.28917 |
| 0f1ab47c-4c5a-4aa5-b543-9e5b39e1f498 | Address on File | Contingent | BTC: 0.00256659 |
| d21b477d-ea47-491e-b4af-3446315e08ec | Address on File | Contingent | BTC: 0.00256658 |
| 59b005c3-63b4-49e3-b993-621c7ef3f8d5 | Address on File | Contingent | DCR: 4.34991961 |
| 5b4ff06e-d0d5-4b5d-a30b-916c9e8e5abf | Address on File | Contingent | ETH: 0.01633215, ETHW: 0.01633215, LTC: 0.5, NEO: 0.225 |
| 01ead905-0ffe-492b-90af-c81b7caf7e16 | Address on File | Contingent | BTC: 0.00000068, OMG: 82.74338307 |
| 02fa7781-1b87-4eae-aa27-75cb2a7d5856 | Address on File | Contingent | ETHW: 0.00000909, XLM: 796.5655677 |
| 425a8488-e0e1-4474-83c4-9886e17b4516 | Address on File | Contingent | NMR: 5.22540398 |
| e06121f8-c1ae-4cec-985a-79a92a71ddc7 | Address on File | Contingent | ARK: 26.49469496, ETC: 3.48298213 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8da8a747-bb1b-420a-8b07-6c1990f25115 | Address on File | Contingent | BTC: 0.00000027, SC: 20357.35918 |
| f7525f11-1f7b-45f9-b44d-c87ba9412808 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.03838997, ETHW: 0.03838997 |
| 7dc99ccd-3efd-4e65-a0a5-4e130cafca21 | Address on File | Contingent | BTC: 0.00000002, DOGE: 900, EXP: 1, IGNIS: 35.81110582, THC: 70, XRP: 13 |
| 1b84b00a-1b63-4910-aa95-5558a36663f1 | Address on File | Contingent | BTC: 0.00000119, NEO: 2.10401029, XRP: 121.1582612 |
| 83d7f946-5150-4fb0-81e0-c240f9c5d79b | Address on File | Contingent | BTC: 0.0025644 |
| 17e08c96-3af4-4067-a730-0552f69dd444 | Address on File | Contingent | ARK: 20, DOGE: 701.1813092, POT: 2000, VTC: 60, WAXP: 67.75471698, XEM: 15 |
| 580a2d4f-2d9e-4230-b752-882cb7081f6f | Address on File | Contingent | MAID: 421.0374016 |
| efa306cf-2aed-4372-a059-c4a4d0950138 | Address on File | Contingent | BTC: 0.00256375 |
| 453fc96b-cfd1-43e3-b2ff-0fe7a0b4549b | Address on File | Contingent | DCR: 1.17925936, LBC: 5639.984935 |
| 0539046d-aee5-4b8b-a902-c2fc3b073ce6 | Address on File | Contingent | BTC: 0.00256347 |
| 6eec4b6c-1b04-4f2e-a716-cb59ee6b333c | Address on File | Contingent | BAT: 102.7372115, GNO: 0.26917787, NAV: 43, PTOY: 251.449458, QRL: 49.86253437, STRAX: 6.82426648, VTC: 48.38463977 |
| 20ac60de-c719-423f-a863-0438f43c9816 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000138, ETHW: 0.00000138, KMD: 0.09557132, OMG: 2.56426735, WAVES: 0.64407059, ZEN: 8.51856397 |
| 39b59ea9-8f22-4d51-b2bc-2cce3d919dfa | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00256312 |
| 29d3c0bb-b98a-4b9b-97d9-d31711625d6a | Address on File | Contingent | DOGE: 978.532439, ETC: 0.00003902, LBC: 1.66950871, USDT: 0.00014623, XLM: 1.59586599, XVG: 0.43831 |
| ad03be42-3b11-4133-b485-274c94e8845b | Address on File | Contingent | BTC: 0.0025629 |
| e55b9477-4360-4819-8f7f-eacb6032e955 | Address on File | Contingent | ADA: 194.4187923 |
| 0501334f-aa6f-47d8-9e21-20c634ab3e8b | Address on File | Contingent | ETH: 0.03092717, ETHW: 0.0477803, GAME: 2.06427764, LTC: 0.1, NEO: 0.5, QTUM: 0.52735938 |
| 4f5cab65-1018-4416-a840-a9cc5db6b9e5 | Address on File | Contingent | ADA: 131.3615287, ETHW: 0.00000235, OMG: 26.79116163 |
| 1e00a9b5-9f32-4b66-aa84-979e75975c8c | Address on File | Contingent | BTC: 0.00000005, LSK: 8.491512, NXS: 60, SC: 17021.37676 |
| 16880e90-dae7-4b64-bd50-e6dcbaedf523 | Address on File | Contingent | BTC: 0.00255484, XLM: 2.27792987 |
| 5288229d-5169-4078-a941-ce0ab9331f17 | Address on File | Contingent | BTC: 0.00256217 |
| f6e8dab6-2324-4574-8a77-b235bd56ef2f | Address on File | Contingent | ADX: 20, BAT: 20, NAV: 30.78605472, NEO: 0.05305825, OMG: 4.86865458, VTC: 110.4293944, XLM: 500, XRP: 0.79075294 |
| 8da36ca5-0a35-45e1-a98b-a9c25c2f0bb6 | Address on File | Contingent | DOGE: 980.0461807 |
| f7cf2c24-5de8-4b42-860b-19ea7df35941 | Address on File | Contingent | BLK: 10.46914358, DASH: 0.00715106, DOGE: 791.6666667, EMC2: 8.9719374, FTC: 18.65881033, GRS: 5.64643949, LTC: 0.03076973, MONA: 0.89378517, MUNT: 21.08879493, NXT: 15.86354962, POT: 24.85052317, PPC: 1.11300797, SC: 405.0858898, THC: 14.36905791, USDT: 0.00056155, VRC: 4.09213981, VTC: 1.24693735, XLM: 68.61183745, XMY: 258.4196891, XWC: 1.3125 |
| 2496e5aa-69b2-4182-8480-fa6e02107166 | Address on File | Contingent | BLK: 537.8243511, NEO: 7.11076807 |
| 64d78c73-ed0d-42b6-8dfd-8dc4ade96b44 | Address on File | Contingent | BTC: 0.00256052 |
| bfa8a943-18e4-4235-8bbe-740409eb6f87 | Address on File | Contingent | BTC: 0.00254889, DASH: 0.00765623 |
| e08af8ce-877d-4ce3-8540-1a6461603365 | Address on File | Contingent | ETHW: 0.00001296, SC: 20321.72073 |
| 6d41b8b9-e33d-400a-9c68-39db9b0f57a5 | Address on File | Contingent | ARK: 1.79691632, BTC: 0.00238852, DASH: 0.00082855, XLM: 47.23401583 |
| 84b4b520-ac0b-4da3-a4f2-fbb46328aef4 | Address on File | Contingent | BTC: 0.00253417, EMC2: 6, IGNIS: 14.1679553, NXT: 28.3359106, VTC: 4.366058 |
| 2aaed861-fc15-42b1-b302-fd80ea838dba | Address on File | Contingent | IGNIS: 482.5, XRP: 160.2786621 |
| d291276f-f7fb-41ae-a634-a3f0ab191e41 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.0000007, DASH: 1.52134877, XLM: 83.9025233 |
| 6ed2efa2-5e66-427e-90b0-295e38a93011 | Address on File | Contingent | TRX: 1037.817052 |
| 3cf0d9d2-9eb4-4057-99c6-a9715195e146 | Address on File | Contingent | ARDR: 904.2338157, ETHW: 0.0059 |
| 0c68986d-f652-44ca-b24c-9a3d7b30c406 | Address on File | Contingent | BCH: 0.00009597, BTC: 0.00170456, DOGE: 326.6746856 |
| 6881e4dc-7c23-45fc-97d7-27e34bb510a1 | Address on File | Contingent | BTC: 0.00000046, DGB: 8881.617021 |
| ae44f0e8-4bd0-444c-9fa1-e232cb36b088 | Address on File | Contingent | BAT: 0.00057278, BTC: 0.00207783, NEO: 0.87785811, USDT: 4.38377727, WAVES: 0.53346561 |
| c567377d-ea58-44f6-b8e3-ee839aec6dde | Address on File | Contingent | BTC: 0.00000002, DOGE: 950.4562879, SC: 561.7890876, WACME: 2.5 |
| f2bfbba9-a6af-4c70-95e8-f0c2507ead4b | Address on File | Contingent | ADX: 72.64147674, BCH: 0.02417883, BTC: 0.00021376, DASH: 0.06465795, EMC2: 15.03711837, ETC: 1.38624274, NEO: 0.07465791, NXS: 15.47087318, OK: 181.1109499, OMG: 0.43676862, PAY: 10.82700151, STRAX: 1.2863361, TRX: 270.6321218, VIA: 5.24250298 |
| f3ef2712-c151-4fc9-b4e1-133771c40509 | Address on File | Contingent | BTC: 0.00255732, FLO: 0.14164803 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7949330e-ada2-4cd9-969d-72e3dc0e7fe7 | Address on File | Contingent | BTC: 0.00255728 |
| f0233d08-044c-4cc5-8fc6-59b58801c4f2 | Address on File | Contingent | BTC: 0.00251671, XEM: 35.72694057 |
| 11d376a2-703d-4473-8ddc-0b2789cc2843 | Address on File | Contingent | BCH: 0.01218034, BTC: 0.00247771, XLM: 9.5006747 |
| 8e97e449-2c9b-47df-bc8e-ee7600b368a7 | Address on File | Contingent | ADA: 60.44594464, BTC: 0.00121254, NEO: 0.39787429, OMG: 2.07251332, STRAX: 4.89647684, XLM: 83.19854521 |
| eb7fb204-e806-4b63-b81c-9259b844107d | Address on File | Contingent | PTOY: 5110.584635 |
| 13831a64-23a2-49be-8b02-ba35e683950d | Address on File | Contingent | BCH: 0.00000386, BTC: 0.00000386, ETH: 0.03806285, ETHW: 0.03806285, XLM: 3.14625794 |
| 20c5d9a6-a9a5-4cb8-8034-c4b52c9f80b5 | Address on File | Contingent | BTC: 0.00201818, USDT: 14.90583063 |
| 14554198-5d6f-4516-84b5-0cf580ce6eea | Address on File | Contingent | ETH: 0.03752988, ETHW: 0.03752988, NEO: 0.15 |
| 8d46ff85-eb11-4567-85c2-4a08772dbd22 | Address on File | Contingent | ADA: 148.5443982, BTC: 0.00000005, XLM: 164.5814111, XVG: 1000 |
| b6543edb-ca0e-47cc-8997-12e0da47e591 | Address on File | Contingent | ETHW: 0.00000001, OMG: 80.77103229, PAY: 100, WINGS: 200 |
| 57b5b7bc-a1b1-4772-a6a8-76d0fb6d7fdd | Address on File | Contingent | BTC: 0.00255623 |
| b2319e8c-bcfa-4cb0-a20f-7c6e34801db7 | Address on File | Contingent | BTC: 0.00255623 |
| 6e5d1ae5-e9fc-4edb-b65e-b2f6f8299724 | Address on File | Contingent | BTC: 0.00247624, CRW: 10, KMD: 7.27582071 |
| 53720f64-8642-4616-baba-d8a506785508 | Address on File | Contingent | BTC: 0.00000008, MANA: 150 |
| b9fbf69f-8d3b-4325-b193-281af9da231b | Address on File | Contingent | XRP: 165.6831318 |
| e7b7c0af-167c-4399-b36d-3ef59ba9486d | Address on File | Contingent | BAT: 2, BCH: 0.00146834, BTC: 0.00117984, ETH: 0.0202151, ETHW: 0.0202151, XDN: 400, XLM: 1.14530634 |
| 7f0fdfc0-4bc7-497b-80b8-db155fe0e8b3 | Address on File | Contingent | USDT: 70.72425176 |
| 16a44da7-1b90-4068-b494-3b0f016b9560 | Address on File | Contingent | BCH: 0.00001714, BTC: 0.00001714, ETH: 0.038, ETHW: 0.038 |
| 96f83baf-a9d7-4f7c-8653-59f654c4147d | Address on File | Contingent | QTUM: 27.55228736 |
| e061d1b8-6c3c-468a-9ba1-e959c812619e | Address on File | Contingent | ADA: 192.3648268, BTC: 0.00001936, CRW: 0.00000468, DASH: 0.00014234, EMC2: 0.00005668, ETC: 0.00000086, RDD: 0.36750795, SC: 0.81934783, XDN: 0.00730198 |
| c17369bb-7d5b-4a6b-89fa-91a5f25d9b7e | Address on File | Contingent | BTC: 0.00208322, LTC: 0.147, QTUM: 0.215, SNT: 39, VIA: 5.4 |
| e3a94a12-37a5-4bc5-9502-fb5ed9b5fd2e | Address on File | Contingent | BTC: 0.00255517 |
| f4f0fdd8-aab2-49a8-92be-5cd4028bbd64 | Address on File | Contingent | ADA: 192.7910543, ETHW: 0.00000073, PAY: 19.75376609, VRC: 120.4929663 |
| 39882f97-2bf0-40bb-b845-dc44056adea1 | Address on File | Contingent | ADA: 58.50290038, ARK: 6.944348, BTC: 0.00000003, DGB: 472.5731959, PIVX: 5.30346422, RDD: 2759.333333, SC: 1186.868687, THC: 107.5037626, TRX: 321.8029197, XEM: 46.58529768, XRP: 30.32557883, XVG: 344.7472393 |
| 7e285e50-04a8-4848-a0e9-0aa9f19c4ac3 | Address on File | Contingent | REPV2: 5.69377669, XRP: 81.78245941 |
| ccf9626e-dcdb-457f-8057-6cad70d86802 | Address on File | Contingent | ADA: 130.7684946, ETH: 0.00000041, ETHW: 0.00000041, NEO: 1.07894324, OMG: 2, POWR: 50.83448702, SC: 888.5494692, USDT: 0.1689449 |
| 42aff6af-e0a5-4561-9a4e-527941050109 | Address on File | Contingent | BTC: 0.00254279, IGNIS: 63.901275, NXT: 0.00255 |
| 79ed5b3a-e698-42a0-9151-2fe7f6376d96 | Address on File | Contingent | ARK: 2.2, GAME: 3, GLM: 18.9, HIVE: 2.9, LSK: 0.81, MAID: 13.75686078, MANA: 110, NEO: 0.06865923, OMG: 1, PAY: 2.20082685, PTOY: 16, SC: 980, STEEM: 2.9, STRAX: 1.3, THC: 2, XLM: 36, XRP: 0.98820077 |
| 3a9c54b9-0d87-4748-b2f6-f151c5584fb7 | Address on File | Contingent | LTC: 0.91144134 |
| 3676ce55-a528-4c8f-90a2-24aca28a1167 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0025534, XDN: 23.9 |
| a834251a-b3c0-410a-be72-398a7c3e099f | Address on File | Contingent | BTC: 0.00000025, POWR: 440.2809536 |
| e4d2abc3-bf43-476a-8a27-1a15b374f9f4 | Address on File | Contingent | BTC: 0.00255293 |
| 88d1808e-3fef-48a8-a9e6-fe796fadffb9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 916.8542935, NEO: 0.47554116 |
| 93f6a06c-0123-4f0d-90d7-67aa8c0ddf47 | Address on File | Contingent | BTC: 0.00255251 |
| 9f188473-09c9-4a2c-8e30-caca7c9b8df0 | Address on File | Contingent | BTC: 0.0025524, USDT: 0.00068038 |
| d16862e0-ffcd-444e-92d0-8e52e73f237f | Address on File | Contingent | BTC: 0.00000514, POT: 41622.61526 |
| eb0f94bf-74ff-411d-96bf-0a046d8fe14b | Address on File | Contingent | ETC: 3.86804198 |
| 1989f59b-4b9c-4031-a867-c1a93640790f | Address on File | Contingent | BTC: 0.00255208 |
| 74e3ec69-a862-40f1-b8d6-cf65880f4af3 | Address on File | Contingent | XRP: 165.3878514 |
| a6cfb548-c5d8-4dfa-85b0-7de4ef558f4c | Address on File | Contingent | BTC: 0.00255157 |
| e8ddfad5-d6ac-4195-b9c8-fd1b5837cd25 | Address on File | Contingent | BTC: 0.00148823, NEO: 0.00642192, OK: 5082.933008 |
| 6453d20c-fa18-49f7-8273-e8857f9f0065 | Address on File | Contingent | BTC: 0.00252729, STORJ: 0.90634873, VTC: 1.5, XVG: 115.9883721 |
| 1c56679b-172a-445f-876a-d6caad4d5862 | Address on File | Contingent | BTC: 0.00121502, ETH: 0.02, ETHW: 0.02 |
| 9edd8dc9-521d-4a66-bba6-658519f280d8 | Address on File | Contingent | BTC: 0.00255103, ETH: 0.00000087, ETHW: 0.00000087 |
| e9bc9db0-d2b2-4bb7-99d9-752b9de2eb55 | Address on File | Contingent | BTC: 0.00000012, DGB: 7319.800919, ETH: 0.00000256, ETHW: 0.00000256, NEO: 0.93232867, XEM: 119.3104047 |
| 4134c886-4a4f-4eed-99df-6dcec7204441 | Address on File | Contingent | BTC: 0.00255072 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20ad5659-39e1-4499-8f52-36b193a49900 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05, NEO: 0.21034919 |
| cfbca1ce-67b2-43e1-ac9d-f78c3254d55c | Address on File | Contingent | BTC: 0.0022606, POWR: 50 |
| 372ec0eb-a192-403f-a474-7c8169942f18 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000642, ETHW: 0.00000642, NEO: 7.72806536 |
| cba81b2c-382b-44f8-8749-10f76411a3e5 | Address on File | Contingent | BTC: 0.0019697, NEO: 0.65592527, OMG: 8.00306281, SC: 798.2872384, XRP: 0.9975 |
| 86b3d8be-9126-48a5-b5d2-769320e33530 | Address on File | Contingent | BTC: 0.00255 |
| e6a3abec-c072-4f7f-af7c-d8fa06ef044c | Address on File | Contingent | BTC: 0.00000659, SC: 20187.60094 |
| 47d2e520-2787-4e6a-82bd-5314d1fbe7d4 | Address on File | Contingent | ADA: 107.7034884, BTC: 0.00100011, SC: 1030.802862, USDT: 0.00000925 |
| 64360e73-68ec-4697-b9a5-a7efc4fcb5f8 | Address on File | Contingent | BTC: 0.00032643, RDD: 5000, XRP: 135, XVG: 1000 |
| 660554e2-17f9-4dbf-b7b2-93c57cb8abaf | Address on File | Contingent | BTC: 0.0022702, LTC: 0.09956774, USDT: 0.00022632 |
| 5e959831-d12e-46e1-a993-f9c18bcd133a | Address on File | Contingent | ADX: 382.0747612, NEO: 1.11096085 |
| 28203265-cb42-4cf0-b005-fe7d0c81777f | Address on File | Contingent | LTC: 0.90970134 |
| d31e59ec-0c78-4819-8820-0128295cfbe4 | Address on File | Contingent | ETH: 0.00000317, ETHW: 0.00000317, SC: 20229.00615 |
| 0d4d5c87-411f-4aec-9574-6f0e452ec4b8 | Address on File | Contingent | BTC: 0.00254875 |
| 0d22545a-c50b-495e-abd9-e2570a25fe07 | Address on File | Contingent | BTC: 0.00246139, IGNIS: 444.5517599, POT: 116.0006905 |
| 3c53f580-22af-49ec-a42a-6e13c993a650 | Address on File | Contingent | BTC: 0.0025483, USDT: 0.00223389 |
| 0a957493-ce74-4678-b622-b018ba6c59d7 | Address on File | Contingent | ADA: 193.3168338, BTC: 0.00000006 |
| 51fb8df2-5f06-4f59-916f-00b3e94ea4c4 | Address on File | Contingent | BTC: 0.00000019, LSK: 21.11991675, XLM: 586.4166021 |
| 3c1300b9-0630-4446-8823-28330900518b | Address on File | Contingent | DOGE: 948.2552794, EMC2: 19.27214706, FLO: 52, RDD: 622, SC: 415.5961945, XMY: 484.8907558 |
| 7cb66cbb-596f-4091-a5f3-144d77a09862 | Address on File | Contingent | BTC: 0.00254764 |
| 35a0fe33-adb6-4532-a504-72b95fff968e | Address on File | Contingent | BTC: 0.00254582, ENG: 13.57879417 |
| eee05ec2-8bde-48dc-a90f-7174bf85e22d | Address on File | Contingent | ANT: 11.1, BLK: 0.0155956, DNT: 201.1, EXP: 12.9737, GBYTE: 0.02, SNT: 101, STORJ: 101, USDT: 0.00000001, VTC: 0.0320222, WINGS: 205 |
| f692a15c-0ab9-48cf-a98b-663d37ed004a | Address on File | Contingent | ETHW: 0.00000738, NEO: 7.72087909 |
| 949f7328-c4d6-4b83-914c-5d4666b96667 | Address on File | Contingent | BTC: 0.00254701 |
| 7d97fd72-7589-4038-bf04-3047a690e6b0 | Address on File | Contingent | ADA: 0.78884095, BTC: 0.00224835, IGNIS: 754.5603879, NXT: 1509.120776 |
| 7e152ec9-98cb-44b9-bce9-1176df282192 | Address on File | Contingent | BCH: 0.00002609, ETH: 0.03809712, ETHW: 0.05476321 |
| af08a542-d0b1-4609-9cad-b5a577b64014 | Address on File | Contingent | BTC: 0.00254628 |
| f345b89d-1ec4-4e3e-86b7-e173cb6231aa | Address on File | Contingent | DOGE: 974.324629 |
| 268e6ddb-ae78-4182-bf62-357beabd832b | Address on File | Contingent | BTC: 0.00254612 |
| b8db6e92-281e-4f80-b5b1-81640544ebef | Address on File | Contingent | HBD: 11.05844591, SBD: 19 |
| 3d52dc51-c701-431a-8d2a-3af84c4686a2 | Address on File | Contingent | BTC: 0.00000003, HIVE: 4.23355838, RDD: 3061.579615, RLC: 40, STEEM: 4.23355838 |
| 99943bed-b82c-4860-95c9-3342f3924ae2 | Address on File | Contingent | ADA: 50.88934366, BTC: 0.00167266, GLM: 22.37180371, USDT: 0.00065538, XVG: 400 |
| 46a32ba8-7a12-4fce-bf7a-b36963e5b254 | Address on File | Contingent | ADA: 59.6741074, ETHW: 0.00000745, VTC: 5.9, XRP: 112.4169042 |
| dfa2ff39-529f-4334-9d8f-484b7a99be18 | Address on File | Contingent | BTC: 0.0015, DOGE: 400 |
| a875f24a-43c9-40e2-8871-a1cb39ab7aee | Address on File | Contingent | ETH: 0.03808376, ETHW: 0.05095797 |
| 010432cf-7565-4c1a-b650-5a8f682542f5 | Address on File | Contingent | ETH: 0.03807341, ETHW: 0.05492649 |
| 49d47d89-b7a0-4af1-91e7-620f5f4876a6 | Address on File | Contingent | BTC: 0.00254478 |
| edcdc113-e0ce-4a71-b34a-0bb866a46472 | Address on File | Contingent | BTC: 0.00225672, DGB: 1000 |
| 23f728e5-9d9f-47f6-b782-1d45a497c419 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00090077, ETH: 0.02460611, ETHW: 0.02460611 |
| 11669c09-2599-4893-991c-11ad7e334959 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00254452 |
| 830e83db-71c0-45cc-a2ad-f813d962b032 | Address on File | Contingent | BTC: 0.00199615, DCR: 0.92912346 |
| f4d3244b-575f-45a0-9817-51cd6a568d81 | Address on File | Contingent | ADA: 51.76599427, BTC: 0.00000002, DGB: 30, DOGE: 0.6939375, STEEM: 0.00000854, USDT: 0.00004156, XLM: 17.61090958, XRP: 116.3278721 |
| f576cbbf-1a77-4350-8bd7-b196886a9d22 | Address on File | Contingent | BTC: 0.00206466, XLM: 100.9721159, XRP: 10 |
| 56a37e49-ab52-4273-9e78-53837a118614 | Address on File | Contingent | BTC: 0.00000027, WAVES: 42.70203636 |
| e29a601f-33c2-4634-9ae7-3dc77142927b | Address on File | Contingent | BTC: 0.002544 |
| 09bb72cc-a6e2-4f61-b303-848483c20bd3 | Address on File | Contingent | BTC: 0.00252103, MONA: 1.53857117 |
| a2a82a93-27e8-4e9b-9cdf-0ffd2a0024ee | Address on File | Contingent | BTC: 0.00223384, OMG: 10 |
| 5e6eec43-771a-4e01-aaaf-ff22949510c4 | Address on File | Contingent | ADX: 445.3125 |
| fe771a63-74bd-4983-9d32-1b89175021b4 | Address on File | Contingent | BTC: 0.00071657, ETH: 0.02734782, ETHW: 0.02734782, USDT: 0.00545279 |
| 2b6714f2-3252-462d-9319-8878c1d09a41 | Address on File | Contingent | DGB: 4310.231479, ETH: 0.01711338, ETHW: 0.03396488, RDD: 10974.83917 |
| eb9110cf-b109-4930-9a04-fbe8cb5d8e5c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00253937, XLM: 1.14811434 |
| dde3c5c1-fd98-4a5c-8119-f9b6b1b1c867 | Address on File | Contingent | BTC: 0.00254303 |
| 170a79d2-ae2d-4894-9617-0b36b5806097 | Address on File | Contingent | XRP: 164.833213 |
| 57932fa2-e860-4fd0-97ee-50802455c131 | Address on File | Contingent | ETH: 0.03804733, ETHW: 0.05092154 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb59e57c-6e66-4dbe-a51a-d900bd237efc | Address on File | Contingent | BTC: 0.00000014, XRP: 164.80758 |
| 59728203-9fdc-42d8-b20e-9eb7b454aa1d | Address on File | Contingent | BTC: 0.0025025, ETH: 0.00060222, ETHW: 0.00060222 |
| 9703e854-621b-40c4-925a-febefce0404a | Address on File | Contingent | ETHW: 0.00000001, XRP: 164.8025185 |
| 6ad0980e-6ba7-43d1-b9f9-46aecce37738 | Address on File | Contingent | BTC: 0.00254252 |
| d927e0fb-6e39-44e4-9ca2-950c58ee0b95 | Address on File | Contingent | BTC: 0.00000056, RDD: 176526.1062 |
| fbf8426e-a673-4ce7-be1e-7a539bb7993a | Address on File | Contingent | BTC: 0.00254212, ETH: 0.00000088, ETHW: 0.00000088 |
| 2dfd13c1-ae12-4760-9fb9-6f1426a8055f | Address on File | Contingent | DOGE: 972.7737999 |
| 62500ac1-60a3-4c27-a6b9-fdf7413fdff7 | Address on File | Contingent | BTC: 0.00000083, XEM: 2241.266845 |
| 973b382a-869c-424f-9a12-c79cc680fd72 | Address on File | Contingent | BTC: 0.00254211 |
| 3a8f2060-a354-4481-af48-107a913a4449 | Address on File | Contingent | ARDR: 28.51629503, DOGE: 898.6175645, GLM: 3, LTC: 0.02438516, MAID: 1, SC: 117.5654831 |
| c4ba8ff3-5487-4cea-b0c1-c1262623f106 | Address on File | Contingent | DOGE: 866.2775841, IGNIS: 277.0866328, NXT: 544.1482656, SC: 542.409145, SIGNA: 1485.66124, XVG: 671.5841046 |
| 50e309d0-6f6a-4cf8-8627-a632c1d5c46b | Address on File | Contingent | BCH: 0.00251911, BTC: 0.00251911, DOGE: 2.26544404, XLM: 1.96490776 |
| 483be075-5e1e-4f86-bcdb-b57c12a6f896 | Address on File | Contingent | BTC: 0.00037929, LSK: 9, LTC: 0.62277404, NXT: 190.1341038, QTUM: 1.26387807, USDT: 0.0026458 |
| 577d4e1a-d417-4f27-9de6-095dd908c1d0 | Address on File | Contingent | BTC: 0.00254117 |
| 5b0d7022-794f-4592-9a5a-8ff7a5e98159 | Address on File | Contingent | BTC: 0.00254037, USDT: 0.02108764 |
| 1344868a-778a-46b4-bd88-baef4fd728b3 | Address on File | Contingent | BTC: 0.00254099 |
| a61d46bf-c292-4346-b4c9-d69c8e287009 | Address on File | Contingent | BTC: 0.00254097 |
| 4d681d5a-4517-4e8e-b14f-086bdf12292e | Address on File | Contingent | BTC: 0.00254095 |
| 4aeb6653-c62a-469a-824a-72b788c1b954 | Address on File | Contingent | ADA: 51.65389514, BTC: 0.0018594, ETH: 0.00000019, ETHW: 0.00000019 |
| 5bd4fa04-eb90-4530-ae1d-165687d21590 | Address on File | Contingent | ANT: 2.23, BTC: 0.00041706, ETH: 0.025, ETHW: 0.025, VTC: 5, WAVES: 3.5 |
| e413391c-1293-4cac-a06f-7581f418b5ee | Address on File | Contingent | LTC: 0.9065022 |
| 75e6af84-9cbc-49ba-9ef0-a5b04fb46425 | Address on File | Contingent | BTC: 0.00249501, SC: 355 |
| 82b15e44-a221-42c5-a569-7f9d38b44c1f | Address on File | Contingent | LTC: 0.90638379 |
| 82e43601-6e20-4914-9972-451f0b6fcdb6 | Address on File | Contingent | USDT: 70.26621695 |
| 8eac821a-90c1-4fb2-a586-6cfdd9624d79 | Address on File | Contingent | BTC: 0.00253934 |
| 69af945b-8451-4287-b621-db091067976d | Address on File | Contingent | ADA: 90, BTC: 0.00096889, XRP: 24.88371529 |
| 0e7f2711-5ab8-4aa0-aef3-3d79c6738d2d | Address on File | Contingent | ADA: 95.15896552, BTC: 0.00000005, ETH: 0.00000125, ETHW: 0.00000125, POWR: 145, PTOY: 81.84800725, RDD: 500, SC: 188.4477, USDT: 0.04135909, XLM: 100.0017778, XVG: 700 |
| 4b087f8c-451d-4c3b-9387-bcf3dcdca0d4 | Address on File | Contingent | BTC: 0.00000029, XRP: 164.5154131 |
| 24d4afc4-d07b-470f-ba9c-01cbec0f98d5 | Address on File | Contingent | DOGE: 971.2257563 |
| 022fa2ea-1c59-4c67-ae1c-e93eed1a089a | Address on File | Contingent | XRP: 164.5094795 |
| 78dbce5e-ca68-47b8-93e9-c3eac0d7457c | Address on File | Contingent | BTC: 0.00253769 |
| e89130de-a8ea-427e-b488-dd11ab3552b6 | Address on File | Contingent | BTC: 0.00000123, DCR: 0.05433572, LRC: 88.16770668, SC: 12477.01402 |
| 073b2937-f8f3-4b0c-87e3-7f5162eca684 | Address on File | Contingent | BTC: 0.00069798, XDN: 400, XLM: 120.6291087, XRP: 94 |
| 04d95164-56d1-4f3f-94a5-35560c310311 | Address on File | Contingent | ADA: 191.8950091, NEO: 0.02363183 |
| 8be85046-0412-43ec-ae56-6bdf28aa72e5 | Address on File | Contingent | BCH: 0.00119022, BTC: 0.00253227 |
| 05576490-3ccc-454e-be3f-517b5e6f6efa | Address on File | Contingent | BTC: 0.00000503, XRP: 164.1172086 |
| d55b39c5-ca04-47f8-8a6d-381ec33825fb | Address on File | Contingent | ADA: 192.4568851 |
| ea91a624-2e71-4bc7-a63e-9e42ed87dd7c | Address on File | Contingent | STRAX: 147.4849954 |
| 1e9ed756-17e4-4b63-80ce-fff16c04617b | Address on File | Contingent | BTC: 0.00253569, ETH: 0.00001255, ETHW: 0.00001255, PTOY: 0.00188 |
| b547e096-725b-4f94-9d5a-d43baeb6001e | Address on File | Contingent | ADA: 44.67446013, BTC: 0.0015535, XRP: 25.54768367 |
| 76c354c5-0951-439f-818a-2a2e4a70baef | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00253643 |
| c5318226-e9c5-44c0-a8f3-8718cedf50dd | Address on File | Contingent | BTC: 0.00000003, ENG: 6.35067168, ETH: 0.03, ETHW: 0.03, LSK: 1.4144422, MAID: 27.96859666, NXS: 9.06733259, PAY: 4.17556197, POT: 80.36426724, POWR: 11.49325959, WACME: 1.143922, XRP: 12.89509405, XVG: 298.206278 |
| f9a9dbe1-590d-428f-b66f-b1cc8df5cd85 | Address on File | Contingent | ARK: 20, ETH: 0.00000092, ETHW: 0.00000092, NEO: 0.15945677, QTUM: 0.57038075, VTC: 24.99357161, XLM: 659.7474342 |
| e5444a04-d2a0-4418-94a8-0c28808e6b7a | Address on File | Contingent | BTC: 0.00000014, NEO: 3.0316867, NXS: 33.46429638, OMG: 20.29261264, PAY: 98, SC: 6000, XDN: 17579.142 |
| 99302fe0-70b2-4436-985d-59b1e3684156 | Address on File | Contingent | ADA: 100, DGB: 1000, ETH: 0.00000215, ETHW: 0.00000215, IGNIS: 3.75157796, NXT: 7.50315591, XRP: 57.92078291, XVG: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a862b92e-f147-4bb1-b534-47b3fbb31caf | Address on File | Contingent | ARDR: 28.0511811, BTC: 0.00081055, ETH: 0.01369083, ETHW: 0.01369083, GLM: 33.49563465, LTC: 0.06985573, NEO: 0.11987915, WACME: 1.7386106, XRP: 12.24377071, ZEC: 0.03535981 |
| 196135b5-0431-4cf0-9e8c-61187fa5c239 | Address on File | Contingent | BTC: 0.00000054, DGB: 129.004162, DOGE: 154.939, LTC: 0.74664045 |
| 6b1f5ac0-b830-492a-aaf4-c52f35951da2 | Address on File | Contingent | ADA: 80.5, BTC: 0.00069919, DGB: 300, LSK: 0.5, XLM: 65, XRP: 30 |
| 693f6e3b-479f-4431-8c0f-3e964b5781af | Address on File | Contingent | ADA: 188.4615263, RDD: 3491.25 |
| ec66b2a4-8711-43e3-82af-1f8072ca0f2f | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000023, NEO: 0.86925651, SNT: 2579.726462 |
| 0bd4ce4b-9e0b-47e7-b55b-5d7b5696d9ce | Address on File | Contingent | XRP: 164.2615237 |
| df6722de-ba2a-42f8-bb73-66ec168e67e8 | Address on File | Contingent | DCR: 1.07751007, DGB: 734.9950774, KMD: 16.59961832, VTC: 22.50504528, WAVES: 12.14832402, XLM: 215.5153617 |
| 36408bb9-2f7c-468d-87ef-837d75c6d87e | Address on File | Contingent | ADA: 159.0367644, BNT: 1.47, DNT: 378.42, ENG: 2.43, SC: 233.92 |
| 1a9134e5-09cc-4c8b-9e28-880a6f880eee | Address on File | Contingent | ADA: 190.6163201, XVG: 300 |
| b863cdb5-6040-40da-885c-ab99ff2f189b | Address on File | Contingent | BTC: 0.00000002, ENG: 18, LSK: 5, LTC: 0.02332, NEO: 7, USDT: 0.01195956 |
| 0fdacacc-01fd-45fb-82d2-97e1e5832950 | Address on File | Contingent | ETH: 0.03789298, ETHW: 0.05474517 |
| 52f3fd8a-0bae-43fd-8ed6-0e57d6cab1c6 | Address on File | Contingent | ETH: 0.03789589, ETHW: 0.0507701 |
| d21a6cd1-4b4e-4494-8631-d5a497c2dc94 | Address on File | Contingent | XRP: 164.1511846 |
| 082bd305-186b-4326-a1c3-490aa4147db6 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.90376241 |
| 1411eb4d-dc34-41b8-abe8-bafb5cf460cf | Address on File | Contingent | ADA: 176.3604362, SC: 1646.652712 |
| 78a1fd67-7b13-457d-bee0-fcaec4a86dde | Address on File | Contingent | BTC: 0.00253175 |
| 4f625478-f3c7-4ecb-8334-fddee35aa8d4 | Address on File | Contingent | BTC: 0.00253168 |
| a8667eae-2b2b-4440-bd16-6eb8b5d390dc | Address on File | Contingent | BCH: 0.00251516, BTC: 0.00251516, XLM: 1.96182676 |
| 3bc72acc-be00-4b30-b3cd-a99cdf5e01e8 | Address on File | Contingent | ADA: 20.35410606, BTC: 0.00000002, ETC: 0.30030555, ETH: 0.01830793, ETHW: 0.01830793, LTC: 0.1089, MONA: 0.09936199, USDT: 0.0000629, XEM: 9.62804497, XRP: 32.37477251, XVG: 129.8680954, ZEC: 0.01341685 |
| 82481d75-1c14-45d1-91f7-2aa0bb9c30da | Address on File | Contingent | BTC: 0.00248822, RDD: 3000 |
| 94aa7d42-d846-43ab-b512-5d978a197f22 | Address on File | Contingent | ADA: 148.1243527, RDD: 40201.73777 |
| 7d1af914-af99-4957-81f0-5bc2992edcaf | Address on File | Contingent | BCH: 0.00251492, BTC: 0.00251492, XLM: 1.96163956 |
| d5b0a94b-ba24-46c3-b8ee-dc922497ffe3 | Address on File | Contingent | BTC: 0.00253127 |
| 57e92de3-01aa-4986-9a7f-d3d3e0b5a237 | Address on File | Contingent | ETHW: 0.00068285, XEM: 2232.267415 |
| f200b414-f28a-482a-ad35-a30a27c5bd41 | Address on File | Contingent | DOGE: 848.8606136, NXT: 13.53459973, RDD: 1404.929577, XLM: 47.21074214, XRP: 9.0182109 |
| e9231ab3-1eb5-4bf2-8825-af3c2e16c229 | Address on File | Contingent | ETH: 0.03787079, ETHW: 0.050745 |
| 847a5c8a-88e0-4241-aa61-492a45475c3b | Address on File | Contingent | BTC: 0.00253087 |
| 3b32e75d-e6d5-45fb-86f2-7b21c345dfa0 | Address on File | Contingent | BTC: 0.00253071, USDT: 0.00147134 |
| a15e105c-deee-4fcc-8a68-549531d9a975 | Address on File | Contingent | ADA: 191.9799235 |
| 509b2f03-1d31-4da8-8f87-2fabdff38d91 | Address on File | Contingent | BTC: 0.00236651, XRP: 10.62965125 |
| c692df3b-a47d-42c0-80a5-5ff729ad67d7 | Address on File | Contingent | BTC: 0.00000009, RDD: 35606.86688, USDT: 0.00121722, XLM: 589.3751249, XVG: 1738.561104 |
| fd511f1a-f47f-4dd1-bf65-d5ab8d79acd1 | Address on File | Contingent | BTC: 0.00253037 |
| ca39e371-7e09-42b0-91d0-aad6e92ee914 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000164, BTS: 8168.665562 |
| 4127b325-489e-42c1-9e3d-af870f200a34 | Address on File | Contingent | XRP: 163.9991022 |
| 7542052e-02e5-41c2-b6f3-3d86f5857b87 | Address on File | Contingent | BTC: 0.00000047, XLM: 785.204 |
| c5fd858d-f4a6-4de9-9993-665535872d51 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005, NEO: 5.79153278, QTUM: 0.39991038, SNT: 653.8774119, THC: 160.5877949 |
| 5c554d80-18e6-4cba-8dd2-e1660aabf151 | Address on File | Contingent | ETC: 3.83460574 |
| 4ba729d6-07d9-4096-9161-3fafe0b0647f | Address on File | Contingent | XRP: 163.9918669 |
| b1c54f9c-66ee-4dad-bc27-7e618eaa8bda | Address on File | Contingent | BCH: 0.0025026, BTC: 0.0025026, XLM: 5.38166218 |
| 56682af4-11f0-4379-9ff1-f24343b9b62d | Address on File | Contingent | ADA: 191.9259825, BTC: 0.00000003 |
| dab04c1f-9f3d-40d2-99c6-6382ed5acb06 | Address on File | Contingent | BTC: 0.00229849, XRP: 15 |
| 507c9a1f-46ea-4fb1-8c48-f485dfd96644 | Address on File | Contingent | ANT: 15, BNT: 5, ETH: 0.00037521, ETHW: 0.00037521, GLM: 5.082, RLC: 10, SC: 490.499, SNT: 250.1277 |
| 6fab33a0-7eb4-49fb-b00f-207bd2edaa7e | Address on File | Contingent | BTC: 0.00000008, XEM: 2230.774614 |
| f2ad2556-af7d-4e4a-b02c-c3a688dd68c9 | Address on File | Contingent | BTC: 0.0025294 |
| 3d29dc66-92f2-4005-8b68-a9e98754db8a | Address on File | Contingent | BCH: 0.00000012, NEO: 5.93034014, XRP: 37.13664438 |
| e0e28730-1d88-4413-ad66-7a9384afade4 | Address on File | Contingent | DGB: 244.2984375, DOGE: 933.8012641, LTC: 0.00000546, POT: 302.886075 |
| cfdc4ab4-d6eb-4b90-af59-f953812c6041 | Address on File | Contingent | USDT: 69.98222879 |
| baa7f059-8d6e-4427-ba06-dda435f6c07b | Address on File | Contingent | ADA: 161.6384153, BCH: 0.00000006, DASH: 0.2516424, ETHW: 0.00000415, XVG: 285.3174098 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2511eb00-22e3-4771-9062-e491233a33e0 | Address on File | Contingent | BTC: 0.00232561, SC: 1610.680763 |
| c4879688-6c8a-4257-a431-29eb729991e9 | Address on File | Contingent | BTC: 0.00149695, LSK: 13.0027933, NEO: 1.8975 |
| b99c8870-cc08-4ce6-a3be-f7686bb2016c | Address on File | Contingent | BTC: 0.00200945, GEO: 3.5, NMR: 1, OK: 37.653874, PTOY: 35.32608695 |
| e1eb1c3a-d673-4c4d-9e04-b0a55f8a7090 | Address on File | Contingent | BTC: 0.00000015, DOGE: 0.9975, XLM: 778.0881779, XVG: 270.678392 |
| 96513bcf-7215-4217-b875-53bae13daa79 | Address on File | Contingent | BTC: 0.00252768 |
| 452abe1b-890a-4fa4-981f-5d6b00df8960 | Address on File | Contingent | BTC: 0.00252765 |
| 23065471-9058-4497-b860-4c6ab11ba60c | Address on File | Contingent | LTC: 0.90209173 |
| b4b01b7f-7246-4685-b4cd-95f90595baea | Address on File | Contingent | ARK: 1.44434141, BAT: 5.42307247, BCH: 0.0000266, BTC: 0.0000266, BTS: 7.69572558, DOGE: 817.6393033, GLM: 2.60435473, KMD: 1.13303038, MUNT: 10.86859828, RDD: 470.5188679, SC: 98.17913386, SIGNA: 80.18649116, STEEM: 0.5799602, SYS: 12.89832794, XEM: 6.35039439, XRP: 9.56945462, XVG: 516.8393782 |
| 86b279d7-fad1-41dc-998c-eb8f800dc2b2 | Address on File | Contingent | BCH: 0.00243459, BTC: 0.00243459, MONA: 5.17063966, XLM: 1.89898209 |
| 8fc6d2ef-b6a3-4778-b0d8-ab2901d60f46 | Address on File | Contingent | BTC: 0.00252707 |
| 8e139685-f3da-4524-8e26-8d0cb4eeddc3 | Address on File | Contingent | BTC: 0.00252706 |
| 8a934865-a47d-4a56-b030-79a4bbc09ed6 | Address on File | Contingent | BTC: 0.00252697 |
| 647b638c-50e3-4cef-a725-c9803f3e41a4 | Address on File | Contingent | NXT: 1200, QTUM: 16.02962719, RDD: 12000, XRP: 48.37272374 |
| 02c874a9-9cd9-4d45-a95a-d369829ffb5e | Address on File | Contingent | ADA: 99, ANT: 10, BTC: 0.00002129, DASH: 0.01, GAME: 25, PAY: 3.5, XEM: 50, XLM: 33, XVG: 100 |
| 065d6354-4d9e-47df-87fd-fab65da9de53 | Address on File | Contingent | ETHW: 0.00000069, XRP: 163.741366 |
| cee0942b-1f13-4d8d-b9c6-f50ed4fc36ee | Address on File | Contingent | ARDR: 520.4347826, BCH: 0.00000019, BTC: 0.00000019, KMD: 25.35873178, STRAX: 10.390625, WAVES: 10.18904018 |
| 6ed1cfc0-e0dc-4f4f-9919-0488c4596130 | Address on File | Contingent | BTC: 0.00252598 |
| d9433e07-a4e1-408d-a34f-4d974545f5e7 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000329, ETHW: 0.00000329, XRP: 163.6953641 |
| 46f651af-6fd2-4d0a-8ff1-d59bf8d3946a | Address on File | Contingent | BTC: 0.00252592, EMC2: 0.00008648 |
| f8ad9fa6-d757-4401-8467-1bfcf7abe536 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.03778871, ETHW: 0.05464184 |
| 939da83f-88fe-4f4e-8c46-688b91fe22f5 | Address on File | Contingent | ETHW: 0.00000002, LTC: 0.90138152 |
| 55134ec5-fc4b-4e75-b7c6-d601371d828b | Address on File | Contingent | ETH: 0.03778308, ETHW: 0.0546358 |
| 2b449d4a-2d60-4c74-8319-cfdb3f7db178 | Address on File | Contingent | OMG: 81.44559724 |
| 05e60b8c-8680-4666-b701-0d13ccf6426a | Address on File | Contingent | BTC: 0.0025251 |
| 8ad0b2ce-2b90-48b8-acfe-5260a7317329 | Address on File | Contingent | ADA: 191.5583846 |
| 35e41dd9-db5d-4eb2-92fc-92c1e9a19c41 | Address on File | Contingent | XRP: 163.6598584 |
| 6124359c-245b-4a6e-a6ca-898338998e02 | Address on File | Contingent | BTC: 0.00252482 |
| 5eed5027-b222-4afc-9d8f-3038a963cc8c | Address on File | Contingent | BTC: 0.00000055, RDD: 175306.8516 |
| d453a8de-2d9c-426a-bb3f-9534eb41b5d1 | Address on File | Contingent | ETH: 0.03764807, ETHW: 0.05448808, XRP: 0.53535954 |
| 69add3f4-d1c6-417b-8390-71559cba6e30 | Address on File | Contingent | BCH: 0.00039658, ETH: 0.03775108, ETHW: 0.05062529 |
| 2ce99056-a9b4-40a2-b141-97e3891922d6 | Address on File | Contingent | ADA: 181.8946459, BCH: 0.00252435, BTC: 0.00000003, NEO: 0.25, XEM: 30 |
| 1872e6a8-0d97-4d66-9ede-cd2190c571a1 | Address on File | Contingent | BTC: 0.00076392, ETH: 0.02592348, ETHW: 0.02592348, OK: 2, RDD: 1940.523629 |
| 42e1fe61-914b-488e-95ad-45a693d94304 | Address on File | Contingent | ETHW: 0.00600004, NEO: 2.236, XRP: 113.9000566, XVG: 420 |
| 0831cedf-df5d-408f-9718-21356fc9d9f3 | Address on File | Contingent | ZEC: 2.11522245 |
| 3a3fbd1c-32f6-4c76-b1aa-17b48676dbcf | Address on File | Contingent | BTC: 0.00097452, ETH: 0.00009999, ETHW: 0.00009999, XRP: 100 |
| fcac104e-19b3-4c78-8c58-f6c78785eeae | Address on File | Contingent | BTC: 0.00252393 |
| 73ff0cbb-76e3-496f-b818-3c37bc4e3b0a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00249678, XLM: 8.27948987 |
| d8ce65f5-0171-4fb5-be4a-2165dbb4240b | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0006181, XRP: 163.5405749 |
| 5fa944a9-899f-491b-94a9-1ea849f115dc | Address on File | Contingent | ANT: 5, IGNIS: 7.06953188, LTC: 0.64829374, NXT: 14.13906375, WAVES: 3.4 |
| 4106558c-8938-4e14-b8e1-e2513a4c3342 | Address on File | Contingent | BTC: 0.00006155, NEO: 0.39432041, SC: 18504 |
| aa6df832-c9a1-4763-99ab-667696286b08 | Address on File | Contingent | BTC: 0.00065857, DASH: 0.00132102, DOGE: 695.1, LTC: 0.01634043 |
| 2ae936e5-ac0e-4341-af41-a90d0dd855ab | Address on File | Contingent | ADA: 191.3864063, BTC: 0.00000003 |
| 3b28d4ba-eefb-4c6e-ad06-1db9851f388e | Address on File | Contingent | BAT: 225.2199399, RDD: 23500, SIGNA: 7928.648556, STRAX: 7.90620392 |
| 50154b1b-ff91-411e-bf08-3edb3d1692e6 | Address on File | Contingent | BTC: 0.00000179, DOGE: 950, SC: 300 |
| d4969b5f-68f6-4522-8389-349e32d4cfa7 | Address on File | Contingent | BCH: 0.00341949, BTC: 0.00249986, XLM: 2.66720486 |
| 8978a856-2d00-4c99-b5e1-4b17e64cd77d | Address on File | Contingent | BCH: 0.00003039, XLM: 782.6595765 |
| 73ac5de7-b9f2-4cd6-b2e9-305c22bd71f0 | Address on File | Contingent | ETH: 0.03772631, ETHW: 0.05060052 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5adca12-cf74-4983-b850-f76ec9b16442 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.89979634 |
| ea93bf17-3217-44b8-a234-f327ad5446d7 | Address on File | Contingent | BTC: 0.00239014, SC: 1039.15663 |
| 16f2cc9a-5112-48d1-b1a0-8caccc784252 | Address on File | Contingent | BTC: 0.00252102 |
| f9fe7408-191b-4052-9b54-b5f6ddb68142 | Address on File | Contingent | BTC: 0.00005775, XRP: 159.6627099 |
| 97ebd383-e4cf-4bd7-a256-e78ddfdff8fa | Address on File | Contingent | DOGE: 964.5945946 |
| 87ba13fc-9e7d-4a1b-9e19-21e8d2bc53fe | Address on File | Contingent | ETH: 0.00580955, ETHW: 0.01868376, NEO: 6.46119659 |
| 00f71d31-b696-4b09-9da8-724f9945883e | Address on File | Contingent | ETH: 0.0377293, ETHW: 0.0377293 |
| 0ad3d2e1-e683-4e93-98e2-3ec00e98dc08 | Address on File | Contingent | STRAX: 146.5402935 |
| 13ebe13e-bb9f-486c-964c-94a76d7a4344 | Address on File | Contingent | BTC: 0.00252022 |
| be6c5156-574d-4a7e-be50-eb378c29ff83 | Address on File | Contingent | BCH: 0.00000031, SC: 20000 |
| 602c34ef-3153-4a3b-bedc-ead213184e37 | Address on File | Contingent | SC: 20000 |
| e0c6bf3c-dc1f-468e-96ef-b44796560100 | Address on File | Contingent | SC: 20000 |
| bde6285a-bd77-414d-8006-bc7e8b7d336f | Address on File | Contingent | XLM: 782.0967257 |
| 2a5990ff-ef80-4cf0-b3c2-0d78d4b380c1 | Address on File | Contingent | BTC: 0.00245266, LBC: 6.48622656, XLM: 20.1005811 |
| dacb2fbd-056e-435c-be6d-b306d48d707d | Address on File | Contingent | BTC: 0.00251951 |
| 5c639022-add8-4db7-a66d-aa4c7232fb9a | Address on File | Contingent | BCH: 0.0021638, BTC: 0.00250524, XLM: 1.68776568 |
| 35b4a505-5ba8-4d54-b464-470f01d59e15 | Address on File | Contingent | SC: 19996.32058 |
| bbe44437-b16a-4be3-a7a0-a30ec31665f5 | Address on File | Contingent | BTC: 0.0025191 |
| fa9ea5b8-dc90-4fd2-9e18-d1db6a1f94d3 | Address on File | Contingent | SC: 19156.56486, XVG: 1542.843064 |
| a66cc97e-0263-4a56-8bf3-9567fe2d79fa | Address on File | Contingent | XRP: 155.3676334, XVG: 1782.202645 |
| 1505a5c0-8a4c-4729-b2db-239fd84068ed | Address on File | Contingent | BTC: 0.00158039, ETH: 0.01403891, ETHW: 0.01403891 |
| 6c9dcd6f-9bf3-4793-915d-0b195fe96663 | Address on File | Contingent | BTC: 0.00251668, USDT: 0.03899509 |
| ef3cb32e-7883-44e0-b94e-df283c7a4126 | Address on File | Contingent | BTC: 0.00218789, NEO: 1 |
| 95b1b7cc-dbae-4754-917a-5dac9feab2d1 | Address on File | Contingent | XLM: 781.4407316 |
| 00a4cde8-58c4-4c1c-9690-dd3e92070688 | Address on File | Contingent | GLM: 322.1437178 |
| 865456a1-9ff2-49f9-82e7-494e38564b9b | Address on File | Contingent | BTC: 0.00000251, SC: 19960, USDT: 0.00756215 |
| 51822201-eaf8-4c77-bcbf-f8424c17587f | Address on File | Contingent | BTC: 0.00251737 |
| 75094a30-572e-4c55-a09b-bbfb348ebdb4 | Address on File | Contingent | USDT: 69.65039194 |
| 6ac76e21-fe92-4cc2-8a4e-bde71ee746d9 | Address on File | Contingent | BTC: 0.00001034, ETH: 0.03751886, ETHW: 0.03751886 |
| 22294d95-3c04-45d8-8a6a-4af2796f20c6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 963.0487097 |
| df6cd77a-eaf3-44f6-ab7b-1c8216b3364a | Address on File | Contingent | BCH: 0.00054777, ETC: 0.29998289, ETH: 0.03447543, ETHW: 0.05001739, ZEC: 0.0102 |
| d1a0e8d9-d73a-4c12-9f83-13a6dc87605c | Address on File | Contingent | DGB: 8340.843458, XVG: 1676.76159 |
| 2c137d6d-8ad1-42df-9590-cc7531db8b95 | Address on File | Contingent | BTC: 0.00251637 |
| 32a12901-0827-48f0-bc74-09bd1dcd1fb3 | Address on File | Contingent | BCH: 0.0025, BTC: 0.0025, XLM: 1.95000195 |
| a898e235-1717-48fe-a4b4-212755a7d8ed | Address on File | Contingent | SC: 19970.05637 |
| 304f6cc1-328b-4497-bd49-1aef3786e16a | Address on File | Contingent | SC: 19970 |
| 35c37445-bbe7-44ec-a940-932a31274460 | Address on File | Contingent | BTC: 0.00183937, XLM: 210 |
| b41cec27-daa9-467c-9567-9426ab1ff914 | Address on File | Contingent | BTC: 0.00251585 |
| 01c3d105-3889-40ea-a59a-ebc2129f5684 | Address on File | Contingent | BTC: 0.00197481, NXT: 22.46909099, XRP: 34.89026701 |
| a94229af-65ef-453a-8121-47a52f4ba518 | Address on File | Contingent | BTC: 0.00000016, RDD: 64624.76543, XRP: 102.70547 |
| da8f313d-c21c-42d8-a1a3-c844f8631518 | Address on File | Contingent | BTC: 0.00160578, ETH: 0.0007575, ETHW: 0.0007575, SC: 6815.689676 |
| 00f14f9e-5a87-4745-93ee-6893d2a37811 | Address on File | Contingent | ADA: 10, BTC: 0.00029581, ETH: 0.005564, ETHW: 0.005564, NEO: 1.4, QTUM: 1.48, USDT: 27.24833249, WAVES: 2, WINGS: 10, ZEC: 0.01 |
| 42ed6a3f-be1f-49e1-9878-034f182064c2 | Address on File | Contingent | BTC: 0.00246595, SRN: 0.23460979, WAVES: 0.80827893, XEM: 0.74813022 |
| 804ba230-f953-493d-9cbc-1660be59892e | Address on File | Contingent | BTC: 0.00084622, XDN: 125000, XVG: 21499.6 |
| 08b41f3f-f254-437c-b60a-5fbae58fa971 | Address on File | Contingent | LTC: 0.89742661 |
| 6a036350-ee62-4039-89a1-d28449d9ec88 | Address on File | Contingent | NXT: 138.8089518, XRP: 162.0756884 |
| 613d3b82-049d-4fbc-9ace-a1094d57fc4a | Address on File | Contingent | ADA: 45, BTC: 0.00101857, RDD: 4000, VTC: 13, XLM: 54, XRP: 40 |
| f3f1d166-77b2-4439-b89c-df15706f87f3 | Address on File | Contingent | ADA: 108.5373452, ARK: 0.00000029, BTC: 0.00000005, GNO: 0.24038935, THC: 124.7401247, VTC: 7.98055646, XEM: 54.93298176 |
| 39293955-9347-438e-93e4-8874f0542a63 | Address on File | Contingent | POT: 3346.251054, XEM: 145.7902433, XLM: 665.5805907 |
| 3eea8b44-76d1-45df-9b6a-6b04a40a0b5c | Address on File | Contingent | BTC: 0.00208037, DOGE: 166 |
| 935e1c13-f95a-49a0-8c95-028878025675 | Address on File | Contingent | BTC: 0.00185421, NEO: 2 |
| 48a41896-d35d-4164-80ce-9f5a8fad0f45 | Address on File | Contingent | LTC: 0.70691407, XLM: 165.5038216 |
| 3716c3d0-3030-406d-83a7-3673e3cc2878 | Address on File | Contingent | BCH: 0.00185145, BTC: 0.00093182, NEO: 4.77238642 |
| 3f235741-ac99-4341-925f-bfc366b7ee5d | Address on File | Contingent | BTC: 0.00251355 |
| f086abe2-3e39-4fe1-a422-b98436e75fb0 | Address on File | Contingent | BTC: 0.00251351, USDT: 0.00092068 |
| 5f9a1679-e06f-4c6d-a117-b637af933fd7 | Address on File | Contingent | BCH: 0.00006952, BTC: 0.00251286 |
| ecbe75aa-7365-4ca7-9fa5-4c524de00ff0 | Address on File | Contingent | BCH: 0.00067299, BTC: 0.00067299, DOGE: 703.032 |
| ee7194f1-17ba-4df1-8e3e-f8059930717a | Address on File | Contingent | BCH: 0.007125, BTC: 0.00247249, EMC2: 35.81524537, USDT: 0.00006397 |
| ea170a70-9585-452f-a8c3-9cfe43e5b17b | Address on File | Contingent | XLM: 780.00078 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ce7a997-c4ea-4dfd-8a68-3348b823deb1 | Address on File | Contingent | ETC: 3.80774704 |
| c1feb63a-67d8-4665-bef8-32a12bb631c8 | Address on File | Contingent | BTC: 0.00251209 |
| 53afe62a-9015-482f-aaee-53f6d3ae754f | Address on File | Contingent | BTC: 0.00000002, DOGE: 952.708125, MORE: 2.99524284, STORJ: 2 |
| 8064dca2-3ccc-4ae7-b616-05bdce840153 | Address on File | Contingent | BTC: 0.00251195, USDT: 0.00036937 |
| eb46528f-27ad-437e-8fec-002e8732c32b | Address on File | Contingent | QTUM: 0.09101596, USDT: 69.26050994 |
| dd43055f-4599-44cb-8619-c5eb2bea472d | Address on File | Contingent | BTC: 0.0025115 |
| 2049fb76-7cf6-4d11-b5e6-aabd6133b7f4 | Address on File | Contingent | BTC: 0.00250982, SIGNA: 40.9 |
| 2f3658f4-7924-4c3a-a0ab-3a86d9f796ce | Address on File | Contingent | BTC: 0.0025114 |
| 6c28a5c3-efca-4ea2-a6de-8115b2f5aa1a | Address on File | Contingent | BTC: 0.00251125 |
| dbb82f3e-3512-4e5d-a55c-05c5be1f8d71 | Address on File | Contingent | BTC: 0.00000065, XLM: 779.2207792 |
| aab1d901-5c7c-47b6-a48d-fe26eb15d3c5 | Address on File | Contingent | ETHW: 0.00000035, XLM: 74.81737718, XRP: 147.1237161 |
| ecebb2c7-2cc9-42c9-b425-8648d757a857 | Address on File | Contingent | BTC: 0.00251067 |
| 4f2c7cdb-0dc9-4832-88e3-986659e65e13 | Address on File | Contingent | BTC: 0.00000489, XLM: 538.3252097, XRP: 50 |
| d653799d-6a53-4fed-b972-22d4fa98f63d | Address on File | Contingent | ETH: 0.03757764, ETHW: 0.03757764 |
| 6157ed4b-eded-483f-ac45-16cd689e0389 | Address on File | Contingent | BCH: 0.00250042, BTC: 0.00250042 |
| c6798ed8-f351-4a33-8fad-438684897924 | Address on File | Contingent | DOGE: 960.6305503 |
| 430ef79e-4495-462c-be70-1fe08388dc90 | Address on File | Contingent | BTC: 0.00251033 |
| caa0e863-573f-4a51-be0d-1b8b355a5932 | Address on File | Contingent | ADA: 190.4342596, BTC: 0.00000005 |
| b29c8ff7-8594-469f-87da-4a1d01a1c067 | Address on File | Contingent | ETC: 3.80439796 |
| 116a99da-da6d-42ba-9933-eb2b9a7b48cd | Address on File | Contingent | ETH: 0.03342125, ETHW: 0.05027433, XRP: 17.89584792 |
| 349d233b-56bd-493b-b98d-0d89e484368d | Address on File | Contingent | TRX: 1017.997661 |
| dddb63c8-e50b-4f25-92e6-23d99854549f | Address on File | Contingent | BCH: 0.00249368, BTC: 0.00249368, XLM: 1.94507234 |
| 232295f4-58aa-4695-b994-b5ee3dd59733 | Address on File | Contingent | USDT: 69.44836019 |
| 5b1be1fe-17f1-42c7-a841-e0840e053b44 | Address on File | Contingent | BCH: 0.62591991 |
| 417ad77f-ce8a-4277-b168-fc476af5c4cf | Address on File | Contingent | ADA: 26.36259019, SC: 2000, XRP: 123.79152 |
| f1300513-0962-4de2-8db3-b01f6f9320fa | Address on File | Contingent | BTC: 0.00000039, LSK: 80.04016127, USDT: 0.34963341 |
| 639499d0-3a8e-46d3-b98d-1ebbe8d22f5a | Address on File | Contingent | BTC: 0.00250917 |
| 11e2c36b-53f2-49f6-81ea-d790196136fb | Address on File | Contingent | DOGE: 945.1678193, ETHW: 0.00000985, IGNIS: 217.4022055 |
| ce3bb18d-874b-4005-8eba-c521fdaffc43 | Address on File | Contingent | ADX: 0.00000001, BCH: 0.00000045, BTC: 0.00134871, BTS: 60.21999, ENG: 2.80320232, ETH: 0.01577143, ETHW: 0.01577143, QTUM: 0.00000001, USDT: 2.4267297 |
| 9bdbcced-cf58-4a14-b371-3754097ed3b9 | Address on File | Contingent | ADX: 8.92698364, BTC: 0.00000006, IGNIS: 230.4051639, LSK: 10.82380103, MONA: 20, NEO: 0.76660897, NXT: 460.8103277, WAVES: 22.87638057, ZEC: 0.1 |
| 7a7141d4-cd15-4a84-ac06-b260cdc72d4b | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00250892 |
| d3e2fdc8-e3c4-4965-a1ae-eb5b0ca621cb | Address on File | Contingent | BTC: 0.0025088 |
| 1a4c9659-aa72-4547-99bf-a1fc7e394577 | Address on File | Contingent | USDT: 69.41780082 |
| d16fe753-485e-4f1c-abb8-5bf5540ee223 | Address on File | Contingent | BCH: 0.00111444, BTC: 0.00000226, NEO: 3.33079448, XRP: 90.94457089 |
| 80d89df6-d17b-4aac-8f5d-c9b5854c8ef7 | Address on File | Contingent | ADA: 142.7432862, ETHW: 0.00411142, POWR: 108.0239855, SC: 0.22110196 |
| cbc135df-c5f2-41af-96d7-492bcfdd6c90 | Address on File | Contingent | BTC: 0.00250031, ETH: 0.00011963, ETHW: 0.00011963 |
| 755049b6-df4b-4c19-9767-45f970c70615 | Address on File | Contingent | BTC: 0.00000014, DGB: 1500.034797, ETC: 3, ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.0004282, XDN: 500, XVG: 1400.001664 |
| 7f99b738-72fd-4bb4-bf3f-83000f2384ff | Address on File | Contingent | BTC: 0.00095721, PAY: 20.00599458, USDT: 0.0047992, XRP: 100 |
| 8a4ad116-72ca-4418-abdb-0d281dc4bb98 | Address on File | Contingent | PAY: 25.72321327, POT: 291.6666667, THC: 700.7461362, XRP: 143.9440313, XVG: 2980.766817 |
| d5975320-be58-4678-a846-2ae65fa81daf | Address on File | Contingent | BCH: 0.1, BTC: 0.00062528, DGB: 500, LBC: 100, SC: 5000, USDT: 3.19789732, XEM: 100, ZEC: 0.0460604, ZEN: 1.36044476 |
| df43293a-2f4d-46a4-9b06-319023423a46 | Address on File | Contingent | BTC: 0.00250748 |
| 59f6e299-721d-43d9-866d-cef95241af58 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.03751145, ETHW: 0.05436431 |
| 24e6f7e6-d1da-4e2a-adf9-a45e33ce43a8 | Address on File | Contingent | ADA: 190.2012712, BTC: 0.00000002 |
| e9dadf1f-e80a-49bb-befa-45efdc9eb8d4 | Address on File | Contingent | BTC: 0.0025071 |
| f6616526-b949-496e-ab6a-acf22ae66fe3 | Address on File | Contingent | GBYTE: 4.99799945, WACME: 496.339154 |
| 03314e7c-31c9-446d-9966-ef58da2ebfb5 | Address on File | Contingent | BAT: 37.0677149, BTC: 0.00222156 |
| 06124322-92fe-4d96-aadc-dc2c992e016a | Address on File | Contingent | ADA: 190.1735971 |
| d19ed5ce-82f4-4d37-b6db-da61571794dd | Address on File | Contingent | BCH: 0.0095139, XLM: 107.4208494, XRP: 137.5701188 |
| ef81d57c-be75-44e0-9d32-2f858e1f7afc | Address on File | Contingent | BTC: 0.00084811, DASH: 0.01025363, ETH: 0.01629902, ETHW: 0.01629902, NEO: 0.18868056, USDT: 0.00025666, XRP: 31.88050766 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2c087c7-6429-490f-a3bb-c328b9bc7cfe | Address on File | Contingent | BTC: 0.00249594, EMC2: 18.70178501, NXT: 41.24767054, USDT: 0.00008467 |
| aa5ba567-3851-440e-a838-b95d32d41623 | Address on File | Contingent | ADA: 188.5045117, IGNIS: 25, NXT: 50, XVG: 170.8047945 |
| 1f759dbb-4fbe-496d-8973-8b2c88699b8b | Address on File | Contingent | BTC: 0.00008632, DOGE: 740, ETC: 0.37317621, FTC: 100, SC: 110, XRP: 14.10354269 |
| df5617e6-0468-4e82-9117-6c0e0bc9e56d | Address on File | Contingent | BTC: 0.00250552 |
| 7ba402b2-e058-4994-ab26-8a55a63039ea | Address on File | Contingent | OMG: 80.79945745 |
| ea6b0773-cfe4-4229-9f09-54e34e8f3a24 | Address on File | Contingent | BCH: 0.00123186, BTC: 0.0025, USDT: 0.00574447 |
| 44f808ec-1994-4252-9e52-14e6481bcddb | Address on File | Contingent | BTC: 0.00250501 |
| 7845e9a2-a798-44fb-a54b-bd0afcfed21e | Address on File | Contingent | BTC: 0.002505 |
| 15000582-36f7-44c7-a315-c2b77ae00ce1 | Address on File | Contingent | BTC: 0.00250473 |
| df27c5c0-e4e3-48e6-81d9-c8bf04677926 | Address on File | Contingent | BTC: 0.00250471 |
| 7ef5ec9d-6d37-4726-b904-faeb7244d5b0 | Address on File | Contingent | GLM: 320.4924667 |
| e8bda7d1-d3bd-48f7-8382-c0d1ff6a147a | Address on File | Contingent | SC: 19877.85242 |
| 771f67d1-40e4-4b03-8f77-c585afc08102 | Address on File | Contingent | BTC: 0.00000016, SNT: 1182.600025, WAVES: 24.7425512 |
| 1000a532-3ca4-411d-88b5-e00b77b208e0 | Address on File | Contingent | BTC: 0.00250411 |
| 48592c6c-2c64-40f4-9a2d-bf9854bdf8fb | Address on File | Contingent | BTC: 0.00250403 |
| 375bcb77-e324-41c3-a843-020761d16c7a | Address on File | Contingent | BTC: 0.0010085, DMT: 0.08032497, LTC: 0.53369759 |
| 2f2cf4e8-b097-4571-94bf-febbcc5f4f25 | Address on File | Contingent | BTC: 0.00250384 |
| d01ed591-a0e8-424e-9688-ca80795b0fe7 | Address on File | Contingent | XRP: 162.2857188 |
| 5a9035c1-ecbf-4546-86b5-7889a74c5583 | Address on File | Contingent | BTC: 0.00239994, ETH: 0.00155204, ETHW: 0.00155204 |
| 92a44cc3-a559-4b17-aa6d-28ebf9355493 | Address on File | Contingent | BCH: 0.62435076 |
| ceb8e759-c298-4e07-98f9-9fad35d6cd8b | Address on File | Contingent | BAT: 6.234375, BCH: 0.0000002, BTC: 0.00026371, DGB: 1111, LSK: 8.80095289, SYS: 13.40005373, XLM: 8.16968916, XRP: 96.53225806, XVG: 332.5 |
| 7ee309ac-9906-4328-accd-7aef3227c705 | Address on File | Contingent | ANT: 23.30008643, BTC: 0.00000007, STRAX: 9.69702869, XVG: 0.84 |
| f7b1d8c5-f6b0-4cbd-bdb7-0dc8ebefc990 | Address on File | Contingent | PTOY: 5000, USDT: 0.02155312 |
| 67fe95aa-61f2-4c63-91d6-31fb1131a0b3 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00120766, XLM: 267.3663745, XRP: 106.3378996 |
| fd88ca4a-cbac-4d63-ade6-4b3ba8f5bd09 | Address on File | Contingent | BTC: 0.00250202 |
| 942e9d83-d452-4974-acbd-bbab7e9590c8 | Address on File | Contingent | ADA: 189.8044749 |
| 31e9b6d4-c90c-487c-bf9f-1b57fe61cba3 | Address on File | Contingent | DGB: 300, EMC2: 52.97395463, LTC: 0.80662775, SC: 400, XEM: 71.10273896, XVG: 100 |
| 94756155-1bcc-4d6e-ba91-e204762fe4db | Address on File | Contingent | ARK: 10, BTC: 0.00001652, NEO: 1.00653299, VTC: 21.69421488, XEM: 8.35602094, XLM: 480.7228916, XVG: 5911.07385 |
| f3b45ee4-a30c-4d28-85aa-4e0232cbcaad | Address on File | Contingent | ADA: 189.7899559 |
| c4ac0654-601b-4ad6-a5ce-0356c3a31e98 | Address on File | Contingent | DGB: 450, LTC: 0.6291548, SC: 1000, XLM: 150 |
| 8bb2880b-8f2e-4db5-8a2b-de0b95bdd06d | Address on File | Contingent | ETHW: 0.00005932, TRX: 1014.550453 |
| 7cad8dbc-b8b3-4043-9c5e-05e5985beb3a | Address on File | Contingent | BTC: 0.00250124 |
| a3b23326-d0b9-4f83-9de9-ac021186e6d9 | Address on File | Contingent | BCH: 0.00031195, DOGE: 956.6395985 |
| d8276ddf-12ed-4b51-ab43-598c798ecfd5 | Address on File | Contingent | IGNIS: 4480.964702, XMY: 152256.2625, XVG: 21487.77801 |
| 67f2c3e7-bc95-45a1-bf03-9b6d23b30b2e | Address on File | Contingent | STRAX: 34, WAVES: 32.161316 |
| d1f17060-70e7-44ba-8335-e7f0f8bf1f32 | Address on File | Contingent | ANT: 0.35878988, BCH: 0.00244761, BTC: 0.00244761, MYST: 0.11083035, XLM: 1.9091377 |
| a2e2ad40-38a3-45c0-a3ae-019de71047cf | Address on File | Contingent | BCH: 0.01100993, BTC: 0.00245631 |
| 81a4f3b6-c507-4b4a-9d8f-8180bbb1a5d6 | Address on File | Contingent | BTC: 0.00000034, LTC: 0.71, NAV: 0.15894681, PTOY: 204.6626047, RDD: 12181.45954, SC: 0.33905579, VTC: 22.00378743, XMY: 3023.724774, XVG: 2000.576023 |
| f52a3f84-39ed-420d-9e78-dd7e37eea73c | Address on File | Contingent | BCH: 0.00001419, BTC: 0.00250003, DGB: 0.02 |
| 3df6f3c7-145c-46a4-8b3b-16dd3acaa57f | Address on File | Contingent | BTC: 0.0025 |
| 86446f19-e73b-4b46-a247-980de44eb81e | Address on File | Contingent | BTC: 0.0025 |
| c24a3e87-2a6f-4a12-9e01-cdfa56071808 | Address on File | Contingent | ETH: 0.03714081, ETHW: 0.05001502, SC: 140 |
| 2be485f1-89b6-4b0b-96ee-aebb3a400739 | Address on File | Contingent | ADA: 0.4, BCH: 0.00000041, BTC: 0.00227514, NEO: 0.6648388 |
| c325327e-e92d-4c5f-8008-6a4a79447cee | Address on File | Contingent | BCH: 0.00339702, BTC: 0.00247739, XLM: 2.64967824 |
| 27ec573d-b2fa-4058-9355-3976548dc50e | Address on File | Contingent | USDT: 69.16179623 |
| e4b51a6c-eb05-4ace-9852-71241029ef1a | Address on File | Contingent | BTC: 0.00249768, GBYTE: 0.00437239 |
| fcce2004-865f-43fd-82bf-6375e8bd9e17 | Address on File | Contingent | BTC: 0.002455, LTC: 0.01581718 |
| 58d4f3f8-018b-4583-8b2c-a065c8d82063 | Address on File | Contingent | ADA: 185.2319305, DGB: 200 |
| 90063e63-7756-4b75-b6f1-6b98cc57bb1f | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000175, ETHW: 0.00000175, USDT: 0.00000543, XRP: 161.9797592 |
| 4e0fb17a-7103-49f1-8e3d-a99dc7239dc5 | Address on File | Contingent | ARDR: 8, BTC: 0.00186913, DGB: 173, IGNIS: 12, XRP: 36 |
| 4c2f6ebd-c572-424e-ac87-2a68140a260d | Address on File | Contingent | ETH: 0.03738871, ETHW: 0.05424157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c76956cd-91b9-43fd-b035-80143c10b5ec | Address on File | Contingent | DMT: 450, GLM: 310.0064615 |
| 1d2b5f4f-6abf-41b2-8d38-2af673a7164e | Address on File | Contingent | ETHW: 0.00000097, NEO: 7.11151885, OMG: 4.10811161, PAY: 65.48464348 |
| d2f64133-12c3-452e-8381-55e76e1e25f7 | Address on File | Contingent | BTC: 0.00249842 |
| 3d0e0ba2-b17f-4d6d-815f-ba4bb67b0cca | Address on File | Contingent | ETH: 0.03738921, ETHW: 0.04341304 |
| 2bf2da6c-9b67-4890-a484-556b27ef8549 | Address on File | Contingent | BCH: 0.00000002, DGB: 8618.775575, SC: 129.2653422 |
| d7f2ad91-a562-418f-9393-efa955499afd | Address on File | Contingent | XRP: 161.9239388 |
| 8f119385-0cc4-4abd-8894-15834637c1f8 | Address on File | Contingent | BCH: 0.00248796, BTC: 0.00248796 |
| e21f7189-0861-4d32-a0fa-c09df8798e17 | Address on File | Contingent | DOGE: 955.7605503 |
| f26c0bf5-c86e-47f1-8f4e-14362d7145fd | Address on File | Contingent | BTC: 0.00249758 |
| 980a61bd-4fa9-4905-805c-75bacc648c52 | Address on File | Contingent | BTC: 0.00068295, ETC: 0.2, ETH: 0.01, ETHW: 0.01, LSK: 0.7, LTC: 0.015, NEO: 0.14, REPV2: 0.12, SRN: 3.5, USDT: 0.14771276, WACME: 1.2065, XEM: 18.8, XMY: 200, XRP: 55 |
| 0b88d57b-68bb-42fe-9230-2975ef400f4a | Address on File | Contingent | BTC: 0.00249741 |
| 33e9d49d-f20a-4a74-b3c3-c0327d13d616 | Address on File | Contingent | RDD: 173441.9917 |
| 2169a4e1-91e4-4550-8b58-c3b439ee766c | Address on File | Contingent | BTC: 0.00249672 |
| e779e732-a158-40dd-8e68-6bbaa4f55417 | Address on File | Contingent | ETH: 0.03715966, ETHW: 0.05003387, ZEC: 0.011 |
| 9cd240d5-ead3-46be-822b-6a37811680d7 | Address on File | Contingent | ETHW: 0.00000172, SC: 19815.96466 |
| 438aa7e4-c897-483c-afcc-17f64c51086e | Address on File | Contingent | ETC: 3.78263084, PAY: 1.27822924 |
| 6b45e025-8e8f-4be2-895f-453a508b0dfb | Address on File | Contingent | SC: 19813.47783 |
| 0b3cae8c-5cf0-4a51-b356-8b54e63a406f | Address on File | Contingent | BTC: 0.00127175, ETC: 1.14043445, NEO: 0.10477831, XRP: 27.15720743, XVG: 269.5878978 |
| c635247e-1e1f-41b2-b179-d1b19175fc7e | Address on File | Contingent | BTC: 0.00186675, NEO: 0.975, SYS: 0.21844952, VTC: 73.90353236 |
| 1c8c8465-8c02-440a-bf7f-00d7637c00a6 | Address on File | Contingent | BTC: 0.00249606 |
| 9eb6ae05-da36-4f1a-81a6-c0dcabc2e509 | Address on File | Contingent | NEO: 3.02943978, XRP: 96.9816675 |
| d936ca0c-9f9c-4dcd-aa6d-1033b2f0b674 | Address on File | Contingent | BTC: 0.00155625, DOGE: 332.4652778, SC: 132.929472, XRP: 3.48264786 |
| e2e54695-5e45-4b1f-95d4-5727f6fdc94f | Address on File | Contingent | BTC: 0.00247626, ETH: 0.00028808, ETHW: 0.00028808 |
| 4c513a27-c82e-465f-a097-271ddbf929a0 | Address on File | Contingent | SIGNA: 63000, STEEM: 0.07689619, USDT: 0.00659247 |
| 38b8fe54-a058-4800-b7c2-418c68edce9e | Address on File | Contingent | DOGE: 954.8112609 |
| 077913cf-1df6-4156-b85e-9874642af980 | Address on File | Contingent | ADA: 189.264636 |
| 4503eefa-0ceb-47d0-a688-d4849025a6db | Address on File | Contingent | NEO: 7.56196646 |
| 8aa0fdc3-d3eb-4003-a858-4c8bf6339ed1 | Address on File | Contingent | BCH: 0.00003481, BTC: 0.00003481, XLM: 763.4919153 |
| 847735cd-656d-4f49-8aca-ffde285e9875 | Address on File | Contingent | BTC: 0.00000075, NEO: 7.55828418, USDT: 0.0056505 |
| 799545b0-0f18-4580-9ef2-85ff3bce0e05 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000138, DGB: 8657.144418 |
| b98f133f-56bb-4fd2-ac61-bdd06ce7498c | Address on File | Contingent | ETH: 0.03731297, ETHW: 0.05416587 |
| 7e09909f-c649-4744-a6e4-bbcd7ad0e8a8 | Address on File | Contingent | BTC: 0.00249401 |
| 776b1366-29b9-4727-a486-b16f6403b240 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00249385 |
| 0529a75a-df88-4430-ac13-918222ebd56c | Address on File | Contingent | ADA: 189.1905268 |
| c3269226-6422-4388-8ee3-9ee41c370a52 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 954.2086964 |
| d7fc9719-9186-458d-b92d-9d61676e51f5 | Address on File | Contingent | BTC: 0.00099609, USDT: 0.00055055, XRP: 97.05744825 |
| 5d13548c-886a-4217-988c-1047c2b3e49f | Address on File | Contingent | ADA: 76.36043622, DGB: 300, IGNIS: 10, NXT: 150, POT: 100, WAVES: 10, XLM: 94.75392511, XRP: 30.437653, XVG: 100 |
| 1e75ef82-69ea-4387-b8af-c4ba1ba84980 | Address on File | Contingent | XLM: 773.9159659 |
| 30b95c66-ecdf-44fc-ad99-54118a574eb7 | Address on File | Contingent | LTC: 0.8897131 |
| 82fe7c02-d285-4f15-a171-456446109192 | Address on File | Contingent | BTS: 1410.28064, HIVE: 99.9975, STEEM: 99.9975 |
| 2456a9b1-cd26-48a2-9316-ecd8a5ac00df | Address on File | Contingent | BTC: 0.00000043, NEO: 7.45573085, XLM: 9.93912873 |
| af9361d9-3b7f-44b0-9def-29aea68734d5 | Address on File | Contingent | ADA: 177.2855529, ARDR: 1.45516858, BCH: 0.03756722, BTC: 0.00000004 |
| 175fb885-21e9-48f6-943b-81b4ebe4306a | Address on File | Contingent | OMG: 80.35555565 |
| 77c35ba2-f89c-4d0d-91dc-e751866410cd | Address on File | Contingent | BTC: 0.00136336, ETH: 0.01688567, ETHW: 0.01688567 |
| 00c3dd0e-b9e0-4197-896d-f6e7339f5627 | Address on File | Contingent | BTC: 0.00220002, LTC: 0.10398816 |
| 14d5421b-8060-4ffa-b7f7-06b83235edf1 | Address on File | Contingent | ETH: 0.03727546, ETHW: 0.05014967 |
| b0cb09f1-2293-42a1-b0a6-fdafd6d7ca5a | Address on File | Contingent | ENG: 3.13507892, ETH: 0.03314701, ETHW: 0.05, GLM: 15, XRP: 10, XVG: 50 |
| cbc96482-79c9-4887-ae57-ee3d39cea5b8 | Address on File | Contingent | BTC: 0.00006861, XRP: 157 |
| 71d4f01e-a7b0-418a-9789-1114cee0b660 | Address on File | Contingent | BTC: 0.0023326, GRS: 3.08297675, XLM: 2.36391716, XVG: 23.382482, ZEC: 0.09198998 |
| 86037071-0991-41b5-9eae-deea386d7a21 | Address on File | Contingent | BTC: 0.00249067 |
| 1afeae87-7733-4f44-9378-6dee6d10fac1 | Address on File | Contingent | ADA: 188.3760529, IGNIS: 41.59220872 |
| fb989489-58c0-4b72-a260-b262f390fc1e | Address on File | Contingent | ETH: 0.03078008, ETHW: 0.04762657, NEO: 0.4, XRP: 19.5 |
| 9e97c0fc-b74c-431a-8640-e21a678ee4f5 | Address on File | Contingent | BCH: 0.00253599, BTC: 0.00000017, ETH: 0.00086707, ETHW: 0.00086707, USDT: 67.01128808 |
| 32b00245-5b64-4e67-90f6-fe2f4d46f73f | Address on File | Contingent | BTC: 0.00238905, LSK: 3.2378947 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94a5edce-e275-4f7a-82c9-cf6bcfb90bd6 | Address on File | Contingent | SC: 19763.94245 |
| f505b62f-5e4d-44e0-a9dd-edfdb7e174ee | Address on File | Contingent | ADA: 188.8961583 |
| 99bd78bc-9a5e-47b4-bd3c-12124af6dddb | Address on File | Contingent | BTC: 0.00248988 |
| bc196dd8-0e2c-4d7f-a1b8-95669e77894d | Address on File | Contingent | BTC: 0.00000001, DOGE: 952.6783 |
| 40bd6bd6-b586-471b-9c94-42af3289dfc9 | Address on File | Contingent | ADA: 127.9484496, DGB: 716.8560814, XRP: 38, XVG: 150 |
| 34261093-a407-4a4b-b15c-797f0179525c | Address on File | Contingent | BTC: 0.00248901 |
| 2adb7c21-0cbf-4d03-8de6-b5221a95a3f4 | Address on File | Contingent | EMC2: 95, ETH: 0.02875578, ETHW: 0.04, IGNIS: 83, NXT: 166, SC: 4000 |
| 2718e662-3d11-4cdb-8272-ad01ba678091 | Address on File | Contingent | BTC: 0.00127529, DOGE: 464.3802627 |
| 7d1fa43c-98e7-4da7-9fc6-0e3ba7043c3a | Address on File | Contingent | RDD: 1521, XRP: 159.8996055 |
| e8dcfee3-36a4-4815-a14e-96020d99a2cb | Address on File | Contingent | BTC: 0.00248866 |
| 4ecc6ac6-e711-4156-9c0b-c4f745e0f66c | Address on File | Contingent | ETH: 0.03723181, ETHW: 0.05010602 |
| 892425da-9701-4258-adb0-dcd38eb8100e | Address on File | Contingent | BCH: 0.06235143, BTC: 0.00000005, GLM: 0.55871153, NEO: 5.78563269, POWR: 55.96403429 |
| b74d7cbe-36b4-4aa2-8dd5-953fd0adf1ee | Address on File | Contingent | BTC: 0.00248759 |
| fa530b68-fa00-433c-b4aa-6c2f3ddf3568 | Address on File | Contingent | BAT: 174.551931, BTC: 0.00000005, REPV2: 2.40704563, ZEC: 0.5 |
| 416f09c1-b5bf-4fb1-afa7-3d277ce046bb | Address on File | Contingent | BTC: 0.00248721 |
| 6fb0c7f4-8919-4209-91c0-1219bdd29846 | Address on File | Contingent | BTC: 0.00004682, DOGE: 652.686, XRP: 47.60920544 |
| b7950ad0-2702-451e-aa63-3c5725dbe6e2 | Address on File | Contingent | BTC: 0.00000001, POLY: 78.42068413, POWR: 342.2023641 |
| e22bfc8f-b9fd-472f-86f2-9b5b46300952 | Address on File | Contingent | USDT: 0.16216355, XRP: 160.8099458 |
| b8f1d814-07c6-48c7-97b1-0b42ceb6a2b5 | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, XRP: 161.1854942 |
| f08e46b9-f193-4472-9fef-b54ae9e73d62 | Address on File | Contingent | ETH: 0.03390922, ETHW: 0.04239316, GRS: 17.37872312 |
| f7489917-cdc8-4e88-9b51-dedcc8996709 | Address on File | Contingent | BTC: 0.00045486, DOGE: 702, NEO: 0.55478581, RDD: 300, SC: 1, XLM: 3 |
| 0b953c3a-8fcc-438a-ac73-4da17853b505 | Address on File | Contingent | SC: 19734.74526 |
| aee50a2a-8ee7-4bf7-bea4-6aa371916f15 | Address on File | Contingent | NEO: 7.53621977 |
| a77b9b70-ab16-4351-8654-1d0aa63a879d | Address on File | Contingent | REPV2: 0.0067, SC: 19721.1065 |
| d3ca9860-f09b-46ef-af54-d1c89af46c9b | Address on File | Contingent | DASH: 0.00511456, USDT: 68.56971675 |
| 1a166246-96f0-4c69-93c8-982b7ab66129 | Address on File | Contingent | ETHW: 0.00000382, OMG: 80.15805009 |
| 5f4adf85-e1de-4215-92a9-5279779d8089 | Address on File | Contingent | ETH: 0.03459246, ETHW: 0.04746667, LSK: 5.5523287 |
| 81383749-9049-4330-8fdd-8da907535f92 | Address on File | Contingent | BTC: 0.00217995, MTL: 8.10911627 |
| 2fc159a7-ad71-4564-8e1b-d0b37c64ce06 | Address on File | Contingent | ADA: 168.6063355, XRP: 17 |
| f3314a01-5d39-467d-8f72-e65eebd08f35 | Address on File | Contingent | DOGE: 950.7997522 |
| 6983ccd4-607c-4070-9f25-2c6c30b21a0c | Address on File | Contingent | XRP: 161.0440659 |
| 5745b7f4-6b43-4a54-9734-4ccc7a562549 | Address on File | Contingent | BTC: 0.00000007, OMG: 5.48291254, XRP: 150 |
| b56f0bf2-ee41-4265-84ac-f639f2972922 | Address on File | Contingent | BTC: 0.00248412 |
| 5f39bce7-21a6-4604-a2f5-1e0cf17aebd0 | Address on File | Contingent | BTC: 0.00043234, NEO: 2.9975, XRP: 68.88931228 |
| 4ed62b12-4639-4634-83a1-0aba0f0804f1 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.88642544 |
| 5087275f-a661-49c8-a5e1-33233f6b3584 | Address on File | Contingent | BTC: 0.00248371 |
| af09fa34-86cc-4ca1-aa40-e30f82c36f57 | Address on File | Contingent | NEO: 7.52847396 |
| af9d0fd6-2fd7-41ff-9787-c0744262c57e | Address on File | Contingent | BTC: 0.00071719, USDT: 48.87503615 |
| 94bbc664-5578-4526-b72a-058804a177e6 | Address on File | Contingent | SC: 16994.61266, STRAX: 19.91108074 |
| c8a7363d-d6fe-4719-a0fa-b4a79e6ee28f | Address on File | Contingent | BAT: 322.5177435 |
| 6dfdc91e-b37a-4eac-989a-a5f09954b519 | Address on File | Contingent | BCH: 0.00143191, BTC: 0.00247743 |
| 220213e5-57d9-490a-bdff-1cf9cbe7e657 | Address on File | Contingent | ETHW: 0.00542875, GLM: 0.9, SC: 19648.73136 |
| 290b396b-3906-4699-bd9a-7c5c284c37d4 | Address on File | Contingent | BTC: 0.00245339, LBC: 22.61904762, OMG: 0.59309969, UBQ: 3.94898621, USDT: 0.00010505 |
| b68dea45-9fb9-47b6-a4a4-ac37da82b3fd | Address on File | Contingent | BTC: 0.00248271 |
| 001f3f9c-e5a2-4598-8989-e1445fc465e4 | Address on File | Contingent | BCH: 0.00000203, XLM: 770.5959117 |
| c73e2d83-1a4d-4801-bfe9-9f908170d95c | Address on File | Contingent | BTC: 0.00246059, TUSD: 0.58591093, USDT: 0.00515862 |
| 689b0575-b537-4c28-b8fd-609ba7e0036e | Address on File | Contingent | ETH: 0.0371398, ETHW: 0.05001401 |
| 9b4bf45c-19a3-4568-9a82-45ad642d2b6d | Address on File | Contingent | ANT: 1.06012777, DGB: 3278.59635, ETHW: 0.00244396, HIVE: 69.63695201, STEEM: 69.63695201 |
| 587e0112-6836-47d0-9a74-c22509e250d1 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05, OMG: 0.00003338, PAY: 0.00268609, QTUM: 0.008696 |
| 110c9087-b6cd-4bff-a6a7-fc85ea6761d0 | Address on File | Contingent | BCH: 0.00247208, BTC: 0.00247208 |
| 7c713c57-49e2-46ad-9b16-38547a417aef | Address on File | Contingent | ARDR: 876.96875, BTC: 0.0000004 |
| 8d478373-da54-48ec-b799-eaa09ade8a16 | Address on File | Contingent | BTS: 67.53, DOGE: 825.6399438, KMD: 7.202, OK: 30.2, SC: 1000.2, XLM: 29.35766935 |
| 5c66c460-e9d3-4eb7-b3d5-1d10c5ec272d | Address on File | Contingent | BTC: 0.00248131 |
| 8305412c-4566-42c0-9302-41308e3abcd7 | Address on File | Contingent | ETH: 0.03712583, ETHW: 0.05000004 |
| 0eb3dd9b-11d6-449d-b167-20416eb7eddb | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| 13770174-8059-4073-8168-edc46dce6761 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| 1660f0a9-3cef-4618-a0cb-88a07ff6b864 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| 1d64ad78-e867-4592-b853-337efcc9da8f | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e57cb4c-e4c8-4077-951c-44c9d85b7f22 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| 418404af-fd8d-4cba-8593-7a08706f4a6f | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| 80056411-62ea-416d-872f-4da5db78940a | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| abf43df2-6f30-484e-a337-a8c05f6640df | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| b19c0257-eff4-41f1-812c-b8bf1c0268e5 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| c7bf865d-4c21-4d6c-aee2-65056bd745e3 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| c822209a-bbeb-4be2-a063-453e2627694f | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| e8d50c4c-b582-4644-b2c6-76c9505e1eaa | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| eb7e982d-2551-4e54-af67-d980276d7648 | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| f31c375b-4c25-4095-93e5-b6e702a88acd | Address on File | Contingent | ETH: 0.03712579, ETHW: 0.05 |
| 37fd3689-de8d-47e0-ae07-6b3567ffb17f | Address on File | Contingent | BTC: 0.00170709, PAY: 140.2256263, RDD: 50000 |
| ea166c50-2dda-4959-94b0-b2899ac2e0ec | Address on File | Contingent | ADA: 62, BTC: 0.00000001, ETC: 0.7339455, STRAX: 1.57132907, SYS: 32.97787807, XEM: 19.55777714, XRP: 63.93655626 |
| 15e32cd5-7f54-4f25-b4d7-710a4d0a5cb8 | Address on File | Contingent | ADA: 74.78039246, TRX: 606.376978 |
| 62833864-6930-45c4-89ff-0ab4ad2810b2 | Address on File | Contingent | BTC: 0.00247222, LBC: 25.80591218 |
| 658f9018-ef74-429e-9f77-02e276e12817 | Address on File | Contingent | ADA: 187, USDT: 0.43335015 |
| 6492dd19-44b8-4628-87a7-a85ef09d83fe | Address on File | Contingent | BTC: 0.00242674, NEO: 0.16275201 |
| 2ece043a-0fc7-49df-88bf-813e6f8be0b2 | Address on File | Contingent | BTC: 0.00248037 |
| ecdbd875-59e8-4590-8d5c-c37156abafc3 | Address on File | Contingent | BAT: 9.87810049, BTC: 0.00174447, NEO: 2 |
| 7382f22a-55a6-456f-945b-e7835b21f591 | Address on File | Contingent | BTC: 0.00248022 |
| b903e6e5-f3c0-4df7-b393-da75f6fa5522 | Address on File | Contingent | BTC: 0.00248014 |
| 66157eff-fc96-426d-8126-f883df1f8e42 | Address on File | Contingent | BTC: 0.00074236, SC: 1480, XLM: 266, XRP: 45 |
| 5ff8f2a6-de9c-4a74-8130-fd1b29ea50ab | Address on File | Contingent | NEO: 6.49187223, XEM: 298.3053663 |
| 41090202-367d-4eb5-b35d-de144226cffc | Address on File | Contingent | BTC: 0.00247986 |
| 2b9b72c1-455d-4ae5-8487-bcc95e49d591 | Address on File | Contingent | GO: 10130.70055 |
| 19f660d3-8639-4a86-b25e-54e628036e85 | Address on File | Contingent | BTC: 0.00000019, RDD: 172203.4112 |
| 52a0f9c8-2502-41b9-bf79-8ac3fa431e4a | Address on File | Contingent | BTC: 0.00208037, XLM: 123.9266955 |
| ee2ee709-7f05-467c-a984-42f8dc6b7c10 | Address on File | Contingent | BCH: 0.00031403, DOGE: 948.3604416 |
| b7dcb149-1d6b-4688-9828-d913d687f0a0 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00247941 |
| 8eba4329-f52c-41e2-a2f1-4beba797a12c | Address on File | Contingent | BCH: 0.00338076, BTC: 0.00246113, XVG: 67.876429 |
| 30264366-ed96-439f-99d0-ac9b556b00ae | Address on File | Contingent | ADA: 0.2492109, BTC: 0.00210739, ETH: 0.00551256, ETHW: 0.00551256 |
| bcf17b49-5684-4ced-a3d8-0c3ae0e73c13 | Address on File | Contingent | ETH: 0.02704022, ETHW: 0.04373721, IGNIS: 250, SC: 3188.694053, XVG: 3267.935552 |
| 36b356a2-381c-4c6c-a98c-77d7b01ff357 | Address on File | Contingent | BTC: 0.00247791 |
| 043b2855-19bf-4e73-a7f3-3b3a35e67ff7 | Address on File | Contingent | BCH: 0.00000144, QTUM: 14.31405239, XRP: 74.5424657 |
| 0c01f710-4b8a-4e1c-8d03-154813cec822 | Address on File | Contingent | SC: 1000, TRX: 953.8145751 |
| a69e9770-ba07-4da5-b91c-099fd5e8bcda | Address on File | Contingent | BTC: 0.0000034, XRP: 160.3768641 |
| 64bce3f7-b938-40ef-bc2c-2d5d4a573ab3 | Address on File | Contingent | LTC: 0.88425275 |
| b28a5278-64f3-4d22-95f8-5c601c13f4cb | Address on File | Contingent | BTC: 0.0024774 |
| 13350e96-1979-4093-b1d1-4bbf0e761487 | Address on File | Contingent | BTC: 0.00155006, LTC: 0.25529177, NXS: 0.9975, XVG: 3062.947799 |
| 2678fc14-2ce6-4480-adb7-bf822147d01c | Address on File | Contingent | BTC: 0.00000008, LSK: 34, NEO: 2.8746913, STRAX: 27.24410916 |
| dc493014-c209-4514-9043-e282dfb02bce | Address on File | Contingent | ADX: 9.7415503, BTC: 0.00000002, MORE: 2, PAY: 1, USDT: 66.98742572 |
| 26540d67-bd0c-4f2d-b8fa-20c3cc61276a | Address on File | Contingent | LTC: 0.88402675 |
| 1cab14b1-413e-43fd-8b5e-0f2a27008273 | Address on File | Contingent | BTC: 0.00247685 |
| 374529c7-4321-40d5-9132-0fc581ed1b9f | Address on File | Contingent | BTC: 0.00247682 |
| c5d3cf12-2b27-4bcc-97f0-13da033002d7 | Address on File | Contingent | BTC: 0.00189783, SC: 85, XRP: 36.83002556 |
| 3718b22b-12a3-4667-a54a-4d62b755e99c | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00247653 |
| 66774fb5-5184-4bc6-ac81-a25c1fd4550c | Address on File | Contingent | SYS: 568.1257161 |
| 623f2b48-7ec7-4fc7-8baa-5844a4f6e9a9 | Address on File | Contingent | ETC: 3.72083226, PAY: 55.51168951 |
| 60ac7598-5cd7-44e3-abb4-4916ce76630a | Address on File | Contingent | BCH: 0.03, BTC: 0.00228037, XLM: 23.4000234 |
| 54395861-5754-4356-b363-7d0870296925 | Address on File | Contingent | PART: 7.3625, USDT: 64.01135566 |
| 44e98c16-3f20-421c-93bf-954ac50ce317 | Address on File | Contingent | BCH: 0.00080033, BTC: 0.00080033, DOGE: 623.007, LTC: 0.01582063 |
| aa01f112-4895-4a75-9884-a46599391007 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001065, ETHW: 0.00001065, STRAX: 143.9162355 |
| 96b5d6fa-47c8-4140-ba24-35e67aa4d672 | Address on File | Contingent | ZEN: 8.62882445 |
| 36f18ab2-9fb8-4afc-87ab-55a1bcf16654 | Address on File | Contingent | ADA: 187.8107407 |
| 746cd9dd-a0f0-4ab7-8a65-ccbae5911194 | Address on File | Contingent | XRP: 155.5540921, XVG: 1106.263933 |
| 2d359573-2fd6-4dff-b7de-21c22152e061 | Address on File | Contingent | XRP: 160.4487054 |
| a6a1470b-2b47-46fe-8d4c-fe121ec28353 | Address on File | Contingent | ADA: 0.61830733, BTC: 0.00246719 |
| 2e163d79-1419-4e59-8bab-5e81dae63ccf | Address on File | Contingent | NEO: 7.5018156 |
| 534cae37-dd43-4908-80b9-f8cbfb430c7d | Address on File | Contingent | NEO: 2, OMG: 5.74589417, SC: 1822.616997, XLM: 179.4214713, XRP: 53.73144639 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af99d914-5427-45ac-b9ef-f1f81814ebd5 | Address on File | Contingent | ETH: 0.00000472, ETHW: 0.00000472, NEO: 7.49646367, PAY: 2.69106087 |
| 73c98f1b-0d9e-4e32-bbd7-d2055feb7e8a | Address on File | Contingent | PAY: 0.20898259, XLM: 768.0258473 |
| e5dbbcd2-1d11-42a8-9cef-4a4d254a2145 | Address on File | Contingent | BTC: 0.00000003, DOGE: 831.25, EMC2: 60, IGNIS: 20.03113353, SC: 2000, XVG: 388.8417138 |
| eef7c4a9-63f0-463d-9429-e3f980a080c8 | Address on File | Contingent | XLM: 768.0258473 |
| 70582800-f5eb-4ab4-806e-c6202719a628 | Address on File | Contingent | DOGE: 946.7971216 |
| fb873f17-8114-4a1f-b18e-43cfb343d44c | Address on File | Contingent | BTC: 0.00238406, USD: 2.48424087, USDT: 0.01009587 |
| 40728dce-93ce-4d17-a041-00fad81f6143 | Address on File | Contingent | SYS: 567.4842276 |
| 5cfb866a-d403-406d-8d46-967c1a14bc2e | Address on File | Contingent | BCH: 0.10353846, HIVE: 100.1396308, STEEM: 100.1396308 |
| c83da92b-7767-4ab7-bdd0-46ac05bc1bba | Address on File | Contingent | BCH: 0.00245765, BTC: 0.00245765, XLM: 1.91696891 |
| 34549bff-2376-4d6d-8d45-1ea931502135 | Address on File | Contingent | BAT: 223.2683077, ETHW: 0.00895888, POWR: 130 |
| 177ecb2e-0483-4854-bf59-77795befca01 | Address on File | Contingent | BTC: 0.00247346 |
| 7c02ff3b-04bb-404c-b9a6-e1ef6559502c | Address on File | Contingent | BCH: 0.00001088, BTC: 0.00224172, SC: 1838.282984 |
| abbdb566-57e4-45bc-89af-abc62e606ad8 | Address on File | Contingent | BTC: 0.00246408, ETH: 0.00003578, ETHW: 0.00003578, USDT: 0.1874213, XLM: 0.00056667 |
| d0f2fde4-1e0d-4973-bdc1-e726e9eb71dd | Address on File | Contingent | ADA: 187.6208617 |
| 87a1e3a0-0636-4441-9bf0-3a8c935876aa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00247304 |
| 1798b76d-568b-479e-a1b2-dbfd74111c56 | Address on File | Contingent | BTC: 0.00000002, GLM: 21, STRAX: 1.92815884, VTC: 4.90122765, XLM: 149.8966471, XRP: 114.8772918 |
| aea8f486-681d-491e-b790-63c3ee5b4717 | Address on File | Contingent | DGB: 3996.477891, ETH: 0.00897278, ETHW: 0.02184699, SC: 5724.835904 |
| c7a6284b-4e2f-47f1-ba0e-70d0b58a9da0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STRAX: 1.86277503, XEM: 100, XLM: 3.97180297, XRP: 150 |
| 620dc3ed-b639-4989-8084-dd5c7623ef4b | Address on File | Contingent | BTC: 0.00247235 |
| d9dd8f97-dbae-43ff-95cf-48f49c5e8c3e | Address on File | Contingent | BCH: 0.00000106, ETH: 0.03698681, ETHW: 0.05383899 |
| 39c7c3a6-ccdc-4570-ac5b-263b2b34493e | Address on File | Contingent | OMG: 48.95760598, XRP: 61.82340923 |
| 65f50aef-1328-4bff-b370-65631008d751 | Address on File | Contingent | ADA: 100, BTC: 0.00000005, RDD: 10000, SC: 4900, XLM: 121.7027896 |
| d5e0058a-4ba4-4b21-bc2a-e57dd8e5f79e | Address on File | Contingent | XRP: 160.2037146 |
| db7c417b-3b3d-41bf-ac83-8ec01cd3984d | Address on File | Contingent | BTC: 0.00001198, LSK: 6.73235919, SC: 17855.64784 |
| 92de9fe6-82c5-41ff-8ef0-dc81e2f579b3 | Address on File | Contingent | BTC: 0.00000002, NXS: 32.44669471, PPC: 5.0877764, XRP: 150 |
| 2c7a3e05-f78c-487a-80e2-c3f5e3d86188 | Address on File | Contingent | ADA: 75, BTC: 0.00148275, USDT: 0.00012955 |
| 7bb043b4-dc2b-49ba-b3a1-c6a815d04789 | Address on File | Contingent | BTC: 0.00179549, UBQ: 88.62232568, VTC: 144.0932716 |
| 80980398-77a4-4666-8835-62d4ed56acc1 | Address on File | Contingent | BTC: 0.00000005, XLM: 767.0762578 |
| 0acc056e-13b8-4f0e-9345-f16f5044923f | Address on File | Contingent | BCH: 0.00038855, BTC: 0.00038855, DOGE: 796.37 |
| 4280fc45-79a8-44e3-833f-728f14f47d96 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, GLM: 313.6474844, WACME: 16.6723778 |
| 15595426-e033-4474-845a-5eb70274fe9c | Address on File | Contingent | XRP: 158.1891864, ZEC: 0.02560226 |
| 64ffc0ff-f767-45ed-92a5-8c4c3e3a5e56 | Address on File | Contingent | ADA: 187.4546614, BTC: 0.00000004 |
| 9746fd6b-781d-4dfc-8826-7962b6471ac6 | Address on File | Contingent | WACME: 12.33879275, XRP: 159.1977336 |
| 496968bb-7322-4146-b944-dc43f859e1f5 | Address on File | Contingent | BTC: 0.00247075 |
| 0b0dd6ff-3c2d-46ad-a031-ee853704d620 | Address on File | Contingent | BTC: 0.0024706 |
| c8a2761d-54d3-4b59-9c8d-4c726fe0d635 | Address on File | Contingent | DOGE: 945.2164953 |
| 664704e4-7aa1-4718-818c-fb25546af221 | Address on File | Contingent | XRP: 160.1055542 |
| d56d84f7-3e2f-47ac-96ce-eafb4cc236f3 | Address on File | Contingent | BTC: 0.0024697 |
| 1b69c383-7a2e-4167-b54e-0b795a9a3f77 | Address on File | Contingent | USDT: 68.33452715 |
| a0214a5b-bfed-42d8-b19f-a11dcf0d3f66 | Address on File | Contingent | BTC: 0.00244446, OMG: 0.80598939 |
| 84f83e92-83b4-48f4-b212-94ccfd7107f0 | Address on File | Contingent | ADA: 187.3345686 |
| c82d522e-5e39-4c83-adbf-9c98018dafb2 | Address on File | Contingent | ADA: 50, BTC: 0.0006055, DGB: 150, EMC2: 10, ENG: 10, GBYTE: 0.1, NEO: 1, OMNI: 1, POWR: 100, STRAX: 5, VTC: 20, XDN: 500 |
| 5ea14487-d258-41ed-ab3a-a6c81710ce7b | Address on File | Contingent | BTC: 0.00198383, XLM: 38.16651128, XRP: 23.49269901 |
| cd9443b9-87d5-4e6e-83ef-25f056c28dcc | Address on File | Contingent | BTC: 0.0024661, MONA: 0.18462346 |
| 5dbeb59d-1055-4615-a99e-040b790b1dba | Address on File | Contingent | BLK: 10.99618409, BTS: 50, DOGE: 919.1633693, EMC2: 30.44871795, MTL: 0.45, NXT: 17.34782609, XEM: 16 |
| 2412b2fa-d3f7-4544-81f7-c202d2ed6db5 | Address on File | Contingent | BTC: 0.00246877 |
| 1db1faa2-5e4c-4f27-8bf3-453ee992e02f | Address on File | Contingent | BTC: 0.0020939, XLM: 116.2448266 |
| 539af54b-303e-4261-9adf-cf3586019e7a | Address on File | Contingent | BTC: 0.00246826 |
| 9efd7de1-4d46-46bc-91cb-63200d06df60 | Address on File | Contingent | USDT: 27.83922118, VAL: 20 |
| f228339a-140a-46eb-b586-77cd2869a4ee | Address on File | Contingent | BCH: 0.00334259, BTC: 0.00056433, LBC: 1.39079867, USDT: 52.11407, XLM: 2.06299286 |
| 6f88618c-ce83-41ea-89a8-ae30a7705343 | Address on File | Contingent | BTC: 0.00000066, ENG: 83.87623881, PTOY: 4029.238269, STRAX: 25.71102849 |
| cd6054e9-b7d5-4ca7-9473-a13c210039d1 | Address on File | Contingent | BTC: 0.00000029, DGB: 7515.221507, ZEN: 1.05772971 |
| 8ed37f1e-cc35-45fc-9e8a-b065afdf5c30 | Address on File | Contingent | ETC: 3.74003852 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af0b96e5-0c69-47ca-b84f-fe057f0ce9fe | Address on File | Contingent | DOGE: 936.40518, IGNIS: 25.69777466, RDD: 1101.747203 |
| bf836523-853a-49a6-8dd2-bd9305d35e7b | Address on File | Contingent | XRP: 159.8784054 |
| e13e65d0-1ec0-4fd5-b708-b1b9e5417daf | Address on File | Contingent | BTC: 0.00245132, ZEC: 0.01263017 |
| 0364d85d-bce7-4444-81ed-ea2de18f6223 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, GAME: 61.38578855, SC: 19345.98608 |
| c6db6ae7-e08d-4ffc-984f-924abdff63bb | Address on File | Contingent | BTC: 0.00246611 |
| 142ed687-a0a8-4270-ba36-6b360264d033 | Address on File | Contingent | BTS: 18, DASH: 0.01, DOGE: 895.6273633, GAME: 1, IOC: 2, SYS: 17, WAVES: 0.5 |
| ed8f4999-2f38-4566-b7cf-f75c77010619 | Address on File | Contingent | BTC: 0.00243388, EMC2: 96.71945701 |
| 192e7f2a-fc88-44cf-a07b-62c736f6e2bd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00035657, BTS: 155.859375, SC: 1429.083095, XDN: 9980.958781, XLM: 9.07350727, XRP: 118.995405 |
| 3bfa60e6-0d08-4023-8b9b-d871f294442a | Address on File | Contingent | TRX: 1000 |
| 602c02ef-08de-4c71-8015-1a82a6442e35 | Address on File | Contingent | TRX: 1000 |
| d8588761-804d-42a3-bf13-b8769d2576dd | Address on File | Contingent | TRX: 1000 |
| 013fbd23-5c8d-4a5e-8e3e-67982b19d140 | Address on File | Contingent | BCH: 0.00009139, BTC: 0.00000001, DOGE: 943.3280769, USDT: 0.0000011 |
| db5916a7-3d6f-4e91-bd3b-556eb1a7d85b | Address on File | Contingent | USDT: 4.19347715, XRP: 149.98 |
| 15c49ef9-4277-471f-9a4f-ea206a0dc825 | Address on File | Contingent | ADA: 34.23405331, BCH: 0.00000177, BTC: 0.00000002, XRP: 130.5443139 |
| ac1e5fbd-b10d-4a08-a717-890dafd40184 | Address on File | Contingent | BTC: 0.00246522 |
| ffc69bd4-994b-4b14-9f7d-aa6ab088e7e2 | Address on File | Contingent | MAID: 404.7569606 |
| 3fc6d766-1cbf-4f63-899a-b8489eb79078 | Address on File | Contingent | ZEC: 2.06583053 |
| bcf6838a-82d7-4606-81a5-f8712b134315 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00157258, XRP: 159.7584383 |
| 3b95fc33-9db7-4ce4-a383-a7bff1300191 | Address on File | Contingent | BTC: 0.00099507, ZEC: 1.2317 |
| a73a8fc9-3c44-4340-a8ba-d900849b1407 | Address on File | Contingent | DGB: 8559.161174 |
| f27ef61d-e342-4e4d-90d8-aec4e98275de | Address on File | Contingent | BCH: 0.0132, DOGE: 895.6122522, NXT: 40, POWR: 10, XVG: 134 |
| daa14e3c-a020-46a1-9f59-17e401883eab | Address on File | Contingent | ETH: 0.03471773, ETHW: 0.05151628, LTC: 0.05132225 |
| dd82a3d4-525b-4b6a-8375-93a260a099e8 | Address on File | Contingent | BTC: 0.00177156, DOGE: 264.4101643, VIA: 0.00976543, XDN: 1100.619058 |
| bbafedac-2454-4d41-8ede-fc9570a8794f | Address on File | Contingent | ADA: 101.0559887, BTC: 0.00016947, RDD: 5633.124082, XRP: 54.96175435, XVG: 491.0861619 |
| bb7cf6b3-c13b-4941-9ad8-f89fef02b2fb | Address on File | Contingent | BTC: 0.0024641 |
| 96e0af08-32ca-4510-affa-85c593f5ccd2 | Address on File | Contingent | HBD: 14.159, HIVE: 17.29, SBD: 14.159, STEEM: 17.29, USDT: 0.01292927 |
| a2ff7e9c-9b04-44cf-ad2d-eabb5d68773a | Address on File | Contingent | BTC: 0.00246333 |
| 25511c80-4dca-4a7c-8354-5cce51c0c88e | Address on File | Contingent | BTC: 0.00241299, ETH: 0.0005491, ETHW: 0.0005491, USDT: 0.37436013 |
| a010754c-bf11-4f92-9f26-53dd637fbfe2 | Address on File | Contingent | BCH: 0.00336073, BTC: 0.0024411, XLM: 2.62137202 |
| d96047c2-26e8-445c-9eda-1026f5def77b | Address on File | Contingent | BTC: 0.00246301 |
| 093ec5a1-d1fe-4d44-ad62-490396382259 | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108, SC: 19548.86177 |
| ceaa61ef-a255-4058-95bb-6a48d2770a66 | Address on File | Contingent | BCH: 0.00244677, BTC: 0.00244677, XLM: 1.9084825 |
| ec16eff4-60b0-4099-9cb0-6847e3faabcc | Address on File | Contingent | BCH: 0.00244659, BTC: 0.00244659, XLM: 1.9083421 |
| e18d23eb-a258-45d6-879f-def841c0d96b | Address on File | Contingent | BTC: 0.00106754, DASH: 0.0623238, LTC: 0.24892078, XRP: 38.4, XVG: 160 |
| 08db7bbd-7a99-42a2-9db4-253588135980 | Address on File | Contingent | LTC: 0.8786969 |
| 3b48cf12-c9d6-470e-b889-181f71d40c29 | Address on File | Contingent | OMG: 20, XRP: 119.3819106 |
| 151047d8-baa3-4ff1-b8d9-262b2a795df3 | Address on File | Contingent | BTC: 0.00240474, ZEN: 0.1988169 |
| 96f0f195-6981-484c-9c00-4109a22bb6d8 | Address on File | Contingent | XEM: 2171.036731 |
| 1eb61f06-9f6b-448b-a323-66b3eafbb46a | Address on File | Contingent | BTC: 0.00246164 |
| 0901990e-ac20-46a3-a315-c26ff6bb62b3 | Address on File | Contingent | BTC: 0.0024616 |
| 883e3823-9aa3-459e-a932-06458ffd55df | Address on File | Contingent | BTC: 0.00000022, XRP: 159.5158775 |
| e8e9974e-fb48-4aa5-8a62-752bbb7b81b3 | Address on File | Contingent | SC: 6504.082771, USDT: 45.42832437 |
| 64301158-57e2-446d-9b2e-4d3183b07024 | Address on File | Contingent | NXS: 965.6470566 |
| a28fca7c-72fe-45f8-84ed-0d6d236fe63d | Address on File | Contingent | BTC: 0.00000007, LSK: 23.24842717, NEO: 5.26093457 |
| 91f0e9d7-b239-46b8-8ce3-df76351964f3 | Address on File | Contingent | BTC: 0.00217877, NEO: 0.85398156 |
| 280e2c5d-3910-43e6-a0fa-08c79190fb3e | Address on File | Contingent | BCH: 0.00032963, DGB: 8537.034471, STEEM: 0.09988734 |
| 647c20bd-938d-4c8f-bf1c-f6b83902fba6 | Address on File | Contingent | XRP: 155.6430319, XVG: 863.7206315 |
| 9e7b5cfc-5a6c-4ecd-9eec-bda241f9ef06 | Address on File | Contingent | SC: 19528.26037 |
| bccc69c5-829b-447c-9a78-982a86f7019e | Address on File | Contingent | BTC: 0.00245797, POT: 33.0455371, USDT: 0.00062523 |
| 455c224d-1a88-4c27-853f-7e8bc4a88e2c | Address on File | Contingent | BTC: 0.00246 |
| 8355bcdc-e1b7-42b6-8a18-bbb8b7dd9af0 | Address on File | Contingent | BTC: 0.00244683, IGNIS: 27.48845481, VTC: 1.05, XVG: 56.1339336 |
| 1efc8053-f7ee-4d77-b7e0-1ef7bbaf6ba7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 924.7604297, SBD: 0.37956621, USDT: 0.00010888 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80146a40-ecff-4920-b4a5-eea4a5cada5c | Address on File | Contingent | ADA: 104.8873757, SC: 8001, XVG: 1000.492971 |
| 54ce5ab1-5a62-4c95-82d2-4ec18fab6943 | Address on File | Contingent | BTC: 0.00245898 |
| 1a91dd7f-42b1-46bb-b2c0-2934842207a3 | Address on File | Contingent | ETH: 0.03679254, ETHW: 0.04966675 |
| 96956e75-6294-4c44-a402-aad49f346f3f | Address on File | Contingent | ETC: 3.72661583 |
| b76de38d-446b-463c-8a41-d5ff5567a00f | Address on File | Contingent | BTC: 0.00245881 |
| 50cfe446-4358-4872-b4ae-632fe6f1e60c | Address on File | Contingent | BTC: 0.00077346, ETH: 0.02521985, ETHW: 0.02521985 |
| d9b7b4ab-b582-4447-adc5-cddc9690fd18 | Address on File | Contingent | ADA: 175, BTC: 0.00000012, MONA: 10.18079402 |
| e166960a-ff99-4d7d-826b-594c2b27182f | Address on File | Contingent | ETHW: 0.00000139, XRP: 159.3304789 |
| 2f08bb90-77be-42d7-9a11-5ff7abf8c55b | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00062115, ZEN: 8.56677614 |
| 0fd77531-68be-471d-885e-c03052944433 | Address on File | Contingent | BTC: 0.0023809, XRP: 5 |
| b98d7d04-d1cd-4a4e-a971-82ae0b1b074e | Address on File | Contingent | XVG: 35936.72988 |
| b6def2ce-624c-4c55-812e-dec7d5f4ba1a | Address on File | Contingent | BTC: 0.00245778 |
| 2dcd6080-f42f-43b9-8f61-235e77d826f7 | Address on File | Contingent | BTC: 0.00001618, XRP: 158.2526747 |
| 97cddeae-467b-47e2-910e-b392bca8044d | Address on File | Contingent | BTC: 0.00245766 |
| 56d4e4f8-1ae9-45a0-9ff9-747aae746ec0 | Address on File | Contingent | LTC: 0.87712024 |
| f6ccd6fc-00d1-4e07-a5cd-f040c3b99f45 | Address on File | Contingent | BCH: 0.00002705, BTC: 0.00036505, SC: 3060, XRP: 110.6380438 |
| 03fec13d-ea22-4036-8bce-ea1b4908b673 | Address on File | Contingent | BTC: 0.00245737 |
| 4a852fc6-e181-4557-9699-5046b32c8148 | Address on File | Contingent | BTC: 0.00000042, REPV2: 10.81796919 |
| de676bf1-9191-4bfc-84f3-cbc0bbaced51 | Address on File | Contingent | POLY: 383.4535952 |
| 2e267cac-8341-4f88-9db2-a50db2385103 | Address on File | Contingent | BTC: 0.00245653 |
| 650e1771-e330-4d22-bb98-182c7eceb0ca | Address on File | Contingent | MAID: 277, USDT: 21.28604103 |
| b6402239-3750-418d-a9ba-64feb693d74c | Address on File | Contingent | BTC: 0.00245623, LTC: 0.00000546 |
| 85840b15-899f-4741-9efc-df5caa04f75e | Address on File | Contingent | TRX: 996.0959368 |
| a5ef7e75-372c-4331-850e-3059dba7619c | Address on File | Contingent | GLM: 314.2758972, OK: 0.34262424, PAY: 0.07152082 |
| 2f8319e4-dc86-4e66-bdc8-95746865ac30 | Address on File | Contingent | BTC: 0.00245591 |
| 0355a35d-bbf4-4bb1-a387-2fd9cb4b9b33 | Address on File | Contingent | GRS: 193.3849843 |
| 828aee2c-9496-43eb-a0f1-cfcd1b355cf6 | Address on File | Contingent | BTC: 0.00245584, USDT: 0.00006708 |
| dd3a9bc7-73a3-40f3-9a6f-1c87ec7d811f | Address on File | Contingent | XRP: 159.1755319 |
| 8003fe74-fe3d-443a-862e-2f0078e63f11 | Address on File | Contingent | BTC: 0.00097349, LTC: 0.49985957, VTC: 19.6407722 |
| 05f07f88-5e4f-455d-94da-819abab4fafc | Address on File | Contingent | BTC: 0.00245548 |
| fdce8c67-db32-4c72-ba21-38ac8f0a0de5 | Address on File | Contingent | ARDR: 100, BTC: 0.00216473, DCR: 0.0000081, GLM: 1 |
| 3e6d46c8-0813-4465-a130-d73e41fd37ed | Address on File | Contingent | ADX: 60.54627106, OMNI: 2.5, QTUM: 21.68588825 |
| c4d7871c-bf01-44cd-b888-0beeb74d10c3 | Address on File | Contingent | BTC: 0.00000003, XLM: 40.50733395, XRP: 150.6923917 |
| 0930be04-9b7d-4ce4-95d6-8b279df3361a | Address on File | Contingent | ETH: 0.03673419, ETHW: 0.05358718 |
| 1516d543-a95a-4978-96a1-5ad3dece33a7 | Address on File | Contingent | BTC: 0.00008037, ZEC: 1.99 |
| 78a5b230-7c63-45df-9e05-6d205d8d1c5b | Address on File | Contingent | BTC: 0.00225815, DGB: 290, PAY: 8, POWR: 19 |
| dd45a088-97ca-4631-b2bd-0be31bca468d | Address on File | Contingent | IGNIS: 38.84595289, NXT: 77.69190578, XRP: 158.1328356 |
| 00196092-633f-4d25-975b-13e91a539728 | Address on File | Contingent | XLM: 761.739593 |
| 99bb9b24-b4cb-4249-af31-e9981235bfa7 | Address on File | Contingent | SYS: 562.8642769 |
| 35db6b13-ba6b-4d3e-8e2f-5ed775224abd | Address on File | Contingent | DASH: 1.28585465, LSK: 16.65959752, USDT: 0.00516877 |
| a20cb466-2493-4ce5-b5b1-884c0c2a875b | Address on File | Contingent | XRP: 159.0289115 |
| a085e20b-152f-45b8-a535-060d1b51a2f5 | Address on File | Contingent | ETC: 0.04371766, ETH: 0.03629274, ETHW: 0.03629274 |
| cb647e19-1f39-4199-990c-adf373dffcbc | Address on File | Contingent | BTC: 0.00245337 |
| fc75da08-4af9-4128-93bf-56b83e83ccc3 | Address on File | Contingent | BTC: 0.00241042, XLM: 13.33048633 |
| ca169de8-563f-46dc-bc72-416b46f29dd0 | Address on File | Contingent | BCH: 0.00243735, BTC: 0.00243735, XLM: 1.9011349 |
| 617ab0be-fdf6-484f-89d6-efeb0004eac6 | Address on File | Contingent | RDD: 9906.011472, SC: 300, SIGNA: 300, XLM: 173.0665161, XRP: 109.9580642, XVG: 100 |
| 292244b0-2438-4552-a32f-b182d980511c | Address on File | Contingent | ARDR: 105.1836673, BTC: 0.00215147, LTC: 0.00110546, UBQ: 0.9975 |
| 9e17c149-d108-4c0e-846e-25102fdf971d | Address on File | Contingent | BTC: 0.00232472, POLY: 20 |
| bc886a83-e4ef-42c9-930b-6bf1ee0e0669 | Address on File | Contingent | ADX: 30.95814511, DASH: 0.05977723, ETC: 2.89829597, VTC: 6.30684598, XEM: 218.3351664 |
| 1d3cb112-5274-4d20-a410-a7a3a40e6ed2 | Address on File | Contingent | ETH: 0.03670908, ETHW: 0.04116329 |
| 97716f46-38a1-4abd-bac1-5e735585fca3 | Address on File | Contingent | BTC: 0.00000012, XRP: 100, ZEN: 3.17107467 |
| 191d0b2f-7744-4551-a382-e60b3498daa6 | Address on File | Contingent | BTC: 0.00000006, XRP: 158.9771823 |
| 2c36f7a9-3760-4f79-b87e-a48bf4552da0 | Address on File | Contingent | USDT: 67.86252672 |
| f40e354c-b092-4d0a-b7ad-b92be9d5fb88 | Address on File | Contingent | DOGE: 938.4054391 |
| e15e845c-ac2d-4388-b328-c68b9eeacd96 | Address on File | Contingent | BTC: 0.00090293, NEO: 4.69540623 |
| 7016d1f2-6dca-48ca-abce-60711e755e72 | Address on File | Contingent | BTC: 0.00244782, IGNIS: 17.5 |
| 6a96563c-0cdd-4937-a7b6-d697e308af78 | Address on File | Contingent | ADA: 150, BTC: 0.00000007, DGB: 1643.869407 |
| 9eb4f4bc-509e-4123-b6cf-4c0cd17e0b66 | Address on File | Contingent | ADX: 193.9965943, BTC: 0.00000008, IGNIS: 153.3349213, NXT: 615.8194995, SIGNA: 1200, XRP: 78.11529277 |
| 91efd266-596f-453a-b1c6-b19180c06bee | Address on File | Contingent | USDT: 67.80791894 |
| 3fd054a8-0ead-4317-997a-722e3e65fe20 | Address on File | Contingent | BTC: 0.00001091, LSK: 25, NEO: 5, PAY: 27.11544784 |
| 79f79ddd-44ed-49dc-ac63-2edd7f34cf0d | Address on File | Contingent | BTC: 0.00245037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa3afa52-cc2e-490e-91e2-2b7936aad7b5 | Address on File | Contingent | BTC: 0.00245018 |
| e3e18d4c-d286-4edf-8dac-bcaf0b39bf71 | Address on File | Contingent | ADA: 142.1799235, RDD: 40000 |
| 238b5232-12b5-46a1-884d-4d13cccd71cd | Address on File | Contingent | BTC: 0.00244976 |
| 6c4de9bf-a1ee-41ee-b3df-1b2b72ed048f | Address on File | Contingent | BTC: 0.00000039, USDT: 0.0057431, XVG: 35808.11378 |
| 46c11c7c-db22-4dd0-96d3-afcab5af0d3f | Address on File | Contingent | BTC: 0.0023503, ETH: 0.00147794, ETHW: 0.00147794, USDT: 0.01472381 |
| 2ef7d629-9859-49f5-aa9c-714f15d91524 | Address on File | Contingent | BTC: 0.00000006, NXS: 20, PAY: 10, POWR: 21.45778179, SC: 800, XRP: 140.6040217 |
| f1f010af-e541-4508-b697-30f144bf30ce | Address on File | Contingent | BTC: 0.00000036, TUSD: 66.568557 |
| c98eebae-3cfd-4e72-83c7-6fdd5f2e0791 | Address on File | Contingent | ADA: 182.1799235, RDD: 332.9308807, WAVES: 0.00096699, ZEC: 0.036 |
| 0fe854b6-dd32-4c27-9dc6-cbc1ef7f394b | Address on File | Contingent | BNT: 12.86707085, BTC: 0.0007708, GLM: 134.1036557, MTL: 2.4361609, STORJ: 30.50405625 |
| 981d61a0-19fe-4adf-95d6-ecfaa9294f01 | Address on File | Contingent | BTC: 0.00244909 |
| bde7730e-1544-491c-9b2a-0a88552f141d | Address on File | Contingent | BTC: 0.00244905 |
| 986214a7-56bf-49a5-9217-44c6bcd3c62e | Address on File | Contingent | BLK: 14.25, BNT: 0.98, BTC: 0.0016091, ETH: 0.01, ETHW: 0.01, EXP: 1.72, GAME: 3.83, NEO: 0.06, PART: 0.29, STRAX: 0.67, SYS: 11.68, ZEN: 0.21 |
| 76443b06-4497-48ff-a56e-bb57fccdf863 | Address on File | Contingent | DNT: 2412.433734 |
| 59bdb5b2-5550-42c5-a27f-0542438adc8b | Address on File | Contingent | BTC: 0.00236221, DGB: 79.54706383, GEO: 0.61326027, XLM: 19.64985764 |
| 8624d5a6-1631-4fe9-966d-b40b65834a43 | Address on File | Contingent | SC: 19436.64718 |
| af4dd5fb-b437-4565-964f-a14593506f63 | Address on File | Contingent | BTC: 0.0024481, OK: 2.61818225 |
| 4a8ddb38-112a-44a9-93bf-83e7353cc71a | Address on File | Contingent | BTC: 0.00244852 |
| e698c941-4cdc-44c3-9549-7e030c6db01c | Address on File | Contingent | BTC: 0.00244848 |
| 2b29f0d3-0278-49e4-881a-388f4f307f3f | Address on File | Contingent | ETC: 3.71088617 |
| 77a0b441-73b0-4859-a8ee-4933b1558f1f | Address on File | Contingent | BTC: 0.00244828, USDT: 0.00017209 |
| 87a4496d-fb23-45c7-a931-f0f48fb46be0 | Address on File | Contingent | BTC: 0.00234326, SC: 829.5666 |
| dca817fb-28d1-474c-9915-3f79ab7794ad | Address on File | Contingent | BTC: 0.00241396, USDT: 0.93515987 |
| bddfd3b4-ca90-4fe7-8d9c-83383c9713cf | Address on File | Contingent | BTC: 0.0000015, LSK: 67.63122935, USDT: 0.00314467, XEM: 297.0518166 |
| adf577e4-431e-4dc6-8ea8-044507f515e5 | Address on File | Contingent | ETH: 0.02315288, ETHW: 0.0400052, RDD: 23000, SYS: 99, XVG: 2000 |
| feefa408-01d7-4232-98df-a58ed3602138 | Address on File | Contingent | BTC: 0.00000016, GRS: 192.7070109 |
| 7cc5db15-1331-43e6-a5f7-939c73018994 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.03662476, ETHW: 0.03662476, USDT: 0.00040324 |
| 55dad45e-a850-4a91-95c0-2e7117e85420 | Address on File | Contingent | BTC: 0.00002946, RDD: 1200, SNT: 1500.936242, STORJ: 80, VTC: 25, XVG: 1500 |
| 5a72066b-57d4-4cc0-9e17-04830da931ed | Address on File | Contingent | BTC: 0.00130531, ETH: 0.01638998, ETHW: 0.01638998, IGNIS: 5, NEO: 0.09385309, NXT: 10, XRP: 0.89098783 |
| 322c4626-6416-4aa0-b575-f4e40ba37b9d | Address on File | Contingent | EMC2: 3217.15296, XVG: 20199.53165 |
| 335fd91f-ea87-466e-8e30-fb486d314aeb | Address on File | Contingent | BCH: 0.0011751, BTC: 0.00000063, LSK: 74.6587829, MUNT: 5669.53179 |
| 0cbb19c4-2c61-4027-b5a8-c61ada781471 | Address on File | Contingent | BTC: 0.0000001, XRP: 158.5660666 |
| 492bf3bd-1238-41bf-8392-8bda2b5136ec | Address on File | Contingent | NEO: 7.03858286, OMG: 4 |
| d286dc32-e547-4680-8743-571629fa52df | Address on File | Contingent | BTC: 0.00244595 |
| bea84dea-1f46-43ce-954f-a19b71ad97b1 | Address on File | Contingent | BTC: 0.00244581 |
| ce05e1ce-1f81-423e-bad4-6a8e0f18c960 | Address on File | Contingent | LTC: 0.87279251 |
| f82a9152-2803-424d-a384-fa62d559fb07 | Address on File | Contingent | NEO: 1, XRP: 137.1225789 |
| cf14eeec-3e22-492f-88ba-1191ad85c275 | Address on File | Contingent | BCH: 0.00114497, BTC: 0.00106091, ETH: 0.02064858, ETHW: 0.02064858 |
| b55a0efb-8252-447f-89e7-660635929b35 | Address on File | Contingent | BTC: 0.001737, LBC: 209.1102347, TRX: 259.0390264 |
| ad02c42b-8fdd-45e1-b4d9-784049f8572b | Address on File | Contingent | ETH: 0.03657504, ETHW: 0.05342696 |
| 611376af-0fec-46c1-82ee-85c62958d68c | Address on File | Contingent | ADA: 100.9659426, BTC: 0.00000003, GLM: 101.1645694, SC: 2564.055538 |
| c05d7c88-8b4b-46cb-bb43-364abf83fbd3 | Address on File | Contingent | BTC: 0.00081704, DGB: 825.0825083, DOGE: 5, POT: 233.9181287, REPV2: 0.6149562, XLM: 379.5288559 |
| 94072542-ddbb-45d0-ba8d-6431be747caa | Address on File | Contingent | BTC: 0.00000005, NAV: 38.81668514, NEO: 1, STRAX: 7.6, USDT: 0.00069897, XRP: 125 |
| 36058197-7563-4bfc-84b9-f192d4fddef6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.03658047, ETHW: 0.03658047 |
| 0012d10a-5ad7-45a0-82f1-ebf2fe1df95b | Address on File | Contingent | ETH: 0.03655241, ETHW: 0.0534055 |
| 17c67295-91ea-4d50-8528-169312073122 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03657014, ETHW: 0.03657014 |
| 79283ba9-594e-4af2-a251-49c7782b66ba | Address on File | Contingent | DOGE: 904.2798968, PAY: 1, RDD: 1000, SC: 300, SIGNA: 300, XDN: 300, XMY: 900, XVG: 200 |
| 859a7fbe-acad-45d5-aeeb-07773791226b | Address on File | Contingent | USDT: 67.60116065 |
| 8cf406a4-29bd-4424-8f24-58d0bd6af4bf | Address on File | Contingent | BTC: 0.00244296 |
| ee8b449e-eed2-4a11-966b-b4e16a6ce2bc | Address on File | Contingent | DOGE: 695.6258726, EMC2: 0.27289851, ETC: 0.94711759 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0a5b5c6-1b4b-49ab-9937-5e16a5fe7345 | Address on File | Contingent | DGB: 150, DOGE: 844.1226856, RDD: 800, SC: 250, XEM: 10, XLM: 40, XVG: 150 |
| de06fadb-8071-46fa-9dd3-9b410acb53bf | Address on File | Contingent | BTC: 0.0024425 |
| eb89eb5b-5db0-44bb-84d7-dac98d35dd9d | Address on File | Contingent | DCR: 4.1400056 |
| c9eb1fed-d34d-486a-9e97-98ea6c0f634f | Address on File | Contingent | BTC: 0.0024424 |
| 318842f4-4a17-4993-b4fe-df03d62f4a50 | Address on File | Contingent | BTC: 0.00244206 |
| c02c5b5e-5770-44bd-ad95-ed5c3d5af734 | Address on File | Contingent | BTC: 0.00043988, XEM: 120.3243046, XRP: 120.9228888 |
| f87f2dd2-38f7-486c-aabc-3f2131026f98 | Address on File | Contingent | BTC: 0.00244183 |
| 9adbc1e6-93bd-404b-a60d-3e89fc2da9ee | Address on File | Contingent | ADA: 165.775514, SC: 2035.714286 |
| 65dda21b-e3d0-4127-820f-feaacc4979c5 | Address on File | Contingent | BCH: 0.00172259, BTC: 0.00172259, DOGE: 268.34, LTC: 0.00232, XLM: 1.34362154 |
| e2f3f133-79ec-4399-9b4d-d97181d253ca | Address on File | Contingent | ADA: 158.8303191, XLM: 107.9907947 |
| 6f7c45d2-f809-4f0f-932a-ec6c0b19b777 | Address on File | Contingent | ADA: 185.2151409, XMY: 2.85213484 |
| 57d5a13e-c73a-46b7-a473-c60c0a8f8beb | Address on File | Contingent | ADA: 54.10938482, ARK: 10, BTC: 0.00000002, ETH: 0.01721395, ETHW: 0.01721395, GRS: 17.91229708, IGNIS: 15, VTC: 4.8516537, XLM: 70.38321168 |
| 7155c60d-230c-423d-b141-f56694d668d5 | Address on File | Contingent | BTC: 0.00244106 |
| f7ffd1a8-e4a3-4daa-ad4d-37eb6ad1214a | Address on File | Contingent | BCH: 0.00242512, BTC: 0.00242512, XLM: 1.89159549 |
| 0c25aaeb-afbb-44fe-aa16-43626e32f23d | Address on File | Contingent | BTC: 0.00242843, ZEN: 0.04334526 |
| c710899e-86ff-40fc-b360-bb1fdbe1e782 | Address on File | Contingent | BCH: 0.00083267, BTC: 0.00083267, DOGE: 614.104923 |
| fe47f837-52f9-459a-8a41-497751d2c396 | Address on File | Contingent | ADA: 184.1898927, ZEN: 0.04487314 |
| 85316529-db60-44e4-a307-79c311f0c9c0 | Address on File | Contingent | BCH: 0.6084287, BTC: 0.00000147 |
| e8066b9d-d842-4030-9687-1fb1a859d9eb | Address on File | Contingent | ADA: 60.02334333, BTC: 0.00000002, NEO: 5 |
| 20179dad-ec7e-4ed7-afe4-92da6b74028a | Address on File | Contingent | BTC: 0.0000006, SC: 19367.96184 |
| 537bc76c-8317-4de7-acfc-b559457545ec | Address on File | Contingent | BTC: 0.00244063 |
| dd24bad9-7a2d-4c7a-8898-ce938a3ec422 | Address on File | Contingent | BTC: 0.0024406 |
| dedcbcec-19c2-4d3f-aeab-caaf43edbd4d | Address on File | Contingent | NEO: 3.75724226, WAVES: 20.161316 |
| dd5d605f-6b4c-47af-aa91-9de7b1479cec | Address on File | Contingent | RDD: 169498.3731 |
| 73b58635-fe7c-4240-a0ce-e9e3554f8f08 | Address on File | Contingent | STRAX: 141.8974363 |
| f4eea163-aada-441d-a1f4-c6d5d941b99c | Address on File | Contingent | BTC: 0.00244037 |
| bdac486d-3297-42f4-ade6-f6167213e9b0 | Address on File | Contingent | ETH: 0.03650466, ETHW: 0.05335725 |
| a19182e9-c2d8-4739-b338-b0f51f98fdc6 | Address on File | Contingent | XRP: 158.1437159 |
| 4460748a-45ef-426d-ad3c-26313ea9a11f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03542368, ETHW: 0.03542368, IGNIS: 35, QTUM: 0.5, XVG: 300 |
| 62c4dbf5-4e5f-453d-aa3c-d4ded9427d4b | Address on File | Contingent | BCH: 0.00242378, BTC: 0.00242378, XLM: 1.89055029 |
| 02459f56-4e6c-4aff-aaf5-1e4bf71a7548 | Address on File | Contingent | BTC: 0.00243337, WACME: 5 |
| f58c4974-1497-423a-9a48-0dd0cb5734b1 | Address on File | Contingent | BLOCK: 6, DASH: 0.075, XRP: 149.7390671 |
| c86e8a6c-4d07-4778-908b-b27455970183 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0077883, NXT: 100.1912268, XRP: 156.0327354 |
| 28584506-22d4-4370-ab88-d363011afa58 | Address on File | Contingent | BTC: 0.00150327, LSK: 30 |
| bf60e4b7-6a84-4230-8824-238773c55bed | Address on File | Contingent | KMD: 0.00333333, OK: 0.00085484, QTUM: 0.00066044, SC: 19357.42523 |
| 7bee55cd-5392-4409-b2f9-fcbeb57a1dbe | Address on File | Contingent | BTC: 0.00243867 |
| 98fc96cc-74fb-4e0b-951c-90743950e3b7 | Address on File | Contingent | BTC: 0.00000019, DCR: 3.05063172, NEO: 1.93578767 |
| bb3d947f-490b-4c79-b128-2ccfbf4f4e0d | Address on File | Contingent | BTC: 0.00243849 |
| e47dfa96-21f7-4086-8751-7feedf12212a | Address on File | Contingent | BTC: 0.00230817, XRP: 8.44662693 |
| b187c09c-98c4-4d61-a9e8-2e1f8d23f738 | Address on File | Contingent | BTC: 0.00243832 |
| 0849e394-b2b6-4b9c-8724-0c7c775e8377 | Address on File | Contingent | ADA: 184.9683517, BCH: 0.00000041 |
| 4bb99bfe-fc15-43cc-ab85-e46aaf29d685 | Address on File | Contingent | BTC: 0.00229284, NEO: 0.4402511 |
| 2258e265-dce9-444f-acf1-3c3ac5436036 | Address on File | Contingent | BTC: 0.00243806 |
| 74da0954-4b47-4fdf-9463-284357487369 | Address on File | Contingent | XLM: 756.6770329 |
| 6de83045-a5d4-4608-836e-d03439190a83 | Address on File | Contingent | ADA: 184.901943, BTC: 0.00000007, ETH: 0.00000044, ETHW: 0.00000044 |
| 6801db33-ec74-4f0f-ac9f-0f4129af60eb | Address on File | Contingent | BCH: 0.00318475, BTC: 0.00226512, DGB: 526.0293219, XLM: 2.48410748 |
| 202d0ca2-b873-4359-8a8f-c33564fbd3d1 | Address on File | Contingent | SYS: 559.1410721 |
| 440c5d70-7b58-42e7-8c91-22f9dd31e7b8 | Address on File | Contingent | BTC: 0.00243731 |
| 193e7b83-e52d-453c-9d7a-bd0a7d3b7f54 | Address on File | Contingent | BTC: 0.00072335, EXP: 37.61667811, RDD: 1, XEM: 771.5135757, ZEC: 0.7 |
| c3ce06b8-07ee-48e9-a51a-9ee05f0fb117 | Address on File | Contingent | ADA: 184.8641756, ETHW: 0.00000741 |
| 97a97e17-ffc7-4b9b-9941-2dbbc0cd6d76 | Address on File | Contingent | ETH: 0.00000337, ETHW: 0.00000337, MAID: 400, USD: 0.00433481, USDT: 0.00252805 |
| 4e2c312e-dc6a-4125-88bf-a48dd3b80547 | Address on File | Contingent | BTC: 0.00215701, USDT: 0.00038072, XRP: 18.11416393 |
| 847d17c7-dc34-4db0-805e-f346a5d6397f | Address on File | Contingent | ADA: 184.8142587 |
| 3d7542a2-5092-4bfb-8629-2bd6feeddf55 | Address on File | Contingent | BTC: 0.00000005, GLM: 77.29876773, OMG: 3.26006162, POWR: 51.79763538, WAVES: 6.55467388, XEM: 58.0550211, XLM: 292.3883998, XVG: 470.965926 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea18d75a-7844-4e51-ad64-19e142927049 | Address on File | Contingent | ADA: 64.39773261, BCH: 0.0000001, BTC: 0.00000002, DGB: 531.3860625, ETH: 0.02142093, ETHW: 0.02142093, GAME: 4, PINK: 248.6892188, USDT: 0.000287 |
| f42b6b7c-e408-408f-8548-0404d5990908 | Address on File | Contingent | BTC: 0.00243567 |
| 48c6c445-79d2-4c94-9945-7604cbcae2af | Address on File | Contingent | BTC: 0.00240527, OK: 145.5334315 |
| de2cbbc7-8e3c-463f-8d68-349b89bb88f5 | Address on File | Contingent | ADA: 173.4213447, BTC: 0.00005325, SC: 764.4440301 |
| c5f67874-d941-44c9-9eb3-ad46ba66a61e | Address on File | Contingent | BCH: 0.00241975, BTC: 0.00241975, XLM: 1.88740688 |
| 5b13b791-85c9-4d27-9187-09e96678cf1a | Address on File | Contingent | ADA: 100, BTC: 0.00000001, NEO: 2, RDD: 430.961219, SC: 355.3117931, XEM: 50, XRP: 22.28614585, XVG: 84 |
| 0986617a-0ea2-4a11-aff0-4022374fd8b2 | Address on File | Contingent | BCH: 0.00241936, BTC: 0.00241936, XLM: 1.88710268 |
| 842cf424-e28d-4f9c-a7cc-baaea04b044e | Address on File | Contingent | BCH: 0.00100226, BTC: 0.00243094 |
| 9c1d6cba-233b-4e66-80da-e7cd71001e9f | Address on File | Contingent | BCH: 0.0042832, BTC: 0.00231973, XLM: 30.39721539 |
| 0258415b-83e3-4369-9ef1-e15a63e43ad9 | Address on File | Contingent | ENG: 17.29996877, QTUM: 2.2981535, SNT: 234.3252961, XLM: 625.6323447 |
| 078a6047-9bd6-4bdb-9c2b-2d10d996db55 | Address on File | Contingent | BTC: 0.00243446 |
| 37214188-8533-432d-99ba-5414708aba41 | Address on File | Contingent | BTC: 0.0020127, NEO: 1.27743134 |
| 807d57a4-a96e-4dcc-bde9-61ae2e5e6466 | Address on File | Contingent | BTC: 0.00084774, ETH: 0.01867408, ETHW: 0.01867408, NEO: 0.65018675, OMG: 4 |
| 5350e92e-fea8-43e2-94ff-4c5c488a809f | Address on File | Contingent | XVG: 35585.52724 |
| d058d6e4-b5e7-400d-b35d-ba844ea4e9f0 | Address on File | Contingent | QTUM: 26.23485647 |
| b480fef6-a627-491c-98b7-6972d859f5e3 | Address on File | Contingent | BTC: 0.00000492, ETH: 0.00000398, ETHW: 0.00000398, USDT: 0.00108422, XRP: 157.4005125 |
| 110c7d4c-4b02-4506-8b70-2a6868ed64da | Address on File | Contingent | BCH: 0.35, BTC: 0.00025882, XRP: 50 |
| 18a2992e-022b-4914-8ecf-1926a5c7cf92 | Address on File | Contingent | ETHW: 0.00405554, XRP: 157.7082842 |
| de9dca6b-469a-48ac-a295-02b8c730e6ba | Address on File | Contingent | BTC: 0.00230932, DNT: 122.1469922, USDT: 0.00019111 |
| b2c30e4b-9458-4ee0-be1f-ece4cf1d42a4 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00003493, XRP: 157.7021448 |
| ced77645-415e-4c4e-abce-a34c394d43f6 | Address on File | Contingent | BTC: 0.00000003, NEO: 7.37544713 |
| c553a559-9069-4d21-ba50-e5e9fff8ce0f | Address on File | Contingent | ADA: 108.7215835, BAT: 42.75928339, SC: 1330.444708, XLM: 141.1450568, XVG: 706.675672 |
| c72349e8-e682-4291-91d7-a55761e287d3 | Address on File | Contingent | DOGE: 868.289236, EMC2: 115.0215804, OK: 76.68498654, XVG: 1598.610125 |
| 72dc64ac-3c2f-46db-b5d5-2be75cc4514f | Address on File | Contingent | BTC: 0.00243241, FTC: 0.9975 |
| ddf3ac07-0158-4a7f-b096-b345b08af94e | Address on File | Contingent | LTC: 0.86798984 |
| 53bb4cb7-b903-45bc-ae55-a22350edfa55 | Address on File | Contingent | BTC: 0.00020068, DASH: 0.1, GLM: 100.9975, NAV: 11, NEO: 0.7, RDD: 20000.9975, STEEM: 0.9975, WACME: 5.4875, XEM: 100.9975, XRP: 15.5, XVG: 5700 |
| ff524fb8-2a63-480c-92a0-8ae952e4eb79 | Address on File | Contingent | BTC: 0.002432 |
| 516e0521-f8e1-4672-9571-a89235d93674 | Address on File | Contingent | BTC: 0.00243197 |
| 5918e943-38d4-495e-a1f4-34a39fc8055a | Address on File | Contingent | BCH: 0.00332947, BTC: 0.00240984, XLM: 2.59698919 |
| 8181c8ad-757e-4441-8065-7807a13d3410 | Address on File | Contingent | ETH: 0.03637671, ETHW: 0.05322957 |
| 6fd82dd9-7d04-465e-9e9b-9d16f4f09b27 | Address on File | Contingent | ARDR: 58.15000827, RDD: 5818.973717, TRX: 881.4988298, XMY: 3216.185445, XVG: 70 |
| 29406531-ef58-4448-92b9-715c4ec975e4 | Address on File | Contingent | XRP: 112.2112979, XVG: 10235.50752 |
| 478d2491-3294-4e00-9d95-85a001d80930 | Address on File | Contingent | XRP: 157.5832196 |
| 2dfb349b-691d-416e-a8b6-68f24c6c7577 | Address on File | Contingent | BTC: 0.00210949, NEO: 0.975 |
| 9427c5dc-468c-41c6-8e54-565a34beae6c | Address on File | Contingent | ARDR: 96.1875, BTC: 0.00214681, KMD: 0.44634575, VTC: 1.75057356, XVG: 1.41332196 |
| 5b666950-3219-48cc-8b2e-b73f5e83389d | Address on File | Contingent | BTC: 0.00128437, BTS: 623.5221654, DASH: 0.57103033, EXP: 1052.859792 |
| bf0e5ddd-01c8-4689-9d2b-6337f1f6eb4e | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000001, BTC: 0.00233757, DNT: 0.00000001, ETC: 0.00000001, ETH: 0.00139101, ETHW: 0.00139101, REPV2: 0.00000001, USDT: 0.00079045 |
| ecf7c90d-32a4-45ec-a0e0-1e762f646e76 | Address on File | Contingent | XRP: 157.5268654 |
| efae89f8-b685-4209-9236-d4bc1c3ee31f | Address on File | Contingent | BCH: 0.00000365, BTC: 0.00240974, RDD: 1322, WINGS: 5.94197046, XDN: 425 |
| bd96a137-dd59-488b-b23f-31d4789ef59b | Address on File | Contingent | BTC: 0.00000002, RLC: 40.18469917, SIGNA: 100 |
| fca8ad3b-7176-4e4a-a6e5-5e68b31f9598 | Address on File | Contingent | BTC: 0.0024297 |
| f2148ab2-5902-43c8-bdbb-30e24840e12b | Address on File | Contingent | BTC: 0.00242964 |
| 7731831f-8205-42fb-b698-07c7fa2c444e | Address on File | Contingent | DOGE: 929.7112696 |
| ef3e9247-ad47-4d3e-83aa-3a6c422c861e | Address on File | Contingent | BTC: 0.00241603, XEM: 11.96507071 |
| fdc2dfb8-67c2-4644-9fa4-2ea4b55a3723 | Address on File | Contingent | BTC: 0.00000034, DOGE: 196, QTUM: 20.66570446 |
| 4e5b192f-5ad3-400f-aa83-60a77cc56554 | Address on File | Contingent | ADA: 60, ADX: 15, BAT: 60, BTC: 0.00071501, NXT: 100, PIVX: 1, POWR: 40, SC: 1000 |
| c2c69250-3f28-47c9-88c9-a0ff312c8884 | Address on File | Contingent | OMG: 78.35371138 |
| 44d10a88-51b5-437e-b9ed-d5f4a4910d5b | Address on File | Contingent | BTC: 0.00242932 |
| ace08460-5c81-4749-b8d9-9061dd04da7f | Address on File | Contingent | BTC: 0.00242923 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f05b4f4d-0e14-49b7-b246-c3005cdd87e0 | Address on File | Contingent | ADX: 8.7103427, BCH: 0.00000023, BTC: 0.00000703, FLO: 37.12009219, RDD: 12000, XLM: 682.3755533 |
| e966254b-72f4-4191-877e-bba5dd851a29 | Address on File | Contingent | ETC: 2.89179301, ETHW: 0.00026292, XVG: 7615.644878 |
| d7088ec7-de21-405d-9058-e3d179104534 | Address on File | Contingent | BTC: 0.00000002, RDD: 1063.291314, USD: 66.78266524, XVG: 140.7180923 |
| 33b1eecf-dc13-4237-99bc-ecde95c20c7f | Address on File | Contingent | BCH: 0.00000064, DOGE: 929.3766993 |
| f1e50877-b9b5-4874-a91c-764d0bf6825b | Address on File | Contingent | LTC: 0.86680072 |
| eb5101e0-aade-469f-a84a-9a62808ef2f2 | Address on File | Contingent | BTC: 0.00000626, SRN: 39585.95149 |
| d58386f0-9de7-4682-9973-ee84f28ca7a6 | Address on File | Contingent | BTC: 0.00242857, USDT: 0.00006559 |
| e30da8d7-46fd-4ec1-aa9f-2f685a14e806 | Address on File | Contingent | ADA: 184.0937895, BTC: 0.00000188, USDT: 0.00041958 |
| b7c006a4-65df-4069-9270-de032e48ebc8 | Address on File | Contingent | BTC: 0.00242845 |
| 5090eb03-6603-4a6c-a202-3978caa4998f | Address on File | Contingent | BTC: 0.00242809 |
| 0e4f3bb2-53a9-402a-a1a1-1664de6fab36 | Address on File | Contingent | BCH: 0.00241202, BTC: 0.00241202, XLM: 1.88137748 |
| 17a3c477-74de-4936-9556-69ca315236b0 | Address on File | Contingent | SC: 19267.77911 |
| e4294f4f-7de1-4dc1-8d38-cda94cfc3ec7 | Address on File | Contingent | ADA: 100, BTC: 0.00105135, DASH: 0.03595623, IGNIS: 21.08745721 |
| b175410d-2067-4cdd-9e0f-740fa410f391 | Address on File | Contingent | BCH: 0.00332527, BTC: 0.00240564, XLM: 2.59371319 |
| 5d0b712e-3d6e-4721-8cc1-6fb28480cd99 | Address on File | Contingent | ADA: 165.0332752, BTC: 0.00000004, XLM: 78.09941458 |
| 7cca1e84-4324-4b82-bd98-642925b5e2bf | Address on File | Contingent | BCH: 0.53891357, BTC: 0.00007168, ETH: 0.00173527, ETHW: 0.00173527, GAME: 0.6781235, LSK: 0.5845245, LTC: 0.00000041, OMG: 0.0078568, PAY: 0.07759707, UBQ: 0.90238483, USDT: 1.12578871, VIA: 0.00718564, VTC: 4.45104453 |
| d565ee5b-75b4-4e70-9016-60ecdf939b96 | Address on File | Contingent | BCH: 0.01750008, BTC: 0.00000004, LSK: 5, SC: 1273.84957, XEM: 100, XLM: 82.9000305, XRP: 107.5927175 |
| 15f8631b-d7ea-4685-8bf5-7f360d9ae066 | Address on File | Contingent | SRN: 307, VEE: 0.38888889, VIA: 0.62175099, XRP: 152.9346491, XVG: 700 |
| 153142b7-89d5-493b-bc6d-6aa096bf530f | Address on File | Contingent | ADX: 20, ARDR: 32.73605993, BCH: 0.03100141, BTC: 0.0013296, HIVE: 5, SC: 2000, STEEM: 5, XRP: 24, XVG: 600 |
| 25d5b8a3-6a1b-42b4-8385-9e883e47ec3c | Address on File | Contingent | ADA: 86.37605249, GLM: 100, LSK: 5.2, OMG: 6.06, SC: 1240.333002 |
| 977d4c8e-26bb-4f30-b1b5-90475a20a6bb | Address on File | Contingent | BTC: 0.00162415, ETH: 0.012, ETHW: 0.012 |
| 3ad882be-ddd6-4bc5-bbdb-cc0735b3e1e2 | Address on File | Contingent | ADA: 184.022475, BTC: 0.00000007 |
| 8b3d6e2c-60c2-4252-8e6e-e712b6b74d10 | Address on File | Contingent | ADA: 181.0940407, SC: 250.8909043, XVG: 100 |
| 062cba95-e1d7-4207-8d0e-370efe8f75b7 | Address on File | Contingent | BTC: 0.00000003, CRW: 2506.392514, NEO: 5 |
| 293e0208-855d-458c-bbe5-141b680b96a2 | Address on File | Contingent | ARK: 7.50165005, BTC: 0.00210724, HIVE: 7, NEO: 0.18681494, OMG: 0.65780891, STEEM: 7, VTC: 4 |
| d938a7e6-9b7b-49f7-b983-b16c9b81b3ff | Address on File | Contingent | BAT: 150, BTC: 0.00004812, ETH: 0.00000068, ETHW: 0.00000068, RDD: 4000, XLM: 288.224824, XRP: 15.29915625 |
| c9601fbb-9c5f-449e-b294-f9f807fc26fb | Address on File | Contingent | ADA: 96.36959059, SC: 9103.789164, XDN: 5000 |
| 2bf4346a-3527-4861-8623-9ec4fa85b9c7 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0024012, RDD: 1610 |
| 0976d423-e5fd-461a-b33a-c245127ee161 | Address on File | Contingent | BTC: 0.00242356 |
| 6dc640f9-c3f9-4488-8de8-3d69aeee6a2c | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00241495, XEM: 0.9975, XLM: 2.31225771 |
| 6e27aa36-4001-4ca3-b19d-0db871e3271c | Address on File | Contingent | BTC: 0.00242351 |
| b439e570-db79-488e-843b-31e0391da480 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.03107712, ETHW: 0.03107712, LTC: 0.12393634 |
| dd297fc0-9c84-4708-b3e7-73bd15280e76 | Address on File | Contingent | BTC: 0.00000004, DOGE: 19.92184131, ETH: 0.03361629, ETHW: 0.03361629, LTC: 0.04480428 |
| ca9879e4-cbac-40a8-b663-fdacfb8e6bc1 | Address on File | Contingent | XRP: 157.0534525 |
| aee30eab-fbb0-4b41-9d8c-21920b59a402 | Address on File | Contingent | SC: 19232.03742 |
| f21f6bce-308f-461f-a768-e1b76876529a | Address on File | Contingent | MAID: 397.8191797 |
| 98d47e8d-0a08-4a4f-ba8b-0ddf3a9caa4c | Address on File | Contingent | NEO: 7.34435374 |
| 87053467-9ec3-4e58-9ee3-485733bca10c | Address on File | Contingent | BCH: 0.00241057, BTC: 0.00241057, NXS: 0.9975 |
| dfce6f51-5aee-4130-8914-a0ac3357a6d6 | Address on File | Contingent | BCH: 0.5807537, XVG: 1379.84068 |
| c0ca8f72-9b02-4122-b6b1-7a8d7a3f87e7 | Address on File | Contingent | BCH: 0.00014288, BTC: 0.00242201 |
| c3dc4b67-d5a2-4487-839f-6bd9b0632a3d | Address on File | Contingent | BTC: 0.00130623, IGNIS: 15.28708508, NXT: 30.57417015, USDT: 0.00010001, XRP: 71.95614989 |
| 28145138-d4fd-4dff-b732-64b7a93ccc7b | Address on File | Contingent | BTC: 0.00167749, LTC: 0.00000041, PIVX: 94 |
| c15ed305-cf76-4377-b297-dcabf113c29c | Address on File | Contingent | TRX: 982.1076434 |
| a1f0acb8-04c1-4a1d-980f-8f44a14eb76a | Address on File | Contingent | ETH: 0.03622978, ETHW: 0.04910399 |
| 19252826-a6b4-4f8a-860f-90b7ce38f147 | Address on File | Contingent | ARK: 2.53719954, ETH: 0.0351876, ETHW: 0.05204046, OMG: 1.40971255 |
| 6652ab49-6745-44fb-ab5c-e34e819c06a6 | Address on File | Contingent | ADA: 88.26890135, XRP: 81.51011551 |
| 6d334236-9fb8-4c46-b9a3-859e4d93ca7a | Address on File | Contingent | BTC: 0.00001099, XRP: 156.1981351 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7503db5-14c1-4e09-b987-db4db7832f17 | Address on File | Contingent | BTC: 0.00044511, LTC: 0.7050805 |
| 024b804c-f561-4e09-aa9d-ccdf02da630e | Address on File | Contingent | BTC: 0.00224865, STRAX: 10 |
| 0e75f9a7-a916-4c0f-b5ea-0969d7f880e5 | Address on File | Contingent | BTC: 0.00029525, USDT: 58.8066117 |
| 5e83853c-1f8e-4f6c-9b3f-882b784dcff9 | Address on File | Contingent | BTC: 0.00242037 |
| 9398d472-1ee1-4d01-8884-38a15986cc43 | Address on File | Contingent | BTC: 0.00002597, ETH: 0.03581787, ETHW: 0.03581787, USDT: 0.03674687 |
| 66804a8d-cd50-4a65-a271-3c2a7eabefa7 | Address on File | Contingent | ARK: 35.01822236, BTC: 0.00000013, XVG: 30222.49365 |
| 9dec33b1-5457-4fab-abf6-3212dab1abd0 | Address on File | Contingent | BTC: 0.00241961, LBC: 1 |
| 451fa888-7059-446b-820b-2ea0bbc02748 | Address on File | Contingent | BTC: 0.00061533, DASH: 0.04174269, DCR: 0.14738426, ETH: 0.02397598, ETHW: 0.02397598, USDT: 0.00137508, ZEC: 0.04445434 |
| 4b664da0-74fd-4358-80eb-4d9299c7eddb | Address on File | Contingent | BTC: 0.00000002, DGB: 1100.5, PAY: 20, POWR: 60.912045, SC: 806.0606061, THC: 234.9449277, UBQ: 10.35402869, USDT: 1.76398507, XRP: 100.3845513 |
| fc056dfe-c911-4434-97a1-62ba15780d8f | Address on File | Contingent | ADA: 37.71628911, NEO: 0.5107372, OMG: 0.9837577, PAY: 11.12117176, RDD: 4186.34477, SC: 1168.970743, SYS: 52.89778125, THC: 62, VRC: 33.66100216, XRP: 81.90659691, XVG: 154.9567892 |
| 457ef8a9-4ea3-49f1-8418-b56af4cfd53f | Address on File | Contingent | ADA: 101.7928599, ARDR: 28.55496169, BTC: 0.00000002, PIVX: 4.84160514, RDD: 1608.18863, XLM: 100.2493886, XRP: 38.35981408, XVG: 300 |
| f0a66704-0b73-4c73-a0a7-7361425eda2d | Address on File | Contingent | BTC: 0.00000039, BTS: 7814.005054 |
| 083c5b35-1bac-40a7-a7c3-7214ed15d9ff | Address on File | Contingent | ARDR: 854.929084, ETHW: 0.006 |
| 522818a2-fbef-4e97-b440-d500a96226df | Address on File | Contingent | BTC: 0.00241919 |
| 50eb4df2-0ee5-4650-bc44-1acd841319f5 | Address on File | Contingent | DGB: 8400.726295 |
| 95a27f47-08ee-480b-897c-543e95c27e43 | Address on File | Contingent | BTC: 0.00000019, XRP: 156.7901931 |
| ae67b11e-4f22-4929-a426-78788e076a1c | Address on File | Contingent | BTC: 0.00023077, ETH: 0.02603733, ETHW: 0.02603733, GLM: 30, PAY: 10, PIVX: 7, STRAX: 2, WINGS: 20, ZEC: 0.1 |
| 2b0611cd-e170-48f9-af99-20c857ef51d7 | Address on File | Contingent | ETC: 3.66620709 |
| 0d826d76-2cbb-4a96-bdb7-5c6cd59e3c80 | Address on File | Contingent | BCH: 0.00111532, ETH: 0.00891128, ETHW: 0.025, EXP: 2, LSK: 7, LTC: 0.5, SC: 800, WAVES: 1.6385097 |
| 7356a6fc-2d9c-4d0d-956e-cedfe8e118a9 | Address on File | Contingent | ADA: 20, OMG: 20, USDT: 4.04986485, XRP: 90 |
| 4a4c78f5-3c9a-4dcc-be1b-3e5f4a92cead | Address on File | Contingent | BCH: 0.00001349, BTC: 0.00000005, BTS: 21, DGB: 100.7517496, EMC2: 33, XRP: 153.7454453 |
| 7ddc25a5-47fd-4576-a5e5-8ffd6644554b | Address on File | Contingent | BTC: 0.00241836 |
| 230f770c-fd8b-4a9a-b26a-465f93faccbb | Address on File | Contingent | BTC: 0.00222917, DGB: 655.04375, USDT: 0.01258806 |
| d453f770-a2d5-40f1-b844-32613e0a38f1 | Address on File | Contingent | BCH: 0.00004217, BTC: 0.00004217, XRP: 154 |
| 859cd54f-7cd5-4b2c-99ce-d6e73ead6d7e | Address on File | Contingent | ADA: 183.4396601, ETHW: 0.00001505 |
| 6d459787-9e3d-4136-a81b-bcfda9450d1b | Address on File | Contingent | BTC: 0.00241794 |
| a3e7128b-2402-45d1-ba51-2e0e133ac721 | Address on File | Contingent | BAT: 21.72256098, BTC: 0.00221465, USDT: 0.00103855, XVG: 519.5832031 |
| a8cebd50-3fc4-4c93-a2f0-2a0fbbb50aeb | Address on File | Contingent | ADA: 183.3721428 |
| c983e6a5-654c-48fe-9eb8-a857a8808918 | Address on File | Contingent | EMC2: 54.04812332, ETC: 3.63624494 |
| 9d5849f0-c903-4cfd-aec2-9de15327050a | Address on File | Contingent | ETH: 0.03618019, ETHW: 0.03618019 |
| d74e4365-c516-4024-b76f-891411abf3f7 | Address on File | Contingent | BTC: 0.0000118, GLM: 110, GRS: 32.001321, OMG: 6.48946766, POT: 523.8895008, VTC: 218.2510679 |
| 8fa6559e-36b6-4215-ace7-a1e5a14946c3 | Address on File | Contingent | BTC: 0.00068649, ETH: 0.02551388, ETHW: 0.02551388, LSK: 0.82642662 |
| fd7f4695-452b-4842-8dac-d15d1f1c1334 | Address on File | Contingent | ANT: 24, BTC: 0.00001077 |
| 493c3694-0f17-43f0-94f6-559073e52d16 | Address on File | Contingent | BTC: 0.00241288, ETH: 0.00005652, ETHW: 0.00005652, LTC: 0.00000546 |
| a37f59d6-d9b9-4c23-92f7-88d5aae7a9e3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000016, SC: 10555.47621, XRP: 66.84953877, XVG: 808.3867445 |
| 66907b25-8a5d-44e0-8b61-524ee6b1715e | Address on File | Contingent | BTC: 0.00241634, DGB: 0.35091384, XVG: 0.28874629 |
| 0eed0667-1798-480f-b19a-0a2c4dbffc8a | Address on File | Contingent | BTC: 0.00235379, WAVES: 0.09975, XEM: 50 |
| b25e4ddf-45cf-4520-80a2-9dd14e163bb3 | Address on File | Contingent | BTC: 0.00195355, XRP: 30 |
| c86497e8-291c-4645-8db0-13c45341bdb2 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.13995536, VTC: 14, XLM: 717.1800178, XRP: 0.08395784 |
| 0d1c59d9-52a4-4e72-bd65-994c42153ade | Address on File | Contingent | BTC: 0.00211857, NEO: 0.9 |
| 0f756d77-9865-4614-94e6-988c8c14e15b | Address on File | Contingent | RDD: 2596.024592, XLM: 200, XRP: 110.9462878, XVG: 317.240185 |
| 55ad10f8-652b-4d55-ac3a-eac86edce045 | Address on File | Contingent | BCH: 0.00003105, LTC: 0.86187381 |
| 5d756421-0055-4c06-aa0d-aea5b63a7517 | Address on File | Contingent | IGNIS: 303.3617851, NXT: 606.7235702, SC: 6079.72629, XVG: 22418.58834 |
| 5fb86635-8461-48e0-a2c4-be66017739bc | Address on File | Contingent | NEO: 7.31857477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5f4ce4d-987d-4ba7-98a1-66bd391cdf85 | Address on File | Contingent | BTC: 0.00230151, ETH: 0.00000671, ETHW: 0.00000671, MONA: 5.29405045, RDD: 2319.392542, USDT: 0.00056371 |
| 79595b1d-c91a-47c5-b43a-bfa7e13eaca0 | Address on File | Contingent | ADA: 100, BAT: 76.95976883, BTC: 0.00000004, NEO: 1.52464615 |
| 726ac81e-7369-4f2f-8d7f-e9d8db37032d | Address on File | Contingent | ADA: 148.3153327, BTC: 0.00014117, POWR: 54.71457154 |
| 3844f5d0-c1fe-4585-8b42-161e520b5280 | Address on File | Contingent | ADA: 116.0963687, BTC: 0.0002891, XLM: 167.7316294, XVG: 784.1981132 |
| 2b095937-ca3a-4207-84e9-e51484b1d301 | Address on File | Contingent | ADA: 183.0855218 |
| 0f03fc06-da40-48f2-b7c9-9089943f6f25 | Address on File | Contingent | BTC: 0.00239398, DGB: 0.00387096, ZEN: 0.06743985 |
| 54f17d26-d919-43c6-864a-880635b73568 | Address on File | Contingent | ADA: 183.07089, BTC: 0.00000014 |
| 5e970342-0fca-47ce-92ae-6fd4c8201864 | Address on File | Contingent | BTC: 0.00241314 |
| 0e021997-5318-42da-8642-b6702b29b037 | Address on File | Contingent | BCH: 0.00000111, DGB: 8379.566352 |
| 17b3e923-aa01-4400-b5e7-a316674d3d30 | Address on File | Contingent | BTC: 0.00241294, USDT: 0.00145816 |
| bedb3c7b-1cec-4d06-9beb-39f0d6950273 | Address on File | Contingent | ETH: 0.03610297, ETHW: 0.04897718 |
| ed0fb6ab-e3a0-409f-8bae-1fd6ff7537c8 | Address on File | Contingent | BTC: 0.00208039, DCR: 0.2854513, ETH: 0.00151033, ETHW: 0.00151033, SC: 500.0058698, XVG: 1.197643 |
| 5941cbb2-7244-4c37-bc83-a5bf0e188b5d | Address on File | Contingent | BTC: 0.00241273 |
| ffc9ff6e-3ef1-4924-b6c1-2a88cbbc2223 | Address on File | Contingent | BTC: 0.00241251 |
| 348432ea-505a-4591-b54f-97256ac39151 | Address on File | Contingent | XRP: 156.3581888 |
| 5491f654-6ceb-447a-acb5-4f7b22ba6772 | Address on File | Contingent | LTC: 0.86092656 |
| 590c6072-84ee-4909-9d5f-5f1c975cb0f0 | Address on File | Contingent | ADA: 46, BTC: 0.00177932, DGB: 0.9975, NAV: 0.9975, NEO: 0.075 |
| 8eddbf9c-6521-49c0-8ebe-a35970a9ff5a | Address on File | Contingent | BCH: 0.0000015, ETH: 0.0360856, ETHW: 0.05291855 |
| 403dac49-ad8a-4099-9b9f-32f1c5e8fd66 | Address on File | Contingent | BCH: 0.00150497, BTC: 0.00000245, DOGE: 690.8153, EMC2: 20, ETC: 0.539, ETH: 0.00113737, ETHW: 0.00113737, LTC: 0.05303334, XEM: 10 |
| c42e7655-1f82-4f3a-a269-dd86083d29c0 | Address on File | Contingent | BTC: 0.00000001, POWR: 31.07033839, XRP: 144.6573987 |
| adea55a2-d7a7-4219-985e-c07e8fc6a38d | Address on File | Contingent | BCH: 0.0031176, BTC: 0.00239147, XLM: 2.43173043 |
| d4919110-e5af-4588-beb2-62862dee2e10 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 922.8751485 |
| 01272062-ea8e-4fad-ae6e-74726d1fb586 | Address on File | Contingent | DGB: 50, LBC: 0.19221786, POT: 81.0360514, USDT: 65.84609341, VTC: 3 |
| f0fc786e-612f-410a-99d0-a7f50c0a65d3 | Address on File | Contingent | ADA: 181.9819844, BTC: 0.00000004, USDT: 0.00080833, ZEC: 0.01055563 |
| dd2234f0-3856-48c1-8c16-36fff913fef8 | Address on File | Contingent | BCH: 0.00330953, BTC: 0.0023899, XLM: 2.58143598 |
| 4c848d86-d201-4dbc-8414-6b701171b3e4 | Address on File | Contingent | ADA: 0.00004882, BTC: 0.00241143 |
| 0f1ed765-53c2-4a77-b821-a6b083b1a633 | Address on File | Contingent | BTC: 0.00000018, POLY: 376.3225525, USDT: 0.00148256 |
| b8acad3e-2e2b-48b9-ba01-04b6c8589c66 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000627, ETHW: 0.00000627, PAY: 176.5742993, SC: 18595.24039 |
| c7327418-e09f-49b8-b62a-078040beff90 | Address on File | Contingent | BTC: 0.00000009, SYS: 552.9948769, USDT: 0.01951861 |
| 9baa1ac2-1df8-456a-b1a3-a3f868d41c4c | Address on File | Contingent | BTC: 0.00241132 |
| bc7b7880-7b0f-4ddb-b095-ee993ec4d8e9 | Address on File | Contingent | ADA: 180.3857008, FTC: 420.0512256 |
| 1f6f7d73-9c45-42be-b5dc-f4843be4b1e2 | Address on File | Contingent | BTC: 0.00229698, OK: 127, SC: 693 |
| ecef9c97-fa75-4ccd-b4a2-47f8b3150502 | Address on File | Contingent | BTC: 0.00007986, GBYTE: 0.115, NEO: 6.93044 |
| 5fe59ae7-939d-499f-bef2-811f4ae1e67a | Address on File | Contingent | BTC: 0.00230145, PAY: 1.53222152, XRP: 7 |
| 0109f88d-1b69-4765-bbbe-191a1675ef96 | Address on File | Contingent | BTC: 0.00241002 |
| c829d39a-93fb-49c8-b7ab-553ab3246a87 | Address on File | Contingent | BTC: 0.00240969 |
| 462911d0-12e4-41a5-95e9-ba6e1e464a54 | Address on File | Contingent | XRP: 156.190481 |
| 3b2fab9c-367e-45b0-be94-5dd0fe45d480 | Address on File | Contingent | BTC: 0.00240966, USDT: 0.00000451 |
| 6b373782-6c0e-44fc-9fdb-8ea80c2930ab | Address on File | Contingent | LTC: 0.85985808 |
| 4aab62c6-0cb0-466f-95c9-4cca5e7bbcba | Address on File | Contingent | BTC: 0.00000004, ETC: 1.2154047, ETH: 0.00952662, ETHW: 0.00952662, GRS: 20.33735113, HIVE: 14.80097746, NEO: 0.95009396, STEEM: 14.80097746, STRAX: 4, USDT: 0.00077882, XVG: 380.3240625 |
| b4845efe-b858-422f-8e48-9677b5e5a3c1 | Address on File | Contingent | BTC: 0.00240893, NEO: 0.00010689 |
| 414902d1-8961-41f8-9be3-6e909967d2ba | Address on File | Contingent | BTC: 0.00002032, USDT: 66.09317994 |
| 329f6664-6eb5-48ee-a179-1115d8e7ec58 | Address on File | Contingent | BCH: 0.00113468, BTC: 0.00173318, LTC: 0.23949922 |
| ed847661-c37c-46a7-b4cb-ced4e0dd38a5 | Address on File | Contingent | BTC: 0.00240861 |
| 0564f6a3-b5b0-4829-add0-f586b2325c90 | Address on File | Contingent | BTC: 0.0024084 |
| fc94a7ed-2f79-4eb6-8b7e-e7a0dbe0ce27 | Address on File | Contingent | NEO: 0.65196627, SC: 8908.832419, SNT: 33.23595113, STRAX: 60.57675651 |
| c9f5cfaf-8b33-4a8f-865a-7efd2ab2d6c5 | Address on File | Contingent | BTC: 0.00240782 |
| 32b18e1a-2984-41f3-b9fe-44a6b63f78ce | Address on File | Contingent | ETHW: 0.0000003, SC: 1000, XLM: 100, XRP: 126.9965141 |
| d3672f93-e1d0-41e1-bd5a-b9fcb028c73d | Address on File | Contingent | BTC: 0.00000089, XEM: 2122.367808 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a55c79cd-889c-4267-a0cc-1495b48a0905 | Address on File | Contingent | BTC: 0.00109705, EMC2: 60.37434208, NMR: 2.47455864, NXT: 70.14791136, SC: 539.8935255 |
| ec9f293c-5f54-44ae-9acb-a8164fb1d193 | Address on File | Contingent | BTC: 0.00001347, OMG: 77.18170538 |
| 1bd4456a-cdc4-4ba2-a94f-c9aa6f9f3dd2 | Address on File | Contingent | BTC: 0.00240653 |
| 5864955c-1622-4a59-bf16-82ba4770a62c | Address on File | Contingent | ANT: 6.10716886, BAT: 139.0178086, BCH: 0.0000001, BTC: 0.00000002, SC: 2500, STRAX: 6.18112885, XEM: 266.7755714, XLM: 0.00044937 |
| 018f2731-3e47-4ed9-846d-e2bf885abf24 | Address on File | Contingent | ANT: 20.56737437, ARDR: 52.183027, STORJ: 17.50540903, WINGS: 39.59255122 |
| a710cb9e-9a95-4fda-9e44-75f51ecd9666 | Address on File | Contingent | BTC: 0.00240605 |
| 5d18ebdc-2759-460d-a9b1-ad9c7717c157 | Address on File | Contingent | BTC: 0.00240603 |
| 64d2b04d-5c9e-475e-8930-f1f232eb2176 | Address on File | Contingent | ETH: 0.03599319, ETHW: 0.05266342 |
| 5fbf7d72-23ed-45ad-8163-5134f0ccab60 | Address on File | Contingent | ETC: 1.0012453, ETH: 0.02610434, ETHW: 0.04294764 |
| c7ea7100-e10a-4659-aef0-51b6bcea37cc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.002383, RDD: 1566.840523 |
| a2472460-fadf-48a5-a905-88fe989c264f | Address on File | Contingent | BTC: 0.00150667, RDD: 8004.9875, XRP: 50.78923886 |
| f00026ee-ec82-4f2c-b4f8-d9ff3e799391 | Address on File | Contingent | DOGE: 695.6173598, SC: 1000, WAVES: 7.71041345, XMY: 1391.850875 |
| 4b09374b-6a1e-4c78-96f2-c6a6f238b21d | Address on File | Contingent | BTC: 0.00220487, IGNIS: 928.2668457, NEO: 0.1 |
| 222cc481-7b83-4e25-a285-72e5fb0b40d3 | Address on File | Contingent | BTC: 0.00240476 |
| 6bcebf5e-b761-4841-a8a4-2fda73e16f20 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053, RDD: 166928.5714 |
| fdf32e9a-b12e-4b6a-a69e-aa7ef6c4d14d | Address on File | Contingent | BTC: 0.00000013, LTC: 0.62555316, NEO: 0.135, OMG: 17.48694306, USDT: 0.00201967, VTC: 15.47726755 |
| b3c08f2c-3ce1-4f20-ac96-cd4fae5d7acf | Address on File | Contingent | BTC: 0.00240238, NEO: 0.00447976 |
| e6d4e861-7158-430b-8d00-c24703388a79 | Address on File | Contingent | ADA: 181.5744797, BTC: 0.00001018 |
| d4b0608a-50aa-442c-9657-d529c824150f | Address on File | Contingent | BTC: 0.00240362, USDT: 0.00016674 |
| 71c82c9f-1f3e-4aef-b618-bb452770f7de | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000294, ETHW: 0.00000294, SC: 16798.23019, SIGNA: 7240.766421 |
| a23d9ddf-cd30-4e75-9f74-69bfe765f0f0 | Address on File | Contingent | BCH: 0.17909974, BTC: 0.00000118, MAID: 125, VTC: 14.67933311, XRP: 55.62211639, ZEN: 0.01323873 |
| e0c61e3c-1a6a-4ebd-acb3-b80e20f98802 | Address on File | Contingent | ADA: 180.4190083, BTC: 0.00000004, USDT: 0.68792027 |
| 914ddd25-7f1d-4f6c-8c36-7d1227fd9740 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00068964, XEM: 200, XLM: 675.4737567 |
| 9541b845-080e-4a2a-8ab9-6c9b4132abd4 | Address on File | Contingent | ADA: 182.2757789, ETHW: 0.00000189 |
| cde5854a-f537-42b7-8890-a1fcc2fb2c23 | Address on File | Contingent | GLM: 307.4212126 |
| c7de6ebb-bcc6-45b5-a5bc-a7b100cbc55f | Address on File | Contingent | BTC: 0.00176235, IGNIS: 227.9564376, NXT: 5942.605317 |
| 1cf4f685-2e1b-4e1a-b459-f1bfc20783f6 | Address on File | Contingent | DOGE: 745.6305503, ETC: 0.2, MYST: 30, STRAX: 1, XEM: 40 |
| 22087632-ee3d-4971-92ee-001ad7c036c5 | Address on File | Contingent | ADA: 26.42828623, LSK: 9.11402923, XEM: 200, XRP: 100 |
| 68a091c9-b2af-4e25-ba4f-7791a387b36f | Address on File | Contingent | BTC: 0.00000009, ETC: 3.63492349, USDT: 0.00098221, XVG: 50 |
| cb76efb1-c38a-4a21-adc2-5753f39e3e94 | Address on File | Contingent | BTC: 0.00000002, DOGE: 919.0775 |
| 1f10965a-4de2-40d2-97de-2a17a8184d27 | Address on File | Contingent | BTC: 0.00215439, QRL: 22, XVG: 2500 |
| bef2b766-2800-401f-a701-ff85ac7dad0c | Address on File | Contingent | BTC: 0.00240111 |
| 5949a6ff-f1b1-40bb-be23-aeb7647c1d71 | Address on File | Contingent | BTC: 0.00000001, MANA: 140.6566438, XVG: 61.60780255 |
| 4c5da98b-4a6a-480f-bca0-b5d6ef4f6a07 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00240089 |
| 6bc60312-cd5b-489c-996a-79f86613de2c | Address on File | Contingent | BCH: 0.00055965, BTC: 0.00055965, XEM: 692.1394446, ZEN: 3.6739174 |
| f30c5d6b-5ce1-4d85-a4c3-f5c38b0ea051 | Address on File | Contingent | BCH: 0.0023849, BTC: 0.0023849, XLM: 1.86022386 |
| d3013682-c258-404a-822c-cf9eaaf2839b | Address on File | Contingent | BTC: 0.00240019 |
| 64c63305-c9ae-40e6-9486-7be2962ee548 | Address on File | Contingent | BTC: 0.00240018 |
| 1fa6c880-9c37-4f48-b421-82911a9ae34b | Address on File | Contingent | BTC: 0.00240015 |
| 49752f8b-7582-41ed-8dc7-213360b91112 | Address on File | Contingent | BTC: 0.0024 |
| 7c0526f0-828a-4450-96c6-019f38a88597 | Address on File | Contingent | BTC: 0.0024 |
| 03609327-04bc-4efc-877d-ef28ef96f0da | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00018588, DOGE: 500, POWR: 50, XRP: 40 |
| 56dcef00-775c-44cd-a6b7-a2343e2a083f | Address on File | Contingent | BTC: 0.00239957 |
| eec9235f-d868-475f-8e5c-366b7d565720 | Address on File | Contingent | ADX: 10.1107797, BTC: 0.0023227, MONA: 0.8517633, NAV: 4.02136666, XLM: 0.17159369 |
| c8c5f4bd-4eeb-42c7-8735-7e5172ca97dc | Address on File | Contingent | SC: 19044.22607 |
| c6bf49c8-0e41-41ae-a774-56e7228f9101 | Address on File | Contingent | BTC: 0.00239899 |
| 6e4caa7d-384e-4c09-9888-a2f5cdb0aafc | Address on File | Contingent | USDT: 0.000643, XRP: 155.4888686 |
| e338d552-2d98-4a8d-9286-e5b8e37ee701 | Address on File | Contingent | BCH: 0.00200952, ETH: 0.03577095, ETHW: 0.04864516 |
| ecb84b60-332b-460c-a54a-144005725ef7 | Address on File | Contingent | NEO: 7.27103337 |
| 132767f8-2aa7-473d-bfe5-2cdb8769def3 | Address on File | Contingent | USDT: 66.36955617 |
| 738fecec-95d1-4ce3-ac88-1ab0faea5772 | Address on File | Contingent | BTC: 0.00239844 |
| 6d5f96e0-4dcd-4ddd-b04d-d90ff26eb1ce | Address on File | Contingent | BTC: 0.002398 |
| 9248738f-e3be-422a-9612-cb30b388952c | Address on File | Contingent | BTC: 0.00232568, STORJ: 6.47908352 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87a2b674-0330-4a1c-a679-ae9c0bdbd280 | Address on File | Contingent | BTC: 0.00238631, SIGNA: 0.9975, VTC: 1.985, XEM: 1.995 |
| 46861fd7-eb08-4e1b-bb32-bac034c212d5 | Address on File | Contingent | BTC: 0.00228097, MONA: 7.75805729, ZEN: 0.00122622 |
| 1e9c9aef-d4ce-424e-ad85-f4218b774b2a | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000858, ETHW: 0.00000858, USDT: 0.00220456, VAL: 32.76256199 |
| f3a885ed-602f-4cc3-ad51-ba300500531c | Address on File | Contingent | BTC: 0.00239595 |
| 350c6ecb-bb88-4f2c-afa1-2d572bef0b5d | Address on File | Contingent | ADA: 34.43884239, BTC: 0.00161117, TRX: 134.0907769 |
| 93f51ce4-45fb-47c4-8d01-049f9f1ca7c5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0023957 |
| 1d6e3f1f-22e9-4253-b104-191806fa1a4b | Address on File | Contingent | BTC: 0.00000253, WACME: 2003.554225 |
| 5f044e70-2fd9-4d04-bb61-fcbaefecf73c | Address on File | Contingent | ETHW: 0.00000168, XRP: 155.2782861 |
| 25a95600-7efa-4218-8800-c6008c494b57 | Address on File | Contingent | ADA: 181.7209433 |
| 6bc8aca4-20a2-49f5-aca7-14d760f84f1c | Address on File | Contingent | ETH: 0.03583798, ETHW: 0.04871219 |
| dc536a56-2e43-45b8-bd81-1688cf3a1fcd | Address on File | Contingent | USDT: 66.27383045 |
| 44647509-3199-4340-8263-8bbcba0dfc64 | Address on File | Contingent | BTC: 0.00239489 |
| 3d6ce0fd-8420-45c5-a03d-8a45eecd3cef | Address on File | Contingent | ARK: 224.2301731, BCH: 0.00013432, BTC: 0.00013432 |
| 2c97c7d2-bf79-4dcb-8ca3-65398de91564 | Address on File | Contingent | BTC: 0.0023948 |
| 92d3ad17-3041-495f-990c-3e724922c34c | Address on File | Contingent | BCH: 0.08, BTC: 0.00000003, NEO: 5.09844663, SC: 1241.18308, XLM: 73.13680433 |
| 2ff8f0da-bf41-4d4a-b748-a1c3880cf02c | Address on File | Contingent | ETHW: 0.00003085, XRP: 155.2214958 |
| 22223e7d-eb56-487c-a41d-407e3ebc4314 | Address on File | Contingent | ADA: 0.00922554, BTC: 0.00239457 |
| 4c78a161-98f7-4ac1-a067-2ccd200cd62b | Address on File | Contingent | BTC: 0.00238209, IGNIS: 70 |
| 9b44db9e-624c-41f3-8785-48a98cb92124 | Address on File | Contingent | ETHW: 0.0000385, XRP: 155.2155896 |
| d88ad1ca-a223-4589-8e9b-77b3bf2b63ee | Address on File | Contingent | BCH: 0.0002849, BTC: 0.0002849, DOGE: 806.868 |
| fc6068b3-e16d-46b0-a4ad-9bb55794aa8f | Address on File | Contingent | BCH: 0.00008394, BTC: 0.00239422 |
| c1a1d4e7-ccce-4a96-a8eb-43e9fb5f3a16 | Address on File | Contingent | BTC: 0.00173548, NEO: 1.9975 |
| 8a7c52eb-5aba-4e53-8ef2-7e600283ddff | Address on File | Contingent | BTC: 0.00215239, LTC: 0.03000177, TRX: 64.02567073 |
| 49336a36-be2a-422d-8ae3-5ea890cfe499 | Address on File | Contingent | BTC: 0.0023942, USDT: 0.00001828 |
| 163bc715-e1a8-4c2f-a877-34a3e3285389 | Address on File | Contingent | BTC: 0.00000011, GLM: 238.7066547, SC: 4195.161486 |
| 0b4bb784-2de5-4076-840b-7ca7ddf8b83a | Address on File | Contingent | BTC: 0.00239403 |
| b9f2ef19-4aab-4490-aab9-482c024d02e7 | Address on File | Contingent | BCH: 0.00182448, BTC: 0.00223741, NEO: 0.35786936, STRAX: 1.46318924, XLM: 1.85179205 |
| 7c9e033d-6d61-4c5f-935c-22ab6dfa0572 | Address on File | Contingent | BTC: 0.00001454, STRAX: 138.3396735 |
| 4e489f0b-6aac-41aa-aeeb-3505bceedeee | Address on File | Contingent | USDT: 66.22522633 |
| f40510d2-aed8-4a68-8d9e-c2d146b4ff17 | Address on File | Contingent | BTC: 0.00239333, USDT: 0.00089723 |
| 4f53ae5a-e14d-45fe-9b6b-7243733842ea | Address on File | Contingent | BTC: 0.00239332 |
| e1cbae56-10d4-4a14-a47f-a15c00d3f0cc | Address on File | Contingent | ADA: 13.56651425, ETH: 0.00025614, ETHW: 0.00025614, NEO: 6.66033507 |
| 6df3e16d-e9a6-4d91-b79f-8e4a1ba3a11e | Address on File | Contingent | BTC: 0.0000001, ETC: 2.5, IGNIS: 20, MAID: 30.1075656, NEO: 1.68630584 |
| cda8cc80-42b7-4128-ba5e-80bda293fe22 | Address on File | Contingent | BTC: 0.00239258 |
| 1818be75-c744-4720-a063-966dcafdf5da | Address on File | Contingent | ETH: 0.0358085, ETHW: 0.0358085, USDT: 0.00405968 |
| 228d3aad-7aee-4880-b4da-22f2300a917a | Address on File | Contingent | BTC: 0.0023861, POT: 100 |
| 86404079-76cd-4c48-a6af-cd8f5b08a3ff | Address on File | Contingent | TRX: 970.0896932 |
| b4fb6eaa-60a1-4190-aac0-79958e8f02b9 | Address on File | Contingent | ADA: 120, BTC: 0.00000002, SC: 1000, STRAX: 3, XDN: 923.4197075, XRP: 40, XVG: 200 |
| ed3ae37e-463f-4349-aaa2-204005732974 | Address on File | Contingent | ETH: 0.03579471, ETHW: 0.03579471 |
| e9f8c486-e100-43b7-bafd-d9c26b7ea598 | Address on File | Contingent | DOGE: 910.9347569, OK: 5.42534953, ZEC: 0.008 |
| 78bba1e9-7069-4259-b072-601735daa743 | Address on File | Contingent | BTC: 0.00238987, MONA: 0.09017017 |
| e4d48363-7a09-4a82-9cf7-6f1c0d76f85e | Address on File | Contingent | ADA: 181.4023384 |
| a5a33999-c361-450e-8bb8-2f44a3fb9aca | Address on File | Contingent | BTC: 0.00199499, SC: 2237.757598, USDT: 3.15453656 |
| 5d87e1e1-b69a-4295-9a6f-63ef097085be | Address on File | Contingent | ADA: 41.98108261, BAT: 70, DGB: 400, SC: 700, SNT: 100, XLM: 60, XRP: 52.36933676, XVG: 100 |
| 2b16279b-9a89-4a61-aa55-6573c5ed0414 | Address on File | Contingent | NEO: 7.24665816, USDT: 0.00494966 |
| 23848051-e059-4abd-bd7e-45065e653104 | Address on File | Contingent | SC: 18976.27908 |
| d9b7f22d-6658-4442-8073-817500a03cfc | Address on File | Contingent | USDT: 66.14580696 |
| afaa7361-06c6-45f8-984d-943c15bed16c | Address on File | Contingent | BTC: 0.00000015, NMR: 4.86847757 |
| 711acee9-54fc-486e-80da-0ea9f2727ce6 | Address on File | Contingent | BTC: 0.00239047 |
| 1bbbe41f-943a-446b-a61c-db9b69de6b6b | Address on File | Contingent | BTC: 0.00239043 |
| 429da79b-838b-4863-ae0c-ac0e7826d876 | Address on File | Contingent | BTC: 0.00239036 |
| 501136f2-36c6-4ec0-bded-c27d91cd0055 | Address on File | Contingent | BTC: 0.00238997 |
| 8e5b8cb3-4e5e-42da-9e1d-6b8e1bc3f8e2 | Address on File | Contingent | BTC: 0.00000149, OK: 749.1266958, OMG: 20, QTUM: 10, VTC: 16.50553033, XLM: 42.10447489, XRP: 25, XVG: 1378.785469 |
| c2b260c0-fe93-4770-8a90-68b779f08b08 | Address on File | Contingent | DOGE: 914.3946993 |
| e19781ea-5bdb-4363-872a-c0855fec8b83 | Address on File | Contingent | BTC: 0.00238943 |
| fad7c546-aba5-4d08-af6d-32355279d96c | Address on File | Contingent | BTC: 0.00090274, DGB: 600, ETC: 0.01, GAME: 10, SYS: 250, USDT: 1.43067616, XLM: 50 |
| e68bb951-5abd-4969-8a0a-8e604ed6c644 | Address on File | Contingent | ARDR: 25, ETH: 0.03413517, ETHW: 0.04963, POT: 42, STRAX: 2 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8345f1ff-2256-4cb6-bf62-2ad70a4c81dc | Address on File | Contingent | PIVX: 301.6909997 |
| 005c8e9b-3196-4781-945b-fca80e9cd7d5 | Address on File | Contingent | BTC: 0.00238909 |
| 92f2da46-20d2-49e6-b826-0cbeea829dc2 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, GLM: 305.7041805 |
| 3d570be9-e9c4-4748-bc2f-44e569688083 | Address on File | Contingent | BCH: 0.00222028, BTC: 0.00222028, DOGE: 59, XLM: 1.73182013 |
| cfdaf0c3-f118-401a-ae0b-99a5c1618921 | Address on File | Contingent | ETC: 3.61934154 |
| 79a29b64-5a4b-4405-9730-c58a36be71a4 | Address on File | Contingent | ETH: 0.03573568, ETHW: 0.04175834 |
| 91a45272-b5b4-4c5f-aa4b-46bd9a2f62b2 | Address on File | Contingent | ADA: 181.1486743 |
| 6af43838-3ba6-4463-bc63-6ec93ba304d4 | Address on File | Contingent | BTC: 0.00212368, DOGE: 101.0826472 |
| 47fef0c1-ab52-47f0-97b5-d62bc0f4da68 | Address on File | Contingent | BTC: 0.002328, USDT: 1.65079011 |
| 8e6648e0-c46a-49cf-ada5-eeb310631447 | Address on File | Contingent | BCH: 0.00066793, BTC: 0.00066793, DOGE: 653.132, LTC: 0.00362 |
| 5ba39c35-1434-4a18-a90f-b8ed54317733 | Address on File | Contingent | XRP: 154.75 |
| 632ffc96-a89c-464f-b325-19d65fb5f19b | Address on File | Contingent | BCH: 0.00000441, BTC: 0.0023874 |
| b527d348-caf5-4b96-9f89-2334fa6f5ce8 | Address on File | Contingent | BTC: 0.00000039, SC: 2395.069053, STRAX: 4.71279297, WACME: 10.78473565, XRP: 129.0705961 |
| b33fb4f6-d339-4ed9-8e7c-3a0bd6a776f6 | Address on File | Contingent | ADA: 181.0820521 |
| af607c8c-8d4d-40da-8d71-4df4fccd0f4c | Address on File | Contingent | IGNIS: 2471.360746, MONA: 115.3204756, NXT: 2255.648815 |
| 361066e3-7da3-44af-af1b-8100c21c27a3 | Address on File | Contingent | BTC: 0.00238693 |
| e6e19235-ef8c-4d16-88a8-d059bf4df9f9 | Address on File | Contingent | BTC: 0.00235592, RDD: 2149.284055 |
| 657f4e6c-6827-4c9f-932e-9f94014066e5 | Address on File | Contingent | BTC: 0.00238684 |
| cb0b728d-d2fb-43cd-95b3-8d778f444b93 | Address on File | Contingent | BTC: 0.00219869, QTUM: 1.71081727, UBQ: 17.96973518, USDT: 0.37521882 |
| fda51901-7cf3-40ef-b1fe-13839eec59d7 | Address on File | Contingent | ETHW: 0.00004222, QTUM: 25.72880531 |
| d6ab3912-de7c-4f83-9ad3-b7cc8d3068d9 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 5, USDT: 66.00775766 |
| 13711dae-6b0d-4c9e-a98f-e8db5506a92f | Address on File | Contingent | BTC: 0.00000016, XRP: 154.6668164 |
| c23c74fb-c5a8-4fdf-831a-c438670b22b2 | Address on File | Contingent | BTC: 0.00238632 |
| 8a50bb08-751f-4020-9f9b-e3ab17c1ad08 | Address on File | Contingent | BTC: 0.0023862 |
| c1e4586c-009d-439c-990f-484ecd2eface | Address on File | Contingent | BTC: 0.00238602 |
| fa0cda8a-ada8-4d70-932a-43fdaf192be8 | Address on File | Contingent | ADX: 183.2124162, ARK: 65.2318299, BTC: 0.00000015, STRAX: 39.64053468 |
| 956fb2f2-61dc-4a58-bf30-d0b899cb91b7 | Address on File | Contingent | BTC: 0.00237205, XRP: 0.89829732 |
| 7f892838-44d3-444c-85ec-a0fd9f369410 | Address on File | Contingent | BTC: 0.00000047, KMD: 225.8543268 |
| 42d9a393-ef32-4ec3-a455-0bd70a714193 | Address on File | Contingent | USDT: 66.01105628 |
| 47e264b1-40c7-4683-8e14-66f7418bed27 | Address on File | Contingent | BTC: 0.00238561 |
| 1e6795c8-cbe7-4b83-91ac-720879840dd3 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.03533042, ETHW: 0.03533042, NEO: 0.075 |
| e6526b7c-b1e7-4471-a80c-b0ef3dd01bf7 | Address on File | Contingent | TRX: 967.4760994 |
| 5e9a4fa4-454b-498a-be15-31a9a79e4cdb | Address on File | Contingent | BTC: 0.00234642, NEO: 0.11791848 |
| 20549f89-3e51-4cad-b69b-afa30c53d3d2 | Address on File | Contingent | BTC: 0.00238515 |
| f6788f5b-bcff-4150-abd6-05e2034c350e | Address on File | Contingent | BTC: 0.00000018, VRC: 171.8356151, XRP: 151.9866106, XVG: 459.2952337 |
| 65f9ae59-49e0-4bea-81d3-70b1dc463fec | Address on File | Contingent | BCH: 0.0030003, BTC: 0.00208067, SIGNA: 7382.8125 |
| 9a2ee058-40a5-4fe6-b43a-e812cffb338a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, PIVX: 2, RDD: 5000, SC: 3000, XRP: 100, XVG: 5497.597524 |
| a80e4c99-6a3c-4962-a68f-c03cfef214e0 | Address on File | Contingent | OMG: 76.90477944 |
| e757d521-9bc8-431d-b689-1e1d273a9201 | Address on File | Contingent | ADA: 180.7441377, BTC: 0.000001, USDT: 0.02911793 |
| 970bb5a5-4095-4c2c-bd74-af18c83ecf15 | Address on File | Contingent | ARDR: 842.5648137, BCH: 0.00000017, BTC: 0.00000069 |
| e6229d3d-db84-4d17-a683-97fbc2a37003 | Address on File | Contingent | BCH: 0.00215647, BTC: 0.00000007, POWR: 373, SC: 1686.89762 |
| 2d2a7826-e369-4bf3-a06a-2b50f3daadfe | Address on File | Contingent | ETH: 0.0356738, ETHW: 0.04854801 |
| 774a5d37-c455-4dd2-9126-efa8e4d86a02 | Address on File | Contingent | BTC: 0.00238409 |
| 44160935-b054-4358-8d06-44f581b9b5b6 | Address on File | Contingent | BCH: 0.00236791, BTC: 0.00236791, XLM: 1.84697164 |
| 90632e45-94de-482f-b27d-0f7ccc7ecf5d | Address on File | Contingent | OMG: 1, USDT: 65.08711043 |
| 14f3d7b3-a336-4bf2-9541-010776d3af2b | Address on File | Contingent | BTC: 0.00238296 |
| f9b4576f-09b5-49c5-8102-322260321b0a | Address on File | Contingent | WAVES: 40 |
| 5362a16a-d54d-4d94-9019-0d8e7388ad6c | Address on File | Contingent | ADA: 180.7752301 |
| eeac1930-0a8e-4987-a834-1d714893c0d7 | Address on File | Contingent | BTC: 0.00238278 |
| d50977c8-b279-4b9f-9c93-fd7f2f657ce5 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, RDD: 113767.6981, SC: 5908.46194 |
| 411e8745-9272-4673-b93e-22d8f35e808a | Address on File | Contingent | BTC: 0.00058502, ETC: 0.15, LTC: 0.60626152 |
| a305912f-7138-4f5a-a787-1b9c8fa790cb | Address on File | Contingent | QTUM: 25.68581678 |
| b1410a09-a275-427f-a2ca-4650b21feae9 | Address on File | Contingent | POLY: 136.9188741, XRP: 97.57223797 |
| 77abc2dd-3eb6-4c1f-9570-27dc7825c9d0 | Address on File | Contingent | BTC: 0.00231605, WAXP: 31.56397644 |
| 0a9894b5-cf10-4d42-a122-de2ea11e2f65 | Address on File | Contingent | BTC: 0.00238215 |
| aa4c45e5-313b-4931-a1b0-8ce12efd9ae6 | Address on File | Contingent | BTC: 0.00000001, POWR: 321.531163, QRL: 150, USDT: 0.00191578 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c737dd2-7518-4cdc-a8f1-836cd08b7ce1 | Address on File | Contingent | BCH: 0.00237207, BTC: 0.00237207 |
| ff4b8200-b7a3-44c3-b476-e76b7bd7e017 | Address on File | Contingent | BCH: 0.00235089, BLK: 0.4775964, BTC: 0.00235089, LTC: 0.00202731, VAL: 0.15141877, XLM: 1.32249912 |
| beb49349-e81c-427e-ae66-c654b804292a | Address on File | Contingent | MANA: 139.7544509 |
| 5b78cce1-19d3-465b-9795-441e98d0d1e3 | Address on File | Contingent | WACME: 75.37102475, WAXP: 1093.75 |
| c5f26263-8e0c-4ccb-bc30-903fe175e9c2 | Address on File | Contingent | BTC: 0.00105345, DASH: 0.02381941, DOGE: 25.5, ETH: 0.01780859, ETHW: 0.01780859, XDN: 27.89003038, XLM: 11.06062166 |
| 0245a63a-c057-454e-b7ef-8fc2f8218cb9 | Address on File | Contingent | ARK: 13.66001735, BTC: 0.00170253, HIVE: 8.06840819, LSK: 3.18185201, MUNT: 125.4716981, NXT: 183.7016575, STEEM: 8.06840819, XRP: 16.51490066 |
| 4b857565-2cfe-4500-be77-5c05b0623e4c | Address on File | Contingent | BCH: 0.00236539, BTC: 0.00236539, XLM: 1.84500604 |
| d90d3795-a03f-4998-9142-e1d8871c746b | Address on File | Contingent | BTC: 0.00135204, DGB: 297.336, IGNIS: 55.53533191, MANA: 50.25068182, NXT: 15, PINK: 128.7005192, SC: 577.6654305, THC: 19.51630435, XMY: 272.5409836 |
| 99974954-9c6c-4343-a56d-2b8139a95177 | Address on File | Contingent | BTC: 0.00238063 |
| e071e431-d387-4970-b9cf-f17693140a21 | Address on File | Contingent | XRP: 154.3025796 |
| 4416164e-c9ab-41ed-9aa2-71f0b387b994 | Address on File | Contingent | BTC: 0.00212225, XRP: 16.74219537 |
| 2dc5b86c-87c3-48ed-b460-1ac419216ff8 | Address on File | Contingent | ETHW: 0.00329675, NEO: 0.95, POWR: 162, XRP: 73.0763366 |
| 335fb775-b6f1-40dd-abc0-00889a22a409 | Address on File | Contingent | XLM: 738.8888889 |
| ef1a694b-a5bc-46b6-967d-458f024ed5f5 | Address on File | Contingent | XRP: 154.2941825 |
| 939e14fa-0ceb-4c02-b1ef-54b7643904b4 | Address on File | Contingent | BTC: 0.00238037 |
| 88d17134-bade-4b37-940f-3e3ee2cd56e4 | Address on File | Contingent | BTC: 0.00216343, DOGE: 42, LTC: 0.03824003 |
| c865acaf-0553-4f12-ae28-6310eefbd73a | Address on File | Contingent | XRP: 154.2862832 |
| 0720f1c1-f370-4e9f-b062-0014e6477120 | Address on File | Contingent | BCH: 0.00277241, BTC: 0.00236211, XLM: 2.16248196 |
| 7514389d-c967-4ce9-97dc-0a962f29573f | Address on File | Contingent | ADA: 180.5637688 |
| c3e7da92-f5ae-4e26-9193-d8eab247b5b7 | Address on File | Contingent | ADA: 180.5570616 |
| 6cd2b121-54eb-41bb-bde2-6bac1c0e57ad | Address on File | Contingent | BCH: 0.00000007, FTC: 7.14101243, IOC: 150, NXT: 14844.7658, SC: 6605, XLM: 6.42755742 |
| aab69bd2-0533-4bff-aa20-270847b7b0f5 | Address on File | Contingent | ETH: 0.01441681, ETHW: 0.02729102, OMG: 10, SC: 8775.802 |
| f211b2e2-007c-46e2-95dc-cacf7338471d | Address on File | Contingent | BTC: 0.0023795 |
| 3627cfff-797f-4676-833b-0cff6160cf66 | Address on File | Contingent | RDD: 165256.6301 |
| 4fbe768c-2638-4895-b282-2723c9c97602 | Address on File | Contingent | BTC: 0.00235031, STORJ: 2.61094366 |
| 258a8c71-8bde-47bc-a3c2-d37e16a61edb | Address on File | Contingent | DGB: 6894.675065, MTL: 10.4671331 |
| bdf77433-14cf-4e6a-92f8-2a518f507e14 | Address on File | Contingent | BTC: 0.00237883 |
| f789e69e-2548-4b53-9657-c2f8f81a2103 | Address on File | Contingent | XRP: 150.9634095, XVG: 725.4594794 |
| f70ffae1-4640-4264-9fcc-010bd1bc9181 | Address on File | Contingent | BTC: 0.00072699, USDT: 0.00163693, XVG: 24145.83394 |
| 4e7c1d1d-9cf0-46c5-9fb4-ff70dc5f4d73 | Address on File | Contingent | POT: 1000, XRP: 150.1984054 |
| 9a73d6a8-aaa6-4da5-97e8-b74cbe972803 | Address on File | Contingent | BTC: 0.0023784 |
| d4521a9e-5c6b-4fa9-a03a-9c919da2b066 | Address on File | Contingent | BTC: 0.00197137, ETC: 0.61676804 |
| 3e2ecd0f-dc28-481a-a889-437258498ff5 | Address on File | Contingent | BTC: 0.00237831 |
| 44918116-c02c-4d0f-b111-835fa3b041d2 | Address on File | Contingent | KMD: 16.43227248, SYS: 69.16188599, XLM: 551.3348897, XVG: 1856.733898 |
| 867f4781-c1b7-445b-85e9-48dd43baeeae | Address on File | Contingent | NEO: 7.20849335 |
| f48d6a6f-42e3-45e5-ac53-55a1be9e0488 | Address on File | Contingent | ETC: 3.60404019 |
| 0d62b859-080a-4efa-8b05-27dc37c6d2be | Address on File | Contingent | DOGE: 909.9108432 |
| 57a773cd-8238-4169-bfb4-b0705dbfa546 | Address on File | Contingent | ADA: 173.2713645, XEM: 82.43801653 |
| 2a172e38-1dc6-43a3-b10a-d8f3eb417d7b | Address on File | Contingent | BTC: 0.00166707, ETH: 0.00001096, ETHW: 0.00001096, NEO: 0.05077331, SC: 5500 |
| 3e16256c-d9d0-4d0b-99d0-9a6fdd1903db | Address on File | Contingent | BCH: 0.00286032, BTC: 0.00180312, LSK: 14, LTC: 0.00780424, OK: 500 |
| 19e04545-3cc6-40db-83f6-2f705ba73f80 | Address on File | Contingent | DASH: 0.04538533, HIVE: 91.01640957, STEEM: 152.3015949 |
| 50510093-87db-42b0-953c-9f175cb55b69 | Address on File | Contingent | NEO: 4.16947111, XRP: 64.90688508 |
| 9e39bd56-0007-40d6-b53a-b2eecb7d3cd0 | Address on File | Contingent | ADA: 165.869291, BTC: 0.00000002, MONA: 8.94427869, SLS: 0.39887639 |
| b8fbad64-8d4f-409c-aefb-57b6887da2a0 | Address on File | Contingent | BTC: 0.00237683 |
| b4833e71-05b3-4381-b169-8591e760440b | Address on File | Contingent | DOGE: 909.4807735 |
| d397c183-8a15-47fb-ba58-e2f428d6f232 | Address on File | Contingent | BCH: 0.00017594, BTC: 0.00237584 |
| 6ab13683-7e2e-49d4-a67c-405fea06cfe2 | Address on File | Contingent | DOGE: 909.3905503 |
| 22dacf92-fff8-45e6-b12b-16d39beb8bc2 | Address on File | Contingent | BCH: 0.00089301, BTC: 0.00070272, ETH: 0.025, ETHW: 0.025 |
| a0796a89-1e85-48ae-8d46-7e82dc566e6c | Address on File | Contingent | ARK: 0.51389977, BTC: 0.00201432, NEO: 0.09823889, OMG: 0.20051702, RLC: 5.07187973, XDN: 560.5582822, XVG: 157.2359335 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd2b1d95-837e-4f43-9608-716fb0e3b2ef | Address on File | Contingent | ADX: 70.39391876, BTC: 0.00000002, SNT: 2265.652872, USDT: 0.00027148 |
| 66e43733-ee59-40af-aae5-9144be85c8f5 | Address on File | Contingent | DGB: 4607.657745, SC: 5390.612099, XVG: 5404.616872 |
| 4079f58a-428f-4574-b137-fb44aa0c5600 | Address on File | Contingent | BTC: 0.00237558 |
| 55f48a7c-e6cb-4cd8-9b19-8e341db5a5b5 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00237025, VTC: 1.27842173 |
| 68747f13-d91e-476f-8e2b-f37f0d62ec25 | Address on File | Contingent | BTC: 0.002361, XRP: 0.94294824 |
| 4f0c046e-df16-4a76-9edc-eb797ec0d66c | Address on File | Contingent | ADA: 61, TRX: 276.1385386, USDT: 0.15292959, XRP: 55.58896923, XVG: 400.4435411 |
| 229d9d6a-e908-46b3-8dae-c45e648322e3 | Address on File | Contingent | BTC: 0.00000033, RDD: 164944.9911 |
| 2f1e07e6-8077-4918-be7a-9f0c85188311 | Address on File | Contingent | BTC: 0.00232054, GLM: 6.99214917 |
| 7107b243-8c34-4bde-8df9-8c8917eab2dd | Address on File | Contingent | BTC: 0.00000118, GBYTE: 6.19845156 |
| 932bc261-ca7d-4304-adcd-586b7bdb07de | Address on File | Contingent | BTC: 0.00232011, IOC: 58.01470903, RDD: 3000 |
| d85d7685-0a9a-4f2d-8fd4-52553e24f543 | Address on File | Contingent | BTC: 0.00228846, SIGNA: 2181.963519 |
| 924aa2ff-36c1-4700-8ceb-111859a570b4 | Address on File | Contingent | BTC: 0.00003433, HIVE: 80, POWR: 120, STEEM: 80 |
| 34b0af03-f5cc-49c9-9505-a4909186097e | Address on File | Contingent | BTC: 0.00237456 |
| a0cd70c3-b8b7-494d-80fc-fdfa602c35fc | Address on File | Contingent | LSK: 6.52678114, RDD: 36697.2475, SC: 1222.648832, XRP: 96.48701147 |
| 3d767a32-906d-4b1f-8fc8-029fe773d6fb | Address on File | Contingent | BTC: 0.00237454 |
| 6f2d6fcb-4f2b-4427-b66f-eb45171f6db1 | Address on File | Contingent | ETC: 3.59871343 |
| 35d18fc8-ed8c-4a75-a417-7af28bb84232 | Address on File | Contingent | ADX: 3.39458908, MAID: 386.6597347 |
| cbfae6e8-9aab-4076-9ae5-7c8799e8c9f0 | Address on File | Contingent | BTC: 0.00237425 |
| 7677883a-abbd-49ab-968f-40795e6a98f7 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.03551301, ETHW: 0.05231914 |
| 7af6ae3a-457a-4d6d-8f9f-475720c9dfee | Address on File | Contingent | ADA: 180.0695703 |
| 1b29d475-2e88-4891-9ccd-6cafd6bbeda9 | Address on File | Contingent | ETH: 0.03551041, ETHW: 0.0523634 |
| e0be83d9-3083-4592-a088-deee8ef7ebbc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000511, DGB: 69.19626224, LBC: 4.8000878, XMY: 261.1256545, XVG: 34310.52398 |
| 8888571f-4e61-47a1-aa0a-bc980580c186 | Address on File | Contingent | SBD: 20.94626427 |
| 3936f936-8cc4-4928-b6ab-bd03bf606973 | Address on File | Contingent | ADA: 180, USDT: 0.01051434 |
| 7cebeccf-aee2-49de-bbab-28a131f2a34d | Address on File | Contingent | ADA: 86.82692308, BTC: 0.00000022, DASH: 0.11792744, NEO: 0.15394734, STRAX: 3.86709967, SYS: 153.8644682, XEM: 78.58173616, XLM: 36.27272727, XVG: 827.100122 |
| 4a722071-9df2-47fe-8c44-5c5b53f8afaf | Address on File | Contingent | BTC: 0.0023724 |
| 388f5991-508b-46ac-9f79-de52432632d7 | Address on File | Contingent | BTC: 0.0021879, RDD: 12811.39125 |
| 59c3b469-9618-4eab-a254-b6745352156b | Address on File | Contingent | BTC: 0.0023268, DASH: 0.00315753, LTC: 0.01455452 |
| b1bed7d5-727a-4f74-b550-b323e45c1465 | Address on File | Contingent | HIVE: 40, LSK: 10, NEO: 1.4366374, STEEM: 40, STRAX: 30, VTC: 12.20198412, XDN: 3000, XEM: 170 |
| da2f5574-29ae-4625-9464-160298578bf8 | Address on File | Contingent | ETH: 0.03550725, ETHW: 0.03550725 |
| 23d1303b-adb3-4c58-afa0-ff68dd3b74c1 | Address on File | Contingent | ADA: 70.98246291, POWR: 50.24038794, RDD: 4422.41625, SC: 2318.302394, STRAX: 8, XEM: 18.44057355, XRP: 40, XVG: 200 |
| f945d0d6-c1a4-40fe-97c6-dd92283f79f0 | Address on File | Contingent | BTC: 0.00237202 |
| 797092f3-84c9-4c01-a5a4-d9d7492dc99e | Address on File | Contingent | BTC: 0.00237182 |
| 037254c0-b09c-45fe-bcab-60240530076a | Address on File | Contingent | BTC: 0.00082901, XRP: 100 |
| 9c42cd99-1e86-45e6-9eb6-b5a23ec103f9 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000061, KMD: 193.1511282, WACME: 277.1954696 |
| fb5508cd-bc42-4c6a-8ad9-b5d6d549d74f | Address on File | Contingent | ENG: 33.92164177, NEO: 0.01, POWR: 138.8906788, SC: 2796.80475, XLM: 374.5469039 |
| f63a2501-3d86-4048-aa7c-f2e63eb839b3 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000008, DGB: 2395.087713, SC: 13348.23498 |
| 77ec3d1c-35f3-4815-bf72-8f7611c210cc | Address on File | Contingent | ADA: 125.0383075, BTC: 0.00001241, RDD: 4000.547399, SC: 1800.380631, XRP: 27.61368071 |
| be6e8277-98b6-4d80-a473-d173c74bd1e8 | Address on File | Contingent | ADA: 176.4234398, XVG: 665 |
| 24fbbbcd-47fd-49ff-8f46-78871245fd9e | Address on File | Contingent | ADA: 32.6033535, BTC: 0.00152645, NEO: 1.06300345, OMG: 2, POT: 32.46090909 |
| 24d0576c-4651-4cb1-801e-16dbb9fd3a74 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00237079 |
| f7c78011-7df7-45b9-91a1-7f3b70152d34 | Address on File | Contingent | BTC: 0.00233883, ETH: 0.00028467, ETHW: 0.00028467, LTC: 0.00446937, XRP: 0.02225233 |
| cf8bd37c-3062-43f3-a3e6-2d20cb013765 | Address on File | Contingent | BCH: 0.00205142, BTC: 0.00205142, DASH: 0.00125, DOGE: 98.5, LTC: 0.01655802, PPC: 0.0115, XLM: 1.6001092 |
| b6650e3c-dd52-4969-891c-4d451c1a3d93 | Address on File | Contingent | BTC: 0.0000008, DASH: 1.57573287 |
| c74c2ce7-ef9c-467d-a0cd-71607f0caaf3 | Address on File | Contingent | BTC: 0.00236969, GAME: 1.7826583 |
| d236a284-7c73-452e-96c8-967e586e613c | Address on File | Contingent | BTC: 0.00237037 |
| d0b5e817-6585-428e-b5f5-2bb85596011f | Address on File | Contingent | BTC: 0.00236998 |
| 56c706b2-062a-4bf1-a1f7-d4d35b66c08d | Address on File | Contingent | PTOY: 2300.127323, WINGS: 1000, XVG: 16811.66976 |
| 8841e984-97a9-45ae-9c53-03240cbf2956 | Address on File | Contingent | USDT: 65.54629421 |
| cf5d4cba-9cac-4940-987f-c445fce4ca02 | Address on File | Contingent | ETH: 0.00000317, ETHW: 0.00000317, SC: 18800.44549 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aaca11aa-5391-42d6-9c91-7e6a501c0dff | Address on File | Contingent | BTC: 0.00000005, DGB: 1694.437224, GNO: 0.41390059, LBC: 132.2418136, STRAX: 8.84732053 |
| f0b7630d-6d61-4789-a3b1-a576c86cef78 | Address on File | Contingent | ADA: 53.6, BCH: 0.00000007, BTC: 0.00000009, ETH: 0.00000116, ETHW: 0.00000116, XEM: 184.4001013, XLM: 447.3173797, XVG: 167.6947661 |
| 81416f64-99a7-4140-8a46-506971b3f829 | Address on File | Contingent | ETH: 0.03543131, ETHW: 0.0522843 |
| d49fe540-0ea4-4949-aa9e-13a232d6387e | Address on File | Contingent | ADA: 8.09761311, ARDR: 0.5, BAT: 2.74003165, BCH: 0.001015, BTC: 0.00170067, DNT: 20.15114332, DOGE: 178, EMC2: 0.415, MANA: 0.04097944, MER: 0.30099375, MONA: 0.5, NEO: 0.01, POWR: 2.59462446, STRAX: 1.01, USDT: 0.00080918, VTC: 1.120437 |
| 3e64136a-1dfe-4498-8c51-06f9833b50d6 | Address on File | Contingent | ADX: 52.0000875, BTC: 0.00035115, USD: 0.00512952, USDT: 1.51950574, XRP: 107.8975887, XVG: 0.26239994 |
| 5c962291-3b50-4a30-a5a7-0f1e5b454a97 | Address on File | Contingent | BTC: 0.0000001, EMC2: 154.8913044, ETC: 3.43965517, IGNIS: 261.1451763 |
| fba52066-e69e-48a8-83db-ab77e48a8a46 | Address on File | Contingent | BTC: 0.00230093, ETH: 0.00000015, ETHW: 0.00000015, MYST: 7.01295057, NXS: 2, PAY: 2.5 |
| 4f8aad12-def9-4650-aa12-8b643a922875 | Address on File | Contingent | SIGNA: 18122.65797, XVG: 24125.36123 |
| 805a5fef-4be1-493b-8bea-14ee289e3e0d | Address on File | Contingent | LTC: 0.84491316 |
| a698af3d-3a42-4836-9353-b404f5fe4813 | Address on File | Contingent | BTC: 0.00236734 |
| dc9fed43-99a6-4767-87be-63df4fdcf251 | Address on File | Contingent | BTC: 0.00002147, ETH: 0.00577707, ETHW: 0.00577707, POWR: 198, STRAX: 34, XEM: 200 |
| c5dfc2f6-9341-4b9c-a465-b675e4741607 | Address on File | Contingent | BTC: 0.00236707 |
| b9e9fbcc-526c-48f1-8dc3-cecd24c76999 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00235289, PAY: 35.93962141 |
| 9228a1bc-543d-4ca4-b013-faccffe90b0f | Address on File | Contingent | LTC: 0.75424145, PAY: 3.69139904, SC: 2000 |
| 871678b0-bf45-4e46-a7f2-74bc3c6ee66e | Address on File | Contingent | BTC: 0.00236665 |
| 86b53e7b-227d-4daa-a7c3-f091ef447c63 | Address on File | Contingent | BTC: 0.0009177, ETH: 0.02153253, ETHW: 0.02153253, OMG: 0.04743172, USDT: 0.24307269 |
| 6c2fed64-3d39-4d3c-a63a-a8fe39c9c1a0 | Address on File | Contingent | ETH: 0.03526652, ETHW: 0.05211938, EXP: 101.0017961 |
| fd807743-8f25-4543-afe9-215689e6c702 | Address on File | Contingent | BCH: 0.00008437, BTC: 0.00022726, DGB: 442.580431, STEEM: 0.77795543, XRP: 130 |
| 45ea25dd-72b5-44d3-8a41-b749e059cccc | Address on File | Contingent | BCH: 0.00025614, BTC: 0.00236487 |
| 8f28fee3-5b8f-4fdc-8e91-ca4e3209850b | Address on File | Contingent | BTC: 0.00000138, NEO: 0.47155175, NXS: 0.9975, OMG: 0.9975, PAY: 8.9775, PIVX: 1.995, POWR: 367.8288027, SC: 0.9975, STEEM: 0.9975, XRP: 0.9975, XVG: 0.9975 |
| ff34a592-0f19-4895-8e09-287b3de13892 | Address on File | Contingent | ADA: 150, BTC: 0.00000093, XLM: 120 |
| b4f4beb9-a742-4b16-a0a0-03eb298d35d6 | Address on File | Contingent | ETH: 0.0248185, ETHW: 0.0248185, SC: 4784.404903, USDT: 2.60828775, XVG: 134.947409 |
| e68507d3-297c-424f-9127-013f039c4001 | Address on File | Contingent | ADA: 178.0629641, MANA: 1 |
| 82cb51a6-3b21-449a-9796-e59ed68e0721 | Address on File | Contingent | ETH: 0.00001, ETHW: 0.00001, USDT: 65.39941659 |
| 4676df88-8feb-41f7-a81a-d2589c2080f3 | Address on File | Contingent | FIRO: 2.06173166, LTC: 0.28464443, PIVX: 33.85984255, UBQ: 68.87932445, XLM: 343.7286522 |
| 813dffcb-650f-4202-9c89-e7e391ad0995 | Address on File | Contingent | BTC: 0.00229252, DNT: 70.42253521 |
| 9bf02302-5713-408c-9dc0-deac221a0864 | Address on File | Contingent | ADA: 179.3368722, ETHW: 0.00000054 |
| e7d94ab6-9a65-4b45-ae95-e3f4593ed9cd | Address on File | Contingent | USDT: 62.24960316, XLM: 35.44405961 |
| 60c0cddc-8152-4d56-8872-f2bd90af9d32 | Address on File | Contingent | BTC: 0.00000008, XRP: 153.2117757 |
| 18ee50ff-7f65-4d80-a616-0c5a38b37d29 | Address on File | Contingent | BTC: 0.00236346, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.00441822, WAVES: 0.0000009 |
| 6c3a4413-17cf-4482-ab42-05a5fce36858 | Address on File | Contingent | BTC: 0.00044616, EMC2: 2800, IGNIS: 5500.000034, NXT: 0.01501945 |
| 1350f496-3925-45e5-aaca-782f377e9ab3 | Address on File | Contingent | BTC: 0.00000066, DOGE: 900.4462273, IGNIS: 50 |
| fb8a68a5-317c-420f-a6ff-0f418bd6c2bb | Address on File | Contingent | BTC: 0.00137803, ETH: 0.01473951, ETHW: 0.01473951 |
| d015b2a0-efb0-4349-8753-2f58443f6fd5 | Address on File | Contingent | DGB: 80, DOGE: 733.8951998, ENG: 1.25, ETHW: 0.00000009, HIVE: 4.61487886, LBC: 5.33571179, MTL: 2, NEO: 0.0975529, NXT: 20, QTUM: 0.5, RDD: 3000, STEEM: 4.61487886, WAVES: 2, XVG: 100 |
| cf7f752e-36c9-42d7-aaa3-1c4e0087c25a | Address on File | Contingent | BTC: 0.00080432, XRP: 101.0089817 |
| 41cbf4b5-79e6-4550-bae0-f707827bc6ea | Address on File | Contingent | BTC: 0.00236239 |
| 4ffdbc06-6166-477b-a72d-5381a20936bc | Address on File | Contingent | BTC: 0.00236207 |
| cf229a47-37bb-42c2-8dfa-965aea2be037 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.84295775 |
| b05c6071-a02f-4c1f-97ad-828a1d6b9535 | Address on File | Contingent | DMT: 0.00000899, ETH: 0.03530251, ETHW: 0.05158708, SC: 18 |
| 74dcc1f4-92ba-47c4-a79a-29677e937ade | Address on File | Contingent | BTC: 0.00001306, XRP: 152.2475942 |
| 75fce6c6-4c3f-4fbc-b804-1e0f7daab585 | Address on File | Contingent | BCH: 0.0032684, BTC: 0.00234877 |
| 93771c11-ffe4-4c21-a25a-e1d33d00b380 | Address on File | Contingent | BTC: 0.00122351, USDT: 31.49715548 |
| eec8ce84-11e2-4b8a-a140-d5a0da39ccd5 | Address on File | Contingent | BTC: 0.00223959, QTUM: 0.21685136, XRP: 6.60498823 |
| 9394f287-3e72-426d-81f3-ad4f2cc8a81b | Address on File | Contingent | BTC: 0.00000013, XVG: 34526.82318 |
| 6bf8a8e3-4141-4fc5-a437-3da6327dbee6 | Address on File | Contingent | BTC: 0.00236147 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a943652-439e-4e83-872b-8d5522dbf9c2 | Address on File | Contingent | ETH: 0.03534736, ETHW: 0.03534736 |
| 2fe64e63-019a-45fe-ae76-4e55a252707d | Address on File | Contingent | MYST: 273.3378381 |
| 342d2808-d126-4638-b1ae-7fbaf10e4352 | Address on File | Contingent | BTC: 0.00109146, POWR: 32.70081962, XLM: 100, XRP: 48.91045112, XVG: 50 |
| f0f87e70-41f3-4cfb-b9b9-f906337cfb4b | Address on File | Contingent | BCH: 0.00000046, ETH: 0.00000225, ETHW: 0.00000225, NEO: 1.55002969, USDT: 46.18152203, XLM: 56.09304629 |
| 2fc1e776-e392-421a-9abd-fc3cdc74fd4c | Address on File | Contingent | BTC: 0.00068972, ETH: 0.02226751, ETHW: 0.02226751, XRP: 11.90253382 |
| 2a64dc40-1dd6-4c3e-be0d-3dcf9cb8e670 | Address on File | Contingent | BTC: 0.00236091 |
| 7c6dee98-3a98-4c85-bc59-a52fa9e89c41 | Address on File | Contingent | BTC: 0.00235047, IGNIS: 7.25476139, NXT: 14.50952278, POT: 121.695 |
| 34732306-e1a1-4e81-ab6a-a06a3f5ad1d0 | Address on File | Contingent | USDT: 43.31762649, ZEC: 0.64513761, ZEN: 0.08782873 |
| 82d6e781-1237-4386-beb8-6ff133c19837 | Address on File | Contingent | ADA: 179.0690326 |
| 5d9a96e6-49a0-407e-aa6c-53d3829ef6f9 | Address on File | Contingent | XRP: 152.9965747 |
| 4d434ed0-b46d-4197-88ee-884029c66717 | Address on File | Contingent | GLM: 96.2925574, OMG: 7.89549013, PAY: 8.04125797, RDD: 14000.00875, REPV2: 2.99042198, SNT: 150, STRAX: 16.09153416, XVG: 1050.65223 |
| 361948c7-1c2a-4034-b8a7-a1fe53fd32d3 | Address on File | Contingent | BTC: 0.00232158, PAY: 100.7086614 |
| 5f20be9b-57d1-4b54-a859-85a61f10002a | Address on File | Contingent | BTC: 0.00236035, DGB: 0.00075145 |
| 2d085b6d-c888-459d-845b-26eb1b651b81 | Address on File | Contingent | BTC: 0.00236024 |
| a72ca278-db47-4667-a75b-3251aaa7a8e0 | Address on File | Contingent | BCH: 0.0001, BTC: 0.00235971 |
| fd6443c5-7d11-4f20-aa77-9b427e720564 | Address on File | Contingent | BCH: 0.10261703, DOGE: 745.6305503 |
| 1c7d4039-2efa-4794-a479-e71993b39fd5 | Address on File | Contingent | ETH: 0.03530977, ETHW: 0.04818398 |
| a8889866-dfc9-4238-8262-946a54f9de1d | Address on File | Contingent | BTC: 0.00001495, ETH: 0.03509805, ETHW: 0.03509805, USDT: 0.00301233 |
| c24a4d3a-37fb-4c64-b961-efddcb0dcab4 | Address on File | Contingent | ADA: 30.26712052, BTC: 0.00117866, POT: 10, XEM: 8.87931897, XRP: 50 |
| 5ce4921c-c666-4f1f-9cd4-dae112123350 | Address on File | Contingent | BTC: 0.0023597 |
| f53cf4e3-6ebc-485e-b993-bfac5d1d6a8e | Address on File | Contingent | ADA: 166.4488072, PIVX: 9.150324, XLM: 28.83055263 |
| 0d2318d2-88bb-4da0-87db-6644e8143231 | Address on File | Contingent | BTC: 0.00157916, ETH: 0.00842281, ETHW: 0.00842281, LTC: 0.03152547, XRP: 8.37084371 |
| eaf7b85b-049f-43ad-939e-3e517fa10a01 | Address on File | Contingent | XRP: 152.9197065 |
| d9007073-8f22-41c5-9b6e-e57556e5a9bd | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00235886 |
| 41c7586f-ee40-47c0-a9f8-eac377590459 | Address on File | Contingent | DOGE: 902.6305503 |
| 5b423c29-268a-4db4-bbcd-a269e6cfa9f4 | Address on File | Contingent | XRP: 152.8826133 |
| 59d250a1-85d8-4b38-b971-805d9f4becbd | Address on File | Contingent | BTC: 0.00201905, ETC: 0.01000303, LSK: 0.36092097, NEO: 0.6863254, OMG: 0.875, QTUM: 0.58436682, XRP: 0.9035533 |
| 700d19e5-f289-4bcf-b202-56112ab7e80f | Address on File | Contingent | BTC: 0.00000198, USDT: 0.06423757, VEE: 26159.91497 |
| 9d3e9c2f-648f-42eb-b417-5512c864ac9e | Address on File | Contingent | BTC: 0.00235838 |
| 4c727489-41a1-4d24-a322-d604ce695d54 | Address on File | Contingent | ADA: 178.9040013 |
| fb9c7089-7722-4788-8fef-d20d05e55df9 | Address on File | Contingent | BCH: 0.00325662, BTC: 0.00233699, XLM: 2.54016614 |
| 4d3fa7af-5047-45d7-92e6-3e37bfe09b36 | Address on File | Contingent | BTC: 0.00000415, RDD: 10000, XLM: 203.2933068, XRP: 100.7819199 |
| c849c1c9-59f4-4377-86ad-11c079198c0b | Address on File | Contingent | BTC: 0.00235778 |
| 1d8131be-1b1d-4bb5-b963-f00ec28df1db | Address on File | Contingent | BTC: 0.00000034, POWR: 382.9786589, USDT: 3.76655809 |
| 12266875-3a28-449d-bf1b-85c8dd6e15aa | Address on File | Contingent | BTC: 0.00235731 |
| 3ffff05a-1ac8-40d0-b75e-ccd849d1e7fd | Address on File | Contingent | BTC: 0.00235714, USDT: 0.0010319 |
| 56d420d7-b144-4954-91ac-b9ec13322ab4 | Address on File | Contingent | BTC: 0.00235713 |
| 9d1295ff-a0aa-45fc-ba18-12126d230ffb | Address on File | Contingent | BTC: 0.00000021, ETH: 0.02110903, ETHW: 0.02110903, GRS: 4.17843907, NEO: 2.7, USDT: 0.07679313, XDN: 3 |
| 12ed6bab-a395-482a-88f9-25e78c8c6704 | Address on File | Contingent | BTC: 0.00000704, ETC: 3.49499321, RDD: 3014.83875, USDT: 0.0025464 |
| d44d6801-21e2-4a51-b25a-64aede48a642 | Address on File | Contingent | DOGE: 753.2475621, XDN: 300, XRP: 25.11127113 |
| 2bf011a9-d17d-4756-ac45-5bce5d64c5f7 | Address on File | Contingent | ADA: 26.36177575, EMC2: 34.50744183, IGNIS: 50, NXT: 100, XEM: 100, XLM: 100, XRP: 100 |
| 2eb67791-d963-4013-bb30-cad2d0c90406 | Address on File | Contingent | ADA: 36.57400174, ETH: 0.02635759, ETHW: 0.03979706, NEO: 0.22316815, XEM: 16, XVG: 300.1251137 |
| b1ec333f-b93f-420e-97ba-9ecb228fa561 | Address on File | Contingent | BTC: 0.00197677, NXS: 50, SC: 2000 |
| 18cead15-8c2d-40e1-b9f5-4931493fb87c | Address on File | Contingent | BCH: 0.00000067, ETH: 0.03524498, ETHW: 0.05209432, MORE: 1.51973112, SYS: 0.00000031 |
| e65f5a8d-9ab3-4625-a98b-7d03aa40d50c | Address on File | Contingent | ADA: 176.3625902, XVG: 439.7185546 |
| 69b34bb3-2d27-48d3-bbb2-02b0a309d8dd | Address on File | Contingent | BTC: 0.00000013, NEO: 7.13714088 |
| 99b1745c-50f3-4717-bf37-964e8f6c0a87 | Address on File | Contingent | ARK: 8.07518673, BTC: 0.002273 |
| f692801d-b6ad-488a-9407-96b1e92c097f | Address on File | Contingent | NGC: 817.3472573 |
| 90057b28-1adb-4939-a595-546bc8f242fc | Address on File | Contingent | DOGE: 900.6397522 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31e9ef26-a81f-4423-bc52-d36dbafb7380 | Address on File | Contingent | BTS: 2152.85253, GNO: 0.28641327, MAID: 85.23938059, MUNT: 17.99433365, VAL: 0.02529806, XWC: 0.00319346 |
| 6d79fa5b-f19d-49a0-88eb-6cf54c77c948 | Address on File | Contingent | BTC: 0.00235328 |
| f2c0caa7-b6f9-4f8e-9bd2-879899c32f98 | Address on File | Contingent | BTC: 0.00235328 |
| 64d3aeec-672e-45fc-ac77-a33435c9f682 | Address on File | Contingent | BTC: 0.00235327 |
| f8350128-f770-45e1-9aae-effbdc755314 | Address on File | Contingent | ARK: 1.7448452, BTC: 0.00208465, ENG: 1.69067797, WAXP: 101.9217399, ZEC: 0.03117219 |
| c5684068-fb4e-4bc5-af9c-345bca3e8432 | Address on File | Contingent | BTC: 0.00000167, EMC2: 49, HBD: 12, MONA: 6, SBD: 12, XLM: 142.6754281 |
| fb386815-3671-471a-ae8d-fbff921e1519 | Address on File | Contingent | ADA: 0.02998935, BTC: 0.00099237, ETH: 0.00074064, ETHW: 0.00074064, LTC: 0.00009, NXS: 1.00003631, POWR: 225.5464593 |
| aa784d1d-64d3-44ef-966a-76d453eadf4d | Address on File | Contingent | BTC: 0.00157803, DGB: 2000, OMG: 5, UBQ: 50 |
| 2c291437-63fc-4dc8-90ac-9b1f34d00b3e | Address on File | Contingent | ADA: 31.13552794, ETHW: 0.00000144, MUNT: 352.2506587, POWR: 37.9456489, SC: 1220.38988, XEM: 44.65967531, XLM: 102.9349838, XRP: 76.44088965 |
| 656f1419-d45f-494f-b936-ad38a092e5af | Address on File | Contingent | BTC: 0.00235258 |
| 5c25208e-6c13-4337-a567-01fd4c1bcf61 | Address on File | Contingent | BTC: 0.00203067, NEO: 0.975 |
| 7f22a71d-1417-431b-bbba-74c11e97e9b4 | Address on File | Contingent | BTC: 0.00157155, XRP: 50.58601215 |
| dc02dcd6-07a5-4562-b0e6-cc5b0f2ec817 | Address on File | Contingent | BTC: 0.00235179 |
| ef572bf0-f589-44c2-a75b-e6898686eebc | Address on File | Contingent | BAT: 59.48889976, DGB: 229.3582982, LBC: 52.63852243, SC: 11797.26356, STRAX: 3.0595997, USDT: 0.04713675, WACME: 5.7853253, XLM: 39.02470262, XVG: 2000 |
| 94a9c132-a94c-4060-8c91-2faa5ffad898 | Address on File | Contingent | BCH: 0.00224864, BTC: 0.00224864, DOGE: 33.74, XLM: 1.75394095 |
| 624b1c5d-394c-4b52-8345-446a12023483 | Address on File | Contingent | BTC: 0.00235137 |
| 298666d8-1bd3-4d51-8881-7a898d15486c | Address on File | Contingent | BTC: 0.0023511 |
| d04f5ee7-ce9c-4bab-bec6-5236b1eb601a | Address on File | Contingent | ETH: 0.03510735, ETHW: 0.03510735, NEO: 0.00198202, USDT: 0.10439195, XRP: 0.07532001 |
| 12fb1b5f-ec27-4e88-9a44-8cc3dec25d73 | Address on File | Contingent | BTC: 0.00001952, ETC: 3.53353547 |
| 9708572c-e5cc-4ceb-b5f5-e64e771690ae | Address on File | Contingent | BTC: 0.00000004, LTC: 0.003, XRP: 151.8334871 |
| 6e1f944b-55e4-4248-82c6-44f0b84391fc | Address on File | Contingent | PART: 106.4179152 |
| 2e225712-ed7a-40f3-b7f3-48928651d152 | Address on File | Contingent | BTC: 0.00235069 |
| 07a16f30-76ad-4b95-bee4-d3c0ed25142a | Address on File | Contingent | ADA: 2.20073659, BCH: 0.00027489, BTC: 0.00231758, XLM: 0.85111319 |
| 7b74d62d-111a-46a0-b8e7-6365b6cd28bc | Address on File | Contingent | BTC: 0.00235037 |
| 115ba8bc-6ea1-4865-b9d4-bd209621ba35 | Address on File | Contingent | BTC: 0.00168223, ETH: 0.01, ETHW: 0.01 |
| b23b7e5e-7d2a-4ada-beb1-04e6af4095fb | Address on File | Contingent | BTC: 0.00235026 |
| 131cc540-5fe9-4ee6-81f9-7ef8345dcd31 | Address on File | Contingent | ADA: 178.2825093 |
| 1b65e5c9-7891-4afa-a574-386daa015927 | Address on File | Contingent | BCH: 0.58601497, BTC: 0.00000051 |
| f7d4a451-e95f-4972-adaf-538b6015a563 | Address on File | Contingent | BTC: 0.0000004, OMG: 75.76555394 |
| ecb9932f-98ec-4203-8889-9a4d4ae38455 | Address on File | Contingent | BCH: 0.0118, BTC: 0.00169477, LTC: 0.13, XRP: 15.769061 |
| f58ac087-a1aa-4363-84b0-54e95ddaad4f | Address on File | Contingent | DCR: 3.98255875 |
| 25ab60d9-277a-4069-866d-920cda0fd8ab | Address on File | Contingent | GLM: 300.6345987 |
| b77a6761-4c73-43b0-818b-96e43f0282f1 | Address on File | Contingent | DOGE: 898.9850207 |
| 7183a930-3c65-413a-980d-efac0bf528a3 | Address on File | Contingent | BTC: 0.00232234, XLM: 8.34472134 |
| 8893d6de-d784-4517-ad39-e31e33b2ffa4 | Address on File | Contingent | NEO: 7.12088445 |
| cfa2cb01-962b-454b-8911-b73cf2d973ef | Address on File | Contingent | ARK: 25, BTC: 0.00000003, LBC: 87.72516717, LSK: 24, NEO: 4, USDT: 0.00003023 |
| 8b26564b-8010-48af-99ae-b1b8260d43ec | Address on File | Contingent | BTC: 0.00000612, XRP: 151.8598194 |
| 7ddc396a-b14c-4a59-9009-1163cc2d7fcc | Address on File | Contingent | ADA: 47.13317029, DGB: 20, DOGE: 500, LTC: 0.05, MANA: 0.25279905, XRP: 17.44784355, XVG: 20 |
| d8347c03-6643-4e3e-80e0-db16f06199ac | Address on File | Contingent | BCH: 0.00268055, BTC: 0.0022573, LTC: 0.02660262, SIGNA: 152 |
| f39b069b-c4f6-4dbf-8f9f-58ef85fdc616 | Address on File | Contingent | BTC: 0.00000018, QTUM: 19.6874085, USDT: 0.00974417, XEM: 460.1991197 |
| 19f369d1-5d80-49bd-91eb-92ed4809f45a | Address on File | Contingent | ARK: 0.44137168, BTC: 0.0023441 |
| ede097dc-e4e0-4fb9-bd7e-0eb0cdafcca9 | Address on File | Contingent | BTC: 0.00234841 |
| 219f7a07-6a15-486b-b58b-1b65d1985080 | Address on File | Contingent | BTC: 0.00234476, IGNIS: 3.82643246, NXT: 7.65286492, SPHR: 5.7751216 |
| 7ad8db1c-6f0e-4ff4-8211-2c6a98106f00 | Address on File | Contingent | BTC: 0.00014306, DGB: 241.3305976, ETH: 0.02733901, ETHW: 0.02733901, XRP: 20.03946676 |
| bc799bf1-58cd-4847-a325-8e2d3188744f | Address on File | Contingent | BTC: 0.00151113, NEO: 2.5, PAY: 1, XEM: 10 |
| ec2d93d5-57d5-47a3-ab9b-0c1f17fe6289 | Address on File | Contingent | BCH: 0.02266472, BTC: 0.00000392, DOGE: 862.037037 |
| 27facfd5-15ad-4b96-b441-aadedf41a52a | Address on File | Contingent | BTC: 0.00234745 |
| a95682b6-66df-4332-b9e2-877963776004 | Address on File | Contingent | BTC: 0.00000313, MONA: 70.64197443, NEO: 0.4730319, SNT: 1000, VIA: 218.0903454, VRC: 307.8703704 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a1d5998-5ad5-4d9f-b36b-2dee5c2f12f8 | Address on File | Contingent | XRP: 152.1336467 |
| 8b6947e2-dbf9-4cde-981d-ed92f10680af | Address on File | Contingent | BTC: 0.00234662 |
| 398cc021-e03c-410f-b8bb-264de0052c0f | Address on File | Contingent | BCH: 0.00123691, BTC: 0.00221914, RDD: 1000, SIGNA: 1000, XVG: 1000 |
| b1a06e19-3067-4b05-b407-f6bd4e59abec | Address on File | Contingent | BTC: 0.00000006, DOGE: 55, RDD: 50.94936709, XRP: 142.7113084 |
| e5e2eb11-5faa-4153-9d6a-705b549b6c0c | Address on File | Contingent | ADA: 43, BTC: 0.00000005, NEO: 0.5666579, XEM: 21, XLM: 376.2733663, XRP: 23.1009726 |
| 48ce0343-8bd9-40cb-98a7-ddd3b9dd8e50 | Address on File | Contingent | BTC: 0.00234575 |
| c078d877-3c37-4e77-a366-0ae845aebc58 | Address on File | Contingent | GLM: 300, USD: 0.03663923 |
| 54e76bfc-ec11-41f4-b8af-8ac40c700b10 | Address on File | Contingent | BTC: 0.00000003, XEM: 42.95400176, XLM: 89.59804828, XRP: 130.1664447 |
| 9be6956b-0f69-47e9-ac4d-5c2a36b2d5b8 | Address on File | Contingent | BTC: 0.00111874, ETH: 0.01697431, ETHW: 0.01697431, USDT: 0.00007907, XRP: 6 |
| 2cf01c44-c83a-497a-bb8e-edcdd6eb6c04 | Address on File | Contingent | BTC: 0.00234014, IGNIS: 28.3384015, USDT: 0.00043648 |
| 1a2873c2-8604-4cf6-9781-2221cd5cbfaf | Address on File | Contingent | USDT: 0.1374719, XRP: 151.6897553 |
| fea30444-5ab7-4620-8192-a0d7799ec17c | Address on File | Contingent | ADX: 150, ARK: 10, ETHW: 0.00000074, QTUM: 13.65626756, XEM: 106.3554465 |
| 4fe801ef-349f-4bd7-b5f1-c6d728f5ec49 | Address on File | Contingent | BTC: 0.00234483 |
| c6b01f08-0850-48f6-b745-434b48cce494 | Address on File | Contingent | BTC: 0.00000059, VTC: 564.8197488 |
| 76537fb2-f06d-4823-84d1-10ca1ad36347 | Address on File | Contingent | ETH: 0.00005573, ETHW: 0.00005573, XLM: 726.644967 |
| 10151686-6e90-4238-b479-bc350a7d340f | Address on File | Contingent | BTC: 0.00234465 |
| 65350bc6-23a6-48f2-be86-2d59e865f283 | Address on File | Contingent | BTC: 0.00234462, USDT: 0.00012504 |
| 9f5acc26-a9f1-45c4-8dea-c556fc0d5e3b | Address on File | Contingent | BTC: 0.00000011, LTC: 0.83672131 |
| b7ec5829-8940-4897-87fd-8ba9eb54624f | Address on File | Contingent | SC: 18609.43304 |
| e9ba24dc-d54e-42c5-9c29-df4c954f6740 | Address on File | Contingent | ADA: 38.02508391, BTC: 0.00102097, OK: 35, XRP: 52.7681528 |
| 06237e97-3af7-4a07-9029-183c7262f21c | Address on File | Contingent | BTC: 0.00233182, OK: 56 |
| e8ac2203-101e-492e-9a37-12f939084b14 | Address on File | Contingent | TRX: 950, USDT: 0.0299506 |
| 31e499e6-8738-4ba7-82d5-04fd27beff18 | Address on File | Contingent | USDT: 64.84052354 |
| 460a6919-cec9-4f37-8c88-2e4167de8527 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, NEO: 2.57805206, PAY: 49.85778886, SC: 11696.59107 |
| af0ab4d6-d2c7-4925-8da9-7a63687a3c5c | Address on File | Contingent | BCH: 0.0025403, BTC: 0.0023263, XLM: 1.98143598 |
| b60203dc-2041-4a51-877b-bbd6f958382b | Address on File | Contingent | ETH: 0.00134014, ETHW: 0.00134014, USDT: 0.00315787, XLM: 699.3875507 |
| ed5a6dff-25f9-44c9-b79c-b65c5eb36497 | Address on File | Contingent | BCH: 0.10410341, BNT: 6.44916495, HIVE: 13.3127375, MYST: 35.1964574, NAV: 7.13298985, NMR: 0.94012824, PIVX: 41.28265851, QTUM: 1.65133577, RDD: 12482.5155, SIGNA: 1099.362144, STEEM: 13.3127375, VRC: 46.70207001, XLM: 21.59370539 |
| adf5a578-0897-4401-8937-de4387a8a96c | Address on File | Contingent | KMD: 75, OMG: 50 |
| 2615336d-5c18-402c-b33d-8f8d5465e5ca | Address on File | Contingent | XLM: 727.0808081 |
| b286ed56-78bd-4bbc-8a77-b8611dc061d6 | Address on File | Contingent | BTC: 0.00234201, USDT: 0.00004253 |
| 2515db68-690a-4aea-94ca-99e49a90c2b2 | Address on File | Contingent | ADA: 121.3024418, DGB: 2135.974304, XEM: 112.7500848 |
| c2ce3bb1-c159-4346-8b36-62f50b4fce98 | Address on File | Contingent | ETH: 0.03503937, ETHW: 0.04791358 |
| bf1e51e3-c35f-44a9-817c-676fa30f9f4f | Address on File | Contingent | IGNIS: 12695.47021, NXT: 563.1003445 |
| 4aa5011a-241b-478d-9988-29f08c883121 | Address on File | Contingent | BTC: 0.00234167 |
| 96e0c52d-89b5-4f30-809d-7ad52c00c184 | Address on File | Contingent | SC: 18585.21347 |
| fe492e53-d319-4cb6-b9a0-ed9e4fd268e4 | Address on File | Contingent | BTC: 0.00185251, ETH: 0.00000043, ETHW: 0.00000043, SC: 1500, XRP: 19.42146002 |
| 40ff153f-c1b9-44a7-a545-513cc98dfa6f | Address on File | Contingent | BTC: 0.00233776, VTC: 0.79710958 |
| 60e9d2fa-66da-4d80-9d49-4c2ad7a97c19 | Address on File | Contingent | BTC: 0.00001796, ETH: 0.00000152, ETHW: 0.00000152, HIVE: 50, RDD: 10100, SIGNA: 5050, STEEM: 50, VEE: 2893.365346, XEM: 167.1628638, XLM: 155 |
| 80b73204-2433-4e2a-a35d-a01650b3c8a8 | Address on File | Contingent | BCH: 0.36376682, BTC: 0.00000279, XRP: 50, ZEC: 0.09040867 |
| ba4a3f21-7137-48bd-b030-7f6abdebfdc6 | Address on File | Contingent | BTC: 0.00234037 |
| ab0b6bb3-8ce2-479d-98bb-aea4a92178b6 | Address on File | Contingent | BLOCK: 3.15617457, ETH: 0.03134122, ETHW: 0.04819408, PRO: 5.96003924, SRN: 23.45129644, ZEN: 0.41582876, ZRX: 4.57630914 |
| a7226315-306e-4b67-9506-25541a6a2c54 | Address on File | Contingent | BTC: 0.0010303, LSK: 42 |
| f1f4e9dd-8bfc-44e8-874a-745b482d1c66 | Address on File | Contingent | ADA: 177.5173105 |
| aa5c9810-061d-4aac-9d9a-3a30c0e5054a | Address on File | Contingent | DOGE: 895.3831999 |
| b66e9707-2abf-44a9-90f9-d6e71dc30426 | Address on File | Contingent | SC: 18572.71089 |
| 96308030-8194-4dfc-937a-d615c027647f | Address on File | Contingent | BTC: 0.00233986 |
| 74e019d0-2865-4663-af1e-1d83960e0f37 | Address on File | Contingent | BTC: 0.0023397 |
| e69740e3-632a-4253-8116-49b4c29ee243 | Address on File | Contingent | NEO: 0.15008378, WAVES: 38.44128347 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54afdd1f-b86e-4b13-8203-d6c263f686f8 | Address on File | Contingent | BCH: 0.001, BTC: 0.00222924, ETH: 0.00000631, ETHW: 0.00000631, LTC: 0.03742336, SC: 0.12165159, XRP: 0.064426 |
| 02e12b16-82cf-4d44-b2fe-bd90b3a21086 | Address on File | Contingent | XRP: 151.6435486 |
| 9cde7c34-adfc-4cd4-80b6-5f1ba680a8ec | Address on File | Contingent | BCH: 0.00232432, BTC: 0.00232432, XLM: 1.81297141 |
| 37f343a9-bab9-4762-a2a9-c03fdd4e94b4 | Address on File | Contingent | TRX: 948.7631976 |
| bece3661-c4ab-4bad-a9c0-5f7a0d9f274d | Address on File | Contingent | BTC: 0.00208109, ETC: 0.38510213, EXP: 0.20483532, IGNIS: 22.3502994, ZEC: 0.0000532 |
| ef68fe0e-eef8-4207-9faf-ca9329df709b | Address on File | Contingent | BTC: 0.0003115, DOGE: 775.9488529 |
| 4e8ce58c-26c1-48a3-acb9-9fb897a12450 | Address on File | Contingent | ADA: 50, BTC: 0.00001054, ETH: 0.023, ETHW: 0.023, SC: 1000, XVG: 100 |
| c20c5c4d-a3df-44a4-b012-a20b1d6259b3 | Address on File | Contingent | BTC: 0.00000007, MANA: 0.91, SC: 18441.08145, USDT: 0.00087215 |
| 0e5a90f1-9b28-4481-ba87-29d2ce131848 | Address on File | Contingent | SC: 18564.29702 |
| 4c64192e-baae-45e9-9f5b-77ccd54c6672 | Address on File | Contingent | ADA: 40.61291626, BTC: 0.00162029, NEO: 0.43942731, RDD: 738.8888889, VTC: 6.62057522 |
| 6c8d6b03-1b67-437d-80e0-b8b2d3024a8f | Address on File | Contingent | BTC: 0.0023387 |
| cc759225-2170-4d3b-aa52-469f23db34e9 | Address on File | Contingent | ETC: 3.54424578, USDT: 0.0005937 |
| 6ffa3ef6-9e73-47ea-93fc-a08e7065f029 | Address on File | Contingent | USDT: 64.70761489 |
| 4267db53-3fce-4c50-801c-23490b86a3e7 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00233812 |
| 3ac3b197-48fb-4dd7-9a5f-0e7361460e4b | Address on File | Contingent | ETH: 0.03497814, ETHW: 0.05158721 |
| b7dfd6f2-cb70-4b2b-9340-e68b2aff9395 | Address on File | Contingent | BTC: 0.0016953, ETH: 0.0096191, ETHW: 0.0096191 |
| dfa1aaa8-2ad6-4a29-85a7-ff86073ddf86 | Address on File | Contingent | BTC: 0.00154629, XLM: 200.0000518, ZEC: 0.12332835 |
| 17b9ed48-f4f4-4b5d-9916-5c3272d7b5fb | Address on File | Contingent | BTC: 0.00000001, DOGE: 894.565 |
| 4965457d-afa2-474d-bb8d-f4d418cfcd36 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001, GLM: 47.28790107, LSK: 1.07346342, MONA: 0.8492831, NXS: 6.94363332, PPC: 9.76190567, SYS: 75.59051724, WACME: 3.14812285, XLM: 443.237659 |
| 56c7db49-9f45-44a6-8a78-a32878ac8844 | Address on File | Contingent | BCH: 0.24548257, BLOCK: 1.17813383, BTC: 0.00001557, GLM: 65.78947367, LTC: 0.13302217, MAID: 73.52941176 |
| edc813b8-d0dd-4fa0-9276-d4ee27ca053f | Address on File | Contingent | BTC: 0.00001818, XEM: 360.9137875, ZEC: 1.60070032 |
| 7e6b05d3-a321-46a6-a5b3-a38aa3c26f82 | Address on File | Contingent | ADA: 157.0291989, BTC: 0.00026734, ETH: 0.00000158, ETHW: 0.00000158 |
| 6f18b1aa-ee6b-4485-96a2-b67907e33b21 | Address on File | Contingent | BCH: 0.00121139, BTC: 0.00121139, DOGE: 428.9189999 |
| 4dcb4e56-5d18-4226-8662-5f168f19291c | Address on File | Contingent | BTC: 0.00193206, ETH: 0.00009945, ETHW: 0.00009945, GAME: 703.5094261, USDT: 1.88655174 |
| 975fd7f4-94c3-42a7-8bcd-cea07f75a9d7 | Address on File | Contingent | BTC: 0.00233629 |
| 482231d8-c232-4be7-a961-7df5070d48a3 | Address on File | Contingent | BCH: 0.0023269, BTC: 0.0023269 |
| 7927df9f-0bdd-4dbc-bb00-298fc827b96a | Address on File | Contingent | ADA: 177.2202777 |
| c129443b-a27b-471a-810f-46249acc6f8a | Address on File | Contingent | BTC: 0.00000002, XRP: 151.4148271 |
| 67048f48-8ede-4a13-b507-e2df2e8349b3 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.03329398, SC: 39.71153846, XRP: 147.8354887 |
| b83622d7-2c49-48da-a5de-74dc1deed875 | Address on File | Contingent | BTC: 0.00233584 |
| 820b5e5e-2e31-4336-bda2-a8f6ab77315a | Address on File | Contingent | BTC: 0.00228138, SC: 431.6567029 |
| dd1d9d9e-5dba-4be4-9726-ef2ee6e629ec | Address on File | Contingent | ADA: 60.15493022, BCH: 0.00000044, XRP: 100 |
| 1d3684f6-9504-409f-8dfc-985add82a70c | Address on File | Contingent | BTC: 0.0000001, XRP: 151.3875997 |
| ebc6fd9b-e845-48c1-a857-df0bd6ffb952 | Address on File | Contingent | XLM: 724.9817995 |
| 6a4f5554-e0b8-4278-8944-a70baf858df9 | Address on File | Contingent | BTC: 0.00190865, SC: 3385.528141 |
| 6c0e896f-1d26-44bd-9998-883d2de80173 | Address on File | Contingent | ADA: 38, BCH: 0.0000001, BTC: 0.00151177, NMR: 0.0584449, OMG: 1.15470099, PTOY: 26.9158122, QTUM: 1, RDD: 3886.363636, WAVES: 1.6009951 |
| 4907fe44-11ca-4f1d-8e31-835246c6f3eb | Address on File | Contingent | BTC: 0.00233434 |
| 248f8e9b-e4fa-4287-8f80-0999e41e316a | Address on File | Contingent | ADA: 13.45291479, BTC: 0.00205747, XRP: 6.4516129 |
| 1ba24d7a-d4a1-4e69-8de3-845710b17c5a | Address on File | Contingent | TRX: 946.5726685, XVG: 3.21672372 |
| d3fc8549-2100-4ef2-90c7-7e07bff19fd6 | Address on File | Contingent | ARDR: 824.9632571 |
| 1ea92ae1-706b-4311-a8ba-b99fe225e2d0 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, SC: 10563.85508, XLM: 311.2203112 |
| c2afb35d-66af-416a-ba13-bdaf3f252f65 | Address on File | Contingent | ADX: 9.4549763, BAT: 137.5236643, BTC: 0.00000003, ETH: 0.00000199, ETHW: 0.00000199, GRS: 93.04899473, RDD: 1843.550305, XVG: 183.3905529 |
| 2c5479e4-89b6-4e4e-afe7-5daed3ecc360 | Address on File | Contingent | DNT: 2000, ETHW: 0.00050964, XLM: 94.20919383 |
| 09ed6c05-fe4f-4231-8e56-5bcd3c763cdf | Address on File | Contingent | BCH: 0.00231839, BTC: 0.00231839, XLM: 1.808346 |
| 3f5c3c5c-0536-4641-827d-eaba50c9703b | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000309, ETH: 0.00002333, ETHW: 0.00002333, USDT: 0.16606904, XRP: 150.55907 |
| eaab50bd-c9bb-4c06-929c-2a0e4e3e2e85 | Address on File | Contingent | LTC: 0.83130088, VTC: 0.9975 |
| 1a838193-aec6-4a09-9e92-27852424fa53 | Address on File | Contingent | BTC: 0.002333 |
| 79fed3a6-d733-49f3-b58a-407443c7d53b | Address on File | Contingent | ETH: 0.03199702, ETHW: 0.04884988, POWR: 33.47146543 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b5bbc07-6465-41ee-bc9e-c1bc214dad6c | Address on File | Contingent | NEO: 0.73745301, POWR: 300, WAVES: 4, XVG: 1628.869447 |
| 7bf6ce14-8835-4818-8ef4-3bc427f1faab | Address on File | Contingent | ADA: 174.3552953, BTC: 0.00000004, XVG: 500 |
| b872139b-cfdc-47c9-b529-c6f9445b426a | Address on File | Contingent | BTC: 0.0022014, XLM: 40.65652665 |
| a6150765-d377-4978-b293-0e86bcb6bc89 | Address on File | Contingent | ADA: 156, BTC: 0.00000275, LTC: 0.09751931 |
| fec95ab9-683c-48b3-85d1-1289869b6045 | Address on File | Contingent | BTC: 0.00219617, NXT: 100, SC: 1000 |
| 0b9d23db-710b-483f-a7dc-fad041987f0c | Address on File | Contingent | XRP: 151.1648512 |
| c03c4f5a-5228-4bc7-b0d0-925d2ae8edcb | Address on File | Contingent | BTC: 0.00233209 |
| 80ccd583-1f8f-4a80-9e47-c9ee10738a10 | Address on File | Contingent | BTS: 1034.164941, STRAX: 7.27670352, SYS: 432.8393933 |
| 53144e20-ca5c-4487-bf65-32c7df47ee23 | Address on File | Contingent | BCH: 0.00022015, BTC: 0.00022015, DOGE: 807.7982103 |
| e22bf0a6-f18b-49d6-9f24-9e3bb2a22145 | Address on File | Contingent | BCH: 0.00269094, BTC: 0.00230996, DASH: 0.00648, DOGE: 0.012, LTC: 0.00041, PPC: 0.0115 |
| 7ebb2975-2cb5-48ee-b996-7fd19045bbfc | Address on File | Contingent | BTC: 0.00233171 |
| c11057f2-f499-4a28-80ba-b4f7a872db28 | Address on File | Contingent | BTC: 0.00233166 |
| 0241bf7c-d515-495c-a77c-2c8a1e33ec25 | Address on File | Contingent | BTC: 0.00233134 |
| 0f0b860f-1bf1-49a9-9dc8-350c5ff794bf | Address on File | Contingent | DOGE: 275.2258784, XLM: 500.3605119 |
| a588aeec-913b-4850-9f02-0e7309e95df0 | Address on File | Contingent | ETH: 0.03487407, ETHW: 0.05172693 |
| 82fcc1b3-b461-4ea2-821f-0cfe1be9ec2c | Address on File | Contingent | BTC: 0.00233062, USDT: 0.00030375 |
| a80888ce-3d03-462a-878f-e0034976bfde | Address on File | Contingent | BTC: 0.00233059 |
| 9f86a9b1-b592-4a5f-8d0c-261fccba8468 | Address on File | Contingent | BCH: 0.09960423, DASH: 0.25389233, ZEC: 1.29846112 |
| c5466e63-4471-4bf6-a246-41966b411233 | Address on File | Contingent | BTC: 0.00165293, ETH: 0.0101427, ETHW: 0.0101427 |
| 731d7159-1082-4ea0-8725-a4fad713af9d | Address on File | Contingent | BTC: 0.00233041 |
| 294f5d9a-9fff-4895-8b27-39c72285d005 | Address on File | Contingent | BTC: 0.00233037 |
| 7354d9b4-f440-495d-86e7-5e886b4214f0 | Address on File | Contingent | BTC: 0.00233009, USDT: 0.00024347 |
| ce396059-4f4a-4b1f-b162-7a9f519e5766 | Address on File | Contingent | BTC: 0.00233 |
| 310955fe-6630-49bb-a68a-072d99775da0 | Address on File | Contingent | BTC: 0.00232995 |
| 054c2190-88a5-4578-a7f4-f2155b9942e5 | Address on File | Contingent | BTC: 0.00000033, NEO: 7.05911575, USDT: 0.02177889 |
| 016e9ccb-ca04-4fa5-a49a-7bcf274610a1 | Address on File | Contingent | BTC: 0.00226874, OK: 292.73699 |
| 88c596fb-a327-4516-ac8f-5ec2d8468a3a | Address on File | Contingent | BTC: 0.00232956 |
| 60506e8a-dbb4-49f8-984e-2065f91b7f5f | Address on File | Contingent | SC: 18486.69346 |
| bce4b68a-778b-4500-887f-6d10ad722c77 | Address on File | Contingent | ETH: 0.0348408, ETHW: 0.0516812 |
| 7070320c-0244-4719-85a3-a35de5b6bd5c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02766863, ETHW: 0.02766863, NEO: 0.5, POWR: 50, XVG: 369.3002419 |
| d4b0feb8-243d-40c4-aa57-e2e250248ea8 | Address on File | Contingent | BTC: 0.0011306, DOGE: 458.4300001 |
| 06b9a4b8-2966-422a-b26c-9be01fb4b71b | Address on File | Contingent | LTC: 0.83102922 |
| 3bd5360d-c28e-499a-9efa-ee6f2e8ef3d5 | Address on File | Contingent | BTC: 0.00000009, HIVE: 38.19535338, LSK: 24.9375, OMG: 24.685731, STEEM: 38.19535338 |
| c846686c-d902-4ae3-82dd-0cf6d2476136 | Address on File | Contingent | ARK: 0.00000241, CRW: 0.00000161, DNT: 2231.229989, DOGE: 0.00042843, GRS: 0.00000361, IGNIS: 57.15357268, KMD: 0.0000006, POLY: 0.64874583, POWR: 0.00000106, RLC: 0.00000063, SBD: 0.00000043, STORJ: 3.38380747, USDT: 0.00470966, VTC: 0.00000034, WACME: 0.2544832, XDN: 7000.866382 |
| 08fc2c54-555d-4b82-be0d-0d6e0be7f946 | Address on File | Contingent | RDD: 161674.588 |
| a2cfb4e4-60a6-4a4b-a4e4-17531cfd46dc | Address on File | Contingent | BTC: 0.00232384, OK: 18.81457584 |
| b3131766-bef7-4866-afba-691bcfeb7018 | Address on File | Contingent | BTC: 0.0023275 |
| 5d5b27ba-0103-482a-8806-d0e7385a8cdd | Address on File | Contingent | SYS: 518.1927313, XLM: 21.30472668 |
| 99527dc4-1cbe-4fc6-91fc-19108583c5d7 | Address on File | Contingent | BTC: 0.0001444, LSK: 70 |
| 0e44a643-9faf-4bac-be2a-847185b807df | Address on File | Contingent | BTC: 0.00000345, POWR: 400, RDD: 0.00679325, USDT: 0.10685506, VTC: 0.0013962 |
| 6658b853-0d15-4a20-abdb-fde4c2a7ee63 | Address on File | Contingent | ARK: 25, BTC: 0.0019918, VTC: 20 |
| f55e116f-4e19-4ee7-b3f8-cf85ad631b83 | Address on File | Contingent | BTC: 0.00232677 |
| f5199923-d0e6-4792-be0f-ab12805d7053 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00232656 |
| 7fbca682-a80f-4606-9e8a-8f252f433865 | Address on File | Contingent | BTC: 0.00232639 |
| 3db5a4cc-9123-4c1f-acd0-f37ff851335c | Address on File | Contingent | BTC: 0.00232321, ZEN: 0.01031057 |
| bebd1746-655c-47dd-bec4-c70b9f707163 | Address on File | Contingent | BTC: 0.00000499, ETH: 0.03282532, ETHW: 0.03282532, NEO: 0.01, XLM: 38.7403599 |
| 280520e6-84a8-4739-838f-124cb53bb43d | Address on File | Contingent | SC: 18462.29795 |
| 4ab14593-068c-4483-851c-cd2c09a8d13c | Address on File | Contingent | BTC: 0.00232556 |
| 740cfd6b-22b4-4939-99e1-1a36ff90f80c | Address on File | Contingent | ETH: 0.0347853, ETHW: 0.05162297 |
| eb0b89a9-2475-47b6-8b04-40e7dc814c15 | Address on File | Contingent | BTC: 0.00232417, ETH: 0.00001049, ETHW: 0.00001049 |
| 30ec2d0c-7a86-420e-a3a1-a2412ec703f9 | Address on File | Contingent | BTC: 0.00232479, USDT: 0.0001061 |
| 8b92d336-e9f2-4341-ba76-c288966eed92 | Address on File | Contingent | BTC: 0.00232404, USDT: 0.01909156 |
| 5509385f-5039-4af6-a188-853c9e7c0886 | Address on File | Contingent | BTC: 0.00232309, USDT: 0.03392075 |
| eadfa999-308b-4ba4-aeee-bde5af8929fd | Address on File | Contingent | BCH: 0.00000001, DOGE: 889.3945102 |
| 740b637c-06dd-47c9-afe2-ee0bcd6e0932 | Address on File | Contingent | XLM: 721.4131154 |
| 18681d48-ea61-478b-a52c-080f8469cdc5 | Address on File | Contingent | BTC: 0.00230821, LTC: 0.005672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f679d37-f863-453f-a969-f17d6e035019 | Address on File | Contingent | ADA: 103, BTC: 0.00007016, DGB: 36.898, ETC: 0.13997394, EXP: 4.07327846, NAV: 0.10088, PINK: 600.7617636, SC: 2428.217752, STRAX: 0.04931, VAL: 0.03329, XLM: 149.36299 |
| e3848cb1-01f2-4be3-b73c-ecd9f01f59a8 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000011, ETHW: 0.0000011, HIVE: 45.031383, STEEM: 45.031383, XRP: 90.61397548 |
| cd75d593-df47-439a-bfe1-20810660c18c | Address on File | Contingent | BCH: 0.00084376, BTC: 0.00232018, XLM: 0.03228033 |
| d1759305-2e6e-4203-aa16-3b3e50939557 | Address on File | Contingent | ADA: 42.4489, BTC: 0.00129406, DGB: 1, ETH: 0.00481349, ETHW: 0.00481349, GLM: 1, LTC: 0.02082395, OK: 1, OMG: 1.89502938, POT: 3.62922822, SC: 1, STEEM: 1, XRP: 1, XVG: 1 |
| ff7ca568-69f7-4a50-a869-e51ba2a51b3e | Address on File | Contingent | BTC: 0.00232347 |
| 48e03654-c0d7-44a4-b5bd-979492b11a3a | Address on File | Contingent | ADX: 6, ETH: 0.03424296, ETHW: 0.05 |
| a91f6e84-2ed2-4f35-a0a6-2b2ab45e75d5 | Address on File | Contingent | BCH: 0.00146729, BTC: 0.00133428, DOGE: 374.601, XLM: 1.04073944 |
| 35158efb-37cd-4695-8575-cfb59397cb4c | Address on File | Contingent | ENG: 58.88735239, ETHW: 0.00061477, XLM: 718.7673467 |
| 54124ded-6810-4e21-9f59-44dbc24c1067 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00232221 |
| 844d469d-08d1-4056-bd75-01c9604c97bd | Address on File | Contingent | BTC: 0.00232208 |
| 577db40f-d646-49f0-9821-4f98f02f4c78 | Address on File | Contingent | ADA: 172.0449986, XVG: 792.2303552 |
| 575a7dba-7e1f-4543-8484-cf65a98d8c19 | Address on File | Contingent | BTC: 0.00163278, ETC: 0.00983022, ETH: 0.01020582, ETHW: 0.01020582, QTUM: 0.00971557 |
| 57bb8e13-4170-495a-bc3f-b45b23cc33e3 | Address on File | Contingent | BTC: 0.00232186 |
| bea58f47-9eee-4b68-aa88-6ecef1b9c5fa | Address on File | Contingent | BTC: 0.00228487, KMD: 3.49797442 |
| 5d2e8f26-ed81-4f52-9228-f6f78d7adfa5 | Address on File | Contingent | BTC: 0.0023218 |
| abb15dc9-a775-46a5-8a47-e18726a72da0 | Address on File | Contingent | BTC: 0.00232158 |
| ec2d8c73-da6f-4124-8dbf-bfbb0b36ab91 | Address on File | Contingent | DCR: 1.27, EXP: 49.98757998, SC: 12441.45242 |
| b41c833e-691b-41ed-a7c3-86f961585305 | Address on File | Contingent | BTC: 0.002321, XDN: 124.8692697 |
| 6f6ac0a9-341e-4a50-aa0b-69c8c088a8d2 | Address on File | Contingent | BTC: 0.00232117 |
| 41c38910-86d6-4b01-b29a-e51c2a4dd658 | Address on File | Contingent | ZEC: 1.94504795 |
| 23b78743-cf28-4f18-8f3d-d2d874f7e524 | Address on File | Contingent | ADA: 60.36211289, SC: 12105.61879 |
| 8d907370-d02c-437a-9176-7ad8b10958d2 | Address on File | Contingent | DCR: 3.44766179, LBC: 864.7709688 |
| 2b850f9e-152a-4c19-82e3-0a9468f62b72 | Address on File | Contingent | TRX: 941 |
| 5217d331-c41c-4421-9dc1-bc8a77ae6cbf | Address on File | Contingent | BTC: 0.00231947, USDT: 0.01944333 |
| 9818ca36-9c45-4ece-8537-4fb0e216d20a | Address on File | Contingent | ZEC: 1.94429295 |
| 019fedcc-e754-42ab-9db6-4fc843fefd65 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000491, ETHW: 0.00000491, OMG: 0.0000001, USDT: 0.00293453, XLM: 719.9266371 |
| e1d04f00-8cf0-4a4f-bd3a-0e599a37c414 | Address on File | Contingent | BTC: 0.00000005, SIGNA: 703.8892, TRX: 615.0468333, USDT: 0.00001979, ZRX: 100 |
| 0d9c3c15-295b-4246-a571-3db759a36a9e | Address on File | Contingent | BAT: 13, BTC: 0.00004429, LTC: 0.5, NEO: 1.74499831, OMG: 1.31426622, PAY: 1.4, SC: 400, XVG: 1565 |
| 90db0822-daf1-49a0-8f50-25f9867c33d4 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, GLM: 296.5284896, XLM: 0.60856947 |
| 81682cca-1225-4fb0-a38a-495b529341d1 | Address on File | Contingent | BCH: 0.00194616, BTC: 0.00194616, DOGE: 126.05, LTC: 0.01111898, XLM: 1.51800631 |
| 0e42a3ca-7faf-4979-ad51-88ff1ec46335 | Address on File | Contingent | SC: 1006.222326, XRP: 142.1225789 |
| 6988af97-c8c5-4fa5-a2ba-4f2894a39711 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00002491, ETHW: 0.00002491, XRP: 150.2238649 |
| 18418fd7-30c3-4b7f-9977-0733769a18ec | Address on File | Contingent | HIVE: 109.9638565, STEEM: 109.9638565, XEM: 51.71743357 |
| 6d337fc7-31fe-4aec-972c-15cea199c4ac | Address on File | Contingent | BTC: 0.00000013, QTUM: 25 |
| 0a576eab-c6db-42c0-a4e9-0e273b6616f3 | Address on File | Contingent | ARK: 22.82901751, BTC: 0.00113903, EXP: 33.22684131, STORJ: 85.43831994 |
| 0506a17f-cdf9-4d83-8a2a-f0756aed6c3d | Address on File | Contingent | BTC: 0.00231885 |
| 3f4f00d4-325d-4260-bc68-2cfe53904989 | Address on File | Contingent | XRP: 150.2936658 |
| 78a7105b-8461-4e25-b82f-18102b2dbb98 | Address on File | Contingent | BTC: 0.00225735, VTC: 14.60527485 |
| a9d2d3a6-4141-41dd-b968-50973de406a4 | Address on File | Contingent | BTC: 0.00000002, DOGE: 885.8103448, XLM: 0.85981061, XVG: 0.82613372 |
| 84fceb51-61f5-4cc6-a22c-90a4af37c30d | Address on File | Contingent | BTC: 0.00230372, ZEN: 0.0486775 |
| 23ca1618-0e35-49c1-b2c1-a64d77f66fe5 | Address on File | Contingent | ADA: 42.1799235, BCH: 0.00000034, LRC: 50, TRX: 500 |
| 4d127ebc-056f-4085-83a8-f725e70cfcb4 | Address on File | Contingent | ETH: 0.0344023, ETHW: 0.0344023, USDT: 0.00005144, ZEC: 0.01602595 |
| a4da751e-9de7-4764-8dfc-1dfad547577c | Address on File | Contingent | BCH: 0.00230242, BTC: 0.00230242, XLM: 1.79588939 |
| 594bc8fd-5cb5-48be-a49e-858580357312 | Address on File | Contingent | ADA: 153, BTC: 0.00000006, SC: 2385.052024 |
| eb53607d-f277-47e2-a42b-09d9210e6a83 | Address on File | Contingent | BCH: 0.00000269, BTC: 0.00087736, RDD: 100000 |
| c232283b-fc61-4fb3-a093-108a27bc3786 | Address on File | Contingent | ADA: 170.9852235, XVG: 925.361848 |
| b6c0fa64-1388-429d-acd7-8d96a7c375b5 | Address on File | Contingent | XLM: 719.2051064 |
| 8dea9bbc-96f9-40f5-8554-c6914fb8471e | Address on File | Contingent | ADA: 44.82451961, BTC: 0.00000033, XRP: 111.8479484 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 572f4ab3-6a58-454b-8805-a6d8a89598e2 | Address on File | Contingent | BTC: 0.00000017, XRP: 150.1506428 |
| 9006d805-3b73-4048-8226-f1f780adb51f | Address on File | Contingent | BTC: 0.00231118, DCR: 0.009 |
| e7a97d42-ef23-4a95-935d-6eb0464f090d | Address on File | Contingent | BTC: 0.00231648 |
| 2668c552-2ea8-4b43-990c-e5249fb3a6da | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03266851, ETHW: 0.03266851, NEO: 0.40571153 |
| c5831617-d81e-41cf-830e-a4e42eed1443 | Address on File | Contingent | XLM: 718.9697629 |
| 87b2ffea-e772-47cb-a15d-ed4605767fd2 | Address on File | Contingent | BTC: 0.00231616 |
| 6fe55472-c607-4084-9ff6-fd26f9b166de | Address on File | Contingent | ETH: 0.03305964, ETHW: 0.04991223, TRX: 43 |
| f772d339-268b-4195-9fc5-8c9f8d596026 | Address on File | Contingent | DOGE: 886.152557 |
| dcfc313f-b234-476a-808e-eacfa1599967 | Address on File | Contingent | BCH: 0.00230061, BTC: 0.00230061, XLM: 1.79447759 |
| 6c3fc0bf-ded8-4911-af91-f6d38dd1ef14 | Address on File | Contingent | BTC: 0.00231523 |
| caf7a3bf-9146-4f1a-8150-0c5d9085477f | Address on File | Contingent | BTC: 0.00151252, DCR: 0.00406467, SC: 6000, USDT: 0.96476458, XDN: 6000 |
| f31acaca-1f93-410e-b27f-71b7af30e216 | Address on File | Contingent | BTC: 0.00231514 |
| f4921ed4-7d00-4ef2-a02b-1c7099cccdb6 | Address on File | Contingent | BCH: 0.00004476, BTC: 0.00004476, SC: 18018.70894 |
| 6323fec0-61ed-49a0-a7c5-c20cf242b5a2 | Address on File | Contingent | XRP: 150.0513302 |
| c935fbee-897b-44f4-97aa-bc92a383678a | Address on File | Contingent | XRP: 150.0499144 |
| 6ca1a439-0a5b-4dcc-8637-90910b80eeb2 | Address on File | Contingent | BTC: 0.00000012, XEM: 0.57275658, XRP: 150 |
| 130e6bf5-13d8-4aaa-b04f-072a908cadba | Address on File | Contingent | ETH: 0.00011264, ETHW: 0.00011264, MYST: 220, USDT: 11.25352837 |
| f250d3ba-2801-45b3-8177-cefe54ff1a09 | Address on File | Contingent | DOGE: 885.767499 |
| 44171fa6-5686-4627-a836-357a4dbcea5b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.03295338, ETHW: 0.03295338, NEO: 0.3428894, USDT: 0.00125097 |
| a49cc4e6-4cab-40ce-bc76-ce422b9f5979 | Address on File | Contingent | ARK: 0.82919303, BAT: 9.4199544, BLOCK: 0.09446014, BTC: 0.00193511, BTS: 27.66713352, CRW: 1.55928609, EXP: 1.01971884, FLO: 27.99385923, GAME: 0.88193118, GEO: 1.70469447, GNO: 0.01553877, IOC: 0.71265574, LBC: 10.25779376, MAID: 4.47812608, MORE: 1.77954211, MTL: 0.23805709, MUNT: 17.31694529, MYST: 2.70919154, NAV: 2.21632125, NMR: 0.15531039, NXS: 1.32485261, PAY: 0.92175026, PINK: 84.86772581, PIVX: 0.63218081, PTOY: 5.19805505, SYS: 0.02567029, UBQ: 1.25325364, VAL: 0.48485282, VIA: 1.54096683, WAVES: 0.51028929, WINGS: 4.05687525 |
| 1f1c119a-697d-4cfa-8ad4-b4c3dceed45e | Address on File | Contingent | DASH: 0.0079682, USDT: 63.71250517 |
| 7faca71b-7a62-492b-93d9-917c65c9a126 | Address on File | Contingent | DOGE: 885.6314547 |
| 7850e0f2-ff32-4c4a-b267-b55af31f68ce | Address on File | Contingent | BTC: 0.00144679, ETH: 0.0128131, ETHW: 0.0128131, VIA: 10 |
| 7033394c-27ea-4494-97f9-1e45581f4060 | Address on File | Contingent | XRP: 150 |
| e7505dc2-2a6f-4341-84bd-e20c7f6d620d | Address on File | Contingent | XRP: 150 |
| 0e26a021-c577-493b-9e97-bce3a662bb18 | Address on File | Contingent | BTC: 0.00230199, RDD: 100, STRAX: 0.62124924 |
| 7e97a44d-23b4-4dec-9f97-b6d17456711d | Address on File | Contingent | SC: 18366.31992 |
| 025ef577-770b-4b9c-ad69-49c40bea83bc | Address on File | Contingent | ARDR: 10.76674606, BTC: 0.00212699, TRX: 47.16037924, WAVES: 0.6727043 |
| 5620d10d-1ae1-49bf-95ce-e55dd3f90dc7 | Address on File | Contingent | BCH: 0.00018681, BTC: 0.00224045, ETH: 0.00108633, ETHW: 0.00108633 |
| da644755-7dee-413c-97e2-435616312768 | Address on File | Contingent | ETH: 0.03456633, ETHW: 0.03456633, USDT: 0.12337952 |
| 1fc7d41d-107b-491d-ad9c-fdeed609fe00 | Address on File | Contingent | ADA: 92.04079344, ETHW: 0.00024577, XLM: 150, XRP: 40 |
| 01b25b66-ab5a-4eea-9c86-367dcab9f14d | Address on File | Contingent | BTC: 0.00000016, PAY: 25.46296244, XRP: 149.3033985 |
| 0571356d-f16e-4062-ac30-3e67a849d984 | Address on File | Contingent | BCH: 0.00100007, BTC: 0.0023084 |
| a6e3d0be-6187-493b-bd51-ecd5c29bec04 | Address on File | Contingent | ADA: 175.4253713 |
| 22f3963a-9c2e-496d-8156-87b07e6001a0 | Address on File | Contingent | ETH: 0.0345969, ETHW: 0.04747111 |
| 74679305-7bf4-4cd0-86a2-47b6cb410506 | Address on File | Contingent | BTC: 0.00000027, POLY: 357.7641389, SC: 0.060347, USDT: 0.32257437, XRP: 0.5197581 |
| c6c42f40-3359-4c6f-93a5-a2eb61ef84ef | Address on File | Contingent | BTC: 0.00227297, XLM: 12.1035685 |
| 8f7b2860-9b9e-48a3-8e7d-e7298e1006d9 | Address on File | Contingent | XRP: 149.8339419 |
| 855da7af-7c00-49b6-bc01-a9a953169021 | Address on File | Contingent | ETH: 0.0261187, PART: 3.17666324, XRP: 32.30684288 |
| a9116d93-6181-482f-84a1-94f7ff064be3 | Address on File | Contingent | BCH: 0.00000029, DOGE: 884.4858367 |
| 9b0d76be-213e-4d98-ad83-aa3a8af373c3 | Address on File | Contingent | BTC: 0.00215001, XRP: 10.46036074 |
| 0fdaa214-5992-4c02-8a8d-b45ca39e1f11 | Address on File | Contingent | BCH: 0.57649226 |
| c28853e3-1fab-421d-84be-cee5e9031021 | Address on File | Contingent | BCH: 0.02239587, BTC: 0.00137306, ETH: 0.0083036, ETHW: 0.0083036, LTC: 0.1023, SIGNA: 176 |
| d2bfe437-6709-4f7a-99f3-5d6aa1b27674 | Address on File | Contingent | SC: 14066.98482, THC: 6805.757631 |
| 5073e9d3-2990-42ce-a390-5ab153c3989a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0344209, ETHW: 0.0344209, THC: 145.854975 |
| 02c8f1dd-75e9-4e8c-ae22-6b323528f7eb | Address on File | Contingent | ETHW: 0.00184893, MAID: 379.43952 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7829077-2420-49a5-af9a-0e7044030c99 | Address on File | Contingent | BTC: 0.00000007, LSK: 64.03819375, OMG: 8.89312732, PAY: 90 |
| a20ca6e4-0479-42ba-85e5-179078e4130 | Address on File | Contingent | BAT: 249.947797, BTC: 0.00000017, OMG: 12.45188374 |
| 557c1e6a-52eb-4404-9308-807469205022 | Address on File | Contingent | USDT: 63.93879851 |
| 4943748b-62f5-4464-89ee-f04dd34119ff | Address on File | Contingent | BTC: 0.00000152, NEO: 0.08786546, XRP: 147.7981427 |
| 92aa66117-88a0-43b8-97a5-5107dea4a016 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00027009 |
| 1836ed00-ee0-48d6-b295-0abf50474935 | Address on File | Contingent | QTUM: 24.90898759 |
| 533435d4-fe3a-4b41-8a05-85e10a940b7a | Address on File | Contingent | ETH: 0.00174855, ETHW: 0.017, POWR: 371.6402023, RDD: 298, SC: 99.9, XVG: 299.6 |
| 9daa8369-de71-4d3c-83ec-3967bafb191b | Address on File | Contingent | BCH: 0.0022963, BTC: 0.0022953, XLM: 1.79033579 |
| e189d48e-e183-4340-95a0-25174a15ff0 | Address on File | Contingent | BTC: 0.00231021 |
| 8779513-03a0-4ba0-b0e6-41d202906ea4 | Address on File | Contingent | BTC: 0.00251007, VEE: 0.19631902 |
| 78f6e63-a75c-48a0-a4ce-0fb17289956b | Address on File | Contingent | ADA: 18.08010191, BTC: 0.00000001, DOGE: 735.65625, MONA: 1.73742168, XRP: 8 |
| 7e63944a-42e3-4f10-9c3d-bea459dd33e | Address on File | Contingent | BTC: 0.00000032, SC: 18332.94293 |
| 7f168b8c-8446-487c-8911-00f792028fbb | Address on File | Contingent | BTC: 0.00230982 |
| 231d62df-cd60-4f09-96e5-ca12cf7abc8f | Address on File | Contingent | XRP: 149.7050132 |
| 2e86b04-fd20-438c-9c52-30e860634c7b | Address on File | Contingent | ADA: 15, ETH: 0.02729003, ETHW: 0.04016424, OMG: 1, POWR: 10, WAVES: 1, XEM: 12, XLM: 15, XRP: 5 |
| a4268ff7-9973-4d48-be15-a691f8f8a7d6 | Address on File | Contingent | BTC: 0.00230943 |
| ac6bb4b3-e6a9-415b-a684-c95bd6ae02b0 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00230933 |
| 9edac7b9-abaf-43eb-9c7a-79551150977a | Address on File | Contingent | NEO: 7 |
| 1a6d4d47-5773-4949-adc0-fcdd4ec1ff7f | Address on File | Contingent | NEO: 6.99975327, USDT: 0.00188592 |
| 5318a3b4-3971-4532-9199-6c4665240688 | Address on File | Contingent | BTC: 0.00230924, USDT: 0.00133842 |
| a804a510-1da7-4279-a0e8-e37a1da19545 | Address on File | Contingent | ARDR: 816.1833807 |
| 68421020-34df-4e3b-9080-45f8de382e | Address on File | Contingent | ADA: 175.1120149 |
| 6d76680-a058-44c7-9eee-3593f30f6bed | Address on File | Contingent | BTC: 0.00000001, SC: 18315.17631 |
| e8afa695-5288-4de9-90e4-a8e0003ef497 | Address on File | Contingent | BTC: 0.0023, USDT: 0.2190455 |
| cb5a334-8fd1-459a-835b-7ed549af3699 | Address on File | Contingent | BTC: 0.00016710, USDT: 35.76220986 |
| 8e08b05-75ad-4837-a71a-d966e1e6f7fbf | Address on File | Contingent | BTC: 0.00000012, ETH: 0.03448478, ETHW: 0.03448478, XWC: 0.12280408 |
| e155406b-9863-4056-8221-63487990f0a2 | Address on File | Contingent | BTC: 0.00230691 |
| 10557f97-56d8-41c1-9f1e-af561c5da257 | Address on File | Contingent | ADA: 174.9484458, ETHW: 0.0076192 |
| 7ecc0450b-26102-4aec-96d7-8fce137d5a14 | Address on File | Contingent | DOGE: 882.586088 |
| 22b4cb20-948f-40ba-9ff7-58d8ff1697a2 | Address on File | Contingent | BTC: 0.00230639, UBQ: 0.0206353 |
| f7bfacc6-ab3a-473d-b7d5-b418-c2b1d5df2013 | Address on File | Contingent | BTC: 0.0023635 |
| 4088924b-3ce9-43a8-b93b-03f03e7a12f5 | Address on File | Contingent | ADA: 0.00006575, BTC: 0.00000006, NEO: 0.3, QTUM: 0.61032149, XRP: 48.74722807, XVG: 400 |
| 3f5dbb70-7166-4693-95e5-a6bd595c85f4 | Address on File | Contingent | BTC: 0.00000021, XRP: 149.4742667 |
| f61c0caf-6266-46f2-af43-6efe78f662a6c | Address on File | Contingent | BTC: 0.00229822 |
| 8c8c9006-6f7b-49aa-a680-828e4c9a1d05 | Address on File | Contingent | ADA: 133, BTC: 0.00000030, LINK: 0.02061849 |
| 2405a63e-429f-4903-9750-8e01ba0384ab | Address on File | Contingent | ETH: 0.00214949, NEO: 0.475 |
| c07a76e8-609e-4faf-982d-6910fdd62503 | Address on File | Contingent | DOGE: 882.4218081, NEO: 0.001 |
| | | | BTC: 0.00156889, IGNIS: 15.29730903, NXT: 30.59461806, RDD: 3962.5, SC: 710.5479452, SIGNA: 598.5, SNT: 135.9172828, XEM: 15.0164557, XRP: 27.95683857, XVG: 0.0000003 |
| 21790b55-60e0-4301-8765-f0a446fb4523 | Address on File | Contingent | |
| 2220fca-2493-46c9-8a89-013352d458bf | Address on File | Contingent | BTC: 0.00230581, ETH: 0.00000007, ETHW: 0.00000007 |
| 8ea6b671-76c3-45c3-a141d-4d3a6f22fdb1c3e4 | Address on File | Contingent | BTC: 0.0023058 |
| 88880e93-0abf-4fa4-a459-0bdb0b1c4c68 | Address on File | Contingent | BTC: 0.00230573 |
| 72c81c2b-3070-4b57-ae0d-ab2d8eebb937 | Address on File | Contingent | BTC: 0.00230572 |
| 61cadc57-706e-4d73-9ed2-8fa4dc39a8e | Address on File | Contingent | ETH: 0.03446579, ETHW: 0.04737 |
| | | | BTC: 0.00000002, ETH: 0.03450939, ETHW: 0.03450939, USDT: 0.00010584 |
| 46063e04-a3bd-4b59-a7cb-53ee29fc38c7 | Address on File | Contingent | BTC: 0.00000215, XRP: 147.3376117 |
| 5f5da818e-d758-44f4-b34b-d4c80f8cc3a91 | Address on File | Contingent | BTC: 0.00217069, SC: 1000, XEM: 62.6999706 |
| 6cc87094-0589-46f00-9536-8f405238dd7 | Address on File | Contingent | ADA: 76.12432074, BTC: 0.00060257, DGB: 249.3613667, GLM: 40, IGNIS: 10, QTUM: 1, XVG: 291.6127853 |
| 14ccd2d2-9869-48cd-a87c-714653c79997 | Address on File | Contingent | BTC: 0.00230445 |
| 96593b8-79d6-4d09-828c-a72c8efc82be5f | Address on File | Contingent | BTC: 0.00230367, MUNT: 54.5740734 |
| 06a4bb3-7525-4d2b-b0f9-be1b616e6bfb | Address on File | Contingent | BTC: 0.00223533, ZEC: 0.01799604 |
| 68f0f860-8f28-402a-8de3-4145a58b64b0 | Address on File | Contingent | BTC: 0.00230445 |
| 31de49f8-6e52-4ced-87cc-dee52ac079a0 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00228331, ETH: 0.00018597, ETHW: 0.00018597, XLM: 3.37489957 |
| 1f905e19-9058-4d1d-b95f-49c31f79f186c | Address on File | Contingent | BTC: 0.00224146, DCR: 0.09591331, XVG: 96.404309 |
| f484757b-64ea-4c04-9c65-9175-8fa53c9d0f0 | Address on File | Contingent | BTC: 0.00230423, USDT: 0.00023919 |
| 77015566-e44a-4752-8170-d70f582a760b | Address on File | Contingent | BTC: 0.00230073, NEO: 0.9 |
| 92d5c2e1-c355-49f8-ad06-060343a1e6a3 | Address on File | Contingent | ANT: 5, XRP: 84.53055133 |
| 3c0e2a4b-ac85-417c-8496-2757f0af9c2c0 | Address on File | Contingent | BTC: 0.002304 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58bc4d81-f6ba-41e8-8061-471e6ba87164 | Address on File | Contingent | BTC: 0.002304 |
| 55eff0f1-4560-4468-b105-a030d167f2a9 | Address on File | Contingent | BTC: 0.00000105, OMG: 4.89570552 |
| f955af55-693d-4a48-8dbc-285beb2e466e | Address on File | Contingent | BTC: 0.00000705, EMC2: 27.43462848, ETH: 0.00000134, ETHW: 0.00000134, GLM: 69.6796976, KMD: 4.25016116, NEO: 3.6564686f, QTUM: 4.71496378, SC: 383.0688167, USDT: 0.00030124, VRC: 10, XVG: 77.98766094 |
| 93a15f6a-708e-4589-bc36-d47d7508b81 | Address on File | Contingent | DOGE: 868.331717 |
| c949fa8f-3a47-4c9c-95ac-78c94ac61c0c | Address on File | Contingent | XRP: 149.3006027 |
| 77132952-7b03-4830-89fc-541f89e0fa4c | Address on File | Contingent | ETH: 0.03445853, ETHW: 0.05111154 |
| f206ea17-1798-4956-860f-89e1c6db0a3 | Address on File | Contingent | VTC: 554.9606361 |
| 6615c9de-2132-4108-83a8-d3e29a35fac | Address on File | Contingent | BCH: 0.00000006, KMD: 0.00000114, TRX: 934.0179878 |
| 976e0111-2041-4960-b8ae-a2e6b2eabdb1 | Address on File | Contingent | BCH: 0.5719271, BTC: 0.00000306, USDT: 0.00120157, XLM: 2.34002234 |
| baff7f58-fc49-44ce-9644-71ed863f92aa | Address on File | Contingent | ETH: 0.03445467, ETHW: 0.05130777 |
| 81978d1e-9d3-49ee-ae62-a7238a0d3435c | Address on File | Contingent | BCH: 0.0033, BTC: 0.00230156 |
| 4688dbce-04c9-42c6-abed-15420856509 | Address on File | Contingent | BTC: 0.00230268 |
| 2af083b1-fdfa-4a58-b1f5-e172d1f73b7d | Address on File | Contingent | XRP: 149.2524307 |
| f512cab6-c423-4c91-b88b-113558a54f6 | Address on File | Contingent | BTC: 0.0012981, ETH: 0.13435735, XRP: 8.23633714 |
| ae8f4e6e-2e5e-4032-98e0-7d333732ftd2 | Address on File | Contingent | BTC: 0.00023053, ETH: 0.00034693, ETHW: 0.00000123, USDT: 0.50787428, XLM: 0.13120701 |
| b7729e19-6f2f-4d03-925c-b580732750fa | Address on File | Contingent | BCH: 0.00286721, BTC: 0.00228731, XLM: 1.78415308 |
| 5abe0f3c3-d291-41a1-b44a-eac36e1d6b7b | Address on File | Contingent | ADA: 101.8573944, BTC: 0.00000003, DGB: 100, DOGE: 100, LTC: 0.11058313, SC: 1642.43901, XLM: 47.32932723 |
| 25f6da4b-b299-42db-a8e0-abf5adcbdf19 | Address on File | Contingent | ARK: 149.2036088 |
| 9418d39a-8a5c-1444-8ee3-3fddb746b8c | Address on File | Contingent | XRP: 149.2036088 |
| ed67aec-2404-448a-a825-e13870da3712 | Address on File | Contingent | BTC: 0.00230186 |
| e8f9d0e-3a37-4b76-9e6f-6e8422e2ad7bfd | Address on File | Contingent | ETH: 0.03348761, ETHW: 0.04945132, SC: 500.0965041 |
| f6a4008-0872-4a50-84f5-14f0a2734b421 | Address on File | Contingent | BTC: 0.00014144, XRP: 140 |
| 6a73541-4e8c-4a40-9b1e-99c80bb23f81 | Address on File | Contingent | BTC: 0.0023011 |
| 4081dee1-34d0-40bf-8443-5a5e72958f33 | Address on File | Contingent | DOGE: 745.6305503, IGNIS: 150, NXT: 300, RDD: 2000, SC: 1100, THC: 700, XDN: 400, XVG: 1050 |
| a2d2b3b-9c65-41de-97ee-dd2b76602f47 | Address on File | Contingent | ADA: 0.77939231, BTC: 0.00071607, RDD: 2.98791043, SC: 700.3530096, STMX: 10050 |
| 4f713bec-3ddf-490a-b5c4-4972909c8ff4 | Address on File | Contingent | BTC: 0.48127674 |
| 42a421ac-02f1-4a54-a630-0dc2f8ca8ac0 | Address on File | Contingent | DASH: 0.06131346, TRX: 895.759212 |
| 9968c6-0546-4444-95ad-05a5c9d09b17 | Address on File | Contingent | USDT: 63.66465476 |
| ec4a67d0-e6ec-4012-b13a-03468db0d132 | Address on File | Contingent | BCH: 0.00227055, BTC: 0.00227055, KVC: 76.60749082, XLM: 1.77103077 |
| f1d67cba-a7a0-44d8-9c3f-9dae0ad609a9 | Address on File | Contingent | BTC: 0.00230073 |
| c3232ce9-4100-4ac7-a8f4-4dd8f65f9c2 | Address on File | Contingent | BTC: 0.00040018, USDT: 0.06664575, XLM: 707.201703 |
| 7f60a10-30de-4f5c-8f36-49bff58547b8 | Address on File | Contingent | BTC: 0.00230071 |
| a6f504a3-1c5f-40fb-8035-dc6455f00e64 | Address on File | Contingent | BTC: 0.0023000 |
| aa2b90f0-d3ee-40d0-a2cd-8f2ce6866e2 | Address on File | Contingent | BTC: 0.00230027 |
| 3e5e444d-d47d-45f9-b1c4-83f8a4f0c3c2 | Address on File | Contingent | BTC: 0.00230002 |
| 8a862644-8f43-4dca-a8df-d1c4e6c6a7 | Address on File | Contingent | BTC: 0.00000007, 148.8282275 |
| 8a862644-8f43-4dca-a8f8-e4c5ad14b06 | Address on File | Contingent | ETH: 0.03438379, ETHW: 0.05043178 |
| 09fd7e91-f12f-4114-a9eb-1d2601a90d2 | Address on File | Contingent | BCH: 0.00651961, BTC: 0.00018471, ETC: 0.50341286, LTC: 0.03273877, NXT: 18.59616897 |
| e6672c3-cd91-4a43-a4f5-c6664e326d57 | Address on File | Contingent | BTC: 0.0018602, BTS: 215.7687823, FTC: 181.1188921, QTUM: 3.93154909, STRAX: 2.4101832, WAVES: 0.04077531 |
| 773cbd7b-adc9-4071-8b73-88a6b8d9fda | Address on File | Contingent | ADA: 120.739569, SC: 30.01167738, XLM: 200 |
| f37e7a83-2375-42d8-a9ac-c541208de50f | Address on File | Contingent | BTC: 0.0022988 |
| dae163cb-7afb-4d1-a4f5-90aca4d24ff2 | Address on File | Contingent | ADA: 60, BTC: 0.00000023, GLM: 66.60329738, XLM: 48.54343416, XRP: 63.52731286 |
| c1e673a1-a63f-46cd-8a94-c3c46ac1e94 | Address on File | Contingent | BTC: 0.00229752 |
| ba3c2b6-9c53-40ac-aa61-79a4c02273fef | Address on File | Contingent | ADA: 171.9079057, LTC: 0.01279917 |
| aee5da77-3a63-47af-9019-a5e13ac9a3f4 | Address on File | Contingent | BTC: 0.00224833, MTL: 3.03714f9c9 |
| 32b1ec90-c024-4d9-eafc-a3c214808e26 | Address on File | Contingent | BTC: 0.00229723 |
| 04b839f7-919b-497a-ad20-e6c223c3e01 | Address on File | Contingent | BTC: 0.0022246, XRP: 5.3820711 |
| 9381f67-db22-444c-ae14-e3d2d3f89330 | Address on File | Contingent | BCH: 0.0473205, ETH: 0.00007161, ETHW: 0.00007161, USDT: 58.606164, XRP: 5.71508 |
| 71513a2-c19b-4826-99c6-c04c65f3d0c9 | Address on File | Contingent | DASH: 0.00799073, DOGE: 674.790741 |
| 7eb494eb-f340-44b8-b177-b3d13a795136 | Address on File | Contingent | ADA: 100, BTC: 0.00000001, GLM: 40, LSK: 1.69010938, QTUM: 1, XRP: 34.05793 |
| 04d54540-04fd-4d05-a5cb-4a6d9d1b1f6c4 | Address on File | Contingent | BCH: 0.02578448, BTC: 0.00000005, XRP: 142.24084 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8b9536-3e37-48cc-b428-e19a1952c5b7 | Address on File | Contingent | ADA: 33.26257682, BCH: 0.0169698, DGB: 355.663697, DOGE: 519.53125, XRP: 25.43189516 |
| ed336aa4-93f4-473e-82f7-7e8446244381 | Address on File | Contingent | BCH: 0.00016559, BNT: 55, BTC: 0.00073886, HIVE: 30.017941, PAY: 15.02257279, STEEM: 30.017941, WACME: 65.020327 |
| 2946d557-e3ce-4cc4-9b6b-060271f04ba74 | Address on File | Contingent | BTC: 0.00228058, MONA: 0.7757227 |
| e2b40b58-d55b-407d-b306-d574eeab8bs3 | Address on File | Contingent | BTC: 0.00013, BTS: 7000 |
| 680bd0ab-a021-4b74-aa81-6621e2087c5 | Address on File | Contingent | BTC: 0.00224927, LTC: 0.00796014, OMG: 0.0025304, XEM: 15.87780065, XRP: 0.88334307 |
| 986d3a11-058f-48c5-bc37-a8556c4020278 | Address on File | Contingent | ADA: 97.27544371, BCH: 0.0000019, BTC: 0.0000001, XLM: 314.7499501 |
| 57bf80e4-8395-45f4-9f79-53a9032daa1a | Address on File | Contingent | ANT: 22.90800244, BTC: 0.00000005 |
| f79caa8-8e6f-4ea3-8bf3-3386b02daa3d3 | Address on File | Contingent | USDT: 63.52746932 |
| f46e8b70-1f04-490e-aaa7-9b6e17be5f2 | Address on File | Contingent | DGB: 519.9415116, ETH: 0.03170664, ETHW: 0.0455597, IGNIS: 40.45501397, NXT: 30.91002793, XVG: 236.3672125 |
| cbfe2fbef-87a8-4e7e-b07e-367a5d0e968f8 | Address on File | Contingent | BAT: 286.9982937, GAME: 0.02061784, STORJ: 0.75839297 |
| 10589a7-fe0692-4787-a0c0-b48cd140beb5c | Address on File | Contingent | BTC: 0.00229402, ETH: 0.00001574, ETHW: 0.00001574 |
| 928145b9-de6b-4375-8998-24439e05e14a0 | Address on File | Contingent | BTC: 0.00229460 |
| ce452db7-0329-4ee0-b8b7-2b8fe6e474b1 | Address on File | Contingent | BCH: 0.02214170, DASH: 0.011, DGB: 200, HIVE: 13, IGNIS: 16.75, MONA: 3.68861523, NEO: 3, NXT: 33.5, OMG: 0.3, STEEM: 13, WAVES: 1.35, XLM: 412.7685099, XRP: 6.29685098, XVG: 3949.211987, ZEC: 0.015 |
| 60b1f951-a34c-4e22-a049-6d0a3e6f6a1 | Address on File | Contingent | BTC: 0.00224922, USDT: 33.63736057 |
| 25ccb2f0-b0cc-4ff9-b370-0b8330b7cd8b | Address on File | Contingent | BTC: 0.00229402 |
| c30c14ce-caeb-4240-9ea4-dcd3c3eeda9 | Address on File | Contingent | BCH: 0.00187669, BTC: 0.00000023, IGNIS: 79.06585015, XRP: 144.6825742, XVG: 689.705476 |
| 13c1acf8-dc7b-4d5-b81c-baf90978e30 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.55926517, ADT: 0.00093795 |
| 91ea6e9-64d3-4a1c-8be0-e8dad0b28ce1 | Address on File | Contingent | BTC: 0.00229402, ETH: 148.6329073 |
| f6faf8f7-e6a9-450b-b3d9-a1f9dc74aab0 | Address on File | Contingent | ETH: 0.00000007, XRP: 148.6825623 |
| 685dc47-b9a4-441b-9a9c-2604e2c69a95 | Address on File | Contingent | BTC: 0.00229397 |
| 5b8b0f92-8b7f-4f7e-89e7-abae5f57d4c2 | Address on File | Contingent | XRP: 137.1279839, USDT: 2605.59171 |
| 5040b6cd-2c01-4227-a-c28-6d69d1cf1efe6 | Address on File | Contingent | BTC: 0.02229378 |
| 004ba0ba-9bbb-4c88-b0b5-3fac2a5860a63 | Address on File | Contingent | USDT: 63.4684346 |
| 964aa032-3990-4385-bcc3-f126e42606c | Address on File | Contingent | XRP: 173.985728 |
| e01e5669-665d-4592-8f9-13a10afd54a4 | Address on File | Contingent | ADA: 50, BTC: 0.00000002, XEM: 23.67781506, XRP: 104.1720116 |
| be96b0e-670e-43f3-a6b0-fe38ed57ea3 | Address on File | Contingent | BTC: 0.00062768, NEO: 0.03215153, OMG: 3.9571533, PAY: 41.25342981, VTC: 1.59613333, XRP: 85 |
| e896f52-8f5f-4d4b-adf1-cceb96e3ce0c | Address on File | Contingent | BTC: 0.00229288 |
| 6720f6c-4f42-4b0e-8e3f-e273371a26df | Address on File | Contingent | BTC: 0.00229288 |
| a9de5320-e0e-46be-8ce3-e78c07e1bec6 | Address on File | Contingent | BTC: 0.00229268 |
| 570d423e-b3f4-4a63-90f6-c3d1e64e0d0d | Address on File | Contingent | BTC: 0.00000012, LTC: 0.81759373 |
| 3465e33a-6f79-4bfd-92c-32ecec32ec3 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.03310035, ETHW: 0.03310035 |
| f047e5c4-04ce-4d5c-8a6b-2b0ea72f2ba8b | Address on File | Contingent | ADA: 158.7787061 |
| a72f6647a-9078-4d4d-90c2-6c8b6113715c0b | Address on File | Contingent | XLM: 683.5069768 |
| f5b46eb4-53cf-4e2e-8bb0-1c50f2c07f9f | Address on File | Contingent | BTC: 0.00229288 |
| 3067df9e0-c9e2-4be6-9e5a-72f6d386aa4b | Address on File | Contingent | BTC: 0.00229287, XLM: 0.86765837 |
| 92048d16-6e0a-46b5-a86-d9e3841c2a19f | Address on File | Contingent | BTC: 0.00229286 |
| 3b0ea54-4f38-4e3b-9e18-4c327f19e | Address on File | Contingent | BTC: 0.00221749, SC: 6533 |
| 4a2b823-585d-4ab9-995e-fbb422d0a35 | Address on File | Contingent | BTC: 0.00229266, MONA: 18, NEO: 5, STRAX: 5.15005 |
| 3da100b0-6dbc-4e2c-9bb1-af0aefdd0f2 | Address on File | Contingent | DGB: 7954.222531 |
| f7d446f4b-491c-480b-8c8b-6c1e5faec01c | Address on File | Contingent | BTC: 0.00229247 |
| 4bfbb040-8c58-4c8f-84ae-8e3708a9e8b | Address on File | Contingent | ADA: 156.7887, ETH: 0.0000032, THC: 1746.374767, XDN: 175 |
| 43f5cb6b-e6c0-4bf3-90e6-79fce78e6111 | Address on File | Contingent | DASH: 0.27220986, LTC: 0.671303 |
| 970c22e-7ce7-4a13-9d84-ce33b8570f | Address on File | Contingent | BTC: 0.00229266 |
| 68d1e11a-d5b0-4d3f-a49d-9bd0f9baf2e | Address on File | Contingent | ETH: 0.03425928, ETHW: 0.01199449 |
| 68f11b2-e7ca-4ea5-a68e-a04a3357a4a | Address on File | Contingent | XLM: 313.2043915 |
| 355c3187-3ee0-4171-8b2b-a49e60107af | Address on File | Contingent | VAL: 31.32043915 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54b2ea29-0340-46d9-a4a0-513e87ae016f | Address on File | Contingent | ADA: 92.45829267, ARK: 14.82013411, LSK: 7.59605625, RDD: 210.6006314, XEM: 137.0294700, ZEC: 0.426837 |
| 3c307ddf-6fd0-4869-b6ba-754a04367ae7 | Address on File | Contingent | BTC: 0.57192045 |
| a0161c76-b552-45b4-9de6-c1506867c50 | Address on File | Contingent | BCH: 0.00003819, BTC: 0.00253101, ETH: 0.01731227, ETHW: 0.01731227, LTC: 0.01417027, XRP: 0.7 |
| a8c3b149-730d-471d-adad-01dad06fb849 | Address on File | Contingent | XLM: 313.001604427 |
| f75a05f6-c0ed-479a-8bc7-92ec7c003790 | Address on File | Contingent | ADA: 100.001605, BCH: 0.00000, XRP: 148.65 |
| 60295d74-566f-4f9e-864e-cd6d9800db2a | Address on File | Contingent | ETHW: 0.00000315, NEO: 4.23363772, SC: 7081.83768 |
| ee7997-aae5-434c-9c05-e0d2e79e3666d | Address on File | Contingent | ADA: 17.51091565, BTC: 0.00073586, XEM: 2.5, XRP: 128.7761101, XLM: 0.86737688, XRP: 8.15687453 |
| 5f10897-b73e-473f-91ec-c50121c47dd | Address on File | Contingent | ADA: 0.98094169, ANT: 0.03729972, BAT: 5.04425929, DGB: 0.00577931, ETH: 0.01959646, ETHW: 0.01959646, MTL: 0.0006432, NEO: 0.00003855, OMG: 6.05517448, USDT: 0.00203, PROX: 0.02729972, USDT: 0.00203, PROX: 0.02729972, USDT: 0.0027 |
| 90856cf6-a255-4c6f-857d-4c30bc85a06 | Address on File | Contingent | BTC: 0.00229266 |
| 65e73ba-9c93-4519-8bcb-52ea350f1e18 | Address on File | Contingent | ADA: 100.00227831, ETH: 0.0000265, XLM: 0.86765837 |
| 55980f3-4a53-4d20-b871-5b806c1e64f7 | Address on File | Contingent | BTC: 0.02297961 |
| 07831e9-2251-4a2d-b485-8e9c30de5a2 | Address on File | Contingent | ETH: 0.03427814, ETHW: 0.03187819 |
| 76afce2-b1c9-4f5e-a1e5-2b3d0f74d7 | Address on File | Contingent | BTC: 0.00229402, XRP: 148 |
| a68d7cbd-c30b-4756-a566-89f83c3fa | Address on File | Contingent | BTC: 0.00229402 |
| 9d9b4e2f-9b7a-4b0e-b0b3-4c34ed30b7a | Address on File | Contingent | BTC: 0.00229402 |
| 6b8926e-0968-40b4-a4b2-b46c1c1eea1 | Address on File | Contingent | ETH: 0.03287851, ETHW: 0.04831 |
| 5db43f9b-c8d4-4b5c-a2f4-c151a3b73ea1 | Address on File | Contingent | BTC: 0.00229397 |
| 2c4c22a9-f428-437-9f0e-7842e0d7 | Address on File | Contingent | BTC: 0.00229402 |
| d6f3b1a3-c8d8-4e04-8e9c-c34a7ec38 | Address on File | Contingent | BTC: 0.00229402 |
| bfd6d18-c3f8-49f7-a1d0-b3e5f3b3 | Address on File | Contingent | BTC: 0.00229402 |
| f14e0dc0-6b04-4c88-a3f0-b39a4b5 | Address on File | Contingent | DGB: 519.53125 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d3745c4-fbc7-43e9-bdca-3e1b79c065b4 | Address on File | Contingent | BTC: 0.00228284 |
| e6647ba6-e18c-45b9-a407-8592ec886959 | Address on File | Contingent | XLM: 708.5468975 |
| b424639b-c361-4c88-9c86-cadb42087c07 | Address on File | Contingent | BTC: 0.00000002, DOGE: 161.575, LTC: 0.63346095, NXT: 98, SC: 599.6871388 |
| a32e8541-f121-496f-abee-1212275a2cee | Address on File | Contingent | BTC: 0.00040104, MONA: 3, NEO: 0.48363601, SC: 365.2791081, STRAX: 1, XRP: 104.1819877, XVG: 100 |
| 5b3c60ce-45c0-4489-842c-9313d5cf6e08 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0022824 |
| 067bea28-e129-4a70-ae42-c32e5445032b | Address on File | Contingent | BTC: 0.0022755, XVG: 100 |
| 0823dcac-c184-43f1-8317-cfe67b0134e8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00228228 |
| e69feef0-815c-4ced-aaa8-a2d8262af8fb | Address on File | Contingent | USDT: 0.00022031, XRP: 147.916925 |
| 01ddffc6-3d0f-4e43-ad19-49194d09b7ba | Address on File | Contingent | BTC: 0.00101793, LTC: 0.40416339, USDT: 3.64347032 |
| a8e8e367-a677-4506-a8d0-63f3637ceccd | Address on File | Contingent | XRP: 147.9061686 |
| b958865b-791a-47b7-82dc-7ae6e5399742 | Address on File | Contingent | BTC: 0.00225088, DCR: 0.05211157 |
| ef622887-15bc-4a0b-965e-36b102089602 | Address on File | Contingent | BTC: 0.00222662, STORJ: 4.95441436 |
| 65296942-159c-45cf-8073-3f7d1be8f037 | Address on File | Contingent | BCH: 0.01206972, BTC: 0.00100002, DGB: 0.06432, ETC: 0.54419099, ETH: 0.0105595, ETHW: 0.0105595, IGNIS: 20.77280248, RDD: 375.015, XLM: 4.02469482, XRP: 9.47909005 |
| 37058cdd-0cdc-415b-bab1-ceb653856997 | Address on File | Contingent | BTC: 0.00000004, TRX: 925 |
| adacedc6-eaf1-46b2-b34b-12bfb2c8dfa9 | Address on File | Contingent | BTC: 0.00228067 |
| fc563904-0106-46dc-b63c-213bd8d2f27d | Address on File | Contingent | BTC: 0.00228039 |
| 92b323ee-7bcc-4f6d-9900-816ca1737131 | Address on File | Contingent | BTC: 0.00228037 |
| d17f5d04-5a11-4181-a44f-fd1c4e541ee3 | Address on File | Contingent | BTC: 0.00001094, GLM: 290.3642363 |
| ca8c2d56-639a-46dd-9c8e-ae9e97825584 | Address on File | Contingent | ETH: 0.0286659, ETHW: 0.0286659, QTUM: 2, XRP: 11.59563493 |
| be4c0d8e-d60e-4360-8182-66680c93823b | Address on File | Contingent | BTC: 0.0022795 |
| 2147c350-568e-4b53-a895-6429cf28eb99 | Address on File | Contingent | BCH: 0.00000002, BLOCK: 0.04737, BTC: 0.0000001, DGB: 0.00077, LTC: 0.81332283, OK: 1.2, XMY: 46.90852251 |
| f47e82c5-dd06-4ce3-b742-8a61cf8d98e2 | Address on File | Contingent | BCH: 0.00081219, BTC: 0.00184731, MAID: 10, SC: 150, STRAX: 2, WACME: 5, XRP: 20 |
| 84671fed-b17e-4df0-ab71-cf4d852a25cb | Address on File | Contingent | BTC: 0.00000018, XRP: 147.7242405 |
| 9c63ab46-5f57-472f-8215-4b0d5aacde77 | Address on File | Contingent | BTC: 0.00227922 |
| 00e687b7-e926-4285-afa3-11cdc5b552f5 | Address on File | Contingent | BTC: 0.00200796, TRX: 110 |
| a3252143-2946-4985-83c5-50421d4a984a | Address on File | Contingent | BTC: 0.00227918 |
| c6ad8be9-d285-4ea9-b3af-48141c1da6f5 | Address on File | Contingent | BTC: 0.00227905 |
| 91be4947-45a4-44ac-b1e0-dedf36f519eb | Address on File | Contingent | BTC: 0.00000004, XLM: 707.405899 |
| 2476457f-2f61-44eb-b9ba-e41afa864a34 | Address on File | Contingent | BTC: 0.00227885, ETH: 0.00000032, ETHW: 0.00000032 |
| 77d9b017-e44f-4302-afb0-f2c90ae8f9f3 | Address on File | Contingent | ARDR: 4, BTC: 0.00226379, GAME: 1.07964162, IGNIS: 7, NXT: 14, WINGS: 4.27941107 |
| 65001d54-cf28-4110-aaf4-b84590d13bda | Address on File | Contingent | BTC: 0.00227852 |
| 4508bede-a5d5-47b9-9987-06c8df66aa39 | Address on File | Contingent | BTC: 0.00227848, USDT: 0.00013623 |
| d4a75659-b364-4964-a5c6-742e5e2fa9f2 | Address on File | Contingent | ADA: 150.431456, BTC: 0.00000368, XLM: 90.59394808 |
| bea1cfd1-f4e3-4d88-b9fa-cfb933783c2f | Address on File | Contingent | ADA: 172.8217671 |
| ee3be26d-999e-425b-8d01-04be91349f36 | Address on File | Contingent | USDT: 63.03278227 |
| 991b3f8c-66f0-4af0-8576-2241c38d52e1 | Address on File | Contingent | DASH: 0.02057619, ETC: 3.40556054 |
| fd9490ae-8c7f-41f6-b8ff-4e5600c3bb83 | Address on File | Contingent | EMC2: 0.00000001, ONG: 0.1642477, ONT: 2, USDC: 62.2858528, USDT: 0.39221296 |
| cec8ba61-a9c8-4d51-a37a-00a747003f34 | Address on File | Contingent | ETH: 0.02488981, ETHW: 0.02488981, PAY: 50, WAVES: 10 |
| 2f2104e2-dc90-43b1-b525-9df78d352e12 | Address on File | Contingent | BAT: 199.5, BTC: 0.00000015, STRAX: 43.11764353 |
| 78656d24-3e7c-4254-83a3-7ed5c23961b7 | Address on File | Contingent | NEO: 6.90420671 |
| fb911d3a-d184-4302-876f-8293413b21a0 | Address on File | Contingent | BTC: 0.00227761 |
| 57409c0d-8b37-46d5-977b-64c67cb9fa08 | Address on File | Contingent | XLM: 706.9668065 |
| d65858aa-31da-4842-b0f2-6dcdc4f812ee | Address on File | Contingent | ADA: 80.02035615, BTC: 0.00000461, XRP: 78.95811308 |
| df328899-bc3c-4120-be30-57025fb6e8c8 | Address on File | Contingent | BCH: 0.0005018, BTC: 0.00227546 |
| 98412c13-2f27-4627-b1f7-4f8b59286692 | Address on File | Contingent | ETH: 0.03408265, ETHW: 0.04092235 |
| 00b4a61e-1d00-4d82-9c41-5a6bf926ee85 | Address on File | Contingent | NEO: 6.90257184 |
| 0996e6d6-061f-4278-8330-8563b830c9ac | Address on File | Contingent | BCH: 0.00225471, BTC: 0.00225471, DASH: 0.00101518, DOGE: 2.18899999, PPC: 0.033411, XLM: 1.75867555 |
| bd902563-2b54-4dd8-9a48-a2222087da98 | Address on File | Contingent | BTC: 0.00227691 |
| cef0ffc9-fea7-4656-b5f8-4d62c7a00f40 | Address on File | Contingent | BTC: 0.00227678 |
| bdc2e997-910b-47a6-864a-15ad5c6e91e0 | Address on File | Contingent | NEO: 0.14292297, PIVX: 146.0803511, POWR: 185 |
| 4059cfcc-bfec-494b-a360-e544b10646de | Address on File | Contingent | LTC: 0.81248421 |
| 7e6dceda-4b9e-4230-98a0-57ddcde28c9c | Address on File | Contingent | FTC: 30, NMR: 4.07152828, POWR: 10, SC: 1722.954545 |
| 8f79dc85-8f7c-4a5e-946a-1eeea221152a | Address on File | Contingent | ETHW: 0.00000099, SNT: 2613.254858 |
| f4a322e2-ab07-4fc6-9cf2-3959f5c44e78 | Address on File | Contingent | ETH: 0.01993751, ETHW: 0.0334062, RDD: 1000, XRP: 60.2084189 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b3a87c2d-14d4-4af4-b04f-e90b5ce6d2fa | Address on File | Contingent | BTC: 0.00000006, SC: 18066.49624 |
| 07ca569a-bef1-4db3-bc4e-58d7c5bd37ee | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00295362, ETHW: 0.00295362, NEO: 6.29969527 |
| abe24d4c-42b2-4a52-90e8-0c9525e06c58 | Address on File | Contingent | USDT: 62.3297727, ZEC: 0.01960029 |
| 241e57c9-7d65-4df7-9f3c-af664ab27612 | Address on File | Contingent | BTC: 0.00227556, IGNIS: 1.76257022 |
| 218b1b83-ff64-472d-a463-e2884e910494 | Address on File | Contingent | ETHW: 0.0000007, TRX: 820.1634732, XDN: 0.52914122, XLM: 78.59948236, XVG: 0.65866868 |
| 9aed355c-364d-47d7-a9cc-7a9953762765 | Address on File | Contingent | BCH: 0.0000099, BTC: 0.00000014, GLM: 291.1508825 |
| cfaa1c37-adbf-4cf9-8d63-a602df597f9b | Address on File | Contingent | BTC: 0.00227508, USDT: 0.00010287, ZEC: 0.0001794 |
| 16509800-bd75-4766-8e6e-cbd5e138ffd3 | Address on File | Contingent | BCH: 0.01078842, BTC: 0.00197751, LTC: 0.09084176 |
| 58d99df0-35ea-4d4e-97da-4b99bd4867e6 | Address on File | Contingent | ETH: 0.00266684, ETHW: 0.00266684, NEO: 4.33695652, QTUM: 7.17713415 |
| fd3a8c9f-c49e-4ec7-8b8d-837b638421c6 | Address on File | Contingent | BTC: 0.00002815, ETC: 3.40423829, ZEC: 0.00030334 |
| 4127c3c3-8185-4d8c-a911-9d2b0e0109a4 | Address on File | Contingent | BTC: 0.00227437 |
| 4cd121c3-9aaf-4b5c-b8aa-3dc581cb820e | Address on File | Contingent | BTC: 0.00227405 |
| 00ee9058-64e6-4970-b50d-b989852585cd | Address on File | Contingent | BTC: 0.00227401 |
| 80e072ef-7cc9-47de-a81f-294c2d2bbd20 | Address on File | Contingent | ETC: 3.44612578 |
| f98ce77f-de88-4b47-8fbe-7b18a59479b9 | Address on File | Contingent | BCH: 0.026022, BTC: 0.0021242, STRAX: 2.62384538 |
| b23f0e33-2d58-4603-9e6c-8b36827d54a9 | Address on File | Contingent | ADA: 172, BTC: 0.00000632 |
| cd69457f-2008-4d60-96a3-52b43157272f | Address on File | Contingent | SC: 18041.35242 |
| 446905fc-06cf-4f4e-bb20-3c0f8296ffed | Address on File | Contingent | BTC: 0.00201057, XRP: 17 |
| 88dd6671-20a8-4dce-90ca-61b611b64c08 | Address on File | Contingent | DOGE: 869.6699808 |
| 5b5aa6b3-3f3a-414f-86e1-8c2e54774203 | Address on File | Contingent | BTC: 0.00100936, ETH: 0.01394716, ETHW: 0.01394716, FIRO: 0.15275556, LTC: 0.11481644 |
| 97db5842-ac8b-49e7-b328-065722af5a6a | Address on File | Contingent | BTC: 0.0022725 |
| 0aeb288e-4cda-450b-a3db-4c7b44e4bccb | Address on File | Contingent | BTC: 0.00227231 |
| 592420ec-f155-4d5f-9b13-474c8a139ece | Address on File | Contingent | BCH: 0.00000001, ETC: 0.05034944, ETH: 0.03349631, ETHW: 0.05034944 |
| 3535f1db-fa6d-448f-9b73-15749397162a | Address on File | Contingent | BTC: 0.00218973, NEO: 0.25 |
| cede93fd-3587-4f48-ba4c-80759c06b668 | Address on File | Contingent | ETH: 0.00050388, ETHW: 0.00050388, PTOY: 4473.51784 |
| da1b4492-993c-40a3-a2b9-47fd87571d03 | Address on File | Contingent | BTC: 0.00227191 |
| 78be16ab-2d29-4468-bbd5-dab0b096842b | Address on File | Contingent | POWR: 391.6983393 |
| 77565dff-300f-4833-9fec-7244721adc98 | Address on File | Contingent | BTC: 0.00038124, SC: 14999.9 |
| 10fb46f9-0e44-4e36-a77f-ccecbd649030 | Address on File | Contingent | BCH: 0.00000101, SC: 17999.8, XMY: 1910.830325 |
| d52d1050-df5d-464e-8483-1ef1c28fc7d1 | Address on File | Contingent | BCH: 0.00225076, BTC: 0.00225076, MUNT: 2.38464133, VIA: 5.39041286, XLM: 1.35689715 |
| 11d510f1-0869-4cba-ad94-661b0178c4d5 | Address on File | Contingent | BTC: 0.00227029 |
| 5ebab408-1ab9-4778-bdd8-6bfab95edecf | Address on File | Contingent | BTC: 0.00227019 |
| fcc26187-51d5-4a2e-a7c7-6aeb9309daa3 | Address on File | Contingent | BTC: 0.00000005, RDD: 5471.515, USDT: 0.00149877, XRP: 142.0359076 |
| 59b85f46-7371-495a-8754-108eded4fd3a | Address on File | Contingent | BTC: 0.00227009 |
| 5e3afe7e-c93a-44c3-b349-a5adec69cc8e | Address on File | Contingent | ADA: 10, BTC: 0.00050801, DASH: 0.17478636, LTC: 0.38768587, USDT: 7.77627934 |
| 6468f75e-b27a-49d5-96b8-fef0603c41e9 | Address on File | Contingent | BTC: 0.0022699 |
| a357b14a-5607-48c7-bb47-cb8d84093051 | Address on File | Contingent | BTC: 0.00000003, ETC: 3.43967531 |
| 9807b7e4-9fc3-41fe-8164-548497db62cf | Address on File | Contingent | ADA: 115, BCH: 0.00000018, XRP: 48.82864637 |
| 87b901ca-31d8-4f37-a2df-db815a22a81a | Address on File | Contingent | DOGE: 868.3311717 |
| c532c20b-71d1-417e-962f-d7703973a825 | Address on File | Contingent | DOGE: 868.3311717 |
| d87e1bf9-29dd-4094-9b92-c345a11e23fa | Address on File | Contingent | ADA: 172.1329663, ETH: 0.00000259, ETHW: 0.00000259 |
| 5368022f-4a73-4987-b7ff-0c6a388ce172 | Address on File | Contingent | BTC: 0.00226909 |
| b8a7e36c-4d56-4e46-afd8-14949e8b73b1 | Address on File | Contingent | BCH: 0.00056897, DOGE: 867.4044093 |
| 6502c5d8-b022-49ab-9ca8-289493c9602c | Address on File | Contingent | BTC: 0.00219515, QTUM: 0.7956298 |
| 1f0cc58c-203b-4121-ae5e-9c765ba55fcd | Address on File | Contingent | BTC: 0.00226854, ETH: 0.00000305, ETHW: 0.00000305, USDT: 0.00000029, XRP: 0.00460969 |
| 54614d8e-0a99-4224-8b72-aa78ee57a123 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.01168229, XEM: 1999.518173 |
| f72c7497-fb78-46d0-91e1-7443c7aec33c | Address on File | Contingent | BTC: 0.00226836 |
| d0cc8021-5202-4bbf-b0bb-6ddaff3e0433 | Address on File | Contingent | DOGE: 867.9075941 |
| bb450183-81c0-4486-a913-70aac9d08c86 | Address on File | Contingent | LSK: 72.7262954 |
| e00be42c-90e3-4332-9811-79b625775bde | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00105427, ETH: 0.0000032, ETHW: 0.0000032, SC: 9632.602556 |
| 99b6bd31-71be-4110-a6bc-dc846745addd | Address on File | Contingent | BTC: 0.00000135, XEM: 1999 |
| c307c2da-a7ac-4352-95bc-73e804627b4c | Address on File | Contingent | ADA: 83.32525672, BAT: 45, SC: 410, XRP: 50 |
| a7e5caad-b88d-480b-950c-04ef9c27950d | Address on File | Contingent | ETH: 0.03016289, ETHW: 0.03016289, NEO: 0.76447488 |
| bc2574ad-5d9a-421a-b640-cc886047e7a4 | Address on File | Contingent | ARK: 10, BTC: 0.0019633, RDD: 2500, SC: 800, VTC: 16 |
| d7b90018-2700-4f7d-b328-dd1c0d45c3f7 | Address on File | Contingent | BTC: 0.00226718 |
| b6dcbf9d-84c0-4331-9f0c-9326863bb65b | Address on File | Contingent | BTC: 0.00226693 |
| 4fc6e142-1503-42f4-bf55-2c2632c360e8 | Address on File | Contingent | BTC: 0.00000019, XEM: 366.1380188, XRP: 120 |
| 2538f816-ef77-4afd-8515-7061eb32b59a | Address on File | Contingent | BTC: 0.00226666 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0328a80-2739-4620-b61d-94df53cf85c3 | Address on File | Contingent | BTC: 0.00000011, NEO: 2.73800466, SYS: 250, XEM: 241.0451112 |
| 556d8867-a09d-4e3b-82eb-74ba4074b804 | Address on File | Contingent | BCH: 0.00225175, BTC: 0.00225175, XLM: 1.75636675 |
| 694c3ece-18e0-472c-adcd-661fb3d992dd | Address on File | Contingent | BAT: 294.3509293 |
| 226cbc60-b204-4621-80f7-e66dcd77c779 | Address on File | Contingent | BTC: 0.00026203, ETH: 0.03, ETHW: 0.03 |
| ac790880-ceff-4426-afb2-111d873cf7d9 | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155, NEO: 3.19627132, XRP: 78.53461268 |
| 6febf656-c7f2-421d-8420-8cf725a05906 | Address on File | Contingent | BTC: 0.00000015, POWR: 390.7089003 |
| 11fef057-25e1-46e7-a9e1-8b8d6ef5b8b1 | Address on File | Contingent | TRX: 918.7693736 |
| 193ed18e-a669-40e3-aa16-b554d64e91eb | Address on File | Contingent | DOGE: 866.8305503 |
| 343be698-6bcc-461d-85d1-f0fb18d4c67a | Address on File | Contingent | BTC: 0.00226468, ETH: 0.00000013, ETHW: 0.00000013 |
| 45d88c40-0980-4322-aa5e-0bf41b885eba | Address on File | Contingent | BCH: 0.00001567, BTC: 0.00226453 |
| 1fca5484-2585-425c-bf83-7b1384ac6dcd | Address on File | Contingent | BCH: 0.02728512, BTC: 0.00000019, ENG: 63.94230769, MUNT: 334.1276009, NXT: 748.125, OMG: 1.24903422, SC: 1000, USDT: 0.37618718, XLM: 585.83574 |
| 621e039a-5a0c-4bc7-a0c3-99ff29936bfb | Address on File | Contingent | BTC: 0.0000001, XLM: 388.9302308, XRP: 64, XVG: 350 |
| 88d6d73f-ff32-4af6-9f3d-8c30a333cafb | Address on File | Contingent | BTC: 0.00042974, EMC2: 5.48076923, XLM: 2.35851175, XRP: 118.3091003 |
| 6d1bf9cf-9a1d-4518-b129-006764c95d17 | Address on File | Contingent | DOGE: 811.7742294, SC: 244.2531218, XMY: 1029.993455, ZEC: 0.09269839 |
| 5c17c3a0-023f-4d4f-bce0-186022b65eb9 | Address on File | Contingent | BCH: 0.005, BTC: 0.0015642, LTC: 0.24270921 |
| 403ae693-03c5-4c7e-ac95-99339971bec3 | Address on File | Contingent | USDT: 62.65365467 |
| 1cc56f80-d52b-4f26-a1a1-371625dd858f | Address on File | Contingent | BCH: 0.00224959, BTC: 0.00224959, XLM: 1.75468195 |
| 81a12001-6576-4d1f-af3c-95e8cc1d9d54 | Address on File | Contingent | BTC: 0.00226413 |
| 497b61b8-1cba-4459-931b-0e1b6afdf360 | Address on File | Contingent | BCH: 0.003163, BTC: 0.00224337, XLM: 2.46714246 |
| ee8ddf1c-4f60-4c37-a2f7-5f7bf45e5254 | Address on File | Contingent | BTC: 0.00226397 |
| 7d40aefd-5f20-4106-8a7b-e4aabb7d6753 | Address on File | Contingent | NXT: 230.435361, SC: 5000, XLM: 500 |
| e56ed010-d3d4-4db7-83f3-88a0c9fcae2f | Address on File | Contingent | ETC: 1, LTC: 0.57249637 |
| 52fc1756-5e25-4cbd-9629-8bf297796b85 | Address on File | Contingent | BTC: 0.00226371 |
| 484baf09-bac9-464a-b008-61e6b0796b61 | Address on File | Contingent | BTC: 0.00000136, ETH: 0.03379198, ETHW: 0.03379198, USDT: 0.13074265 |
| 3f9460f3-3a89-4dcf-83ac-577e772994f1 | Address on File | Contingent | BTC: 0.00205336, BTS: 16.30967953, IGNIS: 7.41360089, MORE: 13.67354088, NXT: 14.82720178, XRP: 13.08025177 |
| 5acfbe23-ee5f-42fa-a187-d2d606713684 | Address on File | Contingent | BTC: 0.00028954, XVG: 28863.01578 |
| 7d318b74-034a-472e-b075-dd5321f2e893 | Address on File | Contingent | BTC: 0.00226348 |
| 72056814-4fd3-434c-934e-85e8be76b82c | Address on File | Contingent | BCH: 0.00223837, BTC: 0.00223837, VAL: 0.14288219, XLM: 1.74593034 |
| 137ee802-1b15-4477-a926-4fc89e7dec1c | Address on File | Contingent | BTC: 0.00000218, ETC: 0.91731935, PAY: 55.85552217, STORJ: 2.1098139, XLM: 500 |
| f2c8de9c-5007-4403-9f54-ac6094b17373 | Address on File | Contingent | BTC: 0.00226311 |
| bb6cb4b9-62bd-4c0b-8f7f-c7024c845b75 | Address on File | Contingent | BTC: 0.00226305 |
| 0d63e754-6440-405d-a8f0-27828f12f527 | Address on File | Contingent | DASH: 0.01021063, DGB: 2301.923077, ETC: 1.01385246, IGNIS: 37.75597112, LTC: 0.31269442, NXT: 75.51194223, PIVX: 2.54309955, XDN: 3196.534091 |
| e9352a13-770a-4239-9622-4432f022d07c | Address on File | Contingent | BTC: 0.00226287 |
| a65a3599-29ac-43a9-aae2-608944358d7a | Address on File | Contingent | BTC: 0.00226283, USDT: 0.00030818 |
| 2ec47d00-9fcc-49fe-9927-4fea03941626 | Address on File | Contingent | ADA: 26.14626948, BTC: 0.00000014, NEO: 0.721864, POWR: 75, SC: 8194.836201, XEM: 187.451707 |
| 04f6d967-c9c2-4631-b977-fd7bdc56933b | Address on File | Contingent | ADX: 233.3949455, BTC: 0.00000033, ETH: 0.01390543, ETHW: 0.01390543 |
| 514700ac-6858-4aeb-a8b7-e2fc09e26084 | Address on File | Contingent | BTC: 0.00226221 |
| a209892b-c1b3-4e7d-8fc5-3f86002fce3c | Address on File | Contingent | ADA: 55.74811312, BTC: 0.0015273 |
| fb4ece28-0a98-4f33-9fef-51ab1ad8d468 | Address on File | Contingent | BTC: 0.00226207 |
| c1c5b8e7-0910-4257-9f69-7ba3ba784775 | Address on File | Contingent | BTC: 0.00226169 |
| 4dc9ceab-0ceb-4814-8af5-eb41ed0ed7e1 | Address on File | Contingent | BCH: 0.00164943, BTC: 0.00164943, ETC: 0.9177105 |
| c8ee649b-8311-43d4-866b-0360d83ccd1f | Address on File | Contingent | BTC: 0.00226141 |
| 3c36a2d2-143c-416c-b82e-b9ee8d95e0e6 | Address on File | Contingent | ADA: 171.5546338, BCH: 0.00000044 |
| 36180c63-bf65-4f98-8219-933ef45befab | Address on File | Contingent | BAT: 20, DOGE: 792.2614114, NXT: 20, SC: 250, XVG: 50 |
| d7ffe214-36a5-4e97-bfd0-af36f890f798 | Address on File | Contingent | BTC: 0.00160087, ETC: 1.00071159 |
| dad9f60e-c693-430f-997c-93f7edc09031 | Address on File | Contingent | GRS: 178.0289825 |
| 95409920-6edc-4300-8a6b-8b60116d70a9 | Address on File | Contingent | ETH: 0.02260014, ETHW: 0.02260014, LTC: 0.268 |
| 422f3f77-afa4-4ad5-8e6c-950b39e9629c | Address on File | Contingent | BTC: 0.00226064 |
| 908a7d8d-b333-4e86-b1bb-814ad76094a6 | Address on File | Contingent | ADA: 100, BTC: 0.00000042, XLM: 200, XRP: 19.27059044 |
| 5ef8de2c-aaf4-4fd1-b32b-e843c62d841b | Address on File | Contingent | BTC: 0.00226015 |
| 4d017aeb-5221-4e43-bf63-68d2e16cd21b | Address on File | Contingent | BTC: 0.0022601 |
| ca896b76-e466-4c43-9f87-5ec56f7ffd8b | Address on File | Contingent | ETH: 0.03373867, ETHW: 0.04661288, SC: 40.47566067 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb0232b7-1ac6-43c4-9eef-9d505f9672be | Address on File | Contingent | BTC: 0.00215682, ETH: 0.00000018, ETHW: 0.00000018, LSK: 0.02294569, NEO: 0.2220908, VTC: 7.03016322 |
| 6a49d337-5ea9-4ccd-8b64-19e7c69d8d54 | Address on File | Contingent | GNO: 0.54776733, IOC: 24.05897686, THC: 325 |
| 7443c306-ca0b-48ed-965e-9aa90440f7c4 | Address on File | Contingent | BTC: 0.00225978 |
| b1f3d9c2-9f01-423c-a2f8-6f673efc1654 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0338245, ETHW: 0.0338245, USDT: 0.0000662 |
| e8a94fa9-fc6e-409f-9ae0-3debeec463e1 | Address on File | Contingent | BCH: 0.00009153, BTC: 0.00009153, DOGE: 829.4553129 |
| 1b5dc85d-f2ef-41b4-b556-cf7707a5b626 | Address on File | Contingent | BTC: 0.00225937 |
| 2c84a2aa-5bad-4d57-acef-c4711f9fde9c | Address on File | Contingent | BTC: 0.00000126, ETH: 0.03371285, ETHW: 0.03371285, IGNIS: 31.56753169, NXT: 0.00506338 |
| 0e4427c4-ecf2-4a84-aa00-c2344627e801 | Address on File | Contingent | BTC: 0.00225915 |
| d2af9995-2f78-4666-ac2f-bb13ca1253c1 | Address on File | Contingent | BTC: 0.00134025, NXS: 0.00000001, USDT: 25.42537248 |
| 4418c819-a291-43bb-ad2d-e6cdc66220cb | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, BTS: 181.6695943, NEO: 6.6761811 |
| f4b2b8fe-c49d-41a4-b753-3eb387cc3957 | Address on File | Contingent | ADA: 126.3647442, LSK: 19.01822077 |
| 48f11cd6-52c3-40ee-80e5-6eed8bc66ac7 | Address on File | Contingent | BTC: 0.00002174, XRP: 145 |
| 3ac44709-a7cb-4339-b142-a5cf314379ab | Address on File | Contingent | BCH: 0.00047283, BTC: 0.00082722, DCR: 0.29775053, ETH: 0.01165244, ETHW: 0.01165244, EXP: 96.00515487, FTC: 0.58178617, LBC: 1347.344013, QTUM: 0.2185728, USDT: 0.00126135 |
| 1676b10f-f83c-4346-8eb7-d267d4a62c9e | Address on File | Contingent | BCH: 0.00169699, ETH: 0.03368334, ETHW: 0.05 |
| 763b8e0c-59c5-4a41-8bac-d11de3a8ee22 | Address on File | Contingent | BTC: 0.00223849, XEM: 17.42706648 |
| 436cfc55-d97a-4da4-a9aa-b9128d6c9c3a | Address on File | Contingent | LTC: 0.80590134, SYS: 0.00000006 |
| 9cff6ea0-c8fd-4a21-aa4b-37c8f52338de | Address on File | Contingent | ARK: 108.8638143, BTC: 0.00000176, ETH: 0.0000215, ETHW: 0.0000215, GEO: 100.9296002, XLM: 341.1625771 |
| b89fa0db-20a0-4d6f-b071-8b24c874c3ef | Address on File | Contingent | BTC: 0.00000018, LSK: 10.71596681, MONA: 0.25933625, NEO: 0.21745951, OMG: 59.60022939 |
| 6d311a88-04c4-4ef7-9b74-44c83af78ace | Address on File | Contingent | BTC: 0.00222684, LSK: 0.9975 |
| 7458fb98-c16b-4c7f-a40b-28e34ecf6ea5 | Address on File | Contingent | BCH: 0.00902372, BTC: 0.00009848, ETH: 0.03031934, ETHW: 0.03031934, NEO: 0.29593672 |
| a308eba6-b737-4131-8ab9-ae4d9573eca3 | Address on File | Contingent | USDT: 62.46513364 |
| 7e98c7a6-3ba2-4970-aa8c-427228bbd54b | Address on File | Contingent | BTC: 0.00225691 |
| f3c79c7f-d360-4f42-b79d-f9444c0ce963 | Address on File | Contingent | ADA: 40, BTC: 0.00011138, PAY: 2.9, SC: 1000, SNT: 40, USDT: 38.34768847, XEM: 50, XVG: 200 |
| 4d478e36-435f-4c4c-8f16-1956a5988af1 | Address on File | Contingent | BTC: 0.00000025, WAVES: 37.87786236 |
| 4f73a1a4-2611-4f7b-98ee-01db1a0cc1ee | Address on File | Contingent | DCR: 3.82518159 |
| b6cd09ae-cfe1-4b83-811e-397a84b9a51a | Address on File | Contingent | BTC: 0.00011744, XRP: 50, XVG: 20000 |
| 4c2e7c58-4b23-4baf-9dd4-2e051f84ecab | Address on File | Contingent | ZEC: 1.89107476 |
| 17286006-975f-4970-b484-0b91f9ec149b | Address on File | Contingent | ARDR: 425.9233374, ARK: 0.00006531, BAT: 0.0072229, BTC: 0.00038144, ETH: 0.00931092, ETHW: 0.00931092, LSK: 0.04155209, NAV: 0.00001199, NEO: 0.14024751, NXS: 0.00004889, OMG: 0.01245806 |
| 1c51aa56-29f8-4f43-bf32-9fbbac69a5e9 | Address on File | Contingent | BTC: 0.00225626 |
| 3cc06d29-5e01-43fb-b852-eb61b634886f | Address on File | Contingent | BTC: 0.00225578 |
| 5ad49936-d724-48ca-ae6b-83e3f29bf065 | Address on File | Contingent | NEO: 6.83770951 |
| c93a0dd1-b082-4a2f-824a-8c88ee1bbb19 | Address on File | Contingent | ARDR: 7.00618452, BTC: 0.00081971, ETH: 0.01967096, ETHW: 0.01967096, OMG: 0.64342516, SPHR: 6.05935935, VAL: 0.70938133, ZEC: 0.02349597 |
| 2830ddfe-d965-4f7b-a85f-615e5fe04273 | Address on File | Contingent | BTC: 0.00225544 |
| 6dbb1705-8a38-4319-98bf-317081a93dde | Address on File | Contingent | BCH: 0.000196, BTC: 0.000196, DOGE: 757.24, LTC: 0.02846394 |
| 1bf0faf2-5f94-4c0c-baab-bd7d8dc8246b | Address on File | Contingent | ADA: 171.0931183, BCH: 0.00000012 |
| 4ebdafb3-7aeb-4ffc-a577-4b6f169ef590 | Address on File | Contingent | BTC: 0.0000002, BTS: 50, ETH: 0.00389339, ETHW: 0.00389339, KMD: 40, XRP: 100.921067 |
| 94fe670a-6983-4eb1-9ced-fa52e4f3a901 | Address on File | Contingent | BTC: 0.00203988, ZEC: 0.18040965 |
| eb018d4c-e1a4-40b2-b8c3-9f884205bf44 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002017, NEO: 6.77453578 |
| b5677709-dafd-4ea0-8aff-39fe6ba25c5a | Address on File | Contingent | DOGE: 862.8995381 |
| e2ed577e-eed6-4785-a4c8-a6dde71e7fbd | Address on File | Contingent | BCH: 0.00003045, BTC: 0.00003045, ETH: 0.0000007, ETHW: 0.0000007, XRP: 144.1663382 |
| 4d1c0de6-5aae-4f10-90f5-f752c3439179 | Address on File | Contingent | ETH: 0.00000631, ETHW: 0.00000631, NEO: 6.83256645 |
| 5f87f887-61ee-4864-992e-ad3090b6271f | Address on File | Contingent | SC: 17894.58429 |
| 01ff7bcf-3d61-4953-a13e-c1069b850d06 | Address on File | Contingent | ADA: 166.7293155, BTC: 0.00005125, USDT: 0.00426453, XMY: 3500.793704 |
| 152e8aac-d415-46e3-b2f4-91358ac494b2 | Address on File | Contingent | BCH: 0.00192686, BTC: 0.00192686, DOGE: 120.486, XLM: 1.5029523 |
| 775a483b-307d-47d8-b1d9-615ccc169fee | Address on File | Contingent | BTC: 0.00225417 |
| 4db09340-6d41-4c14-be69-5520e4d0e0dc | Address on File | Contingent | BTC: 0.000001, VEE: 25037.31326 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb442746-1744-4bd8-8c07-1b073ba1b30f | Address on File | Contingent | ARDR: 25.07585427, ETH: 0.02726419, ETHW: 0.04411705, GLM: 30, SC: 1000 |
| 2f07cf46-1265-470b-acc1-9b2da0a91bee | Address on File | Contingent | BCH: 0.00104237, BTC: 0.00104237, ETC: 0.06361734, XRP: 75.5466132 |
| 35f537dc-4be4-4580-af34-cd57ae74a34d | Address on File | Contingent | BTC: 0.00118518, LTC: 0.25994314, NEO: 0.39037444, POT: 115.3900074, USDT: 0.00249708, XRP: 13.25839927 |
| cc160258-8c54-4f13-b880-177242f91b9f | Address on File | Contingent | BTC: 0.0022539, USDT: 0.00192003 |
| da0d5e3a-2fd0-43c6-b070-ba5131333c11 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.80439017 |
| 38999068-db55-4181-8d62-1b88486828fd | Address on File | Contingent | ADA: 86.36097471, SC: 942.3182119, XLM: 291.2566704, XVG: 852.5027459 |
| 7c9bdb47-6b66-4a78-970c-ba8056332270 | Address on File | Contingent | ADA: 170.9417236 |
| b44f7481-6537-403a-8c57-396665f2f305 | Address on File | Contingent | USDT: 0.00111938, XRP: 146.0504046 |
| f8fc747e-c025-43ca-9a13-efb2ca509a2c | Address on File | Contingent | BTC: 0.00225313 |
| d2f6932e-c52f-46e9-8b46-2ea13c97c22d | Address on File | Contingent | DGB: 3241.209995, ETHW: 0.00000217, NEO: 4 |
| 56ecf043-bdd6-45b7-8df3-503daa56cb18 | Address on File | Contingent | XRP: 146.0299144 |
| e8830a36-0aa5-4e20-9f13-2a53d6a0cfa6 | Address on File | Contingent | BTC: 0.00159138, OMG: 21.31217168 |
| f3224924-3039-4f44-9759-e278a7282e86 | Address on File | Contingent | BTC: 0.0000917, NEO: 0.42, USDT: 55.94267717 |
| aec5932e-3ab0-4d2a-b15f-43e0a21cabac | Address on File | Contingent | BTC: 0.00225201 |
| 5e758242-62be-4c37-a3da-fde65233159b | Address on File | Contingent | SC: 17874.83983 |
| 35437273-096a-494e-937b-2e48283ac41a | Address on File | Contingent | BTC: 0.00225165 |
| e5344538-8686-4be1-a3c1-b74189ae6c3e | Address on File | Contingent | ETC: 3.4120201 |
| c89691c6-41aa-4de7-b245-a7dabf0dbbb1 | Address on File | Contingent | ETH: 0.03368336, ETHW: 0.04655757 |
| a4f108eb-fb20-474d-a25a-ea26c291512b | Address on File | Contingent | BCH: 0.00005216, BTC: 0.00005185, ETH: 0.032, ETHW: 0.032, GLM: 5, LBC: 0.99631268, LSK: 0.00000001, OK: 0.5, SYS: 5, VRC: 0.54046072 |
| 859caf0e-0c57-4b45-872d-bd36ebe26b93 | Address on File | Contingent | BTC: 0.0022512 |
| 1fa38fd2-c349-4ac6-b392-62c9c154c8b7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.03369311, ETHW: 0.03369311, USDT: 0.00037079 |
| 9234e908-bc10-48e1-8da8-7c1327de3dbe | Address on File | Contingent | BTC: 0.00210557, ETH: 0.00138681, ETHW: 0.00138681, VAL: 0.41822675, XRP: 1.433322 |
| 941bafda-344d-4463-af4c-92cbb095ef99 | Address on File | Contingent | ADA: 100, BTC: 0.0000107, DASH: 0.1, XRP: 50 |
| 309866f2-d3c5-4d57-9209-c57c803d595d | Address on File | Contingent | BCH: 0.00000485, BTC: 0.00000023, KMD: 65.03975011, XVG: 22857.59964 |
| 59455909-9c55-461a-8b4c-411749c5eae7 | Address on File | Contingent | BTC: 0.0022504 |
| fe82e611-2ba3-40cf-9f34-cbc9613dc811 | Address on File | Contingent | LTC: 0.55954489, USDT: 18.88739555 |
| 2e6a0d63-78d9-409b-bdda-5f555db2a2e3 | Address on File | Contingent | BTC: 0.00225038 |
| 17c76035-e81b-406d-b21b-356c5c8fd573 | Address on File | Contingent | ETC: 3.41068128 |
| 1473bb9b-8634-42cd-9ad3-b74f8d325296 | Address on File | Contingent | SC: 17861.55573 |
| 1ec78eec-7988-48dd-b00c-0be8ebbfd0b1 | Address on File | Contingent | ETH: 0.03367992, ETHW: 0.03367992 |
| 24527273-b50e-4355-a954-a6c191d27414 | Address on File | Contingent | BCH: 0.0022351, BTC: 0.0022351, XLM: 1.74337974 |
| dfe8c320-629a-4b5e-adab-6490f60d5533 | Address on File | Contingent | SYS: 516.0834866 |
| 52d99484-3810-4ad2-a25a-211e166b363a | Address on File | Contingent | OMG: 72.55361963 |
| 558055a6-7684-473b-ae7e-3fb5e5fda448 | Address on File | Contingent | DOGE: 860.8291639 |
| f6893a42-8ca6-4310-b48e-fbfb16a28e49 | Address on File | Contingent | NEO: 6.81857477 |
| 47afebf0-8abb-4954-b9d7-952b2a377743 | Address on File | Contingent | BTC: 0.00000102, RDD: 21761.32396, USDT: 0.00000003, XRP: 102.9432576, ZEC: 0.29072216 |
| cc9de68c-54e1-4d56-9add-bc56df4225d6 | Address on File | Contingent | BTC: 0.00224937 |
| f9c0a59e-6149-42d4-b726-a08cc7da4b77 | Address on File | Contingent | GRS: 177.1243305 |
| 1fba3e8a-a884-4fd3-be78-bd9ecc543afa | Address on File | Contingent | BTC: 0.00000593, USDT: 0.01581706, XRP: 145.3705976 |
| 6c5e8830-1b9b-42e7-9129-e8f902ef07c0 | Address on File | Contingent | BTC: 0.00224912 |
| d8ee4e69-2866-4957-8063-66e253ad88bc | Address on File | Contingent | BTC: 0.00193298, RDD: 500, XRP: 20 |
| da138bde-97e3-4146-a6c9-ff9aa9d09011 | Address on File | Contingent | BCH: 0.00223409, BTC: 0.00223409, XLM: 1.74259194 |
| a53c0ff7-b847-485f-9e3c-37fcaaa7a575 | Address on File | Contingent | BTC: 0.00000128, ETC: 0.47042992, GBYTE: 0.02045636, OMG: 1, QTUM: 4.203744, SC: 11970.768 |
| f3e9b5e4-c911-406d-a07d-2f7187a68ec4 | Address on File | Contingent | BTC: 0.00224853 |
| 2fcb68a2-6b41-4be2-8ea1-d2bfe35ed920 | Address on File | Contingent | IGNIS: 5851.330797, NXT: 11860.07072 |
| b592f85e-d069-4d35-9df3-cfd0dfc38c18 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00224815 |
| 40d325d7-83f1-4bd9-a43d-b3276054f47d | Address on File | Contingent | BTC: 0.00224799 |
| 3fed0d2f-31a0-4231-a613-6895fd10a849 | Address on File | Contingent | DASH: 0.305, ETH: 0.02270985, ETHW: 0.03089201, LTC: 0.089, NEO: 0.02577319, OMG: 0.42779504 |
| 5e19ef2c-2277-4f0b-aee6-8f7a3ca86905 | Address on File | Contingent | PIVX: 283.8176614 |
| 2fc6a902-ca58-42b4-8e0a-3e7dcb050916 | Address on File | Contingent | ARDR: 794.371469 |
| 815b9e1e-787b-4828-a938-c875a7ef7a55 | Address on File | Contingent | BTC: 0.00224749 |
| 10ccfd75-e347-4f74-adc4-0fcab9f95557 | Address on File | Contingent | ADA: 160.6939017, XVG: 1887.055113 |
| 6007295f-e18b-4bf7-a50c-508ccf7436ab | Address on File | Contingent | ADA: 170.4677373 |
| 16a87134-9530-4ea2-88e9-7261cae581c5 | Address on File | Contingent | BCH: 0.00000475, BTC: 0.00000475, XLM: 695.998401 |
| 0464ad00-79ce-4af4-81dc-0ee458123980 | Address on File | Contingent | BTC: 0.0018918, USDT: 0.08354019, XRP: 22.820731 |
| 50975d40-665a-44aa-9629-2e08ba79acd2 | Address on File | Contingent | ANT: 22.3977618, BTC: 0.00000029, USDT: 0.0250486 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 634999ea-0c11-43ad-a885-6732746cddf2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000049, ETH: 0.00020051, ETHW: 0.00020051, FIRO: 2.81201084, MTL: 12.64154067, OMG: 3.15564694, QTUM: 10.98569492, SNT: 0.9975, XVG: 6740.414493 |
| b0b3f45f-9750-4ff2-95d2-c9401c19afed | Address on File | Contingent | BCH: 0.00102376, BTC: 0.00102376, DGB: 220.8794014, NEO: 3.5 |
| 0a9fabfb-f3e5-4360-841e-0d5c83554e8f | Address on File | Contingent | DGB: 341.2480098, ETC: 3.01887611, XRP: 10.10879548 |
| 1104660a-abbe-4e9d-bd75-668565845d6c | Address on File | Contingent | DOGE: 859.3247119 |
| 739de3c7-e212-4fb9-81e2-286fc8744890 | Address on File | Contingent | DCR: 0.15627663, SC: 17092.47091 |
| aacc3c06-a2a6-4831-b37b-e911abad4108 | Address on File | Contingent | BTC: 0.00224547 |
| 60097e03-b3a2-4efd-8806-71490fb26b75 | Address on File | Contingent | DMT: 11766.46178, ETH: 0.00381409, ETHW: 0.00381409 |
| 93fef7f7-b959-4734-9976-ab08975c15ce | Address on File | Contingent | ADA: 115.5, BTC: 0.00064889, SNT: 85 |
| ac61fcc4-09d9-46d8-beb4-66c5d53e32c0 | Address on File | Contingent | DGB: 7797.080899 |
| 9483d5bb-3148-4cc8-bd1d-444ac9e4b5f6 | Address on File | Contingent | REPV2: 9.88584481 |
| bc04096d-e74d-4572-a16c-951578cb6c83 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.03360356, ETHW: 0.03360356 |
| 180c05e6-ecb2-4d37-a0a6-87481191ae77 | Address on File | Contingent | BCH: 0.0006982, BTC: 0.00007842, XLM: 1.08551148, XRP: 140 |
| 688d92bd-5f7b-4664-9876-b0ea925fd6f5 | Address on File | Contingent | BTC: 0.0022443, LTC: 0.00009 |
| aadf6fd7-5064-47bf-a9d1-a558f95f823d | Address on File | Contingent | RVN: 2969.247116 |
| f68786e4-db42-4dfe-8972-a9f39dc4eb62 | Address on File | Contingent | SC: 17812.15, USDT: 0.00051849 |
| 38d3353f-d149-4978-9c5e-3976f68a921f | Address on File | Contingent | BTC: 0.00224402, USDT: 0.00008601 |
| d0500d96-e13b-4100-9112-324e2d7b622a | Address on File | Contingent | DOGE: 858.6838411 |
| 3cc10bd9-0ef5-481f-841f-d20391d7853f | Address on File | Contingent | BTC: 0.00224394 |
| 649bf3f1-6d3d-4af5-962d-3d4a02b8ad0c | Address on File | Contingent | ETH: 0.03358757, ETHW: 0.03358757, USDT: 0.00022732 |
| d78ed88f-2563-4e78-9dd6-d19759b85c0d | Address on File | Contingent | LTC: 0.80077528, USDT: 0.00135416 |
| a5859f39-1b19-4c0e-be7f-c87ab159fe11 | Address on File | Contingent | ETH: 0.03356525, ETHW: 0.05034294 |
| 6a9afeb5-c892-4a5b-9471-479feffc18f0 | Address on File | Contingent | ADA: 0.9255676, ETH: 0.03338207, ETHW: 0.05023461 |
| a109d078-8c99-4c36-9a3f-0ec38cad68f1 | Address on File | Contingent | BTC: 0.00224292 |
| 30dd262a-1159-45f0-8556-fbb2cb732212 | Address on File | Contingent | BTC: 0.00223427, XLM: 2.67742287 |
| 294f3901-14c7-45ab-93ec-e4e498b64d76 | Address on File | Contingent | BTC: 0.00221806, NXS: 1.85192044, VAL: 0.27428579 |
| d509c705-3983-450f-a586-17adddb278b6 | Address on File | Contingent | ETH: 0.0335525, ETHW: 0.05 |
| 05069ba9-3dcf-4479-af10-3f1fe87e767e | Address on File | Contingent | BTC: 0.00224263 |
| fb5fd088-26e8-430e-974c-0858bc47df3b | Address on File | Contingent | BTC: 0.00223155, USDT: 0.29295284 |
| 83897304-57b7-49d5-8bbb-571d27bc054f | Address on File | Contingent | BCH: 0.01376625, BTC: 0.00001456, TRX: 115, XDN: 3000, XLM: 15.42644202, XRP: 110.025219, XVG: 2000 |
| 00fea11d-c782-406c-9317-266adadafb9b | Address on File | Contingent | BTC: 0.00224189 |
| e38e799e-58ae-4683-aad4-bb74afe01e5e | Address on File | Contingent | ADA: 167.9986378, BTC: 0.00002695, ETH: 0.0000004, ETHW: 0.0000004, USDT: 0.00015978 |
| be3b1683-5dfe-4b8e-9455-4a9e6f925bca | Address on File | Contingent | BCH: 0.00222684, BTC: 0.00222684, ETC: 0.00000602, ETH: 0.00000007, ETHW: 0.00000007, XLM: 1.73693693 |
| 2394a07c-b0bd-4660-873c-2b8c33c14c73 | Address on File | Contingent | BTC: 0.00224131 |
| 1d3daffe-4a9f-451c-9886-92d0e10083bf | Address on File | Contingent | BTC: 0.00224085, XMY: 217.6361437 |
| d1cd0749-0d35-4d5a-bd82-ca8419420424 | Address on File | Contingent | ADA: 20, SC: 1000, USDT: 39.2765625, XLM: 20, XRP: 22.5, XVG: 300 |
| 2c7e60a9-7322-4d82-b9fc-03c6f553dc22 | Address on File | Contingent | BTC: 0.00224113 |
| 7e572aad-79e5-4b33-a9ad-bc44a818b961 | Address on File | Contingent | NXS: 879.3725326 |
| 48c52893-d9f5-43f2-bbe3-e6bf4449beb0 | Address on File | Contingent | BTC: 0.00020233, ETH: 0.03, ETHW: 0.03, STRAX: 2 |
| 0f67ebbf-1521-44ff-81d9-a7987bcaf13e | Address on File | Contingent | BTC: 0.00224076 |
| a501d644-e046-4e27-b941-da9290b162be | Address on File | Contingent | BTC: 0.00224068 |
| 57e04fbd-a06e-4af5-80db-ac256ebd55d8 | Address on File | Contingent | BTC: 0.00000064, SC: 17779.99781 |
| d9559a08-fc05-4f9f-bc56-1b8d96b38af8 | Address on File | Contingent | BTC: 0.00117713, EMC2: 42.13483146, ETC: 0.60420283, FIRO: 0.31235033, FLO: 97.63464211, FTC: 105.4772346, GEO: 5.01672241, LTC: 0.15957451, OK: 127.1875505, OMNI: 0.42174874, VTC: 4.57400744, XLM: 33.33333333 |
| 2e823c78-50a4-4022-a01f-2a2f4e0e2eff | Address on File | Contingent | ADA: 100, ADX: 2, ARDR: 10, BTC: 0.00000021, ETH: 0.00000024, ETHW: 0.00000024, GLM: 10, HIVE: 5, IGNIS: 7.5, KMD: 2, LSK: 2, MAID: 10, MER: 50, MTL: 2, NXT: 15, PAY: 2, POWR: 15, QTUM: 1, STEEM: 5, WAVES: 5, WINGS: 2 |
| 7ecb1cf9-91d9-4fae-9728-307c4b4c3303 | Address on File | Contingent | ADA: 169.9318569, BTC: 0.00000003 |
| a7087c47-8831-4e57-8991-9df73fb8b347 | Address on File | Contingent | BTC: 0.00224 |
| 92952bb4-ed15-4d92-ae0c-6c73ac0c967c | Address on File | Contingent | BTC: 0.00214006, OMG: 3, VIA: 6 |
| 044dae51-bb1f-435d-bc70-4e45df1557ce | Address on File | Contingent | ADA: 30.42596348, BCH: 0.0148753, BTC: 0.00039161, ETC: 0.83333622, WAVES: 1.49564393, XRP: 48.51915492 |
| cadb098a-8e79-4024-9e0d-719ef7ca433f | Address on File | Contingent | BTC: 0.00220814, ETH: 0.00000172, ETHW: 0.00000172, NEO: 0.095 |
| bd2d8b8b-e45b-490e-97d4-c31e266eff69 | Address on File | Contingent | BTC: 0.00223939, XVG: 0.2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 567049c6-0680-48ee-af56-6f1766038335 | Address on File | Contingent | ARDR: 0.76695219, BCH: 0.00222218, BTC: 0.00222218, IGNIS: 0.3834761, NXT: 0.76695219, XLM: 1.73330213 |
| 680ea1d0-396e-4dfe-a9f1-18559789a455 | Address on File | Contingent | DOGE: 856.7608702 |
| 8ce96a47-155c-4376-b383-516112fcb133 | Address on File | Contingent | ADA: 143.6945991, BCH: 0.00000045, GAME: 4.74721786, OMG: 11.03934664, XRP: 0.02 |
| 780c1e4f-ef29-438c-a335-53ef479d53ed | Address on File | Contingent | BTC: 0.00223838, ETH: 0.00000059, ETHW: 0.00000059 |
| a2ed992a-cd17-4596-b607-3bc4494fae08 | Address on File | Contingent | BTC: 0.00167728, NEO: 1.70000304 |
| cabd6136-e69b-4773-887a-1e280ec94b9d | Address on File | Contingent | BTC: 0.00223797 |
| 6f6f4af4-5b43-4003-aa27-bf3b25394c82 | Address on File | Contingent | BTC: 0.00223779 |
| 0b3300c3-21a3-4ead-9c3d-28d552abbad0 | Address on File | Contingent | BCH: 0.00011406, BTC: 0.00084446, USDT: 3.00115308, XLM: 6.0082758, XVG: 18495 |
| b7aa7a28-c725-44cd-be79-5fafc2e96709 | Address on File | Contingent | BTC: 0.00000007, EXP: 0.18510062, GRS: 7.65725889, NXT: 307.2113053, OMG: 0.0125, SLS: 14.64658997, USDT: 0.00031473 |
| 288c7607-44fd-40b7-a760-2f2ee5b38798 | Address on File | Contingent | BTC: 0.00223742 |
| f1aa80ac-0c81-41a7-8781-4efbdf36b7c8 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, WAVES: 37.54824415 |
| 461da2b6-cfc4-4698-94ab-655a4e547b97 | Address on File | Contingent | ARDR: 150, BTC: 0.00000007, DOGE: 500, NXT: 65, PIVX: 10, SC: 472.6890756, VIA: 16.04942406, VTC: 21.97094865, XRP: 10.07653973, XVG: 1400 |
| 1e16abb1-4a32-4a52-8097-726dcb2e0ee8 | Address on File | Contingent | DOGE: 855.4993782, VRC: 28.99709302 |
| dac323f1-20dc-49da-a8f1-80e54106bde8 | Address on File | Contingent | DASH: 0.00148, DOGE: 853.3681637, LTC: 0.001707 |
| 941748b3-f68a-4ec1-84bc-27c45cdfa3ea | Address on File | Contingent | DOGE: 855.9616291 |
| 1213cc4c-d8c9-4e76-9fd9-589fea8cb002 | Address on File | Contingent | XVG: 32706.55608 |
| 33def869-71bf-4e72-90af-4ce69678128f | Address on File | Contingent | BTC: 0.00223669 |
| 54dbe108-a9f9-4171-b1c4-925953ea2f58 | Address on File | Contingent | LTC: 0.79814375, USDT: 0.00912713 |
| 20c28e47-662e-4fbc-9931-30b95ccac8cd | Address on File | Contingent | BTC: 0.00223664 |
| d12d74d4-ee4d-4c61-9aba-df5662dfcf1f | Address on File | Contingent | DOGE: 855.8690503 |
| db4cb435-c62a-4a68-92de-1a856f521604 | Address on File | Contingent | ETH: 0.03347266, ETHW: 0.03899209 |
| 607e6b46-c211-4393-92f2-7692129f8e47 | Address on File | Contingent | ADA: 71.66999773, BTC: 0.00003188, SC: 10000 |
| a50b8130-9892-4d53-a2a8-0407fc7f0674 | Address on File | Contingent | BTC: 0.00021036, XLM: 150, XRP: 100 |
| 225c2437-b889-474e-8a20-c1b3d9346271 | Address on File | Contingent | BCH: 0.00044065, BTC: 0.00044065, DOGE: 380, XLM: 9.15496275, XRP: 50 |
| 1fb6f276-e329-4a47-be85-a06dac9c47f9 | Address on File | Contingent | ADA: 169.6165055, ETHW: 0.00081921, SRN: 0.03311213, STRAX: 0.0005492 |
| 603caae7-c996-441f-a5a3-5db645e5b481 | Address on File | Contingent | BTC: 0.00119644, GBYTE: 0.09928255, STRAX: 7.7, SYS: 59.1552901, VTC: 3.35928962, WAVES: 6.2, XLM: 70.69572393 |
| 1982945a-2574-4fd4-91ae-3306623d47e0 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000011, NEO: 6.77645391 |
| e16cb186-ec21-44ef-894e-83472c073639 | Address on File | Contingent | ADA: 75.17534102, EMC2: 100, KMD: 34.12614283, LSK: 21.32309506, PAY: 8.2280374, SC: 1452.2422 |
| 2ea40232-1355-4a63-a5be-e58f32a9a68e | Address on File | Contingent | BTC: 0.00000009, SC: 17743.45207 |
| 91b1809a-5fa8-4b49-aa6a-121667a4596b | Address on File | Contingent | DOGE: 852.612, LTC: 0.00259 |
| e9e2f34c-7100-4bc8-8313-4e0980683147 | Address on File | Contingent | USDT: 61.85162744 |
| 2a7563a3-818b-4198-b78f-c61d374958f4 | Address on File | Contingent | BTC: 0.00223508 |
| e4422369-4353-4512-8dd0-b47ccedecee6 | Address on File | Contingent | BTC: 0.00006727, UBQ: 79.95393291, WAVES: 35.20709109 |
| fa1b19e7-6ab2-431c-a4f3-33ee97556459 | Address on File | Contingent | BCH: 0.00001189, BTC: 0.00223467 |
| d28a8137-70a9-442f-af5f-411f3b478030 | Address on File | Contingent | BTC: 0.00223254, GBYTE: 0.005, USDT: 0.00093743 |
| 219cc4de-3103-4616-9a25-e44eb4228aea | Address on File | Contingent | ADA: 113.4658479, BTC: 0.00000002, NEO: 1.71361134, OMG: 3.74362615, QTUM: 0.61796118, USDT: 0.00019967 |
| 398e2c06-dd27-4da9-bfb3-7f8141f03dc1 | Address on File | Contingent | BCH: 0.00000338, BTC: 0.00000338, ETH: 0.02350735, ETHW: 0.02350735, GNO: 0.16227355 |
| bb34d588-b085-4466-abb0-59d1f931a95b | Address on File | Contingent | BTC: 0.0019, ETH: 0.005, ETHW: 0.005 |
| 36d05e86-aecc-446d-9996-47aa3ed7177b | Address on File | Contingent | BTC: 0.00167467, LTC: 0.1995175 |
| 3fdfa7c0-c97e-44e5-8850-4c5fde5edf43 | Address on File | Contingent | XRP: 144.7715718 |
| bbf6100f-8b22-4191-ae28-270ebda861b3 | Address on File | Contingent | BTC: 0.00213604, OMG: 2.9925, PAY: 12.02703787 |
| f39c5958-37c5-4c28-ad6f-0eaf95f24933 | Address on File | Contingent | BCH: 0.00070401, BTC: 0.00087777, ETH: 0.02, ETHW: 0.02, XWC: 8.38976896 |
| deb43ad1-5382-4b2d-8eba-f66b3c2f5aed | Address on File | Contingent | XRP: 144.7242468 |
| a4b2e389-fbc3-44f8-aae4-6b2e649a9fdf | Address on File | Contingent | BTC: 0.0000638, XEM: 100, XLM: 370, XRP: 55.9431121 |
| e6cdfc9d-0ee0-4ffc-8839-bf8f1fa97a4d | Address on File | Contingent | ADA: 166.6266096, XVG: 524.1487717 |
| 3b32e1cf-fc4e-433a-a5bb-c0060dc00d00 | Address on File | Contingent | BTC: 0.00000007, DMT: 4.38342998, XRP: 144.6369473 |
| 800c36c7-2e9f-4a5a-a186-dcc3bd2719b8 | Address on File | Contingent | BTC: 0.00200839, PAY: 4.4955, SC: 1594.902, XVG: 300 |
| 2a5bee94-598a-499e-b53f-c97de619d955 | Address on File | Contingent | BTC: 0.00179385, XLM: 135.8290099 |
| 7806231b-c1e1-4a9b-b738-74536ccf848b | Address on File | Contingent | SC: 17710.35174 |
| ce0cac5b-c2d7-45a2-8b70-c85cde92d7e7 | Address on File | Contingent | BTC: 0.00223088 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d4a4b49-d006-42a8-ab8f-85c89eea1ffd | Address on File | Contingent | ADA: 168.8393693, BTC: 0.00000005, GLM: 0.59703922, USDT: 0.01285143 |
| 34cac6b1-a3f6-428e-b12a-505da1f31efe | Address on File | Contingent | BTC: 0.00223075 |
| d439e7cb-2632-4bb9-89de-50f5c26ae6b6 | Address on File | Contingent | BTC: 0.00164293, QTUM: 3, XRP: 20.02139363 |
| 72e9a6f2-fd00-4212-8eae-a44ae18f6ecd | Address on File | Contingent | BTC: 0.00023022, ETH: 0.00407254, ETHW: 0.00407254, MYST: 200 |
| 213dc6aa-d303-4975-b66f-006ed0cf379a | Address on File | Contingent | DOGE: 841.7843965, SC: 239.7836539 |
| 036f3122-6563-4875-aa04-c40707a155d8 | Address on File | Contingent | BTC: 0.00223 |
| 446cdf2c-e3e8-4754-84c3-efc632bd39de | Address on File | Contingent | BTC: 0.00212304, ZEC: 0.08948744 |
| db39f045-1fc5-4096-8269-7ed02ecd0b28 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.00009074, MANA: 130.7590478, USDT: 0.04111909 |
| dc98cd58-882e-4475-9eb9-a8ae9a24655b | Address on File | Contingent | BTC: 0.00222973 |
| 64a1ca29-68a0-49bd-b00f-36a268598ee0 | Address on File | Contingent | BCH: 0.00221511, BTC: 0.00221511, XLM: 1.72778752 |
| 1d69363c-a50a-42b9-8a9b-21db3c78faca | Address on File | Contingent | BTC: 0.00120405, NEO: 3.1083307 |
| 12e5304e-25f2-4590-bbec-df8c99fc04e7 | Address on File | Contingent | BTC: 0.00222947 |
| 3155646a-4156-4846-8551-84b47690c639 | Address on File | Contingent | ADA: 29.78733624, BCH: 0.035, BLK: 60, BTC: 0.00001455, FIRO: 1, NEO: 0.48796842, OMNI: 1, SC: 2500, THC: 145, WAVES: 1, XEM: 209.0112348, XRP: 50.00362843 |
| 4e7d8334-8c1e-4d94-a6ed-afd73e901289 | Address on File | Contingent | ETH: 0.03334643, ETHW: 0.05019942 |
| a5f2a356-f247-4faf-b81b-fd6861741874 | Address on File | Contingent | RDD: 154789.6127 |
| 56521dff-73b7-435a-92cb-c1f3cf01e613 | Address on File | Contingent | BTC: 0.00212857, NEO: 0.3, PAY: 3 |
| 6097961f-fb9a-4b4b-aca4-9eac7b61119e | Address on File | Contingent | ETC: 1.77928774, OK: 271.9238613, QTUM: 2.15679931, VAL: 10.1536076, VEE: 577.1191221, XMY: 2440.200566 |
| 5bd0620d-45a6-4244-a31b-ab15edd27195 | Address on File | Contingent | BCH: 0.00151354, BTC: 0.00151354, NEO: 0.19375292, USDT: 17.73941295, XLM: 1.18056238 |
| e261d794-ca28-4647-9162-65d6274bb87f | Address on File | Contingent | DASH: 0.1, NEO: 2, XRP: 91.90626533 |
| 7a41fad2-4fa3-4c3c-a7f6-b988b6f20abe | Address on File | Contingent | BAT: 25, BTC: 0.00153163, SLS: 3.5 |
| e385202a-d7cb-4954-b38d-100436b894a7 | Address on File | Contingent | BTC: 0.00007662, XWC: 1094.59363 |
| 98e9dc7f-937e-4c5b-b16d-ee78676bc3a6 | Address on File | Contingent | NEO: 6.75318539 |
| 201a0d36-3120-4209-951f-969dd553a335 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000016, HIVE: 30, MAID: 0.00000044, STEEM: 30, XLM: 500 |
| 395bdc22-6e40-4bb1-884b-c4d930ef20b3 | Address on File | Contingent | BTC: 0.00222756 |
| 80b81c8e-3521-47a4-819f-92330c1d0f1f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00222728 |
| b19f6cd5-be76-4d7d-9726-4ffbd982d0c1 | Address on File | Contingent | XLM: 500.9264558, XRP: 39.76103647 |
| c2c306cf-50f3-4208-83f4-5fe7382aa698 | Address on File | Contingent | BTC: 0.00222699 |
| a70ea454-dfac-4584-be70-14973507186b | Address on File | Contingent | BTC: 0.00222527, USDT: 0.04478583 |
| b87b7f4a-8cc8-46ed-99dd-a050fa6548d2 | Address on File | Contingent | SC: 17673.72311 |
| afa4e0d4-465b-42b2-9aaa-c04547124392 | Address on File | Contingent | BTC: 0.00222663 |
| 18303bb6-cc04-47a3-a0f3-3345fe3257d1 | Address on File | Contingent | DGB: 1169.524214, SC: 15000 |
| 90992881-a7d2-4e7c-b8f4-36fc9c12cd79 | Address on File | Contingent | ANT: 16, DGB: 1619.001456, NXS: 10, XVG: 1913.151404 |
| cae0e48d-4a4c-42aa-9ecd-6ff68f54b6c5 | Address on File | Contingent | BTC: 0.00222648 |
| ceed2644-036b-4866-b418-d65c005b968f | Address on File | Contingent | BCH: 0.01086601, BTC: 0.00100227, DGB: 129.8828125, ETC: 1.56141672, THC: 23.92086331, XRP: 6.54098361, XVG: 144.629232 |
| b6a2fa5b-e4c5-469d-947d-21d8fe09de39 | Address on File | Contingent | ETH: 0.03330254, ETHW: 0.05015524 |
| a1e26249-8177-4f4e-92c3-d0cdafdfda19 | Address on File | Contingent | NEO: 1.025, XLM: 40.76306304, XRP: 113.8413841 |
| 95f46bb1-a3c7-4d47-8c9d-4c17def5c727 | Address on File | Contingent | ETH: 0.01501803, ETHW: 0.03060184, PIVX: 3, RDD: 1000, SC: 1000, XLM: 200, XRP: 18, XVG: 400, ZEC: 0.09027303 |
| b75f43fc-a7f0-4493-b38a-68e68abb2d7e | Address on File | Contingent | ETH: 0.00193171, ETHW: 0.01875, LTC: 0.7477886 |
| f81c0ada-ab74-492e-bb77-f0623c2a6ee8 | Address on File | Contingent | BCH: 0.00000024, DOGE: 851.5534018 |
| d4c3b8d9-49b7-4b04-94cd-1ab5c7829c97 | Address on File | Contingent | BTC: 0.00203712, XEM: 165.8925017 |
| 3c5c57bc-5e63-4be0-8fbb-2e285ce34142 | Address on File | Contingent | ETH: 0.03328113, ETHW: 0.05013393 |
| 83f3358b-0624-4e4f-8b31-4cdda688697d | Address on File | Contingent | BTC: 0.00222414 |
| f510720e-f97f-4141-b4d3-8be4d802c8bb | Address on File | Contingent | BTC: 0.00222405 |
| 332c869c-8527-435c-b4e9-d5be2dbd1311 | Address on File | Contingent | USDT: 61.53986866 |
| a4e462eb-e52e-449c-bb10-22a45abe1566 | Address on File | Contingent | ADA: 62.06990873, BCH: 0.01767873, BTC: 0.00000003, DOGE: 0.00000002, ETC: 0.66181098, LSK: 0.73813023, LTC: 0.11835529, NEO: 0.16200538, QTUM: 0.63996748, SC: 0.00000002, SNT: 0.00000001, SYS: 0.00000001, WAVES: 0.00000001, XEM: 34.66904112, XLM: 56.12446601, XRP: 10.465735, ZEC: 0.04126429 |
| 4259bf9f-a23e-4193-86eb-ed35016618fa | Address on File | Contingent | DASH: 0.00636161, NEO: 6.71219097 |
| 884bbe93-7df3-471c-82e0-9c5934c192aa | Address on File | Contingent | DOGE: 851 |
| 38211471-e3f2-4bda-86c7-9c50867dcab7 | Address on File | Contingent | BTC: 0.00161339, SC: 4845.030978 |
| 15f710fc-ffdd-4cde-a347-5ca9211d51ae | Address on File | Contingent | BCH: 0.00000002, ETH: 0.03314728, ETHW: 0.05, XLM: 2.34000234 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b34bdea6-c140-481b-ae91-1eee3ee978f8 | Address on File | Contingent | BTC: 0.00211565, HIVE: 3.69946314, PART: 1.42430063, STEEM: 3.69946314 |
| 06ba33c3-b049-48d7-bb6d-ad29fea8dbc6 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00222293 |
| 5aca4d16-cfa8-4a95-b8e7-9be424692cfd | Address on File | Contingent | SC: 17641.18098 |
| 3a085613-9188-402c-9912-ac06409514f0 | Address on File | Contingent | ARK: 17.51458185, BTC: 0.00004387, PAY: 12.28187631, XRP: 129.4520548 |
| 0e9f3b61-f327-4575-ac3b-75aac1579a28 | Address on File | Contingent | ETHW: 0.00000156, LTC: 0.466133, NEO: 2.77609005 |
| ec5a3e9d-3d7a-4960-8599-b7a657cc6b15 | Address on File | Contingent | HIVE: 84.01184304, STEEM: 153.203 |
| 0003ee8f-1afc-41c3-add9-0442779d99f3 | Address on File | Contingent | USDT: 0.00189696, XRP: 144 |
| 66ff0808-5b34-4a8e-88f7-b30833eb3833 | Address on File | Contingent | OMG: 71.63147921 |
| 02db9424-4228-4729-aa7c-d2c2e432031c | Address on File | Contingent | BTC: 0.00222056 |
| e74f31bc-df86-4271-ba15-9761832efcaf | Address on File | Contingent | ADA: 2.87439382, BTC: 0.00218267 |
| aeaeed6d-1e84-45c3-8d5c-7dfb03a21673 | Address on File | Contingent | BTC: 0.00069742, SC: 12088.25902 |
| 8bfe710c-9488-41c7-ac92-334bcd42e498 | Address on File | Contingent | USDT: 0.00128984, ZEC: 1.8606 |
| ec365e2d-d156-4a53-9646-71cdd4b64b9f | Address on File | Contingent | BTC: 0.00000008, LSK: 40.01024456, OMG: 16.93637289, SC: 3549.544375 |
| ac514f44-7b5c-48a4-8f96-0950059d39b2 | Address on File | Contingent | ADA: 119.40075, BTC: 0.00000002, XLM: 98.60611364, ZEC: 0.2752 |
| 6ec2bc44-cb56-4a87-b3cb-20e055c0d209 | Address on File | Contingent | BTC: 0.00221995, ETH: 0.00000028, ETHW: 0.00000028 |
| 179f4665-6539-4c49-8092-975b3820e08e | Address on File | Contingent | BTC: 0.00221974 |
| 4eb54424-b4b2-45ca-9da6-70c417164378 | Address on File | Contingent | BCH: 0.00050164, BTC: 0.00096815, EMC2: 14, MAID: 200, SIGNA: 300, SLS: 0.1 |
| 8589c599-24c2-49ec-a271-1e4ed4547062 | Address on File | Contingent | ADA: 141.5509728, DASH: 0.08420588, KMD: 10.88894549, NXT: 210.6899789, RDD: 3402.777778, SC: 12, SIGNA: 139.8167494, VTC: 8.25215611 |
| 6712785a-6faf-474e-8392-4e72875bb8d7 | Address on File | Contingent | BTC: 0.00221897 |
| 15aab349-8a62-4226-beae-dbe45086b9e8 | Address on File | Contingent | DOGE: 849.0894596, ETC: 0.0000491 |
| 48d0fe47-d388-415d-a543-b76396e84345 | Address on File | Contingent | LTC: 0.79188472 |
| 54d75a2a-3248-4817-a5d1-aed51bdcf9e2 | Address on File | Contingent | BTC: 0.00216369, NEO: 0.16654219 |
| dd31a780-45b7-4a7e-8231-a2f4bc75b343 | Address on File | Contingent | BTC: 0.00221855 |
| 97a2f433-6474-4c13-9d0f-8cdf80c71152 | Address on File | Contingent | ARK: 30, BTC: 0.00056627, OMG: 15, XEM: 100, XRP: 50 |
| d0e2d2e8-dd58-4bd6-998d-01f41d56781d | Address on File | Contingent | BTC: 0.00221851 |
| 57408223-23eb-497b-bb63-e6a638ff3c72 | Address on File | Contingent | BTC: 0.00210453, XEM: 100.4191286 |
| ea609f08-243f-4cfc-b2cd-6cd42a64f39e | Address on File | Contingent | BTC: 0.00188236, DOGE: 128.5835486 |
| 86e7280a-a0db-4539-9c26-0c04e5f2122d | Address on File | Contingent | ETH: 0.03247375, ETHW: 0.04534796, OMG: 1.54293478 |
| bd977333-0b37-47eb-87e0-0677d9c5c496 | Address on File | Contingent | BCH: 0.00001402, BTC: 0.00221814 |
| e7634147-0f61-4c16-8b6a-8642720b2299 | Address on File | Contingent | ADA: 168.273913, ETH: 0.00000062, ETHW: 0.00000062 |
| e56afc98-46c6-4a51-8173-81eb7eeb77de | Address on File | Contingent | BTC: 0.00221123, XLM: 1.71061971, XVG: 14.706447 |
| 08a4a014-0173-4278-a863-66576feaf547 | Address on File | Contingent | BTC: 0.00221747 |
| 600636c2-40ef-42df-9ba9-8f1ec886402c | Address on File | Contingent | ADA: 50, BTC: 0.00151431, SC: 277.0850651, SIGNA: 230.1937464 |
| b5981b4c-428c-4ba3-97a1-36c71a9b6b66 | Address on File | Contingent | BCH: 0.00000198, ETH: 0.03318795, ETHW: 0.03318795 |
| 477b751c-d658-448b-9eae-7a9a6ab59ff6 | Address on File | Contingent | USDT: 61.3500476 |
| 9820123d-d607-4cb8-931f-1f652d7c613e | Address on File | Contingent | BTC: 0.00221695 |
| 19096001-6281-4516-b7ef-078a28dbc811 | Address on File | Contingent | ADA: 140, BTC: 0.00000007, FLO: 2.10603451, NEO: 1, XLM: 12.82873522 |
| f88fb8fa-475e-4645-9220-5949110345c1 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000016, ETHW: 0.0000016, USDT: 1.45998705, XRP: 140.2509763 |
| 4791818a-a7ae-4c33-9c66-59c134633715 | Address on File | Contingent | BTC: 0.00221668 |
| 62f76267-e4d6-46a0-b167-7c5af899739f | Address on File | Contingent | ETH: 0.03306023, ETHW: 0.04991309, IGNIS: 37.53670751 |
| d6f4b587-648e-4982-9813-bb31d5c25dc7 | Address on File | Contingent | BTC: 0.00094573, GAME: 10, GEO: 10, MORE: 10, SC: 10000 |
| 7fab7b3c-4e35-46e9-95a2-7f104f186658 | Address on File | Contingent | ETH: 0.03315364, ETHW: 0.05 |
| 63bc4be7-1a1f-4c3d-b3af-fc1e03fa65c9 | Address on File | Contingent | BTC: 0.00000017, XRP: 143.6321118 |
| 1cbe2e77-ff87-46f8-9c27-0dd1c6dc40da | Address on File | Contingent | ETHW: 0.00251734, SC: 17588.40721 |
| 8e409449-7be9-4134-a830-84d4f790af4d | Address on File | Contingent | ETH: 0.03317106, ETHW: 0.03317106 |
| c5f3f0f5-2a42-4c6f-8ca7-e2061474d5d7 | Address on File | Contingent | BTC: 0.00221604 |
| 8b9ea5b9-d443-40b4-9c86-c6b97b33edd6 | Address on File | Contingent | BTC: 0.00021012, DOGE: 741.4900162, XRP: 4.413193 |
| d371c72b-cfbc-4e8a-b3b7-afd4d3c91378 | Address on File | Contingent | BTC: 0.00221588 |
| 659162ff-2910-4368-b39b-c8d48257b515 | Address on File | Contingent | LSK: 26.79555508, NEO: 4.18358691, PAY: 0.08706844 |
| e5a303d3-1dbf-43f6-a887-aa91e9d9d0da | Address on File | Contingent | BAT: 130.6632437, BCH: 0.00004656, GAME: 7.43239697, STRAX: 3.4640927, XLM: 355.8968218 |
| c33786a2-1eb8-47a8-b154-86a841ce77d1 | Address on File | Contingent | NEO: 6.71670282 |
| 8585618c-1e74-4236-8c93-709410d353c8 | Address on File | Contingent | IGNIS: 3.07869558, NXT: 6.15739116, XRP: 143.5300681 |
| 25d42614-2fbb-4386-b9ca-699601c6b6b1 | Address on File | Contingent | BTC: 0.0022155 |
| c1623511-abb4-4b77-b13f-29b5c3188aa3 | Address on File | Contingent | BCH: 0.00056028, BTC: 0.00219618, LTC: 0.00607329 |
| f846558b-1553-4d87-842d-76345fc3d05e | Address on File | Contingent | SBD: 19.55099422 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5967ea8-3e98-4673-a237-c55ec79e9979 | Address on File | Contingent | NEO: 6.71536642 |
| ae2e22ba-1240-4215-bc7f-18214216ceaa | Address on File | Contingent | BCH: 0.00142472, BTC: 0.00050509, XEM: 1500, XLM: 1.11128271 |
| 41d5f3c3-dd13-475a-bf06-2df6d54d4f63 | Address on File | Contingent | BTC: 0.00221516 |
| 73450bb8-ffe9-4c27-b4af-5447d7d1d5b4 | Address on File | Contingent | BTC: 0.00221515, USDT: 0.0001112 |
| f9fa90f3-58e6-4d97-9967-4bbfb0adf44a | Address on File | Contingent | BTC: 0.002215 |
| 7ad82f37-445d-48b7-9727-3c8f1e5cf1b0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DASH: 0.27284789, DOGE: 690.55 |
| 3e1ccb6c-e780-4908-958f-a32dabffcd49 | Address on File | Contingent | DOGE: 847.5105503 |
| e70ed2a7-b920-4008-b0bb-57c301601357 | Address on File | Contingent | ADA: 10.91021932, BAT: 122.0949326, DASH: 0.4, DGB: 1000, IGNIS: 50, NXT: 100, PAY: 35, STRAX: 9.97550207, XVG: 544.2327174 |
| d97550e5-df7c-4cb7-a078-4d489f4c6aea | Address on File | Contingent | DASH: 0.00182435, DOGE: 846.4243946 |
| d732fb50-d42e-409a-9870-3756c93d9fcb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00217296, WAVES: 0.7003831 |
| d977961a-b6a7-4b96-ba04-e3a14d8c843d | Address on File | Contingent | BTC: 0.00168849, NEO: 1.595 |
| 10676d4a-67ee-4dd5-87b8-9ccca272e7b9 | Address on File | Contingent | BCH: 0.00161155, BTC: 0.00220809 |
| 75926bf8-2325-428c-9ea9-51b81f0d0632 | Address on File | Contingent | BTC: 0.00221415, BTS: 0.9975, SC: 0.72102376 |
| f46605a4-4cc9-4234-ad75-eeb79b4f0f87 | Address on File | Contingent | BTC: 0.00221436 |
| 0a40fae1-c941-4e30-a200-b57b80b5bd4a | Address on File | Contingent | BCH: 0.0022, BTC: 0.0022, XLM: 1.71600171 |
| 6abefa96-295f-42f4-a178-422efd1d927a | Address on File | Contingent | BTC: 0.00000029, POWR: 313.7272233, VTC: 95.1063023 |
| 49d9b32b-e7a2-43fe-a515-d91ac59f70c7 | Address on File | Contingent | BTC: 0.00000966, ETH: 0.00000031, ETHW: 0.00000031, WAVES: 37 |
| 9ff57d3e-2048-4af0-9f8a-197d691aaf81 | Address on File | Contingent | EXP: 3, LTC: 0.01555991, USDT: 60.04474083 |
| 88977b66-b432-41f4-bf80-013f4f5d94bc | Address on File | Contingent | ENG: 307.8855899, SYS: 499.9756858 |
| 54eaf4ad-d643-4fde-80df-43e013dd64a7 | Address on File | Contingent | POLY: 345.4895085 |
| f38af8f5-3c64-4d17-81ea-f765d8ff3119 | Address on File | Contingent | ADA: 100, ETH: 0.00067792, ETHW: 0.01355213, LTC: 0.12, XRP: 33.25 |
| 8a95d058-5497-438b-8e44-1b77a340ffc2 | Address on File | Contingent | USDT: 61.24737113 |
| c6845921-5bc3-4081-9a8d-a996003f1ba0 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00002505, ETHW: 0.00002505, SNT: 2538.257982 |
| dad54927-3780-40fa-b502-13ec485e67e8 | Address on File | Contingent | SC: 17566.24081 |
| daa824e8-cea8-4d42-b326-a3a927eb8477 | Address on File | Contingent | BTC: 0.00204563, XLM: 51.91169038 |
| 9c4696c9-d02a-4b9d-be49-9f97957a0836 | Address on File | Contingent | BTC: 0.00131672, XRP: 58.08400565 |
| 4d9482d6-5a06-4711-a6a9-6c9b83f9b4b1 | Address on File | Contingent | MONA: 8.27776866, USDT: 57.82307984 |
| dda03588-37ab-4421-ab40-acc40be87189 | Address on File | Contingent | BTC: 0.00221272 |
| 4933953d-797a-4157-9f80-0973155d2eb1 | Address on File | Contingent | BTC: 0.00221264 |
| 6a494bf9-3d77-4feb-a1b4-55c32ebe3061 | Address on File | Contingent | SC: 17562 |
| 242e6446-0992-4560-b443-81a944034087 | Address on File | Contingent | BTC: 0.00221227, XRP: 0.00915555 |
| ff6b73df-ac06-4249-86b1-9af41267ca07 | Address on File | Contingent | BTC: 0.0000001, MONA: 36.49886176, NEO: 1.5, OMG: 13, XRP: 50 |
| cb71da5d-793a-49ab-9653-e9c1b1f6d131 | Address on File | Contingent | BTC: 0.00221215 |
| 3a46f2bf-3352-447a-9699-7463e8cedde2 | Address on File | Contingent | BTC: 0.00221174 |
| 0974ff88-2123-4a00-b12f-be9382af6596 | Address on File | Contingent | LSK: 0.9975, LTC: 0.76720134, OMG: 0.9975, XVG: 0.9975 |
| fe6be604-f1a9-4721-8735-b5243a2fee27 | Address on File | Contingent | MONA: 142.635868, NEO: 0.27506347 |
| f58dc100-4a0a-4d44-897f-4e7c7aba90f5 | Address on File | Contingent | DOGE: 846.2934566 |
| 5a66d1a6-697d-43f9-8864-7f38731eb0ee | Address on File | Contingent | BTC: 0.00221151 |
| c5cdd947-55c7-44ea-af4e-ac78779a5a42 | Address on File | Contingent | MANA: 129.7766097 |
| 7bbf04f9-8c5f-4ac0-835a-13cebadedf3f | Address on File | Contingent | BTC: 0.00221141 |
| 3068a3ce-3c29-4b0e-861d-b2d2148afacb | Address on File | Contingent | BCH: 0.00218991, BTC: 0.00218991, SC: 100.740894 |
| 9dbc66f5-8e57-4e7b-91cc-c8bd6ff01449 | Address on File | Contingent | BTC: 0.00189818, ETC: 0.22177197, QTUM: 0.17939658, UBQ: 2.05123838, XRP: 9.61009422 |
| c1e47a4f-8cfd-41a0-b22c-a867c66b0de2 | Address on File | Contingent | BTC: 0.0022112 |
| ab9c5c17-340d-4c79-82bc-46e10358bb72 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00264201, ETHW: 0.00264201, LTC: 0.41706021, NEO: 0.87488308, NXT: 100, USDT: 0.00017281, XRP: 36.77218173 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f990db89-6f2d-45ac-a9f5-c554d07c93f7 | Address on File | Contingent | ADA: 0.00000002, ADX: 0.00000002, ANT: 0.19590715, ARK: 0.00000002, BCH: 0.00000001, BTC: 0.00033697, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000002, ETC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, FIRO: 3.92994427, GRS: 100, KMD: 0.00000002, LSK: 0.00000002, LTC: 0.00000002, NAV: 67.00484166, NEO: 0.70597729, OMG: 0.00000002, PAY: 0.00000002, PIVX: 0.00000002, QTUM: 0.00000001, SC: 0.00000001, STEEM: 0.00000001, STRAX: 0.00000002, SYS: 0.00000002, THC: 98.66474229, UBQ: 0.00000002, USDT: 0.00108371, VTC: 0.00000002, WACME: 0.00000005, WAVES: 0.00000002, XEM: 0.00000001, XLM: 0.00000002, XRP: 0.00000002, XVG: 0.00000001, ZEC: 0.00000002 |
| 0e6f34af-f351-4c9c-8797-3a1aaa446e5c | Address on File | Contingent | ADA: 167.5819131, BTC: 0.00000174 |
| 6c0b9d7e-e7e6-4b07-8f95-025124c004df | Address on File | Contingent | ETHW: 0.00000072, TRX: 896.5063331 |
| b8ff4476-e69b-4e01-8521-2ec5fc8af5da | Address on File | Contingent | BTC: 0.00221033 |
| a5b08971-39c9-4f54-938c-2b74b71fc3e3 | Address on File | Contingent | BCH: 0.00219562, BTC: 0.00219562, XLM: 1.71258531 |
| 19ec4f70-9f17-4275-bb98-c8144dd0f807 | Address on File | Contingent | BTC: 0.0000004, OMG: 71.25777341 |
| 9ac28186-e543-4273-9a21-547503f34337 | Address on File | Contingent | BTC: 0.00156128, OMG: 11.99102575, XLM: 38.02453257, XRP: 10 |
| 6a3a794f-ec58-49ce-8f26-f788a47e1ab8 | Address on File | Contingent | BTC: 0.00220983 |
| b50d806e-2e4e-464f-b41b-4474478e0cf8 | Address on File | Contingent | BTC: 0.00163498, XRP: 37.25243473 |
| 522fbfa7-919c-4d9a-a87a-7fef6310af92 | Address on File | Contingent | BTC: 0.00000004, USDT: 61.14166612 |
| b32891d8-a273-4c0e-9b36-131b1d33a77d | Address on File | Contingent | BCH: 0.1913502, BTC: 0.00000003, XRP: 93.49765927 |
| 5465021c-3e59-4f65-9329-e5e5d4bc03a7 | Address on File | Contingent | ADA: 167.6158366, ETHW: 0.00000138 |
| 0da86a71-31f9-462f-94c0-eaa21aba3a0e | Address on File | Contingent | BTC: 0.00220939 |
| b5e1ce03-ba94-46c5-9a4f-86473c7f5120 | Address on File | Contingent | BCH: 0.00038102, BTC: 0.00000088, NEO: 6.68974121 |
| eed5efaf-cdcd-4a2a-b07c-858479af2aa8 | Address on File | Contingent | BTC: 0.00219683, ZEC: 0.01045102 |
| 3fdc5d9f-340d-486f-95a0-0f972f7bad47 | Address on File | Contingent | ADA: 167.5940175, BTC: 0.00000005 |
| b535de49-e045-471d-948a-97d23eec19b8 | Address on File | Contingent | BTC: 0.00220917 |
| 66c9b404-f641-40a9-a60d-6c84cf2df4fa | Address on File | Contingent | ADA: 167.5770056, BTC: 0.00000007 |
| 82b93493-a339-4689-b53b-ea317af5804f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00001366, ETH: 0.00000055, ETHW: 0.00000055, XRP: 142.286077 |
| b1394e7e-374f-47cf-b956-303f6c098643 | Address on File | Contingent | PIVX: 278.9107354 |
| 497aa6b9-4317-4524-bbb5-54cdc7d8bcd4 | Address on File | Contingent | BCH: 0.0000017, BTC: 0.0022087 |
| 18eea1e8-9868-4ad8-bb84-b64fc77fb5fc | Address on File | Contingent | ADA: 148.588112, BTC: 0.00013759, ZEC: 0.09423935 |
| 74b656bb-058a-4432-89ac-730cc40c9e9a | Address on File | Contingent | BTC: 0.00214573, USDT: 0.0001374, WAXP: 30 |
| d2724b4b-ea87-4551-a8f0-a3188d461da1 | Address on File | Contingent | USDT: 61.10766931 |
| f8df1d34-f771-4a11-9532-7c74e64a62ea | Address on File | Contingent | BCH: 0.00361282, BTS: 7057.694714, XLM: 2.81800241 |
| 7fba5d26-d612-4416-8d5a-7bd34827d117 | Address on File | Contingent | LSK: 5.96994864, NEO: 1.64244193, XLM: 447.9583346, XVG: 540.9935431 |
| 0ac33e8b-d75a-45a6-8d27-41b0c3e6def8 | Address on File | Contingent | BCH: 0.00219379, BTC: 0.00219379, XLM: 1.71115791 |
| 46bee93b-1ffa-4b3f-a1c3-2c3e0d102ac0 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000028, BTS: 5863.089289, XVG: 5738.837727 |
| 7089dae0-08e0-4017-b565-2d133cf4ac2d | Address on File | Contingent | BTC: 0.00220769 |
| 8f09507d-8ab1-4f9a-965d-4c354c11a72e | Address on File | Contingent | ARK: 207.4962535, BTC: 0.00000072, XDN: 72906.36596 |
| 3f7883ec-8726-4ba9-834c-9d8bcc8767b9 | Address on File | Contingent | BCH: 0.00050488, BTC: 0.00000073, LSK: 20, OK: 929.4052091, PAY: 200, QRL: 150, QTUM: 6.23706587, UBQ: 50, VTC: 13.04864929, WACME: 97.24231065 |
| babe3239-4c81-4fc7-ab65-85d4122a3acf | Address on File | Contingent | BTC: 0.00217767, LTC: 0.00342, SYS: 4.66664017 |
| dba75ee2-96f8-4a88-b903-068934ad9a56 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.00000546, NEO: 3.03541974, QTUM: 13.00080381 |
| e4acf84f-7bc1-4cd8-a215-6b8ff0a48359 | Address on File | Contingent | ADA: 135.78971, NEO: 0.60938695, POWR: 18.17602041, QTUM: 0.37981747, SC: 601.8939394, USDT: 0.00014801 |
| d1f8a578-bcdc-4872-aa0a-9950124417b2 | Address on File | Contingent | BTC: 0.00220743 |
| acccac86-9643-42f4-bfb9-84459829629f | Address on File | Contingent | BTC: 0.00203833, XLM: 52.47336687 |
| 5b36d355-1645-4b63-8f2e-fdb4da89de69 | Address on File | Contingent | MAID: 362.3885147 |
| ec176e04-31cb-40ba-a600-158921a11ae7 | Address on File | Contingent | XLM: 685.0911902 |
| 04452fb4-a7a2-415d-b784-3d745b7f1aa6 | Address on File | Contingent | BTC: 0.00220697 |
| 8d01b0f5-ffc1-42b8-8763-a5590087a6f2 | Address on File | Contingent | SC: 17377.43616, UBQ: 20 |
| 4fea7fc0-1e4d-4796-9daa-7c45a3dfbcfa | Address on File | Contingent | BCH: 0.00020562, DOGE: 844.1301548 |
| e7bf2c59-97d9-4dae-8a24-55c22f94a9da | Address on File | Contingent | ADA: 160.1123596, BTC: 0.00009603 |
| fb330fbe-e9ce-44f5-9b36-aa08c3af766e | Address on File | Contingent | BTC: 0.00189594, HIVE: 12.67367199, OMG: 1.61198569, STEEM: 12.67367199 |
| 38c41ce3-2851-4141-b1aa-d0c19a71b1e8 | Address on File | Contingent | ADA: 100, ETH: 0.01321503, ETHW: 0.02903597, GAME: 1.05001105, PAY: 1, XLM: 1 |
| b62f7e33-d045-4c70-adbe-b6bbedd19a70 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00220546, POWR: 0.14105111 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5692cfda-10c8-4f73-bfc3-c27a8ced8e66 | Address on File | Contingent | XRP: 142.9998843 |
| 805a7d8f-e546-4140-8c46-f8793826010e | Address on File | Contingent | POWR: 380.3742705 |
| c28b6e3c-13a9-4296-b21b-0e9ef9323daf | Address on File | Contingent | ETC: 3.2745867, XVG: 658.6989014 |
| ecddcda8-e978-4cf3-8337-3e775884f953 | Address on File | Contingent | XRP: 142.96 |
| 20a65dfb-f05b-4b8f-ab13-d57dcd05690c | Address on File | Contingent | BTC: 0.00216713, ZEC: 0.03220152 |
| 140ed3c5-b76b-47c4-8b78-49307589db5e | Address on File | Contingent | ADA: 167.2983216 |
| 1039b0a4-4e47-4fc3-8c3c-bf5fc502623d | Address on File | Contingent | BTC: 0.00000001, DGB: 7657.284717 |
| 1e8cac0d-6e2c-4ec3-938f-755f1aa11e52 | Address on File | Contingent | ADA: 100, BTC: 0.00075918, NEO: 0.2, OK: 10, WAVES: 1 |
| e2325dc1-c3b9-44fa-a53b-c1a774a018ce | Address on File | Contingent | BCH: 0.00063246, ETH: 0.00000257, ETHW: 0.00000257, IGNIS: 25.35840153, NXT: 50.71680306, USDT: 60.66971798 |
| 69347a7e-2084-47ef-9c56-af00a4437cca | Address on File | Contingent | BTC: 0.00220485 |
| 1d139b6e-b174-448d-bb8d-c11e38231e49 | Address on File | Contingent | ETH: 0.00000305, ETHW: 0.00000305, NEO: 6.68214779 |
| b7ac5cae-157c-4c08-9b0f-ab15c4f26c40 | Address on File | Contingent | BTC: 0.00070516, XRP: 0.00004497, XVG: 21924.57127 |
| 32da9138-3ce7-460f-b4f1-e7e6317309da | Address on File | Contingent | BTC: 0.00000005, LTC: 0.78670169 |
| 5fc4fed4-c111-423a-9f1b-73888b1e477c | Address on File | Contingent | BNT: 111, ETH: 0.00708315, ETHW: 0.00708315 |
| 74eefdf3-c1bb-4755-8e83-0a362d681aef | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000086, ETHW: 0.00000086, WAVES: 10.06950437, XRP: 103.9677211 |
| 9ed475ad-5dc4-4707-a732-e977f7764b0d | Address on File | Contingent | BTC: 0.00220395 |
| 2984a5bb-b757-488b-91bf-f1b6ec8af6fc | Address on File | Contingent | BTC: 0.0022039 |
| f9520c70-012c-4738-8898-84ee80f3902a | Address on File | Contingent | PRO: 13.74913853, TRX: 760.8727225, XDN: 702.4647887, XVG: 2067.968829 |
| eedeae1f-3e6c-4542-8a16-08eaa8e7019e | Address on File | Contingent | ARDR: 628.7689404, IGNIS: 1549.40356, NAV: 24.44613273, XEM: 98.17745479 |
| 59b9109f-36c7-4616-ae63-cc840bd3b1bc | Address on File | Contingent | ADA: 167.1799235 |
| 0e538b57-1bb5-40cb-92aa-5927cb9ae406 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000626, ETHW: 0.00000626, GLM: 281.8991098 |
| f878d086-f8af-4f12-9d6b-a4cb907a0ac2 | Address on File | Contingent | BTC: 0.00000007, STRAX: 8.14491776, SYS: 473.3332198, USDT: 0.00256677 |
| d354af0f-a9db-41cf-93f6-42d78f08f153 | Address on File | Contingent | XRP: 142.8281336 |
| 1ef9a315-2bbb-49c9-aa62-bb9dc078c165 | Address on File | Contingent | BTC: 0.00220338 |
| 155a895e-75ec-459d-adba-bdcbc2ba1d0d | Address on File | Contingent | BTC: 0.00000014, ETH: 0.03297504, ETHW: 0.03297504 |
| 388d8131-2df3-4969-82fd-fa6dfd9d87eb | Address on File | Contingent | BTC: 0.00129923, DASH: 0.07881796, FTC: 100.4283319, HBD: 1.13378756, LTC: 0.03179567, POT: 123.1481482, SBD: 1.13378756, XRP: 33.17451413 |
| f45f59c7-10a7-4196-85be-b76bab98b012 | Address on File | Contingent | ARDR: 10, BCH: 0.01, BTC: 0.00000003, EMC2: 10, ETC: 1, ETH: 0.00600047, ETHW: 0.00600047, LSK: 1, MANA: 10, MONA: 5, MTL: 11, NEO: 1, POT: 10, QTUM: 0.1, USDT: 0.31624293, WAVES: 0.1, XEM: 7, XRP: 1 |
| 074a3c2c-0a0d-4949-a4c0-641620f02043 | Address on File | Contingent | LTC: 0.78607647 |
| 90ec394f-b7de-49fc-85ce-61152c989435 | Address on File | Contingent | ADA: 39.15576355, XRP: 109.3034275 |
| 991c2c78-8d73-443a-8d90-0af280768cd8 | Address on File | Contingent | ETC: 3.33799434 |
| d2caecd3-7501-4cd8-a9c5-004e34d73617 | Address on File | Contingent | REPV2: 9.69811221 |
| 7a602ad8-4b1e-4e83-8c5b-17bb4e866706 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.0000996, ETHW: 0.0000996, IGNIS: 2.00002135, MONA: 144.0536067, NXT: 526.8422427 |
| e92e6b99-9499-4f0d-907f-33b0ec985674 | Address on File | Contingent | LSK: 68.10524264, SNT: 90 |
| c9ef95b7-5da6-482c-a857-7ec60ecc65b5 | Address on File | Contingent | BTC: 0.00000012, CRW: 108.4257207, LTC: 0.77398598, USDT: 0.00145516 |
| 5249e95b-6464-4506-9eac-1bd624078eb2 | Address on File | Contingent | BCH: 0.00118418, BTC: 0.00000007, DGB: 925.4373161, PAY: 4.64543221, SC: 6135.847562, WAVES: 12.40097203, XEM: 84.75, XRP: 0.8475, XVG: 4504.228448 |
| 4971791e-8ddc-4c1d-b085-5436842d09a7 | Address on File | Contingent | BTC: 0.00220201 |
| 1b497fd8-7dcd-4c63-8754-629f197282e7 | Address on File | Contingent | BTC: 0.00220121 |
| eeb86cb6-3622-4510-923b-5c398d0eb82d | Address on File | Contingent | BCH: 0.00000235, BTC: 0.00029336, IGNIS: 5000, NXT: 10000 |
| 53b530ac-9c5d-4e6d-9010-1a479d1ce667 | Address on File | Contingent | ADA: 166.9795872, BCH: 0.00000058 |
| 49e88721-e83c-4638-9fd7-20c305c091c7 | Address on File | Contingent | BTC: 0.00220081 |
| 4b3bf82a-d706-4b86-adb6-8c80160bf127 | Address on File | Contingent | BTC: 0.00210443, FIRO: 1.51745068 |
| 6180ab22-224d-4120-86ef-102123f29828 | Address on File | Contingent | BTC: 0.00000003, TRX: 892.2369878, USDT: 0.00051649 |
| 75b267b0-d02b-4413-a7df-444c7d038b78 | Address on File | Contingent | BCH: 0.065835, BTC: 0.00193605 |
| 9275103c-5f4b-4b62-8834-759ca7d12d40 | Address on File | Contingent | BTC: 0.00219988 |
| feacf72d-6c57-4af0-8426-0bddcb7c9c41 | Address on File | Contingent | BTC: 0.00000168, OMG: 5, PAY: 10, POWR: 163.6627211, XRP: 70.66631016 |
| 6c0e30a3-eaa8-412d-8d04-473c7d31af2c | Address on File | Contingent | BCH: 0.0027312, BTC: 0.00181157, ETH: 0.00554167, ETHW: 0.00554167, XLM: 2.13033813 |
| 673c1a42-ad60-4b4f-aded-0e833e540681 | Address on File | Contingent | BCH: 0.0021852, BTC: 0.0021852, XLM: 1.7044577 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4380e5ec-ef6c-46df-a799-22b5b1abbdef | Address on File | Contingent | BTC: 0.0021924, USDT: 0.00196163 |
| 90845ace-6cf7-4f33-954c-bc2be8b5548a | Address on File | Contingent | BTC: 0.00021921 |
| cbf70a62-e041-4881-8bdb-98ddff1f7f2f0 | Address on File | Contingent | ARDR: 777.2501297, BTC: 0.00000016 |
| e35cfcb5-47d3-4940-a378-887c4cc8bf6e5 | Address on File | Contingent | DOGE: 840.5022867, GRS: 0.18222544 |
| 6fcc6205c42ee-464ea-b16e-c249cebecebd4 | Address on File | Contingent | BTC: 0.000696, DOGE: 075.012 |
| 15e74a79-3f7e-42e9-af6b-507c6c41108d | Address on File | Contingent | BTC: 0.000003, OMG: 70.89729693 |
| 6f63c376-b6b2-422e-b256-a67ba4f096bae33 | Address on File | Contingent | ETC: 3.32336005, GRS: 0.44287675, WINGS: 3.1621289 |
| 1e0ef418-a4b8-42cd-b68c-f256180df225 | Address on File | Contingent | ADA: 100, BTC: 0.00036308, XEM: 30, XLM: 150 |
| | | | ADA: 10, BTC: 0.00000002, DASH: 0.006037, DGB:<br>192.1162779, DOGE: 668.85, FTC: 0.00130474, GRS:<br>4.04978465, IGNIS: 4.11917741, LTC: 0.01428, NXT:<br>8.2835581, RDD: 822.0747973, SC: 265.6974023, VTC: |
| bbb67464-a0d5-4fc1-a5b7-6feba3bc6623 | Address on File | Contingent | 0.00499489, XDN: 400, XRP: 7.50702381, XVG: 68.30702744 |
| 1015805b64ea3-4a6a-ba82-cc2dc8a6863f | No Address on File | Contingent | ZEC: 1.84196512 |
| | | | BCH: 0.04204441, EMC2: 110.4546995, SC: 5628.345254, |
| e0a8af00-2efa-487d-a330-914292f4313a8 | Address on File | Contingent | XRP: 83.29428442, XVG: 84.60559796 |
| 08fe7c3a-1c7f-46ab-80ab-66cc866efc4c3 | Address on File | Contingent | BTC: 0.00172138, DGB: 809.4846769, SC: 1931.523794 |
| 481afe1a-6c32-4524-b286-2a9b371b744d | Address on File | Contingent | BCH: 0.00001969, XRP: 162.440975 |
| | | | BTC: 0.00219751, ETH: 0.00000126, ETHW: 0.00000126, |
| d3da2f0d-3f0e-49d2-8879-0ae4c7a0d36b | Address on File | Contingent | USDT: 0.00026607 |
| | | | BTC: 0.00005341, ETHW: 0.00005341, HIVE: 106.875, STEEM: |
| 49639d9f-44e5-486b-b17d-edba31154678 | Address on File | Contingent | 106.875, USDT: 0.00238918 |
| b17accf5-b718-4bf0-89ee-bfd542493498 | Address on File | Contingent | BTC: 0.00219709 |
| 72f8d637e-3fcb-4010-b3ab-70fc552683e6 | Address on File | Contingent | ADA: 159.1052812, ADX: 9.50773256, XVG: 656.5432149 |
| 4e322d17-f986-44d2-a677-25473c0f5dcd | Address on File | Contingent | SC: 0.00083411, GLM: 127.5815995, PIVX: 1.62031773, |
| 2eb6d063-b3f2-487e-94eb-d9d925bce6b4 | Address on File | Contingent | TRX: 133, XVG: 362.7559671 |
| | | | BTC: 0.00217967 |
| | | | ARDR: 66.1007896, BTC: 0.00002592, ETH: 0.00001021, |
| 09228838-dc57-44a6-b68f-e359007d9a116 | Address on File | Contingent | ETHW: 0.00001021, IGNIS: 215.4518716, SYS: 104.0929615, |
| 8abb43f3-0f60-4905-bc71-8f955e1e5d5f | Address on File | Contingent | XVG: 21966.15164 |
| e3bf7ea3-e485-4009-84c6-4785a02d74a7e | Address on File | Contingent | ETH: 0.0235926, ETHW: 0.0235926, OMG: 20 |
| 4a0f6200-6125-499d-803c-a3d8001d0d0c | Address on File | Contingent | ETH: 0.03285124, ETHW: 0.04933892 |
| 23f9367a-8fd5-4794-a85b-a8d4cfe01c517 | Address on File | Contingent | BTC: 0.00219545, DOGE: 0.1, PINK: 25.60933841 |
| b43502276-90c2-4033-bf74-c79f6b07d440 | Address on File | Contingent | BTC: 0.00018721, OMG: 9.50224269 |
| aa80438f3-b6f6-4731-bc29-bf01f7c678b | Address on File | Contingent | BTC: 0.00218721, ZEC: 0.007 |
| | | | BTC: 0.00000001, DOGE: 840.077875, EXP: 0.99644287, |
| 93700ee1-de23-42e4-8895-b41d62bfb78 | Address on File | Contingent | USDT: 0.00000764 |
| 10edf5f0-5448-4aa7-866c-06780546b2 | Address on File | Contingent | ETC: 0.76773609, TRX: 684.9544576 |
| 2f201b0ca-6686-44e1-9f63-94ee8ba81ac7 | Address on File | Contingent | ADA: 166.5274939, BTC: 0.0000002 |
| 0cf1950c-acea-4e85-b07e-7f4b7585e892 | Address on File | Contingent | BCH: 0.0310195, BTC: 0.00219232 |
| | | | BCH: 0.0105441, BTC: 0.00000007, RDD: 19000, XLM: |
| 7b7c370d-077b-4c72-a733-112330a3de54 | Address on File | Contingent | 8.22440622, XRP: 120.0598129 |
| 87674634-e6b5-4c8f7-812a-f37c01a9e8cd | Address on File | Contingent | SC: 17429.53 |
| b8cd71a1-ba62-48b3-88d2-401058a6d8a | Address on File | Contingent | BTC: 32.8370594, XYM: 200 |
| 7529974c-4183-4994-bb34-ef26ce37a7ad | Address on File | Contingent | DGB: 2640.150571, XRP: 92.96422997 |
| 08784895-a775-447e-925a-025ea88ca313 | Address on File | Contingent | BTC: 0.00000034, STRAX: 127.576573 |
| 254204cd21ffb-4116-8b0d-7070aab26627 | Address on File | Contingent | BTC: 0.00219441 |
| a2161089-62f0-4b15-96a0-cadb1080517 | Address on File | Contingent | DOGE: 839.6305503 |
| caa1d864-6be6-49e5-9639-fbd4c9c093ef2 | Address on File | Contingent | BTC: 0.0021942 |
| | | | ETC: 0.45786421, ETH: 0.01683459, ETHW: 0.03368567, |
| 7a0b6bb1-99 e4-4f0d-9d2-5ab2feec4758 | Address on File | Contingent | LTC: 0.16256832, NEO: 0.6867856 |
| eec002a5-0bd0-4cce-9412-3db843f96f72 | Address on File | Contingent | ADA: 85.13755726, BTC: 0.0000016, NEO: 5.17590286 |
| b752028169-4ade-46ac-a4e8-24d44e814160 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00219092 |
| 18c3217f-681d-436b-8b3c-06c884adb75f15 | Address on File | Contingent | RDD: 4780.337368, XRP: 137.7408154 |
| 70603d76-b815-4b3c-a310-0c1618f9c8fc8 | Address on File | Contingent | BTC: 0.00218207, XLM: 4.18344598 |
| 9fed9cab-5bd3-47c2-86ed-2d5cb57f2e4 | Address on File | Contingent | QRL: 636.0621946 |
| be8207d51-c630-4729-b4d5-00aea89d6f8 | Address on File | Contingent | PIVX: 261.5449347, XDN: 76967.59259 |
| c1ea46aa-e6fd-47ae-a904-5382a07535f1f | Address on File | Contingent | BCH: 0.54703383 |
| ef37514f-17fd-46db-a655-c547f5262a9e | Address on File | Contingent | ETHW: 0.00000314, XLM: 680.7345167 |
| f886f0a06-ce47-480c-ba52-ae467617cf65a | Address on File | Contingent | XRP: 142.1473214 |
| 41228a2d74-94-4306-94ad-f052fb2842b6e | Address on File | Contingent | BTC: 0.00219199 |
| be5eeb3-da08-4010-b10f-efa6ba69a2b68 | Address on File | Contingent | ADA: 117, BTC: 0.00001959, XRP: 40, XWC: 7 |
| | | | ADA: 159.8632252, ADX: 0.00700297, LTC: 0.0231868, SYS: |
| 0becc497-9ad8-4e0e-8111-d2d33c043d0 | Address on File | Contingent | 0.04564047, USDT: 0.55807454 |
| 0c5b18e6-8ad0-4eca-a821-b0b3dd1cee7e | Address on File | Contingent | BCH: 0.54684562 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41e2db2d-e61d-437f-a8e1-6190aa020a6e | Address on File | Contingent | ADA: 109.4287129, BTC: 0.00000005, QTUM: 1.94674895, RDD: 4032.922727, XLM: 158.6966884 |
| 17459d20-9375-42bf6-813c-19f4ec403b4c0 | Address on File | Contingent | BTC: 0.00219237 |
| a26e61a6-fd16-4681-a8a2-04ffe35ce9b2 | Address on File | Contingent | BCH: 0.00000002, SC: 1481.394129, XRP: 129.9940301 |
| 88905f121c7ca61-4ff5b-b1cc-3e91f925d36f1a | Address on File | Contingent | SC: 17396.14839 |
| 7cd37651-52df-44ba-bc88-d9f21449e3a7 | Address on File | Contingent | NEO: 6.69842429, OMG: 18.57032911 |
| | | | BTC: 0.00210705, OMG: 1.4, PAY: 1.27274955, UBQ: |
| 108211cc-a222-4981-b01d-3efc27e9355c | Address on File | Contingent | 0.76045773 |
| fead8f7d-d337-4da4-b961-cd02265bd45e7 | Address on File | Contingent | BTC: 0.00219144 |
| f592014e-49b3-4310-813c-2f2adce94e37 | Address on File | Contingent | BCH: 0.00064202, NEO: 6.63470494, XMY: 2.03965341 |
| | | | BCH: 0.00000629, DOGE: 0.0000608, DGB: 1000, NEO: 4, |
| adeac38f7-f9c-40f0f-a83c-1d04698225 | Address on File | Contingent | PTOY: 6.25928464 |
| 328cf0dd-dc75-4f6a-a627-bca2f4d | Address on File | Contingent | SC: 17393.45242 |
| 8c88 c1 c2-2489-46b3-b730-cab275fa8eb1 | Address on File | Contingent | ETHW: 0.00001054, NEO: 6.6418841 |
| 7af18f0b6a-6954-47b8-8f7f-7abfabf420e9d | Address on File | Contingent | BTC: 0.00216538, ETH: 0.00290687 |
| f9e0899b-d48e-4b24-9d9e-93e47787f930d | Address on File | Contingent | BCH: 0.00000019, SC: 0.00203851 |
| | | | BCH: 0.0000047, BTC: 0.00209047, RDD: 12000, SIGNA: |
| b4eb7d17-8b60-432e-8a54-e716c41f9eb68a | Address on File | Contingent | 1.30578003, XLM: 1.56368756 |
| 30b2e2ae6-8f6b-4ccc-a92d-2cb25df2f35cd | Address on File | Contingent | LTC: 0.78105961 |
| 6aebd2c2-e277-4ae0-a964-5121211e333fb | Address on File | Contingent | BTC: 0.00000008, XRP: 141.9810132 |
| | | | EMC2: 385, MORE: 2012.438304, NEO: 2, NXS: 115, OMG: |
| 531a1c51-4a3e-465c-8e1c1-81f23eee4a0 | Address on File | Contingent | 2, PAY: 25, SC: 2215.128509, VTC: 20, ZEC: 0.5 |
| 6c968fba-b c e6-4b54-b6a5-a6668ba7b18 | Address on File | Contingent | DOGE: 832.884415, RDD: 1000 |
| | | | BTC: 0.00194742, ETC: 0.21541096, GAME: 5.39606709, |
| 7a502cde-8ec8-4f04-b68a-cbed5bf15d24 | Address on File | Contingent | LBC: 2.5904125, LSK: 0.91129568, LTC: 0.06255217, NXT: |
| dd68000c-036f-4920-bfb-c28564f852c4 | Address on File | Contingent | 10.75017417 |
| 110d6238-3e62-4a60-8653-d1e1d0f1287424 | Address on File | Contingent | BTC: 0.00001228, BTS: 897.635784 |
| a706f185-76f0-4324-a172-441e0b175b4e | Address on File | Contingent | BTC: 0.00216405, XVG: 722.626087 |
| 55335d9c-8fdb-45bc-be3c-9c4f5a7151e0 | Address on File | Contingent | ETH: 0.02319269, ETHW: 0.04964665, GRS: 0.1 |
| 0b5c0816-f0f0-4885-8d01-19a5d4b42390 | Address on File | Contingent | BTC: 0.00219 |
| 0ece7890-7725-4a83-a225-86d2c1376bb6 | Address on File | Contingent | DCR: 0.00008916, ORE: .382 |
| 5e8bf3f9-1cb4-4d4e-95de-fbca15bb0a65 | Address on File | Contingent | BCH: 0.0000034, BTC: 0.00000121, OMG: 70.58233069 |
| 5b00f032-24da-4563-93d7-c52ff0aea6fa | Address on File | Contingent | ETH: 0.03251744, ETHW: 0.04951744 |
| 12c3d9f1-6b8f-4a3d-a15d-dbefe9355b24 | Address on File | Contingent | ETH: 0.0034553, ETHW: 0.00218983 |
| | | | BTC: 0.00000084, ETH: 0.00000307, ETHW: 0.00000367, |
| 5a4ff1a9-3b7c-441b-b77b-a721415084f6 | Address on File | Contingent | XLM: 375.3177112, XRP: 63.48153442 |
| b08bdc0b-f72c-4ba7-a206-5b458c537d48e | Address on File | Contingent | NXT: 200, USDT: 37.47292975, XVG: 1338.720081 |
| 6a40a2c-6840-43ce-a4da-a1fbc7127ae8 | Address on File | Contingent | ETC: 0.00000480, LTC: 0.7 |
| 9c8310bd-0b07-4ae8-894e-26a28f2e514 | Address on File | Contingent | ETH: 0.03327414, ETHW: 0.04956 1563 |
| eb935354-8944-4eff-b90c-5c23cc049713 | Address on File | Contingent | ETC: 274.3240694 |
| 4fe80fb-9c6d-47d5-bc1f-0b781c191c1b | Address on File | Contingent | LTC: 0.7806428 |
| 614cfd4c-05c1a-49ed-8e10f-938116c26b2f | Address on File | Contingent | ADA: 165.9958332, USDT: 0.00000387 |
| f0bfa5751-6628-46f4-9e6c-9eaa8dc5d0e37 | Address on File | Contingent | BCH: 0.00017389, ETC: 0.01018749, FLDC: 1.69547989 |
| 14a7a192-5c4d-4818a-b390-23397cf6e592 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.00194026, NEO: 0.9975, SLR: 19, WINGS: 11 |
| | | | ETC: 0.00000006, ETC: 0.00194026, NEO: 0.9975, SLR: 19, |
| fecb67a0-10c9-4500-8b80-c655ad81912e | Address on File | Contingent | 2.15273195 |
| | | | BTC: 0.00000006, ETC: 2.6548049, QTUM: 3.46001281, |
| 3087c932-d934-401d-8c50-dd9716e13066 | Address on File | Contingent | USDT: 0.00255059, XVG: 160.8335203 |
| 51660f45-ad20-498b-83ed-122e22e0 2a17 | Address on File | Contingent | BCH: 0.00027414, PIVX: 250, STRAX: 12.55 |
| 1dbc8036-5b0d-490c-b4df-4e85b5b00af1 | Address on File | Contingent | BTC: 0.00005082 |
| c6c70b8c-c685-46c9-8c30-b6d96a6af04e | Address on File | Contingent | BCH: 0.0000004, NEO: 6.73756088, XLM: 524 |
| 6210f6 c1ae-d0c9-9c03-4d3adfb97f17f0 | Address on File | Contingent | ETC: 0.00219754 |
| a2bbc05-be94-47f4-8ff7-3c7af501ad35f | Address on File | Contingent | BTC: 0.00219671 |
| d9f5 d880c-2e97-45a0-9c39-6b4e9e8762d9f3 | Address on File | Contingent | DOGE: 838.8250561 |
| 294a68ba-d624-4ca6f-84c-1f1786e9885 | Address on File | Contingent | ETC: 3.31996125 |
| 77e50179-c86f-480a-9f40-e852d0c5d1a0b | Address on File | Contingent | USDT: 219.6510865 |
| 4aaaa44d5-3354-4e1a-8e7f-7313efa8a253 | Address on File | Contingent | ADX: 382.7150236 |
| cca6f0d3-a454-4f31-8763-f96bc93a7af73 | Address on File | Contingent | BTC: 0.00219627 |
| 9276b0a3-f51-4c1e-84e1-b4fa9c37c56c | Address on File | Contingent | BTC: 0.00000015, SC: 10000, SYS: 145.1604 206, XEM: 248 |
| 3cf92 f4d53-4758-4a5f-8b45-b5bbbf5a4 | Address on File | Contingent | ETH: 0.03250296, ETHW: 0.04956006 |
| | | | BTC: 0.00100046, LINK: 7.00000002, LTC: 0.0000027, SC: |
| 89bdb c8f4-db7-4782-af44-6f32f4dd2d6c | Address on File | Contingent | 20000, XVG: 1000, ZEN: 1.4 |
| 9aa 5b90c3-4679-4f31-a1aa-d6d22dfbbbb32f | Address on File | Contingent | BTC: 0.00219599 |
| | | | ADA: 100, BCH: 0.00000003, BTC: 0.00001023, DGB: 1000, |
| b01771e-e328-4987-97a1e-804ce1a3088a | Address on File | Contingent | EMC2: 10, GAME: 4.32065157, GLM: 27.20044585, IGNIS: 10, LTC: 0.06093028, NXT: 20, SC: 300, XLM: 80, XRP: 40.1 3632303, XVG: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe60983b-57cb-4350-bab4-41394 3f5b7d5 | Address on File | Contingent | TRX: 886.2688038 |
| 72b9aaa3-1ed3-403e-9fba5-4d2259f36d6b7 | Address on File | Contingent | BTC: 0.00197272, LSK: 6.6, THC: 4.2 |
| a2092f80d-05eb-45d5-b886-69d3a42b5f71b | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000077, RDD: 151696.113 |
| 5a91a2b6-32b8-480e-a5a1-80d540cbbfaf | Address on File | Contingent | BTC: 0.00000005, USDT: 0.001203 |
| 446b2b5c-c204-489-96ff9-e6552efa205c1 | Address on File | Contingent | BTC: 0.00218460 |
| 22e94062-6ca-47fb-aa8b-4f06e04f2a2 | Address on File | Contingent | BTC: 0.00218462 |
| 2249fe03-07f7-412b- af6a-077f17c2b1b3 | Address on File | Contingent | BTC: 0.00218417, GRS: 0.99079 |
| a2257436-2031-42d6-9f2f-22d1f40e6d6 | Address on File | Contingent | MANA: 126.1963595, RDD: 2389.221557 |
| | | | ADA: 25, ARDR: 25, BTC: 0.00116494, DGB: 250, GLM: 10, |
| f1a6e394-6a50-4e42e-8258-a33ff8982ca | Address on File | Contingent | RDD: 1000, SC: 250, STRAX: 5, XEM: 19, XLM: 50, XRP: 10 |
| | | | BTC: 0.00000004, DGB: 7987.4516, SYS: 1.05930763, |
| b5b9b9d2b-2b16-47d9-98d9-cafba6434b2 | Address on File | Contingent | USDT: 0.00008509 |
| bdfa3dff-b6d0-45e0-a025-9f02d1b7baa7e | Address on File | Contingent | ARK: 15, BTC: 0.00152794, POT: 348.7206396, XLM: 150 |
| | | | ADA: 59.0050554, BTC: 0.00001959, BTS: 442, ETH: |
| b9515f-b5t8-4301-afd4-6f532c57b96b | Address on File | Contingent | 0.00000031, ETHW: 0.00000013, GRS: 58.7058235, VTC: 1.15 |
| d888b1564-ae61-4a1a-976c-e02c43690b2f | Address on File | Contingent | DOGE: 824.737199, ETC: 0.01 |
| 70e4e6d737-b58f-4dab-ba1d-bd5ffbae6a9 | Address on File | Contingent | LSK: 21 |
| bba1c70a-0323-4b9b-a9c7-080bf0d8ddab | Address on File | Contingent | BTC: 0.00218129, USDT: 0.04021377 |
| 53df4aefe1de-4cca-4de6-b007-00532afa02f0 | Address on File | Contingent | BTC: 0.00213262 |
| ce8ba8ae0-703a-48b7-9a67-4e7fbda373ef | Address on File | Contingent | ETH: 0.03264548, ETHW: 0.04906334 |
| 4048a6564-4905a-49df-b837-56614d9d2b43 | Address on File | Contingent | XVG: 6771.9758 |
| d3188055-bb56-44a4-9655-1d9c5ad6dbc5d5 | Address on File | Contingent | USDT: 0.00030917, XRP: 141.4239646 |
| | | | BCH: 0.00691075, BTC: 0.00001965, LTC: 0.49833026, OMG: |
| 31e938ab-7643-4a3a-89b3-ceec6edfe8cb | Address on File | Contingent | 2.98061415, SPHR: 55.72247225, XRP: 9.96973065, XVG: 983.5507 |
| | | | ADA: 82.5, BTC: 0.00000022, USDT: 19.78869138, XRP: |
| 7ef102097-7013-4234-a1da-5588dada5929 | Address on File | Contingent | 24.41905247 |
| 5d62be3f-bd5c-4a2-a304-a35c453 c3d1889 | Address on File | Contingent | DASH: 1.44985691, ETH: 0.0001062, ETHW: 0.0000 1062 |
| | | | BCH: 0.00181312, BTC: 0.00181215, DGB: 0.64088851, |
| 4004dffb-1ae7-4a21-8df9-d7a2732dd2429 | Address on File | Contingent | DOGE: 111.24912817, GAME: 0.17188265, LTC: 0.02439449, VIA: 0.25013472 |
| 92f60ba5-1c18-48bd-8d22-f0fc1908590df | Address on File | Contingent | ADA: 126.3604362, XRP: 33.41705539 |
| 34651e78-4524-4a5-43bc-1d2887a6035af0 | Address on File | Contingent | BTC: 0.00218087 |
| | | | BTC: 0.00215337, KMD: 2, NXT: 20, PINK: 100, POT: 30, |
| 951e1b41b423-4acb-a06e-d80035d7d4d162 | Address on File | Contingent | UBQ: 2, USDT: 0.00005079 |
| 3b4e4208-6124-4d05-af5-f715270f5dc4 | Address on File | Contingent | REPV2: 0.60112457 |
| 36032ff-3127-4794-9040-4bc7e9ce1f99 | Address on File | Contingent | BTC: 0.00020377 |
| 462c98b25-2075-4eb0-8f6a-8a0b3bcd16 | Address on File | Contingent | BTC: 0.00218037 |
| 198f32fd6e-2a21-4f4f-94a8-3a61507009a2 | Address on File | Contingent | BTC: 0.00001965, BTC: 0.00216012, XLM: 2.4920327 |
| ce4f35c6b-22a9-40cf-a00dc-a6b7a86589ef | Address on File | Contingent | DOGE: 815.36, ETC: 0.0001, NEO: 1.0, SLR: 10 |
| 9ab90f3f-1c53-4a20-8dfa8-9d5b505af9f | Address on File | Contingent | BTC: 0.00218011 |
| | | | BTC: 0.00000004, ETC: 0.00000003, USDT: 19.78869138, |
| b52d7471-84a9-46f3-8753-99adc1c7d9 44 | Address on File | Contingent | LTC: 0.79020725 |
| 95ed74105-7f00-4a24-8d73-c9a3496685ee | Address on File | Contingent | ETHW: 0.00047617, XLM: 688.7345167 |
| a7a5e5c7-8544-40c6-907f-5d5f4c504d2a | Address on File | Contingent | BTC: 0.00218005 |
| | | | ETHW: 0.01219479, XRP: 140.9937488, XVG: 56.67601636 |
| 652a47245-46b5-4ef3-8753-56ca5c7def5d4 | Address on File | Contingent | SC: 0.79023725 |
| 7f2d9af0-77a6-4860-bf08-a7909cad9b778d | Address on File | Contingent | BCH: 0.00000014, USDT: 218.9960782 |
| ae07f5257-53df6-416c-8c3-dede3a7fa0c80 | Address on File | Contingent | DOGE: 815.23 |
| 42361ffe4-7fa2-4d54-ae0d-5fee4a79c7 f3e | Address on File | Contingent | SC: 17289.41228 |
| 422b4146-4d2c-4504-a4be-f23c5627a1a8a | Address on File | Contingent | GAME: 13.33109212 |
| 3ca80 b9f1a-8f78-4d52-afb43-b99c3dca35a7 | Address on File | Contingent | ETH: 0.03222724, ETHW: 0.04928434 |
| 38a5f47-c3a9-4050-89ba-4e73bf6c1bd | Address on File | Contingent | BCH: 0.00005102, GRS: 42.29159542 |
| 94b9e2862-bb3-4cd3-8986-4cd447dfdee | Address on File | Contingent | BCH: 0.00144683, SC: 579 8.043519 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88bf52fe-7421-4810-b6a0-3da2ded 9b7df | Address on File | Contingent | ADA: 145.9876553, ETHW: 0.00000328, QTUM: 2.72529227 |
| 96931f2e-5aa2-451e-8c1e-677b569c5e9c | Address on File | Contingent | BTC: 0.00217702 |
| 7a34d463-8d6d-49ee-bd7f-bcd765e9393 | Address on File | Contingent | ETC: 3.29895 179, SRN: 4.13351917 |
| | | | BCH: 0.04064118, BTC: 0.00121827, XLM: 3.31584571, XRP: |
| 34774a1f1-o071-4c2fd-83d6-515b148ee83c4 | Address on File | Contingent | 52.07782178 |
| | | | BTC: 0.00000229, ETH: 0.03037031, ETHW: 0.03213923 |
| 397e42144-c342-47f0-9611-c51c0f35c5b3 | Address on File | Contingent | BTC: 0.00000306 |
| dec e8d0e-705b-4c4e-8f5f-c5510e9ed5f4 | Address on File | Contingent | DASH: 0.29138894, ETC: 0.14224029, SC: 3457.305738 |
| | | | BCH: 0.00000006, BTC: 0.00217653, LTC: 0.13135058, SC: |
| c2c5589d-a22e-49a4-8ed0-128c7055f4d1c | Address on File | Contingent | 100, XVG: 0.79023725 |
| | | | BCH: 0.00104335, BTC: 0.0015908, ETH: 0.0016631, |
| 6bf3e4d8-2e23-4e42-b4bd-8b74b1bff b60 | Address on File | Contingent | ETHW: 0.0016631, XRP: 113.1109926 |
| | | | BCH: 0.00150908, DGB: 400, GAME: 40, NAV: 262.8071591 |
| f6b2e1a6-b36b-4bf9-894b-8f4e0dd7a4c25 | Address on File | Contingent | XRP: 30.93908066, BCH: 7968.160997 |
| | | | BTC: 0.00000007, ETH: 0.00000322, ETHW: 0.00000322, |
| 4a450f4a-9d69-4fed-a749-0a68f38c8b70 | Address on File | Contingent | XRP: 98.5668377, XVG: 74000.1 |
| 6364762 f4b-1-8e38-8549-e27df64dbb1d | Address on File | Contingent | BTC: 0.00217595 |
| | | | BTC: 0.00200015, SC: 2000, SYS: 100.1894206, XEM: 300, |
| 4a450f44-9d69-4fed-a748-0c68a383c8b0a | Address on File | Contingent | XLM: 0.52345, XWC: 0.1 |
| 98a63e0c-3e48-46c2-8f2e-d90c9908e2fdd | Address on File | Contingent | VTC: 190.7015429 |
| | | | ETH: 0.00208, ETHW: 0.03250, VTC: 26.824401, |
| 307a9e0d-da6d-4f83-b3f13-b94c3afde4af | Address on File | Contingent | 22.20824475 |
| 3b51a96564-b06c-45f9-57f9-f2e2a8b88fb0 | Address on File | Contingent | ETH: 0.03207412, ETHW: 0.04913122 |
| 9c6bfee31-c6f0-4918-9a66-8a0c3b8f8a82e3 | Address on File | Contingent | BTC: 0.00217487, XDN: 10000 |
| | | | DOGE: 839.23264, GRS: 0.0375, ZEN: 0.35 |
| 8d2622dd-8f4-441f-b24f-63a5551c72f0 | Address on File | Contingent | BTC: 0.00217507 |
| fe49af74-f3a2-4e53-9da4-d50cdb74b94d | Address on File | Contingent | BTC: 0.00217463 |
| | | | BTC: 0.00000121, OMG: 70.34174935, USDT: 0.00113533 |
| 7e6c99 69e6-a76a-b0f57a-5a8e2a9 e2ee | Address on File | Contingent | DGB: 8062.500567, EXP: 95.38571414, SC: 3.2 |
| c9c4ac94-70a0-4c78-812-d7ad35f5c9c4 | Address on File | Contingent | BTC: 0.00217478 |
| | | | ETC: 0.0000006, BTC: 0.01558888, DOGE: 4 |
| c5f6f7a7-e5cd-4ab3-b4c4-61af4b28c3dc | Address on File | Contingent | BTC: 0.00217398 |
| | | | BTC: 0.0000001, DGB: 1700, HIVE: 0.00000004, STEEM: |
| 7462 f537-e7e8-4dd8-9d4 5c-baf4a3e79ec | Address on File | Contingent | 35.00124235, VTC: 0.0000019, XDN: 7.51 |
| | | | ETH: 0.00207411, GLM: 230.19266, NXS: 0.5, SIGNA: 400 |
| 4b34c50-c0a6-4fad-b1a8-8c4744bdd8be | Address on File | Contingent | BTC: 0.00217398 |
| | | | BTC: 0.00000002, ETC: 0.0000002, RDD: 8890.4, SC: |
| bef8ce61-c5d1-4a8c-a869-b3a2e1e21f3d6 | Address on File | Contingent | 1900.7018555 |
| | | | ADA: 8, BCH: 0.00003307, BTC: 0.00000163, DCR: 0.0000001 |
| 6144d634-ce2d-4163a-a85a-1e4e60 | Address on File | Contingent | SLR: 16.0, RDD: 3 |
| | | | ADX: 8, ARDR: 10, BCH: 0.00000163, DCR: 0.00000002, LTC: |
| | | | 2.5, NXS: 7, OK: 1, PINK: 5, POLY: 24, POT: 10, PTOY: 7, |
| 51951cd1e-82fc-43c7-9e14-6a1d0-452d-bb52f6 | Address on File | Contingent | SBD: 3, SLR: 12.23, VRC: 6, VTC: 5, WAVES: 3, XEM: 10, XRP: 4, XVG: 10 |
| | | | BCH: 0.0000001, BTC: 0.00021756, NXT: 1.0, RDD: 3 |
| cb9ea43b-42d2-4a-78e7-ef452a3b3fd0 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.000000006, XEM: 325.0221199 |
| f9d71e5d-88ab-4d23-9c7e-c6f9522 | Address on File | Contingent | BTC: 0.00217198 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 250133bd-daf1-4ca5-a59e-0964889fa56f | Address on File | Contingent | BTC: 0.0021719 |
| e751991-302a-4989-801c-d9708bad07fa | Address on File | Contingent | BCH: 0.00190894, BTC: 0.00216397, KMD: 0.02248408 |
| 7ad93535-eb15-4965-8d7c-de170486ab2a | Address on File | Contingent | ADA: 50.0830014, BTC: 0.00016502, MYST: 125.08, UBQ: 0.00000001, USDT: 0.91697777 |
| 01874272-0be2-4374-9c50-20c3dc8066ec | Address on File | Contingent | BCH: 0.00261766, BTC: 0.00167504, ETC: 0.73556055 |
| 1c57b496-0b5f-475a-a67c-22b28df03882 | Address on File | Contingent | OMG: 15.5542627, STRAX: 0.075, XLM: 523.896226, ZEN: 0.0000823 |
| 5bdc782c-51d8-4624-8a97-423a490bee78 | Address on File | Contingent | BTC: 0.00169827, SNT: 100, STRAX: 5 |
| 04d5ed7e-ede5-45f6-a766-67bc3faefc3a | Address on File | Contingent | BTC: 0.00217117 |
| 052ac2e9-b5f3-45e1-9f3d-a7fba5c13913 | Address on File | Contingent | BTC: 0.0000031, POWR: 285.1076024, USDT: 14.31878944 |
| 305041d3-fb25-4546-9bb5-27e6f33cf3b6 | Address on File | Contingent | BTC: 0.00211067, EMC2: 0.00000904, ETH: 0.00090119, ETHW: 0.00090119, NEO: 0.00040189, POT: 0.00073768, XLM: 0.00234 |
| 7a4029ff-8e36-4daf-a333-a02860dbc3cd | Address on File | Contingent | BTC: 0.00217086 |
| efedb518-6191-45df-9e83-c623a333ca54 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00001529, XRP: 140.7001596 |
| d0f57aa2-015a-4909-ac76-ad58fbc87302 | Address on File | Contingent | LTC: 0.77452449 |
| 5810bfaf-c2f6-4dec-ad5f-ef6409a6744d | Address on File | Contingent | ADA: 164.590694, XRP: 0.0000006 |
| 271618226-0b6f-4d0b-a768-05f25c278be6 | Address on File | Contingent | BCH: 0.00000407, BTC: 0.00214907, XLM: 626.995 |
| 5963eaa4-ec3f-4303-8fdd-29b4266b2259 | Address on File | Contingent | ETC: 3.25610959, IGNIS: 0.94600399, NXT: 207.892008, RDD: 11.161515 |
| 4da04fe7-e617-49a3-8a38-d7cbe3e0a2b9 | Address on File | Contingent | BTC: 0.00216946 |
| 3fe31eec-f131-4920-a215-3326653649d5 | Address on File | Contingent | BTC: 0.00216946 |
| cad6b4fb-e40c-45e7-b471-c170ac7ae6d6 | Address on File | Contingent | BCH: 0.00212205, BTC: 0.00212205, SC: 100, SNT: 30 |
| 0eb17f2b-dcae-41a8-adc1-e92ed4801c5ce | Address on File | Contingent | SC: 17217.75305 |
| de1b03d6-68a5-42ba-a489-a1119894 1cf | Address on File | Contingent | BCH: 0.0000015, ETH: 0.03244991, ETHW: 0.048 |
| 28e36bc5-7125-419f-8581-c65c4d9588e6 | Address on File | Contingent | ADX: 379.642647 |
| e3f5443a-23e9-490c-a1bf-4cb3030d7093 | Address on File | Contingent | DOGE: 829.841985 |
| 1c1 4ed6b-1146-4f72-b111-b3576917 9f2 | Address on File | Contingent | ADA: 83.29857873, ADX: 1, BTC: 0.00106484 |
| 8590583-095f-45a3-9578-57 741 70f2a7 | Address on File | Contingent | BTC: 0.00216901, USDT: 56.27045372 |
| 5ae80b55-80c2-40c0-8cb8-18957665b4 | Address on File | Contingent | BTC: 0.02160506, VIA: 15 |
| 602c7109-4280-41b0-a559-fdbfb7c0299e | Address on File | Contingent | BTC: 0.00216812 |
| 600a6a2f-b144-4da0-877 d-d3d6c9b4b525 | Address on File | Contingent | BCH: 0.00189434, LTC: 0.01895925, LTC: 0.09326219, XLM: 1.4775607 |
| 8445dc6c-12ee-48d1-ad6-0d464302246 | Address on File | Contingent | STRAX: 126.0509373 |
| 1b247b76-0807-49f9-b167-2c9955 da556 | Address on File | Contingent | BCH: 0.02076 78, BTC: 0.02076 46 |
| 396b3173-7c9e-4f9d-b3b8-fc38a6 a2e04 | Address on File | Contingent | BCH: 0.00216367, BTC: 0.02215367, XLM: 1.67986427 |
| 4a4b0d14-ad73-473e-a9ab-2a8c8bceaa9f | Address on File | Contingent | BTC: 0.00017022, USDT: 55.27045372 |
| 2a767c65-3aeb-47f9-9906-beb2e9d5 b10 | Address on File | Contingent | BTC: 0.00000497, BTC: 0.8069682 |
| 222d70822-4f5e-4ea1-867a-f7e64a261 e4 | Address on File | Contingent | BCH: 0.00000001, ADA: 164.5928668, RDD: 8100, XEM: 17 |
| be534dc2-ffbf-4e82-b5a6-ba2dc56 e74 | Address on File | Contingent | BTC: 0.00216748 |
| fa1a343c-fd73-4cf95-ab06-fc445 e4a103 | Address on File | Contingent | DGB: 7201.766307, LSK: 3 |
| 2af10993-33df-4fba-aca-4e9107 74b8ad | Address on File | Contingent | XRP: 140.4634764 |
| d10f7c66-906c-4bd4-b45-2d70 76d0a77a | Address on File | Contingent | XRP: 140.4634764 |
| ed35427b-1f86-435e-be6c-4621 8de715b1 | Address on File | Contingent | LTC: 0.7720.8366 |
| c20d7a29-6cc9-40d2-90d9-d54f54b7781 | Address on File | Contingent | BTC: 0.00216635, USDT: 0.00010561, XDN: 438.7127999 |
| b943699-6957-4c7b-8207-0f39f6d71 44a7 | Address on File | Contingent | BCH: 0.00053036, BTC: 0.00053036, DOGE: 807.06, LTC: 0.17098815, PPC: 0.012058 |
| a73fb148-46b7-420d-b353-ec3474fa5637 | Address on File | Contingent | USDT: 59.9598832 |
| 8ed58d0-6e7a-4504-ae76-d1 1a5b53dc1 | Address on File | Contingent | BCH: 0.00256045, BTC: 0.0021 5015, XLM: 1.99715299 |
| 13e5829d-0a29-4a93-8002-b852f131a6c9 | Address on File | Contingent | XRP: 140.4467516 |
| abc4cae4-4b04-44e3-b9a1-5c50481 5cd99 | Address on File | Contingent | BTC: 0.00216658 |
| e170fdaa-c725-4d01-8c1f-a0f9b3 42980 | Address on File | Contingent | USDT: 59.94694651 |
| 72453169-05c6-4bd9-a430-097 426b5b64 | Address on File | Contingent | BCH: 0.00306598, BTC: 0.00214635, XLM: 2.39146679 |
| c015074-ff1-4a44-ab30-3abddfe3cd67 | Address on File | Contingent | BCH: 0.00647891, BTC: 0.00003608, DOGE: 668.25 |
| e94906091-a699-489f-acf6-5845c57efb8d | Address on File | Contingent | BTC: 0.00191565, XRP: 13.6299566, ZEN: 0.13970654 |
| 832d8b5-5305-43c1-aaf4-bf8f6bab4eca1 | Address on File | Contingent | ETHW: 0.00081 8471, QTUM: 23.3500834 |
| c3b324f4-0a3c-4f72-adf5-0ab6c 3be1571 | Address on File | Contingent | ETHW: 0.79023421, NXS: 15.00065076, RDD: 7034.863269 |
| ba76ee5e-656b-4b86-b75c-461427cb2b8 | Address on File | Contingent | DGB: 97.78832, ETH: 0.03108696, ETHW: 0.04643242, MONA: 1.308 |
| 0029cb7d-6d94-465c-ad72-0a78ec22bae7 | Address on File | Contingent | ETHW: 0.00000632, POWR: 373.4345159 |
| 6d23d62c-b19c-4238-9f5a-5a85083485 | Address on File | Contingent | SC: 20022956 |
| eebd0c10-09a4-4829-b5eb-19563c6e96ba | Address on File | Contingent | SC: 6938.476536, STRAX: 75.05727022 |
| 3153d0dc4-a6099-4e3b-8db54-7 a452ae60 b8 | Address on File | Contingent | ADA: 126.3668623, SC: 3691.597123, XVG: 500 |
| d41dda30-0ddd-4b85-8291-0 69052eaae8 | Address on File | Contingent | BTC: 0.00151785, MAID: 100, SC: 300 |
| f9a3ceb0-955b0-4f06-8676-d142e973ce6 | Address on File | Contingent | BTC: 0.00216469 |
| df35abc8-7d15-436e-bb12-9154523 32 | Address on File | Contingent | ETHW: 0.00000313, XRP: 140.3092561 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4 4f96f29-f316-4831-a46e-6dd03b26607c | Address on File | Contingent | ADA: 61.81410475, DGB: 1150, RDD: 1500, XLM: 20, XRP: 60, XVG: 100 |
| 6bb58d40-af5-4f1b-9f15-c3f5a4544ff | Address on File | Contingent | BTC: 0.00062781, USDT: 0.02450316, WAVES: 20, XVG: 5034.033375 |
| 032f8c1e-ce51-466c-b4f6-20e6aa74dbb | Address on File | Contingent | BTC: 0.00216444 |
| 40460560c-fb04-4947-aa34-c13580d8010 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, DASH: 1.43877435 |
| 7c57aae-44de-4034-8e38-c8b74c28d25a | Address on File | Contingent | XLM: 671.8340778 |
| 12e39d83-92ca-4bd8-9a50-82689866ecd | Address on File | Contingent | SC: 17179.23181 |
| 26b03174-0c26-4def-911c-5o61c291716 | Address on File | Contingent | ETH: 0.03224773, ETHW: 0.04692277 |
| 108b1d7b-1387-47bf-8214-d8d4cb4a45f6 | Address on File | Contingent | BTC: 0.00000016, POWR: 285.107604, NEO: 5.880036137 |
| bd91d222-2c6b-4113-a1bc-8be0d68cabe4 | Address on File | Contingent | ADA: 164.1866533, LSK: 0.00003558 |
| e5478a1d-a828-4a315-5-adac-38b12eda4945 | Address on File | Contingent | ADA: 84.88563333, BTC: 0.00002608, RDD: 2597.817049, XLM: 235.5625, XRP: 5.85369399 |
| ea673d87-4640-41f5-8001-0b306cccd4c9 | Address on File | Contingent | BTC: 0.00216341 |
| 12919e1c-766c-4abb-a7cb-77f3f9e72ab5 | Address on File | Contingent | NEO: 6.55714097 |
| b1e25a45-2bbd-470f-806d-3c1e3558e0c4 | Address on File | Contingent | DCR: 2.29006196, USDT: 0.00007223, ZEC: 0.72117657 |
| b706e896-027f-4010-acb5-764126c3e873 | Address on File | Contingent | USDT: 59.82907735 |
| 660a7c97-665c-45b8-898e-98785f74938 | Address on File | Contingent | DGB: 200, DOGE: 747.7689928, NXT: 20, POWR: 25, XVG: 50 |
| a3964f83-f04c-4bce-b797-94b670cf4eca | Address on File | Contingent | BTC: 0.0006028, LSK: 50 |
| 03051671-0a40-4072-95e1-b5203e87c3d5 | Address on File | Contingent | BTC: 0.00216213 |
| 5751b43c-1028-4208-834a-2aae3682097 | Address on File | Contingent | BTC: 0.00216145 |
| b6fca462-d40-434e-a5d0-f5a1ee6614675 | Address on File | Contingent | BTC: 0.00216135 |
| f0ed6e09-c745-454a-9d22-08fb8174d886 | Address on File | Contingent | ADA: 100, ARDR: 297.142194, USDT: 0.07412602 |
| | | | ADA: 113.7880262, BTC: 0.00000002, ETH: 0.00000151, ETHW: 0.00000151, NEO: 0.96286505, OMG: 10.96502714, PAY: 9.46709453, USDT: 0.00002544 |
| b46afcd0-5be1-4c69-90f1-c1a5dda806 6ad | Address on File | Contingent | ETHW: 0.00000307, NEO: 6.5424, USDT: 0.0026272, XLM: 10, XRP: 10 |
| dd89c1e1-f514-4ee0-874b-8b073515d3a0 | Address on File | Contingent | BTC: 0.00000006, SC: 400, XLM: 170 |
| fb68d4f8-3c6c-4ee-a724-b1d547e7ea9 | Address on File | Contingent | BTC: 0.00000206, SC: 17147.54538 |
| 2c82fbaf-4da6-4453-8304-31e3bee5adfb | Address on File | Contingent | ETH: 0.02987593, ETHW: 0.03243166, LSK: 5.27565084 |
| f34f0197-a025-4421-9b43-5e0fdf8a6a1 | Address on File | Contingent | USDT: 59.77070769 |
| 9a8acc74-5e17-4747-8cba-623e73644649 | Address on File | Contingent | BTC: 0.00004281, XRP: 108.7311969 |
| 72dc4557-ee05-48db-99d3-43e6d18f8a71 | Address on File | Contingent | ADA: 23.16442391, BTC: 0.00012421, EXP: 2.70327907, GBYTE: 0.00837889, IGNIS: 3.15209505, LTC: 0.0874549, MONA: 0.77819028, MTL: 0.97315717, NXT: 6.3019801, PAY: 2.42243936, XRP: 21.13531377, ZEC: 0.03630489 |
| 88f2f6a4-0460-435-d4f1-0bfbf22b0f7e | Address on File | Contingent | ADA: 163.858697 |
| 36e5c941-88317-4400-a26-0ef5686cf10a | Address on File | Contingent | BTC: 0.00000002, USDT: 51.92397668, XEC: 0.23743254 |
| 5b1b01aa-bc08-432d-a4a6-e9ec54bbd7e6 | Address on File | Contingent | BTC: 0.00000054, LTC: 0.36837279, XLM: 350 |
| 7b06ae1e-d811-4a1a-b487-f4b9a3a20dc | Address on File | Contingent | ADA: 163.811728 |
| ec8476cb-7a88-4ae2-913e-d421585957f | Address on File | Contingent | BCH: 0.00305884, BTC: 0.00213921, XLM: 2.38569758 |
| 1c1c88ce-c7bd-4da3-b5f3-86548c454287 | Address on File | Contingent | BCH: 0.00000012, ETH: 0.02857984, LSK: 2, XLM: 2.38568978 |
| 44df1dd-e8eb-4ba6-8b56-2c0e5372c5e1 | Address on File | Contingent | LTC: 0.00000522, SC: 100 |
| 1c5c3b7-4be9-4cc4-8dd7-a56e4a4f6e17 | Address on File | Contingent | ETH: 0.022263, ETHW: 0.04914157 |
| 87c41974-a407-46cd-ae5d-60b43bf80572 | Address on File | Contingent | BTC: 0.00215847 |
| 941a20e0-91b9-42be-9d02-e4d3bfebe8 | Address on File | Contingent | ETC: 0.002729422, ETHW: 0.0424734 |
| a63962ec-750-4c47-867a-cee00a44d67c | Address on File | Contingent | ETH: 0.03229422, ETHW: 0.0424734 |
| 4a0269b7-82e4-4cc5-b032-b59d53aad80 | Address on File | Contingent | ADA: 0.10580271, ADX: 2.87962636, BCH: 0.00000014, BLK: 7.23298456, DGB: 68.42818428, DOGE: 647.9581461, ENG: 1.2805769, ETHW: 0.18551528, GLM: 98.25158, FIRO: 0.08215192, GNO: 0.02144648, PAY: 2.06265384, POT: 30.72719942, POWR: 5.121546442, QRL: 2.44212204, RDD: 389.8505609, SNT: 13.37601192, THC: 12.3, WAVES: 1.26435515, XLM: 21.52215, ZEN: 0.04914157 |
| f06afa13-44a8-4258-a73d-fc400bb8056 | Address on File | Contingent | DOGE: 625.666176 |
| ab6e847-df2b-4356-b0f1-22552daaae64 | Address on File | Contingent | DOGE: 625.666176 |
| aa71066c-d1c-426b-8f3d-86249e22f51 | Address on File | Contingent | DOGE: 625.666176 |
| 9793364-a810-4f7d-899-4fc7f1fdb33cd8 | Address on File | Contingent | LTC: 0.76970134 |
| 46b2d8-56fc-49a4-a0e9-fd87314fc0f | Address on File | Contingent | LTC: 0.76970134 |
| 009f7def-c2a7-455d-ad86-f2f7a6fb20c0 | Address on File | Contingent | LTC: 0.76970134 |
| 10c9fc22-afab-457-a3dd-fd5c5a6c5efa2c0 | Address on File | Contingent | LTC: 0.76970134 |
| 2efa705a-3e54-44f4-9cf5-b24e2e06f4fb | Address on File | Contingent | LTC: 0.76970134 |
| 42ee1330-b76c-4ce4-89f5-68ed35 | Address on File | Contingent | LTC: 0.76970134 |
| 62acc3b-c055-465-9c7b-8754b5a0 | Address on File | Contingent | LTC: 0.76970134 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 63b4e5b2-6b2a-4557-8427-5ca3248850dd | Address on File | Contingent | LTC: 0.76970134 |
| a7ee6b5b4-bb71-414c-ac32-3cf319173f3a | Address on File | Contingent | LTC: 0.76970134 |
| b441 1165-a4f7-4500-b25a-48074d45ff9 | Address on File | Contingent | LTC: 0.76970134 |
| bde58b4c-0bf4-4188-bce0-a4d2de0d33c8 | Address on File | Contingent | LTC: 0.76970134 |
| d4088b20-3926-4d8c-8bad-76756581 d3e3e | Address on File | Contingent | LTC: 0.76970134 |
| e040c7f15-e75c-411d-ba5b-0966338 e2f6 | Address on File | Contingent | LTC: 0.76970134 |
| c7ae1766-fdcd-40f9-9300-63075080df8c | Address on File | Contingent | ADA: 26.94855451, BTC: 0.00174097, LTC: 0.21596966 |
| 39447a221-73e9-41a9-be86-69749c5f918a | Address on File | Contingent | ETH: 0.00000125, USDT: 59.68380601 |
| 1309ad25-520e-4f89-86f5-2e76d71cf8f5 | Address on File | Contingent | BTC: 0.00215613 |
| 1f709ca03-5eda-458e-8e16-abdb35b5ec9d | Address on File | Contingent | LTC: 0.76947534 |
| 6ee19a82-42b8-41cf-9879-7d7db1095d57 | Address on File | Contingent | LTC: 0.76847534 |
| 37c3b9e0-3a12-4341-bedf-4b347bf711f7 | Address on File | Contingent | BTC: 0.00000037, NEO: 6.53375817 |
| f341ce2-bfa2-4d6d-85ded-452bbe79b4 | Address on File | Contingent | NEO: 0.05377, WAX: 27.0381 9838 |
| 3d4d9873-a8db-4a17-a084-c5f8eca31714 | Address on File | Contingent | BTC: 0.00215943, SC: 0.28608873 |
| 0b0812a0-63e4-477f-8e60-2a0bf1853c0b | Address on File | Contingent | XLM: 1.3040676 |
| 97e1c70-a5c9-4bf9-a947-29e90b71ac09 | Address on File | Contingent | XRP: 139.7169273 |
| b2co8e4-b5d-4c4d-9e11-af3a4f8f6f8ed3 | Address on File | Contingent | BTC: 0.00000029, STORJ: 0.00148261, XLM: 90.446841 |
| 82d6c64-553c-4cec-8a36-2b7d62a9237 | Address on File | Contingent | ADA: 4.67737617, DMD: 16.4223745, SC: 813.638213 |
| 2ee6ccae-e8b8-4436-9c75-97e0dbb0f3f | Address on File | Contingent | ADA: 140, SC: 2300, XVG: 500 |
| 0a3f605c-6310-41bc-95bb-17e40c13599a | Address on File | Contingent | BTC: 0.00000028, HIVE: 104.7995582, STEEM: 104.7995582 |
| 83a1131f-e867-4e45-8286-286ab48b7f60 | Address on File | Contingent | BTC: 0.00221018, ZEN: 0.08104688 |
| 777924c97-aa07-4c4e-9eda-8e5bf63f9a52 | Address on File | Contingent | ETH: 0.03223146, ETHW: 0.0331876 |
| 53a91e9c-52ee-421c-a03f-2aa3bbdcee8a | Address on File | Contingent | XLM: 668.5800 144 |
| 04c939905-a6f9-470c-a1d8-76ed5553a5 | Address on File | Contingent | BTC: 0.00159872, SC: 3558.68182 |
| d2be968c-baee-417f-9d9a-45693191c8f7 | Address on File | Contingent | ADA: 141.1936622, DASH: 4.06264567 |
| c6e0f0aa-5ba0-4954-8c8c-724c8c704025 | Address on File | Contingent | BTC: 0.00002704, NEO: 0.975, OMG: 50, PAY: 120, POT: 10, XRP: 24.13951, XLM: 0.35, STEEM: 60, STRAX: 15 |
| 3b57bdf4-c3b4-4092-ad6b-7dbf4bdb816c | Address on File | Contingent | LTC: 0.76870134 |
| 5c18f910-8044-4214-b25c-f7ebf3820af8 | Address on File | Contingent | LTC: 0.76870134 |
| 2fecc2fec-4c22-47e6-99f1-c33a386b34ea | Address on File | Contingent | BTC: 0.00002249, ETH: 0.03214568, ETHW: 0.03214568 |
| 112647e2-f479-4100-a0760-eba897a1f06 | Address on File | Contingent | ADA: 73.36024244 |
| b920f863-19f3-49df-ae81-6b18c48a7b6 | Address on File | Contingent | YOEC: 197.3991727, NEO: 6.40728819 |
| 8d0905d8-26ab-4c2a-9c86-2a3faaaf8 | Address on File | Contingent | BTC: 0.00215489 |
| a2eae1ca-0e27-4119-971a-e651e0 faf877 | Address on File | Contingent | XLM: 730.642 |
| 52f20cd-2865-4aad-a03e-8d3b4dd25ca8 | Address on File | Contingent | LTC: 0.76851102 |
| 0e3dfdcb-6310-48b-058b-17e45c135tbe | Address on File | Contingent | BTC: 0.00000028, POWR: 371.2759365 |
| 2837132e-8379-4991-ab07-7bf9107 | Address on File | Contingent | ADA: 163.3 |
| df62d4d9-4c3b-41b4-9b0a-98d9f9a8db | Address on File | Contingent | LTC: 0.76801881, SC: 0.00070 |
| 2281d3d9-4542-4037-9097-31b88c53b6 | Address on File | Contingent | USDT: 59.62977530 |
| 3ab5877-022c3-4e0c-975a-ab8664c4900 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000013, DOGE: 486.75, GLM: 1.636, LTC: 0.04905, XLM: 0.35 |
| d4f1cd7e-8d82-4cf1-bf40-75206df3bb6c | Address on File | Contingent | LTC: 0.76820135 |
| bf7b0d90-8bba-4460-aa59-66a4b7aa20 | Address on File | Contingent | BTC: 0.00000028, LTC: 0.76775033 |
| 5939e4cd-4dfa-40b4-acf3-efe3e5f33 | Address on File | Contingent | BCH: 0.00192113, USDT: 0.00000004 |
| f147a11e-3637-4280-853e-91b50042ba3d | Address on File | Contingent | BCH: 0.00000019 |
| c1c1f571e-fc25-45d6-a2a2-24e2f87c45 | Address on File | Contingent | ADA: 32.65, XLM: 3.05, STRAX: 215, XLM: 70 |
| 8ce7b0c2-fc45-4f75-8d35-bd15e28 | Address on File | Contingent | BCH: 0.00192113, USDT: 0.00000004 |
| 67b4bd7d-2bb9-42db-ab6-2a26b60d8c4 | Address on File | Contingent | BTC: 0.00201 59, USDT: 0.00000004 |
| a33141a-3426-42f0-bbd7-ea9beed9e4 | Address on File | Contingent | BTC: 0.00001459 |
| b181d1d-abea-4cae-8b85-cb6c7c1 6c1aa | Address on File | Contingent | BTC: 0.00210888, QRL: 12, WINGS: 17 |
| 110eae87-22ee-4955-b4bd-89c7254 | Address on File | Contingent | XRP: 139.43460 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 881b8ae7-f27f9-4184-bfde-1864760f1ef2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00213807, ETH: 0.00000021, ETHW: 0.00000021, SC: 101.0778167 |
| acd98610-acca-420f-8f9c-fe9de9a0a4e7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00213807, RDD: 15152.16327, XLM: 1.0887 1128, XRP: 34.1956949 1 |
| 9cede41e-e1cc-4a31-aa53-83ef8aefbaf | Address on File | Contingent | BCH: 0.00026754, DGB: 453.3124633, SYS: 48, XDN: 2000, XEM: 100, XRP: 28.7873432 |
| e04ed6ad-8e25-4983-9d6d-8633962ddaa | Address on File | Contingent | BTC: 0.00215117 |
| ba37222e-227e-44cb-867a-82a5836d7f7 | Address on File | Contingent | DOGE: 622.898805 |
| 4df0994f-2937-4520-b600-8b6ddbf8ce98 | Address on File | Contingent | ETH: 0.03222473, ETHW: 0.04844865 |
| 13bdf8a-f962-44f0-ab25-0581e3 | Address on File | Contingent | BCH: 0.00179696, BTC: 0.00166896, ETC: 0.056561, XLM: 0.01399 |
| cf4ad4d7-5df5-4cfa-8a9c-b 50863917f | Address on File | Contingent | BTC: 0.00215037 |
| 8a2fe15b-a871-40d7-a4c5-565 1c03f7f5 | Address on File | Contingent | BTC: 0.00215037 |
| c6ac27-5426-4f19-af88-3f6d72a16e7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00215037 |
| 9c7e19-79a6-4e96-9c82-3cee2f8 | Address on File | Contingent | LTC: 0.76717554 |
| 4e34-90f6-9e44-43 | Address on File | Contingent | ETH: 0.03215000, ETHW: 0.03218 |
| 1ab37738-061f-454-85e0-4a57c8897d6 | Address on File | Contingent | ADA: 0.56473729, BTC: 0.00215000 |
| b1f4a3c06-ad5d-4f8f-bf02-2db302 | Address on File | Contingent | BTC: 0.00214997 |
| cbe6e29b8-8d52-4fdb-8842-8fde7 | Address on File | Contingent | USDT: 59.54686631 |
| 9f4c2cce-e-e4e-4f6e-af9a-cad2 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00214886 |
| c79e81-7a16-4f9a-9a5e-cb55 | Address on File | Contingent | BCH: 0.00000028, LTC: 0.76654 |
| 8c73a51d-a567-4b33-9f15-bd8 | Address on File | Contingent | ADA: 162.9967 |
| 042f24c5-ab97-4f33-9f6c-d9 | Address on File | Contingent | USDT: 59.46898 |
| f9d77736-d5b5-467c-8a97-fdd | Address on File | Contingent | USDT: 59.46898 |
| 2a6f9aa-01e0-4742-bd1c-e | Address on File | Contingent | BTC: 0.00214882 |
| f2cee8-b8d6-4c52-bd1b-0f | Address on File | Contingent | BTC: 0.00214813 |
| b9f... | Address on File | Contingent | BTC: 0.00214813 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0284e0bd-d896-418d-babf-6f5c96c46ffe | Address on File | Contingent | BCH: 0.00008151, BTC: 0.00008151, USDT: 56.05538687, ZEC: 0.0313246 |
| 034cdca4-c60f-4e8d-a277-00e8602f37f1 | Address on File | Contingent | BTC: 0.00000042, XEM: 1891.366226 |
| 2f319a6b-266a-4a1d-b979-337e5ce47785 | Address on File | Contingent | ADA: 1.62337832, BTC: 0.00000068, ETH: 0.03, ETHW: 0.03, RLC: 0.93607652, USDT: 0.00585524, XRP: 4 |
| df7e0758-2ad7-42a5-a860-6dd6afb93d65 | Address on File | Contingent | BTS: 314.1239417, ETHW: 0.00070443, OK: 1.995, SC: 4264.23101, XRP: 97.84993566 |
| 4b050c31-201f-4a4d-992b-729f2b5c568b | Address on File | Contingent | ETH: 0.0312165, ETHW: 0.04798056, QTUM: 0.20689154, ZEC: 0.03207051 |
| e3e8077a-b35e-41bd-88a7-8d71e3034589 | Address on File | Contingent | BCH: 0.00219094, BTC: 0.0021298, XLM: 1.7089349 |
| 4c47ab2c-a137-4930-885d-eccc6712b708 | Address on File | Contingent | ADX: 10.50663577, ARK: 7.71822177, BTC: 0.00000005, GLM: 251.1624029, IGNIS: 59.28636837, NXT: 118.5727367, RDD: 1444.500665 |
| ee07f90c-5427-43ee-866c-e299cef18f58 | Address on File | Contingent | ETH: 0.03207669, ETHW: 0.0449509 |
| 0cb93ada-b115-4170-8292-4aa52e44334e | Address on File | Contingent | BTC: 0.00213702, XVG: 100 |
| 8a955f1c-a69b-416e-ba88-6a359865a89a | Address on File | Contingent | DOGE: 820.2792343 |
| 70f8f087-6c5a-4254-8bd2-c2f173b823c9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00112094, LTC: 0.04442885, XRP: 58.21432283 |
| 5434b8cd-09ac-4a4f-9015-acc2cfd7f056 | Address on File | Contingent | XRP: 138.9230959 |
| 704fd463-ba4f-41c0-8a73-f27c1b4d2c7d | Address on File | Contingent | ARDR: 28.17259, BTC: 0.00019436, ETH: 0.017043, ETHW: 0.017043, LTC: 0.25, UBQ: 14, VTC: 1.8, XVG: 150 |
| 9acd4188-9084-49e0-8158-b116fbccb6d8 | Address on File | Contingent | ADA: 100.9117564, BCH: 0.00000003, BLK: 0.20677452, BTC: 0.00000003, GAME: 0.48767914, NEO: 2.08730217, SNT: 101.4343273, STORJ: 1, XLM: 7.48238368, XRP: 0.00000004 |
| 4b620d68-6ea0-4e1d-9ece-ed36c4907bbd | Address on File | Contingent | DASH: 1.42459697 |
| e2bf02d5-3b8f-4703-9168-c027fba81a24 | Address on File | Contingent | ANT: 20, BTC: 0.00000062, USDT: 0.00059195, XVG: 2000 |
| 7d37be57-bfe3-4d72-ab65-f257689b6707 | Address on File | Contingent | BTC: 0.00002361, DGB: 2000, XRP: 100 |
| 61aa201a-bc00-47be-8b35-16109e78d16d | Address on File | Contingent | BTC: 0.00026916, NEO: 1, XRP: 100 |
| e4d6c962-e7b2-4dd1-9992-c5e1882a8d9c | Address on File | Contingent | ETH: 0.03205364, ETHW: 0.03734995 |
| 27109434-5ff1-4255-a3d7-0bd4cf7494c0 | Address on File | Contingent | DOGE: 819.5096779 |
| df9fccaf-1fd5-49ec-b7a6-9088b1c59016 | Address on File | Contingent | BTC: 0.00000783, ETH: 0.03193764, ETHW: 0.03193764 |
| d2f12b04-8e4a-4308-93cd-3851cb8457f2 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, PAY: 154.9031816, XLM: 646.0901982 |
| bd858f50-7c05-49f1-a294-14c404334614 | Address on File | Contingent | BCH: 0.00009152, BTC: 0.00214076, PINK: 1 |
| 86567267-1802-4413-88b6-ddbdef513ead | Address on File | Contingent | SC: 16994.40418 |
| fb4e8078-d59a-4f36-a62d-6a5c4623c3f6 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00003122, ETH: 0.00000158, ETHW: 0.00000158, NEO: 6.39498602 |
| 7301a0cc-758b-4df8-ba00-c86377af9963 | Address on File | Contingent | GLM: 100, LBC: 50, PAY: 30, SC: 5000, STRAX: 5, XRP: 39.89406974 |
| d020ae93-747a-4df0-bf12-f650eba60517 | Address on File | Contingent | SC: 16992.28014 |
| 94b138ee-823c-4ab8-96d5-e485311672cb | Address on File | Contingent | BTC: 0.00214064 |
| 44c85f25-6b6d-43be-ae2f-dbdc08e2e106 | Address on File | Contingent | BTC: 0.00214036 |
| dbd24e4d-8d84-468e-aa0c-beb1d065718a | Address on File | Contingent | USDT: 59.22371187 |
| a507ef96-9d35-434d-96a7-0095968dd42b | Address on File | Contingent | BTC: 0.00000013, VTC: 51.38786503, XRP: 124.8954191 |
| 98af8aa9-833b-446d-b08c-6cdca4e66925 | Address on File | Contingent | BTC: 0.00001719, MONA: 142.7715788 |
| 90ccbf8f-b489-4526-afb9-cbad139438e8 | Address on File | Contingent | BTC: 0.00055655, NEO: 4.8 |
| 045e100a-0fd8-47e7-ab3a-0c4e595a0883 | Address on File | Contingent | BTC: 0.00214 |
| 19815e85-2cb9-4001-a953-05dfd3ce1ff8 | Address on File | Contingent | BTC: 0.00214 |
| 54494805-c928-4d77-999e-4b782eace7a7 | Address on File | Contingent | ADA: 52.66290739, EMC2: 32.63576389, ETH: 0.02145669, ETHW: 0.03830941 |
| 8096eca2-c3f7-4f3c-8a6a-7f1d6b37de3c | Address on File | Contingent | BCH: 0.00001025, BTC: 0.00213956 |
| 093e63fd-9f5a-4200-a136-2f39362221a5 | Address on File | Contingent | DOGE: 695.6275422, ETHW: 0.00000081, XEM: 63.47933947, XLM: 77.49325794 |
| 0bb56e71-4450-4075-a4e5-9b37808c40d9 | Address on File | Contingent | ETH: 0.03201921, ETHW: 0.03201921 |
| 87d35727-a7b8-438a-8205-7eef43b1498d | Address on File | Contingent | ADA: 162.1419085, BTC: 0.00000168, USDT: 0.00189704 |
| 0f9d172f-57cb-4b7f-bb04-c133bcc116dd | Address on File | Contingent | EMC2: 203.0079901, GEO: 20, QTUM: 10, SNT: 1300 |
| f3fb88f2-34b5-414b-a4e7-27af2e805b6c | Address on File | Contingent | BTC: 0.00213877 |
| 39a03a64-2a00-4d85-8b08-4b5ceafe7905 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02770617, ETHW: 0.02770617, NEO: 0.78735961, USDT: 0.76014475, XDN: 303.9 |
| b146e103-601b-4b57-b5e7-c1a648184c1b | Address on File | Contingent | NEO: 6.48277566 |
| d6baa6ad-e50e-41a9-b859-993f09e74c4a | Address on File | Contingent | BNT: 100.5126074, ETHW: 0.00000221, ZEC: 0.47874386 |
| 34119550-c7b2-4283-aeb1-0b79990c513a | Address on File | Contingent | BTC: 0.00147195, ETH: 0.00993517, ETHW: 0.00993517, IGNIS: 14.55830671 |
| fbc91269-8efd-400b-88fe-c18da7ec4c2d | Address on File | Contingent | BTC: 0.0021381 |
| 24110fd3-a45f-4904-b309-66e4133d1a8d | Address on File | Contingent | ADX: 371.5305507, NEO: 0.0475433 |
| 5e85a6aa-aa51-4d7b-a8dc-5695f180776b | Address on File | Contingent | BTC: 0.00213804 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0eeec2a0-8726-401f-977d-613467542aee | Address on File | Contingent | BTC: 0.00213787 |
| b581dc27-cfac-47fc-8f9d-48fb87d825a7 | Address on File | Contingent | BTC: 0.00207211, NEO: 0.18520173, XRP: 0.30062941 |
| 5973a055-2b10-49fb-aaa3-ceebe61c143a | Address on File | Contingent | DOGE: 816.5259221, FTC: 0.15, RDD: 271.875 |
| c0dcc906-581c-42be-a016-f899afe5f6b9 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000353, DOGE: 500, GLM: 104.278686, SC: 100 |
| 03825efc-06bf-4698-847f-4f00ee4082ca | Address on File | Contingent | BTC: 0.00195869, XVG: 2609.839575 |
| 91036850-6044-4339-99ba-89d1b496dd10 | Address on File | Contingent | BTC: 0.00172065, LBC: 2.9925, VTC: 100, WAVES: 0.00000001 |
| 652b81f9-504d-49df-87c9-d5a578087a20 | Address on File | Contingent | BTC: 0.00213662 |
| 9638b118-f901-4ee2-8889-f000a4b491ba | Address on File | Contingent | ADA: 82.7784063, DGB: 1056.711831, ETHW: 0.00000011, XLM: 221.6965257, XVG: 392.8634567 |
| e48603dd-8e3e-4b9e-b47f-b12b779249a5 | Address on File | Contingent | XLM: 663.008775 |
| bd2c0ce4-87eb-416b-a1e0-b6be69cd91ed | Address on File | Contingent | BTC: 0.00213294, ETH: 0.00004065, ETHW: 0.00004065, USDT: 0.00606542 |
| c06bad38-0a71-4918-a251-11738e929531 | Address on File | Contingent | BTC: 0.00213584 |
| b402f075-6b63-43ac-a123-51022def94c0 | Address on File | Contingent | BTC: 0.00014288, NEO: 2, OMG: 10, WACME: 6.0875, WAVES: 15.52456695, XEM: 80 |
| 391bc158-cdcf-4cd9-9e95-bfcc55d741f2 | Address on File | Contingent | BTC: 0.00213434 |
| 49d59864-50b4-4d24-bf2f-9b0aa5509df2 | Address on File | Contingent | BTC: 0.00213432 |
| 5862718f-6542-4c12-8a54-680088ce28b5 | Address on File | Contingent | BCH: 0.00051326, BTC: 0.00115193, DOGE: 375.127 |
| 76ca287a-8258-4fb1-9b6e-d79c71a0ed4e | Address on File | Contingent | ETC: 3.23441561, OMG: 0.00000096 |
| 82cc5caa-2893-425b-b422-9b23fe4ff36a | Address on File | Contingent | ZEN: 7.43780474 |
| 7d3d9e3b-059e-44c5-92cf-9aec25c0d363 | Address on File | Contingent | HIVE: 20, STEEM: 20, XEM: 50, XRP: 108 |
| 0747e1f0-7e56-45b1-b36d-b58a9237f07c | Address on File | Contingent | ETH: 0.00656723, ETHW: 0.02341955, WAVES: 28.43658909 |
| 3cc3ab29-69e1-4a50-9773-c53701ddff36 | Address on File | Contingent | ADA: 136.9407379, BTC: 0.00000053, USDT: 9.08406437 |
| b7257ac2-e6e4-430b-adcd-885a1cde8709 | Address on File | Contingent | BTC: 0.00213392 |
| c6cd29ce-e8a6-42e6-89b1-8fc96f94736a | Address on File | Contingent | ETC: 2.99914778, OMG: 5 |
| c2c73003-8b44-4a3a-8677-521af266fd63 | Address on File | Contingent | BTC: 0.002, ETH: 0.002, ETHW: 0.002 |
| 40af11a2-1643-40a5-a77f-6e44c7a93990 | Address on File | Contingent | BTC: 0.00213349 |
| 347cd88b-79d0-4316-b55c-e16420121c2a | Address on File | Contingent | BTC: 0.00000027, NEO: 3, SC: 9075.536517 |
| f26519d4-91f7-4914-8607-239e60d6fd7d | Address on File | Contingent | DOGE: 695.6190624, SC: 2339.404573, XVG: 300 |
| 34f851c1-1e8d-4621-9ab5-af91e8b6dded | Address on File | Contingent | BAT: 145.8909795, BTC: 0.00000856, BTS: 257.4941861, ETH: 0.00000056, ETHW: 0.00000056, GLM: 61.21414213, WAVES: 7.43829385 |
| c308e9aa-300d-4fef-98c1-57ea91731c1b | Address on File | Contingent | BTC: 0.00000561, XRP: 137.8964238 |
| 3f57ab71-505d-47a4-8c85-3b0dbb2c6a95 | Address on File | Contingent | BTC: 0.00213277 |
| d4158f9f-6793-4b2d-b183-4db1bf2a634c | Address on File | Contingent | BTC: 0.0000044, DCR: 0.00113023, ETC: 2.22404281, ETH: 0.0093539, ETHW: 0.0093539, XDN: 13.09963807, ZEC: 0.02956914 |
| c087033b-b3de-4815-b6b0-8d4aa5b59f3f | Address on File | Contingent | BTC: 0.0021325, USDT: 0.00263039 |
| 18ac2ce6-c0f4-4b7e-bf9b-01076193356e | Address on File | Contingent | ZEN: 7.43258999 |
| d89dfa63-708e-4097-b97d-f69c74980adc | Address on File | Contingent | BCH: 0.13323736, SC: 2453.964297, SIGNA: 3000, SNT: 400, VTC: 55.72498387, XVG: 8634.035048 |
| 26664666-f538-484e-bf66-9540af1eb59a | Address on File | Contingent | BTC: 0.00213226 |
| 34b689c0-89c7-431e-ae7f-9ce784adf99a | Address on File | Contingent | BTC: 0.0021321 |
| 73d1c8bb-2109-4e51-985f-9b5b1ae0515a | Address on File | Contingent | BCH: 0.00272527, BTC: 0.00180564, XLM: 2.12571272, XRP: 20 |
| e779219c-581e-4ee2-987c-05ba913d677a | Address on File | Contingent | USDT: 58.99013841 |
| 65bfb847-98bf-48f0-b549-54d6860ce86e | Address on File | Contingent | OMG: 23.42759811, XRP: 91.06470958 |
| 98429f33-e783-46ab-9899-b5453f8fff70 | Address on File | Contingent | BTC: 0.00000057, LSK: 16.20044128, OMG: 14.83122512, STRAX: 67.73675374, USDT: 0.00355745 |
| 343b09a0-2765-4668-8eb2-fadf81087167 | Address on File | Contingent | ETH: 0.03189477, ETHW: 0.03189477 |
| df7eb50a-3936-4ca4-92f2-2b89ab28c1b5 | Address on File | Contingent | GRS: 167.776377 |
| 8cd9106d-137f-4d29-87cc-0cc8e25a22b9 | Address on File | Contingent | DASH: 0.0022832, ETH: 0.03183665, ETHW: 0.03183665 |
| 677661da-2d39-486d-a0f4-0902eb3f4188 | Address on File | Contingent | BTC: 0.00211889, EMC2: 20, IGNIS: 12.5, NXT: 25 |
| b01eef6b-febb-4bb0-a4b3-278b174e3e88 | Address on File | Contingent | DASH: 1.31270392, RDD: 10824.23818 |
| 3c9f15ef-b982-41b5-b7a2-471ed37ee2f6 | Address on File | Contingent | BTC: 0.00212995 |
| 28701822-e22d-46d3-ace7-bb28b41ac5dd | Address on File | Contingent | NEO: 6.4561512 |
| f1b257b2-3ee7-4609-b802-c36d04dfb032 | Address on File | Contingent | ETC: 0.37707587, FIRO: 24.28324553, OMG: 1.57010827, SC: 2339.210607 |
| 4b866276-98f7-4370-9416-62c4d0b8abae | Address on File | Contingent | NAV: 1500.486293, USDT: 0.04071245 |
| 24d54970-d76a-42aa-b07b-b6cb41023f38 | Address on File | Contingent | ADX: 0.14871167, ETH: 0.03, ETHW: 0.03, PAY: 1, SYS: 5, USDT: 1.93608902, XLM: 10 |
| 4f0529a9-8d6b-4d49-b304-49ad8e523f66 | Address on File | Contingent | ADX: 30, ETHW: 0.00000022, GLM: 180, OMG: 14.20604807, STORJ: 10 |
| fc45b6c9-5b04-480c-ad06-763992a6a998 | Address on File | Contingent | BCH: 0.00210525, BTC: 0.00209636, MANA: 0.9975, RDD: 140.489059, XLM: 1.69788229, XMY: 4.67996968 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 491e47e4-287d-4bb8-ac49-a57fb1fa713f | Address on File | Contingent | BTC: 0.00212923 |
| a12ae641-c956-4bfc-a72d-b44dbf5d2d7b | Address on File | Contingent | BTC: 0.00212908 |
| fbef81af-37db-453a-afbf-3de7c9c639a5 | Address on File | Contingent | XRP: 138 |
| d0fb5e41-75bd-4795-a44b-0661fab1828c | Address on File | Contingent | DCR: 3.60867669 |
| 649e9b6b-8697-4ff1-8188-15c51192f6f7 | Address on File | Contingent | DOGE: 764.4785044, SC: 1041.218957 |
| 8607d13f-873b-4416-a99d-e0fc7a178bfd | Address on File | Contingent | NGC: 739.3 |
| 59c810a1-6b55-406a-9d3a-ad1612b64bbf | Address on File | Contingent | BCH: 0.000737, BTC: 0.000737, BTS: 1.39043769, XRP: 90 |
| dfb4401f-45ac-4ab0-a02a-c3e7308772ab | Address on File | Contingent | ADA: 161.5031773 |
| aca84d27-3c30-41c1-9f5b-d15b7434a858 | Address on File | Contingent | BTC: 0.00212882 |
| fdfe7629-a58f-42cc-964b-0c2c1e759fda | Address on File | Contingent | BTC: 0.00000006, POT: 75, XLM: 385.1736148, XRP: 57.25246055 |
| 891ff083-6b13-4387-a9ce-428ccfc77ccd | Address on File | Contingent | LTC: 0.75970134 |
| b00dd868-7187-42f8-9d28-a9130cdc1e1e | Address on File | Contingent | LTC: 0.75970134 |
| 8620e3c0-59aa-45c3-879d-ad7c68ccfa1d | Address on File | Contingent | BTC: 0.00212858 |
| 83604646-14ca-4ebf-91ac-0108a2da355c | Address on File | Contingent | BCH: 0.00302604, BTC: 0.00210641, FLO: 50, XLM: 2.36031356, XMY: 490 |
| 315e9411-b13f-44ef-aff2-b5d48e905aae | Address on File | Contingent | POLY: 332.1701904 |
| a01e526e-a94d-46a8-ba78-dcaa9d78f490 | Address on File | Contingent | ADA: 20, ETH: 0.02475608, ETHW: 0.03, LSK: 2, NEO: 0.41678578, PIVX: 1.32637715 |
| bb65b534-9dc5-4e6c-826e-05fe24a5f724 | Address on File | Contingent | BCH: 0.00812364, BTC: 0.00034716, ETH: 0.01455901, ETHW: 0.01455901, NEO: 0.14066277, NXS: 1.6625, OMNI: 0.16430572, USDT: 7.85965442, XLM: 91.51376147, XRP: 9.06818182 |
| 4fe138fb-0688-481a-a97c-37d9d6aad686 | Address on File | Contingent | ARDR: 180, BTC: 0.00008934, STRAX: 20, XEM: 210, XVG: 13850 |
| 4c97b755-ba80-4e1c-aebc-44cd0952131e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DOGE: 765, XRP: 8.33863696 |
| 81162e2c-ec98-420a-a9b3-2553812cf426 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.21930881, XLM: 120, XRP: 73.02007455 |
| 546b06f5-d714-4b7a-919b-20cab8eb1f84 | Address on File | Contingent | BTC: 0.00212662, DOGE: 0.36041398 |
| 33799564-5ba2-4bb6-a14a-c26abe9e3a34 | Address on File | Contingent | BTC: 0.00212753 |
| 2c9363b1-0512-415f-89c2-25687178952e | Address on File | Contingent | BTC: 0.00139082, OMG: 20, XLM: 31.32743652, XRP: 0.9975 |
| 97f0f43d-2f40-4b1d-b706-2ed6019e0bc4 | Address on File | Contingent | ETC: 3, SNT: 169.4513412, USDT: 0.00530376 |
| aa014880-82bf-4269-ad42-d1d8bb7afd95 | Address on File | Contingent | BTC: 0.00002203, XRP: 134.8481297, ZEC: 0.02072808 |
| 7df94ce4-5682-43a9-b6d4-f3604693895a | Address on File | Contingent | BTC: 0.00194702, USDT: 0.00873783, XRP: 9.92799679, ZEC: 0.02217446 |
| 335aa49e-0606-4a31-9f1d-865e66372be7 | Address on File | Contingent | BTC: 0.00000026, NEO: 6.44582393 |
| 20f507b8-d104-4d1e-82b1-068e4a118110 | Address on File | Contingent | BTC: 0.00212657 |
| ccd7b9f4-ceac-4d59-8c18-956cd6c251c7 | Address on File | Contingent | NEO: 6.44526337 |
| 526614eb-c4ff-428f-9076-0865019c705f | Address on File | Contingent | BTC: 0.00184928, USDT: 0.0055466, XLM: 85.8000858 |
| 374881d6-8333-4a0c-8352-273c9ac0b826 | Address on File | Contingent | USDT: 58.81257805 |
| 6c002b5d-4a4f-4065-a412-d6d0b3690c7f | Address on File | Contingent | BTC: 0.00131985, ETH: 0.01012129, ETHW: 0.01012129, QTUM: 0.25792189, XRP: 6.83828066 |
| abfc0f4f-091f-412b-9862-e887e6a69d4e | Address on File | Contingent | BTC: 0.00212528 |
| 0f36fcc1-3195-42b5-943f-35cee21f4522 | Address on File | Contingent | LTC: 0.75850327 |
| 525b5092-80a7-4dc6-9b60-b099ab52320c | Address on File | Contingent | DOGE: 813.2354616 |
| 0abe56d8-0ecd-465f-88f7-6e97a6e5fec3 | Address on File | Contingent | BTC: 0.0021252 |
| b97e0dd4-7860-40b6-a3f6-ca236b8f9feb | Address on File | Contingent | BCH: 0.014731, OMG: 2, USDT: 53.68545917, XLM: 19.82972582 |
| fe512bbe-fa53-4fda-a1eb-20c61dc4e1f5 | Address on File | Contingent | BTC: 0.00212482, DGB: 0.42867052, ETH: 0.00000267, ETHW: 0.00000267 |
| e7d23438-d4d1-43b8-967b-45882b245267 | Address on File | Contingent | XVG: 31071.94637 |
| 80b9ed5d-912d-46b9-935e-16cbc0ebad4d | Address on File | Contingent | BTC: 0.00212489 |
| 5b3bb832-c705-4a2a-9fe2-2bd4e625164c | Address on File | Contingent | BCH: 0.53 |
| 29884367-5a76-4f4b-98d8-f18b232a000b | Address on File | Contingent | BCH: 0.00047276, BTC: 0.0014557, ETC: 1, PAY: 6.30836397, XLM: 1.54915174 |
| 746e2fd9-2706-485a-b787-fdb6ce7bf94e | Address on File | Contingent | ADA: 76.83788897, BTS: 3591.346154 |
| fa46e59a-05e2-4bab-b6dd-edfdd76c5f50 | Address on File | Contingent | BCH: 0.0021108, BTC: 0.0021108, XLM: 1.64642564 |
| 8b793ce0-8db4-4246-bdae-b95475494497 | Address on File | Contingent | ZEC: 1.78045782 |
| 452610ab-db0b-4638-ae55-21388ee12d01 | Address on File | Contingent | ADA: 100, SC: 400, XRP: 49 |
| 9ccaf875-f9a6-4222-90e1-640e4556e17c | Address on File | Contingent | BTC: 0.00210099, ETH: 0.00000002, ETHW: 0.00000002, OMG: 0.00001772, POWR: 0.00000134, XRP: 1.52198325 |
| 52155026-5249-4b84-a15f-ab1332c799c7 | Address on File | Contingent | BTC: 0.00212444 |
| 2f636e89-d01f-4764-aa53-e9dad1864727 | Address on File | Contingent | BTC: 0.00212437 |
| a9a2e0cb-933b-4e95-a087-d012f7852ce2 | Address on File | Contingent | BTC: 0.0021243 |
| c80b319d-b5ac-4631-adda-1f66a8fbcc43 | Address on File | Contingent | BTC: 0.00204303, LTC: 0.02899767 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1f87ecf-8899-44f9-b03c-5aa376588775 | Address on File | Contingent | BTC: 0.00145105, DGB: 1392.854167, NXT: 200, SC: 2000 |
| cd68847e-ae3b-4042-b283-ee1bd9f4f549 | Address on File | Contingent | ETHW: 0.00002548, XRP: 137.6862318 |
| 1e88c64e-5718-4cbe-bb31-e05f50fc2bf5 | Address on File | Contingent | BTC: 0.00208185, ETH: 0.00063015, ETHW: 0.00063015 |
| d02ddc0e-6018-4201-ae78-592950d3b8c4 | Address on File | Contingent | ETC: 0.00002406, XRP: 135.0296675, XVG: 592.0984026 |
| 8632b3a5-8614-492e-b356-1e4ce5ff8fd3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02958443, ETHW: 0.02958443, ZEC: 0.12337205 |
| 595d760e-5a0c-48cb-a360-d41bf7665fbf | Address on File | Contingent | BTC: 0.00197326, DASH: 0.1 |
| 2de24f07-a4cf-4983-af06-15c038e9e54b | Address on File | Contingent | BTC: 0.00196644, XRP: 10.19 |
| 9ddc8ee9-d2b5-48a3-98c3-8a81ba1899ef | Address on File | Contingent | BCH: 0.00205754, BTC: 0.00205754, XLM: 1.6048828, ZEN: 0.18336838 |
| 88493845-b787-42df-8fd5-5a106bceee99 | Address on File | Contingent | ETH: 0.03178317, ETHW: 0.03178317 |
| c2df9ce3-4f63-44c5-a299-5d4fa40b98ef | Address on File | Contingent | ADA: 20, BTC: 0.00039254, ETC: 0.8, LTC: 0.2, XEM: 50, XRP: 20, XVG: 200 |
| b5886500-3c6c-49d2-a786-2f4cd2b33ea1 | Address on File | Contingent | BTC: 0.00015669, SC: 15606.90265 |
| 13348f6e-9500-473f-8f4b-98922c076486 | Address on File | Contingent | BTC: 0.00212279 |
| 343904db-48b3-49e2-b43d-a787b8c441a0 | Address on File | Contingent | BTC: 0.00212257 |
| 8368642a-3c9a-4b55-8153-e64b7c4875c3 | Address on File | Contingent | BTC: 0.00212243, USDT: 0.00107099 |
| 443012c0-cd26-487c-a90d-1b47b8d68d09 | Address on File | Contingent | BAT: 9.66696662, BCH: 0.51077913, USDT: 0.00389168 |
| 42dc323d-7bf7-4932-a3aa-b3407e0d431c | No Address on File | Contingent | BLK: 0.4553238, BTC: 0.00208297, DGB: 61.51918023, FTC: 1.513451, GAME: 1.02685344, IGNIS: 26.78843727, LTC: 0.00402846, POT: 0.8332, PPC: 0.059017, VAL: 0.0512136, VRC: 0.41656046, VTC: 0.0016262 |
| df6e933b-5d3c-4d68-84c4-8ee61cd5b2cb | Address on File | Contingent | ADA: 145.1516418, BTC: 0.00000012, NEO: 0.63236836 |
| 194342fb-4fe0-4e0a-9b10-167c67b20539 | Address on File | Contingent | BTC: 0.00212203 |
| 25b1d4d2-72fe-4af1-a907-8956a5da9e4a | Address on File | Contingent | BTC: 0.0021219 |
| d08a7e4b-2f07-4165-9100-3d28e22c7a72 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000434, ETHW: 0.00000434, NEO: 6.42923843 |
| b356214f-b05f-4a4a-994f-7cf62167e5b8 | Address on File | Contingent | BTC: 0.00212155 |
| 5ad30a8f-25f9-4795-9b99-dd507f2f7eaf | Address on File | Contingent | BTC: 0.00212141 |
| 42c013bc-4a40-4c27-9a43-d1b694194bec | Address on File | Contingent | BTC: 0.00212113, USDT: 0.00199315 |
| 7414a228-44d9-403f-ae1a-51139b2cc89a | Address on File | Contingent | LTC: 0.75700844 |
| 6b34635e-6c0d-4265-a63e-e5a25bd22273 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, XRP: 137.4735104 |
| 960f3d52-9a1d-42be-89b4-ce5036184ae7 | Address on File | Contingent | BTC: 0.00000138, EMC2: 150, IGNIS: 37.77872806, NXT: 92.46728639, POWR: 200, RDD: 1181.628886, SC: 493.2692308, VTC: 5.53759014, XRP: 50, XVG: 300 |
| 2be2fa4a-9d54-45eb-808a-987739045f64 | Address on File | Contingent | BTC: 0.002121 |
| d80c877a-a295-4ec9-a397-c6f555b74869 | Address on File | Contingent | ADA: 84.49621043, BTC: 0.00000008, SC: 1246.875, XLM: 78.8209607, XRP: 36.06565176, XVG: 577.5478125 |
| 54fbfd30-2ce3-4558-b4b3-e7fd99067e52 | Address on File | Contingent | BTC: 0.0021205, ETH: 0.00000162, ETHW: 0.00000162 |
| afc1565f-625e-4672-b0c9-d534d37f72e4 | Address on File | Contingent | LTC: 0.75677871 |
| 4144ef4c-bf79-4ebd-872e-b6c4fe4ae199 | Address on File | Contingent | BTC: 0.00212 |
| 1846a441-f268-402a-8c3a-00d9742d54a6 | Address on File | Contingent | ETH: 0.02857659, ETHW: 0.04485142, XRP: 13.58066712 |
| 2eb07ea7-7fc7-4e20-9122-d293f8fd1e04 | Address on File | Contingent | DASH: 0.01048639, USDT: 58.21774298 |
| c72c0daf-f502-45d6-881f-a6f1086ce2a0 | Address on File | Contingent | DGB: 50, DOGE: 805.6293572 |
| b9663530-68af-441e-8eb3-8df4d543d64e | Address on File | Contingent | BTC: 0.00130616, EMC2: 1914.071621, UBQ: 204.4988611 |
| a3b19412-5c36-4728-ac83-1032aae8adf0 | Address on File | Contingent | ETH: 0.03171883, ETHW: 0.0376501 |
| 5e31c5b8-856f-4bfc-bf36-4a47b432203e | Address on File | Contingent | ADA: 102.2674225, XRP: 50 |
| 80fd98f5-e7c1-4fbf-a1f7-b286bc019a7d | Address on File | Contingent | BTC: 0.00211404, IGNIS: 30 |
| b493226e-4ad8-4181-978a-149670022f95 | Address on File | Contingent | XRP: 137.3671762 |
| 568665dd-3e3f-4b15-8a60-b4019f87c1d8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 810.92 |
| cf897461-7762-46fa-b996-6c1b4387f316 | Address on File | Contingent | ETC: 2.78809668, QRL: 81 |
| da7b4d3c-0fc9-4cad-b2fe-76a2844634b1 | Address on File | Contingent | ADA: 160.7451902 |
| 995f85fd-a031-4ac4-9184-2076f18cc794 | Address on File | Contingent | XVG: 30977.0843 |
| 1dfa8bfd-2e25-4dac-a817-2fdca61b8c5b | Address on File | Contingent | BTC: 0.00209652, RDD: 1513.932955 |
| 9bb28772-04fe-489a-80ab-7833f2334b40 | Address on File | Contingent | BTC: 0.00211812 |
| 5ee79bca-6a4b-43e0-9409-7c8ebaf268b4 | Address on File | Contingent | ARDR: 60.38243309, GLM: 193.6619718, PAY: 10, SC: 3411.367696, XEM: 0.00170575, XVG: 0.18233402 |
| 190e7929-dd7d-400e-94a4-632c693a26a5 | Address on File | Contingent | BTC: 0.00000005, XRP: 134.6579489, XVG: 587.9547554 |
| 8c32da65-8732-4345-9dfc-eb21912b2a1d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00211755 |
| 37466db7-4f3f-4142-974d-3e7b9b795779 | Address on File | Contingent | BCH: 0.00000394, BTC: 0.00000024, XLM: 572.8342967, XVG: 3974.544354 |
| 991bcf03-799e-4fce-b3af-d0168ecc5000 | Address on File | Contingent | BTC: 0.00207577, XLM: 12.94646074 |
| 392b36c3-dbfd-419c-b655-4701616a1958 | Address on File | Contingent | LTC: 0.75568842 |
| fdcb916c-8583-4814-8e89-f4676e9d84b6 | Address on File | Contingent | BCH: 0.00000113, ETH: 0.02269568, ETHW: 0.03954587, NEO: 0.0054484, QTUM: 5.57478939, VTC: 19.37322412 |
| e71bdef2-cafa-4c94-a493-a77407b06999 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00053058, ETHW: 0.00053058, USDT: 0.61715033, ZEN: 7.17518482 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a47e75ff-19d9-44d2-8c44-f3f5cda800be | Address on File | Contingent | ADA: 153.8919179, XLM: 27.3082719 |
| 5928e2d2-2060-40cd-a64b-b0bd39d71eee | Address on File | Contingent | ANT: 20.95860386, LBC: 18.95745626, MONA: 0.12362622, NEO: 0.01699366, ZEN: 0.00591727 |
| 66526b2e-41d9-4c3c-b81f-a575dfbb2210 | Address on File | Contingent | ZEN: 7.37614747 |
| 8c7f0c62-7d2c-4424-8f9c-fb9398d5078a | Address on File | Contingent | ARK: 11.84763932, BTC: 0.00107196, DCR: 0.09353801, ENG: 16.95682065, GLM: 27.70594754, LBC: 310.5214663, PAY: 9.11854103, PIVX: 2.52861549, STEEM: 6.4090239, TUSD: 11.89909566, ZRX: 5.34321309 |
| fb1b72d5-29dd-4cee-acd8-8c315b887cbc | Address on File | Contingent | BTC: 0.00203257, NEO: 0.25373859 |
| 087e27b5-822c-4813-a308-03ffb42874df | Address on File | Contingent | BAT: 274.1159384, BTC: 0.00000562 |
| 5cf37aeb-0296-469e-8ee3-33b66199b2b7 | Address on File | Contingent | BTC: 0.00210115, GBYTE: 0.03885907 |
| 128afa1f-68c4-4c3d-aca4-a0e69e53eb2b | Address on File | Contingent | BTC: 0.00211602 |
| 6d41ef08-57d3-4981-8712-e1a608c63867 | Address on File | Contingent | BTC: 0.00211586 |
| 6dc35d58-4eb1-4814-be83-1420538b8f01 | Address on File | Contingent | ADA: 100, BTC: 0.00000001, HIVE: 15, POWR: 83.34043264, STEEM: 15, WACME: 5 |
| 91a024e9-a4df-47c0-a79d-979e84454e0e | Address on File | Contingent | XRP: 137.123459 |
| 1f95740a-c207-4269-8f5e-791831ba4ac0 | Address on File | Contingent | HIVE: 69.85453377, STEEM: 69.85453377, XLM: 210.8729816 |
| 69940773-c0e9-4929-84b5-8b2664f7d194 | Address on File | Contingent | BTC: 0.00211522 |
| d0de6fef-cd89-4837-a300-69d9256efd40 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, NEO: 0.41804999, POWR: 338.5605842, WINGS: 201 |
| d036bddd-5979-4a12-97ad-288dd6a83b81 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00211497 |
| 87fac4d2-ef79-4ca0-8bd8-c4fdd40e9992 | Address on File | Contingent | OMG: 68.20902613 |
| 0087a73c-6c71-4eb4-8496-3fb92056cdfa | Address on File | Contingent | MORE: 1.0814763, NEO: 6.41038496, USDT: 0.0016963 |
| 719afe77-0830-4c5d-bf64-4deecbf78329 | Address on File | Contingent | BCH: 0.17529023, BTC: 0.00141107, XDN: 435.5895197 |
| 572e2c7c-5de1-469d-aa38-8e2d775692c8 | Address on File | Contingent | XRP: 137.0428886 |
| 64a5afc2-c2fc-49cf-b168-48a79273798d | Address on File | Contingent | BTC: 0.00000016, LSK: 41.74862931, XEM: 715.8725 |
| 46fdc104-58ca-4bb7-b622-4a32dc192221 | Address on File | Contingent | RDD: 146789.6117 |
| 294f3a4b-4a06-4d1b-94f7-1adca56d6d9a | Address on File | Contingent | IGNIS: 398.4687084, RDD: 10611.70213, XRP: 122.4323008 |
| 2e841897-7830-4dfe-9356-057ea1307a24 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00211335 |
| aaf05f2f-aadd-4b73-9898-7931a68f20c4 | Address on File | Contingent | ARDR: 300, ZEN: 4.40648414 |
| 43e0a5fd-fb50-4983-b5fb-b590e6cf3ca3 | Address on File | Contingent | BTC: 0.00211297 |
| 4ef4aca9-6555-4313-a782-34ddde27954b | Address on File | Contingent | BTC: 0.00000037, SC: 16765.01167, USDT: 0.01081292 |
| 9f0ca8cc-a9a0-4949-bffe-1854a61b5929 | Address on File | Contingent | BTC: 0.00138037, MTL: 1.38051819, RDD: 5000, XEM: 12.4584434, XRP: 28.62540281, ZEC: 0.1279477 |
| 0425ba87-6a37-4612-aea8-db39572867f7 | Address on File | Contingent | BTC: 0.00211202, EMC2: 0.78173698, USDT: 0.00843302 |
| 50d1d4a8-2c36-4bf9-b602-c1286816c56e | Address on File | Contingent | BTC: 0.00000002, KMD: 37, POWR: 50.72466357, SNT: 260, XRP: 77.85380912 |
| f9af7572-d7ca-4238-9d52-16e46f282e90 | Address on File | Contingent | BTC: 0.00001294, OMG: 8, RDD: 6000, SC: 3000, XRP: 80, XVG: 2236 |
| 99515674-c03e-4c26-96af-8b7fd2079dcd | Address on File | Contingent | ADA: 160.2519833 |
| f092624c-ca31-4ea7-b628-9029e28729a4 | Address on File | Contingent | BCH: 0.0000032, BTC: 0.00211216 |
| 136f8fa0-dbb6-4eaf-b566-532cbe7ee62a | Address on File | Contingent | BCH: 0.00640466, BTC: 0.0019211, NEO: 0.5, PINK: 100 |
| f2961cbd-4741-4315-a5af-89fe3bab0c9e | Address on File | Contingent | LTC: 0.75363134 |
| b82ffab2-3c11-41b9-b45a-3020e86094b3 | Address on File | Contingent | BTC: 0.00211147 |
| f92748ad-3903-46ea-b260-528d7191658b | Address on File | Contingent | USDT: 58.42460321 |
| c695c348-b455-4305-98fe-1422fbd82c5a | Address on File | Contingent | XEM: 1628, XLM: 82.34116454 |
| cfdb8331-b278-4af4-b385-443d833f9e55 | Address on File | Contingent | BTC: 0.00211111 |
| 13c3eff6-32ce-4de5-bc94-902e9528b647 | Address on File | Contingent | BTC: 0.00211103 |
| 313ba1b7-90e3-4778-bb9f-009409d9a695 | Address on File | Contingent | BTC: 0.00000008, KMD: 50, POWR: 100, XRP: 60, XVG: 1129.74 |
| 0beef2c4-7d3c-4aa1-ae1d-c04e26d741d9 | Address on File | Contingent | BTC: 0.00198511, LBC: 80, SNT: 113.9412656, XEM: 0.00296968 |
| 9ca76c71-6e12-4f23-b52c-5bd0a795a9c9 | Address on File | Contingent | BTC: 0.0003365, MAID: 283.3346859, USDT: 0.03234133, WACME: 39.5477189 |
| 0599a7fe-3d75-4d3f-bc0f-29d7d92b653d | Address on File | Contingent | BTC: 0.00014044, XDN: 6000, XLM: 35, XRP: 118, XVG: 400 |
| 7d9004b4-1a04-4076-9c9f-df3ded8db900 | Address on File | Contingent | BTC: 0.00211037 |
| a2b1c1c0-4dc6-49b9-83eb-b9f256e8e317 | Address on File | Contingent | BTC: 0.0017, USD: 11.3988433 |
| 58b917dc-2dc5-4e42-935e-e808ccd10610 | Address on File | Contingent | BTC: 0.00205869, KMD: 0.11172678, NEO: 0.14869503, VTC: 0.01540159, XVG: 12.809964 |
| a7c75be6-7928-426c-ad3a-015abe94163b | Address on File | Contingent | BTC: 0.00000019, NEO: 6.39423077 |
| 768433c5-f5de-473e-9953-7c239c0c07c1 | Address on File | Contingent | BCH: 0.00000003, XRP: 136.7358339 |
| 92060723-1289-45f4-b6cf-0341fa9b5a02 | Address on File | Contingent | BCH: 0.0020958, BTC: 0.0020958, XLM: 1.63472563 |
| 2c8822d5-8317-4c07-a0f6-ea0a80641f0a | Address on File | Contingent | ADA: 160.0288922 |
| 4bde0ae9-dfae-4e4f-a9e8-1285723a8405 | Address on File | Contingent | USDT: 58.36870461 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e1e9bba-6fbd-4755-91b2-cb146df347fb | Address on File | Contingent | ADA: 99.89791638, IGNIS: 60, NEO: 2, RDD: 2500, STRAX: 5 |
| 53c01869-ca8d-48c5-b7d2-a4206e5e1a83 | Address on File | Contingent | BTC: 0.00050494, ETH: 0.02309748, ETHW: 0.02309748, NEO: 0.18543127 |
| ed2ac010-ac9b-4a9f-a2c6-4a7638e43a5a | Address on File | Contingent | BCH: 0.00235708, BTC: 0.00141445, DOGE: 254.915, LTC: 0.00457445, PPC: 0.022403, XLM: 1.83852423 |
| a14540c6-9240-49e4-bcd1-be812f33efcb | Address on File | Contingent | BAT: 61, BTC: 0.00159591, RDD: 3009.175948 |
| 3e21653d-6583-4122-a5ed-f309b203ff4a | Address on File | Contingent | BTC: 0.00210829 |
| 473c3978-8261-41b7-98a7-26286e087c83 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000015, LTC: 0.75238034 |
| ce0631e8-744a-444d-ba1d-d35192b779b5 | Address on File | Contingent | ADA: 100, BTC: 0.00073966, POWR: 2.39291267, SC: 289.960443 |
| 73b8bece-278e-4916-bccd-a3f650a84300 | Address on File | Contingent | BTC: 0.00210737 |
| b1ad57e4-2fc4-4f4d-95ec-b2afe0f1103b | Address on File | Contingent | ADA: 159.8557692, SIGNA: 0.4802027 |
| d2761e5a-299c-445b-ab73-da670c2f94c5 | Address on File | Contingent | BTC: 0.00210713 |
| 65c0302b-8cf0-4c2b-b388-6675f2a69305 | Address on File | Contingent | BTC: 0.00210708 |
| db3d7f17-a85b-43fc-b95c-5345c481547f | Address on File | Contingent | BTC: 0.00210231, USDT: 0.12952898 |
| 4f947a66-9fdf-4d18-a073-7ae8ca70240e | Address on File | Contingent | BTC: 0.00210696 |
| 03d83337-720e-42a0-8a44-a1a302aeedac | Address on File | Contingent | BTC: 0.00068862, DASH: 0.0005349, DCR: 0.55508997, ETH: 0.01547341, ETHW: 0.01547341, NXT: 0.00000485, SC: 0.00000514, USDT: 1.55259448, XRP: 0.00000002, XVG: 0.00004029 |
| 63b8d565-c77e-444a-80f5-6eb6ef82c08d | Address on File | Contingent | KMD: 98.61393264, XRP: 42.13094, XVG: 6066.366752 |
| e3e95fe5-d373-4f68-a336-3a58e03ff738 | Address on File | Contingent | LTC: 0.75173905 |
| 466f522b-54cd-4ab8-a1b1-1c874af38380 | Address on File | Contingent | BTC: 0.00210611 |
| 1b5a5c52-f684-474b-b9fc-fb4ee3533605 | Address on File | Contingent | ETHW: 0.00011408, POWR: 363.1862462 |
| 0c83673f-a685-431d-ab13-8a883e5dd139 | Address on File | Contingent | ETH: 0.03098887, ETHW: 0.03098887, IGNIS: 7.5, NXT: 15, OMG: 1, PAY: 5 |
| d6bca50e-48f0-46ec-b790-f64d19ed8e69 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.75158107 |
| ec33d2af-fdcb-43f3-98dd-1f2ac4b62ea1 | Address on File | Contingent | BTC: 0.00210591 |
| 5e59d737-1c0c-47b7-b968-3bb2fa2d3d49 | Address on File | Contingent | BTC: 0.00204336, LTC: 0.0222758 |
| 71d54f09-1d62-4810-9551-112da6c8c90b | Address on File | Contingent | BTC: 0.00210559 |
| e18663cf-e773-4d95-be07-c2a9fbe2b80e | Address on File | Contingent | OMG: 63.2953188, SIGNA: 3609.729328 |
| 1c0a4b71-e613-4d70-9422-862e4e95453b | Address on File | Contingent | BTC: 0.0021055 |
| 8aaece32-be86-49da-9e6d-086b2bb01895 | Address on File | Contingent | ADX: 368.4996383, BTC: 0.00000019, USDT: 0.00643599 |
| ef1dfa48-0350-4db5-a089-e7c485808c76 | Address on File | Contingent | BTC: 0.00135954, LTC: 0.00012382, XEM: 96.91717654, XRP: 41.19108222 |
| f4ef533c-fd78-40c0-aa64-27e0022fa6f7 | Address on File | Contingent | BTC: 0.00209595, NXT: 92.351742 |
| 36e8b594-6b09-4062-9b57-9cb11e616a38 | Address on File | Contingent | DOGE: 805.5922306 |
| 0753e205-1be4-4c39-bfac-3bbc56dddf5a | Address on File | Contingent | BTC: 0.00164811, TRX: 132, XRP: 8.52418683 |
| 44c3d8dd-9acd-41ed-b302-9ca0db95061c | Address on File | Contingent | ARK: 202, BTC: 0.00006905 |
| 57d914fb-64fd-490c-b473-d139d1331775 | Address on File | Contingent | BTC: 0.00000098, OMG: 67.84757709 |
| 94360a65-063d-4724-9dda-566c634e104f | Address on File | Contingent | ADA: 98.47017809, BAT: 1.45778084, BTC: 0.00000003, XLM: 195.7937824, XRP: 10.67301595 |
| 433079aa-a9de-4b10-a664-6e8d8a7fc750 | Address on File | Contingent | BTC: 0.00210442 |
| 9e2a0c07-7c09-462e-84bd-9ca077be202e | Address on File | Contingent | DGB: 5000.842817, SC: 5000.148493, USDT: 0.00193832, XVG: 500.8281818 |
| f8aaa252-2dd0-4ec5-a871-acca19e33e69 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00205016, UBQ: 61.45298272 |
| 87d4d27d-4d19-4984-881c-296814cf3c23 | Address on File | Contingent | LBC: 1352.215235, XEM: 200, XLM: 83.86010686, XVG: 5709.87976, ZEC: 0.64416419 |
| c8cfdb57-a875-4659-876d-bfad0a565391 | Address on File | Contingent | BTC: 0.00210356 |
| f8768347-4e65-4285-ace4-9c1ff3ec13ab | Address on File | Contingent | BTC: 0.00210353 |
| 010d278f-cc84-4a91-bdc6-26047ab37e61 | Address on File | Contingent | XRP: 136.3185996 |
| 277c4036-badb-4dbe-ac99-f82f6c8ac9cb | Address on File | Contingent | MANA: 123.4158449 |
| 277093d7-9211-4faf-bdc8-fd64edcb50f5 | Address on File | Contingent | XRP: 136.3122443 |
| 9fedd388-3652-41dc-a821-53d5e59738f5 | Address on File | Contingent | ETH: 0.03145277, ETHW: 0.03823363, PTOY: 2.41225425 |
| 5102c053-87eb-4f94-815b-834730271cf3 | Address on File | Contingent | BTC: 0.00000014, XRP: 136.2758655 |
| c851264e-1c3d-440c-b92d-1d1829bd2021 | Address on File | Contingent | SYS: 482.3326729 |
| 687367eb-87d3-414a-98ee-8401b7438aae | Address on File | Contingent | BTC: 0.00000031, SC: 14511.24897, XVG: 4005.998931 |
| a9172d7c-6aae-45a0-b236-91b6269568e4 | Address on File | Contingent | BTC: 0.00000002, DGB: 456.88692, DOGE: 100, ETH: 0.0240807, ETHW: 0.0240807, SC: 800 |
| e12122fd-614a-4c18-be1a-da7d6cf602ad | Address on File | Contingent | ETH: 0.03141334, ETHW: 0.03141334, USDT: 0.10036641 |
| a84fe8fc-d6e2-4248-9b6f-584bac8949e3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.03146618, ETHW: 0.03146618 |
| a5afc124-79ce-45a3-a434-a61bb3086ccb | Address on File | Contingent | ANT: 1.70318988, BCH: 0.00000012, GLM: 4, XRP: 123.1539664 |
| 64ee5edb-4ee9-4424-a3cc-72f41af7bd28 | Address on File | Contingent | BTC: 0.00210198 |
| 3f15f1ac-9e89-48e9-a5dc-f66e345a6546 | Address on File | Contingent | ETHW: 0.00000058, TRX: 852.3564917 |
| 7ec41ffe-cedf-416a-88d0-024616e437eb | Address on File | Contingent | BTC: 0.00000005, MANA: 100, SC: 3155.42025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b615ce6d-eb17-481c-8858-b92afac7160c | Address on File | Contingent | BTC: 0.00013308, NEO: 0.54157826, OMG: 43.08924248, XVG: 6631.148641 |
| f85936a9-4bfb-4169-9638-494ced12f6cd | Address on File | Contingent | BTC: 0.00210102, XDN: 160.9 |
| bb8cdaa8-c9d8-4f5d-86e3-e658585b33df | Address on File | Contingent | BCH: 0.00004816, BTC: 0.00202869, XLM: 22.35856635 |
| 5f09eeeb-444e-48ed-b20f-937bc138a8c0 | Address on File | Contingent | CRW: 0.00113, DOGE: 803.7522, EMC2: 0.000884, ETC: 0.0000679, EXP: 0.000775, KMD: 0.00054, MONA: 0.000119, NXS: 0.00083, SBD: 0.000262, SLS: 0.0000809, STRAX: 0.000193, SYS: 0.00521, ZEN: 0.0000623 |
| d6763a88-2059-42dc-ae41-f9a1f2c8ab5b | Address on File | Contingent | BTC: 0.00210051 |
| 0a6a02c1-ebd7-4c97-b029-ca6f39d1006a | Address on File | Contingent | BTC: 0.0018268, XVG: 4000.318629 |
| 8a35d6b4-110a-4c8c-97b9-e3e82ee6e75d | Address on File | Contingent | BTC: 0.00000183, USDT: 58.0669721 |
| f61bf47b-3762-4bdd-b668-aacacd0acb50 | Address on File | Contingent | BTC: 0.00210015 |
| 591d1a86-e3ed-4240-9975-68c64a21c84e | Address on File | Contingent | BTC: 0.0005136, ETH: 0.02374808, ETHW: 0.02374808 |
| cb1f3945-08f0-418f-8d05-5c93e1a2c6ae | Address on File | Contingent | BTC: 0.00206414, NEO: 0.108942 |
| 3dae10bf-26a7-4eef-a9f8-8d6b300f8a9a | Address on File | Contingent | BTC: 0.0021 |
| fbea2e19-cb86-45cf-9a02-c2566f5f52d4 | Address on File | Contingent | BTC: 0.00209227, STRAX: 0.44925817 |
| 95ede850-1c1d-4f00-bee5-0456382c99a5 | Address on File | Contingent | ETH: 0.03141429, ETHW: 0.04825604 |
| 02d73745-0f6b-49c9-aaeb-0713e0ef7e33 | Address on File | Contingent | BCH: 0.003, BTC: 0.00208037, XLM: 2.34000234 |
| 07b06b6c-fbf6-4a74-8b31-05f5afd3f45a | Address on File | Contingent | BCH: 0.003, BTC: 0.00208037, XLM: 2.34000234 |
| 5a4063aa-e177-415e-8586-fdd78b87b82e | Address on File | Contingent | BCH: 0.003, BTC: 0.00208037, XLM: 2.34000234 |
| 6bef3b22-3633-4163-9806-d80fe8fa16a0 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, SC: 16362.29676, USDT: 0.00037546, ZRX: 4.92585514 |
| 0ca3754f-bca2-4114-bfd7-609bfdc53cb2 | Address on File | Contingent | ADA: 158.0639488, IGNIS: 42.20267578, NXT: 84.40535156 |
| b9f5c12c-aa78-419c-98ef-60271ae68df0 | Address on File | Contingent | BCH: 0.00047503, BTC: 0.00000054, NEO: 6.35670399 |
| aab0021b-8d37-4496-8985-766dcb44ecf3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0012191, LTC: 0.13524875, QRL: 5.5781557, SC: 535.9149848, WAVES: 0.76238399, XEM: 40, ZEC: 0.27142719 |
| 01770ba0-53bb-4a9a-88d0-c6902794cdad | Address on File | Contingent | BTC: 0.00012702, ETH: 0.02921437, ETHW: 0.02921437, XVG: 301.6161129 |
| c4e573c9-3bfb-4fa9-b0b3-5ee4261e17d6 | Address on File | Contingent | BTC: 0.00209855, EMC2: 1.67143056, USDT: 0.00298318 |
| da1c0702-f4f8-47a4-9ef4-1f71a2b0fe99 | Address on File | Contingent | BTC: 0.00209911, EXP: 0.57594622 |
| b94f405f-e0f2-4744-bc65-a48bfd4f81a6 | Address on File | Contingent | ADA: 23.53134737, BTS: 80.74796886, NEO: 1.65697399, XRP: 76.37853975, XVG: 569.6744717 |
| 1bb263f7-1dca-49eb-8361-ca4ea38fd794 | Address on File | Contingent | SRN: 34300 |
| a8fedabe-d062-4b68-98b3-c1f71281a9b6 | Address on File | Contingent | GLM: 199.8, SC: 4266.452419 |
| f6c9107f-8c7b-4381-bfc8-364091c110a7 | Address on File | Contingent | DOGE: 803.1204771 |
| e9a77eb3-fe51-4382-a80c-06f7474aaa91 | Address on File | Contingent | BTC: 0.00209834, USDT: 0.00062205 |
| 4c3477f8-a740-4e7b-a917-36331e45c1cd | Address on File | Contingent | BTC: 0.00209824, ZEC: 0.00004504 |
| 14c05fce-cfb6-471f-8477-211bc9b51285 | Address on File | Contingent | ETH: 0.03138712, ETHW: 0.04822683 |
| 2a3d0e93-3118-4917-98e5-62c206885c04 | Address on File | Contingent | BTC: 0.00001332, NEO: 6.31873162, USDT: 0.00199801 |
| 91b5df65-3d1d-4f69-a5fc-be2f34f80cba | Address on File | Contingent | BCH: 0.52320092 |
| d986e3b8-b178-4d7b-9197-6be5ad159203 | Address on File | Contingent | ADA: 159.1176697, ETHW: 0.00000572 |
| 79bd798a-f587-4a32-bf22-7a0663837173 | Address on File | Contingent | BTC: 0.00209742 |
| 524a6d50-6361-4221-aa5c-f4ca830a25c3 | Address on File | Contingent | BTC: 0.00209696 |
| 4e2f3da3-bed5-4f6d-95e7-52dab82eb04b | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00194561, XRP: 135.8993624 |
| 20f32594-fd39-48a7-a304-1cffa4abc609 | Address on File | Contingent | BTC: 0.00000001, DOGE: 802.0957955, MONA: 0.02, MUNT: 1.4285, VAL: 0.004, VRC: 0.574 |
| fe81958d-33a5-456c-a487-83bb6439b8d8 | Address on File | Contingent | BTC: 0.00203364, CRW: 25.69215955, PAY: 33.4137931, THC: 530.3030303 |
| 334be80c-16f3-4b94-9203-034eb4e50982 | Address on File | Contingent | BTC: 0.00008537, DASH: 0.26728132, NEO: 4.87736767 |
| 32946fcc-a223-4baf-962a-57a79b606b13 | Address on File | Contingent | BTC: 0.00208773, ETH: 0.00012937, ETHW: 0.00012937 |
| 0cd73a3e-cfb0-4c15-a24c-fc360065372f | Address on File | Contingent | BTC: 0.00209097, PAY: 13.9 |
| f0558345-f533-4df7-9c4a-12e48f1e8b91 | Address on File | Contingent | BTC: 0.0020963 |
| 95acdd27-7ee9-4ae3-b065-65e5dd829ba4 | Address on File | Contingent | BTC: 0.00209607 |
| f7d0ef94-43db-4388-a0c5-138f2bac2ceb | Address on File | Contingent | BTC: 0.00209595 |
| 3f2ae039-5d4d-491d-b9b9-f6e87dfad4bd | Address on File | Contingent | DGB: 7278.361538 |
| aa7e8f35-156b-477e-b1f0-48e1882d5d63 | Address on File | Contingent | DOGE: 802 |
| cab9cd66-64b1-4bfb-b4b7-b60acec1de68 | Address on File | Contingent | BTC: 0.00000015, XRP: 135.8322622 |
| 5a16b8f3-cf6d-418b-b555-6a3cb5660093 | Address on File | Contingent | BTC: 0.00209538 |
| 4930b9b1-5a3b-48c7-99f1-c00b3054a89b | Address on File | Contingent | XLM: 650.3639516 |
| 915ec4c2-7df0-4cd6-af1e-1a813405a3fe | Address on File | Contingent | BTC: 0.00091016, ETH: 0.01773727, ETHW: 0.01773727, OMG: 0.00000032 |
| 9676cbaa-6100-455e-a52e-66a7356a7141 | Address on File | Contingent | ETH: 0.01720267, ETHW: 0.03007688, SC: 7500 |
| d6313600-9929-48c6-b0a6-b3292c7851eb | Address on File | Contingent | BCH: 0.00000314, BTC: 0.0019183, SC: 1170, STRAX: 1.70151999 |
| f93bf04a-8766-481f-a99a-37c37ddd7777 | Address on File | Contingent | BTC: 0.00208396, XLM: 3.36220896 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 374093fb-b777-49de-8690-52bba7ac280a | Address on File | Contingent | BTC: 0.0005, ETH: 0.02386063, ETHW: 0.02386063, PAY: 1.72231588, QRL: 0.00005686, USDT: 0.00032108 |
| 1dc8c5ff-8aed-42de-ad27-a9153b302ee8 | Address on File | Contingent | BTC: 0.00000003, DGB: 500, ETC: 2.58016656, RDD: 5000, SC: 1235.714798, XVG: 300 |
| 1d3c4326-7765-4cf9-b68f-ce74b5a85596 | Address on File | Contingent | SC: 16623.56446 |
| 7e0a5574-9426-4dc7-af0f-3dc0a7c68efe | Address on File | Contingent | DGB: 134.7972973, SC: 283.4892587, XRP: 130.9011531 |
| 6baf8675-6f90-42c3-a6be-70315378d4ad | Address on File | Contingent | BCH: 0.00208565, BTC: 0.00208565 |
| 9f281fd8-f699-4269-91f5-39db702b6dea | Address on File | Contingent | BTC: 0.00000806, DGB: 3453.947368, SC: 8660.679849 |
| 666836da-fe0d-414f-b6fd-7279a0857caa | Address on File | Contingent | BTC: 0.00129782, IGNIS: 3.26460481, LTC: 0.136967, NXT: 6.52920962, USDT: 8.68289662, XLM: 1.32170352, XRP: 5.74707125, XVG: 58.7148463 |
| a84e141f-03fd-41b6-a65e-483ffd74ba61 | Address on File | Contingent | BCH: 0.00001356, BTC: 0.00001356, DOGE: 795.9029846 |
| f0634468-0f21-46c8-80a6-10fccdea6923 | Address on File | Contingent | BTC: 0.00209342 |
| ca52a99d-f3e5-4e27-83db-101390eca580 | Address on File | Contingent | LTC: 0.74708134 |
| eccb18a9-c4b5-4944-9fc2-5e80037867dc | Address on File | Contingent | BTC: 0.00195299, XLM: 43.46559026 |
| dfdaa7a0-fd34-4a2b-9bbe-bb8747f421cd | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00108044, XDN: 7533.46624, XVG: 14629.59208 |
| a3b0a1e9-ee5b-4e3c-af9d-52543ff86ef0 | Address on File | Contingent | BTC: 0.0020929 |
| 3b006a49-efe0-4a6f-a69f-54e28a8f9bf6 | Address on File | Contingent | BTC: 0.00000008, SC: 16610.32402 |
| 11994f47-4c62-4e1d-adb4-fca653c83780 | Address on File | Contingent | BTC: 0.00209269 |
| bbf8beaf-55ae-44d8-9b70-2678e125fe7d | Address on File | Contingent | BCH: 0.00192003, BTC: 0.00192003, NEO: 0.5 |
| 64f360f0-a8f4-4441-bfea-5d3e9eda409a | Address on File | Contingent | ETH: 0.02711301, ETHW: 0.04, LTC: 0.1 |
| f27ff117-d0f1-4e47-99b7-dddc01fe1499 | Address on File | Contingent | BTC: 0.00000006, HIVE: 101.771, STEEM: 101.771 |
| 61691417-02fe-43ac-b53a-29f22982ea2d | Address on File | Contingent | USDT: 57.89119224 |
| 8e6991b1-5bbf-4498-9852-18fa04564813 | Address on File | Contingent | BTC: 0.00209211 |
| 74f96acb-adf5-4462-b508-b1b900f36b2e | Address on File | Contingent | ETHW: 0.00000228, SC: 16603.86111 |
| 5111dbe6-b041-4e59-82f4-91a56228d612 | Address on File | Contingent | BCH: 0.35, XLM: 213.7452854 |
| 77957b63-4976-4524-9573-f6ca3f491b41 | Address on File | Contingent | BCH: 0.00000532, BTC: 0.00209058, ETH: 0.00001785, ETHW: 0.00001785 |
| 9a21cd52-b824-4168-ba85-034b3613706c | Address on File | Contingent | BTC: 0.00209168 |
| 14f17bca-dfd5-4e8c-b239-4980e3aa282b | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, SC: 16597.33777 |
| 802a2ff3-a2a5-49c6-bb7d-0ae80ff02c02 | Address on File | Contingent | ADA: 148.5572109, BTC: 0.00000009, USDT: 0.16706946, XRP: 8.23597465 |
| 529b31ce-9604-41be-ab47-ca455d11d5ef | Address on File | Contingent | DOGE: 800.2986218 |
| 1e1ee954-ba97-48b0-8871-63dad5fb4217 | Address on File | Contingent | BTC: 0.00209138 |
| cf47116e-d55f-410f-b04e-6f9a759fc3cd | Address on File | Contingent | BTC: 0.00000025, EMC2: 500, IGNIS: 250, NXT: 500, SC: 5000, STRAX: 50, XEM: 300 |
| 98e32a78-ba4c-4fef-bf4d-89a3c3682686 | Address on File | Contingent | BTC: 0.00209106 |
| 82988a38-f9cc-4cf7-a65f-b31fa0e43dde | Address on File | Contingent | ARK: 53.24274527, LSK: 49.83284322 |
| e7b3f840-cc9d-40eb-aa3d-b8edb97e2a57 | Address on File | Contingent | BCH: 0.51579102, BTC: 0.00000014, ZEC: 0.01895135 |
| 2969e85a-2f38-40a7-8cc2-ffd092438bce | Address on File | Contingent | DOGE: 800, RDD: 0.29255319 |
| 24cb660e-13aa-4192-9515-6b307dc1b3f4 | Address on File | Contingent | ADX: 125.799063, BTC: 0.0003129, NEO: 2.53032103, OMG: 7.23445315 |
| ec87add2-ddec-4148-94d7-770a1ad9c698 | Address on File | Contingent | ADA: 158.5939619, BTC: 0.00000005 |
| 893ddeb5-ec03-417b-8ba3-24fa6d304fb3 | Address on File | Contingent | ADA: 124.2860417, BTC: 0.00000001, LTC: 0.01044519, TRX: 171.5483316 |
| ebff1bba-855f-4e8d-b475-36e422b981a2 | Address on File | Contingent | ARK: 50, BTC: 0.00004439, USDT: 0.00037408, VTC: 60.07104549, XLM: 401.2628203 |
| 41920550-53dc-4edc-b914-90c77f6fc7a0 | Address on File | Contingent | BTC: 0.00209032 |
| 77dec945-5c4e-418d-96e4-bccc8436e276 | Address on File | Contingent | BTC: 0.00209023 |
| 94cc6f9b-7585-4032-9b0d-da3d729ca6b3 | Address on File | Contingent | BTC: 0.00208209, ZEC: 0.00680278 |
| 12f2bbe5-19cc-4736-884a-0948506e9094 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 687.3527372, XLM: 125, XRP: 50, XVG: 10500 |
| 898c2f47-9371-4d6f-8bc8-6115c0f3bae5 | Address on File | Contingent | BTC: 0.00209 |
| 6f44b1f5-e89c-436b-98b4-a973d06ea5eb | Address on File | Contingent | BTC: 0.00208997 |
| b9441c11-6ed4-4df3-9e22-8c91079fcaae | Address on File | Contingent | ETC: 0.14817366, ETH: 0.02979469, ETHW: 0.04658183 |
| 3d3b3b57-db9a-4ac2-ae48-c74c95d4d5a4 | Address on File | Contingent | BTC: 0.00183731, MUNT: 3.78701595, SC: 2000 |
| 73b87247-9d23-4957-9b45-8d57768f86a2 | Address on File | Contingent | BTC: 0.00208904 |
| cc70db21-1e10-444a-9094-9452ba642d81 | Address on File | Contingent | BCH: 0.02794403, BTC: 0.00197689 |
| 06e800fd-c42d-482c-900e-327c925e2f0a | Address on File | Contingent | BTC: 0.00203057, DGB: 200, ETH: 0.00001119, ETHW: 0.00001119, USDT: 0.00016063 |
| a94ed9a0-3458-4cbd-9924-7d4fcd6936d1 | Address on File | Contingent | BTC: 0.00117512, MAID: 150 |
| 2b15f2e6-0543-4d9b-bd36-e1b653be3edf | Address on File | Contingent | ADA: 95.986357, ADX: 57.74995827, NXT: 238.2523231, QTUM: 1, RDD: 788.52375, XRP: 8.22289157, ZEC: 0.1999 |
| b1393e69-a8a4-4b19-96ea-bb1a9231a6c6 | Address on File | Contingent | BTC: 0.00205552, DGB: 25.1186561, GRS: 2.02660529 |
| 39cce6a9-2ffe-4b8d-a6a9-e5ee5afc5c27 | Address on File | Contingent | BTC: 0.00000002, MANA: 122.5532505 |
| c1a68e7d-081c-4600-992e-2e21d6de143d | Address on File | Contingent | BTC: 0.00208828 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 431f6645-3510-4948-a336-1720769e200d | Address on File | Contingent | BTC: 0.00208808 |
| bf7de1f4-1724-457b-93a2-286ca0828cea | Address on File | Contingent | BTC: 0.00208792 |
| 669dec4d-56f6-49a3-abb6-11f7dd906c79 | Address on File | Contingent | NEO: 6.32880944 |
| 549265d1-dbd4-4893-a90e-eb4b2e4aff5f | Address on File | Contingent | ADA: 158.3799112 |
| d63e32ce-7712-4ad7-b581-e1131c40b82c | Address on File | Contingent | ADA: 147.8773404, ETHW: 0.00000058, XVG: 2023.101938 |
| 284387be-67f4-469b-b595-8bd20062c8bb | Address on File | Contingent | BTC: 0.00208759 |
| 85c3bab0-e88c-4816-b859-42ad95b3e887 | Address on File | Contingent | BTC: 0.00208739 |
| 53a5b3fd-4f83-4690-b159-3e26e20413cf | Address on File | Contingent | BTC: 0.00208737 |
| 1705e63f-eff6-4a65-a283-4f3b6fb02081 | Address on File | Contingent | BCH: 0.00149715, BTC: 0.0017253, DOGE: 117.9999944, LTC: 0.01567876, XLM: 1.16777816 |
| b22169d0-6f3d-457e-aeee-4c7aadb6589b | Address on File | Contingent | BTC: 0.00208732 |
| 3ca747b4-ff02-497b-abe1-378448c69306 | Address on File | Contingent | NEO: 0.45, PAY: 60, STRAX: 14.2807719, SYS: 20, XLM: 400, XVG: 4300 |
| 275babe6-fa60-4e84-954d-e9e11063e08c | Address on File | Contingent | ADA: 129, BTC: 0.00001167, ETH: 0.00010408, ETHW: 0.00010408, SC: 2910.741575, USDT: 0.02786639 |
| 506556fd-5898-4084-b80a-0052cee19358 | Address on File | Contingent | BTC: 0.00208669 |
| 06828a89-034b-412f-a211-cd7246b09768 | Address on File | Contingent | ETH: 0.02659747, ETHW: 0.0432148, XRP: 20 |
| 6f3047bb-7896-4a1b-96b9-58c79f73698d | Address on File | Contingent | BCH: 0.03699911, OK: 264.4976744, OMG: 8.77856324, SYS: 369.5174886 |
| d949dfc7-ae2a-4f09-9701-b01b6ee5afe0 | Address on File | Contingent | BTC: 0.00208651 |
| 372e6dcf-a314-408d-a2b8-ede0561cda32 | Address on File | Contingent | BTC: 0.0020865 |
| bced26cc-bc1e-45a2-b935-f492e77d3374 | Address on File | Contingent | ETH: 0.0312171, ETHW: 0.04 |
| 293c053b-c71c-4aa0-8c79-22ca88ca4c78 | Address on File | Contingent | BTC: 0.00208597 |
| 553c6818-8104-49db-a6be-5801a1d86102 | Address on File | Contingent | DGB: 7243.780917, RDD: 0.00000077 |
| 6dce77d2-fafb-492d-8dab-2ec94db6bdc3 | Address on File | Contingent | BTC: 0.00081338, USDT: 0.00014195, XRP: 82.48400792 |
| 6e52c637-3b5d-4254-bafd-f80cbde5a7e7 | Address on File | Contingent | BTC: 0.00208576 |
| 285ee89a-ee4f-493e-b945-4a718bb2efc7 | Address on File | Contingent | BTC: 0.00208568 |
| 715e8e08-e29b-4b95-bfa9-76e7057543c5 | Address on File | Contingent | DGB: 7241.969931 |
| d0700647-26f0-426e-8989-12e7c3006e19 | Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621, NEO: 6.31975189 |
| 656697e8-bd03-4126-b1aa-d84759822676 | Address on File | Contingent | BCH: 0.00298508, BTC: 0.00206548, XLM: 2.32834912 |
| 91a35bce-7232-42db-843a-61c136e8ce9d | Address on File | Contingent | WAVES: 34.998 |
| 4a585608-4192-4204-9d5e-dc03f8b8ba34 | Address on File | Contingent | ADA: 10, BTC: 0.00172222, FIRO: 0.08, KMD: 1, MONA: 1, NXT: 20, POWR: 10, STORJ: 5, SYS: 10, THC: 30, XDN: 200, XLM: 12 |
| e2891413-944f-45b4-8241-c13e92376842 | Address on File | Contingent | POLY: 284.6027863, SC: 2073.754792 |
| 3f957818-3775-4737-8f55-4b66fa34ad2b | Address on File | Contingent | BAT: 270.4092835, BTC: 0.00000261 |
| ce006e9f-cddd-4f02-ad91-b36fa427c605 | Address on File | Contingent | SC: 15000, XEM: 104.1264221, XLM: 23.74770094 |
| ebcbea91-0b92-4ef3-8b7c-c76fa11494a1 | Address on File | Contingent | BCH: 0.51987312 |
| 8d2a93d6-13f4-453d-9733-35ca7d113e7f | Address on File | Contingent | ADA: 30, BTC: 0.00012827, XLM: 140, XRP: 71.02884903, XVG: 200 |
| fdbff54f-65cc-46f8-a0f4-9f27ca012c04 | Address on File | Contingent | ETC: 3.1077931, NXT: 12, QRL: 9.32589439 |
| e69c6016-ff8f-492e-995c-7cffdd67bd8b | Address on File | Contingent | SC: 16538.29226 |
| c796b5c8-7cf9-443d-b79d-5aa7ad63181f | Address on File | Contingent | SC: 16537.16166 |
| 00570b83-3b23-4939-a952-ec54decb8afc | Address on File | Contingent | BTC: 0.00207063, EMC2: 8, THC: 128 |
| 357e3ac6-c2fc-44b2-acbd-0510e064a2ae | Address on File | Contingent | BTC: 0.0020834, USDT: 0.00014222 |
| 8167763d-0c4d-4d14-9bae-b49db7287b6b | Address on File | Contingent | LTC: 0.61880641, POWR: 5.9245752, XLM: 97.82694902 |
| 97bed264-9578-4d71-814e-a5f9e02bcdef | Address on File | Contingent | BCH: 0.00149319, BTC: 0.00207361, XLM: 1.16468936 |
| 3fb1c008-da70-4d87-b7a7-798fa4d1930e | Address on File | Contingent | BTC: 0.00002277, POWR: 64.58125266, XRP: 109.2851274 |
| 701ff102-ab64-4ec6-8717-73093e44015b | Address on File | Contingent | ETC: 0.05430799, ETH: 0.01869168, ETHW: 0.02949692, GRS: 0.00951415, LSK: 0.64843472, OMNI: 0.03633187, THC: 0.02927747, XEM: 0.01753139, XRP: 50.30590529 |
| a92f767b-1bf2-41ac-9c2d-de3c98ad0173 | Address on File | Contingent | BTC: 0.00208058, DOGE: 1 |
| 10c453a0-321f-4fa8-98a6-960c8fbd6bbe | Address on File | Contingent | BAT: 270.5007738, BTC: 0.00000039, USDT: 0.00081825 |
| e34c4c72-ad7f-4666-b686-ece0325f642e | Address on File | Contingent | ARK: 32.3794519, BTC: 0.00000021, MAID: 288.3919331, USDT: 0.00219925 |
| 9a669237-01ec-47db-86d3-a64f44729b8c | Address on File | Contingent | QTUM: 22.45623365 |
| 4fc76451-52de-4e68-aa46-f1ac16f8dc2b | Address on File | Contingent | ETH: 0.03115851, ETHW: 0.048 |
| 5153ef22-18ea-45b7-a3a7-333b85415be9 | Address on File | Contingent | BTC: 0.00208048, LTC: 0.00080495 |
| 07f02d8f-4466-4f26-b485-0f870fc2fe50 | Address on File | Contingent | DASH: 0.168512, DGB: 6351.330032 |
| d0b5d4bc-2494-411c-a37d-4b6416e48ecf | Address on File | Contingent | BCH: 0.00001177, XEM: 0.00530857, XLM: 0.00012426, XVG: 30444.22108 |
| 4ffff129-0e34-49e7-a899-9179ea130bd5 | Address on File | Contingent | EMC2: 600, GLM: 130, SIGNA: 10000, VTC: 100, XVG: 826.249068 |
| e576781f-3374-4407-8d2f-756c3777b54e | Address on File | Contingent | XRP: 134.943661 |
| 5349fa44-143a-4f9a-a685-7affd6a19619 | Address on File | Contingent | ADX: 184.4691781, NEO: 1.53132252, XLM: 162.2285359 |
| 213794e3-2cd4-476c-b96c-4be1f91f1180 | Address on File | Contingent | BCH: 0.00206808, BTC: 0.00206808, XLM: 1.61310401 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f2bbac4-eaf3-46c0-81ee-5a6ef64616a5 | Address on File | Contingent | XVG: 30430.31601 |
| e06c9969-7924-480b-9536-83c146019f5b | Address on File | Contingent | BTC: 0.00020269, USDT: 9.28253902, XRP: 100.0003722 |
| 2522c83a-25ff-4f4c-a04c-7c7febf6750e | Address on File | Contingent | BTC: 0.00000009, GLM: 0.00000001, GNO: 0.51120645 |
| d1886794-efe3-4b67-8e08-2bf4ac27a92e | Address on File | Contingent | BTC: 0.00001421, XLM: 641.3729795 |
| 3481d993-02d1-438e-818b-648ff90118f8 | Address on File | Contingent | BTC: 0.00208037, SIGNA: 0.9975 |
| 037dbaac-de7a-4610-b64c-80bbb40ae35c | Address on File | Contingent | BTC: 0.00208037 |
| 086df81b-9c42-41a1-b651-14711307911e | Address on File | Contingent | BTC: 0.00208037 |
| 1975e1a3-3650-4bb1-90f3-7b820b41714d | Address on File | Contingent | BTC: 0.00208037 |
| 201eeab3-c007-4415-abd2-0b67f864b222 | Address on File | Contingent | BTC: 0.00208037 |
| 275f7d40-5f01-4c8e-92bc-ffa517bfcef7 | Address on File | Contingent | BTC: 0.00208037 |
| 407f129a-25b2-42e3-8157-4cf37f88c955 | Address on File | Contingent | BTC: 0.00208037 |
| 504a478c-2af0-4e50-9f39-0d317b9687ff | Address on File | Contingent | BTC: 0.00208037 |
| 624fd15a-bc61-41bd-9da6-fbcd146c687f | Address on File | Contingent | BTC: 0.00208037 |
| 66332236-9fd5-4c67-91b1-457eb879abcf | Address on File | Contingent | BTC: 0.00208037 |
| 72875f12-2176-4047-8db0-997ad21a6327 | Address on File | Contingent | BTC: 0.00208037 |
| 73d649b7-9f73-4760-9610-65acff3b06cf | Address on File | Contingent | BTC: 0.00208037 |
| 75ba5549-4e7b-492f-af6a-56933158f1b1 | Address on File | Contingent | BTC: 0.00208037 |
| 8a566b0c-0cbf-4bea-a890-d40176d07468 | Address on File | Contingent | BTC: 0.00208037 |
| a43d7788-c674-4ba3-a3e6-548ae02f8e5b | Address on File | Contingent | BTC: 0.00208037 |
| aa1ab744-1511-4c83-bd5e-7e7392729fad | Address on File | Contingent | BTC: 0.00208037 |
| bdee1659-764f-44e8-bcef-c670c229ffb2 | Address on File | Contingent | BTC: 0.00208037 |
| be3c3870-5f59-48e6-8af9-b4a325dced2c | Address on File | Contingent | BTC: 0.00208037 |
| c3595414-3dae-4cf7-b03e-286fb5178f72 | Address on File | Contingent | BTC: 0.00208037 |
| de947cd7-55c1-4cfc-913a-fe8553fc910b | Address on File | Contingent | BTC: 0.00208037 |
| f23ccb54-e17e-4c77-ba91-e8742d939477 | Address on File | Contingent | BTC: 0.00208037 |
| f46cd43c-ce78-4c58-befe-f3fb85a22b21 | Address on File | Contingent | BTC: 0.00208037 |
| a1a89992-64ea-4a40-be2a-db3f8d6ddf8c | Address on File | Contingent | BCH: 0.00044106, BTC: 0.00186292, DGB: 250, PINK: 150, RDD: 1000, SC: 400, XDN: 500, XMY: 250, XRP: 5 |
| c8ceef50-335b-43b0-a069-c43d8dc42394 | Address on File | Contingent | SC: 16510.50155 |
| 1abf9d50-9870-418b-88d0-7bfc9319f0a4 | Address on File | Contingent | BCH: 0.00031724, BTC: 0.00207811, EXP: 0.18382121, LBC: 0.39177854, USDT: 0.01467784 |
| 099c8e2d-af78-4c7c-b52c-7f362d093449 | Address on File | Contingent | NEO: 6.30465929, USDT: 0.00236382 |
| 087183ee-2202-43bb-8262-59870e153eb7 | Address on File | Contingent | XRP: 134.8092754 |
| 149bf1cc-508f-4752-b4ca-72690e52b9c3 | Address on File | Contingent | GLM: 100, LTC: 0.2860689, MEME: 80, PTOY: 100, SC: 1000, VTC: 10, XEM: 100 |
| 2d1b5643-d3c3-4bce-8a79-86d355a9df4b | Address on File | Contingent | BTC: 0.00000005, GLM: 7.46950474, USDT: 38.2281191, VTC: 1, XRP: 41.20012456 |
| 2fd0b96c-5e53-4471-b5ac-9ca3e90d8d00 | Address on File | Contingent | XLM: 186.1707812, XRP: 95.91346154 |
| 31776453-8f77-4831-b7e1-ea611f2670c0 | Address on File | Contingent | BTC: 0.00207928 |
| 9b019670-f97e-444c-bf9e-8702a1a52cbd | Address on File | Contingent | ZEC: 1.7424797 |
| 4e475f53-d12d-47c5-af71-387a444256ab | Address on File | Contingent | DOGE: 795.6305503 |
| 5306d90a-a94c-44c6-ba0c-0409b47579ab | Address on File | Contingent | DOGE: 795.6305503 |
| 4377335c-7c19-4f08-8990-007bfde0aa4e | Address on File | Contingent | BCH: 0.00008315, DGB: 4112.417582, ETC: 1.35584641 |
| f5491db3-9676-4b3b-8431-ad52d86a8488 | Address on File | Contingent | BTC: 0.00001015, ETC: 2.87854651, NEO: 0.01, POWR: 28.58504361, WAVES: 0.01, XVG: 0.85234243 |
| 4419c3ea-6836-40ef-a13b-c04523281990 | Address on File | Contingent | BCH: 0.00000001, DOGE: 787.7474117, VAL: 0.27669801 |
| 3d210a02-db2b-434d-a98c-b2b3dd350049 | Address on File | Contingent | BCH: 0.00000001, XRP: 134.7323218 |
| 5b835343-e50a-4009-9889-e345786d9002 | Address on File | Contingent | MUNT: 32.22949821, XEM: 1832.566738 |
| 73ae4b74-c4b0-4127-9dbe-5dc7a7cce45c | Address on File | Contingent | ADA: 157.6793427 |
| 977841a6-c636-483f-87d1-834b509b1792 | Address on File | Contingent | BTC: 0.00207185, NEO: 0.020035 |
| 4e838cc4-19d0-4437-9873-04eb81e315a6 | Address on File | Contingent | BTC: 0.00009501, NEO: 6, PAY: 10 |
| 7dc1c5ca-e860-4411-ad2e-08e624227906 | Address on File | Contingent | BCH: 0.00222662, BTC: 0.00148471, IGNIS: 50, LSK: 1, LTC: 0.12, NXT: 100, SC: 1500, XLM: 2.81976521 |
| 17dfe282-d1e3-440b-bf53-9867b35beb5e | Address on File | Contingent | BTC: 0.00047952, NXT: 15860.528 |
| f0b18c3d-b941-4c4e-9d07-fa20b583d20a | Address on File | Contingent | BTC: 0.00000043, GAME: 0.02413909, USDT: 0.0094608, ZEN: 7.23780491 |
| 6f2d9133-3bf7-4c78-a59a-89c8eda6eb65 | Address on File | Contingent | BTC: 0.00000002, GNO: 0.51044119, USDT: 0.00005271 |
| 9d867e3b-42ed-439e-a612-dfd959e886b0 | Address on File | Contingent | ETH: 0.01162808, ETHW: 0.02848107, XLM: 30, XRP: 77.95003113 |
| 95d5e640-5b92-455d-a3a2-b51e6ba1e265 | Address on File | Contingent | BCH: 0.00206356, BTC: 0.00206356, XLM: 1.6095784 |
| e2473d3b-bcc9-4650-b753-cb492399b79c | Address on File | Contingent | BTC: 0.00102956, XLM: 325 |
| bd5ffc12-7fb1-44a5-afdc-32f68035ea7e | Address on File | Contingent | ADX: 1.782521, BTC: 0.00195828, ETC: 0.14841431, IGNIS: 0.00000008, MONA: 0.66187086, USDT: 0.00727234, XEM: 0.00000002 |
| 8adae407-52b5-46ea-aa87-8e41df1540eb | Address on File | Contingent | BTC: 0.00082822, ETH: 0.01718105, ETHW: 0.01718105, FLO: 48.60910194, NEO: 0.3 |
| 1b840c88-ff8f-43e2-a46a-7b9553cac855 | Address on File | Contingent | BTC: 0.00156828, LTC: 0.18134055 |
| 01e6bb66-90e2-465d-84e1-012f0241ef93 | Address on File | Contingent | BCH: 0.00093563, BTC: 0.00207261 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 363836e2-a9cb-40d7-9e5a-a03cd16fdef7 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00207626, EXP: 1 |
| 6c8337b5-610a-4ea2-b5db-843eb4488a55 | Address on File | Contingent | BCH: 0.00014384, BTC: 0.00050027, ETH: 0.02336463, ETHW: 0.02336463, RDD: 1000 |
| 8e8b598c-3ddf-4a51-b1e8-1f39111a7c73 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000004, DGB: 2000.667625, XLM: 122.3385174, XRP: 71.68033142 |
| 860472d7-c041-4206-b62a-a79c38623101 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.74094178 |
| 7c2422fe-cb25-440b-a9eb-c18030ce448e | Address on File | Contingent | BTC: 0.00207608 |
| 47b9665f-2e15-439f-ae58-e0db08752b49 | Address on File | Contingent | LTC: 0.39863202, VTC: 15.11968801, XRP: 58.08037996 |
| f79875d9-a438-460a-b0e6-2ac761053f8f | Address on File | Contingent | BTC: 0.00207559 |
| fd0e1cbd-51cf-4df5-bcd8-f99ed16b42d8 | Address on File | Contingent | BTC: 0.00202617, MAID: 7.70706896, POT: 33.0188679 |
| 8e2ea575-76c2-4741-8f0c-a11d0f7d7063 | Address on File | Contingent | DOGE: 772.424, LTC: 0.02017649 |
| e8d00548-a939-4675-8cde-b1eba3bfd335 | Address on File | Contingent | BTC: 0.00205111, ETH: 0.00035404, ETHW: 0.00035404 |
| 3b0886e6-0b72-4f54-82b8-f41106330f02 | Address on File | Contingent | BTC: 0.00000019, GLM: 149.99, SC: 4500, XEM: 295.8492185 |
| ce189b24-5e62-4d49-b1f9-1365ce5d1878 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.74035901 |
| 7ce5d256-1696-460f-a6c7-74ad59a744b2 | Address on File | Contingent | BCH: 0.0029156, BTC: 0.00199597, WAVES: 1, XLM: 2.27417027 |
| d8c772d1-f518-4e79-9d37-9361c28974eb | Address on File | Contingent | ETH: 0.00005688, ETHW: 0.00005688, USDT: 0.00822548, ZEC: 1.73508064 |
| ec8a1b9c-1b5b-467b-8305-8ff683ee885a | Address on File | Contingent | XVG: 30325.29856 |
| 03089671-49cd-4e50-9b45-0e01fd69d7c3 | Address on File | Contingent | ETHW: 0.00000079, XRP: 134.4255176 |
| 7d2afc87-7630-45bf-97c3-0419f109a1d8 | Address on File | Contingent | BTC: 0.00207276, LTC: 0.00000546, XVG: 15.28383299 |
| 670f639c-2750-4664-ac60-fb34ce607282 | Address on File | Contingent | BTC: 0.00205023, ETH: 0.00010164, ETHW: 0.00010164, NEO: 0.05 |
| 0b370239-3d2d-4f5b-ba53-7afbacfc55b7 | Address on File | Contingent | ADA: 149.1863739, DOGE: 0.223652, XVG: 1555.636552 |
| 492f927c-76c8-436e-aea8-9c4d01c22690 | Address on File | Contingent | SBD: 18.29732945 |
| 56bae0e2-d513-4c1a-aebc-262f59ef765a | Address on File | Contingent | BTC: 0.00010095, OMG: 63.61015218 |
| 6cd9a89f-ca9e-4113-9690-d975bb99529c | Address on File | Contingent | ADA: 62.93862495, BTC: 0.00000002, USDT: 34.40976 |
| e71a0ad6-d77f-4a64-8760-036c9e8c944e | Address on File | Contingent | DOGE: 793.3 |
| e2677383-3b50-44ba-a3f7-0bb56f0c71db | Address on File | Contingent | BTC: 0.00203813, MONA: 1.1966705, XVG: 151.4339654, ZEC: 0.00572764 |
| 0ccade67-ccfa-4b29-93e1-5e457f7cb813 | No Address on File | Contingent | BTC: 0.00092556, ETH: 0.0000037, ETHW: 0.0000037, LSK: 0.000155, MONA: 1.271131, RDD: 30000, THC: 800, VTC: 70.1, WAVES: 5, XLM: 13.74034554 |
| f2665ec9-9eb8-44d9-9fe8-9a984511e395 | Address on File | Contingent | BAT: 21.01276611, BTC: 0.0000221, XVG: 27621.63067 |
| 86cd37e0-ea5a-46a0-bc00-9fe74e762ec6 | Address on File | Contingent | BTC: 0.00207287 |
| 0e54e6a8-f646-4ce6-90c6-c738cd2a698f | Address on File | Contingent | BTC: 0.00207276 |
| 6f2c93c6-5d53-4ebe-9ad9-bae9df78935f | Address on File | Contingent | BTC: 0.00207259 |
| bc4bd717-ccaf-4ba6-8b0b-1e63d3ee0c06 | Address on File | Contingent | LTC: 0.73966385 |
| 6128f61d-1362-4535-83b3-979a235e8ecd | Address on File | Contingent | BTC: 0.00204988, FLO: 150, NGC: 6.25 |
| 78ebe380-9cfa-489d-ab6b-0579df0a2b3d | Address on File | Contingent | XLM: 643.182015 |
| aa189aed-0df0-4594-873d-6ec5ccf1484f | Address on File | Contingent | BCH: 0.00205832, BTC: 0.00205832, XLM: 1.6054912 |
| 594c23bc-a36a-4d53-9b2b-69740e03a1c7 | Address on File | Contingent | BTC: 0.00207148 |
| c378fe7b-ba27-4c9f-8005-cf123740fef4 | Address on File | Contingent | BTC: 0.00000033, OMG: 18.07077144, QTUM: 16.28134798, USDT: 0.01427324 |
| 724f132e-0a28-422a-97dc-83f2986fa584 | Address on File | Contingent | ADA: 157.142857 |
| 5945de10-447f-4ec9-9a71-7c28f8369f9b | Address on File | Contingent | BTC: 0.00000004, DOGE: 792.5837288 |
| e9c971b6-9ee9-4935-aec5-09c7545567ea | Address on File | Contingent | ADA: 100, BTC: 0.00075291 |
| be4e69fc-360c-4747-b745-6c11e99e3014 | Address on File | Contingent | ETHW: 0.00000097, HBD: 6, SBD: 6, XRP: 76.34550728 |
| 4fe3ac80-0fd1-4042-ac98-eb823df8c8d8 | Address on File | Contingent | BTC: 0.00000019, LSK: 15.55785782, NEO: 4.79466553, PAY: 10 |
| eb7362c9-7977-42d7-8017-c59029779087 | Address on File | Contingent | BCH: 0.00157365, BTC: 0.00206458 |
| 835c87c5-7e33-4cfd-a4eb-c6b215cf00fe | Address on File | Contingent | ADA: 132.5423032, BTC: 0.00000003, DASH: 0.00046, DOGE: 118.73, LTC: 0.00451765 |
| 865453b4-6da9-4bae-a932-18f2cf5c3703 | Address on File | Contingent | BTC: 0.00207077 |
| c99d775c-ea30-4ce5-b7fc-908e6dc13c75 | Address on File | Contingent | BTC: 0.00207056 |
| f69c9b5d-9cb2-48e3-903e-81dad51b6d6f | Address on File | Contingent | BTC: 0.00207023 |
| b77e5d18-de7a-4d34-a5b2-42eb076beea2 | Address on File | Contingent | ARDR: 8.744085, BCH: 0.00015488, ETH: 0.03, ETHW: 0.03, GLM: 2.99416742, STRAX: 1 |
| 1f480ed8-0677-420a-aa2b-3c5ebe33b98f | Address on File | Contingent | BTC: 0.00206996 |
| 708c3a27-c7a7-4205-bf76-bf33f1d84a5d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00206981 |
| aa9006b9-e0f9-4631-8b01-4d01b0a334c4 | Address on File | Contingent | BTC: 0.00206931, USDT: 0.01242107 |
| 983aabe6-3d00-469b-8f8c-707dc7b5cb6a | Address on File | Contingent | BTC: 0.00000103, RDD: 22918.82482, USDT: 0.08610651, XVG: 25376.91524 |
| fdee9e57-0889-4864-a673-9decbc113fb6 | Address on File | Contingent | DASH: 0.77029764, ETH: 0.01249882, ETHW: 0.02537303, MTL: 2.00000835 |
| 0be34588-aa4e-4d17-a539-e30b0752fcb4 | Address on File | Contingent | BTC: 0.00173282, NXT: 50, XLM: 102.9418521 |
| d1627aff-dbd4-4260-883f-013217ddb3f0 | Address on File | Contingent | BTC: 0.00206948 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9832258-3fd9-4607-8062-4e26025b18f9 | Address on File | Contingent | BCH: 0.00205431, BTC: 0.00205431, DOGE: 0.67728378, XLM: 1.6023634 |
| ae9636d9-5030-43ad-a8e2-a1e9e7238379 | Address on File | Contingent | ADX: 100, BCH: 0.20251597, BTC: 0.00000034, ETH: 0.00000158, ETHW: 0.00000158, NEO: 2.07849898 |
| bb4ae4db-b729-4683-aeb7-8d701d3c29ed | Address on File | Contingent | BTC: 0.00021762, ETH: 0.00000155, ETHW: 0.00000155, XLM: 574.70098 |
| 335cf659-757d-4bb8-a86c-2e6a932deac5 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00206892 |
| e0e5dc70-bfad-4ad1-869b-274ffd48c402 | Address on File | Contingent | MEME: 997.7582773 |
| 8ebbce88-0f35-44b8-87b1-d0188e7d4311 | Address on File | Contingent | LTC: 0.23882688, SC: 11107.95064 |
| d3cb007b-33bd-42f8-b57d-9a08c8c6d171 | Address on File | Contingent | BCH: 0.00296882, BTC: 0.00204919, XLM: 2.31568191 |
| 272d619a-3ae4-40bf-9fb9-bfca5bf4e137 | Address on File | Contingent | ADA: 102.496218, BTC: 0.00065545, XVG: 900 |
| 003b553a-068f-4d06-90f5-4bdd24cfba08 | Address on File | Contingent | BTC: 0.002065, USDT: 0.00034482, ZEC: 0.0023666 |
| 2a23f330-c89f-4a11-b423-799ef9a1a5f9 | Address on File | Contingent | ETH: 0.01715353, ETHW: 0.01715353, USDT: 25.50408 |
| 357285f7-03d5-4359-9dcc-ad7e9097dc95 | Address on File | Contingent | DCR: 3.50445583 |
| 67e93224-d5cc-4224-b24b-15a44f2a5fc5 | Address on File | Contingent | ETC: 3.00593254, MONA: 5.64906353 |
| f4fdfca3-bc5f-4133-9f46-8cc85f6e5778 | Address on File | Contingent | BCH: 0.00296756, BTC: 0.00204793, XLM: 2.31469911 |
| e7788a9c-57b9-4a61-9dc8-4e11f6559337 | Address on File | Contingent | BTC: 0.00206522, BTS: 6.075 |
| 4b8a0966-1513-49ac-a72b-35e6e8363181 | Address on File | Contingent | BTC: 0.00206699 |
| 0f10cd04-6d05-40fd-bab0-fe5be45c0487 | Address on File | Contingent | BTC: 0.00205248, DOGE: 3.69613636, LBC: 13.92697765 |
| a59cee73-c2a6-4dc3-83a1-546f4a2091d5 | Address on File | Contingent | ETC: 3.13226312 |
| f9a0f1bc-002b-41f0-bf6f-0c0a041d8126 | Address on File | Contingent | BTC: 0.00206659 |
| dac3b435-e20e-412b-b995-efabc4f23215 | Address on File | Contingent | BTC: 0.00206622 |
| 15258dee-998f-4ec6-a4a4-e407f0f5b57a | Address on File | Contingent | ADA: 156.7394131 |
| d4f59616-3b89-40c0-974d-f44c14f91c9d | Address on File | Contingent | BTC: 0.00000694, ETH: 0.03082192, ETHW: 0.03082192 |
| 58b1f3f1-0ccf-4b95-96c0-f4b7252966aa | Address on File | Contingent | BTC: 0.00206567 |
| 8dbde35f-d6c3-45af-904b-c764a9fdb865 | Address on File | Contingent | BTC: 0.00206531 |
| f5e834f5-64df-41a9-9a27-975a6a1e9406 | Address on File | Contingent | BTC: 0.00003809, DGB: 7039.700104 |
| 26d75a70-9d78-4b68-b105-f32e579b4c1e | Address on File | Contingent | BTC: 0.00206526 |
| 14c6d5a3-4538-4dd8-82e1-4de8c58cd1bb | Address on File | Contingent | BTC: 0.00203962, ETH: 0.00000627, ETHW: 0.00000627, NEO: 0.076 |
| 46aeae4b-d336-4621-8017-dd328d93cfab | Address on File | Contingent | LTC: 0.73701402 |
| 3168c136-3b62-4a05-bd9e-dc9994c14e4d | Address on File | Contingent | ADA: 100, BTC: 0.00000011, DOGE: 100.978, ETH: 0.00055676, ETHW: 0.00055676, RDD: 30828.19313, USD: 0.048943, USDT: 0.00000019 |
| 844b1b2f-e381-4969-91ee-45452f60139f | Address on File | Contingent | BTC: 0.00000001, DOGE: 790, XDN: 141.8125388 |
| 0034cece-1a99-4551-8473-eede840d9b34 | Address on File | Contingent | BTC: 0.00206441 |
| 2ad688d5-c598-4b8b-88b2-70013bf707a2 | Address on File | Contingent | BCH: 0.01000002, DOGE: 756.2714188, SNT: 40, STRAX: 0.35716288, XLM: 2.12011232 |
| f6a6d41e-b3db-43c5-b498-ad0ff7f70c7a | Address on File | Contingent | ADA: 156.5783644, BTC: 0.00000008, ETH: 0.00000084, ETHW: 0.00000084 |
| 079b084e-7282-4380-939d-0dafc93de7b5 | Address on File | Contingent | LTC: 0.73645397, USDT: 0.00024593 |
| 53187efa-a2e4-49f0-bf23-cb5697b7e859 | Address on File | Contingent | BCH: 0.00000013, HIVE: 35.8730033, LTC: 0.45898609, STEEM: 35.8730033, UBQ: 45.40090573 |
| a0b78aa8-31d6-4cdb-8f78-731c9e07862b | Address on File | Contingent | ADX: 79.17265219, BTC: 0.00075619, LBC: 148.4769138, MUNT: 349.4843934, SC: 1098.113143, XLM: 204.9785779 |
| 431619aa-ae64-4884-9e29-bdc531750c2b | Address on File | Contingent | BAT: 187.7961411, GLM: 5.04555596, LBC: 2, OMG: 15.8, SNT: 100, VRC: 1.76035731 |
| 094073ed-7768-4b1d-9877-dbdebccab087 | Address on File | Contingent | BCH: 0.0000992, BTC: 0.0000992, DOGE: 751.296 |
| f588973a-e089-4c38-8c8a-fde0224ebb57 | Address on File | Contingent | ADA: 155.6361062, EMC2: 28.5744996, USDT: 0.05269831 |
| 72b12444-5212-47a5-871b-0af73d62bec3 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000049, XVG: 30154.0993 |
| 68e90ae6-f735-4966-8b05-83bc9bee2fcd | Address on File | Contingent | DOGE: 789.3033882 |
| 299adf6f-6e29-4328-9ec9-b1072a0701e5 | Address on File | Contingent | NEO: 6.25240338 |
| 55f3387e-b9e5-4bf8-9c41-288adf8b5206 | Address on File | Contingent | XRP: 133.6983762 |
| 2b3ff81a-fcf2-43a2-abb0-4095d5d3316c | Address on File | Contingent | ADA: 100, BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, POWR: 20, SRN: 50, TRX: 100, XEM: 50, XLM: 100 |
| 2b9106d4-8bbf-4f46-9911-d12ee065e6da | Address on File | Contingent | ADA: 100, BTC: 0.00074439 |
| a8f58939-57c7-4326-aebf-0a7175b3f0c1 | Address on File | Contingent | FIRO: 32.5750203 |
| 851edf9d-fe47-4a00-812a-72b23ab06b9f | Address on File | Contingent | BTC: 0.00000009, GRS: 160, NAV: 21.49012567 |
| be8d963a-a5a8-498c-97fa-37c719eadd32 | Address on File | Contingent | BTC: 0.00203548, DGB: 88.58792185, GBYTE: 0.0035625 |
| c83ed62b-fa2b-4e09-9daa-68814dcccfde | Address on File | Contingent | DNT: 2031.629894 |
| 6f5b0cab-f64e-4ed2-9614-02a47f7af15b | Address on File | Contingent | DOGE: 789.1425108 |
| 42f6c2f9-5b2e-4c22-a4d8-8719292c71b9 | Address on File | Contingent | BTC: 0.00206207 |
| a2e13a46-7401-4bd3-8049-6682a678b072 | Address on File | Contingent | NEO: 6.25039444 |
| ca791b59-0733-4a8c-92d4-5f24cc03a6ec | Address on File | Contingent | SC: 16366.68242 |
| fdc77e1b-fde7-46c8-b01c-530d7c189a42 | Address on File | Contingent | BTC: 0.00000004, RDD: 9800, SC: 3000, XRP: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f60e014-fc4d-4c0b-810f-f4f1c04bd2f4 | Address on File | Contingent | BTC: 0.00168421, ETH: 0.00000057, ETHW: 0.00000057, MTL: 10.03906036 |
| d42a76cf-7e12-417c-bfd6-59fb67f0a068 | Address on File | Contingent | NEO: 6.24850075 |
| 0ff66e35-bba1-4a6d-abed-55e9c971aa01 | Address on File | Contingent | XRP: 133.5881619 |
| e55f657a-77ef-446d-af28-886da0eb18d8 | Address on File | Contingent | BTC: 0.00146747, ETH: 0.00887898, ETHW: 0.00887898 |
| e28ad088-fdbe-4b0b-aa60-bcd282118121 | Address on File | Contingent | BLK: 17.27871124, BTC: 0.00000002, DASH: 0.01021485, MEME: 7.01378147, NEO: 0.53798573, PAY: 10.83589737, XRP: 119.0945427, XWC: 2.43292683 |
| b71f20da-2e37-4fe5-bf00-4279da5bf320 | Address on File | Contingent | BTC: 0.00206042 |
| 97d04dc3-428f-447a-a378-cd2af2425928 | Address on File | Contingent | BTC: 0.00206036 |
| bd518a5b-89f7-44a5-999a-f407ae127a91 | Address on File | Contingent | ETH: 0.00081571, ETHW: 0.004, XRP: 130 |
| 4e1e649b-8d12-44cb-a328-e5ae06d1daf0 | Address on File | Contingent | BCH: 0.00079699, BTC: 0.00079699, DOGE: 479.6211178, LTC: 0.00228853 |
| 7854e320-d6f9-4c32-8bd7-167401a5a231 | Address on File | Contingent | USDT: 56.99627148 |
| cd6f57e8-24f2-453c-b5fc-4bc4fe1dd0ff | Address on File | Contingent | PART: 24.93757481, XRP: 97.80692159 |
| 61add115-367d-4083-8121-5ec5ae4a064d | Address on File | Contingent | BTC: 0.00205981 |
| c0f9f957-3a10-41e8-b775-c2d0de8e35d0 | Address on File | Contingent | BTC: 0.00205974 |
| 633c66ca-a8f6-46bb-8445-7528425f61f4 | Address on File | Contingent | ADA: 156.25465 |
| a574bf71-8de8-4c6f-959b-63e8a5d5336b | Address on File | Contingent | ADA: 100, BTC: 0.00002967, XDN: 325, XLM: 200, XVG: 979 |
| fe8cebc2-677d-468f-ac2a-57aff61b5d5c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.03082406, ETHW: 0.03082406, USDT: 0.00062543 |
| 890a9be9-8614-4d80-aa60-dad8303d8a91 | Address on File | Contingent | BTC: 0.00171755, HIVE: 10, STEEM: 10, XEM: 120 |
| 6bc36515-bf04-4063-ad2c-e2de47a295db | Address on File | Contingent | BTC: 0.00000381, ETH: 0.0303, ETHW: 0.0303, ZRX: 4 |
| 54a22195-14cd-4f4a-b024-b72e7f93c8ee | Address on File | Contingent | ADA: 10.08297583, ADX: 0.33352485, BTC: 0.00000009, ETH: 0.02178195, ETHW: 0.02178195, NEO: 0.89009501, OMG: 0.92828685, PIVX: 0.13333333, UBQ: 0.03275007, USDT: 4.01466544 |
| fa60163d-312f-4587-a1a2-c968f5c0acf7 | Address on File | Contingent | BTC: 0.00205861 |
| d7d99e74-63b6-49b4-b049-df790b19936f | Address on File | Contingent | BTC: 0.00000011, ENG: 40.04673569, GRS: 150.1811415, VTC: 35.37229093 |
| 80357dab-9826-4f48-aa7d-d9d9e8bd293a | Address on File | Contingent | BTC: 0.00205858 |
| 75e5f9ae-dec4-4690-92c6-b36e1a0b6644 | Address on File | Contingent | XRP: 124.4772154, XVG: 2020 |
| 5cdee855-74b2-48cc-b3d9-27d526c0af9f | Address on File | Contingent | ADA: 156.1592434 |
| ebb12250-6467-4c15-a767-70e21a960c3b | Address on File | Contingent | BTC: 0.00205837 |
| 7b32c70b-5677-4210-8290-e47639e9e2c2 | Address on File | Contingent | BTC: 0.0020581 |
| d5589238-2716-47e5-a00e-997c5f3d1730 | Address on File | Contingent | BTC: 0.00205769 |
| 2b1c063e-e403-4dd7-84f2-2342a63fe67a | Address on File | Contingent | ADA: 39.04309242, XRP: 100 |
| c1e769a0-eded-422a-b120-02a7887f4614 | Address on File | Contingent | BTC: 0.00205729 |
| 30527fe5-af38-4421-8ba7-7d1f73c06dc5 | Address on File | Contingent | ARDR: 0.04206067, BTC: 0.00180456, DASH: 0.02372609, IGNIS: 12.94406124, XRP: 13.90870268 |
| 09e0c960-b45a-496c-b136-830280a20a30 | Address on File | Contingent | BTC: 0.00205701 |
| 473ab758-978c-4b3d-be01-3c3f169ce8e9 | Address on File | Contingent | LTC: 0.73410365 |
| 36516731-426e-4e7e-8bef-76e6a6646ad4 | Address on File | Contingent | ETC: 3.11729836 |
| 2e5cb5e7-cb3e-4768-a16a-d744a090edf2 | Address on File | Contingent | SC: 16322.75056 |
| 13da1e3a-0809-48ea-83e9-314a133a7f1d | Address on File | Contingent | SC: 16322.64242 |
| 3cf8b4d8-6a1e-418f-9713-e76f72f501c1 | Address on File | Contingent | XEM: 194.1851422, XRP: 119.0209969 |
| 97f7cd36-7cdb-4542-a5c0-fae8f560461c | Address on File | Contingent | ADA: 118.6199087, XLM: 152.9093017 |
| 53a7807a-2696-4745-ab8c-1d98bfca5b9b | Address on File | Contingent | HIVE: 100, QRL: 0.00000009, RLC: 0.00000002, STEEM: 100, STORJ: 0.00000027, USDT: 0.01187139 |
| f6b8b314-d6d9-404f-aa1b-00f9c7c580d9 | Address on File | Contingent | ETHW: 0.00076679, NEO: 6.23177677, PAY: 0.46450452 |
| 2d13c8c0-77a6-4fdc-9f8d-83e4d37e52d3 | Address on File | Contingent | LTC: 0.73380514 |
| 4f0a4eda-cc5c-48cf-991f-06c7961c51c8 | Address on File | Contingent | BCH: 0.08318819, ETH: 0.00000108, ETHW: 0.00000108, OMG: 37.17499325, PTOY: 137.30475, STRAX: 29.12743048 |
| 52c9a702-152f-4700-939f-6294c60a74ce | Address on File | Contingent | BTC: 0.00000011, XLM: 437.8785022, XRP: 41.81286975 |
| acaddd01-a248-4fc6-b4da-dcb623e831ae | Address on File | Contingent | BTC: 0.00085126, NEO: 1.86624915, NXT: 5842.670322 |
| 88a3e5bf-b56b-417c-b98e-a9f84f931243 | Address on File | Contingent | ETHW: 0.00000627, NEO: 6.23108717 |
| aa503d4a-62d6-4a54-a32b-8a751a37fd0f | Address on File | Contingent | BTC: 0.00000035, RDD: 35737.0474, XLM: 475.80645, XRP: 0.484958 |
| 75a2d595-555e-4a2a-9148-a42ca4ce4efd | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00205011, WAVES: 0.08366539 |
| eb277172-93f5-4b72-9355-969cfb4c09ee | Address on File | Contingent | BTC: 0.00205504, USDT: 0.00031382 |
| 83fafe02-c288-4a1a-b11f-e0e3b2115e5b | Address on File | Contingent | XVG: 30045.2048 |
| acd050fd-9fe8-45cb-8fcf-764eb6695820 | Address on File | Contingent | XLM: 637.7576796 |
| c63105c5-4063-420c-8f87-37553f6acf93 | Address on File | Contingent | BTC: 0.00000044, KMD: 152.6408949, USDT: 0.01009795, XVG: 6458.767211 |
| 054b5db8-a629-434f-ab23-190033da93cf | Address on File | Contingent | ADA: 155.8678116, ETHW: 0.0000007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c175a0b7-7e8d-4d49-9567-f639b72ac623 | Address on File | Contingent | ADA: 30, BTC: 0.0008707, HIVE: 4, IGNIS: 5, LSK: 2, NEO: 0.70594248, NXS: 5, NXT: 10, QRL: 8, RDD: 1115, SC: 2108, SIGNA: 190, STEEM: 4, XEM: 50, XVG: 250, XWC: 2.92 |
| 9e8f93f2-3b2f-41a8-a2d3-3071d1c3346c | Address on File | Contingent | BAT: 60, BTC: 0.00000002, DGB: 1000, GLM: 100, LSK: 15, PAY: 15, XVG: 721.3493396 |
| 44fd0464-f904-4fa3-8334-1212c8490e6d | Address on File | Contingent | ADA: 81.09325813, ETH: 0.01473038, ETHW: 0.03129329 |
| 82facc0a-76f2-4f0d-a494-4c6569af958c | Address on File | Contingent | BTC: 0.00204014, NEO: 0.04265459 |
| ad305fb2-92db-4386-b0a4-e3163bd29695 | Address on File | Contingent | ETH: 0.01327194, ETHW: 0.01327194, NEO: 0.375, PAY: 25, USDT: 14.42366686, XVG: 7500 |
| 90e77ea4-3569-4cc6-a687-4dc88ca2278f | Address on File | Contingent | BTC: 0.00205404 |
| 818e8582-3342-4d46-87da-3b2403253090 | Address on File | Contingent | BTC: 0.002054, USDT: 0.00063709 |
| ab5aa6d2-579d-48cc-9828-6cdeb07a0da3 | Address on File | Contingent | ADA: 155.1068352, BTC: 0.00000001, STRAX: 0.54023696 |
| 2118a942-4ba2-4f17-8daf-1d49e9e20ace | Address on File | Contingent | LTC: 0.73296325 |
| e8b17a06-8de7-4629-9451-2c61ad897697 | Address on File | Contingent | ADA: 155.7757313, USDT: 0.00121422 |
| 1ae65948-87f4-4bf1-a6b4-35aa93e9cd36 | Address on File | Contingent | BTC: 0.0020533 |
| 3b21f97e-6d8c-4de2-bf5d-ce5fdc25a31d | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, DGB: 7128.194479 |
| a97a8048-e20c-44a0-9311-927d59e92551 | Address on File | Contingent | LTC: 0.00646487, XRP: 118.5741952, XVG: 3006.947715 |
| 0e0aa601-472f-454e-a78c-47067791b935 | Address on File | Contingent | BTC: 0.00195344, RDD: 3905.486284, XVG: 634.9285914 |
| 98bf2bb0-51ed-411c-bb22-53f35829c61f | Address on File | Contingent | BTC: 0.00205246, OK: 2.9500131 |
| 2a9e60ca-0dfe-47d4-9b41-95a30240eae9 | Address on File | Contingent | LTC: 0.73267164 |
| 0b3517ce-9f27-4792-b44c-dc8c4883e780 | Address on File | Contingent | BTC: 0.00000106, XVG: 30000 |
| af7daaa8-20aa-408f-b359-6f86f33cc966 | Address on File | Contingent | BTC: 0.00199194, ETH: 0.0009, ETHW: 0.0009, ZEC: 0.0006 |
| 74a9a611-3ddf-4442-a14f-13b324b6a8a8 | Address on File | Contingent | GLM: 262.6753911 |
| e9997a56-217b-4b65-942f-8b3709b3a3fa | Address on File | Contingent | ADA: 155.4507899, BTC: 0.00000314, UBQ: 0.53336937 |
| 2f21ab06-d50d-4d09-9004-6598e6739f33 | Address on File | Contingent | XRP: 133.0499144 |
| b7fb9cea-787d-43f3-b36f-b4810f046604 | Address on File | Contingent | BTC: 0.00205263 |
| b7c6e94e-9738-42b4-95ac-e84cf34c7675 | Address on File | Contingent | BTC: 0.00055867, NEO: 4.52832244 |
| aeba60e5-b5eb-4a8c-82e5-fcc4f5b6dc78 | Address on File | Contingent | BTC: 0.00205245 |
| 83113a30-5708-42be-b9d4-df6a5020f683 | Address on File | Contingent | BTC: 0.00204616, IGNIS: 16.1365453, NXT: 32.2730906 |
| 2b34f28e-93eb-43e9-9763-1cc5f7ea062c | Address on File | Contingent | BTC: 0.001739, XRP: 20, XVG: 62.78862036 |
| b6aa909f-50c8-45e4-9763-c6ae39751434 | Address on File | Contingent | QTUM: 22.11844054 |
| b39c8961-e747-4e89-a970-f7a554836a33 | Address on File | Contingent | ETHW: 0.00508, NEO: 6.21795491 |
| ac74dfc6-d990-410b-8d44-d4e49751aeec | Address on File | Contingent | BTC: 0.00199518, XLM: 17.5078585 |
| 995958c7-d36c-4059-8b55-e7793c411608 | Address on File | Contingent | BLK: 0.070263, DOGE: 785 |
| a53cda98-713c-41b9-b8e7-d856a0bccd9b | Address on File | Contingent | BCH: 0.5, BTC: 0.00001873, LSK: 0.90141943 |
| 81086500-3c5e-4c8d-89ee-c462fef204fe | Address on File | Contingent | SC: 16283.12336 |
| 96c9bcef-958a-4666-a530-e06a20169ec3 | Address on File | Contingent | POWR: 0.00000032, XVG: 29994.4759 |
| f5e4dc7e-b87e-4b18-8a20-407630b36fce | Address on File | Contingent | BTC: 0.00110154, XLM: 294.8218933 |
| 95afb80d-bf19-4a9b-944a-f1cc594c06fd | Address on File | Contingent | BTC: 0.00204424, DASH: 0.0047 |
| b2c810b9-0d04-45a0-a3d0-eec0f6920011 | Address on File | Contingent | ETH: 0.03068391, ETHW: 0.04753528 |
| e5a00325-14f5-4a2b-b555-ef75d3908c0a | Address on File | Contingent | BTC: 0.00088874, ETH: 0.01739918, ETHW: 0.01739918 |
| dd2fa778-d65d-4e1b-815f-8ee43765f66c | Address on File | Contingent | ETH: 0.03068504, ETHW: 0.04355925 |
| 579e1550-f7fb-4ee6-81ab-27ea3aaceeb4 | Address on File | Contingent | BTC: 0.00205086 |
| 387289a6-5ed4-46ee-ae02-6cff14ea68c8 | Address on File | Contingent | ADA: 155.5755953 |
| 69bae23e-a7d3-437f-ab7f-f86117317c2f | Address on File | Contingent | BTC: 0.00204657, XVG: 60 |
| 53befebd-e2ba-48d3-a4c7-d46fc8bec0a7 | Address on File | Contingent | GLM: 100, HIVE: 30, LSK: 15, RDD: 2000.397319, SC: 1000, STEEM: 30, THC: 100, XLM: 6.78781168 |
| 491322a4-3cd7-4511-bfe8-a7b9876ff633 | Address on File | Contingent | BCH: 0.00287224, BTC: 0.00195261, LTC: 0.02825396, XLM: 2.24034944 |
| 2468e708-6f2d-4ee6-a392-074a69c41d92 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000311, ETHW: 0.00000311, POWR: 353.5128771 |
| 5bacd994-2b10-4751-90fb-df6d91a26bef | Address on File | Contingent | BTC: 0.00205034 |
| 7d02f33d-d739-4c0e-8155-854f25514769 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000202, ETH: 0.00000934, ETHW: 0.00000934, STRAX: 119.0504804 |
| 39653e7a-2221-447e-9b3f-723d57c0579e | Address on File | Contingent | BTC: 0.00204988 |
| acd068ae-fd5d-445c-9172-1f302d29c14f | Address on File | Contingent | BTC: 0.00204976 |
| 03f9ba08-e94e-4a81-8951-e2fa02418ec1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00204975, USDT: 0.00007798 |
| 12d50599-69a4-4bd8-85dd-983cffca34b3 | Address on File | Contingent | ADA: 144.9137277, BTC: 0.00013952 |
| e8ef73b3-fbf1-49b1-8bd6-28a98f4addfa | Address on File | Contingent | BTC: 0.00204959 |
| 92850edb-6d2d-422a-b208-e21fd01f3ad2 | Address on File | Contingent | BTC: 0.00204942 |
| 8cf64d6c-61da-4f7c-856b-b55b0705144f | Address on File | Contingent | BTC: 0.00204925 |
| ac176329-a5e3-4cb8-ab03-6500d62d67dc | Address on File | Contingent | BCH: 0.04638427, BTC: 0.00000013, USDT: 0.42145589, XLM: 573.5977774 |
| c634a83f-2c8e-40d8-b302-d7203d0f1967 | No Address on File | Contingent | BTC: 0.00192577, XRP: 8 |
| f4505b8e-4620-472f-aa6a-f26142ca6dfa | Address on File | Contingent | BCH: 0.00000015, WINGS: 62.24247986, XLM: 20.94418314, XRP: 128.1475941 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6960d1dd-d27d-427d-9dab-6521985ad4b9 | Address on File | Contingent | BCH: 0.00167071, BTC: 0.00167159, LTC: 0.02676748, XRP: 19.14419448 |
| 42b2c6ff-f7f0-46c0-9b4d-a5fce2e8e20c | Address on File | Contingent | ETH: 0.0306433, ETHW: 0.04749589 |
| 35563fc5-475f-42b9-9273-7add0724f898 | Address on File | Contingent | BTC: 0.00000006, SC: 5322, XMY: 9420.842569, XRP: 78.937875, XVG: 2136.448069 |
| fb15c161-d6a9-4126-a0df-33bf550c65a2 | Address on File | Contingent | DASH: 0.13255816, EMC2: 421.8431105, LTC: 0.61004578 |
| db220b83-5952-407d-9104-9ec273dfe5a5 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000052, DOGE: 159.8748736, SBD: 0.497, WACME: 1317.41336 |
| db9d0223-bea5-4bc7-b308-6d3bf6d1d305 | Address on File | Contingent | BTC: 0.00000006, USD: 43.8439726, USDT: 13.00140982 |
| e6d4e51d-0c5f-47b7-95d1-e4be7d242ad2 | Address on File | Contingent | BTC: 0.00204809 |
| c2a6f617-b156-4af3-862e-928707210cdd | Address on File | Contingent | DOGE: 259.4373602, GAME: 1.62673814, MUNT: 18.60145348, XRP: 88.73211232 |
| bdeca4cc-db66-423a-9804-adb0d884de83 | Address on File | Contingent | BTC: 0.00204112, MANA: 0.39875452, USDT: 0.00401335 |
| c0888716-7c24-4f14-ba72-d50fac2ac160 | Address on File | Contingent | BTC: 0.00000132, ETH: 0.03063355, ETHW: 0.03063355 |
| 08a19e69-5067-46ae-9fec-bb39cc6fa380 | Address on File | Contingent | BTC: 0.00144258, XLM: 187.7953504 |
| ca222566-d59b-4772-8944-492f63e76a8d | Address on File | Contingent | BTC: 0.00204753 |
| cfb6cb84-b239-41e8-9b76-506c50e6997c | Address on File | Contingent | BCH: 0.01445422, BTC: 0.00175391, NXT: 157.0423477, WAVES: 3.6889879 |
| 23e3e9b0-10f9-4025-ade1-03755d66bda5 | Address on File | Contingent | BTC: 0.00002145, RDD: 75397.81227, XRP: 60.92178054 |
| 41b177ef-b9b2-4154-b1ea-88e5e3d280f9 | Address on File | Contingent | BCH: 0.00203332, BTC: 0.00203332, UBQ: 0.27338941, XLM: 1.58599118 |
| d7e39583-4c0f-48b2-8ba6-0f2d96189a62 | Address on File | Contingent | BTC: 0.00204679 |
| 88ea2878-c0b2-4f23-b929-3b0af59cc72b | Address on File | Contingent | BTC: 0.00204637, USDT: 0.01007645 |
| 2996ff48-a5a7-4819-9dca-cc41c61a37da | Address on File | Contingent | BTC: 0.00204667 |
| 85001ff8-e057-4236-996c-ebd8be7d65af | Address on File | Contingent | LTC: 0.73044 |
| 485954c8-8a25-4efc-a229-dfeab81b8c29 | Address on File | Contingent | BTC: 0.0005, USDT: 0.1059778, XRP: 100 |
| 3da293a3-0e2f-48de-a377-ba5a84c7cabb | Address on File | Contingent | BCH: 0.00203331, BTC: 0.00203331, XLM: 1.58598338 |
| 7ccb58eb-ab9c-4a4e-afdf-cfcc804d6af7 | Address on File | Contingent | BCH: 0.05231391, BTC: 0.00131391, SC: 3506.549656, XLM: 25.17383877 |
| 986ec4f7-c0ea-4db9-9714-4704fdbf8fd5 | Address on File | Contingent | BCH: 0.00019999, DGB: 628.1671482, PINK: 8003.34141, RDD: 40000, SC: 10000 |
| f94d6636-ee35-4079-9022-1fe1b5296df3 | Address on File | Contingent | ETH: 0.00169916, ETHW: 0.00169916, NEO: 5.85841386 |
| 132a939b-2544-45af-9dd1-11e08ef3d6b7 | Address on File | Contingent | BTC: 0.00204621, LTC: 0.00000004 |
| 58f6079b-5200-448a-b998-6ff6d14dde27 | Address on File | Contingent | BTC: 0.0020462 |
| 0a4ad960-22be-463e-839e-e036514a700e | Address on File | Contingent | XRP: 132.6246491 |
| 283fe40b-5e17-4a9c-a01e-cd963fa58ab8 | Address on File | Contingent | BTC: 0.00149634, NEO: 1.66587833 |
| 2172b36a-aa8a-42b1-8469-257b101415dd | Address on File | Contingent | BCH: 0.02644909, KMD: 0.24072132, XLM: 601.248547 |
| 4d1fc2db-126c-4bd1-a5ed-e8da551770ff | Address on File | Contingent | BCH: 0.51019956 |
| 7cf00dd2-7349-4ee9-b44c-775fa13f0839 | Address on File | Contingent | BTC: 0.00000008, LSK: 64.03137239, NEO: 0.14685169 |
| 1d06246f-b979-4ffd-8827-ceaeb72583fc | Address on File | Contingent | ADA: 116.0622019, BCH: 0.11491813, BTC: 0.00005476, USDT: 0.0008072 |
| 636af60a-3628-40e1-9d3a-3e4b802c400e | Address on File | Contingent | BTC: 0.00083381, ENG: 0.76880681, ETH: 0.00000056, ETHW: 0.00000056, XRP: 78.52503409 |
| 39d25319-e7e9-4634-ae96-14179687cd3f | Address on File | Contingent | BTC: 0.00204519 |
| 85aaadab-d3d7-4366-8df9-14b5a5bd5ecb | Address on File | Contingent | KMD: 100.5066503, NEO: 0.15451684, SC: 7403.420197, XVG: 0.00000243 |
| 59e1fd98-22ce-4999-b8c1-f6d4b3c52175 | Address on File | Contingent | BTC: 0.00204514 |
| 6d96cd86-de3c-4350-98d7-10472cb25a86 | Address on File | Contingent | BCH: 0.51001, USDT: 0.00849314 |
| 0b1e45ae-8fa0-4f2a-81d1-4ee3fd89574b | Address on File | Contingent | BTC: 0.00204472 |
| db01930e-1dcb-440f-81bf-71f2bc5e68ef | Address on File | Contingent | BTC: 0.00204464 |
| ac40585c-b789-4929-a142-ca391683b350 | Address on File | Contingent | BTC: 0.00204428 |
| c7869dca-ca1d-458c-b8d2-ea96bcd1fbe2 | Address on File | Contingent | XRP: 132.4946863 |
| dd5a40d8-c64e-4d85-980e-e296f3df1326 | Address on File | Contingent | ADA: 0.00000007, BTC: 0.0020437, USDT: 0.00984866 |
| a49fa982-c8a3-455b-87ae-ff9b1122a6ea | Address on File | Contingent | BCH: 0.00203079, BTC: 0.00203079, XLM: 1.58401778 |
| 3408ff54-99e9-41c0-ab2f-27081e2fe2ec | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, XRP: 132.4823686 |
| c94e1ed4-95d2-42fa-baf3-25cfe7a06d07 | Address on File | Contingent | BTC: 0.00204364 |
| 97b28eb5-062c-444f-8582-318ffe149a9c | Address on File | Contingent | BTC: 0.00203568, THC: 100 |
| 8f0d1c42-2026-49bb-826d-4ae3d196d634 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000603, ETHW: 0.00000603, XRP: 132.4294271 |
| 5c0c2b5e-41d2-4c41-808d-17e358367c4b | Address on File | Contingent | BCH: 0.50960651, BTC: 0.00000045 |
| 10c75980-69de-4795-9405-3ab9886f512e | Address on File | Contingent | BTC: 0.00196723, LTC: 0.0272145 |
| 01af4219-a30e-4495-96ba-9fcc0f915483 | Address on File | Contingent | VTC: 71.36882347, XLM: 162.4497702, XRP: 79.3307851 |
| 6790f5cd-b83c-4e06-b078-d891bad8dba4 | Address on File | Contingent | BTC: 0.00202173, DASH: 0.01435065 |
| 614fa0c2-7838-43b7-a88e-adf12fa6096c | Address on File | Contingent | BTC: 0.00204324 |
| 2a2b87c3-1046-431b-895c-e58d92048a72 | Address on File | Contingent | BTC: 0.00204303 |
| ef7cfce7-81b3-4961-94c7-613c5e835fc5 | Address on File | Contingent | CRW: 0.00768617, ETH: 0.03051263, ETHW: 0.0473657, XLM: 0.99998 |
| 3b6d250a-b9c1-4a2b-a9a1-989fa9944cf9 | Address on File | Contingent | ADA: 154.9799235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3de80b9d-a7ce-4bcc-be46-e3082bb70f45 | Address on File | Contingent | BAT: 265.3256226 |
| 5b88a282-ad18-4704-ace1-36ba1378fade | Address on File | Contingent | BTC: 0.00000007, XRP: 132.3978556 |
| e25abf71-f2c5-466c-841d-d7bbbba8ef03 | Address on File | Contingent | BTC: 0.00204265 |
| 45a594e3-1ba8-47d9-81ee-4e3ef1388991 | Address on File | Contingent | BCH: 0.000059, BTC: 0.000059, DOGE: 752.29, LTC: 0.00622732 |
| ddf37a4e-0533-4875-8690-d63d3d903552 | Address on File | Contingent | XRP: 132.3956692 |
| e53b9108-9db7-4a75-b656-0c1c42c4aad3 | Address on File | Contingent | BTC: 0.00204224 |
| b238c7e6-bc9c-4ea5-aab1-1ecc925392f7 | Address on File | Contingent | BTC: 0.00204208 |
| 40c24af9-d862-475e-8e7d-50e3e3e1c88b | Address on File | Contingent | ETH: 0.03009366, ETHW: 0.04694665, GAME: 5.6470178, ZEC: 0.02321036 |
| 4bc4651a-0bf9-4b1d-a1be-1680ede36b73 | Address on File | Contingent | BTC: 0.002042 |
| 1a867051-86cc-49b6-a03f-638b535935ee | Address on File | Contingent | DASH: 0.09527611, IGNIS: 31.55, MAID: 250, NXT: 63.1, OMG: 7.363032, STRAX: 5.69115187, XVG: 550.5 |
| 52b01b99-3ee5-4079-b95a-1454aaab4845 | Address on File | Contingent | EXP: 10, USDT: 56.46845769 |
| d377df56-80a3-4d23-ab8b-4d3c64b1ad30 | Address on File | Contingent | MAID: 335.2114137 |
| d06643ed-2f27-4c03-a946-4f320b04eb33 | Address on File | Contingent | BTC: 0.0020416 |
| 5d366883-d405-40d4-9dec-be3491a6e701 | Address on File | Contingent | ADA: 100, BTC: 0.00021425, LSK: 2, RDD: 800, SC: 250, XLM: 120, XVG: 250 |
| e73955e6-e711-4440-a62d-65ebd3b7f7dd | Address on File | Contingent | BTC: 0.00203727, OK: 20 |
| e7c0550b-8047-4d33-aa56-a360d71bffd2 | Address on File | Contingent | BCH: 0.00000161, BTC: 0.0020413 |
| c058f777-523e-40ec-a500-062bbca8b8b6 | Address on File | Contingent | BTC: 0.002041 |
| 0ed1268f-a6bb-4cb5-8b9b-f563f7f63935 | Address on File | Contingent | ADA: 49.31471192, BCH: 0.00000191, BTC: 0.00033028, ETH: 0.00000512, ETHW: 0.00000512, IGNIS: 128.3955719, RDD: 1026.373288, TRX: 400, XEM: 13.71226415, XMY: 2249.99425, XVG: 250 |
| 01ecd490-3865-433e-812d-c94efa618b32 | Address on File | Contingent | XEM: 1799.8 |
| c7f4e115-0fd8-4591-b4f0-f35daa99ce01 | Address on File | Contingent | BTC: 0.00204058 |
| d57a635b-86aa-406a-9741-d6a5667c75aa | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00108805, MTL: 18, STRAX: 16 |
| c3de6e65-9e0e-4595-bc52-3cde7a2900fa | Address on File | Contingent | ADA: 0.39199713, ADX: 10, BTC: 0.00169576, NXT: 15, POWR: 15.22798237, SC: 900.8971667, VTC: 16.85555913, WACME: 7.5 |
| 639f31f7-7233-4557-8ecb-f29f56fac8a8 | Address on File | Contingent | ADA: 35, BTC: 0.00000053, XDN: 4.91225882, XLM: 49.87218767, XRP: 91.885972 |
| 0183357e-713a-43f1-a3a6-107af3f660ca | Address on File | Contingent | BTC: 0.00204011 |
| 75dd88e3-da0a-47bd-a669-44c64af2734c | Address on File | Contingent | DOGE: 780.6382925 |
| 3b1a8a0f-aafd-49a0-b132-b232ef2a1c29 | Address on File | Contingent | ADA: 20, BTC: 0.0017649, XEM: 10 |
| 7021084c-d289-4450-86af-f85ec2f103c5 | Address on File | Contingent | ADA: 8.36820084, BTC: 0.00192519, XEM: 0.14436959, XRP: 0.26603325 |
| e7435a0d-4418-4c1a-abdd-850d342f38ff | Address on File | Contingent | DOGE: 137.6492313, LTC: 0.00970021, SC: 4791.925875, XRP: 67.99967236 |
| 74bf4d9b-e763-4cc8-804d-45ac71ff5bc9 | Address on File | Contingent | ADA: 75.91485226, BTC: 0.00000004, ETH: 0.00000031, ETHW: 0.00000031, NEO: 1.34009837, SC: 4736.995852 |
| bb4551d7-ea72-4906-8fc1-6dd8794b72c5 | Address on File | Contingent | DOGE: 769.6500988, ETHW: 0.01088236, XVG: 400.6330075 |
| 0d42451c-8516-4a36-bbb7-c1c5c19889e8 | Address on File | Contingent | BTC: 0.00197402, ETH: 0.00097914, ETHW: 0.00097914 |
| 011c7d4c-1281-466f-8283-0e49c93027f3 | Address on File | Contingent | BTC: 0.00003133, DOGE: 768.392 |
| d5d5e552-f037-4ae7-8c1f-aee7db36226f | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00147583, NEO: 1.7079647 |
| 002947d4-714a-4c13-ab7f-d1c66ab26a60 | Address on File | Contingent | BTC: 0.00003144, XRP: 130.1274315 |
| 98751dd8-f232-4fe0-b439-a4bcbee4edf2 | Address on File | Contingent | BAT: 10, LTC: 0.61133621, VTC: 51.74774173, XVG: 500.6118966 |
| 0487ce6f-6511-4e77-8957-6f64421548b2 | Address on File | Contingent | BTC: 0.00203876 |
| 18f07954-3514-44cc-9bf1-d39bbec6fb7c | Address on File | Contingent | ETHW: 0.00000099, XLM: 632.8251841 |
| 5fa7ac99-bf21-4263-aead-936a6199d5b7 | Address on File | Contingent | DOGE: 780 |
| dd82cb99-3fbd-4539-b08b-25d7b7c3205a | Address on File | Contingent | ARDR: 100, ETH: 0.01457785, ETHW: 0.01457785, GLM: 100 |
| bfd4522f-adf1-41de-99de-9683a1305021 | Address on File | Contingent | BTC: 0.00001492, BTS: 500, ETH: 0.02796966, ETHW: 0.02796966, USDT: 0.00053198 |
| 30896625-43ec-4da6-95bf-6cd4e2a9873a | Address on File | Contingent | ARDR: 715.6919473, BNT: 0.85, BTC: 0.00000006 |
| b0194a55-55b0-4a36-a172-addbc2472a0d | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DGB: 2952.664067, DOGE: 430.8751322, RDD: 4282.649152 |
| 7af3b7d9-289c-4620-b3b3-66c37e567837 | Address on File | Contingent | BTC: 0.00203817 |
| 88d83c6d-6652-4a3b-a9ae-ce98870b15c5 | Address on File | Contingent | BTC: 0.00000051, NEO: 6.17648217 |
| 0b1bb5cf-3287-4d11-8886-779920207ce4 | Address on File | Contingent | BCH: 0.0019884, BTC: 0.0019884, DOGE: 14, XLM: 1.55095355 |
| 554eebb5-9da4-4302-ae85-debbb98f4c51 | Address on File | Contingent | BTC: 0.00203795 |
| bd11d7b8-13a1-41fc-97c7-5d0c53bfe2b4 | Address on File | Contingent | BTC: 0.00193766, ETH: 0.0015, ETHW: 0.0015 |
| a28dfc9b-781a-4062-9710-203245a7c9cc | Address on File | Contingent | ETH: 0.0275547, ETHW: 0.04145368, NEO: 0.5, OMG: 1 |
| 4392191f-25a2-477b-970f-d08a6fb6c699 | Address on File | Contingent | DGB: 6259.287657, RDD: 16346.11711 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3278962b-afc2-4f7b-838f-6ca919e86216 | Address on File | Contingent | BTC: 0.00000003, DGB: 2509.67433, DNT: 55, NEO: 3.81622951 |
| 0e0195cc-8526-495a-86f8-03076528b3df | Address on File | Contingent | BTC: 0.00203724, USDT: 0.00309399 |
| e50d1448-391c-4b33-8f89-af844093a1b5 | Address on File | Contingent | BCH: 0.00050104, BTC: 0.00050104, XRP: 99.44827296 |
| f1a02b83-0bfe-46e7-871c-a79c3e1e069a | Address on File | Contingent | BLK: 779.5336511, BTC: 0.00000031, REPV2: 7.59821283 |
| a7df2f31-8e43-4e1b-8e77-6beb64bc1f0e | Address on File | Contingent | ZEN: 7.1004145 |
| 4258bd81-a001-42dd-8563-633ed2addde6 | Address on File | Contingent | BTC: 0.0020369 |
| a5180e26-f5a2-4009-ac2c-82aea5d8d781 | Address on File | Contingent | DASH: 0.00243432, DOGE: 778.0268312 |
| 3014e219-b5ec-49cc-b49f-9e98961e8cd5 | Address on File | Contingent | BTC: 0.00081759, ETH: 0.01816549, ETHW: 0.01816549, XVG: 82.12445064 |
| 22dfde01-5129-4fcc-a362-80bbdab18314 | Address on File | Contingent | BTC: 0.00198887, ETC: 0.0025386, ETH: 0.00069158, ETHW: 0.00069158 |
| 484b514f-fd57-485f-88c5-4cdb871a4ccd | Address on File | Contingent | BCH: 0.00202352, BTC: 0.00202352, XLM: 1.57834717 |
| 57f8dd29-fa79-4b2c-aac6-b22ed8ba934e | Address on File | Contingent | BCH: 0.50800591 |
| 8c06fa4d-226b-425c-ac5d-f8444486dd12 | Address on File | Contingent | ZEC: 0.69525834, ZEN: 4.20681306 |
| a919f042-3c64-4659-ba81-deaadb87e383 | Address on File | Contingent | BTC: 0.00001388, ETH: 0.02824771, ETHW: 0.02824771, NEO: 0.05030831, OMG: 0.72155672, XLM: 30 |
| 39d5a14c-8eb2-4b0b-bf2f-0a645c83cd0d | Address on File | Contingent | DOGE: 779.3362464 |
| fce6b339-c027-40ee-bf8e-18f72cca63d5 | Address on File | Contingent | ETH: 0.02815383, ETHW: 0.04500347, OMG: 4.98090015 |
| 21612430-6823-4fd6-bb67-aa83e4cfe06a | Address on File | Contingent | BTC: 0.00160922, POWR: 73.68148914 |
| 4f431a13-5277-4a5e-a316-e2a8bbc57c2e | Address on File | Contingent | BTC: 0.00203333, NAV: 2.22230452 |
| 1cb3dad2-23ef-4e52-b363-a76412eb8054 | Address on File | Contingent | BCH: 0.00097489, BTC: 0.00197288, DASH: 0.00150596, DOGE: 21.76968456 |
| a5cc3984-81dd-47e6-ba77-d578dcbad895 | Address on File | Contingent | PIVX: 257.0794875 |
| 6b82d3a0-78e6-4e91-8e76-81dbdfdf434c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XLM: 9.28384228, XRP: 130.0108862 |
| 13705166-614e-4c49-8990-018961361228 | Address on File | Contingent | BTC: 0.00000052, DOGE: 777.777, ETH: 0.00001522, ETHW: 0.00001522, USDT: 0.01285211, XEM: 1.06044804 |
| 30824c9a-52a6-4e6a-afe0-eab3441e3abe | Address on File | Contingent | BTC: 0.00203564 |
| fc2d59d3-b002-4d11-8de2-5ca79c791b4d | Address on File | Contingent | ADA: 142.6056934, IGNIS: 25, NXT: 50, RDD: 10000, XVG: 29.943133 |
| ab191d80-598e-4771-81e5-3ab8bb58ae68 | Address on File | Contingent | LBC: 2.79442102, USDT: 56.2926776 |
| 6a964ebd-debd-4ca1-a4d3-635a9fa43626 | Address on File | Contingent | BTC: 0.00189673, SC: 1100 |
| 70119763-a941-4dbb-b545-ae978845c1b4 | Address on File | Contingent | BTC: 0.00202214, DOGE: 5 |
| d76b63ef-07c8-4130-aa5c-54095d220e2b | Address on File | Contingent | ADA: 72.27233752, DGB: 2390.725897, SNT: 452.2487363 |
| 55c07ce9-85f6-42d3-a9d1-d07f451413ca | Address on File | Contingent | BTC: 0.00203501 |
| df424be1-d441-4437-9dbf-711dfac8de86 | Address on File | Contingent | BTC: 0.00200585, DASH: 0.0193461 |
| 9c1e347d-6f22-4626-aefb-37d62e7dbb95 | Address on File | Contingent | BTC: 0.0020349 |
| da13a9c0-7099-4e8f-ac71-65ef25b0a5f1 | Address on File | Contingent | BCH: 0.00201386, BTC: 0.00201386, PIVX: 0.9975, XLM: 1.57081237 |
| 95020ada-3027-43f8-b62e-c923e33e3c26 | Address on File | Contingent | BTC: 0.00172143, NEO: 0.95 |
| 0e757ccf-e76d-42a7-8222-4921a865fa18 | Address on File | Contingent | BTC: 0.00000001, DOGE: 778.6296284 |
| b2f0ca93-3d43-4d7c-a380-b685ea670975 | Address on File | Contingent | ETH: 0.03043379, ETHW: 0.043308, OK: 2.9999 |
| 6e4e13e9-0991-47fc-88f2-54bf8f010752 | Address on File | Contingent | USDT: 56.3 |
| c4986ac9-9d3e-49a5-82b8-b9674f4320b6 | Address on File | Contingent | RDD: 141303.6792 |
| 668671d8-4e28-4723-bb75-539a83c9fdea | Address on File | Contingent | SC: 16147.02511 |
| ed1bd7b0-104a-4490-aef5-4dac2915d16e | Address on File | Contingent | ADX: 181.8853708, BTC: 0.00099512 |
| 6277010b-fb94-4cb0-93a4-60496fbeee7f | Address on File | Contingent | ANT: 0.54023341, ARDR: 8.33546179, BAT: 0.25732563, BCH: 0.00935362, BTC: 0.00141106, BTS: 0.61305257, ETH: 0.00025512, ETHW: 0.00025512, GEO: 0.63254144, IGNIS: 0.04104279, NEO: 0.89857658, NMR: 0.23101656, NXT: 0.08208557, PAY: 0.99587623, QRL: 7.0209401, QTUM: 0.13828493, STORJ: 0.76415082, USDT: 0.03288263, XLM: 9.69279669 |
| 3c8c91f3-debd-45a7-99cc-9f18c447e4a5 | Address on File | Contingent | ADA: 150, BNT: 3.57211753, BTC: 0.00000085 |
| 28ccb059-c68b-48bd-9a24-227d527e7299 | Address on File | Contingent | BTC: 0.00129942, NEO: 1.63142523, OMG: 0.69516347, XRP: 11.30344612 |
| cadf0e18-6ff3-4f4f-8655-e38e0d790a2c | Address on File | Contingent | ETH: 0.03011493, ETHW: 0.03011493, USDT: 0.59376521 |
| 04e8ba72-4b28-49bf-92cf-2ec906831a48 | Address on File | Contingent | ADA: 1, BTC: 0.00001874, ETH: 0.02995791, ETHW: 0.02995791 |
| 0b87f2be-c1e5-4208-b154-0047ded2bf0a | Address on File | Contingent | BTC: 0.00000029, KMD: 177.0396467, VIA: 141.6917446 |
| 3b271026-92d7-4487-9afd-c38e230c5e93 | Address on File | Contingent | BTC: 0.00197543, NEO: 0.175 |
| c758b4df-7c91-4191-b0bc-ccd37bad9412 | Address on File | Contingent | BTC: 0.00000487, MYST: 234.772751 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1eb4abeb-333a-4579-bba4-9c3985252ca7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000053, DASH: 0.01818544, DGB: 0.7370601, DOGE: 8.64014796, FTC: 0.00202169, LSK: 0.00000001, LTC: 0.00000001, QTUM: 0.00000001, SC: 0.00000002, STEEM: 0.00000001, STORJ: 0.00000002, USDT: 0.00003067, XDN: 1616.772182, XEM: 0.00000002, XLM: 0.00000002, XRP: 128.3120605, XVG: 0.00000002 |
| 8c58a573-2514-4e61-9a1a-ede1fcdba842 | Address on File | Contingent | BTC: 0.00000024, SC: 16130.29669 |
| d54b3529-886b-4a2a-ab53-6ea89b7e771f | Address on File | Contingent | BTC: 0.0020323 |
| f4d111b4-7109-452b-b369-8d925f6235f4 | Address on File | Contingent | BTC: 0.00033333, BTS: 159.642901, NEO: 5 |
| 9d31d3e2-e4f2-43e3-a874-3b65413691bb | Address on File | Contingent | ADX: 33.36140928, BTC: 0.00102514, ETH: 0.01059136, ETHW: 0.01059136, SYS: 20.17003676, ZEC: 0.01762379 |
| 008f8167-3aef-4bf4-b2d2-fa9ef58989ac | Address on File | Contingent | BTC: 0.00174555, DASH: 0.1, NEO: 0.41285043 |
| 35f543cb-a90d-4825-ba33-a220fbe43e6a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00062398, ETC: 0.13572851, ETH: 0.01349602, ETHW: 0.01349602, LTC: 0.148625, PTOY: 0.9975 |
| ba9ab0a9-6cf3-4041-9800-eff482fac689 | Address on File | Contingent | NEO: 6.15955869, OMG: 0.00000003, QTUM: 0.0003353 |
| ef5dd71a-fb74-43a5-bb74-9e6a2952af39 | Address on File | Contingent | BTC: 0.0000002, HIVE: 98.8244233, STEEM: 98.8244233 |
| d53ed6ac-1ea1-4816-8e37-312f869e48f6 | Address on File | Contingent | ADA: 113.1577305, BTC: 0.00000005, XRP: 35 |
| 47299f01-867f-45c9-bf2e-1ba55bff3f12 | Address on File | Contingent | BTC: 0.00200331, LTC: 0.01 |
| 6913ccfa-3414-4572-9430-4110e5b27a1f | Address on File | Contingent | BTC: 0.00203131 |
| 0d4d38a2-230a-42c5-949a-8e8bc4fc486d | Address on File | Contingent | DOGE: 777.182799 |
| aa257a74-c5fc-4802-9028-4fd4f87d8534 | Address on File | Contingent | OMG: 65.50203777 |
| b480f267-6a1e-4d7e-8981-29849dce0ed9 | Address on File | Contingent | BTC: 0.00013318, LTC: 0.000038, POWR: 0.00031255, XRP: 123 |
| 8eb97437-5fa1-401c-8aae-3a78c6635f97 | Address on File | Contingent | BTC: 0.0020308 |
| 0cdbe767-30b7-4fc3-8bb0-567f27168f54 | Address on File | Contingent | BTC: 0.00000008, DOGE: 777, USDT: 0.00006639 |
| f86576bd-ff06-427e-82a5-65688cb9e6e8 | Address on File | Contingent | RDD: 141021.0467 |
| 341b05d1-e2a9-4a66-9c71-f89b50ecacb0 | Address on File | Contingent | BCH: 0.00035609, BLK: 10, BTC: 0.00035609, SC: 1000, XRP: 100 |
| 0910fe9c-0677-4c1a-989a-b60ce5c1a019 | Address on File | Contingent | BTC: 0.00202228, DMT: 0.00000001, DNT: 0.00000001, GNO: 0.00000001, LRC: 0.00000001, MANA: 0.00000001, PRO: 0.00000001, PTOY: 0.00000001, QRL: 0.00000001, RLC: 0.00000001, SRN: 3.38009408, TUSD: 0.00000001, WACME: 0.00000005, ZRX: 0.9858782 |
| 8379c762-e402-4a08-ae8a-477db34a9dd3 | Address on File | Contingent | ARDR: 717.5389652 |
| d55967f0-9ee2-42a1-925a-6257e3cc4ded | Address on File | Contingent | ADA: 0.00355247, BTC: 0.00000025, MEME: 542.7391896, XLM: 280.7312937 |
| 9eb6f178-ab22-4467-afaf-8bfe46206a04 | Address on File | Contingent | BCH: 0.00000826, BTC: 0.00000046, NEO: 6.15198368 |
| 1a366f10-744e-4d46-be0a-a27edb662e89 | Address on File | Contingent | BTC: 0.00203 |
| c7129964-289f-469d-a6cd-7c0f949b8f1d | Address on File | Contingent | BTC: 0.00203 |
| a243950f-ef63-49e3-8364-3919516d5c78 | Address on File | Contingent | BTC: 0.00029141, VTC: 10, XRP: 110 |
| a1ca33fa-76cf-46aa-8a3d-f8666d7d9ef5 | Address on File | Contingent | ADA: 153.9846511 |
| ef69c95c-1eda-4ed3-a871-a4d7c7dd69e3 | Address on File | Contingent | BLOCK: 0.00028542, BTC: 0.00187975, EXP: 1.35303391, FLO: 83.7325566, GNO: 0.02485048, IOC: 0.92382823, MEME: 11.2642871, MTL: 0.34368878, PIVX: 0.72668203, PTOY: 7.65036397 |
| ce6abe69-4206-41a0-8814-fed604aace33 | Address on File | Contingent | QTUM: 21.8791 |
| 7e2f3463-ccfb-4d4c-bb9c-1317cd5ec98f | Address on File | Contingent | BCH: 0.00201615, BTC: 0.00201615, XLM: 1.57259857 |
| 8493f1d3-3966-4adb-82df-544e1b47d276 | Address on File | Contingent | BCH: 0.0020161, BTC: 0.0020161, FTC: 0.036474, XLM: 1.57255957 |
| ccbb1984-d4d1-479a-832a-0f08d5798b3c | Address on File | Contingent | BCH: 0.00398214, ETH: 0.0289801, ETHW: 0.04581793, NEO: 0.22966365 |
| a08dcfac-7ba9-43de-9ca6-a008cc87a703 | Address on File | Contingent | ETH: 0.03035633, ETHW: 0.04323054 |
| 0fd228f8-1a5a-4d10-9725-d191e3ada0a4 | Address on File | Contingent | BTC: 0.00202887 |
| 219cc4fe-0de0-4422-ae66-af7ad56e2651 | Address on File | Contingent | BTC: 0.00193568, XRP: 6.02558414 |
| b5dad33e-7b92-4133-b4da-88806cf7b671 | Address on File | Contingent | BCH: 0.00201538, BTC: 0.00201538, XLM: 1.57199797 |
| 8555a509-4b01-40c8-84e0-97877154cd66 | Address on File | Contingent | ETH: 0.03034945, ETHW: 0.04322366 |
| 9ce64265-81f0-415d-841d-bb2b556d1f5c | Address on File | Contingent | BCH: 0.000908, BTC: 0.001104, DOGE: 352.3264996 |
| 7b240084-60e4-407e-b745-d7a54ebd8c1a | Address on File | Contingent | BTC: 0.00127773, GBYTE: 0.52447103, NEO: 1.232876, USDT: 0.43177228, WACME: 106.6599802 |
| 83e41d8a-4e5c-41c5-8499-7b0f3d574d93 | Address on File | Contingent | BCH: 0.00070664, DOGE: 775.0736899 |
| d3a154d1-10dd-47c3-90c4-7a1a044b6449 | Address on File | Contingent | ETC: 3.07394817, ETHW: 0.0000003 |
| c6065a14-b4ea-4ba7-8c53-ed9673788d5b | Address on File | Contingent | BTC: 0.00202793 |
| cf9eb7f2-dc29-4aa7-a9a0-b7ed16ded9e2 | Address on File | Contingent | BTC: 0.00202792 |
| 1ab67104-6056-4f5f-bf63-d749cb37f4b2 | Address on File | Contingent | BTC: 0.00202755 |
| 08b4f3e6-c746-412d-bff3-5a5bc0433662 | Address on File | Contingent | BTC: 0.00202728 |
| 1a1e48aa-403a-4ea2-a606-5ab8db5fbb4a | Address on File | Contingent | BTC: 0.00202714 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32e217fa-036f-452e-bb87-f98a60fc26fc | Address on File | Contingent | BTC: 0.00000008, ETH: 0.03022458, ETHW: 0.03022458, SRN: 123.4619117, USDT: 0.00159146 |
| 9f5f27a0-e205-4764-8f67-6f1c51462db3 | Address on File | Contingent | ETC: 3.07184058 |
| a048807b-29a2-4ee7-b3f1-fca49a01d106 | Address on File | Contingent | ETHW: 0.01065637, NEO: 6.14039734 |
| 1082970d-53fc-4048-90cc-3789ee73341f | Address on File | Contingent | BTC: 0.00000065, SIGNA: 16616.68481, XVG: 20000 |
| b743d1f8-a54d-4f0f-88a3-8a0499ad9e43 | Address on File | Contingent | BTC: 0.00162558, ETH: 0.006, ETHW: 0.006 |
| 1e9ceb7d-77bc-4f46-bcbd-2bac5ac4a911 | Address on File | Contingent | BTC: 0.00180041, USDT: 6.25335297 |
| fedf903f-e859-4c07-a58b-19ed501234aa | Address on File | Contingent | ETH: 0.02805141, ETHW: 0.04092341, NEO: 0.45893517 |
| c72bed79-c940-4c44-af19-303175d3b05a | Address on File | Contingent | BTC: 0.00202594 |
| 5c2bb9fd-646b-478f-8914-2f7da36ccb4d | Address on File | Contingent | QTUM: 9.89, STORJ: 100 |
| d8e37cfa-1334-4485-8151-dea4f32a8344 | Address on File | Contingent | BTC: 0.00119475, LTC: 0.16, USDT: 0.14689068, ZEC: 0.3162317 |
| 50011c05-bab9-48d4-bca8-07a50fc13a5a | Address on File | Contingent | XRP: 131.3008144 |
| b50d26d3-6127-4a2a-b2bc-39a04bdd9275 | Address on File | Contingent | XRP: 131.2831468 |
| ce51bb4f-0ae7-48c0-bd73-c063d6fd61f9 | Address on File | Contingent | ADA: 0.44656243, BCH: 0.00000021, BTC: 0.00011777, NEO: 5, SC: 2002 |
| 4a625004-a6d9-47b2-b19f-ad47bf2eb37d | Address on File | Contingent | ADA: 80.79247996, BCH: 0.00000183, DGB: 0.56704439, LTC: 0.30253, RDD: 7728.869318, VIA: 1.05175596, XVG: 0.98801325 |
| b72a3070-bdca-4a76-80ef-3937a6d2ff3d | Address on File | Contingent | BCH: 0.00130099, BTC: 0.00130099, DOGE: 249.4468182, LTC: 0.02282068, XLM: 1.01477321 |
| 3f9ce19a-72f2-4434-9628-0cb18fe228c1 | Address on File | Contingent | ETC: 3.06936397, ETHW: 0.00000075 |
| ef88a73e-bdae-42ae-8b90-1b3cef8323a2 | Address on File | Contingent | BTC: 0.0020251 |
| 46eb44ab-d337-44d1-b2fe-213239f46641 | Address on File | Contingent | BTC: 0.00120343, ETC: 0.19728172, ETH: 0.01034945, ETHW: 0.01034945 |
| 4c487f08-0ecd-4e75-b9cc-6a96714ddb68 | Address on File | Contingent | ETC: 0.03608235, ETH: 0.02995419, ETHW: 0.02995419 |
| 6a21e1ab-c79c-406c-aa83-893395426d9a | Address on File | Contingent | BTC: 0.00000063, SIGNA: 51125.29994 |
| 92f997a3-73fe-4e4f-b838-c4e0e51acefd | Address on File | Contingent | ADA: 81.55213701, ETHW: 0.00000032, STORJ: 14.56777852, XEM: 15, XRP: 50 |
| ecde398f-cc46-44df-a27a-38eac46acc92 | Address on File | Contingent | NEO: 2, SC: 10832.83778 |
| a2da5b4e-9698-4cab-8ad8-90934a18f0e9 | Address on File | Contingent | BCH: 0.00008204, DGB: 601.2769073, ETC: 1.80088577, SC: 4976.547843, WACME: 30.00228865 |
| c409269b-7d95-4274-8dda-93a352dc63c9 | Address on File | Contingent | ADA: 11, BTC: 0.00179659, XRP: 5, XVG: 82 |
| 69e8ef47-c401-4879-9990-069e58f616c6 | Address on File | Contingent | BCH: 0.00151423, BTC: 0.00201441, XLM: 1.18110058 |
| 2ac9953f-d566-485c-93bb-8f8006da0807 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00202425 |
| 0327546a-03f3-482d-8ced-488dcf76d600 | Address on File | Contingent | BCH: 0.00006011, BTC: 0.00076315, NEO: 2.17950444, USDT: 14.9883893 |
| 802c9c03-9649-426c-add4-bdeaf64fb6ca | Address on File | Contingent | ARDR: 13.80371646, BCH: 0.02580262, DASH: 0.06620598, DGB: 123.8667, ETH: 0.00314714, ETHW: 0.02, IGNIS: 10.64218902, LTC: 0.24473051, RDD: 2000, SC: 347.1108541, SIGNA: 451.7087658, XEM: 23.73334787, XRP: 47.29548601 |
| e5498682-81b4-480f-99f4-ef441c768fe0 | Address on File | Contingent | BCH: 0.00001244, BTC: 0.00000057, IGNIS: 60, UBQ: 189.0775808, VAL: 25.25330889 |
| 3796e593-7221-4327-8531-96c8b0ffc12e | Address on File | Contingent | BTC: 0.00002999, XEM: 1758.294699 |
| 6e601244-1f5f-4b3c-b7c8-e0f320c009bc | Address on File | Contingent | ETH: 0.03027405, ETHW: 0.04314826 |
| 5e7c60bb-6c46-42c7-8613-595c7205258a | No Address on File | Contingent | BCH: 0.00199557, BTC: 0.00199557, DOGE: 5.66, XLM: 1.55654615 |
| f8e141e7-6cd7-4743-aa8d-6bc168986c78 | Address on File | Contingent | BCH: 0.00115147, BTC: 0.00115147, XLM: 269.1338871 |
| 2007ac86-8121-4606-990b-31f244610a60 | Address on File | Contingent | ADA: 89.89408541, XLM: 260.1583839 |
| 70f2abe5-5f4a-47a5-843b-9b4c6dc3dbc3 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00081971, ETH: 0.00292187, ETHW: 0.00292187, LTC: 0.01419007, NEO: 0.32461565, OMG: 0.00797156, SC: 6483.169721, ZEC: 0.03697899 |
| 3e82303b-34f7-4c87-86da-a9c1ccb924ef | Address on File | Contingent | NEO: 6.13107477 |
| 46e0342b-d04e-4066-bcde-169899ca965c | Address on File | Contingent | BTC: 0.00000015, NEO: 0.73689134, POWR: 306.8407609 |
| 68f86bb8-fea1-4824-afce-1860d1e4a0db | Address on File | Contingent | BCH: 0.00000058, ETH: 0.00215349, ETHW: 0.00215349, LBC: 43.85496901, NEO: 0.1566409, SC: 14385.26494 |
| 3b785f5a-98e5-4285-aed3-f3b149e34463 | Address on File | Contingent | BTC: 0.00202203 |
| 6113d069-ae26-46dd-a034-78c54a90c419 | Address on File | Contingent | BTC: 0.0020068, OK: 12, ZEC: 0.01059109 |
| a7f05ebc-bd1d-41b4-bfc4-94f66d737a2f | Address on File | Contingent | ADA: 151, BTC: 0.00003143 |
| ee9c8edb-13c4-468e-8d28-d6da6f73b62a | Address on File | Contingent | BTC: 0.00202151 |
| d810425d-fdab-42f5-95d3-95e3ba9032f7 | Address on File | Contingent | BTC: 0.00202143 |
| 52d4ddde-386d-426a-a7d4-8e2a1596050a | Address on File | Contingent | BTC: 0.00202133, USDT: 0.00092679 |
| 375cb0d2-35a8-415b-977e-f9110027271b | Address on File | Contingent | FIRO: 2, XLM: 588 |
| e030178e-3864-4584-b690-16ff5d110bff | Address on File | Contingent | ADA: 125.6970775, ETHW: 0.00000076, NXS: 44.56341031, PAY: 27.49250179, XVG: 3506.989242 |
| 0630c5ab-fd5b-4c41-bedd-3d7dd800017e | Address on File | Contingent | BTC: 0.00202053 |
| d524d331-8056-4d50-af27-ae2a1674d030 | Address on File | Contingent | ADA: 127.5343492, XRP: 22 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a9e803b-fa9c-45eb-a357-044498764508 | Address on File | Contingent | ADA: 111.3615132, SC: 1324.461309, XLM: 119.6481162 |
| d35765a9-feb3-468c-b7d4-48dac03036be | Address on File | Contingent | BTC: 0.000061, USDT: 0.85014116, XRP: 125 |
| ab35e86f-d9d5-4eef-916e-df677228a618 | Address on File | Contingent | DGB: 140, DOGE: 757.6010933 |
| d71a718f-90b4-468c-9d0f-76810cb00e1b | Address on File | Contingent | XRP: 130.9315513 |
| 850b5266-5e61-4ea0-a6c9-8959d252c173 | Address on File | Contingent | BTC: 0.00201894, USDT: 0.00333697, XVG: 12.157056 |
| 3e405b83-24d4-4e31-b914-9feab561f19d | Address on File | Contingent | BTC: 0.00201981 |
| 0185aad4-5c9d-4d11-89ee-6f41c72bba1f | Address on File | Contingent | BTC: 0.00201923, MTL: 0.01410245 |
| a869b199-ead0-484f-9c96-d0946175af66 | Address on File | Contingent | FIRO: 10, XRP: 89.86529432 |
| c5a8a6c0-774e-4c9a-8c48-174b10285d5d | Address on File | Contingent | ETH: 0.01403394, ETHW: 0.020058, PAY: 2807.920774 |
| 5ebc005e-ae23-477f-9841-151a4b57628e | Address on File | Contingent | BTC: 0.00201915 |
| 9bf4fcc6-ccdb-4089-944b-68e5aef91f67 | Address on File | Contingent | BTC: 0.0020191 |
| a57c973f-1429-4613-b5b2-6afa302183d0 | Address on File | Contingent | BTC: 0.00008037, KMD: 183.5633018 |
| 3b23174e-1de0-4df3-a2ef-909461d1a67d | Address on File | Contingent | BTC: 0.0000002, SC: 15960, XLM: 2.49740649 |
| 88d39ff1-9f6e-4867-a4bb-f1846c0a1aa8 | Address on File | Contingent | BTC: 0.00201894 |
| 0f1c2b7b-9654-4c93-9530-e758e2cf9f93 | Address on File | Contingent | BCH: 0.00201078, BTC: 0.00201078 |
| 7706e430-ad4d-45bc-8656-1345bed56ea1 | Address on File | Contingent | BTC: 0.00193068, CRW: 0.18946988, GLM: 10, PINK: 90, POWR: 0.44109718, SIGNA: 125, THC: 25 |
| 131f0cd5-98b0-405d-a500-f06f978905d8 | Address on File | Contingent | GBYTE: 5.27080107 |
| 6ada2348-37cd-49fc-887f-82be56a9773e | Address on File | Contingent | ADA: 153.1396425 |
| 00db8350-253d-4278-80b1-fa405dd9bc38 | Address on File | Contingent | ADA: 20, BTC: 0.00000501, HIVE: 10, MANA: 85, NXT: 30, OK: 20, SC: 250, SNT: 50, STEEM: 10, XVG: 200 |
| 1fbed8f7-bc05-4ca7-9af9-ceec673ea5b9 | Address on File | Contingent | BTC: 0.00201858 |
| a08a1652-4372-480f-8b9b-7d93a2174b76 | Address on File | Contingent | ADA: 153.1289936 |
| 6d3fe0ec-c8a5-40fc-8429-bd6d9b4b1ead | Address on File | Contingent | BTC: 0.00201837 |
| 9283afcb-2755-4016-89bb-cbf399572199 | Address on File | Contingent | ADA: 150, BTC: 0.00000006, RDD: 0.63016393, XVG: 600 |
| 1bd56241-7a32-4b91-b809-bf4d9d28dbc6 | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00000202, POT: 32950.33623 |
| aec90909-5de3-45fb-8785-e36d093106cd | Address on File | Contingent | NEO: 0.13385175, PPC: 1.94593761, STORJ: 2.1292609, XEM: 1695.084824 |
| e5a282c4-747c-4b9c-9ad4-9180e7717ab4 | Address on File | Contingent | BTC: 0.00092288, XRP: 71 |
| 24a32bd7-5787-477c-ada0-21150cd3a9a0 | Address on File | Contingent | BTC: 0.00005005, XRP: 127.5628931 |
| 07b83fed-9fcd-4e59-b401-c98c10eec9dd | Address on File | Contingent | BTC: 0.00005419, HIVE: 95.52329226, STEEM: 95.52329226, USDT: 0.00370732 |
| fe390214-3de5-4938-b888-60f25070094c | Address on File | Contingent | SC: 16016.57838 |
| 02984030-16af-4902-bea6-5e84563c872f | Address on File | Contingent | BCH: 0.00000619, BTC: 0.0020053, RDD: 870 |
| 814e21e3-688b-4309-bcbe-a08596c572f7 | Address on File | Contingent | DOGE: 772.01 |
| bcc1452e-0231-4660-86ca-59ffdc7bc60c | Address on File | Contingent | BTC: 0.00019728, XRP: 117.9566888 |
| c8804d19-95e7-490c-9ff0-c75c237adce5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, BTS: 121.4523066, SC: 1983.101392, XEM: 151, XRP: 101 |
| cb59e86e-5969-44a2-92c3-6237a3c3cb3a | Address on File | Contingent | SC: 16008.703 |
| daaa8f0e-2cc4-41a4-a22a-a5119b49969f | Address on File | Contingent | POWR: 347.7529809, VRC: 0.4545824 |
| 25f2c98b-e2ea-4bb1-be53-4669c05c1d0f | Address on File | Contingent | BCH: 0.001, BTC: 0.00196417, BTS: 3.55017705, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.01686719, USDT: 0.00005535 |
| c765ff37-0801-440f-951f-2197125fcfbe | Address on File | Contingent | BCH: 0.00423208, BTC: 0.00199182, XLM: 2.35965055 |
| a4273888-717f-4db8-9315-d76ef2a3e45a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.02430682, ETHW: 0.02430682, LTC: 0.04690098, OK: 1.18295, XRP: 16.10452941, ZEC: 0.01028159 |
| 53dd738c-251c-444b-b801-e4467cef5292 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00201629 |
| 97a8c9dd-a9f1-4f0c-b2dc-250fb53c3eb2 | Address on File | Contingent | BTC: 0.00201135, SC: 36.42439205 |
| 85c01b02-1f39-4f21-9c58-bd1747861ed2 | Address on File | Contingent | DOGE: 771.3942871 |
| 48fc2908-2434-42ae-81d5-97a9455c81e1 | Address on File | Contingent | BTC: 0.00201566 |
| dc4feb73-194c-493e-b032-1852673c32cb | Address on File | Contingent | BCH: 0.00019734, BTC: 0.00002916, XRP: 128.7096774 |
| f5665683-86b7-44f1-a3a9-64238b96c798 | Address on File | Contingent | BTC: 0.0020155 |
| dee80c84-65e6-461d-a12d-ca0d6f9c66e3 | Address on File | Contingent | DASH: 0.06182767, IGNIS: 9.46969697, NEO: 3.15164337, SC: 6425.814381, ZEC: 0.05993404 |
| 2128a080-ee91-4a9c-927d-a0d8f68bd798 | Address on File | Contingent | BTC: 0.00000228, NEO: 3.7119567, RDD: 5499.451761, XLM: 220.1800478 |
| 56912bb6-4a61-43b2-86ab-ee1e9b7bedde | Address on File | Contingent | BTC: 0.00165392, USDT: 10.00009626 |
| 6964df94-831d-4862-a35d-671b5104ccf1 | Address on File | Contingent | BTC: 0.00201522 |
| d6cc368c-522b-4885-a215-82ede66b8ab3 | Address on File | Contingent | BTC: 0.00201513 |
| 92659522-fb55-4bf8-9473-1525b9481202 | Address on File | Contingent | BCH: 0.00005828, BTC: 0.00004012, XRP: 128 |
| 0099283a-0148-4ce5-9def-af90a8ed8498 | Address on File | Contingent | BTC: 0.00051581, SRN: 24500 |
| d8e933de-6c02-4251-a9b7-0aef52f2926c | Address on File | Contingent | BCH: 0.00153809, BTC: 0.00200884 |
| 53516e95-0978-4385-b7c3-6de6d0695733 | Address on File | Contingent | ARK: 42.8688852, BAT: 0.87142857, BTC: 0.00000021, HIVE: 73.68621435, POT: 1000, STEEM: 73.68621435 |
| cd5890f7-33be-4cba-8218-1ae261ae9659 | Address on File | Contingent | XRP: 130.5818261 |
| c64a78f2-6fbe-402b-8a48-fbbed51cf018 | Address on File | Contingent | BTC: 0.00201448 |
| 4ebb73d1-818f-42b8-af1c-7e8f4c669341 | Address on File | Contingent | RDD: 139891.109 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a37d4c3e-c525-49e8-b8f2-9d58f0a7158e | Address on File | Contingent | BTC: 0.00001964, IGNIS: 11081.68113 |
| 0649807a-4161-416c-8dc6-6e6b2c215cea | Address on File | Contingent | BTC: 0.00000013, RDD: 30000, SC: 10000, THC: 350, XVG: 4302.879177 |
| c75d5bc1-cac6-4e39-b0e3-e7240dbfebfe | Address on File | Contingent | BTC: 0.00199917, ETH: 0.00022027, ETHW: 0.00022027 |
| 43d70285-5d04-49fc-9ef2-cec59b1f76b8 | Address on File | Contingent | BCH: 0.01, LTC: 0.70441621 |
| 96eb049d-3732-4325-91b7-767b7e7f41a9 | Address on File | Contingent | LTC: 0.65196078, USDT: 5.17373944 |
| 81309a21-4c8f-4960-ae89-b7f1acb6f2b0 | Address on File | Contingent | ADA: 91.32424457, DGB: 304.6728533, ETHW: 0.01096153, NXT: 98.07856716, SC: 810.296875, SNT: 100, XEM: 400, XVG: 1003.861069 |
| bb8ca3c0-9911-41b0-a934-7efad28372f0 | Address on File | Contingent | DGB: 4669.73505, ETH: 0.00000206, ETHW: 0.00000206, XEM: 589.8088558 |
| 9b86737f-a7f4-4773-9077-ce2a20d3b5d0 | Address on File | Contingent | BTC: 0.00201348 |
| ff84b186-0e63-4b89-a615-41ced990882a | Address on File | Contingent | IGNIS: 3646.72188, MONA: 91.26591358 |
| 5db5647e-dd3a-47c0-9544-052c4f94bdc9 | Address on File | Contingent | BTC: 0.0020134 |
| a33c0b4d-7791-449a-ac5e-c27b665840c3 | Address on File | Contingent | DOGE: 695.989656, LTC: 0.02695946, NXS: 42.92095476, RDD: 669.0548781 |
| b4bd0886-3d35-4305-be8a-b6f6d7c59935 | Address on File | Contingent | ETH: 0.03012126, ETHW: 0.04299547 |
| 2828e820-325c-418f-a132-e079ef4c1c0a | Address on File | Contingent | BCH: 0.002, BTC: 0.002, XLM: 1.56000156 |
| 2ff5f8e6-0582-45b1-b487-b4c6b806ac9b | Address on File | Contingent | BCH: 0.002, BTC: 0.002, XLM: 1.56000156 |
| 961ef444-bb00-4dc3-b80e-ff75a910af79 | Address on File | Contingent | BCH: 0.002, BTC: 0.002, XLM: 1.56000156 |
| c736ce6c-9dec-428b-94ec-bbf712aff4c8 | Address on File | Contingent | BCH: 0.002, BTC: 0.002, XLM: 1.56000156 |
| dbfa96f3-041d-43a0-8503-c42bcf7c18ba | Address on File | Contingent | BCH: 0.002, BTC: 0.002, XLM: 1.56000156 |
| 07b99a90-7195-46a5-82f3-6152bdf64672 | Address on File | Contingent | BTC: 0.00137005, GAME: 6.0985155, POWR: 110.3800813 |
| 197a6153-2768-4290-93bd-84b6d68a75b5 | Address on File | Contingent | DOGE: 770.268, RDD: 0.19601027 |
| 9938a3b1-3673-4807-83cf-671333b62f5a | Address on File | Contingent | ARK: 22, BTC: 0.00000002, GLM: 50, KMD: 2.5, LSK: 0.9975, WAVES: 12.92209819, XEM: 60, XRP: 24.98, XVG: 1750 |
| c33e73cc-e5e7-4a57-b4a1-0e09133ea456 | Address on File | Contingent | USDT: 55.69780665 |
| 30586859-ee76-4f56-b16f-75aa28f9c1b8 | Address on File | Contingent | ADA: 70.98591366, QTUM: 1, XRP: 63.80567707 |
| cf442204-e8de-4c02-8e50-9f3e145d7191 | Address on File | Contingent | BCH: 0.00985775, DOGE: 745.6305503, XLM: 7.68905268 |
| 8c9c343a-9e70-4276-884f-183056bde20e | Address on File | Contingent | ETH: 0.030112, ETHW: 0.04298621 |
| 29047b56-78d2-444b-913e-5b5a9be55504 | Address on File | Contingent | BTC: 0.00000317, LSK: 5.462, LTC: 0.44510812, USDT: 0.00067405, WAVES: 6.99, XEM: 154.7948411 |
| 30662ae1-7824-4b62-b70e-948c2a192c0f | Address on File | Contingent | BLOCK: 5, BTC: 0.00047216, NEO: 2, RDD: 50000, XVG: 1000, XWC: 40 |
| c665064c-86c9-4f39-af68-373914d9bb97 | Address on File | Contingent | DCR: 3.23236025, VIA: 91.36475285 |
| 7c34c9f6-097a-401a-9bf2-cf1756fe0255 | Address on File | Contingent | BTC: 0.0000002, XLM: 581.9600451, XVG: 2000 |
| 56c868b4-e6dd-43e8-85fb-d456f372390f | Address on File | Contingent | POWR: 346.9235119 |
| 6e74c66b-b11f-4010-a597-13cd848976f6 | Address on File | Contingent | BTC: 0.00200864, IGNIS: 7.741418, NXT: 15.48283599 |
| 3ccebd95-ad0d-47c3-810e-8189ba71fbe7 | Address on File | Contingent | BTC: 0.00201123 |
| 885de7e2-11ae-489f-9abd-af0c03c678bc | Address on File | Contingent | BTC: 0.00041702, DASH: 0.11935579, NAV: 35.7578, NEO: 1.86367768, POWR: 96.48217085, ZEC: 0.15894254 |
| d0565c46-a555-4b04-9ba7-c201bdc17205 | Address on File | Contingent | BTC: 0.00185873, XVG: 2226.026764 |
| bd80ff4b-b772-4f07-8a4f-0df9ebff37ed | Address on File | Contingent | BTC: 0.00200822, EMC2: 8 |
| 3fee2fe6-722a-48fa-9287-06de01366268 | Address on File | Contingent | GLM: 80.92855982, HIVE: 62.46568142, MAID: 0.75996227, STEEM: 75 |
| fae3db0b-3ee6-46a6-b536-da3ba8436ac2 | Address on File | Contingent | BCH: 0.00445678, BTC: 0.00188039, WAVES: 1.88777441 |
| a18f049b-bfe1-4814-81e2-c55fb46badc3 | Address on File | Contingent | BTC: 0.00201058 |
| dfa724e4-12f8-4613-ab29-b2118e6cd302 | Address on File | Contingent | BCH: 0.00000823, BTC: 0.00130568, VAL: 9.64109157 |
| 74c41320-6bc5-49f3-b9ef-897eeac39452 | Address on File | Contingent | ADA: 150, LBC: 100 |
| e13c7196-1b0d-43cc-a77f-93f7ed09c116 | Address on File | Contingent | BTC: 0.00178157, DASH: 0.013266, GAME: 2.43292683, LTC: 0.03137008, MONA: 1.81215369, OK: 22.67045455, PAY: 4.50238999, SC: 218.75, WACME: 1.0390625, XRP: 3.73239178 |
| bc53de3a-1446-4810-bc73-f8f7fbe37ec6 | Address on File | Contingent | ADA: 152.507142 |
| 9c9baf5a-3e07-4bca-a326-77949e845a3e | Address on File | Contingent | ZEN: 7.00607057 |
| ccad84f9-cceb-44c5-a332-94d73f8d50f8 | Address on File | Contingent | BTC: 0.00200008, GAME: 5.58025659, LBC: 22.39430705 |
| bac3e7bd-7a5b-49e4-9c0f-225fe3ef9947 | Address on File | Contingent | BTC: 0.00059853, DOGE: 400, FLO: 122.0294183, PAY: 10, RDD: 3000, SC: 2500, XVG: 0.6 |
| 287cbcfa-1790-4a0e-b263-752fe5c1a7df | Address on File | Contingent | BTC: 0.00000054, MONA: 135.0772233 |
| 51bb92d0-dde1-4c37-8236-38172d6df920 | Address on File | Contingent | BTC: 0.00200906 |
| 338d02a7-c7dc-402b-8643-8a1be7d56ac6 | Address on File | Contingent | BCH: 0.00002073, BTC: 0.00002073, SC: 15780 |
| 96ab4fcd-fd7e-49ab-8171-9a6c1969f892 | Address on File | Contingent | ADA: 122.086487, ETHW: 0.00000043, WAXP: 190.6945091 |
| d5b4675c-1f61-4c14-b6e6-e486c82ddb34 | Address on File | Contingent | XRP: 130.1878657 |
| 8fad55b7-085a-47d4-a211-498239c536b8 | Address on File | Contingent | BTC: 0.00000064, XRP: 100.8247094, XVG: 6612.109192 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82c536ff-594f-4b1c-ac29-cd2ab4912e05 | Address on File | Contingent | BAT: 20, BLK: 50, BTC: 0.00102619, ETH: 0.01, ETHW: 0.01, LTC: 0.05 |
| f994c34f-ac3e-408c-8907-f5472fca2588 | Address on File | Contingent | BTC: 0.0018234, NXT: 1833.599894 |
| 984d09c6-c133-4493-8761-36df60af51f5 | Address on File | Contingent | ADA: 152.3403119, BTC: 0.00000002 |
| 17bd9567-a460-40f9-9868-94a7fd83e943 | Address on File | Contingent | BCH: 0.002, BTC: 0.002 |
| 31c37a41-db8e-4534-9e94-79be7b17f924 | Address on File | Contingent | BCH: 0.002, BTC: 0.002 |
| d159bc94-121c-4aeb-82b8-c7b53e527bb5 | Address on File | Contingent | BCH: 0.002, BTC: 0.002 |
| d587ef61-63a2-440a-99e7-0aaa65b2c35c | Address on File | Contingent | BCH: 0.002, BTC: 0.002 |
| c33b470f-0bd7-4aca-a2f9-fc0498f00fd6 | Address on File | Contingent | ADA: 100.0544925, BCH: 0.06, POLY: 70 |
| 84dac1b4-a1b4-42f8-9b17-eafec885cb5a | Address on File | Contingent | ARK: 5.08905852, BLK: 22.71010896, BLOCK: 0.73046019, BTC: 0.00067266, CRW: 7.93650794, DCR: 0.26939655, EXP: 6.51465798, FIRO: 0.38887809, GAME: 8.47457627, GBYTE: 0.04203535, GRS: 35.71428571, IOC: 8.92857143, LBC: 54.05405405, NXS: 5.76368876, OMNI: 0.57142857, PART: 0.97465887, PIVX: 3.55239787, PPC: 5.5401662, SYS: 35.0877193, UBQ: 6.96864111, VIA: 7.14285714, VRC: 22.98850575, VTC: 6.53594771, WACME: 3.9016777, WAVES: 3.74439479, XDN: 1000 |
| a1b2797d-3fd0-47fa-8eea-90adf1edd8af | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, ETC: 3.03503773, WINGS: 67.08126349 |
| 000eeea7-7952-4307-abd3-eba27f554f0e | Address on File | Contingent | MAID: 69.03591944, QTUM: 2.7804878, SC: 5319.241428, SNT: 756.2547384 |
| 8ce2a5ee-c7ab-4fe8-985c-dd36f2fa8864 | Address on File | Contingent | ETH: 0.03002434, ETHW: 0.04687326 |
| d409570f-4ba4-4a75-9004-0246d55dccc2 | Address on File | Contingent | DGB: 6968.757773 |
| 070dc39b-1031-4c76-a52d-079f2456e6b1 | Address on File | Contingent | BTC: 0.00045182, DOGE: 595 |
| e356f837-9e79-4ca5-bcb3-e638a925db38 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000238, ETHW: 0.00000238, XRP: 130.0509842 |
| c632240d-d664-4846-a984-e94373945187 | Address on File | Contingent | BTC: 0.00041487, ETH: 0.01, ETHW: 0.01, NEO: 2.8 |
| 5221ad77-f4b3-4fe4-aa12-e5c46dcc02ef | Address on File | Contingent | BCH: 0.00000607, BTC: 0.0000072, SC: 15869.00754 |
| 9ed35668-bbaa-4fc6-b89b-c01f6f779c6d | Address on File | Contingent | ARK: 16.90554617, BTC: 0.00000013, ETH: 0.00000258, ETHW: 0.00000258, NEO: 1.38845776, XVG: 20144.04168 |
| 30680671-b611-4a07-bfcb-eb6225b296b8 | Address on File | Contingent | XRP: 130.0499144 |
| eea55ca2-4912-4b42-b06f-5fa4f1a3f522 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.03002956, ETHW: 0.03002956 |
| 02f2ae91-b9e4-4056-81ca-ee9300cfebe4 | Address on File | Contingent | BTC: 0.00000012, NXT: 577.0775466, XRP: 126.2537642 |
| 9f1e12a6-26f8-4f69-9950-ca2c8da8d0e0 | Address on File | Contingent | BTC: 0.00000039, NEO: 6.07914515 |
| 6e677074-c538-4401-ac25-2b329883ff46 | Address on File | Contingent | XRP: 130 |
| 5e8ce83d-ef97-48e2-a492-507040593d01 | Address on File | Contingent | ARDR: 2.34919443, ARK: 1.09367123, BTC: 0.0019718, KMD: 0.08460436, VTC: 0.37431629, WACME: 0.1339103, XLM: 4.16114999 |
| 2a8b5760-a2ee-464b-9e0a-d06d5c30eb6c | Address on File | Contingent | BTC: 0.00200546 |
| 0005fffc-4a71-483b-bca6-6b5dd3d81085 | Address on File | Contingent | BTC: 0.00108596, DGB: 400, NEO: 0.14794264, XLM: 107.3912016, ZEC: 0.34299959 |
| 780626ce-ab8c-42f3-8ae9-cfadf3884e94 | Address on File | Contingent | NEO: 6.07798048 |
| 942edfb8-b17a-49aa-ad0e-138bb03b5c9e | Address on File | Contingent | BTC: 0.00092182, ETH: 0.00304022, ETHW: 0.00304022, FIRO: 0.10162253, LTC: 0.0001, POT: 14273.12325, XVG: 0.18863049 |
| 3883551b-078e-4eec-b5d4-0cdabbbe8518 | Address on File | Contingent | BAT: 248.0280551, BCH: 0.0000449, BTC: 0.0000449, ZEN: 0.17499372 |
| cfcdef64-8d27-415a-8b4b-60976434c883 | Address on File | Contingent | BTC: 0.00191632, GAME: 0.08948919, MUNT: 7.27929208, USDT: 2.44742254 |
| b0e43393-c071-468e-a32e-226f6c4c265e | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, XRP: 129.9328449 |
| 90cf8e52-c097-4683-a635-474de2568a99 | Address on File | Contingent | BTC: 0.00200002, WACME: 3.86184055 |
| ba19d89d-ac51-42c6-ab2d-a0a35d92f81e | Address on File | Contingent | BCH: 0.5 |
| 9a7f0440-8811-4e94-95f4-d1bc2eaffbf9 | Address on File | Contingent | BTC: 0.00200432 |
| a894f002-f0b2-406a-8d3f-f9b4c3c23320 | Address on File | Contingent | BTC: 0.0020043 |
| c78449b2-0b14-40ec-9f49-25d6612f186d | Address on File | Contingent | XLM: 622.1285266 |
| be67e7f0-07c7-416e-acbf-912549831666 | Address on File | Contingent | BCH: 0.00000441, DASH: 0.0000834, XLM: 622.0506752 |
| 449f648f-f8c8-4954-822b-cfc1d9a57a68 | Address on File | Contingent | NEO: 6.07427422 |
| 3779740e-2c27-416b-9356-fbff0221509b | Address on File | Contingent | BTC: 0.00190503, BTS: 110, RDD: 4500 |
| be87ca0a-8bac-44e8-8bbe-22c465a857b2 | Address on File | Contingent | BTC: 0.00064002, XRP: 73.51319561, ZEC: 0.19230806 |
| 4d0721e3-f4d1-4771-9d7a-0ceae19cc7c5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DASH: 0.26610992, DGB: 1500, LTC: 0.38901899, SC: 100, STRAX: 4 |
| 046d779d-732e-450a-ad56-8f9017acfbda | Address on File | Contingent | BTC: 0.00077113, DOGE: 471.613326 |
| 2e93f46e-10d1-4eaa-8c04-b31b3873f4de | Address on File | Contingent | ETH: 0.02997542, ETHW: 0.04284963 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2bba2599-f790-4169-bce3-eab6a83e9368 | Address on File | Contingent | ARDR: 0.53950816, BCH: 0.000002, BTC: 0.000002, ETC: 0.3014579, ETH: 0.00032143, ETHW: 0.00032143, EXP: 0.99181818, GAME: 0.83341395, IGNIS: 0.23951049, LTC: 0.6296358, NXT: 0.47902098, WAVES: 0.24564077 |
| 2aad6ac8-c219-44e7-a49f-3bb8113a6645 | Address on File | Contingent | BTC: 0.00200311 |
| ccd241f6-cf95-495a-beb7-7aeab7b6a323 | Address on File | Contingent | ETC: 3, USDT: 0.64672403 |
| 075ba983-6ce9-4ac8-a1fe-b47ffe1130d5 | Address on File | Contingent | PART: 90.66177449 |
| d522eeb9-3a9f-4bd5-9f67-fe68686f306d | Address on File | Contingent | NEO: 6.06974058 |
| bb8e7eb5-f32d-4dca-86e5-c7fce97a9e9d | Address on File | Contingent | MAID: 328.7572361 |
| 033eddfc-39f9-4a05-96ac-1ef7b942bb60 | Address on File | Contingent | ADA: 146.2292553, BTC: 0.00000071, XEM: 65.12783838 |
| 84f8f008-bb4f-4e0d-bbd7-755d50bc20f7 | Address on File | Contingent | BCH: 0.01, BTC: 0.00183141, ETH: 0.00195406, ETHW: 0.00195406 |
| f6e87d59-f43f-491b-8c19-4c21f2438bc4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00005048, XLM: 48.17128817, XRP: 116.4360667 |
| 970a8136-50ac-4ab9-b1d1-bbea35ab3a1f | Address on File | Contingent | BCH: 0.00046973, BLK: 0.0009936, BTC: 0.002, NAV: 0.00002177, NXS: 0.00035163 |
| 34cb3524-f122-4d3e-b482-ec99ea2f6ba0 | Address on File | Contingent | BTC: 0.0020018 |
| 551f414e-5dde-4a9b-9737-28b85bcb9b67 | Address on File | Contingent | DOGE: 765.96 |
| cd35f213-eae4-48c8-a775-6fe4cc43cd7c | Address on File | Contingent | XRP: 129.7449142 |
| e5a27a0c-8d52-4fa0-a8e4-04de1d93f2de | Address on File | Contingent | BTC: 0.00191387, USDT: 2.4285965 |
| 3c75d4d3-b3ca-43f8-95ae-3cff29397d68 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02996114, ETHW: 0.02996114 |
| 38f24624-00d9-4dd0-aa60-08fcdcf4b3d0 | Address on File | Contingent | BCH: 0.00000207, BTC: 0.00200143 |
| 9d3a6284-adb8-48c5-8f5b-ab171af6e92c | Address on File | Contingent | BTC: 0.00000002, DOGE: 764.4608696, XVG: 50.59083659 |
| 93ec54a4-e4f7-4a9f-b59b-53b41a7e38e1 | Address on File | Contingent | BTC: 0.00000001, DOGE: 765.5084309, USDT: 0.01874907 |
| b6a911eb-9e56-4880-bf9a-0f0b8dd785a3 | Address on File | Contingent | BCH: 0.00104345, BTC: 0.00104345, DOGE: 364.8736177 |
| 268260fb-eec9-4711-abb7-9739960fd8ac | Address on File | Contingent | ADA: 81.20828208, DGB: 1285.354574, LBC: 904.826308, UBQ: 8.05016475, VTC: 61.12844119 |
| 64df24b8-1232-4379-abf9-92cdfacacf0a | Address on File | Contingent | BTC: 0.00200085 |
| 4c07de04-27ba-48af-8edc-cb1a001cc214 | Address on File | Contingent | BTC: 0.00000029, GRS: 145.3277758, PAY: 200.2509033, PIVX: 8.06113601, USDT: 0.38358884 |
| a230837e-faa3-424a-802d-b1f68ba40b86 | Address on File | Contingent | BTC: 0.00007219, XRP: 125 |
| 37fc778f-747e-456f-a96d-e1a64c7b0816 | Address on File | Contingent | ADA: 37.94997409, BTC: 0.00144128, DGB: 205.1345086 |
| 6c596563-0092-4ad2-a113-0854b558b074 | Address on File | Contingent | USDT: 55.35408794 |
| 8edafcee-0b4e-4137-b88e-cd6ec5ae2a85 | Address on File | Contingent | BTC: 0.00188817, LTC: 0.04 |
| c5f66f37-40c4-490e-9c20-f7e176fb938b | Address on File | Contingent | BTC: 0.002, USDT: 0.00631089 |
| cf83211a-40f8-4a68-aa66-edf5927aca25 | Address on File | Contingent | OMG: 2, TRX: 786.0016357 |
| 5c4fef0e-987d-4f39-ac39-0dd24cf09465 | Address on File | Contingent | BTC: 0.00200001 |
| 071f1df0-d013-45fa-a7c9-730c3fa4d4ff | Address on File | Contingent | BTC: 0.002 |
| 1a03935f-1b95-490e-ba6f-dded707169d3 | Address on File | Contingent | BTC: 0.002 |
| 25673898-d33b-443e-9599-a7f9314f276e | Address on File | Contingent | BTC: 0.002 |
| 2c1e7a52-7dbf-4cae-aa1f-dbe495303da2 | Address on File | Contingent | BTC: 0.002 |
| 3f6e20e0-e1a3-4ce6-8a75-c3bba7938a3d | Address on File | Contingent | BTC: 0.002 |
| 4ed940c8-24cc-4695-9786-950f77aee8cc | Address on File | Contingent | BTC: 0.002 |
| 5decb628-ab0f-440e-ab13-478d91910a52 | Address on File | Contingent | BTC: 0.002 |
| 62f3cc47-ee46-48c3-882f-770545570bfd | Address on File | Contingent | BTC: 0.002 |
| 6470165c-f4e7-461d-9e1a-f40973a2d76c | Address on File | Contingent | BTC: 0.002 |
| 6fed4a2f-abcd-4e4e-ab73-e558a674a0cf | Address on File | Contingent | BTC: 0.002 |
| 7d955dd6-74c0-43e9-af71-05e254e327d6 | Address on File | Contingent | BTC: 0.002 |
| 7ea80b52-21ef-4df5-89ed-922ddec67421 | Address on File | Contingent | BTC: 0.002 |
| b0e0cfba-e962-4108-a587-46e4d74c3860 | Address on File | Contingent | BTC: 0.002 |
| ba276113-ba37-4fda-93ff-531ee63dc772 | Address on File | Contingent | BTC: 0.002 |
| c57941d3-3a23-4db3-afae-9a72eaa3e50c | Address on File | Contingent | BTC: 0.002 |
| cdabca2e-c013-4fa2-b585-7cd17bc7033d | Address on File | Contingent | BTC: 0.002 |
| cf74a5d7-50ec-43be-bf23-bd8567f945f3 | Address on File | Contingent | BTC: 0.002 |
| d06c9d7a-a2a6-4ee9-9192-b87359f0e6e7 | Address on File | Contingent | BTC: 0.002 |
| e09d5059-f9c3-46a5-a4ba-7b00df6e16f9 | Address on File | Contingent | BTC: 0.002 |
| edfcea62-a914-42e7-a933-7df2f5f51d4e | Address on File | Contingent | BTC: 0.002 |
| f4cbf7f6-d224-476b-a3a3-04db8fb627ea | Address on File | Contingent | BTC: 0.002 |
| f8b53c33-2b66-41b5-ad27-ce20c8b008c5 | Address on File | Contingent | BTC: 0.002 |
| fb8621c0-afb5-4356-a303-f1c8dc1ca578 | Address on File | Contingent | BTC: 0.002 |
| 3ad72ae3-9a8e-49dd-ad48-d6a03dba44d0 | Address on File | Contingent | BTC: 0.00199999 |
| b40f06c5-0450-4f6b-ad83-4f2ca664536c | Address on File | Contingent | BTC: 0.00182827, NEO: 0.17724954, XLM: 35.14114979 |
| 6c05d2c7-67ae-4961-a8f5-2de6b63bd33f | Address on File | Contingent | BTC: 0.00195443, SC: 359.3145161 |
| 2ba2df6c-ba19-4827-9257-50a0bfc59f06 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02972181, ETHW: 0.02972181, GBYTE: 0.00539189, IGNIS: 66.59017369 |
| dd99819c-23fd-4543-becd-320bb25aeae3 | Address on File | Contingent | BCH: 0.49875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b6ad5b5-1f33-4400-a62d-89fa063daf0d | Address on File | Contingent | BCH: 0.0016, BTC: 0.00162462, DOGE: 140.9357013, USDT: 0.00002371 |
| 52388af2-f970-4465-a120-bdefd19aefb6 | Address on File | Contingent | OK: 9575.385636 |
| 49dea071-cad6-4459-9287-c6e43f5cf607 | Address on File | Contingent | LTC: 0.71341946 |
| a88042ce-af2e-4144-9231-635e5808783f | Address on File | Contingent | BTC: 0.00199887 |
| c967343f-95ea-4b6f-8ee5-a23019e9fe05 | Address on File | Contingent | BTC: 0.0000021, XVG: 29194.9548 |
| d822b12f-8751-4830-ae4e-54fb2a0c287e | Address on File | Contingent | ETC: 3.02907215 |
| a0d813a0-8a5b-4933-919e-2086f8267a89 | Address on File | Contingent | NEO: 5.70270705, STRAX: 6.8 |
| c3c7bcf3-182b-4971-ad06-3d4f0f44c90e | Address on File | Contingent | BTC: 0.00199798, DGB: 0.9975 |
| 45626360-7f50-4ec6-bd64-6b9dde255aa4 | Address on File | Contingent | BCH: 0.00198518, BTC: 0.00198518, USDT: 0.00376834, XLM: 1.54844194 |
| aa4b2c90-c07b-43e1-b972-9264402a1e9f | Address on File | Contingent | BCH: 0.01557782, BTC: 0.00181439, XLM: 4.1895, XRP: 6.995 |
| a03a7779-5331-49de-ae0d-19a1ae8cae81 | Address on File | Contingent | BTC: 0.00199822 |
| 59622d53-3450-48aa-9691-326510aed23e | Address on File | Contingent | USDT: 55.28740368 |
| aab1e874-b2db-4ed9-aa46-d822dc3491de | Address on File | Contingent | BTC: 0.00199761 |
| 3a3b354c-697a-47f2-89a2-29c80d1fe13d | Address on File | Contingent | BCH: 0.00000029, BTC: 0.0000003, ETH: 0.00000087, ETHW: 0.00000087, NEO: 5, PAY: 8.86799882, STRAX: 20 |
| 7f42b5c3-ca0b-4db5-88ef-a90b3849fb1f | Address on File | Contingent | BTC: 0.00199716 |
| 60ac0587-89bb-47fa-974a-bed4d3c000da | Address on File | Contingent | ETH: 0.02989055, ETHW: 0.02989055, USDT: 0.00497029 |
| 1f802527-5d67-448b-9083-5e97210d34d5 | Address on File | Contingent | ETC: 2.66352171, ETHW: 0.00000065, NEO: 0.72633033 |
| a3f74c14-5def-4156-b3f7-30bd3a82ec2c | Address on File | Contingent | DOGE: 759.6494912, XLM: 3.65469365 |
| f11234bc-24d1-4aba-9457-8c300eecf970 | Address on File | Contingent | BTC: 0.00199683 |
| 4e0e95fa-69a9-4541-a72d-9cdcfcae76a5 | Address on File | Contingent | BTC: 0.00199662 |
| 3eb60b48-59c5-408e-8320-b3bd02d59aaf | Address on File | Contingent | ADA: 150, BTC: 0.00000007, IGNIS: 50, NXT: 100, XRP: 0.00755101 |
| 78a86b17-5ceb-4087-9b23-f9a15b121180 | Address on File | Contingent | ADA: 9.08275308, BTC: 0.0015846, DGB: 87.96296296, LTC: 0.04563613, NEO: 0.17347826, NXT: 12.57881463, STRAX: 4.67169352 |
| 55a9ebb4-7b3b-4116-a330-b9b2402cca9a | Address on File | Contingent | DOGE: 763.9240677 |
| 1b2da0bb-b3e5-42bb-a93e-11bc92046ef0 | Address on File | Contingent | POWR: 59.21174478, XRP: 107.1221388 |
| 4d62c034-a2cb-464a-bde0-243ca7a49910 | Address on File | Contingent | BTC: 0.00199595 |
| fb921867-c228-4abb-b0e7-9386c1a992c2 | Address on File | Contingent | BTC: 0.00046604, NEO: 4.63738773 |
| 12217605-4b1a-4cff-880f-43ec119609b2 | Address on File | Contingent | BAT: 259.015998, BTC: 0.00000054, USDT: 0.01502696 |
| 451e5a03-6bd7-4d49-bdd7-22e82c2f922c | Address on File | Contingent | BCH: 0.49769496 |
| eb19bd8f-069a-4825-a2b8-8fe5eeb4351e | Address on File | Contingent | ADA: 17.58949039, ADX: 4.46748477, ARK: 1.5656637, BCH: 0.00394801, BLK: 14.25, BTS: 87.61528327, DASH: 0.00680687, DGB: 11.30045358, EMC2: 17.46629312, ENG: 2.18759595, ETH: 0.00881323, ETHW: 0.00881323, EXP: 2.17457653, FIRO: 0.12591486, FLO: 63.29314721, FTC: 19.7410222, GBYTE: 0.00222431, GLM: 13.09914642, GNO: 0.03669518, IGNIS: 3.95833334, KMD: 1.32115706, LBC: 11.08456495, LSK: 0.71969697, MAID: 11.52379852, MONA: 1.11452514, MUNT: 33.72210953, NAV: 3.09763369, NMR: 0.15931934, NXS: 1.50613779, NXT: 7.91666667, OK: 25.89563863, OMNI: 0.12240766, POT: 39.5519429, POWR: 8.53439425, PPC: 2.61023158, PTOY: 19.56265934, RDD: 265.3508772, RLC: 4.43491019, SC: 159.6775153, SNT: 29.63458111, THC: 20.4783412, UBQ: 0.24732912, VTC: 0.88314749, WACME: 0.9837278, WAVES: 0.87224554, XRP: 6.43589909 |
| 79c2330c-7b99-4643-ac84-3a1e88cbad92 | Address on File | Contingent | BTC: 0.0019952 |
| d542763c-e78f-41bb-9984-914234ff8894 | Address on File | Contingent | BTC: 0.00171027, FIRO: 4.5 |
| f5c7b68b-795c-4b9a-a9fe-c4314e80b53e | Address on File | Contingent | ETC: 3.02387802 |
| 4c9acfcd-9b58-48cb-8858-a959f6fc39a9 | Address on File | Contingent | ARDR: 705.1673671, ETHW: 0.00022466 |
| f667013a-4de3-4653-8b85-536f4f7d55f1 | Address on File | Contingent | BTC: 0.00199504 |
| 32b92a70-aa10-4026-97d4-adb1ceece9ea | Address on File | Contingent | BTC: 0.001995 |
| 34311b9d-1d99-4c4d-94e9-71e7e00e733e | Address on File | Contingent | ADX: 100, IGNIS: 379.0321, LBC: 400, MEME: 300, OK: 500, SC: 3941 |
| 37502cf9-fd93-4452-a501-462992ed8537 | Address on File | Contingent | BTC: 0.0019947, DOGE: 0.04254808 |
| e6cbf5ef-8755-4bf7-b82f-e5bb7e6f9ab3 | Address on File | Contingent | BTC: 0.00199455 |
| 636b4d52-4b20-425c-a1ee-a4c256855d06 | Address on File | Contingent | ARK: 14.95299283, BTC: 0.00152432, DGB: 400, ETH: 0.0012098, ETHW: 0.0012098, NXS: 2, OK: 4, QTUM: 1.00207981, THC: 97.92757129, XEM: 10, XVG: 80 |
| b05a83cf-3326-4d64-a103-60e82e0c25b2 | Address on File | Contingent | BTC: 0.00199258, IGNIS: 5, NXT: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5261fad4-1f22-41bd-ab8c-5472fd7ca5e4 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00070991, XDN: 21529.33963, XVG: 28660.83393 |
| 86a9ef57-0189-45a5-837d-ca98b761147b | Address on File | Contingent | XDN: 27559.5, XLM: 605.4960103 |
| 7516c09f-0c7e-40ad-ad0e-c05db176c04b | Address on File | Contingent | BTC: 0.00199434 |
| 7c12e9c2-5150-43db-85c8-8842a8ceefab | Address on File | Contingent | DGB: 6924.883446 |
| ab293aca-5ac0-407c-8711-fb485fee783c | Address on File | Contingent | DGB: 6924.3705, ETHW: 0.00048663 |
| 26f4e293-994a-447e-ad7a-1b08a1bcf606 | Address on File | Contingent | ARK: 197.8387107, BCH: 0.00000021, USDT: 0.000718 |
| d2e9477b-a338-4fa6-8e27-cf1a032ac473 | Address on File | Contingent | ADA: 32, BCH: 0.0000003, BTC: 0.00000001, XRP: 101.512401, XVG: 87.44065354 |
| 8f46c547-a461-434f-9d06-6d1ddfdec0e5 | Address on File | Contingent | BTC: 0.00199322, ETH: 0.00000905, ETHW: 0.00000905 |
| 4633f119-6c9c-4e68-9038-3aa4b51a7741 | Address on File | Contingent | ADA: 151.2407536 |
| 89da2aea-e186-45c4-adc6-b7e7df9ff8e2 | Address on File | Contingent | ETC: 3.00207614, ETH: 0.00018894, ETHW: 0.00018894, USDT: 0.00335889 |
| 9e1f497c-d438-41e2-8bbe-767b7c2cfd50 | Address on File | Contingent | BTC: 0.00000948, DNT: 1954.464 |
| 5a8beb61-a618-46fe-a58c-fe8952a7d9da | Address on File | Contingent | ADA: 151.2180203, USDT: 0.00094748 |
| 964da45c-a2de-4b1c-aff8-ac17fcb7a3cd | Address on File | Contingent | BCH: 0.00000629, BTC: 0.00199322 |
| d5e5aa1e-c87b-44cf-a205-d0c71f706381 | Address on File | Contingent | ADA: 120.5503977, BTC: 0.00000005, USDT: 0.00094417, XLM: 121.160873, XVG: 200 |
| 8999f824-f1c1-43b3-975a-7763cc627957 | Address on File | Contingent | BTC: 0.00000039, RDD: 50000.89953, SC: 10102.53655 |
| bdcec7e1-4542-48b6-a180-88296d9bd878 | Address on File | Contingent | BTC: 0.00001148, OMG: 63.90564253 |
| 66a286b1-13f0-41dd-997e-54b67fd7c723 | Address on File | Contingent | ARK: 30, BTC: 0.00000009, NEO: 0.8066921, POWR: 204.4100479, STRAX: 13.88856857 |
| d9fc1921-c835-4951-88cb-526b45d50817 | Address on File | Contingent | BCH: 0.00252004, BTC: 0.00160041, DOGE: 144.257, XLM: 1.57544557 |
| e92e5e6a-1194-470c-ba6a-7c4a709d7d63 | Address on File | Contingent | BTC: 0.00199197, ETH: 0.00000794, ETHW: 0.00000794, VEE: 0.00676097 |
| 0ea3e4a1-ea1c-4e7e-8a24-4bda9355eb62 | Address on File | Contingent | BTC: 0.0002138, GLM: 220.4265154, RDD: 1143.005553, SIGNA: 1000 |
| 44c4cee5-21b4-4ae3-8042-436d2dc5530f | Address on File | Contingent | ARDR: 0.25568493, BCH: 0.00000058, BTC: 0.00199164 |
| c3e16648-5616-41b4-97a3-55af21aefee3 | Address on File | Contingent | BTC: 0.00155713, XRP: 28.210428 |
| 9b514f15-d51e-4383-a1c0-727e48b59f81 | Address on File | Contingent | SC: 15811.45027 |
| be788f65-f011-4ed9-8a5f-c32ce2a59b4c | Address on File | Contingent | BCH: 0.0029, BTC: 0.00198037 |
| fbc48b77-2747-49d3-a637-ea9592368fee | Address on File | Contingent | ADA: 67.37138164, NXS: 23.19497733, XRP: 67.70224641 |
| 03be187d-b1f8-486c-bff8-b84417ec9f12 | Address on File | Contingent | NEO: 5, XVG: 5000 |
| b11e4e45-d39f-477a-8540-e0766aac7cc1 | Address on File | Contingent | BTC: 0.00000014, USDT: 55.09762363 |
| 2f0f3f1f-0d28-4c1b-9a7b-69440cf80a06 | Address on File | Contingent | ETC: 3.01801764 |
| d9a9cf4a-7bf9-46ad-9bc8-c886a957d3be | Address on File | Contingent | BTC: 0.0019912 |
| 7273524e-bb56-4370-b018-317122e6051c | Address on File | Contingent | BTC: 0.00000005, DNT: 339.2857143, NEO: 1, SC: 3509.469961, STORJ: 74.41149532, USDT: 0.10192739, VTC: 11.1512561 |
| deea5990-f850-4bb0-97a0-3a869a151f29 | Address on File | Contingent | ADA: 151.0483315 |
| fdccb7ad-ca4f-44b0-8874-2592b2e9182c | Address on File | Contingent | BTC: 0.00199105 |
| 55b36381-80bd-4d6e-af02-56b5bb807859 | Address on File | Contingent | BTC: 0.00196133, PPC: 2.0262683 |
| 6d6b794e-6aef-4763-ab7b-527f0b649feb | Address on File | Contingent | ADA: 151 |
| 17e3be6c-0e91-4fc5-bd59-e8768cd08657 | Address on File | Contingent | BTC: 0.0019903 |
| 0c9418a2-4814-4716-8e48-14ad00c3b3f4 | Address on File | Contingent | BTC: 0.00199022 |
| 6e9e85bb-739f-46d8-ae70-7b532b03a3df | Address on File | Contingent | BTC: 0.00199021 |
| 91975305-3340-49e7-8218-03a41433b71c | Address on File | Contingent | BTC: 0.00199007 |
| 943a1656-4dab-498d-b660-c1cfd308617a | Address on File | Contingent | BTC: 0.00199001, USDT: 0.0000559 |
| faecfbf8-46de-430d-a41c-a84857b9bffd | Address on File | Contingent | DOGE: 704.2169645, RDD: 1000, SC: 1000, XVG: 135 |
| b8287172-641d-4849-8fd5-498c507504ea | Address on File | Contingent | ADA: 150.948 |
| f7bf3d43-7e59-49e2-81c7-1965ee94b2a7 | No Address on File | Contingent | BCH: 0.00049416, BTC: 0.00049416, DOGE: 571.54 |
| 451064eb-5030-4bd3-8a45-108dd187c5f3 | Address on File | Contingent | BTC: 0.00191141, IGNIS: 25, NXT: 50, XVG: 1000 |
| a7a6b87a-c37a-403d-8739-dd6721fa7c6c | Address on File | Contingent | LTC: 0.70998826 |
| b9dcd987-f032-4976-8435-5a1807642bf6 | Address on File | Contingent | BTC: 0.00198918 |
| 2c352e28-91d8-4015-831e-c26d57a0e2b0 | Address on File | Contingent | BTC: 0.0019736, NXS: 6 |
| 686863a4-5ffc-4830-be9a-2068a62863b1 | Address on File | Contingent | ADA: 145.3198983, BLK: 182.7710587, BTC: 0.00000007, USDT: 0.00554446 |
| 83744ca1-a8cf-48a6-ba5d-e18a8173a1a2 | Address on File | Contingent | LTC: 0.70972756 |
| e7625680-8180-4214-955a-ff5e4d293a2e | Address on File | Contingent | GBYTE: 5.19213087 |
| 4424089f-525a-4a12-b9af-9da9cf995d39 | Address on File | Contingent | BTC: 0.00016882, EMC2: 5491.699267, USDT: 0.02296117 |
| 9bc83493-d59f-4ac4-a47a-8feb11e8d3db | Address on File | Contingent | DOGE: 746.32494, SC: 300, WAVES: 0.001 |
| f273f0bf-d5c1-4b00-a6ca-84940c2c971e | Address on File | Contingent | BTC: 0.00065198, ETH: 0.02, ETHW: 0.02 |
| dcf5eb04-16db-4777-8922-9992ff45a6a1 | Address on File | Contingent | ETHW: 0.00000072, POWR: 342.8247051 |
| 4cee5474-bd51-4537-b602-267a906393f8 | Address on File | Contingent | BTC: 0.001988 |
| 4f1425d3-18b1-43d8-89c3-ac787b943c01 | Address on File | Contingent | BCH: 0.001975, BTC: 0.001975, XLM: 1.54050154 |
| 1b45f683-bbb8-4638-808f-86fdb6c0b83e | Address on File | Contingent | USDT: 55.00133528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65701d86-a52a-41ba-a665-8de16c47df08 | Address on File | Contingent | BTC: 0.00000006, NEO: 6.025 |
| 3859b58f-288e-49ab-b290-4e445c724b31 | Address on File | Contingent | BTC: 0.00198741, USDT: 0.00425719 |
| 1c12dc7b-1ee2-49eb-ab9d-46faac6395a2 | Address on File | Contingent | BCH: 0.00197466, BTC: 0.00197466, XLM: 1.54023634 |
| 989785c0-5f77-4e69-bb96-24e37746e573 | Address on File | Contingent | BTC: 0.00001019, GLM: 253.0243902 |
| fbf0a4e4-a25a-445b-94ae-b409e8a8d618 | Address on File | Contingent | BTC: 0.00198737 |
| 3559037b-8105-4466-a247-47200aa12986 | Address on File | Contingent | ADA: 150.7319585, BTC: 0.00000024, ETH: 0.00000093, ETHW: 0.00000093 |
| d3da1532-561d-45c9-85aa-aef8af5a2e24 | Address on File | Contingent | BTC: 0.00198696 |
| 9bdb96ac-a72e-4252-a647-f30c52189ad0 | Address on File | Contingent | BTC: 0.0019869 |
| ccfc15b6-1ed1-4a97-aec1-2305d3fe65bd | Address on File | Contingent | LTC: 0.70911148 |
| 552c853b-0825-4239-8dff-156a815c81f5 | Address on File | Contingent | BTC: 0.00000028, SC: 12835.30554, XVG: 5401.137472 |
| 016ed40f-9a2e-44ed-abff-4d80bdb92485 | Address on File | Contingent | FLO: 547, MEME: 950.2441205 |
| 3520a82e-d486-41e0-87ae-ec055f6e8f55 | Address on File | Contingent | DGB: 6897.4861 |
| 376d68d1-6f15-4040-b0f7-e89429eb2e8b | Address on File | Contingent | ARK: 30, BCH: 0.00000378, BTC: 0.00000096, LSK: 53.95734544 |
| 066a678f-92a7-4a01-aba0-5c5519a4716d | Address on File | Contingent | BTC: 0.00198603 |
| 0ed1f3b0-7bca-4e5b-a34b-fb4f9e9a9e27 | Address on File | Contingent | BTC: 0.00102427, ETH: 0.00897372, ETHW: 0.00897372, LTC: 0.05450921, MEME: 8.37625445, MORE: 0.58708904, RLC: 3.18037638 |
| d27d117e-5417-4a7c-bc9b-0716873b896a | Address on File | Contingent | ADA: 58.26116154, BAT: 66, BTC: 0.00000003, GLM: 45.8274464, SC: 1000, XLM: 70 |
| 92e4a21c-7cce-4008-9fd3-4c6972bc220a | Address on File | Contingent | BTC: 0.00000022, SC: 15759.40275 |
| 3e7e6000-4eca-42d7-9d9f-14fbc866b473 | Address on File | Contingent | BCH: 0.0019728, BTC: 0.0019728, XLM: 1.53878553 |
| fa420abc-7ed3-448c-95c3-9257773ef23d | Address on File | Contingent | XRP: 128.7066608 |
| bea6e655-86d7-4a70-94ab-bee187ba2701 | Address on File | Contingent | BCH: 0.00197264, BTC: 0.00197264, XLM: 1.53866073 |
| c7f2d485-fda0-4ed5-a59f-7c66c1145f95 | Address on File | Contingent | BTC: 0.00198549 |
| df21721e-3b40-411a-8900-ecc11ac9e6fd | Address on File | Contingent | ADX: 10, BTC: 0.00000033, DOGE: 577, LTC: 0.1499 |
| f3fb886c-0e40-4d9a-b3b6-45c8a5a24f44 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000006, DOGE: 759.478125, EXP: 5.82605625 |
| d5aa0a1e-e8b3-40de-8803-02e54d3c8fa9 | Address on File | Contingent | BTC: 0.00198512, USDT: 0.00165801 |
| dfa0e183-8374-4ecc-946f-d72a07da9ece | Address on File | Contingent | LTC: 0.70850655 |
| d8ae6943-1587-4081-af73-db06719bde04 | Address on File | Contingent | DOGE: 759.6096773 |
| 10449a11-3223-432f-900d-b5701795b7df | Address on File | Contingent | BCH: 0.49511787 |
| b53ab9b6-1b82-4097-809a-23a470ae31d8 | Address on File | Contingent | BTC: 0.00195424, XRP: 1.995 |
| 64066ebd-c144-437b-8e6a-6a18a12231f9 | Address on File | Contingent | DOGE: 417.7995671, ETC: 1.35357373 |
| 1e5c1f0d-3f3c-46bf-ace7-0c0bfc0bb0d0 | Address on File | Contingent | BTC: 0.00198492 |
| a6ca4b27-69f5-4435-88bb-878db6b7708c | Address on File | Contingent | BTC: 0.00198483 |
| 15373e5f-9688-4c7f-ad4e-e9f59ff4cdc8 | Address on File | Contingent | LTC: 0.70832592 |
| adbbc4c7-9285-464a-817c-75e2f1032f60 | Address on File | Contingent | ADA: 84.01133721, BTC: 0.0000051, XRP: 55.75, ZEC: 0.01000719 |
| 6545d0e5-9ed6-4989-9978-144cfc6a7d4e | Address on File | Contingent | BTC: 0.00000014, POWR: 300, RDD: 10750, USDT: 2.48599135 |
| 75f5da2f-0607-4521-9a44-0bf8a9ad0733 | Address on File | Contingent | BCH: 0.00046136, BTC: 0.00046136, DOGE: 570, SIGNA: 799 |
| bc23ef78-ce99-4e34-8bd0-d395b6311d16 | Address on File | Contingent | ADA: 37.90662525, BTC: 0.00000758, XLM: 75.39996047, XRP: 80 |
| b2e312a6-73de-4454-8de6-aa69763c0f50 | Address on File | Contingent | BTC: 0.00100378, ETH: 0.01235663, ETHW: 0.01235663, MYST: 17.9263397, STRAX: 0.00000005, XVG: 0.000003 |
| abafda53-4671-4c05-9389-e4de169a3775 | Address on File | Contingent | BCH: 0.00106659, BTC: 0.00106659, DOGE: 342.386, LTC: 0.00649104 |
| 0c1bbbae-8eaa-4bb0-b8b0-c744ad497aa9 | Address on File | Contingent | LTC: 0.41459877, NEO: 0.76269223, QTUM: 3.29261028, USDT: 0.00166278, ZEC: 0.22191079 |
| 576512ac-34be-46ac-bed6-e1279afa7fbc | Address on File | Contingent | BCH: 0.00044798, BTC: 0.00044798, DOGE: 586.9 |
| 48958e06-1d63-4599-9941-b3386d30c230 | Address on File | Contingent | BTC: 0.00198339 |
| 1912d2b0-6c8c-45b4-8dd1-40e4bacf2cc3 | Address on File | Contingent | BTC: 0.0019832, NEO: 0.00000576 |
| d3bae19a-f73d-450e-af28-93bbbcd21a2f | Address on File | Contingent | BLOCK: 0.52225016, CRW: 8.90873803, EMC2: 39.74025089, ETH: 0.01787322, ETHW: 0.0238935, FTC: 47.82992302, GAME: 8.97714759, IOC: 10.21273692, LBC: 43.64326645, LSK: 1.19718657, MAID: 0.11608244, NMR: 0.8261146, NXS: 6.12657279, PART: 0.73241873, PIVX: 3.16685682, QTUM: 0.75309864, SLS: 0.19221044, SPHR: 27.59785285, SYS: 30.85069092, VIA: 3.93006329, VTC: 0.0128637, ZRX: 0.03859954 |
| 282e1103-97dd-43f3-878b-d3ec0102f172 | Address on File | Contingent | BCH: 0.00000235, DOGE: 405.843358, XVG: 13487.68582 |
| 45f1590f-21f4-4f64-b19f-66ef6f19ffde | Address on File | Contingent | ETH: 0.02966183, ETHW: 0.04651482 |
| ddf75f30-3b0c-4800-9ba6-f0bc90167cc5 | Address on File | Contingent | BTC: 0.00000003, EMC2: 20, NEO: 1, POT: 17, STORJ: 7, THC: 200.333, UBQ: 10, XRP: 100 |
| a9b98ee5-a227-4dce-b6b0-099078589e05 | Address on File | Contingent | BTC: 0.00094421, SC: 220, TRX: 60, XRP: 55.89809434 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19c288c0-3451-40b2-8e4c-1b09a28c8694 | Address on File | Contingent | ADA: 139.9498247, GBYTE: 0.35895836 |
| c2f06716-8525-44e0-af88-f00216c250d3 | Address on File | Contingent | BLK: 340.8232066, BTC: 0.00182097, USDT: 0.69025716 |
| a0434804-7779-4b7f-9956-63b24bdb7179 | Address on File | Contingent | BTC: 0.00058361, USDT: 38.69189499 |
| b30bb980-8a57-428c-bb9a-52232754201c | Address on File | Contingent | ETC: 3.00374919 |
| 104477ae-f1b3-4b11-8388-56a6b2305d2f | Address on File | Contingent | BTC: 0.00198178 |
| efef71ea-bb4d-42d0-aafb-cee5fe882f19 | Address on File | Contingent | USDT: 54.83452715 |
| 901f5234-29a2-429a-877b-5a422cfdf0b2 | Address on File | Contingent | DOGE: 745.6305503, EMC2: 100 |
| 124099f1-31a8-47e6-b134-b875d0f83b40 | Address on File | Contingent | BTC: 0.00062733, GRS: 100, PTOY: 10, THC: 1000 |
| d2e70a9f-c37d-401c-afdc-265bed36aa5d | Address on File | Contingent | DASH: 0.09876238, ETC: 2.49436818, NXT: 1855.641851, USDT: 0.00031251 |
| ee58b3ac-eed4-4b5e-a269-008d64a14938 | Address on File | Contingent | LTC: 0.70708986 |
| 7028e224-4ff6-40e8-8a21-5928d5f6a742 | Address on File | Contingent | BTC: 0.00198118 |
| 31b521c5-997a-46b2-a08e-bf64cc296711 | Address on File | Contingent | DGB: 6088.922198, MUNT: 300, NXS: 21.54769098, PAY: 10, PIVX: 20.56478815 |
| beadba89-06dd-4927-9d83-f8f22f8cc4ea | Address on File | Contingent | LTC: 0.70694743 |
| 05ca9670-8cc9-48e3-8ee2-2bb81f1bc20d | Address on File | Contingent | LTC: 0.70691411 |
| 433c44f6-c382-4f53-8ba5-24f6c6804706 | Address on File | Contingent | LTC: 0.70690552 |
| 2097b704-4c01-4ac4-bc65-a822510eeed8 | Address on File | Contingent | DOGE: 745.6305503, XEM: 28.24884281 |
| 418288e7-789d-4e90-bf98-7c74b7040e6e | Address on File | Contingent | BTC: 0.00198048, USDT: 0.00056367 |
| 1fa39964-afd6-41fe-bdd1-e5982905753b | Address on File | Contingent | BTC: 0.00000014, WAVES: 33.24247002 |
| 882b1ff9-0d75-435c-aa5a-498df25e5998 | Address on File | Contingent | BCH: 0.00196759, BTC: 0.00196759, XLM: 1.53472173 |
| 33e6a875-188b-418a-a972-93c43d5f9d03 | Address on File | Contingent | BTC: 0.00198037 |
| 1201cd2b-ad6b-4e5d-85d1-5fb9a38d984c | Address on File | Contingent | ADA: 100, BTC: 0.00066217 |
| 05295b24-88f4-452a-8c6d-d82725e5d2c0 | Address on File | Contingent | BTC: 0.00198026 |
| ca2700d1-3aaf-4125-a9d0-cf378dd7cc4b | Address on File | Contingent | NEO: 6, OMG: 0.000049, PAY: 2.05181 |
| 0d8a0e8a-5ed2-494a-b623-f55e3725e542 | Address on File | Contingent | SC: 15716.88344 |
| dcffefac-45ed-496e-8218-add2c27bc032 | Address on File | Contingent | BTC: 0.00000001, DOGE: 757.6197222 |
| 4d3de7f9-cbae-473e-ab53-47adae1dcd43 | Address on File | Contingent | BTC: 0.00000008, NEO: 2.69767171, SYS: 250 |
| 2dcb057b-4787-4919-8f9f-76d32f2d27bb | Address on File | Contingent | BTC: 0.0019526, EMC2: 81.42478915 |
| 7d5dbcb3-031d-4b24-b148-7b9292c67b8e | Address on File | Contingent | BTC: 0.00197953 |
| 666378d0-d702-45a4-b443-c6b9f8f195db | Address on File | Contingent | BAT: 257.0793585, BTC: 0.00000011, USDT: 0.00026468 |
| e3e2f105-fc36-4ff6-8ad2-59cff42aaa16 | Address on File | Contingent | BTC: 0.00187298, ZEN: 0.37121213 |
| 65bf067a-ee88-4317-850d-5b4bb3d98cb3 | Address on File | Contingent | BCH: 0.00197149, BTC: 0.00197149 |
| 460d7d48-4b0f-4874-a755-23aa6500f81f | Address on File | Contingent | SNT: 2272.208503 |
| e86b4170-e336-4291-ab70-c764ceb0d429 | Address on File | Contingent | BTC: 0.00000138, XRP: 128.2027284 |
| eb03d7f6-d05b-48f9-b2b2-a81b53cbf9af | Address on File | Contingent | BTC: 0.00197917 |
| 5250cbc8-6245-4a3b-b3a3-68e4df687b78 | Address on File | Contingent | BTC: 0.00197281, XLM: 1.94438594 |
| d1bd9208-11b0-4818-9f7d-c3a7fd0e802f | Address on File | Contingent | ETC: 2.99918719 |
| 4c516e54-9e58-4717-b203-9b36513e4fdf | Address on File | Contingent | ADA: 137.9181869, BCH: 0.0072809, XEM: 100, XLM: 5.67910767 |
| 047c3b7d-c65d-4b8c-a741-fa2e00acb84c | Address on File | Contingent | ADX: 231.4027384, IGNIS: 1308.759486, IOC: 50, NXT: 3020.747185, PAY: 39.16974322, USDT: 0.05540579, XVG: 1311.768418 |
| 34b0ff75-4dc8-471e-9ecd-c4e817c57e76 | Address on File | Contingent | DASH: 1.31567651 |
| 3b880f8d-5087-41b7-b4ce-a0b5f06981d3 | Address on File | Contingent | ADA: 150, BTC: 0.00000131, MER: 45 |
| 2573f898-1ede-42dc-80d1-d0c266d21a9b | Address on File | Contingent | BTC: 0.00197854 |
| 11f5b598-334a-4498-b38e-4d53455b85f9 | Address on File | Contingent | BTC: 0.00189471, ZEC: 0.07009376 |
| 3fc983ae-b808-4268-a611-7d5bfab1cddc | Address on File | Contingent | BTC: 0.00197704, USDT: 0.03584723 |
| ce2fd053-6b5e-4831-8e11-f6505a3c2d33 | Address on File | Contingent | ADA: 139.1838416, BCH: 0.00000897, BTC: 0.00000694, DOGE: 52.2706311 |
| e94604c0-d925-4233-9b2c-e781fbc3ef63 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000018, ETHW: 0.0000018, XRP: 128.2034816 |
| 2f8b0abe-1ecd-4ccd-8f45-54bfaf9c4601 | Address on File | Contingent | BTC: 0.00000046, NEO: 5, XVG: 4797.395721 |
| b21697be-b0a2-43f8-a596-abc5483e54dc | Address on File | Contingent | BTC: 0.00000015, MAID: 324.7213938 |
| a5c87424-d675-455d-8b78-78a09eef1902 | Address on File | Contingent | LSK: 30.13103026, NEO: 3.14475896, PAY: 1.456036 |
| b55af62e-cf4f-488b-be66-4aaa9b9395a2 | Address on File | Contingent | XRP: 119.4638906, XVG: 1968.163107 |
| de9111e9-2e6f-4f68-b946-62a4bc51bc0b | Address on File | Contingent | ADA: 100, BTC: 0.00033729, XLM: 100 |
| 10dfc8b0-c634-406d-aee9-11c792e17f7c | Address on File | Contingent | ETC: 2.99727674 |
| fc1a1477-b621-4ed7-bb8d-83e54c6c58e9 | Address on File | Contingent | BTS: 6388.229307 |
| 235b6977-901e-4c3a-b09c-b8e65442f8bc | Address on File | Contingent | BCH: 0.00287832, BTC: 0.00195869, XLM: 2.24509184 |
| f634c48f-4528-48ba-a2df-043cd2660a88 | Address on File | Contingent | ADA: 150, USDT: 0.00580555 |
| 6f0599d2-b65c-47fc-953c-59b1f3e3912d | Address on File | Contingent | ADA: 150.0042868 |
| 58fa47b3-d3ec-43c6-8151-41fb2c45e30e | Address on File | Contingent | SC: 15694.30739 |
| 2202bead-91dd-49e4-9e34-9d600b9d6052 | Address on File | Contingent | ADA: 150 |
| c2723015-8018-48fd-ba7b-9110a91b46b8 | Address on File | Contingent | BAT: 103.8361299, BCH: 0.00000003, BTC: 0.00000054, LSK: 27.10166475, REPV2: 0.90538471, SC: 1000.252033 |
| 98bda3bc-7779-44fc-beea-e4a9ba9b9421 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000158, ETHW: 0.00000158, LTC: 0.70541884 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ad4f083-2b30-4a7b-a129-c50eb96e3754 | Address on File | Contingent | ETC: 2.99570126 |
| cbd06316-c67b-4457-aa89-297975b9c243 | Address on File | Contingent | ZEC: 1.6564 |
| 4d288bf5-e1c3-4700-8387-3df013b2646e | Address on File | Contingent | BTC: 0.00185591, FIRO: 1.90332702 |
| 761e3069-78ea-4b92-b01a-7968a1a3cf4d | Address on File | Contingent | GBYTE: 0.00034225, LSK: 8.30874815, THC: 700, XEM: 300, XLM: 410.1367656 |
| cac6944d-26c9-4794-9c19-3720ec2739a8 | Address on File | Contingent | ADA: 0.31547571, ETH: 0.02944326, ETHW: 0.04602176, TRX: 0.25180809, XRP: 0.19566282, XVG: 0.78739951, ZEC: 0.0000035 |
| 87908825-d7c5-48ca-bf82-fd79d986ad69 | Address on File | Contingent | BTC: 0.00196952, IGNIS: 36.31885858 |
| 5fcda4bf-c02a-4004-afc5-88dd36a50cb1 | Address on File | Contingent | BCH: 0.00196323, BTC: 0.00196323, XLM: 1.53132093 |
| 1f320816-eb66-49a9-8cbb-df0a7612f3b2 | Address on File | Contingent | BTC: 0.00000012, XRP: 128.0722426 |
| e6e4a5c6-0b6d-424c-a969-9ebedab183c5 | Address on File | Contingent | GLM: 252.852868 |
| 37ce88fe-cf9a-45c4-be9e-766de5e3ead4 | Address on File | Contingent | XRP: 101.6238991, ZEN: 1.422399 |
| 0bcac205-a2cc-4f54-bc16-19eb9fe592b6 | Address on File | Contingent | BTC: 0.00197572 |
| 23da1f9c-a3b2-45f7-86c0-234fea359a7a | Address on File | Contingent | BCH: 0.00000015, RDD: 30000, THC: 2429.100566, XLM: 373.2767224, XVG: 2172.085774 |
| 76588c08-39f8-4ca9-841c-fcb84e38a7c9 | Address on File | Contingent | BTC: 0.00000076, LTC: 0.25668465, NEO: 0.48397074, XRP: 71.02669963 |
| 1d869af9-4830-46f5-be7b-1b25db1a07ca | Address on File | Contingent | BTC: 0.00197533 |
| 374aad14-024d-4033-9d10-f88e8cfa54d0 | Address on File | Contingent | DGB: 6859.07272 |
| 65dc6fd2-8591-4ba7-9899-22993a59814d | Address on File | Contingent | BTC: 0.0000064, GLM: 125, NEO: 3.00673711 |
| 9f3b1416-637a-48c8-91ba-5f96c00eab2f | Address on File | Contingent | BCH: 0.49262573 |
| 8ee18d09-174a-4eb2-8356-dca1a7e990fc | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00197499 |
| 7f0add49-585a-47f5-91a3-64a2f454a484 | Address on File | Contingent | ADA: 149.8186387 |
| 790f65a2-bc48-48b2-a5b4-d1ca8dc10af7 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, DGB: 5928.32775, DOGE: 100, XVG: 88.073 |
| 65f9655b-2ffa-40eb-84d8-f55793a42ef9 | Address on File | Contingent | ADA: 105.4460835, BTC: 0.00008042, XEM: 14.03743316, XLM: 83.26543823, XRP: 14.27038627 |
| 37b67f50-d58c-4b31-9039-29d9260f12b1 | Address on File | Contingent | BTC: 0.00197469 |
| 7fbd903a-f664-4f38-b438-1f8c131829b4 | Address on File | Contingent | DOGE: 755.6305503 |
| 51c1fd5c-aba3-452e-a088-2a0ac07299d5 | Address on File | Contingent | BTC: 0.00197465 |
| 06be0e9f-25b0-431f-aa45-9f1024ef978d | Address on File | Contingent | BTC: 0.00005699, DOGE: 350.2829349, ETH: 0.015, ETHW: 0.015, USDT: 0.00399305 |
| 9a9bcd9d-6b25-45b5-972a-fd58f6e06497 | Address on File | Contingent | LTC: 0.54930442, XRP: 26.39318325, XVG: 406.17189 |
| 04c964b5-fd79-4554-a0b3-ba9175c56502 | Address on File | Contingent | ADA: 149.4859906, ETH: 0.00004958, ETHW: 0.00004958 |
| 66fe1072-1368-4130-8a0d-5a289393585a | Address on File | Contingent | XRP: 127.9364894 |
| 6eb9201f-92e7-4950-bfce-c6901f8ad1ac | Address on File | Contingent | BAT: 256.3489263 |
| a3f3fa1e-759c-4a10-a15e-6ae48753dd6a | Address on File | Contingent | BTC: 0.00194398, SC: 232.1955198, XDN: 122.8550369, XMY: 172.4206897 |
| 3c2eecbe-bcf7-4daa-91bd-f029d9f85c90 | Address on File | Contingent | BTC: 0.00149675, PINK: 157.9891304, SC: 349.3870403, XRP: 28.02123715 |
| 0948d947-2587-43e6-afb4-aebb442980e3 | Address on File | Contingent | BTC: 0.00035112, ETH: 0.00036398, ETHW: 0.00036398, OMG: 51.54293208 |
| 2c694cc2-f1b1-4aee-94e6-a0b730c52f5d | Address on File | Contingent | BCH: 0.00004983, BTC: 0.00197312 |
| 18d9b7f9-3cc7-4ab5-97cf-6197dff378e4 | Address on File | Contingent | ADX: 51.3, GRS: 50.54033173, SYS: 159.903377, XLM: 105.9427922 |
| f0753b0b-3dfe-46f4-8fc2-a32da1add9a7 | Address on File | Contingent | BTC: 0.00197321 |
| 04906ba9-e4ee-48dc-bc06-b2b0af89f396 | Address on File | Contingent | BCH: 0.00196025, BTC: 0.00196025, XLM: 1.52899652 |
| 9e4b9d29-e101-4fb5-85dd-1a6eed64d28d | Address on File | Contingent | DOGE: 695.6826142, ETHW: 0.00000129, RDD: 2000, SC: 1000 |
| 95855f0d-0f0f-4aa7-af82-13343c5e7e4c | Address on File | Contingent | MANA: 115.7672077 |
| d9cb78c9-3839-44a5-b1bf-162a678cf8ee | Address on File | Contingent | BCH: 0.00015161, BTC: 0.00197203 |
| b42c8c4c-db46-4751-b40c-65c3b9a5c188 | Address on File | Contingent | BTC: 0.0000002, NEO: 5.97780726 |
| 38489e10-ee09-42d7-b1da-9d3e152f2183 | Address on File | Contingent | ADA: 66.47438136, RDD: 4139.8388, SIGNA: 192.5255682, XLM: 319.319645 |
| a4d61885-b83c-469c-ba84-f9e1b65d810e | Address on File | Contingent | ETH: 0.02950558, ETHW: 0.04237979 |
| e326f5d3-0b7c-4e0c-bd35-34cc9efc2232 | Address on File | Contingent | BTC: 0.00148641, DOGE: 50, ETH: 0.00000009, ETHW: 0.00000009, XVG: 5190.89552 |
| 5f9f0dd6-4cd9-4520-888e-1302838b5511 | Address on File | Contingent | BTC: 0.00197188 |
| 6896c2f7-5e2e-47b3-aab3-a8a53fc19768 | Address on File | Contingent | BTC: 0.00000017, GLM: 252.2956487 |
| 61ab8e17-6c36-4cd5-9077-39f514c0f491 | Address on File | Contingent | MAID: 0.24338215, MUNT: 0.63914011, USDT: 0.01035408, XLM: 611.3785188 |
| 5572155c-3431-4412-9976-db0be408c510 | Address on File | Contingent | ETC: 2.988 |
| 27a0eb1f-bae3-494b-95b7-4393401d0f6d | Address on File | Contingent | BTC: 0.00197123 |
| 23e1bab2-23c1-4bbb-9ca1-39aac7be2e32 | Address on File | Contingent | BTC: 0.00000051, LSK: 28.95648358, NEO: 3.23440909, XVG: 8.95903784 |
| e2b861e4-2043-48ef-9bab-ec33de3744af | Address on File | Contingent | BTC: 0.00197117 |
| 961d26db-af30-4de3-8632-c02f972e165e | Address on File | Contingent | ETC: 2.98718719 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99d9c559-2d30-41be-9b2b-7cb616750800 | Address on File | Contingent | BCH: 0.00287178, BTC: 0.00195215, XLM: 2.23999063 |
| 682156bb-5e2f-4fbe-9dae-6a800687536c | Address on File | Contingent | NEO: 5.97314105 |
| e305e1e3-94c1-434d-a379-1f8f2f3aefbd | Address on File | Contingent | NEO: 1.44923536, XRP: 96.72864817 |
| d69dd457-6b32-44a3-b152-7b27b8c663d0 | Address on File | Contingent | ADA: 148.6831098, BTC: 0.00001049 |
| c0923fd6-cb2f-4a9e-83bc-7ff54c635855 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00176837, NXT: 164.8760331, VTC: 44.64206059 |
| 12756b81-2430-43d0-acb8-4c669e754ee4 | Address on File | Contingent | BCH: 0.00056734, BTC: 0.00000034, SC: 10202.84052, USDT: 0.00557916, VTC: 164.3218757 |
| 1ce9e4c5-d543-470a-a40f-b597c0841a04 | Address on File | Contingent | ADA: 126.3620517, DNT: 300.0148741 |
| dc7e231d-5d48-48de-95ce-5962559b2b03 | Address on File | Contingent | BAT: 60, BTC: 0.00050542, XRP: 65 |
| 9f0d60bd-afe0-48f4-96e5-0f27ad232cd5 | Address on File | Contingent | ADA: 100, ARK: 3.47820961, BTC: 0.00000003, HIVE: 30, NEO: 0.00000035, STEEM: 30 |
| 4019c9d1-fefd-4273-ba13-1f1b3d1b088f | Address on File | Contingent | BCH: 0.00133764, BTC: 0.00041801, XDN: 75.9, XLM: 1.04336024, ZEN: 5.37815633 |
| a0e9b73a-18af-4477-80a6-dbe4f4fa7ff0 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00002212, GNO: 0.32558246, PIVX: 55, POT: 820.0595388, USDT: 0.73470414, WACME: 5, XRP: 6.77759288 |
| 8918c47d-5e86-4401-aac1-67aceea38507 | Address on File | Contingent | BTC: 0.00024048, DOGE: 649.42, LTC: 0.01143265 |
| 6863ba39-689b-466d-abf6-e0b687f0bcb6 | Address on File | Contingent | BTC: 0.00196964 |
| 134d8afc-1f98-485f-8c66-b214b7b52492 | Address on File | Contingent | BCH: 0.00001254, ETH: 0.02946315, ETHW: 0.04614658 |
| e7a32223-b641-4a8b-b703-7995f763b9a1 | Address on File | Contingent | BCH: 0.00195679, BTC: 0.00195679, XLM: 1.52629772 |
| 7ac2f47b-3609-49f5-b0dc-7225b7ce4fe4 | Address on File | Contingent | DOGE: 753.6305503 |
| c3b40158-2447-4b3f-81b4-e48016523792 | Address on File | Contingent | BCH: 0.00196153, BTC: 0.00196153 |
| 369907cb-4abe-4b82-8cd6-7bb899d8aeba | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00038516, LTC: 0.56538756 |
| 63786e23-9cd4-45b9-9516-ecee008808fa | Address on File | Contingent | BCH: 0.03235774, STRAX: 106.9425357 |
| d4af7193-1f33-4748-bbad-bc4b7a946a46 | Address on File | Contingent | ADA: 36.22668978, LTC: 0.4, XRP: 24 |
| c21dc429-eba5-4097-adc8-9cc1f1f98960 | Address on File | Contingent | BTC: 0.00193438, ETH: 0.00050914, ETHW: 0.00050914, STORJ: 0.00000246, XRP: 0.00901121 |
| fb9928a7-9394-4c47-907a-8ca63d0345ec | Address on File | Contingent | ETH: 0.02944664, ETHW: 0.04629936 |
| 14e5fe29-d8e0-4526-b493-d16ed866a3d7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00191824, XVG: 734.3558282 |
| b3ea98bd-afd7-4526-afe6-bae8fecf6060 | Address on File | Contingent | XRP: 127.5903854 |
| 180cc83c-13f9-4c46-8d2a-1514771abcc8 | Address on File | Contingent | BTC: 0.00196838 |
| 3a5f2b12-2160-4c8f-bbc8-5a5a07dcb1f3 | Address on File | Contingent | BTC: 0.00196831 |
| 592612b4-0d22-45bc-a39b-c3020e8e4c64 | Address on File | Contingent | BTC: 0.0013085, NEO: 2 |
| 71db1f28-a9de-4c3c-ba54-542c44194987 | Address on File | Contingent | BTC: 0.00066867, DOGE: 488.697, LTC: 0.008 |
| 0a28fbb4-e32d-4c54-8883-27ddb36d8491 | Address on File | Contingent | BCH: 0.00195543, BTC: 0.00195543, XLM: 1.52523692 |
| d450dd30-cf26-4349-b687-666c215eb80f | Address on File | Contingent | ETH: 0.02943186, ETHW: 0.04628478, PTOY: 1.26903553 |
| cb8d6c58-d38c-465e-85fd-be6507c07dfb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00196001, XLM: 2.43081783 |
| fde83296-f119-48c5-b211-6089d663c25d | Address on File | Contingent | SC: 15619 |
| f192548a-d66e-4e28-bf2d-a3b9982f7966 | Address on File | Contingent | POWR: 339.2886375 |
| 09e091e2-bcfb-4ef3-bc04-1cd30abcd2f0 | Address on File | Contingent | BTC: 0.00196535, USDT: 0.05945634 |
| ae922674-99a8-4405-87c0-58d0c20f05b2 | Address on File | Contingent | BCH: 0.00195471, BTC: 0.00195471, XLM: 1.52467532 |
| 6fe9031b-1e32-4151-baec-b324fc9f3a65 | Address on File | Contingent | BTC: 0.00196743 |
| c332f1a8-1322-495e-90f1-24e58d0f96a8 | Address on File | Contingent | BTC: 0.00196731 |
| 067188e4-ffb5-4aed-8d97-8cf74ead55c6 | Address on File | Contingent | BTC: 0.00196725, USDT: 0.00091126 |
| 8db65aa2-7d6c-48c6-8fe8-81ea722203d6 | Address on File | Contingent | BAT: 34.4736, BTC: 0.00169441, XDN: 4613.207308 |
| 8b58abb5-3441-412a-820b-9b2557ee5194 | Address on File | Contingent | BTC: 0.00196708, THC: 0.6 |
| e176faaf-aa3f-45d4-87d6-454a7e0f1665 | Address on File | Contingent | BCH: 0.00034479, BTC: 0.00003036, DOGE: 740.5625 |
| 96eb1e47-d496-4192-8899-f8d5be3bfe56 | Address on File | Contingent | ADA: 136.5833373, DGB: 578.2769344 |
| b8f8bf55-08bf-407e-b999-bcb2823e3170 | Address on File | Contingent | NEO: 0.73913764, XRP: 111.683167 |
| 8e8ed518-0627-47ee-997e-0f84332ff9e2 | Address on File | Contingent | DOGE: 752.6305503 |
| 0640e9c8-430c-4f40-b17a-f4325b3acae4 | Address on File | Contingent | BCH: 0.00012693, BTC: 0.00012693, ETH: 0.02741895, ETHW: 0.02741895, XLM: 2.36094536 |
| 959c695f-1a3b-4001-84dc-0ad37968bec5 | Address on File | Contingent | BCH: 0.0000002, SC: 5000, XRP: 86.65437167 |
| 39556812-cde1-41a6-b3f6-7db2658ab98a | Address on File | Contingent | BTC: 0.00138688, POWR: 100 |
| d7b353c6-c556-42fb-ac5f-098fd1ea78a6 | Address on File | Contingent | BTC: 0.0019666 |
| 3e401bd0-2367-41e1-9f92-e538fff2dd40 | Address on File | Contingent | DOGE: 752.42 |
| bfd25700-5b5f-45a2-b445-a6ddae55672c | Address on File | Contingent | BCH: 0.00010626, BTC: 0.00010626, DOGE: 711.56 |
| 918d8a69-039e-47cb-9486-1e5758067c7f | Address on File | Contingent | SC: 15606.36187 |
| cef7d26e-03d4-4880-b246-9ef1cd002eea | Address on File | Contingent | LTC: 0.70167185 |
| 61a07b6b-f4ec-4f84-949a-2bb457dabd2f | Address on File | Contingent | BTC: 0.00196596, EXP: 0.25032252 |
| 5793c873-742b-4bce-81b4-4f4f76bf97bf | Address on File | Contingent | BTC: 0.00196267, ZEC: 0.00272879 |
| c70d8e73-82eb-4053-8b0d-add615d73afa | Address on File | Contingent | BTC: 0.0012646, NEO: 2.1246961 |
| f6e25a49-479e-4524-ac0a-4b03acf19d1b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0294161, ETHW: 0.0294161 |
| fafb929e-60c1-4657-a2cc-9c1a44ea450c | Address on File | Contingent | ETH: 0.02940233, ETHW: 0.04227654 |
| c92c0c0d-88c2-4f90-ab97-c8861963fbd6 | Address on File | Contingent | BTC: 0.00069079, OMG: 30, STRAX: 20 |
| 7e0a816b-0fc0-4caa-810a-ac8c7f735268 | Address on File | Contingent | BCH: 0.00004939, BTC: 0.00004939, NXS: 157.5413045, XEM: 1335.089781 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6495f2d0-e104-4d7d-b59c-0e2c365ab88c | Address on File | Contingent | ADA: 0.84008397, BTC: 0.0019424, ETH: 0.00000016, ETHW: 0.00000016, POWR: 0.19467174, XRP: 0.65523491 |
| 2d8b3c40-e914-4ef3-b45f-fbd489300570 | Address on File | Contingent | BTC: 0.0019644 |
| d477dbfe-41e2-4f8d-bc1f-b15153fd5c48 | Address on File | Contingent | ZEC: 1.64614795 |
| dfd1f84f-0bc8-4887-9094-b1136a2fad21 | Address on File | Contingent | XRP: 127.3206054 |
| 88f053e5-e50f-4431-84f7-b1b12f205847 | Address on File | Contingent | EMC2: 200, XLM: 589.1444852 |
| 17789e63-92dc-4927-aa87-e0eec53b1e4a | Address on File | Contingent | SC: 15589.02169 |
| 361eda0a-ec19-419a-b18d-3445e90a5433 | Address on File | Contingent | BTC: 0.00038974, XVG: 23015.6638 |
| 96c140b7-2534-4851-b4c1-1e819eb2fe42 | Address on File | Contingent | BCH: 0.00286473, BTC: 0.0019451, XLM: 2.23449163 |
| 11338577-34d8-4aed-9997-e91ac7bd211a | Address on File | Contingent | BCH: 0.00057891, BTC: 0.00057891, KMD: 42, ZEN: 3.2716199 |
| da95a2cc-941e-43eb-a84c-2b0534b7e5b7 | Address on File | Contingent | ETH: 0.0282389, ETHW: 0.0282389, PINK: 21311.41448, USDT: 0.00401478 |
| d6679a2e-d00a-45af-a58f-d7a7c59c16d4 | Address on File | Contingent | BTC: 0.00196331 |
| 003f2556-70e1-4a77-bbc5-da08dae1b4b8 | Address on File | Contingent | ETH: 0.00005556, ETHW: 0.00005556, MORE: 133, MTL: 36.94478653, USDT: 15.62230457 |
| 9b994eef-63b3-421c-af84-dcb76d84ee86 | Address on File | Contingent | BTC: 0.00000004, DOGE: 751.22, XDN: 6.8036487 |
| a980f881-0532-4824-83b8-b1efb7513f67 | Address on File | Contingent | BTC: 0.00196305, EXP: 0.24465146 |
| b00d0e6b-fb56-4347-9ddc-72021d427db9 | Address on File | Contingent | NEO: 5.94989855 |
| 161dbde6-2b03-414e-9ee3-acb3f8643dbb | Address on File | Contingent | DASH: 0.0492, DGB: 122.001723, DOGE: 5.93131172, LTC: 0.64972, MUNT: 16.34001086, XVG: 252.307718 |
| 02f8c9cb-d94b-44e2-b361-9a6520033551 | Address on File | Contingent | BCH: 0.35024562, BTC: 0.00000002, RDD: 995.141625, SNT: 624.6086412 |
| 9d51ffe2-4925-4013-94e8-abe88e2d2098 | Address on File | Contingent | BTC: 0.00196239 |
| 0a60d108-230a-4282-b6b9-273314f0b403 | Address on File | Contingent | DOGE: 750.9238434 |
| aa01a006-6233-4180-a8c0-a9ac4916ebb3 | Address on File | Contingent | BTC: 0.00196237 |
| 3d827dee-e00c-452a-9a52-11c602d1859a | Address on File | Contingent | ARK: 0.00758183, BTC: 0.00000028, BTS: 0.60827282, DASH: 0.00006944, ETH: 0.0000017, ETHW: 0.0000017, GLM: 11.13885968, LSK: 0.00326134, MTL: 0.00194189, NAV: 0.00905144, OMG: 0.01138872, QTUM: 0.00278048, STRAX: 0.62274731, WACME: 0.0022803, XRP: 120.729, ZEC: 0.00034095 |
| 0e12bd4c-44a6-4d93-bc93-d2e511a6011f | Address on File | Contingent | BTC: 0.00196186 |
| 90489f1b-273e-4249-946f-e6ec6e1c6875 | Address on File | Contingent | BTC: 0.00196184 |
| cb8462ce-8545-4811-90a3-95ba95dc3635 | Address on File | Contingent | ETH: 0.02935365, ETHW: 0.02935365, USDT: 0.01997548 |
| dae13130-28ff-446c-bdd7-3dd89640e03f | Address on File | Contingent | ARK: 1.6625, BTC: 0.00100163, ETH: 0.01136389, ETHW: 0.01136389, MYST: 7.67307692, XRP: 7.22826087, XVG: 92.36111111 |
| 0f8dc214-0f9e-4e89-9ca9-2f8ddf6c7a28 | Address on File | Contingent | BTC: 0.00180995, CRW: 2.93020778, NEO: 0.45687023 |
| 9dce6323-942a-4028-9ef1-cb67952a2450 | Address on File | Contingent | BTC: 0.00196152 |
| 3a4e1277-3330-4643-b0ed-9928c865350f | Address on File | Contingent | BTC: 0.00196053, ZEC: 0.00074286 |
| e12f4a05-fadc-4cee-84db-f2deaa767f34 | Address on File | Contingent | ADA: 137.3511088, XEM: 132.9222592 |
| 86326c22-b2d9-484c-b68a-baba60dafae0 | Address on File | Contingent | LTC: 0.69993499 |
| 9c32213a-5198-4db8-a325-3133b07d45cf | Address on File | Contingent | BCH: 0.00046293, BTC: 0.00046293, BTS: 8.56590812, DGB: 3858.597285, SC: 3000, UBQ: 5 |
| 076b2561-fd96-45fc-af75-d794325f989d | Address on File | Contingent | BTC: 0.00196046, BTS: 1, ETH: 0.00000012, ETHW: 0.00000012 |
| cf2d69bd-6ebe-4e38-b417-9837353beaab | Address on File | Contingent | ADA: 11.43514069, BTC: 0.00178136, OMNI: 0.1556083, SC: 177.7515723 |
| 8b4c7aab-8a98-40b9-a93f-4959017ebb97 | Address on File | Contingent | BCH: 0.00001734, BTS: 1.97, ETH: 0.00859551, ETHW: 0.01031645, GLM: 0.003, NEO: 0.075, OMG: 0.221828, PAY: 0.00000157, SC: 10746.215 |
| 1aeb4420-3ac8-468e-8dc8-8202b615b07d | Address on File | Contingent | BTC: 0.00195319, XRP: 0.47111875 |
| 3c18f821-660c-41a0-854e-4abb62b33f05 | Address on File | Contingent | ADA: 148.7077653 |
| d40a4b98-dea7-4535-afb8-b8b5c0986418 | Address on File | Contingent | BTC: 0.00193631, USDT: 0.00002459, ZEC: 0.02002903 |
| 9fa1db17-c671-4ffd-9171-916162f3806b | Address on File | Contingent | BTC: 0.00000008, LTC: 0.05926916, XLM: 118.0482817, XRP: 91.37727881, XVG: 54.65753425 |
| 7a878326-ab61-41ad-81bd-0a8c5bb87e2c | Address on File | Contingent | BCH: 0.48883169 |
| 0426f749-fe2b-4738-bb21-4c3a9e094e40 | Address on File | Contingent | BTC: 0.00192928, VTC: 7.34034753 |
| be0f5608-b474-48af-9a36-165b41887abf | Address on File | Contingent | BTC: 0.00000003, NEO: 5.94022961, USDT: 0.00001603 |
| fda3a636-73e8-4061-a6a6-55eebf34f3b3 | Address on File | Contingent | ADA: 29.87571311, IGNIS: 17.49610994, NEO: 0.5, NXT: 34.99221988, OMG: 2.178749, XRP: 85.99137931 |
| 803df515-6701-43e2-b4c8-09eb2e657a07 | Address on File | Contingent | BTC: 0.00195843, ETH: 0.00000079, ETHW: 0.00000079, USDT: 0.03165244 |
| a054ae84-7697-4b9f-b03f-457e83b9b4f2 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, XRP: 127.0048507 |
| 9eb49749-5e6b-4d03-a16d-928486bdce6b | Address on File | Contingent | BTC: 0.00047004, LSK: 2.27496605, NAV: 16, NEO: 0.2336, OMG: 3, XLM: 150, XRP: 46.79284426, XVG: 300 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1aa02cff-fc2c-428a-9139-22084bdc164e | Address on File | Contingent | BTC: 0.00195935 |
| 06945dd0-4f1d-42cd-9526-d174ae5d74fd | Address on File | Contingent | BCH: 0.00005573, BTC: 0.00000371, GNO: 0.4362977, SIGNA: 4540.63441 |
| 684007f7-53a7-442e-857f-e3a4efa9571b | Address on File | Contingent | ARDR: 198.0442786, BTC: 0.00006003, DGB: 137.832071, DNT: 259.457622, ETC: 1.56972053, ETH: 0.00000042, ETHW: 0.00000042, USDT: 0.0002674 |
| bbcf80ef-46be-4145-ab7f-8efc78b59137 | Address on File | Contingent | BCH: 0.00000011, DOGE: 745.6305503, XLM: 3.27950547 |
| c9cb9960-2699-425c-879d-5863b8b14eb2 | Address on File | Contingent | BTC: 0.00161872, NEO: 1.03180533 |
| 74aff205-9c41-4b19-ad1b-20bdbf88c657 | Address on File | Contingent | BCH: 0.48852426, BTC: 0.00000046, USDT: 0.00031129 |
| c45a0794-af9a-43bc-abd5-1ddc6a645cfb | Address on File | Contingent | ZEN: 6.82762246 |
| 5fde14d1-e17e-4d50-bb3c-c55ed4d28781 | Address on File | Contingent | ADA: 148.6092165, LTC: 0.00000546 |
| 5eb54a96-6268-4536-ad78-fae0c3eacd68 | Address on File | Contingent | BCH: 0.00000546, BTC: 0.00166702, GRS: 20, SC: 300, USDT: 0.00088894 |
| 3ffa0707-21e0-4909-96a6-83eb6f61459c | Address on File | Contingent | BAT: 253.3977712, BTC: 0.00000008, EMC2: 22.55542109, ETH: 0.0000029, ETHW: 0.0000029 |
| 14d5399d-c2d7-4d3a-a021-ede51949a6ff | Address on File | Contingent | BCH: 0.48693976, IGNIS: 4.76787288, NXT: 9.53574575, USDT: 0.12945068 |
| 84f0f2a7-1d9e-485d-bcc7-fd4ba773eebf | Address on File | Contingent | ADA: 36.87529865, BTC: 0.00145083, EMC2: 6.52804313, ETH: 0.00000321, ETHW: 0.00000321, LTC: 0.00694111 |
| 0eb4b7f0-4469-48a1-b1ef-86cbd78e6374 | Address on File | Contingent | ADA: 120.2445086, DASH: 0.1528458, DGB: 290, UBQ: 1.87143689, XVG: 854.5222137 |
| a3b75c66-cddc-47c5-988b-2b265a8ac421 | Address on File | Contingent | BNT: 4.50810485, BTC: 0.00187831, EMC2: 29.45012385 |
| 0b40bbf9-52cd-4e17-8afc-61e185e4b1fb | Address on File | Contingent | LSK: 30, NEO: 3.1 |
| 079e4f7f-ffa5-40d7-90b9-cb58e577af96 | Address on File | Contingent | BTC: 0.00195749, USDT: 0.02155439 |
| 889703f6-e05a-4cba-a8cf-176ec470bc9e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00077094, ETH: 0.00000198, ETHW: 0.00000198, LTC: 0.42370506 |
| e1ce3ab2-1227-4f9c-b7ce-836065bba690 | Address on File | Contingent | ADA: 148.5531868 |
| 8c9647bd-9588-49a6-aee1-0143de8cdeee | Address on File | Contingent | BTC: 0.00172646, XRP: 15 |
| 66ced17d-ee65-4e60-9f91-9b179ba60294 | Address on File | Contingent | LTC: 0.58670392, REPV2: 0.50885573, STORJ: 17.89843641 |
| ce8cf4c9-76a3-4208-9a03-462c27c998ec | Address on File | Contingent | BCH: 0.01400001, MANA: 100, XLM: 30, XRP: 6.54348617 |
| 105c6121-23e3-443a-ace4-80767ecc1840 | Address on File | Contingent | ARDR: 350, BTC: 0.00003627, DGB: 3178.082192, USDT: 0.44327353 |
| fec9016c-7384-4849-8155-378c26f0b919 | Address on File | Contingent | BTC: 0.00080274, DASH: 0.04434231, ETH: 0.00092079, ETHW: 0.00092079, IGNIS: 3823.303948, NEO: 0.48521381, NXT: 1745.481891, USDT: 0.07237211 |
| 8c01eceb-9643-49bf-a2e6-438d042908b0 | Address on File | Contingent | BCH: 0.00194489, BTC: 0.00194489, XLM: 1.51701571 |
| 0dad67ff-f1b7-4e93-b7de-6490f28a84dd | Address on File | Contingent | ETHW: 0.00000153, NEO: 0.07290269, SC: 15347.04627 |
| 3202762a-5e4d-445c-8093-9a180e5dd3f0 | Address on File | Contingent | BTC: 0.00000002, ETC: 2.9134547, RVN: 0.09975871, USDT: 0.00060895, ZEN: 0.12233792 |
| b16ebfd8-cf25-4125-b1e5-b242719abc34 | Address on File | Contingent | BCH: 0.03, BTC: 0.00000002, NEO: 2, THC: 150.339875, TRX: 316.2228462, XRP: 25 |
| d4f22a96-63a7-4e47-a2d3-a9ae413982d0 | Address on File | Contingent | BCH: 0.00674204, BTC: 0.00190873, LTC: 0.00563155, XRP: 0.37119899 |
| 151f4126-75e8-4031-8fa4-fc8cb24ab10c | Address on File | Contingent | ADA: 82.93149318, BCH: 0.02, BTC: 0.00034696, XLM: 15.6000156, XRP: 25.06281407 |
| 5cc6c9f6-b694-4a82-9b4b-424ed6e3e83d | Address on File | Contingent | ADA: 70.98361037, NXT: 320, OMG: 3, SC: 2380.866176, VTC: 35, XLM: 140 |
| d97f52d1-1b37-4f1a-9079-8b030ce1c1ce | Address on File | Contingent | ADA: 125.2260324, OMG: 0.09526893, PAY: 128.3408851, SC: 2016.803688 |
| 903cdd31-8cf3-487d-a6f7-33840fac6133 | Address on File | Contingent | BTC: 0.00152258, DASH: 0.28870831 |
| fc6860fe-5791-4c92-9ec4-6d9073d0e1c0 | Address on File | Contingent | BTC: 0.00192435, NEO: 0.09826718 |
| e3209cbc-639a-4195-afab-b973618a105f | Address on File | Contingent | RDD: 27671.1345, SC: 12366.84242 |
| 99170a5a-0752-4be4-8611-4d0d5967e0ee | Address on File | Contingent | BTC: 0.00195627 |
| 8c32346c-c092-4f78-b79a-f51ceafaf954 | Address on File | Contingent | BTC: 0.00000939, XLM: 7.99365859, XRP: 124.5175336 |
| 955d6f9d-6b8f-4897-a568-0916f84f849f | Address on File | Contingent | BTC: 0.00195594 |
| 0f01fd6f-f878-445b-963b-f2efe5b1defd | Address on File | Contingent | BTC: 0.00195589 |
| db035165-b1e0-4822-880d-b6cb6b66adf3 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00194202, XLM: 4.28610428 |
| cc570fd6-dba3-4935-9349-ccd18d0b590e | Address on File | Contingent | ARK: 1.44586172, BTC: 0.00192985, NAV: 4.12019827, XVG: 81.15304455 |
| 7c389f2d-d742-4779-b640-54cbd4e11c08 | Address on File | Contingent | BTC: 0.0019013, DASH: 0.03616563 |
| dd3cef4a-86c8-4d0c-9f86-524c44a00a29 | Address on File | Contingent | SC: 15519.77035 |
| 9705474f-4506-48a5-b563-f10fe262decf | Address on File | Contingent | BTC: 0.00001572, NEO: 0.9975, XRP: 104.3817608 |
| b0a78195-04f6-4f7b-b201-d38cae434906 | Address on File | Contingent | ARK: 191.2283553, BTC: 0.00002781 |
| 9b0bd632-1ae5-41d3-a139-5e1700d99278 | Address on File | Contingent | BCH: 0.00285617, BTC: 0.00193654, XLM: 2.22781482 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c3b875c3-d702-45a1-8a55-a12e9fb5364f | Address on File | Contingent | DASH: 0.01416904, DOGE: 646.8185575, ETHW: 0.01053394, NEO: 0.0391163, NXT: 22.2940613, RDD: 356.25, SC: 113.6104784, XDN: 170.7212714, XLM: 11.13529806, XRP: 10, XVG: 73.11518325, ZEC: 0.01066161 |
| 0b8374c2-1739-4d50-bf46-729c73f51a11 | Address on File | Contingent | BTC: 0.00195511 |
| 26faa467-26da-484c-a177-0caebc3ec9ec | Address on File | Contingent | BTC: 0.00195503 |
| 21f90fd4-f0e3-4ebe-85e2-d6484dfc5c2e | Address on File | Contingent | BTC: 0.00195482 |
| d2832705-b062-4b81-b34a-7528a255c6ad | Address on File | Contingent | DCR: 3.31336619 |
| 7d8b8b5a-c6ce-45d6-be01-e8fdb5976676 | Address on File | Contingent | SYS: 448.3962479 |
| b8f3d333-3614-47fa-8bd1-964cd1964602 | Address on File | Contingent | BTC: 0.0019541 |
| e2db6f46-5e69-4450-be19-d2ec1050c491 | Address on File | Contingent | BCH: 0.008, BTC: 0.00000003, DASH: 0.01216772, ETH: 0.02617585, ETHW: 0.02617585, USDT: 0.00011356, WAVES: 2.59832884 |
| a70e535a-d05d-41e2-a041-d564bba525fa | Address on File | Contingent | BCH: 0.00194501, BTC: 0.00194501, UBQ: 1.13352273, USDT: 0.00003488 |
| 756f3bf3-22cd-4bed-b022-6c9e07167f77 | Address on File | Contingent | BCH: 0.003119, BTC: 0.00104805, ETH: 0.00629674, ETHW: 0.00629674, NEO: 0.04172389, USDT: 10.20250645, XRP: 5.83679975 |
| fe76cfc6-3085-49f6-94e8-1b297b602f50 | Address on File | Contingent | XLM: 606.4281764 |
| de437c05-c3fe-4cbb-96c3-75707a72ada2 | Address on File | Contingent | BTC: 0.00171247, NEO: 0.73063625 |
| 4e129752-efe4-4a5a-929d-a3efab409e4f | Address on File | Contingent | ADA: 142.1799235, THC: 1000 |
| a62f292e-6ec8-4c84-b306-cfd5732016ad | Address on File | Contingent | BTC: 0.00000017, POWR: 336.8157038 |
| 9f582eae-dd77-40ff-a67a-80029bca772d | Address on File | Contingent | BTC: 0.00150001, XLM: 140.6911143 |
| b8192d24-8960-4eb3-8612-59dd4292a765 | Address on File | Contingent | BTC: 0.00195317 |
| 91de4cd4-bcfe-48ba-9161-cbf624522dc7 | Address on File | Contingent | BTC: 0.00195313 |
| a3ab29ac-ea86-4128-90c5-afcee6087cd1 | Address on File | Contingent | BTS: 1230.559, SC: 12478.116 |
| 6505c2c3-f38e-41fc-9e25-1c395553d898 | Address on File | Contingent | BTC: 0.00010791, POWR: 300, THC: 250, XVG: 1250 |
| 77def872-9918-4fcc-a133-f47717a60fb3 | Address on File | Contingent | DGB: 6781.498683 |
| 0d6268eb-c537-41cb-9599-2a1d56ee4e18 | Address on File | Contingent | BCH: 0.00001824, BTC: 0.00000329, USDT: 0.24808539, WACME: 1624.569813 |
| 139d5eb4-1119-428c-86a4-302be2c246b0 | Address on File | Contingent | SC: 15499.84794 |
| bac52552-d31e-4d58-b185-b08853325c09 | Address on File | Contingent | BTC: 0.00195251, USDT: 0.00015398 |
| 26e5a15e-e1cb-46db-9c2e-8ff5b0612361 | Address on File | Contingent | BTC: 0.00003317, RDD: 12300, SNT: 2000 |
| 52a95315-b72d-472e-a6ee-a2dc1b1805a8 | Address on File | Contingent | BTC: 0.00195204, USDT: 0.00876275 |
| bbd08b25-4186-438f-8194-947bcf1a32f4 | Address on File | Contingent | BTC: 0.00195217, USDT: 0.00003635 |
| 2f5e9990-75cc-4bfb-8d7e-5e3a313fab72 | Address on File | Contingent | BTC: 0.001952 |
| 2b271697-dd12-4877-bbb5-a9b339530f0c | Address on File | Contingent | BTC: 0.00194425, OK: 1.86661765, STEEM: 0.9975 |
| 50495edc-d63b-4f1c-af11-7c4b1b04cc26 | Address on File | Contingent | ADA: 25, BTC: 0.00148598, EMC2: 90, MEME: 40, SIGNA: 550, THC: 20 |
| 9a31515e-09aa-4734-884c-10ae4d504f78 | Address on File | Contingent | BTC: 0.00194866, KMD: 0.24906962 |
| 3d27c538-d6f1-4a3a-9106-92da2da5d40b | Address on File | Contingent | DOGE: 746.6305503 |
| 50157d9a-0896-4bb7-86c3-6dfb7fbad7a7 | Address on File | Contingent | LTC: 0.14573052, USDT: 0.00044278, XRP: 100 |
| ea97b660-a4f7-4475-a82f-bfa14c92aa3c | Address on File | Contingent | BCH: 0.18717582, BTC: 0.00000437, NEO: 3.62489105 |
| 34c08211-fae0-4722-a738-9f37b9e4d822 | Address on File | Contingent | DGB: 6773.85484, ETHW: 0.00000263 |
| c4534299-9dd8-499e-8155-5f693c28b867 | Address on File | Contingent | ADA: 122.1708669, EMC2: 100, RDD: 3821.000245, SC: 2000.755764 |
| c40b3623-c977-42d9-9be8-ecee336e911f | Address on File | Contingent | BCH: 0.023085, BTC: 0.00185793 |
| 5a09adfb-50cf-497c-928f-1befdddbddd2 | Address on File | Contingent | ETH: 0.02917482, ETHW: 0.04602754 |
| 8a4cb1ad-c158-4e31-967d-006a27d978b3 | Address on File | Contingent | BTC: 0.00191813, SBD: 0.28290256 |
| 5b60bc15-e660-4cb4-867f-2b532e50d649 | Address on File | Contingent | BTC: 0.00158411, DOGE: 136.7745319, ETH: 0.00010304, ETHW: 0.00010304, USDT: 0.04694176 |
| 04e6e98c-2859-47cf-b730-945d72342f5d | Address on File | Contingent | BTC: 0.00195 |
| fea02184-fba5-47b7-9250-74db106aeb0f | Address on File | Contingent | ADA: 120.0778099, BTC: 0.00000002, ETH: 0.00000029, ETHW: 0.00000029, SC: 464.3486842, USDT: 0.00018341, XRP: 20 |
| e22fe889-2e16-4fb0-a23f-eeaa35c531ad | Address on File | Contingent | BTC: 0.00000002, ETC: 1, GLM: 10, LSK: 1, LTC: 0.14227413, NEO: 2, SC: 500, STRAX: 2, VTC: 6 |
| b84b060f-ab5c-4161-b31a-ea6e7b127dce | Address on File | Contingent | ADA: 147.9223022 |
| 38faa990-a9d6-4b5f-820f-64a05e0cc1d9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ETH: 0.02918474, ETHW: 0.02918474 |
| b992e7d7-baf8-44ec-8ed8-1e78f0badc3b | Address on File | Contingent | BTC: 0.00194954 |
| 341d189a-3fdd-4671-bafb-1a5ed464955b | Address on File | Contingent | LTC: 0.69560691, QTUM: 0.00364279 |
| ebcc2eb5-b95b-4133-a71c-56e38c4d035d | Address on File | Contingent | ADA: 100, BTC: 0.00030901, XLM: 100 |
| 85da4bb2-a460-48ff-82a4-5e8288fb745b | Address on File | Contingent | ETH: 0.02915804, ETHW: 0.04503765 |
| d5938d7e-c79d-4aad-8bff-f5b1b8fc527d | Address on File | Contingent | BCH: 0.0000039, BTC: 0.00194776, ETH: 0.00002013, ETHW: 0.00002013 |
| 34dfdecb-1d11-47b3-8dbc-ed75f28a302d | Address on File | Contingent | BCH: 0.11972119, NEO: 4.45321744 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4fd946d-6189-4b66-96ef-237d27a2ed20 | Address on File | Contingent | ADA: 109.5327399, BTC: 0.00000002, MER: 16.04425641, PTOY: 47.43023964, SNT: 240.8941014, WAVES: 2.99831134, XVG: 1284.28125, XWC: 2.4588069 |
| b9840a9c-cc3e-4f43-861b-118e8b64faf4 | Address on File | Contingent | ADA: 0.00146272, BTC: 0.00188703, DOGE: 0.16666667, ETC: 0.00085051, ETH: 0.00005639, ETHW: 0.00005639, FLO: 0.00048048, NEO: 0.17156753, OMG: 0.00000063, SC: 0.00106001, TRX: 0.00058351, TUSD: 0.00000786, USDT: 0.00122183, VTC: 0.00037448, XRP: 0.00000097, ZEN: 0.0008263 |
| 896c55d2-6670-45a7-9e40-1b8ea7c3307f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00194317, IGNIS: 19.23842245, XDN: 1212.976118 |
| 06397fd3-447d-4466-986b-3b145e1fc0f9 | Address on File | Contingent | DOGE: 745.6305503 |
| 086df676-5087-4b79-a705-2f672834d052 | Address on File | Contingent | DOGE: 745.6305503 |
| 0877ef53-27b1-456e-a67b-957ba485ad41 | Address on File | Contingent | DOGE: 745.6305503 |
| 170e6683-63cf-4cef-ae90-0eb6a7a1cfa3 | Address on File | Contingent | DOGE: 745.6305503 |
| 27d35710-5a0c-427b-94ef-31f2cf05b0af | Address on File | Contingent | DOGE: 745.6305503 |
| 2bf96c51-a794-498e-8cfc-70846088335e | Address on File | Contingent | DOGE: 745.6305503 |
| 6f62c4a8-95c0-4b9c-af87-3e2902a7d748 | Address on File | Contingent | DOGE: 745.6305503 |
| 816300e7-f0aa-41e6-937b-171804ea1e89 | Address on File | Contingent | DOGE: 745.6305503 |
| ab23da47-39c6-4abe-bc10-7e6ee7d88a74 | Address on File | Contingent | DOGE: 745.6305503 |
| dd003734-254b-481b-9d15-38a70c9997be | Address on File | Contingent | DOGE: 745.6305503 |
| fd255ac6-6934-4ab0-9d1d-11db22d3d6dd | Address on File | Contingent | DOGE: 745.6305503 |
| 811cb842-46c4-48e8-aec5-13371bcab6d6 | Address on File | Contingent | BTC: 0.00194828 |
| c54f92b4-7257-41c6-b3ef-69c5c214d7c0 | Address on File | Contingent | BTC: 0.00194818 |
| 5d98443e-9504-4bf3-94bb-03afe3af191f | Address on File | Contingent | ADA: 131.7670971, DGB: 300, VTC: 30 |
| 93718ccc-636f-43f3-a312-fc0a83ff1495 | Address on File | Contingent | BTC: 0.00000003, NEO: 2.38359599, XRP: 75.25031781 |
| 750e692b-51ac-4468-af81-ad42966a7405 | Address on File | Contingent | BTC: 0.00194721 |
| 788ff79a-473d-4160-8296-77225282b779 | Address on File | Contingent | BTC: 0.00146577, ETC: 0.16552832, ETH: 0.00556905, ETHW: 0.00556905, USDT: 0.00348874 |
| 59a6a322-05e6-488a-9875-c8de2fb6d8ff | Address on File | Contingent | ADA: 147.7128906 |
| 078363bf-9516-4f9e-9709-af7035c9d1b8 | Address on File | Contingent | BTC: 0.00194679 |
| 9b03149b-f94d-40bf-8c69-6067f190c277 | Address on File | Contingent | BTC: 0.00013801, SC: 14356.61111 |
| f7482acd-ceb2-4db1-bc25-461b146a465a | Address on File | Contingent | ETC: 2.95035276 |
| 6dbe8af4-53c9-4e0c-bb33-31aba96e367d | Address on File | Contingent | BTC: 0.00133775, WAVES: 10.21671514 |
| d0e43fa4-b50a-479f-8900-7a09f3f8caf5 | Address on File | Contingent | STRAX: 113.1587465 |
| efef8d09-12a3-4f5d-b4ef-4005f1013c77 | Address on File | Contingent | BTC: 0.00194614 |
| fcb4e46b-c137-4ca5-a776-36377ae9a5b3 | Address on File | Contingent | BTC: 0.00194599 |
| b928c213-fa49-40e8-bcbc-dbcf3c1a49ec | Address on File | Contingent | BTC: 0.00000002, LSK: 62.3959 |
| 65ae6c52-6c00-4232-89f8-478860034c9a | Address on File | Contingent | DOGE: 744.6305503 |
| a635ab51-ad6e-4af0-95e6-00fca3689c1e | Address on File | Contingent | DOGE: 744.6305503 |
| d1ca7293-d73c-41c6-8a78-462d1a9b3d3e | Address on File | Contingent | DOGE: 744.6305503 |
| e1675342-6952-4882-a803-df1f9f9a0d1b | Address on File | Contingent | DOGE: 744.6305503 |
| c0fe172a-5506-46c0-8790-3a5696691fb1 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00147199, NEO: 1.43583064 |
| a6c951b6-1437-4c65-85f8-6c5da4101d3c | Address on File | Contingent | LBC: 5875.228901 |
| ae65a2b6-c625-4cab-9808-7b9d930fba19 | Address on File | Contingent | BTC: 0.00194517 |
| 67fc1973-097d-40e8-b86e-324a392788c1 | Address on File | Contingent | DOGE: 716.8424353, LTC: 0.02561397 |
| 9473722f-ab1d-4247-93b2-42149abb0f13 | Address on File | Contingent | DOGE: 744.2918899 |
| 59f8dbb0-3203-4498-8822-e31c6a72f50b | Address on File | Contingent | ETH: 0.0000479, ETHW: 0.0000479, XRP: 125.8631265 |
| 9668b424-e536-471a-a4bd-4b8f420cf8eb | Address on File | Contingent | BTC: 0.00003359, ETC: 2.89687557 |
| 62bd1fdf-7856-44c9-bad3-faf4db2f4177 | Address on File | Contingent | BTC: 0.00194491 |
| 3d98840e-adcd-4b05-8888-84877e9991a8 | Address on File | Contingent | BTC: 0.00162641, LTC: 0.10402067, VTC: 6.5 |
| 0e4bfa25-9edc-4c0b-a8c8-d1e005c008f4 | Address on File | Contingent | DOGE: 744.1822672 |
| a38712a9-867d-4554-86fa-2cd83da4d63c | Address on File | Contingent | REPV2: 8.562429 |
| 7e2d8f4e-c3b4-46ba-a927-0ef903b79433 | Address on File | Contingent | BTC: 0.00194442 |
| 2cb46d6b-181d-48a1-ba17-3050ae009e80 | Address on File | Contingent | BTC: 0.00000006, ETC: 2.9467618 |
| c3215cab-f526-49c8-960f-a5a3247d030e | Address on File | Contingent | DOGE: 647.212, SC: 2007.611762 |
| 5ac010cd-3483-44fb-993e-87c6232c2094 | Address on File | Contingent | BTC: 0.00000005, SC: 3914.661545, XLM: 450.3794893 |
| 00493f79-6a4a-4413-8977-512d1b093bcf | Address on File | Contingent | DOGE: 743.6305503, MUNT: 40 |
| 79c55b2e-a8a9-49cc-8404-79e6ec454f08 | Address on File | Contingent | BTC: 0.00193361, XVG: 152.5768875 |
| 2f1089c2-877d-475c-a52c-367c35cb0ca3 | Address on File | Contingent | ETH: 0.0288508, ETHW: 0.0441571, STRAX: 0.89033214 |
| babbe414-cbf4-49e8-8c59-15a5f96915a3 | Address on File | Contingent | ETHW: 0.00000059, NEO: 5.89213357 |
| 18f64796-89f3-428e-9a3e-19916c1ef684 | Address on File | Contingent | ADX: 30, BAT: 160, BCH: 0.05247886, BTC: 0.00000004, NEO: 1 |
| 07a84d91-7771-4a31-b813-cbe6d52fb634 | Address on File | Contingent | USDT: 0.0005014, XEM: 120, XRP: 117.1618136 |
| 5c78d879-e7d1-4b8d-977c-407679005ffa | Address on File | Contingent | BTC: 0.00000009, LTC: 0.4, POT: 1462.118747, XLM: 227.5968377 |
| fc0f2631-b599-4f9b-99ea-9ed75a6cd26f | Address on File | Contingent | BCH: 0.00080371, BTC: 0.00080371, DOGE: 429.8, LTC: 0.00476689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8f7a3cc-487c-4f00-aec7-f38630613c3f | Address on File | Contingent | BTC: 0.00194348 |
| 4cc6175d-e1f0-44d7-937b-394ead1d6ff0 | Address on File | Contingent | BTC: 0.00087958, RDD: 45498, STRAX: 3.9, XVG: 4995 |
| 1881f9d0-f49e-4dc7-8535-895ac86794a7 | Address on File | Contingent | BTC: 0.00194334 |
| 034201b9-24a3-4cdf-b192-9c5bcbcbe601 | Address on File | Contingent | DOGE: 743.6305503 |
| 68ad2e48-b0e3-45ab-bc2f-aaaded96d9aa | Address on File | Contingent | DOGE: 743.6305503 |
| 6b99acda-547a-480e-87f3-a30ace5e8565 | Address on File | Contingent | DOGE: 743.6305503 |
| 95893bb0-ee97-40bc-9939-3011e414104a | Address on File | Contingent | DOGE: 743.6305503 |
| 95fbe99f-4f46-42b6-b742-ef46c0d88532 | Address on File | Contingent | DOGE: 743.6305503 |
| 6a8d9e85-bd0e-42a0-8517-f2f018d603ca | Address on File | Contingent | BCH: 0.01367937, BTC: 0.00148318, IGNIS: 16.60936059, NXT: 33.21872118, XRP: 25.85871679 |
| 19e5b08e-cac6-4fbd-81cc-45d0f0dfa68d | Address on File | Contingent | BTC: 0.00169632, ETH: 0.00369494, ETHW: 0.00369494 |
| 8bad6ac7-24d6-4408-9dd7-5f8e7b1666ef | Address on File | Contingent | BCH: 0.00193038, BTC: 0.00193038, XLM: 1.5056979 |
| cc37d308-6acc-4702-ad22-808a77015713 | Address on File | Contingent | ANT: 12.73222073, BTC: 0.00000037, NEO: 1, NXS: 88.04345793, OMG: 2, XRP: 3.2292329 |
| c479396b-8172-4308-bc30-aacc4ecc58c9 | Address on File | Contingent | BTC: 0.00000018, RDD: 15361.5, XRP: 111.583 |
| e4cf4025-a18e-4752-aa62-0daf673c8ddb | Address on File | Contingent | BTC: 0.00058734, HBD: 8, HIVE: 8, SBD: 8, STEEM: 8 |
| fe76af0b-2f45-4f18-9efc-2a053d1e29ca | Address on File | Contingent | VEE: 21587.91847 |
| 1790a50f-b838-4458-879d-69b4738fa76b | Address on File | Contingent | BTC: 0.0019322, FTC: 128.8136473 |
| fd456a75-f3fe-4a92-bf01-b311d4772cb5 | Address on File | Contingent | ADA: 147.3441694, BTC: 0.00000005 |
| 3c87541a-eb55-4143-9fd3-b6af81eefe75 | Address on File | Contingent | BTC: 0.00194216, ETH: 0.00000035, ETHW: 0.00000035, MORE: 0.9975 |
| 06cf648b-c0ac-4319-9fd1-6820c83465e4 | Address on File | Contingent | ANT: 0.00000001, BAT: 0.00000001, BTC: 0.00193325, USDT: 0.23058649, WINGS: 8.54114849, XWC: 0.00031 |
| baf4520d-ec42-476a-b4fc-741b1cd3d7fd | Address on File | Contingent | BCH: 0.00192941, BTC: 0.00192941, XLM: 1.5049413 |
| fe3b4da1-bd5b-4ea4-8b5f-3e65130f7c49 | Address on File | Contingent | BCH: 0.00132225, BTC: 0.00000012, DGB: 5417.016411, VIA: 326.8592103 |
| 88b642f4-6359-4ebb-bdac-0386a5a013fd | Address on File | Contingent | BCH: 0.00285, BTC: 0.00193037, PPC: 0.0017 |
| c311bd7d-c0ec-4183-9d8f-f093cd4a0162 | Address on File | Contingent | BTC: 0.00194182 |
| b1b80c0b-5d31-4082-8b6c-46d5ec1b0864 | Address on File | Contingent | BCH: 0.00192922, BTC: 0.00192922, XLM: 1.5047931 |
| 66781ba0-3828-4a90-9a0a-e0829da041fe | Address on File | Contingent | BTC: 0.00192935, DGB: 42.90408464 |
| db0cdc6a-8018-4703-b71b-387747a5d5ee | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00194119, USDT: 0.00043785 |
| e9359490-0dbf-46e9-89d9-039b1d3f3e08 | Address on File | Contingent | BTC: 0.00193773, LBC: 10.47239008 |
| 547cb593-43f3-4883-a2f7-2c5add6329c7 | Address on File | Contingent | BCH: 0.00001263, BTC: 0.00001263, XRP: 125 |
| 5c1c6fb0-ca96-4c3a-bbe1-aa8b3a8e5044 | Address on File | Contingent | BTC: 0.00193569, USDT: 0.15035692 |
| 9f8a0412-b709-495a-849e-13ba2199ef60 | Address on File | Contingent | BLOCK: 0.0244, BTC: 0.00194083, LBC: 0.462049 |
| 75b01648-24d8-4c79-9207-de3547558e17 | Address on File | Contingent | BTC: 0.00194092 |
| 082bcb44-34ca-4a75-b80a-45c20b911b9e | Address on File | Contingent | BCH: 0.00007381, BTC: 0.00007381, XRP: 121 |
| 1feb5f78-e644-4090-9fc7-f57bc3edf5c7 | Address on File | Contingent | DOGE: 742.6305503 |
| 6781ed5b-c05c-48ce-a0b4-f6e6df48dbad | Address on File | Contingent | DOGE: 742.6305503 |
| ea473939-9c31-41c7-b8f0-899e20e18c81 | Address on File | Contingent | DOGE: 742.6305503 |
| 657d0f26-0d6a-46e4-aed1-eb21b0d30f5f | Address on File | Contingent | BTC: 0.00194069 |
| e8ee1e46-52aa-4075-bd13-0c1002ec085d | Address on File | Contingent | ETH: 0.02902993, ETHW: 0.0458831 |
| 0f1f22a1-fe4a-4787-bdba-b86664fcf30a | Address on File | Contingent | BTC: 0.00158653, ETH: 0.00048571, ETHW: 0.00048571, NEO: 0.975 |
| 5c8a9d77-e836-43ea-9958-41e508578ea0 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00095032, XRP: 125.7662966 |
| 9137e46a-70c2-4ade-8791-e9d748772c3a | Address on File | Contingent | BTC: 0.00194041 |
| 155fc9bd-93ca-4f3a-b819-bf9abf7ff19f | Address on File | Contingent | ARDR: 685.8125192 |
| 510b8551-f713-4870-a8ae-3a918e19efaf | Address on File | Contingent | DASH: 1, NEO: 1.32256032 |
| f0105df8-9a97-4f74-8b36-16daa9d4e2e4 | Address on File | Contingent | ADA: 10.41594152, BTC: 0.00000004, DGB: 1350.256765, EMC2: 10.10856058, GAME: 4.08365175, LTC: 0.3626914, NEO: 1.15171232, XEM: 11.08210199 |
| 0999eb20-b50e-4042-b244-e65c65dfd793 | Address on File | Contingent | BTC: 0.00193704, XVG: 42.864517 |
| f6e5fbd0-1cec-450f-94a9-861304a7d03f | Address on File | Contingent | BCH: 0.11659308, BTC: 0.00000005, DASH: 0.02732997, POT: 104.0726446, XRP: 92.36401278 |
| be9f0982-fb37-4868-9a7c-7be32e633883 | Address on File | Contingent | BTC: 0.00019228, OMG: 56.36037379 |
| 63824207-995c-447c-9966-c9473dc39c8a | Address on File | Contingent | BCH: 0.45722994, NEO: 0.26654691, USDT: 0.01036824, XLM: 5.66918606 |
| 71ce4e08-7517-4704-87ee-0f6de2dd7c0c | Address on File | Contingent | ADA: 75.55614581, BTC: 0.00054708, SC: 698.25, XRP: 20 |
| 2535c478-b02d-4aed-bda3-ad290356faaa | Address on File | Contingent | BTC: 0.00193946 |
| 91233df4-a7b6-4d1a-b7a3-a80564511485 | Address on File | Contingent | BTC: 0.00193922 |
| 83ba1085-f399-4cca-8a90-27df088cf3b5 | Address on File | Contingent | BTC: 0.00193913 |
| 44153b96-5d05-45b8-bc18-e6e0297908fc | Address on File | Contingent | DASH: 1.28929064 |
| 1efbbbe7-93ae-4396-b9d3-6abb2877e273 | Address on File | Contingent | BCH: 0.009, BTC: 0.0015897, DASH: 0.02, LTC: 0.101 |
| f67cea5b-a091-4070-bc38-16efdd2ba713 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00193217, XRP: 0.43196805 |
| b23df003-76f7-44d6-a320-9d601d051f20 | Address on File | Contingent | BTC: 0.00193881 |
| df0140f3-3bc1-4da9-b837-caa2bb894930 | Address on File | Contingent | BCH: 0.3307, XLM: 190.0949666 |
| 591970f6-2da1-43b0-8627-f3b241cd2fb9 | Address on File | Contingent | BCH: 0.02, ETH: 0.02781251, ETHW: 0.02781251 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea5997a0-2238-4dc1-98d8-9d5c5ed4f79e | Address on File | Contingent | BCH: 0.001, BTC: 0.001, DGB: 3244.040977 |
| 850fd8d6-9300-4c00-856e-a715d1388a47 | Address on File | Contingent | BCH: 0.00193029, BTC: 0.00193029 |
| 8a269aab-2190-461f-bdae-112a43f21057 | Address on File | Contingent | ETHW: 0.00000798, NEO: 3.11240634, ZEC: 0.76363997 |
| 494fd6e1-6b21-4387-9350-838021693ffe | Address on File | Contingent | BCH: 0.00192471, BTC: 0.00192471, XLM: 1.5012753 |
| 52e22523-b07a-40c9-a00a-dc4c6fcb6b6a | Address on File | Contingent | BTC: 0.00192589, NXT: 0.1098123, THC: 142.5657994 |
| 3bb043d9-4632-4477-b68e-2acad6116ff7 | Address on File | Contingent | BCH: 0.00083718, POT: 1500, SC: 14620.59715 |
| 4d9f4083-9c9d-47c0-aba7-6ace5e4ef766 | Address on File | Contingent | NEO: 5.73081425, USDT: 1.28694463 |
| 9ec936c0-88c8-4313-b8d0-b9cb0b053e9c | Address on File | Contingent | BTC: 0.00193686 |
| e51457de-5ae3-4ae0-9d75-4c5f820b16e7 | No Address on File | Contingent | ETC: 2.6479654, SC: 502, ZEC: 0.1058 |
| 5ee2fd2f-1c6c-4ca3-895e-732d91ed9bd7 | Address on File | Contingent | SC: 919.1332827, ZEN: 6.34597395 |
| bc3a57ef-8c18-470b-8ad7-66918e6b7065 | Address on File | Contingent | NEO: 5.8696977 |
| bd56819c-cea4-4761-b79f-420f09fd93d0 | Address on File | Contingent | BTC: 0.001811, DMT: 0.710904, POWR: 21.5285253, QRL: 0.00000032 |
| 39aea401-9343-481c-960f-40246c8cfbcd | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00193595 |
| 8f04b164-ac79-4ac9-9478-bcdfff0c6e25 | Address on File | Contingent | BTC: 0.00188493, ETH: 0.00076161, ETHW: 0.00076161, USDT: 0.00018309 |
| 4b6d7fb5-e521-4888-898c-1fe6f8c4b1b9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, ETH: 0.02764686, ETHW: 0.02764686, RDD: 6159.060174 |
| 12ff10de-9446-4bce-9024-40bb2511fa64 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.69077351, USDT: 0.00110525 |
| f3898d8f-76a6-45b7-9c1e-eb6e8b12b433 | Address on File | Contingent | BCH: 0.00100003, BTC: 0.00100003, ETH: 0.01135937, ETHW: 0.01135937, WAVES: 0.44390943, XRP: 9.46574303 |
| b4b02c77-4e37-47dd-b0b5-60627bfd165b | Address on File | Contingent | XRP: 125.442894 |
| 0fd1e20e-c6d4-4956-8d2f-d09857f2cfdf | Address on File | Contingent | DASH: 1.1220422, LTC: 0.08845238 |
| 70893dec-61dc-40c7-81c8-b9cdec76ea99 | Address on File | Contingent | XRP: 125.4398181 |
| 754faf33-c59b-44b0-88c0-8c8ce61b3176 | Address on File | Contingent | BTC: 0.00049034, GAME: 1238.607304, WACME: 723.8029438 |
| ba4ecc8a-0476-41fb-a11c-68d079143bd0 | Address on File | Contingent | ADA: 146.7926131 |
| 1efd399f-45b7-44b7-9b9c-3640c6f0bf4c | Address on File | Contingent | BCH: 0.00000008, ETH: 0.0289445, ETHW: 0.04579722 |
| fc2a3eb3-a2dd-4177-9acc-47177c25e9a5 | Address on File | Contingent | BCH: 0.00033457, BNT: 0.64647249, BTC: 0.00192334 |
| b282d1c0-8440-4415-a530-4868a8705bf1 | Address on File | Contingent | BTC: 0.00193461 |
| 206295f8-601b-4915-bb71-395877f2a203 | Address on File | Contingent | EMC2: 5841.62206 |
| e5597d5a-50f6-4ac7-b42b-72c34e11f05c | Address on File | Contingent | BTC: 0.00000019, DGB: 1000, FLO: 700, PINK: 8000, SC: 5000, XLM: 300 |
| 15a6dfae-18d2-4544-b82e-9ddd85354d5a | Address on File | Contingent | ADA: 47.28345205, BTC: 0.00076578, XEM: 8.0319828, XRP: 34.7388633 |
| c3b63ff6-182a-4a96-8822-97d1eb1c447f | Address on File | Contingent | NEO: 5.86221082 |
| 16055159-49c8-4aee-90de-3cd7d09b95b1 | Address on File | Contingent | BTC: 0.00193257, XMY: 918.45125 |
| 04ad0c3b-fc5b-4a38-87d9-d00a60ea7080 | Address on File | Contingent | BTC: 0.00193367 |
| be611de2-ea08-456d-ae01-447902ca512d | Address on File | Contingent | XRP: 125.3318863 |
| 77d6ab9a-5183-4f11-bddf-6007d64fbf08 | Address on File | Contingent | BTC: 0.00000908, NEO: 5.58, WAVES: 1.4 |
| ac421fa2-f83f-4fa7-8a47-712b49e9c42f | Address on File | Contingent | ADA: 100, BTC: 0.00029253, XLM: 100 |
| 9a36559c-0dcf-4a1a-8ce8-de35c71edb60 | Address on File | Contingent | BTC: 0.00193271 |
| f3cb050a-9930-469d-8340-388468539250 | Address on File | Contingent | BCH: 0.00011449, DOGE: 739.2283029, FLO: 3.116, MUNT: 4.79490361, OK: 0.001, VRC: 0.7517, XMY: 0.29 |
| 3f419326-91be-4c57-a688-f28172a2124a | Address on File | Contingent | BTC: 0.00193218 |
| 36d72427-005a-422b-a719-4732b7ef0c5e | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, OMG: 62.3004901 |
| b88451d7-f54b-4080-b3bc-161ab6503b9b | Address on File | Contingent | BTC: 0.00000011, XRP: 125.2213472 |
| e52e5d88-ea16-4c19-a163-0b3bac3a9951 | Address on File | Contingent | BTC: 0.00147673, DOGE: 174.12 |
| 36067529-b421-4042-96dd-37d07eea98b6 | Address on File | Contingent | BTC: 0.00193105, USDT: 0.01946825 |
| de080a69-d9c6-4b1f-ae73-74077137b8fa | Address on File | Contingent | ADX: 38.20527809, ETHW: 0.0000004, OMG: 5.56828103, RLC: 25.52407981 |
| 61934dcd-0102-43df-b91f-4ec9525f518f | Address on File | Contingent | BTC: 0.00126359, ETH: 0.01, ETHW: 0.01 |
| 86e4ae29-56f4-44c0-9061-cd87aa993d82 | Address on File | Contingent | ADA: 21.22207061, LTC: 0.58953527 |
| 1addeeac-0749-4625-91ba-4eabe634187f | Address on File | Contingent | ARK: 20, BCH: 0.00024075, NEO: 2, OMG: 6.1950315, XRP: 56.85323492 |
| f26705ce-9c0f-4067-a2fc-91016f50e161 | Address on File | Contingent | BCH: 0.00000898, BTS: 382.0718279, GLM: 232 |
| 77f9e6a7-d627-490f-b0c4-ea83c62362e1 | Address on File | Contingent | SYS: 443.0534155 |
| b3440f9f-81f8-4dda-a8fa-ae8230cbaaa6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00192239, XLM: 2.71193791 |
| 4a9ae1f4-ae71-4863-b2cb-583779f946ee | Address on File | Contingent | BTC: 0.00000046, SC: 15323.2464, USDT: 0.00446224 |
| 7340847b-b13a-4259-a9d3-fbfec30f1293 | Address on File | Contingent | ETH: 0.02232366, ETHW: 0.03917599, OMG: 14.1364039, SNT: 0.00004432 |
| e8454c5c-013e-42ba-b017-b4d09650594d | Address on File | Contingent | BTC: 0.00193081 |
| 1e428e38-cf3c-47bd-98d6-5082bc10d415 | Address on File | Contingent | ETH: 0.02888241, ETHW: 0.0457354 |
| e423b558-524d-4638-8c2b-ddf5fcba0bd8 | Address on File | Contingent | DOGE: 738.7909641 |
| c02f97a3-013f-40e5-8689-05c3faa649a0 | Address on File | Contingent | ARK: 15, DGB: 2710.545928, EXP: 26.75165463, OMG: 13, SC: 1000, STRAX: 25, THC: 470 |
| 984e5364-a319-4053-9f50-9248ead95426 | Address on File | Contingent | BTC: 0.00187932, WAVES: 0.85716685 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff252a54-1750-4f69-aeab-77c62af997ac | Address on File | Contingent | BTC: 0.00193037 |
| e6ca0370-89ac-46d7-a943-c5bd4e574e18 | Address on File | Contingent | DOGE: 738.6305503 |
| a6546351-e3bf-4c0b-9ae7-b2dea6b8e323 | Address on File | Contingent | BTC: 0.00193015 |
| e62d6c9d-501b-49d0-9cc0-e586968f8cd2 | Address on File | Contingent | ADA: 146.3973417, BTC: 0.00000008, USDT: 0.00103573 |
| 0c738492-beea-4a9d-a7ad-91c619f1b8dd | Address on File | Contingent | ADA: 67.77048974, BTC: 0.00000007, XRP: 67.17067494 |
| d47ae6de-5488-41ba-a480-fe544ebb3c47 | Address on File | Contingent | BCH: 0.00000854, BTC: 0.00005401, XLM: 21.87897507, XRP: 117 |
| ae5a4374-3eb5-4f66-94bc-6964b5caca07 | Address on File | Contingent | ETH: 0.02798242, ETHW: 0.04085663, ZEC: 0.0495591 |
| 54af4bcd-b8c3-48db-9c33-11fb227a83d8 | Address on File | Contingent | BTC: 0.00192926 |
| 43c991f2-d332-41de-8f93-07e51166202c | Address on File | Contingent | BTC: 0.00000006, ETC: 2.92357621 |
| 39c6ad82-3211-4bfb-af1a-482faf10a9b4 | Address on File | Contingent | BTC: 0.00158976, LSK: 0.00838202, NEO: 0.93327911, NXS: 10, SIGNA: 136.0103152 |
| 66a4edfb-440f-40eb-a608-c9a761ce67e0 | Address on File | Contingent | BTC: 0.00192853 |
| bb4445c6-4c89-4ee3-8bb6-f03ff1db9571 | Address on File | Contingent | BTC: 0.00036251, OMG: 50.5 |
| 8d71aeb2-9a29-496a-a2be-a6cc921b7df2 | Address on File | Contingent | BCH: 0.00000044, XRP: 124.9893319 |
| b84ffa54-029b-48ae-a586-a06d348144dd | Address on File | Contingent | BTC: 0.00192813, ETH: 0.00000001, ETHW: 0.00000001 |
| 35ba10ca-e8fa-4438-996d-27f8afa34fde | Address on File | Contingent | ADA: 28.5114228, ETH: 0.00000006, ETHW: 0.00000006, XRP: 100.6061705 |
| 0bbe3c8e-3726-4247-85e5-2ae12650ebdd | Address on File | Contingent | XEM: 1700.334419 |
| 8b684ee4-848b-487f-b9aa-02f4b02d90dd | Address on File | Contingent | DOGE: 737.727 |
| d22b9f6c-7d7f-4a8c-a258-495576034c33 | Address on File | Contingent | ARDR: 681.2734165, BTC: 0.00000026 |
| 04ec5f0e-430c-43f8-b2ce-70f1c611d0ae | Address on File | Contingent | BTC: 0.00192758 |
| 548f98a5-21db-45ce-b09f-e65380d0511b | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000007, XEM: 100, XLM: 71.32855317, XRP: 97.41952178, XVG: 1187.517551 |
| 9685e348-4d6b-4fa2-bc75-91f9e685e0b2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XLM: 9.45522405, XRP: 122.9458682 |
| f9da240e-b76c-416e-af88-71ccba16b736 | Address on File | Contingent | BCH: 0.40245212, BTC: 0.00000253, NEO: 0.94312318 |
| 6d313f82-e915-4fe6-a882-e1f2e79512f6 | Address on File | Contingent | BTC: 0.00095997, DGB: 1988.196478, LTC: 0.13789467, USDT: 0.00270657, ZEN: 0.02859791 |
| 9ecdb182-d088-4415-b303-e079824ea3ee | Address on File | Contingent | BCH: 0.0056564, BTC: 0.0018869, POWR: 3.0096895 |
| 209bfd2a-fb6c-47cc-8367-9c848c637943 | Address on File | Contingent | ADA: 145, BTC: 0.0000155 |
| 0225c9e8-6bb2-4875-8834-95f3e5d355b2 | Address on File | Contingent | DGB: 500, IGNIS: 250, LSK: 30, MAID: 100, NXT: 500, WACME: 20, WINGS: 76, XEM: 100 |
| 360c1b96-47f1-4a03-aede-1b112cffa20e | Address on File | Contingent | DGB: 1228.125478, ETHW: 0.00000276, XRP: 101.9461101 |
| a35dc6e0-c9c3-4396-a092-25dfaf1ab9f5 | Address on File | Contingent | BCH: 0.00093574, BTC: 0.0019227 |
| eea69aea-581a-4e96-a965-3bc735e3d7a8 | Address on File | Contingent | DOGE: 732.7167128, ENG: 2.91874959, ETHW: 0.00000002, MTL: 0.29285718 |
| 9fd995b1-875f-4954-8a61-0dd8c182d795 | Address on File | Contingent | NEO: 5.83810243 |
| 991a41f9-e8eb-4865-858a-8555e0cffefd | Address on File | Contingent | BTC: 0.00148585, LTC: 0.03214693, QTUM: 2.38388398, XLM: 40 |
| 32e0daea-0250-4c08-90cb-2c249e01d990 | Address on File | Contingent | ADA: 145.8215871, ETHW: 0.00421525, XRP: 0.20434512 |
| d9ddc84f-9e51-4ef2-9f17-9b8b76f164fd | Address on File | Contingent | BTC: 0.00192563 |
| be4ca7a0-fca0-4da5-b974-6e889193d78d | Address on File | Contingent | ADA: 24.14623215, DOGE: 500, FLO: 100, POWR: 18.92547045, SC: 300, UBQ: 36.51729793, XLM: 32.40706316, XVG: 200 |
| 94b1be04-4a8c-4fdd-bdd3-fc9741a811e1 | Address on File | Contingent | BTC: 0.00192548 |
| 641e69aa-ff5b-41dc-8ecd-8ceed6e10dbb | Address on File | Contingent | BCH: 0.0000001, NEO: 4.1, XRP: 37.12403233 |
| 405d3cf8-cf38-42e1-b4b4-93e033b4cbf5 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.08049247, XVG: 27115.79743, ZEC: 0.05670271 |
| 740e339e-0ad6-4c27-9552-3609b019328f | Address on File | Contingent | BTC: 0.00179511, ETC: 0.19684754 |
| bcafc1cc-c6c8-40aa-becd-e7e0c55077e1 | Address on File | Contingent | DGB: 1335.554267, FTC: 86.93002366, GRS: 100.2977576, KMD: 23.08458008, LBC: 20.14233269, UBQ: 10.54939095, XMY: 12.5202437 |
| 5d753aee-0350-41d2-8009-4c615034cff9 | Address on File | Contingent | ETC: 2.87537771, ETHW: 0.00000007, NXT: 273.0866804 |
| ffec71b4-3653-4cda-8a1d-2143e5935ac9 | Address on File | Contingent | BCH: 0.00191221, BTC: 0.00191221, XLM: 1.49152529 |
| 92aded93-5732-4646-a0a8-e939564d8650 | Address on File | Contingent | BTC: 0.0004632, MONA: 98, NEO: 0.0125 |
| b7c725ad-8688-4037-9179-08a4e8cca274 | Address on File | Contingent | HIVE: 69.84608357, STEEM: 100.0001587, XEM: 240.9142378 |
| 06cf165b-9db8-492e-9f4d-bd2b0da27a7c | Address on File | Contingent | LTC: 0.68681321 |
| cf2a479b-6eac-455b-9ef4-a5451e62fc56 | Address on File | Contingent | ADA: 0.69576654, BTC: 0.00188795, USDT: 0.75376785 |
| 7124264d-2e9e-4620-83ac-1dbb25685437 | Address on File | Contingent | DOGE: 328.5968296, TRX: 432.1385101 |
| 5b5dbfb4-52d0-462c-9d4e-006eceb9a76f | Address on File | Contingent | BTC: 0.00079019, SC: 9000.215938 |
| 8b8c98eb-50d0-43fd-9a7b-9c6edeacb185 | Address on File | Contingent | XRP: 124.7042355 |
| f2d487dd-0cd4-4e56-b6a8-f9b7430c9c88 | Address on File | Contingent | TRX: 780.2644947 |
| 52d37c1c-9f5c-4c8d-a3d3-ff1602561406 | Address on File | Contingent | LTC: 0.68656818 |
| 1bb1aacc-eefe-48bd-b2de-a0d04a13f6d2 | Address on File | Contingent | XLM: 597.1042549 |
| 315dd1fd-0950-4f12-9b41-94a4c996f259 | Address on File | Contingent | BTC: 0.00192357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e10076b-8a83-4cde-99e8-e4d1c3b4acb7 | Address on File | Contingent | BTC: 0.00192345 |
| bc4d6058-336e-4183-a81c-e7e846b17ed9 | Address on File | Contingent | BTC: 0.00192336, ETH: 0.00000015, ETHW: 0.00000015 |
| 8ca7ae26-2b6a-48d8-b243-6a7bc3508cd8 | Address on File | Contingent | BTC: 0.00192336 |
| e8c9482e-7709-4342-8ac9-3e8999b5694c | Address on File | Contingent | BTC: 0.00000011, GLM: 200, PINK: 1000, VTC: 28.56344769, XVG: 3477.988568 |
| 15b79313-49fc-434c-9bd3-49fe6ed39f47 | Address on File | Contingent | BTC: 0.00063086, LSK: 41.42086647, XLM: 0.09079545 |
| 1c7fe7d8-66c4-4a37-a590-8a6c126932bb | Address on File | Contingent | BTC: 0.00000012, DGB: 6676.978779 |
| 30cb3272-881e-4b0f-9e44-055ab0f7cef0 | Address on File | Contingent | DOGE: 735.79 |
| 62a39734-586f-4698-97ec-facd06142a7e | Address on File | Contingent | XVG: 28114.84646 |
| a3149380-64c7-4695-8a1d-3668485c2603 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000383, ETHW: 0.00000383, SC: 15259.44179 |
| 3602171e-4a67-4d5a-ae71-e5bcc076ac4d | Address on File | Contingent | BCH: 0.00191033, BTC: 0.00191033, XLM: 1.49005889 |
| be7cc35d-7880-4dc2-a801-29548b1a7f46 | Address on File | Contingent | BTC: 0.00000011, XRP: 124.6162176 |
| b852d0d2-e22a-45b1-988a-ee84d8bb5375 | Address on File | Contingent | BCH: 0.44848595, BTS: 347.1281703, XLM: 5.26087906 |
| 21dac793-c796-4338-9fca-20608d1a7240 | Address on File | Contingent | DOGE: 735.6305503 |
| e884e2ea-9e14-45ca-acca-14f9fc48ee58 | Address on File | Contingent | ETC: 2.91362587 |
| acf03974-469e-4a69-9a8c-ce419320ff0e | Address on File | Contingent | LTC: 0.31556176, OMG: 32.5222925, XVG: 435.7460833 |
| 589183a8-649e-45e0-bc40-403f81ba822c | Address on File | Contingent | GRS: 151.3706721 |
| 55a21967-ac12-470f-9e22-97c4a7a3e67b | Address on File | Contingent | BTC: 0.00192229 |
| dfd77db0-96e4-4b4a-b34f-8355caf48a11 | Address on File | Contingent | MTL: 13.42685096, XRP: 91.85898666 |
| 3f60ed85-5472-40b6-b23d-bd6b59eeab62 | Address on File | Contingent | BTC: 0.00192178, USDT: 0.00012168 |
| e2119f35-ef3e-46d6-89c2-33248e489ba3 | Address on File | Contingent | BTC: 0.0000001, GLM: 245.898785 |
| 0079cf06-4abe-4596-a5d6-2d055b6f3833 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00192163, DOGE: 0.01971881, LTC: 0.00000006 |
| a63491f6-d4f5-4fbd-b4e9-5737da2b5482 | Address on File | Contingent | BTC: 0.00191677, ETH: 0.00007134, ETHW: 0.00007134, LTC: 0.00001197 |
| be960cb2-a9a5-4613-b372-77ab4d2e9bed | Address on File | Contingent | ADA: 114.6848077, BCH: 0.00000003, BTS: 30.19483209, MYST: 0.9970015, NEO: 0.40076694, SC: 919.1862561, WAVES: 2.40484296 |
| c99679eb-185e-4451-be5a-7c6d4242eba6 | Address on File | Contingent | FTC: 313.3507853, LTC: 0.48628215, XLM: 127.7481323, XRP: 7.90792023 |
| 5a8e9a6f-a372-4faa-8a2d-ad09fbda41d6 | Address on File | Contingent | BTC: 0.00192084 |
| 1468b623-64b0-4e9b-a623-806014e8f4fe | Address on File | Contingent | ADA: 145.6997625, BTC: 0.00000005, USDT: 0.00381217 |
| a50eca1b-8682-47dc-83d9-b441ad4221bf | Address on File | Contingent | BCH: 0.002829, BTC: 0.00190937 |
| 1589b7bf-5dca-4116-98b4-6cde54dd478d | Address on File | Contingent | BTC: 0.0018865, LTC: 0.00000546, XDN: 300, ZEN: 0.11679587 |
| 9497894d-e6de-4b5b-aa20-b4046aaedb9f | Address on File | Contingent | BTC: 0.00000353, POWR: 330.5656561 |
| 92c0acef-2221-405f-b405-2600a027a28b | Address on File | Contingent | ADA: 122.463785, NXT: 50, SC: 2389.900024 |
| 9a419204-15a3-45d5-849e-6ed123f788d7 | Address on File | Contingent | BTC: 0.00190882, XEM: 10 |
| 297b4b2f-2bee-4122-ab6f-2c39d214b773 | Address on File | Contingent | BTC: 0.00192011 |
| 2b9bd3f3-4f04-4e77-832a-5f7ed8d71e40 | Address on File | Contingent | BTC: 0.00192006, USDT: 0.00004777 |
| 37569a57-5687-4e3a-bf89-cb4b5ed8b1c5 | Address on File | Contingent | BTC: 0.00083796, GLM: 26.5692461, XRP: 56.66666667 |
| da54d0e8-84ba-473c-a9b5-39278064b3f0 | Address on File | Contingent | BTC: 0.00000018, XRP: 124.4218358 |
| f0ee6f04-e1f8-46ed-83b3-4e0b115aa93d | Address on File | Contingent | BTC: 0.00135003, ETH: 0.00851787, ETHW: 0.00851787, LTC: 0.00000817, XRP: 0.03435392 |
| dee84b25-be08-42fd-889f-dcf6eee3ebaf | Address on File | Contingent | ADA: 145.6257132 |
| 75ec286c-f8c8-495b-bf5a-b5db2f6ecfb5 | Address on File | Contingent | NEO: 5.81857477 |
| 0b045019-d5e3-468c-b868-5d4b113b68f8 | Address on File | Contingent | USDT: 53.11029099 |
| 5473abb3-67a9-45d5-aab5-712c6fc4b27d | Address on File | Contingent | ETHW: 0.00000036, XEM: 1692.726579 |
| 348d82f6-c384-4d42-9dfd-b8472d77ca77 | Address on File | Contingent | ADA: 100, BTC: 0.00059923, USDT: 0.05320984 |
| 38be7ce8-142c-4f5c-9ead-2f1f8c5e453e | Address on File | Contingent | BTC: 0.0019193 |
| 40e5bcde-0403-4579-b2e5-b41d20de3737 | Address on File | Contingent | BTC: 0.00191916, USDT: 0.0000673 |
| 5c6c8068-190d-4683-936b-78be443743e6 | Address on File | Contingent | ARK: 0.00004947, BTC: 0.0018925, DGB: 0.00891892, ETH: 0.00031762, ETHW: 0.00031762, LTC: 0.00189489, NEO: 0.00001953, XRP: 0.0064743 |
| 9cee83b9-48de-4bb1-8053-581198da1f99 | Address on File | Contingent | BTC: 0.00191896 |
| d565552c-906d-4dc5-b222-babe3ca3e096 | Address on File | Contingent | BTC: 0.00001637, DGB: 700, GLM: 70, SC: 3125, SNT: 482, THC: 4198, XDN: 5000 |
| 2699de04-5a72-4ae5-a4ea-4f9e80359df7 | Address on File | Contingent | ADA: 100, BTC: 0.00000429, IGNIS: 18.96800773, NEO: 1.77160402, NXT: 37.93601546, POWR: 0.80316801, XLM: 0.00037079 |
| 973cb32b-c1ac-4bc3-9499-3a09161f5c6a | Address on File | Contingent | BTC: 0.00177593, MYST: 16.53773717, USDT: 0.00009344 |
| 056eae4a-8ad5-4e28-ab78-ff1404b30764 | Address on File | Contingent | PIVX: 0.51489182, XLM: 594.3302444 |
| b45fc4c8-9e83-47d9-b3cb-cb02ec3ee769 | Address on File | Contingent | BCH: 0.00282, BTC: 0.00190037, XLM: 2.19960219 |
| 65ed50e2-2c7f-4660-aacc-736f4af3737a | Address on File | Contingent | ETHW: 0.00000978, SC: 15229.70719 |
| fae68b85-5497-408b-99fb-b9c55e892868 | Address on File | Contingent | DGB: 1520, SC: 2740, XEM: 461.7342774, XRP: 39.67930912 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa28ed92-8fb0-4737-adbe-59b2d5ed6cd5 | Address on File | Contingent | BTC: 0.00191812 |
| c69348ec-7d5a-4c6e-b94e-f96c24d1df6a | Address on File | Contingent | BTC: 0.00189724, OK: 100 |
| e3b520c7-a6ef-4e97-a136-06e06dee520a | Address on File | Contingent | XLM: 496.1037598, XVG: 4675.796836 |
| 844abbf0-3971-4270-867c-823fa2ee68af | Address on File | Contingent | DOGE: 687.6224675, MTL: 1, NEO: 0.15850218, OMG: 1.00000062 |
| 7323852b-784f-41ad-a185-e1acb9ec2968 | Address on File | Contingent | BTC: 0.00000003, DGB: 3500.856117, SC: 7220.732677, USDT: 0.00007465 |
| 0f860f87-e153-4b25-933b-23b8259be70e | Address on File | Contingent | BTC: 0.00191774 |
| aec1824d-1e13-4838-b1e8-11970a33b880 | Address on File | Contingent | BTC: 0.00191772, USDT: 0.00014526 |
| 6483413e-fe11-4594-b298-c21aff8f0c9c | Address on File | Contingent | NEO: 2.55002427, OMG: 8.40586056, POWR: 108.5, WAVES: 3.13225895 |
| b54625d1-dc0c-4067-9f45-9bc83880553b | Address on File | Contingent | BTC: 0.00145093, USDT: 12.9050079 |
| 9048498f-4deb-44ce-80f3-5a6e54b930f2 | Address on File | Contingent | BTC: 0.00191731 |
| d95ab5b2-8649-4b11-a87e-ba6d591f6aab | Address on File | Contingent | BTC: 0.00191698, USDT: 0.00641841 |
| d4d0af57-8dcd-4177-9893-8e31c6b817d7 | Address on File | Contingent | BCH: 0.00000001, XRP: 124.2687956 |
| 701921d0-f348-479b-adb4-eaad6843f712 | Address on File | Contingent | USDT: 53.0482504 |
| 74082528-ca14-4e06-af1d-5519a3d36591 | Address on File | Contingent | BTC: 0.00000007, DGB: 1567.095583, HBD: 9.84608755, SBD: 9.84608755 |
| 1a8d25db-4ec4-4a08-91f0-28462dc14307 | Address on File | Contingent | ADA: 90, BTC: 0.00000004, XEM: 256.7253146, XLM: 136.4282594 |
| c70bbe28-53e7-4921-a533-a4bac618f4dd | Address on File | Contingent | BTC: 0.00191683 |
| 440148f4-17a9-457e-a54a-5f0c76d71c9a | Address on File | Contingent | BTC: 0.00191649, IGNIS: 1.39032362 |
| 16bdbd06-e5c7-455a-ac78-70c6ad756e82 | Address on File | Contingent | BAT: 134.8444639, ETHW: 0.00000056, LSK: 2.79473716, NEO: 0.61331834, POWR: 26.04097278, XRP: 28.37979323 |
| d5464dc3-2aa3-4be0-9cac-4aae7092ad01 | Address on File | Contingent | BTC: 0.00191656 |
| e8b753f4-885b-4a0f-8a4f-941282572e7a | Address on File | Contingent | BTC: 0.00181648, NEO: 0.13229396, POWR: 9.72534364 |
| 437f8715-21c6-4100-b206-30ff9b4235d1 | Address on File | Contingent | BCH: 0.00000036, ETH: 0.02868689, ETHW: 0.02868689 |
| 5548cf24-f3fb-4d76-adce-078ca4ab77c2 | Address on File | Contingent | BCH: 0.00000112, PAY: 391.4931558, XRP: 114.4389282 |
| a4acdc33-b990-408e-b65f-4c10cc0a2064 | Address on File | Contingent | BCH: 0.00190387, BTC: 0.00190387, XLM: 1.48502008 |
| 80ce2eb2-419c-4e91-b24b-0fc593a45e28 | Address on File | Contingent | BTC: 0.0018024, DGB: 88.90374332, SBD: 0.612, XRP: 1.22258557 |
| fa657941-0c26-4dae-92f4-c05db58bea54 | Address on File | Contingent | BTC: 0.00000013, DGB: 764.0661245, XRP: 109.9349011 |
| 431134ab-4056-4f9b-a475-c5b782ec7407 | Address on File | Contingent | BTC: 0.00008671, OMG: 59 |
| 2e065064-2f5e-4198-a04a-d9709b3201bc | Address on File | Contingent | XLM: 594.7492668 |
| 57c9636a-e62a-4652-8e9c-06bd111fa1db | Address on File | Contingent | BCH: 0.00000015, EXP: 6, GLM: 50, LBC: 26.84147066, NEO: 0.1236993, OMG: 2, SC: 6629.405215, XRP: 37.45438328 |
| ec94733b-674a-4755-8363-d8011d7b775a | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, POWR: 330.3927664 |
| 4e6dd9ac-fe85-444e-9ccb-2a87ce5a9597 | Address on File | Contingent | DOGE: 733.0832787 |
| 6b65bbba-28b6-4fa6-a771-4006873451f8 | Address on File | Contingent | BTC: 0.00191575 |
| 2eebf1e3-b32e-4316-adbc-3b42a514cd96 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.02867427, ETHW: 0.02867427 |
| 7a1f0513-dd32-4046-bd46-213b4f60ac0d | Address on File | Contingent | BCH: 0.00000014, ETH: 0.02721845, ETHW: 0.04009266, XEM: 84.73115106 |
| 0ade5a79-dcb0-4488-89bf-fa487b2766fc | Address on File | Contingent | BCH: 0.00024901, BTC: 0.00167643, DOGE: 90.95045201 |
| a26fff25-1e13-402b-9b0b-3c44fcb4f02a | Address on File | Contingent | BTC: 0.0012551, NEO: 2 |
| 2e262326-9bb1-49e7-9e4b-59c98b4c3b5e | Address on File | Contingent | BCH: 0.00005155, BTC: 0.00149464, ETH: 0.00585237, ETHW: 0.00585237, USDT: 0.60673761, WAVES: 0.11416792, XLM: 0.01341991 |
| cb7ca0ad-d69b-4a45-8dc0-d1466db228db | Address on File | Contingent | ARK: 23.89429165, NEO: 0.89215616, QTUM: 3.72668492, XRP: 44.61787704, ZEC: 0.28938618 |
| f5c4b4e9-5e5a-4d38-8d4b-8103722d6776 | Address on File | Contingent | BTC: 0.00191437 |
| 3bdbeb0d-bb60-4374-aa34-4fbf53ccf031 | Address on File | Contingent | EMC2: 15.16867748, XRP: 123.7519915 |
| fa68e595-9f5b-4567-9209-6b1387805887 | Address on File | Contingent | BTC: 0.00120857, DOGE: 247.2987255, NEO: 0.18 |
| bf3c8b55-fa33-4efc-a863-9fa9e8ae2607 | Address on File | Contingent | BTC: 0.00184636, OK: 7.73255814, XWC: 1.83870968, ZEN: 0.21825128 |
| 5e9f936a-a9c5-428f-b62e-871913dae96d | Address on File | Contingent | ADA: 131.7539738, XEM: 100, XRP: 4.15303764 |
| 083b67a7-3f09-465c-b352-21877beac431 | Address on File | Contingent | ADA: 40, BTC: 0.00000848, ETH: 0.00613742, ETHW: 0.00613742, GLM: 30, OMG: 0.9975, XLM: 80, XRP: 28, XVG: 195 |
| 487c5cde-0167-4a4e-8909-ae6f86922262 | Address on File | Contingent | BTC: 0.00000013, GRS: 150.709931 |
| 0819d15c-6676-4ef3-915b-45e90dccb3b7 | Address on File | Contingent | BLOCK: 1, POT: 75, RLC: 31.58668676 |
| bd31dc42-ae32-481d-80c1-8aca0b0f27b1 | Address on File | Contingent | BTC: 0.00191397 |
| 33f56786-aa56-40c2-99b6-a13f9e55477b | Address on File | Contingent | SC: 10000, XVG: 9560.733068 |
| ff47af98-221c-4fb2-9c61-acc50074f708 | Address on File | Contingent | BTC: 0.00000051, NEO: 5.79908382 |
| 9f82362b-83ed-44bb-b021-d0303f0a87e4 | Address on File | Contingent | BTC: 0.00000118, THC: 24149.6406 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99291dfa-cf18-416d-9fee-53ed5b450051 | Address on File | Contingent | DOGE: 732.2559999 |
| a00139ff-1425-4994-8254-f38d06a47fa0 | Address on File | Contingent | POT: 1920.350742, XDN: 4905.992007, XRP: 115.9098087 |
| 98a8f4dc-5501-428e-9303-da2703e95d2d | Address on File | Contingent | BTC: 0.00000014, MAID: 96.18380062, SC: 10536.82525 |
| 35c6bf20-1245-4c7f-961a-bd55031f2d5b | Address on File | Contingent | BTC: 0.00191194, IGNIS: 7.5, USDT: 0.0007612 |
| 83abc22d-b33a-431c-b4f9-27d2aafe06ad | Address on File | Contingent | BTC: 0.00191319 |
| 88b8717d-a24a-4a57-8a78-d78659cdf526 | Address on File | Contingent | BTC: 0.00191267 |
| c1e4db6a-dc3f-417a-beee-4155cc4d39b8 | Address on File | Contingent | BTC: 0.00003527, NEO: 5.69 |
| d83a098c-dda0-4d6f-9ad0-39417e033ef8 | Address on File | Contingent | BCH: 0.0019, BTC: 0.0019, XLM: 1.48200148 |
| 6595f1e3-2118-49bc-8081-f8e0dd8465dd | Address on File | Contingent | BTC: 0.00188712, XLM: 7.81977301 |
| c891eeec-91c0-4fd5-814e-5152527259b0 | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029, REPV2: 0.07873296, USDT: 52.41641816 |
| 4e71b805-198e-4246-8c79-76e22758f4c5 | Address on File | Contingent | BAT: 45, BTC: 0.00156571 |
| 77dda1de-cf69-4264-9314-10df68f9345d | Address on File | Contingent | XRP: 123.9299144 |
| 2ef70e74-601a-433e-8088-7084f3e718af | Address on File | Contingent | XVG: 27955.03562 |
| 5ee9d2f5-7fc1-4e2a-a0ae-70daad075e63 | Address on File | Contingent | LSK: 50, UBQ: 21.1465438, XEM: 294.5406562 |
| d5619381-0095-4bf5-b99c-929e8d14b76c | Address on File | Contingent | NEO: 5.79526695 |
| 7af72b7b-5cb6-431c-85fe-58f8fa09f97c | Address on File | Contingent | BTC: 0.00191166 |
| 312f4879-d684-49ba-b5d5-b2619a79308f | Address on File | Contingent | BTC: 0.00191165 |
| 6ba5d371-d9a2-4919-9da6-770895aef1c3 | Address on File | Contingent | BTC: 0.00000249, ETH: 0.02857658, ETHW: 0.02857658, USDT: 0.00014424 |
| d2a31293-e64c-47e9-9469-0ce8cfcc62c9 | Address on File | Contingent | ETH: 0.02859239, ETHW: 0.04544335 |
| 95d9595e-a853-4672-acf0-eb584b73f6dc | Address on File | Contingent | GLM: 205.641734, POWR: 52.45070423 |
| d00d4881-1a3e-483f-ae68-e5daa65a5fc7 | Address on File | Contingent | BCH: 0.00140534, BTC: 0.00190182, XLM: 1.09616629 |
| 16bdad19-5acc-41be-a771-1e4a014d4c6e | Address on File | Contingent | BCH: 0.00189841, BTC: 0.00189841, XLM: 1.48076128 |
| 987c0863-b8c4-41fe-9754-6e697a768caf | Address on File | Contingent | BTC: 0.00191057 |
| 48e29fca-dd27-465a-a119-bf71a7936498 | Address on File | Contingent | SC: 15053.9, USDT: 0.00992674, VTC: 0.00709014, XRP: 0.87323307 |
| b10a8294-d1f6-4b9f-b773-ca7d3715acf2 | Address on File | Contingent | ETH: 0.0285816, ETHW: 0.04145581 |
| 7682abf6-27d5-413a-a9c0-28b30cba7cf5 | Address on File | Contingent | BTC: 0.00191026 |
| 19a76f5c-b1fd-452d-a489-e4ac7d40ab66 | Address on File | Contingent | XRP: 120.0499144, XVG: 849.2744501 |
| adc0a540-d332-4502-861c-a62dccbbd515 | Address on File | Contingent | MONA: 128.4525268 |
| e85610c8-3659-4c52-8d6d-9647de88103d | Address on File | Contingent | BTC: 0.00185698, SC: 407.5582356, XRP: 0.10491194 |
| 3341fea1-7d97-492f-8f27-a03f48a52a21 | Address on File | Contingent | POWR: 329.3562448 |
| e3625e4d-ff45-40ef-ab62-a13d41502274 | Address on File | Contingent | HIVE: 82.19007758, STEEM: 113 |
| 2c538ba9-f0ba-4106-b994-4bcb077715ce | Address on File | Contingent | ADA: 115, BTC: 0.00000001, HIVE: 3.48726, STEEM: 3.48726, XLM: 100 |
| b797c55f-f7cf-4284-abd0-af34b7bf4977 | Address on File | Contingent | BCH: 0.00170585, BTC: 0.00170585, ETH: 0.00294917, ETHW: 0.00294917 |
| 957eded9-962e-43cf-8910-642efb410b96 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.68144048 |
| 75d7f3ee-2682-4d70-aea2-72368b59bf09 | Address on File | Contingent | BTC: 0.00000006, TRX: 774.2626835 |
| 23948e3a-bb2e-4ac0-a295-4a30d894303d | No Address on File | Contingent | BCH: 0.00087673, BTC: 0.00087673, DOGE: 390.96, LTC: 0.00256824 |
| ff00d30d-c18c-4e6f-ba8d-17aa53d8b222 | Address on File | Contingent | BTC: 0.00190913 |
| a9f08a13-a441-4bcb-b48e-6d0e002d92c9 | Address on File | Contingent | NEO: 1.92941526, STRAX: 73.98491198 |
| 7ddddb0d-b78f-41e7-ae12-21444ed0320f | Address on File | Contingent | BTC: 0.00153243, ETH: 0.00563578, ETHW: 0.00563578 |
| f9fc9469-59bc-48ca-b8b3-c015ecd4e117 | Address on File | Contingent | ADA: 144.8021254, BTC: 0.00000006 |
| de9af4cc-59d6-4595-905e-611edf3459fd | Address on File | Contingent | ETH: 0.02494288, ETHW: 0.03781709, LTC: 0.08616546 |
| fe0d2c16-29ef-4ea5-846d-b58cce50a32f | Address on File | Contingent | BTC: 0.00163186, GLM: 15, MAID: 15, PIVX: 1, WAVES: 1, XMY: 500 |
| f2f8e06f-6149-4713-8f5d-14f72cb57c12 | Address on File | Contingent | BTC: 0.0019085 |
| e3a1281c-7d14-4dea-bcba-bf4fad3ef5e8 | Address on File | Contingent | POWR: 203, RDD: 29.69434416, XVG: 10684.4554 |
| a0df805f-f3f3-421b-b515-8c8e20036e0d | Address on File | Contingent | BTC: 0.00190833 |
| e83b49fa-4df0-4ffb-92fe-dea0a4c1d5d2 | Address on File | Contingent | BTC: 0.00190798 |
| 0b3fe653-f290-4b67-b165-72c1127c92f9 | Address on File | Contingent | ADA: 97.06100604, BTC: 0.00000095, GNO: 0.01814102, HIVE: 1.37430768, NEO: 0.00009249, SC: 261.5821678, STEEM: 1.37430768, XEM: 39.66772647, XRP: 29 |
| 4481b8ea-de37-4d3e-b527-051fc4f3dbd4 | Address on File | Contingent | BTC: 0.00190767, USDT: 0.00031405 |
| f229821a-f591-4ad0-87b5-59f85a487116 | Address on File | Contingent | XRP: 123.6490116 |
| 57f96a02-0549-41d6-9f1a-79fff8949857 | Address on File | Contingent | BCH: 0.00086542, CRW: 8.48372754, NEO: 5.4274447, PIVX: 6.56925758, SC: 209.1577739, STRAX: 0.9975, XLM: 4.8019968 |
| 92ef6db2-cdd1-4089-ba55-d3eebf5bdaab | Address on File | Contingent | BTC: 0.00190756 |
| fe4762ba-8306-4118-aef4-712b7d7e2913 | Address on File | Contingent | POWR: 328.9315805 |
| 07ffe9ba-83b7-4e56-aab8-a8677a97ab88 | Address on File | Contingent | BTC: 0.00190722 |
| 1dcf9076-9abb-47c3-983c-3eabdaabd18f | Address on File | Contingent | BTC: 0.00033914, DOGE: 600 |
| a5fe8b47-0869-4f70-8678-cddb9a83dee5 | Address on File | Contingent | BTC: 0.00190426, USDT: 0.06692411 |
| b314b11b-63c6-4d2f-ace3-4256c0afc0c0 | Address on File | Contingent | BTC: 0.0019066 |
| 12d8a86c-60b2-4a89-bc10-6a1412322f2e | Address on File | Contingent | BTC: 0.00024468, USDT: 0.01048083, XVG: 24294.02735 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da494280-3cd2-41b1-9af0-4d4734149fa6 | Address on File | Contingent | ADA: 144.6248842, ETH: 0.00000026, ETHW: 0.00000026, USDT: 0.00011367 |
| 1c31662d-5353-41b1-8b00-0ffec8df62e4 | Address on File | Contingent | BTC: 0.00008037, DOGE: 698.75 |
| 82e39170-ac4e-41ba-807b-2c8ca66f8e64 | Address on File | Contingent | ANT: 18.92253955, BLOCK: 3.39445113 |
| 7b124aec-2a3a-4f97-918a-c5340d457762 | Address on File | Contingent | MAID: 312.9467538 |
| fa501e0d-75b5-462a-a8cc-8f961a04c7d2 | Address on File | Contingent | BTC: 0.00073418, DNT: 36.65992367, EMC2: 43.8834816, GLM: 13.29886497, GRS: 2.81329315, HIVE: 2.40240335, IGNIS: 23.29032282, LRC: 29.76819891, MER: 31.07441803, MORE: 0.05161403, PAY: 6.416715, POWR: 35.00963697, STEEM: 2.40240335, TUSD: 4.57821363, VTC: 4.43617079, WAVES: 0.07413327, WINGS: 5.39996413, XRP: 13.52760736, ZRX: 0.75317963 |
| 7950d79d-2fc8-4fb9-9857-583b22fb7f6b | Address on File | Contingent | ETC: 2.70845036, ETH: 0.00176575, ETHW: 0.00722873 |
| e6c2e9e7-03ec-4bff-b2ce-30ab8f2f42fd | Address on File | Contingent | BTC: 0.00190538 |
| 07e9d92f-1670-4344-bd59-1b7e90526b3f | Address on File | Contingent | USDT: 52.72164541 |
| 719c02b5-d21a-43fc-a3e6-95472b831a4b | Address on File | Contingent | BTC: 0.0019052 |
| 96dbad4d-f705-48d0-a0a0-11dbf95e655b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 9.98587282, ETH: 0.02794975, ETHW: 0.02794975, XDN: 365, XVG: 500 |
| ed0785b8-fd87-49b6-9a65-7351f975ff81 | Address on File | Contingent | OMG: 61.42214375 |
| 5cc2705c-845d-43d7-b3b1-89fa0b1377cb | Address on File | Contingent | XLM: 591.1263455 |
| d4df6209-e1cf-42f2-91f2-ea1786da423f | Address on File | Contingent | BTC: 0.00189695, ETH: 0.00010828, ETHW: 0.00010828 |
| 56273dfb-1421-41a5-8eaf-c960d7a38f80 | Address on File | Contingent | ADA: 10, ADX: 3.49011444, BTC: 0.00156458, QTUM: 0.3, RDD: 380.4629246, USDT: 0.00005663, XRP: 10 |
| 2d4fdaca-1331-4bef-bf25-1a02147665e0 | Address on File | Contingent | SC: 15000, STRAX: 0.7627, XEM: 0.88930776 |
| c9df899a-eafd-43fb-be7a-f1d509b4d04a | Address on File | Contingent | ADA: 70, BTC: 0.00075561, XLM: 70 |
| cb9d861d-b22c-4d29-aecf-db2693cf20e3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0247672, ETHW: 0.0247672, HIVE: 2.3194438, RLC: 3.33798104, STEEM: 2.3194438 |
| 74d2022f-4783-4c21-a18d-a7293867259b | Address on File | Contingent | TRX: 772.1183494 |
| d11b21c2-fad2-46ec-8687-8adfe89c4113 | Address on File | Contingent | BTC: 0.00000007, XRP: 123.3595287 |
| bbe86728-a72f-49b2-a751-e24e552b9e74 | Address on File | Contingent | SC: 15106.14517 |
| acfe4621-f84c-467e-96a3-88498dd43607 | Address on File | Contingent | USDT: 52.66003683 |
| e128fd23-dba8-4567-a547-d6565d5bc9ba | Address on File | Contingent | BCH: 0.00001338, BTC: 0.00190306 |
| 35b898ba-dc71-4e8d-a870-c17ff6d31933 | Address on File | Contingent | BCH: 0.00000014, XRP: 123.3545624 |
| 4904b5d7-3cef-4dac-9e31-e1750e3dc15a | Address on File | Contingent | LTC: 0.67921 |
| e86b65e0-7c61-46e4-870f-d1dcd0136ca0 | Address on File | Contingent | BTC: 0.00189033, NXS: 5 |
| fa97b756-9afc-4806-87b5-a0364e0dbfce | Address on File | Contingent | OMG: 61.37483842 |
| c8e3bde4-fc9e-4742-9e7b-4448fd4500eb | Address on File | Contingent | ETH: 0.00000183, ETHW: 0.00000183, NEO: 4.46725467, QTUM: 4.62630833 |
| b9919db3-c63c-430a-aab1-fed37b9b8e08 | Address on File | Contingent | BTC: 0.00188714, NXT: 156.25 |
| df90e4e6-be6a-4c7d-ad00-f8f05ad56483 | Address on File | Contingent | BTC: 0.00032182, ETC: 1.05720293, ETH: 0.00940783, ETHW: 0.00940783, LTC: 0.05090021, USDT: 3.05846641, VIA: 1.43298 |
| 8bb4366a-b8f6-42d2-807a-74de30d3788f | Address on File | Contingent | BTC: 0.00190263 |
| 657acff2-8c25-4068-b71b-9342e2ffa23e | Address on File | Contingent | BTC: 0.001823, XLM: 19.92878592, XRP: 0.9975 |
| 320d3fdd-05bc-4ac3-b2c0-dd0d4387190c | Address on File | Contingent | DOGE: 728, IGNIS: 0.02800911, NXT: 0.05601822, USDT: 0.00166214 |
| e8252c19-767b-47b2-82b0-a3aea514650b | Address on File | Contingent | BTC: 0.00190251 |
| a1c395f1-7675-47d4-8516-7c574baaecbf | Address on File | Contingent | BTC: 0.00000006, RDD: 10843.86465, XRP: 113.1901841 |
| 59cd2113-0053-4fcd-8a6d-1e8bd317c854 | Address on File | Contingent | ETH: 0.00003929, ETHW: 0.00003929, FIRO: 30 |
| 07abb28b-0a99-43b7-9d0c-3415ba6a659f | Address on File | Contingent | DOGE: 727.8192405 |
| 8c6ea881-913b-44d0-adae-2741dfa22b52 | Address on File | Contingent | LSK: 48.56653146, VTC: 93.32449984 |
| ccc0d5dd-7226-4097-bd8a-928113da1377 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, MAID: 312.2662759 |
| 1ba07d59-606b-406d-9157-782230b1d9a1 | Address on File | Contingent | BTC: 0.001, DGB: 1000, ETH: 0.006, ETHW: 0.006, POT: 112.9467238, SC: 1000, XMY: 1000, XWC: 40 |
| 9380b4fc-5a52-42d1-a00b-d067d51882fc | Address on File | Contingent | ADA: 144.2713373 |
| 928b0e1c-f5c0-470b-a2ab-b0f4cd52dd42 | Address on File | Contingent | BCH: 0.00046897, DOGE: 726.9900336 |
| 93bfdc76-0daf-4e4d-80f4-98f37bbfec71 | Address on File | Contingent | ETHW: 0.00000625, XLM: 590.2007076 |
| db20dab9-4fd2-410b-ba26-58f829c4adf2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000319, MAID: 49.54376172, NEO: 0.98748464, WAVES: 11.8, XEM: 500.4672012 |
| c97771bd-4f3f-4064-b4e6-faf57c4e7495 | Address on File | Contingent | ADA: 110.3792725, BTC: 0.00000004, XRP: 28.90448758 |
| 99af617e-4ba2-47c8-9fd5-a9e725158733 | Address on File | Contingent | ADA: 144.2115597 |
| 7d253dd9-4ddd-4c62-8cbd-eba0d7a40da6 | Address on File | Contingent | BTC: 0.0019009 |
| 1d4bfb15-4817-456c-8deb-b1857c48d48b | Address on File | Contingent | BTC: 0.0015, ETH: 0.006, ETHW: 0.006 |
| 53a69967-c569-490f-aa01-614bdf5f19aa | Address on File | Contingent | BTC: 0.00000045, STRAX: 110.4951716 |
| 2903a665-c814-4b6c-8fc1-d761882b30f3 | Address on File | Contingent | BTC: 0.00000001, DOGE: 717.628, XEM: 22.40022273 |
| 775e1757-7d57-4a1e-9fa6-6340179e2344 | Address on File | Contingent | ETH: 0.02843645, ETHW: 0.04131066 |
| 5f7afc38-ea1b-45ca-8a4b-255c129c377b | Address on File | Contingent | DOGE: 727.2361399, XDN: 94 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c0adb6d-f1a9-4ac4-9088-56e876ef2bb1 | Address on File | Contingent | DGB: 155.562622, DOGE: 695.6139547, SC: 300 |
| 21b81448-b4b6-411c-b291-f431510fc717 | Address on File | Contingent | ETH: 0.008, ETHW: 0.008, USDT: 37.79625394 |
| e828142f-b2ce-48e3-be68-807994a80ef6 | Address on File | Contingent | BTC: 0.00000012, POWR: 207.0599712, QRL: 202.8059367 |
| 4304cdca-b458-40ab-a994-6487c5b22165 | Address on File | Contingent | BTC: 0.00190019 |
| f6a57c39-6c21-44df-a616-78f2824be058 | Address on File | Contingent | ETH: 0.02842327, ETHW: 0.04526272 |
| ebbbd918-616e-480e-ad53-e404ca6121d1 | Address on File | Contingent | GLM: 93.19923733, IGNIS: 6510.37 |
| 078e1590-8f3e-43bb-96a0-892e60f56b40 | Address on File | Contingent | BTC: 0.0019 |
| 2a2e47b6-d661-420d-83c2-94d0c375c48c | Address on File | Contingent | BTC: 0.0019 |
| bbf353ea-e4ec-446d-b8e0-fd1f4dd3cd44 | Address on File | Contingent | BTC: 0.0019 |
| c61a6c5e-25dd-43d8-af52-614c3881bb19 | Address on File | Contingent | BTC: 0.0019 |
| 35d9f651-e3be-437d-b72e-e39ebad4abc4 | Address on File | Contingent | ETHW: 0.00000695, QTUM: 14.30411279, XRP: 37.14384049 |
| 9c2623d7-f665-4f1c-ac8d-0c4dd8c1329a | Address on File | Contingent | DOGE: 727 |
| a5e667e0-0b77-495a-baad-7c78aabec0bb | Address on File | Contingent | BAT: 0.1405933, BCH: 0.00000092, BTC: 0.00002189, DGB: 0.34963307, DOGE: 0.17985612, GLM: 0.61085973, LSK: 0.00663131, LTC: 0.00002205, MAID: 0.7250786, MORE: 0.00136055, PIVX: 0.0002804, RLC: 30.89916328, SC: 2.86424861, STEEM: 0.01780638, THC: 0.00591804, UBQ: 0.03827641, WAVES: 0.009895, WINGS: 0.62339478, XDN: 0.00223577, XMY: 0.91181626, XRP: 0.00472289, ZEC: 0.00000555, ZEN: 0.0012402 |
| 951910fa-2aab-4b2f-a5de-89703fe165c4 | Address on File | Contingent | BAT: 145, ETC: 0.99914778, OMG: 4 |
| 855a98ee-c8e0-4fea-8ce5-d523dc1880f3 | Address on File | Contingent | BCH: 0.00994523, BTC: 0.00000034, DASH: 0.13540493, LTC: 0.42329191, PART: 15.87106614, XMY: 34375.7253, XVG: 1000 |
| 91030d67-5dbc-41af-bf71-cc62fe5382c9 | Address on File | Contingent | SC: 15077.40691 |
| ec7a1ba6-0bbc-4879-8142-cf50fe8ea815 | Address on File | Contingent | BTC: 0.00189952 |
| e052550d-f811-436f-b440-dbace7406717 | Address on File | Contingent | ARK: 124.8195777, BTC: 0.00005495, ETH: 0.00000008, ETHW: 0.00000008, STRAX: 34.10285558 |
| b5fb0631-f300-4467-b683-943d3d63dac4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00178051, DOGE: 45.47 |
| 74ee8b21-d15f-4fb1-be1b-b4d348ee3dae | Address on File | Contingent | BTC: 0.00000048, ETH: 0.0168283, ETHW: 0.0168283, LTC: 0.16797794, NEO: 0.72595092, NXS: 25.28511805 |
| 401a2c06-c72a-465d-87ad-b8a6af92c538 | Address on File | Contingent | BTC: 0.00015757, HIVE: 10, MAID: 100, SC: 500, STEEM: 10, STRAX: 4, WACME: 20, XRP: 50 |
| 4f65e501-1fe6-43b6-aac6-747786184fdd | Address on File | Contingent | ADA: 105, BTC: 0.00022129, LBC: 116.5448189, PART: 2.6435453, ZEC: 0.165 |
| a8f99aef-5e9d-4efd-8849-c03c86c3e7a7 | Address on File | Contingent | BTC: 0.00189924 |
| ff13caae-debf-4853-b8d9-db360377046c | Address on File | Contingent | BTC: 0.00189909 |
| 99bfa687-e7bf-4cd9-9ab9-5a908468535e | Address on File | Contingent | ADA: 130.1906748, BTC: 0.00000003, PAY: 4.12031576, POWR: 10, QTUM: 1.20831205, XVG: 163.2839002 |
| 4ecb0153-62ee-486b-a43e-89aaa07509de | Address on File | Contingent | BTC: 0.00163966, DOGE: 99.19903054 |
| ca6a3fb7-d805-4f98-a447-f7a5cb12d046 | Address on File | Contingent | BTC: 0.00000002, EXP: 459.3410056, IGNIS: 5377.404434, TRX: 360.7401679 |
| c39bd714-e442-4ea8-8e84-e0d2571a9aaf | Address on File | Contingent | ETC: 2.87737158 |
| 178dd506-b661-407a-829a-dd399d1ed5ae | Address on File | Contingent | ADA: 144.0195106 |
| ea541cae-c1d9-469b-8a9c-82e06dc890a4 | Address on File | Contingent | MTL: 38.61290323, OMG: 14.37935572 |
| 5ef21010-cc16-4f13-a99e-40117017577b | Address on File | Contingent | BCH: 0.00166007, BTC: 0.00188707, XLM: 1.29485589 |
| 0b138b27-83a9-4521-92f0-78a4932dc15a | Address on File | Contingent | ETC: 2.87628211 |
| 23a24d59-4f27-447d-bd63-6aee96f3d651 | Address on File | Contingent | BCH: 0.00052366, ETH: 0.02836099, ETHW: 0.0412352 |
| 43f13e70-7391-4f65-81b9-883d45c46dca | Address on File | Contingent | BTC: 0.00189772 |
| 510dccb3-e866-415a-95b9-e7ee33602d59 | Address on File | Contingent | ADA: 98.83163105, DNT: 522.7987421, XVG: 938.3819379 |
| 69c7a59e-79bb-4241-ba44-8a49a2e20d12 | Address on File | Contingent | BTC: 0.00189741, IGNIS: 0.0589725 |
| e72a6586-e220-439d-a6cc-c0b3748581d3 | Address on File | Contingent | BTC: 0.00189741 |
| 66926ab1-5ca7-4f85-9a9d-f6c3b05ba336 | Address on File | Contingent | BTC: 0.00189737 |
| 07223e8b-fb71-4037-b90d-2b6f79920d9c | Address on File | Contingent | BCH: 0.16271462, XEM: 1098.011725 |
| ce2e34db-485a-4ea2-93b9-b934b5acf56a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DASH: 1.26144354 |
| cba59e18-3d32-42ce-9507-1853d664951e | Address on File | Contingent | ADA: 26.3620517, IGNIS: 23.05527064, POT: 22.80601725, RLC: 25.58112887 |
| 03cc7b19-20a0-4b86-9d3d-5018ee2b3aad | Address on File | Contingent | ETH: 0.02837939, ETHW: 0.04520783 |
| 434d7e2c-72f8-4115-8333-717ad8a083d6 | Address on File | Contingent | BTC: 0.00189715 |
| c60e3e25-82ce-4bfb-9b87-3a74b61ac0c1 | Address on File | Contingent | BTC: 0.0018969 |
| 37d4f146-3637-4b30-bd6e-7448e47a84e0 | Address on File | Contingent | BTC: 0.00189142, DASH: 0.00079472, USD: 0.11821596, USDT: 0.00079119 |
| 24cbd0fb-f643-4745-a445-98aaf608a7e1 | Address on File | Contingent | BTC: 0.00000176, PART: 84.21503346, USDT: 0.95995275 |
| 35873223-31bb-4749-8055-7d26836de9d4 | Address on File | Contingent | BTC: 0.00189652 |
| 7280f95f-4c11-4454-887a-d4fd90316f59 | Address on File | Contingent | BTC: 0.00189637 |
| 4d3e53bb-8fdc-46ca-98c9-8b200892b088 | Address on File | Contingent | DOGE: 715.0421738, USDT: 0.76304043 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58d6a861-1ce6-4006-a994-362e7b9170f3 | Address on File | Contingent | BTC: 0.00000161, LTC: 0.67612574, USDT: 0.00094206 |
| a180b0da-7404-4747-912c-1261e0ba887a | Address on File | Contingent | ADA: 140.8622559, BTC: 0.00001415, NEO: 0.075 |
| 5cc8ec66-bfdf-41ea-9853-aa5fd67ff965 | Address on File | Contingent | BCH: 0.00188333, BTC: 0.00188333, XLM: 1.46899886 |
| f247c448-18f4-4652-9ec4-687cc98683d2 | Address on File | Contingent | BTC: 0.0004999, XRP: 90.46576901 |
| c3d4604f-f9d6-415e-a89c-79277f2bfa9e | Address on File | Contingent | BTC: 0.00189556 |
| 18f21f7f-d27f-4427-9400-0d39c7690cf6 | Address on File | Contingent | NEO: 5.74557932 |
| 78384bf2-c2e5-42cc-b67c-11f50ba9f730 | Address on File | Contingent | ADA: 143.7939423 |
| 0329854f-9a5e-4e55-a882-cfe4188d8188 | Address on File | Contingent | BCH: 0.00132099, BTC: 0.00132099, ETH: 0.00846155, ETHW: 0.00846155, XLM: 1.03037323 |
| 13847d24-ae61-474a-9aef-bd45007c7c4a | Address on File | Contingent | BTC: 0.00187209, IGNIS: 3.27564692, MONA: 1.30361332, NXT: 26.97217509 |
| fc5ad617-0ef1-48ff-a02d-ecb3edbfbe33 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02836151, ETHW: 0.02836151, USDT: 0.00004126 |
| 777a1cd5-195f-49ea-997a-8082a81712cf | Address on File | Contingent | BCH: 0.00111145, BTC: 0.00111145, DOGE: 298 |
| 78e335aa-87ba-4672-8f29-e0acfdbad6b3 | Address on File | Contingent | ZEC: 1.5878 |
| 8db31533-df55-4166-b71e-26ec2a01d350 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, UBQ: 1662.436136, XLM: 134.8639121 |
| 9c99fc48-d608-4937-b222-8ff13bb10bbb | Address on File | Contingent | BLK: 2.20627481, DOGE: 724.6435815 |
| 5a07d6c1-8e29-4bd0-a32e-8a53157f2350 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00189432 |
| 1cb977b1-71d5-4637-ad00-51f7f29ae8e5 | Address on File | Contingent | BTC: 0.0000019, NMR: 3.854 |
| 73b6501f-8d1d-4333-b8af-39fc10791844 | Address on File | Contingent | BTC: 0.00189404 |
| 057dc67d-2d9a-4e17-846d-b9eee95f73be | Address on File | Contingent | ADA: 92.16948006, BCH: 0.00029878, BTC: 0.00000002, LBC: 60, XLM: 200, XVG: 200 |
| 5e38b421-983e-4cc2-a182-7855ef887dd4 | Address on File | Contingent | BTC: 0.0018922, PAY: 4 |
| 916962d3-1527-4a77-8faa-c68cdf94674c | Address on File | Contingent | BTC: 0.00171543, STRAX: 1, XLM: 50 |
| 68e489a1-eb3c-4bfe-a33e-d5fbb89146f6 | Address on File | Contingent | BCH: 0.00303467, BTC: 0.00187379, XLM: 2.36704496 |
| 4142f1b1-f756-4085-bb4c-33e586aeb6c8 | Address on File | Contingent | BTC: 0.00187377, NEO: 0.06 |
| ab48e216-74a6-4e8c-bf58-d423a4b1a2f0 | Address on File | Contingent | BCH: 0.001, DOGE: 695.6309803, XVG: 1047.639742 |
| ca4e0734-2776-424d-aa13-7161b06b01ef | Address on File | Contingent | BCH: 0.0060096, BTC: 0.00186445, XLM: 1.45427245 |
| a85b2dd3-c124-43ae-a382-3fe05c5b103b | Address on File | Contingent | BTC: 0.00000115, SC: 15018.0593 |
| 40e80593-3b34-43d5-9748-55d95f9033ec | Address on File | Contingent | BCH: 0.000238, BTC: 0.00000008, ETH: 0.00000001, ETHW: 0.00000001, GLM: 239, ZEN: 0.08517773 |
| 92ab03da-a4c2-4c96-9551-7c6ede37b857 | Address on File | Contingent | BTC: 0.00015863, TRX: 500, XRP: 30, ZRX: 5 |
| 5ce80036-695b-4fa8-b64d-46bbeec30659 | Address on File | Contingent | BTC: 0.00189246, DGB: 0.00000001 |
| 30ff7932-b146-40a0-84a2-38479ea20030 | Address on File | Contingent | ETH: 0.02787977, ETHW: 0.0444581, LTC: 0.00000026, PAY: 50, XRP: 0.57057686 |
| c411dbfb-e2e0-49ab-9259-d7dab85be40d | Address on File | Contingent | ETH: 0.02829829, ETHW: 0.04515101 |
| 57a6a1d2-eb86-4832-a4f4-dc6dbfce9624 | Address on File | Contingent | BCH: 0.006, BTC: 0.00103699, ETH: 0.01243421, ETHW: 0.01243421 |
| b347e5b3-a337-437b-ab3a-896e63503839 | Address on File | Contingent | IGNIS: 6.63116795, XRP: 121.351284, XVG: 268.3883341 |
| 30d1c950-c70e-4fc3-86a1-4a25115d8e80 | Address on File | Contingent | BTC: 0.00173593, ETH: 0.00233127, ETHW: 0.00233127 |
| 20b459c5-5c62-4e25-9a39-6d9ce76ae721 | Address on File | Contingent | NEO: 4.85222862, RDD: 20186.61405 |
| 2bd1a91d-dbed-401a-9d14-0c17f02ca2bc | Address on File | Contingent | DOGE: 718.537736, IGNIS: 75.6221375 |
| 16d7b40d-7ae1-475a-88d2-c5bd2c7946b9 | Address on File | Contingent | SNT: 2171.202874 |
| b0b14bfa-70b1-40dd-bfde-1c9b20fb7711 | Address on File | Contingent | ARDR: 477.1205357, XVG: 7915.754921 |
| 2b383323-c595-4380-8f75-4df0a929ba82 | Address on File | Contingent | DOGE: 705.8041354, SC: 341.964637, XVG: 53.91911392 |
| 20c68c04-7cdc-488d-b0a4-f6a0a18f0f3e | Address on File | Contingent | BTC: 0.00188471, EMC2: 19.36924936 |
| 12b59221-ea11-4985-af6f-dc36d808ed85 | Address on File | Contingent | ADA: 12.34258218, BLK: 6.96071219, BTC: 0.00000002, DGB: 11.97782369, EMC2: 8.9271784, ETH: 0.02240872, ETHW: 0.02240872, NEO: 0.12800316, NXT: 13.14833333, POWR: 10.11506121, SBD: 0.13262461, XDN: 297.944148, XRP: 6.76027693 |
| fc94444b-c287-4aab-92b5-acdd19be5aa3 | Address on File | Contingent | BCH: 0.00006019, BTC: 0.00000007, DGB: 1131.296348, XLM: 485.7086179 |
| d3ce51b9-288d-4869-9130-716908cc151f | Address on File | Contingent | NEO: 5.69284211, SC: 100 |
| 431f433b-4373-4e2d-b969-046e8473f6bd | Address on File | Contingent | ZEC: 1.58434795 |
| ea6909db-e8b3-4b84-90d4-3c96e4938152 | Address on File | Contingent | BTC: 0.00000005, ENG: 3.63955125, LTC: 0.6744438 |
| 5746c0c7-1197-4720-bea0-f63a7de54c0b | Address on File | Contingent | BTC: 0.00189006 |
| a7215846-6611-4689-8ff2-207c95d3afdd | Address on File | Contingent | ETC: 2.86435145 |
| 96508704-6663-482e-9562-706976fe881b | Address on File | Contingent | DOGE: 723.1581613 |
| b8e1abdb-f0ec-4aa5-a8ca-e2ae6d751440 | Address on File | Contingent | SC: 15000 |
| bd0f2628-3fe1-43a2-b107-37793276f51f | Address on File | Contingent | SC: 15000 |
| 1fe71486-d2e0-4191-846f-fa4805cfd8a7 | Address on File | Contingent | BTC: 0.00132674, ETH: 0.00842734, ETHW: 0.00842734 |
| 02d7319a-c248-4682-9806-2cc71a04f424 | Address on File | Contingent | PIVX: 238.6288074 |
| f68389e6-1db8-482a-be9b-6d93ddc6c247 | Address on File | Contingent | NEO: 3.84807138, OMG: 20 |
| c6b77726-2899-43b4-a5ec-3aedbc3018ad | Address on File | Contingent | BTC: 0.00188958 |
| e5759922-d8a4-4a90-b45b-284fec67dbce | Address on File | Contingent | BCH: 0.00187729, BTC: 0.00187729, XLM: 1.46428766 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0fe24035-4602-40a1-9612-86b1a5df16b5 | Address on File | Contingent | BCH: 0.00067857, DOGE: 695.8396152, EMC2: 4.90237691, ETHW: 0.01109534, OMG: 0.14955247, PAY: 2.49601911, STRAX: 0.51030137, XLM: 11.18501529, ZEC: 0.01290882 |
| 4cd00dc1-d84b-4f0d-a6bc-da4a51176658 | Address on File | Contingent | USDT: 0.00151056, XRP: 122.4382836 |
| caca1ff3-fc06-4088-ae10-55d3f2caac95 | Address on File | Contingent | BTC: 0.00188845 |
| 581b41b7-756d-4375-a238-bd6fba81ad5b | Address on File | Contingent | BTC: 0.00000003, POWR: 59.59108777, XRP: 100 |
| 0cadfad7-5498-464b-8a8b-0869c524eb26 | Address on File | Contingent | DOGE: 695.6173598, XEM: 62.14605186 |
| eb726c75-aa9e-4281-9957-adef7cbc8989 | Address on File | Contingent | BTC: 0.00188827 |
| 34a28476-98bf-4ad9-8e12-af114278b715 | Address on File | Contingent | GLM: 239.76, SC: 114.3952285 |
| 4a28d12b-b31d-435b-9566-61b73abaf1d3 | Address on File | Contingent | BTC: 0.00050036, USDT: 38.39220744 |
| 6cc2dd1a-0f78-4219-87c9-2f58bc680141 | Address on File | Contingent | BTC: 0.00001594, RDD: 130000 |
| 2b1a2c15-aabe-4c41-8091-5b23931ad277 | Address on File | Contingent | ETC: 2.86098011 |
| f00e0fdb-455c-4212-8c0e-f3704bdc6eb0 | Address on File | Contingent | BTC: 0.00188605, XDN: 1026.234568 |
| 195e7e80-84ed-4357-9586-ff431c09621f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02825188, ETHW: 0.02825188 |
| d5a83aa4-c88e-47e5-9874-da81c25e1599 | Address on File | Contingent | SC: 14980.45242 |
| d0e85fd6-1089-4f86-9210-ced2687de387 | Address on File | Contingent | ARK: 9.89506127, BTC: 0.00000002, XRP: 115.8551069 |
| f5b38436-afc8-4f27-ac1f-f4a1361d41e1 | Address on File | Contingent | BTC: 0.00000018, XRP: 122.3060599 |
| 50cad9ce-7683-413d-8e78-22bc20876e41 | Address on File | Contingent | ADA: 12.07559122, ADX: 0.00000005, BTC: 0.00166009, GRS: 3.21051647, MAID: 0.00000009, NAV: 0.00000007, OMG: 0.83854036, PAY: 1.83803994, VAL: 0.00000007, WINGS: 0.16008407, XVG: 0.00000591 |
| c874d91c-0528-45ef-a0f1-c7f15fff2cba | Address on File | Contingent | ADA: 20, BTC: 0.00137555, BTS: 20, DGB: 100, NXT: 20, RDD: 800, XRP: 12, XVG: 200 |
| 162697dd-07da-4d79-a913-4f1a017f1ae8 | Address on File | Contingent | ARK: 90, BTC: 0.00000024, QTUM: 10.55579465 |
| a8e98dd5-8054-4384-a77e-4f2f1c7412c4 | Address on File | Contingent | BTC: 0.00188639 |
| a5164847-e908-414f-a312-3e7451bf0be9 | Address on File | Contingent | XLM: 585.5352671 |
| cf762b63-1d4f-4634-81f8-ae4cc305d025 | Address on File | Contingent | BTC: 0.0000099, POWR: 323.5803598, USDT: 0.00027253 |
| a6c90f91-b9ee-4336-b0bb-7cbbead807d7 | Address on File | Contingent | BTC: 0.00188397, EMC2: 6.79961478 |
| 7c876b19-3445-4e01-aa49-fbb3badbc95e | Address on File | Contingent | BTC: 0.00000007, ETH: 0.008, ETHW: 0.008, SC: 500, XLM: 60, XRP: 70.99867537 |
| ec2f1c5c-0ad1-4568-a664-d0757874c415 | Address on File | Contingent | BAT: 8.87146654, USDT: 50.28690817 |
| 797058f9-d615-49d9-9908-55d1fbf89a64 | Address on File | Contingent | XVG: 27566.25922 |
| b237f9fd-b84b-460e-b2da-a2c9d9fd1e49 | Address on File | Contingent | BTC: 0.00188513 |
| 5270a143-cc59-4ca6-af29-fd86fb416ad8 | Address on File | Contingent | BTC: 0.00188452, QTUM: 0.0064646 |
| 98b8cfb6-bda5-4061-b881-14698049b215 | Address on File | Contingent | BTC: 0.00000007, ETC: 2.85686248 |
| 47d88ee4-b34f-42cb-a188-a95c4711b6d7 | Address on File | Contingent | SC: 4804.049063, XRP: 82.9468995 |
| 86593143-e86a-4c9d-82b8-0e5736f08a02 | Address on File | Contingent | BCH: 0.0018774, BTC: 0.0018774 |
| 3f788beb-feaf-4f90-af8e-0d95bd0232a4 | Address on File | Contingent | DOGE: 696.4958782, PINK: 465.6595794, RDD: 1000, XMY: 500, XVG: 700 |
| cebc52cd-acf7-41ac-bd54-09595a58b0b8 | Address on File | Contingent | LTC: 0.47271612, RDD: 1693.443281, XLM: 160.4599547, XVG: 275.7980038 |
| 9ebae05b-a57a-42f4-a871-62714556ee5f | Address on File | Contingent | BTC: 0.00000005, DGB: 1900, XRP: 86.67960526 |
| b144b5d7-9354-4368-bfbc-c6c2b6b10b9b | Address on File | Contingent | ADA: 26.3615132, ETC: 1.84092453, XLM: 100 |
| e9ce1eb3-3cae-4ea5-b7e2-6547cde1c641 | Address on File | Contingent | BTC: 0.00188422 |
| 2afabc6b-5d81-4f50-9ace-4caa228ff734 | Address on File | Contingent | BTC: 0.00188384 |
| 39cb14b5-db2a-41ad-84e3-5871435c2a4c | Address on File | Contingent | BCH: 0.00031976, BTC: 0.00031976, PIVX: 2.5, XRP: 100 |
| 48da142e-96d3-4dbe-8820-9527e1c059b7 | Address on File | Contingent | BTC: 0.00188355 |
| ca55256b-5da9-42a0-b87b-0cdf71706a7a | Address on File | Contingent | BTC: 0.00000935, DGB: 5000, POT: 3095.648581, SC: 1944.058346 |
| ecb8fe40-08ae-4a3e-871e-92368f2deed1 | Address on File | Contingent | ETH: 0.027, ETHW: 0.027, MAID: 13.06950833 |
| b55c2f4a-6447-4061-a000-86597baa59de | Address on File | Contingent | BTC: 0.00188327, USDT: 0.00016543 |
| e56dd00f-b4e2-4d2b-aa8b-ea2179e3a222 | Address on File | Contingent | SC: 14947.76619 |
| a1a7c0c3-b5cf-4f01-b106-e1c42b8c8766 | Address on File | Contingent | BTC: 0.00188315 |
| 8a09beae-4ca6-4e9e-b7e5-8337b421cba4 | Address on File | Contingent | ADA: 100, BTC: 0.00056492 |
| 24ea3b43-1f78-4cb2-92e7-8e97444c8979 | Address on File | Contingent | BTC: 0.00188268 |
| 34b126e1-ba84-4ef8-b9a6-57335f42ca07 | Address on File | Contingent | BCH: 0.003585, BTC: 0.00185927, XLM: 2.79630279 |
| 52162c36-78ef-42e5-a625-08e358dc78d1 | Address on File | Contingent | ETH: 0.02815967, ETHW: 0.04501253 |
| aa058786-2485-4b98-90da-5bba5a189d4c | Address on File | Contingent | BTC: 0.00183689, LTC: 0.01626866, USDT: 0.00099715 |
| 78b111ed-e81a-4d21-8ec9-0a78ca5aa98a | Address on File | Contingent | BTC: 0.00135852, LBC: 1492.196164, QRL: 1.35527591, QTUM: 0.26778893, USDT: 0.00805822 |
| 4fe16dab-29dd-47b5-8a4a-829bb7fa5aea | Address on File | Contingent | BTC: 0.00027239, DOGE: 611.0077499, EMC2: 0.99, USDT: 0.35590389 |
| 197d92f9-0bc7-44e1-beed-b6260ea415e1 | Address on File | Contingent | ETC: 0.02789802, ETH: 0.02789802, ETHW: 0.02789802 |
| 582de6ff-3025-4de1-9686-c69bb99ecfbf | Address on File | Contingent | BTC: 0.00188218 |
| ed10f987-e2e9-4f83-98db-18f9d53eb97f | Address on File | Contingent | BTC: 0.00188204 |
| 81bc39e3-f146-45b4-a3b8-ab9d4e5696c8 | Address on File | Contingent | ADA: 89.7439779, PIVX: 2.49575758, PTOY: 1357.187125 |
| d26d04c7-f836-4207-a498-2dd6edc1c2fe | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00133092, DOGE: 210.7900001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df508f2e-a6be-4bba-bcf7-20a8751ce6a9 | Address on File | Contingent | ARK: 0.11006578, BCH: 0.00029527, DGB: 113.7033565, DOGE: 680.0461026, EMC2: 0.07808801, ETC: 0.00382506, ETHW: 0.00008643, FIRO: 0.01099542, GLM: 1.94758447, GRS: 0.09829619, LSK: 0.28836129, MONA: 0.00919212, NXT: 9.71177742, OMG: 0.00135166, POWR: 0.15453647, QTUM: 0.0444151, SC: 18.52565456, SIGNA: 86.44399815, STEEM: 0.84378085, XDN: 73.32675884, XLM: 3.0752611, XVG: 1.29450712, ZEC: 0.01066534 |
| 953390c1-1611-4bb1-956e-13c39f168400 | Address on File | Contingent | BTC: 0.00069925, DOGE: 448.003688, LBC: 18.59777867, SC: 42.66256673 |
| 9f71596f-cc3b-4a30-93eb-178882d2e586 | Address on File | Contingent | DOGE: 719.9700003 |
| 030effc7-1c98-4c01-9822-a51e9a4b6f6d | Address on File | Contingent | DOGE: 719.9508591 |
| fdc15bc9-3ccc-45b3-9288-f31d8fc01003 | Address on File | Contingent | BTC: 0.00096813, DOGE: 338.89, LTC: 0.0092, NXT: 18.44422552 |
| 8df07dac-99cf-4d2d-99c1-ade9f985ee29 | Address on File | Contingent | BTC: 0.0018812 |
| 2cf4ff81-c023-4a1e-bf56-0c765219d343 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02815812, ETHW: 0.02815812, USDT: 0.00000055 |
| 8c001a01-acc4-4d11-9dcb-8ffe5f89924d | Address on File | Contingent | ETH: 0.0281373, ETHW: 0.0449865 |
| 55334eba-a872-4a65-bf7e-3c860c583c60 | Address on File | Contingent | BTC: 0.00188087 |
| 0447a1bb-5cc3-4812-8c07-aa531b6545b9 | Address on File | Contingent | BTC: 0.00000004, RLC: 31.15469454 |
| 799bd722-a367-4d2f-a91e-884d68bf65a7 | Address on File | Contingent | ADA: 33.25, ETH: 0.02000052, ETHW: 0.02000052, NEO: 0.22166667, OMG: 0.9975, PAY: 4.9875 |
| 811ea476-4887-41b1-8e9b-db928d80b491 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 113.4034968, USDT: 51.41506724, WINGS: 27.03838197 |
| 61489559-26d7-451d-aa21-7b2d1222456b | Address on File | Contingent | BTC: 0.00188037 |
| af53d23a-dfbf-4400-9d9d-17c4a8dd638a | Address on File | Contingent | BTC: 0.00188037 |
| c1697f72-6d60-4507-8c8f-4613f22cc06f | Address on File | Contingent | BTC: 0.00188037 |
| 3c2095ac-560c-42fb-b0a9-fcc226784dd8 | Address on File | Contingent | BTC: 0.00188032 |
| 6b18eb60-32c3-4034-8542-1e97839179af | Address on File | Contingent | XRP: 121.8643882 |
| 4aab3a4b-b74a-4320-995b-babb7994a521 | Address on File | Contingent | ETH: 0.02812579, ETHW: 0.041 |
| 88f79cb9-4619-4a66-85bb-cce434d0bf82 | Address on File | Contingent | BTC: 0.00187981 |
| f54ba7f8-8909-48b7-ba86-bd34c7747aee | Address on File | Contingent | BCH: 0.00091574, BTC: 0.00091574, RDD: 10000, XLM: 3.32457392, XRP: 50, XVG: 500 |
| 300abcbe-e84d-4038-9810-301f28bbc4aa | Address on File | Contingent | ETH: 0.02811711, ETHW: 0.04496496 |
| 799fa230-45d1-4fdb-8eca-07df69f22f0b | Address on File | Contingent | DOGE: 719.253412 |
| cd804234-a230-4a07-a097-2189f4ccbc02 | Address on File | Contingent | ETH: 0.02811948, ETHW: 0.04099369 |
| 4ad5d070-8a3b-4674-b3c5-7c0746abe95b | Address on File | Contingent | BTC: 0.00187951 |
| 8c28a53d-6830-42bd-8fd4-0f6fa257dfef | Address on File | Contingent | ARDR: 10, IGNIS: 7.5, NXT: 15, OMG: 9.85444565, XRP: 100 |
| e1892294-67bf-4eed-914b-b7a03d2d217d | Address on File | Contingent | NEO: 5.69649306 |
| 82a3219e-66e1-43d9-a7d9-c5ba6afba387 | Address on File | Contingent | BTC: 0.0018791 |
| a88d0f79-3666-4272-89b5-c4ffeb94d871 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00046608, ENG: 0.00000001, ETC: 0.00169095, ETH: 0.00851924, ETHW: 0.00851924, NAV: 0.00317954, TRX: 0.0000001, WINGS: 0.00000766, ZEC: 0.70623602 |
| 7b9cc5db-1bfc-4fb2-8f90-1af7417f1d02 | Address on File | Contingent | BTC: 0.00187896 |
| 9acec341-6705-430c-bb27-6d3aa2d06e3a | Address on File | Contingent | BTC: 0.00187886 |
| 5487a3be-06c1-4720-a3d0-b0be43c2ec12 | Address on File | Contingent | NEO: 5.69451611 |
| 7db5987f-94fc-41c7-8674-b34e49ab8959 | Address on File | Contingent | BTC: 0.00187862, USDT: 0.000012 |
| 6d137e46-0b8b-468c-9828-16cf319316d1 | Address on File | Contingent | BCH: 0.00170663, BTC: 0.00186748, XLM: 1.33117273 |
| 58706179-8aca-44d0-b8c6-b9a22a864f86 | Address on File | Contingent | ADA: 142.1799235, XVG: 63.82527392 |
| 36887d81-7a88-4a90-8e97-c7a103382790 | Address on File | Contingent | BTC: 0.00054209, ETH: 0.02, ETHW: 0.02 |
| 4b19d167-5ad6-4477-8a09-290a2e7eee00 | Address on File | Contingent | ADA: 107.6597616, SC: 3641.9 |
| 53a85a44-9d95-4954-8365-3e70b8ffc46c | Address on File | Contingent | BTC: 0.00187775 |
| 0aacf09b-9365-4eb3-b0bd-b796f9c4cafa | Address on File | Contingent | BTC: 0.00187768 |
| 2382c298-0031-4b5c-9dc3-077fa286d692 | Address on File | Contingent | BTC: 0.00187759 |
| 34581c64-0ac1-425b-a4a7-261afd2dd306 | Address on File | Contingent | BTC: 0.00184783, USDT: 0.82255142 |
| d30ee343-6bf8-4340-85fa-b9107896e605 | Address on File | Contingent | BCH: 0.00003077, BTC: 0.00001261, ETH: 0.02791186, ETHW: 0.02791186 |
| 0dc68fbc-1622-4521-8104-ad5aa615aca9 | Address on File | Contingent | SC: 14901.28329 |
| c4f65d7d-0388-44b4-b266-b4a3bb6ecd64 | Address on File | Contingent | BAT: 50, BTC: 0.00000005, NEO: 3.96102411, USDT: 0.00976339, XRP: 1.62785918, XVG: 2338.32737 |
| 927d9429-a4e7-4975-bcda-4fdf939c307e | Address on File | Contingent | BTC: 0.00000001, DOGE: 717.8362059, EMC2: 3.49763381 |
| 8894cb22-3c5c-4967-bbb3-ddd5f1e4ad0f | Address on File | Contingent | BTC: 0.00187702 |
| dc70a9da-f66a-49ff-bc4d-1e62ce12a270 | Address on File | Contingent | BTC: 0.00000005, USDT: 51.93222804 |
| 9a4a2feb-8c29-4825-83f6-bd9f4e2b3367 | Address on File | Contingent | BTC: 0.00187685 |
| d4e93a32-4bde-4e4f-a7de-af8e1629ad53 | Address on File | Contingent | BTC: 0.00187678 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15f70e4d-e48c-459b-b277-f1577d318cf5 | Address on File | Contingent | ADA: 2.66827078, THC: 185.7101404, XLM: 387.5875192, XRP: 37.4796718 |
| 18e278b0-4a0a-450a-8254-a3692ccdbee6 | Address on File | Contingent | BTC: 0.00187667 |
| ce5621f6-1985-4145-b0a7-cea2e6778986 | Address on File | Contingent | ADA: 142.3674877 |
| 5f3f9510-03d5-48be-a7da-d7f3f315a6d7 | Address on File | Contingent | ETH: 0.02564378, ETHW: 0.04235113, XLM: 50.24834437 |
| 0c814659-4453-403c-838c-ed98c1108102 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.02807934, ETHW: 0.02807934 |
| 678d120d-b99f-47f6-ae18-3b693693bc8d | Address on File | Contingent | BAT: 243.6251745, BCH: 0.00000014, BTC: 0.00000014 |
| 14098271-97bb-474c-9ae3-626abcdb7d64 | Address on File | Contingent | ADA: 142.2975479 |
| cae7f3ed-88be-4f34-a13b-3b77138e36d9 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00187562 |
| 6391fd53-90e1-4d29-bf80-5898d636ecfb | Address on File | Contingent | BTC: 0.00000045, OMG: 60.47554679 |
| cdcbf340-86a3-4612-b98e-0784bc6e4491 | Address on File | Contingent | BTC: 0.00152646, ETC: 0.50065786, PTOY: 37.49485214, USDT: 0.00113322 |
| c544c204-1ca9-43d8-b65c-a44947718d39 | Address on File | Contingent | BTC: 0.0018755 |
| e7f03967-63a5-4143-8d30-edc083b94271 | Address on File | Contingent | BTC: 0.0004942, EMC2: 3.21185666, ETH: 0.01696911, ETHW: 0.01696911, LSK: 1, MER: 11.65329214, NXS: 6, POT: 50, POWR: 11.11111111, XLM: 41.11111111 |
| a7d77675-46d1-4af3-87db-84e5c8060361 | Address on File | Contingent | BTC: 0.0018753 |
| 93d6e720-dedb-4ecf-9f0c-af1a1b301f28 | Address on File | Contingent | DASH: 0.01376181, LTC: 0.66185289, USDT: 0.00009365 |
| dfd88a1e-711f-4cc5-87bc-9a43e5494d7d | Address on File | Contingent | BTC: 0.00187505, MUNT: 0.98 |
| fc02a707-3665-42d9-9bd8-8247ced310d5 | Address on File | Contingent | BTC: 0.00187496 |
| 94a66870-76c0-4a92-87d4-0c3ab6448d0c | Address on File | Contingent | BTC: 0.00008553, QTUM: 19.28827217, USDT: 0.00141311 |
| 2601409f-1033-4adc-8d14-e17df9b90aad | Address on File | Contingent | DOGE: 717.3199955, XLM: 0.01026405 |
| 45758d84-0713-4f8d-9233-8cf132589a92 | Address on File | Contingent | BTC: 0.00187448, XRP: 0.00027345 |
| bd5b8ace-4e24-49ab-acb5-acbd6338f989 | Address on File | Contingent | BTC: 0.00187423 |
| d1677f04-7100-4c7c-9734-db0eaaf5db12 | Address on File | Contingent | NEO: 3.78910704, OMG: 20.13011236 |
| 40cf2e6d-4c5b-4e5c-8c6d-d30c276d2c50 | Address on File | Contingent | ADA: 49.9220929, IGNIS: 16.02409639, OMNI: 1, XDN: 7450.173804, XRP: 75.33706856 |
| 37c557a2-841d-412e-abb5-addd68d4c583 | Address on File | Contingent | ADA: 142.1799235 |
| 5f4676c6-d86b-4f63-8bc2-eb9130748d6b | Address on File | Contingent | ADA: 103.3678757, BTC: 0.00000003, IGNIS: 12.97341588, NXT: 25.94683176, XLM: 157.2351829 |
| 6fdf1cd7-c5ae-444b-b716-0508cde901ff | Address on File | Contingent | ADA: 120, BTC: 0.00002139, MONA: 18.21692723 |
| 260284b3-c623-4802-9b34-cbb437e3104e | Address on File | Contingent | BTC: 0.0018737 |
| 6b118b64-63ef-4cd7-a3fe-39462551d7aa | Address on File | Contingent | BCH: 0.00186619, BTC: 0.00186619 |
| b272ce03-3d70-4509-a14b-b6d712da3934 | Address on File | Contingent | SC: 14870.33 |
| acf0382a-e7b4-4630-9058-8c8ef27f289b | Address on File | Contingent | BTC: 0.00187337 |
| 95b898c6-0f4a-41eb-a91c-74caf4976a32 | Address on File | Contingent | ADX: 327.9078782 |
| ba570999-bbb0-46f7-b36a-e5dba9160b17 | Address on File | Contingent | BTC: 0.00187314 |
| 07b61620-b87e-4c15-9f2f-c4c84e4398bf | Address on File | Contingent | ZEN: 6.52831986 |
| c251a99d-ab53-4682-8757-d8084bf9c404 | Address on File | Contingent | BTC: 0.00164841, POWR: 38.74580712 |
| 136f4ff1-9a47-450c-bde5-1d132a1d10bb | Address on File | Contingent | BTC: 0.001873 |
| 71994b82-89f3-431f-b826-27287741b054 | Address on File | Contingent | EMC2: 0.00105662, NXT: 270.5979834, USDT: 51.07123586 |
| 81f9e01d-6649-4bf6-8176-d1faab7f1aad | Address on File | Contingent | BTC: 0.00039423, LTC: 0.52, XLM: 6.69203229 |
| e05a3edd-f886-4209-94ca-c478fd7ea1b8 | Address on File | Contingent | BTC: 0.00187186, CRW: 2.76396484 |
| dcb58cdc-f7fa-4f58-88f3-1b52f1d6453a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000012, SC: 10144.0678, WACME: 496.8741796 |
| 95d5fbc1-7968-49f2-bc08-d5b6183bfa96 | Address on File | Contingent | BTC: 0.00050007, LTC: 0.48988465 |
| c34e7968-ed22-4b1d-ad59-015f97a4c2ad | Address on File | Contingent | ADA: 98.05086019, BTC: 0.00000006, POWR: 100, USDT: 0.00077247 |
| e061754f-d512-4ac7-b6d5-ee27d383ed96 | Address on File | Contingent | BTC: 0.00000053, SC: 14858.07626 |
| a909b87c-da6e-47e2-80ad-a551912fa723 | Address on File | Contingent | BTC: 0.00144467, DOGE: 2, GAME: 668.6400375, GBYTE: 0.28499672 |
| 326f6fbd-9c64-42f6-8388-5385ba6980d4 | Address on File | Contingent | BTC: 0.00186786, NMR: 0.00900036 |
| fbc59636-458e-4d6a-992b-acbb71b67e9b | Address on File | Contingent | BTC: 0.00187221 |
| e7b02dba-d28d-4726-91b3-bc3ca1d0a604 | Address on File | Contingent | BTC: 0.00000089, OMG: 60.34442318 |
| 33972fde-fcec-4923-815c-c323c6e5010b | Address on File | Contingent | BCH: 0.00185977, BTC: 0.00185977, XLM: 1.45062205 |
| 81892e0f-5de5-48f2-a984-f7bed87d1e0b | Address on File | Contingent | XEM: 1650.788812 |
| 28f5da35-ed7d-4992-a4c2-577546f6fe9d | Address on File | Contingent | ADA: 100, ARK: 15, BTC: 0.00000003, LBC: 100, LSK: 5, SC: 1008.103979, STRAX: 5, USDT: 0.00459408 |
| ab316571-081c-4afe-8f5b-e666cf73b21e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00187156 |
| 423ab5a0-d378-43c2-a0a9-04c0aeab4eae | Address on File | Contingent | BTC: 0.00187156 |
| 9110285b-b070-4cde-9915-3a32ffd5beb1 | Address on File | Contingent | BTC: 0.00187155 |
| 3fbcca2c-51ab-4ae0-baf7-0e60910dd2e9 | Address on File | Contingent | ADA: 141.9799235 |
| 3d25f3af-2e3a-49be-bac1-7c2fe8e7a87f | Address on File | Contingent | BCH: 0.00073414, BTC: 0.00000009, DCR: 0.95148431, SNT: 1500, USDT: 0.00875218 |
| a52894bb-ee01-4697-babd-25f8cb862255 | Address on File | Contingent | NEO: 5.67185878 |
| e6960459-ff28-4b61-89c0-c8bd84a01aa4 | Address on File | Contingent | BTC: 0.00000017, DGB: 6496.277277 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe219eeb-4a11-4067-a625-8fa702d06377 | Address on File | Contingent | BCH: 0.00052797, ETH: 0.02790692, ETHW: 0.04475829, IGNIS: 17.19298319 |
| 6fbe8670-3ced-42e6-b9b7-5fc1da0d8f7f | Address on File | Contingent | BCH: 0.00185854, BTC: 0.00185854, XLM: 1.44966264 |
| 892c97b2-1ce1-4b0d-9277-60279d52ca85 | Address on File | Contingent | BCH: 0.00061522, BTC: 0.00073269, DOGE: 434.428 |
| f7fd1ae9-cb36-462e-8b6c-cdd371d459ef | Address on File | Contingent | BTC: 0.00000012, NEO: 0.01165664, USDT: 51.64517366 |
| 115d01e2-6618-4728-afb9-8dabd0714cfd | Address on File | Contingent | BTC: 0.00180735, DGB: 0.00007234, ETH: 0.0009415, ETHW: 0.0009415 |
| 8316caba-3fcb-481f-a4df-709e21490cfa | Address on File | Contingent | BTC: 0.00000038, NEO: 5.66761364 |
| ae901233-e006-403b-8b25-4808f21e3fd6 | Address on File | Contingent | BTC: 0.00187001 |
| fb1681a8-6a61-4b6d-adb5-8aae96267b4e | Address on File | Contingent | BTC: 0.00186972 |
| ef00a5ca-72d0-44df-bcb8-75694a467d49 | Address on File | Contingent | BCH: 0.41793431, NXT: 1925.789761 |
| 1ec5027b-43e3-4736-b7c0-24124049ae43 | Address on File | Contingent | BTC: 0.00186726, MUNT: 0.00000001, QTUM: 0.02569636, USDT: 0.00109653 |
| d29cc567-2bbc-40c8-b205-213acaa09ce3 | Address on File | Contingent | BTC: 0.00186954, USDT: 0.00013935 |
| a641fde5-ce58-46a4-8cc5-880af698addd | Address on File | Contingent | MORE: 5, PART: 2.991331, XRP: 116.8800046 |
| df6fadd2-79dc-49be-a170-2ef5f6be4d7c | Address on File | Contingent | DOGE: 715.3397555 |
| 110bee89-0de9-4a47-831a-dc219d8dc998 | Address on File | Contingent | BTC: 0.00001383, ETH: 0.02777424, ETHW: 0.02777424 |
| 494d426e-a037-426a-9669-05c9b34ef9d1 | Address on File | Contingent | BTC: 0.00186925 |
| a84d0334-a028-4847-8559-8e668b418d2d | Address on File | Contingent | SC: 14836.25151 |
| e1926a46-ea36-4a30-94f5-8d20fdb8dd0f | Address on File | Contingent | BTC: 0.00186378, NAV: 3.78422672 |
| a772f7a9-0424-4068-8089-9721c0ca2977 | Address on File | Contingent | BTC: 0.00186911 |
| 338348a1-c258-4d53-9f57-497b5b05d7f2 | Address on File | Contingent | BCH: 0.00008245, HIVE: 10, LSK: 30.1, NEO: 0.025, OK: 0.01, SC: 1000, STEEM: 10, WACME: 5, WAVES: 6, XEM: 200 |
| d34c8b43-5212-409b-8401-ed1517eefe7d | Address on File | Contingent | SC: 14834.17857 |
| 92c380b3-e02f-4b28-89e1-ed4b30933ff0 | Address on File | Contingent | BTC: 0.00186871 |
| 9b6e48a3-9a61-4926-954d-cd6d2b652b58 | Address on File | Contingent | XRP: 121.122572 |
| 061854bf-be94-4c94-8a53-bd66825af367 | Address on File | Contingent | BTC: 0.0018685 |
| fa796df5-810d-464c-87e8-bfa0854db0a2 | Address on File | Contingent | ADA: 45.99041425, XLM: 391.8105767 |
| 1033dbbd-e362-4e1e-9f16-dce53bcc6d62 | Address on File | Contingent | BTC: 0.0000004, MTL: 3.4837412, NEO: 5.26506049 |
| 39901cba-a89d-4a08-8fb6-9072728829f0 | Address on File | Contingent | BTC: 0.00000003, NEO: 5.54535729, XEM: 33.97615175 |
| c14f87a2-70c3-4d4f-a1a8-5f651d4ae08d | Address on File | Contingent | GNO: 0.32973932, NEO: 0.5517563, STRAX: 20 |
| 0fce59ef-3259-4c51-82de-125a466010d0 | Address on File | Contingent | ETH: 0.02724218, ETHW: 0.0440884, RDD: 3091, XMY: 1440 |
| 4cbd9e53-b680-4f9e-95d4-9bfdc15a2df0 | Address on File | Contingent | BTC: 0.00097044, OMG: 0.67938776, STRAX: 2, USDT: 12.02985, XRP: 26.38132984 |
| 0a6bad53-7a37-4747-8ba2-1cde8e044146 | Address on File | Contingent | BCH: 0.00002295, BTC: 0.00024067, NEO: 4.93134468 |
| 738f517d-0c47-4171-ab71-eed3e3da0f2e | Address on File | Contingent | BTC: 0.00186758 |
| 06d45f9e-d5b3-49d9-8065-ffbd00ab0379 | Address on File | Contingent | BTC: 0.00186749 |
| c35829c6-726e-48b9-a063-c11ac3587e3f | Address on File | Contingent | ETC: 2.8302355 |
| b83b6649-a0e8-4799-beca-c27a3729da0a | Address on File | Contingent | BTC: 0.00186726 |
| 891f8d8d-7512-4588-871d-504b5a2c2839 | Address on File | Contingent | SC: 14818.37261 |
| 57b57c36-710c-49c1-b33b-83fe8221b35f | Address on File | Contingent | ADA: 122.3807271, ETHW: 0.00000507, XRP: 16.44500927 |
| 58f66fc1-b74c-4488-9789-9f46c70280b6 | Address on File | Contingent | BTC: 0.00186686 |
| d1100cf6-19ac-46a5-a14a-ee72481d8828 | Address on File | Contingent | ADA: 89.53909909, USDT: 16.6338154, XVG: 1247.491169 |
| 42dd2545-c0be-4ca6-a15a-da234d481fce | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, GAME: 8, IGNIS: 111.9363401, NXT: 223.8726802, SNT: 2035.058621, WINGS: 50, XLM: 13.57993837 |
| 08c4ad16-b72f-4c1c-a4fa-4c3bfc36da49 | Address on File | Contingent | BTC: 0.00184145, ZEC: 0.021 |
| d693c1e5-0e81-4608-94a4-aae004fb4653 | Address on File | Contingent | SC: 14813.28797 |
| 52f6b1c2-7498-442a-864f-d4143f8216ff | Address on File | Contingent | BCH: 0.00153019, BTC: 0.00153019, NEO: 1 |
| ef826de3-2f09-4037-bae7-a56991fdb167 | Address on File | Contingent | BTC: 0.00000037, SNT: 2141.918605 |
| ac7e997b-ff58-4ae8-ba89-7eadcd28bf09 | Address on File | Contingent | BTC: 0.00186457, THC: 20 |
| cb2fe226-b26f-4535-8243-b1873a08aa42 | Address on File | Contingent | BCH: 0.00176143, BTC: 0.00176143, LTC: 0.0332643, XLM: 1.37391677 |
| 44668dbb-515a-455c-9dd7-2fc40e7df056 | Address on File | Contingent | ADA: 141.5518744, BTC: 0.00000006 |
| dcf0576c-5cce-48f5-8767-1ddff09bcab2 | Address on File | Contingent | ETC: 2.82797852 |
| a271dcb2-0efc-421b-a585-5df90085eb89 | Address on File | Contingent | ZEN: 6.50311223 |
| dbcdd3b1-b1e7-454f-9980-610e90704a89 | Address on File | Contingent | BTC: 0.00186583 |
| e512f9ba-000b-44c0-8665-fedaa8d2bb2e | Address on File | Contingent | BTC: 0.00001446, XRP: 120 |
| 0b9a34cb-957f-4114-a826-12db81e2a002 | Address on File | Contingent | BTC: 0.00186577 |
| 9ce07969-4f84-4942-a9b5-88939f4ebaa0 | Address on File | Contingent | BTC: 0.00186544 |
| ead140db-9421-4aeb-b243-0e6bad09e310 | Address on File | Contingent | BTC: 0.00186538 |
| 7a49da0f-3aee-4830-8ca5-70d880e305e6 | Address on File | Contingent | BTC: 0.00186502 |
| 5c0a6e97-5d50-40c1-a59d-3fbe529809b9 | Address on File | Contingent | ETHW: 0.01147725, NEO: 5.65001207 |
| c338b0f5-0ce4-4d39-a870-8687f2846998 | Address on File | Contingent | BTC: 0.00000002, MANA: 91.62413557, RDD: 3000, SC: 2000, XVG: 120 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2523d96-974c-439a-a522-67eda0b447fc | Address on File | Contingent | BTC: 0.00185293, ZEN: 0.04084896 |
| be7a442d-dde4-4e8f-98e5-a1ace4288884 | Address on File | Contingent | BTC: 0.00074696, DGB: 1623.4375, SC: 2700, STRAX: 18.01454931 |
| a332c888-4cf2-4387-932e-35d55139b93a | Address on File | Contingent | SC: 14797.49961 |
| 9e366aba-507f-49a5-af42-c50d5fad22d9 | Address on File | Contingent | OMG: 2.6969784, STRAX: 103.5294429 |
| cd73805c-5373-400c-8e96-a0d7b96a1e63 | Address on File | Contingent | BTC: 0.00000011, NAV: 118.0752561, POWR: 292.5752309 |
| 378aa578-3fd0-4a66-9700-0b45fc8c9f5f | Address on File | Contingent | DOGE: 713.344 |
| 80df0fda-1817-4427-a25b-25accc25478d | Address on File | Contingent | ADA: 89.37790065, BTC: 0.00000002, EMC2: 5, IGNIS: 234.3952453, NEO: 0.3083333, NXT: 300, SC: 2200, THC: 200, VTC: 1, WACME: 3, XLM: 65 |
| d07b8670-e584-451a-aaba-002a528ac7bc | Address on File | Contingent | ADA: 141.4132263 |
| 339ebeca-de7f-485f-8434-b0cfdd471ddf | Address on File | Contingent | BTC: 0.00000006, NEO: 5.65009854 |
| aed38b01-a9d1-4a5e-b550-a8c353e1f0ca | Address on File | Contingent | BTC: 0.00184222, XRP: 1.4065392 |
| 49719d96-1d30-4bd7-a64f-749dfc62db56 | Address on File | Contingent | BTC: 0.00182713, ETH: 0.0005493, ETHW: 0.0005493 |
| 5958d87a-57fb-49fe-9d8e-b6c3a10b7085 | Address on File | Contingent | BTC: 0.00002632, XRP: 119.1015 |
| 682d1991-9c7d-4979-abae-501ced4797ff | Address on File | Contingent | ADA: 63.51288813, BTC: 0.00000003, DASH: 0.10071139, LTC: 0.05829566, OMG: 0.7285499, USDT: 10.53089751, XRP: 20 |
| 1f873055-d699-4735-b367-5a4ab2fc063d | Address on File | Contingent | DGB: 1217.416601, SC: 8342.454955, STRAX: 26.86673485 |
| c2e5a433-df50-4f7d-a66b-6d1a4237feb1 | Address on File | Contingent | ADX: 326.235332 |
| 83eed2ec-7eea-4b47-9b24-6932e563425c | Address on File | Contingent | BCH: 0.002772, BTC: 0.00185237 |
| e2128138-c774-43d4-ba1f-6bbe6a36a234 | Address on File | Contingent | BTC: 0.00173288, GLM: 10.06103045, IGNIS: 100, NXT: 100, USDT: 0.00875236, XWC: 12 |
| aacc3b08-f9a1-47ac-8fd7-577b951c1f37 | Address on File | Contingent | BTC: 0.00176584, ETH: 0.00000421, ETHW: 0.00000421, LBC: 13.99, OK: 442.7956712, USDT: 0.00206295 |
| ffdf2044-842c-45ce-8e8e-eee26fa1f102 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 115.9820422, XVG: 1076.606087 |
| 711f67b3-6e3f-4df1-a378-82cdfb00e87a | Address on File | Contingent | XVG: 27239.53226 |
| 8cad7232-888d-4403-abd8-ce994ddf51f0 | Address on File | Contingent | BTC: 0.00184813, NEO: 0.04003217, USDT: 0.03887235 |
| 031be447-5586-4a19-93a3-b05bd2cd4897 | Address on File | Contingent | BCH: 0.00276344, BTC: 0.00184381, LBC: 2.61976715, XLM: 2.15548535 |
| f5506726-99d4-4abf-8221-dd43818d93d2 | Address on File | Contingent | DOGE: 710.7761646, NXS: 1.99482102 |
| 23bc8c43-9c94-4d0c-84b9-3b4a83272cf3 | Address on File | Contingent | ADA: 140, BTC: 0.00000002, XEM: 14.99973862 |
| ddeef6e9-9b87-46f6-9244-acdf223a7d46 | Address on File | Contingent | BTC: 0.00130391, PAY: 1450 |
| beee9a5c-3a5c-4855-a9b0-58c26c12c5a7 | Address on File | Contingent | ETHW: 0.00000071, TRX: 755.3018595 |
| 882904c8-0bb7-4f20-9ce6-456fb97245e2 | Address on File | Contingent | BCH: 0.00000655, ETHW: 0.00346159, XLM: 577.9012349 |
| d9d768fe-bc76-460e-80df-17022ba02479 | Address on File | Contingent | BTC: 0.001862 |
| 81ef68b9-c495-4405-9f4f-e0922d94fb5e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00186193 |
| 2ac8fe52-5018-4b8a-a463-18f2d950c029 | Address on File | Contingent | BCH: 0.00985142, BTC: 0.0007285, SIGNA: 17280, THC: 3628.283515, XVG: 1788.155117 |
| d08bb3b8-d5bd-4cd1-81f8-6f776cd83052 | Address on File | Contingent | ETH: 0.02753123, ETHW: 0.04438426, ZEN: 0.07389032 |
| dd1e9c5a-6963-4856-861c-f5ae69fd467b | Address on File | Contingent | ADA: 25, BTC: 0.00003666, DGB: 185, NXS: 3, RDD: 1000, SC: 620, XLM: 60, XRP: 74, XVG: 100 |
| f28d658a-bd89-467e-9189-0ef41f43c157 | Address on File | Contingent | ETH: 0.02786105, ETHW: 0.02786105, USDT: 0.00024455 |
| 15d3829c-fb79-4776-b8d2-8d1ce3df31d6 | Address on File | Contingent | BCH: 0.00000257, BTC: 0.00184509, NEO: 0.04913778, USDT: 0.00040298 |
| 5781aea4-dc83-4bac-901d-21417ef921c8 | Address on File | Contingent | BTC: 0.00185108, MUNT: 493.3113784 |
| 4c229108-438b-416d-af27-07fa889455a8 | Address on File | Contingent | XLM: 554.1017061, XVG: 1107.021639 |
| 19f55113-1092-427b-809c-b1da3b0fcbbc | Address on File | Contingent | BTC: 0.00186081 |
| ac9f51ff-06b7-4022-9ed2-41cb9fb16311 | Address on File | Contingent | ETC: 2.82024306 |
| aef70114-7b26-49c3-a1d4-6e42af63a3f3 | Address on File | Contingent | RDD: 3255.84, SRN: 95.58439421, TRX: 733.25 |
| 545e136f-e391-4060-862d-df0f5a400a41 | Address on File | Contingent | BTC: 0.00023736, ETH: 0.02429796, ETHW: 0.02429796 |
| ce3a0ebf-00f3-4eb5-a779-2d8b17641b75 | Address on File | Contingent | BTC: 0.00184274, OMG: 0.57653095 |
| 30b90132-0579-4f16-b6e6-38b5a4e3088e | Address on File | Contingent | ZEC: 1.55912133 |
| 640b3bd1-19b3-4e4b-9a01-f693115abd22 | Address on File | Contingent | DGB: 4751.016878, RDD: 34189.90561 |
| df51e94c-bb33-40d3-9af5-53652894deb0 | Address on File | Contingent | BTC: 0.00019233, UBQ: 1899.100843 |
| 915a6da3-8993-4721-9f0b-1ee008a15a79 | Address on File | Contingent | BTC: 0.00174886, KMD: 10.54688933 |
| 34ef8a25-adf5-430b-8a53-8989a7cd8cef | Address on File | Contingent | DOGE: 711.7949809, ETHW: 0.00000039 |
| d7ce41fd-9347-48af-9d9c-2c54593240a9 | Address on File | Contingent | BTC: 0.00186007 |
| 83c3dc6b-44e6-4bb6-ac8c-ceac0566a9cc | Address on File | Contingent | BTC: 0.00186 |
| 431be4ff-7e27-449a-84c9-8e5f96b9cc5c | Address on File | Contingent | POWR: 320.7196763 |
| 75ee991c-a283-4bff-8303-a68a98e8a95d | Address on File | Contingent | ETHW: 0.00000136, MONA: 33.52669498, XRP: 88.23551563 |
| 68d82d6b-0a38-4b21-a2e2-17c85480d708 | Address on File | Contingent | ADA: 140.755206, BTC: 0.00000425 |
| 9ea31663-d8ef-4c6c-a3f5-b9cfe488c30c | Address on File | Contingent | BLK: 1, DOGE: 696.492473, SC: 200, XVG: 200 |
| 2de4c69d-aa3c-4dbc-a3bf-6d13e5126a68 | Address on File | Contingent | ADA: 33.55227273, BTC: 0.00140841, RDD: 600.6845 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5919faf-2e15-4453-8a20-16a99c031324 | Address on File | Contingent | BTC: 0.00185915 |
| 4f2b1158-0704-49ec-b02d-83f941df4414 | Address on File | Contingent | BTC: 0.0000623, GLM: 229.9121406 |
| d2b1af64-adf6-49a7-8c69-887a71610218 | Address on File | Contingent | BTC: 0.0017778, GNO: 0.00093787, OMG: 0.18418318, PART: 0.26021739, USDT: 1.81854569 |
| ac7eb4ce-fbda-4d05-8cd2-53c0ebc3f20a | Address on File | Contingent | BTC: 0.00185874 |
| c062f032-a9e1-4aac-9574-811d31ff0326 | Address on File | Contingent | BCH: 0.00015026, BTC: 0.00107982, DASH: 0.00106434, DOGE: 296.7561884, PPC: 0.080242 |
| ab457706-98f9-4e51-96b2-8c8d0dd0bf7d | Address on File | Contingent | BTC: 0.00185866 |
| 89331632-d33a-40a0-b16c-dcd075761aa9 | Address on File | Contingent | BTC: 0.00185517, MONA: 0.2283008 |
| 767d206e-fde8-46cd-ad55-243e820b1a27 | Address on File | Contingent | BTC: 0.00177322, DOGE: 32.61858654, USDT: 0.00028019 |
| 5e99423a-ec47-4515-92a0-01a473efcc4a | Address on File | Contingent | BTC: 0.0018584 |
| 2028f80e-5198-4d2a-b8db-6a355454b94a | Address on File | Contingent | BTC: 0.00083484, LSK: 4.8741792, NEO: 2.5, OMG: 1.5 |
| bf9c862e-8b09-4de0-b63a-9c3507162422 | Address on File | Contingent | ETHW: 0.00000014, XEM: 43.86350644, XRP: 117.2091059 |
| dda77306-c752-498b-9888-15e43b4cd01a | Address on File | Contingent | BCH: 0.00000105, XRP: 120.4204009 |
| 714fcb91-75f5-4bd4-b627-491be9b71785 | Address on File | Contingent | HIVE: 90.36588874, STEEM: 90.36588874 |
| c4fb3258-da91-47f2-add2-74b8c8597838 | Address on File | Contingent | BTC: 0.00000253, ETH: 0.02776845, ETHW: 0.02776845 |
| c38dbf6c-6782-4a99-bac9-257078070827 | Address on File | Contingent | ADA: 17.62301627, XRP: 105.3455454 |
| 62ce2aa1-4b89-464b-a375-5a9c74decfc4 | Address on File | Contingent | BTC: 0.00000003, NEO: 5.63045511 |
| fb5534d1-ff1d-4291-90f2-b0a711526c15 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00122295, SYS: 100, XRP: 12.86687598 |
| 2c0592f8-7eb2-4651-bf73-bbdd889ac1ad | Address on File | Contingent | BTC: 0.00130068, XRP: 33.76114318, ZEC: 0.0299844 |
| e5132106-1d4f-4a60-b500-6a8e2b3bf94e | Address on File | Contingent | ADA: 76.0821886, BTC: 0.00000005, USDT: 0.00046655, XRP: 33.69967141, ZEC: 0.28025974 |
| 589958d7-f570-4235-8a19-ddfdf5b9661b | Address on File | Contingent | BTC: 0.00185667, USDT: 0.01322743 |
| 54833ad5-d333-425e-b906-addd561bd35b | Address on File | Contingent | ADA: 140.7455733, EMC2: 4.71239927 |
| 70ce6014-aaeb-4c65-8d6e-1726e2098ecc | Address on File | Contingent | BTC: 0.00185662 |
| 635d0a18-329d-444d-81a2-68590863560f | Address on File | Contingent | ETH: 0.02777152, ETHW: 0.04382936 |
| e1a521e3-0c14-4de2-9e4f-7314be508b98 | Address on File | Contingent | BTC: 0.00069923, MAID: 190 |
| ebe400da-fb08-4026-b64e-ca24ebcef4e9 | Address on File | Contingent | BTC: 0.00185639 |
| fc7a4aa6-76ba-470b-9055-c505872c7809 | Address on File | Contingent | BTC: 0.00000013, SC: 0.08915773, USDT: 51.36283674 |
| 62865255-bdef-48ac-b381-93a855fdfbc3 | Address on File | Contingent | DGB: 6443.79845, ETH: 0.00000883, ETHW: 0.00000883, USDT: 0.0033074 |
| 7548ad17-3a44-4646-9017-09cba52902da | Address on File | Contingent | DOGE: 710.2561566 |
| 859f219c-3a5d-40e3-9ee7-324297ce07db | Address on File | Contingent | ADA: 9.57640045, EMC2: 59.91142702, GRS: 94.26003145, STRAX: 3.255443, VTC: 10, WAVES: 5.79211215, XEM: 50, XVG: 200 |
| 73b47bc8-444f-4369-831d-7bfd89a7e4d0 | Address on File | Contingent | BTC: 0.00172938, FIRO: 2 |
| 9e203a2c-ec5f-4889-8dfb-6309b1cdb681 | Address on File | Contingent | ADA: 0.51031707, BCH: 0.0048987, BTC: 0.00182421, MORE: 0.52247172, NAV: 0.95483196, POT: 0.04267599, USDT: 0.01020294, VTC: 0.18103382, XLM: 0.90723966 |
| 3394c099-1e4e-4fea-b1e9-df12304ea670 | Address on File | Contingent | BCH: 0.00000219, ETH: 0.00043141, ETHW: 0.00043141, USDT: 50.55050415 |
| 3b16c51f-b343-4d44-975f-92499e42b85a | Address on File | Contingent | BTC: 0.00109975, XRP: 49 |
| 7e737e0c-6019-42b8-89e6-ab286b933a92 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02777355, ETHW: 0.02777355 |
| 7d96767a-1130-45c3-bacf-881650b31f44 | Address on File | Contingent | ZEC: 1.55479966 |
| 4b5a8f29-f17d-483a-9458-544a752c8a62 | Address on File | Contingent | RDD: 89496.39953, XEM: 499.6053442 |
| f616b9da-487b-49f8-8145-30befe9f509a | Address on File | Contingent | ADX: 0.58992608, RVN: 2448.77473 |
| 6856c46e-053c-43c7-a4a1-ddba0f4a21e9 | Address on File | Contingent | ANT: 1, BTC: 0.00000007, MAID: 287.9656373, QTUM: 0.00000001, SC: 1.08173846 |
| 97cec3ad-8a11-4911-940d-ed8fd08446f1 | Address on File | Contingent | BTC: 0.00185428 |
| fe66497e-2c6e-4411-a0d4-350b0909b45e | Address on File | Contingent | DCR: 0.02425587, DOGE: 703.9654215, EXP: 0.12833083 |
| cadcc3f9-246d-414d-b938-3baf25aa8a2f | Address on File | Contingent | ADA: 100, BTC: 0.00000002, XLM: 49.34315062, XRP: 24.41774876 |
| 83e775a2-0e09-41cc-a664-ae159d39248b | Address on File | Contingent | ADA: 104.5598599, XLM: 147.6174033 |
| 1b8549d1-a380-4c8e-9362-b58d4fd944c5 | Address on File | Contingent | BTC: 0.00004634, XRP: 117.0832893 |
| 2e2b20a0-6691-4bd5-97cc-64a75296a6ac | Address on File | Contingent | ADA: 7.15691252, DASH: 0.08479544, GNO: 0.11310622, OMG: 2.99459622, STRAX: 4.02224241, WAVES: 8.29445817, XRP: 33.33890374 |
| ec59dc00-2b3a-47c3-9557-96152ab105f1 | Address on File | Contingent | BTC: 0.00185257 |
| 4d5584d2-27b7-4fec-a4db-9aa008a2d872 | Address on File | Contingent | ADA: 1, BTC: 0.00183936 |
| 7d46e756-2407-4bd1-9bde-6b97c1f0a6f5 | Address on File | Contingent | NEO: 5.51618551, XDN: 20609.50413 |
| 1cdcb1a3-c895-4d14-af72-4f24cc754087 | Address on File | Contingent | BTC: 0.00126109, ETH: 0.00850169, ETHW: 0.00850169, POWR: 4 |
| 3f10680c-8afa-41c5-9427-111fe02e020e | Address on File | Contingent | XRP: 120.049145 |
| 30d04fd3-88e5-41db-b91a-ab0aef8cd88f | Address on File | Contingent | ADX: 14, GLM: 25, NEO: 4.40083575, OK: 300, VTC: 15 |
| 36baa2e9-c83d-48a2-aca2-60b7a60677f3 | Address on File | Contingent | BTC: 0.00185207 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd730c6d-d360-496f-bd37-e16e328496fd | Address on File | Contingent | BCH: 0.46191512 |
| 2b3c7e0e-c6f4-40f9-8c14-108cba4fee40 | Address on File | Contingent | ADA: 133.5030981, BTC: 0.00000057, ETH: 0.00000577, ETHW: 0.00000577, EXP: 322.8471898, NEO: 0.13034091, WAVES: 0.32076841 |
| d7611ee8-7f0f-4c55-83e0-fadf49065d04 | Address on File | Contingent | BTC: 0.00185183 |
| 55b437bd-17da-4f16-9126-02e6fa98eaec | Address on File | Contingent | DOGE: 708.6013734 |
| 3ba68b09-1b5e-4276-bf4d-18a41f8e4db5 | Address on File | Contingent | BTC: 0.00177559, NEO: 0.2, USDT: 0.0436756, VTC: 2.04414115 |
| fb47730c-92ae-42e2-810f-ab2c6b949ee6 | Address on File | Contingent | SYS: 424.7593218 |
| 67b3aa15-3169-4cc4-95d3-4c3628817889 | Address on File | Contingent | EMC2: 927.1889562, RDD: 82787.2066, XLM: 109.4034895 |
| 9d97fbc4-69ad-4063-a6dd-70ebb11de058 | Address on File | Contingent | BTC: 0.00185033, UBQ: 1 |
| afcd6184-a032-416a-817a-da5bd9dc421d | Address on File | Contingent | BTC: 0.0014341, ETH: 0.0062418, ETHW: 0.0062418 |
| 6265c3b7-7566-4150-a2f4-4c5bad800ff1 | Address on File | Contingent | BTC: 0.00000917, DASH: 0.01553041, ETC: 0.38726584, ETH: 0.0147, ETHW: 0.0147, LTC: 0.07736149, WAVES: 1.19024958, XRP: 19.00430937 |
| dd77beed-5ca3-40c5-ad09-783033e9e80b | Address on File | Contingent | BTC: 0.0018037, OMG: 0.0009929, USDT: 1.20399615, XVG: 50 |
| ebf596ca-9dd8-44b1-ac2f-870b89417105 | Address on File | Contingent | DOGE: 708.1653995 |
| c3cc7718-e386-41fd-97a5-02de4c9acb00 | Address on File | Contingent | BTC: 0.00185013 |
| 297fc425-96cb-4df5-9bd8-828eddd3e574 | Address on File | Contingent | BTC: 0.0018501 |
| 0f227066-c539-41f9-915c-b2c9aa054935 | Address on File | Contingent | NEO: 5.60801322 |
| c7f15bdb-da91-4e55-b0d6-2ae8666320f4 | Address on File | Contingent | BTC: 0.00185 |
| f346605d-18c7-4506-8a15-303e19674715 | Address on File | Contingent | BTC: 0.00184963 |
| 3936a06b-a91b-4059-be23-9e28f1554974 | Address on File | Contingent | ADA: 99.30068695, OMG: 4, XRP: 27 |
| a273ca12-bced-4937-8408-9bcd07ef1cb2 | Address on File | Contingent | XRP: 119.8641986 |
| 4069e80a-cb47-485b-8fbc-5624b1ff5259 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, XRP: 119.8451874 |
| c6743048-0377-4f23-b4ec-51b228b515c5 | Address on File | Contingent | ADA: 135, BTC: 0.0000079, OK: 291.3087819, USDT: 0.00065039 |
| 59c9d38a-cd04-4edb-a813-6af8b81d80e0 | Address on File | Contingent | ADA: 140.2143516 |
| 31bce792-81c7-4d72-8628-c3567bad8b0a | Address on File | Contingent | ETH: 0.02766392, ETHW: 0.02766392 |
| 29466156-a232-430e-a724-91cbd6e3cc20 | Address on File | Contingent | BTC: 0.00007738, IGNIS: 47.56660007, NXT: 1078.1332, REPV2: 0.82724372, XRP: 95 |
| 8b9d3e0f-b696-4347-974d-7cbc2da8880e | Address on File | Contingent | BTC: 0.00000009, USDT: 4.24907064, XRP: 109.8282474 |
| 78bef217-9ed8-4cb1-83d8-1059442ce69a | Address on File | Contingent | BTC: 0.00184802 |
| 578dd556-509f-49e5-953c-5a028f516ca7 | Address on File | Contingent | BTC: 0.00184771 |
| ea46d9e0-801e-4adf-b7be-65b5e3e63ee3 | Address on File | Contingent | BTC: 0.00000343, ETH: 0.02612678, ETHW: 0.02612678, SYS: 22.64446014 |
| 7e09822f-a8d3-4ee4-8a69-f43a692187b2 | Address on File | Contingent | GLM: 236.4131609 |
| db800c41-156b-4672-b690-2fc8146e3366 | Address on File | Contingent | BCH: 0.00183551, BTC: 0.00183551, XLM: 1.43169923 |
| 5b15a45a-1101-412a-85a0-f0aa9f5f9cfc | Address on File | Contingent | BTC: 0.00000007, SYS: 3.85366841, USD: 0.00000002, ZIL: 2092.719875 |
| 8cf540ae-7ca7-4411-b676-79097c27f8f0 | Address on File | Contingent | BTC: 0.00153881, XRP: 20 |
| bbbf8141-02aa-487e-84cc-d5fae3782ad1 | Address on File | Contingent | BTC: 0.00000001, DOGE: 700, NXS: 5.49870522, XEM: 3.50595959 |
| a9de310a-00e4-4c16-be4d-7244bd0defe1 | Address on File | Contingent | BCH: 0.00029655, BTC: 0.00029655, NEO: 4.69488532 |
| 74b18109-6c43-43cb-a3f2-09ec06c4a86d | Address on File | Contingent | EMC2: 100, LTC: 0.64718701 |
| e1744e73-1157-437d-88cf-a5763aa0b415 | Address on File | Contingent | XLM: 573.1249166 |
| e9059a68-c35e-413c-bfa3-183567c1977d | Address on File | Contingent | BTC: 0.00184635 |
| c69f4f2f-7dab-4d2b-8da9-c3628e102339 | Address on File | Contingent | BTC: 0.00184628 |
| 72a95fbb-9904-445f-b142-2a44004ccacc | Address on File | Contingent | ZEN: 6.43360943 |
| dea9a645-22a4-4dc6-9b58-459854e910e1 | Address on File | Contingent | BCH: 0.00275401, BTC: 0.00183438 |
| 60ec1972-b96f-4c86-b8ba-c1db766c3a43 | Address on File | Contingent | BCH: 0.0018334, BTC: 0.0018334, XLM: 1.43005343 |
| 5b0c1088-ec4f-41d5-bc9d-b19259a812fa | Address on File | Contingent | XRP: 119.6112141 |
| e9e3244e-316d-442d-b0fd-cd5d84f38182 | Address on File | Contingent | BTC: 0.00184524, USDT: 0.00004726 |
| fe8d554c-d564-4db9-9991-db723c61331a | Address on File | Contingent | BTC: 0.00184515 |
| 2a0c4be6-959b-4406-98ee-5016fdfaa4f7 | Address on File | Contingent | ANT: 0.0099208, ARK: 9.19697158, BAT: 0.022748, ENG: 0.0036127, GLM: 0.0204884, HIVE: 10.32241801, MANA: 0.110424, MYST: 0.0294883, NMR: 0.0014748, PAY: 4.15629593, SC: 1186.637348, SNT: 18.497965, STEEM: 10.32241801, STORJ: 0.0123946, STRAX: 0.00100078, XEM: 0.0153449, XLM: 416.5175767, XVG: 391.1764706 |
| 17c7e087-67db-4267-9762-889f13199040 | Address on File | Contingent | ETHW: 0.00006317, SC: 14644.84556 |
| d7d69d61-6a18-4e2e-9b16-425153a2c070 | Address on File | Contingent | BTC: 0.001845 |
| f71194a7-b4a3-416b-adae-e16fe3924a46 | Address on File | Contingent | BCH: 0.00076251, DGB: 2000, GLM: 15, RDD: 24890, SC: 6000, XLM: 10.63655083 |
| 10da1981-fa73-4e93-903d-1060cc2266b4 | Address on File | Contingent | BTC: 0.00002423, XRP: 118 |
| 39445f97-acfa-42c4-a705-ded18b31d1c2 | Address on File | Contingent | PRO: 122.3894633, VEE: 2174.153148 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59fedac0-de1c-467b-9fc6-484da88260c3 | Address on File | Contingent | BTC: 0.0000001, XRP: 119.5391315 |
| cc9c5e5e-e2a2-4171-b2fb-76f0a807fac9 | Address on File | Contingent | BTC: 0.00184389 |
| e5c79303-3fed-4c66-af4e-3d7375fa92a7 | Address on File | Contingent | TRX: 747.7394166 |
| b7ef27ea-f9c5-4f97-98b2-616eae2493dd | Address on File | Contingent | BTC: 0.00184348, USDT: 0.00523061 |
| f4d31816-d24f-4142-8e09-87f74517a8bf | Address on File | Contingent | BTC: 0.00113647, ETH: 0.00000055, ETHW: 0.00000055, POLY: 46.2100639, POT: 339.8637138, RDD: 978.3173077, XLM: 105.7005495, XVG: 520.996234 |
| 847d1171-4f7a-4a7d-9401-b7f6cfc1d3d3 | Address on File | Contingent | ADA: 100, DGB: 146.0502, EMC2: 700, IGNIS: 19.94737265, MAID: 5, NXT: 39.89474529, PAY: 20, POWR: 26.57079272, QRL: 15, USDT: 0.00047059 |
| d6f4c858-0237-478b-99e6-367b964198c0 | Address on File | Contingent | ADA: 139.6887404, BTC: 0.00000225, ETH: 0.00000054, ETHW: 0.00000054 |
| 2bab1fb7-7864-4284-93b4-e2846f7fe08d | Address on File | Contingent | BTC: 0.00182727, LBC: 49.06504682 |
| 8277d0a4-2454-4962-8fd4-796656907bf4 | Address on File | Contingent | BTC: 0.00184342 |
| bf13a736-fecc-4da0-85b8-f9218a072012 | Address on File | Contingent | BTC: 0.00000029, LSK: 19.32368246, SC: 7621.220503, XVG: 4095.613421 |
| 712b95c6-8dec-4358-99ce-2e5ddb4c10b8 | Address on File | Contingent | BTC: 0.00000158, NEO: 0.126568, SC: 1500, XLM: 500 |
| 83c88d8c-481b-4fbd-95c0-11a2401c19e8 | Address on File | Contingent | BTC: 0.00184312 |
| 4055c380-5e11-405b-becb-56973a764d2e | Address on File | Contingent | BTC: 0.00180436, BTS: 0.00000034, SC: 3.26773359, USDT: 0.00100919, XLM: 11.88150394 |
| 672c1920-deaf-475b-bbc1-55e4988402fc | Address on File | Contingent | BTC: 0.00184305 |
| 936110fe-d00e-4768-b9c0-2692183a4b2c | Address on File | Contingent | BTC: 0.00184304 |
| e11dc41f-de72-4ac6-b729-623e98ed996d | Address on File | Contingent | BAT: 186.2345495, LTC: 0.10740324, NEO: 0.3, SYS: 2.03875782 |
| 4aa42cce-1d7f-42a8-87b4-fc4f4717583f | Address on File | Contingent | BTC: 0.00182825, RDD: 1000 |
| 59338c30-af82-43f1-b2f6-ce8614a02545 | Address on File | Contingent | BCH: 0.00275107, BTC: 0.00183144 |
| 2578c21c-28ef-4b96-9df2-284457748707 | Address on File | Contingent | BTC: 0.00184078, ETH: 0.00002305, ETHW: 0.00002305 |
| 775e667e-0524-4048-81a7-76bffa5d5802 | Address on File | Contingent | ADA: 30, BTC: 0.00138389, NXT: 15, POWR: 10, XVG: 50 |
| 79f65f0b-a493-41a4-b6c8-5b5965f9d312 | Address on File | Contingent | BCH: 0.0004522, BTC: 0.00020016, DASH: 0.00121326, DOGE: 625.03, XWC: 2.4 |
| 63608cfc-50f5-4774-a0d3-b61c2f1176d0 | Address on File | Contingent | BTC: 0.00184184 |
| b851f951-98e4-452f-9999-a14a279ee339 | Address on File | Contingent | ADA: 20, BTC: 0.00000737, SC: 600, VTC: 36.00129847, XRP: 87.22419819 |
| 25bb9f2b-4ea0-4d4e-9bb3-9314c5b341da | Address on File | Contingent | BCH: 0.00052811, BTC: 0.00025627, DOGE: 605.6676214, RDD: 0.30769231, XRP: 0.010225, XVG: 4.98039216 |
| f18a9d03-ef5e-4104-a31b-7b7acde2e438 | Address on File | Contingent | BAT: 0.43949454, BLK: 0.48206315, BTC: 0.00182076, BTS: 0.79133287, DCR: 0.00001242, ETC: 0.00007674, GLM: 0.48530822, KMD: 0.00001998, NEO: 0.00004506, QRL: 0.8299188, SC: 0.10749119, STEEM: 0.05930475, XLM: 0.19615115, XRP: 0.58834046 |
| f4fac41b-84d0-4e8b-a93c-0cfb3b480583 | Address on File | Contingent | ETHW: 0.00000019, XLM: 571.5754482 |
| 7f7c4da4-f8b0-4338-b489-09ba05a8729b | Address on File | Contingent | ADA: 21.98513153, ETH: 0.00003027, ETHW: 0.00003027, XRP: 100.4355981 |
| 6fccfe02-8c96-46ab-8300-67d766f21743 | Address on File | Contingent | BTC: 0.00184094 |
| 3428e845-4cb0-41fc-a90f-e53fe5580a02 | Address on File | Contingent | BTC: 0.00138768, ETC: 0.43346699, SC: 1200, THC: 200 |
| d1efdf1e-b1f1-49a3-855b-54e202d3a684 | Address on File | Contingent | WAVES: 8.05362482, XRP: 88.19818848 |
| ae83f55c-3ec7-4c37-be29-55ce4193ac82 | Address on File | Contingent | XLM: 570.7588529, XVG: 25 |
| 858bce69-7f72-49e6-89de-b65deebfbfff | Address on File | Contingent | BTC: 0.00184037 |
| e78a2594-34ac-4d28-aa8a-b28173cf923d | Address on File | Contingent | BTC: 0.00184037 |
| 22d92d5d-3f00-438d-89cb-d37ebfb6d458 | Address on File | Contingent | BTC: 0.00184029 |
| 326f02b5-1e46-4140-a11b-2885500555bc | Address on File | Contingent | ADA: 20, BTC: 0.00001916, ETH: 0.01635992, ETHW: 0.01635992, KMD: 1, RDD: 800, USDT: 0.98819502, XRP: 26.361204 |
| e07209a1-1cab-44e7-8074-22f1f212aa78 | Address on File | Contingent | BTC: 0.00184015 |
| 6b033272-9dd2-43db-ab1c-678842bb6123 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.8318469, RDD: 72809.93979, SIGNA: 13000, VRC: 46.57530197 |
| 87cf0201-7be0-47d4-9048-9ced6b47661a | Address on File | Contingent | BCH: 0.0018281, BTC: 0.0018281, XLM: 1.42591942 |
| c2e1398c-2fec-4853-a553-ae721fa990b6 | Address on File | Contingent | BTC: 0.00183986 |
| 921f7a3d-b008-40f8-83fc-974f3158a556 | Address on File | Contingent | BCH: 0.0018279, BTC: 0.0018279, XLM: 1.42576342 |
| 2b3b70bf-22bb-4331-96be-70afe0600afd | Address on File | Contingent | BTC: 0.0018323, FIRO: 0.11735294 |
| a2a20f96-ae5b-4ed8-a9a8-9efc03546ea7 | Address on File | Contingent | ADA: 139.5529206 |
| cbb474cd-5870-4034-83a2-f36c3edd54aa | Address on File | Contingent | GAME: 0.00851302, XEM: 1573.964558, XVG: 800.784994 |
| d557991a-9dce-4fb0-812c-6c80448d5b05 | Address on File | Contingent | BTC: 0.00183929 |
| 84c1d631-7ea6-4cff-b913-6396a82a8eea | Address on File | Contingent | BTS: 485.4368932, USDT: 46.48910223, ZEC: 0.00744534 |
| f3d962d1-34a6-4279-9328-417e22651e76 | Address on File | Contingent | ETH: 0.0275123, ETHW: 0.04436516 |
| fcc79719-fb25-43fa-9c09-934ad9b45121 | Address on File | Contingent | BTC: 0.00000007, DOGE: 261.0075, XRP: 75 |
| 34d69997-2bbc-4c3a-850f-7607d22945b7 | Address on File | Contingent | BTC: 0.00000801, XVG: 26774.04297 |
| 7384d752-11d5-4015-b432-fb5983dd1db9 | Address on File | Contingent | XRP: 119.1941663 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce74c1f8-4fbf-43a3-8bfb-b56eb7e4d8e0 | Address on File | Contingent | BTC: 0.0018389 |
| acaefa93-e09c-4052-954d-ecd401361636 | Address on File | Contingent | DOGE: 695.6139547, RDD: 1000, XVG: 95.92382299 |
| ed0971ae-6f42-4579-9474-8b76c18b9dee | Address on File | Contingent | BTC: 0.00000272, POT: 29999.99 |
| e1c7dca5-ee1a-49ee-b1f9-9ce44f8d8ab9 | Address on File | Contingent | BTC: 0.00015458, XEM: 1484.986046 |
| edf35104-9711-4665-a26a-3aa46f396d39 | Address on File | Contingent | BTC: 0.00183835 |
| 5442b923-aea6-4e9f-abb4-f8b4f301804a | Address on File | Contingent | NEO: 0.975, SC: 7234.590317, XEM: 533.7283073 |
| 370bd1e1-153d-4900-837b-e8cf68c65ac9 | Address on File | Contingent | BTC: 0.00183812, SYS: 0.00621947 |
| 1381f540-bc52-4550-8133-8ddcf8b21029 | Address on File | Contingent | DOGE: 702.7739939, PIVX: 0.13737826, USDT: 0.00451252 |
| a1f7ae16-9d96-48a3-b7a8-23ccc61884c0 | Address on File | Contingent | DOGE: 695.6234566, RDD: 1381.051538 |
| 0125ae48-f423-49e5-bb1b-d5ac702b56df | Address on File | Contingent | BCH: 0.00182548, BTC: 0.00182548, XLM: 1.42387582 |
| 33f4f311-c127-4e9c-ac09-181686f472df | Address on File | Contingent | ADA: 137.256222, BCH: 0.00000077, XLM: 8.7088491 |
| 2494e97b-a4b9-456d-9173-672867e851d4 | Address on File | Contingent | BTC: 0.00183731 |
| af29292b-d0e8-4722-8abe-722da4aa0368 | Address on File | Contingent | BTC: 0.00001159, MORE: 0.9975, NXT: 542, SC: 10098.42583, SNT: 572.1597861, USDT: 0.00789439 |
| 6d3bb09e-c0a1-4810-8663-ede29e0766e5 | Address on File | Contingent | USDT: 50.83155993 |
| 54c205ff-1d78-4b24-bd52-9069e18f7835 | Address on File | Contingent | USDT: 50.8311128 |
| dd928051-7695-433f-9313-50b10937bb93 | Address on File | Contingent | POWR: 316.7737927 |
| ba272576-a1fe-4c11-ac35-a898b7a7d86d | Address on File | Contingent | DOGE: 695.6305503, RDD: 1312.5 |
| 8c583a0b-6c1a-4846-a320-a5c86a6029d5 | Address on File | Contingent | BTC: 0.00183631 |
| 9e213ba0-ef3d-4469-812b-b41a7abf647c | Address on File | Contingent | BAT: 238.4903304, ETHW: 0.00000133 |
| eba8eab5-8564-4891-9dcc-f597515b954b | Address on File | Contingent | BTC: 0.00181029, DGB: 90 |
| 225578fd-2119-4cf0-8212-efa852e213d3 | Address on File | Contingent | BCH: 0.00182424, BTC: 0.00182424, XLM: 1.42290862 |
| 385d2200-13c6-4e11-b4a0-0537743f89cf | Address on File | Contingent | BCH: 0.00182423, BTC: 0.00182423, XLM: 1.42290082 |
| 5563a06d-003d-4d32-8f2c-09c8fd39f57e | Address on File | Contingent | BTC: 0.00183602 |
| 3fef5ce9-a9d0-4525-a57f-4e60aa0e6042 | Address on File | Contingent | BTC: 0.00183598 |
| 7343ff8c-16f5-45e5-b1e3-e7ccf0e73d47 | Address on File | Contingent | BTC: 0.00002409, ETH: 0.00030618, ETHW: 0.00030618, USDT: 49.56693858 |
| 7012381b-fb9c-4a06-a0cf-9b7931f58ec7 | Address on File | Contingent | BCH: 0.00210398, BTC: 0.00182744 |
| 6b54387a-2835-47b8-87c0-2b49ae9fbc0f | Address on File | Contingent | BTC: 0.00000085, LSK: 58.83436203 |
| a3045d65-08be-491b-9891-44aa80e4c9d2 | Address on File | Contingent | BTC: 0.00183558 |
| ca51674b-694a-4dee-8d51-368dfab6190e | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00004964, IGNIS: 493.6790321, XRP: 110 |
| c7511d1e-805f-4ad0-aade-2a9af7cbe4b9 | Address on File | Contingent | IGNIS: 95, SC: 14433.82245 |
| cad664b8-3431-4361-8def-71a2a8563804 | Address on File | Contingent | SC: 14568.48715 |
| cee6e8d6-3ada-478c-ae65-98844d8210a4 | Address on File | Contingent | BTC: 0.0018354 |
| 23d534f3-1ca8-41c6-8da5-d72ad92adc58 | Address on File | Contingent | BTC: 0.00183538, ETH: 0.00000001, ETHW: 0.00000001 |
| 18fb0eb5-d843-4679-870c-7bb747d01fae | Address on File | Contingent | BTC: 0.00138322, DGB: 210, EMC2: 17, RDD: 1000, SC: 350, SRN: 20, STORJ: 12, STRAX: 1, THC: 20, USDT: 2.32796312, XLM: 21, XVG: 160, XWC: 6 |
| 6b2e98de-2c68-4e90-85f2-86fc9d93223f | Address on File | Contingent | DGB: 138.5704773, DOGE: 479.0267271, GAME: 4.36573506, LTC: 0.17860663, MUNT: 225.1339648, PINK: 28.93076201, VIA: 1.66170219, XVG: 503.954785 |
| e286892e-693d-4b8b-9009-4107bd34b223 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00127469, DOGE: 208.9631736, LTC: 0.005, PPC: 0.01226 |
| 96604bb3-3d76-428f-8114-e45272989c18 | Address on File | Contingent | BTC: 0.00183496 |
| 674d2104-087a-4bca-8c1d-3108c56cc8e7 | Address on File | Contingent | BTC: 0.0018349 |
| a9b24ec0-5ac8-4679-8b6b-033fe08f40f5 | Address on File | Contingent | ADX: 5, DOGE: 689.1348828, IGNIS: 30 |
| 5af9ca34-b393-4202-abe8-8bf8fca521f5 | Address on File | Contingent | ETH: 0.02744651, ETHW: 0.04235286 |
| b4be3aff-86e8-4fcc-aa42-52ce3d8b890a | Address on File | Contingent | BTC: 0.00136504, IGNIS: 3, NAV: 4, NXT: 6, XRP: 30 |
| eb4cd50f-4fad-490b-9c68-1c89b51ab9b5 | Address on File | Contingent | BTC: 0.00183459 |
| ddcef42f-2dea-4fb7-a6f9-5ec460f78f5a | Address on File | Contingent | ETH: 0.02743941, ETHW: 0.0442901 |
| 7ea6f82d-c070-42f8-abd5-f763e4afc8b9 | Address on File | Contingent | BTC: 0.00183429 |
| 0dbff8bd-60a8-4a4b-8d37-00331a70a184 | Address on File | Contingent | XRP: 115.9636104, XVG: 656.4399641 |
| 6cb3f2fb-74a6-465a-a0d3-dfd1100379a9 | Address on File | Contingent | NEO: 2.94977331, XRP: 55.78720915 |
| db437c60-039b-4359-a63d-467d427f9ff8 | Address on File | Contingent | SC: 14555.07913 |
| 85c6dc5f-32b4-410c-bd43-681227933f28 | Address on File | Contingent | BTC: 0.00000017, DCR: 0.3, GAME: 8, GLM: 80, PAY: 18, XEM: 900 |
| 2b1e42d0-1604-43b0-a77a-070aa2976b42 | Address on File | Contingent | BTC: 0.00179996, UBQ: 38.15064885 |
| b479adc9-5674-4b3d-be57-b87d465a5497 | Address on File | Contingent | LTC: 0.00000042, XLM: 569.0965173 |
| dc8b57e8-e16a-4360-90e4-6a5ba469c99e | Address on File | Contingent | BTC: 0.0000003, MAID: 300.9684805 |
| 056449c3-67a0-4dc1-8467-277f744b9d8c | Address on File | Contingent | BCH: 0.00090019, DOGE: 700.1419492 |
| d76e5f17-38b6-45e4-b2a0-54e636b8007e | Address on File | Contingent | ADA: 100, RDD: 31000, XVG: 1000.59719 |
| f4fb5097-9479-453a-ab63-68cd33a67885 | Address on File | Contingent | ADA: 95.18042952, BCH: 0.00163879, BTC: 0.000001, RVN: 754.7952396 |
| 1302d86c-8d47-4e5e-a95e-55d543279efd | Address on File | Contingent | BCH: 0.00182742, BTC: 0.00182527, RDD: 1.995, XVG: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23af9c8d-2d23-4e02-9189-3cc330c1f3f8 | Address on File | Contingent | BCH: 0.00007908, BTC: 0.00182648, DGB: 0.00303026, USDT: 0.00239069, WACME: 4.8453464 |
| 412b414e-3f08-4490-83e9-3cc16a698346 | Address on File | Contingent | BTC: 0.00183259 |
| febb464f-9c47-4ed5-bdfe-ceeae7fa803b | Address on File | Contingent | ARK: 0.00000002, DCR: 0.00000002, DGB: 0.00000002, DOGE: 700.1692519, ETC: 0.00000002, ETHW: 0.00000002, GLM: 0.00000002, KMD: 0.00000002, LSK: 0.00000002, LTC: 0.00000001, MONA: 0.00000002, NXT: 0.00000002, OMG: 0.00000002, PIVX: 0.00000002, QTUM: 0.00000001, RDD: 0.00000001, REPV2: 0.00000001, SC: 0.00000001, SNT: 3.19706336, STEEM: 0.00000001, STRAX: 0.00000002, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000001, XVG: 0.00000001, ZEC: 0.00000002 |
| 6fb8808e-be58-4e4a-ac20-fd2d942df113 | Address on File | Contingent | BTC: 0.00183233 |
| 73a00f25-309b-410a-b8c8-32f9c00e1068 | Address on File | Contingent | ADA: 79.8, BTC: 0.00078038 |
| 194b7750-f722-4217-bbe5-0cda4f48b53b | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000028, DGB: 2627.338543, NXS: 271.3445277, STRAX: 22.31271567 |
| 41f79dc6-ee58-45f2-9794-1ec6005b2d0f | Address on File | Contingent | ETHW: 0.00006041, LTC: 0.65384032 |
| 49217322-8589-4055-8af8-f4d6e13bf1d1 | Address on File | Contingent | BTC: 0.00000008, XRP: 118.724739 |
| e9ff7004-30e2-4efd-a4c3-27340e9affa5 | Address on File | Contingent | BTC: 0.0018317 |
| 505cd2b8-5efd-4885-a885-11c947d5334c | Address on File | Contingent | BTC: 0.00183154, USDT: 0.00006435 |
| 46e1dcc0-f4a9-4741-b0b1-2480c0a7ba15 | Address on File | Contingent | BLOCK: 0.133, BTC: 0.00183115 |
| 80b8978d-52bb-4c2b-a5e4-6fe27fa27266 | Address on File | Contingent | ADA: 71.78059616, NEO: 2.68335475 |
| 74cf5d70-9882-488a-8c88-5a44b70d4a61 | Address on File | Contingent | ETH: 0.025066, ETHW: 0.03309524, NEO: 0.43488506, XLM: 3.64768924, ZEC: 0.00084278 |
| 5b748073-0a2a-41e3-bd3e-297e7302b48a | Address on File | Contingent | BTC: 0.00001147, ETH: 0.00030693, ETHW: 0.00030693, SIGNA: 45444.16957 |
| a868affc-4e90-4015-a3a1-7c6367937d08 | Address on File | Contingent | BTC: 0.00183128 |
| 892c8f4c-25e8-4c59-a2cb-1a027f6774c0 | Address on File | Contingent | BTC: 0.00183115 |
| b628440f-1f87-4a39-9a39-cf2795f5a6e5 | Address on File | Contingent | BTC: 0.0014682, NEO: 1.1 |
| b461afdf-525b-4fb3-b579-6d47da442a7f | Address on File | Contingent | BTC: 0.00183109 |
| e955b153-f4bb-4532-9002-5c6dbade2750 | Address on File | Contingent | DOGE: 700.6305503 |
| f04f9fcd-4e7e-44ce-a392-e66f17c5314a | Address on File | Contingent | BCH: 0.23078333, BTC: 0.00055404, XEM: 310.0714952 |
| 33cb9f14-a4a5-4418-aa24-a1cad2b80199 | Address on File | Contingent | BCH: 0.00073913, GLM: 165, NEO: 0.65, NMR: 0.66 |
| 00f0a0b9-1ef1-48d0-996f-d6dd3baf3b13 | Address on File | Contingent | ADX: 29.12149659, XRP: 107.8896 |
| 3cfc3e7c-a611-4ee0-9b0d-a46bfb134598 | Address on File | Contingent | BTC: 0.0000012, BTS: 680.9432177, SC: 12848.75 |
| 02372243-221b-4498-a883-8ba2a61ee7ee | Address on File | Contingent | BTC: 0.00183041 |
| 1d4c1600-9726-4c3d-ba35-1104ca0819d1 | Address on File | Contingent | BTC: 0.00183037 |
| 86920357-c744-47a3-b867-fdf2ec73551e | Address on File | Contingent | BTC: 0.00181942, ZEC: 0.009 |
| 41bf951f-3251-4ed7-84a6-62df6623964e | Address on File | Contingent | BTC: 0.00183009 |
| becb137d-3b52-4c7c-89df-8aae1627e3c0 | Address on File | Contingent | BTC: 0.00000006, POWR: 206.7100992, SC: 5000.008546, USDT: 0.03773797 |
| db9a40aa-ee85-4a31-87c6-739acb4752fd | Address on File | Contingent | BTC: 0.00182985, USDT: 0.00014811, XDN: 114.6498048 |
| 2be61701-7ac6-439e-aacf-e28eabe1c5df | Address on File | Contingent | BTC: 0.00183 |
| e57156d3-b7f9-46d5-8210-323882725870 | Address on File | Contingent | BTC: 0.00000003, TRX: 742.1569707 |
| 827c7ae8-6871-41d8-96d6-fc4a7f601146 | Address on File | Contingent | NEO: 5.54695363 |
| eca8b216-aa5c-46d1-9f61-3183ec9d55ba | Address on File | Contingent | BCH: 0.00182255, BTC: 0.00182255 |
| f405e35d-fb8f-49a1-bf81-98c9b9404b9e | Address on File | Contingent | BAT: 236.9092114, ETH: 0.00008243, ETHW: 0.00008243 |
| 329536bc-0d49-492d-bee1-994b3a4aee89 | Address on File | Contingent | ANT: 18.23967772, ETHW: 0.01220709 |
| 5c911179-911b-4506-97e3-0c75aee26383 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.006, ETHW: 0.006, POWR: 227.3539336, THC: 320.5094858, USDT: 0.00261983, XVG: 1232.344954 |
| 323fe7e7-aa21-4eb4-b64b-e3b046b7a967 | Address on File | Contingent | BTC: 0.00182907 |
| da482645-e171-4060-b352-30f3030daf6e | Address on File | Contingent | BTC: 0.00182831, USD: 0.00866529 |
| 689be9e0-7427-42e1-91d1-f42e5f0df97a | Address on File | Contingent | BTC: 0.00182858 |
| 8f19e9cc-c43f-4a4d-aa72-2deb318f0460 | Address on File | Contingent | BTC: 0.00000016, NEO: 5.54166667 |
| e04fbced-333f-4216-87f4-50a05441ad86 | Address on File | Contingent | BTC: 0.00082619, ETH: 0.015, ETHW: 0.015 |
| 69fdea31-22b1-488e-8be4-b766152f8848 | Address on File | Contingent | BTC: 0.00182818 |
| 46013477-ed80-428e-ae71-60df4ec7cb98 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000043, PAY: 16.32872564, SNT: 2087.770307, UBQ: 2.87087705 |
| c9fe0828-0015-4543-adbf-fcbae6d96bf3 | Address on File | Contingent | BTC: 0.00000473, SC: 13883, XLM: 22.97107757 |
| 4f8fac69-108c-434f-a617-bd521e183b70 | Address on File | Contingent | BCH: 0.00054721, BTC: 0.00182543 |
| d3154f33-74cd-4ba9-a660-ec2e9b0d3e9c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00182759 |
| 5751ae81-3bcd-4add-a072-7b27cfcc4ad3 | Address on File | Contingent | ADX: 5, BTC: 0.00179885 |
| 02b23884-b458-49e3-9ecc-1b1adc65e47f | Address on File | Contingent | BTC: 0.00182724 |
| f602e2c8-32a7-4616-ac0c-8ec900a08531 | Address on File | Contingent | BTC: 0.00182708 |
| 04161678-483c-488b-b6be-0d838f6bad72 | Address on File | Contingent | BCH: 0.45561739, BTC: 0.00000034 |
| c35e19b5-8c57-461b-87c9-05bdd22b593e | Address on File | Contingent | DOGE: 699.1078417 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49e53d6d-083b-4338-aa94-7e744bbc65c2 | Address on File | Contingent | BTC: 0.00093805, EMC2: 2683.786628 |
| b600a050-efcb-4f29-bdc5-8ba5361f78b3 | Address on File | Contingent | BCH: 0.32287354, OK: 544.6336009, OMG: 13.50101973 |
| 41d45beb-f15f-426c-95ce-d2c68ad06715 | Address on File | Contingent | BTC: 0.00000022, GAME: 60.11646959, NAV: 1118.048451, STRAX: 5, VIA: 50, WINGS: 10, XVG: 1000 |
| eaf5a686-eb1b-45b4-aae3-2ffc4f6ceaaf | Address on File | Contingent | FTC: 23063.66082 |
| 494c9cab-9514-42a4-a197-7b1d4a6fd6e7 | Address on File | Contingent | BCH: 0.00180683, BTC: 0.00180683, ZEC: 0.01031854 |
| 20660d66-fefc-4041-b062-218944050e42 | Address on File | Contingent | GRS: 143.8094473 |
| 504b1736-e71a-439a-a5e5-99a84eba5d28 | Address on File | Contingent | BTC: 0.00182622 |
| 29994a8d-6b48-4622-93e0-eba8f7ab6752 | Address on File | Contingent | BTC: 0.00148178, LTC: 0.06045455, NEO: 0.17169763, XRP: 7.67307692 |
| 419e7f9a-3012-47ca-a485-8576d51e7731 | Address on File | Contingent | ADA: 0.36137175, BTC: 0.00181495, ETC: 0.00927674, IGNIS: 0.99851675, RLC: 0.00188341, SC: 0.24114021 |
| a1baf1b6-aafd-4e78-9b98-88fb04624aca | Address on File | Contingent | DGB: 4197.410638, XVG: 9025.161679 |
| e11a363a-10bf-4cee-9329-6bc7ad31d1bc | Address on File | Contingent | BTC: 0.00000047, OMG: 58.87004882 |
| 080b3e84-acb3-4cae-bed6-95aa87accf8f | Address on File | Contingent | BTC: 0.00162876, DGB: 683.8324964 |
| 8c903f5d-698b-41bd-9aa6-602706113a95 | Address on File | Contingent | ETH: 0.01132007, ETHW: 0.01132007, RDD: 74241.63828, USDT: 0.01074749 |
| 1868b2a1-432b-40ab-b1cc-96c613bedbe2 | Address on File | Contingent | ADA: 16.99039214, BTC: 0.00000003, ETH: 0.02397254, ETHW: 0.02397254, USDT: 0.00007657 |
| d1743a1f-cec0-40e4-9d37-eccee3819844 | Address on File | Contingent | BTC: 0.00173897, STORJ: 7.8019869 |
| 64cbecf6-a11e-4d75-b09e-f3714a158db9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00103543, ETHW: 0.00103543, XLM: 545.1086879 |
| fb435df6-d56c-4cfc-8afa-b9166abb9a06 | Address on File | Contingent | ADA: 112.7238427, DGB: 1178.811818 |
| ddd89c1b-a6c1-4add-94c9-06ae4e63df6a | Address on File | Contingent | BTC: 0.00080362, NEO: 3.09697879 |
| 694421f0-7de4-4848-b4c6-4b60ae01d935 | Address on File | Contingent | BTC: 0.00182511 |
| 4258d290-0464-4d80-8161-9d94e2653ce8 | Address on File | Contingent | BCH: 0.00000156, BTC: 0.00176287, ETH: 0.00003117, ETHW: 0.00003117, NEO: 0.18187074 |
| 1b60ad00-3a40-4722-96d2-dfe008732426 | Address on File | Contingent | BTC: 0.0018249 |
| f7a95583-3df1-4e49-b88d-8677653ff514 | Address on File | Contingent | ADA: 138.4124295 |
| 22bbf8b0-6623-4a83-8ccf-ace233891e6c | Address on File | Contingent | BCH: 0.00000032, DGB: 5883.232075, NAV: 91.79615111 |
| 65eee0b9-f1f2-453f-bc75-ffb902ff5d11 | Address on File | Contingent | ARK: 10.63430811, HIVE: 53.83201938, IOC: 20.94561489, STEEM: 53.83201938, VIA: 24.16931291, XLM: 179.5293117 |
| bfaf840e-fa60-465b-b3d2-f518662d10df | Address on File | Contingent | XLM: 566.2120646 |
| 6a6bb8ba-3ff6-4a3e-a711-ed75c1b98b90 | Address on File | Contingent | ETH: 0.02724255, ETHW: 0.04408335, IGNIS: 7.55395684, NXT: 15.10791367 |
| 2be0daad-7ce3-49f2-98ba-fe8eee2acce7 | Address on File | Contingent | DGB: 3880.755496, LSK: 1.6334278, MYST: 40, OMG: 10 |
| 2b5befe3-b787-400d-8fee-a94b621e5e3c | Address on File | Contingent | ETC: 2.76454578 |
| f8422183-8f76-4f7a-aa61-75b0460ebfa4 | Address on File | Contingent | ADA: 0.2, BTC: 0.0018214 |
| 21f8a854-4616-4e18-9192-9ab2eb95f951 | Address on File | Contingent | ETC: 2.76450308 |
| 040ab485-02e1-4d16-bac6-d91907c88fa8 | Address on File | Contingent | BTC: 0.00085753, XLM: 300 |
| 32221977-9d7f-45c6-975f-b4220d7dcb87 | Address on File | Contingent | KMD: 172.7001448 |
| b177db20-0e73-45cc-b6b6-7ed6f2c321bb | Address on File | Contingent | BTC: 0.00007442, OMG: 56.41555785 |
| 57d3afdb-af38-4f12-b0c9-7211d8c1a8bf | Address on File | Contingent | ADA: 100, NEO: 1.53210184, USDT: 0.00175983 |
| 5038ee38-8154-4be6-956d-e8c639ba8593 | Address on File | Contingent | NEO: 5.34035362, UBQ: 55.70770992, USDT: 0.00049537, WAVES: 0.21681015 |
| 89adbc50-f2d3-4710-bf0c-cc42a08977dc | Address on File | Contingent | BTC: 0.00182362 |
| db6290bb-cc7e-45cb-a316-df4fe2c8192a | Address on File | Contingent | BTC: 0.00000837, XRP: 117.642837 |
| ce6b2a0e-8514-4620-9ab6-0a52b2647280 | Address on File | Contingent | USDT: 50.45057465 |
| d047836e-17ea-425d-bccd-00f2b07df6fe | Address on File | Contingent | XRP: 118.1765726 |
| 95259afe-c189-45a0-8ea6-a275dd6806b7 | Address on File | Contingent | DOGE: 697.6156573 |
| e0008724-ef74-4f28-ad29-c756ab1289a4 | Address on File | Contingent | BCH: 0.02921021, BTC: 0.00000023, OMG: 18.41847586, WAVES: 19.04403589 |
| bd38454a-dde1-4934-a080-4633cf737890 | Address on File | Contingent | BTC: 0.00182293 |
| 3b2513ff-cd7f-44eb-8655-13978073ba60 | Address on File | Contingent | IGNIS: 500, LTC: 0.61154068, OMG: 0.61780531 |
| be82d00f-3380-417a-b047-a389141576b2 | Address on File | Contingent | ANT: 2.5, BCH: 0.03175336, BTC: 0.00000002, DASH: 0.00023215, ETC: 2, LSK: 3, SC: 233.7352386, USDT: 0.04389971 |
| 8a6b0a33-8769-49bd-a03e-8c8fd999310d | Address on File | Contingent | LTC: 0.609351, RDD: 7994.883275 |
| a000e274-150c-4996-b383-a7fb8b6bd3d9 | Address on File | Contingent | ADA: 130, BTC: 0.00000014, USDT: 0.00590123, ZEC: 0.09082992 |
| 4828d23f-c24b-407d-93b1-f2e74979501c | Address on File | Contingent | SC: 5005.32108, USDT: 0.01527776, XVG: 17416.56875 |
| a16df09f-c042-4f02-bc89-dec0089d6134 | Address on File | Contingent | BTC: 0.00000013, POWR: 314.2133978 |
| 10c79301-f2c7-4251-ab7c-7ce25d8987d2 | Address on File | Contingent | OMG: 42.62950991, PTOY: 1000 |
| ca8f0922-17d4-47de-9d9b-82e2d3f131b0 | Address on File | Contingent | BTC: 0.00182208 |
| 2ae4ca81-0945-4223-93da-0f42d4678a0c | Address on File | Contingent | BTC: 0.00181974, MONA: 0.15505611 |
| c9c97393-06c4-402c-9ca6-38356d721aaa | Address on File | Contingent | XRP: 118.1008394 |
| 3d3fe65d-cdda-4ffc-8604-b14bbb15d8ac | Address on File | Contingent | BTC: 0.00114119, RDD: 12016.75948, SC: 4030.73936 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7019909d-cabd-4cf2-9701-29a5fb800ea9 | Address on File | Contingent | ADA: 138.2096694 |
| 63874e51-69d9-4a40-92f4-1c4799b9bbd5 | Address on File | Contingent | BCH: 0.00034938, BTC: 0.00182041 |
| 65227f2b-7592-460d-b9f9-568b1d9475b9 | Address on File | Contingent | BTC: 0.00181252, ETH: 0.00013623, ETHW: 0.00013623 |
| 242ebefd-6c84-4c5f-9c0b-36240c2062da | Address on File | Contingent | BTC: 0.00000006, LTC: 0.65010018 |
| d368709b-e630-4afc-bafa-9b06ec675b52 | Address on File | Contingent | BTC: 0.00182155 |
| 1188b7a2-60c1-4e4c-89fb-8a45a527401b | Address on File | Contingent | BAT: 20, BTC: 0.0000538, GLM: 20, LSK: 3, NAV: 9, NEO: 3, OMG: 6.65, QRL: 10, QTUM: 0.5, WACME: 5, XVG: 1000 |
| e753192a-2d02-4ac4-8bc5-327997ddef7e | Address on File | Contingent | BTC: 0.00182144 |
| bf63b6fd-9148-4d34-a241-d8145c86c425 | Address on File | Contingent | ETC: 2.7605028 |
| a2c05ff1-4bd8-4d36-a796-455672944900 | Address on File | Contingent | DOGE: 696.9694603 |
| 735ac44a-2ca6-4a89-80a0-e2781c2aa063 | Address on File | Contingent | BCH: 0.00014405, BTC: 0.00014405, DOGE: 638.941, LTC: 0.00249 |
| 1be4022f-87c3-4c61-9995-2dffaaa1de5b | Address on File | Contingent | DOGE: 696.8704402 |
| 34eb834a-a2e5-493d-b869-a187b313b898 | Address on File | Contingent | BCH: 0.0000033, BTC: 0.00175958, ETH: 0.00006764, ETHW: 0.00006764, KMD: 0.00209284, NEO: 0.16980764, RDD: 0.670125, SNT: 0.97552753 |
| 72772448-a434-468d-aea8-c08d9530beff | Address on File | Contingent | BTC: 0.001821 |
| 35928712-e787-4fcb-b4cf-f855353ee915 | Address on File | Contingent | BTC: 0.00182075 |
| 02e428f3-2cf5-4840-9f65-f91a54755952 | Address on File | Contingent | DOGE: 696.72 |
| a3ffea06-b01b-4ce3-a44f-5a959ec3c023 | Address on File | Contingent | BCH: 0.45409882 |
| 01263cad-4f5a-44ab-b0c6-1e7b52513f88 | Address on File | Contingent | ARK: 2, BTC: 0.00172224, SC: 620.2831928 |
| 06ecb3b4-8827-435b-ad53-f79f693ac16e | Address on File | Contingent | ADA: 70.28554146, BTC: 0.00080588, QTUM: 0.13773033, XRP: 4.88195182 |
| f6a741e5-34f8-4e22-8f04-7319c0af44fe | Address on File | Contingent | BTC: 0.00182042 |
| 30120351-526f-406a-a142-42e7d6a8a4d2 | Address on File | Contingent | DOGE: 696.5946263 |
| ac9426fc-77a9-4e34-9587-737ce9cd149a | Address on File | Contingent | BTC: 0.00089398, XRP: 60.04901961 |
| 5b8a421e-07ce-474f-bb91-5b4d7762ae6a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00172661, PIVX: 4.09367153, RDD: 3084.85531, XLM: 5.25875745 |
| 64f36518-0820-408f-95e5-5a8d2efb7c3d | Address on File | Contingent | BCH: 0.00100429, BTC: 0.00181634 |
| d09eb05b-1197-4c87-ac5c-c3cddb2d3fd7 | Address on File | Contingent | XLM: 565.01482 |
| 3f85f092-1db7-4378-8e3f-47103ed9c2c8 | Address on File | Contingent | BTC: 0.00180733, ZEC: 0.01080157 |
| 6fc823a3-d701-4f67-8a3e-0afe1be288b8 | Address on File | Contingent | BCH: 0.03008796, BTS: 1167.36572, MORE: 25, SC: 10612.59496 |
| a353d54c-b346-4b48-8b76-7e24d189f95e | Address on File | Contingent | RDD: 13351.79384, SC: 12919.18869 |
| ee9297f5-1903-4ef8-8ee4-143376d9c9f5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02493445, ETHW: 0.02493445, SC: 394.0618812, USDT: 0.00014396, XLM: 32.40195617 |
| 69bc37da-94af-419b-befd-8c4e882c66d4 | Address on File | Contingent | BTC: 0.00070362, OMG: 36 |
| 4a97b4c9-ba7c-4d53-996f-6c58b0233028 | Address on File | Contingent | BTC: 0.00181974 |
| 37ae4541-4ec1-4301-926c-e55d43395746 | Address on File | Contingent | BCH: 0.00124646, BTC: 0.00124646, DOGE: 217.3561 |
| e0c73aa7-e0ed-4185-bfb9-bb3e57d87a59 | Address on File | Contingent | ETH: 0.00818609, ETHW: 0.02503908, OMG: 7, PAY: 31.87065722, SNT: 1196.005228 |
| 78079196-3004-4d96-b61d-a87aeed9f459 | Address on File | Contingent | BCH: 0.00152177, BTC: 0.00178379, ZEN: 0.10219 |
| 2a5b4fd5-41c5-4005-a552-e267efe0be86 | Address on File | Contingent | ADA: 120.4379278, NEO: 0.70205765 |
| fa2a9601-c274-425d-9bad-8bc2407d21de | Address on File | Contingent | BTC: 0.00181917 |
| 335912bc-62aa-4c2a-806a-16c6d2fa5318 | Address on File | Contingent | BTC: 0.00144397, LTC: 0.13390839 |
| 2c64b484-f8a2-4058-8070-ea61987217ee | Address on File | Contingent | BCH: 0.00000995, ETC: 0.0435, ETH: 0.02678149, ETHW: 0.0435 |
| ecfef517-d17b-4a75-9609-2d8542ea02bc | Address on File | Contingent | ADA: 133.7502196, BTC: 0.00000005, IGNIS: 7.5525, RDD: 3788.759534 |
| 89403950-ae66-4adb-ac47-53bdefb225d4 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.34798047, RDD: 5000, XRP: 50 |
| addb52be-54ec-4044-86af-be7a12826280 | Address on File | Contingent | BTC: 0.0018171, VRC: 24.85307955 |
| 9ac0c2ca-36a7-4d76-b88a-a6333fc7e524 | Address on File | Contingent | BTC: 0.00181829 |
| dd03d7b6-8246-4d40-ac31-231b867d233a | Address on File | Contingent | ADA: 58.98002577, BTC: 0.00000003, IGNIS: 58.85030347, NEO: 1.50513029, NXT: 117.7006069, POWR: 80, RDD: 4020.5235 |
| b354478f-0076-4f41-8eb9-ce591815f81b | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000853, ETHW: 0.00000853, XRP: 117.8104729 |
| 0ddf9605-99d3-4012-b92b-e513943a296c | Address on File | Contingent | BTC: 0.00179158, GAME: 6.69352448, XLM: 7.24364884 |
| bc37ba99-d02f-45c4-af23-5eaabbd5e600 | Address on File | Contingent | DOGE: 695.6419703, XVG: 1.3215185 |
| f44b552c-e7d8-4edf-8d1b-9e8f4bc7d735 | Address on File | Contingent | BCH: 0.00112885, BTC: 0.00167089, DCR: 0.14677922, GBYTE: 0.02977661, UBQ: 7.22826087, WAVES: 0.64148205 |
| 2e86496b-a762-4613-bfbd-2f9e50783006 | Address on File | Contingent | DOGE: 695.6543261 |
| 4949f9e7-ec5c-4b6f-8b6a-80fc66de230c | Address on File | Contingent | DOGE: 695.6450126 |
| 5f931bd1-5387-4caa-b56c-58e2e35cb3e0 | Address on File | Contingent | DOGE: 695.6190624 |
| 2f586654-f472-455c-b5ba-b4d6d4090acd | Address on File | Contingent | DOGE: 695.6139547 |
| 497360ab-a835-4fe0-a4eb-7d43bc3c0433 | Address on File | Contingent | DOGE: 695.6122522 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6d2fb28-2a92-4fb6-9760-dbc2d340d004 | Address on File | Contingent | XRP: 117.8260996 |
| d53e5beb-511d-48bb-b18b-97adc818d25c | Address on File | Contingent | ADA: 1, BTC: 0.00180459 |
| 72704210-ace8-4ba6-bdb5-09e2afcd815e | Address on File | Contingent | BTC: 0.00000005, GAME: 55.09532203, XRP: 116.1469361 |
| b2a336fd-a8fe-457d-bbb3-a87cdd9baa76 | Address on File | Contingent | ADA: 100, RDD: 5000, USDT: 0.01486901, XLM: 130, XVG: 120.0154398 |
| 1857c6f1-6397-45ec-9ff9-5152978ecaaa | Address on File | Contingent | BTC: 0.00181771 |
| 2a26e693-b302-49f2-8dc7-e1568a1b53b4 | Address on File | Contingent | ADA: 30, BTC: 0.00081974, XRP: 38.82947977, XVG: 50 |
| 3014fbed-87e1-4aae-aee5-1a2c1f3b9b5e | Address on File | Contingent | BCH: 0.00012787, BTC: 0.00181708 |
| 6415f6b2-9a56-48c6-834b-9f5b92dda886 | Address on File | Contingent | BTC: 0.00181749 |
| 15342c61-58e9-43a5-8cd0-3e47a6c827b9 | Address on File | Contingent | BTC: 0.00117033, SC: 1500, SYS: 76.52317162, VTC: 30 |
| df029f4d-e5b6-4e92-94c1-0c8d9a666b36 | Address on File | Contingent | BTC: 0.00027235, PART: 0.08986704, USDT: 0.04427704, XLM: 437.9802415, XVG: 1907.265774 |
| 1f28aeec-5294-4912-be7f-33aa70709882 | Address on File | Contingent | ETH: 0.02713279, ETHW: 0.04317963, LTC: 0.0000001, OMNI: 0.0854082 |
| 1bf5d128-3c8b-4486-b0bb-6ca2034b46ad | Address on File | Contingent | BTC: 0.00121749, OMNI: 5, SIGNA: 10199 |
| 8033fc03-2fbc-459d-a342-96a3eb033992 | Address on File | Contingent | LTC: 0.04292499, NEO: 1.79394602, NXS: 18.26830705, THC: 0.9975, XLM: 300, XRP: 4.16843773, XVG: 400 |
| da15e8fe-9402-415b-9687-04b8f2df6498 | Address on File | Contingent | BTC: 0.00165218, NEO: 0.49911819 |
| 00163eb9-fd24-41dc-b524-39e6bf5be366 | Address on File | Contingent | ADA: 100, BTC: 0.0003272, XRP: 10, XVG: 250 |
| 6541ce90-ec03-457e-9e9d-c42a0af20140 | Address on File | Contingent | BLK: 4433.451094, BTC: 0.00004534 |
| 439198f9-ab69-4ac4-ba7b-efcdf1465c90 | Address on File | Contingent | MTL: 48.19277108, USDT: 0.10425953 |
| 0d05b108-3066-4590-a4be-c78ebb886b6c | Address on File | Contingent | QRL: 526.7790734 |
| 94ff3f2f-402e-4414-bc72-e3283c0dbe6b | Address on File | Contingent | ETH: 0.00786496, ETHW: 0.00786496, NMR: 1.5, STORJ: 50 |
| 5d22005a-bb65-4e73-ad5b-6282383e001f | Address on File | Contingent | BCH: 0.01, BTC: 0.00171044, SC: 222.2602018, XLM: 7.8000078, ZEC: 0.01019209 |
| 564aee45-9e72-4a06-8b78-5631d9331b96 | Address on File | Contingent | ETH: 0.02716482, ETHW: 0.03420701 |
| e5a3b5b1-5bc6-4ca2-820a-697a7fa94fb6 | Address on File | Contingent | BTC: 0.00000004, USDT: 50.22205382 |
| 05c4eb4e-adf6-4b69-ae8f-111eeb78c112 | Address on File | Contingent | ETHW: 0.006, IGNIS: 77.5, LSK: 57.73723388 |
| 0f98a668-1afd-4d2a-96a3-04a7d9161290 | Address on File | Contingent | BCH: 0.0000397, BTC: 0.00181433, PTOY: 0.9975 |
| f6171a56-5560-4bd6-82a1-234815135140 | Address on File | Contingent | BTC: 0.0017955, OK: 92.5 |
| 39ede4d9-fca6-4499-bd70-e50712ec1cf6 | Address on File | Contingent | SC: 9499.9, XRP: 40.04991438 |
| 121a1341-e6ba-4277-adea-9aff06ebb9a4 | Address on File | Contingent | ADA: 137.6530207, BCH: 0.00005781 |
| ee93c323-6936-45a9-8899-7de5fe1dd4ba | Address on File | Contingent | ADX: 1.63492428, BTC: 0.00170141, ETC: 0.15758344 |
| 1c8b5388-5f45-4b30-91ac-dc797049e3c9 | Address on File | Contingent | DOGE: 693.1058456, XLM: 1.03098163 |
| f91eb44e-6f6a-481f-9cb3-6469fedd5b2a | Address on File | Contingent | BTC: 0.00181444 |
| 0194fe02-3b1f-458a-ac67-304ed3a20709 | Address on File | Contingent | ETH: 0.02676474, ETHW: 0.04361773, XLM: 7.7023205 |
| 3cf42956-9350-4ed3-8ac2-0b45bfa4176c | Address on File | Contingent | BTC: 0.00149244, NEO: 0.975 |
| 585b0e27-517f-4b51-bcaf-2845493c0dfa | Address on File | Contingent | DOGE: 694.1777673 |
| d9f8f10b-f8be-4566-8bea-8d11c92e7224 | Address on File | Contingent | BTC: 0.00181388 |
| 63549a5f-79fb-4f46-8ff6-24bd12afd68b | Address on File | Contingent | ADA: 32.53183982, BTC: 0.00000067, ETH: 0.02070114, ETHW: 0.02070114, IGNIS: 7.61450382 |
| 54e1f235-2ad4-4141-bdf3-4044bac6a57e | Address on File | Contingent | BTC: 0.00148393, NEO: 1 |
| 436bd9f2-0582-4f63-97ce-d7e336b6acc8 | Address on File | Contingent | ETH: 0.02712959, ETHW: 0.04398245 |
| ed354f68-3a02-4edb-940f-2f3d2dfe10d9 | Address on File | Contingent | BTC: 0.00180652, DGB: 6.37768537, USDT: 0.1442676 |
| 50015f3b-cbf4-40f3-b553-28be3d4a1bd9 | Address on File | Contingent | BTC: 0.00181344, USDT: 0.00073495 |
| 7af23d68-1995-4876-8916-f2cdb213873c | Address on File | Contingent | BTC: 0.00181341 |
| 45d0c1eb-c4aa-4d50-9ede-6c48c5f18d8f | Address on File | Contingent | ETH: 0.02712579, ETHW: 0.04 |
| e9e2b372-272a-41f6-8116-f1ab9aa9c270 | Address on File | Contingent | ETH: 0.02712579, ETHW: 0.04 |
| 9dd858a6-2dd4-43a6-bf88-601db2c139b2 | Address on File | Contingent | ETHW: 0.00976875, NEO: 5.49380137 |
| 65686c81-571c-4680-9033-30cac9ce4f96 | Address on File | Contingent | BTC: 0.00000067, RDD: 125875.266 |
| 1735f378-a343-4577-86c5-a31491b2e060 | Address on File | Contingent | BTC: 0.00000004, NEO: 3, USDT: 0.00049646, XEM: 15.69299125, XRP: 50.3905959, XVG: 409.2147755 |
| 37273a42-b4aa-4e61-bc91-3cd21dff989c | Address on File | Contingent | BTC: 0.00181289 |
| 37a72ea5-7426-4648-bf9e-ce00cf0dcc9a | Address on File | Contingent | ADA: 128.6579745, BTC: 0.00000648, BTS: 146.6530109, IOC: 1.1549112, MTL: 1.72223413 |
| b2533f19-f18f-4d92-b4fb-8e42abe65785 | Address on File | Contingent | DOGE: 693.6182032 |
| 41c71884-ec8a-4609-bcf0-f71e7795e88f | Address on File | Contingent | ADA: 44.25163681, BTC: 0.00099603, EMC2: 88, IGNIS: 24.5, LTC: 0.01, MONA: 2, NXT: 49, PAY: 10, USDT: 2.9405325, XVG: 391.0905172 |
| 5f71c94f-77b7-4a48-a2b1-74dbcb31c613 | Address on File | Contingent | ETC: 0.75195633, LBC: 100, NAV: 30, NEO: 0.5, OMG: 4, QTUM: 2, SNT: 300, VAL: 5, WAVES: 2.33660774 |
| bd757d13-8317-4ce7-b9bc-61356f5eee81 | Address on File | Contingent | BTC: 0.00180523, XLM: 2.21347061 |
| 8b0aef4e-39b8-4c58-8467-fecaa2b65603 | Address on File | Contingent | DCR: 3.07180197 |
| aa9d1ad8-f431-4f1b-831d-91b0edb68b6a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000034, ETHW: 0.00000034, NEO: 1.84356602, REPV2: 4.90284304, XEM: 79.64440701 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51ced70d-0eae-48b0-8601-0607874e9320 | Address on File | Contingent | XVG: 26494.44635 |
| 11dfa436-1bb1-4c56-922d-9dd1cdc47009 | Address on File | Contingent | BTC: 0.00181184 |
| 4fd843ae-821a-4427-b963-e27acc751678 | Address on File | Contingent | BTC: 0.00151921, DGB: 200.2034853, NEO: 0.66455168, XVG: 229.1599366 |
| fad7d369-7c54-477a-8b4f-beaa6b9a7055 | Address on File | Contingent | NEO: 0.14394431, OMG: 56.89192057, USDT: 0.00051936 |
| 3e41d6e5-f768-4eb6-942f-e2776b6204e2 | Address on File | Contingent | ADX: 0.00000032, BCH: 0.00045969, BTC: 0.00180939, CRW: 0.00000041, DNT: 0.0000077, EMC2: 0.00000096, FTC: 0.00000049, GRS: 0.00000016, MANA: 0.00000259, MEME: 0.00000044, MONA: 0.00000041, MUNT: 0.00000429, SNT: 0.00000301, STEEM: 0.00000018, THC: 0.00000837, USDT: 0.00702077, VAL: 0.00000008, VIA: 0.00000002, WACME: 0.0000002, WAXP: 0.00000086, WINGS: 0.00000036, XRP: 0.00000043, ZEN: 0.00000001 |
| 2aaa30a2-b54c-4aff-b0c0-b81eb6c77bfe | Address on File | Contingent | BTC: 0.00000009, SRN: 1074.41069, XRP: 113.1424 |
| 3774e7d0-7fcd-4a06-9b9c-1f321653289c | Address on File | Contingent | ARK: 100, BTC: 0.00000065, LSK: 25.74237842 |
| a7e1d250-cdfa-461b-8919-d3d94e2c9e48 | Address on File | Contingent | BTC: 0.00181124 |
| 448b5dcc-bfb5-4a3b-ae82-8ae9258787ba | Address on File | Contingent | BCH: 0.00008745, BTC: 0.0017903, ZEC: 0.01716491 |
| 6a35e3ea-e94a-4655-b87a-5f9bc9c7f5ed | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, STRAX: 15.25431429, WAVES: 25.99365407 |
| 7ad66a12-6558-48fd-9347-ce093614df0c | Address on File | Contingent | BTC: 0.00000003, SC: 1000, XLM: 523.0331378 |
| 6d09d068-390a-41cb-ae78-682c50e2050c | Address on File | Contingent | XRP: 117.3718436 |
| 5986daf5-a6d0-4fac-9267-b5343befdf02 | Address on File | Contingent | BTC: 0.00179975, XLM: 3.35390975 |
| 08cb19e8-ccc2-471e-9691-2b6afd85a416 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00181054 |
| a9323341-9565-4219-98a8-dde433d764f4 | Address on File | Contingent | ETC: 2.74394922 |
| 5a78d183-fadf-451b-a95c-4ab2acc4913d | Address on File | Contingent | BTC: 0.0011602, BTS: 41.14835409, IGNIS: 20.97408535, LBC: 10.23853975, NXT: 41.9481707, PAY: 4.85950284, PTOY: 9.98843995, UBQ: 4.89868179, XRP: 39.85818028 |
| 972772d0-8427-497b-91f3-e6332847a03e | Address on File | Contingent | BTC: 0.00000921, ETH: 0.0269603, ETHW: 0.0269603, XVG: 0.88150089 |
| de791339-f0e1-4d23-b9e8-95c7526a1014 | Address on File | Contingent | ETH: 0.00001176, ETHW: 0.00001176, XLM: 561.6830068 |
| 62f6228c-43a0-46d8-9eef-192e43505b28 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00181009 |
| 5d798eaf-282b-44d5-84de-5498750e08c3 | Address on File | Contingent | BTC: 0.00000014, DOGE: 692.5, ETH: 0.00000046, ETHW: 0.00000046 |
| 7fb0e132-256b-4fe6-ac3a-8c2508f9956a | Address on File | Contingent | BCH: 0.00000003, BTS: 0.00005843, GLM: 5, MAID: 15.34793799, MONA: 9.18915953, SC: 1100.123837, XEM: 104.383951, XRP: 83.20685448 |
| 69c9cc43-39d0-48ea-b928-2c7728b2672b | Address on File | Contingent | ETH: 0.0267212, ETHW: 0.04357392, LTC: 0.00830659 |
| 3f671185-789d-40ab-b004-a289cdc4ebd2 | Address on File | Contingent | BCH: 0.00037714, BTC: 0.00180816 |
| 4087691a-0807-4fc8-b144-1b892b044024 | Address on File | Contingent | ARDR: 530.8513138, BTC: 0.00001389, NEO: 0.89060912 |
| a74db209-bf83-4cf9-a144-a34287d44356 | Address on File | Contingent | ETHW: 0.00001136, QTUM: 19.50819456 |
| 695922b9-d7dd-499f-82ac-bfe70b339500 | Address on File | Contingent | BCH: 0.0027114, BTC: 0.00179177, XLM: 2.11489411 |
| 99306b4e-319f-4f6a-ad7f-35bcc5d11561 | Address on File | Contingent | BTC: 0.00178414, SC: 200 |
| e6ad5192-5f1a-42fc-9724-e6f06d2ecf6e | Address on File | Contingent | DCR: 0.02205806, ETH: 0.02673889, ETHW: 0.02673889, MONA: 0.66594832 |
| 3b131b75-d032-4e50-bf26-0ccbd1ac3cca | Address on File | Contingent | OMG: 58.35000044 |
| 7e208d07-49b7-45e1-bc67-f565e314cbf6 | Address on File | Contingent | BTC: 0.00180909 |
| 7a4169a9-f28c-4b01-a2fe-56a8d454b46c | Address on File | Contingent | BTC: 0.0018089 |
| 6eaa273c-cd08-454f-8225-da2ee831b025 | Address on File | Contingent | BLOCK: 3.4489951, MAID: 295.4493248 |
| 1de4a0fd-658b-4bd8-a219-c4fb630f9a60 | Address on File | Contingent | BTC: 0.00000005, EMC2: 36.43550407, ETC: 1.59347593, ETH: 0.00007125, ETHW: 0.00007125, NXT: 60.60845406, OMG: 3.4442475, PAY: 27.2821189, POWR: 51.98019802, STORJ: 28.47356027 |
| dd68a07f-7a8f-4499-8fb1-3bbe4f0809fe | Address on File | Contingent | BTC: 0.00078724, ETC: 1.54651594, ZEC: 0.000799 |
| a39a3c71-cc60-4398-9854-4e1d834a64be | Address on File | Contingent | BTC: 0.00180855, USDT: 0.00014802 |
| 3045fc4e-26c6-4d42-a7ca-8e0bac0d6556 | Address on File | Contingent | BTC: 0.00180831 |
| 9b1bc324-c641-415b-b9ed-21c04e84e20f | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00180828 |
| e7e0c410-66a4-4810-9d80-05c25c2326fe | Address on File | Contingent | BCH: 0.00267689, BTC: 0.00175726, XLM: 2.08797628, ZEN: 0.11691915 |
| bdc04300-0e41-42d1-8ca2-da16842e05a2 | Address on File | Contingent | BTC: 0.00180816 |
| c8129dbd-a979-4de3-a1d5-a449d532e0de | Address on File | Contingent | XRP: 117.1766289 |
| b58b89d6-4f98-4494-ae02-a7930160f9d3 | Address on File | Contingent | BTC: 0.00180731, PAY: 0.82533895 |
| f3cc713a-6d90-4fbc-87b4-f3f53bf25a29 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000167, ETHW: 0.00000167, NEO: 4.25047831, OMG: 2.5, PAY: 8, POWR: 30, XEM: 132.7643338 |
| 1bf63868-d48e-49a6-ae57-e636ddd12acb | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00110299, LTC: 0.2513523 |
| be733dad-2e06-44a4-b8b3-16838b3b74d6 | Address on File | Contingent | USDT: 50 |
| c271cd21-ede1-4527-bdb1-befa03437187 | Address on File | Contingent | DCR: 1.99038766, XEM: 152.7822954, XRP: 29.77293436 |
| 3752c75d-0e9a-4eae-a6e9-b1a2dced8ef3 | Address on File | Contingent | BTC: 0.0018065 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ba14a85-d9bb-4579-b204-9f477ff34ca1 | Address on File | Contingent | USDT: 0.00064561, XRP: 117.0885253 |
| fe02e2bc-110b-4326-aff1-da4136dce0a5 | Address on File | Contingent | BCH: 0.00097335, BTC: 0.00000372, DASH: 0.00105175, DOGE: 668.49, FTC: 0.022944, PPC: 0.01298 |
| 1088bec0-74c1-4dcb-9873-6446bd566baa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0010963 |
| 94b2b0e4-83e4-4bb2-bf9f-add54f67a538 | Address on File | Contingent | BTC: 0.00068073, ETH: 0.01419119, ETHW: 0.01415119, XVG: 1.48071834 |
| d969f99-c1c0-4569-aaa4-bface74060b9 | Address on File | Contingent | BTC: 0.00000007, NEO: 2, OMG: 3.24978389, XRP: 67.77256816 |
| 17313eff-f045-49f9-ba9a-4b7ad963e3cb | Address on File | Contingent | BTC: 0.00179352, SC: 100.4180648 |
| 4b67d87-a44f-4db1-aac1-d38a22351fa2 | Address on File | Contingent | NMR: 3.67865886 |
| 68128eff-30b6-4cc9-8b5a-62bfbbed9727 | Address on File | Contingent | BTC: 0.0010614 |
| 8bb345a8-919c-490c-aa03-5aa0bc9b2487 | Address on File | Contingent | BCH: 0.00019885, ETH: 0.00000215, ETHW: 0.00000215, NEO: 0.1098615, SC: 200, SYS: 400 |
| f0fd856-2d90-43dd-ad12-f04d805b39f2 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00061242, NEO: 3.61737184, USDT: 0.00281067 |
| 632a6c59-cwee-469a-af0d-394e78426106 | Address on File | Contingent | BTC: 0.0018548, VTC: 0.24403148 |
| cd0f6f14-6c88-46ac-979c-d3c7b8b8edb2 | Address on File | Contingent | USDT: 49.9625211 |
| 267a7d3b-81c1-4ef7-a2d9-df5389cd821c | Address on File | Contingent | BTC: 0.0018056 |
| 89a0ad30-38e0-4152-683e-d6f1406360a679 | Address on File | Contingent | PAY: 4687.809269 |
| 45440e58-560f-4a76-91d0-38f0c6727140 | Address on File | Contingent | BLOCK: 4.8933442, BTC: 0.0017727, ETH: 0.00029266, ETHW: 0.00029266, USDT: 0.0004356 |
| a0ad6c28-8fb7-477c-90d2-02750998e2341 | Address on File | Contingent | BTC: 0.00012373, ETH: 0.00194097, ETHW: 0.00194097, USDT: 0.0263682, XEM: 1367.79296 |
| 931592d9-6505-4793-a225-b3cd5f5bf9a | Address on File | Contingent | BCH: 0.00270745, BTC: 0.00178782, XLM: 2.11181311 |
| af1ec8da-ddad-4718-b59a-673b44c606ea | Address on File | Contingent | BTC: 0.00173178, USDT: 1.32300297 |
| 8418ae53-a3ca-4f21-9739-f1235b5b843f | Address on File | Contingent | ADA: 5.7291327, BTC: 0.0017566 |
| a8702d62-a269-4e8a-a14f-6071bc6f4201 | Address on File | Contingent | ZEC: 1.51287321 |
| 9feccc60c-1644-40e5-53fd-ba489980476 | Address on File | Contingent | QTUM: 19.45070581 |
| 782657b9-b452-41b8-90f-e3512e5cecc6 | Address on File | Contingent | ADX: 2.88688173, BTC: 0.00178975 |
| 767a262c-85a0-46d3-a476-a44d05bf2bf4 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.3, MONA: 5.53917281, ZEN: 3.07407654 |
| ce1589b2-0827-42e0-b595-73c36f596413 | Address on File | Contingent | ARDR: 6.34331562, BTC: 0.00007788, ETH: 0.02549892, ETHW: 0.02549892 |
| ad598e7c-af56-4c0d-a9a2-bcb4c9115228 | Address on File | Contingent | BTC: 0.00019225, RDD: 8804.876265, SC: 8890.374332, SNT: 396.7059622, USDT: 0.00164105, VTC: 4.27694161, XEN: 1585.850556 |
| 954e2b82-0445-4524-a22b-c3dd6ce1dia8d | Address on File | Contingent | ADA: 111.6452274, OMG: 5.76112602, SIGNA: 3903.080686, ADA: 75.23968778, ETHW: 0.00001, OMG: 8.24726051, XLM: 172.960744 |
| 787cb3ca-70d4-444b-88a8-80a81db3e96e | Address on File | Contingent | USDT: 49.9376615 |
| 10f4b046-af63-4b0a-969f-a69211668f | Address on File | Contingent | ETH: 0.00004192, ETHW: 0.00004192, USDT: 49.85477191 |
| f9e37515-78f4-4fd2-a8a9-9eeccf086a62 | Address on File | Contingent | BTC: 0.00039198, MONA: 94.98655325 |
| 7045 1a9f-04f5-4309-886d-ae3e97f5d120 | Address on File | Contingent | ADA: 36.83886061, BCH: 0.01360691, DGB: 3064.148474, ETHW: 0.00025075, NEO: 0.38140561, VTC: 3 |
| 3b2a2994-40dc-4602-a34f-cdc54e44036a | Address on File | Contingent | ADA: 136.2239672, BTC: 0.00000352, DOGE: 1.88255964 |
| b27 1ef96-76bf-40da-b5cc-3840f312d050 | Address on File | Contingent | ETHW: 0.00000027, XLM: 559.9588602 |
| 79f65eb5b-0497-4a68-a771-8d08f8f4f115 | Address on File | Contingent | RDD: 125281.1217 |
| 9057bf3e-0ba6-4242-9910-f10455cbea20 | Address on File | Contingent | BTC: 0.00173347, USDT: 0.00337138, XLM: 21.79930139 |
| dc38d6c5-71ac-4108-8818-70416dd85db7 | Address on File | Contingent | DGB: 1000.60032, NXT: 301.3595439, POT: 354.4655283, USDT: 38.41066745, XVG: 1100 |
| 3ffec54c-4779-4e6e-aa9c-0f786beea853 | Address on File | Contingent | ARDR: 146, IGNIS: 3.85255497, NXT: 7.70110994, POT: 248.7679648, XRP: 88.6927839 |
| 8c6c93df5-047e-4727-842b-23b4bf580354 | Address on File | Contingent | SYS: 413.7655442 |
| 370c76e8-1a97-405d-844f-7f61773d72bcc | Address on File | Contingent | BCH: 0.0009, BTC: 0.0018 |
| 63411a32-c38b-40471-9227-068e02282d4d | Address on File | Contingent | BCH: 0.00265175, BTC: 0.00179293 |
| 2d7ebe10-17c4-48b6-8dd4-ee366753a754 | Address on File | Contingent | BCH: 0.00000021, SYS: 0.00054, XLM: 559.8077766 |
| 9188f5d2c-7e50-4d0a-accce-d01574d6439c | Address on File | Contingent | BTC: 0.00180339 |
| fbecd2e2-e1a3-4576-903d-6b799a99da2e | Address on File | Contingent | ETHW: 0.00000107, LTC: 0.6436926 |
| a69c67da-4b11-4a73-8f60-04581e277f5f | Address on File | Contingent | BTC: 0.00180317 |
| 5c55cf9d-9f55-4aac-b39a-5bdd912fd7a7 | Address on File | Contingent | BTC: 0.00125555, THC: 6978.239584 |
| 71e1a2e7-334e-4466-ba44-68825744263b | Address on File | Contingent | USDT: 49.89158335 |
| de7f1f01-e63a-4199-a887-a29a7984956a | Address on File | Contingent | ADA: 48.22820 723, NXT: 100, XRP: 75 |
| 784a0a04-7a4e-4501-857c-73ca50b7f96d | Address on File | Contingent | BTC: 0.00180296 |
| be194f1-bae1-44ad-8136-bfdd8478b784 | Address on File | Contingent | BTC: 0.00271116, BTC: 0.00179197 |
| f0b01069-e0d3-49d3-b22e-32163e2a70f | Address on File | Contingent | BTC: 0.00180328 |
| 88a432f7-a692-4d8e-b2ea-1aa9e0b3a960 | Address on File | Contingent | BTC: 0.00180279 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52ad434a-78c7-4f9d-803e-dc02eec9c771 | Address on File | Contingent | ETHW: 0.00050658, GLM: 74.7, OMG: 10.94461147, XRP: 57.01582695 |
| 99505841-0da0-4e51-86b0-817459eee5d50 | Address on File | Contingent | ETC: 2.73227849 |
| b6e9898a-f108-455a-84d0-ab914d1c3bb3 | Address on File | Contingent | BTC: 0.00000012, EMC2: 4994.451598, ETH: 0.00003225, ETHW: 0.00003225, POT: 2422.749244, USDT: 0.00122961 |
| 1193e916-9dac-4e3c-a6f1-20b50b35d628 | Address on File | Contingent | XVG: 1.66082352 |
| 60216643-64ba-42de-b822-8a8eba4a344 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00180242 |
| 15ed8d1b-5a52-4884-8632-420d0deb5d2 | Address on File | Contingent | BTC: 0.00003017, LTC: 0.64205538 |
| beae4134a-9fca-42be-a2c6-3a60713a30a | Address on File | Contingent | SC: 14304.32007 |
| b15c6c21-4e87-4174-b761-3ca68eb0f5d6 | Address on File | Contingent | ETH: 0.02605984, ETHW: 0.03583405 |
| abc16e55-57ae-49b2-996d-b603827160b7 | Address on File | Contingent | DASH: 0.0011291, DOGE: 688.946663 |
| acea6872-31b0-49d9-b671-7c31aff28b1f | Address on File | Contingent | LSK: 57.77609907 |
| ed663234-8b0b-4d2a-a056-deb0564784388 | Address on File | Contingent | ADA: 96.7732131, BTC: 0.00000198, DCR: 0.0064502, SC: 1402.835072, SIGNA: 539.3458171, XLM: 100 |
| 1b6f856a-d7ae-495c-8b2-dd0b8c35a647 | Address on File | Contingent | BTC: 0.00000008, USDT: 49.84157506 |
| f08a7ef80-44c4-9c04-58880720c23 | Address on File | Contingent | ETH: 0.02694022, ETHW: 0.04037821 |
| a92fe5ba-f8db-4e2e-899c-20fdaad525 | Address on File | Contingent | NEO: 0.00028664, USDT: 0.00001051, XRP: 111.914459, NEO: 1.15065854 |
| abd35 1dd-f7c1-47e3-8fd9-5d9a2d3e60a | Address on File | Contingent | BTC: 0.00000001, XRP: 50, XVG: 15036.99288 |
| ae81652f-9132-4db0-99bc-15ed8cb3f63d | Address on File | Contingent | USDT: 49.8167504 |
| 3cea5fbb-700b-4cce-8783-f8872249381 | Address on File | Contingent | TRX: 730, USDT: 0.00007304 |
| e3eeaf5b-7b06-4cc4-8765-58ff5722483d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.07976838, XRP: 116.5010772 |
| fa2d7603-6ade-4c14-8b33-745045e4f0c7 | Address on File | Contingent | QTUM: 19.3992057 |
| 19c446ae-0ea5-4d9f-97f0-05c3a5e3e4c | Address on File | Contingent | ZEN: 6.27407043 |
| b8731917-9d4d-4f2e-a6c1-52baf0f6ab0 | Address on File | Contingent | BTC: 0.00001703, XRP: 115.5793451 |
| 0e5b9367-f582-4c39-9c5f-f5234eb4a3c0 | Address on File | Contingent | ADA: 136.5544307, BTC: 0.00000006, USDT: 0.000526 |
| 9b337147-d2c0-4499-aceec-ed82ba658409 | Address on File | Contingent | BTC: 0.00000006, FLO: 5778.280836, GNO: 1, IGNIS: 100, NXT: 100, POWR: 200, THC: 3000 |
| 7f3ceee-2c4d-4d02-87a5-e724d9710e2 | Address on File | Contingent | BTC: 0.0016 |
| c9b8671d-0a0f-4ee4-b044-1b537t8d0ed59 | Address on File | Contingent | BTC: 0.0018 |
| ade5c90b-2be4-4670-a39a-15905ec49994d | Address on File | Contingent | NEO: 0.45 |
| 7610b800-0cd7-4fee-b801-b473cf9ac0e0 | Address on File | Contingent | NEO: 5.45533131 |
| c1186388-6ae6-4d65-9ad4-b02687bef70a | Address on File | Contingent | DOGE: 685.6938654, SC: 60.533 |
| d9d9221f-61ad-4974-acdb-2b69b823c0ac | Address on File | Contingent | BTC: 0.0016973, SYS: 0.57516553 |
| 49f01f7-7a3a-44ee-aaad-7-3685e736c9f2 | Address on File | Contingent | BTC: 0.00050218, LTC: 0.46298679 |
| 3570 1a66-9bed-46d9-85de-5091e6b6efd | Address on File | Contingent | SC: 14279.44242 |
| d05d0e07-2199-4776-9f50-1df72d55ed0c | Address on File | Contingent | ADA: 134.4718907, BTC: 0.00000003 |
| edbcd6866-155e-4c48-add6e-1e3a86b5d7 | Address on File | Contingent | ADX: 1.50440955, ARK: 1, BTC: 0.00178017 |
| 7650c734-e2d4-46d0-6a8e-5230bbdc1c5a | Address on File | Contingent | PAY: 262.5, SC: 13474.14473 |
| 7e6580f8-d33d-4a9c-b8a1-c9a2a46cf0e5 | Address on File | Contingent | DGB: 6010.10651 |
| 5a6d4c4c8-e547-43ef-bee7-05bfcdc82e5 | Address on File | Contingent | BTC: 0.0017 |
| 23e63385-fffb-4627-854e-441d2706cc83 | Address on File | Contingent | ETH: 0.02687889, ETHW: 0.04372904, STRAX: 0.06653531, ADX: 94.66706251, BTC: 0.00000058, RDD: 2426.843673, XRP: 37.32065505 |
| 202b26fa-ae17-4f40-bec4-af7acc371c8b | Address on File | Contingent | BTC: 0.0015106 |
| f7358eb1-f1fc2-45c5-b06d-577a9f6b5b | Address on File | Contingent | IGNIS: 1070.01880, IGNIS: 1807, NXT: 18.44510212, POLY: 250 |
| 7f346d84-fdea-4a6d-9ccba-2beebe3335d2 | Address on File | Contingent | BCH: 0.00179005, BTC: 0.00179005 |
| bf5ea4-06f-4aef-9f48-4471efbc8e01 | Address on File | Contingent | BTC: 0.00179 |
| 9fffd88-0fd9-40cb-bf91-d738c6c82 | Address on File | Contingent | BTC: 0.0017906 |
| b4d0a55d-a639-4a9d-6c3fa-4333688e0fd8 | Address on File | Contingent | BCH: 0.00000029, XRP: 116.4602935 |
| 26a70f01-ed48-422f-ba67-979060843ad1 | Address on File | Contingent | SC: 14261.45242 |
| 65a3816a-e5e2-40ec-907c-bf0a6b6ca05b | Address on File | Contingent | BAT: 50, BTC: 0.00132828, OK: 30, XRP: 5 |
| 85b223a4-2ca2-4a05-9949-63be8f905c9 | Address on File | Contingent | BTC: 0.00000125, USDT: 5 |
| 8262a4-fdbf-4a06-a98d-f4e5af5b2a31 | Address on File | Contingent | BTC: 0.00000103, BTS: 580 |
| bf9fdccd-4952-4056-9305-af4269cd4fd2 | Address on File | Contingent | ARK: 3.909789, BCH: 0.00002906, BTC: 0.00000008, POLY: 250, USDT: 0.00004506, XVG: 2664.467029 |
| 90f0379-3709-4554-b813-bf245e015319 | Address on File | Contingent | BTC: 0.00176576, USDT: 0.00135651, LTC: 0.63496449, NEO: 2.07837237 |
| 22b1b226-567d-4c0b-9c50-620955640a8 | Address on File | Contingent | ARK: 0.00000474, MAID: 294.7659296, USDT: 0.01442958 |
| 3bc6d76c-5b47-4db3-bf54-dc3471ed4f5 | Address on File | Contingent | ARK: 0.00002349, ETH: 0.0292035, ETHW: 0.03926274, LTC: 0.01948466, ZEC: 0.00077204 |
| 5357f4f6-709f-43ae-b167-5026f6f336 | Address on File | Contingent | BCH: 0.00000207, USDT: 0.42256 |
| 6cfd87fa-c46e-45d4-a73f-077130a95f | Address on File | Contingent | ADA: 136.2212892 |
| 9a79144a-cb08-4c83-b36-5e20031145421 | Address on File | Contingent | ETH: 0.03089079, ETHW: 0.03930079, ETHW: 0.00000070, OK: 1061.58880, XRP: 1387.749019 |
| a7922981-fc9-4a42-917f-98fdb985 | Address on File | Contingent | LTC: 0.64079093 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8631ca3-715e-45a9-9478-803cbf1a16b2 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000149, SC: 14236.76966 |
| baaba6fc-d686-4e44f-8886-569915863f91 | Address on File | Contingent | RDD: 124666.3947, WINGS: 0.00000045 |
| 8ee78aa8-4723-4994-8447-4c56b3a79a4 | Address on File | Contingent | BTC: 0.00179486 |
| a74ff4a2-8ffac-ed0b3-c1dd8e0f7134 | Address on File | Contingent | DGB: 6011.85204, USDT: 0.0000105 |
| 5c051014-ab5e-4b02-a9d9-3803079bf8f6 | Address on File | Contingent | BTC: 0.00075631, XLM: 30, XRP: 50 |
| 9748493 1b-579f-44b9-8a08-399037a314c | Address on File | Contingent | ETH: 0.02221097, ETHW: 0.02804428, XDN: 1572.327044, XEM: 3.78160563, POWR: 43.372811, ZEN: 2.4767942 |
| 9fa780f7-c8c3-4653-9c82-62bd4600d1 | Address on File | Contingent | ETH: 0.01819159, ETHW: 0.01819159, POWR: 100 |
| 87d7d102-ec27-4bd3-a7d4-55ca12e16a1d | Address on File | Contingent | ETH: 0.00181550, DGB: 23, DOGE: 642.0786203, LTC: 0.01, TRX: 33.16243263, ZRX: 0.0049613 |
| b7d53c9-4f69-4abc-8ac6-a7781ba8f2 | Address on File | Contingent | BTC: 0.00177445 |
| e6a030b6-037c-4ea6-9c9d-832975626 5bc | Address on File | Contingent | DASH: 1, GBYTE: 0.0063, RDD: 30000, USDT: 0.00324785 |
| 253fbf8f-68f6-4115-b822-fa5e82685 | Address on File | Contingent | LTC: 0.0368, UKG: 91.26287278 |
| f65452b1-b822-4dda-940b-8ffbfa8b9f010 | Address on File | Contingent | ETH: 0.02268772, ETHW: 0.02954357, NEO: 0.82979077, OMG: 0.1101 |
| 385d226a-0c1a-4930-9004-d0edd10274 | Address on File | Contingent | ETH: 0.02175399, ETHW: 0.03152389 |
| fbb40038-d7e3-4c39-b449-f5ca548af79 | Address on File | Contingent | BTC: 0.00177324, ZEC: 0.01733293 |
| 42569ef9d-2c96-44f5-8a31-8c55fbc2 | Address on File | Contingent | BCH: 0.44744158 |
| 744dc9d83-804a-4b0e-9d0c-66660f77e4c | Address on File | Contingent | BCH: 0.00000002, LTC: 0.638 |
| 51aa81a-9542-460b-97a0-co3e0257e8ce | Address on File | Contingent | BTC: 0.00000397, NEO: 301.4780372, XVG: 2548.128260 |
| 5cc7e89e-4bf4-4fca-a01e-77c8 0da3f7b | Address on File | Contingent | BTC: 0.00053308, USDT: 0.00004504, XRP: 111.5606064 |
| 0e6bdb75-5bee-42bf-ab6d-8ca93e91a9 | Address on File | Contingent | ADA: 79.99431, BTC: 0.00000105, USDT: 0.00006721, XRP: 30 |
| 53484f03c-5566a-67c0-ba6d5-8af946a4d61a | Address on File | Contingent | BLK: 13, BTC: 0.00051351, ETH: 0.01510165, ETHW: 0.01510165, LTC: 0.48484882, RDD: 1000, USDT: 0.04714087 |
| 1357a30e-57f8-496d-8be4-4d22e1f8a7 | Address on File | Contingent | SC: 14224.3348 |
| 5863e636-0e48-4bd9-8872-ba8aeaee03112 | Address on File | Contingent | HIVE: 37.44339823, PAY: 57.00732212, STEEM: 37.44339823, VTC: 35.98542445, XRP: 35.65237565 |
| 751f8bce-50a7-4e81-a18-fc723403ab2dd6 | Address on File | Contingent | BTC: 0.00179292 |
| e2754d97-a0c5-4bf2-8b78-33d21eb579e | Address on File | Contingent | BTC: 0.00057006 |
| a3200750-7aae-49f4-b42-721462e6591a | Address on File | Contingent | ETH: 0.02699914, ETHW: 0.03766719 |
| 84a10d25-6627-448-4b9a-7e21a8ca5e86 | Address on File | Contingent | BAT: 226.2421447 |
| fcc7f0be-45f4-43e4-aaa2-7c75ca2754d1 | Address on File | Contingent | ETH: 0.00028555, ETHW: 0.00028555, NEO: 1, XRP: 85.36 |
| 0a6bd675-bbb4-42f6-aec8-7004dc37a1bcc | Address on File | Contingent | BLK: 13, BTC: 0.0000135 1, ETH: 0.01510165, ETHW: 0.01510165, LTC: 0.00048682, RDD: 1000, USDT: 0.04714087 |
| 53443f0a-9dfd-4c57-a7bc-b3c7e86d9cf3 | Address on File | Contingent | SC: 14235.4248 |
| 43079ea-a4f5-4c3f-b0fa-1c3ea37cd76f | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00047460, LTC: 0.02771513, XLM: 1.09112199 |
| 2dc765f1-f640-485d-b8ee-804976 3dcc | Address on File | Contingent | XVG: 26197.82 |
| a7512b77-b2c1-4a29-9e07-9a93c4e8 | Address on File | Contingent | DOGE: 685.6146623, USDT: 0.00000016 |
| a6532c34-6733-4eee-8aa9-fbe849707a803 | Address on File | Contingent | BTC: 0.00179182, SC: 0.00017151 |
| 06e976622-4b20-44f0-85fa-76d11070a1 | Address on File | Contingent | BTC: 0.00124998, ETH: 0.0121, ETHW: 0.0121 |
| d6c82e92-4654-4f79-b3d9-1e6e25d75dc | Address on File | Contingent | BTC: 0.00179 |
| 4cf33a53- e2e3-4d78-8f9b-b2e20e43e5 | Address on File | Contingent | LTC: 0.63970134 |
| 1fa363e0-c3ab-4d1f-9141-71495a9f82c | Address on File | Contingent | BTC: 0.0017931 |
| 521a3ee1-16b3-4612-ac6b-77e219fb623 | Address on File | Contingent | ETH: 0.02, ETHW: 0.02, USDT: 0.00000002, LTC: 0.01436426, DOGE: 101.238, LBC: 0.12164679, USDT: 0.00621692, XLM: 100, XVG: 4.16895586 |
| 73b1a01c-1b79-4c7b-8b05b-5f1f3 | Address on File | Contingent | ETH: 0.00017031, QTUM: 17.46995331 |
| 7ec11389-7445-4746-8e8b-eb32d97d113 | Address on File | Contingent | ADA: 133.7775968, BTC: 0.00000006, OK: 3, USDT: 0.00014868, XVG: 0.375 |
| a2e06641-6003-4dd9-ac7e-640ebd4d6f55 | Address on File | Contingent | DASH: 0.00710094, DOGE: 680.5503033, VTC: 0.19137069 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cac277e-96c1-481f-8d9a-305ddc9b143e | Address on File | Contingent | BCH: 0.0013369, BTC: 0.0013369, DOGE: 170.023294, XLM: 1.04278304 |
| d1fd59a0-2c27-454c-849e-e7d94837394 1f | Address on File | Contingent | BTC: 0.00178991 |
| 761c8a29-795b-4428-a535-9e3cd94f3008 | Address on File | Contingent | IGNIS: 1580.611638, XDN: 17288.75742, XEM: 1303.345328 |
| 22040123-a2a2-447a-9fa8-9f82f95feade | Address on File | Contingent | BTC: 0.00177294, PAY: 5.94419318, USDT: 0.01252, USDT: 0.00012122 |
| 5fc55184-8200-4a0b-bf68-d66a90739da | Address on File | Contingent | VTC: 7.24985453 |
| bd4932d0-6689-4ec9-8742-2006fd8aaad3 | Address on File | Contingent | SC: 14205.9949 |
| 2b09cfa0-6f46-4989-b25f-9069c2e5ad | Address on File | Contingent | USDT: 49.51623612 |
| e54a6c96-2958-40c5-a7ae-e57e64b4a3d | Address on File | Contingent | BTC: 0.00000095, ETH: 0.0205862, ETHW: 0.02058629, USDT: 0.01385071 |
| 73d05452-4c6b-45e8-9f5a-7d6fb0fa7e | Address on File | Contingent | ETH: 0.0260, ETHW: 0.00001, XLM: 2.24172491 |
| d5045b25-dd40-4c61-b82e-7ba7a9f1c4e | Address on File | Contingent | BTC: 0.00178 |
| f12d7a31-f34a-47f5-846f-55b5a3847755a | Address on File | Contingent | ADA: 136.1702136, BTC: 0.00000001, ETHW: 0.00000173, USDT: 0.01311213 |
| 9d1ea4c3-70c5-4062-a08c-b4c3c17 | Address on File | Contingent | BTC: 0.00178 |
| 6a7505ac-aa71-47e9-80d8-53afb03f2cda | Address on File | Contingent | ADA: 136.165, BTC: 0.00000001 |
| 24317011-84fb-4b30-a845-67bffb4a6b3 | Address on File | Contingent | ETH: 0.026, ETHW: 0.00001, USDT: 0.01089021 |
| 6213886a-a885-4fc9-ba6c-b1a6d6da2 | Address on File | Contingent | RDD: 124484.6656 |
| f57bb72a-b7f4-4a58-b82f-b26f5da4 | Address on File | Contingent | BTC: 0.00178685 |
| f99f771b-fd7f0-4c41-a97b-5d1e7f5b4 | Address on File | Contingent | BTC: 0.00000013, BTS: 3.22646, DGB: 21.34333, DOGE: 626.4948, NEO: 0.37504447, NXT: 1586.0298 |
| b74f42fc-aff5-44f0-9d5d-8ceefef274 | Address on File | Contingent | SC: 14186.72958 |
| f5b0c55b-ca0c-4f8d-962b-b4 | Address on File | Contingent | ADA: 27.84, BTC: 0.00000046, ETH: 0.023, ETHW: 0.023, NEO: 17.24, XRP: 17.3, USDT: 0.002765 |
| 7b09e04a-cd71-4cb5-8428-2aab0fa | Address on File | Contingent | USDT: 49.4934201 |
| 751f95ff-af91-4e07-b83f-8baacb84 | Address on File | Contingent | BTC: 0.0016, XRP: 3.3 |
| 37d3bf9a-e475-4d92-9d68-72 | Address on File | Contingent | ADA: 136.0987431, BTC: 0.00000025 |
| c99e05eb-3ed0-4f18-8b9a-7d3 | Address on File | Contingent | ETH: 0.025971, ETHW: 0.025971, XRP: 0.5 |
| a485f0e-e500-4c5f-86 | Address on File | Contingent | LTC: 0.63620 |
| 3c1db8c5-7a9c-4c0e-9e4d-b4 | Address on File | Contingent | POLY: 2500 |
| dca7a18b-7c90-46ba-9b6c-bf0 | Address on File | Contingent | USDT: 49.4861602 |
| a06c9f6b-c7b2-4f4c-8c3e-4a | Address on File | Contingent | BTC: 0.0016 |
| e0e4a03-9c8c-40c8-a1cc-b6 | Address on File | Contingent | USDT: 49.48 |
| 9b71e0e5-fb06-4c36-9c6e-a | Address on File | Contingent | DOGE: 684.29 |
| 8ef0c7a6-7e9b-4d7d-bb9c-a | Address on File | Contingent | USDT: 49.47 |
| 7e56f342-8b17-4cf6-9e5f-c | Address on File | Contingent | BTC: 0.0017 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a1e9e22-70be-431b-9410-d10008df15c9 | Address on File | Contingent | BTC: 0.00000021, SC: 14160.06363 |
| 49f2af5b-a77f-4e29-b344-8a2d0dced6f4 | Address on File | Contingent | BTC: 0.00000127, ETH: 0.02668676, ETHW: 0.02668676 |
| a37e8ae3-628a-437b-81c7-cc33ce84ebc6 | Address on File | Contingent | BCH: 0.0017371, BTC: 0.00173717, DASH: 0.02363365, XLM: 1.35494715 |
| 5e2f90e-08bc-4bec-841e-52d857bf290 | Address on File | Contingent | BTC: 0.00000801, ETC: 0.7076139, LTC: 0.46716412 |
| 2048e961-475d-4350-98ed-68cbb1447bb | Address on File | Contingent | BTC: 0.0017834 |
| d59d1817-6ea4-4c48-836a-eab8657be24 | Address on File | Contingent | BTC: 0.00158931, ZEC: 0.17024379 |
| 06bf50bc-8d22-47e8-acd7-d540d053a369 | Address on File | Contingent | ADA: 71.36315228, RDD: 4250, SC: 1200, XVG: 9216.609482 |
| ad7de469-8167-4edb-8d2b-aa9ecc537a65 | Address on File | Contingent | BTC: 0.0000367, ETH: 0.0000117, ETHW: 0.0000117, QTUM: 18.86093708 |
| 3fd315ed-2fcf-4c51-9b96-ab0ae2b22abb | Address on File | Contingent | BTC: 0.00084565, OMG: 27 |
| 1f4b14a7-c754-45ad-8965-d5841377be4e | Address on File | Contingent | BTC: 0.00000014, SC: 14149.01399 |
| c3cb60be-f89d-4ba3-b2ff-f9f909075c24 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, POWR: 80 |
| bb30b02d-8dbf-4f6b-8006-156a1fa67d27 | Address on File | Contingent | BTC: 0.00000007, XRP: 115.5023294 |
| dfa2751e-7db3-4a95-b669-73e8b364e4ff | Address on File | Contingent | BTC: 0.00138276, ENG: 4, NEO: 1, STRAX: 4 |
| 15b4201e-a005-4264-95bd-ac0bd93533ca | Address on File | Contingent | BTC: 0.00178179 |
| d2df0b03-64af-4573-9ea9-101b6bcbd352 | Address on File | Contingent | NEO: 0.00000573, XLM: 553.0384539 |
| 150fb2e0-2122-4e6b-a10d-f6cbcdb6373be | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00178163 |
| 5bf05c60-6108-4544-a698-9b5cd66bdd41 | Address on File | Contingent | ETH: 0.02864919, ETHW: 0.04350205 |
| a63327c-b171a-48c8-8bf2-c2eaa60e1001f | Address on File | Contingent | USDT: 49.29319906 |
| b5de6d39-5cf-4c6c-a4f6f-fd793da613f | Address on File | Contingent | BTC: 0.00000031, ETH: 0.02669542, ETHW: 0.02669542 |
| 3b11ba59-b4c5-4e8c-8145-7f87ea8d3282 | Address on File | Contingent | BTC: 0.00007177, WAVES: 12, XEM: 0.02196391, XLM: 5.05075685 |
| 5792e01c-e29e-4e96-ab3a-de199f925b6c | Address on File | Contingent | BCH: 0.0411888, BTC: 0.00061413, XLM: 35.49043281, ZEC: 0.74397462 |
| aa441e2e-fd47-4842-807a-891f783bc59c | Address on File | Contingent | BCH: 0.00176973, BTC: 0.00176973, XLM: 1.36039078 |
| 622c3d75-e9ba-4851-b27c-ad2b8b78d45d | Address on File | Contingent | BCH: 0.00176414, BTC: 0.00176414, DASH: 0.0037, XLM: 1.37603057 |
| d515f4bd-0a5d-4586-8ebb-870832746656 | Address on File | Contingent | BAT: 216.2400574, NEO: 0.23667135, OK: 179.5688964, USDT: 0.0067819 |
| 03c69c5a-18f5-466d-9a50-9e3f0109cbe0 | Address on File | Contingent | BCH: 0.00000043, PTOY: 107.2669051, WAVES: 28.98930122 |
| 191782714-313e-4988-a30a-6999528d7cb7b | Address on File | Contingent | ADA: 100, ETH: 0.00050875, ETHW: 0.00050875, XLM: 133 |
| 24c6ca9-c699-4ee3-b526-f42c46af7d1 | Address on File | Contingent | XRP: 115.4086132 |
| 6d85beaa-fabf-4e6e-b41d-c5a5471530 | Address on File | Contingent | ARDR: 582.3819124, PIVX: 16.54628671 |
| 44ed8332-a6fa-415d-9e9f-c40cc46179ff | Address on File | Contingent | ETC: 0.00000008, USDT: 49.24786681 |
| 235b67dc-d015-491f-b32e0-e7f4d19e5a60 | Address on File | Contingent | BTC: 0.0017842 |
| 49a47662-025b-415b-a415-356c48377fe098 | Address on File | Contingent | BTC: 0.00179037 |
| 8933fedb-a85e-40f5-a356-9017040d5598 | Address on File | Contingent | ETH: 0.02669101 |
| 92058d8e-0a21-49b6-9412-a783d1abe31d | Address on File | Contingent | NEO: 5.33670106, UBQ: 21.5, VRC: 5.76110177 |
| 8044947b-b60f-445a-b370-a7cf85a68602 | Address on File | Contingent | BTC: 0.00177976 |
| d97f3ddc-82a9-4de9-936a-00b94abbf538c | Address on File | Contingent | IGNIS: 703.727404, XRP: 107.1226 |
| c9c0cf96-ebe4-44b7-a418-f602842f6a6db | Address on File | Contingent | BCH: 0.00006968, BTC: 0.00006968, GLM: 15, NEO: 3 |
| 9c66e379-8e80-44c2-b52a-f53acd1a233d | Address on File | Contingent | NEO: 1.53541477, USDT: 35.21538924 |
| 6ce54236-6ea2-43b1-857e-0e5e5beda4f8 | Address on File | Contingent | BTC: 0.00000013, XRP: 115.212939 |
| e61ce818-18cf-4eac-a010-b242fdc13a09d | Address on File | Contingent | DOGE: 655.6305503, EMC2: 10.95521202, HIVE: 2, NEO: 0.00274491, NXS: 1, POT: 10, RDD: 10, SC: 10, STEEM: 2, VTC: 1, XEM: 10 |
| 2b578a4e-d0da-4d57-8ba7-f501bc98b25 | Address on File | Contingent | VAL: 24.3336828 |
| 414d5246-742c-4f62-b536-ca2e5c56cbee | Address on File | Contingent | ADA: 38.05771712, DASH: 0.0693899, ETH: 0.011121, ETHW: 0.02797399, LTC: 0.05874789, POLY: 37.6866546, XVG: 331.3953488 |
| 96045ba7-dadb-4f9a-94db-fa8371baa5dd | Address on File | Contingent | ADA: 112.6558887, ETH: 0.00369712, ETHW: 0.00369712, XVG: 469.5025 |
| 9d4f4f80-3391-4dc7-a75f-c057168d2d09 | Address on File | Contingent | BNT: 0.00000061, DOGE: 680.6311457 |
| f4d541be-10b5-4c3a-bd04-fce6d30cea3 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00176119, XLM: 2.09104169 |
| 30f22f8c-514a-40d0-a60f-353c8b98240d | Address on File | Contingent | BTC: 0.0017801 |
| d4906ff2-5a31-49a4-a99e-5f571ecdb08e | Address on File | Contingent | ETH: 0.00176708, BTC: 0.00176708, XLM: 1.37832277 |
| 6f7480a-4f0d-4d0e-9c31-822ca5ba465d | Address on File | Contingent | BTC: 0.0017840 |
| e67d022f-0c70-4f0f-808b-212cee117d9f | Address on File | Contingent | BTC: 0.00000006, EMC2: 200, LSK: 7, NXS: 40.09877979, RDD: 2000, SC: 10000, USDT: 0.09937944, XVG: 1500 |
| 52f9c15c-0c43-4a7d-8655-5bd20e07eaee | Address on File | Contingent | BTC: 0.00177834 |
| 19f9a1dc-2cc3-437a-8563-45e6d071a057d | Address on File | Contingent | BCH: 0.00176672, BTC: 0.00176672, XLM: 1.37804297 |
| afbd7dcc-c02d2-4f9c-878b-eb05cd16c167 | Address on File | Contingent | BTC: 0.00016046, XEM: 70, XRP: 45 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae8d3ab2-e0f7-4515-adcb-94a409a6b349 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000462, ETHW: 0.00000462, MYST: 121.1048221, USDT: 0.0001314, XEM: 645.1713434 |
| fb8d5b0c-6bea-491e-8ec8-3795f5cf66581 | Address on File | Contingent | BTC: 0.00177817 |
| 32710dec-6874-4c54-98e5-b9370309929 | Address on File | Contingent | DOGE: 0.00006176, ETH: 0.02660081, ETHW: 0.03947502 |
| 1fe511eb-893a-443d-a873-47d0669b418b | Address on File | Contingent | BTC: 0.00178763 |
| 56badbe5-46a5-451e-9560-56d54b055d9d | Address on File | Contingent | BTC: 0.00000028, ETH: 0.02158216, ETHW: 0.02158216, NEO: 1 |
| 00da9723-6234-451d-8764-07f990e4538 | Address on File | Contingent | BTC: 0.00177785 |
| eadd24a1-7618-463e-8688-3921316ad48f | Address on File | Contingent | BTC: 0.00000009, SIGNA: 44866.13888, USDT: 0.0049203 |
| b7618d06-9861-43ca-a888-98651922963d2 | Address on File | Contingent | BTC: 0.00176541, PTOY: 24.17285261 |
| 5a0c03cb-7231-41b2-91b5-ec1ef95b2940 | Address on File | Contingent | BCH: 0.00075507, BTC: 0.00075507, DOGE: 386.7552498, LTC: 0.00306195 |
| f9ce866ea-2125-4aa4-a623-be3f65cc2218 | Address on File | Contingent | BTC: 0.00177753, ENG: 0.00000001 |
| c6c7b97b-2884-4c04-aca2-80a6567b0d8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00177732, DASH: 0.00000035 |
| d8b8f6a8-0e69-401b-a303-68a063b0364c | Address on File | Contingent | BCH: 0.00686495, BTC: 0.00075051.5154.639175, SC: 3189.792663, SNT: 486.301323 |
| 1a11c74c-05f2-4795-ba3c-3df7c7d1a71c | Address on File | Contingent | BTC: 0.00115018, ETC: 0.22375111 |
| 27b31481-3548-4397-8623-aaeaebf09e63 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02603905, ETHW: 0.02603905, XVG: 550 |
| c18688e1-b45e-4704-8e56-b82786aae6d7 | Address on File | Contingent | BAT: 230.757042 |
| dc3f253-6ced-4711-b579-6b4d063615e0 | Address on File | Contingent | SC: 5000.25, XEM: 174.1163917, XLM: 294.5755619 |
| e252b18-243a-48b2-9fd6-9ec7a041450b | Address on File | Contingent | BTC: 0.00033772, GRL: 60, XRP: 75.3765212 |
| 2be3d38-6b83-49e0-8255-a99687d651bf | Address on File | Contingent | TRX: 720.4636512 |
| 916a09f7-c8db-47e2-a486-807aa919e5228 | Address on File | Contingent | BTC: 0.00177582 |
| 6c454606-67a3-4310-b465-c0dad3d2b0a | Address on File | Contingent | BTC: 0.00000078, USDT: 49.244957 |
| 621758ac-0781-4f27-9c97-04364716059 | Address on File | Contingent | ETH: 0.02669646, ETHW: 0.05077373a3e1 |
| ff541d78-6ea6-4484-b67e-c50f7379e3e1 | Address on File | Contingent | |
| 57a6092d-d80-48e1-a1d8-e103bfc20b1d | Address on File | Contingent | BCH: 0.0000546, BTC: 330, DOGE: 636.9656706, RDD: 500 |
| 3f5054b0-a670-4d3f-b0db-ba60d33b93f2 | Address on File | Contingent | ADA: 134.083497 |
| c7827a51-707b-4c40-a70a-546080d574b7 | Address on File | Contingent | ADA: 50, BTC: 0.00031064, XRP: 50, XVG: 500 |
| bd30fdf1-90c1-416e-b2fe-1eb0c78544d3 | Address on File | Contingent | BTC: 0.00177517 |
| 190f817ac-1055-4272-be65-04b19b48c744 | Address on File | Contingent | ETH: 0.02669652, ETHW: 0.05334454 |
| ae66a4f5-a90c-42a7-8d6-db1a2f60fed4 | Address on File | Contingent | BTC: 0.00177648 |
| b5309fef-79db-4b28-aca2-3c37716865f7 | Address on File | Contingent | ETHW: 0.00005, NEO: 5.37599152 |
| c96c9ea6-9c8f-4b60-9f2e-c936ee752c00 | Address on File | Contingent | BTC: 0.00177474 |
| 4f95e5-04dc-402c-a684-807ae66e2c38 | Address on File | Contingent | BTC: 0.00000191, ETC: 2 |
| b64f9d71-6304-42cc-b732-6d7597e62d5 | Address on File | Contingent | DOGE: 679.0905503 |
| c9c4e15-2dd6-4e7f-a04e-9e5e70e75f5b7 | Address on File | Contingent | BCH: 0.08, BTC: 0.00013424, ETC: 2 |
| 3db3731-adde-4699-a411-704a480f78b48 | Address on File | Contingent | ADA: 30.76576584, MAID: 4.23620911, SYS: 25, XRP: 80 |
| 9d08a297-4267-4118-a81a-06e2f0d9b90a | Address on File | Contingent | XRP: 115.0211209 |
| 3ade22bf-6099-40c3-9b0c-c8dced2448e12 | Address on File | Contingent | XRP: 115.0211209 |
| bcd529f-8629-4092-8a09-64ac5744d78ef | Address on File | Contingent | BTC: 0.00177424 |
| 28fc17e3-1802-42da-a477-a4e2c242b8dc | Address on File | Contingent | BTC: 0.00000242, NEO: 0.95, VTC: 351.5073712 |
| 9488d685-3f0d-4c7f-88fa-806bd8ca77a5 | Address on File | Contingent | BTC: 0.00000021, GLM: 5, MTL: 20, PIVX: 20 |
| f77dcdd3-af1b-4204-90e8-b8b4a4d7789115 | Address on File | Contingent | BTC: 0.00000013, XRP: 114.9705432 |
| ed6b0e83-3c8b-47db-b448-ce522d9d4088 | Address on File | Contingent | POWR: 305.8614935 |
| c1e4d2952-6f5a-410f-a4a6-cf70047d7b91 | Address on File | Contingent | SC: 14077.898 |
| 37e2b0c-4dff8-419b-abbc-a4137101477bbb | Address on File | Contingent | XVG: 25932.64545 |
| 022d63590-64c-489a-a627-a01894306a09 | Address on File | Contingent | ETH: 0.01251568, ETHW: 0.01234529, ETH: 0.11463441 |
| 5cd3d414-b15f-46b-a8b7d-b1348d0be1f8 | Address on File | Contingent | BTC: 0.00000012, USDT: 92.49110468 |
| 4bff7c-30d-484-b8d0-a09fd9b7d9d8 | Address on File | Contingent | SC: 14077.05242 |
| ee69bffd-e4f7-4e6e-8e8b-8bc7d0087758 | Address on File | Contingent | RDD: 500, SC: 1663.65045, XLM: 41.68702900, XMY: 500, XRP: 90.5837728, XVG: 270 |
| ba90f07d-f18-42dc-b21f-04894855c637 | Address on File | Contingent | BCH: 0.00247317, BTC: 0.00155354, DOGE: 67.41, LTC: 0.00985073, XLM: 1.62497452 |
| c4563915-0163-4417-969e-f312460913e7f | Address on File | Contingent | BTC: 0.00174812, LTC: 0.00600061 |
| 12b3543cc-71c2-4989-9e2f-e97a04a68c67 | Address on File | Contingent | BTC: 0.00000024, SC: 14075.02697.5 |
| e6c0d6cf-1e26-40e9-9a30-9a5d0854d3b3 | Address on File | Contingent | SC: 14040.02697 |
| ARK: 5, BTC: 0.00170035, KMD: 0.50247915, SIGNA: 300 | | | |
| 3ee4e207-8f6f-4d05-a0f0-3fd2508bc4c4 | Address on File | Contingent | BTC: 0.00177278, USDT: 0.00016928 |
| c0335c65-5aa4-4498-9635-40d8ca50131 | Address on File | Contingent | ARK: 5, BTC: 0.00170035, KMD: 0.50247915, SIGNA: 350 |
| 699ea8332-eec-455da-a62d-2e51df355130 | Address on File | Contingent | QTUM: 0.00016838 |
| 3e83a4bb-e63e-4e46-a898-2c66f398c709 | Address on File | Contingent | BTC: 0.00177382 |
| 966590f7-3e3-4ea6-bbc6-732d9b0026b5 | Address on File | Contingent | BTC: 0.00177264, USDT: 0.00314938 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86c4b68a-14ba-42c1-ba2d-d8b0942b2697 | Address on File | Contingent | BTC: 0.00000068, GLM: 203.9578964, RDD: 12227.87695, SC: 20 |
| 7d3c6e52-e9d0-4a9e-8d14-cbc35744a236 | Address on File | Contingent | ETH: 0.00026216, ETHW: 0.01313637, SC: 13827, ZEC: 0.0101 |
| a3fc6480-3437-4bef-8dea6-ccb51219343434 | Address on File | Contingent | ETH: 0.0265124, ETHW: 0.04336539 |
| 96154f4f-4941a-44a3-a8f0-a90db7906fda1 | Address on File | Contingent | ETH: 0.00000008, BTC: 0.00000008, XRP: 114.867003 |
| a99eb9be-42e2-4b0-9c0f-c1e2d70011d | Address on File | Contingent | ETH: 0.02669209, ETHW: 0.04353899 |
| 0aa9a86-4e64-4258-9d29-c25f04b13489 | Address on File | Contingent | BTC: 0.00000023, DGB: 0.13043559 |
| e42d6222-04ea-4d80-9c88-fac6c5a7c568 | Address on File | Contingent | BTC: 0.00007227, DCR: 0.08300313 |
| fc4b027-d2f4-4d84-8cf3-89e2fe113661 | Address on File | Contingent | BTC: 0.00000003, XRP: 113.6180747, XVG: 456.4214418 |
| d3d5f1aa-dbf6-457f-b6c1-101d75d766b0 | Address on File | Contingent | BTC: 0.00000003, LSK: 1.33258925, NEO: 1, XRP: 90.75448055 |
| 57ecebbb-1671-46e2-92e0-9c2a1a0e2c47b | Address on File | Contingent | XRP: 55.28540924, XLM: 138.61234 |
| ecc81aeb-7914-4c4f-b81a-01685ef8449e | Address on File | Contingent | ARDR: 8.06005531, BLOCK: 0.18638511, BTC: 0.00135784, GLM: 1.83183075, GAME: 2.85652482, PIVX: 1.10157135, PLC: 6.15570307, SIGNA: 200, XEM: 100 |
| 58475dee-e9cd-4290-bbd7-0d5c5ed695176 | Address on File | Contingent | BTC: 0.00177137 |
| f37542aa-04d1-4f4-8b5a-1e5a95bde6ba | Address on File | Contingent | ETH: 0.02645, ETHW: 0.04329315, LTC: 0.00086137 |
| c8120140-3830-42c2-8fda-8b473721574 | Address on File | Contingent | NEO: 2.7, OMG: 12, PAY: 27.3, XLM: 154.5029119 |
| d78b5e3c-08d6-4447-adc3-84f4b71fb525e | Address on File | Contingent | BTC: 0.00006558, POWR: 30, USDT: 0.00048298, POWR: 16 |
| 8272253c-77e-4ba8-b83b-cad6b04b16 | Address on File | Contingent | ETH: 0.0016733a |
| 82f6b1e-1027-4fbe-b58b-8615497f0931 | Address on File | Contingent | BTC: 0.00176708, BTC: 0.00176708, XLM: 1.37832277 |
| 0ff45f9e-a969-41e5-8a44-89dee235e5eeb | Address on File | Contingent | BTC: 0.00000019, DCR: 0.05000102, XLM: 16.42438636 |
| 1742fc68-fb6b-4983-919d-527c30f26305 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00001343, ETHW: 0.00001343, ETHW: 1.83048375, IGNIS: 76.93184663, LTC: 0.62126587, NXT: 153.8636931 |
| 3fe872bf-9532-491a-9d34-b6c9c25f3fce | Address on File | Contingent | BTC: 0.00177001 |
| 37b1f30b-b127-4ba7-b800-953ffc7a37 | Address on File | Contingent | ETH: 0.00016453, USDT: 21.17917134 |
| 4b8a29da-ce8-402f-841b-2c19da44e | Address on File | Contingent | BTC: 0.00000006, LTC: 0.5, XLM: 0.02 |
| 5cf3cc30-091b-4a3a-9445-a91d1452e2ee | Address on File | Contingent | ADA: 134.2465146 |
| 3a8c0a4d-cf07-4c2c-b040-058a2dbedd48 | Address on File | Contingent | ETH: 0.00006663 |
| c1d271e-8ce2-461f-b09c-155368bbe74e | Address on File | Contingent | BTC: 0.000601, USDT: 29.83070455 |
| 76e6f78c-4b02-4d5b-8c76-d5ab8a67e02 | Address on File | Contingent | ADA: 129, BTC: 0.00007331, MTL: 5, POWR: 30 |
| 907b8b53-3bcd-4761-9074-53a70094d1f | Address on File | Contingent | ADA: 100, ARDR: 130.7631, BTC: 0.00000003, RDD: 1812.9075, XVG: 800 |
| 065002fa-8e42-45c-a25-97c-2a3b7d0d | Address on File | Contingent | ARK: 46.45875763, BTC: 0.00000024, OMG: 0.28135692, PAY: 33.94, USDT: 0.00098675, ETH: 0.02359532 |
| 33194dbe-9d7f-4c6d-b1a4-6d67c2ae4b5 | Address on File | Contingent | ETH: 0.03204838 |
| 37b1f30b-b127-4bb1-a92d-4b3b8b722c6 | Address on File | Contingent | BTC: 0.00016453, USDT: 21.17917134 |
| 82640f0-b64f-4a1b-8564-ad0b74d63a4 | Address on File | Contingent | DGB: 200, ETH: 0.02669652, ETHW: 0.05334454 |
| 5cf3cc30-091b-4c76-9d0b-c1a4-b8dc702 | Address on File | Contingent | ETH: 0.02644913 |
| 09fef9d3-6bfa-4b71-a916-a02e5c3ac1 | Address on File | Contingent | BTC: 0.00006663 |
| 4430373f-1777-41a8-b8a9-25f21432d0f9d | Address on File | Contingent | BTC: 0.00006684, LTC: 0.02248877 |
| 66d09-5ee0-4ada-be0d-708d5a05f04df | Address on File | Contingent | BTC: 0.00000024, ETC: 0.85477968, RDD: 4600 |
| f4e1b04c-7fc58-4153-a8d-4d25c8481f7 | Address on File | Contingent | BTC: 0.00157247, FIRO: 0.00001623, MONA: 0.4606814, ZEC: 0.14 |
| 870b954-e569-403f-a37a5-6d5abee42f6c | Address on File | Contingent | BTC: 0.00157247, MONA: 0.4606814, ZEC: 0.14 |
| 08810a2-a5c1-49b2-9a6d-df769f43ca01 | Address on File | Contingent | BTC: 0.03765146 |
| 2fefb336-1ad6-4136-8f2b-56a327b0f2949 | Address on File | Contingent | CRW: 2.10796149, ONT: 46.51587616, RDD: 654.7214594, USDT: 0.00051 |
| 70ec8d26-3b28-419b-8c5e-3d67d1c2b470 | Address on File | Contingent | BTC: 0.0017651, EMC2: 1.61116618, MORE: 0.37516755 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91f59a79-7721-45dc-8c8a-8cbb327f658f | Address on File | Contingent | ADA: 93.22583882, BTC: 0.00000003, USDT: 0.00000276, XRP: 32.56148928, XVG: 361.239473 |
| 9cd6979-4c1a-4079-9adc-d47506264447 | Address on File | Contingent | BCH: 0.00000715, BTC: 0.00176889, GLM: 3, USDT: 0.00107639 |
| 4560b8-c09-460e-b91e-79bcb08a2c3d | Address on File | Contingent | USDT: 48.83804311 |
| 09ec48f2-8353-49f0-a75-5502544a91cd | Address on File | Contingent | ADA: 85.6737, XRP: 40.93113 |
| 30ec48f2-8935-46a4-b7f0-49257ee65d19 | Address on File | Contingent | BTC: 0.00176459 |
| bd7ce62-2620-4c69-8695-b7b6e73da8fb1 | Address on File | Contingent | BTC: 0.00000009, SIGNA: 44866.13888, USDT: 0.0049203 |
| d229ff85-732b-47e-b96b-71c26a5e91b2 | Address on File | Contingent | ETH: 0.00000589, ETHW: 0.01997351, ETHW: 0.019973351 |
| 6e0455f5-0a05-45f0-889a-91cf5da8bec4b1 | Address on File | Contingent | BTC: 0.00174939 |
| c9f6c5ffb-fd6a-46d8-93f8-3fc39a52d20 | Address on File | Contingent | BTC: 0.00000002, DGB: 5000, PIVX: 40.96160515 |
| 68be5fa2-cf9d-42fb-8b6-3fac0e8fbf27 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00000000, XRP: 40.933113 |
| c8bf3868-0e64-4b5c-8845d-b02c99e4d15 | Address on File | Contingent | ADA: 74.06285024 |
| 1a917617-adba-4b4d-a12d-7ee7b9963cf | Address on File | Contingent | BCH: 0.00075083, BTC: 0.00075083, DASH: 0.0158, LTC: 0.006, USDT: 0.0043994 |
| 27333818-3f2a-4be2-8fa9-b19aa6a3f7 | Address on File | Contingent | ADA: 56.06060593, ETH: 0.02655989, ETHW: 0.03965989 |
| 093e6df7-5c99-4e6f-8de5-8fd21fa9d40 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00061706 |
| c6ea9d84-fda-40d8-9a48-9f5ac25a2dbb | Address on File | Contingent | BTC: 0.00006688 |
| 79c1b02a-8bb-40b0-9c81-1efe1c50e78e | Address on File | Contingent | POWR: 88.42555 |
| c9f9c14d-8b0-46bf-90cd-3f5648f7c4ea | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000012 |
| 89f4a3-b7c-4f3c-b8f4-a4e0fc7dda05 | Address on File | Contingent | POWR: 88.42555 |
| b8dbf758-9542-490d-8fac-9a4c31bc0ea | Address on File | Contingent | BTC: 0.00006688 |
| c4c9e58e-06be-4c3d-9d75-6da0c3e6d0f7 | Address on File | Contingent | ARK: 5, BTC: 0.00170035, KMD: 0.50247915, SIGNA: 300 |
| 55fee1a-cc9-4c56-9d3e-4bc7f0d15d8ec | Address on File | Contingent | BTC: 0.00006688 |
| d2409c-af4d-4f0f-8b1c-f0d90e13a507 | Address on File | Contingent | BTC: 0.00006688 |
| a4b3f8-c07-4f2f-8b48-b76d0b7ac9e6 | Address on File | Contingent | BTC: 0.00006688 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a158cd1e-894c-43b7-8c41-7f28672cff58 | Address on File | Contingent | BTC: 0.00144114, XLM: 98.71797511 |
| d6af1b97-aeee-4ab5-851c-8bc2aa33aa12 | Address on File | Contingent | BTC: 0.00175911 |
| 021a58dc-3154-4053-91d7-a3ec48b4bf6a | Address on File | Contingent | ETHW: 0.00000916, NEO: 5.33177221 |
| 2d95090c-9a01-430b-8df7-24ee8f2d4d09 | Address on File | Contingent | RDD: 61000, XRP: 57.08028361 |
| 1ce794a7-6faf-4e30-bc1f-f0f6dcc7f1cc | Address on File | Contingent | ADA: 42.1799235, ADX: 13, ARK: 8, GRS: 30, KMD: 10, OMG: 3, XRP: 30.3599956 |
| 84a424e9-7938-4f00-a34e-2ee6350dda47 | Address on File | Contingent | BTC: 0.00171761, NEO: 0.125 |
| c4e7c6c1-d58b-4bb6-81cd-24603d7775f1 | Address on File | Contingent | SC: 12291.45242, XVG: 3073.342841 |
| 23f107d2-bc63-443e-9aa7-5ea58651104f | Address on File | Contingent | ADA: 106.3270181, SC: 2502.25597, XVG: 611.7552123 |
| 7dcccf0f-cc06-4826-b35a-69358f2da2ff | Address on File | Contingent | DGB: 6107.078791, ETHW: 0.00000115 |
| 713910d7-868b-46d1-a7fe-75e3c841e4c6 | Address on File | Contingent | BTC: 0.00175863 |
| f5a07aab-10d1-4784-b607-657a58901c08 | Address on File | Contingent | ETH: 0.02630384, ETHW: 0.0431069 |
| 5cb58ae7-282f-4edf-9eaf-726cb0dc384b | Address on File | Contingent | BTC: 0.00156792, CRW: 3.325, FTC: 22.88, PPC: 1.44, SC: 263.9, STORJ: 5.1686, STRAX: 1.0681, UBQ: 2.341, WAXP: 13.13, ZEN: 0.0978 |
| 389e5e7f-ec96-47a6-9d49-374fab4d45fc | Address on File | Contingent | BTC: 0.00175828 |
| c168d79e-f66c-492d-a680-0e2d1f3b4405 | Address on File | Contingent | BTC: 0.00000039, SC: 13952.01622, USDT: 0.00361554 |
| 2825dcc7-16c8-4594-894a-b91144c16002 | Address on File | Contingent | BTC: 0.00167096, XLM: 27 |
| 5bc56b47-f0cc-4bc6-be2f-ff4378430273 | Address on File | Contingent | BTC: 0.00000899, SC: 893.4390652, XRP: 106.066933 |
| ab6be24e-5f04-44e0-95f6-8fdf021adddc | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 3449.613428, ETH: 0.00000338, ETHW: 0.00000338, WAVES: 12.82791218 |
| 6eace3a9-04b8-47aa-bbf3-b4afbd91b54b | Address on File | Contingent | BTC: 0.0017577 |
| cc4e8d09-11cd-4b97-bdf1-80da506ae34d | Address on File | Contingent | BTC: 0.00175092, EMC2: 20 |
| 6d761952-f91c-4f69-8ab2-21035e586368 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.62722931 |
| a336959e-b31d-4f42-a29e-c38bc8934518 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00175717 |
| 957d62cc-760b-4a92-96ba-62f6b73cbceb | Address on File | Contingent | ARDR: 600, IOC: 21.2246855, XLM: 17.14831714 |
| a804f862-bfe6-4ff3-87bf-34a2fe7c4f6a | Address on File | Contingent | BCH: 0.00174565, BTC: 0.00174565, XLM: 1.36160836 |
| cffc8429-949a-4fd4-a1b1-2b3a667ca69c | Address on File | Contingent | BTC: 0.00160044, IGNIS: 5, NXT: 10, XRP: 10 |
| 4d10570b-4ef2-442b-b82d-23ddbc8a1475 | Address on File | Contingent | BTC: 0.00175648 |
| 877493e6-1d82-4d15-869c-3f36c1890f8c | Address on File | Contingent | BTC: 0.00000004, XRP: 113.8450684 |
| 4b51ae4b-69ad-4def-a44b-da43eb1f9f4e | Address on File | Contingent | BCH: 0.00054865, BTC: 0.00075693, ETH: 0.00845716, ETHW: 0.00845716, NEO: 1, SNT: 78.35579514, VTC: 8.05224051, XDN: 450 |
| d10662c3-3815-4f5b-80bd-59a2593b0120 | Address on File | Contingent | ADA: 121.5894751, ETH: 0.00000047, ETHW: 0.00000047, LTC: 0.05472723, USDT: 0.00062646 |
| 6993e320-2e89-41ff-a2c8-8c0ed20d0cd5 | Address on File | Contingent | SC: 13938.0768 |
| 4e6e1e7b-91c7-4676-bf45-b2114ca3aca9 | Address on File | Contingent | BCH: 0.00215197, BTC: 0.00123234, LTC: 0.18187986, XLM: 1.67853827 |
| 4156ab38-da81-48aa-a9b9-5d53730e0880 | Address on File | Contingent | BTC: 0.00174931, EMC2: 20 |
| 7b62ade6-d09b-4b98-b2bc-9136441cd3aa | Address on File | Contingent | BTC: 0.00175565 |
| f7f06ea3-d57c-4692-a1d4-c342e5d6f470 | Address on File | Contingent | BTC: 0.00105686, FTC: 22.9944675, LTC: 0.111055, XRP: 25 |
| ac135730-9c8a-446e-aab4-a3e87e2e44fd | Address on File | Contingent | BCH: 0.00001082, BTC: 0.00000004, XRP: 110.5208827, XVG: 735.5837315 |
| 9b9bf50f-0241-44cb-b4d8-ac82426d97c2 | Address on File | Contingent | BTC: 0.00000005, ETC: 2.63823841, XDN: 9223.219241 |
| 67bcd0b3-847a-4d8a-b239-b2d7bf6dd931 | Address on File | Contingent | BTC: 0.0017553 |
| 754cb1fc-25a3-4fda-8df5-dd9aa6ab0bd0 | Address on File | Contingent | BTC: 0.00175523 |
| 36297f10-8f39-4eef-99f5-cc5ccfdd7dfb | Address on File | Contingent | BTC: 0.00174759, SIGNA: 187.39353, WINGS: 0.00000004 |
| 3aa6164e-b1be-423d-bf54-d75bdeb14137 | Address on File | Contingent | BTC: 0.00000102, VTC: 20, XRP: 91.20391166, XVG: 3856.415543 |
| 1e44a6fc-da57-4414-bd52-c9a881b5ec87 | Address on File | Contingent | BCH: 0.00044249, BTC: 0.00044249, DOGE: 501.491 |
| 82591720-1c41-4575-905d-24b7a4cacb03 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000057, OMG: 56.57552661, USDT: 0.00000704 |
| 80394375-ff8c-4d32-8cc2-8aa6ff156cb2 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00000122, SIGNA: 29443.10714, THC: 7421.308138 |
| 348c3f92-c8d8-4e04-9749-22d525b19925 | Address on File | Contingent | NEO: 5.31857477 |
| 1d897b0e-388e-4b1b-b117-4fd38b5948b3 | Address on File | Contingent | BCH: 0.01147045, BTC: 0.00000005, XRP: 110.7445167 |
| b57dd1b3-e84b-40c3-b5b2-f5da2ce9d294 | Address on File | Contingent | LTC: 0.62613434 |
| f0556bbf-26cc-41fb-ae64-c9b24691e172 | Address on File | Contingent | IGNIS: 9747.432641, USDT: 0.00068075 |
| 513f7212-db36-4aa9-9af6-86d153c8de7a | Address on File | Contingent | BTC: 0.0000004, SC: 13921.19106 |
| 697aa528-a7ec-45f6-b990-8cd6ec5ac202 | Address on File | Contingent | DOGE: 670.6616263, XEM: 1.38071645 |
| 57ad75eb-8eef-4df6-9fc7-3dd328a12900 | Address on File | Contingent | ADA: 86.36353324, ETHW: 0.00000027, XRP: 39.91341865 |
| 930cc96a-e139-4d5a-b404-12a0c74769b9 | Address on File | Contingent | BTC: 0.00027607, RDD: 3000, XRP: 93 |
| 55797a56-4465-4af4-8c59-ee5a9ac2dbeb | Address on File | Contingent | BTC: 0.0016595, FIRO: 0.16140777, NMR: 0.04534091, QRL: 3, SC: 211.773309, XLM: 7.75880815 |
| 4a0b81e2-1e72-4492-b029-1feba0cd79b4 | Address on File | Contingent | ARDR: 619.8882154 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13a6480f-0b01-4946-8e5a-a780e48f433d | Address on File | Contingent | ADA: 40, BTC: 0.00093858, DGB: 1000 |
| f7d116d4-7c7f-4f19-907e-fbf462a2b4ff | Address on File | Contingent | BTC: 0.00175379 |
| 37d819a3-2699-49b7-8f64-505f3b208bb0 | Address on File | Contingent | DOGE: 643.6867052, MUNT: 368.663914, XEM: 56.55468838 |
| 1f00f610-7236-4e26-b84c-752eb00d364f | Address on File | Contingent | ADA: 27.03292549, DGB: 1240.79823, XRP: 67.38923741 |
| 5690e4ab-308f-4b35-a336-d2b070f6cd12 | Address on File | Contingent | DOGE: 616.7833653, USDT: 3.91404493 |
| 1d3e763f-1466-49c9-99be-20d06b0c1c4c | Address on File | Contingent | ETH: 0.02622532, ETHW: 0.04307804 |
| 4440a549-c94d-42bb-97a6-6a1f42c0182c | Address on File | Contingent | ETHW: 0.00005649, SC: 13916.04316 |
| 9c44a099-be4e-44e0-8376-bd5e3bd75177 | Address on File | Contingent | BCH: 0.00219335, BTC: 0.00162554, GLM: 8.5, LBC: 3, STRAX: 0.3, XRP: 3 |
| 0c1a3eeb-91b8-41ca-9d81-f11b5a77bb6c | Address on File | Contingent | BTC: 0.00175318 |
| e40dd8da-9986-435b-9630-0ada5b51c14a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02623886, ETHW: 0.02623886 |
| 72025560-4cc3-4c19-990c-16b94239e609 | Address on File | Contingent | BTC: 0.00175291 |
| 96522540-1092-4a37-9dbe-a5eeaafdbebb | Address on File | Contingent | SIGNA: 2638.380737, USDT: 0.07519005, VTC: 396.4793343 |
| 38131782-a237-4e97-88d2-f6a606084b64 | Address on File | Contingent | DGB: 1076, XRP: 93.51373366 |
| b639f8d1-961f-471d-9723-018ccf0662b5 | Address on File | Contingent | ETHW: 0.00001443, VTC: 352.8734202, XEM: 253.7864923 |
| 44f98987-f4f0-4766-845d-d072f80e547e | Address on File | Contingent | BTC: 0.00175181 |
| f89021a9-3739-4703-ba40-0cc8e102c5da | Address on File | Contingent | RDD: 121659.1821 |
| 193ae3a1-4875-4a71-a5a0-d5ab115a94fc | Address on File | Contingent | ZEC: 1.46797308 |
| 7d56f1eb-8ca7-4612-ab3b-fa038673cd98 | Address on File | Contingent | BLK: 0.58305564, BTC: 0.0000853, DOGE: 620.56977, FIRO: 0.03783873, GLM: 0.89901252, KMD: 0.01593386, LBC: 0.50938869, LTC: 0.00070491, UBQ: 0.80100042, USDT: 0.83528422, WACME: 0.50910565, XLM: 0.32696017, XVG: 0.720638 |
| 038ed787-0cdb-45a8-8a95-2baae60bf573 | Address on File | Contingent | ADA: 44.447774, BTC: 0.00087908, NEO: 0.73141575, OMG: 0.48320887, XEM: 26.54124415 |
| 84a4715f-39c4-4b48-a9b9-783696366d46 | Address on File | Contingent | ARK: 114.116199, BTC: 0.00000004, NAV: 416.6802907, NEO: 0.03007217 |
| 64543c75-2f5c-4c3a-8b76-892dee7f3403 | Address on File | Contingent | ZEC: 1.46743519 |
| 400e8121-589a-4f75-8b29-e41bcc7a15cb | Address on File | Contingent | ADA: 7.64078391, ETHW: 0.00000142, NEO: 2.37308027, XRP: 56.22184913 |
| 1a9dd4ed-8974-41b8-a1ec-ad24acdf162a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02620852, ETHW: 0.02620852 |
| 246da249-1e5b-476a-8859-8b32157414e3 | Address on File | Contingent | BTC: 0.00175085, USDT: 0.0000785 |
| 7fcb6ddf-8d4b-47a9-9c26-576555b0b438 | Address on File | Contingent | DOGE: 669.9650754 |
| 2f715136-3d63-491f-8e34-d525ed17d641 | Address on File | Contingent | ARK: 3, NEO: 1, STRAX: 10, SYS: 100, XRP: 50.72813199 |
| 78b2fb64-7e1b-4f82-be4a-5bc14ecf99e5 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, NEO: 5.30585163 |
| 3c3badfb-5c7e-4bd1-b907-d72971008d9b | Address on File | Contingent | BTC: 0.00008653, ETH: 0.02490778, ETHW: 0.02490778 |
| 3b6f6d1e-432f-4173-9558-8a34f5d26df7 | Address on File | Contingent | USDT: 0.00112502, XRP: 113.4382179 |
| 8a69627d-cd01-46ba-ac45-b2b7e01abd6d | Address on File | Contingent | ADA: 106.387008, ETH: 0.00001079, ETHW: 0.00001079, NEO: 0.76178389, OMG: 3, USDT: 0.07300172 |
| 6fde0310-6f9d-4be0-bb86-682689b0e20a | Address on File | Contingent | LTC: 0.08218716, SC: 12063 |
| 340b9c94-f3d1-4ef2-bc7d-e76b071d67be | Address on File | Contingent | ETH: 0.01463258, ETHW: 0.02750679, XRP: 50 |
| 527437e7-8e8f-4202-a8a8-06c4eff0b34f | Address on File | Contingent | LTC: 0.62451702 |
| 8561a3a5-0570-40a0-95b9-0aa844fcd2bc | Address on File | Contingent | BTC: 0.00000881, XLM: 540.4192597 |
| 1ebe5c76-e861-4196-98bb-49015e50bb6b | Address on File | Contingent | ADA: 126.9025902, XVG: 1124.29935 |
| 04de5977-3adb-4afc-a18a-d43da2387152 | Address on File | Contingent | DGB: 635.7875919, SC: 4000, SIGNA: 800, XRP: 66.82157031 |
| b0247f08-6124-4027-975d-d279b07d486f | Address on File | Contingent | ADA: 106.9241988, SC: 2700 |
| 4e62174f-b923-4efc-94e6-70cee865478b | Address on File | Contingent | BTC: 0.0017485, RVN: 1.37525266 |
| 12257834-ad44-44f2-b7b1-daff6cf2d3fb | Address on File | Contingent | POLY: 150, XRP: 51.03790905 |
| 7aa8df62-9ebd-4d44-87b1-65645fd192cc | Address on File | Contingent | ADX: 5.49180451, BTC: 0.00050405, HBD: 4.5691906, HIVE: 6.29377248, LSK: 1.23334532, PTOY: 89.59580838, REPV2: 0.1100094, SBD: 4.5691906, SC: 275.5561602, STEEM: 6.29377248, XEM: 58.86172158, XLM: 60.07829753 |
| 8bc066f9-6328-4012-beeb-0ddeee2b1cbc | Address on File | Contingent | USDT: 48.37368575 |
| 2887f147-44d2-4b52-84b4-1b0536609b27 | Address on File | Contingent | ADA: 129.5354032, BTC: 0.00004032, USDT: 0.00214513 |
| d85cfe01-4fd5-4567-8eb7-9119eb7b9949 | Address on File | Contingent | BCH: 0.00024003, BTC: 0.00022539, DGB: 200, LTC: 0.3, NEO: 1, POT: 147.1238938, SNT: 74.10846954, XLM: 1.35721695, XVG: 3150 |
| d00201ec-7a4d-4a6d-b60d-d53bfab3ac64 | Address on File | Contingent | DOGE: 668.78 |
| 86fb3493-8843-4eba-97b2-38af400b5934 | Address on File | Contingent | DCR: 2, WAXP: 270.9898363 |
| 06958ae5-2768-407b-8157-c0b2808aa56c | Address on File | Contingent | BTC: 0.00000014, SC: 13426.70395, USDT: 1.54753434 |
| d00a8969-2989-4a35-83a7-35f052409a7f | Address on File | Contingent | BCH: 0.00004228, OMG: 23.93801927, SC: 7977.420055 |
| 81b06b2e-4633-4ab2-b4b8-a19021c14506 | Address on File | Contingent | BAT: 200, OMG: 6.68997635, USDT: 0.00231331 |
| 70d597dc-5966-4c82-8a72-51e44ca56e3f | Address on File | Contingent | ETHW: 0.00000304, XLM: 542.4005932 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef6ea202-bd1b-468c-b340-1d8382f1de5e | Address on File | Contingent | BTC: 0.00174725 |
| 8ad741d8-66fb-44f7-ba24-91a351b70db4 | Address on File | Contingent | BCH: 0.01505865, BLK: 203.2107301, BTC: 0.00137491, FIRO: 0.00000001, LSK: 7.35353595, OK: 5.42357882 |
| 0f1ce198-12d9-4112-833c-057818c6a807 | Address on File | Contingent | BTC: 0.00174694 |
| bf751372-c3db-4791-a366-594797581f8e | Address on File | Contingent | ENG: 24.87576254, ETH: 0.0001031, ETHW: 0.0001031, LTC: 0.62000645 |
| 967da6c7-b467-405c-9bfa-46b476eb0e87 | No Address on File | Contingent | BCH: 0.00173538, BTC: 0.00173538, XLM: 1.35359775 |
| d72550b3-322d-4a81-bdbb-471ba84911df | Address on File | Contingent | KMD: 21.22880948, LTC: 0.26970134, SC: 6086.486389 |
| 30ecdd05-8529-4f16-aeed-86af1231c784 | Address on File | Contingent | BTC: 0.0017466 |
| 43b8a3bf-5b0e-453c-8ef3-475353423721 | Address on File | Contingent | BCH: 0.12, BTC: 0.00126509 |
| 90e8cac2-0c4b-4baa-81d1-886da78cb726 | Address on File | Contingent | BTC: 0.00174601 |
| b1d51c23-0cb0-472e-9660-51698e7f2d3f | Address on File | Contingent | BTC: 0.00174599 |
| c31e5c8b-6961-4ffc-9eb5-f81392bb0f59 | Address on File | Contingent | ADA: 131.4822966, ETHW: 0.00000008, SC: 100.0347667, XRP: 0.00713754 |
| b0f90846-262c-43b2-8263-0656c5a09f77 | Address on File | Contingent | BCH: 0.004, USDT: 47.86495582 |
| 6e3cdb4f-d412-47cb-9abb-38f5afe9d609 | Address on File | Contingent | ZEC: 1.46298791 |
| 659d6cf8-08bd-4aba-af39-553afdc5bb47 | Address on File | Contingent | DOGE: 668 |
| 6bf785d2-bad9-4431-be84-9bab8f04e7bb | Address on File | Contingent | BTC: 0.0017456 |
| c7ef255a-16c2-41d1-b716-eb6b99a5d134 | Address on File | Contingent | BTC: 0.00174551 |
| 5fd4a990-cea0-4869-8556-f13254f8b9bc | Address on File | Contingent | BTC: 0.00174548 |
| 73a79152-b2db-4612-bfd9-7a1b6e1505b8 | Address on File | Contingent | BTC: 0.00174539 |
| 15676db2-b023-49dc-bf82-6b33035b6efb | Address on File | Contingent | BTC: 0.00051367, ETH: 0.01843615, ETHW: 0.01843615 |
| f6b2e211-d4d5-4de6-af0a-8ecd0d2add61 | Address on File | Contingent | BTC: 0.00171928, STRAX: 1.5 |
| c636035c-a484-4e75-8b77-17bdf15ceac5 | Address on File | Contingent | GRS: 137.4113939 |
| d8e6d600-ffdc-43f6-8808-571d2b85be93 | Address on File | Contingent | BTC: 0.00000007, BTS: 891.4467, ZEC: 1.23107 |
| 9eeaec09-bd55-4491-8f06-56ba0e3200a2 | Address on File | Contingent | BCH: 0.00000149, XRP: 113.0874539 |
| 7c7a9cdc-b34a-45a6-b8d2-74aad89af6df | Address on File | Contingent | POWR: 150, SC: 6263.57016, VTC: 20.6526015 |
| 92587361-c3f4-4a7b-a791-3ee831f5662b | Address on File | Contingent | XLM: 541.5155415 |
| 7c48d7c4-5efa-4b69-963a-e524a6169d57 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, RDD: 121125 |
| 76d173ad-c2e5-4ec2-a727-a0dc3e0a16a0 | Address on File | Contingent | LTC: 0.38561649, XRP: 43.0413893 |
| 23fe2728-38f9-43ab-a85b-d4666ecaac7e | Address on File | Contingent | BTC: 0.00000027, IGNIS: 190, LTC: 0.00000546, NXT: 380, OMG: 53.90148455, USDT: 0.00810898 |
| 5d816ede-a8df-4f5f-a321-0e5bbb401910 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, XLM: 541.3412581 |
| 481a229b-2a40-4910-8df3-edc49b100ab5 | Address on File | Contingent | BTC: 0.00000003, DOGE: 650, RDD: 200, XEM: 28.60628858, XLM: 3.209009 |
| 06610ea3-ecb3-4a91-96e6-3016cc0650ee | Address on File | Contingent | BCH: 0.00048714, BTC: 0.00000133, ETH: 0.02605799, ETHW: 0.02605799 |
| 3035feb0-34e3-4385-9273-c63036b434a3 | Address on File | Contingent | BTC: 0.00174361, RDD: 11.26944543 |
| 82c4c4dc-1f81-4a50-b756-12ae275baf3a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00174376 |
| ad0339da-2f65-403f-acbd-ced0ec6c4c93 | Address on File | Contingent | ARK: 1.5, BTC: 0.00043997, XLM: 400 |
| 07d255fe-61aa-4d4d-8fdc-5d479c59e1f5 | Address on File | Contingent | ARK: 5, BTC: 0.00166244, ENG: 5, LTC: 0.01, PAY: 6 |
| 464ab47a-bc12-4871-b351-2fbae22fb017 | Address on File | Contingent | BTC: 0.00174326 |
| 3e24f021-a9d8-4ab8-84bc-f751480a68c5 | Address on File | Contingent | ETHW: 0.00029189, SC: 13835.84781 |
| 70542ea1-2807-41e1-b693-3670885a7d3a | Address on File | Contingent | DOGE: 667 |
| 97e26456-198c-42ec-a75d-05ff4667b3c5 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00174298, DASH: 0.00005503 |
| 147c262d-aac2-4009-93b1-5f1dbbda15d5 | Address on File | Contingent | BCH: 0.00173175, BTC: 0.00173175, XLM: 1.35076635 |
| b1d00bab-cf04-47f5-bdf7-78415dc8fd15 | Address on File | Contingent | BTC: 0.00174301 |
| 2cfa1349-f8a2-4c4e-9d7e-0b960b887ef4 | Address on File | Contingent | DOGE: 666.9471535 |
| 7de6ed42-cd6a-47e0-9807-d8616cc79b02 | Address on File | Contingent | ETHW: 0.00040852, SC: 13833.08657 |
| bbf03b60-ddff-4292-be9b-c45eaf205650 | Address on File | Contingent | SC: 13832.63285 |
| 22126aa9-0d38-405c-adf5-7226817b2985 | Address on File | Contingent | BTC: 0.00157825, XRP: 10.65754831 |
| 4e23ba6a-8962-43e4-a1f8-0efd1fe10f46 | Address on File | Contingent | BTC: 0.00000004, XLM: 540.9104728 |
| c9ddc728-64fe-4d45-af1d-34a50faa41de | Address on File | Contingent | BTC: 0.00174261 |
| 93ed69e9-1cb8-4c48-b9e7-8e352b7df94b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00146551, XVG: 4050.155484 |
| 4bbc8a59-069a-4803-b2e7-6250acc30614 | Address on File | Contingent | BTC: 0.00095844, DOGE: 300 |
| f64df66e-ace2-4f19-8534-b10ff090877a | Address on File | Contingent | BTC: 0.0017424 |
| 0871afa4-f439-47be-9bc6-0366505968f7 | Address on File | Contingent | XRP: 112.933739 |
| ec9e98f0-9da4-40ca-a786-2d1f1b13313a | Address on File | Contingent | ARK: 58.67647059, NEO: 1.32686105, OMG: 23 |
| aec5c63a-afe4-4ef5-a8e1-3aa817994789 | Address on File | Contingent | POWR: 300.4427083 |
| 3b1e411a-0590-4b19-bd7e-92e6f9c02d15 | Address on File | Contingent | ADA: 72.57472781, XRP: 50.91827502 |
| f52d7dd4-996e-4f18-be75-70618a5b4209 | Address on File | Contingent | ADA: 132.1659217 |
| 9b79cbc4-4658-4c4a-8135-3d7f47842462 | Address on File | Contingent | BTC: 0.00090767, SC: 500, XRP: 50 |
| a3599ef2-4f61-43cf-b9eb-59869dcc721d | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00174199 |
| 72306304-a39a-4acc-995d-9d83ce0ec10a | Address on File | Contingent | BCH: 0.00004564, BTC: 0.00174144, FTC: 0.5625, SC: 0.41570513 |
| c2f44ea6-5b57-4724-86b9-4d179748fa86 | Address on File | Contingent | LBC: 4756.883526, NXT: 300, POT: 2225.444327 |
| c357990e-bb2e-4f13-93d2-4c7142b68376 | Address on File | Contingent | BTC: 0.00173695, RDD: 315 |
| fbbd67b9-a600-4f36-ba53-ffb177173a55 | Address on File | Contingent | BTC: 0.00174137 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abd5f67a-40b8-43f3-85f5-5094f981f7fa | Address on File | Contingent | BCH: 0.00004954, BTC: 0.00104492, MANA: 40.80730119, USDT: 0.00870792, XWC: 0.25502927 |
| ab819a68-c9e8-4329-ae60-9f7d4c0305c1 | Address on File | Contingent | ARK: 17.31874452, BTC: 0.00009952, MAID: 100, NEO: 1.72140558, POWR: 50 |
| bb199565-9335-4bb6-8997-7249ce997d5b | Address on File | Contingent | SC: 13818.13801 |
| b644c200-7d21-49a6-b9c1-698842cf6dce | Address on File | Contingent | XRP: 112.8132454 |
| 25db518e-4663-4d66-b3e3-5d10c2842c6d | Address on File | Contingent | SNT: 1998 |
| aa338e41-a012-41cd-ab4f-dfa7a6299f51 | Address on File | Contingent | ETH: 0.02602902, ETHW: 0.04288201 |
| b5604c0b-ad53-40ea-a049-04c9dbed3d06 | Address on File | Contingent | ADA: 132.0030456, BTC: 0.00000003 |
| c0ed5afb-e8a3-49fd-be11-3c80060d7399 | Address on File | Contingent | BTC: 0.00174001 |
| b3d02120-7313-4525-ae23-59bb1b9b1e30 | Address on File | Contingent | XVG: 25440.99528 |
| 911a6ec7-d7d5-4374-8e74-34939e9f166b | Address on File | Contingent | BTC: 0.00114314, ETH: 0.00893292, ETHW: 0.00893292 |
| afa6b70d-2dac-4691-a15a-f52c192f35f7 | Address on File | Contingent | ADA: 128.4906683, BTC: 0.00000001, ETH: 0.00003099, ETHW: 0.00003099, SC: 349.8051136, XRP: 0.00001288 |
| c2d0d916-d239-4aed-bc9d-1ba44c04bb27 | Address on File | Contingent | ANT: 0.45968003, NMR: 1.1921886, STORJ: 100 |
| 8648c856-a218-4f30-9b2c-1fbbd5f66232 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000031, ETHW: 0.00000031, LTC: 0.45581626, XVG: 6759.894645 |
| 903122c4-bb32-408b-83c0-4ba930090158 | Address on File | Contingent | BTC: 0.00173945 |
| 0b4d90b8-61d7-4d91-ba67-40edc4501a4c | Address on File | Contingent | BTC: 0.00173937 |
| 8501bddb-9b62-403d-8153-e53da19b1215 | Address on File | Contingent | ETH: 0.02591974, ETHW: 0.04277057, IGNIS: 36.08247423 |
| 0af062bc-d4a0-4090-9540-2dcffaf4b4fa | Address on File | Contingent | ADX: 304.3340242, BTC: 0.00000056 |
| ca07c57f-7691-487d-b959-a245a341d940 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, XRP: 112.6985169 |
| 05a0f0b6-794b-423a-bdec-1f73b5fa314d | Address on File | Contingent | BTC: 0.00173855 |
| 14ced8fc-ecc1-44ef-923b-4ad46fcb8e88 | Address on File | Contingent | USDT: 48.104469 |
| 14820d62-40b0-4a4a-b7bb-5107fa24341a | Address on File | Contingent | BTC: 0.00170006, MONA: 2.58035901 |
| 5aaa5c96-4f28-4c9a-a960-cb0b570be0a3 | Address on File | Contingent | BTC: 0.00173824 |
| b7a10ede-2d4d-439a-8df1-469432089a5b | Address on File | Contingent | ETHW: 0.00000626, GLM: 222.3942587 |
| 83d3e52c-7b70-4907-8307-e51d7d2850d8 | Address on File | Contingent | DOGE: 665 |
| 4d37b8ce-b6f0-46bd-82b3-4bc35a551a20 | Address on File | Contingent | BTC: 0.00151514, NEO: 0.675 |
| 43769f7d-b9fc-4d6b-9089-3f6d66deb5e5 | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629, MYST: 201.0820618 |
| 2e0e60b9-9cb8-44ae-a2a2-10b92959ee1b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0005841, XRP: 112.6116263 |
| 1ebd2f09-db8b-4cec-8e7e-468cb7936e73 | Address on File | Contingent | BCH: 0.00001778, BTC: 0.00001778, DOGE: 658 |
| a89a8bf4-2883-46a5-87b3-2c292f92a401 | Address on File | Contingent | ADA: 91.23759019, BTC: 0.00042401, DGB: 19.87243243, EMC2: 16.76614414, ETH: 0.00000047, ETHW: 0.00000047, LSK: 0.3100577, SC: 79.84349531, STORJ: 3.26363547, UBQ: 1.67765361, XLM: 13 |
| f705df18-46d1-4389-bee1-e5b92af0df13 | Address on File | Contingent | BTC: 0.00000008, SC: 13787.68858, USDT: 0.00138274 |
| a3c76a6d-0972-4b23-a5de-c6843215d9fb | Address on File | Contingent | NXT: 246.7650915, USDT: 0.02373686, XVG: 25023.9456 |
| 4037efdb-249f-46c8-addc-0c4d8c83245a | Address on File | Contingent | BTC: 0.00173715 |
| 6e7ffa1d-00ad-40e8-b831-759334b8717f | Address on File | Contingent | BTC: 0.00173708 |
| e69d639f-b3a5-4e5e-abb2-6d5ad12778ab | Address on File | Contingent | ADA: 131.7679512, BTC: 0.00000006 |
| b22915de-861f-4bd4-818f-95b18579e7cc | Address on File | Contingent | WAVES: 29.15639145 |
| c47a2118-df98-4809-b8b1-688430d382cb | Address on File | Contingent | BTC: 0.00073479, XRP: 64.94751235 |
| a82d5194-df6f-4b1c-90d7-8a24de73d55b | Address on File | Contingent | ADA: 113.4115238, ETC: 0.36651171 |
| 53b5d5fb-accc-4a4f-b3c9-79940a57acbd | Address on File | Contingent | BCH: 0.00172546, BTC: 0.00172546, XLM: 1.34586014 |
| 82801aed-8060-470e-9161-33e858825c86 | Address on File | Contingent | DOGE: 664.0534547, POT: 21.84412921 |
| ebba65f0-0552-4608-a7a1-b38b410bb6ea | Address on File | Contingent | SNT: 1355.17596, THC: 6983.570748, XMY: 2140.704104 |
| f5ef0eca-3869-40bb-baed-e596742dc797 | Address on File | Contingent | BTC: 0.00001601, USDT: 0.00271417, XRP: 111.5200178 |
| 126c7703-f3a0-4fc9-9b1b-678f723c626e | Address on File | Contingent | ADA: 0.00130402, ARK: 122.782417, LSK: 0.00005752, MORE: 76.11017854, SIGNA: 3292.613636, STRAX: 11.28266033, XEM: 150.7480731 |
| 7a88e1b7-7e18-4a4b-80d3-57eac4ce4adc | Address on File | Contingent | BTC: 0.00173572 |
| 0177fee2-448f-4bbb-af64-26a682cbcced | Address on File | Contingent | BTC: 0.001, DASH: 0.30070908, XEM: 250 |
| 1fa77e78-5eb2-4a4a-845e-1c399614874e | Address on File | Contingent | SC: 13776.96368 |
| 16503a04-141c-4abf-9d54-789310da7e55 | Address on File | Contingent | ADA: 14.78234197, ETC: 1.93320531, NEO: 0.8039596, XVG: 0.377 |
| a77ae177-b4ea-4a95-b596-3fd69c77bf69 | Address on File | Contingent | ADA: 80, ETC: 1, NAV: 1.93170115, RDD: 230, SC: 120, USDT: 0.00052677 |
| d55f4c78-c369-4050-b049-d29736ca5dd1 | Address on File | Contingent | BTC: 0.00173532 |
| 38c8fece-e9d8-431e-ad8b-4012a9b0ce7a | Address on File | Contingent | BTC: 0.00000004, NEO: 3, USDT: 20.62498032 |
| c04523a6-7103-4e34-970c-2093f925cbfc | Address on File | Contingent | ETH: 0.02596062, ETHW: 0.03102381 |
| 42abc98c-7db3-4250-9a53-a5d7e15a726f | Address on File | Contingent | USDT: 48 |
| 6992349c-00e2-44e9-8529-3ae036214596 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.61897838, USDT: 0.00703586 |
| 3d330c21-e39b-473d-bd27-a6aebbd84858 | Address on File | Contingent | NEO: 0.36144888, OMG: 19.51003466, RLC: 16.73713883 |
| cb88df22-a07e-4f55-837d-7ee96ccc1bc7 | Address on File | Contingent | ARDR: 604.8444886, PAY: 60.00493428 |
| 907b33a1-866b-45b6-9629-c9acf55daa74 | Address on File | Contingent | BTC: 0.00173435 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f6bd63e-505b-4e41-98a8-f96219feaa9a | Address on File | Contingent | XRP: 112.4105983 |
| c37947b0-1bc6-4755-918d-d95690ba4783 | Address on File | Contingent | BTC: 0.00000114, LTC: 0.00000546, USDT: 0.0277105, XVG: 25324.58106 |
| 1cb741b0-0af4-48f4-bdbd-7621f7b19fd6 | Address on File | Contingent | BTC: 0.00002407, LTC: 0.61028822 |
| e837a32d-fa10-4249-8f21-b907290140b0 | Address on File | Contingent | BTC: 0.00001317, USDT: 0.16093011, VEE: 19056 |
| 0bd3484d-b922-49cf-86dd-646f94b5f566 | Address on File | Contingent | BTC: 0.00173375 |
| dbe7a966-c1e6-446f-818c-b0664aa20b80 | Address on File | Contingent | USDT: 47.97295573 |
| 8d7f250a-8648-439f-86ad-bb4dce1cff1a | Address on File | Contingent | ARDR: 23.47058824, BTC: 0.00001105, SC: 2061.5, XRP: 90.51805869 |
| 1e99a99f-5a34-4fe0-a857-ebad2a78e1b5 | Address on File | Contingent | ADA: 2, BTC: 0.00170693 |
| 91be1cd0-a072-4083-a931-dc1370629ffa | Address on File | Contingent | BTC: 0.00000024, DASH: 0.39249202, OMG: 36.16853981, PAY: 16.06486964, STRAX: 0.87882261 |
| f78b3415-5cbf-447c-9c6d-039f946d988d | Address on File | Contingent | BTC: 0.00157569, NAV: 110.9579172 |
| 43a76522-e435-456c-a4ee-0edd057cde74 | Address on File | Contingent | XRP: 112.3299828 |
| af9d32f2-b3ae-448a-945a-7b26ef255a01 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 13312.37532, XDN: 35068.6947 |
| a7196ab1-f371-4223-9187-4c80829174d4 | Address on File | Contingent | DOGE: 663.1121764 |
| 3ec837dd-cd06-4fcd-967a-9aa9acc66593 | Address on File | Contingent | BTC: 0.00172462, MUNT: 0.09736455, ZEC: 0.00684719 |
| ca95f95c-e6e2-469f-814a-de546c63cae3 | Address on File | Contingent | BTC: 0.00000013, XRP: 112.3062016 |
| 115db551-0945-466f-86f2-8df42e46b695 | Address on File | Contingent | BTC: 0.00165085, ETH: 0.00118061, ETHW: 0.00118061, NEO: 0.00084755, USD: 0.02147508, USDT: 0.04862686 |
| f03784f5-6530-42a2-8473-e56ed2358568 | Address on File | Contingent | DOGE: 662.4515133, OK: 5.9909861 |
| 63ce5b58-7415-4c60-a77c-8f1d6d8c77b3 | Address on File | Contingent | BTC: 0.00119073, XRP: 35.10817262 |
| 167a632b-6749-40d6-bfd3-599a95421e10 | Address on File | Contingent | ETH: 0.02591581, ETHW: 0.03879002 |
| bb6dd4d5-f939-4719-a53e-5ba7b18e2d03 | Address on File | Contingent | BCH: 0.00945189, BTC: 0.00169424 |
| 55871519-ea29-4df4-bd92-c5f7d6ba35c2 | Address on File | Contingent | LSK: 43.72080526, STRAX: 10.27065224, UBQ: 164.0365313, WINGS: 700 |
| 70dae3c0-71d6-431e-8a56-00b95e25ac24 | Address on File | Contingent | ADA: 50, BTC: 0.00000087, HIVE: 15, STEEM: 15, XLM: 237.0606597 |
| 6045002f-4348-4a57-b71a-030ad192b655 | Address on File | Contingent | BTC: 0.00024744, FIRO: 18.23645911, NEO: 1 |
| d7c942c7-2028-4cb6-902f-b7af6555051f | Address on File | Contingent | XRP: 112.2602637 |
| cb28bd7a-b01f-4e1d-9cde-c9562f92247d | Address on File | Contingent | XEM: 166.1268159, XRP: 100.0499144 |
| c17abf97-668e-4fe1-9223-ffa838225137 | Address on File | Contingent | BTC: 0.00024939, ETC: 2.17420844, PAY: 1.19180502, XRP: 1.24470131, XVG: 413.6504653 |
| 0219d1ed-1577-4d7d-8411-8d896fad027b | Address on File | Contingent | BTC: 0.00173178 |
| e1d67b69-5c1c-4c1f-b9fd-416276fad7bb | Address on File | Contingent | BTC: 0.00000005, SC: 1000, XRP: 100, XVG: 919.0938479 |
| ef3e5ae4-78f0-4b50-b918-dffd137a18d0 | Address on File | Contingent | ETC: 0.75621991, STRAX: 4, WAVES: 19.53699165 |
| 7566266c-1dc3-4eea-af0e-a376ff614185 | Address on File | Contingent | ADA: 131.3559782 |
| e3a1d69b-9ab2-46f0-a7dd-5acb0dfec3fc | Address on File | Contingent | LSK: 55.51590238 |
| 5e320e03-9f73-44ac-a62f-4301fbcc13a5 | Address on File | Contingent | XRP: 112.2186494 |
| 9b8d2529-e8b0-4f2a-8cf4-c3c43960e977 | Address on File | Contingent | BTC: 0.00000014, SC: 13740.05128 |
| b54ca71b-62ba-49d2-bd74-fdf4a3ead863 | Address on File | Contingent | ADA: 0.00374332, BTC: 0.00140595, XLM: 100.8926175 |
| 72bf582c-380a-45d9-8e97-6ab54a24b4f7 | Address on File | Contingent | BTC: 0.00158012, NEO: 0.45712313 |
| 2307908e-5ebf-4099-959b-67c3e93b00fc | Address on File | Contingent | ADA: 75, BTC: 0.00000011, LSK: 1.9, MAID: 50, OMG: 9.45459868, XEM: 75 |
| a385df60-4075-417c-9c51-8d1915607016 | Address on File | Contingent | BTC: 0.00172321, PINK: 1039.081677, USDT: 0.09484789, WACME: 0.24913765 |
| 5a2606b6-a56d-426d-9a9d-46edbc2cb52b | Address on File | Contingent | SC: 13735.93141 |
| f31e9d55-dad5-43ec-8949-2c7401bb68a0 | Address on File | Contingent | DGB: 6008.621528 |
| bbea7b1a-c235-49b4-8b00-7704fd49121e | Address on File | Contingent | BTC: 0.00173022 |
| 2797c7b8-a05f-4cb8-8440-dcee4f3db648 | Address on File | Contingent | BTC: 0.00000029, RDD: 120095.2257, SNT: 0.79071758 |
| 78198166-9927-4e8f-bfdd-4faf107fcb49 | Address on File | Contingent | BTC: 0.00173014 |
| 8c489774-864e-4254-ac07-5287dc73b1d4 | Address on File | Contingent | LSK: 23.52152239, NEO: 3.02064134 |
| f0af42cb-45e8-49fb-8dfc-383567c6a5b4 | Address on File | Contingent | BTC: 0.00119503, SC: 733.4558824, XRP: 28.68384857 |
| 965e857f-c32f-433f-9279-b4f3d3e3da25 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02589111, ETHW: 0.02589111 |
| 627d9685-a8ae-480d-9005-56b87044bb96 | Address on File | Contingent | BCH: 0.00087306, DOGE: 660.5235162 |
| 2ee1eecd-5cd9-4735-bae7-8e88d2284532 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.61535772, USDT: 0.14034435 |
| a0eb508e-77e1-474e-bb06-ead4eb0a7bd7 | Address on File | Contingent | BTC: 0.00172936 |
| e0dee090-5d0f-4882-a5d1-f13263e26ed4 | Address on File | Contingent | ADA: 58.37461881, POWR: 165.4721732 |
| b203b6d1-e73d-4e23-95c9-44a4fd501b21 | Address on File | Contingent | BTC: 0.00000008, HIVE: 25.15273693, NEO: 1, SC: 7000, STEEM: 25.15273693 |
| 8c3eee9c-b372-4cd4-887d-539eef642a4f | Address on File | Contingent | BTC: 0.00135827, NEO: 0.70834186, USDT: 0.00285516, XVG: 1999.309535 |
| 609a0507-95da-46be-946c-786a11998c3f | Address on File | Contingent | BCH: 0.00000115, BTC: 0.0000961, POWR: 281.496091 |
| 58dad2bd-6243-4af8-94fa-a8b97612e8d7 | Address on File | Contingent | XRP: 112.0357704 |
| 2cd84fbb-84be-4be3-a65c-92410975b093 | Address on File | Contingent | BAT: 0.00000001, DGB: 0.00000002, GLM: 0.00000001, USDT: 47.813029 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5392cb6d-86b9-4246-aa1d-c2e02ff6fb63 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00805765, ETHW: 0.00805765, LTC: 0.424524 |
| 784ac13c-8a9a-4cc5-89c5-656b1133a448 | Address on File | Contingent | ETHW: 0.00000096, ZEN: 6.0219189 |
| 539066d6-4ec5-46ab-b193-7dd8a18bed2b | Address on File | Contingent | ETH: 0.00530693, ETHW: 0.01256875, NEO: 0.9783521, STRAX: 61.02841066 |
| 14df2db7-f4c5-4cf9-9173-1e5cc254110c | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00005728, HIVE: 80, PAY: 66.25482341, STEEM: 80 |
| 2a30cd41-61bb-4ab7-9936-5efc05d30c0f | Address on File | Contingent | BTC: 0.00172727 |
| dfb3b682-4330-4040-b1d7-8bb30360db8a | Address on File | Contingent | LTC: 0.00000546, SC: 13621.43472, USDT: 0.30787292 |
| bb6fa9ed-75cb-4064-b727-c86d3e4bf22c | Address on File | Contingent | BTC: 0.00172687 |
| a9c8b470-dec5-4566-8d2b-e92d872e69e7 | Address on File | Contingent | ADA: 130.9958735 |
| 18e97601-e009-4cb1-987d-7678940e681b | Address on File | Contingent | BTC: 0.00172673 |
| a62345a6-74cd-417c-9524-8c584c2ae4a3 | Address on File | Contingent | ADA: 100, BTC: 0.00040853 |
| b0d8a892-d99f-4f84-acb9-212c8faa3927 | Address on File | Contingent | ANT: 1.08019906, BCH: 0.03610665, BTC: 0.00139958, STORJ: 2.45912, XLM: 14.48590148 |
| 9dede792-d0f4-490e-ab0a-7ad1fdd46c05 | Address on File | Contingent | BCH: 0.00171958, BTC: 0.00171958 |
| fcb38cb5-81f9-4670-b780-6665657f08df | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00092162, ZEN: 6.0165305 |
| 35d3a57f-b066-47ff-a6e5-5bd0735c6d87 | Address on File | Contingent | DOGE: 660.5569695 |
| 0bed2b65-5002-40bd-9a86-9da3232bbe7d | Address on File | Contingent | BCH: 0.00159136, BTC: 0.00159136, MEME: 60, XLM: 1.24126204 |
| 275a7a62-5aba-4d76-87dd-472b0d533a2f | Address on File | Contingent | BTC: 0.00159056, RDD: 1061.170213, SC: 954.5454546 |
| 2d643e53-ce8a-4e88-ade9-56c1dece984b | Address on File | Contingent | BTC: 0.00172604 |
| 2f28e922-0a30-43e7-9fde-b6865be57957 | Address on File | Contingent | BTC: 0.00000017, LSK: 18.52589898, NEO: 3.40870259, WACME: 19.6442745 |
| 1b6d3e06-4034-4008-b1e3-b6c76b79e24a | Address on File | Contingent | BCH: 0.001719, BTC: 0.001719 |
| 6e03928e-0436-4264-bfdc-cff5716bd9c1 | Address on File | Contingent | POLY: 269.3537905 |
| 79a80bbb-458c-4f1b-92dc-9c3df46e9c1b | Address on File | Contingent | BTC: 0.00172574 |
| dc42e8d4-8d4a-4e30-b50a-697c8915336c | Address on File | Contingent | ADA: 130.9176955 |
| d213abf8-698d-4dfe-8030-4f9d42c1dea4 | Address on File | Contingent | BTC: 0.0017257 |
| e34b0cf0-c584-41a6-93da-fc75cddb437e | Address on File | Contingent | BTC: 0.0016724, ETH: 0.00079779, ETHW: 0.00079779 |
| bdadf10b-9ac8-40de-a91f-a9f04c800460 | Address on File | Contingent | BTC: 0.00038118, DOGE: 514.421 |
| 9eb5a57b-bc1c-4ec7-892b-90ea1874eff0 | Address on File | Contingent | BTC: 0.00172003, NAV: 3.86024886 |
| 66f81a6c-3387-4f77-b204-74fa6588b6ac | Address on File | Contingent | BTC: 0.00000123, SC: 13686 |
| 10e94b38-1420-4eaa-a882-061fd758ee0f | Address on File | Contingent | ADA: 128.3891845, BTC: 0.00000006, NEO: 0.09975252 |
| 7e7bcd27-1be4-41a8-bcda-edb74829a137 | Address on File | Contingent | ADA: 130.7844509, BTC: 0.00000134, USDT: 0.00029334 |
| ddb586bc-ff0e-43c5-8687-829c7565b53c | Address on File | Contingent | ETHW: 0.00183321, XLM: 535.45891 |
| b29d32bc-d14b-417f-b272-fd830483b319 | Address on File | Contingent | ETH: 0.02580901, ETHW: 0.03868322 |
| a66d6cb1-34c0-4c26-a52c-852bf75f8766 | Address on File | Contingent | BTC: 0.00172516 |
| 1f105d86-21ab-41ef-b867-ace1ea2d3fb1 | Address on File | Contingent | BTC: 0.00172504 |
| d1d5f752-753d-417b-b806-68cfa2d9148c | Address on File | Contingent | BTC: 0.00160825, RDD: 8109.756098 |
| ae6f3d5c-be72-42df-8d6d-1657d03149a8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 548.0769231, VTC: 1.21823602, XRP: 18.63990099 |
| e63a222d-962b-49c7-8498-7d39b9fecb17 | Address on File | Contingent | ADA: 0.74941378, ADX: 0.01175011, BCH: 0.00098797, BLK: 0.14479227, BTC: 0.00158151, DGB: 0.76411283, DNT: 0.17262576, EMC2: 0.47157674, ETC: 0.06958085, ETH: 0.00031265, ETHW: 0.00031265, IGNIS: 0.30465346, KMD: 0.6536468, LSK: 0.55585932, MANA: 0.73728837, MEME: 0.39842061, NEO: 0.00557376, NMR: 0.00846978, NXS: 0.88550338, NXT: 0.60930691, OK: 0.54626145, OMG: 0.0705076, PAY: 0.32396868, PTOY: 0.56583143, RDD: 0.36323504, SC: 0.11606683, SNT: 0.6610101, SPHR: 3.8758741, SRN: 0.56638634, TRX: 0.20532282, VTC: 0.19008854, WAXP: 0.65841743, XDN: 0.6209294, XLM: 0.74920954, XRP: 0.40371155, XVG: 0.81509116 |
| 1f820d13-7b83-4d1c-af78-f18c532b67bd | Address on File | Contingent | DOGE: 650.9509692, ZEN: 0.08259516 |
| 5466534c-5a92-4791-9174-fbb5818eb867 | Address on File | Contingent | BTC: 0.00172482 |
| 9a79d017-40d6-4ce4-9054-65a0be6a1691 | Address on File | Contingent | BCH: 0.14793587, BTC: 0.0005, NEO: 1.84594934, XLM: 6.89337389 |
| 38db3afa-499a-4d35-b6fb-953cdd338567 | Address on File | Contingent | DCR: 2.92266438 |
| 38d0f7f7-1f38-4a7a-93bb-a94de36eabe8 | Address on File | Contingent | ETHW: 0.0000017, RDD: 17363.49466, SC: 11701.66578 |
| ffed1298-6f9d-4bc8-ab40-fe573bfad246 | Address on File | Contingent | DGB: 91.47432288, DOGE: 619.50625, GAME: 1.44089128, SC: 555.1724459, ZEC: 0.0069798 |
| 77b13bd9-808a-4f7d-a9df-8a2549155db9 | Address on File | Contingent | ADA: 130, BTC: 0.00001054 |
| d6e62d8e-ebe4-48e7-8028-60225094812a | Address on File | Contingent | ADA: 128.5384791, LTC: 0.01060058 |
| 96e442ef-2283-462a-b731-a8061bfbc08f | Address on File | Contingent | ADA: 127.2924511, NXT: 114.6409645, XVG: 504.7836336 |
| 016e57b5-7f32-4b1f-accb-9cab0eabc005 | Address on File | Contingent | BTC: 0.00039287, NEO: 4, RDD: 800 |
| ed9dbdd2-ccb6-46c5-b6c0-049f4fae91fd | Address on File | Contingent | NEO: 5.22559563 |
| 132dedd3-0b90-4e9a-906c-811a805bda1b | Address on File | Contingent | ADA: 122.1799235, XEM: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d321023-6837-4abb-8339-905d34768e54 | Address on File | Contingent | BTC: 0.00172372, USDT: 0.0001034 |
| ebe496f8-df65-41b9-b0c4-f225d42e771d | Address on File | Contingent | XRP: 111.2810282, XVG: 100 |
| 0c9b332f-88e0-418c-aa56-dc38bdc01a05 | Address on File | Contingent | BAT: 12, BLK: 54.64090079, IOC: 7.97468354, NXT: 62.81486146, OMNI: 0.42227287, PAY: 8.54918579, STORJ: 13.26168846, USDT: 36.18779183, VEE: 243.9538044, WACME: 3.35125145, ZEC: 0.08455379 |
| 931ce490-ca52-445e-8ffa-eb8b17a04f9a | Address on File | Contingent | ETC: 0.25723058, XRP: 100.7166728 |
| 22365bc9-4dd6-49d9-b639-887374006a81 | Address on File | Contingent | BTC: 0.00171495, SIGNA: 202.2430556, TRX: 0.23802817 |
| ce41e5fa-8a77-4f3a-962d-3a73ed81f5cd | Address on File | Contingent | DOGE: 616.0561147, ETHW: 0.00013998, SC: 900.7958994 |
| ef811026-f888-44bd-9a96-e47f61ce3064 | Address on File | Contingent | BTC: 0.00169334, MTL: 0.8 |
| 7052d0ac-2f75-479a-99e6-80fcbed65560 | Address on File | Contingent | ETHW: 0.0000031, XRP: 111.6988566 |
| 9e4cb6e8-109a-449d-9373-87156b4f2b8e | Address on File | Contingent | BTC: 0.00172321 |
| c3610fcf-7462-43a1-886f-9f927493c921 | Address on File | Contingent | BCH: 0.00276359, BTC: 0.00170478, XLM: 2.15560235 |
| 8a5a8cb4-f367-4916-b579-adf98944eab5 | Address on File | Contingent | BTC: 0.00172273 |
| 8fbb79eb-185e-4daa-a350-fa42e7b22fc5 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.02538943, ETHW: 0.04224069, LTC: 0.00902084 |
| 76018005-d4d5-4453-97b6-4438f2879550 | Address on File | Contingent | BTC: 0.00172263 |
| 8eb8fa25-9557-455c-aefa-df0d1a4cc3dc | Address on File | Contingent | ADX: 3.95690718, ARDR: 15.05485624, BAT: 12.16463415, BTC: 0.00057208, ETH: 0.00731305, ETHW: 0.00731305, GAME: 1.1599, KMD: 1.29656589, LTC: 0.07932574, MTL: 0.63072199, NMR: 0.26957637, VAL: 0.66272469, VIA: 2.48032909, WAVES: 0.99399858 |
| 40d28f53-c82a-4587-ba79-414ac9a78e41 | Address on File | Contingent | BCH: 0.0015726, BTC: 0.0015726, DGB: 484.7196278, XLM: 1.22662922 |
| e3ea6bde-4f13-4aa3-8a34-08d5e4860786 | Address on File | Contingent | BTC: 0.00172239 |
| 2662a084-a49e-4103-b655-3d53b6ed3d63 | Address on File | Contingent | PPC: 117.4767041 |
| 19a782ec-16d3-4fd6-814d-5aae2538fedf | Address on File | Contingent | NEO: 5.22048403 |
| 12ea18e4-2f09-413c-9aba-650a9a3f68ea | Address on File | Contingent | BTC: 0.00000019, ETH: 0.02577653, ETHW: 0.02577653 |
| 96a309ff-d9d1-4424-b6de-81fcfb5573e6 | Address on File | Contingent | ADA: 33.15054835, ETH: 0.01627059, ETHW: 0.02518942, NEO: 0.17298593, XLM: 43.53993889, XVG: 3.99526861 |
| 8ab7cbbe-e700-4e99-9931-d142e639a0fa | Address on File | Contingent | BCH: 0.00171536, BTC: 0.00171536 |
| a68625d3-fa62-4423-a836-ad55349df472 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00752455, ETHW: 0.00752455, GLM: 156.0238564 |
| 9bc60784-c264-4960-be64-a4e2780228ad | Address on File | Contingent | BTC: 0.00000014, MANA: 0.00000001, STRAX: 100, XLM: 0.5941484 |
| bcbb438f-aed6-444c-9f01-9d29e1a67aff | Address on File | Contingent | BAT: 100, BTC: 0.00000029, GLM: 100, SC: 1000, XLM: 13.6441908 |
| b8bc1623-9c4c-430b-a354-5d7f68c7a383 | Address on File | Contingent | DOGE: 652.7768729, LTC: 0.00561549, USDT: 0.00000266 |
| d1892e4f-2212-43b7-a924-b24d424c175c | Address on File | Contingent | ETHW: 0.00000066, PIVX: 215.9861431, STRAX: 0.64953628 |
| ff3640b5-2358-4d63-8258-8c4e6a66d438 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00172157 |
| 9082c373-648e-4eb0-8465-69ea81453f06 | Address on File | Contingent | VEE: 19130.41453 |
| c95fb1da-af51-47b2-8923-63aa42edce4a | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000107, NMR: 3.50379838 |
| 8061e5ee-3897-4d78-8678-2122ec5fa916 | Address on File | Contingent | ADX: 301.2765578 |
| 78a746f9-dc0c-4ef7-9491-26cd2b077ca3 | Address on File | Contingent | BTC: 0.00172071 |
| c03161b3-3a0a-4ffd-bc4c-7fdf3aef11c3 | Address on File | Contingent | BCH: 0.00001184, BTC: 0.00172038 |
| 1d36e8c5-575b-4254-aa06-d637a3e0f703 | Address on File | Contingent | BTC: 0.0017204 |
| abb7acee-e71e-41e5-89b3-614a1d66065f | Address on File | Contingent | ETH: 0.02573662, ETHW: 0.03861083 |
| e8651fc9-0d35-4144-8873-9e51eeb9ed12 | Address on File | Contingent | OMG: 55.47762047 |
| 6972f9bb-54c7-4d49-9b03-e241ecc4d395 | Address on File | Contingent | ETH: 0.02471476, ETHW: 0.02471476, NEO: 0.2081768 |
| 05b88638-97e1-443c-bedd-028ad4f959d4 | Address on File | Contingent | DGB: 666, LTC: 0.00000546, USDT: 0.00649282, XRP: 99 |
| e10320b0-1fd1-4622-a150-8464614822fc | Address on File | Contingent | ETH: 0.00901917, ETHW: 0.00901917, QTUM: 9, STRAX: 16.38881682 |
| 5996ff90-919d-4f74-8c95-582cf7047402 | Address on File | Contingent | BCH: 0.00000143, OK: 373.1296758, SC: 11386.9863, STRAX: 12.0177827 |
| ae91ecf8-4466-475a-8172-53f8863d08f7 | Address on File | Contingent | DCR: 2.91337359 |
| 0c374196-6040-43bf-888d-3c38ae5c95a5 | Address on File | Contingent | SC: 13642.45242 |
| 55e6cc02-c180-46fd-a445-7438b962296e | Address on File | Contingent | ARDR: 456.208444, BCH: 0.00007134, BTC: 0.00007134, IGNIS: 301.5269147, MUNT: 934.0391526, NXT: 603.0538294, STRAX: 12.94340175 |
| da23e0b6-841a-4f0d-b9fa-8423c8017eaf | Address on File | Contingent | BTC: 0.00171857 |
| fa846559-bbc6-4bf3-9596-7404691840a5 | Address on File | Contingent | BTC: 0.00000004, ETC: 2.56709718, PAY: 0.63177419, RDD: 1.2609, UBQ: 3.05697478, USDT: 0.57280655, ZEC: 0.00080357 |
| 0814e509-8591-49e7-9fd0-51c9de655584 | Address on File | Contingent | BTC: 0.00171837 |
| 07663368-18e6-43ad-95bd-e4417a600181 | Address on File | Contingent | BTC: 0.00171814 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2efa2fa5-2764-4fe1-bac1-84199e1c62df | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00171812 |
| f8a1d344-992d-4624-99ab-9404cfa2aafb | Address on File | Contingent | ETHW: 0.00000469, NEO: 5.20727432 |
| f059e209-3bf3-4bda-b2fb-3ae1ebe0d628 | Address on File | Contingent | ETC: 2.60220173 |
| 4baf4087-6138-40a5-8ce6-6ab530c36297 | Address on File | Contingent | ADA: 105, BTC: 0.00000008, NEO: 1.00819356 |
| 0749e702-4d68-4cfe-9d01-2eba5dc131e2 | Address on File | Contingent | BTC: 0.00141995, CRW: 42.5, EMC2: 69, HIVE: 7, LBC: 75, MUNT: 125, PPC: 3.18, SIGNA: 600, SPHR: 35, STEEM: 7, XDN: 4560 |
| ceda5379-8180-45a4-97c9-548db7d62480 | Address on File | Contingent | DGB: 0.15906818, DOGE: 656.8598268 |
| 3bb9b412-1241-4286-84b0-11cd4111098e | Address on File | Contingent | BTC: 0.00000006, LSK: 33, SC: 3810, USDT: 0.00000626, WACME: 62.5, XEM: 117 |
| 08f23647-c292-4227-9a7f-f26a0fe89156 | Address on File | Contingent | PAY: 0.61840811, USDT: 47.48574238 |
| 56acd0d2-0edf-48b0-bd32-c99091b32500 | Address on File | Contingent | USDT: 47.49012484 |
| 0541cfbe-e662-4e8a-82c4-f58213155843 | Address on File | Contingent | BAT: 5.70260691, BCH: 0.00000009, BTC: 0.00054995, DOGE: 426.2820513, MYST: 0.30430512, QRL: 1.64594907 |
| 9ecbbebe-a6c4-4af5-ab4c-da1ae277f488 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00887502, XRP: 111.2076807 |
| 3942b253-4951-41af-b3d2-eafccff820eb | Address on File | Contingent | ANT: 6.19198659, BCH: 0.00000003, BTC: 0.00000002, BTS: 17.13917526, ETH: 0.01630351, ETHW: 0.01630351, USDT: 0.02328763 |
| 18395818-8336-469b-a2d6-494d8ab6c01b | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000022, XLM: 532.5654191 |
| 16fa656e-9baf-4eba-9ed4-92d12ff89478 | Address on File | Contingent | ADA: 130.1692413 |
| c62c3759-f3c7-43f4-9482-024c6a7cebc4 | Address on File | Contingent | DGB: 5955.740743, PAY: 2 |
| 69d7a6a8-83cc-4d81-8e2e-8d6fb4e1c2a9 | Address on File | Contingent | BTC: 0.00000687, SC: 3000, SYS: 300, XVG: 340.0265266 |
| bb7d0a95-a731-4bbe-8a67-4a3de08e6472 | Address on File | Contingent | ADX: 25.27882692, BTC: 0.00000003, XRP: 101.8475738 |
| 455a20c1-9fb4-43be-be28-bc2643b963ed | Address on File | Contingent | IGNIS: 25, QTUM: 18.44647525 |
| 9b5a4aa4-f15b-437d-b177-fdb9a61a4b9e | Address on File | Contingent | BTC: 0.00171561 |
| 9ebc16b5-323a-43d9-95f6-607f306cf209 | Address on File | Contingent | ADA: 130.0182522, BTC: 0.00000004, USDT: 0.04514386 |
| 144df585-c2f9-4956-b1ed-5113c0774c06 | Address on File | Contingent | XRP: 111.1942901 |
| 73e18414-79c5-4910-9721-52a54e7f0e8a | Address on File | Contingent | TRX: 695.7104769 |
| 37536932-c082-4594-bfe2-cb670fe58ed4 | Address on File | Contingent | BTC: 0.00171533 |
| d8021298-9a3f-4e0b-812f-f0df208bc370 | Address on File | Contingent | BCH: 0.00000111, ETH: 0.00000094, ETHW: 0.00000094, XLM: 532.378854 |
| 5a7f3e13-6da4-4fcf-8fe8-fc3d27b62602 | Address on File | Contingent | BTC: 0.00170406, OMG: 0.316, THC: 16 |
| 7500d369-ce61-454f-8a6e-d449dea1ca91 | Address on File | Contingent | SC: 13612.96412 |
| 6b75f5ad-58e9-447e-973f-17041d9c7dda | Address on File | Contingent | BTC: 0.00009482, XRP: 105 |
| 81afdc1e-44b8-46d4-9c99-0aa4ba4ab2f4 | Address on File | Contingent | ADA: 130.0752159 |
| a0d7be8e-760d-44d7-b1d0-0abfa9c58bcf | Address on File | Contingent | BCH: 0.42736993, XLM: 0.34887874 |
| 95a6c5fc-d260-451e-b674-d233eb151de9 | Address on File | Contingent | ADA: 125.0179645, BTC: 0.00000006, RDD: 4598.30875 |
| 98f9639c-049f-494e-a4bf-cdfeda15e5eb | Address on File | Contingent | BTC: 0.00163952, XLM: 23.18455598 |
| 3ca6b6a4-42f7-4a01-967b-c4f74735d81f | Address on File | Contingent | BCH: 0.00170281, BTC: 0.00170281, PPC: 0.01719, XLM: 1.32819312 |
| 94ff422f-c966-4f2f-98f7-e716e39541f9 | Address on File | Contingent | BTC: 0.00000028, XRP: 111.088371 |
| a7d61f19-6e9b-45e1-bf59-2f660d993c8c | Address on File | Contingent | BTC: 0.00000004, DOGE: 655.31, PINK: 107.4892241, STEEM: 0.07053302 |
| 7b4fedb6-aea5-4346-81d9-959a0aa96dbc | Address on File | Contingent | DOGE: 655.6156573 |
| 5cf152f9-74c4-4905-960d-f46fc57aa88b | Address on File | Contingent | BTC: 0.00171321 |
| ef89c2d8-067f-4299-8e88-7a5290dc6a53 | Address on File | Contingent | BTC: 0.00000003, NAV: 6.96845203, RDD: 1000, XRP: 109.4511682 |
| 8813ed3b-b824-4931-a669-94a9eef7f438 | Address on File | Contingent | DASH: 0.01735102, ETH: 0.02283085, ETHW: 0.02283085, LTC: 0.05435112, USDT: 0.00009157, VTC: 2.22543512 |
| b1b2eb9e-79ec-43a7-86cb-35ca3b3a6c6b | Address on File | Contingent | BCH: 0.00033667, DOGE: 641.2132122, LTC: 0.0127887 |
| acc3c61c-4fed-4a12-aa7e-103858059e69 | Address on File | Contingent | BTC: 0.00171284 |
| 81834663-1a09-4868-a301-274b1ec3d719 | Address on File | Contingent | BTC: 0.00171275, USDT: 0.00010402 |
| 7b29d8af-b5f0-40c2-802c-e613a9203a49 | Address on File | Contingent | BTC: 0.00171262, USDT: 0.00010693 |
| 2f882e66-7cda-405a-92af-2113cd7de3d0 | Address on File | Contingent | XRP: 111.0074122 |
| e455719d-e11b-4527-b7b8-6700d840d3ce | Address on File | Contingent | SNT: 1965.695614 |
| 8f9d37da-9f62-4d83-b4c2-2ef200a8e287 | Address on File | Contingent | BCH: 0.00173184, BTC: 0.00081221, LTC: 0.31873514 |
| f30d5e44-7b53-4c0c-b859-0945b361b6c0 | Address on File | Contingent | BCH: 0.00003879, BTC: 0.00003879, SNT: 1920.222063 |
| 2104c334-a929-4b1b-8391-f5c6b2305ab9 | Address on File | Contingent | BTC: 0.00171156 |
| 2db9353e-1767-4ddd-b59b-8068295f776a | Address on File | Contingent | ZEC: 1.4343415 |
| 1ddb94e6-9a6a-4eb9-99f5-9f0594a17643 | Address on File | Contingent | LBC: 276.5786054, OMG: 4.0497821, RDD: 6896.7675, XRP: 90.41858075 |
| b203a4a5-31f2-4f60-aeef-f87e125dafac | Address on File | Contingent | ADA: 129.8291318 |
| 493a98c8-b337-4ba1-9316-1e61bb53a9e4 | Address on File | Contingent | ENG: 54.1108322, NEO: 4.08001133, STRAX: 20.87773506 |
| 49ffa24f-5cd0-4ea3-975e-1e873369becc | Address on File | Contingent | BCH: 0.0017, BTC: 0.0017, XLM: 1.32600132 |
| 1c7a6e94-99b3-4ec3-b713-4104856f020a | Address on File | Contingent | BTC: 0.0017108 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df5244bf-e088-4d61-9563-bceb5a52f5ec | Address on File | Contingent | ANT: 16.309117, OMNI: 1.74391147, PINK: 2091.46045 |
| ee2a53ab-6a4d-414e-ba6d-414d7bb42662 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, WAVES: 5.41147481, XRP: 89.98 |
| 2876b753-ac00-4fb8-a321-c2b7301d8fdd | Address on File | Contingent | BTC: 0.00171037 |
| 1f5c3aa0-debc-4bcf-9f37-78f095a19b6b | Address on File | Contingent | ADA: 129.7361211 |
| dcc12ae1-1c79-43c5-9816-bd84baaba8e0 | Address on File | Contingent | ADA: 129.7244436, ETHW: 0.00000184 |
| b0233d1a-f56b-460a-b659-5a4cd9af5a53 | Address on File | Contingent | ADA: 68.75820658, XLM: 249.4320796 |
| db16383f-7e78-4aed-889d-f68fec5f5363 | Address on File | Contingent | NEO: 3, RDD: 15000, SC: 4000 |
| 1875db26-54f3-46e5-bb53-f4aba61a34de | Address on File | Contingent | BTC: 0.00170918, USDT: 0.00020389 |
| 8328f0c2-b439-40bf-b3db-fd5a15705585 | Address on File | Contingent | ETH: 0.0248958, ETHW: 0.04174877, SNT: 51.33762868 |
| 9842d692-d260-4a24-9176-0f4d85d01383 | Address on File | Contingent | BCH: 0.00144947, BTC: 0.00169957, XLM: 1.13058773 |
| 0c1d7683-8e98-4551-be30-e7a496307928 | Address on File | Contingent | BAT: 0.99236674, MUNT: 0.34792232, OMG: 4, ONG: 0.33319867, ONT: 4.05727022, PAY: 111, USDT: 40.92206772, VRC: 500 |
| b4e976fd-a473-4b85-94e2-e64e6496618d | Address on File | Contingent | BTC: 0.00170874 |
| 44934b69-a571-42e4-81af-c17859a60494 | Address on File | Contingent | ADX: 25.80749966, GAME: 7.67212673, GLM: 37.73749411, MONA: 5.06836454, NMR: 1.49081806, NXT: 161.1515888, OK: 54.96733253, SC: 230.3174639, WAVES: 3.07960609, ZEN: 0.74864873 |
| 3d717bfc-1bfe-4cac-9eac-63ec51547e82 | Address on File | Contingent | BTC: 0.00170821 |
| a85744f7-a2d5-44ac-b1f1-6179fbf30075 | Address on File | Contingent | BTC: 0.00170821 |
| 6f580ef5-8fc1-4bd6-8ba8-bc8b7a8cd139 | Address on File | Contingent | ARDR: 419.3642679, BTC: 0.00000022, SIGNA: 7435.641953, XLM: 70.43772863 |
| 91f9e23a-977a-4f8e-b8ea-d02ad696a734 | Address on File | Contingent | ADA: 128.9373487, BTC: 0.00000838 |
| f28e7e17-464b-42d8-b2e0-02b7e6fd9acc | Address on File | Contingent | BCH: 0.01336763, ETH: 0.01137427, ETHW: 0.02822726, LTC: 0.14974276, RDD: 2152.899227, VEE: 95.95854545, XRP: 28.13538438 |
| 62e54fd2-c91f-4aab-8a25-a2b9b394d44a | Address on File | Contingent | ARDR: 603.6202547 |
| 1157bd03-e367-42f3-90bc-5bccd1a94fbd | Address on File | Contingent | BTC: 0.00000033, SC: 13549.31006, USDT: 0.00374099 |
| f252d2e6-cb45-4ce0-980e-59c090eea868 | Address on File | Contingent | DOGE: 2, ETH: 0.02529113, ETHW: 0.02529113, SC: 100 |
| 2ebe56ca-f15b-46a6-8cfb-37d31d82d63b | Address on File | Contingent | SC: 13551.37397 |
| 7194df14-1882-47aa-af78-3d6888b5faf8 | Address on File | Contingent | BTC: 0.00170724 |
| 22826ad6-1e5c-421a-8bbe-8b9d5d8ca60b | Address on File | Contingent | ARDR: 67.96430362, BCH: 0.00000005, BTC: 0.00150005, EMC2: 0.85455661, XLM: 4.52742872 |
| 243a07f6-96b3-4812-9a79-77572ed37227 | Address on File | Contingent | BTC: 0.00102831, NEO: 1, PTOY: 20, QTUM: 2, SYS: 30, XEM: 20 |
| c52e9273-1137-45f3-9132-c2e45c135fb8 | Address on File | Contingent | ETH: 0.02553471, ETHW: 0.0423877 |
| 21f8d86c-0ee3-43fd-9264-0b564bc0e713 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00169273, DASH: 0.0095153 |
| f70e51a4-d156-433e-ad0d-5b159021c982 | Address on File | Contingent | BTC: 0.00000021, POWR: 294.3166393 |
| 0d91375e-968e-483e-ada4-018d93d221ba | Address on File | Contingent | BTC: 0.00000001, LSK: 25.65636824, XVG: 13258.20393 |
| 1388ce00-e725-4f4e-af3c-21d477833a05 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000028, DOGE: 652.91, ETH: 0.000002, ETHW: 0.000002, XDN: 104.1558533 |
| a93df03b-9a5d-465b-aac4-3c642e9f47a8 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.02554132, ETHW: 0.02554132 |
| d8717dcf-5498-468c-a57c-15b99cc09b1a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 652.9423649 |
| 88033418-1c9c-478c-b903-85f72ba8cd8a | Address on File | Contingent | ETH: 0.02552443, ETHW: 0.04012824 |
| 1ce2d143-4fb5-4a95-ba64-80f17cca80f3 | Address on File | Contingent | BTC: 0.00170052, LTC: 0.002008 |
| 75f414ee-fc60-4039-8cab-f760bdfdf538 | Address on File | Contingent | BTC: 0.00140542, NEO: 0.65809169, WACME: 70 |
| 3a736b96-b086-44d7-a338-215aedcef5e0 | Address on File | Contingent | DOGE: 0.5862069, USDT: 47.16651197 |
| c1c27295-d6da-4eb2-bb61-abc5bf7d5e9d | Address on File | Contingent | BTC: 0.00170611 |
| 64e1c968-11a2-41c9-a96c-e0347cc2b0ac | Address on File | Contingent | BTC: 0.00018473, ETH: 0.02277261, ETHW: 0.02277261 |
| ecbd3f24-9e3b-4314-a44c-775718c5d0aa | Address on File | Contingent | ADA: 102.5943083, ETHW: 0.00000046, NEO: 1.07198045 |
| e3bfc867-7232-4c9e-bb01-992e44f22409 | Address on File | Contingent | ADA: 72.4487422, DGB: 0.8117439, LTC: 0.00433505, NEO: 0.2, SC: 5338.725695 |
| 881bc870-9270-4a4f-81e8-baa062b17ba7 | Address on File | Contingent | XWC: 867.9996087 |
| 2d90a5a4-3242-40b5-8b91-d84abc854417 | Address on File | Contingent | BTC: 0.00170589, PAY: 0.00273133 |
| 8a30a859-9a24-40d5-aec5-69fdba768afd | Address on File | Contingent | ARK: 42.17269028, BCH: 0.00000245, BTC: 0.00000022, OMG: 11.72741014, QRL: 265.9118338 |
| 2b710eb2-606c-4e8f-9cfe-018038b42881 | Address on File | Contingent | BTC: 0.00170428, XDN: 1000 |
| 0c6bb9f5-bc6b-4006-a4cb-52873ff04db2 | Address on File | Contingent | BTC: 0.00170565 |
| 44288a51-4edb-4d54-96a6-d75ca9b97521 | Address on File | Contingent | BTC: 0.00170555 |
| 3f0acd59-9788-4f97-a2c5-93f40108543d | Address on File | Contingent | BTC: 0.00000004, LTC: 0.28668443, SC: 7160.30289 |
| d043837c-349a-450c-9ce1-9f11965b9df3 | Address on File | Contingent | BCH: 0.00169415, BTC: 0.00169415, XLM: 1.32143832 |
| 34a2b30f-970f-4ba2-85b1-2ff9a47f292e | Address on File | Contingent | ARK: 1.81436211, BTC: 0.00098572, LSK: 0.9975, NEO: 0.9975, OMG: 2.89424169, XEM: 15.75829384, XRP: 15.1228017 |
| dada5322-b670-485a-9053-d1bc23f54c59 | Address on File | Contingent | BTC: 0.00000002, DOGE: 652.4501524, USDT: 0.00001361 |
| 924284c1-864a-49f0-9b6f-70809da29caa | Address on File | Contingent | SC: 13533.74119 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| effd4279-6853-4f3d-851c-3e39810dede6 | Address on File | Contingent | BTC: 0.00170379, SC: 9.9 |
| 7ea423bb-975d-478f-b7bc-eb47b21eff9e | Address on File | Contingent | BCH: 0.00000021, BTC: 0.001705 |
| 9ba9ca5a-03ba-4a48-aad8-9044eaca24c9 | Address on File | Contingent | BTC: 0.0003893, XRP: 85.27830651 |
| 147d72e0-cd7c-408b-8e50-3a9246790e92 | Address on File | Contingent | ADA: 124.4032092, LTC: 0.02323 |
| f1c4b995-c631-45dd-aa90-980687b44fcc | Address on File | Contingent | BCH: 0.00169809, BTC: 0.00169809 |
| 7dd236ce-070c-4a22-9293-34f7a76cb522 | Address on File | Contingent | BCH: 0.00000005, DOGE: 644.4338549, RDD: 1061.351083, ZEC: 0.004554 |
| 04ecff3b-4e20-486c-8e3d-0be5a820fb3e | Address on File | Contingent | BLK: 2318, BTC: 0.00018419, DOGE: 100, ETH: 0.00000091, ETHW: 0.00000091, NEO: 1, USDT: 0.08338521 |
| 3f7b7d77-c636-4bb2-9808-c9600b84cd7d | Address on File | Contingent | BTC: 0.00170438, MORE: 5 |
| 00469c42-4ff8-4e62-8c58-998c30896879 | Address on File | Contingent | BTC: 0.00168189, DOGE: 7.42655405, ETH: 0.00004543, ETHW: 0.00004543 |
| 6f1fb1ff-9515-4c8f-b038-88f3b2dcd59c | Address on File | Contingent | BTC: 0.00000255, GEO: 2936.233063 |
| 6693a22e-3174-4659-bd0f-ec9b38a49d20 | Address on File | Contingent | BTC: 0.00170418 |
| 61b4a87e-3860-466e-a7c8-5320947b85dc | Address on File | Contingent | ADA: 93.38483187, IGNIS: 57.91342968, NXT: 115.8268594, XLM: 139.9999999 |
| 0eb2749b-d827-43a4-82df-0b7767a8af85 | Address on File | Contingent | DOGE: 652.0766183 |
| 1b362e43-7fe6-417d-b479-9120e0d4d5d9 | Address on File | Contingent | MANA: 100 |
| 666927f1-2140-48f2-b95f-0db941778ff6 | Address on File | Contingent | BTC: 0.00000533, DOGE: 650, USDT: 0.00003119 |
| 908b4d99-4adc-45ec-b52d-9372353ed7d9 | Address on File | Contingent | ETH: 0.01370887, ETHW: 0.02658308, XLM: 244.3360186 |
| 8bf38de2-b60a-4b20-998e-bf397e66b0a2 | Address on File | Contingent | BTC: 0.00170386, ETH: 0.00000077, ETHW: 0.00000077 |
| 157afb32-a239-42c0-aa94-0e8bc704a7af | Address on File | Contingent | BTC: 0.00170378 |
| 03b8b07e-7391-48a9-9172-f42e34f94e3a | Address on File | Contingent | BTC: 0.00170335 |
| 6a4f56bd-16c6-4771-b712-f671448e009f | Address on File | Contingent | BCH: 0.0016923, BTC: 0.0016923, XLM: 1.31999531 |
| 584b7341-76f4-4d10-8d4d-1b3ebbf775c6 | Address on File | Contingent | BTC: 0.00000005, RDD: 23717.68774, XEM: 1200.94669 |
| aeeaecb9-d730-4863-bf88-321cd0921608 | Address on File | Contingent | NEO: 3.37526079, OMG: 19.01366359 |
| 9071f807-7478-4b41-a8e3-32b633460c78 | Address on File | Contingent | BTC: 0.00170298 |
| 7ab56935-3b38-4a10-a240-7b0b0231b2d6 | Address on File | Contingent | ETH: 0.00000638, ETHW: 0.00000638, OMG: 54.90170067 |
| e0815662-485f-44ca-9e88-0cf9bc670230 | Address on File | Contingent | ADX: 5.76589595, BCH: 0.00000004, BTC: 0.00110619, OMG: 0.74440854, STRAX: 1.13869863, XLM: 161.6693679 |
| 577fe048-5927-4bdf-a710-b4e9a1df1160 | Address on File | Contingent | DGB: 122.7919811, DOGE: 637.9868942 |
| 572a5b09-bb30-4f2d-9a23-d43d44a218f5 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.0017025 |
| 3751cc25-669a-4ffe-915b-115878844716 | Address on File | Contingent | BTC: 0.00000012, DASH: 1.10346695, THC: 540.7075379 |
| da3df358-eacb-4aff-b837-5036d9a04149 | Address on File | Contingent | BTC: 0.00169118, ETH: 0.00016758, ETHW: 0.00016758, QTUM: 0.00009713 |
| 72766f45-606d-4e99-bf86-30cce70a9057 | Address on File | Contingent | BAT: 217.8589431, ZEC: 0.0209 |
| eaa2ed87-5225-4e56-bdec-0add8be645cd | Address on File | Contingent | BTC: 0.00170227 |
| 8ecc6a97-86b8-40e9-90d1-038101b13053 | Address on File | Contingent | BTC: 0.00013098, NEO: 4.758, PAY: 3.79480793 |
| 4b0706fd-d5ac-4fda-a00a-0408d801da72 | Address on File | Contingent | BTC: 0.00170199 |
| f52fc655-1a4e-4cf6-8b37-31ef299025df | Address on File | Contingent | BTC: 0.00170199 |
| 12aa1563-85b6-4603-a2c5-5dc29415ac30 | Address on File | Contingent | BTC: 0.00013332, SC: 12450.80538, USDT: 0.00123453 |
| 10a4a2e9-a692-4b00-bc45-98e6d1216fe5 | Address on File | Contingent | BTC: 0.00140956, ZEN: 1.01884645 |
| 94e8bfd1-c23e-435d-bc9c-5aa145cd4b87 | Address on File | Contingent | ADA: 127.5692771, SC: 107.2822704, XLM: 2.1092937 |
| fd3e345b-7ae9-4509-bfb5-6bc0ee17c04d | Address on File | Contingent | VTC: 410.0119345 |
| d055a006-6af3-46da-8fd6-b00e596ab50b | Address on File | Contingent | BTC: 0.00170155 |
| c90a466a-a1dd-4818-ac27-7d43fec31f4b | Address on File | Contingent | ADX: 5.29863023, BTC: 0.00167124 |
| 799fdb34-245c-49fa-9615-be39db9439ef | Address on File | Contingent | ZEC: 1.42585086 |
| 61e1381d-6ec6-4058-9bd5-a1c0d8094229 | Address on File | Contingent | TRX: 689.9882625 |
| a86e1a31-243e-4a36-8a52-6bd33cb3b143 | Address on File | Contingent | BCH: 0.00261042, BTC: 0.00169079 |
| 656f4a3b-92bb-4fdc-a83e-cd0f2a2a6c9b | Address on File | Contingent | BTC: 0.0017011 |
| d374305d-9dcc-4527-885f-8cb3ec9958df | Address on File | Contingent | ANT: 10, BTC: 0.00000003, DASH: 0.05374295, OK: 42.68171424, PAY: 75, POWR: 100 |
| 1f630d1b-45f4-4eb2-b50d-85f8928dd29c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000021, NEO: 3.65104292, OMG: 15.9997455 |
| 674587e4-3e7e-45f7-baae-ae5eca71c390 | Address on File | Contingent | BTC: 0.00036456, HIVE: 65, STEEM: 65 |
| b256d6e3-757f-4f3a-9dfa-73295828c73d | Address on File | Contingent | BCH: 0.28129494, XRP: 37.13546082 |
| 10dcc33b-d7e6-4726-804f-60b49f5d8787 | Address on File | Contingent | BTC: 0.00170057 |
| c1ca5419-9848-4e92-a120-6b5a846d3170 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00170055 |
| b7d12859-b928-4e9f-b180-58f12af86a14 | Address on File | Contingent | BCH: 0.0123323, XRP: 107.0154797 |
| 4603dd27-014a-409f-aef3-d227e2a6415d | Address on File | Contingent | BTC: 0.00000021, OK: 55, SC: 13404.33693 |
| 4681603c-8a01-4ac2-a405-ddef9f8a398a | Address on File | Contingent | ADX: 158.1533609, RDD: 55351.84287 |
| 91267cab-ba25-4b19-aff9-9cce35fac866 | Address on File | Contingent | DOGE: 650.6682303 |
| 067c4f3e-e5a5-412f-b098-ae50ad9ff874 | Address on File | Contingent | ETHW: 0.00000052, STRAX: 98.86474379 |
| 2bc76786-b893-4cb6-9e27-9d389061be9f | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, NEO: 0.01305628, OMG: 1.9975, XRP: 105.8882489 |
| 2ad68732-7f01-43c3-bd93-a03578935113 | Address on File | Contingent | BTC: 0.00000835, XLM: 46.16366843, XRP: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 939492da-c0b1-45fa-be74-30079a6c45fc | Address on File | Contingent | BTC: 0.0016922, MONA: 0.50984477 |
| 5b1a365b-eb8a-4096-b3db-b6cfa3b60be8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, LTC: 0.33127341, XRP: 50 |
| cfd5a79d-115c-46d1-a01e-45054b676edb | Address on File | Contingent | BTC: 0.00000339, XRP: 109.8948375 |
| c17ef4de-61c1-43c7-8a35-de1369d38ef5 | Address on File | Contingent | BTC: 0.00169874 |
| c4baa83f-2a77-48d6-b281-d9138be0dba6 | Address on File | Contingent | ETHW: 0.00000231, XRP: 110.1051271 |
| a037c001-5f6e-4265-8e58-04e9eb06c70d | Address on File | Contingent | XRP: 110.0499144 |
| d8205ddc-e5c8-43cf-9f6c-3de926ee97d7 | Address on File | Contingent | BTC: 0.00011026, OMG: 51.2 |
| 979e53eb-2904-47b5-9d0d-e8dfa0404e3e | Address on File | Contingent | BAT: 80, ETHW: 0.00579439, XLM: 100, XRP: 49.20926705 |
| 703ab630-21b4-439c-9ed0-a4c3df4d0e02 | Address on File | Contingent | BTC: 0.00169764 |
| 6411a577-106f-4d3f-b98a-62cfa2bd6194 | Address on File | Contingent | ADA: 26.35979229, ETC: 1.55776019, XLM: 100 |
| 3cc79dc4-2b51-4f34-9d3d-6ac472fa6295 | Address on File | Contingent | BCH: 0.0026, BTC: 0.00168037, XLM: 2.02800202 |
| 70f1a3e4-5860-4047-a15a-3c11c7b0c6a1 | Address on File | Contingent | SRN: 99.68710665, XRP: 109.6184144 |
| df350cb7-a7fb-4884-b7c6-cbd4232ec2b5 | Address on File | Contingent | DCR: 2.5, SC: 0.87433594, VTC: 53.54401659 |
| 1622cee3-89f2-469b-a634-292b4f0cf31d | Address on File | Contingent | SYS: 389.339104 |
| 9fa1c17c-eef1-4ffd-9b64-cd93f32a21ad | Address on File | Contingent | BCH: 0.00036365, BTC: 0.00169547 |
| 6df775ce-1cca-4047-807b-a590ac065091 | Address on File | Contingent | ADX: 295.8306484, BTC: 0.0000002, ETH: 0.00009936, ETHW: 0.00009936, USDT: 0.00111918 |
| a204acc4-973e-4f58-ad2e-7f0e497ab46a | Address on File | Contingent | BTC: 0.00000007, LTC: 0.42834138, XLM: 154.0982131 |
| f77e48da-b37d-42ff-acf8-6f29b35d395b | Address on File | Contingent | ETH: 0.02498859, ETHW: 0.04032119, OMG: 0.83765176 |
| baeb4ca2-31d1-4d99-a3cf-e50045dae2d8 | Address on File | Contingent | BCH: 0.0000038, BTC: 0.0000038, GLM: 37.15856746, LTC: 0.50048006 |
| bc55fa13-99b4-4f03-b7de-c7961bf101f1 | Address on File | Contingent | BTC: 0.0016964 |
| 7b9ae520-6d31-4a5a-aaf4-1a194a6c5dc9 | Address on File | Contingent | BTC: 0.00108048, SC: 4888.609914 |
| 055cb5e8-d001-49ac-8087-97dfb61a2182 | Address on File | Contingent | DOGE: 0.00033333, SC: 0.00007745, XLM: 526.4600913 |
| 75bb1aea-bf84-4e58-89aa-57697078bfb0 | Address on File | Contingent | ADA: 32.67973856, BTC: 0.00012906, IGNIS: 34.96224251, RDD: 62344.29846, SC: 1333.961956, USDT: 0.0005198, XVG: 938.5221675 |
| a50487ab-6ea7-4e0f-a0be-07c7ff36a57b | Address on File | Contingent | BTC: 0.00169597 |
| f33b30fd-a80a-4770-ba93-81327dcad93d | Address on File | Contingent | BCH: 0.00042573, BTC: 0.00042573, DOGE: 485.3647 |
| a752d8d7-5d60-4e19-bace-aace9d67cef4 | Address on File | Contingent | BTC: 0.00169558, ETH: 0.0000007, ETHW: 0.0000007, USDT: 0.00032511 |
| 20c49612-cd0f-4527-b322-7bd778caefd6 | Address on File | Contingent | ADA: 50, BTC: 0.00000002, DASH: 0.06320316, ETH: 0.00009754, ETHW: 0.00009754, IGNIS: 16, NXT: 32, THC: 55.51148231, XLM: 246, XVG: 160.1371866, ZEC: 0.10136218 |
| ca749174-ee19-40fd-a3c3-c20ab3d45694 | Address on File | Contingent | DGB: 3500, RDD: 2700, SC: 5150.1 |
| 04f61101-f14e-47a2-9c18-ebd18457dcc3 | Address on File | Contingent | ADA: 116.3904024, BTC: 0.0000013, NEO: 0.42116593, USDT: 0.58388179 |
| 6a541057-4684-4a86-9103-c6b595d2477b | Address on File | Contingent | DOGE: 648.7023277, ETHW: 0.00273247 |
| 3f2c90b7-7d43-4fae-a5f8-7c70062b119f | Address on File | Contingent | BTC: 0.0016954 |
| f2ce6974-79cc-4dee-9c4e-45e353b41c8c | Address on File | Contingent | ADA: 128.6103773 |
| 1b2ea242-a889-4d26-a069-6050405efc4a | Address on File | Contingent | BTC: 0.00004576, NEO: 5 |
| e59aa6be-8b18-454d-9f2c-7e410d9af031 | Address on File | Contingent | BCH: 0.00063176, DOGE: 647.7272727 |
| f5ba9c4b-be5c-4e2c-872b-d730969287c9 | Address on File | Contingent | BTS: 1444.3337, OMG: 36.03477944, SNT: 149.99985 |
| d5725ae4-2412-437e-9de0-6d3d8c7789c7 | Address on File | Contingent | BTC: 0.00095163, SIGNA: 1, WAVES: 12.47896957 |
| 6f55814c-a6aa-464d-a76c-793dd9e5f32b | Address on File | Contingent | BTC: 0.00037535, NEO: 4 |
| 0f4f423c-5e65-4580-ae6c-5af9be87203f | Address on File | Contingent | ADA: 102.4037382, BTC: 0.00000003, BTS: 6.02076261, NEO: 0.27445437, NMR: 0.02109422, USDT: 0.2466703, XEM: 41.72944527, XLM: 18.99822577, XRP: 8.08226628 |
| f1a5ddba-cf28-455b-9739-83b542cd1ad0 | Address on File | Contingent | DOGE: 648.465589 |
| 0a7268aa-d5a6-4474-844b-2a8865de85c1 | Address on File | Contingent | BTC: 0.00169446 |
| 01476ef9-1f5d-40b0-b690-840a25c25d4e | Address on File | Contingent | BCH: 0.00168764, BTC: 0.00168764 |
| 025357b6-6a81-462d-bfd7-24213afd71f6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 117663.6631 |
| e87f4994-050d-4f60-b1d0-7309c0c209a6 | Address on File | Contingent | BAT: 220.0320244 |
| 4a6d37c0-a1ef-42dc-b8d5-f7e7dfac87fa | Address on File | Contingent | BCH: 0.00168728, BTC: 0.00168728 |
| bb44c5c0-58ca-4b56-991d-bc9f38e44ddc | Address on File | Contingent | BCH: 0.0000191, BTC: 0.00169396 |
| 2bacf6f7-b098-4ff4-8ff2-b20480e7a6a5 | Address on File | Contingent | BTC: 0.00000024, EMC2: 128.7284037, LSK: 15.04138103, POWR: 203.82 |
| d7240ee5-80eb-4d6f-baad-c604401d6f5d | Address on File | Contingent | ETC: 0.23816868, USDT: 42.52156388 |
| bcef065f-d857-481a-a744-e997ffbc534b | Address on File | Contingent | BTC: 0.00149857, MTL: 5, NXT: 70 |
| 58cd54c3-8197-4e43-936a-7657752049f1 | Address on File | Contingent | DOGE: 648.104875 |
| 595792c0-38ba-44c2-bcbe-a880e56aee73 | Address on File | Contingent | HIVE: 78.93042615, STEEM: 78.93042615, USDT: 0.03561047, XLM: 21.64382044 |
| 93b133dc-9da1-446d-b733-27d290874e7f | Address on File | Contingent | LSK: 25.65214391, PAY: 33.46537155, POWR: 117.4151756, ZEN: 0.69601783 |
| 6ffaeac9-9f87-44d0-95fe-fceb664a330f | Address on File | Contingent | BTC: 0.00000007, XLM: 525.605324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2b89bea-d778-49d5-b4fd-fafad6470bb6 | Address on File | Contingent | ADA: 50, BCH: 0.0051725, BTC: 0.00000007, ENG: 4.945654, FIRO: 0.29587376, LTC: 0.02962095, MONA: 3, MORE: 17.48210009, NEO: 0.19327445, NMR: 1.10033517, OK: 100, PTOY: 77.04976987, QTUM: 0.60313351, VRC: 29.39342588, WAVES: 0.93615427, XEM: 46.99515882, ZEC: 0.03 |
| a4a2b676-d710-460f-a77b-97e7b3c8afa8 | Address on File | Contingent | ADA: 126.3620517, PAY: 71.06931661 |
| 236af563-dab6-429a-957d-b1dcbc01dded | Address on File | Contingent | BTC: 0.00169294 |
| 3d7bf8ce-98f7-4f3e-a5a2-c55f0c02be73 | Address on File | Contingent | BTC: 0.00169284 |
| 47bf2ea0-d5d8-4edc-988c-9f1eb3977fc8 | Address on File | Contingent | NEO: 4.95189585, PAY: 153.6814289 |
| 889cdabd-bedd-4541-b466-ce0d49e5627d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 0.8, DOGE: 647.5333594 |
| 4b032eb4-2a97-4606-9059-e9a9c3eaab38 | Address on File | Contingent | BTC: 0.00160233, VEE: 1001 |
| 7bdf3f94-b267-4800-9631-73c096569901 | Address on File | Contingent | BTC: 0.00169225 |
| da30438e-fdc8-4d59-b6b7-db0a97948c29 | Address on File | Contingent | XRP: 109.6862943 |
| ae5b9ae0-a329-4366-b421-09726c3aa181 | Address on File | Contingent | BTC: 0.0015932, NEO: 0.3 |
| 2fb45b3d-1185-4a2a-b955-38c55a718c76 | Address on File | Contingent | BTC: 0.00030255, GAME: 72.77380637, LBC: 408.4200099, MAID: 36.88524642, UBQ: 78.76734604, ZEC: 0.77637813 |
| 4562d82c-3283-463a-9842-dc245cc93618 | Address on File | Contingent | ETC: 2.56441556 |
| 7c884bf3-ea4e-4062-87d4-ba73c0f0e4d5 | Address on File | Contingent | ADX: 296.1797902 |
| 7c4e7698-809b-4e33-9433-b6c767bbb580 | Address on File | Contingent | BTC: 0.00000004, STRAX: 3.40120613, XRP: 105.8694361 |
| 9327862a-a6ea-40ee-9a77-43e7044c6bc7 | Address on File | Contingent | BTC: 0.00169185 |
| b8dc49d7-d426-497b-9ead-63fd7406f997 | Address on File | Contingent | BTC: 0.0016918 |
| 6202e7c8-c760-436c-aa30-a7f70f37177b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000004, UBQ: 65.21472866, XLM: 507.3264326 |
| 0195b2c9-3366-44d2-ac10-752a6722f5c6 | Address on File | Contingent | BTC: 0.00134079, GAME: 748.699616 |
| 5f4eee1c-abdf-4f38-9b51-b888dd7e75b2 | Address on File | Contingent | BCH: 0.00001242, BTC: 0.00169151 |
| cd01e2b1-f47a-4fe3-9767-dc544ce5b2fa | Address on File | Contingent | ADA: 82.15081623, BTC: 0.00000168, SC: 1143.77198, XRP: 30 |
| c97a3be5-6d87-4c8d-bb33-a924783f1584 | Address on File | Contingent | SC: 13424.6329 |
| 48df21fb-d450-4794-8a07-a4bb1c5f2d5d | Address on File | Contingent | BTC: 0.0016913 |
| b9939c73-f1ac-4015-8623-5ad9adc74d59 | Address on File | Contingent | XRP: 109.6223223 |
| fa95842a-461b-4ad6-8235-f26ec580fb24 | Address on File | Contingent | BTC: 0.00000034, RDD: 117408.7425 |
| 38fcfd57-957b-45b2-b683-6b7956a46a1f | Address on File | Contingent | BTC: 0.00168262, XVG: 117.3537527 |
| 906cef28-283a-4bac-96f5-b7a67c6581e7 | Address on File | Contingent | BTC: 0.00169053 |
| f4772913-2fc6-4f50-8d45-3060e57dde2c | Address on File | Contingent | ETC: 1.54879337, USDT: 18.49063298 |
| b241a811-7db0-471f-a437-769c6f6e5d40 | Address on File | Contingent | ADA: 128.1995745, BTC: 0.00000005, USDT: 0.00068278 |
| 7f5d5fc5-74a9-4b8b-82a4-cd799c750839 | No Address on File | Contingent | DOGE: 646.6 |
| 5d1d0e77-3984-4652-9f0b-c02144b5ea74 | Address on File | Contingent | BTC: 0.00167856, BTS: 36.01487889 |
| 429b8caf-3985-4c4e-ad72-2fdbaf1f1238 | Address on File | Contingent | IGNIS: 9388.250959 |
| 042f3a36-2e6a-43d8-a56a-975ab45d46d1 | Address on File | Contingent | BTC: 0.00168966 |
| 3b2b1857-b7ec-4c90-9503-e8548e1637cc | Address on File | Contingent | BTC: 0.0000004, RDD: 117313.9974 |
| dd033bd4-1c65-4699-a4de-00eed265b6a3 | Address on File | Contingent | ETHW: 0.00000027, LTC: 0.60296687 |
| 42fda8e8-531b-460c-9f47-df530850588f | Address on File | Contingent | ADA: 128.1590669, BTC: 0.00000004 |
| 5a5c9fea-2d70-499d-b36f-27f43b89f04e | Address on File | Contingent | VTC: 407.0269133 |
| fe67df92-22d8-43e3-bc6a-ef2faece3962 | Address on File | Contingent | DOGE: 646.3987321 |
| a6ab8ab2-f944-445a-b342-f723aff17f61 | Address on File | Contingent | BTC: 0.00168906 |
| 9ed90745-f123-49f1-98aa-6ef4393205a1 | Address on File | Contingent | DGB: 737.6527437, DOGE: 470.5654586, LTC: 0.08811324 |
| 37c62d4e-a348-452f-963f-d1272622b81d | Address on File | Contingent | USDT: 46.73020876 |
| b743836e-4c52-4fee-973d-4d37e62cbbb2 | Address on File | Contingent | BCH: 0.0000056, BTC: 0.0000056, RDD: 5745.193689, XLM: 496.7868648 |
| 41b8ef1e-9c67-4806-b5bc-907d2b7c1452 | Address on File | Contingent | ADA: 99.4971477, NEO: 0.9415448, XEM: 58.66380274 |
| ac011723-335f-42fb-bbaa-6fed1af9a650 | Address on File | Contingent | RDD: 65647.56864, SC: 5900.348086 |
| cfa3bd0d-c96f-4587-a848-ea437f40dbe0 | Address on File | Contingent | ARDR: 596.7870321 |
| 14c2104b-bd31-4b0b-90dc-04a0e5b078c2 | Address on File | Contingent | BTC: 0.00168804, USDT: 0.000372 |
| 3933ef6a-c9fe-4f5f-8662-41d0fc077099 | Address on File | Contingent | ENG: 9.0030152, GEO: 4, NXS: 14.84906403, NXT: 50.52519231, PART: 2, PAY: 10, USDT: 44.09798966 |
| 2cfac148-9eb9-477d-9164-e0058c866366 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000693, ETHW: 0.00000693, XRP: 109.366295 |
| 67db39a0-8ece-4770-8344-f4e15d80c233 | Address on File | Contingent | BTC: 0.00063742, DASH: 0.05147724, LTC: 0.05994852, STRAX: 2.02029408, XLM: 21.26282126, XRP: 45.48803571 |
| 57666523-bd42-4750-acef-deddbd6f70f7 | Address on File | Contingent | XRP: 109.3910529 |
| 161f31bc-82e4-4ce2-b542-36967ee17be5 | Address on File | Contingent | DGB: 150, IGNIS: 5, OK: 30, XRP: 105.9575433, XVG: 36.3888 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b857e9d-6051-4569-9234-8108a7429c0a | Address on File | Contingent | ETH: 0.01741207, ETHW: 0.01741207, NXT: 43.68613202, USDT: 0.0004989, XRP: 33.69496449 |
| 17b7280e-3d4f-4d94-a753-02fae19a9812 | Address on File | Contingent | BTC: 0.00168739 |
| 504f5403-8b19-4d30-9275-2e4d3e52e30a | Address on File | Contingent | BTC: 0.00168724 |
| e0aace6e-d8bf-43df-9561-a3f4be566d37 | Address on File | Contingent | ETHW: 0.00696062, WAXP: 805.0760829 |
| 3c8cd4ff-13b4-4a50-989b-26ae1ff77f61 | Address on File | Contingent | GLM: 208.7038393, POT: 912.6258006 |
| a185504b-5aa0-4c15-95ea-2dfac0ea8ca4 | Address on File | Contingent | BTC: 0.0016865 |
| 471419e4-e832-4e91-9a7c-be0c527f038e | Address on File | Contingent | BTC: 0.00168609 |
| 797912f6-0a15-419f-9b1d-7e2958a86f77 | Address on File | Contingent | USDT: 46.65392595 |
| bd4b2577-34bb-44c2-a28e-8b210e61cbd9 | Address on File | Contingent | BTC: 0.00168603 |
| a63a24bf-f8b0-43a1-b5c9-15e75983a719 | Address on File | Contingent | ARDR: 10, BTC: 0.00112165, LBC: 40, LSK: 1, LTC: 0.10097255, MAID: 10, PTOY: 50, STORJ: 10, ZEC: 0.01 |
| 36155ed8-d591-4b69-bc0f-402fc5fabff2 | Address on File | Contingent | BTC: 0.00000068, OMG: 54.34570322 |
| d38851d2-733e-4108-a3d7-cdffeb9e06d0 | Address on File | Contingent | ARDR: 8.11847628, BTC: 0.00000002, DNT: 50, ENG: 0.21951564, MANA: 33, MTL: 25.95628415, POT: 12, POWR: 7, PTOY: 23, SIGNA: 98, STEEM: 1, USDT: 0.01056987, XVG: 131.2653 |
| e337c009-de27-462d-ae02-19dfae4f6063 | Address on File | Contingent | BCH: 0.00002001, BTC: 0.00168547 |
| d991170e-f80b-440a-bd30-a096cd727d99 | Address on File | Contingent | BCH: 0.00003165, BTC: 0.00003165, XRP: 107.19 |
| 1fcaab80-e6d1-4c72-93ec-cb9bbed96110 | Address on File | Contingent | BTC: 0.00168541 |
| 6f4cda53-2364-4242-a6db-ff0beded8d90 | Address on File | Contingent | ETHW: 0.00002897, XLM: 523.1108252 |
| 7e1b11e6-8817-454f-9d81-bae6abf24391 | Address on File | Contingent | BTC: 0.00168522 |
| e55e10c7-c412-4a21-a780-1a78d984d681 | Address on File | Contingent | BTC: 0.00168512 |
| f38dbf06-3055-4cd2-ad4b-2ec9428df226 | Address on File | Contingent | BTC: 0.00004427, ETH: 0.02438127, ETHW: 0.02438127, USDT: 0.3299791 |
| df0d36b1-d7fa-4f24-86e1-6f7492246509 | Address on File | Contingent | BTC: 0.00168024, EMC2: 13.125 |
| e73a1051-4cc0-4af5-9c7a-8027b0d9c79d | Address on File | Contingent | ADA: 70, ETC: 0.5, NXT: 30, USDT: 0.29729957, XLM: 31.89472089, XRP: 20, XVG: 100 |
| ae4b1213-ebec-44d8-8969-5ded6cffc8af | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00130635, SC: 3000 |
| b92f1d4b-ee45-4df1-8f29-1129fc978c8b | Address on File | Contingent | ADA: 126.3604362, NXS: 7.32039508 |
| 38a897da-3d4c-40bc-9ad6-8d9450bc864d | Address on File | Contingent | XLM: 522.8008112 |
| be976341-9600-42b5-a279-3c7eac2fc3ef | Address on File | Contingent | DOGE: 644.4682898 |
| 45b7d56c-aa72-4fd9-a938-b4aa655c31db | Address on File | Contingent | ADA: 127.7544529, ETHW: 0.00216176 |
| d4142c6d-5410-4bcc-a0c3-d2347d4349a3 | Address on File | Contingent | ARDR: 595.2369867, ETHW: 0.00000596 |
| 56a2da78-5906-47f0-862e-124a773b3193 | Address on File | Contingent | ADA: 126.9927042, ETHW: 0.00000173, XEM: 8.89729665 |
| 4b45bd12-21af-4ca9-8bcc-fedfde92c5e3 | Address on File | Contingent | ANT: 4, ETH: 0.00528551, ETHW: 0.00528551, GLM: 50, OMG: 1, STRAX: 6, WAVES: 2, XEM: 110, XLM: 50 |
| 8ed787dc-93f1-4ca7-93a1-5d575f37ff7c | Address on File | Contingent | XLM: 522.4435573 |
| facf4d48-9c08-4c88-be82-ec7b27962e9f | Address on File | Contingent | BTC: 0.00168296 |
| ad6e4cd2-240d-4461-8ab9-ad6d48fc5c56 | Address on File | Contingent | LTC: 0.60061689 |
| 24f86fd2-cf0a-4be7-934f-f9d25827fec9 | Address on File | Contingent | BTC: 0.00168283 |
| fb1a2229-205d-4667-af42-ca0cb4f66697 | Address on File | Contingent | SC: 13356.75228 |
| 6057113e-5b23-4824-9b9e-9cf2c75e4089 | Address on File | Contingent | BTC: 0.00049128, SYS: 264.4126085, VIA: 33.64510911 |
| 701ccdab-c230-471b-8656-f27d888d9cdd | Address on File | Contingent | BTC: 0.00168089, LTC: 0.00059631, XVG: 0.42295455 |
| d34fcbfe-5c5c-4efd-a344-355c15b4927b | Address on File | Contingent | XRP: 109.0594807 |
| 497168ae-23c7-4b2e-af3f-f36a32ee4d95 | Address on File | Contingent | ARK: 1.4783571, BTC: 0.00000001, STRAX: 52, THC: 21.92234761, XRP: 50 |
| 14316655-e075-420d-bc02-7e6935d3923b | Address on File | Contingent | BTC: 0.00168204, LBC: 0.30261556 |
| 64eb5b07-1ba9-4460-8532-532c66091ad3 | Address on File | Contingent | XRP: 109.0242421 |
| a756c58e-99dc-41f7-b5ca-3511959636f5 | Address on File | Contingent | DOGE: 643.6305503 |
| ee154a2f-2cdf-4e2e-af3b-5f980d0b3566 | Address on File | Contingent | BTC: 0.00159934, USDT: 2.28714669 |
| e9c173b7-955c-44da-a1d3-5da2c0a4dda0 | Address on File | Contingent | XRP: 108.9969589 |
| 838d7413-6e3e-4bdf-9fd4-acba72ae455a | Address on File | Contingent | ETH: 0.02515131, ETHW: 0.04200416 |
| 70a65d0e-7966-431b-9a74-74360f934524 | Address on File | Contingent | XRP: 108.983927 |
| 32ee5625-09cf-4e4d-a2d2-ee719abb0e39 | Address on File | Contingent | BCH: 0.00000011, DGB: 41.70779416, ETHW: 0.00000256, NAV: 182.0431876, NXS: 109.3896957, SC: 8988.2065 |
| 9d12c174-a838-439e-b14d-b4f7565e4df6 | Address on File | Contingent | BTC: 0.00000032, LSK: 53.9 |
| 555a7e02-a0d3-4e6c-98bf-dbefaac07835 | Address on File | Contingent | ZEC: 1.40896781 |
| e1828043-0e79-40b6-b8cd-659e16bddf48 | Address on File | Contingent | LTC: 0.6 |
| b32507b5-9a37-49d4-b488-27ea42e08d2d | Address on File | Contingent | BTC: 0.00000001, MYST: 13.93223545, NEO: 0.21617426, NXS: 10, PAY: 2.5, SC: 2062.726601, SNT: 50, VTC: 35.5, XRP: 65.57932023 |
| 55194a19-73f7-4f38-8955-37a907d702fe | Address on File | Contingent | BTC: 0.001481, DASH: 0.00106134, HIVE: 9.63, STEEM: 9.63 |
| ceec84e5-4f8c-423d-9a88-be8bc7a31533 | Address on File | Contingent | BCH: 0.39032636, BTC: 0.00000738, NEO: 0.32794212 |
| abf964d8-afbd-4db9-b8c8-9448fc351b86 | Address on File | Contingent | ADX: 2.68010248, BTC: 0.00166513 |
| 1f02b050-be86-46af-b925-1e6a1f3966ef | Address on File | Contingent | BTC: 0.00168037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3870c03b-7527-4752-8eff-1e63c5ab5784 | Address on File | Contingent | BTC: 0.00168037 |
| 75599993-6eae-4876-b2c1-cab0e412d2bb | Address on File | Contingent | BTC: 0.00168037 |
| d2c173e7-189c-4566-819b-bd5f80403d62 | Address on File | Contingent | BTC: 0.0016802 |
| bd6dca89-7c98-49ac-8dc6-69c41f28cdbd | Address on File | Contingent | ADA: 92.36043622, BTS: 30, DGB: 1100, EMC2: 20, OK: 6, RDD: 808, XDN: 500, XVG: 1700 |
| a12e3c51-5d41-4dfc-91e0-44958d02d99a | Address on File | Contingent | DCR: 2.84768183 |
| 73b3507a-552d-4568-a906-a53babf90156 | Address on File | Contingent | BTC: 0.00167989 |
| 54b22506-72c3-4388-8f4e-c9b5a15bf2e1 | Address on File | Contingent | ADA: 127.3961173, BCH: 0.00013989 |
| acc91ebb-9c0f-45da-86ab-e22ee8ef8760 | Address on File | Contingent | BTC: 0.00021434, ETH: 0.00006589, ETHW: 0.00006589, LSK: 46.84642789 |
| afbd070b-7dda-44af-b5b8-ab4c54fdf3fa | Address on File | Contingent | BLK: 100, EMC2: 200, ENG: 30, ETC: 2, IGNIS: 206.1219434, NXT: 412.2438868, OK: 107.3870247, PAY: 10, RDD: 4200.261667, SIGNA: 2000, XDN: 1921.994322, XMY: 2000 |
| dcad1131-bc40-4b48-a2de-02f12a3616eb | Address on File | Contingent | DOGE: 642.6305503 |
| a72ebd76-6ea3-4c37-865e-d28333e9b3a0 | Address on File | Contingent | BTC: 0.00167935 |
| dec39446-eec2-4c79-98fa-dc06960eb2f5 | Address on File | Contingent | BTC: 0.00111145, ETH: 0.0084987, ETHW: 0.0084987 |
| 469f8767-1da6-4eb3-92d6-05ebb95e16ce | Address on File | Contingent | NEO: 5.0897778 |
| f4488f2c-1cde-4bed-9440-5780e2c8b797 | Address on File | Contingent | ARDR: 593.4790415 |
| 957aa470-ceeb-4bfc-9d67-7992eb835b06 | Address on File | Contingent | BTC: 0.00167885, USDT: 0.00012879 |
| 9d12714d-3905-468c-9d58-94c22d41f1c8 | Address on File | Contingent | BTC: 0.00156513, VTC: 27.40038931 |
| 406daffc-cb89-41d3-b8c5-c92ad6b45ae0 | Address on File | Contingent | BTC: 0.00000047, SC: 13321.655 |
| 7fe14623-5ac6-4cc2-81a3-b326185173ef | Address on File | Contingent | BTC: 0.00000101, PART: 75.95043119 |
| f2ece8eb-3d54-460d-ad42-5b017cb9d9c2 | Address on File | Contingent | ETC: 2.544, USDT: 0.00556436 |
| 706a81ac-9dae-4beb-a978-58eee77560dd | Address on File | Contingent | BCH: 0.00167197, BTC: 0.00167197 |
| e2c8e0f2-f3ff-4c1b-badf-f2a720a18229 | Address on File | Contingent | ADA: 19.58782549, BTC: 0.00142042, ETHW: 0.00000021 |
| 7277d463-bce5-48dd-a5de-e05510e9ddbd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00167643, DOGE: 0.80749053 |
| 1df92c65-b6a8-4841-aea3-4df920f35cbc | Address on File | Contingent | LTC: 0.599 |
| e3988c60-c542-4119-98eb-0cb988660418 | Address on File | Contingent | BTC: 0.00004735, OMG: 52.59796046 |
| 7a89d226-e9db-4aca-a87f-d473d353f338 | Address on File | Contingent | BTC: 0.00000011, ZEN: 5.84845185 |
| 75058fb6-b806-4c77-9686-bdb9d353116d | Address on File | Contingent | NEO: 0.05, SC: 13188.08235 |
| 78ba1c50-be1b-4814-bde9-fae83051cdb8 | Address on File | Contingent | BTC: 0.00164991, LTC: 0.01 |
| e9c63fee-598e-4386-8466-710e54d9df34 | Address on File | Contingent | LTC: 0.59877644 |
| dcb40274-a64f-4b63-a3d9-ca406eeb89ea | Address on File | Contingent | BTC: 0.00000046, PTOY: 3351.995228 |
| eaf0dca1-9a91-4527-b16d-b37b235ea72c | Address on File | Contingent | XRP: 108.7321097 |
| 6903b264-3fc7-48b5-9714-cae780e67d1a | Address on File | Contingent | ADA: 56.72721095, ETHW: 0.00000048, LTC: 0.33179818 |
| 91e21320-8a8b-4fb9-94ee-42b2bec2dcf6 | Address on File | Contingent | BTC: 0.0008876, POT: 300, XRP: 50 |
| 4e20e575-f20f-4f28-b804-e767acd9f554 | Address on File | Contingent | BTC: 0.00165119, USDT: 0.71945167 |
| 53ea6eaf-2a91-420e-abd6-3ae23affa5f9 | Address on File | Contingent | BTC: 0.00000014, LSK: 42.37378136, NEO: 1.076626 |
| 5629b158-f5c5-4366-830f-ea74d620bbfa | Address on File | Contingent | BTC: 0.00090881, ETH: 0.01149563, ETHW: 0.01149563 |
| b5c2cfde-bde3-4a9e-824c-fc079f1ce428 | Address on File | Contingent | BTC: 0.00167677 |
| 96bd9138-1eb2-4869-bbde-914f3e29c8a4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 641.5545938 |
| 632e6d6d-368f-4681-8fd7-5dbba88d8b34 | Address on File | Contingent | ADA: 125.1859164, BCH: 0.00000052, BTC: 0.00002642 |
| cd6aa5c6-c600-4d69-b65e-8c5fc21b0204 | Address on File | Contingent | ARDR: 393, BTC: 0.00000016, NEO: 1.71112797 |
| c837854c-28f7-47ae-a202-58c13967d9c7 | Address on File | Contingent | ADA: 127.1642432, BTC: 0.00000003 |
| 174f1944-9149-4952-b553-141c91d9f495 | Address on File | Contingent | BTC: 0.00048355, ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.27500625, NMR: 0.5, PART: 1, POT: 50, QTUM: 1.67079872, WAVES: 5.44813158, XEM: 310 |
| 6eb332e1-b860-45e8-804b-9368fe97d708 | Address on File | Contingent | BTC: 0.00100793, ETH: 0.01, ETHW: 0.01 |
| 66e7e076-7059-4705-b580-03d3977c85f5 | Address on File | Contingent | DGB: 0.00832705, DNT: 0.0029727, ETH: 0.00530788, ETHW: 0.00530788, NMR: 0.01217027, USDT: 36.39403133, XRP: 0.00002918 |
| 82cde7d6-a7c6-4f3f-8c25-20f1e5212230 | Address on File | Contingent | ADA: 4.82176701, BCH: 0.00006122, XLM: 500.3836436 |
| 57815182-9ac9-4419-9e81-8d9b02620b0d | Address on File | Contingent | BTC: 0.00167571 |
| 6237989b-c0db-4f38-88ba-1c1f586525e2 | Address on File | Contingent | BTC: 0.00167541 |
| 8cb8b00c-437c-4d4a-9cf0-d7639ee1888c | Address on File | Contingent | ADA: 0.36288439, BTC: 0.00001326, USDT: 0.75019221, XLM: 506 |
| c6e5ab98-b268-4b45-b573-7373e3260617 | Address on File | Contingent | BTC: 0.00000578, ZEC: 1.39909339 |
| 087bd6fb-dfd2-462b-b343-4bcaca63cf5b | Address on File | Contingent | ADA: 127.0803322, BTC: 0.00000004 |
| 9d96a7c9-97c2-4f03-bd84-c570b0180318 | Address on File | Contingent | USDT: 46.35122847 |
| 5d871cc0-ac4b-4403-ab2e-c5a88e3c8f5f | Address on File | Contingent | BTC: 0.00000059, XLM: 246.6282968, XVG: 12866.33907 |
| 8001bb87-557a-4fa6-be74-5c4e5e905a0f | Address on File | Contingent | BTC: 0.00128526, XRP: 25.26330253 |
| 70e9d3fd-c8e8-45ab-a129-af1b13f52513 | Address on File | Contingent | BTC: 0.00001953, DCR: 0.09875727, POWR: 241.3635936, USDT: 0.00306821, XLM: 61.25564525 |
| f91e8d93-2906-493e-bfad-eb40261c9a76 | Address on File | Contingent | BCH: 0.00026058, BTC: 0.00026058, DOGE: 540.681 |
| 57052d7f-d624-44d4-99ba-80a6da5d3476 | Address on File | Contingent | XRP: 108.5422991 |
| 3ff1f7e6-5b5a-43dd-b8d9-053bb67926d8 | Address on File | Contingent | BTC: 0.00167425 |
| 996a9f15-941f-42cc-bad2-9acec7387b34 | Address on File | Contingent | BTC: 0.00167413 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1d1bd89-e4dc-4530-9129-f94d56a2e33c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02505882, ETHW: 0.02505882 |
| a52edb41-3648-444c-bfc7-83fa8d3aa38e | Address on File | Contingent | BCH: 0.00166321, BTC: 0.00166321, XLM: 1.29730509 |
| 14dd0562-013d-4083-92e7-e029a9b1ed0b | Address on File | Contingent | NEO: 5.07317589 |
| e82d7a3f-c650-49ba-99f9-b62cfcb50c46 | Address on File | Contingent | BCH: 0.00000927, BTC: 0.00004467, DOGE: 398, SC: 4574.485078, USDT: 0.33487671 |
| da67e80f-4ede-4d03-8d2a-6ee6a91b74bf | Address on File | Contingent | ADA: 17, ETH: 0.01767141, ETHW: 0.02, IGNIS: 4.5, QTUM: 1, SC: 500, XEM: 10, XRP: 6.5 |
| 4b930da8-843c-4ae5-9d71-2a3d8e614e4d | Address on File | Contingent | ADA: 126.9175906 |
| 8e8557fa-2a5e-4571-9d3e-dc7ff55513b2 | Address on File | Contingent | BTC: 0.00167294 |
| e94485e3-1145-4360-8580-f0abc1a9d72a | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00001847, DGB: 0.8, GBYTE: 0.004, IGNIS: 100, KMD: 4, NXT: 200, OK: 59, PINK: 200, XLM: 5.05331305, XRP: 100, XVG: 0.4 |
| 450c77c9-4e3b-48fb-afac-1ef2048d6ffa | Address on File | Contingent | BTC: 0.00000004, HIVE: 7.68615108, KMD: 9.05402269, NEO: 0.95646828, STEEM: 7.68615108, XRP: 71.52781195 |
| b90caa39-f6e1-438d-b685-60c040066066 | Address on File | Contingent | ETH: 0.025, ETHW: 0.025, XLM: 0.76686021 |
| 4f7fbaeb-4de5-4996-849c-7741ee674907 | Address on File | Contingent | DOGE: 640 |
| 3367375e-2526-4d7b-a50c-10b36fca60b1 | Address on File | Contingent | BTC: 0.00000008, DGB: 3307.372817, RDD: 15000.89, SC: 4000.377311 |
| ebfe909a-1d0a-424b-8b10-4edd9cd9327f | Address on File | Contingent | DGB: 5807.740743 |
| 5f5e2166-e716-4c00-8490-7343f370a004 | Address on File | Contingent | BCH: 0.00166149, BTC: 0.00166149, VRC: 0.316, XLM: 1.29596349 |
| b4877b41-aa40-4263-ad17-2e1945665b67 | Address on File | Contingent | BTC: 0.00167125, GAME: 1.42282476, USDT: 0.00557413 |
| f7acfe4f-534e-462d-b585-8b1be6b33bf2 | Address on File | Contingent | ETH: 0.02500939, ETHW: 0.04084552 |
| 37baba4e-24e0-4df1-84aa-c14baa84d57f | Address on File | Contingent | ETC: 1.40312709, LBC: 7.03878457, SRN: 99.9991449, TRX: 217.869609, WAXP: 70.41176471, XVG: 775.0687413 |
| e6233155-d18d-4af5-b2f8-b0864e4345a7 | Address on File | Contingent | BTC: 0.00167195 |
| e6cbbf16-8f61-45c3-9b8f-1f306a023d3e | Address on File | Contingent | BTC: 0.00167193 |
| 8a106a56-4e22-4549-b1ed-f4e97f6164af | Address on File | Contingent | BTC: 0.00162, DCR: 0.08786562 |
| 1478e8d9-cbcb-4eda-91e0-d84124ee1eef | Address on File | Contingent | BLOCK: 1.06273728, BTS: 7.62040978, DCR: 0.04360727, DOGE: 518.8863643, EMC2: 30.52791262, FTC: 33.5344303, GLM: 5.25830258, IGNIS: 8.5, MEME: 86.92410498, NXT: 17, POT: 14.73915462, PPC: 1.18649713, RDD: 755.6818182, VAL: 0.14427769, XDN: 619.7875652, ZEC: 0.00568447 |
| c8e7963c-af60-4d80-a38b-053cdbd36b8a | Address on File | Contingent | ADA: 1.02655738, BTC: 0.0000001, DOGE: 500, XVG: 5138.163919 |
| 872810b1-0221-4342-972f-fc42c4e296fe | Address on File | Contingent | BTC: 0.00167168 |
| 7b5c2c10-b429-409a-a0a1-4309db4f57f4 | Address on File | Contingent | LBC: 2000, LTC: 0.12262656, NEO: 0.975, STRAX: 20 |
| 4ec304d5-9ab7-433a-932a-7f6685b7e8d9 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00167141 |
| d277d233-622b-4bd9-84d1-a958d84b1fd0 | Address on File | Contingent | ADA: 126.3604362, LTC: 0.00205663 |
| 624e9310-71ba-4704-a4ca-121803eac5e4 | Address on File | Contingent | BAT: 118, XLM: 222.6460487, XVG: 666 |
| d984e33c-8e91-4cf5-b221-2daa2670b9dd | Address on File | Contingent | BTC: 0.0010651, ETH: 0.00907494, ETHW: 0.00907494 |
| 9c3470e1-fdfb-412b-bf48-5861dc612cc1 | Address on File | Contingent | BTC: 0.00167132 |
| 17b952ee-e01a-4c30-bc34-6629c391f90c | Address on File | Contingent | BTC: 0.00167125 |
| ef049df1-d29e-45de-b736-4a72d1d9151c | Address on File | Contingent | BTC: 0.00024767, GAME: 653.9538213, NXT: 4022.993386, SYS: 163.2693845 |
| 5df5d275-427d-403c-9525-b8ca9c0e3aa7 | Address on File | Contingent | BCH: 0.00166449, BTC: 0.00166449 |
| 7fbcb72c-5ba5-4921-984e-5aeeda9b2b54 | Address on File | Contingent | BTC: 0.0000015, XVG: 24413.07055 |
| 2f5a0593-a259-42fd-8f41-f1afdb8f2da1 | Address on File | Contingent | TRX: 677.7394166 |
| 53483a49-df8d-46b5-8ca3-6f1d4ec9457a | Address on File | Contingent | BTC: 0.00042269, MAID: 0.55305868, NAV: 48.57857824, NEO: 3.30025675, PAY: 92.95225564, PIVX: 6.50846263 |
| 3a3c4332-3092-45d0-8418-37cc1d92713b | Address on File | Contingent | BTC: 0.00035897, RDD: 8000, SC: 9500 |
| 5fa0c4e9-5545-4de9-afcd-4d2f446ef90f | Address on File | Contingent | BCH: 0.00684931, EMC2: 7.17051484, ETH: 0.01149679, ETHW: 0.02582483, RDD: 8333.333333, VRC: 19.48558067, WAVES: 1.56174353, XRP: 42.64392324 |
| a3faaccf-350b-412f-a978-daf1d854d389 | Address on File | Contingent | ARK: 59.99999894, GRS: 0.5974345, UBQ: 50.92897854, VTC: 234.9143494, WACME: 32.50702 |
| b59669e0-8e21-4079-bcbb-23e881b284c9 | Address on File | Contingent | SC: 13261.46861 |
| f08919c2-d80e-432d-96e2-3f1233629d90 | Address on File | Contingent | BTC: 0.00134084, NEO: 1 |
| fcc8d8f1-574a-4d38-9653-8f7fe00be1ae | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00156607, SNT: 120 |
| bab91cc7-5112-4094-9aca-017916cb4b0f | Address on File | Contingent | MANA: 98.03065022 |
| 7fc235ef-c6f3-4bc1-babf-e547fceda4d0 | Address on File | Contingent | BTC: 0.00167038 |
| 6d32c6f0-023d-4991-9b11-d0532adbdbcd | Address on File | Contingent | NEO: 5.06287504 |
| ee1128e1-d875-4d00-b588-be1559663b94 | Address on File | Contingent | IGNIS: 129.4230334, MYST: 131.0695598, STORJ: 46.42807687 |
| 86065149-330a-40c2-baad-a112fa8a7977 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.02499984, ETHW: 0.02499984 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 438f077a-085e-419c-a2dd-794af77306d4 | Address on File | Contingent | ANT: 0.0005, BAT: 1, BTC: 0.00057717, BTS: 1, DGB: 1, ETH: 0.01499606, ETHW: 0.01499606, GAME: 1, GLM: 1, IGNIS: 0.5, NEO: 0.0001, NXT: 1, RLC: 1, SNT: 1, STORJ: 1, USDT: 0.05241763, WINGS: 1 |
| 1223ac72-4964-45ed-8698-e3520c3b4926 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00166179, DASH: 0.00505, PPC: 0.039257, XDN: 18.91697342 |
| d6c288b0-baf9-4997-97c9-9ba56e117a63 | Address on File | Contingent | BTC: 0.00000017, NEO: 5.06035712 |
| 6116adf5-3f98-441e-94f0-15a2d4cb10ae | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02497706, ETHW: 0.02497706, LBC: 0.18998307, VTC: 0.20493386 |
| a456bb15-ae49-4f49-89fe-e400e6388147 | Address on File | Contingent | QTUM: 17.99816877 |
| bfd42e24-3718-4724-83ab-f6b4586d250a | Address on File | Contingent | BTC: 0.00166943 |
| c6e3c3bc-ca7a-41a1-ba87-22f05d707c04 | Address on File | Contingent | BTC: 0.00006209, RLC: 16.73640166, TRX: 242.1307506 |
| 1f4757bf-dd6e-496d-80cd-2f7846c57995 | Address on File | Contingent | LTC: 0.59580118 |
| bd6ddd92-6227-402a-a35e-a80b5c61b7e8 | Address on File | Contingent | HIVE: 30, STEEM: 30, XRP: 68.21996404 |
| 38274bb7-26dc-46c2-8f0f-6162414697bf | Address on File | Contingent | DASH: 1.10989425 |
| 9b3c0e53-44d4-4739-9a48-87baf46f7d80 | Address on File | Contingent | BTC: 0.00166905 |
| 5808d7b8-a9d2-41be-8273-a997ce8b8703 | Address on File | Contingent | DOGE: 623.5716083, SC: 300, XDN: 600, XMY: 450 |
| 21dc72a5-e341-4725-9f0a-4707c1df649f | Address on File | Contingent | BTC: 0.00164588, XLM: 7.14337194 |
| 76350f56-667c-4fed-9447-a4ce6dbac347 | Address on File | Contingent | BCH: 0.00165806, BTC: 0.00165806, XLM: 1.29328809 |
| 7a2f2d90-a734-47cc-81ee-e1af90fb0a18 | Address on File | Contingent | BTC: 0.00090001, XDN: 15.9299, XRP: 49.82039589 |
| be72af5b-d116-4d9e-b8f5-abe250a76c9e | Address on File | Contingent | ADA: 126.5752946 |
| 28cf0981-2836-4428-9c4f-40d8b2c1da1b | Address on File | Contingent | BTC: 0.00166845 |
| 7fd1dd2f-777f-41d9-a4ea-08dd30367793 | Address on File | Contingent | SC: 13243 |
| 771e7a5d-18eb-4629-9447-f3d7965b91ae | Address on File | Contingent | BTC: 0.00166837 |
| 23fa50e7-6e34-4cce-a19b-68436d5d4504 | Address on File | Contingent | ETH: 0.02489337, ETHW: 0.04174611, IGNIS: 21.6060933 |
| e2105ce3-4597-4d6f-a411-01124a012762 | Address on File | Contingent | DOGE: 638.2299142, ETHW: 0.0019299, OMG: 0.00436654 |
| bc1201b8-fd27-4511-a8a1-e79a8856c061 | Address on File | Contingent | BCH: 0.00286363, BTC: 0.00165662 |
| 401bba5c-6e3d-48bf-aa6a-1da393cf714e | Address on File | Contingent | BTC: 0.00165603, ZEC: 0.0101 |
| 507fca38-a312-4783-97c0-a672bb9668a7 | Address on File | Contingent | ARK: 30, BAT: 5, BCH: 0.18541964, BTC: 0.00000083, ENG: 100, LSK: 14.19469394, PAY: 5, WACME: 56.60819435, WAVES: 1 |
| 72069e6f-e0ef-48ac-be98-3ab57de2a28e | Address on File | Contingent | BTC: 0.00160329, USDT: 1.79130257 |
| a1eedfb1-1ca5-4991-944b-ef12958e7ecd | Address on File | Contingent | TRX: 676.4161762 |
| 699ff89a-16da-4c7f-b48e-255a04d11e23 | Address on File | Contingent | ETHW: 0.00000149, XRP: 108.0926171 |
| 125fd001-f473-490f-9879-7633a85b7555 | Address on File | Contingent | BCH: 0.00001219, BTC: 0.00002639, BTS: 80, NEO: 2, POWR: 81, SC: 130, XLM: 146 |
| c6b60cdb-7edd-4712-bb99-38f06a083f01 | Address on File | Contingent | POLY: 260.2349162 |
| 0811bfb6-10fe-4c9b-a810-48cbf48eea07 | Address on File | Contingent | BCH: 0.00000771, BTC: 0.00000458, IGNIS: 0.08224951, NXT: 0.16449901, USDT: 46.00845524 |
| 42dc83e8-b76c-41fb-a007-b6c9a2e906d3 | Address on File | Contingent | LTC: 0.42202502, NEO: 1.46927665 |
| 66553597-34ea-4dcd-a8c1-f50f254ae515 | Address on File | Contingent | BTC: 0.00000005, POWR: 287.4685039 |
| b14966d1-39e2-4390-a91a-d6fa3b461482 | Address on File | Contingent | BAT: 152.8449931, BCH: 0.00052792, BTC: 0.00000001, DGB: 336.7656989, GAME: 0.68771286, GLM: 5.45230937, GNO: 0.0102255, HIVE: 3.66593164, MUNT: 21.72729253, NEO: 0.4, OMG: 0.54334562, SC: 195.2054795, STEEM: 3.66593164, STRAX: 1.03075, WAVES: 0.00081818, XVG: 576.5895954 |
| 5a6f1b4c-4046-48f5-8cf5-3815c0e3e5a0 | Address on File | Contingent | EMC2: 360, ETC: 2.34515059 |
| 79b873ab-91f9-4ffa-b498-88aaeb7f04d2 | Address on File | Contingent | DOGE: 637.6955855 |
| 261323d9-7ad3-46fe-b2b6-b9297ba0df4f | Address on File | Contingent | BTC: 0.00166637 |
| b36c4675-9d75-444c-880a-8415a90159a5 | Address on File | Contingent | ADA: 126.4075901 |
| 4d5f9c72-858a-4080-bcba-6a98606ece22 | Address on File | Contingent | BTC: 0.00002793, GLM: 209.638915 |
| d1c67f8b-3f39-45ea-b0ba-3d4633a22395 | Address on File | Contingent | BTC: 0.00166606 |
| 91ad7a31-ea13-4966-a967-dc9c669652b6 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.56156728, XRP: 94.3366279, XVG: 368.3754802 |
| c92a266c-7380-4854-8861-387b133e6fc4 | Address on File | Contingent | BTC: 0.00165003, USDT: 0.43365702 |
| 7ed600a6-513e-4c34-a9cd-f75128b35455 | Address on File | Contingent | ADA: 126.3609747 |
| 6d2d1bdf-e0cf-43ee-aea6-aa4968202fab | Address on File | Contingent | DOGE: 637.3485037 |
| e89fbb24-2637-4cea-b163-e055277f42c4 | Address on File | Contingent | BTC: 0.00166538 |
| 386616dc-195f-410c-a7a0-42f6b7ca7eb9 | Address on File | Contingent | ETH: 0.02490655, ETHW: 0.04175968 |
| 464f0e2f-6ac2-4bd2-acc1-760eb2541761 | Address on File | Contingent | BTC: 0.00166507 |
| 3444680a-34f3-480a-a37c-f476108b13cd | Address on File | Contingent | BTC: 0.00166502 |
| b618e87d-4167-472e-89ba-4fec50bdbc6e | Address on File | Contingent | XRP: 107.912699 |
| 4b5e2b1d-a44e-4231-8111-8d3c5cf0f0f9 | Address on File | Contingent | BTC: 0.00166473 |
| 52b53131-6ae8-4f50-8621-d145d7da281e | Address on File | Contingent | ADA: 100, BTC: 0.00014728, NEO: 0.5, XVG: 500 |
| 46c1ef08-48a2-4839-9e0d-7370676eab21 | Address on File | Contingent | BTC: 0.00166426 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7171a49f-aa7d-4b9b-a098-a0b8db0da4e0 | Address on File | Contingent | BCH: 0.001023, BTC: 0.0000003, DNT: 1149.73121, USDT: 0.02851974, VTC: 118.4841222 |
| 840a33f3-bdda-48bc-8ed4-b07a0d034e1f | Address on File | Contingent | ETH: 0.02489544, ETHW: 0.02489544, PTOY: 2.07276282 |
| 44e0a18d-d82a-45e4-8336-5bf25759b1f0 | Address on File | Contingent | BTC: 0.00165545, ZEC: 0.0070847 |
| 905983c0-2de0-44f3-82b6-235564050c24 | Address on File | Contingent | BTC: 0.00165428, ZEC: 0.0078405 |
| d0d2f3ef-8920-48be-8a20-281db8acaf62 | Address on File | Contingent | BTC: 0.00088197, GLM: 100 |
| 32b695bd-f579-4bc5-9ed2-e9c3e1f2351c | Address on File | Contingent | DOGE: 635.1380566, LTC: 0.00128613 |
| 4cff9767-c7d0-4ad6-8641-6719d6de4255 | Address on File | Contingent | BTC: 0.00166337 |
| b4c4b854-5e90-43e9-81e5-49c646a09f24 | Address on File | Contingent | BTC: 0.00005753, POWR: 31.35741252, RDD: 3000, XLM: 287.6097132, XRP: 25, XVG: 1000.265553 |
| 51b03a57-c1ec-4dde-98b7-1f1f41286b73 | Address on File | Contingent | ADA: 110, BTC: 0.00002959, RDD: 4000, SC: 1000, USDT: 0.00175584 |
| 6de03bd5-6a6e-44eb-8072-73d79ec68aca | Address on File | Contingent | HIVE: 80.90510963, STEEM: 80.90510963 |
| 6844c792-450b-46e6-b07a-63f2579838bc | Address on File | Contingent | BCH: 0.09219191, BTC: 0.00000025, LSK: 7.45149612, REPV2: 0.83160746, SC: 6920.097034 |
| 8bba93ee-d70f-456b-8638-f0b07c121a50 | Address on File | Contingent | DOGE: 636.3375406 |
| 8f8fe03e-58e1-4f33-a321-038ca7cf599b | Address on File | Contingent | BTC: 0.00129666, GAME: 79.29126723, NEO: 0.9975 |
| 1cb1b030-498e-444d-9255-8efd453bb6b0 | Address on File | Contingent | BTC: 0.00166288 |
| c8f98ebe-ded5-4372-9356-1dd8f5c01ff3 | Address on File | Contingent | BTC: 0.0007369, XRP: 60 |
| 2b55d1c0-1bbe-4b26-a611-d66736c7e4c3 | Address on File | Contingent | BTC: 0.00166248 |
| a8c19c10-7271-46d6-b279-ea58c85da4d3 | Address on File | Contingent | BTC: 0.00166238 |
| 1261c76c-aef7-4094-b8b2-a0be2131ab34 | Address on File | Contingent | BTC: 0.0000111, HIVE: 8.48416045, OK: 20, STEEM: 8.48416045, STRAX: 0.00039777, SYS: 39.26232239, XEM: 100.9975, XLM: 368.4358696 |
| 7922f272-d71c-4196-90be-c44d0e5f33a7 | Address on File | Contingent | BTC: 0.00000099, ENG: 630.3427785, ETH: 0.00001237, ETHW: 0.00001237, STRAX: 92.45354331, USDT: 0.00000003 |
| 49ffc93a-9748-4480-bf5b-59a04833b3d4 | Address on File | Contingent | MAID: 49.04223054, XLM: 423.2423941 |
| ef94b5f8-ac88-44d4-bb2d-6b02f1cf7881 | Address on File | Contingent | LTC: 0.47730747, NEO: 0.98437346 |
| 4c71451f-da00-410a-920a-6da91be2f99d | Address on File | Contingent | BCH: 0.00055199, BTC: 0.00000121, BTS: 0.00004072, LTC: 0.59198099 |
| 1eea3f67-6f7f-497c-a26c-b03b001b4db7 | Address on File | Contingent | BTC: 0.00151445, MONA: 9.9275395 |
| 1f0542b5-14b2-4cfc-a60e-b881eec1d2e0 | Address on File | Contingent | BTC: 0.00165959, EMC2: 7.00051545 |
| 2b00ec82-d27e-47d3-847b-a5b7830b3346 | Address on File | Contingent | ADA: 100, BTC: 0.00001762, GEO: 7, SC: 1625, XMY: 681.44412, XVG: 1700.04 |
| 015fce18-e057-4474-a0dc-57738aa26482 | Address on File | Contingent | BTC: 0.00127362, DOGE: 148.55 |
| ac0994d4-02a8-4dd3-8ff4-cd7f39011ef1 | Address on File | Contingent | BCH: 0.00005433, BTC: 0.00160659, FTC: 0.57318476, SC: 186.7977528, XLM: 3.83061503, ZEC: 0.01598719 |
| d9626f48-db4c-4e98-a354-217bb7cf7966 | Address on File | Contingent | BTC: 0.00166176 |
| 5a060816-6863-4f4e-982b-897ac37dcfd9 | Address on File | Contingent | BTC: 0.00001358, USDT: 45.59891306 |
| a287edb2-d6c5-4b29-ad9c-9adbc7fa2c13 | Address on File | Contingent | BTC: 0.00005251, ETH: 0.02219821, ETHW: 0.02219821, SC: 1000, USDT: 0.00018415 |
| 132280ed-8aad-421c-b577-65bb77b6165f | Address on File | Contingent | BTC: 0.00163981, STORJ: 1.94783045, USDT: 0.00105483 |
| 038dc3e1-9f12-4600-b025-c10efc7ac606 | Address on File | Contingent | BCH: 0.00056123, BTC: 0.00000154, ETH: 0.02108684, ETHW: 0.02108684, NEO: 0.7543412 |
| cd5614b0-598c-4fa6-8cab-d70e59ca04a4 | Address on File | Contingent | ETC: 2.43644824, ETH: 0.00080529, ETHW: 0.00080529 |
| e7c2c55f-23fd-4cc5-bc95-9efd57d9a1d3 | Address on File | Contingent | BTC: 0.00000012, XRP: 107.6722307 |
| 8e10b308-d242-4735-b1f1-228859c16162 | Address on File | Contingent | BTC: 0.00166098, ETH: 0.00000048, ETHW: 0.00000048 |
| e2354943-8624-4b68-a8ee-97490a718f00 | Address on File | Contingent | BTC: 0.00166094 |
| f0750a0f-2b12-4680-9c3a-2b78c6fec834 | Address on File | Contingent | ETC: 0.52129047, HIVE: 9.31943612, NEO: 1.08388643, SC: 1811.986154, STEEM: 9.31943612, XVG: 7889.016735 |
| 03d6ab12-6508-43fa-ba3f-695b8e368ecd | Address on File | Contingent | ARDR: 243.8623371, NEO: 2.94273462 |
| a0bef7fc-5f0a-4ff2-bc4d-eea2c959384a | Address on File | Contingent | ETHW: 0.000075, POWR: 286.3869699 |
| 840b1c07-2814-43ab-96a3-f1c1aeaa31e9 | Address on File | Contingent | NEO: 5.03393244 |
| f441bbcf-d9c1-4abf-b667-24cf58aa2d9a | Address on File | Contingent | ARK: 3.04735234, BAT: 28.54894104, BLOCK: 0.2301916, BTC: 0.00000002, ETH: 0.01814692, ETHW: 0.01814692, LTC: 0.07030731 |
| 7e383bc7-eb75-45fd-872a-4f83bbaeb616 | Address on File | Contingent | USDT: 45.94485 |
| 3268af73-0714-4c5f-bd82-cc709211eb16 | Address on File | Contingent | QTUM: 17.9 |
| 03c8c6ff-9b84-47fb-b460-b0e10ac51c87 | Address on File | Contingent | DNT: 178.5691057, IOC: 28.35606451, OK: 212.1872064, THC: 295.0830706, WAVES: 10.35945, XLM: 244.769149 |
| fa2fd773-14fc-4959-a356-f01672fa9636 | Address on File | Contingent | BTC: 0.00166008 |
| 3296e56d-8594-4a23-b9c2-25662cf58c5e | Address on File | Contingent | ADA: 18.8362069, BTC: 0.00136817, ETH: 0.00000009, ETHW: 0.00000009, XEM: 38.38985079 |
| 4df8e50e-dcff-48fc-bb6b-11408ee6b1f2 | Address on File | Contingent | BAT: 215.5959162 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e5505cc-d78d-40e2-91ca-049514672477 | Address on File | Contingent | ADA: 96.94140625, BTC: 0.00000804, HIVE: 6, NEO: 0.10450631, POT: 20, STEEM: 6, VTC: 1.05, XLM: 60, XVG: 252.9891304 |
| 40a04972-62f4-47dc-b2eb-537ac9fa5bdf | Address on File | Contingent | BCH: 0.00333632, BTC: 0.00086388, DASH: 0.10039645, MUNT: 1.51612903, USDT: 0.5, WAVES: 10.29424938 |
| 53ac732e-a36c-4525-8b92-3ab2f00af696 | Address on File | Contingent | BTC: 0.00000011, WACME: 7.9818238, XRP: 106.9352399 |
| 61816fdd-7e48-4db8-be21-777acf51b306 | Address on File | Contingent | BTC: 0.00165931 |
| 838970d9-fc11-439f-9b35-2d5819d92682 | Address on File | Contingent | ADA: 125.8758278, BTC: 0.00000005 |
| 50382f85-153b-475d-942e-34150f54e418 | Address on File | Contingent | BCH: 0.00080795, BTC: 0.00091158, NEO: 0.31388825, XLM: 158.0444081, ZEC: 0.11010772 |
| 2e50ef03-f0d8-4cfa-9ea2-c6c83aa2cba6 | Address on File | Contingent | BTC: 0.00165886 |
| 8c1b3f9a-9342-4f3b-ae90-2370309b4632 | Address on File | Contingent | ETH: 0.02481093, ETHW: 0.04166416 |
| 37d60f08-5413-4569-86d8-d616c0e235c1 | Address on File | Contingent | STORJ: 149.6407223 |
| 014e3551-bf74-4371-89e4-34e786f30130 | Address on File | Contingent | DOGE: 634.5884021 |
| b4be2f95-d91c-4009-82cf-b5442a3e9365 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.000116, ETHW: 0.000116, USDT: 45.66709881 |
| 9d03298d-2062-4951-ad09-6d3ff3ddfba4 | Address on File | Contingent | NEO: 5.02623097 |
| ed883289-25c4-4e53-8094-f60b4da28503 | Address on File | Contingent | BTC: 0.00108037, POLY: 90.16378674 |
| 351c29e6-32a5-40a7-aa25-051be3ec2db0 | Address on File | Contingent | BTC: 0.00165804 |
| 254723e4-61b5-4d0a-a451-a9803c64a731 | Address on File | Contingent | USDT: 45.87748741 |
| fc192f4c-4be1-4dc0-a384-110441cb6259 | Address on File | Contingent | OMG: 0.9975, TRX: 659.8639036 |
| 40976250-66c2-4ee5-b50d-276e65f01ddc | Address on File | Contingent | BTC: 0.00011493, XRP: 100 |
| 20cc2e0c-5c89-4f9f-8880-cd042563195a | Address on File | Contingent | BTC: 0.00165771 |
| 947c3e4f-a221-4077-a0d0-344a24e8ee4d | Address on File | Contingent | NEO: 5.02467463 |
| 43492445-8f89-4979-a042-3b388de5c3bb | Address on File | Contingent | BTC: 0.00000191, SC: 13142.26458 |
| 85c8d5f2-f17e-4552-a7a3-6b6010fb47e7 | Address on File | Contingent | BTC: 0.00165764 |
| 23eaa1f9-eca7-4920-9318-c2f2b3660088 | Address on File | Contingent | ARDR: 47.77076789, ARK: 8.35068379, BLK: 34.27592117, BLOCK: 0.56211618, CRW: 4.24113905, EMC2: 31.55403629, EXP: 2.13074426, GBYTE: 0.03934416, HBD: 8.34005171, MUNT: 38.75270124, OMNI: 0.41753566, SBD: 8.34005171, SIGNA: 194.8051948, USDT: 0.00075617, VEE: 545.2231716, WAVES: 1.35234342 |
| 449d090f-736d-4de3-9a26-beb03099daac | Address on File | Contingent | BTC: 0.00065523, NEO: 3, PAY: 32.5 |
| b4b8c9c8-dcb5-4542-a9fb-c7800829c453 | Address on File | Contingent | ETH: 0.02236109, ETHW: 0.02236109, PIVX: 0.45564516, STEEM: 0.70607972, XRP: 10.03996954 |
| d7a5f30a-8c33-4e22-8e2d-cbaf7d771d2f | Address on File | Contingent | BTC: 0.00165741 |
| 5db97df8-0e4a-42a8-902e-05e90376f8dd | Address on File | Contingent | BTC: 0.00165729 |
| 48407e4d-e19f-4b6f-b08f-9e2e39707aa4 | Address on File | Contingent | BTC: 0.00165711 |
| 26215b8c-8c0d-47f4-b4c3-a71e1caf02b9 | Address on File | Contingent | BTC: 0.00165695 |
| 84fee0ca-1b86-4287-8847-342d47b4cf2a | Address on File | Contingent | BTC: 0.00165688 |
| c63046cc-1383-4f62-a2e4-fb88bde64e2e | Address on File | Contingent | ANT: 1, BTC: 0.00155662 |
| eb94232d-3ee5-4922-a983-feb779181ca7 | Address on File | Contingent | BCH: 0.00224479, DOGE: 616.9180022, LTC: 0.01069391, XLM: 1.75093795 |
| 027b9963-5b3f-4cb5-a825-3b70d9f55709 | Address on File | Contingent | BTC: 0.0004325, USDT: 33.87604835 |
| c20ffa27-5424-4932-8b0b-96572412c135 | Address on File | Contingent | BCH: 0.00023066, BTC: 0.00023066, DOGE: 545.345 |
| a93d6877-cadb-4b07-ba87-5ecec0da0e07 | Address on File | Contingent | CRW: 1.07057428, DGB: 1829.808624, EMC2: 103.401035, LBC: 113.897172, LSK: 0.04, NEO: 0.26346484, NMR: 1.86821439, OK: 0.00000721, STRAX: 3.01682083 |
| 6cad984e-0646-438d-ab2b-0e446fb418f5 | Address on File | Contingent | GAME: 400, STRAX: 85.40565224 |
| f4cb0a17-de37-4210-bcb4-80aedec259d6 | Address on File | Contingent | BTC: 0.00000012, POWR: 285.5964351 |
| 5b741bb6-571c-4182-b439-c3ac027a5c05 | Address on File | Contingent | BCH: 0.00163659, BTC: 0.00163659, USDT: 0.247499, XLM: 1.27654147 |
| a7e4504b-9fde-4250-95a0-cec79ee5bbec | Address on File | Contingent | BCH: 0.00081422, BTC: 0.00162619, GRS: 1.97364089, MONA: 0.1107159 |
| 5a7dd9dc-4d9d-4105-9e6d-955ea878c20b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02478709, ETHW: 0.02478709 |
| bb393c67-06b7-4abe-af45-0a36fd5f9d55 | Address on File | Contingent | ADA: 101.4679084, ETHW: 0.00000028, SNT: 365.5341191 |
| 070d2757-f466-4da0-a48e-bc0ab86199af | Address on File | Contingent | BTC: 0.00164898, XRP: 0.44277873 |
| 64237b9e-e2b9-4b66-a165-a08d515d3ae2 | Address on File | Contingent | ETHW: 0.00000446, XRP: 107.320365 |
| 1d55bc7e-e89c-4b96-8065-2ea675769bfb | Address on File | Contingent | BTC: 0.00165571 |
| 13f2bc7d-b8c3-4122-95a1-33d50647cf45 | Address on File | Contingent | BCH: 0.00246166, BTC: 0.00163938, WINGS: 3.34529479, XLM: 1.92009672 |
| 413b8d39-ce6e-435e-8602-274f0a3661f1 | Address on File | Contingent | BTC: 0.00131729, OMNI: 0.27761344, SC: 2587.24471, XMY: 1000.934973 |
| ac31f0ad-ff63-4dee-8374-1b69abfb72dd | Address on File | Contingent | BTC: 0.0001235, GBYTE: 4 |
| 69893a31-d6ef-42e1-9b10-a9629ccb9dec | Address on File | Contingent | DOGE: 633.4022522 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f2889bf-6229-4897-8188-3fb9670ef530 | Address on File | Contingent | BCH: 0.2951216, XLM: 146.4970133 |
| 427d598b-bc0a-4049-9b73-2cc7a81e015c | Address on File | Contingent | ETH: 0.00664191, ETHW: 0.0234933, LSK: 1, NEO: 0.4, SC: 370, SYS: 40, XRP: 50, ZRX: 7.00499264 |
| 0465b1d8-90d8-45f9-bd53-5e29f8a84cc9 | Address on File | Contingent | ADA: 44.5133321, XLM: 163.3539403, XRP: 35.116 |
| e121eb91-044a-4545-a1bd-dbbe476cb29f | Address on File | Contingent | BTC: 0.00139866, CBC: 0.66, GAME: 0.0021211, NXS: 100, POWR: 0.2 |
| 4d0f2c02-158d-464d-a462-e6dc422202a4 | Address on File | Contingent | BTC: 0.00165436, ETH: 0.00000279, ETHW: 0.00000279 |
| f9f98756-202b-492f-8058-0700bbf963e3 | Address on File | Contingent | USDT: 45.78010881 |
| 640a10eb-d0e3-47bf-b0e8-abbd0356885b | Address on File | Contingent | BTC: 0.00020702, NEO: 4.38754768 |
| 93f19d8b-271e-4a9e-a793-88bfdea2612c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000001, XRP: 107.2305088 |
| 74e5955b-743c-46ba-9492-f6e57a70c41f | Address on File | Contingent | USDT: 45.77462664 |
| 78bd190a-8802-4b48-a0e3-6e4e15a8434e | Address on File | Contingent | SC: 13130.64185 |
| f27dfcdd-5d1d-4234-87b7-68d5934882cc | Address on File | Contingent | ZEC: 1.38632279 |
| 69f2fb1c-d205-4869-ae7d-66c94455e98d | Address on File | Contingent | VTC: 398.53221 |
| d0a18939-be44-4169-9225-12413082b2e3 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.475, PAY: 22, PIVX: 5, XRP: 93.92623096 |
| 72bd547d-7342-408b-a753-55cdd6d6f509 | Address on File | Contingent | ETH: 0.01979019, ETHW: 0.0326644, NEO: 1 |
| a22c9fd7-ec5a-466f-a381-3b4e48fd8962 | Address on File | Contingent | BTC: 0.00138034, ETH: 0.0000331, ETHW: 0.0000331, USDT: 7.46736184 |
| 9254f0f3-d435-434c-bf5e-081578d6e873 | Address on File | Contingent | BTC: 0.00160811, EMC2: 133.748731 |
| d150125b-8105-4748-a3df-aa7dc655b7c5 | Address on File | Contingent | ARDR: 19.59384151, BTC: 0.00159602, IGNIS: 5.15770424 |
| 064102da-e85b-4241-abf7-3cc182ca6f1f | Address on File | Contingent | ADA: 125.3243459, BTC: 0.00000029, USDT: 0.00070673 |
| 26705943-d57b-4aa6-9c01-b15d5a1bcf2d | Address on File | Contingent | USDT: 0.00058599, XRP: 105.0815167, ZEC: 0.02603678 |
| 2d72bd2e-6dc2-49d1-89a9-2e289d3a0f81 | Address on File | Contingent | ARK: 9, BTC: 0.00000814, NEO: 2, SC: 700, XLM: 250 |
| 5167d44d-de4e-4108-969c-12dbc0a6361f | Address on File | Contingent | ADA: 125.3409855 |
| b984a05f-ce5c-4960-965c-ab844e41e805 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00164543, GAME: 0.27106668, RDD: 451.3416861 |
| dedb6a20-6fb9-4db8-aac1-c9ac3182a490 | Address on File | Contingent | BCH: 0.00001457, BTC: 0.00056223, DOGE: 417 |
| aa0241fc-b2d1-4b14-a47b-da6184c3cc8d | Address on File | Contingent | DOGE: 613.191701, SC: 392.3442672 |
| f697c7b9-7380-4009-8ec6-275caf305af0 | Address on File | Contingent | BTC: 0.00000028, USDT: 5.32143305, VTC: 43.3320776, ZEN: 4.45861313 |
| 0c90f482-c94e-49be-a5cc-af431a06be40 | Address on File | Contingent | BCH: 0.00002036, BTC: 0.00000007, STRAX: 6.31597329, USDT: 0.00119459, XRP: 100 |
| 2d562eb1-70fa-4d02-b96f-e42787bc9b4f | Address on File | Contingent | BTC: 0.00011393, QRL: 87.27954631, RLC: 20.48235957 |
| fac83a48-49d1-4479-b255-c68f193625a6 | Address on File | Contingent | BTC: 0.00163007, USDT: 0.58365177 |
| aa6a96cf-7744-4ade-b5fd-c0ccc69b7434 | Address on File | Contingent | BCH: 0.00163586, BTC: 0.00163586, DASH: 0.003, XLM: 1.27597207 |
| 299724d4-8a26-42de-8791-cce586f3ec8d | Address on File | Contingent | ADX: 50, BAT: 50.13027903, BTC: 0.00034975, NEO: 1.7, STRAX: 4 |
| 7fc19200-260c-4968-9f11-81e2d25b3c87 | No Address on File | Contingent | BCH: 0.00164025, BTC: 0.00164025, XLM: 1.27939627 |
| 0d4c8e00-9db7-46f8-98bf-a79c9e26734a | Address on File | Contingent | ADA: 66.99626866, BTC: 0.00061033, MONA: 10.59064857 |
| 05aa3604-334c-494b-bba6-81d659635b64 | Address on File | Contingent | BCH: 0.00000073, USDT: 45.68146482 |
| 06504f19-1ade-4e64-b646-9645326a870a | Address on File | Contingent | BCH: 0.00824199, BTC: 0.00156067, GAME: 0.05749918, MYST: 0.33976011, SC: 400, XLM: 1.18961818 |
| 6d3bee23-8b29-44d9-ba05-b573d10b1304 | Address on File | Contingent | DOGE: 614.4218785, MYST: 5.21060879 |
| 5871a7f0-a373-429e-92de-8592cf7f1e4c | Address on File | Contingent | ADX: 20, BTC: 0.00000003, DGB: 750, ETH: 0.00000019, ETHW: 0.00000019, GLM: 18.33624635, OMG: 1.71206679, SC: 1200.008514, WAVES: 2, XEM: 40, XLM: 163.4871988, XRP: 18.24101544 |
| 01c417c1-c647-40a3-912e-69099aaf75bc | Address on File | Contingent | BCH: 0.00163974, BTC: 0.00163974, XLM: 1.27899847 |
| a5a5ea82-3fa7-4c31-8a51-2677784a67ad | Address on File | Contingent | BCH: 0.00000164, NEO: 1.00097441, STRAX: 76.73172935 |
| f85c1a51-2e3d-482c-a340-8b0ee12f83b9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.02469324, ETHW: 0.02469324 |
| c38324b1-0efa-41b9-ba30-ad326c5ad7dc | Address on File | Contingent | ETH: 0.02467449, ETHW: 0.04152748 |
| 45fc64fc-8320-4fb1-a19a-16c7c6fab4f1 | Address on File | Contingent | DNT: 1186.116424, SC: 3537.234043 |
| 8ed704d3-8c6f-42b5-8864-dfece31050b2 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00164964 |
| bee3c3a1-5554-4c12-9c4d-3ce1eec1f282 | Address on File | Contingent | ADA: 85.95381182, BCH: 0.07346563, NEO: 0.67315951 |
| 7632bdab-c0c3-4b85-9fc6-c4508ea2e408 | Address on File | Contingent | BTC: 0.00000099, ETH: 0.02164827, ETHW: 0.02164827, NEO: 0.61342594 |
| 4d0d3caa-52c8-4fb0-9f85-a60c43fa8167 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000064, ETHW: 0.00000064, NEO: 5, SNT: 0.00932094 |
| 80bb446b-5411-4dd3-8e2b-5ce8439cc0e4 | Address on File | Contingent | NEO: 5 |
| 84607b28-3a28-47b3-8d49-f2d9c18583d9 | Address on File | Contingent | NEO: 5 |
| 3fd01c53-7f81-4093-9d4d-8e93613cae07 | Address on File | Contingent | BTC: 0.00164902, GAME: 1 |
| ab10e8e4-b41c-4a5b-84dc-04131a0d1f8f | Address on File | Contingent | USDT: 45.63964812 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3700880b-880c-4ad5-af18-3ad78f1472e2 | Address on File | Contingent | BTC: 0.00138362, ETC: 0.34940681, ETH: 0.00050323, ETHW: 0.00050323, UBQ: 1.7499554, USDT: 0.00175488 |
| 54e8ffe2-52fe-4948-b419-1903ac5c6e3d | Address on File | Contingent | RDD: 114550.0495 |
| d8162a33-bad1-435d-b369-d6c35ccacf80 | Address on File | Contingent | BTC: 0.00152219, ETH: 0.0000024, ETHW: 0.0000024, NEO: 0.38455584 |
| 677e1ba5-3077-47a6-96b9-83e5d59d8023 | Address on File | Contingent | BTC: 0.00164916 |
| f3b0f43d-2f51-4c10-9eff-140972c5bb26 | Address on File | Contingent | ETH: 0.02208967, ETHW: 0.0389428, STRAX: 10 |
| 30ce1df6-0f21-49f8-8980-4bdf47cebfae | Address on File | Contingent | ADA: 79.79235744, BCH: 0.00000006, BTC: 0.00002092, NEO: 1, USDT: 0.1285558, XLM: 75 |
| e4063ccb-844b-4673-8bbe-a339f4483f0b | Address on File | Contingent | BTC: 0.00164878 |
| 48da6d69-70c0-4ce1-ba3f-06157b778ff7 | Address on File | Contingent | ADX: 3, BLOCK: 0.1, BTC: 0.00102344, BTS: 16, CRW: 1.6, DGB: 100, ETH: 0.00482635, ETHW: 0.00482635, EXP: 1, FLO: 25, GAME: 1.2, GBYTE: 0.0065, GEO: 1.8, GNO: 0.015, IOC: 1, LBC: 6, MAID: 3.5, MORE: 2, MYST: 2, NAV: 2, NMR: 0.09, NXS: 1, OMG: 0.25, OMNI: 0.07, PART: 0.2, PINK: 75, PTOY: 7, STORJ: 3, STRAX: 0.4, UBQ: 1, USDT: 0.00214645, VAL: 0.35, WINGS: 3, XEM: 8 |
| 9dd51d55-7bbf-47b9-8155-8cadfcea13e8 | Address on File | Contingent | XRP: 106.8567907 |
| 3f9dcc95-ffb3-4c4f-9d78-8f1aaf618fe3 | Address on File | Contingent | ADA: 112.8848929, BTC: 0.00004334, ETH: 0.00000007, ETHW: 0.00000007, SC: 200, USDT: 0.00029971, XEM: 30, XLM: 17.97576661 |
| a5e0464c-89c4-4b44-aeac-91a682478e0a | Address on File | Contingent | ADA: 124.7291149, BTC: 0.00000257, IGNIS: 9.14719286 |
| 811f56e3-1447-4718-9323-179f40a201fd | Address on File | Contingent | BTC: 0.00155899, SC: 700.3141643, XDN: 700 |
| 3045c540-f8ee-400d-8ab0-4006abc12b6c | Address on File | Contingent | BTC: 0.00164655, UBQ: 2 |
| 728a0198-764d-447f-82d2-a7a1c2a752d5 | Address on File | Contingent | BTC: 0.00000016, DGB: 5700.090529, OK: 31.69803679 |
| 58b9f4e5-3fc0-47ab-aaf4-4f52375bb6d5 | Address on File | Contingent | BTC: 0.00164805 |
| edfcb238-68fa-41db-aeaa-d2013e6414c0 | Address on File | Contingent | BTC: 0.0005, USDT: 31.7628813 |
| c9d2378a-0fae-404a-99db-8beb90e2e0cf | Address on File | Contingent | BTC: 0.00164777 |
| 1fac83f0-a793-4369-91af-4ff0f7b80e44 | Address on File | Contingent | BTC: 0.00164762 |
| 7202e821-a056-4cf4-98b0-4bdc438b0a0a | Address on File | Contingent | BCH: 0.00121277, BTC: 0.00121277, DASH: 0.00383949, DOGE: 159.6076436, XLM: 2.2062322 |
| a66c995d-d2ba-4783-8069-9186358fc066 | Address on File | Contingent | ADA: 117.409564, BTC: 0.00000006, USDT: 2.74797627 |
| d041313e-b29c-4363-97ba-888fc3cf0903 | Address on File | Contingent | ADA: 17.01193282, BTC: 0.00142267 |
| b18d42c9-50b5-4c8f-a49e-8b44d856a931 | Address on File | Contingent | BTC: 0.00000058, OMG: 52.01180057, PAY: 86.99791448 |
| f022246e-bac1-49f9-b0a4-42e139ea377e | Address on File | Contingent | ADA: 25, ETH: 0.01851965, ETHW: 0.025, NEO: 0.15, XEM: 26.5 |
| 51202ddc-91c1-4721-8cf4-d8453ecd21e2 | Address on File | Contingent | XEM: 1452.334419 |
| b1c4af32-d597-4ce8-b100-40b82c4b366d | Address on File | Contingent | XEM: 1452.334419 |
| 161cea2b-8048-4945-b5a2-d896ea9d8351 | Address on File | Contingent | DCR: 2.79086535 |
| fd483d38-1e09-47ce-8f5b-0a7292a37dd1 | Address on File | Contingent | VEE: 18296.2 |
| 36c861f9-8325-4f1b-961c-9bf060bf7780 | Address on File | Contingent | DOGE: 630 |
| 8c767c30-6629-47ea-acc2-daf200b6353c | Address on File | Contingent | BTC: 0.00000002, XRP: 106.7128225 |
| 06471ea4-7dcb-4d25-a37e-8df8f5a0fa9d | Address on File | Contingent | BTC: 0.00009265, NEO: 4.70961639 |
| 0782c41f-647e-4db9-a4db-a620cd36db1a | Address on File | Contingent | BTC: 0.00000006, DGB: 4880.311538, NEO: 0.72999401 |
| 18321def-c164-4cce-8f99-61cb1614b976 | Address on File | Contingent | BCH: 0.41061125 |
| e2aa2abd-8f33-4367-afa7-db35a422f919 | Address on File | Contingent | BCH: 0.00253316, BTC: 0.00161353, DGB: 55.72625698, XLM: 1.97586677 |
| 9779b175-51e3-4ee1-a68d-bcb60bf0a141 | Address on File | Contingent | ARDR: 581.7697644 |
| cf04c3db-8b74-4ce6-96b7-3c3c4c9731d3 | Address on File | Contingent | XRP: 106.6748872 |
| 856a0042-e4a5-4f94-96b7-739a48f8caf1 | Address on File | Contingent | BTC: 0.00164574 |
| 153e2a44-7980-4df2-83a1-dfbb6a48eb89 | Address on File | Contingent | ETH: 0.00615679, ETHW: 0.00615679, XRP: 80 |
| 403ed9bc-3d91-4a4a-8f98-8a0873e28656 | Address on File | Contingent | BTC: 0.0016235, HIVE: 1.06544245, STEEM: 1.06544245 |
| 03c10255-61a4-43d7-9683-b071c2c1c8c2 | Address on File | Contingent | MAID: 270.1499092 |
| 55b31ae4-8e59-4947-8139-c7746d779c01 | Address on File | Contingent | XRP: 106.6438243 |
| 85b20682-99d1-4bbf-b33a-fd13d6d1c6c1 | Address on File | Contingent | SC: 13057.70409 |
| 1a813ff8-e321-43e1-8a48-187ddc80c4a3 | Address on File | Contingent | BTC: 0.00164502 |
| d18e7ce2-b2cb-403c-bfba-88c551e958fd | Address on File | Contingent | BCH: 0.00035501, BTC: 0.00035501, DOGE: 489.84375, XEM: 7.41485336 |
| 1333e261-35bb-461e-a553-903509850b0c | Address on File | Contingent | POLY: 256.6918139 |
| 217c3f0a-cc6c-4594-b9b9-0ee6d48f9a57 | Address on File | Contingent | BTC: 0.00164439 |
| fe919701-e54e-4c03-9159-d8f83c58327b | Address on File | Contingent | BTC: 0.00164407, USDT: 0.00264496 |
| e71f8ade-a41b-4bd9-a4b6-4023a6065175 | Address on File | Contingent | BTC: 0.00000088, USDT: 45.46904555 |
| 2a019c6e-b1f7-4c70-998d-cf843c1a0e8a | Address on File | Contingent | BTC: 0.00164381, EXP: 0.75216684, USDT: 0.00197037 |
| 4b7dcc73-b89f-4480-9385-a5661bea8316 | Address on File | Contingent | BTC: 0.00164362 |
| 5aad6305-3b9b-4845-9e8a-575ba2fb24cf | Address on File | Contingent | BTC: 0.00000011, RDD: 17209.65923, XDN: 2200, XVG: 20353.64693 |
| e366fc60-a4b2-45b8-932e-92a62c04cedf | Address on File | Contingent | ADA: 91.28405072, BCH: 0.00000164, BTC: 0.00000001, DGB: 48, XLM: 1.15932295, XRP: 27.38598305 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b90c710-07cf-4edf-bcf0-204790b2c4df | Address on File | Contingent | BTC: 0.00164319 |
| 701c5209-0eff-454d-8ab7-17317587d9e0 | Address on File | Contingent | BTC: 0.00164319 |
| d30ad925-6cab-41cb-a655-299d903a1256 | Address on File | Contingent | BTC: 0.0009975, DNT: 332.7527827, KMD: 20.20084132, SRN: 65.39441223, VEE: 666.7334354, XVG: 445.0363571, XWC: 0.00009811 |
| 54ee4a9a-9a29-42f6-b9ca-6abafe625feb | Address on File | Contingent | NEO: 2.81857477, OMG: 23 |
| 80d2111e-694c-4d22-b4d5-f955351da951 | Address on File | Contingent | BTC: 0.00099573, XLM: 200.8996373 |
| 7384a269-8294-49a4-98d8-de12f4dc47e2 | Address on File | Contingent | DASH: 1.09241957 |
| d035d345-838b-4051-80f0-195555eb6dc0 | Address on File | Contingent | NXT: 64.04, SC: 805.2356534, XRP: 99.4848302 |
| 8a8bfcec-a6da-4829-aef6-d0466ce97fbb | Address on File | Contingent | BTC: 0.00164264 |
| 6bf9f181-60f9-4441-b2a1-ec3ead2f33dd | Address on File | Contingent | SC: 13037.83198 |
| 5dbcace5-13b4-4e73-8eef-12e1cde5d089 | Address on File | Contingent | ADA: 0.7340812, ARDR: 8, BCH: 0.001, BLK: 11.15874853, BTC: 0.00000063, DASH: 0.00002549, DOGE: 300, ETH: 0.00007427, ETHW: 0.00007427, FTC: 15, LTC: 0.00000425, MEME: 2, MER: 10, NXT: 5.4093285, OK: 7.68167232, POWR: 10, QTUM: 0.15, SC: 200, SNT: 10, STORJ: 4.77289324, STRAX: 0.25, USDT: 14.73159421, VTC: 0.94472542, XEM: 13.57728315, XLM: 2, XRP: 5.40274538 |
| ba732543-9ddc-4256-8781-d977756ef244 | Address on File | Contingent | ADA: 0.8415622, ARDR: 576.5497243, BTC: 0.00000004 |
| 01c82019-79f5-4751-9e9e-534985524f8a | Address on File | Contingent | BCH: 0.00161463, BTC: 0.00161463, IOC: 85.25632394, XLM: 1.25941265 |
| 1c731752-ae65-4c5e-a0af-9e006b2db18c | Address on File | Contingent | SC: 13034.76928 |
| ad928449-4a8b-4464-9b29-f77f3e1d3578 | Address on File | Contingent | BTC: 0.00094334, LSK: 2, STRAX: 37, USDT: 0.00031313 |
| 3fe47fa8-02e5-4d98-a3ee-afcb5556f1c0 | Address on File | Contingent | HIVE: 7, STEEM: 7, STRAX: 2, XRP: 94.87347058 |
| 092d6e91-7ba0-4711-9962-e52901957320 | Address on File | Contingent | USDT: 45.43234478 |
| d1d1b904-6963-4dae-b0e2-e60929a55d21 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02457559, ETHW: 0.02457559 |
| fbfd53a8-747c-4fae-8b26-0dc1ef6f8a6e | Address on File | Contingent | BTC: 0.00164182 |
| fbf61174-86b4-4b02-b70f-d897efd9cdde | Address on File | Contingent | SC: 13031.16852 |
| f1679f54-06ba-4d47-9fc1-970ec0e5b103 | Address on File | Contingent | ETHW: 0.00000372, XLM: 509.5926961 |
| 5dd6275a-98ef-4cba-a768-3503374f9e31 | Address on File | Contingent | ETH: 0.02007968, ETHW: 0.02007968, GAME: 20, IOC: 11.2, NEO: 0.25914206, NXT: 50, SIGNA: 500, SNT: 140, XLM: 17.48111228 |
| a84943f5-7325-44c9-a6be-c6de5852998d | Address on File | Contingent | BTC: 0.00136565, NEO: 0.83669344 |
| f50f9dcf-1010-4894-9b8f-5b2c2be9e6ca | Address on File | Contingent | BCH: 0.00000276, BTC: 0.00094479, DOGE: 242, ETH: 0.00000622, ETHW: 0.00000622, SC: 501.9, USDT: 0.02099879 |
| dd26a5eb-2283-4ca5-9825-6be3f00a40ae | Address on File | Contingent | BTC: 0.00164162 |
| 226754f4-45aa-420c-b7ab-4d9d98da3cca | Address on File | Contingent | BTC: 0.0005142, NEO: 3, STRAX: 8 |
| 9a9df504-682c-482c-a672-769722dae143 | Address on File | Contingent | BTC: 0.00001768, IGNIS: 2000, RDD: 50000, XVG: 7953 |
| f52d2b21-303c-40c1-bf70-9c492033870b | Address on File | Contingent | BTC: 0.00160164, WAVES: 0.66545251 |
| bb24926d-5204-435c-8d02-9ef64489cb5b | Address on File | Contingent | BCH: 0.00135566, BTC: 0.00124937, NEO: 1.06678414, RDD: 2382.089552 |
| ae228f7e-024f-4f7d-8969-22a8ab29e072 | Address on File | Contingent | ADA: 99.29100409, BTC: 0.00000004, XRP: 21.51508649 |
| 3c75399b-8641-4255-8b1a-90e1496ab38b | Address on File | Contingent | NGC: 525.7030223, XDN: 80000 |
| d60b0835-daec-47f5-82de-3dec846bdc3f | Address on File | Contingent | BCH: 0.26, BTC: 0.00059826 |
| bba680b5-a465-4a84-b76e-303cadf84279 | Address on File | Contingent | BTC: 0.00137318, ETH: 0.00009409, ETHW: 0.00009409, NEO: 0.79161932 |
| c517a1b4-7620-4f47-aaf0-a94940cbfb00 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00160907, SC: 250 |
| 6caca923-c5a3-4e49-ade3-fc8d1daeac93 | Address on File | Contingent | BTC: 0.00163961, IGNIS: 2.5, NXT: 5 |
| 11b34983-90ac-42f1-889a-22f50ae78a59 | Address on File | Contingent | ADA: 50, ADX: 21, BTC: 0.00000001, DGB: 200, MONA: 4.92904746, NEO: 1, OMG: 2.86147484, XRP: 20, XVG: 50 |
| 86077076-dd39-4f7b-9594-b0fbda8e5256 | Address on File | Contingent | BTC: 0.00000007, NEO: 4.97230553 |
| 8c579154-fcf5-46f4-873d-d41fbf93ba9d | Address on File | Contingent | BTC: 0.00164043 |
| e8cdff36-1020-4368-803c-c24d2efb511e | Address on File | Contingent | ETH: 0.02407863, ETHW: 0.0301024, LSK: 1 |
| ce88bd44-6226-41de-94dc-aeeb518e7286 | Address on File | Contingent | GLM: 21.91273974, XRP: 95.2144877 |
| d1f4dba4-bb6a-41f6-bbef-48976c49a1f1 | Address on File | Contingent | ANT: 0.99001559, BTC: 0.00154047 |
| 82ad0db4-e141-4b07-a473-b646e2ee4f8c | Address on File | Contingent | BTC: 0.00163971 |
| ee9060d3-9dec-41d2-956c-28ba9216fe13 | Address on File | Contingent | BTC: 0.00000001, MUNT: 611.0908838, POT: 57.00307707, THC: 48.06151786, XEM: 151.229894, XRP: 93.90259576 |
| 1e9a7dfd-ca87-41aa-b81b-936faecd79f0 | Address on File | Contingent | BCH: 0.00162895, BTC: 0.00162895, XLM: 1.27058227 |
| afef8d87-8bf7-4085-b46f-b149b6ed9a82 | Address on File | Contingent | BTC: 0.00163941 |
| a2ac54e0-e9c8-46ca-9359-753aac43a0dd | Address on File | Contingent | IGNIS: 179.1636089, NMR: 3.23640537, NXT: 179 |
| af39a37b-492d-4212-b706-17ce22f5314b | Address on File | Contingent | RDD: 113846.7825 |
| a72df9a6-5420-4cde-aa56-c1dced158514 | Address on File | Contingent | BTC: 0.00000007, POLY: 255.8028265 |
| abdf9971-c60e-48cd-957d-6c7f5f2f85b9 | Address on File | Contingent | BTC: 0.00163902 |
| 478c5ad1-3242-47dc-abeb-66799c658041 | Address on File | Contingent | ADA: 124.337372 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1c7bc9f-fbb3-4cb6-a4fe-05e6dcf2096e | Address on File | Contingent | BTC: 0.00163884 |
| 38e96cba-7e6b-48f2-961f-99c54423811b | Address on File | Contingent | MAID: 269.0790292 |
| 94cc10e6-031d-4147-b61a-69c0057ea522 | Address on File | Contingent | BTC: 0.00000003, USDT: 45.34167088 |
| 698597c6-a8f7-4feb-9132-f5f88bd95dd3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00163866 |
| e405618a-efbe-475e-bf4a-e3557d2c638f | Address on File | Contingent | OMG: 52.84789668 |
| e7b0cbd2-aa2d-42cc-acd0-3f7500b62e27 | Address on File | Contingent | BTC: 0.00000325, NEO: 4.95710387 |
| a8ce74c8-7d8b-4258-b22d-d8ce3ddbd565 | Address on File | Contingent | BTC: 0.00126625, SYS: 50, XRP: 10 |
| 182f54c3-030d-4cf7-aae0-57f459326920 | Address on File | Contingent | NEO: 4.96618352 |
| 7a13d9ba-63de-46bd-91a3-cd809d972dee | Address on File | Contingent | BTC: 0.00163809 |
| ef91dd1f-c619-4862-8d9f-0087e8f48ce3 | Address on File | Contingent | LSK: 18.733148, XVG: 15408.74466 |
| 0023c3ee-26ac-4e32-bbc9-0a01c76f278b | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00665, LTC: 0.44236455, USDT: 0.00086472, VTC: 2.41148559, WAVES: 0.56907545, XRP: 22.33622037 |
| a6f16c7f-01d6-4d2a-993b-fa136387f219 | Address on File | Contingent | BTC: 0.00163785 |
| 55f35c91-a844-4780-8e8f-735765429b86 | Address on File | Contingent | BTC: 0.00163761, GLM: 0.000005 |
| 0c384f8f-cc27-4340-8248-6035558fd69b | Address on File | Contingent | BTC: 0.0016375 |
| 243a8905-ce91-42b5-becb-c36db43bf891 | Address on File | Contingent | BCH: 0.00162679, BTC: 0.00162679, XLM: 1.26889746 |
| 24b2b75e-34a2-4cc7-a07a-2c1d4e46a640 | Address on File | Contingent | BCH: 0.00000401, BTC: 0.00000401, XLM: 507.000507 |
| 4e461456-8c59-4a33-8dd4-54033fbbb93d | Address on File | Contingent | ETH: 0.02448951, ETHW: 0.04134237 |
| f6e27df4-1a6a-4a3c-aa55-2cbb09acbfb9 | Address on File | Contingent | BTC: 0.00162199, XVG: 222 |
| 755f1ed3-fd3a-4fad-b5e2-2d34ca00204a | Address on File | Contingent | ETH: 0.02441234, ETHW: 0.03728655, FTC: 49.81625559, SC: 10.63511469 |
| 26bf19c1-de37-4ec7-a26d-7fd09d56fb2d | Address on File | Contingent | ADA: 124.1973776 |
| f886c0ab-2a57-4676-bee3-91afd37e39aa | Address on File | Contingent | IGNIS: 5000, NXT: 7313.002728 |
| bf7ca169-7fea-4956-9958-c23744d99a2a | Address on File | Contingent | BTC: 0.00163654, XVG: 0.9975 |
| 628c2d9d-182d-4b43-bbfe-69e0cf24915c | Address on File | Contingent | BTC: 0.00162217, ZEN: 0.05028697 |
| e0f67d7c-d413-4e7b-8bb2-53620c5d5ae0 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000053, RDD: 10, SC: 12984.69828 |
| c29b1837-5980-419f-85d2-0154c3b0198e | Address on File | Contingent | BCH: 0.01439317, DOGE: 604.1374842 |
| 98eca7b7-bef0-4033-8b90-3178d3a467ea | Address on File | Contingent | BTC: 0.00037611, WAVES: 21.1547915 |
| 654a4a33-4746-4142-8801-3ce0d2efe971 | Address on File | Contingent | DOGE: 626.1452761 |
| 6ff02458-2be0-46c4-8295-37b249a07b1d | Address on File | Contingent | BTC: 0.00152278, ETH: 0.00000138, ETHW: 0.00000138, XEM: 100 |
| f686bff0-ac5b-4083-aca0-f80cf1821692 | Address on File | Contingent | ADA: 26.3620517, XLM: 400 |
| 7dba5373-fc7f-430c-886f-039426c1f1ab | Address on File | Contingent | BTC: 0.00152081, DGB: 400 |
| 2c6a4a49-9148-40d7-906a-3c3c7eceec75 | Address on File | Contingent | BTC: 0.00114652, DOGE: 109.3203245, RDD: 14120.75067, XVG: 5 |
| a6de1fa3-1cd7-4d37-aef8-b99d9fc18190 | Address on File | Contingent | BTC: 0.00163571, USDT: 0.00073413 |
| 02eae522-adfb-4f5e-bda0-5e9cef98dd51 | Address on File | Contingent | DOGE: 625.8049195 |
| 727a62c3-9dfd-4d84-8fad-99ec0c55f8bb | Address on File | Contingent | BTC: 0.00000177, ETC: 0.48727674, XRP: 85.0426891 |
| d06e067d-ec4f-420a-83e1-bb12c8744d04 | Address on File | Contingent | DOGE: 625.68, USDT: 0.00475922 |
| b7234cfb-9c7f-4a03-9882-ed6de846e0e6 | Address on File | Contingent | ETH: 0.02445533, ETHW: 0.04127487, SC: 1.3582 |
| 8949a11d-a4d0-40dc-90ed-71adc1e005c8 | Address on File | Contingent | ADA: 66.87449718, BAT: 68.41508978, BTC: 0.00000003, SC: 1800.541516 |
| 79035089-64a1-4498-8a52-cfe2a4359e6b | Address on File | Contingent | BTC: 0.00163497 |
| fe3e14a7-bebd-4dd2-927c-396a9ef3f484 | Address on File | Contingent | BTC: 0.00000005, ETC: 2.47786345, USDT: 0.00026041 |
| d9ec4e78-ab10-495e-9861-b9dd502eecf0 | Address on File | Contingent | RDD: 113534.8436 |
| ca104801-9743-4238-93fc-2de91b22dabf | Address on File | Contingent | ADA: 123.9896691 |
| 8526a69a-93f2-4aa6-8f80-aab5a4592349 | Address on File | Contingent | BTC: 0.00000003, XRP: 105.9227389 |
| 90a21cd6-66d7-4223-870f-b49808447fc2 | Address on File | Contingent | BTC: 0.00104772, USDT: 16.22705994 |
| 7ada30e7-cadf-4905-8100-7889b1929899 | Address on File | Contingent | BTC: 0.00000004, USDT: 31.18558766, XRP: 32.86432123 |
| 99a891b1-5ebd-4f9e-9fe4-27c62b6c12e5 | Address on File | Contingent | BTC: 0.00163408 |
| aa858deb-1e94-4c8b-9bc2-8c51b8f8ef0d | Address on File | Contingent | NEO: 0.25282823, QTUM: 16.70926722 |
| a830ef94-a86b-45c0-95d2-3a2df06265e4 | Address on File | Contingent | ADA: 100, ARK: 1.65303738, BTC: 0.00029805 |
| 81f4331d-9cf9-46d9-b21d-73582b6f5a62 | Address on File | Contingent | ADA: 123.8746006 |
| d5af807b-db7e-4158-b7ad-09a2f0b92893 | Address on File | Contingent | XRP: 105.8309101 |
| 5817b70e-9985-4fc6-b609-0851452f6c40 | Address on File | Contingent | OMG: 52.65589877 |
| f92ceba2-cf55-4922-bcfb-7f7b40e04225 | Address on File | Contingent | BTC: 0.00163268 |
| 26c3cee2-5302-4936-bf53-94fa031f8a30 | Address on File | Contingent | BTC: 0.00163264 |
| da34a144-32c9-4460-a944-75a84809544c | Address on File | Contingent | BTC: 0.00002212, ETH: 0.02410556, ETHW: 0.02410556 |
| 7b0eb33f-b536-4204-b89d-6a986cc80a8f | Address on File | Contingent | BCH: 0.00002186, BTC: 0.00002186, RDD: 111850 |
| 8b8da5af-3303-4107-8993-657f07f8ba33 | Address on File | Contingent | BTC: 0.00162609, VTC: 0.60543539, XVG: 55.039105 |
| c9dbcb8d-3b9b-4a27-9562-f57dac35e1a8 | Address on File | Contingent | BTC: 0.00163234 |
| 0ce26af3-6397-4bac-b250-b7f55198b12d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02443264, ETHW: 0.02443264 |
| a0f1bbdd-c1ee-4b71-a12b-831d47ea4bcb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00163228 |
| 4ff55d17-2bff-4070-854b-a85907106e1b | Address on File | Contingent | ADA: 21.22340426, BCH: 0.00367935, BTC: 0.00029635, DGB: 200, RDD: 900, SC: 500, XEM: 60, XRP: 50, XVG: 1000 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8f9fe4a-078c-400e-875f-4d641ab36c18 | Address on File | Contingent | BTC: 0.00134756, XRP: 18.4487625 |
| 083d1a37-2697-40a2-8d3c-211a6ff21a68 | Address on File | Contingent | BTC: 0.00163208 |
| 92999ff9-b62d-4ff7-bb51-2069463c246b | Address on File | Contingent | BTC: 0.00163207 |
| 2e41d243-0564-46e8-9055-fa7f768c6c25 | Address on File | Contingent | BCH: 0.00162555, BTC: 0.00162555 |
| 37b9c878-3350-4e56-94a0-b4191f56c18e | Address on File | Contingent | XRP: 105.7828793 |
| d7290205-5b27-4763-9976-91396a6dcb67 | Address on File | Contingent | WAVES: 27.39342287 |
| ecd0c64b-98cf-4eb4-a65c-ae7a0c7fafa5 | Address on File | Contingent | BTC: 0.00000014, POWR: 281.3822285 |
| 3296942d-611e-4dbc-b43a-ec1a46b9b92d | Address on File | Contingent | BCH: 0.00000006, SC: 11690.92131, XRP: 10.30361106 |
| 7958c1be-a3c2-4106-a371-16a04462a068 | Address on File | Contingent | BTC: 0.00163179 |
| e595aee7-84f1-4576-9084-991194981336 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000571, ETHW: 0.00000571, OMG: 52.6059133 |
| 1106adf1-da93-49fc-8296-86c0d3b5ab36 | Address on File | Contingent | BTC: 0.00163138 |
| e202967c-6151-4b56-a515-28130d52bc07 | Address on File | Contingent | ARK: 161.8598299 |
| 7eaf3e75-1a9f-4c62-a137-dbd354601b5f | Address on File | Contingent | BTC: 0.00163105 |
| 001cd377-6e41-45b5-8f25-a281a59aad97 | Address on File | Contingent | BTC: 0.00000001, DGB: 413.3925057, SC: 600.7403669, TRX: 143.9171937, XLM: 37.04099769, XRP: 60.3274785, XVG: 456.7809728 |
| 2e08ad59-71fd-4c60-a13b-71002a1ba542 | Address on File | Contingent | USDT: 45.08031775, ZEC: 0.00124955 |
| 1f9915a4-150e-4dc6-8d2a-cfe27033550d | Address on File | Contingent | BTC: 0.00163052 |
| 734ce339-9083-4a10-80e2-24a29b4ce5ed | Address on File | Contingent | BTC: 0.00163018, RDD: 22 |
| cfc21649-b08d-4987-b573-287c720631fa | Address on File | Contingent | BTC: 0.00000024, SC: 12938.50418 |
| 3b17868b-1c3d-418b-9d00-0548d6ff2f6f | Address on File | Contingent | ADA: 79.80482313, XEM: 53.21928844, XLM: 160.7777676 |
| 2f61338f-cf70-4d1d-abc6-0d04696eb0f4 | Address on File | Contingent | BTC: 0.00000027, NAV: 109.3600858, RDD: 51244.0355, SC: 5000, VTC: 25.77529893 |
| 4e06349a-8601-4aef-b367-85ac16dd18d3 | Address on File | Contingent | BTC: 0.00163006 |
| 8439f71b-6ab1-4b3d-a4cf-7aad8b90dc78 | Address on File | Contingent | XRP: 105.6481434 |
| 90f1e009-4a0d-4008-ae99-722ec9a6f93b | Address on File | Contingent | ARK: 24.13620174, DASH: 0.02238324, ETH: 0.00616687, ETHW: 0.02301919, LTC: 0.11545139, NEO: 0.22081041, OMG: 0.880406, VTC: 1.43783784, XRP: 33.06264501 |
| b52c23d9-f718-477f-b18d-1c218557fe91 | Address on File | Contingent | BTC: 0.00162984 |
| b661ed43-1ccd-4743-a33b-56b231ede4ce | Address on File | Contingent | BTC: 0.00000008, XRP: 105.6371229 |
| 2955a253-911a-42e2-a109-2557f0ad15c7 | Address on File | Contingent | BCH: 0.00080402, BTC: 0.00162654 |
| 99092780-f030-4c2b-a638-39873249b40b | Address on File | Contingent | ADA: 50, BTC: 0.00084464, SC: 1000, USDT: 0.00019433 |
| f229b906-bcc4-4c1a-be1c-4fc293ef8180 | Address on File | Contingent | FTC: 5000, GRS: 97.15143646 |
| 5f12eaa1-f324-4a98-a5c5-1d025cf3a0c1 | Address on File | Contingent | BCH: 0.00320292, DOGE: 618.556701 |
| a57f9a5a-81f7-4c44-b425-95f3426c574a | Address on File | Contingent | BTC: 0.00162924 |
| 0b1f18d0-c2f9-4e53-98bb-2982f64ddea1 | Address on File | Contingent | USDT: 45.077191 |
| a9f4efd4-63f0-4c7d-a493-c37d7fe0c9c9 | Address on File | Contingent | BCH: 0.00100601, BTC: 0.00162501 |
| 55cb890d-1272-4361-8f8e-8a9e705ff56e | Address on File | Contingent | BTC: 0.00158046, XVG: 707.2771213 |
| 74e48108-3fc3-4b9b-a646-d9ee6ba499ae | Address on File | Contingent | BTC: 0.00162872 |
| 9e713ad3-6ba9-42ae-bc26-77f75e376934 | Address on File | Contingent | BTC: 0.00162868 |
| 2e51bf1a-d904-4db7-be08-b02c0ebebede | Address on File | Contingent | BTC: 0.00000036, STRAX: 94.67021945 |
| 414cdc25-8845-49ae-8b98-c7aa1b6f4171 | Address on File | Contingent | BTC: 0.00162853 |
| fc2769c9-53f0-4ae0-b13b-bbb0fbd7608d | Address on File | Contingent | BTC: 0.00162853 |
| b19ce3ff-673c-46af-ba8c-f9de2dfecca2 | Address on File | Contingent | BTC: 0.00162836 |
| 45f6a6e2-80bf-469f-b0e1-cf46057b4fba | Address on File | Contingent | BTC: 0.00162829 |
| 0b886dfd-f6f2-48cf-b830-2bb5eec1fced | Address on File | Contingent | BTC: 0.00162809 |
| f83c5969-d33a-4a46-88d2-e456c43b0ecb | Address on File | Contingent | ETH: 0.00612198, ETHW: 0.00612198, LSK: 0.00092234, XEM: 0.13526119, XRP: 79.00000003 |
| 4d10c64b-d548-46b8-84c4-b938e81f4eec | Address on File | Contingent | NEO: 0.49470645, XRP: 94.94225006 |
| 088521f5-a22e-46db-8c34-07231aecc83c | Address on File | Contingent | BTC: 0.00160303, NEO: 0.07554632 |
| bc34137a-99fa-40d4-9215-69a34b730efa | Address on File | Contingent | DOGE: 622.946 |
| 703983bc-3c5a-48e7-88a2-483db1936c0d | Address on File | Contingent | BTC: 0.00162786 |
| b6165b5a-5ff9-4d34-a302-b0bd6419f2f5 | Address on File | Contingent | BTC: 0.00056147, SYS: 15, XLM: 100, XRP: 44 |
| 9fce864a-4dc1-4473-a0f5-0a7df5eb7062 | Address on File | Contingent | ADA: 55, ARK: 7, BCH: 0.01, BTC: 0.00013771, DASH: 0.06359531, FIRO: 0.5, LTC: 0.07802, XRP: 20 |
| 759b8420-6dcc-4103-87cf-bd673228e6b1 | Address on File | Contingent | BCH: 0.40597111 |
| cd1009b2-0477-41f4-94d1-3041367f0f2b | Address on File | Contingent | SIGNA: 41105.86139 |
| 45be1c22-b59c-42a7-b05c-6c6eb4c5cd65 | Address on File | Contingent | NEO: 2, PAY: 4.50546214, XRP: 62.59657938 |
| 898d17c8-2dbe-488b-b790-9c5053566f63 | Address on File | Contingent | BTC: 0.00122015, MUNT: 130.2634, XRP: 25, XVG: 275 |
| 62722905-474b-4900-84c2-eebb77efd393 | Address on File | Contingent | ETH: 0.01872408, ETHW: 0.01872408, MTL: 10 |
| a11726f0-3480-41a7-8fb5-d69d2d5d7bff | Address on File | Contingent | BTC: 0.00000008, HIVE: 42.00753331, LBC: 56.29160321, PTOY: 535.9387252, QRL: 42.50810726, STEEM: 42.00753331, STRAX: 19.18867221 |
| 6b053dd7-4494-45e1-b4b2-a4761d8479d1 | Address on File | Contingent | ADA: 123.4259094, BTC: 0.00000005 |
| 20723c12-c2b5-4ee6-9b67-f98c49756b8a | Address on File | Contingent | BTC: 0.00000013, ZEN: 5.66960697 |
| 5dc8d664-cf3e-4f69-8562-f94d8ebce6a8 | Address on File | Contingent | SC: 12912.83237 |
| f202897c-6b6b-469a-8ad8-2fb8530dd47a | Address on File | Contingent | XRP: 105.4413777 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2cca1786-4256-4eb7-803f-056103d6d570 | Address on File | Contingent | BTC: 0.00000004, HIVE: 56.15070565, PAY: 30, POWR: 67.04217411, RDD: 5000, STEEM: 56.15070565 |
| 9c3c5296-1329-40e6-8a84-3006848f0788 | Address on File | Contingent | BCH: 0.00036615, BTC: 0.00036615, DOGE: 481.7399999 |
| 364b3dcc-2024-48e7-9568-7519a45364e2 | Address on File | Contingent | ARK: 38.88447159, GLM: 157.9827847 |
| 2261777e-d00a-46ca-b356-a78a92161d3d | Address on File | Contingent | ETHW: 0.00904703, SC: 12902.77076 |
| 4c48f1bc-7294-4242-828f-f1d5ea421b6e | Address on File | Contingent | BTC: 0.00162556, USDT: 0.01827939 |
| d128ffbd-2783-4a93-80d0-6b63621536fa | Address on File | Contingent | BAT: 100.5474066, EMC2: 64.9145401, PINK: 2000, STRAX: 13.31240058, XRP: 38.51712549 |
| b9345d4a-5ce5-4211-b392-cd248a787ffd | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126, SC: 650, XRP: 100 |
| 048f15bb-1507-4131-9aa6-f7829f6b8b03 | Address on File | Contingent | ARK: 20, BTC: 0.00000007, NEO: 1, OMG: 12, QTUM: 7, XVG: 1066.846335 |
| 7aeb0ae1-6159-4fc0-b328-f2a4579a7d6d | Address on File | Contingent | BTC: 0.00000013, XLM: 504.635135 |
| f203b0f9-977d-41a9-98a3-f2993cd0567b | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000006, DGB: 0.00000001, ETH: 0.02433061, ETHW: 0.02433061 |
| 676332cf-4369-4a65-826c-fd239f9ca2af | Address on File | Contingent | BTC: 0.00162522 |
| 7d3401ec-b290-41ce-a859-0ef1b077f815 | Address on File | Contingent | BTC: 0.00000041, NEO: 1, RDD: 10369.53948, XLM: 355.5809825 |
| a6d8118b-8ee7-42b7-9c55-86970d1048ab | Address on File | Contingent | XRP: 105.3185245 |
| 6091ab70-afce-4bef-b806-2a7364dc1379 | Address on File | Contingent | BCH: 0.0016143, BTC: 0.0016143, XLM: 1.25915525 |
| 61e9bfcd-4f6b-4465-88f9-89caeafd0532 | Address on File | Contingent | BTC: 0.00162455, WACME: 0.15672195 |
| e3791df5-a177-4f5c-a7cb-ce778d480bc4 | Address on File | Contingent | BTC: 0.0016246 |
| 2c2c0573-932b-4ee0-a1de-aa2b105d3ded | Address on File | Contingent | BCH: 0.00161401, BTC: 0.00161401, XLM: 1.25892905 |
| 6fe71f87-5ae2-4ee4-a692-a423a72460df | Address on File | Contingent | DCR: 2.75257205, ETHW: 0.00782152 |
| 7d745e45-93c5-41b9-818a-b8c1d5240bd6 | Address on File | Contingent | BTC: 0.00162437, USDT: 0.00008167 |
| 5a26b4ba-5f73-4074-bf44-ceea5a08e842 | Address on File | Contingent | BCH: 0.00122404, XLM: 502.6743321 |
| f151b76a-c876-4c86-ba71-dbdade4d20f8 | Address on File | Contingent | USDT: 44.94467714 |
| bde8265b-458d-4e21-98ec-cb687830308f | Address on File | Contingent | BTC: 0.00162426 |
| b1527b79-9aa4-4fe8-b5cb-e5ba454dd1f5 | Address on File | Contingent | BTC: 0.00162422 |
| acb57f5d-80ec-497a-9ac9-b0c317f8575c | Address on File | Contingent | BTC: 0.00162401 |
| 4779e70c-b317-4e60-8940-4911a629fd44 | Address on File | Contingent | BTC: 0.00162397 |
| ce9057e9-c2f6-49c0-99f1-165871293062 | Address on File | Contingent | ETHW: 0.00007133, SC: 12889.34005 |
| b869b06b-ba7a-41df-bb10-fc009dc4c07d | Address on File | Contingent | BTC: 0.00000012, OK: 17.50614251, XRP: 105 |
| a0cd3e6e-6224-451d-91c3-112c89ab845d | Address on File | Contingent | RDD: 98354.99189, XVG: 3033.665094 |
| 4cdd5cec-358f-4b55-bfb7-a512f10fe858 | Address on File | Contingent | ADA: 123.1647219 |
| e1ab9f4c-4d48-43fd-a9cd-de0c20a35284 | Address on File | Contingent | BTC: 0.00000002, DOGE: 348, LTC: 0.1, USDT: 0.00017813, WAVES: 1.31466227, XRP: 20, ZEC: 0.03932435 |
| ac913872-b7c7-4508-a3e5-41619175a822 | Address on File | Contingent | ADA: 105, BTC: 0.00006028, XEM: 157.8857127 |
| 640ed207-4c24-425a-a7fe-656521c765e7 | Address on File | Contingent | LTC: 0.00972839, NEO: 1, SC: 458.0319566, XRP: 78.32202884 |
| 6638934e-1c88-4730-9f5c-c364afefee22 | Address on File | Contingent | BTC: 0.001623 |
| 14d538d3-421d-4f3d-97bd-aae668811146 | Address on File | Contingent | ETH: 0.02427547, ETHW: 0.03945524 |
| 95c5b218-9299-4135-81b7-838fe5ab8564 | Address on File | Contingent | BTC: 0.00000028, LSK: 5.23217745, NEO: 0.64508269, OMG: 7.32526941, POWR: 107.2892287, STRAX: 9.09652205, XEM: 140.2483206, XVG: 1196.411993 |
| 5a40da0a-b5d8-404d-a9a2-591101d29829 | Address on File | Contingent | XRP: 105.178594 |
| 20cd4b7d-e92c-4072-9284-123c51c8984b | Address on File | Contingent | BTC: 0.00162263 |
| 0d489438-441d-49d1-8ca2-a55ff9f74c67 | Address on File | Contingent | STRAX: 94.34 |
| 55124a76-c76f-4f31-b269-0a22401aca39 | Address on File | Contingent | SC: 12877.141 |
| dfe415b4-cfa4-47eb-94e0-aedb7403fa0b | Address on File | Contingent | ADA: 123.0631691, ETHW: 0.00000007 |
| 81ee5f48-04d4-4fac-82be-0a87eeb4db9a | Address on File | Contingent | BTC: 0.00125829, MUNT: 50.49908456, OMG: 2, POWR: 15, WAVES: 1, XRP: 10 |
| b58ff541-d8f1-4934-ad1d-6d19ae3b4555 | Address on File | Contingent | BTC: 0.00002112, XRP: 103.77519 |
| cfa09eee-c80b-48ee-bef4-52dd81a83a7c | Address on File | Contingent | ARK: 12, BCH: 0.034, BTC: 0.00000056, DASH: 0.0674, NEO: 1, POT: 85, XEM: 12.82307532, XLM: 52.78580603, XRP: 46.36725392, XVG: 407.1526799 |
| 4e6f6de8-3323-4a76-bda1-a704bb3fde1f | Address on File | Contingent | BTC: 0.00162204 |
| d698d3d8-2530-4ee2-aeb3-0682b0eccc3c | Address on File | Contingent | BTC: 0.00108742, DOGE: 19, NEO: 1, OMG: 5 |
| 34eb89ce-4c15-47de-a1a6-a8670ef4eba6 | Address on File | Contingent | DCR: 1.18015832, XLM: 287.350624 |
| 8ace5756-5016-4126-89cd-b2bcb1f8f6f6 | Address on File | Contingent | BAT: 200, BTC: 0.00000007, WACME: 11.09746075, XVG: 1000 |
| 2a8a97ba-25d9-4e74-a56a-543c6993ef36 | Address on File | Contingent | BTC: 0.00000018, NEO: 4.91469722 |
| 3e1d9cd5-25ae-4495-bc03-ce29740fb5d8 | Address on File | Contingent | LTC: 0.56810112, USDT: 0.82379987 |
| 25e4430c-2b24-49ef-908c-aec7791b68ca | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00036463, ETHW: 0.00036463, SC: 2017.42289, XRP: 87.03952132 |
| 8aa2a583-ad2f-4869-9acd-9850da86069f | Address on File | Contingent | ETC: 2.45721371 |
| 15698335-185c-4180-a4b0-a8f498bb6353 | Address on File | Contingent | ADA: 97.84475482, ETHW: 0.00000282, NAV: 1, NEO: 1 |
| def10349-fb49-4fbf-8ec2-6a2856c8d938 | Address on File | Contingent | BTC: 0.00147755, NEO: 0.43467254 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c64b3cc-4918-487f-a70d-b754792f7026 | Address on File | Contingent | BTC: 0.00162074 |
| 5b4a840f-4168-43ba-a475-82a845aaafc4 | Address on File | Contingent | BTC: 0.00162066 |
| fc7d2e8a-9a34-4aad-a2f9-47ff0edcc769 | Address on File | Contingent | BTC: 0.00162063 |
| 3fe36431-0e6a-43b8-b5d8-a2666bf58dc8 | Address on File | Contingent | XEM: 132.3436449, XRP: 95.30309772 |
| 612b7cdb-b744-45a2-b46a-430f2bf75404 | Address on File | Contingent | BCH: 0.17771723, BTC: 0.00000025, POWR: 156.4982618 |
| 2aeba83f-b5e6-4d29-82fb-6d7568d6ee3a | Address on File | Contingent | BTC: 0.00000016, XLM: 502.8813764 |
| 2e2e8296-d5f9-4796-8231-acefed3070dd | Address on File | Contingent | BTC: 0.00162021 |
| 2840391a-46c0-455f-8ac3-a60458dbba32 | Address on File | Contingent | BTC: 0.00162011 |
| 6d8192d9-6190-43f4-9a1a-3fee8b04f280 | Address on File | Contingent | BTC: 0.00141153, MYST: 24.13925861 |
| 10825d2a-851a-4e36-8538-eb28e28558d2 | Address on File | Contingent | RDD: 94470.50828, SC: 2061.721832 |
| 84e4da24-9ae8-4a7c-9edd-8256afef284d | Address on File | Contingent | ETH: 0.02424782, ETHW: 0.02424782, EXP: 0.15511133 |
| 83aa2731-2766-4adf-885b-200a6ee8dfe1 | Address on File | Contingent | BTC: 0.00016725, ETH: 0.01551563, ETHW: 0.01551563, LTC: 0.02933824, XEM: 7.73726236, XRP: 21.07175864 |
| 278c5d98-daa3-49bb-af60-bb527bc9f214 | Address on File | Contingent | BTC: 0.00067753, DGB: 128.7727637, DOGE: 341.21567, ETH: 0.00002539, ETHW: 0.00002539, GAME: 6.9066819, MUNT: 312.7091131, PINK: 218.2862848, USDT: 0.04184418 |
| b16d204f-ffa8-4ab0-9ff5-262a22e06c1d | Address on File | Contingent | ADA: 92.66428544, QTUM: 3.14350765, XEM: 94.10386769 |
| c8e9e08a-4b63-42d8-ac32-0894fd2fb89f | Address on File | Contingent | DOGE: 619.7921984 |
| 5e629037-cb84-4fec-80d0-6e05e3077ba5 | Address on File | Contingent | BCH: 0.00003975, BTC: 0.00001368, DGB: 500, MUNT: 13, XLM: 453.6825636 |
| 4fe2c2bb-0cc4-4b03-b793-a28124d41c05 | Address on File | Contingent | BTC: 0.00161967 |
| e8335d84-a753-4f3c-8bca-65902e7dff1d | Address on File | Contingent | ETH: 0.02422473, ETHW: 0.04107788 |
| 7cbe5031-e48f-4f2a-9a56-20b6cc5422a4 | Address on File | Contingent | DASH: 0.00100051, ETC: 2.45239005, USDT: 0.00000011 |
| 2dea293f-a754-4b1b-999f-23afa4d51244 | Address on File | Contingent | BCH: 0.00121057, BTC: 0.00121057, NEO: 0.78596723, XLM: 44.97240357 |
| 81449851-340b-400d-ac26-3d56e6ce483b | Address on File | Contingent | LSK: 42.97384694, SC: 2217.173537 |
| 699ae25f-2d69-4e5d-8a73-adc042112010 | Address on File | Contingent | ADX: 50, ARK: 20, BCH: 0.11267253, NAV: 35, OK: 50, PTOY: 10, RDD: 40000, SIGNA: 1000 |
| 3163bd79-c503-4822-91a3-ff10f7775057 | Address on File | Contingent | BCH: 0.005, BTC: 0.00159405, STRAX: 0.313215 |
| 66318750-fef6-457d-af70-d08f2f674aa7 | Address on File | Contingent | BCH: 0.00005153, BTC: 0.00161921 |
| a794520e-1640-49a3-ac5f-86280be77a73 | Address on File | Contingent | BTC: 0.00151347, IGNIS: 21, USDT: 0.00042509, XEM: 90 |
| 1a5a8ea5-fa0b-4840-8f3e-6fb39fc34048 | Address on File | Contingent | ADA: 111.14817, BTC: 0.00000005, DASH: 0.07517853, XVG: 597.4788966 |
| 024d8048-9a74-4969-921c-678df0c39650 | Address on File | Contingent | ETH: 0.02392458, ETHW: 0.02392458, PAY: 53.9 |
| fadfbdf7-78c2-4565-bb77-81267f446165 | Address on File | Contingent | BTC: 0.00138698, EMC2: 30, ETC: 0.1, IGNIS: 2.5, NXT: 5, OMG: 2, PIVX: 2, UBQ: 6, USDT: 0.00015947, VTC: 3, WAVES: 1 |
| 469d17a6-faa9-49b3-aa81-cca88b06c90c | Address on File | Contingent | POWR: 279.1678585 |
| 0ec151c1-cad7-41b7-82a6-0b0725813445 | Address on File | Contingent | BCH: 0.00160831, BTC: 0.00160831, XLM: 1.25448305 |
| a192b45c-c0af-47f9-9e4a-bcfccdb76113 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00161871 |
| d63f9e3a-d8e4-44d8-85aa-b1f16d6ca240 | Address on File | Contingent | NAV: 73, NEO: 4.59281749 |
| 87f5a9cc-944e-4ed1-9c46-8d9fac1e7065 | Address on File | Contingent | BCH: 0.000106, BTC: 0.000106, DOGE: 568.9115325, LTC: 0.00891266, PPC: 0.038325 |
| bb07874e-5a92-4074-89c2-59535f56e64f | Address on File | Contingent | DASH: 0.01524617, ETH: 0.0174973, ETHW: 0.03434787, LTC: 0.06401041, XRP: 13.9384926, ZEC: 0.02609923 |
| 0fd0cc5b-ace7-4773-9086-1e65b45f6ffb | Address on File | Contingent | ADA: 36.32556446, BTC: 0.00000004, DGB: 305.5130169, NEO: 0.40524894, XEM: 16.66109905, XLM: 119.514145, XRP: 33.32617411 |
| 1caa5999-4acb-49e7-88f7-9a371d8833a5 | Address on File | Contingent | BTC: 0.00161822 |
| ba2669aa-398f-4ccb-8ef3-8f565cb99585 | Address on File | Contingent | LTC: 0.009, USDT: 35.53991338, XRP: 20 |
| dea815ce-69cb-4ce5-be5f-abc0ea1de992 | Address on File | Contingent | ADA: 122.5894608, BCH: 0.00000032, LBC: 5.39678102, XVG: 4.954268 |
| 60131a57-650e-4a73-b230-81499aef247e | Address on File | Contingent | BCH: 0.00000015, ETH: 0.00026465, ETHW: 0.00674879, NEO: 4.35314185, XVG: 2387.836538 |
| b3dab6b8-ad62-45bd-b0fd-06ef79457fc6 | Address on File | Contingent | BTC: 0.00161757 |
| f6687edb-cb83-4fbd-b79c-d721c13f3c5d | Address on File | Contingent | BCH: 0.00006765, BTC: 0.00161084, XVG: 91.12557325 |
| 11ef313b-e4db-432f-a6da-01ea623a1a20 | Address on File | Contingent | BTC: 0.00161734 |
| 7caecc24-4a32-4c70-b32c-e41bc4f9e7e0 | Address on File | Contingent | BTC: 0.00161723, USDT: 0.00054716 |
| 756ffa47-bacd-4f03-9788-ee19912a89a0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.08682528, XRP: 104.5984732 |
| 7519ae82-d3b3-4e88-982f-312a604db134 | Address on File | Contingent | DASH: 0.56683901, EMC2: 1.92447159, ETC: 0.1558171, NEO: 2.00292759, USDT: 0.00210484 |
| b7e0501a-a5e7-4e39-8517-f841ef959fb7 | Address on File | Contingent | BTC: 0.00000701, NEO: 0.78259448, PPC: 34.613, SC: 6699.9 |
| df42c6d9-ff5e-434e-9bbf-f5c5c2ad4e8e | Address on File | Contingent | BCH: 0.00002171, BTC: 0.00000119, ETH: 0.01454934, ETHW: 0.01454934, NEO: 1.95 |
| b50469d0-191b-4a73-aba7-e23cb6e6dc16 | Address on File | Contingent | BTC: 0.00161657 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da2c041b-c83d-4009-a09a-751a8b4e5a3f | Address on File | Contingent | BTC: 0.0016165 |
| f2bb0a0e-69d3-4a6f-8b4d-ba4cc563e3e6 | Address on File | Contingent | LTC: 0.57687376 |
| 4a038459-0bdb-474a-b2ee-53f04482747f | Address on File | Contingent | BTC: 0.00161634 |
| 48626802-3fc1-4cc2-bb41-a9bb9b57ff01 | Address on File | Contingent | BNT: 19.30178183, USDT: 36.39622468 |
| d0865a27-fa1e-4bc5-a2c9-8e8bf218c0b3 | Address on File | Contingent | NEO: 3.83698547, OMG: 11.30128456 |
| 917c28bd-f01d-4ed7-9c00-107913ed9057 | Address on File | Contingent | BTC: 0.00010627, DOGE: 37.62195122, ETC: 0.00370663, MTL: 0.0252288, OMG: 0.08683763, USDT: 38.83987999, XLM: 0.57849517 |
| 662a3277-c838-4491-941f-03e37e35fa41 | Address on File | Contingent | BTC: 0.00000134, NEO: 4.89444609 |
| 069ba6ca-b59a-46dd-95e9-058a729ebde7 | Address on File | Contingent | ADA: 122.5913096, BTC: 0.00000002 |
| 17dd241c-0c38-4ac9-9bca-69795c853834 | Address on File | Contingent | USDT: 44.71418337 |
| 1cecf303-8910-4a3e-8311-cf67020286fe | Address on File | Contingent | LTC: 0.57672221 |
| 6fc3d153-eabf-4df3-a46a-a28277ae1ac3 | Address on File | Contingent | BTC: 0.00161549 |
| ad42a330-9c42-44fe-aa8a-c4d820fb09fe | Address on File | Contingent | ARK: 2, BTC: 0.00159514 |
| 4bdfc356-699e-4e12-a693-7a44c2549f30 | Address on File | Contingent | BTC: 0.0000971, ETH: 0.00300288, ETHW: 0.00300288, NEO: 0.09865382, OMG: 0.20642113, SIGNA: 166.25, SLS: 0.16750167, USDT: 0.34491537, XMY: 831.25, XRP: 80 |
| 866c00e0-179a-4bb4-883c-8227c9765c73 | Address on File | Contingent | BTC: 0.00028208, NEO: 4.025, VRC: 106 |
| 97bfbeb3-99c3-4909-bf5b-5b0e62bb54c5 | Address on File | Contingent | BAT: 200, BCH: 0.00000015, BTC: 0.00000049, ETC: 0.06155348, NEO: 0.10367562 |
| 29438ad4-e649-4ba3-acef-c1af36ac6e9f | Address on File | Contingent | BTC: 0.00000079, SC: 12811.97096, USDT: 0.00621904 |
| 1b3f95d1-92ee-4e34-a0d1-005f9ff20a05 | Address on File | Contingent | BCH: 0.00160288, BTC: 0.00160288, XLM: 1.8066378 |
| 2de52ea9-402f-41bd-b6a5-3144fc04ab9b | Address on File | Contingent | BTC: 0.00161506 |
| e03325a4-e958-4607-a49d-dd71d37058f3 | Address on File | Contingent | WAVES: 27.1090964 |
| 99b7f66b-c81c-4994-8c5a-e0ecadfc80c6 | Address on File | Contingent | XVG: 23612.62698 |
| 1ef058b3-7784-4bd7-89da-92aad21b2ea4 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00161449 |
| 2721ebae-9175-4a9f-a183-7ce927437952 | Address on File | Contingent | BTC: 0.00161126, ETH: 0.000048, ETHW: 0.000048 |
| 48c780a5-3f19-4627-8bf0-4289480985c6 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, RDD: 112082.7874 |
| cd1fb4bb-8517-4692-a910-4665e033b825 | Address on File | Contingent | ADA: 31.5385763, BTC: 0.00119855 |
| 3a3dea2e-ed6e-47d0-9671-578ef0d7b1ed | Address on File | Contingent | BCH: 0.00332808, BTC: 0.00056132, DASH: 0.00717066, ETH: 0.00535113, ETHW: 0.00535113, LSK: 0.15213733, POWR: 6.02494276, XEM: 545.8516654, ZEC: 0.01060217 |
| f725650b-2337-465f-a4d9-40b036428bf7 | Address on File | Contingent | BTC: 0.00161409 |
| 80108f58-7e96-4fe4-9364-b74d6396377f | Address on File | Contingent | BTC: 0.00000024, DGB: 5000, XVG: 2540.843277 |
| 2bf0e687-d169-49e3-bb99-9f4153f4e1b6 | Address on File | Contingent | BCH: 0.00000257, BTC: 0.00161355 |
| 0fcac7ec-f827-4005-9af9-5662908d570a | Address on File | Contingent | ARK: 160.0559938 |
| dae3abe6-89e9-4557-b877-a9756b7901ae | Address on File | Contingent | BTC: 0.00161311 |
| 69321590-67d5-456e-be03-b79da0125395 | Address on File | Contingent | BTC: 0.00161253, USDT: 0.01559589 |
| 6a0294e7-9be7-4f09-b831-ae299859c7e5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02414287, ETHW: 0.02414287 |
| a56aecf7-0c7e-4d7d-b5ca-c72635139729 | No Address on File | Contingent | BCH: 0.00021051, BTC: 0.00021051, DOGE: 536.2047499 |
| c6dc000c-1fb1-4fb4-ae59-a012aee7036f | Address on File | Contingent | BTC: 0.00001292, ETC: 0.81334693, ETH: 0.01041373, ETHW: 0.01041373, LTC: 0.05603281, NEO: 0.16437539, XRP: 10.11767517 |
| d9b934a3-530e-4fa4-814d-19e0707b30dd | Address on File | Contingent | BTC: 0.00116109, DGB: 100, RLC: 7, USDT: 0.00066826 |
| bb4d7ac4-0b6a-4330-9226-3bfb57e9f013 | Address on File | Contingent | BCH: 0.00160196, BTC: 0.00160196, XLM: 1.24953004 |
| 3bbcd0d1-521a-4079-b4d2-2647178243fb | Address on File | Contingent | BTC: 0.00161238 |
| 3828a3ef-fbae-491f-be88-c1a938edb53d | Address on File | Contingent | ADA: 122.1979767, BTC: 0.00000126 |
| 200e22dc-d0cc-4edc-9dd7-01be2cac0948 | Address on File | Contingent | BTC: 0.00000004, SC: 2192.830152, SIGNA: 1187.142984, XLM: 400 |
| b9aa01be-a4d9-42d0-aba2-ddd9bc0012fe | Address on File | Contingent | BTC: 0.00161168 |
| a7e87cc9-9044-47dc-b496-892e401b29a0 | Address on File | Contingent | ARDR: 564.9704631, BCH: 0.00000015, BTC: 0.0000001, NEO: 0.01878609, XVG: 100 |
| 8e664be0-1100-4d0e-a2ba-4908ff78128a | Address on File | Contingent | BCH: 0.000557, DOGE: 615.8116514 |
| c1b3459e-4ad1-4d3d-91e1-d5722f343455 | Address on File | Contingent | BCH: 0.00156841, BTC: 0.00156841, HIVE: 1.6, STEEM: 1.6, XLM: 1.22336102 |
| 6691d04f-e4bf-401b-87d9-bda9bfe110be | Address on File | Contingent | MAID: 100, NEO: 3.03857477 |
| 25dfe5b7-84a7-4d2d-824e-41fb31c032d5 | Address on File | Contingent | BTC: 0.00161132 |
| 16de5dc2-9574-4759-b3ee-1ba8d399e7f2 | Address on File | Contingent | ETH: 0.02411049, ETHW: 0.03013426 |
| d3f85f63-f0a4-4533-925d-fd4061f1119b | Address on File | Contingent | BTC: 0.00000002, GLM: 200, SC: 380.5033468 |
| 8d2d281b-35f7-4c0e-8037-14ba0881bb1d | Address on File | Contingent | ARK: 159.740448, ETH: 0.00000078, ETHW: 0.00000078 |
| 74ed4e37-c856-4622-a321-2f2c14ec40df | Address on File | Contingent | BTC: 0.00160997 |
| 89c2531d-a1b4-48df-868b-24ae9a8adaa7 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0011577, XRP: 104.3395625 |
| 7961b586-1c92-48b9-af87-5c05e1531368 | Address on File | Contingent | XRP: 104.3467691 |
| 268020fb-e1d6-4ef7-8e53-73032b290220 | Address on File | Contingent | GBYTE: 4.20289161 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 792c1462-b478-478b-bd6f-336a6fb5047b | Address on File | Contingent | ADX: 0.89247136, BCH: 0.01475433, BLOCK: 0.00386873, BTC: 0.00000314, DASH: 0.00028123, DOGE: 474.1060423, GAME: 0.04263431, GBYTE: 0.0023438, GLM: 3.16614295, GNO: 0.00541894, LSK: 0.01465966, LTC: 0.00176742, NEO: 0.03170727, OMG: 0.11491848, QTUM: 0.05773754, STRAX: 0.01489657, USDT: 0.02245439, XLM: 67.04447564, XVG: 193.1141534 |
| 9c59ae9c-982a-4b30-8df8-1bdb9294e28f | Address on File | Contingent | BTC: 0.00160944 |
| 595242d0-eb5c-485b-a90a-cde6f6ad2f3e | Address on File | Contingent | BTC: 0.0000002, NEO: 4.87745314, USDT: 0.00078497 |
| a3557c86-5a22-4283-9b70-7ed3c62b5387 | Address on File | Contingent | ARDR: 1, BTC: 0.00158391, POT: 1, POWR: 1, XDN: 1, XEM: 1, XRP: 1, XVG: 1 |
| 3293e774-6c7e-49b7-ae5e-c57271af46c2 | Address on File | Contingent | BTC: 0.00006619, XRP: 100 |
| a1b3663c-0034-451b-9c37-b9e4d9674060 | Address on File | Contingent | BCH: 0.00159826, BTC: 0.00159826, XLM: 1.24664404 |
| d01fbe8a-ffe7-44a8-87d7-3d7be4e04b7b | Address on File | Contingent | BTC: 0.00023092, DASH: 0.00246279, DOGE: 522.2448231, XLM: 2.82948402 |
| 7b420579-75af-4703-bf7b-10a6b9439844 | Address on File | Contingent | USDT: 44.50313594 |
| b6182141-371a-4f0b-aece-df28230bfba4 | Address on File | Contingent | ADA: 60.69100213, XDN: 1632.873585, XLM: 250 |
| 5936e577-41d1-4a74-8c84-3e9f5a9f3914 | Address on File | Contingent | BTC: 0.00000016, NEO: 4, VTC: 69.44689907 |
| 3eef6955-7a4c-4728-adab-7b195ef65038 | Address on File | Contingent | BTC: 0.00000422, THC: 20252 |
| b154c0f1-8e62-41ef-9b8b-ddfc51b1906c | Address on File | Contingent | BTC: 0.00158322, ETH: 0.00037078, ETHW: 0.00037078 |
| dac156ca-9fdc-43cc-a257-edfc9efad179 | Address on File | Contingent | ADA: 121.9851441 |
| 9dfe8e1c-e5d7-4962-92ee-9013fe98d23e | Address on File | Contingent | BCH: 0.00160134, BTC: 0.00160134, ETH: 0.00000251, ETHW: 0.00000251 |
| 45c07132-391e-47d9-b2f9-b466c930f187 | Address on File | Contingent | BTC: 0.00006095, GLM: 100, HIVE: 10, STEEM: 10, STORJ: 35, STRAX: 10, USDT: 0.00060766 |
| c9d4d165-1a34-4553-843a-4f5b05067a6f | Address on File | Contingent | EMC2: 527.1359617, XVG: 20956.04353 |
| 18ea614a-aa82-4e07-b06e-75a855cd9a1f | Address on File | Contingent | SC: 12760.42465 |
| 77612f82-6205-4984-b4db-91901372ec82 | Address on File | Contingent | BTC: 0.00160743 |
| 18ac078c-8eb0-4c26-985c-47acfb07d324 | Address on File | Contingent | BTC: 0.00118116, HIVE: 7.11380204, LSK: 6.73825974, POWR: 12.04991993, STEEM: 7.11380204 |
| fc07fe27-78cc-4526-8e16-d67f00c592e1 | Address on File | Contingent | ADA: 87.53003181, ARK: 45 |
| b8326824-652f-4496-813b-3689c87f9a01 | Address on File | Contingent | BTC: 0.00102089, SC: 4000, SYS: 18.92766598 |
| 081e58dd-627b-4499-bc2f-279501572163 | Address on File | Contingent | ADA: 100, BCH: 0.01065075, LTC: 0.00106199, SC: 1696.531546, XVG: 433.5875 |
| 6221b9b5-f78f-4ff1-b677-760f670d9f68 | Address on File | Contingent | RDD: 66963.30599, XVG: 9402.065962 |
| 3e066dfd-3deb-48a7-adaf-c1999f3a14df | Address on File | Contingent | BTC: 0.00000011, ENG: 587.2248082, NXS: 565.6914365, OK: 477.8039461 |
| 9b42ff3a-0720-437b-9405-82321471fb48 | Address on File | Contingent | ADA: 121.9145397 |
| d5c2200c-b760-433b-b7f4-f090d9b271f7 | Address on File | Contingent | ADA: 109.2253003, BTC: 0.00000001, SC: 1000, XVG: 600 |
| 3f081dcb-8751-4630-b6df-05d409bfeb86 | Address on File | Contingent | BTC: 0.0016, DOGE: 0.47870394, XRP: 0.359536 |
| b553edad-26e9-401c-88bd-b9ec1a36c53b | Address on File | Contingent | BTC: 0.00159296, ZEN: 0.04749202 |
| cfb4cfe6-4c38-42ba-bfd2-44514b902e3a | Address on File | Contingent | ETH: 0.02403329, ETHW: 0.0369075 |
| 93c821a3-765a-48a2-a02e-94404ece3d40 | Address on File | Contingent | BTC: 0.00160617 |
| 05486e21-076a-45ca-a49e-13a8d5b83232 | Address on File | Contingent | ADA: 67.55643813, BTC: 0.00071522 |
| 85c9bb6f-2dee-491c-8ea0-86b5678a1448 | Address on File | Contingent | BCH: 0.00299773, BTC: 0.00148233, ETH: 0.00166693, ETHW: 0.00166693 |
| 3e2c3df4-a381-4608-80c1-0109bb8806fc | Address on File | Contingent | BTC: 0.00125378, ETH: 0.00526502, ETHW: 0.00526502 |
| b1552585-64bd-48db-86bc-4173d054398b | Address on File | Contingent | BTC: 0.0002064, MANA: 82.10416667 |
| 4301a96f-0439-43a1-b751-fa50465a713a | Address on File | Contingent | BTC: 0.00000005, RDD: 4350.727172, XRP: 100 |
| 9655e077-f281-4c69-b7c8-8a83ea1c6e4a | Address on File | Contingent | BTC: 0.00000006, XRP: 104.0402372 |
| 285e7c0e-1943-4145-bcb2-abaa77608ac9 | Address on File | Contingent | BTC: 0.00148027, NEO: 0.37807102 |
| 386abd3b-45c0-467c-b7b9-e43bf908c5a6 | Address on File | Contingent | BTC: 0.00160492 |
| 853bc3a0-ca2f-4bca-9378-412e104de94e | Address on File | Contingent | BTC: 0.00000015, XLM: 473.0658898, XRP: 5.22956368 |
| e82aba68-7acc-40b5-b860-c47c4bd74246 | Address on File | Contingent | NEO: 4.84324064, PAY: 18.2 |
| eb813c96-0001-4824-a6a8-df84eaadbc17 | Address on File | Contingent | OMG: 51.75329687 |
| 531c952a-da1d-4017-80d5-9aff426b838b | Address on File | Contingent | LTC: 0.57214636, USDT: 0.04316843 |
| 7b7cd6c0-c0d5-419c-a411-011a3c3e77d9 | Address on File | Contingent | ARK: 3, HIVE: 25.09037984, OMG: 3.06297495, POWR: 160, STEEM: 30.098 |
| 2a045716-3383-4dea-85bf-33320f7bcf3e | Address on File | Contingent | BAT: 200.0068702, BTC: 0.00000005, OMG: 2.08258304 |
| 09855ec7-53f5-4ee7-a2db-e2630b84ce49 | Address on File | Contingent | BTC: 0.00128039, XRP: 21 |
| 18f1179c-96fa-4724-aca6-be3de97d5452 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, RDD: 111375.8337 |
| 54e76315-a82c-40fc-9bf9-08bf545abadd | Address on File | Contingent | BTC: 0.00000313, USDT: 44.29404727 |
| f513cead-a7e9-44a8-8cdc-64790555f309 | Address on File | Contingent | BTC: 0.00000621, NXS: 626.8634249 |
| 0b664587-b4de-493f-a2e5-253ceceb1f1e | Address on File | Contingent | BTC: 0.00000013, DGB: 2097.246633, STRAX: 25.54365116, XVG: 8193.171121 |
| 3529fef3-8050-4a8c-a1c0-a3b6d591a379 | Address on File | Contingent | SC: 12703.77966, USDT: 0.08557308 |
| fb8df6aa-501d-4518-acd6-6be0901dc8fc | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000004, ETH: 0.02400114, ETHW: 0.02400114 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 245e7cca-702f-42b4-8d67-0f6f0f631308 | Address on File | Contingent | BTC: 0.00160329 |
| bc21a1c4-e393-4e3f-af17-a57aad519541 | Address on File | Contingent | BTC: 0.00000205, XWC: 814.7080729 |
| b69a5048-a561-4a58-a6f8-e614a1ad0446 | Address on File | Contingent | BTC: 0.00160325 |
| ab66b67d-0d73-4f21-a99b-b75a6a311a5b | Address on File | Contingent | BTC: 0.00097153, MONA: 5.04934954, XRP: 36.0771114 |
| e0eb1d30-d489-4916-b326-89671c9560a1 | Address on File | Contingent | LTC: 0.01015286, RLC: 26.085027 |
| b40e9131-9e1b-4142-ac65-dda172fe1115 | Address on File | Contingent | ADA: 95.1819955, RDD: 24191.52902 |
| 90582d04-e7ea-4b26-89b3-d58df8b172ac | Address on File | Contingent | XRP: 103.8999144 |
| 60b982b1-e042-4f7e-b9db-4bee12f618fb | Address on File | Contingent | ADA: 121.5943828 |
| e06510b2-d2f6-466e-940f-20671c666895 | Address on File | Contingent | BTC: 0.00094514, DOGE: 251.6619931 |
| fb7304dd-a920-4706-9d17-704b04817d07 | Address on File | Contingent | BTC: 0.00158007, DASH: 0.01510654 |
| 2b16c9e2-1210-45a9-807f-79a751764afc | Address on File | Contingent | SC: 12721.0321 |
| 31552a88-86dd-454a-8d0e-b370d754694b | Address on File | Contingent | ETC: 2.42885503, ETHW: 0.00000043 |
| 0569adea-e196-456c-a5b8-5183e79b450a | Address on File | Contingent | BTC: 0.00000003, RDD: 89149.18385, SC: 1781.293744, XVG: 1381.867524 |
| bb3d2023-475e-408c-809e-1c0bd44b3615 | Address on File | Contingent | BTC: 0.00160234 |
| e197a4f4-9e3b-44b7-b3df-843ccc6c5a61 | Address on File | Contingent | BTC: 0.00160228 |
| 84ef5bec-3911-41ae-829b-301abea18eb2 | Address on File | Contingent | ADA: 6.36043622, GAME: 10, IGNIS: 15, LSK: 3.5, LTC: 0.00000546, OMG: 2.9, POWR: 61, QTUM: 0.82, SNT: 250, STORJ: 8.50194456, WAVES: 3, XEM: 46, XLM: 100, XVG: 250 |
| 32880ee7-fd81-477a-9043-28166295a478 | Address on File | Contingent | BTC: 0.00160215 |
| 3430462d-92fa-463b-86fd-cdcf74e8e4d4 | Address on File | Contingent | BTC: 0.00093382, ETH: 0.01, ETHW: 0.01 |
| d8b04aeb-d84c-4930-a57f-6a40a718ba34 | Address on File | Contingent | BTC: 0.00160184 |
| e2166bfe-0451-46bc-a6bf-3d6c16467568 | Address on File | Contingent | DASH: 0.0003, DOGE: 610.6305503, LTC: 0.002 |
| c8b51d5c-0069-425c-a661-3193c8655028 | Address on File | Contingent | BTC: 0.00160179 |
| cea1a551-2f77-470e-9451-611abfca049c | Address on File | Contingent | GNO: 0.39355606 |
| a94c0ec6-96ac-4b7b-b02d-5931c77c033b | Address on File | Contingent | BTC: 0.00160129 |
| 703a9763-5af6-402c-8924-c57b4e435a3c | Address on File | Contingent | ADA: 120.4846548, IGNIS: 37.62708302, SC: 0.00068326, XRP: 0.4053375, XVG: 0.00000091 |
| 32978db2-a1dc-4252-a903-b4a1a4243ffc | Address on File | Contingent | BTC: 0.00135179, LTC: 0.08899 |
| ffed63b1-86a3-4008-bb5b-6c1f8f1e2b48 | Address on File | Contingent | NEO: 2.98639229, XRP: 39.91731453 |
| 949e40a4-e075-484e-b7da-d5d5d9d10d6b | Address on File | Contingent | BTC: 0.00000009, GBYTE: 0.21856546, LSK: 5.62335805, POWR: 198.5565402, QTUM: 2.05242834 |
| 8a13fc16-25d5-43e8-8dbe-85b026cd0cf5 | Address on File | Contingent | BTC: 0.0016008, USDT: 0.0000758 |
| 707cc7e0-01fe-4c68-9376-10af69ea5a83 | Address on File | Contingent | BTC: 0.00160069, USDT: 0.00018793 |
| 8b9fb51c-d2fe-490e-af89-b57a66bab32b | Address on File | Contingent | BTC: 0.00021195, XRP: 90 |
| c93272fb-7260-45f2-9698-54999ecb8ba4 | Address on File | Contingent | BTC: 0.00006081, XVG: 22510 |
| 83c426ff-925d-4e81-9a9d-cd7a35b62d58 | Address on File | Contingent | LTC: 0.34570275, SC: 5013 |
| 4389ab49-18c9-43a3-8b51-1627813531e6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0016 |
| 7232f562-5493-4b01-b181-f5444e09782b | Address on File | Contingent | BTC: 0.0016 |
| a9d71dcd-f438-4c11-96c5-ef8c91ee2d13 | Address on File | Contingent | BTC: 0.0016 |
| aa3f6007-3136-42af-8251-011583127efa | Address on File | Contingent | ADA: 18.59589375, BTC: 0.0007235, LTC: 0.2, SC: 320, XVG: 446.5496934 |
| cc9a041a-7e8d-4267-a9dc-9a7d8c872714 | Address on File | Contingent | BTC: 0.00159986 |
| 594bc37d-1a53-4431-ad7b-6cce3e4b983e | Address on File | Contingent | ARDR: 2.80178862, ARK: 0.63864745, BAT: 0.25089801, BLK: 5.8740687, BTS: 495.0247206, GAME: 1.25539321, GEO: 1.36189901, GLM: 1.59229747, IGNIS: 2.94723339, LBC: 0.80026486, MAID: 2.81068741, MTL: 1.09713732, MYST: 0.2051881, NXT: 8.32702815, PINK: 45.98021404, PTOY: 0.14432432, RLC: 0.71921405, USDT: 36.19421669, VIA: 0.44606223, WINGS: 1.75493635 |
| 8d276eb0-5b1a-4d09-9158-a38c152850f7 | Address on File | Contingent | BTC: 0.00158826, PTOY: 22.99265363 |
| ef3be981-a886-4d6b-9c87-d69c133cf364 | Address on File | Contingent | BCH: 0.00558369, BTC: 0.00156361, WACME: 2.09999115, XVG: 163.3906634 |
| 0a81c6bd-cf2f-4825-9334-57befd331b3c | Address on File | Contingent | ADA: 32.49735743, EMC2: 249.3608329, XRP: 70.56505848 |
| 3abb3192-bd0b-4eae-b7a7-0ca1e767167b | Address on File | Contingent | BTC: 0.00000016, DCR: 1.15917202, EMC2: 50.96477305, MYST: 20, NEO: 0.05045535, PIVX: 10, SC: 5000 |
| 84ec5c1b-0567-4b8b-8267-b69a6d0f8156 | Address on File | Contingent | ARK: 9.66290819, BTC: 0.00150203 |
| 64e6645f-5c2f-4555-936b-28bff5900ec3 | Address on File | Contingent | LTC: 0.00641113, USDT: 43.75926031 |
| a5b56533-c83a-49b2-a8ff-1cbe44e9c382 | Address on File | Contingent | BTC: 0.00155507, ETH: 0.00022692, ETHW: 0.00022692, NEO: 0.08843898 |
| 6fed9613-9b5e-450e-aec2-6b9de32f872e | Address on File | Contingent | BTC: 0.00159939 |
| 72d4a3a7-368d-4a90-987e-c2ab96af3d14 | Address on File | Contingent | BTC: 0.00159903 |
| 802b48cd-f1c3-4c66-8a86-e679dd949149 | Address on File | Contingent | BTC: 0.00000021, NEO: 4.84619306 |
| da5826d8-30a5-4142-9c2f-261317707ac4 | Address on File | Contingent | BTC: 0.00000057, SIGNA: 40363.02842 |
| 1497afa1-d9d2-43e8-9719-275c55d0b611 | Address on File | Contingent | USDT: 44.2306369 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85269b4e-fa5d-4e66-86cb-95225a4afeaa | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00001842, ETHW: 0.00001842, WAXP: 762.2417166 |
| 5b703aef-02c2-4181-bb26-9ff66c5e3350 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000028, EXP: 117.9656376, NXS: 622.0820893, STRAX: 0.0735465, UBQ: 0.11683404, VIA: 0.64936134 |
| b1b71dd4-e14d-4ba9-a276-0421c8256293 | Address on File | Contingent | BTC: 0.00005111, DGB: 1805.799185, ETH: 0.00121052, ETHW: 0.00121052, SC: 2546.321422, XRP: 40.536854, ZEN: 0.00047646 |
| 47a5721a-e43a-4a46-ba16-5e33088a79e4 | Address on File | Contingent | BTC: 0.00000255, NEO: 4.83709622 |
| 6489d0ce-8f43-4732-8155-2c46f85372ce | Address on File | Contingent | BTC: 0.0015983 |
| 4c3fbf4a-5cf3-4067-92fe-7a6dba8d6a7f | Address on File | Contingent | ETC: 2.4220555 |
| 348914e4-3d7c-4cd0-8fad-da6a916b9144 | Address on File | Contingent | BTC: 0.00156923, QTUM: 0.3103304 |
| 528eb64f-20ba-4dc2-b30a-089b4c9657f2 | Address on File | Contingent | BTC: 0.00159759, IOC: 1.40163509 |
| a85c861f-78b4-4d96-8e5c-0bef9a9ffd3e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, XRP: 103.5631491 |
| 58ef6052-9759-41ae-b704-e8c1d1d2bb1b | Address on File | Contingent | BTC: 0.0015978 |
| fdeeb655-b131-47c7-b7d6-3c48d210cbcd | Address on File | Contingent | BTC: 0.00159745 |
| 3e36d7b1-2d6e-4ff3-aeef-a99f7e040b5c | Address on File | Contingent | BTC: 0.00159743 |
| a1ad1e29-8b0f-49da-87cc-bc5a6f45dee1 | Address on File | Contingent | ETHW: 0.00002832, XRP: 103.5382237 |
| 6109e439-5cc3-4073-8286-ad1f37824861 | Address on File | Contingent | HIVE: 21.84592487, MAID: 10, STEEM: 52, XEM: 768.8328042 |
| 16b56a91-8feb-4697-bc5b-9a207d390b0a | Address on File | Contingent | ETH: 0.02389981, ETHW: 0.0319268 |
| f2a6b10d-e34c-4ce5-ac2e-a143e3c02562 | Address on File | Contingent | BTC: 0.00159703 |
| 237b7901-fb5e-4f22-98d3-01451e23fcde | Address on File | Contingent | BTC: 0.00156724, DGB: 102.4818798, MUNT: 0.2268773 |
| e4862b42-0403-4ef1-a6b8-bac505513142 | Address on File | Contingent | BTC: 0.00000008, REPV2: 2.73314222, STRAX: 8.29248431, XLM: 258.6626967 |
| accd4306-8896-43e2-a197-c35ef4cfa21a | Address on File | Contingent | BNT: 102.3881428 |
| 3a8ebdbc-fbee-4904-9743-b0a9e20cdf1c | Address on File | Contingent | BTC: 0.00159657 |
| fef2e618-b9a9-4587-a885-52a83842cf64 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.56977168 |
| 4c8277e5-7b71-4ab4-b894-984b5dabaf61 | Address on File | Contingent | BTC: 0.00159643 |
| 31f2fd69-a9ab-476c-b4cd-dc1a7ffed334 | Address on File | Contingent | XRP: 103.4752969 |
| 1ae3becf-6d0d-4121-a836-99c609271a4b | Address on File | Contingent | BCH: 0.00000214, BTC: 0.00000013, ETH: 0.00000926, ETHW: 0.00000926, NEO: 0.18687325, XLM: 476.14 |
| 9d4f6bb1-3560-4323-b2f5-3abd66ceefa3 | Address on File | Contingent | BTC: 0.00159635 |
| d19eeb8a-82c8-43ec-8de9-0b0c4ce488b5 | Address on File | Contingent | BCH: 0.00019648, BTC: 0.00159513, ETH: 0.00000627, ETHW: 0.00000627 |
| 3616606b-ea89-4d7a-97b2-ad5325861b47 | Address on File | Contingent | BTC: 0.00000011, XRP: 103.4549169 |
| c5eeef1d-d7d0-44de-aa18-b48f7cc21dd4 | Address on File | Contingent | ETH: 0.02386959, ETHW: 0.04072258 |
| 5f863f41-201e-41cd-8e51-3a10c40856ac | Address on File | Contingent | ETH: 0.02388492, ETHW: 0.02388492 |
| 28fb46ee-ae26-4636-9907-68f1691047a9 | Address on File | Contingent | ETH: 0.00001054, ETHW: 0.00001054, USDT: 44.12985885 |
| 3dfe0d24-280d-44f1-aa93-52f27c31ca9a | Address on File | Contingent | BTC: 0.00159537 |
| 17c45570-b883-40f7-ade8-d7110f4f93b7 | Address on File | Contingent | ADA: 121.0084858 |
| 7fa6f0f7-6440-4cc9-bf02-0e2d67b00c47 | Address on File | Contingent | STRAX: 66.94630872, USDT: 0.00880445, XRP: 28.73811582 |
| 987f93f4-efbb-41c3-b980-a0219fb6a6cb | Address on File | Contingent | DOGE: 579.51, USDT: 0.00046289, XLM: 24.99452439 |
| 24d16fc9-382d-4c7e-bbbf-e4e240ca8243 | Address on File | Contingent | BTC: 0.00159492 |
| c12fe2da-cf75-419a-bf6d-845d3e3e9c6b | Address on File | Contingent | ADA: 120.9934744 |
| 516a5dbe-673d-438e-afd7-41aa6fc6e361 | Address on File | Contingent | BTC: 0.00005646, EMC2: 327.1029265, GEO: 16.30437278, IGNIS: 78.9307639, NXT: 368.3436282, XRP: 88.75742141 |
| 965eeba7-75bb-4daf-b46f-c8cf0604490a | Address on File | Contingent | XRP: 103.3771146 |
| d41f71d3-592d-419f-8d07-1d85d8bf7fa9 | Address on File | Contingent | BTC: 0.00159488 |
| 2b59e99e-4dd4-4a99-9da0-f3a33093ab28 | Address on File | Contingent | BCH: 0.16, BTC: 0.00095338 |
| f436a58b-e046-4974-bcaf-11cc7a2e3a11 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, DGB: 5537.392656 |
| a927fab9-13ea-4227-b4f9-c9623cda9137 | Address on File | Contingent | XRP: 103.3676917 |
| 3ad96488-b505-473d-9a0a-eadefbc0b821 | Address on File | Contingent | ETC: 2.41691546 |
| ce9338c4-2959-4d86-b298-4ba4b9afbce4 | Address on File | Contingent | ADA: 119.9485584, BTC: 0.00001348, USDT: 0.00137283 |
| d182844a-6caf-474f-b513-b9b964fc8154 | Address on File | Contingent | BTC: 0.00153132, ZEC: 0.05301749 |
| bd1fd51c-01ca-49c3-84e9-bd473ec280df | Address on File | Contingent | BTC: 0.00000007, DGB: 105.221519, LTC: 0.54212577, SC: 275.5524862, SIGNA: 237.5, XMY: 712.5 |
| 59f2c76a-3302-42f6-8e15-06bbaff8b8f8 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.01903916, ETHW: 0.01903916, NEO: 0.975 |
| 8aa2e33d-de54-46b4-96c6-00c00c747c45 | Address on File | Contingent | BTC: 0.00159433 |
| 228dcd70-c170-4564-b93f-52dcebf790e8 | Address on File | Contingent | BTS: 5149.920518 |
| 5e2e38c1-2e12-4d23-8d71-fbbd9f037afd | Address on File | Contingent | CRW: 60, VTC: 11, XRP: 99.16192847 |
| 226aac3e-112b-42a0-8891-5a879e7a0599 | Address on File | Contingent | BTC: 0.00159401 |
| ba1b64d8-3334-4efa-b510-47b3f70fbe43 | Address on File | Contingent | BTC: 0.00158136, FIRO: 0.09074791, XLM: 2.1031005 |
| 82e34e1e-2211-4667-b7ea-cb631e780521 | Address on File | Contingent | BCH: 0.00158325, BTC: 0.00158325, XLM: 1.23493623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bcc32e82-ec68-44a0-af44-df7f428ff096 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02385004, ETHW: 0.02385004 |
| e8f2248d-eeb5-474f-8f39-5f010dfb4152 | Address on File | Contingent | BTC: 0.00159329 |
| 335bb8a0-ade7-4026-80ca-1dbaf338bd3c | Address on File | Contingent | BTC: 0.00159325 |
| 1c870660-f395-45ef-90be-bbf69ba2bb3d | Address on File | Contingent | DASH: 0.02357311, ETH: 0.02329872, ETHW: 0.04013871 |
| d26fce10-e39a-4427-b378-b80e214547a2 | Address on File | Contingent | OMG: 51.36751314, USDT: 0.00592212 |
| bf426dc9-fca2-49af-8cbb-40d898410892 | Address on File | Contingent | BTC: 0.00000371, SC: 368.1372581, XRP: 100 |
| 6a177404-1791-4ab5-a6b9-4678958b3729 | Address on File | Contingent | NEO: 4.82813166 |
| 57fa5500-e9fc-41c0-8cfe-4171819d1de1 | Address on File | Contingent | LTC: 0.56846099 |
| 1cf60796-83a7-45f6-8b70-f71d1161ea0a | Address on File | Contingent | XRP: 103.236605 |
| a5cb0a55-a530-4f9f-9266-096e75349126 | Address on File | Contingent | BCH: 0.0000002, GRS: 114.4097404, NXS: 45.50540623, THC: 300 |
| 8498f997-a052-486e-a202-1dead75f9efa | Address on File | Contingent | DOGE: 609.3222522 |
| 8916cc97-5f9c-4af4-b97b-8ab99838b06d | Address on File | Contingent | DOGE: 609.284 |
| 45423ed9-e653-4f50-a2ea-f9358ca32988 | Address on File | Contingent | BTC: 0.00036407, ETC: 0.20861618, ETH: 0.01307413, ETHW: 0.01307413, LTC: 0.04000191, USDT: 2.90218966 |
| 2d7bbedf-6dfc-486c-aec5-e01a7854f093 | Address on File | Contingent | BCH: 0.00205485, BTC: 0.00118136, DCR: 0.04950403, MAID: 19.82553529, SC: 2000, WACME: 0.40724765 |
| ff9c7558-e6fb-4601-9a21-1a892c354741 | Address on File | Contingent | USDT: 44.04540921 |
| abb7127f-f4c4-4739-b632-c0cdd720b535 | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, XRP: 103.1715913 |
| 27b8b4af-5569-49c4-afd2-241f02449b95 | Address on File | Contingent | NEO: 4.82424412 |
| d3733ab9-6f51-4bd1-8271-6d08b5232b13 | Address on File | Contingent | ANT: 15.87509915, BTC: 0.00000005 |
| 20f44e14-c9b3-417a-838b-7636ed4711ae | Address on File | Contingent | BTC: 0.00159138 |
| f68875b6-f59e-4065-93cd-d542a930271e | Address on File | Contingent | SC: 12630.282 |
| 2980ad55-6a1e-4f4a-9d01-6313d0b35a97 | Address on File | Contingent | BTC: 0.00159091 |
| 87b55327-4cff-4601-bf07-5e4fcf90e07c | Address on File | Contingent | BTC: 0.0015909 |
| c914d8a9-0eaf-4ccb-bdda-adeed5ccc8cb | Address on File | Contingent | BTC: 0.00159083 |
| 70058080-fe99-4a4d-9a45-ec38672e9cf8 | Address on File | Contingent | ETH: 0.02379026, ETHW: 0.04064312 |
| 1700e940-cb38-4e20-bd8d-633e975c944b | Address on File | Contingent | BTC: 0.00159041 |
| 08a5fa80-e7fa-4444-a886-d49d35a0f75b | Address on File | Contingent | BTS: 0.16, IGNIS: 4730.5, NXT: 7326.409131 |
| 7d66bd0e-bf23-4cb9-bf25-f0b63f3c6f42 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.02377831, ETHW: 0.04061641 |
| 18df56bc-3f69-4ac4-9a82-d66c691e72e6 | Address on File | Contingent | BTC: 0.0015897 |
| 7708007e-296f-4e3d-be47-a9f925da4c0c | Address on File | Contingent | BTC: 0.0015897 |
| f9b8ef4f-5490-4800-a8ce-73411eeafb99 | Address on File | Contingent | BTC: 0.0015897 |
| 3b1121f1-20f4-4bf4-a799-194a780bbea6 | Address on File | Contingent | BCH: 0.000311, BTC: 0.000311, DOGE: 488.690232 |
| a081e6de-43a7-41cf-beb2-bdfafcb3656b | Address on File | Contingent | BTC: 0.00000035, SIGNA: 40126.70455 |
| fee81591-ac83-4000-b5a7-9256907f2ba8 | Address on File | Contingent | THC: 20066.63048 |
| e3437905-8c5a-42ce-9e3b-df2a440086a8 | Address on File | Contingent | BTC: 0.00158906 |
| a81ee57f-8075-44a4-8432-c3491f0defde | Address on File | Contingent | MAID: 260.9017192 |
| 2055f6f7-a7a5-422f-a65e-2f2702875d58 | Address on File | Contingent | BTC: 0.00158896 |
| 89517190-9c5a-4b93-81a6-063f671aab20 | Address on File | Contingent | BTC: 0.00157392, XDN: 1.9, XLM: 4.64364104 |
| 6394f8f3-e244-4cc2-933c-e38f87c45aaa | Address on File | Contingent | BTC: 0.00096238, POWR: 108.0009281 |
| f6024d5b-f4d8-417a-89c1-475b07d4de74 | Address on File | Contingent | BTC: 0.00158852 |
| 7c03a498-dc1c-490a-b8de-2f31aac5c57c | Address on File | Contingent | BTC: 0.0015885 |
| 9191f33d-7342-41f9-bc78-17a44084e4dd | Address on File | Contingent | SC: 12608.25418 |
| 5dd84f78-aeff-4187-9161-4534a6bc9ae0 | Address on File | Contingent | BTC: 0.00154088, BTS: 153.505819 |
| fa64cf23-702c-4db8-b0ad-ba4654bf448e | Address on File | Contingent | BTC: 0.00158824 |
| df370275-40ac-4041-aa83-81825dee0eea | Address on File | Contingent | BCH: 0.0058, BTC: 0.00156483 |
| 3b0e7585-2f1f-48b4-82a1-d9763238adf4 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00158801 |
| 6418f0d4-198b-471c-a85e-179850fdf084 | Address on File | Contingent | BCH: 0.00017437, BTC: 0.00017437, ETH: 0.00000132, ETHW: 0.00000132, LTC: 0.00000064, NMR: 1.13613276, WAVES: 14.35073592 |
| ce375adf-b905-4401-8c77-95cd9c27156c | Address on File | Contingent | BTC: 0.0012662, NEO: 0.975 |
| 42b67602-2ce6-4a7c-ba3e-25e2ad65c6f4 | Address on File | Contingent | BTC: 0.00149319, SC: 300.6783141, XEM: 50 |
| c6bab8c7-b57b-4b30-8097-920ddf5afaae | Address on File | Contingent | BCH: 0.00003144, BTC: 0.00097044, XRP: 40 |
| 717d33fd-3f4c-413d-90e9-62c62e90a30a | Address on File | Contingent | BTC: 0.00000013, ETH: 0.02375578, ETHW: 0.02375578 |
| 58d5a640-a5f7-480d-9f34-163d3ef312e1 | Address on File | Contingent | ADA: 115.1887214, XVG: 1006.002622 |
| a40e1158-b517-41d3-a9a2-8a551a48be21 | Address on File | Contingent | BTC: 0.00125716, NEO: 1 |
| cc5b8732-6e8a-4010-9acf-dc2c771e6e8c | Address on File | Contingent | BTC: 0.00158546, VRC: 26.17077273 |
| 57e2bc4d-6f06-447b-85bd-6eb0f86fba3a | Address on File | Contingent | BCH: 0.0015761, BTC: 0.0015761, XLM: 1.22935922 |
| 46af9311-a2c3-487e-95f2-07407498e3b5 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00158614 |
| f0abafd6-d140-417e-ae1a-31931d3e6b98 | Address on File | Contingent | BTC: 0.00093819, RDD: 45000 |
| 591f4d14-8640-415b-a69e-cdfbec614179 | Address on File | Contingent | BTC: 0.00158608 |
| 6d952068-19e9-4b28-957f-3f460949d51a | Address on File | Contingent | DOGE: 606.8824575 |
| 1f2710ea-6c66-4512-ac7f-915582e56e8a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, IGNIS: 10.64946619, WAVES: 26.55924385, WINGS: 24.94015191 |
| d6857bef-9837-494f-a8f9-d334cc69d120 | Address on File | Contingent | BTC: 0.00150003, ZEC: 0.07191039 |
| 77e012cb-b319-411b-b02e-e01bf1b1e275 | Address on File | Contingent | NEO: 0.01693716, TRX: 640.864568 |
| c02c2a77-759e-43c8-b853-e98e66b9205b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02373596, ETHW: 0.02373596 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8285de2c-f0fd-4c69-8180-f68ff524c308 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00158558, DGB: 0.00002821 |
| b4d79048-2cc6-4857-ac8d-75f427d25f14 | Address on File | Contingent | USDT: 43.87104042 |
| 70a9f6a6-dbf6-4136-ac30-b2b11bf94d5f | Address on File | Contingent | BTC: 0.00158508 |
| 9a94381d-6258-49ba-bf07-959008d1c670 | Address on File | Contingent | BTC: 0.00158475 |
| c72c99ad-27d7-45ac-b51c-cbfa7f89756f | Address on File | Contingent | BCH: 0.00051103, BTC: 0.00129398, NEO: 0.875 |
| c625b89d-f78a-48b7-99ce-59e5c8718909 | Address on File | Contingent | BTC: 0.00157544, XVG: 135 |
| 162e98ea-06bc-4fe5-ad4c-b34e212598b1 | Address on File | Contingent | ARDR: 43.45544554, BTC: 0.00117825, LSK: 4, QTUM: 0.18235832, WAVES: 2.37978311 |
| 312687d9-f252-4de3-b08f-bf11d5ec18f3 | Address on File | Contingent | BTC: 0.00158463 |
| 83dd8e40-6774-41ea-8d7c-6c1af56d8d9f | Address on File | Contingent | BCH: 0.39524628 |
| 6a1682b7-39d7-40a8-8406-38e50118f1c0 | Address on File | Contingent | NEO: 0.07867967, SC: 12371.17242 |
| 6f03839e-64f9-434e-bede-3782e3010005 | Address on File | Contingent | BTC: 0.00158437 |
| 24fbbf30-654c-4617-a2ac-fe9544c69d2c | Address on File | Contingent | BTC: 0.00158428 |
| 965e2247-42b1-4826-a175-2b574f4f4220 | Address on File | Contingent | BTC: 0.0015841 |
| 348f8d3d-49da-431c-9713-f8c065aaa18c | Address on File | Contingent | BTC: 0.00000025, PIVX: 200 |
| b3d66275-b608-4021-93f7-0256e42b4e81 | Address on File | Contingent | NEO: 2.44470392, XLM: 241.3117306 |
| 68c9a3f6-fea7-4a92-91ac-067062b83603 | Address on File | Contingent | BTC: 0.00003779, NEO: 4.68631475 |
| ac6b0b9b-22ec-4b9a-b46a-345e04f5eeb3 | Address on File | Contingent | OMG: 6.37955254, XLM: 372.4, XRP: 12.07242787 |
| 2be8e532-32fe-4217-9d02-245c32283cc6 | Address on File | Contingent | BTC: 0.00008009, DOGE: 101.1883174, USDT: 0.01443026, XRP: 80.28169014 |
| c801d83a-f377-4367-933a-c37f21deedb5 | Address on File | Contingent | POWR: 273.0624426 |
| 8020cbb4-18f1-4b9a-9f53-634475b12c9d | Address on File | Contingent | GLM: 202.6243153 |
| 69aef9e8-603f-4172-8086-36e97229f9fb | Address on File | Contingent | MTL: 42.0935092 |
| f1a301c8-5b45-40c2-ae34-b0f09f23e1c8 | Address on File | Contingent | BCH: 0.00002625, BTC: 0.00002625, XVG: 22765.90909 |
| f064b935-3724-4bf8-8e8b-3eaa66020f95 | Address on File | Contingent | ADA: 40, EMC2: 16.79261047, ETH: 0.00110255, ETHW: 0.01792592, HIVE: 4.3, NAV: 5, POWR: 2.88209133, SC: 909.7823438, STEEM: 4.3, SYS: 48.40688004, XLM: 71.14835949, XRP: 20 |
| 3d4ee264-1030-43a6-8b17-8bd1dca4522e | Address on File | Contingent | BTC: 0.00000002, XRP: 102.6223232 |
| a445b9c4-3dcf-4c00-8651-b0877e9d29ef | Address on File | Contingent | ETH: 0.02361269, ETHW: 0.04043399, VTC: 1.07262279 |
| d886a3c1-c0ed-4a98-afe4-b30d513b5bba | Address on File | Contingent | DOGE: 557.002, LTC: 0.04549438 |
| 954c17fe-6998-4fa8-8ff6-e62a7890ba3c | Address on File | Contingent | DGB: 94.20833333, EMC2: 4.12190083, ETC: 1, XRP: 57.99558907 |
| 4788b351-1d2a-425d-b6b3-c43dacf9fdb5 | Address on File | Contingent | BTC: 0.00158293 |
| f09fb9f2-4829-4efb-accd-bd25d7687158 | Address on File | Contingent | BTC: 0.00158264 |
| dce20d16-2368-4e6d-8caf-9b3d0ef371cf | Address on File | Contingent | ETHW: 0.0000011, XRP: 102.5820781 |
| 878434f2-9d18-4d50-b0c7-efb0365e8619 | Address on File | Contingent | DOGE: 605.5957985 |
| 3b907d6c-dd33-4c0f-be98-e62398a1733b | Address on File | Contingent | DOGE: 605.5427169 |
| 3a8fb2e1-a5cb-49d6-b093-31f2e23308bf | Address on File | Contingent | BTC: 0.00000006, XRP: 102.5507563 |
| 4184016b-8545-475e-a4b1-5fc7fb930a53 | Address on File | Contingent | BCH: 0.00010586, BTC: 0.00158173 |
| 45cd9f0d-f6ce-4005-b497-0d87a96ae86f | Address on File | Contingent | BCH: 0.0015719, BTC: 0.0015719, XLM: 1.22608322 |
| 5b8ea531-a8d8-4b0a-9b26-5331a5a75fa0 | Address on File | Contingent | BTC: 0.00158214 |
| a05e74cb-ec6a-452b-a97d-fdd4ec2da5b6 | Address on File | Contingent | NEO: 4.79578336 |
| 81b09947-b34a-4e05-acc0-0a5e9abec309 | Address on File | Contingent | BTC: 0.0011913, ETH: 0.00584906, ETHW: 0.00584906 |
| e2665887-a8d4-43fb-bf28-427d680ee057 | Address on File | Contingent | BCH: 0.00092533, BTC: 0.00157407, FTC: 19.96733759, PAY: 7 |
| 9380bc31-8121-48b2-904a-a708e9317127 | Address on File | Contingent | BCH: 0.00077406, BLK: 13.08490566, BTC: 0.00151265, SIGNA: 1540.443038 |
| 1959b8b3-6a9b-470f-8ec4-724db280ac96 | Address on File | Contingent | BTC: 0.00019327, XRP: 90 |
| bfd9b5fb-be13-4c1a-a87f-a5c62877f22c | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000011, DGB: 5492.492974 |
| a29e1808-905b-494e-b07f-40947f0b5fb9 | Address on File | Contingent | BCH: 0.00157525, BTC: 0.00157525 |
| efa39000-163d-4dae-a02b-4a3cc81f6065 | Address on File | Contingent | BTC: 0.00158155 |
| 9146c420-bc4e-4f5d-a55c-04693f52b136 | Address on File | Contingent | BTC: 0.00000047, LSK: 50.68950028, USDT: 0.00245998 |
| 584dcd78-627f-4476-9da9-3f148233e39c | Address on File | Contingent | BTC: 0.00158135 |
| 11ffa54d-68e5-4b85-9cab-3ff036e3850a | Address on File | Contingent | BTC: 0.00158059, PIVX: 0.08131157 |
| 07078411-9da8-4df7-aabc-6f8c4b494d26 | Address on File | Contingent | TRX: 641.274396 |
| 3a33cfd7-9869-4bf5-a198-6ee1473c18c2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 500, ETC: 0.18186988, XRP: 10 |
| d8f3027f-ce1d-457f-8a01-7c46cbbc2c1a | Address on File | Contingent | SC: 12548.33001 |
| 1657a979-72e7-40d8-8d29-886031ce8898 | Address on File | Contingent | ADA: 77.69663137, GLM: 65.7708802, PAY: 2.9412632, XVG: 606 |
| 88e72393-9b4d-426e-a38f-b670ee1bde36 | Address on File | Contingent | BTC: 0.00000113, XRP: 102.3863708 |
| e197a091-1599-45bb-993c-76c07570361a | Address on File | Contingent | BTC: 0.00158064, XVG: 0.0212766 |
| 53c3052b-15b3-419e-b34d-6fdf3294d73a | Address on File | Contingent | DCR: 0.99643374, USDT: 0.00710875, XVG: 14510.79312 |
| 4308a02e-fe7d-40e3-bb1b-4a8c32456a03 | Address on File | Contingent | BCH: 0.00000212, BTC: 0.0000007, STRAX: 91.85675981 |
| 317d530c-75c0-4a73-93f9-478799321062 | Address on File | Contingent | ADA: 63.76269576, SC: 4657.038601, XVG: 2240.667262 |
| a98e013e-36bc-40ca-bb2f-5b37ba4cfd1e | Address on File | Contingent | ADA: 17, BTC: 0.00000006, LTC: 0.2389394, NEO: 0.60995552, XLM: 31, XRP: 25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3acf23f3-91df-4484-8c11-8f07bb91cbee | Address on File | Contingent | BTC: 0.00158042 |
| 0d2ce1f8-5318-4bf6-8ccb-70a1afbee2e2 | Address on File | Contingent | BTC: 0.00158037 |
| 3e0f48f1-abdf-4db9-a5ab-fcb8a218f55f | Address on File | Contingent | BTC: 0.00158037 |
| 4f548db0-3a15-49f7-a08b-b398723a9976 | Address on File | Contingent | BTC: 0.00158037 |
| 703cab66-9939-425b-98cb-5d087f3dc0a2 | Address on File | Contingent | BTC: 0.00158037 |
| c456d761-e0e2-4d4d-ab3d-f331e7e23d58 | Address on File | Contingent | BTC: 0.00158037 |
| e0c19e66-d6d2-4479-a67a-10907a803ce3 | Address on File | Contingent | BTC: 0.00158037 |
| f2908a06-e3aa-44f6-a71c-7d693d130d78 | Address on File | Contingent | BTC: 0.00158037 |
| d146783d-5e90-4e19-8336-c346aeb6b743 | Address on File | Contingent | BTC: 0.00003634, ETC: 0.0017687, USDT: 0.00031799, XRP: 100 |
| afbc0b71-1ae9-4f76-a14f-f6c9bf560126 | Address on File | Contingent | XRP: 102.424793 |
| 25e8e00a-338c-45bb-82dc-570adebc9151 | Address on File | Contingent | ZEN: 5.50727715 |
| b169aba9-47ba-4aec-8f41-70e1343310a1 | Address on File | Contingent | GLM: 110, POWR: 122.8302062, WACME: 5, XDN: 1211 |
| f7338737-05d1-4c7d-a911-f7981baae3dd | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, WAVES: 26.51275279 |
| 578f8a9f-5222-43b2-bfe0-5faa213ad563 | Address on File | Contingent | BTC: 0.00157966 |
| 9e24ecde-87ac-49e6-bc1a-90ec7fdb10ff | Address on File | Contingent | BCH: 0.0002503, IGNIS: 6.46202188, LBC: 3.7414246, NMR: 0.03801603, NXT: 12.92404376, SC: 107.1871908, XRP: 100 |
| fdc8c6b0-1673-4974-81bf-764f39864d75 | Address on File | Contingent | ETH: 0.02362551, ETHW: 0.04 |
| aa4d036d-2556-4d0a-9bc8-14a7e334e6c6 | Address on File | Contingent | BTC: 0.00151521, NEO: 0.195 |
| 7c9dddc8-c8bc-48d4-9f57-ea94aa415a46 | Address on File | Contingent | BTC: 0.00157954 |
| e9272edb-f62b-442e-a4b1-4b58bad7d625 | Address on File | Contingent | BTC: 0.0000002, RDD: 109685.7292 |
| 46457575-f33e-41ae-8865-658265d7e6ea | Address on File | Contingent | BTC: 0.0015579, LTC: 0.00770563, XLM: 0.00009 |
| 4c7c80b6-c8d8-48fc-a0dd-913a49f0ee85 | Address on File | Contingent | BTC: 0.00040512, ETH: 0.01754041, ETHW: 0.01754041, OMG: 0.00075748, POWR: 0.41960971 |
| 534fe760-d3b0-458d-b5cf-5610ba816687 | Address on File | Contingent | BTC: 0.00157932 |
| d1121f79-8ede-443e-aa06-2f2f33e490cb | Address on File | Contingent | USDT: 43.69644541 |
| 02ff9616-587b-4fe6-ab52-38508d5b01fa | Address on File | Contingent | BTC: 0.00000287, POT: 10798.89499, THC: 11559.26325 |
| 677a6c0d-2b04-4702-bbdc-2713f5774e2f | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, RDD: 109615.3846 |
| b2056627-61cf-46a4-b3dc-9c93226a4fc0 | Address on File | Contingent | SC: 11711.98907, STRAX: 6 |
| 4a804dc8-4437-4c2f-8c3c-22d995056a7d | Address on File | Contingent | BTC: 0.00157861 |
| 1d7891b5-9b7a-464a-8c5e-2a0379eeb05d | Address on File | Contingent | ADA: 110, BTC: 0.0000983, NXT: 165, XVG: 200 |
| 7d4441a9-2be6-4970-ba30-d2f4ef8d3022 | Address on File | Contingent | BCH: 0.00649029, BTC: 0.00147965, ETH: 0.00102458, ETHW: 0.00102458, RDD: 67.2605481, USDT: 0.00077684, XLM: 1.05229905 |
| aebf193e-cad6-4850-9a4d-12aa9fa006e7 | Address on File | Contingent | SC: 12510.84065, ZEC: 0.00186214 |
| d8ae2a12-a107-4ec4-95fb-9dcbf24e335a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, SYS: 362.0445674 |
| 3481b4fe-69fc-4b12-8727-d17314b831b5 | Address on File | Contingent | BTC: 0.00143533, DASH: 0.00181547, DGB: 0.00376, DOGE: 53.62 |
| d10f9141-309f-493d-8889-b237c9a39023 | Address on File | Contingent | ADA: 19, BTC: 0.00130579, LSK: 0.7 |
| 5d44d891-e7d1-4275-ad2f-d6f6363d41eb | Address on File | Contingent | BTC: 0.00072157, LBC: 61.03395993, LTC: 0.21562331, XVG: 5.19367, ZEN: 0.80746039 |
| e7c8aa7f-0059-4b63-b99a-e90c9121a2ee | Address on File | Contingent | BTC: 0.0014066, LTC: 0.06, XLM: 0.9975 |
| d1ef618f-8fd1-4c4c-b0e6-7480183adace | Address on File | Contingent | XMY: 15438.3486, XVG: 22737.73633 |
| 8af5983d-a787-4357-a51f-7a463001a641 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.57251022, XRP: 90.03058311 |
| 422cf9cf-235b-4de1-9e7f-89b5e6132761 | Address on File | Contingent | XRP: 102.2723495 |
| 2d086feb-70ca-4d8f-adbf-304390a015c9 | Address on File | Contingent | BTC: 0.00000003, RLC: 26.137293 |
| 2dbcc919-ba05-48c3-92bf-7a4e10e1e806 | Address on File | Contingent | BCH: 0.0015674, BTC: 0.0015674, PINK: 2.01592582, XLM: 1.22257322 |
| c1c056c0-1aaa-444e-afa8-c2ae5f972c66 | Address on File | Contingent | USDT: 28.34938252, XRP: 30.05882353, ZEC: 0.0748125 |
| 9fbe2576-3340-448d-96df-6307ec57a81c | Address on File | Contingent | BCH: 0.00500001, BTC: 0.00139851, RDD: 7000, XLM: 3.9000117, XRP: 2.95310616 |
| 570e7001-6755-4487-bd88-8a011110f7e5 | Address on File | Contingent | BTC: 0.00157739 |
| 427c3fc7-7cc4-49c3-96e6-b0472730e4ea | Address on File | Contingent | LTC: 0.56289888 |
| dbf05c0f-4e5e-4ca0-a7be-4ad74cc0c5a3 | Address on File | Contingent | USDT: 43.64033934 |
| f752a636-1cde-48a0-a35e-d0b5d4f7c2d5 | Address on File | Contingent | BTC: 0.00000003, SRN: 50, VEE: 341.9192604, XRP: 100 |
| 7497e6d0-c392-4214-aa57-e2696a6e71f5 | Address on File | Contingent | BTC: 0.00149687, LTC: 0.02839465 |
| 80111ec5-04a6-4070-90dc-a3ee1d276fe6 | Address on File | Contingent | BAT: 43.9503806, BTC: 0.00020427, ENG: 1.48887243, ETH: 0.01178472, ETHW: 0.01178472, EXP: 3.67583291, NEO: 0.1380822, SC: 325.507371, SNT: 60.4923668, SRN: 17.6136236, USDT: 0.00007003, VIA: 3.09651472, WINGS: 16.6060422, XRP: 6.53928104 |
| 40063ed0-1dd9-4701-b205-4ff414e5592d | Address on File | Contingent | BTC: 0.00055606, ETH: 0.01527274, ETHW: 0.01527274 |
| 1fe7cd16-bcf8-4050-8d10-97210718bd4a | Address on File | Contingent | ETHW: 0.0014687, XLM: 489.2315357 |
| b3e5fd97-885d-4c6b-9359-d4f4b0975987 | Address on File | Contingent | BTC: 0.00157603 |
| 2192cf60-22a6-4de6-8434-a6d984ee18b1 | Address on File | Contingent | DASH: 0.07170363, LSK: 45.28138747, PAY: 144.5716233 |
| 22337556-c603-4635-8cfb-d39417948e5f | Address on File | Contingent | BCH: 0.00000629, XLM: 489.0701991 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7654da6-f13f-4f96-adad-d2cf74e10715 | Address on File | Contingent | XVG: 23036.02162 |
| 254943bc-5e0e-451d-88d3-bccf14d72785 | Address on File | Contingent | BTC: 0.00157545 |
| 68fbe6ff-f067-4f37-9237-5ac8f15f5ed5 | Address on File | Contingent | ADX: 217.9231558, BTC: 0.00000589, DASH: 0.008, XEM: 275.7096531 |
| | | | ADA: 42.81072044, ARDR: 8.6102719, BTC: 0.00001159, FLO: 3.14065347, FTC: 67.52108883, IGNIS: 11.705584, NXS: 3.40465922, NXT: 23.41116799, SNT: 77.20588235, STMX: 1155.206129, TRX: 255.7692308, VRC: 8.360637, XLM: 25.76522851, XWC: 2.41233374 |
| 9cd78248-c817-4dc4-9f7e-319686cabd71 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00175251 |
| fb5d8b4-315b-48b2-b601-d4395af455bd | Address on File | Contingent | BTC: 0.00157526, USDT: 0.00010426 |
| 7db82e61-ead6-445c-97ff-a59cd0ba833c | Address on File | Contingent | ADA: 50, BTC: 0.00073238, XEM: 20, XLM: 50 |
| f6368844-d540-46cc-84ad-6b4aded7b9bf | Address on File | Contingent | BTC: 0.00157517, USDT: 0.00043535 |
| ae60dec0-2c7d-4345-90d4-b6b0ed0c9379 | Address on File | Contingent | SC: 12500 |
| 7a7e7180-295d-4f62-9ed7-680ba60d9372 | Address on File | Contingent | BTC: 0.0155942, XRP: 0.9975 |
| ac5d2715-fbd9-4192-bba2-a1f431760cf2 | Address on File | Contingent | BTC: 0.00002936, ETC: 0.9380005, GLM: 59.31654868, OK: 37.16973611, OMG: 3.24231931, PAY: 14.10104015, SC: 259.1981641, USDT: 0.67690859, VTC: 10, WAVES: 4.21892655 |
| 38956ceb-b174-4c9a-b73f-1484379951f | Address on File | Contingent | ARK: 156.2274664, BTC: 0.00000016 |
| 49d8783b-4eee-4920-aa17-3c580ca6b306 | Address on File | Contingent | USDT: 0.00273707, ZEC: 1.31950664 |
| a27d9a47-7784-4cc8-9d89-d534a06536635 | Address on File | Contingent | BTC: 0.00157458 |
| 19e323f1-d03d-40cb-9c02-e0d775aaec60 | Address on File | Contingent | ETH: 0.02354881, ETHW: 0.04338932 |
| ca87bd0e-250f-4c25-99fc-aeca15ba99bc | Address on File | Contingent | POWR: 271.4737538 |
| 0f7722d6-c7d1-4cfa-9c4d-6ea46692f2f6 | Address on File | Contingent | BTC: 0.00157418 |
| 734199c6a-c0a0-40b1-a865-79f5644a56a6 | Address on File | Contingent | GRS: 92.59259259 |
| 77a5e63d-bb55-483c-8e2b-24d75d58728d5 | Address on File | Contingent | BTC: 0.00015588 |
| 012de863-2473-4540-8603-cc2bb4b1e87ec | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00157285, USDT: 0.00128999 |
| 6909973-1e3e-46ff-8001-c14c2e5dd289 | Address on File | Contingent | BTC: 0.00153479, PART: 1.69649732, USDT: 0.04711588 |
| 6 bbd5595b-b16b-4ad9-becb-23426d25053 | Address on File | Contingent | BTC: 0.00018536, XRP: 30 |
| 650a9029-06ab-40df-bc5c-a27cd8fb9eff1 | Address on File | Contingent | BTC: 0.00152765, GRS: 3.15020737, ZEN: 0.01970118 |
| 064e40a6-17e5-4a4c-a56c-b43b8b68d0ce | Address on File | Contingent | BTC: 0.01515111, DGB: 70.17750237 |
| 918fc2ac-a6df-4017-b5d7-5d68c5bd6478 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.56144242 |
| 7e3bb037-8c6d-43fd-a217-20fe6f303d6a | Address on File | Contingent | BTC: 0.00157308 |
| 75328af1-9dbb-4f37-a6ec-266047697dd | Address on File | Contingent | ADA: 118.093846, OMG: 0.1525592, POT: 190.7329654, USDT: 0.0000002 |
| f2104281-a6cb-4b76-0c0f-52a29ba47341 | Address on File | Contingent | ADA: 119.3282151, BTC: 0.00000004 |
| b3fc14d1-c3fc-479b-86cf-df9145af62b3c | Address on File | Contingent | VTC: 376.9746117 |
| 291e4178-59c8-4d46-b4 da-ec1957da1ca | Address on File | Contingent | DOGE: 601.8556466 |
| 7f130d03-1753-4882-9ca7-081f4e8c0e69 | Address on File | Contingent | BTC: 0.00000004, OMG: 50.7605 |
| e6582b6-ef93-4553-b719-16203db489bc | Address on File | Contingent | BTC: 0.00157236 |
| 8ae30e40-ceaf-4702-b794-467d333d7b68 | Address on File | Contingent | ETC: 0.99607126, GLM: 135.3276353, XVG: 198.2309919 |
| a1c38aed-75e0-480a-a749-1e66b708663d | Address on File | Contingent | BTC: 0.00000029, SC: 12476.91789, USDT: 0.0001282 |
| 3 d2a6559-e0ed-43f0-ae41-37fb5a473b4a | Address on File | Contingent | ETC: 0.00000001, ETH: 0.00000023, ETHW: 0.00000025, NEO: 1.001135, USDT: 0.00000426, XRP: 80.49049369 |
| cb4ff352-28cc-4dee-8bb9-c9c3a65b3eea | Address on File | Contingent | LTC: 0.56102519 |
| 84397ac4-039d-4ac4-a467-c27c5dd11a44 | Address on File | Contingent | BTC: 0.00157184, USDT: 0.00021411 |
| 0cf379aa-2d4f-453b-a9cb-dc4555f1e6f91 | Address on File | Contingent | BTC: 0.00085795, LSK: 37.95300469 |
| 61e3d10f-c484-4f27-baab-16de0ca8ba08 | Address on File | Contingent | BTC: 0.00157121 |
| b6be2f48-5581-422b-b46f-d191e3e2e80b | Address on File | Contingent | BTC: 0.00157116 |
| 13880747-e6ed-47e8-82d3-1ea696537135 | Address on File | Contingent | DGB: 2279.551018, LBC: 1359.624058, STRAX: 26.99542802 |
| a89b1629-842f-40b9-ad1d-c16deed05fcd | Address on File | Contingent | BTD: 1560, BTT: 120880.7971, TRX: 1.75602426, USDT: 43.27181708 |
| 8e60cc2d-bfd6-42dc-8e49-e69e22f9ec04 | Address on File | Contingent | XVG: 22966.29333 |
| f0ac2f20-83c3-4d1e-90c9-b33ef1524fa | Address on File | Contingent | BTC: 0.00157055, ETH: 0.0000026, ETHW: 0.0000026 |
| 8deab048-e2c3-4c5a-bf70-5b3e5c6 fae | Address on File | Contingent | DOGE: 600.99 |
| 5b5bb99-2c1f-4694-b625-fc8eadd8aa23 | Address on File | Contingent | BTC: 0.00157044, EXP: 0.40293755 |
| a903aabc-0d22-4ccf-bcd0-f68d2c7566ab | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00155446, OMG: 0.50396102 |
| 347e3489-6471-44c8-9855-74b44e70d771 | Address on File | Contingent | BTC: 0.00157027 |
| 79ea6481-1ed6-47c4-8470-125f34e6ff68 | Address on File | Contingent | ETH: 0.02349024, ETHW: 0.0363644 5 |
| 5f0dc4747-5760-4e5f-a623-2391b28483a | Address on File | Contingent | BTC: 0.00000029, USDT: 11.00923151, USDT: 0.00035225 |
| a55781ae-e05d-44a8-ba4f1-8a441f9767e7 | Address on File | Contingent | BTC: 0.00156015 |
| 38fed2bf-1ef8-446b-b1c1-76bc5a27f8 be | Address on File | Contingent | XLM: 476.6667754 |
| 5cea4f96-1dae-407d-a91f-98e5357878cd | Address on File | Contingent | MTL: 41.74017754 |
| 11e120a3-9bd5-4584-a683-70830c0ebc5 | Address on File | Contingent | ADA: 45.5674715, BTC: 0.00006858, PINK: 200, USDT: 0.00019955 |
| 0b5c0ac3b-8d4b-4a16-8467-de01fe014c744 | Address on File | Contingent | BTC: 0.0015699 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 653f0277-4c50-4d5d-b650-bb30c0b1480e | Address on File | Contingent | BTC: 0.00000004, XRP: 101.7511051 |
| 4ac9994a-7b56-41ce-8e50-3040207e62ff | Address on File | Contingent | BTC: 0.00014995, LTC: 0.00077, XRP: 92 |
| 8b1a3749-a591-4cd7-9e7e-c5770251a288 | Address on File | Contingent | BTC: 0.00148576, ETH: 0.00012566, ETHW: 0.0012569 |
| 394e60f4-d883-4c5a-b95c-ddcad256c530 | Address on File | Contingent | BNT: 100.6284483, ETH: 0.00000751, ETHW: 0.00000751 |
| 409b6156-c6f8-475b-9078-809c40ba8dbe | Address on File | Contingent | XRP: 101.7370741 |
| f23a6758-5cba-4cc6-a0ba-e850f6d93c3a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.10103726 |
| be179586-8e3b-46ba-a7fd-507dd550b728 | Address on File | Contingent | XRP: 101.7204213 |
| c30c51dd-3c85-47b1-8f71-aead0e0e517c | Address on File | Contingent | LTC: 0.56004697 |
| 8e51756d-987f-49ce-941c-6c7142fee1f6 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, IGNIS: 25.24626662 |
| e2699be4-5ed5-45c9-9f42-227bc0d7e031 | Address on File | Contingent | BTC: 0.00156007 |
| 29ce1741-4a34-4321-8e6a-80271cdeaba3 | Address on File | Contingent | BCH: 0.00000035, RDD: 106973.683 |
| a0685db8-3f14-4d2d-aab5-546d47b6b0f7 | Address on File | Contingent | USDT: 0.0019002 |
| abdba779-3428-4f0e-acd0-8b9c6b7ba4d3 | Address on File | Contingent | BCH: 0.28677446, BTC: 0.00041926 |
| 54ea0ec7-6c82-46d6-8766-ca056ff25021 | Address on File | Contingent | RDD: 932.5915652, SC: 343.5576208, XLM: 100, XRP: 77.23339408 |
| 4c126842-8d09-4e80-bac8-66355f7aff66 | Address on File | Contingent | BTC: 0.00156867 |
| 190ada0-1296-4c0f-8402-5802654247e | Address on File | Contingent | OCR: 1.161317423, QRL: 256.1783299 |
| 09960cd2-ff14-4ba6-8779-896e23e6f8fdb | Address on File | Contingent | BCH: 0.00156824, BTC: 0.00155824, XLM: 1.21542841 |
| ddfa6ae-77c0-47bb-b24b-7dccaaba5 | Address on File | Contingent | BTC: 0.00154348, VTC: 5.98 |
| 1e36b033-c6c3-4fc4-a909-693b2c9395bb | Address on File | Contingent | BTC: 0.00000001, XRP: 101.6535 |
| 5e7cd7d2-2891-41d4-9caa-da5b1046ed7 | Address on File | Contingent | NXT: 15557.85326 |
| b32c22f7-c6fb-4b8f-8ed4-1a496566a29 | Address on File | Contingent | DOGE: 600 |
| 02e34053-e841-4cd0-9150-4cb6d8f75ce | Address on File | Contingent | XRP: 101.6196083 |
| 0aae104 -2cc14-450c-8fb1-e820c9c 1a133 | Address on File | Contingent | BTC: 0.00000025, NEO: 1.8975, XRP: 0.9975 |
| 187bcb13-6d5b-405a-8d2c-4a6e22d2 23 | Address on File | Contingent | ETH: 0.00860263, ETHW: 0.01779575, NEO: 3 |
| 9e49578e-a3b6-424e-bc9f-3faefc3825a | Address on File | Contingent | DGB: 127.649213, DOGE: 556.318342, SC: 562.335172 4, XVG: 81.03156797 |
| 3cacc210-0be1-42f0-864d-ae7dc24bed2 | Address on File | Contingent | XEM: 718.8247137 |
| e678e28f-fe0b-4f2-a872-e65d9575cb2b | Address on File | Contingent | BTC: 0.00156606 |
| 19ed30de-5673-4f2a-a303-0424582cdc9 | Address on File | Contingent | IGNIS: 241.1187513, LTC: 0.1485424, SNT: 500, STRAX: 44.29225413, XEM: 2.980544 |
| d71264d6-276b-4485-9fe9-f32eaaa75300 | Address on File | Contingent | OCR: 2.65419166 |
| 3694c646a-88f3-4b0a-96b5-5509b477ef66 | Address on File | Contingent | BTC: 0.25193798, BTS: 400 |
| 9444502-076a-4560-9c53-a0467740 | Address on File | Contingent | BTC: 0.00000016, XLM: 454.6731699, XVG: 1470.942657 |
| 013486bc-37f7-4971-905a-64c70c7f4527 | Address on File | Contingent | ETHW: 0.00000563, RDD: 96253.64415, WINGS: 2626.227365 |
| 3cbadce0-b159-4573-9a82-c257bbb02a | Address on File | Contingent | ADA: 10, BTC: 0.00109966, SONA: 3729.787619, UBQ: 74.75837865, USDT: 4.49447502 |
| 31740efc1-2bd0-4fda-bee1-b02007bd8a14 | Address on File | Contingent | BTC: 0.0014471, MEME: 37.76172221, PINK: 254.1335912, SC: 308.097694 |
| 52947902-a7a4-4286-bd1c-6b02c0c | Address on File | Contingent | BTC: 0.00156495 |
| 1acbe6e-5c2e-4cfc-a7a8-3c05a038a86a | Address on File | Contingent | ADA: 100, LSK: 20, RDD: 1000, XVG: 300 |
| a790bf75-c0b8-4f65-9eb-73504da77942 | Address on File | Contingent | BTC: 0.00119939, OK: 1747 |
| 72b7c5a3-4327-4e60-8047-e4f043448e8 | Address on File | Contingent | XRP: 101.3769506 |
| 09510078-bca4-4b51-ae7b-13e3e769f3c0 | Address on File | Contingent | BTC: 0.00156401 |
| 9016a5bb-0da3-4d13-88f7-5e54b2 | Address on File | Contingent | USDT: 43.12468966, XRP: 0.35554559 |
| cba47eed-3262-4566-807f-18278226ee9b | Address on File | Contingent | ADA: 118.6442086, BTC: 0.00000003 |
| d9ba7c3d-c673-47e1-9df7-c6b51114a6b2 | Address on File | Contingent | ADA: 49, ETHW: 0.02102583, ETH: 0.01781167, ETHW: 0.04006466, NEO: 0.2557585, BTC: 0.00000001, PART: 3.7005004, STRAX: 0.78317332, XLM: 34.24696727, XRP: 8.6351238 |
| 8fe2a5e-fba2-4ac9-9d44-6565eebc9eba | Address on File | Contingent | BTC: 0.00156334 |
| 7466e9d6-8866-4a67-b3e3-b4fa143e0f | Address on File | Contingent | SC: 12411.74413 |
| a9c1ce9b-7bbb-4f8a-9f97-a5e28bfdeb0c | Address on File | Contingent | BTC: 0.00000023, RRR: 25224.23458 |
| af67ec4-a38a-47bc-99fb-1f9ca8cdff1a | Address on File | Contingent | ARK: 7.28730977, BTC: 0.00148998 |
| cf1e61cf4-47c2-4578-8f55-c43a5e2a9bfc | Address on File | Contingent | SC: 12407.88742 |
| c71b137f-112f-4bda-9523-bca54cebb91 | Address on File | Contingent | ADA: 97.22043372, BTC: 0.00000002, DASH: 0.0610738, RDD: 1048.512665, XEM: 97.85434639, XVG: 721.2745997 |
| 7de21bc-aac4-47e8-9e9e-6b0bc5116e8 | Address on File | Contingent | ADA: 97.22043372, BTC: 0.00000003, DASH: 0.0610738, RDD: 1048.512665, XEM: 97.56409078, XVG: 1098.165138 |
| df390acb-9167-4b8f-0646-b41e4165a35f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00009569, ETH: 0.00000007, ETHW: 0.00000007, GAME: 245.4377688, MONA: 10.66501, OMG: 80.60 6 |
| ebf8f2d2-9b18-4f96-9a78-5de31b3f20fe | Address on File | Contingent | ETHW: 0.02922042, ETH: 0.00010435, ETHW: 0.00010435, USDT: 0.00010435, XRP: 1.08 |
| fca556ea-321d-4da7-b940-3483708d802 | Address on File | Contingent | SNT: 290, XLM: 200 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 747ba459-2487-4310-a8d7-304b742d6fc7 | Address on File | Contingent | USDT: 43.23577544 |
| 74601d5a-873-412a-9513-1a42bb7c7807 | Address on File | Contingent | BCH: 0.1227431, RDD: 21591.38038, XVG: 11104.80535 |
| 672a6943-f9ee-4e12-a588-3bfbcc4596ac | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00156243 |
| f7d7d637-5eb-48e7-8a16-15c93a4fedcf | Address on File | Contingent | ETC: 0.01789497, USDT: 28.7 |
| db53b651-c3fc-49f4-98e8-7d58d59d0493 | Address on File | Contingent | BTC: 0.00000003, ETC: 2.3173133, VTC: 8.02962631 |
| 6109a63b-984a-42e4-98d1-7a7eb633869e | Address on File | Contingent | BCH: 0.00123696, BTC: 0.005, ETHW: 0.000 |
| 0b8c2cb-ed82-47d8-a12f-e2f84b3e3508 | Address on File | Contingent | BTC: 0.00000007, ETC: 2.36751556, EXP: 0.65703072 |
| c5ef7730-2073-403d-b924-c0146adcd09f | Address on File | Contingent | ADA: 118.5043787 |
| e890a02b-7a17-4663-b3b4-1bd1515bb8f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 682.6625566, DOGE: 500, NXS: 2.31009487, RDD: 500, XEM: 10, XVG: 400 |
| | | | ADA: 0.02747559, BTC: 0.00000317, LSK: 0.08475626, POWR: 0.00006405, VTC: 0.07850708, XEM: 1364.938247, XRP: 0.4811, XVG: 0.44905397 |
| 7aee5f2d-3214-4aa0-8244-a4704f2cba008 | Address on File | Contingent | BTC: 0.00156161 |
| 8f1ea713-2574-41be-80b9-840b3fa2f7e8 | Address on File | Contingent | BTC: 0.00156191 |
| c210ee08-cc89-40c6-c00c1-4dee3efa9af | No Address on File | Contingent | BTC: 0.00000131, BTC2: 0.00000131, DOGE: 597 |
| 9c627f1b-70fff-46c3c-a558-ceedc636d64 | Address on File | Contingent | ADA: 100, BTC: 0.00024315 |
| | | | ADA: 85.45762029, BTC: 0.00000037, DASH: 0.00007097, DGB: 864.83275, ETH: 0.00004684, USDT: 0.00000006, ETC: 0.00000000, USDT: 0.00044684, USDT: 0.00000005 |
| 11f02283-dd5f-4885-8209-fa5e0a8534e3 | Address on File | Contingent | BCH: 0.00155345, BTC: 0.00000034, ETHW: 0.0000000054, RDD: 1800, USDT: 0.00180311, XRP: 5.26517049 |
| b703965e-5712a-469b-beaa-362321a63809 | Address on File | Contingent | BCH: 0.00000704, BTC: 0.00156 008 |
| 74bf7a4-0644-43e9-98d4-5be4 196845 | Address on File | Contingent | ETH: 2.36 |
| 0fb94f66-f0ce-4c87-a3b3-f6bac232306d | Address on File | Contingent | BTC: 0.00156086 |
| b7ca8f2a-fb1e-4fdb-96c6-f5f8eabcb1f | Address on File | Contingent | ETC: 0.1565, EMC2: 11.00923151, USDT: 0.00035225 |
| c00aab0f-6f12-4dd0-b7f0-d7a8d6e07 | Address on File | Contingent | BTC: 0.00156015 |
| c9dd027d-778d-4a3c-8d1f-9569be55 | Address on File | Contingent | OMG: 50.31586235 |
| 4 13ce3edc-b09d-4cff-a478-1062603e43 | Address on File | Contingent | NEO: 4, STMX: 4767609, XEM: 100.019602 |
| 8a74ec60-5516-44a8-91c3-c47b6 7a64db | Address on File | Contingent | BTC: 0.00156000 |
| a2413c76-4f6e-4316-a3b2-cf9966a60 6 | Address on File | Contingent | BCH: 0.00156000 |
| f16d44dc-aca9-48a7-a77e-cee41c1af6c | Address on File | Contingent | USDT: 0.00004407, XRP: 101.1101549 |
| e2fbd8d8-33fd-4360-9c26-42a1f02aff6 | Address on File | Contingent | BTC: 0.00155920 |
| 9c865103c-772f-4a4f-937f-6eb1e5802e | Address on File | Contingent | BTC: 0.00000002, MONA: 102.7464462, USDT: 0.0022733 5, ZEC: 0.02621502 |
| b1cc82ff1-a5a6-49de-b038-a2e6cbc24fa | Address on File | Contingent | SC: 12375.5574 |
| c07c453-b4dc-42a9-8357-636573eccf2b | Address on File | Contingent | ADA: 118.2719443, USDT: 0.00080183 |
| a2a5c3a3-c6f5-4ef8-90b9-d8ea526d2a6 | Address on File | Contingent | BCH: 0.00155345, BTC: 0.00000339 |
| 7a4621fe-39c2-4886-8cff-e3bc3a5ff4 | Address on File | Contingent | ADA: 4.07230354, OMG: 6.97110119 |
| 2889af-55a5-4d2c-a68d-5dd2744f12e15 | Address on File | Contingent | BTC: 0.00001445, XLM: 474.580826 |
| ba83b25-b1fd-4d6b-a8 10-d6b5d8e3 6d | Address on File | Contingent | VRC: 11347.864 36, XEM: 622923.0452 |
| 7d03519d-f108-4d81-8234-63e0a f51ab2 | Address on File | Contingent | BCH: 0.00155345, BTC: 0.00000339 |
| 9da1c647-29cb-4cab-bd08-0b87289a3 | Address on File | Contingent | ADA: 0.00150314, IGNIS: 24.18543306, KMD: 4.70730337 |
| cd2d0d4e-7763-40e4-89a3-c0675a4635 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00225648, XRP: 101 |
| 9c88103c-772f-4a3d-9378-6beb1e5802 | Address on File | Contingent | BCH: 0.0006811, BTC: 0.00146524, XLM: 1.96975936, XRP: 5.44270833 |
| b1cc82f1-a5a6-49de-b038-a2e6cbc24f | Address on File | Contingent | BTC: 0.00000002, MONA: 102.7464462, USDT: 0.00027335, ZEC: 0.02621502 |
| c07c4e53-b4dc-42a9-8357-636573ecc | Address on File | Contingent | SC: 12375.55574 |
| a2a5c3a3-c6f5-4ef8-90b9-d8ea526d2 | Address on File | Contingent | ADA: 118.2719443, USDT: 0.00080183 |
| 601667ce-7678-41 a7-9982-ef21d5bf0c89 | Address on File | Contingent | BCH: 0.00155345, BTC: 0.00000339, RDD: 100 |
| e6930a53-c02e-41a1-9044-28a4c6 | Address on File | Contingent | ETH: 0.00001432, USDT: 0.00000035 |
| d6ba6833-8d95-4e26-aa47-54abc8a6 | Address on File | Contingent | BCH: 0.12306058, BTC: 0.00000037, SIGNA: 200, XEM: 22.49987799, XLM: 47.69038646, XRP: 88.90528266 |
| 4e2a4b69-33e4-a8a8-be0e-efcf9e9d | Address on File | Contingent | OK: 155.5683, PINK: 2.8, USDT: 0.00022604, XRP: 101 |
| 73f74df5-93af-410b-8b0f-88caa475b0 | Address on File | Contingent | BTC: 0.00155327, USDT: 0.00077237, XVG: 91.960049 |
| a2a1535f-8ddc-4b98-80b4-c197684eb | Address on File | Contingent | XRP: 101.001564 |
| 20c633e3-711a-4e8c-8804-35a07 | Address on File | Contingent | BTC: 0.0015581 |
| c7f0c12b-c18d-4702-be52-26 | Address on File | Contingent | ETH: 0.0233224, ETHW: 0.0233224 |
| 0a8db7a9-5e8e-4348-a0a8-5a | Address on File | Contingent | BTC: 0.00155739 |
| 5cc6ff6-4d3f-4d1b-b6 | Address on File | Contingent | USDT: 0.00002093 |
| 7c448409-f6db-4e8a-ba4e-1fd3e72cc41 | Address on File | Contingent | POWR: 271.0053711 |
| a3b766c0-627d-4e49-8a12-c6699db5662a | Address on File | Contingent | BTC: 0.00155733 |
| 8afed2b7-6f14-4a6e-91b2-8ecd96dfd03f | Address on File | Contingent | BCH: 0.00133877, ETH: 0.02321957 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e6eba64-4a5d-46d2-97bf-0db478466764 | Address on File | Contingent | BTC: 0.00000001, DOGE: 595.8907753 |
| 4f535375-0536-4a2e-ab20-aeb3624ace02 | Address on File | Contingent | BTC: 0.00155252, UBQ: 5.0221557 |
| 488b106-abd-4f82-a3f0-1a417b6a378 | Address on File | Contingent | ADA: 118.1075, BTC: 0.00000003 |
| 7fadcdb5-6c28-40ef-b54f-a12995b5117 | Address on File | Contingent | BTC: 0.00155202, USDT: 0.00017227 |
| 96a1f191-7b16-4da4-9e10-79df7f0eb7a | Address on File | Contingent | BTC: 0.00000069, XRP: 99.3896636 |
| 88e48f02-00bd-4f07-8e27-c1b5e38a84f | Address on File | Contingent | XLM: 483.1253949 |
| 417bce44-55cf-41b4-856b-4e12a07f | Address on File | Contingent | BCH: 0.00000002, DOGE: 595.5100942 |
| 503d96e-b6d4-4f91-9e1a-a4cbd49b8a | Address on File | Contingent | USDT: 43.05725695 |
| 21e-5c-21ff4-b1de-a4d4-aeb9 | Address on File | Contingent | BTC: 0.00000002, PART: 10, XRP: 100, RDD: 10.350949 |
| 62a0dc8c-6c8a-45fb-a1a8-7b2d59c | Address on File | Contingent | BTC: 0.00000003, ETHW: 0.02 |
| 06782274-cad5-44c15-ad7f-73bb1157e8e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00221234, ETHW: 0.05 |
| e7a7c1a6-a2fe-4554-aee-4da33a7e | Address on File | Contingent | ADA: 100, BTC: 0.00000062, USDT: 0.0004024 |
| 457bf453-3a9a-4022-bc6d-7fc | Address on File | Contingent | BTC: 0.00155095 |
| f9b6d98a-7e2d-4e5f-9c43-10 | Address on File | Contingent | DOGE: 595 |
| 1c9fee3-7c3d-43a6-8b78 | Address on File | Contingent | BTC: 0.0015497 |
| 685e3d1-a79a-4d9b-ba | Address on File | Contingent | XLM: 480.5 |
| f1b5569d-9f3d-4fb7-bc80-a | Address on File | Contingent | DOGE: 595 |
| 9869eecd-c5 | Address on File | Contingent | USDT: 0.0004056 |
| 43c39c | Address on File | Contingent | BTC: 0.0015497 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59e16470-53a4-46a0-bb2d-17effeed78a9 | Address on File | Contingent | BTC: 0.00148508, ETC: 0.09913289, ETH: 0.00001699, ETHW: 0.00001699, USDT: 0.00061113 |
| 9fda34fd-1efa-47b3-8869-328220dc4f48 | Address on File | Contingent | XRP: 100.567429 |
| bbf37e7d-3b0b-41de-8e8d-d2f8dcccdf3b | Address on File | Contingent | XRP: 100.5574042 |
| fa0bcbd1-aa85-4018-9c5f-32003b29d7f0 | Address on File | Contingent | BTC: 0.00155129 |
| 1cfb1fff-012a-4cf9-baa6-fc9a16e4819d | Address on File | Contingent | STRAX: 90.19708211 |
| b47646da-939c-4284-a5a2-b15662ffc168 | Address on File | Contingent | BTC: 0.00062561, XRP: 60 |
| 3a7c11cf-9e5b-43c6-a01a-16206e6fdc69 | Address on File | Contingent | BCH: 0.00061185, BTC: 0.00154563, ZEN: 0.01035723 |
| 8623aa61-73a8-4574-83a6-86945102356d | Address on File | Contingent | BTC: 0.00155104 |
| 7c84fc32-f892-4765-930b-df40c926becd | Address on File | Contingent | BTC: 0.00000027, DGB: 5385.148142 |
| 7e1d3850-ca09-4866-9dda-f0e940f285bb | Address on File | Contingent | BTC: 0.00155097 |
| daf3ab66-4b94-45d2-a38a-fd0edc5e9ed5 | Address on File | Contingent | ETH: 0.00711523, ETHW: 0.00711523, NEO: 1.07369103, PAY: 27.69023257, POLY: 40, QTUM: 2.73714845, STRAX: 11.65275747 |
| ddce7d76-b24a-464a-9f3b-e420780ab4b0 | Address on File | Contingent | ADA: 17.20442932, BAT: 32, BTC: 0.00000001, ETH: 0.0098, ETHW: 0.0098, OK: 3, SYS: 21, XRP: 19.71653426, XVG: 388.2947977 |
| 8e2cd9ca-0b08-4616-b2ba-12ddf47a54af | Address on File | Contingent | ADA: 117.646758 |
| c8d66b79-28cc-4ce7-8238-6cd609028567 | Address on File | Contingent | BCH: 0.00108889, BTC: 0.00016926, DOGE: 526.971 |
| e96df75c-d76a-45ad-ba7d-912c5df51a49 | Address on File | Contingent | BTC: 0.00002613, DCR: 2.58404922, USDT: 0.00189711 |
| 97d69bc0-47e7-4747-9227-fb00e697b432 | Address on File | Contingent | OMG: 3.45, WAVES: 24.23452472 |
| 2236ec3f-e751-4a2b-8e27-448df5432c94 | Address on File | Contingent | BTC: 0.00125524, ETH: 0.00000047, ETHW: 0.00000047, PIVX: 20, XVG: 2000 |
| c25f2287-0347-4565-8364-efb3e771c43c | Address on File | Contingent | BTC: 0.00126762, PINK: 6758.065523, SC: 2051.554688 |
| c3059dc3-1709-4df6-baae-d1cf8c785b1a | Address on File | Contingent | MEME: 747.7058531 |
| ca3a05ce-de60-4ead-aa59-72d11172abf6 | Address on File | Contingent | BTC: 0.0015501 |
| 93f328df-378c-48a2-906d-9dcab3e5bbcb | Address on File | Contingent | DGB: 5382.906535 |
| 817ba8b7-90dc-428f-8189-53fdebd07d40 | Address on File | Contingent | ADA: 99.77645138, BCH: 0.00000025, BTC: 0.00000008, SC: 1863.224642 |
| d283fa25-1529-4dac-8d7d-c468e0d70bec | Address on File | Contingent | BTC: 0.00000004, DGB: 262.8889013, LSK: 5, MUNT: 38.70151119, RDD: 1131.869484, SC: 433.708663, USDT: 0.00033152, WAXP: 90.57049016, XRP: 57.32037156, XVG: 2522.653196 |
| e0754b96-e8b2-4ad6-8c24-ed48928b8f49 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, LSK: 2.19392924, SC: 1101.696483, STRAX: 1.42413463 |
| c1f0c60e-31e7-4b32-af3e-65fc0994ac31 | Address on File | Contingent | ADA: 103.8957911, BTC: 0.00018036 |
| 1d8326fc-ad56-4a90-bcd1-94447377fc8b | Address on File | Contingent | BCH: 0.00009755, LTC: 0.44652725, TRX: 120.9758469 |
| bceee57b-cbd5-498a-9e0e-9293dd1baff5 | Address on File | Contingent | BTC: 0.00000006, XRP: 100.4415543 |
| 8e104a6a-71e7-493e-8ac3-d92d5f4864fb | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00154931 |
| 0de0dd1e-2d7f-4bcb-a3ae-beda729122b5 | Address on File | Contingent | ARDR: 413.164734, BCH: 0.00000006, BTC: 0.00000016, NEO: 0.64166667, OMG: 3.06287578, VIA: 27.52080105, WACME: 35 |
| 0b9db472-5415-4f8f-8cb1-3f076997ef35 | Address on File | Contingent | BTC: 0.00015518, MTL: 6.45256515, VTC: 50, XVG: 13800 |
| f4586f3a-0360-428e-888a-9acb2382cf3e | Address on File | Contingent | BTC: 0.00154919 |
| 07506f40-02af-458f-a9e3-08da4090ab8b | Address on File | Contingent | BTC: 0.00154885 |
| aff3c95c-f2c9-4026-815d-a994ec593f1e | Address on File | Contingent | BCH: 0.0015387, BTC: 0.0015387, XLM: 1.2001872 |
| b4c81f1c-e16b-44ad-9493-5deff84d50e0 | Address on File | Contingent | BTC: 0.00154873 |
| 6c3b74e1-38df-4416-9842-3749b4d38d2e | Address on File | Contingent | BTC: 0.00154863 |
| 95e23c57-0c25-4013-a847-982599f926b7 | Address on File | Contingent | BTC: 0.00154845 |
| fde9aee5-d7a2-4794-968e-6d420e767100 | Address on File | Contingent | ADA: 90, BCH: 0.00002311, BTC: 0.00023752, UBQ: 20, XVG: 1557.304692 |
| 13573af9-fc25-4a68-b1b2-053c9abade23 | Address on File | Contingent | BTC: 0.001548 |
| 638d1d7f-c4c9-455d-bc15-0e3b30fb7215 | Address on File | Contingent | STRAX: 90 |
| 311f7bc7-e191-4707-8da8-425bdd97da11 | Address on File | Contingent | USDT: 42.82680957 |
| b68a0ea4-9a5c-4bd9-a65b-3f869ec43dd8 | Address on File | Contingent | SC: 12283.66487 |
| bc1e9941-1ec4-43c3-b029-14860b3dff0a | Address on File | Contingent | ETH: 0.0231581, ETHW: 0.0231581, USDT: 0.01144068 |
| f1ff8e4b-3084-4b8e-ad56-423ea25b7d7a | Address on File | Contingent | BTC: 0.00015329, ETC: 0.22646294, ETH: 0.00737587, ETHW: 0.00737587, GLM: 7.53, HIVE: 1.73448096, MONA: 3, NEO: 1, PAY: 1, QTUM: 1, STEEM: 1.73448096, USDT: 0.00000263, XEM: 7.68134915, XRP: 11.74450431 |
| ae2c8fb5-1876-4da4-9029-2df7b16cd47a | Address on File | Contingent | ADX: 270.8971143 |
| c8698217-123c-4fa1-ae2a-5a9689dac1de | Address on File | Contingent | BTC: 0.00000016, OMG: 49.9 |
| 347f6738-8dbe-45f6-ad1f-1ef9bc8e8aec | Address on File | Contingent | MONA: 5, NMR: 3 |
| 851cb1f0-a908-4fd9-be10-9bfc4d5d5bfc | Address on File | Contingent | ADA: 52.52764613, BTC: 0.00000002, ENG: 6.08234748, EXP: 12.54376151, GBYTE: 0.1460783, KMD: 12.6700559, NEO: 0.16370535, STRAX: 2.34705882, USDT: 0.00003467, XLM: 24.0014437, XRP: 31.1199095, XVG: 167.5063441 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc516c05-8816-4fb4-91ed-09b41aeda6e8 | Address on File | Contingent | SC: 12281.10646 |
| 390bab3d-56f1-4060-af01-6b00def1102e | Address on File | Contingent | OMG: 49.9 |
| df6cecbd-1daa-413e-b280-3dbf7266df0b | Address on File | Contingent | BTC: 0.00154625, USDT: 0.00112668, VTC: 0.21608567 |
| ae29a87a-a0f9-47e3-8982-179bee5870dd | Address on File | Contingent | DOGE: 592.037614 |
| 7e70408c-07ea-4960-90ad-cb57fef2e204 | Address on File | Contingent | BCH: 0.38589203, BTC: 0.00000001 |
| 69bd4665-6a6e-4e69-a5e5-85112323a855 | Address on File | Contingent | ADA: 30.07237998, SC: 3448.363266, XRP: 46.42703955 |
| 9aee003b-bce4-477f-b263-0dd19378e9bd | Address on File | Contingent | BTC: 0.00154709 |
| 219b3eae-4d05-4e9f-844a-81e999423789 | Address on File | Contingent | ETH: 0.01095584, ETHW: 0.02383005, OMG: 25, XRP: 2.5246743 |
| fb6d3df7-e12e-43f2-ab96-3dffa9c399db | Address on File | Contingent | BTC: 0.00000208, XRP: 100.1363127 |
| 162e85af-999b-4466-b372-901b3519e968 | Address on File | Contingent | BCH: 0.00153685, BTC: 0.00153685, XLM: 1.19874419 |
| 71243802-ec5c-4ce7-9bae-019724849d23 | Address on File | Contingent | ADA: 50, BTC: 0.00003404, LBC: 62.63146164, SC: 500, USDT: 0.05540908, XEM: 15, ZEN: 2.61702981 |
| 89c0a81c-e660-4dc9-8b83-fd1a93f7b79a | Address on File | Contingent | ADX: 1.07844311, DGB: 241.2234117, DOGE: 432.475949, ETC: 0.17888001, KMD: 3.64601306, MORE: 0.31979434, NEO: 0.133903, NXT: 32.87901862, OK: 13.6107934, OMG: 0.32778206, QTUM: 0.29511834, RDD: 403.4007353, SC: 121.3772124, STRAX: 0.38662791, WAVES: 0.69009434, XVG: 207.2702457, ZEC: 0.0112916 |
| dfaeae51-b88d-419a-a5d6-539ce3c2857c | Address on File | Contingent | BCH: 0.00000019, DOGE: 327.3822521, PIVX: 41.40392963, XRP: 10.85786431, XVG: 2861.885137 |
| b7746dd1-3e32-4f0b-a8bb-1e09fc4afe89 | Address on File | Contingent | BTC: 0.00137364, OMG: 3.634872, STRAX: 3.50679095 |
| 1c7b13a7-708b-4ba8-90ae-263ca9e3c44e | Address on File | Contingent | XRP: 91.68435639, ZEC: 0.11061176 |
| 4647c4ac-9c04-4b0e-97dd-915c42f5b71c | Address on File | Contingent | BTC: 0.00154635 |
| 26dcf75f-a1a2-4ca7-9846-661ef021cced | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, NEO: 0.00174176, SC: 12264.84274, USDT: 0.00026104, ZRX: 0.06308842 |
| 5e2d9321-fd1d-47a3-9669-067156372afe | Address on File | Contingent | DGB: 200, DOGE: 539.7100654, XRP: 4.62219743, XVG: 100 |
| c8a647c9-b68b-45a3-9b68-adbe8118fc78 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.07915002, XRP: 100 |
| 759c5a74-5155-4320-9950-48120c813757 | Address on File | Contingent | BTC: 0.00132993, XLM: 66.87895167 |
| 71ab2b42-6d04-4867-bd44-bbfb046c86ad | Address on File | Contingent | BCH: 0.00153902, BTC: 0.00153902 |
| 9fe6aa20-0a20-476b-b3ab-55b5f00e5911 | Address on File | Contingent | BTC: 0.00000002, DOGE: 591.2560116, USDT: 0.00102383 |
| 1b02a987-d43b-4d8b-8f19-b4067c8ab680 | Address on File | Contingent | BCH: 0.02145905, BTC: 0.00145905 |
| 82262661-a90c-4816-9ba1-6811ae8786d2 | Address on File | Contingent | NEO: 3.67639115, QTUM: 3.58137483 |
| 9acf1723-3874-4e8e-9028-3500677549af | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.59045455, USDT: 0.01913638, XRP: 100 |
| 6f89ccd0-03cc-4410-bc27-35fe2caf4a83 | Address on File | Contingent | OMG: 49.82744186 |
| 32a6d4c6-ffe6-4d6d-9220-98f5a4b3e718 | Address on File | Contingent | BTC: 0.00003737, IOC: 0.99625312, LSK: 48.33354367 |
| 6eb450e1-e532-46a2-a42a-8d99beff3fdd | Address on File | Contingent | USDT: 0.05806581, XRP: 100 |
| 192fb71f-c220-48a6-828b-87f77c8e9f3b | Address on File | Contingent | ADX: 270.4350594 |
| 4ea05083-81f7-4d54-9ae8-b30d8eb0ccec | Address on File | Contingent | BTC: 0.0015446 |
| 72823eed-7acd-4781-98d7-9a1a61573fe9 | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000094, USDT: 0.02408703, XRP: 100 |
| 2e0ac07e-7641-4518-a677-bde0223cc9bd | Address on File | Contingent | BTC: 0.00154179, OK: 13.03237642 |
| 56041169-e277-42f4-baf4-c03baf55bed3 | Address on File | Contingent | BTC: 0.00154225, IGNIS: 12.5 |
| 88197d76-21e7-42ed-b4a8-64b71ce73ecd | Address on File | Contingent | ARDR: 0.00000007, FIRO: 23.00416357, LTC: 0.00000006, UBQ: 100 |
| f94f1aad-937a-4121-bc34-9e57d760661a | Address on File | Contingent | BTC: 0.00154436 |
| 86ad19fb-078c-4532-9c44-d754ab7f3d95 | Address on File | Contingent | ADA: 51.25732831, BCH: 0.00583023, BTC: 0.00000003, ETH: 0.01239285, ETHW: 0.01239285, XVG: 252.2524235 |
| 87034da8-9a7e-4856-953f-aefb7825f4a6 | Address on File | Contingent | XRP: 100.091141 |
| 93984be2-aa00-44aa-b498-4ea197322646 | Address on File | Contingent | ADA: 117.1347625, BTC: 0.00000003 |
| 1d641806-8d62-450e-abda-94c6a2e99d79 | Address on File | Contingent | BCH: 0.00000033, USDT: 0.00109923, XRP: 100.0764105 |
| 4c9ad2e1-f381-42a8-b645-60d8eccfc9db | Address on File | Contingent | ARK: 50.92020974, BTC: 0.000351, NAV: 161.4740934, SYS: 100, XMY: 10000 |
| 30f0b61d-d779-4a56-b5b0-8fabe89e68af | Address on File | Contingent | BCH: 0.00244724, BTC: 0.00152761, XLM: 1.9088491 |
| cbfdccff-5a69-4efe-9a3d-1db918b94cd7 | Address on File | Contingent | BTC: 0.00000007, XRP: 100.0462077 |
| 18dc46ee-0605-48b6-9377-c11125a7d18e | Address on File | Contingent | XRP: 100.0499144 |
| 585380ab-1d14-4b99-bd71-51d4f5ff1802 | Address on File | Contingent | XRP: 100.0499144 |
| 6afd58ad-37fb-41b0-9417-04792989767a | Address on File | Contingent | XRP: 100.0499144 |
| 85282871-b862-4437-8776-d224d2e0b646 | Address on File | Contingent | XRP: 100.0499144 |
| ae6133fc-e34f-4930-bc1b-b862c15408d2 | Address on File | Contingent | XRP: 100.0499144 |
| fc644335-ed30-48f9-8f52-9aadd765bc17 | Address on File | Contingent | XRP: 100.0499144 |
| 3b639700-30ed-4192-93b7-9bb1a822a4c1 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00154348 |
| a64bc508-4b41-4b31-a329-93bad7d42b16 | Address on File | Contingent | BTC: 0.00154338 |
| 4187b8ce-a69c-492d-bb3d-7dd0f5a2a79c | Address on File | Contingent | BTC: 0.00125493, XRP: 18.69669167 |
| dedac319-79ef-4758-b5b6-eac1b829d820 | Address on File | Contingent | BTC: 0.00154326 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f14bfbc3-608c-48d2-b927-7e70bafeb342 | Address on File | Contingent | ETH: 0.02308024, ETHW: 0.0399331 |
| 45693b54-5ff9-43b5-82ba-98a6c4e3c23c | Address on File | Contingent | XLM: 479 |
| c8b1ce7b-230d-4396-961e-977975df8ade | Address on File | Contingent | BTC: 0.00141674, WAVES: 2.12107191 |
| 4356c223-f8c6-4a60-be07-157ca1190882 | Address on File | Contingent | ETH: 0.02307735, ETHW: 0.03993022 |
| fa7991f1-8cc6-419a-bc83-24feda420085 | Address on File | Contingent | BTC: 0.00000038, NEO: 4.67590296 |
| e53afa26-5be4-4cac-87bc-bbe995431951 | Address on File | Contingent | ANT: 15, BCH: 0.00000011, BTC: 0.00000011, XLM: 12.13831753 |
| 68eb3a14-eac9-406f-bf23-92ba0a879c5d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00003565, XRP: 100 |
| c663b800-e079-4742-82a7-c42eec82ec4e | Address on File | Contingent | BTC: 0.00012031, XRP: 92.20303435 |
| 0a4975cc-05c5-48d4-ac8b-6063f3a16d79 | Address on File | Contingent | XRP: 100 |
| 1d7c403d-7286-4d39-bf9e-14d6536cbbc8 | Address on File | Contingent | XRP: 100 |
| 1fea9c5d-984e-4d17-b6cf-732ff32ce2df | Address on File | Contingent | XRP: 100 |
| 300509d1-ce6e-458b-874f-c62572823ef7 | Address on File | Contingent | XRP: 100 |
| a6571079-0317-4bf0-ad4c-c38f27958303 | Address on File | Contingent | XRP: 100 |
| bb6d400f-b7ea-4443-90b4-93ea42358843 | Address on File | Contingent | XRP: 100 |
| ca8bedb4-29db-448b-95bd-508c4e0b4ba7 | Address on File | Contingent | XRP: 100 |
| d18ae6a4-f4b9-468d-85af-947a501e1097 | Address on File | Contingent | XRP: 100 |
| d74d4ab3-05b7-4a99-89c3-66913f706b6b | Address on File | Contingent | XRP: 100 |
| dc6a71e8-b2d1-46f2-a22e-9b187ac1c545 | Address on File | Contingent | XRP: 100 |
| ea3dcf60-6d28-4b23-93c0-57b9ced564a8 | Address on File | Contingent | XRP: 100 |
| f0499f93-56ca-4840-8684-0cae09735428 | Address on File | Contingent | XRP: 100 |
| fb32d63c-3d49-4377-bc25-a8f3907ff3f5 | Address on File | Contingent | XRP: 100 |
| fe079a41-a8ae-4448-86df-925efb277699 | Address on File | Contingent | XRP: 100 |
| 20eff804-3cd2-48e2-9a52-c74f62a6e392 | Address on File | Contingent | BTC: 0.0015426 |
| e77e7c81-8644-4f68-96ff-624be5e297eb | Address on File | Contingent | XRP: 99.98 |
| 93fbb30e-a97c-41a8-9460-2b7d8f04d969 | Address on File | Contingent | BTC: 0.00154241 |
| af5a7f7f-ecb3-408a-932e-9a9e8ea79683 | Address on File | Contingent | XLM: 50, XRP: 89.53322146 |
| fd376308-db11-4c3d-9a33-49a04144564b | Address on File | Contingent | BTC: 0.00154235, USDT: 0.0001128 |
| 939363bf-fb1f-4827-8329-9e22f86f19c4 | Address on File | Contingent | ADA: 85.99137931, ADX: 10.76960991, BTC: 0.00000585, DGB: 512.109375, IGNIS: 48.45226366, NXT: 96.90452731, RDD: 2549.166667, XVG: 2025.715694 |
| cee76ef6-36f7-483b-8352-79f33197b311 | Address on File | Contingent | BTC: 0.00154196, EXP: 0.39817847 |
| a6af6d9d-c6de-4d50-80bb-1a87fb1db4fc | Address on File | Contingent | DOGE: 1.90909091, MAID: 137.7857587, MEME: 113.4430056, PAY: 29.72687041, SNT: 482.1864054, UBQ: 12.12161653, USDT: 0.00047175, XLM: 6.34142974 |
| 911b5fa4-8ae3-4c6a-8129-22e80a7c3f2f | Address on File | Contingent | BTC: 0.00000342, ENG: 3.39125906, ETH: 0.01612494, ETHW: 0.01612494, LTC: 0.069, MONA: 0.5, NEO: 0.18, POWR: 10, VTC: 2, XRP: 7.853607, XVG: 193.5209375 |
| 8396faaf-db16-436f-9ee3-dfe6c555bcc9 | Address on File | Contingent | BTC: 0.00154184 |
| 0bdeac97-c471-49fb-9838-5d6df2c86a90 | Address on File | Contingent | BTC: 0.00053965, SC: 6993.006993, XVG: 1770.956316 |
| 8d42f6f8-55b6-4c07-abce-dee2baf52efb | Address on File | Contingent | BTC: 0.00065794, DGB: 879.338843, PAY: 0.11526, XRP: 40.87117969 |
| e1129b0f-0953-4ddc-b668-708415974ab8 | Address on File | Contingent | ETH: 0.02305892, ETHW: 0.03991144 |
| 0cd61f2e-1cc6-4b15-b9c3-f81fe80c9767 | Address on File | Contingent | BTC: 0.00000045, PART: 69.77087605 |
| c67fde0b-2df7-43c9-a1eb-32d0a89e0f71 | Address on File | Contingent | HIVE: 50.75677565, STEEM: 120.4463667 |
| c9580c5c-7fe6-42c0-ae3d-6c0063a33581 | Address on File | Contingent | BTC: 0.00109743, USDT: 12.28142862 |
| 9cc51115-e113-4cc2-9c0d-8986559c0eea | Address on File | Contingent | XRP: 99.89412571 |
| dde35b4f-6a99-4e1b-8757-6bd51101f766 | Address on File | Contingent | BTC: 0.00151321, USDT: 0.76769229 |
| 784cd5dd-73a5-414e-bcde-2cc73f50b2ff | Address on File | Contingent | BTC: 0.00000024, SC: 12229.01314 |
| 1dd39ca2-2384-4392-a738-f37220174379 | Address on File | Contingent | BAT: 200.1117076 |
| 883bff30-30e5-4bae-b0cf-f4896323ae3d | Address on File | Contingent | GLM: 194.0524189, POT: 397.0459651 |
| 3198ef49-d57c-47e5-8ac7-1400fb9fae0e | Address on File | Contingent | XLM: 478.2273147 |
| 2b2b35bf-147c-4220-8d56-872f93eba890 | Address on File | Contingent | BTC: 0.00154066 |
| 2e8acce3-59a6-4ba3-8565-18f2e2ff3d80 | Address on File | Contingent | BCH: 0.00068486, BTC: 0.00153789 |
| e5281a32-25b7-400d-a5f3-1bb56aa04916 | Address on File | Contingent | BTC: 0.00000005, GLM: 153.7189965, PTOY: 392.4427584, XEM: 126.0674533 |
| e49bcd85-ad3f-41c1-8903-b7dd5bab1cbe | Address on File | Contingent | ADA: 81.52015854, THC: 391.445585, XLM: 135 |
| 1485c882-6f2f-48b3-9f13-4154242d225f | Address on File | Contingent | BTC: 0.00154023 |
| 78d92745-cc56-4e6b-a3b7-c4064f7fe291 | Address on File | Contingent | BTC: 0.00105472, USDT: 13.43258382 |
| 4b89784a-2307-4f20-85a2-111a08439c72 | Address on File | Contingent | BAT: 200, BTC: 0.00000008 |
| 984e1acd-d2c3-43d2-8405-e42e1bc80864 | Address on File | Contingent | BTC: 0.00141368, NEO: 0.38283696 |
| 7e0ea34b-6f8b-414c-94a8-c6909f2cf010 | Address on File | Contingent | ANT: 9, BTC: 0.00000016, STORJ: 57.5 |
| cb4a1eed-c3c3-4ad4-9f7f-711718016699 | Address on File | Contingent | BCH: 0.00025878, BTC: 0.00025878, DOGE: 484.9892183, LTC: 0.00443811 |
| d8e4b8d0-0fa9-4c09-972d-091bd3eead54 | Address on File | Contingent | BTC: 0.00153921, ZEC: 0.0003663 |
| 77ee27d9-8c3b-411a-a7fd-d474b14cb57a | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000016, NEO: 0.975, POWR: 210, USDT: 0.00093374 |
| 095ec44f-d1f9-4271-97e5-40484957f807 | Address on File | Contingent | BTC: 0.00123667, NEO: 0.91797563 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31029e1a-acae-4286-8d8d-b1acb6060d7e | Address on File | Contingent | XRP: 99.78164032 |
| 9f27d0ce-3ed0-4806-8d06-4a20c77d5222 | Address on File | Contingent | BTC: 0.00153905, ETH: 0.00000169, ETHW: 0.00000169 |
| 14091248-8a87-40cc-bc96-ad3b66ddd87d | Address on File | Contingent | BTC: 0.00153901 |
| b8e31155-e49e-43c0-86df-a056a1006e63 | Address on File | Contingent | XRP: 99.75 |
| a9efc169-3e20-451d-b4bc-432fb417aff9 | Address on File | Contingent | BTC: 0.00153885 |
| 6ddb3adf-5591-40fa-ae2b-2d89f7baa520 | Address on File | Contingent | BTC: 0.00153882, USDT: 0.00023257 |
| ad25d1f2-43ad-4487-b346-6a5b12430b3b | Address on File | Contingent | BTC: 0.00135859, DOGE: 1, ETH: 0.00000082, ETHW: 0.00000082, POWR: 30.61381074 |
| b8de756f-1eaa-4dda-9343-3aedade6decf | Address on File | Contingent | BTC: 0.00000006, XRP: 99.71747138 |
| 5bd0b184-424e-4248-8ae5-c5b91d34352b | Address on File | Contingent | BTC: 0.00083433, ETC: 0.8804974, ETH: 0.00000832, ETHW: 0.00000832, LTC: 0.04333882, NEO: 0.00049951, USDT: 0.00030074, WINGS: 15.004501 |
| 81f93e6e-b6de-4760-b8c5-944fca84f12c | Address on File | Contingent | BTC: 0.00153843 |
| 17252ad8-106e-44f8-8c70-e890723655a3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00040775, XRP: 99.71222501 |
| 1d1aa49e-2af1-4022-90c4-da84eba77f61 | Address on File | Contingent | RDD: 19950, SC: 9930.478725 |
| c2d76f7d-aeaa-4ba0-90d1-40c0ddd26914 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.21899244, USDT: 0.00018001, XLM: 287.0095231 |
| a44731b3-5a51-4f0a-81cf-0b20d2f6a8d0 | Address on File | Contingent | BTC: 0.00152956, SYS: 2 |
| d0f3e677-2d87-400b-ba25-fd72ff9df3cb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00153818 |
| d8f02849-4b8f-4a1f-84f3-801625d11de9 | Address on File | Contingent | BCH: 0.00312549, BTC: 0.00045225, ETH: 0.016066, ETHW: 0.016066 |
| a0f812d9-d250-4ece-9586-334f493e4567 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02302182, ETHW: 0.02302182 |
| aa5e07e9-f1da-497b-994d-59d5cfcb96a8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037, XRP: 95, XVG: 1055.705017 |
| 4924d418-91be-4ad5-8c07-d184cf1238dd | Address on File | Contingent | BCH: 0.00580502, DOGE: 573.9706573, XLM: 4.52792012 |
| b85c9ce6-6d14-4926-b254-3a370db594ad | Address on File | Contingent | NEO: 4.66108848 |
| 360eac35-851c-4bfb-9702-adb595e17655 | Address on File | Contingent | BCH: 0.00152759, BTC: 0.00152759, XLM: 1.19152139 |
| 19ebb39c-8b72-46db-9864-a27f50132407 | Address on File | Contingent | BTC: 0.0000001, XRP: 99.64702809 |
| 7c2d81a0-2c31-4269-a035-221a8e2c5044 | Address on File | Contingent | BTC: 0.00000011, MORE: 9.88021126, SNT: 1764.196337 |
| 4b943469-8c88-40e8-90ae-1bec25c30245 | Address on File | Contingent | DGB: 2683.179271, USDT: 0.00080314, XRP: 49.54764218 |
| eb8ec6de-95d0-412c-8ba9-de21a96a66a8 | Address on File | Contingent | BTC: 0.0015371 |
| 585e9bac-1712-4fe9-bff2-878ee8e2939c | Address on File | Contingent | ADX: 269.0649244 |
| fa0579d0-09b3-4fad-8bf4-3eebc7b24d30 | Address on File | Contingent | BCH: 0.00034329, BTC: 0.00034329, DOGE: 456.2671875 |
| ed61d84f-b7f8-4af5-b7fb-8fa271cf6a66 | Address on File | Contingent | BTC: 0.00153697 |
| 6825cb06-2d89-4436-a0c1-84be10a1a01a | Address on File | Contingent | BCH: 0.37184714, NEO: 0.13972614 |
| 7f93f12c-d7eb-4197-87ee-850adfe6de97 | Address on File | Contingent | BTC: 0.0015369 |
| 2483c05a-1a28-41ac-8d7d-bc401d5851be | Address on File | Contingent | ARK: 14.3633, HIVE: 17.31966805, NMR: 1.27429889, NXT: 150.2830835, POLY: 57.36066372, STEEM: 17.31966805, THC: 350 |
| b25e0ad9-07a2-4e84-accd-110212962087 | Address on File | Contingent | BTC: 0.00119164, ETC: 0.52316522 |
| d05ac468-794b-4186-8df5-4eb1e825a675 | Address on File | Contingent | BTC: 0.00051967, SC: 8073 |
| 2afd3595-0305-4dc8-8db4-0812013d47e2 | Address on File | Contingent | BTC: 0.00153652 |
| 7c9c7daf-cacb-4cf2-a141-d93903d7bcda | Address on File | Contingent | BCH: 0.00000619, XLM: 476.9112275 |
| 0f5b2dd5-d6fa-4e82-8bd1-8db5ae82a30f | Address on File | Contingent | BTC: 0.00153614 |
| 47ecfba6-88df-4332-a577-3b3741b5706d | Address on File | Contingent | ADA: 0.44641056, BTC: 0.00115238, ETH: 0.005655, ETHW: 0.005655 |
| 483994a7-104b-458d-b23d-3c1f20bc19e7 | Address on File | Contingent | BCH: 0.00031623, BTC: 0.00031623, DOGE: 459.477, LTC: 0.00635187 |
| b040cfa1-f9e3-4fba-a05a-843f6762cc58 | Address on File | Contingent | BTC: 0.00149689, DGB: 135.7142857 |
| e36d758d-6154-4097-ade3-f590e3418d45 | Address on File | Contingent | BTC: 0.00119143, NEO: 0.9975, XRP: 0.9975 |
| 233c613f-24a7-4564-a5cb-fde67b235653 | Address on File | Contingent | BCH: 0.00001832, BLK: 0.00628568, BTC: 0.0000006, DOGE: 0.27412041, IGNIS: 0.03538829, NXT: 0.07077657, SC: 12175.802, XEM: 0.29574131, XLM: 0.02504582 |
| 00119b22-7d94-4b79-ab9b-df1a21703b28 | Address on File | Contingent | ARK: 37.30552566, ETHW: 0.00000528, MTL: 4.50421974, OK: 236.943727, SC: 1605.87353, XVG: 10797.69545 |
| 2effe47b-a227-4f24-8a96-394cac4e7043 | Address on File | Contingent | POWR: 264.8212973 |
| 192fe285-a457-496a-9885-25abb8c1e1c5 | Address on File | Contingent | BNT: 14.08270416, ETC: 0.34844136, OMG: 2.75751075, SYS: 66.63515288, VIA: 1.64070727, WAVES: 5.89446082, XLM: 110.8419053 |
| 3468bd2f-17fb-4bdb-8c0d-4225579a484f | Address on File | Contingent | BCH: 0.00047413, BTC: 0.00047413, DOGE: 368.54, LTC: 0.03439742 |
| c69834e9-09e4-4f04-ab4a-dae6baeeeb88 | Address on File | Contingent | XRP: 99.499317 |
| e8b9ee72-a034-4836-bec1-310cd5ab1905 | Address on File | Contingent | BTC: 0.00000025, OMG: 20, SC: 7259.529764 |
| 5a85bf64-6717-4f82-b2d4-164979272533 | Address on File | Contingent | OMG: 49.5 |
| 25287c8a-061f-403e-8bfc-3716f8f4f6b6 | Address on File | Contingent | ETH: 0.00518203, ETHW: 0.00518203, XRP: 77.02617732 |
| 696fb50a-9eef-4872-8014-e5fd8e47882c | Address on File | Contingent | BCH: 0.00026996, BTC: 0.00064708, SC: 1629, XRP: 39, XVG: 1160.617877 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| afea4373-07f0-4eca-8782-1570405e2aa5 | Address on File | Contingent | MANA: 88.16134559, NEO: 0.09606742 |
| 3083b1da-b54e-4dc3-9a00-a9b7c0a92e5d | Address on File | Contingent | BTC: 0.00153397 |
| 5e4e12e1-a625-4723-94cb-9cd61dafd2dd | Address on File | Contingent | BTC: 0.00021077, SC: 10502.478 |
| 73edd0be-dc46-431a-8a71-dd556b2cb0fb | Address on File | Contingent | BTC: 0.0013778, NXT: 15.7537733, XRP: 10 |
| e34e4848-4e65-421c-94c5-f9562b1fed0a | Address on File | Contingent | XRP: 99.40511981 |
| 006523a9-6bea-434f-b2e0-979f7d8a8a4e | Address on File | Contingent | BTC: 0.00000246, NEO: 3.46360509, XLM: 120.548832 |
| e2889bf6-09d8-41aa-ab5f-a18f9f46d402 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00153338 |
| 20d0d125-e525-4843-b494-24a4874bb995 | Address on File | Contingent | BTC: 0.00004642, MANA: 86.20689655, RDD: 894.4396552, XVG: 73.42574257 |
| d89f2876-facf-4dcc-ac11-28403e08ae77 | Address on File | Contingent | ADA: 38.28498181, BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, OK: 15.48613917, PINK: 101, XEM: 9.33841309, XRP: 65.75070377 |
| 535225a4-f3de-4081-90d2-f4e6cecd9d07 | Address on File | Contingent | BTC: 0.00153325 |
| 96008382-7d34-42ca-b608-c4d7639718f7 | Address on File | Contingent | XRP: 99.37483084 |
| dc8c013d-80e3-4cad-8012-c49021f45755 | Address on File | Contingent | BTC: 0.00153265, USDT: 0.012896 |
| 64909b64-85d1-40a8-b6de-26619697a7ac | Address on File | Contingent | ADA: 50, BTC: 0.00086093, XVG: 190 |
| f7dd9648-caf6-42bb-9d0d-fc12a912b7bb | Address on File | Contingent | BTC: 0.00153293 |
| bea53a6f-05d8-4a53-abe7-456853e53b0e | Address on File | Contingent | BTC: 0.00153276 |
| d7a884c1-5df0-4f9d-a9b5-02cadc23ccb5 | Address on File | Contingent | XEM: 638.9929249, XLM: 250.872873 |
| 8e6bdc16-a375-4702-b166-42290a0dd662 | Address on File | Contingent | ETH: 0.00214008, ETHW: 0.01899209, XRP: 90 |
| 5251507e-7237-4422-85f8-a0c886ebd57d | Address on File | Contingent | BTC: 0.00093686, DOGE: 228 |
| 11ea53bf-fd0f-44ec-b808-c05289f35e97 | Address on File | Contingent | DGB: 4407.707506, FTC: 0.37489994, XVG: 3850.545549 |
| 0f145f01-008b-4e45-b8f4-cb65503f4913 | Address on File | Contingent | BTC: 0.00153258 |
| 156e2286-42e4-4b3f-8426-c6036f9e6393 | Address on File | Contingent | ETC: 2.32268952 |
| f8160820-081b-486c-a316-8abf9e21b96d | Address on File | Contingent | ADA: 100.390435, BTC: 0.00007472, SC: 1063.925493, USDT: 0.00079765 |
| 012c8efc-0851-4f1b-86d1-2367c9e372fa | Address on File | Contingent | BTC: 0.00134209, FIRO: 3 |
| f19cd105-ec07-4ebd-9f3c-50e953611045 | Address on File | Contingent | BCH: 0.00005547, XLM: 475.4693187 |
| 3d17d374-331d-4daf-8838-f758f19e064c | Address on File | Contingent | ADA: 116.2090749, BTC: 0.00000004 |
| 3c1a8df6-eec2-46ac-acd3-fa4ec79afd7e | Address on File | Contingent | BTC: 0.00153178 |
| c17ba90e-c6b0-4ffb-abe6-4c88bcc0d9d8 | Address on File | Contingent | BTC: 0.00153167 |
| 7de94ee1-4aea-4be5-8949-3a6f8133de9a | Address on File | Contingent | BCH: 0.08916856, LTC: 0.41887229 |
| 7b68ced3-aee2-4591-896a-d5550647a1c5 | Address on File | Contingent | BTC: 0.00003308, GNO: 0.041, NEO: 4, VIA: 10 |
| 862cd2fa-f905-41fb-96f8-7c936d8f264f | Address on File | Contingent | ADA: 100, BTC: 0.0000018, POWR: 36.39691368 |
| 3c3f3140-611c-4c84-88b5-27ad7c6dabb2 | Address on File | Contingent | BTC: 0.00153097 |
| 3fb79914-de87-4a67-aa9a-02a1f93d875c | Address on File | Contingent | BTC: 0.00153093 |
| 2f368dab-1f91-4bdc-a48a-f2ee74a56bc2 | Address on File | Contingent | BTC: 0.00000033, NEO: 4.63953488 |
| 3fe4c7f2-8e3f-4820-ae46-fa95d6209da0 | Address on File | Contingent | DASH: 0.25560412, XRP: 74.31118693 |
| a767d81d-9eb8-4d54-9c6b-dbba9e6c1188 | Address on File | Contingent | ARK: 11, BAT: 184.4030801 |
| e644cd2c-9216-446c-bc0b-288c9f018204 | Address on File | Contingent | ADX: 20, NEO: 4.29334975 |
| b3db5762-57d3-4d4e-86b0-3eeb19adaf3e | Address on File | Contingent | BTC: 0.00007585, ETH: 0.02177323, ETHW: 0.02177323 |
| 110782f8-08ae-45f5-b60a-48a2d396a63d | Address on File | Contingent | BTC: 0.00153037 |
| 22ea952b-7244-489a-9c12-d267ba66af89 | Address on File | Contingent | BCH: 0.00002952, BTC: 0.00153022 |
| 22843044-4f2f-4670-8491-280d8e1ac404 | Address on File | Contingent | ETC: 2.31910188 |
| 8a05a747-46e6-46bc-b740-ddffa0d29576 | Address on File | Contingent | BCH: 0.00104481, BTC: 0.00120923, DOGE: 121.1959612 |
| 320442fb-f65a-4022-b6ad-37763f64d564 | Address on File | Contingent | ADA: 51.98194453, ARK: 1.995, BTC: 0.00000003, LSK: 5, OMG: 0.9975, POWR: 110 |
| e6503f54-63e5-446c-bec5-bac7e12814f1 | Address on File | Contingent | BTC: 0.00153003 |
| f6a7e089-1247-44b6-8f74-100622bc8d3d | Address on File | Contingent | BTC: 0.00152999 |
| 825e3204-860a-4c8b-8cda-cdafacf30b7e | Address on File | Contingent | BTC: 0.00108908, NEO: 1.33615771 |
| a84f4e5d-d731-469a-8ad5-eef80cc7a51a | Address on File | Contingent | ADA: 38.24867474, BAT: 7.05456061, BTC: 0.00057254, BTS: 29.62577963, DGB: 91.66898734, DOGE: 77.07470455, RVN: 10, XRP: 10 |
| daa40926-ed89-436b-91c4-c36f5fbbad39 | Address on File | Contingent | BTC: 0.00000001, BTS: 4941.154258 |
| b706b2b1-8a7a-4721-9a27-bb8d483eb2ad | Address on File | Contingent | ZEC: 1.28185745 |
| 73297b22-9513-4430-bc14-e23506ee3db1 | Address on File | Contingent | BTC: 0.00152941 |
| c2ec4889-151a-4849-b694-9b44a1cbce51 | Address on File | Contingent | DOGE: 585.18 |
| 8c5fe764-9eff-4cab-9b61-23b202fc92db | Address on File | Contingent | BTC: 0.0000038, DOGE: 538.2700035, XRP: 7.69897608 |
| b08644ed-5b54-421b-9f05-b28c71330915 | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003, DASH: 0.00109015, DOGE: 466, LTC: 0.00296229, PPC: 0.012973 |
| 25364cf5-20c5-4220-9be0-663d0c2e2093 | Address on File | Contingent | ADX: 60, BTC: 0.00036161, NEO: 2.5 |
| fdec5477-4a33-4d1f-bb10-31a304dce33d | Address on File | Contingent | BCH: 0.00151918, BTC: 0.00151918, XLM: 1.18496158 |
| 218b7737-0acc-48e3-925b-c64e77839236 | Address on File | Contingent | ARDR: 75.48989364, BTC: 0.00000005, GRS: 103.5662613 |
| 908e4332-eceb-4593-99db-6259d606314b | Address on File | Contingent | ETC: 0.11143716, NEO: 0.12113275, WAVES: 23.75817852 |
| 0335fb0e-ce67-48a4-9b25-382b2dd34a29 | Address on File | Contingent | SC: 12134.62834 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fdba7a5-27ab-4f5f-8c75-99cff9a1613a | No Address on File | Contingent | BTC: 0.001, ETH: 0.00645867, ETHW: 0.00645867, ZEC: 0.08152284 |
| 0840f0d6-c940-45bd-bfc4-e9da695dcb9f | Address on File | Contingent | BTC: 0.0003002, XRP: 79.63122201 |
| ab52cc1f-c2ac-4b87-94a6-f2f3be84e00d | Address on File | Contingent | BTC: 0.00152217, EMC2: 7.72400442, NXT: 4.10442146, USDT: 0.00282074, XVG: 49.08917878 |
| 86cf4087-656b-4555-8e0a-318c712ef8cd | Address on File | Contingent | BTC: 0.00000441, ETH: 0.02281004, ETHW: 0.02281004 |
| 5554c771-3ddd-420d-bea2-ffd8e7b049b7 | Address on File | Contingent | BTC: 0.00000606, CRW: 20, EMC2: 100, OMG: 8, XEM: 100, XLM: 300, XRP: 10 |
| b9aebd0a-91fd-48b8-88ad-83226ba4cb56 | Address on File | Contingent | BTC: 0.00152733, USDT: 0.00059708 |
| 784e6aa4-7f2c-496d-a32b-9e4a89ffb35e | Address on File | Contingent | BTC: 0.00152723 |
| f8c3efa4-7a56-4326-972e-12d800111f07 | Address on File | Contingent | BTC: 0.00152719 |
| 663400cd-a7e0-422f-9a0a-200e16ca7311 | Address on File | Contingent | BTC: 0.00151702, LBC: 4.93523107, VTC: 0.83192652, ZEN: 0.01748885 |
| babbd3f3-d3a1-46a4-b815-bbd759f553a7 | Address on File | Contingent | ADA: 87.89757518, XEM: 76.23478502, XRP: 18.27892621 |
| 1448a173-b295-4c3f-8dde-fb4fde0709c0 | Address on File | Contingent | BTC: 0.00004535, NEO: 4.49088662 |
| 8bae3178-f8fd-43cf-b5d1-c2fa6043c7f0 | Address on File | Contingent | BCH: 0.0006307, BTC: 0.0006307, WAVES: 15 |
| 4e64a2e1-0b88-49fc-a65f-9c915f16a876 | Address on File | Contingent | CRW: 154.6847378, IGNIS: 3088.388088, QRL: 267.6128132 |
| ca644b7f-1592-4481-8537-bf6b87f65a6f | Address on File | Contingent | BTC: 0.00000002, OMG: 46.28458376, PAY: 86.18555138, WACME: 48.6866428 |
| dcd8e0b8-2174-4ccc-8e9b-f68c06d9fddd | Address on File | Contingent | SC: 12116.38827 |
| 3669e7fe-f928-4cd1-af07-1613eacd9eef | Address on File | Contingent | ADA: 115.797308 |
| 29af7f72-d875-4793-a729-2f83f7ae41c9 | Address on File | Contingent | BTC: 0.00152627, IGNIS: 0.12209279 |
| f963fcd5-4694-4495-b555-8364e5c4ad37 | Address on File | Contingent | BTC: 0.0015262 |
| 2dd5e0bb-c3f0-49e3-aa51-bb59ee901ffb | Address on File | Contingent | ADA: 115.6502567, BTC: 0.00000129, ETH: 0.00000393, ETHW: 0.00000393, USDT: 0.00163748 |
| 3f41aae0-b34f-4a11-86f4-a4536b63d71a | Address on File | Contingent | ADX: 266.5709013, BTC: 0.0000032 |
| 1fd68892-0e84-4cfe-94cd-f2151ff6a515 | Address on File | Contingent | BTC: 0.00152599 |
| d6ab3969-900f-40c7-961f-c199b99d8391 | Address on File | Contingent | BTC: 0.00152338, VTC: 0.60128137 |
| 06ac824f-78bd-443a-bcb6-e5ac06cc4b90 | Address on File | Contingent | BCH: 0.13387915, BTC: 0.00001342, SC: 7742.593021, USDT: 0.00657879 |
| 39b0417b-3dcb-460e-afd8-d09c2b3d2113 | Address on File | Contingent | XLM: 473.5509283 |
| ba223491-73ca-414b-a59d-b3dddd03d818 | Address on File | Contingent | BAT: 183.1712169, BTC: 0.00000008, VIA: 100 |
| cf9b749a-1926-4361-ba54-4e1ad5be16b3 | Address on File | Contingent | BTC: 0.00000106, USDT: 0.00770664, XVG: 22284.87186 |
| e649805c-8e50-4724-aff9-f52327700c8e | Address on File | Contingent | BTC: 0.00053865, SC: 7832 |
| 71db6dbd-3fda-400b-a499-56c395332e3f | Address on File | Contingent | ADA: 114.9876582, BTC: 0.00000925, ETH: 0.00000256, ETHW: 0.00000256 |
| 1f906b80-0b31-4373-b3d0-c3092e5ab44f | Address on File | Contingent | DOGE: 583.5142427, USDT: 0.00256337 |
| e201c1fd-3f61-4342-8084-f34e55dd8106 | Address on File | Contingent | BTC: 0.00051758, ETH: 0.01507902, ETHW: 0.01507902 |
| f9a6bc69-5473-4eb4-84cf-348cfba404f2 | Address on File | Contingent | RDD: 5812.755634, XRP: 88.97996559, XVG: 1000 |
| f5eb9ef1-23ec-46f6-9cf1-91151941b669 | Address on File | Contingent | BCH: 0.00000289, DGB: 2241.477887, GAME: 149.2841783, STRAX: 47.05939326 |
| 60308423-6d4e-4164-ad3c-7a71f868aa15 | Address on File | Contingent | BCH: 0.00242851, BTC: 0.00150888, XLM: 1.89423969 |
| 4a66e9bb-15ea-433d-ad60-baeb9db3948c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 583.4386487 |
| 31ffba78-2056-4572-99f9-cc32fd6fdea5 | Address on File | Contingent | ADA: 115.6464559, BTC: 0.00000005, USDT: 0.00027455 |
| 907b85ef-99af-41b1-ad64-b22fc619972e | Address on File | Contingent | DOGE: 581.5944635, IGNIS: 25.09823107 |
| 77ad287b-7b18-4c02-9327-396890525b50 | Address on File | Contingent | BTC: 0.00152409 |
| 88e9f385-1ecc-4051-a14c-4723ba6db22e | Address on File | Contingent | ARK: 46.6, BTC: 0.00000006, ETH: 0.00002181, ETHW: 0.00002181, NEO: 0.00000478, PTOY: 274.1367375, REPV2: 4.0305278 |
| 47223860-e518-4c91-8c26-5d0a3d893939 | Address on File | Contingent | BTC: 0.00152334 |
| 4e9eb6fe-f05d-47ac-ba45-17083e11112c | Address on File | Contingent | BTC: 0.00000126, XRP: 98.64328227 |
| 9c12fa0c-a9d2-46c6-8b93-415cc8598461 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.54353776 |
| 1147c19a-77c1-41f5-8a8c-c79e792e506d | Address on File | Contingent | ADA: 30, BCH: 0.00259249, BTC: 0.00063248, ETH: 0.00021159, ETHW: 0.00021159, GLM: 3, PAY: 25, XLM: 40, XRP: 20 |
| bca49513-f6ce-4c6a-bcfa-d9b8e60a7344 | Address on File | Contingent | BTC: 0.00152093, EMC2: 6 |
| 3a56f792-f4b6-4cf8-b00a-6a3659b50a5d | Address on File | Contingent | BTC: 0.00000007, XRP: 98.70273966 |
| ad066be7-10c3-4eee-b636-64436ffc5db3 | Address on File | Contingent | BTC: 0.0015227 |
| 132826f6-e18e-403f-862c-a41e55f67945 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, XRP: 98.69090269 |
| 0bc359b6-ed8c-4181-89f7-4d02744811ed | Address on File | Contingent | MAID: 250 |
| 1f016cb8-b815-49ec-a5a8-241e083b14e7 | Address on File | Contingent | SRN: 24879.68499 |
| 2a52d1da-d784-452f-b908-0878aaff28c0 | Address on File | Contingent | ARK: 78.38056094, BTC: 0.00000034, OMG: 23.59753004 |
| 13d71f65-70b8-40da-b357-8613b75742a2 | Address on File | Contingent | BTC: 0.00152183, ETH: 0.00000136, ETHW: 0.00000136 |
| f78e89bb-aa5d-4225-91f2-4f82533ac429 | Address on File | Contingent | XEM: 50, XRP: 94.96798669 |
| 298a4eba-060f-4ebc-abd8-fd433973216d | Address on File | Contingent | SC: 12078.89809 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 494465fb-ecd0-4a1c-8802-e880f178cce0 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00002626, ETHW: 0.00002626, GRS: 84.66236477, NEO: 1.26879212, OK: 11, SC: 188.9538174 |
| c6d4397a-386e-44ca-9e4e-96846cf40d30 | Address on File | Contingent | BTC: 0.00016625, BTS: 2171.43, MAID: 112.14 |
| fe5b3c16-5051-480a-82ca-82cc9be8b27b | Address on File | Contingent | ADA: 84.0493631, BTC: 0.00000244, LTC: 0.14669859, USDT: 0.00027906 |
| 6c084363-07ad-49b0-b86b-d1c2b123a1f6 | Address on File | Contingent | GLM: 194.6740705 |
| c0c8b728-5ca0-4d58-af6a-ac52a48725ff | Address on File | Contingent | BCH: 0.00243112, BTC: 0.00151149 |
| af15ae30-b94b-430b-a324-d98a26c3691e | Address on File | Contingent | BTC: 0.00152116 |
| f3792bde-9fe7-45ef-8662-c013a94ae064 | Address on File | Contingent | BTC: 0.00152101 |
| 7a79e74d-566a-42d1-9c4b-e9b391e7a788 | Address on File | Contingent | DGB: 2494.555392, XVG: 11735.37235 |
| d11a411e-ff7e-4d3c-93c7-272b6567d3f9 | Address on File | Contingent | BTC: 0.00152088 |
| e8c31c5a-b5df-4ca3-aa54-ff18d9d94770 | Address on File | Contingent | XLM: 472.079412 |
| 59bd28c3-e7e0-4e75-ae93-76cafca2557b | Address on File | Contingent | BCH: 0.0000479, DGB: 2637.254035, SC: 6040.714824 |
| 6306f0f4-deea-4f3c-b10d-e956a7a901a5 | Address on File | Contingent | USDT: 42.07508855 |
| 568b42e4-3270-401b-835c-830dd2f311da | Address on File | Contingent | BTC: 0.00152058 |
| 5b4af0d3-1882-4711-9fd7-cb4741e68725 | Address on File | Contingent | BTC: 0.00152047 |
| 5f9b3f08-ad75-4864-89ec-54415a4720b2 | Address on File | Contingent | BTC: 0.00152037 |
| d258fd3a-8582-4745-910f-8a986d4f31b7 | Address on File | Contingent | BTC: 0.00112539, TRX: 160.1825154 |
| cf2cbc6e-89b3-4cb5-a02c-07fe4a6d9ac4 | Address on File | Contingent | DGB: 750.4915762, DOGE: 497.4579327, EMC2: 8.011479, TRX: 0.63786253 |
| 43e1323a-6add-4d87-8c90-d29ae48670d9 | Address on File | Contingent | BTC: 0.00152024 |
| 6d62bc67-5175-434b-8121-0ab1c23f7e4b | Address on File | Contingent | DGB: 170, EMC2: 50, PTOY: 80, QTUM: 2, RDD: 4500, SC: 300, XLM: 110, XRP: 50.04991438 |
| 0c65a069-68e2-493b-8d23-843077102a60 | Address on File | Contingent | DCR: 2.5766864 |
| b27f2cd2-8fa9-4cfb-9048-b7ed5d0e8fa3 | Address on File | Contingent | BCH: 0.00016638, ETHW: 0.00000085, MAID: 31, OMG: 10.41413395, PAY: 9, XLM: 2.68012168, XRP: 64.53855123 |
| 11e6c79e-a13b-4636-b654-120a5dc8b526 | Address on File | Contingent | ADA: 30, BTC: 0.00062486, IGNIS: 10, XEM: 30.95151818, XRP: 30 |
| 31809b69-2039-4564-b2a2-9075957a785d | Address on File | Contingent | BTC: 0.00152 |
| 4bb69def-607c-48d0-acf9-7d983b4d78f7 | Address on File | Contingent | SC: 12064.01831 |
| 04fa0ca4-80e3-4c54-bb89-f3dd190d8879 | Address on File | Contingent | BTC: 0.00151982 |
| 330d6f6a-66f4-4c1e-b636-ea4c5450c134 | Address on File | Contingent | BTC: 0.00000006, XLM: 137.3789486, XRP: 69.81604233 |
| 9a19875e-3ee4-4125-81a2-d90a920cae40 | Address on File | Contingent | BTC: 0.00151969 |
| a7e8cfa4-757a-4a91-9d0e-7d5783e627e1 | Address on File | Contingent | XVG: 22219.46186 |
| 29a920e0-1dea-482f-8644-676a2485bd08 | Address on File | Contingent | BTC: 0.00151956 |
| 4b679984-22eb-4b21-9e04-ce6a6b475cc5 | Address on File | Contingent | ENG: 395.566105, STRAX: 85.78302928 |
| 11678d86-ee1d-4e6d-b95b-3bdf4feada4a | Address on File | Contingent | BTC: 0.00136503, XRP: 10 |
| d861e799-2082-46cf-8ece-e20ce2356ea7 | Address on File | Contingent | ARK: 15, BTC: 0.00058719, IGNIS: 25, NXT: 50, XRP: 50 |
| 239dfbd0-b16d-4fa7-9cad-7b0891f47ff5 | Address on File | Contingent | ZEC: 1.27318178 |
| 1faf30d1-e390-4cb6-acf8-2da360caaddd | Address on File | Contingent | BTC: 0.00006566, XRP: 88.78943788, XVG: 1224.263001 |
| 09289923-a0c4-4fcf-b7e8-9658a346fdf5 | Address on File | Contingent | BTC: 0.00151714, VTC: 0.47870796 |
| 8639eb32-5be2-4ac1-846c-9b8e7c5a0ad0 | Address on File | Contingent | BTC: 0.00000042, XVG: 22204.42106 |
| 80a2d00d-5425-49fd-8870-6c96257f4de9 | Address on File | Contingent | BTC: 0.00151895 |
| 870c3f4b-db88-48a0-a6a3-5fc5f82a7808 | Address on File | Contingent | XLM: 471.4465655 |
| 6d922078-ff2c-466c-bd90-236480e49473 | Address on File | Contingent | SC: 11902.96009, THC: 241 |
| 7b71fbbc-76cd-4f83-88ff-6f6a31f8ae5e | Address on File | Contingent | BTC: 0.00000091, ETH: 0.02271642, ETHW: 0.02271642 |
| a2cc0a05-8880-458b-a2f1-aa6e33a5d8b0 | Address on File | Contingent | BTC: 0.00151828 |
| ec9cbd31-3d88-449b-80e4-f3df547e7c34 | Address on File | Contingent | ADA: 103.4788052, BTC: 0.00000005, SC: 1223.781934 |
| e23a7bea-7a0b-40d3-aa4e-8cccfc6fd40f | Address on File | Contingent | POWR: 261.7873338 |
| 0d606265-47a9-49bc-9f1f-8854ef42a716 | Address on File | Contingent | XRP: 98.39642383 |
| ba892094-8552-4cf5-9f90-1e5fc920071a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000008, IGNIS: 484.7978342, NXT: 969.5956683, PART: 3.09937726, PIVX: 0.40020584, SC: 10011 |
| 440d9588-dbae-48dd-8d05-5c52d034a166 | Address on File | Contingent | ETH: 0.0227169, ETHW: 0.0227169, OMG: 0.00368766 |
| f3858d50-ed15-47fd-9b64-d82d941ba908 | Address on File | Contingent | ETHW: 0.00355988, XEM: 1338.334699 |
| a7162224-3ad0-48a6-b130-fbddc378960b | Address on File | Contingent | BTC: 0.00000004, NEO: 1.07826608, XLM: 119.4012574, XRP: 50.38481635 |
| 0f3436a6-68f3-4769-ab7f-dbd51878bdbb | Address on File | Contingent | BCH: 0.00009473, BTC: 0.0015, USDT: 0.00000032, XRP: 0.18516688, XVG: 211.3056392 |
| f8cc1a6e-1ac6-4d3c-8228-2dfb28874a3e | Address on File | Contingent | BCH: 0.00003053, BTC: 0.00151298, PIVX: 0.56806375 |
| 56fdaa89-88a7-4231-b5cb-5e2ea1817621 | Address on File | Contingent | DOGE: 580.6406753 |
| c2428de8-a97b-4474-b8ce-5f24a5dbf859 | Address on File | Contingent | BTC: 0.00139108, IGNIS: 331, NXT: 662 |
| 5901940a-9fb5-49fa-919e-c1d90680ac66 | Address on File | Contingent | BTC: 0.00000025, LSK: 41.64234726, SIGNA: 5514.618295 |
| b9993675-3ba8-4474-8d87-2b010a5e4356 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, ETH: 0.0227107, ETHW: 0.0227107 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd6de059-9fc2-48d7-93a4-dad61c4d9371 | Address on File | Contingent | FIRO: 5, NEO: 2.43370906, OMG: 12.57822573, PAY: 20 |
| 70d12f1c-2728-47b8-9536-1de8312d05ff | Address on File | Contingent | BTC: 0.00052747, NEO: 3 |
| 2be3a3f7-b274-4495-9d1b-b6dde87d12b4 | Address on File | Contingent | ZEN: 5.28757691 |
| d6778e10-c6a3-4bb9-9a8f-543919f28214 | Address on File | Contingent | BTC: 0.0015171 |
| 4dc7fc11-b1ac-4e2e-8326-aac4a6a5284a | Address on File | Contingent | PAY: 32.69098417, POWR: 88.20603514, SC: 7177.265491, VTC: 21.34763124 |
| 4db53cef-234b-406e-a102-54be8dd836e9 | Address on File | Contingent | BTC: 0.00113804, DCR: 0.64196154 |
| 9749684d-d97d-495b-8660-f4d57d066e82 | Address on File | Contingent | BTC: 0.00151676 |
| 85285c49-63b8-4eb0-a02b-50defce052dd | Address on File | Contingent | BTC: 0.00151662 |
| f82057a7-3ed5-4164-af79-71aebae672ec | Address on File | Contingent | BCH: 0.00150674, BTC: 0.00150674, XLM: 1.17525837 |
| da6090c2-0049-43a3-9f72-5958e6d08521 | Address on File | Contingent | BTC: 0.00136562, LBC: 455.0685857 |
| 2486201c-f16f-4535-92f6-e09c392bae59 | Address on File | Contingent | BCH: 0.00150629, BTC: 0.00150629, XLM: 1.17490737 |
| 0807e505-88e4-4d4a-a410-0debd5a81159 | Address on File | Contingent | ADA: 18.703125, BTC: 0.00000002, ETC: 0.33168787, SC: 834.3875105, TRX: 383.4867938, USDT: 0.0000078 |
| dd1726ef-2f23-41b5-8264-9c8d5ba4774d | Address on File | Contingent | BTC: 0.00150203, VTC: 3.30564587 |
| e83dc380-59c9-49c2-b643-0569be6f50a0 | Address on File | Contingent | ADA: 76.39328424, POWR: 66, SC: 1000 |
| facf32c3-c542-46e6-8895-c41307b1dbd4 | Address on File | Contingent | BTC: 0.00135876, NEO: 0.475 |
| 3d31a8a2-2d30-4c26-808d-cc82fe03a517 | Address on File | Contingent | DCR: 2.56858618 |
| 528a7d34-094d-406a-a5dd-d784e2d2279b | Address on File | Contingent | BCH: 0.00125685, BTC: 0.00125685, DOGE: 97 |
| c72f88f5-c990-47d4-b2f6-4e1ee8073e6f | Address on File | Contingent | BTC: 0.00000004, XLM: 470.3500028 |
| 5c99890d-c4d0-419d-ab7a-a44200d00cff | Address on File | Contingent | BTC: 0.00000015, IGNIS: 160.76375, NXT: 321.5275, PAY: 57, RDD: 3606.413425, SIGNA: 120.9401709, USDT: 37.86598006, XLM: 2.05864045 |
| 29c64ffe-8007-41ac-82b9-7a1a6f5df275 | Address on File | Contingent | BCH: 0.00150543, BTC: 0.00150543, XLM: 1.17423657 |
| 62977a9e-eecb-4b84-afd4-51e9c4c1edbb | Address on File | Contingent | DCR: 2.56827711 |
| 2e752a1d-9f0b-41e0-8a4a-ab00c4251427 | Address on File | Contingent | BTC: 0.00106062, XRP: 29.458332 |
| b2227683-2105-4595-bcb2-bbf71ab8d0ca | Address on File | Contingent | BTC: 0.00000001, DOGE: 579.7175284 |
| f03c9bdd-618d-4dfc-a8bb-46fa808a21fe | Address on File | Contingent | ADA: 112.0786517, ETH: 0.00056212, ETHW: 0.00056212 |
| 9b5c2256-1864-452b-b97d-7dc71a75e947 | Address on File | Contingent | NEO: 1.07651992, POWR: 200 |
| 91ef05f2-d95e-4b35-a143-05f672e118e7 | Address on File | Contingent | ADA: 93.53859698, LTC: 0.00000546, POLY: 44 |
| 292e1d61-b82a-4593-9a1a-126ece82e296 | Address on File | Contingent | NMR: 3.0853547 |
| 5a3cb95f-8bbe-45ad-89f2-6030e1e2443e | Address on File | Contingent | ADX: 20, DOGE: 100.3226635, LBC: 100, PTOY: 95, RDD: 3901.7585, TRX: 392.7165354, UBQ: 13.6081325, XEM: 14.33189655, XVG: 71.25 |
| 1712a8ec-b0dd-4010-87db-78d43daa2c7a | Address on File | Contingent | BCH: 0.37774406 |
| 49a88948-8d56-4456-a51a-377fbf1c3de1 | Address on File | Contingent | BTC: 0.00000004, EMC2: 34.60086693, ETC: 1.5, IGNIS: 16.69425511, NXT: 33.38851022, USDT: 0.00024567, XRP: 32.8467407 |
| 2ffa52d8-b98a-480c-9b80-59c74568e73c | Address on File | Contingent | XLM: 470.0265493 |
| 86179c84-4a55-41ba-a576-69c7f46b89b4 | Address on File | Contingent | ADA: 79.20571547, ADX: 23.07448245, BTC: 0.00031459, OK: 113.4665401 |
| 3730f779-c809-4f2a-b1e9-dcfe54094914 | Address on File | Contingent | OMG: 48.82700309 |
| 8f62d6dd-3b71-48e7-9df2-d9e800dc439a | Address on File | Contingent | DOGE: 557.3496543, ETC: 0.08633374 |
| f3d0a132-2525-412b-a4e0-179459e4ed0f | Address on File | Contingent | BTC: 0.00151339 |
| caae4abf-710a-4dda-a30f-093baa036129 | Address on File | Contingent | BTC: 0.00151324 |
| 38faf565-8f65-4000-83ca-6ab1443c78af | Address on File | Contingent | BCH: 0.00150343, BTC: 0.00150343, XLM: 1.17267657 |
| 3a667622-2783-4d62-8859-d9925b4d264c | Address on File | Contingent | BTC: 0.00107861, NEO: 0.9975, XLM: 32.75865995 |
| f32752da-e25c-40b9-a5d8-d33f0dbd14fe | Address on File | Contingent | BTC: 0.00040338, TRX: 450, USDT: 0.00053258 |
| ebbd435e-e967-4835-9cbb-f9cf7ec2a385 | Address on File | Contingent | BTC: 0.00151284 |
| 16d42ca3-18ee-4442-92a1-54220ebfec57 | Address on File | Contingent | BAT: 20, BTC: 0.00103682, GRS: 20, POWR: 10.28213605, QRL: 0.00067, VTC: 2 |
| 06eae072-95b7-4bef-b3a9-179528f5ee53 | Address on File | Contingent | ETHW: 0.01035375, NEO: 4.58264097 |
| d93606e1-1819-488e-ae2f-64ded8f13079 | Address on File | Contingent | ADA: 30, ETH: 0.01320507, ETHW: 0.03001825, FTC: 42.3854797, IGNIS: 3.91268534, XRP: 14.88029886 |
| db4b5a87-32d7-4945-a63b-26d3e2fe280a | Address on File | Contingent | ARDR: 534.4307967, BTC: 0.00000031 |
| 4200bbfa-c3e7-415d-bf98-23a61c9afa0b | Address on File | Contingent | SC: 12003.36321 |
| 94b1138f-938a-414f-9950-332a5d2d004b | Address on File | Contingent | BTC: 0.0015121 |
| 9d9b99c6-ddab-4bac-81a3-ef06e1f59853 | Address on File | Contingent | BCH: 0.0000008, DGB: 5250.410739, XVG: 1.01440678 |
| 241405ac-b450-4e0a-bed2-96e018479802 | Address on File | Contingent | SC: 11800, XDN: 16000 |
| d10285af-306e-40f2-80f2-4d8ea7448a61 | Address on File | Contingent | ARK: 118.9636392, BTC: 0.00000002, ETH: 0.00000151, ETHW: 0.00000151, OMG: 9.59813211, PAY: 25, STRAX: 0.32323009 |
| 1adf11e2-48d7-40b2-a3ba-e0f2a11816e5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 660.3154573, SC: 1218.699239, XRP: 75.71908229 |
| 344e5bdb-d3fa-4714-8c5b-6dc25938ef09 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02, ETHW: 0.02, USDT: 4.86209862 |
| f5e25419-20fd-4e5c-86bd-5fb2c28b259e | Address on File | Contingent | SC: 12000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08f5320b-afa1-456c-b570-541c9bc5cf7e | Address on File | Contingent | DGB: 17.68821156, DOGE: 576.5309231, USDT: 0.00213085 |
| 15e20211-1b62-47b8-835e-e7bdfef08869 | Address on File | Contingent | BTC: 0.00151167 |
| e4957311-e662-4ea1-a782-e5346ec963d1 | Address on File | Contingent | EMC2: 60, SIGNA: 200, VTC: 4, XRP: 95.08983863 |
| f4616d56-8ab9-4aa5-ad24-e1e0ae762ed5 | Address on File | Contingent | BCH: 0.00049147, BTC: 0.00049147, DOGE: 389.4502883 |
| f9187f84-9b10-479f-b090-95ee814fc6b5 | Address on File | Contingent | BTC: 0.00150985, KMD: 0.12545157 |
| 614e362f-e3e5-4cf2-a2b6-99d3acca778f | Address on File | Contingent | ETC: 2.29029676 |
| a6cfb1f9-7837-48a5-b040-222d363d1209 | Address on File | Contingent | BTC: 0.00000016, GLM: 150, KMD: 17.09056504, OMG: 5.09615093 |
| 08d3ecc7-5abf-4171-a0a9-ac0048587de7 | Address on File | Contingent | BTC: 0.00151087 |
| 5eabcab8-5c73-4021-b8b3-57f6b046b77c | Address on File | Contingent | BCH: 0.00255, BTC: 0.00099485, OK: 5, XRP: 32.71647341 |
| 2287927c-f264-4809-b325-a4dda87b59a3 | Address on File | Contingent | DCR: 2.55327323, PAY: 11.2212382 |
| 0007a7ca-fa70-4b0e-9276-262486e2cacf | Address on File | Contingent | BCH: 0.00241452, BTC: 0.00149489, XLM: 1.88332748 |
| 6e20dff0-995c-4330-828f-678e52fe8716 | Address on File | Contingent | BTC: 0.00151063 |
| 7db61f64-aea9-4e75-954b-74c9c8353809 | Address on File | Contingent | ADA: 114.5919224 |
| 7ae380be-7bdc-49bd-ad8a-b5811a8766f0 | Address on File | Contingent | ETC: 2.00718313, OMG: 6 |
| f6a43ee9-cf80-4708-a64f-3ae128bd40e8 | Address on File | Contingent | ANT: 0.09250939, BNT: 7.14285714, GNO: 0.25527839, MORE: 86.20689654, PINK: 2570.694087, POT: 258.3979328, PPC: 9.96293787, PTOY: 330.0330033, UBQ: 11.80721184, WINGS: 9.46497806 |
| 929287e5-f11d-4604-8448-d09c439ae49f | Address on File | Contingent | ADA: 42.1799235, ARK: 1.11843692, XEM: 64, XRP: 56.41586724 |
| e94ec5d6-8a46-49ce-94a4-40937a2522cb | Address on File | Contingent | BTC: 0.00004851, XRP: 94.72949378 |
| 41b3b928-8e3a-4879-aca4-da59e2479926 | Address on File | Contingent | VTC: 363.8162125 |
| 52e87498-f298-42ef-be23-f0b85b2fee6c | Address on File | Contingent | ADA: 20, BTC: 0.00108125, EMC2: 6, IGNIS: 2.5, OMG: 0.88666667, POWR: 10, XRP: 5 |
| a150f592-98d2-493a-b678-1f8de20b465a | Address on File | Contingent | BCH: 0.0015, BTC: 0.0015, XLM: 1.17000117 |
| f7df1150-6928-4a8e-a794-7793af0763d1 | Address on File | Contingent | BCH: 0.0015, BTC: 0.0015, XLM: 1.17000117 |
| 8bfd656d-174e-4735-afd1-396a6564f0c3 | Address on File | Contingent | BCH: 0.00000013, USDT: 41.7743269 |
| 51fbda37-7ea2-47c4-8c4d-0bb3609656b3 | Address on File | Contingent | ETH: 0.02257601, ETHW: 0.03915813 |
| 1b6f0f7a-59fa-4e1a-9826-5431de6f6ee8 | Address on File | Contingent | BCH: 0.37638622, BTC: 0.00000039 |
| 7bb2de00-91bb-46ed-b21f-d56aea402361 | Address on File | Contingent | ETH: 0.00000609, ETHW: 0.00000609, TRX: 611.7456226, ZEC: 0.00050495 |
| 2518c087-da49-486d-806b-d596cf7934d4 | Address on File | Contingent | BTC: 0.00000005, XRP: 97.8255627 |
| b3403518-f46f-475e-a8c5-71b381bd1e23 | Address on File | Contingent | BTC: 0.00150902 |
| f1f54cf2-5e9b-41bd-9cba-48da287da4a6 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00128756, NEO: 0.67099252 |
| a60b8ce6-986c-4b2f-a0b5-84658af4cf90 | Address on File | Contingent | LBC: 1113.419323, SC: 9049.174426 |
| b4dbe55d-d9cf-4d3c-9e31-a105cfc453bd | Address on File | Contingent | ADA: 95.34279361, SC: 2000 |
| 17c2ed22-1493-481f-be15-fddf133f44cf | Address on File | Contingent | BTC: 0.0000528, LTC: 0.5, MONA: 1.33104396, VTC: 8.45518118 |
| b2712d6b-229d-4382-ac40-5594c9bad036 | Address on File | Contingent | BTC: 0.00141708, SYS: 0.5830123, USDT: 2.25370221, XLM: 2.34132054 |
| 46b0d264-36c5-4465-ba57-327caebb3354 | Address on File | Contingent | BCH: 0.00144616, BTC: 0.00144616, QRL: 15.26779122, XLM: 1.12800592 |
| ee33e0c5-0501-4208-892f-8a114b3db2a8 | Address on File | Contingent | BTC: 0.00150809 |
| e6dac353-063d-4aae-8dae-15f1b21c7363 | Address on File | Contingent | ADA: 111.5487751, BLOCK: 3, BTC: 0.00000004, USDT: 0.00963528, ZEC: 0.02441723 |
| 61cfd78f-b456-47b3-a2dc-1db0e88bd260 | Address on File | Contingent | BTC: 0.00146222, NEO: 0.13883646 |
| 6e28406c-d87e-47ae-a182-674790290cc0 | Address on File | Contingent | MANA: 88.49277988 |
| 7f124e7f-f003-4a10-8978-d700becff284 | Address on File | Contingent | RDD: 89244.99168, UBQ: 253.7786566 |
| 45466e1a-cbaf-4c24-b2e9-0a6475a4e08b | Address on File | Contingent | BTC: 0.00150785 |
| 5dd39798-b72b-4286-bc39-b40c23a30648 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XLM: 468.0004758 |
| 9dbbc25d-961f-4ad8-9eda-bc1cca201761 | Address on File | Contingent | LTC: 0.53813877 |
| bbe290d0-d40d-4051-9ccc-01e3e278b8a9 | Address on File | Contingent | BCH: 0.00110388, BTC: 0.00110388, DOGE: 152.8 |
| d329a3f1-f7f3-4a49-adb3-a6c8b807d0d3 | Address on File | Contingent | ARK: 50, NMR: 2.04421542 |
| 6d08d9b1-bbcb-436e-b7c7-0dfbe28b3cf3 | Address on File | Contingent | BTC: 0.00000004, DASH: 1, PAY: 8.75844701 |
| 41a81fdc-a9bc-4682-bec8-d294021c3c3d | Address on File | Contingent | IGNIS: 2500.091095, OMNI: 2.02648865, POT: 1000, STORJ: 82.71894694 |
| 6299abcd-f14e-4531-9153-d5f009b9824a | Address on File | Contingent | BCH: 0.0002312, BTC: 0.00006647, SC: 10256.4375, XLM: 14.0056082, XVG: 1500 |
| b716c000-a0eb-4b13-bdba-906137d7c27e | Address on File | Contingent | HIVE: 49.08331445, STEEM: 118.7729055 |
| 4f241c60-3fc0-4aab-8f1d-ba52c505b3d0 | Address on File | Contingent | BTC: 0.00000047, OMG: 48.59000726, USDT: 0.00036063 |
| 4dfa7277-d919-4aec-8af9-b8d6df291f00 | Address on File | Contingent | BTC: 0.00150703 |
| b7162d9f-298e-4461-8af9-bd4e3ec7702e | Address on File | Contingent | BTC: 0.00150703 |
| eda1cb73-463e-4419-b245-443783a626f9 | Address on File | Contingent | ETHW: 0.00000375, GLM: 29.49335455, NEO: 3.52544294, XEM: 100 |
| cacde53e-1ec7-4658-a5a6-001dd380b75e | Address on File | Contingent | BTC: 0.00000007, LTC: 0.53778231 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08963ac7-eba3-4b3a-a8f3-931d3030ddbf | Address on File | Contingent | BCH: 0.00106262, BTC: 0.00106262, LTC: 0.15702213 |
| 4750711e-fcb7-4e2f-937c-8c7c64aabc39 | Address on File | Contingent | ETH: 0.00102447, ETHW: 0.00102447, NEO: 4.3596726, USDT: 0.00207569 |
| 384ba42c-4b42-412f-8d67-4fa7cbbb727d | Address on File | Contingent | BTC: 0.00150666, ETH: 0.00000136, ETHW: 0.00000136 |
| 4b0badd1-3d74-4135-8947-bfc301119980 | Address on File | Contingent | ADA: 0.00005425, ETH: 0.0225503, ETHW: 0.02563338 |
| b9c85e2f-d09e-48dc-8634-82d2b1fa5e6a | Address on File | Contingent | XLM: 467.6928473 |
| f06676e3-f350-4dc8-8a03-df03082c3f0a | Address on File | Contingent | BTC: 0.00070387, ETH: 0.01201676, ETHW: 0.01201676, SC: 0.03196742 |
| 6db44f67-29b4-40cf-922d-9b891726743b | Address on File | Contingent | POWR: 138.6719318, XLM: 218.0258473 |
| 7093cb4c-cf27-4fb6-a709-00e7ebf15b6e | Address on File | Contingent | BTC: 0.00150616 |
| a3d8502a-b81b-4b6b-bd6c-8b5358597e27 | Address on File | Contingent | TRX: 610.8258413 |
| 01623727-7552-409a-b8eb-84dce87162ef | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02254406, ETHW: 0.02254406 |
| 8747a90c-4776-46d9-8f1f-aa87a8d0b2e1 | Address on File | Contingent | BCH: 0.00044664, ETC: 1.97522098, ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.00010303, XRP: 13.02886284 |
| 9e2a336a-d016-4d8f-a8f1-71bde4acec64 | Address on File | Contingent | BCH: 0.0015, BTC: 0.0015 |
| 39b48ef6-485c-4a6e-a92a-2246b6b442d0 | Address on File | Contingent | BTC: 0.00000013, DCR: 2.18425435, STRAX: 12.61933566 |
| 4b0e2b31-305a-4a79-98a5-8982a6d1788f | Address on File | Contingent | BTC: 0.00150579 |
| 2a380fa4-a257-4bf8-a2ac-dc840e829c2a | Address on File | Contingent | ADA: 114.2188056 |
| 18ce4771-cc27-4964-90ae-5756addd1706 | Address on File | Contingent | BTC: 0.0000008, ENG: 52.96883392, IGNIS: 36.01977093, LTC: 0.53028444, MORE: 3.02949573, ZEC: 0.00505 |
| 2b56a374-d46f-409b-abf0-57fb77992013 | Address on File | Contingent | DOGE: 575.9366826 |
| a6f68580-530f-42a2-aa26-923c78e20fca | Address on File | Contingent | XRP: 97.55541556 |
| b8b187b0-4c08-4b67-aff0-0ea82e6eef5c | Address on File | Contingent | BTC: 0.00150482 |
| 1dff937f-9ac3-499d-858f-e6885f651d6c | Address on File | Contingent | BTC: 0.00000014, XLM: 467.0268922 |
| f4055ef5-d748-4a7a-907c-6b747e0630c4 | Address on File | Contingent | ADA: 6.47796212, ETHW: 0.00002983, XLM: 440.5063095 |
| 9db8ec0d-7b40-4890-b83c-175aa78a1600 | Address on File | Contingent | ETH: 0.02212561, ETHW: 0.02212561, SYS: 6.03554528 |
| 3751b49d-2f2a-4ffc-9846-bef354ced33f | Address on File | Contingent | SC: 11941.27182 |
| 7ca3584a-1d0c-4477-9064-49fd58a1b659 | Address on File | Contingent | BTC: 0.00150437 |
| f220cd3a-3222-44fe-9e74-508f73b868b2 | Address on File | Contingent | ADA: 112.2552606, XLM: 7.62229242 |
| 0b8c0fa0-fdc6-48b9-862b-4dbde49135b3 | Address on File | Contingent | BCH: 0.00010977, BTC: 0.0008357, ETH: 0.01, ETHW: 0.01 |
| a9dbc166-27c8-4cbb-9918-92399c821b77 | Address on File | Contingent | DASH: 1 |
| 6e745bcb-d71f-4989-a303-6981fddf407c | Address on File | Contingent | PAY: 56.00754572, XRP: 96.0724342 |
| f38d0fd9-f6ca-4e05-b86f-08cd8961a005 | Address on File | Contingent | BCH: 0.06547409, LSK: 39.8 |
| 2efac3cf-d243-4366-b8cc-38b49866f7f3 | Address on File | Contingent | ANT: 15 |
| baaa81aa-7e17-4f91-bc67-43fe509f7ba2 | Address on File | Contingent | ETHW: 0.000002, PAY: 80.83732899, SC: 4534.967473, WAVES: 15.12366264 |
| 9912cb21-56a2-48af-9e26-7cfd84e4513a | Address on File | Contingent | BTC: 0.00150342 |
| e463058a-2d10-4c05-a67a-2d06bbfdca37 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0006772, DASH: 0.00000001, DOGE: 283.965, ETH: 0.00000001, ETHW: 0.00000001, MONA: 0.00000003, NEO: 0.00000009, VTC: 0.00000001, XRP: 5.44724771 |
| c71b2601-2339-4978-ba5b-bf96cc1a3148 | Address on File | Contingent | LTC: 0.53652741 |
| fe12da1b-90aa-49b9-9ccf-15b42f5f6038 | Address on File | Contingent | BTC: 0.00150303, BTS: 0.8655786 |
| 64ab4a57-2197-4ca6-ba51-e053440104a3 | Address on File | Contingent | ETH: 0.0224799, ETHW: 0.0224799, USDT: 0.04095389 |
| d9f7a97f-213d-4910-98af-15d251f1fa5d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02105658, ETHW: 0.02105658, QTUM: 1.04001487 |
| 41ea6f78-7d5a-4d20-a340-39b42f46f302 | Address on File | Contingent | BTC: 0.00149168, DCR: 0.01950181 |
| c736fa4a-fcfd-486b-8b9f-490a293bd7ce | Address on File | Contingent | NEO: 4.34586607, USDT: 1.9204193 |
| 651e926c-bf4e-4579-aeb0-9af9b1bcc34a | Address on File | Contingent | GRS: 118.1893397, XVG: 29.100662 |
| aef828ac-bbcd-45c0-af7f-fab81e75ec49 | Address on File | Contingent | BTC: 0.0015028 |
| b7c6ba39-52d9-4a69-891c-7ae4341cef25 | No Address on File | Contingent | DOGE: 575 |
| 9fc0aaaf-aaa2-499e-adbe-94237905365a | Address on File | Contingent | BCH: 0.00000196, BTC: 0.00026042, ETH: 0.01858998, ETHW: 0.01858998, USDT: 0.00380889 |
| 6ce837a2-cb44-43fa-be2c-0b5b29ac15d9 | Address on File | Contingent | MYST: 173.9145987 |
| e5dc2245-671b-492e-b441-e3bab91e5595 | Address on File | Contingent | ENG: 3.78199052, MANA: 88.13761126 |
| 4b9422e5-fa6f-49ca-bfd1-ae275cb329c3 | Address on File | Contingent | ADA: 113.7398134, BCH: 0.00065195, BTC: 0.00000003, XEM: 0.35000405 |
| 1d1066cf-70b6-46b6-b460-e54cb9414539 | Address on File | Contingent | BTC: 0.0015021 |
| 84ece843-61c1-4b9a-8476-644766e11ffd | Address on File | Contingent | WAVES: 12.70261217, XLM: 201.8063079, XRP: 6.1716521 |
| ab894544-b38f-41c4-9780-37f6f915e8ea | Address on File | Contingent | BTC: 0.00000017, XLM: 466.1855166 |
| d08aab4f-9369-4156-aa95-4b6cdd833661 | Address on File | Contingent | ARK: 3, NEO: 4.35495627, OMNI: 0.25191894, XEM: 22.19096027 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f9e6549-71f3-4b07-849b-70accb5487d4 | Address on File | Contingent | LBC: 865.6957243, MTL: 5.19479843, PTOY: 121.483376, SIGNA: 1945.634329, SYS: 170.3060945, UBQ: 103.90625, USDT: 0.00001139, XLM: 15 |
| bb245429-b612-4606-afeb-9a3472c6d2f7 | Address on File | Contingent | MAID: 246.593475 |
| 87a98e2e-c6cb-47bb-aebf-7dc889b0b3a8 | Address on File | Contingent | BCH: 0.00143599, BTC: 0.00143599, FIRO: 0.89021932, XLM: 1.12007332 |
| 8a537b89-3a82-4a09-8992-dca05263e681 | Address on File | Contingent | BCH: 0.00191083, BTC: 0.00013036, ETH: 0.02, ETHW: 0.02, REPV2: 0.12108056 |
| a6157b76-649a-41d2-aedc-8a7dd75cb2e4 | Address on File | Contingent | BTC: 0.00143092, USDT: 0.02336369, XLM: 17.92409354, ZEC: 0.01 |
| b6e8889c-1d65-4eaa-ab47-a05f48d61158 | Address on File | Contingent | ARK: 64.93803394, NAV: 597.1609948 |
| 600ebb8e-2c25-4bbb-8d2b-a748bd8c5f84 | Address on File | Contingent | BTC: 0.00000007, WAVES: 25.20155751 |
| dd97752d-393b-4948-bb51-ee83598c4601 | Address on File | Contingent | BTC: 0.0015014 |
| 75908a14-980c-4093-b057-30cbc62dd265 | Address on File | Contingent | BTC: 0.00150135 |
| 6f19f193-c3d5-4275-85c3-d5884b9594d0 | Address on File | Contingent | BAT: 194.973611, BCH: 0.00000012, BTC: 0.00000012 |
| c27de8af-095a-4f6a-befb-ef0e86f45e7b | Address on File | Contingent | BTC: 0.00000009, ENG: 50, LSK: 38.0132105, OMG: 10 |
| 64991615-d476-4d4f-ad13-4023bad5d78b | Address on File | Contingent | BTC: 0.00000976, ETH: 0.01520253, ETHW: 0.01520253, NEO: 0.2, TRX: 100, USDT: 0.00004892, XRP: 10.57955956 |
| 7c019554-376c-4d02-97cf-249c3f1982a3 | Address on File | Contingent | BCH: 0.00053219, BTC: 0.00149565, SIGNA: 82 |
| 8cd0424e-5389-4b10-99af-ee978f5fe8e0 | No Address on File | Contingent | DOGE: 555.67, LTC: 0.01744565 |
| b1b1989f-aa51-4a5d-a20f-4dd39ce16a09 | Address on File | Contingent | BTC: 0.0000002, POLY: 234.2359561 |
| 2d2835df-0ff4-47c3-956e-b26b9502905e | Address on File | Contingent | BTC: 0.00020106, IOC: 8.00582242, MUNT: 300.9964912, XRP: 83.75419676 |
| 73541882-96a5-4ff2-aeb5-9e2645224e48 | Address on File | Contingent | ADA: 6.3606713, ETHW: 0.00000033, XEM: 46.71050514, XLM: 160, XRP: 55 |
| 2c593ca2-1445-422a-a094-22bee2d7940b | Address on File | Contingent | DCR: 1.63191334, ETC: 0.8154075 |
| 98f029dc-f778-47c2-bedf-d4216d36f28a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001041, ETHW: 0.00001041, OMG: 48.3776545 |
| b75a3722-ba76-4fe8-aee3-8b96be3710d3 | Address on File | Contingent | BCH: 0.0027, BTC: 0.0014787, ETH: 0.00000625, ETHW: 0.00000625, KMD: 0.9975, QTUM: 0.0000196 |
| 0066b983-86a5-4984-b517-d9390bd10547 | Address on File | Contingent | ADA: 113.7971375 |
| 228365da-c542-4a0c-b0ee-cf4382faaf49 | Address on File | Contingent | BTC: 0.0015 |
| 624218cb-2169-4850-ae79-d0c70bf9b306 | Address on File | Contingent | BTC: 0.0015 |
| 62d96604-3237-42e4-9474-5022d61d7856 | Address on File | Contingent | BTC: 0.0015 |
| bdd90aac-e235-4eee-a1b0-ade6ee79caba | Address on File | Contingent | BTC: 0.0015 |
| 854ab547-402e-4f93-9363-88864ed1abf1 | Address on File | Contingent | DOGE: 573.949165 |
| 0dc81e43-818c-4770-9e67-b6dc13fc337a | Address on File | Contingent | LTC: 0.53531014 |
| 2a63f066-8ead-45d0-9995-7a7a33b1c9f7 | Address on File | Contingent | BCH: 0.00000803, BTC: 0.00000803, DOGE: 570.74, NAV: 0.00048844, PPC: 0.019619 |
| cb59d7f2-8665-4877-8298-01c9f2646323 | Address on File | Contingent | USDT: 41.49417395 |
| 64153692-2d67-486a-a03c-f3ea067ab47f | Address on File | Contingent | BTC: 0.00149958 |
| fc29f9f9-e01f-4f7c-9069-b51ae88f4572 | Address on File | Contingent | BTC: 0.00014322, ETC: 2.05555555 |
| 6623a2e3-fb83-4fdd-8bc6-6704c7031c1e | Address on File | Contingent | XVG: 21923.78129 |
| bcd6c3b2-6afa-45d2-8dbf-07007bb3b631 | Address on File | Contingent | ADA: 113.7430725, BTC: 0.00000007 |
| 0c894216-43b6-46e9-8f28-5e7079734490 | Address on File | Contingent | NEO: 4.54482643 |
| c73424f6-0c50-4485-8760-4e3dea46b58a | Address on File | Contingent | ETH: 0.01749684, ETHW: 0.03434266, NEO: 0.9975 |
| ca1e2e43-da15-4e42-b3fb-740151f9aa42 | Address on File | Contingent | BTC: 0.00149921 |
| 4eaee1d4-72d1-440c-b6f7-673e87af69fb | Address on File | Contingent | BTC: 0.00000012, ENG: 244.9218798, ETH: 0.02202449, ETHW: 0.02202449, USDT: 0.00143757 |
| 6524f1b5-9594-4838-a6d6-46271ead382a | Address on File | Contingent | BTC: 0.00002925, STRAX: 85.45 |
| 80268a38-354f-4892-9b5a-e7df56cd8ee1 | Address on File | Contingent | BCH: 0.00148616, BTC: 0.00148616, LTC: 0.00102135, XLM: 1.15920595 |
| 25bf5454-510b-4f9a-a66a-2d5ce4129acd | Address on File | Contingent | BTC: 0.0013456, LSK: 1.8813199, PIVX: 11.89054726 |
| 22c3178b-8278-4912-b004-2235fb2a881b | Address on File | Contingent | BTC: 0.00149821 |
| 53bd4ad7-4b81-49f0-ba3e-15537bf0b6bb | Address on File | Contingent | BTC: 0.00000029, FIRO: 0.04071593, USDT: 41.37358682, XVG: 0.742025 |
| 7cab9bcc-f8e7-4adb-aa0f-386a4871d551 | Address on File | Contingent | DGB: 2225.386746, POT: 3601.243323, SC: 5055.287453 |
| 7c8e0495-401a-44e6-8720-de4c58fe2fbe | Address on File | Contingent | DASH: 0.996 |
| 236b7135-8018-493c-9adf-e545b3857679 | Address on File | Contingent | BTC: 0.00147829, XEM: 17.21987711 |
| 1e4e4829-1260-4d99-b8ff-0784c0369248 | Address on File | Contingent | BCH: 0.00143988, BTC: 0.00143569, XLM: 1.12310752, XVG: 769 |
| 2ad413da-63d6-491e-9ae4-67ef0ce36ce4 | Address on File | Contingent | BTC: 0.00149756 |
| 123f003f-8186-44eb-b76b-eb19798a6c60 | Address on File | Contingent | BTC: 0.00143075, ETH: 0.001, ETHW: 0.001 |
| 3b8a1e79-a413-48f5-a69c-6d2c5ac57dce | Address on File | Contingent | BCH: 0.03, ETH: 0.00736295, ETHW: 0.00736295, USDT: 24.49641116 |
| 39ff2749-e9b7-435b-b0b2-b823755f976c | Address on File | Contingent | ANT: 0.00470049, BTC: 0.00101621, SC: 3815.093391, USDT: 0.00313764 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94f3c662-5e0f-4fcb-a31e-5075e19fbabf | Address on File | Contingent | BTC: 0.0000007, IGNIS: 4633.198555, LBC: 2000.760124, USDT: 0.00757848 |
| 4af5f8c1-5cf5-4395-bdd8-46c7944639cf | Address on File | Contingent | BTC: 0.0014973, NEO: 0.00025 |
| 86280a50-14c0-48ed-9a51-a67db778aab8 | Address on File | Contingent | ADA: 0.00320131, ARDR: 0.51066885, BTC: 0.00147328, PAY: 0.00196205, SC: 78.17525, XRP: 0.82605046 |
| 5215543f-d9b0-4ddf-9902-7e52544b44b9 | Address on File | Contingent | ADA: 54.77128962, BTC: 0.00061207, ETH: 0.00041082, ETHW: 0.00041082, NEO: 0.21562831, RDD: 2700, XRP: 0.9975, XVG: 150 |
| 09825cbf-90d3-4fb3-90f7-bee81d7964f4 | Address on File | Contingent | BTC: 0.00149712 |
| 060f1a80-d1fd-448d-81f2-dbe2b13a70bd | Address on File | Contingent | BCH: 0.00000005, FTC: 321.9932208, RDD: 5110.698923, XRP: 90.616542 |
| 8a951e72-6641-4649-98af-cdf6e9e86272 | Address on File | Contingent | BTC: 0.00000676, NXT: 14786.37817 |
| 239a120b-209d-46a0-adc7-3a1d6bf33181 | Address on File | Contingent | BTC: 0.00149694 |
| 2eb94877-c173-4d2d-9d34-e5b023c06e8e | Address on File | Contingent | BCH: 0.37327715, BTC: 0.00000036 |
| 731d91e4-ea62-4499-acbb-28eb4ff242ef | Address on File | Contingent | BCH: 0.00148717, BTC: 0.00148717, XLM: 1.15999375 |
| cae15e1d-ba1f-481c-b72a-9a58b461866e | Address on File | Contingent | LTC: 0.53421631, USDT: 0.00037408 |
| 04403e1e-97d0-4433-923e-18ddba113943 | Address on File | Contingent | BTC: 0.00149676 |
| 96926235-7224-4bec-8aa3-f2f431922152 | Address on File | Contingent | BTC: 0.00149669, USDT: 0.00002399 |
| 60abd95b-2abb-4257-9a25-cc30560aedc6 | Address on File | Contingent | BTC: 0.00149662 |
| 72670bcc-d67e-46b2-b17b-80d3026ef14a | Address on File | Contingent | ARK: 0.6934361, ETH: 0.02227888, ETHW: 0.03892356 |
| 6f2bfd8b-e912-4a5a-a5b0-abaa0ab25d3d | Address on File | Contingent | BCH: 0.00149053, BTC: 0.00149053 |
| b600ed9c-f3e2-4dd6-94fb-995afe7ba940 | Address on File | Contingent | USDT: 0.0007631, XRP: 96.99676868 |
| f4b7ca9d-2749-4bb6-8e50-1d9772dcfc32 | Address on File | Contingent | BTC: 0.00148193, SBD: 0.128 |
| 86a791af-c435-4675-b25d-4692d591e659 | Address on File | Contingent | LTC: 0.53399762 |
| 89e2b93e-9481-47ad-a758-74545cc9b6d8 | Address on File | Contingent | XRP: 96.94820548 |
| 32c4b47e-4554-4bbd-99b0-5c3889e81267 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000131, NXS: 586.3214165 |
| cc5dd2b9-0626-439d-b55f-5607a9a6e49f | Address on File | Contingent | BCH: 0.0024053, BTC: 0.00148567 |
| bb4d4577-da2b-4a58-b758-bbc4205dcf47 | Address on File | Contingent | ADX: 24.8472178, ARK: 2.634483, BTC: 0.00000004, ETH: 0.00000057, ETHW: 0.00000057, HIVE: 64.51901232, STEEM: 64.51901232 |
| 86315600-e794-4200-b148-d6aa01a01711 | Address on File | Contingent | BCH: 0.00000434, BTC: 0.00000434, DGB: 71.85330551, ETH: 0.00352315, ETHW: 0.00352315, XRP: 80 |
| 89f1aac2-3d43-46f4-a447-c4d1b11cf128 | Address on File | Contingent | BCH: 0.00148496, BTC: 0.00148496, XLM: 1.15826995 |
| d4438bfa-6dec-4d94-bf56-83bbcdcc0a65 | Address on File | Contingent | BCH: 0.00080743, BTC: 0.00080743, XVG: 10000 |
| f9042281-98b2-42f3-955a-f5a42cc78e80 | Address on File | Contingent | BTC: 0.00149446 |
| d9c3896f-bb04-4755-99c6-190aa1a93757 | Address on File | Contingent | ETH: 0.0223508, ETHW: 0.0392 |
| 631fa1e8-12a9-4b77-820b-ef5f39675433 | Address on File | Contingent | RDD: 24000, XEM: 995.5301076, XVG: 292.7630767 |
| 0d2b4b63-b022-4240-a3a5-5223518bcab0 | Address on File | Contingent | BTC: 0.00000026, NEO: 4.52882487 |
| fdc0af5f-7b0c-401c-afc5-570d4bff97ad | Address on File | Contingent | BTC: 0.00148297, STORJ: 0.9975, WINGS: 0.9975 |
| 33d0a3a9-5106-459e-918c-c2ef7eb53c23 | Address on File | Contingent | DOGE: 568.2956639, OMG: 0.28761815 |
| 78e6d1c5-08f3-47d9-8ada-4f05924f23ac | Address on File | Contingent | BTC: 0.0000005, OMG: 48.16747814 |
| 67efab9c-34ff-4fe9-96b1-c99b5bd17a66 | Address on File | Contingent | WAVES: 25.07763393 |
| c74c6c44-2306-4543-8dec-dc38c578d9bf | Address on File | Contingent | BTC: 0.00107774, ETH: 0.00617069, ETHW: 0.00617069, PAY: 10 |
| 3d78329f-1855-4428-830b-d5a6b583ba7e | Address on File | Contingent | OMNI: 5, PAY: 63.97303249, POWR: 138, RDD: 10000, VTC: 79.30513595 |
| 654162d8-b1b0-4d52-8242-10e545f7871c | Address on File | Contingent | BTC: 0.00000012, NEO: 4.08097674, THC: 433.8230726, XVG: 1650 |
| dfbc2cf2-3781-48dc-94ba-4c949484a641 | Address on File | Contingent | BTC: 0.00149342 |
| 5a8c60ef-0f10-4901-8c57-9da9f6069d35 | Address on File | Contingent | ADA: 60.96486374, BTC: 0.00000006, POWR: 22.03932833, SC: 1927.672965, SNT: 91.29042099, XLM: 74.31242 |
| 1523aaf4-7dd7-48ca-911e-5a03b6c10be1 | Address on File | Contingent | FLO: 15.84395306, TRX: 605.4076534 |
| d6b573aa-8693-4094-a54f-3eb619308995 | Address on File | Contingent | NEO: 4.52611522 |
| 57adbec8-9d56-4d32-bf19-5ed1d2eee30a | Address on File | Contingent | BCH: 0.37243089 |
| c2d730b9-9aba-4659-8c18-efeb681a3c44 | Address on File | Contingent | BTC: 0.00026559, RDD: 6500, SC: 9000 |
| 286cba3f-b6b0-4ac6-b588-d083ea927584 | Address on File | Contingent | XLM: 463.4433576 |
| 636198f4-7e2b-4426-80a0-1f4bcd7a1c40 | Address on File | Contingent | DOGE: 571.3113948 |
| c490f310-6c70-4ff3-9abb-fb73fe247f56 | Address on File | Contingent | BTC: 0.00000085, DOGE: 299.9961333, ETH: 0.01059933, ETHW: 0.01059933 |
| 557fa39e-5221-4f89-a651-2fd43a85f11f | Address on File | Contingent | BTC: 0.0014929 |
| 2ef88e2d-023a-4f48-9b29-91d976836b6d | Address on File | Contingent | BCH: 0.00018023, BTC: 0.00149209 |
| 98e70f76-f83b-431f-91c2-215d9fee956f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00149281 |
| 54215d6e-17f4-463f-aa8c-406eacb56ca1 | Address on File | Contingent | BTC: 0.00000029, ETC: 0.32319776, ETH: 0.01840529, ETHW: 0.01840529, USDT: 1.37362539 |
| 91f71300-9f11-4ab4-a152-a0a34ccd2288 | Address on File | Contingent | BTC: 0.00149276 |
| bf38855c-3c92-432d-a3e6-c71192e74cfb | Address on File | Contingent | BTC: 0.00149258 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53784f61-444f-41bd-8ebc-23f5b8efa299 | Address on File | Contingent | BTC: 0.00144162, ENG: 0.67579779, GAME: 2, GLM: 0.9975, HIVE: 1.52007306, PTOY: 0.9975, STEEM: 1.52007306, XEM: 9.0108602 |
| 192f1e71-0c9f-4b84-a095-cbdcf93c5916 | Address on File | Contingent | BTC: 0.0000001, DOGE: 532.1901786, MYST: 11, OMG: 0.2 |
| bef94658-67a7-41a0-9f0f-1c56f5bc8036 | Address on File | Contingent | BTC: 0.00000026, LSK: 47.83176283, USDT: 0.00106948 |
| 8e2973e3-fe20-408c-9113-c8e5d7db8d6f | Address on File | Contingent | ADA: 101.1668997, ARK: 15.71589169 |
| 1cba5c88-96a9-47b5-85b6-910446a0896d | Address on File | Contingent | BTC: 0.00149119, NEO: 0.00210004 |
| c90cf8a3-0caf-4e1d-ac40-31849bf14874 | Address on File | Contingent | DOGE: 570.8781415 |
| 4b86c86e-c0e4-468c-8841-f36fefb213f7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02233028, ETHW: 0.02233028 |
| b79cad98-72de-45e1-8a92-0f26f532c56d | Address on File | Contingent | BTC: 0.00149006, ETH: 0.00002417, ETHW: 0.00002417, USDT: 0.00003766 |
| 5bfc57e9-577c-4124-8d41-9f487add5311 | Address on File | Contingent | ARDR: 527.123306, BTC: 0.00000028 |
| 2f94a33d-d89a-4e7b-9630-82eb3866c8ff | Address on File | Contingent | BTC: 0.00149092, USDT: 0.01322888 |
| b1596953-2ce5-44d0-a62d-62f7d3e655e7 | Address on File | Contingent | BCH: 0.00153046, BTC: 0.00000002, NEO: 3.0058, NMR: 0.9975, XLM: 1.19375999 |
| 9ce25d99-29b7-4d21-b71d-c5901292f02a | Address on File | Contingent | OMG: 38.71840296, VTC: 70.00984773 |
| 0e5577df-5c83-4e13-aff8-fa9ea9efb30b | Address on File | Contingent | ETH: 0.01920109, ETHW: 0.0320753, XRP: 13.432095 |
| 2f47bb46-cd72-4a1d-8a08-8bcd4fc22ae0 | Address on File | Contingent | BTC: 0.00144001, ETH: 0.00000005, ETHW: 0.00000005, RDD: 1000.23141, SC: 287.4797291, USDT: 0.00003126 |
| 1681cd48-ce12-4714-926f-45ced9ae6581 | Address on File | Contingent | ETC: 2.25840514 |
| ddb4a276-2a86-46a3-99e3-37eb49df5346 | Address on File | Contingent | XRP: 96.57693058 |
| 2f824726-9040-42cd-b12c-6ce2eb921249 | Address on File | Contingent | ADA: 113, BTC: 0.00000042 |
| 0a949cef-2114-4194-a730-4c87c97666ac | Address on File | Contingent | DOGE: 569.4848081, NXS: 0.60719375, QTUM: 0.00072876, SIGNA: 0.31034483, SRN: 0.71326165 |
| 86e6947b-8f12-4076-ab0d-90acd1695677 | Address on File | Contingent | ADA: 113.0121285 |
| 18400e44-c961-4374-8a92-b445f7654050 | Address on File | Contingent | DOGE: 570 |
| 0d0bd80d-1c43-40c1-a879-5daf76202f64 | Address on File | Contingent | DASH: 0.20348524, NEO: 1, XRP: 55.32477095 |
| c9e8ebb5-a2da-4fe1-a392-72c7e29ac606 | Address on File | Contingent | BTC: 0.00000016, SYS: 341.6404509 |
| dc89ccf3-3238-420d-837b-a2add8c6bb24 | Address on File | Contingent | BTC: 0.0014894 |
| f1022a41-22cb-4131-b864-e39043a36173 | Address on File | Contingent | BTC: 0.00148937 |
| c0b25f48-bb43-4388-b317-d368e5cf73e9 | Address on File | Contingent | WAVES: 24.99999998 |
| fa2bdee1-c5c7-44a3-955b-cf5207bdbae5 | Address on File | Contingent | BTC: 0.00000004, XRP: 96.52182797 |
| c343ed49-ab6f-426f-940e-3e740b1fe212 | Address on File | Contingent | BCH: 0.00279581, BTC: 0.00034044, ETH: 0.00728543, ETHW: 0.00728543, LTC: 0.00642483, MONA: 7.12477792, USDT: 13.78043497, XEM: 14.83062043, XLM: 2.18073398, XRP: 0.31991574 |
| f8b00d16-799e-44b2-a4d5-1b8b65a31a27 | Address on File | Contingent | ETC: 2.25647113, XVG: 0.9975 |
| 4d03c4de-5cc1-440c-857f-e97222e242fc | Address on File | Contingent | BTC: 0.00136162, SC: 1009 |
| cb131007-e705-4812-84d3-cc3006a3946a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00094109, ETH: 0.00795286, ETHW: 0.00795286, SC: 128.4334764 |
| b63afd42-610c-4187-a0ee-3877f77e7cc7 | Address on File | Contingent | BTC: 0.00000007, USDT: 20.8188225, XRP: 47.7126429 |
| 240cbf4d-6ebc-4fe0-8d0f-03833aa24360 | Address on File | Contingent | BTC: 0.00000109, RDD: 103307.1806 |
| 735b0eca-2ac9-4064-8602-da14475cc226 | Address on File | Contingent | BTC: 0.00148819 |
| 73e87d7d-1101-4809-bf32-1878c4a6f6f4 | Address on File | Contingent | BTC: 0.00148814 |
| 09eb38a7-1f89-45af-9ff2-bae2c0a0d7d1 | Address on File | Contingent | LTC: 0.21691194, OMG: 1.995, WAVES: 8.30922553, XLM: 100.38323 |
| 2ab75d69-23eb-4687-821f-4bd4c5666217 | Address on File | Contingent | BTC: 0.001488 |
| bb308c07-d448-438c-ba93-a7149e3b7b5a | Address on File | Contingent | ADA: 92.02638593, NEO: 0.8325613 |
| 677a0a9d-ccc5-4d62-a2c8-807b8d1ceb7f | Address on File | Contingent | BTC: 0.0013561, XRP: 8.520509 |
| 38a72b0b-f46b-4025-932b-2e5548d3d6a7 | Address on File | Contingent | DOGE: 569.2180503 |
| 3d99dd68-efe8-467d-8f81-790de2e6db39 | Address on File | Contingent | BTC: 0.00000006, FIRO: 0.5206537, ZEN: 5.06901995 |
| 38c5f031-b3ed-4dd7-acda-bb3314f6f9b0 | Address on File | Contingent | LBC: 99.99037757, XRP: 94.24961518 |
| d6226473-aa07-4032-a473-13421e0ee377 | Address on File | Contingent | BTC: 0.00148707 |
| 0328ac05-dca3-4d0a-884f-601f29fa268c | Address on File | Contingent | DASH: 0.00181585, LTC: 0.51686477, ZEC: 0.03025425 |
| df70bad6-4030-4af4-a731-15579a835227 | Address on File | Contingent | BCH: 0.00073384, BTC: 0.00148403 |
| cde82342-bbe0-4098-8657-b1afafb95620 | Address on File | Contingent | BCH: 0.00147732, BTC: 0.00147732, XLM: 1.15231075 |
| 06fab2aa-386e-4b0e-909c-98a57219e873 | Address on File | Contingent | BCH: 0.00002273, BTC: 0.00148683 |
| c4b7633f-fb6f-42c0-8ff4-2721a286f090 | Address on File | Contingent | BTC: 0.00000005, LSK: 14.1077371, NEO: 3.15231152, PAY: 17.76533726 |
| c685ee6c-0d0e-4cbb-90dd-c5c710268b7f | Address on File | Contingent | BCH: 0.00239679, BTC: 0.00147716 |
| 32c2bd50-22f6-49a6-a72a-8e8e20dd56ee | Address on File | Contingent | BTC: 0.00148665 |
| 96fb9dc6-1c89-4929-9192-f5a2570f7b43 | Address on File | Contingent | ADA: 112.7804808 |
| f66ac148-357e-4301-9fcc-c9d08a26259e | Address on File | Contingent | BCH: 0.00010114, BTC: 0.00010114, NEO: 4.19846195 |
| b0108592-054e-464f-859c-86820faae4f3 | Address on File | Contingent | BCH: 0.00239066, BTC: 0.00147103, XLM: 1.86471666 |
| f88dbe2d-e251-4b0a-855d-e76035d493d4 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00100521, XRP: 96.32464917 |
| 9b9eabe3-61fd-4bb7-960e-5aed9defd76f | Address on File | Contingent | BTC: 0.00148639 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 885c52f7-66f9-4d9f-b197-a5bfa514e9d5 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0070676, ETH: 0.02208736, ETHW: 0.02208736 |
| 21f6ae50-ab3e-41bc-8208-87e661d5ca90 | Address on File | Contingent | ADA: 45.54522935, BTC: 0.00000002, USDT: 0.00017727, XEM: 14.20663826, XRP: 55.47935506, XVG: 200 |
| 25ec62f8-f4d6-4cf3-a847-0378ea147741 | Address on File | Contingent | BTC: 0.0011625, ETH: 0.00000598, ETHW: 0.00000598, NEO: 0.97956977 |
| a617165f-5ce2-45be-a913-bc85ffb8be16 | Address on File | Contingent | ETC: 2.23775182, MYST: 0.66399325, PAY: 9.8386 |
| d3b397c4-fc80-41fd-9e1c-7474fb56375a | Address on File | Contingent | BTC: 0.00148599 |
| ccc9a54e-c734-454e-affd-12ad94f03098 | Address on File | Contingent | ADA: 0.83668012, DGB: 5121.559839, USD: 0.00089742 |
| 04efe44a-9508-402c-8b66-9627a427716d | Address on File | Contingent | BCH: 0.00000009, BNT: 52.52626201, BTC: 0.00000014, ETH: 0.0000066, ETHW: 0.0000066, QTUM: 7.17796311, USDT: 0.00176528 |
| 625626a8-aa18-4d0a-8277-1cd7306a0349 | Address on File | Contingent | BTC: 0.0000003, QRL: 430.6693586 |
| f149f259-540c-4965-a3c2-69e01b5f49b4 | Address on File | Contingent | BCH: 0.00147562, BTC: 0.00147562, XLM: 1.15098475 |
| 511335f2-18c9-4d31-a2e3-0205af2e54ca | Address on File | Contingent | BCH: 0.00238923, BTC: 0.0014696, XLM: 1.86360126 |
| 5ac5deb8-a9a0-4a7e-9287-c4cab91e9be8 | Address on File | Contingent | BTC: 0.00000003, XRP: 96.2593187 |
| f9f2e307-4904-4b72-93a7-05e84177dbbd | Address on File | Contingent | BTC: 0.0000001, XRP: 96.24457125 |
| 28297cc0-c337-4c1b-b1a3-fde272849c18 | Address on File | Contingent | SC: 11781, USDT: 0.0192937 |
| 5fe05e7a-7149-4963-91df-6bc0c8f75be1 | Address on File | Contingent | ANT: 0.33, BCH: 0.001446, BTC: 0.001446 |
| 26cb48a4-0d71-467c-befb-81c38e94b93d | Address on File | Contingent | BTC: 0.00148462, NEO: 0.00071732 |
| 85064218-421e-41e2-a6fa-c549cccfc6f5 | Address on File | Contingent | BTC: 0.00148485 |
| 4a3749f1-6518-4cac-bba6-55e2722edb88 | Address on File | Contingent | BTC: 0.00148435 |
| 4a4145fa-c90b-4e70-8713-5e46660403ab | Address on File | Contingent | PAY: 151.1501046, ZEC: 1.19485977 |
| 2099e3e5-7c5d-493e-94a5-630c75d64814 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.00075, ETH: 0.02219864, ETHW: 0.02219864, ZEN: 0.00155937 |
| e3c1aae6-ab8e-458b-b65a-c0367c8f48e7 | Address on File | Contingent | BTC: 0.00148382, USDT: 0.00002658 |
| 74a58455-3e5e-4908-8bf6-db937340ee7b | Address on File | Contingent | SC: 11776.0772 |
| 8b03b5b4-7e93-4213-a542-ecef28b8469f | Address on File | Contingent | BTC: 0.00146546, EMC2: 54.56078094 |
| 75eaa149-ef5c-4a8a-95df-15b67d6187f3 | Address on File | Contingent | BTC: 0.00148345 |
| f7177515-9db3-48bd-87ce-d966b7368d15 | Address on File | Contingent | HIVE: 30.22727273, STEEM: 30.22727273, XRP: 51.04769629, XVG: 1084.23913 |
| a2cb4e9c-64e9-47f1-bd72-ad8d89d02c4d | Address on File | Contingent | BTC: 0.00145854, LTC: 0.00875 |
| 8b543b56-a849-41cd-9d1b-e7e789d32546 | Address on File | Contingent | ADA: 98.09134851, ADX: 33.24815288, BTC: 0.00000005 |
| adaa4f82-3ed0-4362-9a8a-a34a5f18990d | Address on File | Contingent | BTC: 0.00148279, USDT: 0.00505492 |
| 97691e26-4a97-4bb4-bf37-ea6bcf83073c | Address on File | Contingent | SC: 11770.23723 |
| cff5c955-ccce-4bba-9253-d0a61c329617 | Address on File | Contingent | ARK: 10, BTC: 0.00130054, EMC2: 105.3511706, SC: 370.1298701 |
| cc8973d4-8d65-4c04-9887-ba0633928af0 | Address on File | Contingent | ADA: 98.70294944, DOGE: 64.9, ETHW: 0.0123755, IGNIS: 14.5, XVG: 126 |
| 10988bc0-fb5e-4094-a63e-45b96b63b222 | Address on File | Contingent | BTC: 0.00000002, DOGE: 363, SC: 4239.696872 |
| 13b02cec-dc50-4077-b373-37b04ec4251c | Address on File | Contingent | ARDR: 12.66556456, BAT: 54.93732849, BTC: 0.00000003, EMC2: 57.14007945, MAID: 50, NXT: 100, POWR: 100, SNT: 27.84572913, USDT: 0.00053277, XVG: 1260.135613 |
| 22c5bc7c-8bff-4544-91ff-5b55a083f31b | Address on File | Contingent | BTC: 0.00148272 |
| f0434f87-aa0d-4569-bee4-a45ba1fe718b | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, MANA: 87.0067676, USDT: 0.00118171 |
| b33b8f11-2941-4136-a5df-537927e04aff | Address on File | Contingent | ADA: 112.4806628 |
| e7b61644-2459-461b-aaa6-9f2b7bff2b8b | Address on File | Contingent | IGNIS: 259.1760657, SC: 5452.617873, XRP: 48.55425216 |
| 4de5258a-38ad-4593-98df-10acbadd1c31 | Address on File | Contingent | BTC: 0.0014826, USDT: 0.00008629 |
| ba2f8f57-436d-4fee-9d7d-8428d8197902 | Address on File | Contingent | BTC: 0.00000001, LBC: 50, NEO: 0.25, OK: 20, OMG: 1.37527597, POT: 75, QTUM: 1, XEM: 100, XLM: 110, XRP: 50 |
| 81a59897-68c6-4b3c-a9df-c1306a85883b | Address on File | Contingent | DGB: 5147.433671 |
| 2c388cbd-165b-4a21-99df-cd2d1298519f | Address on File | Contingent | ADA: 50, BTC: 0.00072085, RDD: 5200, XVG: 400 |
| f40e2eb9-448b-4194-963c-f773bc5591ff | Address on File | Contingent | ETH: 0.02216661, ETHW: 0.03901947 |
| cbbb2d5f-d67a-4da5-8f59-2daf4705c526 | Address on File | Contingent | DGB: 3279.585344, EMC2: 92.13891728, ETH: 0.00000047, ETHW: 0.00000047, RDD: 32000, STRAX: 0.2, USDT: 0.00000413, XDN: 19333.68656, XLM: 3.77234117 |
| ee1e7df1-6f28-4e76-8318-5f2393c82e5c | Address on File | Contingent | BTC: 0.00148191 |
| b384a3af-59de-4b65-91ab-8dbf7cf97764 | Address on File | Contingent | BTC: 0.0000001, GLM: 189.6102602 |
| 77f80027-d4b6-4fb9-ac48-f6b326b2de77 | Address on File | Contingent | BTC: 0.00058666, USDT: 24.43864575, ZEC: 0.01003645 |
| 12b3268d-c4aa-4911-a4ca-f6f44a3ad9a6 | Address on File | Contingent | BTC: 0.00148162 |
| 546ec726-35bd-4b66-aebc-9f05fd651c7b | Address on File | Contingent | BTC: 0.00140441, XRP: 5 |
| c6a0d621-2a9d-4a72-bc05-2a62b9f86951 | Address on File | Contingent | DGB: 5144.701123 |
| 84fa908f-3d7c-4376-9220-8296bfa48a82 | Address on File | Contingent | ADA: 100, BCH: 0.00000021, NXT: 50, SC: 700, XEM: 51.02707294, XVG: 178.2231148 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80f21347-3df9-4d67-a375-588688b23ce6 | Address on File | Contingent | BTC: 0.00142031, XEM: 53.74367156 |
| 8c01a649-a3c1-4938-997b-839fa88194f2 | Address on File | Contingent | ADA: 95.57521448, BCH: 0.03642428, NEO: 0.04406371, SC: 451.5477596, THC: 48.83451888 |
| 15f51034-c73d-4e6c-b085-dd4d15e91be3 | Address on File | Contingent | SC: 11756.45242 |
| 3f6ae792-8e9e-43fe-9a04-f529ed8dfa76 | Address on File | Contingent | ZEC: 1.24107805 |
| 2b019426-19d5-43ba-9071-28edb1c57e83 | Address on File | Contingent | BTC: 0.00148093 |
| e7175e3c-4d22-48b6-8791-87ec6332ab8a | Address on File | Contingent | BTC: 0.00003239, BTS: 750, NEO: 2, PTOY: 365.9084202, SC: 1000, XVG: 3615.301074 |
| 4fac9060-0d60-473b-9aa0-9581108248c7 | Address on File | Contingent | BTC: 0.00148042 |
| 61421f4a-7aca-424c-90a8-52c8fcccd264 | Address on File | Contingent | LTC: 0.009, XLM: 451.6675949 |
| 39343b3c-8f3a-489f-9672-bed556b24f52 | Address on File | Contingent | BTC: 0.00148014 |
| ba890bb4-e314-48b2-9e41-9cfc95ce3b2a | Address on File | Contingent | BTC: 0.00142051, WAVES: 1 |
| 2417d313-01ac-4d16-b252-902c8b7cc076 | Address on File | Contingent | BTC: 0.00124862, XRP: 15 |
| 66184e9b-3785-4a89-a589-88122db2e897 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 4940.458981, XVG: 837.7534746 |
| e6f689a8-98d1-49f7-a99b-512cf1e97f10 | Address on File | Contingent | BAT: 192.1965318 |
| 0cd071d2-1094-4328-912d-de7096eef575 | Address on File | Contingent | ADA: 31.28430296, BTC: 0.00000001, ETH: 0.01111655, ETHW: 0.01111655, IGNIS: 5.89074803, NXT: 11.78149606, PAY: 5.83367448, USDT: 0.00014886, XLM: 43.20987654, XRP: 11.7274753 |
| 3c6d8d77-be84-40da-be2a-ba44cfc1b568 | Address on File | Contingent | ETH: 0.016, ETHW: 0.016, USDT: 11.36488701 |
| e572a8a4-4eb9-46bd-a273-81dfe90b86f6 | Address on File | Contingent | ADA: 110.1152814, LTC: 0.01 |
| e3933f30-6fbd-48d5-931b-b4d6dbe99439 | Address on File | Contingent | BTC: 0.00147928 |
| 94dc1471-8951-46e5-800c-59557e8666e9 | Address on File | Contingent | LBC: 4466.754137 |
| ed2eb9b1-3537-4230-9401-c38b2fffdcad | Address on File | Contingent | BTC: 0.00000006, XRP: 95.84620518 |
| cfc50336-a734-42ac-a472-74c88be4a0db | Address on File | Contingent | BTC: 0.00000006, XRP: 95.83171443 |
| 1eb9b653-0b7a-4956-9d2f-3b9875db6f41 | Address on File | Contingent | ADA: 98.9, ARK: 15, BLOCK: 1, USDT: 0.00106621, VTC: 5 |
| a6410c05-ec43-4ef7-b20d-d258568176c1 | Address on File | Contingent | DOGE: 565.6305503 |
| d1745aeb-9722-4c3c-89d6-140b326dd429 | Address on File | Contingent | ETH: 0.02210991, ETHW: 0.03498412 |
| 58899a08-ba90-413a-8d14-1a852f586354 | Address on File | Contingent | NGC: 513.2537503 |
| 964db5a9-d1c5-4fe5-a0bf-22f2bb702008 | Address on File | Contingent | BTC: 0.00072827, ETH: 0.00025404, ETHW: 0.00025404, GLM: 0.8587096, LSK: 0.57919453, LTC: 0.23308237, NEO: 0.1251617, XRP: 0.87939505 |
| 8c188843-54bd-4d5c-8a7c-1c7975e346a8 | Address on File | Contingent | XLM: 458.7413441 |
| 986d48ba-8675-4407-9f32-4f440707cb28 | Address on File | Contingent | BTC: 0.00147784 |
| 2bb8c58a-f1f0-4dad-bcda-a9bdefe9d52c | Address on File | Contingent | DOGE: 565.4377833 |
| e7a2e6e8-1791-407b-9548-3318597b7134 | Address on File | Contingent | ADA: 111.0694441, BTC: 0.00000004, USDT: 0.00023335, XRP: 0.86663171 |
| b64366bd-8af9-4b58-90b1-24b73cc6f955 | Address on File | Contingent | NEO: 4.4785052 |
| 34304b92-7083-4ac2-ab85-066f2e3e657c | Address on File | Contingent | BTC: 0.00147741 |
| ef0b13c3-730f-4890-94cc-1b16838ca78c | Address on File | Contingent | BTC: 0.00000057, GBYTE: 3.85597594 |
| a2670c8b-1b89-4853-9b85-2f5197b4cd88 | Address on File | Contingent | BTC: 0.00077248, KMD: 39.72193128, XLM: 88.51792051 |
| 90926643-7acb-4178-a03c-a808bfd7196b | Address on File | Contingent | BTC: 0.00147036, BTS: 19.6875, OK: 3.23164147 |
| 9379f09f-1aba-4784-b08a-7279ed3d5d51 | Address on File | Contingent | ADA: 112.0530172, ETH: 0.00000065, ETHW: 0.00000065 |
| c642651f-3fe7-49aa-b927-b7d99011c158 | Address on File | Contingent | USDT: 40.87062192 |
| 7e873ce2-b7aa-49be-a67f-8cba6182f242 | Address on File | Contingent | BCH: 0.00238099, BTC: 0.00146136, XLM: 1.85717405 |
| bdc01b64-32b4-4aa2-916a-31bd58f8595b | Address on File | Contingent | BCH: 0.00000067, BTC: 0.001, XLM: 148.0066768 |
| 9c0cd4d1-1c97-45f1-b2c7-915d53f712a1 | Address on File | Contingent | BCH: 0.00059141, DOGE: 564.1106377 |
| d8ba6bfb-f636-4997-9c53-edb360e7b5dc | Address on File | Contingent | BTC: 0.00116653, ETH: 0.00006512, ETHW: 0.00006512, XLM: 94.84452244 |
| 910e0400-9295-49c9-826e-c64a3dff7bf2 | Address on File | Contingent | ADA: 107.966221, BTS: 119, PTOY: 6.19787402, STRAX: 0.00000005, XLM: 4.13254553 |
| 587d5238-80e9-4a65-bea4-405ed10e6619 | Address on File | Contingent | BCH: 0.00138888, BTC: 0.00138888, DOGE: 30, XLM: 1.08332748 |
| 4185fa5f-28b3-4fbb-870f-ca2b42cb8a21 | Address on File | Contingent | BTC: 0.00147622 |
| 8b0c1e5e-f957-42cc-9882-db4e08dd44c5 | Address on File | Contingent | UBQ: 1680.526979, USDT: 0.0021959 |
| 6f628e07-6aee-4167-a5b0-30fa4c4fbbaf | Address on File | Contingent | SRN: 24118.57204 |
| 8d6cad99-ba53-4dd7-a6f1-89c14ce7d710 | Address on File | Contingent | ADA: 46.53663785, BTC: 0.00000002, XLM: 70, XRP: 41.28046542 |
| 642189e9-2007-4920-8a9b-66047b77039e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00079807, DGB: 200, SC: 300, XEM: 64.59835129, XRP: 33 |
| 57537470-54ad-47ab-a781-3b3d39b12074 | Address on File | Contingent | DGB: 3544.408838, NEO: 0.532553, SC: 2218.071149 |
| 325630d4-8b12-4579-9920-b2102b0420e5 | Address on File | Contingent | ADA: 83.8972519, TRX: 150 |
| 3f00a6df-a6a6-410a-98c7-a28066d19825 | Address on File | Contingent | BTC: 0.00147575 |
| 4d42500c-f68e-49f3-a78f-e20887083cfa | Address on File | Contingent | BTC: 0.00147574 |
| 2d619f25-f84b-4e31-ae1e-f3c9419d6ab8 | Address on File | Contingent | BTC: 0.00146278, EMC2: 39.00336433, USDT: 0.00093114 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 664c53d9-6d5d-4992-bc7f-0f6f768f604d | Address on File | Contingent | USDT: 40.82931889 |
| 48751f28-844c-4a02-997d-37b01a28bccf | Address on File | Contingent | MONA: 3.12652642, OK: 6844.840438 |
| 7ac739da-fbe0-4331-ab5d-5ca16de8fb43 | Address on File | Contingent | ADA: 111.9377728 |
| ba343261-a352-4751-bf89-a081231f0a9b | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00000015, SYS: 338.4334859 |
| c6db856e-ab15-4bf6-b252-e3a56fe59e52 | Address on File | Contingent | BTC: 0.00001082, LTC: 0.5, SC: 503.6771149 |
| 3ab9f7e2-6f08-4be1-9e04-3e30d24d20b0 | Address on File | Contingent | BCH: 0.00077147, BTC: 0.00077147, ETH: 0.00001246, ETHW: 0.00001246, MEME: 27.11877639, NEO: 1.95 |
| 241c6e7c-8773-4162-9bb6-25120b596581 | Address on File | Contingent | BTC: 0.00000027, NXS: 64.77440972, OK: 230.7194731, VTC: 303.9232016 |
| 0ad7351a-f04f-47d0-abd4-7f4578a1dc86 | Address on File | Contingent | BCH: 0.0043821, BTC: 0.0014504, XVG: 100 |
| e10e71e3-ef47-4910-a556-2d9aa0ad5fb5 | Address on File | Contingent | ETH: 0.00000256, ETHW: 0.00000256, SC: 11704.01004 |
| 71fe4b7d-9d66-49e3-95e4-cb36a80e2fe1 | Address on File | Contingent | BTC: 0.00135305, NMR: 0.24746948, USDT: 0.00142146 |
| a35f3b3b-0c4d-4d6a-b64b-ca29a13bb58f | Address on File | Contingent | BTC: 0.00147458 |
| 655f0095-b086-4218-afe1-c4b352df6c87 | Address on File | Contingent | BTC: 0.00000072, STRAX: 85.68853722 |
| ddc759fa-76f9-4328-8841-031c356611bd | Address on File | Contingent | BTC: 0.00000003, VTC: 8.15687174, XRP: 93.37306337 |
| 5cfe0761-0025-426e-8b49-bd1cc76c21c0 | Address on File | Contingent | XRP: 95.56558806 |
| f1b11ec6-5cf4-4528-a5ca-48c4247a9982 | Address on File | Contingent | BTC: 0.00147436 |
| 600b38a0-f1bb-4df1-a396-4aa1404a7884 | Address on File | Contingent | BTC: 0.00138311, ETC: 0.13826437 |
| ae8a47dd-b71a-477a-a5dc-57932b47dc23 | Address on File | Contingent | BTC: 0.00000017, XLM: 457.49795 |
| 4cac923a-0fa5-4b5c-ae7b-7b56a7fc7af6 | Address on File | Contingent | BCH: 0.00194141, BTC: 0.00142136, ETH: 0.0006677, ETHW: 0.0006677, LTC: 0.00005267, MONA: 0.00551264, XRP: 0.00002828 |
| f2ef3000-df3a-4c8e-93fd-b567a4658296 | Address on File | Contingent | BTC: 0.00147398 |
| 1a90f8d3-3308-4995-a6f1-c2705b6e1bf4 | Address on File | Contingent | ETH: 0.00006899, ETHW: 0.00006899, SC: 11663 |
| 3d4ca926-a911-4c20-bbca-8ddcbebea2c5 | Address on File | Contingent | ETH: 0.0206697, ETHW: 0.0206697, OMG: 3 |
| a091899c-af3a-4424-8cd1-c40b25329613 | Address on File | Contingent | BTC: 0.00144647, XVG: 400 |
| b52fd5c9-a12b-4c7d-bab5-43d2082cc417 | Address on File | Contingent | BTC: 0.00147372 |
| b48713e3-1ec5-4fa1-a909-505e7a2072ed | Address on File | Contingent | OMG: 1, USDT: 39.92008814 |
| 28fe1101-c956-4961-9ee2-efbdf8823398 | Address on File | Contingent | GLM: 144.87546, OMG: 11, USDT: 0.01112159 |
| a880bfa9-7d63-4d7e-995e-283c49c6ca7e | Address on File | Contingent | BTC: 0.00016686, DOGE: 500 |
| e500eb4b-d0a7-42eb-a0b7-3e015cc24bb4 | Address on File | Contingent | BTC: 0.00000017, ENG: 69.4373489, NAV: 88.49904184, NEO: 4.06195487 |
| 9e804d10-4a78-4f4b-a16d-4be6f6667869 | Address on File | Contingent | ADX: 60, XRP: 73.29067338 |
| 35c1ab3b-0451-4d6b-99b5-37fdd1b42a24 | Address on File | Contingent | BTC: 0.00144733, DOGE: 10 |
| dc1be614-6caf-4013-8b9f-8b8b81d26785 | Address on File | Contingent | BTC: 0.00147338 |
| c688916a-7221-46c1-9125-e8a61c90e085 | Address on File | Contingent | BTC: 0.00147238, ETH: 0.00001003, ETHW: 0.00001003 |
| 4485136f-96b7-4a7c-b415-e7dead1dce95 | Address on File | Contingent | BTC: 0.00000003, POWR: 200, SIGNA: 300, XRP: 18.6361691, XVG: 200 |
| 6f41914f-2b34-4a85-b5ba-c5cec3244557 | Address on File | Contingent | ETHW: 0.00000352, HIVE: 47.40913362, STEEM: 117.1011645 |
| d036ae36-7f9c-472f-8849-ea29d6ba0ed7 | Address on File | Contingent | ADA: 26.82009793, ARDR: 45.91557603, NEO: 2.48120441, OMG: 5.50667757 |
| 43801885-a7dd-4ef9-8b0c-a3b9df858bfb | Address on File | Contingent | BTC: 0.00047345, ETC: 0.19881378, ETH: 0.00982759, ETHW: 0.00982759, LTC: 0.02662842, NEO: 0.03911489, USDT: 0.00009333, VAL: 0.39614774, XRP: 5.1721456, ZEC: 0.01279612 |
| cfde1b0b-cb4a-4034-8aa9-5bff57e7160a | Address on File | Contingent | BTC: 0.00147267 |
| c9db4fdb-0a34-4ee0-9003-48ca2c75e1a4 | Address on File | Contingent | ETH: 0.0220285, ETHW: 0.03490271 |
| 9cdd7be2-43d6-4bc4-b120-5d0947283bde | Address on File | Contingent | BCH: 0.00019253, BTC: 0.00147178 |
| 2f27f3f7-69de-4244-ac6a-c3abfddb1f9f | Address on File | Contingent | ADA: 51.64668337, BTC: 0.00040403, NXT: 20, XRP: 25 |
| 0c9197c8-6834-4566-8d7a-fd6e907e1403 | Address on File | Contingent | DCR: 2.4958005 |
| ae29848f-9c6b-4fdd-a205-5bddccfdb5af | Address on File | Contingent | DGB: 5112.956425 |
| c836130f-fd18-4ed2-99c5-bc5bca0d6c84 | Address on File | Contingent | RDD: 50000, SIGNA: 15000, THC: 2000 |
| b1efea84-128a-4be9-a671-fee513d4965a | Address on File | Contingent | ETC: 2.17679628, USDT: 0.99210116 |
| eb36bc62-7340-46be-9e59-21ae3e2bc955 | Address on File | Contingent | BTC: 0.00000005, QRL: 50, XRP: 84.23378571 |
| 4f083f26-c274-4cd7-b2c1-b7a20d61e3df | Address on File | Contingent | BCH: 0.00106322, BTC: 0.00106322, DOGE: 154.5770922, PPC: 0.031817 |
| f056a78d-6ac9-4530-9bca-4c0db8198851 | Address on File | Contingent | ADA: 44.38889348, BTC: 0.00006908, ETC: 1, NXT: 20, THC: 20, XRP: 10 |
| 7f8cf5a5-aed8-4de8-bc4a-c50c3da78058 | Address on File | Contingent | BCH: 0.00237593, BTC: 0.0014563, XLM: 1.85322725 |
| 30926f1e-5298-4a49-b69d-cf06edf9ce68 | Address on File | Contingent | BTC: 0.00000473, NEO: 2, XRP: 52.32434472 |
| 55a70139-2613-4a24-8e89-a40ddac51d5b | Address on File | Contingent | BTC: 0.00060122, ETH: 0.01097211, ETHW: 0.01097211, XRP: 8.9155455 |
| b39e35e1-dd25-4569-b73c-8778af712a3a | Address on File | Contingent | DGB: 1691.579498, SYS: 198.8702251, VTC: 28.36608421 |
| 271a0297-2cf8-49be-82f5-9355e03caacc | Address on File | Contingent | BTC: 0.00147168 |
| ef5645ae-5eda-4eab-a8e9-d8adb51856b8 | Address on File | Contingent | EMC2: 1524.840764, ETHW: 0.00000622, OMG: 31.17568872 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2582790e-f474-4614-81e8-6a328b7e3bfb | Address on File | Contingent | DGB: 146.4486522, ETHW: 0.00000108, XRP: 56.29114632, ZEN: 1.95519592 |
| d75bf2ac-1e15-42ee-93f7-4562831a9b37 | Address on File | Contingent | BTC: 0.00146978, KMD: 0.17249774 |
| 82812796-6192-418c-9495-1c45a79e008b | Address on File | Contingent | BTC: 0.00000006, XRP: 95.37767584 |
| faaa3af1-c0b9-405e-bd44-1da1d8917673 | Address on File | Contingent | ADA: 110.3330874, NEO: 0.05195962 |
| a96e8209-9e24-4ae1-8035-3d2617db078b | Address on File | Contingent | BTC: 0.0014715 |
| 0bd5cf99-aad6-4e99-a63e-fa0fe54124a8 | Address on File | Contingent | BTC: 0.00000006, ETC: 2.22983194, USDT: 0.00037595 |
| 25171ab6-2c5e-4272-b853-dc35538da702 | Address on File | Contingent | BTC: 0.00000007, TUSD: 39.99211628 |
| b6fc303f-b011-4a78-8b1d-9d1cbfd8f3fb | Address on File | Contingent | ADX: 3.6407767, BTC: 0.00143258, LSK: 0.52173777, USDT: 0.00412174, XLM: 0.41791045 |
| 70874c78-ad44-405c-af09-0e007c9f35d9 | Address on File | Contingent | USDT: 40.70674965 |
| 64f097de-d156-4bf1-bcf8-fe9142699e24 | Address on File | Contingent | BTC: 0.00145554, XRP: 0.9975 |
| 3b2a6527-eb17-4086-82a9-844dbace592f | Address on File | Contingent | BCH: 0.00237492, BTC: 0.00145529, XLM: 1.85243945 |
| 73ac4ae1-4a22-4dca-934b-34bfbca16b1b | Address on File | Contingent | ETH: 0.02199675, ETHW: 0.0386 |
| b971585c-36f5-4a9b-bd9d-eb7a5b00452e | Address on File | Contingent | USDT: 40.69078256 |
| 31af5c2c-f34e-454e-bb02-65c37309aeed | Address on File | Contingent | BTC: 0.00071168, NEO: 2.3 |
| b9b070ad-f13f-4aa9-aaab-1b269c3afad1 | Address on File | Contingent | STRAX: 85.49247335 |
| 022ab5b5-49be-4acc-9644-84ece299382c | Address on File | Contingent | BCH: 0.00145912, BTC: 0.00145912, USDT: 0.00553495, XLM: 1.04900744, XRP: 0.11624246 |
| 407b61be-db19-4933-a5a8-5bd562ba6933 | Address on File | Contingent | BTC: 0.00082353, DOGE: 45.53096774, EMC2: 49.0757661, IGNIS: 44.41969042, LTC: 0.00592756, MER: 48.02930252, MTL: 5.55595705, POWR: 42.5, RDD: 1302.705224, XDN: 541.4012739, ZEC: 0.0099437 |
| f7e2d7b2-4078-43f7-9a1e-354c9c24a656 | Address on File | Contingent | ARDR: 519.6515708 |
| d1d0e55a-6cc9-482d-9360-f50f3fa43a39 | Address on File | Contingent | BCH: 0.00015052, BTC: 0.00015052, DASH: 0.00100074, DOGE: 504, PPC: 0.033616 |
| e4f3f35f-38df-434a-95e6-36a89ac16980 | Address on File | Contingent | BTC: 0.00029226, ETH: 0.00469996, ETHW: 0.00469996, XRP: 56 |
| 17aec7a9-b384-4d60-9c21-24f754407274 | Address on File | Contingent | BTC: 0.00145788, NEO: 0.03718437 |
| 88e6447f-01c3-46d6-8034-c46580ccc43b | Address on File | Contingent | BTC: 0.00146646, NEO: 0.00000001, OMG: 0.10646249 |
| 50181721-cb71-48da-873c-9e3364f441cc | Address on File | Contingent | BTC: 0.00139101, ETH: 0.0000002, ETHW: 0.0000002, NEO: 0.23864223 |
| a3ffb723-91e0-40f4-8e4d-4a2f306d8e37 | Address on File | Contingent | BTC: 0.00146974 |
| 78c5243a-9b55-4ee3-9037-1474e5ec5986 | Address on File | Contingent | BTC: 0.00146967 |
| bbcfbbc6-b49a-4ef3-b958-f0c06fbd0ac6 | Address on File | Contingent | STEEM: 0.02599246, XRP: 95.24820768 |
| 2fbe863f-d3c5-45fd-ba4b-adbaeda525b0 | Address on File | Contingent | BTC: 0.00144656, NEO: 0.07 |
| 4334fbfa-72b7-40a4-96dc-90ed4d0e6962 | Address on File | Contingent | BCH: 0.00119185, BTC: 0.00119185, DOGE: 104.4614311 |
| d715441c-af21-4ae2-9b16-74e4d4ad7bf8 | Address on File | Contingent | BCH: 0.00143446, BTC: 0.00143446, MONA: 0.18642828, XLM: 1.11887991, ZEN: 0.07996344 |
| 2f8c7516-8d3d-45a7-8280-6c14a0d6d29f | Address on File | Contingent | DCR: 2.49074202 |
| af624546-d9d5-40f9-b6b2-1bb870e3f00e | Address on File | Contingent | BTC: 0.00146942 |
| c9eff603-c7e5-4ee2-8fc1-d5b96ef3de65 | Address on File | Contingent | BCH: 0.00140266, BTC: 0.00140266, PINK: 0.3921154, POT: 1.995, USDT: 0.97683075, ZEC: 0.02135382 |
| f7173242-c30f-4b73-9501-11fcde67cb8f | Address on File | Contingent | BTC: 0.00146919 |
| a8a291eb-f2f4-46b3-92ed-46b91a145e20 | Address on File | Contingent | SC: 11660.87362 |
| d11c1047-8849-4012-a066-bb016654d37d | Address on File | Contingent | BTC: 0.0000005, ETH: 0.02121477, ETHW: 0.02121477, SC: 5, XLM: 15.6938326 |
| 955fdf1f-5885-4d62-a318-9872258b319d | Address on File | Contingent | BTC: 0.00000692, SC: 11605 |
| 110e9d38-47c0-412e-86ff-6a961252bba0 | Address on File | Contingent | BTC: 0.00000021, XEM: 1295.259377 |
| ec53d981-8150-42df-a968-b7a1ad62ee1b | Address on File | Contingent | DOGE: 561.5591979, XMY: 854.8 |
| 6aba869f-5093-4a87-b93e-69175bbeac8f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02198503, ETHW: 0.02198503, USDT: 0.00007689 |
| 372da9ac-4d07-47d1-82d7-2ad471f9f302 | Address on File | Contingent | SC: 11657.52828 |
| 3daccba5-7098-4a3c-bbd7-160c84114588 | Address on File | Contingent | XRP: 95.1844673 |
| 1fcdc7aa-3b73-41e3-a3df-baca86ac5d6c | Address on File | Contingent | ADA: 10.14539859, BCH: 0.00000023, SC: 10594.50929 |
| 26846925-a0c7-4e25-86c3-e11254fc3610 | Address on File | Contingent | BTC: 0.00128047, EMC2: 30.58188, GLM: 20.27455244, STEEM: 0.35176106, XVG: 247.4314537 |
| aa124c0c-71cb-4983-93e9-297f414e9a03 | Address on File | Contingent | ZEC: 1.23057789 |
| c83dc68c-2f37-4f8b-99fa-0351709f04e2 | Address on File | Contingent | ADA: 17.89075243, BTC: 0.00122794, ENG: 2.66426637, EXP: 2.49830939, IGNIS: 10.51032789, NXT: 21.02065577 |
| c7ba6954-9e72-4f81-bf83-dd44cbaeb5c6 | Address on File | Contingent | SC: 11654.05242 |
| b31ee7e8-4047-4f11-9b10-ed511d15c368 | Address on File | Contingent | USDT: 40.62555014 |
| a0d4a528-d535-4ebf-a885-141491069fce | Address on File | Contingent | BCH: 0.00146202, BTC: 0.00146202 |
| 5dc096a0-8d4e-4bc0-a638-60a0875c2e4a | Address on File | Contingent | ZEC: 1.22997853 |
| 369c3d94-5470-46c5-a253-fc5d34623740 | Address on File | Contingent | BCH: 0.00145816, BTC: 0.00145816, XLM: 1.13736593 |
| 2759856f-598a-4c80-8da1-9427b812b7ac | Address on File | Contingent | BCH: 0.00146173, BTC: 0.00146173 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3092d2c1-bd42-456e-83a3-c92297702c7e | Address on File | Contingent | BCH: 0.00030135, BTC: 0.00030135, BTS: 417.7256318, MAID: 36, RDD: 15987.20455, SC: 2891.775244, STORJ: 20 |
| eb747e46-a7d9-4186-b796-8a459e9cbee0 | Address on File | Contingent | DOGE: 561.4694444 |
| ee37f78d-bc9a-410f-af1a-5ae023010754 | Address on File | Contingent | ADA: 76.36286503, ETHW: 0.00000034, KMD: 7.49552512, OMG: 1.5, SC: 2000, ZEC: 0.069513 |
| db5a9c3e-5709-4080-8ee3-9b6412d85e2e | Address on File | Contingent | BTC: 0.000189, XEM: 1127.176089 |
| 534c85d7-90a6-41c7-8fa5-42f6b6c16a85 | Address on File | Contingent | DASH: 0.05543524, ETH: 0.00000025, ETHW: 0.00000025, NEO: 0.66415091, TRX: 472.1276081, USDT: 0.00029134 |
| a5944c9c-310d-43b5-9c74-a61ad508e4a7 | Address on File | Contingent | XLM: 455.2415331 |
| 0ec114d5-8648-4c85-a88f-b348e743baa9 | Address on File | Contingent | ADA: 0.00038217, BTC: 0.00000736, ETH: 0.02184245, ETHW: 0.02184245 |
| 9de80f53-1156-4e8a-98a4-2cc87ba779f0 | Address on File | Contingent | MONA: 98.62865237 |
| 6693dc42-02f3-4dd5-9641-77952578d455 | Address on File | Contingent | ETHW: 0.00000602, NEO: 4.44530685 |
| a3d62842-0ac8-49d1-8780-6e7e8fcb36f2 | Address on File | Contingent | BCH: 0.0014431, BLK: 0.00089, BTC: 0.0014431, MTL: 0.0012549, SC: 123.7, SYS: 0.45758 |
| 6d92b7e6-f2bd-4779-8903-b448acadacec | Address on File | Contingent | BTC: 0.00146631, ETH: 0.00000043, ETHW: 0.00000043 |
| 95e4c836-3661-4173-a786-2cc7dbd92aae | Address on File | Contingent | BTC: 0.00146618 |
| b3bdd4c3-0995-43e2-821d-1dd2b92aea8a | Address on File | Contingent | BTC: 0.00000002, DOGE: 561.0019778 |
| 0d3fb688-a6d0-4300-8c02-dd90efffe610 | Address on File | Contingent | XRP: 95.0235963 |
| ec593a95-229b-4a0a-810e-204b5d7e98be | Address on File | Contingent | BTC: 0.00001332, LBC: 33, NEO: 1, PPC: 1.24067164, XLM: 100, XRP: 50 |
| a0d9e138-6b05-45e7-be5f-2531e76adca6 | Address on File | Contingent | BTC: 0.00009714, NEO: 4.09003046, PAY: 50 |
| b24eff2d-59d2-4001-bcc4-860ef7fbe52f | Address on File | Contingent | XRP: 95 |
| b4542259-d877-42d6-b951-fb36f1746679 | Address on File | Contingent | BTC: 0.00115846, NEO: 0.93065971 |
| a99e8e2e-0ba1-4bd1-9c08-e06704a5f0c5 | Address on File | Contingent | BTC: 0.00145978, ETH: 0.00000115, ETHW: 0.00000115, IGNIS: 30 |
| 07d72e16-3ab2-4abc-80b0-21e76cbd08f5 | Address on File | Contingent | BTC: 0.00021423, ETH: 0.01721805, ETHW: 0.01721805, NMR: 0.205 |
| 97e2cabb-6add-490c-b48e-f9a3a86e281f | Address on File | Contingent | ETHW: 0.00000064, XRP: 94.96061151 |
| 9b6163c0-6066-44ea-a252-8c1292ae78a0 | Address on File | Contingent | ADA: 111.1398188 |
| 1992ec64-3f62-4e80-a211-79e5fe1e5f1a | Address on File | Contingent | NEO: 4.26841157, XEM: 50 |
| 4722aa0d-8827-4231-b24e-0d476cc33193 | Address on File | Contingent | BTC: 0.00146479 |
| 49395666-c250-4d07-a839-24c24dbeb842 | Address on File | Contingent | BTC: 0.00146467 |
| 858e9962-0720-4d4d-93f6-1461c4b00327 | Address on File | Contingent | BTC: 0.00144814, NEO: 0.05 |
| 823ec438-1d81-474a-8988-38f95d6f4af5 | Address on File | Contingent | BTC: 0.00146458 |
| 2c6245e3-4f5f-4bc6-b2d3-d4e6cf890a10 | Address on File | Contingent | BTC: 0.00146444 |
| 6f68533a-a81d-48c9-9dae-2ec2a1e4bb99 | Address on File | Contingent | BTC: 0.00067115, THC: 10017.44252 |
| b4487e4b-a10e-44e9-87d7-c79f120dc83d | Address on File | Contingent | XLM: 454.5473948 |
| bdfd7580-825b-414d-8eea-c550f1563051 | Address on File | Contingent | ADA: 100, BTC: 0.00007685, ETH: 0.00017408, ETHW: 0.00017408, NEO: 0.175 |
| b939226a-93dc-45d3-8daf-9fedb0e68ea0 | Address on File | Contingent | WAVES: 24.58014382 |
| cb65982d-0414-4e1a-ad1e-fe28636a9201 | Address on File | Contingent | ADX: 256.2990702 |
| 0a5ceea7-d7ec-4fcf-91ab-e13bd82dc888 | Address on File | Contingent | BTC: 0.00146406 |
| 58a7d3ab-fd71-4de2-bf77-0dee7fa5f1c5 | Address on File | Contingent | BTC: 0.0005, DOGE: 368.8880859 |
| 4fd3fd19-8082-40e6-a03a-384e57af5309 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0001016, BTS: 124.1400915, XEM: 147.0588235, XRP: 75 |
| 900ca2e3-0c33-4b92-9b69-df6ecfac1e8e | Address on File | Contingent | BTC: 0.0014638 |
| bb0a08aa-9a55-4de6-88d2-2d659c92676c | Address on File | Contingent | BTC: 0.00146375 |
| a467d5d7-aabb-4813-acd8-34d8c9c07c12 | Address on File | Contingent | BTC: 0.00145175, ZEC: 0.01005073 |
| 3759dcc7-995d-493f-a18e-ef78995dfb2c | Address on File | Contingent | BTC: 0.00011378, RDD: 50000, SC: 5000 |
| 9a515991-2781-4fec-bd84-3a901719e095 | Address on File | Contingent | BTC: 0.00143785, SC: 0.71741306, XVG: 375.198175 |
| 27241334-3a4e-4dc6-87a1-7f095622febd | Address on File | Contingent | BCH: 0.10744583, ETC: 1.56532364, USDT: 0.00016909 |
| 64dbec96-3948-450c-81a7-99675b88dc9f | Address on File | Contingent | SC: 6391.452419, ZEN: 2.29449825 |
| 61497895-4532-4e6e-8c9a-605003355018 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0219038, ETHW: 0.0219038 |
| c365cb3a-eec3-44c0-8af6-de6a8c95a4ce | Address on File | Contingent | BTC: 0.00146336 |
| 393b5b7d-161c-4522-acdf-8c726b5dbfe2 | Address on File | Contingent | SBD: 12.91395181 |
| 0cf65a6d-6326-4137-ae75-bb4937dc57ec | Address on File | Contingent | BLK: 0.0071706, BTC: 0.00000132, USDT: 0.02002991, XVG: 21366.12566 |
| b619ef9d-6ba6-4334-b4a9-c2c4020625e8 | Address on File | Contingent | BTC: 0.00146314 |
| 7c9c38d3-e721-496d-a84a-f203558bde94 | Address on File | Contingent | BTC: 0.00000001, DOGE: 381.5241344, ETC: 0.3, XRP: 17.37212353 |
| 6b1e914d-e0f3-4385-a92c-40f3749e64e3 | Address on File | Contingent | BTC: 0.00146267, USDT: 0.00029032 |
| e840b27e-fbbe-4b90-9ac4-dbe9a35d42d4 | Address on File | Contingent | BTC: 0.00000014, DGB: 1994.739439, SC: 7000, USDT: 0.0062844, XDN: 3743.848125 |
| 0a94a067-b583-4e1d-9d58-459e9175afa5 | Address on File | Contingent | BTC: 0.0014624 |
| b8b89872-4291-470b-9127-da4470919d68 | Address on File | Contingent | BTC: 0.00000002, XLM: 90.30410222, XRP: 75.9297672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56c23ebe-f381-4d9c-8423-c781734560a9 | Address on File | Contingent | BTC: 0.00130042, OMG: 0.94692131, QTUM: 1.42889413 |
| f2b87a70-2ccd-4111-9aba-379bea4affc7 | Address on File | Contingent | BTC: 0.00145696, THC: 67.58187388 |
| b6350d3a-563b-4143-b5dc-0ab236c4ce7d | Address on File | Contingent | ETH: 0.02084617, ETHW: 0.03769903, NEO: 0.20684833 |
| 9040df0d-70c3-488e-adac-cc2fd1958461 | Address on File | Contingent | SC: 761.7821036, XLM: 402.8286991, XVG: 1000 |
| 41b67942-4645-4399-8737-a272e79514dc | Address on File | Contingent | BTC: 0.00146211 |
| 9a614c41-0cbb-498d-ac53-45eff0c27557 | Address on File | Contingent | BTC: 0.00000201, USDT: 0.00039596, XEM: 39.48841976, XRP: 91.73726523 |
| 3c40731f-3d21-46fe-9e9b-315a38b502d2 | Address on File | Contingent | BCH: 0.00086177, BTC: 0.00012318, DASH: 0.00956603, DOGE: 500, RDD: 1000 |
| 55eb30b9-65d1-4330-92dd-50c1c7331aef | Address on File | Contingent | ETHW: 0.00000305, NEO: 3.63903818, OMG: 8.42592593 |
| cfc931a4-96d0-431d-83b9-114cc1ed1104 | Address on File | Contingent | BTC: 0.00146172 |
| f3894554-74bf-4baf-ace2-ede2ba678427 | Address on File | Contingent | ETHW: 0.01402959, STRAX: 2.39784301, XLM: 33.73099306, XRP: 84.95789304 |
| 2320edc4-561c-463f-b357-8162d35d7002 | Address on File | Contingent | BTC: 0.00097498, IGNIS: 1135.043236, XVG: 4127.499816 |
| c594105e-f54e-4866-aaf7-f50ae4b3bc4b | Address on File | Contingent | PIVX: 184.5479644 |
| 38b9bb6f-dc94-4eeb-80c3-faf0297326ff | Address on File | Contingent | BTC: 0.00146144 |
| 6ead57a9-5ec1-4268-a1b6-8011ac674179 | Address on File | Contingent | BTC: 0.00146143 |
| b81f0e36-a5e1-4679-940f-d030386728ee | Address on File | Contingent | ETHW: 0.00000382, MTL: 0.00790698, NEO: 4.42887417, PAY: 0.03407265 |
| 6b1fb89e-fe8c-44a2-a6d5-9527bac98cfa | Address on File | Contingent | BTC: 0.00003047, XVG: 20922.03921 |
| 53f58d21-f9a7-4e3d-8ee5-f6d4559e4cbc | Address on File | Contingent | BTC: 0.00146119, USDT: 0.00150117 |
| f53b7efa-de10-4400-a54f-727c79e72886 | Address on File | Contingent | BTC: 0.00146124 |
| d0872fde-68ae-4fe7-baba-e7943920a5a5 | Address on File | Contingent | ADA: 110.838293, BCH: 0.00000011 |
| 5a5f5edd-cfe4-4218-ad2f-dad71fdb83ab | Address on File | Contingent | BTC: 0.00000005, RDD: 32902.92844, SC: 3743.941688, XLM: 160 |
| 59c8a1cd-fd5b-4b76-ab7c-662962b97ff7 | Address on File | Contingent | BCH: 0.00145131, BTC: 0.00145131, XLM: 1.13202293 |
| bcdc62c0-bd20-4ca3-bf87-f0078ad6665d | Address on File | Contingent | BTC: 0.00119519, DOGE: 101.561432 |
| 5348ee07-0138-446a-8c71-eed56d135081 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.004, ETHW: 0.004, LTC: 0.2, RDD: 39814.0999, WAVES: 0.99899999 |
| 6421ba23-0bc2-4532-a0f6-1590a1ff5823 | Address on File | Contingent | BTC: 0.00134092, ETH: 0.00036366, ETHW: 0.00036366, NEO: 0.24164104, USDT: 0.42811297 |
| 86c4f4f5-584b-4f7e-a663-c091f374e139 | Address on File | Contingent | BTC: 0.00000004, PAY: 27, SC: 1000, WAVES: 6, XLM: 300 |
| b3cca46e-68a8-4570-ac7e-dbc40679fc51 | Address on File | Contingent | BTC: 0.00145983, GAME: 0.85290611, USDT: 0.00030372 |
| b7b18fd3-5c46-440d-adf4-81d078339f2f | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, OMG: 44.68989919, WACME: 62.25040285 |
| 79e2e5de-2626-4315-82c1-56a3af64980c | Address on File | Contingent | BCH: 0.00000579, LTC: 0.52101289 |
| 6bd3212f-c174-4e10-826a-55498e7bf25d | Address on File | Contingent | BTC: 0.00131041, DGB: 300, SC: 500 |
| 6ec39ad7-0f7e-4231-99a5-5b8042a32c50 | Address on File | Contingent | BTC: 0.00000005, OMG: 2, XLM: 433.732161 |
| 1aadf030-0d57-476e-b971-bbbca166cb98 | Address on File | Contingent | BTC: 0.00145936 |
| 3729784d-e487-40df-9c34-f1cf6e989856 | Address on File | Contingent | BTC: 0.00031891, MONA: 41.21992467, USDT: 0.00289916, VTC: 127.0755291 |
| d1e1075d-f83c-4d6a-9984-20aacafcbe3b | Address on File | Contingent | ETH: 0.01640705, ETHW: 0.01640705, SC: 1500, SNT: 200 |
| 0b100072-a4cd-4235-b293-22c6c79eaaa3 | Address on File | Contingent | ADA: 110.7003577, BTC: 0.00000007 |
| 9d45dde5-6604-411a-8525-57b492336178 | Address on File | Contingent | IGNIS: 1296.768153, NEO: 3.1113222, VTC: 48 |
| 05f2d805-e28f-4ecd-b7c0-72d3164798eb | Address on File | Contingent | BCH: 0.00236307, BTC: 0.00144344, XLM: 1.84319644 |
| 34509eb7-26f2-442d-b6fc-f9cad4ddc2f2 | Address on File | Contingent | BTC: 0.00145884 |
| e6f5556d-bba6-4080-aba2-b7efe84b7e2c | Address on File | Contingent | BTC: 0.00145879 |
| 0a434137-8087-48a5-959a-e904f7836ab1 | Address on File | Contingent | BTC: 0.0014587 |
| 31480ced-3856-45f9-8a2c-159de65b0dc3 | Address on File | Contingent | ETH: 0.02181504, ETHW: 0.03866803 |
| 253f4585-c011-45ad-9d05-5283417fbb8e | Address on File | Contingent | ETC: 2.01361823, SC: 1030, USDT: 0.00012678 |
| c818390a-673e-4b25-b9a0-ce2d15613010 | Address on File | Contingent | BTC: 0.00145812, THC: 0.9975 |
| 5000a21f-068f-4362-a331-3cd83ccbe880 | Address on File | Contingent | BCH: 0.04810965, BTC: 0.00126521, NEO: 0.00000058 |
| ee4dcbc5-e16d-4676-a6bb-904a946f4a5d | Address on File | Contingent | BCH: 0.00144863, BTC: 0.00144863, XLM: 1.12993252 |
| 1691c0ab-99ea-471d-822e-009099359c45 | Address on File | Contingent | BTC: 0.00130385, DGB: 262.5, RDD: 1194.610778, SC: 376.4150943, XVG: 204.858571 |
| 78b99051-54b7-40eb-b98e-c449de26688d | Address on File | Contingent | BTC: 0.00145784 |
| 3ca37686-b3f3-4c46-8479-54cd331f5303 | Address on File | Contingent | ETHW: 0.00000292, NEO: 4.41809127 |
| 4914c4d7-6cbe-41f0-ba90-7d360646e8fd | Address on File | Contingent | BTC: 0.00145744 |
| f660708a-ce9f-4ca0-b24f-226343994897 | Address on File | Contingent | BTC: 0.00145743 |
| cae3a3b2-eaac-4503-8da7-1611c2e32e23 | Address on File | Contingent | BTC: 0.00145737 |
| d6b2f44d-aa9e-48a6-8673-c9ba72ffbd99 | Address on File | Contingent | BTC: 0.00145722 |
| b87e7112-99f0-48b1-810a-cd1216149f9b | Address on File | Contingent | LTC: 0.52 |
| cecad99d-4bac-4d4b-b53a-26b0914a4a00 | Address on File | Contingent | BCH: 0.0023671, BTC: 0.00144747 |
| 0f2d4fab-9bfe-41c9-8da5-3fb7393a441b | Address on File | Contingent | ADA: 21.02784627, IGNIS: 10, SC: 9154.586426, XVG: 360 |
| 4328891e-80ee-41b1-a37e-b1bf8ca7bd27 | Address on File | Contingent | BTC: 0.0001305, SC: 10000, USDT: 1.84050169 |
| d8afbaa4-eb2f-4363-8b4b-b7fa644964a5 | Address on File | Contingent | BTC: 0.00145686 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5598fb4-af04-4303-910f-8cdff3e7c6d0 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000125, NEO: 3.59808308, RDD: 18651.7 |
| 995a743d-99ea-4b7f-8ed5-6ccc0109398e | Address on File | Contingent | PAY: 1.0022669, USDT: 40.29489835 |
| bbbb5be9-194d-4f2a-b2a0-39de9b2324b8 | Address on File | Contingent | BTC: 0.0014564 |
| 0eb406a2-e3b6-4f8b-b084-7448b194323e | Address on File | Contingent | BTC: 0.00143083, EMC2: 38.20580589, VTC: 3.06923077 |
| 1821f306-d80f-4613-9539-0a22c8b28483 | Address on File | Contingent | BTC: 0.0014425, PAY: 1.8, XLM: 4 |
| e931243c-007b-42c1-8f21-5c0e29ea1480 | Address on File | Contingent | BTC: 0.00128778, GRS: 5.13170079, LTC: 0.03670298 |
| 1e999c0c-43f1-4162-99c3-ebf86fbc5fa0 | Address on File | Contingent | ADA: 110.4342301, BTC: 0.00000005 |
| 2f0249de-8c99-4514-b205-dede10055f26 | Address on File | Contingent | BTC: 0.00145573 |
| 02550b35-247e-4c85-a05d-ff3f3cf13cc8 | Address on File | Contingent | ADA: 50, BTC: 0.00000233, ETH: 0.00968449, ETHW: 0.00968449, LSK: 1, POWR: 20 |
| d61d7506-8333-474d-84f8-20247f1dd837 | Address on File | Contingent | ADA: 100.863875, BTC: 0.00000003, SC: 1000 |
| a32e672d-e77b-4d20-8217-8417a69f285e | Address on File | Contingent | USDT: 40.27283859 |
| 8c2fab44-25ac-4b13-8269-9e083ea67c22 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.006, ETHW: 0.006, NEO: 0.27151998, USDT: 26.69995382 |
| c98ee414-edad-454c-94aa-dc38ab2fce2c | Address on File | Contingent | BTC: 0.00145535 |
| 67cd2de8-a83b-4352-ae07-c8fe28b65e15 | Address on File | Contingent | BTC: 0.00145499, USDT: 0.00844593 |
| 64a9d710-3509-4e48-bf48-f81e0b7c1ad3 | Address on File | Contingent | BTC: 0.00144727, FIRO: 0.05899837, SC: 1.82609338, XVG: 8, ZEC: 0.00289549 |
| f053c679-b6b7-4c78-8a91-4ebaa556fe73 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, HIVE: 1.34942878, MANA: 50, STEEM: 1.34942878, TRX: 107.2368421, XEM: 274.2875928 |
| 728d7e20-6f0e-4198-8967-b326fd2a64aa | Address on File | Contingent | MONA: 1.26600126, XLM: 445.8013446 |
| 86a6ba76-2bf7-4ea6-b031-03361ef434f0 | Address on File | Contingent | ADA: 74.62, BTC: 0.00045989, NXT: 113.6 |
| 3e1ecd5a-361f-44f7-93f5-af7c9ab7190e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.63070099, XRP: 92.81339952 |
| f5da80a4-66eb-4eb5-af5a-987596e7700b | Address on File | Contingent | ETHW: 0.00002309, XEM: 2.1945, XRP: 94.13260668 |
| bb9498db-b874-4081-8245-8cee8467af77 | Address on File | Contingent | BTC: 0.00143696, OK: 84.0109605, VRC: 4.87808849 |
| e5f5eddb-f06c-43b6-9f15-a4f64bd26238 | Address on File | Contingent | PAY: 24, XRP: 93.66670555 |
| ecc3d364-5d16-4bb6-b427-e5151e09bf76 | Address on File | Contingent | BTC: 0.00145431 |
| 34c6ceec-df66-4e8d-84f0-32a3bd252ad7 | Address on File | Contingent | BTC: 0.0000017, USDT: 2.12786241, XVG: 20110.18897 |
| aee14f3b-04cb-40ef-b77e-bb11efcb1ac2 | Address on File | Contingent | BCH: 0.00144446, BTC: 0.00144446, XLM: 1.12667992 |
| b84b8fa8-68c4-48a3-96af-3d46a5971aa4 | Address on File | Contingent | BTC: 0.00108103, DOGE: 142.6732763 |
| 7ac2e04e-1cb1-4384-83e2-9c6e1dbe08f8 | Address on File | Contingent | BTC: 0.00060459, DNT: 807.9730669, UBQ: 33.10401546 |
| 12d4fe49-9af0-4fdf-88d6-445c136d72e7 | Address on File | Contingent | BCH: 0.08608717, LSK: 29.14709937, OMG: 3.76253669, XEM: 73.18506965 |
| 6af5972e-5325-4f70-86d7-2c523bb68afb | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00929051, SIGNA: 1876.301306, USDT: 37.44833581 |
| b0544b19-6944-4e8b-b1cf-c629847fc25c | Address on File | Contingent | BCH: 0.00040172, BTC: 0.00040172, DOGE: 395.913, LTC: 0.00557737 |
| 14d89582-d129-4633-aaab-ea85f635e26f | Address on File | Contingent | BTC: 0.00145359 |
| b4b52459-0208-4ffb-b490-d3d661fc4737 | Address on File | Contingent | BCH: 0.00112455, BTC: 0.00112455, DOGE: 119.5468387, LTC: 0.0043 |
| 34655b12-295f-4a7b-a537-314dc6ffc708 | Address on File | Contingent | ADX: 25, ETC: 0.70893633, NEO: 0.9, SYS: 125.2252615 |
| ba7416d9-1c9d-4790-9f5d-a66322e1b7a4 | Address on File | Contingent | XVG: 21250.06086 |
| bf143af7-9a76-4634-b79f-fa9697b1b8d7 | Address on File | Contingent | BCH: 0.00182117, BTC: 0.00068251, ETH: 0.00530103, ETHW: 0.00530103, LTC: 0.02878938, NEO: 0.04073131, USDT: 0.0000058, XRP: 20.42566113 |
| ba68eecc-6e2b-4ba9-af52-7165f0387f8b | Address on File | Contingent | BTC: 0.0013538, GNO: 0.02441155 |
| 9f2fe328-3063-4252-8bf1-98cd7cbc999e | Address on File | Contingent | DASH: 0.04750014, RDD: 20000, SC: 1000, XRP: 56.07824665, XVG: 1500 |
| 4f49a8e3-a344-456b-ad41-3b1c3a2313b5 | Address on File | Contingent | LTC: 0.01251, NEO: 2.2794932, OMG: 16.40833802, XVG: 2300 |
| b18d9cae-f19b-496e-b4a0-a16d9a5dc26a | Address on File | Contingent | BTC: 0.0000005, RDD: 100873.5394 |
| 489fbcee-053d-40dc-872e-97730a06f355 | Address on File | Contingent | BTC: 0.00000007, XRP: 94.15026198 |
| 8eeb577b-8a03-4ef2-b641-25334c0fccc5 | Address on File | Contingent | BTC: 0.00000006, NEO: 1, OMG: 36.20103028 |
| bbbe30d7-9646-4175-bb6d-960e09a8c7e7 | Address on File | Contingent | ETH: 0.02172229, ETHW: 0.03847601 |
| da4bfb08-e0f1-4b53-a2fd-513f058a1a62 | Address on File | Contingent | BTC: 0.00000005, USDT: 40.18316729 |
| faa25166-d3b9-4ce9-8132-a5f7998829c1 | Address on File | Contingent | BTC: 0.00145217 |
| 8607001c-f3d4-4b5e-8553-9e234964a260 | Address on File | Contingent | ETH: 0.01050011, ETHW: 0.01050011, LTC: 0.09776197, XLM: 147.9731758 |
| 38976d13-a0c9-45ff-addb-62408a59d28d | Address on File | Contingent | BTC: 0.00145194 |
| 21d68e1e-b73a-4e10-9037-ae4daefac91e | Address on File | Contingent | BTC: 0.00000007, SC: 11523.9472 |
| 3d618880-2f7e-4aef-802f-17becbb2b762 | Address on File | Contingent | BTC: 0.00005323, NEO: 4.23960872 |
| 25e59cbd-92f9-43a3-9c0c-1d6e542c8524 | Address on File | Contingent | BTC: 0.00145183 |
| 8693ff6f-2679-43af-960e-97ae1838d716 | Address on File | Contingent | ADA: 100, BTC: 0.00000002, SC: 1000, XVG: 111.8050044 |
| 08119fa4-5a74-4cb2-a9e7-4bd7f31a6c7c | Address on File | Contingent | BTC: 0.00121791, DOGE: 50.46203464, MYST: 2.5, RDD: 806, SC: 334.7834337, SNT: 30, USDT: 0.00001629 |
| 783acb25-a13e-4674-ab8b-f473d1a1dc3d | Address on File | Contingent | BTC: 0.00000045, SIGNA: 36638.74352 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 750ff3b6-2fc9-49b8-9ad9-b7752b00d061 | Address on File | Contingent | BTC: 0.0000035, SC: 11515.77577 |
| fee6ee10-365a-4309-b39e-022dd17b5218 | Address on File | Contingent | DCR: 0.00144166, BTC: 0.00144166, XLM: 1.12449592 |
| 3ec03d13-c820-4076-a5cf-6c16b0fee9e | Address on File | Contingent | BTC: 0.00145099 |
| 56dcddaa-420c-4f13-8637-f563a6abeec2 | Address on File | Contingent | SIGNA: 300, XRP: 93.27363698 |
| | | | BCH: 0.00000423, BTC: 0.00000423, ETH: 0.02165319, |
| 7947a934-279f-4205-b2d2-1662749d80b7 | Address on File | Contingent | ETHW: 0.02165319 |
| | | | BCH: 0.00000458, BTC: 0.00072229, ETH: 0.0040739, |
| 9661cd09-374a-4ccb-9260-65291006t161 | Address on File | Contingent | ETHW: 0.0040739, SC: 3600 |
| 04d5bddb-d72b-43ee-a72d-372f7b6e23d3 | Address on File | Contingent | BTC: 0.00106169, LTC: 0.13156602, XVG: 300.9402472 |
| 2ad4a74d-32f3-42af-8a0e-d76639b57885 | Address on File | Contingent | SC: 11510.15575 |
| beea13c3-c02f-4f52-8f26-cbc7c81458fa | Address on File | Contingent | BTC: 0.00145005 |
| 24c8a57e-9693-4570-b099-c84d21790380 | Address on File | Contingent | BTC: 0.00144996 |
| 065e32c2-102b-4bcd-8eaa-6a5a464887db | Address on File | Contingent | ADA: 107.0635239, BTC: 0.00003867 |
| 62677921-d3e-4f8b-831a-567416f77c58b | Address on File | Contingent | BCH: 0.36153429, BTC: 0.00000038 |
| 9575c78b-9581-4866-a19c-2288bca718a6 | Address on File | Contingent | GBYTE: 3.78464799 |
| 68ea4a34-e786-4824-8e9d-b65b206e4f5c | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000045, OMG: 46.72954802 |
| | | | |
| aced7990-94d5-44c6-b194-53ebb1d4d621 | Address on File | Contingent | ADA: 78.42924419, ETHW: 0.00000427, XRP: 26.93111524 |
| | | | BTC: 0.00000404, DCR: 0.15920043, SC: 4439.9, XRP: |
| 751876e5-c764-40c8-84c2-8fd5544ff710 | Address on File | Contingent | 50.03467695, ZEC: 0.01646283 |
| 4e05b35e1-4a24-4abc-ab2e-16f37a027899 | Address on File | Contingent | BTC: 0.00144886 |
| 7b7a3be-df97-4278-a9eb-11c31ebca4a4 | Address on File | Contingent | GRS: 114.0882761 |
| 0401f45a-0c57-4d26-b89a-5a62c3f1d4b3b92 | Address on File | Contingent | SC: 6167.242976, XEM: 592.2716289 |
| | | | BTC: 0.00114115, ETC: 0.00004766, STRAX: 0.0084704, |
| 6da79903-75e7-476f-8f90-7d164f3d1c8 | Address on File | Contingent | USDT: 0.000921, WAVES: 3.57970378, XLM: 9.26422741, XVG: 38 |
| ab4633ed4-ae030-4802-b635-f1227029f8cb | Address on File | Contingent | ETH: 0.02166632, ETHW: 0.01375611 |
| 076e330c-56ba-408a-ae6d-8444fe90abaa | Address on File | Contingent | BTC: 0.00002607, LSK: 1, NEO: 1, SC: 600, XRP: 25 |
| | | | ADA: 100, ARDR: 30.543404, BTC: 0.00000003, IGNIS: |
| 595349f5-af01-4bd8-bd63-db7395c25404 | Address on File | Contingent | 93.99317682, NXS: 5.025506, XVG: 200 |
| 4003444d-c0794-43a9-917f-e61220837ae | Address on File | Contingent | ZEC: 1.21343308 |
| 2b8e61a5-2c25-4cea-9704-d9b423628770 | Address on File | Contingent | XRP: 93.846779 |
| | | | BCH: 0.00194773, BTC: 0.00194773, ETH: 0.00596793, |
| ebc7e8cd-0b49-472c-b657-30ef30209f70 | Address on File | Contingent | ETHW: 0.00596793, PIVX: 0.12762733, XLM: 1.51923091 |
| 4607af6-c1b4-463a-ba4c-b55e046a4793 | Address on File | Contingent | BTC: 0.00144758 |
| 0f257b9a-4e14-4a30-b675-dcaf33f2a46e | Address on File | Contingent | WAVES: 24.29756679 |
| 7c10d38a-cba4-44c7-a20b-c6b96f363b4b | Address on File | Contingent | BTC: 0.00000023, NEO: 4.36685227 |
| 41bf5f92-1ae7-41c5-9a18-061ac0dad144 | Address on File | Contingent | BTC: 0.00144736 |
| b31674d1-2f8e-4fd3-ba7a-b3ftf7e45e2a | Address on File | Contingent | BTC: 0.00000295, SC: 2829, XLM: 90, XRP: 50 |
| | | | BCH: 0.000100, BTC: 0.00005471, DOGE: 521.1120231, |
| dc8ce957-0fab-4829-9245f-2baf771ebc14b | Address on File | Contingent | LTC: 0.01075336 |
| 5de2d140-a147-4d8b-a8b5-9b0cb0d9a41 | Address on File | Contingent | DOGE: 527.2288387, ETC: 0.1048377t |
| | | | BTC: 0.00000008, ETH: 0.00000392, ETHW: 0.00000392, |
| 307e86bb-3eae-433f-b254-fd3ad740abc7 | Address on File | Contingent | NEO: 3.9375, SIGNA: 1939.773333, XVG: 1035.4512 |
| 6f9d31d4-0a44-44e1-b281-c08bca3d1b11 | Address on File | Contingent | HIVE: 26, STEEM: 26, XRP: 59.13495703 |
| 1177806f7-f127-4490-3ed3-bb383689539b | Address on File | Contingent | BTC: 0.00000004, USDT: 93.77531008 |
| 5b86922-65ba3-48a7-85bbb-8eb87464db04 | Address on File | Contingent | BTC: 0.00144661 |
| 1636e0f8-8cb6-44e1-bb7c-8b5ce54ee2504 | Address on File | Contingent | BTC: 0.00070427, USDT: 20.53190319 |
| a9f25e-f4-8faf-4269-0c08-b5a7a2b5258e | Address on File | Contingent | ETC: 0.00143196, XLM: 4.49456289 |
| ce311460-8d9a-4124-9384-9c9745628f7ed | Address on File | Contingent | BTC: 0.00144633 |
| d6623226-51c2-42aa-b09b-23633a8606c5 | Address on File | Contingent | XRP: 93.745111 |
| b9d35880-665e-43de-af15-af88371a21e7 | Address on File | Contingent | BTC: 0.00144612 |
| 7c75ib1b-f420-419e-9d24-353585d6100b | Address on File | Contingent | ARK: 10, LSK: 5, NAV: 38, XLM: 352.4464402 |
| 6b5d4066-05f6-4d62-8d74-6ba4f6eb0cd | Address on File | Contingent | BTC: 0.00025261, ZEC: 1 |
| 0c0432713-36ff-4f72-96f1-ff5d45c0ca41 | Address on File | Contingent | DGB: 8.39421335, ETC: 2.18641569, USDT: 0.00323925 |
| 3a1f1e44-6426-4d12-9617-0baad6761faf | Address on File | Contingent | BCH: 0.002385, BTC: 0.00143597 |
| d350c187-e54c-4426-920c-b4ec4baa5f14 | Address on File | Contingent | BCH: 0.02303247, BTC: 0.01349879 |
| 9a663fd6-47b5-412c-bf9c-10bf1cc767f18 | Address on File | Contingent | USDT: 3.6986625, XRP: 85 |
| b2be142c-7726-4923-8460-c6c7f1f1fc55 | Address on File | Contingent | MTL: 1, USDT: 0.0050035, ZEC: 1.17908578 |
| c306e98e-7244-4d8b-a194-04320bae7975 | Address on File | Contingent | BAT: 40, BTC: 0.00005434, NEO: 0.5, STRAX: 1 |
| b7f0c-d29e-4be2-48a8ae47-0612269bc72e | Address on File | Contingent | ARDR: 510.5040249 |
| c7b99ba3-7a7e-4936-b933-a05d9a0c2536 | Address on File | Contingent | BTC: 0.00144435 |
| 771c5242-b054-4538-b66a-a4306713a548 | Address on File | Contingent | BTC: 0.00144425 |
| fca20efa-d772-44b5-9ca4-9bd0f5072e0e | Address on File | Contingent | ADA: 109.5036419, BTC: 0.00000006, USDT: 0.08014988 |
| | | | BCH: 0.0000134, BTC: 0.0000134, ETH: 0.00013221, |
| 6a692051-789c-4eb9-ae89-8d6c5e27cb1 | Address on File | Contingent | ETHW: 0.00027221, MYST: 166.7405669 |
| 9b986ac8-a7f1-435d-8727-3e0f12fb115c1 | Address on File | Contingent | BTC: 0.00144347 |
| 35d108c4-ffb1-4153-af38-c6c52db1ca6 | Address on File | Contingent | SC: 6324.602821, XEM: 348.0564108 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f79d42d4-9565-496b-ad3a-c9b1d81344f8e | Address on File | Contingent | BTC: 0.00127676, ETH: 0.00011755, ETHW: 0.00011755, |
| | | | LTC: 0.01, PAY: 295.685533, USDT: 0.46281139 |
| f2e33670-a1c5-43ef-8e68-f882a4cb9ed8d | Address on File | Contingent | BTC: 0.00144323 |
| b3864b5a7-b68f-4837-be67-5972dcf8352b | Address on File | Contingent | ADA: 50.96657823, XRP: 50 |
| 38227d7a-b8a6-4716-9084-bdee64ae29bcf | Address on File | Contingent | BTC: 0.00144306 |
| 262543f0-1119-4976-9c0d-1cb2e02e17b6 | Address on File | Contingent | ADA: 109.4664588 |
| 57a24375-acd6-4d9e-9568-a84e0f226b57 | Address on File | Contingent | BCH: 0.0023472, BTC: 0.00142757, XLM: 1.83081783 |
| 96eddf5e-2aea-4056-6b1a-f5c35dd74fdc | Address on File | Contingent | DGB: 5009.6 |
| e090806-3716-48ac-b973-e00a0866a5e6 | Address on File | Contingent | BCH: 0.014783, BTC: 0.001377, XLM: 1.95000195 |
| 01752750-5137-4709-938a-115529-7794 | Address on File | Contingent | BCH: 0.0489828, BTC: 0.0012148, BTS: 100.8027163 |
| 45a16f9b-d1f7-44c0-b5b-49fd-63138079600 | Address on File | Contingent | BTC: 0.00088188, DCR: 0.01552793, LTC: 0.191674 |
| 710aba62-78d7-48f8-b640-db0cc51e87a6 | Address on File | Contingent | BAT: 187.3087714, BCH: 0.00000009, BTC: 0.00000079 |
| 526bb0ec8-a8ee-49e9-80fb-5da08145d82b | Address on File | Contingent | BTC: 0.00144207, USDT: 0.00030173 |
| e7504116-ca8b-4097-bdcb-1d5687834722 | Address on File | Contingent | BTC: 0.00144191 |
| d37d80b-d052-4250-a0e4-0d728da35987b | Address on File | Contingent | BTC: 0.00144165 |
| a61bfc2c-5ea1-4a30-ad78-8b947215758 | Address on File | Contingent | BTC: 0.00144128 |
| de03050e-c832-4b29-a2e0-e29250249de20 | Address on File | Contingent | BTC: 0.00144117 |
| cc64f25e-a00a-49e9-a293-7c2ba3c997c4 | Address on File | Contingent | BTC: 0.00000021, REP: 0.39091572 |
| 1eef2095-7bc9-4e9-a78a3b0575e3c42 | Address on File | Contingent | BCH: 0.35939178 |
| b2c342fba-30f4-4f10-8900-0025f00e12f1 | Address on File | Contingent | NEO: 4.36755448 |
| c094d016-3402-4689-90c0-622fd7d33044 | Address on File | Contingent | ADA: 57.7481433, NEO: 2.05964283 |
| b5e77c4a-4d97-4aea-d782-63a2fd471dfc8 | Address on File | Contingent | BTC: 0.00000051, RDD: 100000, USDT: 0.00893015 |
| af9a7dd3e-a2-4172-9f9c-5957eceed8 | Address on File | Contingent | XRP: 93.63082183 |
| 00dd6fb4-f6c0-4eeb-9035-db04f9240314 | Address on File | Contingent | BTC: 0.00144064 |
| | | | ADA: 13, BTC: 0.00106942, GLM: 5, NEO: 0.095, SC: 1000, |
| 0f0c59f4-c207-4d6a-aca-0b55b3327b80 | Address on File | Contingent | SYS: 1 |
| | | | ADA: 45, BTC: 0.00000009, USDT: 0.000675, XRP: 45, |
| 6276110a-1-bdba-4022-944c-300ce0eea530 | Address on File | Contingent | XVG: 2232.458606 |
| c5d5e4-97e0-4dd2-acfa-9a0abf6e7c10 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.054228, STEEM: 70.0542281 |
| 630ddee8-57af-4e17-8079-2c05f2f33628 | Address on File | Contingent | BTC: 0.00000001, XRP: 93.27946548 |
| b9ec6f8-88c2-44ca-89f6-15f8d3d2df1c | Address on File | Contingent | BTC: 0.00000019, DGB: 5000 |
| 595e0f39-ba8e-425a-89f9-052e4d6747c7 | Address on File | Contingent | BTC: 0.00144001 |
| 09632dfa-9f76-4472-a7f0-ba5b817c65a | Address on File | Contingent | BTC: 0.00144 |
| c9dce56e-ed47-4c3f-823b-0ff7a1dd9ae7 | Address on File | Contingent | BTC: 0.00144 |
| | | | ARK: 82, ETH: 0.0001747, ETHW: 0.0001747, XRP: |
| a5f1839c-8b20-437b-8ebe-57d38f34c794 | Address on File | Contingent | 17.52695959, XVG: 5000 |
| bb0e720-6439-4527-5-7ff-3c7e4ec1b2aa | Address on File | Contingent | ADA: 109.3589065 |
| 0597313b-705b-4e38-9f3d-6335d9e37835 | Address on File | Contingent | ADA: 42.15240946, XRP: 57.26711952 |
| 9ac1599-bb4a-474f-aff5-bd9e-7ceec61e2 | Address on File | Contingent | BTC: 0.00000019, XRP: 1.197 |
| 5ea255ft-4e9ff-44d5-b9e0-c80132b5f10 | Address on File | Contingent | ADA: 109.3532175, BTC: 0.00000005 |
| 43040c8c-b6f9-4e26-bad0-cb900c8ab146 | Address on File | Contingent | BTC: 0.00000010, XLM: 94.17042753, XVG: 20000.5 |
| cdb7e6e8-9b07-4e89-bdda-b12e0e67fa30 | Address on File | Contingent | ADA: 1, LTC: 0.02, USDT: 0.001921, |
| c05e752f-95ca-4a6b-acc2-f205c7b8c438 | Address on File | Contingent | XRP: 40, ZEC: 0.095 |
| | | | BTC: 0.0007312, ETC: 0.87, LTC: 0.04764066, USDT: |
| db7d8e08-8661-4f4d-9107-14a4b5f2da6f | Address on File | Contingent | 0.00011438 |
| 5f8bc6a1-1e11-418-8d98-8a4587f35bc5 | Address on File | Contingent | BTC: 0.00000144, LTC: 0.29798798, OMG: 2.12153598 |
| 7bcf59a4-83cb-4a85-8eec-b5da13e4cc64 | Address on File | Contingent | XRP: 93.25888227 |
| 538ee473-3b2b-43b9-864-27db1a2036e9 | Address on File | Contingent | SC: 11420.10094 |
| 276703be-5119-4b7b-bd75-bc18ea3725998a | Address on File | Contingent | DOGE: 550.5068647 |
| 06b6020d-8b58-4a47-b0f3-c0ab38d56d0f | Address on File | Contingent | NEO: 4.36544547 |
| 14ddb6ab-c1b6-45d6-b0bb-ab38b5d28e7e | Address on File | Contingent | DASH: 0.000, DCR: 0.4147f0983 |
| | | | BTC: 0.00000048, ETH: 0.00000084, ETHW: 0.00000084, |
| | | | NEO: 3, OMG: 3.9162, PAY: 94.17042753, XVG: 20064.34574 |
| 00b0-a4a45-4856-8d8c8-ea4c84e6e7fe0 | Address on File | Contingent | 2479.018995 |
| | | | BTC: 0.00000064, BTS: 100, DGB: 20.46956901, SYS: |
| 671c303f2-8138-4066-846d-be0bc53b39a6 | Address on File | Contingent | 1.302205, USDT: 0.00310824, XLM: 33.72290472, ZEN: 4.4017974 |
| e19892a-8901-41ee-ab0c-8e3e2177a87 | Address on File | Contingent | ETH: 0.01919733, ETHW: 0.01919733, XRP: 10 |
| | | | BTC: 0.00000044, ETH: 0.01081363, ETHW: 0.01081363, |
| fb466b0-5743-4347-889e-9e2e2c1fd2 | Address on File | Contingent | USDT: 20.53916949 |
| 1b231ct6-e78b-49df-02b3-6ca86281946 | Address on File | Contingent | BTC: 0.00000028, XLM: 44.96505211, USDT: 0.00013063 |
| b15c8e26-265d-4440-8cf1-cf5d45748282 | Address on File | Contingent | BTC: 0.00143809 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90148129-cded-44fd-848f-0338775ce167 | Address on File | Contingent | DOGE: 550.0402727 |
| 2f4bc92-e954-42fa-9d9f-8944a3e19d466 | Address on File | Contingent | BTC: 0.00143732 |
| f7f17f3e1-a27b-453a-9341-5085437082f3 | Address on File | Contingent | ADA: 77.3400966d, ETHW: 0.00024666, SC: 3315 |
| 63bcecae-5f13-4796-8e06-53e47ef6b6d1 | Address on File | Contingent | BTC: 0.00000147, ETH: 0.00000393, ETHW: 0.00000393 |
| | | | ARK: 0.89130435, BAT: 0.00022734, OMG: 0.00000927, SC: |
| 426c5054-00bb-4c2a-ef89-473fdf5f965f3 | Address on File | Contingent | 11335.22727 |
| | | | ADA: 100, BTC: 0.00000011, EMC2: 50, ETH: 0.00000217, |
| 07aa8974-b475-458e-b516e4e4bddd245a | Address on File | Contingent | ETHW: 0.00000217, RDD: 6987 |
| 2eb6e060-3840-497d-bbce-f63742fdf8a1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.01643681 |
| | | | ADA: 47.74241379, ETH: 0.00754782, ETHW: 0.02440048, |
| 09338d98-d27c-4d14-99ef-7a95521e61e6 | Address on File | Contingent | LTC: 0.1077812 |
| e027c8a9-f458-4252f-95a4-f30675 ce1021 | Address on File | Contingent | ADA: 87.886268, SC: 1870.352682, XVG: 622.3644578 |
| 49787fe1-b013-413f-90ad-ad7076643bcf | Address on File | Contingent | BTC: 0.00000232, USDT: 39.68993001 |
| 0b6417fd3d-0554-4466-b3f-8a30b92aad6 | Address on File | Contingent | POWR: 447.7444799 |
| 57fb7af0-c02c-49a5-a517-249f6e637ac5 | Address on File | Contingent | ETC: 2.17668712, PPC: 0.000473 |
| | | | ARDR: 34.5336016, BTC: 0.00000005, ETH: 0.00000051, |
| 27134a97-6715-462f-ad0e-211bc224df8e | Address on File | Contingent | ETHW: 0.00000051, GLM: 40, SC: 750, XRP: 50, XVG: 100 |
| 5f84c75a-c4b4-4f5c-ab5f-0b30a2bcb60 | Address on File | Contingent | BTC: 0.00143616 |
| f373bc9a-203e-4f63-b52a-362b78664077 | Address on File | Contingent | BTC: 0.00000005, XRP: 93.07622843, XLM: 160.50, SC: 170.7645650 |
| | | | XRP: 30 |
| 6e7c1be0a7-76e0-4c44-db73-d84da8e7e19b | Address on File | Contingent | BTC: 0.00142276, DCR: 0.01432678 |
| 21b21713d-8577-4d2b-aac9-39aa38b05626 | Address on File | Contingent | ADA: 27.46352893, BTC: 0.00093986, NEO: 0.40939127 |
| 4663bb-bdb25c22-427f-021b00be43ba4 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000028, XLM: 183.6088146 |
| 4ba5789ae-4010-4a6e-948b-1a0e2a8563 | Address on File | Contingent | RDD: 1661.848852, XRP: 91.32701215 |
| | | | BAT: 53.49780283, BTC: 0.00000021, ETH: 0.00000026, |
| 6530fc1-0a2e-471a-b850c-7f0f8a022dbc4 | Address on File | Contingent | ETHW: 0.00000026, POWR: 33.77990, SC: 2204.2556 |
| 9b552357-1f2d-4634-bc07-25e88aff5f05 | Address on File | Contingent | ETH: 0.00847284, ETHW: 0.00847284, XLM: 9.29430158 |
| c57ec96a-e59d-43c4-bd5d-45a0f12c4636 | Address on File | Contingent | ETH: 0.01480367, ETHW: 0.01480367 |
| b3d144e6-ef48-dd09-c4e6-b56bff938 | Address on File | Contingent | BTC: 0.00012727, KLM: 4.00032465 |
| aa33926f-59b1-44b2-95d5-e72bef02e4e4 | Address on File | Contingent | ETHW: 0.00000199, XRP: 93.03275997 |
| | | | ETC: 2, ETH: 0.00135094, ETHW: 0.00135094, LSK: |
| 2466f9d0-3bd0-409d-a6bd-93dfbce9e678 | Address on File | Contingent | 0.0053304, NEO: 0.07666601, USDT: 0.00001748, WAVES: 1.00000448 |
| dcf61006-d5c3-4a27-9268-6b8292de4729 | Address on File | Contingent | BTC: 0.00143624 |
| 68468e43-6f6b-49c3-9ce8-b4be26d2cda7 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000160, HIVE: 60, SC: 170.7645657, XRP: 30 |
| | | | ADA: 27.46352893, BTC: 0.00093986, NEO: 0.40939127 |
| f4653e6a-4b7a-43f7-a9a6-e27e009e49c8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000028, XLM: 183.6088146 |
| a83fbf6-17ac-4f1e-b95-7bdee02ccbc4 | Address on File | Contingent | RDD: 1661.848852, XRP: 91.32701215 |
| | | | BCH: 0.01014877, BTC: 0.00141877, FTC: 0.20934, GAME: |
| 25f9e9-ab34f-4a2e-9487-87145013839 | Address on File | Contingent | 21.7, NAV: 2.32105485, VRC: 0.11111111, WINGS: 1.8071469d |
| 6eedb02-16e1-4261-b9cc-9f1cf2d4b8e | Address on File | Contingent | BTC: 0.00143491 |
| 800ca8e4-5d26-4a38-a4b5-1c4abd6e6eb | Address on File | Contingent | BTC: 0.00000014, XLM: 0.6060763f |
| 9008deee-4cb7-4f09-9a15-7bcef0d2bf4 | Address on File | Contingent | ADA: 100.8429604, ETH: 0.00000037, ETHW: 0.00000037 |
| a4b16e32-d068-4dba-acb8-46cd3bab9345d | Address on File | Contingent | ADA: 109.2429094 |
| | | | ADA: 56, BTC: 0.00000005, ETH: 0.00382088, ETHW: |
| 399e0980-8bb3-4f06-9fb0-c4e69736d326 | Address on File | Contingent | 0.00382088, XVG: 500 |
| 71132eed-4b67-4cee-a6a5-5aa8fe7f88f5 | Address on File | Contingent | ADA: 47.2357336, ETH: 0.00000378, LTC: 0.000046636 |
| 4477b79e-c18f-4dd9-bf0f-4e84bf45f9f0 | Address on File | Contingent | ADA: 47.23578236, ETC: 0.00000037, ETH: 0.00000050 |
| | | | BTC: 0.00000003, IGNIS: 0.20300168, NXT: 40.00336, |
| 2711179-9c5c-43fa-96a8-44ea0a73a536 | Address on File | Contingent | USDT: 16.91936647, XLM: 0.00000101, XRP: 91.1 |
| 573f4c09-e064-4d04-a577-b0c-39f38177a | Address on File | Contingent | BTC: 0.00000017, DOGE: 5000, PPC: 0.00476617 |
| 9c3bc07-9cf-b0d9-bba9-5d35dd2d4b01 | Address on File | Contingent | GLM: 100, USDT: 0.00104906, XLM: 3301.50504 |
| | | | ADA: 70, DGB: 44.01235, SC: 900 |
| 6a6b2972-d576-4d1c-9a4e-394bd9d41d4 | Address on File | Contingent | USDT: 39.6582031 |
| | | | BCH: 0.00000006, BTC: 0.00141877, FTC: 0.20934, GAME: |
| | | | 7.7, NAV: 2.32105485, VRC: 0.1111, WINGS: |
| 48fee8d0f-af34-4513-9907-e14f7c0013639 | Address on File | Contingent | 1.8071469d |
| 8ac024d6-39f8-4f49-92f0-8fbb5534a5c7 | Address on File | Contingent | BTC: 0.00143491 |
| 9508aee4-5e82-467f-9d8e-8f2c08f1c7a6 | Address on File | Contingent | BTC: 0.00000014, XLM: 0.6060763f |
| aa04f5cd-9c04-4f66-948c-7cea9a46b4ff | Address on File | Contingent | ADA: 100.8429604 |
| 300e0980-8bb3-4f09-9fb0-c4e69736d326 | Address on File | Contingent | ADA: 56, BTC: 0.00000005 |
| 711c32edd-4b67-4cee-a6a7-5aa8fe7f88f5 | Address on File | Contingent | ADA: 47.2357336 |
| 4477b79e-c18f-4dd9-bf0f-4e84bf45f9f0 | Address on File | Contingent | ADA: 47.23578236 |
| 6cafe330-61b2-4441-a4b1-d41be9e5b302 | Address on File | Contingent | ADA: 0.13429296, BTC: 0.00018817, ETH: 0.01816337, ETHW: 0.01816337, NEO: 0.0520294, SC: 7902454, OMG: 0.4, USDT: 0.00002148, XRP: 50 |
| 8db6a34c37d-d2a-47c0-80fd5-8f3f2daf5548 | Address on File | Contingent | XEM: 0.01574548, XLM: 92.24426294, XVG: 6.85075245 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f491870-f455-4de8-a8ef-7e1fd42a3398i | Address on File | Contingent | DOGE: 548.5101259 |
| c6588e0a-42a3-4a43-a6ad-df1b9c8f0559 | Address on File | Contingent | USDT: 39.6606 |
| f65a4b9-ba0f-44ba-ad3a-44d23b6e169f | Address on File | Contingent | BTC: 0.00000009, PART: 7.13482341, POWR: 219.9501321 |
| 105b9714-e446-46fba-a176-356b6da5e9d | Address on File | Contingent | XRP: 92.89538367 |
| | | | ADA: 0.3242408, BTC: 0.00013566, DMT: 100, PPC: 60, SC: |
| da040c04-26fa-46bb-e046f7229511d | Address on File | Contingent | 250, XEM: 20.5, XVG: 411.2267738 |
| 3d49732a-d5ec-47ab-a026-4f5b7adc05d | Address on File | Contingent | GBYTE: 0.93876334, WAVES: 15, XLM: 100 |
| 95b9f842-af7d-4f49-8b9d-d35860d2d206 | Address on File | Contingent | BTC: 0.00143355 |
| db740a0a-9e20-4f9-a9f0-5aa58c9d2fad | Address on File | Contingent | WAXP: 684.0164365 |
| 58bacc9-5613-4657-94e8-f34543a768f | Address on File | Contingent | BTC: 0.00000002, NEO: 1.00691545, POWR: 189.8062637 |
| 3b4b4a6-bede-4e86-b407-3c1e1b5dbe14 | Address on File | Contingent | BTC: 0.00143345 |
| 98a0d2df-0544-49d0-bb8f-3f21b96bbe7 | Address on File | Contingent | BTC: 0.00143061, XEM: 110 |
| dac2-3a47-46cf-9e1b-0a3bae58b2e4b | Address on File | Contingent | BTC: 0.00000029, DGB: 5000 |
| 2b6bb86b-a3e6-4f46-a0fe-93db5a2d56e2 | Address on File | Contingent | ETH: 0.00000068, NEO: 0.00000043, NAV: 4 |
| 78ff96b30-6abd-4f7d-b90b-cdf9f0cc80d6 | Address on File | Contingent | ETC: 0.00131b, XRP: 1.1 |
| b771be2e-d215-4e01-b0b9-ee5fd0640 | Address on File | Contingent | DGB: 5000 |
| 1ff7c69e-0cbf-4558-9b2e-e7f6b3ab1f26 | Address on File | Contingent | XRP: 92.79, XLM: 1 |
| 98f8bd6e0-59ae-4eed-beb7-8d5e2bd6026 | Address on File | Contingent | DGB: 5000 |
| f7b5e8cd-0e53-46cb-9b89-0b5ce6c55c | Address on File | Contingent | XRP: 92.72 |
| 9a8d0c61-1d99-4f40-ad62b-ed6b6e6b9 | Address on File | Contingent | BTC: 0.00143226 |
| | | | BAT: 77.4485, BCH: 0.00000012, BTC: 0.00000061, ETH: |
| b6d6f4e73-ce-4b9a-b61c-f6f4a055a | Address on File | Contingent | 0.0026, OMG: 6 |
| 3bd7c689-c0b5-4fdb-90d3-a98e6d65a67d | Address on File | Contingent | ADA: 109.07421 |
| b88cfc8c-b1e9-4e5b-a4e6-e9e9d86f7b | Address on File | Contingent | BTC: 0.00143031 |
| f41ba2cb0-e627-40a6-bb1c-adee3bb07f7 | Address on File | Contingent | ADA: 56.3463651, BCH: 0.1439, XLM: 14.3434 |
| e3728348-fa5a-44e0-9ea3-6bdbe7b4646 | Address on File | Contingent | BTC: 0.00142986 |
| 0cd7a7c0-ba3e-4658-83c8-e9826bb29ab6 | Address on File | Contingent | BTC: 0.00142986 |
| | | | BCH: 0.00000036, BTC: 0.00005436, ETH: 0.00000021, |
| 14a5ceb6-b5b0-437b-aba5-be34c8543b99 | Address on File | Contingent | ETHW: 0.00000021, XLM: 3401.9355, SC: 3100, LBC: 4.41748183, |
| | | | 79.06785, ZEC: 0.2f |
| 6d99be66-a3f5-490d-b2b3-2e35e4842b | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0419456, ETHW: 0.0419456 |
| aa67d82f-8ec6-4b54-8eb9-ef13b96a7 | Address on File | Contingent | ETHW: 0.00000044 |
| eb9050e-a3fc-48d0-bd29-e6603a3e8 | Address on File | Contingent | BTC: 0.00142804, ETHW: 0.00034306 |
| | | | BTC: 0.00000002, NEO: 0.003554, XRP: 0.00011, BCH: |
| 44f5f7aa-6e3f-4b89-9e4b-a46194b6da4e | Address on File | Contingent | 0.39066, LTC: 0.000246, XRP: 92.3456, XLM: 4.41, XVG: 0.1 |
| aad6e0a-d0f9-45f8-9a8c-a75e6a07c83 | Address on File | Contingent | BTC: 0.00142788, XLM: 4.41 |
| 08aa23f6-a8ac-42d5-9a57-0f88f1ab65 | Address on File | Contingent | BTC: 0.00000011, XRP: 92.52, XLM: 1 |
| 3bfcf82-d13-4c8e-87e3-3e3a8bf0bbf | Address on File | Contingent | BTC: 0.00000088 |
| 17dde98e-4a30-4f85-8c02-e08f4bf5a97a | Address on File | Contingent | XRP: 92.6275 |
| 98de6f28-f5c8-4a8d-8d68-67f2e3a22bb | Address on File | Contingent | BTC: 0.00142791 |
| 3b6faff4-c8a6-4a24-bd36-4b2e2e3b4 | Address on File | Contingent | DGB: 5000 |
| a9f85be9-3f5d-478a-9fe8-a08b5e96eff7 | Address on File | Contingent | BTC: 0.00142742 |
| 0d4f7f88-cd48-4bef-a9fd-3f6e9d3d1b | Address on File | Contingent | NEO: 4.36355a |
| 5d6f28f5-d9c8-4df3-bad1-e7c4c6b2 | Address on File | Contingent | BTC: 0.00142717 |
| 63728abfa-9f7d-493f-bcb5-d2dd9a7 | Address on File | Contingent | BTC: 0.00142718 |
| 3f3a6b9ba4-d6c-4dc4-be7e-af164337 | Address on File | Contingent | BTC: 0.00142716 |
| 22b4a7e-93b0-45f2-8e89-3df3c86a99 | Address on File | Contingent | BTC: 0.00142716 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 602c3166-5012-4694-8442-91b000dbb994 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XRP: 92.56108877 |
| 875af903-d3c3-4741-82d6-ec77c9599098 | Address on File | Contingent | BCH: 0.03736059, BTC: 0.00127816 |
| 2c3b4d91-36cd-4a8b-8a9f-4a1a3953018f | Address on File | Contingent | DOGE: 546.2603231, PINK: 100.137931 |
| 9a50c4cb-4db1-4760-a4ae-7da8cb8a4788 | Address on File | Contingent | SC: 11331.40316 |
| 7819076f-77fb-4bdc-8b96-b6975397f7f5 | Address on File | Contingent | BTC: 0.00142742 |
| c7baca2b-ae6d-4ff4-ab0b-3b21857b0534 | Address on File | Contingent | XRP: 92.51046252 |
| f070bd7c-b702-4abb-b462-93a78a10bbd3 | Address on File | Contingent | BCH: 0.00000002, BTS: 8.28800554, ETH: 0.02020041, ETHW: 0.0370534, RDD: 1081.151885, SNT: 66.86069022 |
| 89c2cf9c-a593-4c32-a878-ef2949c0d7ab | Address on File | Contingent | BTC: 0.00142711 |
| ff9dc434-8623-4ceb-a3dd-247b5d54e4ac | Address on File | Contingent | XRP: 92.50037322 |
| 6b9e416a-4c34-48dc-b85c-3f37969d7cc5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.02135973, ETHW: 0.02135973 |
| 0223a6ff-7209-4e3c-b6a2-8416df679428 | Address on File | Contingent | BTC: 0.00142682 |
| f1bedb20-4d4f-4823-bb00-48af3aa32836 | Address on File | Contingent | BTC: 0.00112758, NXS: 9.04231004, POWR: 33.16156914, SC: 663.8039568 |
| 6b4ce108-29be-45e3-9172-f48ff1e83309 | Address on File | Contingent | ADA: 0.0001377, BTC: 0.00142644 |
| 51d31372-c33f-4826-a38d-e5571f25e77f | Address on File | Contingent | BTC: 0.00142636 |
| 6f1bd514-9652-4814-bb1d-b9452d31e1a9 | Address on File | Contingent | BTC: 0.00000021, XMY: 11048.01263, XRP: 91.37225904 |
| f171c371-544e-4b32-a3f2-2e9e5e78b9a2 | Address on File | Contingent | BCH: 0.00141676, BTC: 0.00141676, XLM: 1.1050739 |
| 0d67006b-88a0-4116-b9cc-de0991e92e84 | Address on File | Contingent | DOGE: 545.6305503 |
| 6f966c5e-0068-4c80-a1f1-1a3017203d22 | Address on File | Contingent | DOGE: 545.6305503 |
| b7de085b-1a95-45ad-a2cd-8f5b2db76cbe | Address on File | Contingent | DOGE: 545.6305503 |
| ac9b8037-e5a3-439b-8517-aee0754f421a | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00142574 |
| bf5d2e62-3f4d-43e3-8a24-65ae1920cfd0 | Address on File | Contingent | ADA: 108.1378214 |
| 84cb75b0-4a8e-43b7-8d77-ec26df5bcb7f | Address on File | Contingent | BTC: 0.00142543 |
| bd780204-cd10-490b-9bee-94431e49db2c | Address on File | Contingent | BTC: 0.00050073, MAID: 45.86398818, MANA: 0.30996617, UBQ: 0.1190283, ZEC: 0.53628758 |
| 557fb285-657d-4fb2-be4c-0bc755972605 | Address on File | Contingent | BTC: 0.00142532 |
| c78c5512-73ff-4adf-9a8e-5547d64b744c | Address on File | Contingent | ADA: 94.21472552, BTC: 0.00000003, RDD: 3669.398697, XLM: 40.51076764 |
| f1ed7634-b118-491a-9f73-a324657b716c | Address on File | Contingent | BTC: 0.00000005, XLM: 433.2705765, XVG: 428.8646417 |
| 45d7d0df-88f3-435c-a573-8beffb911623 | Address on File | Contingent | BTC: 0.00142521 |
| 4d0ec840-097e-4617-b366-e4fcd5e7bb56 | Address on File | Contingent | BCH: 0.00000066, DASH: 0.00210703, NEO: 0.16605752, PAY: 139.7898, POWR: 226.4827126 |
| ee506057-b370-4d47-988a-da8f83b91afe | Address on File | Contingent | BTC: 0.00142488 |
| 2967c207-90b6-41b6-8085-c126d44c243e | Address on File | Contingent | LTC: 0.50851 |
| 369f8d05-94a8-4f4f-9d77-ce459617f5ee | Address on File | Contingent | ADA: 108.087635 |
| f78bab7c-0e59-4758-8cb5-68bbe022c67d | Address on File | Contingent | VTC: 343.2585395 |
| 0077832a-e5b4-4a39-a0d7-92ca6a9c778e | Address on File | Contingent | MAID: 233.889884 |
| c9fd6d49-1a8c-46e0-a9c9-0ebb25592217 | Address on File | Contingent | BTC: 0.00142073, GAME: 5.995, XWC: 0.4 |
| 99688449-c3ce-422f-bb91-2a5da93c55cc | Address on File | Contingent | BTC: 0.00000007, HIVE: 69.27196023, STEEM: 69.27196023 |
| 0f2d6e30-daa2-49f2-bb67-82e25415e01a | Address on File | Contingent | BCH: 0.00233412, BTC: 0.00141449 |
| 6970f7bf-bd1e-442d-ba51-c31b0ed0952c | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000305, ETHW: 0.00000305, SYS: 138.1489399, XVG: 12005.62925 |
| 8dd402a0-6cd9-4923-9ee2-c6f8981217da | Address on File | Contingent | BTC: 0.00000009, POT: 17, XRP: 92.21201943 |
| 051115db-60aa-470b-9f92-92403fbb2db6 | Address on File | Contingent | BTC: 0.00000046, ETC: 0.00000794, ETH: 0.00050283, ETHW: 0.00050283, SC: 11029.67508 |
| a7c71fd5-4a01-4a5b-a1ab-b0f901902a07 | Address on File | Contingent | BTC: 0.00142356 |
| f280b463-57c3-418a-b944-3f8f00c0a16f | Address on File | Contingent | BTC: 0.00000006, USDT: 39.3884015 |
| 1ee8fba8-e571-4c48-a624-d05385f9d65f | Address on File | Contingent | BTC: 0.00141563, XRP: 0.50247419 |
| 27adb1ae-6acb-4af9-be05-ea51cfc40fb0 | Address on File | Contingent | EMC2: 24.90014978, ENG: 25.18939394, NEO: 3.51854748, VEE: 2078.125, VTC: 15.5438396 |
| d1665f97-1e3e-4bbe-a5c0-212c01f9a516 | Address on File | Contingent | BTC: 0.00009993, USDT: 0.079443, XEM: 6.80786286, ZRX: 169.3190899 |
| 3a00edcd-0bdb-40d8-9b2d-5e214d5495bc | Address on File | Contingent | XLM: 441.805325 |
| 54720b6e-6b6a-4b06-81fc-a3049122f8c6 | Address on File | Contingent | DOGE: 544.6177522 |
| 02a05444-2a5d-44c0-9933-18133c9842c5 | Address on File | Contingent | BCH: 0.00232761, BTC: 0.00140798, XLM: 1.81553761 |
| a2f48154-371e-4cda-b281-1e9087eab3d7 | Address on File | Contingent | ETHW: 0.00000297, NEO: 3.11175416, OMG: 12.78410067 |
| 1b82aa9e-37ee-4006-a619-59bf1c4173bf | Address on File | Contingent | BTC: 0.00138155, LTC: 0.01472 |
| ee720aa3-e7c6-421c-b39f-5ecad9241f4e | Address on File | Contingent | XVG: 20803.05854 |
| 6f218ded-0542-4f92-b3a8-f84cf943a5be | Address on File | Contingent | DOGE: 538.0157585, ETHW: 0.0002364, SNT: 15.6938326, XVG: 42.88478074 |
| 01af2d1b-2c7c-4c66-90f0-76555f08aafc | Address on File | Contingent | BAT: 184.4425082, LRC: 0.23364712 |
| 39d21aa5-af5a-4a87-96be-ef65517f99a0 | Address on File | Contingent | BTC: 0.00010536, ETC: 0.5, NXT: 100, USDT: 0.45977746, XRP: 62, XVG: 55 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93be7918-baf4-4e22-8553-d7617c083b7d | Address on File | Contingent | BCH: 0.00000295, BTC: 0.00139008, ETC: 0.00000014, MYST: 0.00001403, USDT: 0.88907591 |
| 577d334d-672b-4a77-8cf6-9dca31e3323d | Address on File | Contingent | BTC: 0.00111173, LTC: 0.1107941, USDT: 0.00003787 |
| 8a648085-e0c7-48f3-883b-71065e218ccd | Address on File | Contingent | BTC: 0.00142207, EXP: 0.51231939, USDT: 0.0002841 |
| 7140a680-4f26-45d9-b325-51e75adad8c2 | Address on File | Contingent | ARK: 0.00001089, BCH: 0.01268162, DASH: 0.59325879, DCR: 0.00917611, ETH: 0.00054752, ETHW: 0.00054752, GBYTE: 0.02858599, GLM: 0.00002162, LSK: 0.87213136, LTC: 0.01974911, MAID: 13.11578619, NEO: 0.18486742, OMG: 0.51255681, PAY: 0.00000882, QTUM: 1.53810352, REPV2: 0.0000532, VTC: 0.00000391, XEM: 0.00000001, XRP: 0.76533387, ZEC: 0.02688391 |
| 2c73aa67-0d48-44ec-97f7-b57cb88c91a8 | Address on File | Contingent | ADA: 107.8508105 |
| 0ed3f333-7f88-421b-beb8-d9bbacf92b60 | Address on File | Contingent | IGNIS: 60, NXT: 120, USDT: 38.7005799 |
| 9ee8d540-4044-4c4f-931a-56247b97889f | Address on File | Contingent | DOGE: 543.9089619 |
| 52a96bd7-01e3-4bb6-aa9a-5ebf065028ce | Address on File | Contingent | ADX: 2.78886081, BTC: 0.00140546 |
| 1221204f-c130-4c90-bfb1-aafc44d693c5 | Address on File | Contingent | BTC: 0.00142133 |
| 1babbcbc-a0cc-4f02-877b-e0c10dd35932 | Address on File | Contingent | BCH: 0.03, BTC: 0.00004094, DGB: 80, ETH: 0.007717, ETHW: 0.007717, XEM: 30, XRP: 44.55459875 |
| ba0f7501-972e-4433-b5fd-b0909c551a7b | Address on File | Contingent | BTC: 0.00141747, PTOY: 7.00000047 |
| ee315816-0a62-46ea-8f57-3acc9fbbb59a | Address on File | Contingent | NEO: 4.25626797, PAY: 43.51127529 |
| 3ddeb5d4-57e8-4943-8d81-e38df8892584 | Address on File | Contingent | BCH: 0.03259817, BTC: 0.00000418, DGB: 700, USDT: 0.00267505, XLM: 88.47791378, XRP: 51.56138293, XVG: 54.80769231 |
| 1ac2aa69-2c5d-42dc-aefd-b588f66d7fde | Address on File | Contingent | ETHW: 0.00000063, SNT: 154.8913044, XLM: 250, XRP: 29.97546705, XVG: 262.5354119 |
| 249d764f-6790-4e6c-8d3a-14d607e4854d | Address on File | Contingent | ARK: 5, BTC: 0.00137013 |
| 73860a4b-e40a-4965-b802-cc63bbeaf311 | Address on File | Contingent | ETH: 0.02124059, ETHW: 0.03809366 |
| 7d2b0549-5946-4dcd-bb74-c5369aa12be6 | Address on File | Contingent | BCH: 0.02393214, BTC: 0.00051307, NEO: 0.74456527, STORJ: 49.94957944, XVG: 175.459027 |
| 0d56214e-8756-41ed-a7b5-fc70c9944692 | Address on File | Contingent | BCH: 0.00141096, BTC: 0.00141096, XLM: 1.1005499 |
| b081d30e-230f-49b1-bacc-c29d112cb3f3 | Address on File | Contingent | BTC: 0.00142002 |
| 3a7e3b38-d9de-4a7a-8f05-270d629f7cb7 | Address on File | Contingent | BTC: 0.00142 |
| b175a95d-c172-46ff-9cc0-5a039434df0d | Address on File | Contingent | BTC: 0.0014199 |
| 482b4e60-7202-4d18-afc2-fdc8669e0741 | Address on File | Contingent | BTC: 0.00002278, GRS: 110 |
| 6199240c-4e51-4719-b6dd-db0616ae8c28 | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, XRP: 92.00961447 |
| 8809063c-6c98-4474-b95c-ed0317cc3265 | Address on File | Contingent | BTC: 0.00141948 |
| 5599afe7-0b2b-4f0a-b250-872ef016006e | Address on File | Contingent | BTC: 0.00141947 |
| 727466f6-bfec-4bf9-996a-cd58750079c9 | Address on File | Contingent | XRP: 91.99696103 |
| 988de457-71a7-448b-8001-1142c2eed411 | Address on File | Contingent | BTC: 0.00081774, DNT: 0.9975, NEO: 1.82041593 |
| 3e83f49e-4e81-4dbd-8757-72c7359926c9 | Address on File | Contingent | BTC: 0.00141903 |
| b82d3657-1f60-416f-90cc-edfce9bccb7c | Address on File | Contingent | DOGE: 543 |
| dbfc2a6b-12da-4755-9a60-76a30fdf03a1 | Address on File | Contingent | BTC: 0.00003105, DOGE: 528.23555, SIGNA: 187.5 |
| 4811b434-6a8f-4253-8a54-0cd117e7af37 | Address on File | Contingent | XRP: 91.96408371 |
| 11efaafd-1102-4917-9de3-2edc761c268f | Address on File | Contingent | BTC: 0.00141871 |
| 7659875e-74f1-4644-8cf4-b5b26a58a865 | Address on File | Contingent | XRP: 91.94887241 |
| a197a750-c055-4789-8775-2720c6a8d28d | Address on File | Contingent | BTC: 0.00141856 |
| 5c4f8824-669a-4e9c-9220-2662cd1af960 | Address on File | Contingent | BTC: 0.00140702, ZEN: 0.04010753 |
| 7724115f-14fd-46bf-b0e4-11b7f3f50230 | Address on File | Contingent | SC: 11259.17088 |
| 139b0ab4-e9e9-40ad-a1a7-ca9a47367f5d | Address on File | Contingent | BTC: 0.00000003, XRP: 91.93296833 |
| d71d5255-0c82-4277-a99f-d5419c44c211 | Address on File | Contingent | BCH: 0.00000007, DOGE: 540.6224675, ETC: 0.00806491 |
| d5f8c3ba-6f27-4b2b-9e4f-4939ae58b231 | Address on File | Contingent | BCH: 0.00000507, BTC: 0.00141758, FIRO: 0.00054687, GAME: 0.00042608, STEEM: 0.00211229, STRAX: 0.00018033, ZEC: 0.00023907 |
| e71cda65-3f49-4b91-93f5-6e87ae8010f4 | Address on File | Contingent | BTC: 0.00138372, NEO: 0.10354594 |
| d7f736a0-41b0-490d-8025-ef49ea853178 | Address on File | Contingent | BCH: 0.00000752, BTC: 0.00141773 |
| 2f77dbcf-e8f6-423d-861d-a197c2799e1a | Address on File | Contingent | LSK: 19.71090367, NEO: 2.43403751 |
| 3b71687a-9cf5-46f2-a39f-478eb59f8111 | Address on File | Contingent | BNT: 16.03144136, BTC: 0.00000016, ETH: 0.00004644, ETHW: 0.00004644, GLM: 148.9828326 |
| e1399f35-bb4a-479a-93d4-0fbc6f0dff99 | Address on File | Contingent | BTC: 0.00141722 |
| 2be1e6e7-d4fa-4317-afc8-ee4f85edd347 | Address on File | Contingent | ADA: 107.4971187, BTC: 0.00000006, USDT: 0.00028892 |
| 08d19046-ca91-45db-b11a-ca3f44d20e27 | Address on File | Contingent | ADA: 76.36043622, ARDR: 47.78153678, BCH: 0.03, LSK: 2, XRP: 6 |
| 02c14feb-ee5f-4250-bded-8c3f4f368590 | Address on File | Contingent | BTC: 0.00109521, NEO: 0.975 |
| e3d6a064-fba5-4b77-9355-2a1430db468e | Address on File | Contingent | BTC: 0.00141685 |
| e5bf6f5d-f947-4835-b583-d5fdcc47033d | Address on File | Contingent | BTC: 0.0014, XLM: 5.16564096 |
| 98f55e2d-2b0a-4151-8c4c-29312f225368 | Address on File | Contingent | ENG: 177.1407218, PIVX: 70, XEM: 743.056376 |
| ea887521-f763-40e0-90e4-d0afc6422cb2 | Address on File | Contingent | BTC: 0.00141663 |
| fd938d22-73f6-4291-b3ba-f089d71e873d | Address on File | Contingent | BTC: 0.00141661 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fe8bebe-5a14-4195-9a66-efe97e11da53 | Address on File | Contingent | BTC: 0.00000022, LSK: 27.02841529, NEO: 1.73777843 |
| 826a0fe0-c766-4d94-890b-41c03bc17d1e | Address on File | Contingent | ETH: 0.02120181, ETHW: 0.02120181 |
| a3715a36-f7f2-4027-b02f-19484ed5cafa | Address on File | Contingent | XLM: 439.5314145 |
| 30e95a14-f74a-42ba-bcaa-84f8a57c9f02 | Address on File | Contingent | BTC: 0.00141597 |
| bd84c55e-cf45-4810-832f-e7abdb6cd8f1 | Address on File | Contingent | BTC: 0.00139658, EMC2: 58.34862385 |
| dafd3b44-85f5-4736-80ae-7699214a8a90 | Address on File | Contingent | BTC: 0.0001103, ETC: 1, TRX: 250, USDT: 0.8101951 |
| e09eeeda-3868-4419-98f5-d90d7bf8a38e | Address on File | Contingent | BCH: 0.00025873, BTC: 0.0008674, DOGE: 207.89, XLM: 1.21591981 |
| 28022f0b-35bc-4170-acac-9304ead8aa24 | No Address on File | Contingent | BCH: 0.00140108, BTC: 0.00140108, LTC: 0.0019, XLM: 1.09284349 |
| c82dec16-763c-47db-a9e2-3268cc856081 | Address on File | Contingent | BTC: 0.00000029, SC: 11232.67797 |
| de3b66ec-892e-442c-933a-ced8c6811766 | Address on File | Contingent | SIGNA: 35743.0723 |
| cbed959b-08ce-4d04-b10c-de3243cb4129 | Address on File | Contingent | BLK: 28.61787904, ETC: 2.11331379, ETHW: 0.00000012, OK: 30.69652676, THC: 36.7427001, XEM: 0.00058158 |
| 4066bd82-d5c3-4372-ab6a-fccd0601ee31 | Address on File | Contingent | ADA: 0.43564286, BTC: 0.00139861, SC: 85.25154013 |
| 42c435ce-eb26-4a1e-a6aa-246fb878ecb4 | Address on File | Contingent | BTC: 0.00138586, EDR: 255.4039427, NXT: 25, USD: 0.00066173, USDT: 0.7300157 |
| 36abf8e3-bbc3-44d1-be15-1ae203887445 | Address on File | Contingent | BTC: 0.00134401, OK: 339.7809387 |
| 483d26d0-0318-43c6-a3f0-05737e8bb344 | Address on File | Contingent | ETH: 0.02116095, ETHW: 0.03801232 |
| 31420b0a-3b52-4365-8f6e-3c7f92f67e5d | Address on File | Contingent | BCH: 0.00054098, BTC: 0.00141258 |
| 8f85ecb1-6086-4778-8a3d-9b9e3e3061be | Address on File | Contingent | BTC: 0.00141473 |
| 3942e72c-829e-417e-ab72-b45a3a9f1fd2 | Address on File | Contingent | BTC: 0.00141452 |
| 65564f4c-f64d-47aa-80f5-bc8d1c53fffa | Address on File | Contingent | BTC: 0.00141428 |
| ba70be0c-921f-462f-ae67-f07e2f51e2b8 | Address on File | Contingent | BTC: 0.0014022, ZEC: 0.01009759 |
| 309cc0ec-1bf3-42a5-850e-e71982e7ed61 | Address on File | Contingent | BCH: 0.00000325, DOGE: 541.16388 |
| 13f6c19d-b2af-471a-a4a7-4dbf3d24de63 | Address on File | Contingent | ADA: 107.2619157 |
| 1fda1e05-206d-4cdb-a9a1-b06ec25ddfef | Address on File | Contingent | BTC: 0.00141318, USDT: 0.00004475, XMY: 424.709225 |
| df77ee53-bcc3-4c06-99a8-fea4443cd602 | Address on File | Contingent | BCH: 0.0014046, BTC: 0.0014046, XLM: 1.09558909 |
| 62d0e803-4613-4558-a608-413998dd06a4 | Address on File | Contingent | BTC: 0.00141368 |
| 88516db5-2be4-4248-a7b9-f88a9f13a980 | Address on File | Contingent | NEO: 2.79820728, VTC: 118.1341175 |
| 3a4dbc36-e75a-45ba-ab97-780334be4902 | Address on File | Contingent | BTC: 0.00115091, XRP: 17 |
| ea26a3ee-4b52-41f0-8220-ded1f47e425b | Address on File | Contingent | BTC: 0.00141318 |
| 35a28a32-40ca-4818-8981-19177373b480 | Address on File | Contingent | BTC: 0.00133608, PAY: 200 |
| 30d49f8b-8377-49f0-8468-46ecc6db288a | Address on File | Contingent | ZEC: 1.18414786 |
| ece06ace-51e7-4d27-8a7d-eb2709e24330 | Address on File | Contingent | ARK: 19.94680127, BTC: 0.00000007, ETH: 0.00000032, ETHW: 0.00000032, MYST: 52.58978175, OMG: 15.49413143, STORJ: 25 |
| 29bc92ca-fee0-4362-82d0-6030932b50b7 | Address on File | Contingent | ADA: 97.12049056, SC: 170, XRP: 7.21421843 |
| d1b2fdca-6853-47d6-9f61-4925897041c5 | Address on File | Contingent | ADA: 106.1918765, IGNIS: 0.00246138, NXT: 0.00492275, XRP: 0.85 |
| c155b811-21d3-4e4e-94a5-00bc313cc054 | Address on File | Contingent | BTC: 0.00141271 |
| fc11d606-9383-4004-8c65-1939263da8fb | Address on File | Contingent | BTC: 0.00141263 |
| 7baab62f-5020-4a51-aa76-76953ad33281 | Address on File | Contingent | BTC: 0.00141222 |
| e062238e-9049-4333-aefa-cc7de27ff44a | Address on File | Contingent | XRP: 91.53340903 |
| cc28e087-5094-4713-ace3-5b187adcfb41 | Address on File | Contingent | BCH: 0.00140296, BTC: 0.00140296, XLM: 1.09430989 |
| b29b1c22-6471-4166-a05a-c2155781c9f1 | Address on File | Contingent | BCH: 0.04247292, BTC: 0.00037631, DGB: 236.1906401, ETH: 0.0107515, ETHW: 0.0107515, NEO: 0.24013 |
| 263e952d-88e8-4790-a9a3-4998915c52ac | Address on File | Contingent | ETH: 0.02111828, ETHW: 0.03797114 |
| bbbd3a2b-2b54-4c04-bcd1-ea176d79dcce | Address on File | Contingent | BTC: 0.00053255, XRP: 57 |
| 09bf52f0-b5ac-47e1-b759-136832487697 | Address on File | Contingent | BTC: 0.00127584, ETH: 0.0000126, ETHW: 0.0000126, NEO: 0.40956106 |
| 04c38c87-9317-4980-8cfd-dc93dd51290c | Address on File | Contingent | BTC: 0.00141159 |
| 3b40b0db-922b-4bb2-9f1f-ae7cb3647ef0 | Address on File | Contingent | BTC: 0.00108332, ETC: 0.49727674 |
| 24c6dadb-9f84-489b-8e11-6946c7e3f2d9 | Address on File | Contingent | BTC: 0.00141134 |
| c893dfda-2238-48c0-85a7-c12e18a4b942 | Address on File | Contingent | BTC: 0.00141131 |
| f7664079-6a74-4cac-83aa-4f4691d37e23 | Address on File | Contingent | BTC: 0.00141099 |
| 3ca0747e-ddf2-46c0-8547-fac12f581a59 | Address on File | Contingent | BCH: 0.00231549, BTC: 0.00139586, XLM: 1.806084 |
| cc5d544e-dd92-411d-aa2b-574ad41e78b0 | Address on File | Contingent | BTC: 0.00000555, XRP: 91.08363038 |
| 8d575137-1a31-4db3-85f2-759b665a3431 | Address on File | Contingent | BTC: 0.00141042 |
| 28534215-445d-48db-9d58-5351ab12e71b | Address on File | Contingent | BTC: 0.00141037 |
| 07f63850-92c7-41bf-bc6c-406e57e90a78 | Address on File | Contingent | BTC: 0.00000007, KMD: 40, NAV: 60, SYS: 116.2926261, XVG: 5787.183678 |
| 25646560-a5e3-4e02-8d5c-6a8eb7f985bb | Address on File | Contingent | BTC: 0.0000004, PIVX: 178.0328607 |
| 9030663c-5540-459a-ad43-11420cdc8fb3 | Address on File | Contingent | BCH: 0.00053559, BTC: 0.00140606, FTC: 0.2428639, VTC: 0.00338974, ZEN: 0.00701082 |
| 0d1c3aea-c392-4950-b0a8-839713136288 | Address on File | Contingent | USDT: 39.01842408 |
| e1970c8b-dbff-4791-bd52-37474a41681b | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000112, VEE: 15656.20972 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a992e0bb-709c-430f-99aa-c480ac1c59ee | Address on File | Contingent | BTC: 0.00111008, NEO: 0.5, NXS: 7.5, NXT: 40, SC: 804.1860465, VTC: 2.5 |
| edb46e5c-0ee6-4f55-8fb5-dcff051cac70 | Address on File | Contingent | BTC: 0.00088977, XRP: 33.70029206 |
| 1224ecda-05e5-40cc-b678-66a22d202a9a | Address on File | Contingent | BCH: 0.00000025, XVG: 20608.05287 |
| e6d05fe5-d631-4fd2-89e6-8087ab77fffc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00096182, BTS: 0.10924331, LTC: 0.00034925, ZEN: 1.55648238 |
| 9e99a7c5-138a-44db-a774-c8bac06646e5 | Address on File | Contingent | BTC: 0.00000015, SC: 11185.7396 |
| c68d95e4-d7fd-4345-bc2b-683dbf56010b | Address on File | Contingent | ETHW: 0.00036966, SC: 11185.77953 |
| 1237c900-b1f0-40e1-9c0e-3cc6b1dce40b | Address on File | Contingent | ETHW: 0.0000006, XLM: 437.4334126 |
| a1592d53-92ee-4885-a1d3-aa2a9beed981 | Address on File | Contingent | BCH: 0.0014, BTC: 0.0014, XLM: 1.09200109 |
| ee682387-1187-4da7-97b5-70ad0a842194 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00140912 |
| f360b02a-b2bb-4bce-a7b7-97f213087271 | Address on File | Contingent | BTC: 0.0000008, EMC2: 12.99, XRP: 91 |
| c331b44a-f250-4d3c-b18c-11fd7d82850d | Address on File | Contingent | BTC: 0.00140903 |
| a5494880-718c-4118-bb8b-992b0df0551a | Address on File | Contingent | BTC: 0.00140901 |
| 2b235422-a23d-4d04-a071-5d8b23f082cc | Address on File | Contingent | ADA: 48.36097471, NXT: 90.57577083, XRP: 45, XVG: 993.4401862 |
| 4a151bd3-b6e8-406e-9d6e-ad6b92e751a5 | Address on File | Contingent | BTC: 0.00000019, NEO: 3.09224656, SC: 3083 |
| a75c8794-6bb2-4fc4-9738-9f31b80cef36 | Address on File | Contingent | DOGE: 539 |
| eea5b981-5484-4843-b112-53faa10db67c | Address on File | Contingent | BCH: 0.00138403, BTC: 0.00138403, XLM: 1.07954447, XRP: 0.9975 |
| 2cd52b7f-08ec-426e-9e0e-03fa529e0b43 | Address on File | Contingent | BTC: 0.00140833 |
| cfcde47a-9e44-4501-b580-21150dfeb064 | Address on File | Contingent | BTC: 0.00140805 |
| 0cc7b03e-32c3-4e50-afb1-9599b07408a2 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00140691, OMNI: 0.0268 |
| 8aa9245b-7ad1-4484-87d1-469d0486f787 | Address on File | Contingent | BTC: 0.00140792 |
| 6f5ab44d-788c-4288-bb7a-b696ae9a6b31 | Address on File | Contingent | ETHW: 0.00000185, GRS: 110.8618057 |
| 53b278be-61a0-4db6-aae7-5cf38241fc0e | Address on File | Contingent | DCR: 2.38628938 |
| da5df1cd-9543-4d20-b4c9-d7abf9287d49 | Address on File | Contingent | MER: 220, POWR: 242.7623856 |
| 25d95da7-5506-4c2d-bc31-463b529bc8a0 | Address on File | Contingent | BTC: 0.00000005, USDT: 38.95122427 |
| 1d399987-95eb-431a-af63-03d4485c296a | Address on File | Contingent | BTC: 0.00140758 |
| 57be5dc7-b10b-4433-98ca-60c56444b9ac | Address on File | Contingent | BTC: 0.00135463, KMD: 5 |
| 41797fd8-0463-4a41-a89c-42b198685526 | Address on File | Contingent | ETH: 0.0034377, ETHW: 0.020233, ZEN: 4.1 |
| a0e8da73-d526-4618-a9a7-fca497490027 | Address on File | Contingent | BTC: 0.00000114, FTC: 321.3161434, USDT: 0.00403992, XVG: 20185.02924 |
| d78ced60-1fbb-4223-a2cc-cfde473a05fb | Address on File | Contingent | DOGE: 538.4537971 |
| 218a76ef-5a3e-4d61-b608-71a139f40bbf | Address on File | Contingent | BCH: 0.00231142, BTC: 0.00139179, XLM: 1.8029094 |
| a58baa4d-cf40-43c7-adfb-e49ffbd4555d | Address on File | Contingent | BTC: 0.00000007, USDT: 38.92476076 |
| 682c093c-7171-4058-a492-ccfb7420b443 | Address on File | Contingent | USDT: 0.00869365, XLM: 436.5234585 |
| 9fb9c2b2-2d77-4a95-bfbf-7625700208d5 | Address on File | Contingent | ADA: 1.995, BTC: 0.00116972, DASH: 0.14 |
| 4d47e54f-dadb-4d32-b196-d118c0a9eaf1 | Address on File | Contingent | DOGE: 538.1309461 |
| 2363a4e4-4711-4f33-9c07-8e34d6a56e37 | Address on File | Contingent | BCH: 0.000196, DOGE: 527.0953096, LTC: 0.01 |
| 87e5d8b8-b8e5-47de-bbc9-396162f3ec75 | Address on File | Contingent | BTC: 0.00140621 |
| 87ea0149-a49b-44d4-a3b9-943c00f24149 | Address on File | Contingent | BTC: 0.00139692, USDT: 0.25649695 |
| 69e06ace-9473-463c-bccb-0588c90355bb | Address on File | Contingent | BTC: 0.00140613, LBC: 0.10981964 |
| 235a9801-d4ec-4509-9be0-c159bbb28084 | Address on File | Contingent | BTC: 0.00140615 |
| 46a8e36a-d424-4183-aa03-9d2ae8acaf5f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02084594, ETHW: 0.02084594, RDD: 930.6467391, USDT: 0.0000309 |
| 480025f1-f5da-44b6-892d-584fe42cccb2 | Address on File | Contingent | BTC: 0.00140593 |
| 97a865b8-b64b-423c-80af-2c9e04abd9e4 | Address on File | Contingent | OMG: 45.34227086 |
| d6e64585-b442-45e0-bb93-8e83efb8220b | Address on File | Contingent | BTC: 0.00140587 |
| c9892d5a-48c1-48cf-bd78-074dfd20a659 | Address on File | Contingent | ARK: 6.51331972, BTC: 0.00134008 |
| 5153d1df-8d34-4e7a-84d8-abb95046c50c | Address on File | Contingent | BTC: 0.00101267, DCR: 0.66573309 |
| 92469f52-f2ac-4d1f-8e9a-dd3a28b12d32 | Address on File | Contingent | DGB: 1989, USDT: 23.03927189 |
| 11e12bca-9b3f-43e1-b551-f025f58e7a33 | Address on File | Contingent | BCH: 0.00139627, BTC: 0.00139627, XLM: 1.08909168 |
| 51d3e7b6-6ede-43a1-bff8-0b2c74ade24d | Address on File | Contingent | POWR: 242.3467413 |
| e38ef504-e1ba-47da-b507-9885707e87ad | Address on File | Contingent | QTUM: 15.14891535 |
| 9684678a-af93-40dd-83f5-62eaa6ee59af | Address on File | Contingent | BAT: 10, BTC: 0.00004738, OMG: 0.35, SC: 10030, USDT: 0.17437369, XLM: 0.00000841 |
| 14210d7e-fcf2-4ac6-9e2d-43de44095670 | Address on File | Contingent | BCH: 0.35047825 |
| 5f5c299f-a5f6-46b6-b35a-809404d41257 | Address on File | Contingent | BTC: 0.00007241, NEO: 1, XRP: 65 |
| 67d5f8d4-626a-4883-8775-ecd708aaaf68 | Address on File | Contingent | BTC: 0.001405 |
| d41691d1-2ae9-4855-8e8b-9fbd7b2fda26 | Address on File | Contingent | BTC: 0.00140495 |
| cc307fd4-b1d7-495f-a822-0f755cd21eb7 | Address on File | Contingent | ADA: 47.49999999, BAT: 13.63519222, BTC: 0.00010029, DASH: 0.03342457, HIVE: 3.98600469, LSK: 1.27010441, SC: 639.7306397, SLS: 0.53892618, SRN: 30.3030303, STEEM: 3.98600469, XLM: 75.01562824 |
| 7e5e904b-6208-483a-af92-9253c89bc04c | Address on File | Contingent | BTC: 0.00103466, NEO: 1.05, XVG: 344 |
| 92924497-b04f-471c-9169-bc11a204660f | Address on File | Contingent | BTC: 0.00000003, LSK: 5.50335176, TRX: 500, USDT: 0.00013895 |

## Top Left Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74f0f4bb-327c-4e09-a89b-5e146b86d9a4 | Address on File | Contingent | BTC: 0.00140441 |
| bd2a4a79-f74d-40c5-954c3-7722d936eb4 | Address on File | Contingent | BTC: 0.00000006, NEO: 2.14432011, POWR: 120.1578028 |
| 19fd52eb-0ceb-42b0-a06b-71880f3ccaeb | Address on File | Contingent | DOGE: 537.297217 |
| ac0956c0-189f-4aed-a505-9fecd80b7a40 | Address on File | Contingent | BCH: 0.00000832, BTC: 0.000999, PTOY: 313, SYS: 57 |
| ae5170d-867b-4757-9e01-33654297f1eb8 | Address on File | Contingent | ETHW: 0.00000457, NEO: 4.25606083 |
| 5bfe79b6-a90f-4d2e-896b-6b8abc1af7c0 | Address on File | Contingent | BTC: 0.00127154, NEO: 0.40105086 |
| d3bfbecd-6a63-4007-a45d-f6a23e2c322d | Address on File | Contingent | BCH: 0.0002057, BTC: 0.0002057, DOGE: 458.13 |
| 7e37e48f-50fb-49a7-b758-2145bd35f7a3 | Address on File | Contingent | LTC: 0.45653474, MAID: 20.45314743 |
| cb273403-ed44-48e8-95df-58af8eea8bc2 | Address on File | Contingent | BTC: 0.0011978, DOGE: 78.76 |
| | | | BTC: 0.00000011, ETH: 0.00000192, ETHW: 0.00000192, |
| 3977cc79-e808-45e5-a0cb-bde42fecc019 | Address on File | Contingent | SC: 1138.36901 |
| fcff513c-d753-46fd-8388-8f90f06ae206 | Address on File | Contingent | BTC: 0.00014024, CRW: 3.00004977, UBQ: 0.08125453 |
| c1993128-1c89-4006-8bda-ccd9438a10cba | Address on File | Contingent | LTC: 0.00140328 |
| fe606e6d-ea9b-45cc-8a90-6115c2e15b75 | Address on File | Contingent | BCH: 0.00097887, BTC: 0.0013997, XDN: 364.345107 |
| 10f4a77f-ecd8-40d5-a432-5d5e243ee01f | Address on File | Contingent | BTC: 0.00000045, ETC: 1.398, XRP: 5.225, XVG: 55 |
| 352633d8-00db-4a8c-a117-cd56eab1b6f7 | Address on File | Contingent | ETH: 0.00264628, ETHW: 0.0885551 |
| cf656632-6085-4a8a-b60a-60a2-7eb70f2c9e5 | Address on File | Contingent | BTC: 0.00000002, OMG: 12, POWR: 177.7781872 |
| 4d0e1682-b4c0-483-9179-bd6513adf166 | Address on File | Contingent | LTC: 0.00140296 |
| ae2b6d83-7d5a-459c-858e-c65c47f9ee1e | Address on File | Contingent | ETH: 0.02086538, ETHW: 0.03385959 |
| | | | BCH: 0.00000001, BTC: 0.00000019, SC: 7299.672649, |
| cb0a1136-dadf8-48a7-aa8e-5db380e4841e | Address on File | Contingent | USDT: 0.00004468 |
| 85b5e0f-2af1-4492-9589-95ddaee0f5374 | Address on File | Contingent | BTC: 0.00093773, PART: 21.05 |
| 6b5bec2c-da20-4a79-8f65-0c3388e40b7d | Address on File | Contingent | ADA: 100, BTC: 0.00008443 |
| 260fca2-241a-4666-80eb-9df30b76fa57 | Address on File | Contingent | LTC: 0.00140254 |
| f6d4ef9d-0f63-4504-8ca5-db6f3e298070 | Address on File | Contingent | BCH: 0.00000002, CRW: 406.5851172 |
| a266176e-2091-46811-a774-f645dea2c6a24 | Address on File | Contingent | XLM: 146.901326, XRP: 80.20691595 |
| e970c155-1bee-4403-a4df-bec770159d1e | Address on File | Contingent | DOGE: 536.5230503 |
| | | | BTC: 0.00004528, ETC: 0.19720532, ETH: 0.01015428, |
| dc7dc9ca-24bf-44f6-8d49-c94acb1b8ca7 | Address on File | Contingent | ETHW: 0.01015428, GLM: 17.34203704, PIVX: 0.66 |
| 31f0d746-730c-4b94-9b06-ed501114140f | Address on File | Contingent | LTC: 0.00141141 |
| 00ac0eea-d54d-44fb-a37a-1e95f91a6d44 | Address on File | Contingent | BTC: 0.00115883, SBN: 3973.282951 |
| 82fb6d7b-4d1f-4741-8716-54e21b498c14 | Address on File | Contingent | BTC: 0.00012134, LTC: 0.1 |
| 8d4ee50c-351e-47e2-98bc-018cbc31aac1 | Address on File | Contingent | LTC: 0.00140146 |
| 31fcf7dc-37f9-4a63-9b6d-2e8137e9b1c5 | Address on File | Contingent | ADA: 100, BTC: 0.00000004, NEO: 0.25216963 |
| 3adeeb4f-b948-4184-bcd7-f182cf3c7e46 | Address on File | Contingent | ADA: 106.3135473 |
| cb9770a0-fb48-4154-b139-5425187435a8 | Address on File | Contingent | YTS: 124.5227433, XRP: 57.33284407 |
| 087e8388-cb30-49a0-b899-135fabba6a89 | Address on File | Contingent | LTC: 0.00140128 |
| 27f1c9f1-7351-40bc8-95eeb-59e1c306e18b | Address on File | Contingent | BTC: 0.00000013, XLM: 434.918136 |
| aefa717a-3817-44a1-89b6-44a093f15025 | Address on File | Contingent | BTC: 0.00140113 |
| 60177d7c-7b33-4f9b-860e-b280921440f3 | Address on File | Contingent | XLM: 434.8894349 |
| 50e0d14-04de-4441-ae01-dbc90b1b5d78 | Address on File | Contingent | DOGE: 536.1045983 |
| 2fad9ff2-398a-4431-9442-ec8fdb1aabcf | Address on File | Contingent | LTC: 0.5 |
| 58615444-d094-41bd-b587-2ff6d3f451418 | Address on File | Contingent | LTC: 0.5 |
| 9563113cb-7977-42f5-80ee-afb04f66d525 | Address on File | Contingent | LTC: 0.5 |
| ceb10830-b422-426e-81b3-72ac1940d6d9 | Address on File | Contingent | LTC: 0.5 |
| f30efb24-b5bf-4aa9-9032-f73a846d891f0 | Address on File | Contingent | LTC: 0.5 |
| 8f897192-1933-4a7a-a92a-2d5a968f6dbb | Address on File | Contingent | WAXP: 666.4847925 |
| | | | BCH: 0.00008002, BTC: 0.0008902, STRAX: 76.25289647 |
| a54524fa-d210-4342-a1e6-40cd7e6f1f06 | Address on File | Contingent | BCH: 0.01305667, DOGE: 33, XLM: |
| 742ae18e-a617-4816-b4db-c84f76695dd4 | Address on File | Contingent | 1.01657961 |
| fa2e68a9-cf18-4d0c-a782-605fcc52e2bc | Address on File | Contingent | LTC: 0.4990654 |
| ae8f8f81-b9f6-47ba-89a2-b2035a76d3d0 | Address on File | Contingent | XLM: 434.692494 |
| 3fbec3e3f-c7b2-4c6e-b442-6dd47d91eea85 | Address on File | Contingent | LTC: 0.4997106, NEO: 0.00000689, USDT: 0.00007668 |
| ed38d9d1-d260-435a-a6ad-d4bbdea8d8d9 | Address on File | Contingent | DOGE: 535.7804878 |
| d3eb6716-e0c0-4525-a63c-14aee044151d | Address on File | Contingent | BTC: 0.0014 |
| f8dd5ab7-cff5-4523-8757-1026fc5595ee | Address on File | Contingent | BTC: 0.0014 |
| | | | BAT: 43.4529913, BNT: 3.74690327, BTC: 0.00000002, |
| | | | POLY: 21.30654661, RNT: 205.6701031, STORJ: |
| | | | 48.5711249, STRAX: 2.69050557, USDT: 0.00237144, ZRX: |
| 76d04720-1034-40f4-8a45-d496cb4dc0d1 | Address on File | Contingent | 13.72250147 |
| | | | BTC: 0.00000007, ETH: 0.00000249, ETHW: 0.00000242, |
| 7e1d9000-661a-4a8e-a335-87fb146d4b61 | Address on File | Contingent | GLM: 155.5060495, SC: 800, VTC: 20 |
| 9d34aeb4c-10-4782-914e-0c1722e8b081 | Address on File | Contingent | NEO: 4.24339181 |
| 08d1d3bb-bdd5-4c8e-9e74-742188c87d16 | Address on File | Contingent | ETH: 0.02091792, ETHW: 0.03379213, RDD: 98 |
| 3e9f47e1-49f6-42b9-8edf-9e7a4ce839da1 | Address on File | Contingent | ZEC: 1.17301277 |
| f1866a53-2710-4066-97a9-09dc4f314005 | Address on File | Contingent | BCH: 0.034877, SC: 10000 |
| 158a5c7c-546f-42bd-bc0c-f8628371456b | Address on File | Contingent | FIRO: 0.00003894, SC: 11035.23848, XVG: 134.508601 |

## Top Right Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2e206e6-91af-4566-be33-24cdf7201694 | Address on File | Contingent | BTC: 0.00139929 |
| | | | BTC: 0.0011994, MORE: 100.0429957, PAY: 72, STRAX: 10 |
| 81932288-5169-4f9-8530-0a40e9a95a40 | Address on File | Contingent | BTC: 0.00139891 |
| 24aded65-0a44-46e45-9f04-f4041daa55fc | Address on File | Contingent | ADA: 244.8230331, BTC: 0.00000031 |
| dd30e49d-bcf0-4908-8429-7ba5fe2685401 | Address on File | Contingent | ETH: 0.02909581, ETHW: 0.02909581 |
| cff9d137-8b90-430c-a026-2fd9e7f28c8 | Address on File | Contingent | XRP: 90.65648299 |
| fbff53cf3-d157-4110-b8d-cbd0b4dc5b6 | Address on File | Contingent | BTC: 0.0013985, ETH: 0.00000049, ETHW: 0.00000049, |
| | | | USDT: 0.00088745 |
| 4c308a2-a493-410f-b7c1-28189c1abcde | Address on File | Contingent | SC: 9470.447703 |
| 5259a4a7-8971-42c0-0000f2400 | Address on File | Contingent | ADA: 48.93524865, RDD: 4400, 109489, XRP: 42.0624302, |
| bcc47aec-f74e-4d60-b1b9-c727a13e2773 | Address on File | Contingent | XVG: 584.6593316 |
| | | | BCH: 0.00000005, BTC: 0.00138835, DGB: 16.33333333, |
| cd93f3bd-6a13-40a2-a336-b55544a5668a | Address on File | Contingent | SIGNA: 100, THC: 15, XDN: 100, XMY: 100 |
| bac5f28f-2e1a-4be0-ba6f-cc688dcf20a0e | Address on File | Contingent | BAT: 109.0425244, BTC: 0.00093882 |
| | | | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.02088122, |
| | | | ETHW: 0.02088122, KMD: 0.01011532, RDD: 79.90083609, |
| 455ca319-1882-43f5-9071-783144e1949 | Address on File | Contingent | ZEN: 0.00758309 |
| | | | BTC: 0.00138683, ETH: 0.0133, ETHW: 0.01133, XRP: |
| 47de1295-5484-4a8e-bda0-99b0493a0c4a | Address on File | Contingent | 41.56649526 |
| 3c7858e3c-7aa2-44e8-b83c-ed2f499d2366 | Address on File | Contingent | BCH: 0.00129224, BTC: 0.00129224, SC: 800 |
| 5d15632a-5b21-441b-061a-a570043d49a2 | Address on File | Contingent | XRP: 90.62657877 |
| | | | ADA: 0.48864135, DGB: 459.5167781, NEO: 0.72661745, |
| 21c5d2a-566e-4a43-b888-6fe4efbce1bc | Address on File | Contingent | SC: 3448.275862, XRP: 24.67612585, ZEC: 0.10515247 |
| 7575063c-3b89-4f8b-81a3-90b2-ba91464c3 | Address on File | Contingent | ADA: 100.7170779, BTC: 0.00000011, XLM: 21.88754340 |
| c3005674-3d0e-4cd5-a4c9-4314f1405c9 | Address on File | Contingent | DOGE: 535 |
| | | | ETH: 0.00000064, ETHW: 0.00000064, QTUM: 0.01168875, |
| da665943-57d0-408a-a61f-9014f44b4693 | Address on File | Contingent | ZEC: 1.17022549 |
| e5ec5746-d30c-4ae3-a6c3-e02d71e209f3 | Address on File | Contingent | BCH: 0.01388297, BTC: 0.01388297, ALM: 1.08330768 |
| 074c1c3d-e745-4709-c70d-d2744fadd67f2 | Address on File | Contingent | ETH: 0.02090749, ETHW: 0.03377607, FTC: 0.07958813 |
| cbdc3d-0ed6-61e-aaea-293755d31229 | Address on File | Contingent | DOGE: 401, NEO: 0.9, PAY: 138 |
| | | | GLM: 19.92, OMG: 19.97, PAY: 9.99, QTUM: 4.96503, |
| 9089192f-3d81-4e26-89d2-3e733651efe9 | Address on File | Contingent | REP2: 0.14985, SC: 989 |
| cd7711a7-8ed6-4d52-a1b0-0303cd0e4dab | Address on File | Contingent | BTC: 0.00000003, XLM: 433.8685175 |
| 97f6b254-342a-452a-84aa-44683f7a644a | Address on File | Contingent | ETH: 0.02091494, ETHW: 0.03377472 |
| 3466461b-ab60-4ae-9b0b-96c7cc1780ef | Address on File | Contingent | BTC: 0.00139752, USDT: 0.06276126 |
| 89e6d5f1-0637-4fa1-89ca-1057226fe0f | Address on File | Contingent | ADA: 103.2653417, XVG: 100.7480012 |
| d62dcdab-2acb-455c-916f-808bdeeb53faf | Address on File | Contingent | ADA: 0.00008304, DOGE: 2.8898 |
| d5651584-c10b-4b39-a2f4-7e283f6b37e1 | Address on File | Contingent | ETH: 0.00139744 |
| d9cf66da-6e52-4022-9052-59a90f9fee7a1 | Address on File | Contingent | BTC: 0.00083802, TRX: 226.7045455 |
| | | | BTC: 0.00000001, GAME: 48.91622076, HIVE: 18.4668469, |
| 4b39f580-fb18-49f4-a841-d7da3a1a6816 | Address on File | Contingent | RDD: 4454.5025, SC: 1067.744545, STEEM: 18.4668469 |
| 86eac30-b542-4938-b351-4194861a7b49 | Address on File | Contingent | BCH: 0.00230123, BTC: 0.00139136, XLM: 179496119 |
| | | | ETH: 0.00000048, ETHW: 0.00000048, NEO: 3, POWR: |
| 7e6f3ad7-a540-454a-bc82-c3f7e44236bb | Address on File | Contingent | 62.10497344, VTC: 71.25126638 |
| 66e5b38b-d40a-4ae8-b38d-a0b25d143c02f | Address on File | Contingent | BTC: 0.00000005, BTC: 0.00139654 |
| 873c9dba-b00f-4be0-bd73-557a10027b69 | Address on File | Contingent | WAXP: 666.4847925 |
| | | | ADA: 0.00081854, BTC: 0.00134337, BTS: 137.9698554, SC: |
| 603ac8c0-a2d6-4d8d-bc6d-20d56ada0d | Address on File | Contingent | 0.33333333, USDT: 0.00124957 |
| 7043e37c-9a17-42d4-b17b-2cac5924-b20f4 | Address on File | Contingent | BTC: 0.0013927, BTC: 0.00139172 |
| f5ff316b-0a6c-4eae-8c1b-44b566f4a5a3e | Address on File | Contingent | BTC: 0.00000965, USDT: 18.01674044, XVG: 10260 |
| 1fae03fff-00c7-4f17-b04e-36736524036 | Address on File | Contingent | BAT: 151.1363636, NEO: 0.70330742 |
| 52f9d8c6-38db-4c06-99fe-0ac41837bbf | Address on File | Contingent | LTC: 0.5, XRP: 50000 |
| e399efc6-6ad3-4606-ad07-0000f4c8a6b | Address on File | Contingent | USDT: 39.62482566 |
| 838f6c39-4c53-42ec-a1a9-cf70bd0c091e | Address on File | Contingent | BTC: 0.00139582 |
| acf76842-e56b-44c7-0b76-ca191a1db0a | Address on File | Contingent | BTC: 0.00000041, DASH: 0.73263342 |
| d1437c66-299f-4fa08-be93-3520782121012 | Address on File | Contingent | ADA: 30, BTC: 0.00000083, XRP: 62.64878766, XVG: 400 |
| fce40f55-35cd-44a6-ab94-2dd9afd02d6 | Address on File | Contingent | BTC: 0.00139504 |
| fc4a0d2b-571e-4845-b942-510503da03338 | Address on File | Contingent | ARK: 10, BTC: 0.00013741, NEO: 0.75, OMG: 4.5, PAY: 5.2, |
| 1d03183d8-75a2-46bd-a202-2c18ae80b1c | Address on File | Contingent | QTUM: 2, UBQ: 10, WAVES: 7, XEM: 138.3161901 |
| def6e58d-8c8b-4de7-bbab-d5c8c2c2c1c | Address on File | Contingent | BTC: 0.01888033, ETH: 2 |
| deb47c98-d37c-44b4-9fd1-8a8cc16b3d1d | Address on File | Contingent | BTC: 0.00139453 |
| 95d5cef2-4954-4a1b-98a2-58aac5fa0f06 | Address on File | Contingent | DASH: 0.732794, PTOY: 150, SC: 10000 |
| 36fac30a-8dfb-44eb-9e41-14b2de5af70e | Address on File | Contingent | ETH: 0.00139378 |
| | | | ADA: 26.09, BTC: 0.00000033, ETC: 0.03399741, RDD: 6000, |
| ea66687e-e872-4e75-a34e-355fdcae4a2 | Address on File | Contingent | TRX: 261.4917955, XVG: 2112.858178 |

## Bottom Left Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36323dfa-844a-4e50-b4b7-a8231530ca28 | Address on File | Contingent | BTC: 0.00000007 |
| 784e8d7d-d25-4b9f-83a8-a52b1e1bf398 | Address on File | Contingent | ARK: 0.9686935, BTC: 0.00000007 |
| 4eff63d3-b99d-4830-80a0-050277711202d | Address on File | Contingent | BTC: 0.00000001, DGB: 2147.121439, XVG: 11283.8755 |
| f60a101b-bdd0-4cbe-95ac-6ca53a49fd92e | Address on File | Contingent | BTC: 0.00138998 |
| 7e11acfa-b588-47b4-87f4-d95f022df82fa1 | Address on File | Contingent | BTC: 0.00138809, NEO: 0.00595646 |
| 8be13015-80b1-450a1a-105a-b0c2b1c33b90e1 | Address on File | Contingent | ADA: 100.3, BTC: 0.00000007, XRP: 2 |
| 28ee2f41-ce05-4920-8fc3-f3952175b02c | Address on File | Contingent | BTC: 0.00138364 |
| 5cb08855-5fff-4d46-a98d-a4257bef6b4c | Address on File | Contingent | BTC: 0.00000011, BTC: 0.00138365 |
| 17a052f0-fc91-4ced-8293-3f84a53cf2b6 | Address on File | Contingent | BTC: 0.00138309 |
| 661f0f3a-ee9b-443a-95f4-a44c89f8a18 | Address on File | Contingent | ADA: 103.5346946, XVG: 100.7480012 |
| 03cf8bf7-2973-453b-b4f4-2388bfc8b1152 | Address on File | Contingent | BCH: 0.00002274, BTC: 0.00138304 |
| 49c506f-b6ba-488b-8533-0b02-7f10b3bdce2 | Address on File | Contingent | ZRX: 178.6563891 |
| 21c5fb46-9036-4725-8b94-b136f8f3f3c5 | Address on File | Contingent | BCH: 0.00000274, BTC: 0.00138304 |
| 435a1bc-b1f1-413e-b840-83e732e82115 | Address on File | Contingent | NEO: 4.221875 |
| 5e69cef0-0d29-44b5-a3c-c69a0613fea | Address on File | Contingent | BTC: 0.00138247 |
| 7b12cfb-00fc-44fb-958-5475977a6041 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0183364, ETHW: 0.0183364, XRP: 131.6957 |
| b54c1d6b-aaab-4c6e-9d62-833315b1e7e | Address on File | Contingent | QRL: 403.873636 |
| a5810c1b-20-4a0a-8117-9de5ca5fb4f7e | Address on File | Contingent | IOC: 904.4679022, UBQ: 3652.684731 |
| 0bc0c7dc-5ae4-4497-9bed-fbebc0bd736c | Address on File | Contingent | BAT: 180.752669, BCH: 0.00000012, BTC: 0.00000012 |
| 87fb7eb-995d-4e55-8e26-71f55e12b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000087 |
| 397caab-8f12-42ad-a58b-7531446b962f | Address on File | Contingent | BTC: 0.00137921 |
| 3f6e8acf-37d4-496b-85c8-4e9e26e5bd01 | Address on File | Contingent | BTC: 0.00000001, BTC: 0.00137921 |
| f87ac0f-174e-427b-86ad-dac2964f169e | Address on File | Contingent | BTC: 0.00138246 |
| 27351c0d-ed9f2-48a7-8b98-60ceac92d0d8 | Address on File | Contingent | NEO: 4.22, XRP: 0.00039242 |
| 0171c6e53-27e45-eca5-b252-5235416162 | Address on File | Contingent | SNT: 1598.353324 |
| 52a7b6d0-dc9d-453a-9a0d-e1b8949f2598 | Address on File | Contingent | BTC: 0.00137421 |
| 551c1acc2-8991-4281-ace42-c6fe34681595 | Address on File | Contingent | ARDR: 377.4834437, BCH: 0.00000984, BTC: 0.00033297 |
| 570a105e-1e45-4662-beb7-cc94b7e574e7 | Address on File | Contingent | BTC: 0.00000000, DOGE: 459.457396, SC: 9784.617256, XVG: 947.0173187 |
| a45fd68-c21-4d205-07fd-d1e5709e31ef | Address on File | Contingent | IOC: 904.4679022, UBQ: 3652.684731 |
| 8329c3-4cfa6-8fd2-45bc2d38c66e | Address on File | Contingent | BTC: 0.00000059, BTC: 0.00137695 |
| 7afaae51-f40e-40a0-a491-d55b2aa97de | Address on File | Contingent | BAT: 180.752669, BCH: 0.00000012, BTC: 0.00000012 |
| 52dc8c53-b20e-4804-aeb3-ae7ca7a678e | Address on File | Contingent | THC: 8000 |
| 85457ce-a3ab-4143-a925-7545c87a3c | Address on File | Contingent | DOGE: 479.99, USDT: 3.800915 |
| 3e7c9868-4f91-43c5-84b1-ad9e4ffd8d9 | Address on File | Contingent | STRAX: 18.57533408, XVG: 15677.8 |
| b79f30c-0ac2-48cf-8b90-3ddb3c9c9e2 | Address on File | Contingent | ADA: 105.5771011 |
| 5376717-4174-4f73-abe6-f08927717da16 | Address on File | Contingent | BTC: 0.00000005, XRP: 90.20135759 |
| ce3dea1c-04df-4868-9d3d-5434cbabc95 | Address on File | Contingent | BTC: 0.00000004, FTC: 0.04489541 |
| 15a8f2d4-c05a-4133-9ab8-4e61a871233 | Address on File | Contingent | ADA: 15, BTC: 0.00000002, MEME: 1.6625, XEM: 30.79878838 |
| 3e47b31c0-d80c-4c28-965d-885bbf44e37a | Address on File | Contingent | BTC: 0.00139144 |
| | | | ANT: 1.75862672, ARK: 1.02597291, BAT: 17.19336469, BLOCK: 0.12615652, BTC: 0.00000019, BTS: 49.39118085, ETH: 0.00027321, ETHW: 0.00627321, GAME: 1.21594789, GRS: 2.42083423, IGNIS: 22.7508561, IOC: 3.98015976, MONA: 0.48601624, MORE: 0.05041464, MTL: 0.3479926, MUNT: 21.21498054, NMR: 0.20826728, NXS: 1.7027255, OMG: 0.43221399, PAY: 0.1 29217724, PINK: 116.71260055, PTOY: 9.3196358, RLC: 0.01544513, SC: |
| 53d96d6d-f-719-44e5-be7e-c5627dad5384c | Address on File | Contingent | 55.15882024, USDT: 10.71675504, WACME: 0.00004285, WINGS: 4.87209212, XWC: 0.01252101 |
| 792ee14e-6ec8-4fa-8034-d29b9a46f676 | Address on File | Contingent | BTC: 0.0013917 |
| 8bb0d1fe6-3d58-4c78-8adc-41e33c29f40f | Address on File | Contingent | ZEC: 1.1658504 |
| 7dad18f5-bea2-4338-bc7f-c09f33b3c4c3 | Address on File | Contingent | DGB: 1371.736748, ETHW: 0.00000976, NEO1: 1.1, STRAX: 27, VTC: 30, XLM: 54.9 |
| 5da9b65-2001-46c5-9b9b-b1f62e4d3b5bca1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00001707, RDD: 677, QTUM: 0.00007771, STRAX: 80 |
| 2d95c82d-5e45-4dc7-96ab-1234edd2cad | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00138831, XMY: 1020, XRP: 75 |

## Bottom Right Panel

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40e71b98-329b-414e-aaec-0-95ef68df1b29 | Address on File | Contingent | BTC: 0.00139037 |
| 2db3365a9b-448-4c9b-8099-21509bf8adf | Address on File | Contingent | MUNT: 750, NEO: 4.1886732 |
| b9df1431-c7f6-4708-b4b0-c297d57a | Address on File | Contingent | BTC: 0.00000001, XVG: 62745, XVG: 11283.8756 |
| d0e8fdde-4e10-4f9a-a8d6-6e34596901f052 | Address on File | Contingent | BTC: 0.00138998 |
| 457d414c-65bc-449c-9ea-8c1fb9e66601 | Address on File | Contingent | BTC: 0.00138809, NEO: 0.00595646 |
| 4e778150-823b-499d-965f-0e9ba5e9a5a6 | Address on File | Contingent | ADA: 100, BTC: 0.00006869, MAID: 3.71744466, LTC: 0.07454311, UBQ: 0.2 30438, XRP: 18.19 |
| c7854ad5-5099-4b63-0c1d-8c0a97201 | Address on File | Contingent | DOGE: 488, SC: 5000 |
| 62d53f92b-6bda-4d1e8ca-b90a-6 | Address on File | Contingent | BTC: 0.00000325, BTC: 0.00136966, VTC: 0.02 3868, |
| 0c65a1214-c7e4-4443-ae1e-fe448f513182 | Address on File | Contingent | XLM: 16.53898 353 |
| 4fd07ac5-0c63-4a2b-897b-c6f0 | Address on File | Contingent | BTC: 0.00138845 |
| c63768f9-ba82-4d54-8e12-e2e8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00000556, |
| 5da8b09c-faed-41bf-aba0-ff9-3c91 | Address on File | Contingent | GBYTE: 0.03, WAVES: 7, XEM: 528.5715777 |
| | | | BTC: 0.00107606, NEO: 0.30, XRP: 50, TRX: 100 |
| d7a3f4d0-13e2-4e60-8ab9-c9 | Address on File | Contingent | BTC: 0.00138642 |
| 7b45 2a6b-c737-4a3e-adf5-fefd8d | Address on File | Contingent | QRL: 402.7147555 |
| 23c0e2d3a39-44cd-9444-9 | Address on File | Contingent | ZEC: 0.00000007, BTC: 0.00137851, TRX: 100 |
| f8b59409-e7f6-409e-b5b5-f | Address on File | Contingent | XLM: 433.9687289 |
| 10-38e62b-f5f3-4c0b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.02073168 |
| e9839843-7bf5-41e1-bf | Address on File | Contingent | ETH: 0.00061011, ETHW: 0.00066120 |
| 301fd1c8-66f5-4d7-a0 | Address on File | Contingent | ANT: 0.61797125, BNT: 0.7210718, BTC2: 0.00005373, BTS: 2.73582, DCR: 0.00024973, DGB: 2.8078, GBYTE: 0.06018288, ETHW: 0.00122689, GBYTE: 100.73, HIVE: 0.05012696, IGNIS: 2.7508, LBC: 0.0097, MONA: 0.00583, MUNT: 0.09938, NAV: 6.0066, SC: 205, STEEM: 6.7810 |
| 3f599e69-24d-46f-9b-a | Address on File | Contingent | BTC: 0.00138 |
| 6d2e15fd-25-3-4e4ca4 | Address on File | Contingent | BTC: 0.00138 |
| cfa9e0-46-b2c6 | Address on File | Contingent | BTC: 0.00138 |
| e9fdbd-bc5-446 | Address on File | Contingent | BTC: 0.00138 |
| 7c6d42-bc | Address on File | Contingent | BTC: 0.00138 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b41d657b-3e1b-48e5-84b0-b687a1e39fe7 | Address on File | Contingent | ADX: 170.6041787, BTC: 0.00000006, THC: 4000.208881, XWC: 48 |
| e3d2b45a-0a13-495c-b634-d105c8600a2b | Address on File | Contingent | BTC: 0.00138566 |
| ba164c7a-d5f0-453b-acd2-ef1f289c7a29 | Address on File | Contingent | BTC: 0.00138562 |
| 13d9e1db-db52-4039-9901-7ca4553c7a2f | Address on File | Contingent | BTC: 0.00104795, CRW: 9.8213187, ETC: 0.00232893, ETH: 0.00011086, ETHW: 0.00011086, GBYTE: 0.02305617, IOC: 4.11727609, LTC: 0.00019677, MAID: 25.75107719, MEME: 23.149543, MONA: 0.00643412, MORE: 8.68093767, MTL: 0.01048611, MYST: 6.13224444, NEO: 0.00039507, NMR: 0.00156069, NXS: 2.24547805, OK: 35.9770034, OMG: 0.0021475, PART: 0.65170146, SLS: 0.0006753, SRN: 0.05693891, SYS: 0.05756118, THC: 41.05622411, VIA: 0.01576142, VRC: 9.83941033, XDN: 330.9817388, XEM: 19.92944456, XLM: 0.13011855, ZRX: 0.04967409 |
| a7bd6771-f749-4a30-9718-9a67ebfcc25d | Address on File | Contingent | BTC: 0.00135936, SYS: 5.97814929 |
| 6b9027e4-80f8-44dd-aced-9fd54797b924 | Address on File | Contingent | BTC: 0.00138539 |
| aa664a2a-355a-4dd2-9c96-6b4f8de96493 | Address on File | Contingent | BTC: 0.00138538 |
| 928428ee-e8d7-4d2f-886c-71679e3c3897 | Address on File | Contingent | ADA: 100, ETH: 0.001, ETHW: 0.001 |
| de0d0f9a-4d4f-464d-9e53-a34fdc66487c | Address on File | Contingent | ETH: 0.02073066, ETHW: 0.02073066 |
| bdecdfed-a746-41f9-b190-35a0b7bd879a | Address on File | Contingent | BTC: 0.00104078, GLM: 0.65116279, NEO: 0.91358893, STORJ: 3.4 |
| c99f25d4-6da9-4874-8c5f-6af0123ce3fe | Address on File | Contingent | ADX: 161.2704644, DCR: 0.14019915, EMC2: 481.3036966, IGNIS: 580.5719385, NXT: 1161.143877 |
| fe026c56-acb7-4f6f-b21a-121aaf638094 | Address on File | Contingent | ZEN: 4.82661924 |
| 1f137062-e8d1-453b-b5ef-3ba377433eab | Address on File | Contingent | XRP: 88.66977241, XVG: 245.6161725 |
| e13c85e1-154e-47cb-9d15-6203b5e95238 | Address on File | Contingent | OMG: 44.66020148 |
| f984f163-7b31-47db-b100-c6eab8eda842 | Address on File | Contingent | NEO: 0.67801351, USDT: 32.11968262 |
| 4c15ecb7-cc71-4939-b7c7-f9fe0bf7e61d | Address on File | Contingent | BTC: 0.00138447 |
| 0bdaaae5-43a1-46bb-ae16-7184634ec4bb | Address on File | Contingent | BTC: 0.00138435 |
| 4839e663-c888-493b-9ba4-f9460b458c68 | Address on File | Contingent | ADA: 100, BTC: 0.00000855, RDD: 4000 |
| 2fb1c9ed-8a55-4c86-98d8-f5b51a68b1cc | Address on File | Contingent | BTC: 0.00137841, OMNI: 0.15041188 |
| 022335c7-f155-479f-ba99-e0f9b6011866 | Address on File | Contingent | BAT: 50.04053854, GLM: 100.0724155, NAV: 0.66478087, OMG: 5.00929025, PAY: 10.00013751, SC: 450.8196721, STRAX: 0.00086322, USDT: 0.00044879 |
| 93099cf4-0abf-4d7a-b43f-a25db463ade0 | Address on File | Contingent | BCH: 0.00000012, SIGNA: 570, UBQ: 6.92669852, XRP: 83.424152, XVG: 1000.068674 |
| 3ac2aae3-1870-4794-995e-a33435936f7c | Address on File | Contingent | BCH: 0.00132106, BTC: 0.00137871 |
| 04a04e36-1c6d-46a6-9ad5-b06385852afb | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00138394 |
| 9ecd6fef-194e-4bf4-878c-1f6560859b0d | Address on File | Contingent | NEO: 3, WAVES: 6.61718803 |
| c421b19c-8f3a-4bac-8d77-5fe3634664d0 | Address on File | Contingent | HIVE: 2.3749379, LBC: 6.66715463, LTC: 0.34342975, NEO: 0.08409783, RDD: 1981.899113, SNT: 100, STEEM: 2.3749379, USDT: 3.09628892, WAXP: 43.67072045, ZEC: 0.01985184 |
| bc48ed60-65e9-4a64-afed-a01cb2e5eb76 | Address on File | Contingent | BTC: 0.0013837 |
| 140e6412-d83f-4afa-ba3d-d562dbc849cd | Address on File | Contingent | BTC: 0.00101122, ETH: 0.00000202, ETHW: 0.00000202, OMG: 11.63782327, PAY: 29.82571395 |
| 2008e5f4-5e36-42a9-b45c-ab386c9c2e45 | Address on File | Contingent | ADA: 104.9537293, BTC: 0.00000005 |
| 07ae051b-c718-493a-8be1-cb2d04050fbf | Address on File | Contingent | XRP: 89.67577066 |
| db95db5d-d0d6-4b46-9e6a-14fbd2d341ea | Address on File | Contingent | ADA: 61.54443944, ZEC: 0.47955199 |
| 2441a09d-c2c6-4f1e-9a4a-18ba3538480a | Address on File | Contingent | BCH: 0.00107915, BTC: 0.00137915 |
| 91e87ff6-c54f-41ae-b314-e5f37ae9a711 | Address on File | Contingent | ADA: 83.69553152, LTC: 0.1 |
| 50fd52db-9813-449b-9863-9775a4e87eb7 | Address on File | Contingent | BTC: 0.00005, PPC: 90.94852941 |
| c447f785-36de-4d2d-9ff2-b281d6be272d | Address on File | Contingent | XRP: 89.65954542 |
| f8ca2291-9d30-497e-a76d-84be77929a63 | Address on File | Contingent | ADX: 100, BTC: 0.00000356, STRAX: 47 |
| 65e36802-9dbc-493a-b648-d2dab7837a2b | Address on File | Contingent | LTC: 0.49354164, USDT: 0.00142116 |
| 6e6d0c2f-bd41-4b48-bbb9-981876a53d4b | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00106792, EMC2: 0.78313678, ETH: 0.00001822, ETHW: 0.00001822, NEO: 0.95003882 |
| 41329ba1-3bf7-488d-9f40-eb8558692303 | Address on File | Contingent | LSK: 21.14580978, MAID: 118.75 |
| 2312e0cb-6dc6-4435-8630-f5c1627b9b68 | Address on File | Contingent | BTC: 0.00138271 |
| ff8ac328-b30a-49a1-805a-17ff148ea571 | Address on File | Contingent | BTC: 0.00138268 |
| ae37935b-ce1d-402d-91f0-56444f3e3771 | Address on File | Contingent | PIVX: 3.9397, POWR: 150, XRP: 29, XVG: 500 |
| 41cd38b8-f11e-44db-a5ff-db8e76891b5f | Address on File | Contingent | SYS: 317.1750245 |
| 65ca26fc-3657-4bb5-9589-facded21e0c0 | Address on File | Contingent | DOGE: 529 |
| 84183be7-d85e-49a6-95cc-16efec9c172d | Address on File | Contingent | BTC: 0.00138243 |
| 394ccdca-3378-45d5-9f88-6e237f9688a1 | Address on File | Contingent | BCH: 0.00071453, BTC: 0.00137355, DMT: 35 |
| 24bd12b1-0a7e-4abb-8015-e2cfa7d0b9d6 | Address on File | Contingent | EXP: 16.75419956, LTC: 0.43396347, SC: 1244.9, UBQ: 9.17363115 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fa5cc79-d411-48e3-ba2a-97beb5649330 | Address on File | Contingent | BCH: 0.00000275, BTC: 0.00000007, DGB: 0.91242901, ETH: 0.00000059, ETHW: 0.00000059, XLM: 5.04362835, XRP: 88.51764228 |
| 90d51487-d045-407c-9342-766700da3725 | Address on File | Contingent | ZEN: 4.81737842 |
| 837525c8-7bcf-44b9-a7ca-0ae6ec8546f2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, RLC: 21.94379056, SC: 456.629826 |
| 29f3c8bd-49f6-4b54-881d-6e118160fcc8 | Address on File | Contingent | BTC: 0.00000021, XVG: 3151.646825, ZEN: 4.06504774 |
| d8262ae9-376d-4615-a806-f6f72b72ee59 | Address on File | Contingent | LTC: 0.04286798, TRX: 511.7725647 |
| 96461b35-d527-45b3-b472-b98938af1937 | Address on File | Contingent | BTC: 0.00000025, SC: 8989.566716, XVG: 3643.335562 |
| d2e6df91-6393-4495-a0a8-95f592b5f137 | Address on File | Contingent | BCH: 0.0013726, BTC: 0.0013726, XLM: 1.07062907 |
| a3026340-0ebb-46b9-b34e-44b414e7ca8f | Address on File | Contingent | BTC: 0.00138155 |
| 9aa13e01-9123-4bb1-aedc-7a7cfb1c5c4c | Address on File | Contingent | NEO: 1.914255, USDT: 0.00045588, XRP: 48.61195546 |
| fa32566f-993b-4b7b-843a-085dee654a7f | Address on File | Contingent | ADX: 241.8348554 |
| 6de071d3-cf46-4103-b1d5-3f4098b9dff6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, POWR: 238.1193219, RDD: 39.93 |
| a47158c9-1b72-407e-95c5-7f48b576f93a | Address on File | Contingent | OMG: 44.55133659 |
| a282e57a-74d2-49da-a58a-8dbbc26cb160 | Address on File | Contingent | BTC: 0.00138106 |
| 76a5b96e-a2db-4c2b-a811-8aec1af89546 | Address on File | Contingent | BCH: 0.0775483, BTC: 0.00100013, XEM: 61.74551285 |
| 0b571fe4-03e0-4baf-94f3-d69f82a0d32e | Address on File | Contingent | ETHW: 0.00060835, SC: 10960.29932 |
| 395802a5-4d46-48b6-a925-d33189cffef6 | Address on File | Contingent | BTC: 0.00138085 |
| 9fd5c57d-83ce-40dc-89b8-01fcafde56a7 | Address on File | Contingent | BTC: 0.0013808 |
| 153e1999-7939-4dff-b849-5c90c26e37ab | Address on File | Contingent | DCR: 2.34037913 |
| 90035857-89d5-44dd-a451-efda6774434d | Address on File | Contingent | ARK: 2, BTC: 0.00113877, EMC2: 10, HIVE: 6.9825, PIVX: 2.94909025, STEEM: 6.9825, STRAX: 2.9925 |
| ecd1403c-3b46-4311-80e5-d819e1601701 | Address on File | Contingent | BCH: 0.00000622, BTC: 0.00138037 |
| 5d811070-4f0b-4769-8487-ed685fac5e7c | Address on File | Contingent | BTC: 0.00138037 |
| ef40835e-34e4-4c42-841e-e9d14205a2a3 | Address on File | Contingent | BTC: 0.00138037 |
| 759b34f0-fbf8-4981-bb95-c76c100ad105 | Address on File | Contingent | USDT: 38.19489831 |
| ce804df2-5373-421d-a288-4ba3a6dccbce | Address on File | Contingent | BCH: 0.00059217, BTC: 0.00137798 |
| 711f3f4e-307f-497f-958b-5db46a23fbdc | Address on File | Contingent | BTC: 0.00138035 |
| 1e458b9e-0403-42b3-86bf-b5bfc57693f1 | Address on File | Contingent | BTC: 0.00137426, MTL: 0.00218486, PAY: 0.00036068, ZEC: 0.00494229 |
| d94ded9f-29d0-4d14-af79-24c6a79ee1ad | Address on File | Contingent | BCH: 0.00004123, BTC: 0.00004123, VTC: 0.07968024, WAVES: 6.20989278, XEM: 37.71243034, XRP: 60 |
| 15fa75ab-9875-4165-8950-38c1e244484c | Address on File | Contingent | BCH: 0.00137114, BTC: 0.00137114, XLM: 1.06949026 |
| 23b280e7-45a9-4582-8951-c178d8cf3eeb | Address on File | Contingent | BTC: 0.00137996, USDT: 0.0005517 |
| 1784c912-7e4a-4496-8354-3b7bc7130390 | Address on File | Contingent | ADA: 103.7156877, BTC: 0.00001186, FTC: 2.68264554, XMY: 504.7346397 |
| ef5eb8b9-d327-4589-94bd-4b4050d9014e | Address on File | Contingent | BTC: 0.00137984 |
| 096c9079-6124-4b8e-9d9e-b72cf6b4a2f2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000017, XEM: 15.10623068, XVG: 19921.67262 |
| 85870762-374c-48e7-97f5-237f35009aeb | Address on File | Contingent | ETC: 2.08522459, THC: 48.40975888 |
| d3d4aaed-dccd-4ce7-ad69-4aa7c3b4b0a5 | Address on File | Contingent | BTC: 0.00137961 |
| 2d37ca07-750b-49a4-94a0-4c0daa1a86a2 | Address on File | Contingent | TRX: 559.5002632 |
| 3cfeaba9-90a7-43c4-adaf-67cf544667dd | Address on File | Contingent | BCH: 0.00137043, BTC: 0.00137043, XLM: 1.06893646 |
| cc226ea1-27ae-4563-8fb0-093d2f636eef | Address on File | Contingent | BTC: 0.00137922 |
| 29202307-b6ae-4131-87e4-fc737cdb2b9e | Address on File | Contingent | BTC: 0.00000037, QTUM: 14.86414011 |
| bd557b31-51bf-411d-b5f0-84443945a151 | Address on File | Contingent | BTC: 0.00085522, ETC: 0.46588638, ETH: 0.00324076, ETHW: 0.00324076 |
| 9c20f803-eab6-408c-bd60-9b4ff61e41e5 | Address on File | Contingent | BTC: 0.00137879 |
| dc8c1b08-27a4-405b-b5c0-b168e5ca2e32 | Address on File | Contingent | BTC: 0.00000462, LSK: 44.06228676 |
| e5fd39c1-15fb-47e0-9e1f-c56c4ed22613 | Address on File | Contingent | BTC: 0.00137866 |
| d0c14011-ad54-4d7a-bdb1-6a31833712e3 | Address on File | Contingent | BTC: 0.00000014, NEO: 4.17801047 |
| 6ae60287-67b0-471c-a1fc-00742d0b54a4 | Address on File | Contingent | BTC: 0.00137839 |
| 648743f7-d34b-411c-a76a-6216f4dc0deb | Address on File | Contingent | VTC: 2.36586727, XRP: 87.12213883, XVG: 355.3931153 |
| 07482ed8-246a-4aa9-9b2e-de3b79a8fbcc | Address on File | Contingent | SC: 10936.66162 |
| 57d05a69-57b4-47a5-aff8-3e9ae3d185db | Address on File | Contingent | ADA: 18.61566599, XRP: 73.37796087 |
| dfde4ee9-43dc-4757-aeca-f3cdae64d607 | Address on File | Contingent | BTC: 0.00122765, DGB: 500, PAY: 15 |
| 98b43ebd-4af5-4e9c-b284-8fd9b528279e | Address on File | Contingent | BCH: 0.00005102, BTC: 0.00005102, NEO: 4, PTOY: 13 |
| 920e2063-7c2c-450a-b6e6-43d7c846eb52 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 0.10182979, OMG: 25, STRAX: 35 |
| 092254b1-bd76-49c5-9ebe-d927211d9d9a | Address on File | Contingent | ETH: 0.02059673, ETHW: 0.03744959 |
| aa4afa16-0c06-49df-a64c-a9ccd7cd9902 | Address on File | Contingent | BTC: 0.00000191, BTS: 4440.30475, ETH: 0.00000819, ETHW: 0.00000819, USDT: 0.00471571 |
| dda7404d-27ff-405a-ba35-96ec8f2d2556 | Address on File | Contingent | POWR: 237.4882556 |
| 36ad6558-e281-469e-9a3f-0a7325c3f9bc | Address on File | Contingent | ETHW: 0.00008891, SC: 1237.194943, TRX: 495.3122073 |
| 86eb412f-cd27-43a0-b7a0-8f13b4e5a189 | Address on File | Contingent | DOGE: 526.9355908 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d07adeab-c743-46e9-96dc-969220e9681a | Address on File | Contingent | ADA: 26.36073401, OMG: 3.03841228, XRP: 58.40422803, XVG: 500 |
| 2ba6b6a1-bf9a-4041-a707-ea0c6549286b | Address on File | Contingent | BTC: 0.00053674, LTC: 0.29977938 |
| 555a25bd-b064-4e30-8aa7-497c960d9bd5 | Address on File | Contingent | RDD: 40636.88889, SC: 6283.155698 |
| b262d4c9-2be0-4c90-84e0-5f17a476578d | Address on File | Contingent | BTC: 0.00104202, ETH: 0.00500922, ETHW: 0.00500922 |
| 873bbcc7-bd04-4346-8075-b3e97f873801 | Address on File | Contingent | USDT: 0.01362472, XLM: 427.1660466 |
| 8047adb3-05e5-4e5c-b1b8-4c88751a474f | Address on File | Contingent | ADA: 4.16836612, ETC: 0.29207578, ETH: 0.01245419, ETHW: 0.01245419, NEO: 0.20967905, USDT: 6.23846785, VIA: 0.00072566, XDN: 158.4780694, XVG: 30.29503032 |
| 0146a79e-728f-4141-9179-4af4a5877474 | Address on File | Contingent | DASH: 0.1, LTC: 0.29274399, POWR: 70 |
| 9386d6c5-f20c-413b-b3ba-c305e303ba4e | Address on File | Contingent | BTC: 0.00137651 |
| ef006fb7-7e25-4d50-8734-95cd101959a8 | Address on File | Contingent | BTC: 0.00137634 |
| 01b7e18b-1b2e-405b-93b2-b07272a4d9ce | Address on File | Contingent | DCR: 2.33283212 |
| 425ad9ec-2554-44fc-9bdf-41b58ff9faed | Address on File | Contingent | DOGE: 526.6048417 |
| fab23ac6-fab2-4acb-8616-94796db6b2ca | Address on File | Contingent | HBD: 9.243, SBD: 9.243 |
| 263ac240-53c3-4fbe-a6ea-8f5db90389c1 | Address on File | Contingent | BTC: 0.00137582 |
| 732ce19e-5f1c-4c6f-b5ca-7cfa563efeb8 | Address on File | Contingent | ADX: 0.38924703, NEO: 2.62258923, SC: 4035.124921 |
| ab50548f-54ce-4785-aa0d-9dbcc50dcad6 | Address on File | Contingent | BTC: 0.00102018, ETH: 0.0050979, ETHW: 0.0050979, IGNIS: 2.37101625, NEO: 0.04123506, NXT: 4.7420325, USDT: 0.01307993 |
| c860cb54-c272-4d10-b3e6-cecff09e9959 | Address on File | Contingent | ETHW: 0.00000193, POWR: 52.47949219, XLM: 106.6457117, XRP: 44.58154626, XVG: 581.2115165 |
| 3bafe0ac-7193-4b4a-8776-278fad26f2f3 | Address on File | Contingent | BCH: 0.0013665, BTC: 0.0013665, XLM: 1.06587106 |
| 0e79b00c-8704-4ada-92e2-15cbeeeab073 | Address on File | Contingent | XVG: 20110.35057 |
| f7e00c5d-b5d8-485c-9bd2-b28d2f45171d | Address on File | Contingent | ETH: 0.00000253, ETHW: 0.00000253, WAVES: 23.08435661 |
| 2cc547a1-3d7e-468d-a3e5-f92544bafef5 | Address on File | Contingent | BTC: 0.00130514, IGNIS: 389.7919773 |
| 21ebc521-41d8-4429-b391-bbe863537878 | Address on File | Contingent | BTC: 0.0000975, LTC: 0.43332706, XVG: 930 |
| eda043bb-22a2-40d1-8b1c-d935a30ed7c2 | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178, POLY: 214.5933891, USDT: 0.0004455 |
| 110c2fa9-73e5-4dbd-af40-45e8cfb7219d | Address on File | Contingent | BTC: 0.00000002, SIGNA: 260.8482371, XRP: 88.45793562 |
| f16ff7b8-696d-494f-8b89-f17527481435 | Address on File | Contingent | BCH: 0.00033, BTC: 0.00033, DOGE: 399.38 |
| aa93ad00-adee-4bb2-a528-6ea147a77a8f | Address on File | Contingent | BTC: 0.001375 |
| 58630189-ba15-4d12-b9a5-912168dbfaa1 | Address on File | Contingent | BCH: 0.00976681, BTC: 0.00133563 |
| 0180637d-6426-4813-b6c3-97cfa4702f9a | Address on File | Contingent | BTC: 0.00137475 |
| 15da1ab0-b026-471d-995b-8793544d7718 | Address on File | Contingent | BTC: 0.00127336, THC: 130, XLM: 27.88977808, XMY: 837.7486552 |
| f01b7466-00ca-4c02-8f4c-8ad8e69bdbe7 | Address on File | Contingent | BTC: 0.00137464 |
| df506977-caf3-475e-9cd8-d2be06d04e17 | Address on File | Contingent | BTC: 0.00137462 |
| 3100ac25-6896-4b93-8624-7d180cec4e9e | Address on File | Contingent | BCH: 0.00227931, BTC: 0.00135968, XLM: 1.77786357 |
| 8b077ca3-ec9a-406b-9ad7-ea2ae84e41d8 | Address on File | Contingent | DOGE: 525.9739999 |
| 3da5eca5-8fb5-4131-ab57-8d31cd0bebc9 | Address on File | Contingent | BTC: 0.00137415, XVG: 4.717971 |
| 1da7a764-703e-4be4-bbe6-faa1e23a65bd | Address on File | Contingent | BCH: 0.30677052, IGNIS: 378.1273692, NXT: 756.2547384 |
| 8c037dc0-6e03-4399-953c-e9ae6c72a154 | Address on File | Contingent | DOGE: 525.8204238 |
| d3cbc44a-f56a-4b6d-836d-82172d0d9bdb | Address on File | Contingent | BCH: 0.34273937 |
| 71371d86-bedb-43cc-b7c4-5f01d126f599 | Address on File | Contingent | BTC: 0.00000012, GRS: 35.80460701, LSK: 5.47939979, POT: 198.8527038, RDD: 4816.9275, SC: 947.4334978, THC: 5000, XVG: 2206.938523 |
| bcce1c4b-3420-4533-b8d2-6c6a6abf2e6f | Address on File | Contingent | BTC: 0.00137339 |
| 7b21122f-f5fe-4391-8dcb-ab535e35589c | Address on File | Contingent | BTC: 0.00137326 |
| 4c644e14-e516-4a07-9950-d9d98412816e | Address on File | Contingent | BTC: 0.00000074, OK: 6050.91, XDN: 68799.31579 |
| 3165e6f8-c44c-4e13-ac9c-7c8f1bca9134 | Address on File | Contingent | STRAX: 3.64918043, VTC: 249.8019121, XVG: 4000 |
| 8c41dacf-f7e8-4d56-8df5-023980db8519 | Address on File | Contingent | RDD: 11548.1151, XRP: 78.22187729 |
| 117298d2-be22-4311-8e99-98006e26f9dc | Address on File | Contingent | BCH: 0.00136414, BTC: 0.00136414, XLM: 1.06403026 |
| fffd5d2e-77d2-4650-8fa4-176e1d5031f3 | Address on File | Contingent | ADA: 26.37174456, NEO: 2.85712799, RDD: 1000, XVG: 1000 |
| 3b8bf98b-fd5f-4d78-8fb6-5f96bb7f6d09 | Address on File | Contingent | BTC: 0.00137297 |
| 67f9087c-55c1-472a-8ae0-f562bf95a262 | Address on File | Contingent | ETH: 0.00000464, ETHW: 0.00000464, XEM: 1210.518548 |
| ce1e7e75-4789-474c-a618-2c015b7a0b83 | Address on File | Contingent | ADA: 26.47028862, XLM: 67.77179399, XRP: 50, XVG: 500 |
| 013b65fe-eb9c-43bd-b3c9-9a712eea1ffd | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000046, GLM: 55.83285771, HIVE: 45.52817473, STEEM: 45.52817473 |
| 7a5e2c91-2ff9-4bd1-a84b-c529a64e6d5a | Address on File | Contingent | BTC: 0.00137266 |
| 213a0081-44b9-4f80-b15c-ae82d9b63760 | Address on File | Contingent | BTC: 0.00104593, USDT: 0.34083527, XRP: 20.37275472 |
| 473aea9a-7203-4847-9c1c-cc4be369aa3c | Address on File | Contingent | BTC: 0.00000234, FIRO: 0.95821688, LSK: 9.93387346, NEO: 3, PAY: 26 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00cc8b22-77b7-4bd9-91fc-1b6861bfa578 | Address on File | Contingent | BTC: 0.0013725 |
| cc0ed698-0272-4c6b-a0a6-6a7153190740 | Address on File | Contingent | BTC: 0.00133675, PIVX: 1.92960673, VTC: 2.8070658, XVG: 126.98631 |
| f9bb9fdc-0224-40c0-86cc-463667c4b719 | Address on File | Contingent | TRX: 556.554358 |
| 9e969f17-9a9e-4f89-9d84-1c62dd9c4905 | Address on File | Contingent | BTC: 0.00135514, STRAX: 0.9975 |
| ba19d458-90d2-4988-aa8d-786079521cd9 | Address on File | Contingent | ADX: 240.0614159, BTC: 0.00000027, ETH: 0.00000547, ETHW: 0.00000547 |
| 00ac4d9e-0003-4cc4-8cbc-62a2a465b16b | Address on File | Contingent | BTC: 0.00000115, ETH: 0.02051552, ETHW: 0.02051552 |
| 62661692-02b2-479d-918b-3dbb883abf7e | Address on File | Contingent | BTC: 0.00137171 |
| 19752d0f-379a-4b78-b30f-f95f7b283f29 | Address on File | Contingent | NEO: 4.15771246 |
| dc25b30c-408a-4430-9a77-014a496d01f8 | Address on File | Contingent | BTC: 0.00137161 |
| 2df12950-d743-4586-81b1-481d87774e00 | Address on File | Contingent | BTC: 0.00000004, TRX: 556.252736 |
| 425c751c-289c-4bc4-817c-dc3c90b7a8ce | Address on File | Contingent | BTC: 0.00137153 |
| d8a74411-cb9b-405c-888f-48d6e4d0d6c6 | Address on File | Contingent | BTC: 0.00137137 |
| 7503ceb3-bffd-493b-97a0-b500da67ede6 | Address on File | Contingent | BTC: 0.00137125 |
| 96719e54-aef3-478b-8a56-eb2be1a4ed03 | Address on File | Contingent | DOGE: 524.7005503 |
| 567dff4b-5ec3-46fb-a11a-9c634bc311cf | Address on File | Contingent | POWR: 236.4519029 |
| c9abe46a-35dd-4dfe-a9f5-c6de77f63e45 | Address on File | Contingent | BTC: 0.00137116, USDT: 0.00009643 |
| 38978bb9-2bcc-4dcb-ac10-5ca308f3645e | Address on File | Contingent | BTC: 0.00137115 |
| 25c0c209-0dc9-4d90-83c9-260c6297aab8 | Address on File | Contingent | UBQ: 0.10758, ZEN: 4.77716906 |
| b3c31d16-0d75-4b2c-b72d-15bdd83f3b6f | Address on File | Contingent | ETH: 0.01436925, ETHW: 0.03065602, WAVES: 6.87459948 |
| 06595fc4-5f32-4492-bafc-bdf30a91bc28 | Address on File | Contingent | BTC: 0.00119641, NEO: 0.52818271 |
| 61b8b22a-0624-4a44-ba57-a74ddad1b9df | Address on File | Contingent | BAT: 173, USDT: 1.067001 |
| b1337cde-1fc7-4c07-8df8-437f99beaf06 | Address on File | Contingent | BTC: 0.00080578, GRS: 42.4409798, LBC: 77.7082834 |
| 9e6a53d5-e3cd-4a39-bb0c-45182feebc72 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00135261, XLM: 5.54713934 |
| 9e31def5-70fb-450a-81a7-89352a781df5 | Address on File | Contingent | POWR: 236.2584989 |
| 2976c604-5b0b-433b-942f-9adbee1473c1 | Address on File | Contingent | BTC: 0.00137002 |
| 1f69cedb-ee36-48d9-b7ab-d1f5d5bce0f8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 500, SC: 496.8693631, XMY: 499.8 |
| 53d47735-f1ba-466d-b2e6-14a97b706391 | Address on File | Contingent | BTC: 0.00000007, NEO: 4.1521935 |
| 571507b4-51f7-4b89-a6c5-c5a7f33df2fc | Address on File | Contingent | BTC: 0.00136977, USDT: 0.00013666 |
| 82bee39b-d036-4296-99e2-34146420be79 | Address on File | Contingent | BCH: 0.00008449, BTC: 0.00136934 |
| 2b835d33-d348-4345-8f6a-9c645f4c289d | Address on File | Contingent | BCH: 0.00136291, BTC: 0.00136291, USDT: 0.03443399 |
| 1034b221-6faa-4443-97c3-11ee0db8b9c0 | Address on File | Contingent | DGB: 615.4173671, NEO: 0.0934, SC: 1000, XRP: 67.123559 |
| 749fb5e7-7546-49d1-a8fe-a01ace8e02d6 | Address on File | Contingent | ADA: 103.1340872, BTC: 0.00000002, VTC: 2.42116493 |
| d58ebadb-0779-4e68-bef8-ef65ba892260 | Address on File | Contingent | ETH: 0.02021103, ETHW: 0.02021103, NEO: 0.05, OMG: 0.08999999 |
| 9f279466-04e7-4e3f-96e1-6123b22d0654 | Address on File | Contingent | ADA: 103.5733678, BTC: 0.00000003, XVG: 60 |
| 51c8fe4c-2905-4a66-84f9-755799c71964 | Address on File | Contingent | BTC: 0.00000006, DGB: 500.659705, USDT: 0.00009578, XRP: 79.37368385 |
| 7b63f77e-26f2-4ca5-b1af-ecc614abbce3 | Address on File | Contingent | BTC: 0.00078042, ETH: 0.00268, ETHW: 0.00268, THC: 212.5432647, XRP: 25.42789512 |
| cb4345ad-ac02-4f4e-8af8-f649887d06d0 | Address on File | Contingent | ADA: 97.67225072, ARK: 7.99694055, USDT: 0.0000722 |
| c9d27d60-dc44-4bcc-a621-ba7fe7ad0bff | Address on File | Contingent | BCH: 0.00036573, BTC: 0.00071721, DOGE: 207.6809375, LTC: 0.0380666 |
| d16b1b11-5b7d-494e-aeea-555ed90d1a64 | Address on File | Contingent | BTC: 0.00136633, QTUM: 0.01866476 |
| f64f13e4-8180-4b7d-b9d5-9a5f20d432e5 | Address on File | Contingent | BTC: 0.00000041, LSK: 43.8525977 |
| bbe41c07-dc66-48b2-8dea-83639d4d9dbf | Address on File | Contingent | DASH: 0.1, ETC: 0.21127382, HIVE: 12.25157318, NAV: 11.01508304, NMR: 0.24571034, PAY: 2.63125584, PIVX: 1.49513262, POWR: 9.97352768, QTUM: 3.71959835, REPV2: 0.21201379, STEEM: 12.25157318, STRAX: 3.12102888, VTC: 2.34133121, WAVES: 2.21597768, XRP: 0.64907785, ZEC: 0.01743759 |
| bbea8c57-20eb-4298-a367-0fdf1a5414b1 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00113034, NEO: 0.65, XLM: 7.21025701 |
| a3f0f2f9-9cd4-4c71-a6d8-9faaf72c29be | Address on File | Contingent | STRAX: 79.53508675 |
| 7eb9158a-5d58-4673-ab96-3629869bb0a4 | Address on File | Contingent | BTC: 0.00136775, ETH: 0.00000066, ETHW: 0.00000066 |
| d9b314cf-47e4-4723-a825-41b8167fb6dd | Address on File | Contingent | BTC: 0.00000001, GO: 945.8761698, USDT: 31.44026662 |
| eef0698e-b68e-4250-90ac-57d580922fa2 | Address on File | Contingent | BTC: 0.00059353, FTC: 25, XMY: 500.5171759, XRP: 50 |
| 9441fa6a-5aa6-4a09-a7ff-8e27602e2f96 | Address on File | Contingent | BTC: 0.00136751 |
| 0a6c7784-4f27-454e-9f98-2ff2ec5dcbd4 | Address on File | Contingent | ADA: 35.97713844, OMG: 5.95638552, SC: 3000, VTC: 0.6065991, WAVES: 5, XLM: 9.37822237 |
| 3b8898b4-1e01-4d77-ac8f-a2b2fed956f3 | Address on File | Contingent | USDT: 37.8375798 |
| 670cd000-5c7f-4894-a5af-3c5db8d8033f | Address on File | Contingent | DNT: 0.00000044, ETH: 0.02046108, ETHW: 0.02655751 |
| 501d5b4c-242a-41db-ba86-815782ef7032 | Address on File | Contingent | BCH: 0.00000756, BTC: 0.00000007, USDT: 37.82819527, XWC: 0.00011726 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7cfc2da8-32c3-4d0f-8fa0-c8182d2e9465 | Address on File | Contingent | ADA: 5.92857143, BTC: 0.00000025, XLM: 400 |
| 622e8423-543e-49af-9299-8144aa2273cf | Address on File | Contingent | BTC: 0.00136701 |
| 28f1011c-7f6c-48b6-8e3b-715cd2016392 | Address on File | Contingent | ADX: 12.0157605, ETC: 0.00734835, ETH: 0.0107732, ETHW: 0.02754032, LBC: 20.98473545, STORJ: 11.56521076, XRP: 28.34490926 |
| c31a5eaf-32e6-4621-8c2b-92f8c453046a | Address on File | Contingent | BTC: 0.00000039, SC: 10846.29449 |
| a14bb03e-f589-4324-a4ee-7b5b9668fed9 | Address on File | Contingent | DGB: 4443.727628, SYS: 20 |
| 242c7f39-21c0-45e6-a051-35951c3872f0 | Address on File | Contingent | BTC: 0.00068969, ETH: 0.0101346, ETHW: 0.0101346 |
| 6d4f6bb1-d857-499c-a164-138a52c270e7 | Address on File | Contingent | KMD: 0.00366302, XVG: 19982.53567, ZEC: 0.00001693 |
| aa9f36dd-365f-4db0-a80f-6b79996a5ba7 | Address on File | Contingent | BCH: 0.00101126, BTC: 0.00133778, LTC: 0.00880729, PPC: 0.01225 |
| e9df15a8-0ee8-4e21-afe0-1eb8ab847ef8 | Address on File | Contingent | ADA: 30, BTC: 0.00086224, WAXP: 52 |
| d27a63ad-d117-4f1d-afba-3c281132fed1 | Address on File | Contingent | BTC: 0.00000027, SC: 10844.33941 |
| 12a3a6c8-af7e-4cfb-8a5f-73e6ebe11108 | Address on File | Contingent | ETH: 0.00000575, ETHW: 0.00000575, NEO: 4.14092685 |
| a81968dd-40f5-4eb4-99ef-1a6481d5fbb0 | Address on File | Contingent | BTC: 0.00008221, STRAX: 4, XLM: 200, XRP: 37 |
| af1b1411-24d2-41eb-8457-75a548422adb | Address on File | Contingent | BTC: 0.00000959, ETH: 0.02030535, ETHW: 0.02030535 |
| 08c5d668-e0c7-4ae9-afe4-797bc07378d0 | Address on File | Contingent | IGNIS: 39.82128579, USDT: 37.59975215 |
| d27b099a-64b1-4cb6-b9b8-0f3ea460edb6 | Address on File | Contingent | EMC2: 35.25233249, EXP: 9.80710241, GLM: 170.5128205, NXS: 8.19638455 |
| f1ea69f9-b717-4019-90d1-25370b6d75f7 | Address on File | Contingent | BTC: 0.0001, SNT: 91.04787323, USDT: 30.43978416, ZEC: 0.0724 |
| 6ad49829-7502-4fb8-814b-a7ba285a9e01 | Address on File | Contingent | DCR: 2.31482069 |
| 1939620b-d229-443c-bb30-e624546c1e6e | Address on File | Contingent | BTC: 0.00136567, QTUM: 0.00000001 |
| 9e63f64c-de5a-4539-a4b8-3e7fd9736474 | Address on File | Contingent | BTC: 0.00136509, VTC: 0.01930703, XDN: 131.2046338 |
| 797daa4b-c8ae-4ddf-955a-d6343e541948 | Address on File | Contingent | BTC: 0.00002918, ETH: 0.02, ETHW: 0.02 |
| fe9c6f58-7fac-42a7-ad6c-3e5c81446127 | Address on File | Contingent | OMG: 44.03243961 |
| 16fadd69-9649-4f1a-b984-5328596a2e31 | Address on File | Contingent | BTC: 0.00136518 |
| eabf5539-7115-459b-9d9c-1aef8caafcd7 | Address on File | Contingent | BTC: 0.00136512 |
| de7c653d-9205-41a1-a7a5-c6a2f84ece74 | Address on File | Contingent | BTC: 0.00136511 |
| 96bebf54-4203-4978-9b8b-a295bdc8ee74 | Address on File | Contingent | BTC: 0.00135151, USDT: 0.00127153, XLM: 4.149 |
| edd74c4a-bbe6-4b6e-b152-47ce97e6cd54 | Address on File | Contingent | BCH: 0.02504549, POWR: 218.0130303 |
| 4a505716-539f-44f2-9bfd-49e9cc0db9f8 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 109.3641935, NXT: 544.0485197, USDT: 0.00164827, XRP: 83.60320576 |
| 973d0849-7c16-4bfa-a2d6-545094fbce7d | Address on File | Contingent | DOGE: 522.148 |
| 26e44c2a-8daa-4425-a303-3f4a27424a21 | Address on File | Contingent | BCH: 0.00226929, BTC: 0.00134966, XLM: 1.77004797 |
| c23ae173-59f0-4030-b119-d02bbc6de875 | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00136138, BTS: 0.11267606, DGB: 0.56822811, EMC2: 0.65215212, NXS: 0.26112153, PAY: 0.10822189, SC: 0.75159236, SYS: 0.35951662, XLM: 0.08799049 |
| 7083c67f-be96-4c93-9184-c21d30df9e23 | Address on File | Contingent | NEO: 4.13584035 |
| 4dd27bf0-6616-4704-a8c3-6cd23ef04984 | Address on File | Contingent | ETH: 0.00233343, ETHW: 0.0191741, WAVES: 20.26414487 |
| 15b381f1-d5a1-46a6-9d39-0b197ec8496b | Address on File | Contingent | ARDR: 252.1340769, ARK: 7.78851353, BAT: 70, BNT: 2.139945, BTC: 0.00000002 |
| 7cc21dce-bb44-4855-9c25-c5cd6bd21414 | Address on File | Contingent | BCH: 0.00140854, BTC: 0.00135343, XLM: 1.58571038 |
| 51dbfc8d-d124-41ab-9cce-6aeb73d09c35 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00001323, XRP: 87.55442673 |
| a5523e61-a331-4311-907c-7cd291e86d47 | Address on File | Contingent | BTC: 0.00000004, DGB: 941.0377359, ETH: 0.000005, ETHW: 0.000005, OMG: 33.25, RDD: 4275 |
| 933dffc2-e7e6-44e5-b7c8-167d0b60aaf2 | Address on File | Contingent | BTC: 0.00035347, IGNIS: 464.8013227, NXT: 9195.170502 |
| 94680715-52c2-4891-911c-19ca97a18ee0 | Address on File | Contingent | POWR: 100, SNT: 900 |
| 5aeef157-bdcd-4f97-acba-415448a6ffb1 | Address on File | Contingent | BCH: 0.34005022, BTC: 0.00000035, USDT: 0.00240335 |
| f2c391d1-8983-4d0d-aaad-ea741e416673 | Address on File | Contingent | ETH: 0.02039447, ETHW: 0.0369774 |
| 0a2f3f7f-5f59-4c95-9225-c35c413d6e1d | Address on File | Contingent | SC: 10823.65604 |
| ea907102-c693-43ad-a0c6-0b857e81ebd7 | Address on File | Contingent | ADA: 103.4465632 |
| b9d829bd-a556-4582-90bf-52c1ea920591 | Address on File | Contingent | BTC: 0.00136348 |
| aacb5f37-9517-4e06-9ec6-0a66f92e4215 | Address on File | Contingent | ADA: 19, ETH: 0.01131212, ETHW: 0.017, LTC: 0.074, MEME: 8, XRP: 8.6 |
| b9ff9794-f6e6-49bb-8338-b4ad11c188a5 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 7715.542039, XVG: 5715.907667 |
| 13c4682a-e8b2-43ab-acdf-d78e9379d944 | Address on File | Contingent | ZEC: 1.14237909 |
| ac5413cc-6ff2-41e5-8758-b5345932aad3 | Address on File | Contingent | ADX: 21.52672887, BTC: 0.00000001, BTT: 144676.4888, ETC: 0.57152985, GLM: 56.62747194, LSK: 2.5, POWR: 10.08370192, SYS: 28.52328431, XLM: 48.60772711 |
| eadb9080-3dc0-484e-a06a-6bf61cfcea5a | Address on File | Contingent | XRP: 88.34517125 |
| f89839c0-31ad-4855-a9ad-ce5087156596 | Address on File | Contingent | BTC: 0.00136297 |
| e352ea8b-7ce7-4c21-b3ba-e55c983d0ed3 | Address on File | Contingent | ETC: 2.06545343 |
| 4d6bbab3-1fe0-4627-8081-19d597cd4201 | Address on File | Contingent | BTC: 0.00136277 |
| ef74d979-f2af-422c-a146-70a4b2ac5c9c | Address on File | Contingent | EMC2: 882.9933572, NEO: 3.24384664 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23187b5b-05f6-451c-a1af-2f140779a1fa | Address on File | Contingent | BCH: 0.00111236, BTC: 0.00111236, DGB: 852.8335376, SC: 0.9975, XVG: 0.00906977 |
| 98ec3bb7-531f-428f-ae68-6a4996e8ba48 | Address on File | Contingent | ADA: 67.8927532, BTC: 0.00001493, POWR: 78.04809878 |
| 90185868-2375-4e80-abcc-04ba7b464c86 | Address on File | Contingent | BTC: 0.0000009, XRP: 88.25246157 |
| 52e23167-45eb-4ea1-b5dc-99f1c0d91160 | Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000219, ETC: 0.023255, ETH: 0.02002542, ETHW: 0.02002542, GLM: 0.88636399 |
| ec12dbd4-d7e5-4fc9-ab73-bf9c5b5c24a7 | Address on File | Contingent | ADA: 93.79251905, BTC: 0.00000002, OK: 81.66640476, SC: 862.9009004 |
| ee14f611-18c9-49c6-bb3a-5c887de48324 | Address on File | Contingent | BTC: 0.00022712, USDT: 31.40563536 |
| b47f3eba-49fa-465e-ac9c-dc44cc55da24 | Address on File | Contingent | BTC: 0.00035998, ETH: 0.015, ETHW: 0.015 |
| 290e944a-0486-4116-b4ce-0ba81e7ba75f | Address on File | Contingent | DOGE: 521.211 |
| 8c635091-0fe3-40c9-a709-b1af16c91df9 | Address on File | Contingent | BTC: 0.0013619, USDT: 0.00301517 |
| da6a320e-bcc8-4602-b19c-5c95cb19e3a2 | Address on File | Contingent | DOGE: 521.1345708 |
| bdda9748-f2c9-4499-902c-392699167d7f | Address on File | Contingent | DOGE: 521.0931322 |
| 306fab81-a0e1-4bb9-9508-1d1e380a0093 | Address on File | Contingent | BCH: 0.00132934, BTC: 0.00132934, PIVX: 3, XLM: 1.03688623 |
| 8aa0f105-7501-41ae-901f-22bfcbd001eb | Address on File | Contingent | BCH: 0.00002412, BTC: 0.00002412, ETH: 0.02002105, ETHW: 0.02002105 |
| cf8bee79-40a6-4ae4-a8c3-3613ff0739db | Address on File | Contingent | BTC: 0.00136169 |
| 5112cc16-7cf8-402f-99ff-516cf6c0dbea | Address on File | Contingent | BTC: 0.00004727, NEO: 0.05564358, SC: 10285.9225 |
| 7f657ceb-7cfc-471e-a3e8-63c82553cf55 | Address on File | Contingent | BTC: 0.00136149 |
| 2c9a5896-403c-45b3-8302-89b98bf59ddf | Address on File | Contingent | BTC: 0.00135597, DCR: 0.00931672, USDT: 0.00013162 |
| b4e3b527-2786-4bf8-bfe2-8916d8ac3848 | Address on File | Contingent | BTC: 0.00136134 |
| 894cc3f5-6240-4fd1-89ef-9feee5f67201 | Address on File | Contingent | ADA: 95.05760643, IGNIS: 32.5, SC: 813.3568326 |
| 5a198437-634b-49e8-9d7b-037f53d67945 | Address on File | Contingent | ADA: 44.85650575, IGNIS: 8.65193008, NXT: 17.30386016, OMG: 0.52837419, USDT: 11.30266099, XRP: 22.16047638 |
| 21a02ef4-ccde-4bee-ab25-c20f104a8b23 | Address on File | Contingent | BTC: 0.00127911, SC: 652.2115385 |
| d71b2297-6c49-4104-a53b-6f448261ad3b | Address on File | Contingent | BTC: 0.00065408, GLM: 83.63610956, KMD: 5, PINK: 220.3296971 |
| 24ab3d79-9868-4b02-b217-b3fc162a7014 | Address on File | Contingent | BTC: 0.001356, USDT: 0.14455291 |
| da88a584-944c-4645-845c-0d606b166077 | Address on File | Contingent | XVG: 19900.84045 |
| 63506965-7437-4e04-a2e5-0a1a89490f3b | Address on File | Contingent | ADA: 30, BTC: 0.00000038, DASH: 0.05, MAID: 15, NEO: 0.17593406, OMG: 2, SC: 260, STORJ: 15, WACME: 5, XEM: 10, XLM: 40, XRP: 20, XVG: 360 |
| 2b88a073-bb03-4027-a131-0efaa37c0d7d | Address on File | Contingent | BTC: 0.00136075 |
| 350510f3-e376-4961-834e-1ebba73694ff | Address on File | Contingent | BTC: 0.00136064 |
| 131c539e-72cb-4123-b34d-d76fe90686b7 | Address on File | Contingent | BTC: 0.00136051 |
| 14216c8c-ccd0-4600-bd8e-255b85dd02cb | Address on File | Contingent | USDT: 37.64264465 |
| 32d4a62f-f04c-4654-9063-ced781078d8b | Address on File | Contingent | DASH: 0.03523484, DGB: 10, ETC: 0.58263079, ETHW: 0.00000038, NEO: 0.10520149, OMG: 0.75472838, XLM: 50.29372449, XRP: 31.83088676, XVG: 839.5093832, ZEC: 0.12693854 |
| a4ab7031-9ca9-4418-9e6e-a479a570c529 | Address on File | Contingent | NEO: 0.00000005, USDT: 0.00047156, XRP: 88.16601424 |
| 94dc6091-4c23-4e99-8848-50ff243eb165 | Address on File | Contingent | BTC: 0.00136013 |
| 966a8719-1ac3-4ac5-be50-3c3c91be4598 | Address on File | Contingent | NEO: 3.50936386, PAY: 60, PIVX: 22.625 |
| f17101a0-3fad-4c09-a865-3cce4e1a4e48 | Address on File | Contingent | BTC: 0.00134454, LSK: 0.24755677, NEO: 0.0228241, USDT: 0.00275673 |
| 2abc6738-6107-45d0-9a2e-fec6d89df4be | Address on File | Contingent | BAT: 13, BTC: 0.0011964, ETH: 0.00000006, ETHW: 0.00000006, GRS: 3, MORE: 3, QRL: 7.125, WINGS: 7 |
| 1f0d1ff2-7320-41d8-bb73-5043748a64ac | Address on File | Contingent | DOGE: 520.2910503 |
| 0316adb2-ec5e-43f2-8df2-fdbefa86f971 | Address on File | Contingent | SYS: 311.9020232 |
| 5502e6c3-0cab-4198-8883-f897c50b1f95 | Address on File | Contingent | BCH: 0.00000184, BTC: 0.00135936 |
| 1b013aca-2e4d-4989-aab1-cbef5b40416b | Address on File | Contingent | MTL: 36.1361752 |
| 71e09631-1003-4f54-8157-c1b227d3b9e7 | Address on File | Contingent | BTC: 0.00000009, NEO: 4.11965857 |
| 3d7f4553-13b9-4fdb-bce4-0ac96ba85972 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 285, SYS: 300 |
| 275e9a18-5291-4fb4-89df-0cfc3adfea3d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00135914 |
| 77bd96be-fb81-4fbe-b002-727f519601a5 | Address on File | Contingent | LSK: 43.56846713 |
| 4ddea6c3-bc46-4037-90d4-34d738b3a71e | Address on File | Contingent | ADA: 101.3682395, LTC: 0.00000546, NEO: 0.06748778 |
| e2cda925-3817-4119-bb12-f7a6feef1008 | Address on File | Contingent | BCH: 0.00105435, BTC: 0.0001178, KMD: 18, NEO: 0.04407646, NXS: 20, SYS: 225 |
| d1aeed2f-0cf2-4fec-85f8-a055a371b92a | Address on File | Contingent | ADA: 36, BTC: 0.0000682, DASH: 0.01335994, IGNIS: 7.45, NEO: 0.38, NXT: 14.9, STRAX: 0.77954382, XRP: 40, ZEC: 0.03088964 |
| bd4aec3c-3486-42dd-a376-2a054eb808f4 | Address on File | Contingent | DGB: 300, LTC: 0.26970134, NEO: 1.56462375 |
| df0ec32f-2426-49a8-9964-99f4e0e25b26 | Address on File | Contingent | ARDR: 361.829605, BCH: 0.00000024, LBC: 1010.056987 |
| ce719241-705e-4968-ac76-7b8e2d97cb8e | Address on File | Contingent | BCH: 0.00405305, BTC: 0.0005, SC: 6653.181558, USDT: 0.10126779 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83e09bfa-d70c-449c-8c30-39fe32ec39b0 | Address on File | Contingent | BTC: 0.00114932, ETH: 0.00273912, ETHW: 0.00273912, STRAX: 0.12236667, XLM: 7.33767793 |
| f5ac0185-a744-4084-a3a7-f45a154a80a0 | Address on File | Contingent | BTC: 0.00112705, USDT: 0.00592765, WACME: 50, XVG: 2500 |
| ddfd6374-1d80-41d9-9b03-5cd3b4d29f98 | Address on File | Contingent | BTC: 0.00135755 |
| 215d41f5-f5f3-49e4-b7c4-85d8c9f1fa8f | Address on File | Contingent | BTC: 0.00000044, PAY: 37.5887386, STRAX: 78.05462661, USDT: 0.00103608 |
| 63af0e9c-0871-4893-9a98-568867637dce | Address on File | Contingent | BTC: 0.00010012, ETH: 0.00001316, ETHW: 0.00001316, SC: 9971.358064, USDT: 0.0013917 |
| 16931eb9-cd56-44ea-b13f-f37f7d89ca38 | Address on File | Contingent | XRP: 87.15047312, XVG: 185.1816687 |
| b6b658ab-170a-4ff0-bb0e-0c38e50f60f5 | Address on File | Contingent | BCH: 0.00000438, BTC: 0.00000428, NXT: 13404.09955, USDT: 0.0527088 |
| c2a22e98-a8e1-4884-831f-50e8ed74bd31 | Address on File | Contingent | BTC: 0.00009713, SC: 10001 |
| 8b352eba-79fd-4d2f-ac3d-59bedb286b8b | Address on File | Contingent | BTC: 0.00103312, NEO: 0.98188016 |
| fc1a5bf4-1740-4eef-ae21-567b061c6c16 | Address on File | Contingent | DASH: 0.9023394 |
| 0957a72f-64eb-4a95-92b9-c3c63eb56fec | Address on File | Contingent | DGB: 4712.313542 |
| f7922d9f-4a9a-4a59-8297-fc78eff24fa6 | Address on File | Contingent | BLOCK: 8.21470588, BTC: 0.00002125, LBC: 892.0931717, OMNI: 9.74492947, UBQ: 27.669231, USDT: 3.5930183, VAL: 5.47704214, WACME: 63.1757521, ZEN: 0.02159091 |
| f1f7910f-b7e0-4d74-bfcd-73b6f45c9554 | Address on File | Contingent | ETH: 0.02024486, ETHW: 0.02024486, USDT: 0.11604796 |
| ed76f606-e9f4-445d-a9e9-862a1fed3dba | Address on File | Contingent | BTC: 0.00113908, GLM: 21.11136681, HIVE: 2.5, STEEM: 2.5, WACME: 1 |
| c39163cb-87dd-44c3-9b51-1bdf2502b931 | Address on File | Contingent | BCH: 0.00000652, BTC: 0.00135659 |
| 80d0a7af-1809-4317-8a19-b3d5a6bf97f4 | Address on File | Contingent | BTC: 0.00004379, LSK: 42.0945118 |
| 0c542dd5-a8e4-42e9-bd59-df2c538c5682 | Address on File | Contingent | BTC: 0.00135657 |
| 5090dd8b-44c9-4267-b7e2-13864791ca90 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.02, ETHW: 0.02, VTC: 4.90074347 |
| 850f65d9-defa-456d-bff4-619b1e374c6f | Address on File | Contingent | BTC: 0.0013565 |
| 79a86c03-1d63-49d0-bae4-7e37690488d5 | Address on File | Contingent | BTC: 0.00135649 |
| 0bea31f3-15b3-4197-8d6c-b87ee036eb59 | Address on File | Contingent | BCH: 0.00134763, BTC: 0.00134763, XLM: 1.05115245 |
| 4e57817a-b38e-4662-b878-114c0b3d76c1 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00010975, ETH: 0.01650385, ETHW: 0.01650385, NEO: 0.0000041, SLS: 1 |
| 474eac20-5ee5-4ff4-a638-14aaf32edffc | Address on File | Contingent | BTC: 0.00000009, HIVE: 2.7824, STEEM: 2.7824, SYS: 297.99, USDT: 0.00058945, XVG: 0.00432432 |
| 1eb97794-0a71-42e3-a462-698f97931381 | Address on File | Contingent | ETHW: 0.00000085, NEO: 4.11089518 |
| 4ab02a6f-d1eb-4a93-8874-db6f7e5d01cd | Address on File | Contingent | NEO: 4.1108197 |
| e2329529-ebca-438a-a39a-6d4050a2e25b | Address on File | Contingent | BTC: 0.00068459, NEO: 2, PAY: 30.27987369 |
| ca47b3cd-89b1-494f-b330-1d672c818fe8 | Address on File | Contingent | BTC: 0.00000005, KMD: 123.1207879, RDD: 3862.977176 |
| 52be4c5f-7a30-4140-b4d6-a9382808f14e | Address on File | Contingent | BTC: 0.00132742, USDT: 0.00121799, XLM: 8.83108303 |
| f230c8e8-2509-41e9-b43c-0591e02a997b | Address on File | Contingent | BTC: 0.00082454, LSK: 6, OMG: 5, PAY: 20, XEM: 160 |
| ea83fe6d-9cdb-4a9f-91b5-d45a512db758 | Address on File | Contingent | ADX: 4, BTC: 0.00008624, DGB: 260.8854147, ETC: 1.40607141, OK: 200, SC: 449.1013521, THC: 129, WINGS: 52, XRP: 8.2, XVG: 75 |
| 4e0a672e-b701-4a3e-b037-106ce4f2373e | Address on File | Contingent | BTC: 0.00135543, NXS: 0.08034492 |
| 8bc0e346-99e7-403e-a5e3-eb7b53c5c2c4 | Address on File | Contingent | BTC: 0.00135561 |
| 002b4eb5-5635-4d59-add3-b8c5079cd984 | Address on File | Contingent | ADA: 26.36097471, ARDR: 72, DGB: 700, LSK: 2, POWR: 81, RDD: 2408.1075, SIGNA: 911.2447781 |
| c1d1aef3-dd68-43ed-9be1-0026ecbd4e3d | Address on File | Contingent | BTC: 0.00102626, NEO: 0.85260837, QTUM: 0.51795363 |
| a4e5b9ad-5a81-4ede-a189-aafe805501cb | Address on File | Contingent | BTC: 0.00135558 |
| 67378aeb-b0dc-4aa5-9df7-cc5bb8c9662c | Address on File | Contingent | BTC: 0.00112827, DOGE: 86.83561217, PINK: 99.26031736 |
| a86a6cea-bd19-4386-9f8d-415815d6a5da | Address on File | Contingent | BCH: 0.00000192, BTC: 0.00135544 |
| 98c621f8-e221-4274-ac3f-439d4b59b37a | Address on File | Contingent | BTC: 0.00135534 |
| bac8786e-3e22-4eaf-a228-6fa6020c7faf | Address on File | Contingent | BTC: 0.00003288, NEO: 4.00476376, USDT: 0.03370402 |
| 81030ce2-8cbb-4dfb-8801-8d57f58f46a8 | Address on File | Contingent | BTC: 0.00135518 |
| 1f4f5cbc-a24a-47e4-90b4-f13579c5990b | Address on File | Contingent | BTC: 0.00002663, EMC2: 883.626024, MONA: 10, NEO: 1.81907727, NXT: 1000, SNT: 200, WACME: 10, XLM: 0.00000003 |
| 64e7cbbd-5217-458a-973a-cc30658b3503 | Address on File | Contingent | BCH: 0.32045762, BTC: 0.00005469, XRP: 0.9975 |
| badf36a6-2a7f-4d87-9448-9a589dc69147 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, XLM: 108.8881089 |
| 42ada4cd-89f1-432c-9499-c08164e5b937 | Address on File | Contingent | LTC: 0.48352503 |
| 26d9bdd3-2cbb-4f87-a722-5b83028f1392 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.11556025, STRAX: 76.50770143, USDT: 0.00307689 |
| 78b8cfad-735f-4402-9b0e-d4730b7882bd | Address on File | Contingent | BTC: 0.00135451 |
| cbc524e4-2a27-423a-bbbd-6543603c1934 | Address on File | Contingent | BTC: 0.00135068, GEO: 3.8350706, IGNIS: 4.0740892, NXT: 8.1481784, USDT: 0.0002256 |
| f075bf22-1152-4ea0-b376-dc2fb216f2c1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00135419, SYS: 0.04472202 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 26938560-1c5a-456b-9222-168b29330a2b | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00135427 |
| 5454131b-b4f6-4140-aa47-ed01466db895 | Address on File | Contingent | BTC: 0.00135412 |
| e8bd6239-a64d-4705-87d8-a6735e847707 | Address on File | Contingent | BTC: 0.00108433, SRN: 503.4799056, XVG: 3493.522337 |
| 193cbfe7-f77c-4740-97cf-54871aa7704b | Address on File | Contingent | BTC: 0.00135404 |
| 3b4d61ce-f2d6-4bc6-bb2d-dd6481c185e1 | Address on File | Contingent | DCR: 2.2949 |
| 5dcf2658-7d3d-4fa4-8997-5b1ac3e4bb08 | Address on File | Contingent | BTC: 0.00135383 |
| 6df512e1-488c-4894-a73b-36e785556a82 | Address on File | Contingent | BTC: 0.00135378 |
| 6e9965c1-b797-4807-bb13-841da64f7841 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 10, NEO: 2.5, NXT: 20, OMG: 6, PAY: 60, QTUM: 3, UBQ: 10, XVG: 422.3433645 |
| be9ffbdd-7065-4201-98f9-b7b00e1f009a | Address on File | Contingent | ADA: 64.78112046, XRP: 32.39082689 |
| 10da85f6-6a3f-49b1-b3e5-f905fcf764b1 | Address on File | Contingent | BCH: 0.00000337, BTC: 0.00000337, XLM: 419.1103935 |
| 1317c142-fdb0-42e9-bac0-6ea4a3fb89b5 | Address on File | Contingent | BTC: 0.00008401, ETH: 0.019, ETHW: 0.019 |
| 02783030-3591-4189-ad9a-d89d4c47793c | Address on File | Contingent | BTC: 0.00135332 |
| fec8d10a-9b37-41f1-8028-93cca3af0e4d | Address on File | Contingent | BTC: 0.00135325, XVG: 1 |
| 665a3246-ee98-4b47-9b7d-086f16dcc834 | Address on File | Contingent | DOGE: 517.8301401 |
| d0067665-3dd3-4c53-9c3b-9c4548c08f12 | Address on File | Contingent | BTC: 0.00000059, NAV: 953.6892737 |
| 9e093b2c-5cc9-4ac2-ba2c-8b197531aee9 | Address on File | Contingent | BAT: 175.7340444 |
| f5870feb-5ce0-48db-9740-8d1734445f9e | Address on File | Contingent | ADA: 47.53165053, BTC: 0.00000002, LTC: 0.10693589, NEO: 0.49543216, OMG: 1, RDD: 1000, SC: 288.9910243, USDT: 0.30349851, XEM: 14.43448439, XRP: 10 |
| 8c14a11e-0705-4ef8-85f6-1af569d93b8a | Address on File | Contingent | BTC: 0.001353 |
| e477f308-35ac-4288-9910-7113710b2dda | Address on File | Contingent | ETH: 0.02025089, ETHW: 0.02025089 |
| 6d4a8a41-9937-487c-9d55-5e913a41d333 | Address on File | Contingent | ETH: 0.02023079, ETHW: 0.03657792 |
| d2ee2b14-eec1-4647-a377-adc7cc0a936b | Address on File | Contingent | SC: 10737.07327 |
| f8868120-6892-4bed-93ce-e941b04a0c68 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000001, DASH: 0.03, LTC: 0.05, NXT: 50, WAVES: 2, XRP: 65.01458165 |
| dacd5856-e066-411a-885a-a032819c3d95 | Address on File | Contingent | BTC: 0.00134326, LSK: 0.29498569 |
| 89f3a302-e4b9-4608-a0b7-096b5c78684b | Address on File | Contingent | BTC: 0.00135242 |
| 21f16630-9481-4f13-9153-8e39a0bb856a | Address on File | Contingent | BCH: 0.00134365, BTC: 0.00134365, XLM: 1.04804804 |
| 3a417903-b563-491a-847b-1f62ad8f6df4 | Address on File | Contingent | BCH: 0.01073268, BTC: 0.00130411, LBC: 15.61400137, USDT: 0.00067531 |
| b1fd8328-99ed-47b5-902d-da499d67dd91 | Address on File | Contingent | BTC: 0.00034081, DOGE: 358.5400001, LTC: 0.02658715 |
| 7366968f-d25e-4b6d-bd18-d9c531ecdba5 | Address on File | Contingent | BCH: 0.00000457, BTC: 0.00124354, NEO: 0.32943038 |
| 49fd5a11-53f2-4191-8b26-51a6ed1af31f | Address on File | Contingent | BTC: 0.0000019, OK: 6463.282937, USDT: 0.0252451 |
| 0f3b4746-23af-499e-881a-6925b53a2fe1 | Address on File | Contingent | BCH: 0.00008708, BTC: 0.00000519, LTC: 0.01, NEO: 0.01670762, OK: 0.3285672, PIVX: 0.9153972, STORJ: 0.64254678, USDT: 35.92868164, XLM: 0.03344643 |
| 3f88d3c5-31ee-415a-98ee-1992964db14c | Address on File | Contingent | BCH: 0.00000114, ETH: 0.01580035, ETHW: 0.01580035, NEO: 0.89833822, USDT: 0.00340847 |
| 0a0b5fd2-b87d-4f39-a4f7-edee3a8a47da | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, ETH: 0.00001718, ETHW: 0.00001718, MYST: 156.3202146 |
| a10df6cf-9aae-4358-bc91-c84f7b0cb256 | Address on File | Contingent | BTC: 0.00135196 |
| afe6fcd9-71c1-4c28-98be-89e857c3aafd | Address on File | Contingent | BTC: 0.00000048, ETH: 0.02021653, ETHW: 0.02021653, SNT: 0.97276471 |
| 7a9de807-82c0-4b11-a7ca-a99fec689c40 | Address on File | Contingent | BTC: 0.00040619, ETC: 0.03038062, ETH: 0.00646694, ETHW: 0.00646694, LSK: 15.82776868 |
| 19662875-3702-4f07-8ffa-c5935ff8be7f | Address on File | Contingent | BTC: 0.0000003, OMG: 43.58399745, USDT: 0.00448866 |
| beb8f2d1-78e1-4ce4-951c-0a2506340445 | Address on File | Contingent | NEO: 4.09709089 |
| 552c86b1-f63f-48e3-a5f4-35e3819092d7 | Address on File | Contingent | ARDR: 40, BCH: 0.00000036, BTC: 0.0000001, IGNIS: 50, NEO: 2.5, NXT: 100, OMG: 4.29858744, RDD: 1000, SC: 412, STRAX: 2.5, USDT: 0.00025371, VTC: 30.38526963, XVG: 375 |
| 517b0f34-1673-48cf-a200-738159a748d4 | Address on File | Contingent | ETH: 0.0176697, ETHW: 0.03452269, XRP: 11 |
| 4273cd90-cdb6-474a-91d1-48c78936bbec | Address on File | Contingent | BCH: 0.001, BTC: 0.00131372, GBYTE: 0.00642414, LSK: 1 |
| 83b9ddba-0c75-4739-953f-dc2385f0dd19 | Address on File | Contingent | ADA: 68.17688062, BTC: 0.00000003, EMC2: 10.43854822, XLM: 124.3982636, XVG: 702.9093589 |
| b4fc99fe-fc04-4b75-9e5e-eeafa9552eca | Address on File | Contingent | BTC: 0.001351 |
| 3df46c00-094d-4fc6-93ea-b09695dd2c4d | Address on File | Contingent | BCH: 0.00416597, DASH: 0.00902588, DCR: 0.0833713, ETC: 0.28859172, ETH: 0.00948424, ETHW: 0.00948424, FIRO: 0.09906227, GBYTE: 0.01397689, GLM: 9.37927083, KMD: 1.06867671, LSK: 0.32452821, LTC: 0.03951477, MAID: 8.44134375, MONA: 1.09483877, NXT: 19.81536092, PAY: 2.50123153, PIVX: 0.77441744, QTUM: 0.18309501, REPV2: 0.10623471, SYS: 10.98775626, USDT: 0.00358917, WAVES: 0.7261371, XVG: 47.86020553, ZEC: 0.0150841 |
| 86eff1a4-550a-496e-86ff-adec3b4cae43 | Address on File | Contingent | NEO: 2.349205, OMG: 18.56941114 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e62fb63-38ac-4b4f-a4b9-b20b33912ad8 | Address on File | Contingent | IGNIS: 37.5, RLC: 21.98849629, UBQ: 18.97704677 |
| 094945ff-0582-4770-926c-6a6cf42c128c | Address on File | Contingent | BTC: 0.00133477, USDT: 0.0219825, XRP: 0.98 |
| ae93b3b2-5314-4e96-af49-1761656ec402 | Address on File | Contingent | BTC: 0.00135058 |
| 23f3645b-6a4b-4ede-8b28-5fb05179bf41 | Address on File | Contingent | BTC: 0.00132374, XLM: 8.32033852 |
| ac1760b3-609b-4658-8234-44704b571bf0 | Address on File | Contingent | BTC: 0.00135045 |
| a0a693d1-d595-448b-b9af-665afa9ffb87 | Address on File | Contingent | BTC: 0.0013502 |
| 8fa06f5d-d8a8-4b8f-8fe0-0c32c56da252 | Address on File | Contingent | BCH: 0.0013414, BTC: 0.0013414, XLM: 1.04629304 |
| 201f62fe-60c4-44d9-a286-e922d4801540 | Address on File | Contingent | BTC: 0.00031518, GLM: 100, KMD: 24 |
| 6cd92826-4b68-4a37-bbc5-581230e2e7ca | Address on File | Contingent | GRS: 106.3086295 |
| eb2a9ce5-6b64-4b34-ae44-142c874872ae | Address on File | Contingent | ADA: 8.94797228, BTC: 0.00117369, MORE: 2, VEE: 59.16488434, XRP: 3.41843729 |
| abd4ae96-b2e2-458b-b8fc-62bf09230ae1 | Address on File | Contingent | BTC: 0.00134959 |
| 70e79026-5d92-46d1-bf24-2c0b7d61e5d7 | Address on File | Contingent | BTC: 0.00134956 |
| 55dd0873-2187-4d9d-9bdd-69fb5dcc227a | Address on File | Contingent | BTC: 0.00134935 |
| 1e1bf4bc-cb8d-4b00-8ab1-3ba4fd3ee721 | Address on File | Contingent | BTC: 0.00134918 |
| 2c2f1e4b-3d66-4029-a29a-e42f5fe77167 | Address on File | Contingent | BAT: 150, ETH: 0.00132795, ETHW: 0.00132795, OMG: 3.4 |
| 88df51e8-f782-4453-a503-1fc3613b98fb | Address on File | Contingent | BTC: 0.00134904 |
| 58f752fa-9aa2-4d68-8314-b65a13697f46 | Address on File | Contingent | XRP: 86.10920638, XVG: 300 |
| d4c30cae-fe07-479f-8a87-9b37a0dc08c4 | Address on File | Contingent | BTC: 0.00000063, KMD: 127.6688839 |
| 77c6e000-1a8c-4ab5-841c-533b5bb5ddf1 | Address on File | Contingent | BCH: 0.05541656, BTC: 0.00112674, SIGNA: 0.06478873 |
| 0bbbb48f-2d1d-479d-ba91-b8b739b17cc7 | Address on File | Contingent | ADA: 97.77683101, ETC: 0.09097472 |
| 1c8b5586-94b0-4143-9502-daefda9dc616 | Address on File | Contingent | BTC: 0.00000006, RDD: 6327.81282, VTC: 303 |
| e351e264-f408-47b5-b7e7-9f6f3cb529a2 | Address on File | Contingent | MUNT: 227.2394736, XRP: 87.12734555 |
| ecacd003-edf5-41f1-a26d-09fb47e4624b | Address on File | Contingent | BTC: 0.00000005, SC: 10703.77266 |
| 9ffb37c2-1d5d-4749-bd14-916c4d406ed1 | Address on File | Contingent | DASH: 0.00120776, DOGE: 476.75, LTC: 0.03532719, PPC: 0.1275 |
| 02a6b51f-4428-48f4-bf98-97dc2e458c6b | Address on File | Contingent | BTC: 0.00013355, GEO: 10, POWR: 204.7303587, UBQ: 25 |
| 50575a02-c7e1-4cc4-94f7-392aa10adc70 | Address on File | Contingent | BCH: 0.3363394 |
| f8e99df5-ed14-459b-af58-9e13a197aa22 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.03035954, XLM: 36.44314655, XRP: 74.27548713 |
| 665f1767-99a5-457f-99be-da5e669c7b31 | Address on File | Contingent | XRP: 84.92567918, XVG: 554.0984145 |
| 60212482-b85f-4d79-8946-9c9cecd28e28 | Address on File | Contingent | BTC: 0.00000005, XRP: 87.37873946 |
| 7dbe0575-390e-41c8-a355-d91ff2566f84 | Address on File | Contingent | BTC: 0.00131898, ZEN: 0.10153 |
| 89d54a25-7724-4bb4-a28a-bed7e05b7119 | Address on File | Contingent | ANT: 0.24662506, BCH: 0.00022467, BTC: 0.00022271, BTS: 0.14805139, DGB: 0.70967742, ETC: 0.71490291, ETH: 0.00773724, ETHW: 0.00773724, FIRO: 0.00012801, KMD: 0.3514823, OMG: 0.24161852, PAY: 0.04147549, SNT: 0.06193588, USDT: 2.36751516, XLM: 1.14940914, XRP: 0.67203799 |
| 7669861e-e9a8-4174-b9cf-a5f88625a207 | Address on File | Contingent | ADA: 74.96444242, WAVES: 5.8231513, XVG: 190.1244312 |
| c19f30f0-8ebe-4803-ba80-7131152342c9 | Address on File | Contingent | BTC: 0.00000021, WAVES: 22.62430447 |
| cc98626c-bb21-41dd-880d-518c6b610b10 | Address on File | Contingent | BCH: 0.00099379, BTC: 0.00007416, DOGE: 474.97, LTC: 0.01018873 |
| 6a4e5b95-7acb-4b2b-bfa6-d80407531176 | Address on File | Contingent | BTC: 0.00000016, DOGE: 514.9479978, USDT: 0.05342567 |
| c1949cf9-2cf0-465c-81cb-32347e91b63c | Address on File | Contingent | BTC: 0.00000007, EMC2: 0.00396171, GAME: 0.0006075, LTC: 0.00000008, MANA: 0.04205702, MYST: 155.5292803, NEO: 0.00000047, OK: 0.00701772, RDD: 0.00021568, SNT: 0.00007767, VTC: 0.00000142, XRP: 0.21012068 |
| 1afffd1b-5792-42c1-a9c1-40360d09d7fb | Address on File | Contingent | BTC: 0.00000093, RDD: 93507.96754, USDT: 0.00938755 |
| b5c34ef0-c8de-4641-b2a9-c2cf6ad8e4d4 | Address on File | Contingent | BTC: 0.00134755 |
| 6c9a6df8-d369-4d58-a8eb-426f69a78bd0 | Address on File | Contingent | BTC: 0.0013469, EXP: 0.14426047, UBQ: 0.38709064 |
| 16be41d2-e98c-4401-b7b8-c98e6e827dff | Address on File | Contingent | ETH: 0.02016072, ETHW: 0.02016072, USDT: 0.0085521 |
| f43c4221-ae88-4c42-b995-f0d4811c8c94 | Address on File | Contingent | ARDR: 476.1425377 |
| 0598912a-73e2-4309-937a-2421f0d5b019 | Address on File | Contingent | BCH: 0.0016592, BTC: 0.00000008, DOGE: 460.67, RDD: 9481.572942 |
| 9a0ab580-a8b7-411c-ad20-085e3c29b806 | Address on File | Contingent | BTC: 0.00134695 |
| 62ae4240-a584-4dd2-b158-f3e3d17972a0 | Address on File | Contingent | ADA: 100.7223132, BCH: 0.00000023, BTC: 0.00000003, XVG: 280.5581822 |
| f93b0175-4c31-4594-9713-8a76fbb90e88 | Address on File | Contingent | BTC: 0.00134682 |
| 8b7e6c7f-5d28-4dc9-a540-9f9c82465105 | Address on File | Contingent | BCH: 0.00225156, BTC: 0.00133193, XLM: 1.75621855 |
| 33dc4bcd-364d-4379-aa45-159c58560e1c | Address on File | Contingent | BCH: 0.00133781, BTC: 0.00133781, XLM: 1.04349284 |
| 305367f7-4f8b-41a3-997c-0f48c2fdbc01 | Address on File | Contingent | OMG: 2.3467627, SIGNA: 32169.32041 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc2d44b3-2f7b-4473-9ff4-bcd5db7643e7 | Address on File | Contingent | MEME: 0.00000337, NMR: 0.00000004, OMG: 0.00000005, RDD: 275.0537476, USDT: 37.14610922 |
| a453e364-1b67-42f6-a169-7905982b3ccd | Address on File | Contingent | PAY: 3494.99 |
| b3d6f70f-8ce5-454c-bc58-ffcc8bfe0567 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.02014885, ETHW: 0.02014885 |
| cae7327a-a628-42df-8b93-9a44b1ebbcd9 | Address on File | Contingent | BTC: 0.00134605 |
| 5f814dee-3b27-4d60-b90f-dd5adccfa140 | Address on File | Contingent | BCH: 0.00033767, BTC: 0.001173, ETH: 0.00245666, ETHW: 0.00245666, XLM: 2.32855192 |
| 835db228-a07b-452d-ad6f-599171c9944d | Address on File | Contingent | BTC: 0.00134588 |
| 239088df-88bf-47aa-b342-d3feb08f5117 | Address on File | Contingent | BTC: 0.00103595, LSK: 8, PIVX: 5, VTC: 5 |
| d401a74d-ef5b-4008-b074-43bba6fce8bc | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000025, SYS: 308.6280867, USDT: 0.00558218 |
| 1ea741df-b202-44eb-87b2-f91c886a9ab3 | Address on File | Contingent | ETH: 0.02012545, ETHW: 0.03697804 |
| 8d488873-6d64-45c9-8fa8-f81b218b1a8f | Address on File | Contingent | BTC: 0.00000135, ETH: 0.02012307, ETHW: 0.02012307 |
| b06d4d1c-160e-47ef-ab36-3c3ed112251f | Address on File | Contingent | BCH: 0.00200596, EMC2: 0.00426633, ETC: 2.01563341, ETH: 0.00003827, ETHW: 0.00003827, GAME: 0.00001147, MUNT: 6.2241065, XLM: 1.56465036, XVG: 0.204086 |
| 5911c182-c3d4-4c1c-b8c5-e3725dd6121d | Address on File | Contingent | BTC: 0.00000019, SC: 9328.838308, VAL: 0.36517149, WACME: 0.18770915, XVG: 2094.488189 |
| 8338b073-b4c1-4096-b97b-16590bee0f0a | Address on File | Contingent | BTC: 0.00000036, XLM: 100, XVG: 14959.40381 |
| 0e09e3aa-e7f1-48ee-ab0d-14618eb75a04 | Address on File | Contingent | BTC: 0.00134552 |
| 70a6ea8b-2a35-4272-a61e-dc326f156366 | Address on File | Contingent | BTC: 0.00108411, POT: 95.29842391, POWR: 44.06152887 |
| 1d79818d-2947-42e7-b2a4-6e865d52a36e | Address on File | Contingent | BTC: 0.00134543 |
| 1a331158-b647-4f5f-aeb5-93a867981c51 | Address on File | Contingent | BTC: 0.00134534 |
| 72a1990e-75f7-4137-9c90-3e24a5bd9965 | Address on File | Contingent | ADA: 102.0601106, BCH: 0.00000052 |
| d55ed55f-53b8-4a62-b0aa-73264dbc9046 | Address on File | Contingent | BTC: 0.00134526 |
| 29e06da7-229d-435a-804c-18ac0af603d1 | Address on File | Contingent | ETH: 0.02013449, ETHW: 0.02013449, USDT: 0.00005762 |
| 9e1307ac-8f7b-4cad-9ce5-6de48f1bcf70 | Address on File | Contingent | XRP: 87.18619997 |
| 9570d15a-f672-4cf1-a800-35fd2268c381 | Address on File | Contingent | BCH: 0.00135786, BTC: 0.00043823, DASH: 0.59697822, XLM: 1.05913185 |
| ed3c6153-2804-42ad-9695-e0722277b663 | Address on File | Contingent | ETH: 0.01674101, ETHW: 0.01674101, NEO: 0.68599767 |
| 261b22fe-e287-4a1f-ab68-20b6e5d374f7 | Address on File | Contingent | GLM: 172.0725078 |
| e739ac4d-e863-44ce-9da1-fcc241a60e72 | Address on File | Contingent | ADA: 0.2, BTC: 0.00022373, IOC: 9.68937409, LOOM: 11.84458731, XRP: 70.90839112 |
| 1d4209e3-3ab5-4132-ad21-94a8bcb4c932 | Address on File | Contingent | BTC: 0.00134461 |
| d74e8287-c909-401f-96e6-821eddb1fcce | Address on File | Contingent | BTC: 0.00130541, OMNI: 1 |
| 598db4ce-1437-4c88-b8dd-2d0e0c3a55f2 | Address on File | Contingent | BTC: 0.00133418, DCR: 0.0175481 |
| 6090d724-005f-49c0-9bb8-e7e94f623790 | Address on File | Contingent | ADX: 181.073263, BTC: 0.00000014, ETH: 0.0007252, ETHW: 0.0007252, NEO: 0.7924598 |
| 00124046-7ecb-4447-a544-721c9c72802a | Address on File | Contingent | BTC: 0.00134441 |
| 90fcfe4a-4257-4f83-9c50-700277ce3a7b | Address on File | Contingent | XRP: 87.13270024 |
| e78b5162-98ae-4cef-a347-3d13ef14226e | Address on File | Contingent | BTC: 0.00049325, DGB: 0.04986686, DOGE: 0.07413793, XVG: 12439.68409 |
| 1684d94c-8021-46a1-9245-83127c0c8562 | Address on File | Contingent | BTC: 0.00126397, HIVE: 3.90437279, STEEM: 3.90437279 |
| a3598cea-1f66-4f0b-a72d-d8f7b607b64d | Address on File | Contingent | BTC: 0.00107781, NEO: 0.71522657, OMG: 0.87211971, UBQ: 3.84526425 |
| 0131bae7-8dfc-4503-88e2-dfaf4a66a3d8 | Address on File | Contingent | BCH: 0.00001266, XLM: 417.2098592 |
| 95126a51-547d-4a32-99e4-d8b4af7abe33 | Address on File | Contingent | USDT: 37.19189887 |
| e766428f-1c23-4dd0-b351-ab697a53ca3b | Address on File | Contingent | BCH: 0.00133539, BTC: 0.00133539, XLM: 1.04160524 |
| 6bd5d6e5-9a18-407d-a19a-2d1241e19495 | Address on File | Contingent | ADA: 67.22878304, XLM: 142.1193232 |
| 45886990-c5b5-4a9e-9853-46ef903502df | Address on File | Contingent | HIVE: 41.13573115, STEEM: 110.8287311 |
| ce86e8d8-6a3c-4c2e-92c1-262450db414f | Address on File | Contingent | BTC: 0.00133718, XVG: 95.91346154 |
| 9980d034-d898-45ec-9b57-ef047ad53bb9 | Address on File | Contingent | ADA: 101, BTC: 0.00000001, KMD: 1.16683627 |
| e47b4b97-66fe-4b66-9214-6d2ceafbffc8 | Address on File | Contingent | XLM: 416.99998 |
| 8f6a7d83-7a3b-48f3-aaec-cd650d036261 | Address on File | Contingent | BTC: 0.00134337 |
| 6cae89bf-ebad-4fe7-9baf-2fc966a6c9e7 | Address on File | Contingent | NEO: 4, USD: 0.32682958, XRP: 0.77749706 |
| 8d5dba60-d32f-4499-a71f-730b4438deab | Address on File | Contingent | ARDR: 0.02091074, IGNIS: 285, NXT: 570, XVG: 18050.42635 |
| c03428d6-1233-41a9-9ae2-b792c5f91c10 | Address on File | Contingent | BTC: 0.00008963, NEO: 3.8 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9ec9cfd-9459-4b3e-9344-c959106278ec | Address on File | Contingent | ADX: 0.63372712, BCH: 0.00260844, BLK: 8.95819398, BLOCK: 0.10624644, DASH: 0.00590743, DNT: 31.45846134, EMC2: 17.84561118, ETC: 0.14844035, FTC: 17.41052842, GAME: 0.9479964, GBYTE: 0.00612663, GEO: 0.01340728, GRS: 5.44382834, IOC: 0.71835843, LBC: 8.48992529, LSK: 0.34568469, MANA: 38.70881415, MEME: 1.5999744, MONA: 0.57979776, MORE: 0.06472903, MTL: 0.20723744, MYST: 0.01916149, NAV: 2.90126333, NMR: 0.04652037, NXS: 2.16273823, PART: 0.30768242, PIVX: 0.76006553, POT: 3.51391622, QRL: 1.11458891, REPV2: 0.08624903, RLC: 1.95541302, SLS: 0.00049452, SNT: 23.52446675, SPHR: 2.36234005, SRN: 5.40643022, STORJ: 3.15083007, STRAX: 0.27719545, THC: 14.87149845, VIA: 0.59496382, VTC: 1.0845694, WACME: 0.43505045, WAXP: 9.93587705, WINGS: 7.28369001, XEM: 4.04323916, XRP: 7.71710087, XVG: 73.15122876, ZEC: 0.00740759 |
| 35a9d1b6-8b08-44dd-bd7c-f2a15bb986b8 | Address on File | Contingent | BTC: 0.00134296 |
| 7045a0d6-e96d-4f14-87d3-48774f354b40 | Address on File | Contingent | BTC: 0.00000069, PIVX: 169.4921199 |
| fc52965f-44c7-4764-8ede-8be69c241e8f | Address on File | Contingent | BTC: 0.00020214, LSK: 4, NEO: 3.07897102 |
| 9f726557-e0ac-4af3-91cc-82b9dc7bfd04 | Address on File | Contingent | BTC: 0.00134225 |
| a9bbbb87-4823-4f15-80e4-222046944907 | Address on File | Contingent | USDT: 37.13417927 |
| fdf9224a-b1fa-4fb5-bb7b-14256faac7c4 | Address on File | Contingent | ADA: 101.8073097 |
| 79585e3a-b11e-44e8-bf7b-fe4a52196dab | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000071, LBC: 2605.618837, NEO: 1.4500631 |
| 2725ced3-1046-4d3a-8024-7d31339331fc | Address on File | Contingent | BTC: 0.00113704, DASH: 0.00790839, DGB: 669.0199476, LBC: 0.00000002 |
| 2604ab58-1fe7-4079-9037-0ef6893334c7 | Address on File | Contingent | BTC: 0.00134158 |
| cdc170de-ad74-4f52-b8e7-2060304bb43a | Address on File | Contingent | BCH: 0.3345999 |
| d549dd11-71b2-486c-8fa5-bc62c4371fb5 | Address on File | Contingent | BTC: 0.00000003, XEM: 298.0946691, XLM: 311.4679911 |
| b5d9f061-596b-4769-be13-12af66065a26 | Address on File | Contingent | BTC: 0.00000024, NEO: 4.06547496 |
| 0cc42d0d-9930-4dfc-86a3-cf0990fdd77b | Address on File | Contingent | ETC: 2.03298771 |
| f1e20a9b-89fa-4964-b77f-9febbf606824 | Address on File | Contingent | DOGE: 513.235203 |
| dce9e374-c1c2-4724-a371-a40c5cece53d | Address on File | Contingent | NEO: 0.24244402, QTUM: 0.7792274, XVG: 17383.52292 |
| 2d1fb1e9-67c2-4b6e-bc2c-b8ea6fd3e550 | Address on File | Contingent | BTC: 0.00134111 |
| 5fed4458-d2e3-493c-84ab-fb5b4c386d3a | Address on File | Contingent | BCH: 0.00133569, BTC: 0.00133569, ETC: 0.00000001, XEM: 0.00000002 |
| 9df98ad4-7e20-4a04-84e9-5fff8313f058 | Address on File | Contingent | XRP: 86.91883536 |
| b9306a7d-e225-4d83-9ebb-4db2565f4a12 | Address on File | Contingent | ARDR: 200, BTC: 0.00077501 |
| 38d6f8ec-1c97-4486-bed7-efe27d32b154 | Address on File | Contingent | NEO: 4.06391262 |
| 4c0572f8-16f8-42cd-aab1-2a7cdf7e5af2 | Address on File | Contingent | BTC: 0.00000003, XRP: 85.68947187, XVG: 272.7835102 |
| 5405749d-bbc5-4825-8cbf-1302a346580c | Address on File | Contingent | BTC: 0.00000014, KMD: 126.8932108, USDT: 0.00850153 |
| 24242b31-0b22-4198-a047-e71b63223310 | Address on File | Contingent | BTC: 0.00043452, ETH: 0.00461921, ETHW: 0.00461921, LTC: 0.00000546, WACME: 500.172207 |
| a00cd368-693d-4549-9ae6-014067769041 | Address on File | Contingent | NEO: 4.0632643 |
| e9b4d39a-bc8a-4c00-ac17-28ac396f5f3b | Address on File | Contingent | ADA: 0.18675263, BCH: 0.00000519, BTC: 0.00036476, ETC: 0.0071578, QTUM: 0.00484375, REPV2: 0.00005756, USDT: 26.71637812, XRP: 0.16231553, ZEC: 0.00000032 |
| c584b118-3d47-42ca-ad6a-cbc333d5292d | Address on File | Contingent | BCH: 0.00085931, XRP: 86.66104885 |
| 29b2ce65-fe72-43e3-9869-0b34ff711f86 | Address on File | Contingent | BTC: 0.00133847, USDT: 0.04966535 |
| f1985cba-1442-4267-bbd3-d9f054e44f6c | Address on File | Contingent | BTC: 0.00001605, ETH: 0.00000077, ETHW: 0.00000077, SC: 2365.612648, XLM: 318.5131739 |
| 0bd72eb7-a6fb-43a8-b843-2b6285ae6a50 | Address on File | Contingent | DOGE: 500.9920313, XLM: 9.48454428 |
| ba9150a1-3117-47f8-94eb-f322105f9af6 | Address on File | Contingent | POLY: 209.0892424 |
| fea0f436-70a5-430d-b865-2f25eee78f88 | Address on File | Contingent | FLO: 100, GEO: 25, MEME: 100, MER: 50, NEO: 0.47988792, PTOY: 100, QRL: 205.4316118, SIGNA: 5000 |
| 4889cfbc-612f-4299-a54e-6d7b69b63778 | Address on File | Contingent | BTC: 0.00132531, ETH: 0.00003784, ETHW: 0.00003784, NEO: 0.03543854 |
| e015fdf7-efaa-4314-b982-8649c566611c | Address on File | Contingent | BTC: 0.00108038, EMC2: 27.7275886, XRP: 16.19844105 |
| e53c36fb-e4bf-4016-a78c-20981c090a78 | Address on File | Contingent | BTC: 0.00070076, DASH: 0.0111926, ETH: 0.00777, ETHW: 0.00777, XRP: 6.66 |
| 2af19b3a-53e1-4fdb-9c28-7c31fdae48a7 | Address on File | Contingent | BTC: 0.00000343, GRS: 62.90793671, POLY: 83.82688658 |
| 292f9429-91bb-4bd7-afa8-17ae7742e2da | Address on File | Contingent | BCH: 0.00728112, BTC: 0.00130991 |
| c6fa8d45-84c2-4573-9f77-5c080c40932f | Address on File | Contingent | BCH: 0.00131148, BTC: 0.00131148, DOGE: 0.55292583, LTC: 0.00627153, XLM: 1.02295542 |
| 307007b3-7d22-4685-a72a-dc6c199f9187 | Address on File | Contingent | BCH: 0.21512864, BTC: 0.00000066, NEO: 0.93985006, OMG: 5.34754438 |
| bea80da9-8a46-41bc-abfc-5d747041a1bc | Address on File | Contingent | BTC: 0.00000003, DGB: 4649.682217 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31b9848f-b229-4125-a873-0b7dc7114902 | Address on File | Contingent | USDT: 37.0425318 |
| 9b7ce97a-793d-4ff8-a8ea-69ae616561ef | Address on File | Contingent | BTC: 0.00133861, ETH: 0.00000055, ETHW: 0.00000055 |
| e9c1442c-6379-474c-ab80-9fbfe6fe2582 | Address on File | Contingent | SC: 10624.858 |
| b0f79ee5-fe6b-463f-ade1-bba49ef3d942 | Address on File | Contingent | BTC: 0.00000001, NEO: 3.13621284, STRAX: 15.47323708, THC: 477.3523514 |
| 29e3e59a-5746-45e5-9ff4-5367d092ec8c | Address on File | Contingent | BTC: 0.00064659, LTC: 0.21, XRP: 6.71355499 |
| 51cc4bfc-b8e7-445c-be2f-cb61377a131e | Address on File | Contingent | BTC: 0.00133215, LSK: 0.20333335 |
| 3e5533df-89c2-403d-a16b-161574a79ab0 | Address on File | Contingent | ADX: 1.6, ETH: 0.00020233, ETHW: 0.00020233, NEO: 3.96625016, XLM: 2.25776685 |
| 3e3e1223-7f5b-4bb1-bea3-8f48e93f01cb | Address on File | Contingent | ETHW: 0.006, NEO: 0.62803938, XRP: 73.2801013 |
| 5e8ffe1d-0795-4340-a845-935ad23e4cda | Address on File | Contingent | DOGE: 512.0267312 |
| 3954ae6c-cdb9-4641-a758-dc072e6d21f9 | Address on File | Contingent | BCH: 0.00000006, LTC: 0.46940544, PIVX: 2.82427366 |
| 66bc247d-61eb-40b1-a944-6541c5edac3b | Address on File | Contingent | BTC: 0.0013369, USDT: 0.0189216 |
| 8ca69dac-d594-4476-808d-e45b18cb4da4 | Address on File | Contingent | ADX: 4, BTC: 0.00005507, DGB: 90, ETH: 0.00000035, ETHW: 0.00000035, SC: 600, XLM: 359.4725928 |
| acaf8ddb-a7ba-4c49-b03c-ac5960a00a48 | Address on File | Contingent | BCH: 0.00000964, BTC: 0.00041456, NEO: 2.7929028, OMG: 0.04998507 |
| 48eaef98-7c45-468c-82cb-8d4ba1b7a38d | Address on File | Contingent | LTC: 0.47387173, USDT: 0.00042945, XLM: 3.03105963 |
| 8f315bfc-4eb3-4883-8578-ddaf1c9b46c2 | Address on File | Contingent | BTC: 0.00133751 |
| f5f9c697-832f-401c-9d31-18892331b50c | Address on File | Contingent | BTC: 0.00000006, DOGE: 495, USDT: 1.21214569 |
| bbca1580-4e6d-411f-a669-ffe9020b6933 | Address on File | Contingent | BTC: 0.00133732 |
| d48886a2-9148-49a8-b888-e385173a3fcb | Address on File | Contingent | BTC: 0.00000012, DNT: 1317.225875 |
| aeaf5b45-a4cb-4f38-bb68-1722ea6c1812 | Address on File | Contingent | BTC: 0.00100303, ETH: 0.005, ETHW: 0.005 |
| 89d3b914-bc40-4cd1-9202-772401892e12 | Address on File | Contingent | BTC: 0.00133706 |
| a3da77da-6e60-4954-a34d-400d9457d9de | Address on File | Contingent | BTC: 0.00000107, ETH: 0.01998377, ETHW: 0.01998377, USDT: 0.02472539 |
| ec0dfff7-59c2-4c23-8c62-b5705c2dc84e | Address on File | Contingent | BTC: 0.00133702 |
| f1d20f7a-5f2d-4745-87a1-c6f49621760c | Address on File | Contingent | BTC: 0.00133686 |
| 04e69cb0-51c9-4834-b163-2a440d67e281 | Address on File | Contingent | BTC: 0.00000153, ETH: 0.00000073, ETHW: 0.00000073, HIVE: 4.17628106, MYST: 13.80800272, NEO: 1.13876498, PAY: 1.00493094, RDD: 1228.264925, SNT: 455.328243, STEEM: 4.17628106, STORJ: 15.61032864, XRP: 10.13149259, XVG: 150.8450047 |
| a685b3d6-0072-4fb7-98e7-4538d66b6212 | Address on File | Contingent | BTC: 0.00000007, GRS: 80, VTC: 77.27346251 |
| 5c43c99a-4723-4f06-ac9a-5b66a9f7c1bf | Address on File | Contingent | BTC: 0.00133668, ETH: 0.00000002, ETHW: 0.00000002 |
| b63cf726-12cf-43d4-8142-43822be21298 | Address on File | Contingent | RDD: 3000, XLM: 109, XRP: 61.07449276 |
| e1fcc92e-e697-4618-b736-6616de2058e1 | Address on File | Contingent | BTC: 0.00133618 |
| 02b382d5-8c97-4818-92da-722e55f46692 | Address on File | Contingent | DGB: 1017.603739, SC: 3484.75, STRAX: 9.965, XEM: 284.55, XLM: 34.16269256 |
| 0442fb77-3091-4c16-844e-4afaf4fc39b5 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.02, ETHW: 0.02 |
| 02e2efb1-0497-441f-b747-1a9b44cf3ca0 | Address on File | Contingent | ETH: 0.02, ETHW: 0.02 |
| 781e10d2-2f69-4dd4-836e-ab13e6e22b2b | Address on File | Contingent | ETH: 0.02, ETHW: 0.02 |
| 9e62535c-2985-409c-ac11-62d111cca98a | Address on File | Contingent | ETH: 0.02, ETHW: 0.02 |
| 5590f6e2-f98a-424c-8b4b-289a5af5150d | Address on File | Contingent | BTC: 0.00133611 |
| 3f9fb662-91c1-4662-9719-d502ada31ede | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000008, ETHW: 0.00000008, PAY: 1.8, RDD: 748.0880556, SC: 197.6866177, TRX: 428.708819, USDT: 0.00004374, WACME: 0.80363445, XLM: 75 |
| ce9d40a8-1c0f-4a77-bbb9-4190d019a0e3 | Address on File | Contingent | ETH: 0.01984637, ETHW: 0.01984637, GAME: 21.7 |
| ea2aa245-d6e9-42ae-8421-408d2f43454b | Address on File | Contingent | BCH: 0.00540312, BTC: 0.00032793, ETH: 0.01394868, ETHW: 0.01394868, NEO: 0.11475647, QTUM: 0.18005415 |
| 198660d4-2aa1-4126-a979-7de513855ba8 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.07634609, XVG: 19492.93125 |
| dd46b6de-e969-4c11-8da5-1ae73a9e7506 | Address on File | Contingent | BTC: 0.000024, ETH: 0.01940728, ETHW: 0.01940728, PAY: 40 |
| a4032007-e7fb-4a42-822e-a7d85911996b | Address on File | Contingent | USDT: 36.96576308 |
| cc175a31-62bd-47ae-92b2-6fd76d9c699e | Address on File | Contingent | NXT: 315, RDD: 18771.13636, SC: 7663.628731, XVG: 1000 |
| 11372100-8e4d-4c9d-81a7-fd6d9f0626e9 | Address on File | Contingent | ETH: 0.01999202, ETHW: 0.02387351 |
| 6d3f9c39-f299-4c34-afee-776ff2f03a42 | Address on File | Contingent | ADA: 100, BTC: 0.00000261, XVG: 220 |
| b2d07f20-ca41-4228-8cc1-3d8fb3438df2 | Address on File | Contingent | BTC: 0.00000002, GRS: 105.1849954 |
| 33586a48-4906-4b4e-ad9c-57368f33ed36 | Address on File | Contingent | LTC: 0.47672125 |
| 0969c488-6770-4989-94e2-fc826240cda0 | Address on File | Contingent | BTC: 0.00133049, USDT: 0.14305194 |
| 9bd005f5-4f56-45a5-a7d3-c6c9aee71de3 | Address on File | Contingent | ETH: 0.01800192, ETHW: 0.01800192, NEO: 0.27055638, SNT: 50 |
| e0c8c6e7-b813-4da2-8db8-f6589fb85984 | Address on File | Contingent | BCH: 0.00132679, BTC: 0.00132679, XLM: 1.03489723 |
| 00125f68-38f2-4782-ad99-e67576483eb0 | Address on File | Contingent | XRP: 86.55184986 |
| 7d689a40-13b3-47dc-972b-5e2ee28ecf54 | Address on File | Contingent | DGB: 108.6601307, LTC: 0.37494803, TRX: 100, XVG: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b3e05bf-4dc1-4540-a19c-870c9dc12e9e | Address on File | Contingent | BCH: 0.00223966, BTC: 0.00132003, IGNIS: 1.49625, NXT: 2.9925, XLM: 1.74693654 |
| fbc59075-ccc4-43a7-bb85-073610a82935 | Address on File | Contingent | XEM: 0.9975, XRP: 86.47031022 |
| de3d50c4-7100-4c90-9370-b5d34707f80f | Address on File | Contingent | BCH: 0.02, BTC: 0.00125496 |
| c6060056-c982-4943-8455-db6cd8dbc4b4 | Address on File | Contingent | BTC: 0.00133514 |
| 749f64b3-0cde-4785-a496-847d55d87c5a | Address on File | Contingent | XRP: 86.53989727 |
| d9b7fb99-de6e-4dfa-a5b9-3cbc0a720726 | Address on File | Contingent | BTC: 0.00133505 |
| 66b5774c-ff62-4eb2-a2f2-12f2b46d8273 | Address on File | Contingent | XLM: 414.326926 |
| d81b9ae1-1d81-4d94-8957-742dd9ac0b41 | Address on File | Contingent | ADA: 1, BCH: 0.00000015, BTS: 11.1, DOGE: 0.5862069, ETC: 0.00480392, ETH: 0.0136721, ETHW: 0.02654631, FIRO: 0.00167, MANA: 3.03, MTL: 0.00838005, NEO: 0.99119909, OMG: 0.00451043, SNT: 0.38237768, STORJ: 0.43150479, XRP: 0.95504456 |
| 5496b505-dba0-4dc9-8350-2793764faa05 | Address on File | Contingent | BTC: 0.00000064, OMG: 43.02344502 |
| 655485ea-4bc0-4276-a5ce-73162f972369 | Address on File | Contingent | BTC: 0.00133437, USDT: 0.0025825 |
| a80132ca-5150-4cbb-8c57-9766188d8c8d | Address on File | Contingent | BTC: 0.00123676, GRS: 1.46484576, ZEN: 0.27546086 |
| 7c13515a-8ba5-43b1-afef-6894264858e4 | Address on File | Contingent | BTC: 0.00133439 |
| b18b846f-42c9-4e61-9f3d-532e2094d7f4 | Address on File | Contingent | ETC: 2.02233725 |
| 49d7b796-659a-4242-99cb-085ea08b41d5 | Address on File | Contingent | BCH: 0.00045901, BTC: 0.00000002, SC: 1109.536667, XRP: 77.30596764 |
| 155e8044-74ca-4ccf-989d-9777c5013156 | Address on File | Contingent | ANT: 10, BTC: 0.00009734, GLM: 30 |
| 2111d2ff-6bac-4a67-9ce6-72b73dd47539 | Address on File | Contingent | ETH: 0.01993245, ETHW: 0.03678531, NXT: 12.8052639 |
| 018b5c6b-8d65-4f0d-9048-1461a919b855 | Address on File | Contingent | ADA: 100, ETH: 0.00023831, ETHW: 0.00023831 |
| 50db1c5a-9993-49c5-8969-3d3272045b0c | Address on File | Contingent | BTC: 0.00100001, ETH: 0.00500009, ETHW: 0.00500009 |
| 4005cbdc-ce6d-4567-9b8e-8bc85047e97d | Address on File | Contingent | BCH: 0.00035804, BTC: 0.00000068, ETH: 0.01949348, ETHW: 0.01949348, OMG: 0.09216534, SNT: 0.00785932, USDT: 0.73696178 |
| bcd3510a-e400-45c0-8943-b854821328d9 | Address on File | Contingent | ADA: 0.35221813, BTC: 0.00132927 |
| 7d718560-7201-42e7-8f4b-ff7bb9d2fd78 | Address on File | Contingent | DGB: 4631.4487 |
| 6add185f-d61c-4a27-a3ee-73cfadf40cf2 | Address on File | Contingent | BTC: 0.00001501, ETC: 1.84382525, RDD: 7090.558784 |
| 204ac07c-bd91-47f4-8566-d7577c7b4bfb | Address on File | Contingent | BTC: 0.00133366 |
| c8e0a5cd-d9e9-4fe7-84d0-68de51e20cba | Address on File | Contingent | XLM: 413.9592682 |
| 7f6058b0-b5db-4d53-abe4-1c60ff367bc5 | Address on File | Contingent | BTC: 0.00000008, DGB: 3765.978331, SC: 1975.04059 |
| e077f2a4-37e5-410d-b74b-56afa785bbfc | Address on File | Contingent | DOGE: 495.9449207, RDD: 2591.317898 |
| 2799db0f-b02f-492b-92bc-971d1dd43529 | Address on File | Contingent | ETH: 0.01993965, ETHW: 0.03679251 |
| 6b5f77a3-9ca4-4189-814a-92dd5c9ee38c | Address on File | Contingent | XRP: 77.96914442, XVG: 1907.358369 |
| 3cb14922-5562-42f2-a114-3eed3f7eda21 | Address on File | Contingent | MANA: 78.23859462 |
| 034c7067-fdf5-46d7-bc73-caaaa62a5dae | Address on File | Contingent | BTC: 0.00133205, VIA: 1 |
| 9c5d5ae4-d5b0-4339-8d71-78463678f97b | Address on File | Contingent | BTC: 0.00000003, USDT: 36.88696182 |
| 0a7f405c-015c-4c62-a0b1-4ebff53dc8d3 | Address on File | Contingent | BTC: 0.0000004, ETC: 1.32313516, LBC: 2.97609733, USDT: 12.62229336, XVG: 35.39766 |
| dcb1c39c-339e-40b2-8ce1-d6e0b5be5044 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0003098, ETC: 0.14603678, IGNIS: 50.46228374, NXT: 100.9245675, RDD: 30885.88291, XVG: 6765.853784 |
| 1011ab79-090b-4409-9297-de3b3754dbe2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01995026, ETHW: 0.01995026 |
| 03d931d0-e171-4ef7-953c-9e37f2ee5fed | Address on File | Contingent | ADA: 101.0968491 |
| f94a8fa6-ede3-434c-b75b-ec5e679d4e1a | Address on File | Contingent | ETC: 2.01934891 |
| 2de222d4-ea77-48c8-a864-82e40cc9678c | Address on File | Contingent | DOGE: 509.41, PPC: 0.0771 |
| 6e34dfa3-6b05-4578-981c-7b9e4295ff50 | Address on File | Contingent | BTC: 0.00003284, DOGE: 495, SYS: 1.27199022 |
| f814385b-e2f1-4def-aa23-13c04e155a6e | Address on File | Contingent | ADA: 101.0463262, XMY: 1 |
| f19bdf86-ee50-41e0-b0a2-35e691354afe | Address on File | Contingent | SC: 10299.92951, XVG: 500.2214368 |
| 163e2d14-63ca-4695-a63f-fd006c2fee5d | Address on File | Contingent | BTC: 0.00068037, ETC: 0.98727674 |
| 123a204e-8a60-4f21-adce-f24ad96bbaea | Address on File | Contingent | USDT: 36.85068572 |
| d4da088a-9d3b-4feb-8d01-bf019246edc5 | Address on File | Contingent | ADA: 61, BNT: 2.6, BTC: 0.00000004, LSK: 0.96, NEO: 0.2, OMG: 3.85063725, QTUM: 0.5, RDD: 5668, XEM: 16, XLM: 39 |
| 895572df-ed18-42ff-9163-64c231768487 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00133167 |
| 2279b494-b7bd-4baa-b392-0d420ae6f529 | Address on File | Contingent | BTC: 0.00000005, GLM: 160.9323083, PAY: 188.1953614, USDT: 0.02594774 |
| 8443c7cf-960a-475c-9483-544bf7b91842 | Address on File | Contingent | BCH: 0.33165814, BTC: 0.00000135 |
| 16038724-a8dc-4dd2-84df-7330190f3e28 | Address on File | Contingent | ARDR: 20.12363112, BTC: 0.00084357, HIVE: 5.70232054, IGNIS: 7.78429623, MTL: 8.29086856, STEEM: 5.70232054 |
| 67231333-51ed-43b6-a93f-0c6d42631c10 | Address on File | Contingent | ARK: 125.28962, BTC: 0.0000007, CRW: 218.0327869 |
| 2b7d159b-94aa-4aca-b2b5-3f83bb01170d | Address on File | Contingent | XRP: 86.27004795 |
| 113fb2fa-3d39-4d2a-bbf9-408da60c334b | Address on File | Contingent | ETH: 0.01992154, ETHW: 0.01992154 |
| e186c688-3298-465f-b799-1bdc41af8d12 | Address on File | Contingent | BTC: 0.00133087 |
| 36c84d33-002e-4a13-9e97-57b20258467c | Address on File | Contingent | BTC: 0.00133086 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d1bcc66-4103-44d3-85cc-f9ed50d64271 | Address on File | Contingent | TRX: 539.6734172 |
| 55ff954b-28aa-41e7-8651-96d034043581 | Address on File | Contingent | DOGE: 509.1838593 |
| 401be26b-7778-4e39-9fd4-27bc2f356564 | Address on File | Contingent | DGB: 70.52034849, DOGE: 117.7922771, GAME: 1.25167897, LTC: 0.35624492, MUNT: 2.39540746, XVG: 52.465711 |
| d8966ff2-e641-4188-9b05-02a4e281172b | Address on File | Contingent | XRP: 86.22271121 |
| 0290b60f-2b57-41c0-b39f-8142a5c452a9 | Address on File | Contingent | DOGE: 509 |
| 09670a02-6e85-4ca1-89ed-69cf5c1676aa | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000025, NEO: 0.459678, OMG: 38 |
| 06aaec19-f55b-4440-aca8-277acec85a50 | Address on File | Contingent | BTC: 0.00071395, DASH: 0.02813601, FIRO: 0.31999949, GNO: 0.12149735, KMD: 3.38066666, OMG: 0.75332765 |
| 3fc442df-2feb-4d76-a6a7-bcf079ed03e7 | Address on File | Contingent | BTC: 0.00133 |
| 8ead9029-e56c-41a0-bca8-e7df31519a59 | Address on File | Contingent | ARDR: 100, ARK: 49.32846715, BCH: 0.00000004, LSK: 5.09671533, QRL: 32.5262567, VTC: 67.16170968 |
| ee913282-dcd6-44fe-a39b-8115ff566c6f | Address on File | Contingent | BCH: 0.11168159, BTC: 0.00031518, SC: 4500 |
| 09f25f19-b793-4dfb-8415-cd6b6098b50b | Address on File | Contingent | ADX: 80, DASH: 0.0266014, DNT: 539.3245625, GBYTE: 0.50409, USDT: 1.40511514, VRC: 0.419, VTC: 10 |
| 46f4a237-f694-4c0b-aac2-899e63bc5029 | Address on File | Contingent | BCH: 0.0013007, BTC: 0.00132459 |
| 12f4187a-f82e-48ac-ae83-af3d6d752dcd | Address on File | Contingent | BTC: 0.00000167, XVG: 19418.8542 |
| da5b87ef-a7fc-4f39-85f8-b5791ea5e342 | Address on File | Contingent | BTC: 0.00132969 |
| 30e3097f-ecb7-4b23-aca3-9929a9ca5c30 | Address on File | Contingent | ETH: 0.01988462, ETHW: 0.03673531 |
| 98b0b43c-a8e8-48f8-8722-901ac5607eac | Address on File | Contingent | BTC: 0.00132966 |
| 8960f915-29f4-4508-b83e-ad0bb7e54e46 | Address on File | Contingent | FIRO: 21 |
| 96bdf1fb-dbcb-41a0-85a3-b39dfc297b93 | Address on File | Contingent | ADX: 77.88698033, QTUM: 9.53648863 |
| 09484071-71f1-4aa7-85a2-952135ed2650 | Address on File | Contingent | BTC: 0.00021986, ETH: 0.00000021, ETHW: 0.00000021, NEO: 2.14221917, SC: 745.2311901, VRC: 10, XRP: 20 |
| 9fa254e7-7555-4810-b850-d2689af4195d | Address on File | Contingent | BTC: 0.00132937 |
| 1f1d4a92-f10b-4a7f-9d61-ecea528452eb | Address on File | Contingent | XLM: 412.5749958 |
| 1d0d6ecd-9bf3-4f77-9d17-802bcb7e1fb4 | Address on File | Contingent | THC: 183.9120641, XRP: 85.20919441 |
| ef5d8f05-c721-49eb-8022-195b6d7c1fd2 | Address on File | Contingent | BTC: 0.00123715, SC: 172.7184461, USDT: 0.88577531, XEM: 33.44198563 |
| d073c334-a2b2-42b3-9418-f3f9813835cc | Address on File | Contingent | BTS: 20.09352518, ETH: 0.01976644, ETHW: 0.01976644, PAY: 0.76795102, USDT: 0.04645751 |
| e16c7b7b-f931-4abf-bfaf-f987aab33330 | Address on File | Contingent | ETH: 0.01987463, ETHW: 0.03274884 |
| 00e4c962-eb8b-446e-85e8-38c9f5d8dca4 | Address on File | Contingent | BTC: 0.00105494, CRW: 20.61331913, ETH: 0.004, ETHW: 0.004 |
| 5f46cf89-776b-4196-b9bd-e7b5c3f2f50e | Address on File | Contingent | BTC: 0.00129551, NEO: 0.1 |
| 037ecb65-3e88-4a1e-8538-56bf41d5ee4a | Address on File | Contingent | BTC: 0.00132236, USD: 0.17028978 |
| 95ba581b-63d9-4750-a304-41c4202d6a93 | Address on File | Contingent | DOGE: 508.3311717 |
| 1b5e3f93-6087-4875-9af3-ef0878207975 | Address on File | Contingent | USDT: 36.75139833 |
| 14660f91-116c-419b-a456-9dd606b68443 | Address on File | Contingent | BAT: 170, BTC: 0.00001927 |
| c0af830d-d937-4747-a9b0-d42ac893afb4 | Address on File | Contingent | DOGE: 508.2265312 |
| 88f898e8-1c30-4e39-991e-8e1055cf242a | Address on File | Contingent | NEO: 4.0231011, SNT: 1 |
| 814574ae-f568-4d94-a8b9-2308773b0a4d | Address on File | Contingent | BTC: 0.00072613, ETH: 0.00000058, ETHW: 0.00000058, SC: 634.2998855, SNT: 328.8150758, XLM: 73.10584407 |
| 728f0acb-c759-4ae0-9577-836d6c868b89 | Address on File | Contingent | BCH: 0.00000033, MEME: 250.6139601, NXS: 18.08032804, TRX: 227.3374752, XEM: 177.8784512 |
| e8555c8d-3ba9-439a-bc16-b19ea81a4ae2 | Address on File | Contingent | BAT: 20, BTC: 0.00114293, OMG: 1 |
| 67e692dc-3ebb-4ad9-baaf-e4274fb6027d | Address on File | Contingent | BTC: 0.0013279 |
| 8997c735-1503-441d-ad07-814d6305a5b2 | Address on File | Contingent | BTC: 0.0013279 |
| 37da16ef-0cfd-45a4-b5a1-2d83e36e2d60 | Address on File | Contingent | BTC: 0.00131593, ETC: 0.01805105 |
| 488beea0-0247-4cec-a0a0-88958c0b0028 | Address on File | Contingent | DOGE: 504.6306494, LTC: 0.00324162 |
| c3baebbb-d0b3-4da7-8b6f-4a123da2543f | Address on File | Contingent | BTC: 0.0000001, NEO: 4.02461069 |
| ef075a20-651a-4f5d-b84c-6ca6fb9754b3 | Address on File | Contingent | ADA: 100, BCH: 0.0001603, BTC: 0.00000877 |
| 03a21941-ab24-4f59-9b02-17383fba2c34 | Address on File | Contingent | BCH: 0.00009354, BTC: 0.00000003, LTC: 0.47364707 |
| 0de2aa00-5fba-462b-abb0-f02cdc016469 | Address on File | Contingent | ADA: 85.03836317, BTC: 0.0002065 |
| 721be590-7c1b-4e79-9938-ecbe33c7ab5c | Address on File | Contingent | ADA: 99.78962435, BTC: 0.00001203 |
| ce21ae8b-2156-419b-97f4-cb6388836e34 | Address on File | Contingent | BCH: 0.00013674, HIVE: 50, SC: 600, STEEM: 50, UBQ: 34.89012013, XEM: 170 |
| 35f0b79c-415c-471e-bdcd-4fd1b9635e55 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000001, ETH: 0.00560683, ETHW: 0.00560683, LTC: 0.32962009, SC: 200 |
| 3dfa3c4f-33c4-4776-b7fa-0b40c8801ce5 | Address on File | Contingent | BTC: 0.00132725 |
| c65c5b74-47cf-4369-855d-f5155d8be3ef | Address on File | Contingent | ETH: 0.01503791, ETHW: 0.02791212, NEO: 0.975 |
| d1e5724f-c73d-4387-b2f9-6bfe78d36ab8 | Address on File | Contingent | BCH: 0.00131844, BTC: 0.00131844, XLM: 1.02838422 |
| f4839832-d48b-43f8-948e-322ec99df6bb | Address on File | Contingent | USDT: 36.71447809 |
| b79ae6d5-a2db-4965-a906-270e04133356 | Address on File | Contingent | ADA: 100.5372314, IGNIS: 8.5, USDT: 0.00019347 |
| 54037913-d18b-4882-a3bd-1d2e6565d633 | Address on File | Contingent | BTC: 0.00132651 |
| e44ef2ff-fc52-4db2-a2fe-75aea4075872 | Address on File | Contingent | BTC: 0.00132649 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 061935f1-0af4-4083-8953-0218d9296b79 | Address on File | Contingent | BTC: 0.00000002, DOGE: 507.5804204, USDT: 0.00005463 |
| c9e696c9-e5a6-484a-b921-5319fc193206 | Address on File | Contingent | BTC: 0.00132498, OK: 7.11686644 |
| 4d94fe4b-30e0-4894-8024-c73db4f7b5ef | Address on File | Contingent | BTC: 0.00000008, LTC: 0.03953739, OMG: 2.93228093, XVG: 16444.41543 |
| cb2f3956-295c-4757-80df-acdeef078b3d | Address on File | Contingent | BTC: 0.00132644 |
| a2b2a9ec-9f40-47b6-9904-15db72dc5df7 | Address on File | Contingent | ADA: 98.9712375, BTC: 0.0000199, PAY: 5 |
| 004c13df-9243-41b1-95f7-3cf52aa53015 | Address on File | Contingent | BTC: 0.00112096, ETH: 0.00307467, ETHW: 0.00307467 |
| 6cb4b49e-fd04-412a-b64a-0d03dcdae164 | No Address on File | Contingent | BCH: 0.00047822, BTC: 0.00047822, DOGE: 323.7744802 |
| b52dee8c-a7b8-4a7b-b342-2fe448b340ab | Address on File | Contingent | SC: 10527 |
| ee92fe68-8c9a-4c5d-b5bf-54e369f7a03b | Address on File | Contingent | BCH: 0.00222761, BTC: 0.00130798, XLM: 1.73753753, ZEC: 0.00310753 |
| f386a9e3-fe53-442b-8c58-c86f8d5a587c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01982853, ETHW: 0.01982853, STMX: 9 |
| f21e9541-231b-4569-86fb-80f0001146a6 | Address on File | Contingent | ETHW: 0.00953133, SC: 10519.72714 |
| 51f896d2-8684-4cde-b7a7-872188738969 | Address on File | Contingent | BTC: 0.00131966, NXT: 61.33660114 |
| 1e241d78-1135-4324-b3d1-65078f674bae | Address on File | Contingent | BAT: 171.979091, BTC: 0.00000074, ETH: 0.00001295, ETHW: 0.00001295 |
| 8ff64159-3288-4861-9345-4d51bc77cebe | Address on File | Contingent | BTC: 0.00132572 |
| e82b2937-2558-40e1-b735-d01f7835fc00 | Address on File | Contingent | RDD: 92069.73724 |
| 555f993d-63aa-4d22-9ea9-bf7f77628995 | Address on File | Contingent | BTC: 0.00132544 |
| 20844142-8942-46df-b15a-1949a9be3ee1 | Address on File | Contingent | NEO: 4, PAY: 15 |
| 2d1a6907-54e9-4fc8-b218-5ec78481c5c5 | Address on File | Contingent | DGB: 3218.80337, ETHW: 0.00002603, PAY: 1034.359247 |
| 23974a7a-d21c-4ce1-bab4-58b6c45d3594 | Address on File | Contingent | BTC: 0.00132525 |
| 2b131fff-52d7-4909-ae4c-17c8f128e5e9 | Address on File | Contingent | BTC: 0.00131858, STRAX: 0.38741 |
| 3c4241e4-05b7-4057-86d1-e4524215d5e4 | Address on File | Contingent | BTC: 0.00105572, NEO: 0.81666666 |
| 150edf2b-3ebb-4dd8-ba78-d9a0646aebe9 | Address on File | Contingent | BTC: 0.00001782, DOGE: 500.2493304 |
| f3755473-6a50-4966-9e09-31216dccd712 | Address on File | Contingent | ADA: 98.48145169, XRP: 1.7370771 |
| 30a19dd0-1540-41d7-bb14-f975b9ee1b33 | Address on File | Contingent | BTC: 0.00132475 |
| bdda1a84-9966-486d-86b9-b0a76e078d2d | Address on File | Contingent | BTC: 0.00132475 |
| 174dc64d-3a9c-4a19-aa00-7fb301b08a4d | Address on File | Contingent | BCH: 0.0014483, BTC: 0.00052867, DOGE: 301.01, XLM: 1.12967512 |
| ebf09b53-0993-4f5a-9a23-8937ca5b0023 | Address on File | Contingent | BTC: 0.00132464 |
| ec78322d-d407-4f68-b399-61cfcbb53a0e | Address on File | Contingent | SC: 10513.99972 |
| 4c6b3ecd-5b56-4af2-ae16-335079ab2778 | Address on File | Contingent | BTC: 0.00132459 |
| f9208158-db69-4906-ae61-5ddbffb4b7b2 | Address on File | Contingent | XRP: 84.55307442, XVG: 294.0944546 |
| b429fbca-39a8-4c01-9353-c22600a9e3c0 | Address on File | Contingent | BTC: 0.00132448 |
| 24cc37b7-83a0-4488-89e7-dee7c226c5a1 | Address on File | Contingent | DOGE: 506.7844767 |
| 60a0bf60-198e-4f0b-94d4-ed4ad48829b0 | Address on File | Contingent | POT: 4, USDT: 36.63712715 |
| 9335b3e4-739e-402b-b9ff-429dc6a03707 | Address on File | Contingent | BTC: 0.00132419 |
| adf00063-7b52-423c-be9a-7c7f470b3ec3 | Address on File | Contingent | BTC: 0.00132417 |
| 4ec8cddb-402b-495c-9802-d1a89933f58b | Address on File | Contingent | RLC: 21.93527102 |
| 0c555d7c-beb9-49e6-b669-b4a492870f05 | Address on File | Contingent | GLM: 162.1141009, IGNIS: 318.0285075 |
| cf4c2989-ea9d-4605-a85c-d0a13e15bbf7 | Address on File | Contingent | BTC: 0.00132386 |
| 4c19dda6-694b-4416-a820-6e37f81d8742 | Address on File | Contingent | ARK: 10, BTC: 0.00000004, LSK: 22.00839378, OMG: 10, STRAX: 13.16967455 |
| ea0184ea-c0aa-4d9f-a8aa-096f8d2405c4 | Address on File | Contingent | BTC: 0.00000003, XRP: 85.79834164 |
| 29933d22-a029-458c-9491-d9447f9b4369 | Address on File | Contingent | BTC: 0.00000232, USDT: 36.56085605 |
| 16716665-5ee4-45c9-b672-7ea1e10a24a5 | Address on File | Contingent | NEO: 4, SRN: 60.50258084, USDT: 0.00801853 |
| 3a35fb7e-838d-41cc-9912-82aea7d9ed33 | Address on File | Contingent | LTC: 0.47238228 |
| 9d87f651-06f0-4aab-b01d-13382dca3b34 | Address on File | Contingent | BTC: 0.00132357 |
| df707466-6491-4814-ae0e-ecd43e9fdeb0 | Address on File | Contingent | SC: 10505.05432 |
| aeda9bb9-b2a8-41aa-96a3-c817c3f4d0a4 | Address on File | Contingent | BCH: 0.00000336, ETH: 0.01901049, ETHW: 0.03586335, NEO: 0.15808056 |
| 0b3fa530-483f-49fc-8e04-e838fd05b204 | Address on File | Contingent | BTC: 0.00132339 |
| c6971260-0476-43c8-a160-0c024e25a525 | Address on File | Contingent | SC: 10503.45242 |
| b5444a3e-9f71-47a7-8688-949820c7c76a | Address on File | Contingent | BCH: 0.30778325, BTC: 0.00006357, USDT: 0.71045158 |
| f84d5935-1e14-4271-8456-a2d9c5de2791 | Address on File | Contingent | BTC: 0.00132317 |
| a39df695-f014-4836-bd4e-aa8153c21296 | Address on File | Contingent | LSK: 0.00343896, LTC: 0.47214023, TRX: 0.03016374 |
| c9d49e17-791e-4755-8cf9-32426a2a7175 | Address on File | Contingent | BTC: 0.00132295 |
| a40bc534-9d07-4e60-befe-6fce07b05d81 | Address on File | Contingent | ZEN: 4.61064081 |
| a5b9e03b-aa0a-4576-92b9-1bdc53298fa2 | Address on File | Contingent | BTC: 0.00000098, USDT: 0.93888817, VTC: 310.3169434 |
| 49c8b4a4-7443-4e20-b4a7-de7dee6fe30c | Address on File | Contingent | BTC: 0.00132281 |
| e30c6ee8-4731-4de1-b83a-649105d38ff5 | Address on File | Contingent | BTC: 0.00132281 |
| 09eb67d9-f0dd-4d7d-81cc-c15ed11e5491 | Address on File | Contingent | BTC: 0.0013, USDT: 0.62881097 |
| 736c0d16-3058-4c2e-8754-0e675c02ffde | Address on File | Contingent | ETH: 0.01977886, ETHW: 0.03662359 |
| 54c3c3c9-4cf9-464d-83f5-d96f9c15aeb0 | Address on File | Contingent | BTC: 0.00000012, LSK: 42.40392053 |
| c556b277-624f-4f92-afa0-cbba412be52d | Address on File | Contingent | BTC: 0.00129516, DGB: 94.9016564 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54e4bc88-5aed-4365-a3c8-43d17b66e74c | Address on File | Contingent | BCH: 0.000889, BTC: 0.00041937, DOGE: 344.1646222 |
| f5ae8b55-0487-4cf4-8e31-5a2c855097cd | Address on File | Contingent | BTC: 0.00132232 |
| 4341a110-9a34-4c48-8349-865879b829f3 | Address on File | Contingent | BCH: 0.02871135, BTC: 0.00000007, VTC: 21.83934989, XRP: 27.37251315, XVG: 10149.40295 |
| aa12cde4-2598-4b2a-b108-98e63d964be2 | Address on File | Contingent | ADA: 18.72760715, GRS: 6.04915849, TRX: 338.8950908, XLM: 48.95175347, XVG: 75.91637345 |
| e7c5e201-6f22-446a-a191-69ae98c88e52 | Address on File | Contingent | BTC: 0.00016063, NEO: 0.097, STRAX: 19.20800686, THC: 291, VTC: 22.11781855, XVG: 10000 |
| 333715e2-6926-45da-a2c1-ee5921875bca | Address on File | Contingent | BTC: 0.00083196, IGNIS: 1283.360704, NXT: 2566.721407 |
| 2c6b9547-a816-468c-8003-25ce85fe6835 | Address on File | Contingent | BTC: 0.00000009, XRP: 85.6529647 |
| 2e3aedec-9ed2-44b1-a93f-ad11f2713448 | Address on File | Contingent | BTC: 0.00000133, XRP: 85.57063257 |
| 50ae11db-bb38-498c-93b9-e30ad14bb80c | Address on File | Contingent | ETH: 0.01841025, ETHW: 0.01841025, NEO: 0.2775 |
| 7879087d-f5d1-438c-965b-324195db1b8c | Address on File | Contingent | ADA: 100, BCH: 0.00000094, BTC: 0.00000005, IOC: 14.79495502, USDT: 0.00586578 |
| e7083244-0942-46c8-97da-c72b7c6358ac | Address on File | Contingent | ETC: 2.00258309 |
| b0f6ec96-bafd-4b65-989f-443410c5fc25 | Address on File | Contingent | BCH: 0.0013127, BTC: 0.0013127, XLM: 1.02390702 |
| e8616e64-b65e-41ad-a80f-300762043b3f | Address on File | Contingent | BCH: 0.00016197, BTC: 0.00016197, DOGE: 440.2398, LTC: 0.0028732 |
| 3af27549-f5bb-48c6-804a-3dd49f3671b1 | Address on File | Contingent | BCH: 0.00677276, ETH: 0.01935138, ETHW: 0.03232832 |
| 8a025d03-9618-4aab-bfe7-5d25f66d529f | Address on File | Contingent | ADA: 100.2 |
| c7e0f31b-e4ac-4fd3-beb5-d5e336d921eb | Address on File | Contingent | BTC: 0.00132064 |
| 865b7abe-05dd-43c4-80dd-fb3b834447de | Address on File | Contingent | BCH: 0.00131206, BTC: 0.00131206, XLM: 1.02340782 |
| c54c2392-b900-401c-b7c1-9cd07eaa2eaa | Address on File | Contingent | BLK: 0.00000001, KMD: 0.00000001, XLM: 409.8137256 |
| 32b18138-58d0-4453-9a52-2805ddf7c0c6 | Address on File | Contingent | BTC: 0.00132021 |
| 5b482412-6899-4946-9cb7-31f277b13567 | Address on File | Contingent | USDT: 36.53003315 |
| 5dde1e20-9e18-476a-a54c-d701f1b5ddef | Address on File | Contingent | BTC: 0.00043688, LSK: 20.0138108, NXT: 300, USDT: 0.05675569, XEM: 200 |
| 0c4fb4a8-87c7-49f9-bcdc-e8daa4e85c01 | Address on File | Contingent | BTC: 0.00132005 |
| e7382ec5-d391-4567-b6b8-e5d925cf6865 | Address on File | Contingent | BTC: 0.00131945, USDT: 0.01653014 |
| 0eadc2d0-b7d9-4d40-9c9a-1bf2b4d31725 | Address on File | Contingent | XRP: 85.56162626 |
| 6c65b61f-211e-4056-829f-d3e80b2eb858 | Address on File | Contingent | BTC: 0.00015555, ETH: 0.01636553, ETHW: 0.01636553, MTL: 1.89128209 |
| 60536e76-570a-45f9-94b9-700c37d5e1a6 | Address on File | Contingent | GLM: 47, SC: 4224.552778, SYS: 63, XLM: 37.84740789, XVG: 350 |
| 3c12cdcb-9d30-4479-95e1-54f01a8f4e25 | Address on File | Contingent | EXP: 10, GLM: 16.32764391, WAVES: 20 |
| 82fce3a9-392a-48cf-86ad-3fedc895aaf0 | Address on File | Contingent | PTOY: 2637.829021 |
| e9366eed-569e-4761-a9cb-6125b875603a | Address on File | Contingent | ETC: 2.00024858 |
| a4337dc0-b6b6-43fa-afd3-6dab029420d1 | Address on File | Contingent | BTC: 0.0013197 |
| b0706907-e0e2-4f6f-a7cf-6fd891b3c6e6 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000011, NEO: 3.85374074, USDT: 1.33230486 |
| e1534fbf-32b1-4484-ad1a-03f103da79cd | Address on File | Contingent | BCH: 0.00000023, NEO: 4 |
| 16c3093a-f1e0-4243-bc3b-4923a82f7c06 | Address on File | Contingent | NEO: 4 |
| 4eb1ffba-9af2-4a38-bd4e-53a393d2b11e | Address on File | Contingent | NEO: 4 |
| fb80dec9-3693-421c-989d-0dc0d50ba95d | Address on File | Contingent | NEO: 4 |
| a7a74a9b-86b5-4255-a918-7b47ce20c720 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.47082672 |
| 09837368-20d7-416f-85bd-c9d790a122bf | Address on File | Contingent | XRP: 85.50955675 |
| c2034f7e-f6c4-4d2d-8713-4c4326a04d44 | Address on File | Contingent | BTC: 0.00131915 |
| fb747c31-3ac3-4c6f-b0f0-bddf23313137 | Address on File | Contingent | ETC: 1.99914778 |
| e1264634-ea05-4059-afc6-3e20df13fe12 | Address on File | Contingent | ETH: 0.00121542, ETHW: 0.01794978, NEO: 0.19865211, VEE: 13012.43275 |
| f35d740a-4cc6-46b3-b4db-3a237d46b876 | Address on File | Contingent | ZEC: 1.10524795 |
| a701452c-fb5f-466a-8ed8-03a9bb162f2b | Address on File | Contingent | BTC: 0.00000038, RDD: 89913.47939, XDN: 15000 |
| be414ae4-7123-432a-834f-8591944d76aa | Address on File | Contingent | BTC: 0.00126377, STRAX: 1.8340818, XEM: 20.57881508 |
| 8ea324bc-8cc3-4a4c-82d6-eb7944fad5c7 | Address on File | Contingent | ADA: 70.94696519, BCH: 0.00019903, NEO: 0.73871736, OMG: 4.48054722 |
| c72fd7b0-062e-43ca-b271-781d75176a30 | Address on File | Contingent | HIVE: 40.97615264, STEEM: 107.587 |
| a242a563-ffbe-4797-9579-033f507dc0d8 | Address on File | Contingent | POLY: 93.05161321, ZEN: 2.5172816 |
| d6bb9d1b-80b8-4583-989e-04ebe2f13a2d | Address on File | Contingent | ADA: 100, BTC: 0.00000016 |
| 4c3e334c-dc3c-4080-8006-8e49373ad7f7 | Address on File | Contingent | FTC: 899.1, SYS: 183.3711514, VTC: 107.892 |
| d764f8cb-fe9b-4fe2-8c90-2b22df5eee8a | Address on File | Contingent | ETC: 1.99802034 |
| cbfd3b95-6016-4e94-8731-ccd3597445b2 | Address on File | Contingent | ADA: 100, BTC: 0.00000011 |
| f2496e89-e2f1-4296-bb57-0bc014b6a6db | Address on File | Contingent | ADA: 100, ETH: 0.00000136, ETHW: 0.00000136 |
| b6322333-dc27-414a-bbe6-320f1a44912c | Address on File | Contingent | BTC: 0.00098126, GLM: 22.08087837, OMG: 0.96319338, PAY: 6.24817474, POWR: 15.10546454, SNT: 51.07427505, USDT: 0.00154663 |
| 7d686e3a-d7a5-41d3-bca3-d79cca50f13e | Address on File | Contingent | BTC: 0.0013182 |
| 32c517cc-780c-43ea-8c2c-ae48084aafae | Address on File | Contingent | ADA: 100 |
| a9077d9c-5b69-4a66-9fe8-108575de0b9d | Address on File | Contingent | ADA: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb9ecea2-e9ea-4346-a181-ce76c4933e6c | Address on File | Contingent | ADA: 100 |
| e3d68778-79e0-4dfb-a7f7-0f9698d44ddb | Address on File | Contingent | ADA: 100 |
| 517203c8-465c-41a8-aeed-8a5358bfe46d | Address on File | Contingent | BTC: 0.00004029, HIVE: 29.06555904, STEEM: 29.06555904, XLM: 211.1831775 |
| 7b75a6d5-f575-46fb-a66d-5a833185e021 | Address on File | Contingent | ETC: 1.99773595 |
| 4f44f459-b716-42af-9fc6-4829ab9dc75a | Address on File | Contingent | BTC: 0.00131798 |
| 4710f3bf-4051-4749-8c60-76074180fd7d | Address on File | Contingent | ADA: 44.75965451, BTC: 0.00000914, DASH: 0.0032715, DGB: 300, LTC: 0.00601466, RDD: 1810.140992, SC: 107.277371, XEM: 3.64213028, XLM: 76.18325712, XRP: 20.31713875, XVG: 100, ZEC: 0.00100191 |
| f5dcbafc-f78d-4d58-a7f4-0ad2b403a740 | Address on File | Contingent | DASH: 0.00625473, DOGE: 435.0718522, LTC: 0.0603983, PPC: 0.143583 |
| d692475b-5dcb-4455-8485-379ab0bb0293 | Address on File | Contingent | RDD: 35000, XVG: 11898.37542 |
| 4f2ba7a9-cd5f-4069-b97d-af397fa860ad | Address on File | Contingent | BTC: 0.00131768 |
| eaba0176-e673-4169-8dcd-632ca3d10e74 | Address on File | Contingent | ADA: 99.96233129 |
| ba8b2b1d-4cd4-4be9-b92d-fe5eb8ce36d1 | Address on File | Contingent | ETHW: 0.00004388, POWR: 227.220821 |
| 5385750f-57a1-422e-b038-adca286acac2 | Address on File | Contingent | BTC: 0.00000013, GRS: 71.42857143, SC: 3257.593801 |
| 038ae2a6-fb29-40be-91cc-38273c8df2b4 | Address on File | Contingent | FIRO: 20.80739648 |
| a9dc8042-0cd4-4f2e-ac1c-19a76c2ce3d4 | Address on File | Contingent | LTC: 0.47017663 |
| 92fc6b85-5328-4308-9a69-706ba0fc5d82 | Address on File | Contingent | BCH: 0.32855511 |
| 44b31165-0361-437b-893f-7a365f8eb087 | Address on File | Contingent | BTC: 0.00000033, ETC: 0.51469716, TUSD: 26.36996755, USDT: 0.19853644 |
| 15c48c4b-28b5-4f6e-a6b8-299606f5edce | Address on File | Contingent | ADA: 44.27183957, BCH: 0.00000001, BTC: 0.00053321, TRX: 79.34416691, XVG: 68.866581 |
| 010d486a-d56a-4ce8-9eba-83bff5932fd9 | Address on File | Contingent | BTC: 0.00131703 |
| f1757615-22c1-4901-b1a1-6643648bc6af | Address on File | Contingent | BTC: 0.00131696 |
| 07cac314-0bab-4fad-b0ec-2c632eeac049 | Address on File | Contingent | BTC: 0.00104816, RDD: 18644.99033 |
| 28e3fe4c-3a52-46d0-a503-e75782ed15a7 | Address on File | Contingent | XLM: 408.6570487 |
| 8de107e2-d299-4daa-b428-5bda0a402332 | Address on File | Contingent | ADA: 99.87614093 |
| ae46ae16-fecb-400e-9020-5303568925e7 | Address on File | Contingent | BTC: 0.00090853, XRP: 26.44181584 |
| 7d4a8605-0719-474c-8676-fb006642c335 | Address on File | Contingent | BCH: 0.00000247, BTC: 0.00131629, ETH: 0.00000167, ETHW: 0.00000167, LTC: 0.00000546, USDT: 0.0004741 |
| 00c6d4e9-720e-4794-b764-d668c0b7f927 | Address on File | Contingent | BTC: 0.00131626 |
| c1067f54-a587-4614-841e-df88fb920472 | Address on File | Contingent | ADA: 30, ARK: 3, BAT: 18.36350539, BTC: 0.00000001, KMD: 2, LSK: 1, NEO: 1.00786707, OMG: 5.75240012, PAY: 10, STRAX: 3, WAVES: 2, XEM: 10 |
| af7f0c76-64c9-44c5-a1e8-cf6c9505dc79 | Address on File | Contingent | DOGE: 503.6305503 |
| 322eaccc-c7c7-43a4-8cc7-19912d815100 | Address on File | Contingent | LTC: 0.4697068 |
| c73d7a66-e6ea-4644-98fe-432a416b26d0 | Address on File | Contingent | XRP: 85.30493593 |
| 1e8603fa-79ad-4933-8594-c94781a5febb | Address on File | Contingent | ADA: 99.8, DASH: 0.00005037, ETC: 0.0000009, USDT: 0.00912993 |
| fb7903f0-c37a-4923-8b6b-1184350433f0 | Address on File | Contingent | SC: 10445.00198 |
| 41809b4e-91c6-4a7d-8c91-dd00fdbcb686 | Address on File | Contingent | DCR: 1.99808929, SC: 1084, USDT: 0.01429583 |
| 4eabb916-3504-4512-95eb-4d23d1ba25a4 | Address on File | Contingent | XEM: 1160.493003 |
| c9a72bf1-fb7c-470d-a921-65ca18fe8a0c | Address on File | Contingent | BTC: 0.00000006, LTC: 0.46960222 |
| c0cb63c2-f9ee-4c75-9cae-090a41d39fc9 | Address on File | Contingent | PAY: 51.85915277, XEM: 1142.823342 |
| b545af68-1c4b-4de0-85bf-222d33fec396 | Address on File | Contingent | BTC: 0.00131564 |
| 5dd80516-6e71-4dee-8a4f-ae132ce58e06 | Address on File | Contingent | BTC: 0.00131062, XLM: 1.55140527 |
| 65a8e8b7-9983-4e9d-8f00-7f63de8b4248 | Address on File | Contingent | LTC: 0.45916109, VTC: 7.00440941 |
| 27190c94-246b-4016-994d-92314199e571 | Address on File | Contingent | BCH: 0.00125629, BTC: 0.00125629, DOGE: 8.41999995, LTC: 0.01149279 |
| b198656c-d00e-45b0-af3e-6af0f4bd1591 | Address on File | Contingent | BTC: 0.00131548 |
| 8c582603-430a-4015-87ba-b3fc9d7c844e | Address on File | Contingent | BTC: 0.0012834, LBC: 96.81528662 |
| 973695cb-987b-4ce0-bd40-fd6c832dc349 | Address on File | Contingent | BTC: 0.00131394, LTC: 0.00046569 |
| 3f9ab70e-e198-4875-83cf-711db9421baf | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000125, ETHW: 0.00000125, XRP: 85.23961907 |
| 7def082b-4589-47d3-abab-19d79b81cd18 | Address on File | Contingent | BTC: 0.00000471, USDT: 36.26160258 |
| 52e99d15-32f1-449f-9f07-1a25dd711c3e | Address on File | Contingent | ADX: 0.00125, ARDR: 0.005283, BTC: 0.00128651, IGNIS: 75, LBC: 0.00382, MAID: 0.00283, NEO: 0.0000445, NXS: 0.000926, NXT: 150, OMG: 0.000405 |
| 2607e232-27f8-4e33-94e5-702cad621650 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, XRP: 85.22930412 |
| 86bccb04-d305-4fd2-91dc-a120c5a239e7 | Address on File | Contingent | BTC: 0.00023493, RDD: 75000 |
| f1d7d546-29fd-46b2-a7a0-979bbeaf45cc | Address on File | Contingent | BCH: 0.00000504, BTC: 0.00131478 |
| 23d8c28a-3156-4612-beff-1472297fe162 | Address on File | Contingent | BAT: 158.3760697, BTC: 0.00000002, DGB: 330.9156574, ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00066678 |
| f4990399-f542-49f4-8c73-225ecf29d640 | Address on File | Contingent | BCH: 0.02103954, BTC: 0.0012304 |
| a21da9d4-0ff6-4c85-bf89-038421b3086c | Address on File | Contingent | ADA: 18.17412806, BTC: 0.00107089, WACME: 0.8728103, XVG: 47.02020202 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebf437d9-bd8f-4119-a389-11455d432dd7 | Address on File | Contingent | ADA: 99.06377152, BTC: 0.00000003, IGNIS: 47.97488204 |
| 0db1f51d-33e0-4250-ab18-bbf63adc4c4d | Address on File | Contingent | BTC: 0.00131439 |
| 88606901-f5a0-427e-ac44-fd195db816a3 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00131436 |
| 4fef5aca-93aa-41f3-8604-3a836ab0604c | Address on File | Contingent | ADA: 99.71116311 |
| ca6ac5c5-0eaf-4b8e-80b6-a0aba52e54aa | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000054, ETHW: 0.00000054, LTC: 0.3115118, XLM: 137.0233446 |
| 22a0fb87-e35f-4ded-980c-b2307c4034d0 | Address on File | Contingent | BCH: 0.00242658, BTC: 0.00130457 |
| eb12ffa5-190a-4ef2-8283-00f0b0dec54b | Address on File | Contingent | ADX: 149.2347153, BTC: 0.00000018, STRAX: 26.82966281 |
| 9109812e-f21b-4df9-b5b4-bf484c7a33c8 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000047, RDD: 91229.26985 |
| db8f189e-3ea8-420c-8c15-213305e6d8f7 | Address on File | Contingent | BTC: 0.0011597, XRP: 10 |
| 2d875bd9-e8d6-4bec-91f2-5e621d671794 | Address on File | Contingent | BCH: 0.00097878, BTC: 0.00124997, DOGE: 22.98 |
| 21e95911-d328-41b7-9ad1-da4bfc3ecf08 | Address on File | Contingent | SC: 10429.06164 |
| 7451fba4-04ea-4504-b543-8ebe32841efe | Address on File | Contingent | BCH: 0.00002196, DGB: 0.29716981, ETH: 0.0182001, ETHW: 0.03505201, NEO: 0.18495824, OMG: 0.00291243, RDD: 393.9798962, SC: 235.9928068 |
| 7cbd2270-42d4-425b-aaa3-06f2fe113cf5 | Address on File | Contingent | BCH: 0.00039662, BTC: 0.00039662, DOGE: 350.3301517 |
| d1a25c80-72bb-475b-a9ef-8880cd626dea | Address on File | Contingent | BTC: 0.00131361 |
| 94855320-2aa7-49fa-8dd9-da6d13d18cdd | Address on File | Contingent | BTC: 0.00131346 |
| 7e47383a-2e03-406a-b144-8c570123038b | Address on File | Contingent | ENG: 75, POWR: 225 |
| a209435e-1860-4d24-be23-068ce15c695a | Address on File | Contingent | DOGE: 502.4409748 |
| 7a53beea-c308-4a13-a438-2c1e15a3d882 | Address on File | Contingent | HIVE: 44.60217272, STEEM: 100 |
| ea7a159a-289c-4a8a-99f7-075ac6fa7f74 | Address on File | Contingent | DOGE: 502.3910958 |
| 0f62aa48-7f1b-4d04-82ff-7cfbd18dec5b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01965039, ETHW: 0.01965039 |
| 0b5c3212-29a1-4a5e-8d53-bbf0ce4cea34 | Address on File | Contingent | POWR: 226.3620113 |
| 274a58e6-0278-485b-bf81-ee013b269a7d | Address on File | Contingent | SNT: 1506.886619 |
| 71334892-cc05-4d70-82b5-6169be6c019b | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00135741, XLM: 407.3325935 |
| 7aa735a7-470c-4254-9467-5a952c34e8b8 | Address on File | Contingent | SC: 7876.795833, STRAX: 18.60332445 |
| c7b23db2-ff2a-4780-89ec-72e41e1d20bb | Address on File | Contingent | ETC: 1.74097969, PIVX: 14, SPHR: 75, XVG: 400 |
| 17f9cd15-735d-4e07-8446-80e7303f5389 | Address on File | Contingent | ADA: 80, XLM: 80 |
| 4141f798-dfc6-4b03-87c0-19f89e607be4 | Address on File | Contingent | DOGE: 502.112687 |
| 7dcf56ca-1a89-4225-94ee-dd30ad11bad5 | Address on File | Contingent | LTC: 0.46829713 |
| 4c698890-964c-48d0-b371-8ffb634ad7e4 | Address on File | Contingent | BTC: 0.0013119 |
| 6317a800-18f8-4f70-a23f-f06538bbee95 | Address on File | Contingent | ETH: 0.01962173, ETHW: 0.03249594 |
| 24c16959-f200-428a-9ba2-26ab3c873c96 | Address on File | Contingent | BTC: 0.00003079, EMC2: 269.1765419, ETH: 0.00080003, ETHW: 0.00080003, GLM: 100, IGNIS: 250, MEME: 5, MONA: 1, NXT: 700, RDD: 15000 |
| 4815a3cb-9969-487d-9f00-5819fe388737 | Address on File | Contingent | ADA: 99.49620949 |
| 5a42c865-e88b-435c-be83-4f78210ea2f1 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, SYS: 300.841575 |
| 28ddfadc-2f38-4beb-8e29-ed661c502c06 | Address on File | Contingent | BTC: 0.00000042, MORE: 0.00000001, NXT: 0.00000001, USDT: 0.00086732, XRP: 84.97242395 |
| 5f7a4f0e-3de2-45d4-92fb-995df77ef1d8 | Address on File | Contingent | BTC: 0.00131121 |
| c3f7e561-cfcf-43b5-92d8-8501c9e3e7d4 | Address on File | Contingent | ADA: 99.22752718, ETH: 0.00000061, ETHW: 0.00000061, UBQ: 3.57324472 |
| f68c5163-7b1e-4678-8c96-bf02493844c8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 500, XVG: 63.78206897 |
| be7af857-50e6-426b-b8bf-8b1cb180c741 | Address on File | Contingent | XRP: 84.97697301 |
| 3ec8b2b1-6c5c-4eba-91d4-7821c770a944 | Address on File | Contingent | BTC: 0.00000034, NEO: 3.97288683, XRP: 0.000001 |
| 936c1d4e-5b02-41f9-b0c5-3e8e43b00870 | Address on File | Contingent | BCH: 0.00041722, BTC: 0.00041722, DOGE: 341.2666623 |
| 9acc2885-45e8-415b-b484-545e20add000 | Address on File | Contingent | BTC: 0.00131058 |
| 6c7f97fb-57dc-46ae-aed7-e23fb19358c6 | Address on File | Contingent | BTC: 0.00131047 |
| 75b78754-5e04-4bd6-b36d-c73f72b76f5c | Address on File | Contingent | BCH: 0.00214123, BTC: 0.0012216, LSK: 2.4, XLM: 1.67016107 |
| a3b08a29-abb2-433d-a0c7-e81629a6607f | Address on File | Contingent | ADA: 58.45013764, BTC: 0.0005397, ETH: 0.00000014, ETHW: 0.00000014 |
| 57444c9f-e460-4b4b-bb19-1d4f61aaae27 | Address on File | Contingent | BTC: 0.00000468, LSK: 41.85898709 |
| 33e01f75-229a-450d-94b5-313ca0be8045 | Address on File | Contingent | POLY: 204.4649668 |
| 4a8c59cc-9e62-4388-bd55-c2e6b922fd4f | Address on File | Contingent | STRAX: 76.16970513 |
| 80963a44-2cdf-490c-8be3-2255c3b5a493 | Address on File | Contingent | BTC: 0.00130986 |
| d8e0c892-0fc8-4224-ba97-fdce10b9e08b | Address on File | Contingent | BTC: 0.00130976 |
| a9395938-20c4-43f7-905e-5983e07b5ec8 | Address on File | Contingent | BTC: 0.0013097 |
| e9f05766-b522-4940-b5bc-4f9801b80082 | Address on File | Contingent | XLM: 160, XRP: 47.52391259, XVG: 892 |
| 1b136686-c548-4021-8bfa-e1cdb70fd65b | Address on File | Contingent | WAXP: 625.0980583 |
| 10ead081-1cd5-42c4-a380-eb3cf2427521 | Address on File | Contingent | ETC: 1.98465841 |
| 6eb98fa2-4a2b-437d-b2f8-fb9c7c822b9f | Address on File | Contingent | BTC: 0.0013094 |
| f182252a-dc3a-4d08-9981-7d9418812570 | Address on File | Contingent | BTC: 0.00000002, XRP: 83.88103737, XVG: 221.751842 |
| 3e4c048e-fcb5-485a-8c0e-40b2f4951537 | Address on File | Contingent | OMG: 0.00680819, UBQ: 40.68010986, USDT: 33.57237544, WAVES: 1.006 |
| 97003d32-4904-490e-a7ce-51e93a194d67 | Address on File | Contingent | BTC: 0.00031943, NEO: 3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ad868f8-8069-4a3c-916a-d8e127c7c52a | Address on File | Contingent | BTC: 0.00124346, ZEN: 0.22850037 |
| cab3ccd6-aaf3-4d73-b0a0-ddd63b322a7b | Address on File | Contingent | BCH: 0.00071698, BTC: 0.00071698, DOGE: 225.4258468 |
| bef62544-eeed-4e04-b4e7-d3d941c4301a | Address on File | Contingent | BTC: 0.00000078, DASH: 0.1419121, NEO: 1.13926111, STORJ: 64.85695709 |
| b011179d-7825-4712-87a8-27db834b5df6 | Address on File | Contingent | LSK: 5.41919388, TRX: 322.6718474, WAVES: 0.67162554, XVG: 4447.943746 |
| 9371b26f-ee23-46d0-b72c-69d98b6bd86f | Address on File | Contingent | BTC: 0.0013088 |
| 931660b9-e5c2-477b-b30c-76b6fcac9c6c | Address on File | Contingent | BCH: 0.02229127, BTC: 0.00101483, ZEC: 0.1714416 |
| 7a2cb853-708f-466c-b7e9-0cf9cfb9495b | Address on File | Contingent | BTC: 0.00130869 |
| 0188ff37-3705-4e52-979e-d7192da94852 | Address on File | Contingent | USDT: 36.20925 |
| 33ac156d-a1c1-4d4b-9298-5c5e265ec4dc | Address on File | Contingent | BCH: 0.00046559, DOGE: 500 |
| 94b2ab3f-3655-460c-be37-e56f56bee298 | Address on File | Contingent | BTC: 0.00130844 |
| 984ffbaf-cfe0-4fe3-824a-3c4f8f47f37a | Address on File | Contingent | BTC: 0.00000064, OMG: 42.17758985 |
| 7d2c612b-6b8e-4f95-b5ff-d59a36da4e3a | Address on File | Contingent | ETH: 0.01956186, ETHW: 0.03601057 |
| dac57029-f242-44db-9f75-723875057a4c | Address on File | Contingent | BCH: 0.00221876, BTC: 0.00129913 |
| fbc49b70-af4a-448d-94b1-e80096e52da2 | Address on File | Contingent | XLM: 405.9207675 |
| ca339a6d-f948-4311-a573-ca94fcba9e2d | Address on File | Contingent | ADA: 99.16589435, BTC: 0.00000031, PART: 0.00938581, USDT: 0.00056601 |
| be7ac592-58f6-4215-8de8-781947dc864e | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00000014, SNT: 1475.823332, XLM: 6.81125541 |
| 199f1fc2-51e3-4512-a560-b622f03516ee | Address on File | Contingent | BCH: 0.00149152, BTC: 0.00130163 |
| e21ae8cb-92c0-4131-a0b8-1724dda9583d | Address on File | Contingent | ADA: 26.35983635, ETHW: 0.00000012, SC: 1000, XRP: 54.06654238 |
| 9a85f87f-af68-4968-a93d-f9c1663658e2 | Address on File | Contingent | TRX: 530.3035192 |
| b6d2aae9-1bfd-483d-981f-36dce54e6e54 | Address on File | Contingent | BTC: 0.00128528, ETH: 0.00032918, ETHW: 0.00032918 |
| c1633d24-211c-4495-b5db-da5d22daeac2 | Address on File | Contingent | BTC: 0.000027, GRS: 96.18018207, XLM: 18.25210405 |
| 6bb3860f-611f-4ff3-a7a4-0b240e6f715d | Address on File | Contingent | BTC: 0.00130721 |
| 9f0bf242-e20c-43de-bdf2-347582ccac2e | Address on File | Contingent | BCH: 0.32603698 |
| ff495a47-957c-4cf6-9551-468b234deffc | Address on File | Contingent | BTC: 0.00130699, USDT: 0.0009139 |
| c5a9f6a9-0cbc-4f4c-b969-7f7aa925fb71 | Address on File | Contingent | USDT: 36.16175524 |
| 5db16486-8e49-4a7c-8cda-38a2fb7a7fec | Address on File | Contingent | XLM: 405.6558325 |
| 612d9693-23cd-4edd-9a1c-063129f1852f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 500.0667 |
| fbad7221-b382-4c18-96ff-2abcc8e88bda | Address on File | Contingent | ADA: 99.13074077 |
| 7c349498-f9f8-41a7-882c-b40eb92a13d5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 500, USDT: 0.00043786 |
| 945f561b-da99-4d82-b63a-8cc36f4e92dd | Address on File | Contingent | DOGE: 500 |
| ccbc9a6e-253b-438c-a41c-8ce8b6789677 | Address on File | Contingent | DOGE: 500 |
| 27ac85ae-3f37-42b9-bb8d-4fb690e288f3 | Address on File | Contingent | BTC: 0.0001128, DGB: 1250, GLM: 51, OK: 96, SC: 510, XRP: 13, XVG: 2200 |
| 79325d62-5979-45e7-bfc1-66d450a0f55f | Address on File | Contingent | BAT: 154, BCH: 0.00012041, BTC: 0.00012041 |
| adc5a1cb-027e-4862-84e4-c8656d8d4472 | Address on File | Contingent | BCH: 0.00129813, BTC: 0.00129813, XLM: 1.01254241 |
| facea485-fa20-4a49-88ee-9f76de4eed50 | Address on File | Contingent | BTC: 0.00000038, SC: 10365.061 |
| c0eb79b7-d784-4490-a193-67e9b97b4430 | Address on File | Contingent | BCH: 0.00129765, BTC: 0.00129765, XLM: 1.01216801 |
| 2eb2b6c0-aa8e-4dda-a464-eb0144ea31b1 | Address on File | Contingent | DGB: 4535.54873 |
| 4d5181a5-1d6b-4402-a0fb-a887fd8734f4 | Address on File | Contingent | ETHW: 0.00088863, XRP: 84.64651645 |
| 8eac38fe-e3ec-442f-84d1-7231ba123561 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00018671, XLM: 405.3529012 |
| 70e40872-5b86-4462-aeba-9b8318d596ed | Address on File | Contingent | BCH: 0.00000273, ETH: 0.01675074, ETHW: 0.02962495, LTC: 0.01, NEO: 0.47848337 |
| 7fe1cd7e-1d0f-4f8e-8313-3aefb96fb6ca | Address on File | Contingent | BTC: 0.00130587 |
| b021dc23-c770-4a89-bf76-1c8e25e2a0d7 | Address on File | Contingent | ADA: 98.13607839, ETHW: 0.00114267, NEO: 0.03680196 |
| 87f55f44-3cf7-4782-bf7f-e35f89314448 | Address on File | Contingent | BTC: 0.00130571 |
| 18c46166-aa8e-47bf-bbf5-2fac0b735776 | Address on File | Contingent | BTC: 0.00122195, USDT: 2.31421616 |
| 96b9082e-1335-48bb-bf61-c940cacefec8 | Address on File | Contingent | NEO: 2.274, XVG: 8119.832348 |
| d9a12f3d-4546-4677-872c-f9ec89ab5ba8 | Address on File | Contingent | BTC: 0.00000007, EMC2: 0.00517679, NXT: 178.52924, POLY: 0.54586717, POT: 0.94910591, POWR: 0.73510688, SC: 10109.21822, SYS: 0.65409548, THC: 0.72468817, TRX: 0.99567708, XDN: 0.81818182, XLM: 0.1369863, XRP: 0.00136291, XVG: 0.79317241 |
| 544ec540-b47d-4848-ad34-3e7f3ca24886 | Address on File | Contingent | BCH: 0.00129675, BTC: 0.00129675, XLM: 1.01146601 |
| 0a0bb43e-e2c9-4485-89dd-a675d3d2cbbd | Address on File | Contingent | BTC: 0.00000018, NEO: 3.9558 |
| 4781a9a8-e634-404b-a48d-781908a2e7b9 | Address on File | Contingent | BTC: 0.00000006, XRP: 84.5921709 |
| 39deb144-4d31-4092-acd6-b54099c5a1e7 | Address on File | Contingent | BTC: 0.00000015, OMG: 17.57243572, SC: 6033.130729 |
| e8dd51d3-1f89-402e-b2be-69dc06893a25 | Address on File | Contingent | BCH: 0.00001519, ETC: 0.998, LTC: 0.02066412, RDD: 16088.70968, SC: 1511.250284, ZEC: 0.13962666 |
| e3ccdc0b-1235-492e-b45c-468faff7ad77 | Address on File | Contingent | ETHW: 0.0019511, SC: 10354.68583 |
| f533b9e0-6ec3-4d24-9e0d-231715bbe3fa | Address on File | Contingent | BTC: 0.00130466 |
| 240a62b3-9a6f-4f70-a54e-bd706eaaffff | Address on File | Contingent | BTC: 0.00130464 |
| 6ac2c7b9-1acc-4648-9a4a-f5c7d87bdfc4 | Address on File | Contingent | ADA: 98.97356059 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9bbeb848-9cf3-40ae-9e6f-493a32758113 | Address on File | Contingent | ARK: 19.92283316, BCH: 0.00000011, BTC: 0.00000005, OMG: 8, USDT: 0.00009861, XLM: 265.6032868 |
| 86bef021-1139-43e5-a428-9282c10ff277 | Address on File | Contingent | BTC: 0.00128972, MONA: 0.99745396 |
| b8b1924f-17fa-4622-bb24-355b9ab0326d | Address on File | Contingent | BCH: 0.2, XLM: 156.000156 |
| 84453d0c-3819-4b2b-a6a0-a05af3d6245d | Address on File | Contingent | BTC: 0.00120514, ENG: 2.29156626, NMR: 0.20167199 |
| ecd57063-7364-4735-ae5d-3a136a80a3bd | Address on File | Contingent | BTC: 0.00130436 |
| a3fc29bd-598a-46f1-a527-eb68ab746951 | Address on File | Contingent | ETHW: 0.00643814, ZEC: 1.09265441 |
| a609c042-5585-44de-b398-48a0efed4689 | Address on File | Contingent | ADA: 4.05374532, BTC: 0.00018202, RDD: 8878.714615, WAXP: 226.180773, XDN: 0.20906187, XLM: 145.0068607 |
| 23de899a-fdef-4e20-bb21-6bfc258d1064 | Address on File | Contingent | BTC: 0.00130425 |
| 1f984fb3-49b8-4670-9238-a2cc98ad3c90 | Address on File | Contingent | ADA: 39.9877566, BCH: 0.00008509, BTC: 0.00000042, ETH: 0.00000004, ETHW: 0.00000004, TRX: 283.5836853, XRP: 5 |
| 5d279b0f-a918-4184-a641-b3d31da4604b | Address on File | Contingent | BAT: 87.18655465, ETHW: 0.00000102, POWR: 109.1453409 |
| 8c0e9ae1-7625-4219-8972-2ec0cda3a118 | Address on File | Contingent | BTC: 0.00130411 |
| 2a59e818-6390-418b-96ba-9a33063d678b | Address on File | Contingent | WAXP: 622.485388 |
| 2d77fc07-32c7-4025-bdd9-8da34a938037 | Address on File | Contingent | DOGE: 499 |
| a4e1cbeb-394c-4bbf-8246-26510f8b63de | Address on File | Contingent | DOGE: 499 |
| 8da3f2f4-81c2-4644-8db5-552e90caf3cf | Address on File | Contingent | ETHW: 0.00000071, XRP: 84.52077606 |
| 179ab9d6-ae12-408c-96f7-e3c80ee0c59a | Address on File | Contingent | ZEC: 1.09276917 |
| 07830006-0792-4fae-b21c-4094f111a0e7 | Address on File | Contingent | BTC: 0.00117676, XLM: 39.4022854 |
| 78516091-5ebf-44fe-809c-76c6464beac2 | Address on File | Contingent | BTC: 0.00000004, STRAX: 6.51748984, WAVES: 20 |
| 16366801-9c6a-471b-9a03-ecbe449223f7 | Address on File | Contingent | BTC: 0.00130342 |
| 21939354-910c-4b8b-b836-7f437a9a4c2c | Address on File | Contingent | BTC: 0.00130297, DCR: 0.00075001 |
| 29a94f60-be04-4582-9094-f1c0ee0ffb4a | Address on File | Contingent | BTC: 0.00000289, XLM: 351, XRP: 11 |
| 47963aaf-007f-4d61-9d7b-fc4bfd87943c | Address on File | Contingent | BTC: 0.00006439, MAID: 100, SC: 5000 |
| 9486564c-340d-4975-b97d-68642c7a3415 | Address on File | Contingent | ZEC: 1.09219329 |
| 8685d124-cd8d-4229-b99e-5b296899a6e9 | Address on File | Contingent | ZEC: 1.09216061 |
| 0863a286-6564-4e34-bffb-fa66ebcce934 | Address on File | Contingent | FTC: 9.75572828, ZEC: 1.09143128 |
| 19f85321-8676-4352-9080-1417559c27a6 | Address on File | Contingent | BTC: 0.00008558, USDT: 0.00320368, XLM: 377.8034632 |
| b1cec2f8-24ac-4667-a682-3deb6d2076c7 | Address on File | Contingent | BTC: 0.00000002, GLM: 40, QTUM: 1, SC: 1000, XRP: 50 |
| 56cac405-8ff3-4995-86a1-cce8b7fa16b1 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000625, ETHW: 0.00000625, OMG: 41.99584163 |
| 76ce17a0-06b7-4ad5-a0f5-d9a68a880a6b | Address on File | Contingent | BTC: 0.00000002, LSK: 1, MANA: 74.54438889, PAY: 2.07525136, RDD: 26.5728 |
| 80a05b25-12d1-4457-852b-3843cb707e52 | Address on File | Contingent | ADA: 36.23370436, ARDR: 10, BCH: 0.00097495, BTC: 0.00019228, GRS: 7, KMD: 3.64433484, RDD: 500, SC: 1366.438356, SIGNA: 659.5041322, SYS: 18, VIA: 10, VRC: 10, XLM: 55 |
| a6ed9513-b2f9-45ac-83f7-0b8dd8fecfbe | Address on File | Contingent | BTC: 0.00103784, DOGE: 101.31, USDT: 0.00000865 |
| 40981366-f77c-413e-9e31-8c238bdc052c | Address on File | Contingent | BCH: 0.00616474, BTC: 0.00127781 |
| 4bb5ed62-64d5-4bf5-b12c-858ff94a34e0 | Address on File | Contingent | BTC: 0.0013023 |
| 3b90c7b6-2af2-470d-a149-f234e34cb05a | Address on File | Contingent | BTC: 0.00126163, NEO: 0.12, USDT: 0.02706261 |
| 04a01bab-549b-49ae-a9e3-ddb00b1d633a | Address on File | Contingent | HIVE: 63.342, STEEM: 63.342 |
| baec751d-e0c6-4215-9bfb-b61f338e384e | Address on File | Contingent | ADA: 96.03277569, XVG: 530 |
| e19eba06-1a2a-43f3-84bc-aefb5a09f832 | Address on File | Contingent | USDT: 35.99682594, VTC: 0.26564109 |
| c0878812-ae39-4e1b-86a3-9d38db56bea7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000021, SC: 10331.95032 |
| 52a84986-3771-4f5d-a9f1-fc8c30bd96c0 | Address on File | Contingent | ADA: 98.76256105 |
| a347cc6e-086b-4ce9-aa80-66252339b5d1 | Address on File | Contingent | BCH: 0.00011533, BTC: 0.00005523, ETC: 1, XEM: 29.78193151, XRP: 35.81494122 |
| 59160fa6-3b12-4d06-885b-aba8704ad19a | Address on File | Contingent | BTC: 0.00130169 |
| 0faef134-dc6b-406e-a194-d4384bb7dfb7 | Address on File | Contingent | BAT: 150.5803577, BTC: 0.00000009, OMG: 1.5560302, XEM: 82.75719199 |
| 152c9cfe-75d3-4106-afe6-0dd4cd9f383a | Address on File | Contingent | BTC: 0.00000032, MONA: 87.4999825 |
| 9f232d02-8ac3-4e5f-8131-fed1dedc8a6c | Address on File | Contingent | DOGE: 498 |
| e5249030-8b35-4895-af72-aeea66a000d4 | Address on File | Contingent | DOGE: 498 |
| 512bc18e-f23b-44ea-a6d5-ea31cb1f8560 | Address on File | Contingent | BTC: 0.00129178, ETH: 0.00014014, ETHW: 0.00014014 |
| 28fe5698-c303-4e4e-8ed6-bac22273a8a0 | Address on File | Contingent | BTC: 0.00130082 |
| 0c69e7af-fd4e-445c-9db2-e2557424cacc | Address on File | Contingent | DGB: 4517.20533 |
| d0fd8965-2cbf-4dd1-8599-e52a649c4858 | Address on File | Contingent | BTC: 0.00004092, SC: 10000 |
| b34f0a79-06f4-4904-b541-2b8bf1841693 | Address on File | Contingent | BTC: 0.00130073 |
| 50339b49-6b48-4b6f-a941-43b3acf4b424 | Address on File | Contingent | BTC: 0.00130069 |
| 312394aa-d6be-4111-bd8f-02b98e309b8c | Address on File | Contingent | BCH: 0.00000005, ETH: 0.01944858, ETHW: 0.03630108 |
| 3ec1b6e3-fe57-4ef0-9f98-e447651ca804 | Address on File | Contingent | BTC: 0.00000015, RVN: 1720.020894 |
| f172c8a1-7778-4bae-a312-df4388e71a8c | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00130033 |
| 0f157495-392b-40ab-b030-73483363d8fe | Address on File | Contingent | BCH: 0.00053826, DOGE: 496.7264901, RDD: 2, XDN: 5.39578607 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ad1d4e4-ec8f-4bcf-bd89-c4a914c5ad54 | Address on File | Contingent | XRP: 84.27898331 |
| c7f1d60f-bc8b-4a1f-9ef5-0571c39aeb94 | Address on File | Contingent | BTC: 0.00129994, UBQ: 0.28934959, USDT: 0.00119204 |
| 146b7943-eaed-44e1-ae53-9067d9173083 | Address on File | Contingent | BTC: 0.00000027, NXS: 105.2132205, STRAX: 59.99406705 |
| a0312c5b-f53b-46a5-b330-31ec33959ff0 | Address on File | Contingent | XRP: 84.27626191 |
| 13b8c4cc-b2f1-41aa-91b0-3ea16ae9b2cb | Address on File | Contingent | BTC: 0.00000022, XLM: 149.9272103, ZEC: 0.6845528 |
| 1bae22c0-136c-4ede-b3ae-d280b1676130 | Address on File | Contingent | BTC: 0.00117342, XRP: 8.20960412 |
| efc8a861-04c7-44dd-96cd-9b6f87c3624c | Address on File | Contingent | BTC: 0.0013 |
| bffe568b-ae13-4f0f-9b7c-b59d1a448bfb | Address on File | Contingent | XRP: 84.2607617 |
| 55c53257-1b12-4179-8046-9b7144a211e5 | Address on File | Contingent | ADA: 9.56446111, KMD: 0.7759023, NEO: 1.99439956, NXT: 70.5392566, SNT: 2.28505245, THC: 466.5756529, UBQ: 1.71612903, XEM: 69.69696905, XLM: 110.778459, XVG: 353.3977445 |
| 4eae3a20-bd1a-4738-a3bb-e9a3ed9a8f5e | Address on File | Contingent | ADA: 98.60492829, BCH: 0.00000278, BTC: 0.00000003 |
| 7c71cd84-b922-4a08-8a40-fe67bef9e11f | Address on File | Contingent | USDT: 31.24398639, ZEN: 0.59461442 |
| b7c8d36e-c674-4acb-bf11-51dd90c5fe22 | Address on File | Contingent | BTC: 0.00129967 |
| f108a1ad-6ef7-4da4-b279-156b1b87d634 | Address on File | Contingent | BTC: 0.00055671, HIVE: 36.13815767, STEEM: 36.13815767 |
| 4a491a2c-710c-48cf-95b9-a2ac03e4c530 | Address on File | Contingent | BTC: 0.00127141, DASH: 0.00049394, DCR: 0.04280808, ETH: 0.00003258, ETHW: 0.00003258 |
| 36e247bd-edff-47c3-8b23-4ee5714801e6 | Address on File | Contingent | ADA: 98.44800622, BTC: 0.00000003, DGB: 0.30928218, PAY: 4, XWC: 0.07838547 |
| 77d929ff-d80e-4bec-8055-b5b25a2e5c62 | Address on File | Contingent | BTC: 0.00129948 |
| 19e05136-dc5b-4344-a7e4-22e24455aac0 | Address on File | Contingent | BTC: 0.00000004, SC: 3756.888587, XLM: 256.4299406 |
| c4855d5d-c6e7-40b5-9657-4a9305b0b351 | Address on File | Contingent | LTC: 0.46377704 |
| 574e64ba-4323-4dbe-b28c-566c095e9936 | Address on File | Contingent | BTC: 0.00123475, ETH: 0.00069984, ETHW: 0.00069984, USDT: 0.06752132, XRP: 0.9975 |
| e954b891-6670-4672-b8d0-4e99350ab2c7 | Address on File | Contingent | ADA: 81.76229508, BTC: 0.00002507, OMG: 2.86078228, XVG: 1575.349345 |
| eb363579-d985-4328-9c04-8e070470d592 | Address on File | Contingent | RDD: 90231.13826 |
| bffc60f9-ffb5-4454-a8c0-4a0f50d3ffda | Address on File | Contingent | BTC: 0.00129354, OK: 27 |
| 93b4b9f3-254c-413c-acf0-ad7971bbd484 | Address on File | Contingent | XRP: 84.20859238 |
| 4e511abd-5f43-46a9-bc5b-0b55a8b9b8c7 | Address on File | Contingent | DOGE: 497.0860192 |
| a13acb69-2f2d-464d-9f12-d3ac9f850604 | Address on File | Contingent | NEO: 0.29570287, SC: 9536.653315 |
| 6d9a3bb7-2ae3-4e8b-9ce3-c466f1319a9b | Address on File | Contingent | USDT: 35.94260773 |
| e19b334c-8388-4a51-ab0c-9c45d2dc7a06 | Address on File | Contingent | PTOY: 2596.083238 |
| 3bd57e74-324b-48a7-a012-05cce9cad576 | Address on File | Contingent | MYST: 150.3056706 |
| ed669a02-2e18-4337-b6c6-ba55639799f3 | Address on File | Contingent | USDT: 35.92846008 |
| 39f2273b-cd5c-4729-aa72-210d9b6388eb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 496.8268919 |
| 93d112e0-aaac-4568-98d1-f7fcb215e0d7 | Address on File | Contingent | BCH: 0.00023925, BTC: 0.00068024, XRP: 40 |
| e1926d1b-fb24-4ba4-b301-cb0bf4059f2d | Address on File | Contingent | BTC: 0.00129802, ETH: 0.0000038, ETHW: 0.0000038 |
| 4524e681-0661-430b-962d-6eddb38f66b4 | Address on File | Contingent | BTC: 0.00110228, NEO: 0.5, OMG: 1 |
| ab08e3af-352b-4833-acbc-109a16389204 | Address on File | Contingent | BCH: 0.00006248, BTC: 0.00029677, ETH: 0.0000927, ETHW: 0.0000927, MAID: 0.02849172, SBD: 0.73404196, XRP: 59.0813094 |
| bacb2952-2993-4ba8-8090-75fa54e8a6da | Address on File | Contingent | BTC: 0.00129802 |
| eb61e832-604b-41cd-8463-d1216e345ec1 | Address on File | Contingent | WAVES: 21.78754401 |
| a0316d46-1016-46cb-ab1a-0bec5423de9f | Address on File | Contingent | BTC: 0.00000005, XRP: 84.12679217 |
| 2801241f-47c9-48b2-bb30-5b44071cc371 | Address on File | Contingent | BCH: 0.00015555, BTC: 0.00000015, ETH: 0.01052291, ETHW: 0.01052291, SNT: 668.1681205, USDT: 0.32726422 |
| 2bbea417-f438-4153-b983-a624a7cbb399 | Address on File | Contingent | ETHW: 0.00339594, XEM: 1144.20878 |
| 605817dd-152a-4ced-947f-3f80b95308be | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000826, ETHW: 0.00000826, XEM: 1143.277767 |
| 26fde6da-6be9-46a6-ad62-3c3871fda2b7 | Address on File | Contingent | BTC: 0.00102496, XRP: 17.65278915 |
| 21c22f1c-9b9e-4199-ae6c-ea2cc1d98856 | Address on File | Contingent | ADA: 38, BTC: 0.00074122, DGB: 191.6075 |
| 8d8db098-725c-47fe-b669-cd83b09a3b10 | Address on File | Contingent | BTC: 0.00127365, EMC2: 10.0799111, POT: 25, RDD: 750, THC: 100 |
| 7bfe567f-d05d-43a2-8774-1056b8a2eb21 | Address on File | Contingent | BTC: 0.00129722 |
| 0f095166-32ef-4249-b1f1-4b5563ce89e3 | Address on File | Contingent | BTC: 0.00000004, XRP: 84.07849459 |
| 46c7c3df-1ddc-445f-998a-e4c085973716 | Address on File | Contingent | BTC: 0.00129713 |
| e5d42a18-9e98-4594-a9c5-6ee4f86fc9e2 | Address on File | Contingent | BTC: 0.00129707 |
| bcce2bab-48c4-4973-9e0c-822b95e952d7 | Address on File | Contingent | BTC: 0.00000003, TRX: 525.9672 |
| e2963357-f1f0-4a05-95cf-36389719ab95 | Address on File | Contingent | XLM: 402.5605164 |
| 4242c018-aef8-4535-91d9-3662c911be39 | Address on File | Contingent | BCH: 0.00037634, DOGE: 495.6660137 |
| 5043c630-93ae-4001-b5a2-15875eea21d7 | Address on File | Contingent | BTC: 0.000001, XVG: 18946.98731 |
| a2550249-3be5-43ef-87df-e1bf25ebf992 | Address on File | Contingent | BTC: 0.00129675 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc32a156-235d-495a-acfa-94a3f38a47aa | Address on File | Contingent | BTC: 0.00000003, PAY: 26.33296419, RDD: 1849.376599, SC: 10000.58403 |
| caca3d79-4ea9-45f3-944b-6511c181a6e9 | Address on File | Contingent | OK: 6210.567893 |
| bc02605f-b633-4b9d-932d-e35b6c2d24f9 | Address on File | Contingent | BTC: 0.00114163, ENG: 5, XRP: 10 |
| 59a8a19a-155c-425f-99c9-442dfed6300a | Address on File | Contingent | BCH: 0.17202348, BTC: 0.00000019, SC: 1604.016527, USDT: 0.00027599, XRP: 26.21741518 |
| ec038e2f-e930-4f60-8347-db9e64bbfdac | Address on File | Contingent | BTC: 0.00129627 |
| 6db7a55c-aeac-4486-9f59-1a5904c1a878 | Address on File | Contingent | IGNIS: 361.3558829, NEO: 3.5108769, NXT: 722.7117658 |
| 32443436-dffc-4698-88ae-e7f7faf479b7 | Address on File | Contingent | BTC: 0.00034877, LSK: 4.51193129, LTC: 0.001, NEO: 1, OMG: 6.03730716, PAY: 14, QTUM: 1, RDD: 500, TRX: 60, VTC: 8 |
| 4425176d-ff82-4ac9-8bf1-61414f139297 | Address on File | Contingent | BTC: 0.00129566 |
| 72dff9c6-7dc6-46a0-a5f2-eafdd180b124 | Address on File | Contingent | BTC: 0.00000008, XRP: 83.97353284 |
| 52ecb250-fc89-43e6-a1cc-59f067ba65e6 | Address on File | Contingent | DOGE: 482.163, LTC: 0.01269146 |
| c12907c6-b2d4-4b67-b375-195638619c86 | Address on File | Contingent | BCH: 0.0000199, BTC: 0.00129546 |
| 140c33cb-b3aa-4f03-a086-c5daa6612305 | Address on File | Contingent | ARDR: 449.8794702, BTC: 0.00000091, NEO: 0.05620782, USDT: 0.08346901 |
| a7402dc3-6b85-4a1f-8878-e69b53f95969 | Address on File | Contingent | DOGE: 495.6305503 |
| 28270659-63c3-4ae6-b7bd-d048154f0e46 | Address on File | Contingent | BTC: 0.00128764, NEO: 0.02291003 |
| d93ae81a-c30f-4feb-ae6b-fd0401deaa68 | Address on File | Contingent | BTC: 0.00127403, XLM: 6.56214656 |
| 592cb128-fb31-4a51-9cd3-82aea3295e6b | Address on File | Contingent | BTC: 0.0001648, EMC2: 1163.70769, LSK: 12.69925928, RDD: 19343.75, XEM: 62.01550386 |
| 2d5787fb-6987-4973-866d-42380e9aef1a | Address on File | Contingent | LTC: 0.46219519 |
| b6f5642b-abae-460c-9533-a6d18af3eb1e | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, ETH: 0.01891517, ETHW: 0.01891517, SC: 0.99746943, XRP: 1.995 |
| 7a4f18c2-2549-4038-b3e2-6479ce06a77a | Address on File | Contingent | BTC: 0.0012643, WACME: 25.61356325 |
| dee548f8-b997-4904-afd5-598547f77738 | Address on File | Contingent | BCH: 0.00000492, BTC: 0.00129472 |
| 821530d0-c2cd-4886-95da-b59a355de079 | Address on File | Contingent | BTC: 0.00129452 |
| fc0bc143-65d2-4937-8179-1f13424e529f | Address on File | Contingent | BTC: 0.00129449 |
| eb5e6140-9cf3-49e1-9c8f-4171e4dac1da | Address on File | Contingent | BTC: 0.00129437 |
| c4b62fe4-d020-4b74-955c-d4c8abee2a13 | Address on File | Contingent | POWR: 223.2023284 |
| 9ad75711-21cf-43b8-ae7f-3ffcf9803f8d | Address on File | Contingent | ETH: 0.01936725, ETHW: 0.02539116 |
| ef1bf98c-40c7-40d4-a990-1a5c2ebc832a | Address on File | Contingent | BTC: 0.00000327, IGNIS: 3376.790336, NXT: 6753.580672, USDT: 0.07183852 |
| 8b387b1f-9208-4d24-8400-fe712f3b368a | Address on File | Contingent | BTC: 0.00000009, WAVES: 12.53947832, XVG: 8000 |
| e8af1c47-1066-4faa-ba96-343000a42ac4 | Address on File | Contingent | ADA: 98.18301129 |
| 57424655-d5f5-4347-a0e9-95d53fd970e8 | Address on File | Contingent | BTC: 0.00129413 |
| 49389b2f-80ac-4054-a91d-091979901cda | Address on File | Contingent | BCH: 0.03366528, BTC: 0.00000004, DGB: 1500, EMC2: 470.1508541, PAY: 35, SNT: 627.691073, XDN: 7000 |
| e3e63910-fee6-4123-aba3-2d27de73f9a2 | Address on File | Contingent | BTC: 0.00022368, NAV: 20, NEO: 3, VIA: 30.95262722, VTC: 4 |
| 48657042-64d3-42f2-a0e7-d28c3ea97081 | Address on File | Contingent | BTC: 0.00129395 |
| 24f66d89-db9d-41c6-90a6-9a38b171a8ad | Address on File | Contingent | BTC: 0.00129389 |
| a8fcd282-cc88-4347-acd3-3f07d7ba2d69 | Address on File | Contingent | ADA: 20.58115543, BTC: 0.00090801, SC: 908.4504546 |
| 50e05817-063e-4cfe-8ddb-6e9a805047f4 | Address on File | Contingent | ETH: 0.00987299, ETHW: 0.0227472, XRP: 41.03644784 |
| b7612045-8591-44eb-8d30-e0a04f6a4996 | Address on File | Contingent | SBD: 11.41586367 |
| cfd29267-1303-4a0b-a8f7-342202c56b60 | Address on File | Contingent | DOGE: 495 |
| 5045856b-17fb-45c0-b149-384ff1d42a48 | Address on File | Contingent | NEO: 3.92106963 |
| 5fad2665-129b-479e-9906-54ecb583bdf6 | Address on File | Contingent | POWR: 223.0258356 |
| 77d8fcbb-8cd7-4e9d-ae52-61e398c1eb6a | Address on File | Contingent | ADA: 91.56505154, ETHW: 0.0000009, RDD: 5990.671101 |
| aa54d34c-f932-4fa0-8687-ba7467ce792c | Address on File | Contingent | ADA: 98.10503353 |
| d2f83f83-6bfc-4175-9098-b080d943d0a0 | Address on File | Contingent | BCH: 0.00063344, BTC: 0.00124691, SNT: 50.1349464 |
| 30267ec1-c187-4a47-8810-83d0e8873cf8 | Address on File | Contingent | BTC: 0.00129312 |
| a453e564-478d-4f76-9865-c6bae2fdafc3 | Address on File | Contingent | BTC: 0.00129286, USDT: 0.00016481 |
| 95c1054f-0aa1-4607-b335-ac9973d613cf | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046, XEM: 1139.791503 |
| 69306013-d0d2-4547-a673-1182d137279e | Address on File | Contingent | BTC: 0.00105392, STRK: 0.58842759 |
| cc4ac8ba-93b2-449f-858b-36377952cc49 | Address on File | Contingent | BTC: 0.00129246 |
| a24969ce-cdee-48d9-9338-c59e39e13351 | Address on File | Contingent | OMG: 41.68213079 |
| 03ee43d4-56cb-4a3a-bdb3-67bfac270474 | Address on File | Contingent | BCH: 0.32227512, BTC: 0.00000033 |
| b340eff8-78b6-413a-8902-998931a867f0 | Address on File | Contingent | BTC: 0.00120862, BTS: 25.4555, GLM: 9.71144916 |
| d35ca5ea-7a08-4482-ba03-7a14375590bf | Address on File | Contingent | BTC: 0.00000589, MAID: 109.9283029, XEM: 14.0281269, XRP: 38.95682387 |
| 1ef73a0a-dacb-4ea3-94cb-5b2266dd009e | Address on File | Contingent | ADA: 97.80203042, BTC: 0.00000297 |
| 46142916-eeec-4ec3-b8b7-926ce67a0b24 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, RDD: 89691.67672 |
| a80bcb47-ffa0-4ff0-80dc-9cb7c951884a | Address on File | Contingent | BTC: 0.00043986, MANA: 50 |
| 17f2df1d-9633-4e17-bfb9-b9eee0ba4820 | Address on File | Contingent | ADA: 44, ARDR: 11.66666667, BTC: 0.00001422, IGNIS: 6.55904787, LTC: 0.00502101, NXT: 13.11809574, XRP: 42 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46ba8281-4b3c-43b0-bf6f-3b12b2a7d5a4 | Address on File | Contingent | DOGE: 494.25 |
| 1d8a3750-bc3b-4f3f-87e0-b73c95c079cd | Address on File | Contingent | LTC: 0.46096134 |
| 90a03e32-eec1-461d-b87d-5d2ccf308099 | Address on File | Contingent | BTC: 0.00000019, FTC: 10001, NEO: 0.05779329, XLM: 149.0925159 |
| 3f98c930-57df-4343-97f7-37d08379d9b7 | Address on File | Contingent | ADX: 70.53447441, OMG: 11.26351344, TRX: 218.7244092 |
| 318b54ba-3357-48dc-8cc3-c8cef19a26ff | Address on File | Contingent | ETH: 0.00000118, ETHW: 0.00000118, XLM: 400.8535098 |
| 080be021-424e-479d-b42d-38d741cc00ad | Address on File | Contingent | BTC: 0.00129147 |
| 818efc9b-a509-4cd2-8305-4188fa41eb57 | Address on File | Contingent | BTC: 0.00129126 |
| 7d3f79b4-e861-4a40-bcd2-736ab5143f74 | Address on File | Contingent | ADA: 97.95516233, ETHW: 0.00000039 |
| eb0d62c0-cf43-484c-8471-2e6d1f5198f7 | Address on File | Contingent | LTC: 0.46082713 |
| a57c7f88-968a-4f55-a8f1-619d72301775 | Address on File | Contingent | ENG: 30.01280083, GAME: 22.39761563, MAID: 194.7283095, SYS: 20.94684793 |
| e4becbaf-c198-4911-b32a-8e56050ec703 | Address on File | Contingent | SC: 10248.02842 |
| 98255ba0-8735-461c-8c61-a60519dee654 | Address on File | Contingent | BTC: 0.00000004, FTC: 131.9269952, PART: 31.73789277, RDD: 11615.1281, SC: 2000, SNT: 160.4275414, XVG: 300 |
| 31256022-4c37-4807-8be7-64bd4bb1eaa4 | Address on File | Contingent | ADA: 39.28815797, XLM: 239.9976448 |
| 35d3a7d5-4448-4461-a059-a0dda038011d | Address on File | Contingent | BTC: 0.00129103 |
| 7894d55f-4cb6-46ad-a735-79d498c538f9 | Address on File | Contingent | BTC: 0.00129079, XVG: 0.96736097 |
| c7f87cc6-8cd9-4926-a034-1212d00c5543 | Address on File | Contingent | DOGE: 493.9464828 |
| 6e104e45-ff48-4609-9127-1478ab676bfc | Address on File | Contingent | BTC: 0.00126289, ETH: 0.00000191, ETHW: 0.00000191, IOC: 136.8259941, USDT: 0.00332823 |
| b788a16c-520b-49ee-a59c-9e58ab3ef0a2 | Address on File | Contingent | ADA: 17, BTC: 0.00071427, DOGE: 129.992, OK: 4, XVG: 170.9 |
| efabfd33-9778-4f59-b13c-92d333805ce7 | Address on File | Contingent | BTC: 0.00118193, ETH: 0.00000854, ETHW: 0.00000854, POWR: 18.62271673 |
| 3b188b2b-848f-4e24-88eb-b34fd0ce6f51 | Address on File | Contingent | BTC: 0.00125749, ETH: 0.00049053, ETHW: 0.00049053 |
| 25e22fec-da43-43f1-ba4d-4fef425ad8dd | Address on File | Contingent | BCH: 0.00023002, BTC: 0.00023002, DOGE: 405.3379999 |
| 8abd3b39-8579-4418-a609-72b36fc67225 | Address on File | Contingent | ARDR: 0.67084513, BAT: 0.89829026, BCH: 0.00000002, BTC: 0.00000326, DGB: 0.5904356, EMC2: 172.4883279, ETC: 0.06050799, IGNIS: 114.4632568, LTC: 0.00819113, NXT: 228.9265135, SC: 5834.023252, SIGNA: 2330.607477, STRAX: 0.80431345, XDN: 0.13903493, XLM: 38.72972972, XRP: 0.91339879, XVG: 1962.262417 |
| 2618f2b3-8d9f-46a8-ba9c-8a6d882eb398 | Address on File | Contingent | ARK: 77.97472771, ETHW: 0.01114626, POWR: 60.13310021, RDD: 10736.67878 |
| 01efde7b-3f96-4406-8730-fee215afa57b | Address on File | Contingent | BTC: 0.00128998 |
| 879b9b5c-73b1-4294-8f96-9ac614d12cce | Address on File | Contingent | BTC: 0.0012899 |
| 756d1cff-4352-4313-ad42-5063085d317f | Address on File | Contingent | LTC: 0.46036038 |
| 18e8f982-d8f0-40d0-8833-55ad4d5647ff | Address on File | Contingent | BTC: 0.00007998, MANA: 61.58674196, XRP: 10.39087895 |
| 491c624e-349f-425c-81cd-6f0a448961d5 | Address on File | Contingent | ETH: 0.01930542, ETHW: 0.01930542 |
| 06980b48-d154-4106-a4bc-ccee126c62b9 | Address on File | Contingent | BTC: 0.00000017, SC: 8000, XEM: 248.4173118 |
| b9b6e8de-d868-40e0-ae7d-0170b98fdc1e | Address on File | Contingent | BTC: 0.00128965 |
| db17e4c8-b432-4407-ae67-1f8059ece6d0 | Address on File | Contingent | XRP: 83.56309288 |
| 000e1500-9f82-4ad7-9bf1-658559063e70 | Address on File | Contingent | BTC: 0.00000203, USDT: 35.61011406 |
| 1c1e5418-2d0a-49b6-bce1-e16f0c7becc6 | Address on File | Contingent | BTC: 0.00128896 |
| 0668659d-c558-4424-b9d4-69719fdeff2a | Address on File | Contingent | ADA: 30, BTC: 0.00075482, POWR: 20, XEM: 20 |
| 2597009f-f02b-4b43-9c5c-9b32f39538ef | Address on File | Contingent | BTC: 0.00128884 |
| 8c3add7a-3769-4476-ab58-d51e6b5ccc9f | Address on File | Contingent | ADA: 9.99482183, LTC: 0.00000009, XRP: 74.99983026 |
| 32575c30-d271-4db2-b03a-d4728b90295c | Address on File | Contingent | BTC: 0.00128882 |
| c74f6a77-d74b-4d8c-8bf9-fd60be207b46 | Address on File | Contingent | BTC: 0.00000026, RDD: 10000, SC: 9083.938716 |
| 11ca5b50-8613-4b67-8cfa-b80134c4d511 | Address on File | Contingent | BCH: 0.0000026, BTC: 0.00000059, RDD: 58897.97733, XVG: 6433.179103 |
| 6aaacc97-e02a-4b5f-a539-f5979d383fa8 | Address on File | Contingent | BTC: 0.00128842 |
| 5c619779-fb6c-4178-8842-a4923ab0c4cd | Address on File | Contingent | BCH: 0.00335266, ETH: 0.0189397, ETHW: 0.03574947, XLM: 2.61507741 |
| cdb0ad71-c4fb-489c-85e1-1c6e219b955b | Address on File | Contingent | ETH: 0.01925363, ETHW: 0.03609303, ZRX: 0.07903317 |
| 351fdeb6-90ae-40fe-8c03-304c9d829210 | Address on File | Contingent | BTC: 0.00074391, ETC: 0.82468137 |
| b682f009-e6df-4e2d-bd07-b42474bd6439 | Address on File | Contingent | BLK: 1337.888656, FLO: 12888.55555, MEME: 107.9097552, PPC: 9.83492294 |
| 9bea0796-8244-4831-aee9-1503587129e5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, ETC: 0.7057765, ETH: 0.01103349, ETHW: 0.01103349, SC: 671.641012, USDT: 0.00013119 |
| 35a9475c-b08e-4619-a0f8-7f91e2a3ecc8 | Address on File | Contingent | BTC: 0.00128742 |
| 8d149be2-14b3-4a6f-9621-735de2009852 | Address on File | Contingent | ETHW: 0.0000008, XRP: 83.44703402 |
| 59b4bb34-db6b-44c4-8139-bede601d1394 | Address on File | Contingent | DOGE: 492.6305503 |
| 856c2197-a362-4b47-84ef-521b9decdd64 | Address on File | Contingent | SC: 3578.052115, XLM: 259.6552616 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 180c93d5-09bc-4884-9d5e-738cb6c849f1 | Address on File | Contingent | BTC: 0.00128484, KMD: 0.2205011 |
| 03599066-e76d-46b6-9c1e-d35c04940e5e | Address on File | Contingent | BTC: 0.00000035, ETC: 0.02161277, USDT: 0.00304012, ZEC: 1.06629098 |
| a0a85e2a-3789-4f0b-8964-885be7411229 | Address on File | Contingent | ETH: 0.01926482, ETHW: 0.01926482 |
| b0e38b58-c998-45f0-b710-26421788b2d8 | Address on File | Contingent | ZEC: 1.0783 |
| 31afae12-3d44-4303-945c-4a637ccc4613 | Address on File | Contingent | USDT: 35.60304244 |
| c1989d32-d873-427b-ba83-fd7c2558a876 | Address on File | Contingent | ADA: 97.61039233 |
| 65d4350c-8b1d-48ee-8029-e19ccde05405 | Address on File | Contingent | BTC: 0.00128664 |
| bd574cbc-19fa-4c81-a0d3-003c5c4ef0f3 | Address on File | Contingent | DOGE: 492.3358871 |
| df6fdd10-6a94-4f9d-a985-a7100629d793 | Address on File | Contingent | BTC: 0.0012866 |
| 524b719e-68cd-43e4-bb8f-55e255417a53 | Address on File | Contingent | ADA: 97.59678409, BTC: 0.00000005 |
| 00d63394-78c3-487b-8b9f-8dff748063a8 | Address on File | Contingent | BTC: 0.00000028, ZEC: 1.07771844 |
| ad5b91a5-5a44-4da7-bdec-1f1f83740925 | Address on File | Contingent | BCH: 0.00028021, BTC: 0.00008008, LTC: 0.01515984, USDT: 0.03343436, XEM: 0.4272315, ZEC: 0.97281351 |
| 3b6e44ee-d248-437e-a51c-464622d2cfc3 | Address on File | Contingent | ARDR: 39.73514371, BLK: 132.5968138, BTC: 0.00000003, LTC: 0.01, SNT: 10, ZEN: 3.77760165 |
| 801ce052-2a69-450d-ba61-849e2f9ff5fc | Address on File | Contingent | BTC: 0.00000321, MYST: 148.4789957, WACME: 0.0556987 |
| 4b5b1a66-df90-4430-83de-522d7bbd53e1 | Address on File | Contingent | BTC: 0.00128578 |
| c04b6a4a-b481-4499-b9fa-b56f93e6e598 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01919821, ETHW: 0.01919821, XVG: 46.26715909 |
| 1ba5a544-c971-4676-83b3-f9250213b462 | Address on File | Contingent | NEO: 3.8973866 |
| 19242edf-e913-4af7-bdb6-294c671aae88 | Address on File | Contingent | ADA: 97.53802098, ETH: 0.00000058, ETHW: 0.00000058 |
| 58378a66-a671-485b-ad85-a77c4125d2a6 | Address on File | Contingent | USDT: 0.00013561, XRP: 83.33782992 |
| 6c230ff8-59e3-4c26-baf3-f406fd9eb155 | Address on File | Contingent | BTC: 0.00128545 |
| e5dc0142-941c-4c46-ba3f-d6b7bc91a6c1 | Address on File | Contingent | BTC: 0.00128545 |
| e3ddbeb0-2458-44f2-9f04-08560d68e110 | Address on File | Contingent | BTC: 0.00000015, DNT: 1266.067302 |
| b3f1b831-a976-42b8-a15b-28e36102aabe | Address on File | Contingent | BTC: 0.0000009, VTC: 309.4576973 |
| 6859aa39-4039-40e0-a1c8-34c5dd702328 | Address on File | Contingent | BCH: 0.00052407, BTC: 0.00097445, XRP: 20 |
| 98efa728-749e-4811-bdfe-0d63e659e6ae | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00128501 |
| ad503f7c-9673-427f-a71b-fb4ece4360bd | Address on File | Contingent | BTC: 0.00000012, SYS: 294.7568092 |
| 758e6482-5984-4e6b-a6bb-c7e637c6adcf | Address on File | Contingent | BCH: 0.000919, BTC: 0.000919, SNT: 30.19067797, USDT: 9.29 |
| c5692bfa-bbc3-42ee-8c9b-96d6f5ec1303 | Address on File | Contingent | BTC: 0.00000511, XRP: 82.94084088 |
| 10f294fa-f3cc-43d0-8d53-78ad2a32ee56 | Address on File | Contingent | BCH: 0.00006678, BTC: 0.0007245, MAID: 10, OMG: 2, XEM: 170, ZEC: 0.20464547 |
| 3433b2e1-dc00-4677-b0fe-3e7c1e12b14e | Address on File | Contingent | ETH: 0.00068898, ETHW: 0.00068898, NEO: 1.65, XRP: 45 |
| 25c36897-f8f9-4c72-a731-75d705dff19a | Address on File | Contingent | HIVE: 47.99023759, SC: 2365.702419, STEEM: 47.99023759 |
| 36e55dec-8395-45e8-9cb9-4dab9dbcef75 | Address on File | Contingent | NXT: 12745.20459 |
| b9dcea0e-c650-417c-81d1-6a635bb45174 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00128454 |
| 60e720e0-5c8d-4521-b623-5be5fcbefc70 | Address on File | Contingent | LTC: 0.45843718 |
| 97e130e2-50a9-497c-a642-1d6861123bd0 | Address on File | Contingent | DOGE: 491.4748255, USDT: 0.00028645 |
| 13bf1322-7b16-4ae5-a486-d98993784fae | Address on File | Contingent | BTC: 0.00000005, SC: 9779.411765, SIGNA: 1319.040288 |
| cd724913-c6bf-421d-9a78-9aa5e9a5840c | Address on File | Contingent | BCH: 0.00049604, BTC: 0.00049604, BTS: 166.7899722, LSK: 23.55719557 |
| 164e38ba-ebe3-4f43-830a-c8d866e5dc02 | Address on File | Contingent | RDD: 89199.13089 |
| 3f5030f4-7448-48ba-ad5a-d5d4750a6e1c | Address on File | Contingent | BTC: 0.00128425 |
| 1076f9d3-278f-4b10-b879-f7f65aa6cf2b | Address on File | Contingent | SC: 10193.62633 |
| f636912d-fb00-4fb9-858f-881f7cc250a4 | Address on File | Contingent | BTC: 0.00128416 |
| e1ae2c23-7318-4059-a7b2-3641999a0262 | Address on File | Contingent | LTC: 0.45733315, USDT: 0.07359672 |
| 5fa4173a-69ec-426e-8ac2-77ced0a2ffe7 | Address on File | Contingent | BTC: 0.00128402 |
| 1af8d1e2-7f3f-4184-88fe-c3d5e8dd297f | Address on File | Contingent | ADA: 97.39853873, BTC: 0.00000004 |
| 40d3a6d4-e07c-4179-a762-e4e88319a0ee | Address on File | Contingent | XLM: 398.5213104 |
| 454cb272-24db-4079-b508-6070979df3da | Address on File | Contingent | BCH: 0.00127872, BTC: 0.00127872 |
| c69940f3-805b-40ed-acb6-36b7db747339 | Address on File | Contingent | SC: 10188.83592 |
| e79d659f-386f-4ce5-aac5-d61905e325d8 | Address on File | Contingent | BTC: 0.0012836, DASH: 0.00000699 |
| da185107-c244-461d-a917-b94f6f6bc40f | Address on File | Contingent | ETHW: 0.00000057, TRX: 520.5812971 |
| 17cef988-0474-493d-8182-36b63a7721c2 | Address on File | Contingent | BCH: 0.00127839, BTC: 0.00127839 |
| c59335fd-2f32-4eb9-8d66-5c9b2ed2e270 | Address on File | Contingent | ETC: 0.48223362, ETH: 0.00465491, ETHW: 0.02150782, LTC: 0.07601982, NEO: 0.13012993, XRP: 25.74407902 |
| 6c3e4623-10fb-45a2-9b0c-e6dc842182d3 | Address on File | Contingent | USDT: 35.51311739 |
| f1b04ab7-94ee-4532-abd5-9e0542f91c58 | Address on File | Contingent | ADA: 33.07978048, ARK: 1.5, BTC: 0.00058188, NEO: 0.10714251, PAY: 8, XRP: 13.62836455, XVG: 23.647229 |
| f57098ce-2f06-4f98-95ff-420a476319d6 | Address on File | Contingent | NEO: 3.8896876 |
| 5387d2ab-befd-4fe6-9960-a833a2d42583 | Address on File | Contingent | ETC: 1.45802222, LSK: 8.89902384, NXS: 6.8866571, WINGS: 102.7287319, ZEN: 0.06653434 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8158db3b-2922-4a4a-ab79-11754156e4c3 | Address on File | Contingent | ARDR: 448.0036771, BTC: 0.00000008, UBQ: 17.7340359 |
| 396a5bbe-f461-4d51-b453-14822807a5ca | Address on File | Contingent | BTC: 0.00100084, LBC: 0.00000149, MTL: 0.07766135, POWR: 0.00075534, QTUM: 0.00055, STORJ: 0.02603178, UBQ: 0.00002171, USDT: 7.71982363 |
| 6a9177e8-55ec-4d21-a05b-eef276781700 | Address on File | Contingent | BTC: 0.00000006, XRP: 83.15968394 |
| 6f98a105-5b05-403a-bd27-adbf3f6afc20 | Address on File | Contingent | BCH: 0.000221, BTC: 0.00128206 |
| a23269a6-e90c-4727-9729-80991b72e856 | Address on File | Contingent | BTC: 0.00128293 |
| a78e3801-a4f6-4d36-8320-a134ffc5cf97 | Address on File | Contingent | BCH: 0.00010164, BTC: 0.0012044, DOGE: 29.88 |
| ff44834e-5e95-4e4d-bc2b-08206d85e560 | Address on File | Contingent | BTC: 0.00128279 |
| 0d5aa166-ac65-444b-a28f-e5d4f450a39f | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00000183, DOGE: 490 |
| 6741092b-99e1-4256-82a8-4f629da00aad | Address on File | Contingent | USDT: 35.48284146 |
| d9aa6fac-3c81-4020-89dc-dd2d33a4e694 | Address on File | Contingent | DCR: 2.17356251 |
| db39e7e5-9063-41e7-bdbb-5320b75919c4 | Address on File | Contingent | SC: 10178.31843 |
| 1c866c8b-285d-4611-838f-a62e0388d57f | Address on File | Contingent | BTC: 0.00122366, OK: 279.6112054, USDT: 0.00730971 |
| 91157de4-d9f2-4f6f-9782-1315ffb2107b | Address on File | Contingent | ETC: 0.99059336, SC: 4700, USDT: 1.0091148 |
| d2a77859-4ca0-48be-99a5-4b63973c28ba | Address on File | Contingent | ADA: 97.26710363, BTC: 0.00000002 |
| 4b241b32-a6a4-485f-adc3-ba41ed06c0f5 | Address on File | Contingent | BCH: 0.00127703, BTC: 0.00127703 |
| 33d27410-fca1-4fe3-a31d-c13522594874 | Address on File | Contingent | ANT: 12.78943881 |
| 8e29d64c-7e86-44d8-a47b-49623e0ef03c | Address on File | Contingent | ADA: 97.26139143, BTC: 0.00000003 |
| 2ab675b0-dfe3-481f-a435-de0e80bedab3 | Address on File | Contingent | BTC: 0.00113644, ETH: 0.00218022, ETHW: 0.00218022 |
| 0a5a0f97-d5e6-4525-9fda-66d26a937816 | Address on File | Contingent | DOGE: 490.541105, MUNT: 0.1003725 |
| 98b64cea-ca11-41c0-bd28-20c8ca506802 | Address on File | Contingent | BTC: 0.00128187 |
| 6a50a98c-2d34-490d-a903-178148b65a91 | Address on File | Contingent | BCH: 0.00110591, BTC: 0.00110591, ETH: 0.00256599, ETHW: 0.00256599 |
| ad5bfa67-48d5-49d4-9cbc-1674afb28e9d | Address on File | Contingent | BTS: 3692.639574, LSK: 0.2497163, LTC: 0.04663831 |
| b7551db6-2cfe-464b-a7a3-2de29e0f8c49 | Address on File | Contingent | BCH: 0.00098162, BTC: 0.00098162, DOGE: 113.25 |
| db966bbd-02b5-4e5c-8c6c-f1a74ef5e83e | Address on File | Contingent | BCH: 0.0015589, DOGE: 487.9300271 |
| 5714feaf-e0d8-4ee9-a7a5-b95c428e40b7 | Address on File | Contingent | ADA: 75, BTC: 0.00000003, SC: 101, XLM: 52.02827028, XRP: 7.27873135 |
| 2bba4165-29df-45dd-8a98-707709229d98 | Address on File | Contingent | XRP: 83.04991438 |
| ecddbacb-da29-4b74-b54c-7f26926d7dd9 | Address on File | Contingent | ETHW: 0.00364878, NEO: 0.1895, XRP: 78.97679192 |
| f2e88d0b-9e01-44e4-98e4-f1187f788db6 | Address on File | Contingent | BTC: 0.00000085, HIVE: 62.28314055, STEEM: 62.28314055 |
| 76bb1b93-4dbe-4ce4-bda1-6fd87839ad4b | Address on File | Contingent | BTC: 0.00000002, EXP: 55.37078873, OMG: 6.57992466, PAY: 100.6417886, STRAX: 50.90625566, XVG: 2306.719832 |
| 88fb861b-22fd-468e-aa71-1165590fd5c0 | Address on File | Contingent | BTC: 0.00128107 |
| a2a7d9f9-1658-48b9-b931-b974985d7885 | Address on File | Contingent | BTC: 0.00128097 |
| ee02678e-2d9c-4765-ae9f-d4bfe9adad3e | Address on File | Contingent | ETH: 0.0185822, ETHW: 0.03145641, PAY: 100 |
| e7b49706-b8b3-41cb-a2ed-db8cf2e843f2 | Address on File | Contingent | ADA: 10.75, BTC: 0.0005, USDT: 17.67982743 |
| bd8c3b61-769b-44dc-bd3c-bdef68510560 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00128059 |
| 1561aa8c-1152-45d3-ba7a-3655c86e1b00 | Address on File | Contingent | BTC: 0.00040731, SIGNA: 22052.71502 |
| e294e648-f8e8-42ad-814f-d882596b18ea | Address on File | Contingent | ETH: 0.00544891, ETHW: 0.00900592, XRP: 59.38608044 |
| 04345d64-3d40-409c-8226-beca792f109d | Address on File | Contingent | BTC: 0.00128037 |
| 31d3eff7-2b8d-49da-b5b8-24000f264b9f | Address on File | Contingent | BTC: 0.00128037 |
| 3cfc15e2-0079-463f-a9e8-b910c5bd3379 | Address on File | Contingent | BTC: 0.00128037 |
| 9d0c9ddd-a40f-4635-bf7d-9fc31fdb4a61 | Address on File | Contingent | BTC: 0.00128037 |
| d507b5c1-1d00-4bf0-a557-f723045bc42a | Address on File | Contingent | BTC: 0.00128037 |
| e28a0b47-03bd-42c3-9178-1be0c7631c7e | Address on File | Contingent | BTC: 0.00128037 |
| d59eb4e3-edc3-4707-88c8-415f03fd626c | Address on File | Contingent | ADA: 35.95258487, ADX: 32.59791689, OMG: 20 |
| 11970f5f-2be1-4837-a0c6-87e5f9fe5354 | Address on File | Contingent | BTC: 0.00126334, XLM: 5.23504543 |
| 192fac0b-0b97-46b0-baec-43f777fc5065 | Address on File | Contingent | BTC: 0.00000004, XLM: 80.84183333, XRP: 62.7593258, ZEC: 0.04314242 |
| a7d5a5c0-ecb4-4186-b910-a5de4ef940e1 | Address on File | Contingent | BCH: 0.00062283, BTC: 0.0012733, DASH: 0.0029127 |
| e204d986-9e4c-4f3b-9ba1-716145d13f37 | Address on File | Contingent | XRP: 82.976075 |
| e958c445-2934-4a4e-b688-7a150ebb287c | Address on File | Contingent | BTC: 0.00128012 |
| d7e64753-3f28-4489-bfe6-6a6a00127056 | Address on File | Contingent | BTC: 0.0000029, MONA: 1.96658004, ZEN: 4.34949874 |
| 53e005c5-a0a1-4298-82a4-41d85b169367 | Address on File | Contingent | BTC: 0.00128001 |
| b8adf418-696b-490d-8d10-6e4b84f34de0 | Address on File | Contingent | ADA: 90.02748945, BCH: 0.01221673, BTC: 0.00002721, XVG: 250 |
| 2617bf1b-5f8b-4f1f-aed6-86dce87bea3d | Address on File | Contingent | XRP: 82.96375463 |
| e693fa42-34f4-4d7d-a7b5-3a0ca8815762 | Address on File | Contingent | BTC: 0.00127992 |
| b7dfde95-416d-4814-8067-cfcde1c106ff | Address on File | Contingent | BCH: 0.00000142, DGB: 4444.510523 |
| fc13dca6-7027-484f-a4ae-7ad12c50d28e | Address on File | Contingent | ADA: 35, BTC: 0.00066438, LTC: 0.055 |
| 669f99b5-58bc-456b-aeee-136e55343434 | Address on File | Contingent | BTC: 0.00127962 |
| 8571b89f-9405-480b-9786-5f174caa60f2 | Address on File | Contingent | BCH: 0.00038096, BTC: 0.00038096, DOGE: 343.2399999 |
| 61a8ba02-9690-4e8a-9dc5-73dfba35df4d | Address on File | Contingent | BTC: 0.00000032, XVG: 18703.125 |
| 41a9c088-a31b-4342-847e-5324860a9219 | Address on File | Contingent | BTC: 0.00113957, XLM: 43.36994656 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75a1d56e-9f52-4739-9713-75e70de71919 | Address on File | Contingent | BTC: 0.00000003, BTT: 72046.01, TRX: 518.1753327 |
| 62c42072-8c84-4164-9843-f7972614fe65 | Address on File | Contingent | BTC: 0.00000441, ETH: 0.01742751, ETHW: 0.01742751, POWR: 19.05211282 |
| 4406c988-8e7b-4970-a27c-ef58feb40ef5 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00127892 |
| 32bc6126-b45e-4fa7-b3c4-70252bf1a628 | Address on File | Contingent | BTC: 0.00127879 |
| 1b730ed4-0b9a-4090-8f63-ac85a8382c09 | Address on File | Contingent | BTC: 0.00000026, SIGNA: 30622.19177, XLM: 20.46098826 |
| bcd2b10a-3c8f-4f80-955a-3b6f65b6b90a | Address on File | Contingent | HIVE: 40.6287291, RDD: 21124.28628, STEEM: 60.10290152 |
| 39522441-5af2-42e0-aa60-8e3474979d2d | Address on File | Contingent | BAT: 100, BTC: 0.00001107, EMC2: 27.55324715, LSK: 5, STORJ: 30 |
| 3d92af9a-888c-428e-8301-c570f8b7a660 | Address on File | Contingent | BTC: 0.00050046, LSK: 3, NEO: 2.075 |
| 8eaa6d57-69f6-4569-a882-431039331238 | Address on File | Contingent | BTC: 0.00127822 |
| 747126f5-8c5e-4017-9fb3-fbd9d60d0ea7 | Address on File | Contingent | ETH: 0.01379015, ETHW: 0.02928904, MAID: 27.98517568, MTL: 2.01266229, MYST: 12.56437134, XDN: 608.8903292 |
| 9f8681b0-33da-48ab-a5db-892c223ac9c7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00093595, XVG: 5000 |
| 72da78dc-4f35-4ca2-a7eb-85fe663bd3a2 | Address on File | Contingent | BTC: 0.00079215, HIVE: 23.61841171, STEEM: 23.61841171 |
| 5ba64492-c7a4-4663-a268-480bc3f169f8 | Address on File | Contingent | ETH: 0.01590516, ETHW: 0.03275815, LTC: 0.0762718 |
| 798d7cef-3811-43cc-a416-71d13597802c | Address on File | Contingent | BTC: 0.0004012, MONA: 58.919 |
| 68a47a69-d5ba-401a-9eeb-fc4b9f3f480f | Address on File | Contingent | BTC: 0.00127729 |
| 748b6956-19b2-42de-8ba1-570d315357cf | Address on File | Contingent | BTC: 0.00000115, ETH: 0.0191, ETHW: 0.0191 |
| 1d2e59e8-6624-448f-a3b1-337c79c9b4b5 | Address on File | Contingent | BTC: 0.00047, ETH: 0.00000193, ETHW: 0.00000193, XRP: 52.30807264 |
| 38b1285f-edda-4ed5-8e7f-f8634360a7d6 | Address on File | Contingent | BCH: 0.0000422, BTC: 0.0000422, SC: 5409.602838, ZEC: 0.4636 |
| 8b87680d-6019-42df-bfc1-9c314d374297 | Address on File | Contingent | BTC: 0.00000085, VTC: 307.4706604 |
| 8ad08bb9-f632-4bbb-b746-09a8352c854b | Address on File | Contingent | ARDR: 1, BTC: 0.00127411 |
| 13bfb3bd-26e4-4083-a4ac-c3ce190440f6 | Address on File | Contingent | TRX: 517.857045 |
| e3a893af-4b9d-4943-9180-4ccc7ea56a6e | Address on File | Contingent | BCH: 0.00247628, BTC: 0.00126695 |
| 0cadb45d-dae3-4f92-9262-188055a4f696 | Address on File | Contingent | BTC: 0.0012767 |
| 3a4b9150-1ded-4684-a1fe-3f6b3abf8e52 | Address on File | Contingent | DGB: 4433.306349 |
| d5115ec8-66c6-4e73-b483-9db10425a9fe | Address on File | Contingent | SC: 3738.156596, SNT: 924.7673 |
| 20f6b704-1bc0-4c56-8945-799caeda44aa | Address on File | Contingent | ADA: 39.93827578, BTC: 0.00000002, XRP: 48.61612057 |
| 6ac50574-4f23-406a-aaff-61bd5c35c1ea | Address on File | Contingent | BTC: 0.00127638 |
| b251e188-a73c-4fff-a7cf-579bb59c10cf | Address on File | Contingent | BTC: 0.00127635 |
| 4f51aab3-4f77-470e-9de4-1e667bac7e2e | Address on File | Contingent | BTC: 0.00000399, XLM: 394.8809118 |
| 69016920-f41e-40eb-b861-dd61667bc7ff | Address on File | Contingent | ARK: 114.909792, NAV: 83.16081254 |
| 83d5864b-bff3-4212-b7b5-9e76e3655a1e | Address on File | Contingent | DOGE: 471.58, LTC: 0.01559482 |
| c55c2066-251d-4e6a-b29e-e42310f2b40f | Address on File | Contingent | BTC: 0.00127604 |
| 6ac451b5-88ca-4159-9a09-5cf655f9baa1 | Address on File | Contingent | BTC: 0.00066241, DCR: 1.03991979 |
| fb4de89b-3ab6-4a0c-a22e-820eab91a1b4 | Address on File | Contingent | BCH: 0.00000372, BTC: 0.00000005, DGB: 4429.545441 |
| bdb4e9d5-ea41-4665-bd68-73b395227ed5 | Address on File | Contingent | BTC: 0.00000001, OCEAN: 106.538985, OMG: 0.35737897, SC: 192.5747889, USDT: 0.00097848, VEE: 100.2656611 |
| d5bc0f7d-3fb3-4cd4-93ae-1222b5a205e2 | Address on File | Contingent | BTC: 0.00088659, LTC: 0.13862264 |
| 08bb12e0-9a9c-4df0-b311-96aa5a8691d3 | Address on File | Contingent | BTC: 0.00050354, XRP: 50 |
| 7611dc70-67e2-4920-81aa-ef9c87b8cac1 | Address on File | Contingent | BTC: 0.00000013, XVG: 18638.21185 |
| a049276c-687f-4d35-bfe4-c589fe54e76f | Address on File | Contingent | BTC: 0.00127464 |
| 28acef25-e325-4dc5-aad8-c256fcd52f97 | Address on File | Contingent | BCH: 0.00000415, XLM: 395.5890841 |
| e6d1b677-002d-4993-bf44-9a5814df6f33 | Address on File | Contingent | BTC: 0.00127432 |
| 81042c5c-76c5-48fd-b9d2-ffb801ebe69b | Address on File | Contingent | ETH: 0.00228874, ETHW: 0.00228874, SC: 8900 |
| 2a915418-7168-4139-ae78-7284e1e66b53 | Address on File | Contingent | ETH: 0.0000013, ETHW: 0.0000013, PAY: 40.17085437, SC: 9990 |
| bd7b976b-53c9-4664-9d6c-3c6573245454 | Address on File | Contingent | BCH: 0.00218485, BTC: 0.00126522 |
| 7d5483ba-522a-4724-a498-5a5815412ce9 | Address on File | Contingent | USDT: 9.637845, XRP: 60 |
| bed1b182-1838-4661-b1e5-bc10d9a1b79a | Address on File | Contingent | BTC: 0.00127384 |
| a0ce3861-88fc-4aa1-86f1-c2134f6f00a8 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.86041245 |
| 50e4fe17-2565-47a6-a500-0f0acff082ae | Address on File | Contingent | XRP: 82.55571889 |
| 05f5538f-4288-4902-a34b-2c10af27c3df | Address on File | Contingent | BTC: 0.00127353 |
| e839b7fe-10c1-47fc-a406-95f213944baa | Address on File | Contingent | PAY: 15.9966512, STRAX: 73.66642809, USDT: 0.00171635 |
| 40a9a814-0487-41ef-a534-65e573ec1cd2 | Address on File | Contingent | ADA: 14.17993249, ETH: 0.01624108, ETHW: 0.03308112 |
| c16f7619-0eec-4b58-98be-3791e5767b94 | Address on File | Contingent | BCH: 0.0008392, BTC: 0.00126979, STEEM: 0.001, VTC: 0.0028104 |
| 204446f5-206b-4b74-854f-362ef9228322 | Address on File | Contingent | ADA: 95.33650218, BTC: 0.0000163 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 140d9df9-9fa5-437e-914e-697f7f0ab9dd | Address on File | Contingent | ADA: 87.13127983, DGB: 200, SNT: 75, USDT: 0.00055523, WACME: 1.25 |
| 68b1d606-0522-451b-8a17-12ff0e72e8fe | Address on File | Contingent | XRP: 82.48718465 |
| e6227539-a7c4-443a-8bef-3a2152555739 | Address on File | Contingent | GLM: 123.7630228, MAID: 50, XDN: 500 |
| e92cc768-1ca9-4720-a98a-3f5a3d0936ba | Address on File | Contingent | ETH: 0.01783686, ETHW: 0.01783686, NEO: 0.245 |
| 17d96cea-7e88-4894-ae27-c577c7a33e38 | Address on File | Contingent | ADA: 69.48030231, BTC: 0.00000004, LSK: 3, NXS: 20, OK: 100, OMG: 2.5, XEM: 100 |
| 9801f05b-219e-435d-ad42-3e1da66e56fd | Address on File | Contingent | BTC: 0.00000006, KMD: 9, LSK: 2.48, SC: 2000, VTC: 10.20942209, XLM: 250 |
| 3adfb345-bdfe-425b-a249-7a2a839c65ba | Address on File | Contingent | XVG: 18601.50439 |
| 5fbea9c7-2b92-4021-a545-5fc246f9054c | Address on File | Contingent | ETC: 1.92732963, FTC: 6.44795552 |
| de11a934-6b52-4f8c-af19-52933d4c9e1f | Address on File | Contingent | BTC: 0.00098335, IOC: 13.86085151, SC: 2270 |
| dd2111fe-d1c1-40d6-bceb-65afc81ad4cf | Address on File | Contingent | DGB: 4416.779994 |
| de76181c-f3d2-4820-898e-ea2b49f35618 | Address on File | Contingent | BCH: 0.00126678, BTC: 0.00126678 |
| 5330fd9d-77d8-464d-8362-722b4a91d1ed | Address on File | Contingent | SC: 10094.62342 |
| 780954eb-0542-42cb-b9ca-9e640c0f0845 | Address on File | Contingent | BTC: 0.00002387, HIVE: 60.7028754, STEEM: 60.7028754 |
| df76c559-a83f-42ca-80d7-795ec7fad7b2 | Address on File | Contingent | BTC: 0.00073087, NEO: 1.63222749, USDT: 0.03891373, XRP: 0.06093479 |
| 7221c304-d256-4717-9029-ed871048f34f | Address on File | Contingent | BTC: 0.0012713 |
| 9f829da3-25cb-4345-94a4-92edc14e8605 | Address on File | Contingent | ADA: 0.31733429, BTC: 0.0007488, POWR: 89.3802067 |
| 1b82173f-71a2-4b30-b93a-162ca39af064 | Address on File | Contingent | BTC: 0.00127119, USDT: 0.00000589 |
| fd0a4adb-9a9f-4fd3-ad33-2c87b350f5bc | Address on File | Contingent | DASH: 0.02, ETH: 0.00698385, ETHW: 0.0237931, FTC: 10, LTC: 0.1, NMR: 0.31919087, XRP: 21.74864609 |
| a231c62b-f543-49b1-8452-ca84794b18d7 | Address on File | Contingent | BTC: 0.00000003, NEO: 3.85167008 |
| 9c57ce9e-f683-42bd-97bc-0d627c8ee45b | Address on File | Contingent | BLOCK: 0.01404082, BTC: 0.00108037, KMD: 11.54006776, XVG: 1000 |
| ec26c2ac-d799-4660-9f29-ce33e0cd327d | Address on File | Contingent | NEO: 3.8512771 |
| ffb481cb-c2cb-4bc1-a773-f223aa1bf7a9 | Address on File | Contingent | BCH: 0.0000068, BTC: 0.00000107, DOGE: 0.14139706, USDT: 35.11359601 |
| a1cd0bfa-fd1c-42d8-b7ce-e3a0f24862f8 | Address on File | Contingent | BTC: 0.0003179, ETH: 0.01425302, ETHW: 0.01425302, NEO: 0.00084249 |
| 4086e934-4277-4574-8d65-8f3a3cdacd22 | Address on File | Contingent | BTC: 0.00127022 |
| 705a2772-baaf-4373-a377-c1901fd8da59 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01901236, ETHW: 0.01901236 |
| 91e56616-6f21-46c7-9869-a2877f6afbac | Address on File | Contingent | BTC: 0.00004052, DASH: 0.00135296, DOGE: 469.7409647 |
| 22adc8dd-f46e-492c-a614-e73f34572bfd | Address on File | Contingent | BTC: 0.0012701 |
| e68e4f19-c866-4eb2-b45f-a486bd2de1f4 | Address on File | Contingent | BTC: 0.00000023, NEO: 3.84922822 |
| 7277c6a6-701f-4621-86d8-937df2462e07 | Address on File | Contingent | RDD: 88197.58235 |
| 4258a328-0e0b-4eda-9376-de82aca79947 | Address on File | Contingent | BTC: 0.0001608, ENG: 112.6631706, LSK: 35.15547596 |
| 5cbf7922-53c8-45c9-a7db-78c3c2467d2c | Address on File | Contingent | BCH: 0.31670686 |
| bc3c9bd7-3bd4-49e9-af3d-9a89c96f7828 | Address on File | Contingent | BTC: 0.0012674, THC: 24.59611332 |
| 5a4504fd-d638-4e73-837d-63c994a8184e | Address on File | Contingent | BTC: 0.00090568, IGNIS: 0.00000294, NXT: 50.50839821, SC: 555.598298, XRP: 18.69320878 |
| c6fd86d0-d442-4983-8dbe-618546ac0dd5 | Address on File | Contingent | BTC: 0.00126914 |
| d7ca7fb4-3828-4e03-8482-f135d039c8c8 | Address on File | Contingent | BCH: 0.05, LTC: 0.00252148, QTUM: 11.444424 |
| da52b273-7883-498e-a262-84520596e4e6 | Address on File | Contingent | RDD: 88123.90099, USDT: 0.00319961 |
| 8344eff7-1eed-4fc7-bb1c-e2b6d2a57784 | Address on File | Contingent | BTC: 0.00126895 |
| c741769b-b1c2-4651-bbe5-2d9363874b6c | Address on File | Contingent | ADA: 15.51858856, BTC: 0.00079506, USDT: 1.04123981, XRP: 14.44701552, XVG: 127.5203943 |
| 3eef57e7-b300-4fd8-95db-57069391c26e | Address on File | Contingent | XRP: 82.23863641 |
| 71bf6304-c0d7-4fab-983b-f772535ab10e | Address on File | Contingent | BTC: 0.00126864 |
| 474559f5-9c68-45e5-a31c-e2c185545ccf | Address on File | Contingent | DCR: 2.15033787 |
| c728f4e8-4d76-4001-bbbc-bdb59a327597 | Address on File | Contingent | ARDR: 448.3185364 |
| d25804bd-0252-4fb1-8259-64534525a771 | Address on File | Contingent | IGNIS: 1829.948563, NXT: 2059.897126, RDD: 35715.86156, XVG: 3172.929115 |
| b91d868f-d44c-4c7d-a267-a34b30a978f0 | Address on File | Contingent | FIRO: 20.02884509 |
| 33f2edca-3d2d-44b4-ae5f-f6a9565f9297 | Address on File | Contingent | ZEC: 1.06256981 |
| 058a0dfb-01da-4f9b-b375-2c2f82148005 | Address on File | Contingent | BTC: 0.00126791 |
| 6acccf3c-520e-4bd5-ba5e-4b18ec9908c4 | Address on File | Contingent | BTC: 0.00117053, NEO: 0.2, OMNI: 0.2, PAY: 3, QRL: 4, STRAX: 0.5 |
| a340828e-bbb1-48a9-8c8c-4d0bccff7d6d | Address on File | Contingent | BTC: 0.00126788 |
| 86bbdb60-07d6-4292-af3c-9195a02f27f1 | Address on File | Contingent | BCH: 0.3133821, EXP: 65.36025234, PAY: 14.38979027 |
| 5d9fd169-b072-40fe-b3ae-0f3d9458b5c7 | Address on File | Contingent | ADA: 96.17600936 |
| b4e0ccc1-280c-4f72-9ead-2a306552f496 | Address on File | Contingent | BTC: 0.00091714, XRP: 22.72293763 |
| 8f1e8dff-a2d2-4790-83c8-e64e72d2fca0 | Address on File | Contingent | BTC: 0.00102551, POWR: 34.00568182, RDD: 1918.269231, SC: 0.00000005, USDT: 0.00020891, XVG: 252.5316456 |
| 86ab64fc-6c72-4d39-a034-e3f69a81ce3f | Address on File | Contingent | BTC: 0.00126732 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72b72f6c-10e2-4164-ae4b-a838e33c3cf7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01430407, ETHW: 0.01430407, NEO: 0.68, SNT: 100, USDT: 0.00292281 |
| 6a14493a-f136-414c-97ee-ab9e953ef30f | Address on File | Contingent | ETH: 0.01675047, ETHW: 0.0335669, LSK: 2.01915597, OMG: 2.70522254 |
| a77277ce-18d5-434e-b5e8-ef2e43a5abe8 | Address on File | Contingent | BTC: 0.00003321, ETH: 0.01846839, ETHW: 0.01846839, USDT: 0.00283361 |
| 004e002c-66c9-4382-a55c-25aaaf05a2b0 | Address on File | Contingent | BTC: 0.00126712 |
| f2faa9b8-4426-4ee8-b4b9-203ab9de4e07 | Address on File | Contingent | BCH: 0.00235167, BTC: 0.00000002, ETH: 0.01846941, ETHW: 0.01846941, OMG: 0.57491139, XLM: 1.83430443 |
| ba56a28b-1ee9-4f47-9d35-c803847718e9 | Address on File | Contingent | BCH: 0.00126175, BTC: 0.00126175 |
| e4748224-93b3-4139-b866-65788bfc71a4 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00002114, DOGE: 476.6535457 |
| fdf36dcb-6fb7-4dee-bd18-ea6b66ef0893 | Address on File | Contingent | BTC: 0.00126672 |
| fa67cd97-30e9-4278-b4ed-72e86a0753d3 | Address on File | Contingent | ETHW: 0.01120128, XRP: 82.04048859 |
| 0ed934ca-4dbe-43a2-b3ae-b615cba5f5ab | Address on File | Contingent | BTC: 0.00000018, NEO: 3.8384199 |
| db0b7564-9e48-4268-9b09-80052afb6a8f | Address on File | Contingent | BTC: 0.00126647 |
| de2edad4-7e87-48fc-b4f8-06e522dbeb0b | Address on File | Contingent | ETHW: 0.00000356, WAVES: 12.51339243, XVG: 7616.392547 |
| 09e92543-e632-4fc6-b19b-700b47a216db | Address on File | Contingent | NEO: 0.31552705, SC: 9225.207419 |
| 76a2566a-14c0-411e-a936-7d410257a8c9 | Address on File | Contingent | DOGE: 484.5516187 |
| 232c8c1b-904f-443c-a624-ce665b9773f3 | Address on File | Contingent | BTC: 0.0012662 |
| 33c5ecc0-1ae4-4653-a707-5690092d0fad | Address on File | Contingent | BTC: 0.00126611 |
| d9452e21-3e0c-4a6d-98b4-9a298d14c6dd | Address on File | Contingent | ETH: 0.01893009, ETHW: 0.03574859 |
| 3d4b59df-7d33-4df1-9b38-947b59681b1c | Address on File | Contingent | BCH: 0.00000005, ETH: 0.0129662, ETHW: 0.02981892, GLM: 50.96511915 |
| 0ba8a050-1ad3-4303-8121-83cb5e61c1d9 | Address on File | Contingent | BCH: 0.315711 |
| 842b8fd4-d96c-4b79-91cb-2d3977fbfd37 | Address on File | Contingent | BTC: 0.00126567 |
| 6333740c-2587-4d7f-a6e0-762ffe867f2b | Address on File | Contingent | ETH: 0.00000486, ETHW: 0.00000486, SC: 10000, USDT: 0.14772269 |
| 31d75cd2-7cc0-4282-b30e-2bb696333724 | Address on File | Contingent | BTC: 0.00000156, DGB: 4000, VTC: 27 |
| bb61cb8c-e77b-47d8-bb9d-488edeb3ce48 | Address on File | Contingent | BTC: 0.00097513, XDN: 4500, XLM: 40, XRP: 10 |
| 15336943-3374-468f-880d-81c12cfae845 | Address on File | Contingent | ADA: 0.9975, BTC: 0.00125222 |
| 768c574d-0431-42da-a867-756e03ffa6a6 | Address on File | Contingent | BTC: 0.00112091, XLM: 44.80842441 |
| 9a47728c-fbe0-4636-a7a7-80d82a057ded | Address on File | Contingent | SC: 10037.97903, USDT: 0.01607322 |
| 4cc05c60-e48e-47a9-87ee-419b159a3847 | Address on File | Contingent | BTC: 0.00126415, LBC: 2.98 |
| d153e668-6ce9-4b8a-a271-392b23f5cece | Address on File | Contingent | BTC: 0.0003377, EMC2: 2800 |
| 55b99864-782a-4704-b6dc-b5d6293b7bfc | Address on File | Contingent | BTC: 0.00000167, XRP: 81.88258326 |
| c1abe715-c0e5-4aed-a8ac-dc7a317998e6 | Address on File | Contingent | ETHW: 0.00000382, OMG: 40.78667625 |
| 7d94eaab-6126-43dc-aad7-00463a2e7b73 | Address on File | Contingent | BTC: 0.0012645 |
| 7b4ab742-7193-4981-be6e-ef35110d5f0d | Address on File | Contingent | ADX: 0.3042, ARK: 1.1578, BAT: 1.6809, DGB: 3.549, DOGE: 407.7523564, EMC2: 4.22260102, ETHW: 0.00258693, LBC: 0.361, LSK: 0.013, LTC: 0.01364123, NEO: 0.07, NXT: 6.0913, OMG: 0.1612, PIVX: 0.0456, POT: 0.0797, QTUM: 0.0589, RDD: 142.3611, SC: 105.7737, STEEM: 0.0304, STORJ: 3.4878, SYS: 2.1974, THC: 4.5956, VTC: 0.1747, WAVES: 0.1309, XEM: 2.2598, XLM: 6.35687708, XVG: 11.3178 |
| b284b8a0-f721-49f1-a09b-4ed5f59ef6c7 | Address on File | Contingent | BTC: 0.00015099, DOGE: 426 |
| 68dcb8be-6d2c-420c-8f25-c17feadb09e5 | Address on File | Contingent | XLM: 392.3933901 |
| 514ed136-0ba0-4418-8b44-c6076f7f0a1d | Address on File | Contingent | ADA: 29.50092256, LTC: 0.1, NXT: 150, POWR: 100 |
| aa4f77bb-830f-4c72-a05c-6b06f214c691 | Address on File | Contingent | BCH: 0.01257917, BTC: 0.00000007, XRP: 72.97749334, XVG: 1281.273829 |
| a2fe1f4e-6485-43ec-9062-cfb3fdc08925 | Address on File | Contingent | BTC: 0.00000005, NEO: 3, OMG: 3.35907961, XEM: 150 |
| 384a87e8-45da-4010-bf3a-77c5db0cedd4 | Address on File | Contingent | ADA: 87.72819018, XVG: 1571.18336 |
| e475e7ae-93e9-4a54-8a75-c365a41df884 | Address on File | Contingent | BTC: 0.00125336, LTC: 0.00373059 |
| f6d111b2-2c57-4f87-b153-c2c3e1c157df | Address on File | Contingent | NEO: 0.9975, RDD: 0.9975, VTC: 0.9975, XLM: 0.9975, XRP: 60.09471703 |
| b4ad6332-affa-4bf9-b5bd-8efe7b3a7d92 | Address on File | Contingent | ZEN: 4.40329704 |
| 1b851a8b-ffe9-40f2-8e56-6b2102b70a20 | Address on File | Contingent | ARDR: 446.5128825 |
| 167d8c95-93a7-4926-b6f1-925af87585cd | Address on File | Contingent | BTC: 0.00125809, LBC: 15.58218782 |
| a28fa4d7-2929-4fa5-ba05-5c563ae6f5f7 | Address on File | Contingent | SC: 10025.533 |
| 0364b05a-0aeb-4dbb-b564-f40b5daab7b7 | Address on File | Contingent | DGB: 4385.943943 |
| 84cebfa1-7f40-4836-87ce-ce56ac793934 | Address on File | Contingent | BTC: 0.00038277, ETH: 0.00000668, ETHW: 0.00000668, NXT: 288.0668085, VTC: 68.01347567, WAXP: 271.3230732 |
| 1c191f7c-b2ba-4b4b-8d37-a0f8dff6117a | Address on File | Contingent | BTC: 0.00000018, RDD: 148.2127744, VRC: 20, XEM: 100, XLM: 355.7711941 |
| 2bc32385-05cb-4673-8b5b-a0785f6de360 | Address on File | Contingent | ETH: 0.01888469, ETHW: 0.03567606 |
| 029c64af-8e7e-4906-ae73-9c3d76abfceb | Address on File | Contingent | XRP: 81.8328961 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51cccb10-9b25-416a-9fe1-fcad702b2b94 | Address on File | Contingent | BTC: 0.00126238 |
| f148d357-b42a-4464-9745-d82f852ff25c | Address on File | Contingent | BTC: 0.00000004, NEO: 0.53685906, XRP: 70.33742736 |
| 5741ddad-001c-48cb-a959-bde36c282fbe | Address on File | Contingent | BTC: 0.00126225 |
| 63dcf1c2-e16e-4757-8f95-8a2c1d8a4a52 | Address on File | Contingent | BTC: 0.00126212 |
| 444a1bcb-6154-4398-81d7-656b79b04275 | Address on File | Contingent | BTS: 4076.993773 |
| 6a11a694-dcfd-444d-b6e8-e48d83675ace | Address on File | Contingent | DOGE: 482.8488596, USDT: 0.0002395 |
| 5ea31546-2b97-4aff-ae1e-99d0b8c7c42e | Address on File | Contingent | BTC: 0.00126174 |
| a4acf5dd-aff0-4146-a3c9-b61d2eaf0d4c | Address on File | Contingent | BTC: 0.00005029, USDT: 33.5211 |
| 27d301a7-dbfa-43d6-9b7d-b0e803fa5bc7 | Address on File | Contingent | ETH: 0.01886618, ETHW: 0.03571916 |
| 3bb7ed1e-f11c-43e4-8384-62a52da62d6e | Address on File | Contingent | BTC: 0.00025951, RDD: 69592.73561 |
| 6194c1cb-934d-4598-ab36-6947a0b61e9c | Address on File | Contingent | BTC: 0.00000018, SC: 10000, USDT: 0.03829745 |
| 052f9f00-5644-4596-9760-683ea02a9e22 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000105, USDT: 0.01567691, XVG: 18418.68844 |
| d19596f2-cbd7-4986-9fb6-c6c7256a7ba4 | Address on File | Contingent | BTC: 0.00000005, SC: 2002.433642, XLM: 313.1807942 |
| 6af656a2-248a-4100-b914-6bf658cd8e0e | Address on File | Contingent | BTC: 0.00126125 |
| c28af58c-5b30-4ba7-9155-b1cf1ddb08c1 | Address on File | Contingent | BTC: 0.00000002, DGB: 39.08596509, SC: 12.05538628, USDT: 1.52631956, ZEC: 1 |
| 13e7993b-1847-46d1-946c-946c91c4ed43 | Address on File | Contingent | ETHW: 0.00000226, XLM: 391.4808124 |
| 8af47451-ea06-4576-9a33-6ce3570d7f61 | Address on File | Contingent | XEM: 150, XRP: 59.63970142, XVG: 2500 |
| 35235b85-c7a2-41f2-9d06-b9a0ca83a9b6 | Address on File | Contingent | BTC: 0.00000556, GAME: 0.27647145, GLM: 3, IGNIS: 5.40788548, LTC: 0.00002364, NXT: 10.81577095, USDT: 0.02009472, XEM: 0.9100661, XLM: 381.2084552 |
| 7e7023b4-af54-4813-acbb-e93ff4e9c29f | Address on File | Contingent | BTC: 0.00126091 |
| 98988fc2-4842-48ab-a8b0-216b46701adf | Address on File | Contingent | ARDR: 294.9960041, BLK: 296.703, BTS: 994.005 |
| b0dace94-bb73-4124-999a-81380c6656d5 | Address on File | Contingent | ETH: 0.01885285, ETHW: 0.03570598 |
| 8553ad40-e3b7-4111-96ad-2b081cb0bab6 | Address on File | Contingent | POLY: 196.7571185 |
| 59d3b2a2-822e-498b-bc9c-8c7274308d26 | No Address on File | Contingent | BCH: 0.00023661, BTC: 0.00023661, DOGE: 391.419 |
| 1feb5854-f49d-4785-8a8a-a12ae046d3cc | Address on File | Contingent | BCH: 0.31437337 |
| 88406d98-3cb9-47db-85e7-21414c63fe5a | Address on File | Contingent | BTC: 0.0000592, NEO: 1.47005621, OMG: 10.13329911, XVG: 5877.184848 |
| a3429395-38ef-4662-a87d-f42969a61b70 | Address on File | Contingent | BTC: 0.00003787, STRAX: 4, XEM: 65, XRP: 70 |
| 39ab9a22-c62a-410a-83c6-1e03e24f0db5 | Address on File | Contingent | SC: 10000.10345, USDT: 0.00776845 |
| a69a41d7-9c2e-4dae-95b4-5b56accc2bd7 | Address on File | Contingent | SC: 10000, USDT: 0.00612868 |
| 8d5940da-c787-45a9-b755-e3badf03ebc6 | Address on File | Contingent | BTC: 0.00126 |
| 597f6357-ef12-4fb3-a123-5bbb894a0eb8 | Address on File | Contingent | BTC: 0.00125995 |
| e7117b6a-069f-4cc2-9bc8-3b56048d6db3 | Address on File | Contingent | BTC: 0.00000004, SC: 10000.07715 |
| c7091f74-6889-43bb-95e4-9d53f805f304 | Address on File | Contingent | BTC: 0.00065332, LTC: 0.21217239, USDT: 0.33374154 |
| 6e71cce2-0c58-4c6f-bd54-f2756497a67b | Address on File | Contingent | BTC: 0.00125309, ETH: 0.0000972, ETHW: 0.0000972, XRP: 0.01399605 |
| a78f372b-5670-4747-8ff2-f0b2f1757002 | Address on File | Contingent | NEO: 3.81857477 |
| b87a5026-12f3-4d18-916e-e0561acadf99 | Address on File | Contingent | NEO: 3.81857477 |
| fc76b37c-690d-4fd8-8cbd-04c2775e879c | Address on File | Contingent | BCH: 0.00105284, BTC: 0.00117605, DGB: 275.8324581 |
| f6b0b0a8-2138-4b31-9753-31e3ea8b0e9b | Address on File | Contingent | BTC: 0.00119033, DGB: 99.6, IGNIS: 24.08695807, SC: 288.336792 |
| 800cd272-5734-4e35-976f-d8676d0c801a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01857542, ETHW: 0.01857542, OMG: 0.60138666 |
| b81b1f34-4b49-4edf-bdb8-1ef600fd7f2a | Address on File | Contingent | BTC: 0.00000009, XVG: 18415.38462 |
| a523e86b-1b08-4f48-aa5f-a20657a3aa23 | Address on File | Contingent | XRP: 81.63707669 |
| adf34d47-ae9a-4946-84f4-b46599b9491b | Address on File | Contingent | ENG: 69.42454493, XRP: 81.1331403 |
| 1ec3e699-b37f-4649-9bb0-ec6cb3052795 | Address on File | Contingent | SC: 9996 |
| 6c6e8b86-1cfd-40f5-bbeb-e8b402c67e82 | Address on File | Contingent | ETH: 0.01883592, ETHW: 0.03171013 |
| 4dc90da3-87dc-4570-b270-7dc5c1a8c729 | Address on File | Contingent | ETHW: 0.00081085, XEM: 118.4566787, XRP: 72.91564589 |
| b24f0afd-fd08-4969-a2ac-4cd854f21373 | Address on File | Contingent | BTC: 0.00000009, XRP: 81.59595105 |
| 487df572-96ed-437b-b3ec-cc4ada8d346f | Address on File | Contingent | BTC: 0.00125887 |
| 4b758b71-c10c-48a5-bc32-6fb41917787a | Address on File | Contingent | BTC: 0.00125875 |
| e1bd2d37-8408-433f-8102-ceb4208f353b | Address on File | Contingent | GBYTE: 3.28650065 |
| 4503e1dc-24d2-49bb-8540-a6e461d100b0 | Address on File | Contingent | HIVE: 60.83890086, NEO: 0.02422022, STEEM: 60.83890086 |
| 910fa369-7c7c-4f12-a09a-981c9c4d1d20 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.18932076, ETH: 0.01374247, ETHW: 0.01374247, NAV: 4.6080718, SC: 390.6154346 |
| 15c9f537-d93d-43cb-80c9-42ef0fb3c66e | Address on File | Contingent | BTC: 0.0000004, RDD: 48497.65467, SC: 2891.474082, XLM: 60.72195495 |
| 359df8b8-82a9-4a8e-a36d-6ef3fbeaf8b2 | Address on File | Contingent | ADA: 52.11218149, BTC: 0.00000003, XRP: 37.05195603 |
| fdc21b8d-1c13-4b12-9b41-9b3a426e1e16 | Address on File | Contingent | BCH: 0.31378934, BTC: 0.0000004 |
| f1a2237a-1ac8-4a0b-9240-05efad61a876 | Address on File | Contingent | BTC: 0.00125827, USDT: 0.00008928 |
| 42cd4eba-b8dd-4c1d-a9db-238759743f00 | Address on File | Contingent | DGB: 4369.471429 |
| 5b82fae9-6157-4d72-bd0d-2c218f3a614c | Address on File | Contingent | BTC: 0.00125821 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 245f6b97-c887-4392-be68-2d65edea45f5 | Address on File | Contingent | USDT: 34.81210215 |
| 3ffe8588-2256-41b8-b783-ada4a41845c1 | Address on File | Contingent | ARK: 93.0282381, BNT: 20.54452906 |
| a3761785-fdd1-4699-b88a-d1b4381e21de | Address on File | Contingent | ADA: 80.05417203, ETHW: 0.00000036, ZEN: 0.70634551 |
| 2de53d67-c053-48f0-858c-ed9170bd1059 | Address on File | Contingent | BTC: 0.0012562, BTS: 1.09624748, STEEM: 0.098, USDT: 0.01604057 |
| f68e07ab-eabb-437b-926b-8b6a0fe50d98 | Address on File | Contingent | IGNIS: 997, LBC: 1521.46867, NEO: 0.70912409, PAY: 36.51068192, PTOY: 600, XRP: 1.7 |
| 521db339-c1e7-431c-878e-d166012b8bb8 | Address on File | Contingent | ADX: 9.68358573, BTC: 0.00107657, ETH: 0.00000064, ETHW: 0.00000064, LBC: 58.90541087, POT: 250, VTC: 15, XEM: 25.24806802 |
| d987d685-fa6a-448a-b9c6-86e682ac5a6f | Address on File | Contingent | BTC: 0.0000003, GRS: 99 |
| e271ffae-d9f7-475d-981a-9d158fef92fb | Address on File | Contingent | ETH: 0.01880276, ETHW: 0.03565575 |
| 954edaee-e334-4569-bc77-5c620d72b32b | Address on File | Contingent | BTC: 0.00125734 |
| 8810e806-736a-4e2c-bfac-b09bab1a89f7 | Address on File | Contingent | BTC: 0.00125729 |
| be664c01-73d8-41bc-8908-b7046ebe9738 | Address on File | Contingent | BTC: 0.00000003, LSK: 38.82251548, XEM: 40.99239931 |
| b1ccedd5-5972-4a44-8a59-5f68bc58546d | Address on File | Contingent | BTC: 0.00062521, USDT: 17.48776701 |
| c421209b-b72a-4332-8b85-233b91709b13 | Address on File | Contingent | BCH: 0.00008842, BTC: 0.00089434, NEO: 0.00009271, USDT: 10.02883629 |
| 8fade044-ced5-4bd2-8963-31e9510a3e8e | Address on File | Contingent | ETC: 1.90536029 |
| 87686cb4-2c95-45be-8720-8283b14078df | Address on File | Contingent | ADA: 78.82546767, BCH: 0.00695395, DOGE: 0.2371875, IGNIS: 0.23677557, MORE: 20, NXT: 0.47355114, PAY: 8.11994719, POWR: 32, RDD: 0.96207649 |
| 551536b9-4e33-4ac4-b1d3-23bf50c53fba | Address on File | Contingent | BTC: 0.00000004, MUNT: 1.44716339, RDD: 8510.5902, USDT: 0.00087136, XRP: 73.534582 |
| df42b8cd-e842-4e58-a93a-a4364e88c98a | Address on File | Contingent | BTC: 0.00000216, ETH: 0.01878067, ETHW: 0.01878067, USDT: 0.0061691 |
| 1dce597e-f244-4b9f-96b6-8d28c0d72a81 | Address on File | Contingent | STRAX: 73.08689112 |
| e2fd8e53-ac26-4040-bd22-85d99efd759c | Address on File | Contingent | BTC: 0.00000006, EMC2: 101.311424, SC: 9380.336538, VTC: 10 |
| 07fa9942-1f85-453b-bd7e-10eb3e3ec2c7 | Address on File | Contingent | ETHW: 0.00000173, RDD: 87276.93886 |
| 51209995-e078-4a38-8244-4290d317ddf6 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, NEO: 3.76414981, PAY: 36.94444444 |
| c4fa9768-f61e-439b-a49e-1151d24f1894 | Address on File | Contingent | BTC: 0.00125633 |
| bdcbc6aa-b468-4250-8362-94409cf112ab | Address on File | Contingent | BCH: 0.0012513, BTC: 0.0012513 |
| 920d2b6f-c7fa-4ed8-96a6-01ebb870b0c1 | Address on File | Contingent | ARK: 4, BTC: 0.00086807, GLM: 25, PIVX: 2, SC: 500, STRAX: 2, XWC: 20 |
| 802014af-d887-4572-a21c-38bab0704d14 | Address on File | Contingent | BTC: 0.0000003, IGNIS: 9.90033365, NEO: 0.70707347, NXT: 19.80066729, POWR: 15.62220084, USDT: 0.0000753, XEM: 8.9393115, XRP: 59.50797832 |
| 7c4ce3da-85fe-4b67-bba4-30f58dbb2254 | Address on File | Contingent | BNT: 80.51189308, ETHW: 0.009125 |
| 5ad02af7-2684-4340-b5d2-998259ca8ee4 | Address on File | Contingent | DOGE: 480.6400804 |
| eea38e49-676d-4881-8c20-c8edd0e5bebd | Address on File | Contingent | BTC: 0.00125597 |
| e593ba2e-06b4-4e23-8a0c-1ccf305d31c7 | Address on File | Contingent | BTC: 0.00125589 |
| 8e2c08a3-cf16-4907-aaa7-ab34ab7c330d | Address on File | Contingent | GLM: 160.6996877 |
| e0696f9c-2ce5-4c21-b307-8e64e466b870 | Address on File | Contingent | ADA: 45.94758323, BCH: 0.02995667, BTC: 0.00043693, OK: 0.6524374, QTUM: 0.9975, VRC: 7.98533422 |
| efc02a17-d64a-48ce-a649-14026177cf0f | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000008, XVG: 18359.09879 |
| 5e1e07c2-4e93-4212-883d-787c3c2011a5 | Address on File | Contingent | BTC: 0.00096754, DGB: 89.48610494, DOGE: 100, MAID: 0.0000004, XEM: 0.774 |
| cdef7579-d63f-4be5-81a0-02f9d3ef1d3d | Address on File | Contingent | BTC: 0.00125542 |
| cd801bfd-733c-4958-9dfb-cf69a69062be | Address on File | Contingent | XEM: 1107.077312 |
| bad87994-900b-4815-93a2-aea2c421bc4c | Address on File | Contingent | BCH: 0.02223391, ETH: 0.01632526, ETHW: 0.03317812, NEO: 0.225 |
| 64aab768-7e85-49f8-ac05-4052ecfac667 | Address on File | Contingent | BTC: 0.00125522 |
| b41c0f2f-66aa-4440-b273-5c018221809c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00066078, XRP: 81.3411757 |
| 18ed1be4-bc43-4649-8a03-f0d2568acd1b | Address on File | Contingent | BTC: 0.00125496, FLO: 0.9975 |
| 5e633849-b078-4541-9a93-531e703f99ea | Address on File | Contingent | SC: 9960.969327 |
| 428b272c-20f3-474d-885e-fbe6f378a07f | Address on File | Contingent | DOGE: 480, GAME: 0.46568696, MUNT: 8.15690539 |
| 666a6f6c-3e5e-4339-be7a-a107896be165 | Address on File | Contingent | ETHW: 0.00007555, XLM: 389.4644772 |
| 856bd88f-bebc-4b08-8076-729654cf3b4a | Address on File | Contingent | BCH: 0.00013661, BTC: 0.00085179, ETH: 0.006, ETHW: 0.006, FLO: 45 |
| a16c731f-f101-45a5-a59b-3c69926d39c1 | Address on File | Contingent | ETH: 0.01875953, ETHW: 0.03473114 |
| 9ee8c021-d521-4548-b830-7bbd531f4c4c | Address on File | Contingent | DOGE: 480 |
| f804eb0d-0bec-4de3-b34f-a31a5421c91e | Address on File | Contingent | BTC: 0.00125431 |
| 6653ffc5-6b94-422f-bf21-311523b1d21d | Address on File | Contingent | BTC: 0.00125414 |
| 8f461c3c-76c8-4e4b-b934-f9b10b7fea95 | Address on File | Contingent | BTC: 0.00059414, NEO: 2 |
| 02cd6748-6ffb-4ef6-b6c1-b4b5f1af818a | Address on File | Contingent | BTC: 0.00000188, POWR: 215.9 |
| 4e66c8fb-8bef-4fbb-bee9-b4ee71ce22c6 | Address on File | Contingent | ETHW: 0.00000032, XRP: 81.26703782 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f646458a-c67c-466d-afbd-c36b450e3072 | Address on File | Contingent | SC: 9950.240551 |
| 540e60ff-82b6-4192-83b3-a05ca94d436b | Address on File | Contingent | NEO: 3.79947529 |
| 0d6f3020-2d4f-4dcf-b0af-cb9758cea0c7 | Address on File | Contingent | BTC: 0.00125331 |
| c8feeeae-cd8b-4bd7-a0fc-7770cb89fb74 | Address on File | Contingent | NEO: 2.11158136, NXS: 68.96992629, QTUM: 4.10500584 |
| 84a59677-52d9-4cd0-8011-8d5731f4489f | Address on File | Contingent | BCH: 0.00201206, USDT: 33.61492146, XLM: 3.97885417, ZEC: 0.01456577 |
| 3a36c6ea-6790-4485-a570-ca8ed3f88083 | Address on File | Contingent | ZEC: 1.05009116 |
| 287cfc92-53bf-4328-a9d0-9d14bda0985e | Address on File | Contingent | BTC: 0.00125299, ETH: 0.00000048, ETHW: 0.00000048 |
| c05cc67f-c916-4115-ad2b-cbd98cc1ed77 | Address on File | Contingent | BTC: 0.00125294 |
| d4b2b2c0-d815-4b39-ab79-358cd7ec89d6 | Address on File | Contingent | ARK: 0.68055081, BCH: 0.00810195, BTC: 0.00000011, DOGE: 427.6632692, EMC2: 0.00924465, GRS: 0.00432677, KMD: 0.93152299, OK: 0.59695349, QTUM: 0.86181579, VTC: 0.66357422, XLM: 0.97608547, XVG: 0.004329 |
| 3a9206be-0927-424b-b47b-cb02452960d2 | Address on File | Contingent | ADA: 95.04667758 |
| 14c9bc97-ace4-4889-b649-b10e4054fd5e | Address on File | Contingent | USDT: 34.66461137 |
| a9fca55e-6abb-43f3-a951-93a3ddf774bc | Address on File | Contingent | BTC: 0.00012737, IOC: 37.64557447, STRAX: 64.99328635 |
| 09ee11ec-11b4-4b20-b56f-00074df2b107 | Address on File | Contingent | OMG: 40.31897469, USDT: 0.07114538 |
| 47117103-09ec-440a-9a82-98169e774a69 | Address on File | Contingent | BTC: 0.00119143, ETH: 0.00091442, ETHW: 0.00091442 |
| d6eba6f1-8f76-47fb-afbf-ace4081021f5 | Address on File | Contingent | BTC: 0.0000001, DASH: 0.0000754, DGB: 2916.666667, RDD: 16856.79587, USDT: 0.01544165, XVG: 2472.966069 |
| 82514bb7-fb41-497d-b5bb-c994f3a4b5d2 | Address on File | Contingent | BTC: 0.00000037, DGB: 3453.005723, ETH: 0.00385863, ETHW: 0.00385863, XEM: 0.00445329 |
| 96e50ba7-26dc-4ab7-8b73-026d4895779c | Address on File | Contingent | DOGE: 479.2751123 |
| aa7c082a-83c0-48c9-9425-016c92cb14ac | Address on File | Contingent | XVG: 18312.98528 |
| 3c280fc1-b015-4dcb-a694-93720eb794f5 | Address on File | Contingent | BTC: 0.00125221 |
| 67ea099c-d587-46c8-b9b3-e65d447487c1 | Address on File | Contingent | BTC: 0.00000005, GLM: 125.3059314, RDD: 14189.13712, USDT: 0.00348248, XVG: 1000 |
| d88fbecb-3cb3-40da-93aa-112f6463a91f | Address on File | Contingent | QTUM: 13.49784794 |
| 1cb173cd-8c27-4cf4-a66d-e02b7374e0e1 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.09900672, OMG: 39.30927406 |
| c6ce0bfe-1862-4397-9f3f-524df4816adf | Address on File | Contingent | BTC: 0.0012193, EMC2: 20.99256052, XEM: 22.67997664 |
| 7e577fa8-5efb-4c77-bab3-7091abbf5b49 | Address on File | Contingent | BTC: 0.00125193 |
| 61e413d5-eb1e-4dda-bf6a-26b208cd864d | Address on File | Contingent | BCH: 0.00000004, DOGE: 461.7478714, LTC: 0.01613975 |
| 06513429-5e68-44f4-8d4d-d8536041a5da | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 479 |
| 2be9b549-12d0-4d9f-8f83-485374a36631 | Address on File | Contingent | BTC: 0.00125146 |
| ad7082e7-1c88-433a-841f-63f5379201ba | Address on File | Contingent | BTC: 0.00000019, ETH: 0.01872912, ETHW: 0.01872912 |
| 3cecd0b7-3ad1-40da-bf79-4ffb2aba36e7 | Address on File | Contingent | BTC: 0.0010541, GRS: 9.17769213, VTC: 1.44971379, XLM: 23.18904098 |
| c2ffeed5-9b01-408e-ae07-4dc180289986 | Address on File | Contingent | ARK: 51.92728789, BCH: 0.00000048, BTC: 0.00000017, IGNIS: 135.7310308, KMD: 64.01150085, NXT: 271.4620615 |
| 0f5b7059-fd81-4397-a239-82f1fd0a27c1 | Address on File | Contingent | IGNIS: 1505.902923, NXT: 0.80584673, VTC: 236.1680527 |
| a2b3da65-a66b-4c8f-9432-b1e78cd1559f | Address on File | Contingent | FIRO: 19.7604 |
| b1400aab-4c0f-482b-b686-fa98a01f924d | Address on File | Contingent | ETH: 0.01870932, ETHW: 0.03541839 |
| 5144c54b-bb1d-446f-ade7-bf7a93b3110a | Address on File | Contingent | ADA: 94.61382114, BTC: 0.00000381 |
| 07bf975f-134e-4c6e-9631-226e6ff397fb | Address on File | Contingent | ETH: 0.01870657, ETHW: 0.03555969 |
| 0c44ec28-8cb6-4854-9b77-6b263af2d20f | Address on File | Contingent | BTC: 0.00000044, MYST: 144.7432461, USDT: 0.00262416 |
| 2acf18c5-13ad-4845-a1af-3d7f97b256ce | Address on File | Contingent | BTC: 0.00125096 |
| b74fc810-89ac-46e2-a0e8-cd5bee001796 | Address on File | Contingent | BTC: 0.00123362, IGNIS: 45.03835349, NXT: 90.07670697 |
| efefdd4b-8447-4da4-af34-6b35101e1c0d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00119676, SC: 426.9144514 |
| 3e26211e-7fb3-4208-a5fc-ea385a5d255b | Address on File | Contingent | BCH: 0.00124539, BTC: 0.00124539, XEM: 0.09342147 |
| 4a2cf255-34c5-4aac-9442-fadd6d909bae | Address on File | Contingent | ADA: 20, ARK: 3, BTC: 0.00024157, LSK: 2, NAV: 10, NEO: 1, XRP: 20 |
| 41da48d6-1d7e-403b-9757-277015dd4b9c | Address on File | Contingent | XRP: 81.05079984 |
| 1dd3bc4a-7255-4ecb-a180-feaa9f05e4ea | Address on File | Contingent | BCH: 0.00029892, BTC: 0.00029892, DGB: 3300 |
| c3a6ae09-7cd2-4510-bc81-690f21b5862e | Address on File | Contingent | ADA: 31.8759375, ETH: 0.00838386, ETHW: 0.02523637, HIVE: 3.01541626, NEO: 0.20547621, STEEM: 3.01541626, XLM: 43.17247349 |
| 2f6105bf-9f2f-42ed-9362-eef343eb9e5d | Address on File | Contingent | GLM: 160 |
| 3cb47986-2656-4a9d-8a61-18877fd79297 | Address on File | Contingent | BCH: 0.00174125, BTC: 0.0012433 |
| 0334e4e4-060e-43f7-81b5-ab1f4b405253 | Address on File | Contingent | BCH: 0.00091269, BTC: 0.00091269, DOGE: 127.72 |
| 63063f73-75ef-4866-a3c3-86fd93b3d61a | Address on File | Contingent | BTC: 0.00125004 |
| de29cd04-63c9-422a-8c1e-8f65b72064d0 | Address on File | Contingent | BTC: 0.00125 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a954dd30-7aa2-4f1c-a4e1-080323583b0f | Address on File | Contingent | ARK: 0.00072624, BTC: 0.00124986, GLM: 0.00219615, GRS: 0.00282, LSK: 0.0002836, NEO: 0.000047, SIGNA: 0.09343925, STRAX: 0.00045958, USDT: 0.000121 |
| e06226c1-12bb-465f-8dbd-1f6976a19d37 | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00124934, USDT: 0.01647049 |
| 804e3e19-2ff0-41dc-a1d3-98b52f0dc292 | Address on File | Contingent | ADA: 13.45246123, BTC: 0.00070224, EMC2: 3.76833333, ETH: 0.0050408, ETHW: 0.0050408, MORE: 1.32187396, NXT: 15.26162791, SC: 182.0255475, STRAX: 0.01990849, VTC: 1.7972973 |
| a52e08c1-2afb-4ed1-8552-a5f490341c76 | Address on File | Contingent | ADX: 50.38815427, BTC: 0.0000009, DCR: 0.00078605, MONA: 47.69702873, XLM: 78.000078 |
| e52e339c-c61d-49e1-a123-7ba71641e982 | Address on File | Contingent | BTC: 0.00124965 |
| 86746570-12b4-4aee-8b76-0ce90f0b9a58 | Address on File | Contingent | BCH: 0.00124456, BTC: 0.00124456 |
| bc21ff26-c563-469d-a8f3-82b34c61a765 | Address on File | Contingent | USDT: 34.57514733 |
| 53c2d95b-2370-453a-b260-ab28045d046f | Address on File | Contingent | BTC: 0.00124953 |
| 76a09cb1-4d95-4b36-aa63-5823779734a0 | Address on File | Contingent | BCH: 0.00124452, BTC: 0.00124452 |
| e5e5104f-e321-4516-8d70-0d68777154f8 | Address on File | Contingent | BCH: 0.00164896, BTC: 0.00123866, XLM: 1.28619008 |
| d8cb81b0-d0f2-4d2b-8d40-fbe1f6e004ea | Address on File | Contingent | ARK: 4.62252672, DGB: 127, DOGE: 128.6712773, EMC2: 21.26412279, GLM: 10.57707865, LBC: 29.6875, OMG: 1.74305827, PAY: 10.1850487, POWR: 29.42911934, SC: 403.8441346, SNT: 181.374836, STORJ: 24.28288934, USD: 0.0533486, USDT: 0.00041024, VTC: 5.11486001, XDN: 397.4103586 |
| 619e5971-af24-4788-b061-cef813afe4cb | Address on File | Contingent | BTC: 0.00123551, ETC: 0.02093157 |
| 65cb2849-4bc1-42a0-a7b6-5060c8c41fe3 | Address on File | Contingent | BTC: 0.00000012, SC: 9914.597621 |
| a202032b-5174-4539-8d7a-2d0377379564 | Address on File | Contingent | ADA: 82.95286041, ETHW: 0.00808014, OMG: 5.00103404 |
| f079326b-9a5e-4c8c-8fae-f0be9cbff98e | Address on File | Contingent | ADA: 94.75756286, BTC: 0.00000004 |
| 86b38deb-00d7-4213-aa31-1ec68349122e | Address on File | Contingent | BTC: 0.00124908 |
| 8eceafb0-faea-4f8f-9787-d8d30b2b28f3 | Address on File | Contingent | DOGE: 60.376174, GAME: 4.56095875, RDD: 31246.59782, XVG: 9346.495307 |
| 2f4822dc-b321-4167-9773-aa0041ec4703 | Address on File | Contingent | ADA: 94.73201828, ETH: 0.00000038, ETHW: 0.00000038 |
| afb27955-268d-4a03-8656-70590a0e7b45 | Address on File | Contingent | BTC: 0.00095661, DCR: 0.49506534 |
| 1af2740e-f54f-4a9c-a6a0-5285c0181d6d | Address on File | Contingent | BTC: 0.00124868 |
| 4459a36e-66ca-4563-a00c-ac06e00169de | Address on File | Contingent | BTC: 0.00124861 |
| a3377d2d-ecd5-4161-8d4e-4f5e9e95774a | Address on File | Contingent | BTC: 0.00121666, ZEN: 0.11105809 |
| d57370dc-1d93-4b00-bb09-1d3747b293af | Address on File | Contingent | BTC: 0.00124842 |
| df44b062-adc8-471f-bb42-fe45e60cde5a | Address on File | Contingent | BTC: 0.00000084, LSK: 40 |
| 0b692dbb-932d-44ad-9720-295587da78e3 | Address on File | Contingent | BTC: 0.00000097, DGB: 3911.764706, THC: 1522.900763 |
| 0aca4412-4386-43e9-998b-a7bef76844d6 | Address on File | Contingent | BCH: 0.31127785 |
| 0b07b3cb-911b-4ad5-a62e-e34c8e280b51 | Address on File | Contingent | DGB: 4333.561446 |
| 8cd2e906-9f8d-4fe4-be4e-0c3006917f5a | Address on File | Contingent | ADA: 75.12336677, ARK: 5, LSK: 4, NEO: 0.25 |
| bef23c90-c248-4ed4-8cf8-0826d2e93893 | Address on File | Contingent | BTC: 0.00000026, DGB: 600, FLO: 1000, NXS: 200, SC: 2530.301653, XDN: 2117.834395, XLM: 60, XWC: 10 |
| 7f471088-2c44-4911-ba92-7cdfaf83c812 | Address on File | Contingent | BTC: 0.00124769 |
| c4da4d3a-2ff6-48dd-b564-39476b382c09 | Address on File | Contingent | ETHW: 0.00000023, NEO: 1.37597049, TRX: 321.9001173 |
| 6adffc0b-9164-4580-9d31-02fbd49c7ddf | Address on File | Contingent | BCH: 0.00124265, BTC: 0.00124265 |
| bd8787f1-9a41-4baf-af3e-4b1f1b503488 | Address on File | Contingent | BCH: 0.00215854, BTC: 0.00123891 |
| 37f9dbd4-e8e7-493f-a4bc-dba8a5ba93fc | Address on File | Contingent | ADA: 45.43292151, BTC: 0.00059642, REPV2: 0.23006081 |
| 5cc78ac1-1ef5-4b31-9163-2eeba657dd09 | Address on File | Contingent | ZEC: 1.04543165 |
| 61bc2b9c-0fc0-478d-b3b8-44f41887284d | Address on File | Contingent | BTC: 0.00037333, NEO: 1.995, XRP: 14 |
| 15fec0aa-bfff-4f62-bdce-01b7e4bac44e | Address on File | Contingent | BTC: 0.00002349, USDT: 33.86761612 |
| b1428131-8812-4cf1-b0a2-13ad474a880c | Address on File | Contingent | BTC: 0.0012473 |
| 3f98b3c5-715c-4aab-b6dd-a504965d7427 | Address on File | Contingent | ETH: 0.01865222, ETHW: 0.03423251 |
| b64d0ab2-bcd6-4981-a55f-d5dd66ff19c9 | Address on File | Contingent | BTS: 20, DASH: 0.65029992, ETH: 0.00082522, ETHW: 0.00082522, REPV2: 0.91085666, XRP: 0.07031357 |
| 5e0b053e-8b1c-4e20-a331-3139fbf9f2ff | Address on File | Contingent | BCH: 0.00123376, BTC: 0.00123376, ETC: 0.00632434, LSK: 0.02786482, LTC: 0.00124271, SC: 0.00070442 |
| c0ea8ca5-defe-4696-bb7d-c8261849c54e | Address on File | Contingent | ADA: 43.1148293, XRP: 43.99764231 |
| 4780e869-152b-48f2-8596-061f9a393fba | Address on File | Contingent | BTC: 0.00124705 |
| 6890b4c2-1731-433d-b906-efeb613d7f1b | Address on File | Contingent | LSK: 39.98535935 |
| ab55a1e6-b758-4afd-8b4c-85d69003e10c | Address on File | Contingent | BTC: 0.0000196, ETH: 0.0000007, ETHW: 0.0000007, XRP: 79.54768406 |
| b6b22dfa-0775-47bb-801c-41487f9a3dc9 | Address on File | Contingent | BTC: 0.00124685 |
| 04c1c43e-30d8-42e0-b12e-aa4256ec2df0 | Address on File | Contingent | BTC: 0.00085346, GLM: 0.97194205, XRP: 25 |
| 2914c4a3-7b8a-4c6b-bf1c-4ea9c22c1083 | Address on File | Contingent | STORJ: 112.4847288 |
| 14d419e9-9a81-4f77-853c-59cbd3adf593 | Address on File | Contingent | ZEC: 0.33148941, ZEN: 2.96622251 |
| 1d4f00ff-064f-4ac6-9dcc-9056c19d3197 | Address on File | Contingent | BCH: 0.0000777, BTC: 0.00124609 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb2073cf-d91b-4c32-9464-52d1c73adee5 | Address on File | Contingent | MANA: 30.59673848, NEO: 0.08007796, OMG: 0.27997847, REPV2: 0.14950931, VTC: 2.33623622, WAXP: 12.31, XRP: 40.21796762 |
| 86ab3834-e532-45ae-8933-b75115110ced | Address on File | Contingent | BCH: 0.0004888, BTC: 0.00000001, DOGE: 475.7098887, THC: 14 |
| fd9eecb1-214c-438c-9a73-9512e2b7f70b | Address on File | Contingent | BTC: 0.00124603 |
| cc5d8bfe-6f23-4502-907c-156fc8c1a79e | Address on File | Contingent | BTC: 0.00120598, LTC: 0.01424467, XMY: 5.337591 |
| 4e0ec2b0-daa9-4495-8854-8414dd34f22b | Address on File | Contingent | BTC: 0.00124585 |
| 9c30bfd9-7377-449b-ad14-8383f295cbfb | Address on File | Contingent | BTC: 0.00124583 |
| 3ffd5fb7-10c5-4e8b-9ee3-a69b878b8b06 | Address on File | Contingent | DOGE: 0.66125764, ETH: 0.01851667, ETHW: 0.02584322, LTC: 0.00028123, TRX: 0.19782177, XRP: 0.32427761 |
| 47b8d260-2a80-4a0b-bf0b-50a4d92483e6 | Address on File | Contingent | DGB: 4289.25, XMY: 7051.992325 |
| 116dc0f9-81db-485e-9ca2-2f43a0e4457e | Address on File | Contingent | BTC: 0.00124555 |
| b34fd0e2-168b-4ef3-a33b-9d09061bcc5e | Address on File | Contingent | SC: 9886.185267 |
| 8c4363bd-d3ec-47aa-90d1-1c779fa265e0 | Address on File | Contingent | NEO: 3.5, USDT: 2.51339342 |
| f8860a99-15c1-45fa-87f5-eb2bd0347b5b | Address on File | Contingent | BTC: 0.00124547 |
| 7a9a2990-d935-4e9f-a270-05b953fdb3c4 | Address on File | Contingent | BTC: 0.00123763, MORE: 196.0771277 |
| c3ae3821-44fd-47b5-8010-16978b4c7ed0 | Address on File | Contingent | BTC: 0.00000019, NEO: 3.77443878 |
| 082bf200-150b-465d-b6b6-0dd643a47b55 | Address on File | Contingent | ADA: 33.50207446, ANT: 4, BTC: 0.00000015, EMC2: 6, NMR: 0.02689888, SYS: 40, UBQ: 5, USDT: 5.54313594, VTC: 2 |
| 08d922b3-2829-4c18-850f-974dbf56a671 | Address on File | Contingent | BTC: 0.001245, EMC2: 0.39682322, USDT: 0.00501895 |
| 881d5520-27a7-4df4-b769-1ebe6bdea034 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0012453 |
| 152e0ee5-e74a-4ea0-9b8c-33312828caf0 | Address on File | Contingent | BTC: 0.00124526 |
| 6a91a0e9-6944-41e0-bdc3-ac0ff707a6be | Address on File | Contingent | BTC: 0.00000012, IOC: 23.86363636, XLM: 384.9734531 |
| 387aed10-caff-443d-af18-fd7912db7935 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, VTC: 299.999 |
| 7380f25f-865b-4def-ac72-8f998c044c9e | Address on File | Contingent | BTC: 0.00121913, ETH: 0.00029784, ETHW: 0.00029784, NEO: 0.0183302 |
| 721126b7-0434-45f3-87d6-6622d0e73efb | Address on File | Contingent | BCH: 0.00215066, BTC: 0.00123103, XLM: 1.67751647 |
| 0a8c4661-b40a-469b-83b9-473b092e4dff | Address on File | Contingent | ARDR: 440.0577544 |
| 711d5e93-9f92-4ac4-b2cb-2f011baf637c | Address on File | Contingent | BTC: 0.00124501 |
| 262e11c4-75cd-4102-a644-8a58347be580 | Address on File | Contingent | BTC: 0.00000007, USDT: 34.44652289 |
| 5a5c9a53-056e-48a4-a5ab-cd206e5b1451 | Address on File | Contingent | ADA: 0.95171788, BLK: 100.3366427, ETH: 0.0178151, ETHW: 0.03344754, PPC: 0.05210904, SC: 0.02830189, SNT: 0.05499276, WINGS: 0.80031878 |
| 55c172dd-979b-42d6-811d-6192132016a0 | Address on File | Contingent | BTC: 0.00124469 |
| 38359b3f-29f1-43c7-a2f1-583ff2adbf53 | Address on File | Contingent | BLK: 900, BTC: 0.00000391, ETH: 0.00672422, ETHW: 0.00672422, NEO: 0.975, USDT: 3.04972961 |
| 53b85890-2f81-4fec-a57d-8677a84fef90 | Address on File | Contingent | BAT: 160.7617493, WINGS: 98.6880941 |
| c44687c4-0682-4213-81a5-e42395ecc85c | Address on File | Contingent | BTC: 0.00124446 |
| c299d23e-b99e-4a7a-87c6-b01c065cda90 | Address on File | Contingent | BCH: 0.0000041, BTC: 0.00123942, XLM: 1.55717015 |
| 5a22c102-44be-427c-8b17-f249cb4944b4 | Address on File | Contingent | BCH: 0.00007276, BTC: 0.00124412 |
| aed9b8b9-8d8f-4dbb-8137-84ee66938614 | Address on File | Contingent | BCH: 0.00214994, BTC: 0.00123031, XLM: 1.67695487 |
| 22e879ef-bdbc-461a-9b0d-25a8235dae5c | Address on File | Contingent | VTC: 299.7752914 |
| 1f91338a-a138-411f-8b55-078fed2b75ab | Address on File | Contingent | BTC: 0.00000207, XRP: 80.5 |
| 42e87cb6-392e-42f4-88d5-9845d04754cc | Address on File | Contingent | BTC: 0.00124391, SIGNA: 1.83930783 |
| 19fa01ec-3329-4f4a-af6b-1f3bb210d2a2 | Address on File | Contingent | BCH: 0.00122593, BTC: 0.00122593, XLM: 4.07622947 |
| 6453ca07-a8c2-46a7-9f5f-24d6d69c2064 | Address on File | Contingent | DOGE: 476, USDT: 0.00096627 |
| c10ffffd-c356-4048-9def-d98e3ae39f03 | Address on File | Contingent | BTC: 0.00104036, USDT: 5.6335936 |
| 55f5316d-c33c-46d3-9144-7733c6a1b162 | Address on File | Contingent | BTC: 0.00124394 |
| 134b1623-9c66-489c-824e-4b03fca33107 | Address on File | Contingent | BTC: 0.0012437 |
| 6b6805e2-ef50-4b58-8ab6-107822d2ddc5 | Address on File | Contingent | BTC: 0.00000925, XLM: 152.734745, XVG: 10852.67986 |
| ce749bf2-f1bc-41ca-b765-140dab5f6a16 | Address on File | Contingent | BCH: 0.00000016, LTC: 0.44381558 |
| 209cb437-0a55-4a1e-81c2-8500256b9095 | Address on File | Contingent | ETHW: 0.00000033, SC: 9869.976738 |
| be5a800e-1664-4742-b0e7-008fa539f0a4 | Address on File | Contingent | ADA: 94.32823792 |
| 2828c7b5-df85-4f44-926a-ae2e30d6d148 | Address on File | Contingent | BTC: 0.00124328 |
| 7162a5f2-14ad-4bbe-98de-01347569ccdc | Address on File | Contingent | DGB: 200, IGNIS: 50, NXT: 100, VTC: 60.89912734, XLM: 174.7376561, XRP: 22.30201646, XVG: 100 |
| 54072126-8f68-43bd-bfbf-e954abb0ba1e | Address on File | Contingent | DOGE: 469.7652025, LTC: 0.00557939 |
| 831c2e86-110d-4888-8e6a-c9b18ae98efe | Address on File | Contingent | ARDR: 97.01433986, BTC: 0.00061384, NXS: 9.60796785, PRO: 3.19335269, USDT: 0.00147307, WAVES: 1.87346332, XDN: 784.5741892, XEM: 7.0048919, XVG: 2435.129163 |
| fa0090f7-dfbc-4192-a153-d71e4337b5b8 | Address on File | Contingent | BTC: 0.00037548, DGB: 120.9446725, QTUM: 0.4, RDD: 8544.28306, SC: 1203, THC: 150, USDT: 0.38054254, XEM: 44, XRP: 28, XVG: 200 |
| cabdcbb2-75ab-4af5-b5cb-44f6a6ee03d8 | Address on File | Contingent | ADA: 94.30374436 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b842a6c6-e8ae-4d76-b861-f403c6b1834a | Address on File | Contingent | XRP: 80.57200153 |
| eded4df9-160a-4128-8054-c86ec81c4e73 | Address on File | Contingent | ADA: 0.0537022, BTC: 0.00000004, DNT: 1218.008885, DOGE: 0.00008333, USDT: 0.09827951, WAVES: 0.00081365, XWC: 1.05213715 |
| 359dca19-ae96-48b5-84b0-aa64762d7996 | Address on File | Contingent | BTC: 0.00124279 |
| 5d2ceb75-b96c-4254-8b5f-bb5df93349ed | Address on File | Contingent | USDT: 34.3847791 |
| 55e42510-9ed1-4ce3-b10f-e9c847e82916 | Address on File | Contingent | BLOCK: 0.17084341, XLM: 385.3687122, XMY: 380.7251908 |
| d88aee32-9a99-4209-ac5b-2ed9de67b30f | Address on File | Contingent | BTC: 0.00124246 |
| e1d850af-836d-4e50-9416-a1969051876f | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000818, ETH: 0.00000455, ETHW: 0.00000455, XLM: 382.980383 |
| f57a6d99-355f-4d47-83df-33537f5d8f0c | Address on File | Contingent | DOGE: 475.31 |
| da53cd20-24aa-49ca-ad86-825e2fc69946 | Address on File | Contingent | ADX: 16.72784353, BAT: 88.40368942, BTC: 0.00000001, ETH: 0.0004097, ETHW: 0.0004097, NEO: 1.03945399, PAY: 2.26727609, SC: 250, SNT: 72.53958061 |
| 4c7a42f1-0355-4db2-9d20-f8f04a296556 | Address on File | Contingent | BTC: 0.00124208 |
| baee4767-ff1a-4b6d-83bb-bb25e9d70380 | Address on File | Contingent | ADA: 94.22375124 |
| c04c6319-6297-44b4-b1d3-c3b4ac8ab86b | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, LTC: 0.36984219, NEO: 0.58376006, OMG: 0.32954646, PAY: 7.38888889 |
| c207e2e8-9213-4da5-b107-bcf314904796 | Address on File | Contingent | BTC: 0.00124184 |
| c736218d-5b76-4a4e-9666-70bd7ed1892d | Address on File | Contingent | ADA: 94.19521547 |
| fff74dba-fc47-4b0a-b582-01531b0ae719 | Address on File | Contingent | DGB: 4311.446538 |
| 1a035b7b-a290-4234-9d01-ba67f982e046 | Address on File | Contingent | ETH: 0.01841641, ETHW: 0.03526859, XVG: 144.905668 |
| e5295e73-fd52-49de-97f8-ae0511bd2688 | Address on File | Contingent | BTC: 0.00124149 |
| 73ddeb49-d3ba-4703-91f8-cd07f9b2c0bb | Address on File | Contingent | BTC: 0.00124147 |
| d1d7087c-31e9-4f04-a7c8-97684851c9dc | Address on File | Contingent | BCH: 0.0018963, BTC: 0.00120174, SC: 215.46399, XLM: 1.47911547 |
| c3cc69dd-4aa0-4066-b2da-0470ad742e03 | Address on File | Contingent | BTC: 0.00000032, NEO: 2.85707561, USDT: 0.0013028, ZEC: 0.25 |
| a17249da-7100-4e66-a932-107c9074548a | Address on File | Contingent | BTC: 0.00124121 |
| 32a5a8a0-8776-43ca-8e65-67d1892e0a46 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000005, SC: 3378.806813, XLM: 250, XVG: 147.221541 |
| 3d749879-fbb9-4b39-af1b-5bcd85c421d5 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00124116 |
| edf59bdb-73e2-4072-aec7-84e5fcf3cfb2 | Address on File | Contingent | LSK: 8.15479928, OMG: 8.81706974, WAXP: 290.5415798, XLM: 32.46835464 |
| 9d336e5b-1307-42cf-b4b9-07b7c9582666 | Address on File | Contingent | BCH: 0.01198853, BTC: 0.00116331, POT: 238.7418853, XDN: 9410.377358 |
| fc29871a-1091-4b8c-bc3e-52a7bd33e2d3 | Address on File | Contingent | BTC: 0.001, BTS: 778.0811232 |
| 941a2fad-ed6b-4356-a6eb-d3935655e048 | Address on File | Contingent | BTC: 0.00124081 |
| 0aa669ef-7bb2-4010-b641-934412241bcf | Address on File | Contingent | IGNIS: 16.01104787, NEO: 3.75240283 |
| 08af0161-65c6-4123-a74b-35427f0c54ea | Address on File | Contingent | BCH: 0.00000213, BTC: 0.00124074 |
| 6789dc7c-679f-4631-8b17-378c76c9e35c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00082182, XLM: 130 |
| dd3ed3d5-0a6f-42ef-a9fa-343c74d8ba12 | Address on File | Contingent | BTC: 0.00124049, GBYTE: 0.00000417, USDT: 0.00358208 |
| 353ce090-c4d4-4ef6-bca7-fda02bed3260 | Address on File | Contingent | BTC: 0.00000001, DGB: 134.0725807, ETH: 0.00713499, ETHW: 0.00713499, GAME: 1.31340393, GBYTE: 0.00322071, GLM: 0.5985, GNO: 0.01548277, KMD: 0.6193691, NEO: 0.08044355, OMG: 0.18387097, PAY: 0.78523909, REPV2: 0.09853283, WAVES: 0.48035713, XLM: 121.9964029, XRP: 10.43538462, ZEC: 0.00980203 |
| c75657b4-53f7-48c1-afcc-f172e0a196b2 | Address on File | Contingent | ARK: 123.0860242 |
| 83600a4f-b53b-491c-9743-133eb2d1a569 | Address on File | Contingent | ADA: 49.53653866, PINK: 296.1576113, POWR: 89.85038262, SC: 518.5560497 |
| e05e6971-f4d2-49cc-ac84-87db012e4aab | Address on File | Contingent | BTC: 0.00000057, DNT: 1154.021041, XVG: 1000 |
| 68448d53-e764-475b-8739-baa68592f73d | Address on File | Contingent | BTC: 0.00124037 |
| d913595c-386a-4161-9340-caa4a9012a98 | Address on File | Contingent | BTC: 0.00123902, QTUM: 0.0067213, XVG: 10.4857455 |
| cdce065e-0d46-449f-93d6-97502eb4629e | Address on File | Contingent | ADA: 85.23095957, BTC: 0.00000002, SC: 400, XDN: 784.377475, XVG: 951.4871805 |
| 280a3ae7-03b3-4a2f-8575-02c35d07ecc3 | Address on File | Contingent | BTC: 0.00000005, EMC2: 3.27070628, ETC: 1, RDD: 4166.640625, STRAX: 4.84566158, SYS: 100, USDT: 0.00093671 |
| aaa6d82b-5a47-4603-b57c-6b143f6daa2b | Address on File | Contingent | BAT: 67.59856735, BTC: 0.00000005, POWR: 44.5, SNT: 140.2744641, XLM: 100, XVG: 250 |
| cd0d58ba-7a59-4203-94b7-6c7ce7fc785b | Address on File | Contingent | DOGE: 474.4939992 |
| 38598490-bca3-43f9-9a69-59c80f062995 | Address on File | Contingent | BTC: 0.00036345, ETH: 0.00918463, ETHW: 0.00918463, NAV: 29.05827818, RDD: 5076.22121, USDT: 1.36298007, XEM: 87.53058248 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c198722-f151-4fa2-96f2-2c3ddb77a07b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000059, ETHW: 0.00000059, XLM: 100.0138104, XRP: 59.47497779 |
| 6e3de9c0-5277-4c62-850d-e58997a72aab | Address on File | Contingent | DOGE: 431.6498992, NAV: 2, RDD: 500, SC: 264.7982874, XVG: 1000 |
| a278c3fa-65de-43e7-8acb-e4b39489110c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000054, ETHW: 0.00000054, POWR: 150, STRAX: 15.53872806, XVG: 1500 |
| 844cf5a9-8d4e-40e8-b970-144ee8ac1927 | Address on File | Contingent | BTC: 0.00000351, SC: 3000, TRX: 348.103352 |
| 26ab3329-b118-4900-9336-9b38c75fe9e8 | Address on File | Contingent | BTC: 0.00123962 |
| 85a12841-665d-42fb-a782-63d0e60238dc | Address on File | Contingent | BTC: 0.0012396 |
| ee2b4449-3652-4ea4-8258-8045f0bdd23b | Address on File | Contingent | BTC: 0.00123502, ETH: 0.00006843, ETHW: 0.00006843 |
| adc61bbe-27b9-4251-a522-39c3ead9715d | Address on File | Contingent | BTC: 0.00108719, GRS: 12 |
| b4863341-34ef-40a1-b888-7649ca0699ee | Address on File | Contingent | BTC: 0.00000006, ETC: 1.87850912, ETH: 0.00000061, ETHW: 0.00000061, USDT: 0.00060762 |
| 90676d9f-3e6a-482d-b0db-4b511edd4727 | Address on File | Contingent | BTC: 0.00123941 |
| f7d2b4a0-a7f1-436c-9abc-8347bdf83d55 | Address on File | Contingent | BTC: 0.00085332, MONA: 1.1888384, XRP: 23.879455 |
| ade1cb50-9971-4d6e-967c-eaf4ec8573e8 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000075, ETHW: 0.00000075, NEO: 0.1072653, XRP: 78.02918497 |
| dee552d5-f504-4fcd-a8e6-751cdbdcc044 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.0000036, ETHW: 0.0000036, OMG: 39.94907629 |
| 4c57d014-52f8-4319-b9e2-5c921092de14 | Address on File | Contingent | OMG: 39.96 |
| bd20ccff-8b6a-42b6-82e4-16a8f40f37a9 | Address on File | Contingent | ADX: 10.11744359, BTC: 0.00000003, XRP: 76.5586478 |
| 210fded2-d731-4e4c-868d-b1e3afa3f0aa | Address on File | Contingent | SC: 9832 |
| a588ca36-6629-4a96-9c24-dd218e6680f7 | Address on File | Contingent | PIVX: 35.37448654, XRP: 62.12961983 |
| e1c0ea8a-f5ba-47ac-b1b3-5cd162d66474 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.82973084, OMG: 31.10345666 |
| 11da9cc9-fa9c-4c17-a0f8-c3627550276a | Address on File | Contingent | BTC: 0.00001107, ETH: 0.01837149, ETHW: 0.01837149 |
| 77c3aa09-9323-47d5-ab95-72e4f4ecca5f | Address on File | Contingent | ETH: 0.00000101, ETHW: 0.00000101, XLM: 384.3338952 |
| ecabccf4-f755-4d9c-a122-df1bcf864dd7 | Address on File | Contingent | ADA: 93.92406577 |
| 44657661-30db-443e-8986-bbad1f4307ee | Address on File | Contingent | BTC: 0.00123797 |
| fd9b0094-e2bd-4e0b-8a11-6bd53b00e623 | Address on File | Contingent | DOGE: 473.6809349 |
| da916902-95fc-4444-873a-f453c2da5f9f | Address on File | Contingent | KMD: 100, OMG: 5.85989725 |
| aa71b883-3179-4232-ab27-3e1a7a278e48 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00114929, ETC: 0.04859471, ETH: 0.00007073, ETHW: 0.00007073, NXS: 5.2816265, RDD: 2652.615577 |
| 36799c1f-73de-4f84-a0d1-732e14b206c9 | Address on File | Contingent | ADA: 60.37803269, BTC: 0.00000002, FIRO: 1.1, USDT: 0.00006087, XRP: 18, ZEC: 0.07909801 |
| 5741d756-38f8-4099-b8bb-418ce0ab4d0b | Address on File | Contingent | BTC: 0.00002007, HIVE: 36.8301757, MORE: 265.6908004, SNT: 440, STEEM: 36.8301757, THC: 833.8183967, USDT: 0.01652809 |
| 5643648b-ec1e-46ca-b130-8c2ebe483495 | Address on File | Contingent | BTC: 0.00123067, OK: 33 |
| 2356cbc3-954c-4860-bbc2-93ec1d545046 | Address on File | Contingent | NEO: 3.750849 |
| 64c4e031-a630-40b9-95b6-a76b2ff66217 | Address on File | Contingent | BTC: 0.00123735 |
| a818d639-6ba5-4c04-94db-41314a0e70ca | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00123732 |
| 2fadc8e0-c39c-4b78-bbe0-5f5358c16634 | Address on File | Contingent | BCH: 0.0026523, BTC: 0.00121394, SC: 100 |
| 7ed2bff9-ee7c-41cd-a5b6-d9d2d36f5d4c | Address on File | Contingent | BTC: 0.001237 |
| bc9d8035-42d0-4aae-85f6-5a173ebce682 | Address on File | Contingent | BCH: 0.30414207, IGNIS: 97.91891627 |
| c3537eac-7831-4cd1-bd50-15c8526173d0 | Address on File | Contingent | BTC: 0.00123691 |
| 52f0ef1f-efed-4254-b721-a1057e1e8b81 | Address on File | Contingent | BTC: 0.00123689 |
| 15fb9f39-679d-4845-a3cb-5058fbb3d6ee | Address on File | Contingent | SC: 9817.705093 |
| af0b64cc-83eb-4273-b3a1-ecf3255b616d | Address on File | Contingent | ADA: 4.6882575, POWR: 35.282925, SC: 681.4435225, STORJ: 24.99827202, WAVES: 10.19593407 |
| 41500dc6-a27f-4451-a7f1-517f92b6dc99 | Address on File | Contingent | DOGE: 473.2192535 |
| e263e81e-5b4d-464a-ad80-f4c3d4501cd9 | Address on File | Contingent | BCH: 0.00003533, BTC: 0.00123458, XDN: 1198.98075 |
| 826b793d-25f6-489b-8864-bbae38378993 | Address on File | Contingent | DOGE: 473.1854249 |
| e63b2d06-0fa6-46ea-9541-10b635f010b5 | Address on File | Contingent | ETHW: 0.00494445, XRP: 80.12496016 |
| ce41ace9-3ce9-4ae5-9af8-1f071c38567f | Address on File | Contingent | BTC: 0.00123637 |
| 4bcea16f-0b9d-4302-9223-566f4630c631 | Address on File | Contingent | BCH: 0.01060043, DASH: 0.06219424, LTC: 0.39265709 |
| d672d141-811b-4fd0-a360-01b231be5268 | Address on File | Contingent | NEO: 0.5, POWR: 62.51221006, XLM: 220 |
| e75b8438-d56a-4112-8b1c-03553250a403 | Address on File | Contingent | BTC: 0.00119127, ETH: 0.00001308, ETHW: 0.00001308, USDT: 0.43178833, XLM: 8.76638196 |
| a9c3367a-ec7a-44c9-9981-2e856778b992 | Address on File | Contingent | XRP: 80.10722837 |
| 77359fc7-2fbe-4746-9980-a3eb8fe931ac | Address on File | Contingent | BCH: 0.00236181, BTC: 0.00122641 |
| 0e069ddb-2e3e-41a6-898f-eebc35857408 | Address on File | Contingent | BTC: 0.00000048, XEM: 1089.511518 |
| e5fa274f-9d83-4501-9d97-d0bdeab5f62b | Address on File | Contingent | BAT: 19.19414951, BTC: 0.0002597, NEO: 1.10775542, XRP: 30 |
| 66a7222b-6a2a-491d-b567-86975d2e8661 | Address on File | Contingent | BTC: 0.00123573 |
| 30c0e3f6-df1d-4575-9f4f-55b7cbc98c7b | Address on File | Contingent | BTC: 0.00084013, XRP: 25.63879046 |
| 59eb110b-34da-4581-883f-abe6a9bce998 | Address on File | Contingent | ETH: 0.01844165, ETHW: 0.03527966, GRS: 0.16601406 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6770f79b-f2a5-4bad-9c9e-c55b8396e5d6 | Address on File | Contingent | DOGE: 472.7263985 |
| 31e99521-04c3-4694-bbdc-2fbcc25511e6 | Address on File | Contingent | BCH: 0.00050007, BTC: 0.00082581, FIRO: 0.13483012, RDD: 27708.33333 |
| 7167d60a-f5c5-4887-a836-c20ebcdc0cf7 | Address on File | Contingent | ETHW: 0.00000463, XEM: 1089.225587 |
| 8e0c2407-5839-4c91-a27a-f06be4444c0b | Address on File | Contingent | BCH: 0.00036749, BTC: 0.00123356 |
| 2f48ce18-dc69-4853-b475-00bb8e804bf6 | Address on File | Contingent | BTC: 0.00000013, GBYTE: 1, HIVE: 30, POT: 1000.567019, RDD: 26956.53614, USDT: 0.00512458 |
| 3a71ad47-c1aa-4e6e-aa44-562225e08b74 | Address on File | Contingent | KMD: 116.9236099 |
| dc1fa34a-0684-4713-b9dd-2b54fda2596f | Address on File | Contingent | NMR: 2.51497698 |
| 3c5c09da-2ad9-484e-bd96-f52bc82ee2a4 | Address on File | Contingent | XLM: 237.9149534, XRP: 30.34924378 |
| 4f097394-db01-40d4-94ef-33b0030aca5d | Address on File | Contingent | BCH: 0.00006805, BTC: 0.00000031, SC: 9793.070037 |
| fc442d70-dddf-4680-9fa0-ff5590b41575 | Address on File | Contingent | BTC: 0.00001582, ETH: 0.00000232, ETHW: 0.00000232, MAID: 200, NEO: 0.00066376 |
| 6a3ec09c-2b3e-4848-9466-536d26b424b5 | Address on File | Contingent | BCH: 0.00122932, BTC: 0.00122932 |
| 9b9433dc-84b2-4a8c-8e32-cff65f96fd59 | Address on File | Contingent | XRP: 80.00122878 |
| 3c856e03-3ddd-4a66-a412-70e016e22609 | Address on File | Contingent | BTC: 0.00123424 |
| 34e7192d-f2d8-49fd-8364-6a988c81badc | Address on File | Contingent | BTC: 0.00123423 |
| ca86a088-4570-42f6-8159-0ff7fda5d65e | Address on File | Contingent | BCH: 0.00122923, BTC: 0.00122923 |
| 7ef72817-49d3-40ee-a535-18aeb968342a | Address on File | Contingent | BCH: 0.00073873, BTC: 0.00073873, DOGE: 188.428 |
| d9e6a5e7-a89f-4df6-8ace-5af29dbb3e6e | Address on File | Contingent | BTC: 0.0000005, LTC: 0.44022593 |
| 6a363f63-cc46-4bde-acf5-661ddd288761 | Address on File | Contingent | BTC: 0.00121669, STRAX: 0.9975 |
| fab9da44-01bc-4e73-bf05-4f43e939fdda | Address on File | Contingent | BTC: 0.00000048, XEM: 1087.690336 |
| b33071da-cdd5-408d-bcf1-7db724d4ec59 | Address on File | Contingent | BTC: 0.00123359 |
| 4b49a20f-bc6c-480c-8302-37177f7bc7f9 | Address on File | Contingent | ADA: 93.58316776 |
| 5090db31-0992-48b8-8295-3eb293b9618c | Address on File | Contingent | BTC: 0.00008595, NEO: 3.4783487 |
| 5fe48165-6c35-4fd9-b052-2fbde355280e | Address on File | Contingent | ADA: 33.960885, BTC: 0.00000006, ETH: 0.00000026, ETHW: 0.00000026, NEO: 0.075, QRL: 28.05005386, USDT: 0.00012759, XLM: 206.182375 |
| 620d7186-3fcc-496f-8a20-ae8d233f4b9f | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00001516, USDT: 33.70398166 |
| 4984fb8f-922a-4065-96cc-385f15772f5f | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, XRP: 79.93333296 |
| 69c0acdd-4a60-42f9-9f17-10fae49dabef | Address on File | Contingent | BTC: 0.00123315 |
| 118d1b5b-7be9-42cf-b162-ad156ce1b289 | Address on File | Contingent | DGB: 1899, SC: 570, XDN: 1499, XLM: 190 |
| f7300f00-82a3-425d-abb3-6ed78892bedf | Address on File | Contingent | BTC: 0.0012329 |
| ebe66e8e-26a1-414f-bbd1-94d18a89f3f6 | Address on File | Contingent | BTC: 0.00123286 |
| fa56eca0-e13b-4722-8e1c-640d4112d55b | Address on File | Contingent | BTC: 0.00123216, ZEN: 0.0023415 |
| ff2215e3-cc9f-4821-8116-19a8f7ac12f9 | Address on File | Contingent | BTC: 0.00123262, GBYTE: 0.00049939, STRAX: 0.00074279 |
| 55138f18-3885-4786-8fa0-5c9b922b7f27 | Address on File | Contingent | BTC: 0.00002365, XRP: 78.37093456 |
| 389f26a4-032c-4c07-b3e4-5ce3bee8c568 | Address on File | Contingent | ADX: 90, NEO: 0.975, SNT: 25, WAVES: 6.2969 |
| 1487f8b6-77dc-45e5-a752-91497765ac79 | Address on File | Contingent | NEO: 0.975, OMG: 29.38005868 |
| 033047c4-fa30-43b1-b3b3-f09a4d6b0492 | Address on File | Contingent | XRP: 79.88940722 |
| 176508ef-b099-41a9-89f8-693de41ccad5 | Address on File | Contingent | BCH: 0.00122733, BTC: 0.00122733 |
| 6cbe6b2c-4243-49af-8982-56860b4c4150 | Address on File | Contingent | BTC: 0.00122936, DOGE: 0.64614865, XVG: 16.618011 |
| a75ae6f1-3091-4c62-81f6-5df70d423b35 | Address on File | Contingent | ADA: 93.18977917, BTC: 0.00000377 |
| 1c580487-6d96-4164-a1aa-8df9d1efbf12 | Address on File | Contingent | BNT: 79.01290203 |
| 064cccc2-3298-416c-9d95-eaaf2157984b | Address on File | Contingent | ETHW: 0.00316553, NEO: 3.73385746 |
| cae60763-ae14-4882-bc06-d11aaa572d97 | Address on File | Contingent | BTC: 0.0001, ETH: 0.01694437, ETHW: 0.01694437 |
| 60f9832d-afcb-4440-93b9-dbbc705b4db6 | Address on File | Contingent | BTC: 0.00000188, XVG: 17985.99914 |
| 61cc40b0-076f-41df-bb31-bed1b47a11d3 | Address on File | Contingent | ANT: 0.05997442, BCH: 0.00146779, BTC: 0.00054816, ETH: 0.01, ETHW: 0.01, XLM: 1.14487734 |
| 6e49c678-18d2-4c01-a025-272622ffb6cc | Address on File | Contingent | BTC: 0.00122911, USDT: 0.01158411, XRP: 0.14616817 |
| c5c82d2a-51e3-4f90-9047-48065b5b17df | Address on File | Contingent | BTC: 0.0000002, DGB: 4276.427379 |
| 43c728a8-dedb-4e66-b83d-523e4781926f | Address on File | Contingent | DCR: 2.08765718 |
| 3ea095a3-3007-42c5-abd6-528daa82b577 | Address on File | Contingent | ADA: 93.41064862, BCH: 0.00005196 |
| ce837a64-cc66-4726-8a58-92a740ecff8a | Address on File | Contingent | BTC: 0.00000003, USDT: 34.07338064 |
| 50ba20b1-2498-4397-abfc-b94750bf6f2c | Address on File | Contingent | BTC: 0.00000006, XLM: 5.12486252, XRP: 78.73097508 |
| 7312ceeb-fc4b-4f62-aba1-31c176562f30 | Address on File | Contingent | BTC: 0.00122359, DGB: 26.16772497 |
| 6d3a17fa-8ebd-40e5-ac30-9b7f7ed4cc1c | Address on File | Contingent | POLY: 192.1364746 |
| 12ed8275-0712-405c-83dd-146220925460 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, XLM: 382.1095647 |
| 68448727-5b1b-41e8-b2ea-9e0fdaa2a8f1 | Address on File | Contingent | BTC: 0.00119703, XEM: 30 |
| c0a8b614-6ea5-4549-af76-6340ca0f2fb2 | Address on File | Contingent | ENG: 28.4051312, ETC: 1.06526332, LSK: 6.73288106, NEO: 0.4301276, SNT: 169.5241861, XEM: 22.43068738 |
| b8e3577b-d044-47f3-a86e-37dc303e5852 | Address on File | Contingent | BTC: 0.00122401, DTA: 4444.444444, SRN: 108.9526992 |
| 20d55049-b4c4-42d7-b0dc-2bfb2648a186 | Address on File | Contingent | BTC: 0.00051522, DOGE: 273.77 |
| 538090c8-14ae-427d-aec7-0ce2dfc56701 | Address on File | Contingent | BTC: 0.00078907, XVG: 6454.970814 |
| f4cea284-50f5-4b20-86ff-d2bf43e1d915 | Address on File | Contingent | BTC: 0.00123045 |
| 11560417-97ca-46ad-8fe1-9366cbeca6df | Address on File | Contingent | DOGE: 353.2509672, XRP: 19.91345688 |
| 9d243f8c-98ac-433d-92b9-2aea2decc15e | Address on File | Contingent | BTC: 0.00123037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd536eb1-336e-47f4-8d79-1e114f60d15f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01841616, ETHW: 0.01841616, USDT: 0.00026408 |
| 6a2499d0-2ac7-42d4-8d71-b9ad84120de2 | Address on File | Contingent | BTC: 0.00123017 |
| 79fc9217-2b0d-483d-ad43-0a53d69f55ee | Address on File | Contingent | BTC: 0.00123003, USDT: 0.00278553 |
| 3d7cfa11-aff3-4b9c-9625-ecd4dade9e7d | Address on File | Contingent | XLM: 381.8298255 |
| 80881d05-5a89-407d-bb33-bb12b3fe13f0 | Address on File | Contingent | DOGE: 235.725104, LTC: 0.00088523, USDT: 16.92329277 |
| 688dda71-dff9-455b-b1e4-6aa061b57f1d | Address on File | Contingent | XRP: 79.72008779 |
| 90f55c8d-6a82-4830-82bc-bcd6d1782701 | Address on File | Contingent | BTC: 0.00122989 |
| 0680a93f-0ef5-4054-b1a4-a0977cd4bc3e | Address on File | Contingent | XRP: 79.71199045 |
| 3f6238c8-9c79-459e-af6c-2fa489d1a2c7 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00122969, PTOY: 0.00435741 |
| c39c9f6d-e39d-42f5-8fdd-955b0da5fc44 | Address on File | Contingent | BTC: 0.00118944, ETH: 0.00000941, ETHW: 0.00000941, NEO: 0.11870648 |
| 4cdc93a0-b7ef-438c-b16a-8698c1529872 | Address on File | Contingent | BTC: 0.00120515, ZEC: 0.02007915 |
| 78791c28-fd85-495c-a716-d91a1591f283 | Address on File | Contingent | IGNIS: 431.5, NXT: 863, SIGNA: 26881.9386 |
| de45281d-ed30-4041-9a51-ecfd208d1d02 | Address on File | Contingent | ETH: 0.0183872, ETHW: 0.02458838 |
| caf34a3a-ce86-4e89-846c-6e291eae2aa3 | Address on File | Contingent | BTC: 0.00000003, OMG: 5, USDT: 0.00031824, WACME: 5, WAVES: 6.1991256, XLM: 216.724095 |
| 236f6d38-8f00-410e-b3c9-c739662475e1 | Address on File | Contingent | DGB: 98.78924945, FIRO: 3.05696909, IGNIS: 87.9553315, SC: 7863.373851 |
| d813f560-fd1e-4503-8026-ec64d53be185 | Address on File | Contingent | ETHW: 0.00000058, XRP: 79.62541038 |
| a3f53a8f-56e1-4308-9302-13a2173a76f3 | Address on File | Contingent | BTC: 0.00122839 |
| 2d65efdd-e729-45fb-9c17-a0569a264cac | Address on File | Contingent | BTC: 0.00114988, ETH: 0.00005077, ETHW: 0.00005077, NEO: 0.22761804 |
| 75ccbe44-7b4b-44c3-9a8c-704993ce05c0 | Address on File | Contingent | BCH: 0.00122345, BTC: 0.00122345 |
| ff8aa33c-5e88-4b39-ae0d-c5412dbf4027 | Address on File | Contingent | BTC: 0.00122835 |
| 508b81ed-1f66-442b-9f71-7cbd13bf8be1 | Address on File | Contingent | BTC: 0.0000517, NXS: 461.4487424, USDT: 0.01537812 |
| 3f67171f-d24d-4575-9158-5dd94c2d437c | Address on File | Contingent | EMC2: 3708.865138 |
| 0c3fa0f0-a893-4099-8ae5-de6ef2f7848c | Address on File | Contingent | BTC: 0.00047046, IOC: 6.32518742, RLC: 10, SC: 1212.117323 |
| 9d56a9eb-6807-4ab9-9fb9-3bc9499b15f3 | Address on File | Contingent | POWR: 211.7769958 |
| 27fb9030-07f7-4160-961b-1e467c7261fa | Address on File | Contingent | BTC: 0.00113089, SIGNA: 934.6166562, STRAX: 3.48558248, USDT: 0.0001205 |
| 77d657fd-4cb0-4770-ac64-b207ab4b2a54 | Address on File | Contingent | BTC: 0.00122746 |
| f1b080b9-2dfa-4eae-ac5d-5f2fdd07414d | Address on File | Contingent | ETH: 0.00101262, ETHW: 0.00101262, OMG: 37.40469147 |
| 5f55e17a-145d-482d-86f2-b00167a9c6c5 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.27148038, RDD: 4273.653953, XRP: 26.24539554 |
| 9b45ffef-2cfa-452b-865a-9ba9edf0de60 | Address on File | Contingent | LBC: 100, USD: 0.0091478, ZEC: 1 |
| e42c4328-19c0-4e70-8a7b-cbb877aa03ac | Address on File | Contingent | POWR: 211.5337951 |
| e7591e5a-1703-4752-87f1-2eb36c1cda0b | Address on File | Contingent | BCH: 0.00122149, BTC: 0.00122149 |
| 1c471638-2b6e-4902-afea-4a96437423f7 | Address on File | Contingent | BTC: 0.00122637 |
| 1825a9ea-80be-4bed-9107-fb360570e7bb | Address on File | Contingent | BCH: 0.0000038, GRS: 1.33063056, RDD: 13996.10249, SC: 8000 |
| 0ddeb4d8-1340-4407-9dea-617fbce6694a | Address on File | Contingent | BTC: 0.00121825, PIVX: 0.9975 |
| 86e859ce-719f-441a-8d81-b79057f8b6fb | Address on File | Contingent | BTC: 0.00022734, ENG: 4, NEO: 2, RLC: 5, SC: 130, USDT: 0.00031679, XEM: 11.67047404, XVG: 100.5229896 |
| 7fe8818f-547c-4ce7-a12e-40c5d66e7e92 | Address on File | Contingent | ETHW: 0.00004373, QTUM: 1.90610769, SNT: 1204.236167 |
| 2bd2610f-6bc1-4549-b94c-77bfacfa2231 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01834202, ETHW: 0.01834202, USDT: 0.00428549 |
| 5f638c7a-4433-4953-aca3-fd0ddedabfda | Address on File | Contingent | BTC: 0.0012193, USDT: 0.17230069 |
| 84215c2d-ee4c-45b6-8838-8b8703304eaa | Address on File | Contingent | BCH: 0.00009614, BTC: 0.00122509 |
| 5929e093-717e-4836-9c7c-d43d39b6eee0 | Address on File | Contingent | XRP: 79.42991438 |
| d4bcdbef-21e4-4718-b3ba-e9f9edaa05ee | Address on File | Contingent | XRP: 79.42648635 |
| 2b582238-7e2e-41d7-9fde-36954995f585 | Address on File | Contingent | BTC: 0.00122522 |
| 35f1a9db-ccb0-4a53-b04a-4c341b2c8363 | Address on File | Contingent | ETH: 0.00000327, ETHW: 0.00000327, SC: 9722.375201, USDT: 0.00126919 |
| bc1c3d5b-944d-4ffb-a0d1-dbf108271887 | Address on File | Contingent | BTC: 0.00122494 |
| 113b746c-673f-42af-84be-c5a2258204db | Address on File | Contingent | LTC: 0.43712931 |
| 6e0e70a8-3820-455b-82e9-f135dd14f6a2 | Address on File | Contingent | BTC: 0.00122446 |
| de6f67f5-858c-47fb-8441-8a54a3bf8baa | Address on File | Contingent | SRN: 142.6608401, TRX: 436.7461219, XEM: 122.3631432 |
| ba3f9145-10b0-4a2e-9903-08e409fb0532 | Address on File | Contingent | RDD: 5000, SC: 1750, XLM: 268.0258473, XVG: 1000 |
| 0818c2bc-a6d2-4fd2-adb5-51b21516d536 | Address on File | Contingent | BTC: 0.00001973, IGNIS: 239.2706645, NXT: 0.00962649, SC: 9209.958361, USDT: 0.03083005 |
| 5c344315-d8e8-466d-832c-35fc5c142fb5 | Address on File | Contingent | BTC: 0.00122412 |
| 0e009498-97da-4203-bc57-4661c26720ff | Address on File | Contingent | BCH: 0.24301258, BTC: 0.00024972 |
| 06afbe92-9299-42c1-8ce9-7184d700204c | Address on File | Contingent | LSK: 16.87187352, SC: 5538.554342 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03314f33-9584-45f1-acde-5afb0cea3ecf | Address on File | Contingent | DOGE: 468.3311717 |
| 02cd3b86-7b63-44e6-8e77-2fcc777f2d44 | Address on File | Contingent | BTC: 0.00122388 |
| efd4d766-5c68-46fa-a916-5680507529e9 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, BTS: 922.5579941, GLM: 120 |
| 53241515-d415-42f5-9ebf-7be3215e6fa6 | Address on File | Contingent | BCH: 0.00121766, BTC: 0.00121766, DOGE: 0.50820259 |
| 312d5c37-6b0e-478c-807d-1e94d45030b8 | Address on File | Contingent | BTC: 0.00072777, DOGE: 189.75, NXT: 0.71264367, USDT: 0.002753 |
| b7c73704-6ee7-4351-9fda-ac93ad102146 | Address on File | Contingent | BTC: 0.00068941, POT: 33.25, TRX: 108.071506, XRP: 17.23323171 |
| f1dea91d-d0ec-4323-b099-e90d75942b10 | Address on File | Contingent | BTC: 0.00122373 |
| a0a61883-3233-4cae-a4ef-40ddc9294372 | Address on File | Contingent | BCH: 0.01922482, BTC: 0.00000041, DASH: 0.04145676, LTC: 0.17997571, NEO: 0.60017537, PAY: 38.73424279, XRP: 23.73769935 |
| 491652d9-799e-4a3c-992b-68c8ccc37eb5 | Address on File | Contingent | BCH: 0.0012146, BTC: 0.0012146, XLM: 1.15925275 |
| 4212c685-71da-4725-8f1a-37235f190390 | Address on File | Contingent | BTC: 0.00093627, ZEN: 1 |
| f296408f-2e76-4a71-9d64-57e1d75d77a6 | Address on File | Contingent | BTC: 0.00000079, NEO: 3.70523344 |
| 826c94c6-b071-489a-9521-bb5e92fac819 | Address on File | Contingent | BTC: 0.00000038, NEO: 0.43260952, XRP: 70 |
| bb4de7e6-1b8d-482c-a6ca-d7e5bd1db35b | Address on File | Contingent | BTC: 0.00122301 |
| 8d0ba3e6-b8c4-4717-9f52-f39b8e47d423 | Address on File | Contingent | BTC: 0.00122298 |
| 727da9aa-926f-4855-9b20-42ff6d085c04 | Address on File | Contingent | ADA: 70.56170859, BTC: 0.00009789, LTC: 0.05575192, NEO: 0.1167447 |
| be6cbdae-a970-4f4b-928d-540c9d8682a7 | Address on File | Contingent | BTC: 0.00088221, DCR: 0.0729911, MONA: 20, USDT: 0.00081769 |
| a06b1a08-0c66-4515-b08f-f098f67bf967 | Address on File | Contingent | BCH: 0.30495126 |
| bfb0367f-055a-4e26-bee6-c7b50ee13030 | Address on File | Contingent | BTC: 0.0012226 |
| a3e18d8e-b491-484e-b11b-7eac31a12ae3 | Address on File | Contingent | BCH: 0.09058948, BTC: 0.00063167, XLM: 70.65986505 |
| d70f456a-0f28-413f-b280-fdd8da3c21a5 | Address on File | Contingent | BTC: 0.00122239, USDT: 0.00006442 |
| c0c4ccdd-1b88-4653-b114-560a1f3d64da | Address on File | Contingent | BTC: 0.00122221 |
| acc2efd3-0216-4684-802a-2d31f87981b2 | Address on File | Contingent | BTC: 0.00122214 |
| 5f585345-fdb0-42a9-938b-e2e0212f42ae | Address on File | Contingent | ADA: 92.69271383, BTC: 0.00000003 |
| 6806204e-d0f8-4f78-8581-85eb8072d1ee | Address on File | Contingent | BTC: 0.00095765, LTC: 0.09430133 |
| 53ce75ac-8199-4dd0-85e8-a6e1c6ed8352 | Address on File | Contingent | BTC: 0.00122174 |
| 6adde3be-9b37-462e-a3df-970b94615b8e | Address on File | Contingent | LTC: 0.43599076 |
| 230cf88e-bd57-4390-b7b6-69112fbedb83 | Address on File | Contingent | BTC: 0.00000006, DOGE: 442.03, LTC: 0.02366214 |
| 52e5a931-0175-48ff-b63f-2a85570697e9 | Address on File | Contingent | BCH: 0.00002058, BTC: 0.00002058, NEO: 3.64 |
| 3a3b76e6-224c-4e55-9335-cb5df280f723 | Address on File | Contingent | BTC: 0.0000001, NEO: 3.70227945 |
| bd142a8d-d7e5-460e-b015-d9d48214c079 | Address on File | Contingent | BTC: 0.00122148 |
| 74b86674-dae2-4e30-9e04-7877aa654796 | Address on File | Contingent | BCH: 0.00111793, BTC: 0.00111793, NEO: 0.3 |
| e926bb26-9a54-45a6-8fd8-23bf705b00be | Address on File | Contingent | BTC: 0.00122132 |
| 6e5b9ab0-460a-4fd3-9a7e-fe3eeec5e2fc | Address on File | Contingent | ETH: 0.01804271, ETHW: 0.03489551, XVG: 213.24907 |
| 31ccb3e5-b99f-4af9-bb3e-a32dab1bdc11 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00004956, ETHW: 0.00004956, XWC: 619.2360789 |
| d8bcb67f-f74b-4b67-a8ea-3cb02f259998 | Address on File | Contingent | WAVES: 20.498 |
| 80ecd1de-ab44-460e-a4b5-cb0547ae6d0f | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00122104, USDT: 0.00068914 |
| 652e9da8-d2df-4d3b-9d90-e72d6825cb0e | Address on File | Contingent | BTC: 0.00122104 |
| d8744f91-188f-4054-bd33-4e31f4b1deb4 | Address on File | Contingent | BTC: 0.00116594, ETH: 0.00028199, ETHW: 0.00028199, QTUM: 0.39080091 |
| bdd4831a-c952-4d5c-9a5c-44d0371b607d | Address on File | Contingent | ADA: 70, BTC: 0.00029828 |
| 2b9f8578-6079-4e77-93eb-126fc8003433 | Address on File | Contingent | SC: 9691.025069 |
| 08cd5c69-2d31-403c-8ef1-ea00f9e3b5d5 | Address on File | Contingent | ETC: 0.97323342, ZEC: 0.48503053 |
| e98b404b-6ffa-4854-98e4-9cdd4614278b | Address on File | Contingent | ADA: 92.61949154 |
| 1f3ba943-c7b7-4546-9d8f-aa84b1c6a25b | Address on File | Contingent | ADA: 92.6115132 |
| 18b15168-92b8-42fb-82c2-e67efab339a3 | Address on File | Contingent | ETHW: 0.00141195, NEO: 0.94644553, XVG: 13280.43547 |
| 9f8a7501-d467-478e-99bc-63d1f38e1332 | Address on File | Contingent | BCH: 0.0011029, BTC: 0.00119699, NEO: 0.05818832, XDN: 1.99860163 |
| 8880eb27-c7c2-45f7-b605-5967c1e927ff | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000885, ETHW: 0.00000885, STRAX: 70.9, USDT: 0.00362374 |
| 18f84cd5-b6e1-4b96-85e7-cae1e762e1d2 | Address on File | Contingent | BCH: 0.00054282, BTC: 0.00013252, DASH: 0.00106525, DOGE: 277.99, LTC: 0.12765795 |
| e8c8c9bc-aabb-4734-9d6e-898829374444 | Address on File | Contingent | ARDR: 63.04329067, BCH: 0.00000015, BTC: 0.00000008, ETH: 0.0000017, ETHW: 0.0000017, PINK: 1836.070363, POWR: 102.2539953, RDD: 19598.01609, THC: 302.612668, XEM: 120.1009386 |
| 9085937d-8cb8-4d3a-8dc5-7214f61c0042 | Address on File | Contingent | ETH: 0.01824844, ETHW: 0.0351008, WINGS: 0.78718545 |
| 3ed6857e-babc-47c3-8d0f-833435818542 | Address on File | Contingent | BTC: 0.00122024 |
| 06f7e936-1a30-4c38-98e1-a90db58e2939 | Address on File | Contingent | ADX: 206.1512502, BTC: 0.0000027, NEO: 0.12090688 |
| 6bc01815-bd5d-41f0-ba6b-9575095de6d7 | Address on File | Contingent | BCH: 0.00165112, BTC: 0.00073149, DOGE: 182.89055, XLM: 1.28787488 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70addd99-84f8-4f89-b26d-ff5a27f1310f | Address on File | Contingent | BTC: 0.00122 |
| ccfc611b-6250-4b04-aa4c-4f0dd2565c9b | Address on File | Contingent | ETH: 0.00492206, ETHW: 0.00492206, TRX: 361.4130435 |
| 280e3b8d-f9de-4fcd-9c5a-e151e9bed523 | Address on File | Contingent | BCH: 0.00000379, IGNIS: 21.5, NXT: 230, XLM: 370.2680391 |
| 45c2f28e-1919-43a1-b8bd-17c266073915 | Address on File | Contingent | BTC: 0.00121989 |
| 726c845b-1eb6-4b88-92b1-1bda7ba44b9d | Address on File | Contingent | BCH: 0.00121489, BTC: 0.00121489 |
| cb27ef7d-7c5e-48fe-82e2-160e77428e4d | Address on File | Contingent | BTC: 0.0000318, XRP: 77 |
| 959c3d7c-af0a-4299-b854-6ba503466bdb | Address on File | Contingent | BTC: 0.00121969 |
| 5c2d53ce-6a16-4d6f-aa94-30c6dde7c516 | Address on File | Contingent | ADA: 92.52025995 |
| c144c967-3428-4ba0-aacd-f10a748b2277 | Address on File | Contingent | BTC: 0.00121915, USDT: 0.01147096 |
| dc3ea84c-a54c-4867-b614-ec94b46fc6e4 | Address on File | Contingent | SNT: 1400 |
| c3377ccb-d8bb-471f-8e6e-5d611582c4fe | Address on File | Contingent | XRP: 79.0438163 |
| 895a1a01-d1b5-46c9-aef7-a4383d462c35 | Address on File | Contingent | BTC: 0.00121933 |
| 32fac091-9fce-442c-84a5-b5ebf4fe25f6 | Address on File | Contingent | BTC: 0.00121917, MORE: 0.93378695 |
| ed1a22a6-0d82-4741-a1c2-be2cfc7951af | Address on File | Contingent | ETC: 1.84776225 |
| 9de8ad57-6123-4296-8f8e-3d2f8280fa67 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00107555, USDT: 3.96508984 |
| 6ae91dd4-a602-4fa7-89ed-7a74c8da43c7 | Address on File | Contingent | DCR: 2.06592321 |
| b2690584-96b5-4a88-9e48-139e66cc2989 | Address on File | Contingent | BCH: 0.00029212, BTC: 0.00031605, DOGE: 345 |
| 5f0bf02f-22b8-4939-9ded-96da28b73f7b | Address on File | Contingent | BTC: 0.0011158, NEO: 0.25, XVG: 300 |
| 41685451-4ff9-429e-bc80-ea2274d30ab4 | Address on File | Contingent | BTC: 0.00121004, QTUM: 0.0927977, XVG: 1.6625 |
| e6031651-a6ef-4437-904f-0084ccb0a39f | Address on File | Contingent | ADA: 0.91745549, BTC: 0.00120657, ETH: 0.00000069, ETHW: 0.00000069 |
| a7d6fb29-bcb5-4862-a46c-cfb5f108f310 | Address on File | Contingent | WAVES: 20.45708431 |
| 77d1d621-06fb-4e16-ba5e-09f6282a6fdd | Address on File | Contingent | BCH: 0.00121382, BTC: 0.00121382 |
| 920ae7af-e454-40c6-81db-18b3982ba047 | Address on File | Contingent | BTC: 0.00000002, DGB: 76.51389, FTC: 125.6775154, HBD: 7.57206349, OK: 129.823114, POT: 2.63111, SBD: 7.57206349, SIGNA: 794.0323798, WINGS: 9.49893519 |
| a95acd81-6e57-4a5c-9886-eae3ce98f210 | Address on File | Contingent | ADA: 91.27209534, BTC: 0.00000001, XRP: 1 |
| bc3377c5-875c-4799-9e1d-d6a0908282b7 | Address on File | Contingent | XLM: 378.2412123 |
| a4e52657-f118-4f34-87ad-57c1f61133bb | Address on File | Contingent | BTC: 0.00121852, USDT: 0.00049052 |
| e6798ad8-c80f-4b53-9255-419f8d05fb23 | Address on File | Contingent | ADA: 65.04191739, XLM: 100, XVG: 569.6866583 |
| 437ad16c-808d-4cee-aa14-62604bd27a11 | Address on File | Contingent | BTC: 0.00000634, XRP: 78.56722233 |
| 6b1ccb94-d4de-446b-b9d4-ff73c7ad00b7 | Address on File | Contingent | BCH: 0.00184092, BTC: 0.00121093 |
| f7a8c052-7846-4e4b-bba3-a0fa81c8768a | Address on File | Contingent | QTUM: 13.13353231 |
| 183e7dac-0dd5-49a6-a2a0-4d37212b66eb | Address on File | Contingent | BTC: 0.00119478, PAY: 2.86905937, ZEC: 0.01876842 |
| 49237131-0fef-49c7-b73f-cb09e865f31a | Address on File | Contingent | BTC: 0.00121825 |
| dcd78ff1-1f0a-4e88-b30b-bddc41a6ca45 | Address on File | Contingent | BTC: 0.00000013, NEO: 3.69211508 |
| 0781f2c2-2dcf-4531-b3b3-a068df74f3a3 | Address on File | Contingent | BTC: 0.00121804 |
| e255f5f1-8d75-406f-b144-a12b28e41f45 | Address on File | Contingent | BTC: 0.00000012, XRP: 78.9279492 |
| c63fa277-c923-4e7d-85d5-92d1f2d7d740 | Address on File | Contingent | ADA: 31, BTC: 0.00000313, LTC: 0.15, XRP: 25 |
| 832b8042-256e-4658-837a-03e7cf4b7e42 | Address on File | Contingent | DOGE: 465.9124445 |
| 75789780-582e-4b8e-9204-3d5748577f36 | Address on File | Contingent | DGB: 1397.940743, NEO: 2, OMG: 5 |
| cc087588-afe1-451f-a1a3-ce49bd8b41b8 | Address on File | Contingent | BTC: 0.00000072, OMG: 6, QTUM: 2, STRAX: 49.1323376 |
| 905cfd86-56c3-4ffe-a8de-42e308957910 | Address on File | Contingent | BCH: 0.0000034, BTC: 0.0000034, ETH: 0.01816955, ETHW: 0.01816955 |
| 8a36f7dc-5aa8-4c46-a9ac-7d2dc7d972f0 | Address on File | Contingent | BCH: 0.0012124, BTC: 0.0012124 |
| ac7b9723-9b05-4c24-ba8b-66e0da65a850 | Address on File | Contingent | BTC: 0.00121702 |
| 8f0a8260-5241-49b6-a291-eddcfdf8cd50 | Address on File | Contingent | GLM: 100, SNT: 500 |
| 049499b2-9d8a-4d96-8562-c90b9e9a15ba | Address on File | Contingent | BTC: 0.00121697 |
| 2dafc18c-7c71-4052-8e0d-e292ea31a0e3 | Address on File | Contingent | BTC: 0.00121664 |
| 08eb78d5-90b5-4f5f-963a-97ae9ed94745 | Address on File | Contingent | BCH: 0.00237701, BTC: 0.0012017, XLM: 1.64616824 |
| 8ea8bcfe-02bb-423e-ba52-2b34f2ad7cb5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00121635 |
| 836fac1b-4d18-4056-b2c1-9e7f1a37b845 | Address on File | Contingent | BCH: 0.00156885, DOGE: 463 |
| 2188a35f-df1a-44a5-803e-4903be9c9307 | Address on File | Contingent | BTC: 0.00112767, XRP: 5.73957028 |
| 2c81e655-30d3-4381-a11b-adedc9f68a09 | Address on File | Contingent | ETHW: 0.00000329, SC: 9650.82825 |
| 3a364b53-d242-4bcd-a484-1bc8fc9d6e94 | Address on File | Contingent | BTC: 0.000765, USDT: 12.46983314 |
| fd22fc74-a00d-4b5c-8644-748549b306dd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00121563 |
| 67485f39-c7c3-40a2-bbf8-189e29c22954 | Address on File | Contingent | BTC: 0.00121559 |
| 0d7e8781-0d41-485e-8efd-f2a81b2003f3 | Address on File | Contingent | BTC: 0.00121537 |
| a9149a22-2939-4fc2-8f05-ef8fb8e199a4 | Address on File | Contingent | BTC: 0.00000003, DOGE: 180, LSK: 23.88476541 |
| 7847c5f3-785a-4518-be1e-43588968cb03 | Address on File | Contingent | BTC: 0.00118039, XVG: 510.3788412 |
| 9925c60f-1df0-42e5-87de-024a6d994244 | Address on File | Contingent | LSK: 38.96599905 |
| 85767da7-06d8-4af6-bd8d-33bc5f490d37 | Address on File | Contingent | BTC: 0.00121508 |
| cf5f7214-5b77-4c10-99e5-8859ff45450c | Address on File | Contingent | BTC: 0.00002075, POWR: 205.9531136 |
| d7093824-9c2d-46d4-9ecb-c06aca0d0286 | Address on File | Contingent | ADA: 83.8708801, LSK: 2.39644245, PART: 1.57342518 |
| d9aab93e-8862-46b4-baef-65960aae20de | Address on File | Contingent | SC: 175.6002863, USDT: 33.00054607 |
| 806a1baf-ea83-4991-9dac-1a5774e3ca8a | Address on File | Contingent | BCH: 0.00359721, BTC: 0.00118026, RDD: 1385.416667 |
| 901506fc-ed7b-4c22-b2e2-9e0eb37aae4c | Address on File | Contingent | NEO: 0.50038966, SC: 6863.812896, XVG: 2700.915972 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c69a0690-342e-49db-8384-d80ef9924102 | Address on File | Contingent | BTC: 0.0012145 |
| dccc4dda-9051-45de-a141-15b97bfdc28d | Address on File | Contingent | BCH: 0.00013891, BTC: 0.00046928, DOGE: 240.64, XRP: 7.5 |
| 08d5852c-ff74-4ccc-b50c-830b8d6d730f | Address on File | Contingent | SNT: 0.26423047, USDT: 33.59658635 |
| 151df690-dd95-406d-be9c-8e606eccfbd1 | Address on File | Contingent | DOGE: 45.19152958, MAID: 180 |
| 59104641-f808-47eb-9d63-472748423372 | Address on File | Contingent | BCH: 0.0011734, BTC: 0.0011734, BTS: 0.00372318, ETH: 0.00053967, ETHW: 0.00053967 |
| ec399506-0d38-457a-9f5e-b465fbc6ae45 | Address on File | Contingent | BTC: 0.00121407 |
| 0f34885d-d6a8-4ec6-a156-f64c79280a4c | Address on File | Contingent | ADA: 30, BTC: 0.00040991, EMC2: 90, NEO: 0.5, XRP: 10, ZEC: 0.05 |
| bbc97def-447f-4456-944b-96fd10a19abf | Address on File | Contingent | ETH: 0.01815309, ETHW: 0.03500608 |
| f5b77bc4-3742-4fcc-b152-165482025899 | Address on File | Contingent | BTC: 0.00121383 |
| f1194136-da88-442f-baae-84327272b5d6 | Address on File | Contingent | BTC: 0.00121376 |
| 6995b1b1-ef9e-4597-bf44-b0e6a8d82374 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00092998, HIVE: 2.1153439, QTUM: 0.30058505, STEEM: 2.1153439, STRAX: 2.3094901, XRP: 8.0274392, ZEC: 0.04081016 |
| f200c371-a985-4611-aa11-576afd6212e0 | Address on File | Contingent | BTC: 0.00121357 |
| c58976f6-6f56-450c-8ecc-9a47d6c3a9a7 | Address on File | Contingent | ETC: 1.8391325 |
| bf79b0d5-95b7-4d59-a225-6e8fb497b1a7 | Address on File | Contingent | BTC: 0.00121339, USDT: 0.00002947 |
| 820be037-6567-46fd-9e7f-666651834fd9 | Address on File | Contingent | BTC: 0.00121332 |
| 4af46fb7-c195-4db1-9a68-82cd87899732 | Address on File | Contingent | ETH: 0.01815749, ETHW: 0.01815749, USDT: 0.00712757 |
| 323c0b18-02dd-454a-b597-89f5076208df | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00121329 |
| 2e79db4f-91eb-43a8-84e4-29fa6eca6655 | Address on File | Contingent | ANT: 4.38502412, BCH: 0.00000004, BTC: 0.00000004, NEO: 1.57297657, WAVES: 4.2750326 |
| 3c321486-bbd2-44df-94b0-b6f051bfe443 | Address on File | Contingent | BTC: 0.00119661, IGNIS: 92 |
| 24451ee7-abaf-4f96-a8fe-3267c4eb770b | Address on File | Contingent | BTC: 0.00119261, XVG: 300 |
| 49474e1f-aff1-4cb6-b885-298ee770bae3 | Address on File | Contingent | ETHW: 0.0000056, XLM: 376.5352312 |
| a1725753-86cb-4b69-8aec-01953f7f0b1a | Address on File | Contingent | BCH: 0.00107305, BTC: 0.00120875 |
| 31d6287b-fb6d-4885-af17-5ccc738459b9 | Address on File | Contingent | BTC: 0.00121298 |
| 4b64cf65-7482-4b57-8c4e-ef06d107e383 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01795981, ETHW: 0.01795981, SC: 104 |
| 2c2e1150-8468-4f4a-8094-563a82ff3ed7 | Address on File | Contingent | BTC: 0.00121296, USDT: 0.00011596 |
| 324f9824-9d69-4689-98cc-3d87bce187e1 | Address on File | Contingent | DCR: 0.4, KMD: 2, LSK: 1, XLM: 50, XRP: 49.48969161 |
| ad49e637-a0bc-473e-8120-732e99dc28ef | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01815415, ETHW: 0.01815415 |
| 99ed7e41-724b-45c6-a239-bc8f3e153dff | Address on File | Contingent | BTC: 0.00000083, XRP: 78.55540091 |
| b7978867-0d64-41e2-bd63-6d13b6887f32 | Address on File | Contingent | ETHW: 0.00000472, NEO: 3.67601979 |
| ba0cc5d1-5294-4c05-b4c3-35379c3073af | Address on File | Contingent | BTC: 0.00001054, ETH: 0.00000002, ETHW: 0.00000002, KMD: 65.23390051, NEO: 0.475, STRAX: 17.01312252, USDT: 1.75737858 |
| 9cf1bfaa-b9d1-4135-8ad1-0b412e744e40 | Address on File | Contingent | ADA: 45, BCH: 0.00000544, BTC: 0.0000245, POT: 50, RDD: 3174, SC: 1300, SIGNA: 1700, XVG: 4600 |
| 55adfff9-a42b-467e-93a4-600585b3983b | Address on File | Contingent | TRX: 491.5978351 |
| b0c6f7ba-8d55-4376-97d9-c7a81daabb85 | Address on File | Contingent | NEO: 3.67413242 |
| bbcccf3a-f7bb-44d7-a5cd-0ef68308dd20 | Address on File | Contingent | ADA: 64.99215372, BTC: 0.00000069, XLM: 110 |
| 0e62477e-cde0-45bf-ba83-dbe2dd2758d9 | Address on File | Contingent | BCH: 0.00120661, BTC: 0.00120661, GAME: 0.15319214, MUNT: 12.15017076 |
| f19a4fdd-39d6-4efc-ae53-4d850222d1c7 | Address on File | Contingent | BCH: 0.30222528 |
| 38c7c86b-bb39-4021-bca1-d43ce7ecc597 | Address on File | Contingent | BCH: 0.00211748, BTC: 0.00119785, XLM: 1.65163605 |
| 2dea135c-4b20-48d0-b1fe-3ee9fca1db98 | Address on File | Contingent | BCH: 0.00175642, MYST: 139.4321226 |
| c0440d8a-3a87-4be1-8438-a301b372b971 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00107546, NEO: 0.33899845, XLM: 7.5068445 |
| 9dcc04ca-316a-4d01-afcb-c3113997c777 | Address on File | Contingent | BCH: 0.00000018, GLM: 100, STRAX: 25 |
| 0736516f-48c6-4006-9291-1551d8aee406 | Address on File | Contingent | BTC: 0.00000011, KMD: 89.82397345, OMG: 8.46909777 |
| 0b22f820-278c-4295-a2f8-0f8457cfe24e | Address on File | Contingent | BTC: 0.00000014, SC: 9613.914027 |
| 9362ce7a-1c9f-4864-8197-2845e60005c9 | Address on File | Contingent | BTC: 0.00047509, SIGNA: 1453.041679, ZEN: 2.36517518 |
| 05457ffb-e606-4f28-be70-2b2d71da19c3 | Address on File | Contingent | ADA: 91.88265825 |
| e65ba8af-b1b7-4865-a3c3-0cba7e4c2347 | Address on File | Contingent | ETC: 1.83542342 |
| 37f16283-c8d2-4ee7-811a-de6dc212d3b6 | Address on File | Contingent | ETHW: 0.00000625, NEO: 3.52012039, UBQ: 56.50950612 |
| 2e618d1e-e1e1-4e58-a6e0-0860b5c164e3 | Address on File | Contingent | USDT: 0.20111058, XLM: 373.6 |
| c6898248-3f08-41b1-b997-ba9905c850bc | Address on File | Contingent | BTC: 0.00121086 |
| 49174bd5-1409-4109-b00a-68b4e9d3ed7b | Address on File | Contingent | BTC: 0.00121077 |
| 26bbdc74-ff9f-4c7e-b52f-d8fb00262ab0 | Address on File | Contingent | ARDR: 157.2946528, BTC: 0.00000009, POWR: 132.0169565 |
| a1c3d763-efef-4584-aab3-e8849d9f765c | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00116888, BTS: 135, XVG: 0.00000009 |
| a3348f24-56fd-415d-bb59-26c277856883 | Address on File | Contingent | BCH: 0.00048812, EXP: 0.31458567, LTC: 0.43075905, OMG: 0.00000001, USDT: 0.04716626 |
| acbd4e80-bd46-4250-ae44-531325a3ccca | Address on File | Contingent | BNT: 56.17977633, XEM: 295.0462371 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cada513c-c40f-4cb8-805a-2c1623e0a91f | Address on File | Contingent | BTC: 0.00121024 |
| 61efae83-4cfd-4811-a234-c2de78237045 | Address on File | Contingent | SC: 9606.036733 |
| 34391076-37b9-4f55-bbae-56c89c36de4c | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000002, BAT: 0.00000002, BNT: 0.00000002, BTC: 0.00117982, DASH: 0.00000002, DOGE: 0.00000001, ETC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, GLM: 0.00000002, LSK: 0.00000001, LTC: 0.00000001, NEO: 0.07946088, OMG: 0.00000002, PIVX: 0.00000002, QTUM: 0.00000002, RDD: 0.00000001, REPV2: 0.00000001, STRAX: 0.00000002, USDT: 0.11477769, VTC: 0.00000001, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000002, ZEC: 0.00000002 |
| 1b6af497-072e-4da8-9c1e-00bd827368c9 | Address on File | Contingent | BCH: 0.00000002, DOGE: 463.0751086 |
| bfb91679-3f29-4022-b42f-00040f68cf2a | Address on File | Contingent | BTC: 0.001, NEO: 0.63659069 |
| f40cfe4d-404c-468a-9068-288428b05bcd | Address on File | Contingent | BCH: 0.00120514, BTC: 0.00120514 |
| dda5c5ea-9056-44e4-abd2-4d05976847c8 | Address on File | Contingent | BTC: 0.00000006, XRP: 78.42049406 |
| 92af7054-57cf-4ed8-ac32-c9ff4e19e970 | Address on File | Contingent | BTC: 0.00120989 |
| e37fb61e-08d3-42d5-9c73-99706ea114be | Address on File | Contingent | BTC: 0.00000011, QTUM: 13.04142418 |
| 0d6c6860-3aac-4abc-971f-e5b76dda20da | Address on File | Contingent | ADA: 88.47222222, ADX: 0.00560935, BTC: 0.00004012, DOGE: 1.30920314, XVG: 0.80862031 |
| 21512e7c-5d5f-47a8-aca1-ef6ce93f72e2 | Address on File | Contingent | BTC: 0.00113946, GLM: 9 |
| 686f3dac-7149-4837-9f23-bd3c9ec7aa7c | Address on File | Contingent | BTC: 0.00120962, NEO: 0.0000002 |
| 5d312cd8-1a22-4501-a273-35aefe1245ef | Address on File | Contingent | ZRX: 156.0079028 |
| ce5a9c26-f4df-4c3b-9e1e-e66a7ea06699 | Address on File | Contingent | OMG: 39.000198 |
| acfdcf71-d1b4-48a5-9136-0be4342e95aa | Address on File | Contingent | BTC: 0.00120927 |
| 91a0bf00-1f21-4228-a0f2-5f220696d13d | Address on File | Contingent | BTC: 0.0012088 |
| 16b1a2a8-0376-4660-84b5-6a39d00d1d0f | Address on File | Contingent | XRP: 78.3490981 |
| 933373e5-6543-4707-970b-d605db4e8452 | Address on File | Contingent | ADA: 91.6928615 |
| 930438a8-5223-4fce-808f-447b56a035e2 | Address on File | Contingent | BTC: 0.00119678, SC: 93.82654751 |
| 2ab589d4-19e4-4482-a474-c346648db84f | Address on File | Contingent | BTC: 0.00116311, EXP: 15.77385265, UBQ: 16.01782947, XLM: 9.29081549 |
| 5ae60ecd-c8b1-4690-9a8a-a75a74971525 | Address on File | Contingent | BTC: 0.00000007, OMG: 7.96886607, POWR: 154.49686, XVG: 957.0325246 |
| 37f60fa5-e603-4252-9278-80090e023dde | Address on File | Contingent | BTC: 0.00120835 |
| be0e3fd2-b331-43fb-bed2-273c485aa6be | Address on File | Contingent | DCR: 2.04810704 |
| 48cd37c7-d9fb-4c18-bfc1-6739debb1cde | Address on File | Contingent | NEO: 3.66258513 |
| 086a14e0-45f6-406b-ab2a-cc5bd8fb79da | Address on File | Contingent | BTC: 0.00120822 |
| 07476677-b825-47a0-b6b8-184ad4541c0d | Address on File | Contingent | NEO: 0.10108831, RDD: 4482.770733, SC: 1418.194718, XLM: 141.6655734, XRP: 19.00714461, XVG: 2660.504429 |
| d0b58ae2-f429-42af-b5c2-471b034a67d7 | Address on File | Contingent | ADA: 0.75573848, BCH: 0.00016329, BTC: 0.00118975, MONA: 0.5200698 |
| e438ee68-1842-4d2e-8abe-106820f3157a | Address on File | Contingent | BTC: 0.00120803 |
| 5c3d3d8c-af91-4879-9c9c-fde0aa07c80f | Address on File | Contingent | ETH: 0.01806192, ETHW: 0.03491478 |
| b6de89b6-a1f5-46a0-8f43-9740bde8fab9 | Address on File | Contingent | BCH: 0.00000882, BTC: 0.00000034, NEO: 3.66026535 |
| 7f870f1a-591e-444d-87bd-cfe35d87496d | Address on File | Contingent | ETH: 0.00628879, ETHW: 0.01072344, SC: 6250 |
| 6be21ce3-fbb1-46a3-8bee-d90e3341a576 | Address on File | Contingent | DCR: 2.0470669 |
| 037b091d-2360-4dd6-a5d8-0b03e517e7fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, SC: 9585.411706 |
| c327154a-9afd-47c8-a00e-90488a7d9ec8 | Address on File | Contingent | BTC: 0.00102506, ZEN: 0.63613812 |
| dd15d276-d7ae-4df8-919a-c21c168aaddb | Address on File | Contingent | ETH: 0.01805624, ETHW: 0.03490923 |
| 15bca889-7198-4093-8352-f914661c3efd | Address on File | Contingent | BTC: 0.00120751 |
| d791830e-4766-4584-8320-26e214351fbc | Address on File | Contingent | BTC: 0.00120748 |
| 57a065ff-ba69-40ad-96db-08b6dd6a67aa | Address on File | Contingent | BTC: 0.0012074 |
| e2b25ccb-7110-41fa-abc2-faecebc52117 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.02546869, ETH: 0.01721629, ETHW: 0.01721629, RDD: 1312.146706, USDT: 0.00003643 |
| dcaaa83f-b098-4ff5-b0ac-0ad837f2e80e | Address on File | Contingent | BCH: 0.00043829, BTC: 0.00043829, DOGE: 282.0189097, LTC: 0.0108107 |
| b0aadbc3-9584-4b20-8711-47d51f327904 | Address on File | Contingent | BTC: 0.00120731 |
| b3eeebac-996b-4ff9-8250-63313b50196c | Address on File | Contingent | BCH: 0.00030239, BNT: 1, BTC: 0.00116522, XLM: 7.81721461 |
| bf9d234c-69bb-431f-9a61-7d24e13017c9 | Address on File | Contingent | BTC: 0.00057269, ETH: 0.00436333, ETHW: 0.00436333, NEO: 0.0739781, USDT: 8.81276431 |
| a598b30a-f938-46e8-afc4-fda2f5f91c07 | Address on File | Contingent | BCH: 0.30106428 |
| f807fdf1-1aec-43b4-b1f5-a4a11e57b443 | Address on File | Contingent | BTC: 0.00000142, DGB: 2337.431065, ETC: 0.30650053, NEO: 1, PAY: 0.96458821 |
| d666a22b-0520-4e7c-bb88-e5d1c64391be | Address on File | Contingent | TRX: 489.4915476 |
| 9456586c-bc05-448b-b223-d511159035b2 | Address on File | Contingent | BCH: 0.30096153, USDT: 0.00630586 |
| 9eaf7be9-be5c-455e-ab98-b3c70e4edf90 | Address on File | Contingent | BTC: 0.00113316, FIRO: 1.16013978, USDT: 0.00563892 |
| b16247f8-fb24-4a86-ac72-e27c2365802d | Address on File | Contingent | BTC: 0.00120674 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0e8c308-2ced-4e83-9fed-dcf6dc83415b | Address on File | Contingent | BCH: 0.0012, BTC: 0.0012, XMY: 243.8294128, ZEN: 0.00546531 |
| 02b297b1-e951-4f00-ab1a-6b9befcd03df | Address on File | Contingent | DOGE: 457.5103609, LTC: 0.00396118 |
| ae8b9a89-70c8-4d0f-84e0-12e08ee1ebc1 | Address on File | Contingent | DCR: 2.04533305 |
| fff02cb6-8086-4f5d-ab5e-2d9db105cc65 | Address on File | Contingent | POWR: 48.44811563, XRP: 60 |
| 4e6a68f6-bc56-4f5b-aea1-d06184021739 | Address on File | Contingent | BTC: 0.0012066, USDT: 0.00014681 |
| cf6aaa90-fb69-4d5d-896e-82890256d50e | Address on File | Contingent | MONA: 81.13961847 |
| 3b56f08c-2ea3-43b9-9c5f-773193b76054 | Address on File | Contingent | BTC: 0.00000179, XVG: 17613.54522 |
| b9936db1-d7a9-49b5-9ede-9c5cf5d48d20 | Address on File | Contingent | HIVE: 42.7076843, STEEM: 50, STRAX: 12.76561437, XEM: 50 |
| 232585d9-e643-4d3b-bb9e-e2093231b54c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000039, ETHW: 0.00000039, XRP: 78.17850733 |
| 6db1066c-e0d1-4802-a675-285f77360e12 | Address on File | Contingent | NEO: 3.65621894 |
| d4396b51-1b85-437e-8644-71e759ce3b84 | Address on File | Contingent | BTC: 0.00120606, GLM: 0.00307692 |
| 19fb4146-628c-4fc8-9238-07773c748116 | Address on File | Contingent | LTC: 0.43036798 |
| fe219419-2549-4c52-9c26-8b78fc049818 | Address on File | Contingent | BTC: 0.00111822, SYS: 20 |
| 0cd40dbf-4f68-42b5-9b97-881c28a4bdc1 | Address on File | Contingent | BTC: 0.00000644, USDT: 33.1733127 |
| 3ccce4f1-286d-4478-a4d7-da52d61e3273 | Address on File | Contingent | BTC: 0.00120528, USDT: 0.00025131 |
| c8866c82-175e-4dd9-b8c5-1dbc30499e7a | Address on File | Contingent | BTC: 0.00120195, OMG: 0.1045352 |
| 63714c0f-54ef-44df-ac5a-16e12fa96f8d | Address on File | Contingent | BTC: 0.00010928, XRP: 71.033058 |
| 7da260cd-b17a-421b-81ba-3162fef16f0f | Address on File | Contingent | BCH: 0.00096411, BTC: 0.00096411, NMR: 0.48293244 |
| cc413744-c972-4a51-83ce-d6f7a3855582 | Address on File | Contingent | BTC: 0.00120369, MONA: 0.09005997 |
| a6e761e7-bdb9-46f6-9d14-82f1e2f25550 | Address on File | Contingent | ETH: 0.01801756, ETHW: 0.03487068 |
| 2bf134e5-5ba0-412d-a88e-f102b9afc3f3 | Address on File | Contingent | BTC: 0.00002427, EMC2: 40, NXT: 270, XRP: 73.90617949 |
| 1613c299-fcc0-455a-b212-1857340e79e7 | Address on File | Contingent | BTC: 0.00120483 |
| 64ffb86e-9bcd-46ef-97e1-8b174556ea43 | Address on File | Contingent | LTC: 0.42999175 |
| cbf0a5c4-dbab-47cb-9e64-a262bddff604 | Address on File | Contingent | BTC: 0.00120467, USDT: 0.00070408 |
| dd80b891-0d73-4da6-b273-6c92f6b5ca73 | Address on File | Contingent | PAY: 3126.64 |
| 5a1c762b-a18e-4d0b-a76c-64b9aa6a5120 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000034, DGB: 91.1409375, KMD: 42.81386964, STRAX: 42.18257445 |
| e113e3e2-11f0-4ec0-8ac2-a874e617e7d4 | Address on File | Contingent | ZEC: 1.00918751 |
| c29c6870-4905-4bd0-accd-827cdee17698 | Address on File | Contingent | LSK: 38.61300839 |
| a280ea53-b2ea-48eb-a440-5a23fb27437d | Address on File | Contingent | USDT: 33.32012246 |
| 2fa03d78-5336-4167-94f7-f1a1cd149bc5 | Address on File | Contingent | DOGE: 460.064768, USDT: 0.05048272 |
| d3003f7e-f2c4-4cb6-a7e6-6c116c9892ee | Address on File | Contingent | DCR: 2.04087824 |
| 09429589-77ca-4439-85b8-58850b3c1469 | Address on File | Contingent | ETH: 0.01800106, ETHW: 0.03485392 |
| 958ee187-b648-4886-b541-da8a12a02b6c | Address on File | Contingent | BTC: 0.0012037 |
| e5b6c4b5-f3af-448a-a87f-c76f63d358e0 | Address on File | Contingent | BCH: 0.00010013, DOGE: 459.7066338, LTC: 0.00005475, RDD: 108.1842 |
| a7941628-90ea-443f-818a-740c491aa906 | Address on File | Contingent | BTC: 0.00000024, BTS: 1025.884146, USDT: 0.00075203, XLM: 274.8744901 |
| dccce0a1-30a7-4803-b718-341a3876e90c | Address on File | Contingent | SC: 9551.062472 |
| d05d5d22-42e7-42cf-82a6-ae4451829b85 | Address on File | Contingent | XRP: 77.98373508 |
| 13c86b7b-0bf2-4d61-9e38-a342f5c1ef4c | Address on File | Contingent | BTC: 0.00120309 |
| c1433e30-163b-43c3-8c07-588fc1fc4f99 | Address on File | Contingent | ADA: 65.62604854, BTC: 0.00000002, NEO: 0.15715163, PAY: 2.3, SNT: 50.50180124, XRP: 12.96730212, XVG: 38, ZRX: 4.97552667 |
| 23772fe2-ae12-4f84-ac80-61028b2a326d | Address on File | Contingent | BTC: 0.00119867, VTC: 1 |
| fcb87f42-3a50-4ca5-94f5-9665f7e7d6db | Address on File | Contingent | BTC: 0.00120278 |
| 723c8109-0daa-4ee9-a638-761e2a67f0ee | Address on File | Contingent | BTC: 0.00120274 |
| e9b00853-939d-4937-81a8-9206f4fc9c8d | Address on File | Contingent | QTUM: 12.96389982 |
| 2861bcea-22bb-4db5-89f8-36833a711fea | Address on File | Contingent | BTC: 0.00000014, ETH: 0.01799621, ETHW: 0.01799621 |
| 5ac2d60f-0fa8-476e-aa34-4465ba97340b | Address on File | Contingent | BTC: 0.00099147, GAME: 449.995245, POT: 1 |
| 2d44ea1e-1a81-4bbc-b203-d45a70548b48 | Address on File | Contingent | ARK: 0.1, BCH: 0.00046291, BTC: 0.00091201, ETH: 0.00430309, ETHW: 0.00430309 |
| 6de967a6-b5be-47a2-ac89-a53384e0c6a6 | Address on File | Contingent | OK: 8.59913793, OMG: 0.37081784, USDT: 32.8991152 |
| 5e211111-28ef-40e7-8691-e101ab71bec0 | Address on File | Contingent | BTC: 0.00021496, VTC: 5, XLM: 300 |
| 7f4d5bf8-e007-417c-9a6a-72bbdaa39d3d | Address on File | Contingent | BTC: 0.00120212 |
| 11584455-30a2-4cb2-8dd3-0a764c7bf3a8 | Address on File | Contingent | BTC: 0.00112619, NEO: 0.23 |
| 79d42313-d195-426a-be9a-5399bd4e53f4 | Address on File | Contingent | BTC: 0.00120195 |
| 1e702219-6001-4439-96e5-0db42d8d3c60 | Address on File | Contingent | ETHW: 0.00000521, NEO: 3.64327412 |
| 4a5ecd5e-1268-427e-8caf-9a8f534297ea | Address on File | Contingent | BTC: 0.00119494, GLM: 0.87299296 |
| e7d22611-910e-4207-abcd-a8a30fedabae | Address on File | Contingent | BTC: 0.00120164, EXP: 1.03290528 |
| 371d7f8a-4ec5-4798-b41e-cd193fe2489f | Address on File | Contingent | XRP: 73.59072418, XVG: 970.6276416 |
| 4d17e077-f553-42eb-b93b-8373dacdc3fa | Address on File | Contingent | LSK: 9.94240508, XRP: 57.789534 |
| 35b98be9-3c25-4f22-b35e-7913c1f89e54 | Address on File | Contingent | BTC: 0.00120156 |
| d1466879-aee4-4ca2-b8bd-60faa5636550 | Address on File | Contingent | BTC: 0.00108093, RDD: 6000, XVG: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 670a8428-f4cc-4634-835a-46393c5d14f4 | Address on File | Contingent | BTC: 0.00026757, XRP: 60.53200511 |
| e5d82937-d930-4c2f-9b89-6028d058c96b | Address on File | Contingent | BTC: 0.00120142 |
| 450875a0-1341-4309-ab60-ab4df12248d4 | Address on File | Contingent | SBD: 10.60075564 |
| 576ff366-dad4-4abd-bb3f-047c8ef4c9f7 | Address on File | Contingent | BCH: 0.00000039, NMR: 1.66146408, SC: 3058.400901 |
| 4e738163-e88c-41ba-b7f8-9ad342d34376 | Address on File | Contingent | BTC: 0.00120106 |
| 728ccd23-3b51-449e-beca-650b17e955a0 | Address on File | Contingent | BTC: 0.00120098 |
| 9c2a3ae9-a2d1-45d9-a962-1fa0126c2c31 | Address on File | Contingent | SC: 9531.781411 |
| 0295a500-57d9-496f-9993-17db27eb7872 | Address on File | Contingent | BCH: 0.00021029, BTC: 0.00021029, NEO: 3 |
| 5e639b9a-2b6d-4173-91c4-7259dee30646 | Address on File | Contingent | BTC: 0.00120071 |
| baa1dbd2-6ada-4b51-9c89-e053755aed52 | Address on File | Contingent | RDD: 83391.61577 |
| fb2c080a-2b73-48ac-a3ea-34ccf750c089 | Address on File | Contingent | DOGE: 458.5568, USDT: 0.05604077 |
| ebf47025-250a-42aa-8439-8b272d0e862b | Address on File | Contingent | BTC: 0.00120037 |
| 507e4cef-43e3-4afd-8344-1c97f56279e5 | Address on File | Contingent | NEO: 0.0000003, USDT: 33.21449154 |
| 13759966-9483-486a-b6c3-94c0f875e8c5 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00001849, USDT: 0.0004549, XLM: 366.8372379 |
| 4d81eea1-2bd2-4913-9b36-9afd39d0d00f | Address on File | Contingent | BTC: 0.00120011 |
| 4270a04c-b87c-47e9-b82e-bf60a5e37b48 | Address on File | Contingent | BTC: 0.00098944, DGB: 616.1394737, VTC: 8 |
| b036c6a2-85c2-4aeb-849d-e08634264d46 | Address on File | Contingent | BTC: 0.0012 |
| db1c1087-274e-49fd-b36c-ae7e6a718d9c | Address on File | Contingent | DGB: 4167.136514 |
| c813a527-de93-49ce-9b06-8af4843bd04d | Address on File | Contingent | BCH: 0.0009265, ETH: 0.00036518, ETHW: 0.00054374, XLM: 363.6523615 |
| f2f828ec-f003-4f2f-a259-c0fcdece2b4f | Address on File | Contingent | BTC: 0.0011996, USDT: 0.00000936 |
| 4dbb9a45-18c5-4e32-adf5-0d5d7cd23125 | Address on File | Contingent | ETH: 0.01319796, ETHW: 0.01550222, XRP: 20.575072 |
| 81ce14da-5095-445d-8b6c-7a5fa8debed4 | Address on File | Contingent | BTC: 0.00119922 |
| 4b86a98c-34fa-4b95-9dfb-1d8d7db6f599 | Address on File | Contingent | ZEC: 1.00496689 |
| 396b177c-e7c0-4157-9a0c-d356ef77b228 | Address on File | Contingent | BTC: 0.00119883 |
| 5c3ef4eb-17cc-40c5-a4e6-414423565809 | Address on File | Contingent | BCH: 0.00119401, BTC: 0.00119401 |
| 2fd66a7c-da35-4003-93ae-ea6118fb6352 | Address on File | Contingent | BCH: 0.001194, BTC: 0.001194 |
| 959c3bcb-93ae-4968-80a4-e392f177b611 | Address on File | Contingent | STRAX: 69.69970026 |
| c42179e8-713e-4789-b853-d67de2d8e7fa | Address on File | Contingent | SNT: 1376.072888 |
| a8f52c27-8d88-4488-ac79-58213550592c | Address on File | Contingent | BTC: 0.00000004, VTC: 287.3477184, XMY: 4076.813672 |
| 59331437-04f3-4442-8fd3-581044f6de46 | Address on File | Contingent | DOGE: 458.6189335, VTC: 0.00684082 |
| e59cbc3e-078f-496d-9544-d8e044d08a77 | Address on File | Contingent | BTC: 0.00111033, LBC: 45, SNT: 70, XVG: 180 |
| 91785afb-d5ce-41a2-8dc6-125009c0f758 | Address on File | Contingent | NEO: 2.58943932, USDT: 0.0019481, XLM: 106.836426 |
| 9fe07c93-600b-4d46-9234-31042e390f54 | Address on File | Contingent | BTC: 0.00000002, MANA: 61.3872, NXS: 3, SC: 1149.193548 |
| b875bedc-94c1-4ef0-a046-6ce0f03b6891 | Address on File | Contingent | BCH: 0.00001785, BTC: 0.001, ETH: 0.00224885, ETHW: 0.00224885, USDT: 1.32895754 |
| a22c4fd5-9bc7-4b2f-9e55-c5ddcd7b4242 | Address on File | Contingent | BCH: 0.00109183, BTC: 0.00119365 |
| dfc48c10-f007-44c6-8735-165bfb0329fe | Address on File | Contingent | ADA: 61.1580988, BTC: 0.00000616, XRP: 25 |
| 7325af69-3d2b-4540-b5a4-7b767de4aa18 | Address on File | Contingent | DGB: 4160.202787, ETHW: 0.00000479 |
| 409a5060-bde8-4d5b-9adb-3301425de37c | Address on File | Contingent | BTC: 0.00119798 |
| 2a0b15e4-f624-4aeb-9de3-e58b6e20a8c8 | Address on File | Contingent | USDT: 7.80310875, XVG: 13390 |
| 14e27ca0-b516-4865-84f4-3f9278e3bee1 | Address on File | Contingent | BTC: 0.00000044, XVG: 17506.62879 |
| e2a6bb7d-1c98-413e-bb3d-aa7037d0ee13 | Address on File | Contingent | BTC: 0.0011977 |
| 59c64754-71ed-4f4a-a35e-cef56c35a0cd | Address on File | Contingent | BTC: 0.0011976 |
| a661e943-c997-4816-ae2d-1a3630751823 | Address on File | Contingent | BTC: 0.00119752 |
| 445c4c66-5b4e-413c-8e06-6f3cecdfbff9 | Address on File | Contingent | ETHW: 0.00000068, XRP: 77.61454138 |
| 4738ec0f-5c46-44b4-8482-062e246993e2 | Address on File | Contingent | SC: 4376.894325, STRAX: 37.5572767 |
| b5dbe5eb-0a4a-4942-8855-30e7dd8eab4b | Address on File | Contingent | SC: 9503.351435 |
| 81a69dc4-a389-4fe1-a4a8-28c34042e9c3 | Address on File | Contingent | BTC: 0.00119065, ETH: 0.00009898, ETHW: 0.00009898 |
| f25a8a4d-384b-4b1e-a56b-b2d239293b4e | Address on File | Contingent | BTC: 0.00020522, OMNI: 0.25, POWR: 40.19189189, QRL: 11.3919411, XRP: 46 |
| 4e547e9a-1d4d-4635-82a8-a1d3b0549e1c | Address on File | Contingent | BCH: 0.00000774, NXS: 469.5846871 |
| 83508dd4-d330-4490-82c9-bad0a8b3d8e4 | Address on File | Contingent | BTC: 0.00119676 |
| 63688341-fb0f-4e56-9460-24446d977f22 | Address on File | Contingent | RLC: 19.8235518 |
| 14e1dc00-cc35-4e94-8b1a-57cf62821f4c | Address on File | Contingent | BTC: 0.00118279, USDT: 0.38329816 |
| 45361b30-005e-4bf8-825e-f7f558ff6edb | Address on File | Contingent | BTC: 0.00119659 |
| 5dd9c4be-4e21-4ad3-b957-bb381456a17a | Address on File | Contingent | BTC: 0.00119659 |
| 0ef349f3-a938-480d-8c77-653f92745d43 | Address on File | Contingent | ADA: 72.9592408, NXT: 4.07334837, USDT: 6.48455613 |
| 68fc43aa-012d-4216-943e-e72d27de9d72 | Address on File | Contingent | ADA: 88.81400628, POT: 200, THC: 170 |
| f62295b5-4293-4caf-a1e0-59e8268d3969 | Address on File | Contingent | BCH: 0.00119156, BTC: 0.00119156 |
| 7075be70-9eeb-4f65-ac73-a95797b13a05 | Address on File | Contingent | LTC: 0.42693922 |
| f86309a1-27a1-497f-b4a4-cfed7a41fed2 | Address on File | Contingent | BTC: 0.00119623 |
| aa64977f-90b6-417f-9c3a-1c89f38a86d2 | Address on File | Contingent | BTC: 0.0008188, ETH: 0.0055249, ETHW: 0.0055249, IGNIS: 21.33704141, NXT: 42.67408281 |
| 06fba631-306d-4556-8ca8-0fe8d0d6cdc0 | Address on File | Contingent | BTC: 0.00115004, LSK: 1.47397819 |
| e1c7b73f-0532-403b-be1e-f6710ac70f84 | Address on File | Contingent | BTC: 0.00117541, USDT: 0.02289974, XLM: 6.11977691 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cfe530a2-4cce-4154-91e4-5a137d02133c | Address on File | Contingent | BCH: 0.00000193, BTC: 0.00119561 |
| 57bd88a6-d73c-4543-85b9-acc6336a7587 | Address on File | Contingent | ARK: 2, BTC: 0.0000171, ETH: 0.015, ETHW: 0.015, XLM: 48.5 |
| 4c0b9319-bfbb-4b77-8b24-5553197f3873 | Address on File | Contingent | BTC: 0.00119561 |
| 75a6557b-f77c-4629-a1b5-b1d665ff14cd | Address on File | Contingent | ARK: 35.88672476, ETH: 0.00728617, ETHW: 0.01126062, NAV: 244.4608008 |
| 3039dd39-2f3a-4c60-922a-04647a201f18 | Address on File | Contingent | XRP: 77.4786072 |
| cffe51bc-4b16-4635-999f-61b81fd9480a | Address on File | Contingent | QRL: 346.6086626 |
| 7d5fefa9-639f-4001-a510-c8d2600e89f0 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 212.5234589, LTC: 0.4, XVG: 529.001615 |
| cb7dfb23-f8ea-40f2-88d2-ccedf0a48b00 | Address on File | Contingent | BTC: 0.00000011, RDD: 13797.84247, XLM: 309.2826173 |
| 728bd4df-f374-444c-996c-65dc24bcc919 | Address on File | Contingent | BTC: 0.00119472, ETH: 0.00000546, ETHW: 0.00000546 |
| 0dcd6fc0-8c3d-4125-b5d1-6fa8adf4ad35 | Address on File | Contingent | BTC: 0.00119342, ETH: 0.00001097, ETHW: 0.00001097, USDT: 0.0241501 |
| 542c1b10-101f-45d5-aa40-94dbdb906445 | Address on File | Contingent | BCH: 0.05331911, BTC: 0.00098125 |
| be165cd6-cf0c-4d26-8fe4-303f9527f333 | Address on File | Contingent | BTC: 0.00118777, ETH: 0.00010616, ETHW: 0.00010616 |
| 4ce209a2-0a9a-4795-9d54-5be82451d8f8 | Address on File | Contingent | ARK: 15, BTC: 0.00000002, NEO: 1.2801725, OMG: 2.42200289, USDT: 0.00014172, XRP: 35.40467346 |
| 941b1b1e-5ceb-45d6-b5e4-f0c412b7bf98 | Address on File | Contingent | BTC: 0.00119477 |
| 4abe0e99-8042-4bb0-b402-760283ccc987 | Address on File | Contingent | BTC: 0.00119467 |
| 6563f2be-dafc-4230-8b7c-b9c186c87ec5 | Address on File | Contingent | BTC: 0.00119461 |
| a780df19-c77e-41f6-9a99-bd78d85a08d3 | Address on File | Contingent | LTC: 0.2151287, NEO: 1.79394523 |
| 3c3d3de1-a629-4fbe-94e2-92ff4cb5eaad | Address on File | Contingent | BTC: 0.00119455, USDT: 0.00000172 |
| 3081aa3c-1d60-41c9-8ac3-72a7a4837ecc | Address on File | Contingent | BTC: 0.00000064, NEO: 0.95, RDD: 18000, SNT: 713.1411055, USDT: 0.00298831 |
| 6b91a7ae-e315-4380-a5ab-d2a2d65017c1 | Address on File | Contingent | BTC: 0.00000012, WAXP: 570.1237133 |
| 65bf377c-42ad-4ad1-8066-2cdcf3fc4217 | Address on File | Contingent | ZEC: 1.001 |
| 724e3b6e-7171-4cad-9837-5ae92632fd98 | Address on File | Contingent | GLM: 152.8304335 |
| 2660565b-ce4d-4172-bddc-97c35b89116b | Address on File | Contingent | DOGE: 456.9419435 |
| 9cf2ca86-4cdf-4d3b-b412-e385b5d606ad | Address on File | Contingent | ETHW: 0.00000061, NEO: 3.22157351, XRP: 8.50889479 |
| 665c7579-47cf-4d60-8344-ecd38bc0474b | Address on File | Contingent | DASH: 0.001555, DOGE: 456 |
| ddd95fc7-482c-4905-aa40-4e88086d6128 | Address on File | Contingent | BTC: 0.00119366, USDT: 0.00022218 |
| 007fc284-4fe4-4afa-9391-5cb92ad47162 | Address on File | Contingent | ZEC: 1 |
| 9aa317c6-da4f-4dff-af3a-9482824ed165 | Address on File | Contingent | ZEC: 1 |
| 5aa62872-99ef-4f71-8f57-5c327e51ed73 | Address on File | Contingent | ZEC: 0.9999 |
| b2ec7809-deb1-4d58-a5dd-b4b3dbe98dd9 | Address on File | Contingent | BTC: 0.00070984, XLM: 149.98 |
| 2413d340-e40b-4a38-b32e-6b4f3a9bc01d | Address on File | Contingent | BTC: 0.00000145, USDT: 32.97014624 |
| 7d29b69f-627c-4387-8428-5537bbd9bc96 | Address on File | Contingent | BTC: 0.00043291, RDD: 10000, VTC: 35, XDN: 5000, XRP: 30 |
| b34ed05c-39ee-4e60-9dfa-a7fe15296a64 | Address on File | Contingent | BTC: 0.00014269, DGB: 1150, RDD: 1000, XLM: 200, XVG: 880 |
| 99b70d99-d1e6-4376-93f8-e32fd745ed04 | Address on File | Contingent | POWR: 205.6538405 |
| ce05fc46-6702-4e2b-b616-4d329a4b13c4 | Address on File | Contingent | BCH: 0.00190365, BTC: 0.00118002, XLM: 1.48484848 |
| a873d339-4b41-4651-9240-7e2ce5e1f355 | Address on File | Contingent | BTC: 0.00000007, ETC: 1.80707111 |
| a5bd158e-292a-4bf3-aa2b-4649d6121e68 | Address on File | Contingent | BTC: 0.0011923 |
| 9038f895-a208-4bed-a28b-9d856e5ced9b | Address on File | Contingent | BTC: 0.00119214 |
| d9a19541-dccc-4213-834d-4276fd6cf08a | Address on File | Contingent | LSK: 24.90345051, OMG: 13.39760616 |
| ed827f4f-bb98-429d-9f76-034e29553fc2 | Address on File | Contingent | BTC: 0.00112606, NEO: 0.2 |
| 58c55da9-9294-44c5-b163-eb045468ca8c | Address on File | Contingent | BTC: 0.00051721, ETH: 0.010101, ETHW: 0.010101 |
| 05056167-c8a3-4693-9faf-3752d483dc19 | Address on File | Contingent | BTC: 0.00000005, ETC: 1.80651977 |
| 91e487d2-6191-4cbe-b704-0d65928cfad0 | Address on File | Contingent | ZEN: 4.15401981 |
| b28e2d7a-a798-41af-a967-9ff1b7776a62 | Address on File | Contingent | BTC: 0.00119179 |
| 5aa36cf4-586e-4f74-8ea3-38a5e1445e71 | Address on File | Contingent | DGB: 10, XRP: 77.04991438 |
| faa4b133-76f9-4303-b96c-3c4b1bb27c2e | Address on File | Contingent | NEO: 3.597394, PAY: 12 |
| 8bafd7e8-62fd-4751-a54c-8532c6b3d9d5 | Address on File | Contingent | BTC: 0.00000018, NEO: 3.61022732 |
| df60baf7-031b-43b5-ba25-776f75afd234 | Address on File | Contingent | BTC: 0.00041669, WAVES: 13 |
| ff422907-53de-4138-9a0a-58e2dd0d08b4 | Address on File | Contingent | DCR: 0.03785298, ETH: 0.01748095, ETHW: 0.03035516 |
| 895da4d2-ae7e-4aa7-80d8-795db2a8956b | Address on File | Contingent | SYS: 273.2193634 |
| fcfa635a-563d-4c00-a120-d2f408ea5038 | Address on File | Contingent | HBD: 8, SBD: 8 |
| 0acf7c27-3758-491c-afa3-60f80f5c1999 | Address on File | Contingent | LTC: 0.425 |
| 500bc279-2579-45ee-8c96-e23baf9e2ac7 | Address on File | Contingent | BCH: 0.0011859, BTC: 0.0011859 |
| 95d8fea0-d318-4b16-90a3-7404ffb0271f | Address on File | Contingent | BTC: 0.00058146, SC: 895.4340494, XRP: 32.17326797 |
| 472e407b-3acd-4a45-aa35-fb5bdb0d8b97 | Address on File | Contingent | BTC: 0.00111728, MONA: 1.81969902, SC: 366.9244204 |
| b7c25f88-3c2d-4a2c-a009-e1384d01bd95 | Address on File | Contingent | BCH: 0.25000122, BTC: 0.00000082, NEO: 0.56775082 |
| a05208bd-dcee-4d48-92b6-1c1a742f28d3 | Address on File | Contingent | BTC: 0.00107681, SC: 900, USDT: 0.00064054 |
| 3208f111-22a0-4b4b-841b-2fe53971889c | Address on File | Contingent | BTC: 0.00078907, NXS: 157.3706936 |
| aff44a04-1a2e-42b7-b015-c7db69375206 | Address on File | Contingent | BTC: 0.0000004, DOGE: 453.568096, USDT: 0.11994147 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08cd4102-16a0-4af7-8925-b1d5b111f71d | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, WAVES: 19.76435025, WINGS: 181.6459144 |
| 35b34a04-d669-41e9-ae6d-d321e14b6b5a | Address on File | Contingent | ARDR: 420.5311973, BTC: 0.00000017 |
| 76d1fa42-0738-4a2d-b734-bfdbc62e566a | Address on File | Contingent | BCH: 0.00115592, BTC: 0.00000001, ETH: 0.01773893, ETHW: 0.01773893, SC: 0.9975, THC: 0.9975 |
| b0efb5d4-2ae9-4022-ace5-f1b54ae52d78 | Address on File | Contingent | BTC: 0.00118986 |
| ea7c6c62-b12b-40d4-b0ff-1d83ebd1db41 | Address on File | Contingent | GAME: 1.82027523, GLM: 74.7125, SC: 3440.782905, STRAX: 9.975 |
| 23256754-9287-4da9-99a5-421f413cf6fe | Address on File | Contingent | ETHW: 0.00000198, XLM: 369.213083 |
| 66a163d9-e588-4007-926c-a1e1c5810c58 | Address on File | Contingent | ADX: 13.9495629, POWR: 191.37597 |
| d66cd51d-ce7c-43a2-b3c8-0d885578d991 | Address on File | Contingent | XEM: 1049.019845 |
| 403757a8-398c-4b92-863d-ae5afe4727a2 | Address on File | Contingent | BTC: 0.00118384, USDT: 0.00005893, XLM: 1.71399711 |
| e1156421-7d10-44b4-94f9-d0229cafe020 | Address on File | Contingent | ADA: 58.71528854, BCH: 0.00126341, GLM: 50.01240221, LSK: 0.60402253, LTC: 0.00020713 |
| adeecb7c-82db-4dce-a8ba-8e25112a324b | Address on File | Contingent | BTC: 0.00001379, RDD: 0.4823, XRP: 76.17866258 |
| ac9e1271-99f9-44a6-b78e-ab006d0b926e | Address on File | Contingent | BCH: 0.29657254 |
| 6995940e-22a7-494e-b6e5-ccff588f5c06 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, GLM: 111.5978198, PIVX: 40 |
| 51b42354-0f67-4cde-a394-b1c3cdcf83be | Address on File | Contingent | LTC: 0.42420814 |
| b782de71-8002-4461-b427-3ca62d26610d | Address on File | Contingent | USDT: 32.22581766, ZEC: 0.02000022 |
| e731deac-98ab-49dc-a23b-f22d56ae7741 | Address on File | Contingent | BLK: 14, BTC: 0.00117471, EMC2: 14, IGNIS: 9, NXT: 18 |
| 799da208-6f85-4b45-8f09-2fa173538f7c | Address on File | Contingent | BCH: 0.00118356, BTC: 0.00118356 |
| 15654fee-e5b1-4c03-9e26-431cae9f8469 | Address on File | Contingent | BTC: 0.00118559, DOGE: 0.93852273 |
| 1516699d-a69c-4cce-9aae-6bf35f06ed5d | Address on File | Contingent | BCH: 0.00646434, BTC: 0.00114934, GBYTE: 0.03228214 |
| 367963b3-4fe5-44d4-994f-669cd00080dd | Address on File | Contingent | BTC: 0.00118751 |
| 4b33716f-d1a6-4be9-bb3c-0e2cab1ac0f7 | Address on File | Contingent | ETHW: 0.006874, XRP: 76.92576597 |
| 09a88867-ebe2-4997-8c83-2f62d507e6c2 | Address on File | Contingent | BTC: 0.00118723 |
| a1873874-a30c-4fe2-befb-204f98b7dd97 | Address on File | Contingent | BTC: 0.00000027, NEO: 3.59783264 |
| 52a3c6e1-9a0c-4498-8dec-4cf560c572bb | Address on File | Contingent | BTC: 0.00118674 |
| af1a481a-4ef0-4d9a-853d-532f8026b785 | Address on File | Contingent | BTC: 0.00117054, SIGNA: 150, XVG: 150 |
| feb09f85-1a98-460f-ace4-8250d0b5380c | Address on File | Contingent | BTC: 0.00012745, XVG: 15484.12775 |
| ec72cc1b-d959-4d47-99bc-3f9c29edddcc | Address on File | Contingent | PAY: 800, UBQ: 1000 |
| 0b0fb80c-0f13-49df-b591-e63050f180b6 | Address on File | Contingent | ADA: 66.47564184, OMG: 10 |
| 07ae3c03-5ca4-44eb-b8c6-37d072830118 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000078, ETHW: 0.00000078, RDD: 27466.63074, XRP: 47.30984106, XVG: 889.1598481 |
| 7bda8844-ea5c-44bd-be10-5cb2faa50c66 | Address on File | Contingent | ETHW: 0.00000061, POWR: 204.5551398 |
| c7d3468d-89d1-4c52-a5dc-80a0c343dde9 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000006, DASH: 0.00000001, ETC: 0.0000003, ETH: 0.00000007, ETHW: 0.00000007, FIRO: 6.39582083, LTC: 0.27857095, OMG: 0.00000002, QTUM: 0.00000008, XLM: 0.00000002, XRP: 0.00000006 |
| 8f6b64cd-65dc-43c1-8f73-58fe765e8c28 | Address on File | Contingent | BTC: 0.00118607 |
| 4f8b855f-b2a2-4bd7-a315-7444ed1c5072 | Address on File | Contingent | ETHW: 0.00000497, NXS: 215, XEM: 562.7925086 |
| 9b9283ac-6964-4489-a2f6-8e9b6b7404f3 | Address on File | Contingent | GAME: 954.2439023, XVG: 10804.26094 |
| 214a5406-ed47-4c2e-a2fe-a24cd7bb01a2 | Address on File | Contingent | BTC: 0.00053191, DCR: 0.06228648, LTC: 0.1, SC: 2676, USDT: 0.00019157 |
| d9ce5a4b-de1d-4458-a4ee-ff0290fff47c | Address on File | Contingent | BAT: 153.3622896, ETHW: 0.00000007, PTOY: 10 |
| bf4687ab-0ded-4c9b-ba10-8a79179f00c2 | Address on File | Contingent | BTC: 0.00118295, NXS: 1.11731173 |
| d5e3f59e-f453-43e3-8207-bddeaea88f45 | Address on File | Contingent | BTC: 0.00118563 |
| 82ed691e-8691-4c3e-9f0e-041297fceeb6 | Address on File | Contingent | BTC: 0.00102362, ETC: 0.20705569, LSK: 0.77443527, USDT: 0.0331155 |
| 4f42588d-7a14-4174-8b70-af0ed3ce14a3 | Address on File | Contingent | ADA: 89.34021038, BAT: 0.99740164, ETHW: 0.00000038 |
| 3b72d98a-a89f-4e63-9d0c-3aa3da08f767 | Address on File | Contingent | BTC: 0.00010898, ETC: 0.49708489, QRL: 7.6044913, USDT: 19.9814178 |
| d289a242-7788-476c-98ca-b99848406818 | Address on File | Contingent | BTC: 0.00118529 |
| 756cc14b-c39b-4e64-83c6-5b1d2b07211a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01762899, ETHW: 0.01762899, IGNIS: 38.51351352, LTC: 0.00000546, USDT: 0.01539225, VIA: 0.01265627 |
| 0e78acf6-c5e6-4954-b660-7b4ba5f55c29 | Address on File | Contingent | BTC: 0.00118527 |
| f50089cc-3f9b-406b-a089-a94abd1f3b8e | Address on File | Contingent | BCH: 0.00082854, BTC: 0.00082854, DOGE: 134, LTC: 0.001143 |
| f9ef7f47-fd64-4a5e-83ea-4e3b272d433f | Address on File | Contingent | BCH: 0.27191351, NEO: 0.02878066, POWR: 14.75660565 |
| 1d8d0762-e6dd-45ff-b055-fa1c6d85f693 | Address on File | Contingent | BTC: 0.00114425, ZEC: 0.03430721 |
| 19d21b3d-7fca-40be-ba8d-372f7eea3581 | Address on File | Contingent | DOGE: 453.3904286, ETHW: 0.00453966 |
| f4462452-8a86-4d66-8d21-0b28e51f015e | Address on File | Contingent | SC: 9407.235486 |
| b9a98ccf-5b4d-4998-a423-e37881654c32 | Address on File | Contingent | DGB: 550.7510644, EMC2: 7.5220348, ETHW: 0.00299797, RDD: 2100, SC: 601, STRAX: 4, XEM: 180, XLM: 200.2 |
| 162cbd67-fc87-4600-9662-6987afc7c762 | Address on File | Contingent | STORJ: 106.9247625 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4580b4c-172c-4f2f-974d-91bf70efe2b8 | Address on File | Contingent | TRX: 393, USDT: 5.97734446 |
| 47b32cf1-adb4-4d0d-8205-8fdd9898692d | Address on File | Contingent | ADA: 36.99246368, BTC: 0.00000001, NEO: 2.1139932 |
| 1c72d4d2-d312-4cc5-993c-9c37859bfea9 | Address on File | Contingent | BTC: 0.0007027, DASH: 0.00907358, ETH: 0.00000004, ETHW: 0.00000004, LTC: 0.01559279, USDT: 9.24159089, XRP: 4.81415779, ZEC: 0.0140056 |
| 9b684314-144b-4824-8cdc-a3fbbed373c3 | Address on File | Contingent | BTC: 0.00112936, HIVE: 2.70457134, STEEM: 2.70457134 |
| dcacc172-4c0a-4223-b27e-73bc7cac7846 | Address on File | Contingent | BTC: 0.00117915, MONA: 0.37537776 |
| ae5f9451-0fff-4642-ad6e-e9cacbba75ac | Address on File | Contingent | BTC: 0.00118469, ETH: 0.00000039, ETHW: 0.00000039 |
| a7fe2fbe-94b1-42a6-94ec-20eb6c0e4e61 | Address on File | Contingent | BTC: 0.00000002, STORJ: 106.891087 |
| 4cf67d60-1182-49cf-9e9a-1f83b084844a | Address on File | Contingent | ETH: 0.00002505, ETHW: 0.00002505, SC: 1000, USD: 17.95947108, XVG: 6000 |
| 39918978-9818-4bc0-8e8d-0df1350076ff | Address on File | Contingent | BCH: 0.29543732 |
| 3a7c0c02-9579-4257-8715-2ec1a71ef53e | Address on File | Contingent | XVG: 17317.33954 |
| 1dc71eee-95fd-415a-b446-3bce8c5fd461 | Address on File | Contingent | BTC: 0.00056724, XRP: 40 |
| 27e618c0-eae0-4421-a3ef-48feab53116f | Address on File | Contingent | ZEC: 0.99219344 |
| b36bc7cc-2b2c-49d2-8564-23688d961cba | Address on File | Contingent | BTC: 0.00116889, ETH: 0.00000855, ETHW: 0.00000855, XRP: 0.93240429 |
| 4cf02f5e-7c0b-4376-9cb9-39da449f781d | Address on File | Contingent | ADA: 18.23583181, BTC: 0.00017656, LTC: 0.06785714, QTUM: 0.3980369, REPV2: 0.16886745, STRAX: 1.73215161, XEM: 45.79400987, XLM: 26.95945946, XRP: 21.57243537 |
| baa72949-43e6-4db2-ae5b-731d41d1ed30 | Address on File | Contingent | BTC: 0.00065608, ZEN: 1.83784761 |
| 4eb5c904-1a2e-4706-be2b-df19b6a8eb12 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00118334 |
| 5c7a3ddb-8839-49d3-b2cf-4a8e3b5f22f1 | Address on File | Contingent | DOGE: 404.561875, SC: 1000 |
| f856b56b-665b-4522-bd7a-cef1906e36ae | Address on File | Contingent | BTC: 0.00118319 |
| 040ed78c-ab29-47e4-9f14-e4d99b45e63a | Address on File | Contingent | BLOCK: 7.69401626, BTC: 0.00000015, NEO: 1, QTUM: 8.97132052, USDT: 0.00147534 |
| 61a7bace-15a9-4b35-a452-05b4e7b2a9ed | Address on File | Contingent | BCH: 0.00012094, BTC: 0.0000003, KMD: 90.002, LBC: 700.02 |
| d425986d-c812-4a95-85fb-c18913c99b2e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00118312 |
| f29adf6a-ad91-421b-a794-fa692bbf663d | Address on File | Contingent | BTC: 0.00000035, LSK: 37.92115634, USDT: 0.00170557 |
| 4a755461-4e10-4612-8daa-4f8644135d82 | Address on File | Contingent | BCH: 0.29367951, QRL: 1.62849693 |
| 27de8d37-0312-4dc2-af66-5af81c33192d | Address on File | Contingent | ADA: 89.74291174 |
| c7db3299-dd12-4d16-b8f9-fe4e72c29614 | Address on File | Contingent | BTC: 0.00000002, SC: 265.0493523, SYS: 40, XRP: 62.96059365, XVG: 50 |
| 1e92080b-838e-44c6-8642-06adac9b1e74 | Address on File | Contingent | BTC: 0.00118173, ETH: 0.00000978, ETHW: 0.00000978 |
| 59f75c34-87fe-4b79-95f5-46d459adf88c | Address on File | Contingent | ADA: 0.00000009, BTC: 0.00000001, USDT: 0.00133558, VTC: 2.4293487, ZEC: 0.98231142 |
| 47819287-a536-4eec-b70b-d8ee01ee177c | Address on File | Contingent | BTC: 0.00118226 |
| 5025e9fd-9ad2-41ad-b6a2-a956ce9239f6 | Address on File | Contingent | BTC: 0.00006349, ETH: 0.01674153, ETHW: 0.01674153 |
| 517f23f1-e652-4702-9233-90259d2e193a | Address on File | Contingent | BTC: 0.00118179 |
| b7b690c1-b490-401d-bba9-09c1ba23f0a2 | Address on File | Contingent | BCH: 0.00032917, BTC: 0.00118045 |
| 806f8ef6-5639-4889-bd80-3c7ad4323518 | Address on File | Contingent | ARK: 10, BTC: 0.00000002, GLM: 50, IGNIS: 15, KMD: 10, LSK: 10, MTL: 5.84935605, NXT: 30, STRAX: 2, VTC: 3 |
| ad130eca-f8a9-4772-87fd-1ee2ea068749 | Address on File | Contingent | BTC: 0.00000011, DGB: 4102.24969 |
| d6c82f01-405a-46af-b251-6b94a289d241 | Address on File | Contingent | USDT: 32.6878876 |
| 5a624add-a73e-4193-b6cc-e5d8c5861fe9 | Address on File | Contingent | BTC: 0.00000015, OMG: 37.40136533, PAY: 55.5849953 |
| 7c8c13d3-47fe-4fb8-a66b-75d7d4389a1c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 3.58014727 |
| 2dc0cb8e-4df5-4d74-ba26-aab0943f9ac6 | Address on File | Contingent | BTC: 0.00118093 |
| 9eed12d0-852b-4c22-bcf7-1fb96a301f2f | Address on File | Contingent | ETH: 0.01749824, ETHW: 0.01749824, USDT: 0.32378894 |
| dcbeb862-d044-47d6-aa49-4f43652499ab | Address on File | Contingent | BTC: 0.00116606, GRS: 0.31861719, PIVX: 0.00284248, SRN: 0.52804274, TRX: 0.63516129, WACME: 7.49201065 |
| b517c5bb-8119-41b4-968e-077072f2efd2 | Address on File | Contingent | BTC: 0.00118066 |
| ae296104-96b7-43c5-9ef7-1b142e44b3e0 | Address on File | Contingent | ADA: 58.21992388, HIVE: 20.1, STEEM: 20.1 |
| d91a55c1-dbce-461d-a4f6-b68c140f9084 | Address on File | Contingent | BTC: 0.0011806 |
| 08168eaf-c118-44d5-a923-fa27fa9cf8c6 | Address on File | Contingent | XLM: 366.4435708 |
| 33deded1-b431-4a05-89d8-7264b07ff47c | Address on File | Contingent | BTC: 0.00118037 |
| 7be1a695-fbd0-4d8d-a3c1-d3417c9be8de | Address on File | Contingent | BTC: 0.00118037 |
| b3e3d8d4-93fb-44ac-818b-fb57229e6745 | Address on File | Contingent | BTC: 0.00118037 |
| e4298b28-eea5-41f0-9102-854b98dc90d6 | Address on File | Contingent | BTC: 0.00118037 |
| ed796209-74a0-4e43-b05e-7cf65fef6df2 | Address on File | Contingent | BTC: 0.00118037 |
| acf50004-be12-4038-bf4b-917e3e50731d | Address on File | Contingent | ADA: 89.53452875, BTC: 0.00000001, USDT: 0.0025366 |
| 4e1bdfa9-cf3f-42a7-893c-f588bc9f9e95 | Address on File | Contingent | BTC: 0.00000025, NEO: 3.57701276 |
| 79b73a16-f403-45b0-be98-dac8dfaaf961 | Address on File | Contingent | SC: 1819.239422, STORJ: 85.79344785 |
| e652c926-f0e1-4576-bae3-2954190de4aa | Address on File | Contingent | MONA: 20.55376638, XRP: 56.66985483 |
| 5db9d5fa-1482-48fc-bbbf-eec592833e65 | Address on File | Contingent | BTC: 0.0000001, DNT: 1162.282625 |
| 1fbef918-b26a-49e6-a44c-8e2db0d11373 | Address on File | Contingent | BCH: 0.00117506, BTC: 0.00117506 |
| d5c0811a-5fe1-42bd-88f9-21af5c65e8c0 | Address on File | Contingent | BTC: 0.00117967 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c4cbf14-eab6-4553-9527-d2d6da771995 | Address on File | Contingent | BCH: 0.00167485, BTC: 0.00000153, DASH: 0.0015216, PPC: 0.034441, VTC: 0.1648308, XLM: 1.3063843, XRP: 75.4249605 |
| c012e9be-0a37-4080-b2ca-816b49d20dab | Address on File | Contingent | BTC: 0.00117933, USDT: 0.00023409 |
| 6a568db5-8b4c-4f10-895e-6ee669ae6031 | Address on File | Contingent | LBC: 3560.777007 |
| 92854a3a-94a2-42e1-998f-c6873c1a1e32 | Address on File | Contingent | BTC: 0.00048546, NEO: 0.36458911, XRP: 37.16191044 |
| 2d3a78dd-732c-4d03-8174-bb7b6fa388cb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 451.131609 |
| 68eb7b0a-73f8-4ab2-a013-302e398dd287 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.11466481, XRP: 73.95485069 |
| 45bc6cb4-e6f0-4f24-aaf6-879282635ecc | Address on File | Contingent | BCH: 0.00090118, BTC: 0.00090118, MAID: 45 |
| a37346b1-b8a0-4a1e-9ebe-5716aad3918b | Address on File | Contingent | ADA: 88.01115565, BTC: 0.00000494, IGNIS: 75.52941241 |
| 116a8572-6d82-49f8-9601-2245baa64fd3 | Address on File | Contingent | BTC: 0.00117859 |
| c4843c05-5617-4fc7-9c38-5b998f243827 | Address on File | Contingent | DOGE: 450.9884042 |
| 459fc710-f43e-481f-b055-2a96e71f099b | Address on File | Contingent | SC: 9354.23012 |
| b7f9b53c-893c-4e14-a148-b704b3002260 | Address on File | Contingent | LTC: 0.4206 |
| ccdd2158-559a-47dd-9669-da49a8289cdb | Address on File | Contingent | ETHW: 0.00000687, SC: 9352.737419 |
| 16fff3da-a029-465b-bcda-237b61acdd20 | Address on File | Contingent | STRAX: 68.4973753 |
| ee0b1c73-eaf1-4c26-8382-de03aaf3ddd4 | Address on File | Contingent | BTC: 0.00117803 |
| da331fb5-e75a-47d5-a85c-38374e489e3c | Address on File | Contingent | ADX: 3.07969208, ARK: 1.26305793, BLK: 10.62785388, BTC: 0.00080289, ENG: 2.11254444, EXP: 1.16869423, NEO: 0.24907995, PAY: 7.62287492, PTOY: 13.79986166, SPHR: 8.02140185, STORJ: 5.18181818, VTC: 2.4483961, WACME: 1.77910175, WAVES: 0.77774312, XRP: 8.38754366 |
| 69d3f94f-4c3a-4cca-82e0-4ddbf9a94029 | Address on File | Contingent | POWR: 156.4706731, SC: 2147.869412 |
| 9946fb53-f351-43fb-bd63-c2c924286b77 | Address on File | Contingent | BTC: 0.0011776, USDT: 0.00843823 |
| 1e2cb447-ba83-4212-979b-71d1c1a9ef0b | Address on File | Contingent | SC: 9349.075256 |
| f70ed6f6-3cee-40aa-8d05-2f8bc534ce03 | Address on File | Contingent | BCH: 0.00050003, BTC: 0.00050003, ETH: 0.00667912, ETHW: 0.00667912, LTC: 0.02866363, XRP: 9.67561659 |
| 3dae8736-5481-47c3-9b2f-342ac57c6871 | Address on File | Contingent | NEO: 3.56961609 |
| 0bfb3869-aaa7-4984-8cc8-46217041bb76 | Address on File | Contingent | BTC: 0.00107252, MER: 369.6259201, POT: 1182.679137, SIGNA: 825 |
| 02e7ad06-24ec-478b-9951-da3754cba48a | Address on File | Contingent | ADA: 49.68777473, XLM: 145.8892465, XVG: 768.7155515 |
| 9470bd2d-a652-48a3-881f-02304a12dd6d | Address on File | Contingent | ADA: 31.90437337, BAT: 62.75831202, BTC: 0.00000775, IGNIS: 10, KMD: 3.98922162, NXT: 20, RDD: 3500, UBQ: 6.21196395, XEM: 24.14731352, XVG: 2000 |
| 24919055-b709-45ac-89e9-0d468605e67c | Address on File | Contingent | BCH: 0.00111754, BTC: 0.00117287 |
| 1c57859b-05f7-4cec-8b8c-116ea3bb5b57 | Address on File | Contingent | BTC: 0.0000009, XLM: 85.63774339, XRP: 58.367765 |
| 7e99c529-f3f8-48ea-9695-f9796f2380e4 | Address on File | Contingent | ADA: 86.86461262, BTC: 0.00000002, XLM: 10 |
| 6f2fc201-ec32-487c-9e13-2a7d1f35a70d | Address on File | Contingent | BTC: 0.00117724 |
| 03725a40-7b1d-4773-8fa0-fec7515b5c41 | Address on File | Contingent | BTC: 0.00000176, NEO: 3.5630055 |
| 04a06b69-bcd3-4691-afb0-15c4112d73cb | Address on File | Contingent | BTC: 0.00117679 |
| 22e18d0a-48df-43c3-8ead-3ca9ab504cf7 | Address on File | Contingent | ETH: 0.01759602, ETHW: 0.03444782 |
| 837aa2fb-8812-4e60-905e-d1f5250190fe | Address on File | Contingent | BTC: 0.00117677 |
| a87980fa-9c70-400f-bed1-2af31aa9b82a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00117675 |
| b7ab776d-92da-41d3-b76b-06aa55dffe5f | Address on File | Contingent | BTC: 0.00117673 |
| 1c8a8852-301d-44cd-b78b-3cffcac7966a | Address on File | Contingent | BTC: 0.0011767 |
| f615ed04-566f-4693-abc5-79a271968f03 | Address on File | Contingent | LTC: 0.41981383, USDT: 0.0075151 |
| 917ed604-8da7-4965-b56c-6cdabd50476c | Address on File | Contingent | ADA: 89.24675586 |
| bb4ee36c-06d4-4edb-ac32-cfa47b74c879 | Address on File | Contingent | BTC: 0.00065988, ZEN: 1.8 |
| 9d5dfd82-6bc4-4b91-b6a8-3f6490a4261b | Address on File | Contingent | BTC: 0.00117628 |
| ced304de-c5cb-4bff-b2cb-b626391dfa75 | Address on File | Contingent | BTC: 0.00117624 |
| 5ff53bdf-8e5c-49b6-bbcc-c6fd2710e216 | Address on File | Contingent | BTC: 0.00117621 |
| 09a88f78-19c0-4d58-9d5e-df3412a479d4 | Address on File | Contingent | ADA: 80, BTC: 0.00000007, NEO: 0.36803078 |
| b65ac715-fb8b-4015-a524-fdd33b434c00 | Address on File | Contingent | BTC: 0.00117592 |
| effec326-2987-46d9-b95a-ee23f3d603ba | Address on File | Contingent | XRP: 76.21804013 |
| a5185b3a-9e69-4104-9fba-598262cb60d6 | Address on File | Contingent | BTC: 0.00117583, USDT: 0.00009013 |
| 3f9aa7bb-2e99-4efc-92ef-d696014a4c33 | Address on File | Contingent | ARK: 39.8491218, NEO: 0.47348792, OMG: 18.93388656, PAY: 80.07857479 |
| 638cf284-d289-4209-a0cf-80a58ba7962c | Address on File | Contingent | BTC: 0.0011286, DASH: 0.03131126 |
| cdca5c4b-1151-4067-bf5b-225a910bfe08 | Address on File | Contingent | BTC: 0.00000079, XEM: 38.76258041, XRP: 73.29517045 |
| bc766933-f44d-4f30-b593-2fbb00d839b1 | Address on File | Contingent | BTC: 0.00117484, USDT: 0.01849725 |
| 732de604-cb31-4045-b18c-58b7e780f4ad | Address on File | Contingent | ADA: 69.25175014, DGB: 911.8480298 |
| d7c4d30b-1da2-4720-8540-2a4221605c7f | Address on File | Contingent | BTC: 0.00116217, BTS: 0.71258276, ZEC: 0.01087047 |
| cd884949-c575-430c-8509-3b8cd4538ccd | Address on File | Contingent | ADX: 200, BTC: 0.00000081, ETH: 0.00000989, ETHW: 0.00000989, NEO: 0.09229603, USDT: 0.02075718 |
| d6a7fb34-e03c-4dfa-81b6-3dd8e31347b7 | Address on File | Contingent | BTC: 0.00117512 |
| be9a3550-8ba4-4a63-9888-028c4e0c39ec | Address on File | Contingent | BTC: 0.00113714, DASH: 0.02525421 |
| 7d136187-1005-4c4f-ba4d-f91f7eba78c7 | Address on File | Contingent | BTC: 0.00117501 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34d78e65-1d99-4323-aae8-809200d7f669 | Address on File | Contingent | BTC: 0.000373, GLM: 100, XVG: 300 |
| f0e09bff-81f0-4e42-b9d0-480bd124c05b | Address on File | Contingent | BTC: 0.00117476, POT: 0.998 |
| 95847f23-9cef-4b3c-9f4a-3035cfcf1f72 | Address on File | Contingent | LTC: 0.18213897, XRP: 43.06387475 |
| 5dbf54ea-b7e8-4207-a3f1-af8124dfeb7e | Address on File | Contingent | ETH: 0.01756423, ETHW: 0.03441452 |
| e176183c-577f-4d56-86db-74121ff18bde | Address on File | Contingent | XLM: 364.6030558 |
| 54142ab9-7c24-4058-a5cc-cbfece64a1e4 | Address on File | Contingent | IGNIS: 20.5973225, LTC: 0.00000002, NXT: 0.00000417, USDT: 32.39752866, VTC: 0.0006233, XEM: 0.042373, XRP: 0.00003187, XVG: 0.00002 |
| 4cceb412-ec64-488b-a375-0fec1f1fcd6d | Address on File | Contingent | BTC: 0.00117306, DASH: 0.00098313 |
| a00e6d6d-ea48-4d36-9a4d-0a889c13dc75 | Address on File | Contingent | DCR: 1.99080077 |
| f39f59d2-0d8e-40a9-85b6-a8d50a4c96e4 | Address on File | Contingent | ETH: 0.01757962, ETHW: 0.01757962 |
| 5e4a4e49-eced-4fb2-a539-63ea09388819 | Address on File | Contingent | BTC: 0.00000005, GRS: 4.5, XRP: 72.414725 |
| ab3eb7e9-48da-468d-b900-73aa24561be9 | Address on File | Contingent | BTC: 0.00110429, EMC2: 6.8472681, FTC: 9.20646275, MONA: 2.24720678, NEO: 0.1017118 |
| 011f54be-9f5c-4bf9-81ff-641330a33024 | Address on File | Contingent | BTC: 0.00000003, XRP: 76.11011761 |
| f9eca91a-544e-425a-8e4d-8d7767286684 | Address on File | Contingent | BTC: 0.00101915, OMG: 5 |
| 9a528a73-315b-4a92-88b1-7b01278d0766 | Address on File | Contingent | BTC: 0.00117417 |
| 2e011162-9d09-4c75-981c-6ae81827d9cd | Address on File | Contingent | BTC: 0.00110003, MTL: 1.96753685 |
| b91fe475-d7bd-4f59-bfc1-87e61d4de742 | Address on File | Contingent | ETC: 1.74104121, FLO: 843.1087636 |
| 6d86398c-3ba9-477c-80f9-d8583478211c | Address on File | Contingent | BCH: 0.00116924, BTC: 0.00116924 |
| a83e2fdc-3957-482f-9aa1-5be1a2d4dc3a | Address on File | Contingent | ETHW: 0.00000068, TRX: 476.0899782 |
| c959dde2-53b1-41fb-9552-77f230f48b92 | Address on File | Contingent | BTC: 0.00000072, IGNIS: 815.1861267, NXT: 1630.372253, OMG: 27.79971346 |
| e5225264-6dd8-40af-baaa-69f92adfef42 | Address on File | Contingent | BCH: 0.00053275, LSK: 0.17185637, PAY: 0.24712535, SC: 9256.200028 |
| 1472262e-e7fb-4c0c-80d2-5f48768dcece | Address on File | Contingent | ETH: 0.00000367, ETHW: 0.00000367, STRAX: 68.22676439 |
| b3a73441-4d12-4231-a25c-465992c311a2 | Address on File | Contingent | BTC: 0.0011, TUSD: 2 |
| 768197f4-9b4c-4538-aba9-6c4c9d5c6362 | Address on File | Contingent | BTC: 0.00117344 |
| a796eb4e-3dd4-42fd-972b-c6cfae38c36c | Address on File | Contingent | ADA: 89 |
| 1198bc7e-5cb0-4a93-bf3d-490d9dae983a | Address on File | Contingent | BTC: 0.00000004, XRP: 76.03811434 |
| 96a71a5b-88a9-4689-adf2-63b96728c08a | Address on File | Contingent | BTC: 0.00117314 |
| fa76dcee-3f07-4775-aec9-072314d0e322 | Address on File | Contingent | BTC: 0.00117299 |
| 39640d04-6f0a-4171-b2ab-9b98a113b94c | Address on File | Contingent | BTC: 0.00007135, XRP: 71.40606282 |
| 393d9d9a-6d3f-457b-9d16-76d068591af3 | Address on File | Contingent | BTC: 0.0000003, KMD: 111.030098 |
| 54599ef4-badc-4285-9651-49918fc7f739 | Address on File | Contingent | BTC: 0.001, RDD: 12000 |
| f316db0c-08ff-4b11-b4cd-4e0f2ba62d0e | Address on File | Contingent | BTC: 0.00106116, DGB: 387.5098969 |
| 18469419-b9e7-46c7-a9da-d787034df2c0 | Address on File | Contingent | ETHW: 0.00035418, OMG: 37.81945015 |
| be16172a-266f-4b6f-929e-b08bd3aa331d | Address on File | Contingent | BCH: 0.00030475, BTC: 0.00062896, BTS: 13.61714567, DOGE: 203.5978806, XEM: 5.38605444 |
| c418f9a0-86b9-4b81-9674-8560bb68de2b | Address on File | Contingent | DOGE: 448.68 |
| 13b00246-6fbe-4ea4-b103-e0c82d0ec0cd | Address on File | Contingent | BTC: 0.00117253 |
| 3d91589b-2c95-4cb2-82f3-982ac4a26a45 | Address on File | Contingent | BTC: 0.00000038, OMG: 37.79601542 |
| 41a40eb1-5f1d-441c-8111-54df30047f81 | Address on File | Contingent | ARK: 29, BTC: 0.00000195, NEO: 1.7, RDD: 6155, STRAX: 13, XMY: 3364 |
| f270ab5f-1bc4-4cc5-9c39-d446a2169c70 | Address on File | Contingent | BTC: 0.0011596, LTC: 0.00451256 |
| 63b3d817-2782-4dfa-b365-04bdee638241 | Address on File | Contingent | BTC: 0.00007406, ETH: 0.00000291, ETHW: 0.00000291, SC: 8534.941571, XEM: 20 |
| 808dcf1d-ee18-4f6b-af80-d92156e08bf2 | Address on File | Contingent | BCH: 0.00138882, BTC: 0.00116663 |
| 7746e209-f639-4c64-9234-e28de4d2e963 | Address on File | Contingent | BTC: 0.00104326, ETH: 0.00192899, ETHW: 0.00192899 |
| 3cb21b91-29de-4bbd-97d6-cf7a6ab0a745 | Address on File | Contingent | BTC: 0.00117213 |
| 67b40d4a-f8bd-4590-83bb-25873fc03c94 | Address on File | Contingent | BTC: 0.00117207 |
| 583c8030-6cf5-46c2-889d-69fb7d7a9fd2 | Address on File | Contingent | BTC: 0.00000006, QTUM: 3, SNT: 1025.78991 |
| 48cf4207-34fd-4894-ad4d-7c3f8f574c4f | Address on File | Contingent | USDT: 0.00021673, XRP: 75.96014201 |
| f5b1bb24-1486-4773-ad74-1c5dd835c4f0 | Address on File | Contingent | BCH: 0.00207798, BTC: 0.00115835, XLM: 1.62082602 |
| 685b2f1f-c134-42f1-8b53-b1c4bb67bd81 | Address on File | Contingent | ADA: 88.8999653 |
| d641d2c9-9289-41b7-98d9-f45a1fecc54e | Address on File | Contingent | USDT: 32.42534765 |
| 5522e221-5594-4efc-9946-468af9f34fc2 | Address on File | Contingent | ADA: 3.16823371, BTC: 0.00085471, DOGE: 54.24528302, ETH: 0.00150809, ETHW: 0.00150809, THC: 36.37510879, XDN: 361.0074627, XEM: 7, XLM: 6.60475681 |
| c7b3db8a-03a9-4917-8544-2843287f3964 | Address on File | Contingent | BTC: 0.00117165 |
| 682990eb-bdbe-4c79-9f0f-a874aad74992 | Address on File | Contingent | BTC: 0.00065142, STMX: 3524.915541 |
| 9e0546cf-2f5f-4c23-b239-f6397f78968a | Address on File | Contingent | BAT: 8, BTC: 0.00110992 |
| d3332c47-80e4-44d3-9787-363446a8818a | Address on File | Contingent | DOGE: 448.2215435 |
| 3118ed3a-a368-4040-ba3f-b166db74b045 | Address on File | Contingent | NEO: 3.55054866 |
| e79820bc-8a6f-43be-be65-85823a3b5fc5 | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00000023, ETHW: 0.00000023, NEO: 0.28611938, USDT: 0.00000821, XRP: 69.71723402 |
| 2e2cccf8-5dce-44f7-824c-abeea36d7e3e | Address on File | Contingent | BTC: 0.00000013, ETC: 1.00849742, SC: 4013.985217 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4aeaaf9-63f1-468d-9051-efa3824aba82 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00774771, ETHW: 0.00774771, XRP: 41.03171488, XVG: 300 |
| 42999fe3-409d-4f95-8476-9221ae3bc050 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.0171405, ETHW: 0.0171405, NEO: 0.07659622 |
| 4a860f55-2fb1-4f62-88b6-f2ca52ecea97 | Address on File | Contingent | SC: 9295.893701 |
| 09e44e9b-2d25-46d1-9a93-5d90cab9f467 | Address on File | Contingent | BTC: 0.00000004, POWR: 187.623705, VTC: 20 |
| 0ec4cb35-065a-4931-98bf-7ae82b9ea06f | Address on File | Contingent | XRP: 75.89348773 |
| fc4e5153-d508-4aa3-9018-021f4ed8a3e6 | Address on File | Contingent | BTC: 0.00098362, SC: 287.7537662, XRP: 9.78544353 |
| bf21f974-7612-4352-abd0-f841244ce6fb | Address on File | Contingent | BTC: 0.00117078 |
| 9be513a5-85c6-4f02-8ee7-f7c75b866806 | Address on File | Contingent | SC: 9291.677464 |
| cb529493-7ca5-4ee7-ba12-1e8a298bc457 | Address on File | Contingent | SC: 9291.452419 |
| 201f89bf-1718-4911-a152-dd97f9bc8d4f | Address on File | Contingent | BTC: 0.00115688, XVG: 200 |
| 106feb2d-766c-411a-be5d-6785df6cdad0 | Address on File | Contingent | BTC: 0.00000005, GRS: 92.16313433 |
| 0427f316-88ce-4607-973b-edba685fd307 | Address on File | Contingent | BTC: 0.00117033 |
| b1531f8b-0039-4087-9990-0e84b76a9a53 | Address on File | Contingent | MTL: 31.11140498 |
| dd39c40b-73cb-457f-a9b5-f33490b29d29 | Address on File | Contingent | BTC: 0.00114401, NEO: 0.07949076 |
| ff84cd09-6428-4c62-b65f-77fbef9218eb | Address on File | Contingent | BCH: 0.00207629, BTC: 0.00115666, XLM: 1.61950781 |
| 86573bb0-02b0-4c29-853f-49fc81dea865 | Address on File | Contingent | BTC: 0.00117016 |
| 71075a79-633d-4395-bc50-db1cdca3e3b9 | Address on File | Contingent | BTC: 0.0000001, STRAX: 68.02988417 |
| b5295263-73d6-4eda-9b61-38606240a045 | Address on File | Contingent | BTC: 0.00117011 |
| 4c3286f7-dbc9-4312-baed-0f33edf8c213 | Address on File | Contingent | WAXP: 558.4701239 |
| 0a9371bc-1775-46eb-8713-dce85e9222d2 | Address on File | Contingent | BTC: 0.00116988 |
| 1346c36a-aa7a-49bc-8906-4d7a1853c525 | Address on File | Contingent | STORJ: 105.5537543 |
| 4177f0de-d997-4253-91af-0aa41b869197 | Address on File | Contingent | ADA: 60.64230349, XLM: 115 |
| 2dd0a240-dfcf-40db-95e8-361e75a01bd7 | Address on File | Contingent | BTC: 0.00116983 |
| 3362ce09-ad83-4190-bfe9-5ea4aa68b9d3 | Address on File | Contingent | BTC: 0.00116973 |
| 2dba9e71-e550-47e9-92a2-c2a9e6786005 | Address on File | Contingent | ADA: 55.35937189, POT: 200, XRP: 27.72036914 |
| 23bf20b3-9d26-4841-ab70-eef1805ad3f7 | Address on File | Contingent | BTC: 0.00109787, NXT: 379.1592122, SC: 265.2706452 |
| 33cf5f43-6514-48fa-ac66-cec58ff661cd | Address on File | Contingent | ARK: 14.242229, BAT: 133.2470017 |
| 039a1a31-be97-45a9-9f86-071eeb2bb14f | Address on File | Contingent | BTC: 0.00078005, NEO: 0.6084141, SC: 1497.559216, USDT: 0.00103197 |
| f490df57-f4c5-4400-98bd-b3162e4880f2 | Address on File | Contingent | SC: 9279.46208 |
| 928d8dbc-751a-47f8-bffc-75df8c8ff2ca | Address on File | Contingent | BTC: 0.00000002, NEO: 1, OMG: 1, POWR: 6.33823524, XRP: 50 |
| 7596889e-f487-4138-8f19-fafc296f13cc | Address on File | Contingent | BTS: 5.99896136, XLM: 362.3002369 |
| 5eca2850-5e37-4f0e-a9a1-2feca0dd3aa3 | Address on File | Contingent | DASH: 0.00047627, DOGE: 444.332363, LTC: 0.00246773 |
| d6daab85-93ca-4c00-858f-3a44e6a548e5 | Address on File | Contingent | XRP: 75.75888011 |
| 8469cde9-c3c9-4a7c-b583-7bf3bee797c3 | Address on File | Contingent | DOGE: 447.232743 |
| 1cb3e483-90df-411c-9932-daba60d5528e | Address on File | Contingent | BCH: 0.00116395, BTC: 0.00116395 |
| d1f49087-e051-4b92-8806-8a91d646d259 | Address on File | Contingent | WAVES: 10, XRP: 37.13270024 |
| fdf75270-dd12-4c7c-a5e1-5e4afb4a2487 | Address on File | Contingent | BCH: 0.00040659, BTC: 0.00040659, DOGE: 290.8644099 |
| 0714852a-ae9f-4c36-8246-a980d43b806b | Address on File | Contingent | ADA: 16, ADX: 3.11017741, ETH: 0.01000126, ETHW: 0.01000126, OMG: 2, PAY: 3.5, XEM: 20, XRP: 12.01946202 |
| e4593610-f352-4860-8727-1dcf36768fbe | Address on File | Contingent | BTC: 0.00000042, EMC2: 1313.498071, RDD: 50880.706 |
| 707d0b84-c0e1-47f3-ae62-ca730bb46863 | Address on File | Contingent | ETH: 0.0174655, ETHW: 0.03033971 |
| 5f6c7c26-9725-4a36-928a-1e375d7de69f | Address on File | Contingent | BTC: 0.00116765 |
| 041a91ad-50b3-460f-ad54-dc9d04a6b62a | Address on File | Contingent | BCH: 0.29123446 |
| a428357e-e0e9-4525-8868-b47b809c7263 | Address on File | Contingent | DGB: 4054.665414 |
| e407f225-b95a-4d5a-9dba-7c42090b9148 | Address on File | Contingent | BTC: 0.0011675, LTC: 0.00000948 |
| 8740837e-28ef-4db1-8939-300309837a5d | Address on File | Contingent | BCH: 0.0011628, BTC: 0.0011628 |
| f73487b3-0bd5-452a-b33e-69dbca26986b | Address on File | Contingent | BTC: 0.00116731 |
| a9d84ca4-2318-4c75-b3a6-d5edf5fa70b3 | Address on File | Contingent | BTC: 0.00000006, DGB: 100, TUSD: 30.94527429 |
| d55c2c27-f6a7-45a8-a8bc-c5b0f4345a3e | Address on File | Contingent | LSK: 37.42783057 |
| 7d0697ef-0bd2-441f-bb7a-b9de08648ccf | Address on File | Contingent | BCH: 0.00025301, BTC: 0.00025301, DOGE: 0.05882353, MAID: 0.14319363, NEO: 1.69137266, SYS: 0.39933357, USDT: 9.74786127 |
| a61cdef6-a391-454b-8501-7960e1fd9c1e | Address on File | Contingent | BCH: 0.00207299, BTC: 0.00115336, XLM: 1.61693381 |
| eddf4ec1-79c9-441d-a196-c48eed7c95d9 | Address on File | Contingent | ETH: 0.00000434, ETHW: 0.00000434, SC: 9259.442873 |
| 11fc7c86-0fae-4dc3-b720-9159a6d374e5 | Address on File | Contingent | BTC: 0.0011, ETH: 0.001, ETHW: 0.001 |
| 1866918a-630f-4a17-be5c-7ccaee56f4da | Address on File | Contingent | SC: 9261.3175 |
| a2f5e0cb-1e58-43de-8bc5-aa4f36fed69a | Address on File | Contingent | BCH: 0.00042489, BTC: 0.00099142, DOGE: 66.361 |
| 7f6b68e7-1d2f-40d4-8e74-11350b36bf5e | Address on File | Contingent | BTC: 0.00116637 |
| 74c29920-8431-42ee-abe5-e3cd63869d13 | Address on File | Contingent | TRX: 473.020069 |
| 71b94749-d25e-4ec2-904c-2c010a6f44d3 | Address on File | Contingent | XRP: 75.59430163 |
| 33681fe3-73b2-47bf-8276-bfe2fecd9930 | Address on File | Contingent | USDT: 32.26834167 |
| 139d1cc2-7225-4ac9-a857-8c90f90452c0 | Address on File | Contingent | ETHW: 0.00015599, OMG: 34.87724725, PAY: 219.4176896 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e49369d-c945-40ea-b994-cacc2d407228 | Address on File | Contingent | BTC: 0.00116595 |
| 6507c723-5cbf-4dcd-bed3-21b347498c9f | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000357, ETHW: 0.00000357, NEO: 0.65144639, OMG: 30.22040807, PAY: 34.96727002 |
| 28d8d8c8-ebf0-4ffc-95de-5d06bea85cb4 | Address on File | Contingent | BTC: 0.00024714, RDD: 1000, WAVES: 10, XRP: 20 |
| 9a6c1683-9b65-4f82-8f0f-90482315d9f2 | Address on File | Contingent | BCH: 0.00005521, XRP: 75.55082381 |
| 5c92039c-64b5-4e82-bb31-626fd82d87d5 | Address on File | Contingent | BTC: 0.00107477, XRP: 5.87619208 |
| 8ba7d5c4-c959-44b8-a82d-979b1377b952 | Address on File | Contingent | BTC: 0.00000044, ZEC: 0.97620556 |
| b2f8f8a9-b3ad-4577-be59-d98dd6a7b349 | Address on File | Contingent | BCH: 0.0020711, BTC: 0.00115147, XLM: 1.61545961 |
| 23251ab8-7ec2-43b8-abc3-ce1e830f92ba | Address on File | Contingent | ADA: 87.64081824, BTC: 0.0000097 |
| a63ff219-2545-4cd4-8401-543dc026cfe2 | Address on File | Contingent | ETH: 0.01742303, ETHW: 0.03029724 |
| a0efd8df-7267-4f9e-813f-642070e05658 | Address on File | Contingent | ETH: 0.01741754, ETHW: 0.03427033 |
| 44531ea2-4626-4e03-bd00-fc3213cf680e | Address on File | Contingent | USDT: 32.22947647 |
| e3a7b517-8276-415e-bebf-ce67691dae5e | Address on File | Contingent | BTC: 0.0000001, NEO: 3.45480993, USDT: 0.68418656 |
| 5a535b0d-7d88-4cd0-a2db-5d6e2f5b029c | Address on File | Contingent | BTC: 0.00116451 |
| bf86eb76-6d62-4b7f-996a-1650ea5545b3 | Address on File | Contingent | USDT: 32.21820195 |
| 2d28be6d-4036-4b7c-b001-473f231a7218 | Address on File | Contingent | ANT: 5.54807778, BCH: 0.00000005, BTC: 0.00052179, BTS: 88.38384, GAME: 6.26488726, OMG: 0.3, SNT: 50, THC: 40 |
| 9d3c68a3-e111-4348-9fa2-e77f1b0dfb52 | Address on File | Contingent | BTC: 0.0011642 |
| 9d248e99-968e-45cc-a7d8-13bc6d4869ab | Address on File | Contingent | BCH: 0.178496, XLM: 139.2270192 |
| 988293ab-ca58-4b4d-a1da-1bf464e29e0c | Address on File | Contingent | BTC: 0.00116394 |
| 0f845ba3-fec6-46cb-b097-853676d40c82 | Address on File | Contingent | BCH: 0.2902987 |
| 05604c49-a61b-4eef-8ff8-ad166c7a3aad | Address on File | Contingent | ETHW: 0.00011322, POWR: 200.691628 |
| 33803d7a-04ad-421c-be64-919b92ca258c | Address on File | Contingent | BCH: 0.00194008, BTC: 0.00115042, XLM: 1.68065988 |
| 90f725da-3938-443e-b351-4bde3c377a4f | Address on File | Contingent | BTC: 0.00116357 |
| 7d1bd424-c42b-43f2-bc79-cc416ac6c369 | Address on File | Contingent | LSK: 37.30800633 |
| 6fbadc7b-7204-43a2-8c17-90558cbf9816 | Address on File | Contingent | ADX: 201.5678102, BTC: 0.00001197 |
| d8ca8fa9-7231-4e40-b99f-850cbe2a5e6a | Address on File | Contingent | KMD: 110.1492817 |
| 5d012c71-6219-4a5f-8ff9-151c5aed39b3 | Address on File | Contingent | ADA: 20, BTC: 0.00001259, TRX: 359.6816625 |
| 2a27e73a-1f31-4d9a-98c5-88e81676c8e6 | Address on File | Contingent | BCH: 0.00193682, BTC: 0.00101719, DOGE: 50.98, XLM: 1.51072111 |
| 8d62c145-8c51-4c92-9489-58e7a20ad014 | Address on File | Contingent | BTC: 0.00000012, POWR: 200.520306 |
| 149a9c75-d7e4-4f66-aac6-6c7b9e6e2ec4 | Address on File | Contingent | BTC: 0.00116292 |
| 8433ca92-317c-435d-86f5-64d67afc4bab | Address on File | Contingent | BTC: 0.00000008, POWR: 198.2648181, XDN: 8235.250785 |
| f1c58e11-b86f-458c-8885-44ac673fadd1 | Address on File | Contingent | ADA: 50.3376886, BTC: 0.00047943, SIGNA: 501.5705329 |
| e45119e3-f262-4364-8f41-1a8df181d8df | Address on File | Contingent | BTC: 0.00113194, XLM: 9.51464451 |
| 3bfb352e-3cdf-491b-ace9-0d28bafc8e6e | Address on File | Contingent | BTC: 0.00115962, DCR: 0.00499707, USDT: 0.00029186 |
| 66b6ac54-0766-41a2-8b58-2dd932fc6491 | Address on File | Contingent | USDT: 32.16629316 |
| 99b5501b-a369-4a10-88d6-6878095262aa | Address on File | Contingent | BTC: 0.00000009, EMC2: 90, XLM: 351.5513862 |
| 08886468-9390-4489-9785-fd2da8b52d3e | Address on File | Contingent | BCH: 0.0002, BTC: 0.001, ETH: 0.00200004, ETHW: 0.00200004, LTC: 0.01 |
| c8a28b4d-2fa1-40ea-9da9-8ac959d96b70 | Address on File | Contingent | BTC: 0.0011623 |
| 375d9494-f79f-44ef-b1c4-149b924bc1a1 | Address on File | Contingent | ETC: 0.99460954, GLM: 24.35377816, OMG: 6.19218051, OMNI: 0.11929085, PINK: 100, POT: 314.7482014, STRAX: 5.77340541 |
| 02a0ff90-1e5e-422e-8de6-33ddd00e6506 | Address on File | Contingent | BCH: 0.00186775, USDT: 31.94930727 |
| a60433b5-8d74-4650-92e0-8a94244630ad | Address on File | Contingent | BCH: 0.00052918, BTC: 0.00048501, ETH: 0.01, ETHW: 0.01, ZEC: 0.00577036 |
| cf42eb68-23df-4594-a79f-929c3e7d53d0 | Address on File | Contingent | BTC: 0.00115517, XVG: 100 |
| 078292ee-f33a-437b-bd46-321cf0af88a1 | Address on File | Contingent | BTC: 0.00050176, ETH: 0.00988177, ETHW: 0.00988177 |
| 241c3049-f3ab-476a-aa1e-b7f02e1250fc | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00116192 |
| e6ffaceb-a323-4c54-9846-4ed9750f94c8 | Address on File | Contingent | BTC: 0.00116191 |
| 16d6a5f4-cd96-4486-8dcd-4adb3cfdab50 | Address on File | Contingent | ARK: 14.4571426, BTC: 0.00000009, GRS: 80, USDT: 0.00251297 |
| f4a54c0b-e9e5-4007-b5ff-e2cbd18f47a2 | Address on File | Contingent | BTC: 0.0011617 |
| 93cb3d5d-0a32-460b-a8f3-74f9bbb31468 | Address on File | Contingent | ADA: 88.11837456, BTC: 0.00000001 |
| 8e0c0f86-19a0-4615-8f94-e6987539f5ea | Address on File | Contingent | BTC: 0.00081666, GLM: 18.16497837, NXT: 50, OMG: 2, RDD: 2600, SNT: 100, XEM: 10 |
| ae11e522-f9c5-45b3-9207-7e8d2cdac45c | Address on File | Contingent | ARDR: 174.4506855, BTC: 0.00000011, IGNIS: 250, USDT: 0.00339481, VTC: 150 |
| 1ecae4bf-9f35-4d21-8c9f-7470b261bff9 | Address on File | Contingent | ETH: 0.01069649, ETHW: 0.01069649, LTC: 0.01453489, MONA: 0.14979611, SC: 3000, USDT: 0.04177584, VTC: 0.71681673, XRP: 0.60526, ZEC: 0.0099 |
| a08ec531-2a3e-4414-941d-4b620b7b43f8 | Address on File | Contingent | BTC: 0.00116114 |
| a8d8d1ce-eee8-4c66-aedb-d815d790a854 | Address on File | Contingent | XRP: 75.2620266 |
| 8096361b-7fae-48f2-9db3-0f5b06038f33 | Address on File | Contingent | ETH: 0.00332263, ETHW: 0.00332263, USDT: 25.98534771 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 59a54cec-f661-41f0-a00b-7cce8086c107 | Address on File | Contingent | BTC: 0.00000012, SLS: 1.51422932, XLM: 292.6860052 |
| 091e3e90-7f3a-42dc-8944-cad564bccb37 | Address on File | Contingent | BCH: 0.28959194 |
| bb051e44-15f1-4f51-800d-ce7c35f73ff8 | Address on File | Contingent | ADA: 88.078734 |
| 0ec6922f-0907-43ba-99dc-4a9c22314352 | Address on File | Contingent | BTC: 0.001161 |
| 9fd605e1-3aff-4838-a61f-11db1c225568 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00001684, OK: 499.2492493, PTOY: 1472.88557, STORJ: 25.69575383, WINGS: 265 |
| 8832763b-2f41-4c63-8b00-2582356c8d0b | Address on File | Contingent | BCH: 0.00231199, ETC: 0.26736522, ETH: 0.00998633, ETHW: 0.01601039, XEM: 26.62370992, XLM: 1.803354, XRP: 17.60388519 |
| 1168a2a2-1c31-47a8-ba69-a86ff26cc6a1 | Address on File | Contingent | BTC: 0.00103388, SC: 1007 |
| bfa3361c-aa71-49f4-bdaf-1dee0c7f1c56 | Address on File | Contingent | BCH: 0.00017728, BTC: 0.00115419, LTC: 0.00205 |
| 604242fe-2ab6-4618-9b93-fc3da0b285e8 | Address on File | Contingent | BCH: 0.00021897, BTC: 0.00100002, LTC: 0.00142704, NMR: 0.12206538, RDD: 6650.133 |
| b12497d2-050f-4445-8af0-8b388559a1aa | Address on File | Contingent | BTC: 0.00116042 |
| d71102f8-b03c-4f18-8c3b-4ae39f1eb050 | Address on File | Contingent | DGB: 4029.327865, ETHW: 0.00000279 |
| 6bebb579-edb7-4f67-9d9e-668bdb06c4cd | Address on File | Contingent | ADA: 87.38087155, XRP: 0.54362398 |
| 9b5b91b4-b549-41ef-9194-9940d7b46c17 | Address on File | Contingent | DOGE: 443.8990968, ETHW: 0.00075382, OMG: 0.00002 |
| 7e0591bf-11bf-44ca-801c-489eb1ea6a82 | Address on File | Contingent | NEO: 3.51631414 |
| 45daa356-a1db-415d-a660-a851c8df7ca8 | Address on File | Contingent | BCH: 0.0011554, BTC: 0.0011554 |
| 17c24851-9d06-4f3c-8060-a16c1bb1fb68 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.91626079, RDD: 2012.343629, XVG: 12116.3 |
| a41a33a5-2fab-4d72-9128-1ecd33df26ad | Address on File | Contingent | ETH: 0.01421727, ETHW: 0.0310384, NEO: 0.63277541 |
| 56bc6560-7c66-437d-bcf0-63e924a6e5a5 | Address on File | Contingent | DCR: 1.58991735, SC: 1760.443758 |
| 8801df30-fb95-46cf-a361-956eb3fa06bf | Address on File | Contingent | POWR: 200 |
| de9ca811-ea58-4671-a92a-2cb3bffe68ab | Address on File | Contingent | BTC: 0.00115975 |
| d942bb18-2458-4b34-af5d-bca5726b20b9 | Address on File | Contingent | BTC: 0.0011597 |
| 14bdc9c8-6a6e-42aa-8a3b-5e08697c2b97 | Address on File | Contingent | ADA: 43.9799235, DOGE: 200, SC: 400, XVG: 100 |
| 114ddfb2-0eac-4232-84cc-4cecd2e1754a | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0015574, XLM: 359.8972735 |
| 3532be14-9b5d-436d-a32e-97059e27c787 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, USDT: 32.08103899 |
| 40c06255-99b8-47e0-919b-b5a2e9e9c1c7 | Address on File | Contingent | SC: 4281.750988, XRP: 34.60188675, XVG: 1259.849263 |
| 79f37d5b-ff4a-4418-b44f-3c056129f109 | Address on File | Contingent | BTC: 0.00004101, ETC: 1.53934672, ETH: 0.00007438, ETHW: 0.00007438, IGNIS: 3.91498863, SC: 89.08555625, USDT: 2.37410525 |
| f61633b0-4b23-4ec4-9e03-b254737fe0b1 | Address on File | Contingent | DOGE: 443.6305503 |
| 959ae33a-00a1-439f-95ae-c9bde42afd97 | Address on File | Contingent | BTC: 0.00000007, NEO: 3.51384928 |
| 727824ad-4ea0-439b-b76b-6f14d6006c17 | Address on File | Contingent | BTC: 0.00000013, POWR: 199.8797716 |
| c9e2771a-bbed-46a1-a3cb-f90b68fc707e | Address on File | Contingent | BTC: 0.00115917 |
| 9d4144ec-fb31-423c-9a7e-545bb21aac0f | Address on File | Contingent | BTC: 0.00000006, GLM: 123.3841731, IGNIS: 31.77882682, NXT: 63.55765363, RDD: 5293.026786, SIGNA: 2688.679245 |
| 21bab6fe-6991-4245-88b1-045963e6c934 | Address on File | Contingent | LTC: 0.41365533 |
| 820b3c7a-d861-4453-830a-99eff12d34f6 | Address on File | Contingent | BTC: 0.00016472, ETC: 0.87173047, ETH: 0.00621445, ETHW: 0.00621445, USDT: 0.10871165 |
| ad083bdf-589b-4b11-867f-dfe942533985 | Address on File | Contingent | DGB: 4024.520205 |
| 573061ae-6c74-4036-93ef-2fd50ea6581e | Address on File | Contingent | BTC: 0.00002223, XRP: 73.67020161 |
| 51adede2-7d33-48c8-89f9-f397bd567c0b | Address on File | Contingent | DOGE: 441.7890028, GAME: 9.07816892 |
| fe565ab8-6b3b-47ce-939e-77bcc0a906de | Address on File | Contingent | LTC: 0.41353256 |
| 35766416-b654-4740-a60b-c1ab1296cdef | Address on File | Contingent | BCH: 0.00018146, BTC: 0.00018146, HIVE: 6.02918492, MUNT: 10.38997, PIVX: 6.52, STEEM: 6.02918492, XRP: 51.89202491 |
| b378e333-5c27-4235-b17d-8265e2499a34 | Address on File | Contingent | BTC: 0.001, USDT: 4.38571437 |
| bbd234c3-1208-4472-8df0-2d2cd5555a15 | Address on File | Contingent | BTC: 0.00115841 |
| 127e4655-a400-47a4-b642-c5255d87dd60 | Address on File | Contingent | DOGE: 443.2405503 |
| fb14478b-bc91-4e7d-b672-83a9cb0ca69f | Address on File | Contingent | BTC: 0.00115819 |
| 2789554b-9ce6-42fd-9753-41a5de0fb3d0 | Address on File | Contingent | DGB: 3426.731849, XVG: 2505.203461 |
| 67e0a7a7-0265-440f-bcbb-99bacb77b057 | Address on File | Contingent | BTC: 0.00115803 |
| 20a82325-8243-4831-82eb-85094e893ae9 | Address on File | Contingent | ARK: 20.55934584, BTC: 0.0009508 |
| c5fb6d03-2a6b-4540-96f9-bc2c04b05209 | Address on File | Contingent | BTC: 0.00109876, ETH: 0.00000008, ETHW: 0.00000008, PRO: 4.3923915 |
| f596329d-f40d-413a-aeda-2733d6e1e695 | Address on File | Contingent | NEO: 3.50995219 |
| 97d525f0-db2b-4fe5-9575-f75d6684f8e5 | Address on File | Contingent | BTC: 0.00115194, USDT: 0.16408949 |
| 33e439ee-cab8-4467-a6f7-6baaf18b34d8 | Address on File | Contingent | BTC: 0.00000033, NEO: 3.50864203 |
| ed8b4b6b-1052-490a-8612-a69dfd55a80b | Address on File | Contingent | BCH: 0.0357, BTC: 0.00000002, ETH: 0.01518761, ETHW: 0.01518761 |
| d54980e2-d296-4a62-b224-349ee01a325f | Address on File | Contingent | BCH: 0.00206385, BTC: 0.00114422, XLM: 1.6098046 |
| 39ddb256-d9c7-48f3-86c1-05e0a1d8f312 | Address on File | Contingent | ADA: 26.3615132, ADX: 18, NXT: 50, RDD: 1000, XLM: 200, XVG: 636.3647438 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 889b4be9-d6f5-48c3-a087-39bfd82b2bf9 | Address on File | Contingent | BCH: 0.00010123, BTC: 0.0011443, LTC: 0.00457443 |
| fc3d7482-1053-4b53-9fdf-2e6490a5c08c | Address on File | Contingent | ETC: 1.61866797, NXT: 276.7763721, VTC: 14.84698162 |
| fb094703-8964-4b6d-8c22-521f076fa883 | Address on File | Contingent | BTC: 0.00115751 |
| 41b0b4e6-a8e4-4a35-bb95-fbca14bf1f55 | Address on File | Contingent | BTC: 0.00115748 |
| 4476f7df-1d78-4178-959b-fbabc90f412f | Address on File | Contingent | BTC: 0.00115482, IGNIS: 6.93453169, NXT: 13.86906338 |
| 24bb7a37-a10b-485e-8faa-14a8a176a119 | Address on File | Contingent | BNT: 0.04932156, BTC: 0.00000003, DASH: 0.00768758, GAME: 1.20433705, LTC: 0.12082047, NEO: 0.16559837, RLC: 2, SIGNA: 200, STRAX: 1.04395303, XRP: 39.19999121 |
| 83fbd369-fafe-4037-96b4-5c2c8cd94a52 | Address on File | Contingent | BTC: 0.00115744 |
| b17a89a5-f294-4fd8-a3da-028911d0f153 | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00001491, EXP: 3.51462193, USDT: 31.59693876 |
| 9f9f6c97-6c24-4b31-b577-74c9673becc2 | Address on File | Contingent | ETH: 0.01581181, ETHW: 0.01581181, SC: 800 |
| 97dae045-2d4e-48b0-b81f-026dfaca60bb | Address on File | Contingent | BTC: 0.00115709 |
| db3afd2b-96b3-48e6-822b-67e4db39bd93 | Address on File | Contingent | QRL: 0.28751593, USDT: 31.9866746 |
| 4d0214ca-901c-4b1c-8dd6-89c2a36019d2 | Address on File | Contingent | BTC: 0.00115697 |
| 5fbb0d20-b31e-4fb1-8ac4-4a9d77bb7882 | Address on File | Contingent | USDT: 32.01370298 |
| 09fd44bc-34d7-44d9-be08-f36d95a2bc94 | Address on File | Contingent | GBYTE: 0.16549439, XRP: 70.87995392 |
| 49e996c9-412f-4ef0-9359-fa9afe3ec6b4 | Address on File | Contingent | BAT: 49.47341649, EMC2: 32.99112756, LSK: 1.43524865, NEO: 1.74091176, OMG: 3.3167331, XEM: 31.31535624, XVG: 111.3650693 |
| 47fe7780-4a24-4f37-bbc5-964ad347327e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 3.50647854 |
| ecb9b75e-4a91-4075-9a4e-689fc0499909 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00115668 |
| d9b8a9d6-7c7e-4c30-a3ff-4e8507f1c88a | Address on File | Contingent | BTC: 0.00076494, DNT: 0.00464036, MAID: 64.31195243, USDT: 0.00032484 |
| e07458e5-b6bb-4d94-b85e-2f94a1312ec1 | Address on File | Contingent | DCR: 1.86478219, ETH: 0.00084532, ETHW: 0.00084532 |
| 2a52dc50-ffb9-4b80-983d-ec83310766a8 | Address on File | Contingent | BTC: 0.00115661, NXT: 0.00045858 |
| eff9ad5a-7846-4a5f-8171-232ee75a3e5a | Address on File | Contingent | BTC: 0.00115628 |
| f4c852e4-43fb-4d39-a692-5c09290ca045 | Address on File | Contingent | BTC: 0.00000006, XRP: 74.94349271 |
| 30f4e169-9358-40e4-9526-eeff6bf7c4ef | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01730593, ETHW: 0.01730593, NEO: 0.00005016 |
| 696ccf25-02fc-4bc6-80bc-2e286ea9cefc | Address on File | Contingent | BCH: 0.00646623, BTC: 0.00113009 |
| 271c0063-0d48-4b5f-b166-cb6abd0f5364 | Address on File | Contingent | BCH: 0.00144837, BTC: 0.00065506, PAY: 92, USDT: 0.00010172, XRP: 29.78570562 |
| 61ae6747-d1c5-4a3b-9790-494bebdbcbb4 | Address on File | Contingent | DGB: 1000, LBC: 20.11071275, PTOY: 15, SIGNA: 1601.034633, STORJ: 3, USDT: 0.00033248, VTC: 3.58671989, XDN: 1000, XRP: 48 |
| 87cdc05b-a6d6-4d95-9854-9750cff547f5 | Address on File | Contingent | SC: 4335.362419, XEM: 537.6041156 |
| 46ed9575-d7c9-419c-9fd5-9caf284b7245 | Address on File | Contingent | IGNIS: 19.94631768, WAVES: 19.34040822 |
| f8430af4-f547-4d8d-bf55-df112f6e895d | Address on File | Contingent | ADX: 19.54315339, BCH: 0.00000026, BTC: 0.00094534, XLM: 30.65559845 |
| 962c7e50-0e61-41fa-b639-7a4afbb1140e | Address on File | Contingent | POLY: 180.3616369 |
| 87a6b0fb-b705-491a-a291-b580fa6a5cde | Address on File | Contingent | BCH: 0.28822138 |
| 8f848c58-f228-44a8-aa28-81601ed787ea | Address on File | Contingent | BTC: 0.00000008, GAME: 23.0575571, QTUM: 6.34812931, SC: 4411.483881 |
| 7fc4750d-1898-4d3b-9229-679a6b42f548 | Address on File | Contingent | BCH: 0.28821578 |
| 8bdbcf28-0410-4940-9b49-1f312b2b10ce | Address on File | Contingent | ADA: 25.65745885, HIVE: 12.03150697, IGNIS: 11.02299762, STEEM: 12.03150697, XRP: 36.81144068 |
| a93b33fd-cbfe-48a9-a411-4515450ce904 | Address on File | Contingent | BCH: 0.06361464, ETH: 0.01113495, ETHW: 0.02798727, XEM: 136.7740455, XLM: 0.00061123 |
| 25d53f00-c614-441d-ab57-704c5f353fc3 | Address on File | Contingent | BTC: 0.00115511 |
| f9fcd91a-0653-4181-a084-02cf5d8c1b21 | Address on File | Contingent | USDT: 31.9573119 |
| 2a2f44e4-b91b-44ac-a5ec-d135afa18a1e | Address on File | Contingent | BTC: 0.00000003, XRP: 74.84773085 |
| fb09ae48-9f56-46fe-ad64-adb79733cca8 | Address on File | Contingent | BTC: 0.00105903, DGB: 120, MORE: 12, PINK: 275, WAVES: 1 |
| 66f32871-9b65-4644-8428-9c1bb6153013 | Address on File | Contingent | BTC: 0.00115462 |
| cb84ea0d-c810-4ad4-927c-cc5e607f4988 | Address on File | Contingent | BTC: 0.00115448 |
| 736bbfed-fe5e-46be-bc47-8af76adb87b2 | Address on File | Contingent | BTC: 0.00000006, XRP: 74.82041887 |
| b34162c3-096c-41eb-a8d7-1036b932bc0c | Address on File | Contingent | STRAX: 67.11815224 |
| b0dc7d45-b04f-4678-b9d5-f8b01b2811b8 | Address on File | Contingent | BTC: 0.00115425 |
| 3765df93-d4cd-48d7-aa9d-df3a6e5ce2ba | Address on File | Contingent | BCH: 0.00000278, XRP: 74.81523657 |
| b5f6cf86-0632-4d64-8afd-caa010910bce | Address on File | Contingent | DOGE: 441.6428433 |
| 96477481-7f95-41e1-8d93-ed4efa2e46e1 | Address on File | Contingent | ETHW: 0.00113048, XEM: 1017.775431 |
| 1bc98143-868e-4bcd-adf8-f2ea20e7b551 | Address on File | Contingent | BTC: 0.00110701, BTS: 151.6661825 |
| e5c01a80-5e9f-4ff0-917f-1a55290e82cf | Address on File | Contingent | ARDR: 0.0047244, BCH: 0.00057098, BTC: 0.00115135 |
| 558d455c-31a2-4429-af3a-c21403113e05 | Address on File | Contingent | POWR: 179.99, XRP: 7.12213883 |
| 4499975b-fc05-4ef9-ba2d-3480c507bc3f | Address on File | Contingent | BTC: 0.00000022, NEO: 3.49614165 |
| eb740306-254b-4479-a748-659e406dae02 | Address on File | Contingent | SC: 9156.45166 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96d592f9-d2d1-415d-986b-a9a80afbf2dd | Address on File | Contingent | PAY: 0.58919079, USDT: 1.51047102, XEM: 969 |
| 2c82e070-2d2c-4651-aae1-158ba12f3832 | Address on File | Contingent | BTC: 0.00000002, STORJ: 104.0766135 |
| 2015db99-d6e8-45c4-8996-498c076e88f2 | Address on File | Contingent | SC: 9155.922173 |
| a196d7e3-3853-4d42-a174-a261fff9f000 | Address on File | Contingent | GLM: 143.5661602, OMG: 0.00589598, SRN: 193.708992, VEE: 215.9479257 |
| 3658eb52-e852-4855-b3ee-70dcb382591f | Address on File | Contingent | ADA: 0.2, BTC: 0.00000001, ETC: 0.3922581, ETH: 0.01318751, ETHW: 0.01318751, OMG: 0.35, USDT: 0.00119281 |
| d93cd1a3-c021-416e-bffe-517b9da08cb4 | Address on File | Contingent | ARK: 9.84672361, BAT: 50, BLOCK: 1.40653949, ENG: 24.31757455, GRS: 8, LTC: 0.12375156, NAV: 4, OMG: 3.67975697, PAY: 23.00990752, VTC: 5.00316767, XEM: 45.04694595, XVG: 201.8650403 |
| bab5a648-22f0-4454-8f7d-6bad56f77c2f | Address on File | Contingent | DOGE: 441.329734 |
| 9ef29833-9286-4535-83de-600731df0e07 | Address on File | Contingent | BCH: 0.00027479, BTC: 0.00115221 |
| 2b66a93c-2bdc-4f54-bedf-500cc950f0f8 | Address on File | Contingent | BCH: 0.00114868, BTC: 0.00114868 |
| dd0471fc-5d13-4339-bc43-a21a9004138f | Address on File | Contingent | BCH: 0.00035, BTC: 0.00000018, SC: 9140.533092 |
| a5eb8ec2-3061-4304-8f94-6e76c347742c | Address on File | Contingent | ETH: 0.01496429, ETHW: 0.0278385, SC: 1210.242319 |
| f0454e97-3a1f-4e04-a07e-93e04826904f | Address on File | Contingent | BTC: 0.00112009, NEO: 0.1 |
| a51c9fc3-22f1-437e-996f-e5add4a4b9a2 | Address on File | Contingent | BTC: 0.00115307 |
| 0dc9c8b2-b857-443b-9536-27ddb48f45fd | Address on File | Contingent | BTC: 0.00113764, OMG: 0.49525134 |
| 699100ba-c749-46b6-90bb-c34cd3a87fe3 | Address on File | Contingent | BCH: 0.01128937, BTC: 0.00000005, IGNIS: 25, NEO: 1, VRC: 37.55515288, XRP: 50 |
| 5ac1bcbb-287d-4dba-89bd-cd1462e49d76 | Address on File | Contingent | BTC: 0.00115193, ETH: 0.00001542, ETHW: 0.00001542 |
| 75836a94-5693-4441-8562-0444aa4079c7 | Address on File | Contingent | ADA: 87.43985162 |
| aca0f7c7-3e17-42f4-a6a6-edb69bd20d7c | Address on File | Contingent | BTC: 0.00000003, LSK: 24, NEO: 0.16058402, WACME: 20, XEM: 288.5308272 |
| 34cad99b-e093-4697-af8c-964a47508d75 | Address on File | Contingent | BTC: 0.00115248 |
| 6faaab8f-5d44-4666-9c91-935910cc6eb1 | Address on File | Contingent | BTC: 0.00115226 |
| aa244ab4-8271-43e6-a6a7-3324a5a9bc9f | Address on File | Contingent | BTC: 0.00115219 |
| 357e92f1-f505-4f2a-b96d-6365bade4122 | Address on File | Contingent | ETHW: 0.00001223, STORJ: 103.956959 |
| f8fd6a6c-aecc-4973-a432-e0754c595a6c | Address on File | Contingent | BTC: 0.00115212 |
| aa67b4ea-b5b0-4f75-91f0-56f4bb0c70b0 | Address on File | Contingent | BTC: 0.00065568, GLM: 18.26697308, XLM: 20, XRP: 18.74094136 |
| 7e565e5b-f9dc-495d-bc55-02a7f972460d | Address on File | Contingent | ETHW: 0.00001084, POWR: 89.27946763, SC: 900.7325975, WAVES: 8.74189504 |
| f81af447-bc0e-4e6d-94be-ceb8107a94fc | Address on File | Contingent | NEO: 3.49168299 |
| c50d9423-3987-46e0-98e2-63e57afa8930 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0172395, ETHW: 0.0172395 |
| 1105dcc9-5107-4ad9-a816-d3c43a753e81 | Address on File | Contingent | ETHW: 0.00062291, HIVE: 32.58670829, STEEM: 100 |
| c5ebe1da-7907-4df7-b7ff-2a41222b4f77 | Address on File | Contingent | ETC: 1.74575712 |
| 6a5e04db-bb08-486b-a895-c8037da4307a | Address on File | Contingent | USDT: 31.87166499 |
| 93370673-df60-42ec-8150-0deb058fcd7a | Address on File | Contingent | USDT: 31.87019356 |
| c5849b09-a63b-40fc-b14c-1fbdceb912d6 | Address on File | Contingent | BCH: 0.01508441, BTC: 0.00000002, ETH: 0.00000115, ETHW: 0.00000115, GLM: 139.6327555 |
| ae2acafc-6eb0-40d9-ba99-b0c8d2c596c9 | Address on File | Contingent | ETHW: 0.00000127, XRP: 74.64919408 |
| 45493821-f066-44ef-84c2-af538954d641 | Address on File | Contingent | BTC: 0.00115152, XRP: 0.00927859 |
| 68d0dbef-6099-4cd2-a088-87e0f6480161 | Address on File | Contingent | XRP: 74.6454413 |
| 41e330cf-f4a2-43dd-a6ff-5f1c01494114 | Address on File | Contingent | BTC: 0.00099731, XRP: 10 |
| 4270ff49-c662-4b3d-9264-8542cf1c169a | Address on File | Contingent | BCH: 0.00181697, BTC: 0.00089734, ETH: 0.00353, ETHW: 0.00353, XEM: 5.75, XLM: 1.41723801 |
| c7fe0db9-b5b5-4e2d-b897-613073febe47 | Address on File | Contingent | BTC: 0.0000002, HIVE: 45.51299663, LBC: 226.6222278, STEEM: 45.51299663, VTC: 33.85104409 |
| 6670e8ed-2911-411f-b1e2-4e4c67b96f99 | Address on File | Contingent | BTC: 0.00000796, ETH: 0.0000058, ETHW: 0.0000058, IGNIS: 144.7670932, OMG: 8, XRP: 56.31812691 |
| fe88a73b-bd70-474f-8509-05325537105b | Address on File | Contingent | ADA: 29.4826122, BTC: 0.00000002, DASH: 0.02532831, LTC: 0.25856708, USDT: 0.00018892 |
| 0b78236b-4f40-4c5d-87e5-fba620403c14 | Address on File | Contingent | DASH: 0.005613, ETH: 0.01708718, ETHW: 0.03394004 |
| d3acb589-4c57-42e6-b433-344421fbab60 | Address on File | Contingent | ADA: 87.33419871 |
| 205e491a-cd3b-41ed-a6b3-f912503003ab | Address on File | Contingent | USDT: 9.0878792, ZEC: 0.68949986 |
| ec084a3f-ca33-41ca-b9c2-b6e8f5671d37 | Address on File | Contingent | BTC: 0.00115116 |
| 7e9ab192-e552-4888-a515-c55b16471d4c | Address on File | Contingent | XRP: 74.60732984 |
| a016971b-9217-41f5-992a-606c1af13ede | Address on File | Contingent | BCH: 0.00000684, BTC: 0.00000003, ETH: 0.00000052, ETHW: 0.00000052, NMR: 0.19602945, USDT: 0.00032898, XLM: 31.4142675, XRP: 61.79043833 |
| 71fc8e4a-58f9-4359-8ff1-0d9c5a68fa0d | Address on File | Contingent | BTC: 0.00115083 |
| d8164906-70dc-43df-8028-9f282f1d1e9a | Address on File | Contingent | BTC: 0.0011508 |
| bc6b567a-fb4c-4acd-86d2-a9e502355b21 | Address on File | Contingent | BCH: 0.00114613, BTC: 0.00114613 |
| b2724701-ea2f-4785-b4f6-ed11297f4cfb | Address on File | Contingent | BTC: 0.00000375, NXS: 450 |
| 3faf5326-5baa-4ecb-b1bb-efe40c312c6b | Address on File | Contingent | ETC: 1.74366581 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65e36e91-effc-40bf-82ea-ae67e2fcd731 | Address on File | Contingent | BTC: 0.00112439, THC: 329 |
| 39d1f099-ce6b-4976-87f1-01320990b5fc | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0011503 |
| a396e4a6-5a70-4384-9c80-fe1dba75812e | Address on File | Contingent | BTC: 0.00115028 |
| 494d0d47-18ae-4a13-bdaa-f8cb006a2505 | Address on File | Contingent | LINK: 4.84390024 |
| e758ae73-15e6-409e-b6d8-fb77500ad797 | Address on File | Contingent | ETC: 1.74297651 |
| 06eeb942-bb0a-464e-b632-1014320901bd | Address on File | Contingent | BTC: 0.00115 |
| ff51cb68-e499-454d-8178-c82f1887d086 | Address on File | Contingent | BTC: 0.00084142, XRP: 20 |
| f29f53da-818b-4de0-8d76-3f826192fb73 | Address on File | Contingent | BTC: 0.00000015, DGB: 3888.588833, WACME: 24.95 |
| 7f086431-0bd0-4970-9608-8a7d380bdcdb | Address on File | Contingent | BTC: 0.001, MONA: 10.06334853 |
| a385d18b-ccaf-41c7-8d4f-a8f6e433223d | Address on File | Contingent | BTC: 0.00114937 |
| 60e48b1d-d54f-44f9-9caf-880d18efa477 | Address on File | Contingent | BTC: 0.00109603, POT: 870.2669691 |
| fba9689d-8c73-4cd5-b247-b68aef0f33c5 | Address on File | Contingent | BTC: 0.00114927 |
| 423271a5-46dc-40bb-8374-4d744615b878 | Address on File | Contingent | BTC: 0.00000002, DGB: 2720.955116, ETH: 0.00000032, ETHW: 0.00000032, USDT: 0.00091278, VTC: 6.72456799, XRP: 21, XVG: 199.5 |
| 6aa9aedd-95b4-4a08-8f67-9c44b3da4d0c | Address on File | Contingent | DOGE: 439.7054095, ETHW: 0.00005231 |
| 7bd7416f-5f9c-4b36-aabc-f407a37c12f2 | Address on File | Contingent | NEO: 3.48260579 |
| 64a08df1-fa48-4a41-9543-3217cd6437b7 | Address on File | Contingent | ETC: 1.74119941 |
| 83c9aa4c-4878-4429-b761-6a0098a82e04 | Address on File | Contingent | TRX: 465.9247706 |
| f317632d-1391-4fce-8042-6fddd9297ab7 | Address on File | Contingent | BTC: 0.0000038, ETH: 0.00000023, ETHW: 0.00000023, XEM: 42.43497061, XRP: 71.09890947 |
| bb409eda-a9fc-473f-96b2-7f0c42e17aa5 | Address on File | Contingent | SC: 8000.225348, XLM: 43.69426311 |
| 4b6bd11c-e902-4b3c-857a-3d1f71e31aed | Address on File | Contingent | BTC: 0.00000093, OMG: 19.24892227, USDT: 15.24353424 |
| 13910296-be82-4437-8688-839603dcf0d8 | Address on File | Contingent | ADA: 40.32429934, BTC: 0.00000002, XRP: 40 |
| 935da098-7dad-41ba-a2d0-ac40cd66c196 | Address on File | Contingent | BTC: 0.00095103, NEO: 0.5985 |
| a0b2988c-3213-4a89-b850-9659157682a2 | Address on File | Contingent | BTC: 0.00114828 |
| 522cff08-adad-4808-9e7e-2cc5dc25d67f | Address on File | Contingent | ADA: 26.72714939, LSK: 2.03277297, LTC: 0.09794168, XLM: 91.90618463, XRP: 10.50136086 |
| b8b40f5c-a340-412c-88d6-3fa6559152f9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.001146, FTC: 2.15, GAME: 0.25156814, MUNT: 22.462229, VAL: 0.02036379 |
| 5c305359-0f21-4a6d-9945-9bfd9918bc2a | Address on File | Contingent | ADA: 0.8, BTC: 0.00112922, ETH: 0.00000011, ETHW: 0.00000011, NEO: 0.025, OMG: 0.00641132 |
| 1e531937-6cba-467d-bb41-530623b6c9b8 | Address on File | Contingent | DCR: 1.94581441 |
| 2a9ed549-db81-48e7-a49b-4658351a7adb | Address on File | Contingent | BTC: 0.00000008, POWR: 162.3012525, SIGNA: 5219.255475, USDT: 0.00069122 |
| 5d688c3b-ac87-4843-97de-80194e4d7ffa | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01495678, ETHW: 0.01495678, MONA: 10 |
| 4156d6a7-0516-4530-81e5-eace43e54edb | Address on File | Contingent | BLK: 20, BTC: 0.00113965, MORE: 1 |
| a8160bde-474e-4752-ab23-3be89eb70653 | Address on File | Contingent | BTC: 0.00000012, NEO: 3.47832882 |
| c25869f6-5ceb-4c02-b668-63df3e4f89c2 | Address on File | Contingent | ADA: 24.27448148, BLK: 10, DGB: 5.42955323, GEO: 9.26385688, HBD: 4, HIVE: 6, SBD: 4, STEEM: 6, XLM: 11.03265843, XRP: 3.9983677, XVG: 10 |
| e802569e-06db-4f92-84f4-f71226f375a0 | Address on File | Contingent | XRP: 74.37760638 |
| 74342103-c383-4791-b0c8-cc85e261d166 | Address on File | Contingent | BCH: 0.00085613, BTC: 0.00008928, DOGE: 400, XRP: 0.59890622, XWC: 0.02208924 |
| 1260e78b-f581-4c38-a06a-776da62e61d3 | Address on File | Contingent | ETHW: 0.00248847, ZEC: 0.96132753 |
| 712c856c-94c8-477b-ae8a-6f47e22a8ae2 | Address on File | Contingent | BTC: 0.00114438, MONA: 0.19501925 |
| 983cacda-6f48-4884-8054-48117cc8c091 | Address on File | Contingent | XRP: 74.35332112 |
| 30678386-6689-46ae-9da1-6d2d0f4b227e | Address on File | Contingent | DOGE: 438.9340368 |
| 8305d711-7229-4ce0-82b1-b9c44aa3a0e9 | Address on File | Contingent | LSK: 36.7785836 |
| fcae4f40-1799-426f-b0f1-523d2553058f | Address on File | Contingent | BTC: 0.00114699 |
| 7f32ea8c-fe66-49d5-87b4-5a2b1097716c | Address on File | Contingent | BCH: 0.28602656, USDT: 0.00451282 |
| 5865e1ed-79a0-47f8-b65a-38c83d68b3a3 | Address on File | Contingent | SC: 650, ZEC: 0.89246 |
| db0c8e4f-73d2-4359-8111-7164de7b069e | Address on File | Contingent | BTC: 0.00114667 |
| d9204859-5e9d-45b4-92e5-da6825f17685 | Address on File | Contingent | DASH: 0.7623987, ETHW: 0.00000822 |
| 9803bdcc-5868-405f-ad27-0bfbd87a372c | Address on File | Contingent | BTC: 0.00114649 |
| 227f2fdd-d854-4281-aa17-d8aaad091093 | Address on File | Contingent | BTC: 0.00114648 |
| cee03a83-5278-41ce-b39e-7435df6d78d5 | Address on File | Contingent | BCH: 0.00002796, BTC: 0.00061961, DOGE: 151.59, XRP: 5, XVG: 780 |
| aa8d3641-d66e-4946-8076-faf72da3d3d2 | Address on File | Contingent | BTC: 0.00114632 |
| 952c4b64-6cf7-45c9-b6f5-830f8bffac6b | Address on File | Contingent | LTC: 0.01770587, SC: 8637.87208, USDT: 0.23289458 |
| ad8b51d2-a98a-4ef8-aec3-28f9f7bec585 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00110983, NEO: 0.11032274 |
| 60fbf7c0-4c31-418a-b933-1b83e894b1f0 | Address on File | Contingent | IGNIS: 2693.47068, NEO: 2.00479823 |
| af8f9ac4-1633-4733-9d7a-1a6e0b727058 | Address on File | Contingent | BTC: 0.00003135, ETH: 0.01665894, ETHW: 0.01665894, FLO: 20, LTC: 0.00000546, OK: 4.24586317, PINK: 71.7365272 |
| ad7b7e71-f686-4372-90fd-9808c221cf70 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00079669, XRP: 74.27486685 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 433c81b2-2129-4898-97b2-4630f4c5b9a0 | Address on File | Contingent | USDT: 31.70396272, XDN: 4.90790602 |
| 6a43e460-606a-4d7c-abf2-1c8ff3a4402d | Address on File | Contingent | VTC: 276.067947 |
| 8c01f142-954d-4511-90d5-486090bdb117 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00010234, XRP: 74.25901247 |
| e388dc47-e169-4137-817a-9e493dc19c87 | Address on File | Contingent | ADA: 6.52401186, ETHW: 0.00000036, LTC: 0.02738678, PIVX: 3.65362328, XLM: 285.4304212, XVG: 502.4198148 |
| 78909f65-6d27-48ce-beeb-5b4b654b099b | Address on File | Contingent | DASH: 0.76169604 |
| a44bbf13-bf4a-4f71-8bdf-451d3d38e1d7 | Address on File | Contingent | DASH: 0.76168476 |
| 1382a15d-f151-427e-9ef0-a338e3fa2984 | Address on File | Contingent | BTC: 0.00000242, DGB: 864.8449688, KMD: 20, POWR: 116.2402999, UBQ: 9.93711 |
| 40e1c81e-b529-43ce-93e7-eec357830a72 | Address on File | Contingent | BTC: 0.00114542 |
| 70606685-29f6-4869-bc08-442d81fbadb3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, IGNIS: 13.41240039, SC: 287.9801852, XRP: 71.73248528 |
| 7a8398bf-6f41-44b0-ac03-4ac189232ba1 | Address on File | Contingent | USDT: 31.69326825 |
| 5138a9d8-fc11-45d9-9f9b-b2b73dad7641 | Address on File | Contingent | ADX: 4, BTC: 0.00112252 |
| 5432575f-1c90-491a-91c6-82834d04836b | Address on File | Contingent | BTC: 0.00114534 |
| 56683716-acc7-4049-844d-85400f47ab32 | Address on File | Contingent | BTC: 0.00114509 |
| 35ceb7cf-9ee4-4c81-afc0-c87bffe3e3b1 | Address on File | Contingent | ETH: 0.01712579, ETHW: 0.03 |
| d098bb33-55ab-45ae-9836-7dd2bfa13c9f | Address on File | Contingent | ARK: 113.5934323 |
| d50d3c65-c901-4462-82a4-bafc8151d077 | Address on File | Contingent | BAT: 65.38054939, NXT: 22, XRP: 41.42921908 |
| e76dfd01-6c95-4611-94b7-11d05d3de9f7 | Address on File | Contingent | BTC: 0.00114471 |
| 026e5820-234e-41cf-9861-99c490f58758 | Address on File | Contingent | BCH: 0.00605766, BTC: 0.0011052, XLM: 4.72497952 |
| 7ec03483-6af1-41a7-b4ac-04a2e9463f93 | Address on File | Contingent | SC: 9085.467387 |
| e0d26b83-8cba-45a9-9312-2ea8fc7ce67a | Address on File | Contingent | RDD: 14010.20701, SC: 7484.017793 |
| 798e7938-d951-40ed-bfbc-6593e0ed65c1 | Address on File | Contingent | BCH: 0.000989, BTC: 0.000989, DOGE: 57.99 |
| 701b0938-9c5a-402b-88f8-629ebf52fab7 | Address on File | Contingent | BTC: 0.00095938, ETC: 0.28037138, USDT: 0.00356105 |
| b57868f7-1625-4e99-b4fb-057808d3e890 | Address on File | Contingent | BTC: 0.00114439 |
| 571bc7c0-529a-4095-a3ee-b3845d2998a4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00111913, SC: 200, XMY: 1 |
| ab88e5c5-62fa-46ae-9ddd-95c3c8b66a3a | Address on File | Contingent | BTC: 0.00072117, RDD: 1500, SC: 800, STRAX: 7.78628351, WAVES: 2.79989413 |
| f65f2387-e982-4ae8-8ad3-67fd6b17f770 | Address on File | Contingent | ADA: 0.00000771, ARK: 31.03096959, BTC: 0.00011079, DGB: 1947.150636, NEO: 0.48484848 |
| 956f4d5d-4b72-43f7-aa21-02854fc26416 | Address on File | Contingent | BTC: 0.00105422, XRP: 5.82976429 |
| f3347d94-e290-451a-98b2-8b49fbd1c496 | Address on File | Contingent | BTC: 0.00114403 |
| e72cc2b3-dcac-4596-a69a-fecc9f905bfa | Address on File | Contingent | BCH: 0.00002996, BTC: 0.00113189, ZEC: 0.01005411 |
| e52951a5-1d9f-43d7-8d43-350adcd474f6 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000012, ETHW: 0.0000012, OMG: 4.04665314, QTUM: 4.63119549, SC: 4602.917418, VTC: 2.1025754 |
| 635ec601-8f56-48a8-894c-79afaca9cec7 | Address on File | Contingent | POWR: 197.247767 |
| dc164c6b-7e7b-4f83-8c00-50a96b06dfb5 | Address on File | Contingent | BTC: 0.00000002, XRP: 74.13404145 |
| 63cfc887-c7ff-4af8-bed4-f75509ec4d0d | Address on File | Contingent | BTC: 0.00111774, XLM: 8.07076947 |
| ecf0b39c-0371-4a19-a947-58b58b2a1644 | Address on File | Contingent | BTC: 0.0011437 |
| edfe0160-f44a-4a97-9c28-5ec200c1107d | Address on File | Contingent | BTC: 0.00000002, ZEN: 3.98551521 |
| 1e908a15-b699-4bab-8ebe-a3196e55dfe9 | Address on File | Contingent | SC: 9075.622169 |
| 457ed4e4-bd3a-44f5-b7ed-c39fb37e1331 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.01574331, MANA: 65, SC: 180, XVG: 102.4792853 |
| 44d6db76-c304-4ff8-861d-72c5843a745a | Address on File | Contingent | BCH: 0.00007628, BTC: 0.00113276, LBC: 30 |
| d731a3a5-4cfa-47bd-a3f4-4f20eca204c9 | Address on File | Contingent | BTC: 0.00114298 |
| 77835a5e-4f9d-4724-afe4-2fc72aeb64e0 | Address on File | Contingent | BTC: 0.00070401, XRP: 28.44868208 |
| 593749e2-5377-4f45-b1d1-cc2785094adf | Address on File | Contingent | BTC: 0.00000006, XRP: 74.07225721 |
| 1ab126d0-8965-4ba8-bd2e-fe94d130d69c | Address on File | Contingent | BTC: 0.00047105, POT: 10977.89718 |
| d9070a95-5ff5-4723-95fb-8a103e41cb25 | Address on File | Contingent | BTC: 0.00114274 |
| d622dd6c-9355-4e21-91ed-2e62c7889b02 | Address on File | Contingent | BLK: 41, BTC: 0.00009077, ETH: 0.00004281, ETHW: 0.00004281, GLM: 72, THC: 90, XRP: 30 |
| 839ad89c-d3ed-4199-8dc7-b1d47bd00832 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 157.882871, NXS: 278.4073628, NXT: 315.7657421, RDD: 9758.506227, XEM: 89.15199756, XVG: 1918.351845 |
| e611f597-69dd-495c-ae8b-ac2cd1f8b35e | Address on File | Contingent | ARK: 77.65222811, BCH: 0.00000008, BTC: 0.00000019, SC: 2855 |
| ff36cbf7-ac4e-4f28-a0c7-1498a17ef63c | Address on File | Contingent | BTC: 0.00114244 |
| bf92f606-522d-4cd2-8062-949c2b104361 | Address on File | Contingent | BCH: 0.015, NEO: 0.79194514, SC: 1000, XRP: 45.04991438 |
| 54a4a2e3-5350-48db-844d-bca50085ba38 | Address on File | Contingent | LBC: 3449.550647 |
| fdafb1e4-4f58-48c6-956e-ac895a7c544b | Address on File | Contingent | BTC: 0.0011423 |
| c0ece341-6214-4742-944f-17f179dd3b8a | Address on File | Contingent | GRS: 89.94480592 |
| c625d415-160e-43bd-ad96-62243da557e1 | Address on File | Contingent | BTC: 0.00114196, MUNT: 9.83108592 |
| 2044c878-fc4a-4e5b-b045-45057641f531 | Address on File | Contingent | BCH: 0.00204841, BTC: 0.00112878, XLM: 1.59776139 |
| 03caea80-7fef-416a-a5ae-4c9657b36d4e | Address on File | Contingent | BTC: 0.00015237, NEO: 3 |
| fe196e47-099e-4f97-8ab8-941ff10e3974 | Address on File | Contingent | BTC: 0.00114202 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f0471e3-d90e-4cad-9294-72ff92360d72 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00054689, HBD: 3.9975, SBD: 3.9975 |
| b29a21a5-560e-4b1c-a748-14acfcacb2cb | Address on File | Contingent | BTC: 0.00000019, ETH: 0.01708919, ETHW: 0.01708919 |
| 64120e02-777b-42d4-99fc-28902a2ac223 | Address on File | Contingent | DOGE: 0.70731707, ETH: 0.01687301, ETHW: 0.033598, XRP: 0.747725 |
| 0b30b2d3-71ad-465c-abed-bf3e1ae48bf2 | Address on File | Contingent | BTC: 0.00113437, EMC2: 22.41237268 |
| e7084291-f330-4c2a-81c7-66a5762d284a | Address on File | Contingent | BTC: 0.00110467, USDT: 0.00000001, XVG: 539.9160252 |
| 3708e767-600a-458f-982d-6e3ababf47b9 | Address on File | Contingent | ADA: 66.80630126, BTC: 0.00000122, NEO: 0.3042499, OMG: 2, PAY: 14, SC: 692.4078091, USDT: 0.12575772 |
| 377b974a-bea4-4dae-8e93-386da70967d2 | Address on File | Contingent | NXS: 447.80587 |
| 3823b619-e11e-4e97-96dc-bf3e263e9628 | Address on File | Contingent | ETH: 0.01707334, ETHW: 0.02480825 |
| e4af5381-5be1-4b45-af1a-f12a0e021e8b | Address on File | Contingent | BCH: 0.00363375, BTC: 0.00000013, ETC: 0.10522409, USDT: 0.00858735, ZEC: 0.8856 |
| 0c573de1-8abc-4340-a633-654e351fbb8d | Address on File | Contingent | ADX: 0.37753443, BCH: 0.00006326, DOGE: 429.6863, ETH: 0.00008802, ETHW: 0.00008802, MYST: 0.55995985, USDT: 0.14122203 |
| 2e3bf1b4-373d-4272-9af9-536c897daa03 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00114098 |
| 04dfa5da-64ec-4bc6-8e39-601bd209a2fa | Address on File | Contingent | BCH: 0.00013761, BTC: 0.00013761, DOGE: 383.6895 |
| 35f2f598-6afb-40cc-8599-27040f8600d1 | Address on File | Contingent | BTC: 0.00036023, EMC2: 40, MAID: 50, XRP: 30 |
| a0fdf563-520c-44e4-91b9-d8ae4ba25473 | Address on File | Contingent | BTC: 0.00066471, NEO: 0.975, XRP: 10 |
| 73d5617a-2134-4a48-a578-37319be5cafa | Address on File | Contingent | USDT: 31.56080268 |
| efc632f4-5160-4156-b2f4-c696eb3783ad | Address on File | Contingent | BCH: 0.00000916, BTC: 0.00114051 |
| eb50cb99-f6e7-41de-a1e9-f69324d90101 | Address on File | Contingent | ADA: 86.51946889 |
| b90093c1-16af-4c41-a25f-96458c98e751 | Address on File | Contingent | BTC: 0.00114037 |
| 07623f7e-b853-401f-aafa-eb1de43e3291 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.01701397, ETHW: 0.01701397, ZEN: 0.01057445 |
| 90d3f970-f300-4b35-ac17-28ca8d874266 | Address on File | Contingent | BTC: 0.00114029 |
| 8c66c43f-2380-40df-8efb-678819d26c46 | Address on File | Contingent | BTC: 0.00105594, XVG: 1232.749743 |
| 1ab72020-4329-46fe-b382-6c23cfc0c7fb | Address on File | Contingent | BTC: 0.00114025 |
| ea1c0ee1-75bb-4fcb-a022-51abc4dcf2ac | Address on File | Contingent | BTC: 0.001, LTC: 0.05 |
| ffd5d29d-d753-4741-9738-182c42c1e208 | Address on File | Contingent | BCH: 0.00106007, BTC: 0.00106007, DOGE: 19.19491233, LTC: 0.00912456 |
| 50e8f5f3-dea9-4632-95f4-f1dcf832c4db | Address on File | Contingent | BTC: 0.0011389, TRX: 0.45343023, XVG: 0.01061538 |
| c368cd28-c1ab-4b2d-ae09-dc21a2063728 | Address on File | Contingent | BTC: 0.00114 |
| 0bcb418c-59d0-40ab-945e-39cc4e3fc3be | Address on File | Contingent | BTC: 0.00002087, DOGE: 428.22125, USDT: 0.00128636, XVG: 0.0424416 |
| ca817e1d-1e44-40c7-9273-e0cf1bdabedd | Address on File | Contingent | EMC2: 206.282926, LTC: 0.37067308, NEO: 0.1 |
| 36aaa894-2465-492e-a9ae-1aa1dff9fb1b | Address on File | Contingent | QTUM: 5, XLM: 209.7780314 |
| f1774c64-b8f8-447b-aa33-5ea574265b6c | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00084588, BTS: 450.1178084, XRP: 10 |
| 691a4171-0250-4d5b-bea8-bde4bd8e7dac | Address on File | Contingent | BTC: 0.00096508, DCR: 0.29543545 |
| 84bc2646-d03d-4291-9003-5748cd6cc623 | Address on File | Contingent | BCH: 0.00004347, ETH: 0.01699733, ETHW: 0.02885571, LSK: 0.00077369, NEO: 0.0075, XRP: 0.00038725 |
| 82cee585-f245-483f-a4f8-3ee4a2cfc77b | Address on File | Contingent | OMG: 25.60168087, QTUM: 3, STRAX: 3.88796305 |
| 36f63a80-870c-4afa-bda6-c554ed1a0fd2 | Address on File | Contingent | ADA: 50, BTC: 0.00000017, OMG: 15.46728378 |
| 6ba53ce6-99d1-4c08-b8dc-5ce49a3e38a1 | Address on File | Contingent | BTC: 0.00113884 |
| d86b794f-c8f2-46a2-98df-74a3377bc004 | Address on File | Contingent | BTC: 0.00060006, DASH: 0.06473069, OMG: 7.08451705, STORJ: 20, USDT: 0.00061595 |
| 7fbcf85f-e527-4335-b372-ab73be80f171 | Address on File | Contingent | BTC: 0.00000249, ETH: 0.01700813, ETHW: 0.01700813 |
| a67999ca-d61b-4400-9c18-f86cea36e823 | Address on File | Contingent | BTC: 0.00017501, ETH: 0.01442525, ETHW: 0.01442525 |
| 01288455-1094-4c39-ab83-398d64c71e0c | Address on File | Contingent | ETH: 0.01704337, ETHW: 0.01704337, USDT: 0.00007596 |
| b15f0075-4114-4e93-9099-f205c058d7c3 | Address on File | Contingent | BTC: 0.00113841, ETH: 0.00000267, ETHW: 0.00000267, USDT: 0.00002337 |
| ce1689fc-83f7-4702-9873-5d80c66183d8 | Address on File | Contingent | BTC: 0.00113848, PAY: 0.02359983 |
| fc619cb6-5769-4ab2-991b-fdd5770485f9 | Address on File | Contingent | BTC: 0.00113842 |
| d298caa8-6956-4cc3-8a10-d4f806373f4d | Address on File | Contingent | ADA: 86.36367369 |
| 3ac6caf1-6449-4197-a8af-9cbb7c80eb8d | Address on File | Contingent | ETHW: 0.00000677, XLM: 353.3645751 |
| bd68419f-ea4b-4533-ab80-bb23f85e25d9 | Address on File | Contingent | ETH: 0.00731873, ETHW: 0.00731873, QRL: 188.3352806 |
| 33c0db8d-6e10-47f7-8fab-2ccfd7a69acc | Address on File | Contingent | BTC: 0.00110518, NEO: 0.1 |
| d3fb6873-3e1d-4ab9-a37d-43b420c745d7 | Address on File | Contingent | POWR: 196.2513131 |
| 28ef4b73-a2e0-4795-8a98-9338db33b3b1 | Address on File | Contingent | SC: 9032.925903 |
| 1e048694-edca-4f31-8ca3-27a1dcf47049 | Address on File | Contingent | BTC: 0.0003356, XRP: 52 |
| 47e0af45-1198-41c6-a925-356a8c69f76f | Address on File | Contingent | BTC: 0.00102725, LTC: 0.03943916 |
| ecf2fc17-ebdc-4b2e-bf73-621f4504dc28 | Address on File | Contingent | BTC: 0.00034329, ETH: 0.01189031, ETHW: 0.01189031 |
| 6d857041-3143-40f3-aed3-5e03fa398864 | Address on File | Contingent | BTC: 0.00113763 |
| 397a430d-7090-4964-96e3-8b398bbd61d6 | Address on File | Contingent | ADA: 42.1875, BTC: 0.00000002, LTC: 0.13948014, XEM: 26.94327731, XLM: 49.70807536 |
| 2552bd0d-2954-4466-99a7-27ee4c5220f3 | Address on File | Contingent | ETC: 1.44766409, PPC: 12.44403916 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fda86904-d994-4718-85aa-2531dbd03300 | Address on File | Contingent | XRP: 73.7342591 |
| bfb4fbfd-b366-44ea-8e04-258a5e6c6fa2 | Address on File | Contingent | BCH: 0.0011285, BTC: 0.0011285, DASH: 0.00301112 |
| 58b88994-e871-42d1-9ab8-b2f752b1f3eb | Address on File | Contingent | NEO: 3.23341578, UBQ: 80.60469437 |
| 01edee31-d0d6-4e9a-8ca3-247c2446b643 | Address on File | Contingent | RDD: 79000 |
| a5c3605a-35ab-46ae-a44f-fba6f42c356b | Address on File | Contingent | BTC: 0.00000021, EMC2: 1096.746575, ETH: 0.00000338, ETHW: 0.00000338, NXT: 646.3287246, USDT: 0.00079799, VTC: 124.9358356, XVG: 2778.676606 |
| 8f91cae7-e5fa-4c05-b2bd-efc180cc9b87 | Address on File | Contingent | BTC: 0.00113735 |
| a4830706-598f-4a80-b2dd-c83e3831ace2 | Address on File | Contingent | NEO: 3.44734957 |
| 27d86dfb-3f6a-4f55-bd27-13ef7a53674f | Address on File | Contingent | BTS: 3673.546708 |
| 3729b697-2def-46ec-98cf-324b2cc2d316 | Address on File | Contingent | BTC: 0.00000006, EMC2: 0.04258065, USDT: 0.00068852, XRP: 73.68778209 |
| 48f1a29b-51fb-4607-a357-cfd65e3df589 | Address on File | Contingent | BTC: 0.00113692 |
| 15f4075c-9238-4f48-9077-8e972916cbb9 | Address on File | Contingent | XRP: 73.69068138 |
| b6d4c2d5-1f29-4f98-82ae-97ad7b3f09a2 | Address on File | Contingent | OMG: 36.66293816 |
| 756ecce6-3963-4543-8e9f-b957a09254e7 | Address on File | Contingent | BCH: 0.00113221, BTC: 0.00113221 |
| 006746a5-a917-4115-a77d-21c714b00084 | Address on File | Contingent | ARK: 0.00008663, BTC: 0.00064221, ETH: 0.00683343, ETHW: 0.00683343, OMG: 0.00000836, SC: 136.5722215, USDT: 0.57511338 |
| df092bfc-86ef-4500-a1ea-d9a86acfc8e4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00289396, XLM: 352.7809034 |
| 6baa65bb-0b54-4c87-8ea0-4ade4d2dedf6 | Address on File | Contingent | ADX: 68, LSK: 8.61089588, STRAX: 27.88729205 |
| bbebe530-2344-4f05-beb3-1545cbea238f | Address on File | Contingent | BTC: 0.00099553, NEO: 0.42728716 |
| 7a908bd4-832a-438f-ba21-ad7ad744d23e | Address on File | Contingent | NEO: 2.7135169, OMG: 7.7781253 |
| ef75b7d4-84f0-498f-988b-bce70f67397b | Address on File | Contingent | BTC: 0.00113632 |
| 16b61b79-5c87-4311-80e9-ce1ea2061eff | Address on File | Contingent | BTC: 0.00000006, LTC: 0.40549584 |
| acb9c9c1-2f3d-4ddd-84d0-b304c06a7c84 | Address on File | Contingent | ETH: 0.01700312, ETHW: 0.02035814 |
| 8a440a91-b9af-432b-8a0a-f53bce6169f5 | Address on File | Contingent | XRP: 73.63706404 |
| ee935820-03bb-4408-8c7c-2b8eca2391d1 | Address on File | Contingent | BCH: 0.12419063, BTC: 0.00063803 |
| d9e8d26d-4524-45c8-b4f3-4bc817d00622 | Address on File | Contingent | SC: 9016.341321 |
| 9109ff89-eb0d-4c7f-a61f-8b32d4cdfa05 | Address on File | Contingent | BTC: 0.00094129, EMC2: 5, SBD: 0.04, XRP: 12.21390145 |
| e7fd729e-b774-4815-9b70-80d4fcc35fe6 | Address on File | Contingent | XRP: 73.62358679 |
| 48f5d369-0cd1-4059-ad1f-20047bd7ee38 | Address on File | Contingent | BTC: 0.00000388, NEO: 0.41496587, XRP: 64.46967188 |
| f047ba46-322d-447e-879f-d66fc3c631f9 | Address on File | Contingent | BTC: 0.00113537 |
| d6f021e7-fb2a-4945-a483-f30fd2d9ead2 | Address on File | Contingent | USDT: 31.15022566, XLM: 2.97599157 |
| f67b49b6-cc99-4b76-a9e7-5d26fb337662 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01039071, ETHW: 0.01039071, SC: 3500.576228 |
| 52beb59e-9f4c-44a7-b94e-d92488dab5bc | Address on File | Contingent | BTC: 0.0011275, NXS: 1, XVG: 73.39659609 |
| b36f10ba-fefb-4399-ab78-318d8e3adffa | Address on File | Contingent | ADA: 65.08663115, XLM: 86 |
| b0c40507-8dd9-4d18-b29d-95e374ac9550 | Address on File | Contingent | BTC: 0.00000172, HBD: 7.6124368, SBD: 7.6124368 |
| 4526496a-decf-4430-a2cc-93e69e741411 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XLM: 352.1210808 |
| 4ea35b19-1cb0-4c77-b418-21e1fc767de6 | Address on File | Contingent | BTC: 0.00113444 |
| 495d48a2-c3dd-41fb-a953-4d718bdec273 | Address on File | Contingent | ADA: 60, BTC: 0.00000251, MEME: 159, PAY: 5.84983536, USDT: 0.25056794 |
| 86c0c76e-8018-46df-bcc3-abf4642d935a | Address on File | Contingent | BTC: 0.001, SC: 1066.487625 |
| 59f34849-de3a-4917-b2aa-161afed05925 | Address on File | Contingent | BTC: 0.00000046, XEM: 1000 |
| a9f07339-6858-435c-917e-fe4dbd38f428 | Address on File | Contingent | ADA: 0.79497657, BTC: 0.00108319, DOGE: 0.007625, MONA: 0.26343258, NEO: 0.11129968, RDD: 0.00007329 |
| d8a3eaf2-6d38-4d83-966e-3c9f9e0225a2 | Address on File | Contingent | NEO: 3.43805157 |
| 22570efb-edb5-4c7a-b8c1-f935d496b647 | Address on File | Contingent | ADA: 61.07457011, NEO: 0.9975 |
| be728607-68d7-4898-a8b3-d5a578e8e4f4 | Address on File | Contingent | GLM: 0.34277494, NEO: 0.36825497, OMG: 32.57124388 |
| 60714a9a-c127-4412-9859-d5a189d78e85 | Address on File | Contingent | ETHW: 0.00000013, SC: 9001.232998 |
| 96e0cb6d-66da-4119-8897-f940ea3609ad | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.12323886, XRP: 51.12003776 |
| 4661d607-a813-4959-a49c-f38b09934b15 | Address on File | Contingent | BTC: 0.00000013, XEM: 1000 |
| 0ad20a74-8643-486d-bd3e-dd5e10e95d10 | Address on File | Contingent | ETH: 0.01695903, ETHW: 0.02983324 |
| b8e00203-0c40-4a6f-8c2c-546023be3e9b | Address on File | Contingent | BCH: 0.00000018, XEM: 1000 |
| 539b1a5d-4042-4189-af50-8c947f7091f2 | Address on File | Contingent | BCH: 0.00112923, BTC: 0.00112923 |
| 09e338f2-432d-4024-857f-03fab391abb1 | Address on File | Contingent | BTC: 0.00113373 |
| e8227ffd-b71f-4026-ade2-608cf4aa1e2b | Address on File | Contingent | PPC: 26.24383162, XRP: 48.54596444 |
| cf448394-d07c-4997-8689-c5ea4e8d1d30 | Address on File | Contingent | BTC: 0.0011331, ETH: 0.00000875, ETHW: 0.00000875 |
| 9c727d3f-1b46-474f-9e71-514283ab755a | Address on File | Contingent | BTC: 0.00000003, XRP: 73.48008442 |
| 9682b07c-aa87-4a81-b4af-907951e26e49 | Address on File | Contingent | BTC: 0.00113356 |
| f64f04ff-f6e9-40d9-a49e-106c8790a828 | Address on File | Contingent | BTC: 0.00113352 |
| fb75874e-dbef-46c8-8ca0-d6177954b80b | Address on File | Contingent | BTC: 0.00018053, IGNIS: 5294.85298 |
| d8034f92-bdd0-4d6a-8ca2-f13eea1b50d0 | Address on File | Contingent | ADA: 85.98302534, BTC: 0.00000003 |
| 073c8cca-afdd-496e-a7c0-e2e4594e0d6e | Address on File | Contingent | BLK: 249.9, BTC: 0.00103355 |
| 604f4506-3b82-40ec-8bb4-56687295bfa6 | Address on File | Contingent | DGB: 68.796, RDD: 1600, SC: 400, XRP: 67.41931541 |
| e5c3a783-0505-4308-8804-b44ce1960d59 | Address on File | Contingent | BTC: 0.00113331 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc51df5c-8ab6-44d6-b682-07d0221841a6 | Address on File | Contingent | BTC: 0.00113328 |
| 0346902d-d162-46a8-af04-2f502ef73590 | Address on File | Contingent | BTC: 0.00113325 |
| 3d63259b-ae50-4a40-860f-064be4754468 | Address on File | Contingent | BTC: 0.00113322 |
| 8a3e90df-05cc-414f-8537-b491f33ca9e7 | Address on File | Contingent | BTC: 0.00113318 |
| c2c8b2b1-f701-45a5-a697-62d5d5c19574 | Address on File | Contingent | BCH: 0.00097496, BTC: 0.00097496, XRP: 10 |
| bbcb4405-7f18-4085-8f90-ba18dd23ac79 | Address on File | Contingent | OMG: 36.54213472 |
| a2cfbd6b-566f-4e43-b7e3-fb2ebab145d5 | Address on File | Contingent | BTC: 0.00113305 |
| 6e608770-835e-48a0-9458-b761d08e92f9 | Address on File | Contingent | BTC: 0.00002587, DGB: 0.96980506, ENG: 50.68584156, LTC: 0.34966698, SC: 866.4176744, XRP: 0.78486541 |
| bec7782b-a960-4335-8fba-21106514a435 | Address on File | Contingent | BTC: 0.00000026, SC: 8988.455954 |
| 803afdcc-e5b4-4d69-9135-9c5c5ff79114 | Address on File | Contingent | ARK: 32, DGB: 241.4107895, GEO: 12.98013022, HIVE: 35.66126867, STEEM: 35.66126867 |
| 25ef85d9-c86c-4ccc-9054-b4a1bca80880 | Address on File | Contingent | BTC: 0.00113244 |
| 6f6d9fe0-7c77-4bdc-bdd3-3a036b97473f | Address on File | Contingent | BTC: 0.00113241 |
| b8e705ca-a548-4be2-83c9-0d811abaca4c | Address on File | Contingent | ADX: 16.13659879, BTC: 0.00065838, PIVX: 5.02714962, STORJ: 27.57794118, USDT: 0.0198241, XWC: 18.04882701 |
| 5e0dbe35-9058-431d-a8ea-c656ca9c8014 | Address on File | Contingent | BTC: 0.00095531, LSK: 1.995, XEM: 100.9975 |
| b0db6838-491c-44d8-8ed4-9d65395decb1 | Address on File | Contingent | BTC: 0.00113188, XVG: 0.819286 |
| bc8a23be-2872-4401-b1a5-5daf56bf2adc | Address on File | Contingent | BTC: 0.00113181 |
| 4d4d55cc-d3a3-4aab-8d7b-3568f4930820 | Address on File | Contingent | BTC: 0.00000042, LSK: 36.27478834 |
| 6f537715-eea4-4388-9452-a2828fca49a9 | Address on File | Contingent | BCH: 0.00112718, BTC: 0.00112718 |
| a7d66173-de80-44d9-8f50-d0bdd75b0932 | Address on File | Contingent | ADA: 82.74055942, RDD: 1000, XDN: 810, XMY: 1000, ZEC: 0.02 |
| 6ed1e9a7-22eb-418a-b6d0-6054710e1e54 | Address on File | Contingent | SIGNA: 28573.51879, USDT: 0.00575974 |
| 8939bc56-2870-4076-bc46-75d51e6e651c | Address on File | Contingent | BCH: 0.00007703, XRP: 73.31723645 |
| b561ef9a-444f-4323-b2cc-1b4cb349b3bb | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000138, ETHW: 0.00000138, SC: 8978.195511, USDT: 0.00163139 |
| 10319d02-c6d7-4791-acc9-8d9beb00a505 | Address on File | Contingent | ARK: 5.28128706, BTC: 0.00000005, NEO: 2.36204799, OMG: 9.62847178 |
| 56e5ea75-e800-4a57-91f0-5f031f6d5965 | Address on File | Contingent | SC: 407.3180417, XRP: 68.55360303, ZEN: 0.07688763 |
| 6fe0d363-6eab-4d59-80d0-536264788f23 | Address on File | Contingent | BTC: 0.00000014, XLM: 351.0025783 |
| 9cd5db51-212c-4ba8-a5ee-7d4b0101f94e | Address on File | Contingent | BTC: 0.00000006, DGB: 1510.239004, SC: 4009.76625, SIGNA: 1360.915817, XVG: 2000 |
| f45d7b8c-ad08-47fc-9b75-4d55ab0bd3a8 | Address on File | Contingent | BTC: 0.00000119, XVG: 16516.15727 |
| 9e700426-6b1c-45d7-9779-6bef21c19e95 | Address on File | Contingent | BTC: 0.00000005, EXP: 12.96012556, MYST: 110, XEM: 157.9337266 |
| 8e34dbd0-f41b-4893-86d6-f28a01fdfad1 | Address on File | Contingent | BTC: 0.00034944, SC: 6200.088324 |
| 7881d466-846f-4f1f-9802-0186f076dfc4 | Address on File | Contingent | NEO: 3.4267406 |
| 9a0f078b-1e19-411f-a40c-e2b16d2fa6ed | Address on File | Contingent | SC: 8972.544712 |
| dd463482-7b9d-4ee4-97d4-eba98d363936 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.00115333, ETH: 0.0000002, ETHW: 0.0000002, USDT: 31.25243881 |
| f94efcb8-cd6d-45bf-858d-c62b07eb0d51 | Address on File | Contingent | BCH: 0.00203661, BTC: 0.00111698, XLM: 1.58855738 |
| c26c8517-a82b-4113-bdbb-d091070160a8 | Address on File | Contingent | TRX: 458.3739181 |
| c18b02f0-d146-4436-8f73-fa43247949c2 | Address on File | Contingent | ETH: 0.00877068, ETHW: 0.00877068, FTC: 0.11357553, PPC: 0.5, USDT: 0.02989099, XLM: 166.3117039 |
| 7db3a10f-eb65-4a86-8297-be5e71e23f85 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00113004 |
| 0cd9bc6a-013b-44e1-a559-74b598bdac37 | Address on File | Contingent | BCH: 0.00008832, XRP: 73.21621163 |
| 2117069d-4fdf-4e93-977d-5eaebfab8bae | Address on File | Contingent | BCH: 0.00003966, BTC: 0.0011296, USDT: 0.00110476 |
| 67194d21-03ff-4d48-bff8-ca42a85a0b75 | Address on File | Contingent | BCH: 0.00032838, ETHW: 10.04079356, NEO: 0.975, XLM: 20.53615693 |
| 279fbec2-eeb7-4b1d-8b70-e507cd6173be | Address on File | Contingent | ADA: 0.7728, BTC: 0.00111942 |
| e06e24e5-adf9-47f0-8eaa-17dec39890f2 | Address on File | Contingent | BTC: 0.00110517, ZEN: 0.08481814 |
| 5c93de82-3abd-407e-bf9f-fe5a54fbee0a | Address on File | Contingent | BTC: 0.00112949 |
| d2779792-1820-4e2c-8187-62693818e2fa | Address on File | Contingent | BCH: 0.0001604, BTC: 0.0001604, DOGE: 370.5645439 |
| 64ab130a-5701-4d9b-916d-2a9b028190f7 | Address on File | Contingent | ADA: 85.67636485 |
| 86883d25-d18e-4474-b147-c7f5d7f5ea1b | Address on File | Contingent | ADA: 20.40760317, ADX: 1.39132982, BLOCK: 0.21026394, BTC: 0.00084397, PIVX: 0.99106752 |
| 9f55ba39-cfb6-4dec-af04-c586a8b5d968 | Address on File | Contingent | BTC: 0.00112912 |
| 9f1cf6c7-60e8-4c1a-a275-4efed08c018e | Address on File | Contingent | ETH: 0.0000011, ETHW: 0.0000011, USDT: 31.24042864 |
| 2ca87582-f071-43f7-9511-322466e9281c | Address on File | Contingent | ARK: 0.9580754, DCR: 0.00009579, ETH: 0.0048731, ETHW: 0.0048731, LBC: 300.0691869, LSK: 0.88054597, LTC: 0.00146999, NEO: 0.18068577, OMG: 4.69600557, OMNI: 0.05390831, PAY: 113.5059932, QTUM: 0.31065298, STRAX: 0.0089713, SYS: 0.00039494, UBQ: 19.12005798, USDT: 10.01596362, XRP: 0.2630133 |
| af53557b-a270-4477-987b-3b5cf5879a93 | Address on File | Contingent | ADA: 26.36259019, GLM: 100 |
| d345cc48-0dd6-4891-9012-9691187bf23b | Address on File | Contingent | BCH: 0.00131442, BTC: 0.00112358 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d8a2bfc-d072-4555-9fb5-48a46b17a3a2 | Address on File | Contingent | ADA: 85.62444235 |
| 62bba157-4e88-40e9-b1cf-89b4e50b72c8 | Address on File | Contingent | BTC: 0.00094336, OMG: 1, XRP: 10 |
| 3e0ade8d-aa99-4b15-aa5d-4967d6ec0dd6 | Address on File | Contingent | DGB: 3303.002819, XVG: 2594.472563 |
| 22bb6227-6b20-4887-845f-241b7d3811af | Address on File | Contingent | BCH: 0.00026015, BTC: 0.00026015, HIVE: 41.45534036, STEEM: 41.45534036, XLM: 4.69614289 |
| 44100f32-19e3-40fa-bf12-b88ae96013bf | Address on File | Contingent | BTC: 0.00000005, XRP: 73.14410903 |
| f4c7f153-ceb5-4b8f-b931-eee469617612 | Address on File | Contingent | BTC: 0.00112812, PAY: 0.63269857 |
| 9ab14b25-3add-4471-85ce-2f4a6271b827 | Address on File | Contingent | BTC: 0.00112836 |
| 82eb7b6a-d853-4895-b1cc-79a726bb643b | Address on File | Contingent | ETHW: 0.00000058, XRP: 73.12940981 |
| ea6ad931-6340-415e-bc4d-7d69b8efd367 | Address on File | Contingent | BTC: 0.00112822 |
| 2554c792-b46d-44e7-9d05-85b25303b65b | Address on File | Contingent | BAT: 146.5135059, BTC: 0.00000005 |
| d5838e6c-5109-40ea-bfdc-173ce60a289b | Address on File | Contingent | BCH: 0.00112355, BTC: 0.00112355 |
| 7d499f2c-3099-4817-a075-1a5349a66377 | Address on File | Contingent | BTC: 0.00000003, NEO: 3.41893955 |
| 1fdcefbe-9dfa-4f6c-b64a-6eef4a52d508 | Address on File | Contingent | BTC: 0.00112788 |
| 9b9a6bcf-93b2-4e0e-b6b4-2e83a0e625e0 | Address on File | Contingent | BTC: 0.00112768 |
| cd71a906-db24-426a-b675-59a300d21f5b | Address on File | Contingent | XRP: 73.09149428 |
| b13714b6-99d7-4300-bec4-885bf93fbe0a | Address on File | Contingent | BTC: 0.00112749 |
| d65b09e1-5505-4547-88ea-d9d51daf59f2 | Address on File | Contingent | SC: 1250, XRP: 62.87169637 |
| aae76045-5b67-417f-bbb3-a44a10b1bb62 | Address on File | Contingent | BTC: 0.00000014, OMG: 36.35534759 |
| 7f22ef43-5938-46f2-a7e2-cdb2c2655c78 | Address on File | Contingent | ADA: 83.80618723, BTC: 0.00000017, ETH: 0.00000074, ETHW: 0.00000074, KMD: 2.11784648 |
| a0d6df48-7eb8-4b52-aac9-eb98cb957887 | Address on File | Contingent | BTC: 0.00111427, LTC: 0.00462016 |
| cd8c8374-9f24-48d7-befe-c1cf00a069ed | Address on File | Contingent | BCH: 0.00390412, BNT: 1, BTC: 0.00107417, IGNIS: 0.5, NXT: 1, RDD: 1430.382859, WACME: 0.7089413 |
| 3234b2cf-5f0a-4a72-a409-6f81393accc2 | Address on File | Contingent | BTC: 0.00000002, DOGE: 174.8883458, ETC: 0.66763377, LTC: 0.08186323 |
| c031941c-f632-48fb-b464-a9dcd9c8effc | Address on File | Contingent | XRP: 73.04538412 |
| 3614b165-9edb-49b3-8df3-2cef4fdf3311 | Address on File | Contingent | BTC: 0.00043152, DOGE: 258.3615873, ENG: 18.96357936, VRC: 15.59324683, XVG: 250 |
| 0a197927-9384-4de1-b2dc-e9f1d733a7e6 | Address on File | Contingent | BTC: 0.00112633 |
| 296626da-d74c-4119-a544-80c4627bc15d | Address on File | Contingent | SC: 8939.045124 |
| 6ed34a1d-a8e9-4d7b-8814-34f912ad9325 | Address on File | Contingent | BTC: 0.00112612 |
| e8dd04c9-9d6d-4aca-b159-3cb34fadb683 | Address on File | Contingent | XEM: 993.1457818 |
| cd3c4910-28a1-4992-9b9c-c4cc11512c7d | Address on File | Contingent | BTC: 0.00112601 |
| 13038c0e-7aa3-426b-8d10-6cdd1bebe06a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01685393, ETHW: 0.01685393 |
| 006b9bd3-2221-4526-bdd8-bc036298c922 | Address on File | Contingent | BCH: 0.00000021, WAVES: 18.899 |
| d120b972-563f-44d1-ab05-f6c6a70950f1 | Address on File | Contingent | BAT: 10.78928571, BTC: 0.0010286, ETH: 0.00000003, ETHW: 0.00000003, SNT: 16.27243067 |
| feb7e166-09d1-4e1e-8a14-d471433e266f | Address on File | Contingent | BTC: 0.00112581 |
| c1cccd27-e1df-4bcc-9357-376d0506af15 | Address on File | Contingent | KMD: 0.26329766, NMR: 2.28723524 |
| ab24821e-297a-4ad1-b17d-417497491e99 | Address on File | Contingent | BCH: 0.00112122, BTC: 0.00112122 |
| 7e23cbff-abdf-492f-a132-6fd592961a1b | Address on File | Contingent | XRP: 72.96402484 |
| 9c632516-84ad-41a2-b75a-16af65316ed5 | Address on File | Contingent | BTC: 0.00112542 |
| a81bbf5c-66cd-4180-a048-c68b5782756e | Address on File | Contingent | BTC: 0.00112539 |
| 52b6b1e7-f8f2-40e2-ad12-a7913e1884ee | Address on File | Contingent | BCH: 0.28067653 |
| f1bf1df7-aebe-416d-aa30-4976b580df88 | Address on File | Contingent | BTC: 0.00111365, IGNIS: 64.53135185 |
| 6cded38d-a8e4-4ba5-bf5b-174c440fb2ee | Address on File | Contingent | BTC: 0.00112525 |
| 01e9b128-c002-40fe-8acf-90bf023e2734 | Address on File | Contingent | BTC: 0.0011251 |
| eda6a094-8875-4021-93c7-d187b379dc87 | Address on File | Contingent | BTC: 0.0011251 |
| 0a712bbd-6db6-45aa-9323-7fc7788af6c7 | Address on File | Contingent | BTC: 0.00101774, XLM: 33.31691431 |
| 2eb2c778-a15e-4db8-8314-4e354f6c0e2f | Address on File | Contingent | DOGE: 425, RDD: 1000 |
| 80c7e69c-4d68-4642-8427-3be3773bf4f6 | Address on File | Contingent | BTC: 0.00104339, XVG: 70.167181, ZEN: 0.26753044 |
| b192a0ba-a5ca-4faf-a90a-a2ff7b276711 | Address on File | Contingent | BTC: 0.00112483, PAY: 0.11626509 |
| fddd0bee-8cfd-4908-abaf-484abbfd11af | Address on File | Contingent | ETHW: 0.00000176, LTC: 0.14479499, XLM: 51.89838265, XRP: 35.76678048 |
| 8e969883-4bc2-4e93-90a9-3ec8aa737155 | Address on File | Contingent | BTC: 0.00112468 |
| bd92a2ba-b151-431b-a456-cc299fae09ed | Address on File | Contingent | BTC: 0.00111688, GLM: 0.9975 |
| 12bcc4a4-09cc-445e-a515-3eb7a5f8ce64 | Address on File | Contingent | BTC: 0.00054536, LTC: 0.16695674, SC: 884.2424556 |
| b0270d67-ede2-4961-b189-be897d598197 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SYS: 257.9458941 |
| f7febc9a-054d-42c4-9f38-4cfb0c000b82 | Address on File | Contingent | BTC: 0.00110083, EMC2: 20, XEM: 15 |
| 5f1b2bdc-c2fa-4ed8-9f34-a5e99a08bcde | Address on File | Contingent | ADA: 26.36312868, ETC: 1.17753588 |
| 8193256a-1930-4554-8b00-24f71bcff5bc | Address on File | Contingent | BTC: 0.00082012, ETH: 0.00455107, ETHW: 0.00455107, GEO: 0.00333333, IGNIS: 0.00054945, NXT: 0.0010989, OK: 0.00333333, SC: 0.33333333, ZEN: 0.00036652 |
| e1c8da3f-58b6-4fe7-923b-ed33b6b86938 | Address on File | Contingent | BTC: 0.00112419 |
| 38cc62d2-8a13-4936-a471-62d5b995c48e | Address on File | Contingent | BTC: 0.00112407, ETH: 0.00000092, ETHW: 0.00000092 |
| 4c05116c-0aa6-4031-a464-0011d7275665 | Address on File | Contingent | BTC: 0.00112408 |
| 872b8446-1a7c-4df3-9c35-07a8b35a94e2 | Address on File | Contingent | DOGE: 430.124411 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50a5491f-7e5f-4299-b3ba-a3924959bcb3 | Address on File | Contingent | NEO: 3, RDD: 9323.8 |
| 1e906be9-4d30-4371-8d62-eb3a6b8834b7 | Address on File | Contingent | BTC: 0.00112388 |
| 8857aad9-7b2f-4653-a49d-dd3d20aeffca | Address on File | Contingent | GLM: 11.34634688, RDD: 71895.36381 |
| 3a1ad85d-e49d-4354-b4ab-772113b81a5b | Address on File | Contingent | BTC: 0.00000277, OMG: 36.15380869 |
| b6fff538-9c7b-421d-b6dd-837230e1f93b | Address on File | Contingent | DOGE: 430 |
| 8dafc074-1e9a-4490-939e-62ac1fa7a523 | Address on File | Contingent | BTC: 0.0011236 |
| 785de282-cb97-46df-b1cb-21495c375a0d | Address on File | Contingent | BTC: 0.00011863, POT: 80, RDD: 4500, SC: 1300, XRP: 50 |
| 7d438eee-1091-4857-b603-08c37fe4d85a | Address on File | Contingent | BTC: 0.00032363, XEM: 25, XRP: 50 |
| 9448d71f-bd4f-4379-bba9-317929b83258 | Address on File | Contingent | BTC: 0.00112317 |
| 7722b835-baa9-460d-83c3-0cc534b7412e | Address on File | Contingent | ADA: 80.98298407, BCH: 0.00000025, XVG: 813.9583814 |
| 25e26871-fd40-4675-852b-056a494a0b88 | Address on File | Contingent | NEO: 3.40389217 |
| 79ca3c59-1e6f-497f-8fa0-92a1aa90d9c6 | Address on File | Contingent | BTC: 0.0008, DGB: 651.8376209, IOC: 1.79701222, USDT: 3.73114592 |
| fdf57222-9ab0-4ae2-8ac5-a42fed185c1b | Address on File | Contingent | BTC: 0.00000149, ETH: 0.00000082, ETHW: 0.00000082, XRP: 72.67575 |
| f9dfd452-7c54-4af4-953e-3258f69ef2cf | Address on File | Contingent | BTC: 0.0011225 |
| b418fc48-1e3a-467b-99b6-04d43775618d | Address on File | Contingent | BTC: 0.00000249, ETH: 0.00000297, ETHW: 0.00000297, NEO: 3.39425625 |
| d2d302b0-e1b7-4719-8ea3-da10101d2ddb | Address on File | Contingent | BTC: 0.0011124, LSK: 0.31808861 |
| 0946ed0e-9776-4807-be8a-d2ca3cc59c66 | Address on File | Contingent | BTC: 0.00112105, XEM: 1 |
| b714c815-281a-4aa6-9409-0d627c6e2059 | Address on File | Contingent | XRP: 72.7346053 |
| 66e04834-7f78-430e-abc4-3c48aa550fef | Address on File | Contingent | BCH: 0.00144552, BTC: 0.00111624 |
| b52c7efc-7e02-4e6c-9547-c6458cbc0ff0 | Address on File | Contingent | BTC: 0.00074405, SC: 3000 |
| 1b0b3803-486f-4ea5-83c5-07c7f8f81f6b | Address on File | Contingent | ADA: 85, BTC: 0.00000155 |
| 4d7f285d-672b-406b-9b97-f6c47802f0f8 | Address on File | Contingent | NEO: 0.0718466, XLM: 340.9024569 |
| 565fca4a-cc6f-4d7b-b538-2b0fc5488706 | Address on File | Contingent | BTC: 0.00090989, XRP: 13.74372938 |
| 26b5374a-870a-432e-a23a-1a18f14a145b | Address on File | Contingent | ADX: 191.2197405, BTC: 0.00002956 |
| dad832df-5975-48b5-9b7d-920f9adaf257 | Address on File | Contingent | HIVE: 30.33597363, STEEM: 100.0353044 |
| a3b34508-0063-43e3-8045-b17017eac8e6 | Address on File | Contingent | ARK: 10, BTC: 0.00039591, GLM: 80 |
| 5c261889-7758-45a8-b6bf-245d448c9b4a | Address on File | Contingent | ARK: 49.8, WAVES: 10.40512059 |
| 2766d816-eabd-489e-ad8b-a68baf6f1ffc | Address on File | Contingent | RDD: 74247.84697, SC: 418.3888347 |
| 2772145b-cff9-4364-a9c4-12c644a30e94 | Address on File | Contingent | XLM: 348.1903104 |
| 8a759773-b0d1-4cfb-b923-7cd362fe06a9 | Address on File | Contingent | BTC: 0.00112164 |
| e02ab9ba-dd44-4de5-bedb-114d700bd7b9 | Address on File | Contingent | DOGE: 429.1632885 |
| 99db2788-dd56-4585-a927-954554919799 | Address on File | Contingent | BTC: 0.00112152 |
| 8dd84492-7aeb-462a-8129-69b9564c7a26 | Address on File | Contingent | BTC: 0.00000049, GRS: 88.26669002 |
| db19b969-088a-43ec-8b37-6f865d8a378c | Address on File | Contingent | BTC: 0.00112137 |
| 3bbb8e95-5b9b-4d6d-a9f2-ea07b90d7479 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XRP: 72.67860667 |
| e4906ca1-2c50-4761-afc7-20bb70a07659 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0140802, ETHW: 0.0140802, LTC: 0.06445638 |
| 148b8f0e-ccd5-49ee-a3fe-400a2d6cf343 | Address on File | Contingent | BTC: 0.00112126 |
| a27162d0-e1f0-4ca0-b1c8-52f658a5f9d1 | Address on File | Contingent | BTC: 0.00002035, LTC: 0.10222703, XLM: 252.734207 |
| ace33b83-b310-49d6-89b0-8897e5a20899 | Address on File | Contingent | BTC: 0.00000069, USDT: 30.99455067, XRP: 0.00829063 |
| e183dedf-a1ff-42ce-9738-3f1a2d650200 | Address on File | Contingent | SC: 8895.382793 |
| 4c875029-7bed-4773-a329-6ce32d538364 | Address on File | Contingent | BTC: 0.00000004, ETC: 1.65257101, ETH: 0.0000056, ETHW: 0.0000056, OMG: 0.70623219, PAY: 4.14352788, STRAX: 0.36963572 |
| 388b11be-a184-4295-b0de-957d78eb20bc | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00436932, XEM: 987.8105848 |
| 7437dd7b-c41f-4b9f-a73b-5eb75e108a9c | Address on File | Contingent | BTS: 3619.900724 |
| af793c69-fdc3-4cf0-968e-31be2f37d986 | Address on File | Contingent | BAT: 100, BCH: 0.00000006, DGB: 246.2302159, STRAX: 16.26004299 |
| 60cc9cec-4658-460b-ac63-37fbed79fbca | Address on File | Contingent | BTC: 0.00000022, NEO: 3.39576537 |
| b1aede0a-7cbf-48ef-9271-f4def9a6f760 | Address on File | Contingent | BTC: 0.00000285, LTC: 0.39887455, USDT: 0.00009676 |
| e0e25990-fd07-4e5b-b3c8-ea89c0b79c47 | Address on File | Contingent | BTC: 0.00112045 |
| 51be999b-5ebc-447d-a7cd-38616063d75e | Address on File | Contingent | BTC: 0.00110402, RDD: 1140.285976 |
| 2b90c9ba-a1d9-4f6f-b84b-b1c2998d9aa8 | Address on File | Contingent | BTC: 0.00112037 |
| 9a893312-533f-4610-a9e7-5eb55d1009b4 | Address on File | Contingent | BTC: 0.00112037 |
| d3b78014-0121-4540-b094-e510c65561ab | Address on File | Contingent | BTC: 0.00112035, USDT: 0.00032238 |
| 118927dd-a962-41fd-a9d8-9c2188d92672 | Address on File | Contingent | BTC: 0.00000532, ETH: 0.01216797, ETHW: 0.01216797, POWR: 25, RDD: 1000, SC: 1000.708125, SIGNA: 249.7060222, THC: 75.54803767, XDN: 507.949381 |
| dbf8ef15-1d49-4aec-bbd5-372d96e692b5 | Address on File | Contingent | ETC: 1.69788292 |
| 06e6ffa6-a4d5-4dfa-b437-bbb326f0b9c1 | Address on File | Contingent | BCH: 0.00005773, BTC: 0.00112 |
| 84a2a1e7-cca6-4903-ab58-cd5903d9a0b8 | Address on File | Contingent | BTC: 0.00001197, ETH: 0.01658846, ETHW: 0.01658846 |
| 0067f732-5b5a-46aa-bb8a-308617507485 | Address on File | Contingent | BTC: 0.0010607, ETC: 0.09 |
| 6580aa2c-c05a-4e1e-9f9e-6789e5c37cc1 | Address on File | Contingent | BTC: 0.00112005 |
| d733079b-bc8d-4fe2-8095-b70a5742de00 | Address on File | Contingent | BTC: 0.0010012, NEO: 0.35967951 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17122b15-01ad-46e4-a6b3-c23ffe4324c5 | Address on File | Contingent | BTC: 0.00034624, DOGE: 292.9495235, LTC: 0.00284994 |
| 3b9dd19f-d740-4b45-b825-f694a9f4b804 | Address on File | Contingent | BTC: 0.00000038, EXP: 283.4012199, MAID: 140, XLM: 74.88007488 |
| 36b0c906-7a84-414b-b8c3-9e08ae2819c9 | Address on File | Contingent | ADA: 0.00005217, BTC: 0.00111306, ETH: 0.00009976, ETHW: 0.00009976 |
| bc0b521b-94b9-44e8-86dc-fdc1b4be3a9e | Address on File | Contingent | DOGE: 399.89, LTC: 0.02661112 |
| e622d191-a1b7-4efd-85cd-59c055b65883 | Address on File | Contingent | BTC: 0.0000008, GLM: 140.6911143, IOC: 76, PAY: 10.36978446 |
| ac6fc32f-adc5-43a2-b2e0-60ad76a31f6d | Address on File | Contingent | BTC: 0.00111953 |
| 70cb802e-d53a-44f9-8f67-ead8dc903cf6 | Address on File | Contingent | BTC: 0.00111948 |
| 7f711c2d-86be-4011-b694-866ee39ae9bf | Address on File | Contingent | ETH: 0.00000306, ETHW: 0.00000306, QRL: 324.5689396 |
| a42055e6-8052-4e6f-9b3a-d5041cec5078 | Address on File | Contingent | XRP: 72.56025961 |
| 3a21d0b5-ccd0-4e23-9548-1fcee41296f4 | Address on File | Contingent | SC: 8884.934668 |
| 83edea8d-9d84-461e-8bea-76b985610eab | Address on File | Contingent | BTC: 0.00000003, NMR: 2.27068425, USD: 0.12199055, USDT: 0.0013588 |
| 3a858e09-82b7-4249-98d4-ea5fa68aff4a | Address on File | Contingent | BTC: 0.00000011, XRP: 72.54013393 |
| a56b4c8f-f845-43ba-9387-2f46c42a5742 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, DGB: 1464.226776, SC: 5535.595792 |
| 78060054-2c8d-42d1-aef9-3159ea520305 | Address on File | Contingent | ETHW: 0.00000023, GRS: 60.96901473, NEO: 0.19040814, OMG: 6.27714587, STRAX: 5.07633588 |
| 6dbea8c3-e2e3-42ab-aafa-15a7f73585ce | Address on File | Contingent | ADA: 35, BTC: 0.00007126, XRP: 38 |
| 1623483c-dbaa-4724-9afc-2e4b833b37e5 | Address on File | Contingent | BTC: 0.00082225, NEO: 0.89856934 |
| e3a9ec96-a5a5-4f9a-bcfc-741001338021 | Address on File | Contingent | XLM: 347.2256854 |
| 3e9d1abf-a0df-452c-b2f1-08005191d4be | Address on File | Contingent | DOGE: 428.0464722 |
| fdddfc8e-1d20-4da0-983a-148cb3451564 | Address on File | Contingent | ETH: 0.01672898, ETHW: 0.02960319 |
| 5b706712-6cc8-4b84-a8ab-071a22abe1a6 | Address on File | Contingent | BTC: 0.00097458, ETC: 0.19727832, EXP: 0.33074496, USDT: 0.00083384, XVG: 200.159963 |
| fe14a00d-47c4-491e-ac00-85c33ee1773b | Address on File | Contingent | BCH: 0.001114, BTC: 0.001114 |
| c75dae62-276f-43ee-8520-bc716a460c04 | Address on File | Contingent | BCH: 0.00107383, BTC: 0.00107383, LTC: 0.01433907 |
| e3dc63d1-a2a0-4633-b816-11e5b490608c | Address on File | Contingent | LTC: 0.399 |
| ad45b3e8-a9ab-4a11-bfdf-e1176a5012e7 | Address on File | Contingent | BTC: 0.00000085, SIGNA: 28212.73391 |
| 09488569-2684-43ce-addc-7456aaba5d29 | Address on File | Contingent | BTC: 0.00111792 |
| b7d5c122-1d47-40cb-bbe1-b382fa3e3785 | Address on File | Contingent | BTC: 0.00050769, DOGE: 200.1727956, LTC: 0.0102017, XLM: 18.15220155 |
| 60a11394-1182-4f37-867d-928e1a8a39e6 | Address on File | Contingent | BTC: 0.00000002, SC: 276.5711645, SNT: 52.00216393, WAVES: 15.44399887, XLM: 33.86426344, XVG: 121.0558252 |
| 09f7362d-51bb-4dea-9ae0-010895e2ecd3 | Address on File | Contingent | ADA: 77.49930471, BCH: 0.00000034, ETHW: 0.00000063, IGNIS: 10, NEO: 0.27935408, NXT: 20 |
| 22783c85-f186-4588-86f5-a2daa1aa3da7 | Address on File | Contingent | BTC: 0.00000003, XRP: 72.43504345 |
| 38d6809a-5465-4abf-87cd-a6e263935462 | Address on File | Contingent | XRP: 72.41283154 |
| c0da7755-db3c-4acc-b5aa-c46e9878cfcf | Address on File | Contingent | DOGE: 427.4755682 |
| b6a739f8-eec1-498f-a848-e913f8eb99c8 | Address on File | Contingent | ARK: 0.0650454, BTC: 0.00000014, NEO: 3.38371191 |
| fdd7242d-7125-47e1-be14-3870b45ba08d | Address on File | Contingent | BTC: 0.001117 |
| f7ad7d87-6fd8-45a2-b33e-6b7afcd2cb3d | Address on File | Contingent | BCH: 0.00019622, BTC: 0.00019622, DOGE: 350.58628, LTC: 0.001326 |
| 3b1400f7-62f1-4640-b58a-b12bb05e835d | Address on File | Contingent | BCH: 0.00049807, BTC: 0.00000147, STRAX: 64.62920009, USDT: 0.05173314 |
| a2127c21-22ad-49c6-b468-3c0c56289d8b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00022394, ETHW: 0.00022394, NEO: 1.0373536, OMG: 9.5, QTUM: 4.80249574, USDT: 0.53913482 |
| da3c5787-c3f0-4e90-b1a0-b610271997b4 | Address on File | Contingent | NEO: 3.38483729 |
| f7f1b9c3-4f90-4c64-9919-8f87711718a4 | Address on File | Contingent | BTC: 0.0000002, PIVX: 140.9225092, USDT: 0.00938597 |
| f3c8845b-5639-4d50-9ec9-6dba9f2a9008 | Address on File | Contingent | BCH: 0.00000001, LTC: 0.39846892 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d7d2033-6bf0-45ae-9a77-b59799351e29 | Address on File | Contingent | ADX: 0.00000048, ANT: 0.00000055, BAT: 0.00000091, BCH: 0.00000014, BNT: 0.0000003, BTC: 0.00000604, BTS: 0.00000037, DASH: 0.00000094, DMT: 0.00000025, DNT: 0.00000067, ENG: 0.00000011, ETC: 0.00000036, ETH: 0.00218147, ETHW: 0.00218147, GLM: 0.00000042, LRC: 0.00000077, LTC: 0.00000006, MANA: 0.00000065, MORE: 0.00000018, MTL: 0.00000077, MYST: 0.00000016, NEO: 0.00000005, NGC: 0.00000099, NMR: 0.00000079, OMG: 0.00000093, PAY: 0.00000001, POLY: 0.00000058, PRO: 0.00000029, PTOY: 0.00000093, QRL: 0.00000082, QTUM: 0.00000056, REPV2: 0.00000063, RLC: 0.00000001, SC: 0.0000004, SNT: 0.00000097, SRN: 0.00000067, STORJ: 0.00000022, STRAX: 0.00000091, TRX: 55.72850078, USDT: 22.88999386, VEE: 0.00000043, WACME: 0.00000225, WAVES: 0.00000082, WINGS: 0.00000055, XEM: 0.00000002, ZEC: 0.00000061, ZRX: 0.00000095 |
| ac8b2f0e-a5e8-4e2a-ac30-0d71f1dccbcc | Address on File | Contingent | BTC: 0.0007308, LTC: 0.13762225 |
| d5c4e25c-257a-4e53-89e3-ccc2bcd10e1a | Address on File | Contingent | BCH: 0.00000449, BTC: 0.00000449, DGB: 845, STRAX: 50.4990519 |
| 9faa39dc-d751-49a8-9e36-d58331b9d0d1 | Address on File | Contingent | XRP: 72.35941752 |
| 55aa029e-229e-41f9-9f84-9bd94bf03b30 | Address on File | Contingent | QTUM: 7.372906, SNT: 496.40124 |
| 5cee29b9-6eb7-47de-89bc-373936c5b5ac | Address on File | Contingent | BTC: 0.0011162 |
| 4ad885cb-2ab0-43de-ba2d-e5ad9ccd7b6f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01670674, ETHW: 0.01670674 |
| 21e6a549-8bd2-4cc8-8699-dc87bdf9abad | Address on File | Contingent | BTC: 0.00111612 |
| 80cf2dd9-4fd6-4059-81d7-b067bbda7821 | Address on File | Contingent | BTC: 0.0011157, MUNT: 16.6314824 |
| 6dc8848b-95a2-4915-81f1-715e355da522 | Address on File | Contingent | BTC: 0.00109241, LTC: 0.00821892, PAY: 1.5 |
| 4badb32a-b30a-47d1-9517-861629a188c0 | Address on File | Contingent | GLM: 128.8958046, NEO: 0.32937915 |
| f294bbb2-e5a6-40fc-9e23-c48291bcfa8e | Address on File | Contingent | BAT: 144.36159, BTC: 0.00000438 |
| 103a9cc5-bd54-4f4b-bbbc-300adf08750c | Address on File | Contingent | BTC: 0.00111589 |
| f72823a6-6a31-469d-89ee-f4ceaaae433d | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, NEO: 3.38094321 |
| 3c67f855-aa2f-4664-b7f9-eb77b92aa020 | Address on File | Contingent | BTC: 0.00111007, IGNIS: 14.27058092, NXT: 28.54116184 |
| 520b32b9-a18a-4103-a3dc-5693bc789314 | Address on File | Contingent | BTC: 0.00111546 |
| 157ce16b-4081-4da6-b743-5879f93bc3f0 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 3873.083457 |
| 8366f807-9d43-4f91-b841-583a5f653663 | Address on File | Contingent | BTC: 0.00005673, MTL: 28.14491074 |
| 2db22a43-e9a0-4784-b16b-9a01901fe6bb | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.00000065, ETHW: 0.00000065, HIVE: 19.23634039, OMG: 22.950279, SC: 65.37648091, STEEM: 19.23634039 |
| 496384b5-877c-4981-b068-1df5fdb0b18c | Address on File | Contingent | BCH: 0.00095423, BTC: 0.00111158 |
| eac7dec6-6264-4594-bc21-74c5e516dca0 | Address on File | Contingent | ADA: 48.62650089, BTC: 0.00000368, IGNIS: 3.65309438, LTC: 0.12154071, NXT: 7.30618875, SC: 1021.603525 |
| 9968c092-6dab-4ac3-b95d-d1ec4ed12781 | Address on File | Contingent | BTC: 0.00111515 |
| ecd919b6-1662-41e3-b716-ed6b861db8d9 | Address on File | Contingent | BTC: 0.0005, USDT: 17.02051358 |
| 3c2fc010-129f-4876-af80-e3cdc4fa2f54 | Address on File | Contingent | BTC: 0.00111509 |
| ac0a2319-4c94-4874-a852-dbdedeb4f8ef | Address on File | Contingent | BTC: 0.00111509 |
| c351c42c-be69-4928-88e4-80358cc53faa | Address on File | Contingent | NAV: 72.78591613, POWR: 174.4893116 |
| b8582381-ac6a-43be-9f82-4e2fd09898ec | Address on File | Contingent | BTC: 0.00092022, LTC: 0.06953452 |
| ec13fee7-e256-4ab0-acd6-3c35e0950597 | Address on File | Contingent | ADA: 84.45216115, BTC: 0.00000171 |
| 533e27ee-8788-4ee6-9459-4f1f82560217 | Address on File | Contingent | BTC: 0.00111255, MONA: 0.14909584 |
| 36724da2-7f72-4d55-9bd8-bb383e60cfd8 | Address on File | Contingent | OMG: 35.92718512, USDT: 0.00340031, XVG: 9.08467917 |
| 043a3af4-aa60-46e1-9eb0-878cff8c68eb | Address on File | Contingent | ADA: 69.84344118, BTC: 0.00000002, IGNIS: 53.86386883, NXT: 107.7277377, XLM: 50, XWC: 6.30101644 |
| b04671cd-7a12-44b6-8bb0-8525ec5bf1c7 | Address on File | Contingent | DOGE: 372.02, LTC: 0.05085384 |
| 3a2c429f-88b3-4257-a67d-9794c10fbeec | Address on File | Contingent | BTC: 0.00111457 |
| 2630ae1d-a079-405a-8aee-6d5e3bcf1b66 | Address on File | Contingent | BTC: 0.00088307, XRP: 15 |
| 05713fe4-8743-4c55-8707-2388cff9af16 | Address on File | Contingent | BTC: 0.00111438, ETH: 0.00000128, ETHW: 0.00000128 |
| c43d976f-de79-4f15-94e2-d9b0bcefe23b | Address on File | Contingent | IGNIS: 55.15335411, USDT: 30.56064089 |
| 3e2fffe6-d830-4250-8556-53a3f3014496 | Address on File | Contingent | BTC: 0.00111424, USDT: 0.00077502 |
| e1da2538-c086-48d1-996d-ef7028edc98a | Address on File | Contingent | BTC: 0.00111425 |
| d13cee4c-2aa7-47a5-aaad-cf8a21e72e2a | Address on File | Contingent | BTC: 0.00109587, IGNIS: 3.17203829, LSK: 0.54984998, NXT: 6.34407658 |
| 7e4ccb50-831e-4c50-920d-72a369ac171b | Address on File | Contingent | BTC: 0.00000001, DOGE: 170, ETH: 0.00012394, ETHW: 0.00012394, LTC: 0.01957054, USDT: 0.00003237, XRP: 39.32831028 |
| 0aeabbee-ff0c-412c-a9b9-bbcce2a2ad95 | Address on File | Contingent | BTC: 0.00111403, USDT: 0.00015791 |
| e304501d-4a28-4fc4-96c0-8b4016defbf4 | Address on File | Contingent | BTC: 0.00111403 |
| 5b552e41-f1a3-445b-87e8-f49d592c90f2 | Address on File | Contingent | BTC: 0.00111383, USDT: 0.00117807 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee387f45-0111-4b1e-a7fa-e64ae73d7c64 | Address on File | Contingent | BTC: 0.00000014, SC: 8839.411343, USDT: 0.00164945, XVG: 0.45229032 |
| 05c02b33-5436-4a35-8cd4-b00316a7e9c4 | Address on File | Contingent | BTC: 0.00111191, PAY: 5 |
| 841269b7-4926-4fc8-9e46-5fc4f7c6f711 | Address on File | Contingent | DOGE: 426.1976499 |
| 53bdbe7e-2132-4d2f-9f01-707c82d12ace | Address on File | Contingent | BTC: 0.00104429, NEO: 0.07, QTUM: 0.5 |
| 69b6f965-876d-4762-a159-19208bfb6e18 | Address on File | Contingent | ARK: 67.67259392, BCH: 0.00000255, BTC: 0.0000012, ETH: 0.00009883, ETHW: 0.00009883, NEO: 0.9084735, VTC: 29.92076837 |
| a55e667d-ad1b-4a1f-9ef7-ec5e168300ff | Address on File | Contingent | ETH: 0.0002013, ETHW: 0.0002013, ZRX: 141.9115888 |
| 99a0f6f1-d098-4110-b614-5a32389d2b8e | Address on File | Contingent | BCH: 0.00000781, ETC: 0.02645228, ETH: 0.01635744, ETHW: 0.02923165, XRP: 0.1592516 |
| c3bc233b-4fe8-48a2-854d-f0c915ec1053 | Address on File | Contingent | BTS: 27.81461187, PINK: 68.79310345, SC: 593.75, SYS: 7.47302967, XRP: 64.6414916 |
| c1f5fd62-7b4a-468d-9f31-d19510af6005 | Address on File | Contingent | DOGE: 426.076188 |
| f97c9691-a649-4c48-8af9-810fcb9f6d32 | Address on File | Contingent | HIVE: 27.33203873, RDD: 9742.438283, STEEM: 84.85935285 |
| 960112f9-fbdd-4acc-a10a-95cc16d71759 | Address on File | Contingent | BTC: 0.00105459, NEO: 0.17821154 |
| 44d84271-72f4-461f-9914-12458378171d | Address on File | Contingent | BTC: 0.00111158, IGNIS: 9.67367654 |
| a572f44b-c485-43d3-b90d-83ab80356edc | Address on File | Contingent | BTC: 0.00008438, PTOY: 2056.414796 |
| 74bf1b04-876d-4721-a4f8-84d2768bb436 | Address on File | Contingent | DGB: 3865.940743 |
| 9e7afc4e-d6de-4d59-8f13-66597f088865 | Address on File | Contingent | BTC: 0.00109404, LTC: 0.00547426, XLM: 1.203237 |
| b0bac860-7655-4b06-b4fd-0a6ff7370c42 | Address on File | Contingent | BTC: 0.00106318, PTOY: 100 |
| ff95a9df-1bf0-4485-b53c-f658b8c2209b | Address on File | Contingent | BCH: 0.00109854, BTC: 0.00109854, LTC: 0.0036563 |
| 72f8467e-96f4-4159-9579-3729229270e0 | Address on File | Contingent | ADA: 61.23115385, ETH: 0.00000857, ETHW: 0.00000857, SC: 839.6793986, USDT: 0.00042172, XEM: 40, XRP: 10 |
| 583374b6-0293-4142-b200-bce77a25071b | Address on File | Contingent | ADA: 50, BTC: 0.00000002, MTL: 2.77355426, USDT: 0.00093827, WAVES: 0.51625523, XRP: 20.67027085 |
| 5f83abd7-eda5-4885-a797-260249c4ee6d | Address on File | Contingent | BTC: 0.0007832, NEO: 1 |
| 36286b84-0c1e-4c24-b57c-4b5012a327dd | Address on File | Contingent | ADA: 84.05853874, BCH: 0.00126165 |
| 1764688e-dfae-486c-8879-717e507fdc61 | Address on File | Contingent | BCH: 0.00093132, BTC: 0.0011093 |
| 9787f2f6-ed92-4651-8c4c-fe3aa2270568 | Address on File | Contingent | BTC: 0.0011129 |
| c333346c-9e48-47db-a79a-6e69be4bfb5d | Address on File | Contingent | ARDR: 100, BCH: 0.00000017, BTC: 0.00000002, IGNIS: 13.46229415, NEO: 2.5, NXT: 26.9245883 |
| 0c249271-64de-424c-b2fd-f7ea3aaa5e53 | Address on File | Contingent | BCH: 0.27756605 |
| 6583e1c8-c58a-4a4f-8370-75225ac24616 | Address on File | Contingent | BTC: 0.00111276 |
| 8fa420c7-6db1-48c0-b36d-9dbd6d7d8c6b | Address on File | Contingent | BTC: 0.0009621, THC: 1902.262392 |
| 05b476e3-c1bb-4567-8faa-bb59f0537356 | Address on File | Contingent | BCH: 0.2775039, USDT: 0.00419022 |
| 72428cd4-ca0d-4cc4-a7ff-bd2f66414795 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, XRP: 72.07168593 |
| 9377250e-85f3-4d10-9aea-834ddf323b9d | Address on File | Contingent | BCH: 0.0115, BTC: 0.0000002, XRP: 69.12068966 |
| c1ff44ab-397c-49b1-8831-1184ac82ad43 | Address on File | Contingent | ADA: 84.410112, ETHW: 0.00000112 |
| ba492a4d-9d1d-4cbc-965a-7e32a3ecbd1a | Address on File | Contingent | BTC: 0.00000007, NEO: 1.8981922, OMG: 9.1016926, RDD: 5928.192375, XEM: 52.00729927, XVG: 873.4676007 |
| a68970aa-866f-4fc4-aed2-48dcef4ec856 | Address on File | Contingent | BTC: 0.001, USD: 3.12480268 |
| d6a5e7d4-5130-45ea-ba51-441d64873412 | Address on File | Contingent | BTC: 0.00000353, NEO: 1.83324324, OMG: 15.84552789, WACME: 10.7229261 |
| edbd9513-50b4-4569-8c52-509f45d44dd6 | Address on File | Contingent | BTC: 0.00000095, XLM: 345 |
| edf11aea-ef38-47b3-9266-b2fda7ccfdea | Address on File | Contingent | BTC: 0.00083348, DGB: 910, XVG: 246.1823571 |
| dfb8ded4-b26e-48b6-9ba1-62d435e6613e | Address on File | Contingent | BTC: 0.00071166, DCR: 0.6791909 |
| acf7907e-382e-4b3b-906f-c947ea555e20 | Address on File | Contingent | EMC2: 60.83949435, MONA: 0.15950291, XRP: 70.63600529 |
| 73d58498-6d08-406f-b925-be4aa3413bdc | Address on File | Contingent | BCH: 0.27730301, BTC: 0.00000005, ETH: 0.00000361, ETHW: 0.00000361, USDT: 0.00462401 |
| 17796e90-8846-4524-997a-dbb0c15b0976 | Address on File | Contingent | BCH: 0.00037412, BTC: 0.00037412, DOGE: 281.86 |
| c0b4214e-b39d-4b73-96c3-f458cb4741f2 | Address on File | Contingent | BTC: 0.0011092, IGNIS: 16.61618121 |
| 5727fac1-0a60-4041-a3f6-a6af59db9e7d | Address on File | Contingent | ETHW: 0.00000442, NEO: 0.43, RLC: 13.76716517, XLM: 43.22142641 |
| 4f995895-5daf-475f-9c18-a35a8c4df98b | Address on File | Contingent | BTC: 0.00009877, ETH: 0.01512817, ETHW: 0.01512817, PAY: 3, XRP: 0.09735744 |
| 92d1b52b-c4a7-4320-a455-65a2e2487359 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.81008996, RDD: 21999.5, SIGNA: 5000 |
| 34c8ffaa-27ad-4ea1-b703-ae98008e41cc | Address on File | Contingent | BTC: 0.00000003, XLM: 345.1557093 |
| a72a2031-649f-4b34-945f-683406359664 | Address on File | Contingent | ADA: 20, MUNT: 25.38873395, NEO: 1.02905219, USDT: 0.00078853, XLM: 109.879456, XRP: 10 |
| 68bb78aa-bc77-45f0-8883-7450b5926a27 | Address on File | Contingent | BTC: 0.00111172, MORE: 3.76237984 |
| e2235c67-09ae-4230-b01f-67f528924e55 | Address on File | Contingent | BTC: 0.00111184 |
| d4f829d7-5ab9-4c74-8f43-126c71174d9a | Address on File | Contingent | NEO: 1.00000476, XRP: 50.68022399 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2805321c-77dc-4695-bc5b-d71f04cbcbc9 | Address on File | Contingent | BCH: 0.00001366, BTS: 0.00206236, RDD: 10000, XLM: 300.2470807 |
| 8d33436a-1043-4f10-b8ca-7b420e2615c1 | Address on File | Contingent | ETC: 1.6763489, IGNIS: 29.20276636 |
| f07a26e4-b528-4427-a2a1-72898c00ffa4 | Address on File | Contingent | BTC: 0.00111131, USDT: 0.00001756 |
| 44e61757-6bd8-4669-8da6-75b5e30d2f5d | Address on File | Contingent | BTC: 0.00111131 |
| 793d2956-8f87-4b94-b158-d778df7ad740 | Address on File | Contingent | ETH: 0.01663328, ETHW: 0.01663328 |
| 5ba8527e-a406-40b8-b660-90c2941999e5 | Address on File | Contingent | BTC: 0.00000037, OMG: 35.82548523 |
| 665684f1-bea4-4992-9c0d-648faa40806f | Address on File | Contingent | BTC: 0.00000004, DASH: 0.07239755, ETH: 0.015, ETHW: 0.015, MUNT: 8.88093895 |
| d758973a-3477-4f90-8d87-e2916bdd3d2a | Address on File | Contingent | BAT: 144.3099086 |
| fc0b1968-eae3-4ce3-a551-29df1c45fad2 | Address on File | Contingent | BTC: 0.0011111 |
| 6185a0e4-2c20-4e0f-88ef-a35e15d7a091 | Address on File | Contingent | KMD: 11.59893, MAID: 37.9906823, PIVX: 41.971636, STORJ: 24.81610061, XVG: 2187.327014 |
| 9c4413ac-2bcb-421b-be99-8ae15439503c | Address on File | Contingent | ETH: 0.00295483, ETHW: 0.00295483, KMD: 10, XLM: 250.7350746 |
| d0c7c9ce-a06b-43c7-a2e8-224c4625fec1 | Address on File | Contingent | ETHW: 0.00000374, NEO: 3.36693255 |
| 31dfae68-dcdc-45a9-97ab-f0a7399e97d5 | Address on File | Contingent | BTC: 0.0011107 |
| 19c26219-cdd0-4e84-bf17-ae4349c20934 | Address on File | Contingent | BTC: 0.00000039, VEE: 12336.95995 |
| a58bf563-320a-423f-b9cd-16d69fbf2dbb | Address on File | Contingent | BTC: 0.00006526, DOGE: 400 |
| e19acebd-6561-4998-881c-2bbb27fca6a2 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00111057 |
| 9a376348-4317-411d-85f3-4cd95139483b | Address on File | Contingent | BCH: 0.00012688, BTC: 0.00000007, EMC2: 9, NAV: 2.46389831, NEO: 2.99713367, OMG: 3.7, SIGNA: 0.00000043, THC: 0.19966888 |
| 650ebc04-9bf6-4ed9-8ef2-83c12764b60c | Address on File | Contingent | BTC: 0.00100613, ETC: 0.02934782, LSK: 0.02226851, XRP: 5.46797976 |
| 6aa50e92-7621-416e-8eaa-4cb10869d447 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 71.9808871 |
| dc09e894-08fe-43ac-b58c-cd7f9747c674 | Address on File | Contingent | XVG: 16236.31635 |
| d8d4727d-3e66-478a-80ee-b28f4fd31a7f | Address on File | Contingent | BTC: 0.00000003, EMC2: 63.44382311, SC: 1169.670437, XRP: 61.05652586 |
| 2d5bb219-1a96-4996-8d60-ccd200b06f27 | Address on File | Contingent | BCH: 0.0007353, DOGE: 423.6531287 |
| 12894a87-ad08-4db3-8ff2-1a79407a6a08 | Address on File | Contingent | DOGE: 424.7661527, ETHW: 0.00000011 |
| b09657a2-b380-45df-adac-7afebc179cab | Address on File | Contingent | XRP: 71.94308834 |
| 8464075c-5473-485e-a44a-b8c4097b5b95 | Address on File | Contingent | BTC: 0.00110373, XDN: 3836.538462 |
| 5158ec12-7ade-419c-b186-8eb3305894ed | Address on File | Contingent | BTC: 0.00110964 |
| c4fb384b-ae9c-4aaa-a838-f6774b9b8bac | Address on File | Contingent | ADA: 0.2, BTC: 0.00110699 |
| 5420397e-3df1-49b0-a1c5-c889f7936aef | Address on File | Contingent | BTC: 0.00110958 |
| 544fbc1a-7297-45e6-9ed5-f387e83d4d70 | Address on File | Contingent | ADA: 66.34815551, BTC: 0.00000003, STORJ: 18.10572991, XVG: 500 |
| 4e20cac9-3cd7-4959-a9b2-f26bd1ff8655 | Address on File | Contingent | BTC: 0.00053202, DOGE: 167.56, LTC: 0.00680073, RDD: 875, STORJ: 9.73359614 |
| 85b71835-fb30-4159-95ee-a0b01fa56cc8 | Address on File | Contingent | BTC: 0.00010325, USDT: 27.80927827, XRP: 0.06716329 |
| 0a89c5ef-25d6-4245-8030-1c83096bcefe | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0000879, ETHW: 0.0000879, NEO: 3.34365462 |
| d6e765e0-2e71-4856-ab3a-d7efe40d4500 | Address on File | Contingent | BTC: 0.0000006, XVG: 16210.1564 |
| f795a54e-8abe-467b-aca0-d0bbff76ceb0 | Address on File | Contingent | BCH: 0.0011046, BTC: 0.0011046 |
| 5e2f74cc-e2fc-4320-9f6c-7f6b720f9427 | Address on File | Contingent | BCH: 0.27661411 |
| 3c89d33d-4255-4c44-9a3c-266fb2e08d87 | Address on File | Contingent | ETH: 0.01658574, ETHW: 0.02945995 |
| d56ed005-bc26-4a10-b652-81ba8b405883 | Address on File | Contingent | BTC: 0.00062947, NEO: 0.05, XRP: 30 |
| 853c7ee8-4a97-49d4-85b3-e267554e0de5 | Address on File | Contingent | USDT: 30.68029224 |
| d9f13d56-7e47-4c1b-a6ff-a7c473b3edb9 | Address on File | Contingent | BCH: 0.00000006, BTS: 44.50011309, DOGE: 412.4546412, SNT: 19.43075 |
| 9b259a6e-ddac-49e9-9663-a8cd94796657 | Address on File | Contingent | XRP: 71.84991438 |
| 2b305149-b2da-473e-9a39-d9be46daf5b2 | Address on File | Contingent | USDT: 30.6709305 |
| 9692ce20-dd71-4573-9709-fef3af97fc93 | Address on File | Contingent | SYS: 254.2755348 |
| f4b2c8e5-9522-4c82-a413-82fb1c6777f9 | Address on File | Contingent | BTC: 0.00000006, XRP: 71.83215713 |
| a5593819-f0fe-4eb3-af25-8c0af5f0982e | Address on File | Contingent | ETH: 0.01657809, ETHW: 0.02559676 |
| 60bc293a-aedd-4b35-84cb-be3a5b48919d | Address on File | Contingent | XRP: 71.83008192 |
| 269c641a-f99d-42dd-8a73-008a79dcff1c | Address on File | Contingent | BTC: 0.00091349, USDT: 5.33585329, XVG: 26.81796642 |
| b57e7e11-696e-4fcc-8dcb-bbdbbbba2773 | Address on File | Contingent | BTC: 0.00089907, NEO: 0.63376697 |
| dc8b8387-eb52-4a27-b3d8-4514ff752151 | Address on File | Contingent | BTC: 0.00110809, USDT: 0.00056006 |
| c316ed91-166b-46c6-a792-fa6f61e60429 | Address on File | Contingent | ADA: 77.76163043, BTC: 0.00000003, RDD: 759.1366177, SC: 300, XVG: 500 |
| 7cf6fff7-891d-40e5-a2f8-5bbf2d6f4e9b | Address on File | Contingent | BTC: 0.00110794 |
| 54cf7481-1edc-4953-8180-556b88cc5425 | Address on File | Contingent | BTC: 0.00110793, USDT: 0.00007408 |
| 57ef65bc-a7c0-4f69-b5aa-faf67f36eae3 | Address on File | Contingent | ETC: 1.67910066 |
| bafc3d72-6bea-4f7b-99a7-cf452dcb0a64 | Address on File | Contingent | ADA: 1.2398891, DGB: 1174, POWR: 79, SC: 2148.098402, XVG: 361.1375487 |
| 58e6422a-5526-45f4-b0f0-7bdf91ef3bae | Address on File | Contingent | BTC: 0.00110781 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 399f0bb1-0ccc-4bc0-b0a6-d48fa83d378b | Address on File | Contingent | DOGE: 417.8568085, XVG: 230.156341 |
| 944eab1e-6d47-4c6a-a8ad-dfc7e7250055 | Address on File | Contingent | BCH: 0.00162601, BTC: 0.00109711, XLM: 1.26828906 |
| 56e99591-045c-452b-99a2-75847edac087 | Address on File | Contingent | BTC: 0.00110568, ETH: 0.00002864, ETHW: 0.00002864 |
| 2c8cc337-1113-4240-aa99-79b41e73881e | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, WAVES: 18.58687278 |
| 8a64006a-e3f9-4b6d-b844-8fd6849729c7 | Address on File | Contingent | BTC: 0.00000003, ENG: 34.9993976, HIVE: 16, OMG: 9.0433537, POWR: 59.25450518, RDD: 2000, STEEM: 16, XLM: 37.77091727 |
| e0355593-2199-41b1-ac5e-a5e2ec501082 | Address on File | Contingent | BCH: 0.00000669, ETHW: 0.00008891, PAY: 0.10042884, TRX: 449.0315991 |
| 736648e4-0e9e-4cc9-a79e-ee82310946a0 | Address on File | Contingent | ADA: 0.3790421, DGB: 0.00818182, GLM: 141.0360715, NXT: 0.01458333, SC: 0.00525072 |
| d6ccecf8-adb9-4260-b603-625f322adfda | Address on File | Contingent | BTC: 0.00110676, USDT: 0.00444901 |
| b02dbee4-8f23-4efc-b68b-fe58de8d260d | Address on File | Contingent | BTC: 0.00110627, USDT: 0.01663871 |
| 7dc7889b-7a42-43d2-9693-001ea4ef7640 | Address on File | Contingent | BTC: 0.00000007, POWR: 190.8488895 |
| f4c11d0d-914e-4df2-9e0c-fc815eed5e09 | Address on File | Contingent | BTS: 3575.268817 |
| c82b56e7-4223-484a-a1bd-586f2305a73b | Address on File | Contingent | BTC: 0.00107733, EMC2: 88.81154437 |
| cf2d26ca-b456-4643-8d58-4551a89e32ad | Address on File | Contingent | ETHW: 0.00000096, XRP: 71.73134006 |
| 239fce6f-e1b6-4950-8f3f-0521f102a5f0 | Address on File | Contingent | BTC: 0.00000005, ETC: 1.67697231 |
| db96007e-50e5-4ca0-b5fc-1ef41d8227d2 | Address on File | Contingent | ADX: 30, BTC: 0.00000008, OMG: 30, PAY: 12.51773833 |
| daf962ac-6203-4373-9c05-6c04dd8a32f2 | Address on File | Contingent | DOGE: 395.6156573, EMC2: 200, LTC: 0.00227075 |
| dbef94a2-f4e5-48c0-ba9d-f1688bcdf3de | Address on File | Contingent | ETHW: 0.0000001, NEO: 0.11076177, OMG: 0.7478534, STRAX: 60.86023464 |
| e7d5be51-c663-4316-b5af-ca71d6b77371 | Address on File | Contingent | ADX: 1.55826853, ANT: 1.10216483, ARDR: 2.93063934, BAT: 0.85409465, BCH: 0.00092664, BNT: 0.70164882, BTC: 0.00049999, BTS: 28.6727553, DCR: 0.00325115, DGB: 45.07528274, ETC: 0.02195737, ETH: 0.00203665, ETHW: 0.00203665, GAME: 1.16122056, GLM: 1.34344184, GNO: 0.00098605, IGNIS: 0.41507451, NEO: 0.0197979, NXT: 0.83014902, OMG: 0.11785908, PAY: 1.70992757, RLC: 1.57064124, SNT: 7.21542966, STORJ: 3.48761893, STRAX: 0.09643256, WACME: 0.7959975, WAVES: 0.01460531, WINGS: 1.0701313, XEM: 2.99318071, XRP: 6.51824835, ZEN: 0.0344161 |
| 9b579bfb-fad7-4b73-8960-1d78a1a73885 | Address on File | Contingent | BTC: 0.00110568, XLM: 0.22817362 |
| 63adf3ce-8254-413f-8e20-0f2738b70b24 | Address on File | Contingent | BTC: 0.00068642, WAVES: 1.81703502, XRP: 20.20550314 |
| 4fb0bda4-a65b-4fbf-b39a-0dfc96e882d3 | Address on File | Contingent | RDD: 76837.11168 |
| 75e88044-c2fa-4c44-ae1b-b27011b5c9af | Address on File | Contingent | BCH: 0.00110179, BTC: 0.00110179 |
| 693f6c76-cc4c-4925-accd-dbe988fd864f | Address on File | Contingent | ETH: 0.01631797, ETHW: 0.01631797, USDT: 0.00008726, XLM: 4.97978237 |
| b6345f6f-5377-4173-ad3b-25775471ad60 | Address on File | Contingent | DASH: 0.00320063, XRP: 71.38719434 |
| 5a78f0c7-2355-4599-acfd-64b4b316b136 | Address on File | Contingent | BTC: 0.00110609 |
| 401dea02-b340-4592-8510-3fd908fd054d | Address on File | Contingent | BTC: 0.00019639, DOGE: 255.28, ETH: 0.003, ETHW: 0.003, STORJ: 2.15201433, VRC: 362.211012 |
| 0e54bdf0-6bea-4b83-8a58-9250b2a77f51 | Address on File | Contingent | BCH: 0.00110158, BTC: 0.00110158 |
| b72e8125-1806-4bc8-a58a-94f36bd11d6a | Address on File | Contingent | BTC: 0.00110589, SC: 0.76744186 |
| ef951f55-d16c-4138-a33a-dfbb6ab71168 | Address on File | Contingent | BCH: 0.0001035, ETH: 0.01654827, ETHW: 0.01654827, USDT: 0.00007266 |
| ceac3c63-7453-4e50-9ce1-f9497b70a915 | Address on File | Contingent | BTC: 0.00000022, NEO: 3.35152958 |
| 3b67c1c0-e0fa-44bb-8ed2-553cd2e0c845 | Address on File | Contingent | BTC: 0.00110526, ETH: 0.00000871, ETHW: 0.00000871 |
| ba6899f8-1255-4ece-9131-3d589800668a | Address on File | Contingent | XEM: 975.2563973 |
| 70d81f88-bbe8-4136-b859-f61c4dbebbdc | Address on File | Contingent | ETHW: 0.00104979, XLM: 120, XRP: 46.60546523 |
| eb32c88a-c14e-4cb9-889a-7866b3bb81be | Address on File | Contingent | BCH: 0.0352449, BTC: 0.00096423 |
| 4c939c56-c833-4370-9d85-df7d827615bf | Address on File | Contingent | XRP: 66.41378337, XVG: 1182.381466 |
| 3aba480a-5020-47d6-9539-6902e9057e46 | Address on File | Contingent | BTC: 0.00110547 |
| 9a786270-0fac-45af-991a-88f2143bbd5d | Address on File | Contingent | BTC: 0.00110037, DASH: 0.00332448 |
| c5bf4b39-4c03-4177-bebe-5e7e13702ea0 | Address on File | Contingent | BTC: 0.00107314, XLM: 10.0013416 |
| d444e734-9ec5-44f1-be89-3d681ff616c9 | Address on File | Contingent | ADA: 52.44442484, BTC: 0.00000003, XLM: 128.5043855 |
| b58dfd69-efc8-4b0e-9411-ef19cbac49f1 | Address on File | Contingent | ADA: 83.84495895 |
| 982e1bd8-a1ab-4a70-927b-54d9092f6a0f | Address on File | Contingent | BTC: 0.00110516 |
| 3acb4345-40e4-4cc0-b688-7a5b7922affd | Address on File | Contingent | ADA: 83.83187072 |
| e32ae14a-7c18-4206-a149-88d386adb608 | Address on File | Contingent | BTC: 0.00000052, LTC: 0.26275186, WAVES: 6.08627269, XLM: 1.76080496 |
| 9df28001-1223-47b1-a7ff-3d9ce6236af9 | Address on File | Contingent | BTC: 0.00000003, DOGE: 421.68, XDN: 1774.139334 |
| f46b2df0-9545-4600-84b0-027581f57ad8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01653151, ETHW: 0.01653151, USDT: 0.00398083 |
| 32d1537b-b229-42ef-b9bf-92c8288541c6 | Address on File | Contingent | RDD: 76712.86931 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7cf9485-1473-486d-9bc3-11a49e0ae901 | Address on File | Contingent | ADA: 56.82477611, BTC: 0.00000036, USDT: 0.0003468, ZEC: 0.29759667 |
| ee70180a-fbb6-4cb4-99b4-31e6f4c712e7 | Address on File | Contingent | BTC: 0.0011045 |
| d7ebad33-e91a-45dc-a9e4-de67e982f24f | Address on File | Contingent | ARDR: 390.3028083 |
| 6d9472b2-b7b5-4cae-a77d-73e4a806ead3 | Address on File | Contingent | SC: 8764.543527 |
| 3e0a6f47-8fe4-4cb8-b10a-1a1608a4c281 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, PIVX: 139.3504698 |
| 7c1d4d4e-42a3-4f59-9619-3ce4e4ac7772 | Address on File | Contingent | BTC: 0.00066145, NEO: 0.71913977, POWR: 14, RDD: 4500, SC: 472.0051653 |
| 38111a62-b300-4732-9224-860fd3e2057b | Address on File | Contingent | ETH: 0.01650638, ETHW: 0.03335924 |
| 3927a820-3511-4550-93cb-38b994b9fd66 | Address on File | Contingent | BTC: 0.00110147, NXT: 24.76620517 |
| aeb8b34a-1474-4345-a72a-9cbf32ca150c | Address on File | Contingent | XRP: 71.5522832 |
| 7acdbb98-efac-4281-af45-56f6e365bb07 | Address on File | Contingent | ETHW: 0.00001271, LSK: 33.7899172, PTOY: 100 |
| 40810581-ec57-4dd9-a2fa-729639576085 | Address on File | Contingent | ADA: 83.73704156, BTC: 0.00000002 |
| 63e131e5-bd0f-42c4-ad5e-703b8616fe6d | Address on File | Contingent | SC: 8760.938492 |
| 28dbd028-c172-4a47-b05a-52732dfafea8 | Address on File | Contingent | BTC: 0.00110375 |
| fd619900-d08b-4f13-a3c9-df0315e7fce9 | Address on File | Contingent | BTC: 0.00110373, USDT: 0.00013036 |
| 80d7bd01-a440-4fd9-bfb5-3bb5a342cf42 | Address on File | Contingent | BTC: 0.00110366 |
| d44f3bf4-24a2-4f74-897a-99fbf873510b | Address on File | Contingent | XRP: 71.53662334 |
| d68ca8ac-4053-4cf2-af45-fff4d38bc4b3 | Address on File | Contingent | EXP: 0.4818288, FIRO: 16.7443929, FTC: 104.5266477, USDT: 0.00828993, XRP: 2.247154 |
| 0f323a2e-cf3e-4e17-b22b-dad24adece61 | Address on File | Contingent | ADA: 83.69699876, USDT: 0.00577582 |
| e8d5021e-387e-486e-ab10-e2bc71d905ad | Address on File | Contingent | BTC: 0.00109906, WACME: 0.89665185, XVG: 46.76825184 |
| ccc0cc86-7346-4c72-8bf0-93fa8df26ab0 | Address on File | Contingent | DOGE: 422.17 |
| bc065d70-ad05-40eb-adc7-23e1f2e291dc | Address on File | Contingent | BTC: 0.00110325 |
| 5a242057-5096-433d-9a2c-11cf8964efe0 | Address on File | Contingent | BTC: 0.00000012, ETC: 1.65281938, PAY: 32.6421752 |
| 5ed00037-bd2d-4466-88b8-86f0c5418ee3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, BTS: 881.6597103, WACME: 7.05510895, WAVES: 11, XEM: 146.5673865 |
| 46ee82d0-37d6-4bdb-93e3-34e4f254d886 | Address on File | Contingent | ARK: 17.81291965, BCH: 0.00000646, ETH: 0.00000384, ETHW: 0.00000384, OMG: 6.06013606, QTUM: 7.92457357, USDT: 0.00094309 |
| b8928485-6390-48a8-ae4c-bc03045f1a66 | Address on File | Contingent | BTC: 0.00110281 |
| 1652fdea-7de9-4f10-b7b9-c17d4f0cc7c6 | Address on File | Contingent | BTC: 0.00000004, NEO: 2.12615121, OMG: 12.35753221, PAY: 22.67045455, UBQ: 10.46059306 |
| d97b2f40-f03b-4ace-b2c2-15de04f36b1d | Address on File | Contingent | BTC: 0.00000015, SC: 8750 |
| 908277d5-f553-44dd-87ed-0c62fd9d233f | Address on File | Contingent | BTC: 0.00110114, NEO: 0.00415926 |
| a0d03eee-b69b-4dfe-a971-a5466414cec8 | Address on File | Contingent | BTC: 0.00000017, XVG: 16117.56163 |
| 2e791ccb-cf1c-4073-80c5-bc540b6bfabf | Address on File | Contingent | ETHW: 0.00010247, SC: 8750.808714 |
| 4d6528f3-03b1-469e-aa4c-65f507042ee4 | Address on File | Contingent | ADA: 50, STORJ: 40 |
| b6104191-1dcb-44ef-be5e-1db208a5b17d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000007, NEO: 3.3413613 |
| e68c80c2-b2ff-4d37-820d-f85fd9adfd82 | Address on File | Contingent | BTC: 0.00108161, STORJ: 1.86716424 |
| 2b76d9c5-47e0-479a-b6a4-057c7a8195b0 | Address on File | Contingent | RDD: 76243.23997, USDT: 0.1210183 |
| ab8adbec-8d88-49b9-bccd-d3586c64c35f | Address on File | Contingent | XRP: 71.4353471 |
| 8a2a3078-611f-4352-af29-f23bbf5b4ac7 | Address on File | Contingent | BTC: 0.00075857, DOGE: 128.771511, LTC: 0.00246485, NXT: 0.3036711 |
| 5e02b9f8-8758-4f70-87c1-06dcfefc9152 | Address on File | Contingent | BCH: 0.2, BTC: 0.00001, LTC: 0.00608758, XRP: 17.7 |
| 8c3a7792-99ec-485b-b527-9e0ae4f73991 | Address on File | Contingent | XRP: 71.42622464 |
| 25102294-85ac-4f13-80e8-7b72bc77c72d | Address on File | Contingent | BTC: 0.00110044, LBC: 4.17196031 |
| d5a4d0f7-5324-41d8-a9cf-bfabc5cd8cf3 | Address on File | Contingent | ADA: 83.57696476, BTC: 0.00000003 |
| 8fbd6039-3c4c-4ddd-92f7-289c9883b0aa | Address on File | Contingent | BTC: 0.00110151 |
| ec000aa4-8a2a-4281-9c4b-b0d2b7e3e587 | Address on File | Contingent | NEO: 2.12912795, OMG: 12.86688452 |
| f0c2454e-ca96-4481-af36-09f6e952ad35 | Address on File | Contingent | BTC: 0.00110126 |
| ec5855d7-de81-4ac6-9e27-76ec3f6db93b | Address on File | Contingent | XLM: 341.7514632 |
| 3fbfd504-8852-4b15-9f76-cf8141798ee2 | Address on File | Contingent | SC: 2000, XRP: 55.02728716 |
| 3253d269-98f1-4e12-a953-030980498fb2 | Address on File | Contingent | BTC: 0.00110087 |
| 3b054103-1bb6-495a-bd0b-e44985345474 | Address on File | Contingent | OMG: 35.50345708 |
| 09f78bbe-be55-4046-a3b0-f328c06db266 | Address on File | Contingent | ARK: 13.75, BTC: 0.00000007, ETH: 0.00728373, ETHW: 0.00728373, OMG: 15.33734838 |
| 2db3ac0a-bf6c-4e61-a592-0e9775baade0 | Address on File | Contingent | ETHW: 0.00734874, NEO: 0.89824531, SNT: 922.6875 |
| a5d14972-046c-447f-aa04-3622eb1c19b2 | Address on File | Contingent | BTC: 0.00110035, USDT: 0.0002631 |
| 49febb86-9039-4902-b935-a14d4a682929 | Address on File | Contingent | ETH: 0.01642683, ETHW: 0.02930104, PAY: 5 |
| e94d7502-e25a-496d-80d3-7c4f4ab71b8b | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000024, NEO: 0.46963373, OMG: 30.48075484 |
| 6f59607f-7c9b-4dbd-8d97-9a8309fcefe2 | Address on File | Contingent | NEO: 3.33508482 |
| 362ed95d-1a86-43c4-a3e1-8b80b2439d6f | Address on File | Contingent | DOGE: 420.9775788 |
| 48b0b277-665e-444f-a0a3-c3583ec20d2b | Address on File | Contingent | RDD: 76404.17734 |
| cf97e2cf-1a1a-4485-bc9c-a31c1abc192e | Address on File | Contingent | BTC: 0.0011 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f1ca255-c14f-431a-98ef-66c024af7a73 | Address on File | Contingent | BCH: 0.00100959, BTC: 0.00100959, DOGE: 31, LTC: 0.001875 |
| 10c9c949-2f24-4e33-a369-ece6fbaaca05 | Address on File | Contingent | BCH: 0.00705262, ETH: 0.00120415, ETHW: 0.00120415, XLM: 15.54656214, XRP: 61 |
| 99a5bf9f-cfa9-4a22-8ac0-0bfd424fbb85 | Address on File | Contingent | BTC: 0.00109662, DASH: 0.0020999, USDT: 0.00020121 |
| ea8e0e1a-2ecf-433b-a5de-d98778afac2b | Address on File | Contingent | NEO: 3.33346226 |
| f723b131-446c-4410-b521-eb2ee85f0e67 | Address on File | Contingent | BLK: 40, SIGNA: 26434.0529, XMY: 25000 |
| 8093b0ce-7e7d-40a7-a61c-903f07ecca68 | Address on File | Contingent | BTC: 0.0010989, DOGE: 0.2565625 |
| 006de64f-8b32-4d8c-a5b2-de01ac743090 | Address on File | Contingent | BTC: 0.00106734, LTC: 0.00512768, XRP: 0.9975, ZEC: 0.00204242 |
| bb94aeb8-518d-434f-ae89-a3a8799e18f3 | Address on File | Contingent | BCH: 0.00004111, BTC: 0.00109933 |
| cd11f8f1-3aca-4117-87ff-91435b992807 | Address on File | Contingent | BCH: 0.27188695, BTC: 0.00000717, USDT: 0.05947073 |
| fe9165ce-7feb-4b96-b7e0-e48c8deed50d | Address on File | Contingent | BTC: 0.00109937 |
| 21e9670f-48e2-4c8e-a1d8-552fe83dc087 | Address on File | Contingent | ARK: 106.1533387, BCH: 0.00000017, XRP: 1.90627532 |
| ad1154f1-d27a-4256-9ddc-cac115538465 | Address on File | Contingent | BCH: 0.0010949, BTC: 0.0010949 |
| 52aba7e6-dee1-4d96-a1bd-256f917135d4 | Address on File | Contingent | BTC: 0.00109926 |
| bc66d7b2-516f-4564-985e-0f85c66d0a44 | Address on File | Contingent | ETHW: 0.00000519, XLM: 341.2029449 |
| f8f3d1ff-6c39-4cdb-994f-35b6c414a4d4 | Address on File | Contingent | ADA: 60, BTC: 0.00011903, DOGE: 2, EMC2: 4.89849626, IGNIS: 3, MONA: 1.01135553, NXT: 6, XEM: 28, XLM: 40, XVG: 81.81789344 |
| d1105002-bcef-44ca-9c40-d7eb043ccdb2 | Address on File | Contingent | ETH: 0.01421395, ETHW: 0.02708816, NEO: 0.45 |
| 4871a287-4170-4738-b65c-41cbfea82d31 | Address on File | Contingent | ADA: 40.85776734, BTC: 0.00056039, USDT: 0.00026804 |
| 0b890014-d3d7-4fd0-b69f-7924ced94c27 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00109738, MANA: 0.07526102, XLM: 0.08041144 |
| 6c4a6a44-b15c-433c-a7dc-d258239b95bf | Address on File | Contingent | BTC: 0.00065541, CBC: 8800.85146 |
| 2ca2f9ec-71cf-46d1-b2bb-625d4e7b60e7 | Address on File | Contingent | BTC: 0.00109891 |
| fcf82f1b-3af9-480c-bb47-6dd24fb9d5f6 | Address on File | Contingent | BTC: 0.00109862 |
| ebaec0d6-f40e-4341-a196-442d2f9f5cbe | Address on File | Contingent | BTC: 0.00000005, XRP: 69.36717663, XVG: 414.7985658 |
| 46bfa912-803d-45f4-b335-375247617744 | Address on File | Contingent | BTC: 0.00000009, XRP: 71.20094408 |
| f6950a38-70cf-4b0e-a5e7-aafa02d35b01 | Address on File | Contingent | BTC: 0.0008018, DOGE: 100.00001, LTC: 0.01264228 |
| caa30634-9b6a-4871-89c9-2fd558c1ff1b | Address on File | Contingent | BTC: 0.0010985 |
| a8b3c095-1908-49d1-be33-6f2c2f2e9186 | Address on File | Contingent | ZEC: 0.92054847 |
| 61292d25-120f-47af-97cc-0e30ab7260e5 | Address on File | Contingent | BTC: 0.00109844, GO: 0.000071 |
| 4cd69ef1-9db7-4da5-9b9c-067f30845ca6 | Address on File | Contingent | BTC: 0.00107547, RDD: 10, SYS: 5.2173913 |
| fb9ff31b-70f4-4efe-9806-0a68f19c5849 | Address on File | Contingent | BTC: 0.00109603, LSK: 0.06155304, VIA: 0.34674589 |
| afb0c88f-5804-40c3-82aa-8619a8f1b36f | Address on File | Contingent | BCH: 0.0019857, BTC: 0.00109028 |
| 3110493a-927d-4c59-9c64-9d15f25f8401 | Address on File | Contingent | BTC: 0.00109819 |
| 7c17b61b-da25-43a3-ac59-a5efe6f85148 | Address on File | Contingent | LTC: 0.28169347, RDD: 21453.81352 |
| 3b8b165b-aee5-45f4-8957-fd589acc50ab | Address on File | Contingent | ADA: 80, BTC: 0.00000002, SC: 199.6995558, SNT: 21.1304775 |
| f3734ff2-2871-46e2-8958-d33f08a6be6c | Address on File | Contingent | NEO: 3.32853118 |
| 52ee37e9-809b-426a-acc4-8d4e0e568258 | Address on File | Contingent | ETHW: 0.00000071, XLM: 340.8449353 |
| 2ed5674f-9255-40e0-bf10-d559f71448e5 | Address on File | Contingent | BTC: 0.00098175, DOGE: 44.5 |
| 76308978-9a35-469b-a474-ca216895e7f3 | Address on File | Contingent | BTC: 0.00109804 |
| 51365f58-eef9-42f5-a721-4b577d33cea9 | Address on File | Contingent | USDT: 30.38259599 |
| 6f9f0fff-edc1-4ec8-a38c-84e04aad0796 | Address on File | Contingent | BTC: 0.001098 |
| 39c93e5c-cc18-4b4f-8be3-e94e3f6261d9 | Address on File | Contingent | XRP: 71.15883942 |
| 0830628b-db62-4306-bf2e-414ac7421a09 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, RDD: 76199.01492 |
| bdf0bb9e-6b44-4c0d-b9c7-4f4b386d0e4a | Address on File | Contingent | DOGE: 420.0119883 |
| eb63b3ae-9776-4b3c-b4d6-d624fda6696f | Address on File | Contingent | BTC: 0.00109749 |
| fb1dcb23-a2ed-4f26-a320-9231c1b43e09 | Address on File | Contingent | BTC: 0.00063488, DGB: 236.0946746, POT: 771.4528412, XRP: 22.51489831 |
| 31dd4df1-a821-4420-97df-2d8386ab5bd6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, BTS: 231.6503171, STRAX: 3.43078956, XRP: 62.6551331 |
| 6fda345f-a430-4feb-b2d9-5ad6f803a9de | Address on File | Contingent | BTC: 0.00109731 |
| 6ab94251-038d-4d6a-b6b2-9328e5b79c43 | Address on File | Contingent | BTC: 0.00000019, NEO: 3.325 |
| a3961ef5-b6bc-4e14-80ce-fe965ad07f7e | Address on File | Contingent | BTC: 0.00109702 |
| 5bb8e8a1-dd81-4f1c-b5cf-6e5fdde8c0cb | Address on File | Contingent | BTC: 0.00109695 |
| b1781ca0-9abd-47b9-b548-4b5dc6877d2d | Address on File | Contingent | ETC: 1.65999149, VTC: 0.36518556 |
| f60408d0-8d75-416b-b2b7-930eb87c3b8f | Address on File | Contingent | BTC: 0.00109669 |
| 5a8ceca5-f2a1-4815-8cee-3de4ee7351be | Address on File | Contingent | ADA: 83.19432861, BTC: 0.00000001 |
| 8542e2dd-22ff-4108-9ad1-e0868f8782ad | Address on File | Contingent | BTC: 0.00108144, LSK: 0.48476528 |
| 5a5c783a-1408-46a1-9e3b-83f505c338dc | Address on File | Contingent | ETH: 0.00000267, ETHW: 0.00000267, NEO: 3.3229608 |
| 4c618a28-6f5a-4001-9217-7c6f4e4f9904 | Address on File | Contingent | BTC: 0.0010964 |
| 19119cbe-a7a4-478b-80d2-4eb21513db70 | Address on File | Contingent | FTC: 9.9584, SC: 8695.604205, XVG: 0.211481 |
| 1cefcb22-4452-48b8-bddd-4261b4ac217a | Address on File | Contingent | BTC: 0.00000423, POT: 17843.88504 |
| dfe4ee5d-64d0-4cd5-bfd8-29c7519710c8 | Address on File | Contingent | ETHW: 0.0000116, KMD: 0.40512207, SC: 8665.768153 |
| 72e95029-f35d-41cd-b47e-728cd00528a0 | Address on File | Contingent | BTC: 0.00109589 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a4d95cc-d4a5-40b1-b578-4f48c2ec52df | Address on File | Contingent | ARDR: 57.65621439, BCH: 0.00000011, BTC: 0.00000004, LSK: 29.905449 |
| 5b656eac-c790-42b5-a02a-12e8e3ab10f0 | Address on File | Contingent | BCH: 0.0000464, BTC: 0.00109561 |
| d12c0f48-6c5b-4ef6-b3ba-0e9dcf9583b2 | Address on File | Contingent | POLY: 171.0046232 |
| a5d2b755-96e9-4b60-9bd4-7b87dad89a6f | Address on File | Contingent | BTC: 0.00109566 |
| fd3ce8ab-a2a5-4adb-9cd0-5fe879c229f3 | Address on File | Contingent | NEO: 3.32049462 |
| ddb95b9e-9e34-4817-95b4-4268f0c9f721 | Address on File | Contingent | DNT: 1000, SC: 636.142419 |
| 3d68a747-4f24-4dc5-a669-e20ae9418769 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.6216875, NXT: 29.243375, RDD: 1361.795313, XLM: 100, XRP: 48.46967994 |
| cc0d3ab9-a35c-4c81-882f-86485ef3055f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000051, ETHW: 0.00000051, USDT: 0.00154474, XRP: 70.97110352 |
| b71a06d9-c647-461c-b7c9-9873bd5a1ff0 | Address on File | Contingent | SC: 8692.046299 |
| a10643bf-aa05-400b-ae88-b7e792b52232 | Address on File | Contingent | STORJ: 98.8 |
| 161160b3-8fc5-4273-8a6f-5123148d62fe | Address on File | Contingent | BTC: 0.00102111, USDT: 2.04401238 |
| 0b079dab-a655-4d66-a3d3-8b0e4971749c | Address on File | Contingent | BTC: 0.00109481, USDT: 0.00002824 |
| 032dff09-72c8-4ea5-9fa2-12cfa51daed5 | Address on File | Contingent | SC: 8689.469692 |
| f20663b4-707a-4b65-ba5a-58a55177bcdb | Address on File | Contingent | BCH: 0.00108988, BTC: 0.00108988 |
| c364cc5a-7079-4324-a8ef-6d6725988066 | Address on File | Contingent | BTC: 0.00109424 |
| 31be4a46-a886-4c7a-aba0-8d56a3b462fe | Address on File | Contingent | BCH: 0.00200082, BTC: 0.00108119, XLM: 1.56064116 |
| 05989cce-b213-45dc-9020-deed35915ba3 | Address on File | Contingent | BCH: 0.00080229, BNT: 69.443651, ETH: 0.00011019, ETHW: 0.00011019, USDT: 0.02128979 |
| 9fcf613f-3fd2-4f8e-9cba-52ff28c6e4e8 | Address on File | Contingent | BTC: 0.0000271, ETC: 1, POLY: 23, RDD: 18040 |
| 222dd408-1ede-4c12-94e6-c6beed07608e | Address on File | Contingent | BTC: 0.00109396 |
| 690b3680-013c-4fa1-99bc-4908f3d5b332 | Address on File | Contingent | BTC: 0.00109142, THC: 31.171875 |
| 23ed7629-fe08-4032-a458-d4e61eb6ca31 | Address on File | Contingent | USDT: 30.26415 |
| 54557ce4-a611-4e46-af64-a1d3acdcf0b6 | Address on File | Contingent | BTC: 0.00109132, ETH: 0.00003372, ETHW: 0.00003372, USDT: 0.00183242, WACME: 0.01498405 |
| f5ce6991-354d-4076-b1af-b2a41c4271ae | Address on File | Contingent | BCH: 0.002, BTC: 0.00108037, XLM: 1.56000156 |
| fc33202c-93a1-4364-a4b5-0683520d2cd9 | Address on File | Contingent | BCH: 0.002, BTC: 0.00108037, XLM: 1.56000156 |
| 64eb2952-4878-4909-94bf-b758698f5d36 | Address on File | Contingent | DOGE: 418.4007467 |
| abf4a359-86bc-46d7-83a2-1e21bab570df | Address on File | Contingent | ETHW: 0.00002275, OMG: 21.74691284, WAVES: 7.03267191 |
| 1e0297cf-1a93-41c8-b403-cbc5653a2b6c | Address on File | Contingent | ARK: 71.43089126, BTC: 0.00000003, XRP: 24.18493263 |
| e7b4300e-f09c-4619-847a-b95efe88acb1 | Address on File | Contingent | BAT: 16.25001428, BTC: 0.00085618, LTC: 0.02959045, QTUM: 0.30987884 |
| 61085f10-f1dd-48e8-b3a3-b2b697d619b1 | Address on File | Contingent | BTC: 0.00006359, IGNIS: 51.64743271, VTC: 245.7674118 |
| 6c93d9b0-6984-499e-a83d-70cc329341c8 | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, LTC: 0.38641037, NEO: 0.0290591 |
| a2e5541b-56fc-4da2-ae89-36df0c6f99fd | Address on File | Contingent | BTC: 0.00108544, MONA: 0.45883165 |
| cee3ffb3-db5e-4de3-aaef-a304a8c8c340 | Address on File | Contingent | BCH: 0.00020629, BTC: 0.00020629, DOGE: 338.576, VTC: 0.0660132 |
| df9710c5-c241-4733-9ac4-c6031a159201 | Address on File | Contingent | BTC: 0.00036647, XLM: 198.114158, XVG: 1277.980232 |
| 8ff8eee4-a17c-46d2-9f4b-bb9379713867 | Address on File | Contingent | BTC: 0.00109212 |
| 8d3b8510-d314-4197-b00e-c0117d2719d5 | Address on File | Contingent | BTC: 0.00098067, LSK: 3.57217738 |
| 60ca7fd7-9521-42de-8b11-3f9584f3278c | Address on File | Contingent | USDT: 30.21673145 |
| 5b38f17c-96ce-4bf6-a083-057c10a5581c | Address on File | Contingent | BCH: 0.00155484, BTC: 0.00000005, DGB: 2278.382625, ETH: 0.00643087, ETHW: 0.00643087 |
| 38349ebe-7cb0-424a-9ed3-9ae6ac7b35a7 | Address on File | Contingent | BCH: 0.00273484, BTC: 0.00108076 |
| 0623140c-ed31-4b3f-a643-e1ce52129a61 | Address on File | Contingent | BTC: 0.00109164 |
| ab6d23a9-1ebd-40d8-a4a7-2112db33a075 | Address on File | Contingent | OMG: 35.2061692 |
| 0d2737ff-4d9a-4d41-9757-a15da2996474 | Address on File | Contingent | BTC: 0.0010916 |
| ff558594-5ec0-4a4b-8237-ae079b153a03 | Address on File | Contingent | POWR: 188.2329894 |
| fba639c4-4610-4f84-9f22-23aefdf886e0 | Address on File | Contingent | BTC: 0.00000003, GLM: 116.75, NEO: 0.543 |
| 94f02d4d-ae77-4ac5-88fe-e2708030cace | Address on File | Contingent | BTC: 0.00105922, MONA: 2.16675027 |
| e0e125e1-df7a-41e5-a1ae-b790a92747f0 | Address on File | Contingent | DOGE: 337.2536185, STMX: 1423 |
| 211c2f42-5c9d-440e-9373-2dbfe70688d4 | Address on File | Contingent | BTC: 0.00022788, SC: 5700.782949, STRAX: 0.16625, XLM: 17.66053586, XVG: 1250.063675 |
| 2c4f588a-92ee-48d6-b209-501a13484c49 | Address on File | Contingent | BTC: 0.00009678, XEM: 877.0591995 |
| 2a41e4a3-4dd9-4b10-a624-a6344e91fdc3 | Address on File | Contingent | BTC: 0.00000701, IGNIS: 84.75825956, XRP: 69.28933107 |
| 218ff3ce-197d-4ab8-8d48-1a049f8cad0c | Address on File | Contingent | STRAX: 63.44729252 |
| 1e72a315-f278-42fc-bbc1-7ff85cd2659e | Address on File | Contingent | BTC: 0.00108339, SIGNA: 197 |
| c4a7e2d3-9e1a-425e-b7d3-bbfed08447c5 | Address on File | Contingent | BTC: 0.00109105 |
| bbe70a85-f313-46a4-8922-628d924191d8 | Address on File | Contingent | ADA: 79.83905866, THC: 486.9560766 |
| e55b8350-05bd-4807-84ed-d8184938bb59 | Address on File | Contingent | ZEN: 3.80219886 |
| 12875210-54e9-4ecb-b49d-81c6a6b0cf85 | Address on File | Contingent | RDD: 18472.22222, XLM: 256.0707284 |
| 3e11d59d-1376-421f-a43b-9cf42c234f8f | Address on File | Contingent | BTC: 0.00109085 |
| 28a1fe89-c6e9-438c-94df-18856b6202ca | Address on File | Contingent | BCH: 0.00149131, BTC: 0.00108101, XLM: 1.16322296 |
| a366b11b-963c-4113-ae8a-86b5371a353e | Address on File | Contingent | BTC: 0.00071502, ETC: 0.56943273 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12f3425f-8dfe-46b0-80b5-a1af9f765c2f | Address on File | Contingent | ADA: 0.9975, BTC: 0.00107756 |
| 8d652f8c-9785-4761-849d-d44708102b0e | Address on File | Contingent | XLM: 0.0010607 |
| ab61220d-2efc-4c7b-b16b-5be9b384f80c | Address on File | Contingent | BTC: 0.00000003, ENG: 0.32780453, ETH: 0.00000081, ETHW: 0.00000081, GRL: 30.21261491, TRX: 400.0145012, USDT: 0.00091605 |
| 50827ba3-2592-4769-b102-2662c1a2a4f5 | Address on File | Contingent | ADA: 82.74003316 |
| 4af65352-3eaa-4489-acf4-ef4a2fc25dc0 | Address on File | Contingent | ETH: 0.00000797, ETHW: 0.00000797, OMG: 33.02725175, UBQ: 75.0050129, USDT: 0.0046519 |
| 6a032586-8e7a-4628-ac0d-771b35daf4c1 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000099, SC: 3432.127611, XDN: 1000.008, XVG: 9586.774736 |
| d8f0676b-9d3d-4c79-b5c9-50b889e3fd72 | Address on File | Contingent | BAT: 141.5354473, GAME: 1.7855 |
| f24292ce-dcd6-4e5e-984d-fe0e3ab0c897 | Address on File | Contingent | BTC: 0.00074398, RDD: 1692.65, XLM: 100 |
| 58d7e821-913c-4cf7-aaa7-732d87821644 | Address on File | Contingent | BCH: 0.0010861, BTC: 0.0010961 |
| c5fe174d-662c-404f-b879-16a7d09e7a6 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00013093, ZEN: 3.80029894 |
| 6a7e5951-0ea5-4929-920d-0a1b4a89bce8 | Address on File | Contingent | BTC: 0.00109028 |
| 92bb5820-25be-41db-860d-d29f500f14e1 | Address on File | Contingent | LSK: 3.3890957 |
| 9ce7587b-db72-4ed6-b17f-695ff8bc40f14 | Address on File | Contingent | BTC: 0.00017694, EMC2: 50, ETC: 1, XRP: 15, XVG: 80 |
| 525e6e25-cf75-4bf9-8671-b7eee442f79 | Address on File | Contingent | BCH: 0.00304, DOGE: 416.6983912 |
| f58d4c5b-8201-419f-a330-eaef2a571dc5 | Address on File | Contingent | BTC: 0.00109012 |
| 2db7538f-08d7-406e-a627-a09660cb0838 | Address on File | Contingent | GAME: 0.86424962, GEO: 0.49295754, HIVE: 43.8057507Z, STEEM: 70.23317413 |
| a02ba054-6580-406e-a836e-15e9bed3cdbc | Address on File | Contingent | EXP: 11.70774648, LBC: 220.4595633, SRN: 129.0621021, STORJ: 86.70489374, ZEC: 0.03946091 |
| 4ec13565-0f33-4416-a058-ae01ea6189c0 | Address on File | Contingent | BTC: 0.00000005, ETC: 1.65143616, USDT: 0.0084266 |
| 513a8d98-0502-4321-b989-55dd70680ba6 | Address on File | Contingent | BCH: 0.00030447, BTC: 0.00030447, DOGE: 300.026438 |
| 82173a7-be64-4357-b511-3e9b5f1a60da | Address on File | Contingent | XRP: 70.63466141 |
| 07e15c7f-fcba-48ae-84d5-045add15969a | Address on File | Contingent | LSK: 25, OMG: 10 |
| 21493574-0cb1-4b35-b3c1-59972f1f51b3 | Address on File | Contingent | BTC: 0.00105785, DOGE: 12.191972, MUNT: 0.58866217 |
| 8be79514-ee16-4567-9048-7711f4f9b5b6 | Address on File | Contingent | BAT: 141.0235387, BTC: 0.00000039 |
| b21e8aba-b9b7-434e-a235-ecd6ca465dbc | Address on File | Contingent | ANT: 0.4337081, ARDR: 5.04307356, BAT: 10.1274099, BLOCK: 0.1, BNT: 0.7258597, BTS: 0.07070697, DCR: 0.03762886, ETC: 0.06927222, ETH: 0.00064267, ETHW: 0.00064267, EXP: 0.92456575, FLO: 12.0884561, GAM: 0.36405838, GBYTE: 0.00165701, GLM: 2.22680585, GNO: 0.0023, IGNIS: 7.14157443, IOC: 0.81692927, KMD: 0.6176393, LBC: 1.36971368, LTC: 0.02, MAID: 2.58961565, MEME: 5, MER: 13.70219712, MORE: 0.80575117, MTL: 1, MYST: 0.1, NMR: 0.02, NXS: 1.40387238, NXT: 14.28314885, OMNI: 0.02320521, PAY: 0.9590554, PCT: 2, PTOY: 5.26327015, QRL: 0.2, REPV2: 0.04339998, RLC: 1.81406843, SC: 189.1150316, SLS: 0.024, SNT: 25.53814016, SPHR: 3.75, STEEM: 0.63663348, STORJ: 0.1, STRAX: 0.1, SYS: 6.84076224, UBQ: 0.64802637, VAL: 0.39916619, VRC: 3.3899949, WACME: 0.54655765, WAVES: 0.2, WINGS: 4.00412724, XEM: 6.92625889, ZEC: 0.00343499 |
| dbfa1161-b881-4ed6-9c09-6489332035e8 | Address on File | Contingent | BTC: 0.001, IGNIS: 0.49875, NXT: 0.9975, XLM: 27.75930735 |
| be854b61-d571-4f20-b115-6415b5e8628e | Address on File | Contingent | BTC: 0.00106771, PIVX: 2.75746376 |
| f01c2ef-b903-400c0-b3a6-8dfdc55a73b43 | Address on File | Contingent | USDT: 30.14701065 |
| 1b6109d4-af96-40a5-a0fc-b5510c2053c3 | Address on File | Contingent | BCH: 0.22410345, XLM: 59.27038299 |
| 0ce90c9a-28f1-418b-8e38-5f43cbcd2335 | Address on File | Contingent | BTC: 0.00108942 |
| e3aea53e-7257-44c4-bc6b-1bff2b62a244 | Address on File | Contingent | ANT: 2.06521739, ARK: 55.41358814, BCH: 0.00563713, BTC: 0.00000076, FIRO: 2.06154295, SRN: 2.12904076, STORJ: 8.4634119, STRAX: 1.359015, USDT: 0.00252368, VEE: 500 |
| 09771b19-a3cd-4a8a-b15e-06b482c4b3b0 | Address on File | Contingent | BTC: 0.00000006, EMC2: 49.8, NEO: 2.22148772, THC: 500 |
| 7b972713-dbc0-4b42-b751-03b4d88c15f8 | Address on File | Contingent | XLM: 341.5, THC: 500, XEM: 360.534563 |
| fc5f641a-25ad-4866-8660-07d6c3eb4ff4 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00007231, ETHW: 0.00007231, XLM: 330.412046 |
| 661c9ab0-c511-44c3-b53c-3019c6f7db9f | Address on File | Contingent | DOGE: 408.877023, SC: 100, XMY: 116.3333333, XVG: 107.0566096 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000018, DOGE: 341.2462825, ETC: 0.1433733, GAME: 2.33762126, GBYTE: 0.01151916, MONA: 1.0470371, NAV: 2.42364024, SPHR: 6.2498355, STRAX: 0.75820955, THC: 26.72726997, VEE: 61.037438, VTC: 1.4450091, WAVES: 0.63763076, WAXP: 5.21524752, XEM: 0.00000044 |
| 427f87be-e3ef-4b38-a825-0bca721866b1 | Address on File | Contingent | ARDR: 15.2197907, DASH: 0.01223176, EMC2: 53.22955979, POT: 232.484332, SC: 5087.840301, XEM: 157.5399294, XRP: 8.12541888, XVG: 734.5380825 |
| 86b86c6c-38c8-4f87-a258-af3abe517cf2 | Address on File | Contingent | BCH: 0.00023899, BTC: 0.00023899, XRP: 54.99636438 |
| 0ea0453ce-cfe2-4f1a-bb0d-2bce7bf29b9 | Address on File | Contingent | XRP: 54.99636436 |
| 9eacde53-a538-4062-8ae2-07e10e30ba2e | Address on File | Contingent | BCH: 0.002, BTC: 0.00108037 |
| a3f9c8b6-364a-44f1-a195-eb14712c10d1 | Address on File | Contingent | BCH: 0.002, BTC: 0.00108037 |
| 1725e7a0d-d3fa-4c8b-bbbc-657a6e4ab41 | Address on File | Contingent | ADA: 60.3616514, NEO: 0.88722099 |
| 9ed382e2-d4a2-4491-861f-98389a859d6d | Address on File | Contingent | BTC: 0.00108836 |
| 26d37034-ee1f-404d-9740-7fae1703504 | Address on File | Contingent | BCH: 0.00000381, BTC: 0.00000002, SC: 8636.363636, USDT: 0.00207599 |
| 87c96d4a-2775-4708-82b8-f342d4e04b8 | Address on File | Contingent | BTC: 0.00105126, IOC: 0.71194744, MONA: 2.11659957, ZEN: 0.01838443 |
| 6ac08f4e-b57e-437f-b8e6-78ed0d3fd143 | Address on File | Contingent | BTC: 0.00000004, ETC: 1.64895533 |
| f29ed5c-d514-4fd-8439-9e25f18d948 | Address on File | Contingent | MANA: 52.98395982, OMG: 5.96842025 |
| c045a1b3-7392-499c-83c3-03ff370fc26f | Address on File | Contingent | ETC: 1.64884051 |
| cc74ba0a-674a-49cc-8d87-306122103bc4 | Address on File | Contingent | BTC: 0.00103859, USDT: 0.00391161, ZEC: 0.04112452 |
| 0cbf34a1-ea13-40dd-b5a0-49f619f5abb | Address on File | Contingent | MANA: 56.04633111, PINK: 300.9230769, POWR: 18.92789374, VTC: 2.78631265 |
| 552ca6f3-b8f8-4d1f-a0ce-9d9c73942cc2 | Address on File | Contingent | BCH: 0.0042824, BTC: 0.00000005, ETH: 0.00834741, ETHW: 0.00834741, LTC: 0.099, XLM: 7.62468482, XRP: 0.01273743 |
| 9cd2a0cf-e942-4d32-9505-66eeade984df | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.9925, GTUM: 0.9975 |
| 742137f0-d276-483c-9e80-03da7aa3332f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00062471, BTS: 01.21816011, HIVE: 19.03184543, SC: 371.6776727, STEEM: 19.31314643 |
| 811a3c2c-5235-4388-a34f-54eabd630411 | Address on File | Contingent | ADX: 6.07754348, POWR: 180.6586234 |
| 0b54afa-473d-4235-a95d-bddababa92be8 | Address on File | Contingent | BTC: 0.00000197, ETH: 0.0168395, ETHW: 0.0168395 |
| 5c82063-a260-4bce-8b40-a0a50e71dae2 | Address on File | Contingent | ZEN: 3.7895135 |
| 93537460-f169-4251-a605-26ed19a85ee4 | Address on File | Contingent | DOGE: 143.084443, ETHW: 0.0000031, NEO: 0.4126216, TRX: 233.1433915 |
| 1840ba3-3835-4c09-aaa8-87be96b90e18 | Address on File | Contingent | BTC: 0.00107165, LSK: 0.5 |
| 1555265c-f3ab-4fae-9491-06950666a27 | Address on File | Contingent | BTC: 0.00108714 |
| b333b40b-7a91-400c-a46f-cb031ccda84a | Address on File | Contingent | ADA: 82.47200901 |
| e617d7e7-3de4-4355-8a7-43dd0723366a | Address on File | Contingent | BTC: 0.00000001, XDN: 2.90395235, ZEC: 0.9110209 |
| bcdd4d86-ee61-4ae3-a80d-ed064dd7b6e4 | Address on File | Contingent | ZEN: 3.78866924 |
| cb24fc4a-ce1c-466d-8388-b8405e530ff0 | Address on File | Contingent | NEO: 3.29496228 |
| 9448019-42fc-498b-87ae-d61f681d5319 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00108393, NEO: 0.0092715, USDT: 0.00000002, DGB: 78.9728096, XLM: 0.01097699 |
| c97a453a-f371-4cdc-a3c3-7fa397633ba | Address on File | Contingent | GAME: 0.04458293, WAVES: 0.0445253, VIA: 0.10409256, XMY: 55.84950128 |
| 162a979e-36c9-460a-9e15-208936f316e7 | Address on File | Contingent | BTC: 0.00108671, LTC: 0.00301092, VTC: 0.01 |
| 6cb4168a-ff87-4381-95d9-e52b78436c3b6 | Address on File | Contingent | BTC: 0.00001392, XLM: 333 |
| a006442a-25b8-4c5e-aa3e-e03c3b1b9cbe | Address on File | Contingent | NMR: 1, WAVES: 10 |
| e0ad3cb-e55a-49e6-bfe6-897f213c115 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00108429, RDD: 1000.000005, VTC: 10, WACME: 6.295 |
| 8744752b-e55a-4019-ae96-a3691af29021 | Address on File | Contingent | BAT: 70, BTC: 0.00000676, MAID: 50, PAY: 20, PIVX: 15, USDT: 0.00000005, VTC: 0.00000001 |
| 15142117-1640-42f8-82b0-7a0c0dbc6745 | Address on File | Contingent | BTC: 0.00000002, PTOY: 20, SIGNA: 200 |
| be336b64-08f6-4f55-b156-4b8f5d5aa60e | Address on File | Contingent | BTC: 0.00000005, STRAX: 10.00473466, XLM: 0.00447346, VTC: 0.10.00473466 |
| afe7254-a738-445b-ad73-2fa74dcecabc | Address on File | Contingent | ADA: 82.41452767 |
| 2088d962-25c5-4d8e-90a9-b12c8b24847a | Address on File | Contingent | ALGO: 7.79807665, NEO: 0.34407167, SRN: 29, TRX: 320.4819277, ZRX: 10.0807592 |
| f6305c2e-c88f-4f8d-b564-fbc041ee88cf | Address on File | Contingent | ARK: 9, BCH: 0.0000646, MAID: 0.01, OK, 25, SC: 250, STRAX: 5 |
| e64c4b75-a9d4-47a8-86cf-b150cd180055 | Address on File | Contingent | XLM: 337.1342147 |
| 92d89036-72e5-4005-b80d-5345aaabfdf3 | Address on File | Contingent | BAT: 0.22529262, BTS: 500, GLM: 100, MAID: 10, SNT: 100 |
| e3d2eb-b5b4-4a9d-b341-c04b652c | Address on File | Contingent | BTC: 0.00107773, NEO: 2.525 |
| 92214131-8cb4-4580-a887-e9993b63ca346 | Address on File | Contingent | WAVES: 18.22008404 |
| c2c409ea-7c7f-433c-b2fd-304290febd8e | Address on File | Contingent | BCH: 0.00108474, BTC: 0.0010814 |
| | Address on File | Contingent | BTC: 0.00108687 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2cb9f310-49a2-4ba4-9135-de26b0b4a631 | Address on File | Contingent | BTC: 0.00000025, NEO: 3.28934316 |
| f11680de-4d3d-4cc0-8183-72a6537a0bd5 | Address on File | Contingent | BCH: 0.0140335, BTC: 0.00000387, XLM: 10.94614094 |
| 5574cdfc-a033-47e1-8e83-df2af697e57 | Address on File | Contingent | BTC: 0.00105001, PAY: 4.32227695 |
| 3991538f-8b33-4066-9603-8d98acfde78 | Address on File | Contingent | BTC: 0.00108529 |
| 50cd6231-e074-425b-b35b-c8f0febe9dbf | Address on File | Contingent | BCH: 0.00000019, BLK: 4.53537, BTC: 0.00000002, DOGE: 399.0987164, FLO: 0.04, MUNT: 0.25076, NAV: 2.42269, OK: 11.85548, VAL: 0.46673, VRC: 8.748 |
| a6acceei2-6bb9-470f-a400-6f625e4b756 | Address on File | Contingent | BTC: 0.001007765 |
| 9e7cb3df-e72d-4095-b6af-ab504850c262 | Address on File | Contingent | XLM: 336.8658267 |
| 1e7dc12c-7fc2-48a4-bae2-ad88846dd743 | Address on File | Contingent | ADA: 74.075196, BTC: 0.00000002, XLM: 33.76153846 |
| 539b563a-76d9-4ede-9371-35758f19d672 | Address on File | Contingent | BTC: 0.00000394, GLM: 60, GNO: 0.129, SNT: 100.34344 |
| c8b40623-73f5-45f4-a0c9-371debb2e1c8 | Address on File | Contingent | XRP: 70.33812723 |
| 7581531a-f4fc-4b25-a31a-f8ac0c0e1ea | Address on File | Contingent | BTC: 0.00108556 |
| a535a8d7-fa6c-46e5-8e93-747b3876944 | Address on File | Contingent | USDT: 30.22475 |
| 9a804c00-6f1d-4f4d-ba5c-c9c3dab17e62 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.37890915 |
| a2a1f7e8-967e-4cad-bcfc-b3f1ba38bb69 | Address on File | Contingent | BTC: 0.00108660, XVG: 283.8888899 |
| df5259e6-ce0f-4a37-bc32-ecf9dd2a82c5 | Address on File | Contingent | BTC: 0.00108442 |
| f18ad022-6c09-44a4-af7e-f25b1e8eae3 | Address on File | Contingent | BTC: 0.00004502, XRP: 41.44267022 |
| b4e5038-46dc-47e7-a451-1cf1c4bdb5d | Address on File | Contingent | ETC: 1.6824501, XMY: 1.5082401 |
| 37174302-acae-42d7-a401-a4a7f2dbcf1 | Address on File | Contingent | BTC: 0.00000013, PTOY: 4.5, USDT: 0.00256975, XRP: 70 |
| ae4a59af-7e78-447b-b5ef-18175f8ef89f | Address on File | Contingent | BTC: 0.00000003, PTOY: 4.5, USDT: 0.00258975, XRP: 70 |
| 80fbdfb0-8478-4034-bf9a-69a6584a231a | Address on File | Contingent | BCH: 0.0000384, GLM: 60, GNO: 0.129, SNT: 100.34344 |
| c7030fda-b918-4e01-9636-72b4c08a3e31 | Address on File | Contingent | BTC: 0.00108394 |
| 55a6f2d-0c9d-4cf1-8952-35ff4a2dd750f | Address on File | Contingent | SC: 8602.290602 |
| 06c40a3e-035d-461a-9636-4da136163dea | Address on File | Contingent | RDD: 75260.54545 |
| ca00a5d4-a115-4de0-bbe5-bde3a8380642 | Address on File | Contingent | BTC: 0.00000003, XRP: 70.23632775 |
| c2697b6-4854-4851-9f94-2a968e60a20d | Address on File | Contingent | BTC: 0.00108346 |
| c262779a-8c64-4c6b-8a4d-38b04ad5a88f | Address on File | Contingent | BTC: 0.00108285 |
| 28e896ce-49d1-4138-9910-67f2662664d4 | Address on File | Contingent | BCH: 0.08104773, BTC: 0.00000152, EMC2: 200, RDD: 10000, USDT: 0.00089319, XVG: 7990.824635 |
| 9d0e4aa9-45e8-8026-e5528673873f | Address on File | Contingent | BTC: 0.00108312 |
| 984eaeee-273e-4a00-ad02-0ae80fabab07 | Address on File | Contingent | BTC: 0.00108300 |
| 98666245-9f23-4e05-ab2c-88e07a68ab5cb | Address on File | Contingent | BTC: 0.00108307 |
| 6a710cd43-4911-4d0d-b07a-f1ab759f46d8 | Address on File | Contingent | BTS: 30, DNT: 3363.327734, SC: 200, TRX: 283.9234769 |
| e8871a4c-18d9-42a-b2ed-ea0d7e671401 | Address on File | Contingent | BTC: 0.00108296 |
| 86520770-1c13-4a49-87e6-a4e9bed0d0c5 | Address on File | Contingent | BTC: 0.00108277 |
| 33f1347e-9748-4efe-918d-accdbc775bfc2 | Address on File | Contingent | ADA: 53.64960101, LSK: 2.79963327, VTC: 5.80758012 |
| 9d783071-2dc13-4aee-9376-fa24324ef0aa | Address on File | Contingent | SC: 8413.679898, XVG: 331.381756 |
| 55b2c54f-7458-4542-b681-02d3e336a7 | Address on File | Contingent | MAID: 177.7411211 |
| e4de2cdc-6cf2-41c0-8d91-ae82bd91bf94 | Address on File | Contingent | BCH: 0.00004126, BTC: 0.00004128, DASH: 0.296175, SNT: 663.66969595 |
| 6e7b87ab-521a-4ab9-a2b2-146603e43e8 | Address on File | Contingent | BTC: 0.00108234 |
| 4bd0bc6-4292-44e-ba5d-b8c8d3fae7e33 | Address on File | Contingent | BTC: 0.00108234 |
| 3d2fee67-4c650-4bea-bea0-0ed1108b65ed | Address on File | Contingent | BCH: 0.00000998, BTC: 0.06, XEM: 50, XRP: 50 |
| 0d8392f66-d0d5-425d-b52c-e3b3647a76ed | Address on File | Contingent | BTC: 0.00108211 |
| 02f2b36-89d4-442a-9426-86b6f9cfc6 | Address on File | Contingent | BCH: 0.00001076, BTC: 0.00000076, GLM: 10, NXT: 50, XRP: 60 |
| 55ba7ar-2a4c29-4ff8-ba40-86cfccca8d0 | Address on File | Contingent | BTC: 0.00108071, DGB: 2.291301 |
| 1a61b0c6-53ba-40a6-96ba-eaa3a4aaa7be2d0c6 | Address on File | Contingent | ADX: 3.325, BTC: 0.00103356, HIVE: 1.425, STEEM: 1.425 |
| 98b5233-9a4f6-463f1-a97d-7a03f1a2f | Address on File | Contingent | BTC: 0.00106117, USDT: 2.23462073 |
| fe3a9dde-e46c-467b-b71b-e1f0a98e1cba | Address on File | Contingent | BTC: 0.00108177 |
| 9454158-b32e-4a92-8e3b-33fbb002f1bb | Address on File | Contingent | ADA: 74.175004, BCH: 0.00000002, BTC: 0.00000374, ETC: 0.15172343 |
| 3fee5340-4320-a-bbcf0-4a1e083 | Address on File | Contingent | ETHW: 0.00000337, RDD: 2000, XLM: 257.5023129 |
| 067fd23e-a07f-4a5d-b15-2e4a0d5f06c | Address on File | Contingent | BTC: 0.00108081, ZEC: 0.29961 |
| dbc1e53-3857-4542-b0e8-de56a5fde7b6 | Address on File | Contingent | KMD: 102.423 |
| dbc1e90a-4b3d-444e-8e2f-7c5b67b5ed52 | Address on File | Contingent | BTC: 0.00108137 |
| 8ce541d-4bac-4142-82f1-059fd4feca5dc0 | Address on File | Contingent | ENG: 1000 |
| 01e8d719-1152-449c-8023-5f5746925836 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00108116 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce1d0734-08ea-400b-9e4d-0a3123e42ee6 | Address on File | Contingent | BCH: 0.00184896, BTC: 0.00102933, DOGE: 16.76 |
| d9ef53d7-73a6-4cf3-b184-00e74eea609c | Address on File | Contingent | ADA: 78.18915583, NAV: 5, OMG: 1.38760558 |
| 5d188f134-2347-4b0d-b97e-9d80ab5ae60c | Address on File | Contingent | BTC: 0.00107905, PAY: 4.3222789 |
| 072761e-daa-74a73-b7be-0ecbccf3b | Address on File | Contingent | BTC: 0.00084726, NEO: 0.70760617 |
| e5d806ae-d1dd-4614-8c43-4a0f23c36247 | Address on File | Contingent | BTC: 0.00000009 |
| d02e0ab1-0a82-4403-9e43-4b36cdab4d80 | Address on File | Contingent | ADA: 74.41513449 |
| 3ba0002e-4ea8-4b42-9c59-6bc9cce85868 | Address on File | Contingent | BTC: 0.00000046, BTC: 0.00108007 |
| 5a1f69fa-97e9-4dcb-85b1-17762a73564 | Address on File | Contingent | BTC: 0.00107973, XRP: 70.07565 |
| 06aea57ca-37e48-d49e-8196-5476a9fcbfe6 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00108086 |
| b8d5f9-3d8b-4ed4-945c-eb7bc64e9a89 | Address on File | Contingent | BTC: 0.00107946 |
| 165b6e2e-37d8-467c-b6e8-ec5b3eb0c64 | Address on File | Contingent | BTC: 0.00000001 |
| 0dfe2bdb-6f66-4c6d-bd13-cb0a7a9667e | Address on File | Contingent | NEO: 3.26669629 |
| 81e1c64a-82ea-4a2a-9f16-bc6be56 | Address on File | Contingent | BTC: 0.00107797 |
| 2251a3c4-bb3c-43e-a73d-9f36d98c8ee | Address on File | Contingent | BCH: 0.00000003, ETHW: 0.00000001, XLM: 340.9697 |
| e5b7e7e3-3b8a-48f0-a5b8-ecb3c37cb3b6 | Address on File | Contingent | BTC: 0.00107818 |
| 1ae46e9a-8e9a-4e84-8be1-0d2ff46fcd7b | Address on File | Contingent | BTC: 0.00107830 |
| 5252a9c-9c09-4669-a73-57b9c9 | Address on File | Contingent | ADA: 74.08507 |
| 7c3fadc2-8e14-4c9f-a93a-c8a72e | Address on File | Contingent | BTC: 0.00107872 |
| 53f33113-800b-4d9e-af7a-6b29c63036 | Address on File | Contingent | BTC: 0.00107801 |
| 8e08d98-6842-4f59-8b10-cd3f | Address on File | Contingent | BTC: 0.00107878 |
| 7c8df2e4-4e76-4e6a-b7f6-a1f0b14 | Address on File | Contingent | BTC: 0.00107803 |
| 7e0e63ce-b3ce-4123-a12b-e4ae9ee | Address on File | Contingent | BCH: 0.00000003, ETHW: 0.00000249, ETHW: 0.00000249, IGNIS: 6001.16567, POT: 9, SC: 20000 |
| 0d8b-59086-8f8c-4b07-9b3c | Address on File | Contingent | BTC: 0.00107776 |
| bd9f9cd6-daf6-4f90-b50f-06c8 | Address on File | Contingent | BTC: 0.00107775 |
| 9d69f77-fa45b-4a51-b95e-7e6f4c | Address on File | Contingent | DGB: 33.14140314 |
| 80b1cfa6-4f78-4ce7-44a5-8e4b3b | Address on File | Contingent | NEO: 3.26372465 |
| 05cf2e67-7cfb-45cf-9c4b-ed36c | Address on File | Contingent | BTC: 0.00107781 |
| 0ef6f3c4a-4cc4-4e01-a9eb-a58dc | Address on File | Contingent | ADA: 73.9671941, BTC: 0.00000002 |
| 79c8b5b4-5ce1-44c8-a4b8-7c5a | Address on File | Contingent | BTC: 0.00107755 |
| f0fe8-b47f8-423b4-98e2-34dcc | Address on File | Contingent | BTC: 0.00107723 |
| 85fbca-b5b0-438e-8380-c5c | Address on File | Contingent | XRP: 70 |
| b8f0c286-47c1-44ae-be3a-df4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000001, DOGE: 399.6234639, ETHW: 0.00000135, MAID: 8.00, NAV: 8.3332, POT: 12.6177, VTC: 0.00000135, XVG: 250 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb90af52-9f58-4aaf-a2d2-7e281b0a1fa7 | Address on File | Contingent | BAT: 30, BTC: 0.00047055, LSK: 1.11223792, OMG: 1.19860596, PAY: 6.17446541, SC: 719.4358407, XLM: 66.28312271 |
| 8dadc80a-1f32-4924-b471-b9d83fea68e2 | Address on File | Contingent | BTC: 0.00063613, DGB: 188.8492975, RDD: 255.8924, XRP: 25 |
| 32ea6fc4-31c9-480a-ab22-06184000634f | Address on File | Contingent | XLM: 323.396989, XVG: 556.0200669 |
| dcb435be-21f9-49b6-8b7d-04d63e908333 | Address on File | Contingent | BCH: 0.00000005, USDT: 29.88068174 |
| 39605871-2881-4d14-bbda-b4a7a2fc979d | Address on File | Contingent | SC: 8571.458046 |
| 85f246c9-1d81-4269-b74e-8392478276e2 | Address on File | Contingent | BCH: 0.00029496, BTC: 0.00029496, DOGE: 299.902 |
| a51735c7-49d3-4144-ba0a-def69d68b113 | Address on File | Contingent | DGB: 3750 |
| 03031f77-3153-42e1-a33a-3da3aeb89776 | Address on File | Contingent | NEO: 2.75353159, NXS: 10, OMG: 3.17822509, PAY: 10, SYS: 10 |
| 605c5c1f-06f1-4d31-98e8-b959aaadf965 | Address on File | Contingent | NEO: 2.65709098, NMR: 0.4140047 |
| f10c7fa3-7007-4bbe-aae4-779ee930cc1c | Address on File | Contingent | BTC: 0.00107981 |
| 0a52ca4f-9785-43f3-8cc1-62e587e9af13 | Address on File | Contingent | DOGE: 375.84, LTC: 0.03482521 |
| a28c4a31-a0da-4f09-95bf-e568c1ec0834 | Address on File | Contingent | ADA: 69.75623844, LTC: 0.02217793, XRP: 6.35350318 |
| 01026c79-6b09-4279-9506-e2a1f36c3cdd | Address on File | Contingent | BTC: 0.00107965 |
| a4b35891-a4f0-4d69-92f1-3e4832fd94d3 | Address on File | Contingent | BTC: 0.00107965 |
| 67337c60-76bb-444d-b91c-121e0036cca5 | Address on File | Contingent | BTC: 0.00107963 |
| 21444460-7d9b-48b3-bca6-1bbe59bfd063 | Address on File | Contingent | BCH: 0.00046176, BTC: 0.00046176, DGB: 100.6370251, SC: 222.2593583, STRAX: 1.14497189, XRP: 29.63518325, XVG: 1197.639423 |
| f0550501-e3fa-4d88-901f-6a65e3f3c2b0 | Address on File | Contingent | BTC: 0.00107936 |
| 9d7de1cc-be18-46ba-8b81-afca02cc4692 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00107933 |
| 17e4e9d7-acf7-41f5-b1d4-f0c0da6c80a0 | Address on File | Contingent | BTC: 0.00106312, OMG: 0.52121308 |
| a7de2307-7b27-42b4-9558-8d45785d314b | Address on File | Contingent | XEM: 951.8344191 |
| d8648e64-c154-411f-850a-100462c59686 | Address on File | Contingent | BTC: 0.00106539, REPV2: 0.06050903 |
| 2a207f23-cdbe-4447-8164-1608e501c665 | Address on File | Contingent | DGB: 624.939759, NEO: 0.37310687, OMG: 0.9975, SC: 1417.213115, XRP: 36.71615273 |
| e0ea803f-0e56-4a08-a3c1-71de12776544 | Address on File | Contingent | BTC: 0.00107887 |
| 36e518dc-0942-4f3f-b5dc-9f9649e0a3b7 | Address on File | Contingent | SC: 8563.252149 |
| 37dc675a-772d-4273-966c-74ca6f72ba3d | Address on File | Contingent | ETC: 0.99531164, POWR: 72.77816676 |
| a895ae2b-9a0f-43a0-97f7-14f1689bae69 | Address on File | Contingent | BCH: 0.00067792, BTC: 0.00067792, DOGE: 152.337 |
| da2d9fd3-f619-4ed5-9ae6-f7ccaf0cbbde | Address on File | Contingent | POLY: 168.3589037 |
| aac1ac0c-68f8-45ac-819c-33c329845b93 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, XLM: 334.8065348 |
| 98be54b2-3bc4-4c76-9e85-58cde2a235ed | Address on File | Contingent | BTC: 0.00006566, ETH: 0.00000441, ETHW: 0.00000441, SC: 1444.073077, XRP: 53.84906068 |
| 7c68da17-69fb-42e9-9365-58d30caac6bc | Address on File | Contingent | GBYTE: 2.81637505 |
| a5754118-0d7d-4c92-87dc-3222c9c02c4d | Address on File | Contingent | BTC: 0.00107846 |
| b4d8ffbc-c96f-40ac-a128-8349732f9df3 | Address on File | Contingent | SC: 8559.878325 |
| c013aee0-3bf7-4551-9e1e-e2977697fdb1 | Address on File | Contingent | BTC: 0.00107747, EXP: 10.35261745 |
| 86440ab9-e2f4-4705-a552-dede9ae2bf0d | Address on File | Contingent | ETHW: 0.00000245, NEO: 0.85763101, XRP: 51.54901455 |
| 3610011f-1755-40a6-ac5c-f3e099586c4c | Address on File | Contingent | BTC: 0.00107813 |
| 110d9ff5-f15d-4ff3-86a3-c281445dd1fd | Address on File | Contingent | BTC: 0.00107802 |
| 7e2548bb-7194-481f-a9d4-2dc0c5d572ff | Address on File | Contingent | USDT: 25.05525897, XLM: 53.55168675 |
| 2fbe8e4a-db2e-4a6d-8916-c188683515d2 | Address on File | Contingent | ADA: 81.77033173 |
| 27a807cd-abf8-4d50-8193-a166f6e942cf | Address on File | Contingent | BTC: 0.00000053, USDT: 29.81002937 |
| 700bc1cc-a91b-41a7-aee9-211c685b0377 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00621039, ETHW: 0.00621039, PART: 30 |
| 350005af-200c-4bb9-99ed-0dde35cede3f | Address on File | Contingent | BCH: 0.26881722 |
| bfd3d021-073a-45e8-bd84-b5b6920864db | Address on File | Contingent | BTC: 0.00107774, ETH: 0.00000006, ETHW: 0.00000006 |
| 742f10c0-85a7-42ca-a2d8-dd8c4aa1867c | Address on File | Contingent | NEO: 1, OMG: 5, PAY: 10, WAVES: 5, XRP: 18.86567971 |
| 3e6ce586-d43f-48b6-b744-69f90ca15346 | Address on File | Contingent | BTC: 0.00072742, DOGE: 134.0017128 |
| 62ef5dfa-0db7-4f31-86c8-80ec3fe4d2b5 | Address on File | Contingent | BTC: 0.00107757 |
| c91c4782-e71c-4686-a1a6-65883a6f8ebb | Address on File | Contingent | BTC: 0.00027302, KMD: 2.9925, OK: 0.9975, XRP: 50.08614627 |
| 77301958-8ac7-424d-b2de-ea95f9d5a4f9 | Address on File | Contingent | BTC: 0.00000034, NXS: 111.1857732, XEM: 700 |
| 0dec6fd5-8e74-4a63-a383-6ae0bf208738 | Address on File | Contingent | ETH: 0.01612685, ETHW: 0.01612685 |
| ee3fba35-ae1e-4b81-aa14-ed1a8171f9e2 | Address on File | Contingent | NEO: 1.50407481, OMG: 4, USDT: 0.00052531, XRP: 29.62536715 |
| 3eaa458c-1e9c-461a-bf52-2a09508b7ea0 | Address on File | Contingent | BTC: 0.00107728 |
| 6ea177ff-0ecc-401f-92e4-6248d49fbcc4 | Address on File | Contingent | XVG: 15748.11523 |
| 2c389fca-4c04-4bff-b23a-2e13b84526d3 | Address on File | Contingent | BTC: 0.001077 |
| 83a013e4-ec24-4df5-9af7-de94bc65453a | Address on File | Contingent | ADA: 81.70389898 |
| 65fbb1a1-08fc-450d-8ae8-08b96f9556ae | Address on File | Contingent | ZEC: 0.90246853 |
| 9b7196a6-477b-453c-a720-ee1b3b43a5de | Address on File | Contingent | BCH: 0.00044552, BTC: 0.00107504 |
| f9596395-4cac-435f-b2d5-a83a881820d5 | Address on File | Contingent | GBYTE: 2.81157021 |
| 0c422574-d221-4852-bba4-a345aeec36d3 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, XRP: 69.78421454 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c12d46e4-26f9-4548-a26d-3f719bc56082 | Address on File | Contingent | NGC: 373.8895357 |
| 5a4bade7-ac7e-4274-81db-c52cb9287fcb | Address on File | Contingent | BTC: 0.00000003, DGB: 734.6579283, HIVE: 42.05698802, STEEM: 42.05698802, STRAX: 0.02549746, USDT: 0.00048255 |
| e8205e1f-2cc5-4beb-a453-d711d7ce092e | Address on File | Contingent | BTC: 0.00000003, DGB: 3738.165647 |
| 35649926-36d8-4764-ac63-a638a8325547 | Address on File | Contingent | LSK: 15.68311093, NEO: 1.74446102, POWR: 2.0414881 |
| 9e7662c4-bffc-436b-bac0-ea1487cb995d | Address on File | Contingent | BTC: 0.00070001, SC: 360.4856674, XVG: 4840 |
| f13114c6-9fb6-47b1-9d9a-082b413bb47f | Address on File | Contingent | BTC: 0.00011521, OMG: 31 |
| 8113b147-3f37-458d-97ac-7bf9e6a12c30 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01611099, ETHW: 0.01611099 |
| 4de49e6e-9b67-47c6-bfc5-adb7aec5dd42 | Address on File | Contingent | ARDR: 377.4172749, IOC: 41.72193375 |
| b59a9ff8-289d-449b-8641-ef3617bf8ce6 | Address on File | Contingent | ADA: 48.78957764, XRP: 28.06854634 |
| 61943803-99da-4ef4-8467-7b8ddbb6e8e2 | Address on File | Contingent | BTC: 0.00011833, XRP: 62.08202214 |
| 52f2e50b-dd17-41e7-a412-58fe7ea44daa | Address on File | Contingent | BTC: 0.001076 |
| 123841b1-badd-46bb-97a9-2b2e2fabe1e0 | Address on File | Contingent | BTC: 0.00097877, GRS: 5, NAV: 1.15728485, SC: 250.3907759, XRP: 0.03086346 |
| 5c8553d2-0dc7-4a32-b837-bec66d213611 | Address on File | Contingent | BTC: 0.00000011, XLM: 333.9285129 |
| 1a4a580e-3966-47bd-8b32-5b757adf8f6a | Address on File | Contingent | FTC: 13584.87614 |
| c76f60d7-577b-4d84-8e3f-72377174570e | Address on File | Contingent | ADX: 6.33464275, MEME: 18.04925929, NEO: 3.03738836 |
| 87bc1cd4-c1f9-4295-a6b3-36be9deb3bea | Address on File | Contingent | BTC: 0.00039913, ETH: 0.01010579, ETHW: 0.01010579, XWC: 0.68864342 |
| 638c6d13-6e63-4867-b3a2-f47d70e9f0ff | Address on File | Contingent | BTC: 0.00107553 |
| c5aba2fa-8096-42bc-8f62-c5e9d9629bbf | Address on File | Contingent | DOGE: 411.5313118 |
| c00183ba-6bae-41e1-9c68-93a969554ebc | Address on File | Contingent | BTC: 0.00000007, LTC: 0.38377728 |
| 3afc0d06-5ef9-4ddc-a99e-b99b1854a653 | Address on File | Contingent | BCH: 0.01778254, BTC: 0.00000005, NEO: 0.89586583, QRL: 205.4411435, USDT: 0.00006181 |
| d3addac5-c04f-40ab-a01a-a7aa0793b8a4 | Address on File | Contingent | ETHW: 0.00000069, WAVES: 5.499557, XLM: 232.0769565 |
| 5f93fda9-0202-4563-92e8-174eb420a475 | Address on File | Contingent | ENG: 10, LBC: 30.57507958, POWR: 30, SC: 250, SYS: 30, WAVES: 10, XEM: 48.36351046, XLM: 21.57942175, XVG: 112.7066576 |
| 8424e966-cc8f-405f-8382-0f233525069e | Address on File | Contingent | BTC: 0.00107512 |
| 0d0aed83-4a24-4827-b570-135330c8d8ba | Address on File | Contingent | ADA: 44.64378198, DGB: 946, SC: 1315, XVG: 708 |
| b1c38a10-616c-4602-b25c-7eb8e8a2529c | Address on File | Contingent | ADA: 81.22964169, BTC: 0.00000409 |
| 5e27807e-8bb1-4aca-bdff-106753ad530f | Address on File | Contingent | BTC: 0.00000031, SC: 8527.195191 |
| f2e443d3-ec43-4e17-a7be-5a7d67421ac8 | Address on File | Contingent | BCH: 0.00023248, BTC: 0.00000765, LTC: 0.37, SC: 177, SIGNA: 176 |
| 2e1959f8-6e75-4b38-b503-b673c6ad73cb | Address on File | Contingent | ADA: 70.66597894, BTC: 0.00000001, DCR: 0.13533364, SC: 500, USDT: 0.00023366 |
| 4d5a050c-1d86-42cd-817f-6c0c2d5e480b | Address on File | Contingent | BTC: 0.00081135, XRP: 17.03381148 |
| 22b91d3a-df11-4b35-9d7d-0c0db7c45e14 | Address on File | Contingent | QRL: 311.4868971 |
| 47fc9102-5e36-48f7-9335-3cb31cea7eb6 | Address on File | Contingent | ADA: 45.35636396, BTC: 0.00000006, ETH: 0.00000037, ETHW: 0.00000037, XRP: 30.86046391 |
| 5c1f7fc3-e7a9-4a09-97c2-7c0577c86a98 | Address on File | Contingent | ADA: 81.48056075 |
| 16f33249-516b-4105-aad7-3b9ef5e5962d | Address on File | Contingent | XRP: 69.61501327 |
| a9e4ccc6-047e-4e0a-b98c-32cc9e555d1e | Address on File | Contingent | BTC: 0.00107394 |
| 2e6c7358-654a-45f6-bcd6-b9f6bf88987c | Address on File | Contingent | BTC: 0.00000016, NEO: 2.95221348, USDT: 0.00070131, XDN: 1000, XEM: 86.55099582 |
| 8eecbeb4-df98-41dd-879b-4506712dac01 | Address on File | Contingent | BTC: 0.00107383 |
| 4d0d3f61-a365-4dd3-bc66-e30b677590d4 | Address on File | Contingent | BTC: 0.00107357, USDT: 0.00026111 |
| 3a624c8f-41ca-4e3b-9235-3aa315a312c0 | Address on File | Contingent | ETC: 0.4389372, MONA: 10.33955248, OMG: 20.32280736 |
| 3c622611-517d-412c-b5a6-547c61901371 | Address on File | Contingent | BTC: 0.0010735 |
| c8a9461d-273c-4fbc-ab0d-b4fa72a8d0ef | Address on File | Contingent | BTC: 0.00000098, EMC2: 1000, IGNIS: 1942.899922, NXT: 3885.799844 |
| d46dbe1b-70f0-451e-9ab6-9c264ff3a679 | Address on File | Contingent | BTC: 0.0010734 |
| d2778d17-6c17-49ce-b9b1-92c7e87ff79b | Address on File | Contingent | ADA: 81.42589632 |
| bc76d0ee-19e0-4ae5-b807-044bcb3ebda5 | Address on File | Contingent | BTC: 0.00000067, MAID: 99.17445462, WACME: 3.49142455, XRP: 30.1056338 |
| dbcff52d-6fa5-424a-9db2-c4f1667a1a09 | Address on File | Contingent | BTC: 0.00105679, NEO: 0.05 |
| 92a7ad3f-0246-46e7-957a-3810d72820e4 | Address on File | Contingent | DGB: 3726.759716 |
| 349d30f6-d501-4046-90b2-30a69b49f63b | Address on File | Contingent | ETH: 0.01533753, ETHW: 0.03219039, NEO: 0.14328707 |
| 166dc313-066d-4cec-9fc5-31377d64ce74 | Address on File | Contingent | BTC: 0.00107299, USDT: 0.00023599 |
| f2587ac4-e6a1-49db-b092-b7e69f916937 | Address on File | Contingent | USDT: 29.68996295 |
| 312f758f-e156-4473-a444-427828ee63a9 | Address on File | Contingent | BCH: 0.26761846 |
| faca943a-e584-4321-94cd-c081df389a39 | Address on File | Contingent | ADA: 50, BTC: 0.00041354 |
| 2b3fdc03-0aee-4f45-94a2-600b65c84cb6 | Address on File | Contingent | ADA: 0.59079339, XEM: 598.9407182, XRP: 25 |
| 8b109f36-b01f-4ed7-bfd1-6b8f15d43a2d | Address on File | Contingent | BTC: 0.00107259 |
| c89a6cb0-995b-434a-9774-ac1b30af03d7 | Address on File | Contingent | ADA: 81.35456737, ETHW: 0.00000124 |
| b3bafe88-612a-4143-bdb8-b30894fe194f | Address on File | Contingent | BTC: 0.00107237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 232f7404-8c10-4518-aeba-04422aa1f491 | Address on File | Contingent | ARK: 2.58507144, BTC: 0.00000002, ETH: 0.00000032, ETHW: 0.00000032, GLM: 37.7561809, LSK: 1, OMG: 7.62504256, PAY: 3.96456482, WACME: 5, XVG: 200, ZEC: 0.38751628 |
| 4fdc0150-e507-4cae-aea2-dcdb78e1acd2 | Address on File | Contingent | BTC: 0.0010723, USDT: 0.00001795 |
| 3e51544f-542d-42ab-819d-29ed575a5c26 | Address on File | Contingent | BCH: 0.00106799, BTC: 0.00106799 |
| 4a973b64-621c-441e-892a-7cbc9339b819 | Address on File | Contingent | BTC: 0.00107218 |
| 88c9265a-264e-402e-9066-1e01225edf71 | Address on File | Contingent | BTC: 0.00107216 |
| 451e1e84-b483-47bd-a4d8-7ba93a4ec3b2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 3.24908695 |
| 5d6a4ca2-56e2-487c-a5e7-7b9ddf832b34 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00107068, DOGE: 0.37857759, USDT: 0.00693777 |
| 69f15a51-0379-40f0-bc87-916acee42ba2 | Address on File | Contingent | BTC: 0.00102311, NEO: 0.14793339 |
| 9a297852-7981-48ac-9a96-c792668979f8 | Address on File | Contingent | ARK: 0.11901675, BTC: 0.00000017, LSK: 4.920525, NEO: 0.54692214, OK: 100, OMG: 3.75, POWR: 87.93503852, VTC: 21.57715491 |
| d564136c-442c-45ba-87cd-bdf67afa2da7 | Address on File | Contingent | BTC: 0.00107182 |
| 4389ae6e-48c0-4b30-af5f-9a036ea3d180 | Address on File | Contingent | BTC: 0.0010718 |
| 6e479070-3e99-4dc2-9b7c-89fe18e59dc6 | Address on File | Contingent | BTC: 0.00000039, NEO: 0.76249156, STRAX: 47.63902844, USDT: 0.01306114 |
| fe5aca08-ee89-4f0b-b645-ef708c0c82bc | Address on File | Contingent | BCH: 0.0006864, BTC: 0.0006864, DOGE: 146.264 |
| 0f00e4ef-0819-4820-830e-4e3c6688e9cd | Address on File | Contingent | BCH: 0.01162927, BTC: 0.00007099, NEO: 2.80208492, XLM: 9.07083967 |
| 8ce70294-5116-4aab-9099-eb4df914647b | Address on File | Contingent | BTC: 0.00000026, IGNIS: 212.8844335, NEO: 3, NXT: 425.768867 |
| b2659ff2-b5a9-47eb-87f3-8d1964a2b96a | Address on File | Contingent | BTC: 0.00107107 |
| da91de1c-61aa-4bdc-932b-8de015ac78c4 | Address on File | Contingent | LSK: 34.34357799 |
| 57af2c77-3bbb-45f6-8d9f-2905b75350ca | Address on File | Contingent | BCH: 0.00000191, ETH: 0.00744681, ETHW: 0.00744681, USDT: 0.02055447, XLM: 177.7732382 |
| ecd09732-2a29-4ec5-a30a-6c35d2ab4ffe | Address on File | Contingent | BCH: 0.00100272, BTC: 0.00100272, PTOY: 128.1459854 |
| 214f36aa-e016-4dd4-bac3-562d1882014f | Address on File | Contingent | BTC: 0.00107084 |
| a55a3f8f-03a3-41ee-a38a-857a8229c111 | Address on File | Contingent | BCH: 0.0058496, BTC: 0.00005305, ETH: 0.00091286, ETHW: 0.00091286, GAME: 2.05737705, LTC: 0.020003, NMR: 0.1, PTOY: 20, QRL: 10, RDD: 5000, RLC: 10, SNT: 0.00999999, XEM: 90.02770083, XLM: 1.08179868, XMY: 1000 |
| a400fd2f-cd36-4221-b5ec-283e7875482a | Address on File | Contingent | BCH: 0.11901949, DGB: 200, LTC: 0.09085922, NEO: 0.13220933, PAY: 1.71546402, SC: 300, USDT: 5.51317333 |
| 7e75551c-54d7-4ba8-bafb-06dc6a65fa2c | Address on File | Contingent | ETH: 0.01601129, ETHW: 0.0288855 |
| 3c032f46-6d0d-4252-b190-7c3455d537c2 | Address on File | Contingent | DGB: 784.1713675, DNT: 832.2496159 |
| 6e769239-3981-409d-bc83-332f1f82c815 | Address on File | Contingent | BTC: 0.00106865, USDT: 0.05172211 |
| 636797b2-194e-4e51-b199-81938b8b1d8f | Address on File | Contingent | BCH: 0.12553901, BTC: 0.00056424, XLM: 0.92052572 |
| a4798cd4-3090-4d37-b895-14acc2537a68 | Address on File | Contingent | BTC: 0.00107039 |
| d5decad2-1fdb-4a38-a32d-e8e6238332fd | Address on File | Contingent | BTC: 0.00107033 |
| 903af7d4-d2b2-4209-b9b3-6ce986f0cf58 | Address on File | Contingent | BTC: 0.00107031 |
| a90dbe7c-d1b4-43e6-a631-d45a77dd1bf5 | Address on File | Contingent | BTC: 0.00107028 |
| 06deae8b-3191-47cd-9018-634691f762ad | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00107026 |
| 56ce80c8-f4d5-4e8c-9633-2a7fd29a7c17 | Address on File | Contingent | BTC: 0.00000041, XEM: 943.5027561 |
| 9c5d27d1-980d-4b55-a029-1ef03aced852 | Address on File | Contingent | BCH: 0.0210486, BTC: 0.00061281, USDT: 0.00273575, XRP: 23.18688982, XVG: 221.995549 |
| 3369c37e-9301-428f-9eeb-41eda9f44f63 | Address on File | Contingent | BTC: 0.00000021, SC: 8492.543635 |
| 4d88493b-1bf3-42bc-bf64-a3c71c1240bc | Address on File | Contingent | BTC: 0.00107004 |
| a0444b86-260d-45f1-bdf5-7d474741c815 | Address on File | Contingent | USDT: 29.60682065 |
| 46d0ba40-a7c0-4b1b-9922-259f2b5bc191 | Address on File | Contingent | ADA: 47.77133562, BTC: 0.00000002, KMD: 10, NAV: 15, OMG: 8.08907906, RDD: 1847.222222, SC: 285 |
| 742a9ce4-8292-4832-97ff-d61fc1b16419 | Address on File | Contingent | DGB: 3715.122981, USDT: 0.00257322 |
| 2426d33d-446c-4282-addf-08253170f87e | Address on File | Contingent | ADA: 53.73642449, BTC: 0.00036152, USDT: 0.00163635 |
| 3bed90a0-ef9d-4a6c-8100-96d0fd986ffd | Address on File | Contingent | BTC: 0.00106985 |
| 1521e838-5d38-40f9-b0fd-0fe837cad8c9 | Address on File | Contingent | BCH: 0.00106552, BTC: 0.00106552 |
| ce8ae5ed-f542-433b-a402-b3721bbc7960 | Address on File | Contingent | BTC: 0.00106978 |
| 7ef682bc-30b1-4bca-939b-71665c94f4af | Address on File | Contingent | BTC: 0.00106971 |
| 4e15cefa-bdc6-4bc1-8f8d-1452cf6e1440 | Address on File | Contingent | DOGE: 409.2893314 |
| af3b8581-0f5f-4dac-9a79-f3c31ff6c17d | Address on File | Contingent | BTC: 0.00105818, NAV: 1.51136364, USDT: 0.00006502, ZEC: 0.00775797 |
| 1d47e58f-0aff-47d6-93c1-9be05a0afe0c | Address on File | Contingent | VTC: 257.6986635 |
| f4203154-7e80-41c8-81c6-648fac07642d | Address on File | Contingent | MTL: 28.42567215, USDT: 0.00256264, XDN: 99.99 |
| 7ef30307-17dd-41be-9187-78012e86618f | Address on File | Contingent | BTC: 0.0007329, LTC: 0.08097627, POWR: 18.91125155 |
| 86371254-72fa-4a1c-9f14-2a1bf96ff0a4 | Address on File | Contingent | NEO: 3.24148995 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 520f6e3f-2c35-420d-9623-72feb5f8523e | Address on File | Contingent | BTC: 0.00000001, DGB: 3.35887658, KMD: 0.38596415, XRP: 68.92135928, XVG: 14.578209 |
| cd98648a-a66f-4ce9-8ce4-7e038226fb78 | Address on File | Contingent | BCH: 0.26663028 |
| 9ef9e981-abf3-41d2-b51a-8ae9196804e1 | Address on File | Contingent | BTC: 0.00106087, PAY: 20.9975 |
| 351091c0-ec17-4523-833d-1f3004054e3b | Address on File | Contingent | BTC: 0.00106894 |
| ee294745-db91-496c-a9ae-fdc91e381e08 | Address on File | Contingent | ADA: 50, BTC: 0.00000003, POWR: 50, XEM: 85, XVG: 342.2667991 |
| f100a127-90cf-4f0d-958a-720a67dc0a92 | Address on File | Contingent | BAT: 46.88945153, DNT: 174.1207303, ETH: 0.0038312, ETHW: 0.01670541, POWR: 20.30174313, SC: 1240.038194 |
| f0e62400-eb8d-4812-82df-cf38a137f492 | Address on File | Contingent | BTC: 0.00023277, ETC: 1, EXP: 3.93481, RDD: 1000, XDN: 1.9007387, XRP: 10, XVG: 100 |
| 84b4a983-a2df-4e08-ba96-e382a060703e | Address on File | Contingent | BCH: 0.00048369, BTC: 0.00013794, QTUM: 10.01 |
| 317f0ec9-536d-41c5-855f-259a6546f034 | Address on File | Contingent | ADA: 59.7303433, ANT: 2.80065034, BTC: 0.00000001, USD: 0.00585646, USDT: 0.00093465 |
| 6f223438-0a81-48d0-b729-df2fa8e6cea2 | Address on File | Contingent | BTC: 0.00013803, NEO: 2.82 |
| 748b666c-5a81-4c33-b24f-6f9cf4567f1d | Address on File | Contingent | DOGE: 408.7936267 |
| 662ad984-73f4-4acc-a609-627dea2c7c81 | Address on File | Contingent | BCH: 0.00187355, BTC: 0.00095392, DOGE: 39.05, XLM: 1.46137046 |
| 267f2ed7-576e-402f-93f5-6d72d7ac827c | Address on File | Contingent | BCH: 0.01002058, BTC: 0.00102798 |
| bdac429b-93c8-448b-ae19-61189ed7ed5c | Address on File | Contingent | BTC: 0.00106028, PAY: 20.378396 |
| 40bb3610-1b69-4c92-9bcb-b95a15dfcf6a | Address on File | Contingent | BTC: 0.00088044, SC: 1488.38555 |
| a5284eff-291f-4567-9972-548f99a8ee0c | Address on File | Contingent | BTC: 0.00000057, PART: 48.31777258 |
| 2487c7a9-a276-4389-a1c9-0bbec0a54a64 | Address on File | Contingent | BTC: 0.00106793 |
| 86a47ec6-0d6c-48b0-8412-18f7a2d61384 | Address on File | Contingent | BTC: 0.00000011, VTC: 29.14826954, ZEN: 3.3 |
| 2aaa4710-3f7e-4af9-86c0-8df5d2293e17 | Address on File | Contingent | ADA: 80.9938936, BTC: 0.00000002 |
| 5e601c58-1a59-4b1e-ad18-5d7b4c9ae5a2 | Address on File | Contingent | BTC: 0.00095458, DOGE: 43.240311 |
| 13c74077-dd94-4674-b4f4-53fd72a97eb4 | Address on File | Contingent | BTC: 0.00001836, XRP: 68 |
| a9bde018-854e-4db3-9704-4ff8e43e53d6 | Address on File | Contingent | LTC: 0.36111173, XVG: 813.3769665 |
| 2a74be97-318f-4805-95a5-5104dde28ab1 | Address on File | Contingent | XRP: 68.39363592, ZEC: 0.0101 |
| 8cdd2cb3-f569-42cd-b34b-411c4885b0f0 | Address on File | Contingent | ETC: 0.99727674, USDT: 11.321625 |
| e840dabf-00d8-46c4-b380-efa751f7fd61 | Address on File | Contingent | ETH: 0.01595491, ETHW: 0.0328079 |
| e9e04df1-d71c-4a49-bff9-8f7d5cffe619 | Address on File | Contingent | ADA: 80.95550367, ETHW: 0.00000063 |
| 3ca6885c-c8d5-420a-aa05-ef9ea2d3c17e | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DCR: 1.80832588 |
| 829d8e50-8a48-46a3-b60e-07a62b0289d6 | Address on File | Contingent | LTC: 0.38070442 |
| ca901449-fc78-4837-9df0-a5a45b7920b0 | Address on File | Contingent | BTC: 0.00106668 |
| 690727c4-fcba-443a-a527-2f9720b3a6a1 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00106666 |
| 155b8546-5498-4be7-b958-0633b9ed3acc | Address on File | Contingent | BTC: 0.00106664 |
| 7fcfd02e-7f88-4d59-93fe-6382582b9c06 | Address on File | Contingent | BTC: 0.00105814, MONA: 0.41052424, OK: 11.19277379 |
| 9454c6d3-5c70-4766-92b3-25cb6cb64516 | Address on File | Contingent | BCH: 0.00000031, DGB: 205.0496033, RDD: 69974.13369 |
| 19c0569f-91eb-4989-8a95-db1c98e69cd3 | Address on File | Contingent | KMD: 100.9813711 |
| 000ef00e-1435-41de-b3ba-727156ac3f79 | Address on File | Contingent | XRP: 69.1206537 |
| 09a22818-6400-4539-b402-f51dc0bdabe0 | Address on File | Contingent | BTC: 0.00000023, EXP: 1.29582797, USDT: 5.65291067, XEM: 65.85869565, XRP: 51 |
| 185aba92-d5e9-4937-8cd3-57e66ad36c62 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000023, PPC: 72.69608, USDT: 0.0021391 |
| c301902a-86a8-415c-9ef5-cd984db1ab5e | Address on File | Contingent | ADX: 15.12690418, ETH: 0.01367206, ETHW: 0.01367206, EXP: 5.82100452, MYST: 4, OMG: 0.95637584, PAY: 3.87248798, USDT: 0.00058239 |
| 4bbd6b1a-4faf-46b3-9912-0220e674bfcf | Address on File | Contingent | NEO: 3.23126314 |
| 5733c4a1-5690-44b2-bf2e-8c4bb08d0262 | Address on File | Contingent | BTC: 0.0000099, ETH: 0.00009699, ETHW: 0.00009699, NEO: 1.02242843, OMG: 14.51711402, PAY: 20.00570864, SC: 2019.241373 |
| 086d5da7-906b-469b-9c90-cc3dbdda9f47 | Address on File | Contingent | BTC: 0.00106583 |
| 56ca2af7-5432-45ae-ab73-78f0aff098c4 | Address on File | Contingent | XRP: 69.07731835 |
| 619f53d9-b6ea-4d16-bb7e-bf713aa9ddb3 | Address on File | Contingent | BTC: 0.00106567 |
| dd82833a-5f2e-4db9-a2d8-7fd306ac0aca | Address on File | Contingent | BTC: 0.00105215, USDT: 0.00413597, XRP: 0.86465058 |
| 81335073-3e29-4524-94c3-61538c19d0d4 | Address on File | Contingent | MANA: 62.53056979 |
| b8865a98-3633-4d5b-99e3-20a34e524b0b | Address on File | Contingent | ADX: 175.3653308, BCH: 0.00000028, NEO: 0.19314725 |
| 8d0d1b33-9d62-4e73-a47d-a6d965d57062 | Address on File | Contingent | DGB: 3676.572364, GAME: 14.35096932 |
| f3f248fd-466e-4c9d-a39c-bedcb84c23c3 | Address on File | Contingent | XEM: 939.5555516 |
| 4ac9cb39-4d9d-4172-b4f8-38edb7729145 | Address on File | Contingent | BAT: 135.7438185, RDD: 1400 |
| 4662d9a5-334e-4767-b929-3d2bb3b1b18a | Address on File | Contingent | BTC: 0.0010653 |
| 3e67efa4-7cb1-4821-a0d0-36b933847247 | Address on File | Contingent | BTC: 0.0001905, ETH: 0.01309401, ETHW: 0.01309401 |
| 978acf5d-e1a6-4508-b695-e48a17db73b7 | Address on File | Contingent | USDT: 29.47558592 |
| 9727385d-c476-4b46-999d-f0773da14887 | Address on File | Contingent | DOGE: 407.4654392 |
| 06a9a2b8-cfb5-4e10-ad8e-579ee7e66501 | Address on File | Contingent | STORJ: 96.07509128 |
| fb23e765-d554-4b32-a5d0-e4280554bd53 | Address on File | Contingent | BTC: 0.00106476 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e59ea061-bcf7-4bda-a799-9773d6026527 | Address on File | Contingent | ETHW: 0.00000513, SC: 8450.974545 |
| 22a95939-afc6-4eca-9044-15b3db052bf3 | Address on File | Contingent | USDT: 29.45741859 |
| 40564e2a-345b-47ce-82e0-c33e7c2f9791 | Address on File | Contingent | BTC: 0.00106448 |
| 464c2a46-5dc9-49ae-a692-35d8e1a8b256 | Address on File | Contingent | BCH: 0.00106015, BTC: 0.00106015 |
| 69375a51-1d5d-4c98-97b0-fe311c059765 | Address on File | Contingent | BNT: 0.94404, BTC: 0.00077415, DOGE: 103.2602543, LTC: 0.00202703 |
| 5e807623-e6f5-4240-9367-e344692a91d3 | Address on File | Contingent | ADA: 80.74053952 |
| f84d3328-c3bb-45cb-90cc-a97b3db7d38c | Address on File | Contingent | ARDR: 30, BTC: 0.00078013, ETC: 0.29024831, IGNIS: 20, NXT: 40 |
| 4f116a5b-d52a-4697-b557-205dec3ed931 | Address on File | Contingent | BTC: 0.00106403, USDT: 0.00115232 |
| 964d03ac-02b1-426e-8dfa-1ebd91385e3a | Address on File | Contingent | BTC: 0.00000011, NEO: 3.22473483 |
| c6b75b7c-09a1-4922-93e7-d99420f9599c | Address on File | Contingent | BTC: 0.00000317, XLM: 329.1603292 |
| 1ef7ab71-3043-4608-aa47-fca2cb285896 | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00006, ETHW: 0.00006, NAV: 5, PIVX: 0.9587706, XEM: 30.41158537, XLM: 306.5623416, XRP: 1.41879866 |
| 680829db-e0fc-490c-91a7-fd09a09dad36 | Address on File | Contingent | ADA: 79.98493951, BTC: 0.00000002, ETH: 0.00000032, ETHW: 0.00000032, IGNIS: 50, USDT: 0.00051223 |
| 1f5d007f-080a-4881-bf41-b34961e359ec | Address on File | Contingent | GBYTE: 0.05614877, HBD: 5, HIVE: 14.474, SBD: 5, STEEM: 14.474 |
| 1464b2f6-4ef1-47c1-90e1-3654fd22785b | Address on File | Contingent | BTC: 0.0005, HIVE: 20, KMD: 10, SIGNA: 1000, STEEM: 20, XVG: 100 |
| 2d5576b8-15ca-4840-bda2-f6a145ca012a | Address on File | Contingent | BTC: 0.00000002, XLM: 330.0024041 |
| 8246ea60-e9e0-41c5-81fe-012528b461de | Address on File | Contingent | BTC: 0.00001485, HIVE: 7.04985321, RDD: 2251.269485, STEEM: 7.04985321, XRP: 56.45264467 |
| 610ec43d-82ba-40fe-b8a2-5dda08cd593c | Address on File | Contingent | BTC: 0.00106312 |
| 8f427fb5-8048-4b75-99dd-573233e12d2a | Address on File | Contingent | NEO: 0.43315213, QRL: 266.8347466 |
| e5345318-8f4b-4217-9571-3f418fe2e47c | Address on File | Contingent | ETHW: 0.00000089, NEO: 0.56271928, QTUM: 9.45374921 |
| 8f96d4a0-4811-473a-b9bd-4d95d16aea48 | Address on File | Contingent | SYS: 243.7499328 |
| acd26bd6-6547-4c4e-a674-4c767c02eabf | Address on File | Contingent | BTC: 0.001047, ZEC: 0.01298759 |
| e83dfc5d-94a0-4f81-a342-870e29442352 | Address on File | Contingent | BTC: 0.00000019, QTUM: 11.45191711 |
| 188fee11-6de8-49ff-96b8-134fba8f3c3c | Address on File | Contingent | BCH: 0.00054802, BTC: 0.00054802, DGB: 778.4280937, RDD: 20007.24106 |
| 0e56ad52-f2d1-4147-bc79-96314028b661 | Address on File | Contingent | TRX: 430.8863223 |
| 13d2836f-bff1-4ad6-ab6a-a205a2b4eaa9 | Address on File | Contingent | ETH: 0.01325473, ETHW: 0.02788849, ZEC: 0.14731142 |
| 59d114c1-7734-423d-b1ae-88934edcd35c | Address on File | Contingent | ADA: 80.575771 |
| 5192387c-d57a-4abc-bdf2-1b7baa632148 | Address on File | Contingent | BCH: 0.26491 |
| 54a9772e-2ee8-4735-8cb2-b116d24fdd2d | Address on File | Contingent | BTC: 0.001062 |
| 59892700-afa4-4dd7-8899-7af46af38113 | Address on File | Contingent | DASH: 0.00068197, DGB: 3617.468824, ETHW: 0.00003287, PAY: 0.89301122, XLM: 5.86023946 |
| 617dbeba-e6a7-45b2-8ec9-39e28d8937b2 | Address on File | Contingent | NEO: 3.21885055 |
| cd482038-8e79-4f86-9027-0c556f4d72b8 | Address on File | Contingent | BTC: 0.00106088, NXT: 9.84679666 |
| e15effbc-d8a4-4d70-8a9b-4261ca7f4220 | Address on File | Contingent | XRP: 33.93783525, ZEC: 0.45103993 |
| d88a3994-1bf7-4972-815d-f22d2df1b70f | Address on File | Contingent | ETHW: 0.00000238, QTUM: 5.43372098, STRAX: 32.42584285 |
| 0f738b39-7614-4b06-9884-106bcc08c1fc | Address on File | Contingent | ETC: 1.60907911 |
| 40d4c4f8-7d8f-4180-bd8f-43ac869a4f0c | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000029, NEO: 0.56491655, PAY: 200.78572, RDD: 1812.679167, SC: 5000, XVG: 2071.096105 |
| 12c63093-bed9-4055-9c48-965698f5d26d | Address on File | Contingent | BTC: 0.00106163 |
| aaea8bad-a8ab-479c-b49a-8d76e75028b7 | Address on File | Contingent | BTC: 0.00106159 |
| 2b0517ed-6df4-4565-a2d9-16d346831318 | Address on File | Contingent | DCR: 1.79938578 |
| 8dcf9004-1511-4b76-afa5-1a28b83af520 | Address on File | Contingent | ADA: 52.81373213, KMD: 8, OMG: 1.58606288, USDT: 0.00025071, XLM: 71.86782708, XRP: 0.00675156 |
| 67f9bc15-3879-456e-8334-277deb484490 | Address on File | Contingent | BTC: 0.00106127, USDT: 0.00171378 |
| 320377c2-2342-4ee9-98c3-aa4e72176b59 | Address on File | Contingent | BTC: 0.00069385, LTC: 0.01148505, XLM: 2.45517725, XRP: 20.77250935, XVG: 100 |
| b4c6433d-fedb-4b30-b3e8-e1e5af7dad56 | Address on File | Contingent | BTC: 0.00074214, ETH: 0.0047761, ETHW: 0.0047761 |
| c2ec1abe-140d-4d1c-b2aa-f423dfb92642 | Address on File | Contingent | BTC: 0.00089406, USDT: 0.00674405, XRP: 10.8 |
| d0cc5bf3-c786-486f-956b-33a393fa350c | Address on File | Contingent | BTC: 0.00105444, ZEN: 0.02197191 |
| a466acae-3291-4b9a-9b88-ee26ae6e9ac9 | Address on File | Contingent | BTC: 0.000995, CRW: 1.18433195, IGNIS: 213.065615, USD: 0.01541787, ZEN: 0.0921339 |
| 4cb5a560-0e60-45d7-8093-6cfb4382e1a9 | Address on File | Contingent | ETC: 1.3382186, GLM: 22.73460724, XEM: 0.00000001 |
| a22f2e4f-da91-4a15-bed5-b410b011a645 | Address on File | Contingent | ADA: 80.46161017 |
| 174b36fe-d9d8-4492-963a-27207d3eebcf | Address on File | Contingent | BCH: 0.00196736, BTC: 0.00104773, XLM: 1.53454233 |
| eea730b2-0c34-4975-af57-71c8f6efd846 | Address on File | Contingent | SC: 3793, XRP: 37.76784808 |
| 0f541e0d-3f5e-4669-911c-a2460ffeef14 | Address on File | Contingent | XVG: 15505.3447 |
| c9c68681-ec15-4eed-a753-bb998250dc18 | Address on File | Contingent | BTC: 0.00022197, DGB: 2900, EMC2: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a22f2a04-0fd8-4abe-9d7d-35713617e36a | Address on File | Contingent | BTC: 0.00104193, GAME: 22.16666667, PAY: 7.441711, WINGS: 75.74031891 |
| 4f6a8018-83a0-4e27-928c-879f07259922 | Address on File | Contingent | SC: 8416 |
| 1a7bdb0b-1c1b-44fb-8a4d-37df4eb96c85 | Address on File | Contingent | BTC: 0.00000011, XLM: 329.0760559 |
| 9f280aad-bb98-4b09-9feb-878e6d055a3c | Address on File | Contingent | ETH: 0.00086788, ETHW: 0.00086788, MONA: 36.39524397, OMG: 5.4, SC: 0.14936121, STRAX: 8.3, THC: 0.07879747, XVG: 2201.699801 |
| 1daebc09-488d-4da0-bd9b-2e8d96490ed3 | Address on File | Contingent | BTC: 0.00105993 |
| 6eeea614-2bca-46f5-bd1a-ea13935d5a3c | Address on File | Contingent | BTC: 0.00105993 |
| 09817dd4-42d9-4778-afac-f51a069e2991 | Address on File | Contingent | BTC: 0.00000014, NEO: 3.21234515 |
| 08c0e674-229d-4db1-beb4-42fa6a196df4 | Address on File | Contingent | PAY: 1385.869057, PTOY: 1051.487118 |
| 7db426aa-f238-4b5d-9093-53c5eec7f794 | Address on File | Contingent | BCH: 0.00016573, BTC: 0.00105905 |
| d7e5b219-fb94-476b-9b02-04e8b76aaa55 | Address on File | Contingent | BLK: 228.7639935, EXP: 147.7777778, LBC: 447.6693068, THC: 2439.200184, USDT: 0.01024023, XEM: 540.6152717 |
| feb82e31-4380-479f-807a-dc86170d404b | Address on File | Contingent | BNT: 22.7474858, BTC: 0.00000009, DGB: 1466.911765, GBYTE: 0.17239712, PTOY: 431.6935949, USDT: 0.00437807 |
| 84caa9ea-ce8c-4bc0-8869-627ac51b3665 | Address on File | Contingent | BCH: 0.00261119, BTC: 0.00101806, GRS: 1.57595994, SRN: 69.04751914, XLM: 2.03673023 |
| 1f84198d-495a-49a6-849d-aee7dafa454f | Address on File | Contingent | BCH: 0.00199081, BTC: 0.00016628, DASH: 0.00285186, DOGE: 0.86940142, LTC: 0.01545495, SRN: 37.67208122, TRX: 122, WAVES: 3.06717064, XLM: 12.66514307, XRP: 20 |
| dda1096a-8188-4c79-941d-f6bb692af144 | Address on File | Contingent | DASH: 0.02, ETH: 0.00002273, ETHW: 0.00002273, USD: 0.00257402, XMY: 600, XRP: 65, XVG: 350 |
| 3d871d98-7535-49b8-a614-4066faa851d7 | Address on File | Contingent | BTC: 0.00105931 |
| f797b469-7dc7-485c-a4b9-9a0fdfb99e99 | Address on File | Contingent | BTC: 0.00000009, SC: 8406.962269 |
| bb9a5707-8092-43cb-998a-8921610aba61 | Address on File | Contingent | NEO: 3.21040466 |
| 588f4486-0a38-4256-a47b-caa104329e50 | Address on File | Contingent | USDT: 29.3032023 |
| 0ff98b5a-9b77-486e-b4b8-07ed457de008 | Address on File | Contingent | BCH: 0.00105468, BTC: 0.00105468 |
| 1256cebe-772f-407f-adc2-2c8f4844021c | Address on File | Contingent | BTC: 0.00105889 |
| 9c611efa-6ec6-4f0c-b6bd-35cfc20c6232 | Address on File | Contingent | ETH: 0.01276427, ETHW: 0.02960507, NEO: 0.62109106 |
| 47be7f73-7f71-4321-960a-34377b1f3ee1 | Address on File | Contingent | SC: 250, XRP: 66.59148303 |
| 2d3c4813-5cf5-4a0c-85b1-589f6ce57374 | Address on File | Contingent | DOGE: 389, IGNIS: 110.7250688, NXT: 221.4501376 |
| 22e8d075-2a68-490b-a298-e2bac6017272 | Address on File | Contingent | IGNIS: 750.014782, STRAX: 53.67727771, USDT: 0.01504782 |
| b8d7cd8d-3c6b-409e-9bbd-b04da751fdb7 | Address on File | Contingent | BTC: 0.00105865 |
| 25fff1a1-afd1-447b-8913-1c489beb7dc6 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042, NEO: 3.20693127 |
| b4d3f73a-c2d2-40ae-a3b2-e7126c71d450 | Address on File | Contingent | DOGE: 405 |
| 8eea62f1-b031-4ca6-a4e1-c5b992197ca0 | Address on File | Contingent | BTC: 0.00104591, MONA: 0.83821674 |
| fc188369-0bf9-4505-b157-531076486d9a | Address on File | Contingent | BCH: 0.00105408, BTC: 0.00105408 |
| 2687cc9a-ff6b-4c5e-a8cd-41723b150e3e | Address on File | Contingent | BTC: 0.00105519, GAME: 2.3, POT: 32.58505928 |
| 7343c904-7749-4154-8406-28a9058d83d9 | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00039014, ETH: 0.01, ETHW: 0.01 |
| 7f392fc5-c6c7-4c9c-984f-aefd4e3bad21 | Address on File | Contingent | BCH: 0.00004015, BTC: 0.00020117, ETH: 0.01282613, ETHW: 0.01282613 |
| 456ae0e0-379a-4a55-bcb2-c13180b559bc | Address on File | Contingent | ETC: 1.60367097 |
| 3b4d4509-bb6c-45d2-aac0-527cc32515c3 | Address on File | Contingent | BTC: 0.00105806 |
| e2446296-c892-48de-9925-1cc5cd529ac0 | Address on File | Contingent | DGB: 3674.13269 |
| fc196b58-578c-4444-b3ec-fcb5ccbef368 | Address on File | Contingent | NEO: 0.0008033, WAXP: 504.8862423 |
| b2def742-6fd5-4bb2-b40a-fd9e26bed810 | Address on File | Contingent | LSK: 32.67975309, PAY: 100 |
| 39b41ccb-959c-42a6-a662-cad045f64d63 | Address on File | Contingent | BTC: 0.00000004, XLM: 191.2601102, XRP: 28.6156113 |
| f0b58333-153d-49b3-9f38-bd3f248da2b3 | Address on File | Contingent | ETC: 1.60294758 |
| f973d5e4-c233-4e04-bf27-d2d424d16561 | Address on File | Contingent | NXS: 415 |
| 51599958-473a-4a13-83c9-86a84470a7c2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01582858, ETHW: 0.01582858 |
| 9fdc1910-daba-4868-b83e-0c9cdba370ae | Address on File | Contingent | ADA: 20, BTC: 0.00000087, NEO: 1.10273582, XRP: 27.81655402 |
| 40b3f2e1-3d91-4d9e-8716-d6d9ea787555 | Address on File | Contingent | BTC: 0.00000007, ZEN: 3.68487383 |
| 9def775c-0ba0-4993-8bb1-3d1951ee86e5 | Address on File | Contingent | BCH: 0.01538036, BTC: 0.00099534, XVG: 0.00352061 |
| 69c534cf-d860-47dc-a52d-771b68304973 | Address on File | Contingent | STRAX: 46.26232513, UBQ: 297.5070332 |
| ef37bd48-cd83-48ae-9796-7a66cb62b1e1 | Address on File | Contingent | ETH: 0.01580187, ETHW: 0.0326443 |
| e7433e3e-fdaf-459d-88bb-a72cfe268cb6 | Address on File | Contingent | BTC: 0.00105686, USDT: 0.00024208 |
| 73bcf465-5989-45f6-8193-64e80edaee53 | Address on File | Contingent | XRP: 68.50253004 |
| a768e77b-7645-4ce4-848d-c862adc655ca | Address on File | Contingent | BTC: 0.00000007, MYST: 47.69123581, OMG: 2.2025459, PAY: 10, SIGNA: 1083.842779, SLS: 3.67894272 |
| 730ba55d-82ac-4d39-82b8-3aac7a852359 | Address on File | Contingent | BTC: 0.00000015, DGB: 2633.545708, ETH: 0.00190641, ETHW: 0.00190641, NXS: 50, POT: 710 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b150912f-f84f-4bc8-bdec-f477be99f934 | Address on File | Contingent | BTC: 0.00105663 |
| a6610e69-8d28-4ce7-ab9f-107e788ebbc3 | Address on File | Contingent | BTC: 0.00100643, REPV2: 0.22087655 |
| d91b7a4f-d936-4983-a287-48253f5b9b73 | Address on File | Contingent | BTC: 0.00000003, DOGE: 404.296875, USDT: 0.0002966 |
| d8b53b37-277a-4be4-a80a-17ac48f9d72d | Address on File | Contingent | DOGE: 378.91, LTC: 0.02368923 |
| aff33090-5441-4f07-84e5-5a3ec4d4428e | Address on File | Contingent | BCH: 0.0000026, BTC: 0.00000087, GLM: 19.25888106, NAV: 250, NEO: 1.04510532, PIVX: 25.99254933 |
| 5d5ba59f-a3f7-48c7-98c7-5d5fa07f15ae | Address on File | Contingent | BTC: 0.00105656 |
| 4f5c57b3-46a1-4173-ab2d-9b4ce1d8c245 | Address on File | Contingent | ETH: 0.01100024, ETHW: 0.01100024, NEO: 0.975 |
| 3040678b-c49f-4725-8c41-181ef44fb896 | Address on File | Contingent | ADA: 80.151157 |
| 08a53c90-de5b-4191-9a6f-59cace8df343 | Address on File | Contingent | BTC: 0.001, ETH: 0.00084325, ETHW: 0.00084325 |
| 5889c3b8-93c4-46bc-aa8f-23183431eb30 | Address on File | Contingent | BTC: 0.00105622 |
| 33a20d86-5608-4a00-ad0b-af5503c7e280 | Address on File | Contingent | DGB: 2490.478541, NEO: 1.02765031 |
| b1638eaa-c2bd-4746-bdea-da1cf7b24928 | Address on File | Contingent | BTC: 0.00105618 |
| d591fcc8-d1f1-43aa-8057-4761aa1b26b9 | Address on File | Contingent | BTC: 0.00096313, OMG: 3 |
| c540e075-098b-465f-8c22-a3c3556c9243 | Address on File | Contingent | BTC: 0.00105613 |
| 77613c9d-adb4-4385-a754-6e0c1671b902 | Address on File | Contingent | BTC: 0.00000007, XRP: 68.4488955 |
| 088b7e92-4224-401c-9ca8-146990a2ffe9 | Address on File | Contingent | ETH: 0.01580672, ETHW: 0.01614407 |
| 29411c26-056c-450b-bde5-a03a83c7a60d | Address on File | Contingent | BCH: 0.00000008, DOGE: 400.6305503, XVG: 130 |
| 10537d0b-29c7-4b67-9b1e-b5904bf661f2 | Address on File | Contingent | LBC: 3187.954977 |
| 7e195b48-a4f2-4e61-8928-5f89312f03c1 | Address on File | Contingent | ZEN: 3.67924702 |
| dc3739cd-2303-46a6-958d-61a2b2a3580b | Address on File | Contingent | BTC: 0.00059118, ETH: 0.00000623, ETHW: 0.00000623, POWR: 80 |
| 6079d71e-f128-4cda-a398-fd7c8ed184f6 | Address on File | Contingent | BTC: 0.00105541 |
| 3385779f-1a60-41d0-a804-f84b33f51ffb | Address on File | Contingent | ADA: 78.87702902, BTC: 0.00000004, GAME: 3.6, USDT: 0.38599104 |
| 6717756a-fdc3-4376-aba2-fc76621ecffa | Address on File | Contingent | ADA: 0.92036278, BTC: 0.00103271, LTC: 0.00008684, XVG: 150.7936508 |
| 7630ac14-e3c4-4da8-950d-36e806bc5df2 | Address on File | Contingent | BTC: 0.00000029, OMG: 34.02822397 |
| c0c0d80c-2213-46cd-baf2-39bbc7499bfd | Address on File | Contingent | ADA: 0.25772398, DGB: 92.04849315, DOGE: 200.9545313, ETH: 0.00748822, ETHW: 0.00748822 |
| bee84ed6-cdd5-4539-b8e2-15176d2d5af9 | Address on File | Contingent | BTC: 0.00104535, PAY: 25.8948125 |
| 16563d5c-94f2-44c8-9d51-a220aeab9e1b | Address on File | Contingent | ADA: 80.05209301 |
| 8e33e6b5-308d-40ca-8e04-52583ce0f32d | Address on File | Contingent | HIVE: 46.10767445, OMG: 0.59065661, STEEM: 58.56091526 |
| 37549e3b-c986-4bac-8b92-4cc046855b78 | Address on File | Contingent | BTC: 0.00105518 |
| 0e555991-9035-412e-9df5-483de31a3fb9 | Address on File | Contingent | DGB: 3663.90846 |
| d05afd38-6b24-4b3c-af93-684bd59d934b | Address on File | Contingent | BCH: 0.00105076, BTC: 0.00105076 |
| df48487d-11d2-4563-a66c-f4d6cfdeb6a2 | Address on File | Contingent | BTC: 0.00105491 |
| 83c32411-6c80-471e-8690-ffdc833434fb | Address on File | Contingent | BCH: 0.00012623, XRP: 68.32487042 |
| 3af3f94f-b0f1-4f83-b7a1-03f976e1a63a | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00105458, USDT: 0.00064603 |
| 26a061f5-4b69-4ecf-be45-d252b654ff96 | Address on File | Contingent | BTC: 0.00000102, ETH: 0.01576699, ETHW: 0.01576699, USDT: 0.00514071 |
| 551a1df2-19f2-43ba-88fa-398a6fbdb167 | Address on File | Contingent | BTC: 0.00105452 |
| 4af29c6a-1832-465e-b778-bde52675bafe | Address on File | Contingent | ETH: 0.01577956, ETHW: 0.02 |
| c57eb063-5011-443b-93e7-5ca3223d13cd | Address on File | Contingent | SC: 8369.795141 |
| 4b1adbdc-7bbb-4018-b8ab-adf159536320 | Address on File | Contingent | BTC: 0.00000032, LTC: 0.30994577, USDT: 5.13650412 |
| de425055-a913-4d07-8344-256ab79a8961 | Address on File | Contingent | SC: 8368.812514 |
| 65317ced-a823-4907-832b-f108a9a81b0f | Address on File | Contingent | BTC: 0.00000098, OK: 34, RDD: 4000, SC: 2000, WAXP: 46.35, XRP: 40, XVG: 327 |
| ceb1015b-bd7b-4a20-8786-80d565368bd6 | Address on File | Contingent | BTC: 0.00000121, ETH: 0.01572535, ETHW: 0.01572535, SNT: 0.02533358, USDT: 0.00543097, XRP: 0.13888761 |
| 1beb90ec-7f54-48e9-86f6-5d977a768feb | Address on File | Contingent | BTC: 0.00105409 |
| 479dee94-5d78-4081-9599-4b079ce5ed28 | Address on File | Contingent | BTC: 0.00105407 |
| 6755762f-e248-4e5e-8b74-4ea1165a282e | Address on File | Contingent | BAT: 50, BCH: 0.00079704, BTC: 0.00046717, KMD: 10, OMG: 3, PINK: 20 |
| ee1751fb-e26d-45d4-a2ca-c808d746e799 | Address on File | Contingent | BCH: 0.01886699, BTC: 0.00000009, ETC: 1, EXP: 10, RDD: 4752.216937, SNT: 286.0080055 |
| cedcd4f9-a6f5-449e-ad71-09b797ab344c | Address on File | Contingent | ADA: 64.28107028, ETHW: 0.00000097, OMG: 6.66514539 |
| 926a0f6d-b90d-4bde-a2d1-0d0bc6098220 | Address on File | Contingent | BTC: 0.00105391 |
| dc5c2e06-0f6b-4cb7-bef0-741a7c6b35d3 | Address on File | Contingent | DNT: 1031.408501, ENG: 62.00908495 |
| 8d5ae9d9-e7a2-446c-b69e-f6ae2db04514 | Address on File | Contingent | BAT: 136.876236 |
| 1baf0861-273d-4b01-b168-33e2fa384d43 | Address on File | Contingent | ARK: 5.2975, BAT: 50.9975, BTC: 0.0000001, GAME: 5.9975, OMG: 2.3975, PIVX: 8.1975, RDD: 15281.6145, XVG: 3590.973484 |
| 41bc2a20-88e6-4a2b-9d62-42e932b61952 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00105381 |
| ad6f8cd5-cc45-4691-9b4c-06f2a3db2857 | Address on File | Contingent | OMG: 33.98175325 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f1b6ef47-3995-4e23-b4e7-b76f9d11c099 | Address on File | Contingent | BCH: 0.00000013, ETH: 0.00000261, ETHW: 0.00000261, NEO: 0.00537077, OMG: 16, SC: 3960.122526, WACME: 47.4356258 |
| fa5911f9-6f18-414a-986f-cbc8dd28bc27 | Address on File | Contingent | BTC: 0.00105356 |
| c5b68ff3-e15a-470f-820e-9948fe4e1eec | Address on File | Contingent | BTC: 0.00083919, NEO: 0.64973967 |
| 24ef0669-055f-48b4-96ca-ff31608cb8ca | Address on File | Contingent | ETH: 0.01575508, ETHW: 0.02862929 |
| b8a3434b-cc7b-4303-bd3a-09148b4edc61 | Address on File | Contingent | ARK: 1, EMC2: 530.8001034, LTC: 0.2, OK: 20, SC: 200, VTC: 65.27373441, XVG: 100 |
| a59a2be4-5fc6-4878-8ef9-232194db0b8d | Address on File | Contingent | BTC: 0.00102093, ZEN: 0.11253 |
| c22db5d2-d651-4270-a061-3d3a61fefdd8 | Address on File | Contingent | BTC: 0.00000314, IGNIS: 2751.385863, NXT: 5502.771726, USDT: 0.00726885 |
| 0660035d-148e-475b-bfa8-becf8f6048ad | Address on File | Contingent | POT: 10796.12194, THC: 4955.005828 |
| fc221f62-1545-4a9a-a1ac-555a7d41dc30 | Address on File | Contingent | BCH: 0.00008456, BTC: 0.00105264 |
| 2a028671-f2bb-44e3-b838-7c80c9804220 | Address on File | Contingent | USDT: 29.127 |
| 2d987c2b-771d-49b2-a0cc-c0824a9ef4ec | Address on File | Contingent | BTC: 0.00000328, NEO: 0.44259923, OMG: 0.01622076, XEM: 796.2482538 |
| 7aec80e4-555e-4d42-8cb8-8bc10e7c7bb9 | Address on File | Contingent | BTC: 0.00105263 |
| fc9164ef-6fe4-44c8-9bb5-d84a1b753308 | Address on File | Contingent | BTC: 0.00105178, FTC: 0.30177113, USDT: 0.01904009 |
| 420ac320-4e5d-4330-bed4-03706b65d6ee | Address on File | Contingent | BTC: 0.00000004, XRP: 68.21731084 |
| 51f212ac-46ff-4fe2-8a84-4c18f89462c8 | Address on File | Contingent | BCH: 0.00194489, BTC: 0.00104457 |
| ab20809c-3f9c-4f49-b943-d984dad091c0 | Address on File | Contingent | ADX: 113.0307001, GRS: 32.01938126 |
| c2275974-fb8c-4b16-9e08-67bf150d0f6d | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00105227 |
| d693ebf0-16cf-405a-83ac-8e57a0993464 | Address on File | Contingent | BTC: 0.00105213 |
| 09535da2-3519-464b-b1ba-65173aa11741 | Address on File | Contingent | ADA: 79.80317724, ETHW: 0.00000302 |
| f7fcc03f-3469-430b-91d0-d1ce75107e5a | Address on File | Contingent | BTC: 0.00105178 |
| b9c3d558-2f67-4381-b26f-5d55b7e0d911 | Address on File | Contingent | BTC: 0.00000016, SC: 8346.118773 |
| 0d9ef6f1-2755-4917-b967-ef8c11c12ae8 | Address on File | Contingent | BCH: 0.00000623, USDT: 29.09784159, WINGS: 0.00000005 |
| 459b4775-9804-4b2d-b831-ff1d7bd571e3 | Address on File | Contingent | BTC: 0.00105159 |
| 39a85540-6064-4485-a824-caa498340fb9 | Address on File | Contingent | BCH: 0.26226103 |
| 7c5e8147-c513-4625-9d07-d95304230c29 | Address on File | Contingent | BTC: 0.00103787, LTC: 0.00000026, SC: 106.1777896 |
| 325ae786-db38-444f-93db-691ac1e8e24b | Address on File | Contingent | BTC: 0.00105115 |
| dab4605e-6507-43cb-825e-d50d59d98d96 | Address on File | Contingent | DOGE: 402.1905503 |
| 7692b13c-9356-4aa6-a176-ef616dc13069 | Address on File | Contingent | BTC: 0.00105102 |
| 99a24455-7dd2-4e69-9cad-91d083ac32df | Address on File | Contingent | BTC: 0.00105095, USDT: 0.00004637 |
| 63675a7f-500f-4b5a-a292-60596c83224e | Address on File | Contingent | MONA: 50, SC: 78.07034615, XLM: 92.38186498 |
| 88e6670d-8e4a-493b-b1a4-47f311c03bd1 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00264436, VEE: 11676.19403 |
| 3f66c7c8-52f9-4cb3-b446-8fb8063e1a17 | Address on File | Contingent | BTC: 0.00000012, DGB: 776.2645914, STRAX: 22.14193012, USDT: 0.00258975, VAL: 6.10497141 |
| 1b52d181-7529-4527-b4b4-3cd1fe50e0e3 | Address on File | Contingent | ADA: 75.85336957, BTC: 0.00000002, LBC: 104.0627879, NEO: 0.05008348 |
| 1f97994f-b78c-46ac-84b5-b85776e9d00c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0008525, XRP: 68.10918326 |
| 6d556ee0-9e0b-461c-b9d8-fcbeb726ffde | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, GLM: 134.4492753 |
| a949e961-feb8-4e06-b145-6bf2ed07c028 | Address on File | Contingent | BTC: 0.00105085 |
| 4bf12d21-69fb-4443-9c40-34ab6abd555f | Address on File | Contingent | BTC: 0.0010507 |
| 0f72d810-753c-4cba-a414-c73944b7c5bc | Address on File | Contingent | USDT: 29.07171977 |
| 6ce24deb-903c-4999-9e74-1394ab48cedd | Address on File | Contingent | BTC: 0.00105061 |
| a51a00f9-c509-462b-bfad-1bcec3c8d99a | Address on File | Contingent | BTC: 0.00000005, ETC: 0.75, ETH: 0.00000015, ETHW: 0.00000015, GLM: 71.10792637 |
| e7859d30-b784-4c1f-b920-6c20c1d5ceb0 | Address on File | Contingent | BTC: 0.00104479, XLM: 1.77007137 |
| 12268350-0d14-4f81-afd5-5322e326b284 | Address on File | Contingent | DOGE: 401.97 |
| 2cb86220-9097-4f14-8ec8-c4cd44f1802e | Address on File | Contingent | BTC: 0.00105037 |
| 450c5dc9-e95f-40e0-8b33-c5c3aaa3f8a2 | Address on File | Contingent | BTC: 0.0010445, PIVX: 0.62348804, USDT: 0.00163886, VRC: 0.00000001, XDN: 517.2413793 |
| 395c8048-823b-42f9-87af-a97a6fd82ce0 | Address on File | Contingent | BTC: 0.00000003, NEO: 3, USDT: 0.00243226, XEM: 53.32068799 |
| dfe86b09-82e6-439e-b1e6-68b22eaca5e6 | Address on File | Contingent | BTC: 0.00002109, ETH: 0.00000251, ETHW: 0.00000251, PTOY: 2055.847769, USDT: 0.0070871 |
| 71dcc68d-894a-4aae-b4ee-e4033d5e2c28 | Address on File | Contingent | ADA: 51.41250751, BTC: 0.00003649, XRP: 21.77408051 |
| 090da837-b6d9-4198-8522-e88e7c60668c | Address on File | Contingent | QTUM: 11.3088334, USDT: 0.02612685 |
| 887ac919-3113-41cf-840d-124016e42b4e | Address on File | Contingent | USDT: 0.00186371, ZEC: 0.87983557 |
| 74815cd1-9e81-4408-9318-a73e51569ef0 | Address on File | Contingent | XVG: 15351.62752 |
| f48917bd-fb63-43c8-95a3-978cd43860c5 | Address on File | Contingent | BTC: 0.00104985 |
| de5e8e45-b868-49ce-9a48-5039368cdb96 | Address on File | Contingent | TRX: 425.7769101 |
| 163a3fe8-a669-4580-87d1-68283e641b75 | Address on File | Contingent | BCH: 0.00202677, BTC: 0.00000264, ETH: 0.00093362, ETHW: 0.00093362, HIVE: 41.00155211, OMG: 0.07077874, PAY: 0.9975, SC: 1000, STEEM: 41.00155211, XDN: 97.9, XLM: 1.58088218 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d61d1a6-d8eb-4d0d-b0fe-abd5c3483850 | Address on File | Contingent | BAT: 136.3263633, BCH: 0.00000008, BTC: 0.00000008 |
| 39acc77f-1226-4900-b348-8b159525a285 | Address on File | Contingent | ADA: 17.75542898, BTC: 0.00013207, IGNIS: 3.62012271, LTC: 0.16475, NXT: 7.24024541, XRP: 13.97254517, XVG: 71.25 |
| 05d8ab60-d6d7-4846-bb98-d54d587302a1 | Address on File | Contingent | BTC: 0.00104928 |
| 55f2430b-765f-45be-b8bf-14a10514d8e3 | Address on File | Contingent | BTC: 0.00000654, XLM: 323.6520249 |
| a8da56d0-792a-4fe1-8267-e7de6c1bb523 | Address on File | Contingent | BTC: 0.00104916 |
| 10848302-821c-4c4a-aa8d-7ada09f080cc | Address on File | Contingent | BCH: 0.00224116, BTC: 0.00103452, XLM: 1.74810654 |
| 08be2a7b-1194-4621-88e7-784f54cc9e68 | Address on File | Contingent | BTC: 0.001049, USDT: 0.00000001 |
| 21bf398b-48f2-473f-8156-2b7eaf36188c | Address on File | Contingent | BTC: 0.00104897 |
| 57406b70-29e6-486c-8147-9b0488094e8f | Address on File | Contingent | SC: 8325.776483 |
| 64a069d6-0b8d-46f7-9f7b-a50f57b58c39 | Address on File | Contingent | WAVES: 17.60663087 |
| 5cbafe2b-0132-466f-8db2-14e6f84d7d07 | Address on File | Contingent | BTC: 0.00026904, EMC2: 5, NEO: 1, XLM: 5, XRP: 28 |
| a17ad695-7a4d-4783-94aa-ef9c4d9eede1 | Address on File | Contingent | BTC: 0.00000003, XRP: 67.97110446 |
| 960ff823-e935-435b-835c-fb307ef822c0 | Address on File | Contingent | BTC: 0.00104865 |
| 3aea822a-aa90-4610-afa1-3ec9138dee1a | Address on File | Contingent | ETH: 0.01567794, ETHW: 0.0325308 |
| 6d59d34a-9d6a-451e-a916-535e3d5a85ae | Address on File | Contingent | ETH: 0.01568062, ETHW: 0.02855483 |
| adfefb64-a9d5-4c32-ad12-6cb9a2a170fa | Address on File | Contingent | BTC: 0.00000004, NEO: 1.05904364, OMG: 21.44251265, USDT: 0.00062517, XVG: 500.113 |
| 7df3017a-3b55-43d4-9da7-71ceff5b3ca1 | Address on File | Contingent | SC: 5234.28, STRAX: 17.8, VTC: 19.98 |
| 577274d5-c005-4d30-b377-69361c2a384e | Address on File | Contingent | EMC2: 1500, MER: 1000, QRL: 160 |
| 985c2850-4b1a-474c-997d-d7caa14bb730 | Address on File | Contingent | BTC: 0.00103633, ZEC: 0.01015531 |
| 2cd7e2a3-54bf-44fe-94fa-3e91cb956dd8 | Address on File | Contingent | BTC: 0.00104844 |
| 104ee346-7812-4f67-82b9-d7fb1fb1cf96 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.0000053, OK: 4992.78529, USDT: 0.01935642 |
| 9d4d4a63-692d-4ea3-b1fa-775f7f3402a1 | Address on File | Contingent | BTC: 0.00104827 |
| 6fd36b9b-a21b-43ea-a758-0d2f52a58542 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.17051125, SIGNA: 4326.506024, USDT: 22.70390817 |
| cc263171-710e-478f-925e-33f50f29717a | Address on File | Contingent | BTC: 0.00095938, PAY: 8.76435895, SC: 499, USDT: 0.00132396, XVG: 329.0525796 |
| 380e8b61-44f2-467c-94c9-3c3010747103 | Address on File | Contingent | DCR: 1.77660308, ETHW: 0.00000912 |
| 84f67fa4-dd50-4f57-b87c-9c40d8650d63 | Address on File | Contingent | SYS: 214.4385467, XEM: 100 |
| 5401efaa-82d6-403e-983f-bfc9ffbc400a | Address on File | Contingent | ADA: 76.36043622, SC: 275.559375, XVG: 100 |
| 28afb7db-376a-44d4-aee8-69144c11f376 | Address on File | Contingent | BTC: 0.00104791 |
| a7a94cad-b9da-452c-8856-58e37f83e08d | Address on File | Contingent | BTC: 0.00104783 |
| bf634197-2dc7-4ef7-86c6-9c4e3bad94de | Address on File | Contingent | ADA: 19.75247525, BTC: 0.00037908, NEO: 0.14976653, OMG: 0.65621402, XLM: 28.889484, XRP: 15.66753927, XVG: 56.08433735 |
| d9f584d6-1699-4818-8182-d4f66b59f657 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253, USDT: 0.00030828, XRP: 67.86150915 |
| 47963dba-4c1d-4312-9124-88f3d00a65ac | Address on File | Contingent | ETH: 0.01550168, ETHW: 0.032354, IGNIS: 60.74625375 |
| 52188df8-17e4-4fb1-9d74-513cfe1613a5 | Address on File | Contingent | BTC: 0.00000028, SC: 8314.423415 |
| 3c0901c8-d69c-417a-8c56-5e7f6a9d8504 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00104772 |
| 891c2a50-1771-44ed-bf21-b832adbee643 | Address on File | Contingent | ETH: 0.01568001, ETHW: 0.01810091 |
| 94514a23-73a6-4a4a-b07d-57248bf5cf57 | Address on File | Contingent | BTS: 646.7721, SC: 6726.698 |
| ad4bb988-96e9-4d5a-b09e-1a4c5cd68fdc | Address on File | Contingent | ETC: 1.58781731 |
| 53249a00-9d57-4b47-a4d6-7163bf6e09c8 | Address on File | Contingent | ADA: 26.37416918, IGNIS: 148.2486504, NEO: 1.94973018, NXT: 296.4973008 |
| fa271df4-0e05-4b85-a6fe-77bb268d2f1d | Address on File | Contingent | BTC: 0.00085009, BTS: 300, OK: 500 |
| 9063401e-8af1-4fd7-bc14-dea6cae80fe5 | Address on File | Contingent | ADA: 50, BTC: 0.00000001, GLM: 40.47044274, RDD: 0.00909375, WAXP: 34.25586858 |
| 34719f22-a737-4354-b986-44c0e12a1142 | Address on File | Contingent | BTC: 0.00100936, MTL: 1 |
| 32d42625-787a-4ee8-aff0-6ff4b02725a4 | Address on File | Contingent | BTC: 0.00046651, ETH: 0.00029576, ETHW: 0.00029576, USDT: 15.51393534 |
| 0b25c9a9-d33d-41d9-a657-0066418a9eda | Address on File | Contingent | BTC: 0.00008812, LTC: 0.28016704, USDT: 4.8074886 |
| 64332c2b-a09b-43c3-bce0-f824e14f0033 | Address on File | Contingent | XRP: 67.85384074 |
| 4020048d-8e17-47d9-8eec-e4f2032951c5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01566724, ETHW: 0.01566724 |
| 9fe1db7c-90a3-485a-be94-d7ee501f9f91 | Address on File | Contingent | BTC: 0.00003526, ETH: 0.01503758, ETHW: 0.01503758, XEM: 6 |
| 50f76687-7175-4fa9-bf6a-9c866928ab37 | Address on File | Contingent | BTC: 0.00095197, MTL: 1.2, NEO: 0.15 |
| a1570b68-13b3-4c10-b7a1-99212b3d8d49 | Address on File | Contingent | BCH: 0.00082838, BTC: 0.00104315 |
| 3629258c-2d6c-4394-b15f-00c36d2605c2 | Address on File | Contingent | BTC: 0.00101262, SC: 268.3002273, USDT: 0.00018871 |
| faf1d989-6ee9-4d03-ac3b-f8988f80e769 | Address on File | Contingent | ADX: 15, ETH: 0.000496, ETHW: 0.000496, POWR: 50, STORJ: 30, STRAX: 13, THC: 152.0757543, USDT: 0.77334536, VTC: 10 |
| d582781d-c0cd-4786-8941-450b4bf9b35f | Address on File | Contingent | USDT: 28.94400955 |
| 8e1d2420-afc4-4900-a7ae-902fa3b5ebc1 | Address on File | Contingent | BTC: 0.00011214, DOGE: 357.3387326 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4ebb61b-6592-44c4-a730-f55bfb9a77a4 | Address on File | Contingent | BTC: 0.00104592 |
| f9f5f9fb-d436-4f02-892f-b3d90a4ec283 | Address on File | Contingent | BTC: 0.00034425, SC: 4875.210526, THC: 1104, XVG: 0.321 |
| da3ba3ce-65d6-4861-aa86-5bae29554f9e | Address on File | Contingent | BTC: 0.00104586 |
| bc5ac342-262c-464f-9a5f-b84f29487915 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00104569 |
| c25d75fd-e64e-468e-87d1-7057c9852adc | Address on File | Contingent | BTC: 0.00103448, NXT: 110 |
| 1eb9b5c6-45d9-424f-93ac-ea529308e877 | Address on File | Contingent | BTC: 0.00104555 |
| e66340a7-5a53-4c78-9d89-66738b4f534e | Address on File | Contingent | BTC: 0.001038, XRP: 0.48417149 |
| 1c94ebe5-d180-4c9b-916b-86708cb62b59 | Address on File | Contingent | BTC: 0.00088703, USDT: 4.38400975 |
| 19e17b6e-5617-4b89-92d4-f8cc3dfe03e6 | Address on File | Contingent | DOGE: 400, USDT: 0.00228435 |
| 320f448d-2058-4722-8abd-40110e3b3c51 | Address on File | Contingent | BTC: 0.00095127, SC: 745, USDT: 0.00028633 |
| 65d2fde0-500e-4dac-aa1e-f0c619acd905 | Address on File | Contingent | ADA: 76.36582114, DASH: 0.00833798, LTC: 0.0092203 |
| 2a65a044-a43c-49d8-b529-0d510453f4ab | Address on File | Contingent | BTC: 0.0000087, NEO: 0.03977667, TRX: 0.78611492, USDT: 28.25783852 |
| 6e4742e4-e69f-4ffc-9d41-de22dbb06f73 | Address on File | Contingent | BTC: 0.00000001, ETC: 1.28890449, RDD: 785.4330709, SC: 191.3716814, SIGNA: 228.7974684, VIA: 0.40796964, XRP: 9.30450848, XVG: 87.80809859 |
| e08dad9f-9427-491d-a698-b7a8b7f7e7a1 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00761727, XRP: 67.70586365 |
| 5203c5ed-6a03-4041-96a7-e2696726dde6 | Address on File | Contingent | LTC: 0.2688022, THC: 3665.479351, USDT: 0.0395931 |
| f176ecc9-6386-4991-aa25-5eb4a71c8c08 | Address on File | Contingent | EMC2: 10, GLM: 100, IGNIS: 6, NXT: 12, PAY: 15, SC: 2000 |
| c041f2d0-ffb5-4573-a9ef-6166683c44e1 | Address on File | Contingent | ETHW: 0.0021727, WAVES: 17.53464174 |
| 2bb66dff-7fa4-44fe-8cc6-2fb64452c59c | Address on File | Contingent | BTC: 0.00000011, SC: 8289.437339 |
| 6062836f-3542-4351-a904-7bd70b0affae | Address on File | Contingent | BCH: 0.00104027, BTC: 0.00104027 |
| 9df5154d-af46-44fd-96c4-1749f080aaae | Address on File | Contingent | ETH: 0.01147504, ETHW: 0.01749853, NEO: 0.84076894 |
| a9106bab-850c-430c-8cf8-ffbaadd4810e | Address on File | Contingent | BTC: 0.0007927, NEO: 0.76290303 |
| 74a86908-0eb0-43a3-aeb4-536db73e6d57 | Address on File | Contingent | BTC: 0.00003555, ETH: 0.0151, ETHW: 0.0151 |
| efe0740a-0a88-4574-9f35-4cb827cadad5 | Address on File | Contingent | ARK: 103.5628375, BTC: 0.00000042 |
| 199fba01-8e07-4424-b9db-fd486079350d | Address on File | Contingent | BTC: 0.0010423, LBC: 5.07122536 |
| 465fb4b5-e3ff-4d1b-a625-be31648a8103 | Address on File | Contingent | IGNIS: 5799.842243 |
| 2c884816-2ab0-4129-bcad-93107a7b7883 | Address on File | Contingent | BCH: 0.00195559, BTC: 0.00103596 |
| fc22ba4e-1a04-43f8-b0dd-124f30630891 | Address on File | Contingent | BTC: 0.00000013, DGB: 3599.269191, RDD: 500 |
| d9298ec7-cf64-41e7-9464-d8a86e7e6a84 | Address on File | Contingent | BLK: 8.2, BTC: 0.00095492, GAME: 2.90225886, NAV: 2, OK: 3, STMX: 162.6001731, WAVES: 0.81032486, XVG: 123.5029688 |
| cd8d1f87-eb00-4f00-8b4d-c6c8e3b15010 | Address on File | Contingent | BTC: 0.00104373 |
| 43cee195-e3b0-4bf7-8143-a8f85706775d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00102348, MUNT: 1.89649817, SC: 133.1840115, XLM: 1.05722865 |
| 7d1de574-9f18-48f7-a752-5afcb8a2eeba | Address on File | Contingent | BTC: 0.0010436 |
| 66d4656f-c196-4e8f-9cbc-e31ce720540e | Address on File | Contingent | DGB: 2082.063309, PIVX: 6.39278964, VTC: 21.42, WAVES: 5.11126781 |
| 488ad7fe-45ee-403e-91f5-3908878a5ab0 | Address on File | Contingent | BTC: 0.00104355 |
| 11cc448c-4486-429a-ae6d-05be56a3d873 | Address on File | Contingent | HBD: 7.01, SBD: 7.01 |
| c438d323-56f9-4169-9579-79d0c75fbd1d | Address on File | Contingent | BTC: 0.00061294, IGNIS: 8.95030492, NEO: 0.1, NXT: 17.90060983, XRP: 25.54822335 |
| 67339cfc-862e-4bb3-a6ec-ca6ee9757502 | Address on File | Contingent | BCH: 0.0025, BTC: 0.00102716, XLM: 1.95000195 |
| 93d94645-6079-4252-9665-b856f64b4383 | Address on File | Contingent | BTC: 0.00047443, ETC: 0.86236788 |
| 56a2665e-ec38-4956-a818-2ad86186aa5d | Address on File | Contingent | BTC: 0.00104342 |
| 89549b52-d550-4cf2-9507-f801f076637b | Address on File | Contingent | DOGE: 399.2205503 |
| 967507f7-23d7-4cfd-9410-66538764d6f7 | Address on File | Contingent | XRP: 67.61335877 |
| f7ec6fbe-5176-4765-96e8-cd258f3f0a07 | Address on File | Contingent | BTC: 0.00104297, USDT: 0.00077187 |
| 5ebea019-6890-4406-9a80-13e6534188bb | Address on File | Contingent | ETHW: 0.00000143, XRP: 67.60468755 |
| 5e123edd-4fe9-4801-98fa-318c2ca130b1 | Address on File | Contingent | SC: 8277.908897 |
| c2debc9c-b7e9-4875-90d0-fa2d4c4af8c3 | Address on File | Contingent | BTC: 0.00104287 |
| 15c5639d-8356-4814-ac04-fe23a25dc45d | Address on File | Contingent | BCH: 0.00086075, BTC: 0.00086075, WAVES: 2.999 |
| 0cf328f3-203c-4763-9607-bd4d8f961d3d | Address on File | Contingent | ETHW: 0.00005244, XRP: 67.58845277 |
| b4c49b88-c06b-4545-bda9-6cfb23739278 | Address on File | Contingent | BTC: 0.00000248, DCR: 0.95119754, DGB: 1663.529155 |
| 540cb652-193d-45ad-8a98-0d82bad65345 | Address on File | Contingent | ADA: 79.10145133 |
| 977e4eda-0e54-4db8-8308-a0301aa168b4 | Address on File | Contingent | BTC: 0.00104268 |
| e19d41f5-d91b-4d17-ba98-b19dcbed3e1c | Address on File | Contingent | SC: 7881.887287, SRN: 810.4481042 |
| 5ee2821d-6f59-41ab-96ab-1dd740eaaba1 | Address on File | Contingent | BTC: 0.00104245 |
| e7a4c98b-7826-4d6c-9f97-7f4f71ecac99 | Address on File | Contingent | BTC: 0.00011678, XRP: 60 |
| f859c426-db90-469f-8048-47084ea9654a | Address on File | Contingent | ADA: 47.90684573, DGB: 951.0089241, IGNIS: 29.08851522, NXT: 58.17703043, SC: 1000 |
| 13f6c764-cb44-4061-a408-de3576ceaf3f | Address on File | Contingent | BTC: 0.00104242 |
| ab61623d-84fe-4f0a-8b0b-17ce2c0ec9a3 | Address on File | Contingent | BCH: 0.00008282, BTC: 0.00100792, ETH: 0.00045282, ETHW: 0.00045282, OMG: 0.00403041, QTUM: 0.03910858 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa8d7d45-4a30-4f4f-85b4-0bfc20d1de1a | Address on File | Contingent | XVG: 15239.27892 |
| 36519471-b4c1-4e18-9528-8d067547d0d6 | Address on File | Contingent | BTC: 0.00104197, WAVES: 0.00251291 |
| 7e70d4f3-c968-4db0-9d4b-d6065b4304a7 | Address on File | Contingent | BTC: 0.00104208 |
| 7f1ff81b-bad5-4cd8-b189-02146e5d55b5 | Address on File | Contingent | BTC: 0.00101951, THC: 284 |
| 2f59497e-29f9-4eb4-956e-0a82a8700524 | Address on File | Contingent | BTC: 0.00104195 |
| 4b96b6b1-842d-40ad-b8b4-696becbe01a6 | Address on File | Contingent | ADA: 78.69491604, BTC: 0.00000004, PAY: 11.80675873 |
| 42956e9b-9bdc-4ac7-ae17-32e91df4bda1 | Address on File | Contingent | BTC: 0.00104191 |
| 2c945d93-0648-4e50-bb49-2ddfdbabeb0e | Address on File | Contingent | USDT: 0.00108698, XRP: 67.52833733 |
| 7bdb694d-20c1-4169-8486-38819a197bb2 | Address on File | Contingent | BTC: 0.00104171, LBC: 0.33547105 |
| cfe50710-9fd2-4f34-9dc4-2ec251dbed70 | Address on File | Contingent | BTC: 0.00104181 |
| 037a3def-9436-4bc3-b2d9-1310f4920f50 | Address on File | Contingent | BTC: 0.00104178 |
| d591ed95-d78b-4910-998c-ad934f7662be | Address on File | Contingent | ADA: 75.96503226, ARK: 4, BCH: 0.00000004, BTC: 0.00000005 |
| f9db4a94-105e-42ba-a8fb-b13128fb010c | Address on File | Contingent | BTC: 0.00104165 |
| 13d5611d-60c5-4d1e-b8c5-fba3a5be0968 | Address on File | Contingent | DNT: 106.7397137, ETH: 0.0134802, ETHW: 0.03033333, XEM: 27.70739967 |
| cd36487d-fe28-4cac-b9ac-dc61c2403e8b | Address on File | Contingent | GLM: 133.2727209 |
| cf39081c-e6fe-4fc0-876e-d31b33743c4b | Address on File | Contingent | BTC: 0.00000069, XRP: 67.45873133 |
| 2bb4b39c-6ee5-4f25-ad2a-cbb5235e64dc | Address on File | Contingent | BCH: 0.00094435, BTC: 0.00094435, DOGE: 0.29004, LTC: 0.03301 |
| 45144a4f-2f95-425e-8e15-1b4c002757ca | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, RDD: 72297.27441 |
| 057154cd-7456-4f71-a532-4f873a00a0d8 | Address on File | Contingent | BTC: 0.00104111 |
| f502f703-1d70-42ba-a771-2d114769ca15 | Address on File | Contingent | BTC: 0.0009457, IGNIS: 250, NXT: 500 |
| 94d60f2f-1274-4360-85c2-8b72391b2da6 | Address on File | Contingent | ARDR: 367.9692509 |
| b2df5310-d1c3-4b0f-8662-3bc5ba32c63f | Address on File | Contingent | BTC: 0.0003497, DNT: 107.039604, LTC: 0.0229, XRP: 33.60638521 |
| e627907b-c8b5-4f72-8fc2-09c4c1d608c9 | Address on File | Contingent | ANT: 0.07288074, ARK: 0.00000001, BNT: 0.00000002, BTC: 0.00002034, BTS: 0.00000003, DGB: 0.00000003, DNT: 0.00000015, GAME: 0.00000001, GNO: 0.00679257, MANA: 22.10033814, MORE: 0.00045915, MTL: 0.61964369, MYST: 49.00890713, NMR: 0.33019854, POWR: 0.00000002, REPV2: 0.00000018, RLC: 0.00000018, STORJ: 0.00000008, WACME: 0.0000003, WAVES: 0.00000007, WINGS: 3.85761338, XEM: 0.00000001, XLM: 0.00000017, ZEC: 0.00000002 |
| c56c3a77-2243-4a05-81f6-62dc491f46e5 | Address on File | Contingent | BTC: 0.00104095 |
| b6c7b7f3-03c5-48c9-8785-a2be7d2636a6 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00063186, GEO: 2.1567298, NMR: 0.18028987, RLC: 5.28897137 |
| 515b78bd-a54f-488a-9dc1-8669047248da | Address on File | Contingent | BCH: 0.00103667, BTC: 0.00103667 |
| 1f441c2e-fc5b-4698-9084-23c02eba646d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00099817, EXP: 0.77805288, USDT: 1.17761319 |
| 54652245-6edd-4dfe-9f93-48091f3464c6 | Address on File | Contingent | BTC: 0.00000002, ETC: 1.37605306, IGNIS: 36.65661934, LSK: 2.00902523, NXT: 73.31323868, SC: 252.2832557, USDT: 0.0000655, XVG: 357.0856699 |
| daad7f4c-124a-4b71-9a65-075cad91f538 | Address on File | Contingent | ZEC: 0.87219549 |
| 3bdb157b-bca8-433c-bad4-19fbdddf0d3c | Address on File | Contingent | BTC: 0.00104075 |
| 9c712d8f-98fe-4fae-8e0f-4a3be24d1a9c | Address on File | Contingent | BCH: 0.00069746, BTC: 0.00000048, ETH: 0.01, ETHW: 0.01, NEO: 0.97547307, RDD: 1000, STRAX: 1.91769936, USDT: 0.00232982 |
| c0523696-8d99-4e17-8c53-33d66ec1a285 | Address on File | Contingent | SC: 8259.787117 |
| 124b0106-c56b-488f-9462-160dae7ba878 | Address on File | Contingent | XLM: 323 |
| 3a9c2938-ef86-44cf-b2ec-d5506ce75a37 | Address on File | Contingent | BTC: 0.00078595, BTS: 822.3499, SC: 0.00980005 |
| 7a0cb02b-f5ae-46e8-aa7c-569285b1fabb | Address on File | Contingent | BTC: 0.00000064, PTOY: 1891.113782, QTUM: 1.00864391 |
| 178ec854-66a1-45eb-8985-7797ab2cba75 | Address on File | Contingent | BTC: 0.00097916, LBC: 76.61980375, POT: 584.4644283 |
| 123a488c-7ac6-453f-9eb5-ba361effe4fd | Address on File | Contingent | BTC: 0.0010402 |
| 28ad2243-a061-44f0-b82b-99aad1606eb9 | Address on File | Contingent | ADA: 78.90349915, ETHW: 0.00000064 |
| 8e4db792-f479-4eab-8867-2f7546538cec | Address on File | Contingent | BTC: 0.00103868, USDT: 0.03799447 |
| 30fb6840-b30a-4379-bf74-ea63bedbb7d8 | Address on File | Contingent | BTC: 0.00103284, ETH: 0.00010776, ETHW: 0.00010776 |
| e54151a6-d126-4423-8d80-fe0f39b013e5 | Address on File | Contingent | BTC: 0.00000044, SC: 2933.196369, THC: 8461.185873 |
| b05697ff-a67a-457a-9a9d-ae2325bedad4 | Address on File | Contingent | BTC: 0.00104 |
| 6e7326a7-ebfb-4838-a5a6-d4c8e7d4a22a | Address on File | Contingent | BTC: 0.00103998 |
| 81f91b86-0c03-4b0b-a545-c82fdffd77c7 | Address on File | Contingent | BTC: 0.00103989 |
| 64926190-806c-4a4c-a7a4-0b4e8a7a82d8 | Address on File | Contingent | BTC: 0.00103984 |
| 576c08ed-5491-45ab-acf1-eebd92a6e9ea | Address on File | Contingent | BTC: 0.00063897, ETH: 0.006, ETHW: 0.006 |
| e3919cad-bed0-4f24-8033-726b4e66c676 | Address on File | Contingent | BCH: 0.01920714, WAVES: 11.40107982, XEM: 250 |
| 030cb637-db66-44c9-99a6-6cbbc5177fd2 | Address on File | Contingent | DGB: 3610.377482, ETHW: 0.0000006 |
| 6ad0aae7-43c9-4dee-b96b-b251eb6f81e3 | Address on File | Contingent | POWR: 179.2534875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f41680e-5637-4292-adf6-d103bcc083e5 | Address on File | Contingent | ETHW: 0.00597916, XRP: 67.34647706 |
| b18bc2fa-8b65-48e9-bf22-5c83ee90a883 | Address on File | Contingent | BCH: 0.00014397, DCR: 1.5913624, UBQ: 113.7920953 |
| 116087e5-b545-40d1-b65a-4db222312229 | Address on File | Contingent | BTC: 0.00081843, PART: 10 |
| 3a720ebf-ad03-425d-b56b-45b17f6bf202 | Address on File | Contingent | BTC: 0.00103909 |
| ddcf1ad7-217c-4a56-a5cc-91347b2f29f3 | Address on File | Contingent | IGNIS: 114.4613155, NMR: 0.9975, NXT: 228.9226309, USDT: 0.81463597, XLM: 80, XVG: 3193.315939 |
| 023ec258-570f-4f13-9363-5f345a6a56cf | Address on File | Contingent | BTC: 0.00019775, DMT: 0.00085777, USD: 23.36860007 |
| ce3eb06e-8470-4508-98d8-1163d2868480 | Address on File | Contingent | ARDR: 8.79133132, XRP: 65.72721979 |
| 1dd2ec5a-1f39-4119-96cd-791d59cf2492 | Address on File | Contingent | SC: 8244.609085 |
| 8fb67e52-7096-43ab-a48f-7c716fd8708d | Address on File | Contingent | BCH: 0.00004048, BTC: 0.00095674, BTS: 91.00720508, SC: 0.17886793, ZEC: 0.04487783 |
| 0609152c-7776-44c7-9be2-3dcef408516e | Address on File | Contingent | BTC: 0.00000023, DOGE: 395.8333333, IGNIS: 10.2467431, NXT: 20.49348619, XVG: 0.00000001 |
| ec991631-ddad-4cea-b268-20429315a643 | Address on File | Contingent | DOGE: 393.6421749, ETHW: 0.00000237, LTC: 0.00350889 |
| 56f99218-0813-4865-a491-9c9f3801ae9a | Address on File | Contingent | EMC2: 21.22179166, LTC: 0.35068902, RDD: 2607.843137, XVG: 165.7 |
| 7a9c1da1-bd62-417f-b1f6-3e19564ea84b | Address on File | Contingent | ADA: 78.78248352 |
| 058028bd-9f0d-4bc4-b4fe-31ec6fa90eab | Address on File | Contingent | MTL: 27.60725364 |
| aabaacfb-6ffc-428a-a0c0-21d9e8ed2efa | Address on File | Contingent | BTC: 0.00102045, ENG: 9.25522036, IGNIS: 40.73983753, SPHR: 28.44894595 |
| 258f0b13-c6fb-4527-b0a0-9e1b84fa99e2 | Address on File | Contingent | BTC: 0.00000048, DGB: 626.8843278, USD: 0.00257995, USDT: 0.00588513, XLM: 266.053088 |
| fab875be-b883-4bd7-a944-515bb8e28e7f | Address on File | Contingent | ETH: 0.015543, ETHW: 0.015543 |
| d63056ea-80e9-4316-a919-a445a92656b9 | Address on File | Contingent | STRAX: 60.36451296 |
| e051047e-cafa-472a-b3fc-ca6ac571992e | Address on File | Contingent | BLK: 0.002296, MONA: 6.04410371, NEO: 0.03907088, UBQ: 0.01, USDT: 0.00284911, XDN: 230.3925317, XVG: 1889.695476, ZEC: 0.67519562 |
| 519a8933-8da8-408f-94a5-7cf97fa3c649 | Address on File | Contingent | LTC: 0.37050384 |
| 47192c5b-270d-4e1e-a78a-4a3ecd220c4d | Address on File | Contingent | BTC: 0.00000023, NEO: 3.14605142 |
| 97abd90f-c17c-459d-b3f6-0447bf8c864b | Address on File | Contingent | BTC: 0.00102866, PAY: 24.50482874 |
| f14527ad-655d-4913-86f8-2eecdc673334 | Address on File | Contingent | BTC: 0.00084263, POT: 15.70866142, SIGNA: 254.9479891, XRP: 11.94184685 |
| 66993f07-a142-4030-b501-89cd96537f7c | Address on File | Contingent | BTS: 2001.448838, RDD: 29054.65641 |
| 28c85302-77ec-441a-8f31-922d794cc140 | Address on File | Contingent | PIVX: 98.41178329, SC: 2052.078438 |
| 555333dc-2604-40d0-a187-ea19874d674e | Address on File | Contingent | BCH: 0.19770145, NEO: 0.74254407 |
| 7f61b0a6-67f2-4229-b33d-8539025ef24a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.14604137, XRP: 66.90917293 |
| e34348d5-732b-4990-af4c-896d008236a0 | Address on File | Contingent | ADA: 10.11009631, BTC: 0.00089846, PAY: 6.13022462, XVG: 50.29617052 |
| d6240c3c-bbc2-469f-b7d9-a9a499f799b9 | Address on File | Contingent | BTC: 0.00103307, USDT: 0.122478 |
| 30489bf6-2738-4b99-b6ca-3b737394eeb9 | Address on File | Contingent | BTC: 0.0000369, USDT: 27.68581104 |
| 5e8b5f41-e822-44a5-8d8b-cb0bf1a6e08f | Address on File | Contingent | DCR: 0.47674567, SC: 6001.484998 |
| a07cc657-23ab-4656-9a65-8755d17a1ba0 | Address on File | Contingent | BTC: 0.00000103, ETH: 0.01551019, ETHW: 0.01551019, USDT: 0.00166677 |
| 9fb531dc-d741-4661-805a-6d5dfc7b0152 | Address on File | Contingent | ADA: 74.12447543, XVG: 880.1470588 |
| 8a61c721-7a42-4d77-a8c0-990866f62db9 | Address on File | Contingent | BCH: 0.00102468, BTC: 0.00102468, NAV: 5.91380048 |
| 3b7deb33-b18d-4686-be77-071dc4a61cc5 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, LTC: 0.37 |
| cff9a678-bc88-4350-892e-110693a4b28b | Address on File | Contingent | BCH: 0.0008, BTC: 0.001, ETH: 0.00027646, ETHW: 0.00027646, USDT: 0.4256 |
| 3389fad6-63a5-4cfd-86df-fe4ee3bf40df | Address on File | Contingent | ARDR: 58.96550226, BCH: 0.00076831, BTC: 0.00076831, XEM: 86.94714759 |
| 05f889ab-92ed-44f7-a35e-624eabfa4482 | Address on File | Contingent | BTC: 0.00092722, NXS: 43 |
| 567169b3-9e1b-4635-a7de-15529e293fe4 | Address on File | Contingent | DOGE: 396.6360879 |
| 29eea263-2cce-4529-8e0f-4202c192e0a0 | Address on File | Contingent | ETHW: 0.006, LTC: 0.36976685 |
| 2245ce00-4f09-4303-8129-ee13b7a4a3ea | Address on File | Contingent | ARK: 7, EMC2: 66, ETC: 0.77010259, IGNIS: 7, NXT: 14, RDD: 1000, SC: 3000, VTC: 9.86407734 |
| 747d86cc-09c0-47ad-84df-688e999f5cd8 | Address on File | Contingent | ADX: 181.4408939 |
| b80fc046-8a32-477c-ad2d-6edb8ae5de55 | Address on File | Contingent | NEO: 3.14150297 |
| 146760ad-9cc8-4166-bb64-9e64bb8ac64d | Address on File | Contingent | BTC: 0.00091289, XLM: 5.43128583, XRP: 6.86936389 |
| b8f1ea77-996f-4ed3-9202-eddbbd982b2d | Address on File | Contingent | BTC: 0.00103624 |
| 2c071df2-3c7d-41e4-b46c-9efc5caf387f | Address on File | Contingent | BTC: 0.0009557, QTUM: 0.5503855, SRN: 480.2065742 |
| b250a9a0-3bc5-496c-8447-e8298c883ddc | Address on File | Contingent | NEO: 3.14074733 |
| 93e87226-463b-4ed8-8e58-d763e084f1f5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000012, DGB: 3585.536705, ETH: 0.00004846, ETHW: 0.00004846, USDT: 0.00094473 |
| 8fedb15b-0607-41f9-80dd-ef72f840fd49 | Address on File | Contingent | BCH: 0.00103143, BTC: 0.00103143, DOGE: 0.08623512 |
| 1e72e775-0f39-43f5-aed9-69a4b99f55c4 | Address on File | Contingent | MANA: 60.78368223 |
| e08e1b47-6dff-4fcf-913b-46b4f88ffd71 | Address on File | Contingent | BTC: 0.00000016, EMC2: 14.910364, ZRX: 132.9131204 |
| ac54f99f-d049-44de-90fd-555d8afca4fc | Address on File | Contingent | BTC: 0.00103552 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67b0f910-15df-4b73-aa99-eae886a27ccb | Address on File | Contingent | BTC: 0.00103551 |
| 9811cad4-f069-4b67-b409-2f63606c9c63 | Address on File | Contingent | BTC: 0.00037904, DOGE: 251.1717931 |
| ef8dc32e-a48c-4f82-8825-a6061a0cbbd1 | Address on File | Contingent | BCH: 0.015, BTC: 0.00000004, NEO: 0.6077807, XRP: 50.21307117 |
| eec4e8a3-d650-4510-8e9c-6ab39e8a7b02 | Address on File | Contingent | BCH: 0.00888697, BTC: 0.00099969 |
| 1f8acd05-4f5e-494a-a9b2-4609e34de38c | Address on File | Contingent | BTC: 0.00103524 |
| 8c4af367-9afc-4728-a9a2-555a647c4a95 | Address on File | Contingent | DGB: 140.4956657, DOGE: 298.311462, ETC: 0.16251887, PPC: 4.218959, ZEC: 0.03862069 |
| f5f725d0-f23c-4016-8938-e6eadb7b3406 | Address on File | Contingent | BAT: 126.5174851, BCH: 0.00000014, BTC: 0.00000002, IOC: 11.33522727, LBC: 64.06653565, SC: 248.6999242, WINGS: 90.69035989 |
| 651da6b0-4480-438e-bc6b-aebc52f72544 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, DOGE: 11.89337152 |
| 461bb21f-b4d2-414b-9883-de37bc357966 | Address on File | Contingent | GRS: 50, HIVE: 10, NEO: 0.57797975, PAY: 10, STEEM: 10 |
| 7a055884-797d-4fd3-9009-91153d1ff96c | Address on File | Contingent | ADA: 52.49824823, ETH: 0.0000002, ETHW: 0.0000002, XLM: 106.4795176 |
| 9baa164b-6239-4cea-9459-abfb9c55a377 | Address on File | Contingent | BTC: 0.00100979, RVN: 33.28602025 |
| aa4b941c-7c50-4b72-bc69-16b32e7f9b98 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.77829027, NXS: 225.8930442 |
| 3d87cf42-e34d-4aa4-b93c-e8146126ddb5 | Address on File | Contingent | DOGE: 396 |
| c0ad9a27-37bb-402d-8428-5e5227fbdb22 | Address on File | Contingent | NEO: 3.1366352 |
| 7eb9e282-a7e4-445a-bd33-70774fcd10b1 | Address on File | Contingent | BCH: 0.00000926, BTC: 0.00000926, GBYTE: 2.67750307 |
| f231d02e-b19d-4463-b524-ed209b20c0b6 | Address on File | Contingent | BCH: 0.00489042, BTC: 0.00007019, DGB: 0.92256461, ETH: 0.00066431, ETHW: 0.00066431, SC: 6994.790625, WAVES: 0.25135639, XLM: 1.26221286 |
| 972a45ec-9625-4c59-8093-90379e33b1b6 | Address on File | Contingent | DOGE: 395.925 |
| 755b4bf9-94d9-4f3f-a79b-1ded6abbc908 | Address on File | Contingent | ETHW: 0.00000173, GLM: 113.8743201, LSK: 3.79918654, UBQ: 29.87376592 |
| f0aace88-5884-4551-9a7f-13f4ed16ef1b | Address on File | Contingent | ADA: 23.66265517, ARDR: 12.60396301, BAT: 15, BNT: 0.87078184, BTC: 0.00000002, BTS: 12.83304024, CRW: 2.06653386, DCR: 0.0541271, GNO: 0.00560696, IGNIS: 6.5, LBC: 5.92237018, MAID: 20, MUNT: 23.97503478, NEO: 0.56331119, NXT: 13, PAY: 1, PTOY: 50, SC: 277.2903523, WACME: 2.5, WAVES: 0.48926215, XRP: 4.55, XVG: 253.6856703, ZEC: 0.00501935 |
| b2cd6e3e-949e-49c9-b4ba-46cfc9f52a95 | Address on File | Contingent | BTC: 0.00011688, GRS: 4.10958904, IGNIS: 0.50294575, MONA: 0.00693752, NXT: 1.0058915, USDT: 23.9216023, WACME: 0.5391766 |
| cd8a3fc9-9321-4ab3-9d3d-8dd56b0ca9fe | Address on File | Contingent | BTC: 0.00101791, DOGE: 0.0212766, USDT: 0.45182832 |
| c44db957-89e2-46d9-8e7c-d72cda5d7c0c | Address on File | Contingent | BTC: 0.0010341 |
| 7a2022a3-f779-46e6-8aad-48a15ae1a169 | Address on File | Contingent | XRP: 61.87027996, ZEN: 0.27730913 |
| fc995f68-dd61-4ea3-a834-ad24a60af29e | Address on File | Contingent | BTC: 0.00053889, ETC: 0.75037237 |
| f1a748d9-1012-4cce-a366-952626f6fef7 | Address on File | Contingent | USDT: 28.60895476 |
| 333442ad-ff34-4c4c-ad75-36cce263140a | Address on File | Contingent | BCH: 0.00000292, DOGE: 395.6284419 |
| 26dc6f8b-7b0a-4f63-8924-4e1dc52c9598 | Address on File | Contingent | BTC: 0.0010339 |
| ee676de3-88e1-482e-952e-184621ec833f | Address on File | Contingent | DOGE: 395.6139547 |
| 3237bc37-63ed-400f-a53a-a7f5043e4565 | Address on File | Contingent | BTC: 0.00103383 |
| 86d544ca-0dea-46df-8ee3-ae3a94f47e15 | Address on File | Contingent | BCH: 0.00102967, BTC: 0.00102967 |
| 534d9922-7dc3-4f2d-9536-8ad8ca6f0aca | Address on File | Contingent | BTC: 0.0000001, XRP: 67.00127554 |
| b126ec7a-722f-4fa4-a261-bff903a149ae | Address on File | Contingent | ETHW: 0.00000057, LTC: 0.26005627, NEO: 0.5, XRP: 9.08132571 |
| e34b4bec-94cd-4ad7-8f48-cc6832a8a7ea | Address on File | Contingent | BTC: 0.00103367 |
| 20f35998-bd19-413c-a4a6-0e90c1ca502c | Address on File | Contingent | BTC: 0.00103224, ETH: 0.0000188, ETHW: 0.0000188 |
| f310c413-d8bc-402b-9418-e85c35511324 | Address on File | Contingent | DCR: 1.75156894 |
| 5f853a32-7693-495d-a315-2d1afdcbea80 | Address on File | Contingent | BTC: 0.00000003, XRP: 66.97851739 |
| 11af652b-b389-4b8a-8eea-7f65c1e608e8 | Address on File | Contingent | BCH: 0.00102916, BTC: 0.00102916 |
| ecf137f1-ecd1-479b-aa4e-daf31185abb5 | Address on File | Contingent | DOGE: 395.3858563 |
| 22e3a789-ba12-499d-a866-6c6cb308b709 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.01546175, ETHW: 0.01546175 |
| c15cda10-7da2-41b0-ae0c-7c4a4f26a6d8 | Address on File | Contingent | BTC: 0.0010331 |
| 7639765a-29e6-4673-abe4-ed896699abcb | Address on File | Contingent | BAT: 0.03570521, BTC: 0.00103256, DGB: 0.78481013, SC: 0.0520375 |
| a797969e-8355-4758-8072-d312b2af7ec2 | Address on File | Contingent | BTC: 0.00082802, ETC: 0.31046149 |
| acab4705-02b5-4b23-aa53-d92b2e2b6072 | Address on File | Contingent | POWR: 178.1034354 |
| c423f169-9490-4b18-b4f3-64944603077d | Address on File | Contingent | BCH: 0.00000488, DOGE: 395.1343362 |
| 7090e732-3677-48b3-ad2f-bbe238de815f | Address on File | Contingent | LSK: 11.04380509, XLM: 213.6154855 |
| cef6996e-4c41-4945-ae06-728d2d45470c | Address on File | Contingent | BTC: 0.00103254 |
| 2c71f4ee-5f79-41c2-9f7d-b4f915a804bb | Address on File | Contingent | BTC: 0.00000002, REPV2: 0.14482423, XRP: 64.79335114 |
| 2a732ad7-259a-4a3f-9135-6d20c8d5ff28 | Address on File | Contingent | BTC: 0.00000004, DGB: 3562.5, ETH: 0.00000154, ETHW: 0.00000154, NXT: 64.31767955 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b214713-f59e-498f-9bb3-f77b2ec6e36b | Address on File | Contingent | BTC: 0.00101828, NAV: 10 |
| 974e6967-37ed-48db-a32e-8dcc22fb8da6 | Address on File | Contingent | BTC: 0.00103244, ETH: 0.0000003, ETHW: 0.0000003 |
| c765b599-dee5-41be-a32a-fc88fd6dad61 | Address on File | Contingent | BTC: 0.00000027, DASH: 0.68626464, USDT: 0.00079136 |
| 1cc063da-75e5-4f1b-979a-2601c56a076a | Address on File | Contingent | BTC: 0.00103222 |
| 8a725ab2-570e-47d1-85e2-c8407a2932b1 | Address on File | Contingent | BTC: 0.00103212, DOGE: 0.0000073, ETH: 0.00000042, ETHW: 0.00000042, XDN: 1.67004385, ZEC: 0.00000003, ZEN: 0.00022321 |
| 2b9836a8-074b-4f89-a00d-4817ebb9d5c8 | Address on File | Contingent | BTC: 0.00103204 |
| 2dc236cb-11d4-4e4a-bfe7-04165ca4095c | Address on File | Contingent | BTC: 0.00000014, DGB: 3583.235909, USDT: 0.00008914 |
| d0f948f4-df29-42bd-ad0c-2785b4dee3ba | Address on File | Contingent | BTC: 0.001, USDT: 0.88247621 |
| 8fd6ecb3-2f13-4556-8fdb-36f1387b70cd | Address on File | Contingent | NEO: 0.975, USDT: 19.65229451 |
| 33fbbe1c-7862-456f-b213-ba61e5bcc840 | Address on File | Contingent | BTC: 0.00103182 |
| 872dd5ad-73c9-4935-a2f6-d17f3bddd531 | Address on File | Contingent | ETH: 0.01544447, ETHW: 0.01544447 |
| 33af77cc-5ad5-4956-b92e-2611f5eee437 | Address on File | Contingent | BTC: 0.00000031, STRAX: 37.07173188, USDT: 10.89376993, XLM: 0.00084711 |
| 24352c8a-b9b8-44f0-bfdb-fc7acc16cc9c | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00101276, KMD: 0.517, ZEC: 0.01119726 |
| 89d15cbb-0f89-4440-9a54-c7d547e96f07 | Address on File | Contingent | BTC: 0.00094398, DASH: 0.00028974, DOGE: 30.99798058, XVG: 89.46188341 |
| 5049a896-af11-40a5-8ec4-cc4b49640efe | Address on File | Contingent | ADA: 18, BTC: 0.00000001, ETH: 0.00962201, ETHW: 0.00962201, LTC: 0.05402799 |
| 1add0605-cb7c-4c93-923a-a66291d5155e | Address on File | Contingent | BCH: 0.00066975, BLK: 30, BTC: 0.00066975, IGNIS: 292.9836674, MAID: 10, NXT: 585.9673349, SYS: 40 |
| cbbcd6eb-e432-48fe-bdd7-55ef9998906f | Address on File | Contingent | DOGE: 394.6106663 |
| 63e8a26b-87ac-4468-ae01-0d1bb2a72fdb | Address on File | Contingent | BTC: 0.00058975, GLM: 45, SC: 580, WACME: 2.5, XVG: 200 |
| 07f86b99-1207-4510-a1b6-5cd742f2bcaf | Address on File | Contingent | BCH: 0.00102702, BTC: 0.00102702 |
| a7e831c0-7bfc-47cc-a823-e4017ee8bf02 | Address on File | Contingent | ETH: 0.01541495, ETHW: 0.03222501 |
| 7cc9c037-db56-4f16-8cc4-62074c7261bb | Address on File | Contingent | ADX: 85, SYS: 117.0743925, UBQ: 40 |
| 565aa83e-67c7-453a-bd08-9b0d6be46040 | Address on File | Contingent | ADA: 75.51828406, BCH: 0.00000005, BTC: 0.00000403, NXT: 177.4216624, XVG: 199.7616393 |
| 9d79f3d8-de94-43f0-84af-8b4c5329a929 | Address on File | Contingent | BTC: 0.00103098 |
| dbe12ff5-e895-495b-9d99-ed2b56f67597 | Address on File | Contingent | BTC: 0.00103093, USDT: 0.00000764 |
| abe135e9-021a-48ce-b9b9-16710e8ceaf6 | Address on File | Contingent | OMG: 33.24465941 |
| 67bb4521-6b53-4af7-bf33-e4fd978fc061 | Address on File | Contingent | BTC: 0.0010308 |
| 89b46ff5-39ca-4912-9494-e5f48f7518e3 | Address on File | Contingent | BTC: 0.00103078 |
| 82ea6d7d-3df9-4496-8d38-44963fe561be | Address on File | Contingent | DGB: 1829.239074, SC: 4000 |
| 18a002a7-e958-4d22-9ac3-baaf7032fc1e | Address on File | Contingent | ADA: 21.97282908, POWR: 83.51411696, XLM: 79.65000302 |
| 6ac6d271-6b84-4869-ac65-c3fb3cfdf130 | Address on File | Contingent | BTC: 0.00000005, XRP: 66.79272041 |
| 78806655-4afd-4921-ab64-cfd7879ed48b | Address on File | Contingent | BCH: 0.20118333, ZEC: 0.18760579 |
| f1761965-ecf4-4bd7-8581-c6f36c3aaf95 | Address on File | Contingent | BTC: 0.00103037 |
| 864acc3e-bbe7-46e1-9ebc-940a9dca9066 | Address on File | Contingent | BCH: 0.00035163, BTC: 0.00102894 |
| 7d5c33dd-33d6-4709-a359-be95f025f6cf | Address on File | Contingent | ADA: 70, BTC: 0.00000003, DGB: 361.5212924, XDN: 8.89344984, XVG: 48.25725 |
| 733926f8-bd92-41d3-a6e4-fbb2583da2af | Address on File | Contingent | BTC: 0.00103016 |
| f32af1b4-3c8e-4258-b0e8-eab5fa27d29d | Address on File | Contingent | BCH: 0.00102596, BTC: 0.00102596 |
| cf71fc53-b802-451c-a47a-4f5aa91a2ffe | Address on File | Contingent | BTC: 0.00102987 |
| ce66708e-e8da-4065-9e89-b161865a3be1 | Address on File | Contingent | BTC: 0.00102873, OK: 5 |
| 91f4c490-1991-404d-b116-2234abf7fd34 | Address on File | Contingent | BTC: 0.00102815, XVG: 23.635993 |
| aa0ca3d8-2cf6-4a40-8bfd-60933ca9f93d | Address on File | Contingent | BTC: 0.00000006, OMG: 8.06933368, USDT: 0.00076343, WAVES: 13.08412438 |
| 7784ef1b-3db1-4fb6-8539-a3a4afaba7fe | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00020615, ETH: 0.00811067, ETHW: 0.00811067, NEO: 0.01, SC: 2210.04153 |
| bd2087c8-60f3-4a9f-ac6e-8ff8652c3b84 | Address on File | Contingent | BCH: 0.00193665, BTC: 0.00101702, XLM: 1.51058851 |
| 890c0320-c9f0-46b4-80df-0efe8d661f01 | Address on File | Contingent | BTC: 0.00102665, ZEN: 0.0103455 |
| 0ee94d81-8d98-4b73-9eab-ca161e927d5b | Address on File | Contingent | TRX: 417.5534723 |
| 99985d99-e7a5-47d5-9be8-f2c45ae186e3 | Address on File | Contingent | BTC: 0.00000009, NEO: 3.12037994 |
| 642e2c09-3eb4-4061-b8c1-677d0c5cb9f6 | Address on File | Contingent | BTC: 0.00071797, ETH: 0.00080879, ETHW: 0.00080879, NEO: 0.78049424 |
| c0e2743d-5d31-4743-8a06-b651e4dfe9d1 | Address on File | Contingent | BTC: 0.00102942 |
| 4343778b-ab91-4d28-8605-9626a79c8c05 | Address on File | Contingent | XVG: 15051.39551 |
| eed8d89a-347c-4e06-a62f-b29092978998 | Address on File | Contingent | OMG: 33.19621901 |
| 9bc81e49-3b25-4d82-8fb0-48de23909226 | Address on File | Contingent | BCH: 0.00000692, BTC: 0.00082808, SC: 1596.846189, WAVES: 0.00009999 |
| 38aa41dc-3f1c-4625-b1c3-71196e4a5cdc | Address on File | Contingent | ADA: 78.08254294, BTC: 0.00000002 |
| 68950486-196a-47a7-8981-d31f4c1ff66b | Address on File | Contingent | BTC: 0.00102916 |
| 60aa5f07-c631-48d9-9480-5f1c6c58b3f5 | Address on File | Contingent | BTC: 0.00102893, USDT: 0.00216866 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07ed8814-bd34-480c-8ea0-e0139280e156 | Address on File | Contingent | BAT: 100, NEO: 0.39303751, OMG: 3.91064062, PAY: 20, USDT: 0.00927985 |
| 6d72baea-06df-4736-a699-61d97e9d4f1b | Address on File | Contingent | XLM: 319.3566554 |
| 9d3a2bc6-91ef-4e20-8aa1-b2e9ccc33393 | Address on File | Contingent | BTC: 0.0005, ETC: 0.164604, ETH: 0.006, ETHW: 0.006, NXT: 0.00000003, OMG: 0.00000002, PAY: 0.03504429, POWR: 0.00000014, USDT: 0.00527258, WAVES: 0.32100003 |
| aec8db1d-bd93-4cfe-93b0-e98bdbff7127 | Address on File | Contingent | GRS: 81.00699306 |
| 87153bf6-2096-4a1f-bf7c-84aa126727e4 | Address on File | Contingent | BTC: 0.00000014, NEO: 1.61604155, UBQ: 30, USDT: 0.0015775, XLM: 145.5798192 |
| 81df986c-ef7f-4e1b-a5e7-f793db031737 | Address on File | Contingent | BCH: 0.00193556, BTC: 0.00101593, XLM: 1.5097383 |
| 649ebced-098c-4812-bd2f-dd406fc9482f | Address on File | Contingent | BCH: 0.0007721, BTC: 0.0007721, HIVE: 12.21163826, STEEM: 12.21163826, WINGS: 33.7352697 |
| dea7b6b7-cd5e-4c80-805d-a672f3dd7901 | Address on File | Contingent | RDD: 71433.20088 |
| b108599f-5421-4e42-a9df-2ae7a6500bc3 | Address on File | Contingent | BTC: 0.00102841 |
| 90e1046a-7235-410d-a0d1-00e5eff82b6d | Address on File | Contingent | BTC: 0.00000005, PAY: 10.5, RDD: 14000, SC: 1200, XRP: 37.31565022, XVG: 1400 |
| 2216be44-ede3-494b-893b-7886d4e44f09 | Address on File | Contingent | ADX: 180 |
| 032db319-ba99-4946-87c5-c6d7f8ca4732 | Address on File | Contingent | SC: 7833.890186, VRC: 818.8387066 |
| 1c72e993-9acc-4a09-968a-aea6e184c90a | Address on File | Contingent | BCH: 0.00092932, BTC: 0.00092932, PIVX: 12 |
| 5a9f2829-89d3-4921-8a82-c6763db8ba21 | Address on File | Contingent | BTC: 0.00102795 |
| 1c0b2927-4058-4a41-b5bc-64b890ce24fd | Address on File | Contingent | BTC: 0.00070694, DOGE: 93.75, SC: 603.3 |
| 0e67905f-ad5f-426f-a03f-7094ad897f3b | Address on File | Contingent | BTC: 0.00102794 |
| 27db3668-1bda-4898-a029-fdb365cfb83d | Address on File | Contingent | NEO: 3.11578843 |
| 91bedf8a-1c14-4aec-9e5a-c16a34762065 | Address on File | Contingent | BAT: 126.1636044, BCH: 0.00000014, BTC: 0.00000014, IOC: 69.13897008, PTOY: 84.75927163 |
| cb0e169d-2c1c-4a49-b5bd-b9c08b011179 | Address on File | Contingent | BTC: 0.00102758 |
| 38a6f536-6b05-4c52-a9c3-2554a4beb9d5 | Address on File | Contingent | WAXP: 490.4960945 |
| d0970e4d-77ed-4b61-8f6d-a21bfa1c498b | Address on File | Contingent | XRP: 66.60148742 |
| 0e3bf172-7acf-4433-8461-19f7176c2d10 | Address on File | Contingent | ADA: 25, BTC: 0.00061743, XLM: 25 |
| f6993326-329d-4530-97dd-18db76f9e80b | Address on File | Contingent | BTC: 0.00001533, FIRO: 3.53637553, OMG: 4.46436322, USDT: 17.98126758 |
| 48b698da-fe91-4b3e-8b09-3edb6d23b226 | Address on File | Contingent | BCH: 0.0010232, BTC: 0.0010232 |
| 32f3134e-7032-453d-aeca-5363b559a8fc | Address on File | Contingent | BCH: 0.00000233, BTC: 0.001, ETH: 0.0000149, ETHW: 0.0000149, NEO: 0.05653055, STRAX: 0.44014547, USDT: 0.0000004 |
| 2b97e70e-9071-4a5e-a9d8-e5d7f60c4333 | Address on File | Contingent | SC: 8152.902021 |
| 316e2342-ecb7-43c5-97f4-8c12b41d6e79 | Address on File | Contingent | ADA: 77.90459094, BTC: 0.00000005, USDT: 0.00018838 |
| 18123861-f2e4-4a29-976a-de7336eeaffa | Address on File | Contingent | BTC: 0.00102695 |
| ccf42137-0f2c-4c40-88a2-e187a70e13c3 | Address on File | Contingent | BTC: 0.00102677, USDT: 0.00321018 |
| 4ce1e530-1c65-47ab-b9dc-cffb1c237846 | Address on File | Contingent | RDD: 71316.17804 |
| 18b0edfa-6baa-4ec7-b449-0d805cb5553a | Address on File | Contingent | BTC: 0.00000024, LSK: 32.91595185 |
| 536b3a10-04d5-44f5-b06b-cd16c81de06b | Address on File | Contingent | BCH: 0.00035636, BTC: 0.00102534 |
| f01d5bc4-d791-4b9d-895e-46a5b85b49e8 | Address on File | Contingent | BTC: 0.00000006, SIGNA: 5060.52516, VTC: 34.93290877, WACME: 25, XLM: 202.2026087 |
| 5d7ddf5f-424e-4c6a-83be-45bb592bc937 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00087547, SC: 1200.1 |
| 2c7486fc-c2fd-4507-b1d9-a390301da5d4 | Address on File | Contingent | BTC: 0.00018374, IGNIS: 569.7516944, NXT: 1139.503389, USDT: 0.02791953, XVG: 9131.06843 |
| b868eab7-6bde-46aa-a290-61617c59501e | Address on File | Contingent | BTC: 0.00102658 |
| fa996c52-e512-4c54-a39e-2e165206707c | Address on File | Contingent | BTC: 0.00102652 |
| 7119f02d-6891-418b-8893-0630c3c92a73 | Address on File | Contingent | BTC: 0.00102649 |
| 7c44c2d1-a907-430a-8ee7-4815c684d542 | Address on File | Contingent | BTC: 0.00101135, USDT: 0.00008372, XLM: 4.69831909 |
| d83a9b93-2df4-46b0-a741-f69931c08687 | Address on File | Contingent | NEO: 3.11098491 |
| a51a7fc1-99fd-4a49-9f7e-7794384f84fd | Address on File | Contingent | USDT: 28.39851179 |
| c9b2b3f0-bdf1-4d41-8c95-8cbb397f5517 | Address on File | Contingent | BAT: 91.42988084, MAID: 36.20032662, WAVES: 1.68194153, WINGS: 23.60286531 |
| 792d3d11-9b50-482d-b2e6-886a3cd0c145 | Address on File | Contingent | NEO: 3.11074523 |
| d64a174d-89bc-4d03-854b-b8c60ed9838c | Address on File | Contingent | BTC: 0.00102608 |
| 0a3e0d73-dd48-4251-b4da-6be5a347d54c | Address on File | Contingent | BTC: 0.00102607 |
| 1ed6468e-7820-4ae4-9d5a-4428e9621597 | Address on File | Contingent | BCH: 0.00000001, NEO: 0.98, SIGNA: 17743.73269, USDT: 0.00164374 |
| c3694260-1122-4e6e-a8ad-f2dbf1ed9017 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000015, MYST: 3.45728948, XRP: 49.60181486, ZEC: 0.04677212, ZEN: 0.609384 |
| 4534d219-653f-434b-9636-a966875b8493 | Address on File | Contingent | BTC: 0.00005637, NEO: 0.78326788, SC: 5605.107284, USDT: 0.1379499 |
| e932e38b-40b5-43d9-a977-026b5d75cd7f | Address on File | Contingent | BTC: 0.00102522, USDT: 0.01752632 |
| c950e3c0-fbb8-4687-9aed-7f422aa0f605 | Address on File | Contingent | BTC: 0.00102582 |
| c6e8d191-5ec8-46ba-8baf-1797edc939c8 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.01534737, ETHW: 0.01534737 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b68ead9-4a75-42a5-91b5-6fa744f129bc | Address on File | Contingent | BTC: 0.00000023, NEO: 3.10828408 |
| 6af5af8e-092e-4757-a322-f02fb85b1fd4 | Address on File | Contingent | BTC: 0.00102564 |
| 3e7f5291-20dd-473f-8e7b-f34d6a8aa2cb | Address on File | Contingent | BTC: 0.000972, ETH: 0.0008, ETHW: 0.0008 |
| 3d33eed8-fca5-407e-b98d-538af18c3647 | Address on File | Contingent | BTC: 0.0000072, USDT: 28.17050016 |
| 86331fb5-ecb9-448d-829e-8b0b07323ec2 | Address on File | Contingent | BTC: 0.0010212, IGNIS: 20 |
| ef1c12a5-11ab-42d2-b68e-78d470ec214c | Address on File | Contingent | BTC: 0.00102477 |
| cdba36f3-8846-44ee-b980-235876196e48 | Address on File | Contingent | BCH: 0.06285575, ETH: 0.00873812, ETHW: 0.00873812, USDT: 5.22402896 |
| 86164d79-c6da-4885-8985-ee746765fc06 | Address on File | Contingent | BCH: 0.00193643, BTC: 0.0010168 |
| 2d4c7660-19b2-4fa5-af4b-07f33982f66c | Address on File | Contingent | BTC: 0.00099171, ZEN: 0.11446185 |
| bf1f3f08-8527-4312-9db3-cb3e45f446d1 | Address on File | Contingent | BCH: 0.03148328, DOGE: 8.52982005, ETH: 0.01310352, ETHW: 0.01310352, GAME: 0.73665861, LTC: 0.00000546 |
| 559aeed9-5391-4a60-9896-beab43f5f91c | Address on File | Contingent | BTC: 0.0000097, LSK: 30, SRN: 1290.576496 |
| b5020690-cfba-429f-8c3d-24c1a68671d9 | Address on File | Contingent | WAVES: 17.19347004 |
| ceef5559-0793-4982-9d2c-c43d61a40ad3 | Address on File | Contingent | BCH: 0.00009416, ETH: 0.01303881, ETHW: 0.01303881, MTL: 0.00209556, NEO: 0.4625 |
| a9621aed-c5ae-4d86-9889-b1fb4ed80d50 | Address on File | Contingent | BTC: 0.00015613, LTC: 0.3, XVG: 400 |
| a19b032a-0311-479c-9d93-5f90198aa5af | Address on File | Contingent | ADX: 10, NEO: 0.475, OMG: 25, USDT: 0.97001213 |
| 3a113a35-6d9a-4686-9798-0e41634e56b5 | Address on File | Contingent | POWR: 176.5834486 |
| 1a01d1ab-a7e3-43c0-89d7-d1b652868cd1 | Address on File | Contingent | DOGE: 391.834603 |
| 83bf8eb5-7e86-4b65-b622-da8f48ec2040 | Address on File | Contingent | ADA: 40.76123472, BTC: 0.00002129, NEO: 0.73251298, XRP: 14.50000002 |
| 7ea488c5-fc4e-44b2-9fa0-27faaeaf0373 | Address on File | Contingent | PAY: 2.58608064, SC: 1690.17292, SYS: 7.72003392, TRX: 2, XRP: 50 |
| 699aae4e-f1f4-4516-918f-2c3d0d920ef0 | Address on File | Contingent | XRP: 66.36638783 |
| 1730f709-30d4-45d7-a6f5-3a25ef878cba | Address on File | Contingent | ETHW: 0.00000099, QTUM: 11.03786442 |
| 600f96c6-7da1-4f73-b12e-3845c94e5ee0 | Address on File | Contingent | BTC: 0.00102373, IGNIS: 0.5225775 |
| 9d219527-dc3c-4984-aea8-6f6d174aeef7 | Address on File | Contingent | BTC: 0.00000017, XRP: 66.34852219 |
| 75aca153-12bc-4867-9519-1fc7f1146775 | Address on File | Contingent | BTC: 0.00102377 |
| 555e2a2e-d2ef-434e-b6e9-9eb9fa949e16 | Address on File | Contingent | ETH: 0.00000467, ETHW: 0.00000467, NEO: 0.51313296, OMG: 27.5457316 |
| 6e8e800f-51c9-427a-80e5-2f9d40a10a35 | Address on File | Contingent | BTC: 0.0010237 |
| 85467db9-9b1f-4223-99f5-51fe4c0177b8 | Address on File | Contingent | ETH: 0.01532256, ETHW: 0.01532256 |
| 77584624-40bc-431c-81f5-323e2249b862 | Address on File | Contingent | BCH: 0.00000889, BTC: 0.001, USDT: 0.64805408 |
| 8e0058ef-bf5c-4038-8b66-67cf3a5a049a | Address on File | Contingent | BTC: 0.00099057, ETH: 0.00000595, ETHW: 0.00000595, ZEC: 0.02711384 |
| 7c0d2d1e-0617-491f-bfc7-ca498f5efe88 | Address on File | Contingent | BTC: 0.00102332 |
| fb6e3ae7-7ffd-4b3c-b588-3b8b2c46d01d | Address on File | Contingent | BCH: 0.00065435, BTC: 0.0005735, ETH: 0.00651999, ETHW: 0.00651999, LSK: 0.36754096 |
| 869cc84c-2e5c-436f-bbd9-1efa98e17fc7 | Address on File | Contingent | BTC: 0.00102307, QTUM: 0.000063 |
| 33e92285-9242-45c8-83b6-5e9b7991c264 | Address on File | Contingent | HIVE: 12.63767411, SC: 2381.562422, STEEM: 12.63767411, XLM: 143.7827144 |
| 2cbb1b6c-9a30-4ce2-8138-58df2add7a3d | Address on File | Contingent | BTC: 0.00102294 |
| 88ed5ccf-4bbe-44a9-90cc-47206d5f4540 | Address on File | Contingent | ADX: 2.82921372, BTC: 0.0010067 |
| bb0f8fc0-86eb-4d89-9edf-4a86adedc851 | Address on File | Contingent | ADA: 62.35749727, DASH: 0.06605667, NXT: 61.8182945, RDD: 6613.858696 |
| e01b021f-3dd7-461d-b79a-0f4d5c229310 | Address on File | Contingent | BTC: 0.00102254 |
| c204f141-de9f-4864-b892-e118408dbec9 | Address on File | Contingent | TUSD: 27.79320648 |
| cd03327f-af6d-405b-be3f-d5a4367a0281 | Address on File | Contingent | BTC: 0.00102086, USDT: 0.04304457 |
| 4e98e175-72ec-42f2-a86c-5241f6353039 | Address on File | Contingent | ETH: 0.01529629, ETHW: 0.02213718 |
| ddd59ca0-dec2-4c52-9946-8349c2f95907 | Address on File | Contingent | BTC: 0.00100988, VTC: 3 |
| 96556e1e-0133-4e2c-b1c4-4305b9cd0603 | Address on File | Contingent | BTC: 0.00065202, KMD: 3.73641391, NEO: 1, ZEC: 0.00076665 |
| 92d0db1c-6442-45e8-b3b9-26efcfe7e17b | Address on File | Contingent | ADA: 1, BTC: 0.00100056, USDT: 0.23562745 |
| c840e5c9-f673-443c-9891-7b9c5b7792ce | Address on File | Contingent | PART: 16.03773151, QTUM: 6.81639872, UBQ: 40.56297638 |
| 6d165613-9400-4a7b-b754-0078b96b8ab7 | Address on File | Contingent | BCH: 0.00334995, BTC: 0.001, XVG: 127.5575448 |
| e70a6e6f-68fa-4d50-ba48-98e104012509 | Address on File | Contingent | ADA: 77.54294886 |
| 40667ebf-60a6-49c7-b815-a8fdff2b5d0b | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000035, PAY: 500.9109257, PIVX: 104.661171 |
| 8c5e4410-4765-4885-ace3-d3fa5be317a5 | Address on File | Contingent | ETH: 0.00969661, ETHW: 0.0265496, XRP: 24.17538437 |
| 22f714ed-fcff-47b2-be67-ba79d2f291ae | Address on File | Contingent | IGNIS: 261.2745951, ZEC: 0.81699088 |
| 2709356e-35c2-4975-bd65-a6bfc02afa1b | Address on File | Contingent | BTC: 0.00000419, TRX: 412.6939504, XVG: 0.8 |
| 78f6215e-9e23-4705-9212-dec205886eb3 | Address on File | Contingent | ADA: 72.24367758, BTC: 0.00000004, IGNIS: 18.99798963, SC: 523.2430181 |
| ac147d1b-4de1-43e1-a092-0232d6bc6103 | Address on File | Contingent | BTC: 0.00000012, ENG: 41.63576621, OK: 295.3540404, QTUM: 2.69291452, XEM: 622.1022178 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1f5b8e2-47d6-4dab-b3bd-d2b5f1d52a8f | Address on File | Contingent | ETHW: 0.00000055, HIVE: 11.59598649, STEEM: 11.59598649, XLM: 243.1071319 |
| 24afc013-404d-46fe-a3c6-258595b21480 | Address on File | Contingent | BAT: 41.66666667, BCH: 0.00240936, BTC: 0.00000003, DGB: 247.887674, GAME: 4.44297155, GLM: 8.04868209, XLM: 1.87930267, XRP: 35.56220355 |
| b12a3bc7-bfbf-44e4-b617-dbdc6b95fe8e | Address on File | Contingent | ETH: 0.01527205, ETHW: 0.03212477 |
| f134285a-6d08-4126-80df-0973ed003dfb | Address on File | Contingent | BTC: 0.00000003, TRX: 414.2462333, USDT: 0.00027633 |
| 578e3787-b739-4a47-bdca-0f070d8d7e40 | Address on File | Contingent | BTC: 0.00089891, DASH: 0.00316756, OMG: 0.96859723, PAY: 0.83125, XRP: 5.65803214 |
| cb991134-a282-45dc-a75d-8c7195cbcc27 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000128, ETHW: 0.00000128, XRP: 66.18897353 |
| 53d23289-5c10-4756-aa61-09131c2bbd2d | Address on File | Contingent | BTC: 0.00102108 |
| 85d447b2-1665-4789-ba49-0c173532d05a | Address on File | Contingent | BTC: 0.00102083, USDT: 0.00612804 |
| 8f22e6fa-dc58-4ea6-93bb-ed6b7dd71c11 | Address on File | Contingent | BTC: 0.00048808, QTUM: 3.52411235, XRP: 13.3560956 |
| 30596aa8-0549-45d1-ada0-167d47ed4156 | Address on File | Contingent | BTC: 0.00102102 |
| fbaf6afb-6fb2-4275-9c73-1aa8791d88c6 | Address on File | Contingent | SC: 8103.452419 |
| 1ee53563-3428-4e6b-a89a-5a758ae96c7a | Address on File | Contingent | BTC: 0.00000011, SC: 8102.444444 |
| 8fe87d8e-b101-4864-94fd-cadc3602b17f | Address on File | Contingent | BTC: 0.00095243, XVG: 1000 |
| 8cb073c9-203b-4513-93f4-c0cd04542724 | Address on File | Contingent | BTC: 0.00073328, ETH: 0.004, ETHW: 0.004, RDD: 0.1995, SC: 160.9069736, XRP: 0.00160887 |
| 4f4e3963-2ce4-4cd4-b7a5-3870258df23b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000029, LSK: 32.72076546 |
| 22b4c9da-7528-4237-afe0-f896e8820785 | Address on File | Contingent | BTC: 0.00067132, SC: 2773.410441 |
| 233c5e24-4f69-4ed6-99b9-f8e7704f2fbe | Address on File | Contingent | BTC: 0.00102072 |
| 3f02657d-ae30-4813-af88-ce0cc36b4d74 | Address on File | Contingent | BTC: 0.00000005, TUSD: 27.74338032 |
| dc898891-0cb4-471e-8bb6-487db4780f27 | Address on File | Contingent | LTC: 0.36424975 |
| 162af8b4-5112-4acf-989c-5794a0cba026 | Address on File | Contingent | BTC: 0.00100149, ZEC: 0.0159 |
| 90180528-9633-43d8-a613-38215d2475b2 | Address on File | Contingent | NXS: 25.08700904, TRX: 387.9140718 |
| a9e0c111-23c1-47fd-bee2-6d4ad73ba04c | Address on File | Contingent | SC: 8099.211608 |
| 07404101-86ef-47fd-9f9f-2ef6a43d4f69 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.099, NEO: 2, SC: 621.9966667, XLM: 1.44453024 |
| 1802ec78-247f-4b2e-b286-71e8ed264618 | Address on File | Contingent | ARK: 2.80413559, BLK: 9.86706114, GRS: 72.2323205, LTC: 0.012, RDD: 1231.603659, THC: 38.15826972, USDT: 0.00142286, XVG: 235.6678008 |
| ab563b3f-5631-475d-9891-dd46a4cf00e9 | Address on File | Contingent | BTC: 0.00101999 |
| b59721c4-708b-4f9d-ba7e-37f225aa7497 | Address on File | Contingent | BTC: 0.00000972, LTC: 0.31639716, SC: 966.3136452, USDT: 0.05312498 |
| 0d8b0f6a-2da5-4c5c-9805-c8b2d257e98d | Address on File | Contingent | ADA: 55.99938865, BTC: 0.00000001, NEO: 0.80819482, OMG: 0.42594698, PAY: 4.8036023 |
| 2cbf4336-6ef9-419a-9487-004b9361700c | Address on File | Contingent | ZEN: 3.55427656 |
| c173cfa6-230d-4c84-ae4c-f1a1b01e6d8f | Address on File | Contingent | BTC: 0.00012037, LTC: 0.320994 |
| 390ca6b5-f429-4d96-97c0-6c93dd3d3440 | Address on File | Contingent | BTC: 0.00000012, SC: 8091.536603 |
| f2350c5a-6bc2-48ea-b00d-e7d9e6e2f414 | Address on File | Contingent | BTC: 0.00045023, ETH: 0.00584921, ETHW: 0.00584921, USDT: 4.93866721 |
| 46ea3ce2-0444-4ac8-a0a0-f41892833f7a | Address on File | Contingent | BTC: 0.00001119, USDT: 0.00024212, XRP: 65.34813404 |
| 4dc2cb31-2a73-48e9-a88e-f8e27e7d810b | Address on File | Contingent | LSK: 32.67237904 |
| 3e4333ad-b70f-4e70-bf63-77e31e67c01b | Address on File | Contingent | ARDR: 313.4301059, QTUM: 1.42414878 |
| 28ae24bd-258d-484c-898e-8b053e0a9af5 | Address on File | Contingent | BTC: 0.00000005, DGB: 737.3164965, NEO: 0.30833483, SC: 800, ZEN: 2.10493591 |
| 243919dd-839c-4614-a000-aa5a4933d6fc | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000008, ETH: 0.00000088, ETHW: 0.00000088, NEO: 0.00585746, SC: 7939.031731, THC: 207.0252886, USDT: 0.004044 |
| d6559208-0025-433b-8eff-bca23d46aa12 | Address on File | Contingent | PINK: 1701.8, WAVES: 16.998 |
| 020cb021-6776-4bad-a5a1-cf022ac4b046 | Address on File | Contingent | ADA: 6.30364836, ETC: 1.0000042, SC: 792.03495, WAVES: 2.95486457 |
| f56f41e8-6041-4e50-9049-c82ded732404 | Address on File | Contingent | BTC: 0.00085651, DGB: 563.2155338 |
| 0b37a8e5-654d-4e92-b3b6-1752ef2a2619 | Address on File | Contingent | BTC: 0.00101858 |
| 41163d0e-c369-4d91-b19f-f12130a28a9f | Address on File | Contingent | BTC: 0.00101854 |
| e366e229-fc72-422c-afa1-e6302da1d12b | Address on File | Contingent | BTC: 0.00000009, SYS: 233.6023102 |
| a81422d6-1d1e-4175-a007-5d243ec8f6b8 | Address on File | Contingent | BTC: 0.00101836 |
| 0f97b6c3-86d0-47dd-84dc-520bfdea8896 | Address on File | Contingent | SC: 8082.803081 |
| e4ecbb54-4feb-43cb-9151-e3deec01038c | Address on File | Contingent | XRP: 65.99638738 |
| a165bdbd-95a2-4bfe-b38f-7d247522f9a2 | Address on File | Contingent | BTC: 0.00073773, XVG: 4100, XWC: 0.00827992 |
| a4f1397c-e05f-4189-8fa3-8ab194fc56b0 | Address on File | Contingent | USDT: 0.00066886, XVG: 14886.31995 |
| 350588a1-51e8-4585-8362-53585651df7a | Address on File | Contingent | ARK: 0.87719849, BTC: 0.00100926 |
| 279f95ba-2185-4b15-b9dd-96f946f6014a | Address on File | Contingent | MAID: 167.1601252 |
| 75c2533c-dc6d-4024-aa3b-b492815cf6dc | Address on File | Contingent | BTC: 0.00101801 |
| cdbcccd0-fd9c-4fb2-9a1f-6f814cac641c | Address on File | Contingent | BLOCK: 0.29229255, BTC: 0.00101489, ETH: 0.00002503, ETHW: 0.00002503, USDT: 0.01776213 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76fdfc97-1be0-4b59-8d12-42a7c2752a3d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.014939, ETHW: 0.014939, XLM: 6.12324012 |
| 2ada2d37-af85-41b9-a687-90868b250c50 | Address on File | Contingent | ETH: 0.0025125, ETHW: 0.0025125, OMG: 27.41045322 |
| b704ee3c-b1ae-407c-acf2-cdf76d7ebade | Address on File | Contingent | BCH: 0.10629929, LTC: 0.21109474 |
| f792ddbb-7215-49e3-9b45-b556677d17b1 | Address on File | Contingent | BTC: 0.00101745 |
| 2e2abe60-1679-484e-9e9c-9369e0ceeaff | Address on File | Contingent | ZEN: 3.54588807 |
| e76b1f1e-ed26-4644-bbc8-d22de04cdded | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00030114, DOGE: 263.9095395, XLM: 8.23875823 |
| 68c44a9f-5b06-41ec-be95-a980bb706a0c | Address on File | Contingent | ADA: 8.3612741, BTC: 0.0004379, ETH: 0.004375, ETHW: 0.004375, GLM: 9.8453693, QTUM: 0.1246445, SLS: 0.05702743, XEM: 5.94221604, XRP: 4.52551985, XVG: 52.66631468 |
| 3df896f2-3994-41ba-96c7-6507282aaef5 | Address on File | Contingent | BTC: 0.00000004, GLM: 130.1653635, USDT: 0.00031398 |
| 5e4c213f-4236-40de-95ff-7c7df37bdc3b | Address on File | Contingent | ADA: 43.83401034, BTC: 0.00000007, DGB: 400, EMC2: 160.3116949, SC: 2151.557269 |
| 4f4e5081-bfd5-4d5d-9ef1-555ce7327ee9 | Address on File | Contingent | SC: 8073.931554 |
| f4d10764-e889-4ba1-85f5-213a115de2ad | Address on File | Contingent | BCH: 0.00169128, BTC: 0.00101036 |
| 844ad07e-1dbd-480d-a0dc-31f04b3822ba | Address on File | Contingent | BCH: 0.00192415, BTC: 0.00100452, XLM: 1.5008385 |
| 507c8bb2-d1e6-4647-9839-6f34b9abd2bd | Address on File | Contingent | DOGE: 389.1305503 |
| 62f341ad-66c1-41b3-8e18-60ac05ba8c38 | Address on File | Contingent | BCH: 0.0004906, BTC: 0.00100151, SC: 104.7794118 |
| 217ec470-d9e4-42a0-a891-b2130575ba62 | Address on File | Contingent | ETC: 0.94254084, USDT: 0.00012482, XRP: 25.57386908 |
| 44314f36-d54f-4539-8809-db24987644e8 | Address on File | Contingent | ETH: 0.01520006, ETHW: 0.02807427 |
| d016a9c1-45e4-4a65-8f7a-699a8d342b59 | Address on File | Contingent | BTC: 0.00101642 |
| d827f3d1-5d3c-4dbc-b91c-e2141a1e066b | Address on File | Contingent | BTC: 0.0009884, LTC: 0.01 |
| 3aa97ea3-3074-42bc-8a6a-f3416a7df28b | Address on File | Contingent | BCH: 0.00000842, BTC: 0.001, SC: 130 |
| ce4cc150-f7c1-43ce-9c87-20d0e3cbe5ef | Address on File | Contingent | BCH: 0.00101229, BTC: 0.00101229 |
| 73ab0347-c1ec-41e7-818b-de428f1d420c | Address on File | Contingent | BCH: 0.00101203, BTC: 0.00101203 |
| fc683e40-03cd-470f-9029-b2c5b3a65ba8 | Address on File | Contingent | BCH: 0.00022451, BTC: 0.00101515 |
| 5cb4b8c9-e638-49e4-b882-1aa968ec01bf | Address on File | Contingent | BTC: 0.00000139, EMC2: 3.41616421, HIVE: 5, IGNIS: 6.70376311, NXT: 13.40752621, PART: 0.71786749, PIVX: 1.51139386, QTUM: 0.63722193, STEEM: 5, XRP: 51.419438, ZEC: 0.02337207 |
| a97016a1-4b25-4b15-b195-4fcc717a95f4 | Address on File | Contingent | BTC: 0.00101598 |
| fc00f86e-31c8-4d71-b63d-434bcf98899d | Address on File | Contingent | BCH: 0.0010119, BTC: 0.0010119 |
| 14b9aeca-847c-431b-a57e-513d6a8bcd4c | Address on File | Contingent | BAT: 109.1947258, BTC: 0.00000006, USDT: 0.00587204, XRP: 11.33450744 |
| dfdebae4-41fe-428f-b4db-2ab420eb9b07 | Address on File | Contingent | BTC: 0.00068055, REPV2: 0.9975, STRAX: 6.32598887 |
| 165a4183-b490-4cf6-85dc-d5fe26389682 | Address on File | Contingent | BTC: 0.001, NEO: 0.02, QTUM: 0.1 |
| d1ec397c-dd0c-49c3-8376-713f30b56704 | Address on File | Contingent | BTC: 0.00058352, ETH: 0.00223258, ETHW: 0.00223258, USDT: 7.83435246 |
| 7f2942a4-e004-429b-9ecd-1f3249f02f30 | Address on File | Contingent | BTC: 0.00000023, STRAX: 59.0477123 |
| 72e70b2b-7c23-486c-9590-de934730cf86 | Address on File | Contingent | BTC: 0.00101572, ETH: 0.00000037, ETHW: 0.00000037 |
| 832adad3-037c-4b74-9236-05a8118cbf1d | Address on File | Contingent | ADA: 77.05390204 |
| 95bf6a90-e134-48e3-83a9-00695efab9a1 | Address on File | Contingent | BCH: 0.25331624 |
| c20abfc2-ab6d-4e19-8256-5da701ae3686 | Address on File | Contingent | BTC: 0.00101553 |
| ff0e6ca2-4a3c-4a48-9b87-82eb0556193e | Address on File | Contingent | BTC: 0.00000008, DASH: 0.02295285, XRP: 63.57604416 |
| cb5a0031-921b-4209-a303-3a2a13870383 | Address on File | Contingent | ETH: 0.01519584, ETHW: 0.01519584, USDT: 0.00642566 |
| ca1eb717-c122-4203-a2ef-b2e0270c99d7 | Address on File | Contingent | ZEN: 3.53873063 |
| 27b7cb6b-3ef1-4229-93ce-de11869bf58a | Address on File | Contingent | MAID: 166.6925806 |
| 12d65be4-2fe3-4c69-8944-ee969908ba62 | Address on File | Contingent | BTC: 0.00101521 |
| 20701cb1-0292-428c-bfdb-4d8b53b0636e | Address on File | Contingent | BTC: 0.0010149 |
| 9e2acd32-9962-48ee-96ae-6fc0ff70a5f4 | Address on File | Contingent | ETHW: 0.00098402, SC: 5000, XLM: 119.4368305 |
| 6a259ace-9a8f-4fbd-8440-a7e93d4b960f | Address on File | Contingent | BTC: 0.00060543, DOGE: 115.2788124, XRP: 7 |
| 1a040f52-4124-4101-b4dc-d8c194dacf2f | Address on File | Contingent | ADA: 0.09188204, BTC: 0.00000012, ETH: 0.00007873, ETHW: 0.00007873, NEO: 0.975, USDT: 0.00008377, XEM: 0.18260637, XLM: 0.01801, XVG: 10022.99302, ZRX: 0.08137742 |
| 7bf6c656-ea18-4d93-abe0-c526fef0e563 | Address on File | Contingent | BTC: 0.00101454 |
| 01fb1d66-112b-4fbf-8fe0-3222676084ab | Address on File | Contingent | BTC: 0.00101445, USDT: 0.00125222 |
| 5a8650f4-d11a-4ee0-a4d0-36d81ed1df74 | Address on File | Contingent | BCH: 0.00101043, BTC: 0.00101043 |
| f4909154-8549-416d-96c7-34700ad84aed | Address on File | Contingent | BTC: 0.00101447 |
| cdb65d3e-b8d9-4c98-90e6-03155982eee3 | Address on File | Contingent | BCH: 0.00460048, BTC: 0.00095278, ETH: 0.00001076, ETHW: 0.00001076, USDT: 0.85619928, XLM: 3.58837798 |
| ffe2d15e-a71b-43a0-81f1-04484e8ca8fb | Address on File | Contingent | XRP: 65.75 |
| 0f551d74-b096-4f36-bfab-0955d2d8cbee | Address on File | Contingent | BCH: 0.00101013, BTC: 0.00101013 |
| 98c1d049-6e0f-4727-8aca-3ff984394ffe | Address on File | Contingent | USDT: 0.30985955, XRP: 65.00993679 |
| 0523ed84-1e2d-4e37-b298-019400c8a504 | Address on File | Contingent | XLM: 314.7836183 |
| b130331d-8212-4888-9113-44c10a36044b | Address on File | Contingent | BTC: 0.00000011, POWR: 174.8572309 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc92bcb0-eb40-4bb4-95a7-bb30a37963b4 | Address on File | Contingent | BTC: 0.00000911, XEM: 886.308338 |
| e18dd58b-70bd-4740-878d-635e3f95a568 | Address on File | Contingent | BCH: 0.00101, BTC: 0.00101 |
| e2e9afce-1ef9-4a51-9d6f-6db5d199c8bf | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00101402 |
| 7550ccac-9808-4636-81bf-5c98cdccee01 | Address on File | Contingent | BTC: 0.0001224, USDT: 24.66963131 |
| b302d59e-f89b-4e39-9d54-d0d5d7f9324d | Address on File | Contingent | ZEN: 3.53366064 |
| 4472388e-bbb4-44d1-a794-b21c08f35d2d | Address on File | Contingent | BTC: 0.00101387 |
| a1d1f0d9-2348-4480-9420-f30c945adec9 | Address on File | Contingent | ETH: 0.01515698, ETHW: 0.03200984 |
| 9d1881b0-e66e-40ad-aeb8-ed7d859d0f81 | Address on File | Contingent | BTC: 0.00101377 |
| d4ef8efc-79a8-474a-9607-0d6deb35f1b3 | Address on File | Contingent | ARK: 4.33989171, BTC: 0.00000008, DGB: 429.3093923, FLO: 283.212115, IOC: 6.10562597, MORE: 62.34378976, MYST: 15.51413166, NEO: 1, PINK: 108.8709677, PTOY: 100, SPHR: 50, STRAX: 7.37915933, UBQ: 4.24137994, VIA: 26.70592162, WINGS: 50.47029061, XLM: 42.83881 |
| 62ab3870-9cf7-4922-ba02-289b6dd12107 | Address on File | Contingent | USDT: 28.05079465 |
| ab503b45-2103-43c3-99e4-582d6fa8eeaf | Address on File | Contingent | BTC: 0.00000072, MORE: 94.35864958, PINK: 2905.862676, USDT: 0.00118288, XRP: 64.73521903 |
| 5c1606c7-f529-4c94-9e66-f502fb1cff03 | Address on File | Contingent | BTC: 0.001, XVG: 200 |
| 85a73b06-0e53-4a89-825c-9becefcb88a4 | Address on File | Contingent | ARDR: 0.73627324, BTC: 0.00100896, IGNIS: 12.5, PINK: 49.9999, USDT: 0.00059419 |
| 67be59b0-439f-4cc4-a317-0f91cd0c1681 | Address on File | Contingent | BTC: 0.00101346 |
| 6bc76e5c-e8ff-4e28-b0fe-676301424e3a | Address on File | Contingent | BTC: 0.00101345 |
| 7d016114-e574-4301-8699-f031958b3d99 | Address on File | Contingent | USDT: 28.04227346 |
| 3d4c5d22-a984-43c5-8f76-f7a4e3e4f752 | Address on File | Contingent | BAT: 0.63078287, BCH: 0.005551, ETHW: 0.00001781, MTL: 1.00556654, XLM: 13.97943917, XRP: 58.55163979 |
| fed4b1ef-c800-490f-a86d-16cec1d58635 | Address on File | Contingent | BTC: 0.00101323 |
| dc77b7de-5a81-42d7-b226-38a345feec80 | Address on File | Contingent | ADA: 1, BTC: 0.001 |
| 63045f86-cbda-452b-ab0d-a0454b8bcd70 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, XLM: 314.3200187 |
| 18a0e0da-cb63-4db0-89d8-53565001822f | Address on File | Contingent | ETC: 1.53508744 |
| 0c213bad-0f8a-4250-b9d6-0f33b924468e | Address on File | Contingent | BTC: 0.00101284 |
| 5771bdb6-dacd-47e5-a936-039d5d14c20d | Address on File | Contingent | USDT: 28.0254388 |
| da570ff2-cf71-4420-aa84-23ed115b4ac9 | Address on File | Contingent | BTC: 0.00000016, GAME: 31.12725, GBYTE: 0.50230664, LBC: 171.1329948, STRAX: 43.54731626 |
| bbdbd5b2-fb75-4d87-a84f-e5a084745cf8 | Address on File | Contingent | ETH: 0.01514387, ETHW: 0.02801808 |
| 45da40c5-ad25-4901-bee6-568c4c7c1663 | Address on File | Contingent | POWR: 174.6185209 |
| fc2d3054-b441-4fd5-81c7-6bbbf5142840 | Address on File | Contingent | BTC: 0.00101227, USDT: 0.00722361 |
| d1d8ea9a-71b3-4c7c-9ead-947efb1572ed | Address on File | Contingent | BTC: 0.00101253 |
| 33b2e9c7-7f1a-4969-aca0-df4beb8e2a96 | Address on File | Contingent | BTC: 0.00000041, FIRO: 15.98333497 |
| 55591fcd-21aa-4d7b-9dc9-6a986ebe4285 | Address on File | Contingent | BTC: 0.001, ETH: 0.00002663, ETHW: 0.00002663, NEO: 0.03142165 |
| 6957b783-51df-4b23-993c-e11a751d81ca | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00138752, VAL: 2.65575296, VTC: 10, XRP: 50.31825391 |
| 26740ef6-920a-4fd2-93e7-d497a4e5446a | Address on File | Contingent | ARK: 100.4037931 |
| 25bca48d-ee72-44fe-b0b0-ffa68d97074e | Address on File | Contingent | BTC: 0.00101194 |
| c62869fc-0250-4c9f-8d58-a1f67cb5f9e6 | Address on File | Contingent | DASH: 0.67280405, USDT: 0.00065449 |
| 741d0649-8ed1-49aa-8e0d-a88198a42c31 | Address on File | Contingent | BTC: 0.00000012, USDT: 27.9937719 |
| 966596af-1366-4486-82fe-295003bbb335 | Address on File | Contingent | BCH: 0.00001057, BTC: 0.00086224, ETH: 0.002, ETHW: 0.002, XVG: 232.5203962 |
| aea1d18c-190f-475d-a373-c5ad435acc00 | Address on File | Contingent | BTC: 0.00101179 |
| 08e95b7a-c1c0-4bc1-bb9a-6bc847a01dd2 | Address on File | Contingent | SNT: 1161.473688 |
| 3e48db9a-d045-460e-af34-8a44c253889a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01514409, ETHW: 0.01514409 |
| 82fe5844-3079-4ef6-a29a-c3f8736f18fd | Address on File | Contingent | BTC: 0.00101171 |
| ba951be5-12b5-4a8f-b206-53e2ecacc7e6 | Address on File | Contingent | BCH: 0.00100766, BTC: 0.00100766 |
| 6950ff10-378a-4934-bd51-dbd422c4c45c | Address on File | Contingent | BTC: 0.00052234, ETH: 0.00732101, ETHW: 0.00732101, USDT: 0.0061715 |
| b5515c4f-1fe1-4318-88ca-ef7e4f9a244a | Address on File | Contingent | BTC: 0.00000002, XRP: 49.50675561, XVG: 3622.825971 |
| 8d1c57f4-0059-4c0a-82bf-43d54b07a8a1 | Address on File | Contingent | BTC: 0.00064711, LTC: 0.05, NEO: 0.67952614 |
| b81cca6b-0a7b-4533-89c4-52ac0b4df588 | Address on File | Contingent | ARK: 2.14814, BTC: 0.00000002, NEO: 3 |
| b48b7c8a-af65-496a-9e06-7629a4e25597 | Address on File | Contingent | BTC: 0.0010112 |
| 8d71cf2f-e4c2-4399-91ba-0aaad959e6ed | Address on File | Contingent | GLM: 129.3951847 |
| ae6a5141-55ab-4d72-b0ed-d8aa792267b0 | Address on File | Contingent | BCH: 0.0019231, BTC: 0.00100347 |
| ad536a10-1d69-4cc1-bfda-b1d758523e01 | Address on File | Contingent | BTC: 0.00087381, LTC: 0.049 |
| b5869756-eb4e-44c7-8410-fa69e647b26e | Address on File | Contingent | BTC: 0.00055498, ENG: 7.22127017, MER: 27.18302835, PIVX: 1.71203586, WAVES: 7.41530303 |
| 0f676eba-d513-4cec-bd91-00c0211f32e9 | Address on File | Contingent | DOGE: 386.8967936 |
| 6934dcb4-2088-4ec5-85fc-2d957110efa3 | Address on File | Contingent | BCH: 0.00046928, BTC: 0.00100554, XLM: 1.11060411 |
| 6c265837-c18c-4e03-86a1-e76ed0f96fbd | Address on File | Contingent | BCH: 0.00271731, BTC: 0.00100001 |
| a439516e-0e6b-4643-acaa-57930b5d1b81 | Address on File | Contingent | BTC: 0.00000011, RDD: 70000, USDT: 0.07544415 |
| 034066c2-1067-4210-a9d4-92f0f68dbb4c | Address on File | Contingent | LSK: 8.81185354, PINK: 100.7160827, QTUM: 7.92895421 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b13f0ecd-42be-4788-9f5c-c59064732b0c | Address on File | Contingent | BTC: 0.00101063 |
| b5eefd6c-af56-41a1-842f-e7ebf3821ec6 | Address on File | Contingent | BTC: 0.00000002, SC: 2020, XRP: 49 |
| e86b107e-3bc4-465e-a60d-71551137d0e8 | Address on File | Contingent | BTC: 0.00088438, SC: 1000 |
| 9fe98190-a3ee-4ea0-be19-925dd4bf8c4e | Address on File | Contingent | WAXP: 447.8259889, ZEC: 0.06048026 |
| a6aac6e4-2cd8-47ff-b085-f2e5d01a0021 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00101031 |
| 714e6337-ec57-4fb5-bf9b-ae7347497474 | Address on File | Contingent | BTC: 0.00098167, STRAX: 1.6625 |
| ee494510-c4c7-40b3-b528-f5629ab21804 | Address on File | Contingent | ADA: 76.63858645, BTC: 0.00000003 |
| 24779738-8493-4187-8883-44b64bb42f49 | Address on File | Contingent | BCH: 0.00049046, BTC: 0.00100816 |
| 4860b2ee-b935-4be6-8a5e-1cc48c09ecab | Address on File | Contingent | BTC: 0.00101012 |
| 3eec4c1c-d2e1-4773-900d-0d0d1430c298 | Address on File | Contingent | BTC: 0.00101004 |
| d550208f-371a-4fe8-a9f5-d24d4902bee0 | Address on File | Contingent | BTC: 0.00101 |
| 3d524c29-fea1-40cf-98c0-3f53077ede83 | Address on File | Contingent | BTC: 0.00000091, DOGE: 0.00425, NXT: 10000, USDT: 0.0284308 |
| 5dc4f7a2-12af-4375-86ca-05685efd6df2 | Address on File | Contingent | BTC: 0.00100971 |
| f1477a7d-92fd-44ea-9730-19e43e3c48c5 | Address on File | Contingent | BCH: 0.00191671, BTC: 0.00099708, XLM: 1.49503529 |
| 43559c6f-8bad-4d1f-8208-0aeeb060337f | Address on File | Contingent | XVG: 14761.16439 |
| 9dfb039a-f7cd-47c3-ae29-08846483a334 | Address on File | Contingent | BTC: 0.00100932, XMY: 41.46642884 |
| 3d396b5a-37e2-4dfc-8a55-63d7fdbddb21 | Address on File | Contingent | BCH: 0.00001781, KMD: 1.1, MONA: 2.4, NEO: 0.1, NMR: 0.05, TRX: 110, WAVES: 5, XLM: 32, XRP: 3.63796094, ZRX: 22.71347249 |
| 83914b8c-bffa-4677-823b-9b4fe4bd6503 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00008857, XRP: 65.40541441 |
| e4870f35-9c27-4f15-95f8-8c67e538af54 | Address on File | Contingent | BTC: 0.00000041, PAY: 382.5672908, STRAX: 50.09432328 |
| 1ae903fd-e97f-4087-a9e0-c0858b793653 | Address on File | Contingent | ETH: 0.00447806, ETHW: 0.00447806, MORE: 115.3990503, SC: 5600 |
| bc46bd93-99ea-4a38-bb03-246e25ba2b47 | Address on File | Contingent | BTC: 0.00100915 |
| 6f5428bc-569c-40df-956e-7ceafcfb096f | Address on File | Contingent | ADA: 20, BTC: 0.00007287, IGNIS: 15, NXT: 30, POWR: 115 |
| 27455bb9-dae3-4306-b6b8-bbb2df1101fd | Address on File | Contingent | BTC: 0.00000004, LTC: 0.3600986, USDT: 0.0005506 |
| 72d983a4-69d7-4bce-956e-3644bb0a9356 | Address on File | Contingent | BTC: 0.001009 |
| cacaa1c2-9d82-4095-ad89-0c3005c039be | Address on File | Contingent | BCH: 0.00011928, BTC: 0.00100849 |
| ea228e81-6609-4c89-a80e-8c2f1f9c5c2d | Address on File | Contingent | BTC: 0.00073068, QTUM: 3 |
| eb2b1257-1584-48fe-a18e-b4964102b948 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00100884 |
| 87f005f9-134e-451f-a605-d72db8e5dc62 | Address on File | Contingent | GRS: 79.43834584 |
| e4dafe38-efd8-4e76-875e-48319ff7f9d6 | Address on File | Contingent | BTC: 0.0009975, ETH: 0.00000316, ETHW: 0.00000316, PAY: 28.822 |
| 05ca4aba-0282-4f09-9341-22f760875ecb | Address on File | Contingent | BTC: 0.00008383, DCR: 0.48912088, IGNIS: 140.3325309, LTC: 0.00835141, MYST: 40, WAXP: 14.98368421, XRP: 4.37657712, ZEC: 0.12006906 |
| a027afd3-3337-416f-b162-1a3319d0efd5 | Address on File | Contingent | BCH: 0.00100475, BTC: 0.00100475 |
| bb8f1122-e865-400c-8df7-e20c725db76f | Address on File | Contingent | DOGE: 361.34, LTC: 0.023 |
| 5b175c1e-a122-43cd-8a37-a6e47ff2e119 | Address on File | Contingent | BCH: 0.00072526, BTC: 0.00072526, LTC: 0.09978008, USDT: 0.02690864 |
| 318ed481-8be4-468b-a2a5-4b439ddb8c21 | Address on File | Contingent | BTC: 0.00085435, XRP: 10 |
| c7356c3f-34d2-4eea-be30-b18dcd94af97 | Address on File | Contingent | BAT: 9.9544948, ETH: 0.0139485, ETHW: 0.0139485 |
| c9a13c24-b6e2-4d0d-8b3c-bed6ef884e97 | Address on File | Contingent | BTC: 0.00097514, XEM: 29.36917778 |
| 449826c6-4d08-4705-bad9-d8d3c11bb9e9 | Address on File | Contingent | XLM: 313.0157326 |
| 6aec569c-703a-461b-95e0-77d8788ee01d | Address on File | Contingent | SC: 3202.325312, XVG: 8845.274169 |
| 3327e1de-0918-4d85-811c-27943aa294dd | Address on File | Contingent | BCH: 0.00000009, BTS: 45.02877779, ETHW: 0.00000059, LBC: 13.60227273, NEO: 1.19210179, NMR: 0.20192308, OMNI: 0.22109359, SPHR: 15.33978195, UBQ: 3.32201019, XLM: 149.213101 |
| aeb24f9f-daff-4971-8e3e-69ca0692a32b | Address on File | Contingent | BTC: 0.00010859, BTS: 0.59428572, ETH: 0.01210351, ETHW: 0.01210351, IGNIS: 23.36128513, OK: 0.81814884, STORJ: 7.53064215, THC: 35.17922981, USDT: 0.00330405 |
| 7bb5ce0f-e92e-430b-a5f5-bf448e6b80bf | Address on File | Contingent | BCH: 0.00100406, BTC: 0.00100406 |
| 4ef91a3a-e21e-4d5e-b950-45bdd108feb6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01508857, ETHW: 0.01508857 |
| d4694175-65bf-45e4-80ab-460c76bb764b | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00046663, XRP: 65.32142926 |
| cf3a9c31-e8c4-494b-932f-e4ebf2b13bb3 | Address on File | Contingent | BTC: 0.00100804 |
| 09a2f33b-03dc-46b9-96d9-6b4df7376f75 | Address on File | Contingent | BTC: 0.00100801 |
| 7154af89-116e-45aa-925d-2fa4f4e95df1 | Address on File | Contingent | BTC: 0.00000012, DGB: 3500 |
| 69bd6511-db6a-4898-a042-20bdd3b0fd12 | Address on File | Contingent | BCH: 0.00000029, DGB: 3000, RDD: 10000, XRP: 0.00009722 |
| 23c802df-e41c-4b80-bdc6-5c6134b0c19d | Address on File | Contingent | NEO: 3.05508431 |
| b8881e0d-b68d-4fac-b485-46f4769c1472 | Address on File | Contingent | BTC: 0.00003074, ENG: 30, LSK: 4, NEO: 0.65, SC: 1800, SIGNA: 2555, SNT: 188, STRAX: 8.3 |
| 31d0ab3e-4191-4a44-a05e-1dede82ef141 | Address on File | Contingent | USDT: 27.87890086 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ba1dbc6-8acb-4cad-b014-ba12bb070422 | Address on File | Contingent | NEO: 0.23005127, QTUM: 7.85317721, XVG: 2970.436348 |
| 8930c3ef-87a4-4c2a-82f3-e31cc33da30b | Address on File | Contingent | BTC: 0.00100745 |
| 8f20302b-3d7d-4547-a990-adf43ab0f75d | Address on File | Contingent | DGB: 3498.475889 |
| fe90a5a0-c22c-44db-bb93-5fba0aeaf184 | Address on File | Contingent | BTC: 0.0009118, LTC: 0.03339697, NXT: 20 |
| 4562d6f5-3553-45f3-bebd-6c0d5749df0c | Address on File | Contingent | BTC: 0.00100736 |
| 0b93af12-caba-4710-ba5f-9d8506e98ce9 | Address on File | Contingent | ZEC: 0.84418108 |
| a52bb294-ce11-46fa-b02d-73f9bc222b28 | Address on File | Contingent | BCH: 0.0010033, BTC: 0.0010033 |
| 2dfa0315-4d51-4dc5-beca-14228c959efd | Address on File | Contingent | BCH: 0.00001521, BTC: 0.00000006, LSK: 27.94250188, PIVX: 9.37098148, XVG: 900 |
| 6ce86ac8-cdbe-4c18-a5b0-9fb49c4c963f | Address on File | Contingent | BCH: 0.00064198, BTC: 0.00064198, DOGE: 138.7939999 |
| b708ce5b-37ae-4010-a192-6ade66517373 | Address on File | Contingent | ETH: 0.0142228, ETHW: 0.03107602, ZEC: 0.04678598 |
| 7f04375c-789d-42eb-a02a-d311ea23aa13 | Address on File | Contingent | USDT: 27.867533 |
| aad25177-a867-4858-b4cb-6aca603fb30e | Address on File | Contingent | RDD: 12702.71265, SC: 6541.702754 |
| 850db0a8-50b2-407a-aeec-0ce91aa8ebf6 | Address on File | Contingent | ADA: 76.36097471, BCH: 0.00000056, XDN: 300 |
| 29503aaf-299c-4ed9-8402-c1a43917cc37 | Address on File | Contingent | BTC: 0.00100695, ETH: 0.00000014, ETHW: 0.00000014 |
| 7711d5ca-531e-4e4b-8a29-5aa45a510749 | Address on File | Contingent | BTC: 0.00043102, RDD: 40000 |
| 07dd09b1-ff02-4361-a3a0-733fb7d6baf5 | Address on File | Contingent | BCH: 0.02639211, BTC: 0.00000018, NEO: 2.73092632 |
| addcdb72-3e17-4090-9854-12133789ac47 | Address on File | Contingent | BTC: 0.00000344, KMD: 53.67259908, LSK: 14 |
| b88236fb-3ef6-416a-85c6-49845321b1c0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003146, XRP: 65.2620224 |
| 85dcaaa0-d979-4d87-999b-0444af436c9d | Address on File | Contingent | XLM: 312.5264693 |
| 034cd6d8-7462-4a8b-87c8-41c7ce641662 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00100683 |
| 541ad9aa-4e6c-4a4a-80aa-13864c47b440 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0009953, NEO: 0.03481312 |
| 05b10973-43d2-42f6-9726-bb44764837f4 | Address on File | Contingent | NEO: 3.05142915 |
| 89fe019a-c33c-4ced-90c8-79a6270dfd1a | Address on File | Contingent | ARK: 0.52972009, BTC: 0.001, NEO: 0.00000015, OMG: 0.04258098, PAY: 0.01676592 |
| f4559751-a749-4203-92ac-25f9446e0d07 | Address on File | Contingent | BCH: 0.0002, BTC: 0.001, USDT: 0.16221322 |
| 2478e0c0-c022-448c-b6db-9ecbbb1aa188 | Address on File | Contingent | ETC: 0.82863342, USDT: 12.72601344 |
| 3c9eda30-af9d-4d19-92c1-fff2a0428559 | Address on File | Contingent | ADA: 76.36186409, ETHW: 0.00000063 |
| 4086a620-8fc0-44c5-9817-5854640e5548 | Address on File | Contingent | BTC: 0.00000045, RDD: 1302.008929, XRP: 64 |
| f3651483-00fd-4f55-ab6e-dc232da41cb1 | Address on File | Contingent | BCH: 0.00100249, BTC: 0.00100249 |
| 23181327-f3eb-4640-8b65-aad65f3dfeb4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000098, ETHW: 0.00000098, NEO: 3.05056979 |
| 216ebe48-2296-4338-8f15-4a7df79895cb | Address on File | Contingent | XLM: 312.3842596 |
| 7382d473-579b-4ee8-b40d-54ab985ffdac | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DGB: 3494.389957 |
| 95c825f8-8027-4a25-9595-2396fcb58024 | Address on File | Contingent | BTC: 0.00092542, RDD: 5619.71831 |
| 4a238cc1-2f6d-4863-9c75-6ab2d12c35e8 | Address on File | Contingent | BTC: 0.00096559, GRS: 3.01734788, VTC: 0.57394997 |
| 63ead784-309f-4cab-a4e2-5a0985486c95 | Address on File | Contingent | BCH: 0.00090698, BTC: 0.00090698, DASH: 0.00101045, DOGE: 36 |
| 980f87ff-0292-4e42-915f-eb1bf20e3f5a | Address on File | Contingent | DOGE: 385.0123394 |
| a9a17d54-9ab5-4444-aa26-4814044e5674 | Address on File | Contingent | BTC: 0.00000013, DGB: 3492.653755 |
| a27a1aef-9d73-49ac-9987-982d3b567f9d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.13600087, XRP: 40.49338864 |
| 7f4f447c-6d28-45be-bdc8-435ea123d16a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000175, ETHW: 0.00000175, XLM: 312.1221962 |
| 7f0bd6b7-3e14-498d-adfe-dc87cbf2d3ee | Address on File | Contingent | BTC: 0.00000064, XVG: 14695.54296 |
| 32d0f512-d6f6-4e68-acd5-eefb90744038 | Address on File | Contingent | DOGE: 384.8215942 |
| 9ff695f8-2a5b-4eca-9ab7-1fc4af2a2c87 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00100562 |
| 99ef75e2-8b40-4e12-bd28-16acca224fba | Address on File | Contingent | BTC: 0.00100553 |
| 70f45755-d82e-4362-a599-f1694b8ec34a | Address on File | Contingent | BTC: 0.00000283, ETH: 0.01500804, ETHW: 0.01500804, USDT: 0.00006321 |
| 77c6e50d-aab1-4473-8d68-26c9b3c15732 | Address on File | Contingent | BTC: 0.00069684, XRP: 20 |
| 420e45eb-b84c-4ea1-9168-8af744f3807f | Address on File | Contingent | BTC: 0.00100539 |
| 936e2343-1e91-4484-97f5-d4d871379bf7 | Address on File | Contingent | ZEN: 3.50402223 |
| 15a9d225-f4b2-472a-b49a-f4f67d3455cc | Address on File | Contingent | IGNIS: 350, NEO: 0.48612533, NXS: 122.4995927, NXT: 600, RDD: 10000, XEM: 234 |
| 1bb92856-478a-4e8f-960c-7dcf3f260eca | Address on File | Contingent | ADA: 76.26271404 |
| 9dc3eab4-6a64-43df-8dc0-a3dfb7908728 | Address on File | Contingent | VTC: 9.33365183, XLM: 300.0040284 |
| 8790af3f-824c-42e5-a658-6051cfbe6b30 | Address on File | Contingent | BTC: 0.00005056, DGB: 3315.199886 |
| d7601d81-0de4-4b0a-b2dc-1201229c30f3 | Address on File | Contingent | XLM: 312.000312 |
| d9dac7e8-03ed-427a-a07c-496f423706d2 | Address on File | Contingent | XLM: 312.000312 |
| ded1ebd2-a405-4435-a029-3d89096a2b6a | Address on File | Contingent | ETC: 1.52340159 |
| 52e123b1-10bd-4782-8ce5-44a980620091 | Address on File | Contingent | BTC: 0.00100513 |
| 0e11e1df-879c-4f86-9883-c5d7a6880264 | Address on File | Contingent | BTC: 0.00100493 |
| 7fda2bdf-d11c-4eff-bef3-0c136b413802 | Address on File | Contingent | BTC: 0.00000012, NEO: 1, SC: 5331.674707, XDN: 2000.7325 |
| e45c1286-1275-4fe1-b8b3-305bd98ed6ab | Address on File | Contingent | ETH: 0.01502579, ETHW: 0.0279 |
| 1e3de384-51b3-49d6-99a0-10277d9e5b07 | Address on File | Contingent | DOGE: 384.481417 |
| 7962b640-4c45-49e3-a0ff-c30fe24e2c6b | Address on File | Contingent | BTC: 0.00000512, SC: 6589.30876, SIGNA: 1045.933574, XDN: 80770.37006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32fbb89e-4df9-4d0c-9397-9c87f92e096a | Address on File | Contingent | BTC: 0.00097051, USDT: 0.02832626, XLM: 10.29480129 |
| 34ed4447-c0b4-48ed-9696-270217cf6da4 | Address on File | Contingent | BTC: 0.0010046 |
| cfd6aab5-733b-4e6c-9178-dfa542c8c864 | Address on File | Contingent | ARK: 34.33818554, BTC: 0.00034357, LSK: 10.09731291 |
| 699ce6c4-204e-4abb-b2de-d548eb1188d1 | Address on File | Contingent | BTC: 0.00100449 |
| b69caad7-a067-47c6-8510-f237a3a6393e | Address on File | Contingent | LTC: 0.35848628 |
| 0347676e-cedc-4e47-bc03-d58e7ba337e5 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00084541, ETH: 0.00070433, ETHW: 0.00070433, NEO: 0.33939288 |
| af53e608-fe1b-458c-9a65-26f2fe7d001f | Address on File | Contingent | BTC: 0.00058692, LTC: 0.11216848, MONA: 0.36522446, ZEC: 0.08195179 |
| 5b57d188-0087-4f4d-ba1c-dbf88fd49616 | Address on File | Contingent | BTC: 0.00028955, WAVES: 12 |
| f45b0c22-5c09-48e3-9a2c-6ff0ee65a78a | Address on File | Contingent | BCH: 0.00098306, BTC: 0.00098306, STRAX: 1.0025 |
| 2451ff0c-3ebc-4ef5-ac79-73027bba3693 | Address on File | Contingent | BCH: 0.0010002, BTC: 0.0010002, STEEM: 0.00144447 |
| 04728b76-8374-439e-96d5-384750b76914 | Address on File | Contingent | BCH: 0.00100018, BTC: 0.00100018, USDT: 0.00002011 |
| 8d751998-c253-47b5-8d7d-9c53add9ff6a | Address on File | Contingent | BTC: 0.00000085, ETH: 0.0021154, ETHW: 0.0021154, NEO: 1.11215517, QTUM: 5.3371859 |
| 0b4d28a7-de19-4785-818c-6c08bb2f3bef | Address on File | Contingent | BCH: 0.0000004, BTC: 0.001, XLM: 1.28498108 |
| dd8896c3-c735-4971-99c8-e72a2fe981ac | Address on File | Contingent | BTC: 0.00000009, XLM: 311.645525 |
| accde884-33ee-4daa-a7d6-783c7f4ae8b9 | Address on File | Contingent | BCH: 0.001, BTC: 0.001, WAVES: 0.00083894 |
| 1d8e33c9-3079-42a2-8d13-d215893da6ac | Address on File | Contingent | BCH: 0.00100003, BTC: 0.00100003 |
| 231f383d-3e4e-4076-b230-6610486e342b | Address on File | Contingent | BCH: 0.00310641, BTC: 0.00096601, LTC: 0.00911978 |
| 11116bf5-eaf4-4744-acbd-107c9612d4cd | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 15f2becf-71ac-46be-8f4f-c95dc284f475 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 298194a8-fca6-42b9-b863-e15011cbef82 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 2fcf1327-78c2-4108-a25c-fba222fa3f89 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 37f64a83-8c38-4bc3-8a10-937fe700b018 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 48837377-e396-4398-a40d-8e41729d0ea1 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 530b42ae-a216-4949-a6dc-dc8bc96d7622 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 594e86cc-9d6b-469a-bde1-749ab1244f34 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6863fe39-3a0f-403a-9089-82f0abc49d6b | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 6b01f3ef-92aa-49c5-999d-7bd235c65ea5 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 71636552-01cb-4550-b7d4-38736eced520 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 77e38505-4c44-4b41-8ae8-942344d35cfd | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 7a4104e1-c95b-49a3-9e76-ddb5b104533f | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 82db8249-1b85-423d-a4df-dd69cc0b2733 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 98651504-973c-44e1-b651-e0ae950f0f77 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a4a0f1ea-0e0f-406c-972d-059f805e8189 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a50421cb-9f55-4f10-a802-d11552598825 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| a54a9538-1dfa-49d9-b530-ddbe38f05dcd | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| b0cabcf3-b3a8-49e5-bd78-70ae9748471d | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| bb7a8c23-0f92-4dcf-ba63-6e9f608b6b53 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| bf9a04c2-6e5a-41c1-a923-ce4629ac29df | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d4f08696-781f-4138-97f2-e9457ce1bfbd | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d80b81f1-70ca-4bc0-921c-9a0c8ac535f0 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d910025a-5d28-4d74-90e0-84a321df43dc | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| d9cb569e-85f8-432c-b663-36fca8671fb1 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| ecb1da3a-a085-4ed5-9076-272c5643a452 | Address on File | Contingent | BCH: 0.001, BTC: 0.001 |
| 10479ec0-f780-4592-8eb8-bada4567ae1d | Address on File | Contingent | DGB: 3486.396896 |
| 35b71fde-22f2-4e02-a0c5-f821d75a268e | Address on File | Contingent | BTC: 0.0010039 |
| 97b1506e-d9ae-4496-8f52-7ff7db9ffb1c | Address on File | Contingent | BTC: 0.0009967, RDD: 500 |
| d7b412b2-1697-438b-84b1-be867d8f5ae0 | Address on File | Contingent | BTC: 0.00100389 |
| 7677d3b8-ac5d-44e2-8f55-6920136bcf8e | Address on File | Contingent | ZEC: 0.84124034 |
| 81532b93-4baa-487a-b462-6765023f6fed | Address on File | Contingent | ARK: 13, GLM: 34.60421825, POWR: 103.8605635 |
| 1f12548c-4b83-4bce-83cb-757e7df2efe4 | Address on File | Contingent | BTC: 0.001, MTL: 0.0935575 |
| faf747f5-85a9-4227-ba1d-ad0636389f8b | Address on File | Contingent | BTC: 0.00081263, RDD: 13253.91261 |
| 25936e1f-f040-467c-a829-f5c2318b38e0 | Address on File | Contingent | ADA: 10, BTC: 0.00078151, USDT: 0.00007568, XEM: 6, XRP: 5.39507326 |
| 74f81c2c-f401-475b-bfed-65f034b423ad | Address on File | Contingent | BAT: 86.56704782, BCH: 0.01219423, BTC: 0.00000002, ETH: 0.00004841, ETHW: 0.00004841, POWR: 43.2649997, SIGNA: 399.2252222, USDT: 0.00087752, XEM: 15.83959873 |
| f1380f53-253e-4878-a886-986248c80a33 | Address on File | Contingent | ETC: 1.52068729 |
| 2cf1c991-05fd-4129-a30a-8aee744d4198 | Address on File | Contingent | ETH: 0.0149928, ETHW: 0.0318385 |
| 61f37c7e-2cf8-4441-8e33-2dcc6840662e | Address on File | Contingent | BTC: 0.001, USDT: 0.07811188 |
| 36319804-55e6-4b31-befd-10210daddc40 | Address on File | Contingent | XRP: 65 |
| 726040e5-98f2-4ce1-859b-fff409b3abfa | Address on File | Contingent | BCH: 0.00000543, BTC: 0.00100271 |
| 86f97ce3-faf2-4ee3-8cc9-8bd8a6024fe0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.015, ETHW: 0.015, IOC: 2.96774837 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77af8837-ccb6-4125-a16f-ab5e3fd889cf | Address on File | Contingent | BCH: 0.05360773, BTC: 0.00077538, MONA: 0.82656924, USDT: 0.00045442 |
| 60d8174f-2e66-4aef-85d7-e1aa6cefb578 | Address on File | Contingent | BTC: 0.00096682, NEO: 0.10841035 |
| af8eb770-858f-470f-b3f0-42b33d194b85 | Address on File | Contingent | BTC: 0.00010553, LTC: 0.00055855, USDT: 24.77408348 |
| 72001600-6805-4bcd-b594-d009db9d0758 | Address on File | Contingent | USDT: 27.73452715 |
| b445ac86-5e8d-49ed-9437-c98eb0007d45 | Address on File | Contingent | BCH: 0.00099793, BTC: 0.00099793, LTC: 0.00012554 |
| d211132e-29c7-42b8-b2e8-c9dbc6ec2b5f | Address on File | Contingent | BTC: 0.00000021, SC: 7953.701808 |
| 52aa05a9-5f3c-4416-9fc3-4444d94f5db1 | Address on File | Contingent | SBD: 8.84486295 |
| 6b725c03-9de0-44d1-82cd-42cb14b34f27 | Address on File | Contingent | BTC: 0.00099999, GEO: 3.76301494 |
| 91cd1d58-c356-4da2-8450-70868c9a03fb | Address on File | Contingent | DASH: 0.25, NEO: 0.90440978, OMG: 6, XEM: 125 |
| a313550c-57e0-47e6-a874-32ea10cedd90 | Address on File | Contingent | DGB: 1299.008429, XRP: 38.49145443, XVG: 500 |
| 1a7288c5-c72d-461f-98f0-d9392daf199d | Address on File | Contingent | BCH: 0.00420617, BTC: 0.00097465, XLM: 3.28081588 |
| 57af2c81-85a0-4d79-9712-d2e3a0b3c94d | Address on File | Contingent | BTC: 0.00097281, MONA: 1.59174276, ZEN: 0.01921126 |
| daaef84a-0d50-4573-b369-32addfe8460a | Address on File | Contingent | ADA: 42.1799235, DASH: 0.00688025, XEM: 100, XLM: 100 |
| bf1b4f4b-f520-4bac-90d2-97ca8153e3ab | Address on File | Contingent | BTC: 0.00100185 |
| a7633af7-c5dd-4003-8a8e-72489e70c7b9 | Address on File | Contingent | BTC: 0.001, ETH: 0.00000379, ETHW: 0.00000379, OMG: 0.05 |
| 408da302-8fac-4e2e-8769-3f3ebe50d76d | Address on File | Contingent | BTC: 0.00000025, NEO: 3.03462042, USDT: 0.01054038 |
| 36d6a2e8-73e2-458d-bd19-9ef0638aefb1 | Address on File | Contingent | BTC: 0.00091515, NEO: 0.26234795 |
| 98add353-1146-433b-94d0-cefcca6cbece | Address on File | Contingent | BTC: 0.001, DASH: 0.0001428, ETH: 0.00001494, ETHW: 0.00001494, USDT: 0.01268272 |
| 32cb3d95-bbdb-486d-a941-c05b07d55d64 | Address on File | Contingent | BTC: 0.00100164 |
| 6e828a43-e49b-437a-8621-6f0deeea5780 | Address on File | Contingent | BTC: 0.0000001, EXP: 606.458985, SC: 7515.49521 |
| 462b0c40-5cb7-44be-8582-7a320447abeb | Address on File | Contingent | BTC: 0.00100151 |
| 2c61905d-b2c4-4690-9425-829d8a2c8bca | Address on File | Contingent | BTC: 0.0010015 |
| 3189f288-b480-48e4-b5d9-41475011f254 | Address on File | Contingent | BTC: 0.00100146 |
| aa161be7-e18b-4cfb-a95f-a0183d1f6425 | Address on File | Contingent | BTC: 0.00000058, XRP: 64.87094727 |
| faa38c0a-7e2e-4cab-bf38-3ce09f5eabf2 | Address on File | Contingent | BTC: 0.00100139 |
| 9cc053cd-5852-48ad-b397-2a37c2368cca | Address on File | Contingent | BTC: 0.00100137 |
| 468325e8-a84b-43e9-9a56-4e42dea0c48f | Address on File | Contingent | USDT: 27.70355728 |
| e306b5b2-7e82-435c-a792-464d8169f4e8 | Address on File | Contingent | BTC: 0.001, USDT: 0.03146017 |
| bf03c4d7-c23d-4e5e-8cd3-445619a2fb4e | Address on File | Contingent | BTC: 0.00100112 |
| c6ae0d7f-6cd2-4cef-8bff-dd619ba0b8f7 | Address on File | Contingent | BTC: 0.00100085, XDN: 140.0184115 |
| 1ba2739b-4b3f-4a3d-8f76-7e811f129938 | Address on File | Contingent | BTC: 0.001001 |
| ab5fe764-2818-49a6-bf40-036f3bfcd67e | Address on File | Contingent | BTC: 0.001, GAME: 0.35531813, MUNT: 4.83067138, XVG: 9.64774, XWC: 0.02484455 |
| e851cbdc-7c89-4e88-b833-bd6682a6a0cb | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00100078, USDT: 0.00230981 |
| 7cfd55e6-b9c4-4aab-a73f-24314483bff8 | Address on File | Contingent | BTC: 0.00100082, USDT: 0.00129663 |
| 5994d9cd-1ccd-4174-8551-982ff3f1cc26 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00100081 |
| af6e5265-74d8-4c17-88cc-13c621faaa1f | Address on File | Contingent | BTC: 0.001, USDT: 0.02140677 |
| bd1192d2-5d08-4883-9bb7-5fa9230bc5db | Address on File | Contingent | BCH: 0.0001742, BTC: 0.001 |
| 510ae0d5-fce1-4bc9-bae8-ad728e66030c | Address on File | Contingent | BTC: 0.00100065 |
| c7561119-91b8-4c5e-9f6d-aaacae52f085 | Address on File | Contingent | BTC: 0.00100065 |
| a118990d-a6ea-4c5d-9ae8-97661bc27ad3 | Address on File | Contingent | ADA: 75.9121685, ETHW: 0.00000065 |
| 53e76251-e3f9-45e8-85e5-6a7cf460380b | Address on File | Contingent | BTC: 0.001, USDT: 0.01633738 |
| e11ef8d5-4b35-4e9d-8bb5-271af0a0410a | Address on File | Contingent | BTC: 0.00100055 |
| dfaaf6ca-befa-4fa9-81da-206b22b78b01 | Address on File | Contingent | BTC: 0.00097032, RDD: 998, SIGNA: 150, SPHR: 5, UBQ: 1.03556384, VTC: 0.38057354, XVG: 83.73691416 |
| 40573d71-cbea-428f-9c66-910d198835a1 | Address on File | Contingent | BTC: 0.00100053 |
| 31b330d4-2469-4700-bebd-fe8d59e0bf71 | Address on File | Contingent | RDD: 69488.72456 |
| 269e7552-a347-4dc6-a819-cb8d8134ff28 | Address on File | Contingent | BTC: 0.00051898, NEO: 0.845, USD: 5.37570773, USDT: 0.01156355, WAVES: 0.14835248 |
| 2dcc76ff-a385-4c63-ba84-5d64e38834d5 | Address on File | Contingent | BTC: 0.00000003, ETC: 1.51592149, UBQ: 0.20857782, USDT: 0.00068417 |
| e6d50413-37b5-4522-b950-b0ae1226f9c2 | Address on File | Contingent | LTC: 0.35705054 |
| eee2e2f9-7ddd-494c-a420-160d06edefc5 | Address on File | Contingent | BTC: 0.00001333, SNT: 0.10495356, XRP: 63.97145579 |
| 2adb7e1a-5cd9-47fc-b549-b60b741d49c6 | Address on File | Contingent | BTC: 0.001, QTUM: 0.00361893 |
| b96b2924-1206-44c7-9904-72a40bed7afe | Address on File | Contingent | BTC: 0.001, USDT: 0.00903446 |
| 3f0bb6ac-732f-47b3-80a0-20374fb2c101 | Address on File | Contingent | BTC: 0.00000007, NEO: 3.03191258, USDT: 0.00051337 |
| 852ac717-4879-4adf-80d4-5718c8810e34 | Address on File | Contingent | ADA: 59.81927303, NXT: 50, RDD: 1719.827586, SC: 1366, XEM: 8.71794 |
| 2f5ec9df-349a-4c54-9607-eaecd5537323 | Address on File | Contingent | BTC: 0.00000005, LSK: 30.20768173, NAV: 41.01190626 |
| 74f6b335-5ef2-4f0c-9788-8e71b5c8ac65 | Address on File | Contingent | FIRO: 4, LSK: 7.65747557, XRP: 28.32650214, XVG: 1040.20672 |
| b2ced05b-be6a-41c2-a2ba-84bd00796d71 | Address on File | Contingent | BTC: 0.001, USDT: 0.00646809 |
| 4b2fa76d-197d-4469-8953-2ac60fe54c98 | Address on File | Contingent | BTC: 0.001, USDT: 0.0061332 |
| 0832d57b-3291-4d1e-96d6-e20c40b54376 | Address on File | Contingent | BTC: 0.001, WINGS: 3 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ccc3260-3f36-4b96-a6c7-9659a48e0908 | Address on File | Contingent | BTC: 0.00000034, POWR: 87.81696134, XVG: 7173.12869 |
| 3e642760-9eed-4b44-bd4b-e59a99c334a3 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.001, FLO: 5.27556735 |
| d7f06dd7-b313-4060-85b9-deb6fc46916b | Address on File | Contingent | BTC: 0.001, USDT: 0.00344107 |
| 376ef430-9d8a-4b34-bc5d-87b8ff672d16 | Address on File | Contingent | BTC: 0.00100002, WACME: 0.0506195 |
| 4a149dca-277f-4593-a497-1b094483f3ff | Address on File | Contingent | BTC: 0.00000014, SIGNA: 25253.8708 |
| 99c48fbb-0c81-4ac4-8c7f-ac661d7755e1 | Address on File | Contingent | BTC: 0.00100007 |
| a78b47bf-727e-4d88-9720-c694f6cd42b0 | Address on File | Contingent | BCH: 0.0000146, BTC: 0.001 |
| bd1a1f43-acfb-4f63-9b09-c7c35b9c3d78 | Address on File | Contingent | BTC: 0.00100005 |
| 90365347-9fa0-46a5-a543-90a9f683dbbe | Address on File | Contingent | BCH: 0.0000001, BTC: 0.001, USDT: 0.00085448 |
| 218b0a7e-9f94-4291-9a93-dad8680ee2f1 | Address on File | Contingent | BTC: 0.00100003 |
| 57806ff3-6901-4929-8f35-9dfaca0f1b5e | Address on File | Contingent | BCH: 0.00000511, BTC: 0.001 |
| 7339696a-393a-434f-82cc-6bd8b21da78d | Address on File | Contingent | BCH: 0.00000289, BTC: 0.001 |
| f9bcd364-d081-43eb-a0d3-cea399ea15b2 | Address on File | Contingent | BTC: 0.00100001 |
| 9b9256e0-a29e-4f66-a6b9-3e5fa8aeeaa4 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.001 |
| aa6cbdfe-ab5c-4e45-be35-8781069963f4 | Address on File | Contingent | BTC: 0.001, USDT: 0.00000738 |
| e7a0c685-2168-4e43-af90-b5c097881786 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.001 |
| a2980d98-6e03-408e-b85d-15f1fdc39444 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.001 |
| 01b134dc-e516-492b-ace9-36c6ae3a4fc0 | Address on File | Contingent | BTC: 0.001, DGB: 0.00000015 |
| 005ca004-850d-4ba7-8059-35a740567212 | Address on File | Contingent | BTC: 0.001 |
| 05ac6f34-5723-43d3-9c49-de91d1a883a1 | Address on File | Contingent | BTC: 0.001 |
| 074ab6f0-b2b8-4fdc-943e-764671716631 | Address on File | Contingent | BTC: 0.001 |
| 09fd3c3c-a5c1-4385-b555-c7a421495daf | Address on File | Contingent | BTC: 0.001 |
| 0edbbbb2-5559-4ed0-8ad6-761f7971a88b | Address on File | Contingent | BTC: 0.001 |
| 10d4ad8d-b9da-450e-9f61-2ec60673f929 | Address on File | Contingent | BTC: 0.001 |
| 153147c1-3540-49f7-923e-8e014c138eb8 | Address on File | Contingent | BTC: 0.001 |
| 15cb79ac-e5cf-47d5-838a-e474148c26ac | Address on File | Contingent | BTC: 0.001 |
| 1603f894-dcbb-4173-80e9-81748b346aa6 | Address on File | Contingent | BTC: 0.001 |
| 17c723d3-8a76-4e87-8afe-830ed9a6abdf | Address on File | Contingent | BTC: 0.001 |
| 191655f6-fd60-422c-b042-4ae35748ed18 | Address on File | Contingent | BTC: 0.001 |
| 1931a14c-58cb-46eb-ad18-721df45b7432 | Address on File | Contingent | BTC: 0.001 |
| 1d60f841-f47c-4fa6-961e-8ebfba28025b | Address on File | Contingent | BTC: 0.001 |
| 1e57ec6c-aac5-4f16-9c06-9c19b69d665c | Address on File | Contingent | BTC: 0.001 |
| 20cbb4a7-8b9c-4d04-8eeb-ef3d8d42313d | Address on File | Contingent | BTC: 0.001 |
| 26eef7d9-ccd6-42fb-8847-79d4736c17b1 | Address on File | Contingent | BTC: 0.001 |
| 2761b7dc-752b-4af4-b302-6a08583fcac9 | Address on File | Contingent | BTC: 0.001 |
| 29ea9e47-8a1d-4b1b-bcf4-30fcec5a2083 | Address on File | Contingent | BTC: 0.001 |
| 2a7daea6-de74-46a8-92a3-820d1e97d2e4 | Address on File | Contingent | BTC: 0.001 |
| 2defcd9c-8e45-4b06-85e3-5a8621a7e181 | Address on File | Contingent | BTC: 0.001 |
| 2f195db2-e73e-44ed-89af-c06245367c6d | Address on File | Contingent | BTC: 0.001 |
| 2f1a5de6-2019-4885-85fb-0b5f98307610 | Address on File | Contingent | BTC: 0.001 |
| 31b8593c-9d00-4737-9eb9-f684853802d4 | Address on File | Contingent | BTC: 0.001 |
| 31bef367-7d49-41fe-b655-250c173a0ee1 | Address on File | Contingent | BTC: 0.001 |
| 322c53ee-d37b-4bce-a30f-4f2cb4dfb0ec | Address on File | Contingent | BTC: 0.001 |
| 325e54bc-3d85-46a4-b982-0c4944873f04 | Address on File | Contingent | BTC: 0.001 |
| 332de97e-cfe2-44aa-9b57-cc630df6c72f | Address on File | Contingent | BTC: 0.001 |
| 355448f0-8bfd-4edb-bb95-6a83dbc6690d | Address on File | Contingent | BTC: 0.001 |
| 37287f67-502e-4f96-9838-48617ed810c9 | Address on File | Contingent | BTC: 0.001 |
| 37530c97-f6bd-4b5a-a772-be5bbd530317 | Address on File | Contingent | BTC: 0.001 |
| 39a43261-6177-4d54-aecb-2503a7ff65f1 | Address on File | Contingent | BTC: 0.001 |
| 3b72e584-812b-47f6-80c1-29d206e7d178 | Address on File | Contingent | BTC: 0.001 |
| 41fb8d75-4ed5-4ad9-a27e-e3e780a2aec9 | Address on File | Contingent | BTC: 0.001 |
| 42652252-35f1-4f0e-aba5-7d76ac286051 | Address on File | Contingent | BTC: 0.001 |
| 4393068f-007d-4e02-8d98-0040c2228127 | Address on File | Contingent | BTC: 0.001 |
| 43dd1876-2284-4960-8541-f53d16d24191 | Address on File | Contingent | BTC: 0.001 |
| 47af6447-bafd-4748-a652-952d29449fd3 | Address on File | Contingent | BTC: 0.001 |
| 489d43b9-81a8-4145-95a4-98c7be8b0cc6 | Address on File | Contingent | BTC: 0.001 |
| 4a04f74a-9f93-4945-b9e6-c23c1f51ddb7 | Address on File | Contingent | BTC: 0.001 |
| 4c98d0d1-aef1-4667-bd49-68a049600fa5 | Address on File | Contingent | BTC: 0.001 |
| 4d22bf04-02c6-46aa-86f1-05c11c4d5383 | Address on File | Contingent | BTC: 0.001 |
| 500f2e76-71d4-4686-995e-34eef10f7db3 | Address on File | Contingent | BTC: 0.001 |
| 502f88e9-9f0a-4210-b13f-7a0a6ebf94e6 | Address on File | Contingent | BTC: 0.001 |
| 52ac6dbb-7be1-46ff-85b2-bb2bc87adf36 | Address on File | Contingent | BTC: 0.001 |
| 52c2f8be-36f6-4f88-be33-c11a1eadbf54 | Address on File | Contingent | BTC: 0.001 |
| 52d0f45e-4505-42ed-af5e-781e5b1615ca | Address on File | Contingent | BTC: 0.001 |
| 53ba408c-3032-4e15-80e6-e13e78143c28 | Address on File | Contingent | BTC: 0.001 |
| 555d741a-d19c-4666-b7e6-09718313cf75 | Address on File | Contingent | BTC: 0.001 |
| 5c5bbbf5-993b-44d5-a606-1813f309a29e | Address on File | Contingent | BTC: 0.001 |
| 5c833d42-1b62-404c-8d77-e85ec966722e | Address on File | Contingent | BTC: 0.001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d19b54a-6a96-4d31-9b37-8e619297528e | Address on File | Contingent | BTC: 0.001 |
| 5dc1a923-57cc-4daa-904d-1284039e8d80 | Address on File | Contingent | BTC: 0.001 |
| 5e8d255c-8a29-4c6d-9f18-6958f9937c5f | Address on File | Contingent | BTC: 0.001 |
| 647b13b6-ed5b-4856-99a9-47a072782a2d | Address on File | Contingent | BTC: 0.001 |
| 65125d28-7fca-40fa-b70c-3b47a23fad32 | Address on File | Contingent | BTC: 0.001 |
| 6951e7d4-0252-45d9-abf3-7a98e83c7c3a | Address on File | Contingent | BTC: 0.001 |
| 6bd5100e-45a2-4b0e-9478-89c2321c8c88 | Address on File | Contingent | BTC: 0.001 |
| 74ebcc3f-9b95-4bb4-a1ce-8af4dfe682d8 | Address on File | Contingent | BTC: 0.001 |
| 7de2d5fa-577a-413f-afbc-a906e5c10530 | Address on File | Contingent | BTC: 0.001 |
| 80f3c675-6f14-41c0-b45e-64d4738617bd | Address on File | Contingent | BTC: 0.001 |
| 81b0d347-2e26-464c-85bf-a234bd6b6073 | Address on File | Contingent | BTC: 0.001 |
| 821624a0-fa6d-45de-a3f3-3cd2eedf5efa | Address on File | Contingent | BTC: 0.001 |
| 846793c6-94a5-46a7-a09f-263c30329a05 | Address on File | Contingent | BTC: 0.001 |
| 84af486b-d0e4-4dab-9b58-134344b04481 | Address on File | Contingent | BTC: 0.001 |
| 8691613c-b18d-4133-8eb5-4279ec6e2b27 | Address on File | Contingent | BTC: 0.001 |
| 8bd0c2a6-e82e-4d43-88fc-ab6f61786f6d | Address on File | Contingent | BTC: 0.001 |
| 8c20dca4-cbcc-4ad2-a2b1-c9bbd18e0b6e | Address on File | Contingent | BTC: 0.001 |
| 8ca32911-8102-4989-95bf-f2e882e5d93b | Address on File | Contingent | BTC: 0.001 |
| 8d01d96a-c17f-4b27-83b4-2bba9afae8c0 | Address on File | Contingent | BTC: 0.001 |
| 8d9e4410-53de-4021-ba06-3b5c55c167d3 | Address on File | Contingent | BTC: 0.001 |
| 908ded07-f1b2-4b8d-8c29-8cc34b7da96e | Address on File | Contingent | BTC: 0.001 |
| 93e1e950-dd12-4ec2-a4e8-1119d9d6e947 | Address on File | Contingent | BTC: 0.001 |
| 97405c74-6373-426c-ac5f-1c1785629ceb | Address on File | Contingent | BTC: 0.001 |
| 9b22765d-d524-4957-81c2-4647d7d5edca | Address on File | Contingent | BTC: 0.001 |
| 9cf5f9ee-9b8f-4adb-8d66-c600c8ff72cc | Address on File | Contingent | BTC: 0.001 |
| 9fee2ecf-8773-40a4-8c3f-f9684761a502 | Address on File | Contingent | BTC: 0.001 |
| a0f3f5df-9776-4e3e-b7ed-1d71705b10c1 | Address on File | Contingent | BTC: 0.001 |
| a2d6583b-bbbf-40f7-8f59-dfa5f08bce6a | Address on File | Contingent | BTC: 0.001 |
| a77b1ee1-3860-494d-be0f-01d4a9455337 | Address on File | Contingent | BTC: 0.001 |
| a7f6202a-8be6-4d27-8696-5fe1a8b17938 | Address on File | Contingent | BTC: 0.001 |
| a9af7eb6-f4f3-4187-85ac-9e3261680316 | Address on File | Contingent | BTC: 0.001 |
| ac9b45ef-a867-45f3-b551-0c49e0d840a1 | Address on File | Contingent | BTC: 0.001 |
| ad805136-c679-4792-98dc-e3cba928963d | Address on File | Contingent | BTC: 0.001 |
| add7db75-6585-4d92-b968-8cdfbf70f2b0 | Address on File | Contingent | BTC: 0.001 |
| afc2a7de-1efd-4f69-b52d-c0b2b550718a | Address on File | Contingent | BTC: 0.001 |
| afe62265-6c54-409d-982a-3915e17534eb | Address on File | Contingent | BTC: 0.001 |
| b3b2a7e5-fb46-4ded-88f7-8095d3649abd | Address on File | Contingent | BTC: 0.001 |
| b4c29260-0129-4861-a21b-db1781fdadc2 | Address on File | Contingent | BTC: 0.001 |
| b574c97e-c8ba-4dd8-97b1-af91de3a1cdb | Address on File | Contingent | BTC: 0.001 |
| b59601c5-e030-434c-ad23-6e185ffc92b3 | Address on File | Contingent | BTC: 0.001 |
| b7d42cad-2c20-4b28-8d1a-032ce92a71d4 | Address on File | Contingent | BTC: 0.001 |
| b9c4f234-5874-438b-81f4-a1a21bc5c152 | Address on File | Contingent | BTC: 0.001 |
| b9fa89bc-6d51-4120-8a7d-606c2e69bd07 | Address on File | Contingent | BTC: 0.001 |
| bb17200e-0407-4d23-b098-70c0f7b9ce19 | Address on File | Contingent | BTC: 0.001 |
| bcbfb174-30a6-45ca-a0a9-9e930c484e62 | Address on File | Contingent | BTC: 0.001 |
| c02a5277-d3c4-4472-910b-55a79a71eafc | Address on File | Contingent | BTC: 0.001 |
| c117295c-f7dc-4ef2-8de7-b2c6d08c75fd | Address on File | Contingent | BTC: 0.001 |
| c1a7bc91-bd6d-43a2-9f94-620c7657eaa2 | Address on File | Contingent | BTC: 0.001 |
| c29dafe5-a534-4b41-8144-dbc3dea2a227 | Address on File | Contingent | BTC: 0.001 |
| c4ca1b42-ab22-49a0-a2b5-9522d3aa034c | Address on File | Contingent | BTC: 0.001 |
| ccb78121-2254-4119-9690-04fc1f7022f5 | Address on File | Contingent | BTC: 0.001 |
| d159a05e-78dd-4677-a65c-bd5be3fe3adb | Address on File | Contingent | BTC: 0.001 |
| d39f84cf-fbdd-406c-a4e9-dfa340337857 | Address on File | Contingent | BTC: 0.001 |
| d5ac1d10-fd79-4017-8b76-b75c96773fd1 | Address on File | Contingent | BTC: 0.001 |
| d862e338-0891-4792-85c8-267bfd093bb0 | Address on File | Contingent | BTC: 0.001 |
| d9beb033-f886-430f-82de-e56f7d786f5f | Address on File | Contingent | BTC: 0.001 |
| ddf3d81e-d86a-44dd-9e7e-98cf0259dd2a | Address on File | Contingent | BTC: 0.001 |
| df644caa-f72d-4c61-8cca-adc42979f8f7 | Address on File | Contingent | BTC: 0.001 |
| e23529c9-d275-46d5-b013-e4ef65657d99 | Address on File | Contingent | BTC: 0.001 |
| e4023b2c-d91c-4dbd-ad20-7574dc1a1e7a | Address on File | Contingent | BTC: 0.001 |
| e6242447-1932-45b6-936f-3705ce5738c0 | Address on File | Contingent | BTC: 0.001 |
| e9acc922-bcd2-4918-b4eb-594ea9cc45f8 | Address on File | Contingent | BTC: 0.001 |
| eb1ac898-cd1a-4b0d-a169-9416ccab5aa6 | Address on File | Contingent | BTC: 0.001 |
| ec279d96-5bba-44af-ba65-5bac6dc62967 | Address on File | Contingent | BTC: 0.001 |
| eda78d9b-bdcb-48e8-a92d-43a49c40f95a | Address on File | Contingent | BTC: 0.001 |
| edec4d1a-08b8-4371-afcf-20e4105619e6 | Address on File | Contingent | BTC: 0.001 |
| ef76eaed-6e81-476e-84f0-03d394834c91 | Address on File | Contingent | BTC: 0.001 |
| f1b01daa-b1a4-45ff-baee-c8329c88ec31 | Address on File | Contingent | BTC: 0.001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5594476-2178-4068-85b2-9ba31eb1ef16 | Address on File | Contingent | BTC: 0.001 |
| f6f28fe8-f381-406a-a498-b0c43bb5f07f | Address on File | Contingent | BTC: 0.001 |
| f8f3a689-5732-4af5-98ba-0f4f9b2b3566 | Address on File | Contingent | BTC: 0.001 |
| f93cbaaf-1162-456b-89df-e02f7eb4c130 | Address on File | Contingent | BTC: 0.001 |
| fa65d79e-2070-47d0-b03e-99ee37f234e8 | Address on File | Contingent | BTC: 0.001 |
| fdaddaba-16dc-4773-b934-709e34b14ff3 | Address on File | Contingent | BTC: 0.001 |
| fe4f4a3b-b08e-4d7c-8034-869d27ecc3c5 | Address on File | Contingent | BTC: 0.001 |
| e714e5b7-5b36-4f84-8f88-5a6da1824793 | Address on File | Contingent | BTC: 0.00099987, USDT: 0.00247868 |
| 0d88027e-92d6-4246-a84d-784d20db5985 | Address on File | Contingent | BTC: 0.00099994 |
| e2ed3ae3-0e9b-4b54-ac71-3d03a4a767e3 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00099988 |
| 998b74ab-7a05-48ae-94bf-5b84c294e4bf | Address on File | Contingent | BTC: 0.00099972 |
| 1d54d982-4ba9-4fb6-8769-25440938fb00 | Address on File | Contingent | BTC: 0.0009997 |
| 4d732122-8f7a-4075-a779-361d36bb37ef | Address on File | Contingent | XRP: 64.78818043 |
| 7b3ce325-cd45-4c76-b732-cadab815e70e | Address on File | Contingent | ETHW: 0.00000059, LSK: 32.04859765 |
| 308ae922-a1a9-4cb4-aa5f-82a5fc18e941 | Address on File | Contingent | BTC: 0.0000001, DGB: 2254.262372, POWR: 60.39179354, XDN: 16.9 |
| 1a0631b2-0908-4835-a046-440fae332677 | Address on File | Contingent | ETH: 0.01493801, ETHW: 0.03179111 |
| 81efd3bf-27d0-4d9f-80e8-b56fd788885b | Address on File | Contingent | ARK: 0.08624371, BTC: 0.00099833, MYST: 0.00000001 |
| 71bb08ee-8fe5-4994-b044-d35fba9b3997 | Address on File | Contingent | BCH: 0.00003365, DOGE: 382.3003495 |
| f98a141c-91e3-4f48-aaaf-61653bdd3a0c | Address on File | Contingent | BCH: 0.00817413, BTC: 0.00057998, NEO: 0.12702036, XLM: 106.8920257 |
| 9709acc5-7023-4c0f-85a3-61060c7ff7a9 | Address on File | Contingent | BTC: 0.0009989, KMD: 0.00732875, USDT: 0.00052101 |
| 14ead3aa-b1d8-4582-a9bf-e9bf5c8b3002 | Address on File | Contingent | BTC: 0.00099869, USDT: 0.00631041 |
| a201b4f2-1183-4895-9141-7cc18b732394 | Address on File | Contingent | ZEC: 0.83710193 |
| cdf33a4c-558e-4e26-805d-43e41437c95f | Address on File | Contingent | WAVES: 16.76696175 |
| 43485bde-182d-4689-94e4-a3387f1bcd1d | Address on File | Contingent | BTC: 0.00099871 |
| ae98193e-efdb-4be3-b4db-fd9b403c1053 | Address on File | Contingent | ADA: 75.75876514, SC: 0.47707961 |
| f3636645-34f7-4f69-9d3d-4251d2b3e47c | Address on File | Contingent | SC: 7926.900495 |
| 0e5c5886-42f0-421a-841a-77afd27bee62 | Address on File | Contingent | BTC: 0.00099865, USDT: 0.00018739 |
| 5d38088a-536c-4bf8-998d-1927b8bc6084 | Address on File | Contingent | XLM: 309.9727875 |
| 34dec88c-4562-443c-b2d3-aebef8634621 | Address on File | Contingent | OMG: 0.9975, XRP: 62.71736514 |
| 28938fca-1b93-4b59-aeb5-177feb3455f9 | Address on File | Contingent | BTC: 0.00099538, IGNIS: 6.34437254, WINGS: 28.89338712 |
| 08b079fb-dc28-466a-903a-49fd24a1ae0e | Address on File | Contingent | BTC: 0.00099847 |
| 33965cdf-91a2-4cbc-b1e1-8b214deb0598 | Address on File | Contingent | BTC: 0.00000106, LBC: 1.8982235, USDT: 27.5738224 |
| 89e1d13e-953e-4f4e-9b88-d36aa16604a6 | Address on File | Contingent | BTC: 0.00099819 |
| 7c5691a7-26fb-42ce-a1e7-10c26da37dd2 | Address on File | Contingent | BTC: 0.00000002, XRP: 64.69627014 |
| 4e787c95-3ff0-4c5d-9fbb-5c4e6d0fbfd9 | Address on File | Contingent | BTC: 0.000998, LTC: 0.00000546 |
| 16536171-1c55-4c7d-a19c-af9ff514db8f | Address on File | Contingent | REPV2: 4.39442049 |
| ea3ed7e5-61a3-4c62-9a9e-33f346864c4f | Address on File | Contingent | BTC: 0.00000008, XRP: 64.67269212 |
| 943ec1ea-a9a3-42e1-b993-7caa3f870dd4 | Address on File | Contingent | BCH: 0.000297, BLK: 2.044, DASH: 0.00092, DOGE: 380.4099256, LTC: 0.0001, RDD: 0.29049385 |
| 174c8f29-6d04-4744-9080-70122115c811 | Address on File | Contingent | DASH: 0.66345982 |
| 49c327e2-9520-4a33-a118-b1de7c53738e | Address on File | Contingent | BTC: 0.00097515, PAY: 58.7 |
| b65c1022-fcdd-419d-bbc2-11da2b75cbd8 | Address on File | Contingent | ADA: 24.24810684, BTC: 0.00008694, ETH: 0.0000009, ETHW: 0.0000009, RDD: 8665.99226, SC: 2014.645522, USDT: 0.00011395, XRP: 12, XVG: 400 |
| 52368611-085a-4708-a86f-444cb3d97105 | Address on File | Contingent | ARDR: 18.8230528, BTC: 0.0007234, CRW: 0.00000001, ETC: 0.20732362, EXP: 0.14021869, GNO: 0.00000001, LTC: 0.01258727, NEO: 0.00000001, PIVX: 0.00000001, QTUM: 0.00000001, XLM: 0.00000001, ZEC: 0.04103583 |
| c19a822c-8ef5-4d7f-b7f8-77483f1bb301 | Address on File | Contingent | RDD: 19500, XRP: 43.36228761, XVG: 700.3892273 |
| 3996ef12-3c4e-4e58-b61e-a8375d62559a | Address on File | Contingent | BLK: 0.0286068, BTC: 0.00099764 |
| 9f2872ab-78b0-4f7e-89ae-ce1e9c86fc03 | Address on File | Contingent | ADA: 17, BTC: 0.00068428, DGB: 310 |
| b7ebff38-2c85-4258-9015-1be52dcaa386 | Address on File | Contingent | DASH: 0.2, DCR: 0.00003506, MYST: 10.7, XEM: 300, XRP: 17.12521924 |
| 35db15ef-de6a-44a8-9af4-cccc085bf3cc | Address on File | Contingent | NEO: 3.02343571 |
| 755ce61e-4130-4963-bf20-7b1189174cb5 | Address on File | Contingent | BTC: 0.00000214, TRX: 403.6326942, USDT: 0.00042483 |
| 77c0b834-2634-4933-a6fb-ddea8f207905 | Address on File | Contingent | BCH: 0.0000183, BTC: 0.00099728, USDT: 0.00109443 |
| 02506ad1-2068-4b4f-8180-2312d3ff2b61 | Address on File | Contingent | ARK: 0.00002453, NXT: 429.0322581, STRAX: 0.00886891, XEM: 0.03955224, XRP: 61.83130048 |
| 93ab0976-a176-40b6-81ae-066ffca3c802 | Address on File | Contingent | ETH: 0.0149101, ETHW: 0.03139877 |
| ccc4c250-07a9-4710-9651-add5a7775084 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, SC: 1774.950124, XRP: 50.14004139 |
| ba36b795-69b0-4cca-97e8-6f8b8501d110 | Address on File | Contingent | BTC: 0.00099688, XWC: 0.13944218 |
| 0af41c2e-e5be-4ba7-8641-63845fc51801 | Address on File | Contingent | ADA: 75.64461402 |
| 0faee27c-1ec2-46df-b786-6a60ddd42ab3 | Address on File | Contingent | BTC: 0.00000402, SC: 7881.481481 |
| 4a12790b-8e6f-445d-8e90-bc99de95405e | Address on File | Contingent | ADA: 41.04938272, BTC: 0.00045181, EMC2: 11.93610147 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 122d294d-b221-456d-bd8f-1b888275946c | Address on File | Contingent | BTC: 0.0009883, ETC: 0.00002898, NXT: 84.1019651, USDT: 0.00005811 |
| 26a7453b-b25e-47a8-b11c-e50c2dc2ceff | Address on File | Contingent | BTC: 0.00099679 |
| 9ee493a1-2763-42c5-8eb7-ccfabe2179df | Address on File | Contingent | ETH: 0.01491773, ETHW: 0.01491773 |
| a043ef42-1c9c-4f06-960b-d93e37ac66d0 | Address on File | Contingent | BTC: 0.00095607, ETH: 0.00060566, ETHW: 0.00060566 |
| bc3b04d0-aafa-46e2-b85e-f699f5c187e3 | Address on File | Contingent | BTC: 0.00099651 |
| bc475b5d-c3c6-49f9-96a9-2c78b02a3880 | Address on File | Contingent | NEO: 3.02040025 |
| c1bdf9bf-baea-4f02-9d30-f6ae29d27d21 | Address on File | Contingent | BTC: 0.00099639 |
| 7eeec602-646d-4c0e-8a35-c370d40e0801 | Address on File | Contingent | ETH: 0.00447086, ETHW: 0.02132331, XLM: 216.153452 |
| dbe201a3-bbf5-49fa-a62a-b43e6950005c | Address on File | Contingent | ANT: 5, BCH: 0.001, BTC: 0.00008037, DGB: 74.7125, GLM: 49.795 |
| 0ebfeabf-99b7-430b-9bd7-96f301b4076e | Address on File | Contingent | BTC: 0.00099618 |
| 5ab9655a-8b83-421e-8e16-4efc0d818dc5 | Address on File | Contingent | BTC: 0.00099616 |
| dee5c3b7-547d-4d6b-8b84-034425c04643 | Address on File | Contingent | USDT: 27.56206403 |
| 34d7d2d4-3896-46ef-8f70-ca9fdb0c75d0 | Address on File | Contingent | ETC: 1.50942349 |
| d7a138a8-5aea-4680-89fb-b6fe379597e1 | Address on File | Contingent | BTC: 0.00099585 |
| c5e7c28f-ca89-4047-a251-83c669f0e857 | Address on File | Contingent | STRAX: 56.34202536, XDN: 16901.57438 |
| edebdd3f-7244-4abf-9125-e28dcf474359 | Address on File | Contingent | BTC: 0.00054629, LTC: 0.1, NEO: 0.5132021 |
| 2463f7ec-3852-48b7-afb9-cc6dc385a2ed | Address on File | Contingent | BTC: 0.00000063, RDD: 69114.74536 |
| ec6105f9-5ab8-4444-8df3-ec6073cd7186 | Address on File | Contingent | BTC: 0.00082696, ZEC: 0.14144724 |
| 515d6d88-eb10-4582-86c0-07fc3465f336 | Address on File | Contingent | BTC: 0.00099573 |
| 84420a9f-1d68-4ea8-b19c-21e5b12020f6 | Address on File | Contingent | STRAX: 57.89287352 |
| 83443584-a85c-44a6-9d0f-960a5123da35 | Address on File | Contingent | BTC: 0.00099565, USDT: 0.00026163 |
| eb79797f-3b68-4dbc-92c0-7090b90ce185 | Address on File | Contingent | BCH: 0.00099155, BTC: 0.00099155 |
| ff370562-8867-4e63-9762-66d10bb18e50 | Address on File | Contingent | ADA: 36.24192672, BTC: 0.00000003, XLM: 52.04423787, XRP: 21.99402758, XVG: 156.3034188 |
| 5add137f-0991-4fe7-b258-630c431ca261 | Address on File | Contingent | BCH: 0.00185575, DGB: 1800.279466, ETHW: 0.01000099, SC: 1628.794521, XLM: 81.80541841 |
| 15d1fae0-fbbe-4e61-ae63-2bb52891d6d3 | Address on File | Contingent | BTC: 0.00000003, NEO: 3.00204419, USDT: 0.13622571 |
| 0f301365-f810-455a-9f3b-a8e0d03f6341 | Address on File | Contingent | BCH: 0.02342876, BTC: 0.00090135 |
| be1b0898-b4df-4a7b-a48f-2a448af7b1b3 | Address on File | Contingent | BTC: 0.00098331, WACME: 10 |
| fefe43ff-0db3-4039-a565-1233adb11554 | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104, NEO: 1.00399645, OMG: 21.26995867, PAY: 11.36399087 |
| 74aa6c98-5f02-416d-b7ca-09348cb382d1 | Address on File | Contingent | BTC: 0.00032469, ETH: 0.01, ETHW: 0.01, USDT: 0.06564129, XLM: 0.00823379 |
| f01248f1-d2fa-4fef-b1a9-ccadf8f3af19 | Address on File | Contingent | BTC: 0.00099514 |
| 5bb596ec-33bd-4cdf-9b2d-035492406674 | Address on File | Contingent | BTC: 0.00099512 |
| dc652bc1-84fd-437c-b211-8fb2ad667795 | Address on File | Contingent | BTC: 0.00099242, XRP: 0.17494357 |
| 845083e5-8ca2-4d96-8a77-15a846377302 | Address on File | Contingent | BTC: 0.00099502 |
| 0c8fd9a7-b25e-4c78-aaa7-c3c7d238d645 | Address on File | Contingent | ETH: 0.0148747, ETHW: 0.03172756 |
| be7f83be-4a0d-44e1-bd69-5ae264852555 | Address on File | Contingent | BTC: 0.00093976, XRP: 3.5790227 |
| 556b9230-d64f-450f-ae4c-27a48fed6b64 | Address on File | Contingent | USDT: 27.531 |
| 766c0c0e-f6c1-43aa-92e2-ce1a58ea1142 | Address on File | Contingent | BTC: 0.00061313, XRP: 24.74262688 |
| 2e418741-652b-4f63-8d72-284a424f9b8d | Address on File | Contingent | GLM: 127.2509069, PAY: 0.72429902 |
| 061e256b-f3d5-44d2-8d2e-85aad1e7ade0 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.0000007, NEO: 3.01276653 |
| ff6a1561-5f6a-43ac-a446-1d00d4171ba1 | Address on File | Contingent | BTC: 0.00090932, LSK: 2.73476717 |
| 5fb7634b-3eb4-4280-918d-b365215a4ea0 | Address on File | Contingent | KMD: 94.16152765 |
| 06bb523c-6ed9-448e-abae-51e2367d878f | Address on File | Contingent | BTC: 0.00099442, USDT: 0.00009555 |
| 7d606050-c394-4933-9105-6132f0ae8fa8 | Address on File | Contingent | BTC: 0.0009826, ZEC: 0.00987312 |
| c2ffc79d-b016-42b4-8168-43da0ac5ae27 | Address on File | Contingent | DGB: 3445.084916, SYS: 0.52037493 |
| c9017d58-ac9f-493f-8211-6ff986656395 | Address on File | Contingent | BTC: 0.00099431 |
| 3335dca0-3d03-4633-b24d-2c02722fa7a1 | Address on File | Contingent | BTC: 0.00099427, TRX: 0.00001639, XEM: 0.00000496 |
| 97ca4af2-6dc3-4c89-bdc2-eb9a3fb7244e | Address on File | Contingent | ETH: 0.01467712, ETHW: 0.03152474, VTC: 3 |
| 35960f06-03c7-4443-990d-8ffcabe52fcd | Address on File | Contingent | BTC: 0.0009942 |
| 4ca07263-8426-4eb5-b0c1-786a5a6e4a1b | Address on File | Contingent | BTC: 0.00005889, ETH: 0.01399985, ETHW: 0.01399985 |
| b1728370-942c-4f12-946e-c1a3ec2e609f | Address on File | Contingent | NEO: 3.01353398 |
| f69590db-51e1-4eb2-ba86-44a0f16c9be3 | Address on File | Contingent | BTC: 0.00000177, IGNIS: 208.1020083, POWR: 164.6376505, USDT: 0.0055686 |
| 34f070a2-6209-4ecc-a045-7ae3276c7b2d | Address on File | Contingent | BTC: 0.00099411 |
| d2af8d19-4029-4f69-b3d6-eb76648a5fc2 | Address on File | Contingent | BTC: 0.00099396, USDT: 0.00024158 |
| 453537e1-cc3f-4004-8d39-aacb4a8f77ea | Address on File | Contingent | BTC: 0.0000002, NEO: 3.01212429 |
| d06f2b44-7f5a-4d97-ae0c-2d94d1dad9ad | Address on File | Contingent | ETH: 0.00595949, ETHW: 0.0188337, NEO: 0.41912044, XRP: 29.5850253 |
| 9a800354-0155-4255-919f-7f897bff4189 | Address on File | Contingent | BTC: 0.00099355 |
| 58c0b5e6-6290-4ae5-8c37-8aaf42ba48e1 | Address on File | Contingent | BCH: 0.00190067, BTC: 0.00098104, XLM: 1.48252408 |
| 1940c95d-6e9c-4d74-9cdf-22b630ab704a | Address on File | Contingent | POWR: 171.3003849 |
| 8c2f5d88-e4e4-4044-95a7-8fa95c95acd9 | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, USDT: 27.48524216 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 37be8ea8-44c3-4773-a48d-ccbfd90e94e0 | Address on File | Contingent | BTC: 0.00099335 |
| 977660ed-c871-4e64-91ab-e4e49d1e5a03 | Address on File | Contingent | LTC: 0.35452064 |
| 10e0ce6a-e1b3-43dd-9c85-96f524e2b522 | Address on File | Contingent | BCH: 0.00008985, BTC: 0.00099283, ETH: 0.00000155, ETHW: 0.00000155, USDT: 0.00113824 |
| 190d4838-46f2-485c-b355-f66302cd0d67 | Address on File | Contingent | BTC: 0.00099313 |
| 87f4de08-c191-4fde-89e7-48609c0c2adb | Address on File | Contingent | XRP: 64.37136388 |
| e8e294a7-1b6d-4679-a95c-2783fd76a287 | Address on File | Contingent | DOGE: 228.341869, ETH: 0.00593282, ETHW: 0.00593282 |
| ae639c78-4522-49ca-b312-6533118c7c08 | Address on File | Contingent | BTC: 0.00099168, USDT: 0.03781168 |
| 2098780b-01e2-40f2-84a4-f47301523cd0 | Address on File | Contingent | BTC: 0.00099304 |
| e730b8f9-4d6e-4525-8ea7-cea82bf477fa | Address on File | Contingent | BCH: 0.00100806, BTC: 0.00008843, DASH: 0.01466912, ETH: 0.00825673, ETHW: 0.00825673, LTC: 0.11666667 |
| 9f7dee48-f468-4f58-b1dd-424b36459b2d | Address on File | Contingent | BTC: 0.00000004, ETC: 1.50480326 |
| e4a4ef49-4ec3-40c8-bac7-51e7c0933f25 | Address on File | Contingent | BTC: 0.00000002, WAVES: 16.66454429 |
| f5cbc65d-7af4-46eb-9ece-07823a698af8 | Address on File | Contingent | BTC: 0.00077007, NEO: 0.675 |
| e29c6141-2ce4-4a3e-b658-8619d0f8697c | Address on File | Contingent | NEO: 3, XDN: 1919.99 |
| 8e436460-ca4d-4df2-b5e3-900c1fe551f0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000029, ETHW: 0.00000029, REPV2: 1, SC: 1178.036032, XRP: 40 |
| c6d631a4-59af-44c6-8bcf-f1f574bae1c0 | Address on File | Contingent | TRX: 402.5723838 |
| a2d9f401-61a8-471f-9352-8222f8493374 | Address on File | Contingent | BTC: 0.0009926 |
| eea772ab-073c-4033-8aa5-e061a5f099ae | Address on File | Contingent | BLK: 35.50056105, BTC: 0.00000036, ETC: 1.48202952, USDT: 0.00151553 |
| 23d98374-a1be-45af-b1c3-aa467ee109f9 | Address on File | Contingent | ZEC: 0.8314494 |
| da547af8-9795-49cf-9c0c-94b2db53fed7 | Address on File | Contingent | ETHW: 0.00493763, XRP: 64.28355441 |
| b1ee42af-db33-4cac-8e44-868f1c06afc7 | Address on File | Contingent | ETH: 0.01484993, ETHW: 0.01484993 |
| 855a8e9b-e7c2-40c1-9439-e9f80dd2d22a | Address on File | Contingent | BTC: 0.000992 |
| 3a296e74-64fd-42a2-9161-7a9b8ac9470b | Address on File | Contingent | BTC: 0.00099193 |
| e5625e9d-153e-4c07-8261-b1b779dfea8e | Address on File | Contingent | BCH: 0.00006247, BTC: 0.00000026, BTS: 10, EXP: 0.18974181, NEO: 2.99278197, ZEC: 0.0006 |
| 64cdded4-a9c2-4a10-ae77-d5c8a681d328 | Address on File | Contingent | BTC: 0.000942, NEO: 0.15 |
| e8e53128-fa00-4da7-9d8a-3175184c26bf | Address on File | Contingent | BCH: 0.00028073, BTC: 0.00000019, DGB: 875, SC: 5858.887801 |
| 5ed14eac-d9c1-4f29-90de-7d1c6ac8eb06 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XEM: 82.04576167, XRP: 58.226426 |
| 59f4fa3b-c19d-4d0d-b662-dceb734dd308 | Address on File | Contingent | BTC: 0.00099136 |
| 09da7b4b-2e1e-4a14-b55f-6ceaad3bf09d | Address on File | Contingent | ADA: 20, ARDR: 10, BTC: 0.00008728, DGB: 366.918405, PAY: 15, POT: 100.1669622, XEM: 100, XLM: 50, XVG: 3217.439139 |
| 34bd6694-7138-4221-89a8-d75fce63a612 | Address on File | Contingent | POWR: 170.8998342 |
| 3968b5ef-f6d7-4d8d-be7a-ca7bf32cc7cb | Address on File | Contingent | BCH: 0.00163842, BTC: 0.00071879, DOGE: 61.6, LTC: 0.03589674, XLM: 1.27796887 |
| 840bd0dd-e8a8-4799-aa9a-5b185b1c629d | Address on File | Contingent | ADA: 75.0704109, BTC: 0.00000002, FTC: 18.44815896 |
| bc09118e-3104-4213-807a-34a577e85822 | Address on File | Contingent | BTC: 0.00000126, PAY: 426.6956779, THC: 8073.679823, VTC: 44.8165729 |
| 2894529b-c103-4371-8184-1ae291cc591c | Address on File | Contingent | SC: 2713.688287, XRP: 37.14474655, XVG: 1111.334339 |
| 33da7bf9-d1a6-4c52-904f-0622a09df1a1 | Address on File | Contingent | BCH: 0.00143872, BTC: 0.00093873, XLM: 14.418657 |
| fc51539f-4f92-4575-94ee-af298af82ab9 | Address on File | Contingent | BCH: 0.00190001, BTC: 0.00098038, XRP: 0.1876 |
| 303c4d61-5648-4bc4-b78f-e90b47b16d33 | Address on File | Contingent | BCH: 0.05, BTC: 0.00065847, ETC: 0.2 |
| 25b327db-1039-4974-bb53-48c2c4f32c42 | Address on File | Contingent | ARK: 4, BTC: 0.00082371, DASH: 0.05, STRAX: 3 |
| 3ff8876d-f014-42e9-ac2f-7b597998b8af | Address on File | Contingent | BTC: 0.00099081 |
| adaa4507-482c-4b3d-aaa1-fbf20bdade48 | Address on File | Contingent | BTC: 0.00000035, KMD: 93.77532228 |
| b72c0fe3-19a6-4c7d-b4b8-879f052d4076 | Address on File | Contingent | BTC: 0.00099063 |
| 5024e100-2c59-46dc-87cb-a3f442ea16f6 | Address on File | Contingent | BTC: 0.00000002, GLM: 82, SC: 1000, XVG: 2000, ZEC: 0.07290733 |
| bc5a20c4-512a-4198-b163-b2e0a0ffdde7 | Address on File | Contingent | BAT: 40.14084507, BTC: 0.00000002, GLM: 14.02771801, SNT: 314.6084308, WAVES: 4.97506234, WINGS: 20.2832972 |
| 1a03d6a5-e5d2-42a2-9639-3694ba895b3b | Address on File | Contingent | BTC: 0.00098753, IGNIS: 4.35678319, NXT: 8.71356638, USDT: 0.00070386, WACME: 1.0945387 |
| ff5a98e3-3c80-48cc-99f9-7dbba68d94dd | Address on File | Contingent | BTC: 0.00098906, DOGE: 0.39375, USDT: 0.01142091, XRP: 0.00141598 |
| a4107c5f-f80e-467e-8b6f-ba366659b8e1 | Address on File | Contingent | DOGE: 379 |
| a1aaac75-d93c-4e1f-bf18-b45ee8b1a0ae | Address on File | Contingent | BTC: 0.00000319, STORJ: 1.74031775, USDT: 26.78348973 |
| adf1f6e1-522e-426c-88e2-964041857436 | Address on File | Contingent | BTC: 0.00099041 |
| cca6c667-fc7a-452c-9469-924aebfd87b8 | Address on File | Contingent | BTC: 0.00099037 |
| 84d7edc8-6e99-4099-bdc4-2686a53a8579 | Address on File | Contingent | BTC: 0.00099033 |
| 637a197f-7f1e-41a0-8a3a-dd6a7986dff6 | Address on File | Contingent | BTC: 0.00098015, DOGE: 0.02173913, NXT: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c1f1e0b-2c29-4e8d-8815-59a01f07484d | Address on File | Contingent | BTC: 0.00010724, ETH: 0.00000034, ETHW: 0.00000034, NEO: 1.79757553, SC: 2301.418734 |
| d6ac6dd6-2963-47ca-a930-00e82352ae51 | Address on File | Contingent | BCH: 0.00000251, ETH: 0.01480297, ETHW: 0.03165488 |
| 79953328-3fc7-46bc-8a13-8c94a816dfab | Address on File | Contingent | BTC: 0.00099017 |
| b7530f76-601f-42d2-917d-41b1cd352757 | Address on File | Contingent | SC: 7859.197037 |
| 017940fd-2a12-4527-a71b-724e31b9fcd4 | Address on File | Contingent | ETH: 0.00000599, ETHW: 0.00000599, NEO: 3 |
| ab00d02c-1604-4e34-8e8e-007f08fc00a3 | Address on File | Contingent | BCH: 0.00098613, BTC: 0.00098613 |
| 245bd8bb-9ff6-47ec-83a0-13181fe0597d | Address on File | Contingent | BTC: 0.00097764, ETH: 0.00000635, ETHW: 0.00000635, USDT: 0.00094639, ZEC: 0.01 |
| 18ab0fb0-3de9-4719-8376-4bdf1cdf43c6 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028, LTC: 0.35333272 |
| 6656185d-1091-4f0f-bafd-d3e080064932 | Address on File | Contingent | BTC: 0.00099002 |
| b6cc85e1-39d1-4fa3-9c6a-f797f3c0f539 | Address on File | Contingent | BTC: 0.00000003, XLM: 307.2089261 |
| 32e305da-7861-48f2-8f61-57c802aa633b | Address on File | Contingent | NEO: 3 |
| 4eb90c59-25dc-4241-a99d-d70725c98634 | Address on File | Contingent | NEO: 3 |
| 54d25091-85e8-4422-ad76-a384751de9d1 | Address on File | Contingent | NEO: 3 |
| 65085e1d-107c-46d6-9796-2f362a98df42 | Address on File | Contingent | NEO: 3 |
| b8b80359-00a1-42f1-9911-373067e5e1ba | Address on File | Contingent | NEO: 3 |
| d3c01ccf-44d4-4353-a046-0e6e0871dd9a | Address on File | Contingent | NEO: 3 |
| d66d4053-5d80-420c-967c-92ba1c37397e | Address on File | Contingent | NEO: 3 |
| e7f59048-ecd7-46ca-88d3-407bb9c2d470 | Address on File | Contingent | NEO: 3 |
| 78579c6c-fb98-4cdd-afce-168e18ec8d21 | Address on File | Contingent | BCH: 0.00020091, BTC: 0.00020091, DOGE: 301.5270001 |
| 6ab48be2-a094-481a-9dcf-a37a756e4df1 | Address on File | Contingent | BTC: 0.00098963 |
| b86f4991-66c8-4f29-be39-37cdb4d4d423 | Address on File | Contingent | BTC: 0.00098958 |
| 73e6ac05-9eaa-4045-b1b3-21a1b61aaf19 | Address on File | Contingent | ARDR: 100, BTC: 0.00001638, IGNIS: 49, NEO: 2, NXT: 98, WACME: 9.8345532 |
| 04f11faa-db48-4d64-b4ca-0e771a3ad105 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00000103, ETHW: 0.00000103, MYST: 25.05675392, XVG: 11299.83825 |
| 725ca0cb-6ee3-4d08-a941-cbbfa832377f | Address on File | Contingent | ETH: 0.01479457, ETHW: 0.02766878 |
| 04aa87d7-4f55-4d87-a71e-f8f890831ac7 | Address on File | Contingent | BTC: 0.0006698, SC: 727.67153, USDT: 6.30420921 |
| 2efd9c1d-e661-47c3-ab8a-90ebd79449f3 | Address on File | Contingent | BCH: 0.00793895, BTC: 0.00090159, ETH: 0.00083468, ETHW: 0.00083468, SC: 1 |
| 75bd98c7-86ed-4c85-8902-c1038c8400b2 | Address on File | Contingent | BTC: 0.0009893, USDT: 0.00008741 |
| 3e96dfc0-b737-441e-9a12-edae6046d2e3 | Address on File | Contingent | BTC: 0.00067975, USDT: 8.56504939 |
| b89ffe04-4ed4-495a-8660-6db3e679c2cd | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000048, ETHW: 0.0000048, LTC: 0.35292678 |
| fe303428-9a2c-4523-9c59-85c6a3e792a4 | Address on File | Contingent | DOGE: 378.5219403 |
| 1663c525-1580-4e0a-8674-a1cd236406f6 | Address on File | Contingent | BTC: 0.00098913 |
| d8c4519e-a247-4a97-954c-fdd8a9b917fc | Address on File | Contingent | BTC: 0.00051923, DOGE: 20.10785542, IGNIS: 13.17512092, NXT: 26.35024183, USDT: 3.94114101, XLM: 35.43516874, XRP: 10.09077674 |
| 335b9f1b-eee2-4c7e-95f9-01960eac1601 | Address on File | Contingent | TRX: 401.0964019 |
| 56c7c066-43a3-43dc-acde-be959c4e643b | Address on File | Contingent | BTC: 0.00059483, GLM: 49.99, NEO: 0.0105 |
| 9ba8f3e8-db9a-4589-b0b6-37ac6f8c8b61 | Address on File | Contingent | XLM: 306.9718576 |
| c0ebb780-2179-4a5a-a081-f01a2d30c8ee | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000002, NXT: 45.18253521, XRP: 63.80204248 |
| 4a47969b-61d6-4851-9e4e-7d8d0c08b5d9 | Address on File | Contingent | BCH: 0.00023968, BTC: 0.00098785, USDT: 0.0022553 |
| 3fa366a3-d94b-4037-9ed1-6e0a6e7ce759 | Address on File | Contingent | BTC: 0.00058283, POWR: 70 |
| f45f3368-05b9-4cca-8673-e12515819d8f | Address on File | Contingent | OMG: 20.72539692, PTOY: 691.4926515 |
| 2c3e65da-176f-4aa6-9cb0-0e43efe43549 | Address on File | Contingent | BTS: 500, DGB: 235.7480435, IGNIS: 55, NEO: 1.17810944, NXT: 110, PAY: 24, PIVX: 20, PTOY: 100, SC: 1100 |
| 589581dc-9fbd-4e39-99a4-76e626b500cf | Address on File | Contingent | BCH: 0.00048188, BTC: 0.00048188, DASH: 0.00564298, LTC: 0.17711081 |
| 45972efd-b643-4332-9fa1-d8644cdc5239 | Address on File | Contingent | ADA: 20, BTC: 0.00043162, KMD: 5, MAID: 30, RDD: 4000 |
| 8a376252-29cc-49cc-baf8-392b9cc5c7b2 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00092605, LBC: 9.91772991, SC: 468.1877083 |
| aa959e5b-58b8-4969-8159-af67d616084b | Address on File | Contingent | BTC: 0.00065905, FLO: 2.9925, MUNT: 2.72122678, NEO: 0.9975 |
| 6f5385e0-0408-4ad9-8ce8-aff03a55a1c0 | Address on File | Contingent | BTC: 0.00024099, XEM: 659 |
| e9b8e9d1-377d-4a0a-a967-b1e8e6805512 | Address on File | Contingent | BTC: 0.00000582, LTC: 0.35056062 |
| 362ffd3d-7e85-4c6e-8b19-d22cd12e959c | Address on File | Contingent | BTC: 0.00097615, NXT: 117.6284177 |
| 8f20e237-902b-44ba-bda3-53f9ec211316 | Address on File | Contingent | DGB: 2088.71409, XVG: 5651.01035 |
| b203f79a-8d33-48e1-ab6b-bae3e22f7bf5 | Address on File | Contingent | ETC: 1.49714778 |
| 8e8d2633-8be1-45ec-b0fa-ea77c896e730 | Address on File | Contingent | ETH: 0.01477185, ETHW: 0.02764606 |
| aaba0b1c-5178-46b1-8110-67bda423b063 | Address on File | Contingent | XLM: 306.6150462 |
| b3306115-a72c-4229-b084-5cbac7ddd6b7 | Address on File | Contingent | BTC: 0.00098771 |
| 8c8561e6-e374-4257-bba4-37643bf5f857 | Address on File | Contingent | DGB: 3429.846208 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b775f5f0-99ec-4345-a0b2-4861566dae4e | Address on File | Contingent | XRP: 64.01747842 |
| 88af8d96-1f9d-49fb-8323-1c5145001863 | Address on File | Contingent | ADA: 74.92294066, BTC: 0.00000003 |
| 28b03058-8183-4591-b1fa-15f90896aa16 | Address on File | Contingent | BTC: 0.00064569, USDT: 0.0000699, ZEC: 0.28644901 |
| 7af90d0e-da2b-438b-8bba-7068fd99aa0a | Address on File | Contingent | BTC: 0.00000005, MYST: 1.1314706, USDT: 0.00007898, XRP: 63.3691546 |
| 7d516791-9de3-4826-b5d6-e5c682fb2cc8 | Address on File | Contingent | BCH: 0.00098324, BTC: 0.00098324, VTC: 0.025343 |
| 0d66f70e-42ef-4cd3-85bf-e4a93a4e6394 | Address on File | Contingent | TRX: 400.3964096 |
| ba98ed38-78ad-45d3-b185-1e40db8816d4 | Address on File | Contingent | ETH: 0.01477319, ETHW: 0.01869952 |
| b2c4923a-fca3-4ae2-a7cd-9ab24281d04f | Address on File | Contingent | BTC: 0.00098718, USDT: 0.00007674 |
| 6f2c97db-0ad8-4282-aead-ce1edeb32df8 | Address on File | Contingent | BTC: 0.00098717 |
| 6ec5d82c-e5a0-46c9-8493-8b138efa6ee8 | Address on File | Contingent | RDD: 68560.9256 |
| 732ae687-4bc7-42fa-88f5-b53f76323101 | Address on File | Contingent | BTC: 0.00098715 |
| 64395357-6e24-40ee-a0da-7476ccd905f4 | Address on File | Contingent | ADA: 74.88141564 |
| dd42032c-2b5f-4d7e-912f-72f9823381aa | Address on File | Contingent | BTC: 0.00098698 |
| 963b88be-f316-495a-90fd-aece1b2c4a04 | Address on File | Contingent | ADA: 68.08147417, BCH: 0.00001046, IGNIS: 16.97453829, NMR: 0.16833927, NXT: 33.94907658, XEM: 0.22414958 |
| d9bdf6b6-7ba2-41c7-a897-ab1fee762a33 | Address on File | Contingent | ADA: 18.43406682, BNT: 10, ETHW: 0.00000086, OMG: 2.71189308, XLM: 156.3841413 |
| 31d691cc-8da9-4a00-861d-5719450016db | Address on File | Contingent | BTC: 0.00072332, UBQ: 300 |
| c25df92a-0313-4d77-8088-7dec0a30a491 | Address on File | Contingent | BTC: 0.00000022, NEO: 2.99054717 |
| 9becaeb1-cb9d-4b10-a694-8bc641acd677 | Address on File | Contingent | BCH: 0.00130866, BTC: 0.00097757, PPC: 0.045585, XLM: 1.02075582 |
| 074270fc-21b2-4308-83a9-8661c7d5d64c | Address on File | Contingent | BTC: 0.00098673 |
| cbe60cef-b92d-454d-ae1d-68f6491fb22d | Address on File | Contingent | BCH: 0.00052764, LTC: 0.05046233, USDT: 23.33220847 |
| 020dd76d-882b-4682-bba1-e41ebeaa00fd | Address on File | Contingent | BTC: 0.00000022, NEO: 2.98998689, USDT: 0.00096738 |
| fb6e81fc-fbbd-4e79-afd2-b363166ebafe | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000274, LSK: 24.67360547, LTC: 0.02476195, STRAX: 6.99931342 |
| 1554df3e-5440-49cd-848b-f4bc7892381a | Address on File | Contingent | MONA: 0.095, XLM: 305.8057719 |
| 0c39cbfc-08c3-4a27-9d9f-b491b68ca864 | Address on File | Contingent | BTC: 0.00000003, XLM: 306.1969279 |
| 445dc0f9-50ed-4397-9994-e5afc11ff65d | Address on File | Contingent | LTC: 0.32683627, XVG: 1032.905677 |
| 0df82adb-fdf0-4638-91e5-c7c9c197e452 | Address on File | Contingent | BTC: 0.00095847, XLM: 8.66917046 |
| c35f8f0c-3fa6-45e2-bb0b-96165b72c7c5 | Address on File | Contingent | BTC: 0.00001269, XRP: 63.10845414 |
| 24aa5bc5-5ef2-496d-967f-f7087d2b252e | Address on File | Contingent | ADA: 74.81961226 |
| 6de51627-7fdd-4147-86b2-99943e209834 | Address on File | Contingent | BTC: 0.00098601 |
| b1a79a62-4e5f-4481-a58a-02a0952bf71a | Address on File | Contingent | SC: 7652.704249, VTC: 5.25399853 |
| 85ce483c-77d5-451b-b88e-a07295ae8fee | Address on File | Contingent | ETH: 0.01473908, ETHW: 0.03159229 |
| 46f8f5a8-bfeb-4f9e-9d10-890cbf585ac7 | Address on File | Contingent | ADA: 10, BTC: 0.00010388, ETH: 0.01, ETHW: 0.01, LTC: 0.01800119, NXT: 29.4, SC: 100, XRP: 1, XVG: 10 |
| 84807f0f-f796-466f-9518-c436f817d7c0 | Address on File | Contingent | BTC: 0.00000003, BTS: 10, MTL: 26.122625, USDT: 0.00022952 |
| 2b369363-526c-4ea1-aa21-06930c3710db | Address on File | Contingent | USDT: 27.26865799 |
| f7575038-a5e7-4b0c-a04c-2a4577ceaf0d | Address on File | Contingent | BTC: 0.0000801, STRAX: 30, USDT: 0.00858864, VTC: 50, XVG: 2654.811563 |
| bfea9be6-920f-47ec-becf-ad9682a9c120 | Address on File | Contingent | BTC: 0.00033047, IGNIS: 100, NXT: 200, USDT: 0.00036949, XRP: 39.98 |
| 9dc04bd4-6c32-4f2d-a32b-38a83fb90a92 | Address on File | Contingent | BTC: 0.00098539 |
| 0e6055ca-7748-45f3-93d6-91c019b63545 | Address on File | Contingent | SC: 7821.154971 |
| a1929fec-7fc7-40e0-ab5b-9ee570462d2f | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00098533 |
| cf7d8562-fe95-44b0-a65e-2aadb526ef33 | Address on File | Contingent | ARDR: 55.80081569, BTC: 0.00005599, XRP: 50 |
| 8d5157f3-09d4-4530-b01c-0cf0b19db003 | Address on File | Contingent | BTC: 0.00000016, BTS: 2685.664611, XVG: 2247.408967 |
| ec6f47f3-67f8-4e7c-ac00-e514b0e00acf | Address on File | Contingent | DOGE: 376.9694382 |
| f6eafcc8-a2c9-4709-80b2-0ec9219c3ad0 | Address on File | Contingent | BTC: 0.0009743, XVG: 157 |
| 453faf3a-ea11-4ffb-9e33-16c2404a8daa | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01474343, ETHW: 0.01474343 |
| 097ed95e-b41b-4cc6-83f2-d4942ee76f8f | Address on File | Contingent | BTC: 0.00098482, OMNI: 0.00000046 |
| f6cdc662-0767-447f-9b6b-ca79646d366d | Address on File | Contingent | BCH: 0.00068579, BNT: 19, BTC: 0.00068579 |
| 9ee237ca-0d33-4c02-9126-bdec8e8759ba | Address on File | Contingent | BTC: 0.00098477 |
| 04c40ad7-283d-4469-9713-6e773c43afcb | Address on File | Contingent | BTC: 0.00098439 |
| b92596e2-e8ad-4187-913b-373f1dd50f4a | Address on File | Contingent | BCH: 0.0001053, BTC: 0.00098392 |
| 440f2225-33e2-4be3-8d4f-a856ea898267 | Address on File | Contingent | BTC: 0.0009841 |
| cec81864-4f55-40d3-8bad-d666f914a11b | Address on File | Contingent | BTC: 0.0000001, NEO: 2.9826018, USDT: 0.000372 |
| 013ecadc-eb5b-4331-9ee5-f9ddbd6de5f9 | Address on File | Contingent | BTC: 0.0006058, NEO: 1.0525, OMG: 1 |
| 28e02f6d-93e2-4b32-bcb4-281f2826fe4e | Address on File | Contingent | BTC: 0.00098395 |
| 85d733f1-3e7d-4f33-b86e-97f2433176de | Address on File | Contingent | KMD: 93.16335307 |
| e1e72575-2b06-47b2-b1ba-a2afff14e5ef | Address on File | Contingent | USDT: 27.21772859 |
| 36ea965a-c67d-490c-ae74-8dc98084f17f | Address on File | Contingent | BTC: 0.00098349 |
| bcdd9d7b-9c5a-4868-8a3b-9c090c31bf18 | Address on File | Contingent | BTC: 0.00086966, XRP: 6, ZEC: 0.01781218 |
| 03758235-e935-471f-a76b-12041b0faef6 | Address on File | Contingent | BTC: 0.00007322, XRP: 59 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dca38750-99e1-4d0e-a1e7-edfc0b004ca7 | Address on File | Contingent | BCH: 0.00097951, BTC: 0.00097951 |
| 47db018d-3f7f-4d66-9bfd-fa4fe7f3fa1e | Address on File | Contingent | BTC: 0.00000006, DGB: 1500, SC: 2344.652956, XEM: 100, XVG: 2085.242594 |
| 4f3bfebf-11b5-4374-91dc-266e32acd499 | Address on File | Contingent | BTC: 0.00090837, IGNIS: 416.891091 |
| 0754a52f-f3c9-4d58-9aa9-1a04f262b098 | Address on File | Contingent | BTC: 0.00093808, XLM: 14.04031044 |
| 3a3883a4-985b-4da8-bff3-dc7e592ca9e6 | Address on File | Contingent | BTC: 0.00000002, WAXP: 27.00937095, XRP: 60.06474401 |
| 72e6df1b-a09b-446f-a339-769dfe959004 | Address on File | Contingent | NEO: 2.98009547 |
| e0f56bfa-6872-424a-a127-06852df45d8b | Address on File | Contingent | BCH: 0.00107747, BTC: 0.00089457, LTC: 0.0300609 |
| d4cacbdf-636a-4b8b-b50f-bca49572d76e | Address on File | Contingent | BTC: 0.00000009, XRP: 63.71283583 |
| 515c3d4b-37a3-4062-9cf3-907478b76a59 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00378154, XRP: 63.66385275 |
| 808cbf0d-5b97-44f2-be36-30b25dc3fdbe | Address on File | Contingent | BCH: 0.00000167, ETH: 0.0146939, ETHW: 0.03154676 |
| 42b7c40e-0a69-49ce-91fd-2f868d932b97 | Address on File | Contingent | BTC: 0.00087611, SBD: 0.942 |
| 142f7a86-9b4f-4938-b6a9-3295a6bff027 | Address on File | Contingent | BTC: 0.00000021, QTUM: 10.59244352 |
| b7682e5b-1b43-43aa-b4d2-21ba773f2364 | Address on File | Contingent | BCH: 0.00097879, BTC: 0.00097879, MUNT: 0.9 |
| 3ae93ba3-d9fd-435f-b892-04027fcb7404 | Address on File | Contingent | BTC: 0.00098259 |
| 7baeee37-d044-4232-92b3-d4e4594dfcd9 | Address on File | Contingent | BCH: 0.00217282, BTC: 0.00000004, ETH: 0.00000203, ETHW: 0.00000203, NEO: 1, POWR: 16.70294709, RDD: 4865.853659, SC: 500, XRP: 26.82217802 |
| 2135363e-02d7-47a0-97fe-fd4410df3ead | Address on File | Contingent | SC: 3002.237415, USDT: 16.72033616 |
| 5f724ace-3567-4832-bc0f-7f4c9cab94a9 | Address on File | Contingent | BTC: 0.00000019, DGB: 3410.86287 |
| 68e0d6f2-3344-4ed9-90cb-3a283157c47a | Address on File | Contingent | BTC: 0.00098226, USDT: 0.00002055 |
| a35c0118-f7d9-4b36-8529-4df5cfe240ec | Address on File | Contingent | BTC: 0.00098216 |
| 1fa7b2fb-d45f-4571-8e9a-531ae09fac6f | Address on File | Contingent | ETH: 0.01469786, ETHW: 0.01469786 |
| 531f7705-16e8-433b-b837-25aee3321133 | Address on File | Contingent | BTC: 0.00025216, ETH: 0.01, ETHW: 0.01, HIVE: 3, STEEM: 3 |
| 03d58390-403b-4aaf-8630-256d635bf25c | Address on File | Contingent | BCH: 0.00302285, BTC: 0.00050213, ETH: 0.00207003, ETHW: 0.00207003, NEO: 0.975, XLM: 2.35782535 |
| c22d2da9-441b-4054-b65b-8eac03734867 | Address on File | Contingent | BTC: 0.00098177 |
| 8406cc50-8c92-4611-8ea8-776365ed4985 | Address on File | Contingent | BTC: 0.00000029, NEO: 2.975 |
| 76119628-3be0-40a5-9181-54071e14c398 | Address on File | Contingent | SNT: 1126.984479 |
| 2cf2b529-d2a2-489f-aee1-453ff1fae0de | Address on File | Contingent | ADX: 0.56996056, ARDR: 1.85198425, BAT: 0.28012889, BLK: 1.62739958, BTC: 0.0003433, BTS: 409.6561879, EXP: 0.0512358, FTC: 9.01207797, GEO: 0.2836399, GRS: 0.47102175, IGNIS: 2.17179872, LBC: 2.1509509, MER: 0.25794913, MTL: 3.53175199, MYST: 0.25125911, NAV: 1.93283761, OK: 0.2028387, PAY: 1.43293326, POWR: 3.3795382, QRL: 1.91010044, RLC: 2.35135435, SBD: 0.90250383, STORJ: 2.71299648, UBQ: 0.10769271, VAL: 0.11746153, VRC: 3.35553807, WAVES: 0.29824613, WINGS: 3.98394512, XEM: 1.69901677, XLM: 0.06233667, XRP: 1.58618389 |
| cacb69f6-f1a7-4c78-9713-cc1d9e9d4440 | Address on File | Contingent | SYS: 225.1703639 |
| e9ad8d19-fe92-477a-b75d-f54bd1c85c18 | Address on File | Contingent | BTC: 0.00098144 |
| 9166f13f-ed2c-4692-80ca-48e5704ccf28 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01461141, ETHW: 0.01461141, USDT: 0.14337936 |
| 066d85d1-3a40-4f41-ae12-09d70d426785 | Address on File | Contingent | SC: 7789.357755 |
| 3de8f49a-5f6b-4826-9952-195c5ee5ddcf | Address on File | Contingent | BTC: 0.00098125, EXP: 0.97901244 |
| 7d33e917-89c2-49bb-9535-376e745c900d | Address on File | Contingent | BTC: 0.0009813 |
| 7900c1ea-3549-4fe6-a765-ac65cc69135a | Address on File | Contingent | BTC: 0.00098043, ETH: 0.00001252, ETHW: 0.00001252 |
| d1defcd1-0593-44b9-9cec-a05d4acc5d1f | Address on File | Contingent | NEO: 2.97435113 |
| 446a58fb-4bc1-4177-ac52-1c2506afded0 | Address on File | Contingent | ARK: 20, NEO: 2.11084035, OMG: 2.68557941 |
| 8e25707f-6238-49d8-92d0-facdf2876cd2 | Address on File | Contingent | ZEC: 0.82227274 |
| 3bb6fe00-e72c-4c76-bd10-a4cf68817719 | Address on File | Contingent | USDT: 27.14845807 |
| bc382318-5c90-474a-a36d-3f2f3723223b | Address on File | Contingent | BTC: 0.00000124, ETH: 0.00787529, ETHW: 0.00787529, USDT: 0.00598058, XEM: 400 |
| 1072cd87-3f5b-428b-bab4-ca5021047288 | Address on File | Contingent | BTC: 0.00098111, MER: 0.9975 |
| fca7db4f-6cec-4826-b252-73f8b0ba0005 | Address on File | Contingent | BTC: 0.00098101 |
| 4fb1fb61-e7d4-4f71-853e-41f34816c969 | Address on File | Contingent | BTC: 0.00098031, USDT: 0.01897002 |
| 7313007e-6e70-42dc-8b1b-067c160e31b4 | Address on File | Contingent | BTC: 0.00000074, DOGE: 375.1028232 |
| 30601152-6915-48bc-b6f1-ce4db35802a9 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000126, ETHW: 0.00000126, SC: 7784.825716 |
| a8564227-bd89-4c73-bb31-d49796f6c51f | Address on File | Contingent | WAVES: 16.46421063 |
| e3a4f564-0ab7-4ee1-99c6-33d2aefca395 | Address on File | Contingent | BTC: 0.00000007, XRP: 63.5634584 |
| 54c5135b-3a56-4e99-8cb6-0ed3de5d5fbf | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001177, ETHW: 0.00001177, RDD: 986.7944366, XLM: 248.3746242, XRP: 9.55151229, XVG: 263.96361 |
| b7a5b1bd-df45-4193-9de4-e77462d1d74e | Address on File | Contingent | BTC: 0.0009805 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed817ef3-c029-447d-82ea-0021a8246164 | Address on File | Contingent | ETC: 1.13304547, UBQ: 265.1697912 |
| 8217960d-e56f-4160-b3f6-b93ce432607d | Address on File | Contingent | BTC: 0.00098044 |
| 13330b53-7af5-4426-9f64-073d62e2c448 | Address on File | Contingent | BTC: 0.00098037 |
| 85b99af5-45b6-4e57-86cd-2f8b2ca54edc | Address on File | Contingent | BTC: 0.00098037 |
| 8c79378d-0dbf-4aba-9eca-6a358d3836f2 | Address on File | Contingent | BTC: 0.00098037 |
| c6e032db-9717-48fd-b6a5-23d80e941842 | Address on File | Contingent | BTC: 0.00098037 |
| d753d6fa-e9af-4835-bfa4-a08c14e983eb | Address on File | Contingent | BTC: 0.00098037 |
| 7097fb9d-d16d-4602-ae90-c92fb09058d4 | Address on File | Contingent | BTC: 0.00098033 |
| edd90876-491d-47cf-8213-84f2bdb99fa8 | Address on File | Contingent | SC: 7780.547338 |
| 7e9ea376-5161-4b4d-85af-64d3b31796e0 | Address on File | Contingent | BTC: 0.00015369, NXT: 2492.290215, PAY: 1493.50941 |
| bb48c89e-3680-49f9-b1cb-b6c44f80825e | Address on File | Contingent | ENG: 5, KMD: 5, MAID: 21, MONA: 1.7, NXT: 50, RDD: 3000, SC: 1200, WAVES: 3, XDN: 1000, XEM: 17, XLM: 116.2586185 |
| 4da60904-2632-45eb-850f-5dca5b7a4c3b | Address on File | Contingent | DOGE: 375 |
| ac409a5f-6ee2-4b99-a12a-e05b7651d7af | Address on File | Contingent | BTC: 0.00097983, USDT: 0.00425222 |
| d70f2f42-03f5-4f7c-af75-bfb0dea451dd | Address on File | Contingent | GRS: 77.16244726 |
| 6ce4af45-5e7a-4547-bcbd-b361be139d3e | Address on File | Contingent | BTC: 0.00097988 |
| 121f34f1-bd03-4669-9934-c3b7b4a48163 | Address on File | Contingent | DOGE: 374.91285 |
| 02478bf2-efce-44f2-a85e-7d65463094d6 | Address on File | Contingent | BTC: 0.00000009, OMG: 6.86512102, XLM: 238.0100215 |
| e874929b-f659-4b5d-b440-82f4cc73e6e6 | Address on File | Contingent | RDD: 68041.79168 |
| 25fbf115-b4a3-4982-86f9-cf5bf766da1c | Address on File | Contingent | BTC: 0.00000009, SC: 7774.889063 |
| ce936173-820e-450d-bda6-ecddf0c011e9 | Address on File | Contingent | BTC: 0.00097953 |
| 910b10de-df31-419f-a61a-080306fe96d6 | Address on File | Contingent | BTC: 0.00094942, ETH: 0.00045002, ETHW: 0.00045002 |
| 79196163-5aaa-4ecd-bf38-dc7017c48aa8 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.01464343, ETHW: 0.01464343, USDT: 0.01528491 |
| 750bf915-0c05-4146-b6cc-ccb5c242c6be | Address on File | Contingent | ARDR: 338.9292933, BTC: 0.0000001, ETH: 0.00000246, ETHW: 0.00000246, ZEC: 0.01678501 |
| 31765ee6-7122-4773-bc0f-d6896d5b8424 | Address on File | Contingent | DOGE: 374.6880221 |
| 9ea9f35e-d714-4960-82ad-5b02ae3bf1a7 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0000099, IGNIS: 0.20395354, NEO: 2.93766801, NXT: 0.40790708 |
| 9b77ecf9-c46a-45db-a4e9-41bf5d9eddff | Address on File | Contingent | DOGE: 374.6648923 |
| 7da2713d-69c2-4d7e-ae25-0adc53a91cc0 | Address on File | Contingent | BTC: 0.00097911 |
| 2fd95f04-b291-482d-bf52-0ee43a0535ed | Address on File | Contingent | DOGE: 367.6099145, LTC: 0.00655212 |
| 2ccdc6a4-9365-4dd6-9f7b-f8206711711b | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, RDD: 67947.629 |
| 9788f7b3-4385-4d49-91c3-2eec74cac509 | Address on File | Contingent | BTC: 0.00007801, NXS: 49.66790119, SC: 6144.021739 |
| c5b0751f-2ba8-47eb-b283-eeae0edf1441 | Address on File | Contingent | BTC: 0.00097857 |
| a7116e17-66d2-4c56-92c8-5c641c428377 | Address on File | Contingent | ARDR: 345.8680378 |
| 28462b5e-26c9-4c63-99b6-b4cf855474ea | Address on File | Contingent | BTC: 0.00097854 |
| 9fdd731f-ee4b-4c8a-98bf-03c0b5610751 | Address on File | Contingent | BTC: 0.00097837, USDT: 0.00341689 |
| 3dd2f2da-c4ec-471f-ae15-939b44b5b3a8 | Address on File | Contingent | BTC: 0.00097833 |
| 33400356-f884-426b-bc8f-c59d6d54009e | Address on File | Contingent | ZEC: 0.81980356 |
| da27aee4-f579-4e2f-ac47-97bd6578e789 | Address on File | Contingent | XLM: 303.5746266 |
| b595c56e-b9f7-4225-b584-d52566893b83 | Address on File | Contingent | BTC: 0.00000006, SYS: 224.3360249 |
| 6e4be08c-f218-4f6c-9f59-49deace3396c | Address on File | Contingent | BTC: 0.00085785, LSK: 1.31417025, OMG: 2.54976007 |
| 7e9019a9-3417-4be7-b783-11e22c71d180 | Address on File | Contingent | BTC: 0.00096011, ETH: 0.00024388, ETHW: 0.00024388, USDT: 0.04111839 |
| 0cc16f5b-f4b0-4e2f-827b-7d90c468fa96 | Address on File | Contingent | SC: 7761.781817 |
| 38c023bb-a550-4808-936d-a5053df0544b | Address on File | Contingent | ARDR: 14, BTC: 0.00080555, HIVE: 4, SC: 400, STEEM: 4 |
| d929ec8f-92d0-4e1b-abc7-a5ff60966609 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000009, SNT: 1122.328885 |
| dd7de32e-dc63-4b77-9098-915af312ebcc | Address on File | Contingent | BTC: 0.00097762 |
| 4fe0d27a-1229-4318-a75a-e27bfb95986c | Address on File | Contingent | BCH: 0.00001272, BTC: 0.00095195, NEO: 0.07703344, XEM: 0.1027668 |
| a74f486b-59d6-43e2-94bc-17f3183f83b5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00058445, XRP: 57.73152, XVG: 1268.516373 |
| 502f08d7-6f64-4e89-a426-9aadd2e49619 | Address on File | Contingent | BTC: 0.00097745 |
| 2989327b-825e-415f-a80e-d425cde24ea6 | Address on File | Contingent | BCH: 0.00102637, BTC: 0.00097331 |
| c61c208f-1d40-4886-8583-158002d5e9f1 | Address on File | Contingent | ADA: 68.19510811, XEM: 53.50137372, XVG: 260 |
| 9d0d0f3e-b6bd-4bb2-b11f-c6e85cfece0b | Address on File | Contingent | BTC: 0.00097716 |
| bc53137b-ced0-4ea9-a942-dcfae5a5874b | Address on File | Contingent | BTC: 0.00000027, RDD: 67842.85255 |
| 04e5452c-8910-477e-94de-73b179ec7768 | Address on File | Contingent | ETHW: 0.00000051, SC: 7754.669457 |
| 9534e4b9-d7da-410f-b075-ed339218c808 | Address on File | Contingent | DOGE: 373.7965429 |
| 1aa8fe4f-8063-4abc-a71a-dbdefbcf2aae | Address on File | Contingent | NEO: 0.01694408, SC: 7708.700545 |
| 97940937-cf01-464e-80da-b73fd7ae44e4 | Address on File | Contingent | BCH: 0.0005519, DOGE: 372.9237228 |
| 67f71821-185c-4348-b329-41f61d45b50d | Address on File | Contingent | BTC: 0.00097581, NEO: 0.0028368 |
| 7db45189-fe24-44df-849d-ebe04d1b5c98 | Address on File | Contingent | BCH: 0.00198645, DOGE: 368.0953946, IGNIS: 37.99423002 |
| b99a8bbd-46cc-4290-ab7c-f0373e280300 | Address on File | Contingent | BTC: 0.00097672 |
| 51a34c18-2161-448f-bfd9-8d44fac27ed0 | Address on File | Contingent | EMC2: 537.0063151, SC: 6340.890077 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a570161-230a-4faf-948a-2998e708d6be | Address on File | Contingent | ADA: 69.04428571, BCH: 0.0002, BTC: 0.00000002, EMC2: 1, MONA: 0.31265, RDD: 1554.513043, XRP: 2, XVG: 108.1247601 |
| b39b58ff-846a-4789-9f74-495aa4f52fa5 | Address on File | Contingent | BTC: 0.00097655 |
| 34327195-ec89-4a64-9dd6-926e6e62070f | Address on File | Contingent | ETH: 0.01459876, ETHW: 0.03130205 |
| a140f8d6-83e0-4845-92dd-39574ed72def | Address on File | Contingent | NEO: 2.95936448 |
| 8cda4b07-4a3e-438b-8693-c7e8c7776fd9 | Address on File | Contingent | BTC: 0.00040306, DCR: 0.97135075 |
| 069805c5-d28d-49c1-a19b-6ca606c58961 | Address on File | Contingent | BTC: 0.00091586, ZEC: 0.05050368 |
| dc2f3933-6b57-46c0-a5c7-83d82934dc3f | Address on File | Contingent | BTC: 0.00000055, NEO: 0.76583087, USDT: 19.9998572 |
| ad638c2c-107b-47c8-b43f-0479d2a6981d | Address on File | Contingent | BCH: 0.0000022, BTC: 0.00097598 |
| 26d5ea0c-4d55-4e7e-b66e-13ceb012c277 | Address on File | Contingent | BTC: 0.00000013, PRO: 63.99477718, USDT: 3.14396222 |
| b37b772c-8083-4884-9c92-84f99b3b136a | Address on File | Contingent | BTC: 0.00097584, XRP: 0.00178926 |
| 9ce3ffeb-ab96-4346-92d5-d46fc7698423 | Address on File | Contingent | BTC: 0.00097071, USDT: 0.14030354 |
| ff6b848e-4b58-4b3d-90a2-19b0b6197aee | Address on File | Contingent | BTC: 0.00052914, HBD: 2.886, IGNIS: 93.40687178, SBD: 2.886 |
| bb2b11ca-257a-40c6-9fdd-01303d5db35f | Address on File | Contingent | ADA: 72.96496375, BTC: 0.00000003, ETH: 0.00000121, ETHW: 0.00000121, GBYTE: 0.03553152, USDT: 0.00003309 |
| 2f188819-dcb5-4c80-be93-cd0471b1ebc4 | Address on File | Contingent | BTC: 0.00097462, ETH: 0.00001137, ETHW: 0.00001137, SPHR: 0.3125, USDT: 0.00064415 |
| 4309fd05-37fb-4a17-9d78-8e2b724e6376 | Address on File | Contingent | BTC: 0.00095394, ETC: 0.03264941, USDT: 0.00061736 |
| 277d3586-a4c5-45a9-a54a-f76a94b173ab | Address on File | Contingent | NEO: 2.95679627 |
| 476c229f-fe8b-4aae-a0fb-5270b88afab0 | Address on File | Contingent | BTC: 0.00097503, ETH: 0.00000532, ETHW: 0.00000532 |
| 13d7ee2d-27a6-46b8-8c39-f05cf027993a | Address on File | Contingent | BCH: 0.00097144, BTC: 0.00097144 |
| 93ca276f-b4d0-4880-81ab-506533a76b0e | Address on File | Contingent | BTC: 0.00097531 |
| 50f62a21-217a-4d3d-8033-e5b0af08fe1a | Address on File | Contingent | BTC: 0.00097525 |
| 4a19c99b-ba69-4d0a-93fd-44663a3a0a65 | Address on File | Contingent | BTC: 0.00097522 |
| b83182e0-35b5-4caa-9beb-6bde3cbd093f | Address on File | Contingent | BTC: 0.0009752 |
| 95dfaf64-356e-4045-9eac-86c1562ed9e5 | Address on File | Contingent | POT: 15935.17374 |
| 9b4379ce-a833-4ab3-b3d9-1b89b986c656 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 26.29365072, XVG: 8.760223, ZEC: 0.02003835 |
| 3131724f-f832-4188-acd5-1ab13c7519dd | Address on File | Contingent | BLK: 9.35414224, BTC: 0.00000002, GLM: 10.3765408, LBC: 12.01807229, OK: 30.12132377, OMNI: 0.36348669, PAY: 4.08339846, QRL: 5.09062084, QTUM: 1.10675128, SC: 1108.167485, STORJ: 1.80695033, USDT: 0.00000028, WAVES: 1, WINGS: 7.05348735, XDN: 744.5518657, XRP: 33.88247283 |
| 90461291-b882-4465-a462-c0fa26903378 | Address on File | Contingent | BTC: 0.00097462, QRL: 0.00292267 |
| 00afdd9c-2a7f-4a0b-9ecd-debd9764e9a8 | Address on File | Contingent | BTC: 0.00093734, LSK: 1.18055442 |
| 89d19e6c-bf73-4a0c-97e7-4a4922187482 | Address on File | Contingent | BTC: 0.00095764, XRP: 1.05909323 |
| 8311465e-9e1b-4283-b75c-5a8724792020 | Address on File | Contingent | BCH: 0.00097007, BTC: 0.00097007 |
| 0dc329dc-f55c-4a05-a115-5535cd5373bb | Address on File | Contingent | BCH: 0.00070356, BTC: 0.00097113 |
| 41ef001c-fd5c-439c-8bdd-db6e90752858 | Address on File | Contingent | BTC: 0.00097383 |
| a3724f35-022a-40a6-904f-6773b667c470 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00012581, ETH: 0.01269175, ETHW: 0.01269175, USDT: 0.00006788 |
| b9201ecd-4d16-48ba-ad47-5273d45727a6 | Address on File | Contingent | BTC: 0.00096404, CRW: 5.81342568, SRN: 128.0395325 |
| 00c3795b-5dbc-49fc-a99d-bc7e3314a07b | Address on File | Contingent | MONA: 65.47430575 |
| eedd4651-b5eb-465f-afeb-ccf688ffc272 | Address on File | Contingent | BAT: 126.4465644 |
| 0ccf494f-32c3-4a2f-a540-999cb915b1fb | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00097354 |
| 68d85dd2-96e0-4537-8deb-456df7291206 | Address on File | Contingent | BCH: 0.00033908, BTC: 0.00033908, FIRO: 9.99900331, ZEC: 0.00000018 |
| 8949dec5-2056-4427-85f8-45b899562fd1 | Address on File | Contingent | MYST: 112.6864321 |
| 051f5ee5-ade3-4e73-b9c6-130585a9e814 | Address on File | Contingent | BTC: 0.00097254, UBQ: 1.01047664 |
| 59d4e308-9f0a-4afb-9b14-fd8e8956e6b4 | Address on File | Contingent | BTC: 0.00008037, XLM: 277.1447759 |
| df453f31-257f-4517-a931-3aa7bfd5a31b | Address on File | Contingent | BTC: 0.00096399, XRP: 0.59346 |
| 2f07b138-a89a-45cd-8ccf-7ff81dd620fa | Address on File | Contingent | BTC: 0.00000045, HIVE: 7.65504824, LTC: 0.00001036, SC: 1216.069659, STEEM: 7.65504824, STRAX: 6.39091997, USDT: 0.00220674, VTC: 12, WAVES: 8.42959677 |
| 15b4167f-f4b3-49e8-a411-81aaa7e12139 | Address on File | Contingent | GLM: 124.5080044 |
| 9492f2a8-3fef-4b58-8423-51d404e4ed50 | Address on File | Contingent | ADA: 67.04955881, BTC: 0.00000002, ETH: 0.00000045, ETHW: 0.00000045, IGNIS: 110.2689344, SC: 500, USDT: 0.0001356, XVG: 90.75270492 |
| 64c70a08-86f0-47e2-af2e-325df06ecd68 | Address on File | Contingent | NEO: 2.9489203 |
| 24947ee7-0693-45fb-bef1-db1d2706550f | Address on File | Contingent | BTC: 0.00097276 |
| df108335-2168-44ce-8c80-b34b236eec69 | Address on File | Contingent | BTC: 0.00097275 |
| 20b7152f-f794-46e2-b91e-0472b49010b6 | Address on File | Contingent | ADA: 73.79375434 |
| 6a0ca452-1f36-4cb1-8cb6-a519d8771543 | Address on File | Contingent | BTC: 0.0000069, SC: 1200, XRP: 52.79953691 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b25e27a-8080-4cf6-9e47-a05c7c4c4379 | Address on File | Contingent | SC: 1127.854119, ZEN: 2.89472229 |
| 47610933-2739-4a20-970b-f22c20cbd441 | Address on File | Contingent | BCH: 0.00188, BTC: 0.00096037, XLM: 1.46640146 |
| 556e7a37-f566-4745-acee-53693ec7bc11 | Address on File | Contingent | BTC: 0.00097252 |
| ab42368a-60a6-488d-840d-5f6e412f1bb0 | Address on File | Contingent | BTC: 0.00097241 |
| d363553a-8fc3-4bd5-ab92-89f4de3ef03f | Address on File | Contingent | SC: 7718.291831 |
| 0da00ef6-8f8d-49d2-9463-193629bfb496 | Address on File | Contingent | BCH: 0.09092699, BTC: 0.00000012, HIVE: 29.56204716, STEEM: 29.56204716 |
| 409839ea-bdfd-4c3c-88e7-76d6b95c4943 | Address on File | Contingent | BTC: 0.00097237 |
| 1198436c-a153-408c-bb4b-f9abf700c703 | Address on File | Contingent | XLM: 301.7647059 |
| 4656a96d-017c-4530-ba76-ad4de666273d | Address on File | Contingent | BTC: 0.00097208 |
| 3bc034f3-91a3-4ab4-9569-85b4dfb81b64 | Address on File | Contingent | BTC: 0.00093436, MTL: 1 |
| 254d8020-aac7-40a0-bc69-087b9ebd4b17 | Address on File | Contingent | DNT: 957.4617928 |
| 853def39-0fab-42db-8d37-bbd672c7c238 | Address on File | Contingent | BTC: 0.00097189 |
| e7d1ec1a-4e71-49f2-9690-6988086511e9 | Address on File | Contingent | RDD: 19998, XVG: 10000 |
| b7e0468a-3ce9-4a49-b8a3-818d0f1b9b1d | Address on File | Contingent | BTC: 0.0000019, ETH: 0.01450023, ETHW: 0.01450023, USDT: 0.03384143 |
| e2dfaa91-ba65-4be8-95fd-15e0ae761581 | Address on File | Contingent | ADX: 3.63608748, BTC: 0.00008973, ETH: 0.0128926, ETHW: 0.0128926 |
| 84fecf61-1d40-4911-a059-d8bf0821309e | Address on File | Contingent | BTC: 0.00000032, OMG: 31.32979342 |
| 002be9f3-af5c-49a5-acc1-37e22286ebfd | Address on File | Contingent | XLM: 75.78219264, XRP: 47.1618993 |
| 7bb4c955-2740-4529-83ba-0a07fec2ef9c | Address on File | Contingent | BTC: 0.00097171 |
| aba3d3f5-99e3-4d04-bafe-2539aad853e8 | Address on File | Contingent | BTS: 2335.381914, XEM: 219.3236131 |
| a1325d7d-3038-4ec7-8afe-fb3ca304085b | Address on File | Contingent | BAT: 82.21856406, BTC: 0.00000002, EMC2: 10, NAV: 10, VTC: 3, XRP: 20 |
| 408de2d2-2485-466a-b174-9c45400b8977 | Address on File | Contingent | BCH: 0.00056751, BTC: 0.00056751, DOGE: 153.7135 |
| 0b520847-2b60-4344-9fee-dae87363972c | Address on File | Contingent | DASH: 0.64592754 |
| 9965913a-bb40-4fea-b3d4-f887cddd85ca | Address on File | Contingent | MONA: 4, XEM: 804.2437222 |
| 12f86278-e3c0-4ba5-922f-5f68f07601ef | Address on File | Contingent | BTC: 0.00015265, DOGE: 313.26912 |
| ea2c9ca9-d1ff-4db7-9c3b-64cd9495eaf6 | Address on File | Contingent | ADX: 170, BTC: 0.00000012 |
| 30b36007-610f-42c2-ad20-e888b2371bca | Address on File | Contingent | BTC: 0.00000005, GLM: 55.336455, NEO: 1.63307522 |
| ee12e9d2-9b19-4073-a912-4129b0cc714d | Address on File | Contingent | BTC: 0.00097122 |
| ad069641-cc40-45ea-91ef-196861ce48bb | Address on File | Contingent | BTC: 0.00000006, XRP: 62.9472375 |
| d56bc3e6-93a7-43c8-a8ad-29838ea9eff9 | Address on File | Contingent | BTC: 0.00097117, SC: 0.00035811 |
| ed4b47e1-b392-47d7-aaf9-d42d3b20334e | Address on File | Contingent | BTC: 0.00097099, USDT: 0.00293118 |
| 556070fa-dfe6-4f05-9598-f06993da787e | Address on File | Contingent | BTC: 0.00095328, USDT: 0.49024509 |
| ea81e408-85c6-447f-8a38-b1c6943e8a2a | Address on File | Contingent | BTC: 0.00095718, DGB: 0.16036575, LTC: 0.00000546, XRP: 0.88764742 |
| 0142c0c5-507d-46a6-945a-04a01ccf3c5c | Address on File | Contingent | BTC: 0.00097015, USDT: 0.02161593 |
| 0b993ecc-aa35-4536-a64a-729591b5ea54 | Address on File | Contingent | BTC: 0.00097091 |
| 31fd81fa-3ef5-4a8b-ae44-6baff3ddb66f | Address on File | Contingent | BTC: 0.00097089 |
| cb30e2b8-b96f-4c90-b5bc-2acb5c07e622 | Address on File | Contingent | BTC: 0.00000016, USDT: 26.85701929, ZEC: 0.00010167 |
| b9c07459-33d9-40c3-aa98-3d16ee3d3224 | Address on File | Contingent | BTC: 0.00024499, DOGE: 277.7696 |
| 96c3616d-cde4-4247-86d9-7a5e067ae906 | Address on File | Contingent | ADA: 20, BTC: 0.0006608, QTUM: 0.5 |
| 52c5ce8a-de28-493d-b8c3-e57fd4da8b02 | Address on File | Contingent | DOGE: 360.7121253, LTC: 0.01003739 |
| 885a0319-fcab-416e-a195-d5ee65a84f9f | Address on File | Contingent | BTC: 0.00000274, USDT: 26.78510621 |
| 5d46e903-f0e3-40d7-a599-e4be580352a1 | Address on File | Contingent | BTC: 0.00066215, XRP: 20 |
| bfa14d91-8c76-4363-bc15-2537cd72f48f | Address on File | Contingent | ARDR: 343.0686006 |
| 57643466-1665-4e89-9890-1f12d68adf08 | Address on File | Contingent | ADA: 73.62913701 |
| c72e1243-7af9-434e-aeaf-ec80b0d8de58 | Address on File | Contingent | BTC: 0.00095298, ZEN: 0.06112631 |
| 300dc8e2-9522-4983-9e66-5108f8123800 | Address on File | Contingent | BTC: 0.00097049, USDT: 0.00022506 |
| a67a8de0-7c2b-4e65-a7ac-5fdfb3216752 | Address on File | Contingent | BTC: 0.00097033 |
| 8028a751-1666-483b-ad92-9d528f220244 | Address on File | Contingent | BTC: 0.00000005, XRP: 62.88506863 |
| 8aa31330-bd49-41e6-9ab2-49def720c200 | Address on File | Contingent | BTC: 0.00097017 |
| 7167d358-b27f-4cb8-8458-2dc2c226561e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01452177, ETHW: 0.01452177 |
| 833af1d6-5146-4545-9875-fa8e888a4fb9 | Address on File | Contingent | BCH: 0.00000023, DGB: 3368.93645 |
| cb0a2343-b0b7-4a5d-b222-75e999fc2f5f | Address on File | Contingent | BTC: 0.00096634, ZEN: 0.01316829 |
| a9b9bbbd-ad84-4e85-a9f8-ba5d1810b823 | Address on File | Contingent | BTC: 0.00094603, DASH: 0.01597825 |
| 5aadee3f-cc26-4e44-826f-103a9041fbc4 | Address on File | Contingent | ADA: 67.68072278, BTC: 0.00000002, NEO: 0.23610509 |
| 9004e823-14c2-4b92-871d-af22a697c20f | Address on File | Contingent | BTC: 0.00000002, RDD: 1766.113, TRX: 333.5388, ZRX: 15.75682 |
| b03f5057-5c93-4162-a9c7-845ecfdda360 | Address on File | Contingent | ETC: 0.64586658, NEO: 0.18051304, XEM: 31.84275957, XLM: 37.23699335, XRP: 21.27690201 |
| 836d14b8-fe6c-4a02-80ad-b51d9d2ce842 | Address on File | Contingent | BTC: 0.00095125, USD: 0.0006582, USDT: 0.00263532, ZEC: 0.01552155 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 349da4d3-9d46-452b-a8d3-5e5254c1a8b9 | Address on File | Contingent | ARK: 0.46702956, BAT: 12.91985633, BTC: 0.00075822, DGB: 114.1355662, FIRO: 0.0091, IGNIS: 1.1057, KMD: 1.2348, NAV: 0.7536, NXT: 2.2114, PIVX: 0.28403338, PTOY: 12.5208454, QTUM: 0.1149, STORJ: 0.2251, STRAX: 0.27537653, SYS: 4.8126, UBQ: 0.00068611, VRC: 0.0745, WAVES: 0.20286352 |
| e96f0727-8cb4-4b9e-a412-d547bd5994f4 | Address on File | Contingent | BCH: 0.00000017, BTS: 3129.422853, XVG: 8, ZEC: 0.00041128 |
| e644c599-1415-4032-bbc9-95893432cfdb | Address on File | Contingent | RDD: 16691.31347, XVG: 10664.98802 |
| 2195830f-8463-424b-bb26-02909cff1ff2 | Address on File | Contingent | BTC: 0.00003976, ETH: 0.00002493, ETHW: 0.00002493, LTC: 0.00000045, USDT: 16.52252427, XRP: 21.46625 |
| da2fd135-f8d4-48f2-9250-64868cb1679f | Address on File | Contingent | ADA: 38.98537149, XLM: 141.4893617 |
| 8b8819eb-a7c0-4fe7-b264-6909db7d0c2a | Address on File | Contingent | BTC: 0.0009695 |
| 76135ddd-2aa4-4e08-bfb3-381bde90547f | Address on File | Contingent | ETHW: 0.00047979, GLM: 124.033722 |
| 322f1360-2c66-4096-8e2d-433bd5596f77 | Address on File | Contingent | BTC: 0.00007567, WAVES: 15 |
| ce3bf4fb-f5eb-4ca2-8b9c-f81ad3232dfe | Address on File | Contingent | LTC: 0.34374039, POWR: 1.03928351 |
| 9586a81e-9146-4e3c-83ee-12ead70045d3 | Address on File | Contingent | BCH: 0.0018906, USDT: 26.4674759, XLM: 1.47466947, ZEC: 0.00022685 |
| ee6a52d0-5a0d-49de-8fc0-03007ac0bacb | Address on File | Contingent | BTC: 0.00000023, SC: 7689.799392 |
| 863f8546-e84b-4b65-af53-6e78ebe37ad9 | Address on File | Contingent | BCH: 0.01, BTC: 0.00090873, DASH: 0.0101101, XRP: 0.32269353 |
| 432ac672-ac5d-43ca-8556-c6fc1a69bd48 | Address on File | Contingent | DOGE: 370.7458 |
| abc7abe0-aaa0-457d-ab3c-fd4df1d3df9d | Address on File | Contingent | BTC: 0.00003504, VTC: 225 |
| 9c6c4e78-e775-412f-a874-bc2e8c2dc217 | Address on File | Contingent | BTC: 0.00000056, GBYTE: 2.24080531, WACME: 89.45115025, XLM: 1 |
| 1dd04464-4279-4f17-83c7-503ca0e2e26d | Address on File | Contingent | NEO: 0.75369718, RDD: 23983.37, XVG: 5479.948187 |
| 97267b5c-c233-4370-a9f9-647e1bbafbe1 | Address on File | Contingent | DOGE: 370.7 |
| 0e57f30c-c331-467e-86b7-4584633b03ff | Address on File | Contingent | BTC: 0.00096866 |
| fbab0fb8-e710-4b89-9a07-93020389ccdd | Address on File | Contingent | BTC: 0.00096859 |
| 40489da2-030a-43a1-997e-8cc288a56faa | Address on File | Contingent | BCH: 0.00077, BTC: 0.00077, XLM: 60.66066066 |
| 6dbcae13-ec62-4f60-8f6d-6f283902c0c2 | Address on File | Contingent | XLM: 300.6065033 |
| 6418e302-fc95-4001-b718-e5b515dfcd30 | Address on File | Contingent | XLM: 300.6029796 |
| c266c61d-f21e-4183-945d-606a8d702462 | Address on File | Contingent | BTC: 0.00001976, DGB: 1959.260862, EMC2: 331.1936275, IGNIS: 59.68024581, NXT: 119.3604916, SC: 2000 |
| 8248fbbc-c044-4cdc-8085-45b29dce248f | Address on File | Contingent | ADA: 73.43007071, BTC: 0.00000043, ETH: 0.00000028, ETHW: 0.00000028 |
| e11cc366-2acf-476a-987b-d66982008f61 | Address on File | Contingent | BCH: 0.00065159, DOGE: 369.5575512 |
| 89c952b9-1508-4013-ac8a-54eb35203c4d | Address on File | Contingent | OMG: 31.22987317 |
| dd9fc01a-abe3-4b68-a5c7-d590a5a5904c | Address on File | Contingent | BTC: 0.00096806 |
| 240acb8e-e706-4e88-a90d-3333128d750a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00093131, GLM: 1.93588122, NEO: 0.06435677, PAY: 0.82394977, WAVES: 0.00005676 |
| 8b685927-525a-4a93-8ed6-c4cbae6cef31 | Address on File | Contingent | LTC: 0.34546166 |
| 88f61344-f28c-4e82-a4fc-56bdb4d03e51 | Address on File | Contingent | BTC: 0.0009678, WAVES: 0.00208584 |
| 9e537596-34f2-40d8-b82f-40c558697cb7 | Address on File | Contingent | BTC: 0.00096789, USDT: 0.0006005 |
| 3bc23fcc-5db0-47f2-8e66-5b7a075b63bc | Address on File | Contingent | BTC: 0.00096788 |
| 8ad7194d-11e2-4e98-b51b-99e97d907495 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00096724, DOGE: 0.2272586 |
| a5a87df1-5eea-4df0-8f57-61b6f33a652f | Address on File | Contingent | RDD: 67216.92706 |
| 4c0d81d6-8e37-43d9-953d-4230d124fb6e | Address on File | Contingent | BCH: 0.00096392, BTC: 0.00096392 |
| 0c2e8f78-8a2c-4d5f-af6c-f4e2e062958a | Address on File | Contingent | BCH: 0.00059504, BTC: 0.00059504, USDT: 10.24700325 |
| e3af7cfc-ac4c-488c-8771-ba0ceea681c3 | Address on File | Contingent | BTC: 0.00096745 |
| bc8d72f7-21bf-40a1-a655-a93d78171882 | Address on File | Contingent | ARK: 0.02157322, BTC: 0.00000018, EXP: 0.00009802, NXS: 0.0001939, SIGNA: 0.46580518, UBQ: 0.00001789, USDT: 26.75680745, VIA: 0.00000192, VTC: 0.00075247 |
| bf133a2f-638c-47cf-94ea-cf1efeba8be5 | Address on File | Contingent | ARK: 60.840543, BTC: 0.00000028, KMD: 2, USDT: 0.00359996, XLM: 103.2607278 |
| 59392c6c-e584-4e9b-899a-be21a60f07d3 | Address on File | Contingent | BTC: 0.00084875, ETC: 0.17956227 |
| ead17a5e-2207-4492-9dd4-764e532a7d36 | Address on File | Contingent | BTC: 0.00001428, XRP: 61.76470588 |
| 8688dde8-8241-4edb-83f5-7e64d740ccc2 | Address on File | Contingent | BTC: 0.00083256, DOGE: 51.48032538 |
| 344942be-b4c9-4f31-8b96-c1ddaa433ed5 | Address on File | Contingent | ADA: 3, BTC: 0.00077805, ETH: 0.00223712, ETHW: 0.00223712 |
| eedd1f60-7075-4e5d-96bd-4d81cfec0dab | Address on File | Contingent | XRP: 62.67088212 |
| fd7b64a3-23d9-450f-93ad-0858f24c21b5 | Address on File | Contingent | BTC: 0.00096685 |
| 0fa32194-3dbf-493f-a13d-3b24e77f48a8 | Address on File | Contingent | VEE: 10742.54972 |
| 57a5ef0a-b123-4f6f-9cb7-67d481496405 | Address on File | Contingent | BTC: 0.00094189, NEO: 0.075 |
| d0448199-1984-43e3-b796-c27a822b7125 | Address on File | Contingent | BTC: 0.0000001, SC: 7671.25 |
| 9c41d9c3-ca63-45ca-9fd4-2c570113a253 | Address on File | Contingent | BTC: 0.00096638 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79b3de1d-38d0-4fc2-a1c6-6ea7023a7c01 | Address on File | Contingent | ARK: 20, BTC: 0.00001163, ETH: 0.00000553, ETHW: 0.00000553, FTC: 91.56651376, NXT: 146.68495, SYS: 144.230806, USDT: 0.10713762, XVG: 1435 |
| eeb3bd05-1cb7-4c07-9222-f41a1c22665d | Address on File | Contingent | BTC: 0.00000008, MONA: 0.16092887, USDT: 0.01704432, XEM: 59.31615461, XRP: 58.0740979 |
| da8c0e7e-f7f6-4dbf-8917-ca62717fa12a | Address on File | Contingent | BTC: 0.00074727, OMG: 7.05531226, USDT: 0.00023219 |
| b0fe4013-7d96-4df0-91c7-51a24b5968a7 | Address on File | Contingent | BTC: 0.0008816, LSK: 2.70393685 |
| 6fd43868-91c4-4cb1-a28a-726821ed1a7d | Address on File | Contingent | BTC: 0.00080298, ETH: 0.00243904, ETHW: 0.00243904 |
| 93cc92a3-ac53-4d77-b9ad-b601d7fa6fff | Address on File | Contingent | SC: 7666.794713 |
| 35a06d99-84de-4f85-b1fe-d5434622d2db | Address on File | Contingent | BTC: 0.00000077, ETC: 0.37371048, USDT: 0.00093767, ZEN: 2.50405849 |
| 431f5a20-da97-42a8-951f-25d477bcb1fd | Address on File | Contingent | BCH: 0.001223, DOGE: 328.2554816, LTC: 0.0368 |
| 8ee22044-9114-41c8-8018-aa9cd06a8270 | Address on File | Contingent | BTC: 0.00096582 |
| b4f2db2d-3da1-41e0-8643-7f4d0099c84c | Address on File | Contingent | TRX: 391.6955561 |
| 65841530-2fc5-4a9c-9275-c150f67f96a3 | Address on File | Contingent | BTC: 0.00096575 |
| 7c3d9f17-c483-4240-9114-6dbde4b13e0d | Address on File | Contingent | BTC: 0.00096487, USDT: 0.02168611 |
| facd7418-be5e-4b45-99eb-6b02f52407a2 | Address on File | Contingent | BAT: 100, BTC: 0.00000805, NAV: 132.2110109, USDT: 0.00102938 |
| e1e92053-922e-4380-8dcd-5cf9d1d9d451 | Address on File | Contingent | BTC: 0.00000009, NEO: 2.92636862 |
| ac40c2f2-bdef-4339-885d-ad7750c1fb4b | Address on File | Contingent | ETH: 0.01443202, ETHW: 0.03128524 |
| dc6a0239-82a4-4bd2-84c6-82597e4b863b | Address on File | Contingent | BTC: 0.00094999, XRP: 0.9975 |
| a3ed4d06-0f7f-4a1c-a757-2fd07c4bc752 | Address on File | Contingent | BCH: 0.00011063, BTC: 0.00011063, DOGE: 305.746, LTC: 0.01970689 |
| d8d575de-8f36-4606-8fa6-de552b6ed47a | Address on File | Contingent | BTC: 0.00096522 |
| 40795afc-f3cc-4a22-854b-d6c3fa1d9dee | Address on File | Contingent | BTC: 0.00096519 |
| ef169a19-1eea-4abc-8206-e0654d80c9b7 | Address on File | Contingent | WAVES: 16.20048342 |
| 89a81af0-60ff-4bf4-8597-34516b8ca4d0 | Address on File | Contingent | BCH: 0.00095274, BTC: 0.00095274, MONA: 0.42564622, POT: 35.83203079 |
| f3faa633-bb09-4dee-ab25-ac3b13cd4344 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00090199, SC: 500 |
| 4ccadb42-3dcc-436a-b473-7a5a7271a430 | Address on File | Contingent | ETH: 0.01433458, ETHW: 0.01433458, XLM: 2.26842946 |
| 903e9419-0a46-4c2e-8554-78ac2fcccd8e | Address on File | Contingent | BTC: 0.00000008, RDD: 9084.375, SC: 6129.216867, XDN: 11561.93182, XMY: 29482.0435 |
| 80a02028-197a-4bd3-a9bf-4e5a79d11435 | Address on File | Contingent | ADA: 8.90496707, BTC: 0.00084754 |
| f9fe9421-f71e-495b-9ab4-b97e4138bfe0 | Address on File | Contingent | BTC: 0.00000007, FIRO: 6.59633531, PAY: 40, XEM: 468.9070212 |
| 8b7c9d15-bf4a-4739-aaf0-e8fd62ae0571 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00096475 |
| b9cb4223-19bd-4ccd-afb9-fbbc94947e32 | Address on File | Contingent | ETC: 1.46213794 |
| b17a8e7b-7761-4dae-a7d5-a724ac71de93 | Address on File | Contingent | BTC: 0.00000143, ETH: 0.0000013, ETHW: 0.0000013, PAY: 2500.668713 |
| 5b6f4543-8789-4afc-8762-b9b8be334088 | Address on File | Contingent | BTC: 0.00003583, USDT: 25.70108395 |
| 190d1955-9a1a-45c8-b74f-1799fe2d5814 | Address on File | Contingent | BTC: 0.00056377, ETH: 0.006, ETHW: 0.006 |
| ec78d47b-f7bd-437e-afc8-599c9c769b00 | Address on File | Contingent | BTC: 0.00088741, XRP: 5 |
| 39a78208-bd06-401d-b38b-4938bf9019fe | Address on File | Contingent | KMD: 15, PTOY: 577.9717558, SC: 2474.012419, XVG: 3000 |
| f4e6e53c-a048-4bbf-b142-03a0738f7181 | Address on File | Contingent | BTC: 0.00000025, USDT: 26.67853511 |
| f629ddf5-9750-4d16-9552-55f79422b013 | Address on File | Contingent | BCH: 0.00119517, BTC: 0.00095946, MUNT: 1.5038312 |
| 549132a0-801b-46cf-a5a8-3c6b59597fe4 | Address on File | Contingent | BTC: 0.00096422 |
| ec132699-1313-4757-8fd3-9d46620b1c25 | Address on File | Contingent | BTC: 0.00000507, XRP: 62.16341363 |
| 8c1f9e11-0ba7-46ba-888b-59a1fbbd3635 | Address on File | Contingent | ETHW: 0.00000105, LTC: 0.34407052 |
| 85935fe8-6ad9-4b26-8929-f21d11fdea07 | Address on File | Contingent | BTC: 0.00000552, HIVE: 20.18575222, LBC: 100, RDD: 3800, STEEM: 20.18575222, WAVES: 4, XVG: 3178.645788 |
| 6d581f63-35fb-4005-9bc8-635ffee969a4 | Address on File | Contingent | BTC: 0.0000008, VTC: 164.3261156, WACME: 235.3835449 |
| 1bb77cdf-2a42-40ea-88bf-24c37cd830b6 | Address on File | Contingent | BTC: 0.00096217, NXT: 17.38716639 |
| 4ed389ff-79c3-4d41-9bc1-b78ffb8cd772 | Address on File | Contingent | DOGE: 368.8438142 |
| edbaf4c1-ff5c-4bf6-9153-3e030b598309 | Address on File | Contingent | ADA: 61.14176622, ETHW: 0.00000368, XLM: 49 |
| e3478894-e14f-4158-b86a-2c55a6f1277e | Address on File | Contingent | BCH: 0.24039758 |
| dd93530a-8f97-4c41-ab64-9a805d255fe5 | Address on File | Contingent | BTC: 0.00000004, POWR: 166.1703122 |
| f5404e83-3ec0-420c-b619-15d9aa403f21 | Address on File | Contingent | ETH: 0.01440483, ETHW: 0.03125782 |
| 109fd08d-4373-40b7-9b34-dd40c5bf068a | Address on File | Contingent | BCH: 0.00000057, DOGE: 368.7153754 |
| e08fa286-1a98-4101-8baa-b89eeee4d7af | Address on File | Contingent | BTC: 0.00000566, LTC: 0.34145629, USDT: 0.03074147 |
| 3b5e9b2d-c533-45a7-b72a-c7ff21cfcc09 | Address on File | Contingent | BTC: 0.00000005, DGB: 782.1491016, EMC2: 51.00146672, NEO: 0.39776355, SC: 1347.975669, THC: 163.52084, USDT: 0.00030632, XLM: 116.608901, XVG: 461.8055556 |
| 3a812c2c-36b9-4635-a109-46b86407f330 | Address on File | Contingent | BCH: 0.00095958, BTC: 0.00095958 |
| b70f6ec5-f02a-48d3-b48b-18f3512fc281 | Address on File | Contingent | BCH: 0.24027571 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f549919d-355c-4ff4-9030-aec6f8137636 | Address on File | Contingent | BTC: 0.00096282, VTC: 0.08591549 |
| 0f3c6ee7-20c7-498b-9277-5538c754f7d5 | Address on File | Contingent | BTC: 0.0009626, PAY: 0.97852202 |
| b37dbd31-80b4-4e41-b2df-2c4257828b32 | Address on File | Contingent | BTC: 0.00068129, IGNIS: 737.796312, NXT: 1475.592624 |
| f3e979cb-9a31-4345-942d-66be769e68d4 | Address on File | Contingent | WAVES: 16.161316 |
| 13ba3dec-0a44-47c1-aae3-bbbe67cd024f | Address on File | Contingent | BTC: 0.00081961, KMD: 0.37401904, PAY: 361.4130435 |
| dd6d5418-7982-4fa1-ac7d-6ba06a0ba2cd | Address on File | Contingent | BCH: 0.00095885, BTC: 0.00095885 |
| ece8c5a2-da67-492c-a647-70e7ea6b723a | Address on File | Contingent | ETHW: 0.00000105, XLM: 298.8049936 |
| fd634c2d-b718-435e-a5a5-5e764975d549 | Address on File | Contingent | ZEC: 0.80647315 |
| 85aaecb4-d891-4177-873b-c3270ed2ab7e | Address on File | Contingent | XRP: 62.36413906 |
| 7cc608d2-a493-4156-956c-4c569ae8aaf7 | Address on File | Contingent | ADX: 158.6084732, RDD: 3891.547781 |
| b659151d-65c0-4bd0-87ee-ed2ae6427c92 | Address on File | Contingent | DASH: 0.63968167 |
| 41f3845e-96ec-412d-a364-e2225af1a174 | Address on File | Contingent | BTC: 0.00081879, DASH: 0.03368216, XRP: 6 |
| 62b45f25-7983-40e0-bfe3-e8675c6b0043 | Address on File | Contingent | ADA: 72.9799235 |
| 59f6c861-b4f2-4584-8916-907c6ea0ac1c | Address on File | Contingent | BTC: 0.00096189 |
| 11c46430-2068-4b4b-bfde-6d9f1d6d3bdf | Address on File | Contingent | BTC: 0.00094407, IGNIS: 99 |
| 71f4b07b-8e32-4bd6-b455-2f7f90bf48a3 | Address on File | Contingent | BTC: 0.00095093, KMD: 0.9975, PAY: 0.9975 |
| e7a096e8-d9f6-4f23-9a8c-39741baa04b2 | Address on File | Contingent | BTC: 0.00094635, XRP: 0.9975 |
| cdf6d955-1e16-48d3-9f32-343b525ae992 | Address on File | Contingent | NEO: 1.30643517, QTUM: 5.72123409 |
| 186fbde9-a31f-4c1f-ae76-3a05be5e533d | Address on File | Contingent | ADA: 26.42828623, BCH: 0.00000002, BTS: 10.28706473, NEO: 1.5, XLM: 34.71369327, XVG: 50 |
| 324ee83c-4694-4bdd-8601-10ca1421b2ae | Address on File | Contingent | BTC: 0.00000108, HIVE: 6.49, NEO: 0.241, SC: 1029, STEEM: 6.49, UBQ: 4.42, XRP: 39.8 |
| c7093efa-ea17-43a2-b526-e6162051003d | Address on File | Contingent | BCH: 0.00066982, BTC: 0.00066982, DOGE: 104.92275, LTC: 0.00527816 |
| f3de8e89-a8a7-4ddc-a6a8-14a0b8b80771 | Address on File | Contingent | BTC: 0.00096134 |
| 68e3c78d-e939-4d08-b672-053bc10e876d | Address on File | Contingent | BTC: 0.00096123 |
| e21fec2a-a892-49f5-87f1-ac39d2063f77 | Address on File | Contingent | BCH: 0.00461934, BTC: 0.00000007, SC: 7481.191752 |
| e6d8b3f6-af91-457f-b09e-1fea4ce6f7ca | Address on File | Contingent | ARDR: 339.6836459 |
| 7f8c96d9-ff9c-46ce-a817-57d76881ae89 | Address on File | Contingent | BCH: 0.00000015, NEO: 0.38210199, XRP: 54.12032764 |
| c3302385-ae78-402d-bf9c-0ea96ae1f85a | Address on File | Contingent | DOGE: 367.5387203, GAME: 0.6481233 |
| 4adebc61-4653-4cfc-badf-6fcef523829e | Address on File | Contingent | BTC: 0.00096075 |
| 4e803f6c-2ebf-4e7d-a455-0015b66d9177 | Address on File | Contingent | BTC: 0.00000037, LSK: 30.78857298, USDT: 0.00379777 |
| ce9cca90-438d-42ef-a3e8-a83132c932d1 | Address on File | Contingent | ARK: 5, SIGNA: 415.2047887, UBQ: 18.86813312, VAL: 12 |
| a5c46ddb-33d4-43b4-b3d9-30eff227ba1a | Address on File | Contingent | BTC: 0.00096054, USDT: 0.00092923, XVG: 1.340087 |
| 3a06c632-9392-446a-9d4e-1f5ec86aab04 | Address on File | Contingent | USDT: 26.58141931 |
| 8981b678-f3c9-4540-a86c-6707468fbbdc | Address on File | Contingent | BTC: 0.00080552, ZRX: 20 |
| 13b90125-6e13-4b11-8766-81ee1e49e88d | Address on File | Contingent | BTC: 0.00000006, DGB: 1044.276982, RDD: 1918.269231, USDT: 17.490518 |
| 7b362ef8-cceb-4b40-a9b5-1aa96fa02829 | Address on File | Contingent | BTC: 0.00096036, USDT: 0.00007933 |
| 4eb5291a-e9c4-4918-b367-13b7850a9225 | Address on File | Contingent | ARDR: 339.4379945 |
| 0b874bbe-5c60-45cc-8b81-489a07e473ef | Address on File | Contingent | XRP: 62.24462113 |
| e7c41637-a87d-4483-aefd-bbbec2a27049 | Address on File | Contingent | BTC: 0.00052768, ETH: 0.006, ETHW: 0.006, REPV2: 0.12, XVG: 64 |
| 5aaf044c-73db-4c13-b2a7-2d05155014e1 | Address on File | Contingent | ETH: 0.01435207, ETHW: 0.03120493 |
| ffb8b66a-a6ac-4e03-9eba-2227d3a17a50 | Address on File | Contingent | BTC: 0.00096001 |
| 9a28a651-ca70-42e8-b5d1-91f8e95eebed | Address on File | Contingent | BTC: 0.00096 |
| 15ceb64c-06e9-4f04-b17b-52124ec63875 | Address on File | Contingent | XLM: 297.9668266 |
| c1126f33-e130-45dc-bb77-f5f2cac397b6 | Address on File | Contingent | BTC: 0.00095992 |
| 5e486186-b9c8-42d8-9121-e5d6d9c956e3 | Address on File | Contingent | ETH: 0.01436782, ETHW: 0.01436782 |
| 076ffe3c-973a-4129-b544-69374af11772 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 361, QRL: 4.73941898 |
| 16f1a11c-4b49-4355-8154-8be8cc1b1e45 | Address on File | Contingent | BTC: 0.00000104, MTL: 25.4756954, PINK: 55.88969042, USDT: 0.00553418 |
| 2bead2f3-7312-4545-a3ad-976e71a9daa5 | Address on File | Contingent | BTC: 0.00095967 |
| 6134aea7-bc1a-4480-b94b-12de89a32b4a | Address on File | Contingent | BCH: 0.00095582, BTC: 0.00095582 |
| ae3f2831-d61b-4153-8215-aa80fa487780 | Address on File | Contingent | ETH: 0.014364, ETHW: 0.014364 |
| 796425c6-75fa-475d-8d95-77b97efc8702 | Address on File | Contingent | BTC: 0.00095961 |
| f808fce7-1296-403b-be07-83670580f0c7 | Address on File | Contingent | BCH: 0.00000325, DOGE: 367.16388 |
| 3dc3519e-e4a1-4fa9-af45-0196ad9b0f71 | Address on File | Contingent | BCH: 0.00095568, BTC: 0.00095568 |
| 9574acd3-24ee-462c-8e64-6d4b85cb85fd | Address on File | Contingent | DOGE: 367.14 |
| f08e96a5-206a-4ec4-a80a-6f3d48d2ba6b | Address on File | Contingent | ANT: 2.12082033, BTC: 0.00000003, DASH: 0.03, ETH: 0.00304434, ETHW: 0.00304434, FTC: 28.91512121, GLM: 10, LBC: 30.40898755, LTC: 0.02631131, NEO: 1.00999858, PAY: 2, USDT: 0.00003846 |
| 3576b080-6954-4a68-a6e5-cbde4d5ae58d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00095927 |
| f7a89285-b213-4555-9e32-04ef83bd4d49 | Address on File | Contingent | NEO: 2.90772632 |
| 5c4dde88-8f01-4c88-954d-3e3d266b9977 | Address on File | Contingent | BTC: 0.00095911 |
| f565d6a7-48c8-451a-8120-0aff41487eac | Address on File | Contingent | BCH: 0.00095528, BTC: 0.00095528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ead66c90-8c7c-4899-82f9-c3c52a4df6d3 | Address on File | Contingent | DOGE: 367 |
| 09a472cb-9e6b-4ebd-a19b-0fee9ad0fa83 | Address on File | Contingent | BTC: 0.00095899 |
| 1ec5c536-e03d-4cbc-ba30-d9d5ba2de8b3 | Address on File | Contingent | BTC: 0.00095254, DOGE: 2.40844524 |
| a2edbd22-21c1-4479-8487-71d61d330b86 | Address on File | Contingent | ADA: 69.50695736, NAV: 30 |
| 27d8c7ba-cd24-4597-90ea-88b7c688e86d | Address on File | Contingent | BTC: 0.00092804, NXT: 303.9285308 |
| 998da1b8-20a9-4b78-8978-eab86617d2d5 | Address on File | Contingent | ADA: 29.45117826, XLM: 70.91962253, XRP: 22.16604543 |
| 19db1220-22b7-4430-a399-a62c94a8bbfd | Address on File | Contingent | BTC: 0.00095823, ETH: 0.00000345, ETHW: 0.00000345, USDT: 0.00361838 |
| a9431cf3-af84-4cfd-bed3-c82c56a489d3 | Address on File | Contingent | BTC: 0.00095855 |
| fa794a3e-f4a8-43c6-8e53-ab7f448b2c1a | Address on File | Contingent | POLY: 149.5826133 |
| 71b7c1cc-0846-4570-a039-8420aaad02d0 | Address on File | Contingent | XRP: 62.11899923 |
| 03263552-16a0-44df-8a45-20211fa45868 | Address on File | Contingent | BTC: 0.00000129, XRP: 62.02377837 |
| b585185b-eee4-4406-ae60-d7f5b7e6bab6 | Address on File | Contingent | BTC: 0.00000074, ETH: 0.0000126, ETHW: 0.0000126, VTC: 230.4496913 |
| 9b9c528e-0d92-4ed9-a43e-83e9b299bbb4 | Address on File | Contingent | BTC: 0.00092148, SC: 100, XLM: 7.37591357 |
| d4f2177f-0fd5-4d1c-a57a-1ab530d476f2 | Address on File | Contingent | BTC: 0.00095774, XLM: 0.00078 |
| 11b0aa80-56fa-459c-899f-30ce3e2613d9 | Address on File | Contingent | ZEN: 3.33729 |
| 36f924ab-667d-42d8-8713-eff6f7111736 | Address on File | Contingent | DASH: 0.5729354, IGNIS: 251.3109813, NXT: 502.6219625 |
| 18b939b9-ccdf-416d-9b2d-2dcd4129a264 | Address on File | Contingent | ARK: 94.98596161 |
| a33fc37d-f476-405f-a1c6-f93129f198cf | Address on File | Contingent | ADX: 1.69011538, ARK: 0.8275766, BTC: 0.00075241, ETH: 0.00000009, ETHW: 0.00000009, NEO: 0.13293062, OK: 8.17119839, PTOY: 5.57908221, QTUM: 0.45547945, USDT: 0.00014174, XRP: 6.23416277 |
| 25bce390-913f-479a-a334-d5b8e2c4a47d | Address on File | Contingent | BTC: 0.00000007, XRP: 62.03249502 |
| 5dfd7811-a5a8-4368-b6d7-8e32750eac82 | Address on File | Contingent | BCH: 0.00000103, ETHW: 0.00000051, TRX: 388.1591686 |
| ebe10aae-756d-4ebb-9327-08fc1cb3b98a | Address on File | Contingent | BCH: 0.00140497, BTC: 0.00048534, SC: 3699.8 |
| 8f5f4fda-6c0d-450b-98b8-2a793eb80033 | Address on File | Contingent | BCH: 0.00002394, ETH: 0.01431769, ETHW: 0.02 |
| 0c40a26d-4293-4906-827a-3e4e8ba80904 | Address on File | Contingent | QTUM: 1.7955, SNT: 208.2463466, XRP: 37.27953305, XVG: 495.6521739 |
| d6375d77-44bb-469d-a5d5-fb13b4139465 | Address on File | Contingent | BTC: 0.00000005, XRP: 62.02700599 |
| 5b7eb741-3d47-4453-95f4-7b96495cd14f | Address on File | Contingent | BTC: 0.00000024, DOGE: 0.241, ETH: 0.00009327, ETHW: 0.00009327, USD: 25.09901051, XRP: 2.99999 |
| 20695239-64aa-4dec-b448-8e76f4623f45 | Address on File | Contingent | BTC: 0.00000015, SC: 7565.503378, USDT: 0.09758677 |
| bc9516ee-96aa-4a9a-bd60-b77935e3ed3c | Address on File | Contingent | POWR: 164.9883711 |
| af12d614-dccc-4e68-a94b-8c866f32f4f3 | Address on File | Contingent | ADA: 72.57728816 |
| 5a124423-d160-4dfe-bcf8-bd98a708bd85 | Address on File | Contingent | BTC: 0.00094537, ETH: 0.00016732, ETHW: 0.00016732 |
| 5533532c-b728-42f4-acd6-746ed96ebe5b | Address on File | Contingent | BTC: 0.00095648 |
| 90d563c3-c4df-4026-a715-f7c55e78bf6a | Address on File | Contingent | SC: 7591.927347 |
| 61318892-f0b7-4842-a729-eadbf4eb28e0 | Address on File | Contingent | BTC: 0.00095638, ETH: 0.00000063, ETHW: 0.00000063 |
| ec8654dd-e8f4-4bbb-864c-70bdadec2193 | Address on File | Contingent | BTC: 0.00095641 |
| c39e5588-3eb0-4e60-b620-a7d2f868d758 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XVG: 13981.11398 |
| 5347cd42-1662-4f27-ba9a-13ef873a49a2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00095629 |
| e8bc0869-6c4e-437e-aba6-e96af0c14f47 | Address on File | Contingent | XRP: 61.98231084 |
| 12a4ff9c-2057-45d0-8e84-6f1c9b8fdb6e | Address on File | Contingent | BTC: 0.0000001, LTC: 0.34100546, USDT: 0.01747766 |
| 6ff05b33-4f13-4351-a03e-b54c4aae9639 | Address on File | Contingent | BTC: 0.0005003, ETC: 0.30228632, ETH: 0.00208715, ETHW: 0.00208715, EXP: 1.44545084, ZEN: 0.40728936 |
| fb1d4880-a03e-4d5d-b09c-64ddb289d902 | Address on File | Contingent | USDT: 26.45596981 |
| f462182b-bffc-4722-af92-91b69e3b51ad | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00054268, IGNIS: 892.8497086, NXT: 1785.699417, USDT: 0.00199992, XLM: 22.51932451 |
| 4af28a19-8dd4-4c17-bb32-b5b48ce578d1 | Address on File | Contingent | BTC: 0.0009558, EXP: 1.00783897 |
| 49025d78-c459-4424-81ea-b9c8df053428 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00095589 |
| a5ef12fd-4558-49d7-9b4f-eb897aa9b512 | Address on File | Contingent | BTC: 0.00000325, USDT: 26.35905138 |
| a5ba8b7f-4291-404e-bd1b-af14e3c82c2b | Address on File | Contingent | BCH: 0.03042854, BTS: 151.7822531, LSK: 18.11935355, STRAX: 12.8869444 |
| cf45c6e4-a259-4aac-a451-2dc7e1b1506e | Address on File | Contingent | NXS: 30, OMG: 20, USDT: 0.00156227, XEM: 150, XVG: 1300 |
| 545afabe-176b-4d14-a962-98c61f8a5fe3 | Address on File | Contingent | ZEC: 0.80085812 |
| 0f7943bb-965f-47b8-a07b-83857e77d1fb | Address on File | Contingent | BTC: 0.00095561 |
| f6d37a15-bdca-4b54-be8b-49288c6096ff | Address on File | Contingent | BTC: 0.00095559 |
| 4327b7e6-2829-4aef-9687-2b7c00dcc3b8 | Address on File | Contingent | ADA: 72.30493904, LTC: 0.000888 |
| 69ac0705-1763-4687-82cc-53dddde418fc | Address on File | Contingent | BCH: 0.00095175, BTC: 0.00095175 |
| 1740b6e5-6be1-49f6-bcdd-e9d6a2a56f00 | Address on File | Contingent | BTC: 0.00000859, XRP: 61.37104983 |
| ca4c5c56-6795-4b79-8e01-6741f82a70c5 | Address on File | Contingent | BTC: 0.00000005, XRP: 61.91947141 |
| dccfb7c1-2fe0-484d-9bd5-c15dd0489822 | Address on File | Contingent | BTC: 0.00095511, USDT: 0.00020459 |
| be7aece7-92ba-4f1f-99f3-ee107f0d71a3 | Address on File | Contingent | BTC: 0.00028704, ETH: 0.01, ETHW: 0.01 |
| ef5103e6-3eca-457e-ab8f-3664c63de964 | Address on File | Contingent | BTC: 0.00095509 |
| 2db90e85-d114-4216-be44-47adfe8c58eb | Address on File | Contingent | MYST: 110.5532233 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 823fe764-719d-4306-aac2-cccb50924a94 | Address on File | Contingent | ARK: 1.90916399, NEO: 0.49875, PAY: 3.63044111, PIVX: 46.37809187, XEM: 355.0423729 |
| 6557e63c-db74-4c4c-a958-55a31852f240 | Address on File | Contingent | BTC: 0.0000005, OMG: 30.78426211 |
| e2a35d52-c464-4da0-8ba6-0f435f8d2a11 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00095497 |
| cd88ffed-7a51-4f35-be07-629c6bf6b680 | Address on File | Contingent | BTC: 0.00000002, FTC: 2.38462915, LTC: 0.02526878, XRP: 57.29486289 |
| e3028f0a-849e-47b3-8215-bce807bca02b | Address on File | Contingent | DOGE: 352.97, LTC: 0.01157772 |
| 7ee477d0-cc15-4e9b-b490-54bc6d5631b2 | Address on File | Contingent | BTC: 0.00000008, XRP: 61.88364495 |
| f5c66032-f074-4bcf-9bf6-c5082f5a2f42 | Address on File | Contingent | BTC: 0.00000003, WAVES: 16.02677226 |
| 58e71389-b967-43d3-8649-357e0cc2a068 | Address on File | Contingent | BTC: 0.00000004, GRS: 75.1776273 |
| 8acd2816-96cc-461f-8fbd-44ae0c684bd1 | Address on File | Contingent | BTC: 0.00000003, XLM: 1.39386107, XRP: 61.58755536 |
| 8fe0f7c6-8b97-4715-9ebe-595b446eec14 | Address on File | Contingent | OMG: 30.784322 |
| d82fa8fe-7842-4d03-a146-13e6943ea345 | Address on File | Contingent | BTC: 0.00095293, GLM: 0.2, USDT: 0.00037017 |
| 89636f6a-b383-4900-9d95-000d2eeab03e | Address on File | Contingent | ADA: 3, BTC: 0.00091494 |
| d464ce90-a6fc-46c2-9046-b2562753f30a | Address on File | Contingent | ADA: 3.82864416, BLK: 20, EMC2: 20, IGNIS: 10, KMD: 2.05248966, LTC: 0.26157771, MONA: 1, NXT: 20, POT: 25, XLM: 35.53258453 |
| b1a4b287-6ace-4aff-bdcb-e53266d60011 | Address on File | Contingent | ADA: 72.39462745, BTC: 0.00000002, USDT: 0.00146195 |
| 5ee4b0ee-93a3-48b2-9042-34ee9d645562 | Address on File | Contingent | BTC: 0.00095416, EXP: 2.01199519, USDT: 0.00014535 |
| 8092ab15-d1ef-4b8f-a4d0-33ff714aef3e | Address on File | Contingent | ETC: 1.32618748, LTC: 0.02830134 |
| 38f22b8f-a455-4082-89aa-5dff313cc400 | Address on File | Contingent | OMG: 30.7719226 |
| c5c61f4a-d7d1-47e7-b921-f8805ad35648 | Address on File | Contingent | BTC: 0.00095413 |
| c32e6b35-200d-450a-9265-3b70eda332bc | Address on File | Contingent | DASH: 0.63441767 |
| fa852d16-e7a5-409b-9306-c52cf54beab9 | Address on File | Contingent | BTC: 0.0009538, USDT: 0.00016128 |
| 9a61cfb3-f08d-4354-aa3e-0984e38c194a | Address on File | Contingent | NXT: 1000, SC: 2436.163637, XVG: 7984.625154 |
| 2efae1ca-f7a0-42cf-9741-5ba049507580 | Address on File | Contingent | BTC: 0.00089185, DCR: 0.10493373 |
| d69b1e4a-ea3a-493f-bace-2603fc6c64a2 | Address on File | Contingent | BTC: 0.0009537, MUNT: 1.75397912 |
| 39f5ece5-a549-418a-88e9-d6bb9112a687 | Address on File | Contingent | BAT: 50, HIVE: 5, STEEM: 5, XRP: 30.19429778 |
| 529e4fef-6e5d-4038-ad6b-0eb196d66904 | Address on File | Contingent | ADA: 72.32667758, BTC: 0.00000002, ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00313228 |
| f906ad64-1a48-4061-9c65-b6466c7d1655 | Address on File | Contingent | BTC: 0.00095342 |
| a9dca177-1e73-4aeb-8a3b-b1a63bfe783c | Address on File | Contingent | ADA: 10.3685313, BTC: 0.00070247, DGB: 10.998, DOGE: 7.5725, NXT: 44.83472664, POWR: 1.38668533, USDT: 0.00006672, XRP: 4.66060021, XVG: 100 |
| 08d4855d-9684-43d9-8223-4d42e58edc00 | Address on File | Contingent | VTC: 229.7118 |
| 0302ec53-d005-466f-ab03-840e6e31184b | Address on File | Contingent | BTC: 0.00095333 |
| c1e6cd72-7b9d-4de8-a3b6-fddd260b58d4 | Address on File | Contingent | ADA: 0.62672928, BCH: 0.0025887, BNT: 0.4561, BTC: 0.00000031, GBYTE: 2.40217173, XLM: 2.01918801, XRP: 0.04246643 |
| 1521ed08-123f-46f2-bdfe-6c1dcd8136dd | Address on File | Contingent | ADA: 30, BCH: 0.00000062, BTC: 0.00018919, DASH: 0.00172435, NXT: 50, RDD: 500, SC: 150, USDT: 2.76750026, XRP: 15, XVG: 50 |
| aef35adc-6ef1-42f0-a38d-7385f5bafb85 | Address on File | Contingent | BTC: 0.00095303 |
| 372db529-5526-4f5d-8f83-bec1ab7490a6 | Address on File | Contingent | NEO: 2.88867608 |
| fd856ca0-c86d-4788-a180-bbca37ec5698 | Address on File | Contingent | LTC: 0.34010454 |
| 278cdd1c-22f2-4393-a9e0-ce0d2e2da17a | Address on File | Contingent | ARDR: 336.7650825, ETHW: 0.00000125 |
| 725048c1-ed40-43e3-9475-d562f0a624f7 | Address on File | Contingent | DOGE: 364.5780057 |
| 6cdbddd7-a540-4903-8cdd-265ef2fa003f | Address on File | Contingent | BTC: 0.00000002, XRP: 61.75196038 |
| 2aafaabc-1064-4e00-830f-5b341acf94b3 | Address on File | Contingent | SC: 7561.504527 |
| ba581e68-c3f3-43b4-8237-5aec98332213 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.0009526 |
| 8a1528e1-cf14-45cd-968e-10ff0063220f | Address on File | Contingent | ADX: 166.7483735 |
| c2c6f2b7-b035-4aa9-b095-76af29a7c5d4 | Address on File | Contingent | RDD: 5000, SYS: 202.0039023 |
| 034271f3-9788-4704-82dc-7a049d91314d | Address on File | Contingent | IGNIS: 973.6965568, OMG: 25, USDT: 0.05753452 |
| bb886ac7-bf92-4489-8423-2ce3add1819f | Address on File | Contingent | LTC: 0.30224558, RDD: 2924.268052, SC: 500.2525715, XDN: 247.83, XVG: 1.409779 |
| 8327dd93-a6b4-4e9d-a5fa-736052b43e48 | Address on File | Contingent | ETH: 0.0142572, ETHW: 0.0142572 |
| d368891e-f48e-424d-bdc4-1c35b0a53e62 | Address on File | Contingent | ADA: 59.36043622, XLM: 50, XVG: 130.2149312 |
| 8250b4ad-e54f-4522-be59-d3b112209a53 | Address on File | Contingent | BTC: 0.00000013, MONA: 34.31769728, VTC: 106.460506 |
| 6854dada-c554-4953-aa3a-837d46689c39 | Address on File | Contingent | ETH: 0.0000058, ETHW: 0.0000058, VEE: 10577.68311 |
| 25a987c7-9a2d-4444-b349-fed8b3d58f0a | Address on File | Contingent | BTC: 0.00085536, NEO: 0.29371884 |
| a1c78d2a-9fee-47fd-92bb-093c06c8bb00 | Address on File | Contingent | ADX: 69.45353112, FIRO: 0.1175648, LOOM: 290 |
| 452c778e-e669-4add-9c38-97149e567227 | Address on File | Contingent | BTC: 0.00088541, ETH: 0.001, ETHW: 0.001 |
| 90ada967-febb-4095-bd8b-b3e767c0847e | Address on File | Contingent | BTC: 0.00095221 |
| 86214604-84f8-4dcc-894c-3384e55da295 | Address on File | Contingent | BTS: 3075.636459 |
| 2b98b58c-763e-461a-ad1e-8ae8d21d86a7 | Address on File | Contingent | BTC: 0.0000002, USDT: 26.33871396 |
| a662710e-54ad-42bc-9f04-d8ec8598f665 | Address on File | Contingent | BTC: 0.00095185, USDT: 0.00400727 |
| d47c59fe-2416-47c6-9861-3df2d9b883a1 | Address on File | Contingent | BTC: 0.00000009, DGB: 2012.115, GBYTE: 0.04230994, WACME: 298.2182618 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d07c56e-73df-47f7-955a-997a3c2957a3 | Address on File | Contingent | ADA: 50, BTC: 0.00029277 |
| 60a8d81d-bbfe-41fa-84f2-3cdff93d99c3 | Address on File | Contingent | BTC: 0.00095183 |
| 9c14cc7f-377d-4f0a-a9f7-9da062b994db | Address on File | Contingent | DCR: 1.02091194, SC: 2773.088975 |
| d28667c1-5112-433d-96e6-aeadfb589345 | Address on File | Contingent | ADX: 8.85975015, BTC: 0.00048584, ETC: 0.34195048, HIVE: 2.55063, IOC: 0.00000001, MEME: 9.9382031, STEEM: 2.55063, USDT: 0.0010027, XVG: 134.589502, ZEC: 0.02840111, ZEN: 0.25565182 |
| 6f442065-5aec-4524-b8e5-b7941ece9e66 | Address on File | Contingent | XLM: 295.3430053 |
| 81c60ebe-90c3-47f4-b379-dd84cf0c8f32 | Address on File | Contingent | BCH: 0.00005408, BTC: 0.00005408, STRAX: 0.0342753, WAVES: 15.05 |
| 171d39c4-ed12-4f8c-9406-0bb070f0e7a0 | Address on File | Contingent | BTC: 0.00060837, DGB: 1109.800847, GAME: 50 |
| db2807a0-1108-4b09-b7ea-013357e83148 | Address on File | Contingent | BLK: 82.987533, DGB: 3008.919993, FTC: 151.717213, RDD: 2759.984383 |
| 0b801a7b-369a-437d-876f-fcda5d36ca72 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, DGB: 2302.742313, NEO: 0.47312458, RDD: 9111.734854 |
| 52d5fe00-6f1f-45bd-9bbf-cc058cb03d3c | Address on File | Contingent | BCH: 0.00094735, BTC: 0.00094735 |
| d026ef95-3c2a-4765-89c3-41248a9c0a3e | Address on File | Contingent | ARK: 20, BTC: 0.00000133, GAME: 1.87033588, KMD: 14.02662511, STRAX: 25, USDT: 0.08886381, VTC: 40 |
| ce50048a-db6c-48e9-b015-8c282dcf0fb9 | Address on File | Contingent | BTC: 0.00065149, DOGE: 114.0811254, IGNIS: 8.04115922 |
| 5dfe6901-0d73-497d-a93d-5935605d0c5b | Address on File | Contingent | BCH: 0.00000344, BTC: 0.0009397, XEM: 10 |
| 99dbb54f-035c-43cf-9b2c-13e8e984d82f | Address on File | Contingent | BTC: 0.00095095 |
| 2a8fd12f-c3c8-4cf0-8dfd-3107ae36c263 | Address on File | Contingent | ADA: 6.45080243, BCH: 0.03346309, DASH: 0.05583036, MONA: 12.38312531, XRP: 30.05285097 |
| 461864bd-044b-4b77-926d-f880e2dd5e19 | Address on File | Contingent | BTC: 0.00095082 |
| b7aa26ab-7aaf-4f4a-9f0c-0b5aec72155a | Address on File | Contingent | BTC: 0.00086199, ETH: 0.00000013, ETHW: 0.00000013, NEO: 0.22539733, RDD: 1000, USDT: 0.0014177 |
| d3f24baa-47b9-4eae-b26e-af2683bd7d2a | Address on File | Contingent | BTC: 0.00000003, XLM: 295.1142344 |
| 1441e9f5-b318-4075-9385-d0db9a5dffbf | Address on File | Contingent | BTC: 0.00095037 |
| 8ae61f35-313b-4fce-b213-3c106c051aa8 | Address on File | Contingent | BTC: 0.0005055, THC: 5617.161502 |
| e1c8549a-0148-4721-8c7e-542dffcd9fa2 | Address on File | Contingent | BCH: 0.00019338, DASH: 0.00041064, DOGE: 363.1091973 |
| 711b1f75-42b7-45fb-88d5-ba1b54d1605c | Address on File | Contingent | ADX: 166.2251866, BTC: 0.00000043 |
| 838ad2b9-7a65-46cd-8738-dd98eae7c121 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00094982, LTC: 0.00000546, XRP: 0.01 |
| e73d2221-1bdd-46a8-91b8-6df9a22e396f | Address on File | Contingent | XLM: 294.8747683 |
| d799ed61-ec2b-40e9-9662-378e154e3041 | Address on File | Contingent | SC: 7539.352419 |
| dc3511e0-561f-4471-a838-6b2abcb5726e | Address on File | Contingent | BTC: 0.00000006, SC: 7538.800327 |
| afc52e33-fa97-4ff5-98fe-cfe31496e737 | Address on File | Contingent | BCH: 0.23690535 |
| c9113a72-876d-41b3-8323-f7d82e3e2c29 | Address on File | Contingent | BTC: 0.00000003, MYST: 109.6771865, USDT: 0.05766841 |
| 9d2dd09c-581f-4378-9e99-c8dc5537043a | Address on File | Contingent | BTC: 0.00094953 |
| c94a31fe-192a-4668-bc5f-4bf62be9744c | Address on File | Contingent | BCH: 0.00077671, BTC: 0.00077671, DGB: 589.1161427, USDT: 0.00002034 |
| 48190eb9-01fa-46f5-9b15-b1c3f8a6dd1a | Address on File | Contingent | BTC: 0.00000012, ETC: 1, USDT: 0.05833006, XVG: 4201.475892 |
| fe916039-9600-4b39-a9ae-25b28e3ba9fc | Address on File | Contingent | XRP: 61.53171507 |
| 8d078c3c-2d93-47ec-8319-a2ee7fb8959f | Address on File | Contingent | POWR: 163.7026222 |
| 8b65aa3c-8299-4712-ae85-801c4917f24b | Address on File | Contingent | DOGE: 363.1949376 |
| 531c8219-7354-4259-8665-6ee49eb0d9bc | Address on File | Contingent | BTC: 0.00094729, ETH: 0.00002503, ETHW: 0.00002503, USDT: 0.00263797 |
| 4d44290a-9eaf-4801-a95c-e4b98137dec7 | Address on File | Contingent | DOGE: 363.1635635 |
| 05f2a4d0-0b0c-4e14-80ba-1d3578c76e9f | Address on File | Contingent | BCH: 0.00186119, BTC: 0.00094156 |
| 4190c478-0fd8-471a-99be-bb2e20d34b84 | Address on File | Contingent | BTC: 0.00094892 |
| 359e3ed5-4895-48b8-b478-9547b804e4ab | Address on File | Contingent | BTC: 0.00010031, XRP: 55 |
| 0d5002b7-3eba-423f-a8b7-1b9d03d68629 | Address on File | Contingent | XRP: 61.50013554 |
| 0dda1989-6e31-4b38-bf58-b6c97eca41d0 | Address on File | Contingent | ARK: 94.13118495 |
| 969691d8-ae16-40c7-8374-0bd133eb5339 | Address on File | Contingent | BTC: 0.00094854, USDT: 0.00487589 |
| 3c8903ca-e4a8-4848-bede-a129232ec2df | Address on File | Contingent | NEO: 2.87558172 |
| 56aef5e0-8eb3-4d1b-b43d-4e2467dc4cff | Address on File | Contingent | OMG: 30.58266844, PAY: 0.78109626 |
| f308d06e-f778-4c63-8dbe-832e1cf89c8a | Address on File | Contingent | BTC: 0.00094856 |
| 72a1af2e-d26f-4d63-8047-2468141c09e6 | Address on File | Contingent | BAT: 10, BCH: 0.00053386, BTC: 0.00053386, ETH: 0.00474377, ETHW: 0.00474377, QRL: 1, SC: 80, ZEC: 0.00426421 |
| 9684f6fd-40cd-4594-a998-b85fb6af1c87 | Address on File | Contingent | ADA: 71.9503701 |
| 205f7bde-b52d-413e-895f-ea84b289208d | Address on File | Contingent | BTC: 0.00094842 |
| 59d0e640-59f0-4b3f-a895-844caca2ada6 | Address on File | Contingent | BTC: 0.00094098, NXT: 72.93135436 |
| 853eb081-0391-430f-97bc-86373604e483 | Address on File | Contingent | BTC: 0.00094827 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15f2fe0f-79fa-49e3-bc7d-52e40811bf8b | Address on File | Contingent | BTC: 0.00094813 |
| 32234cb5-3f32-4aa6-b949-ebe21b93e585 | Address on File | Contingent | ETHW: 0.00000935, VTC: 228.4329772 |
| b4b2a836-2324-4f7d-a7de-93a4f143ca39 | Address on File | Contingent | BTC: 0.00094784 |
| df0cf867-9fdf-4f82-bb1a-2241b1273c91 | Address on File | Contingent | BCH: 0.00321738, DASH: 0.00864361, ETC: 0.21416679, ETHW: 0.00676683, LTC: 0.1678334, NEO: 0.05860358, NXT: 21.5502724, OMG: 0.23272675, PTOY: 173.8916024, SC: 169.7042695, TRX: 61.05448151, XVG: 63.72459213, ZEC: 0.01496627 |
| 85213c72-3562-44ab-ad2b-b03c9a518813 | Address on File | Contingent | ARK: 54.83965351, BTC: 0.00000007, GAME: 73.61332143, STRAX: 16.04949421, UBQ: 96.13202723, USDT: 0.00047858 |
| afa68ce8-8b04-4965-9917-1e0ca955e1e3 | Address on File | Contingent | ETH: 0.01416766, ETHW: 0.03100372 |
| c2ac695b-128f-4802-b951-4c24be1fb2a6 | Address on File | Contingent | BTC: 0.00000016, GEO: 47.98841104, IGNIS: 2410.275841, NXT: 4820.551682 |
| 72189716-c795-4fe1-9db7-32dc7a36ad1c | Address on File | Contingent | BTC: 0.00094757 |
| ede1da84-f901-4efc-886e-b38347e31655 | Address on File | Contingent | BCH: 0.00093524, BTC: 0.00093524, XRP: 0.55 |
| 6fa4a00b-7843-4298-8fbe-31b504323b40 | Address on File | Contingent | BTC: 0.00094744 |
| 4890b4db-8227-47a6-8e0a-524744a093e3 | Address on File | Contingent | BTC: 0.00094741 |
| b4baf54b-289a-47ba-b9ad-929bff02e0c7 | Address on File | Contingent | XVG: 31.500874, ZEN: 3.29439639 |
| bf624807-c385-4904-9fff-a528a93880f5 | Address on File | Contingent | BCH: 0.00000598, BTC: 0.00094733 |
| 35075439-89f4-462a-b7d3-0103ea5726c0 | Address on File | Contingent | NEO: 2.87137799 |
| 5684597c-580e-4ef9-a216-7cab92d81733 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00094727 |
| 1a645cbe-0626-4363-895e-752ee8be873f | Address on File | Contingent | NEO: 1, XVG: 9026.519585 |
| 66fe4109-76c8-4225-bd0f-2365ba82c224 | Address on File | Contingent | SC: 7518.206452 |
| 03dea3ca-160b-4316-9cbd-b83a7542ab39 | Address on File | Contingent | BTC: 0.00094662, USDT: 0.01551752 |
| aff2cdb0-7a68-43cd-9004-db29ca21c1b1 | Address on File | Contingent | BTC: 0.00094713 |
| a5867688-e87d-45ce-8f3e-9372e1427b15 | Address on File | Contingent | DASH: 0.12401452, POT: 379.9017484, ZEN: 2.56982327 |
| 342b98db-25b9-44e8-883c-236cac11c6f7 | Address on File | Contingent | ADX: 14.46350894, BTC: 0.00000002, DGB: 434.6405229, NEO: 0.35154185, OMG: 2.30999974, POWR: 76.88930242, STRAX: 6.14917363, USDT: 0.00016282 |
| 52804da5-1e57-4f64-8089-75871ea7f321 | Address on File | Contingent | BTC: 0.00094702 |
| ddfe4322-1a96-408f-a528-c21563c2f7cf | Address on File | Contingent | ARDR: 5.98404317, BTC: 0.00000455, DGB: 4, DOGE: 259, FTC: 50, IGNIS: 297.799238, LSK: 0.1, NXT: 595.598476, STEEM: 10.81476625, USDT: 0.00123556, XDN: 163.1100807, XLM: 9.2021762, XVG: 286 |
| 67faab5b-267e-44b3-9a96-fe7d769b6321 | Address on File | Contingent | BTC: 0.00074859, XVG: 2900 |
| 9fca1f93-8113-4e10-b202-1bf29c777c8f | Address on File | Contingent | ETH: 0.00000253, ETHW: 0.00000253, NEO: 2.86945125 |
| 0a0c307d-92db-4cf3-91b6-b435edfb969b | Address on File | Contingent | BTC: 0.00094677 |
| 527b30d8-3879-461a-9cd9-b45f963e698e | Address on File | Contingent | BTC: 0.00094673 |
| 4aa8f209-56df-432c-b6eb-ad9582323877 | Address on File | Contingent | ETH: 0.01417049, ETHW: 0.01417049 |
| fe2c0baa-90f1-42a6-b4b9-815d2344a5fb | Address on File | Contingent | RDD: 21663.40506, SNT: 728.6340394 |
| 1ded7869-5c80-40f2-b8e7-703f02230ab4 | Address on File | Contingent | HIVE: 21.96452664, NAV: 170.5487981, STEEM: 30.2485583, UBQ: 220.2627694, VIA: 0.34524335 |
| 37f3dd2c-c043-41bf-8c8e-069adb3eb653 | Address on File | Contingent | BTC: 0.00094644 |
| 2a91e73e-bf46-4bbd-ba68-1af14b6fe7fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00092191, DGB: 84.92896364 |
| 6971e3c7-4eb9-4797-9d9e-faf77db822f9 | Address on File | Contingent | ETH: 0.01414687, ETHW: 0.031 |
| 73bf51d8-eca5-4342-8a70-bd2f59ec8513 | Address on File | Contingent | BNT: 0.00004708, GRS: 0.2035922, REPV2: 0.02269576, XEM: 827.792121 |
| 76de318e-f4fe-4f01-94c3-f87ca945ed09 | Address on File | Contingent | ADA: 24.90321094, BTC: 0.00000001, ETC: 0.72177974, LTC: 0.05060241 |
| e51a41c5-9a12-4767-b9b6-7b622773014b | Address on File | Contingent | DOGE: 362.0645 |
| 7827e58f-2503-4187-ba5e-82b5f9742d5a | Address on File | Contingent | BTC: 0.00094595 |
| ff904dce-706f-4938-ab7b-8fd94b9b8c59 | Address on File | Contingent | BTC: 0.00094593 |
| 66b8f3b1-1ba8-418f-962c-50970d1f1b42 | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034, GLM: 0.00007831, LSK: 1.00047566, RLC: 14.86788213, STRAX: 1 |
| 9e147a15-ea1a-40fa-a3e6-a7a73cad60cd | Address on File | Contingent | BTC: 0.00000008, SC: 7507.52661 |
| 778d591e-4acd-4fe2-ac9d-29a13e133e44 | Address on File | Contingent | GLM: 24.24242424, KMD: 4.43764006, RDD: 1739.130435, SNT: 112.8031585, SRN: 29.53337271, TRX: 203.2520325, XRP: 4.3690164, XVG: 232.2880372 |
| 3f4fca05-16d2-4ae7-a8e8-64229c8a3708 | Address on File | Contingent | BTC: 0.00093518, XDN: 6739.864865 |
| 91a1182d-d68d-4222-b342-52eb075b6c04 | Address on File | Contingent | BTC: 0.00000669, HIVE: 25.67325462, MAID: 64, PAY: 56, STEEM: 25.67325462 |
| 7cc78a73-6075-4698-9a73-c3a08d7e23e9 | Address on File | Contingent | ADA: 67.28956585, BCH: 0.00024929, BTC: 0.00003399, USDT: 0.11246954, XEM: 17.44255501 |
| c1cf5787-bef2-4451-918f-1c8e9d44b851 | Address on File | Contingent | BTC: 0.00084464, LTC: 0.03169499, NAV: 0.88957607, OMG: 0.16183752, RLC: 0.09999997, VTC: 0.01285402 |
| 1511b4f7-6e55-47ef-8e80-5015e4693e47 | Address on File | Contingent | BTC: 0.00000033, DGB: 2094.596738, XVG: 5004.710044 |
| 81ddd515-4947-4175-ba2a-8b31ecf2a39e | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00094575 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6037cf9-192b-4c3a-9df4-1cd5efcd0c9a | Address on File | Contingent | BTC: 0.00094567 |
| 997eca33-c6c2-48b5-8c11-66b484e91786 | Address on File | Contingent | BTC: 0.00044832, ETH: 0.006, ETHW: 0.006, USDT: 2.6693521 |
| 6cfed88b-f554-4364-a9d6-2cdaf6b70240 | Address on File | Contingent | BTC: 0.00000016, XVG: 13823.83845 |
| 2e6eb13c-8c47-4a8c-ba9d-935eb31aedf5 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 56.60090403, SC: 7317.789231, THC: 168.67123 |
| bd743b9d-fb43-41ab-96f0-c4700ea90e43 | Address on File | Contingent | BTC: 0.00075428, EMC2: 8.5, OK: 9.05365723, XRP: 12.08797867 |
| f0a3c7c7-d66f-4bb8-8b79-c56428821b82 | Address on File | Contingent | SC: 7503.543652 |
| 627b6b9f-d1bd-4085-a451-d8a9e69aba1b | Address on File | Contingent | BTC: 0.00019166, DASH: 0.49904349, TRX: 0.84383962, XEM: 0.94673341 |
| 1dba25c2-82c5-484e-8d99-aa4765f7e3ce | Address on File | Contingent | BTC: 0.00071472, HBD: 1.549, SBD: 1.549 |
| ff0cd9ce-4136-47a9-b57f-5e89ce4f6527 | Address on File | Contingent | SC: 6944.95104, XVG: 1027.776358 |
| a8c60c9a-1b3b-4d60-a137-0781ff4cf1e9 | Address on File | Contingent | BTC: 0.00094515, OMG: 0.00000556 |
| 23e31efa-8f47-431e-b257-bcd79df46dfc | Address on File | Contingent | BTC: 0.0000001, ENG: 33.90409709, POWR: 108, SC: 2500 |
| 48aba996-3e21-4c81-9399-fc5f4ed08653 | Address on File | Contingent | BTC: 0.00000004, ETC: 1.43233969 |
| cd26fd72-1756-44dd-9f68-09f705ee028e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0009451 |
| 544ef92c-002c-4546-91da-47ebfddb49f2 | Address on File | Contingent | BTC: 0.00094507 |
| 958ee73c-2be5-4118-b3d8-9e9b15803165 | Address on File | Contingent | BTC: 0.00003168, POWR: 157.4918664 |
| 9fc26904-a4ab-4a49-86c6-438c104b7185 | Address on File | Contingent | DCR: 0.58306291, XEM: 529.9734215 |
| 37bf0962-928c-4273-92b0-cf20d2c96b4e | Address on File | Contingent | SC: 7500 |
| d7edb1c5-3c99-4b53-9e91-9fc45e155614 | Address on File | Contingent | BCH: 0.23565156 |
| 5c3f96d9-12f4-4a9e-9f7d-a0d66fc1c8c6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00094468, USDT: 0.00126195 |
| b8b57279-bbfb-4882-a3e6-5c42129797eb | Address on File | Contingent | ETH: 0.01412712, ETHW: 0.02430924, LTC: 0.00005722 |
| f2c5a4bb-e206-4562-ac47-c3d8ed61443f | Address on File | Contingent | BCH: 0.00000012, ETH: 0.01412579, ETHW: 0.027 |
| 957cefcb-5a33-48dd-9cdd-5dc13dffb883 | Address on File | Contingent | ETH: 0.01412579, ETHW: 0.027 |
| b72c58bb-adf0-4812-8564-34663906de37 | Address on File | Contingent | BTC: 0.00051121, BTS: 1400 |
| 4e786828-8b4d-4828-9eb7-541ad0ebcf6b | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000171, ETHW: 0.00000171, NEO: 2.80707851, PAY: 46.79538965 |
| a84cddb8-8bda-404a-892c-4bd4749de333 | Address on File | Contingent | BTC: 0.00094113, XLM: 1.05639405 |
| 3e0e6eba-900d-46c7-8629-2e3b84789119 | Address on File | Contingent | SC: 7497.093101 |
| 26fc2373-c917-41ee-ab73-9a6e3a0baab3 | Address on File | Contingent | ETC: 1.43151433 |
| 533e9391-a0a7-4fc0-b94a-a5d51d2eadc8 | Address on File | Contingent | BCH: 0.00206043, BTC: 0.00000002, DASH: 0.01193723, DOGE: 165.49, ETH: 0.00721875, ETHW: 0.00721875, UBQ: 4.03569547 |
| 64a7ce48-ad51-4542-b489-810921ca5b9c | Address on File | Contingent | PAY: 0.32900396, USDT: 26.12889312 |
| 39d4953f-b5ab-43ca-9d9c-593baa263369 | Address on File | Contingent | STORJ: 85.19774308 |
| 01d7cb96-3039-4a5f-9144-3c1609e50492 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01413278, ETHW: 0.01413278 |
| d72e7a6a-9ef4-4743-95c7-d55213dab72f | Address on File | Contingent | IGNIS: 3184.617426, NXT: 3680.502255 |
| 905d0ca4-3371-46cf-8854-0ab8950fa347 | Address on File | Contingent | ARDR: 333.6853859 |
| 877c890d-ecda-470c-8302-a6be52cd441e | Address on File | Contingent | ETH: 0.01411662, ETHW: 0.02699083 |
| 2973b5a6-b7f1-4890-b17f-c727d10078a7 | Address on File | Contingent | BTC: 0.0000001, XLM: 292.9524168 |
| 95291a15-96c5-4ccb-ac53-80f60a09121f | Address on File | Contingent | ARK: 93.62584378, BTC: 0.0000002 |
| e3999e53-4baf-4ab3-9a78-85d1a4a39daa | Address on File | Contingent | BTC: 0.00000005, LTC: 0.33679871 |
| 6fbe8c3b-e68a-4cf7-8df9-c05e037be22b | Address on File | Contingent | BTC: 0.00056825, ETC: 0.5688849 |
| 7dd5c655-6ecb-47ca-a0fa-bdf8bff4d0c0 | Address on File | Contingent | BTC: 0.00000362, UBQ: 1070.194211 |
| 04238459-b358-4f2b-b4fa-b95e9ec8b0d5 | Address on File | Contingent | XLM: 292.8857468 |
| 23fadefe-dd5e-4e76-824d-18bcb322ab38 | Address on File | Contingent | ADA: 0.43699085, BCH: 0.00494203, BTC: 0.0007394, ETC: 0.0071605, ETH: 0.00225957, ETHW: 0.00225957, LTC: 0.00790316, TRX: 0.0001165, USDT: 0.00058732, XLM: 0.03975904, ZEC: 0.00042986 |
| efd88c71-3976-42ae-b6cd-e7a5a6fb2538 | Address on File | Contingent | BTC: 0.00094327 |
| bec78cc6-f6a0-490b-9d96-4aabe81651fa | Address on File | Contingent | DCR: 1.59879769 |
| 89bdcbab-3d97-4fb2-ad71-3d3af1e5382b | Address on File | Contingent | ADA: 30, BTC: 0.00018585, NEO: 0.05, USDT: 4.91182762, XLM: 50, XVG: 100 |
| 1b2c6bcb-8314-44f9-b23a-5b2f06c7ef72 | Address on File | Contingent | BTC: 0.00094316 |
| d5beaa68-90b8-4936-884f-c40e153194ae | Address on File | Contingent | BTC: 0.00093025, ETH: 0.00019049, ETHW: 0.00019049 |
| edc2a0cc-5ab9-4ea0-be13-abacfe8b042f | Address on File | Contingent | BTC: 0.00093812, ETC: 0.00727674, SC: 0.23988345 |
| 2dc09758-aa38-4e20-97b4-2a5d07d34de0 | Address on File | Contingent | ADA: 49.06542056, BTC: 0.00020758, DASH: 0.02754573, ETH: 0.00000365, ETHW: 0.00000365, LSK: 0.47575441, SYS: 3.45396567, XVG: 248.340249 |
| 85050f67-aeb5-4f63-92a2-05ab6f4d34e1 | Address on File | Contingent | BTC: 0.00006792, TRX: 347.180318, XVG: 275.0233829 |
| 1a1b8b2e-d954-46ab-92c9-8484893b8a61 | Address on File | Contingent | ADA: 71.23560219, BTC: 0.00000002, ETH: 0.00002246, ETHW: 0.00002246, USDT: 0.05607045 |
| 4f90826c-c2c5-4cfa-816d-ad7fb1ab2a3c | Address on File | Contingent | BCH: 0.09064133, BTC: 0.00000008, QTUM: 6.24124617, USDT: 0.00199301 |
| 7467e5f2-026b-4eeb-97a0-334fffea284d | Address on File | Contingent | BTC: 0.00048875, THC: 1, XEM: 400 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c652f42d-96c7-48b3-a5c6-5029fb2866ca | Address on File | Contingent | BTC: 0.00088017, ETH: 0.00000162, ETHW: 0.00000162, SRN: 1014.380808 |
| f2aa3d57-7453-4db5-ac2a-437139ba9a6b | Address on File | Contingent | BTC: 0.00085369, NEO: 0.26874656 |
| 2b140867-f2dd-4892-aa5e-16337213c848 | Address on File | Contingent | BTC: 0.00094221 |
| 9f6e623e-9a95-4ead-a343-0094f9ece788 | Address on File | Contingent | NXT: 9345.894568 |
| 8b7c1d5a-6cf0-4585-89c9-8b1521f6d5b1 | Address on File | Contingent | BTC: 0.00001154, NEO: 2.82019533 |
| e9d62126-a987-41a2-9d8e-17c07830e73b | Address on File | Contingent | DOGE: 360.4 |
| 3563a792-0547-479d-8b6a-a268c56d27da | Address on File | Contingent | BTC: 0.00000192, NEO: 2.72546941, OMG: 1.31099939 |
| 39101135-f174-4450-85a4-a30762f272e0 | Address on File | Contingent | XLM: 292.2586598 |
| 816c5801-913c-4348-ae75-b72592734ff7 | Address on File | Contingent | BTC: 0.00094145 |
| 77211122-cc87-4847-9afc-f14b26445b65 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000005, LTC: 0.33593722, USDT: 0.00041121 |
| 5ca0d5ca-9f3d-4c39-9b49-bc092c1a9f24 | Address on File | Contingent | ZEN: 3.28020506 |
| 1c5cdacb-a259-4eae-9858-c5ec2df1719a | Address on File | Contingent | BTC: 0.00087274, HIVE: 3.32514178, STEEM: 3.32514178 |
| fdd74679-e276-46e3-be36-78ef07bf95a1 | Address on File | Contingent | BTC: 0.00094093 |
| a755e689-a62c-484f-ad9e-f63b00ca7e7f | Address on File | Contingent | BTC: 0.00093863, SNT: 2.59021523 |
| f9d84e95-d2ea-4821-8038-a11af81948f0 | Address on File | Contingent | BTC: 0.00094086 |
| 1e4efc10-1499-49ac-9fe6-249ecbe05403 | Address on File | Contingent | KMD: 1.77106637, USDT: 25.51550898 |
| acc60de3-3508-4aaa-b3b9-6472a16d609e | Address on File | Contingent | BTC: 0.00094069 |
| f0c37d4d-f93d-49f0-b32d-09b1b026429c | Address on File | Contingent | BTC: 0.0009406 |
| 134268b5-2780-43cf-9a06-7d92f3ddd5af | Address on File | Contingent | BTC: 0.00000016, NEO: 1.86457261, NXT: 31.03935828, XLM: 100 |
| 8d97a835-259e-4108-a740-b3e7f15c6d32 | Address on File | Contingent | XVG: 13751.95063 |
| ba07a841-2636-4835-bb2d-95deb3063c81 | Address on File | Contingent | BTC: 0.00011036, USDT: 22.97073711 |
| 52339db1-7b6b-41ea-94a0-1beae4cd05a0 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, ZEN: 3.27696286 |
| 9fade754-cb6d-4cc6-a9c2-d7d57821803f | Address on File | Contingent | BTC: 0.00054148, SC: 3166.666667 |
| 6c3da86b-ebac-46c7-8ae7-66f14a8b8a5e | Address on File | Contingent | BTC: 0.000197, NEO: 2.2534315 |
| 5ee8bf97-ae0f-4933-adf4-eeeb8441731f | Address on File | Contingent | LTC: 0.07828158, QRL: 0.01823762, USDT: 0.63310788, XLM: 216.6897703 |
| 28496df3-c0a9-4f29-aa13-e14ef5df240f | Address on File | Contingent | XRP: 60.94589158 |
| 820b4f99-362c-4b25-9727-7c2c0af99078 | Address on File | Contingent | ADA: 40, BCH: 0.07673077, BTC: 0.00005818, USDT: 1.30517608 |
| 989ad23a-5bbd-4114-ad45-92ecef65a1ea | Address on File | Contingent | BTC: 0.00094017, XMY: 25.45814607 |
| 7cd195c8-0ec2-4ffb-90a9-93fb99a91ca3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000027, ETHW: 0.00000027, PAY: 2440.6287 |
| a12fb417-c2ca-4d93-84ef-bce70d106642 | Address on File | Contingent | BTC: 0.00093696, STRAX: 0.18063315 |
| b9b16290-6359-4953-bae7-24d66132e532 | Address on File | Contingent | BTC: 0.00094 |
| 8426bc6b-5566-433c-9c94-470ef5d78e21 | Address on File | Contingent | BTC: 0.00000674, XRP: 60.48230381 |
| 9cb377fe-373d-4187-a3f3-f5464bef76c1 | Address on File | Contingent | BTC: 0.00047336, DGB: 0.97202295, ETH: 0.00689442, ETHW: 0.00689442, OK: 2.24075175, TRX: 0.18164063, USDT: 0.11672715, WINGS: 5 |
| b5158380-ed50-42e9-8350-ac0ba8e73ada | Address on File | Contingent | BTC: 0.00093965 |
| b75c9b88-9e8b-4ecd-b0aa-570bdf18b5c9 | Address on File | Contingent | MONA: 63.18026958 |
| bdfd1ece-1f85-4b6b-8098-423db8706a3b | Address on File | Contingent | BTC: 0.00093928 |
| 3ef3ff57-8f4e-46f2-b2a8-50ab89ead981 | Address on File | Contingent | GLM: 120.1909122 |
| 2ddf35f6-f800-471c-a067-5fd1b62f3fb7 | Address on File | Contingent | XRP: 60.87555233 |
| 33f442a9-3ee9-4e1d-a541-7e04aa53b7ae | Address on File | Contingent | BTC: 0.00093913 |
| 85448d93-8d45-4b7e-ba22-e51c7b4680b4 | Address on File | Contingent | BTC: 0.00093556, IGNIS: 19.45424304 |
| 9ea12948-65c0-45f2-ad16-a13a2486b71b | Address on File | Contingent | DGB: 600, GAME: 10, XRP: 49.36138405 |
| a154b045-e372-4573-902c-fc885e311609 | Address on File | Contingent | BTC: 0.00093858, USDT: 0.00011427 |
| fc8753fd-1290-4ac6-9be3-64fb201a6a46 | Address on File | Contingent | BTC: 0.00071615, GLM: 4.22165408, XRP: 12.26362319 |
| b7e83c5a-2736-4693-9338-df089b1b8fe1 | Address on File | Contingent | SC: 7447.672833 |
| 71a98557-d182-4dfc-85b8-3756a5dfd6cd | Address on File | Contingent | BTC: 0.00000019, NEO: 2.8434208 |
| f7b2cba4-6edb-4c12-90ab-7ab5a7b7a62f | Address on File | Contingent | BCH: 0.00093443, BTC: 0.00093443, DOGE: 0.00999995 |
| f5fd4cc8-deb0-4f25-9019-7f0bc7475f1f | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00008037, PIVX: 108.3169774 |
| 0a453e2a-5e73-488b-b9d5-e39dc7860784 | Address on File | Contingent | BCH: 0.00093435, BTC: 0.00093435 |
| 91c2980e-831d-41cf-8a09-506722b5da38 | Address on File | Contingent | BTC: 0.0009379 |
| 5cd05ebf-5727-4c46-84f4-334ffb506cf8 | Address on File | Contingent | NEO: 2.59182125, RDD: 5600, WINGS: 32.5 |
| 62ca2831-2a42-4323-8297-aacec201f09e | Address on File | Contingent | BTC: 0.00093761 |
| 476582c4-712a-464f-863a-675aa6df9260 | Address on File | Contingent | BTC: 0.00000006, ENG: 88.52047503, ETH: 0.00000047, ETHW: 0.00000047, QTUM: 10 |
| c9db26d1-6de2-486a-9b52-f742e0425c04 | Address on File | Contingent | BTC: 0.00093758 |
| c67563db-952d-47c9-8846-c5be2d559c64 | Address on File | Contingent | BCH: 0.00184509, BTC: 0.00092546, XLM: 1.43917163 |
| 07cfde82-d851-4f62-a419-747277ea82e1 | Address on File | Contingent | ETH: 0.01024656, ETHW: 0.02312077, SC: 2000 |
| b909170e-ab67-4cd8-a27f-111293bf899c | Address on File | Contingent | ETHW: 0.00000065, XRP: 60.76435701 |
| 3094493a-6e40-4610-8a9b-24bc6e8c0046 | Address on File | Contingent | BCH: 0.00065139, BTC: 0.00065139, ZEN: 0.98752125 |
| 25fd96f6-8fad-4bd7-a1f2-8454518a3d98 | Address on File | Contingent | BTC: 0.00001003, DGB: 600, KMD: 38.49262245, OMG: 7.5, UBQ: 49.72654369, ZEC: 0.06011861 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b04b7ecc-8da2-48cb-b0b3-5f18f0198300 | Address on File | Contingent | BTC: 0.0009373 |
| b7e72a74-a0a9-4095-b2e4-ad98b6216de7 | Address on File | Contingent | BTC: 0.00093728 |
| 42bcb093-ce7e-4364-b85a-01399a6f03ed | Address on File | Contingent | BCH: 0.17475329, XLM: 73.45768885 |
| 9cedca81-d543-411a-90f6-2c818d470faa | Address on File | Contingent | DOGE: 358.6439671 |
| 8256ac89-6218-41b7-b3a1-aac8264661db | Address on File | Contingent | USDT: 25.93198763 |
| b03a6f6b-9146-4bd2-a539-740cd7d8898e | Address on File | Contingent | BTC: 0.00000041, NEO: 2.83944286 |
| 488c8089-ea23-40da-9360-5348168e2648 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, ETH: 0.00965258, ETHW: 0.00965258, PIVX: 36.88331955 |
| 7b66a778-97c8-4265-a25d-bf185582156d | Address on File | Contingent | BTC: 0.00000006, SC: 7437.234828 |
| b0d8c2c2-f6d7-47ed-8535-abcd5a2b3c42 | Address on File | Contingent | BCH: 0.00001315, BTC: 0.00001315, NEO: 2.8 |
| 5bedd518-81ee-4cc4-9e79-f419017dddae | Address on File | Contingent | XEM: 826.0636105 |
| 66261598-0e1c-4c6a-858c-e8f1530796e0 | Address on File | Contingent | BTC: 0.00092585, NXT: 37.85330837, USDT: 0.00015081, XVG: 101.4366096 |
| 68d3c888-b858-496f-ad94-bad73db861a5 | Address on File | Contingent | BTC: 0.00093659 |
| 98985509-b17b-45cc-9140-1712d4b57170 | Address on File | Contingent | BTC: 0.00000007, GLM: 100, OMG: 5 |
| 7902bcc6-9f8f-47bf-8667-b7670852c964 | Address on File | Contingent | BTC: 0.00080011, USDT: 3.77592546 |
| 1f6d3769-45d5-4e2a-b108-c3ad6e7a2300 | Address on File | Contingent | BTS: 3.83624337, ETH: 0.014, ETHW: 0.014 |
| 2da16bb5-c61a-49d1-be72-548615e3efc7 | Address on File | Contingent | BTC: 0.00093647 |
| 49739370-2bdf-4ee6-ac32-593f6dce6a40 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0007113, XRP: 60.69219722 |
| a9e96011-9bca-46b5-9498-faf16a8b1011 | Address on File | Contingent | BTC: 0.00004403, DGB: 2000, RDD: 3000, XVG: 3995 |
| 7b7c20b3-546d-4690-854b-63466fe4a797 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00089692, LTC: 0.01407096 |
| ed8c5a1d-28a5-425f-9e53-aa5c24896f63 | Address on File | Contingent | BTC: 0.00000403, XRP: 60.42519231 |
| 92c02bba-8bf9-4d4c-941a-16879f579787 | Address on File | Contingent | XLM: 185, XRP: 22.04944347 |
| a1e7dd35-d644-45fb-9a01-237109e946cb | Address on File | Contingent | BCH: 0.00047142, BTC: 0.00047142, XRP: 30 |
| 32956e8e-2f3d-40a4-a7a9-232e5958fcb3 | Address on File | Contingent | BTC: 0.00053489, ETH: 0.006, ETHW: 0.006, USDT: 0.00732798 |
| 77675d3c-3515-4af8-b8f3-8618fd0e1c75 | Address on File | Contingent | BTC: 0.00000004, SC: 7428.658125 |
| df2f5b42-0428-4879-9c60-5a11a140a78e | Address on File | Contingent | BCH: 0.00035007, BTC: 0.00000001, DOGE: 357.59 |
| fc43f428-652e-4d3b-af14-a91a121d1efd | Address on File | Contingent | BTC: 0.00000009, XRP: 60.6510087 |
| 503b405b-957a-4547-8e7a-30410f0d8ece | Address on File | Contingent | BTC: 0.00000017, NEO: 2.83553409 |
| e0e08fbc-18cc-424c-bd86-c9521000d6f4 | Address on File | Contingent | BTC: 0.00093557 |
| daae32bb-333c-44c9-a570-5e21996a6a9d | Address on File | Contingent | BAT: 50, BTC: 0.00011999, DGB: 1495.182997 |
| 170aecc3-960e-4d86-b1f6-fd33308b07d0 | Address on File | Contingent | BCH: 0.00000024, MAID: 40, NEO: 0.801743, SC: 1409.957891, SRN: 139.2162321, XRP: 15.63530615 |
| 081c3011-a5c5-4de9-8afb-4b76b9b84bff | Address on File | Contingent | BTC: 0.0000001, ETH: 0.014, ETHW: 0.014 |
| 659fb7b1-ca98-4f43-8d48-1aeafe65b30e | Address on File | Contingent | BTC: 0.00093529 |
| 016a10b9-2ed0-401f-81aa-ac05c5023c55 | Address on File | Contingent | DNT: 921.3356861 |
| 1939c7a9-fc91-4d61-8ac1-cecbfc25e15f | Address on File | Contingent | ETH: 0.01399845, ETHW: 0.01399845 |
| 8722972d-1f43-467b-acd6-7fef42d619f7 | Address on File | Contingent | BCH: 0.00184276, BTC: 0.00092313, XLM: 1.43735423 |
| 31f7332b-d8a3-4e6b-adcc-5995c99fa9b2 | Address on File | Contingent | BTC: 0.00093503, ETH: 0.00000002, ETHW: 0.00000002, QTUM: 0.00000001, USDT: 0.00004074 |
| 8cf834c3-ddc5-4e88-95c3-94a60471244c | Address on File | Contingent | BCH: 0.00092253, BTC: 0.00092253, LTC: 0.00313165 |
| 9c971a97-1711-48ba-a7e9-1c46be4adce3 | Address on File | Contingent | BCH: 0.00184258, BTC: 0.00092295, XLM: 1.43721383 |
| b0f0ee27-c1bc-4d0a-82c9-ca3cac7bfa51 | Address on File | Contingent | BTC: 0.00093474 |
| 55280270-8404-4289-a50f-b430c6eb789c | Address on File | Contingent | BTC: 0.00000017, NEO: 2.83277154 |
| 069d5b70-56c6-4083-b192-7aa93d741cc9 | Address on File | Contingent | BTC: 0.0008676, XVG: 586.189892, ZEC: 0.0123, ZEN: 0.04272049 |
| 97c3ad08-407f-4e83-9c13-a421341600b2 | Address on File | Contingent | NEO: 2.83294786 |
| 84934fd8-97f2-45b5-880b-cb026a866b94 | Address on File | Contingent | BTC: 0.00026652, ETH: 0.01, ETHW: 0.01 |
| d6ccc911-0b4e-4a6b-ab71-d89222399af7 | Address on File | Contingent | ETH: 0.01398265, ETHW: 0.02 |
| ce6d25ae-05d6-4d92-bdab-85a52526bc26 | Address on File | Contingent | BTC: 0.00084201, XRP: 6 |
| 2bfb4eeb-7343-41a1-a4b4-580edb31f733 | Address on File | Contingent | BCH: 0.00184212, BTC: 0.00092249, XLM: 1.43685503 |
| cda83887-c792-45d6-ae10-b01c019019e5 | Address on File | Contingent | BCH: 0.00092819, BLK: 6.41436542, BTC: 0.00092819 |
| 66ad3292-18c7-4b83-a14b-566623ad9e35 | Address on File | Contingent | BTC: 0.00091189, DASH: 0.01496458, USDT: 0.00007189 |
| da6765e0-3b9c-429c-8b15-26c9e07d9d83 | Address on File | Contingent | DOGE: 357.55 |
| 9da43ccb-fe23-49b4-a330-7b03ed8a5512 | Address on File | Contingent | BTC: 0.0009343 |
| 36688e5e-0cef-4fad-99bb-910cae52ccdb | Address on File | Contingent | ETHW: 0.00000345, XRP: 60.55618518 |
| 383f8bce-b713-4d93-9a53-20e0e3fa2321 | Address on File | Contingent | PAY: 0.60456744, UBQ: 0.94103774, USDT: 20.89818562, WAVES: 0.41841092, XRP: 9.91353608 |
| 259c940f-d7c8-49ef-9c87-6a492a58c755 | Address on File | Contingent | BTC: 0.00093418 |
| a153c77b-c3fb-4241-bb08-e56f2ac98b2f | Address on File | Contingent | BTC: 0.00093417 |
| 9d01b186-9dd3-4a12-89f1-4d3e2eeb7e77 | Address on File | Contingent | ETH: 0.01389388, ETHW: 0.02280752, EXP: 57.43059937 |
| 4a42cd75-0873-4cfd-94d3-9654f493649b | Address on File | Contingent | ETH: 0.01396399, ETHW: 0.02909572 |
| a0250f6f-f53f-4276-9d03-46d1d7d5bf79 | Address on File | Contingent | BTC: 0.00087221, GLM: 2, RDD: 500, USDT: 0.44706271, XEM: 20 |
| 2549aeb7-a5c8-4f35-bb08-dea163199116 | Address on File | Contingent | ADA: 61, BTC: 0.00000003, DGB: 450.3976322 |
| d762f90d-a2eb-438b-8651-c4af3f8f67f6 | Address on File | Contingent | OMG: 29.70224163, XDN: 8087.91602 |
| 7d5ad303-c6d4-45ae-84c4-19bb4b747de8 | Address on File | Contingent | BTC: 0.00093377, USDT: 0.00052574 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec6f9130-85a8-42e3-a6fc-9c0e671373fe | Address on File | Contingent | BTC: 0.00093376 |
| 1d47b79d-525b-4795-9b4d-920b4ca1c736 | Address on File | Contingent | BTC: 0.00031, SC: 4856, ZEC: 0.01002002 |
| 1cd4ee7c-16ff-41e2-b8cf-b85ea710e148 | Address on File | Contingent | BTC: 0.00025337, ETH: 0.01, ETHW: 0.01, LSK: 0.3836627, MORE: 1.5 |
| 764c78f9-9032-456d-bd14-5808ba378849 | Address on File | Contingent | BTC: 0.000925, VTC: 2.0222541 |
| 0e34ee77-59ac-4245-94d4-d2fa7df611ab | Address on File | Contingent | RDD: 19999.5, SRN: 10546.17952 |
| 0e4b8067-3a16-42c3-8a89-56ab7ac6fd21 | Address on File | Contingent | USDT: 25.82458086 |
| 528e8348-6599-4cb2-87a0-dab604cf2793 | Address on File | Contingent | BCH: 0.00184073, BTC: 0.0009211, XLM: 1.43577083 |
| 60eb4904-367a-4ae6-8aad-dd0f88f4268d | Address on File | Contingent | BCH: 0.00001638, BTC: 0.00000821, NXS: 362.8730308 |
| c5ba2f58-0fd5-45cb-ab2c-7097bcf21270 | Address on File | Contingent | BCH: 0.00096456, BTC: 0.00073031, USDT: 5.50229772 |
| 4cce5784-d894-49f4-a322-f8bb8d46fd00 | Address on File | Contingent | USDT: 25.81475905 |
| afde2592-40ed-43f7-abb7-9fe60776ee04 | Address on File | Contingent | ADA: 40.31962008, PAY: 124.1567348, XEM: 311.8885592 |
| 035f6c8c-1c02-4408-897a-63d4e63220a7 | Address on File | Contingent | BTC: 0.00093294 |
| e199a35e-02f0-4a90-ab26-355793ee0bcd | Address on File | Contingent | BTC: 0.00023586, SNT: 800 |
| 9bd330f2-ad05-4dff-9afa-529c31538c47 | Address on File | Contingent | BTC: 0.00054703, XRP: 25 |
| 7f534cc6-42f9-4bf7-b9f8-134d7a459492 | Address on File | Contingent | BTC: 0.00000125, ETH: 0.00961444, ETHW: 0.00961444, USDT: 8 |
| a92b04c4-9689-4653-b737-7f370b5b64fb | Address on File | Contingent | BTC: 0.00093263 |
| 30671e03-5223-4aa4-9e11-bbd20720bbe5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.33282903 |
| 2e0e1220-58b3-4fdf-ad26-84275bc34188 | Address on File | Contingent | GLM: 80, OMNI: 0.25072154, PIVX: 5.22019313, QTUM: 1, STRAX: 5, VTC: 10.31896552, XMY: 1208.791209, XRP: 2.1312854 |
| 744bb1cd-da60-41db-a0af-41364336186e | Address on File | Contingent | XRP: 60.444545 |
| 701d39c0-f883-40db-8761-11ef2c68f59c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01373628, ETHW: 0.01373628, LSK: 0.4644759, USDT: 0.00007848, XVG: 3.41684239 |
| a90a86fe-9a64-4597-aff8-f23081d634e7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00058626, LSK: 1, TRX: 124.6875, XVG: 109.8590253 |
| ac325023-f61a-40b9-b9d9-f4c7535a4367 | Address on File | Contingent | BTC: 0.00093235 |
| a43767e2-502d-4deb-ae19-cb5223726c49 | Address on File | Contingent | BCH: 0.0000872, BTC: 0.0000872, DOGE: 323.267618 |
| b49dac49-6ba8-46c2-a892-a5adc77b1e0a | Address on File | Contingent | VTC: 224.6426995 |
| 6888f7b8-4b49-4040-8a8d-0a6a363cc378 | Address on File | Contingent | BTC: 0.00093233 |
| 5c4ed10b-7388-4279-a6bc-009703966643 | Address on File | Contingent | ARK: 10, BTC: 0.00000392, DASH: 0.03733038, XRP: 50 |
| b82533a0-e595-4878-93ae-eb8940d3bb05 | Address on File | Contingent | BCH: 0.20721264, BTC: 0.00000025, OK: 484.5539218 |
| b43031fc-8fad-4471-9146-3d3ea2856abe | Address on File | Contingent | BTC: 0.0000343, POWR: 134.7229965, XVG: 1705.051151 |
| 63e2acde-4476-4245-9868-1bc44b002504 | Address on File | Contingent | BTC: 0.00093215 |
| 32951ef3-25a0-4f79-8284-eb4b1b7a4be5 | Address on File | Contingent | BTC: 0.00092189, BTS: 33.10653833 |
| 5527f57a-4045-434c-9bf2-11a8fb564a37 | Address on File | Contingent | BTC: 0.0000401, NXS: 350 |
| 31783043-4e24-4c68-8155-0a3ae049e11f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00074794, NEO: 0.075, XEM: 61.60236486, XLM: 27.77848757 |
| 85e7f3e6-2031-4d1d-863f-57449e867146 | Address on File | Contingent | BTC: 0.00093202 |
| 5b7d8d5e-3830-40d7-9946-b681f1b55d60 | Address on File | Contingent | NEO: 2.825 |
| 0aa2668d-8e30-48f2-82d9-c12e4c350ff6 | Address on File | Contingent | BTC: 0.00093196 |
| 74fd9e4c-d3fe-47c7-94cf-bd7cce6942e2 | Address on File | Contingent | STRAX: 10.7671985, XRP: 45.12011006, XVG: 740.1852063 |
| bf1929e2-2bf9-4a71-97ac-c1ce9afa0800 | Address on File | Contingent | XRP: 60.40185246 |
| c3e82ad6-e3f5-4d76-9353-772a67db7dc3 | Address on File | Contingent | XLM: 289.224297 |
| c58e4d65-70af-4d0b-bd98-eab01edeed0b | Address on File | Contingent | ARK: 12.17205613, BCH: 0.074, BTC: 0.00000003, LTC: 0.13283842, NAV: 10, SC: 1000 |
| fe2d6e2c-5d45-44f3-b4c2-b5bf5ceadef4 | Address on File | Contingent | BTC: 0.00000287, KMD: 87.92326966 |
| 9e31d7e0-f177-4942-b77d-0e2ae14a783b | Address on File | Contingent | BTC: 0.00093132 |
| 55abdce4-e343-4db0-97f6-b708f57f44ca | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DGB: 3233.609539 |
| 213a5c29-5276-4eab-aadf-035de83ae202 | Address on File | Contingent | BTC: 0.00082634, ETH: 0.00156967, ETHW: 0.00156967 |
| 5fd011fb-cd15-499d-ac8b-b14d5cdeabcc | Address on File | Contingent | BTC: 0.00090522, NEO: 0.07824975, USDT: 0.00339436 |
| 4844f05f-a233-459f-ac36-e905186f18c1 | Address on File | Contingent | ADA: 69.19322683, BTC: 0.00000002, USDT: 0.52563039 |
| 29be6527-35a5-467a-a039-3b9b4b2a35f7 | Address on File | Contingent | BTC: 0.00092189, SRN: 150 |
| 806106e6-2a51-41b4-9c20-3b847a6cb499 | Address on File | Contingent | ETH: 0.00987916, ETHW: 0.02668326, NEO: 0.81773671 |
| 22875650-cd53-415c-8794-f5a202f08bc7 | Address on File | Contingent | BTC: 0.00000748, STRAX: 53.69388333 |
| 216e1a11-5dbf-429d-a65b-da91e1b8479f | Address on File | Contingent | ADX: 162.7769721, BTC: 0.00000055, ETH: 0.00000784, ETHW: 0.00000784 |
| 23fe4239-e933-4b64-88e7-4b1c23ecfe0c | Address on File | Contingent | ETH: 0.01393444, ETHW: 0.01393444 |
| aac5132a-60bd-482c-858d-22d1d874cd43 | Address on File | Contingent | ADA: 55, BTC: 0.00004496, USDT: 4.45388488 |
| 832d80b2-b50f-4e9e-bd12-4375b511ae98 | Address on File | Contingent | BTC: 0.00000077, RDD: 64592.34971 |
| c53056f6-8bdf-4e22-948d-0a4f7a27e87b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, SYS: 148.4684926, USDT: 0.00012523, XEM: 250 |
| c5e33651-5bea-42bb-9dda-1312cf2387fd | Address on File | Contingent | BTC: 0.00093067 |
| 5f2eb71a-693e-4ab1-9ac2-c2a5a199ab14 | Address on File | Contingent | ARK: 40, BCH: 0.00035288, BTC: 0.00000002, ETH: 0.00000183, ETHW: 0.00000183, FIRO: 3.13998888, NEO: 0.05, OMG: 10.01548106 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2c6d1ca-7784-44f4-aea6-b6259b6e1ea3 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.28, QTUM: 0.88602304, SYS: 121.6836669, XLM: 70 |
| 9a624f84-8547-47cd-bcf6-7020be0002df | Address on File | Contingent | BTC: 0.00000383, QTUM: 9.99 |
| db8ac36d-b6c6-485a-810f-d10bda5b3090 | Address on File | Contingent | BCH: 0.00001141, BTC: 0.00093043 |
| 574a5709-a3b9-4fd2-81a8-3f8c43f1dfef | Address on File | Contingent | BTC: 0.00091974, USDT: 0.29686209 |
| e7c1708a-5f20-46a8-8681-fdab95f1f45d | Address on File | Contingent | USDT: 25.74186257 |
| 72c3fb8a-b4d2-4bb1-aad0-0e45b42cd07e | Address on File | Contingent | ARDR: 328.4514527, USDT: 0.02755465 |
| ccdab660-a9f7-4bd1-9960-3cf5f9c67eef | Address on File | Contingent | ARDR: 302.7794868, BTC: 0.00000009, VTC: 17.68034074 |
| 096ded82-0205-4269-8603-d67bf3f8a402 | Address on File | Contingent | BTC: 0.00092985, XRP: 0.01711132 |
| e9e412c9-de44-4381-a352-01e7421a2b7a | Address on File | Contingent | BTC: 0.00093, USDT: 0.00303743 |
| 5d65a9cd-e575-4a89-b5a0-bdad8896e2d4 | Address on File | Contingent | XRP: 60.287741 |
| 20b4e8bf-160b-43de-addc-58e91f6e2934 | Address on File | Contingent | XLM: 288.6925646 |
| 54687917-f21e-4545-98ab-c1029e576d2b | Address on File | Contingent | BCH: 0.00020111, BTC: 0.00092923, XVG: 0.00022222 |
| b15d4077-ca7f-45f9-9ae9-60c2b33e7eb7 | Address on File | Contingent | BTC: 0.00093 |
| 01cc8b93-9c71-481e-83f4-4dbd5341669f | Address on File | Contingent | NEO: 2.81857477 |
| 0bdd7fac-6856-4b4a-925c-6f8754784f47 | Address on File | Contingent | NEO: 2.81857477 |
| 253c6cc7-bf63-4487-91ca-04ccdc329275 | Address on File | Contingent | NEO: 2.81857477 |
| 8d4ed65f-6dfc-4a81-9572-bcce0807bb31 | Address on File | Contingent | NEO: 2.81857477 |
| ee206cc9-b58d-4025-899d-7c9bde524032 | Address on File | Contingent | NEO: 2.81857477 |
| fc2cd6bc-b233-4837-a493-c831dd9d20a1 | Address on File | Contingent | NEO: 2.81857477 |
| e7ddbc7d-aacc-445e-9f65-761e1b56e269 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.33180387 |
| 006c385b-c9f2-49c3-81c7-ca70d2688638 | Address on File | Contingent | XVG: 13595.52689 |
| fe015250-11e3-4235-a8e4-8cdc62ff8a43 | Address on File | Contingent | BCH: 0.00158504, BTC: 0.00079171, XLM: 1.08906828, XRP: 8.3125 |
| 61c78e27-89c9-4bf9-b566-924880829a7a | Address on File | Contingent | EMC2: 35, ETHW: 0.00000783, IGNIS: 40, LSK: 28.02841783, THC: 465.6957413 |
| 1718bd2d-328d-4125-939b-cd88198cb9a8 | Address on File | Contingent | BTC: 0.00092964 |
| 561864b2-310f-4198-aa02-20d9cf2cd65e | Address on File | Contingent | XLM: 288.5401739 |
| 315afaa7-bf62-4229-8db3-0e87fdbb85f6 | Address on File | Contingent | DOGE: 355.6900752 |
| a6c31000-7439-4d38-a484-074260fadd1f | Address on File | Contingent | BTC: 0.00092931 |
| 7caf4834-bb17-435e-a193-f454c856d99a | Address on File | Contingent | QRL: 10, SC: 6898.152398, SIGNA: 650 |
| 531019d7-2605-4bf1-a003-fd8a95f699ed | Address on File | Contingent | BAT: 41.8928175, BTC: 0.0006012, NAV: 3.8488746 |
| e8264a00-0a87-48cd-b717-590647945b20 | Address on File | Contingent | ETC: 0.73018265, GAME: 5.95927975, HIVE: 21.59142837, PAY: 2, STEEM: 21.59142837 |
| be816a74-200a-4235-812c-65818282a251 | Address on File | Contingent | BCH: 0.0009177, BTC: 0.0009177, DOGE: 2.93859494 |
| a203d33c-e7b9-4da2-a28e-827b41cd7b2f | Address on File | Contingent | BCH: 0.00017651, BTC: 0.00017651, DOGE: 287.6855994 |
| 497b2280-6867-4fae-8930-5046c22f5084 | Address on File | Contingent | XEM: 819.3262801 |
| 692ab635-e486-4d56-89e3-54ea0b53b7b6 | Address on File | Contingent | BTC: 0.00092898 |
| 2beedea4-0bd4-4386-a018-a08a2e330632 | Address on File | Contingent | BCH: 0.00090752, BTC: 0.00090752, LTC: 0.00635472 |
| ba46e6e2-b23c-4aaa-93ca-253396f7b760 | Address on File | Contingent | BTC: 0.00014202, SC: 1100, XRP: 42 |
| 081ab477-6dbf-4e68-bfdd-8cc0ef203bb2 | Address on File | Contingent | BTC: 0.00092856 |
| 8a492ae9-e930-4795-8241-076ac2f8dd26 | Address on File | Contingent | BCH: 0.00097354, BTC: 0.0009187, XLM: 1.84002184 |
| 5f9afbaf-18ac-43c8-99c0-5107c178e3cf | Address on File | Contingent | MONA: 0.99917799, XLM: 0.9975, XRP: 59.00637112 |
| dfd0a8be-41ea-42b9-addb-1551d0115c02 | Address on File | Contingent | OMG: 29.94144777 |
| 8951b1bf-3084-4608-92c5-a8cdb075c1d9 | Address on File | Contingent | SC: 7368.836135 |
| 44a9a3d2-0984-4ec1-935d-f599d281d164 | Address on File | Contingent | BTC: 0.00092833 |
| b0f94fe3-74e5-417b-b027-c88b0eaf0257 | Address on File | Contingent | DGB: 281.8526127, ETH: 0.01256415, ETHW: 0.01256415, PAY: 20 |
| e6c34078-f056-4b9a-8d51-1ce9e61ca3a4 | Address on File | Contingent | BTC: 0.00000149, ETH: 0.00011252, ETHW: 0.00011252, USDT: 25.43120243 |
| 0b66c1d4-d36d-4622-b79a-ef50f7eff615 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.0000006, ETHW: 0.0000006, POWR: 59.56811721, SIGNA: 14702.1771, USDT: 0.00128835 |
| 01f1432f-392a-45de-b9fb-2e877e22258c | Address on File | Contingent | DOGE: 354.46, USDT: 0.0475279 |
| 3047e964-1287-4429-a9ef-29e40d04b204 | Address on File | Contingent | BTC: 0.00092798 |
| 1b6a49ce-4460-42d5-8566-ad2706caa209 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.347846, ETH: 0.00000105, ETHW: 0.00000105, NEO: 1.02231207, QTUM: 4.15124091, USDT: 0.00865011 |
| 79307580-30fa-4488-babb-917b6ff4f131 | Address on File | Contingent | ADA: 20, BTC: 0.00013773, SC: 200, XLM: 30, XRP: 26.23548333 |
| c749eb69-66e4-448f-9bcd-4205ecd6d60d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00090264, HIVE: 1.22733793, STEEM: 1.22733793 |
| e96aec90-5d03-4da5-b813-a0470889db93 | Address on File | Contingent | BCH: 0.00027428, BTC: 0.00027428, DOGE: 249.67 |
| ac8a28dc-735e-44d3-a11c-ec462f08b662 | Address on File | Contingent | BTC: 0.00092784 |
| d56c6f31-ff8f-42a5-8079-811a5578222c | Address on File | Contingent | ETH: 0.01386812, ETHW: 0.03071906 |
| 3ce3a745-1b5e-4cee-9ba4-a8414c15acee | Address on File | Contingent | BTC: 0.00092768, USDT: 0.00000995 |
| 13857559-f85e-45dc-9301-46805225d713 | Address on File | Contingent | QTUM: 10, USDT: 0.00053898 |
| 48a4df1a-1802-434c-bedd-3b3b56538d63 | Address on File | Contingent | BTC: 0.00000018, OMG: 29.91075158 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03e4109e-0aa9-46f7-9a1a-73768a6ceb13 | Address on File | Contingent | QTUM: 10 |
| 09d968b7-eb6a-49f8-afaf-01b0c66f3b22 | Address on File | Contingent | BNT: 0.57243075, BTC: 0.00077152, MTL: 0.46468886, RDD: 9007 |
| 226110e5-da09-426f-a5ed-e9c4daef3c44 | Address on File | Contingent | BTC: 0.00090351, XRP: 1.55299971 |
| 7e01bcce-b1a5-4c73-8038-c9cb1077bc81 | Address on File | Contingent | BTC: 0.00086629, ETH: 0.000308, ETHW: 0.000308, ZEC: 0.034 |
| f512b798-7f0c-4d9b-908f-f0c631da1341 | Address on File | Contingent | ETH: 0.01368195, ETHW: 0.01368195, KMD: 1.24492796 |
| 91987404-1bfd-4192-9329-4a4d1aa0a0c2 | Address on File | Contingent | BTC: 0.00092718 |
| 654cef23-a320-4e20-8bd6-f70b8a8bd87d | Address on File | Contingent | IOC: 4599.541774 |
| fd8f795f-25d2-4785-bdb6-c19c3379c6a8 | Address on File | Contingent | BTC: 0.00092716 |
| da2b2f24-a733-4952-8541-5779abe728fc | Address on File | Contingent | BCH: 0.00000237, XDN: 42.03909023, XLM: 287.7571546 |
| 038924da-6e39-446d-91ea-866eee4e476a | Address on File | Contingent | LTC: 0.33087112 |
| 0db5f556-4e16-4292-b28f-abec6d64b37b | Address on File | Contingent | DOGE: 353.8622577, IGNIS: 6, NXT: 12 |
| 5d8bb6b2-547d-46de-bab7-be94552be26f | Address on File | Contingent | BTC: 0.00092665, USDT: 0.01029303 |
| 4725c7d3-7346-4008-93bf-7c8841b480db | Address on File | Contingent | NEO: 2.80991093 |
| 05b6ab4b-0b88-49b9-8037-55dfd3714c0c | Address on File | Contingent | BTC: 0.00092675 |
| 629a7a3f-a61f-4988-9250-1f5e3f5f0ba0 | Address on File | Contingent | BTC: 0.00092675 |
| 1512b541-cb26-4ae1-a901-1d8d583f0846 | Address on File | Contingent | OK: 0.17081486, USDT: 25.64029689 |
| a7fdea94-98b3-4bee-a1d9-2bf1fd5b8208 | Address on File | Contingent | BTC: 0.00092664 |
| ee30d9d8-64ca-4c7b-bb67-b4ecadba976b | Address on File | Contingent | USDT: 25.64000933 |
| 5db0b9d4-d635-4897-817e-b0f84f7a4678 | Address on File | Contingent | ETH: 0.01386458, ETHW: 0.01879102 |
| 00dc9625-4a82-44b4-b511-3a7794c7d450 | Address on File | Contingent | BCH: 0.00024226, BTC: 0.00092555 |
| e871993d-a611-4117-ad84-ef62e80d59f4 | Address on File | Contingent | XRP: 60.04991438 |
| 471dcd98-b7b8-421c-87bd-f235a29a4a22 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.02883101, OMG: 4, XRP: 30.0014387 |
| 4b9db745-16fe-4f39-adc2-ece0f9c7e3cc | Address on File | Contingent | ETH: 0.01385008, ETHW: 0.02672429 |
| 7fb41989-5d93-413c-bb75-18873d543d3b | Address on File | Contingent | BTC: 0.00000003, DOGE: 354.3329233, USDT: 0.0045495 |
| fd05e9b1-ed63-4cf8-a83f-d24a09b536b1 | Address on File | Contingent | BCH: 0.00007497, BTC: 0.00092369, VTC: 0.52057819 |
| 92bdd81a-dcf3-429c-99a8-2e23069e876a | Address on File | Contingent | DCR: 0.06280228, DOGE: 340.2074394 |
| ef9f0105-6c59-4301-9dba-5f60c03d6b95 | Address on File | Contingent | ARDR: 2.49135541, BTC: 0.00091085, ETH: 0.00011525, ETHW: 0.00011525, VIA: 0.42733505 |
| 340136e3-4cb9-4236-8928-7887887ee4aa | Address on File | Contingent | BTC: 0.00000007, RDD: 64311.09524 |
| 012ac507-5a31-4ab4-9ae5-a34d4fa3c98c | Address on File | Contingent | BCH: 0.00182949, BTC: 0.00090986, ETH: 0.00006209, ETHW: 0.00006209, XLM: 1.42700362 |
| 1af6a72e-7565-4dff-ba44-601e26640fe1 | Address on File | Contingent | BTC: 0.00002353, XRP: 58.49178433 |
| 6919eef0-192f-4070-9dfb-77b246a5c693 | Address on File | Contingent | BTC: 0.00000097, XVG: 13524.11642 |
| 4f90294a-ba9c-49f1-a731-5b305d9d6681 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00063661, ETC: 0.43846154 |
| fc6a26de-6f25-4529-9a29-e828832f489a | Address on File | Contingent | XRP: 60 |
| 083cdbe3-ec6e-443e-9f6a-95085685094a | Address on File | Contingent | BTC: 0.00000005, DOGE: 317.0670392, ETH: 0.00038708, ETHW: 0.00038708, SC: 564.6226415 |
| d544f967-d79c-487f-96c8-fff8f7b661ac | Address on File | Contingent | ETH: 0.01383645, ETHW: 0.03068917 |
| 2433626c-99c8-479d-bcc4-a58bf539efbe | Address on File | Contingent | BTC: 0.00092549 |
| 96b930e5-28e0-41f1-bb50-9e2e1917769f | Address on File | Contingent | ADA: 70.20928204 |
| 11edd695-4f34-4bee-b9fd-7e0d048195ac | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00092538, USDT: 0.00015049 |
| 0448d196-e8b7-46bd-915c-cccffc059058 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 100, SC: 7200.684385, USDT: 0.00126687 |
| f190c01a-65c6-4125-86f8-1102a034666c | Address on File | Contingent | BTC: 0.00092537 |
| b8b0db09-0de7-4492-af75-0adb8fe2b99c | Address on File | Contingent | XRP: 59.98 |
| 9943a547-72e1-441d-9aff-e8da1661b78e | Address on File | Contingent | BTC: 0.00084075, NEO: 0.25623314 |
| 8d69f2b9-d388-4faf-a43f-2f1a2ce15366 | Address on File | Contingent | BTC: 0.00092169, ZEC: 0.0029406 |
| 8e8035be-d1ff-46ae-8cb5-8318bef82fdc | Address on File | Contingent | ETHW: 0.00000074, GLM: 100, OMG: 2, RDD: 5674.728815 |
| 28368733-c968-48f0-b5a2-0bf37d28c27b | Address on File | Contingent | BCH: 0.00064435, BLK: 1.31975, BTC: 0.00064435, DASH: 0.00686, DOGE: 92.406, RDD: 1800.25, VRC: 0.001 |
| 683a8dd5-f7d4-4276-867f-588656256a53 | Address on File | Contingent | BTC: 0.00092513 |
| ce9d72ac-b645-464d-a4c2-4395b13e5d8c | Address on File | Contingent | BTC: 0.00025001, USD: 0.00061029, USDT: 0.00173929, VEE: 7500 |
| fd44cbbc-21c4-4a73-b850-92acfa535324 | Address on File | Contingent | USDT: 25.59144275 |
| c683f95e-8e47-4d7d-9cea-b00cae13ecbb | Address on File | Contingent | MONA: 62.19602342 |
| 181fb141-f680-4dc1-8726-096bd9f1f5f3 | Address on File | Contingent | LSK: 8.1, XEM: 59, XLM: 187.8968413 |
| 365673e5-7351-4dc9-a34b-94471275b300 | Address on File | Contingent | BTC: 0.00092482 |
| 1d9bfc62-c665-4771-a19c-d1ef6cdd10f2 | Address on File | Contingent | OK: 419.8958658, XRP: 54.25773025 |
| c487139b-5e09-4fca-a8c3-dffcb129742e | Address on File | Contingent | DCR: 1, ETHW: 0.00000002, WAVES: 5, XLM: 11.41289066 |
| 582e1d49-9fde-45dc-8b8b-3c5312335b5e | Address on File | Contingent | BTC: 0.0002568, ETH: 0.00999458, ETHW: 0.00999458 |
| cc5caea7-b808-4ef5-9b6d-148a8157e636 | Address on File | Contingent | BTC: 0.00092447 |
| f7fe6028-4b5c-4d15-a1b0-4a5c3f18c169 | Address on File | Contingent | BCH: 0.07629548, BTC: 0.00000008, NXT: 254.9864671, XLM: 184.0032219 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b69071db-044c-4be7-a37e-0b1658e9e258 | Address on File | Contingent | ADX: 50, BTC: 0.00000005, RDD: 5530.114065, SC: 3755.223095, STORJ: 5, XVG: 447.8804082 |
| 3dd9c225-fa61-4b22-8be7-631e6833a990 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.013836, ETHW: 0.013836 |
| cd7300cb-e9e7-4ecc-b364-a36446f79326 | Address on File | Contingent | BTC: 0.00005117, RDD: 16064.41399, SC: 5094.873464 |
| b2b76867-27f5-4ebe-b6b7-60dc2f2f7aa3 | Address on File | Contingent | BTC: 0.00092435 |
| d59edd72-2955-4543-b79d-4c5bcfca74ef | Address on File | Contingent | BCH: 0.00092063, BTC: 0.00092063 |
| 534fd397-3926-433e-ae54-f75f42e08f6a | Address on File | Contingent | BTC: 0.00092425 |
| ffb04db7-78a5-4cf0-9845-0f1a10350e7b | Address on File | Contingent | BTC: 0.00091826, WACME: 5 |
| 0bd483e9-1be9-48ad-9b6b-1e8bffb66175 | Address on File | Contingent | BCH: 0.00005315, BTC: 0.00000014, POWR: 159.3133201 |
| bf376fe1-b489-454b-a0ce-7a85b97180e9 | Address on File | Contingent | DGB: 3209.313254, ETHW: 0.00000218 |
| 23fab017-7f8d-41af-b619-31cac01534c7 | Address on File | Contingent | MTL: 9.43350492, PAY: 100, SC: 4213.263461 |
| 8ebedabc-00eb-40ea-93a9-f0ccd0e96230 | Address on File | Contingent | ADA: 70.10990086 |
| a3ba4ea9-b035-4833-ba0e-22f5da055188 | Address on File | Contingent | BTC: 0.00092413 |
| 87f60c45-b9e3-4662-a89e-63f4b7d99aab | Address on File | Contingent | BTC: 0.00000127, STRAX: 53.64821738 |
| 6bc9a4a4-6e1c-4b43-b2aa-11be2a119288 | Address on File | Contingent | BTC: 0.00092395 |
| 8ac39d37-f3b5-4a31-94fb-916491bf7fa1 | Address on File | Contingent | ETH: 0.00000574, ETHW: 0.00000574, OMG: 29.78430022 |
| 39bbc5f8-d18f-4747-a763-4c652b04f05d | Address on File | Contingent | BTC: 0.00090422, XVG: 286.4443167 |
| 7c54c75b-6857-4447-a6b8-31ac3cd5aa3f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0009238 |
| af4546b8-7bdc-4604-9cfb-3b5db1c42b54 | Address on File | Contingent | DOGE: 353.47 |
| 374e5486-b88a-4e88-80de-8c88d76c48cd | Address on File | Contingent | BAT: 119.97 |
| 0a57cb25-8a83-42be-92d3-2f07b485e1c6 | Address on File | Contingent | BTC: 0.00092365 |
| fffd6edb-5e88-425e-8a20-f641ae896780 | Address on File | Contingent | USDT: 2.58539721, XVG: 12138.85998 |
| c6f96093-da9d-4179-8058-94a4fe33713a | Address on File | Contingent | BTC: 0.0009236 |
| e096ac39-f079-4d26-8ce8-2d329957e3a4 | Address on File | Contingent | DCR: 0.99502556, GRS: 0.17744252, NEO: 1.01324665 |
| 09eae1fc-7edf-49f2-bb8c-b3db55aa4aa9 | Address on File | Contingent | BCH: 0.00063261, DGB: 3197.940743, MORE: 0.93736678 |
| 16e15b16-352f-4e4b-8c16-e906d7a7df8c | Address on File | Contingent | BCH: 0.00183572, BTC: 0.00091609 |
| 2484ef63-2dc3-4dc9-987b-6870c8128de9 | Address on File | Contingent | ADA: 70.04984262, BTC: 0.00000003, USDT: 0.0001026 |
| de99ba25-14fd-4d98-aeaf-28eb03170f57 | Address on File | Contingent | XLM: 100, XRP: 37.45482334, XVG: 341.938151 |
| 9b2da3e5-0b15-40c5-82f5-16a7a4cb170f | Address on File | Contingent | LSK: 29.60660807 |
| d008c131-f90e-4401-afc2-e369ea431944 | Address on File | Contingent | DOGE: 353.3120138 |
| 281d7035-4949-4cc4-8f5e-34d6fc216481 | Address on File | Contingent | USDT: 25.54545554 |
| 7c6bf34f-5367-4e06-8c42-d7cba80e477b | Address on File | Contingent | BCH: 0.00000416, XLM: 286.5254065 |
| 469139b5-93ae-430c-a60e-76d19caaf375 | Address on File | Contingent | BTC: 0.00000017, NEO: 2.79746137 |
| c45bcff3-1471-44cb-8471-f3c105e70ac3 | Address on File | Contingent | DOGE: 353.21 |
| f78078e1-f8f4-4fbb-84de-e49ed7fcad8b | Address on File | Contingent | USDT: 25.53949973 |
| 47130eb9-cb66-44b0-9b60-a6bee8591563 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000005, PAY: 40.16971092, POWR: 101.9946764, XLM: 98.03048957 |
| 47450c05-8d1c-46c3-b8c5-94bf95214f38 | Address on File | Contingent | ADA: 5, BCH: 0.00024, BTC: 0.00085524, ENG: 6 |
| cb1cd4e5-ea38-42dc-a450-174d659ff590 | Address on File | Contingent | BTC: 0.00092277 |
| 31a02123-507b-42cc-8e99-68ccb06f6c69 | Address on File | Contingent | BTC: 0.00000002, XRP: 59.80947656 |
| f003fcec-d06a-4324-a57b-37a2fb6d540a | Address on File | Contingent | BTC: 0.00064443, QTUM: 3 |
| 64b9c122-b695-4a5a-83c8-0a1521092c42 | Address on File | Contingent | BCH: 0.23012006 |
| b76371af-95f1-4c39-a8b7-dc4651988f5f | Address on File | Contingent | BCH: 0.00091841, BTC: 0.00091841, LBC: 1.01860652 |
| 526ede54-76ad-4797-9f44-96289a32e6c7 | Address on File | Contingent | XLM: 286.2987949 |
| 3b9e1c1a-5484-4ff2-9e00-1a620c5d764e | Address on File | Contingent | XRP: 59.78289452 |
| 75e0ae6a-701d-4ea7-8f7e-4e69eb7f4226 | Address on File | Contingent | NXT: 50, SC: 4000, XLM: 128.2899497 |
| d2d3841e-0a64-4e7d-89d8-0a8004f02a1b | Address on File | Contingent | ADA: 44.73885128, DASH: 0.16660328, NEO: 0.13351595, OMG: 1.2213989 |
| a480a8c6-659d-44e1-956b-d10454df6e2c | Address on File | Contingent | USDT: 24.97284955, XRP: 1.27285727 |
| 9e8088d0-0543-4057-b440-74ac62f5b8be | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00055432, ETH: 0.00550426, ETHW: 0.00550426 |
| 9aee7d4a-3171-4e28-ac35-af011ddbf0ea | Address on File | Contingent | BTC: 0.00092193 |
| c501ff17-9a48-4d90-b725-ecbc9231d4bf | Address on File | Contingent | ADA: 69.93875495 |
| 58657128-9da0-4d53-b51e-2e35351df2eb | Address on File | Contingent | USDT: 0.0000951, XRP: 59.74800994 |
| c6921ce5-bff1-4059-aece-0d4df5abd1e6 | Address on File | Contingent | ETH: 0.01379025, ETHW: 0.01379025, PTOY: 0.84402281 |
| d6e32e41-76d8-4bce-ac74-0a609eafb5f3 | Address on File | Contingent | BTC: 0.00092169 |
| 6c6702b4-ba15-42ec-bd9b-9208c4404394 | Address on File | Contingent | BTC: 0.00092165, USDT: 0.00024629 |
| 09c8f45d-69c8-4c8a-ae5d-fc6592bf4447 | Address on File | Contingent | BTC: 0.00092165 |
| 2f14353e-cee6-45d1-8d1d-ddb58cf9394f | Address on File | Contingent | HBD: 4.78700219, SBD: 4.78700219, SC: 1658.795265 |
| cd67881c-86f1-46f3-9597-aad7117b5c90 | Address on File | Contingent | POWR: 158.8942731 |
| 1f6713dc-097e-46db-ab9c-737ad7c1eb79 | Address on File | Contingent | BCH: 0.00001255, BTC: 0.00092133 |
| 9c99435f-9a63-45ef-bc50-b9b8f09b6686 | Address on File | Contingent | ANT: 9.19001969, ETH: 0.00000062, ETHW: 0.00000062 |
| 1a25847b-71c8-4eed-90a9-aade131ef4d9 | Address on File | Contingent | BCH: 0.00173077, BTC: 0.00081114, XLM: 32.04254124 |
| e130a9bb-41e3-47a2-bded-6f8957337be6 | Address on File | Contingent | BTC: 0.00092126 |
| 6453da83-3879-4301-8aa8-e07ef22e9e2a | Address on File | Contingent | UBQ: 50, USDT: 24.27370419 |
| e25fd370-23a8-4b5c-a4ee-05676ebedfca | Address on File | Contingent | BCH: 0.00003474, BTC: 0.00019594, USDT: 0.00030496, VAL: 9.91745545 |
| e213619f-3a8a-4d87-9f36-61da81ca01cf | Address on File | Contingent | BTC: 0.00092112 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e34d76f8-f59b-40f0-9b5c-3c1fc38339a2 | Address on File | Contingent | ETH: 0.00435503, ETHW: 0.00435503, SC: 5000 |
| 6a71516b-4e09-463f-bbf9-8d1caa8b8a86 | Address on File | Contingent | BTC: 0.00092084 |
| cdbd04dd-8561-403c-9ef9-a430af5e5b63 | Address on File | Contingent | BCH: 0.0009171, BTC: 0.0009171 |
| d6b0ec9a-24e5-4204-bf19-dbe7d0f9e542 | Address on File | Contingent | BTC: 0.0009049, DASH: 0.01055147 |
| 56aa8554-6485-46a5-89bf-22ce31d138f2 | Address on File | Contingent | BTC: 0.00092066, USDT: 0.00001239 |
| 080766e2-c6ec-4be6-8e63-611db39adeac | Address on File | Contingent | ADA: 57.08853943, BTC: 0.00000001, DGB: 551.8, XVG: 131.6658307 |
| 6bf7e0f2-1a27-4de9-b817-00670f65f04a | Address on File | Contingent | BTC: 0.00000007, XRP: 59.64690984 |
| 27846174-1f0e-46a6-b862-37d5cb395e6e | Address on File | Contingent | BTC: 0.00092023, USDT: 0.00023282 |
| 6c5dd2f2-f328-4bfc-a687-124495ef47e2 | Address on File | Contingent | BTC: 0.00090927, XLM: 3.38074178 |
| 2bd8884a-13cf-4ecc-b494-f32fdfc4673b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, BTS: 200, IGNIS: 172.9650858, NXT: 345.9301716, QRL: 68.9777811, STORJ: 50 |
| bdf12c56-f48a-469e-9e0b-905dc60fa79a | Address on File | Contingent | DOGE: 352.0621212 |
| 4403c0c8-9da1-4902-808a-959f0fafdb92 | Address on File | Contingent | BTC: 0.00092 |
| 71fde8b3-346e-4702-a071-00ae2058ee8c | Address on File | Contingent | BTC: 0.00000038, LSK: 29.48740688 |
| 178f5c17-69ad-4216-ae02-5ebdda37775d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, NEO: 2.78852793 |
| 4f758d20-9b5b-4d6a-adf2-da74fbcd09fa | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000007, XLM: 10.12900432, XRP: 57.51034389 |
| a4ad13a8-1b1e-46b2-a7cb-8a21dd56c9e7 | Address on File | Contingent | SC: 6775.056647, SNT: 76 |
| 4c4faa3a-d063-4f47-b856-a5029b764df4 | Address on File | Contingent | BTC: 0.00012789, SC: 800.8375182, SIGNA: 1500, USDT: 4.07146523, XLM: 4.48184548, XRP: 10, ZEN: 1.10022813 |
| 6e0b14d2-79c9-43c6-ad00-31df0ec734b0 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00091751, GRS: 0.09638415, NEO: 0.00154061, XRP: 0.00738587, ZEN: 0.00096451 |
| 904a0ec4-7aeb-47d1-862e-0d3f17c73ce3 | Address on File | Contingent | BTC: 0.00002673, NEO: 1.72913714, XLM: 100 |
| df58f960-7b2f-4dd4-81ee-6aad199e5365 | Address on File | Contingent | BAT: 23, BCH: 0.00024779, BLK: 32, BTC: 0.00000999, DGB: 1100, SC: 2900, THC: 200, XVG: 300 |
| 84030a9a-e7a2-4318-af6a-914ea5fd7386 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00091928 |
| 4a4646ca-ab5a-4449-8222-1c3dc5003806 | Address on File | Contingent | BTC: 0.0000638, ETH: 0.00000022, ETHW: 0.00000022, XRP: 55.44722366 |
| 7de62c93-731e-40bd-bf26-48f1d23d4afb | Address on File | Contingent | BTC: 0.00006225, POT: 10778.47857, USDT: 5.46163424 |
| f4ea54cd-fc8b-46da-ad79-80f59d3391f9 | Address on File | Contingent | BTC: 0.00091898 |
| 5deff6d5-d8df-4b3c-9de5-8fe76d463115 | Address on File | Contingent | POT: 100.6587705, STORJ: 81.5724971, VRC: 172.8328162 |
| cc7e1664-86ca-43c0-8dff-6daa456550cd | Address on File | Contingent | BTC: 0.00091891 |
| ec13823e-b9b5-4c8b-9e7c-9edb26070228 | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314, NEO: 2.78475245 |
| c34ec0b8-a246-491e-9a86-b50af47f6f2e | Address on File | Contingent | BCH: 0.00091522, BTC: 0.00091522 |
| bd27a914-f48e-4f8f-ba8d-90d72c4409a0 | Address on File | Contingent | BTC: 0.00000004, MEME: 100, SC: 5646.213794 |
| d3750a2c-bd1d-4935-ad9d-0acbe8b2083b | Address on File | Contingent | BTC: 0.00014333, ETH: 0.01160588, ETHW: 0.01160588 |
| 9d7fed9e-a4ea-4bd0-b58a-8f0e26f0f24d | Address on File | Contingent | DCR: 1.55700035 |
| 0531e60e-2a47-4bf5-92e1-3bcf581f8477 | Address on File | Contingent | BTC: 0.00091852 |
| 6dcaa16a-e10c-446a-a06e-570df8b4e31b | Address on File | Contingent | BTC: 0.00000057, PART: 41.54917229 |
| 87da4fdd-7829-4214-9edd-b5c062994c05 | Address on File | Contingent | LBC: 5.86764706, STRAX: 0.51953125, XLM: 6.51600171, XRP: 57.461011 |
| a23c3040-0106-4949-ad7b-d53ec9dfd010 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00091797, ETH: 0.00000365, ETHW: 0.00000365 |
| 46577057-6a89-4942-92a9-fa23f85da77a | Address on File | Contingent | ADX: 1, BTC: 0.00056858, NEO: 0.12517938, POLY: 10, PPC: 12, RDD: 1000, STEEM: 1, VIA: 2, XLM: 12 |
| 5bea0495-09de-4aa7-a7e5-369108b0b6cc | Address on File | Contingent | LTC: 0.32761117, USDT: 0.00074333 |
| 0a244b63-052c-4eac-a28b-cba1db2657bc | Address on File | Contingent | BTC: 0.00000023, NEO: 2.78177286 |
| 4b44f9ba-6de1-45df-89a5-8685f4558742 | Address on File | Contingent | BTC: 0.00085262, DCR: 0.10439792, USDT: 0.10220469 |
| d67bf607-1b64-4763-8c86-6897535b0789 | Address on File | Contingent | BCH: 0.0000179, BTC: 0.00000113, USDT: 25.36323364 |
| 56b80146-fc2f-49be-b8c3-037e2367f825 | Address on File | Contingent | BCH: 0.00027045, BTC: 0.00000055, RDD: 63629.60194 |
| 068de955-d427-49c6-a396-9e67a1fbb513 | Address on File | Contingent | BTC: 0.00091775 |
| 4c3ef6d4-472b-4353-a9bb-477f3744fccc | Address on File | Contingent | ZEN: 3.19858574 |
| bba8e6ab-86cb-4d41-84b4-4448fd16f737 | Address on File | Contingent | USDT: 25.39279835 |
| 275a157a-1707-430a-b59e-8e7e3775546f | Address on File | Contingent | BTC: 0.00011828, USDT: 0.00002217, XVG: 11687.40632 |
| 5f841bee-733d-4afc-b041-0aa4f6fbfa7d | Address on File | Contingent | BCH: 0.00091392, BTC: 0.00091392 |
| 7b3472a2-826b-48d4-a042-e5c2130fa096 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000693, ETHW: 0.00000693, USDT: 0.48641783, XVG: 13143.6169 |
| 567312fc-de9d-4a5f-a13b-2f68de0493df | Address on File | Contingent | SNT: 1053.202874 |
| a0e85a43-f3db-43ae-b0ef-a4ba4b4bbe5c | Address on File | Contingent | BTC: 0.00090239, ETH: 0.00000049, ETHW: 0.00000049, ZEC: 0.01258361 |
| ebf0a38d-002e-4ec9-9cba-085505a2c527 | Address on File | Contingent | ADA: 26.36528265, SC: 1000, SNT: 509.5134844 |
| 7cb87968-10fd-42d9-8bc7-3c1d6e705391 | Address on File | Contingent | BTC: 0.00091736 |
| b05c9c5f-7945-46cc-bc69-ebc7162e8ccd | Address on File | Contingent | BTC: 0.00005983, THC: 10828.31131 |
| 8df5042f-e602-4f88-8a5e-613374d079e4 | Address on File | Contingent | BTC: 0.00090922, BTS: 0.3134, SC: 62.45667183 |
| ecea929b-b0e4-4a44-affc-96137ae48c1d | Address on File | Contingent | STRAX: 53.32677501 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f6d52b2-4515-44fb-888e-c8438f172913 | Address on File | Contingent | BCH: 0.00091349, BTC: 0.00091349 |
| 00b23de1-a875-44cc-8a90-210ec1d70fe7 | Address on File | Contingent | BCH: 0.00000275, BTC: 0.00082521, GLM: 11.60564661, PAY: 0.74463635, USDT: 0.02324579 |
| 575300f2-3888-47e3-a4c3-6c999f0ddeda | Address on File | Contingent | BCH: 0.00091337, BTC: 0.00091337 |
| 962df636-9d61-4933-9596-258268cbb5b1 | Address on File | Contingent | BTC: 0.00000002, DGB: 3047.217245, USDT: 0.00057101, XVG: 577.2728986 |
| 0f717ed5-44e5-4669-b126-810a1599cd0f | Address on File | Contingent | BCH: 0.00091332, BTC: 0.00091332 |
| c18073ba-7636-415a-b25f-8ebf88a4544f | Address on File | Contingent | BTC: 0.00000039, LSK: 29.3857827, USDT: 0.00160029 |
| 852c07be-6a41-420a-bf84-ea30c712f462 | Address on File | Contingent | BTC: 0.00091689 |
| d79b8454-b17f-4792-8b5c-d6c754cb5d28 | Address on File | Contingent | BTC: 0.00091678 |
| 0d84965d-0db3-4f03-a391-7b5c0f232ac8 | Address on File | Contingent | REPV2: 4.0361035 |
| 3a4ed63a-a4d2-437f-b339-803321e73dd4 | Address on File | Contingent | BTC: 0.00011302, NXT: 7958.89655, USDT: 0.03860441 |
| 3c1b8cf4-310d-4817-b701-3162a9e5bd00 | Address on File | Contingent | ETH: 0.01369746, ETHW: 0.03054957 |
| f9e5d34c-fd1e-4131-9d06-5992fa17d0c0 | Address on File | Contingent | ADA: 69.51038205 |
| 19b53a0f-c24c-48a4-a39d-bc13274301a0 | Address on File | Contingent | BAT: 119.002596 |
| 71fba6eb-3e5f-4538-9f53-310b3f3403ef | Address on File | Contingent | BCH: 0.00091251, BTC: 0.00091251 |
| 93a7b74c-d921-46d4-a8b0-437a2bfdefad | Address on File | Contingent | USDT: 0.00071401, XRP: 59.35172155 |
| ba43c88d-2c94-4ac2-8a18-90418ff3f226 | Address on File | Contingent | SC: 7267.552456 |
| 54e1c9be-e95a-4018-93f5-0cc921cd0b1b | Address on File | Contingent | ETHW: 0.00000092, GLM: 16.09364802, LSK: 25.32493859 |
| df9a5d75-6822-44b0-a007-81c2b2338218 | Address on File | Contingent | BTC: 0.00000008, SYS: 210, USDT: 0.00121369 |
| 27854931-d8bd-4f38-95ae-0471a906ca8a | Address on File | Contingent | BTC: 0.00000293, TRX: 289.6084147, XRP: 12.86316689 |
| eb91df7e-4147-46aa-8698-725ee8858c43 | Address on File | Contingent | SNT: 1050.915378 |
| 75c6eb3b-6f24-43db-86ac-8c2d1da5550b | Address on File | Contingent | BTC: 0.00000226, XRP: 59.18952208 |
| 51ad6b83-cf7d-4dc4-9111-371e5df18155 | Address on File | Contingent | BTC: 0.00091542 |
| da98ed23-2902-4b8f-8a01-9522c88c5b25 | Address on File | Contingent | BCH: 0.00091154, BTC: 0.00091154, IOC: 0.50758107 |
| 424ddab3-fc59-4fa0-8ea5-61ed9a69ceb9 | Address on File | Contingent | ETH: 0.01368082, ETHW: 0.03053368 |
| c15fabf4-c07a-4549-9913-6946f6e7e154 | Address on File | Contingent | NEO: 2.77403153 |
| 6009b2de-8d48-4e91-98a7-f95a104d6cf2 | Address on File | Contingent | BAT: 11, BCH: 0.00086086, BTC: 0.00082689 |
| 1550ce42-27fa-49b9-a4ec-0ff92febb743 | Address on File | Contingent | ETC: 1.09520542, MONA: 12.93671734 |
| 3a2bb58f-2370-465a-8749-f3d53d998b22 | Address on File | Contingent | BTC: 0.00091498 |
| 214ff8db-7368-4eb3-972f-324713568ae5 | Address on File | Contingent | EOS: 28.00100151, ETH: 0.00000001, ETHW: 0.00000001, USD: 0.03163781 |
| 4802bd65-41ef-46fa-bceb-253ee403941d | Address on File | Contingent | TRX: 371.0306648 |
| a18655f9-e2a0-4ce4-b081-d415bba884d8 | Address on File | Contingent | ETH: 0.01367492, ETHW: 0.03052791 |
| 92f30649-4d0d-4056-bf89-08cc62749250 | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019, SC: 7259.964363 |
| cc045412-3881-46b6-af56-69485a64faac | Address on File | Contingent | RDD: 47051.57625, SC: 1415.829186, XVG: 859.9137931 |
| 6f3ff906-56fe-4f98-b589-6f736529ed9c | Address on File | Contingent | BTC: 0.00091458 |
| 1c7cfca1-14c8-4418-aecc-42d9015ecdd5 | Address on File | Contingent | DOGE: 349.9595 |
| e5584173-5d23-4e0b-a19f-73b4ec36dd73 | Address on File | Contingent | BTC: 0.00091438, XVG: 0.0053719 |
| e87885ea-3ed4-4298-95c9-b490d4cd1680 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000118, DOGE: 10, USDT: 0.01458483, XLM: 122.1428571, XRP: 31.95586609 |
| 9596c126-9cc4-4008-a89b-c5c51356d989 | Address on File | Contingent | BTC: 0.00091434 |
| 8b35d1c3-e06c-4cea-8fd6-e6bd5a95c21e | Address on File | Contingent | BTC: 0.00091387, UBQ: 0.4991231 |
| 7450c524-2cf5-437b-a18b-64da2d1e3aa6 | Address on File | Contingent | POLY: 13, XRP: 38.7802807, ZRX: 30 |
| 845fdee9-5a3c-41bf-a58b-99776cc4b89b | Address on File | Contingent | BTC: 0.00000011, POWR: 157.6135471, USDT: 0.00177783 |
| 8a79e634-53cb-40d5-9fd6-4dffbf3ccc9d | Address on File | Contingent | BTC: 0.00091414 |
| 1ba99eee-3907-4d13-8ead-8ed13c96a9af | Address on File | Contingent | ENG: 25.19295178, NAV: 25.31164305, NEO: 1, OMG: 5.93508797, SC: 2068.27652, XEM: 88.995296 |
| f752c54c-5154-4dd2-9bcc-64c003b0ad34 | Address on File | Contingent | ADA: 16.29875329, BTC: 0.00069134, DASH: 0.00526341, ETH: 0.00000007, ETHW: 0.00000007 |
| bccea161-349d-4da2-be93-6324fe3ddab3 | Address on File | Contingent | BCH: 0.00091021, BTC: 0.00091021 |
| 8cda5090-a638-485f-b9a2-ef593db47a5a | Address on File | Contingent | BTC: 0.0005752, USDT: 9.37004661 |
| 0b87ff35-ac9f-42be-b379-d7e0b23ea3e0 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.32610364 |
| ae596254-2f50-4c63-8289-9a07efdda677 | Address on File | Contingent | BTC: 0.00079381, NEO: 0.36332099 |
| 43dc85b6-b704-470a-93e8-693d15db4294 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, SC: 7249.966142 |
| 0c7f267c-e996-4dfe-a6ec-c88ea7400a45 | Address on File | Contingent | DOGE: 334.7946925, LTC: 0.01378604 |
| 78d9a540-62ff-4c4d-91de-03b903897190 | Address on File | Contingent | DGB: 2375.0285, IGNIS: 494.079477, NXT: 988.158954, XLM: 12.71370851 |
| 5681a737-e952-466a-a0f6-ee2d008067d8 | Address on File | Contingent | BCH: 0.00182569, BTC: 0.00090606 |
| b5bfb215-c134-48e0-87a2-18ec56ce7b9a | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00203595, WACME: 764.0672621 |
| d370c680-3ea6-484d-928d-18bf6e2d9995 | Address on File | Contingent | BTC: 0.00089345, NEO: 0.0594513, USDT: 0.00613659 |
| ef539556-e6db-4fcb-82dc-7d023c392401 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000004, ETH: 0.00000061, ETHW: 0.00000061, TRX: 370.2471196, USDT: 0.00412911 |
| 3c62e2e6-2dfa-4b30-a382-c67ebf90cf07 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000006, XRP: 59.1847734 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 356c52f1-eafd-4ce6-89a0-17d33a1c6acd | Address on File | Contingent | BTC: 0.00090159, GEO: 3, MORE: 10, USDT: 0.25961537 |
| cd3cce25-c6f9-4a14-842b-d4ec5f049902 | Address on File | Contingent | BTC: 0.00091303 |
| 543f859e-3d5b-4810-9abe-05e0ec64bcc6 | Address on File | Contingent | USDT: 0.00024084, XRP: 59.17692243 |
| 3114d3f1-8476-4d5f-84f0-a6308f7d5948 | Address on File | Contingent | BCH: 0.00000008, LTC: 0.20567483, SC: 2670.731255 |
| f44a1ec6-f30f-44d1-82e8-6046ebfb6670 | Address on File | Contingent | BTC: 0.00085882, NEO: 0.16336634 |
| 8d4cdd51-7674-4d02-88ce-ff2e673e6543 | Address on File | Contingent | ADA: 53.62296547, ANT: 0.77454661, BAT: 4.79338843, DCR: 0.00021614, GNO: 0.0034375, IGNIS: 125.7881463, LSK: 0.03042506, LTC: 0.00069162, MER: 4, MTL: 0.04615385, NEO: 0.00037933, NXT: 218.75, OMG: 0.34174103, PAY: 1.38469493, POWR: 0.45251397, XLM: 4.32477672 |
| 39fef452-4ce5-47e9-adbc-6b5332518bda | Address on File | Contingent | BTC: 0.00091254 |
| 82f88279-5935-4d7e-b6bc-d0310ac9035b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01365893, ETHW: 0.01365893 |
| 0bd51b8c-632a-4a0a-b936-3134e3bba31e | Address on File | Contingent | USDT: 0.00272, XRP: 59.1415751 |
| 927f3a7e-9677-432a-9534-9fe5843bb50a | Address on File | Contingent | BTC: 0.00024444, ETH: 0.01, ETHW: 0.01 |
| 4270ef7a-4bd0-498b-a04f-9911129a1a8c | Address on File | Contingent | BTC: 0.00086405, XLM: 15 |
| d38589ab-da1a-4658-b914-a19fdee25d0f | Address on File | Contingent | BTC: 0.00000024, DASH: 0.53684468, UBQ: 119.2388197 |
| 1b0db944-f6c0-4416-af31-58ac46bf9306 | Address on File | Contingent | EMC2: 4.0357653, LSK: 0.08159012, SC: 1203.301729, STRAX: 44.00061336 |
| 50a96f1f-face-4cd3-8e31-1592119901af | Address on File | Contingent | BTC: 0.00012047, NEO: 2.4 |
| e2fb90ae-cdb9-4f68-8fe7-2de6fcf01ba2 | Address on File | Contingent | USDT: 20.34919152, XVG: 2584.984756 |
| 9042a8fd-341c-46e2-8232-997b4a7ff9eb | Address on File | Contingent | BTC: 0.0005, ETH: 0.00544468, ETHW: 0.00544468, LTC: 0.01728809 |
| a5d41910-1550-480e-9275-9f8c5fb592fe | Address on File | Contingent | BCH: 0.00078793, BTC: 0.00078793, LTC: 0.04319854 |
| 4976b59c-6e5c-4e4f-bf20-0bd6b6049e7b | Address on File | Contingent | BTC: 0.00091211, NEO: 0.00000016 |
| da552155-e826-4d63-b6d8-1c9447baa7cc | Address on File | Contingent | BTC: 0.00091204 |
| 2eed307c-2a7b-4805-9ca3-f2b1df4dbd3b | Address on File | Contingent | EXP: 199.9899, IOC: 364.8, VTC: 197.68 |
| 29deab3e-7f84-4f34-95d3-6a249a54621f | Address on File | Contingent | ETH: 0.01365002, ETHW: 0.01365002 |
| bd6160fc-4bae-4b1b-9c47-cd6ad470ffd9 | Address on File | Contingent | BCH: 0.00000844, BTC: 0.00000303, SC: 1000, XLM: 99.26835752, XRP: 30 |
| 81787049-3625-46aa-8920-026954467075 | Address on File | Contingent | FIRO: 0.00007688, FTC: 0.00805554, MONA: 0.00551327, SC: 0.00583584, USDT: 0.00598766, VTC: 219.593177 |
| 61ade1ab-fc21-4289-b5d5-de3fb040e610 | Address on File | Contingent | WAVES: 15.30324712 |
| 506d9ab7-683f-4eda-8a0c-409a03bfab83 | Address on File | Contingent | ETH: 0.00001925, ETHW: 0.00001925, VTC: 219.3504408 |
| fa501137-ce98-405f-85b5-12033cc38777 | Address on File | Contingent | BCH: 0.000908, BTC: 0.000908 |
| 076654d2-e782-4155-9b6c-9becced4e853 | Address on File | Contingent | ETHW: 0.00000286, IGNIS: 517.4071629, NXT: 1034.814326, WAVES: 11.9876591 |
| 86c34654-5d69-4c1c-a812-4ee004344566 | Address on File | Contingent | BTC: 0.00000002, XRP: 59.07939914 |
| b237071d-36b5-42b5-8730-9f6e46b77af0 | Address on File | Contingent | BTC: 0.00091142 |
| 5670dbab-f79c-468f-a609-ed93a1a92019 | Address on File | Contingent | BCH: 0.20197635, XLM: 31.54569174 |
| 7f8f4892-6809-4f21-ab5c-135ac5cd1e70 | Address on File | Contingent | BNT: 1, BTC: 0.00000263, MTL: 0.15, NEO: 0.1206643, PTOY: 5, QTUM: 0.05, RLC: 1, STORJ: 0.05509388, STRAX: 1, TRX: 260.1866667, USDT: 0.0000269, WINGS: 1.5, XEM: 48.29131787, XLM: 20.48446909 |
| bb739d1c-4163-4dc4-80ae-bb7d6321a3b5 | Address on File | Contingent | ADX: 2.5, GLM: 10, XVG: 11974.38511 |
| 3b4e7840-0af4-4566-aa62-3f2053fab8aa | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000014, XVG: 13323.00241 |
| 1d58e05b-e914-4d81-8f0b-d6cccc228e7f | Address on File | Contingent | BTC: 0.00091124 |
| 3d7b6ef4-2467-4531-a64d-fca65a1f15d9 | Address on File | Contingent | BCH: 0.00090752, BTC: 0.00090752 |
| ff7f3d84-236c-413a-bdef-0196332c8f22 | Address on File | Contingent | BTC: 0.00091112 |
| 88658a0c-327d-4727-95bd-17044da652bb | Address on File | Contingent | BTC: 0.00083796, EMC2: 220.8002774 |
| 0baea94c-1bbc-4fa2-aab8-064b9e1de718 | Address on File | Contingent | BTC: 0.00000006, XRP: 59.03761578 |
| d0886398-b117-4a1e-bc94-1b16059297d1 | Address on File | Contingent | SC: 7229.685 |
| f100fb50-a593-4f26-9cda-e247b865b01a | Address on File | Contingent | BCH: 0.00013885, BTC: 0.00013885, XRP: 50 |
| 51fb6bfe-f52a-4f7e-93da-5455e4abfbd3 | Address on File | Contingent | DOGE: 348.4905503 |
| 6c4943e6-2446-4b74-bb31-64102763a58a | Address on File | Contingent | BTC: 0.0009107 |
| 771f0773-5513-4524-8487-3f7dde039610 | Address on File | Contingent | BTC: 0.00091068 |
| d041b0b9-b477-4adf-a227-e882e145c273 | Address on File | Contingent | BTC: 0.00056243, XEM: 35, XRP: 20 |
| f2c84cf3-a1da-4ee9-ab0f-3a6087e8a6fc | Address on File | Contingent | FIRO: 1.12791519, NEO: 0.9802082, XRP: 33.4327359 |
| 473d79f7-fb6e-4fab-ad28-d9ac349c0f7d | Address on File | Contingent | BTC: 0.00091055 |
| ccfec581-58a4-4a5a-9b90-9e07a539d185 | Address on File | Contingent | BTC: 0.00091048 |
| 1db5276a-db7b-4b39-99cf-96f40f74578f | Address on File | Contingent | ADA: 49.16731418, BTC: 0.00000007, NEO: 0.22964685, XLM: 16.70898391, XRP: 8.59883307 |
| 1b036ba8-e403-4956-b8c2-b0e9e68d6651 | Address on File | Contingent | POLY: 142.0797755 |
| 02832056-0de1-4132-8ae1-0acf730faf0f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00032863, XRP: 59 |
| 95bda273-3969-46fa-895f-7100c6305e06 | Address on File | Contingent | BTC: 0.00088605, XLM: 7.5040287 |
| 331c579d-e953-4c39-9f22-095b5629f4b1 | Address on File | Contingent | BTC: 0.00087173, PAY: 3, RDD: 1000, SC: 150, SIGNA: 100 |
| 804c28e8-3976-4a1a-bca9-71d2bf0e7bab | Address on File | Contingent | XRP: 58.99251626 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17731afe-c439-4cae-8d77-e1913765689a | Address on File | Contingent | SC: 3412.745253, ZEC: 0.402397 |
| ce8b0fda-7cc7-4e8b-bee9-d9efccad509b | Address on File | Contingent | ZEC: 0.76269423 |
| 667cf9ce-11fc-45ae-b95f-d177fe96787b | Address on File | Contingent | BAT: 55.41666667, SC: 3836.538462 |
| 239e63ab-f530-4793-bebb-6a6453a898f2 | Address on File | Contingent | BTC: 0.00089881, USDT: 0.00000805, XRP: 0.72179624 |
| 0eeed4dc-1e35-4a33-81ea-4d2229f93df8 | Address on File | Contingent | BTC: 0.00090994 |
| afad9ea9-b203-4c4b-8f73-7d5f30f9ec10 | Address on File | Contingent | DOGE: 20, ETH: 0.00000031, ETHW: 0.00000031, USDT: 23.72993654 |
| 5313e2b7-be39-458b-b367-d125d0495ad7 | Address on File | Contingent | XVG: 13300.92333 |
| b05a3628-644b-42eb-9857-8333328573d7 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, DOGE: 348 |
| 4f7c6929-7f9f-4cfd-b516-e4f9398e3af8 | Address on File | Contingent | BTC: 0.00087265, LBC: 0.27793303, USDT: 0.00079481, ZEC: 0.03084058 |
| 2a3509a1-05df-4f69-9dce-e14b6d21483c | Address on File | Contingent | ADA: 20, BTC: 0.00064586 |
| 91b6dfd4-aeae-4164-86f3-4e47ac10a79d | Address on File | Contingent | POT: 2590.905399, THC: 9482.632541 |
| 4172e74a-6312-4a78-a9de-55b7e0de2bfa | Address on File | Contingent | BCH: 0.00090576, BTC: 0.00090576 |
| b395c157-bb9e-4f96-bf31-3ae63427d4a5 | Address on File | Contingent | ADA: 12.58750067, ARDR: 2.76765485, ARK: 0.52119926, DASH: 0.00558509, EMC2: 5.37519189, ETH: 0.00774309, ETHW: 0.01335545, GBYTE: 0.0179091, GLM: 0.43790835, IGNIS: 0.00000098, LSK: 0.37387319, LTC: 0.00000001, MAID: 9.15923864, NEO: 0.02302406, NXT: 0.00000195, OMG: 0.49977403, PAY: 3.31013548, POWR: 0.00000585, QTUM: 0.02463598, STEEM: 0.00084293, STRAX: 0.82655097, VTC: 0.00000286, WAVES: 0.00000003, XEM: 14.49369208, XLM: 0.00691834, XRP: 4.37081734 |
| 782935e6-130f-4b09-93b1-e385a88e541b | Address on File | Contingent | XRP: 58.9369017 |
| fa3fdd87-5ee1-49f2-874a-b11988c4870c | Address on File | Contingent | BTC: 0.00082361, XVG: 1252.06998 |
| 012f12c2-5c66-43a9-8eb0-0f73ad21e4a1 | Address on File | Contingent | BCH: 0.14429207, SC: 2625.204742 |
| 9e1187a6-f6a4-4ec0-aab5-3f0f1f900a3c | Address on File | Contingent | BTC: 0.00090914 |
| d8610ad2-400e-4df7-84ac-41548e86c0e3 | Address on File | Contingent | ADA: 68.9625974, BTC: 0.00000002, VRC: 1.40602049 |
| 5822f6b7-44a4-4cfe-af3c-1ea772de7eed | Address on File | Contingent | ETHW: 0.00000249, XRP: 58.92775847 |
| ed3ddd81-d086-483b-8d5f-926b0b237892 | Address on File | Contingent | BTC: 0.00000004, DOGE: 347.8173529 |
| cc747114-0390-4f28-9157-cfebbc7a501e | Address on File | Contingent | ETH: 0.00299671, ETHW: 0.00299671, XLM: 220 |
| 043f7998-7dfb-48ab-a23c-d97cbbfa67e8 | Address on File | Contingent | XRP: 58.912938 |
| ca372c46-b63e-4245-8c2a-6d8c5b8ea224 | Address on File | Contingent | ETC: 0.00981043, ETH: 0.00075419, ETHW: 0.00075419, LTC: 0.00441197, USD: 4.9027125, USDT: 18.34314231, ZEC: 0.00016359 |
| 84813df0-3e80-4468-80d2-82cfd4159745 | Address on File | Contingent | BCH: 0.00315705, BTC: 0.00000003, LTC: 0.16592159, OMG: 2.39875, POWR: 60.14347743, XLM: 2.46250146 |
| 49828224-e316-459a-8172-714e6eaaba2a | Address on File | Contingent | IGNIS: 50.93769247, STORJ: 81.15371385 |
| f6aafaca-af27-4aa7-ad27-68057a44952c | Address on File | Contingent | BTC: 0.0007894, ETH: 0.00168724, ETHW: 0.00168724, NEO: 0.01931492, USDT: 0.00000472 |
| a27712c4-c476-42ac-a74a-3f5a3939194b | Address on File | Contingent | ADA: 68.91668924 |
| 16c1fc12-835b-47c0-9054-36ccf62cea74 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000029, LTC: 0.32411513 |
| 9f44ecd8-1647-4442-b0e1-6813f723268c | Address on File | Contingent | BLK: 0.44920488, BTC: 0.00090573, LTC: 0.00062061, NAV: 0.49645043, POT: 0.02957, XMY: 0.65949951 |
| c7f4c56b-bc66-42a0-b992-efdf2a347d66 | Address on File | Contingent | BTC: 0.00090833 |
| 87fd3336-71a4-444f-b092-2e3732fe4db6 | Address on File | Contingent | BTC: 0.00013196, HBD: 5, HIVE: 1.55279934, SBD: 5, STEEM: 1.55279934 |
| 87b2f323-9ad7-4b77-80d4-565825939560 | Address on File | Contingent | BTC: 0.00090817 |
| 8f4c70b5-fed0-48b6-b798-efb831172787 | Address on File | Contingent | BTC: 0.00090814 |
| f8a6ca10-e83e-4b60-838e-7c8259ea4c2f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000286, ENG: 4.80984901, NEO: 1.33938764, XRP: 30 |
| 2af9c87b-f435-441c-b593-887500bbfd31 | Address on File | Contingent | BTC: 0.00090807 |
| 7118939e-4dac-40cd-93d3-b823f90fca01 | Address on File | Contingent | ETH: 0.00000259, ETHW: 0.00000259, NEO: 2.75159279 |
| b5190437-3013-49c8-8867-d5f2fa95cbbc | Address on File | Contingent | BTC: 0.00000003, ETC: 1.37594205 |
| 8da5135c-4b05-417a-91f0-a2fa4f79ed06 | Address on File | Contingent | BTC: 0.00014662, HIVE: 26, STEEM: 26, XEM: 200 |
| 51876813-6b67-4e75-b203-e2b2399cfb05 | Address on File | Contingent | BCH: 0.00090425, BTC: 0.00090425 |
| fafae9c2-7ed4-4f32-82e9-b4d68d278b80 | Address on File | Contingent | BTC: 0.0009078 |
| ed9260ff-8d50-433e-8281-bca9f4c3523f | Address on File | Contingent | BTC: 0.00085077, NAV: 8.68144391, RDD: 3103.8525, SC: 0.15328125 |
| 4417d17d-f45e-4f1a-9002-5ee626e974e7 | Address on File | Contingent | RDD: 6383.13498, SC: 6186.972611, USDT: 0.03479237, XEM: 30.98783843 |
| 63686829-2483-4ea8-bff6-9beb05015c3f | Address on File | Contingent | ADA: 68.50001588, BTC: 0.00000482 |
| afedaf39-8253-40b6-8007-bd2c4dacb34e | Address on File | Contingent | BTC: 0.00090776 |
| 5af17599-9039-4ce0-8873-76f62baec1d7 | Address on File | Contingent | ADA: 50, BCH: 0.00000004, BTC: 0.00000127, LTC: 0.08303737, XLM: 4.56405756 |
| e1dbf376-a259-4c62-840d-d0d3d8af28ff | Address on File | Contingent | BTC: 0.00090771 |
| a1285110-f816-4245-8c51-ab16107a9cfd | Address on File | Contingent | BCH: 0.22640284 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 906322ee-e8c0-4db6-8ff5-a503f271f2da | Address on File | Contingent | ETH: 0.00002802, ETHW: 0.00002802, PTOY: 0.51046852, USDT: 25.05690292 |
| f756b6b9-c763-4290-8172-fb65cc3cbb5f | Address on File | Contingent | XRP: 54.98110998, XVG: 869.0120748 |
| 41dbe020-bdab-47f8-9b66-b1cab0ae77e9 | Address on File | Contingent | BTC: 0.00090759 |
| 8736f685-620d-4b33-9640-ad0d1770c6ff | Address on File | Contingent | BTC: 0.00000007, GLM: 100, SC: 1000 |
| ed92a22d-d0d5-4c13-ac12-004d2302041f | Address on File | Contingent | BTC: 0.00000062, USDT: 25.09306809 |
| e52b4a22-9f2e-4b03-92f1-38934c125c07 | Address on File | Contingent | ARDR: 28.50632307, BTC: 0.00000132, POWR: 28.53284, XLM: 64.36413647, XRP: 27.25777758, XVG: 469.3052181 |
| b3c3e985-e7fa-4bcb-8c63-4e9b741f7661 | Address on File | Contingent | BTC: 0.00082456, LBC: 250 |
| f51cb5cc-dac1-48b6-886b-9e6950a42919 | Address on File | Contingent | BTC: 0.0006201, DASH: 0.00204954, ETC: 0.15157297, OK: 43.29892834, OMG: 2.0741536, STRAX: 5.02702636, ZEC: 0.0203405 |
| 8ca5e648-cd31-437e-a9f7-797f279e9af2 | Address on File | Contingent | ZEC: 0.76032972 |
| 7abc27d0-8bd7-40c2-9792-5d3ca8048d6e | Address on File | Contingent | BTC: 0.00003507, DGB: 2000, SC: 2350.77175 |
| 8ac4f2e3-1187-465a-bc26-2fc86609a4ee | Address on File | Contingent | ETH: 0.01357034, ETHW: 0.02 |
| 09f97387-4ba8-45e7-b536-8757ec765737 | Address on File | Contingent | OMG: 29.25248186 |
| 2ab8cf42-534a-47e0-b50e-61ab058b3918 | Address on File | Contingent | UBQ: 4.83736878, ZEN: 3.14626768 |
| edef22b2-7784-4654-a474-873dd7e1426f | Address on File | Contingent | VTC: 218.4912305 |
| 92df1ace-1463-4686-bfdf-d9a34b9e20d5 | Address on File | Contingent | BTC: 0.00090679 |
| 31550150-440f-4087-a656-1ab451a455f2 | Address on File | Contingent | BCH: 0.18878124, BTC: 0.00014976 |
| d99a7b61-3353-4458-8be6-1fe4318bd0ac | Address on File | Contingent | BTC: 0.00000001, XRP: 57.63148911, XVG: 254.9048494 |
| 28ebd237-28f6-4313-8e81-77f02ec99589 | Address on File | Contingent | DCR: 1.53650095, VTC: 0.0044 |
| 46d43760-aad4-439e-ade4-ca8874719dda | Address on File | Contingent | SC: 7194.380052 |
| 23410dc0-4497-4cc1-8343-f06ca27e331f | Address on File | Contingent | BTC: 0.00011145, NEO: 2.40939529 |
| c5aad4a5-5191-4d9a-8ecc-218af667a307 | Address on File | Contingent | MTL: 24.09381008 |
| a63daf82-0231-4c32-91b4-c5bb587b428c | Address on File | Contingent | BTC: 0.00090623 |
| eb822128-bceb-4e2e-91ac-5e2e1e9c9f49 | Address on File | Contingent | BTC: 0.00051789, ETH: 0.00000002, ETHW: 0.00000002, QRL: 49.95564522, SNT: 248 |
| a55e8189-72d5-49b8-a99b-7243680883ab | Address on File | Contingent | BTC: 0.00090619 |
| 04720a8f-9175-4207-a9d7-ecb2b04c8b0d | Address on File | Contingent | BTC: 0.000906, KMD: 0.0173756 |
| 30dd162f-050a-4104-bf11-d535758e53c0 | Address on File | Contingent | BTC: 0.00090611 |
| a8629fc1-4786-4b1a-96de-86e809409812 | Address on File | Contingent | BTC: 0.0009061 |
| e8b4da4a-094c-44af-8c77-0e7969e7664c | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000012, DGB: 3146.063846 |
| fcd097c3-a251-40b6-af0d-dc57876a39e4 | Address on File | Contingent | DOGE: 345.6268003, XLM: 0.88592517 |
| f603cbb0-6504-452e-a0cc-b869e0bdad57 | Address on File | Contingent | SC: 7191.833333 |
| a6a0e6c4-921a-4929-91dc-10b520f20220 | Address on File | Contingent | BTC: 0.00000002, HBD: 6.08511623, SBD: 6.08511623 |
| e911e35e-d0e6-4639-871f-38618eda5b15 | Address on File | Contingent | BTC: 0.00090586 |
| faef7b88-0d28-45f5-9bc9-3503d82716d9 | Address on File | Contingent | DOGE: 346.6305503 |
| d4dfe98b-dbb1-47fa-ac2f-08cf0162e783 | Address on File | Contingent | BTC: 0.00090577 |
| 91a9cc03-4fb2-4589-98d1-c7fa8b7b2622 | Address on File | Contingent | BNT: 0.006676, BTC: 0.00087586, BTS: 0.00004268, ETC: 0.02192215, ETH: 0.00004028, ETHW: 0.00004028, IGNIS: 0.05561479, KMD: 0.1395579, LTC: 0.00185289, POWR: 0.24962312, STEEM: 0.06053556, STRAX: 0.04626528, SYS: 0.41357961, XLM: 0.45511183, XVG: 0.09207166 |
| 3adc5a21-43fa-4ecc-abfa-546bd345ae20 | Address on File | Contingent | BTC: 0.00004173, XRP: 56 |
| a741095c-ebd2-45a2-88e0-20c98f209fc3 | Address on File | Contingent | BTC: 0.00000018, KMD: 85.71198944 |
| 5c983e04-ab09-40ae-bcf7-055d848cac14 | Address on File | Contingent | BCH: 0.0051018, BTC: 0.00064575, VTC: 1.11837385, XRP: 15.20289773 |
| 5accedba-9d45-4f34-9517-bc750002661a | Address on File | Contingent | BTC: 0.0000001, XVG: 13235.95718 |
| 453aa4a2-2610-40fa-9e45-cf47d5f5f4c0 | Address on File | Contingent | BTC: 0.00000009, XRP: 58.67407109 |
| 11e117b1-01df-42ad-a30f-da7f5968f763 | Address on File | Contingent | ADA: 32.15108964, ETHW: 0.00062077, LSK: 10.81638575, RDD: 10002.09119 |
| 0d838acb-ba9f-4d1b-9932-8f5078090870 | Address on File | Contingent | ETH: 0.01353069, ETHW: 0.03038355 |
| 42852afa-ad3d-4695-a3d0-800858943fae | Address on File | Contingent | BTC: 0.00090511 |
| 260a558b-be3b-446c-a6b8-5fea7399726c | Address on File | Contingent | BTC: 0.00001979, EXP: 0.31559703, RDD: 6949.228937, XVG: 11481.15025 |
| f73c60be-b657-4054-875d-0b775867bc20 | Address on File | Contingent | NEO: 0.80905184, OMG: 20.57989099 |
| e4094b47-5ca9-475b-8836-4890f20cb035 | Address on File | Contingent | BTC: 0.00090498 |
| 76f822e1-5ffd-433f-873b-df0a582541d3 | Address on File | Contingent | USDT: 25.03899543 |
| ea27b474-8e19-4d33-9356-4edd9ef30380 | Address on File | Contingent | BTC: 0.00088759, XMY: 11689.45313 |
| fef83ab4-2541-418f-9231-3aed5e81032c | Address on File | Contingent | BCH: 0.00090122, BTC: 0.00090122 |
| a3e170e5-be43-4318-ab51-857eb3979657 | Address on File | Contingent | BCH: 0.0009, BTC: 0.0009, ZEC: 0.001 |
| 7d7f2d5a-1401-465d-bc07-d23ab8dea99b | Address on File | Contingent | BCH: 0.00090116, BTC: 0.00090116 |
| 8a4600e3-74c2-4f92-8eba-29859c900b10 | Address on File | Contingent | USDT: 25.03302694 |
| 3e42002a-2a6c-41a2-aee1-c7f698447025 | Address on File | Contingent | BTC: 0.00000076, ETH: 0.01352957, ETHW: 0.01352957 |
| 24b06e28-5c6c-4efe-813c-82c4bba9725a | Address on File | Contingent | ADA: 68.62373623 |
| 2ad7c554-ddff-493d-a3d2-120f88dce679 | Address on File | Contingent | BAT: 11.52236045, BTC: 0.00000005, IGNIS: 113.1117231, XLM: 236.8607994, XVG: 470.0495404 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f4aaaa8e-725a-4c08-a73a-a0b154c97eea | Address on File | Contingent | POWR: 155.9490492 |
| ec3bf8ef-4c03-4d8c-b8ad-6c6f8124935c | Address on File | Contingent | BTC: 0.00000004, NEO: 2.74074281 |
| fdefd913-6576-4fa9-84af-f1e630fb5046 | Address on File | Contingent | BTC: 0.00000003, EMC2: 55.80752221, ETH: 0.00000047, ETHW: 0.00000047, XLM: 274.9123981 |
| 63690914-35a7-4531-adb6-b933711f6670 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00246387, XLM: 280.5687027 |
| b632e96b-c518-417a-be15-3894d898335a | Address on File | Contingent | MANA: 53.05040976 |
| 458a1a11-53f5-461d-ab6e-f43d04776470 | Address on File | Contingent | ETHW: 0.00002525, VTC: 217.7988653 |
| d9cc7357-135f-4952-9f86-ceae4c5f990e | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000376, ETHW: 0.00000376, NXS: 25.69297145, XEM: 738.8965857 |
| 3d67de1c-39e2-4546-a327-9811c4846e12 | Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 4ea1b6b2-9130-4537-b904-3a39614ffbb3 | Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 7d31bbb5-00ab-43e0-931e-2b32c9b8d0b1 | Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| be434cca-cebc-4009-aed8-9f4ce676e2cb | Address on File | Contingent | BCH: 0.0009, BTC: 0.0009 |
| 26b83577-6690-4d11-87fb-a126cc17cafd | Address on File | Contingent | BCH: 0.00089999, BTC: 0.00089999 |
| a0cf7a77-a1a8-47ae-ab55-d019ec542694 | Address on File | Contingent | BTC: 0.0009035 |
| 83d56035-d904-4319-bd68-7cb541ddcfe3 | Address on File | Contingent | BTC: 0.00090348 |
| c0b5fc87-3b4b-4e5d-97e4-d802d35bb549 | Address on File | Contingent | ARDR: 49.28390486, SC: 4708.847758, STRAX: 7.40011746, UBQ: 49.53230053 |
| 5944dad8-1a87-4e2b-95c3-fc2da6144067 | Address on File | Contingent | BLK: 24.4022561, EMC2: 5.35557921, ETC: 0.19543855, GNO: 0.05285222, HBD: 1.94304344, IGNIS: 4.45058942, MEME: 29.11605958, NXT: 8.90117883, POT: 45.16896163, QRL: 6.30159783, SBD: 1.94304344, SPHR: 24.51405225, XEM: 28.05907173, ZEC: 0.11059044 |
| e873557b-fd23-4ad0-8c4f-cc27e8c71f25 | Address on File | Contingent | STRAX: 52.5271281 |
| 39f11311-bd0f-4bb2-b53c-039b0d0cc4f6 | Address on File | Contingent | ADA: 68.53056234 |
| 66c1ab04-1197-4884-af85-76323febfd26 | Address on File | Contingent | BCH: 0.0010281, BTC: 0.00088383, XRP: 0.9975 |
| 37c0a71f-9347-4ce0-bd3d-297e3b1009c2 | Address on File | Contingent | BTC: 0.00000082, IGNIS: 500, OK: 2563, THC: 3500, USDT: 0.00542986 |
| bde8f2a5-2808-44f7-afd2-6ceedca3e454 | Address on File | Contingent | DOGE: 345.6305503 |
| c4e39b92-6795-403b-b691-329b863a65f8 | Address on File | Contingent | DOGE: 345.6305503 |
| 36a3b658-0080-43ae-817c-1b9543389878 | Address on File | Contingent | ADA: 0.93015841, ETH: 0.01333229, ETHW: 0.01698152 |
| 22a05ce2-6514-4eb6-876b-49284d3e74c0 | Address on File | Contingent | BCH: 0.14320106, PPC: 22.444706 |
| c4572728-cf69-48b0-a5fe-2885ea3c0bdb | Address on File | Contingent | BTC: 0.0009031 |
| c8c18cf1-15cc-471d-905b-aaa55d48ed75 | Address on File | Contingent | ADA: 61.04000516, BCH: 0.0000002, NMR: 0.20058712 |
| c0a6fcec-9774-4bbd-8fe1-0eca41676b28 | Address on File | Contingent | BTC: 0.00053926, GLM: 46.53425462, USDT: 0.00115143 |
| cec89950-c0d6-4346-a4c0-8b162793dd1c | Address on File | Contingent | BTC: 0.00012288, GAME: 115.9860022, VIA: 629.9351516 |
| ecb18076-c05c-4cef-98dc-b3d0757275aa | Address on File | Contingent | BTC: 0.00090277, USDT: 0.00126461 |
| 5391f414-ea4b-4568-ba88-15be46c5e496 | Address on File | Contingent | BTC: 0.00026578, SC: 5000, UBQ: 8 |
| 79aa7b99-6d51-47cf-b738-0c32fc9d7191 | Address on File | Contingent | ADA: 68.48225107 |
| 649c37b2-6fc1-4327-ab5c-239bdb3b1910 | Address on File | Contingent | BCH: 0.22514959 |
| 58b76309-3e3b-4a8d-b5fd-7b6206276dd4 | Address on File | Contingent | DGB: 2470.456404, RDD: 13271.38661 |
| 14ddf925-71b1-4485-a307-7fbaa6d591da | Address on File | Contingent | ADA: 68.45195013, BTC: 0.00000002, USDT: 0.00030881 |
| 7c34cb20-8aea-4166-ae8d-8201c45b4e70 | Address on File | Contingent | ARK: 30.0144957, DGB: 1312.249615, ETH: 0.00000054, ETHW: 0.00000054, KMD: 17.16088796, VTC: 9.79307157 |
| b55c729c-99b1-4881-bfdd-8985e9ce09ea | Address on File | Contingent | NMR: 1.83775455 |
| e2f2e5aa-d778-4d1d-881d-d556e54bc42d | Address on File | Contingent | BTC: 0.00000004, XRP: 58.48065354 |
| e449ffcf-abdc-4e04-ac42-c509b4514710 | Address on File | Contingent | BCH: 0.00084425, BTC: 0.00089886 |
| de2f4819-78e2-40bb-95e1-6d095db734b1 | Address on File | Contingent | BTC: 0.00005774, RDD: 22000, SC: 3200, XVG: 1820 |
| 30267fd9-70cd-44e7-8e50-b176645ec928 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00090207 |
| dfb2ebac-739c-4b47-8ebb-17e853d005cc | Address on File | Contingent | BAT: 106, BCH: 0.0000855, BTC: 0.0000855 |
| a5122b36-a437-4bce-9b1d-0e99a79712ce | Address on File | Contingent | BTC: 0.00090196 |
| d4a88c58-74d5-47e9-9a36-12a75a798efb | Address on File | Contingent | BTC: 0.00090193 |
| 06a5d20f-e490-45f0-b118-05319a2e3960 | Address on File | Contingent | ETH: 0.01350018, ETHW: 0.01350018, USDT: 0.00000626 |
| a8280450-d3a8-4c33-ac19-d1fba487173b | Address on File | Contingent | DASH: 0.59961548 |
| f8375231-6267-47e7-a749-51e01f6eb6eb | Address on File | Contingent | ADX: 50.9035637, GLM: 55.16736192, IOC: 3.7691133, QRL: 47.49803506, THC: 175.9787535, XDN: 791.1256342 |
| 1917771f-2dd3-41bd-a224-3261a80c0ba7 | Address on File | Contingent | ETHW: 0.00000138, LSK: 20.1875, XLM: 84.44538809 |
| 60b7256d-ab35-4304-b222-2df2fe8d5d57 | Address on File | Contingent | LTC: 0.32178332 |
| f56f44ef-7ad9-4257-a1ed-d0e6a269fcb8 | Address on File | Contingent | BCH: 0.22487133 |
| acd1c8aa-bfca-4444-b8d0-078edcd4998d | Address on File | Contingent | ADX: 0.00000001, LTC: 0.32175418, WAVES: 0.0004239 |
| fe0c7ca7-fa6d-479a-a2cb-c5a4a9f2f68d | Address on File | Contingent | BTC: 0.00000002, SC: 338.3317742, XRP: 55.67264107 |
| 86c21d65-3108-4310-aa3a-05f69d31c896 | Address on File | Contingent | BTC: 0.00087868, XLM: 7.08428476 |
| 593b0c79-e3cc-400c-acbe-cf23d7bd83a6 | Address on File | Contingent | BCH: 0.00089611, BTC: 0.00089611, STRAX: 0.1 |
| 32afc621-24f5-4d03-a0a2-da22ab2849af | Address on File | Contingent | BCH: 0.12016942, BTC: 0.00000011, HBD: 2.37051085, SBD: 2.37051085, UBQ: 2.44003611, USDT: 0.00122117, XLM: 19.97602877 |
| 83b1d126-7ff2-4a48-b6b5-a0e8ee38e859 | Address on File | Contingent | NEO: 2.73194768 |
| f2f57bb8-1322-4926-af50-e2a90c8c484f | Address on File | Contingent | BTC: 0.00090109, RDD: 0.76425 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98f3329b-2372-4221-9678-81e2bddb7029 | Address on File | Contingent | XEM: 794.6561098 |
| 6125a165-8d18-49be-b9eb-93b626e87f00 | Address on File | Contingent | BTC: 0.00090098 |
| 98ceccad-2dce-443d-94f5-f280a205e018 | Address on File | Contingent | BTC: 0.00086269, OMG: 1.23427766, USDT: 0.00017245 |
| 9d4ef2f5-66a8-4fb0-acd0-89d00bf26b71 | Address on File | Contingent | BTC: 0.00090003, VTC: 0.22490795 |
| 349ab4f6-e0fd-4803-b918-6d6f013f0df7 | Address on File | Contingent | BTC: 0.00090092 |
| 214deef8-5c89-422d-a4db-04493fc8dbc4 | Address on File | Contingent | SNT: 36.37099398, USDT: 0.522448, XRP: 55.11658747 |
| 6961fb4e-8d20-45b8-a02d-f88f3482e9ae | Address on File | Contingent | USDT: 24.92682897 |
| 5b30a8e2-2057-453e-8311-d385728a6e1d | Address on File | Contingent | BTC: 0.0005, ETH: 0.006, ETHW: 0.006 |
| 103045a1-d8c7-4adc-9372-c8792920714a | Address on File | Contingent | BTC: 0.00090079 |
| 4be08cee-8dec-40be-963f-484032d6deb8 | Address on File | Contingent | BTC: 0.00090067 |
| af8103c6-a5ac-49c1-b458-b89a40dc18ea | Address on File | Contingent | BTC: 0.0000001, PTOY: 609.1988368, WAVES: 10 |
| f641bfda-c082-4be2-9a5b-44d0e4eea54a | Address on File | Contingent | BTC: 0.00090044 |
| 0e258a24-edcf-4b3d-9d1a-3c6c10317f41 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00090011, WACME: 0.18550605 |
| 7861a59b-4214-4abf-a9d8-addf50799bef | Address on File | Contingent | BTC: 0.00000002, DGB: 150, DNT: 50, MUNT: 84.18445114, SC: 200, XRP: 50, XVG: 117.9485756 |
| e3ed9cfd-c306-4796-a069-b02d14fe4c77 | Address on File | Contingent | BTC: 0.00090011 |
| 76014158-1e1c-49d4-b42f-82de4679c510 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00090001 |
| 00b9327a-5717-42e3-a5dc-50a060ae11e6 | Address on File | Contingent | BTC: 0.0009 |
| 030002d3-45d3-4269-819e-1dbf7c689ee8 | Address on File | Contingent | BTC: 0.0009 |
| 683d8437-0b52-4af4-9315-6658d9f91b14 | Address on File | Contingent | BTC: 0.0009 |
| 991d5c34-a6c9-4fb1-910d-8735f926b0a0 | Address on File | Contingent | BTC: 0.0009 |
| ab054ee3-449e-486c-954b-5cbf0bab1ca7 | Address on File | Contingent | BTC: 0.0009 |
| b710726b-ea39-4ca9-af78-7f39d6dcd9e7 | Address on File | Contingent | BTC: 0.0009 |
| bd7684c7-e005-48ac-85a2-74f50bd4540c | Address on File | Contingent | BTC: 0.0009 |
| 19231ae1-e673-46eb-8633-278f9e8f22e1 | Address on File | Contingent | BTC: 0.00089998 |
| 55cd350c-c890-4d53-9f86-6263c6ddd665 | Address on File | Contingent | BTC: 0.00089997 |
| 0f18e360-94bd-4ff4-b8a4-2d9b10ab803b | Address on File | Contingent | BCH: 0.00040691, DOGE: 343.7024742 |
| 73adfcf9-673a-4a51-afa1-56fd49a37949 | Address on File | Contingent | ETH: 0.01344877, ETHW: 0.0302977 |
| 810e8a6c-3ffa-4eea-926a-19dc721e6dc3 | Address on File | Contingent | BTC: 0.00089971 |
| f7b3ba45-f2d2-4d25-ae95-e78ff945d575 | Address on File | Contingent | BTC: 0.00089957 |
| 92c60fa3-3a7f-4fa3-a30f-0da327a85990 | Address on File | Contingent | BTC: 0.00089369, USDT: 0.15887864 |
| 370139cb-8666-499a-9ee4-4f8f8aeda56a | Address on File | Contingent | BTC: 0.00088729, THC: 25.05583064, VRC: 7.06541945, VTC: 2.35197751 |
| 9a234082-3a55-4f98-b2c7-b48722e8100a | Address on File | Contingent | BCH: 0.00255108, BTC: 0.00088916 |
| 77e00d30-0954-4cf3-ba2c-ae538879d072 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00089532, XLM: 1.23002223 |
| e25226e2-1959-412a-95bd-7da435da17c4 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.21890304, NXT: 50, STRAX: 2.19523159, XRP: 47.12194774, XVG: 3.622305 |
| 64ce8276-d5d8-4832-8823-a55e0dd5ce0a | Address on File | Contingent | BTC: 0.00000586, USDT: 0.00112205, XRP: 57.89232518 |
| 4b8f6805-c501-427d-8294-1fe8ccc03415 | Address on File | Contingent | BTC: 0.00001613, ETH: 0.01321232, ETHW: 0.01321232, STRAX: 0.01284627 |
| 620e6239-b5be-4720-ace7-07bf0a27cc4c | Address on File | Contingent | ADA: 63.28445412, USDT: 0.00065127, XVG: 947.3838199 |
| 4efb6af8-9507-4d43-8b01-2221bdeae46e | Address on File | Contingent | BTC: 0.00061011, DGB: 0.81652174, XRP: 15.78753244, XVG: 656.2381895 |
| bc4b1dc7-5ba9-483c-bc63-32fc63ebab36 | Address on File | Contingent | ADA: 0.00000001, ARDR: 0.00000001, ARK: 0.00000002, BAT: 0.00000002, BTC: 0.00089641, DCR: 0.00000002, DOGE: 0.00000002, EMC2: 0.00000001, GBYTE: 0.00000001, GLM: 0.00000002, IGNIS: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, MAID: 0.00000001, MONA: 0.00000001, NEO: 0.00000001, NXT: 0.00000002, PAY: 0.00000002, PIVX: 0.00000002, REPV2: 0.00000001, SC: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 0.06451736, VTC: 0.00000001, WACME: 0.0000001, WAVES: 0.00000001, XLM: 0.00000002, ZEC: 0.00000002 |
| e64a8dba-ed0a-4495-8867-ef431069c158 | Address on File | Contingent | BCH: 0.0000017, BTC: 0.00000008, WAVES: 15.08455773 |
| 53b3739b-3e25-48f9-85c8-3979eeebfb5f | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000038, ETHW: 0.00000038, SC: 7131.328475 |
| ebf41d7e-dde3-495b-b92d-a325b37289f8 | Address on File | Contingent | ETH: 0.01345199, ETHW: 0.01345199 |
| efb96da8-1ba3-4a4c-a367-68974ba46f59 | Address on File | Contingent | XRP: 58.24984853 |
| c8dc7caa-3e3a-4c8f-915a-41a9af16e548 | Address on File | Contingent | BCH: 0.00061684, BTC: 0.00043614, DOGE: 176.0215353 |
| 7e848f54-45de-4c9b-b771-73bfe8f50e9a | Address on File | Contingent | BCH: 0.00002705, BTC: 0.00000149, UBQ: 1021.18372 |
| 8352f222-36a6-4123-a885-532d8a3d1610 | Address on File | Contingent | BCH: 0.00005393, BTC: 0.00005393, DOGE: 273.1, LTC: 0.046601 |
| 82fba5d6-f0fb-496e-9451-007b3d7e461a | Address on File | Contingent | BTC: 0.00000465, IOC: 0.30271661, MONA: 60.09480124 |
| 8e15f402-b113-4859-a2eb-90e5a4ef8f22 | Address on File | Contingent | BTC: 0.00081783, LTC: 0.02870893 |
| e1a629dd-da1b-43bd-abd4-5cfd4c1b0b1f | Address on File | Contingent | BTC: 0.00000014, SC: 7127.511668, USDT: 0.00225728 |
| a5a90abf-c357-42ac-ad1f-ea4036efab54 | Address on File | Contingent | XRP: 58.21688242 |
| b2d591cd-19d4-42fa-9d05-06d00700b07f | Address on File | Contingent | ETH: 0.01343094, ETHW: 0.01343094, USDT: 0.01725619 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bd5edba-b543-45e8-b646-e2ecedb9b50f | Address on File | Contingent | ZEC: 0.75241058 |
| 32635b07-e676-43ef-b2a5-44c163b6bf61 | Address on File | Contingent | BTC: 0.00089781 |
| 243642d9-819e-4c25-8dab-2d58fdbe2592 | Address on File | Contingent | BCH: 0.00011886, DOGE: 343.3504779 |
| 150be6cd-f645-4f5a-a5ec-403f3928421c | Address on File | Contingent | BTC: 0.00089775 |
| 72439070-f999-426b-8098-45e9b1f1cd45 | Address on File | Contingent | BTC: 0.00014651, XRP: 48.69347845 |
| 4a9e8555-1c40-44f8-a3b6-6c7852031713 | Address on File | Contingent | BTC: 0.00000017, NEO: 2.72065339, USDT: 0.00029435 |
| 19cc26b8-641d-46fc-8eae-3086d0429fcd | Address on File | Contingent | BTC: 0.00089127, XVG: 92.88638014 |
| 4daaa982-a191-468f-a7d5-0ec6218bc325 | Address on File | Contingent | XRP: 58.18173665 |
| 73be70bc-2af9-47f9-953e-c9623a9d2da7 | Address on File | Contingent | BTC: 0.00089758 |
| b8742879-8856-4c61-ab6d-fcd0f7e810ee | Address on File | Contingent | BCH: 0.00139854, BTC: 0.00089126, NEO: 0.002092 |
| bb8b3b1d-292b-4f79-8f2a-22d604af560b | Address on File | Contingent | BTC: 0.00000517, STRAX: 51.8815795 |
| 8b341037-8157-45a5-9c59-e0cf07616f7c | Address on File | Contingent | BTC: 0.00039101, NAV: 0.03625927, NEO: 0.90538766, USDT: 0.0037252, VTC: 50 |
| 5941e232-03fc-43e2-ae86-fad7aabc20e6 | Address on File | Contingent | BTC: 0.00089661, GAME: 1.31389051, ZEC: 0.00013841 |
| d91c198b-a65d-48cc-9078-d27caf838b82 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00089738 |
| c9ad90d5-e0d2-4ad2-b783-e24663e16018 | Address on File | Contingent | BCH: 0.00220646, BTC: 0.00079672, LTC: 0.03077119, XLM: 1.72104052 |
| 7b16b75a-1d36-44fd-b7b4-60cacac2c52b | Address on File | Contingent | XLM: 278.5300415 |
| f016c463-1ae6-4b92-bde2-09e15f925a5e | Address on File | Contingent | STRAX: 5.62914505, XVG: 11704.58635 |
| 5f2f7265-a991-42c6-ac3d-e87f3c18dfbf | Address on File | Contingent | BCH: 0.00089354, BTC: 0.00089354 |
| 17b95c5d-9c92-4afa-ad7c-271e3ec0c4ed | Address on File | Contingent | NEO: 2.71908453 |
| 50faf7d6-7222-41aa-9029-20be44b61215 | Address on File | Contingent | BTC: 0.00089702 |
| 64efcd66-8ec5-46e9-aebd-a021e5976c96 | Address on File | Contingent | BTC: 0.00000235, XRP: 57.98118976 |
| 2b6b45dc-0d2f-4a83-a0ea-5fc289ea2eb5 | Address on File | Contingent | BTC: 0.00000006, XRP: 58.12448951 |
| f14aafc5-98df-4654-8315-421d33c7a6bf | Address on File | Contingent | BTC: 0.00000527, ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00271231, XRP: 57.77437319 |
| 94a65541-c7c7-4650-93ed-efe76858481a | Address on File | Contingent | BTC: 0.00000016, HIVE: 20, NXT: 300, PIVX: 50, POT: 965.1482749, STEEM: 20, USDT: 0.00331989 |
| 3f8df223-bfad-4780-ac99-278b9390b3a4 | Address on File | Contingent | BTC: 0.00000008, SC: 7116.416743 |
| 45e39497-cd46-445b-9c5f-c3617a999267 | Address on File | Contingent | POT: 837.0285095, USDT: 23.39084123 |
| 0f920886-889d-413a-b4e5-1a0996a888c6 | Address on File | Contingent | BCH: 0.00089288, BTC: 0.00089288 |
| 451be416-3c97-43d7-bf42-fe5cfe372475 | Address on File | Contingent | BCH: 0.0018043, BTC: 0.00088467, XLM: 1.4073554 |
| af100cde-e723-4999-be2d-320f6624c50b | Address on File | Contingent | ETH: 0.00860224, ETHW: 0.01628659, NEO: 0.97334711 |
| 9663c33d-4d50-43a3-9abb-b73bbed295fb | Address on File | Contingent | XRP: 58.095175 |
| 9f044b76-862c-4652-a03f-9e7a4342e8de | Address on File | Contingent | BTC: 0.00089628 |
| 97362cbd-665e-40c1-93ce-d8ed0633bc48 | Address on File | Contingent | BTC: 0.00089626 |
| 7f98406c-4c02-4cee-b6d1-0995e4042d5e | Address on File | Contingent | BTC: 0.00089624 |
| c2717111-d94f-4b32-8fb5-18bf962f30ee | Address on File | Contingent | POWR: 154.4850153 |
| e4386598-520a-4aa8-beb4-7533499aa686 | Address on File | Contingent | PIVX: 67.59861454, VTC: 86.84664923 |
| 4f99cefa-1fff-4615-bc9d-fc96efe9a9bc | Address on File | Contingent | ETH: 0.00006336, ETHW: 0.00006336, USDT: 24.66874043 |
| 0d8f0d6e-f29e-44ae-bf36-ebdba7e5cb4f | Address on File | Contingent | ADA: 67.95420208, ETHW: 0.00000056 |
| 871ebee8-160d-4d61-ada5-2871c7832b0f | Address on File | Contingent | XRP: 58.05896038 |
| 30d1605e-2abe-4dc4-999e-950777241569 | Address on File | Contingent | NEO: 2.71498492 |
| 83fa17f8-7658-4c67-8713-8ae7885720c9 | Address on File | Contingent | XRP: 58.05073412 |
| aed48c7c-299f-409f-8cb9-28f4bf95f15d | Address on File | Contingent | XRP: 58.04795605 |
| a2a4d1b8-866f-4c4c-b891-994c0996771b | Address on File | Contingent | BCH: 0.00065, BTC: 0.00065, XLM: 75.38707538 |
| 3c49221c-8101-47ec-a4c0-a785fd381c88 | Address on File | Contingent | ETHW: 0.00000059, XRP: 58.03774792 |
| f6c58f9e-5b4a-49fe-b6d1-315a5b8b1266 | Address on File | Contingent | BTC: 0.00086435, GRS: 0.61020254, KMD: 0.07537977, ZEN: 0.07824391 |
| c3b87ae5-a0ca-459c-b44c-073b03d1197c | Address on File | Contingent | ETH: 0.01243551, ETHW: 0.02530972, SRN: 1039.395707 |
| f5cf4aa7-0468-435b-bfb4-a565a6454e62 | Address on File | Contingent | ETHW: 0.0167856, GLM: 57.54807692, ZRX: 57.29830795 |
| be7656b4-1a9f-471f-800f-e80948c17e27 | Address on File | Contingent | ETH: 0.01314077, ETHW: 0.02993593, IGNIS: 42.08542365, NXT: 84.1708473 |
| e9cb6731-0b1f-4702-a7a0-ef79aaa66133 | Address on File | Contingent | ARDR: 250, BCH: 0.00009048, BTC: 0.00000284, NEO: 0.53346311, WACME: 7.2427565 |
| b55d0392-3bd7-44a2-b53d-2cec42014c10 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000095, ETHW: 0.00000095, NEO: 2.71223721 |
| 3c057422-2ba8-4016-8339-931722956479 | Address on File | Contingent | EMC2: 2702.519642 |
| a9b62632-aa08-4e6a-9f31-dfa1fbd3290c | Address on File | Contingent | BTC: 0.00000011, GNO: 0.21881478, IOC: 21.30646639 |
| 0112310f-89f7-4e55-b0ed-124d3c893e9d | Address on File | Contingent | BTC: 0.00089486 |
| e39946b4-727f-4b5e-bc3a-baaa26218c1c | Address on File | Contingent | ADA: 67.87594804, BTC: 0.00000003 |
| 0f088fe6-9b3b-4053-a7d1-a99f2f1eee36 | Address on File | Contingent | ZEC: 0.74974795 |
| b917f7e4-31bc-4105-ba4a-bcbb47592c6d | Address on File | Contingent | BTC: 0.00017183, USDT: 19.99989136 |
| 7f0e051f-1a5f-481e-82cd-7f416ce19d8a | Address on File | Contingent | BTC: 0.00089459 |
| 2fea636b-6eff-401c-8160-6f9ac6e3efda | Address on File | Contingent | BTC: 0.00009024, ETH: 0.01187713, ETHW: 0.01187713, XLM: 3.34653094 |
| b2f3ec2b-e417-43a2-9a90-27014411c21c | Address on File | Contingent | BTC: 0.0008944 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3dabe279-91a0-4739-bffe-c70329b30a1a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00089437, USDT: 0.00025644 |
| c1396b24-cea3-4c56-8a94-dfd3bd531539 | Address on File | Contingent | ADA: 27.16357913, DGB: 241, ETHW: 0.00005952, POWR: 20, PTOY: 50, SC: 750, XRP: 15 |
| 42e2d035-4dd1-4da8-ab13-4b12a11fcecd | Address on File | Contingent | BTC: 0.00089434 |
| 54ed2181-41f9-495b-8d41-151c37033490 | Address on File | Contingent | ETC: 1.35532309 |
| a5c73347-1242-4279-9374-fc738dcf08c3 | Address on File | Contingent | ADX: 144.4389945, BTC: 0.00000006, ETH: 0.00000133, ETHW: 0.00000133, LTC: 0.02449309, USDT: 0.00125262 |
| 134a305c-0adb-460d-9ce1-ccd0463a291c | Address on File | Contingent | ANT: 0.00382131, BTC: 0.00089325, SPHR: 0.00314, USDT: 0.00545783 |
| ce763b05-09c9-43b5-a665-19c31f90bc1e | Address on File | Contingent | BTC: 0.00089361 |
| 3a44d14e-da4d-4faa-ae3c-080e0173f527 | Address on File | Contingent | GEO: 159.7943099, QTUM: 8.63450598 |
| 7e755dbf-89f9-4952-91f2-c385739a02fc | Address on File | Contingent | BTC: 0.00082297, XDN: 7071.7, XEM: 52.31476652 |
| 7a85aa50-fd25-4135-b529-045193dd3541 | Address on File | Contingent | ZEC: 0.74876556 |
| dedaa6b5-a33f-483c-adc4-5b21a3d7c41d | Address on File | Contingent | ARK: 19.1935255, BTC: 0.0007 |
| d01ab353-9ddd-4ee3-95cb-68ba5272806f | Address on File | Contingent | BTC: 0.00089321 |
| 9393a991-bf03-4332-a5cc-4b646bb7df47 | Address on File | Contingent | BTC: 0.0008932 |
| 4e4133b9-5c08-4d9e-b398-def33fec522a | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, NEO: 2.70714267 |
| 7f704974-60da-4f49-be4c-bf5957763775 | Address on File | Contingent | BTC: 0.00088037, PAY: 32.87718608 |
| 613d8713-fdd6-4c90-8bba-372772948e01 | Address on File | Contingent | BTC: 0.00089295, USDT: 0.0000127 |
| 79ebc826-67f2-49cb-a76d-46c7b7b266e5 | Address on File | Contingent | GBYTE: 2.33140685 |
| eea59d6f-cc59-4220-9855-60a533ba048a | Address on File | Contingent | BTC: 0.00089287 |
| b155a73c-a20c-4123-bca7-d8a18ea26e16 | Address on File | Contingent | ARK: 20, BTC: 0.00000006, LSK: 14.63591722, NAV: 130, XVG: 735.4530556 |
| a5f3e699-0be0-4162-9568-c678c81bbe61 | Address on File | Contingent | BTC: 0.00000065, XRP: 57.82376391 |
| e912ba64-d40c-41ff-8ccb-8af557004f2e | Address on File | Contingent | RDD: 61998 |
| d7fd943a-f73c-4694-a7f6-eb1e88803cd1 | Address on File | Contingent | ADA: 67.52872905, BTC: 0.00000002, IGNIS: 13.01775878 |
| 47006a96-45c3-400f-86d0-33867464e47b | Address on File | Contingent | BCH: 0.0003311, BTC: 0.00088767, XLM: 1.07511407 |
| bd05b948-caec-425b-b946-20db2da725cd | Address on File | Contingent | ETH: 0.013351, ETHW: 0.02 |
| b9918ad9-3faa-40b2-8699-4d193c7cb5ae | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00089242, XEM: 0.00571114 |
| 35aa731d-e72f-4e43-96c6-7a7da2748318 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.00000141, HIVE: 43.34248785, STEEM: 43.34248785 |
| ddbd0a0b-a3f0-4967-ba52-875225f1cb34 | Address on File | Contingent | BTC: 0.00000548, PIVX: 10, SC: 5770, XVG: 1180.442244 |
| 2aa170cc-038a-4f7c-9f82-07db8da43a60 | Address on File | Contingent | BTC: 0.00089225 |
| 96edfb2e-16d1-404c-94a3-2aac1739b443 | Address on File | Contingent | BTC: 0.00089217 |
| b4761798-1c4b-4284-8503-9b91cf361553 | Address on File | Contingent | BTC: 0.00000003, NEO: 2.70422133 |
| b3bb9c75-8b4a-40da-854f-effda29d4a9b | Address on File | Contingent | BTC: 0.00089212 |
| 1f693869-3baf-4625-b4f4-e334c0413bf2 | Address on File | Contingent | BTC: 0.00000004, DGB: 3097.826087 |
| a74aefa9-1ce4-4cc7-9a97-83d4eca80f49 | Address on File | Contingent | ETH: 0.01144157, ETHW: 0.01144157, PTOY: 255.2294697 |
| 6c995017-fd34-49b7-ba71-dfaaff5aae9a | Address on File | Contingent | BTC: 0.00088947, NXT: 25.6097561 |
| bb76e3e1-53f8-4817-8f60-90a558ab2bb2 | Address on File | Contingent | BTC: 0.00000016, EMC2: 5, LSK: 28.54248847, USDT: 0.00165943 |
| ab3164d8-cc62-483f-ad11-ad1a3a59e809 | Address on File | Contingent | ARK: 68.14086152, BTC: 0.00020522 |
| c2e82bcb-c84a-4559-a617-1094ccad9ec7 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00423962, ETHW: 0.00423962, LSK: 14.1796135, LTC: 0.04589509, THC: 477.6980609 |
| 5e53c624-a0b0-463f-9b0d-87087549aab3 | Address on File | Contingent | DOGE: 330.9823049, LTC: 0.00962073 |
| f99f1aab-bde2-48e0-b1f6-d625b7367807 | Address on File | Contingent | BTC: 0.00000016, QRL: 258.5871679 |
| 75bf3706-d447-4b6b-9394-6e29ea682631 | Address on File | Contingent | BTC: 0.00089173 |
| 32e1d88d-c591-4104-8a2b-911e45a92b28 | Address on File | Contingent | BTC: 0.00000003, EMC2: 5.62002872, ETH: 0.01331766, ETHW: 0.01331766 |
| 994fa65d-1359-458c-8328-28b37086558f | Address on File | Contingent | BTC: 0.00089157 |
| 26b92c1b-db87-4fc4-ab97-8dd07e2bcf85 | Address on File | Contingent | XRP: 57.78884444 |
| 0d56486a-69e3-4864-ad4f-f3d6e82924e5 | Address on File | Contingent | ADA: 31.99091602, BTC: 0.00000001, OMG: 10.1773673, XRP: 10 |
| 537f64de-a45c-496b-9126-befd7918e3ad | Address on File | Contingent | BTC: 0.00089148 |
| 8a061723-d916-4615-a6be-179056e9d5a5 | Address on File | Contingent | BTC: 0.0000301, DGB: 2990.275729 |
| 55cde6d4-6719-46e7-a551-ac64549ed49e | Address on File | Contingent | BCH: 0.02857539, BTC: 0.00008514, DOGE: 2.81011364, USDT: 0.00017892, XVG: 10000.33069 |
| 6c712a65-f365-421f-a6c2-36dce437377e | Address on File | Contingent | BTC: 0.00089096 |
| d39f3bc0-d420-466b-a2c8-ecb93aec8615 | Address on File | Contingent | BAT: 115.5468485, BCH: 0.0000013, BTC: 0.0000013 |
| 692c6b32-d1c9-43f8-8163-ff10a1cbb2a5 | Address on File | Contingent | ADA: 66.8347474, BTC: 0.00000002, LBC: 30 |
| 3a6320ad-1abf-464e-a3aa-0c5430fe4737 | Address on File | Contingent | ZEC: 0.74662649 |
| 74f10cf3-6768-4fe7-9a13-9adfb1cfa2ed | Address on File | Contingent | BAT: 24.00722022, BCH: 0.00595227, BTC: 0.00031485, DGB: 341.6033108, DNT: 168.1236199, RDD: 415.625, SNT: 105.984375 |
| 090bde3c-9697-4d48-aa09-c92a4f42c83d | Address on File | Contingent | ETHW: 0.00000054, XRP: 57.74578876 |
| 3d96e957-9281-4333-93ff-ae9b83db7724 | Address on File | Contingent | BTC: 0.00089069 |
| 897d53b1-6b1e-4163-9788-090025549925 | Address on File | Contingent | KMD: 84.3361152 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba9ef0e0-b375-4062-a413-44b69598135e | Address on File | Contingent | BCH: 0.00086108, BTC: 0.00086108, DOGE: 10 |
| a254baa1-d892-44f1-b82b-0ffcf89c2af5 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00077445, XLM: 35, XVG: 50.42473563 |
| b66a3d8f-92e6-4c82-a39d-3ea3a749b664 | Address on File | Contingent | BTC: 0.00085982, BTS: 99.27567138 |
| c89dc0ae-fc06-4092-83f6-da6d92ae4869 | Address on File | Contingent | BTC: 0.00089052 |
| 9792eaaf-bdda-460c-9a3d-0261dd36da3f | Address on File | Contingent | XRP: 57.71816945 |
| 13fb3a5a-5602-49d8-babf-4a7b45c1ae1b | Address on File | Contingent | USDT: 24.63873566 |
| 16b6172e-af2a-4d18-a355-e89692d3fbd9 | Address on File | Contingent | ETC: 1.34954234 |
| d2e4f66b-53a6-42db-a361-d5390184c26b | Address on File | Contingent | ETH: 0.01256665, ETHW: 0.01256665, USDT: 1.40803574 |
| 6ea979c6-ea7f-4cd8-8199-c77d895162de | Address on File | Contingent | BTC: 0.00089037 |
| 83234e6d-b6cf-4db3-b881-1062640da0f1 | Address on File | Contingent | BTC: 0.00001168, VTC: 6, XRP: 55.33161413 |
| aa59d251-b7e8-4d18-8020-9f5602289d6b | Address on File | Contingent | ADA: 29.49708165, BTC: 0.0005013 |
| fac37cdb-e9d7-41b1-a4c9-ddff784db26d | Address on File | Contingent | ETHW: 0.00000052, NEO: 2.69803647 |
| 07e8f2bb-fd27-4461-ae78-096c10f15c78 | Address on File | Contingent | BTC: 0.00089 |
| ebdb4979-e7d7-4903-958e-ee08455d6b01 | Address on File | Contingent | XRP: 57.68409 |
| 4fe0bd32-81b5-4378-93c1-629dcaa15ea0 | Address on File | Contingent | ETC: 0.99936424, USDT: 6.37866826 |
| 9e1ad458-d7df-4b2c-92de-361ef00add3f | Address on File | Contingent | XVG: 13011.69895 |
| 64553ac4-1fd8-4517-b0ad-b8642d2fd4e0 | Address on File | Contingent | BTC: 0.00024809, NEO: 0.90268862, STRAX: 20 |
| adbb3e26-1235-4071-adad-f9c0c04c69be | No Address on File | Contingent | DOGE: 340.4989266 |
| c957e3a8-ab24-486e-9bde-8ae7f61fb0dd | Address on File | Contingent | BTC: 0.00088973 |
| ddff3853-33ab-4e15-a2ca-d19a28d80e9b | Address on File | Contingent | BCH: 0.00088457, BTC: 0.00088457, LTC: 0.000561 |
| 90348f42-500c-4fec-b3b6-795d140e4499 | Address on File | Contingent | THC: 11234.45396 |
| cf3011a0-7130-4671-9d1b-f8244a6bdfd9 | Address on File | Contingent | BTC: 0.00088876, UBQ: 0.96445963, USDT: 0.00002249 |
| 72876070-d98d-4e71-b49e-af3ce37020c2 | Address on File | Contingent | BTC: 0.00083674, UBQ: 2.83883414, XLM: 15.63130143 |
| 25707770-4f57-4579-acea-2725f4782391 | Address on File | Contingent | BCH: 0.00179748, BTC: 0.00087785, XLM: 1.4020358 |
| 4a8d1580-fcc1-499a-a1f5-4dedf1ccf8ec | Address on File | Contingent | POWR: 153.3924957 |
| d843159c-1d3e-4a5b-8766-ad7f3b6b531b | Address on File | Contingent | BTC: 0.00000028, GBYTE: 2.32177517 |
| 46c09ab5-edc9-454b-a9f1-4f69ad2c1fb3 | Address on File | Contingent | DOGE: 340.3709417 |
| 6e29148b-f139-402e-8147-2b9b9d6174da | Address on File | Contingent | ETH: 0.01331243, ETHW: 0.01331243 |
| 2ef50169-fa01-4c13-b20a-586ff5b61fa7 | Address on File | Contingent | BTC: 0.00088921 |
| a2a768d1-5232-48e1-b2b8-a0827f199e2e | Address on File | Contingent | BTC: 0.00088904 |
| b0d51d5d-e4e5-44a9-880e-1d74a8547593 | Address on File | Contingent | BTC: 0.00077898, XRP: 7.12466073 |
| 05ab1abe-6cb6-431e-8197-166a1e7ecdf9 | Address on File | Contingent | XLM: 5.11911391, XRP: 56.54325826 |
| 34ac381f-3e07-490d-96b6-2a651bf427db | Address on File | Contingent | DGB: 3086.568283 |
| 15503924-5cd1-40ae-bce3-3240cf64e646 | Address on File | Contingent | BTC: 0.00088878 |
| 2f412501-2936-4ec1-bd43-38f4cb32eae9 | Address on File | Contingent | BTC: 0.00088877 |
| 918c5f88-9829-453d-92f3-e9c7c6981dbf | Address on File | Contingent | BTC: 0.00005246, DASH: 0.0188, DGB: 2000, ETC: 0.29127674, LTC: 0.00001394, NXS: 0.41818182, RDD: 2695 |
| ce308fde-db4a-4f48-98a1-6ae35b2da7c1 | Address on File | Contingent | ETC: 0.20869146, ETH: 0.00000006, ETHW: 0.00000006, SC: 771.5701744, WAVES: 5.87308175, ZEC: 0.0404, ZEN: 0.89140012 |
| 26da762e-942e-45cb-8635-d0d43262557a | Address on File | Contingent | XVG: 12994.24635 |
| 6cf9aaf2-5655-4e94-a6f7-92227ddc003b | Address on File | Contingent | BCH: 0.00179655, BTC: 0.00087692, XLM: 1.4013104 |
| 3b85043e-908f-440c-8dbe-1af73795801d | Address on File | Contingent | BTC: 0.00000059, SIGNA: 22426.2394 |
| 47154b22-4a6d-4817-b067-8cd5d0ab08c6 | Address on File | Contingent | BTC: 0.00085289, PINK: 319.7115385, SC: 259.35, XMY: 1230.25 |
| 6f92eb10-5189-447e-8631-f5cadc4449d2 | Address on File | Contingent | BTC: 0.00000011, XLM: 275.7670871 |
| 1b9c465b-c059-458d-9e39-c99dac4d585a | Address on File | Contingent | LBC: 600, NEO: 2.01622935, POT: 402.9558696 |
| 17f5e729-153f-484f-af73-1a2becd64433 | Address on File | Contingent | LTC: 0.31709903, USDT: 0.00067318 |
| e023658c-5877-421e-9709-950df68cf0dd | Address on File | Contingent | BTC: 0.00088846 |
| dd4229a0-9e98-4373-9a54-7da442c340a8 | Address on File | Contingent | ADA: 20, BTC: 0.00035968, OMG: 0.49464968, XRP: 10, ZEC: 0.08 |
| ce55d2d1-a25c-4779-935f-a6865493fb93 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00026052, GAME: 10.21360175, MYST: 70.78433019, XLM: 3.59363519 |
| 2ff1c019-7105-420a-ad58-43b8aafbc898 | Address on File | Contingent | BTC: 0.00088838 |
| 30dd8277-4276-4aea-a36a-3d959569e913 | Address on File | Contingent | BTC: 0.0008455, POT: 700.1799007 |
| 3b892264-0955-48b1-992b-9e4a5090caac | Address on File | Contingent | BTC: 0.00000042, PTOY: 1774.637874 |
| e2549a8e-5549-4d2c-9c86-35c214c2f0e3 | Address on File | Contingent | BTC: 0.00035306, LTC: 0.19101821 |
| aa6b51b1-be26-4db8-8f8d-b4d116d70802 | Address on File | Contingent | BTC: 0.00006562, SC: 6529.5961 |
| b96f14a8-3de9-4c19-9706-ccb336bdcc93 | Address on File | Contingent | BAT: 35.29152125, BLK: 588.7436762, BTC: 0.00001318, PRO: 27.32028191 |
| 40af6d14-267a-4f4c-af03-3e2ad96b30f5 | Address on File | Contingent | MAID: 145.8195735 |
| 724b7727-7d03-4613-9f79-26b00696e223 | Address on File | Contingent | ARK: 65.58815518, LSK: 7.27992831 |
| 02393998-a43f-4aea-bea3-aee9404ed104 | Address on File | Contingent | BTC: 0.00088807 |
| 94981466-235f-4440-b158-06eef6d76c3f | Address on File | Contingent | BTC: 0.00000038, XEM: 782.7622286 |
| cb56eda4-44e7-450a-9490-7f06ec0fea3f | Address on File | Contingent | LSK: 28.46992909 |
| 6c91f6c3-1025-45f6-bc7c-1c3ac4160187 | Address on File | Contingent | BTC: 0.00088762 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a658e05-dd59-410e-920e-1a5e9e4d3860 | Address on File | Contingent | BTC: 0.0000044, USDT: 24.43891883 |
| e4eeeec9-df28-4f34-b4c9-be75f429cf22 | Address on File | Contingent | ARK: 0.54446662, BCH: 0.001, MONA: 0.92168303, MTL: 22.97952524 |
| b45980a1-c75f-49cb-ace4-f288e3181b1b | Address on File | Contingent | BTC: 0.00009319, ETC: 0.75808644, GAME: 5.25267615, GLM: 33.68091877, PAY: 5.54990285, STRAX: 1.53195 |
| 9846bdc4-f829-417c-a5ed-23f2b878cb50 | Address on File | Contingent | BTC: 0.0000024, LTC: 0.29333916, SC: 501.0472214 |
| 78865189-65a1-4438-a03a-0660b71f12dd | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, OMG: 20 |
| 313277dc-aa12-4fbd-846b-92a4931e9c3a | Address on File | Contingent | BTC: 0.00088732, USDT: 0.00091896 |
| b9cf02a8-b993-4720-bc52-b9ba1264b03a | Address on File | Contingent | BTC: 0.00088384, IGNIS: 18.91143087 |
| c24cad96-621e-483a-8da9-8ace14f038f2 | Address on File | Contingent | ETH: 0.0132799, ETHW: 0.0132799 |
| 006feafe-847b-468f-9c17-5880a6624b05 | Address on File | Contingent | BTC: 0.00088716 |
| 31d7453a-c3e6-4625-a556-602b8a6f39b8 | Address on File | Contingent | NEO: 2.68906336 |
| 67ff7ce2-a127-4846-95ec-f6d98fc52ea7 | Address on File | Contingent | BCH: 0.00000324, MYST: 102.6838235 |
| 9382f94a-8581-4ec8-9432-2a8e7af1c55d | Address on File | Contingent | BTC: 0.00088694 |
| 98f9ed62-82ef-4509-ae84-b00e798fe392 | Address on File | Contingent | OMG: 28.60292926 |
| 2a1b84e0-1937-4ddb-9e08-43b305bafd79 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01043146, ETHW: 0.01043146, GAME: 12, NXT: 57.73267252, PAY: 6.09384856, SIGNA: 629.2695881, SNT: 173.4716321 |
| faaf228f-bdec-4842-a3b4-15b186be4761 | Address on File | Contingent | BTC: 0.00088672 |
| c5b513a2-da44-4828-a090-e9281be951a1 | Address on File | Contingent | BTC: 0.00002251, USDT: 3.48516097, XLM: 229.1479394 |
| b15512dd-2821-4fe2-882d-7cb7dc14492e | Address on File | Contingent | BTC: 0.00088669 |
| 315e5cd7-8fa3-4e88-a69b-65110b771a8d | Address on File | Contingent | BTC: 0.00000002, RLC: 14.68768978 |
| 9bf2812c-5103-44af-93a9-e0cf8581774f | Address on File | Contingent | BTC: 0.00000002, NEO: 2.68713641, USDT: 0.00200816 |
| 98fcc812-7433-4a27-9562-843bf6208e38 | Address on File | Contingent | BTC: 0.00000002, ETC: 1, IGNIS: 10.74162177, MONA: 13.51612382, NXT: 21.48324354, ZEN: 0.0754704 |
| 8bf21d56-cc42-4f46-8e42-5f347313967f | Address on File | Contingent | ARK: 87.95744781 |
| ab4788af-73c7-4914-ae26-6f6ffd4760f3 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000102, ETHW: 0.00000102, LTC: 0.00000546, POWR: 152.8262834, USDT: 0.00053425 |
| 7f8e9c54-f2cd-4442-87a6-d4df0e7dcc23 | Address on File | Contingent | BTC: 0.0006325, SIGNA: 5856.308059, SRN: 360 |
| 556df0f3-5fe3-441b-905b-07f3e0605b2c | Address on File | Contingent | BTC: 0.00002244, XRP: 56 |
| 8e9167e3-6830-4634-898d-203b2254debe | Address on File | Contingent | BCH: 0.00088279, BTC: 0.00088279 |
| a7f5473b-8b61-4808-8482-a23d244703b2 | Address on File | Contingent | BTC: 0.00024912, ETH: 0.00945498, ETHW: 0.00945498, PTOY: 10.99606299 |
| bdfdd1ed-f2a7-4279-9c89-05b63c01465e | Address on File | Contingent | BTC: 0.00088621 |
| 37117c93-1ba9-4476-8176-834425e58fac | Address on File | Contingent | BCH: 0.00173847, BTC: 0.00081884, DGB: 194.1706226, XLM: 1.35600795 |
| bf7d82fb-5635-43be-a0ed-764d121803df | Address on File | Contingent | DOGE: 325.93, LTC: 0.012256 |
| b5e93f73-45f9-4555-85ba-bcdc289c91af | Address on File | Contingent | ADA: 26.36043622, SYS: 100, XVG: 1500 |
| 3c8e3d82-5430-4154-ab6f-eefb6b24a9a1 | Address on File | Contingent | BTC: 0.00066399, XLM: 65.17818337, ZEC: 0.01 |
| 86e3452a-7220-4aac-b483-9be74af8fb21 | Address on File | Contingent | ADA: 67.1799235 |
| 81084937-a376-4f08-8c96-93fc48648756 | Address on File | Contingent | BTC: 0.00053273, SC: 2800 |
| d26baf12-f729-47e8-bee9-42a91975a141 | Address on File | Contingent | DOGE: 331.77, LTC: 0.0064248, PPC: 0.02859 |
| f459a544-3c6c-4cdd-a65f-4f7446b9bac9 | Address on File | Contingent | BTC: 0.00088534 |
| d583cc0c-4aee-4def-b530-79ca3646c8c6 | Address on File | Contingent | XVG: 12944.44635 |
| 6f5a0fdb-744b-42dc-97e3-019645a4c512 | Address on File | Contingent | DOGE: 338.7606269 |
| 2f9b6127-7598-4674-a8dc-95f5dce4f871 | Address on File | Contingent | BTC: 0.00088528 |
| bc41c2c8-3d5f-4196-8ccf-94e590a9ef3d | Address on File | Contingent | ADA: 1, BTC: 0.00058491, THC: 1, USDT: 0.00316063, XVG: 1, ZEN: 1 |
| 579f9909-af70-40d6-842a-0d3e8a958ba4 | Address on File | Contingent | ZEN: 3.08528086 |
| 4096f6b5-e808-4770-b8e8-457b9726424f | Address on File | Contingent | BCH: 0.00001942, BTC: 0.00000002, LRC: 83.68047521 |
| 8d88e436-9da9-4eef-acba-9f547783c66a | Address on File | Contingent | BTC: 0.00000075, LTC: 0.31557521 |
| 4f76361d-b092-4075-be42-710214e3ffb0 | Address on File | Contingent | TRX: 358.9076529 |
| eeb32943-e5aa-48b5-b4de-792807526e27 | Address on File | Contingent | BCH: 0.00022612, BTC: 0.00022612, ETC: 0.99716051 |
| 91c8a000-8a63-4235-874f-ba4d0bcdb86b | Address on File | Contingent | DOGE: 338.6305503 |
| 33be4897-444f-4fb6-ba93-f1ce27e7c59e | Address on File | Contingent | ZEC: 0.74159275 |
| 7c192ad8-3b22-44c3-9223-d373a1239f59 | Address on File | Contingent | ADA: 67.12496291 |
| d601c11b-3715-48ac-abcc-b3664dcc006f | Address on File | Contingent | BTC: 0.00088469 |
| b2fdc4ff-b6af-477c-93fb-950c9e932e52 | Address on File | Contingent | BTC: 0.00086827, ETH: 0.00006371, ETHW: 0.00006371, USDT: 0.33449859 |
| beb1a959-f793-4a09-9303-59600b3bef99 | Address on File | Contingent | ETH: 0.01282305, ETHW: 0.01282305, OMG: 0.9 |
| 9f81d75a-cd58-492d-8109-64aa91900af5 | Address on File | Contingent | ADA: 14.0608745, ETC: 0.9975, XVG: 600 |
| f06e2c89-7090-4e0c-8565-45d7f74bf1e1 | Address on File | Contingent | XRP: 57.33274174 |
| 97abc1e3-7a86-473d-98d5-c85c209634dc | Address on File | Contingent | XRP: 57.310312 |
| c21139cd-3586-4ed5-8c45-5cf5d3b6da74 | Address on File | Contingent | BTC: 0.00088411 |
| 1f433a24-3ac9-4f4a-8a69-0e1f99c6ceee | Address on File | Contingent | SC: 7010.48, USDT: 0.02308041 |
| 1d93bfa5-209e-4e72-a653-af1357afb0f7 | Address on File | Contingent | BTC: 0.00000156, NMR: 1.12028428, OK: 0.85735064, SYS: 75.63013209, USDT: 0.07116722 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00404d76-a060-473e-83fd-f722cb896e64 | Address on File | Contingent | BTC: 0.00088402 |
| e08c869f-fa8b-4606-9661-787d40ecca45 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00006533, SC: 6497.757782 |
| 9c8cfc3b-461a-4455-bffd-9b868577449c | Address on File | Contingent | BCH: 0.00088039, BTC: 0.00088039 |
| e1fa2326-bc0f-4b6e-959f-e90e36bc3321 | Address on File | Contingent | ETHW: 0.00000299, GLM: 111.0376959, PAY: 42.03554642 |
| c1046055-962a-4d8a-9bc5-6848abb9c850 | Address on File | Contingent | DGB: 3069.381092 |
| bc2c6b1f-fe4f-4330-87a5-6b12f5a9c9fd | Address on File | Contingent | BTC: 0.0008833, LTC: 0.00000546, USDT: 0.01486035 |
| 55ae8da4-787a-49e7-8609-869da3c7091f | Address on File | Contingent | BTC: 0.0008838 |
| 79b19e68-2b5a-4aae-9d0f-488bc4b8e3df | Address on File | Contingent | ADA: 66.74443222, XRP: 0.256794 |
| fbbd3cc7-0b8d-49f0-b2a7-b127dcc36e1d | Address on File | Contingent | XLM: 100, XRP: 34.16848632, XVG: 500 |
| 89d9bb92-65b2-4239-a2d9-57fb37771da9 | Address on File | Contingent | MANA: 51.84346788 |
| 7455ea6b-0155-47fd-a314-255fa6387736 | Address on File | Contingent | BTC: 0.00088339, QTUM: 0.00000004, USDT: 0.00003213 |
| ac1bf0c7-969d-45ce-84b0-37fa616df2ca | Address on File | Contingent | ARDR: 309.354245, BTC: 0.00000018, IGNIS: 44.09263894, USDT: 0.00077579 |
| 363e6c35-8189-4b65-9b5b-b516c47ca447 | Address on File | Contingent | BTC: 0.00088328 |
| c9b74082-cda0-4038-a88f-3154f516b506 | Address on File | Contingent | TRX: 358.1911436 |
| 12c5ed87-1e7f-4f7c-a330-8ff9319a18d7 | Address on File | Contingent | BTC: 0.00088145, IGNIS: 9.36664784 |
| 835b7072-3d63-4f02-b02e-e2c89cef0fe0 | Address on File | Contingent | ETH: 0.0045375, ETHW: 0.0045375, POWR: 100 |
| b5dbd642-d1cc-41a3-9a6f-32624c972d1a | Address on File | Contingent | SC: 7008.705533 |
| 900eb187-eb08-42de-b881-f0a552be3e76 | Address on File | Contingent | BTC: 0.00086363, KMD: 1.82310627 |
| 837bb510-1094-46ff-85a3-e9af66bfe0da | Address on File | Contingent | BTC: 0.00088283 |
| 0a77e2a6-a722-43ce-bbf7-1f7421f02d4b | Address on File | Contingent | BTC: 0.00088279 |
| 925cd4ad-9be4-4a1c-8c57-ffdf53a03c94 | Address on File | Contingent | XRP: 57.21830606 |
| 0074c488-3208-4693-9bf4-8f4c63ae3d6f | Address on File | Contingent | ARK: 1, BTC: 0.00087265 |
| 4fe87c32-1129-4646-9fdf-ebcd29bb0971 | Address on File | Contingent | BTC: 0.00086428, BTS: 0.9975, DOGE: 0.9975, XRP: 0.9975, XVG: 0.9975 |
| 485fc230-e6db-4e31-afe1-25ed3f937ec8 | Address on File | Contingent | BCH: 0.00000799, BTC: 0.00000017, NEO: 2.67482473 |
| 89544e7c-4c0a-488a-b49d-70becf386d9a | Address on File | Contingent | USDT: 24.42066533 |
| 6846fc9b-ef09-4ed6-bfb9-d843ac3cca01 | Address on File | Contingent | BCH: 0.00061647, BTC: 0.00061647, WAVES: 4.424413 |
| f5f8246b-663c-422c-86f9-a6d5f59b3861 | Address on File | Contingent | BCH: 0.00087897, BTC: 0.00087897 |
| e602eba5-daf5-4272-a89c-6d49cf274ee5 | Address on File | Contingent | ADX: 30.62231383, BTC: 0.00000003, DGB: 2000, IGNIS: 11.24827571, NAV: 13.33397681, NXT: 22.49655142, RDD: 4917.253521, STRAX: 2.18406431 |
| aad839fe-b56c-4a16-acf5-cbf8d060115f | Address on File | Contingent | BTC: 0.00088237 |
| 48b153c2-d47d-41b0-969c-ed54d3121bcc | Address on File | Contingent | BTC: 0.00000002, TRX: 357.8237868 |
| fa76601b-1430-43b1-88ce-cb3edc67dfe6 | Address on File | Contingent | BTC: 0.0008823 |
| d04762ff-5b52-4f54-8621-f6a799f3659f | Address on File | Contingent | USDT: 22.47512692, ZEC: 0.05869711 |
| ad28195f-0b29-4688-85ea-db4bd355a6eb | Address on File | Contingent | BTC: 0.00088201 |
| 57c04ac8-b194-413e-8409-74b662f10c21 | Address on File | Contingent | ETHW: 0.00000001, NEO: 2.61353051, PAY: 51.33145445 |
| c0f7a83c-4b98-4c01-8b58-27e016a691df | Address on File | Contingent | MYST: 102.083049 |
| d8d0b62d-c211-47ba-8a64-e5af80d805cb | Address on File | Contingent | BTC: 0.00070994, SC: 210, TRX: 59 |
| 3a4e01cc-071c-4350-b4bb-c1489b359d16 | Address on File | Contingent | BTC: 0.0008813 |
| f6674abb-50d6-4d58-b032-ae2acff2ef80 | Address on File | Contingent | BTC: 0.00000061, PIVX: 111.1673537 |
| b29979af-a53b-4e97-bdb8-cd74d4612157 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00088094 |
| a4134fab-281c-4400-99f8-ee2eeab7f834 | Address on File | Contingent | BCH: 0.00087741, BTC: 0.00087741 |
| c83da3dc-2703-4b45-be49-9976b543a7c9 | Address on File | Contingent | ETH: 0.0104832, ETHW: 0.02733633, MONA: 0.50399365, SC: 1033, ZEC: 0.03486067 |
| fdb3e48e-891d-47b1-aaa2-f4f8b7d2536f | Address on File | Contingent | BTC: 0.00088072 |
| 0a4b22f1-cf76-4389-9658-ea7505688b97 | Address on File | Contingent | BCH: 0.0035031, BTC: 0.00000003, NXT: 33.31896752, RDD: 4000, USDT: 0.00010293, XLM: 2.73242073, XRP: 50.92347357, XVG: 162.591687 |
| 30789ff9-af1b-48d9-9409-33a7a9d755d9 | Address on File | Contingent | USDT: 0.0007127, XRP: 57.07012671 |
| fc50d68f-2514-4fe8-8f7e-43ba4a874ae9 | Address on File | Contingent | BTC: 0.00002274, NEO: 2.6 |
| 78b3d380-3838-45ae-9be4-2c17bc86cc60 | Address on File | Contingent | BTC: 0.00000024, MONA: 59.19077314, USDT: 0.00235325 |
| 3f92bb46-d702-401d-80b0-c89d14ff667a | Address on File | Contingent | BTC: 0.00000014, OMG: 28.38768282, USDT: 0.00152965 |
| 0ebb6ba8-e7f9-4f75-84bc-8f6f69b2e93b | Address on File | Contingent | BTC: 0.0008804 |
| 111c766c-f325-45bc-816e-12bcbfa1f951 | Address on File | Contingent | BTC: 0.00088037 |
| 5917c22f-2ff8-4a90-b67d-a66efa13eea4 | Address on File | Contingent | BTC: 0.00088037 |
| 686709fa-c2a6-49ec-9507-658e0845478c | Address on File | Contingent | BTC: 0.00088037 |
| ac2006d3-f739-4dfe-a074-c16c449c254a | Address on File | Contingent | BTC: 0.00088037 |
| b913e790-7817-4c97-bbf8-60f5a842c802 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01252781, ETHW: 0.01252781, IGNIS: 10, XRP: 2.69595212 |
| 659b66c4-b740-4173-98ef-1f3977b4f9e0 | Address on File | Contingent | ETC: 1.33423375 |
| 7021400d-7a2b-418a-8893-3cec29d6078d | Address on File | Contingent | ARDR: 8.44734005, BTC: 0.00085634 |
| 91b5176b-27f0-4454-8d49-65fac033c2be | Address on File | Contingent | BTC: 0.00000024, ETH: 0.0000013, ETHW: 0.0000013, NEO: 1.64668695, OMG: 10.85667188 |
| 85bcbf46-f487-430f-96d5-806fc0d84df7 | Address on File | Contingent | BTC: 0.0008459, XVG: 500 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0aa7f958-dd87-49e9-9b36-01ba52305dc6 | Address on File | Contingent | BTC: 0.00088006 |
| a3fdd20f-c67c-43da-80bb-58f42aa39841 | Address on File | Contingent | BTC: 0.00087983, ETH: 0.00000019, ETHW: 0.00000019 |
| fb127c3c-6083-45be-9f72-9a7ef63dd111 | Address on File | Contingent | BTC: 0.00000004, NEO: 2.08457052, OMG: 6.19366471 |
| c1debe16-4ad3-4366-97d8-7d6712f63a18 | Address on File | Contingent | ADA: 11.37214984, BTC: 0.00000002, DGB: 311.71875, ETH: 0.00546037, ETHW: 0.00546037, NEO: 0.08947464, XLM: 10.63659629, XRP: 13.70568838 |
| 2e6dd121-699a-4561-ba23-7539e4d00435 | Address on File | Contingent | BTC: 0.00087968 |
| 4a40c24a-82e2-41f1-8e38-acb5faa2e615 | Address on File | Contingent | BTC: 0.00001531, LTC: 0.05, XRP: 39.08486333, XVG: 1772.993208 |
| 34128074-0c30-43a5-81c7-bd3c701798c5 | Address on File | Contingent | USDT: 24.10967871, VTC: 2.00004112 |
| 1f41efd8-f888-497e-9aff-77aee0780da0 | Address on File | Contingent | ETH: 0.01314755, ETHW: 0.03 |
| b3e45d81-62ab-4a55-90e1-624f91933a57 | Address on File | Contingent | ZEC: 0.73712399 |
| 5523549c-c214-4f40-86ee-6618fc617c72 | Address on File | Contingent | ETH: 0.01314701, ETHW: 0.03 |
| ce596538-9830-48b9-b0c2-bb59aa2d35d0 | Address on File | Contingent | ARDR: 252.6597932, BTC: 0.00016471 |
| 3cd94c2c-9be8-4fa0-85c1-621385b6a2cd | Address on File | Contingent | ADA: 66.72309979 |
| aea9071d-cdb9-46a6-ad01-ab05b4430354 | Address on File | Contingent | DASH: 0.09, OMG: 24 |
| 1d7fcb53-9b6e-41d4-99b1-d525663fd0cf | Address on File | Contingent | XLM: 273.000273 |
| 2d5fbd8b-b186-4018-91f5-2b0213271ece | Address on File | Contingent | BTC: 0.00087947 |
| f7c684de-a8ea-401a-b0e4-a796d5eab1b2 | Address on File | Contingent | ADA: 36, BTC: 0.00010598, PIVX: 0.42, STRAX: 1.5, XDN: 1500, XRP: 16, XVG: 300 |
| 140e6076-0344-4b5d-8aea-256d4afc90d8 | Address on File | Contingent | LTC: 0.31383239 |
| 26a564e8-10d1-472e-9f70-567adf8dbd83 | Address on File | Contingent | XRP: 56.99471186 |
| 299b9ff7-54c3-4326-9185-a1af8421470b | Address on File | Contingent | BTC: 0.00001397, ETH: 0.00001995, ETHW: 0.00001995, USDT: 0.00037099, XRP: 56 |
| 3a45f4d0-bc43-4a70-8bea-b575eb679e5d | Address on File | Contingent | LTC: 0.31381134 |
| faf76197-6e1b-442d-ba9c-8abffb361694 | Address on File | Contingent | BTC: 0.00087778, EXP: 16.50275735 |
| d77ae9aa-1c46-4594-b54b-a12ff26367c2 | Address on File | Contingent | BTC: 0.00085739, MTL: 0.05566678, USDT: 0.54579931 |
| f613c68e-ef68-4c60-82d8-7056e212ef0f | Address on File | Contingent | OMG: 28.35049974, USDT: 0.00334329 |
| e73f3ae5-d123-417a-b555-c716e19d3769 | Address on File | Contingent | ADA: 62.98350619, BTC: 0.00000002, ETC: 0.07415982 |
| d1dcdba0-aa04-4a96-a1e9-7018640c2767 | Address on File | Contingent | BTC: 0.00087911, USDT: 0.00156251 |
| 7732ba84-c6da-4d17-9628-2939ab10c723 | Address on File | Contingent | BCH: 0.00087561, BTC: 0.00087561 |
| e0bf3bda-e133-4b68-af28-769ba2ae9fd3 | Address on File | Contingent | BTC: 0.00087694, USDT: 0.05771309 |
| bcd8a0ac-31f7-44c4-a1b4-8dabedeeb732 | Address on File | Contingent | BTC: 0.00087902 |
| 15e0b7fd-5d16-4a14-9089-bf3cf5cd1c11 | Address on File | Contingent | DOGE: 336.31 |
| 3be0e3d4-a659-4b7d-84e6-26e969dd3690 | Address on File | Contingent | ADA: 12.01853872, ETHW: 0.0120441, NEO: 1.39445221, OMG: 2.5, QTUM: 1.28782609, WAVES: 1.05 |
| 6ae0e147-bd17-4542-9a2c-8412c79a6d4b | Address on File | Contingent | SC: 6066.534468, USDT: 0.00111573, XEM: 100.931286 |
| e97f49ce-5f9e-4b91-a222-67cfb1a0c214 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XRP: 56.95394408 |
| 57e034d1-d0d5-4819-bb2f-71bb2a37801b | Address on File | Contingent | BTC: 0.0001329, ETC: 1, STRAX: 5 |
| fa730835-3780-4ddd-b4c3-eab0c4c3381b | Address on File | Contingent | ARDR: 123.7718598, OMG: 16.5162449, PAY: 42.38605926 |
| 6eb4fe33-098e-4952-bbc8-f620d2eb1ae5 | Address on File | Contingent | BTC: 0.00087837, USDT: 0.00401802 |
| c04cc2dc-06af-4b18-8d62-b29ba13147ce | Address on File | Contingent | BTC: 0.00087817, XLM: 0.04874788 |
| 03f6abf9-906e-44a2-b3e5-c7b5a9d1bd02 | Address on File | Contingent | LSK: 0.97160522, MONA: 0.36465458, PIVX: 0.00564169, VIA: 0.0020832, VRC: 0.00078014, XEM: 743.0444945 |
| 9f8f8f2a-0bea-4e71-bc75-a6b07c28bd62 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, SC: 6970.602167, USDT: 0.00042159 |
| 74810ba5-5718-4b26-a6bd-0b0261b32fca | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, XLM: 272.595504 |
| beb006df-6552-42a7-9a01-9dbdec5d981d | Address on File | Contingent | MANA: 51.53056979 |
| feb312dd-d89c-4ec9-976e-c8b954f4aae6 | Address on File | Contingent | ARK: 87.0964492, BTC: 0.00000027 |
| 01e2d6f6-6e0a-40e4-8a61-e59f1f8f5dca | Address on File | Contingent | GRS: 69.14073633 |
| b9d37975-0404-48e4-b233-bd000c8dec4b | Address on File | Contingent | BTC: 0.00036147, SC: 1000, XLM: 100, XVG: 1000 |
| 055bb89c-97a3-4c7e-a708-76747ecc582d | Address on File | Contingent | ETH: 0.01312579, ETHW: 0.026 |
| 99b196b3-095a-473f-bdd5-048c0f7c673f | Address on File | Contingent | SNT: 1007.513932 |
| 9bb3226a-6dad-4f34-8fe3-6ead1b30c612 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00037313, LSK: 10, NXS: 50, POT: 1057.80597 |
| 75d41785-6d6d-4272-8d4e-5975ac87ba44 | Address on File | Contingent | BTC: 0.00087715 |
| a952cade-bcb1-4781-b5a7-a6757b5ce36e | Address on File | Contingent | BTC: 0.00087705 |
| d2d8b59e-0437-4978-a150-4c3a548dd238 | Address on File | Contingent | BCH: 0.00042318, BTC: 0.00042318, USDT: 12.50763718 |
| ca76400e-879a-4888-a156-2c914f5efffd | Address on File | Contingent | BCH: 0.0000212, BTC: 0.0008765, USDT: 0.00009743, VIA: 0.26903553 |
| 0512645c-164b-4972-bb1d-1ee6e2499ceb | Address on File | Contingent | NEO: 2, OMG: 7 |
| bca3480e-dd8b-42e6-afe0-e0e9625a5ac5 | Address on File | Contingent | BTC: 0.00087681 |
| e2b93b1e-c362-4681-8033-7edf118ae20b | Address on File | Contingent | BTC: 0.00000015, DNT: 325.2452222, OMG: 12.31970851, PIVX: 20.77055786 |
| 76f772b6-491f-48b3-b8b8-5597c17f5630 | Address on File | Contingent | ADA: 52.22346564, BTC: 0.00000003, LSK: 6.03852002 |
| a23c45f9-5d3b-48fd-aa3b-0eaba2533911 | Address on File | Contingent | BCH: 0.0003197, BTC: 0.0003197, DASH: 0.00181542, DOGE: 186.4952, LTC: 0.02290851, PPC: 0.099712 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2be20a03-94b4-462d-a923-e5478012860d | Address on File | Contingent | BCH: 0.00087318, BTC: 0.00087318 |
| 815ebe69-7fbe-490e-abc2-2b149e502bb5 | Address on File | Contingent | BTC: 0.00087666 |
| 6efc891c-02e5-4b76-be68-124dbc79b331 | Address on File | Contingent | BCH: 0.00167954, BTC: 0.00075991, DOGE: 30.7, LTC: 0.0091092, XLM: 1.31004251 |
| 0937f432-cad8-40ae-9a24-847bf2466404 | Address on File | Contingent | RDD: 60882 |
| 8d921ea0-9d9e-4a69-b843-33dc2e2b8d28 | Address on File | Contingent | XLM: 272.0400121 |
| 5bb29dde-b09c-42ca-9b18-ccf6d70035c6 | Address on File | Contingent | BCH: 0.00000018, NEO: 2, OMG: 6.98529412 |
| a9ad8c7c-9bf5-47e3-b728-223b01adfa45 | Address on File | Contingent | DASH: 0.00049721, MAID: 49.39583072, MTL: 3, MYST: 3.31354631, OMG: 1, QRL: 20, SC: 1007.813881, XVG: 500, ZEN: 0.60001622 |
| 44830fff-e52f-41fd-aeb6-40b2c28b6134 | Address on File | Contingent | BTC: 0.00086663, STRAX: 0.56483443 |
| 972adb46-1681-4147-b588-5fa465b636c6 | Address on File | Contingent | ARDR: 309.6543204, ETHW: 0.002 |
| 161a54e2-b1c8-43d7-9162-00e020ce3209 | Address on File | Contingent | BTC: 0.0007128, NXS: 39.88954559, SC: 490 |
| c9868f9b-47d8-49e4-ae6f-3ad52a513148 | Address on File | Contingent | BCH: 0.00006482, BTC: 0.00087587 |
| f098df47-4376-4d37-81f8-6bce9aea9d6e | Address on File | Contingent | BTC: 0.00000012, EMC2: 279.4836574, MAID: 120.736287, MONA: 3.23215683 |
| 95a84b88-9775-4627-b3a2-aa12134a8b28 | Address on File | Contingent | BTC: 0.00000003, TRX: 355.2593264 |
| a66a3544-506e-4e75-b016-f64c562be0c1 | Address on File | Contingent | BTC: 0.00087086, IGNIS: 27.19623938 |
| 92c80e7b-d13e-41b2-b7f7-4a6721c5da12 | Address on File | Contingent | BTC: 0.00087573 |
| 73e2a4f2-2a69-4106-ab01-8f6e59bd62b5 | Address on File | Contingent | BTC: 0.00087568 |
| 1288c048-ea45-4e30-8b8a-e7c7b1820422 | Address on File | Contingent | BTC: 0.00000037, SC: 6946.37883 |
| 044e92fd-3480-4848-bb6b-a291791f2277 | Address on File | Contingent | BCH: 0.00726908, BTC: 0.00075619, XRP: 5.8432214 |
| e3cad2d3-0326-4e82-aeb1-1fc91fc53d2b | Address on File | Contingent | BCH: 0.00087191, BTC: 0.00087191 |
| b9adf078-e6db-48db-aebb-245217e21e36 | Address on File | Contingent | BTC: 0.00080377, WAVES: 1.2 |
| e4a99f12-8e8a-46c6-ba7c-57dfa9325d39 | Address on File | Contingent | ETH: 0.01309716, ETHW: 0.01309716, USDT: 0.00240834 |
| 9828292a-fa92-48a1-92f9-0dda1563f25a | Address on File | Contingent | BCH: 0.00001878, BTC: 0.00000005, RDD: 2250, XLM: 261.5225298 |
| dea401a0-f16d-4fa7-8369-7cd478a2cb60 | Address on File | Contingent | DCR: 1.4830264, ETHW: 0.00002977 |
| 23da2cac-6137-45bc-9731-94ca8f274446 | Address on File | Contingent | BLK: 1.73605563, BTC: 0.00086934, SPHR: 14.4282493 |
| 7e476b68-1593-462e-8d41-f4760bef125f | Address on File | Contingent | BTC: 0.00000679, DGB: 1405.450451, USDT: 0.85369902, XRP: 28.03506637 |
| 8717f58b-3c05-4f43-89df-b5b480227538 | Address on File | Contingent | HIVE: 34.81084259, STEEM: 57.0889592 |
| 88ab06c6-de56-4ace-9eb9-8580d3464b8e | Address on File | Contingent | BNT: 56.07178654, USDT: 0.01331647 |
| 16e5f52c-5ab8-4cb0-b404-8f1d01122879 | Address on File | Contingent | BTC: 0.00087483 |
| 5041dd45-ad84-4d8e-9f55-c79b149e725b | Address on File | Contingent | BTC: 0.00074232, XRP: 8.58334029 |
| e0f41506-3f13-4429-981a-ea9f62e2cdce | Address on File | Contingent | BTC: 0.00087469 |
| 256c519d-2a23-4890-ba6c-0d3c8a62b14b | Address on File | Contingent | USDT: 0.00063819, ZEC: 0.73286889 |
| c740bc6b-9af3-48e9-8de2-9070a8378e42 | Address on File | Contingent | BCH: 0.00087086, BTC: 0.00087086 |
| 9f97556f-291f-4222-ae38-b35c83374d79 | Address on File | Contingent | BCH: 0.00000034, DOGE: 334.57 |
| 0e60df1b-5c8a-4745-963b-7f1fba6036b5 | Address on File | Contingent | BAT: 8.03240529, GLM: 100, OMG: 1 |
| 82a69989-8edf-4d7a-9f2d-b6619241dc1e | Address on File | Contingent | BTC: 0.00000004, LTC: 0.31202039 |
| d0f0f42e-5656-4b2b-9890-c84b23d33f50 | Address on File | Contingent | BTC: 0.00001017, XRP: 56.0100467 |
| 074bf27f-928c-4160-a18d-4cf2638d0b17 | Address on File | Contingent | BTC: 0.00085299, LTC: 0.00755616 |
| b54ecbb3-c934-46c8-81e1-9b8b102d1fa0 | Address on File | Contingent | ETHW: 0.00000419, NEO: 2.27163568, POT: 455.9870965, THC: 1222.400719 |
| 6e9adcc1-41ed-4c43-bf1f-664b4e122dae | Address on File | Contingent | BTC: 0.00087409 |
| ba957ab0-54df-4a4f-a55d-d207b2b7be9c | Address on File | Contingent | BCH: 0.00686609, BTC: 0.00072504, XRP: 7.87448194 |
| 71efbdaf-70fc-4c31-8015-f6822d68900a | Address on File | Contingent | XRP: 56.65063529 |
| d0e58895-9ad4-45e0-a246-11b4da5d7a04 | Address on File | Contingent | BTC: 0.00000012, NEO: 2.6488652 |
| df020056-3c3c-4e49-9ac2-069ef96e0f96 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00072719, DGB: 70, XLM: 1.19390039, XRP: 7.95574856 |
| 32b61fdf-8891-495d-aa28-d1edf0de7a50 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, USDT: 23.5011, XLM: 7.58236418 |
| 35c01d1a-35c6-44b9-879c-1408dd0f69f3 | Address on File | Contingent | BTC: 0.00001812, NEO: 2.59334814 |
| 856f92f5-be6c-43fd-adb9-5a91508a6967 | Address on File | Contingent | BCH: 0.00001483, BTC: 0.00035885, SIGNA: 13000 |
| 9ed957b8-4de4-4b41-8671-3cb739cc8e55 | Address on File | Contingent | NEO: 2.64818851 |
| a0b11c45-3a33-4c96-a1c8-c864671d1459 | Address on File | Contingent | FTC: 198, NXS: 25.71789763, STRAX: 8.3, XRP: 40.12389906, XVG: 447.5517012 |
| 42188419-5e69-4697-95d0-26251b78d022 | Address on File | Contingent | ADA: 10.16890307, BTC: 0.00000002, DGB: 0.0004375, ETH: 0.01106738, ETHW: 0.01106738, PAY: 0.04950196, USDT: 0.00008969, XDN: 29.99 |
| 97285222-0607-4b16-9934-11fa3694a8ee | Address on File | Contingent | BCH: 0.11759501, BTC: 0.00008861, DGB: 0.00645161, VIA: 0.00817295, VTC: 0.07105124, XLM: 97.18420498 |
| 7d0f486a-bb95-4686-8dae-029e854ddf6d | Address on File | Contingent | BTC: 0.00000005, DOGE: 293.89, LTC: 0.03485052, WACME: 6.4665845 |
| 0e2913d5-f078-4ab9-9825-4af895b076ae | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01307339, ETHW: 0.01307339 |
| d1512fd5-8a0f-420c-97d8-9b335a6010b4 | Address on File | Contingent | BTC: 0.00074931, NMR: 0.25278011 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64970d09-a8b6-4c34-a9a4-0430ab799b41 | Address on File | Contingent | ARDR: 50, BTC: 0.00000391, NXT: 100, RDD: 5000, SC: 5125 |
| a0cb714a-a80a-455e-ab11-73bc77908e81 | Address on File | Contingent | ETH: 0.00000525, ETHW: 0.00000525, OMG: 28.14690465 |
| 9565bf66-dd80-4f10-867b-4ed60e891ef4 | Address on File | Contingent | ADA: 66.23159985, BTC: 0.00000003, RDD: 0.0003 |
| 6f7124a8-d572-4580-b8b4-e9738d036d96 | Address on File | Contingent | BTC: 0.00000006, XLM: 270.9776404 |
| 45efb198-aaf4-4bf6-9474-3baddac6c78b | Address on File | Contingent | BTC: 0.0008729 |
| 754a91c5-6801-4d16-b3d0-1eeed7b5d8b0 | Address on File | Contingent | BTC: 0.00087287, ETH: 0.00000008, ETHW: 0.00000008 |
| 08e36f77-7c89-45aa-997d-7be27bad930e | Address on File | Contingent | BTC: 0.00087025, UBQ: 2.98655373 |
| 34795066-bbd6-4e90-8abe-faea54b6692f | Address on File | Contingent | BTC: 0.0000002, STRAX: 50.74027205 |
| eb511baa-8eb8-4bfd-b547-8c7b28469847 | Address on File | Contingent | SYS: 0.15960738, USDT: 24.13324189 |
| 97c1d6c6-e417-4cc5-a38d-a7a430ee1a83 | Address on File | Contingent | DOGE: 334.001408 |
| fd7459df-d57e-48c7-b560-50a2e4bd0046 | Address on File | Contingent | RDD: 10000, SC: 5161, XWC: 40 |
| eeb1a79b-0e6b-4790-afc4-61dccd852015 | Address on File | Contingent | ADA: 0.47628208, DGB: 0.0758406, ETH: 0.00000124, ETHW: 0.00000124, IGNIS: 0.77456132, NEO: 2.58523556, NXT: 0.04132404, RDD: 0.00103866, SNT: 0.04371992, XLM: 0.27946766, XRP: 0.79953621, XVG: 0.06559908 |
| 2992dfba-a179-499f-8258-377ff2d26728 | Address on File | Contingent | BTC: 0.00010702, PART: 32.80241549, USDT: 0.0012523, WACME: 34.20814175 |
| 831df558-e27e-4326-bb1f-0c16fd5451fd | Address on File | Contingent | BTC: 0.0002302, LTC: 0.009, XRP: 40 |
| 366b76bf-327a-427b-8cf3-bda41a88b8d6 | Address on File | Contingent | BTC: 0.0008581, XLM: 4.46931866 |
| ff3473b3-bcb4-4b7f-851b-dec12423861e | Address on File | Contingent | HIVE: 34.07425429, STEEM: 58.13004814 |
| ea0d5860-49f5-4c94-9c3b-41bc06ef2623 | Address on File | Contingent | BTC: 0.00080743, XLM: 20.12271752 |
| f9026de7-6c7e-474e-b08e-f0fd9dc570d4 | Address on File | Contingent | BTC: 0.00087206 |
| 1358b3e6-402c-4d9b-a35a-cb136f2080e0 | Address on File | Contingent | BTC: 0.00049031, NEO: 0.9975, RDD: 3651.378526 |
| 56888849-5175-43b3-b446-734375fb7f55 | Address on File | Contingent | BTC: 0.00086882, USDT: 0.07920559 |
| 1583d5d8-4fb9-4dd8-b4e2-ae91fe5e9263 | Address on File | Contingent | GLM: 111.5306087 |
| fa8e51a8-fa00-485d-a0fe-6a9ca69a5790 | Address on File | Contingent | BTC: 0.00005789, TRX: 330 |
| 31495319-d2aa-4eab-9c55-5c30c90d4f0b | Address on File | Contingent | BTC: 0.00000025, SNT: 1000 |
| f5ecf22d-9b36-47f9-ae9d-e6ed14f241fe | Address on File | Contingent | MTL: 23.16393095 |
| 02eb091a-2255-4991-8206-f6a3354597ac | Address on File | Contingent | MEME: 420.2071966 |
| 018370f3-3706-4a9e-8eea-818c88a737d7 | Address on File | Contingent | LTC: 0.00000546, USDT: 21.45248499, ZEC: 0.08043855 |
| b559d858-b257-485a-b51f-d73050f9cd65 | Address on File | Contingent | BTC: 0.00000002, XLM: 270.4364554 |
| 055fb7d8-2c1e-4e2f-95bc-02ba05bcd01f | Address on File | Contingent | XLM: 270.4096076 |
| 586d6290-e7da-4582-ac26-f9f8c3c0f4c3 | Address on File | Contingent | BTC: 0.00000004, GNO: 0.21400588 |
| 301f03df-91cd-4418-8ded-9d39f1435147 | Address on File | Contingent | BTC: 0.00087097 |
| f6649796-9ab3-412f-8c41-81c60d0a2170 | Address on File | Contingent | BCH: 0.00178342, BTC: 0.00086379 |
| 72c7b39e-0bcb-437e-9eca-853a81cb93ca | Address on File | Contingent | ETHW: 0.00000702, GBYTE: 2.27395794 |
| a6ab603a-1411-4063-a1ee-fdad6b1b3355 | Address on File | Contingent | BTC: 0.0008709 |
| f45d367a-e517-4f37-aeaf-2f4aa6924f08 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.01299894, ETHW: 0.01299894, XLM: 0.70276792 |
| a2474ea1-2f82-404f-87d1-f12af4ac3e25 | Address on File | Contingent | BTC: 0.00086832, QTUM: 0.00000092, USDT: 0.06993178 |
| ed55e1fb-1454-4023-a962-19db712ae0c1 | Address on File | Contingent | ETH: 0.01302422, ETHW: 0.02168903 |
| 0c9e7203-45bd-412a-8abc-625cebbfe643 | Address on File | Contingent | BCH: 0.00009653, DGB: 150.747347, RDD: 17000, SC: 4620 |
| 32e33039-86a6-4db8-8246-fe9b3edc4bc8 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00087057 |
| 7b3c3c5e-3ffb-4eaf-8c60-366bd1c0a624 | Address on File | Contingent | BCH: 0.00086649, BTC: 0.00086649, NXS: 0.1953517 |
| 74103820-afda-4d67-bc30-b9802df36c7e | Address on File | Contingent | BTC: 0.00087018 |
| 07b7e5b2-cbe4-471b-b97b-f9be5e196287 | Address on File | Contingent | BTC: 0.00087015 |
| cf831664-3169-41f0-83b5-dd34379085b7 | Address on File | Contingent | ETC: 1.31854078, ETHW: 0.00197785 |
| 8e961ee0-f67c-408b-aad2-8b307a1e4847 | Address on File | Contingent | BTC: 0.00087 |
| a99a483b-5738-43ec-be71-f1d4d2a4d98c | Address on File | Contingent | BTC: 0.00086998 |
| 74394dbe-597c-4d7c-b3ab-c945ab871916 | Address on File | Contingent | BCH: 0.13288443, BTC: 0.00033713 |
| 9f88cf64-0942-4575-923c-39ca88e05ac0 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.00276035, ETHW: 0.00276035, XRP: 44.4279293 |
| e04bde8f-87a9-4f1c-b2b2-a0491eb88b55 | Address on File | Contingent | BTC: 0.00086975 |
| 746ca6c6-0726-4b11-acf7-700b734a01ec | Address on File | Contingent | BCH: 0.0003685, XLM: 6.4071292, XRP: 54.93843102 |
| 53ae8ab3-0c43-4d4a-b4cc-41a4f05afd32 | Address on File | Contingent | BTC: 0.00000003, BTS: 403.2060353, MAID: 8.16595502, MONA: 5, NAV: 100, NXS: 113.3635994, SC: 0.02617801, USDT: 0.05232345, XEM: 165.8261946 |
| 6dc748bc-ceed-457a-afac-125ed8fdf213 | Address on File | Contingent | BTC: 0.00000009, SC: 6901.112581, USDT: 0.00116735 |
| 3a8370a6-2d63-4bd3-a60b-ea6d4cfb78a9 | Address on File | Contingent | BTC: 0.00086954 |
| 739360d6-a3d8-4962-a964-b492a27e0b8c | Address on File | Contingent | BTC: 0.00086952 |
| 3a963c40-a46e-4fed-90d7-27980f040d43 | Address on File | Contingent | BTC: 0.00000038, XEM: 40, XRP: 53.38806282 |
| 09d18911-3b3b-4ea9-ad46-8df377934144 | Address on File | Contingent | POWR: 149.894481 |
| 42c13fd9-df9e-4bab-8f2f-ea2713b24629 | Address on File | Contingent | BCH: 0.00080437, BTC: 0.00080437, PTOY: 123.1025546 |
| 2b79378e-3686-44ce-93c3-1a4ec1d4a313 | Address on File | Contingent | DGB: 3018.212139 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 020f2258-24bb-46c6-bf02-fb665e15ec33 | Address on File | Contingent | ADX: 10, MONA: 5, NXT: 165, SC: 300, UBQ: 50, XRP: 41.43779631 |
| 3379f4c8-a557-4873-8ab2-c1fabafe8ec7 | Address on File | Contingent | BTC: 0.00082031, POT: 794.3994555 |
| e266eb85-6d6c-40b1-8080-cfc07fff52b2 | Address on File | Contingent | NEO: 0.28404333, OMG: 25 |
| ad9903df-c44d-4085-94b8-3d610f21c40f | Address on File | Contingent | BTC: 0.00000003, ETC: 1.31668964, USDT: 0.00073528 |
| 2027a3ab-9c88-4066-a43b-929355a908a6 | Address on File | Contingent | ADA: 0.35168814, ADX: 7.01436704, LTC: 0.00002955, PRO: 61.15694398, USDT: 0.00003708 |
| 7b07bf51-45e1-4e27-a764-b0a8fc5e8f8e | Address on File | Contingent | ARDR: 298.6597392, BTC: 0.00000009, PAY: 60.64715145, USDT: 0.0034271 |
| 6e0f072c-9f1b-4f93-92eb-0be7d3bf2a7b | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.01299587, ETHW: 0.01299587 |
| d02eaaaa-9e7d-4673-ac77-671fbe86d6e7 | Address on File | Contingent | BTC: 0.00084379, POT: 402.4563703 |
| c60cf5b6-fb58-480b-b67a-74c07c4dd9c6 | Address on File | Contingent | ZEN: 3.02647906 |
| b491317d-b4bd-4c6e-b42a-ca7bc9889a88 | Address on File | Contingent | NEO: 2.63205185 |
| 63d82766-d2bf-4306-bb09-30c2d35e1fb5 | Address on File | Contingent | ADX: 151.9374565, BTC: 0.00000016, OK: 0.960805 |
| 7831d801-bd82-4c40-bf86-2f7c1d8c8bf9 | Address on File | Contingent | BTC: 0.00086754, PINK: 183.2731014 |
| 85c86046-56ee-49fb-9f6a-66550520427f | Address on File | Contingent | LSK: 15, POWR: 24, XRP: 16.91842848 |
| 0ad97e9b-be33-401c-b4aa-43e9e93b0b31 | Address on File | Contingent | BCH: 0.00002513, BTC: 0.00086786 |
| affbf7d4-ea85-4a8c-98b1-16a0d02a64de | Address on File | Contingent | ARK: 0.02552339, BTC: 0.00000072, IOC: 670.2003514, SNT: 0.8856383, THC: 9022.668904, USDT: 0.45744542 |
| 0cf1f2a9-1327-4115-8004-b76cda8c8b35 | Address on File | Contingent | BCH: 0.00086439, BTC: 0.00086439 |
| 18dcebcd-7f57-4779-9142-818dae00fa1e | Address on File | Contingent | BTC: 0.00086783 |
| 47488089-585c-40ec-b597-f8f2702b782a | Address on File | Contingent | GLM: 111.0493911 |
| ec58ef41-03ce-4f2c-9822-535ba45e80ce | Address on File | Contingent | BTC: 0.00086621, IGNIS: 6.14272312, MORE: 7 |
| 54586889-4d8d-40db-973b-549bfed8a585 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000053, VTC: 208.8999706 |
| 997e7415-920e-423a-a527-870af1dab304 | Address on File | Contingent | BTC: 0.0001716, POWR: 120 |
| 8dc4a921-e25f-47e0-8188-dae5740001f0 | Address on File | Contingent | BTC: 0.00086745 |
| 7063146d-8057-4199-b29f-8c9c2d8ffcb3 | Address on File | Contingent | ADA: 0.72694945, BTC: 0.00085784 |
| 455c867b-ea30-41cd-b711-c0bc7054084b | Address on File | Contingent | BTC: 0.00000103, XVG: 12667.5717 |
| c63e537e-ee74-4367-a8be-3331aba92cc7 | Address on File | Contingent | BCH: 0.00086391, BTC: 0.00086391 |
| b833393c-dbd8-4546-ab98-912a8f6b1e1e | Address on File | Contingent | BTC: 0.00046141, POWR: 70 |
| 382d2ad4-d693-4881-ac24-a4cfc6c02eba | Address on File | Contingent | ADA: 61.04100608, DNT: 61.75765135 |
| 7c39f2ae-e13f-48eb-8673-776db51896c7 | Address on File | Contingent | DGB: 2207.865069, XVG: 3383.123544 |
| 68561c5f-b0e3-44b0-a8c5-6b161bf2ea9a | Address on File | Contingent | QTUM: 9.34814443 |
| 9aa9621a-3e9a-4f80-9a49-18a66ed40f8a | Address on File | Contingent | BCH: 0.00177516, BTC: 0.00085553, XLM: 1.38462618 |
| b3a4ab0e-b149-44f4-86eb-e58c6ea4b3d7 | Address on File | Contingent | BTC: 0.0008671 |
| 9899c9d2-284e-44f6-8246-cb58245505a0 | Address on File | Contingent | BCH: 0.00359337, BTC: 0.00000001, ETH: 0.01263091, ETHW: 0.01263091, PAY: 0.90690063, XEM: 7.47154949 |
| 1fd4c3ca-201a-4943-9245-6adfb66854e1 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 5.50400017 |
| b743aadb-e1fa-49d1-baf3-c4eec341530d | Address on File | Contingent | BTC: 0.00086696 |
| 4f05bc20-7114-41b9-9f6a-1cfa737d4b43 | Address on File | Contingent | BTC: 0.00000011, WAVES: 14.55073343 |
| 06a0b915-a82b-478d-95d2-cb887f279bd4 | Address on File | Contingent | BCH: 0.0000525, BTC: 0.00000005, GLM: 106.0546006, RDD: 2631.155625 |
| d6d52551-9adc-4610-a278-60352a45edf3 | Address on File | Contingent | BTC: 0.00000568, NXS: 5.37707154, OK: 15, POWR: 32.67937973, SC: 350, SYS: 43.97818175, USDT: 0.00559232, XLM: 130 |
| 17f563b2-32f4-453c-9e27-52a4b2cd6581 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.30931933 |
| a970a967-cafd-4f2a-bb7f-ad5e629db91d | Address on File | Contingent | BTC: 0.00086669 |
| 7df79145-3123-43fa-aed2-88f448e4c6a7 | Address on File | Contingent | FIRO: 1.04802229, NXS: 25, SYS: 100, USDT: 0.00318236, XEM: 250.0217292, ZEC: 0.01410719 |
| 6c3452d0-e05d-4b4c-964a-232a6198ff03 | Address on File | Contingent | BCH: 0.0000025, XRP: 56.15672487 |
| dea263ff-b219-41c6-a2a9-882a34acaa55 | Address on File | Contingent | BTC: 0.00086634 |
| b7105d90-54b2-4e0f-a7db-3b455db8e08a | Address on File | Contingent | BTC: 0.00000079, ETH: 0.01295561, ETHW: 0.01295561 |
| d4371106-3e29-4df1-9246-de9f43c4aa05 | Address on File | Contingent | BTC: 0.00000394, USDT: 19.94931186, XLM: 1.42714857, XRP: 8.86256421 |
| 6627f40a-ce32-466e-9a6e-2810c10c170b | Address on File | Contingent | BCH: 0.00086272, BTC: 0.00086272 |
| 18fcf386-21fe-469e-a46d-b98bb7f2dfb0 | Address on File | Contingent | BTC: 0.0007435, LTC: 0.04376605 |
| ec11e54e-714e-4e0f-8c9b-44dd07dca30a | Address on File | Contingent | BTC: 0.00086604, ETH: 0.00000106, ETHW: 0.00000106 |
| 78a73ba0-441f-47f7-96f0-705c9fcc5b2e | Address on File | Contingent | ARK: 81.55875557, SC: 349.5830567 |
| 4ee55ab6-df27-43e9-8647-9ecb62872391 | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000376, IGNIS: 91.81162674, NXT: 183.6232535, XRP: 53.6200917 |
| e63fd2f0-09b3-489a-89f7-3e5e76a351d6 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00004944, ETH: 0.00876663, ETHW: 0.00876663, SC: 0.2457217, USDT: 5.42136771, ZEC: 0.0293 |
| 09e926a6-0204-42de-952c-4dba75e481c6 | Address on File | Contingent | BTC: 0.0008659 |
| cbf8e647-8f3e-4ad5-b0aa-35afcbae4e0f | Address on File | Contingent | DOGE: 331.3197498 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3bd311e-34d5-45e3-afd1-dc1c1c8c2b9d | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, IGNIS: 272.8125, MUNT: 629.5663283, NXT: 545.625, UBQ: 38.68306978, WAVES: 12 |
| 43846dea-128a-46d9-aa50-34e5f6db928e | Address on File | Contingent | DASH: 0.13589483, LTC: 0.12892584, NEO: 0.90943808 |
| f31f12b7-d8d2-4850-99fc-4c86e2aed2b4 | Address on File | Contingent | BTC: 0.00000004, SC: 6870.272182 |
| a3e9a3df-ee96-42c8-9887-5e99aef3b253 | Address on File | Contingent | BCH: 0.00022894, BTC: 0.00086459 |
| 5d8d9849-e317-4162-9774-4de8bdcba3bd | Address on File | Contingent | ADA: 1.90036326, IGNIS: 7.5, MONA: 2, NXT: 15, PAY: 5, STRAX: 2, XRP: 50 |
| 5c6ffd0b-cbf8-40ae-8872-e31df435b091 | Address on File | Contingent | XRP: 56.08605286 |
| 8c4eda1b-8674-43a6-8cc8-93bb92bfb6aa | Address on File | Contingent | ZEC: 0.69663751, ZEN: 0.11836753 |
| 94bf7efd-1b25-448a-b630-99202f77c275 | Address on File | Contingent | ETHW: 0.00000224, POWR: 149.2033032 |
| d1352ce0-1ea9-4c54-b6d4-8921f9526971 | Address on File | Contingent | USDT: 23.93918452 |
| 16969820-7d6c-48ef-a584-e14f577a08e7 | Address on File | Contingent | THC: 10924.85631 |
| da44148f-0df6-4cfe-a3ad-e01e65934c04 | Address on File | Contingent | BTC: 0.00086513 |
| e449b7d7-c645-4349-ab4b-74df70e0457a | Address on File | Contingent | BTC: 0.00002045, DASH: 0.41455958, ETC: 0.28150447, ETH: 0.00007223, ETHW: 0.00007223, NXT: 176.6489887, SC: 100.0030992 |
| acca87fb-cc74-49ba-a2de-e8b639199c55 | Address on File | Contingent | ETHW: 0.00931721, SC: 6859.176874 |
| 95988f97-51e1-4b13-b817-ad5b4f2fe7b1 | Address on File | Contingent | BTC: 0.00086483 |
| d7c82506-ab16-4330-8552-7d82a4ba0aa5 | Address on File | Contingent | LSK: 4.2, XRP: 47.56495822 |
| 4366426f-82d2-467a-956e-3ae607aecd4c | Address on File | Contingent | LSK: 27.72962407 |
| 07bb6f9f-8112-4678-8b50-d12c4619d1f0 | Address on File | Contingent | BTC: 0.0008366, XLM: 8.74656994 |
| 09af6d89-e502-45fb-a030-577f07fedf03 | Address on File | Contingent | ADA: 65.59083072 |
| ceb0d7ea-3b71-44dc-922d-f48efc7a27de | Address on File | Contingent | BCH: 0.00009463, BTC: 0.00086411 |
| 86fcb1ad-9f5d-465d-a323-0d6d15ba8b73 | Address on File | Contingent | BTC: 0.00000019, ETC: 0.00590717, ETH: 0.01078622, ETHW: 0.01078622, GLM: 0.0097169, NEO: 0.41358947, OMG: 0.00887728, SC: 0.00679171, WACME: 0.0566735, XRP: 0.18411451 |
| 277e2ddf-2d02-441f-943a-b92409900460 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00072961, ETC: 0.001, XVG: 1959.532408 |
| 3bb86626-b0b4-4803-b5c2-07e62dcd45f1 | Address on File | Contingent | BTC: 0.00086391 |
| d952ce8f-00c2-4bde-b887-02f5cab4cbd1 | Address on File | Contingent | DGB: 3000 |
| e91a0ed2-061e-4369-ac64-23cd297d82f5 | Address on File | Contingent | MYST: 100 |
| 2bf0af62-f1db-464a-91b7-5217936ad443 | Address on File | Contingent | BCH: 0.00177193, BTC: 0.0008523, XLM: 1.38210678 |
| cf500cde-7a71-4b6e-8fac-27adad12c3ea | Address on File | Contingent | BTC: 0.00000021, XVG: 12627.52904 |
| 70c9c032-ba6a-466f-b8f5-fb940cbd559c | Address on File | Contingent | DASH: 0.12583862, GAME: 579.7489118, MUNT: 20208.56683 |
| 08aca59a-8ac7-470b-bdee-a5c4df18059f | Address on File | Contingent | BCH: 0.00000024, NEO: 2.61811913 |
| a7f410db-24d1-44bc-a15c-02d04065e843 | Address on File | Contingent | BTC: 0.00000021, SC: 6853.719912 |
| 4687bc40-7bb4-4e6c-94ec-d9ecd291d757 | Address on File | Contingent | BTC: 0.00086191, UBQ: 2.01299029 |
| d803de33-76f6-44b9-9216-8e4f4a1d5e56 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01292547, ETHW: 0.01292547, USDT: 0.00004317 |
| c20061c0-7f8e-4ac2-a7bb-2856e9a842ec | Address on File | Contingent | ADA: 65.50861385 |
| 085edd2e-5ca0-44b0-b9f3-bff17001acb4 | Address on File | Contingent | XLM: 268.0258473 |
| 32e93119-f659-4aab-b36d-e4f4c366286e | Address on File | Contingent | BTC: 0.00086326 |
| e041c8dc-f472-4de1-b12d-86363bd10ad4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00086321 |
| b74f709e-cc5f-407e-9955-9f258edefc8d | Address on File | Contingent | BCH: 0.00000017, DOGE: 330.2980133 |
| 9ea566b0-5ea4-4456-943c-87b82c3955a0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 309.9265663, ZEC: 0.04453007 |
| 24e6165a-bccd-4ea0-9da3-392712009c00 | Address on File | Contingent | XVG: 12617.9 |
| a0b710c1-258e-4fc8-8beb-79a6e05c9b69 | Address on File | Contingent | ADA: 65.46451949, BCH: 0.00000023, BTC: 0.00000002 |
| 6c9516c7-b447-4f29-963c-cc9e277fbcaa | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000095, XVG: 12603.36179 |
| f0db8ce7-0e16-4a17-aef5-9e693a5b1d17 | Address on File | Contingent | POLY: 134.6725027 |
| 9ed6a2cc-1ced-424d-875b-926003ad2a57 | Address on File | Contingent | BCH: 0.00177539, BTC: 0.00085576 |
| be829cdd-ce8c-4f63-9821-cc28b760c415 | Address on File | Contingent | BTC: 0.00086283 |
| 9be73bdc-24c6-41a3-9b7d-e0ca2014bcad | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000061, ETHW: 0.00000061, NEO: 2.00248432, STORJ: 18.22352265 |
| c480bc23-7a5f-4d58-bb7d-9ba89a4166a4 | Address on File | Contingent | BTC: 0.00086279 |
| e6d3c2f6-7b19-465c-b0ea-3509068d8ac8 | Address on File | Contingent | BTC: 0.00003305, DOGE: 317.5069145 |
| 4e6322cb-24fa-4c0a-8c60-3ede3c0947f1 | Address on File | Contingent | LTC: 0.10254252, OMG: 6.63236689, XEM: 326.1580382 |
| a46949f4-b21b-4dfc-90d7-6dda66e92a93 | Address on File | Contingent | BTC: 0.00078007, DOGE: 4.62637551, ETH: 0.00105682, ETHW: 0.00105682 |
| 11f9951d-e02e-4797-ae1b-980a9273395a | Address on File | Contingent | BCH: 0.00006881, BTC: 0.00085164, DASH: 0.00000001, XVG: 156 |
| 89c17215-103a-4852-9571-c853ac0b866f | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, USDT: 15.32885668, XRP: 20 |
| 00e81e1f-ed70-4dd0-b2b8-b500367d5f99 | Address on File | Contingent | BTC: 0.00086245 |
| bea6f73f-9f52-477d-8b72-c067c3df9cac | Address on File | Contingent | BCH: 0.00000628, ETH: 0.01289483, ETHW: 0.02576904 |
| 0d0217f4-ce02-481e-a9fb-ae5a8bba2b97 | Address on File | Contingent | BTC: 0.00086242 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 503b568f-e96c-443b-bcc1-0a3520ec8ad6 | Address on File | Contingent | BCH: 0.00085895, BTC: 0.00085895 |
| 94221ea4-bf0f-4da9-a598-69a79367465d | Address on File | Contingent | DOGE: 330.0000001 |
| e822a498-2a1b-4615-ae67-5a4b62086d04 | Address on File | Contingent | XEM: 760.4677439 |
| b1da88b1-c8d8-4790-89b9-27846fa096fb | Address on File | Contingent | BCH: 0.00000007, GLM: 45.04741709, STRAX: 3.63783858, XRP: 29.01573962 |
| c6e16e2f-4d63-4799-b5c4-4b883ef910d1 | Address on File | Contingent | BCH: 0.00085871, BTC: 0.00085871 |
| 75ed78d5-d400-418c-94aa-c6372e480b49 | Address on File | Contingent | ARDR: 25, BTS: 100, IGNIS: 12.5, LTC: 0.26970134, NXT: 25 |
| 6c88c729-771c-4775-8014-788e5025124f | Address on File | Contingent | BTC: 0.00086205 |
| b6654fcb-4968-4d6d-b9a3-d65404066905 | Address on File | Contingent | BLK: 100.5889613, BTC: 0.00000055, DGB: 1000, EMC2: 100, PTOY: 456.7181591, SIGNA: 1300, SYS: 50, XMY: 1500 |
| 41ba881c-38c5-4866-8e6f-8d97bf19b3d4 | Address on File | Contingent | BTC: 0.00000003, ETC: 1.3055918, USDT: 0.01405666 |
| 39adb55f-4b67-4227-a506-e0221f299784 | Address on File | Contingent | BTC: 0.00086193 |
| f2d33798-8dfd-47b8-8b9e-72a2e5bb098a | Address on File | Contingent | BCH: 0.00004469, BTC: 0.00086071, SC: 8.19 |
| 47da667b-ab46-407a-b3b9-4a02fd56d73f | Address on File | Contingent | BTC: 0.00086188 |
| 13e9f019-0769-42e1-9408-0a055719438f | Address on File | Contingent | BTC: 0.00000029, ETH: 0.01281043, ETHW: 0.01281043, USDT: 0.15899408 |
| 5c9a6190-6c5e-4927-b8ca-afb7e2ac9e76 | Address on File | Contingent | BTC: 0.00086182 |
| 7d3a04b3-8ca6-4bdb-ad8a-2f3f18f24576 | Address on File | Contingent | BTC: 0.00005805, USDT: 22.23912286 |
| 50a0483c-2136-406b-91df-7c3d40c35f6a | Address on File | Contingent | NEO: 2.61206966 |
| f99cad12-cc8b-44bf-ba61-4c6046186dbb | Address on File | Contingent | BCH: 0.00085827, BTC: 0.00085827 |
| 017833e0-fafb-4f6c-aa5f-64d7c6360d10 | Address on File | Contingent | BLK: 0.14193107, BLOCK: 0.0791, DOGE: 327.9637164, IOC: 0.0728, MEME: 0.7437, NAV: 0.8469, OK: 2.8458, RDD: 35.0809, VAL: 0.0064, VRC: 0.0012 |
| 9a8f4976-47e0-4220-b770-b884e8010303 | Address on File | Contingent | BTC: 0.00000021, NEO: 2.61092322 |
| 04e413c4-c2fb-47a1-943a-cd0e22353f81 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00681693, ETHW: 0.00681693, KMD: 35, SNT: 41.47844646, THC: 0.83608913 |
| f50fcc4a-5319-48d6-96e8-db7e74a292b7 | Address on File | Contingent | MANA: 50.5583166 |
| b1d0527a-3d61-4e9f-9500-949b0cbd590a | Address on File | Contingent | QRL: 35, VAL: 10.13354903 |
| 25ec16bd-3187-4534-af86-2e27d80047e9 | Address on File | Contingent | BCH: 0.00155214, BTC: 0.00063251, DGB: 760, XLM: 1.21067041 |
| 6c47d191-a400-4b36-81b0-9bc9957d8b9e | Address on File | Contingent | BTC: 0.00086141 |
| cb806c5d-41db-4c6a-8fde-5710f321b810 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.01180892, ZEN: 3.00029741 |
| 0dd6d376-c710-4cfa-a098-d88588d05a5e | Address on File | Contingent | BTC: 0.00086131 |
| a3336437-516b-499a-90b5-5f596f408a92 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045, KMD: 81.49929406 |
| 393bb893-478d-4036-a425-27e7b65db125 | Address on File | Contingent | ETH: 0.01287111, ETHW: 0.02972424 |
| 94776a24-abef-4477-bef8-099efe6ee765 | Address on File | Contingent | BTC: 0.00004304, LTC: 0.17711798, NEO: 0.97547361 |
| ab42cc35-6a59-489a-b30c-10d4f9685ec7 | Address on File | Contingent | SC: 6835 |
| 74f01356-bbd7-49ed-9c0a-522e4314e6e6 | Address on File | Contingent | QRL: 249.6926816 |
| 73ff5784-e5b9-4587-b93e-3ad223e10f1a | Address on File | Contingent | BTC: 0.00000342, DNT: 600, RDD: 12513.6375, XVG: 1000 |
| 22f02db6-7527-4f12-b5b5-c51234febdd5 | Address on File | Contingent | BCH: 0.00000046, DGB: 612.9506314, ETHW: 0.00000411, SC: 5432.442925 |
| df5b3e7b-0f61-4e64-9634-6cd3cae8435a | Address on File | Contingent | ADA: 0.63228275, ETH: 0.00059379, ETHW: 0.00059379, USDT: 22.47803609, XEM: 0.39339531, XVG: 0.56419869 |
| 06e8ce77-d047-42ce-921b-b7ff35792b88 | Address on File | Contingent | OMG: 27.76258734 |
| a848dea8-a3da-4748-8064-9b40d20ffb22 | Address on File | Contingent | BCH: 0.00000148, ZEN: 2.99997529 |
| 500f54b1-9086-4837-90bc-fa6f9074a1d0 | Address on File | Contingent | BTC: 0.00086, USDT: 0.0209573 |
| a4f9184e-b2f9-4b8d-9647-b14d7e97d73b | Address on File | Contingent | BTC: 0.00086068 |
| c8e751b9-5841-4f7f-8cc5-bb89e1cf40fb | Address on File | Contingent | BTC: 0.00086064 |
| e0ca0e32-5e53-4b9a-9b82-7bf8678c21f9 | Address on File | Contingent | BTC: 0.00086009, SYS: 0.10005477 |
| ac99a356-c5f7-47e2-85e0-3fa63ce4ae0f | Address on File | Contingent | OMG: 10, XLM: 170.8279064 |
| cdd2e8ea-474b-49a0-8ea4-132ba639b1c7 | Address on File | Contingent | BTC: 0.0008604 |
| e4185299-9faf-4676-91c9-357d752f0d66 | Address on File | Contingent | BTC: 0.00086037 |
| e8f7cdc2-c54c-46a9-8de8-fb84910ff6ab | Address on File | Contingent | BTC: 0.00000075, ETH: 0.00014827, ETHW: 0.00014827, NEO: 0.05905333, PAY: 520, SC: 5000 |
| 1580d97a-7802-4616-a5be-e3600eade7c9 | Address on File | Contingent | BTC: 0.0006109, XLM: 77.41886041 |
| 8ed35658-a1d2-4be0-8c7c-746bc9d8a33e | Address on File | Contingent | BTC: 0.00086025 |
| ca50bf0d-3991-47ec-8917-d631456951f3 | Address on File | Contingent | SC: 6828.053656 |
| bdfeacd2-4954-492d-b637-f07ff07a7e9d | Address on File | Contingent | GLM: 110.0774241 |
| 93a2530c-083e-4577-b78e-347a4370d9ff | Address on File | Contingent | BTC: 0.00000027, STRAX: 50 |
| 00e18346-d7bb-4d37-9ee5-25ca411115c7 | Address on File | Contingent | BTC: 0.00081539, SC: 100, XLM: 10 |
| 91e1cf40-1b2a-4b05-90a5-453d1cf3d348 | Address on File | Contingent | ZEN: 2.998 |
| 57e62396-a62b-46b4-a56c-a211df79cfd5 | Address on File | Contingent | BTC: 0.00086012 |
| 4df3333e-2896-4f57-8ebf-b60f12839327 | Address on File | Contingent | BTC: 0.00000218, DOGE: 45.66332, ENG: 10, POWR: 50, RDD: 1000, SC: 300, SIGNA: 200, USDT: 0.00071202, XLM: 20, XRP: 20, XVG: 210.0068689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da006058-2bae-4c34-955a-fb5eeffc7597 | Address on File | Contingent | BTC: 0.00000039, IGNIS: 637.1391891, NXT: 1274.278378, RDD: 42820.02671 |
| 0292cdde-de22-4288-b280-c13ba75fcf2e | Address on File | Contingent | BTC: 0.00085998, XLM: 0.01000076 |
| 6d22f5c0-6026-474b-8676-b99bb6f98397 | Address on File | Contingent | IGNIS: 239.8081535, NXT: 333.8340845, SNT: 831.8597335, THC: 738.7916413, USDT: 0.0010374 |
| b10b7bcf-d966-479b-b438-5a15b6a6d9e1 | Address on File | Contingent | BTC: 0.00085997 |
| 8577b936-8d40-471b-94d5-35b19cfdcfb8 | Address on File | Contingent | STRAX: 50 |
| db838809-52cb-4a05-a5cd-b9be38f7e08d | Address on File | Contingent | BTC: 0.00079897, USDT: 1.68589396 |
| ea14242a-56cf-4a60-aed4-2ddceb28635b | Address on File | Contingent | BTC: 0.00081696, EMC2: 10, IGNIS: 7.5, USDT: 0.98352019, XRP: 0.17606042 |
| 550056ba-67cd-4e54-8a13-8374d74f089a | Address on File | Contingent | DCR: 1.45745226 |
| 266484fa-f489-4daa-a8e0-bd48fea7b2e5 | Address on File | Contingent | BTC: 0.00000522, NEO: 2.59046206 |
| 846cea01-3019-4dc4-9f0d-8142b9c72b17 | Address on File | Contingent | ETH: 0.01281201, ETHW: 0.01281201, GLM: 0.49 |
| 3b5b748d-e6bb-4b1c-a47b-8d01dea939cf | Address on File | Contingent | ETH: 0.01286106, ETHW: 0.02 |
| feeae68d-a87f-4663-a973-e0621b450af0 | Address on File | Contingent | BTC: 0.00084609, XLM: 4.22338442 |
| c6768bb7-9bf5-433b-b6d1-724c414c68fd | Address on File | Contingent | BTC: 0.0000001, NEO: 1.18341946, XVG: 6860.143293 |
| 0fd4f819-7a72-4b34-9397-e166f0d1fef6 | Address on File | Contingent | BTC: 0.00000715, SC: 6766.884364 |
| f9d16bb3-287e-4b0b-bb4c-b1054a268f25 | Address on File | Contingent | ETHW: 0.00089438, NEO: 2.60566061 |
| 2bc0e126-5cd1-438f-b25d-39c829f6e07c | Address on File | Contingent | BTC: 0.00083491, NEO: 0.075 |
| cf78168b-6235-47a6-bc51-49ce469039c6 | Address on File | Contingent | GLM: 110.0022707 |
| dd8e649b-ab9d-4a17-9628-e04c0ddd8f09 | Address on File | Contingent | ADA: 17.18256172, ETHW: 0.00001807, TRX: 231.3179908, XEM: 55.35834852 |
| 2ca3a5ce-f798-4a4e-afad-0afcbe8e4651 | Address on File | Contingent | ADA: 65.21263394 |
| 6a83d990-104d-4df7-af10-60867fb03fe9 | Address on File | Contingent | BTC: 0.00075141, ZEC: 0.09066125 |
| 4ab51aaf-079f-4a34-b92a-60b7eb857c5e | Address on File | Contingent | BTC: 0.00085958 |
| 4fd5d857-d1f2-4fa9-bef1-30f3e1e83406 | Address on File | Contingent | BTC: 0.0008309, QTUM: 0.30913581 |
| 27e128fc-8338-4446-9ec8-8c6d18912142 | Address on File | Contingent | BTC: 0.00000003, BTS: 30, XLM: 201.7001237, XRP: 12.97124296 |
| e70a1ada-a009-4b46-a0ac-c02a413b38bd | Address on File | Contingent | BTC: 0.00078191, STRAX: 4.49487428 |
| 30a63a33-6bdf-4f04-8c06-1a73c8a564de | Address on File | Contingent | BTC: 0.00000019, IGNIS: 1886.822194, VEE: 4765.127389, WACME: 75.8113078 |
| 3c9e888c-28c3-4557-9d4e-f0281cea4eec | Address on File | Contingent | BTC: 0.00048249, ETH: 0.00563729, ETHW: 0.00563729, USDT: 0.00009674 |
| a03fb72e-4001-4760-be51-8b178c88a07f | Address on File | Contingent | BTC: 0.00000006, EXP: 0.46781844, NEO: 2.60014377, USDT: 0.03263058 |
| 250272a3-4d67-406c-823f-e3d2cf0f6b55 | Address on File | Contingent | NEO: 2.60388734 |
| 17a41892-b3ea-4304-85b1-334a0f34f162 | Address on File | Contingent | XVG: 12559.90485 |
| 00fa92a3-c2bc-4953-9563-0dfa3ff6d979 | Address on File | Contingent | BTC: 0.00077154, LTC: 0.03121177 |
| aaba851b-4d37-4ca9-9d78-2e128a92db9e | Address on File | Contingent | DGB: 2287.624922, XVG: 2927.328432 |
| 05af8a26-5477-43f8-b7a5-80ac128fe958 | Address on File | Contingent | BCH: 0.00000385, BTC: 0.00000018, NEO: 0.26414242, XRP: 50 |
| a345b722-c7cf-46ac-aaf2-8c58241a3067 | Address on File | Contingent | BTC: 0.00083475, NEO: 0.0725 |
| 9fe48ac1-8b77-4ff9-b1b3-9f87aec8cab0 | Address on File | Contingent | DASH: 0.57090081 |
| 973aebd5-595e-4512-81ca-83cccb2a5074 | Address on File | Contingent | DOGE: 311.3472621, LTC: 0.01601477 |
| ff7b87d8-1d07-4744-b818-cefa24618ab4 | Address on File | Contingent | DASH: 0.02691857, MAID: 89.70511307, NEO: 0.82330037 |
| 3e3c0058-59f3-4b10-807b-d08ecbd1ff2d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00081898, GRS: 3.10331135 |
| e40e5930-b288-4464-9a2e-b12e63914344 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.5, SC: 1500, XLM: 142.8064576, XVG: 646.0639042 |
| cfeeed33-99ad-40b5-b2ab-9e075a5c2a96 | Address on File | Contingent | GRS: 67.57399002 |
| 17a9805c-6ba0-4c46-942f-92e7cc30831b | Address on File | Contingent | ARDR: 303.2884788 |
| bd74b982-7a86-4edb-ba9d-65188c015750 | Address on File | Contingent | RDD: 9930.95325, SC: 5675.877294 |
| c2b74567-af3e-4646-967c-08e68b1e4bbf | Address on File | Contingent | LBC: 2590.976389 |
| d241df3e-365d-46fd-9c46-2e013f514243 | Address on File | Contingent | ETH: 0.01284225, ETHW: 0.01323065 |
| 84cab303-51eb-4cd1-b249-8c61475626fc | Address on File | Contingent | BTC: 0.00000391, ETH: 0.01255161, ETHW: 0.01255161, XRP: 1 |
| 150f0fa1-5ee6-458f-abb5-6a4a3fd3a0fc | Address on File | Contingent | BTC: 0.00085785 |
| 4d7be7e6-0cef-44ef-a0f0-d425443659c0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XRP: 55.60200669 |
| f29b0ebf-0691-4b61-aa33-bc22fc6cff76 | Address on File | Contingent | BCH: 0.02554289, BTC: 0.00075541 |
| 3cb3b637-53d9-4d06-9f80-e03e6638b392 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.30612851 |
| 7f3da159-8f9e-4e82-9c31-02c38a6759d1 | Address on File | Contingent | THC: 10830.37503 |
| c9b32a5f-7f02-46c8-9187-83bae2d27010 | Address on File | Contingent | XRP: 55.58696608 |
| 9a953ca9-6ee4-41fc-8058-b23969da7fd3 | Address on File | Contingent | SNT: 984.431904 |
| 575185b3-b31e-4470-bec8-488cdc484bdc | Address on File | Contingent | BTC: 0.0008574 |
| bc00e1a3-ea97-484b-a166-12aa2d845dc4 | Address on File | Contingent | BCH: 0.00085397, BTC: 0.00085397 |
| 2a43ebd9-2a29-4d48-8a6b-cc14517cf13e | Address on File | Contingent | BTC: 0.00085738 |
| e02cacf9-8f51-4e6e-a8b0-0f966ab8c0b8 | Address on File | Contingent | ARK: 18.9261176, BTC: 0.00000002, XLM: 206.9096619 |
| 19eea196-f064-4ab7-acc8-4b865c873c0b | Address on File | Contingent | BCH: 0.00039891, BTC: 0.00039891, DOGE: 174.77 |
| 429c12f7-adf2-4b09-bbfd-3f33cba617b1 | Address on File | Contingent | BTC: 0.00085722 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd960585-5f85-4921-86ca-02c2ce82aa98 | Address on File | Contingent | DOGE: 328.0118895 |
| 02e36625-5838-4378-970d-32c0e8df9337 | Address on File | Contingent | BCH: 0.00085372, BTC: 0.00085372 |
| adf4e579-b107-42b1-9c22-8c6b6b333c57 | Address on File | Contingent | BCH: 0.05286919, BTC: 0.00030008, ETC: 0.09655348, SRN: 49.5, USDT: 0.03063471, XLM: 41.23800943, XVG: 1.9, ZRX: 18.6 |
| 31f90f3f-2ee5-43c1-a9ae-358e9bdbd5e1 | Address on File | Contingent | BCH: 0.00176962, BTC: 0.00084999 |
| 5c8433c7-a198-4af1-9741-6f642110580f | Address on File | Contingent | HIVE: 18, STEEM: 18, XRP: 31.56771431 |
| 4d007345-b28e-44b0-96c5-39521a00433a | Address on File | Contingent | BCH: 0.00020368, BTC: 0.00020368, DOGE: 247.384, LTC: 0.00214279, VTC: 0.006016 |
| bcf26e0a-8698-4e3c-a6f9-d1548a7f1821 | Address on File | Contingent | BTC: 0.00015307, DOGE: 269.3348472 |
| 5c941596-3c80-4b68-bc6a-25ba51ac6c86 | Address on File | Contingent | ETHW: 0.005, XVG: 12523.00923 |
| 4f30d7f2-99ad-45c4-9657-2e45b4f6a788 | Address on File | Contingent | ADA: 65 |
| ae7d7668-be02-42d5-9941-7676805d13f4 | Address on File | Contingent | BTC: 0.00085671 |
| 3b66851a-70e2-4ced-a4f9-a92048f624aa | Address on File | Contingent | FTC: 10818.29936 |
| b1603862-55c7-4c8b-b683-20630e7e7031 | Address on File | Contingent | BCH: 0.00052375, BTC: 0.00052375, DOGE: 126.5818951 |
| de41019b-a794-43b2-a447-f0904db65912 | Address on File | Contingent | BTC: 0.00085659 |
| 07a22f58-c36c-4e5b-95f7-b97fd0e1b0e8 | Address on File | Contingent | POWR: 147.6965839 |
| d6e58b8a-4012-4d81-aa06-7d287aeafa61 | Address on File | Contingent | POWR: 147.6910153 |
| 138bd78b-9bdd-4503-a627-d9787de3ac7f | Address on File | Contingent | BTC: 0.00000031, PART: 38.75416168 |
| 7568eb29-f064-4047-9511-4e18ec4bdcdc | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ETH: 0.0128189, ETHW: 0.0128189 |
| d0b2d337-2b70-40ee-84a5-576502c5bdc4 | Address on File | Contingent | BCH: 0.00000447, BTC: 0.00085638 |
| b058ac10-5c71-41bb-bac1-706c872d0fe2 | Address on File | Contingent | BCH: 0.00169617, BTC: 0.00077654, STRAX: 4, XLM: 1.32301392 |
| 81e5a3da-2aa8-42fc-a739-f7e7ec1b8edc | Address on File | Contingent | ADA: 64.96774868 |
| c5458976-f29e-4192-a26a-1fb37f5aaa23 | Address on File | Contingent | BTC: 0.00051313, USDT: 0.00008472, XRP: 22.24327988 |
| 8c1a92fa-43e3-4b38-8e22-f2734b0e2b9d | Address on File | Contingent | ARDR: 0.00221488, BCH: 0.00085284, BTC: 0.00085284, EXP: 0.00057998, SIGNA: 0.21932115 |
| 483b3d5b-e0b3-4fe0-8f6f-014a97786b22 | Address on File | Contingent | BTC: 0.00072234, DASH: 0.07845823, USDT: 0.00016456, ZEN: 0.05549174 |
| bacf05fa-5c9d-4590-a8da-9ecf3493a58a | Address on File | Contingent | BTC: 0.00085624 |
| 98aa1502-b922-4745-9a50-cbc6712883c2 | Address on File | Contingent | NEO: 2.59503732 |
| 686195d7-d5b9-470d-b406-157909ab6ec5 | Address on File | Contingent | BCH: 0.00248003, BTC: 0.00084572, USDT: 0.00929632 |
| 72be839c-daa0-4da4-ab1a-bcb5c533b81a | Address on File | Contingent | ADA: 60, BTC: 0.00000004, NEO: 0.16613688, NXT: 100, USDT: 0.00458034 |
| fde8e798-996d-4ec3-bda5-cc165c0691d0 | Address on File | Contingent | BTC: 0.00085599 |
| 62508051-6f3f-43ff-a6bb-005b676656a3 | Address on File | Contingent | BAT: 0.079719, BTC: 0.00000002, DNT: 0.34707, EMC2: 5.75983063, ENG: 0.027784, ETH: 0.01106716, ETHW: 0.01106716, GNO: 0.01880449, MANA: 0.228102, MONA: 0.59339011, MTL: 0.00473811, MYST: 2.3327185, NMR: 0.00268733, PAY: 0.0142812, PTOY: 0.118586, QTUM: 0.00037821, RLC: 0.0357134, SBD: 0.0000003, STORJ: 0.0078715, WACME: 0.00144105, WAVES: 0.00156266, WINGS: 0.0328199, XLM: 0.115781 |
| 7e572e1f-d648-450d-9125-83f30378e89d | Address on File | Contingent | ADX: 1.34094176, ANT: 0.00000002, ARDR: 0.00000001, BAT: 8.89115952, BCH: 0.00000001, BLK: 0.56449959, BLOCK: 0.03442875, BNT: 0.00000001, BTC: 0.00000005, DCR: 0.00000002, DNT: 2.98945147, EXP: 0.00000001, FIRO: 0.00000002, FLO: 0.00000001, FTC: 0.00000001, GAME: 0.29475231, GBYTE: 0.00010526, GEO: 0.5075342, GLM: 0.21709665, GNO: 0.1826743, GRS: 0.14298636, IOC: 0.00000002, KMD: 0.00000005, LBC: 0.00000001, MEME: 0.00000003, MER: 6.09904558, MTL: 0.00000001, MYST: 0.00000003, NAV: 0.00000004, NXS: 0.04018933, OK: 1.20135043, OMNI: 0.00000001, POT: 0.00000003, REPV2: 0.00000001, SBD: 0.00000005, SLS: 0.00000001, SPHR: 0.00000005, STEEM: 0.00000003, STORJ: 1.22349206, UBQ: 0.00000002, VIA: 0.00000005, VRC: 0.00000002, WACME: 0.0000001, WAVES: 0.00000003, WAXP: 7.10690451, WINGS: 2.89798217, XEM: 0.00010577, ZEC: 0.00000071, ZEN: 0.00000007 |
| c96e585c-eee1-4cbf-aae1-9061ab9fc5e0 | Address on File | Contingent | BTC: 0.00002345, DASH: 0.42813927, SLS: 1.30801869 |
| cc6f39b8-4b8f-4b5c-bbb8-8a6f565baca4 | Address on File | Contingent | DOGE: 85.49, ETH: 0.00944357, ETHW: 0.02629434 |
| 79b05460-6dab-43f0-8037-9b041ee2529f | Address on File | Contingent | DOGE: 314.6232674, PTOY: 12, XEM: 24 |
| 062fabd0-44fd-4b90-abe1-33be009b6fb4 | Address on File | Contingent | ETH: 0.00129753, ETHW: 0.00129753, HIVE: 1.2, POWR: 100, RDD: 11300, STEEM: 1.2, STRAX: 0.08164998 |
| 96f99532-c81a-4bcd-bed2-aecdf2af61af | Address on File | Contingent | BTC: 0.00000009, POLY: 133.468813, USDT: 0.00018067 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02eac9d3-eae5-498f-a7a1-777a2ac7dd6f | Address on File | Contingent | BTC: 0.0000046, ETH: 0.01048169, ETHW: 0.01048169, USDT: 4.16001606 |
| c0e8a75e-9228-4674-ab89-37c08c5080e5 | Address on File | Contingent | BTC: 0.00085515 |
| 89b98c6a-ac7b-48ec-93a6-037e46cf8f84 | Address on File | Contingent | NAV: 602.8771815 |
| 3d0f3c73-4e0b-4a1a-85cd-8b3e6b03b90f | Address on File | Contingent | BTC: 0.00085089, IGNIS: 10.42887997, NXT: 20.85775993 |
| ace9a64a-cdeb-4bb6-9b17-852bcdc1f293 | Address on File | Contingent | BCH: 0.00083779, BTC: 0.00083779, GRS: 1.0712, MUNT: 5.79221374 |
| 2470f5fd-1abf-4f81-98b1-9a7c6196019c | Address on File | Contingent | ADA: 33.00499284, BTC: 0.00000075, KMD: 2.87752196, NEO: 1.17775238, USDT: 0.0001697 |
| c462430b-d25a-419c-a8df-fb009ae43605 | Address on File | Contingent | BTC: 0.00022368, ETC: 0.95640664 |
| 454e27d8-4a5f-4292-acf7-f9c7211b34d7 | Address on File | Contingent | BTC: 0.00085472 |
| 35bd3bbe-4064-4c3d-a6f9-c1e89c501c5e | Address on File | Contingent | BTC: 0.00085294, IGNIS: 4.46486462, NXT: 8.92972924 |
| c4eb0aea-bb12-437c-b4b6-630212905403 | Address on File | Contingent | ADA: 64.53431804, ETH: 0.00005925, ETHW: 0.00005925 |
| a152f8d7-0a7d-499c-8e24-26938bd877c3 | Address on File | Contingent | BTC: 0.00000323, ETH: 0.00017933, ETHW: 0.00017933, QTUM: 9.04885643 |
| 3688d6e4-9948-4828-aa89-4733e0c4c962 | Address on File | Contingent | BTC: 0.00023026, SC: 4954.549973, USDT: 0.00254004 |
| 16371e5d-c745-4514-8047-9a77fa4e7ee1 | Address on File | Contingent | ETH: 0.01279131, ETHW: 0.01279131 |
| b104eeb5-748d-46c8-bcb4-38cd38af0d7f | Address on File | Contingent | BTC: 0.00085442 |
| d6ebde2a-e968-41b5-9ba9-efbe3270cb7e | Address on File | Contingent | BTC: 0.00085423 |
| b86bc698-83f6-4ae5-86a4-74259b4468a3 | Address on File | Contingent | BTC: 0.00084514, USDT: 0.02266005, XRP: 0.53172882 |
| 1c427f39-3f31-4428-9386-814eca2e876b | Address on File | Contingent | BTC: 0.00085338, ETH: 0.00001093, ETHW: 0.00001093, USDT: 0.00005133 |
| 01dbfcb0-1482-438d-af3f-14a4142b0f60 | Address on File | Contingent | BTC: 0.00085398 |
| 57c41144-3382-4293-89f3-247218eaed06 | Address on File | Contingent | BTC: 0.00026593, DOGE: 225 |
| e9092207-6e17-4f6e-bbd4-011de2017b6a | Address on File | Contingent | BTC: 0.0008539 |
| 9bb73857-bcdc-4484-9c60-fe05b9389d1d | Address on File | Contingent | XLM: 265.0481026 |
| 1f91e036-b2fa-43f8-b669-cc16edf61fb6 | Address on File | Contingent | BTC: 0.00085388 |
| 61dfb89f-c6da-4d45-9e8e-44676a686fe3 | Address on File | Contingent | BTC: 0.00084657, ETH: 0.0001089, ETHW: 0.0001089 |
| b02efa61-f8fa-42a3-83db-dab03552c2e3 | Address on File | Contingent | GLM: 12.99552567, LSK: 10, PAY: 50, STORJ: 38 |
| 56503820-803a-44ce-b0bb-a95a667ce7c7 | Address on File | Contingent | ARDR: 301.717256, BTC: 0.00000007 |
| 6933446f-2f35-4950-a7d5-5e988216e7bc | Address on File | Contingent | ANT: 0.65072102, PAY: 2046.97 |
| 2d2028b6-749f-41d4-a1f2-71cb037bdbed | Address on File | Contingent | BTC: 0.00085363 |
| ccc5539e-3042-495a-b74c-a75e5515af9f | Address on File | Contingent | BCH: 0.21289509 |
| a1e91312-35c4-475a-880f-562f6f6afd9e | Address on File | Contingent | BTC: 0.00000344, XLM: 263.8729769 |
| 1b6c8351-0d37-4cfb-acbb-129a07c144cd | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, SC: 6771.538029 |
| ece768a7-cb9e-4d8c-81a1-511e93f872af | Address on File | Contingent | BCH: 0.00205211, BTC: 0.00005211, USDT: 21.7995845, XLM: 1.6006474 |
| dae5f264-0deb-4917-b1ca-f6fdd920603f | Address on File | Contingent | NEO: 2, SC: 1536 |
| 397a42b4-1d03-4af9-99ae-8adf93db2ee0 | Address on File | Contingent | BTC: 0.00085315 |
| 41520642-cb73-4c30-9650-fe2cb845c9f4 | Address on File | Contingent | BTC: 0.00000066, DNT: 51.47174095, ETH: 0.01178307, ETHW: 0.01178307, USDT: 0.35950509 |
| a6f1b744-067d-40ab-808c-70b1d10015e6 | Address on File | Contingent | BTC: 0.00085309 |
| 8b0c738b-203a-4df8-968a-07232411b4c7 | Address on File | Contingent | BTC: 0.00004856, ENG: 0.00303705, GLM: 102.9021494, PAY: 0.70981445, USDT: 0.00153764, WACME: 0.00000005 |
| a74b0eb3-44a7-42b7-a599-b9199ca041c1 | Address on File | Contingent | RDD: 59244.99168 |
| 743da855-ad88-4adc-84f9-23a1656d5686 | Address on File | Contingent | BTC: 0.00085294 |
| 9d49453c-f61d-4363-bd6e-1ce210c595d3 | Address on File | Contingent | SC: 6770 |
| ca3113c3-8543-4505-a646-67e7af3ff5a7 | Address on File | Contingent | ADA: 64.70126169 |
| 32d1311f-1db9-4403-8ade-1e52f0bf3a84 | Address on File | Contingent | BTC: 0.00085286 |
| e5fc6dd6-cb38-46b7-b391-0abb1d4f68a4 | Address on File | Contingent | BCH: 0.00000174, ETH: 0.01275033, ETHW: 0.02562454 |
| 326516e9-49f6-4b4d-9a30-03af0851309d | Address on File | Contingent | SC: 6767.946308 |
| 3e2fc086-648b-4662-8a84-ea079172e7d6 | Address on File | Contingent | WAVES: 14.3124097 |
| 95df5f6c-67da-467c-9f1a-098d6a47ab75 | Address on File | Contingent | XRP: 55.25689767 |
| 321ba6cd-9018-4db7-9370-286444e94f10 | Address on File | Contingent | BLK: 77, BTC: 0.00000257, EMC2: 135.1349658, USDT: 0.0819285, XRP: 50 |
| 66569775-3cbe-45f2-ace3-b618c902dce8 | Address on File | Contingent | BTC: 0.00000062, ETC: 0.69998443, ETH: 0.00583671, ETHW: 0.00583671, USDT: 0.00081623 |
| 34d9963a-d386-4b5a-942c-1bad9d39a3b8 | Address on File | Contingent | BTC: 0.0000006, NXT: 20.20223653, USDT: 0.00125314, XRP: 0.16891892, XVG: 12386.04498 |
| 3b32fe89-25d2-4c3e-b5d3-91db95c74aa6 | Address on File | Contingent | BTC: 0.00000006, ENG: 19.71388708, SIGNA: 2035.714286, USDT: 0.00071358, XRP: 49.875 |
| f8367236-85a9-49dc-a599-bcf05a4ab01f | Address on File | Contingent | BTC: 0.00000004, NEO: 2.27961181, SC: 794.4810417 |
| d4c3a103-0def-4945-853f-8b9355767cf6 | Address on File | Contingent | BTC: 0.00057292, XRP: 18.1 |
| d46d4b5b-579f-49f4-959d-3bc7b450328d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00097458, XRP: 51.10272944, XVG: 930.5832452 |
| 7a5c1b52-0198-4c7a-8199-700a3acedeb1 | Address on File | Contingent | BTC: 0.00007265, RDD: 5000, XRP: 40, XVG: 1320 |
| 6f7272dc-9b27-43bc-b2fd-ea9d21213225 | Address on File | Contingent | BTC: 0.00085198 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbed087e-00d5-4f9a-8b23-1f63913b174a | Address on File | Contingent | BCH: 0.00000787, ETH: 0.00014825, ETHW: 0.00014825, USDT: 0.0179037, ZEC: 0.70510701 |
| 6c8b639d-3ca5-4bcd-98eb-202089d29f96 | Address on File | Contingent | XRP: 55.21691495 |
| 4e4ec8d0-8e6b-4ba7-9034-5592a88d504a | Address on File | Contingent | BTC: 0.00085182 |
| e301c2c1-f5c5-45c6-8a0f-59a090170c5d | Address on File | Contingent | BTC: 0.00085175 |
| 73f36e67-21ce-4b6a-a43a-ff3725646e8f | Address on File | Contingent | SC: 6760.468795 |
| 6657e36d-7219-4388-a777-b38ac162f1ef | Address on File | Contingent | BTC: 0.00085169 |
| 494abb42-4873-4e21-8973-c692e5c1cde6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00084169, XRP: 0.64805965 |
| 6222558b-4443-488e-91a0-4c04d5edf885 | Address on File | Contingent | BTC: 0.00085168, USDT: 0.00013143 |
| 9eb7f402-4f78-4936-a0e3-ae149b91d3aa | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00085167 |
| 4c02ed9e-02b8-4701-9e80-db784c46c74b | Address on File | Contingent | ETC: 0.71780921, NEO: 0.08810588, USDT: 9.65512535 |
| 9dd84557-2cf3-4ed3-938d-59db2777603b | Address on File | Contingent | ADA: 34.01229844, ARK: 15.87441712, BTC: 0.0000018, USDT: 0.00007526, WAVES: 1.13976317, XRP: 11.24935467 |
| 11009d69-8bae-4939-8982-f93d10ebbd55 | Address on File | Contingent | BTC: 0.00063772, FLO: 95.54859554, SC: 1673.760978 |
| 8c634427-afdb-473e-8dbe-50683fb19804 | Address on File | Contingent | BTC: 0.00079201, IGNIS: 330 |
| ae57e993-d61e-4095-8c60-94a9997be0fd | Address on File | Contingent | BTC: 0.0008514 |
| 9bea8740-784f-43c5-b7a9-b0a753d70d84 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00085137, USDT: 0.000023 |
| 509d53af-34f1-4040-8d15-b0407bef5f66 | Address on File | Contingent | BCH: 0.00084788, BTC: 0.00084788 |
| 5dc80950-2b1a-4b80-aec6-77d0965db98f | Address on File | Contingent | BTC: 0.00000009, DASH: 0.00653525, DCR: 0.10187592, ETH: 0.00854668, ETHW: 0.00854668, GAME: 2.10340288, GBYTE: 0.0112684, NEO: 0.12406696, OMG: 0.47959948, STRAX: 0.83934571, SYS: 28.64148219, THC: 42.03584061, WINGS: 8.10109099, XVG: 85.89473597 |
| 2368badc-8aad-4acd-a196-3810bfdd8793 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.01273889, ETHW: 0.01273889 |
| 4c7aae5f-ee29-4264-92b3-a6cdb73fe8aa | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0018596, XEM: 750.4690426 |
| a796d1a2-525c-4685-aaee-388d6190b9f5 | Address on File | Contingent | BTC: 0.00000002, XRP: 55.15863093 |
| 7fe61695-72e4-47b2-bcd5-1e8e355d8634 | Address on File | Contingent | DOGE: 325.6305503 |
| 7de4bff1-03a5-4519-96e3-e25a255454f0 | Address on File | Contingent | ADX: 146.63655, BTC: 0.00000012, PINK: 3624.207163 |
| 01e5e530-fe7d-473c-9bbf-b4f7705babbe | Address on File | Contingent | ETC: 1.28943055 |
| c624abfc-8273-4c4d-980e-caf24711be1a | Address on File | Contingent | BTC: 0.00000004, ETC: 1.27118868, ZEC: 0.01001702 |
| 43e15c9b-78c7-4516-a8b5-febaa5b91878 | Address on File | Contingent | BTC: 0.00074065, NEO: 0.33365564 |
| ba5cb071-3f2d-4e32-8fb7-9d5eea753f59 | Address on File | Contingent | BTC: 0.00000009, SC: 6751.322331 |
| 0f409bd9-dccf-485e-a2b7-e48fba7846d4 | Address on File | Contingent | ETH: 0.01240465, ETHW: 0.02860877, XLM: 3.75063375, XRP: 0.555 |
| 855e82ec-4516-4387-9cd4-a73bc2dbc827 | Address on File | Contingent | BTC: 0.00085052 |
| 9866edbf-3ad5-48d8-8259-f5a673bf829d | Address on File | Contingent | BTC: 0.0008503 |
| b03faa0c-a852-48bb-bb43-5d01aeca82dc | Address on File | Contingent | GLM: 108.7917221 |
| 71110a2a-45e3-486f-ac39-0f7a82d8dcf1 | Address on File | Contingent | BTC: 0.0000001, XLM: 263.8642813 |
| a266c64e-b8b8-4359-b19f-93fbd4f7fce4 | Address on File | Contingent | BTC: 0.00081593, XVG: 500 |
| 7b16d8c0-7fb6-4ee3-b523-b5bf146c2143 | Address on File | Contingent | BTC: 0.00085002, LTC: 0.00000546 |
| 2fd5b27e-9f99-4cd9-96ad-4628744aac66 | Address on File | Contingent | BTC: 0.00055002, ETC: 0.45467436 |
| e1ee6d17-b8c4-4c53-95a8-b8e556bb1bf2 | Address on File | Contingent | BTC: 0.00085 |
| cfe0b005-b733-4058-a999-445e75246e96 | Address on File | Contingent | BTC: 0.00084971, KMD: 0.02303783 |
| 187a2067-4716-482a-b594-c14e609db492 | Address on File | Contingent | BTC: 0.00084994 |
| 4e0a0370-23d0-488d-aa0e-c7e049a719ce | Address on File | Contingent | DGB: 2892.65, XEM: 14.925 |
| 7ee1ecc7-cd08-4792-9aa8-ec04f8f9b5cc | Address on File | Contingent | BTC: 0.0008153, SC: 274.6944825 |
| fa05b5e5-2ecf-45ad-87c6-a1a6f07391b3 | Address on File | Contingent | SC: 6746.05744 |
| 92ec3792-b65f-4bf6-b34c-3c822491f89a | Address on File | Contingent | BTC: 0.00083785, SRN: 195.75 |
| e8699eb2-1cd7-4690-a7e2-584e2c093807 | Address on File | Contingent | BTC: 0.00084977 |
| 2a2fc529-c5e8-43c7-8fca-bfeedfba92c0 | Address on File | Contingent | XEM: 0.2, XRP: 55.05991438 |
| 29e32c75-8d22-4793-9303-52b62d3610cc | Address on File | Contingent | BCH: 0.00081246, BTC: 0.00081246, ZEC: 0.02839636 |
| 6f31a0c6-2690-4e50-b655-d2496363d7f9 | Address on File | Contingent | RDD: 7500, WAVES: 12.44758353 |
| 07154f73-2b6d-4212-b37a-51e2a5854b32 | Address on File | Contingent | ADA: 64.44715213 |
| d7385866-1241-4f4e-b727-3ae278d0eca7 | Address on File | Contingent | DGB: 2950 |
| 18f00351-155c-4390-bf79-50dc96f447cf | Address on File | Contingent | ARDR: 300.1999282, ETHW: 0.00000269 |
| ad33c72d-0849-41a3-a67f-fd225db8949a | Address on File | Contingent | ADA: 11.32698497, BTC: 0.00000001, DASH: 0.00504, FTC: 0.1, MANA: 39.33895522, SC: 174.9383286 |
| 79b97896-15ae-465d-ba6f-fecc0734d29d | Address on File | Contingent | BTC: 0.00083049, ETH: 0.00028053, ETHW: 0.00028053 |
| 3b8ff636-54f7-4c30-abb9-24d6b2bf34da | Address on File | Contingent | BCH: 0.10889368, LTC: 0.14723633 |
| fdedeb2e-ebf4-4ae4-b85f-c01f42187f0e | Address on File | Contingent | BCH: 0.00704819, BTC: 0.00080651, NEO: 0.04330436 |
| 7ecf4c10-cf7a-4aa3-b285-b1d526aa5702 | Address on File | Contingent | BCH: 0.00084566, BTC: 0.00084566 |
| 724be05a-2497-490b-94a9-1bf82de3f5bc | Address on File | Contingent | BTC: 0.00000008, XRP: 55.02833438 |
| 87bd5ef2-41d3-499b-995b-5d14330358eb | Address on File | Contingent | BTC: 0.0008488, ETH: 0.00000343, ETHW: 0.00000343 |
| dc3dc3d6-601a-4aeb-ae0a-efde1927072a | Address on File | Contingent | BTC: 0.00084893 |
| ab4fca4e-dab6-4855-9ae7-6d558c616aa5 | Address on File | Contingent | XLM: 263.4935982 |
| a9967544-ed73-4e7d-8b5d-521c7c40505d | Address on File | Contingent | ARDR: 22.86719443, BTC: 0.0007818, IGNIS: 12.5653217 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57f48566-6611-4068-8edd-07ef3c435434 | Address on File | Contingent | BTC: 0.00084872 |
| 57742b48-d325-4737-ac41-bacc3ad318f9 | Address on File | Contingent | USDT: 23.2357341, ZEC: 0.00751036 |
| cb096b0f-851f-463b-8173-005e7b0c2925 | Address on File | Contingent | BTC: 0.000615, XRP: 15.14691281 |
| 8c0465d4-01c8-4ded-a731-3175f7f3b244 | Address on File | Contingent | BCH: 0.00180052, BTC: 0.00084144 |
| 859076e7-03ea-4aa8-b327-e6fd972943bb | Address on File | Contingent | XRP: 55 |
| 9a2493bf-9ccf-4631-b971-50c32eb912a7 | Address on File | Contingent | BTC: 0.00084824 |
| 82517fdc-65c2-4f5f-85bb-77fee0907bc8 | Address on File | Contingent | BTC: 0.00084794 |
| fd921df1-6c1b-4f5a-b6fb-a8a463b66900 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00025974, ETHW: 0.00025974, GLM: 42.84087102, XRP: 32.12857237 |
| 932c98c4-3de6-483f-bf11-c75ed1b0b612 | Address on File | Contingent | BCH: 0.00084441, BTC: 0.00084441 |
| a7b2243f-1249-42a3-8412-02ecb460cef7 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 285.9478872 |
| 4fb2ce75-f99e-4d24-8ef5-a9d9d9655613 | Address on File | Contingent | ADA: 64.30451307, BCH: 0.00000006 |
| 5ed4f8b9-c5a1-4e04-803d-b6b61f703c95 | Address on File | Contingent | ETC: 1.2846255 |
| 6e068c7a-5c4d-41b1-be0a-ce9ae268c266 | Address on File | Contingent | XRP: 54.93905309 |
| dc09c26f-71f9-472a-91b4-6805b3b36397 | Address on File | Contingent | BCH: 0.00081203, BTC: 0.00081203, XLM: 9.98400998 |
| aecb1522-0015-49c0-a96f-250b982c73bc | Address on File | Contingent | BTC: 0.00000034, IGNIS: 11.43566725, XLM: 262.2926343 |
| 8a896fd7-4d21-436c-8924-531ca0982d88 | Address on File | Contingent | BCH: 0.00000335, BTC: 0.0000842, FIRO: 5.93972906, STRAX: 19.93572172, UBQ: 49.84623303, USDT: 0.01192357 |
| 47b7f7ad-127d-4013-8916-75aeff6f0597 | Address on File | Contingent | XRP: 54.92126976 |
| 502da12a-c763-485f-99b7-1f3f045c0a6c | Address on File | Contingent | ETHW: 0.00000065, NEO: 2.56830732 |
| af177746-71b1-42eb-b5e5-41cddf6afb2a | Address on File | Contingent | BCH: 0.00050802, BTS: 2730.383212 |
| 63a7eb9a-c255-4bec-a46e-ec7cce1b4341 | Address on File | Contingent | ANT: 0.5, BTC: 0.00006535, DNT: 15, ETH: 0.00047778, ETHW: 0.00047778, IGNIS: 7.5, NXT: 15, RLC: 5, STORJ: 12, XRP: 16 |
| 2160ab33-afb2-4caf-98b6-c341b506262b | Address on File | Contingent | BCH: 0.00050308, BTC: 0.00084496 |
| b0177603-7407-47e6-a35d-eb35e97f7e9f | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00068559, USDT: 4.46524376 |
| bb0a2f24-4d96-4109-ba96-89c1240c466f | Address on File | Contingent | BTC: 0.00084697 |
| 0800b141-e8aa-40ef-967e-ac6034e47f47 | Address on File | Contingent | BTC: 0.00084685 |
| ccd9b3fe-5d62-4bf0-aec7-86a5f3d4b2bc | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000001, XRP: 54.88155213 |
| 9e46ed70-91a9-4e86-9337-3a66122b4b2a | Address on File | Contingent | NEO: 2.56658953 |
| 54f8634d-e13a-4dd3-a364-3437bfd451e2 | Address on File | Contingent | NEO: 2.56657032 |
| 8f8d8504-6710-4e3c-a96c-ca2b96b4a28d | Address on File | Contingent | XRP: 54.88010638 |
| f63fa7e8-e965-4b57-9422-0e24efe73ac4 | Address on File | Contingent | BTC: 0.00084664 |
| 7c121574-4c36-4145-bacf-c4badd9447e5 | Address on File | Contingent | XRP: 54.87613682 |
| 98048257-ec9b-42e6-8cc9-2c18e3cf4c79 | Address on File | Contingent | BLK: 429.1389752, BTC: 0.00000019, PART: 8.66918791, USDT: 0.0563888, VTC: 115.9910696 |
| cdc6dd73-1a6f-4796-b0f3-7111b875716e | Address on File | Contingent | BTC: 0.00000001, TRX: 343.2980198 |
| 24288ab1-b869-4d6e-8971-dac994d94b0e | Address on File | Contingent | TRX: 343.2744185 |
| b4cdfbe4-b56d-43f2-a410-c888a9d38234 | Address on File | Contingent | XRP: 54.86122753 |
| ef307d5a-34ca-438f-ba83-d4e14c46dfac | Address on File | Contingent | ADA: 64.20140237, BTC: 0.00000001 |
| 47959d01-8f8d-4cd1-8c34-37304f4cade6 | Address on File | Contingent | SC: 1933.016938, THC: 71.89419248, TRX: 211.4695676, XVG: 1105.950439 |
| 1589b0cf-ff5e-4e0e-87f0-8441355b1633 | Address on File | Contingent | DOGE: 323.8250715 |
| b25f7bee-68ad-48e9-ba82-5d9b9471309e | Address on File | Contingent | BLK: 2.03641378, BTC: 0.00084534 |
| 0da641d3-60a7-4977-b034-9f78a655db0c | Address on File | Contingent | BTC: 0.00001576, XLM: 7.66208806, XRP: 52.22201298 |
| a5ea6d43-3071-455c-b105-3c23c4badf0b | Address on File | Contingent | ADA: 62.15054053, XLM: 8.29703209 |
| 5c96a743-6f8d-45f9-9cf7-bbf6bf62776b | Address on File | Contingent | RDD: 15784.64239, VTC: 100.4036707, XVG: 2953.125 |
| 828c3445-a044-4a28-a133-93cac835e13b | Address on File | Contingent | BCH: 0.00084254, BTC: 0.00084254 |
| 19f3174b-e32e-42d9-a298-d1b828802cfc | Address on File | Contingent | BTC: 0.00084574 |
| 0dcbc571-87c1-4db9-a0da-d57ac7500428 | Address on File | Contingent | ETH: 0.0126408, ETHW: 0.02949366 |
| def6463a-4d7e-4376-b874-6f438bbe193a | Address on File | Contingent | LTC: 0.30181546 |
| f155d9c0-9945-418b-a12b-7336ca24da7f | Address on File | Contingent | NEO: 2.56328946 |
| 9f7ecda9-abdb-438f-b709-2b41e17ec07d | Address on File | Contingent | BTC: 0.00000002, DGB: 2936.496202 |
| 9ed32c02-28cc-4b6e-b387-7d0431e9e14c | Address on File | Contingent | XRP: 54.79491438 |
| bfa5b036-c08b-416d-bb0a-d3420f92ed01 | Address on File | Contingent | BTC: 0.00084535 |
| 1921d234-85fb-4a59-9ead-1e03c48ff286 | Address on File | Contingent | XRP: 54.79101726 |
| 8495a443-bbd2-479a-8cea-2d1ee616c585 | Address on File | Contingent | DASH: 0.56205108 |
| 97c676d9-67bf-4d7e-903b-58d78451e543 | Address on File | Contingent | ADA: 36.84913383, BTC: 0.0000015, SC: 2841.835352 |
| f5c2717e-6283-47ac-9780-7cb61a54f367 | Address on File | Contingent | ADA: 64.12307248, ETHW: 0.00017121 |
| fc839181-1d33-499b-8f57-e37a53ef79f0 | Address on File | Contingent | BTC: 0.00072179, XRP: 8 |
| e502383f-f9e3-4d9e-9f29-098144a96eb7 | Address on File | Contingent | BTC: 0.0008452 |
| b33017b9-90ed-4f9f-8b0e-269e175954c1 | Address on File | Contingent | BTC: 0.00000015, NEO: 2.56147371 |
| b27c516f-b910-4b74-beba-5ccd35fb822f | Address on File | Contingent | ETH: 0.01263712, ETHW: 0.02379246, SC: 0.3854305 |
| a229cf35-54cb-46fe-b5df-2016d7100b8c | Address on File | Contingent | XVG: 12355.89019 |
| 87b4828d-451d-488c-ab4a-4f162e8593cb | Address on File | Contingent | BTC: 0.00084504 |
| 921dc639-5e95-4fe9-8845-9c2352c238da | Address on File | Contingent | BTC: 0.00084501 |
| b01d824e-e3e8-4296-9e44-c154beacff76 | Address on File | Contingent | BTC: 0.00000007, DGB: 2933.823529 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1d2a2f9-7ac7-475e-927d-d8408e72aee8 | Address on File | Contingent | ADA: 30, BTC: 0.00026787, XEM: 40, XLM: 38, XVG: 200 |
| 0905a4ba-e4ff-4008-b550-ca6af6f2fd43 | Address on File | Contingent | BTC: 0.00084474 |
| 42af6928-22ce-4a24-aa53-e90cf8bd39b0 | Address on File | Contingent | BTC: 0.00084473 |
| d0176447-12df-4c06-9d43-9eadc0f582b3 | Address on File | Contingent | BTC: 0.00073231, XRP: 7.28226619 |
| 6e5209b5-6d03-4ae5-a87e-2b5815db2388 | Address on File | Contingent | GRS: 29.51664336, IGNIS: 37.57403529, LTC: 0.10913044, RDD: 10920.73891 |
| f1624d40-f685-4358-841a-66c5029ea311 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.0008446, DNT: 0.00000001, EMC2: 0.00000001, MUNT: 0.00000001 |
| 25d07da3-ec2a-4739-ab12-262638dd0bb1 | Address on File | Contingent | BTC: 0.0005897, SC: 900.4156531, ZEC: 0.118518 |
| 1fa0ee4f-9f2f-4e08-bed0-d1b69dbfd9a8 | Address on File | Contingent | NEO: 2.55997785 |
| 0f85999e-7e82-4f70-a8fc-5ff986911f99 | Address on File | Contingent | ADA: 63.28483119, XVG: 149.2258305 |
| 70ce66ca-035d-4c92-a82f-fa3ff0805096 | Address on File | Contingent | ADA: 0.0649603, BTC: 0.00084316, POT: 4.97752917 |
| bf81565e-c46d-4470-8ae8-ee7e6fa38978 | Address on File | Contingent | USDT: 23.36245992 |
| 455c4861-f6ca-49e3-b9a8-f06e6d8caf3d | Address on File | Contingent | BCH: 0.0017567, BTC: 0.00083707 |
| 8382b973-eed3-4794-af0a-3bb96e92755c | Address on File | Contingent | DOGE: 323 |
| 8c042ca8-0ff8-49b1-ba3b-e90894fafd5a | Address on File | Contingent | ETH: 0.01262026, ETHW: 0.02549447 |
| bfe4822f-c518-4db7-848a-302d60be0ced | Address on File | Contingent | XRP: 54.70061444 |
| c820cb58-e361-4d21-a32e-d87976ef4e1e | Address on File | Contingent | LTC: 0.30118511 |
| 0ebf7899-5049-404d-8b63-783494c52aa7 | Address on File | Contingent | CRW: 150.5877938, PPC: 32.44692498, SC: 2552.10821 |
| 9f868b79-c19d-4582-ae0a-6776029f9c66 | Address on File | Contingent | BTC: 0.00084385 |
| 24ffc24f-0bbd-4457-9dd2-c4fce23a1e86 | Address on File | Contingent | ETHW: 0.00000142, XLM: 261.8654145 |
| 33a5d6f0-6357-43eb-bf7b-bf536f121b96 | Address on File | Contingent | DOGE: 322.821875 |
| 79a69cfa-6684-4f92-a237-2e194feb322b | Address on File | Contingent | ARK: 40.46449536, BTC: 0.00000005, RDD: 900, SC: 345.8498446, XLM: 115.7341459, XVG: 90.92702403 |
| 6bc25861-7359-4f8c-9bf7-52cc15461727 | Address on File | Contingent | ADA: 63.98547987 |
| 50d2963b-caa1-40a2-8ecd-0469b4fc5e8d | Address on File | Contingent | BTC: 0.00084342 |
| d8351a98-471c-4194-b65e-88692ab8f819 | Address on File | Contingent | BTC: 0.00084337 |
| 809b1b16-826a-46ab-8256-b54ea3052d39 | Address on File | Contingent | SC: 6691.859403 |
| bcdc3b08-3a48-420b-818e-09e702e8c0bb | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00059403, BTS: 804.4354839 |
| 72b68b1a-6fe9-46e1-a369-1370fa65b12d | Address on File | Contingent | ADA: 47.41894922, SC: 900, SNT: 120 |
| 4c346d3b-d3b1-4bed-8642-2ea700b55c7c | Address on File | Contingent | BCH: 0.00049145, SC: 2638.984933, XLM: 150.8456759, XVG: 329.6861601 |
| 49722330-d65c-46ab-a038-f5c6d49040cd | Address on File | Contingent | BTC: 0.00066397, ETH: 0.00267857, ETHW: 0.00267857 |
| 4066fb80-4c8f-421d-a9db-aaf7494f98f8 | Address on File | Contingent | BTC: 0.0008429 |
| 30c3bcc7-669d-4b31-8f31-a48891dcc12f | Address on File | Contingent | DOGE: 322.5169917 |
| 853fbd9b-ab78-4cc3-a3ac-d60ad7cdc22b | Address on File | Contingent | BTC: 0.00084277 |
| 96cdc41a-5c9e-4977-bed5-140c601bd8d4 | Address on File | Contingent | BTC: 0.00000017, GAME: 130, MTL: 20.01541036, PINK: 8000.067624 |
| 1166559f-e9c5-4fab-b108-920531cb6ed1 | Address on File | Contingent | BTC: 0.00003657, NXS: 316.2825587 |
| 3a6fc95d-cc7d-420d-8123-759cf0e11707 | Address on File | Contingent | BTC: 0.00084235 |
| 4e82e6b7-fceb-4a29-af16-7069281c7d93 | Address on File | Contingent | BTC: 0.00084215, PAY: 0.30496859 |
| 8dd6abf7-1d60-4cc1-9f7d-e5f12c0ca70c | Address on File | Contingent | BTC: 0.00084184, USDT: 0.00858456 |
| b6b213bb-16ad-4ad4-84b0-fb0d597fba52 | Address on File | Contingent | BTC: 0.00084214 |
| 039ed9f5-9995-4ef7-a260-41cf3cb210a5 | Address on File | Contingent | ETC: 0.98307871, FTC: 2, LSK: 5.04059451, NXS: 1, RDD: 2330.840114 |
| 939424e3-8a0f-45a7-8f49-d6ba8884032d | Address on File | Contingent | ADA: 63.87934004 |
| 1b8a73ae-07b7-4c4d-ab21-6cae9871f11b | Address on File | Contingent | ETHW: 0.00000031, OMG: 2.61343992, XLM: 100, XRP: 28.44392185 |
| 9804f95d-5710-4327-898c-5005bd908e9f | Address on File | Contingent | BCH: 0.0005756, BTC: 0.0005756, BTS: 0.03838627, DASH: 0.00635941, DOGE: 0.5, FIRO: 0.00466773, NEO: 0.1215564, SIGNA: 3627.272727, WAVES: 0.94393347, XEM: 0.59375, XLM: 0.08058064, XRP: 0.78082192 |
| 587a64da-0bce-4873-a11c-f0a69efb1a93 | Address on File | Contingent | BTC: 0.00024993, STEEM: 0.4, XLM: 5.75042315, XRP: 36.99144454 |
| 09063d37-2aed-440c-b4c8-38c9f9fe6b89 | Address on File | Contingent | BTC: 0.00060797, ENG: 21.9519116, HIVE: 7.49380212, STEEM: 7.49380212, STMX: 525 |
| 6bf9fc50-64dc-4bbb-a5dd-7660c468b9b7 | Address on File | Contingent | BTC: 0.00009868, DASH: 0.00248844, DOGE: 282.97 |
| b35711eb-e4cd-4a0f-9283-78b199a13aee | Address on File | Contingent | ADA: 55.88022431, ENG: 6.36179982, SNT: 120.0523818 |
| a2fde07f-1249-4f2d-8e53-d8d9bc259ff8 | Address on File | Contingent | BTC: 0.00084165, GLM: 0.000319 |
| fbc7926b-8120-41a5-ada4-90c9516adef5 | Address on File | Contingent | BTC: 0.00000005, GLM: 65, SYS: 76.53739435, USDT: 0.00026614 |
| fb8743e6-47e9-4c8c-be16-bc87bbf51bc5 | Address on File | Contingent | BLOCK: 2, BTC: 0.00000007, OMG: 23.81384406, PIVX: 12.33921464 |
| a9df0319-6a83-42ad-9f4b-c8bdbc1b0248 | Address on File | Contingent | ADA: 40.37566704, ETHW: 0.00452274, NEO: 0.07205308, XRP: 18.491 |
| 3ec6d42c-8485-41f2-a4b7-9a6ac64c0715 | Address on File | Contingent | ADA: 63.79095083, BTC: 0.0000007 |
| 2a39a769-6303-4691-9c5f-63aed9e75d69 | Address on File | Contingent | BTC: 0.00084153 |
| f6aeafb9-4c5e-4ff5-af49-b0905ac7640c | Address on File | Contingent | BTC: 0.00084133 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b93056a-9f90-4262-b1a8-617313611701 | Address on File | Contingent | BTC: 0.00006849, XEM: 681.5256 |
| 1d667b23-5276-4757-8dc0-fe75997e1df7 | Address on File | Contingent | POWR: 145.0674848 |
| baa68dca-a5e3-4604-be9a-ba806fa0d133 | Address on File | Contingent | BTC: 0.00084109 |
| 44167600-80bd-4403-9252-083adef79664 | Address on File | Contingent | ADA: 57.37718584, BTC: 0.0000006, HIVE: 4.088, STEEM: 4.088 |
| 529c0aaa-a51b-4516-bfbf-11a02db85dc0 | Address on File | Contingent | ADA: 63, BTC: 0.00001048 |
| a9f01f64-18da-4961-a668-0ec0cfe57eec | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000009, DOGE: 317, LTC: 0.00442965 |
| ccfe6137-4a22-4497-92a4-03c89707c71a | Address on File | Contingent | BTC: 0.00000009, SC: 6673.563617, USDT: 0.00146321 |
| d506653d-3cf7-489a-bfaf-a6984827d684 | Address on File | Contingent | BTC: 0.00077125, ETH: 0.00000807, ETHW: 0.00000807, SC: 0.00003425, ZEC: 0.01008448, ZEN: 0.19885139 |
| a4cda928-95ab-4750-bac6-e894c1ad06d8 | Address on File | Contingent | BTC: 0.00084084 |
| 646796d0-36d9-47d1-b7d2-43abfef00a49 | Address on File | Contingent | BTC: 0.00084079 |
| c4db8834-dc24-4827-b011-0e6895da9e95 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00084069 |
| 4d138396-7a39-40c9-a2da-db617f5f6716 | Address on File | Contingent | GLM: 107.5777164 |
| 36ba3bc5-0573-437c-84ae-068775e37c40 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, LTC: 0.3 |
| e2506e5e-b9a2-431c-9063-a5f018571fb6 | Address on File | Contingent | ADA: 63.77009952, BTC: 0.00000004, ETH: 0.00000042, ETHW: 0.00000042, USDT: 0.00007919 |
| 45421241-00d4-44a9-9193-41bfd5cff9ee | Address on File | Contingent | BTC: 0.00082326, IGNIS: 15.44921162, STRAX: 0.84805171 |
| 0336c0b6-2cba-4e5c-bc8b-8769d4673cad | Address on File | Contingent | LTC: 0.3 |
| b681447c-01dc-426b-a218-1f1a47ca6f66 | Address on File | Contingent | LTC: 0.3 |
| e4ee9c1e-abb6-4596-83b4-0753b7d728f8 | Address on File | Contingent | BCH: 0.0008372, BTC: 0.0008372 |
| b0daa88d-e736-4b3a-a087-b6b6a9adaaac | Address on File | Contingent | TRX: 340.874182 |
| f97c8ef0-f6a8-480f-aad7-1e396c6c6731 | Address on File | Contingent | ADA: 63.76154962 |
| e8b00947-c140-40a3-ba3f-39bf7a87b865 | Address on File | Contingent | BCH: 0.2096363 |
| 11546165-9a64-4f62-96a0-942ca32aa6a3 | Address on File | Contingent | BTC: 0.00005219, OMG: 9.05772145, QTUM: 5.47004459 |
| c895e9df-ad12-451c-ac5d-fcc136a10720 | Address on File | Contingent | BTC: 0.00071913, DASH: 0.00110699, DOGE: 45.74000005, USDT: 0.00177466 |
| 6087c282-e4f5-44dc-be7d-11de377c89d6 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00084035 |
| 6bcd0124-add9-4c87-b365-6cfb5c8b0724 | Address on File | Contingent | DOGE: 219.68, FLO: 0.01, GAME: 0.001, SC: 2113.347458 |
| 2e3b35b4-6115-48d5-a10f-63b061fb4de2 | Address on File | Contingent | ADA: 55.52407972, BTC: 0.00000008, SC: 500, XVG: 234.136505, ZEN: 0.10188286 |
| 6b4f0fba-9ede-41da-9aed-3ef1d0979346 | Address on File | Contingent | ARDR: 296.9610039 |
| 8d38aeca-03fb-4b72-9f04-fd4bbd8420ab | Address on File | Contingent | ADA: 63.73048926, BTC: 0.00000003 |
| 7662438f-0a7a-483a-8637-27eea5269350 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00056545, ETH: 0.0041109, ETHW: 0.0041109 |
| b1e99483-f670-43a6-b50f-5a75dc185859 | Address on File | Contingent | BCH: 0.17247798, MONA: 9.99234921 |
| cb70b3c7-f112-46a9-bbbd-5877347f1863 | Address on File | Contingent | LSK: 16.05016328, NXS: 133.2163757 |
| 9684c260-5bae-488d-ad29-505a2f9a95c8 | Address on File | Contingent | BTC: 0.00000244, POWR: 122.8467419, PTOY: 250 |
| 9227e94e-23f3-480e-abb1-2674232b0fa1 | Address on File | Contingent | DOGE: 321.3539902 |
| 53f94ed5-ef61-42b7-8002-d20eede6d1b8 | Address on File | Contingent | BTC: 0.00000242, BTS: 237.8019708, IGNIS: 63.49458944, XLM: 233.5198179 |
| 50420195-e8a3-4c27-b000-3f9906f96ead | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01256939, ETHW: 0.01256939 |
| 8ef30cac-ccd8-41ff-a9eb-5870c7b7ff38 | Address on File | Contingent | LTC: 0.29970134 |
| e03e1f12-68ff-414f-a35a-94bbef4d9e6c | Address on File | Contingent | NEO: 2.54541634 |
| 4fac7d35-afcf-46ef-a0bd-06cbf068f65d | Address on File | Contingent | ADX: 108.7666315, DGB: 48.05954954, ETH: 0.00000076, ETHW: 0.00000076, MANA: 11.99982341 |
| f547e6e3-225c-465a-8dd0-ece9d1b80185 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00035595, ETHW: 0.00035595, HIVE: 14.952, SNT: 485.4294844, STEEM: 14.952, XVG: 1250 |
| aa4fb61c-3142-4e83-8c07-95499d4eeec6 | Address on File | Contingent | BTC: 0.00083955, USDT: 0.0000735 |
| 1046b200-3f26-4338-a071-9bf95a150ec0 | Address on File | Contingent | BTC: 0.00083481, USDT: 0.12840122 |
| c7d8be39-03a8-4560-b2af-1139ce71df19 | Address on File | Contingent | BTC: 0.00000003, XRP: 54.40839337 |
| 66eaaf36-e6f1-4909-9b39-dcc519503dc6 | Address on File | Contingent | BTC: 0.00000111, STRAX: 48.73398511 |
| ff3e4afa-c838-4714-ae93-4784b8b48385 | Address on File | Contingent | BTC: 0.00069612, ETH: 0.002, ETHW: 0.002, XRP: 0.61790508 |
| b6022fad-54fb-4f10-a8dc-bf69dad7f4b2 | Address on File | Contingent | ADA: 63.66790622 |
| 3f2860db-b3da-4126-ac71-110786faa2f4 | Address on File | Contingent | BCH: 0.00083583, BTC: 0.00083583 |
| a6bf6b8a-b872-450d-903d-bc82b2843188 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000612, ETHW: 0.00000612, LTC: 0.29196115, USDT: 0.5680362 |
| 66fbd731-8051-4c87-9a80-e632d73a47dc | Address on File | Contingent | NEO: 2.54356899 |
| 9e4a388f-009f-43cb-bdf1-d7acb7317e7f | Address on File | Contingent | BCH: 0.00311188, BTC: 0.00000139, BTS: 351.4490126, OK: 3431.497471 |
| 9945ceaf-b113-4c91-985c-78221de1520c | Address on File | Contingent | BTC: 0.00083906 |
| aa8af567-a9db-4834-9f64-36dca886dbb5 | Address on File | Contingent | BTC: 0.0000002, NEO: 2.54248088 |
| bb791db6-f09b-4c42-8f0d-fbb7eb682666 | Address on File | Contingent | BTC: 0.00083889 |
| 014f80be-1fcf-4569-a516-43294e8fffc7 | Address on File | Contingent | ADA: 62.54287672, RDD: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5e5efcc-5094-4aa7-838e-e60fb03e557d | Address on File | Contingent | USDT: 23.20591463 |
| 4dceb6db-230d-48a2-a35a-c264296354dc | Address on File | Contingent | BCH: 0.0000033, BTC: 0.00081732, SC: 168.5360029 |
| c7ef1d44-fb62-49f3-b954-8a5909ee9860 | Address on File | Contingent | BTC: 0.0007889, BTS: 160 |
| eb282ff3-5598-48ea-b34a-deb35f9b6e31 | Address on File | Contingent | DOGE: 246.76, LTC: 0.06906157 |
| 9e2ac7b9-4ac0-4a51-b7ad-08499f6dc458 | Address on File | Contingent | NXT: 8317.195798 |
| fff75fbb-f3f0-4197-acd4-2b7fcdead333 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, DGB: 2909.581204 |
| fb9614fc-947e-4ac1-b9fa-ed3a29931ca6 | Address on File | Contingent | BTC: 0.00083789 |
| 59310e1c-6f9f-4297-99ca-1489f236937c | Address on File | Contingent | BTC: 0.00083662, USDT: 0.0224824, XWC: 0.22496232 |
| f1d77c2f-b64f-4b76-bd4d-a52c808a5b30 | Address on File | Contingent | BTC: 0.00052893, LBC: 150, MYST: 30 |
| 54ba1160-5e52-49dc-9012-b3cebb835e32 | Address on File | Contingent | BTC: 0.00083761 |
| 47a231ce-c6af-4199-846b-955deab70139 | Address on File | Contingent | BTC: 0.0000001, THC: 50, WAVES: 10, XRP: 10, ZEC: 0.07 |
| 5b6e7980-875d-4335-b486-e79ffc37f120 | Address on File | Contingent | BTC: 0.0006399, HBD: 1.328, SBD: 1.328 |
| a0d77fc4-1a07-4028-96c8-f79b753f94b8 | Address on File | Contingent | BTC: 0.00082206, XRP: 1.00592253 |
| 1007dc81-b227-40f0-b049-5f5ae244f9d0 | Address on File | Contingent | BCH: 0.00008124, BTC: 0.00034031, NEO: 1.34942004, STRAX: 3 |
| c21cd39a-6bbb-4198-b85d-cb7b20cfde4c | Address on File | Contingent | XRP: 54.27788789 |
| 0cbaca45-413e-45ea-b571-f9fcb01ec222 | Address on File | Contingent | ARK: 83.08013408 |
| 10a8b607-6f9f-47a8-87ab-779c8f363c55 | Address on File | Contingent | BTC: 0.00022611, KMD: 4, LTC: 0.1, MONA: 5, PPC: 5, VTC: 34 |
| 86f79c5f-4597-4504-a3a7-ec6d80761823 | Address on File | Contingent | BTC: 0.0008373, XLM: 0.00077959 |
| 6ab8d2f2-70f1-4fef-988c-a25e53eb51c3 | Address on File | Contingent | BTC: 0.0008372 |
| c2478d45-28ca-45bd-ab17-824c13d4870d | Address on File | Contingent | BCH: 0.00080419, BTC: 0.00080419, ZEN: 0.10362 |
| 4db49bb7-dad6-4cfe-83cf-2048dd75832a | Address on File | Contingent | BTC: 0.0008371 |
| bd70e30f-3242-4ef7-951e-b961758240e8 | Address on File | Contingent | BCH: 0.00075783, BTC: 0.0005, ETH: 0.005, ETHW: 0.005 |
| 6e57f950-993d-45f4-814f-5a4d035c51b6 | Address on File | Contingent | ARK: 0.9975, BCH: 0.0052871, BTC: 0.00079036, RDD: 0.9975, XRP: 0.9975 |
| 9ef732f4-7d60-48a2-8eea-2bad35fbb55b | Address on File | Contingent | BTC: 0.00083698 |
| ecfdc54c-30a5-4768-a0eb-afdcbdea9f4c | Address on File | Contingent | BTC: 0.00068656, DOGE: 57.34145089, USDT: 0.01367927 |
| 80b8dd74-1838-40a3-b7bb-74e008c722bc | Address on File | Contingent | BCH: 0.00000515, BTC: 0.00000515, NEO: 2.521033 |
| d8adeb97-2c0e-4f20-bba8-90990b61e8ea | Address on File | Contingent | BTC: 0.00083672 |
| cb7c731f-d448-4f47-b2d6-439ff331f9ed | Address on File | Contingent | ETC: 0.3280259, OMG: 20 |
| 6de21e46-d786-449a-8fe6-aede79edfa78 | Address on File | Contingent | BLK: 0.49689892, BTC: 0.00083637 |
| 3fff2830-54cc-4f82-beb8-db0c7c8ba5f9 | Address on File | Contingent | BNT: 53.63948039 |
| 035cac1b-1995-417a-bd4c-91d0e4d309f1 | Address on File | Contingent | BTC: 0.00083642 |
| adc1619c-4494-4f78-b363-75ed63b2522b | Address on File | Contingent | BTC: 0.00083633 |
| 11a651f9-b0fb-4f2a-92e3-fb5f346d813e | Address on File | Contingent | VTC: 1, ZEN: 2.89998222 |
| 8a46d61e-b80a-40d5-a963-349cb4842cd7 | Address on File | Contingent | DOGE: 319.9448875 |
| 19d54959-5bdf-4c22-9d8a-0ee2795ff48a | Address on File | Contingent | BTC: 0.00083611 |
| f8bc824b-54a1-4e91-9ae2-d1478580d91d | Address on File | Contingent | LTC: 0.29837393 |
| 1dea780e-56f6-4f11-9fc2-d5a7e1347f93 | Address on File | Contingent | BTC: 0.00000015, NEO: 2.53329711, USDT: 0.00137185 |
| 77ea9593-5f05-4c9b-8c8e-c34af23862e2 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00006891, RDD: 53269.3003 |
| 3460c8b2-8aff-410c-aaaf-372e46299e16 | Address on File | Contingent | BTC: 0.00083587 |
| 149c2cc9-a3c3-41c6-b2e3-6aa97b7d9b6e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01251134, ETHW: 0.01251134 |
| fcc3cd1c-d068-4a34-92d8-07600835b23b | Address on File | Contingent | LTC: 0.298, NEO: 0.0012, USDT: 0.0130596 |
| ab8e05ff-33b5-44e3-a240-e4fe1581d964 | Address on File | Contingent | BTC: 0.00083582 |
| ed45ffa2-6b64-4814-9acd-babbe6a7e327 | Address on File | Contingent | BTC: 0.00083579 |
| 701236ee-5fd3-4cb9-bc04-981c87f899ec | Address on File | Contingent | BTC: 0.00000003, LTC: 0.17019627, MAID: 58.89238466, USDT: 0.00012353 |
| f2b3bbf9-69a1-46ce-ade7-2cc2db81c7a3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00073165, NEO: 0.31495536 |
| c8567a66-6bf3-473a-a7b2-b3a476cc686a | Address on File | Contingent | ARDR: 20.09683131, BTC: 0.00076687, DOGE: 0.10193974, XEM: 10.17708121 |
| 7154434c-35c0-402b-ac43-d3715bd314dc | Address on File | Contingent | BTC: 0.00083548 |
| 4428e8e0-2a15-4904-9bbc-3457896c356c | Address on File | Contingent | XEM: 231.6190526, XRP: 37.12301894 |
| c65dba1d-4832-4dbe-a3fa-c7e6c5982f38 | Address on File | Contingent | ZEN: 2.91117121 |
| 556bf9aa-b368-4195-b25f-b2f4ff10d9ec | Address on File | Contingent | ZEC: 0.69998693 |
| f9ef8fb9-ac20-4b59-bb1a-90134844d2d3 | Address on File | Contingent | XLM: 259.2679147 |
| 6bfee7e6-22d1-4b03-aa8b-e0a7a2a61161 | Address on File | Contingent | ADX: 1.87773095, BTC: 0.00082452 |
| c4756c75-86f4-44ee-add8-3151a5027619 | Address on File | Contingent | ETHW: 0.00000072, QTUM: 8.78145969, SYS: 4.7324863 |
| f2ea8ff3-5b72-4475-8bf2-0ab15a91085a | Address on File | Contingent | POWR: 143.9953762 |
| be4afd01-1517-4541-8a7d-878138970145 | Address on File | Contingent | DGB: 1501.639573, OK: 261.1585945, VTC: 71.01, XVG: 779.7270955 |
| 693bb3e8-4cd7-41fc-9bd4-f871f6cb68a3 | Address on File | Contingent | BTC: 0.00000004, DGB: 2183.630644, RDD: 7585.837066, XVG: 1415.206394 |
| c4913451-9f43-4da4-a7af-d1513e20efeb | Address on File | Contingent | DOGE: 131, USD: 13.68015534, USDT: 0.00013948 |
| 90abea98-01a4-4a57-a9a3-3ef8b48bdb36 | Address on File | Contingent | BTC: 0.00083471 |
| a110e004-0f2a-4236-b7bd-4fa70e009bef | Address on File | Contingent | USDT: 0.00722366, XEM: 735.8929525 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c31e3d9-ae0d-4cff-804d-17491ca92f0f | Address on File | Contingent | BTC: 0.00001063, MEME: 47.06266332, XVG: 10621.71019 |
| 64753133-864b-4060-a322-19f62588bdbd | Address on File | Contingent | BTC: 0.00000002, STRAX: 48.52407914 |
| 11f6d10f-5779-4b8e-8a07-661822b564fa | Address on File | Contingent | BTC: 0.00083447 |
| 0aea9446-d88b-473f-9ab8-cddf433cc1d8 | Address on File | Contingent | BTC: 0.00083446 |
| 6105b40a-e462-452b-b488-5d8e32b8c0cf | Address on File | Contingent | BTC: 0.00000013, SC: 6622.025667 |
| 435e0e5e-b432-45ac-98e2-25373a073782 | Address on File | Contingent | DGB: 2896.940743 |
| 15c874d3-2ac9-4849-ad33-4acbf33a50a6 | Address on File | Contingent | BTC: 0.00083407 |
| e8226b62-ce8b-4068-947b-c39e12a67355 | Address on File | Contingent | ARDR: 40, BTC: 0.00000002, DGB: 300, NAV: 13.98462025, NEO: 0.7834271, PAY: 70, POWR: 0.39490798, VTC: 7.34818631, XEM: 200, XLM: 21.62626932 |
| 5bfeb323-85c9-4997-abdc-60170722cfc2 | Address on File | Contingent | UBQ: 949.6106516 |
| 1b23e85f-3604-46ee-935f-c323573a8430 | Address on File | Contingent | BTC: 0.000834 |
| 99fbcd5a-babc-48fe-a98b-6b4c7ddee00b | Address on File | Contingent | BTC: 0.000834 |
| 22e3f6e4-10a5-489b-a8b4-9c6ef20e692c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.01248204, ETHW: 0.01248204 |
| de8b0345-e6dc-44ca-9317-f8109a62b1cf | Address on File | Contingent | BCH: 0.20798103 |
| c0c60478-778b-46d6-b3f5-1adeba56ae8e | Address on File | Contingent | USDT: 0.00000223, XLM: 258.8090948 |
| 85bc5e38-c783-4589-b947-52254b5552cb | Address on File | Contingent | BTC: 0.00000016, IOC: 48.56712592, SC: 6537.965473, USDT: 0.00223109 |
| 200f9fb0-14fd-4181-88e2-0ce42472e514 | Address on File | Contingent | BTC: 0.00000024, SC: 6615.400194 |
| d3a0f69f-3fda-49ec-8afc-d98344b84906 | Address on File | Contingent | XRP: 54.03303093 |
| 80d3e801-b4ac-409d-b285-ef687bafe243 | Address on File | Contingent | BTC: 0.00083356 |
| 699c985c-8f10-4d8f-9133-3dfef4d9e641 | Address on File | Contingent | BTC: 0.00083355 |
| 5f1ef3bc-0dd4-4b6c-b630-0f6fcb05fb1b | Address on File | Contingent | ARK: 9.16154395, BTC: 0.00074115 |
| cac58cda-b392-40b3-8771-8f7e935cad4d | Address on File | Contingent | BTC: 0.0006335, NEO: 0.27993385, OMG: 0.40303836, WAVES: 0.16073648, XRP: 5.54166667 |
| e2d6413f-e836-4aae-b8a9-5bac3cf3576c | Address on File | Contingent | BCH: 0.00000005, DOGE: 45.61906239, ETC: 0.99650428, XEM: 50 |
| e21788be-8502-4bb5-ae2c-c1a52ac3308a | Address on File | Contingent | BTC: 0.00082116, ZEC: 0.01025747 |
| 2d9a5bf1-862a-40cf-b9ab-492f35318b24 | Address on File | Contingent | BTC: 0.00060182, XRP: 15 |
| 3c7f57bb-1c6f-4bae-9fd3-bfc005d8d778 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01247144, ETHW: 0.01247144 |
| 7e478670-1bec-45bb-b84c-d1e11654b3ec | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00029922, XRP: 53.99804718 |
| 53ddbe69-589f-45de-9aa0-c6a3c75ff52c | Address on File | Contingent | BCH: 0.00000407, BTC: 0.00080034, NEO: 0.09929521 |
| 04c872af-e671-4671-9ebe-29897bbfdcdc | Address on File | Contingent | BTC: 0.00001361, USDT: 0.00053917, XRP: 53.11684846 |
| 8edfa7d6-0842-4f01-a798-5446685cd9b1 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01244272, ETHW: 0.01244272, USDT: 0.00012789, VTC: 0.42575373 |
| 26355834-9270-4bb1-bd02-6a05d47ba355 | Address on File | Contingent | BTC: 0.00000023, SC: 6610.283897 |
| c4184c03-a52a-40ca-96e9-687afb80bbac | Address on File | Contingent | BTC: 0.00083295 |
| 9a6bc962-b3a3-4ad9-a8d0-163b79ac17ef | Address on File | Contingent | ETHW: 0.00000303, NEO: 2.5247576 |
| d5a8e281-bd38-4e6f-801d-3b1b2635cc99 | Address on File | Contingent | USDT: 23.04225 |
| 2287e9ab-8c20-4ee5-b971-cef08fd52bc7 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.0000016, ETHW: 0.0000016, EXP: 200, PIVX: 86.19508333, UBQ: 150, USDT: 0.0015412 |
| fefe4115-5057-4107-95fa-4c37784f52bf | Address on File | Contingent | ADA: 58.28457568, ADX: 0.65163175, BTC: 0.00006065 |
| 568c9e29-cd8f-4a57-8e8c-b7d2eccfb39e | Address on File | Contingent | BCH: 0.00048798, BTC: 0.00048798, ETH: 0.0045, ETHW: 0.0045, LTC: 0.01500503 |
| 1d263e6f-779f-4337-b774-8213bc34ca14 | Address on File | Contingent | BTC: 0.00017275, NEO: 2 |
| 5e0e787a-e38b-4ff7-a5ae-68f6a20e9255 | Address on File | Contingent | ETH: 0.0124573, ETHW: 0.0124573, USDT: 0.00512423 |
| 67713445-19fb-46cc-8ed0-1d3cfc02d5c8 | Address on File | Contingent | HIVE: 34.95014864, STEEM: 50.88551348 |
| d06b637e-20dd-44a5-9181-4783c616bb4e | Address on File | Contingent | BTC: 0.00083224, ETH: 0.00000132, ETHW: 0.00000132 |
| af79c15a-0679-4bf3-a22b-a6a0189dd2af | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001463, ETHW: 0.00001463, PAY: 10, SNT: 53.04278628, XRP: 50.63427679 |
| 89d56fc1-8230-4b5c-996c-daa5e6debddf | Address on File | Contingent | BTC: 0.00083115, XEM: 0.95103538 |
| 7c0aa006-b7fc-4799-aa4b-d1cbb6f51efb | Address on File | Contingent | BTC: 0.00000002, XRP: 53.94002774 |
| 771711c1-d1c4-408b-961f-b3b2025758f5 | Address on File | Contingent | USDT: 23.02689151 |
| 5f3abb3a-cbf3-4004-82a5-3597a132d152 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.0001989, ETC: 0.00327118, ETH: 0.00943506, ETHW: 0.00943506, XRP: 0.05 |
| 94a3dfdb-af8f-42ac-85d8-b5a0bfcb238a | Address on File | Contingent | ETHW: 0.0000081, POWR: 143.4966133 |
| 47f96d0d-0d10-4cbe-a881-5e30f7445bdb | Address on File | Contingent | ADA: 63.10018349, USDT: 0.00976036 |
| 2e567a9a-79c4-4ad4-adc1-b8acd8aece15 | Address on File | Contingent | BTC: 0.00083201, USDT: 0.00124146 |
| e3d1fc3a-1f73-42f9-9510-bee8745d4465 | Address on File | Contingent | BCH: 0.00097181, BTC: 0.00082813 |
| 806a1d8f-861d-4b96-9f4e-1e4112731200 | Address on File | Contingent | ENG: 5, POWR: 25, QTUM: 0.25, SC: 1505, XRP: 30.69706839 |
| c3dd1978-6f66-4057-9c0c-4f603fee78d0 | Address on File | Contingent | ARK: 80.6017448, NEO: 0.05916132 |
| 96de9104-ecd4-47b8-952c-950987611886 | Address on File | Contingent | BTC: 0.00083188 |
| f2de53a6-6c98-448c-864d-113d7fc3bd47 | Address on File | Contingent | BTC: 0.00083185 |
| 21e978b0-7127-4fa7-aeba-809b4d7731d4 | Address on File | Contingent | BTC: 0.00000007, STRAX: 1, XRP: 52.79666424 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53d6c658-2f54-4975-a7b4-eddf0a225513 | Address on File | Contingent | ADA: 63.09846614 |
| b999a39a-a3e6-4f11-8400-6b297da7cf28 | Address on File | Contingent | ETH: 0.0124483, ETHW: 0.0124483 |
| e01554f5-8dfd-4aae-85dc-1baba2b6dea3 | Address on File | Contingent | BTC: 0.00000018, XRP: 53.8897893 |
| 8b4c619b-d309-4ca8-a4ec-340ec7b56f09 | Address on File | Contingent | BTC: 0.00083076, OK: 3.35284252, USDT: 0.00027201 |
| a010d895-39df-4a21-bf41-d0472d0f5b11 | Address on File | Contingent | BTC: 0.00083071, USDT: 0.01972714 |
| 74fe4ccf-c9f3-4a18-b33a-d1f311bd9f15 | Address on File | Contingent | BTC: 0.00000007, XRP: 53.88028798 |
| 41ed6552-7fcd-41bf-a617-def0594b2bdd | Address on File | Contingent | BCH: 0.00031323, BTC: 0.00083001 |
| cf225626-b783-4673-818c-50b1d57f959f | Address on File | Contingent | BCH: 0.00000979, BTC: 0.00000003, ETC: 1.20061767, NXT: 100, RDD: 2006.405739 |
| 564e7779-4b9a-4bcb-acc6-aac6f9e8bfa0 | Address on File | Contingent | BTC: 0.00083115 |
| e492d129-3508-4ec3-b190-ed1da003d34e | Address on File | Contingent | DASH: 0.00000841, DOGE: 316.6950355, ETHW: 0.00089467, GAME: 0.00642086, IOC: 0.00000074, LTC: 0.00071772, MORE: 0.000001, MUNT: 0.00000946, PINK: 0.00001034, QRL: 0.00000113, UBQ: 1.51413301, VAL: 0.00000017, VRC: 0.00000004, XDN: 0.0004459, XMY: 0.00016703, ZEC: 0.00008997 |
| b16f4f72-323b-4543-a680-36dd4c7408a3 | Address on File | Contingent | VTC: 200.2576219 |
| 5bc63924-8c2c-451b-b813-0d064f8c4a3f | Address on File | Contingent | ETC: 1.25326243, ETHW: 0.00000031, IGNIS: 22.93103449 |
| 62530ebf-74e3-43d5-a913-bdbd8b66c8dd | Address on File | Contingent | BTC: 0.00083099 |
| ad41bc24-6d01-4657-a276-294339c26bbb | Address on File | Contingent | BCH: 0.01484365, XRP: 50 |
| cc46845f-09ca-4ee3-8b8d-6b3ed84b7261 | Address on File | Contingent | ETC: 0.75903366, ETHW: 0.00000044, NEO: 1 |
| 094b8e47-eba1-4e3c-ba51-34197fb23046 | Address on File | Contingent | BTC: 0.00000037, DGB: 2883.415107 |
| 43bae144-c287-4e49-a254-3313d2036fde | Address on File | Contingent | MONA: 0.27215067, XLM: 256.5938642 |
| 2b2b0aee-c51f-47f2-b429-1c46085b4f9c | Address on File | Contingent | ARK: 5, BTC: 0.00068977, KMD: 2.5, QTUM: 0.69 |
| 374940d8-4fe0-4723-8ada-0cf46c73376d | Address on File | Contingent | BTC: 0.00083057 |
| ad1983f1-d7e1-41ee-822b-c15fb4fd691c | Address on File | Contingent | BTC: 0.00083037 |
| 5bead4c0-c7aa-434e-82a5-05b6aa5c5dd5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XRP: 53.81905977 |
| 99f2f0b8-5699-454d-b8fe-03ac276423be | Address on File | Contingent | ADA: 60, BTC: 0.00001228, XVG: 397 |
| db1e85f8-000c-420c-b167-1bb5e1a58909 | Address on File | Contingent | BTC: 0.00083026 |
| f4784666-8a3b-4085-a81a-55d7a7cd37c6 | Address on File | Contingent | XLM: 257.6682832 |
| 63d8fc82-dc2c-4c28-bfce-93acdd913993 | Address on File | Contingent | XVG: 12136.86747 |
| a3996275-9e80-4230-aa6f-9d9663f04c32 | Address on File | Contingent | BTC: 0.00000001, XVG: 12136.06164 |
| 7f40d454-461b-4428-a505-557c1de31fa1 | Address on File | Contingent | BTC: 0.00083 |
| df146bf3-8879-495e-8b08-18981102c440 | Address on File | Contingent | BTC: 0.00082999 |
| a3f2e787-c7ef-4433-9b23-43c07afbde5c | Address on File | Contingent | BTC: 0.00000004, NEO: 2.51539259 |
| de23a16b-7fbd-4cce-b456-9a366bdee6bb | Address on File | Contingent | BTC: 0.0008298 |
| 539029ba-7966-4ba9-bcb2-c257caaa5059 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000008, NEO: 1.89890011, XLM: 63.08400608 |
| c9fe9e25-e692-40e3-a68c-6d70df7df14f | Address on File | Contingent | BTC: 0.00019803, DOGE: 241.7299695 |
| c43093e8-39fa-4042-9177-cbdc180c6067 | Address on File | Contingent | BTC: 0.00082974 |
| a45a801e-f3a5-47b2-9d1e-ad27e8f2105f | Address on File | Contingent | BTC: 0.00082972 |
| db828472-4caa-4676-bca3-0bf2dc42d8c7 | Address on File | Contingent | BTC: 0.0008283, DASH: 0.00087577 |
| bbf54d25-65fc-48bf-b3ed-431e942ee69d | Address on File | Contingent | BTC: 0.00082961 |
| 183c1c19-32a8-4c92-b344-d80560dea230 | Address on File | Contingent | NEO: 0.975, QRL: 103.5186678, SIGNA: 1000, STORJ: 10, USDT: 0.01528775 |
| 9e3bbc06-aa3e-49ba-9df3-9ec417df4cba | Address on File | Contingent | BTC: 0.0000001, DGB: 2880.4736 |
| 1fc92d67-0b4f-4104-9e70-8d91bfb8fe2c | Address on File | Contingent | BTC: 0.00082929 |
| e5bd246a-a466-497a-8b78-fe441a72ca44 | Address on File | Contingent | BTC: 0.00082919 |
| 9351bf90-7abd-4417-8062-b952036b6d9b | Address on File | Contingent | BTC: 0.00000003, ETC: 1.25665677 |
| 3a76f78e-7066-41db-b052-4d465c21653d | Address on File | Contingent | MUNT: 725.0035088, XRP: 52.80533265 |
| af5002d9-2d9f-4072-8b54-3c58ea024946 | Address on File | Contingent | BTC: 0.00082912 |
| 015bc425-3ab2-4c27-91bb-5a33ae6d60db | Address on File | Contingent | ARDR: 130, NEO: 1.39815862 |
| 17ea7dee-bd5a-4db7-b244-972e70a1672f | Address on File | Contingent | BAT: 77.07768821, BCH: 0.00000003, DOGE: 68.37319432, RDD: 3952.610562 |
| b3480d3c-b615-402f-9adb-035877f4b1c7 | Address on File | Contingent | BCH: 0.00030506, BTC: 0.00030506, DOGE: 200 |
| bca80f83-589a-491e-81ec-024cfb46b305 | Address on File | Contingent | BTC: 0.00036361, ZRX: 60 |
| fe00e5e3-c0c8-497b-9178-7b9250dfb46c | Address on File | Contingent | BTC: 0.00000064, DCR: 0.00000256, LBC: 2500.223465 |
| 3925c30b-fece-4543-af54-da3dec54c089 | Address on File | Contingent | ADA: 62.85636068 |
| 50c1ef96-8c87-46bb-b68a-afd911faad9d | Address on File | Contingent | ZEC: 0.69424902 |
| 9c505e65-1b63-4ef1-b407-8d3abaf950a4 | Address on File | Contingent | BTC: 0.00082837 |
| 51fe0661-e487-423b-8c19-dae9927a511e | Address on File | Contingent | BTC: 0.00000001, PART: 0.0015192, XRP: 53.68742043 |
| 25b32abe-c627-4001-8161-989225e5bfc9 | Address on File | Contingent | NEO: 2.51073317 |
| edb1b08e-501c-48a8-8f93-22d4ad443627 | Address on File | Contingent | NEO: 0.15789474, XLM: 240.9330525 |
| 998b1bd7-0edd-4e87-b0e7-ba85edddf63f | Address on File | Contingent | ETH: 0.01192782, ETHW: 0.02871486, XLM: 9.36019656 |
| e25e377d-bb2b-4ddc-8187-fb8831dcc83c | Address on File | Contingent | BTC: 0.00000002, XDN: 1.09, XLM: 257.0673438 |
| d88a26fc-5020-4d93-9934-b14ae2755d5d | Address on File | Contingent | BTC: 0.00072052, ETH: 0.00001381, ETHW: 0.00001381, USDT: 2.9536778 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2832821-1668-466e-8eff-61f34e264609 | Address on File | Contingent | BTC: 0.00000663, ENG: 15.01111111, ETH: 0.00030876, ETHW: 0.00030876, GLM: 70, RDD: 1300, SC: 722, XLM: 40, XVG: 200 |
| fecf9b77-b213-4a37-ab30-f05c2c0d7e19 | Address on File | Contingent | ETH: 0.01237167, ETHW: 0.02793675, TRX: 0.19114741 |
| d0db4b08-00a9-42fb-9d64-90f3f3631d91 | Address on File | Contingent | BTC: 0.00000003, XRP: 53.67496953 |
| 4348bb9b-1588-4539-b241-1a1e9830c314 | Address on File | Contingent | BTC: 0.0008281 |
| 2a647e9d-7b9a-422d-8031-c0749161f7bd | Address on File | Contingent | BTC: 0.00082804 |
| 03f998db-6367-4672-95cd-e4a31da6e11e | Address on File | Contingent | DGB: 2000, SC: 2000 |
| 783a36e9-74f4-4ed5-9f13-5aaae2e61db5 | Address on File | Contingent | BTC: 0.00082775, USDT: 0.00361305 |
| 7547bb08-790f-4ba3-ad17-793c866c10f9 | Address on File | Contingent | BTC: 0.00000004, NEO: 2.50927331 |
| 5e619920-6302-4121-ad60-18613df31c26 | Address on File | Contingent | ETC: 0.99914778, NEO: 0.03487012, SYS: 10, XEM: 100 |
| e8bf505e-f19e-4c2f-bc6c-f6adc5c52233 | Address on File | Contingent | BTC: 0.00082771 |
| 81c64881-66b0-44ba-bda2-cc9c169894b1 | Address on File | Contingent | BTC: 0.0008277 |
| d02bceab-1f61-4426-b3bf-4a1120335a6a | Address on File | Contingent | NEO: 2.50884917 |
| 8f77c0a5-1675-4ae9-838f-e842dd05b433 | Address on File | Contingent | BTC: 0.0000115, ETH: 0.00302472, ETHW: 0.00302472, THC: 7754.499415 |
| bf5e72a9-6c69-42dd-986b-813e8bf36598 | Address on File | Contingent | BCH: 0.20616604, BTC: 0.00000039, ETH: 0.00000838, ETHW: 0.00000838, USDT: 0.00379985 |
| 4724907e-4464-4560-bef1-4f0c0a5793b0 | Address on File | Contingent | BTC: 0.0000005, RDD: 57424.97406, USDT: 0.00728038 |
| 2d300516-1cc9-478b-b6a3-e41614397e48 | Address on File | Contingent | BAT: 6.31903676, BCH: 0.00000035, BTC: 0.00000411, ETH: 0.00944807, ETHW: 0.00944807, PIVX: 0.84533898, RLC: 2.26704545 |
| c4cfde98-587d-4ccf-b05d-e76fbdc9c7be | Address on File | Contingent | BTC: 0.00000009, DGB: 2873.176883 |
| cc1ab10a-4471-4add-b16b-ddd5534dada1 | Address on File | Contingent | HIVE: 3, SNT: 879.0416554, STEEM: 3 |
| 29161f29-2987-4cd5-8cb3-c606aede8720 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01238402, ETHW: 0.01238402 |
| 4facabf3-4618-46dc-aa8c-9d67ee982dce | Address on File | Contingent | BTC: 0.00022875, GLM: 0.0093356, SC: 4750 |
| 9d4c6a24-3da8-4ec4-a52d-a6220aff3554 | Address on File | Contingent | BTC: 0.00082724 |
| c7e0f6c7-f00f-4ca6-9f3b-21670f3d2140 | Address on File | Contingent | BTC: 0.00067725, OK: 12.01807229, XRP: 9.55845028 |
| 5cf178e6-3f4d-4dc5-bd3c-959e2b98bd9a | Address on File | Contingent | BCH: 0.00082386, BTC: 0.00082386 |
| baf2b9c2-7b9c-4255-bde4-aed2e6eec0dd | Address on File | Contingent | BTC: 0.00072174, STRAX: 1.73097821, UBQ: 5.41106624, USDT: 0.30888902, WACME: 50 |
| 6a681d27-96e8-4562-a9e7-ff2953edf840 | Address on File | Contingent | BTC: 0.00005197, OMG: 25 |
| fe7c4951-3745-47c9-be6e-7769b69bcbe2 | Address on File | Contingent | BTC: 0.00082712 |
| e5ebb714-5585-460b-b42d-ce2cd7e6c790 | Address on File | Contingent | ADX: 39.96235261, BTC: 0.00000006, MONA: 14.0134196, WAVES: 6.55172414 |
| f10d5acd-de76-42a4-8198-c7804663ad00 | Address on File | Contingent | ARK: 0.75548559, BTC: 0.00081934 |
| ec7654fb-6dfe-4b53-ae0e-1254400eea95 | Address on File | Contingent | BTC: 0.00082683 |
| 26647927-236e-46b3-94d9-84cbe30494ab | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00056156, ETHW: 0.00056156, TRX: 320, USDT: 0.00018936 |
| 50f1a8d2-dc34-4190-af33-84b2f40e0ff0 | Address on File | Contingent | BTC: 0.00082668, USDT: 0.00011375 |
| 80d45cb3-ef3e-4d19-89bc-735e34f0731e | Address on File | Contingent | BAT: 107.3679723 |
| c1a1b164-a596-4edf-9b36-9ee4937a13df | Address on File | Contingent | BCH: 0.00211671, BTC: 0.00003024, ETH: 0.00000874, ETHW: 0.00000874, LTC: 0.00000546, OMG: 0.0416595, RDD: 52082.76833, STORJ: 0.70321912, USDT: 0.00342816, XLM: 8.73209313 |
| 670113c3-6cc5-45d1-882d-8e0b151309b3 | Address on File | Contingent | BTC: 0.00082655 |
| 64868d6e-a110-4d8a-b146-aeee8c5f139c | Address on File | Contingent | BCH: 0.00082322, BTC: 0.00082322 |
| 759cf02c-727d-4f6f-a35a-bcbd12cff413 | Address on File | Contingent | BTC: 0.00000019, NEO: 2.50402674, USDT: 0.0044161 |
| a802f42d-518d-469f-827d-7b63c98adc33 | Address on File | Contingent | BTC: 0.00001327, POWR: 80.82148165, XLM: 106.9176647 |
| 4870f71e-60db-4367-af2d-703d76f685b6 | Address on File | Contingent | ADA: 25.4675228, SC: 150, TRX: 80, USDT: 3.2966293, XRP: 5, XVG: 1143.70886 |
| 209a61ab-d9fc-44aa-921b-7b122309f632 | Address on File | Contingent | BTC: 0.00000003, DOGE: 281.9411131, USDT: 2.47736663 |
| 5d2b2c9d-04aa-4173-a8e9-b2fb2b5482d0 | Address on File | Contingent | ETHW: 0.0000001, GLM: 1, LTC: 0.14481499, NEO: 0.35377358, OMG: 2.52168862, SC: 408.4862304, XLM: 46.98856814, XRP: 0.97273754 |
| 8727458b-619c-4188-ba34-e93721e08034 | Address on File | Contingent | ADA: 62.67366631 |
| 34807c1b-c254-469f-9d7c-773a16a22ec6 | Address on File | Contingent | TRX: 335.0416435 |
| a80dfe1b-be82-4684-a1df-e3bc0b671a65 | Address on File | Contingent | HIVE: 40, IGNIS: 12.9409, SPHR: 4.3422028, STEEM: 40 |
| 936ece26-3b0e-40cf-84a0-df390489119c | Address on File | Contingent | BTC: 0.00047525, RDD: 1079, SC: 508, SIGNA: 2697, XDN: 722, XEM: 131, XMY: 880.2779577, XVG: 196 |
| 79778954-5184-438e-a751-53f1e4a829db | Address on File | Contingent | BCH: 0.00082263, BTC: 0.00082263 |
| 51c11a12-4382-4132-ba33-e1b8a2b5b49a | Address on File | Contingent | BTC: 0.00082589, USDT: 0.00078656 |
| 9d1b3809-935a-4629-a300-3099ccfeb0cb | Address on File | Contingent | BTC: 0.0008258, ETH: 0.00000014, ETHW: 0.00000014 |
| dbb57fca-6e92-46bc-9fb0-0b02967079bc | Address on File | Contingent | BTC: 0.00000852, XRP: 52.97495386 |
| 02a639c3-dfe8-4724-a67d-9e24b07f8069 | Address on File | Contingent | BTC: 0.00082579 |
| ebc6669f-dccc-4fef-a898-6c85885e0a87 | Address on File | Contingent | BTC: 0.00082566 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 338ef9d2-d15d-4725-987e-3bb292ec4bce | Address on File | Contingent | HIVE: 36, LTC: 0.03054543, STEEM: 36 |
| 017f6392-9d8d-49c4-91e3-21f2f7db5e1a | Address on File | Contingent | BTC: 0.00000604, ETH: 0.01226312, ETHW: 0.01226312, PAY: 0.84570764 |
| d424b195-9e2c-4c38-bc4f-c3e7f2b8aa4f | Address on File | Contingent | LTC: 0.2946283 |
| c0ee6fbf-28ee-406d-bb6a-40a62a520afe | Address on File | Contingent | GBYTE: 2.15529982 |
| c17adb2d-88b2-444c-b68d-1a2a740fdad4 | Address on File | Contingent | ETC: 0.22608333, XRP: 37.13003094, XVG: 1511.3644 |
| bcf33cc3-012d-4b9c-b93b-ec111a234e50 | Address on File | Contingent | BTC: 0.0000001, OMG: 5.39923943, PAY: 22, QTUM: 7 |
| 5a210c15-fd0e-441c-8b37-5b140645e066 | Address on File | Contingent | BTC: 0.00082521 |
| b3569c5a-91ad-4c31-be1f-5c893fef4d83 | Address on File | Contingent | ENG: 19, ETH: 0.00000074, ETHW: 0.00000074, NEO: 0.31869493, NMR: 1, XEM: 200 |
| 04593efd-75ec-4125-b322-8e025788598f | Address on File | Contingent | BTC: 0.00082506 |
| 5bde7ecd-460a-446f-a9e7-ba625a44e22c | Address on File | Contingent | BCH: 0.0007835, BTC: 0.0007835, XLM: 11.91269451 |
| 1f2d5864-5050-45bb-9789-29dd0ec5df48 | Address on File | Contingent | BTC: 0.00000005, OK: 160.5172414, OMNI: 1.66498082, PAY: 21.68713991, POT: 642.9963758, SC: 3269.524836, SIGNA: 1395.134853, THC: 592.2383783, ZEC: 0.13784604 |
| f3c1e8bc-e861-437e-8ac8-c002a9e7683a | Address on File | Contingent | ARK: 0.9975, BTC: 0.00081495 |
| c86a1d1a-1918-4e8e-9ea1-4cc02a10e232 | Address on File | Contingent | RDD: 11571.2904, SC: 5225.646188, USDT: 0.00025409 |
| fcde28bf-0909-472f-b618-8c3651751e5a | Address on File | Contingent | USD: 0.00957172, XRP: 53.44847265 |
| 729d80bb-91c0-44f4-89ef-37cdff31f3f6 | Address on File | Contingent | BTC: 0.00046096, ETH: 0.00415414, ETHW: 0.00415414, POT: 56.4826542, USDT: 0.04477158, XLM: 25.25151905 |
| f9182a54-c964-4115-abf9-5dcf9450d8f5 | Address on File | Contingent | BCH: 0.00082135, BTC: 0.00082135 |
| ed574b71-bfdd-4276-93b7-91439161d19f | Address on File | Contingent | BCH: 0.00173729, BTC: 0.00081766 |
| 952e867a-39a7-4513-9b5d-8703f0f55811 | Address on File | Contingent | IGNIS: 39.39025193, XRP: 52.98882039 |
| f62c9f4a-26e7-4d8d-afef-72213b2b7ff6 | Address on File | Contingent | BTC: 0.0008245, LTC: 0.00000546 |
| 7e9299df-b9fe-41fb-b4d2-070b57f410fc | Address on File | Contingent | BTC: 0.00000015, RDD: 4000, SC: 5000, XVG: 2000 |
| 6ccacf8d-4459-4386-b216-445f853d8fde | Address on File | Contingent | BTC: 0.00082432 |
| d5f262b9-7d13-493b-ae70-f7aa9308a57d | Address on File | Contingent | ADA: 41.36259019, EMC2: 287.2101824, NXT: 200, SC: 1300 |
| de91ee1a-6dc8-4d2c-b972-d48a2f42ad13 | Address on File | Contingent | BTC: 0.00073577, SC: 700.5386989, USDT: 0.00203854 |
| c5328300-8e8a-4b5b-ab9a-722c3f5582d0 | Address on File | Contingent | BTC: 0.00000002, GLM: 105.4273399 |
| c9a15fe8-41b8-4883-88e4-b986f9b95bd7 | Address on File | Contingent | ADX: 0.28406458, BNT: 1.81049556, DASH: 0.0015805, ETH: 0.00035118, ETHW: 0.00035118, GLM: 32.1906572, IGNIS: 1.18602857, IOC: 0.49552945, LTC: 0.10322312, NAV: 0.05259374, NEO: 0.30567999, QRL: 11.46917359, QTUM: 0.6983782, SIGNA: 45.68270706, SYS: 2.97250363, USDT: 0.0003044, XDN: 271.9753517, XEM: 5.57393094 |
| b1e81344-f5c5-4d78-8223-f5ee2e4a3f36 | Address on File | Contingent | BTC: 0.00010379, SC: 1000, XRP: 34, XVG: 140, ZEC: 0.05 |
| d8efb2df-07c9-48c7-b9b2-eec37ae86568 | Address on File | Contingent | BTC: 0.00082353 |
| 22a6170f-c7a7-4a79-a2cc-111001c04766 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01232678, ETHW: 0.01232678 |
| 8bd849fd-7ea3-4c6c-a9a9-16ce14cc7570 | Address on File | Contingent | BCH: 0.00000032, BNT: 46.34483669, PTOY: 201.4345569 |
| 84c8f138-f4c3-47cc-96bc-88fd0cf49fa4 | Address on File | Contingent | OMG: 26.55680836 |
| 1c23185b-a25d-43b5-b49d-b8f842995020 | Address on File | Contingent | BTC: 0.00082339 |
| cb7e134c-b6cc-44f3-b429-60e7eb23e2eb | Address on File | Contingent | BTC: 0.0000002, NEO: 2.49499069, USDT: 0.0024338 |
| 8936a914-93e1-4a1c-bdc8-ea8e1d8b85a3 | Address on File | Contingent | DOGE: 295.7902849, SC: 200, XLM: 7.82125502 |
| c20aa371-c386-4e28-928a-c10feb7ce30a | Address on File | Contingent | BTC: 0.00000029, OMG: 26.53925929 |
| 4bd8ac4f-c3be-4bd3-9ccf-b6f8a5891eb9 | Address on File | Contingent | ADA: 62.43941816, BTC: 0.00000001 |
| dfb01c26-a5b6-4b5e-ad1c-b3236f8246ab | Address on File | Contingent | ADA: 15, BCH: 0.01, BTC: 0.00031558, ETC: 0.3, POT: 22, SC: 250.6446629, WAVES: 0.65 |
| 58265061-4e00-4a55-82c3-ff7f0e429c6f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 2.49417544 |
| 92df75db-680f-4c70-bae5-297edfb5d54c | Address on File | Contingent | ETH: 0.00684849, ETHW: 0.00684849, SC: 2900 |
| a2ca4638-db15-4ed7-b194-0a42ce73f84f | Address on File | Contingent | ARDR: 290.8264275 |
| a8431bdc-f5a8-4964-af04-3ea9cee25fbc | Address on File | Contingent | BTC: 0.0000007, UBQ: 40.84610366, XEM: 693.3724832 |
| 3a12337a-7e89-4337-9869-98cbd5aa8393 | Address on File | Contingent | NEO: 0.90417089, PAY: 9.78840861, POWR: 80, XEM: 50 |
| ad9054b7-5bb3-447a-a2ab-0b9d8434a58c | Address on File | Contingent | BTC: 0.00082167, TRX: 0.28788788, XDN: 135.3503185 |
| e73263e1-4c5e-4018-b66e-e9e7475519a1 | Address on File | Contingent | BTC: 0.00082257, USDT: 0.00001103 |
| 826300a3-a584-4c23-b466-f1cc00c44db0 | Address on File | Contingent | BTC: 0.00000186, ETH: 0.01228471, ETHW: 0.01228471 |
| 6bec4811-2b39-4c65-b120-862c1ee8347f | Address on File | Contingent | BCH: 0.00000187, XLM: 255.3022981 |
| de41ecac-921c-481f-b1e0-0d816fe87c2d | Address on File | Contingent | BTC: 0.00062831, DGB: 200, USDT: 3.77930578 |
| 9331c1cb-b60b-4752-b579-5dbff830fbfd | Address on File | Contingent | BTC: 0.00000009, RDD: 20000, SC: 4242 |
| c7a0c1d8-cd6b-40a8-8de3-86c85de8a0b6 | Address on File | Contingent | BCH: 0.00074102, BTC: 0.00074102, STEEM: 0.1857284, XRP: 5 |
| 4d24a510-d1e0-4ad8-9be1-db1e8e979e9f | Address on File | Contingent | BTC: 0.0004662, ETH: 0.00524685, ETHW: 0.00524685, FLO: 4.9775, PINK: 19.74, VRC: 0.0775, WINGS: 79.9 |
| 8264166c-ba8a-47c4-99ed-0f2d29efdb03 | Address on File | Contingent | ADA: 61.8580514, BTC: 0.00000091, XVG: 89.21032589 |
| e6d0118a-51c0-45ae-a972-96ed4d06fc00 | Address on File | Contingent | BCH: 0.00081911, BTC: 0.00081911 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e11a6c21-5e31-41ec-bf69-625704a50b59 | Address on File | Contingent | BTC: 0.0000144, BTS: 50, LSK: 0.14035067, USDT: 21.80776397 |
| 82032863-02fb-4392-9a53-0ad52182d6eb | Address on File | Contingent | ETC: 1.24633212 |
| 598b88aa-c639-47e7-86de-8388d0ac1629 | Address on File | Contingent | ADA: 62.38111136 |
| f9d285cd-342a-4e0b-bf15-7789a0c7f3e5 | Address on File | Contingent | BTC: 0.0008221 |
| 63728e0e-a495-458f-82fd-a90a465bdfe7 | Address on File | Contingent | ETH: 0.01228676, ETHW: 0.02913217 |
| 3bae9ad0-8d84-46fb-99d8-499c9457ccf3 | Address on File | Contingent | BTC: 0.00082208 |
| 5f25d56f-cbd3-4bda-b6e3-b0564ece1b80 | Address on File | Contingent | BTC: 0.00082208 |
| 9b5a2778-5e7a-48e9-9c99-ae633aef2ec0 | Address on File | Contingent | POT: 13434.19412 |
| 72d09101-cfc7-44bd-b58e-24c577494de0 | Address on File | Contingent | XRP: 53.27812516 |
| 5ca6cde2-fd9c-4505-9b49-65ded0c3b66b | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000012, SC: 6523.294029 |
| 7eba64fc-31c0-46f5-b291-b5609aa88657 | Address on File | Contingent | BAT: 0.9975, BTC: 0.00081423 |
| 4b514802-164e-4ded-8f8c-62827cfb134d | Address on File | Contingent | BTC: 0.0008219 |
| 8d95d8d8-3af3-485d-87d2-9b205e2858e8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01230191, ETHW: 0.01230191 |
| ee0c4ef0-ed07-4fb4-a3c3-dce1622a012d | Address on File | Contingent | ZEN: 2.8642803 |
| 49fa55c7-86b5-4a82-a969-42d68adc3e7d | Address on File | Contingent | SC: 400, XRP: 50 |
| 91c71c6b-3385-40e4-8f07-ca74a19d16e1 | Address on File | Contingent | BTC: 0.00082178 |
| 1d9df5cb-7047-478b-a75d-efd4c92c156d | Address on File | Contingent | ETH: 0.01228575, ETHW: 0.02515996, TRX: 0.00001871 |
| 25f62625-10c8-4d9a-a984-ee0319fd87dd | Address on File | Contingent | BTC: 0.00082166 |
| c89501e2-11ff-4452-9433-d77e0279c003 | Address on File | Contingent | ADA: 58.13961413, GLM: 7.07206863 |
| 1bc2d6a9-b1d3-4dcd-9d5e-5ee10857cd97 | Address on File | Contingent | BTC: 0.00082164 |
| 0737d0ef-d655-4011-8be1-ed0acbac71d6 | Address on File | Contingent | BTC: 0.00012683, NEO: 2.10609015 |
| 7c870bb7-145b-43d8-bbb8-b1c7e2743876 | Address on File | Contingent | BTC: 0.00082155 |
| 89af7436-f584-49b6-aed9-8ce05c7f3376 | Address on File | Contingent | DOGE: 314.353662 |
| 7f4520aa-b57d-445b-9d3a-37af1d7e0268 | Address on File | Contingent | BTC: 0.00000011, NEO: 2.48978395 |
| 2abaf978-bf0f-4af4-bb86-768b0c9b4343 | Address on File | Contingent | ETH: 0.01227736, ETHW: 0.02907645 |
| 7082e70d-b97c-4c58-92cd-e13e40330fbf | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000071, ETHW: 0.00000071, XRP: 53.23984174 |
| e4405699-7957-4eba-acb5-70e3ec1e8657 | Address on File | Contingent | BTC: 0.00000002, NEO: 2.48984483 |
| 12d5464a-dbdd-4a1a-9839-f21327a12461 | Address on File | Contingent | BTC: 0.0008197, USDT: 0.04571667 |
| 35f41813-678c-46dd-af51-239c6083125d | Address on File | Contingent | BTC: 0.00082127 |
| 7f2bb919-8eac-4a6f-8a23-add5cdc87c7e | Address on File | Contingent | BTC: 0.00082127 |
| c72903f9-1e91-4a6b-89aa-55762ec57ae0 | Address on File | Contingent | BCH: 0.00009888, BTC: 0.00082079 |
| 1cb688ea-5b36-4aab-baee-c2c6ec2aa6f4 | Address on File | Contingent | SYS: 188.3811982 |
| 7a5c889e-660e-4524-a2a4-6c548f453dee | Address on File | Contingent | BTC: 0.00000064, ETH: 0.01228016, ETHW: 0.01228016, USDT: 0.00021484 |
| 2b9e2cb7-6cdc-48e8-8186-5e4eb7b233ee | Address on File | Contingent | ETC: 1.24435484, ETHW: 0.00000239 |
| bb99257c-88cc-4419-95c7-8f9fdfdf4da6 | Address on File | Contingent | BTC: 0.0008142, EXP: 75.75249375 |
| f1926430-042d-43c7-bcc4-fd3242cdc355 | Address on File | Contingent | XRP: 53.21009176 |
| 3bce0281-b833-4f23-bbd3-d50c2715a909 | Address on File | Contingent | USDT: 0.00356673, XLM: 254.7575446 |
| b47bc1ff-8f19-49d6-89ab-e0724082a445 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00075481, ETH: 0.0000731, ETHW: 0.0000731, POWR: 10.54324543 |
| e578385c-27be-4c1f-9ce9-30646ab1367d | Address on File | Contingent | BTC: 0.00004108, XVG: 11400.57544 |
| a45d241d-7944-41cd-a011-0effb5786158 | Address on File | Contingent | XVG: 11999.8 |
| 40849aae-9746-49eb-b2ff-d66db5819419 | Address on File | Contingent | RDD: 972.7886, XLM: 200, XRP: 10.15578799, XVG: 83 |
| dbbbc214-91f8-493e-a979-ec06f8d5e8df | Address on File | Contingent | DASH: 0.00419741, DOGE: 36.90409173, EXP: 12.96991865, KMD: 4.08089191, RVN: 886.5248234, USDT: 0.00066394, XVG: 50.485743 |
| 990f7561-3f82-41db-889e-a86fcd1b565e | Address on File | Contingent | BTC: 0.00000037, OMG: 26.4527917 |
| f5674c4c-2456-4dbb-b84a-e6c6a48362f0 | Address on File | Contingent | DOGE: 314 |
| 240ae069-50b6-4a60-bc0e-52f81361712b | Address on File | Contingent | BCH: 0.00604256, BTC: 0.00000005, NEO: 0.9975, SC: 600, WAVES: 4.02115934, XLM: 4.71320151, XVG: 2000 |
| 3d149f29-9127-453e-bdaa-6ae58a022605 | Address on File | Contingent | ADA: 45.38038477, SC: 1763.669015 |
| 0c966b6e-dfac-4c45-af24-31966348906d | Address on File | Contingent | BTC: 0.0008203 |
| 4e9fd152-bb23-47c7-95c5-8930a08c9a48 | Address on File | Contingent | SIGNA: 113, USDT: 22.57364345 |
| eaeb88d0-a929-4ada-af2a-fed7150b6c4d | Address on File | Contingent | BTC: 0.00082028 |
| 9cc5c306-c786-4d4a-920b-61fbae5feda4 | Address on File | Contingent | BTC: 0.00000061, STRK: 2.02123 |
| 107f6b49-23ea-4aa7-86f1-9f5872150ee6 | Address on File | Contingent | BTC: 0.00000008, LSK: 3, SC: 5187.0133, VTC: 3, XEM: 35.36905015, XVG: 300 |
| bf13a50c-c4e1-4f5d-97b6-a923ca9ef5ce | Address on File | Contingent | BTC: 0.00082018, XVG: 0.1975 |
| 82883295-69f3-4ea9-877b-a93f2b98f97a | Address on File | Contingent | ADA: 14.90747897, BCH: 0.01501582, DASH: 0.05973234, LTC: 0.12083578, NEO: 0.27712558, XVG: 637.5416861 |
| 3db2f375-8e47-415e-9bc0-36b7165d0975 | Address on File | Contingent | BTC: 0.00080038, ZEC: 0.01654076 |
| 26dce058-c959-46a5-bf09-8908c0646dfe | Address on File | Contingent | BCH: 0.0006783, BTC: 0.00080733, LBC: 5.47406549, MONA: 0.55256934 |
| 5661ec67-61f0-4927-8c6f-cc2bdee452b0 | Address on File | Contingent | BTC: 0.0005261, IGNIS: 1048.884354, LBC: 276, USDT: 0.38107669 |
| 0aa52e72-962b-4dbc-bdfa-f194cc82dc01 | Address on File | Contingent | MONA: 55.14588148 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ee1afba-75f3-4506-bdd7-52ed3b3f1932 | Address on File | Contingent | BCH: 0.0008151, BLK: 3.78382609, BTC: 0.0008151 |
| 94790bdd-473d-4d61-9db8-7dcb84a81d83 | Address on File | Contingent | ADA: 0.88882413, BTC: 0.00080807, RDD: 0.5875 |
| b03ad4f1-a1e2-421e-9d7f-9770077fb9f3 | Address on File | Contingent | BTC: 0.00036315, DOGE: 169.90847, LTC: 0.00423246, USDT: 0.00035337, XRP: 0.04250387 |
| 6d660924-3458-459d-9d7f-b9001df861fb | Address on File | Contingent | BCH: 0.00173235, BTC: 0.00081272 |
| 2dd4ecd8-825f-4ded-a051-902b725a06be | Address on File | Contingent | BTC: 0.00081943 |
| 701745fb-cff1-4d9e-a831-d065d1104864 | Address on File | Contingent | MANA: 0.63, SRN: 13019.22341, USDT: 0.01596345, XEM: 10 |
| f8ca7f8a-1057-401f-a3c1-038b0ce854fb | Address on File | Contingent | ADA: 51.5844813, BTC: 0.00000054, GAME: 10, MONA: 0.15845327, PAY: 15, SC: 1000 |
| 7d6b52fb-a575-44fa-888c-f3070715cf35 | Address on File | Contingent | BCH: 0.00081603, BTC: 0.00081603 |
| 7f2d5029-3fd5-46d5-9c52-cd3d0c0c0f65 | Address on File | Contingent | BTC: 0.00066411, OMG: 5 |
| 368ad477-99ff-4ebd-9c8d-bcf2f15f1d21 | Address on File | Contingent | BTC: 0.00081907 |
| 3a01ca9b-e99f-432c-909e-05372cf558cf | Address on File | Contingent | BTC: 0.00081897 |
| f245052d-6fe9-492b-b102-dbe39cc9dab2 | Address on File | Contingent | BTC: 0.00081896 |
| 17343c19-f259-4393-92f0-ed188e5a54e6 | Address on File | Contingent | SC: 6500 |
| 96c78c18-e402-4acc-b6d1-9cbc51e7dd1f | Address on File | Contingent | BTC: 0.00055322, XVG: 3881.322957 |
| b4f72587-4bc1-40d7-aacd-b36688f967ea | Address on File | Contingent | BTC: 0.0008185 |
| 591b11b4-3a7f-4814-b3a1-cac219fc5ebd | Address on File | Contingent | BTC: 0.00048556, USDT: 9.21005899 |
| b0bdfad1-e0ae-4a21-a5e9-4f069e460f5c | Address on File | Contingent | BTC: 0.00000006, KMD: 2.48691099, LBC: 14.77723047, LTC: 0.12593322, MYST: 1.93309458, NEO: 0.72916923, PAY: 25.71803756, PTOY: 14.19625703, QRL: 8.1376756, RDD: 1159.883721, USDT: 0.00018689, WACME: 0.8148844, WAVES: 1.00008021, XLM: 8.48467688, XVG: 398.685042 |
| b6e08acd-3320-42b2-9075-641500dc3a6a | Address on File | Contingent | LSK: 26.23596986 |
| 7785e29f-4348-45bc-b086-80f4dde79d39 | Address on File | Contingent | ADA: 22.16312056, BCH: 0.00683056, BTC: 0.00035846, MAID: 20.0080032, XEM: 16.05115356 |
| b869d415-6bed-4214-8fc3-5c73edcf3b0e | Address on File | Contingent | BCH: 0.00000015, XRP: 53.02147298 |
| bc144873-65d6-416a-872c-1ccac187dd94 | Address on File | Contingent | ADA: 56.75137493, BTC: 0.00000002, DGB: 194.4613462, XVG: 200.0235681 |
| 2ce70539-e3ae-4816-97f0-bc605b913629 | Address on File | Contingent | DASH: 0.541357, ETC: 0.00004346, STEEM: 0.5, USDT: 0.00011596, XMY: 4.31699336 |
| fb5c1143-e8e8-4cd2-b1d2-0f1d52482741 | Address on File | Contingent | EMC2: 74.53215507, LSK: 25.02474464, PAY: 32.76847707 |
| 607c72ef-f248-4569-a2e4-f65d240f2917 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.11475644, XRP: 50.54481054 |
| 0aafe695-0ff8-49de-99d3-d27ed4a72c0d | Address on File | Contingent | ETH: 0.00937141, ETHW: 0.02224562, NEO: 0.47500176, XEM: 29.9279928 |
| 9dbe988d-bbc0-47c0-b73f-bb9b46a7b568 | Address on File | Contingent | BTC: 0.00022636, ETH: 0.00885038, ETHW: 0.00885038 |
| b93435a6-d7bc-4e2c-ac34-d486867d4914 | Address on File | Contingent | GEO: 425.0892167, USDT: 15.80626556 |
| 3c94a54f-76a8-4ec1-a732-f39071a37554 | Address on File | Contingent | BTC: 0.00081757 |
| cfe1de08-4310-4213-b307-60c448a6aa72 | Address on File | Contingent | ETC: 1.23903961 |
| 5bb41739-3414-46b7-b1e4-8345b25d7c88 | Address on File | Contingent | ADA: 62.01949056 |
| 79c2a841-8fae-4546-9d05-f980be2ee4a8 | Address on File | Contingent | BCH: 0.00012181, XRP: 52.95646084 |
| 627342f6-7e8b-4c73-8b70-98cbf3ae8f9e | Address on File | Contingent | BTC: 0.00081742 |
| 4d6daab0-f4ac-422d-9576-d21787af5fa1 | Address on File | Contingent | BTC: 0.00006363, KMD: 8, LSK: 6, WAVES: 6, XEM: 110 |
| 86f8fdf8-2363-4a4b-88c5-e74a7ee78379 | Address on File | Contingent | BTC: 0.00081733 |
| 06d7dd50-7529-4b7a-9b89-377ede9a7399 | Address on File | Contingent | BTC: 0.00028678, EXP: 0.28449341, HIVE: 15.46430026, NAV: 0.31400352, STEEM: 15.46430026, UBQ: 0.00000003, USDT: 0.00052415, XVG: 3100.130894 |
| 4658f3b9-6be8-4c6a-8fc0-723004cb51fe | Address on File | Contingent | ETH: 0.01221218, ETHW: 0.02906161 |
| e0944128-ee40-47b2-9ed0-38f078c48cc5 | Address on File | Contingent | BTC: 0.00081705 |
| e2c133b0-59ea-42af-b6c4-168ba76bb595 | Address on File | Contingent | ADA: 61.97524843, BTC: 0.00000003 |
| 742ada93-a7a5-410b-bfb5-a1f3359d6f9e | Address on File | Contingent | ADA: 34.61813772, BTC: 0.00000002, LSK: 0.98745626, NEO: 0.18290604, OMG: 1.30944273, XRP: 14.83301526 |
| 27dac79a-2d1f-44ca-8d08-1a5b7d4999ba | Address on File | Contingent | BCH: 0.00081365, BTC: 0.00081365 |
| bb2654bb-bc00-4976-a517-511abf1af9c4 | Address on File | Contingent | DOGE: 312.5588636 |
| 9609b62f-7953-4d29-a4ca-34f5145f8fd5 | Address on File | Contingent | LTC: 0.29151004 |
| 3fa043c7-e933-4e6d-99be-faebea8cd4d9 | Address on File | Contingent | BTC: 0.00078579, STRAX: 1.8 |
| 73947370-ea59-4543-b72e-bcfb2c3eb6ab | Address on File | Contingent | BTC: 0.00081674 |
| 3a879ff2-9406-455e-875d-226d54fcdd4c | Address on File | Contingent | DASH: 0.01, GLM: 37.80557135, LSK: 0.98349018, OMG: 1.38277595, QTUM: 1.11257348, SNT: 78.63618447, XEM: 22.49408051, XLM: 32.96430932, XRP: 7.36074477, XVG: 229.5742233 |
| 5607bfe7-dd1a-49d8-9198-3f7ba42f6437 | Address on File | Contingent | BTC: 0.0000001, XLM: 253.4139615 |
| 89c6cd68-91fb-4e9b-bb85-5a9f408773d7 | Address on File | Contingent | BTC: 0.00081643 |
| 5ff30e0d-0e54-4d7f-b343-bc0010011998 | Address on File | Contingent | BTC: 0.00081629 |
| b1e33eff-03b6-47f8-96ea-cc83c773d60c | Address on File | Contingent | BTC: 0.00081619 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c92e2e8-c252-4d66-9592-9bace8627913 | Address on File | Contingent | ADA: 61.91726527 |
| 1e2951ed-2113-425e-bd33-347a10a72e4a | Address on File | Contingent | BTC: 0.00000011, SC: 6477.3375 |
| eed70eac-e925-401f-8ce2-02d1b7960227 | Address on File | Contingent | BTC: 0.00005817, DOGE: 290.0341645 |
| 49d0c749-b2cc-412f-a233-d7657a8ab0a7 | Address on File | Contingent | BTC: 0.0008161 |
| 92b921b0-f228-4ce6-86b8-85ea6a101580 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000229, ETHW: 0.00000229, SC: 6474.1075, USDT: 0.00009489 |
| 2b533e41-e94e-482c-b293-56eea77dbbc3 | Address on File | Contingent | BTC: 0.00074347, RDD: 5032.996625 |
| 39372021-468c-4cbd-bbba-7e801379711a | Address on File | Contingent | ADA: 17.51844046, ADX: 4.71363765, BTC: 0.00037683, IOC: 5.4214903, LTC: 0.05581981, SIGNA: 306.9230769, XEM: 10.22028689 |
| 7e6cb3e8-b350-45e0-afad-71c57bd90b6b | Address on File | Contingent | BTC: 0.00081583 |
| dd665807-1e23-46bf-9b07-440cb055dac3 | Address on File | Contingent | BTC: 0.00081583 |
| 35839d13-9ab0-485e-81d6-eb596fa9d6fc | Address on File | Contingent | BTC: 0.00081581 |
| ab66a9d1-dd15-4d17-84c1-44cae315f28e | Address on File | Contingent | XLM: 253.173904 |
| 648b3303-1aa7-437a-8725-88b065bf4e0b | Address on File | Contingent | BTC: 0.00081563 |
| 6ecdce9a-46a0-4040-beba-caacdd4d7890 | Address on File | Contingent | BTC: 0.00000496, ETH: 0.012134, ETHW: 0.012134 |
| 10f7139c-3088-4215-aca1-366c7cfa6d93 | Address on File | Contingent | BTC: 0.00000008, RLC: 10, USDT: 0.06344476, WAXP: 100, XVG: 0.49346228 |
| 6122de5b-1546-46f5-956d-46a616f2f6cd | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00081552 |
| 58c1c82c-9f23-449a-922d-c6b9452adce2 | Address on File | Contingent | POLY: 127.2811051 |
| f7a7ac5c-b8d5-49e0-8d90-4d2fb44159e5 | Address on File | Contingent | BCH: 0.00168113, BTC: 0.00080875 |
| 15fbecdf-beef-44bb-867c-0b5d00b4ab4c | Address on File | Contingent | BTC: 0.00064563, XRP: 11 |
| 398934c5-ea73-44ac-a318-259bacc156d4 | Address on File | Contingent | BTC: 0.00081533 |
| 56ade56a-039e-4086-b9e6-2923a7099294 | Address on File | Contingent | BCH: 0.00018853, BTC: 0.00081456 |
| 0b225d86-90f0-4258-84ee-b3c004eb6136 | Address on File | Contingent | BCH: 0.00074837, BTC: 0.00074837, FLO: 2137.252814 |
| 3c039d5a-829a-4fd7-9ab5-d633ced2cee4 | Address on File | Contingent | ADA: 20, BTC: 0.00000002, GLM: 15.10032125, PAY: 39.47012197, RDD: 25262.40653, SNT: 37, XVG: 328.2292199 |
| f3fbd9b1-64ef-4603-a901-b63459c50ccf | Address on File | Contingent | SC: 6470.200655 |
| c1f7a58c-618b-422c-a30f-63ae0dd43749 | Address on File | Contingent | BTC: 0.00081051, XRP: 0.29982252 |
| 32459c03-adb1-48a1-818c-819afeac10a9 | Address on File | Contingent | BAT: 105.8660053 |
| e89fb76a-9e7e-440c-a8ef-fc015996dd81 | Address on File | Contingent | ADA: 18.11028246, BTC: 0.00057212, EMC2: 12.84612987 |
| f1e68f91-a078-49a8-b64a-b4575f718f6e | Address on File | Contingent | USDT: 15.32169578, XRP: 16.94009154 |
| 9aa61837-b49d-4ded-80db-8e743db8ef1b | Address on File | Contingent | BTC: 0.000815 |
| b16c16e9-51a5-419e-ac0c-2fe8d3170ec7 | Address on File | Contingent | BCH: 0.00027774, BTC: 0.00070973, MONA: 7 |
| 87449179-3c27-49ec-8bd3-82329ba30f63 | Address on File | Contingent | BTC: 0.00079953, LTC: 0.00549411 |
| d261743a-f09a-4478-b9b8-61db3ed74af6 | Address on File | Contingent | USDT: 22.548288 |
| 52d29e45-759b-4f7a-a923-ea92ad543e6f | Address on File | Contingent | BTC: 0.00079175, NXT: 9.97688142, SNT: 25.41045794 |
| 80405658-ce48-45d8-9d79-1c0e642ae1d7 | Address on File | Contingent | ADA: 59.42893989, BTC: 0.00000002, SC: 250 |
| f9e131b4-848c-4f00-81a4-dc079834d5b4 | Address on File | Contingent | BTC: 0.00078936, NXS: 10 |
| aec488da-520a-4d0b-b8ee-05726fc50b4b | Address on File | Contingent | FTC: 10289.45356 |
| ab613a04-6a27-4ad0-9836-1600ab5211e4 | Address on File | Contingent | BCH: 0.0000002, DOGE: 299.4185961, ETHW: 0.00743067, VTC: 7.64778809 |
| 6295458e-6332-4193-a29f-bc616d6fdcd2 | Address on File | Contingent | SC: 6466.52114 |
| 5d3c2e82-1b07-42e2-ad98-fa154ad28745 | Address on File | Contingent | BTC: 0.00081465 |
| 62bad50d-a142-49ab-b5cd-9818a1a6ef3b | Address on File | Contingent | BTC: 0.00018003, DOGE: 242.8341571 |
| 334ffb56-88c4-4c5e-898b-de4e4462c044 | Address on File | Contingent | DOGE: 245.6305503, MYST: 16.29322731, XVG: 466.5338005 |
| d6abc756-27eb-4ac3-83e4-08cfb105361b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, GLM: 104.2164179 |
| 3de07716-f75f-4890-8017-034e641aea92 | Address on File | Contingent | IGNIS: 4525.625959 |
| 398384dd-b4b6-4326-a4ac-bd9faa7b8f93 | Address on File | Contingent | XRP: 52.78741134 |
| cd77d7e8-cea6-48de-843e-2ac78a82930e | Address on File | Contingent | BTC: 0.00000741, NEO: 0.5, WACME: 10, XRP: 40.83633255 |
| ae691c71-3f67-47aa-8d87-594df957ad9c | Address on File | Contingent | LTC: 0.27516134, PAY: 112.4946875 |
| 2408043b-912b-4995-83c9-90241a405de1 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, RDD: 649.23, XRP: 52.16692168 |
| 0903fbb7-1398-4f19-8ecf-d25a7090ea0c | Address on File | Contingent | BCH: 0.00081095, BTC: 0.00081095 |
| fc487313-5808-439c-8050-28da9fb79e46 | Address on File | Contingent | BTC: 0.000814 |
| ed87510d-c1d4-4fb1-bf9f-a5754a268fa1 | Address on File | Contingent | ETH: 0.01216569, ETHW: 0.02901077 |
| f3c097fc-e666-49b4-a95d-d036c1d17ef0 | Address on File | Contingent | DOGE: 311.3476748 |
| 4fc854a7-b517-4173-8e3f-aab4df2e80f9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00081364 |
| 47a3f060-d83c-4d01-950e-231c990fe6f4 | Address on File | Contingent | BTC: 0.00080549, PAY: 21 |
| b34f255e-2a3f-4312-9c19-4979d0f79a07 | Address on File | Contingent | BTC: 0.00081342, ETH: 0.00000234, ETHW: 0.00000234 |
| c71a62a0-213e-45db-a78b-a36157991611 | Address on File | Contingent | BTC: 0.00000651, RDD: 10500.00226, SYS: 150.4571561 |
| 9a1d4903-24cf-4524-a0a3-abeee4155a60 | Address on File | Contingent | XVG: 11895 |
| 7b1790e8-b7e5-4756-9b07-40419cd063c4 | Address on File | Contingent | BCH: 0.02436944, BTC: 0.0007093, OMG: 0.20781337 |
| 395a458a-0fae-4f0f-979e-1adf7b33055d | Address on File | Contingent | USDT: 22.50466048 |
| 5ce611f6-dfc1-4eb2-bb92-62978c0b344e | Address on File | Contingent | BTC: 0.00000002, XRP: 52.71280623 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e033d31-c227-4197-ba60-7f743df65cea | Address on File | Contingent | RDD: 56480.96728 |
| e6a05b92-aea7-491d-9b97-1c609c262895 | Address on File | Contingent | BTC: 0.00081319 |
| f8eba7df-e616-4d08-bd86-6827575b6c4f | Address on File | Contingent | BTC: 0.00081315 |
| 90bceb97-7619-4039-a53a-e6efc29313fc | Address on File | Contingent | BTC: 0.00071356, PART: 4.49298908 |
| a6052424-b185-4588-9519-971167178d85 | Address on File | Contingent | BTC: 0.00000004, SC: 6450.524722 |
| 366f71e8-0f2b-4827-a433-756a28b49c4a | Address on File | Contingent | BTC: 0.00081266 |
| 11ec3881-c926-43fc-8a1e-34052377332a | Address on File | Contingent | BTC: 0.00080011, SC: 0.87782805, USDT: 0.34266969 |
| 274640b9-2372-4ded-8a38-5d07a5031a1f | Address on File | Contingent | BTC: 0.00081249 |
| ae38ab97-eec2-4fca-b8b3-fb32d6756dea | Address on File | Contingent | USDT: 22.48069275 |
| 5725ea2b-2561-46e5-a47c-77e320c8953f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00012226, ETHW: 0.00012226, OMG: 3.5, VTC: 14.22020538, WAVES: 10.6875 |
| c9074fe4-941c-44b6-8bfc-acf68d3cf17a | Address on File | Contingent | XRP: 52.65898964 |
| 9b94b9a4-ef7d-4b4a-b5c3-e800823433ca | Address on File | Contingent | BCH: 0.00112364, BTC: 0.00080777, WAVES: 0.00146003 |
| a90eb8f3-498a-4a4b-a878-6e3dca0b6e3f | Address on File | Contingent | BTC: 0.00058005, ETH: 0.00000252, ETHW: 0.00000252, NEO: 0.70361967 |
| 4bdd47b7-9562-47e6-972d-4441b8fb7c7a | Address on File | Contingent | BTC: 0.00076003, BTS: 36.08928922, VTC: 1.3, WAVES: 0.6 |
| b5b21706-cdaf-472e-bae3-a76b56c51d44 | Address on File | Contingent | XEM: 100, XRP: 45.29952567 |
| b0c79a49-594f-4537-9cef-538ebd91db98 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00255288, ETHW: 0.00255288, GBYTE: 0.05103446, OK: 1191.053376, OMG: 9.56438293, PAY: 199.5, USDT: 0.0012585 |
| a18584bc-e7f5-478e-925e-8254916c78f6 | Address on File | Contingent | ADX: 8, BCH: 0.00178678, BTC: 0.00042035, LTC: 0.06239233, MTL: 2.6, SC: 200, SIGNA: 200, STORJ: 3 |
| ad7c651d-1d43-41d2-89e6-e43e22ea245f | Address on File | Contingent | BTC: 0.0008121 |
| 6d158441-2cbf-4ea7-9879-6ac96eaf8dc8 | Address on File | Contingent | XRP: 52.63179293 |
| 1254eb31-f22a-4a9e-8c02-39fbc56710fd | Address on File | Contingent | ADA: 0.45053826, ETC: 0.09855348, ETH: 0.01102288, ETHW: 0.01689548, LSK: 0.00775707, XRP: 0.25048829 |
| fbcfda4c-5ffe-4823-b57a-4a3b19dce174 | Address on File | Contingent | XLM: 252.0089344 |
| 032d368d-9d30-4c19-babe-b740868cf971 | Address on File | Contingent | BTC: 0.00002179, EMC2: 35.43648547, IGNIS: 12.16579802, NXT: 24.33159604, XRP: 46, XVG: 935.8593439 |
| cab15c48-75d4-4207-b8eb-dc1cdb2d4733 | Address on File | Contingent | BCH: 0.00172025, BTC: 0.00080062, XLM: 1.34179634 |
| 17109eea-9169-4fc3-83b0-1f8af8ec1e93 | Address on File | Contingent | BTC: 0.00000042, RDD: 56351.24123 |
| 795dcc56-1a8d-4396-bbad-2e73d64b6c51 | Address on File | Contingent | STRAX: 47.19693611 |
| adecf65d-4645-4db5-93fc-68e17ded2c0f | Address on File | Contingent | BCH: 0.00000059, STRAX: 47.19457095 |
| 2b8fc978-0a83-4fa8-b264-9795dc83107e | Address on File | Contingent | SC: 6442.263778 |
| f73d2594-20a9-4b51-a060-f9b88284e5d1 | Address on File | Contingent | DOGE: 310.5655503 |
| 5d71909a-c72b-4a9a-b443-47db5f0da14e | Address on File | Contingent | DOGE: 310.5446653 |
| 4da011e0-bd96-4fc1-8039-3de7d820fbf8 | Address on File | Contingent | BCH: 0.00080734, BTC: 0.00080734, DOGE: 0.35084314 |
| b578b418-51bb-4607-9ce4-c59d1df45870 | Address on File | Contingent | BTC: 0.00081144 |
| 82d4cd4a-6277-49f3-afbb-7486ce06f2b9 | Address on File | Contingent | BTC: 0.00000003, XLM: 251.8192723 |
| fcc338f3-936f-4d27-8316-be37529bbf86 | Address on File | Contingent | BTC: 0.00000012, PTOY: 1621.197499 |
| 57e43ccd-7158-4e66-8236-a8e0212590cf | Address on File | Contingent | ADA: 26.24330988, ADX: 0.56334369, ARK: 0.86524467, BTC: 0.00000003, DASH: 0.00656147, DGB: 84.00930926, DNT: 16.64157032, ENG: 1.04847756, GAME: 3.27392185, GBYTE: 0.00342172, GNO: 0.00152674, IGNIS: 9.11569392, KMD: 0.60624919, LSK: 0.33071521, MTL: 0.97001621, NAV: 1.69361613, NXS: 0.69830883, NXT: 11.29151788, OMG: 0.18197884, PART: 0.07920038, PAY: 1.06487786, PIVX: 1.21419684, POWR: 3.48576398, QTUM: 0.20883339, SC: 104.7836029, SIGNA: 38.52459016, STORJ: 1.78937715, STRAX: 0.8178976, SYS: 9.10810765, THC: 22.89944904, UBQ: 2.5316718, VIA: 0.69998462, VTC: 0.90995015, WAXP: 10.0412724, XDN: 103.8171389, XEM: 10.7738851, XLM: 7.65963014, XRP: 7.84469818 |
| 680dca8a-567f-4f89-9bc0-1e7f32681934 | Address on File | Contingent | BTC: 0.00067907, ZEC: 0.1107473 |
| dd67a7a1-9029-49bd-95eb-b11dd7794eee | Address on File | Contingent | BTC: 0.00081122 |
| 7862848e-41b4-4913-8df7-76812a94097e | Address on File | Contingent | BCH: 0.00080798, BTC: 0.00080798 |
| e45378f9-1d17-4005-97de-76a87c2509a9 | Address on File | Contingent | BTC: 0.0008112 |
| 3aba5b3d-f3fa-44f2-8c97-8a38336b232f | Address on File | Contingent | BTC: 0.00073558, XRP: 4.9 |
| 568547f1-1d7e-4ba8-bfff-f171bfcbc6ad | Address on File | Contingent | DOGE: 310.3980503 |
| da214999-bed5-4d25-9f1c-0a7d87c05888 | Address on File | Contingent | BTC: 0.00081102 |
| 6cfcd6c1-b115-41ae-8ed1-896a8d08bdc4 | Address on File | Contingent | DGB: 78.61057355, FLO: 1.75532377, LTC: 0.25940969, NEO: 0.18634216 |
| d07adabf-b9a1-45ce-a25f-945a1acf5178 | Address on File | Contingent | SC: 2387.262419, XEM: 450 |
| 97953048-9443-4296-b103-207e29ad32d4 | Address on File | Contingent | ADA: 23.9494464, NEO: 1.50129777 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d463ce63-e678-416d-a329-b2900e58ab50 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01213831, ETHW: 0.01213831 |
| 57fb2fed-8f5e-4c4f-b960-48a60b5d6c1d | Address on File | Contingent | BTC: 0.00081094 |
| d4cd3fb5-cf6d-4c4e-b1b2-5ecc5e515850 | Address on File | Contingent | BCH: 0.00061978, BTC: 0.00080839 |
| 834b8428-9720-42ed-a0bf-6495a72cd333 | Address on File | Contingent | ETH: 0.01213612, ETHW: 0.01213612 |
| 8b8757c1-31ee-485f-a8a5-54e12745efc1 | Address on File | Contingent | BTC: 0.00081072 |
| 0fc481f1-7522-47b1-9ca9-ece982b7fcb3 | Address on File | Contingent | BTC: 0.00080984, VTC: 0.203423 |
| 44fd09c3-95f8-4cb7-9b86-afd257be1be8 | Address on File | Contingent | BTC: 0.00053037, LTC: 0.1 |
| c581418f-842a-45fe-bf54-e38e7fd11377 | Address on File | Contingent | ZEN: 2.82439617 |
| 9f1235cc-2f37-4a96-87dc-380cc2c789d1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000153, ETHW: 0.00000153, USDT: 0.00053738, XRP: 52.51293168 |
| 95083c72-5e53-407b-9f21-3d191226b695 | Address on File | Contingent | ANT: 2.92987677, ETH: 0.00771428, ETHW: 0.024567 |
| 8005002e-895c-49fd-80fe-623c81867ccb | Address on File | Contingent | BTC: 0.00081032 |
| b546b801-135a-4097-bbf0-2497e84a3166 | Address on File | Contingent | BCH: 0.00000049, XLM: 251.5193056 |
| 42d6ccf7-b99d-4477-a048-cb52b4976b5b | Address on File | Contingent | BTC: 0.0008103 |
| b742ad67-9bcf-4afb-b63f-b195c236f1dc | Address on File | Contingent | USDT: 22.41679596 |
| a68dd483-f719-4a41-aebf-98ac9ce7b5ff | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01212579, ETHW: 0.01212579 |
| 60979012-888d-46f9-aa2e-9234a0b8ec32 | Address on File | Contingent | BCH: 0.00007958, BTC: 0.00000805, ETH: 0.012, ETHW: 0.012 |
| bb8bbdb0-913a-4e98-bec6-5317b88339b0 | Address on File | Contingent | BTC: 0.00081001 |
| 45a53fdc-a95b-4800-9eca-6cbd47f85f7f | Address on File | Contingent | BTC: 0.00000004, FIRO: 1.61199553, NEO: 2.12535511, PAY: 5.48679868, WACME: 3.86698275 |
| 484c940b-f369-471d-a177-bd48660b287a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, HBD: 5, SBD: 5, SIGNA: 1656.53983 |
| 3dcfc589-e3f8-4d99-8c64-c364b6c1220a | Address on File | Contingent | BTC: 0.00080978, USDT: 0.00372476 |
| fc7bc946-c33e-4ea4-bbc3-dcf1468d676b | Address on File | Contingent | BCH: 0.00163191, BTC: 0.00071228, WAVES: 1.52834525 |
| 6cb22aff-904f-4d58-8ea4-631ff0dbe938 | Address on File | Contingent | WAVES: 13.59431155 |
| 35e313cf-c3df-4e77-afd8-831c8bd0c47c | Address on File | Contingent | BAT: 55.05400198, BTC: 0.00000003, DGB: 608.9051563, NXT: 50, RDD: 547.5114423, SC: 1000, VIA: 7.66476738, XEM: 41.73529994, XMY: 3066.972926, XVG: 160.0400735 |
| 992705a9-e207-4d28-b848-59c54ef3b40b | Address on File | Contingent | DOGE: 309.8664044 |
| ed3a909d-cfeb-4702-afab-a4aef5bea2e0 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000014, SC: 6425.926723 |
| a546afa3-e29a-46a4-8975-e61dc04d622a | Address on File | Contingent | BCH: 0.00729407, BTC: 0.00076212, XLM: 5.68938028 |
| 09b50e4b-012a-44e2-b86f-5314afa30cc1 | Address on File | Contingent | BTC: 0.00080968 |
| 682a588f-b7c7-4be8-8c90-596ec6985013 | Address on File | Contingent | BTC: 0.00079328, GAME: 35 |
| 68cd4c6e-6e67-42ad-beba-ade0c8d738db | Address on File | Contingent | ETH: 0.01210057, ETHW: 0.02895099 |
| 42e77648-987c-4b8d-ad6a-a96e748fb911 | Address on File | Contingent | BCH: 0.00000003, LBC: 0.1, NEO: 2.45377671, USDT: 0.00129435 |
| 364277fa-bf8d-4dc5-af12-165343c42f2b | Address on File | Contingent | ADA: 40, BTC: 0.0001534, XLM: 40 |
| 36a64eae-9632-4bd4-a536-675c591a85cd | Address on File | Contingent | BTC: 0.00080946 |
| 23fdc360-d28a-4019-949a-54302e861ade | Address on File | Contingent | BTC: 0.00000003, ETC: 1.12814911, IGNIS: 12.55756954, NXT: 25.11513908, XDN: 1108.333333, XEM: 51.60547375 |
| 6be14aa8-2391-4783-95ab-b7950d89c7d0 | Address on File | Contingent | LTC: 0.28879921 |
| e4b17329-bb2a-4b89-a803-73a69c8ea913 | Address on File | Contingent | BTC: 0.00000011, DGB: 2809.567377 |
| 399b6391-2047-4103-a4ea-31538053bd61 | Address on File | Contingent | BTC: 0.00080917 |
| 932bd883-453a-4212-a1b2-d5d6f8f52afa | Address on File | Contingent | VTC: 0.54751335, XLM: 250.451094 |
| 29c9b9c3-a415-4b13-b9d4-66750d44b4ca | Address on File | Contingent | ETH: 0.01210997, ETHW: 0.01210997, USDT: 0.00095793 |
| d82ab3da-c00f-4a8e-bfe5-e6118f1a59f6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01110772, ETHW: 0.01110772, GLM: 0.00000007, MTL: 1.72640756, QTUM: 0.02129545, USDT: 0.00003118 |
| 6886796b-3346-4268-b925-6f07269b8a40 | Address on File | Contingent | BTC: 0.00080893 |
| aaba3a39-2e4d-41a9-918c-ac7cecdac5fa | Address on File | Contingent | LTC: 0.28870134 |
| 2183df50-f05e-4103-94ce-0e5652e5151c | Address on File | Contingent | BTC: 0.0008087 |
| 27014f2d-c8d0-436d-ad61-e2cf0387667a | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00070941, XRP: 52.41110669 |
| b5b0e9b1-3419-40cc-bf93-ab07bf6e6c3a | Address on File | Contingent | BTC: 0.00080861 |
| 7b5c8858-7d8e-4359-ab31-76cb9eee3c06 | Address on File | Contingent | BTC: 0.00080858 |
| 651dc345-dfb7-4582-8df6-fc22e14bccc8 | Address on File | Contingent | BTC: 0.00080857 |
| 1835ea5a-e174-4db1-ac0d-281ee3a46d15 | Address on File | Contingent | KMD: 4.79359612, LTC: 0.03980944, NXS: 0.00000001, POLY: 27.89300774, POWR: 34.72098767, SC: 626.4411028, SLS: 0.28989177, TRX: 0.00002791, XLM: 45.2163565, ZEN: 0.00000009 |
| 4e8b4ccc-016d-4bb9-a0cc-37d937566d72 | Address on File | Contingent | BAT: 105, BCH: 0.00000007, BTC: 0.00000007 |
| f0d2a8e8-07b0-490d-aa46-4e7d77ea8583 | Address on File | Contingent | BTC: 0.0008085 |
| db27b4bd-543e-4730-80af-754f5f5ae05c | Address on File | Contingent | BTC: 0.0008077, USDT: 0.02039079 |
| 7cb26643-9949-4f07-b866-4163524e3aea | Address on File | Contingent | BTC: 0.0008018, EMC2: 20 |
| f279ad54-c11d-4249-9e57-5d5957234ff9 | Address on File | Contingent | ETH: 0.00000532, ETHW: 0.00000532, OMG: 26.05915379 |
| 4d03eab6-0f13-4126-8c9b-567555461571 | Address on File | Contingent | DOGE: 250.05, LTC: 0.05522103 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95689f99-a96c-40d5-acef-b903aa81201a | Address on File | Contingent | ETH: 0.00000254, ETHW: 0.00000254, NEO: 2.44904138 |
| 2a94e9b4-b11f-4613-8258-b6d1d2e98b99 | Address on File | Contingent | BCH: 0.00040255, LTC: 0.28780219 |
| 9899d403-71a6-4309-855e-7b90ad19ef68 | Address on File | Contingent | ADA: 0.460022, BTC: 0.00080183, SC: 0.78249879 |
| 512d056e-2c94-42b5-859a-b26127bdb0fa | Address on File | Contingent | BTC: 0.00049937, XRP: 20 |
| 2f9b2333-188c-4ad2-9806-ad32381d2636 | Address on File | Contingent | DGB: 2110.827514, EMC2: 400, ETH: 0.00099257, ETHW: 0.01784556 |
| 9ecb7bf0-6f4e-4518-b473-9abf46d33ae2 | Address on File | Contingent | BCH: 0.00000546, BTC: 0.00000546, ETH: 0.01201016, ETHW: 0.01201016 |
| 17f421a2-ac07-4c00-ab84-4955a8631aa9 | Address on File | Contingent | BCH: 0.00164201, BTC: 0.00079903, GRS: 0.16553641 |
| f1bc7b33-1d5c-43bd-9b07-b73f4b594789 | Address on File | Contingent | BTC: 0.00000028, PAY: 5, RDD: 10000, SC: 1790, SYS: 100 |
| 170ab37f-9735-4268-a6b6-3e63f9695b7e | Address on File | Contingent | BTC: 0.0008076 |
| 14d31a2c-2c64-4584-830a-d0eb5be9c394 | Address on File | Contingent | BTC: 0.00000001, SC: 2106.953349, XRP: 35.13148626 |
| 125ad19f-4062-4f09-95e8-275a1f661f9c | Address on File | Contingent | USDT: 22.3375798 |
| db3f4344-5b1c-4255-a7e0-b9fe2b3698c0 | Address on File | Contingent | ADA: 51.00142765, BTC: 0.00000004, USDT: 0.00024511, XEM: 118.991716 |
| a367ba50-1672-49c9-8989-ec70f04881c0 | Address on File | Contingent | BTC: 0.00080725 |
| 7f168f1f-e69c-4b43-aa7f-285bea0670a2 | Address on File | Contingent | MUNT: 2058.352941, RDD: 53214.63808 |
| b629e4f2-57cb-4786-a6ec-831e07976b4a | Address on File | Contingent | BTC: 0.00080718 |
| 00ec8902-d670-4cbf-9aa2-17ef51071291 | Address on File | Contingent | BTC: 0.00080712, ETH: 0.00000077, ETHW: 0.00000077 |
| 69355c9b-d2cd-40ee-b742-99171d107c16 | Address on File | Contingent | BTC: 0.00080717 |
| 305af281-ad11-4a1a-bef7-d732954ff0e5 | Address on File | Contingent | BTC: 0.00075516, STORJ: 4.68851712 |
| 43736de5-4bca-497d-87d0-2fb4139676b3 | Address on File | Contingent | BTC: 0.0000001, XLM: 250.4842538 |
| fe56b718-ce08-4dcf-96a4-dd2a26c2c3df | Address on File | Contingent | XRP: 52.31197185 |
| 45fd3f18-7f88-41a4-940e-327ba90a20bc | Address on File | Contingent | DCR: 0.39923484, NEO: 0.10386609, UBQ: 29.80596869, WACME: 7.09557995, WAVES: 8.43569513 |
| aab2785a-10c2-4975-99f2-cb0b02cbdaf1 | Address on File | Contingent | ADA: 26.54900691, ETHW: 0.00000165, IGNIS: 12.62254846, OMG: 2.5, QTUM: 4.06628493 |
| 331c17d4-4239-4433-8a0f-716982a1c316 | Address on File | Contingent | POWR: 139.1513495 |
| 61ab7b30-4c36-4b21-a634-37ccb5123cbd | Address on File | Contingent | ETH: 0.01207795, ETHW: 0.01207795 |
| daaa02da-00ed-4538-b5cb-8b583266cb31 | Address on File | Contingent | BTC: 0.00000013, XVG: 11794.33962 |
| 6a7e11d2-4468-4e8f-b199-410b910d91d3 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, NEO: 2.44436881 |
| 3856ded7-c2de-4c66-9a59-fa3038a90bd1 | Address on File | Contingent | BTC: 0.00012574, ETH: 0.00000196, ETHW: 0.00000196, OMG: 21.94723192 |
| 854e3f11-493b-4cec-b2d8-c8bcfef66ebb | Address on File | Contingent | BTC: 0.00000002, XRP: 52.26048565 |
| 5c13664a-e128-443e-800f-64de7eb3df60 | Address on File | Contingent | SYS: 87.92017297, XLM: 131.2699722 |
| 7f98e754-7a1a-482d-9952-881f79727781 | Address on File | Contingent | BTC: 0.00076865, GAME: 80 |
| 366641c9-7625-4373-862c-a3d324ac6c73 | Address on File | Contingent | BCH: 0.01, BTC: 0.00076603, PAY: 0.0070902 |
| 2b0db247-980b-4320-8aba-d037fe923cde | Address on File | Contingent | BTC: 0.000805, USDT: 0.02746767 |
| 3082a5bd-1e22-4a53-81c6-6aaf84ee2ebe | Address on File | Contingent | BTC: 0.00017664, LTC: 0.09806373, SC: 2000, XVG: 1500 |
| b402839c-0ff2-4a6e-b30a-a766984f4f99 | Address on File | Contingent | DCR: 1.36584807, USDT: 0.00254573 |
| eac666a8-941f-4b53-90eb-8644689f46ab | Address on File | Contingent | BTC: 0.00059026, ETH: 0.00001386, ETHW: 0.00001386, USDT: 5.94085722 |
| 53c77d56-8925-4c7e-a0c2-489073aee073 | Address on File | Contingent | BTC: 0.00080578 |
| 9dfbb82f-ad18-4eff-9450-ede2668f77eb | Address on File | Contingent | NEO: 0.00149835, USDT: 21.44702361, ZEC: 0.02528276 |
| 4c56c619-c5f4-407b-9228-d1b3d816b43b | Address on File | Contingent | ARK: 5, BTC: 0.00000003, MONA: 2.5, NEO: 0.1, SC: 1710.504688, XLM: 50, XRP: 20 |
| a3910b96-db0c-4e74-829e-79636f115d50 | Address on File | Contingent | BTC: 0.00080567 |
| 09d10724-5789-429b-a540-5e9659df122e | Address on File | Contingent | BTC: 0.00080561 |
| a1659405-93a1-40ab-923d-d0f99bd362da | Address on File | Contingent | ANT: 3.62909385, BAT: 50, BTC: 0.00000001, GAME: 0.39705447, LBC: 4, LTC: 0.00099599, XLM: 16.27662443 |
| 2766dcd8-47ea-494c-90e1-a0be80f2df0d | Address on File | Contingent | BTC: 0.00079949, LTC: 0.00210664, USDT: 0.0037055 |
| a43dcadf-8dd0-4166-8fb8-7cb498b7b071 | Address on File | Contingent | ETH: 0.00002729, ETHW: 0.00002729, NEO: 2, NMR: 0.29290491 |
| ef9ecbd3-1de2-4cf8-b612-6da20ebcfcad | Address on File | Contingent | BTC: 0.00077623, NEO: 0.08848389 |
| a18a9977-be83-45ef-aa62-8dac1b83ba86 | Address on File | Contingent | BTC: 0.0000001, POWR: 138.8560949 |
| 5e467b87-89fa-420a-9cd5-a54775d51817 | Address on File | Contingent | BTC: 0.00044201, OMG: 0.9, XLM: 104.1049896 |
| ca63f140-eaad-48aa-9244-a504588570da | Address on File | Contingent | BTC: 0.00000007, LTC: 0.28613648, QRL: 1 |
| 07fa83bd-7467-49e1-ad6f-65ce4b51c6b6 | Address on File | Contingent | BCH: 0.01166418, BTC: 0.00075837 |
| daca0235-21f7-4208-9d45-a585b8aba884 | Address on File | Contingent | DCR: 0.80593395, XRP: 21.36764692 |
| dfa09c4b-b798-4eb0-adfb-dabdba112aaf | Address on File | Contingent | BTC: 0.00080512 |
| e5388e58-e270-4b17-9987-1874cb1d9883 | Address on File | Contingent | PINK: 223660.2979 |
| d68eead4-5544-41b2-8080-74534cdb93d4 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000033, NAV: 170.0303966, NEO: 0.87030046, USDT: 0.0007093, VTC: 66.59460491 |
| d45d6ff3-d052-41e6-b913-e693f066e978 | Address on File | Contingent | BTC: 0.00080498 |
| 9b703aca-3134-409e-99da-3aec2941b710 | Address on File | Contingent | BCH: 0.17243396, BTC: 0.00000025, XEM: 100 |
| 901c1adc-5827-42ec-8843-1552c43c093e | Address on File | Contingent | ADX: 69.31689031, NEO: 1.21975429, PAY: 17 |
| 0a8c214f-e5d3-44fd-9a9a-d741491923b3 | Address on File | Contingent | BTC: 0.00000007, SC: 6387.945667 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ab058b0-bd23-4b43-b6ea-486f00462f92e | Address on File | Contingent | BTC: 0.0008451, VRC: 3.960973 |
| de97ae51-f29b-4873-a71e-21225661bb10 | Address on File | Contingent | ETH: 0.01005574, ETHW: 0.02292995, NEO: 0.4 |
| 7b737211-4c91-42ff-aeeb-43be4212caca | Address on File | Contingent | BTC: 0.00001134, LSK: 25.75284591, USDT: 0.00422025 |
| d15f2bf3-3ea2-4cb0-8950-6d0e9e968158 | Address on File | Contingent | BCH: 0.008014, BTC: 0.0008014 |
| a7f42b7c-daba-4647-a728-2c0ff2a32d1f | Address on File | Contingent | ADA: 61.03875842 |
| 82d4cd2f-f450-44a9-adbe-7a2853bffda7 | Address on File | Contingent | XLM: 0.0093483 |
| bedc35c2-0ea5-4e19-9ab4-ca8bc32eeace | Address on File | Contingent | BTC: 0.00980422 |
| 2edafe75-a473-4d65-a6ec-e67166fe7e6c | Address on File | Contingent | BTC: 0.00000003, NMR: 1.63785566, USDT: 0.00023758 |
| 2e1c70b5-855c-48e8-a4a3-488d8749f130 | Address on File | Contingent | BTC: 0.00040078, XEM: 276.4103221 |
| fd1dfc46-c41f-4b2d-9637-3e05c1e7ab9 | Address on File | Contingent | BTC: 0.00005507, SC: 5477.133775, USDT: 0.03784802, WACME: 46.2467525 |
| 7b4dddfd-f5ea-4810-99e3-cae4a0563c93 | Address on File | Contingent | BTC: 0.00042225, STRAX: 22.2 |
| 1e27d8f7-d60d-4958-a652-8f77b91dcbb6 | Address on File | Contingent | BTC: 0.0005244, ETH: 0.00376625, ETHW: 0.00376625 |
| d261d22d-8c05-4f04-ba06-6d292d5161d3 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.00075, DGB: 29.3709304 1, ETC: 1.98644246, ZEC: 0.01020378 |
| 2411668-59a4-4760-a217-0816ba4fb539 | Address on File | Contingent | BTC: 0.00008039, USDT: 0.00018907 |
| 07936812-dbc7-4645-861e-0a4e0628216 | Address on File | Contingent | BTC: 0.00023798, BTC: 0.00000381, ETH: 0.01196074, ETHW: 0.01196074, PAY: 0.00021237, THC: 0.0007071, WINGS: 0.01906321, XWC: 0.03041012 |
| 295889f2-e555-4e20-b1cb-80ded0b20171 | Address on File | Contingent | ETHW: 0.00000037, XRP: 52.10291502 |
| f41d104e-cc6c-450b-9f0c-06464645478 | Address on File | Contingent | DOGE: 307.47 |
| 200baaeb-2469-4f8c-adc6-0b929424203 | Address on File | Contingent | LTC: 0.28515892, XVG: 65.52579618 |
| 452e61b-165e-41e2-9f4f-0e33 1b1ddf4f | Address on File | Contingent | BTC: 0.0080331 |
| a183c0b4-f9b0-49a2-af1b-e17f9a29d851 | Address on File | Contingent | BTC: 0.00068921, DOGE: 199 |
| 2bf46c07-9f16-4c87-abd7-7f65d3dd7a04 | Address on File | Contingent | ETH: 0.00000047, NXS: 62.9577404 |
| bdbd3f45-312a-444f-98a7-16d01bcd4972 | Address on File | Contingent | BTC: 0.0021929, DOGE: 307.3673469 |
| d9f0e2638-dd48-45f5-aaa4-b01b701d6476 | Address on File | Contingent | BTC: 0.00058629, DOGE: 83.02316997 |
| 58e26c60-d0cd-45ac-aebd-627555790f3e | Address on File | Contingent | BCH: 0.0008, BTC: 0.0008 |
| 2990e136-2bde-4618-becd-406896b84d02 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 217.2477874, NXT: 434.4955747, XRP: 46.7971944 |
| 11060251-1a0f-48b3-a635-21f1117e6cb7 | Address on File | Contingent | BTC: 0.00025943, VTC: 131 |
| 2e20065e-7e47-4fef-bfdc-a4d395c8a803 | Address on File | Contingent | BTC: 0.00080307 |
| 295965a9-806c-42aa-959d-c60bff18528c | Address on File | Contingent | NEO: 2.4340728 |
| 67603b07-1fb7-4af4-b799-5e2eabc25b1b | Address on File | Contingent | BTC: 0.00000018, SC: 5820.521435, USDT: 1.92359447 |
| 732d0c30-030c-49e8-a6dc-3f413efb9686 | Address on File | Contingent | BTC: 0.00080299, XVG: 0.00000001 |
| e411a2f9-090f-4199-9b72-dfcb33582988 | Address on File | Contingent | BTC: 0.00020989, LTC: 0.21201972 |
| 353243e-b104-450c-bc59-4344257dc9c9 | Address on File | Contingent | BTC: 0.00000284 |
| 9b642976-1b9-40da-e19e-b63bbf26f29c | Address on File | Contingent | SC: 6370.862419 |
| bddf4696-2d3c-401d-9752-3d753c30a8a4 | Address on File | Contingent | ETH: 0.01200916, ETHW: 0.01598816 |
| dfaa2f68e-0637-4c11-95ad-9f3fc9e4842 | Address on File | Contingent | BTC: 0.00000203, OMG: 25.87538421 |
| b3928298-a7b4-42a2-843b-b09c3ff9fdc9 | Address on File | Contingent | BTC: 0.00000042, SC: 1639.196694, VAL: 8.49684318 |
| 23575ddc-69b8-4d05-9f4f-17ba5c1e7677 | Address on File | Contingent | ETH: 0.00080114, USDT: 0.0279085 |
| bd9ff486-2c3c-401d-b9752-3d753c30e6a4 | Address on File | Contingent | BTC: 0.00080211 |
| b8e0ab3e-0950-4097-b6b3-9547f7dc0aa3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00080207 |
| 7528fe6e-80a4-4e97-8896-e710f589b86 | Address on File | Contingent | XRP: 51.96703438 |
| 6407b504-1.3dc-41e1-bc65-8bf14d1fc103 | Address on File | Contingent | BTC: 0.00078276, PTOY: 1.90765331, XLM: 5.67515307 |
| 7224ae8c-80c4-4d32-ac37-897214a9131b | Address on File | Contingent | BTC: 0.00000007, SYS: 183.9677795 |
| 9faa4eea-8d06-44b0-bdf3-dbbca66cbe95 | Address on File | Contingent | QTUM: 8.64370988 |
| 4be0b37e-45ee-4ea5-a20f-b3690a5e23e | Address on File | Contingent | BTC: 0.00073358, XVG: 1000 |
| ef4c4cd4-a76b-4843-9cf4-ba18f73e5239 | Address on File | Contingent | DASH: 0.53325307, ETHW: 0.00007001 |
| 58bb23e0-695e-4925-8858-308c05970081 | Address on File | Contingent | BTC: 0.0080188 |
| 98b49319-a1c6-44ef-0ec0-a328980ecba | Address on File | Contingent | BCH: 0.2 |
| 7317b1c4-3ea2-49f3-9f0f-1c4a36fb1130 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.11, ETH: 0.00827859, ETHW: 0.00827859, NXS: 30, OMG: 0.22729796 |
| f1055713-3a6d-4e01-b3e3-e00550eebc90 | Address on File | Contingent | BTC: 0.00080178 |
| 02d36d6-8a49-4416-b57a-62268385c63 | Address on File | Contingent | BTC: 0.00000008, NEO: 2.43 |
| e17a4e4d-d6ed-43c4-99ec-5b87bcc62e4d | Address on File | Contingent | ETH: 0.012, ETHW: 0.012 |
| 2e6d984-8c61-432-b6b0-1178b3b2662 | Address on File | Contingent | QRL: 232.4776993 |
| bcad99c8-8c68-4299-8ffa-6cf28bea8f0 | Address on File | Contingent | BTC: 0.00080167 |
| c2c6a795-17f7-44b3-aec4-94ee48050c7d | Address on File | Contingent | ETHW: 0.00000142, XLM: 248.8254695 |
| f7474a38-615b-48ee-8b9e-ee35eed01b2 | Address on File | Contingent | BTC: 0.00000101, MYST: 92.79069767 |
| 82fb4815-67c5-4339-b88e-14c066ad44f9 | Address on File | Contingent | BTC: 0.00024114, LTC: 0.2, USDT: 0.00023483 |
| 9f4e44d2-8d63-45e5-b894-c6b1fcf3a37d | Address on File | Contingent | BTC: 0.00080153, USDT: 0.00002335 |
| ed1a057-8ee6-4c60-93a1-8f724b7102dc3 | Address on File | Contingent | ADA: 16.87227983, ICC: 1.4806391, POWR: 20, XRP: 30 |
| 5be0a156-23e6-49e6-a64d-5dcf20577379 | Address on File | Contingent | BTC: 0.00000001, HBD: 5.3835675, SBD: 5.38353675 |
| 6b83515e-26e5-472a-bb13-299393001d23 | Address on File | Contingent | BTC: 0.00080139 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 791ee6ef-54d3-47d1-ba40-43465ba3088b | Address on File | Contingent | BTC: 0.00053596, BTC: 0.00053596, ETH: 0.00061418, ETHW: 0.00061418, GLM: 1.1667, RDD: 0.6 |
| 2ec5f590-0e48-4ed0-bab5-58962006116e | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, ETH: 0.00082241, ETHW: 0.0082241, RDD: 7212.531727, XRP: 19.98 |
| 35dac750-5746-437b-bc61-18a57bb93d4 | Address on File | Contingent | STRAX: 46.568234 |
| 40f25757-7f1a2-4714-9560-40e02f2a1c52 | Address on File | Contingent | SC: 6359.87549 |
| 494b8c95-4d0b-4870-b0c2-79414c2090f | Address on File | Contingent | BCH: 0.00075601, BTC: 0.00076001 |
| a65c301a-07a1e-4722-a83d-e07a74ade19 | Address on File | Contingent | BTC: 0.00000000, ETH: 0.0076278, ETHW: 0.04762078 |
| 59edd1e6-a241-441a-97e7-c34a61acb4f | Address on File | Contingent | BAT: 98.49, ZEC: 0.0359 |
| 899997c5-5f67-486c-b67a-29e7b0ce7eaf9 | Address on File | Contingent | XLM: 248.6785082 |
| c0753907-6993-49d6-bd71-388abe13607f | Address on File | Contingent | BTC: 0.0074705, ETH: 0.00000599, ETHW: 0.00000599, FTC: 595.276873, STEEM: 0.8993221, VRC: 0.11973825, XRP: 0.00389749 |
| bbcf7b3e-4375-44cc-a553a53856145147 | Address on File | Contingent | BTC: 0.00080109 |
| 2ff07ada-b153-410d-991a-d5fc8dbc1b39 | Address on File | Contingent | ARK: 22.874125, BTC: 0.00026196, XRP: 19.986 |
| 06e86b7d-af10-43cc-a658-aa215c48068 | Address on File | Contingent | XRP: 50.39492019, XVG: 340.6885751 |
| a275e8b6-86fa-4105-965f-531136df959a | Address on File | Contingent | BTC: 0.00028618, ETH: 0.00770265, ETHW: 0.00770265 |
| 5dc2ed5c-bbdf-42ff-973e-86f12615e6d36 | Address on File | Contingent | DOGE: 306.4181871 |
| e700368b-a6a7-4fd0-ae7d-0dbf66e0a8d6 | Address on File | Contingent | BTC: 0.00080076 |
| 9e665a2e-3d55-4e67-b408-a758a9f5463d | Address on File | Contingent | BTC: 0.00032885, USDT: 0.00000004 |
| bc4f23a4-c11f-47cd-aa3b-7d2a07abe477 | Address on File | Contingent | BTC: 0.0000100f, ETC: 1.03587555, USDT: 0.06808069 |
| ab525cc0-1942-47b5-8b29-8b4fe1b8b2ec | Address on File | Contingent | BTC: 0.00000044, IGNIS: 1.13407079, XRP: 50 |
| 6b7a9f5b-c8b5-4845-a159-aa21bd7aadb2 | Address on File | Contingent | BTC: 0.0008002, LTC: 0.03581701, XRP: 11.548556714 |
| 34262e97-bbb9-4980-97f0-27b3cc1627d2 | Address on File | Contingent | BTC: 0.00000219, ETH: 0.00000713, ETHW: 0.00694705, PAY: 20, XRP: 10000, RDD: 500 |
| b34346cb-7043-49f3-80c1-6e0bf38bddd9 | Address on File | Contingent | ADA: 60.70440906 |
| 73ef3958-f6fc-4caa-be66-0a623cf0410b | Address on File | Contingent | STRAX: 3.6472107, XRP: 47.7993755 |
| eadd34b3-50a6-4cce-a20f-61c8c90f266ca | Address on File | Contingent | BTC: 0.00000002, DOGE: 292.1444998, STRAX: 2.13101954 |
| 14ce8410-ea5c-4836-a71e-0a8537521c11 | Address on File | Contingent | ETH: 0.01159659, ETHW: 0.0244438, GNO: 0.0000945, NEO: 0.0001327 |
| 224dabaa-c611-49ba-b4e6-d97653d77549 | Address on File | Contingent | BTC: 0.00000049, DOGE: 300, NXT: 493 |
| 04ada4a0-c7f7-4d53-b720-7d891be36bb | Address on File | Contingent | XEM: 10, XLM: 244.8786668 |
| fa9716dc-b342-4247-bc43-577b6fdb4506 | Address on File | Contingent | DGB: 0.00000001, STRAX: 40.98980906 |
| e152995-53e4-477f-b12a-b0e10e2c0f15 | Address on File | Contingent | BTC: 0.00000001, SC: 3452.445508, XRP: 23.65623461 |
| 18e17-9b38-9fa4-48f6-9f94ad78a17f | Address on File | Contingent | BTC: 0.0008 |
| 60a0f7b5-6ae6-46ac-8aad-4626054e9e8 | Address on File | Contingent | BTC: 0.0008 |
| 708c7af5-3163-44a8-923d-6d1945a4f78 | Address on File | Contingent | BTC: 0.0008 |
| f03ebe13-cd07-4f9e-a0c5-b43895f18c4b | Address on File | Contingent | BTC: 0.0008 |
| 61eb3840-2dab-4e32-a8a6-f06c17c3abaf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01197255, ETHW: 0.01197255, USDT: 0.009166 |
| 14d2cbd7-3012-44ad-b774-9e3e159eddda | Address on File | Contingent | BLK: 5.93336185, BTC: 0.00002472, FLO: 164.6696882, PGT: 66.72133353, STRAX: 2.50613058, SYS: 19.2306614, VRC: 14.48492 |
| a6cf2825-b3bc-4997-bd71-1dd4c888fdce | Address on File | Contingent | XVG: 41.05083 |
| f22f1c6-2449-4bc7-a695-6bfd7f219e6d3 | Address on File | Contingent | BTC: 0.00080348, XLM: 0.42097422, XVG: 5840.396243 |
| 386c88d-ea50-4f6c-9055-438515be702 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.01050804, ETHW: 0.01050804, XRP: 6.32264478 |
| 3b1c04be-87bc-4b96-87df-8bb23a09ec2 | Address on File | Contingent | BTC: 0.00080165 |
| 3 f1bdd42d-e43d-4f81-bf11-2137fc8922f4 | Address on File | Contingent | BTC: 0.00000012, BTS: 9.6761546, EXP: 1.25089139, KMD: 0.15634, SC: 5369.124506, VTC: 28.50825497 |
| 244ea7f8-42b5-42e6-b60a-5ded6f7b182c | Address on File | Contingent | IGNIS: 1995.879283, NXT: 3971.758166, SC: 0.07630297, VTC: 10 |
| da9f9f90-3558-466b-930a-3876448e9502 | Address on File | Contingent | ADA: 29.52470886, LSK: 3.26826094, XLM: 32.85882353, XRP: 10.14405136 |
| 98ebb0c4-b79c-4b7d-98a9-dca2c7ef0e63 | Address on File | Contingent | BTC: 0.00080134 |
| bae13a1a-bbd6-48dd-ac54-7bc09da27dc5 | Address on File | Contingent | BTC: 0.00000002, XRP: 37.28128033, XVG: 57.82808696 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f9d6929-49af-438b-b7bb-ee89d1abc8ad | Address on File | Contingent | LTC: 0.28518134 |
| f851191b-0f97-4905-a367-64fe2a1c0ee1 | Address on File | Contingent | DOGE: 305.7409536 |
| | | | BTC: 0.00005928, BTS: 11.188, DASH: 0.00017652, ETH: 0.00013026, ETHW: 0.00013026, GBYTE: 0.00214426, LSK: 1, LTC: 0.00073871, NEO: 0.00381157, QTUM: 0.2, SNT: 30, ZEC: 0.0880889 |
| dd94add9-0019-45f3-ad3e-dc35e17331c2 | Address on File | Contingent | ZEC: 0.0860889 |
| 6ecde5e2-0665-48b2-8b65-bc4241df7b49 | Address on File | Contingent | BTC: 0.00079886 |
| | | | BTC: 0.00020579, ETH: 0.00122598, ETHW: 0.00122598, NEO: 1.0882246 |
| 285f87ed2-560e-4a01-8780-69615a0a56d | Address on File | Contingent | RDD: 7803.280109, XLM: 195.2850497, XVG: 835.3336487 |
| ef713d82-cd84-406a-930c-7bca9e65ee4f | Address on File | Contingent | BTC: 0.00000798, USDT: 0.01447862 |
| 69ea671d-b208-456b-8de8-ffb8a62d2c17 | Address on File | Contingent | BTC: 0.00078565, USDT: 0.01447862 |
| 5fad3506-d5a7-43fae-ae75-964216ed1b7 | Address on File | Contingent | BTC: 0.00077917, USDT: 0.01790769 |
| e063b8c1-8dfb-4ed6-b3e5-fd5ea32c9fc | Address on File | Contingent | BTC: 0.00000074, MYST: 92.76069767 |
| d5e63f0c-7c7a-4e6f-90c6-365e85e24a51 | Address on File | Contingent | BTC: 0.00000013, HBD: 3.0843647, XVG: 100.73404044 |
| d5ef0f4d-35d0-4b35-58da-d4b76c0ca3d | Address on File | Contingent | BTC: 0.00079566 |
| 3aba9ef2-4df2-4d9d-a05f-7b65c4a5be80 | Address on File | Contingent | LTC: 0.2840636 |
| d9f0d8c2-9b0b-4e97-a90f-7f8d1e95e1cf | Address on File | Contingent | DOGE: 304.9626623 |
| | | | ETHW: 0.00004413, RRP: 51.73134512 |
| 06858db5-c64f-4a78-bc4e-cb0e8f97b04 | Address on File | Contingent | BTC: 0.00000182 |
| 75804148-01e9-4a39-9065-4ef0c709d73c | Address on File | Contingent | ADA: 60.52216437 |
| | | | BTC: 0.00079374 |
| 15894146-2f9b-4eaed-b611-419550bb92bc | Address on File | Contingent | BTC: 0.00000028, GNO: 0.00013626, OMG: 75.57427 |
| 5c2a2a57-c1e4-4f65-8ee8-a064135bda8 | Address on File | Contingent | BTC: 0.00004236, LSK: 7, OMG: 10, XEM: 200 |
| c24977d-ca79-4f9f-a8b8-0d5cf08b2f3 | Address on File | Contingent | BTC: 0.00000042, ENG: 31.56648077, XRP: 51.669795379 |
| cc7f6dce-d98d-40d8-8c9b-0050217d4cb9 | Address on File | Contingent | BTC: 0.00079755 |
| 65101c31-daa-4de85-9b73-e4c9f7b1ee31 | Address on File | Contingent | HIVE: 14.55533267, STEEM: 84.24663097 |
| 79142d5b-6cf8-4bbb-86bc-85300777b854 | Address on File | Contingent | BTC: 0.00079743 |
| 82564815-97f8-45bb-b91d-01fc93e80ce1 | Address on File | Contingent | BTC: 0.00005013, GLM: 0.871, SC: 6274.021616 |
| dba162de-c08f-4be7-8e86-3ddffecdf0c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00079737 |
| bfb3b7f5-6f00-49a3-bb61-c76f6e54c17 | Address on File | Contingent | BTC: 0.00000002, HBD: 3.0843645, SBD: 3.30843646 |
| 2f60a14f-b4bc-4ef3-93cc-ad21cc71de42 | Address on File | Contingent | BTC: 0.00079723 |
| a719c1bd-6d7e-45ab-b0e9-5a2f0e30ee4 | Address on File | Contingent | BTC: 0.00079728 |
| b24a72e-0cee-4edc-b9a5-09e3c70399a2 | Address on File | Contingent | DOGE: 305 |
| 609c3ea9-d53a-4da2-b8a6-7dc7933542d0 | Address on File | Contingent | ETHW: 0.00000109, POWR: 137.4440041 |
| bfa0669-f516-4c7e-a9d0-6bd23ac30e20 | Address on File | Contingent | BTC: 0.00079711 |
| 653b0d5a-8b3f-4a2f-b63a-22225ca9e28 | Address on File | Contingent | BTC: 0.00079699 |
| a8e8c71f-0cf2-4e14-86b6-ba5de5a80d6 | Address on File | Contingent | BTC: 0.00079687 |
| ff5762e7-1360-4a1a-959e-38bbe1ae7bdb | Address on File | Contingent | BTC: 0.00079691 |
| b9e7d1c-f77d-42b1-a7c0-6a2a743b9b9 | Address on File | Contingent | BTC: 0.00079690 |
| cbf87f05-0438-400c-bf9c-3c8b3ddff59 | Address on File | Contingent | DGB: 729.5440699, LTC: 0.15441493 |
| 8525850f-6a59-44fe-aeb8-3b12a4c39e1 | Address on File | Contingent | BTC: 0.00000002, DGB: 100, OK: 70.82777, RDD: 5471.630391, UBQ: 14.18163454, XLM: 125 |
| 4ab0f02a-aaf0-4bc0-ab86-fd5dcb37aff | Address on File | Contingent | ETH: 0.01189792, ETHW: 0.01189792 |
| 0a3e92fe-7494-441c-b7db-04b71fae4c82 | Address on File | Contingent | BTC: 0.00079655 |
| 802809a8-f5f9-4bae-ba7c-74e264b5a3 | Address on File | Contingent | BTC: 0.00079653 |
| 8d7f3dac-f5d5-42f9-b889-9565e08085 | Address on File | Contingent | ETH: 0.01188717, ETHW: 0.01198317, USDT: 0.06289517 |
| f61c6c3e-3f33-40da-ad05-26cfaf9d4 | Address on File | Contingent | ADA: 60.37 |
| 0a70445-4c674-4c7c-8131-eb2373d6d87 | Address on File | Contingent | BTC: 0.00000001, QTUM: 22.05716721 |
| | | | ETC: 1.0458, ETH: 0.00159037, ETHW: 0.00159037 |
| 7822ad6-ec34-4a62-8a2f-acb3ba7f72 | Address on File | Contingent | BTC: 0.00000007, SIGNA: 2365.645305, XVG: 10271.27441 |
| 2bf12245-a811-4f0c-9324-e14d5da64f6 | Address on File | Contingent | BTC: 0.00079614 |
| 665c3ecb-6a4f-4a3e-95f5-5e24f4e86a | Address on File | Contingent | BTC: 0.00079608 |
| 9bf7c8d-1aa3-45ca-88ab-9a6ff1b41c3 | Address on File | Contingent | BTC: 0.00000718, XEM: 696.4992032 |
| b543cfa7-7360-4cf6-984e-d4c2bc4a5d8 | Address on File | Contingent | BTC: 0.00079593 |
| 3e4b5dcc-f485-4c5d-bd4b-dfbc2b53b98 | Address on File | Contingent | DOGE: 304 |
| dcb316d6-c1f1-4d85-b3a5-1489d47da18 | Address on File | Contingent | DGB: 1055.567302 |
| b3e97b4e-2f04-4c39-9ba9-96e5a08d8 | Address on File | Contingent | DGB: 1254299, LTC: 0.15441493 |
| bf2ba5cf-1ee4-452c-a91f-b1a2d3d6f | Address on File | Contingent | ETH: 0.01089737, ETHW: 0.01188737, USDT: 0.06289517 |
| f2de0dd8-e343-47f7-b347-5c7311e2421 | Address on File | Contingent | BTC: 0.0000272, NEO: 0.15, OMG: 0.20962 |
| ce550d20-1694-4543-bc40-0202f20cc5 | Address on File | Contingent | NEO: 0.62543299, XRP: 50 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da3e24fa-8474-46d3-bd58-8d70d2878524d | Address on File | Contingent | BTC: 0.00000007, GAME: 125.4361434, SC: 4000, USDT: 0.0041946, VTC: 56.07321869 |
| 22f0f3dd2-692a-4494-bf12-f2f90c48549 | Address on File | Contingent | BTC: 0.00079565 |
| 082396013-ab0d-4112-9e28-e62796de4a | Address on File | Contingent | BTC: 0.00079550, STEEM: 0.00000001 |
| ca2ad6f-1773-49da-b880-c09fe15b6880 | Address on File | Contingent | HIVE: 19.43388811, STEEM: 74.83160859 |
| ae02ff3-1b12-43ba-9cf9-36c11bbbf6c6 | Address on File | Contingent | POWR: 137.2 |
| 41cacc40-1c9e-4772-b06e-3aff14c5d7 | Address on File | Contingent | BTC: 0.00000006, XDN: 8312.5, XRP: 50.70286615 |
| 81f98a00-bd07-40cb-9e4c-b49f9c50787 | Address on File | Contingent | ETH: 0.01184712, ETHW: 0.0118478 |
| 4a3ce1b-b8a-49da-a13a-9b12af3db9 | Address on File | Contingent | ETH: 0.01188663, ETHW: 0.02 |
| 91bf1b7d-09f9-4099-a44a-f78e67fd4 | Address on File | Contingent | BTC: 0.00079474 |
| 03e4dc9f-ea87-4f79-9d1a-9e366a6b8 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00689976, RDD: 7902.0 |
| 2cf7940c-a6f8-4b61-8e6b-1bc905a2c | Address on File | Contingent | BTC: 0.00079455, ETHW: 0.00000001 |
| 3ddf5d0e-b42b-4ea5-bb12-ae41b92f | Address on File | Contingent | ADA: 60.25 |
| 9901f2a1-8f34-4cf8-a9a7-6e08a4f | Address on File | Contingent | ETHW: 0.00000047, LTC: 0.28437623, XLM: 0.246 |
| 6bf6b02-42ba-4a0c-8a34-7ec6c7c83 | Address on File | Contingent | BTC: 0.00000055, XRP: 50 |
| 3374fe94-efb7-433f-9c5d-fd5c8c | Address on File | Contingent | BTC: 0.00079387 |
| 8a696f71-2b43-4478-bd64-1e84f | Address on File | Contingent | BTC: 0.00079365, USDT: 0.00000005 |
| 4a76e9a3-50c2-4704-9f18-9f1f | Address on File | Contingent | XVG: 11444.72583 |
| 3058d9b6-71a3-4faa-8a88-1fbf | Address on File | Contingent | BTC: 0.00079355 |
| 5e21c81-a6bf-4c0d-a6df-cc3f | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000005 |
| 6b80f73-4ba5-44b1-a5d0-ee80 | Address on File | Contingent | BTC: 0.00079333 |
| 0c8b4d61-a0f2-4b7f-8c57-4ac | Address on File | Contingent | BTC: 0.00079312 |
| e80f2b57-f97f-4e86-8fa-df9b | Address on File | Contingent | ETH: 0.01178412, ETHW: 0.01178412 |
| c7d08c68-fe51-4c2a-8d41-e0 | Address on File | Contingent | LTC: 0.2841801 |
| b4a14c21-1f35-47d0-b8e-c | Address on File | Contingent | BTC: 0.00079284 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01b2c2a8-561f-4363-94db-261a838e458c | Address on File | Contingent | BTC: 0.0007928, USDT: 0.00059594 |
| a9ae97ff-7109-4f46-87f7-48311ec15a66 | Address on File | Contingent | DASH: 0.0005931, DOGE: 267.1671083, LTC: 0.03345575 |
| 4a6021f0-4756-4892-a559-903076bd7925 | Address on File | Contingent | BTC: 0.00002816, IGNIS: 12.5, KMD: 5, NXT: 25, WACME: 5, XRP: 45, XVG: 100 |
| 1044be7b-800c-4bd9-a558-84cc3fb3f7c1 | Address on File | Contingent | BTC: 0.00079277 |
| ab5f3f25-74ae-4782-976e-8a585ad6110a | Address on File | Contingent | DOGE: 303.3501049 |
| a69751c4-6bc8-4122-b419-5e91686a0987 | Address on File | Contingent | BTC: 0.0000732, NEO: 2.18030856, USDT: 0.00275313 |
| 3b8717ab-47a9-4629-837d-9be8e85760de | Address on File | Contingent | ADA: 52.65712537, NXT: 34, PIVX: 12 |
| 2964bbda-d1ab-41ab-841f-8b1dbb3e7827 | Address on File | Contingent | DOGE: 303.28 |
| aa1c7ed8-5cce-413f-b59d-019887d071f8 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 237.1326277, SC: 5948.720354, USDT: 0.00579066 |
| 878c3b2b-5fd5-4165-aff2-1a17a702cf2a | Address on File | Contingent | BTC: 0.00079243 |
| e64a7242-8b4f-4fcb-8cfc-b9941b4f6fa3 | Address on File | Contingent | BTC: 0.00000031, XEM: 698.5145544 |
| 8a5261db-3c50-4d2d-8897-768da309bdaa | Address on File | Contingent | ADA: 45.9350799, LSK: 5.98973091 |
| f806aca2-4a88-41bf-8b99-4fe0f2f5eb11 | Address on File | Contingent | BTC: 0.0007923 |
| ffe1fedf-a1ef-4200-a765-bbb20dbb2b5f | Address on File | Contingent | NEO: 0.535, USDT: 17.03665407 |
| dadd38ee-c73c-4b77-9dd6-8ae2642c4d2c | Address on File | Contingent | ADA: 60.09698023 |
| 6a06dde9-fc23-42d5-b93d-620d736546ee | Address on File | Contingent | BTC: 0.00079216 |
| 74c93b73-d5da-48a4-933a-e7d99704e07d | Address on File | Contingent | BCH: 0.00047524, BTC: 0.00047524, SC: 2500.109589 |
| cfb0c5d5-39d1-4b4d-9774-de58560240c4 | Address on File | Contingent | MUNT: 13.81733566, NEO: 0.72593201, USDT: 3.43239116, XVG: 6262.331839 |
| 692e6f80-1279-42eb-8827-a91170c070f7 | Address on File | Contingent | STRAX: 46.05142425 |
| a9956a6f-b6ab-4426-91af-152da4d4dec5 | Address on File | Contingent | BTC: 0.000792 |
| f9cbfb0b-8167-4113-ae55-386801c9378c | Address on File | Contingent | BTC: 0.00009674, ETH: 0.01040493, ETHW: 0.01040493 |
| 62c56681-0ac9-485b-b199-ba66668c1edf | Address on File | Contingent | BAT: 46.8992386, MAID: 69.45819615, PAY: 20 |
| b40b08fd-3cc0-445e-8435-843e6023d9ee | Address on File | Contingent | ADA: 60.06943199 |
| eb82fbb2-2d24-46e3-86ec-36af9d63a6ee | Address on File | Contingent | ETC: 1.2, USDT: 0.00034392, XRP: 0.00048931 |
| 8d829765-4ff4-41a9-9244-c455a0b38f27 | Address on File | Contingent | FTC: 17.77004046, MONA: 0.38683126, TRX: 318.1529292 |
| a157628d-b9ec-4d97-a5dd-568cb470f12b | Address on File | Contingent | BTC: 0.00079036, ETH: 0.0000177, ETHW: 0.0000177 |
| e7e5f4b0-635e-4893-953c-5fcd07f0f273 | Address on File | Contingent | ADA: 26.3615132, DGB: 458.1036563, RDD: 2565.329031, SNT: 200, XEM: 76.75242331, XVG: 200 |
| d68a0c6f-d574-4233-8a67-a224a6b2ce5c | Address on File | Contingent | BTC: 0.00079114 |
| e91a58d4-4987-41df-bf44-2df1c7863b33 | Address on File | Contingent | BTC: 0.00079111 |
| 0d066686-db8f-4fb3-917a-9f2f0b1520ef | Address on File | Contingent | BTC: 0.00070728, SC: 665.3339125 |
| 0a5e2b1c-58d5-40ae-9742-6f9522e429bf | Address on File | Contingent | DOGE: 302.7018921, SC: 0.3757101 |
| 1bf2400c-a41e-470f-8b53-b26edd6cad33 | Address on File | Contingent | BCH: 0.0007879, BTC: 0.0007879, LBC: 0.00874281 |
| 59a8aec7-a142-44e9-8738-0d37780e2dda | Address on File | Contingent | BTC: 0.00003775, XRP: 48.82769735 |
| 881902bc-f79f-4087-bb4d-4255b3414c27 | Address on File | Contingent | BTC: 0.0007696, ETH: 0.00032061, ETHW: 0.00032061 |
| 133c923c-5a41-4132-a761-7280f7ea8007 | Address on File | Contingent | BTC: 0.00079094 |
| 25aabca5-bb42-4eeb-9cbb-3bf6d7e8002d | Address on File | Contingent | ADA: 60 |
| 72933568-fc01-418e-9c9b-a88e13b55a4e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00742868, ETHW: 0.00742868, LSK: 2.02457628, XRP: 15 |
| 5c54e568-3bc9-4617-a490-3352f9e655f5 | Address on File | Contingent | ADA: 0.00820724, BTC: 0.00023364, ETH: 0.00833853, ETHW: 0.00833853 |
| 4969b4a5-1187-46a8-af6f-523e99d26709 | Address on File | Contingent | WAVES: 11.85192045, ZEC: 0.07100745 |
| d25124bd-952d-4d20-ae97-1c4908ad9277 | Address on File | Contingent | BCH: 0.00000441, BTC: 0.00042644, SC: 2735.875, USDT: 0.54326832 |
| ec50fa60-22f9-4b57-9941-90a0f451694c | Address on File | Contingent | SC: 6276.522419 |
| ed9cf5a5-4566-4672-a91d-28f7d3198be2 | Address on File | Contingent | DGB: 1600, NEO: 1 |
| 656c9517-57e3-466d-ad2e-bfcf74eb6a2c | Address on File | Contingent | BCH: 0.19718914 |
| 0621a1a0-026b-4461-9b9a-f5c92917d70d | Address on File | Contingent | DGB: 235.8908795, NXT: 50, RDD: 647.7272727, SC: 286.6436638, SIGNA: 213.1410256, SYS: 36.95868701, THC: 69.5495, TRX: 116.2587413, XRP: 12.73781117, XVG: 203.5714286 |
| cbd53300-adfd-46e0-8ce5-aaac78c5f0fa | Address on File | Contingent | BTC: 0.00079052 |
| 6c393cc7-5135-4d36-ae34-66c508865abe | Address on File | Contingent | XRP: 51.23771816 |
| 268f8265-d529-4629-9381-c729121024a8 | Address on File | Contingent | BTC: 0.00079017, LTC: 0.0000826 |
| 33287515-60ca-497a-8259-890e97306f2c | Address on File | Contingent | BTC: 0.00059386, LBC: 15.11821764, SC: 609.1111878, XLM: 35.63078422 |
| 90ff7e71-a134-41d3-b068-e77b22ab4519 | Address on File | Contingent | BTC: 0.00079037 |
| 79463df0-5d4a-41aa-9457-1920e3fd4634 | Address on File | Contingent | BTS: 219.2435758, SC: 5734.319144 |
| 4803e42e-4bc6-40e5-b4fc-ff418efdbe3c | Address on File | Contingent | BTC: 0.00000134, IGNIS: 4383.647407 |
| e3b72e83-0d85-4c44-acca-318204493152 | Address on File | Contingent | ADA: 19.14258204, BTC: 0.00053234, IGNIS: 30.46731827 |
| c792c5b6-acf5-4977-b8f3-4cbce0e5ba03 | Address on File | Contingent | BTC: 0.00004527, LTC: 0.107, USDT: 0.51751432, VTC: 7.01565523, XRP: 2, XVG: 4935.809784, ZEN: 0.1 |
| 5d98cc91-4b78-42ba-b9f9-a1ab0f79b99d | Address on File | Contingent | ETC: 1.00437754, OMG: 4.10593097 |
| 85d7b63c-c9db-47da-bd7c-c201b7ba8304 | Address on File | Contingent | BTC: 0.00078991 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1e81219-96e7-4c1e-8076-1bc94822c39e | Address on File | Contingent | ZEC: 0.66196708 |
| adf704f9-3573-400c-89c2-753a814780f0 | Address on File | Contingent | BTS: 0.00000007, ETC: 0.00927674, ETH: 0.00000025, ETHW: 0.00000025, QTUM: 0.01629784, USDT: 21.64444841 |
| 0152b5a6-376b-49da-ba65-538e0dc09baa | Address on File | Contingent | ETH: 0.01180752, ETHW: 0.02468173 |
| 7706330a-6695-4f13-a57d-fb221e698f9f | Address on File | Contingent | IOC: 9.91824302, PIVX: 24.30435173, RDD: 28571.42857, ZEC: 0.15409147 |
| e4bc0079-1eb6-4a64-b86f-8c0c8103f835 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00050428, ETC: 0.1498873, RDD: 1995, SC: 295.9940653, STRAX: 1, XVG: 1510.097185 |
| d42ae0d6-3c52-4a90-8f3d-3f2f30f55961 | Address on File | Contingent | EXP: 10.39089738, LBC: 2381.701613 |
| de7b8b83-90da-472a-b2dd-3342f0c146c1 | Address on File | Contingent | BTC: 0.00078961 |
| da3bea0c-18e2-4512-b6f6-d9a09aee44fd | Address on File | Contingent | BTC: 0.00029586, XRP: 32 |
| 4636bc6a-0dc0-4791-b8f1-4b8fe5e51372 | Address on File | Contingent | BTC: 0.00000002, XEM: 130, XRP: 41.6209592 |
| ab7786e5-ae39-4416-a721-d9ddc0a3c9f4 | Address on File | Contingent | POWR: 136.1295182 |
| 707dc56e-ef30-499a-a574-6bac1276d464 | Address on File | Contingent | BTC: 0.00069425, ETH: 0.00142421, ETHW: 0.00142421 |
| aae61c42-1332-4542-a2ab-1ee05886def6 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00030473, LTC: 0.09209149, SIGNA: 1.5399968, XRP: 14.68333192 |
| 56fd7df8-03c3-46c8-ad7f-f6a66643240f | Address on File | Contingent | BTC: 0.00014415, KMD: 61.07434451, USDT: 0.00358137 |
| 3b312496-242a-4f7f-9c97-7a82e68a0f4e | Address on File | Contingent | BTC: 0.00070387, GRS: 5, NEO: 0.06627907 |
| 4112a2ed-9763-4906-bf2c-ad812d276897 | Address on File | Contingent | BTC: 0.00071108, GLM: 10 |
| d9fed813-38ba-4212-80ba-f5cb284762f0 | Address on File | Contingent | BTC: 0.00000006, XLM: 244.9143814 |
| 3964b4b2-d084-45c5-9dee-447387e93947 | Address on File | Contingent | BTC: 0.00000048, OMG: 25.42837039 |
| 63ed8567-ff2e-4cb7-8f53-cd36d2a48321 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.01178802, ETHW: 0.02864088 |
| 7dca2ac6-0c5f-43d2-b110-8c257cc9e72a | Address on File | Contingent | ETC: 1.19537278 |
| a57e2657-7859-4d12-966b-361f98012146 | Address on File | Contingent | NEO: 2.39048076 |
| 44128cea-1200-475f-9c41-d4f26022b1c3 | Address on File | Contingent | BTC: 0.0000001, BTS: 0.0000003, DMT: 106.3297542, IOC: 0.77126504, SC: 6109.121957, USDT: 0.01680055 |
| cc113f2a-6afe-49d4-aa5f-540487c4cb27 | Address on File | Contingent | ARK: 78.19452244, BTC: 0.00000019, USDT: 0.00535334 |
| 2c2660fb-77a9-4e00-bfc1-1774a2a148e8 | Address on File | Contingent | BCH: 0.19662274 |
| 409eed09-ded9-4831-986b-1ef52ceaa2c7 | Address on File | Contingent | EMC2: 40, EXP: 15, NEO: 1.30211433, STRAX: 20 |
| 7129ee4c-3825-4f71-b216-cc30a2de1960 | Address on File | Contingent | BTC: 0.00078803 |
| 3c1523c6-006c-4e4e-abcb-e541afd2e7e2 | Address on File | Contingent | ADA: 9.77375748, PAY: 5, XRP: 42.60144405 |
| 35bfc1e0-eeba-4dcd-b782-321219c05e39 | Address on File | Contingent | BTC: 0.00000006, POWR: 135.87375 |
| 179d57a7-e0b5-4f17-8275-a1015e914fe9 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00053214, ETC: 0.17082904, NXT: 556.7479436, USDT: 0.00467785, VTC: 17.73333333, WINGS: 193.268439 |
| 84ee4e74-8cea-4e42-9931-124ac2729094 | Address on File | Contingent | BTC: 0.00077666, ZEN: 0.0393467 |
| f637196d-73bf-4f72-93e6-8677d5cd4b59 | Address on File | Contingent | BTC: 0.00078777, USDT: 0.00000607 |
| 4d55ad53-8398-45ae-a26d-6eb58f0aba7b | Address on File | Contingent | ARK: 78.14355123, BTC: 0.0000001 |
| 02353b75-679c-4f5a-82a2-c7d396871cdd | Address on File | Contingent | ADA: 15.27427948, BAT: 40.73104203, BTC: 0.00000002, DGB: 300.4530899, MER: 80.92407556, NXS: 8.70102569, SC: 400.2724296, XEM: 11.81062192, XRP: 6.49408971 |
| 2dd5b432-49d3-4b29-a4e7-ada8eb51008b | Address on File | Contingent | BTC: 0.00076024, IGNIS: 18, NXT: 36, XVG: 300 |
| 1988a994-5d04-4c82-8665-51f0303e9815 | Address on File | Contingent | BTC: 0.00000628, ETH: 0.00001316, ETHW: 0.00001316, NEO: 2.36521476, OMG: 0.00397486 |
| a4713e7b-8b9f-4dae-8925-3e37402441bf | Address on File | Contingent | ADA: 54.1359283, BTC: 0.00000002, EMC2: 61.25140168, SC: 294.1176471, ZEC: 0.01375221 |
| caa65859-0101-42ad-acab-43495fb7c7a2 | Address on File | Contingent | BCH: 0.1783, BTC: 0.0000719, SC: 0.4, USDT: 0.01398144 |
| 858e691b-5bcd-46e7-b8bd-3a113cecb5b4 | Address on File | Contingent | BTC: 0.00078723 |
| 25761a1f-69fb-43fc-8dad-11bc1cfbb6db | Address on File | Contingent | BCH: 0.001, ETH: 0.01170454, ETHW: 0.02855255 |
| e400c39b-4003-41ef-93ca-b746bdbca24c | Address on File | Contingent | MYST: 91.01303574, QRL: 0.00091427, USDT: 0.02513335 |
| ef78e0a8-6979-408a-9c5a-035b6f8f7231 | Address on File | Contingent | BTC: 0.00008127, LSK: 4, LTC: 0.2, VTC: 5 |
| d46a89a4-b547-4035-9791-fa611db4b33d | Address on File | Contingent | ADA: 11.61998945, XEM: 189.247711, XLM: 120, XVG: 479.0711009 |
| 3ba88ce6-9b58-4b4b-9c21-cc0c06d24f94 | Address on File | Contingent | ADA: 59.7009, BTC: 0.00000002 |
| 777b5e56-f567-4166-bdfe-402972d9daf3 | Address on File | Contingent | BCH: 0.00027758, BTC: 0.0007583, DASH: 0.00139783, DOGE: 8.5575, USDT: 0.06752815, XRP: 0.03408298, XVG: 0.501025 |
| aa5713de-9437-4dce-ae21-3409d0b08234 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 6.00824576, NXT: 12.01649152, SC: 6211.559086, USDT: 0.0501508 |
| 71cf1ac6-14d7-4db3-8ee2-66453a2eab2d | Address on File | Contingent | BTC: 0.00009963, SC: 1.6291405, STRAX: 37.92454193, USDT: 0.95941998 |
| be212d53-2c42-42be-9c62-0e2009993392 | Address on File | Contingent | BCH: 0.00169531, BTC: 0.00077568, XLM: 1.32234312 |
| 7c440e93-8108-464b-958a-fe64aeb1b86d | Address on File | Contingent | BTC: 0.00073292, SC: 426.8821013 |
| 91322cc0-9952-41f8-8b5d-3e09fa4779d1 | Address on File | Contingent | BTC: 0.00078665 |
| d4c7a22f-5f3a-4b1c-b778-febb9a094177 | Address on File | Contingent | BTC: 0.00078662, ETH: 0.00000008, ETHW: 0.00000008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8ff24c4-cdbe-428a-9bcb-93844957bd3e | Address on File | Contingent | DOGE: 301 |
| d6da7c93-899b-4477-98ab-0fb9e2e7dd9e | Address on File | Contingent | BTC: 0.00078658 |
| 45b3dc02-72b1-4c9b-b8f7-27032a8bb1a4 | Address on File | Contingent | BTC: 0.00000199, EMC2: 2368.156168, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00836777 |
| a94be03b-2eaa-42df-bd20-784ccd60ea79 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01174219, ETHW: 0.01174219, IGNIS: 11.20615524 |
| 503d496a-bc09-4a1c-9d9b-a38ddfede77b | Address on File | Contingent | BTC: 0.00078648 |
| ee2d615b-d54d-4ab5-b94c-d24213fc626a | Address on File | Contingent | BTC: 0.00078633, USDT: 0.00351053 |
| 32d1fc6f-3c9a-4c6d-b11c-b59d46a659f5 | Address on File | Contingent | LBC: 737.4697616, STRAX: 31.51952214 |
| 843df62d-4a69-4833-890f-0192deb77945 | Address on File | Contingent | ETH: 0.00816462, ETHW: 0.00925541, STRAX: 14 |
| 184bdce8-452d-41a6-8b66-58e987ba57ad | Address on File | Contingent | BTC: 0.00078618 |
| fd29fa6d-c96d-4b60-bff4-c58c4f0eebdb | Address on File | Contingent | ADA: 59.62852263, BTC: 0.00000001, USDT: 0.0001872 |
| b6881cc2-5ce4-4cfb-b05e-b74f5f4d27fd | Address on File | Contingent | BTC: 0.00000063, DGB: 1000, ETH: 0.00000845, ETHW: 0.00000845, LBC: 1500 |
| 1c5dabb2-eff9-4eaa-bfbf-cd94b52dd422 | Address on File | Contingent | BTC: 0.00000019, SC: 6236.147382 |
| 5436b3bf-b281-4669-bb4b-f28626794241 | Address on File | Contingent | LTC: 0.19617993, NEO: 0.71578466 |
| d106e538-64d3-46e8-bebe-191433e17044 | Address on File | Contingent | BTC: 0.00035092, DGB: 200, DOGE: 48, MTL: 5, SC: 350, XWC: 10 |
| f9002406-42bb-49f5-93af-94ce93b29aaf | Address on File | Contingent | BTC: 0.00000028, KMD: 74.35682509, USDT: 0.00399335 |
| b98b14a6-8c97-4add-9f6f-e83698bdb1c1 | Address on File | Contingent | BTC: 0.00000011, NEO: 2.38111455 |
| d4103e89-cb6a-46bf-83f8-a9d19a9ce78a | Address on File | Contingent | ETH: 0.00505162, ETHW: 0.00505162, SC: 1000, XLM: 100 |
| f2cc3146-e8bb-4509-a1ff-6470eb39d61b | Address on File | Contingent | BTC: 0.00078555 |
| 83870e4b-a37e-425b-9099-b355a20a4756 | Address on File | Contingent | BTC: 0.00078554 |
| 58248401-317e-44b5-b6a3-18b2c474fd7f | Address on File | Contingent | ETH: 0.01173914, ETHW: 0.02859159 |
| 47f8fa56-785e-48a0-a381-81c34abac7ce | Address on File | Contingent | DOGE: 300.5657945 |
| bda31677-8298-4728-b917-10f9fd6ab983 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00078107, FTC: 53.9914986 |
| 96a6b1e0-f9ea-4747-b625-0e812820f52d | Address on File | Contingent | BTC: 0.00000009, NEO: 2.38005191 |
| a9ead030-1d50-4827-933a-e8a6a7fdf3c4 | Address on File | Contingent | ADA: 0.31335878, BTC: 0.00001083, USD: 0.01994369, USDT: 5.61194034, WAVES: 9.51294572 |
| d3c0cd76-cb4a-44bb-8285-061a482e474e | Address on File | Contingent | ETH: 0.01174348, ETHW: 0.01856928 |
| 96d1f699-64b7-4d3d-a857-c84192779dec | Address on File | Contingent | BTC: 0.000785 |
| 26ae17cb-4f19-4a70-b59d-7bae8e687637 | Address on File | Contingent | ADA: 53.93427757, ETHW: 0.00062722, PIVX: 7.67382785, XVG: 192.8388928 |
| 2e0e6407-2e70-446d-9f8c-02275e1fb429 | Address on File | Contingent | BCH: 0.00078169, BTC: 0.00078169 |
| d51944b9-51c4-430f-83f2-3e7dff4fbeca | Address on File | Contingent | BTC: 0.00078468 |
| 70236cc6-9e17-4184-85c9-18e9b2fc578e | Address on File | Contingent | BTC: 0.00078452 |
| faa87a13-40ae-49d5-9268-fdd4e03acc8d | Address on File | Contingent | BTC: 0.00076043, USDT: 0.66501671 |
| cbe6abaa-9069-4d47-9fdd-1cf6b7fb2ae3 | Address on File | Contingent | BTC: 0.0000529, DASH: 0.48642774 |
| ff156a28-fbd4-4a0b-ad43-0ebdc9226373 | Address on File | Contingent | BTC: 0.00078443 |
| 53499f9d-2551-4144-a9da-1d9810ffd4af | Address on File | Contingent | BTC: 0.00000189, USDT: 21.65312528 |
| 6de74651-06a7-46d9-a813-f9ee4bb8e59e | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000019, ETHW: 0.00000019, TRX: 317.8912587 |
| 3cef3014-b1fb-4422-af2a-3c0d4fac48c3 | Address on File | Contingent | ADX: 84.29032, BCH: 0.00008948, BTC: 0.00000007, EMC2: 666.1093571, EXP: 1.68251498, GAME: 46.18914416, ZEC: 0.05026811 |
| 4b342143-f8e6-4fc0-9fc5-f3db93c9fe02 | Address on File | Contingent | BCH: 0.00002392, BTC: 0.00050412, ETH: 0.00032822, ETHW: 0.00032822, SC: 2000, XLM: 1.91423111 |
| 07b985d9-3a34-4f26-ba32-153f1438439a | Address on File | Contingent | BTC: 0.00078422 |
| 9ee451d0-e9bb-4e8f-b054-e9d61cbfbec7 | Address on File | Contingent | BCH: 0.00001052, BTC: 0.00001052, ETH: 0.01150313, ETHW: 0.01150313, IOC: 1.68755387, VIA: 4.17973059 |
| 6a55d3ee-4335-4e10-b0e8-52c7543e64fe | Address on File | Contingent | BTC: 0.00000265, SC: 6202.558313 |
| 52fe3251-6f2e-46c7-8d6a-b897d97b9bb8 | Address on File | Contingent | BTC: 0.0000013, GLM: 100.1614414 |
| 0fba28b4-21b4-4bba-95b4-fc5f97498ec5 | Address on File | Contingent | BTC: 0.00000003, DOGE: 300 |
| 5dc597b1-a461-4005-b8d8-5858020d4000 | Address on File | Contingent | BCH: 0.00000015, BTS: 3, MAID: 0.00540436, NEO: 0.96375867, OMG: 15 |
| 47d3dcb2-21a3-4113-986a-b55c64cd4806 | Address on File | Contingent | DOGE: 300 |
| 4ad7c915-39eb-4acf-8da2-0059efe6fd72 | Address on File | Contingent | DOGE: 300 |
| 5708b4db-efcd-4168-b101-8d673b6eb233 | Address on File | Contingent | DOGE: 300 |
| a0a69053-bab6-4ba6-9211-0a6e54884e92 | Address on File | Contingent | BTC: 0.00000019, NEO: 2.3756223 |
| 343aaa57-1b3b-476c-8c92-de8d9fce2f27 | Address on File | Contingent | ETH: 0.00001093, ETHW: 0.00001093, XLM: 243.0809173 |
| eb16f544-beee-4900-b39b-3606ae05f41c | Address on File | Contingent | BTC: 0.00051871, PART: 12 |
| 8797983d-4a53-4dcc-9940-78c2b9ec6986 | Address on File | Contingent | BTC: 0.00011571, ETH: 0.01, ETHW: 0.01 |
| 6de79c6e-d317-4d5f-8dc0-28ea8d5dfa8a | Address on File | Contingent | BCH: 0.00001334, BTC: 0.0000345, DOGE: 145, XRP: 24 |
| d13ed111-827e-47a3-ade8-38de9a589cad | Address on File | Contingent | BTC: 0.00078369 |
| 7d2c3cb4-acf6-444b-9fe8-93efd4a89159 | Address on File | Contingent | BTC: 0.00050472, DOGE: 106.7335371 |
| 5e30b533-6cc6-42ba-a8fb-b8f3f6ae0cc2 | Address on File | Contingent | SNT: 899.5333207 |
| dacdd43b-1562-481a-acc3-69149c717f06 | Address on File | Contingent | ETH: 0.01172835, ETHW: 0.01172835 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0d52165-acde-4b70-afa1-1704bdb9b8ae | Address on File | Contingent | BTC: 0.00000035, LBC: 101.913234, STRAX: 39.71679298, XLM: 20.53301353 |
| dee40ddf-27d0-4125-838a-39ddcac1ea42 | Address on File | Contingent | DASH: 0.4205875, LTC: 0.05380403 |
| 7ec3a992-6bf1-45f5-89dd-2eb1dad124fc | Address on File | Contingent | UBQ: 891.7037925 |
| cf2c7c99-9f1e-4e15-bb68-959bb77a4645 | Address on File | Contingent | BTC: 0.00078317 |
| 4790b65a-b2f6-4e5b-a254-994dec5457ed | Address on File | Contingent | BTC: 0.00000047, POT: 2690.831924, SIGNA: 15605.18099 |
| 1fd7e767-d5a7-412b-b634-4c5249b178b7 | Address on File | Contingent | BTC: 0.00078288 |
| b1d5a90e-51bf-4ee6-88e1-f41b045a86a1 | Address on File | Contingent | POWR: 135 |
| 872a0b12-289d-46eb-9af1-9b1a4004a0e2 | Address on File | Contingent | ETHW: 0.00000193, LTC: 0.27937088 |
| 77a508a9-321b-4609-a478-fbd208e6b175 | Address on File | Contingent | XRP: 50.73250546 |
| 37d04bdc-7fbc-4c5f-a53e-7190afce3397 | Address on File | Contingent | LTC: 0.27930602 |
| 066f8b57-d8f3-44b1-9830-5c30875aec7e | Address on File | Contingent | BTC: 0.00077964, PIVX: 0.29015383, USDT: 0.01405405 |
| 67527831-3b88-4dbe-b0ad-be66579054c9 | Address on File | Contingent | BTC: 0.00000195, IGNIS: 1982.44381, LTC: 0.00859015, NXT: 3964.887619 |
| 4bae8f35-e7ff-40ac-a1b2-b87033c819b2 | Address on File | Contingent | BTC: 0.00078236 |
| 2a6f0036-b409-412a-ab1d-4d090cca770a | Address on File | Contingent | BTC: 0.00078235, USDT: 0.00015842 |
| cfdd9c84-f1b3-4c39-ae2d-326a76dd3edc | Address on File | Contingent | BTC: 0.00070202, PAY: 208.5681818 |
| 0c311614-abec-49da-b3b0-2c711d89ca40 | Address on File | Contingent | ADA: 55.46636771, NXT: 100, USDT: 0.0006977, XVG: 600.2780967 |
| 9638a60c-63a9-4f98-9b20-a5d781e0238f | Address on File | Contingent | LTC: 0.07107762, NEO: 0.10691362, XRP: 35.50443757 |
| 4ba39889-044a-4666-9c57-19861d0424bc | Address on File | Contingent | BTC: 0.00000033, PART: 35.39001857 |
| 2ab24007-68eb-437d-a29c-04cad2f03170 | Address on File | Contingent | BAT: 48.96814304, BTC: 0.00000002, IGNIS: 45.22152682, NEO: 0.53172204, NXT: 10.44305364, OMG: 3.00916751, SC: 500.8456574, STRAX: 1.5, USDT: 0.00300188, XMY: 1000, XVG: 248.5004368, XWC: 10 |
| 27d38b84-6663-471c-b852-87f30ba34b25 | Address on File | Contingent | BCH: 0.1947592, BTC: 0.00000099, USDT: 0.00492403 |
| 2bdac7db-0aab-4867-ba8e-8b70633004a6 | Address on File | Contingent | BTC: 0.00000003, XMY: 2503.543077, XRP: 50.44253891 |
| 77028a85-23fc-4cf9-b120-b002738b6d1b | Address on File | Contingent | BCH: 0.06715198, BTC: 0.00000007, DGB: 275, MER: 350.3337219, MTL: 11.52328583 |
| 3bff64b4-2021-4cea-8dca-cf9e0e369971 | Address on File | Contingent | BLK: 1956.933694 |
| f5ec5de0-d990-4e55-b6a7-3892d952299e | Address on File | Contingent | BCH: 0.19500766, USDT: 0.0007807 |
| 7cd7cca4-3966-4b5c-bb50-8c397f8bd065 | Address on File | Contingent | BTC: 0.00078175 |
| 9e1cb360-db25-496a-99e8-35c044679a33 | Address on File | Contingent | BTC: 0.00000507, XRP: 50.34091808 |
| d3d73f23-f8fd-45b8-8516-eeeec5ac30a4 | Address on File | Contingent | BCH: 0.00077856, BTC: 0.00077856 |
| 2f23911b-23e3-46f6-8629-612aacda7f67 | Address on File | Contingent | BTC: 0.00078167 |
| 76de5a55-3e87-4149-9c21-f90d93ead593 | Address on File | Contingent | BTC: 0.00078156, USDT: 0.00021477 |
| da121afe-72f0-4a7b-9900-c7123f9bcd4a | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, NEO: 2.3687368 |
| 2bc479b0-78c2-42ab-aa3c-73646cb4da70 | Address on File | Contingent | BTC: 0.0007815 |
| 9cf5ecd4-758d-4905-8409-9db17dc7a0c2 | Address on File | Contingent | NAV: 551.0255625 |
| 80c6bb44-5039-421a-b531-243d174ef81c | Address on File | Contingent | DOGE: 299 |
| 05837505-df57-4224-a8ca-a438bef8d078 | Address on File | Contingent | DOGE: 298.998 |
| 18d22e8b-036f-4d0a-a1e2-e180f95da3fe | Address on File | Contingent | BTC: 0.00019137, NEO: 1.78833245 |
| 9dd7792f-8389-425d-bfc1-482da732d5f9 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, XLM: 242.5001216 |
| 59a3d250-02b1-429b-ae93-117bd9853715 | Address on File | Contingent | SC: 3291.809997, USDT: 10.14174264 |
| d60e2474-d6da-4d7e-860d-49fb26d05677 | Address on File | Contingent | BCH: 0.00023226, BTC: 0.00023226, NEO: 1.15, STRAX: 9.8 |
| deead9b7-b241-4c83-af73-79b233c61d53 | Address on File | Contingent | BTC: 0.00076334, XLM: 5.48189228 |
| 6cfdff05-d182-4e73-b6af-c7bd12d1444f | Address on File | Contingent | BCH: 0.00077785, BTC: 0.00077785 |
| 9c058689-62b8-4265-bb30-9edd3480eb55 | Address on File | Contingent | BTC: 0.00078096 |
| ce96f6e9-96a3-4749-9baa-470266aca1fc | Address on File | Contingent | BTC: 0.00008037, LTC: 0.25 |
| efabfaa4-ccdf-42a9-88d1-0505650ddcf2 | Address on File | Contingent | BTC: 0.00078043 |
| 1db97c58-3269-4d21-b6f6-03541485dd07 | Address on File | Contingent | BTC: 0.00078037 |
| b9e4e544-d0e1-4afb-851b-551256a5758e | Address on File | Contingent | BTC: 0.00078037 |
| b5d7b194-7d93-4397-9a89-dd1208b77701 | Address on File | Contingent | BCH: 0.00077715, BTC: 0.00077715, FTC: 0.01580646 |
| 8983cb5b-11be-4c84-a96d-706d48216896 | Address on File | Contingent | BTC: 0.00077822, LBC: 6.09351773 |
| fdb0f076-0133-4bad-931d-ff2c5955b7c8 | Address on File | Contingent | POWR: 134.5454026 |
| 66d80f12-6733-4035-9d26-0265798d7e78 | Address on File | Contingent | POLY: 121.7700308 |
| ced463cc-494a-4a48-9fef-37ee86c26ea9 | Address on File | Contingent | NEO: 2.10970486, QTUM: 0.9, USDT: 0.01718677 |
| 3a4330da-d46d-4352-a239-adee069b1792 | Address on File | Contingent | ANT: 1.16882182, BTC: 0.00058198, GNO: 0.01511364, MYST: 2.24393721, USDT: 0.00000018 |
| 163d0f45-18fb-41c3-ade2-75c8fd2004c9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0000921, XRP: 50.55364302 |
| 389c172f-ca30-4be9-b48f-f190974c78da | Address on File | Contingent | BTC: 0.00000002, NEO: 0.29059779, XLM: 212.3270188 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e859edd-70c6-479c-bdb3-07dbb56d3157 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0007685, DASH: 0.00000001, DGB: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, GLM: 0.00000001, LTC: 0.00000001, NEO: 0.03309955, NXT: 0.00000001, PAY: 0.00000002, RDD: 0.00000001, SC: 0.00000002, STEEM: 0.00000001, USDT: 0.00003413, XEM: 0.00000002, XLM: 0.0913789, XVG: 0.00000002 |
| 3392022d-84b6-43ea-9c77-ec6299f64ce5 | Address on File | Contingent | DNT: 768.1144839 |
| 68316199-4f0c-4455-9a2b-5c1cfbc999e9 | Address on File | Contingent | BTC: 0.00062371, LTC: 0.05543388, USDT: 0.01790987 |
| 75827134-7c75-46b2-af69-0ed27a3da671 | Address on File | Contingent | BTC: 0.0007796 |
| c6396242-e9ff-4b18-8833-ace989e147b7 | Address on File | Contingent | BTC: 0.00012114, NEO: 1.995 |
| b5d7e21a-6bde-4565-9627-7e71f13adaff | Address on File | Contingent | BTC: 0.00000001, DCR: 0.04824843, ETH: 0.01123855, ETHW: 0.01123855 |
| 8780de9e-9baf-4371-8e47-bbc63e41f494 | Address on File | Contingent | BTC: 0.00077874, UBQ: 0.62602094 |
| c40ad370-c2aa-466b-aa20-9ea883024627 | Address on File | Contingent | BCH: 0.19437366 |
| f18b2ce0-f173-4d71-8b10-2b9f91beaeac | Address on File | Contingent | BCH: 0.07638783, BTC: 0.00000164, USDT: 0.017882, XRP: 29.20648316, ZEC: 0.01687902 |
| 501455d6-73f6-4b4f-9d89-8591a5db6c2a | Address on File | Contingent | BTC: 0.00077899, USDT: 0.00743313 |
| 0223f32b-175b-4f09-aac1-7222ceff1cb2 | Address on File | Contingent | BTC: 0.00000005, TRX: 316 |
| 11640cf0-7a20-4607-9efc-44568fde221d | Address on File | Contingent | BTC: 0.00077919 |
| c282aba0-b548-46d1-beea-ab683fd280bb | Address on File | Contingent | DOGE: 290.3895503, LTC: 0.00721302 |
| 1ec6cdfe-124e-40de-bdd3-bdcf0edcabd2 | Address on File | Contingent | BTC: 0.00076365, XRP: 0.9975 |
| ff05ce90-bc59-437b-b2ac-10e4b994ac4d | Address on File | Contingent | ADA: 33.67385693, BCH: 0.0059, IGNIS: 102, XRP: 19 |
| b4d5b95d-28df-4cd1-8306-66a7f31ccee9 | Address on File | Contingent | ETH: 0.01165388, ETHW: 0.017809 |
| acd0ea88-3f02-411f-b767-956e7fe65767 | Address on File | Contingent | ETC: 1.18054852 |
| 17faaf66-2ebb-4d77-a7ff-5152cf623ddb | Address on File | Contingent | BCH: 0.08470399, USDT: 0.00894091, XLM: 136.2687961 |
| bcecc58b-0055-48f1-a3e0-0a808a136d27 | Address on File | Contingent | BTC: 0.00077888 |
| 7ae9d690-65d0-4483-a9bd-8e84c5edd814 | Address on File | Contingent | BTC: 0.00003832, XRP: 48 |
| 7ebe8eae-1a9e-4e8e-92ae-69c8ba3734e5 | Address on File | Contingent | DOGE: 298 |
| 10d8dc3e-9634-4c81-881b-20971c0c57b0 | Address on File | Contingent | ETH: 0.01164996, ETHW: 0.01767387 |
| 0970a8b9-686b-4ef8-b2a1-8b7703719652 | Address on File | Contingent | DASH: 0.51779464 |
| 273c50fb-25d6-4c56-9e37-4c8bb46c5b2a | Address on File | Contingent | BTC: 0.00013291, ETH: 0.008, ETHW: 0.008, LTC: 0.03972228 |
| 00965825-59d6-47b1-855c-9e470972cb60 | Address on File | Contingent | BLK: 0.41371642, BTC: 0.00000001, DOGE: 287.7804343, FTC: 4.73357565, GRS: 1.8830604, PPC: 0.109316, VAL: 0.00574028 |
| 1dfe2803-b7e8-453f-af93-aae7fb5a364c | Address on File | Contingent | BTC: 0.00077766, USDT: 0.01685751 |
| d6b5ab53-b006-45ba-885e-5d0fbd35a3a2 | Address on File | Contingent | ADA: 26.5, BTC: 0.00026783, XLM: 50 |
| 9891a29b-44a6-4f56-a24e-7523bcd21b49 | Address on File | Contingent | ETH: 0.0115795, ETHW: 0.0115795, PAY: 12 |
| f609b1aa-9a64-4b2e-a4a6-1114e4d80030 | Address on File | Contingent | XRP: 50.43612622 |
| 6811c970-23ee-4123-ba7b-3a75da30cde8 | Address on File | Contingent | BTC: 0.00077774 |
| 6bd0ff9b-d0fa-4f9e-9c1c-6096b8fa272b | Address on File | Contingent | DGB: 49.775, XRP: 49.47088311 |
| 5699d64f-0944-4478-8b35-9ad9a0f73ecf | Address on File | Contingent | BTC: 0.00077754 |
| b5ecf74c-8f33-46e0-8337-26287916a17f | Address on File | Contingent | STORJ: 70.14832358 |
| ccfab7dc-bef8-4855-9dfd-1c6085154faa | Address on File | Contingent | USDT: 21.51256139 |
| 85bde220-b323-474d-8cce-eef9c259073a | Address on File | Contingent | BTC: 0.00000027, POWR: 134, USDT: 0.00354783 |
| 861dab83-e797-4bac-9fb7-fb172a6775f4 | Address on File | Contingent | ARK: 2.43500549, BTC: 0.00075285, USDT: 0.00053044, XRP: 0.00000001 |
| 49c97a21-17b0-4fd6-9c3a-44cfa4209359 | Address on File | Contingent | DOGE: 297.481 |
| bbeb1c7e-b199-40d5-88a2-df581d2a8688 | Address on File | Contingent | ETHW: 0.00002098, RLC: 12.87809851 |
| 2690ec47-86c8-47b0-9f17-8da81d7a0443 | Address on File | Contingent | LTC: 0.27744134 |
| a7e7d4f6-5076-4539-8358-67f80cb69b25 | Address on File | Contingent | ADA: 58.69277133, XVG: 53.32627385 |
| e643e878-9d69-4166-81aa-b5c00e6e675d | Address on File | Contingent | ARDR: 70, BCH: 0.04, BTC: 0.00002757, IGNIS: 35, NXT: 70, SC: 3000 |
| 79cce13e-c5e6-49b9-a6bf-ed13c2262290 | Address on File | Contingent | BTC: 0.00077435, ETH: 0.00004271, ETHW: 0.00004271 |
| 9912c0d9-3218-4f8f-8392-585df1576a5b | Address on File | Contingent | BTC: 0.00077719, USDT: 0.0000491 |
| 751e5f3e-a079-429e-b957-32705eb71878 | Address on File | Contingent | BTC: 0.00072905, DASH: 0.03189268 |
| f4fd18cd-51c7-489e-beb7-bd63cacc0a8e | Address on File | Contingent | BTC: 0.00077694 |
| 3fd5ae50-13c3-455f-925b-10e40c74bb16 | Address on File | Contingent | BTC: 0.0007326, XVG: 647.1568259 |
| f534c538-554d-4339-b684-dc0d3a875f45 | Address on File | Contingent | ADA: 52.62446918, MTL: 0.19007374, RDD: 5272.441034 |
| b1e8ab69-028b-4f99-8cb8-31ad136a9b97 | Address on File | Contingent | LTC: 0.01, SYS: 0.00048542, USDT: 20.71663609 |
| 9fd4e584-6a02-4a9d-931e-af2fd94751bc | Address on File | Contingent | ETC: 1.17678003, ETHW: 0.00273652 |
| 373dc204-1b20-4f38-8926-21d0300e7ef5 | Address on File | Contingent | BTC: 0.00077477, RDD: 23.91361251, SC: 11.35154136 |
| c094ef4d-6803-436d-9244-12369cd8107f | Address on File | Contingent | ADA: 47.94374325, DOGE: 1, SC: 1126.32066 |
| b2a114b3-fb26-46b4-911f-f2a85d035301 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DGB: 2695.834877 |
| a9feb363-bb39-4164-8580-f1e9de5fce3d | Address on File | Contingent | BCH: 0.06199593, BTC: 0.00000004, LSK: 5.0920191, NEO: 1.11807027 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df701a0b-1d4b-4505-b7dd-f5375772f093 | Address on File | Contingent | BAT: 15, BTC: 0.00025771, ETH: 0.00000035, ETHW: 0.00000035, GLM: 12.46983609, GRS: 15.64808381, NEO: 0.09711957, OMG: 2.4118416 |
| a071440b-1b55-44de-937b-5b6dfeba43e9 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, LTC: 0.27699869 |
| 025429a2-7a17-4bde-934f-cf7f0498c170 | Address on File | Contingent | BTC: 0.00000033, PIVX: 97.96902075 |
| dce37ad4-a43b-4ae4-bee3-54cb0db9a0ea | Address on File | Contingent | BTC: 0.00020517, OMG: 18.4122539 |
| 3d1e506d-3918-4f07-94a5-543e16ad9ec1 | Address on File | Contingent | ADA: 16.9924235, GLM: 70.62446899 |
| d38c4a06-ebc0-4366-a224-4fc308599d25 | Address on File | Contingent | ETH: 0.01161307, ETHW: 0.01161307, USDT: 0.00006006 |
| 7f30b2a1-fc7d-45e1-bb5f-a926a77adbce | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0007758 |
| d586df56-3f71-4a88-940f-77d0a36722c3 | Address on File | Contingent | NEO: 1.59313229, POWR: 13.10001043, SNT: 200 |
| fbd5db29-3def-48f5-87a3-b8f605a7ab81 | Address on File | Contingent | ARDR: 8.4, BTC: 0.00010031, BTS: 0.9975, ETC: 0.48443495, IGNIS: 9.23805706, NEO: 0.24448529, OK: 11.83906, RDD: 1445.652174, XDN: 700, XRP: 14.31133429, XVG: 59.73053892 |
| fda137cd-fefc-49cc-b655-1e8bd6897b8b | Address on File | Contingent | DOGE: 4, NEO: 2.31931396 |
| af5e6bf2-4ad9-4df5-b40d-d6198ae93e74 | Address on File | Contingent | IGNIS: 326.3522591, SYS: 164.422035 |
| ca93d5c6-a81a-4536-bab6-33d8b19f7f78 | Address on File | Contingent | ETC: 1.17413527, MUNT: 29 |
| 1c3b69b0-6397-42dc-81a4-01c42994f249 | Address on File | Contingent | ZEC: 0.6497074 |
| fd3766b5-679b-4f25-905a-c3c6b2218d11 | Address on File | Contingent | BTC: 0.00077505, USDT: 0.00329761 |
| 69241939-b790-4bdb-93c4-33181c0e9218 | Address on File | Contingent | ADA: 16.05697169, NEO: 0.58505988, XLM: 115 |
| 143e7758-93ea-493e-aae5-7eadbfa01ea4 | Address on File | Contingent | BTC: 0.00077513, OMG: 0.00000014 |
| df6faeb0-289c-440c-a8d2-ee6f8f374f33 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01132835, ETHW: 0.01132835, SC: 100, USDT: 0.00005366, XEM: 5 |
| 852b2eb1-70d5-4ce6-aa08-063995138de6 | Address on File | Contingent | ETC: 0.82637853, SC: 1552.196689, XEM: 30.1953524 |
| f99ef84d-1b7e-4b7b-9723-2743d195e3ef | Address on File | Contingent | BTC: 0.00000001, XLM: 240.5553957 |
| ecb08934-ff43-4a8a-8662-98726c987e0e | Address on File | Contingent | BTC: 0.00059922, DCR: 0.29767834 |
| 679b0e52-fc26-4254-9a6b-bacba525b21b | Address on File | Contingent | BTC: 0.00000119, ETH: 0.0115798, ETHW: 0.0115798 |
| 5b268e41-20be-4c5c-80f1-2d958044f84d | Address on File | Contingent | BTC: 0.00077477 |
| 417738d4-86e8-45aa-8fd0-57f49f378312 | Address on File | Contingent | BCH: 0.00075368, BTC: 0.00075368, FTC: 1.15512603, ZEC: 0.015 |
| a3a37126-2486-4daf-9efd-24efbcbe31ef | Address on File | Contingent | ETHW: 0.0000023, NEO: 0.17336993, PAY: 104.9834237, XLM: 210.1329382 |
| 46eac976-8049-42de-b1c5-350127938a67 | Address on File | Contingent | BTC: 0.00077454 |
| 077bb632-9a75-4924-a107-5098eca2f072 | Address on File | Contingent | BTC: 0.00000048, POT: 99.73, XRP: 49.775 |
| b7e6808c-5940-4078-9f11-7aa9aa207e3f | Address on File | Contingent | BTC: 0.000774, USDT: 0.01308395 |
| f6e809ad-fed0-45c3-9dc0-83bd33c0783d | Address on File | Contingent | NEO: 0.54186753, ZEC: 0.49921553 |
| f651068a-934f-4841-889e-857c3a849645 | Address on File | Contingent | SC: 5749, ZEC: 0.04197348 |
| 7f76b1da-786b-4f7b-ade6-53f4a7b0ecd6 | Address on File | Contingent | ADA: 58.7423849, LTC: 0.00000546 |
| 07059ef5-38b1-4445-a465-e3a49710540f | Address on File | Contingent | BTC: 0.00077429, USDT: 0.00002303 |
| fa419543-b8e0-47af-b5a6-97dc064582ee | Address on File | Contingent | GLM: 99.07692348 |
| 0a24bbb1-f98c-4a8f-ad38-64972d8c0b2f | Address on File | Contingent | BTC: 0.0007742, LTC: 0.00000546 |
| 555ffec1-8145-4d95-8846-544508b2ed5a | Address on File | Contingent | BTC: 0.00077419 |
| 58129499-0564-4827-89a6-20751188617f | Address on File | Contingent | BTC: 0.00051537, ETH: 0.00387388, ETHW: 0.00387388 |
| fb3853ce-b4d7-4e3c-89d1-90e9bced9e17 | Address on File | Contingent | XEM: 682.7317368 |
| 4503cabb-68d0-44f9-982a-459e94972147 | Address on File | Contingent | BCH: 0.00000002, SNT: 295.8143119, XLM: 107.8188867, XVG: 2471.124353 |
| de2a562a-2a7d-44f6-9f36-03b7a157811b | Address on File | Contingent | BCH: 0.00077092, BTC: 0.00077092 |
| 322c6941-3b97-4695-b77e-46100e66cfb8 | Address on File | Contingent | ETH: 0.01158575, ETHW: 0.01158575 |
| c5d7645c-f9b3-48a8-8b0b-d19f774b9cf4 | Address on File | Contingent | BTC: 0.00000003, DOGE: 295.7696937, XDN: 609.4948578 |
| 64a79e64-558d-4f40-91f0-a7ee43fbd723 | Address on File | Contingent | BTC: 0.00000002, DOGE: 8.05261227, ETH: 0.00000037, ETHW: 0.00000037, XRP: 48.79625164 |
| db673730-7b20-46c7-83ec-28bfbabcdb22 | Address on File | Contingent | BTC: 0.00076601, USDT: 0.217455 |
| 97490deb-ab3a-43af-b081-95239ba4280c | Address on File | Contingent | HIVE: 30, SC: 588.4110743, STEEM: 30, VTC: 20 |
| bb77d204-aa19-47c6-b327-4b359edbb626 | Address on File | Contingent | USDT: 21.40940146 |
| 880248e7-5d58-44a7-bf14-3e9460b68977 | Address on File | Contingent | BTC: 0.00077258, XWC: 0.55478264 |
| 3ec4dd37-77e9-4712-ab28-9cfc06cdc306 | Address on File | Contingent | BTC: 0.00077087, XRP: 0.18 |
| 623bbc37-0f03-47ea-869a-e41ac2907b28 | Address on File | Contingent | DOGE: 296.019 |
| 39d61df6-fe15-4bb5-95ea-6d5bea7594ba | Address on File | Contingent | BTC: 0.00077358 |
| 1bb36a73-7faa-4292-ac43-2d38b61647b8 | Address on File | Contingent | BTC: 0.00000006, GLM: 98.9818864 |
| 77b34716-2ade-480a-a76a-34d5da81d72f | Address on File | Contingent | BCH: 0.00848945, BTC: 0.00072469, DASH: 0.00966764, VRC: 5.65732759 |
| 208495cd-b614-4888-88a7-ba5e6f0c9e13 | Address on File | Contingent | BCH: 0.00077046, BTC: 0.00077046 |
| 986e1f83-7a7d-4c16-b236-0bd61dbb0f1a | Address on File | Contingent | BTC: 0.00000023, RDD: 4443.484565, STRAX: 38.59571835, VTC: 10.94552497 |
| d534a3a0-9b28-4f2e-87c6-05f115b48abb | Address on File | Contingent | BTC: 0.00077332 |
| 1ff42320-3ff9-42e3-bac6-6958dfe2b336 | Address on File | Contingent | ADA: 57.10310231, BTC: 0.00000003, XVG: 300 |
| d615bece-06e5-4df9-8382-baded470f032 | Address on File | Contingent | ETH: 0.01157279, ETHW: 0.01157279 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5b5929c-9570-4510-8f57-d0d76982e91a | Address on File | Contingent | BTC: 0.00077314 |
| 2d6d26d3-a728-449c-9678-6ee368189156 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00022004, ETH: 0.00000052, ETHW: 0.00000052, SC: 4389.668417 |
| ae3af745-76e7-44ed-a337-1e2bced35a5e | Address on File | Contingent | RLC: 12.78784316, WINGS: 16.48695629 |
| 394851f5-ba20-4202-81b0-7e9f718593de | Address on File | Contingent | BTC: 0.00069002, SC: 659.1409692 |
| f9fdd96e-a90f-4171-8739-a9280dcc3ba1 | Address on File | Contingent | BTC: 0.00077306 |
| 64ae56c2-883e-496a-8899-59a3d5777201 | Address on File | Contingent | BTC: 0.00000019, RDD: 53674.20042, USD: 0.00118468 |
| 3175cf78-bb83-4b20-9cd8-ea93b922d1af | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, XLM: 96.27528287, XRP: 30 |
| 1ea24716-aeb2-42a3-b116-a173b172aa1e | Address on File | Contingent | BTC: 0.0007634, EMC2: 29.02869377 |
| 6d0ac600-3160-4094-83d7-7e2fbbfd8fff | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, XEM: 15, XLM: 3.71873171, XRP: 4.92177512 |
| 8c9842d1-d5a8-4ba3-8920-6093a5c04ac6 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00814701, ETHW: 0.025, GLM: 8.69279958, NEO: 0.48357712 |
| 643b54d5-74e9-42ee-b2ff-460fd753b5ce | Address on File | Contingent | BCH: 0.01090175, BTC: 0.00070175, XLM: 8.5033735 |
| 9262998e-f40c-4e79-9dae-bb913c22ec64 | Address on File | Contingent | MONA: 15.12316441, NXT: 5436.694286 |
| f39a9d46-0812-4845-8e68-d16bc3724fb8 | Address on File | Contingent | OMG: 3, XRP: 44.04991438 |
| 1e5874a9-ef60-406c-b520-c827de8400d0 | Address on File | Contingent | BCH: 0.00000018, XRP: 50.04991438 |
| 01bd06c0-3043-4174-989d-1f48378b6254 | Address on File | Contingent | XRP: 50.04991438 |
| 7350deed-5491-41b3-afb1-1cd04faa20df | Address on File | Contingent | XRP: 50.04991438 |
| 82a5d10a-94b6-4744-8c12-151f2f434188 | Address on File | Contingent | XRP: 50.04991438 |
| 8b665deb-2737-4201-a2e2-5d58de285d4e | Address on File | Contingent | XRP: 50.04991438 |
| 8cb34ead-9c2e-4781-baf0-25e90b33dc6b | Address on File | Contingent | XRP: 50.04991438 |
| 8e5b2286-d1bd-489b-b296-513df0c4fd3a | Address on File | Contingent | XRP: 50.04991438 |
| afa3f055-8537-4809-af86-e5dd8ee2353c | Address on File | Contingent | XRP: 50.04991438 |
| bde3606b-37d6-4e90-8e20-1bfaa2fbbd34 | Address on File | Contingent | XRP: 50.04991438 |
| e912d0b7-6e05-47db-9823-69f020ae8b37 | Address on File | Contingent | XRP: 50.04991438 |
| eb2b0549-1b45-494c-a3a0-b0bdccc7e03d | Address on File | Contingent | XRP: 50.04991438 |
| f1568456-650a-4603-a2bb-5d57d38011df | Address on File | Contingent | XRP: 50.04991438 |
| f65a16a8-00dd-4d71-b17f-f0abf28e3567 | Address on File | Contingent | XRP: 50.04991438 |
| ffd50856-4c5a-4517-8274-88f7d019f70a | Address on File | Contingent | XRP: 50.04991438 |
| f2aa9e5f-915d-4fd7-8977-8668de253042 | Address on File | Contingent | XRP: 50.04981438 |
| 4b9569a0-c6dc-440b-9116-a1678f4a8062 | Address on File | Contingent | BCH: 0.000304, BTC: 0.00077091, PAY: 0.03708363 |
| 6456b0c5-9885-4d13-9399-bcf52a81aef6 | Address on File | Contingent | ETH: 0.01155535, ETHW: 0.01155535 |
| d6d30a9c-9056-463f-9c5f-5b75fa6b9951 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00938897, XRP: 50 |
| 7dd73d0f-8709-4c4a-8270-57bd18068052 | Address on File | Contingent | BTC: 0.00077187, IGNIS: 0.1690885, NXT: 0.338177 |
| 1a31d7d1-9c2f-4dd0-95fe-2ccd2fee80f0 | Address on File | Contingent | BTC: 0.00074348, XLM: 8.81571701 |
| 913f6b05-3f55-4d94-b06b-1c9fd58455d1 | Address on File | Contingent | ETHW: 0.00636098, SC: 6122.987641 |
| 3d7d4c75-1a14-4941-b599-eca6efc217ff | Address on File | Contingent | XRP: 50.02991438 |
| 454f3687-9d92-4c67-9dc0-c066711b31ac | Address on File | Contingent | XRP: 50.02991438 |
| 388ea585-9f19-4c46-ac2f-fe749f515ca4 | Address on File | Contingent | ETH: 0.01155311, ETHW: 0.01155311 |
| 2c159927-876f-42de-936f-1c92f7133aa1 | Address on File | Contingent | BCH: 0.00021162, BTC: 0.00021162, BTS: 105.0920315, XLM: 163.5104032 |
| 6b87d7d2-0a25-42bf-9ff0-dbbabe15cdf2 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00032192, ETHW: 0.00032192, HIVE: 36.48526683, STEEM: 36.48526683 |
| 50f3dd9a-934c-45c3-b31c-9552ae901d5c | Address on File | Contingent | BTC: 0.00000003, XRP: 50 |
| 58600686-ed85-4eb0-abb2-b1fb7a2de731 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01135171, ETHW: 0.01135171, XRP: 0.843843 |
| 325ef263-cee8-4264-ba01-71628a01ebcf | Address on File | Contingent | USDT: 0.00008066, XRP: 50 |
| 3f02550b-d54a-4ec0-a7b4-c0904ba65532 | Address on File | Contingent | USDT: 0.00007774, XRP: 50 |
| 9eab26d9-f803-4ddc-bac3-12dfc4987077 | Address on File | Contingent | XRP: 50 |
| b90b954a-adb7-4f3d-9e0c-9f06fecfdbe0 | Address on File | Contingent | XRP: 50 |
| be39924c-180e-4174-b24b-f323f9dc6849 | Address on File | Contingent | XRP: 50 |
| c31f406c-97ef-49f6-ac2f-7faf3d1fd0e0 | Address on File | Contingent | XRP: 50 |
| ee342d1c-9823-4187-938a-54484a29b63f | Address on File | Contingent | BTC: 0.00000002, DOGE: 295.1334988, USDT: 0.00027194 |
| 6e0b8856-721b-4e16-9d38-a7a5865522bb | Address on File | Contingent | BTC: 0.00000005, XRP: 49.98715066 |
| 92f69696-06fe-4eaa-88c3-9b6b859e75fc | Address on File | Contingent | BTC: 0.00077119 |
| 51b77f87-d003-4be5-9990-11c9686fe8d0 | Address on File | Contingent | ADX: 3.16760522, BLK: 11.53623747, CRW: 1.96618633, DASH: 0.00927045, EMC2: 10.25390625, FIRO: 0.07679055, FTC: 25.14705882, GLM: 9.37382534, GRS: 5.64367079, HBD: 1.04567056, KMD: 1.00729087, MAID: 8.73569594, MEME: 10.39351209, MER: 11.97, MONA: 1.02941176, MTL: 1.03303645, NMR: 0.25331318, NXT: 15.89050552, OK: 13.61464968, OMNI: 0.10273436, PAY: 2.33803675, POT: 25.07961783, PTOY: 14.89398766, QTUM: 0.19439442, SBD: 1.04567056, SYS: 16.01553273, THC: 17.05711354, VAL: 0.70580494 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c05e71a-6496-4e02-b893-e28029dd96e1 | Address on File | Contingent | DGB: 618.8055487, MONA: 5.07821157, XLM: 150, XVG: 500 |
| b2aec64d-fd99-4004-ad87-c36b846277bb | Address on File | Contingent | BCH: 0.00837087, BTC: 0.00073756 |
| 208d2007-005a-4bc1-b003-4b9883a8e75a | Address on File | Contingent | BTC: 0.00077108 |
| f5f6b6d9-6286-445b-bde5-b1318838c477 | Address on File | Contingent | GLM: 98.65221243 |
| 5fa9ef59-ddee-4744-b651-14d7f106406f | Address on File | Contingent | DOGE: 295 |
| 12516f5c-d78a-4dbe-bff1-5b37b19b7c10 | Address on File | Contingent | BTC: 0.0000209, OMG: 5, POWR: 99.00817485, VTC: 5 |
| 3a49b82d-0743-4a16-826f-eb5920421d88 | Address on File | Contingent | BTC: 0.0002674, ETH: 0.0070912, ETHW: 0.0070912, USDT: 0.00004284, XLM: 9.202808 |
| dce85e11-05e9-4c9c-b0e7-ab5630db2f2f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00076473, ETH: 0.00000076, ETHW: 0.00000076, SLS: 0.04139112 |
| ef6c0436-6ce9-4b44-874d-5e364a90f2cb | Address on File | Contingent | BCH: 0.00000005, ETH: 0.01152893, ETHW: 0.01755227 |
| 180bc826-7a0b-4b8e-8e10-984e436d00e0 | Address on File | Contingent | USDT: 21.32415888 |
| d559af7b-df05-41b1-8372-ed7901136131 | Address on File | Contingent | BCH: 0.00000002, SC: 1100.928148, STRAX: 4.05701, XRP: 36.4360746 |
| f2358d87-6ac6-45af-b0c1-7a47d31bf2f0 | Address on File | Contingent | ADA: 58.45897177 |
| 41c77922-d613-417f-9cf0-ccac045ca576 | Address on File | Contingent | BTS: 2489.125756 |
| faf7f47a-c3cd-419f-9d17-6728f3c3ce47 | Address on File | Contingent | BCH: 0.00021222, DOGE: 294.5161692 |
| 582cef92-543d-47c0-aedd-af051e397c3d | Address on File | Contingent | BTC: 0.00055974, IOC: 565.6991089, LBC: 9, STORJ: 7.64227682, STRAX: 0.3351955, XVG: 47.8 |
| 01161b41-f96a-4326-a4ba-a6e18b3c2d88 | Address on File | Contingent | BTC: 0.00022886, ETH: 0.00810714, ETHW: 0.00810714 |
| bbc68cf3-a42e-44e1-baf8-f4e7de52c07f | Address on File | Contingent | BTC: 0.00077042 |
| aa11873c-13fd-4380-ae25-27de9ef4eff4 | Address on File | Contingent | BTC: 0.00077034 |
| b64861c7-4468-4992-871c-33ce5701e4aa | Address on File | Contingent | BTC: 0.00077034 |
| 3d1fb09f-aa91-427c-a9ea-70ebdb527110 | Address on File | Contingent | BCH: 0.000613, BTC: 0.00067713, XLM: 28.15100815 |
| a7b05015-7291-4867-8249-0da79a09063f | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00076992, ETC: 0.00044393, USDT: 0.0013016 |
| a0177edc-e962-4750-91c5-1867ccf6559c | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, RDD: 51958.43054, XMY: 14786.33401 |
| 24b94c64-1480-47ac-b6a8-efe4ce3c2ccc | Address on File | Contingent | WAVES: 12.92707042 |
| 29fe5e9b-0cfc-48cd-9769-7e8c1154634a | Address on File | Contingent | BTC: 0.00000025, OMG: 24.71940405, XRP: 0.21491028 |
| 8be84aa5-f5b8-4829-9338-55e060b47da9 | Address on File | Contingent | RDD: 53480.49603 |
| 94850bff-5b3d-45e6-ae7e-c14a5c3e9fd9 | Address on File | Contingent | ETHW: 0.00409784, XVG: 11254.23321 |
| 8bfde041-ae95-4444-b285-67c6cea2ee87 | Address on File | Contingent | BAT: 100 |
| 858f11db-b90c-4abd-9dfc-ea114763f4c8 | Address on File | Contingent | BTC: 0.00000009, RDD: 53466 |
| b8052505-0a67-4004-9e49-4b25a59fcabe | Address on File | Contingent | ETH: 0.01152189, ETHW: 0.01152189 |
| 36da6360-1cf2-4b50-aaaf-7bc624dbe675 | Address on File | Contingent | BTC: 0.00076971, USDT: 0.00000024 |
| 4e828966-a791-4a1f-b6e8-750a268f4f98 | Address on File | Contingent | BTC: 0.0003013, USDT: 12.96055655 |
| 42e459e7-456a-481a-9244-cda558972f12 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, USDT: 12.05377715 |
| 4a4d861d-cbbc-4dc7-9e18-a897f8cf53e1 | Address on File | Contingent | SC: 6108.346824 |
| 4feb7cf7-beec-4efa-91f6-77e9d99bbedc | Address on File | Contingent | BTC: 0.00076954 |
| 000fd01e-6000-43b3-aa84-8772b375f7c4 | Address on File | Contingent | BTC: 0.0007695 |
| 6df5fc9d-eb9c-4e8f-bb83-09ca98bce92d | Address on File | Contingent | ADA: 58.35897382, BTC: 0.00000002 |
| 87678de2-9e1e-42fc-81bf-057703d1cae0 | Address on File | Contingent | BCH: 0.00022695, BTC: 0.00022695, RDD: 10000, SC: 1000, SLS: 1.88486959 |
| 715d89ee-652c-4530-8f91-702f699f14ec | Address on File | Contingent | BTC: 0.00000006, OMG: 24.80556391 |
| d65eed2a-f840-47f8-8ed8-3e510b928819 | Address on File | Contingent | ETHW: 0.00028264, NEO: 2.33128822 |
| d1d19284-d058-4be6-b852-2b6bb9cf28a8 | Address on File | Contingent | BCH: 0.000766, BTC: 0.000766 |
| b7386df7-3781-46d8-911d-e84681078535 | Address on File | Contingent | DCR: 0.22787347, ETH: 0.00948492, ETHW: 0.02235913 |
| 4b58d6b8-c020-4c98-a71c-cc2e90afbd2c | Address on File | Contingent | BTC: 0.00000004, XRP: 49.84539677 |
| a80e8131-095c-43af-bebd-5dbd17ab865c | Address on File | Contingent | BTC: 0.00076904, LTC: 0.00000016 |
| 776ce12e-378b-4913-8df6-c4c5d5bdb7cd | Address on File | Contingent | BCH: 0.19181592 |
| 0b610195-5632-4f17-b66c-d9d9828f1b7c | Address on File | Contingent | BTC: 0.00000008, XLM: 206.7357513, XVG: 1503.087658 |
| aa61aac5-92bf-451c-8580-564ea2d90754 | Address on File | Contingent | ADA: 58.23299094, BCH: 0.00031797, BTC: 0.00000002 |
| 0d3c5f3a-bedb-47bf-be6b-84a29b9fce8d | Address on File | Contingent | BTC: 0.00076889, USDT: 0.00000844 |
| 61cfd07d-76f5-4aa9-a9cc-2c5c33a00a7f | Address on File | Contingent | BTC: 0.0003371, XLM: 133.9975352 |
| 818813cf-5bcc-44ce-bef1-2d0620701c94 | Address on File | Contingent | ADA: 23.02123172, BCH: 0.00000047, ETHW: 0.01194446, XRP: 30.10264322 |
| 0c73d139-516c-4da1-988c-523d6e8ea3f9 | Address on File | Contingent | TRX: 311.71204 |
| 05dc7e27-063a-46f5-861f-e8930d8a216d | Address on File | Contingent | BCH: 0.0007655, BTC: 0.0007655 |
| 86625a2e-026b-48ca-8842-a10bfc279ecc | Address on File | Contingent | BTC: 0.00000003, LSK: 8.93578797, SYS: 111.9420513, XDN: 1185.1497 |
| 5053b8d1-af40-4c0d-802a-27cedecbd7ef | Address on File | Contingent | BTC: 0.00076849 |
| 97a4bd23-6d6b-491a-a753-cfd07e3d9c72 | Address on File | Contingent | BTC: 0.00076849 |
| bc1fc3ff-afbe-40f9-925a-dac5c30756e0 | Address on File | Contingent | BTC: 0.00076847 |
| 522ace57-08c2-4ddd-b303-6bfef50601f0 | Address on File | Contingent | ETHW: 0.00001172, LSK: 24.63525753 |
| 517705da-14ad-4d1e-a643-2e281f858479 | Address on File | Contingent | MTL: 20.42378028 |
| d99a5662-a993-41a1-b0ed-b223c78e2d26 | Address on File | Contingent | BCH: 0.00000543, BTC: 0.00076817, USDT: 0.00134697 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a87f428f-4982-4787-9a19-b57968239e92 | Address on File | Contingent | ARK: 21.36387445, BTC: 0.00000003, MTL: 2.11536959, NEO: 1, OMG: 4.5, PAY: 10 |
| 20a1ba39-c62c-400d-a92c-05ebe75969b1 | Address on File | Contingent | BTC: 0.00000005, MAID: 126.1221568 |
| 8cdb249f-8f1b-4841-869e-324777f7e7f8 | Address on File | Contingent | BTC: 0.00076803 |
| 712ead42-114f-4a5d-b719-23601423ee73 | Address on File | Contingent | BTC: 0.00076609, NXT: 19.1424196 |
| c209cfaa-9152-43e7-a10a-0fcd015e18a1 | Address on File | Contingent | BTC: 0.00000002, XRP: 49.7764945 |
| ea8bf96f-3d19-4ae4-847f-13d4a1cfd6f2 | Address on File | Contingent | BCH: 0.00076485, BTC: 0.00076485 |
| 49c6dcae-7bd2-47e2-920c-9bb206e6d8ed | Address on File | Contingent | ADA: 10, BTC: 0.00000028, PAY: 3.20833333, SNT: 20, XRP: 40 |
| e52f6bf5-47f1-4a7d-a2a3-092a70c63719 | Address on File | Contingent | BTC: 0.00076786 |
| 98e6b45d-3067-40a4-aaa4-057a44f285ff | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00001191, SC: 6000 |
| 9156be0f-58e9-4326-91ec-669920aaf64b | Address on File | Contingent | BTC: 0.00076775 |
| 18f1520a-d51e-4fdf-bf27-df9ecbe2912c | Address on File | Contingent | BTC: 0.00076703, UBQ: 0.46348322, USDT: 0.00829259 |
| da9a3536-1bb2-406f-af1f-93dedf52b905 | Address on File | Contingent | ARDR: 33.66439936, BCH: 0.00000048, BTC: 0.00000064, NEO: 2, WACME: 10 |
| cd93524a-70de-4425-be01-433297e13426 | Address on File | Contingent | BCH: 0.00000328, BTC: 0.0007676 |
| 22204675-3510-4a04-9f9d-4ae642c16e8e | Address on File | Contingent | USDT: 0.00037407, XRP: 49.7503125 |
| d5d59c0e-fc92-4083-92da-b953e7d50b4b | Address on File | Contingent | ETHW: 0.00121152, NEO: 2.32626026 |
| 445e7fc9-3512-4ad8-b4cb-26af18d28399 | Address on File | Contingent | BTC: 0.00076752 |
| ac90a73e-d0fd-4207-9bca-1ae82c7833b0 | Address on File | Contingent | SC: 6091.546872 |
| cb16b389-de79-4e28-abf2-22674a0019ad | Address on File | Contingent | USDT: 21.23416356 |
| 4b17cf15-6c99-4cdf-be26-37994bcca2bb | Address on File | Contingent | XRP: 49.73992938 |
| eb4c759e-929a-431f-8974-139354f8a830 | Address on File | Contingent | DOGE: 293.6305503 |
| 9e3fc211-39fa-4935-8728-914940f4883b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.26662741, SC: 160.6565639 |
| dd8951d0-4bce-455b-afda-a2de5bb83d7a | Address on File | Contingent | MAID: 124.7193033, USDT: 0.21351428 |
| 2eb2add7-3356-482e-89a8-eb6a71808423 | Address on File | Contingent | ADA: 1.78579638, BCH: 0.00000385, BTC: 0.00073871, IGNIS: 0.14692196, STRAX: 0.26853153, XVG: 5.25461207 |
| 09b4ed1f-3709-4d5f-bf6b-cfa74c2cdde3 | Address on File | Contingent | DOGE: 286.2701475, XLM: 5.92083772 |
| fe6d4e91-15d7-4ce2-8218-0b007567eb0a | Address on File | Contingent | BTC: 0.00075751, XLM: 3 |
| a63839f1-e92e-4736-a132-56a77b001080 | Address on File | Contingent | XEM: 676.5094354 |
| 9f5874db-62d2-41c7-8ea8-19f590ee0e7d | Address on File | Contingent | DASH: 0.51005198 |
| c6022c1a-8e05-4705-98af-b2cf2842e9c0 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.01144098, ETHW: 0.01144098, PTOY: 5, USDT: 0.00103044 |
| d1986ef2-2ef1-4abb-889e-a1a4b10515a1 | Address on File | Contingent | BTC: 0.00049623, NGC: 94 |
| 53648e2c-4e61-49fc-8344-3150e96661fc | Address on File | Contingent | BTC: 0.00076685 |
| b7bc39b9-e492-4b7e-b71d-ef654add7ce4 | Address on File | Contingent | DOGE: 293.4375086 |
| b7e910a4-015b-42b9-b07b-e87cbc373f57 | Address on File | Contingent | USDT: 0.02159494, XLM: 237.7489723 |
| e54137d3-7ce3-4237-a9ce-6588d2db546b | Address on File | Contingent | BTC: 0.00000004, SC: 5000, SIGNA: 668.5656837, XVG: 1612.348495 |
| 1b307e7f-5853-4f07-aa63-1d24a8e5a5de | Address on File | Contingent | BTC: 0.00073696, XLM: 9.2208191 |
| 2726b6cc-e4c9-46d2-b575-eee7ab5d100d | Address on File | Contingent | BTC: 0.00000011, LSK: 16.55513753, VTC: 60.27868723 |
| 5d13d283-83f3-4a82-9322-e35b73c243c8 | Address on File | Contingent | BTC: 0.00076655 |
| 511ac71e-30fa-4cf5-9431-1496fd9334b9 | Address on File | Contingent | ADA: 58.15026, BTC: 0.00000003 |
| 045b99de-5c02-4cfd-a2d4-983332b95b1d | Address on File | Contingent | USDT: 21.20891558 |
| 9b08291c-d8a7-4aa7-b486-d00d99c70555 | Address on File | Contingent | ARDR: 73.79263859, BTC: 0.000001, LTC: 0.19752507, PAY: 8.18357557 |
| f5966585-1eed-49ae-9459-427814bc958d | Address on File | Contingent | BTC: 0.00075531, XVG: 160.4834667 |
| 6ef5270a-b9bd-4e08-a012-52702000a8d1 | Address on File | Contingent | STRAX: 44.55387467 |
| 140df515-e832-4211-b7a0-49b3042d73d8 | Address on File | Contingent | BCH: 0.00069982, BTC: 0.00069982, ETH: 0.0001077, ETHW: 0.0001077, XLM: 17.49518349 |
| 719a0fe7-2196-4e23-ad76-6968eb93ebec | Address on File | Contingent | BTC: 0.00076616 |
| 00695bf1-2b34-4c5b-8f75-9e1cfc4b2602 | Address on File | Contingent | ETH: 0.0019925, ETHW: 0.0019925, GLM: 60, MYST: 19 |
| c5b955f0-6a2e-40f4-878a-4f7e73a81850 | Address on File | Contingent | BTC: 0.00000002, UBQ: 6.3390992, XRP: 49.29559285 |
| b397befd-a579-46c1-8b14-1184a082ec5c | Address on File | Contingent | BTC: 0.00071506, SC: 404.7065217 |
| d1b4f469-5213-45d4-8cc1-28f3e6fde330 | Address on File | Contingent | BTC: 0.0006587, DASH: 0.07131563 |
| e637d8fd-6880-472f-be68-437dd41ae5dd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00775524, ETHW: 0.00775524, PAY: 17, STRAX: 3.63747981, WAVES: 3 |
| 29c2ae0c-3130-4fbf-b4d9-cc9a39a09f89 | Address on File | Contingent | BTC: 0.00010928, DGB: 1550, XVG: 3071.988338 |
| 88518776-bf94-446c-8149-3542285633c2 | Address on File | Contingent | XRP: 49.63076998 |
| e948c3c2-595d-43e8-ac22-b62a5a360ffa | Address on File | Contingent | ETHW: 0.00042158, GLM: 97.97528699 |
| a6975102-8622-403d-8ce1-6fc25b3a0151 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.1585, PAY: 597.2247374, XLM: 150 |
| 5f384906-6022-4134-af0d-830c3e183c38 | Address on File | Contingent | ETH: 0.01144561, ETHW: 0.02431982 |
| dee5ebcd-ff84-4d3e-9738-776f69ec6c81 | Address on File | Contingent | BCH: 0.0206675, STRAX: 4, TRX: 3.44484718, VAL: 8, XVG: 300 |
| 02455572-aafb-42ed-aa1b-6a897ceb1184 | Address on File | Contingent | BTC: 0.00053474, NEO: 0.6992898 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8722de7-8821-496e-bc26-66a906c88c2c | Address on File | Contingent | BCH: 0.02887197, NXT: 100, STRAX: 3.69949014, XRP: 37.32967267 |
| 33e8956d-9a9a-4e41-a649-cabe9d9614ec | Address on File | Contingent | ADA: 0.00000001, ARDR: 0.00000002, ARK: 0.00000001, BAT: 0.00000002, BCH: 0.00000002, DASH: 0.00000002, DCR: 0.0313275, DGB: 0.00000001, ETC: 0.00000002, ETH: 0.01117881, ETHW: 0.01117881, GAME: 0.00000002, GLM: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000002, MAID: 0.00000002, MTL: 0.00000001, NEO: 0.00000001, OMG: 0.00000001, PAY: 0.00000002, PIVX: 0.00000001, POWR: 0.00000002, QTUM: 0.00000002, REPV2: 0.00000002, SNT: 0.00000001, STEEM: 0.00000001, STRAX: 0.00000001, VTC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000002, XEM: 0.00000002, XLM: 0.00000001, XRP: 0.00000001, XVG: 0.00000002, ZEC: 0.00000002 |
| c9bfe32a-bcb1-4aa5-abb6-e5994c0d18fd | Address on File | Contingent | BTC: 0.00076521, USDT: 0.00005945 |
| c2374cf7-20ef-4dd5-a036-e57430e78796 | Address on File | Contingent | BTC: 0.00076511 |
| d8456d95-cbf9-4b8c-82ef-50d65a6fbe5b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00076504 |
| 09c2bf5a-af30-4d63-9360-e519fb9497d6 | Address on File | Contingent | BTC: 0.000746, ETC: 0.01327056, MONA: 0.69081214, NEO: 0.00000001 |
| 2888a2c5-39fa-442b-a088-dd6aa342a8cf | Address on File | Contingent | BTC: 0.00076502 |
| 1f8b2f35-bd69-456f-8964-ac2b51beda4c | Address on File | Contingent | BTC: 0.00074856, DASH: 0.01, OMG: 0.04406523 |
| 25b3290b-9c17-440c-bef8-9b40df9b107f | Address on File | Contingent | BTC: 0.00076496 |
| 4188c572-a48a-43ac-8fdb-d5345b7584d3 | Address on File | Contingent | RDD: 53125.02428 |
| 22e3e964-c7dc-4c4e-9714-607642ee0eef | Address on File | Contingent | BTC: 0.0005841, USDT: 5.0000321 |
| cdd0558e-ec0e-40c2-b7d5-2d5fd4320678 | Address on File | Contingent | BTC: 0.00000001, DGB: 2655.487464 |
| 5cfd69f0-d9d9-4481-8025-727a0ee2709a | Address on File | Contingent | ETH: 0.0114393, ETHW: 0.01759442 |
| 0affa5d8-3df1-41b3-9831-51f8db30be71 | Address on File | Contingent | XRP: 49.56105106 |
| 505f5df9-20f6-4a5f-8bde-a0987670fd0a | Address on File | Contingent | SC: 6068.537811 |
| a9479558-7f72-4427-8917-a1fb9c9d1d15 | Address on File | Contingent | BTC: 0.0007645 |
| 55fd7a05-1ffd-42a8-ba5b-791fb191bb70 | Address on File | Contingent | ETH: 0.00878419, ETHW: 0.02563737, SC: 1400.01 |
| 782ed017-9b74-4a4e-afd2-1da524544a55 | Address on File | Contingent | USDT: 21.1478881 |
| f3c5931d-dc96-4f28-8787-a745cbc4a1e9 | Address on File | Contingent | ARK: 24.60636373, BCH: 0.02668982, BTC: 0.00040473, WACME: 3.75791125 |
| 280ac4bd-1c02-45d6-a826-2922eb4fdce3 | Address on File | Contingent | LTC: 0.27274647 |
| b90dffde-b6f5-4f0d-a58c-7341627161bb | Address on File | Contingent | BTC: 0.00014462, THC: 30, XRP: 40 |
| 50176b2b-7d6b-43e7-9026-b06c15b7057e | Address on File | Contingent | BTC: 0.00000002, RDD: 1112.993875, SC: 5936.847955 |
| ecc73484-1f5b-4c66-8dd9-e4e56826b507 | Address on File | Contingent | BCH: 0.19055106 |
| 07efda41-b8b4-45f4-b649-cbf76b2a29e9 | Address on File | Contingent | BTC: 0.00000004, DOGE: 292.3050198 |
| c30e7045-48e5-4320-9675-f22dd4224e69 | Address on File | Contingent | BLK: 0.09561337, EMC2: 14.57549128, ETHW: 0.00000463, HIVE: 1.18913173, IGNIS: 8.45624349, MANA: 32.85580508, NXT: 16.91248698, RDD: 1500.872917, STEEM: 1.18913173, THC: 100.1818895, XLM: 42.85942763, XVG: 55.18577214 |
| 0494b1a2-9c1c-4d7e-a462-3ba641f79525 | Address on File | Contingent | BTC: 0.00071481, ETH: 0.0002865, ETHW: 0.0002865, ZEN: 0.10387676 |
| 0b3c8218-72f8-4e9b-86c3-f7cb88fab7b2 | Address on File | Contingent | RDD: 53040.69471 |
| a206130c-7fe1-4ff6-bfe9-9b4041d86661 | Address on File | Contingent | ETHW: 0.00000101, XRP: 49.49844619 |
| f604adab-b2ed-4224-8bed-7fd092ee7254 | Address on File | Contingent | BCH: 0.00256954, BTC: 0.00075301, EMC2: 0.9975 |
| c5686f64-34e3-4112-b978-702f1d1aafc5 | Address on File | Contingent | DGB: 2243.04778, THC: 1484.680508 |
| 9c940295-0c3e-41a9-a4a3-40b35e16dac6 | Address on File | Contingent | BTC: 0.00076339 |
| 79ddeb34-3d79-4798-ba9b-8897fdbe33cc | Address on File | Contingent | BTC: 0.00076338 |
| 522d0ba4-2603-4270-bdf3-0953e3667959 | Address on File | Contingent | ADA: 0.30938658, ETHW: 0.0000002, HIVE: 3.90334079, LTC: 0.20563016, NEO: 0.24193921, STEEM: 3.90334079, XVG: 336.9348523 |
| 7378f662-fd8f-4644-80b0-d2344a9f04de | Address on File | Contingent | ADA: 57.89898181 |
| b00f3154-b6ad-4cbc-9772-0a292df954af | Address on File | Contingent | BTC: 0.00076316 |
| ca27aff1-e880-4dd1-8086-aa213e70ad41 | Address on File | Contingent | SC: 6057.19079 |
| 13e135dd-7f6d-4d91-b21b-01568915d459 | Address on File | Contingent | DOGE: 292 |
| b3c6df09-2d32-4034-9c21-1f18e68fd6b4 | Address on File | Contingent | BTC: 0.00000153, XRP: 49.35809647 |
| 83eb22a0-7db7-4b7d-9daf-33d2a55e3484 | Address on File | Contingent | MTL: 20.27653744, VTC: 0.05636797 |
| 47cd6bcb-5b88-4b94-9f2d-2c52d605088c | Address on File | Contingent | BCH: 0.00003775, BTC: 0.00073358, IGNIS: 0.75, NXT: 1.5, RDD: 1900, XDN: 933 |
| 66032f30-bc9d-440d-abcf-fae3feba6a89 | Address on File | Contingent | BTC: 0.00000019, EXP: 33.48823019, IGNIS: 69.56434892, MONA: 16.91344637, NXT: 1075.040102, OMG: 12.48956594 |
| e5f4efb6-44b4-4dc3-a11c-6f8059fbfe41 | Address on File | Contingent | BTC: 0.00000062, SC: 6050 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9bb74b12-1cf6-486f-8114-efe1e96e26fa | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008507, XEM: 63.50041378, XRP: 44.77402621 |
| 273fd8c2-420d-4132-a66b-d007a5fe6b72 | Address on File | Contingent | ARDR: 75, BTC: 0.00000615, GLM: 26, IGNIS: 40, NXT: 80, SC: 400, STRAX: 1.67216084, XRP: 16 |
| 254ad4ab-8b3f-497a-bbe3-126dd6bb3f02 | Address on File | Contingent | BTC: 0.00030961, HIVE: 3.34981343, LTC: 0.04838292, STEEM: 3.34981343, TRX: 100.859454 |
| d259ee7a-d372-40dd-bacd-de54eaa3aac8 | Address on File | Contingent | ADA: 50, BTC: 0.00009401, XVG: 140 |
| a4e332c1-c1b3-4a3f-86e6-f5bc968b57ac | Address on File | Contingent | XRP: 49.42710542 |
| 0c520d96-1ba3-400f-8eb6-751b133656b2 | Address on File | Contingent | BCH: 0.00075936, BTC: 0.00075936 |
| ebd4e8b9-bd45-4d48-b484-468d33c43b2a | Address on File | Contingent | ADA: 57.82897728 |
| 39a00b92-cd26-46c8-8c92-c2241fb0dbf0 | Address on File | Contingent | BTC: 0.00076219 |
| 82ace7ef-0166-4e26-a57a-0b892f82ca57 | Address on File | Contingent | BTC: 0.00076217 |
| 93cadba2-742b-41a1-886d-9f7e8c9b217f | Address on File | Contingent | BTC: 0.0006344, BTS: 412.7310507 |
| d3f8723a-4b44-4433-8172-5689b70a7856 | Address on File | Contingent | BTC: 0.00076216, XVG: 0.00237654 |
| 06ed5ac9-fd7e-4d0d-9b0d-9799040f2e85 | Address on File | Contingent | ETH: 0.01101876, ETHW: 0.0278712, NEO: 0.075 |
| b7378a46-d7c4-47de-8b52-765cd636cbfa | Address on File | Contingent | BTC: 0.00076206 |
| d12e73b0-0257-4b21-b295-ed077f045570 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01140566, ETHW: 0.01140566 |
| 9945c797-486a-454b-9e32-d3441ead84cd | Address on File | Contingent | BTC: 0.0007461, EXP: 176.5683154 |
| 7a328dbe-c8db-4abd-9898-9deefa3e6d0c | Address on File | Contingent | BTC: 0.00074706, ZEN: 0.0518662 |
| faca353e-b7d7-496e-9d89-825954314bc4 | Address on File | Contingent | ETH: 0.0085885, ETHW: 0.0085885, SC: 1492.54549 |
| 47852646-8c29-49af-b583-2ed8b52e2321 | Address on File | Contingent | OMG: 24.56671247, USDT: 0.00017628 |
| 80ec860f-b28c-4d89-acaf-bfcd871580b7 | Address on File | Contingent | ARDR: 269.2030525, ETHW: 0.00077535 |
| 0feb7762-0b6b-44e8-bb59-f9ef8620b207 | Address on File | Contingent | BCH: 0.00011456, DGB: 1000, IGNIS: 50, LTC: 0.05970134, SC: 1000, XVG: 2500 |
| 4bc8076f-9160-469f-b592-4e4b0a5b6e04 | Address on File | Contingent | BCH: 0.00000325, BTC: 0.00000183, HIVE: 36.95772367, STEEM: 36.95772367 |
| df63473c-383f-4d3b-94e0-52a527c50625 | Address on File | Contingent | XRP: 49.363762 |
| 7343d583-c46f-4eb6-8b3d-d54eb5539f08 | Address on File | Contingent | BTC: 0.00000014, RDD: 52881.58665 |
| e6c4eddb-1266-42fd-8c79-91a95df094ee | Address on File | Contingent | BCH: 0.00075849, BTC: 0.00075849 |
| 1ffe6ae9-4a39-40df-8bbf-6a0ea83e4137 | Address on File | Contingent | BTC: 0.00059767, IGNIS: 25, LBC: 480.935412 |
| eda356a4-4a30-43ee-abac-dba7f2a36be5 | Address on File | Contingent | USDT: 21.06348512 |
| 8c339d25-aeb7-4c72-90d5-d42432ca9356 | Address on File | Contingent | BTC: 0.00075462, USDT: 0.18273642 |
| 134a1e78-98b8-48e5-9572-ff0066abcced | Address on File | Contingent | ADA: 57.74454801, BCH: 0.00000003, BTC: 0.00000002, ETH: 0.00000019, ETHW: 0.00000019 |
| c5923f20-1e98-489c-922d-7b93db88a78b | Address on File | Contingent | BCH: 0.00166823, BTC: 0.0007486, STEEM: 0.23555556, XLM: 1.3012207 |
| 994d1496-9551-4c81-85e4-77dc083d9662 | Address on File | Contingent | BTC: 0.0000092, ETH: 0.00000127, ETHW: 0.00000127, TRX: 304.9171593 |
| 9b5a3ced-cf44-4c5b-b040-7f87d1d7ce7f | Address on File | Contingent | BTC: 0.00076112 |
| d287ebb9-4748-4ab5-b1aa-cac7d0da08ac | Address on File | Contingent | BTC: 0.00000003, ETC: 1.15343256 |
| a61a62d0-97e4-4528-b83c-dd06f4acd4be | Address on File | Contingent | ETH: 0.01137256, ETHW: 0.02822555 |
| 3f42a2bd-c224-4c99-af39-69b5c25c7a82 | Address on File | Contingent | POWR: 131.2289118 |
| 5422689c-57ce-4656-8ef0-ac406697f1e4 | Address on File | Contingent | BTC: 0.00076096 |
| a96754ad-0de5-4453-b8bd-db2fc90941c1 | Address on File | Contingent | BCH: 0.02, BTC: 0.00062142, NEO: 0.175, OMG: 0.05 |
| 1814660f-2e00-4087-95ff-fa93590d436e | Address on File | Contingent | BTC: 0.00004122, DASH: 0.00300822, SC: 5675.988221 |
| cbf5e140-633d-4f83-a2d6-e5c820269498 | Address on File | Contingent | DGB: 386.3025367, XLM: 201.628468 |
| 818e3294-0ffb-4bd0-b4b6-bf9700a8b109 | Address on File | Contingent | ADA: 57.71560604 |
| f36ac485-84fe-4fc5-aac4-f212d329f23d | Address on File | Contingent | DGB: 2641.787163 |
| 390d05f9-1529-4672-8eea-14f95340c369 | Address on File | Contingent | BTC: 0.00028824, RLC: 7.82566894 |
| e011e344-f50b-4d7d-b0c9-1fd4050980aa | Address on File | Contingent | GLM: 96.04939108, MUNT: 500 |
| c3f80a09-d671-4220-b1f5-270f1e9d4081 | Address on File | Contingent | SC: 5900.821419, SNT: 19.51059 |
| c9f9f57e-9db9-4b93-b915-8bc0da1a8129 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SYS: 174.4200206 |
| 2f48c03b-0d7f-47fc-aeb9-b212919c0d35 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.16510469, USDT: 0.00017679, XRP: 33.19099762 |
| ea0a1794-3a3b-4019-81b1-140d5687313e | Address on File | Contingent | XLM: 236.0263153 |
| 8766ee1e-bb37-4f4e-8c71-692b51eeee09 | Address on File | Contingent | BTC: 0.00076037 |
| ae19607d-d257-4105-8a27-c9bb7332e9fd | Address on File | Contingent | BTC: 0.00076037 |
| af26981d-f842-418a-9ae3-1a076148414d | Address on File | Contingent | BTC: 0.00076037 |
| 78978a9d-acdb-4237-bd69-0a236ccb6984 | Address on File | Contingent | ARDR: 55.81225553, THC: 241.8120603, XRP: 37.80622432 |
| 8834debc-04f4-4904-97c2-fd832dad17b1 | Address on File | Contingent | BTC: 0.00000007, XRP: 49.26447661 |
| 6de2f6a1-95b6-4de0-9e56-fa17620b6c98 | Address on File | Contingent | BTC: 0.00000007, GAME: 18.5475775, NXT: 48.89212878, XRP: 47.9356225, XVG: 100 |
| a6c317c2-0109-4feb-9586-cbeb8aecafb2 | Address on File | Contingent | ETHW: 0.00020467, SC: 6032.405635 |
| 35a3e55d-6f17-4a2b-82df-ed0bef8a7899 | Address on File | Contingent | BTC: 0.00076 |
| db1cbe4a-cb6a-4ed8-a31c-11f889e5a261 | Address on File | Contingent | XRP: 49.25426091 |
| d65b4766-7c24-44ee-acb4-1f80a1e2feb0 | Address on File | Contingent | BTC: 0.00000003, XRP: 49.24960747 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed373e83-9456-40c0-abdd-3505191d336e | Address on File | Contingent | ADA: 0.6084893, BTC: 0.00075112, LTC: 0.00001133, MUNT: 33.43118319 |
| 3a56f5ee-bff1-4f30-8dcd-484d02d94da8 | Address on File | Contingent | BNT: 48.72464258 |
| 29108f7d-82f8-4750-84b1-245c3ec09c30 | Address on File | Contingent | XLM: 235.8304906 |
| 112fef0a-825b-4a5d-9c50-0938dd69df20 | Address on File | Contingent | BTC: 0.00041336, USDT: 9.5833982 |
| ee86e300-a33e-48db-be42-2d63e68d6050 | Address on File | Contingent | ADA: 24, BCH: 0.00013769, BTC: 0.00009398, DGB: 100, GRS: 15.97582806, OMG: 2.8, RDD: 2100 |
| f60c41a5-ecc0-48d1-9c2a-49d42df608d3 | Address on File | Contingent | BTC: 0.0007596 |
| 132d1242-68ef-4721-90d0-517e15346139 | Address on File | Contingent | BTC: 0.00074913, DOGE: 3.92383, ETH: 0.00000075, ETHW: 0.00000075, MUNT: 0.63617083, VIA: 0.11867735 |
| 971c41ef-cbfb-445e-975f-07a2ce0ea80b | Address on File | Contingent | ADX: 0.03062449, BCH: 0.00075634, BTC: 0.00075634 |
| de384c95-e227-46cc-9956-02aee9d6deef | Address on File | Contingent | SC: 6028.502419 |
| 22f337b0-4e0c-4a5a-89f0-19cf2186e0e9 | Address on File | Contingent | BTC: 0.00075945 |
| fed632b2-b457-44e0-bfe9-083fdb16c6cc | Address on File | Contingent | BTC: 0.00075944 |
| 3891000b-d288-4858-9a38-ed57ee61fd51 | Address on File | Contingent | GLM: 96.41888754, THC: 74.16356877 |
| 403fd3ce-5a25-4f81-bec4-d46e52facbc4 | Address on File | Contingent | ADA: 56.89021523, BCH: 0.0017677, BTC: 0.0000023 |
| a258dd03-b22b-49e1-9871-ae4366d8fed7 | Address on File | Contingent | BTC: 0.00075925 |
| 5ba4332b-d6b1-4922-b501-e84d5a3b9339 | Address on File | Contingent | ARDR: 63.32028662, BTC: 0.00000003, POWR: 100 |
| 0a574f17-2968-455d-a0a5-6ba37cdca2c9 | Address on File | Contingent | BTC: 0.00075906 |
| c5e7cef3-dee2-42ee-9389-ee63494b12d3 | Address on File | Contingent | LSK: 24.33865512 |
| d5de209a-da74-41c3-b2cf-02cc44b2146d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0113604, ETHW: 0.0113604 |
| 8c47aeb4-0ac9-4b42-a9b0-ea7bfeed3a16 | Address on File | Contingent | BTC: 0.0005985, GRS: 12.63612354 |
| d11e419e-fedf-4b9f-b6fb-23f4bcba0468 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, SC: 6021.074009 |
| e5d66afa-60f2-4426-8321-93b1b16b8786 | Address on File | Contingent | BTC: 0.00073499, ZEC: 0.02 |
| 82614484-da9f-4149-8bed-3a6720d1adce | Address on File | Contingent | BTC: 0.0000069, ENG: 1141.246015, MONA: 42 |
| b630fad1-8cb6-4290-86b6-a37b96f3008e | Address on File | Contingent | POWR: 100, RDD: 10000, USDT: 0.00377299, XVG: 508.3453981 |
| c15f7e4a-7a60-40bc-9cad-0da5c1e32cae | Address on File | Contingent | ETH: 0.01133909, ETHW: 0.02819205 |
| 485aace3-3d12-4fe0-84ff-7a157b80f3ae | Address on File | Contingent | ETHW: 0.00000015, GLM: 95.00031374, PAY: 42.30046175 |
| bbc43047-3cd3-48cd-95de-16ac0460c2f1 | Address on File | Contingent | BTC: 0.00075858 |
| f407aaae-e6c6-4e8a-b0c8-1ece51864834 | Address on File | Contingent | ADA: 40.41741317, FLO: 50, NXT: 100, OMG: 0.19739035, SYS: 47.72601879, USDT: 0.00178155 |
| 9dec81d9-e08e-47b0-832b-8f39ec43e2dc | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00072627, NEO: 0.09788195 |
| 235561ec-1bb6-4d66-ae0f-408b2df075a8 | Address on File | Contingent | ADA: 20.90104585, ANT: 1, BCH: 0.00037671, BTC: 0.00000038, GLM: 10, IGNIS: 6, LTC: 0.02082066, NXT: 12, POWR: 15, SC: 300, XLM: 30, XVG: 300.6743824 |
| fe90b517-c729-406d-8d53-0c92c1e7a733 | Address on File | Contingent | BCH: 0.00064235, BTC: 0.00064235, DGB: 393.05, XVG: 4 |
| 5eeed16e-da04-4ad9-a252-3b56cf40ccb0 | Address on File | Contingent | BTC: 0.00000008, EXP: 1.08934452, USDT: 0.00061562, XRP: 49.13748058 |
| b1ee38ae-ac82-4af1-85d4-86cfdb9cb7a6 | Address on File | Contingent | BTC: 0.000742, XVG: 237.1874457 |
| 64ee943a-ac47-4b2b-82a6-cbbdf431543b | Address on File | Contingent | ARDR: 267.9692509 |
| 7a896a35-ee36-4416-8b3f-228f3c222abe | Address on File | Contingent | BCH: 0.00000006, ETH: 0.0113296, ETHW: 0.02817293 |
| b3b7bf85-ca76-480b-9076-87ab33831e00 | Address on File | Contingent | BTC: 0.0000131, DCR: 0.0530173, ETC: 0.00000426, SC: 5620.576352, XRP: 0.35903993 |
| 3eb62a9f-0129-46f4-84ab-3fbf38f9cebc | Address on File | Contingent | BCH: 0.00049226, BTC: 0.00029742, IGNIS: 50, NXT: 100, SNT: 500, XLM: 1.24039624 |
| f272f76b-1490-49cc-bcde-39697e578208 | Address on File | Contingent | ETC: 0.69742884, POWR: 40, XVG: 960 |
| abf28f13-252e-4802-a525-468b7c89cc9b | Address on File | Contingent | BTC: 0.00075104, ETC: 0.01 |
| b471591b-9a02-4373-bacc-6a453707f987 | Address on File | Contingent | BCH: 0.0784895, BTC: 0.00000268, NEO: 0.49177875, USDT: 0.00037872, XRP: 18.018018 |
| 0791f6f4-823e-4af0-bd06-fbaf5f12c896 | Address on File | Contingent | ADA: 29.43997706, BTC: 0.0000009, SC: 1701.109449, XRP: 10 |
| 9dadf9da-23b2-4c7a-b429-ddda51b4e852 | Address on File | Contingent | BTC: 0.00000002, XEM: 16.051815, XRP: 47.050425, XVG: 195.9932609 |
| 874b770f-a4d0-48af-9231-6f7643421d89 | Address on File | Contingent | BTC: 0.00000859, NEO: 0.017, OMG: 13, XEM: 300 |
| 47958eb7-2262-4a3d-ba3f-b3abeec9d53f | Address on File | Contingent | USDT: 20.95874654 |
| ad72894d-f4dd-4f30-8599-6eb84434d870 | Address on File | Contingent | BTC: 0.00074856, SC: 69.2904918 |
| bd46cd6b-0ab9-43da-a717-d0beaa33a421 | Address on File | Contingent | ETH: 0.01131657, ETHW: 0.02816415 |
| 1860eeba-bbc6-4fc3-8e12-e63fec74fe7f | Address on File | Contingent | ETC: 1.14766222 |
| 2fc79389-8a6e-4162-afc1-f2e41cf1bfa9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 37.01, ETH: 0.0098864, ETHW: 0.0098864 |
| 3fcc8d17-c1f2-47c1-a183-4a0a7e371730 | Address on File | Contingent | SC: 6010.291725 |
| f842de44-fc0c-4187-842f-77ae2c7d55ec | Address on File | Contingent | BTC: 0.00000041, IGNIS: 3208.961083, NEO: 0.5423135, USDT: 0.00816436 |
| 57588fbb-d5bc-410e-ac0c-db1b1a21dbc7 | Address on File | Contingent | DOGE: 282.3512224, ENG: 0.00500804, XLM: 5.98555438 |
| 2a617c4c-08ea-4933-8cb6-357575a9aaeb | Address on File | Contingent | BTC: 0.00000006, XRP: 41, XVG: 1819.498635 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84379f50-e35f-427f-9b8a-1b5170fc2251 | Address on File | Contingent | BCH: 0.00006121, BTC: 0.00000011, ETC: 1.00089286, LTC: 0.00779234, USDT: 2.05964633 |
| 09b6b520-aba9-4b70-8305-4de37123acd8 | Address on File | Contingent | NEO: 0.23340237, XLM: 211.0757571 |
| fff125de-4444-4dc5-af19-9de20b6a0ded | Address on File | Contingent | BTC: 0.0006026, OMG: 1.995, QTUM: 0.9975 |
| abe5cfd1-0015-48da-be22-3d8fa74ddac6 | Address on File | Contingent | BTC: 0.00006261, SC: 5511.212 |
| 50918951-ecb6-4e84-9fdf-b350a5caae36 | Address on File | Contingent | ETH: 0.01131437, ETHW: 0.0256076 |
| de733d59-d649-4756-8ff1-7fd48a125a1a | Address on File | Contingent | BTC: 0.00075478, OK: 10 |
| dfa553fd-d104-4e52-bba7-e70f054e99e5 | Address on File | Contingent | BCH: 0.05238992, DASH: 0.04783949, LTC: 0.12249521, XLM: 40.86417846 |
| 00bedf75-c51f-4a8d-8688-f74a23b5a096 | Address on File | Contingent | XRP: 49.04991438 |
| 30acf1c2-e0e6-48e1-bacd-64d880c98dfd | Address on File | Contingent | BTC: 0.00000046, ETH: 0.0000015, ETHW: 0.0000015, OMG: 24.38692988 |
| 4d6c6bc1-3c45-401a-83b0-478ab29341d1 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00013972, HIVE: 30, STEEM: 30 |
| d5d45c9c-56f7-4aac-af23-0479d8b114cb | Address on File | Contingent | ADA: 30, BTC: 0.00004451, THC: 100, XRP: 20 |
| 14f0e4aa-b13e-4e87-b725-4df9467eabff | Address on File | Contingent | BTC: 0.00000031, OMG: 24.38392267 |
| 8ec46b69-69f9-4aa5-a5d7-672779e8a752 | Address on File | Contingent | BTC: 0.00000009, DGB: 2531.472084, IGNIS: 151.4228413 |
| ab915d2f-a7be-49a0-bf17-8d56062ae28e | Address on File | Contingent | BTC: 0.00075617 |
| b68632e2-ba26-4772-b631-2eaaebfc354e | Address on File | Contingent | DASH: 0.02045312, ETC: 1.09927674, USDT: 0.00181677 |
| 257deb94-38b5-4c48-80f0-ecc1d2ccc25d | Address on File | Contingent | GRS: 59.54107948 |
| a20d8a1a-3f86-4371-93bb-35dd47f115c7 | Address on File | Contingent | BTC: 0.00000362, RDD: 5773.872, SC: 3370.553773, XVG: 3576.903212 |
| 3e27d600-e9db-4350-8259-656bdbc6341c | Address on File | Contingent | ETH: 0.0098, ETHW: 0.0098, USDT: 0.04979004, ZEC: 0.0833983 |
| b3890430-142c-4c74-9bef-bbd0d1553126 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.01131487, ETHW: 0.01131487 |
| 80f0d96c-d345-4974-9edb-640d61492694 | Address on File | Contingent | XRP: 48.99745711 |
| b3b54ba2-036f-4acc-be5c-38f53752e519 | Address on File | Contingent | ADA: 39.63473077, BTC: 0.00023346 |
| 4218ee08-ad0e-4822-ac9a-c50a56367ef3 | Address on File | Contingent | SC: 5999.452419 |
| d9e4dd16-2615-4455-9307-9a31fd8abfb0 | Address on File | Contingent | BTC: 0.00039678, XVG: 5250 |
| 038eecd6-023a-4982-9c00-3969dc456c5f | Address on File | Contingent | ADA: 55.61873919, XEM: 20 |
| 9933ff7d-8ba3-433c-9567-f3e9957d371f | Address on File | Contingent | XRP: 48.98839129 |
| d61577b5-650b-4aa6-a250-6688dc318459 | Address on File | Contingent | BTC: 0.0000001, DGB: 2624.106078 |
| 25202d3b-e135-4a5c-a9b3-1a8493341cb5 | Address on File | Contingent | ARK: 0.00044452, BTC: 0.00075549, ETH: 0.00000313, ETHW: 0.00000313 |
| 1253de52-dcaa-43a1-bd78-928c9567d924 | Address on File | Contingent | LTC: 0.26970134 |
| 81f905e1-581d-47c0-9e29-a510821219a4 | Address on File | Contingent | LTC: 0.26970134 |
| 8acf748f-ddf9-4584-af99-c1ef7db94ef5 | Address on File | Contingent | LTC: 0.26970134 |
| b63f4b69-9111-4b53-8909-85614702edbc | Address on File | Contingent | LTC: 0.26970134 |
| f7adaa2c-2daf-4759-968d-13c9738dcc7e | Address on File | Contingent | LTC: 0.26970134 |
| 5b7709fa-62d5-48e3-a14f-611704e69455 | Address on File | Contingent | DOGE: 282.6878289, XLM: 5.25043485 |
| eb395997-983a-44fc-8957-52e603ab7a79 | Address on File | Contingent | BCH: 0.00060893, BTC: 0.00060893, DASH: 0.00210049, DOGE: 50.678, LTC: 0.00309338 |
| f7e031a7-db0e-47b0-9c01-ff0c70cb49e0 | Address on File | Contingent | BCH: 0.18844176, BTC: 0.00000009 |
| 48ceccc1-93a0-495b-884e-296766e837e5 | Address on File | Contingent | BCH: 0.00085174, BTC: 0.00007629, ETH: 0.01, ETHW: 0.01, GLM: 1 |
| eb805418-9f4c-48c2-98e5-428e14389ad6 | Address on File | Contingent | BTC: 0.00000023, SC: 5995.394118 |
| d5cdbed7-4104-4dad-81a0-1aa6db9eeadd | Address on File | Contingent | BTC: 0.00075543, USDT: 0.0000082 |
| 6d72d42c-4082-4ff0-bdb7-2cc8717914cf | Address on File | Contingent | BTC: 0.00075543 |
| 736c82bc-8515-4f85-811f-51b77618521b | Address on File | Contingent | BCH: 0.00075047, BTC: 0.00075047, XMY: 1309.0292 |
| 55d34919-f4a0-4187-b308-cf5538ad0d2d | Address on File | Contingent | XRP: 48.95434038 |
| f35e6ec5-9e06-451a-8eed-ae225251a0ba | Address on File | Contingent | BTC: 0.00000004, XRP: 48.94398134 |
| ea8db403-9fd4-424d-ad9a-817662f7ba5a | Address on File | Contingent | SC: 5991.992 |
| 8e8a6542-a03d-494e-a3a9-0f411799faab | Address on File | Contingent | BCH: 0.00000004, BTS: 35, SC: 2243.263328, XEM: 100.9794185, XRP: 22.48836668 |
| cc92a119-2738-4225-bec5-5872461c7c5e | Address on File | Contingent | DCR: 0.92189131, SC: 1674.675567 |
| 9003f5ec-6739-4aa0-831a-ba9ae519db3a | Address on File | Contingent | BTC: 0.00071628, PAY: 100 |
| 6b2701f9-485d-45a5-8733-384f6e43b3c6 | Address on File | Contingent | ADA: 40, BTC: 0.00000005, ETH: 0.00000283, ETHW: 0.00000283, POWR: 30, RDD: 1000, SC: 308.9156835 |
| 00172e87-fbe3-421e-aa41-c9256ab95199 | Address on File | Contingent | BTC: 0.00075477 |
| 58314327-afe8-4046-b190-6dda5c27da68 | Address on File | Contingent | DCR: 1.27928006 |
| ce0880a7-719b-409d-bce3-97ddfd3a47d2 | Address on File | Contingent | BTC: 0.00075471 |
| 109f26d0-ce7a-41fd-933e-44863a1512dd | Address on File | Contingent | TRX: 306.0786648 |
| 6b80c9af-54ee-4726-b910-c3475d8789c3 | Address on File | Contingent | BTC: 0.00026652, EMC2: 10, IGNIS: 3.67945408, NXT: 7.35890815, XRP: 31, XVG: 75 |
| 7df43d02-c35c-43b2-9c5b-11a52d0dc489 | Address on File | Contingent | BCH: 0.00004679, BTC: 0.00004679, NEO: 2.14500679 |
| 20f6d5ba-cfb9-4d12-921c-862890df7026 | Address on File | Contingent | ETC: 1.1436396 |
| 6105d039-1e12-4966-a21c-6f74b1977836 | Address on File | Contingent | BTC: 0.00075454 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d7548ab-326d-40b7-91e8-bce53cc53663 | Address on File | Contingent | USDT: 20.87796635 |
| 31b436a0-3af7-44ed-acaf-78509ffba0a0 | Address on File | Contingent | BTC: 0.00000014, LSK: 24.18683632 |
| 7c50e932-661a-4203-94c4-ec098b204b53 | Address on File | Contingent | BTC: 0.00075443 |
| 963b916f-6a2d-4003-86c8-09661b91fde2 | Address on File | Contingent | BTC: 0.00050369, GBYTE: 0.65433673 |
| d84be881-95cc-4e25-92b3-1139185fa74b | Address on File | Contingent | BTC: 0.00075428 |
| 5baf7b26-7e4a-4b98-b677-496671814298 | Address on File | Contingent | BCH: 0.00000421, BTC: 0.0000214, DGB: 2544.711356 |
| 27c25d10-9a05-4907-8e76-13f5127b8f8e | Address on File | Contingent | BTC: 0.00075411 |
| fe264181-d24e-41e7-adc5-5e9836fb29d5 | Address on File | Contingent | USDT: 20.86580487 |
| 6df626e3-322f-4ef2-9963-3469976406c4 | Address on File | Contingent | BTC: 0.00000006, MONA: 0.97528122, XRP: 47.9341975 |
| cf72d25a-6041-4a53-b650-7c6a91572a4f | Address on File | Contingent | BTC: 0.00000003, EMC2: 62.32887261, OK: 180.6193512, XRP: 44.8277733, XVG: 59.77457356 |
| 9b417416-9850-404b-a9b8-0d57321f0020 | Address on File | Contingent | BTC: 0.00000002, RVN: 997.485438 |
| 777b8532-bb58-4233-9d24-b3b589c98833 | Address on File | Contingent | BTC: 0.000754 |
| 69c0e492-a255-4c4c-a715-75e4173ba780 | Address on File | Contingent | BTC: 0.00072575, MONA: 0.84736404, STRAX: 0.51286123, XVG: 99.75249381 |
| fc8acbb5-9cd6-48ea-a9e2-c5a83059437b | Address on File | Contingent | XRP: 48.86697364 |
| 5b1ac0f8-684f-496a-acb7-0fd5fc521792 | Address on File | Contingent | SYS: 172.9467266 |
| 553808bf-1703-4ba3-8750-bf3b7be106a7 | Address on File | Contingent | BAT: 96.68101198, NAV: 6.64848033 |
| da91941a-eb12-4e3c-889b-d38ffd8b6021 | Address on File | Contingent | BTC: 0.00075377 |
| 96de0642-7a19-48cd-a410-e11f119a1e33 | Address on File | Contingent | ETH: 0.01126409, ETHW: 0.02810625 |
| 4796b710-b751-4b04-9af2-e16c9d2e8e2a | Address on File | Contingent | BTC: 0.00000003, XRP: 48.8456451 |
| fab2a9af-7c56-4a14-b6b9-8bfea3e008f5 | Address on File | Contingent | LSK: 9.8, XVG: 6549.82 |
| 4443a4af-a8cc-44cd-bac1-442d29c5e4f7 | Address on File | Contingent | BTC: 0.00000019, NEO: 2.28358217 |
| a1dbadc7-32ce-4e4a-8c89-5f6d5809c596 | Address on File | Contingent | BTC: 0.00000002, ETC: 1.14204425 |
| f695cfdb-8893-4f32-b7cc-e69a4dc3e8ae | Address on File | Contingent | BCH: 0.00000494, BTC: 0.00075352 |
| e6f1d9d5-72c9-42d0-9840-864253595c11 | Address on File | Contingent | BTC: 0.00073112, XLM: 6.94158574 |
| b631d29f-a850-4c6d-bbed-33fe37408166 | Address on File | Contingent | BTC: 0.00000014, HIVE: 36.6343103, STEEM: 36.6343103 |
| 996240e0-dfb3-41ac-981e-bb1db97d59e3 | Address on File | Contingent | ETH: 0.00029143, ETHW: 0.00029143, OMG: 0.48, RDD: 3353.839115, SC: 524.7634551, SIGNA: 1000, USDT: 0.00214568, XRP: 36.60607 |
| 9575e713-48a4-4a52-bbfb-775b2c709eca | Address on File | Contingent | BCH: 0.00853722, ETH: 0.01074977, ETHW: 0.02056231, TRX: 0.02612671 |
| c51ba539-f8ad-4ea3-ae6b-8d300088c3de | Address on File | Contingent | ADA: 31.43871312, POWR: 58.41371208 |
| 2a5ef33e-8d39-4d98-8d7c-89e74c483be3 | Address on File | Contingent | BTC: 0.00075314 |
| 3bd7fd85-145e-4621-a4d7-f37e798bd841 | Address on File | Contingent | DOGE: 288.1948925 |
| 10c2505b-4ba5-422c-88db-ac672d0fcfd2 | Address on File | Contingent | BTC: 0.00001818, SC: 5833.333333 |
| 633530e4-c52f-4947-b37a-475e36790d6c | Address on File | Contingent | BNT: 10.12044526, BTC: 0.00057412, EXP: 22.04077693, OK: 91.78743961 |
| 9a100ee1-76d0-4b6e-863a-379665501267 | Address on File | Contingent | ETC: 0.99965918, EXP: 0.7254364, MONA: 3.13928025, ZEN: 0.16261456 |
| 0f490dfd-1744-4694-a950-4fae8c3fe825 | Address on File | Contingent | LTC: 0.26870134 |
| c289c988-1085-4cce-ad18-c8ecc127ecf7 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.26868665, USDT: 0.00007762 |
| ce3a0ade-376b-4541-917c-14a5dba6d50f | Address on File | Contingent | IGNIS: 3, NMR: 1.53086895, NXT: 6 |
| 18401fce-cba1-4f8d-b5bb-555c4e8420d5 | Address on File | Contingent | BCH: 0.00000271, BTC: 0.00075271, XEM: 0.00000004 |
| 83b09e89-c8c7-4a87-b51c-0fe71bf60252 | Address on File | Contingent | BTC: 0.00000003, XRP: 48.78676966 |
| be8f7943-9fc5-4b28-99c9-d38a41e117a5 | Address on File | Contingent | DOGE: 288 |
| e81a8422-8d81-4d83-a56e-5213d37f19ef | Address on File | Contingent | BTC: 0.00010514, POT: 150, THC: 170, VTC: 7, WAVES: 10 |
| d4e11599-3443-4b9b-b0ac-41a12cd5d061 | Address on File | Contingent | BNT: 14.05255248, TRX: 214.0089424, UBQ: 6.5 |
| c5fc28eb-13a6-403e-adca-7df09d0c934d | Address on File | Contingent | BTC: 0.00054613, HIVE: 10.03723898, STEEM: 10.03723898 |
| 72dc9d1e-983b-443c-a08d-4b873b1fa2e6 | Address on File | Contingent | ARDR: 0.58408115, BCH: 0.00003449, BTC: 0.00003449, ETC: 1.08541893, SNT: 0.00465063 |
| e771bce7-067d-4a57-a912-369713be543c | Address on File | Contingent | USDT: 20.81852081 |
| 9da577e0-3627-44b1-9646-727aab8ddf5d | Address on File | Contingent | BCH: 0.00000065, XVG: 11000 |
| 5ebbed25-53ba-4762-96c4-2c42487690fa | Address on File | Contingent | ADA: 57.0616194 |
| 17916ee7-0e06-4694-be9a-7374431617ec | Address on File | Contingent | NEO: 1.5, POWR: 44.35771001 |
| a470e6ce-56d5-4b76-a051-5671ec0e9741 | Address on File | Contingent | BTC: 0.00064216, XRP: 7.12346706 |
| 276029b5-0f91-485a-9833-6baeba3faccc | Address on File | Contingent | XVG: 10996.23554 |
| 08bb173a-f1cd-4007-a3ea-a20efa7dd05e | Address on File | Contingent | ANT: 5.59053497, STRAX: 11.13975332 |
| 7b327020-2265-4943-90e1-86cb5d4bfe2b | Address on File | Contingent | BTC: 0.00000003, LTC: 0.2683867 |
| 30f33388-6b7a-4545-b015-5be57a2cc677 | Address on File | Contingent | BTC: 0.00075189 |
| b5fea750-2831-4b20-82d6-371b99f214a2 | Address on File | Contingent | BTC: 0.00009181, NEO: 2 |
| d637940a-34d8-4aec-8296-35e6cd8236bc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00070638, XRP: 48.71277288 |
| 06eebafd-a7f7-497e-86d5-a71891af8c82 | Address on File | Contingent | BTC: 0.00000764, XRP: 48.22020871 |
| ecc87109-c20b-4ae0-ac3e-ea71cf6f03a2 | Address on File | Contingent | BCH: 0.00086816, BTC: 0.00074808 |
| ace580a8-c71e-43c0-bd04-0b339546dcc7 | Address on File | Contingent | FIRO: 5.25830258, USD: 11.59064353, USDT: 0.03620101 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13a19563-fd0b-447a-919a-9648523e859d | Address on File | Contingent | BTC: 0.0007, DASH: 0.00000001, USDT: 1.41758896, VTC: 0.04204947 |
| d9396fcf-c64a-4316-99d3-731d813fd026 | Address on File | Contingent | DCR: 1.0888581, LBC: 328.9887084 |
| 5f2ee273-8825-45ca-8434-d5118f4472f3 | Address on File | Contingent | RDD: 52181.01168 |
| 933f0d64-be5e-491c-81bf-c3219f4bfef4 | Address on File | Contingent | ETH: 0.01123034, ETHW: 0.02410455 |
| e3e22534-dd06-4863-8f50-5eb98319435b | Address on File | Contingent | ETHW: 0.00000106, SC: 4109.244366, XLM: 72.451147 |
| 0011aa60-dc4f-4981-84a1-342674782b3a | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127, GLM: 96.0856189 |
| c38779a4-a15d-4f99-b7f3-bcad2c3a7bac | Address on File | Contingent | GLM: 96.08547394 |
| 536ba8da-7b7c-495b-80eb-6ddcf91bdd44 | Address on File | Contingent | USDT: 0.00037136, XRP: 48.66788589 |
| d05100fa-b61f-45d7-970a-e01612bef1d3 | Address on File | Contingent | BTC: 0.00075081 |
| fd015d37-c426-4c6f-b54b-87be75dc4e78 | Address on File | Contingent | USDT: 20.77389498 |
| 15f37f35-f313-423e-b088-f5a044b5e2a4 | Address on File | Contingent | SC: 5959 |
| 7ce779dd-cbc3-405e-8486-ac60793825e4 | Address on File | Contingent | POLY: 117.1704082 |
| f09b67b9-9ffb-4bcd-8de8-2028142b218a | Address on File | Contingent | DCR: 0.96180476, VTC: 44.16583389 |
| 0c8802bb-0287-483b-845e-ec67e9edd5ec | Address on File | Contingent | BCH: 0.00074764, BTC: 0.00074764 |
| 2ca21a5b-8daa-4d91-9f39-8565563aad39 | Address on File | Contingent | BTC: 0.00000023, POWR: 129.3908122, USDT: 0.00073387 |
| 3424e018-f233-442c-b583-c538c791eb45 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00075049 |
| 4f8d9398-e1b8-4ddb-9a6c-ba4ffbacf343 | Address on File | Contingent | NEO: 1.99369029, QTUM: 1 |
| cfbedec5-c2d2-4497-b2f2-d32f8d10a1c7 | Address on File | Contingent | BTC: 0.00000024, OMG: 24.19485291 |
| 75affd77-7d16-4153-8c35-c1cc87c86d02 | Address on File | Contingent | BTC: 0.00075031 |
| f7959404-bf79-4344-9d3f-793c4921b081 | Address on File | Contingent | XRP: 41.56853798, XVG: 1592.468242 |
| 975cb4f9-feb8-4664-9a09-dcb155e0e443 | Address on File | Contingent | BCH: 0.00002832, BTC: 0.00075008 |
| ae461ca6-6356-469d-bae5-4fc5e683a645 | Address on File | Contingent | BCH: 0.00001645, BTC: 0.00000289, MTL: 19.86355477 |
| 253f33f0-7b97-46eb-836e-2cd2007d72b2 | Address on File | Contingent | OMG: 24.19116479 |
| 4afe61d6-d03b-4f85-a885-7c147895b8a2 | Address on File | Contingent | BTC: 0.00075004, USDT: 0.00137029 |
| a796b4c0-aec9-46e9-b4a4-c7a66b888743 | Address on File | Contingent | BCH: 0.00074707, BTC: 0.00074707 |
| 70a34db2-4397-430d-bbb5-f61c6de626b7 | Address on File | Contingent | BTC: 0.00037612, ETH: 0.0000004, ETHW: 0.0000004, POLY: 58.34433962, USDT: 0.00092028 |
| 317e3481-b8e7-43b8-831f-f4a134c57d45 | Address on File | Contingent | BTC: 0.00074999 |
| b5cfa53d-0c3b-4e84-8503-8364c6aaaa75 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.01122503, ETHW: 0.01122503 |
| dd9cf8a6-445a-4b48-b7fa-a577bde6b0a6 | Address on File | Contingent | BCH: 0.00047073, BTC: 0.00074803 |
| ab618ce6-2c3b-4ca2-8bca-a98d4f1f04aa | Address on File | Contingent | LRC: 70.87957698 |
| 75e8b36c-92c1-4477-8be6-563eefbc37da | Address on File | Contingent | BTC: 0.00000036, QRL: 217.2589614 |
| 6883688b-e17f-4843-900a-07bc6453b9cc | Address on File | Contingent | ARDR: 0.02157265, BTC: 0.00074941 |
| 0d09ea1a-f1b8-4b64-85f0-b9bca319e7c8 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, NEO: 2.27105603 |
| 2d4d3913-9aea-4484-aea3-e8d5f3e4bb83 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000002, ETHW: 0.00000002, NEO: 2.27053141, USDT: 0.00000141 |
| 225e182c-e133-44bb-97ee-f316af5c42d3 | Address on File | Contingent | KMD: 26.17105894, PAY: 5.75129278, SYS: 100.7432714, UBQ: 28, WINGS: 100 |
| 6844de7d-ea99-4c9e-8869-2ed39b477281 | Address on File | Contingent | BTC: 0.00074919 |
| 68bd2c55-aab9-4570-9242-bb2ca148287c | Address on File | Contingent | SIGNA: 18920.82486 |
| 6b73dbdc-a28e-4328-ab99-fbe60df85360 | Address on File | Contingent | FTC: 9459.429467 |
| 51bd5fe8-db33-4d56-bb6c-17aef52a0763 | Address on File | Contingent | BTC: 0.00074904 |
| d335ff90-83f1-4915-b537-3546dd511b5b | Address on File | Contingent | BTC: 0.00006878, ETH: 0.0077934, ETHW: 0.0077934, LBC: 0.14228653, USDT: 4.41299772 |
| 8dad7933-ed99-47b7-953e-030fd6b260f6 | Address on File | Contingent | LTC: 0.26730489 |
| 2ff57909-af90-4d0e-b9c5-6f3ed6553daf | Address on File | Contingent | BTC: 0.00074886, ETH: 0.00000051, ETHW: 0.00000051 |
| 23489290-0007-4857-8c3a-a9eaee62c3ab | Address on File | Contingent | BTC: 0.00074887 |
| e1ab45d5-3d85-42ea-b086-ea8538e3f849 | Address on File | Contingent | BTC: 0.00069094, NEO: 0.17528213 |
| 3353445a-b4f1-4413-9adb-0161c35ee670 | Address on File | Contingent | DOGE: 286.5102277 |
| 373442ca-d132-4f79-9230-ae0b59759d84 | Address on File | Contingent | ETH: 0.01118856, ETHW: 0.028 |
| 11664607-d107-4c40-85ad-cb9de4a65193 | Address on File | Contingent | NEO: 0.36508389, PAY: 0.77543868, QTUM: 1, XRP: 34.68727788 |
| a2709f6f-0436-4c1a-8bba-739d3e4bdc50 | Address on File | Contingent | BTC: 0.00050553, NEO: 0.07746912, QTUM: 0.1829946, XRP: 13 |
| 8508b2f0-ea03-4b55-aee1-5c19562ea701 | Address on File | Contingent | BTC: 0.0007444, XRP: 0.26788199 |
| 45fc9513-be22-4292-b32f-54f92d0ff178 | Address on File | Contingent | BCH: 0.00074554, BTC: 0.00074554 |
| bf142bd3-df16-4440-a51b-7fd569f8f945 | Address on File | Contingent | BTC: 0.00012799, ETH: 0.00008767, ETHW: 0.00008767, FTC: 73.3847307, THC: 90, XRP: 38.99302676 |
| cfb19a78-7694-47b2-851e-0a4bdcfca173 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000034, DCR: 1.26785137 |
| 2721003e-002a-44ff-b957-46d192ebf29a | Address on File | Contingent | BTC: 0.00000003, ETC: 1.13404426 |
| 83e552c3-51c5-4e2e-9b6f-849a756883b4 | Address on File | Contingent | BTC: 0.00000099, LSK: 0.00000001, MEME: 0.00000001, OK: 3579.024902, XRP: 0.00000001 |
| d48c5ed1-acc0-4d60-880c-3a01b768b9fe | Address on File | Contingent | BTC: 0.00002634, WAXP: 50, XRP: 40 |
| 16664742-367f-4695-97ff-0360dd1e152b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2545998, POWR: 75, XRP: 14.85527687 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f6cfd10-0090-421e-bc8b-a56c492b21be | Address on File | Contingent | LTC: 0.26697924 |
| 07c7c810-4c36-4a70-be97-6e6d520cc00f | Address on File | Contingent | SC: 5937.262419 |
| ae37978f-6fc3-4316-8279-71585308f102 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00074746, WINGS: 6.7015661 |
| 314b375c-bb11-445a-904f-509d024416ea | Address on File | Contingent | BTC: 0.00074786 |
| 6c3146dd-4b88-488c-973d-b9836c8a59f9 | Address on File | Contingent | DOGE: 286.172135 |
| 211e8fb0-9974-4b48-94cd-3c980b0b067e | Address on File | Contingent | USDT: 20.69211721 |
| bf85b120-d26c-4f2a-a0df-9c5c9501f397 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.26683966 |
| a42fbb3c-3bbf-48e3-9222-fb0ab3dbc61a | Address on File | Contingent | ADX: 0.55400412, ARDR: 0.00000048, BCH: 0.0054211, BTC: 0.00072266, MUNT: 0.54490094, USDT: 0.00048794 |
| e734b286-dfac-427f-a20e-09b159aa6fa7 | Address on File | Contingent | GLM: 5.00252951, LTC: 0.05249282, OK: 2.92013445, OMG: 0.42215401, USDT: 0.00003715, XRP: 35.49849537 |
| e70fc9da-14bf-4510-b264-61383b59afa1 | Address on File | Contingent | DOGE: 285.998 |
| f2da8653-9b0b-450c-b7bb-9e852e2b74ce | Address on File | Contingent | ANT: 0.96915195, BTC: 0.00031046, ETH: 0.00018439, ETHW: 0.00018439, GBYTE: 0.1632397, GRS: 0.06937967, LBC: 63.25392009, MER: 10, PART: 0.67492773, ZEN: 0.79511973 |
| a3e34c21-f45d-44db-9348-0528d6c9e880 | Address on File | Contingent | BTC: 0.00062324, DGB: 200, NEO: 0.20134903 |
| 6d9b5b66-95e0-4dfd-8fb9-22616700fe71 | Address on File | Contingent | BTC: 0.00074715 |
| c44af617-6673-48f3-bee8-12c8c171aa71 | Address on File | Contingent | BCH: 0.00245448, DOGE: 282.1066427 |
| 04fac3f4-b24d-454f-9c7b-0636587ecc66 | Address on File | Contingent | BTC: 0.00072936, EMC2: 14.36781609, GBYTE: 0.03334444 |
| da8ffd7b-2160-4b11-95dd-1d6f984a289e | Address on File | Contingent | VTC: 179.8981433, XEM: 0.21449164 |
| f51a8452-f925-44bb-a38b-e4e010518bd0 | Address on File | Contingent | DOGE: 285.7739566, XMY: 4.8305507 |
| 695fb0a3-39ff-46da-81ae-a12fc0824541 | Address on File | Contingent | XEM: 20, XRP: 46.93334059 |
| fb2675e0-14db-418a-b44b-412eaf87105b | Address on File | Contingent | HIVE: 17.05917272, STEEM: 72.457 |
| 07db7b71-71bc-4312-8f18-88b0363bd667 | Address on File | Contingent | BTC: 0.00074474, ETH: 0.00002764, ETHW: 0.00002764 |
| e10b0dec-fd00-4089-8f17-46148c91e40f | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00000009, ETH: 0.00092315, ETHW: 0.00092315, NEO: 2, SC: 0.01903191, XDN: 15631.67422 |
| c1770220-8b7c-4005-abf8-efdd1e7280a8 | Address on File | Contingent | NEO: 1.83739986, QTUM: 1.511 |
| bff00903-2451-4e3e-9c4c-106209c86441 | Address on File | Contingent | BTC: 0.00074619 |
| cd4b34f3-7311-4730-9806-64dfc4a3bc82 | Address on File | Contingent | BTC: 0.00074236, ZEN: 0.01325446 |
| 783bf9ea-1e9a-421c-8750-cb5c38f363ed | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00074087, USDT: 0.14490887 |
| ccac5bf5-69fd-43db-b1ac-7a240793b0d9 | Address on File | Contingent | BCH: 0.00699559, BTC: 0.00071143, EMC2: 20 |
| 606ff56b-2b38-4e31-b4a3-5e85cb1c423e | Address on File | Contingent | BTC: 0.00000004, ETC: 0.70443004, ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.27645527, XRP: 12.31925603 |
| 6e851149-8733-4989-b595-4bc3b4d62e8d | Address on File | Contingent | DASH: 0.14186657, RDD: 24217.67695, SC: 1460.461506 |
| c45784b8-d1d3-4d29-85e9-cf2bd09d6760 | Address on File | Contingent | BTC: 0.00074603, USDT: 0.00001789 |
| fc0f6066-d0a4-4620-8996-7cd93bc87a16 | Address on File | Contingent | XRP: 48.3561896 |
| a855a15c-72c2-4737-8fea-4204862ec588 | Address on File | Contingent | BTC: 0.00074425, IGNIS: 8.86938531 |
| f2b388b2-0a4c-4c71-a195-753cb09d3881 | Address on File | Contingent | SC: 5920.064 |
| 494d67f2-2421-4beb-82b3-c556bbab3307 | Address on File | Contingent | BCH: 0.18601129 |
| 490d7ec6-22e5-4c21-9909-efa0f171d08e | Address on File | Contingent | LBC: 2251.865627 |
| dcd382ba-c551-486a-900a-681f433986ca | Address on File | Contingent | BTC: 0.00000011, NEO: 2.17248491, PAY: 75 |
| 2a0b53d9-6308-4ef4-91c5-14377cced62e | Address on File | Contingent | ETH: 0.01116038, ETHW: 0.01116038 |
| ae1e5064-d66a-45db-b36d-cc96772fa7c3 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01115882, ETHW: 0.01115882, USDT: 0.00083057 |
| 6bcff663-8282-432a-a490-7747390635eb | Address on File | Contingent | BTC: 0.00074556 |
| 5c0752c4-252b-4a1c-bef0-6f7c2d600572 | Address on File | Contingent | BTC: 0.00074555, MUNT: 0.00394769 |
| aa82c8e5-e368-4322-adf0-637eb76a9509 | Address on File | Contingent | BTC: 0.0007455, LTC: 0.00000546 |
| af4bad3e-c8a1-4d2f-bae5-d522f5d0502b | Address on File | Contingent | BTC: 0.0007455 |
| 61f12df0-baf9-4d3b-8a59-43097e40f388 | Address on File | Contingent | BTC: 0.00000392, ETH: 0.01109745, ETHW: 0.01109745 |
| 15110ec6-fdb5-4e19-adeb-d05d5755f98e | Address on File | Contingent | BCH: 0.0017668, BTC: 0.00000004, ETH: 0.01077367, ETHW: 0.01077367, LSK: 0.5856782 |
| 01e1fc74-f435-423e-88ce-b92777715664 | Address on File | Contingent | BTC: 0.00074513 |
| 655643b1-72f9-4d07-aa6e-2e83bc095712 | Address on File | Contingent | BTC: 0.00000007, XLM: 231.2589666 |
| 9d3b498f-dea9-48aa-8b9c-533b126cf4c2 | Address on File | Contingent | BTC: 0.00074508 |
| 673ba716-21bd-4625-94a8-64e18bcbb097 | Address on File | Contingent | BTC: 0.00074507 |
| 172323d5-3ae1-497f-a78f-54e6f4f9aa43 | Address on File | Contingent | HBD: 5.005, SBD: 5.005 |
| c7c8d300-b43a-4549-8060-f191fed7c070 | Address on File | Contingent | BTC: 0.00070724, SC: 300 |
| 0c8c3f08-c16e-4381-8d4e-af1cfbc41d66 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00001537, GRS: 35.2238806, IGNIS: 372.3347305, NAV: 25.38775048, NXT: 744.6694611, USDT: 0.00336351, VTC: 25.04864532 |
| 58e5ab91-91bb-43af-b863-729280361048 | Address on File | Contingent | XVG: 10888.12487 |
| 4dc059d2-d659-49b5-8d7d-6b4fbd804c54 | Address on File | Contingent | ETHW: 0.000003, QTUM: 8.02731386 |
| fc01191f-8554-4f75-8880-0c8599cbae91 | Address on File | Contingent | DOGE: 284.8315 |
| 94045484-522a-400c-b06f-ec8aee0fbabb | Address on File | Contingent | DOGE: 184.5671299, ETC: 0.39708064 |
| ff9ade1c-e089-47bb-803c-32ea0f664fce | Address on File | Contingent | BTC: 0.00000127, XRP: 48.16 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c33652c-f849-4f04-8358-589a562008aa | Address on File | Contingent | BCH: 0.00064498, BTC: 0.00064498, DOGE: 36.99409059 |
| 9d8ab91e-bb89-406c-a872-ccefc8c3a12c | Address on File | Contingent | LTC: 0.1, OMG: 10, XRP: 9.98 |
| 0a594f0a-a512-4a4c-8d03-fdf4b2400641 | Address on File | Contingent | ADX: 10, BAT: 0.51130387, BTC: 0.00000037, BTS: 200, DASH: 0.02331706, DGB: 0.38203907, DOGE: 10, FTC: 2, GAME: 0.13, GLM: 1, HIVE: 4.45892698, LTC: 0.04192384, NEO: 0.5874763, OMG: 0.08189049, PAY: 0.5, QTUM: 0.1, SIGNA: 1000, STEEM: 4.45892698, WACME: 2.94000375, WAVES: 1.5, XLM: 1.28060528 |
| 3e5d1700-9355-4ab6-94af-8c25f8add5e6 | Address on File | Contingent | ADA: 18.55505859, BCH: 0.0022, BTC: 0.00022833, GRS: 5.10927096, NEO: 0.17189385, PTOY: 24.92553598, USDT: 1.13270138, VTC: 1.07267676, WAVES: 0.59235855, ZEN: 0.16630876 |
| 0b5a3035-ae94-4ac1-80dc-363fd36f9b32 | Address on File | Contingent | OMG: 24.00060714 |
| 72b81fc4-85dd-4354-94bb-bd041608f510 | Address on File | Contingent | BTC: 0.00058988, XRP: 10 |
| c3b0bc5c-1bda-4f4a-abd6-cbcc5902774f | Address on File | Contingent | BCH: 0.00000408, XRP: 48.23161598 |
| e2afc42b-cf2a-4bda-b125-a893ca5766bd | Address on File | Contingent | BTC: 0.00034303, HIVE: 4, NEO: 0.4, STEEM: 4, STRAX: 1, XRP: 11 |
| 2cedcb08-4ae7-4b5a-b181-4183bef941ed | Address on File | Contingent | ADA: 0.00017381, BCH: 0.00007032, BTC: 0.00000042, LTC: 0.0000061, MTL: 0.30631756, PAY: 0.00539701, STRAX: 0.04850771, USDT: 20.22770717 |
| afa07bbc-3673-4b20-b637-626a4d5d7b89 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 14.46748488, NXT: 28.93496976, XLM: 229.2247875 |
| 30a76448-ef59-41df-b070-b4249da5d1b5 | Address on File | Contingent | BTC: 0.00000008, SC: 5904.862579 |
| a99578c6-c067-4796-8be9-5381ca915ce8 | Address on File | Contingent | DOGE: 160.4807135, FIRO: 5.12650124 |
| 88ebcaab-9862-4890-9b61-857a365bbacd | Address on File | Contingent | BTC: 0.0006937, XLM: 15.6000156 |
| e0a29d52-e98f-4d21-a298-09d5cb423497 | Address on File | Contingent | BTC: 0.00074392 |
| d47fe0f0-6258-49a1-88eb-fa72c6c14e8f | Address on File | Contingent | NEO: 2.25488234 |
| 732fd6c6-2b38-4d58-83c9-1663a6ee9ab0 | Address on File | Contingent | BTC: 0.00057097, MYST: 20 |
| 4fcfccf3-da51-48ea-be11-ef411afdda29 | Address on File | Contingent | ADA: 34.29960972, SC: 1500, XVG: 1500 |
| 4a206bbb-9518-45f4-a5f7-a4b66285bc22 | Address on File | Contingent | BTC: 0.00068037, DOGE: 24.21195122 |
| 872d02b9-b246-4f9b-ab1a-8d1c1f5d5064 | Address on File | Contingent | BTC: 0.00074357 |
| 3f656a73-d549-440d-a802-0663dfc35ced | Address on File | Contingent | BTC: 0.0000958, NEO: 1.96339499 |
| 37815219-07a1-42d1-b6e7-dd86561f1f4d | Address on File | Contingent | BTC: 0.00074341 |
| ad1c201c-dcd0-4ac2-b409-7366787cfe9e | Address on File | Contingent | BTC: 0.00074321, EXP: 0.00000001 |
| 822ba64c-22f3-4216-83d1-a9406f8d319a | Address on File | Contingent | ADA: 29.58513461, BCH: 0.00000026, BTC: 0.00000002, DGB: 0.45152326, EMC2: 5.49644087, IGNIS: 20.19697869, NXT: 36.38714412, USDT: 0.00030914, XEM: 152.8320585, XRP: 11.05487663 |
| f9ae235f-73ea-416b-8559-6f479af9b8a8 | Address on File | Contingent | BTC: 0.00064431, USDT: 0.03937922, XLM: 30.21343941 |
| c276bc83-bc1d-4ff4-bb9f-cfcc17f371f9 | Address on File | Contingent | BTC: 0.00074304 |
| 5059d875-634d-4c7a-aa23-f26d30c3576d | Address on File | Contingent | IGNIS: 50, MANA: 41.43400268, MONA: 1.87251348, USDT: 0.00161747 |
| ebafa405-81ac-4b5d-b0e0-43868ecf11af | Address on File | Contingent | BTC: 0.00000392, POWR: 127.4270052 |
| e1198c9b-988f-4118-b1c1-7be52205d33e | Address on File | Contingent | BTC: 0.00074279 |
| 2301dde5-e72b-4283-81d3-aafb6c6b0d58 | Address on File | Contingent | BTC: 0.00074228, USDT: 0.01157494 |
| e3d4d0c0-ca4d-4962-aa0c-d6a67b40a0d1 | Address on File | Contingent | BTC: 0.00069513, USDT: 1.31397325 |
| 4cdbff23-b53d-487a-96f8-053506524c16 | Address on File | Contingent | BCH: 0.00000014, ETH: 0.01109639, ETHW: 0.02794234 |
| 7b1264ea-d792-4ff9-ad52-6d9bae96c5f8 | Address on File | Contingent | BTC: 0.00000079, ETH: 0.00005382, ETHW: 0.00005382, USDT: 0.0003897, XVG: 10791.82021 |
| 71a52341-9b89-48ed-827c-dbfb0798b61e | Address on File | Contingent | BTC: 0.00000013, NEO: 2.25 |
| 2dd63b17-7fa2-469d-87da-1aab934efcc3 | Address on File | Contingent | BTC: 0.00032788, LTC: 0.14794 |
| 1135aff3-5c4d-4a1f-86e6-7008df1c6a9f | Address on File | Contingent | ADA: 54.31903212, NEO: 0.0799333 |
| 32a64382-a839-4362-aa86-f7a4d88d51e9 | Address on File | Contingent | NEO: 0.975, PAY: 1092.18 |
| 65051c2b-3681-4693-be89-d5ad1d666376 | Address on File | Contingent | BCH: 0.0006397, BTC: 0.0006397, DOGE: 15, LTC: 0.02171574 |
| 644757fe-fc8d-43d4-ac1f-37d28f904431 | Address on File | Contingent | BTC: 0.00072021, EMC2: 5.30021254, KMD: 1.81368347, PAY: 3.06923077 |
| 40d6fca7-3022-453c-958f-fe1bcc1e7a47 | Address on File | Contingent | USDT: 20.53839506 |
| 0d279847-923d-4523-af27-b07cdff3e191 | Address on File | Contingent | ETH: 0.00871852, ETHW: 0.02159273, SC: 1260 |
| 48754bf0-732b-430e-8e40-359f6e37e499 | Address on File | Contingent | BCH: 0.18359815, BTC: 0.00000602 |
| 203d41a4-2104-424c-8b08-64274e730048 | Address on File | Contingent | XRP: 48.09457375 |
| 5ab5da91-7b4f-4a25-b57d-cded3099560e | Address on File | Contingent | BTC: 0.00000006, XRP: 48.09017181 |
| fd36a3f4-8b9e-418d-ae93-f32b92920cda | Address on File | Contingent | BCH: 0.00000631, BTC: 0.00048721, NEO: 0.7721543 |
| 8385c05c-4256-46a9-bc5c-e0b0e7d699e2 | Address on File | Contingent | BTC: 0.00074194 |
| f195cf2b-ef18-4308-980e-68efde8a6e1c | Address on File | Contingent | WAXP: 354.1536899 |
| a8337a5b-3ae2-4374-abc0-950953fe6277 | Address on File | Contingent | ADA: 56.28257003, BTC: 0.00000003 |
| 4da6fbdc-4669-4d2a-93b0-60a98809415e | Address on File | Contingent | BTC: 0.00074189 |
| a41c56aa-2e35-4b2c-af21-878d85fc2989 | Address on File | Contingent | BAT: 30, BTC: 0.00051089 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74f3affc-0711-4ad3-98f6-b9694ac248a6 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00066986, RDD: 5000 |
| 20f02831-9d08-4023-adb8-b36e2522d3b8 | Address on File | Contingent | USDT: 20.52707773 |
| 8d390b33-9e4e-437d-b22c-be6f07400d99 | Address on File | Contingent | XRP: 48.07991438 |
| 6a2860e9-9e43-426a-9455-b82e2b6f3d1e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.01109877, ETHW: 0.01109877, USDT: 0.00543368 |
| 3ba5f641-5a13-449f-ba66-58c7627cf912 | Address on File | Contingent | BTC: 0.00074165 |
| bbe8a8a7-1f23-4496-acfe-a20afc6754e9 | Address on File | Contingent | BTC: 0.00063202, LTC: 0.03911549 |
| e53be4a6-24e4-40f4-9a68-98ec4d45bc4f | Address on File | Contingent | USDT: 20.52063397 |
| 8b754e16-2dc5-4ed6-91f5-efb8917d0957 | Address on File | Contingent | DOGE: 274.0669292, ETHW: 0.015376, MEME: 9.99319702, WAVES: 0.05934404 |
| 099686d5-689f-4538-8277-c8e9b43fcc95 | Address on File | Contingent | KMD: 17, OMG: 8.47381136, WAVES: 5.02409064 |
| 79574656-f6a7-4662-8678-be76b2e5ef19 | Address on File | Contingent | BTC: 0.00074154 |
| 7715f4c4-5538-4111-b90f-b6c87ebb7e5c | Address on File | Contingent | LSK: 11.09929897, XEM: 348.666924 |
| 192bda9f-34f6-4c10-91c7-97fc4166fcf8 | Address on File | Contingent | STRAX: 43.11230321 |
| 20948379-3ade-445a-8e13-8859dbf29e87 | Address on File | Contingent | ARK: 14.29099176, NEO: 1.81074218 |
| 21330fae-f98f-4cb9-a0c8-0d7e08ebce9b | Address on File | Contingent | XLM: 230.124642 |
| 63d1d4c2-81b9-45b1-b746-a61f888b8b7b | Address on File | Contingent | BTC: 0.00002504, GRS: 56.39634717 |
| 02c05727-e8cb-4308-8949-97929e9fcd9a | Address on File | Contingent | LTC: 0.00001092, TRX: 300, USDT: 0.03995563 |
| 6a04655d-a90b-4d55-ae80-c1ff76ade4d8 | Address on File | Contingent | BCH: 0.18486547 |
| b93dfaaa-0dfd-45e2-894e-027487c5c067 | Address on File | Contingent | SYS: 170 |
| 81f22d47-2e58-4c0a-b248-1741d13d9eeb | Address on File | Contingent | BTC: 0.00024967, XLM: 152.5209781 |
| 37c1b482-879e-4df1-94b3-9db4d3c5b8c7 | Address on File | Contingent | ADA: 32.56115348, BTC: 0.00000002, NEO: 0.01492275, SC: 602.6083129, SNT: 78.34590009, THC: 61.28906457, USDT: 0.00062406, XEM: 20.19230769, XLM: 41.83266932 |
| e408fad2-7349-4b09-8af2-8e16c2bc500b | Address on File | Contingent | BTC: 0.00074086 |
| 811009da-7eb9-4ea0-a2ad-46f35aab82f1 | Address on File | Contingent | BTC: 0.0000001, ZEN: 2.58138622 |
| d73fcd3f-2f8c-4558-8a9b-e70c9acd88b7 | Address on File | Contingent | ETHW: 0.00075531, NEO: 2.24510544 |
| 5b68c5d5-b6dc-4dae-88e3-873f9a1baa76 | Address on File | Contingent | BTC: 0.00074062 |
| a23a608a-a135-476a-90b3-3526015b1923 | Address on File | Contingent | BTC: 0.00074059 |
| 01c01b26-514e-427e-99f8-ee18c5641b2a | Address on File | Contingent | NEO: 2.2447304 |
| b1e54904-365d-4f97-8f40-483ff9cb0119 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.26427952 |
| c8d217ca-1f1d-4022-b9fe-2bbc5623d47e | Address on File | Contingent | BTC: 0.00074047 |
| 8c402681-976e-4966-ab9f-972d84d005ec | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, ETH: 0.00000176, ETHW: 0.00000176, NEO: 0.09114168, STRAX: 39.00292224, WACME: 33.00499955 |
| 9cbbc9b6-70e3-4457-8c36-0f1cd863ab3f | Address on File | Contingent | BTC: 0.00000007, HIVE: 36.01382683, STEEM: 36.01382683 |
| 06717597-a004-41d1-8a4c-29db8addb007 | Address on File | Contingent | BTC: 0.00073877, DASH: 0.00106016 |
| 1a084e13-8ede-406f-9d91-e815c8053a8f | Address on File | Contingent | BCH: 0.00000033, ETH: 0.011, ETHW: 0.011, XVG: 80 |
| 462462d2-4bb1-4950-8c35-6b1ce46eb792 | Address on File | Contingent | BTC: 0.00056134, NEO: 0.54239431, PAY: 0.07863979 |
| 97f6c82f-a5f0-4bf0-819e-4297a0f1bfdd | Address on File | Contingent | BTC: 0.00072718, XRP: 0.85 |
| f1b5d25f-6f1a-4d10-bd50-54bb2b6d98d5 | Address on File | Contingent | BTC: 0.00074029 |
| 938d3931-69bb-4eb0-8359-7eac103ec6f9 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00070596, USDT: 0.00625036, XEM: 30 |
| 3ca4876a-d0ef-40b2-bab8-e361c4efe900 | Address on File | Contingent | BCH: 0.00028069, BTC: 0.00018143, XEM: 70, XRP: 31 |
| 060791ca-1e44-4c17-99ca-8f23f1af842c | Address on File | Contingent | BTC: 0.00074017, USDT: 0.00025725 |
| fe071d7e-6a11-45c2-ac1e-b7bee3895abe | Address on File | Contingent | BTC: 0.00074013 |
| a3ae5439-efc0-4d67-ab93-797935975a44 | Address on File | Contingent | BTC: 0.00003729, ETH: 0.000003, ETHW: 0.000003, MORE: 187.5335721, NEO: 0.57077028, QRL: 147 |
| c37ea127-7b40-44d8-b735-9ab839b5adcd | Address on File | Contingent | BTC: 0.00074006 |
| 7f7a928b-ddbe-4d0d-aa49-008117e4302e | Address on File | Contingent | BCH: 0.00073708, BTC: 0.00073708 |
| 5cb838e4-b453-45fc-9c62-5d7ccb6e9078 | Address on File | Contingent | ADA: 50.0891556, BCH: 0.00000002, BTC: 0.00000002, DOGE: 7, GAME: 0.001, OK: 0.1304, USDT: 1.6967475, XDN: 8.14038079 |
| 2ab8f7b5-d51e-459d-89b2-38afba2a2f89 | Address on File | Contingent | ADA: 56.12855769, BTC: 0.00000001 |
| 9b700886-648d-4749-8827-539d7ee14dd6 | Address on File | Contingent | BTC: 0.00000579, XRP: 47.57584034 |
| a6c056f4-83a1-4e7a-a6f5-05742aff7f7a | Address on File | Contingent | LTC: 0.264 |
| e9c8a9da-c3ed-4aba-b07b-4cdbbba122b1 | Address on File | Contingent | BCH: 0.00072853, BTC: 0.00073669 |
| 0fb2ef4c-fe52-4903-8cc8-9c51692bab99 | Address on File | Contingent | BTC: 0.00073923, ETH: 0.00000541, ETHW: 0.00000541 |
| b35f9d78-875a-49fc-9823-298b527bbe93 | Address on File | Contingent | BTC: 0.00000017, MTL: 18.40109039, NEO: 0.14321535 |
| 6c7ddf2b-9e15-4e73-8312-657306f4916e | Address on File | Contingent | PAY: 180.3784013, XRP: 43.42683846 |
| 4ff6dcaf-2db7-4168-94cd-75ba5852b3aa | Address on File | Contingent | NEO: 1.72001595, STRAX: 10 |
| 0e4fd5a7-3b17-452c-93ea-f60f456f5fbd | Address on File | Contingent | BTC: 0.00073942 |
| 5a58b07f-7736-46b6-84da-96f9137c3ef2 | Address on File | Contingent | BTC: 0.0005501, ETH: 0.00058289, ETHW: 0.00058289, SC: 465.9174208, XRP: 5.94090265 |
| 0ce71b00-3d52-4bc2-a05b-bcb6c0abc9bd | Address on File | Contingent | BTC: 0.00073813, SRN: 20 |
| ed9618bc-71b9-47a1-9c38-23b94951ac8a | Address on File | Contingent | XLM: 229.4402948 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e28b33b-a29b-40da-b685-c99c60865201 | Address on File | Contingent | BTC: 0.00072294, NEO: 0.04886088 |
| 941378dd-9ceb-4bc6-b824-84de9ca9eeae | Address on File | Contingent | ADA: 0.0328133, BTC: 0.000616, DGB: 0.38614404, LTC: 0.04352559, TRX: 0.22261106 |
| 519ea687-3183-4a1f-955f-d49eafb4f4b1 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195, NEO: 2.23974145 |
| d6011217-09ef-4c06-981e-b035af428d76 | Address on File | Contingent | ETC: 1.11990049, GAME: 0.00435404, LBC: 0.00041029, OK: 0.00004712, STORJ: 0.00574765 |
| 8be0b09a-e8d4-4ce8-bcca-02b02eeb5661 | Address on File | Contingent | BTC: 0.00001285, SC: 5000, XLM: 2.9033579, XVG: 1269.663315 |
| 9f842ceb-1f2e-42dd-9327-2fa648655fb8 | Address on File | Contingent | BTC: 0.0003846, NXT: 3478.541225, USDT: 0.04366278, XVG: 31.561491 |
| 117c8002-b09f-4296-9f2d-5d2111d2ad1c | Address on File | Contingent | DOGE: 259.8137414, LTC: 0.00826404, XRP: 2.37774458 |
| 45caac9b-bf7a-4348-bbdb-c9518a10d1f2 | Address on File | Contingent | RDD: 0.41485849, THC: 0.27083333, VAL: 10, XEM: 6.76882094 |
| c082fd41-d114-47f2-a585-7a006dd80580 | Address on File | Contingent | BTC: 0.00073873 |
| 843d4aed-b245-4376-8764-23307ca606a2 | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00073857, BTS: 0.00000001, DASH: 0.00000001, DGB: 0.00000001, DOGE: 0.00000008, ETC: 0.00000008, FIRO: 0.00000001, GLM: 0.00000001, LTC: 0.00000001, MTL: 0.00000001, OMG: 0.00000001, RDD: 0.0000003, REPV2: 0.00000003, SC: 0.00000001, SYS: 0.00000001, UBQ: 0.00000091, WAVES: 0.00000001, WINGS: 0.00769463, XDN: 0.00000001, XEM: 0.00000001, XVG: 0.00000003, ZEC: 0.00000001 |
| 0c692692-e215-427f-8f18-2987956dab02 | Address on File | Contingent | DOGE: 282.6190627 |
| a3d86b4b-2b39-4218-8f6f-0688d0135fdd | Address on File | Contingent | BTC: 0.00054868, ETC: 0.26747865, NXT: 29.25158228, XVG: 151.8890954 |
| 92fd10d5-e752-48d3-aa5a-136103ec38c1 | Address on File | Contingent | BAT: 80, NEO: 0.175, PAY: 40, PTOY: 3, XLM: 14.86357006 |
| 23278e5d-fbe4-4309-9daf-85fa28a12612 | Address on File | Contingent | DASH: 0.49099892 |
| d4d6efe3-1025-4f68-84bc-3ee1c2386f44 | Address on File | Contingent | XRP: 47.85865579 |
| 26a33c8d-f25f-47e5-8990-fa558963288f | Address on File | Contingent | BTC: 0.00073702, SC: 10 |
| a352145d-4903-4110-9ba6-258e11cf6f49 | Address on File | Contingent | BTC: 0.00019508, DASH: 0.14179436, NEO: 1 |
| f1af62d7-6baf-46f0-b136-332ddd50ff77 | Address on File | Contingent | DOGE: 282.47 |
| 3f5b8398-818f-4763-8923-a0aff9d23f0c | Address on File | Contingent | BTC: 0.00073813 |
| cbc0faa4-4978-4c3a-9edb-4367321c7e09 | Address on File | Contingent | XRP: 47.84319137 |
| 42816124-4d89-4ae6-bc7a-c547c77974c4 | Address on File | Contingent | BTC: 0.0007381 |
| afafdefa-ec54-4339-bf30-1c9fa234a816 | Address on File | Contingent | BTC: 0.00073808 |
| d9741ebb-b18a-4fa7-9766-f1b9893819cc | Address on File | Contingent | BTC: 0.00073806 |
| c35abac9-82b0-48b5-94eb-5357246a52db | Address on File | Contingent | BTC: 0.00073805 |
| 7abbaac5-b9c2-452b-9bd2-ccff4f10294d | Address on File | Contingent | BTC: 0.00070002, VTC: 9.14439408 |
| 8266affb-5a4e-4f4c-a403-0e9e3574d1e5 | Address on File | Contingent | BTC: 0.00045762, ETH: 0.001, ETHW: 0.001, NEO: 0.64714298 |
| 35ef534a-98c9-4d24-a2c0-a4b3f7232d51 | Address on File | Contingent | BTC: 0.00070318, OK: 0.9975, XRP: 0.9975, ZEC: 0.01600013 |
| 6f4c3379-3e3a-46ce-88a6-2bc17a1e98eb | Address on File | Contingent | BTC: 0.00000022, XRP: 47.81124602 |
| bd385344-e32f-4eb8-8361-b4d12435ea39 | Address on File | Contingent | BTC: 0.00073779, MORE: 1.0017501 |
| 6fb53f3d-c62b-4aa0-9d76-242fe5d6f08a | Address on File | Contingent | BTC: 0.00070952, XRP: 0.28720991, ZEC: 0.02 |
| 6cfd2d93-35df-4178-a422-dc0902e43fb9 | Address on File | Contingent | NEO: 0.5774737, OMG: 17.62561053, PAY: 1.99500063 |
| 1082a233-bcb4-4037-ad6f-6eee38e30c7c | Address on File | Contingent | ARK: 0.91896737, BTC: 0.0005515, DOGE: 14.2635, PIVX: 4.11746478, XLM: 5.33741587, ZRX: 11.59954156 |
| f78a6787-a2f3-4ff6-ae60-c8288180170e | Address on File | Contingent | BTC: 0.0007224, QTUM: 0.165 |
| be5ba6f1-f072-4afe-bf6b-41c77b6045d4 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.87415227, PPC: 10.9733234 |
| e81deb00-b6c4-4aa0-a3cb-e78cd78d9889 | Address on File | Contingent | ADA: 53.93947133, IGNIS: 147.9805271 |
| e2830a15-fbc3-434e-bf3b-0b72b8518204 | Address on File | Contingent | BTC: 0.0007373, ETH: 0.00000352, ETHW: 0.00000352 |
| 8005561f-4942-4f9b-8940-0526dcaa5452 | Address on File | Contingent | BCH: 0.00073456, BTC: 0.00073456 |
| eebbcf2f-560b-4aea-ad93-d3567cccf692 | Address on File | Contingent | BTC: 0.00065238, SYS: 19.4978 |
| 9faf798b-64da-4a0f-8173-2e52ccaee45e | Address on File | Contingent | DASH: 0.49025039 |
| b69e53f0-c5ff-4f62-95e7-7bb4682f1354 | Address on File | Contingent | BTC: 0.0007266, DGB: 37.03480164 |
| 59b338cd-3629-49e3-8002-f39fc5a55245 | Address on File | Contingent | DGB: 100, ETH: 0.0105672, ETHW: 0.0105672, XLM: 0.75952365 |
| fe0c538b-0c5d-4590-92b1-67918b4cc7c8 | Address on File | Contingent | BTC: 0.0000831, EMC2: 1974.999253 |
| 5b1a9e67-d30f-4cf5-a6d6-9425c16fc1b0 | Address on File | Contingent | BTC: 0.00073681, USDT: 0.00561118, XRP: 0.00494234 |
| ee0e2c5f-fc12-464f-bcb9-abb9635101f1 | Address on File | Contingent | USDT: 20.39472859 |
| 938a8b5e-1814-4e96-b714-2b5c984640ba | Address on File | Contingent | SC: 5849.975723 |
| 176f290c-737e-430c-833e-950f25a8ede2 | Address on File | Contingent | BTC: 0.00073698 |
| bb23f1f8-e0e9-40e9-bb07-36ef012faa61 | Address on File | Contingent | BTC: 0.00000512, SYS: 167.8888747 |
| b486b33d-1a7f-4665-8216-eb7023f3b405 | Address on File | Contingent | BTC: 0.00000011, SC: 5848.249101 |
| 7c224f45-266b-4f6f-afed-cab7839ecbfa | Address on File | Contingent | BTC: 0.00055457, KMD: 17.26234406 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5313731-ba98-41a8-9c65-47216f034da0 | Address on File | Contingent | ADX: 5.5, LBC: 40, LTC: 0.12933036, NXT: 11, SNT: 100, XLM: 75 |
| 53f182c7-fce5-4c8f-b128-b0f913117971 | Address on File | Contingent | BCH: 0.000005, BTC: 0.0000002, ETH: 0.0106789, ETHW: 0.0106789, LTC: 0.00827078, OMG: 0.00026709 |
| e3af3d29-809f-4bcf-b55a-9416541b0d8f | Address on File | Contingent | POT: 70.07221824, QTUM: 2, SLS: 0.01780471, XEM: 479.9088023, XMY: 200 |
| 26fb8c66-29ec-4fb8-befd-4bb169f8fda5 | Address on File | Contingent | ETC: 1.11669157 |
| 70ffa8eb-6a8d-4456-ad93-0a531b003eae | Address on File | Contingent | BCH: 0.168217, XLM: 19.34878871 |
| 0893304e-6254-4c9e-8873-af15e7b7288e | Address on File | Contingent | BTC: 0.00000006, ETH: 0.01099264, ETHW: 0.01099264, XDN: 1430.893202 |
| f8de71ea-cb9b-4e33-9464-04052166284c | Address on File | Contingent | BTC: 0.00000005, POWR: 127.0274799 |
| 1870209e-90dc-4ead-88d2-6eb0e7bcb428 | Address on File | Contingent | BTC: 0.00028849, ETH: 0.0066504, ETHW: 0.0066504, NEO: 0.01137169 |
| 47b0f3ee-3877-405f-b5bc-4fb6c04cb678 | Address on File | Contingent | BTC: 0.0000767, NEO: 2 |
| 6b4c450c-bded-4a4b-bdbc-c1772b60fea2 | Address on File | Contingent | ZEC: 0.61702125 |
| 0c354616-58b2-401c-8154-3db4ebb50ad4 | Address on File | Contingent | BTC: 0.00073621 |
| 945490d6-61d5-4ec6-9a23-9bd148f61f2d | Address on File | Contingent | ETH: 0.00852453, ETHW: 0.00852453, USDT: 4.61142849 |
| d2ad1046-021f-44d7-8767-347e261e330e | Address on File | Contingent | BTC: 0.00073615, USDT: 0.000072 |
| 209814b4-47ef-45a0-8c96-e8011b74a859 | Address on File | Contingent | BCH: 0.000002, XLM: 228.4864397 |
| 13820dd6-4c89-4079-9147-4bfa80f41de5 | Address on File | Contingent | BTC: 0.00073598 |
| 8b87b0f1-ae40-46a8-ade4-d185f0031158 | Address on File | Contingent | BCH: 0.00071072, BTC: 0.00071072, DOGE: 8.57462195 |
| 9e52a55e-d8bf-44ae-aa06-b27c52bfef38 | Address on File | Contingent | LTC: 0.26261672, USDT: 0.00051123 |
| 7439d844-f4c1-464f-912e-c47830e36456 | Address on File | Contingent | BTC: 0.00073581 |
| e5ac81e3-4383-4254-840e-6105c3731c65 | Address on File | Contingent | XRP: 47.69040739 |
| ca0f90ff-6e05-4c39-af09-7ded7c8a9470 | Address on File | Contingent | BTC: 0.00000005, DGB: 542.3959633, EMC2: 38.03970969, NXT: 130.5519133, PAY: 61.9551587, SC: 3022.793773, XVG: 2179.23913 |
| 6874271f-bd92-45bf-b392-cd979f3c33e3 | Address on File | Contingent | BTC: 0.00073571, USDT: 0.00010799 |
| 03e5188f-1c28-4913-8d79-ef6586fc08e3 | Address on File | Contingent | BTC: 0.00073556, USDT: 0.00375764 |
| 7e2127e1-4e36-4556-99f1-59995fb2487e | Address on File | Contingent | ADA: 15.47647059, BTC: 0.00053163 |
| 229585b2-3d8c-42f5-aeba-708ce9d23397 | Address on File | Contingent | USDT: 20.35515001 |
| 20c753a2-ed59-4e1b-9bfd-56c538e1d2d8 | Address on File | Contingent | BCH: 0.00009986, BTC: 0.00073523 |
| f66f1c81-0cb3-4c14-af06-ccdcf33201e1 | Address on File | Contingent | BTC: 0.00071109, PAY: 63.01818942 |
| 3715cb60-78ca-48bb-9ffa-3a2f0f545f81 | Address on File | Contingent | DOGE: 281.3658931 |
| 1fa2285f-b160-4c34-b043-2246983e4e14 | Address on File | Contingent | ETH: 0.011, ETHW: 0.011, USDT: 0.01108721 |
| eb3a1c84-7c5e-4b24-b059-0aa4521d334c | Address on File | Contingent | LTC: 0.26239756 |
| 4223663e-c017-426b-991b-97d79e0b9d87 | Address on File | Contingent | KMD: 37.06830444, QTUM: 3.70516569 |
| 223e23a1-78f8-456d-a384-18c038d1d842 | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, GLM: 94.051767 |
| 408e9275-01c9-48da-8ae5-3c591c23f93e | Address on File | Contingent | BTC: 0.00066214, QTUM: 0.17330245, SNT: 65.3125 |
| 324d1fb9-8cdd-44d0-bdc5-71beb8a932bf | Address on File | Contingent | BCH: 0.18335441 |
| 6bc82a20-fcb1-4b8b-95d0-6d1e7fcce0b0 | Address on File | Contingent | BTC: 0.0000023, MTL: 19.47927662 |
| 6545cfbd-4394-4a64-a7a4-49727196499e | Address on File | Contingent | ETH: 0.01098739, ETHW: 0.0238616 |
| 83b4e9fe-4fcf-4906-84a7-b1d8b4002fac | Address on File | Contingent | BTC: 0.00073496 |
| 23002829-0080-44a9-9e3c-c61ad4a74495 | Address on File | Contingent | ETH: 0.011, ETHW: 0.011 |
| 1096201a-8559-48f8-9e35-83178206d810 | Address on File | Contingent | NEO: 1.50729326, SIGNA: 5997.30114 |
| d46d4c73-1b65-4358-a28d-d09e7f568202 | Address on File | Contingent | NEO: 2.22656499, USDT: 0.00476017 |
| 2e3465e8-fcfb-402c-83bb-21b0de3230d1 | Address on File | Contingent | DASH: 0.10299982, LTC: 0.2069098 |
| 6a67e003-dea6-4fc0-b06f-ff81441d6019 | Address on File | Contingent | BTC: 0.00073463 |
| ae6f7f57-46be-4f2b-bddf-0ac116078c6e | Address on File | Contingent | ADA: 55.72430957, ETHW: 0.00000158, NEO: 0.00003372 |
| 966ebbcf-e9a2-42b0-b3c2-c2bbb50ef5fb | Address on File | Contingent | OMG: 23.68379695 |
| 6ffbf558-a43e-4668-8137-ec6572f78ce8 | Address on File | Contingent | BTC: 0.00000012, HIVE: 34.45904406, STEEM: 34.45904406, USDT: 0.7148993 |
| e24fad58-37d0-416a-b578-651a992e01ec | Address on File | Contingent | XLM: 227.9209235 |
| 4d236372-f5d0-4c14-9301-4b3413b8d581 | Address on File | Contingent | BTC: 0.0005088, DASH: 0.00035228, ETC: 0.24415385, NEO: 0.18964054, PIVX: 0.04157256, XEM: 0.80566704 |
| e929c234-7b41-40a5-95a8-65e641462b19 | Address on File | Contingent | SC: 5827.482419 |
| ea561921-679a-4806-be04-8494736d7902 | Address on File | Contingent | ADA: 55.68525325 |
| b43fb1e5-ddc5-4947-9984-e5cb52dabb32 | Address on File | Contingent | BTC: 0.00066427, ZEC: 0.05844702 |
| bd8074df-0f44-4470-8cfc-606073b3984f | Address on File | Contingent | BTC: 0.00000002, ETC: 1.10399214, ZEC: 0.00462945 |
| 5a9bf399-7e56-4a18-b94b-9009d6fb5dc3 | Address on File | Contingent | HIVE: 12.65020253, STEEM: 78.9411 |
| 3d607017-c348-468f-bcf3-35dfd1d655de | Address on File | Contingent | ETH: 0.00605794, ETHW: 0.00605794, NEO: 0.9975 |
| 6048b6a1-b89f-4df8-9a2a-535534244708 | Address on File | Contingent | ADA: 40, BTC: 0.00008073, DGB: 200, MUNT: 500, SC: 120, SIGNA: 1000, XVG: 50 |
| 50ec4d32-fc06-450d-a8ca-2fda1cb08937 | Address on File | Contingent | BCH: 0.06783, BTC: 0.00029122, XLM: 52.9074529, XWC: 0.0048 |
| 14473f10-7dfe-46e5-8421-d1f656b9f44c | Address on File | Contingent | BTC: 0.00000008, ETH: 0.01097991, ETHW: 0.01097991 |
| 0fdda668-7fa8-4246-9100-66831a11ff7f | Address on File | Contingent | ADA: 55.38345824, BTC: 0.00000004, PAY: 8.79227008 |
| 8957a38f-debf-4dff-a2db-452a7f045055 | Address on File | Contingent | ETH: 0.0109705, ETHW: 0.01770207 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b834e89-c836-4701-9d56-a7d3d1eadce5 | Address on File | Contingent | DASH: 0.0247, ETH: 0.00797064, ETHW: 0.0132, LTC: 0.0259, NEO: 0.084, NXT: 49.2, OMG: 0.9, ZEC: 0.0253 |
| 3d8e0137-9211-445f-850c-13cdf73bf1c2 | Address on File | Contingent | ADX: 73.43477268, BTC: 0.00000145, LTC: 0.11042594, RDD: 205 |
| a1fdacc4-7365-47e9-a163-94d50bc1b7f0 | Address on File | Contingent | BTC: 0.00072983, USDT: 0.02585607, ZRX: 0.32469066 |
| 0812d4b0-a2b5-48e3-a07b-7461679dd540 | Address on File | Contingent | ADA: 52, BTC: 0.00004782 |
| 70b9b1d3-b7e0-430e-8351-66cdf8ecfff5 | Address on File | Contingent | BTC: 0.00072832, ETC: 0.00727674, NXS: 0.0407443 |
| 363785b1-9747-4e21-926e-769c31098f4d | Address on File | Contingent | DASH: 0.08782941, DGB: 827.408864, XRP: 23.51665002 |
| 6455ff8a-a794-4552-b6e0-b22075563d25 | Address on File | Contingent | ADA: 0.15105547, ETHW: 0.00000497, NEO: 0.25350851, XLM: 115.1620917, XRP: 16.74919687, XVG: 263.7622067 |
| 37c5f98a-52f7-4769-9195-3c868ce2b0dc | Address on File | Contingent | PIVX: 11.28136941, VTC: 14.61274761, WAVES: 0.49201215, XEM: 488.3511713 |
| 919358cb-128a-43c2-bde8-4ac93875d546 | Address on File | Contingent | BTC: 0.000733 |
| e1d2aeba-d1bf-487d-93bb-ff1311998958 | Address on File | Contingent | ETH: 0.01097154, ETHW: 0.01097154 |
| fd087f2b-e515-46f3-964a-382d87913fea | Address on File | Contingent | BCH: 0.00072727, BTC: 0.00072727, PIVX: 0.34134475 |
| 7cef388c-7a5b-484b-8666-58851a9afbce | Address on File | Contingent | BCH: 0.18278377 |
| c5756533-2ac0-493e-b0ef-4d652c3adfd4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00046065, ETHW: 0.00046065, GRS: 55.27711813 |
| b9408512-b2f1-42b9-a7c6-867697234439 | Address on File | Contingent | BLOCK: 270.2517406 |
| 70b88d83-982c-4637-8f40-bf2df988496a | Address on File | Contingent | ETHW: 0.00000083, SC: 5816.405699 |
| c86160d9-e1a7-4312-a913-5a10cc8e896e | Address on File | Contingent | BTC: 0.00000008, LTC: 0.26149373 |
| 1e120d98-38b6-4e14-a580-97464ab0f978 | Address on File | Contingent | BCH: 0.00035633, BTC: 0.00000007, HIVE: 24.92188515, STEEM: 24.92188515, USDT: 0.00153532, XVG: 3200 |
| 9dccaf87-99d4-4894-87ed-390e37b7c7b4 | Address on File | Contingent | BTC: 0.00073272 |
| afdf8870-a45f-431e-9323-bb245a765818 | Address on File | Contingent | POLY: 114.3500748 |
| 8885eed5-a1ba-46a4-a0c4-521fb0a09edf | Address on File | Contingent | BTC: 0.00073265 |
| 23a42ed7-046c-49a0-a137-d391e0ed26d7 | Address on File | Contingent | ZEN: 2.55336495 |
| 3a81c7ab-1652-4fb6-ad0f-53596f8da322 | Address on File | Contingent | BTC: 0.00000007, NEO: 2.22034446 |
| 5e7da7ea-9c84-424b-af38-7fa83e6e7b4b | Address on File | Contingent | BCH: 0.00072954, BTC: 0.00072954, XVG: 1.00391393 |
| 05ae110f-076b-44ad-a4b4-cdf91df0fae5 | Address on File | Contingent | BTC: 0.00073242 |
| cdda0961-d620-4765-8b91-7418e54f9156 | Address on File | Contingent | BTC: 0.00073229 |
| e9086244-a94d-4b5c-999d-68f4c2696232 | Address on File | Contingent | BTC: 0.00000003, DGB: 1750.6932, XVG: 3335.13755 |
| 1e22debf-3c6e-4e20-b2b7-ece6f9f463f3 | Address on File | Contingent | BCH: 0.00053053, BTC: 0.00046533, DGB: 75.18334448, GLM: 28.8579637, NAV: 3.44272322, NXS: 4.9875 |
| a6a4f8e4-c90b-41b3-b1e1-85a679d8acb1 | Address on File | Contingent | BTC: 0.00073054, ETH: 0.00002497, ETHW: 0.00002497 |
| 5cafbac5-7573-47c4-a9c6-e0dd0338b05d | Address on File | Contingent | BTC: 0.0007322 |
| edfdc454-e76a-43e5-b905-a0e73c5311e2 | Address on File | Contingent | BTC: 0.00026827, POWR: 80 |
| aa2b9b09-3936-438a-9d94-67b8a1fbe64e | Address on File | Contingent | BTC: 0.00073218 |
| ce795408-7635-4062-ac78-722c2a39b45e | Address on File | Contingent | SC: 5810.523891 |
| c03da986-c564-44f1-a0c8-4ca567a32a3a | Address on File | Contingent | BTC: 0.00073204 |
| 32166912-658d-41d9-ac4a-8fe758bd717a | Address on File | Contingent | BTC: 0.00000029, KMD: 57.77629931, UBQ: 138.1153846, USDT: 0.00386261 |
| 3046034a-396f-4f20-999f-48398de33e56 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01095485, ETHW: 0.01095485 |
| 6456d846-cbc4-4cd0-9904-5d4e9c38557b | Address on File | Contingent | OMG: 15.49875699, SYS: 57.63667673 |
| 4b64dcff-9fc2-4585-a903-5491d72406a1 | Address on File | Contingent | BTC: 0.00000002, XRP: 47.43262338 |
| e6f54496-b01f-4f31-bd14-672fdabda5f0 | Address on File | Contingent | BTC: 0.00073174 |
| 7cc2c140-9646-40f2-a984-41d6d3ba6cea | Address on File | Contingent | BCH: 0.00001215, BTC: 0.00000022, OMG: 23.5888267 |
| 17f4c183-edfa-436c-95de-df5e6eaf776e | Address on File | Contingent | BTS: 2363.48542 |
| eb0766ca-b6d2-4f1b-8e0a-c356ba889334 | Address on File | Contingent | BCH: 0.00223288, BTC: 0.00046511, SC: 2000, XLM: 1.74164814 |
| b44e7b39-45f5-4996-873d-272ca864580e | Address on File | Contingent | ETH: 0.01093292, ETHW: 0.02778591 |
| 0c6421ae-8b2d-4545-9dff-3ec109c4f393 | Address on File | Contingent | BTC: 0.00000029, NEO: 2.21666667 |
| fe66f2b1-e05b-4b3a-a815-3105951490b4 | Address on File | Contingent | BTC: 0.00073151, LTC: 0.00000546, USDT: 0.00071041 |
| 1f106333-f889-48d6-b97b-2eb613cbc3f2 | Address on File | Contingent | NEO: 1.27715422, OMG: 10 |
| c06d45a2-a31e-4cd5-8861-3a6256240c44 | Address on File | Contingent | BCH: 0.00072844, BTC: 0.00072844 |
| 25ef3cee-35dc-4fc5-951c-b481062390fe | Address on File | Contingent | BTC: 0.00073136 |
| 0df99ff7-bb2a-47bc-b880-334501d847c9 | Address on File | Contingent | ETHW: 0.00004222, GLM: 52, OMG: 4.54416569, PAY: 8, POWR: 31.2 |
| 6bc7f116-c1b3-4f18-88ee-0c08b28777cf | Address on File | Contingent | DGB: 2539.042181, ETH: 0.00000141, ETHW: 0.00000141 |
| 0af03b6f-e352-4148-8612-d91cbad17205 | Address on File | Contingent | BTC: 0.00000046, LTC: 0.26080055 |
| 05d6b6fa-b399-491b-a3a6-cb4b7bf79b05 | Address on File | Contingent | BCH: 0.00072825, BTC: 0.00072825 |
| 84dcd204-6945-4534-a1e5-7e5714c786f7 | Address on File | Contingent | BTC: 0.00073111, XRP: 0.001 |
| 111b9ee2-a4e0-4ac7-8fd0-dc162f4f7809 | Address on File | Contingent | BTC: 0.00061725, USDT: 3.15093854 |
| 6dc8bdae-2e91-42ed-9d06-4a6dc3833570 | Address on File | Contingent | BTC: 0.0000005, XRP: 47.35653766 |
| 28f677ae-f330-4ab8-b0e0-db00665cdeaf | Address on File | Contingent | XRP: 47.38395059 |
| d246cb75-f800-4323-b24b-b88df972c33d | Address on File | Contingent | ETHW: 0.00033777, XRP: 47.38156627 |
| 594d3801-fd7b-4d79-8caf-6116e0392f8b | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, GLM: 93.53807602 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5cce0822-50d6-48c6-bafe-f1ae9df0ce98 | Address on File | Contingent | BTC: 0.00065971, ETH: 0.00000777, ETHW: 0.00000777, NEO: 0.21444298 |
| 4af3a4af-7aac-4cd8-b1b4-39a87bc8680e | Address on File | Contingent | STRAX: 42.50010902 |
| 101397b6-53bf-40e5-a8c7-b8c52ae4094d | Address on File | Contingent | BTC: 0.00073091 |
| 81cfb2d8-8657-4a6a-b30e-aa42fa8af5ee | Address on File | Contingent | BTC: 0.00026843, RDD: 1000, SNT: 100, XEM: 46, XRP: 20 |
| 711f7e53-5466-4eeb-9b67-e980e38418c3 | Address on File | Contingent | ETC: 1.1073317 |
| c0aee7ef-0b6c-46c1-a2f0-ca0d0e458ecb | Address on File | Contingent | BTC: 0.00073058 |
| ca606ac7-ab5d-448c-b0fb-25618513398e | Address on File | Contingent | ETHW: 0.00052633, XLM: 226.758805 |
| 540e2647-cf28-4bb8-bf08-903975fc06c3 | Address on File | Contingent | BTC: 0.00073032, MORE: 6.3049935 |
| 7094a6d6-9326-45a7-9504-98125aa8702a | Address on File | Contingent | BTC: 0.00000009, XRP: 10, XWC: 293.0823625 |
| 6ad2b922-f1c5-4f65-b63e-cd78c8a48ff1 | Address on File | Contingent | ANT: 5.61858801, BCH: 0.00000005, BNT: 3.325, BTC: 0.00000005, DGB: 400 |
| ba6e025f-34e9-4c83-adc2-b89d6a1b9dc4 | Address on File | Contingent | ZEC: 0.61204795 |
| 917e96ec-fb2f-44ef-b7cd-8468788b5ee2 | Address on File | Contingent | BTC: 0.00022466, USDT: 0.32475833, XRP: 32.00964525 |
| 173f2831-2b05-4841-9f76-c5d4e81b0579 | Address on File | Contingent | BTC: 0.00073018 |
| fd4885f6-e296-4309-88df-6e98744556f2 | Address on File | Contingent | BTC: 0.00000022, OMG: 23.54093444 |
| bf92c1de-ae00-413a-9c22-8e459063270c | Address on File | Contingent | BCH: 0.10681607, BTC: 0.00000016, PAY: 63.00331596, SC: 2201.986755, USDT: 0.00123734 |
| fe2df5d1-5af1-420a-8dbd-68160d677724 | Address on File | Contingent | ADA: 54.9739732, BTC: 0.00000004, IGNIS: 30 |
| 12cac88c-fb28-4218-8c59-2d096fed7fa6 | Address on File | Contingent | BTC: 0.00045549, USDT: 7.5840636, XLM: 0.14812646, XVG: 0.32079422 |
| 02de25a9-0002-452d-8503-93654d09fb81 | Address on File | Contingent | ETH: 0.01092703, ETHW: 0.01092703, USDT: 0.00081547 |
| faf2854b-4f9f-4070-9629-81a11d3c1a59 | Address on File | Contingent | USDT: 20.2000241 |
| 89f50c72-3efc-401d-8d7a-8ca46ee8bc1c | Address on File | Contingent | BTC: 0.00003352, POWR: 45, RDD: 4000, SC: 3000 |
| b31c43fa-aeb0-4557-8211-909d563b7ec3 | Address on File | Contingent | ETHW: 0.00000529, NEO: 2.21278782 |
| 2853c516-5cb9-4405-8337-8a2742b35d50 | Address on File | Contingent | BTC: 0.00072979 |
| ad64f2d8-6400-4f5c-9088-8d17db031020 | Address on File | Contingent | BTC: 0.0003907, XLM: 9.47419367, XRP: 20 |
| 1f4c845c-c93a-4f19-af2e-3fc8986383c1 | Address on File | Contingent | ETHW: 0.00000322, XLM: 226.463747 |
| d90f8e8d-603e-45f4-ba16-7d4705806b1f | Address on File | Contingent | BTC: 0.00000004, XRP: 47.28452494 |
| 4e1ad8d2-6f37-435e-9e26-dafcf728d665 | Address on File | Contingent | DCR: 1.2363647 |
| d038a351-181c-4ea0-8a31-b154c9a2af08 | Address on File | Contingent | BTC: 0.00000002, NEO: 2.20890353, PAY: 1.75 |
| d8d94954-fbc8-4d6a-9777-a7c81a258411 | Address on File | Contingent | MUNT: 3683, RDD: 45556 |
| 201f3fb5-b7fc-4570-8de1-141abb65097b | Address on File | Contingent | LSK: 17.14090756, STRAX: 11.32263572 |
| 1bfe98a5-b60e-4e56-8c0c-34da530d2485 | Address on File | Contingent | DOGE: 279.072 |
| 89bbfaec-cdfd-4a92-8dc3-d026a3b90dfd | Address on File | Contingent | BTC: 0.00049161, DGB: 45, LTC: 0.08019143 |
| 1445a5cd-0096-43da-8c50-61ab127cdab1 | Address on File | Contingent | BCH: 0.00000316, BTC: 0.00072909 |
| 3060f112-debe-4980-b56a-5d5c8c54f859 | Address on File | Contingent | BCH: 0.00107737, XRP: 46.97474736 |
| 34947238-5f73-48fb-8dac-1f39d41aa03e | Address on File | Contingent | BTC: 0.00071163, DGB: 0.41354402, LBC: 2.87130134, USDT: 0.11573411, ZEC: 0.01000854 |
| 5b520682-121f-46a7-81a0-c232e1154e67 | Address on File | Contingent | BTC: 0.00072269, SC: 48.5 |
| 49efcd55-2fbb-4ff7-b2c1-28215d7f59fb | Address on File | Contingent | DOGE: 278.8239065 |
| 505281d5-d97e-44f9-aeb1-09d42d3920a9 | Address on File | Contingent | BTC: 0.00072838 |
| ff59debf-5563-40a2-a764-75e834ba5246 | Address on File | Contingent | DASH: 0.07247206, ZEC: 0.51906474 |
| 558960e5-e0be-4bfd-ae9a-252e58c5d9d6 | Address on File | Contingent | BTC: 0.00000097, PRO: 11.60924617, XRP: 36.99553908 |
| b591b810-bc62-4344-bd57-b81321e5bf98 | Address on File | Contingent | BTC: 0.00070015, OMG: 0.9 |
| 7e6bf3fe-74e6-4bdc-bb6a-dbc73580b64b | Address on File | Contingent | BTC: 0.00072805 |
| 7c02f5dc-6fd8-4a66-b333-c93739270304 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00037745, NEO: 1.05779785, POT: 25 |
| ac75ed56-0085-4e68-8e70-7d4ca62b14a4 | Address on File | Contingent | STRAX: 42.32220318 |
| 0b1bd88d-c708-4dbc-bc1a-cd7ce2afd44f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00010795, GLM: 0.43843353, TRX: 250 |
| 5da91266-119e-4053-96c4-2178523507cb | Address on File | Contingent | BTC: 0.00005212, ETH: 0.0101126, ETHW: 0.0101126 |
| f6b2712b-0729-4252-bae5-ca5d4c1598d2 | Address on File | Contingent | BTC: 0.00072685, XLM: 0.05220896, XRP: 0.04369109 |
| 22f513ce-8cb8-491e-b762-7506baff63b7 | Address on File | Contingent | BTC: 0.00068596, LSK: 0.86100263, PAY: 9.53688592, XLM: 3.47482547 |
| 9c421a97-8884-4223-b76a-393b22da110a | Address on File | Contingent | LTC: 0.25970134 |
| bfc24356-13d7-4f1e-bdaa-753dc2a1ee33 | Address on File | Contingent | BTC: 0.00072764 |
| a524964b-b861-4577-80b2-225406219a18 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00710686, XVG: 10617.91455 |
| 46ec134d-d436-408a-9bc6-0d080b7710a6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 47.15433102 |
| d9176582-3ec1-4691-a8a7-6f8e728f9cb0 | Address on File | Contingent | BCH: 0.05, BTC: 0.00052232, USDT: 0.13055034 |
| 87bafe08-f043-4fc3-aecf-6fbd2da8e9bf | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, USDT: 20.1278422 |
| 8674031d-b2e2-400b-b6d7-65f4674ae6b9 | Address on File | Contingent | ADA: 27, BTC: 0.00000001, WAXP: 8.47702989, XLM: 47.8969622, XRP: 11.36934663, XVG: 351.3183634 |
| e5c06915-d138-467b-9862-2c1ffc90deae | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01088776, ETHW: 0.01088776 |
| 8cc87fd8-320a-4d6f-826a-731ebb14ded6 | Address on File | Contingent | ADA: 54.64264342, BTC: 0.00000704, ETH: 0.00000062, ETHW: 0.00000062, USDT: 0.00022087 |
| aae95f62-ea12-4f07-a85d-b14d360c4eb4 | Address on File | Contingent | BTC: 0.00072732 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc485ac6-bcbb-4fce-9ffe-3fdd6277f200 | Address on File | Contingent | BTC: 0.00060694, ETC: 0.18244748 |
| c9025f75-b2df-4754-8818-df6adbd03e7e | Address on File | Contingent | BTC: 0.00000231, NEO: 2.02291337, RDD: 4000 |
| 87ca2211-1d61-4b6b-911c-41e8c149638e | Address on File | Contingent | LSK: 23.3190274 |
| e14d68b2-c3cb-4470-b467-7214e2433c77 | Address on File | Contingent | DCR: 1.2315823, ETHW: 0.0081638 |
| b4efd931-fb03-47bd-91be-6c10b984954c | Address on File | Contingent | BTC: 0.00000098, ETH: 0.01085592, ETHW: 0.01085592, USDT: 0.02479503 |
| 03b671e6-22d4-4bde-bf4d-97d0630ebaba | Address on File | Contingent | DGB: 2525.032004 |
| 17d17545-a606-4012-889c-29ce785eb592 | Address on File | Contingent | BTC: 0.0005604, XLM: 51.73304473 |
| 3af5fd42-1cbd-4d40-ba42-b267f6875185 | Address on File | Contingent | BAT: 25.02508781, BTC: 0.00042955, SC: 831.25 |
| 88f36314-8295-4d5e-b8dc-e7f5155d30bc | Address on File | Contingent | ADA: 44.03740762, DGB: 300, IGNIS: 23, XVG: 816.9811607 |
| a408bee2-6871-4869-ad08-20792cfee315 | Address on File | Contingent | BTC: 0.00072685 |
| 232fc0d5-1ad7-40ba-b49a-721975ccb09d | Address on File | Contingent | ADA: 55.12516369, BTC: 0.00000005 |
| fb714f03-b9d5-4a09-b672-c3622008194a | Address on File | Contingent | USDT: 20.106447 |
| f69d09d4-bee6-446e-a980-304797028b69 | Address on File | Contingent | LSK: 23.29393595 |
| 833620bf-9c92-4612-b0e0-d92b15b22cef | Address on File | Contingent | LTC: 0.25927055 |
| b4ee7c5b-d188-425e-94e2-b91a007ea266 | Address on File | Contingent | BAT: 9.05226724, BTC: 0.00001907, GRS: 23.4375, NEO: 0.08993734, SYS: 13.69624352, XRP: 16.24592834 |
| 0739fc61-996a-4449-bbac-364a2c2222ac | Address on File | Contingent | USDT: 0.00432512, XLM: 225.4202254 |
| 6c1a51f3-2761-47bd-ac49-f2390ba795bc | Address on File | Contingent | ETH: 0.00891424, ETHW: 0.02178845, SC: 1031 |
| 3fc93a23-8fa6-4295-a857-fa417dd464ce | Address on File | Contingent | BTC: 0.00071473, DGB: 30.37115278, ZEN: 0.00998008 |
| 19aada6a-65ba-4e88-bedb-fdbc9e52b705 | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00072414, GBYTE: 0.00000919, WINGS: 0.69267372, XLM: 0.64851037 |
| 72520f9a-3df1-4760-9ee3-0ffc856ed653 | Address on File | Contingent | BTC: 0.00072623, USDT: 0.00178597 |
| 4079f22b-e26f-467a-850a-3137e0464570 | Address on File | Contingent | BCH: 0.00036728, BTC: 0.00036728, WAVES: 6 |
| 369b29b2-ba4f-4839-a262-be7adbb58a53 | Address on File | Contingent | BTC: 0.00072619 |
| 9daab2be-da03-4500-aa95-4cba6986c211 | Address on File | Contingent | BTC: 0.00072019, IGNIS: 7.87891619, XVG: 66.583125 |
| d6902dc0-44ff-4155-bd72-96428eff5eea | Address on File | Contingent | LSK: 20, SIGNA: 2582.631778 |
| 20c6abea-0275-41b8-986e-c69145449b3b | Address on File | Contingent | BTC: 0.00000006, DOGE: 277.7728794, USDT: 0.00013906 |
| 0cea4541-6565-475d-9102-f3cb25bf3ef9 | Address on File | Contingent | BCH: 0.00000239, ETH: 0.01084934, ETHW: 0.02623931 |
| b5689376-27ac-4744-844d-120b68fc9750 | Address on File | Contingent | LTC: 0.25905632 |
| 3d435928-64e9-4159-a634-69adc9afb301 | Address on File | Contingent | BTC: 0.00000008, XRP: 1.000267, ZRX: 91.61358085 |
| d84f9b7c-97b6-44c1-a57d-eece7ac64e59 | Address on File | Contingent | BTC: 0.00072554 |
| ce664752-dd93-43fd-9307-276bc4179955 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.000725, ETC: 0.0006032, USDT: 0.00031336 |
| c0f8fde4-dad7-4fd3-b4c3-3ecf57e29169 | Address on File | Contingent | NEO: 2.19882115 |
| 5b267129-491b-4b29-a4f0-1f675f97d065 | Address on File | Contingent | BTC: 0.00000004, MYST: 55, NEO: 0.75799974, XDN: 1.90071958 |
| c87f96ac-0ee7-461e-96b1-19f474193d14 | Address on File | Contingent | ETH: 0.00000335, ETHW: 0.00000335, OK: 11.80047286, XEM: 637.2476849 |
| c342ad07-3b77-4b37-a997-8fef1a905c8c | Address on File | Contingent | BTC: 0.00021504, STRAX: 29.66022158, USDT: 0.00171521 |
| ae2726cf-0ff5-4500-b01b-4035834913b1 | Address on File | Contingent | DASH: 0.0875, NEO: 1.5, XLM: 30.64216517 |
| 5484f48e-15dc-409e-b2b4-c5ff1ba07806 | Address on File | Contingent | BTC: 0.00000021, OMG: 23.37955645 |
| 1d5826a2-cdc1-4ab5-9309-dde0384d04bc | Address on File | Contingent | BCH: 0.00309041, BTC: 0.00041061, DASH: 0.00803739, ETH: 0.00304571, ETHW: 0.00304571, LTC: 0.0308818 |
| bb58850d-44ca-4df7-89d8-e7cccaf9aef3 | Address on File | Contingent | BTC: 0.00072503 |
| 409e876e-22bc-45b4-94c1-b41ce1bf0104 | Address on File | Contingent | BTC: 0.00072497 |
| c3d83fee-20b6-4d6a-aab1-10171f8c6fc3 | Address on File | Contingent | BCH: 0.18045478, BTC: 0.0000014 |
| 3eaf3dc4-5693-421f-b0ea-4a6f43212aef | Address on File | Contingent | BTC: 0.00028828, ETH: 0.0009004, ETHW: 0.0009004, LTC: 0.00396976, NEO: 0.27943948, USDT: 7.55703894 |
| 58f0e51c-77a5-49c0-8396-d1bf4e078c2c | Address on File | Contingent | BTC: 0.00009331, GAME: 8, OMG: 2.58715152, STRAX: 14, XRP: 17.65275183, XVG: 502.3892046 |
| 70770639-6e19-4888-bd78-ee8f1d382eea | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236, NEO: 1.50766361, XEM: 200.3385127 |
| 68432d16-44cf-4746-9d0f-142df130367a | Address on File | Contingent | BTC: 0.00072466, USDT: 0.00007409 |
| 4f281a19-4172-4208-a192-96ddcb3d46ce | Address on File | Contingent | USDT: 20.05004916 |
| fe077b78-a30e-443c-ae1f-81501e85793b | Address on File | Contingent | XLM: 224.9167973 |
| 86cd1605-a603-4c18-ad87-a59525530c70 | Address on File | Contingent | BTC: 0.00000056, DGB: 1000, SYS: 100, USDT: 0.00000004 |
| 63fc8c6e-6b85-4538-bc51-3f62145e8a6b | Address on File | Contingent | BTC: 0.00000012, NEO: 1.6919455, USDT: 0.00000935, XLM: 51.53269373 |
| a82aab09-ed96-4b1f-8a93-13ea057691b5 | Address on File | Contingent | HIVE: 10.99732001, STEEM: 80.69129393 |
| 3c1aecec-b912-4247-b0fb-91fc52373551 | Address on File | Contingent | BTC: 0.00056867, XLM: 48.29842829 |
| af2140f2-59a6-4dc6-aaff-94fb8aeec71b | Address on File | Contingent | BTC: 0.00072425 |
| f25ed1a8-e843-425c-9fda-8932e4bca50e | Address on File | Contingent | BCH: 0.03234381, BTC: 0.00000006, XEM: 515.1282051, XVG: 151.9774101 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b180cf3f-7ae6-415b-8ee2-c1e9efab52f4 | Address on File | Contingent | ETC: 1.00013057, SC: 509.1733919 |
| 4c34489d-548f-4d1e-95a5-943f186d25a4 | Address on File | Contingent | BTC: 0.00015973, DOGE: 215.92, XMY: 21.88493367 |
| a3f659cf-5be9-406e-a84a-2f87f8d5b80a | Address on File | Contingent | ADA: 54.92574921, BCH: 0.00000004, USDT: 0.00008777 |
| d478b0af-d52a-448b-89ff-62273eac23a6 | Address on File | Contingent | ETH: 0.01083715, ETHW: 0.01083715 |
| d8bd4c5a-0ba7-4828-aa6b-c2b654864b3b | Address on File | Contingent | BTC: 0.00000009, MONA: 20.81317931, THC: 300, USDT: 0.00426438, ZEC: 0.32725304 |
| 53ade0d6-c141-4fbf-9be5-bdf841a71062 | Address on File | Contingent | BTC: 0.0007238, ZEN: 0.00048095 |
| dd9410fa-a80e-4c75-a724-2038cad8a1c0 | Address on File | Contingent | BTC: 0.00000067, NEO: 2.18108072, USDT: 0.09995123 |
| 2d761b1b-2f4d-4ba9-afcd-ae54f28bffb6 | Address on File | Contingent | BTC: 0.00072382 |
| 7706e1ea-6a9d-4a25-86f5-7b24a1892614 | Address on File | Contingent | BTC: 0.0007182, PIVX: 0.7 |
| bc87bf6f-a563-4a43-b853-212862495cdf | Address on File | Contingent | ETHW: 0.00000077, XRP: 46.91024729 |
| 6cc75878-3ac5-43c6-b950-d523bba24b35 | Address on File | Contingent | ADA: 54.86817061, REPV2: 0.00175732 |
| 909608b3-d8d5-438b-8112-d9e378d2f0bb | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000027, RDD: 50233.85964 |
| caf54b29-805e-41b2-97a4-5de4d4c3676d | Address on File | Contingent | NEO: 2.19321506 |
| 58c090ab-d688-472f-a202-4e4d231ceefc | Address on File | Contingent | ETH: 0.00232983, ETHW: 0.01520404, SC: 4500 |
| 9def4c63-36e9-4fd0-b1be-b7e065d157ff | Address on File | Contingent | BTC: 0.00072351 |
| 55dc3997-d53e-4e85-850e-c5b1eca724b8 | Address on File | Contingent | BTC: 0.00072349 |
| c669b8e8-1571-448b-bbb1-2f3ac3b89610 | Address on File | Contingent | OMG: 23.32824906 |
| b4b67455-6b22-4fea-a302-6dcfd5ba0ecc | Address on File | Contingent | LTC: 0.07480268, NEO: 1.5572151 |
| c4a63c8f-1bb6-4c05-b207-04795f5a4149 | Address on File | Contingent | ETH: 0.00529512, ETHW: 0.00529512, GNO: 0.08884294, NXT: 42.15946958, UBQ: 4.12192424, USDT: 0.00088375 |
| 511e3fa5-3112-485d-b6e7-82509e48b458 | Address on File | Contingent | ETC: 1.09602038 |
| 47d507dd-9a36-4054-9127-8d2aae2fb978 | Address on File | Contingent | BTC: 0.00000167, USDT: 19.96234212 |
| 724cf6ae-ac8f-4ccc-a9ba-f183c9bfcde7 | Address on File | Contingent | ADA: 36.2600763, OMG: 2, SNT: 80, XEM: 100 |
| 9d70fa6c-debc-49ca-9abf-5885c0d29acc | Address on File | Contingent | BTC: 0.000723 |
| 5f323019-7044-4b68-95dd-0f243af80f5d | Address on File | Contingent | BTC: 0.0001522, XRP: 36.995 |
| 13e20457-d3fc-45e0-a537-dc600d21293a | Address on File | Contingent | ADX: 1, ETH: 0.01067296, ETHW: 0.02354717, OMG: 0.1 |
| 3f4272f8-0398-456c-84a9-77df268870fa | Address on File | Contingent | BTC: 0.00068539, VTC: 8.96472348 |
| 38a56783-29cc-4de8-9700-7998c4da143d | Address on File | Contingent | BCH: 0.00071969, BTC: 0.00071969 |
| 98e130d9-b623-43cb-a75a-0c37996ed759 | Address on File | Contingent | USDT: 19.993362 |
| 2ed605ea-8b6b-4b67-b86e-4b24633c07c1 | Address on File | Contingent | BTC: 0.00000006, DCR: 0.54924927, ETC: 0.00027674, OMG: 0.00075511, SC: 3158.031614, USDT: 0.00997502 |
| d44bd27f-3a1a-4b12-b3e5-21e13e0cb6de | Address on File | Contingent | BTC: 0.00000044, RDD: 50146.31272 |
| 621c0238-7a66-4fad-9b69-288a226faced | Address on File | Contingent | BCH: 0.00000006, TRX: 293 |
| 79b2c532-11dd-4dee-8975-b53107b5052b | Address on File | Contingent | BTC: 0.00072236 |
| 63854ee8-a546-4089-abcf-9f5b674e508f | Address on File | Contingent | BTC: 0.00000003, XRP: 46.80953361 |
| 2659dbf2-a85f-4218-a363-9ce183aaf5e7 | Address on File | Contingent | ADA: 35, ETH: 0.00076847, ETHW: 0.00076847, XLM: 65 |
| 1becc576-1e36-4d97-8de8-1ac652b95e63 | Address on File | Contingent | BTC: 0.00000004, XEM: 636.7837074 |
| e91aa8b0-cfe4-48be-9646-923ead9b031f | Address on File | Contingent | NEO: 2.1886988 |
| f7d93bb6-f435-48c4-adc0-8b158c4a7c81 | Address on File | Contingent | ETH: 0.0107889, ETHW: 0.0276192 |
| 70156511-b837-4a49-9e33-949b28019019 | Address on File | Contingent | BTC: 0.000722 |
| 46c4dd52-81bb-4305-abd7-e90865c3851d | Address on File | Contingent | BTC: 0.00000004, LBC: 0.18214507, LTC: 0.25760666 |
| d3b2ed5b-6c63-4a23-8e88-9d586e6647bc | Address on File | Contingent | LSK: 1, LTC: 0.22279612, OMG: 1, XLM: 11 |
| 619f37fe-1d73-4c36-9da5-59d068ae4b12 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 160.2056367, USDT: 0.1524841, XRP: 46.02139463 |
| 9964ba03-fde5-408c-8d73-ec79547a570b | Address on File | Contingent | XRP: 46.79084107 |
| 9d09d47c-645c-408c-b5b6-be8bf6e30a06 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00072182 |
| a02ef155-120a-4105-a6d2-f1d6e06b69fd | Address on File | Contingent | SC: 5729.000604 |
| a876b2f8-638b-4a33-a62a-d4e892082647 | Address on File | Contingent | ARDR: 200, ETC: 0.23123426, VTC: 0.80631535 |
| 74292fdf-52f6-4d5b-9a00-a28a1dc576bf | Address on File | Contingent | ARK: 6, OMG: 19.55, PTOY: 60, VTC: 6 |
| 18a8bc3c-86bc-4280-8cd6-c42635496dd5 | Address on File | Contingent | BCH: 0.00000008, LTC: 0.25750717 |
| 3df7b49f-dba8-4cd9-b83b-6996174fde1d | Address on File | Contingent | BTC: 0.00059665, SC: 638.5459756, STRAX: 2.5752122 |
| 999bd0f9-a6cf-46e5-b3c1-07c54fd85333 | Address on File | Contingent | BTC: 0.000659, LSK: 2 |
| fece99bb-29fd-43d0-b893-5606eeef741b | Address on File | Contingent | ARDR: 254.9652557 |
| f9c87281-ed04-47f8-a613-0708e5328342 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, NMR: 1.46873923 |
| 660ac184-015d-462c-abf0-ff7bc53f47fd | Address on File | Contingent | DGB: 2504.880268 |
| 28201d82-3b7f-4678-9ccd-82cff955806a | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, WAVES: 12.10572798 |
| 569e586d-2563-4bf5-b96b-d218256ab7da | Address on File | Contingent | NEO: 2.18613446 |
| ca1034cb-f474-4cfa-ad94-446792eb7037 | Address on File | Contingent | ADA: 50, BTC: 0.00000537, XEM: 50 |
| 5ffe73c5-495a-4b6f-9ff4-7fa6a837a6a9 | Address on File | Contingent | BTC: 0.00059039, DASH: 0.02685061, NEO: 0.27382637 |
| f71ad615-7e03-4992-8c1d-926734313a7d | Address on File | Contingent | BCH: 0.17985042 |
| c72125e9-f155-44f7-bc13-2854cb75ab5e | Address on File | Contingent | SC: 5723.061642 |
| 912a0f60-911a-481d-ad85-d14b78a48a75 | Address on File | Contingent | BCH: 0.00048612, BTC: 0.00048612, OMNI: 2.55, XLM: 41.3079365 |
| 9fa7bfc0-d33b-4c6d-a3e1-ef5aed699674 | Address on File | Contingent | BTC: 0.00072099 |
| 34e28fb3-35f5-457f-a682-138f8ce6a7fa | Address on File | Contingent | LSK: 23.11480704 |
| e6468ddf-3349-44dd-89b8-c58df154d4f5 | Address on File | Contingent | BTC: 0.00072079 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ddb73279-5c3b-4f86-a25e-fa9236b559ad | Address on File | Contingent | BTC: 0.00000946, RVN: 940.9622868, USDT: 0.00074305 |
| 2468bb63-f376-4265-a388-645e29dbba94 | Address on File | Contingent | BTC: 0.00072061, USDT: 0.00430796 |
| 3b0e916a-99db-4af0-a431-d9594104085d | Address on File | Contingent | BTC: 0.0007205 |
| 76222ea5-3a30-4990-9484-f339b90cb26f | Address on File | Contingent | ETH: 0.01078292, ETHW: 0.01078292 |
| d149aef3-3cb1-48bc-a0d3-42f0b5631f27 | Address on File | Contingent | USDT: 19.93171586 |
| b0ca742a-327f-4d11-b84d-c6a047d1ef20 | Address on File | Contingent | BTC: 0.0000087, TRX: 288.6015162 |
| 318e7f4d-e787-4ecb-81dd-3de2bb3af2ae | Address on File | Contingent | SC: 5717.158241, XEM: 0.00037805 |
| 6142c6bd-74ad-4cdb-a6d7-249989ac1f27 | Address on File | Contingent | BTC: 0.00072021 |
| dbd52187-e9ad-47f6-9d82-eb90d0929769 | Address on File | Contingent | BTC: 0.0006766, NEO: 0.13218247 |
| 3d04bd07-bb6c-48e0-abda-7555e98643cb | Address on File | Contingent | BTC: 0.00000005, DGB: 2500.805736 |
| 8420dfeb-5966-4609-844f-3931ac7fd068 | Address on File | Contingent | BCH: 0.00071723, BTC: 0.00071723 |
| bf4281f6-6b13-4306-81a0-7b2938d1d27f | Address on File | Contingent | BTC: 0.00000034, ENG: 1254.744873, PART: 26.24402089 |
| c2b33336-e87c-4355-adca-3f236212bbad | Address on File | Contingent | BTC: 0.00072 |
| 0b5bd8c7-6460-40f3-9022-228ec4d69d7e | Address on File | Contingent | BTC: 0.00071993 |
| 449f7cd7-e591-4164-b663-7482db934b40 | Address on File | Contingent | RDD: 50000, USDT: 0.0002807 |
| 51e1db18-0b29-4e60-8c2a-c5bd836b8e6e | Address on File | Contingent | RDD: 50000 |
| 14900810-896b-481d-8509-f1a9d49001f5 | Address on File | Contingent | BTC: 0.00003799, SC: 1000, XVG: 8126.627083 |
| 3b8bd9ec-e60a-4173-a11c-c612f6dbba52 | Address on File | Contingent | RDD: 80, XLM: 93.9398952, XRP: 21.51247463, XVG: 1229.238509 |
| 9fefe9d0-a15b-4697-93d2-96e911274c0c | Address on File | Contingent | DOGE: 275.3166009, ETHW: 0.00249698 |
| 4f602f17-856d-4d79-ad7e-052ac9be34cf | Address on File | Contingent | DOGE: 275.3859761 |
| 85fd8f9f-ebad-4aa6-b8a9-74eeedefe7da | Address on File | Contingent | BTC: 0.00071955, USDT: 0.00261721 |
| 57c20923-e97e-4eb1-8a55-c7df428ad6b1 | Address on File | Contingent | ETH: 0.00552998, ETHW: 0.02238121, NEO: 1.05692274 |
| 9de3858b-a1e8-4198-8108-d3dbebb654b2 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 930.1953965, SC: 4380.0475, USDT: 0.00015848 |
| c33488ad-db2f-4433-ba1f-0fa954c35f94 | Address on File | Contingent | BTC: 0.0004535, STRAX: 2, XRP: 15 |
| 6c7bd4c5-ecda-489a-a95b-0ff17076956a | Address on File | Contingent | SC: 5709.369107 |
| 727847c1-7ca4-408d-9183-983768de9cb2 | Address on File | Contingent | ADA: 33, BTC: 0.00003743, XRP: 16 |
| cecfff87-224d-4ad9-9fd0-2c7b25d6c3e2 | Address on File | Contingent | BTC: 0.00000028, IOC: 10.96662284, XLM: 222.4589063 |
| d44c4886-b5a2-4813-bf96-a84cfe5d8741 | Address on File | Contingent | DCR: 1.21892426 |
| 2db07dda-a88f-40ef-b176-b80eca81ebed | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, HIVE: 34.25232583, OK: 71.50537634, STEEM: 34.25232583 |
| 48e8e744-f560-4641-8d15-52935e45f835 | Address on File | Contingent | BCH: 0.16759071, BTC: 0.00004715 |
| f2f5cb8e-c5d3-4efb-9c7a-70128966f0c1 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.09861572, STRAX: 39.88335766 |
| 8a6725c5-8bc2-4350-bb07-e71a28dda5ee | Address on File | Contingent | BCH: 0.00067556, XRP: 46.41283949 |
| 868e42a9-31c0-4ffd-9918-da56e3b86561 | Address on File | Contingent | DOGE: 275.0375855 |
| 5c557a54-ebec-4834-97ab-8fdc3d3787bd | Address on File | Contingent | BCH: 0.00023784, BTC: 0.00023784, DOGE: 183.64 |
| afdb812b-ad7a-4c46-81f1-4f5549a98ddc | Address on File | Contingent | ADA: 0.89811972, BCH: 0.00025404, BTC: 0.00004985, DGB: 0.00006881, ETH: 0.00020182, ETHW: 0.00020182, IGNIS: 0.32654615, NXT: 0.65309229, USDT: 17.75584584, XRP: 0.00518297, ZEN: 0.00205949 |
| 372b0720-3d37-4cc6-b2ba-e43fecb26739 | Address on File | Contingent | ETHW: 0.00005173, RDD: 49912.71201 |
| e4fdc880-0568-4bca-b4f3-242cc26897af | Address on File | Contingent | ARK: 15.50966464, NEO: 1.70409111 |
| 1765593c-3999-468e-8463-53936efd98de | Address on File | Contingent | BCH: 0.17920529 |
| 44e15556-fadc-470b-8ebd-fcf0bc950f51 | Address on File | Contingent | NEO: 2.17766506 |
| f35870d5-00ae-40e6-b0c2-068d574bb88d | Address on File | Contingent | BTC: 0.00040978, XRP: 20 |
| 0ab4ce95-c0ff-46be-845a-fd4309150edd | Address on File | Contingent | FIRO: 11.34367758 |
| dcafc9c0-f97e-49af-b611-84bd409f403d | Address on File | Contingent | BTC: 0.00071822 |
| 94fc933a-eff1-4a46-9dd8-54ac103764e8 | Address on File | Contingent | BTC: 0.00000005, XRP: 46.54702224 |
| bceba2ca-fdce-402d-9b65-bf4585f90ab2 | Address on File | Contingent | BTC: 0.00056393, ETC: 0.20666793, ZEC: 0.01496246 |
| bd213c7b-0350-4557-91d7-c46a53cd04e5 | Address on File | Contingent | BTC: 0.00071763, ETH: 0.00000638, ETHW: 0.00000638, LTC: 0.00000546 |
| cb125766-49e2-4e87-8a23-5b8b91a9d900 | Address on File | Contingent | BTC: 0.00005, ETH: 0.01, ETHW: 0.01 |
| adeb3516-da2d-46d7-a8b7-033bb4f4797c | Address on File | Contingent | XVG: 10499.13896 |
| 4d402d01-af9a-430b-a0a5-463e238e354b | Address on File | Contingent | ETC: 1.08813098 |
| 80bf42ad-7ec2-4ed3-91c7-10e960218199 | Address on File | Contingent | BTC: 0.00071789 |
| 2ceee212-b485-4669-a96e-727aa3d8079f | Address on File | Contingent | BTC: 0.00008435, NEO: 0.68877716, USDT: 11.24124543 |
| d9f6b400-2f43-420e-af37-565f98858af7 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, GLM: 70, NEO: 0.5174867 |
| 76269ec1-2933-43da-9fc1-8183ed2ac5b3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.28305094, ETH: 0.00794805, ETHW: 0.00794805 |
| 34b819a6-51f4-4dc8-b212-3a74de4ccafd | Address on File | Contingent | BCH: 0.00071484, BTC: 0.00071484 |
| 5752f6fd-5ca0-4dc0-a2c2-6cf7531e483e | Address on File | Contingent | BTC: 0.00067516, IGNIS: 214.5254605, XLM: 1.22169182 |
| dd269004-0644-478d-8fe8-a66ee33b4012 | Address on File | Contingent | BTC: 0.00071768 |
| 7f242829-3485-44ca-8476-28b4ef5a6356 | Address on File | Contingent | LTC: 0.256127 |
| 0ed9d410-0a99-4c57-8d1c-704e047754b6 | Address on File | Contingent | BTC: 0.00071749 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8af09467-064d-4b4f-8910-8b15f0d7cdf1 | Address on File | Contingent | BAT: 5, BTC: 0.00000005, BTS: 0.69171799, ETH: 0.01011917, ETHW: 0.01011917, GEO: 1, IGNIS: 10.68373742, PINK: 20, PPC: 0.0018, SIGNA: 0.95041322, USDT: 0.000689 |
| 11581179-efa5-44ed-8400-260ede0cc2c4 | Address on File | Contingent | SYS: 8.4750351, XEM: 600 |
| 9d0f5310-f78d-4413-872b-4b3338be7b80 | Address on File | Contingent | BTC: 0.00000007, NAV: 298.6157848, NEO: 0.88950557 |
| 53dc8bae-f8a6-4a8b-91af-191a5919556e | Address on File | Contingent | ETH: 0.01073243, ETHW: 0.01073243 |
| 1f9d3905-9142-4613-8b74-21c1e388e5c9 | Address on File | Contingent | BCH: 0.00011124, BTC: 0.00011124, DASH: 0.00329, DOGE: 223.43775, LTC: 0.00587, VTC: 0.0029158 |
| 21ac7242-9890-46ce-b5fb-2ccb95a4f77c | Address on File | Contingent | BTC: 0.00000004, NEO: 2.17083916, USDT: 0.01993642 |
| 80e0cf04-888f-4e28-9ae9-6a5047f227b4 | Address on File | Contingent | OMNI: 0.11448565, TRX: 201.0976837, XRP: 13.76900064, XVG: 60 |
| 1995572f-0e40-4095-ba0c-5a75b8099f1e | Address on File | Contingent | ADA: 9.8, BTC: 0.0005, MER: 7.98, STRAX: 1, XRP: 4.56647134 |
| f4f39977-d638-4c4e-a867-fe1fd6961955 | Address on File | Contingent | ETC: 0.1106999, XLM: 199.8152626 |
| b9ab035f-f72d-45ee-b8ca-a9c05ca919db | Address on File | Contingent | BTC: 0.00071675 |
| ab3d760b-ac6c-4b47-ab33-3890078c4000 | Address on File | Contingent | XRP: 46.45524999 |
| b0a40f59-3157-43c5-b01c-577abc5e57b9 | Address on File | Contingent | ARK: 7.42996315, BAT: 82.64018617, MUNT: 277.0833333 |
| fd0e19e3-a1d1-4bb6-b273-4be3702c2377 | Address on File | Contingent | LTC: 0.25577598 |
| 364cdd62-fdfd-45ee-b49e-305977c6a53b | Address on File | Contingent | BTC: 0.00071666 |
| 9edacb43-e1ae-4351-8f16-32eaf8d1c3cd | Address on File | Contingent | BTC: 0.00071656 |
| e3d6379b-245e-4f4e-ba89-12515e29ed51 | Address on File | Contingent | BTC: 0.00000037, RDD: 49735.33347 |
| f3e31765-6e6c-409a-b7a9-1df5a9f8a189 | Address on File | Contingent | QTUM: 7.72372109 |
| 8d051157-d4cc-4bc1-a108-2316cbf81972 | Address on File | Contingent | BTC: 0.00071604, PAY: 1 |
| 7db1ffba-2dee-40ca-81e5-62106d7a25a1 | Address on File | Contingent | ADA: 50, XEM: 50.5 |
| e7566a52-22d8-47ed-a32e-42063325c600 | Address on File | Contingent | POWR: 79.30647157, STRAX: 14.9027703 |
| bf34b0d7-d0f6-4a58-9b51-773bd8fd034c | Address on File | Contingent | BTC: 0.00071614 |
| 3eae5cc3-ba26-4366-aabe-b6f5d7d282d5 | Address on File | Contingent | NXS: 2.33262479, USDT: 19.2074404, XEM: 14.10880874 |
| 8f1bb1c7-0e52-41b4-870a-7fa1397ec033 | Address on File | Contingent | BTC: 0.00068237, POT: 26.33703012, USDT: 0.87206049, ZEC: 0.00049606 |
| f8308834-7b7a-4728-a546-cb043a834981 | Address on File | Contingent | LTC: 0.23620932, OMG: 1.19329601, STRAX: 0.9975 |
| f9a9c4f0-71fd-490a-a2da-21fc8c4d2342 | Address on File | Contingent | BTC: 0.00000098, STRAX: 41.57047935 |
| 6eb06e4e-6e66-4124-b99f-0dc9327e6670 | Address on File | Contingent | BTC: 0.00070596, XEM: 8.60026364 |
| c0d62ed5-e392-4889-a0aa-4dd0f577657d | Address on File | Contingent | BTC: 0.00071567 |
| ffd4cfa7-f8ab-4bdb-86c4-10f213906bbb | Address on File | Contingent | RDD: 49703.2381 |
| 2b0b5a57-62b2-4de4-b1c3-5c17ba582daa | Address on File | Contingent | BTC: 0.00071563 |
| 150df2ae-2ad3-496a-afcb-2c62f9b39333 | Address on File | Contingent | BTC: 0.00071561 |
| b2c3b934-5a18-4aa4-b4b0-f4e5cd5611d6 | Address on File | Contingent | BCH: 0.00071275, BTC: 0.00071275 |
| bb569a14-eb0c-4b53-9c95-cd596c8a9223 | Address on File | Contingent | BTC: 0.00038153, ETH: 0.005, ETHW: 0.005 |
| 97cc1acc-0bd6-4765-b72f-6d33f40b0bd9 | Address on File | Contingent | CRW: 0.00000488, OMG: 23.07699551 |
| bc8eae80-ab62-478a-a4ed-1a520db88aec | Address on File | Contingent | ETH: 0.01070314, ETHW: 0.01672715 |
| 0dfe93e4-4ec1-49e7-a435-03406c5d3870 | Address on File | Contingent | BAT: 0.00260027, BCH: 0.00066553, BTS: 0.00000033, ETC: 1.00107708, EXP: 0.68794717, GBYTE: 0.00475006, IGNIS: 29.99653773, MORE: 24.09429928, OK: 134.7032274, PINK: 254.1401274, POT: 68.24035813, SC: 0.00000002, XEM: 9.54545455 |
| 06c541e4-4b57-4e31-aa00-3d82a8a45068 | Address on File | Contingent | BTC: 0.00000007, PAY: 12.29932908, STRAX: 41.31136021, USDT: 0.00353041 |
| 6c45e73a-8434-4277-80f4-7f24f8654f7c | Address on File | Contingent | SC: 5000, XVG: 1250 |
| 0fedf95d-2ebe-47ad-adba-4dc6f6b87a68 | Address on File | Contingent | BCH: 0.00071255, BTC: 0.00071255 |
| f12ddf22-2939-4ee6-8311-7041f4a43f1a | Address on File | Contingent | ADA: 32.8755197, BTC: 0.00000002, DOGE: 105.7675, LTC: 0.00200014 |
| eb7b1479-cd18-4786-bb88-172013239186 | Address on File | Contingent | BTC: 0.00071537 |
| cc0b6c3a-005e-40d5-803c-159862e4ddca | Address on File | Contingent | BTC: 0.00071526 |
| feecbb0c-dded-425d-962b-4f4267018226 | Address on File | Contingent | STORJ: 10.02260739, XRP: 36.99582754, ZEC: 0.02800028 |
| b1422b51-b9b5-4404-8ce2-ad550d38ee6b | Address on File | Contingent | BTC: 0.00071521, ETH: 0.00000031, ETHW: 0.00000031 |
| d6786b1a-6068-41b1-8724-934a4cdfa591 | Address on File | Contingent | BTC: 0.00071521 |
| d4157a97-60b1-4fdc-8ef5-3267743e9816 | Address on File | Contingent | BCH: 0.00080363, BTC: 0.00068802, ZEC: 0.02006102 |
| 35875704-c4e9-4171-acb7-7d66e98bdc3f | Address on File | Contingent | ETHW: 0.00031453, NEO: 2.16766003 |
| 476e991a-b92b-444b-b1fb-fbabf18b4554 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, MEME: 344.7167384 |
| eb37b856-dfe7-4577-bce7-eb57b4aef3f1 | Address on File | Contingent | BCH: 0.00016378, BTC: 0.0007142 |
| 2cbd8851-b465-4012-9dbb-918f234723b4 | Address on File | Contingent | BTC: 0.0000002, STRAX: 41.55034748 |
| 0592a508-d551-4dce-9e98-b7c6cc84f8c5 | Address on File | Contingent | BTC: 0.00040623, XRP: 20 |
| 3b10d90c-2740-4e28-b0f3-a26b15dde4e4 | Address on File | Contingent | BTC: 0.00045553, RDD: 18000 |
| 68eea2cb-3c9d-4322-9d9c-89e3c432c956 | Address on File | Contingent | BTC: 0.00071464 |
| fad3d1ce-8417-483e-acb7-983feec156c1 | Address on File | Contingent | BTC: 0.00071454 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36e14365-677b-4cdf-aee7-23588beffe36 | Address on File | Contingent | BTC: 0.00071445, LTC: 0.00000546 |
| 4f14f3eb-a8f6-486b-a142-caa450c0a298 | Address on File | Contingent | POLY: 111.5035384 |
| 2195d2a3-d6f7-4d1c-9945-cefe5992ab04 | Address on File | Contingent | XVG: 10445.92886 |
| c05972f4-cab0-4619-84f4-0d2b71faf57e | Address on File | Contingent | BCH: 0.00071156, BTC: 0.00071156 |
| e9995511-a811-40ba-a077-a3526f978c75 | Address on File | Contingent | BTC: 0.00071441 |
| 2e4d7207-2c21-4d0a-a38c-3a99b5d673a2 | Address on File | Contingent | BTC: 0.00036316, QRL: 50, RDD: 5000, XDN: 3000, XLM: 25.64838344, XMY: 3000, XRP: 0.96869155 |
| de3f0f0b-d4c9-46a3-b3e7-d0a23d40ca1e | Address on File | Contingent | BTC: 0.00000022, RDD: 49593.79688 |
| 0f2edba8-12bd-4f00-813c-a57e440b5fe0 | Address on File | Contingent | BTC: 0.000714 |
| 20f1cc8a-2825-4273-852e-00bfc822ba58 | Address on File | Contingent | DGB: 2479.32478 |
| 0cfc50ff-ff44-4845-818e-eba029d0657f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01068496, ETHW: 0.01068496 |
| 8681da70-3d90-4298-8458-aeec05b73134 | Address on File | Contingent | NEO: 2.16368051 |
| 30df77b2-bef1-457f-9289-52e08e460eed | Address on File | Contingent | RDD: 49566.83288 |
| 87909cce-9166-486c-a412-9e364b499283 | Address on File | Contingent | BCH: 0.00000618, BTC: 0.00000618, DGB: 608.2937381, WAVES: 8.93527802 |
| e08cd9a6-40d9-4d7b-bcfe-53d980f19d28 | Address on File | Contingent | BTC: 0.00071347, LTC: 0.00006772 |
| e5577f58-3edb-4083-8749-d026eb511c55 | Address on File | Contingent | BTC: 0.00071358 |
| 67cd4314-811c-4ece-8c97-01e8129a5e68 | Address on File | Contingent | BTC: 0.00071351, LSK: 0.0001 |
| 6a5ab086-b54a-4afd-a4c7-c42adfd20585 | Address on File | Contingent | BTC: 0.00001484, DOGE: 0.00003125, EMC2: 8.19034897, GLM: 0.00035518, IGNIS: 0.00055394, LSK: 6.13879734, PTOY: 0.01815389, RDD: 0.00083019, SC: 4004.058471, SIGNA: 0.00065639 |
| 7e5a6889-798c-4d35-93ba-5fb799a82c42 | Address on File | Contingent | ADX: 30, BCH: 0.00065498, BTC: 0.00053839, USDT: 0.02607729 |
| ae581ff2-8d8a-4f97-87e2-42d16e01fdd3 | Address on File | Contingent | OMG: 23.00416585 |
| f32102eb-1476-4ca8-9140-5407cc1f2542 | Address on File | Contingent | BTC: 0.00050001, ETH: 0.00000323, ETHW: 0.00000323, SNT: 244.5374786, USDT: 0.00052869 |
| 5839c308-80ac-4584-be75-94475df23af2 | Address on File | Contingent | BTC: 0.00071318 |
| daaa7b44-cd41-4548-836a-8c1273cf47f1 | Address on File | Contingent | ADA: 53.97642505, BTC: 0.00000165 |
| 96b54b16-f5bc-47cd-a3b8-b2ad617c3441 | Address on File | Contingent | BTC: 0.0002324, BTS: 298.4663003, USDT: 10.60163415, XLM: 1.59524979 |
| a6a19d85-c265-42ab-a9c3-295633e06178 | No Address on File | Contingent | DOGE: 228, IGNIS: 10, NXT: 20, SC: 900 |
| 72d796f9-cdd5-42bc-9d6a-8a0456fe3f21 | Address on File | Contingent | ADX: 40, ETH: 0.00723313, ETHW: 0.0240826 |
| e26b26e5-735e-4127-98fb-1fdf9f03e2e0 | Address on File | Contingent | BCH: 0.00071002, BTC: 0.00071002 |
| 42cc6786-67ff-4fbd-a45f-3ee728daa36b | Address on File | Contingent | BTC: 0.0000031, LSK: 14.04913747, OMG: 7.34551582, VTC: 10.54535295 |
| a956f042-4f48-4d26-a582-db5713da387f | Address on File | Contingent | BTC: 0.00071273, ETH: 0.00000051, ETHW: 0.00000051, USDT: 0.00022251 |
| e9ded9bd-8e36-425a-b1e0-223f712abad1 | Address on File | Contingent | BCH: 0.00070991, BTC: 0.00070991 |
| 0563d95b-b0db-4cbe-9831-61d070d333f3 | Address on File | Contingent | ADA: 51, BTC: 0.00000003, IGNIS: 32.73399708, RDD: 2392.680672 |
| 269d2aa3-f503-4ffc-899b-ce17f61f13d4 | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00034834, XRP: 46.12358837 |
| 48074cab-a46f-4c0c-965f-c5fa746c36d8 | Address on File | Contingent | BTC: 0.00071255 |
| 0ec9f444-9a1a-4843-a5db-490ececb4ef0 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00049757, OMG: 0.00819826, POWR: 121.5784995, SC: 2.00084615, XEM: 0.00055634, ZEC: 0.00551794 |
| 2e217bf1-157e-4de2-9afe-f048ce00c25e | Address on File | Contingent | BLK: 3, BTC: 0.00071128 |
| ad506e4b-2b98-417c-8a5b-b1f8f8d4e4c3 | Address on File | Contingent | BTC: 0.00067006, PAY: 110 |
| e0571255-d7ca-4a4b-9de6-7768bc17c15a | Address on File | Contingent | BTC: 0.00000021, RDD: 49464.00664 |
| ac0e90fc-9ec9-4b9b-bac8-6e228058bf65 | Address on File | Contingent | BTC: 0.00000229, XLM: 220.4043735 |
| 13f6c10e-642c-4169-baca-05bf77f62386 | Address on File | Contingent | BTC: 0.00071221 |
| 645fd211-be7a-4386-81f3-5bd8b53ef103 | Address on File | Contingent | DASH: 0.43074278, VIA: 55.8759375 |
| e62eb9a3-2810-4e41-bcb2-55bacf8ef383 | Address on File | Contingent | BTC: 0.00064788, DASH: 0.00809705, ETH: 0.00077972, ETHW: 0.00077972 |
| 8d84f5b3-c4a5-4914-9177-596d81f53342 | Address on File | Contingent | NEO: 1.1429352, OMNI: 8.55482981 |
| 3e6990ef-2071-4f89-9da6-94de81767ec3 | Address on File | Contingent | BTC: 0.00000007, SC: 5651.134375 |
| f2a30919-8ec0-4c78-8e45-e7075db93d34 | Address on File | Contingent | BTC: 0.000712 |
| eab30cbd-8f69-4deb-a767-8e4238697526 | Address on File | Contingent | ADA: 0.30856649, BTC: 0.00070792 |
| 8bb07593-e17c-4527-a8f5-dc8dfa94a722 | Address on File | Contingent | BTC: 0.00064001, MAID: 9.1751395, MONA: 1.08056872 |
| 8777501d-ca44-48db-99a4-91e684748a15 | Address on File | Contingent | BLOCK: 10.65182841, QRL: 198.038756, USDT: 0.00436645 |
| 87c0b542-88de-426c-9d73-2bb5d2d372fa | Address on File | Contingent | USDT: 19.69758445 |
| c5187636-cf8f-4584-9b5e-0e84a5d41aa9 | Address on File | Contingent | BCH: 0.00070901, BTC: 0.00070901 |
| 49de8f1b-b44b-42af-a07a-1f57c1d9c03d | Address on File | Contingent | ETC: 1.07886764 |
| 10c8f676-f879-44c1-8bd0-93e38968f781 | Address on File | Contingent | BTC: 0.00071061, MORE: 30 |
| 536b22af-85e5-4f4c-adc0-6a8657f7dac5 | Address on File | Contingent | BTC: 0.00000007, POWR: 122.7236074 |
| 2382fafd-a991-40b2-aca6-6a147b0318e1 | Address on File | Contingent | BTC: 0.00071171 |
| 49035c0f-dd07-4c0b-b4a3-a4e64d0ba8ee | Address on File | Contingent | DOGE: 272.335 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50a575fc-84ba-414e-9f28-16bcaafaabf3 | Address on File | Contingent | BTC: 0.00067862, ETC: 0.00043256, ETH: 0.00003137, ETHW: 0.00003137, LTC: 0.00053441, NEO: 0.08812922 |
| be53e11d-1973-4341-aacf-464ce6b2bc78 | Address on File | Contingent | BTC: 0.0007115 |
| 7494f6f6-4607-42d4-8824-e21e77404c8b | Address on File | Contingent | TRX: 288.5419952 |
| 03d7459d-9c71-4642-9a53-c5030e2516ae | Address on File | Contingent | ETH: 0.00876179, ETHW: 0.00876179, SC: 1000 |
| 187618cd-b6ce-4e56-8226-d3d279d9647a | Address on File | Contingent | DGB: 2017.812434, EMC2: 0.15815728, USDT: 3.60276455 |
| d7bfd6af-fb3b-4804-b66f-8abe57172745 | Address on File | Contingent | BCH: 0.00074911, BTC: 0.00000002, ETH: 0.01060064, ETHW: 0.01060064, USDT: 0.00002833 |
| d544c017-0721-4c31-9f25-99ec78b31f38 | Address on File | Contingent | BCH: 0.0007083, BTC: 0.0007083 |
| 7dfabdcc-f3b4-4b06-a908-ed2f2329b5f3 | Address on File | Contingent | BCH: 0.01306012, BTC: 0.00000001, HIVE: 2.29733101, STEEM: 2.29733101, TRX: 92.61717814, XRP: 24.8340249 |
| 2b8a3e8d-f12b-4df5-87f6-b406902eb5b7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000023, XRP: 46.07475949 |
| f7431d6f-2622-4ff7-8c90-d10faa0da404 | Address on File | Contingent | BTC: 0.00071084 |
| 3ff5bdb4-4421-4ad3-aa68-f9a840cb8206 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.00000047, ETH: 0.00000121, ETHW: 0.00000121, GAME: 76.14503817, RDD: 46852.27273 |
| 06671cdc-62f6-4f68-9465-c9c880323ec3 | Address on File | Contingent | ARK: 1.31811024, BTC: 0.00064658, DASH: 0.002, STRAX: 2.1, XDN: 268.490769, XVG: 166.8060201 |
| 4cc35984-c8e9-4f42-8956-7aaee89f13f7 | Address on File | Contingent | BTC: 0.00071079 |
| 43a5c555-ebbe-4cff-a0f2-a6b48a028f12 | Address on File | Contingent | XLM: 220.6052707 |
| 51ea70eb-d6a5-4789-95cb-43a6e66fae44 | Address on File | Contingent | ARK: 70, BTC: 0.00000516 |
| 97bcaf2e-8aac-44c8-b16e-641175413f67 | Address on File | Contingent | BTC: 0.00069692, XLM: 4.25485745 |
| 8e075933-cdf8-49bb-bd2c-d46fa1cddddc | Address on File | Contingent | QTUM: 7.65957788 |
| 17920a0e-5753-4ede-b304-37f692afefee | Address on File | Contingent | BAT: 6, BTC: 0.00009253, ETH: 0.0076534, ETHW: 0.0076534, NXT: 600 |
| 5be49578-5435-4300-bd2f-7288da2bca80 | Address on File | Contingent | BTC: 0.0007105 |
| 871ef30b-947d-477c-9a8a-1ecd8e0961fb | Address on File | Contingent | BTC: 0.00071028, ETH: 0.0000031, ETHW: 0.0000031 |
| 2fefac31-e631-4467-b261-59874d5ecaf2 | Address on File | Contingent | BTC: 0.00000011, USD: 19.73454382 |
| 777a4638-a47a-4841-b895-07613a2c75e5 | Address on File | Contingent | DOGE: 265.2881352, LTC: 0.00599248, RDD: 26.44026306, VRC: 0.043257, VTC: 0.0015538 |
| e4cf31c3-03a2-433a-b942-6923a8b94da5 | Address on File | Contingent | USDT: 19.65579461 |
| 758cfb0f-451c-4cdd-9cb5-f0ac7a215783 | Address on File | Contingent | VAL: 0.10882551, XLM: 218.0258473 |
| f6d93ede-0934-45ce-afe0-84a15513acc7 | Address on File | Contingent | BTC: 0.00044628, NEO: 0.8 |
| f5c125d0-5b30-4cd4-aa68-6691e1a3f9f4 | Address on File | Contingent | ARK: 70.4267156, BTC: 0.00000025, USDT: 0.00032314, XRP: 0.00522678 |
| daad869b-ce18-4b17-9c5b-a95d9862e9aa | Address on File | Contingent | BCH: 0.00155, BTC: 0.00070383 |
| 2cbbb441-afcb-42bf-aad3-38d8dfb3e507 | Address on File | Contingent | BTC: 0.00070994 |
| fbf61513-a400-4a0b-ae0c-4c3dca87c6b8 | Address on File | Contingent | POWR: 122.3983224 |
| f734a11f-da01-4042-aae5-6e6af11caa4c | Address on File | Contingent | ADA: 50, BCH: 0.00000035, BTC: 0.00000002, PTOY: 30.1245, SIGNA: 376.586175, XVG: 300.025 |
| 5a2069ad-7c5f-407a-ac6c-74de8488e351 | Address on File | Contingent | SC: 5632.237161 |
| 011c8d6d-9c0a-400e-b5bb-6f032f6c89e9 | Address on File | Contingent | BTC: 0.00000013, NEO: 2.1502994 |
| 25218918-3f3d-44c2-a2fe-2c6ed1571a16 | Address on File | Contingent | BTC: 0.00070805, KMD: 0.0002747, ZEN: 0.00492826 |
| 38c9c0aa-2094-46af-9892-d7ed99098248 | Address on File | Contingent | BTC: 0.00070942, BTS: 0.00000006 |
| 62776d7a-584f-48c0-bb25-1d888da54fe8 | Address on File | Contingent | BTC: 0.00000004, LSK: 6.72566669, XLM: 144.227391, XVG: 509.5279057 |
| d613c1eb-beca-4088-843c-f7349c570457 | Address on File | Contingent | ZEC: 0.5944 |
| 67ec073f-cd5b-4641-b576-633b6fad9918 | Address on File | Contingent | BCH: 0.00070643, BTC: 0.00070643 |
| cfc45ae8-00d2-43b1-9581-9c2e6bf82018 | Address on File | Contingent | ETH: 0.00660178, ETHW: 0.00660178, NEO: 0.81295482, USDT: 0.00005392 |
| 84ea1a22-fcfd-435c-bd3c-f61557fd5af4 | Address on File | Contingent | BTC: 0.00070923 |
| 9b4fcf12-357f-4b89-8af7-2a3505d80151 | Address on File | Contingent | BTC: 0.00070907 |
| 7a550c5c-d34c-4934-ad6b-3ad184239a7a | Address on File | Contingent | BTC: 0.0001002, DGB: 600, SYS: 100, USDT: 0.00000039 |
| 655a56d9-3d73-464d-91dd-2783f83a825f | Address on File | Contingent | XRP: 45.94794066 |
| ca858e13-a124-4121-8828-4643e00e5760 | Address on File | Contingent | DGB: 2460.124134, ETHW: 0.00597354 |
| f54113a0-54b4-4fb7-9769-c3dbfd94e446 | Address on File | Contingent | BTC: 0.00070886 |
| 6840834f-537e-4569-bbd3-7979038beed4 | Address on File | Contingent | BTC: 0.00057751, DCR: 0.06511664, ETH: 0.00137769, ETHW: 0.00137769, FTC: 0.66510665, LBC: 2.4622855 |
| bc009f94-3dda-45fb-b089-fb1504bdee58 | Address on File | Contingent | BTC: 0.00069371, USDT: 0.41809584 |
| d547e569-20ec-4d33-b0c5-3428e2411af4 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.12110985, QTUM: 2.72498838, STRAX: 5 |
| c77ff076-5ab6-4c47-8b20-ffa9d256e82a | Address on File | Contingent | BCH: 0.0000414, BTC: 0.00070817, USDT: 0.00733928 |
| 686c26c1-6e65-47e0-8850-dacac6ffbb5e | Address on File | Contingent | BCH: 0.00070565, BTC: 0.00070565, DGB: 0.00070389 |
| ab834afc-d9e2-493d-a539-f58f0dbe8e98 | Address on File | Contingent | BTC: 0.00070819, USDT: 0.00545467 |
| 09555478-d591-40c0-a9c9-a367e488843a | Address on File | Contingent | BTC: 0.00066233, XVG: 51.62994395, ZEC: 0.03550221 |
| 12b686ab-e979-4d49-a5bb-cc61c417a348 | Address on File | Contingent | BTC: 0.00034522, NEO: 1.1 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fcfc578-c769-43b4-9db4-7795031174e88 | Address on File | Contingent | LBC: 2137.958359 |
| | | | ARDR: 37.08178439, BTC: 0.00059338, FIRO: 0.14790905, IOC: 1.69265951 |
| 8b7012bc-3488-49ca-8d0c-2252a3072a63 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00051736, DOGE: 72.91736726 |
| b2d478b4-d984-43b4-80e7-c7f01525c421 | Address on File | Contingent | SC:5619.006931 |
| 7d683884-247a-4cdc-a081-611274ac9009 | Address on File | Contingent | BCH: 0.00061383, BTC: 0.00010004, EMC2: 5.63578107, ETH: 0.00326552, ETHW: 0.00326552, EXP: 0.68821916, IGNIS: 9.80657568, LBC: 1.01956284, LTC: 0.02931351, MANA: 7.85109139, MONA: 0.75338661, NEO: 0.03309354, NXT: 2.38528085, OMG: 0.19458862, POWR: 3.28028501, SNT: 0.37715884, STRAX: 0.17790872, USDT: 2.74763995, XEM: 3.56354407, XRP: 0.89979905 |
| 6f9157d7-325e-4d21-b0b4-62a12050431f | Address on File | Contingent | BCH: 0.000705, BTC: 0.000705 |
| 9e9c643d-5ab8-4bd1-a56c-1dad29e71061 | Address on File | Contingent | XRP: 45.8794588 |
| 15920930-1602-44a4-aaa3-9b050c63c7b6 | Address on File | Contingent | BTC: 0.00000009, SC: 5617.350976 |
| 7fb8e80-75f2-468c-bcf8-1a5c0b3c3c15 | Address on File | Contingent | ADA: 52, BTC: 0.00000789, RDD: 1000 |
| 22d12170-3b64-4a2a-af5d-3b0f4d5bc037c | Address on File | Contingent | BTC: 0.00000001, SIGNA: 628.6479706, XRP: 25.67361307, ZEN: 0.99926276 |
| 1605fe06-f58b-4c2b-a15c-0ec5cd26c9b4 | Address on File | Contingent | USDT: 19.58015762 |
| 63dc2fe1-91a7-489e-b5a4-5079909a3ad | Address on File | Contingent | BTC: 0.00000856, FIRO: 383.498208 |
| f6e6c895-0c01-4b5e-8a75-09227fd4a7d7 | Address on File | Contingent | BTC: 0.00000001, POWR: 24, XLM: 80, XRP: 20 |
| b49507de-d7cb-45f3-82e7-dcbcac635902 | Address on File | Contingent | DASH: 0.17468302 |
| 8fd7b1a3-f58e-44ed-a08e-0f180777f5aa | Address on File | Contingent | BTC: 0.00016322 |
| 75f601a9-cd3b-4f53-b2f5-188bed9ab7e7f | Address on File | Contingent | LTC: 0.25252031 |
| 52ee074b-2305-42c4-b8b2-b16558f13eb1 | Address on File | Contingent | ETH: 0.00000421, ETHW: 0.00000421, OMG: 22.80270653 |
| 8e50c1d1-8372-4ddd-9b4c-fe04d052aff4 | Address on File | Contingent | BCH: 0.17625216, BTC: 0.00000001, USDT: 0.00784395 |
| 06274f5e-b095-449b-b510-e84098c79a23 | Address on File | Contingent | BCH: 0.00000404, BTC: 0.00070720, USDT: 0.00725 |
| 39a49342-6b1c-4297-b8e2-2255be243b62 | Address on File | Contingent | DOGE: 239.380533, SC: 648.41 |
| 14b3d909-0ded-425f-af1d-b100e6c9ca7b | Address on File | Contingent | BTC: 0.00088965, TRX: 15.22902951 |
| 9b0e4c94-2427-45d-9c49-3569be9f3bbd2 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.01057658, ETHW: 0.01057658 |
| f90b25c-fde4-414a-81b3-956b685dd68 | Address on File | Contingent | BTC: 0.00001284, LTC: 0.24775006 |
| 9245d54e-e239-4a85-b2a8-b324502977294 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00017998, ETHW: 0.01057658 |
| ebea22b2-21e-48e5-8da5-5930f523013 | Address on File | Contingent | BCH: 0.17633352, USDT: 0.0017502 |
| df962094-ace1-4039-83e2-83e63ad3d1fc | Address on File | Contingent | BCH: 0.00000482, DASH: 196.4500897, XLM: 200.2659689 |
| cdbf9d6c-e5f4-4170-aa78-82b6e567542d3 | Address on File | Contingent | BTC: 0.00000008, RDD: 10243.72174, SC: 4439.933333, USDT: 0.00186984 |
| 20004380-bfb3-4f4e-b929-9ab05d44dc91f | Address on File | Contingent | ETH: 0.00122465, ETHW: 0.00122465, GLM: 80 |
| f6f9c965-a0aa-4f01-b65f-562dcf8c5c1c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.14328837, XRP: 0.17157182 |
| 6513af6d-fa0-434b-90a0-b1279f8b3cf3 | Address on File | Contingent | BTC: 0.00007069 |
| 5fe2f561-504d-4989-ae93-b5b5d90e2ab | Address on File | Contingent | ETH: 0.01056864, ETHW: 0.02344105 |
| b03a52d-e4eb-45f8-97ca-7a6eccf2f8a80 | Address on File | Contingent | BTC: 0.00000001, XRP: 45.6116835 |
| 9bd58b74-6974-44e3-ad27-f9e6576f9b5f | Address on File | Contingent | ETH: 0.01057835, ETHW: 0.01057835 |
| 3c700388-a687-48ab-ba7-f2e0526b09c2 | Address on File | Contingent | DGB: 2453.839252 |
| b659903a-2f01-46b1-1a7ec-6520b8a13c16 | Address on File | Contingent | NAV: 498.2064311 |
| e7133540-072a-4ee1-8205-77277dd78982 | Address on File | Contingent | BTC: 0.00000125, USDT: 19.5155284 |
| f48aab89-17c2-4aae-9fce-38ff45dc153 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00058552, NEO: 0.29916952, XLM: 13.22186342 |
| 704f706e-ba6d-48a2-85cb-c532d3f99a43 | Address on File | Contingent | RDD: 805.4627778, XRP: 45.04342003 |
| 2752256c-a97b-4662-a265-df10fb8a79fd | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00000847, DOGE: 233.4399895 |
| caf75c65-5f8-4910-a48a-f2566046fd1d | Address on File | Contingent | DOGE: 267.7164259, OMNI: 0.1752278 |
| 0d6052699-33a0-4ea8-86d5-30d1423022cc | Address on File | Contingent | BTC: 0.00021366, DOGE: 0.16927729, ENG: 140.6317655, WAVES: 8 |
| f09fd82-7001-4980-aboca-18ab93cd573 | Address on File | Contingent | DGB: 1000, SC: 500, SNT: 407.9932582 |
| ad0625f2-276c-4fb7-9f2d-dc4930b3f4bca | Address on File | Contingent | ETH: 0.0105545, ETHW: 0.02740736 |
| 7f485776-6c2e-4f9f-95ea-65c0b83a15a85 | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00007689 |
| 0d31000c-709a-413-f2df6-0544384620f | Address on File | Contingent | DOGE: 0.00373716, SC: 0.00000755 |
| 7674bd33-1deb-66c8-a913-ff5a921492550 | Address on File | Contingent | ETH: 0.00000001, XRP: 45.73499506 |
| 06e315-1e4d21-4114-8b53-4ec02056e10c | Address on File | Contingent | BTC: 0.00018, DOGE: 200.1101 |
| 3dfc1547-0615-4bd5-9b85-174370c0a8e8 | Address on File | Contingent | NEO: 2.12871729 |
| b72fecfc-b51-46be-877-06f9c343cf47 | Address on File | Contingent | BCH: 0.00032878, BTC: 0.00000002, GLM: 90.15642 |
| cbe6ec76-41af-46bb-a87b-471953cb2532 | Address on File | Contingent | XRP: 45.7470049 |
| 28bc28a7-6714-480d-9db4-4b485866ba40 | Address on File | Contingent | NEO: 2.13857114 |
| c3aeee35-e120-49f5-a7ee-b4da839dbc7 | Address on File | Contingent | BTC: 0.00070547 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ARDR: 1.5762, ARK: 0.0478, DASH: 0.0011, EMC2: 3.3801091, ETH: 0.00667872, ETHW: 0.00667872, GRS: 1.6074, IGNIS: 307.06455, LSK: 2.00, NEO: 0.26933842, NXT: 25.4761, RDD: 633.1233, SIGNA: 6.5003, STRAX: 0.6788, THC: 412.5328228, XVG: 317.1630986 |
| b8435586-7f08-4f45-8d16-18b097a4ed69 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00075536 |
| 3792d173-3037-4491-929d-5c9184bb0d46 | Address on File | Contingent | ETHW: 0.0530859, SC: 5505.216029 |
| 944c8bed-388c-49d-b52a-d4465c245ee | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00009596, LTC: 0.23294705, NEO: 0.15088595 |
| 5465312-ae12-478d-a7cc-3700522246d9 | Address on File | Contingent | BTC: 0.00000444, ETHW: 0.19444863 |
| 8fac02f8-a25b-4a7f-85c8-e18c4fe81f92 | Address on File | Contingent | BTC: 0.00038347, NEO: 0.975 |
| 62b20fec-2ae1-49c2-a0b9-5562ebd3d600 | Address on File | Contingent | BTC: 0.00070469, ETH: 0.00000648, ETHW: 0.00000648 |
| 05603c7-f507-4d66-b113-240ec951e824 | Address on File | Contingent | MONA: 47.40776688 |
| c9d1e58a-2e96-42d5-8ff7-3911f8b0942ee | Address on File | Contingent | HIVE: 11.17174734, STEEM: 77.6445515 |
| e1ad2867-cbf5-4e7a-9882-3275931d6d6f | Address on File | Contingent | BTC: 0.00000003, NEO: 1.09138589, XRP: 22.33457523 |
| 13770d86-5ee6-4509-8749-f4c8877216445 | Address on File | Contingent | BCH: 0.00000241, BTC: 0.00000001, NEO: 0.08039373, OMG: 1.54756844, SC: 5000 |
| c0a84117-70b3-460c-a598-4470fa110e5c | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000001 |
| 41793246-e721-4b11-ae81-c1c9e21674b | Address on File | Contingent | BTC: 0.03375025, LTC: 0.00098109 |
| 4fb85d79-e70c-4e3f-a120-28393bc33d4 | Address on File | Contingent | BCH: 0.00076152, BTC: 0.00070152 |
| f73774-b2e6-5313-a4c3-cf2f35bba20d | Address on File | Contingent | BTC: 0.00070431 |
| 107e09e-e637-4352-ab67-035aa0464d2c | Address on File | Contingent | BAT: 46.17779947, BCH: 0.00000378, XLM: 108.2280003 |
| 32a4547d-ce5e-426b-b5e8-e7f6b2c536c1 | Address on File | Contingent | BCH: 0.17565639 |
| a3b33128-e266-4707-92b4-575c9887641 | Address on File | Contingent | RDD: 28199.895, SC: 2366.152419 |
| fa06e1eb-d5f8a-469f-9d90-208c23cd6c39 | Address on File | Contingent | BCH: 0.00475966, GAME: 15, PAY: 6.49632103, SC: 2197.065143, XDN: 1100.844886, XEM: 350 |
| 6810c433-fef4-42a6-bdf4-432af0a0c08f | Address on File | Contingent | ZEC: 0.59906136 |
| 88b25da-e55f-4eb6-9d10-101d0fc3b52d | Address on File | Contingent | BTC: 0.00000006, XLM: 4.69875589, XRP: 44.64949392 |
| 7191e24b-50f7-4bf4-8076-5a90464698ba | Address on File | Contingent | ZEC: 0.59 |
| 1fcc78cc-7c39-4aa1-936-ce5a2536297 | Address on File | Contingent | BTC: 0.00070695 |
| 1fc1817b-669a-48bf-bd84-cf285f38fc0a | Address on File | Contingent | BTC: 0.00070662 |
| 8fd69665-17f54-4a87-9736-9aca02596d82 | Address on File | Contingent | BCH: 0.00004, BTC: 0.00064, DOGE: 22, LTC: 0.0015446 |
| 87c26fc7c-4aa6-45b5-969c-e54eeef1dad9 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000005, XLM: 218.4032184 |
| b533427-f06d-4c5e-9aec-7746119d0bd9 | Address on File | Contingent | BTC: 0.00000001 |
| 5d7a48b4-0265-43ce-9d12-08958d4fea5e | Address on File | Contingent | ADA: 10, BNC: 0.01, MONA: 2.00568714, NEO: 0.5, RDD: 18703.125, XDN: 1677.613636, XVG: 2611.203929 |
| 54e2f6d6-1129-4a61-9f9b-cd33877dac39 | Address on File | Contingent | BTC: 0.00070355 |
| 35a4b968-69f-1c2a4-b10d-da5c9a6b2575 | Address on File | Contingent | XVG: 10283.50734 |
| 3c28b42a-cf7c-4c04-9a76-6a8d3ce0f874 | Address on File | Contingent | ADA: 53.3620517 |
| 6ee20232-c8c9-4d27-8cbb-2e8f477f2d8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00070338 |
| adbc8c91-483c-4957-95d5-e33d2ef1524e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00003444, GAME: 45, STRAX: 13.72041861, SYS: 102.3194336 |
| 85159f1f-e38f-4bce-b1b2-077d9f9a222 | Address on File | Contingent | BCH: 0.00003201, BTC: 0.00000201, IGNIS: 1522.361982, XLM: 108.2280003 |
| f081eeac-5493-45d5-b885-fe9b783ee5f1 | Address on File | Contingent | XVG: 10283.58742 |
| 554f9792-aff5-4468-932a-00285e73bc7d | Address on File | Contingent | BTC: 0.00070353 |
| 7f8f735-6e1a-4911-86b4-9d0a1ba709ce | Address on File | Contingent | ETHW: 0.00000644, NEO: 2.13183168 |
| cfe85f06-5626-46c5-beb7-fb533ef96d | Address on File | Contingent | XVG: 10280.58742 |
| 9524f18c-c7c0-49a-f5b8-3f75a6dfe29 | Address on File | Contingent | BCH: 0.0000002, DGB: 13.65, GRS: 0.4421501 |
| b1f7a36ca-f6bc-490-8b63-b6d3a376f6d8 | Address on File | Contingent | BTC: 0.00070353 |
| 40b1af4-772a-4e43-abe8-2fa90027362d | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00070399 |
| c6fc682d-fc01-4f4b-b320-3347bfb1e2cb | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000001 |
| cb6884c5-6432-4d9c-8481-48670250d22f7 | Address on File | Contingent | BTC: 0.00070297 |
| d5e8c975-0506-4a00-88e0 | Address on File | Contingent | SC: 200, XRP: 43.98418902 |
| 5d40e0c4-ba78-4a32-9012-29b47f4dd638e | Address on File | Contingent | BTC: 0.00066607, ZEN: 0.19415378 |
| 40a25b0-2503-4593-8f3e-0235f7797d | Address on File | Contingent | BTC: 0.00000000 |
| b2adce4a-96ce-4df4-9c9b-ne5e4cf99 | Address on File | Contingent | DOGE: 269.9888 |
| d7297dc-3b9f-4eeb-899e-5ebdabd2e05 | Address on File | Contingent | BTC: 0.00006887, ZEN: 0.17662043 |
| 323b9dd4-bd58-4fde-b03b-5e02155450 | Address on File | Contingent | BCH: 0.00000001, LTC: 0.24990623 |
| 49bd2190-2047-44a6-8c87-7cb2f4a34d23 | Address on File | Contingent | BTC: 0.00070107, THC: 20.54117143 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c92c666-33ee-42c5-b843-bad5824e84cd | Address on File | Contingent | USDT: 19.44272692 |
| 89160ac7-4506-4746-971c-d9e4a20ed73 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000021, ETHW: 0.00000021, ROD: 48707.59821 |
| 080cb742-0ccd-4b8b-9a60-fb57dc552423 | Address on File | Contingent | BTC: 0.00070289 |
| 52f57eb-b3a6-4d22-ba88-9deaa25257b | Address on File | Contingent | ADA: 53.12254729, AMD: 0.21899697 |
| 10fdcd1b-b7e7-40f7-bebb-9e4f0b84dd1f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00075025, ETH: 0.00000004 |
| cd000f8a-e7ae-4a8d-b678-7a37694764f | Address on File | Contingent | DOGE: 265.5700647, XVG: 124.2117339 |
| 4f8fac59-e62b-4300-ac07-fdd6458500e9 | Address on File | Contingent | LTC: 0.25079336 |
| 4c39f117-256d-4992-b62b-1a3538c9be6f | Address on File | Contingent | ARK: 69.70027567 |
| a6757f1d-a50e-4e51-9490-98db06fe6e07 | Address on File | Contingent | BTC: 0.00000004, MONA: 50, NXT: 100 |
| 8bc5f316-429a-4647-b863-03d32f429985 | Address on File | Contingent | BTC: 0.00070228, USDT: 0.00033207 |
| 68c4f2a5-bf56-4e1c-b356-addffa84e9a0 | Address on File | Contingent | NEO: 2.12871715 |
| b726e6fb-bb31-450a-8dcc-1de67869b4c2 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, NEO: 2.3 |
| c72fedfb-bb51-490d-9f77-0699c3483c47 | Address on File | Contingent | USDT: 0.00867, XRP: 45.51476818 |
| 6b5588e3-b5cb-4f49-9fc3-c7ea72546b82 | Address on File | Contingent | DOGE: 269.6 |
| 0bec600d-40f6-4846-b18c-b156e50c77 | Address on File | Contingent | ETH: 0.01049167, ETHW: 0.02734449 |
| 08513d61-c6d3-4608-9801-4254b5f0f8f0 | Address on File | Contingent | USDT: 0.00000967 |
| 0853d65-c823-4488-b500-9e5e5b3b46f3 | Address on File | Contingent | ADA: 53.05471642, BTC: 0.00000004, USDT: 0.07468363 |
| c168713a2-f2fb-43a8-9f0e-3a1065e7f5c | Address on File | Contingent | BTC: 0.00000005, XRP: 45.4947701 |
| 460566a-e43c-4d11-bd2-5f03bca8de48 | Address on File | Contingent | BCH: 0.00000040, BTC: 0.00220100, ETHW: 0.00231586, NEO: 0.05, SC: 5566.3825 |
| a11982c-33b0-4ca2-ac0e-de1bb13a0e | Address on File | Contingent | BTC: 0.00004409, NEO: 2.77061144 |
| fcecb050-03b6-4308-973-4d853c91b7 | Address on File | Contingent | BTC: 0.00000318, USDT: 0.00033 |
| 0fa62d48-a9a7-40a4-a2c3-754e4f0032 | Address on File | Contingent | DOGE: 268.3928376 |
| 9d2da51-e3b2-480a-bdf1-b6ad6ff4 | Address on File | Contingent | ETH: 0.01549167, ETHW: 0.0273449 |
| 1c65191-9720-4c88-8800-91c74a9d30db | Address on File | Contingent | ADA: 53.06471642, BTC: 0.00000004, USDT: 0.07468363 |
| be1e1e27-f532-4bb9-91e7-207af37845a15 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00140062, WAXP: 334.5858796 |
| 289bda4c-a593-44eb-b576-1045d4b3c817 | Address on File | Contingent | BTC: 0.00000867, SNT: 380.498523, SYS: 200 |
| 3729c76b-3cdf-4d9b-b05a-82fd5289e | Address on File | Contingent | BTC: 0.17480279 |
| c16013a2-7c0f-40a4-b9db-3a1065fe07 | Address on File | Contingent | BTC: 0.00070068 |
| 60f08ac-bb5fb-42b4-88a79-7a91d6dcfe94 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000148, USDT: 3.77 |
| 4a47e4f1-e5c-44eb-8fa1-8aa86bde7535 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00015426, ETHW: 0.00015426 |
| 83e32c56-bc8c-440e-8a01-04c9f1a70f | Address on File | Contingent | XRP: 45.00000833 |
| ba276831-203d-4aee-af7b-alca9d5e9fc | Address on File | Contingent | ETH: 0.01107548, ETHW: 0.02740766, USDT: 18.21178647 |
| c4729e0b-93a1-4af5-87c2-9a6b50a88 | Address on File | Contingent | BTC: 0.00001345, ETH: 0.00002106, ETHW: 0.00002106 |
| a1f6598e-910c-4e9a-a04f-e83c67095 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000748, XVG: 5400.87 |
| 5f5ee7e9-d6c9-4fef-8969-7af6fa5c | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000217 |
| 91b9e7af-fd7a-40cb-92a7-d9a8a6a3 | Address on File | Contingent | LTC: 0.00005747, ZEC: 0.59 |
| 6bb44153-ad70-4ebd-b5da-6f9b3af98 | Address on File | Contingent | BTC: 0.00000027 |
| 98f6b5ad-1bf9-498c-95cf-0aa28cc | Address on File | Contingent | BTC: 0.00000018 |
| cb6b3563-01c3-4ff9-99e9-fa4f6f | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000001 |
| 8b7a8f5a-38ff-46ad-842d-92d8c | Address on File | Contingent | BTC: 0.00069999 |
| 15d5f8c9-fb41-400c-92f8-3f1c658 | Address on File | Contingent | GLM: 89.04736864, PAY: 10 |
| 54477e0-bec5-44be-98e1-458b546 | Address on File | Contingent | NEO: 2.12891603 |
| a91611bc67a1-49f1-a8f0-07a99e033 f | Address on File | Contingent | USDT: 0.29394919, NEO: 0.97780176 |
| 7c7c3be9-bcf2-45c6-96eb-71c8f86b | Address on File | Contingent | QTUM: 3.79, XVG: 11.5 |
| 82387c20-9df1-4f9d-9ba5-8df | Address on File | Contingent | ETH: 0.00, ETHW: 0.01, USDT: 0.87334834 |
| 9cd5fff2-fee6-42e2-9070-8e74 | Address on File | Contingent | BTC: 0.00000004, BTC: 0.00000004 |
| f04a41c-db7d-4d27-b3bb-e4b | Address on File | Contingent | BTC: 0.00000307 |
| 3c2d34e5-bdff-4b17-8d1c6d | Address on File | Contingent | BTC: 0.00000307 |
| 2053e331-6444-43c4-aac8-96 | Address on File | Contingent | ARK: 8, BTC: 0.00061864 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7da2eed-9e8f-4f06-8a0d-3cdd0e71a0ec | Address on File | Contingent | DOGE: 224.5384409, LTC: 0.03250272, POT: 170.8607386, SYS: 2.1617388, XDN: 4 |
| ebc65c70-f653-4249-af74-20611e2825e8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, NEO2: 2.11987539 |
| 84848f1da-809a-4577-ab00-80536d4971be | Address on File | Contingent | BTC: 0.00069984, USDT: 0.02702593 |
| b87a3f24-c864-4319-8ff1-20dc5e1f9ee | Address on File | Contingent | ETH: 0.01546045, ETHW: 0.02702593 |
| 50145fe6-59cb-4fbb-ab68-6c38584f8a1 | Address on File | Contingent | OMG: 0.65, NEO: 0.35 |
| ee2207c2-f4c39-4d7a-89be-eb4a05fcfb5 | Address on File | Contingent | ADA: 53.0310725, BTC: 0.00000002 |
| 1303388-7caf-adaf-a537-8d2-b5cfc0caf | Address on File | Contingent | BCH: 0.00000001, ETHW: 0.19444863 |
| 4466b0a5-6d69-433f-af06-f9af5d28ff | Address on File | Contingent | BTC: 0.00278351, LTC: 0.24057113 |
| a2a0ba1-4fee-4c9e-921e-c5a0a58578fc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004 |
| 20657b4e-88e5-45a5-b15e-6c84c95 | Address on File | Contingent | BTC: 0.00000004 |
| 52c0a257a-840f-4c61-96ca-6db27f | Address on File | Contingent | BTC: 0.00069803, ETH: 0.00000004, ETHW: 0.00000004 |
| b52a8e4a-d9ae-4c23-87c3-a91d | Address on File | Contingent | BTC: 0.00000001 |
| 277b7da2-1bc1-4a9d-8e4a-54e | Address on File | Contingent | NMR: 1.42983172 |
| b621b4f-a27e-423e-932d-27 | Address on File | Contingent | USDT: 0.04506096 |
| 000ca2f7-031c-4212-aa76-b82ded62bc22 | Address on File | Contingent | BAT: 69.40000005, DGB: 0.00000462, NXS: 0.00000002, ETH: 0.0141502, ETHW: 0.02921161, IGNIS: 2.42982, RDD: 20.00000007, NXT: 202.95932, SC: 20.27582, XEM: 2.00000002, XMY: 102.41 |
| b3752ac22-94a1-415a-c97d-e03 | Address on File | Contingent | USDT: 18.05 |
| eae0b66a-6c9a-4be7-8bc4-fdcb | Address on File | Contingent | BTC: 0.00006647, ZEN: 0.17662043 |
| 56f04659-f86c-4d2e-a51e-a84 | Address on File | Contingent | BTC: 0.00069834 |
| b56b3af1-1f28-4b14-bfdb-c59 | Address on File | Contingent | BTC: 0.00069834 |
| 41e5dd9d-b40b-4abf-a2b7-50 | Address on File | Contingent | BTC: 0.00006467, ETH: 0.00000004 |
| 4456d349-90c6-45a2-9870-cf8 | Address on File | Contingent | BTC: 0.00069776, LTC: 0.01 |
| 7d8c02-a31c-4be5-8896-4f | Address on File | Contingent | USDT: 18.32150001 |
| 8ff3caa3b-7afb-499c-aad6-1 | Address on File | Contingent | DASH: 0.4 |
| e5681d58-e7a-4345-bb89-f7 | Address on File | Contingent | BTC: 0.00069788 |
| 8d4e05a2-3cd5-49c5-a96d | Address on File | Contingent | POWR: 120.9663963 |
| eb95a5af-e4e-41d1-84c7 | Address on File | Contingent | BTC: 0.00069711 |
| 3b72a3e4-cf84-455a-a06c | Address on File | Contingent | DGB: 2900 |
| 7b64f9a-5aec-4b07-a1ac | Address on File | Contingent | BTC: 0.00000004 |
| 0e0e2b99-45a8-4ef0-99b3 | Address on File | Contingent | ADA: 53.02580276, ETHW: 0.00000004 |
| 6b6e3a4-450a-4e4c-8e20 | Address on File | Contingent | BTC: 0.00069746 |
| b4cc9a5-5c3b-4bd3-aca2 | Address on File | Contingent | BTC: 0.00069680 |
| 9a7c4f8-6932-4cbd-89e3 | Address on File | Contingent | BTC: 0.00069746 |
| 9e44e91-bda4-45a2-9f77 | Address on File | Contingent | BTC: 0.00069680 |
| eb6b2dd-c95a-4a2c-a52 | Address on File | Contingent | BTC: 0.00069680 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f173a28-440f-4b19-b116-0512c83fd7ce | Address on File | Contingent | BCH: 0.00009338, BTC: 0.00009338, XRP: 39 |
| 2164ab34-2898-4c5d-93f6-710ed998ae19 | Address on File | Contingent | BTC: 0.00068978, DASH: 0.00162853, THC: 38.37076014, USDT: 0.00376147 |
| 7a628feb-1fa7-4c5f-9461-13e16bb536f0 | Address on File | Contingent | BTC: 0.00069539 |
| 343112e1-6791-49f8-a616-541583993fe2 | Address on File | Contingent | BTC: 0.00069469, ETH: 0.00000787, ETHW: 0.00000787, USDT: 0.00464292 |
| a045cdb3-d4ce-45db-a997-6a2bb7a5164e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00197771, ETHW: 0.00197771, POWR: 61, WAXP: 100 |
| 259ef948-ddc4-4be8-b126-54a137e9281b | Address on File | Contingent | BTC: 0.00069535 |
| 0a8a5f6c-13d4-46d3-97a2-4b0c27132adf | Address on File | Contingent | ADX: 26.5500638, BTC: 0.00054355 |
| 44607191-f441-4fc8-b0a7-26271fea1d5d | Address on File | Contingent | ETH: 0.01040551, ETHW: 0.01040551 |
| 8f786dfc-d090-4b7e-ac39-7f687cd1de69 | Address on File | Contingent | BTC: 0.00069511 |
| 7ce13f82-7592-4334-b506-a18f67afb867 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.048, USDT: 0.44577413, WAVES: 11.13104524 |
| bab861df-6cc1-43b9-8406-31e52e1b4ef1 | Address on File | Contingent | DASH: 0.38484259, OMG: 3.74997211 |
| 63a12865-8a2d-495f-9f01-5807c688751f | Address on File | Contingent | BTC: 0.00069451, USDT: 0.01368957 |
| 62414036-14f5-472d-bf81-faffbcfd9879 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001095, ETHW: 0.00001095, NEO: 2.10413802 |
| 2d84282a-22e7-4bc3-bebe-3325bafe4fbc | Address on File | Contingent | ADA: 16.3620517, XEM: 50, XLM: 131.1525689 |
| e8435e81-05ad-42cf-918e-ec64dcd741fe | Address on File | Contingent | BCH: 0.000692, BTC: 0.000692 |
| 5a0db4a2-a630-4229-a2ec-6e37e26d272f | Address on File | Contingent | BTC: 0.00069477 |
| b67645b0-30ad-4f05-96d1-7b4838112220 | Address on File | Contingent | BTC: 0.00026841, SC: 3383.83275 |
| 6f9ebe02-26b6-44bf-baec-9bb975faecbf | Address on File | Contingent | BTC: 0.00067249, DGB: 66.76869737, IGNIS: 7.73751881, NXT: 15.47503761 |
| 5c870b27-c1e6-447e-8eb6-ff1df090b5a7 | Address on File | Contingent | BTC: 0.00069084, USDT: 0.10403581 |
| 02b28314-9bef-4bec-a17e-fe595c6e954d | Address on File | Contingent | BTC: 0.00069404, USDT: 0.01497975 |
| e816a52b-5fbe-44f4-a12e-9cf3f12bcf0c | Address on File | Contingent | BTC: 0.00069457 |
| 2a4e49a8-ffe0-4760-89fa-625760f68369 | Address on File | Contingent | ETC: 1.05266954, USDT: 0.00021781 |
| eba1f460-b0c1-4f34-8c12-a9265aaf290e | Address on File | Contingent | ARK: 0.69807829, KMD: 15, NEO: 0.28859707, OK: 50, OMG: 10, XEM: 100 |
| 9de64b09-3bc9-4899-853b-b00876111d98 | Address on File | Contingent | BTC: 0.00058655, XRP: 7 |
| d0f76308-840c-4357-af68-190668e0cbfd | Address on File | Contingent | BTC: 0.00051378, ZEC: 0.00279426, ZEN: 0.61821305 |
| 97c93461-0982-4b3a-9c5d-513fff2a9751 | Address on File | Contingent | BTC: 0.00058396, NEO: 0.17537655, USDT: 1.45697079 |
| 7d709073-a76d-47aa-b5cb-7abccf87431c | Address on File | Contingent | SC: 5512.077954 |
| 3da3258d-9b54-4a7b-9346-b348f90c9bd5 | Address on File | Contingent | BTC: 0.00000008, PART: 31.42984817 |
| 5f1738e4-f18e-4005-89be-e2b1ef874cda | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, RDD: 48211.86214 |
| b3206435-9a42-4fde-882f-8a1d5cba7134 | Address on File | Contingent | BTC: 0.00067504, XEM: 17 |
| b3744379-1fa1-4a3f-8beb-0b4d12ec3425 | Address on File | Contingent | BTC: 0.00000001, GLM: 8.3391, XRP: 40.77623092 |
| 56702310-7e90-4165-94f1-9d99ac282f24 | Address on File | Contingent | BTC: 0.00066388, USDT: 0.83835977 |
| 58db03d1-aef8-4e39-8c69-e80f411b7226 | Address on File | Contingent | XVG: 10149.94289 |
| 8c4dd25f-fe95-4f36-82c3-d3fd7cfce466 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01621238, STRAX: 1.57334385, XLM: 100, XRP: 15.34826873, ZEN: 0.29173624 |
| f536ea74-546c-40ca-ba4e-b893ca6b9332 | Address on File | Contingent | PPC: 47.33662406 |
| 167a2bb7-b896-4586-8e5b-76bc47d2eeb8 | Address on File | Contingent | BTC: 0.00069399 |
| c926e39c-7a6f-46ea-b885-83cd6f7d2393 | Address on File | Contingent | BTC: 0.00067759, NEO: 0.04922769 |
| 9e3ee23c-9c21-494b-8d3f-5daf7cda838e | Address on File | Contingent | BTC: 0.00000041, ETC: 1.00192891, ETH: 0.00034089, ETHW: 0.00034089, IGNIS: 25, NXT: 50, USDT: 0.00033427 |
| c46a56e4-438e-4ab8-91cd-6e0a9d1be118 | Address on File | Contingent | BTC: 0.00069376 |
| d78382ee-c2d1-47e2-8cb5-7b1344ee9010 | Address on File | Contingent | BTC: 0.00004056, XEM: 575.9996351 |
| e1f09586-4a67-44a8-89ec-546ce7a33cee | Address on File | Contingent | BTC: 0.00001201, ETH: 0.01019815, ETHW: 0.01019815, SNT: 0.24965187, USDT: 0.00350944 |
| 946f7dc5-8aa8-4bdb-a9f3-9bc7d9134b54 | Address on File | Contingent | ADX: 87.82054878, BTC: 0.00001027, USDT: 0.02196227, VAL: 1.43991926, XVG: 1105.417109 |
| 08a41bd4-9166-4db4-a833-cf65364336b5 | Address on File | Contingent | BCH: 0.00073861, BTC: 0.00067853, DASH: 0.008 |
| 07239065-247c-4318-a53b-42e8b8e774e8 | Address on File | Contingent | USDT: 0.26480518, XVG: 10000 |
| 2c687a04-6aec-4179-96e1-587004dd4c40 | Address on File | Contingent | XLM: 215.206708 |
| 57cf7eb9-06e9-465e-9869-384bd66e4307 | Address on File | Contingent | BCH: 0.0006531, BTC: 0.0006531, DCR: 0.05649896, GRS: 0.33293473, XMY: 8.08326063 |
| 241a05e0-877f-41c6-9b8e-49ae4ab0a417 | Address on File | Contingent | BTC: 0.00069328 |
| 1233888c-d514-47bd-b360-5309adf73034 | Address on File | Contingent | SC: 5502.723712 |
| e39d9a28-aa9e-4715-8ffe-04691cbc9a01 | Address on File | Contingent | BTC: 0.00000002, NEO: 2.1, PAY: 0.6463115 |
| 66e7ae7a-f377-4ed7-90e8-6d87dd4c6487 | Address on File | Contingent | ADA: 33.98637138, DASH: 0.01677032, ETC: 0.13769979, ETH: 0.00089415, ETHW: 0.00745538, NEO: 0.05919748, SC: 277.13875, STRAX: 0.83077923 |
| 6021ad96-7c28-4510-82ef-fa27aebaebf5 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.11879482, POWR: 17.64087705, XLM: 80 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b716f677-8151-4c0f-bc5d-d63c923b7886 | Address on File | Contingent | BTC: 0.00058879, OK: 55.12054374, QTUM: 0.9975 |
| 8fb04b93-5534-4d09-8699-ac10b1c556e5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00069281 |
| 681d1691-736a-42b5-ba7a-bedfc00f716a | Address on File | Contingent | POWR: 80.997, XVG: 3262.111139 |
| bb43dbcb-d949-4a0c-b659-0bbf2dbac69b | Address on File | Contingent | BCH: 0.00069002, BTC: 0.00069002 |
| db1bd0f5-efaf-4ae6-bf5b-6fb29b07251a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, WAXP: 295.2451474, XEM: 65.41946655 |
| 3c1ea5d6-950d-4f17-9080-84a7f1195432 | Address on File | Contingent | BTC: 0.00069263, USDT: 0.00027773 |
| 6dc0dad1-8f67-4a62-811f-4e01e7851ec1 | Address on File | Contingent | BTC: 0.0006926 |
| 1d133c0a-5a79-458b-b81e-d58061283ef8 | Address on File | Contingent | BTC: 0.0004369, POWR: 15, RDD: 1000, XRP: 10 |
| a364c7c6-80c7-44b6-8216-d79935fb5e7b | Address on File | Contingent | BTC: 0.00000074, ETH: 0.0103546, ETHW: 0.0103546 |
| 7c4c23ed-a031-4796-9931-d265c0c61788 | Address on File | Contingent | DOGE: 264.9809403 |
| d2ee34ba-edda-4dc1-810d-de16b71397d0 | Address on File | Contingent | BTC: 0.00069242 |
| 91bae862-4a10-4a71-a021-75f5f73e984b | Address on File | Contingent | BTC: 0.00069239 |
| 0830337f-030f-4ffd-af03-c8d9c7b62c90 | Address on File | Contingent | BTC: 0.00069233 |
| 9a9f7408-0ce4-4d7a-ad1d-a99e1a4b57f7 | Address on File | Contingent | XRP: 44.872786 |
| 0da4ab97-779b-4eec-8ae6-140fa6e77021 | Address on File | Contingent | BTC: 0.00069224 |
| aa521370-1fdc-41e1-bd57-82eb8dc9f14c | Address on File | Contingent | BTC: 0.00069224 |
| 462ea5f4-8631-42c9-aa0d-34e986c275d3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00046578, OMG: 7.3 |
| 50b00ff7-7c73-4b48-9db0-c225ad8f79d8 | Address on File | Contingent | BTC: 0.00069205, USDT: 0.00075532 |
| 577885f8-6729-48f9-bd9b-8e8725dff7f5 | Address on File | Contingent | BTC: 0.00000009, WAVES: 11.61448559 |
| 7671e35f-5d12-415b-a926-b7e4c3ab6128 | Address on File | Contingent | ETH: 0.01033913, ETHW: 0.02719212 |
| 53ff7352-a430-4a94-addc-80d199e80111 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, RDD: 48032.33892 |
| 1b188795-d741-45a0-b42a-8ebb61c1af88 | Address on File | Contingent | BTC: 0.00000033, NXT: 1629.014354, SC: 4000, WACME: 19.59550945 |
| e9761dde-6418-43d6-bf45-8b553935fe07 | Address on File | Contingent | BTC: 0.00069186 |
| 9eca6d29-98c6-4f9f-a8a4-d3cd4cb219f8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01033398, ETHW: 0.01033398, SC: 11, USDT: 0.00000259 |
| b5697183-eb9a-44ef-bba7-0941b175fe7b | Address on File | Contingent | BTC: 0.00069178 |
| f5c6b1eb-0d7e-48d3-b61b-5578d96c06f4 | Address on File | Contingent | BCH: 0.00004512, BTC: 0.00004512, DGB: 2244.912004 |
| 2de1398b-9006-4e1d-801e-27b2a5b778de | Address on File | Contingent | BTC: 0.00068109, MEME: 5.12141556, USDT: 0.00035185 |
| 7daa6480-bea9-489a-94fb-a206b79530eb | Address on File | Contingent | RDD: 48038.94477 |
| f7037f12-1e56-4fd0-9a77-5d5cb5333ae0 | Address on File | Contingent | BTC: 0.00065706, BTS: 100, USDT: 0.00080374, XLM: 1.1085449 |
| e29ac0b7-f31b-477e-9ce8-5b2c62a5fba7 | Address on File | Contingent | BTC: 0.00069152, USDT: 0.00144965 |
| f29ac82c-ed89-4545-bdde-0aef05e6d7be | Address on File | Contingent | SC: 5489.132351 |
| 2e2a6842-29a1-4c09-ba1d-2628c2cb8891 | Address on File | Contingent | POWR: 119.245168 |
| 32ac07bb-3848-4e18-acc4-33be035ee1e3 | Address on File | Contingent | STRAX: 40.20565224 |
| af79c86d-149f-4c42-be4c-2bca1360e379 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.24678084 |
| 62c9d449-4270-4171-a846-5cd2a64741c6 | Address on File | Contingent | ADA: 0.37502872, ADX: 0.988676, ARDR: 0.38831772, ARK: 0.58973936, BCH: 0.00001066, BTC: 0.00007656, EMC2: 0.49894996, IGNIS: 0.42756823, MEME: 0.65734785, NXT: 0.14675611, OK: 0.64491912, PAY: 0.80226174, STRAX: 0.0091056, SYS: 0.4462645, USDT: 16.40815647 |
| 691cd94e-8007-48af-959a-926ac2b23191 | Address on File | Contingent | BTC: 0.00069138 |
| be6a790d-8a33-45e5-b5a9-aed9c9a70365 | Address on File | Contingent | USDT: 19.13064245 |
| cf311d66-4a12-4282-9b12-16c81dc21db4 | Address on File | Contingent | BTC: 0.00069132 |
| 44c0d52b-473e-44a0-a95b-9a1ffd21d34f | Address on File | Contingent | BTC: 0.00000009, WAVES: 11.60261242 |
| bf6ebe59-ba44-413f-bda2-d6ea9c6c809c | Address on File | Contingent | ARK: 3, BTC: 0.00066101 |
| 2ee952af-1856-4d14-af9b-4480a6bb67a1 | Address on File | Contingent | BCH: 0.00043915, BTC: 0.00043915, ETH: 0.00374594, ETHW: 0.00374594 |
| a0d09ea0-2930-44c4-9bbe-c686567b6ca1 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000048, RDD: 47962.07278 |
| da0120f8-cbec-4110-8a5d-be45b524ba08 | Address on File | Contingent | DOGE: 0.04850622, ETH: 0.00006819, ETHW: 0.00006819, GBYTE: 1.58707576, RDD: 0.00029851, SC: 622.7124185, XVG: 0.99409465 |
| 186c15c8-5954-47e9-b06f-2e2a4b03e833 | Address on File | Contingent | ETC: 1.04732954 |
| bfdac430-f78b-4ee7-9113-5d202e741046 | Address on File | Contingent | BTC: 0.00069076, USDT: 0.00510494 |
| 3b3eaa1c-d2dc-487a-b311-e249053d9a56 | Address on File | Contingent | BTC: 0.00068728, USDT: 0.00016457, XVG: 52.510331 |
| 4e4d7751-8e28-490c-bbec-983ea5e0160a | Address on File | Contingent | SC: 5483.677985 |
| ccecafc1-68ce-49f9-9348-b33e9f402ca0 | Address on File | Contingent | BTC: 0.00069086 |
| 6c144aa6-1002-49d5-879b-eda1f10b5e76 | Address on File | Contingent | XRP: 44.77882938 |
| debed2e1-cc85-42b9-8d61-cc908c9a9257 | Address on File | Contingent | ADA: 52.39997315, USDT: 0.00008865 |
| 79f44cdf-e3c1-4159-ab08-e887ee3b3064 | Address on File | Contingent | BCH: 0.00034403, BTC: 0.00068934 |
| 8d2c5dd1-979c-41b0-8ed9-351154cd08f2 | Address on File | Contingent | SC: 5287.007224, XVG: 359.8159052 |
| 580d0bd8-d3f8-4104-b353-168f395e2997 | Address on File | Contingent | ETHW: 0.00000124, SC: 5482.318295 |
| 3cf99560-8960-4a36-8253-e78fe0031447 | Address on File | Contingent | BTC: 0.00069063, USDT: 0.00158395 |
| 811ff32c-3512-4129-9204-adb64ba34031 | Address on File | Contingent | BCH: 0.00010695, DOGE: 264.1007072 |
| 3c2b5fbf-95fe-4102-88a5-cacb37131999 | Address on File | Contingent | BTC: 0.00068998, NXT: 6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0307cd70-fc01-4508-8b3d-5b713c6f5ef6 | Address on File | Contingent | BTC: 0.00066741, PAY: 60 |
| 0e4a4af8-ef1b-4629-b02f-9d4830fe6d00 | Address on File | Contingent | BTC: 0.00069042 |
| 95379a97-5f06-4418-8ce0-c96929e98ebf | Address on File | Contingent | SIGNA: 17436.04207 |
| d3909b6a-1388-449c-9ad4-530e07b18ab9 | Address on File | Contingent | NEO: 2.07013079, QRL: 1, THC: 50, USDT: 0.00000242 |
| 494097d0-10ee-410b-a42d-8398438a36eb | Address on File | Contingent | BTC: 0.00069033 |
| eba3fd5b-32f2-4e16-9bef-17636c528eba | Address on File | Contingent | ADA: 52.3620678 |
| b206245a-dbd3-483f-b5ca-f67623897287 | Address on File | Contingent | BCH: 0.00000032, DGB: 1837.564643, ETHW: 0.0020021, LBC: 485.767579 |
| 4f48bb48-f985-4fff-9e9a-5583b9a499b1 | Address on File | Contingent | HIVE: 0.51671499, MTL: 7.41613632, PIVX: 0.56478491, STEEM: 55.91454227 |
| 1025e21c-b783-45a9-bb9c-49e16d179684 | Address on File | Contingent | BTC: 0.00069 |
| fe6e9982-1897-4fff-804e-5ce2a6ad3262 | Address on File | Contingent | BTC: 0.00068998 |
| 60c3948e-7320-4673-a9bd-dbda7e0092b8 | Address on File | Contingent | BTC: 0.00000023, LSK: 22.11671748 |
| b9f62b60-ecdf-4731-ba5a-25d24fd27f55 | Address on File | Contingent | ETC: 1.04564359 |
| b8be4bad-7c54-4d61-b3e9-74a57208428e | Address on File | Contingent | ARK: 0.02271511, ETH: 0.00926801, ETHW: 0.00926801, USDT: 1.950066 |
| dafd26ad-332b-4fbf-bef4-b5b2fb7ca07e | Address on File | Contingent | ADX: 2.04034091, BCH: 0.06300527, BTC: 0.0003271, DASH: 0.01077731, GEO: 0.62168608, LSK: 2.375, OMG: 0.25394355 |
| d6ae89dc-595c-4c7f-8deb-1326358feaca | Address on File | Contingent | BCH: 0.17202109, ETHW: 0.00248992 |
| 988c7c26-f265-4310-8032-a81d5d011b6d | Address on File | Contingent | BTC: 0.00068985 |
| 997a5520-ef39-47f7-ae18-5331c8254c89 | Address on File | Contingent | BCH: 0.00053306, DOGE: 239.8506925, LTC: 0.02171085 |
| 1bda0ad9-1899-484e-92c8-1961abe1c708 | Address on File | Contingent | ARK: 0.61415607, BAT: 9.16819853, BTC: 0.00060571, OMG: 0.22261803, PAY: 0.88272774 |
| cded6c93-20be-45f7-abd0-d671f8b340af | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01032217, ETHW: 0.01032217 |
| f9cae79c-31ee-4561-af77-4f1c38bb7c02 | Address on File | Contingent | ADX: 10, BTC: 0.00053627, NEO: 0.29148625 |
| 82ca73f6-8979-4327-b2d5-a4eb20ad60aa | Address on File | Contingent | BCH: 0.17199216 |
| 024cb817-6cc0-40f5-ad76-a6b178576207 | Address on File | Contingent | HIVE: 9.45716623, STEEM: 78.71822333 |
| 6886798b-7687-485b-a808-f3cfac6b06e5 | Address on File | Contingent | BTC: 0.00068952 |
| bb19b1e7-570d-4bf5-9410-afc9ce938b9c | Address on File | Contingent | BTC: 0.00068951 |
| bc5fc8e1-1346-4e86-8868-28e69c340027 | Address on File | Contingent | ETH: 0.01030202, ETHW: 0.02715488 |
| 4e4bfe0d-3a04-4e1f-ba31-1cfd54f786b6 | Address on File | Contingent | GRS: 0.77489785, KMD: 0.27586487, NEO: 1.18083728, ZEC: 0.24065281 |
| 5f8e3168-13fe-4907-a4ab-7fc83c48a1ec | Address on File | Contingent | ETH: 0.01031809, ETHW: 0.01031809 |
| ac77d87b-7a50-45ab-82d1-28a9391a76a5 | Address on File | Contingent | BTC: 0.00000003, HIVE: 33.52927565, STEEM: 33.52927565 |
| 53c846a0-e2a0-47b1-aca0-3facca456117 | Address on File | Contingent | BTC: 0.00068928, USDT: 0.00004649 |
| f93d27f8-7e32-4e7d-b8a2-b74e40d68f99 | Address on File | Contingent | BTC: 0.00068928 |
| 3379ad84-7485-4b9a-8e67-c353395c4e22 | Address on File | Contingent | BTC: 0.00068924 |
| 2391cacc-89d4-4e49-bc36-a314ea905b37 | Address on File | Contingent | BTC: 0.00000008, SC: 5469.7713 |
| 7c7760d4-befc-46c5-8f40-d98b88ebabcc | Address on File | Contingent | BTC: 0.0000001, NEO: 0.99077415, OMG: 10, XVG: 761.7786142 |
| 8e9ff948-3ffe-4b3d-b6ad-4e47ff7174b8 | Address on File | Contingent | BTC: 0.00000008, NEO: 2.08856691 |
| ffcca0d5-b214-4623-bb75-28b972382fa6 | Address on File | Contingent | BTC: 0.00068894 |
| 9afae4d4-904c-4993-9959-b4036816f7a6 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.57680197 |
| 1645e148-4c02-4edc-b890-3952ced6382d | Address on File | Contingent | BTC: 0.00068888 |
| 9105bcca-f409-446d-894a-53e5efe0c560 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000015, DGB: 1844.612394, EMC2: 475.6176853 |
| 7250b9e7-9a07-4ecc-90bb-1d6adfffbc6e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000178, ETH: 0.01028419, ETHW: 0.01028419 |
| f2eb4fb4-814f-4859-b01a-7c2531c49fb3 | Address on File | Contingent | BTC: 0.00000084, STRAX: 40 |
| c0fa88ac-6906-48b4-b948-737a123274e7 | Address on File | Contingent | MANA: 40.41642502 |
| dcb5fc86-16f8-4563-8f08-eb7342f4baf6 | Address on File | Contingent | BCH: 0.00447534, BTC: 0.00067051 |
| 12968a41-f59e-4d7b-ab08-790c505b9ef1 | Address on File | Contingent | BCH: 0.00040545, BTC: 0.00040545, LTC: 0.1004 |
| 8d647e1b-c162-4730-949c-ed25cec37153 | Address on File | Contingent | ADA: 37.81125, BTC: 0.00000003, RDD: 2000, XLM: 50 |
| da8a3ff9-0c0c-4b1c-aee8-6279c63fa6a7 | Address on File | Contingent | BCH: 0.1716129, BTC: 0.00000027 |
| bc4ae8d6-5403-4a42-a8a6-e81891ec160f | Address on File | Contingent | ZEN: 2.39887791 |
| 3a1b2868-7275-4781-b075-87722c92e779 | Address on File | Contingent | RDD: 47797.10168 |
| 3622e520-b730-47ed-ae00-974b8c21a48c | Address on File | Contingent | BTC: 0.00067732, XRP: 0.7 |
| 65a79f95-17a9-4278-90f7-b0de984291d0 | Address on File | Contingent | BCH: 0.00068537, BTC: 0.00068537 |
| 7548ea2e-3311-4e5e-be7f-917cdc59bcf6 | Address on File | Contingent | BTC: 0.00068809 |
| c6bf98fb-3552-4f12-a1d6-2d76b2461d67 | Address on File | Contingent | ADX: 5.5, ARK: 5.5, DASH: 0.11969649, ETHW: 0.00000004, GAME: 10.5, KMD: 27.54212931, NXS: 45, OK: 51 |
| b44c5a17-ec6b-4be7-9844-c5ac2bb1b067 | Address on File | Contingent | BTC: 0.00007307, ETH: 0.00004607, ETHW: 0.00004607, LBC: 6.7975605, SC: 0.48204834, SYS: 1, USDT: 16.74451189, ZEC: 0.000005 |
| 82fdbd81-3b1e-4623-b023-c1d8704e65ea | Address on File | Contingent | ADA: 52.1799235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12d7ca79-bff1-4fb5-9609-fd91656d7d86 | Address on File | Contingent | DOGE: 263.1258459 |
| a1390bd7-a484-4b3b-bb8d-6b45d2786820 | Address on File | Contingent | DOGE: 261.0832796, EMC2: 15, SRN: 5 |
| 91044e07-4b09-4edc-97a8-bf8079952786 | Address on File | Contingent | TRX: 0.72185187, VTC: 0.44687695, XVG: 10000 |
| 5784af0c-3e47-4420-a71f-4e01d1d97280 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.01028244, ETHW: 0.01028244 |
| 662a4713-741b-462c-b8ae-8bac7d6fd7f9 | Address on File | Contingent | IOC: 51.22608807, PAY: 84.54822851, PINK: 4299.568966, PTOY: 1134.16714, USDT: 1.70584958 |
| 02865318-33ea-45c4-8054-4b4d4fe6ad1d | Address on File | Contingent | ETC: 0.12686687, RLC: 10 |
| 3b979ef3-3d01-4371-a35d-e2bb13aadf95 | Address on File | Contingent | LSK: 15.1280546, XVG: 3151.455638 |
| 27ab3e18-9fc3-405b-b5b0-3d3735a2dff7 | Address on File | Contingent | BTS: 151.6879562, IGNIS: 100.3925121, KMD: 16.08922868, OMG: 2.51893939, QTUM: 1.47257251, STRAX: 3.48515446, XVG: 2598.458714 |
| ad7a5853-a6d5-4b78-9a14-090fb1850314 | Address on File | Contingent | BTC: 0.00068726 |
| 4f09b4a0-8342-43e4-9c22-f29fb2b11436 | Address on File | Contingent | NEO: 2.08320577 |
| 6a6e5d44-29b9-4d04-9dae-e4f6d1cdb81c | Address on File | Contingent | BTC: 0.00000011, NEO: 1, NXS: 137.6981969, POT: 100 |
| a49c966c-9cac-4e5c-a512-dda11251b1e9 | Address on File | Contingent | BTC: 0.00034828, EMC2: 8.1795, IGNIS: 48.12465795, PAY: 10, STRAX: 3.28046408, WAVES: 4.48361853 |
| 17033eee-8264-481b-a538-45a69b54fbdb | Address on File | Contingent | BTC: 0.00068701 |
| fcc978c6-6003-47cf-93ac-58abb0af33be | Address on File | Contingent | BTC: 0.00068687 |
| e924e608-aeb6-4b8e-9404-dd00e5bfee14 | Address on File | Contingent | BTC: 0.00033701, USDT: 1.11219152, WACME: 259.2352576 |
| f573baef-887b-4a9d-9dc0-7c8f9df14814 | Address on File | Contingent | NEO: 2.08196405 |
| 8f02e40b-555b-4545-8d7d-f43ea5d99b53 | Address on File | Contingent | NXT: 1000, SC: 4651.714678 |
| 0249a4d7-42cd-4f40-a5ca-8eff1ffc5726 | Address on File | Contingent | BCH: 0.00068407, BTC: 0.00068407 |
| 7d2c9a01-f653-46b4-9468-638a55155414 | Address on File | Contingent | BCH: 0.001596, BTC: 0.00067637, XLM: 1.24488124 |
| 4acc4af2-653b-4e8c-b965-ccc3a3c5e54e | Address on File | Contingent | RDD: 726, SNT: 77.13943143, XRP: 39.48078801 |
| f373471c-dcd4-4e17-bd1b-0d3f27c3efe9 | Address on File | Contingent | USDT: 19 |
| 346ed74a-cd6b-49e9-8e99-5c856ceff1c1 | Address on File | Contingent | BCH: 0.0013388, BTC: 0.00068111 |
| d2a85cf5-a683-4063-a531-0efadc0cb5a2 | Address on File | Contingent | SC: 4091.068282, STRAX: 9.94507202 |
| fd61d6fa-d618-41f9-b6e9-ed8472e3ad3b | Address on File | Contingent | BTC: 0.00000193, USDT: 18.94109091 |
| b37439d2-6a0f-4d7c-ab9e-0cf0b47217b2 | Address on File | Contingent | ETH: 0.00622379, ETHW: 0.02118527, OMG: 1.6, XRP: 14.25 |
| 004a901e-6e97-46f4-9243-6f15445cc637 | Address on File | Contingent | HIVE: 9.41366622, NEO: 0.14804325, PAY: 2.39780772, STEEM: 9.41366622, VTC: 6.87288939, XRP: 26.869916 |
| 12ae8c96-e558-4765-90c1-af85c8c277bd | Address on File | Contingent | BTC: 0.00068634 |
| 9eb70892-5874-433b-a386-f00da5fe5dc5 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00067982, KMD: 0.61693569 |
| 136dd83e-e399-4bb1-a7c2-3ca452269207 | Address on File | Contingent | BCH: 0.00000245, BTC: 0.00068399, SNT: 0.88689357, XEM: 1.34910491 |
| c4799122-c306-475d-a152-8a2443acece7 | Address on File | Contingent | IGNIS: 3813.165959 |
| 077dd3d5-45d8-4e89-97fd-763ce1f6dda1 | Address on File | Contingent | ADA: 49.00610648, BTC: 0.00000003, OK: 5.30738321, STRAX: 2.27321738 |
| 70d4e3fc-41b7-450f-acc9-a5de5f1df14a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00068609 |
| 524734e1-3eac-4350-8f11-041161976808 | Address on File | Contingent | BTC: 0.00000008, DNT: 675.5721184, USDT: 0.00001508 |
| 849e5efe-119a-4470-a941-d9600627c8a9 | Address on File | Contingent | BTC: 0.00068584 |
| 140ec1d6-b055-4e03-949b-555f90f1d69e | Address on File | Contingent | BTC: 0.0006857 |
| 9fdc105d-ad99-464b-9da5-409fd0d6fe0b | Address on File | Contingent | BCH: 0.001, BTC: 0.00037037, DOGE: 104.11, LTC: 0.01399019 |
| 128f404b-1b73-4447-a4ad-81884d2108c3 | Address on File | Contingent | SNT: 786.9155741 |
| 5f2dffd0-534e-46ea-a052-8b3e4c2fcc89 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00064667, XLM: 12.03141843 |
| 801210ef-816d-430b-bf49-ba56a58295bc | Address on File | Contingent | BTC: 0.00000006, BTS: 2213.75 |
| cd5910aa-c554-4a17-901e-ff8259c49482 | Address on File | Contingent | GLM: 63.00741553, LSK: 6, PAY: 15 |
| a248bdc7-d4fb-4410-9858-329ed6c9e93f | Address on File | Contingent | BCH: 0.00000026, ETHW: 0.00001662, NEO: 0.54658282, QTUM: 3.2873249, XLM: 10.05310293, XVG: 2451.051137 |
| 42803b36-7873-4ef1-8b14-b94c49581035 | Address on File | Contingent | BCH: 0.00002248, BTC: 0.00053121, USDT: 0.00147787, XLM: 47.76210756 |
| a73da85b-b645-45cd-93db-5363de69eb35 | Address on File | Contingent | ANT: 0.5077289, BLK: 3.28407224, BNT: 0.22857325, BTS: 4.84302543, DCR: 0.035592, DGB: 50.83884087, ETC: 0.06802818, EXP: 0.39819418, FLO: 13.68363437, GAME: 0.38065293, GBYTE: 0.00186819, GLM: 2.11710781, GNO: 0.00589601, IGNIS: 4.10686051, KMD: 0.59804141, LBC: 1.88671235, MAID: 2.560508, MANA: 21.16402116, MER: 1.07816711, MORE: 1.2490788, MTL: 0.58910162, MYST: 0.43695217, NMR: 0.04645764, NXT: 8.21372102, OMNI: 0.02528445, PAY: 1.39713587, POT: 11.18693366, PTOY: 3.3696696, REPV2: 0.04505031, STEEM: 0.66793909, STORJ: 1.14057599, STRAX: 0.18473165, UBQ: 0.77427247, VAL: 0.21567737, WACME: 0.20426035, WAVES: 0.2704296, WINGS: 2.32458128, ZEC: 0.00362339 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b0f71df-00ec-43d5-bd18-6bcb76a601f7 | Address on File | Contingent | BTC: 0.00068501 |
| 850f5188-f52c-4852-b7f0-a9605b07ffa2 | Address on File | Contingent | BTC: 0.0000036, NXT: 500, SC: 4567.031759, XVG: 813 |
| fc1cd5fc-8813-4441-a7f6-78ee6724e65b | Address on File | Contingent | USDT: 18.94980002 |
| 0d34e416-5418-411e-95ef-587c16b70e69 | Address on File | Contingent | BTC: 0.00068482 |
| 46038974-c452-4e43-b1f0-3d8c59df5d60 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00574845, ETHW: 0.02260144, IOC: 4, THC: 19.1509631, XRP: 18.68782899, XVG: 130 |
| 957a1bf2-e665-4d55-b1e9-f854a209bf01 | Address on File | Contingent | BTC: 0.00068479 |
| ce759658-88cd-4db4-a10e-5401c3706550 | Address on File | Contingent | USDT: 18.94674131 |
| 81b20e2b-a156-483c-ac52-88e27f04f02f | Address on File | Contingent | XRP: 44.37968769 |
| 02a07e93-3015-478f-94b0-cd556f93dfc5 | Address on File | Contingent | BTC: 0.0006297, XVG: 803.4900573 |
| 047a30e8-c5a2-4d10-8fe7-affa985d18fd | Address on File | Contingent | BTC: 0.00068465 |
| c968aafe-ef36-4cdc-a62d-f96e750eb50e | Address on File | Contingent | BTC: 0.00068156, IGNIS: 16.94663525 |
| d2a631d2-0cfb-429d-83cb-801761d78d70 | Address on File | Contingent | BCH: 0.003, BTC: 0.00003062, ETH: 0.0086455, ETHW: 0.0086455, NXT: 563.8002803, USDT: 0.00011026, XLM: 2.34000234 |
| 651179aa-33fa-4bbe-b6bf-41af72b35cd8 | Address on File | Contingent | BTC: 0.00000009, NEO: 2.07482833 |
| 1e6d8a74-5b95-4d1e-87ea-2ed2add008e2 | Address on File | Contingent | BTC: 0.00000063, XVG: 10000 |
| 0d175c4c-0dc1-4354-915b-6873032616eb | Address on File | Contingent | BCH: 0.00068179, BTC: 0.00068179 |
| 86ccbb8a-3c3f-4d91-8543-05d0f4fae08b | Address on File | Contingent | ANT: 6.82779058, BTC: 0.00000001 |
| a02c9db4-997c-4800-b160-67a43d63970b | Address on File | Contingent | ANT: 0.95985849, DNT: 45.6, ETH: 0.00515446, ETHW: 0.00515446, GLM: 7.98, IOC: 3.5, LTC: 0.02, POWR: 6, STORJ: 3, XEM: 9.21052632 |
| 96c7d229-d058-4c9f-a698-1ef31a8616f3 | Address on File | Contingent | BTC: 0.00035161, USDT: 9.20910669 |
| cecb5e33-fa1a-4a69-a2b2-f143e46e6c11 | Address on File | Contingent | XRP: 44.36123816 |
| f20e4dc4-f629-4a8a-99c8-f42a50f19873 | Address on File | Contingent | BTC: 0.00068434 |
| 7fef4442-6b5a-4eb3-a86c-4046605a7552 | Address on File | Contingent | BTC: 0.00000029, XVG: 10000.88943 |
| 7fcce6ed-9d91-4df7-b8a0-4f4deb2d9b20 | Address on File | Contingent | BTC: 0.00050058, XLM: 57 |
| ab384881-c26a-4405-86c8-9feb4649b614 | Address on File | Contingent | BTC: 0.0006842 |
| d080720b-25f2-471b-bb6d-27e37aadd6b6 | Address on File | Contingent | BCH: 0.00020711, BTC: 0.00000753, XRP: 43.80558896 |
| a9097647-0cfc-4a18-8ebd-12011353d890 | Address on File | Contingent | XVG: 10001.36746 |
| 55105b76-b1e9-4447-991e-e2e5147a7008 | Address on File | Contingent | BCH: 0.0000118, BTC: 0.00068394 |
| b7a56471-83d5-4196-9930-e15eee4c6472 | Address on File | Contingent | BTC: 0.00041083, XRP: 17.7 |
| 00ce5c6b-3eb1-42d1-aa69-cc4137716191 | Address on File | Contingent | BTC: 0.00068384 |
| 45bf7d1a-8908-49cc-b003-c15d6e88457f | Address on File | Contingent | LTC: 0.03481499, XRP: 37.99627073 |
| b807100c-5018-4783-8124-427832c7715d | Address on File | Contingent | XRP: 44.31565958 |
| 47b3d146-e5d4-4102-8794-1f2b5f0c9016 | Address on File | Contingent | ADA: 0.00015127, BTC: 0.00068244, ETH: 0.00000181, ETHW: 0.00000181, SC: 0.81481481, WACME: 0.57718635, XDN: 120.9, XRP: 0.00846716 |
| cc010717-244c-4969-924f-96f17e3e6a92 | Address on File | Contingent | XLM: 212.210975 |
| 75655793-f41a-4f27-86a5-abbd4ac794cf | Address on File | Contingent | ETH: 0.01023275, ETHW: 0.01023275 |
| 7b16a517-4e39-4754-aa2e-9a88ab5e69aa | Address on File | Contingent | BTC: 0.0006836 |
| 054a6633-4cd2-4692-bed3-4745204e161d | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000309, ETHW: 0.00000309, NMR: 0.1, OMG: 19.77156282, XLM: 6.54961194 |
| 0b5871df-30a1-4001-879d-0714fd4bc47d | Address on File | Contingent | ETHW: 0.00000316, XVG: 9995.028565 |
| 1da7843b-46f9-45a8-8076-c5bd66236580 | Address on File | Contingent | BTC: 0.00068357 |
| 95bd2e8d-4729-45f6-9de5-14bd46b26f1b | Address on File | Contingent | BTC: 0.0006819, VIA: 1.4384679 |
| b1cb1ef1-14b0-47a7-8f1b-5dde4a9d5788 | Address on File | Contingent | BTC: 0.00068351 |
| b1170869-e8e2-4ba1-869c-b76bbca207d7 | Address on File | Contingent | BTC: 0.00068336, USDT: 0.00128185 |
| 174bd41b-1e6c-4aea-aaf6-122dcef121b0 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000196, ETHW: 0.00000196, EXP: 1.42596538, GLM: 0.00360076, KMD: 60.34536938, USDT: 1.26267617 |
| aca90d94-e19c-4f63-8767-448b7f9d2e63 | Address on File | Contingent | ANT: 6.81586213 |
| 06c08c77-64ac-49be-8194-1080367f98ed | Address on File | Contingent | USDT: 18.90558474 |
| 9c21513c-e9d0-4c76-9197-9b3941b2b1eb | Address on File | Contingent | BTC: 0.00000004, GBYTE: 0.5, LSK: 0.6923445, NEO: 0.01, OMG: 15.05325632 |
| 818cbc16-0b06-4617-afe2-bdef62312585 | Address on File | Contingent | ETH: 0.0101, ETHW: 0.0101, USDT: 0.23149377 |
| 213958bf-809d-4b7c-8fbe-22ecbc5a62fa | Address on File | Contingent | DGB: 1000, RDD: 3000.22845, SC: 1707.8625, XVG: 2000 |
| 28dd0080-e6ef-4491-894e-faee17c3acd5 | Address on File | Contingent | BCH: 0.00000296, BTC: 0.0005, DASH: 0.00000438, DOGE: 0.06174921, ETC: 0.01603639, ETH: 0.00210081, ETHW: 0.00210081, GRS: 0.56993057, LTC: 0.00385749, PAY: 0.00213065, QRL: 0.07155261, WAVES: 0.06212013, ZEC: 0.00835577 |
| 26d96940-0f83-4b93-aa82-c2d36ca25f4f | Address on File | Contingent | BTC: 0.00051001, USDT: 0.00591888, XRP: 11.2 |
| ed00f3b2-754a-443b-b3e0-bd191f5459ce | Address on File | Contingent | BCH: 0.00159623, BTC: 0.0006766 |
| 3221c209-d28e-499a-8e3c-9964031b1ffb | Address on File | Contingent | WAVES: 11.46451416 |
| f73d1889-c25f-4660-91fd-5da7a6318094 | Address on File | Contingent | SC: 5420.51246 |
| dee12376-b60f-4fcd-83ab-5a4e22221880 | Address on File | Contingent | BTC: 0.00068286 |
| 221af3bb-2e28-4d5f-8be3-9ace9ddf0f76 | Address on File | Contingent | BTC: 0.00068273 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d51c8c1-6bb5-4575-9ce0-6fc6f85c259a | Address on File | Contingent | BTC: 0.00000143, OMG: 21.96800343, USDT: 0.0009168 |
| 7fd2478d-99db-4e23-9923-f12e3b840183 | Address on File | Contingent | BTC: 0.00068259 |
| c232c35c-83a0-4c7f-a072-5fd835c5d15f | Address on File | Contingent | ETH: 0.01021604, ETHW: 0.01021604, PAY: 0.01 |
| 7481a31a-c4de-4e32-a0e6-e061ae4dae27 | Address on File | Contingent | XLM: 211.849724 |
| 102a1d7d-cce1-4963-9efe-009aee59f39a | Address on File | Contingent | BTC: 0.0006825 |
| 459f7409-a124-4026-b609-2a6078e256f8 | Address on File | Contingent | BTC: 0.00000071, SNT: 782.5758365 |
| 199ed7fc-b94f-4b77-ae32-20b7d51336d1 | Address on File | Contingent | ADX: 0.550625, ARDR: 0.15853659, BCH: 0.00008608, BLK: 0.64516129, BNT: 0.00017308, BTC: 0.00038682, BTS: 0.93121015, DGB: 0.95666254, EMC2: 0.40776699, FIRO: 0.00074153, GAME: 0.79728183, LBC: 0.17382309, NEO: 0.54277617, NMR: 0.00009585, OK: 0.03315564, PINK: 0.38095238, PIVX: 2.48814458, POT: 0.71218068, QRL: 0.89224138, QTUM: 0.04782304, RDD: 0.07148039, SC: 0.29411765, SIGNA: 0.81818182, SNT: 0.30026964, STEEM: 0.03321659, STRAX: 0.00285655, SYS: 0.48462966, THC: 0.25693607, TRX: 0.63186814, USDT: 0.01330276, VAL: 0.57291514, VIA: 0.00016815, VRC: 0.66694755, XLM: 11.51011271, ZEC: 0.00001887 |
| 2c6267b7-a02a-4237-9e68-18fad7132561 | Address on File | Contingent | NXS: 3.07135437, XRP: 42.93918445, XVG: 173.6406398 |
| ad23fe1e-e4c5-4956-8a3f-ce07af1a0f20 | Address on File | Contingent | BTC: 0.00068202 |
| 36669be4-8dfa-4856-9fdb-56a1b567d9f2 | Address on File | Contingent | BTC: 0.00000005, OMG: 1, RDD: 1074.218338, ZEN: 2.2148258 |
| 494dd07b-4486-4707-9e59-a2b61a28d0c3 | Address on File | Contingent | BTC: 0.000682 |
| 88a050c9-f8f0-4bcc-b0d2-f61b0f1ba6c9 | Address on File | Contingent | BLK: 106.8232943, DOGE: 244.6305503 |
| 48cd22a8-4081-4b47-b920-a220360ddd4a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00413798, DOGE: 258.562281 |
| 2d65b403-36ce-487c-8751-b3b1be14ceb2 | Address on File | Contingent | BCH: 0.00159512, BTC: 0.00067549 |
| 03084a5c-12d2-49a8-b648-6fdb81e78dbd | Address on File | Contingent | BCH: 0.00067916, BTC: 0.00067916 |
| aee4c5a4-b1fe-4e87-a9a6-f1c8852b5078 | Address on File | Contingent | BTC: 0.00000005, POWR: 117.5782508 |
| 7c077ad2-6e45-404f-b284-f2caaf36c5b9 | Address on File | Contingent | XRP: 44.193403 |
| a69f43d8-78ae-4a1b-aece-2c8202be2579 | Address on File | Contingent | BTC: 0.00058995, XVG: 1342.892723 |
| c2360c14-d171-48f5-aeee-1f02cd03aa2a | Address on File | Contingent | BTC: 0.00000003, DGB: 180, SC: 5000 |
| fd44d0c4-a0e7-4167-bb5b-80f6c678daf5 | Address on File | Contingent | BTC: 0.00068179 |
| fffb8e53-2811-4758-ad5e-4e3bf5975d09 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.01020429, ETHW: 0.01020429 |
| f959c2c0-0311-456b-a3c0-85929b936c15 | Address on File | Contingent | BTC: 0.00068171, USDT: 0.00012003 |
| b7c3a74c-8915-4afb-8a54-f2c7b2cc790c | Address on File | Contingent | BCH: 0.00985557, DOGE: 245.6305503 |
| c266491c-c46b-4df2-94bb-f2aa63aed5c9 | Address on File | Contingent | BTC: 0.0006814 |
| 1758c431-2a3a-4fe5-8213-2bfb1242da04 | Address on File | Contingent | BTC: 0.00068137 |
| 8012052e-344d-4c11-8864-a4203fb76749 | Address on File | Contingent | BTC: 0.0000002, LSK: 15.18735901, VTC: 50 |
| 268dfb26-115b-4a62-93cb-69d218647298 | Address on File | Contingent | BCH: 0.08089123, BTC: 0.00000011, NAV: 34.05715456, XRP: 20 |
| b5f2901b-701d-4b33-99ab-9921563404b9 | Address on File | Contingent | BTC: 0.00068125 |
| 598f506d-3508-4596-91ab-e8b569e50866 | Address on File | Contingent | ARK: 3, BTC: 0.00003388, XRP: 40 |
| 291a4c98-16bc-44dc-b597-bcf0a6a63f51 | Address on File | Contingent | PTOY: 1361.372523 |
| dee000da-b391-40fd-a61e-0b56fc492610 | Address on File | Contingent | NEO: 2.06462409 |
| 814b5da8-d890-4cb2-a3f5-96ea8a8d2828 | Address on File | Contingent | IGNIS: 3784.414256 |
| cdff3986-0f05-4dc1-8629-a3d8ffaf0482 | Address on File | Contingent | ETH: 0.00110803, ETHW: 0.00110803, NEO: 1.84014975 |
| c6630e43-99be-418f-b35b-ec72a7589c01 | Address on File | Contingent | XRP: 44.14189643 |
| ef099c28-ab8d-4eef-a350-af1f5de2fd1a | Address on File | Contingent | BTC: 0.00000023, GAME: 2.80173019, KMD: 8, LSK: 4.16147204, XEM: 410.2386342 |
| 412d8fff-8848-4e29-ba1d-0c0b7525f4cc | Address on File | Contingent | BCH: 0.00026764, BTC: 0.00026764, DOGE: 155.59, LTC: 0.00201161 |
| bc8a4cea-a695-4759-858e-51e807c41d3a | Address on File | Contingent | ETHW: 0.01291762, LTC: 0.1517831, RDD: 1326.767625, XLM: 47.77238519, XRP: 5.29288935 |
| 702277cd-e818-4a9a-88ae-69db04e5cfd8 | Address on File | Contingent | ADA: 50, BTC: 0.00002175, XRP: 0.00042606 |
| 168f31d6-cfbd-4138-ab4b-bcf548c3e02d | Address on File | Contingent | BTC: 0.0006808 |
| 2169750c-4d3f-4c44-bffe-4c4c7f5cbddc | Address on File | Contingent | BTC: 0.00068076 |
| 86a415f3-2f5a-4a84-9aa6-a66f2fe48eb0 | Address on File | Contingent | BTC: 0.00068066, IGNIS: 0.32184416 |
| e5c562bb-8c48-4872-8152-f1e3d8de2f68 | Address on File | Contingent | BTC: 0.00067853, UBQ: 2.48789468 |
| 91fde215-1891-4df0-b52b-9ec640a4df40 | Address on File | Contingent | BTC: 0.00068061 |
| bbd3a3e9-0ba6-4da6-8919-0bbdf53c2f53 | Address on File | Contingent | BCH: 0.00026569, BTC: 0.00026569, XRP: 26.82481752 |
| a2865651-5de7-4c12-af25-e901a1893097 | Address on File | Contingent | SC: 5382.607351, USDT: 0.06837405 |
| 9bee117c-f188-41e9-88a4-f17845478166 | Address on File | Contingent | NEO: 1.995, XLM: 6.95608595 |
| e14bfa54-7754-4099-b3c4-e8358f4acb49 | Address on File | Contingent | BCH: 0.16974858 |
| 2ce16f22-f69e-4a91-bba3-804f84547479 | Address on File | Contingent | SC: 5401.803783 |
| 8b7e9e76-bf9d-4312-a26b-bf92c80c9c59 | Address on File | Contingent | BTC: 0.00061847, OMG: 1.89141175, XVG: 50 |
| db440530-dd33-41e6-9608-5c49ca995123 | Address on File | Contingent | BTC: 0.00056146, EXP: 1.24256969, POWR: 20.49340196 |
| 090a9d55-1030-4aa5-8348-5b96dd123612 | Address on File | Contingent | BTC: 0.00031122, NEO: 0.975, SIGNA: 1200 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17ef5fd6-17fc-4517-b2f5-8083e02d49cd | Address on File | Contingent | BTC: 0.00068037 |
| 52f65265-7446-4750-8866-a4eb6a792511 | Address on File | Contingent | BTC: 0.00068037 |
| 921318df-f12a-4ae7-9d6f-cde2063a0da4 | Address on File | Contingent | BTC: 0.00068037 |
| adf6e5d5-268c-4b07-b2cb-1e49e2e6aa53 | Address on File | Contingent | BTC: 0.00068037 |
| e040b12f-5095-444e-85b4-373b5c48d130 | Address on File | Contingent | BTC: 0.00068037 |
| c88eac9c-1498-473a-900e-7791dd50f53f | Address on File | Contingent | BTC: 0.00000275, RDD: 3305.02975, SC: 5000 |
| 99a7cafa-3c59-4c4a-8fe0-4d1fe3731ac1 | Address on File | Contingent | BTC: 0.00053368, HIVE: 1.3, STEEM: 1.3, USDT: 0.00009133, WAXP: 13, XRP: 6 |
| 82cce1e9-6c13-446e-a646-bfc18576cc1d | Address on File | Contingent | XRP: 34.77795149, XVG: 2100 |
| 4d1968e3-1699-4d9f-8a3e-55152968245d | Address on File | Contingent | BTC: 0.00068004 |
| a91e4030-1e6c-4a4d-b77d-3685ee6be842 | Address on File | Contingent | BTC: 0.00068 |
| 49d19e60-d554-449b-8da0-b56f33d5286f | Address on File | Contingent | BTC: 0.00067999 |
| b6674616-c112-4f70-8164-7e5118646cda | Address on File | Contingent | BTC: 0.00067992, ETC: 0.00003999 |
| b5381503-2f06-496b-bcf1-ffd838f1fe99 | Address on File | Contingent | SBD: 6 |
| e7fb80e7-b25a-4444-b397-951da0e3c543 | Address on File | Contingent | BTC: 0.00067981 |
| 33239134-8953-4d91-ab6a-348ac633bcd8 | Address on File | Contingent | SC: 5395.88921 |
| 94d0251f-b921-4605-bcf9-54b00155c7fa | Address on File | Contingent | LSK: 6.53412582, RDD: 3250, XRP: 27.82105181 |
| 51ea30a6-7fa5-472f-aba6-a3fb7794156b | Address on File | Contingent | GBYTE: 1.77468085 |
| b77c6d88-9222-45bb-ab22-97f7d4a66f33 | Address on File | Contingent | BTC: 0.00000021, RDD: 47190.90886 |
| aff8d27d-9e1e-403a-b461-a669dfa91fc8 | Address on File | Contingent | ETH: 0.01015496, ETHW: 0.02700795 |
| ebe0361c-e9b8-444c-9f6f-98fba88feba9 | Address on File | Contingent | BTC: 0.00039711, USDT: 7.8173939 |
| c018d2e5-88f0-46d0-b760-1dc55a70aeec | Address on File | Contingent | BTC: 0.0006796 |
| 4ae3ef83-7e57-49fa-b347-3a7c60b2bf1a | Address on File | Contingent | BTC: 0.00041247, EMC2: 234.7921311, ETH: 0.00002809, ETHW: 0.00002809, XVG: 2741.280538 |
| 9492ba03-545c-4120-afad-366a05eeb09a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.000001, ETHW: 0.000001, XRP: 44.03899665 |
| 970c546e-9c81-4242-ba2b-ddb183c9017f | Address on File | Contingent | DOGE: 260 |
| 5a0cd7cc-9838-40b4-bb1b-790b08807eba | Address on File | Contingent | BCH: 0.00067673, BTC: 0.00067673 |
| fa6061cf-cd38-4524-b02c-d5ffcb4191a1 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.01015156, ETHW: 0.02700455 |
| 26e3b15b-dc76-4b87-b330-c5bfd8550370 | Address on File | Contingent | QTUM: 5, SC: 863.25743, SIGNA: 700.283375, STORJ: 7.13723182 |
| d66dbacf-4fde-42e6-a115-7af808539319 | Address on File | Contingent | NEO: 2, XVG: 286.1414311 |
| 4c71d914-02fd-4c14-992a-34f6e6c688cb | Address on File | Contingent | NEO: 2.05887214 |
| 40383a14-6768-4bac-99fb-586bfd94fff3 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00957481, ETHW: 0.00957481, IGNIS: 102.5812439, NXT: 205.1624878 |
| 033db2e2-8af4-4282-a9e7-e3a160e72c3c | Address on File | Contingent | XEM: 598.9056626 |
| 4c53123c-c663-4cb3-96b1-8784439dabd0 | Address on File | Contingent | ADA: 40, ADX: 1, BCH: 0.00006626, BTC: 0.00000003, ETH: 0.00000077, ETHW: 0.00000077, SC: 240, THC: 120, XEM: 32.12668245, XRP: 4.50983951 |
| db2b7329-65cc-42ff-89b3-1111a68ecc03 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00065644, RDD: 1571.147125 |
| 2a630225-5b74-48e4-9976-f835452278e7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 4000, XEM: 154.3702964 |
| 43ee9646-8668-4b1d-85f7-9c02dabd9c30 | Address on File | Contingent | ADA: 51.5136426, BTC: 0.00000002 |
| 8c8e9864-24a2-4832-97f2-a621e5bae178 | Address on File | Contingent | BTC: 0.00000036, UBQ: 772.6467785 |
| db5354b4-e594-45eb-bc8a-f530ec36e2fd | Address on File | Contingent | BTC: 0.00037819, DGB: 900, SC: 330 |
| afce5e8e-b304-406a-8b75-143f51d50e63 | Address on File | Contingent | ETC: 1.02145908, UBQ: 5.57651447 |
| f8ceaeea-f5dd-4fcf-a9a4-59e2a56657e3 | Address on File | Contingent | BTC: 0.00000003, XRP: 43.99548563 |
| 81315728-2c34-4afb-a2ff-a87aaaf06c87 | Address on File | Contingent | SC: 5387.452419 |
| c17f3307-7ab9-499f-b2b8-659466d7eb1b | Address on File | Contingent | BTC: 0.00067871 |
| 919eac14-82f1-4608-8436-4c6ed4324097 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.24220778, USDT: 0.00013899 |
| 097b86d3-a45c-47d4-80a0-1e988625f84c | Address on File | Contingent | XRP: 43.99 |
| 8860998d-1726-42b7-8985-5bb59c0f8a28 | Address on File | Contingent | BCH: 0.00004154, DOGE: 230.1034483, XRP: 5 |
| 1ff4743e-2f84-48fc-8a05-9fac46828c7a | Address on File | Contingent | USDT: 18.7779375 |
| 109fc8a9-8df8-4e4b-9b04-df7321cda05a | Address on File | Contingent | BCH: 0.01607183, ETHW: 0.0000114, PAY: 341.9961815, XLM: 149.760262 |
| 5befd81f-c45d-4716-8838-eb3141ac40cc | Address on File | Contingent | LSK: 21.75615329 |
| 859a6462-65e4-44d9-8819-bfeab2c6bc7b | Address on File | Contingent | DOGE: 5.44568134, ETH: 0.00948051, ETHW: 0.01632265, NEO: 0.09206552 |
| c5ace070-cd10-454c-a97b-606fe41e49ba | Address on File | Contingent | BTC: 0.00065969, USDT: 0.00114821, ZEC: 0.01569905 |
| 2aa89b25-2688-47f8-b95d-98c9dbe7e2ac | Address on File | Contingent | BTC: 0.00067846 |
| 8434527e-0a81-40e2-8e71-c0870d7f518a | Address on File | Contingent | BTC: 0.00025738, USDT: 11.42648313, XRP: 0.51377187 |
| c329dd48-5273-408a-b334-cef71159b0aa | Address on File | Contingent | XRP: 43.96267974 |
| b2321d9d-d8f6-4938-94e2-79b0cf901ac2 | Address on File | Contingent | BTC: 0.00067798 |
| 585b88b1-d565-44e1-9a67-76b9c3d1ee76 | Address on File | Contingent | ADA: 51.42526191, BTC: 0.00000003, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.00109898 |
| eaa38b37-27d4-4ea6-af6a-39c1193f98fc | Address on File | Contingent | BTC: 0.00067794 |
| 42be5dfb-d18f-48fb-a763-a8cf6af41b9a | Address on File | Contingent | BTC: 0.0005, SRN: 2683.809008, USDT: 0.06420711, XEM: 10 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ff15cf4-d572-4962-b9cb-455c555b7849 | Address on File | Contingent | BTC: 0.00067775 |
| 6e784337-0b29-43c6-8828-a7981cf9f0b7 | Address on File | Contingent | BTC: 0.00064715, MORE: 1.60095315, XVG: 380.7251908, XWC: 2.23404255 |
| 7386d1b6-21b1-460b-b2f2-fafe0876933a | Address on File | Contingent | ADA: 0.67706756, ETH: 0.01000814, ETHW: 0.01000814 |
| 1605d3b2-dfeb-4f1f-ba0b-6b7798ecfa1b | Address on File | Contingent | BTC: 0.00000088, XRP: 43.85403846 |
| 505005c0-1294-4ccc-943f-396ab98518c0 | Address on File | Contingent | BTC: 0.00060222, USDT: 2.07650833 |
| 80b187a6-3c56-44ab-b240-3dccbec94e83 | Address on File | Contingent | ADA: 35, BTC: 0.00016368, RDD: 1240, XVG: 501.998 |
| 7428e832-90d1-47aa-876d-db2f2ad73b7f | Address on File | Contingent | BTC: 0.00067722, ETH: 0.00000005, ETHW: 0.00000005 |
| 3d4cbace-96ea-44f6-9115-75d3a9ee17bf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01000011, ETHW: 0.01000011, XVG: 133.0025189 |
| 9729f15c-9f01-4666-a8d2-3c8467511858 | Address on File | Contingent | BTC: 0.00048906, NEO: 0.57019223 |
| 370377d2-9550-47a1-b0a1-e033563cb828 | Address on File | Contingent | BCH: 0.00046079, BTC: 0.00046079, NEO: 0.65 |
| 595b5ad6-bf88-458e-a58c-567c2c814aa2 | Address on File | Contingent | BTC: 0.0000805, EMC2: 500, RDD: 25309.70149, XVG: 973.1812789 |
| cb574d0d-8f47-4a7c-87a0-853826020edf | Address on File | Contingent | USD: 18.74721402, USDT: 0.0607711 |
| e7b3d861-5523-4c66-9ee9-aa1272beeb31 | Address on File | Contingent | NEO: 0.04091293, USDT: 6.5421893, XLM: 132.5411957 |
| 6089da88-4df0-4a39-8417-c4774ddd3b7e | Address on File | Contingent | BTC: 0.00003739, IGNIS: 3529.167673, USDT: 0.12052395 |
| 34398e6f-a3f6-46f0-a553-64b84eb5784e | Address on File | Contingent | ANT: 0.86994345, ETC: 0.40491831, NEO: 0.97687204, USDT: 0.00593297 |
| f70dd9ec-7edb-43ad-aaae-b1a2f592ca03 | Address on File | Contingent | BTC: 0.00067686 |
| 81164573-87c7-4fae-bf0f-7bc445db3e50 | Address on File | Contingent | ZEC: 0.56720343 |
| 04820b1b-cb29-4402-93f5-59844d1b815c | Address on File | Contingent | XRP: 43.86702996 |
| 23fa7773-c4b0-4977-8107-7e92df4ce076 | Address on File | Contingent | XLM: 210.0714812 |
| 211e8da2-7603-41cf-a5b9-9488a3b79f7a | Address on File | Contingent | DASH: 0.45 |
| 8adb8132-e5de-47e9-8074-2e374e9ce654 | Address on File | Contingent | XRP: 43.86323812 |
| 7c08e6e2-bc22-43e8-8005-1e9505ae7b46 | Address on File | Contingent | BTC: 0.00067667 |
| 6338c812-7eaa-4ef4-b8ed-e7b1282a6c3b | Address on File | Contingent | SC: 5000, USDT: 0.94151762, XDN: 8000 |
| 443909f7-4d4e-4702-8c01-af19fb1044c0 | Address on File | Contingent | ARDR: 53.28470882, ARK: 5, BCH: 0.00000006, BTC: 0.00000003, BTS: 42.2391311, DGB: 201, LSK: 1.89461923, PIVX: 4.26646086, WINGS: 35, XDN: 400, XRP: 20 |
| cb75aaf7-f91f-4fb4-9376-bcfcca954ef4 | Address on File | Contingent | ADA: 51.3231905 |
| 79b8502b-2ef5-43ce-b6df-65c88b42e89e | Address on File | Contingent | BTC: 0.00001872, POWR: 41, RDD: 3500, SC: 650, SIGNA: 500, SNT: 70, XLM: 60, XVG: 200 |
| bacf58d9-132c-4a7f-9764-71807c87fbed | Address on File | Contingent | BTC: 0.00003872, DOGE: 244, RDD: 8 |
| 696ee131-ca4a-4704-81fb-1e888ef9aa42 | Address on File | Contingent | XEM: 596.5932152 |
| 6546447f-173b-45d5-8433-57fad9278301 | Address on File | Contingent | XLM: 209.959377 |
| 3a2a7e7e-1bb9-4e7c-a8fb-1b84240220b8 | Address on File | Contingent | XVG: 9888.855123 |
| 01a5c15d-93e3-48ca-88c1-5af71069abf8 | Address on File | Contingent | BTC: 0.00067499, THC: 16.21798136 |
| 8744fd85-3ed9-42a7-beee-e84a2ec9a89b | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00067626 |
| 55b54634-546e-48c5-b3a7-8467bb26918b | Address on File | Contingent | BTC: 0.00000556, TRX: 272 |
| 64a3cc43-b670-48a3-a2a5-1293f4c3ac4b | Address on File | Contingent | BTC: 0.00067621, USDT: 0.00016247, XVG: 0.26706522 |
| 0277ebef-efac-4824-a221-9b7ff9cd5112 | Address on File | Contingent | ADA: 51.22286157, BTC: 0.00000101 |
| f65aedad-50b8-4ad3-b82b-5969519ae740 | Address on File | Contingent | BCH: 0.00034494, BTC: 0.00034494, DOGE: 126.176855 |
| 4fb94f51-e9ca-4ffc-b962-57f70ad46a71 | Address on File | Contingent | BTC: 0.00067599 |
| af5edc7b-ff6e-453b-9802-b4965e588ee7 | Address on File | Contingent | BTC: 0.00008681, XVG: 8614.636262 |
| cd6ae37d-f739-41d3-bd19-236ce255f12c | Address on File | Contingent | ANT: 6.04572935, BLOCK: 0.00101766, BTC: 0.00000001, XRP: 4.52958383 |
| 7e9b5e2d-7c98-4e88-a066-02f2d698ff97 | Address on File | Contingent | BCH: 0.00067325, BTC: 0.00067325 |
| 6ef4e2ab-e71a-4a33-a235-4084191617b3 | Address on File | Contingent | BTC: 0.00067574, USDT: 0.00551403 |
| 0338ae4f-a0c1-412b-ba18-2db6af558cda | Address on File | Contingent | QTUM: 7.28623365 |
| 06fcbc0d-7244-40cb-be89-e7733705f3ac | Address on File | Contingent | BTC: 0.00067576, DOGE: 0.00000462, VRC: 1, WAVES: 0.00000052 |
| e3fa3e22-0582-403a-8cea-1c0d61b98d36 | Address on File | Contingent | XRP: 43.80029551 |
| 5b153641-5b3b-4289-a663-b7aa92e80a3e | Address on File | Contingent | BTC: 0.0006757 |
| 51a2ace2-3551-413f-80bd-67bc08df05b3 | Address on File | Contingent | BCH: 0.00067291, BTC: 0.00067291 |
| af8a4b6b-e677-4985-9677-f07bc2a6f790 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00983497, ETHW: 0.00983497, NEO: 0.05, POT: 32.36746734 |
| 91898117-e65e-4527-b6c9-70f6c38d817a | Address on File | Contingent | BTC: 0.0006755 |
| cfb43ee4-39fe-4ea4-9c8d-4c42c2f89f05 | Address on File | Contingent | BCH: 0.00025806, BTC: 0.00067446 |
| f27860be-0e86-4755-bed2-941ba0483a60 | Address on File | Contingent | BCH: 0.00023082, BTC: 0.00067333, ZEC: 0.00102561 |
| 07b8e093-5412-4d54-a40f-2b419aeecc6e | Address on File | Contingent | BTC: 0.00000124, POWR: 116.2587413 |
| 1497ab77-a95a-4b08-8594-4d7ed7749e55 | Address on File | Contingent | BTC: 0.00067538 |
| 3f5116f7-ea25-400b-bf83-df05d7ecfd1f | Address on File | Contingent | NEO: 0.975, XLM: 109.7749669 |
| a8da0bfd-2b39-4d58-baa6-4e7b2a691e81 | Address on File | Contingent | BTC: 0.00067529 |
| 47862dcb-972d-4fc6-8113-8916713e79da | Address on File | Contingent | ADA: 20, LSK: 5, STRAX: 5, XRP: 11 |
| 0a41e924-3afb-4dbb-aa33-8ad2b46285e6 | Address on File | Contingent | BCH: 0.00031, BTC: 0.00031, DOGE: 139.289158 |
| 9530fdf2-d2c6-4a56-9692-e1bb01c33814 | Address on File | Contingent | BCH: 0.00060344, BTC: 0.00060344, XLM: 21.53070473 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f6ad972-82ef-4fb8-8c30-da73836e5287 | Address on File | Contingent | MONA: 45.40265683 |
| 098389c9-668b-4811-b876-43c72ca616f7 | Address on File | Contingent | ETC: 1.02320432 |
| 7e0de236-5283-4472-80bb-2ca5bbbe8bcd | Address on File | Contingent | BTC: 0.00067511 |
| d52b47fe-8d3d-4680-8b5b-486c3b795be1 | Address on File | Contingent | NEO: 2.04610286 |
| 3ae1cd46-ab0b-4970-9138-989dd08ac1ad | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, LSK: 21.64151265 |
| e4bfdda4-0da1-472e-8907-1d21dd37f15e | Address on File | Contingent | SYS: 1.91661628, USDT: 18.44626213 |
| 907a539e-faf6-46fd-aa81-18b588e81831 | Address on File | Contingent | STRAX: 39.24676089 |
| 3a932d45-bbdf-44b2-8060-f5f2fcbd84c4 | Address on File | Contingent | BTC: 0.00047201, HIVE: 4.61542288, STEEM: 4.61542288, XRP: 7 |
| 98e80045-dc2e-4b97-892b-86f0d77b040c | Address on File | Contingent | BTC: 0.00067487 |
| 4e4e247c-7d01-49c5-a5f2-154ed5cbb452 | Address on File | Contingent | BTC: 0.00067435, ETH: 0.00000766, ETHW: 0.00000766 |
| 661ce3da-ddda-41b8-a96f-e59bf555b716 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01010126, ETHW: 0.01010126 |
| f02b58da-10fe-4fc2-ab68-f061e33a1fc2 | Address on File | Contingent | DOGE: 258.2344314 |
| 51e9aa98-1b95-47d8-bccb-8025883eff8d | Address on File | Contingent | BTC: 0.00053593, LTC: 0.049565 |
| 66e8e8a0-f77e-4f6d-9c97-9ae49bb5935c | Address on File | Contingent | MUNT: 200, XRP: 43.48038708 |
| 947f9e21-549b-46a7-b937-663f01d21271 | Address on File | Contingent | BTC: 0.00067475 |
| 99bc358f-4550-4c8b-b899-cc3b4f5907c1 | Address on File | Contingent | BTC: 0.00000004, FTC: 220.6581827, NEO: 1.53716498, OMG: 4.83940042 |
| 86f811a7-d209-462a-b950-0c036a164e28 | Address on File | Contingent | BTC: 0.00000011, SC: 5107.360413, XLM: 9.65147225 |
| 45ebd423-7763-4f3b-b80c-dda2be817c4b | Address on File | Contingent | BTC: 0.00067453 |
| 169de707-a7e6-4986-b731-0705b261f6a6 | Address on File | Contingent | ADA: 51.16158317, BTC: 0.00000004 |
| fa3e7d85-31b7-4cd4-882a-a705d4e801ff | Address on File | Contingent | BCH: 0.00067162, BTC: 0.00067162 |
| dd50979c-c55c-4f78-8c21-aba64c9227cc | Address on File | Contingent | BTC: 0.00000004, XRP: 43.70227645 |
| ea84fc8d-1e29-4fe8-945d-ed822317da76 | Address on File | Contingent | BTC: 0.00067424 |
| 0382c183-887a-41ed-bd10-b41cfaf0e326 | Address on File | Contingent | HIVE: 21.60945858, STEEM: 53.78374707 |
| 90b1ab03-8ff3-48f3-80e9-fae98049984f | Address on File | Contingent | ETH: 0.01007617, ETHW: 0.02295038 |
| 71791c4b-3a20-4189-bb40-28e7d8054770 | Address on File | Contingent | BTC: 0.00000009, SC: 5170.595518, XVG: 329.4959348 |
| 28249d43-affa-489c-b0c4-c426146304ae | Address on File | Contingent | BTC: 0.00000003, XRP: 43.68608059 |
| 53935cbd-2b31-4d2f-8db6-8b22183500ac | Address on File | Contingent | BTC: 0.00006045, EMC2: 4.33, XLM: 190 |
| 2717ede2-983f-4575-b859-3eaac596bd76 | Address on File | Contingent | BTC: 0.00054813, LTC: 0.04249234, THC: 85.56529589 |
| efc910e3-2762-44d9-9eeb-1e20533dd817 | Address on File | Contingent | ADA: 35.94594595, BTC: 0.00000002, MAID: 16.92859431, XLM: 30.08104271 |
| 22445a2f-3b99-449c-a2a7-6e77969b6e01 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00067376, STRAX: 0.00278134 |
| d21063ad-31f5-4f0f-9310-c2a85db3ee20 | Address on File | Contingent | BCH: 0.00000007, BNT: 12, SC: 1260.322565, XRP: 21.23567868 |
| 7a3a26a0-90f0-4732-85b4-e3f26540dbd1 | Address on File | Contingent | BTC: 0.00062712, LSK: 1.48257281 |
| f95d6fd5-58fc-4249-b488-e284c191fefd | Address on File | Contingent | BTC: 0.00067332 |
| 09ce00bc-9cd7-44f8-8589-0842bde1b947 | Address on File | Contingent | DOGE: 257.5199256, VTC: 0.04748727, XDN: 82.93845477 |
| 098d7d54-61b4-4ef2-9e96-36a204348707 | Address on File | Contingent | DGB: 2338.124702 |
| 0b5bcb83-15d1-4671-854a-13ae6b80bbb6 | Address on File | Contingent | BTC: 0.00067322 |
| 3888157e-63f0-4c8d-9d93-4dd057d859e7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.01007311, ETHW: 0.01007311, OK: 1.11226291 |
| 6bc55037-c489-4ea6-9439-ea9d56b23814 | Address on File | Contingent | BCH: 0.00001274, BTC: 0.00067312 |
| 48579591-9578-4351-8138-46b7496c8819 | Address on File | Contingent | BTC: 0.00067311 |
| 1d08a968-5776-4512-8727-677975b1da9d | Address on File | Contingent | BTC: 0.00000014, DGB: 55.8744625, DOGE: 251.3575 |
| 85158388-6128-440b-b76b-09cba00221e7 | Address on File | Contingent | BTC: 0.00067301 |
| 59640632-4780-47b3-baac-0ef4304bfe7e | Address on File | Contingent | ADA: 50.87671206, GEO: 4.07547785 |
| ab0ae53f-fbb9-488c-94db-b34bf13f9d2b | Address on File | Contingent | BTC: 0.00029491, LTC: 0.0278261, XRP: 19, XVG: 100 |
| 7107c9dc-3144-4587-9e59-7fe82b1d6050 | Address on File | Contingent | BTC: 0.00067283 |
| dd53d44b-069a-4f57-92a8-d48933e4efd3 | Address on File | Contingent | ADA: 48.517089, XVG: 485.1033801 |
| 380e857d-4f90-41d3-9c0c-9b96663a57d4 | Address on File | Contingent | BTC: 0.00067265 |
| 66df103e-d407-47aa-9712-81a5ecaeae7d | Address on File | Contingent | MYST: 15, POWR: 70, SNT: 125, USDT: 0.0259948, XRP: 1.75582985 |
| 02629e0c-a411-45a5-8bb6-77e962d00957 | Address on File | Contingent | BTC: 0.00000017, LSK: 21.5549453 |
| c8a6b940-1a43-42bc-a91e-ce73b9aa521e | Address on File | Contingent | BTC: 0.0004572, LSK: 6.89907874 |
| 50aa1908-e41b-411f-83a4-8a21108ae45c | Address on File | Contingent | BTC: 0.00000158, SYS: 153.8766855 |
| 50107a26-699c-4052-baa2-1e35f1eec1f0 | Address on File | Contingent | BTC: 0.00005591, NAV: 0.20225489, USDT: 17.04637266 |
| f53acb3e-4b2e-4645-ad27-7f4dc8a1ae8f | Address on File | Contingent | BTC: 0.00067177, USDT: 0.01318122 |
| 015793b4-7e5b-4c87-bf42-4ce63139fe63 | Address on File | Contingent | ARK: 0.73707585, BTC: 0.00066009, OMG: 0.00000435, STRAX: 0.27313656 |
| afd95a7a-7f8a-439d-a9be-f4e05d1a310b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000033, ETHW: 0.00000033, NXT: 20.66738402, PAY: 31.48231454, RDD: 944.486014, SNT: 107.4461706, STORJ: 28.29611273, XLM: 68.79760138, XVG: 226.9359586 |
| 8151a98d-552e-47f2-bb34-de109e6518cd | Address on File | Contingent | BTC: 0.00000016, XVG: 1800.238988, ZEC: 0.46 |
| e375953a-5e64-4b07-9d2c-7f1871beea35 | Address on File | Contingent | BTC: 0.00037132, DASH: 0.2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 418e28ff-9735-4af6-93a7-863b699b66f6 | Address on File | Contingent | DOGE: 257.1648211 |
| bf820923-d24a-4c9c-91b1-aef2d7f3b97e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.01005799, ETHW: 0.01005799, USD: 0.00001688 |
| c2061b87-942f-470f-a33d-83fca36241d3 | Address on File | Contingent | ETH: 0.01005789, ETHW: 0.01005789 |
| 32b12bea-1a9a-47a4-a793-4f81db81ca52 | Address on File | Contingent | ETHW: 0.00000071, XRP: 43.55367124 |
| 4bbdac22-4e82-42af-8ad9-f281bbb4973e | Address on File | Contingent | BTC: 0.00065654, XRP: 0.9975 |
| 499e61a6-8bb1-4b58-a56c-d0d4f7d1c5d4 | Address on File | Contingent | BCH: 0.00034061, BTC: 0.00034061, NEO: 1 |
| 3d702b48-1a4d-41dc-9e44-19c85db02643 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0006672, GBYTE: 0.01203341 |
| a2238230-ea63-4d65-9580-182912ac61c8 | Address on File | Contingent | ADA: 50.96160533, BTC: 0.00000003, USDT: 0.00008857 |
| 83f6d946-80f3-4e78-a8cb-c84fe19f0dd7 | Address on File | Contingent | BTC: 0.00067174 |
| d51f4da3-f64a-4494-907f-8b18a771d6e4 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.10103944 |
| 22949fe3-e4ba-41a7-aaf9-c47e6214cf1a | Address on File | Contingent | BTC: 0.00067172 |
| cca2b6c8-8d49-48b1-8274-9f9197a373ef | Address on File | Contingent | BTC: 0.00000021, RDD: 46626.28299 |
| 8dd3d9be-0d2f-4243-bdc7-478ea317dd3f | Address on File | Contingent | BTC: 0.00052023, USDT: 4.18644411 |
| 4dcde734-6ce2-49b6-8fbb-97ac8faed07d | Address on File | Contingent | BTC: 0.00054471, SC: 1006 |
| 5665fb1d-922e-4ad4-8656-83160dc105d7 | Address on File | Contingent | BTC: 0.00067139, ETH: 0.00000078, ETHW: 0.00000078 |
| b887b828-585c-404c-81ac-d99f0b677c0e | Address on File | Contingent | ADA: 50.9324973, BTC: 0.00000002 |
| 3226b14e-5ad3-478a-a04d-d711b77c7d21 | Address on File | Contingent | ADA: 26.3620517, XLM: 100.5349655 |
| 22c06bfa-d20a-4128-964e-4d5403e63438 | Address on File | Contingent | BTC: 0.00067128 |
| 8cf3b086-e880-4384-892f-31c81a934519 | Address on File | Contingent | BCH: 0.00158056, BTC: 0.00066093, GEO: 0.00988305, XLM: 1.23283803 |
| 039162ee-71c0-4acf-a5d2-0745371d39ba | Address on File | Contingent | BTC: 0.00067123 |
| 0a767331-0203-4032-9e56-a87826f8dccb | Address on File | Contingent | SC: 5327.667232 |
| 1cab86e4-920d-45b3-9436-46d47ee95d07 | Address on File | Contingent | ADA: 17.04739099, LSK: 14.31588385 |
| 07539f16-cfaf-43b3-bb88-3250adeccf49 | Address on File | Contingent | BTC: 0.0005, NEO: 0.49375, USDT: 0.22665357 |
| 41100402-0a95-43cf-9a07-2f9648babfff | Address on File | Contingent | BTC: 0.00013908, VTC: 128.1821302 |
| f5baf0a6-b67c-4493-862c-c7ebaef49440 | Address on File | Contingent | ADX: 0.17106054, ARDR: 0.36190507, BCH: 0.00008672, BTC: 0.00057658, DOGE: 0.76327434, ETC: 0.00495106, ETH: 0.00012157, ETHW: 0.00012157, FIRO: 0.03291909, IGNIS: 0.47502202, LSK: 0.04992312, LTC: 0.00107431, MTL: 0.75060207, NEO: 0.00023754, NMR: 0.0158146, NXT: 0.95004403, PINK: 0.76769833, PIVX: 0.04443902, QTUM: 0.01894967, SC: 0.44659023, STRAX: 0.00932416, SYS: 0.77107078, USDT: 0.15334673, WAVES: 0.10736, XLM: 1.1083421, XMY: 0.33028439, XRP: 0.63475266, ZEC: 0.00406873 |
| d81b6693-0331-46e3-a7d1-1cdc4f155e4d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000015, XLM: 7.27089427, ZEC: 0.54262467 |
| d2737c37-dbfe-4a1c-a26c-c5d5711c0ace | Address on File | Contingent | BTC: 0.00000294, ETH: 0.01, ETHW: 0.01 |
| c369e1aa-b681-4505-bd71-30360cf5ce91 | Address on File | Contingent | BTC: 0.00000013, NEO: 2.01, PAY: 20 |
| cadeef42-5504-43f6-8a75-8274a3f0bd47 | Address on File | Contingent | ARK: 2, BTC: 0.00000014, DNT: 87, ETH: 0.00841599, ETHW: 0.00841599 |
| e83f7591-738d-4292-9cc7-e123d9f47a81 | Address on File | Contingent | BTC: 0.00000006, SC: 5098.988791, USDT: 0.00001886, XRP: 1.83513447 |
| 4e81c4bd-5cd0-42ea-a667-3e3d1ba0973e | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000011, NEO: 2.03274531 |
| 4c5d85eb-5eff-4841-8c4b-fc25b2916ec1 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00980851, ETHW: 0.00980851, NEO: 0.04557592, USDT: 0.00562586 |
| bb972f16-9217-42b2-a81b-73d7aaafb2ad | Address on File | Contingent | ADA: 42, BTC: 0.00000002, GLM: 14.45061657, XVG: 60 |
| 4ef2cf1b-b525-476d-8989-315bbbdec3bf | Address on File | Contingent | BTC: 0.00034901, NEO: 0.975 |
| df9318f2-592e-47ce-aeac-2689c5cea378 | Address on File | Contingent | BCH: 0.00000001, DOGE: 255.3622522, LTC: 0.00116009 |
| 2fc14ab4-b3c8-4080-931a-217a834346cc | Address on File | Contingent | USD: 18.62481232 |
| 2bc7377e-0a1d-47ce-9138-6c33a5030905 | Address on File | Contingent | BAT: 24.925, XVG: 6995.532304 |
| f6c02d9d-1773-405a-88a1-6b289058e9ca | Address on File | Contingent | XRP: 43.44428589 |
| eb2f2fbc-d380-4153-9709-00e298b83a08 | Address on File | Contingent | XRP: 43.44108838 |
| af1635ba-ae1f-4901-a311-a18488db1e16 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000016, LSK: 2.5, NEO: 1.79466905, USDT: 0.00019045 |
| 82f43eb4-a635-42bb-8d17-9b7470670045 | Address on File | Contingent | BTC: 0.00067016 |
| c82e4fc8-8b61-49d4-acdb-b6caeb903b30 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018, XRP: 40, ZEC: 0.0444215 |
| dcadf372-9117-4f46-bcea-2920b5b421a6 | Address on File | Contingent | BTC: 0.0000002, MONA: 45.0534441 |
| b858a948-e936-4368-b0b8-4e9b8bc26124 | Address on File | Contingent | BTC: 0.00067011 |
| e60f8369-6bda-4383-a99b-908fe326e99e | Address on File | Contingent | BCH: 0.00096245, BTC: 0.00004282, DOGE: 238.5350163 |
| 49d20aa3-8497-4139-bfae-e926498b0808 | Address on File | Contingent | BTC: 0.00067 |
| 91efacbf-ba3a-4eab-a3f5-c0d9c921ecc0 | Address on File | Contingent | BTC: 0.00067 |
| a0582838-d84f-4259-b46e-bd3d838575cc | Address on File | Contingent | BTC: 0.00067 |
| 24f71a73-2f6c-4d89-9cc6-c32422dce40f | Address on File | Contingent | BTC: 0.00066996 |
| 715a2b65-1d40-40f0-8e47-11807f76db00 | Address on File | Contingent | BTC: 0.00066936, USDT: 0.01647465 |
| 86e79ffc-e281-4510-a68e-54454f2cd0ad | Address on File | Contingent | BTC: 0.00064542, XDN: 26.03370379, ZEC: 0.02044641 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72014a90-1bab-4853-a6b8-f827f8d04815 | Address on File | Contingent | BTC: 0.00000039, DNT: 659.2417531, ETH: 0.00000042, ETHW: 0.00000042, USDT: 0.00695629 |
| 5b969b3a-2039-4acd-a185-55a49f189340 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000772, ETHW: 0.00000772, XRP: 43.37287439 |
| 86923409-d7c7-4d93-8a18-4f809fd9857f | Address on File | Contingent | BCH: 0.00066701, BTC: 0.00066701, USDT: 0.00034305 |
| 88774de0-619b-4870-86fb-08b5c879d55a | Address on File | Contingent | BCH: 0.00117637, ETH: 0.00993441, ETHW: 0.02678334 |
| 6d4036bf-a239-43fa-9f06-686a1911490d | Address on File | Contingent | XRP: 43.40071687 |
| e6bbc43f-de65-42a5-a474-aee47dde4f19 | Address on File | Contingent | BTC: 0.00066957 |
| f6ad52fd-d9aa-4aca-8184-d3d7f1b372f8 | Address on File | Contingent | BCH: 0.00305201, ETC: 0.45963717, ETHW: 0.0118931, LTC: 0.04821806, NMR: 0.3060927, OK: 24.9271137, XLM: 14.10226202, XMY: 431.2467672, XRP: 1.07087793 |
| 10f52779-f64c-4843-b932-e958030c9c20 | Address on File | Contingent | ADA: 0.74189795, BTC: 0.00025911, ETC: 0.60309956, PIVX: 0.25697117, SC: 0.37565886, XEM: 0.50678051, XVG: 0.55037915 |
| e8f56acc-c7c3-4b35-a220-597851fa5438 | Address on File | Contingent | POWR: 10, XEM: 30, XRP: 37.43263211 |
| 45b62dfe-1020-4437-927c-7ad7c2d3c927 | Address on File | Contingent | BLOCK: 0.61646876, BTC: 0.0000897, XLM: 179.4489689 |
| 4ca282f6-769a-4d83-b733-243ca5606d50 | Address on File | Contingent | LTC: 0.055, NEO: 1.50568296, PAY: 48.1276334 |
| 40b199f5-139a-4ab0-b174-1af54e5d6183 | Address on File | Contingent | ADA: 0.01092969, BTC: 0.00000026, ETH: 0.01, ETHW: 0.01, SNT: 0.99 |
| 33aaec87-1bd5-4817-afa2-a49b6c85b1e1 | Address on File | Contingent | SC: 5312.078182 |
| 9b4851f6-12ee-4949-b58d-abd865956ede | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.03060554 |
| d29a404a-5384-4043-8266-b8f89aa94fee | Address on File | Contingent | BCH: 0.00025484, BTC: 0.00025484, ETH: 0.00000303, ETHW: 0.00000303, XLM: 128.2262782 |
| acc03fe1-3b30-4256-9159-29ed513f0113 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00999768, ETHW: 0.02587648 |
| 602200fc-92fa-45f3-8763-3397951a2bc1 | Address on File | Contingent | BTC: 0.00035825, XRP: 20.14700193 |
| e5c99d46-8101-4461-b540-d99cd7c100e6 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000007, ETHW: 0.0000007, POWR: 91.01056424, STRAX: 8.20575741 |
| 94af0f52-655e-4a4a-add5-973d53f83bf6 | Address on File | Contingent | NEO: 0.975, USDT: 9.61091682 |
| 1878f703-f72a-41e5-984c-45cf4ede41f8 | Address on File | Contingent | BTC: 0.000583, ETH: 0.0012871, ETHW: 0.0012871 |
| 9e743316-448c-4d0e-8091-5747b312f3f6 | Address on File | Contingent | BTC: 0.00000056, RDD: 46421.08957 |
| da205194-020b-48c2-a2bc-a6e55a275cc8 | Address on File | Contingent | BTC: 0.00051152, MER: 44.42649435, PIVX: 2.47848227, REPV2: 0.28205128, RLC: 0.00000048, USDT: 1.96699256, XRP: 0.16773502 |
| 8c5885c1-a72b-485e-aec0-1e85bc4275c2 | Address on File | Contingent | BTC: 0.00036516, NEO: 0.92060295 |
| 1a9384f5-bb3b-4d83-87c4-f336a3ad1021 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 7.99638952, SC: 4081.161582, XVG: 2236.521955 |
| cfa16f4b-88ec-4f54-92b1-dd8cbbb14faa | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, QRL: 193.8031386 |
| ec9995b3-5061-4ca6-b1b0-0b4a9256c1a8 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, VTC: 0.1333531 |
| ceb25a71-f286-44d7-8b69-aa9fad5f4969 | Address on File | Contingent | ETH: 0.01000628, ETHW: 0.01000628 |
| b1af39eb-6184-4f8e-9571-ef9c0f80ab1b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.01, ETHW: 0.01, XRP: 0.01819068 |
| 60dcdf4f-c954-41d4-b930-6b16d4b5a3b9 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.01, ETHW: 0.01 |
| c8057176-4c01-4708-b6b5-b873035fffec | Address on File | Contingent | ADA: 50.68042863, BCH: 0.00000002, VRC: 5 |
| b323742a-9e84-43bc-a750-9ba6405fbd70 | Address on File | Contingent | BTC: 0.00000002, USDT: 18.4908498 |
| 1f7068ec-70fa-469d-85b4-2e911a775117 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.01, ETHW: 0.01 |
| 1b826074-8f57-43a2-9e1b-710eb7d94994 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.01, ETHW: 0.01 |
| 96477148-3273-4aa4-ae7a-00367dd86d68 | Address on File | Contingent | ETH: 0.01000142, ETHW: 0.01000142 |
| 3a67dab7-34b8-4cba-9ed3-08730bb1916b | Address on File | Contingent | BAT: 9.975, BCH: 0.00891948, DOGE: 157.297217, GLM: 2.75313887, NEO: 0.12920148, STRAX: 1.14613016, SYS: 7.5545738, VRC: 2.17309867, XDN: 209.3518519, XLM: 8.46487266 |
| 3473dbed-486e-422f-be6b-3fe55af90101 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, VIA: 0.01412259, XVG: 0.2 |
| a29299ab-0ecb-4abd-acc2-09fad48d6a13 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01, USDT: 0.00051933 |
| f459976b-9667-47d9-9e96-0518a8e28dd8 | Address on File | Contingent | ADA: 50.68310357, ETHW: 0.00000026 |
| ed074564-9eb6-491d-b2ba-b852fefe81b7 | Address on File | Contingent | BCH: 0.00000064, ETH: 0.01, ETHW: 0.01 |
| 24caaa2c-0402-4f63-89dd-b588f4cd911c | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 4dcdddff-01d1-4f72-9edc-0370dfdc2686 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| 5eb6bd18-7b2a-4368-a436-99436113a777 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| bd870a20-3ba0-4295-8db8-dfab10373fe8 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| c26b37c3-7905-4e42-8402-d8620af88139 | Address on File | Contingent | ETH: 0.01, ETHW: 0.01 |
| ed4ff8f1-0fb1-4537-837d-5bf67f53b716 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000081, NEO: 0.07570025, VTC: 154.7448264 |
| db4babc0-efdf-4947-9133-87e273ed636a | Address on File | Contingent | BTC: 0.0006, USD: 1.88905198 |
| 0786310d-8e60-4339-97b4-2278d3738bf4 | Address on File | Contingent | BTC: 0.00066519, PPC: 0.1853473 |
| 0859f0b2-f6bc-4a9b-9afc-f87067da1a89 | Address on File | Contingent | DOGE: 255.5508182 |
| a3941dc1-02fb-49f3-bf79-178a5fefafcd | Address on File | Contingent | BTC: 0.00066746, USDT: 0.00849904 |
| 04ecfe8c-92db-4443-8915-1499a3b68d74 | Address on File | Contingent | BTC: 0.00065355, STORJ: 1.27350657 |
| 99140819-794e-495f-b4c8-252a81608d82 | Address on File | Contingent | BTC: 0.00000002, XRP: 43.27201317 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0d99a2e-c9c7-4b2c-9e28-2b4ccf80e1a9 | Address on File | Contingent | BTC: 0.00066749 |
| 379d5ff9-e7ef-4c76-b20c-7a5e60e2edcc | Address on File | Contingent | ETHW: 0.00188736, XRP: 43.25362601 |
| a1002f13-4f8d-41eb-a1c4-4921c24491c2 | Address on File | Contingent | BTC: 0.00000004, XRP: 43.25467706 |
| f938ade2-1e64-465d-a8b0-c59e9917c066 | Address on File | Contingent | BTC: 0.00066733 |
| dc0aa5e0-66fe-4f30-8213-eda8702a6ba0 | Address on File | Contingent | NMR: 1.35901108 |
| ed7a3ede-80cb-44cf-aaa3-993f1e172cbc | Address on File | Contingent | BTC: 0.00066724 |
| d74988f6-582c-4b87-b048-4c63b407c2f9 | Address on File | Contingent | ADX: 116.063061, XDN: 2648.589871 |
| f97b9623-35a9-4d24-b2e3-1fd468ba2694 | Address on File | Contingent | DOGE: 255.3023433 |
| 3059a278-6e29-4cf7-a80f-07d50c73ae09 | Address on File | Contingent | BTC: 0.00000235, NEO: 2.01469547, VTC: 0.01114352 |
| a5d318af-32c8-4dac-946c-a1d376a6cff5 | Address on File | Contingent | BTC: 0.00066698, PAY: 0.00108539 |
| 1e7dc7dd-69b5-4b51-ac2b-65156ab447c4 | Address on File | Contingent | XVG: 9752.196831 |
| 33c2245f-2179-47cd-88ee-60833a98ac80 | Address on File | Contingent | SC: 5293.767093 |
| 5173f832-fcac-412b-9efc-dea677957e85 | Address on File | Contingent | BTC: 0.00033, ETH: 0.0008, ETHW: 0.0008, ZEC: 0.2375 |
| 46a1be73-a374-4abf-a777-efa0907d67d1 | Address on File | Contingent | BTC: 0.00066628, ETH: 0.0000074, ETHW: 0.0000074 |
| 5b78ae6b-0cfa-418a-af5a-72eae3bee000 | Address on File | Contingent | ETHW: 0.00001048, OMG: 21.50334267 |
| 4fbc8d89-f25d-4715-994d-a3b5c122d45b | Address on File | Contingent | BTC: 0.00064595, ETH: 0.00000861, ETHW: 0.00000861, PAY: 52.20034995 |
| 98811626-4b00-4083-b8ae-603cdff5c751 | Address on File | Contingent | BTC: 0.00066663 |
| 9dbfb49a-4030-487b-a964-75e252347b44 | Address on File | Contingent | ADA: 49.10935901, BCH: 0.00000002, BTC: 0.00000007, THC: 242.2620894, USDT: 0.00029059 |
| f665f493-c117-45eb-8e04-1c4ebce61e07 | Address on File | Contingent | GLM: 82.06623415, SC: 200.484 |
| 26f4a40e-4e74-461f-8181-8c3affc79f01 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00066657 |
| 77e92116-074e-45fd-8a9b-4287f12ab590 | Address on File | Contingent | XRP: 43.20554436 |
| 151c0115-ad79-4bdb-9f41-ae48bd7b9444 | Address on File | Contingent | BTC: 0.00066656 |
| 5221ad1e-93e3-4d7e-b034-597865ee6859 | Address on File | Contingent | BTC: 0.00020131, EMC2: 200, QRL: 35, QTUM: 3 |
| 5b827269-fe62-4553-91b5-a196d91db22e | Address on File | Contingent | BTC: 0.00066643 |
| bfa40ad7-7ce1-47ec-b25a-461cd693a546 | Address on File | Contingent | BTC: 0.00000008, NMR: 1.23136538, XRP: 4 |
| 3a708ae1-11ce-4665-8448-cabc511618e9 | Address on File | Contingent | ADA: 50.50917436, BTC: 0.00000053 |
| 043afdc8-7fee-46b6-99d6-a5b9b928cb20 | Address on File | Contingent | SC: 4680.595655, XDN: 3.90233995, ZEC: 0.0640109, ZEN: 0.00075807 |
| 9eaac901-7b02-4944-b5ae-764bd3aeee55 | Address on File | Contingent | BTC: 0.00059309, ETH: 0.00109565, ETHW: 0.00109565 |
| 19b25bdc-6783-4d3a-bb03-c9d245a44d3f | Address on File | Contingent | BTC: 0.00066621 |
| a083e591-4563-46ce-bbb9-b78afa4869b3 | Address on File | Contingent | ARDR: 147.9960769, GBYTE: 0.2113391, LSK: 2, NXT: 520, STRAX: 3, USDT: 0.00002 |
| edc811a1-44c9-41cd-9ca3-1296030b1930 | Address on File | Contingent | BTC: 0.00066559, USDT: 0.00853313 |
| 473b1b77-16bb-4236-8c37-e207bdae27d1 | Address on File | Contingent | BTC: 0.00048803, UBQ: 202.4432878 |
| 48968e7c-0b0e-4347-a147-e70c65e73fdd | Address on File | Contingent | BTC: 0.00000002, ETC: 1.00894426, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00012732 |
| 097af1a3-edbb-4637-a973-0b77a8d8a6d2 | Address on File | Contingent | BTC: 0.00064518, XVG: 300 |
| 975743e0-f72f-4c7c-b987-7c4667b2be57 | Address on File | Contingent | BTC: 0.00000134, NXT: 6591.556585 |
| a98cead5-bb0c-4208-be9e-4aa96a21d0ef | Address on File | Contingent | BTC: 0.00066564, USDT: 0.00101362 |
| 9b2dde31-dab9-41b8-91a8-20da41c8d980 | Address on File | Contingent | DCR: 0.99745148, DOGE: 10, XLM: 15.84603564 |
| 33fd33c5-eb3a-4390-b5e2-bdfd3c5a80a8 | Address on File | Contingent | LTC: 0.23752142 |
| a316d76b-96f8-432c-8d9f-db46e10f5c2b | Address on File | Contingent | PIVX: 84.035026 |
| c920a792-b323-404f-9244-ced18b82db00 | Address on File | Contingent | BCH: 0.10036421, BTC: 0.00000003, POWR: 45.3550428, USDT: 0.00053918 |
| 67811368-e1ce-4fd0-9359-dd55dc4b46e4 | Address on File | Contingent | BTC: 0.00001489, ETH: 0.00000025, ETHW: 0.00000025, NEO: 0.70706128, SC: 3311.311508 |
| 7270ecbc-2a22-4e4f-b378-63f7cdf15db7 | Address on File | Contingent | ETC: 1.00831817 |
| 82636959-d758-4b49-b58f-bd1b6f1c2d53 | Address on File | Contingent | BTC: 0.00066173, LTC: 0.000008, MONA: 0.15976331, XVG: 14.98263971 |
| 9855ed6a-3a9e-4989-af2c-938d81c4b17b | Address on File | Contingent | BCH: 0.009, XRP: 39.20973578, ZEC: 0.02021606 |
| e36a581e-6628-41f0-906e-7bc0f6f3981c | Address on File | Contingent | BTC: 0.00063373, LTC: 0.01120095 |
| 01083552-f6dc-43f4-b210-b42c7d8d12d5 | Address on File | Contingent | BCH: 0.00066243, BTC: 0.00066243 |
| 458cf1fb-29dd-44d4-9535-4a87da2d270c | Address on File | Contingent | ETC: 1.00751839, USDT: 0.00394643 |
| 3388078a-8f48-44fa-bee6-bf432930e5dd | Address on File | Contingent | BCH: 0.13631535, BTC: 0.00000021, XLM: 36.67858507 |
| 8469f0bb-46e5-4f1d-b933-bc8debe1fe19 | Address on File | Contingent | ADA: 50.34873896, ETHW: 0.01559632 |
| a7f798a3-35f7-4d30-a65d-da57bd66a724 | Address on File | Contingent | ARK: 0.46891238, ETC: 0.99914993, USDT: 0.00571891, VTC: 0.15732264 |
| 608c35c4-73de-48e0-8fc6-c18add2b63fd | Address on File | Contingent | BCH: 0.00066209, BTC: 0.00066209 |
| 9ffffb3a-299b-4eaa-9ea3-e7a2500bddaf | Address on File | Contingent | BTC: 0.00066474 |
| 1a4a3370-307b-4a19-8395-c44e16a312eb | Address on File | Contingent | BTC: 0.00058668, ETC: 0.11825465, USDT: 0.00040073 |
| 39e45b4d-0219-4971-9b0e-a9ccb8496667 | Address on File | Contingent | BTC: 0.00000008, XLM: 206.3045019 |
| 54848fc3-2ae4-47ed-ae2d-2a64744659bb | Address on File | Contingent | BTC: 0.00008005, BTS: 1674.62237, EMC2: 198.9742618, ETH: 0.00000502, ETHW: 0.00000502 |
| 5b9a97c9-2d58-48e0-a0b5-57998f306c02 | Address on File | Contingent | DGB: 2308.112839 |
| 7df7ebfc-1889-4d72-b0af-0666cae5ec59 | Address on File | Contingent | ARDR: 234.8887161 |
| cc388f51-0be1-4315-a37c-8f2caa43bc1b | Address on File | Contingent | SC: 5274.759462 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e9baded-829c-4ece-88e2-3bb9962a4ed9 | Address on File | Contingent | BTC: 0.00000005, XRP: 43.07097674 |
| 3cb501f2-e0d4-46c4-aeff-a72d78fd5a2d | Address on File | Contingent | USDT: 18.38714817 |
| fb990a4e-3439-4c2d-a20a-bdefcbe74428 | Address on File | Contingent | XVG: 9715.376755 |
| d079f2e4-cb20-46a4-9309-b571994bc1e2 | Address on File | Contingent | VTC: 160.087947 |
| dcb7f097-542f-47dc-ae91-4e3e10980321 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000079, ETHW: 0.00000079, SC: 5272.19831, USDT: 0.00029345 |
| 6b5685c6-5f0e-4fbb-8888-0651673249bb | Address on File | Contingent | BCH: 0.00157758, BTC: 0.00065795, PAY: 0.16521348 |
| 1540142e-db97-4837-8ee7-4b2b5b1f7d81 | Address on File | Contingent | DOGE: 254.204 |
| 321209d8-8867-43f4-bbf4-380b01758117 | Address on File | Contingent | BTC: 0.00008643, NEO: 1.21804326, PTOY: 100, SC: 1000 |
| 9b8bc28a-2e62-40f5-8f11-ff94b681d1fd | Address on File | Contingent | BTC: 0.00066145, IOC: 14.02161785 |
| fd97fd36-f7c5-4eb2-a8ef-695c0836da2e | Address on File | Contingent | BTC: 0.00066427 |
| 8747d456-a5db-4327-afee-f68a6cd0b077 | Address on File | Contingent | ADA: 50.3903016, BTC: 0.00000003 |
| 6cd9d05e-eacf-471b-861e-e7cb988b0040 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000028, RDD: 29783.75845, XVG: 3437.823834 |
| eecab61d-1a0c-4793-a061-d989979fc933 | Address on File | Contingent | BTC: 0.00066413, ETH: 0.00000087, ETHW: 0.00000087 |
| da6aaff4-221c-4190-9e6d-c2a53be31258 | Address on File | Contingent | BTC: 0.00016857, LTC: 0.17685958, XVG: 0.8 |
| 41c12a36-2ba2-4342-8cec-140c810a311e | Address on File | Contingent | XRP: 43.04991438 |
| bf0e2c12-20ae-4faf-b4b9-4bd05a4cd3b5 | Address on File | Contingent | BTC: 0.00059886, DOGE: 24.98 |
| c5e9d8ee-8137-4c69-8a5a-eac78c725509 | Address on File | Contingent | BTC: 0.00066411 |
| 8d0b9896-7f5d-4e41-9fc1-d07f48d25f8e | Address on File | Contingent | NEO: 0.975, XRP: 22.19724253 |
| cd6973c7-7bbe-46b6-b84b-0cfa92a59c6e | Address on File | Contingent | ETH: 0.00994061, ETHW: 0.00994061 |
| 858137a2-accd-4c2b-b30f-d5751666c767 | Address on File | Contingent | ADA: 20, ADX: 1.3, ARDR: 10, BAT: 2, BLK: 1, BTS: 9, CRW: 0.5, EMC2: 20, EXP: 0.15086957, FIRO: 0.07463016, FTC: 12, GAME: 6.45529665, GBYTE: 0.0005, GLM: 2, GRS: 8, IGNIS: 2.5, IOC: 0.10000001, LBC: 51.96241775, LSK: 0.04, LTC: 0.00000546, MAID: 2.45895985, MONA: 1, MORE: 0.72180525, MTL: 0.26199583, NEO: 0.04, NXS: 1.4, NXT: 5, OK: 0.8, OMG: 0.8, OMNI: 0.04, PINK: 18, PIVX: 0.93333333, POT: 4, PPC: 0.31840501, PTOY: 2, SC: 3.36899219, SPHR: 1, STORJ: 0.20434031, STRAX: 0.00512186, SYS: 14, THC: 49, UBQ: 0.05, VIA: 0.3, VRC: 2, VTC: 0.5, WACME: 0.25, XRP: 1.27272728, XVG: 100 |
| c0ffba63-6974-4940-b31c-1b57351fc734 | Address on File | Contingent | BTC: 0.00066405 |
| bb2dbbb6-7dc6-40bf-ac2a-892e78bfc69e | Address on File | Contingent | BTC: 0.00000018, MONA: 44.56912798, USDT: 0.02670998 |
| 150f1a27-be1c-4272-876f-8860c22ed09e | Address on File | Contingent | BTC: 0.00066374 |
| 6e284741-93cf-4e58-8274-c85ca839a30e | Address on File | Contingent | BTC: 0.00066369 |
| 958551b5-8702-4f35-a76a-aa63eba9ef7d | Address on File | Contingent | ADA: 50, BTC: 0.00000451 |
| dc9ab9f3-17ef-4ccb-aba2-70ba785fbf01 | Address on File | Contingent | BTC: 0.00000003, XRP: 43.00922411 |
| a7558fae-fe43-49ab-9ec2-6391acb8bfa7 | Address on File | Contingent | POT: 10841.95475 |
| 3569f59f-444f-465f-969c-c44c30896d71 | Address on File | Contingent | DOGE: 253.5, LTC: 0.00034388 |
| 6b5e53be-a353-4985-a0e3-ac35574bff06 | Address on File | Contingent | BTC: 0.00000017, XEM: 584.8611441 |
| a0218c3e-a3ff-49f0-a5b5-0af0b2e26ab5 | Address on File | Contingent | BTC: 0.00066332 |
| df93c575-9378-49ea-bd5d-8e4195074e10 | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00064138, XLM: 6.79071019 |
| fba80ad6-a212-4075-a639-e6de29fc64ea | Address on File | Contingent | DGB: 619.6324207, SC: 3156.64557, THC: 1100 |
| b063cf33-9c74-46c8-9155-85cca6971953 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000182, FIRO: 9.18235539, NEO: 0.24249481 |
| 7a9fb4cf-48b6-4f80-abe8-7889ede2d9fe | Address on File | Contingent | ETC: 1.00508557 |
| 932c8b88-324e-4be1-8b39-77a6d4553eba | Address on File | Contingent | BTC: 0.00065813, ETH: 0.00000454, ETHW: 0.00000454, USDT: 0.13030679 |
| a4726217-2fb6-42c1-ab8a-c3eb1cb70b9d | Address on File | Contingent | LTC: 0.23662734 |
| 4ff4e873-bab1-4b76-b771-f4d17f7ed97d | Address on File | Contingent | ETC: 0.9927934, NEO: 0.02412868 |
| 3861eb34-ec54-4992-9827-efd4c4820909 | Address on File | Contingent | OMG: 4.74058421, STRAX: 30 |
| 30d279f0-bc4b-4bce-925e-afc1a8b00a36 | Address on File | Contingent | ETH: 0.00000555, ETHW: 0.00000555, XRP: 42.94454594 |
| 270c5449-1e29-40fa-9dd5-317b6c748307 | Address on File | Contingent | BTC: 0.00003623, ETH: 0.00935909, ETHW: 0.00935909, USDT: 0.03812678 |
| 0f7778c3-cefd-492a-a49b-bc96ce766fa8 | Address on File | Contingent | BTC: 0.00000099, RDD: 45966.54694 |
| 85c7a9aa-3f1e-49a8-8994-0c727b75811d | Address on File | Contingent | BTC: 0.00066278 |
| f2036506-3e34-434c-a580-5aedef368525 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.90581972, LTC: 0.02320419, USDT: 0.00019197 |
| f4fa37c7-a35c-4202-985c-5c37fba8ac99 | Address on File | Contingent | UBQ: 7.43377913, XRP: 42.53146122 |
| dd047a73-d1ed-42fd-81e8-96d5b25e8df0 | Address on File | Contingent | BTC: 0.00000005, XRP: 42.94780918 |
| 76011348-4e67-4e84-8452-cc2cc7c00f88 | Address on File | Contingent | ADX: 102.0946226, BCH: 0.00000006, PAY: 180, PTOY: 20 |
| 1cc50b8c-3f5c-4638-bf3e-2e69a3fd5d10 | Address on File | Contingent | ADA: 31.23771114, BTC: 0.00022225, VEE: 317.073622 |
| bd27edcd-2897-4c9c-8513-8cd6aaa36a8a | Address on File | Contingent | BTC: 0.00032803, XEM: 295 |
| a34208fd-512c-4e65-ac72-1e1c36747781 | Address on File | Contingent | BTC: 0.00000005, GRS: 52.16441807 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 375765c3-15db-44b2-a6fa-9fd11aab92df | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00003992, ETHW: 0.00003992, NEO: 2 |
| 1ad434c8-f02f-4002-908e-b8d34b45e462 | Address on File | Contingent | LSK: 18.05555782, NEO: 0.30118111 |
| b41787a4-c912-4b69-a24c-6c6110fd8a72 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00192286, ZEC: 0.13608493 |
| 4cb4a8d5-438c-4d33-89f4-7b02a4fd02ce | Address on File | Contingent | BTC: 0.00066245 |
| b8aa956e-a02e-42dc-a07b-3828d425aa4e | Address on File | Contingent | ETC: 1.0039831 |
| 05fb03ad-7c99-4264-ba7c-c746bbc7c831 | Address on File | Contingent | SC: 5258 |
| 3d557834-abf0-41ab-9be2-3135551cfa6e | Address on File | Contingent | ARK: 35.15435799, ENG: 235.2296521, NXT: 515.5624457, XEM: 202.7246579 |
| 3d6cc8ed-d433-4890-baf5-70a95f270b9a | Address on File | Contingent | DOGE: 249.801577, SIGNA: 241.7305422 |
| 606f5fae-9177-4e98-84f4-8b58dd52c195 | Address on File | Contingent | BCH: 0.00458974, BTC: 0.00000043, DOGE: 246.2498866, USDT: 0.00004533 |
| 76df2306-9ff0-4fff-ba20-daaa20986653 | Address on File | Contingent | BTC: 0.00058911, NEO: 0.22196044, USDT: 0.00008506 |
| 0a7de928-3d51-4c4a-9745-b20f7cd99a5e | Address on File | Contingent | DOGE: 253.432069 |
| 79b8096a-cb17-4072-8edc-39dae9878afb | Address on File | Contingent | SBD: 5.84377188 |
| 2cc79d09-7130-4bd1-be0f-30a8d9b6041b | Address on File | Contingent | BTC: 0.00000009, RDD: 6196.363525, SC: 4547 |
| 53a39292-1023-4856-94cb-bfb265ab0823 | Address on File | Contingent | SC: 5255.729 |
| 1a32f83b-d06d-4813-a510-9e6a0934ba70 | Address on File | Contingent | BTC: 0.00000003, XDN: 452.7590479, XLM: 205.2868853 |
| 5368d91f-a7ee-4dda-a060-68a6d44784be | Address on File | Contingent | BTC: 0.00004911, GLM: 26.47, LSK: 2.86203943, NEO: 0.95941583, USDT: 0.01017773 |
| ee38aa81-8cf2-4cc7-bb24-1e69d73015d6 | Address on File | Contingent | BTC: 0.00000548, RDD: 45598.78456, USDT: 0.00186486 |
| f895e170-49ac-452d-b404-c5fffbb40b12 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000879, NAV: 404.8636625, USDT: 0.0000057 |
| 0bc9fd02-2e5e-44d2-a42f-90c0907a532b | Address on File | Contingent | BTC: 0.00059987, STRAX: 3.60965799 |
| 86832804-a052-475c-ac9b-93166a5f4faa | Address on File | Contingent | ARK: 1, BTC: 0.00065182 |
| c42f4de1-e1cd-4a4b-abe8-63b78c588f89 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00013735, XRP: 34 |
| 183eb11b-6d58-4be2-8b36-1c5376149cec | Address on File | Contingent | DOGE: 253.2598748 |
| bd5205c6-9d8c-45d4-ad5b-a05da5d9b01a | Address on File | Contingent | LTC: 0.23620671 |
| a98fdcfd-2628-414f-8675-0da1ae32aed1 | Address on File | Contingent | LTC: 0.23619896 |
| 86b98e30-5159-47b3-acba-94d7f834dc2e | Address on File | Contingent | BTC: 0.00066175, USDT: 0.00003031 |
| 1b97eb11-bba3-4746-b9fb-d142c0dfed2f | Address on File | Contingent | BCH: 0.00065907, BTC: 0.00065907 |
| 6a403506-0403-4408-b244-5b6ccc9e8485 | Address on File | Contingent | ADA: 50.1963137 |
| 77f96e5f-17df-4bfa-b629-4a02fee69124 | Address on File | Contingent | BTC: 0.00002317, ETH: 0.0095506, ETHW: 0.0095506, USDT: 0.01252841 |
| 059231f6-c54f-4227-aec6-b18349981689 | Address on File | Contingent | ETC: 1.00279596 |
| 6426bd43-b512-4120-a33f-355163fafc32 | Address on File | Contingent | ARK: 0.12157314, BTC: 0.00000008, ETH: 0.00852024, ETHW: 0.00852024, LRC: 0.1736259, OMG: 2.00390772, POWR: 0.64795737, STRAX: 1.24468343, USDT: 0.05485272 |
| 2057268b-dc9c-4535-86a3-ceb968b0389f | Address on File | Contingent | BTC: 0.00000011, GRS: 50, XMY: 17964.19085 |
| c36acf05-99a7-4f54-ae28-aa413d8b0f11 | Address on File | Contingent | BCH: 0.00285325, BTC: 0.00000169, LBC: 1958.135766 |
| e9e9cb04-59c7-419d-8ea3-48a94c58da1f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.17228808, PAY: 11.56915532, SC: 1000, UBQ: 13.00457062, XRP: 30 |
| ba42b11b-f1c8-4557-b35e-7a911c7785a9 | Address on File | Contingent | USDT: 18.30597197 |
| 75a3f3fd-0552-4243-8008-764fb6792633 | Address on File | Contingent | BCH: 0.00063882, BTC: 0.00063882, EXP: 0.15424412, USDT: 0.55760992 |
| bb6d5b31-f04e-4904-9e6e-874268ea628c | Address on File | Contingent | ARK: 16.66332012, BAT: 64.08633125, BTC: 0.00000013 |
| bf743b66-1fed-4e99-ace9-a6748fd722cc | Address on File | Contingent | BTC: 0.00066148 |
| fadd7356-896b-4509-8a94-97355a2c8f0d | Address on File | Contingent | LTC: 0.23604263 |
| 3ccfcc1b-5141-468e-a71a-921e0257e13e | Address on File | Contingent | GLM: 2.79882155, IGNIS: 1066.244819, NEO: 1.32262646, UBQ: 12.66816278 |
| 410182c0-f202-4677-b19d-e5dcde30589d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0000001, NEO: 2.00198986, WINGS: 9.50139024 |
| f39a9c74-5ac7-4d5a-8626-b063f090c8cb | Address on File | Contingent | BCH: 0.00000008, LTC: 0.23597163 |
| ad9dacb7-d93f-4b09-a3f2-fe2c8e20f3dc | Address on File | Contingent | BTC: 0.00035112, NEO: 0.9, PAY: 34.08060252 |
| ec22abf7-a85f-4fa1-a3a4-e0332fb18744 | Address on File | Contingent | ETC: 0.57163892, USDT: 7.85760577 |
| 7e845b03-32ab-4dd3-b7d9-837eded0a1ee | Address on File | Contingent | BTC: 0.00066114, ETH: 0.00000002, ETHW: 0.00000002 |
| 0c41ccc8-1966-4632-9e25-d75a7fbaad06 | Address on File | Contingent | USDT: 18.29267736 |
| f4ad3170-9d13-4adc-b892-860dfd3ec734 | Address on File | Contingent | BCH: 0.00065835, BTC: 0.00065835 |
| 43d9bb71-c59a-4fc9-8489-b0396096c43e | Address on File | Contingent | LSK: 0.48867848, XLM: 21.41169415, XMY: 533.8118979, XRP: 37.32992319 |
| 1a07d182-669e-4ea3-be49-fbd3eb239c21 | Address on File | Contingent | EMC2: 255.7823478, QTUM: 4, XVG: 3000 |
| 74d212a5-5890-4054-aae6-a7e39253fd7e | Address on File | Contingent | BTC: 0.00000729, HBD: 4.39078168, SBD: 4.39078168 |
| 7472ac53-0224-4f84-be3f-f165c707c437 | Address on File | Contingent | BTC: 0.00049338, DOGE: 63.62149083, THC: 16 |
| 264acc65-8c35-4cbf-bc58-c264163df64d | Address on File | Contingent | BCH: 0.00000268, BTC: 0.00000003, DGB: 134, OK: 16.21451104, PIVX: 1, XLM: 90.4581229, XRP: 20.71 |
| 49f6f1c9-3b86-45d2-8b4b-1c2c94d5ac04 | Address on File | Contingent | KMD: 0.00642483, USDT: 17.9511613, XLM: 3.73230373 |
| eab3dfde-af83-4dc7-97e3-6fd4e3328fde | Address on File | Contingent | BTC: 0.00066084 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a37c20a9-b457-4555-a60b-23b3e42ad8c2 | Address on File | Contingent | BTC: 0.00066083 |
| 7654b691-44aa-41a4-a56c-d0479ba38eb4 | Address on File | Contingent | DOGE: 252.8663237 |
| db2cf88b-7151-47db-844a-4654a4d61d22 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00066078 |
| 0d584c8b-6099-4ecf-8acd-c2d60866ace1 | Address on File | Contingent | BTC: 0.00066076 |
| f4df1d8e-f8d3-4935-8002-3bbdd2ba2b47 | Address on File | Contingent | BTC: 0.00000006, NEO: 2.00257286 |
| f7b52002-ae12-4f2d-bf81-39c27a22e83b | Address on File | Contingent | BTC: 0.00000077, GAME: 4.18525162, USDT: 0.0005564, XRP: 42.30230044, XVG: 77.09552923 |
| cf52dce0-16e1-47d1-99ad-ac8fb4dec3f3 | Address on File | Contingent | BTC: 0.0006606 |
| 656cd3fa-9bf3-47c8-8bc1-99e8c90c2033 | Address on File | Contingent | BTC: 0.00065062, EMC2: 30 |
| cfe3de6e-2980-4e88-ad44-e24ea4da2d08 | Address on File | Contingent | ZEC: 0.5535575 |
| 717aedb0-c378-49e5-a2d0-c5bd2dd7ffeb | Address on File | Contingent | BTC: 0.00001238, DOGE: 248 |
| 6580a689-b076-4e3e-b5b8-d637b1249c8c | Address on File | Contingent | ETC: 1.00100812 |
| 65be4e05-98b2-4439-8f27-49e13fbac838 | Address on File | Contingent | BTC: 0.00066045 |
| 304b5dcc-cbd4-4186-b8a0-20bac73f1cdd | Address on File | Contingent | ETH: 0.00986677, ETHW: 0.02671963 |
| c7bc2b5c-fbe0-4f2c-a4f5-c1e27672a433 | Address on File | Contingent | BTC: 0.00066039 |
| aa3741cf-806d-453f-976d-a730d70c3d0c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XRP: 42.80426999 |
| 45049757-4fd6-495d-9c59-4cf763602127 | Address on File | Contingent | USDT: 18.27282067 |
| 643948f4-4308-4f77-8ba3-80c7c7a614f5 | Address on File | Contingent | BTC: 0.00066037 |
| e7a87b4b-1d87-49f7-aaaf-c2203828d580 | Address on File | Contingent | BTC: 0.00066036 |
| fde439e8-f882-44a8-aeca-a590ee17293b | Address on File | Contingent | XRP: 42.801788 |
| 5f37020a-2c9f-4497-b5c5-3df3fcb67bc0 | Address on File | Contingent | BTC: 0.00056997, EMC2: 272.714932 |
| 2a624619-3aa8-4c56-b4ef-e56eda713e7a | Address on File | Contingent | BTC: 0.00000002, ETC: 1.00044311, EXP: 0.66721208 |
| 73143a34-7898-4f49-8fdc-2a7eb23220bf | Address on File | Contingent | BTC: 0.00066015 |
| cc70d26e-2b24-497c-b0ae-610f9b79a7cf | Address on File | Contingent | BTC: 0.00000015, ETC: 1.00004364 |
| 2dc88243-9c56-485a-a0f7-7753e2a81b64 | Address on File | Contingent | BTC: 0.00000005, NEO: 2 |
| 9191d795-f939-4bde-ae1e-2185ad7cd791 | Address on File | Contingent | BTC: 0.00000057, DGB: 2154.086949, NEO: 0.11812573 |
| e9d47e4d-011a-46bd-b921-e7392e986f4d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, ETC: 1 |
| 601f7310-b95b-4747-af55-4d4b312e204e | Address on File | Contingent | BTC: 0.00065981 |
| 2878c85e-3d00-42d9-acc2-7e0ea240514b | Address on File | Contingent | NEO: 2 |
| f03d0ed4-639e-4b90-8ddd-9f04b1a78987 | Address on File | Contingent | NEO: 2 |
| 93ec5ca0-bae0-4ed1-9a1d-0554f95f9122 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0006598 |
| 2fd2f3ba-bace-4fab-a81f-d4bb6391233f | Address on File | Contingent | ADX: 1.51991807, BTC: 0.00062312, FTC: 0.01406528, HIVE: 1.35959234, STEEM: 1.35959234, USDT: 0.00014323 |
| 1054cb1e-be06-4283-b0ff-c835c10d639e | Address on File | Contingent | XRP: 42.75784555 |
| 4eb93a89-fe57-4b39-9dca-11e70cfea283 | Address on File | Contingent | BNT: 32.62987088, BTC: 0.00000009, QRL: 43.70383216 |
| 0237351f-b82a-42ba-8ccb-da9853007329 | Address on File | Contingent | BTC: 0.00065958, QTUM: 0.00000159 |
| 30be8e09-c731-4526-85e1-a82dab1d7344 | Address on File | Contingent | BTC: 0.00065853, BTS: 0.00016321, USDT: 0.02900645 |
| 9bb6f52a-bcb7-4d53-bc27-427b26f62a5b | Address on File | Contingent | DASH: 0.43853879 |
| 95115c17-f7cd-4b6d-a32e-5bb7488412ee | Address on File | Contingent | LTC: 0.23537682 |
| 73dc535e-d729-42c5-b1cd-66f9dc5f8262 | Address on File | Contingent | ADA: 0.9567, DGB: 35.7933, EMC2: 2.9011, ETH: 0.00927779, ETHW: 0.02022858, NEO: 0.0452 |
| 69dbc0f2-898e-43da-995c-52860da4d109 | Address on File | Contingent | BTC: 0.00065936 |
| 5987d6e5-b6e4-4177-b806-1c685438b560 | Address on File | Contingent | BTC: 0.00001346, ETH: 0.00001037, ETHW: 0.00001037, XRP: 41.82070639 |
| 59ac86e9-b03d-455e-ae31-ebe6f19d09af | Address on File | Contingent | BTC: 0.00000024, NXS: 99.76946867, XEM: 357.0007777 |
| 212fecb2-fa09-4d7f-bcc4-360ee07a175a | Address on File | Contingent | BTC: 0.00065927 |
| 2ce25ea1-4412-4a88-836a-09e937876c08 | Address on File | Contingent | ADA: 10.21856126, XRP: 34 |
| 80ec0992-5b8f-4f51-b512-850950cdaa71 | Address on File | Contingent | BTC: 0.00065922, USDT: 0.0000953 |
| f78a5bc5-69ec-42d1-b2c1-d47fd8340e1e | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, XRP: 42.72789715 |
| 09cc107c-1a81-4b6c-ade4-b1fe89c039ac | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, NEO: 1.99539466, USDT: 0.02454088 |
| 35487a70-c75b-461c-affc-85d08390fbd2 | Address on File | Contingent | LTC: 0.17165701, NEO: 0.54010532 |
| d2298fc0-1e58-429c-91d7-cc1468b7973d | Address on File | Contingent | DOGE: 252.228498 |
| e9f39d6e-6b5a-4e20-b803-494b70cd1760 | Address on File | Contingent | ADA: 50, BTC: 0.00000005 |
| 0a2de0f7-3e1a-49f9-bd3f-80074e376709 | Address on File | Contingent | ZEC: 0.55230887 |
| 37051463-d98f-4d0d-8e1b-914f1dd566a1 | Address on File | Contingent | BTC: 0.00049839, IGNIS: 420.8860162, NXT: 841.7720324, QTUM: 0.00000516 |
| 80537bc0-caa2-4e19-9fd7-a6f3496c06f8 | Address on File | Contingent | ETH: 0.00986263, ETHW: 0.00986263, USDT: 0.00003353 |
| e337697e-1eeb-4569-bb92-6fe76b0c5795 | Address on File | Contingent | BTC: 0.00065881 |
| bbefb046-fa34-476b-8813-8bfb13e1f7b8 | Address on File | Contingent | ETC: 0.99842452 |
| 4d5f0fe0-ed5f-4642-8e54-ee345d724bde | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000054, ETHW: 0.00000054, PAY: 10, PTOY: 79.73814118, RDD: 42501.21144, WINGS: 42.77511363 |
| 39c9eb86-16cd-4479-b08b-69036919a375 | Address on File | Contingent | WAXP: 314.3976461 |
| 5f99a0b5-630f-412a-ac41-1613b55b0b9b | Address on File | Contingent | BTC: 0.00065864 |
| dd67e3fd-4ec5-4132-a261-07c18d651d97 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 213.6 |
| 6b4fa537-bea3-41ab-baa5-4afe69821d7b | Address on File | Contingent | BTC: 0.00065856, ETH: 0.00000004, ETHW: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06b33c96-3cf6-4cfe-99a4-b2f1bf489811 | Address on File | Contingent | BTC: 0.00016886, QRL: 142 |
| 89d8ee73-f8cc-4e8d-b86d-9c2122d09f63 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00985205, ETHW: 0.00985205, USDT: 0.00001705 |
| 4c0c3fbe-b7f2-46a2-ad80-92caf4040a6b | Address on File | Contingent | ETHW: 0.00000189, XRP: 42.68319525 |
| c1272c9e-76e6-48ac-870b-4c4ab1b40f4f | Address on File | Contingent | DOGE: 251.9537854 |
| db232dd5-c144-46d2-a97d-b3f44fb768e2 | Address on File | Contingent | BTC: 0.0006583 |
| 6f3bc4f3-76b6-4259-84fc-69fa4c7d129d | Address on File | Contingent | ETHW: 0.00000071, LSK: 21.10768044 |
| e59b54b6-93c6-4c04-89c1-f3a486a5574c | Address on File | Contingent | BTC: 0.00032531, DOGE: 95.38555549, LTC: 0.02714378, USDT: 0.20889874 |
| 96e6ae53-3681-4a25-8def-32b67aa50857 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.995 |
| 834e779d-592d-43a3-a03c-0146138d05f4 | Address on File | Contingent | BCH: 0.1641646 |
| 26b0b960-0802-46b4-8650-2dcf5b0fa072 | Address on File | Contingent | DOGE: 251.8263998 |
| 25e04bdc-ff14-4ff7-9201-cb1413d39e3d | Address on File | Contingent | BTC: 0.00065807 |
| 5b0ac607-4bc0-45b1-b4e5-0858e4b51b24 | Address on File | Contingent | ETC: 0.99727674 |
| 78bd1e4e-a752-4d57-be44-a98a83d1ef07 | Address on File | Contingent | ETC: 0.99727674 |
| 903c5e17-d2a2-4354-b4b5-c9745283417c | Address on File | Contingent | ETC: 0.99727674 |
| b07d637a-c840-484f-b3cf-bcfbda569863 | Address on File | Contingent | ETC: 0.99727674 |
| e2272899-a2da-4a5c-ae32-cffbfaba925b | Address on File | Contingent | ETC: 0.99727674 |
| 0f5ad226-76e3-44d1-a5a1-e978dc599f53 | Address on File | Contingent | ETC: 0.99714778 |
| 10b8c90a-1997-42a6-aa4e-421afe3a56a0 | Address on File | Contingent | ETC: 0.99714778 |
| c65e6a1e-65d4-4677-83be-1183499903bc | Address on File | Contingent | BTC: 0.00065791 |
| 99ea511e-f70d-4cd6-9c85-ea3b4482074a | Address on File | Contingent | BTC: 0.00065781 |
| b579a241-1b5c-41e6-966b-40f6333d2875 | Address on File | Contingent | LSK: 21.09199647 |
| 29fdb876-a541-44b8-bcaa-f03a6d69fea6 | Address on File | Contingent | BTC: 0.00065095, XVG: 100 |
| c0902328-324a-4d97-b411-fb1663d2f75f | Address on File | Contingent | USDT: 18.20031225 |
| ad587d2f-e7b1-407b-8dcc-085fdab01259 | Address on File | Contingent | ETC: 0.99677128 |
| 559a62c6-519a-409c-abc0-a186b65bcaf6 | Address on File | Contingent | ETH: 0.00822906, ETHW: 0.00822906, USDT: 2.98591708 |
| d6018271-deeb-46a7-b4c5-eef7909037bc | Address on File | Contingent | BTC: 0.00000004, OMG: 3.52262814, SYS: 0.9975, XRP: 35.26302595 |
| 726a2ecb-591a-481f-a664-a43d6086e625 | Address on File | Contingent | BTC: 0.00065761 |
| 10e1679b-d7fa-44fa-a707-835b900f8019 | Address on File | Contingent | BTC: 0.00000006, DGB: 107.7879204, ETH: 0.00000005, ETHW: 0.00000005, KMD: 1.07134847, SC: 200.6766727, XRP: 38.23671271 |
| 8f56da34-9123-49b9-a175-0f9f99a4631b | Address on File | Contingent | ETC: 0.99655348 |
| e0ab1059-9db7-4550-9e40-19c7fa9488f9 | Address on File | Contingent | BTC: 0.00000091, LTC: 0.04, XLM: 32.8125, XRP: 28, XVG: 100 |
| 82b66d24-0a86-41f8-bd48-d37beb9af091 | Address on File | Contingent | BTC: 0.00065345, USDT: 0.11201766 |
| e51d536e-8eef-4c41-8c0a-cf9324a50637 | Address on File | Contingent | BCH: 0.00210783, BTC: 0.00053203, IGNIS: 480, SYS: 7 |
| 042e65da-b61f-468a-8f5e-71288e8874f2 | Address on File | Contingent | BCH: 0.00010534, BTC: 0.00010534, DOGE: 202.9, LTC: 0.00762285 |
| c9dae185-99bb-4e96-8c13-192c2183ad38 | Address on File | Contingent | BCH: 0.00000747, BTC: 0.00065724 |
| 03ebd2fe-eb08-4ff8-9755-881087a24925 | Address on File | Contingent | ADX: 1.81792486, BTC: 0.00064275, OK: 3, PAY: 3.8, PTOY: 4 |
| 7ab03057-ccf7-4cd4-a0fc-7c114774098c | Address on File | Contingent | BTC: 0.00065711 |
| d9e89f6f-275e-404b-87b4-6333279239e6 | Address on File | Contingent | BTC: 0.00065709 |
| 66938bbd-a1a2-4538-8e08-db55d5d2d1a4 | Address on File | Contingent | BTC: 0.0000306, ETH: 0.00937635, ETHW: 0.00937635 |
| c445dca4-906b-4385-b319-c7e7ac610306 | Address on File | Contingent | ETH: 0.00983405, ETHW: 0.00983405 |
| e6e22113-6054-4281-93c2-5b624d2db518 | Address on File | Contingent | SC: 5214.602952 |
| 093d9b7b-d5b1-4ea5-85e5-46d7d75f06fb | Address on File | Contingent | DOGE: 244.6837515, LTC: 0.00625625 |
| 2fcaaca4-d404-4247-9c78-00b8b4749b50 | Address on File | Contingent | BTC: 0.00065675 |
| 1dc9350c-a780-4b6d-b1a9-c0eb2ebbe851 | Address on File | Contingent | NEO: 1.990668, USDT: 0.00056717 |
| e107e5c3-0213-4343-88a7-33bc6ece6e73 | Address on File | Contingent | BTC: 0.00022502, XLM: 133.9824365 |
| 4c83dd26-7588-46a6-aa6a-5c6137157f3d | Address on File | Contingent | EMC2: 11.47, PAY: 30, RDD: 999.5, USDT: 17.13377317, XVG: 112.27171 |
| 67614d65-a549-41a2-8aa6-c26178017732 | Address on File | Contingent | ADA: 49.81286803 |
| abc250e6-8262-48fd-a682-f281fad53707 | Address on File | Contingent | BLOCK: 1.68361651, TRX: 264.4379925 |
| f63e2fd9-bb1a-4b3d-87d5-2672bdbef590 | Address on File | Contingent | ETC: 0.987559, USDT: 0.13748632, XRP: 0.000003 |
| 4e445533-ee9c-4b13-bb99-b3f1d130d786 | Address on File | Contingent | BCH: 0.00028007, BTC: 0.00065544 |
| 4163d77c-9749-4ffc-a555-f100e88a1cd3 | Address on File | Contingent | DASH: 0.00264133, DOGE: 208.64, LTC: 0.03816318, PPC: 0.022992 |
| 06585bf8-9d88-4038-aa94-8ba5eea0dfec | Address on File | Contingent | BCH: 0.00065375, BTC: 0.00065375 |
| 3ede0d56-66d5-4bf1-a5a5-98afbb26f47c | No Address on File | Contingent | BCH: 0.00065044, BTC: 0.00065044, LTC: 0.00111732, PPC: 0.011577 |
| 5bfa2f9e-452a-48ef-a463-3e89b4309bc0 | Address on File | Contingent | ETH: 0.0098223, ETHW: 0.0098223, USD: 0.00382255 |
| 53dc13f3-1c31-4aeb-9625-cbff90788858 | Address on File | Contingent | ETH: 0.00166117, ETHW: 0.00624828, LTC: 0.1887212, PPC: 1.1 |
| 8f833227-9561-46d1-a6c1-7a095e62c5cf | Address on File | Contingent | BCH: 0.00065359, BTC: 0.00065359 |
| 614c8dcb-bae2-4948-911d-89f7a8eac33b | Address on File | Contingent | BCH: 0.00083068, BTC: 0.00000003, XRP: 42.31521105 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76c3afdc-ffbb-4503-a96d-06d5d90fd103 | Address on File | Contingent | BTC: 0.00065613 |
| f048daac-7efd-4de7-ab13-17d5a16ed515 | Address on File | Contingent | XRP: 42.52138274 |
| d628c022-75b1-48e3-84a3-242d46d9677b | Address on File | Contingent | BTC: 0.00065596 |
| 9e939a98-072c-4ab8-8ffe-3cf52e63130d | Address on File | Contingent | BTC: 0.00064339, ZEC: 0.01051366 |
| 21354638-99ac-447f-8445-bafff963e33a | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00065224, SBD: 0.032 |
| 6fb966d0-185a-4bd1-a5bd-1b2b61154557 | Address on File | Contingent | BTC: 0.00000244, NEO: 1.98055332 |
| 9c3fb70e-6e30-4bfc-80c7-208187b53318 | Address on File | Contingent | NEO: 1.98781258 |
| f00b6362-7d07-4e4f-90e1-ee9f735e4164 | Address on File | Contingent | BTC: 0.00000028, XEM: 577.9725043 |
| 083e8f59-2a03-48d1-99d2-836e1eece542 | Address on File | Contingent | XRP: 42.49487191 |
| 54150c3f-2ae9-4896-8cde-ba14423e8dc5 | No Address on File | Contingent | BCH: 0.00065297, BTC: 0.00065297 |
| 519f7056-c2a2-4df2-b4c5-5a2d693ae630 | Address on File | Contingent | POWR: 100, USDT: 2.09292072, XVG: 0.69926151 |
| 51914875-fe34-4b9f-aa91-07f0052655ec | Address on File | Contingent | ETHW: 0.00000154, NEO: 1.24219613, OMG: 7.92196771 |
| 03a31d08-e273-4ad0-8c2c-09d3c9c18bb4 | Address on File | Contingent | ETH: 0.00981024, ETHW: 0.00981024, USDT: 0.0000762 |
| b8d2caa1-6a43-497c-a111-6ea2eee8e938 | Address on File | Contingent | BTC: 0.00065537 |
| b8c29fc8-1ff8-477b-81eb-5a161c7a3b3d | Address on File | Contingent | BCH: 0.00007037, BTC: 0.00065465, POLY: 0.00009131, SRN: 0.92683922, USDT: 0.00924684 |
| f72094bb-f883-46d0-81b7-0fdefb124193 | Address on File | Contingent | XRP: 42.47134603 |
| 22f545df-9a29-46c3-bb08-b3f7179233bc | Address on File | Contingent | BCH: 0.00065255, BTC: 0.00065255 |
| dec1f4f9-006a-4645-bf9e-ffa4dba9cbb3 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, LBC: 1977.97657 |
| d047701c-a095-4cfc-bf26-0f05de70e47e | Address on File | Contingent | BCH: 0.00065249, BTC: 0.00065249 |
| 0b470a36-4d17-47c6-a83b-14652dc63ef7 | Address on File | Contingent | SC: 5199.8 |
| 8e7aab6f-a1d7-4716-84a1-d9f3605abd24 | Address on File | Contingent | LTC: 0.23376449 |
| 53d6a75e-a3b6-4c77-b235-b531ca424828 | Address on File | Contingent | ADA: 49.68316372, BTC: 0.00000004, USDT: 0.00104554 |
| 5af92b42-a7f6-4e44-8603-cc7f36ea6b7f | Address on File | Contingent | BTC: 0.00000002, ETC: 0.99266101 |
| c382692c-d20a-4e7b-9cdd-0542afd7a44d | Address on File | Contingent | USDT: 0.00579448, ZEC: 0.5487121 |
| b6cea42f-51cb-4469-a716-4762b4ff4e8c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00980239, ETHW: 0.00980239 |
| f101acb4-a66d-405e-b16e-5b9ec637ff92 | Address on File | Contingent | ETH: 0.00949621, ETHW: 0.01552027, NEO: 0.06052142 |
| 7c965e2e-cf75-435d-b791-3d7a22b1db67 | Address on File | Contingent | DGB: 225.3017053, SC: 3785.542588, XLM: 35.06985686 |
| 5f594a76-2d89-4d8c-8077-ca31892a4991 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00169522, ETHW: 0.00169522, NEO: 0.66560958, SC: 2157.336549, SIGNA: 1261.044034, XRP: 0.00886811 |
| e98fb53b-cd28-44cb-b634-a7b96a6881e5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00065469 |
| e2f63210-0545-4079-a62e-0b9a01a3e38f | Address on File | Contingent | BTC: 0.00065463 |
| 73b62375-e954-4a42-b8da-c480bb71a169 | Address on File | Contingent | BTC: 0.00052945, ZEN: 0.43627185 |
| 3a5ab0c6-7232-4088-920c-77b7553ab13c | Address on File | Contingent | BTC: 0.00065459, USDT: 0.0005827 |
| c8ae8f7e-185b-485b-a857-a42d35c28a5c | Address on File | Contingent | BTC: 0.00065167, DGB: 10 |
| 376d2267-a4a1-4c2b-83ad-9ea372b4238f | Address on File | Contingent | ETC: 0.992 |
| 6bf99cf5-d566-431d-ada8-d3d286ba077f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, LBC: 47.4271878, SC: 4308.595934, SIGNA: 2421.495329 |
| d6e67f19-cc1b-4142-826a-525b237165b3 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00065432 |
| 09be374f-b642-4706-bc6a-c5b040a7ca45 | Address on File | Contingent | BTC: 0.00065429 |
| b9946cff-f6e2-426f-868e-b70c22bf7ed8 | Address on File | Contingent | XRP: 42.40893683 |
| a10e774c-d908-412a-b0cb-1fb4135117ca | Address on File | Contingent | BTC: 0.00059586, THC: 736.9929658 |
| 344141d3-06be-4f5b-955c-d3d251294e9d | Address on File | Contingent | BTC: 0.0000011, ETH: 0.00000034, ETHW: 0.00000034, LTC: 0.23307476 |
| 1b4f063f-dad9-4047-84e0-0c0137744123 | Address on File | Contingent | ETH: 0.00978293, ETHW: 0.01580699, EXP: 0.88774125 |
| 0bcd46b1-b89f-4af0-854e-2791c41402d1 | Address on File | Contingent | BTC: 0.00059696, USDT: 1.58089621 |
| b21ebfb2-fd55-4ea1-8246-3ab65dc547cb | Address on File | Contingent | BLK: 15, DGB: 1673.356588, SC: 500, XRP: 6.69052631 |
| a059f534-df61-49e0-9482-2f1497aa04aa | Address on File | Contingent | SYS: 150 |
| aa6dd8fc-12ff-4aca-be99-6ef03cdf2113 | Address on File | Contingent | BTC: 0.00065368 |
| 2efb5573-45e9-4f2a-a5ef-6f3890e8c21d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00046752, XRP: 42.3647075 |
| 0f41c3f5-90db-4e78-af4a-f21d9fedc468 | Address on File | Contingent | ARDR: 0.08877605, BTC: 0.00065335, IGNIS: 0.04438803, NXT: 0.08877605 |
| 4f4a03f6-070c-4329-8202-0ab8a9605517 | Address on File | Contingent | USDT: 18.08343495 |
| 3ff9ad03-39f6-4c09-af3f-5655f2512b70 | Address on File | Contingent | BTC: 0.00065351 |
| 67189cbd-28bc-4d68-b108-1bb1600a62cb | Address on File | Contingent | BCH: 0.00000002, ETC: 0.99033644 |
| 3b5f5f43-ea90-4c99-88fe-0dd551566c6c | Address on File | Contingent | ADX: 1.63887681, OMG: 20.77117143 |
| 9026756a-2ba8-40a8-a31e-bcad8405ba14 | Address on File | Contingent | BCH: 0.00065079, BTC: 0.00065079 |
| 293991a7-9b94-46d9-b2f8-39c4b0d111b4 | Address on File | Contingent | BTC: 0.00065337 |
| 85682d6e-a176-440c-ba72-ec32eab29b06 | Address on File | Contingent | DOGE: 250 |
| 9535cf78-23ca-4069-9643-6f24c31a7a66 | Address on File | Contingent | DOGE: 250 |
| c3d37c1b-60de-47c1-a0b6-a85efd232afa | Address on File | Contingent | DOGE: 250 |
| fa903f98-e249-4eea-b1d1-fb6757bd7966 | Address on File | Contingent | ETC: 0.990111 |
| 2691132a-9ed8-4df1-9b90-42c49443e918 | Address on File | Contingent | ADA: 42.7039, ARK: 8.95667, BTC: 0.00000001 |
| 56dae663-3398-4d11-a439-2326ae55449d | Address on File | Contingent | BTC: 0.00000007, DGB: 2068.523619, XVG: 839.998911 |
| 89f5a927-3f4c-48a7-ac4c-85532e325cfb | Address on File | Contingent | BCH: 0.0001, BTC: 0.00065276 |
| 453b75ef-07fc-4aff-a88c-1c360a395c43 | Address on File | Contingent | BCH: 0.00065046, BTC: 0.00065046 |
| e56972cf-122c-4403-bd9a-431e7cb28501 | Address on File | Contingent | BTC: 0.00065292, USDT: 0.00022477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eaa58ea1-4141-49ee-a2c1-9bb606ce624a | Address on File | Contingent | BCH: 0.00065019, BTC: 0.00065019 |
| 76c160de-1ef3-45ef-b54a-f6a7f3b1d455 | Address on File | Contingent | DASH: 0.02, ETH: 0.00930635, ETHW: 0.02218056 |
| 0690b0f5-d062-418f-ad7e-485a208f8f10 | Address on File | Contingent | BTC: 0.00065274 |
| b5408575-cc12-492e-869b-33541dce54c9 | Address on File | Contingent | BTC: 0.00033229, POLY: 50 |
| 6a807857-d2f4-4fe6-94b1-a914ed4be71e | Address on File | Contingent | BCH: 0.00065, BTC: 0.00065 |
| 48d5a7bd-988c-4a51-9bd6-d3247e9e2db0 | Address on File | Contingent | ARK: 0.61060016, ETH: 0.00954223, ETHW: 0.00954223, POWR: 0.17318189, USDT: 0.2199463 |
| 993caec0-5a7c-42bb-bfd4-703c3c795912 | Address on File | Contingent | BTC: 0.00065258 |
| 77c169db-392e-42ec-a58a-1084455d738d | Address on File | Contingent | BTC: 0.0006502, SRN: 20, USDT: 0.03056206 |
| 19fe0784-7881-4629-97e9-1ff26fa75270 | Address on File | Contingent | BTC: 0.00000658, ETH: 0.0000094, ETHW: 0.0000094, NEO: 1.95588235 |
| 9e415b4e-fffd-4fb4-ad53-07689733c055 | Address on File | Contingent | XLM: 202.4927401 |
| aeddba53-4725-4f16-a312-f6b81e677edb | Address on File | Contingent | BTC: 0.00065066, ETH: 0.00002519, ETHW: 0.00002519 |
| 00edfa16-4a7e-4f53-afef-bcfc4d23b7e3 | Address on File | Contingent | BTC: 0.00065225 |
| 77f583da-c386-4b57-bf03-4c6f1272cd3f | Address on File | Contingent | ADA: 25.20463863, IGNIS: 71, LSK: 9.7153958, NXT: 42 |
| 2235928e-4273-462e-b877-57142fe2c143 | Address on File | Contingent | SIGNA: 16472.44836 |
| 6eae6801-bb51-4f94-9d05-487ea526fe47 | Address on File | Contingent | BTC: 0.00000036, RDD: 45273.4998 |
| e701b29a-cf43-479e-9e91-1729061310da | Address on File | Contingent | BTC: 0.00065221 |
| f1179ea2-9031-4766-9771-596f9792ea6c | Address on File | Contingent | BTC: 0.00065221 |
| c1fab255-6216-491d-9dea-34d6aea230b8 | Address on File | Contingent | BTC: 0.00058853, ZEN: 0.22191836 |
| 48916350-44d4-4040-a51c-c2eea78213a9 | Address on File | Contingent | WAXP: 311.2938269 |
| 7c4ba162-18e2-428d-8e36-a829016997b4 | Address on File | Contingent | BCH: 0.0015615, BTC: 0.00064187, XLM: 1.21797121 |
| 55b5c158-1316-4644-b7c8-eb011208b358 | Address on File | Contingent | BTC: 0.00065205 |
| de256a14-20c6-4e24-a0b0-5f20a0af6fc8 | Address on File | Contingent | XRP: 42.25662818 |
| 157b6233-7021-4dc7-bd2a-cb36ee58f6d4 | Address on File | Contingent | BTC: 0.00000255, XRP: 42.08860759 |
| 11a53c5d-e857-47e0-9ee8-f795893868db | Address on File | Contingent | BTC: 0.00065, USDT: 0.04735738, XRP: 0.0007864 |
| 81b7578c-d0e7-4bbf-9a85-33f037eb9c43 | Address on File | Contingent | SNT: 102.892, STRAX: 5, WAVES: 7.03953481, XEM: 50 |
| 634b91ed-354b-4601-926e-927566c94a8a | Address on File | Contingent | ETH: 0.00975459, ETHW: 0.00975459 |
| 7ad7fd66-bba9-4bf9-adc0-ff9213af754d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000076, ETHW: 0.00000076, SC: 5170.886564 |
| cf824ae6-0b36-4118-a7ae-d628f5337eaa | Address on File | Contingent | BTC: 0.00000105, SC: 5067.975299, ZEC: 0.01 |
| 626d15bf-f933-4c1b-8e6b-1243dad212a9 | Address on File | Contingent | BTC: 0.00065147 |
| 94afddaa-4b03-45b8-a752-4568961191e3 | Address on File | Contingent | BTC: 0.00065145 |
| 63fba86c-a6e3-4a43-9b41-9660bc0c7fa8 | Address on File | Contingent | XRP: 42.224296 |
| 9ac774a4-5313-4865-9fbe-623baa798730 | Address on File | Contingent | BCH: 0.008577, BLK: 0.08000007, BTC: 0.00000007, XLM: 6.69006669, XRP: 38.59069689 |
| 3a4c0a1b-136f-4d40-8b90-b612470e66ad | Address on File | Contingent | ETC: 0.98727674 |
| 53547374-5596-43c6-a2ce-9fd85c67dbe4 | Address on File | Contingent | ETC: 0.98727674 |
| 37379c6d-bf6b-4ae5-9ba3-9d644722fc1e | Address on File | Contingent | ETC: 0.98725161 |
| 5386fcaf-3b76-481e-b8a3-a958e0dbe9ab | Address on File | Contingent | BTC: 0.00000014, DCR: 0.07447188, SC: 4820.41234 |
| 018b9136-dd10-4b74-a7f0-629b04596cdb | Address on File | Contingent | BTC: 0.00057749, IGNIS: 11, NXT: 22, SNT: 80 |
| 7b6f999c-ce51-4c8c-b54e-794f978c5d2a | Address on File | Contingent | BTC: 0.00065128 |
| 4a9e0561-b382-4c5b-95ea-a0c2c8490e92 | Address on File | Contingent | BTC: 0.00058406, RVN: 88.92382016 |
| ba53bf98-32d9-4bcf-a421-1fed9170a160 | Address on File | Contingent | BTC: 0.00065123 |
| 2348b13c-0695-48db-a880-db3f6173c755 | Address on File | Contingent | BTC: 0.00061718, NEO: 0.1, PAY: 2.68570071 |
| 7048a3c1-b138-4724-b4c7-710e5ac1409b | Address on File | Contingent | DCR: 1.09999513, ETHW: 0.00008158, MONA: 0.09098755, ZEC: 0.00073451 |
| 34383fee-0998-4af1-bc30-57abf2e2d0d9 | Address on File | Contingent | BTC: 0.00000028, RDD: 45202.19003 |
| 8d00a877-dba0-4e0b-be93-8f1e3261328d | Address on File | Contingent | BTC: 0.00065108 |
| 092d9034-257e-4023-b71d-73b6dd0ddf41 | Address on File | Contingent | DOGE: 243.6305503, PPC: 0.98 |
| 3c017b1c-0130-4e1f-8eef-49792e432d68 | Address on File | Contingent | BTC: 0.00065073, DGB: 0.9975 |
| 6a24ca86-e21e-47b2-9f08-9ef9d005e288 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 42.19465241 |
| c9af6875-8ada-4633-bfd1-86456df5ba49 | Address on File | Contingent | BTC: 0.00065087 |
| 0a28ecf0-552d-4a1f-b4ba-99430723f741 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.005, ETHW: 0.005, NEO: 0.925, OMG: 0.3687217 |
| 4853141e-3cdd-4b24-80b3-53c9b6fd5b75 | Address on File | Contingent | BTC: 0.0006508 |
| a1983ed7-9509-4a99-90bc-c2bb03d52ae6 | Address on File | Contingent | MTL: 3.62515228, NMR: 1.04771924 |
| 1da4aec5-6bf7-475d-9aff-63dffd5def2e | Address on File | Contingent | BCH: 0.00000645, BTC: 0.00000645, XLM: 199.9672634 |
| 09d596f1-a7c0-48e5-a131-ed9333d6a00f | Address on File | Contingent | BCH: 0.00000305, XLM: 201.9369603 |
| 13940e47-72b6-4425-ba20-c2602fabe8a0 | Address on File | Contingent | BTC: 0.00006939, QTUM: 6.26400611, USDT: 0.00062976 |
| 09fd23a1-12f9-4215-94ba-106348041d39 | Address on File | Contingent | BCH: 0.00064782, BTC: 0.00064782 |
| 0f33a969-b1a8-4135-ad66-0dc34dd04f6d | Address on File | Contingent | BCH: 0.00421253, BTC: 0.00000207, LTC: 0.22535657 |
| 2767a96a-7ed7-4b48-b267-d4c5525bd7a7 | Address on File | Contingent | BCH: 0.09971991, XLM: 77.78160758 |
| 892e5878-c849-493e-9827-62f5282aa344 | Address on File | Contingent | ADA: 34.6935392, ETHW: 0.00000042, IGNIS: 505.8299296, NXT: 1011.659859 |
| 09452079-359c-4e82-a34e-38e944442d84 | Address on File | Contingent | BTC: 0.00063308, STRAX: 1.00142252 |
| 77fd88d1-5cc7-4a26-b6ac-0f0e2381a743 | Address on File | Contingent | ETC: 0.9855 |
| 3915d7cb-3aab-43ca-b329-bacc2ee39bc1 | Address on File | Contingent | BCH: 0.00843039, BTC: 0.00015476, PAY: 1198.503 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8411ff6e-5672-4d3f-910c-ff6400c0585e | Address on File | Contingent | BCH: 0.00222804, BTC: 0.00006045, ETH: 0.00869214, ETHW: 0.00869214 |
| f2ab302a-b957-46e3-bd17-30f324f335bd | Address on File | Contingent | XRP: 42.13557337 |
| 82a078cd-8e2c-4f24-9765-bd1d3d6d95c3 | Address on File | Contingent | BTC: 0.00000014, SC: 4041.578237, XVG: 2057.479274 |
| b10785cf-25bb-48b5-b526-f1ff797fe68b | Address on File | Contingent | ETHW: 0.0003126, XRP: 42.12966552 |
| a549300d-9bc2-4d7f-b721-e3de01231343 | Address on File | Contingent | BCH: 0.00155941, BTC: 0.00063978, XLM: 1.21634101 |
| ed798aad-2d7e-4c06-8f5c-3d3241d75a49 | Address on File | Contingent | BTC: 0.00064994, USDT: 0.00011916 |
| eab3f4ff-1671-4860-84f5-0892d31c81a0 | Address on File | Contingent | DCR: 0.00000003, ETH: 0.00971954, ETHW: 0.0157436, GBYTE: 0.00000004, LTC: 0.00000546 |
| b323fe92-239a-4583-afb3-44ac6f57d0c6 | Address on File | Contingent | BTC: 0.00064939, ETH: 0.00000404, ETHW: 0.00000404, USDT: 0.00312727 |
| d8520379-5c71-4940-ab0c-babebc914c7b | Address on File | Contingent | BCH: 0.00155922, BTC: 0.00063959, XLM: 1.21619281 |
| b89d5804-a9e2-4b0a-a70d-7231eb7bb7ae | Address on File | Contingent | BCH: 0.00064714, BTC: 0.00064714 |
| 02cbbede-9036-40b2-9d12-ed9332d7802f | Address on File | Contingent | DASH: 0.00050518, DOGE: 248.3311717 |
| 09343571-d1e6-4c84-9756-e2ea38148790 | Address on File | Contingent | BLK: 265.2281929, BTC: 0.00047619, PTOY: 135 |
| 11f80475-0793-4a9b-ae90-6d51c681b043 | Address on File | Contingent | BTC: 0.0006496 |
| 1b74c6b0-2ee8-43ef-908e-e761ea179c2f | Address on File | Contingent | ADA: 11.3615132, XRP: 32.39569091 |
| bbaef1ec-a334-4c70-b93f-f6d588071398 | Address on File | Contingent | RDD: 45106.23282 |
| 055a0509-f511-447d-8a76-e904137cb3e4 | Address on File | Contingent | BTC: 0.00064935 |
| a69c3076-3afd-4323-8ccc-64a2fb110c70 | Address on File | Contingent | BAT: 0.87522426, BTC: 0.00062429, RDD: 0.29880598, SYS: 0.05625888, XLM: 5.60494681 |
| 65f66474-0eec-4c51-b973-405c6ec4f465 | Address on File | Contingent | BCH: 0.00064674, BTC: 0.00064674 |
| 1da56610-a58e-446c-9d20-ef3e393a81ea | Address on File | Contingent | GLM: 58.04775971, PAY: 14.66564373, XRP: 12.31393211 |
| 79b99127-df3e-40ea-b5bd-795290726818 | Address on File | Contingent | BTC: 0.00064922 |
| cbc64c39-229d-43bd-a024-c63552d38074 | Address on File | Contingent | SC: 5152 |
| c3a3e369-7a94-492c-9778-99ee83fb3c83 | Address on File | Contingent | BTC: 0.00000013, LSK: 20.8083622 |
| a5578a2a-a022-4dea-923b-b46df53437f1 | Address on File | Contingent | XVG: 9489.963498 |
| 6c01adb8-e85e-4989-a92f-28566af20654 | Address on File | Contingent | BTC: 0.00064902 |
| 3b0626d6-dc35-44ab-93c9-172d9137e408 | Address on File | Contingent | BCH: 0.00064639, BTC: 0.00064639 |
| 03744863-124e-4711-beac-e1e66b819749 | Address on File | Contingent | SC: 5085, USDT: 0.22951478 |
| 332cbc26-6395-455c-9582-4b17c37ae22b | Address on File | Contingent | BTC: 0.00000005, POWR: 111.8841332 |
| 29e5cfd0-68d7-449d-860b-e5eb8bbf4f01 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00035278, ETHW: 0.00035278, SC: 4944.993637, USDT: 0.05810288 |
| 76a2bc4a-1031-4fdc-84e1-0540baeb4895 | Address on File | Contingent | BTC: 0.00000015, SC: 5148.13075 |
| b5b73c1e-8da5-43c3-b887-fbaa30aaa4b6 | Address on File | Contingent | BTC: 0.00064862, USDT: 0.00145421 |
| a5826783-6252-4b9f-a037-241f451913e5 | Address on File | Contingent | BCH: 0.00064608, BTC: 0.00064608 |
| 5299a8ea-1be1-4185-82d4-11e1901c0b94 | Address on File | Contingent | DOGE: 248.2151984 |
| 71052420-71f6-4361-9c98-3f3826b05fa4 | Address on File | Contingent | BTC: 0.00000778, STRAX: 34.19485423, XVG: 771.2243396 |
| 74a0cee5-4b46-48fc-9d04-75a5b664b1c2 | Address on File | Contingent | ARK: 29.00408021, LSK: 10, NEO: 0.13459259 |
| b3ff2aa2-c03f-43d9-b8bc-8960f3478780 | Address on File | Contingent | BTC: 0.00031041, NEO: 1.025 |
| d9d1b8c5-6f05-443c-9554-ed340b1addcb | Address on File | Contingent | BTC: 0.00049428, XRP: 10 |
| 2bbc2d73-d18d-42ff-8920-19248e433e6d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00970688, ETHW: 0.00970688 |
| 48c3f18b-4f29-46f3-8002-a87cd38400a5 | Address on File | Contingent | BTC: 0.00064848 |
| ad13a670-e155-4f29-9369-6ce36a96aceb | Address on File | Contingent | ETHW: 0.00000344, NEO: 1.96566681 |
| 4b6eeaac-202e-4670-a871-64dea3395f4e | Address on File | Contingent | BTC: 0.00064838 |
| fb6d7c89-2464-4ec7-b0cb-94e81e83e427 | Address on File | Contingent | BTC: 0.00064654, USDT: 0.05021542 |
| 36a9fb03-c3d5-492b-bedc-6d675ef3d1d0 | Address on File | Contingent | BTC: 0.00000009, ENG: 22.41311414, XLM: 200.4295453 |
| e7aa4b3b-10cd-42e1-825a-f17d0f35f73e | Address on File | Contingent | BCH: 0.00021936, BTC: 0.00000012, GLM: 0.00003003, GO: 1688.776559, NXT: 2320.95, RLC: 0.00000439 |
| 6127d87d-f401-486f-8693-478510311bc0 | Address on File | Contingent | BTC: 0.00058028, SYS: 15.5994 |
| d6001787-faed-4e26-83f7-77b177eaf078 | Address on File | Contingent | BTC: 0.00000036, DASH: 0.23237862, NXS: 117.0871712 |
| f1b5bc4c-5a84-45a4-aa15-5ee9cc49b4b5 | Address on File | Contingent | XRP: 42.01187555 |
| 84514b92-8ca7-4ad6-8c45-16d50c33779c | Address on File | Contingent | BTC: 0.00056168, RDD: 6000 |
| df98e08e-2464-40bd-8554-068e652a54b4 | Address on File | Contingent | BCH: 0.00000312, BTC: 0.00064802 |
| 52de7a0f-8b89-403d-8ea8-bc5b1a5f7368 | Address on File | Contingent | DOGE: 247.8905929, ETC: 0.00030856 |
| 2c9c21f6-0a95-4a88-8c1b-c830e9413f53 | Address on File | Contingent | ADA: 14.21382975, SC: 550.4647208, XRP: 24.06417931, XVG: 292.1291391 |
| ccd8cd8b-9733-44aa-809f-b10a4d560601 | Address on File | Contingent | BCH: 0.00132938, ETH: 0.00960032, ETHW: 0.02645331 |
| e776d32c-5ab0-4b64-8cb4-8f298093f706 | Address on File | Contingent | ADX: 24.00477726, ETHW: 0.01555633, LTC: 0.08196932, XRP: 18.14762629 |
| f396c55f-f9fa-4d8a-99f3-151ac1a77761 | Address on File | Contingent | BTC: 0.00052302, NXS: 49 |
| 630eb8a4-6ec8-4cc7-b219-0a9ffc5740c0 | Address on File | Contingent | BCH: 0.00000133, ETH: 0.0096793, ETHW: 0.0264983 |
| f7388d69-fc82-480b-af95-d6b39bb22342 | Address on File | Contingent | BCH: 0.00551772, BTC: 0.00061189, XLM: 4.3038259 |
| 07db22d2-8e58-4ae1-b53c-545dfe2bf745 | Address on File | Contingent | XRP: 41.98 |
| 8a90c954-0261-482c-b9c8-4d09bdef27d8 | Address on File | Contingent | BTC: 0.00033425, NEO: 0.95 |
| 0ea5e907-c3f3-4667-8f1a-8f1d76f18ccb | Address on File | Contingent | BTC: 0.00064761, USDT: 0.00004337 |
| d8a3c4db-f728-49e1-9434-31db70c8db94 | Address on File | Contingent | ETH: 0.00969372, ETHW: 0.00969372 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 521654a2-5fe6-4808-ae54-53dec185903a | Address on File | Contingent | PIVX: 3.72198612, SC: 1200.002475, XRP: 30.26377961 |
| 9fe91827-ef1e-4b0c-986b-acb4151b01e7 | Address on File | Contingent | BTC: 0.00064748 |
| e3548e55-f35e-49c6-bb8c-f014262b46fe | Address on File | Contingent | BCH: 0.00064475, BTC: 0.00064475 |
| 19c0e9db-56f4-4655-b2bc-28fac190dbbf | Address on File | Contingent | BTC: 0.00064253, GRS: 0.37831428 |
| 68f46940-67d8-4c26-b89a-22b994da0189 | Address on File | Contingent | ZEN: 2.25608319 |
| 5018153e-743c-42f6-aea1-013df3abe0de | Address on File | Contingent | BCH: 0.00064469, BTC: 0.00064469 |
| f7e23eba-d3f5-4e74-88ae-47eda98803db | Address on File | Contingent | BTC: 0.00064726 |
| 8d8fc10a-371f-42af-9306-073de8f5a555 | Address on File | Contingent | ADA: 49.09430203 |
| 926baa8b-ed75-4f9a-b54b-04da2cc74ac8 | Address on File | Contingent | BTC: 0.00064704, RDD: 0.09975 |
| 8aae9228-9543-4e1c-b040-c3bbeefada3a | Address on File | Contingent | BTC: 0.00064697 |
| 9fffc16b-165d-468e-ad95-51d4b0297559 | Address on File | Contingent | ADA: 10.0000983, BTC: 0.00000009, NEO: 1.56103069 |
| 7eaa7a26-d27a-42f1-a6bf-1752a09fbd02 | Address on File | Contingent | BTC: 0.00064139, KMD: 0.51461434, MUNT: 1.85401305 |
| 923ce170-42ee-430c-a67c-96229e70b8d9 | Address on File | Contingent | BTC: 0.00000022, MYST: 74.84803714 |
| 6ce10381-64d7-4146-bb88-da4a9c639453 | Address on File | Contingent | BTC: 0.00064681 |
| 2761a4f2-4c0b-4cc5-8df2-6e61ecc8e303 | Address on File | Contingent | BTC: 0.00061248, XVG: 500 |
| f3f4d53a-5b68-44a7-8374-bfea84eaae11 | Address on File | Contingent | BTC: 0.00064659 |
| b6bfe7db-dc90-405d-a7d9-7a876436771b | Address on File | Contingent | BTC: 0.00064653 |
| b7110452-3ef9-4fb8-b83b-0823013dd355 | Address on File | Contingent | BTC: 0.00064647 |
| bad6886e-5b2d-4b20-ab65-418aab527803 | Address on File | Contingent | DOGE: 247.3699321 |
| 5beb28e5-1ec9-4336-b8de-4ffc1f9d36a6 | Address on File | Contingent | HIVE: 8, NEO: 0.403, OMG: 1, POT: 20, SC: 300, STEEM: 8, WAVES: 2.5, XRP: 8.42943252 |
| eb7d30ac-3715-4078-ab3b-6bd1801e7b89 | Address on File | Contingent | BCH: 0.00000368, RDD: 44892 |
| fe9bacf4-a918-4217-84e1-72e10dfe1544 | Address on File | Contingent | ADA: 49.03605964 |
| 6d4e0ebf-d02a-4d9c-8ce7-dc1e2a9ae91f | Address on File | Contingent | ADA: 49.03586358, ETHW: 0.00000264 |
| b6a64d9d-f8ea-40ab-9d14-c5c49ddba827 | Address on File | Contingent | BTC: 0.00000759, LSK: 9.10265759, XRP: 23 |
| ae4aaffc-1020-419c-bc13-5ed105bc3fb1 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, XLM: 200.5877712 |
| 32f6ef47-6a37-4b04-803b-6e9fa139d7a4 | Address on File | Contingent | BTC: 0.00064623, DOGE: 0.00000001 |
| 42f53e61-b40f-45bc-ae99-e4e2a17877a5 | Address on File | Contingent | BTC: 0.00058132, LTC: 0.00159958, USDT: 1.67178476 |
| bd421e9a-3de4-4979-b148-8ecac46c7d3a | Address on File | Contingent | BTC: 0.00064615, ETC: 0.00009903 |
| f9d7215f-827e-4efc-a0d6-d1f1bf939860 | Address on File | Contingent | BCH: 0.00008404, BTC: 0.00008404, DGB: 1951 |
| bfaf0e20-6632-4de2-9bb9-9efc74d299b1 | Address on File | Contingent | MONA: 43.45636561 |
| 3bc0841a-7e0d-4e7b-b663-74dde73a65f6 | Address on File | Contingent | ZEC: 0.54151574 |
| 7c3aa2f5-3124-4b93-bc76-fdf17fc6a0f4 | Address on File | Contingent | HBD: 4.297, SBD: 4.297, USDT: 0.17633481 |
| 23d683ad-a88e-4a1d-b39f-94bf0aaed5e7 | Address on File | Contingent | BTC: 0.00057369, XRP: 4.685964 |
| d0a0501d-cacd-4baf-a16f-301b65a91434 | Address on File | Contingent | ETC: 0.73338566, PIVX: 10, VTC: 19.94194674 |
| d79a18d6-06b3-4efe-8c48-e0f8a74c879a | Address on File | Contingent | BTC: 0.00060425, STRAX: 2.41608996 |
| a5062ba9-ff2c-4f2d-be5f-95d94369a2fa | Address on File | Contingent | ETHW: 0.00000607, XRP: 41.85905755 |
| 0d03aa56-fbeb-4927-a91d-d1e9e9a29b08 | Address on File | Contingent | DASH: 0.05828469, ETH: 0.00490835, ETHW: 0.00490835, USDT: 6.36910943 |
| b49278f8-6509-4774-a00d-b840ea027393 | Address on File | Contingent | BTC: 0.00064554, ETH: 0.00000155, ETHW: 0.00000155, XWC: 0.01863589 |
| 15f2694d-13e4-4d00-89f5-992bbb128c49 | Address on File | Contingent | XLM: 200.3967993 |
| 6cc32901-87d7-416f-b03f-d772d42f8f16 | Address on File | Contingent | XRP: 41.84415946 |
| 29a7784a-f185-46d2-8c9f-0997eefc9d76 | Address on File | Contingent | BTC: 0.00000017, OMG: 20.8142061 |
| dfdd6662-56bd-49cf-bcd7-b25dccad2d87 | Address on File | Contingent | BTC: 0.00064552 |
| a97109bd-72c9-4d38-84f9-4cfcaa34e904 | Address on File | Contingent | BTC: 0.00064544 |
| a86c1e04-15d1-4147-bcf3-f2f4a9fe891d | Address on File | Contingent | BTC: 0.00064543 |
| 6c580a50-521e-44c9-a23b-fa1583ba82c7 | Address on File | Contingent | BTC: 0.00049555, USDT: 4.14415585 |
| c2838f59-e5f6-4832-8c61-2f8440e26aa4 | Address on File | Contingent | BCH: 0.00008149, BTC: 0.00064495 |
| 5f0b5b74-f9b2-4aed-a259-f32ba8d68b5f | Address on File | Contingent | USDT: 0.00015787, XLM: 200.2931898 |
| 18acbfef-a275-4088-825b-b9c27170b546 | Address on File | Contingent | ANT: 0.2, BTC: 0.00000217, DCR: 0.38669475, GBYTE: 0.00709303, IGNIS: 5, NMR: 0.1, NXT: 10, OMG: 0.5, PAY: 2, POT: 850.1866681, QRL: 1, RLC: 2, SC: 100, SNT: 1, STORJ: 1, STRAX: 0.02, USDT: 0.00075408, XDN: 100, ZEC: 0.10353969 |
| 52090293-ca08-49f2-9836-d32fe5db4682 | Address on File | Contingent | BTC: 0.00062487, USD: 0.39847138, USDT: 0.16230744 |
| 88b65877-bad4-467d-881b-0e5e45f760b5 | Address on File | Contingent | ARDR: 73.19941208, BCH: 0.05, LSK: 7.61285565, QTUM: 0.00068696 |
| 56ff143c-2fd7-459b-92fb-c95bfe8219b7 | Address on File | Contingent | BTC: 0.00000114, EMC2: 951.224166, USDT: 9.10036948 |
| 1bf8ecf7-7503-40a0-9a4e-2cb08d7112ad | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000015, EMC2: 1947.206422 |
| f7f72475-bc70-4a97-8151-62e375658da0 | Address on File | Contingent | ADA: 18, ETH: 0.006, ETHW: 0.006, XVG: 100 |
| bf5e8fa2-d2ae-4f17-b571-1dda358f8031 | Address on File | Contingent | BTC: 0.00063155, DASH: 0.008, NXT: 13 |
| 64feb2b5-3421-41df-b448-3d232d4395ce | No Address on File | Contingent | BCH: 0.0006423, BTC: 0.0006423 |
| 1da19ea4-bb46-4c58-a3b5-d64ef0997b34 | Address on File | Contingent | ETH: 0.00965271, ETHW: 0.00965271 |
| 65d30bcd-54b1-445d-993c-20be83b8acf2 | Address on File | Contingent | BLK: 2.01698755, DOGE: 246.4535861 |
| b4eb60a0-67bf-4d7d-a5f4-5a099b663ffa | Address on File | Contingent | ADA: 48.92067318 |
| 88c54519-4ec3-460c-a8fd-ca638ed16b12 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00064461, QRL: 0.0271443 |
| 508aa3c8-ce71-4af2-949b-06af2b21b5b6 | Address on File | Contingent | BTC: 0.00064466 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2873c14c-6e15-4518-be79-8e0f46b73bdc | Address on File | Contingent | OMG: 20.78995058 |
| 1642a7fa-2545-4051-8a9f-57cab915ecda | Address on File | Contingent | BTC: 0.00064462 |
| 2e4df880-e1c5-415f-91a5-664f8e5785cd | Address on File | Contingent | NEO: 0.21785491, XRP: 37.12257889 |
| 47eb360f-6af2-4972-b16b-84da1d9dbc0b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 1000, RDD: 9087.829545, SC: 1688.228007, XDN: 8216.393836 |
| 621ae1b3-b7e2-4e12-bc4d-54a77a41d2ed | Address on File | Contingent | BTC: 0.0005643, ETH: 0.00120166, ETHW: 0.00120166 |
| b6a4128c-e458-4acf-9810-f2d8c395527c | Address on File | Contingent | BTC: 0.00064454 |
| 6b9f633a-e506-4a83-b41c-737c716260b1 | Address on File | Contingent | USDT: 17.83452715 |
| fcd64b1a-a45f-4eec-b49d-07120b8f6f3e | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, QRL: 130.17264, SC: 1551.67775 |
| c09026a1-e605-4103-9fc2-0048ceae5433 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00964586, ETHW: 0.00964586 |
| 4d6a4109-a6e5-487c-8f10-fefd2c7e56ec | Address on File | Contingent | ADX: 23.42447392, BCH: 0.03300883, GBYTE: 0.00000082, LTC: 0.03382682, NEO: 0.8592649 |
| 79fe744b-2cb8-4c6f-95d9-f112d351af51 | Address on File | Contingent | POWR: 100, SC: 511.5741684 |
| 263aec52-f227-4f28-b09c-596e7e6454d9 | Address on File | Contingent | XLM: 200 |
| 4bfddc2e-80e4-45fa-a8c4-da491eb2d069 | Address on File | Contingent | XLM: 199.99 |
| 8b3df634-3e3c-4486-82fa-b08a8f2169a5 | Address on File | Contingent | BCH: 0.00020339, ETH: 0.00961276, ETHW: 0.02646575 |
| 44f09719-3e34-4ef4-9322-0833f6e0bf98 | Address on File | Contingent | PTOY: 1287.608163 |
| 7c20ecdb-8ee9-4445-bbf5-b6693496da9a | Address on File | Contingent | BTC: 0.00064424 |
| f9e2992a-1d83-4c89-a40b-e93ab09085d5 | Address on File | Contingent | BTC: 0.00010754, ETH: 0.00346482, ETHW: 0.00346482, NEO: 0.925 |
| 297d6980-eb99-4103-8dfa-5ec5c1cffbbe | Address on File | Contingent | BTC: 0.00064407 |
| 88d82506-1c60-4e1e-a451-6f9344d64751 | Address on File | Contingent | BTC: 0.00064407 |
| abd9f745-4a4a-4a55-80df-9fb26f20a7c7 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.0096281, ETHW: 0.0096281 |
| 6ba46a05-6bb4-4cd2-afc6-4f3431f701f1 | Address on File | Contingent | BTC: 0.00060236, PAY: 60.34949096, POT: 300 |
| e709023a-a1f1-4b5b-8ed8-3f059867db2b | Address on File | Contingent | BTC: 0.00000025, ENJ: 23.60003132, GO: 725.1615509, SOLVE: 72.73122588, XLM: 35.17383374 |
| e17beda2-0ada-43db-b7b1-b81af8e21198 | Address on File | Contingent | BTC: 0.00050885, ETC: 0.17927674, ETH: 0.00025103, ETHW: 0.00025103, PAY: 0.00031148, XVG: 0.000403 |
| a38c6039-80a1-495f-8e02-053c8d6e1fbc | Address on File | Contingent | BTC: 0.00062073, USDT: 0.6396241 |
| db4ebd68-f667-4672-b3fd-fb6039d8109a | Address on File | Contingent | BTC: 0.00064379 |
| 0625c1a7-a9a9-4db7-a448-31361a774bff | Address on File | Contingent | BTC: 0.00064377, USDT: 0.00006165 |
| 8afd5a8a-8df2-4be6-b7a2-6df9412a9af9 | Address on File | Contingent | BCH: 0.0006412, BTC: 0.0006412 |
| 428a44b1-525b-41d0-bb8d-01cc5d79a553 | Address on File | Contingent | BTC: 0.00064365 |
| 6f75b632-d0a1-4b63-a69d-6572a76cdd32 | Address on File | Contingent | BCH: 0.00155312, BTC: 0.00063349, XLM: 1.21143481 |
| 5b313827-8ae3-471d-a7b3-e0255999f8bc | Address on File | Contingent | ETHW: 0.00001191, XRP: 41.71589346 |
| d983966f-8b54-4503-93f2-73b8d6aaf144 | Address on File | Contingent | BTC: 0.00064352 |
| ef7c040c-40a6-4579-a2f0-cb040fef8a45 | Address on File | Contingent | BTC: 0.00000011, VTC: 155.0083725 |
| c4030043-8bc4-4831-99a8-45e36e3198bd | Address on File | Contingent | BTC: 0.00055819, DCR: 0.09182288, ZEC: 0.02604209 |
| 7f10523e-db02-4d0c-b56c-94c7a80c40a1 | Address on File | Contingent | ETHW: 0.0167069, NEO: 0.001, XLM: 199.2334694 |
| 107f2c0e-3ec2-4f59-b621-5f5de76298ee | Address on File | Contingent | BCH: 0.0002836, LTC: 0.22922372 |
| 23e10381-faf9-446b-9c4d-2bb6332fd65d | Address on File | Contingent | ADA: 48.80696548, BTC: 0.00000002 |
| 59e956fe-793c-4bf7-9131-78d772b20bf5 | Address on File | Contingent | BTC: 0.00064337 |
| fea5b1df-3ea1-4e5f-8033-392330cff7ba | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.116, IGNIS: 48.38339385, TRX: 239.3633651 |
| cd742b4f-67a9-4637-ba2d-9044038753c6 | Address on File | Contingent | BTC: 0.00012585, SC: 4107.566916 |
| 547cca93-9f15-403f-a1de-1e8341da3385 | Address on File | Contingent | BTC: 0.0002418, ETH: 0.00600904, ETHW: 0.00600904 |
| aeffd26e-dc80-4deb-b0de-c4478c61d427 | Address on File | Contingent | BTC: 0.00064318 |
| c2903905-ec59-46e7-adad-4f0977faaacf | Address on File | Contingent | BTC: 0.00064317 |
| 62fa4d95-8f9a-4bb2-95f3-b21328310a92 | Address on File | Contingent | BTC: 0.00000001, THC: 60.08121399, USDT: 0.24509696, XRP: 40.80212558 |
| 72e92cd1-bec8-4892-b042-c36ab418f51a | Address on File | Contingent | ETC: 0.88727674, USDT: 1.596 |
| 5c8fd28d-421b-4ae0-86d0-5ca9715e7e8b | Address on File | Contingent | BTC: 0.00064309 |
| 96f35031-04d2-4ca1-bfd2-02656fdd3087 | Address on File | Contingent | BTC: 0.00064296 |
| a3375d60-4b1e-461e-95aa-8c937c7bdbd5 | Address on File | Contingent | USDT: 17.79021961 |
| 45b948f1-c941-47cb-b555-677635c1df5c | Address on File | Contingent | ADA: 21.69861482, ETHW: 0.00000038, SC: 1699.477586, SIGNA: 398.3316244, SNT: 104.7919918, XVG: 522.4791088 |
| cbaf192c-60fe-4804-a019-94795a0045ea | Address on File | Contingent | BTC: 0.00064285 |
| 906071b5-c57e-47e0-8678-7fe2fd1636bd | Address on File | Contingent | XRP: 41.66034123 |
| 8926fb8a-77dc-46ec-9511-7def516cd7d5 | Address on File | Contingent | BTC: 0.00064271, USDT: 0.00003245 |
| ef4580a2-ca32-444b-b89a-ab8dc0a8cf2b | Address on File | Contingent | BTC: 0.00000012, IGNIS: 69.5, SC: 5000, USDT: 0.00021499 |
| d84ed853-b777-41c9-85a5-7c17393b0eca | Address on File | Contingent | EMC2: 195.4080761, POWR: 7, USDT: 14.86391371 |
| 65b92352-de3f-4de6-9931-8204faf6f17c | Address on File | Contingent | MONA: 43.20604584 |
| b81bb7cd-9c01-434e-a00d-837f8470c0d3 | Address on File | Contingent | QTUM: 2.82849647, XRP: 24.63076426 |
| d61e47b1-1fbf-461b-965a-125a63976336 | Address on File | Contingent | BTC: 0.00064231 |
| 742c8a91-f433-4a5e-b0b1-68cd36f89558 | Address on File | Contingent | BTC: 0.00010363, DOGE: 206.11 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50b8e8fd-fc86-47d4-ada0-25028b5ae240 | Address on File | Contingent | SNT: 737.2618954 |
| fd70c7d2-cc11-4c01-96cc-66c119254fde | Address on File | Contingent | BTC: 0.00064213 |
| a9dc71fe-9248-4314-9c1f-cab49b96b523 | Address on File | Contingent | BTC: 0.0000341, ETH: 0.00828517, ETHW: 0.00828517, SRN: 693.5, XRP: 0.77542028 |
| da19b6de-2774-4c84-86c3-1bb074764002 | Address on File | Contingent | BCH: 0.0006394, BTC: 0.0006394 |
| 6d5fc5d3-ed06-4b60-9e8b-834ee62e9fc8 | Address on File | Contingent | BTC: 0.00064195 |
| 0ebe4862-c22d-4206-bdf6-241391e6c8ca | Address on File | Contingent | BCH: 0.00000027, DOGE: 245.6305503 |
| 52fa5578-4704-47f1-b308-3dcf35f03449 | Address on File | Contingent | DOGE: 245.6305503 |
| 8be95237-3d6d-4cac-9526-9f7c5f959119 | Address on File | Contingent | DOGE: 245.6305503 |
| d1d5e1e5-2515-4e68-9c47-aa687ffffc74 | Address on File | Contingent | DOGE: 245.6305503 |
| d3ff68b3-ac49-4fe0-9e6d-5cfebfd9603f | Address on File | Contingent | DOGE: 245.6305503 |
| f1a302f2-9c2d-4c67-be5f-e6fb3c250d1d | Address on File | Contingent | DOGE: 245.6305503 |
| 6f0020ec-8985-41cc-8f60-f011bccbe5ed | Address on File | Contingent | ADX: 0.61364894, NEO: 1.93510128 |
| 8d0a049f-d7bd-4015-98f2-9cc74a62aaa0 | Address on File | Contingent | BTC: 0.00000045, RDD: 44549.24712 |
| fd3b040d-8017-4f0a-a85d-aa53b01a6a82 | Address on File | Contingent | BTC: 0.00000006, SC: 5094.375 |
| 62cebdd3-f75a-4ee7-8183-5d35fd840c10 | Address on File | Contingent | BTC: 0.00064071, XEM: 1 |
| b27ec252-a8e1-4f97-9451-24c769273693 | Address on File | Contingent | BCH: 0.00063928, BTC: 0.00063928 |
| f2ef96e3-fce7-4af2-b9c7-48911018e721 | Address on File | Contingent | ETC: 0.97275176 |
| 5c8ef8b8-abac-4797-a2a9-8daf66584a14 | Address on File | Contingent | ADA: 40.02726816, OMG: 3.67927004 |
| 8c45f538-ee14-47e9-97f2-161d687d8b87 | Address on File | Contingent | BTC: 0.00042856, EMC2: 12.82051282, IGNIS: 3.23863637, LTC: 0.05547217, MER: 13.93922497, NXT: 6.47727273, SRN: 6.9502363, USDT: 0.00003105, VAL: 0.65653846, XVG: 54.64480874 |
| 7fbc75fb-2c0c-4006-acfa-6e9381761fd4 | Address on File | Contingent | BTC: 0.0006416 |
| 2c740d84-36ba-422c-9103-8706b93b327b | Address on File | Contingent | BTC: 0.00021609, SIGNA: 10746.12 |
| c33ade85-5f16-40fa-a008-535f85be9640 | Address on File | Contingent | BTC: 0.0005, USDT: 3.91752464 |
| d5073afd-e134-4164-9203-ba65c3ab7784 | Address on File | Contingent | ETH: 0.00565503, ETHW: 0.02248541, LBC: 8.13440811, XRP: 16.84180629 |
| 6b931751-0775-4c0e-b2ce-6dbf3a25905f | Address on File | Contingent | ADA: 24.70513548, HIVE: 5, IOC: 10, RDD: 1500, STEEM: 5, XEM: 50, XRP: 7.5, XVG: 250 |
| 2f99accd-446e-4aa9-b5e6-a3a7abb9a1ab | Address on File | Contingent | BCH: 0.00000811, BTC: 0.00000811, SC: 4715.454545, XLM: 12.17425217 |
| 8af47927-6e50-4053-8b36-ff4d32ccaa36 | Address on File | Contingent | ARK: 9, BTC: 0.00032184, HIVE: 10, STEEM: 10, XVG: 340 |
| 99b949bd-153e-4f39-b631-23c7b15c7e0b | Address on File | Contingent | HBD: 4.308, SBD: 4.308 |
| 0d56dbc1-6bdb-4197-aa1c-d84ca33b6920 | Address on File | Contingent | MTL: 17.04891125 |
| fccedd83-2454-4969-a77f-2779a72e466a | Address on File | Contingent | LTC: 0.22887622 |
| 4f5d82b6-3854-4099-a484-b30f2006d951 | Address on File | Contingent | ETH: 0.00791208, ETHW: 0.00791208, USDT: 3.114195 |
| 2a2100a4-1c9c-4e32-974c-a46dae01beb8 | Address on File | Contingent | BTC: 0.00064099, USDT: 0.00332205 |
| fc51625b-9be1-4f59-a75a-adf7054888e2 | Address on File | Contingent | BTC: 0.00054703, WAXP: 33, XEM: 22 |
| 9c6f8077-2e16-4b2f-b492-37c1a39ca931 | Address on File | Contingent | XRP: 41.55329132 |
| 8d73abe2-260e-43fb-9485-d1a131484d51 | Address on File | Contingent | BTC: 0.00062251, XVG: 270.4665 |
| 1ed598f2-1540-4a2b-b474-244854687c06 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.22133149, NEO: 0.06311083, USDT: 0.00001385 |
| b24d41d1-cae7-4602-a2de-c3d60af7487c | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00116139, DOGE: 229.545, SNT: 20, VRC: 25.98039149, XRP: 1.33391763 |
| 4a786081-d886-47b6-b8e5-d343ea03a06f | Address on File | Contingent | XRP: 41.54422211 |
| c5c77d6e-78c2-4157-aeaf-33a6a57273bb | Address on File | Contingent | BCH: 0.00155419, BTC: 0.00063456 |
| 9226ab4f-c4a1-439c-a5a3-b4480572b2fe | Address on File | Contingent | BTC: 0.00064079 |
| 39ef01bf-b80d-4b28-a06f-c95c07c178c0 | Address on File | Contingent | BTC: 0.00061601, SC: 196.4442013 |
| 7aed3ee3-44b3-4f92-ab15-db05c1493a95 | Address on File | Contingent | ADA: 0.00911914, XEM: 565 |
| f745e0ef-1b32-4cf2-88b2-76f515fe0049 | Address on File | Contingent | ARK: 61.93635061, NEO: 0.05004113 |
| b2cded25-8fbb-49df-a356-732356c778f7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00064059, MUNT: 7.70043715 |
| 60964a6e-f6ec-47e6-8c02-4b79e60c416f | Address on File | Contingent | USDT: 17.72896734 |
| 025242c6-e60c-4757-a0f0-e318a7cd4965 | Address on File | Contingent | ETH: 0.00000102, ETHW: 0.00000102, NEO: 1.94160584 |
| d58801ff-e797-402e-b98f-60b5d2f59a49 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000005, USDT: 0.00274397, XRP: 41.51307967 |
| 5383c178-bdbd-4118-84cd-e6eecb0519b4 | Address on File | Contingent | MTL: 17.03009889 |
| b3baa0a1-c201-4915-8b1f-9cbf7040d77e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00064058 |
| 7bc3cda3-3254-4e48-a4a4-107a0b4852cd | Address on File | Contingent | BCH: 0.00063802, BTC: 0.00063802 |
| 759c6bce-6981-47d6-8dfc-c66bde87b14d | Address on File | Contingent | BCH: 0.0006379, BTC: 0.0006379 |
| 64977663-32e8-42f6-a746-767447f6cdee | Address on File | Contingent | ADA: 48.58260997, BTC: 0.00000003 |
| 0724aa92-4dcd-4832-a7b0-3f974f94f391 | Address on File | Contingent | DGB: 2223.874787 |
| ab4f2f6d-b4c6-41a4-9902-e67555c05089 | Address on File | Contingent | BCH: 0.00002862, XRP: 41.49509371 |
| 888a8c1f-6b5a-4cdc-8c54-caf963c4ce82 | Address on File | Contingent | BTC: 0.00016647, LSK: 15.19190021 |
| d7fb1a59-8ee9-49d9-bd71-7815af8b9f1e | Address on File | Contingent | USDT: 17.71598981 |
| f5fb1129-abb8-43af-ac93-6e8fa8aa88c6 | Address on File | Contingent | ETH: 0.00958317, ETHW: 0.00958317 |
| bc4f4b61-7aef-4264-b347-cb824b461a85 | Address on File | Contingent | XRP: 41.4947065 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f108be5-4952-49cd-8d6e-ce83258b9cbc | Address on File | Contingent | BTC: 0.00029204, ETH: 0.00521071, ETHW: 0.00521071 |
| 0b29a52e-cafb-48fc-807a-b197ca552dba | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000011, DCR: 0.28532595, NEO: 1.42968065 |
| ab314002-593c-43a7-9a41-45fc56a6b6b5 | Address on File | Contingent | BCH: 0.0006374, BTC: 0.0006374, SIGNA: 3 |
| 279fad96-eef6-4ae8-a6bd-6310c0da0e3b | Address on File | Contingent | BCH: 0.0006375, BTC: 0.0006375 |
| 718a4959-d3e8-46da-94c0-eb2683663af0 | Address on File | Contingent | BTC: 0.00064005 |
| 3ec3bd39-44b3-499a-8688-49422334b6d3 | Address on File | Contingent | BTC: 0.00000011, OMG: 7.14671391, QTUM: 4.21179703, XLM: 8.58000858 |
| cafad833-e0d6-45da-93cd-983580060004 | Address on File | Contingent | RDD: 44449.60246 |
| 83307c09-96a6-429e-aa23-ee9d2ed342b4 | Address on File | Contingent | BTC: 0.00056848, PIVX: 9.0178621, USDT: 0.00045403 |
| 86669e22-8c0f-448d-a8e9-e54c8ea25d2c | Address on File | Contingent | DASH: 0.00023864, DOGE: 244.6677 |
| a49a4da3-14e0-443a-933f-a5ceeddabff3 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.16248028, IGNIS: 11.11751211, LTC: 0.1833932, USDT: 0.00024894, XVG: 243.3589821 |
| 6a4ef68b-5923-4d97-a8e5-1a05e8f05d4c | Address on File | Contingent | DASH: 0.42537893 |
| 5f613930-15a2-4c8e-82d3-3366df667e5f | Address on File | Contingent | BTC: 0.00063972 |
| d4c8b552-4b61-4752-a6ac-34df7f1477fe | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, NMR: 1.30229686 |
| 3834c95f-afdc-4a53-a59d-36ec07ceab25 | Address on File | Contingent | BCH: 0.00064237, BTC: 0.00063705 |
| a874d13e-e18f-4acd-ad8e-9d518da8188f | Address on File | Contingent | BTC: 0.00004813, POWR: 102 |
| d9070593-5e19-48c8-a3dd-d8ebdb874090 | Address on File | Contingent | ADA: 26.36134722, ETHW: 0.0000005, SC: 2318.745531 |
| acd01bd8-be84-4f7b-afc5-ef17c1289a50 | Address on File | Contingent | ADA: 0.10066073, ADX: 0.73552737, ARDR: 0.08873704, ARK: 0.0045942, BAT: 0.00000047, BLK: 9.62070649, BTS: 0.09228157, CRW: 0.00736528, DCR: 0.0006574, ETC: 0.00065503, ETH: 0.00659879, ETHW: 0.01261956, EXP: 0.03637203, FIRO: 0.01280742, FLO: 0.13504868, FTC: 18.7088274, GEO: 0.01440444, GLM: 0.06376193, GNO: 0.00007927, GRS: 5.47222222, IGNIS: 0.05556196, LBC: 0.03237227, MAID: 0.01861134, MEME: 0.07647029, MORE: 0.00812634, MTL: 0.00979514, MYST: 0.00908742, NMR: 0.21207211, OK: 0.04267781, OMG: 0.00100663, PART: 0.00108349, PIVX: 0.00300574, PTOY: 0.02957934, QRL: 0.01878169, RLC: 0.02101938, SBD: 0.0442305, SLS: 0.00073073, SNT: 3.73030207, STEEM: 0.00852462, UBQ: 0.00541985, VAL: 0.00165587, WAVES: 0.00203738, XDN: 103.8399305 |
| f8ea175b-e8e0-4d07-8d8b-220e749617ba | Address on File | Contingent | BTC: 0.00063955 |
| f5e9e3e8-76e1-46ce-93ee-c3c0dae32e3b | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00000108, ETHW: 0.00000108, OK: 293.0130458, RDD: 40107.3225, USDT: 0.00001383 |
| 39881348-6f84-4b6e-8aee-ae2459e0b23a | Address on File | Contingent | BTC: 0.00030512, ETH: 0.00498718, ETHW: 0.00498718, USDT: 0.03386578 |
| 7dd8bc92-5faf-463d-a8d4-2e1ec380a9b3 | Address on File | Contingent | BCH: 0.00063682, BTC: 0.00063682 |
| cb1e0309-dc3a-4306-be4b-d7033ff87f0a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00957027, ETHW: 0.00957027 |
| 107d4dbc-1a18-4b7d-bfa9-985e7aa3c507 | Address on File | Contingent | ETHW: 0.00000501, OMG: 20.61901212 |
| b5a9ce6e-d764-4259-8804-470bbc570e8a | Address on File | Contingent | BTC: 0.0006392 |
| 3fccdb2a-843c-400e-b158-a0dab1a51c69 | Address on File | Contingent | BTC: 0.00000129, XRP: 41.34632013 |
| 3e955378-d1a9-4c1a-b974-30c3ff48388f | Address on File | Contingent | ARK: 3.04120344, BTC: 0.00000003, OMG: 0.89998771, QTUM: 0.65692834, STRAX: 2.10865452, XRP: 31.32808188 |
| e76f7158-4128-48d9-b618-21d29ac699ed | Address on File | Contingent | SC: 300, XRP: 36.71244737, XVG: 509.588655 |
| 1837e349-abcd-408c-b841-ff6647a18e92 | Address on File | Contingent | ADX: 20, BTC: 0.00000003, PAY: 10, XRP: 32.28542079, XVG: 333.280425 |
| 5be7aa0f-ebec-426e-9255-c16f4f38751e | Address on File | Contingent | ETHW: 0.0000118, XLM: 198.3362351 |
| 53822b32-1b4b-4aed-b916-262b474b336a | Address on File | Contingent | DASH: 0.19110601, DOGE: 134.4607, MUNT: 1.851613, XRP: 0.00011521 |
| 07916dcc-5ad9-41e3-8541-d9fbec6bdd38 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, HIVE: 31.06860943, STEEM: 31.06860943 |
| e8b6b725-475e-4ea6-8f06-ceaea94d5be6 | Address on File | Contingent | BTC: 0.00006894, ETH: 0.00852677, ETHW: 0.00852677, USDT: 0.00475083 |
| e2e203a2-8fc6-4940-9589-9c90c353cda3 | Address on File | Contingent | BTC: 0.00027019, XVG: 5388.996887 |
| 209f07f4-5803-4bce-af8d-689a5a3cce4f | Address on File | Contingent | BTC: 0.0003744, ETC: 0.38472328, LTC: 0.00375066 |
| 1ca2d9d4-0ab6-494f-b8c5-a10d458570ca | Address on File | Contingent | BTC: 0.00000003, XLM: 198.2439687 |
| 3d0dab7f-7833-4fc5-b2bf-0ee58eb413f7 | Address on File | Contingent | BTC: 0.00000101, LTC: 0.22758024 |
| f9f099a0-9629-4766-a174-cf399b221c1e | Address on File | Contingent | BTC: 0.00054948, MYST: 10.31789815 |
| a5ed09f1-e379-4e99-96b4-bc585fa408b9 | Address on File | Contingent | IGNIS: 191.2919031, MER: 121.7777541, NXT: 382.5838063, OMG: 6.99854673, PAY: 254.24681, QTUM: 2.702505 |
| 790d4955-27be-46a2-a518-936957c21d5d | Address on File | Contingent | RDD: 12743.43998, SC: 3612.462769 |
| e6847b6d-1626-4b8e-bb22-3f805bcde939 | Address on File | Contingent | MONA: 0.99981028, XRP: 40.42886233 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba49bb32-6918-4adc-94e5-777661cdc276 | Address on File | Contingent | HIVE: 14.46011971, LSK: 8.3591298, STEEM: 25.73762444 |
| aeba7356-046f-4237-8ea6-3f1222b7ff66 | Address on File | Contingent | XLM: 198.2098653 |
| fe9c3465-71a1-4d09-98d1-65e0aac6769a | Address on File | Contingent | ADA: 0.57294171, BTC: 0.00063075, ETH: 0.00000259, ETHW: 0.00000259 |
| 06ca47c5-fef5-42b9-8366-8719d3759ed9 | Address on File | Contingent | NEO: 1, XRP: 20 |
| cfff3d9a-0c63-4735-8d70-4b149305bb14 | Address on File | Contingent | DOGE: 232.206855, LTC: 0.01126623 |
| 02b033db-6692-4eb2-a68f-513cbcf3d30c | Address on File | Contingent | BTC: 0.00063839 |
| 6e112c3a-d6bc-44e5-9761-9239146706d5 | Address on File | Contingent | SC: 2988.396314, XRP: 16.97303306 |
| c12d7520-eee0-423b-86bb-99c194610556 | Address on File | Contingent | BCH: 0.00154761, BTC: 0.00062798, FTC: 0.51250694, XLM: 1.207137 |
| 6356e3a7-c56e-4694-af0c-aa90f70cfaee | Address on File | Contingent | BCH: 0.00253699, BTC: 0.00043622, XRP: 12.42689601 |
| 2a2cf474-0b1a-4524-bc54-6bc1ede76032 | Address on File | Contingent | BTC: 0.00004235, DGB: 99.8, SC: 4500, XVG: 0.8 |
| bb27f1bf-cbaf-41ab-a9c4-0e60a1c016c5 | Address on File | Contingent | BTC: 0.00033015, NEO: 0.93337234 |
| 6078c483-0479-4deb-9e28-10a7f34557e0 | Address on File | Contingent | BTC: 0.00000018, LSK: 20.45343907 |
| 77e034cb-e352-42ef-a5bb-16f6b698bb5d | Address on File | Contingent | BTC: 0.00033403, ETC: 0.39180859, USDT: 0.00014313, XRP: 2.94813728 |
| 9fce73e7-0d5a-42d1-85b2-5a6c2d7c59e0 | Address on File | Contingent | DASH: 0.04275794, HIVE: 8.00007874, STEEM: 8.00007874, WAVES: 6.51962373, XVG: 303.9083361 |
| fee60026-9877-4929-858b-c5ab9bc4bd57 | Address on File | Contingent | XLM: 198 |
| ce0d2f82-ce44-4022-91e9-07fee0ec1094 | Address on File | Contingent | BTC: 0.00000007, XRP: 41.33883152 |
| d89b6bd1-46c0-48e7-b58a-76dd03ce5c16 | Address on File | Contingent | BTC: 0.00000003, USDT: 17.64479243 |
| c1b7caed-4f95-453d-aa19-44df91505c8e | Address on File | Contingent | BCH: 0.00062461, BTC: 0.00062461, FTC: 133.7640031 |
| 624d447e-2c50-49e0-9603-540bab50b50c | Address on File | Contingent | BTC: 0.00019739, XVG: 6436.769681 |
| 84119c53-512c-46d8-835c-1369f32462cf | Address on File | Contingent | BCH: 0.00000648, BTC: 0.00004955, BTS: 0.59138255, DOGE: 0.74, ETC: 0.80657372, ETH: 0.00041711, ETHW: 0.00041711, LTC: 0.001, NEO: 0.00083454, OMG: 0.000479, PAY: 0.38622, QTUM: 0.00366, XLM: 6.04732264, XRP: 0.1807205 |
| 19a03a3b-f7c2-4e46-ac42-ea885ab2c484 | Address on File | Contingent | BTC: 0.00000498, ENG: 5668.46905 |
| 5c4d63ac-7f89-45f9-8676-c66ab6244a22 | Address on File | Contingent | XLM: 20.01698459, XRP: 37.14018124 |
| bd9587a6-db2a-4c58-bb0f-e1bce2334f24 | Address on File | Contingent | BTC: 0.00041922, DOGE: 83.48481285 |
| 53b49009-b987-4540-b078-c8cf7dc4d68d | Address on File | Contingent | BAT: 80.43659342, BTS: 58.23937 |
| 941cc745-aae4-41f8-9202-ead1a9eae05b | Address on File | Contingent | BAT: 82.74254539, BCH: 0.00000012, BTC: 0.00000025 |
| 7daad822-59dc-48cc-9e02-c54679b7c5eb | Address on File | Contingent | STRAX: 13.89285441, WAVES: 6.50673356, WINGS: 157.0371537 |
| 15a1098b-1643-4549-973d-c2ced6317768 | Address on File | Contingent | ETH: 0.00953891, ETHW: 0.00953891 |
| 8b8e4433-1682-41e3-8dc3-e146500d5907 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.93143202 |
| d23f6adb-c4d5-4f92-afbd-c6722db9e90f | Address on File | Contingent | BTC: 0.00048292, XRP: 10 |
| 2d65f5a3-f577-44d8-aa97-178cf0d5ded7 | Address on File | Contingent | BCH: 0.00024917, BLK: 11, DOGE: 239.0331094, XLM: 2.21425061 |
| e1e9eea3-a295-4d23-ac3c-b6b8b00786ee | Address on File | Contingent | BCH: 0.00000777, BTC: 0.00063702, USDT: 0.00009281 |
| 798bbd7c-f0e6-4817-83fd-5d88b1cfa2d4 | Address on File | Contingent | ADA: 3.92960413, MONA: 0.93166111, XRP: 37.03 |
| 19a632db-208d-412a-96b6-b52497e277cc | Address on File | Contingent | BCH: 0.0000369, BTC: 0.00018812, GAME: 0.00004259, LTC: 0.036791, NEO: 0.97663887, USDT: 0.64667759 |
| b1fe584b-b8d2-4495-9256-1fe0a77c02c7 | Address on File | Contingent | DCR: 1.03189612, LBC: 84.88472553 |
| 11787d39-5fce-4069-9fe4-07e365e8837b | Address on File | Contingent | ADA: 48.30778997, BTC: 0.00000004, ETH: 0.00000049, ETHW: 0.00000049, USDT: 0.00030602 |
| ed922d0c-1fab-47d7-b571-34dc8c2b9db7 | Address on File | Contingent | DOGE: 243.6305503 |
| e45a4d61-845d-460b-89c6-1b4e9e135983 | Address on File | Contingent | DOGE: 243.6240491, XDN: 8.07121865 |
| c34e7256-af3d-463c-b0f7-c8d9bde95d0d | Address on File | Contingent | ETH: 0.00953001, ETHW: 0.00953001 |
| 594b989d-8d54-4e86-a536-407d82acd36c | Address on File | Contingent | BTC: 0.00063663 |
| 7a405f98-8979-45a8-b5b4-7957be37e6f7 | Address on File | Contingent | ETH: 0.00457179, ETHW: 0.02142478, NEO: 1 |
| 41559063-b728-416c-a908-08eeda81f33a | Address on File | Contingent | BTC: 0.00000008, NEO: 1.92905667 |
| d82278dc-ab6d-4a8e-bc42-d1446f347330 | Address on File | Contingent | ADX: 0.00076599, BNT: 0.00007228, ETH: 0.00951049, ETHW: 0.0243731, SNT: 0.00556924 |
| 416583f6-6835-483d-957e-f7f7934c6639 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000005, POWR: 109.7460138 |
| 56ae3901-9b35-4653-b62c-8dc9ff86afb0 | Address on File | Contingent | ADA: 48.28243085, BCH: 0.00000034 |
| 454f17e3-fdac-417a-a188-026c9935a703 | Address on File | Contingent | ETHW: 0.00000317, NEO: 1.92912574 |
| 2c52b7e1-38b2-488c-a561-b8c98f6d18b3 | Address on File | Contingent | BCH: 0.00063374, BTC: 0.00063374 |
| 1873fa87-ab52-4c32-8b3f-f80a9876ada2 | Address on File | Contingent | ARK: 10.09960785, BTC: 0.00000225, DGB: 1532.322566, NEO: 0.26689856, PAY: 7.33292147 |
| c770bd8c-f60a-4873-9599-5110a4c30a32 | Address on File | Contingent | BTC: 0.00063616 |
| 3587ecb6-2998-4683-bb32-a25d125b09f9 | Address on File | Contingent | ARDR: 0.70446337, BCH: 0.00063141, BTC: 0.00063141, IGNIS: 0.35223169, NXT: 0.70446337 |
| cafe8792-8863-45ec-bb90-9ef4cd43bc18 | Address on File | Contingent | TRX: 257.9286455 |
| 49800dd8-55d8-4508-8e5b-620e08cf24a3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000122, ETHW: 0.00000122, SC: 5047.023894 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fea639f4-f9a7-410c-8968-aac5c28a45d8 | Address on File | Contingent | USDT: 0.00440337, XVG: 9295.99239 |
| 32c63c4f-763c-4b6d-903d-1fc5661ed613 | Address on File | Contingent | BTC: 0.00000428, RDD: 1000, XRP: 40 |
| 18635cff-f8db-4472-82d0-6cb364865da1 | Address on File | Contingent | BTC: 0.00063576 |
| 4ac3edb6-db7a-4e93-9171-22ed31a5cc11 | Address on File | Contingent | BTC: 0.00063079, DOGE: 0.38466667, IGNIS: 4.02217742, NXT: 8.04435484, THC: 28.99709302, XVG: 0.55117872 |
| 6850989e-e0a0-46f1-b793-922f9e4de804 | Address on File | Contingent | ETC: 0.96334687 |
| f06e1abb-3a78-42d0-884b-152067ab4666 | Address on File | Contingent | BTC: 0.00008716, ETH: 0.00820837, ETHW: 0.00820837 |
| 73527114-dd43-48ef-bb10-8a039b434078 | Address on File | Contingent | BCH: 0.05592935, BTC: 0.00010875, XRP: 19.59981661 |
| c4474a0a-1086-4254-aa50-7e4b3643d232 | Address on File | Contingent | BTC: 0.00055154, LTC: 0.02991027 |
| dd36e1c9-a730-44cf-b95c-e9b0ff42e446 | Address on File | Contingent | BTC: 0.0006353 |
| 98a4615d-012e-4492-8133-2e943ae38e99 | Address on File | Contingent | BTC: 0.00025927, ETH: 0.00562836, ETHW: 0.00562836 |
| 7ad49b0f-600d-489f-84dd-a7da78ad0b6d | Address on File | Contingent | BTC: 0.00062054, ZEC: 0.01228001 |
| 3402c839-81de-4108-8c1d-8571897a1d53 | Address on File | Contingent | BTC: 0.000635 |
| cc768fac-b71b-40cd-b91a-b1535b0dc633 | Address on File | Contingent | BCH: 0.00063241, BTC: 0.00063241 |
| 5e902ca6-54e7-41d1-8f28-8f49243b64ae | Address on File | Contingent | USDT: 17.56815919 |
| 19e51387-7da2-4f44-8edf-0c6326ffcf0d | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00249378, XVG: 9276.372577 |
| cd2d4a8f-eb23-43c1-aa38-576b4d93b5c4 | Address on File | Contingent | BTC: 0.00000063, XVG: 9268.562304 |
| edde48af-d98a-4d44-8041-716e175b35d2 | Address on File | Contingent | BCH: 0.15826234 |
| 82e69a94-6874-4468-96f0-a49b56849a78 | Address on File | Contingent | BTC: 0.00063448 |
| 372bed37-df60-4ef0-9f8e-8b74d261d90e | Address on File | Contingent | ETH: 0.0000079, ETHW: 0.0000079, SC: 5031.219868 |
| 29ee2a1b-cbe5-4d44-8125-71a61e1928ba | Address on File | Contingent | NEO: 0.26, XRP: 35.5516363 |
| 7fd5dcc1-2562-4bb9-b1f0-2b095b55d294 | Address on File | Contingent | NEO: 1.32972939, XRP: 12.6738783 |
| ec175c4b-a1ac-43b0-a1cd-0205283ce9c8 | Address on File | Contingent | BCH: 0.00623234, BTC: 0.0006, USDT: 0.02993806, XRP: 0.51912347 |
| ff88d3bf-6413-4379-8b74-7c33a90414f2 | Address on File | Contingent | BCH: 0.0006314, BTC: 0.0006314 |
| da22ab0c-7f20-4a0a-8239-d0e4c4b0ea76 | Address on File | Contingent | BTC: 0.00050084, XLM: 41.3027183 |
| 18a6b479-d754-452a-ad00-762705ecb980 | Address on File | Contingent | ETH: 0.00948742, ETHW: 0.00948742 |
| 712fe5d1-aad7-4979-9fcd-b4f92334180a | Address on File | Contingent | LTC: 0.05290363, XRP: 31.47480108 |
| 78b811dc-3601-46b0-9d64-c9610af4281f | Address on File | Contingent | BCH: 0.00146521, BTC: 0.00000003, SC: 702.1067387, XRP: 34.96622303 |
| 20276a36-40ef-4ac6-9721-234f3736988b | Address on File | Contingent | ADA: 6.67380817, XRP: 34, XVG: 310 |
| 0655e725-daa5-4aa1-aba9-33634ae3c4f2 | Address on File | Contingent | ADA: 48.0729235 |
| 78174c13-05a1-4e98-9d99-d789527a5fd7 | Address on File | Contingent | BAT: 49.49569811, ETH: 0.00000039, ETHW: 0.00000039, GLM: 32.31692521 |
| 210a2eb3-f8db-4fd8-af88-e17401a28ae0 | Address on File | Contingent | BCH: 0.00001144, BTC: 0.0006336 |
| aacdb629-856f-4d17-988a-1410400f392c | Address on File | Contingent | ADA: 45.53634723, RDD: 2317.06988 |
| dbf476c1-3c15-4990-88c7-687f03ace0f3 | Address on File | Contingent | BLK: 0.98, BTC: 0.00063197, PAY: 3.2 |
| becf9775-68b6-449d-99d3-1d08cbd6567d | Address on File | Contingent | BCH: 0.00051722, BTC: 0.00035359, LBC: 838.9572051 |
| e1974bed-6600-44bf-a028-cb2ab078650d | Address on File | Contingent | BTC: 0.00063338 |
| 6d8c3286-5246-4597-ac14-6fa482b6f7aa | Address on File | Contingent | XEM: 77.67601122, XVG: 7972.96886 |
| af4e989c-e1c7-457f-963a-c2419d5a8ed1 | Address on File | Contingent | BCH: 0.13326411, NEO: 0.30020767 |
| efbee1a0-81f8-4eb3-af46-7effc7a24bdd | Address on File | Contingent | ADX: 16.28644067, BTC: 0.00048407, SC: 370.7696705, WACME: 7.92697045 |
| c21584a4-263d-4359-9ff9-f0b3584d5831 | Address on File | Contingent | BTC: 0.00060043, ETH: 0.00049007, ETHW: 0.00049007, VTC: 0.01326593 |
| 506a07aa-5e31-4abd-a184-5e6eb8e83229 | Address on File | Contingent | FIRO: 10 |
| b130c6c5-2537-4d8b-98fd-95617b36fc5b | Address on File | Contingent | ETC: 0.9596222 |
| d0bc89cf-d00f-474a-b2fa-3ecdd91f4129 | Address on File | Contingent | BTC: 0.00000019, ETC: 0.00000674, IGNIS: 43, NEO: 1.89499455 |
| 085ac9a7-1db0-4da0-93cb-1545ab878406 | Address on File | Contingent | BLOCK: 0.53071379, HIVE: 8.40731191, NEO: 0.9675, NXS: 3.86724337, PAY: 5.38075326, STEEM: 8.40731191, XRP: 8.27775014 |
| 0bdfbf30-e11e-41df-9bc9-76a2800932f6 | Address on File | Contingent | BTC: 0.00036747, LTC: 0.09119715, XVG: 147.1185356 |
| 2ee06d47-2b4d-4256-b3ce-b66f492d55d1 | Address on File | Contingent | XRP: 41.0271966 |
| b62fd743-99f5-4b68-a9bf-def79383d83e | Address on File | Contingent | ARK: 62.79760036 |
| 12e71962-b0c3-4203-8a0f-4f1f36249b04 | Address on File | Contingent | BTC: 0.00038032, LTC: 0.009, NEO: 0.68921892 |
| 6c856043-b3c1-497f-b673-2dfc5ab9ad99 | Address on File | Contingent | BAT: 43.88841794, ETHW: 0.00000146, OMG: 8.96946489, UBQ: 19.12092793 |
| 9b3afd57-adc8-47ca-ad09-cce344f3ce56 | Address on File | Contingent | XRP: 41.01773634 |
| 2cd7ecde-3a73-4ae1-8b13-c61cc0d0759f | Address on File | Contingent | BTC: 0.00006155, PIVX: 26, SC: 2900 |
| 4861eaa6-51bf-4c0a-86d0-92890f65e138 | Address on File | Contingent | BTC: 0.00031512, NEO: 0.225, WACME: 10, XRP: 15 |
| c2d5e663-8994-4dc8-bb85-4b970c2bd7c5 | Address on File | Contingent | BTC: 0.00063269 |
| d5896197-b93c-42d9-9d57-09c280d17852 | Address on File | Contingent | ZEN: 2.20501656 |
| b1bed108-b62d-4a47-8bdf-5af70d96e42c | Address on File | Contingent | BTC: 0.00063255 |
| f1d99af0-3e0e-41a2-9d4f-a1980d3acda6 | Address on File | Contingent | ARDR: 14.44203141, BTC: 0.00015034, DASH: 0.02340556, NEO: 1.23096804 |
| 08e3ed90-a083-4ca0-a22b-cdb11c3fb96f | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00885589, ETHW: 0.00885589, LBC: 24.4302789, MONA: 2.18848203, USDT: 0.00039701 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b79f29de-fe89-4247-8d15-932253552750 | Address on File | Contingent | BTC: 0.00063226 |
| 022bfef7-a6e9-4b79-8235-3bd33f0e855d | Address on File | Contingent | BTC: 0.00000433, OMG: 20.2478224 |
| 6941abe9-0565-42ec-a707-49b4b4ebce84 | Address on File | Contingent | NEO: 1.91614127 |
| ad500079-0f3d-4c31-9daa-975d87e4adb6 | Address on File | Contingent | BTC: 0.00000189, VTC: 151.8516748 |
| 97b212e0-9221-4214-8fa7-6c2c3798f63f | Address on File | Contingent | DOGE: 241.8739876 |
| 40947ffa-2934-4ec9-8025-184ee56bfeb7 | Address on File | Contingent | BCH: 0.00030914, BTC: 0.00030914, NEO: 0.975 |
| fc829344-1f91-4b95-9b87-203ff1259a75 | Address on File | Contingent | BTC: 0.00063203 |
| 9df73b23-d5ea-4044-8860-a69c1c9db6c8 | Address on File | Contingent | XRP: 40.96522257 |
| 54e7cf96-1f18-4eff-94e9-01d66651ba22 | Address on File | Contingent | ADA: 47.90632501, BTC: 0.00000051 |
| f221a667-aa0e-4105-ac78-6b9dff1d3972 | Address on File | Contingent | BTC: 0.0006315, DCR: 0.00075 |
| 519f102c-6ab3-4420-bf33-f081bbafffcb | Address on File | Contingent | BTC: 0.00063191 |
| 7b69f9d5-3f83-40e8-9d27-6c6e7c807306 | Address on File | Contingent | USDT: 17.48439473 |
| b8efff82-f662-4a21-b1e3-910ad087a80f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00798091, ETHW: 0.00798091, USDT: 0.00010906, WAVES: 1.65584927 |
| 161c7a74-f712-4e21-8d5e-2e8a3db03b72 | Address on File | Contingent | BTC: 0.00055437, BTS: 11.80473373, GLM: 5.11538462, GRS: 0.01540524, LBC: 1.19575641, LTC: 0.00503009, MYST: 1.32119205, OMG: 0.20241882, STEEM: 0.0968466, VRC: 6.34541985, ZEC: 0.00036512 |
| b4408bb2-c28e-4681-9fa1-f53aff4a7924 | Address on File | Contingent | DOGE: 241.7688716 |
| b4b8319d-4845-4ddb-a398-716275d14b64 | Address on File | Contingent | BTC: 0.0006318, STRAX: 0.00009686 |
| d784ff0e-a45a-4d49-9fb5-6bff6aa5027c | Address on File | Contingent | BTC: 0.00063177 |
| 2178d191-edad-472c-b488-dce2a42ca70d | Address on File | Contingent | SC: 5014.421162 |
| 78a3e7ea-cdf3-4a3a-a1f1-e82d5060745f | Address on File | Contingent | BAT: 0.00004311, BTS: 2040.139768, ETC: 0.00005191, GLM: 0.00065615, GRS: 0.00005364, IGNIS: 0.02853067, NXT: 0.05706134, QTUM: 0.00000689, SC: 0.00570406, SNT: 0.00074575, STRAX: 0.00028672, XEM: 0.0000007, XRP: 0.00431156, ZEC: 0.00003703 |
| a9f0810e-31ad-4d0d-a4ce-c3fa43b5fe2b | Address on File | Contingent | NEO: 0.975, OMG: 10 |
| 55d6b5da-360b-4cb3-bf65-a4e2d6d952f2 | Address on File | Contingent | BTC: 0.00000001, TRX: 256.0309074, XMY: 249.5749988 |
| c15b50f5-d8ae-4015-9c9f-065a0eb517e2 | Address on File | Contingent | NXS: 247.8522177 |
| f873e3a1-d6b6-45e8-a4a0-7b8674a044f8 | Address on File | Contingent | ARDR: 98.76237624, NEO: 0.025, STRAX: 20 |
| 50eb7d3f-5264-472d-b524-f6e862d67d98 | Address on File | Contingent | BCH: 0.15754593 |
| 110c79a8-00b7-4463-a479-905274f0706e | Address on File | Contingent | BTC: 0.00000002, EMC2: 75, IGNIS: 10, LBC: 100, SYS: 57.28145875, XLM: 100 |
| 13b144e7-6d37-4a1e-8a84-e09fee05b6f7 | Address on File | Contingent | BTC: 0.00061891, MTL: 0.00587542, USDT: 0.0145437, ZEC: 0.0100082 |
| fbd42b72-9c9d-40b8-9da9-2b3968df2b19 | Address on File | Contingent | BTC: 0.00000005, XLM: 196.0001863 |
| a13d5959-644b-46af-a1f3-173d201fbe8e | Address on File | Contingent | EMC2: 37.26825398, ETHW: 0.013, MONA: 1.67375221, PIVX: 0.00556781, POT: 50.14688027, XDN: 0.00000001, XMY: 775.1937984, XRP: 38.17728056 |
| ec039409-6701-4027-856c-32e24c5be433 | Address on File | Contingent | ADX: 45, BTC: 0.00000002, DGB: 1101.242468, NEO: 0.17342614 |
| 9e8f73d3-a9c1-46a1-8cf3-04c7acf7f0d7 | Address on File | Contingent | ETH: 0.0094371, ETHW: 0.02231131 |
| 2c085051-bf08-45ac-a17a-332f233f3e34 | Address on File | Contingent | BTC: 0.00063133 |
| ee4262b3-c0bc-4535-9366-3d2e029c8878 | Address on File | Contingent | PAY: 1639.065737 |
| 6cde2cd1-bfa4-4c56-907f-8d05aebbc62c | Address on File | Contingent | BTC: 0.00063119 |
| 6aab56e3-0787-4476-8367-799d51fe8d8b | Address on File | Contingent | GRS: 49.68896512 |
| a1a17033-bdb2-4862-b2b8-130f89b25662 | Address on File | Contingent | OK: 56.68044792, XLM: 192.1537612 |
| 0937a774-5b1a-4d29-98a8-a006d5c589ab | Address on File | Contingent | XRP: 40.89114313 |
| 29adadcc-8616-4367-8f3e-71cf6a17e8a7 | Address on File | Contingent | SC: 5007.323587 |
| 5cff9d69-32a8-450a-8c0d-ee533ba38b3f | Address on File | Contingent | BTC: 0.00013675, DASH: 0.02, EMC2: 25, NEO: 1.32920792, STRAX: 1 |
| 5b14196a-bd85-42e2-90a8-de3cfd095c9a | Address on File | Contingent | XLM: 195.8057224 |
| f649a2ef-f165-4327-bcfa-ec746c4005e5 | Address on File | Contingent | BCH: 0.00209286, BTC: 0.00062237 |
| a60df7a9-0adf-4435-a0ad-7d039168fa00 | Address on File | Contingent | STRAX: 36.67003544 |
| 57234342-9b52-4ae4-bb59-5e65dbfa0a30 | Address on File | Contingent | ETC: 0.02208203, ETH: 0.00920782, ETHW: 0.02208203 |
| afe77e1f-2eb6-4f3d-97dd-13be9a71201f | Address on File | Contingent | BNT: 40.44012588, BTC: 0.00000005 |
| 3d9bce85-34db-41ea-bb8e-db9e9a9ac745 | Address on File | Contingent | BTC: 0.00051432, DCR: 0.10095755, SC: 450.00892 |
| f41e8546-8f08-4101-b1cc-11d74166dcee | Address on File | Contingent | BTC: 0.00063054, USDT: 0.00012575 |
| d45b073c-ac9b-4ea8-884f-f2cd52805058 | Address on File | Contingent | EMC2: 77.60301979, NXT: 259.0104419, STORJ: 15.78004404, XRP: 21.21663394, XVG: 1118.804849 |
| 00196f30-650e-479b-8fc0-60d147c1e0d9 | Address on File | Contingent | BCH: 0.00062796, BTC: 0.00062796 |
| f7fb9c53-5c59-40d9-9095-821d5f92525f | Address on File | Contingent | BTC: 0.00063046 |
| 4cd73af6-edf7-411f-98d3-acc2d5d8c63e | Address on File | Contingent | SC: 5004 |
| 01c3d13e-f5e6-497d-80af-958d6aba4ab6 | Address on File | Contingent | NEO: 0.68387522, XRP: 26.23231787 |
| aa990948-5c2e-4324-8f35-48b1f2f05b01 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.35481566, PAY: 7.31389472, POWR: 66.24446831, SC: 1000 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d7b4d06-9639-4e64-89ef-fdb03de64d4a | Address on File | Contingent | BCH: 0.00152798, OMG: 20, USDT: 0.0029255, XLM: 1.19182559 |
| 6fe8750f-6816-4a5e-8606-4aac087d853a | Address on File | Contingent | BCH: 0.00062764, BTC: 0.00062764 |
| 38d11e14-ad6e-46c9-96eb-27ae4c9af768 | Address on File | Contingent | BTC: 0.00063015 |
| df6c17d3-1951-4c26-9647-e5ddf1640281 | Address on File | Contingent | USDT: 17.43505745 |
| 9c2ad82e-aca9-404f-adbe-2729fdf23f3c | Address on File | Contingent | MAID: 103.4507084 |
| df2bd57c-807b-4bf7-b344-072c3b3c8a12 | Address on File | Contingent | XRP: 40.83269106 |
| 3fd170c2-53a5-4329-98df-3d20f79421fc | Address on File | Contingent | SC: 5000 |
| 6110dd89-2107-4d03-aacc-6ece7f2c56b5 | Address on File | Contingent | SC: 5000 |
| fa76c886-d7f8-4839-8421-7171db99666d | Address on File | Contingent | SC: 4999.9 |
| 3b8d73ff-148a-439e-b425-f48065d42c49 | Address on File | Contingent | BTC: 0.00062983 |
| 53ee0a88-318e-4c46-9e54-9a54958b491b | Address on File | Contingent | BTC: 0.00062974 |
| c576d91b-2d2a-4316-8340-504cffe91d0b | Address on File | Contingent | BTC: 0.00062973 |
| 5f23ac47-5a3f-498f-8b87-b8d4e16ad2f0 | Address on File | Contingent | BLK: 13.9764607, BTC: 0.00048769, FIRO: 0.14443334, FLO: 46.61214953, NXS: 1.49411342, SC: 246.2962963, SIGNA: 157.8322785, WAVES: 1.22196224, XEM: 10.59367035 |
| e17a8a40-2d0a-48eb-b514-3da1d871876f | Address on File | Contingent | BCH: 0.00062715, BTC: 0.00062715 |
| 2608ef09-157f-4f8d-b28d-8335e3d0cb58 | Address on File | Contingent | BTC: 0.00000512, GLM: 2.09983725, NXT: 100, XRP: 38.7574108 |
| 08345e19-bc24-4b5c-be83-6e3ad796ec7b | Address on File | Contingent | RVN: 832.746387 |
| f9b604fd-1924-4eeb-908e-4fa1493469c3 | Address on File | Contingent | FTC: 300, MUNT: 500, WAVES: 9.999 |
| 34aa1db3-db7a-4143-9266-be576630171b | Address on File | Contingent | DOGE: 238.2227941, XVG: 100 |
| 47763798-93b4-4cb4-9741-3bdacbe811a8 | Address on File | Contingent | BTC: 0.00002533, NEO: 1.60258445, USDT: 2.08485157 |
| 4a4c77c0-289b-4ad0-a900-81d32492dcc9 | Address on File | Contingent | VTC: 151.6344429 |
| 5d2fad7a-ec0e-4264-a3e2-78b73a7baf88 | No Address on File | Contingent | BTC: 0.00000077, ETH: 0.005, ETHW: 0.005, GAME: 321.4895795, NEO: 0.43266353, USDT: 0.0301244 |
| 6cba3345-f5f5-4523-b5b4-3ff22723b6eb | Address on File | Contingent | BCH: 0.009161, BTC: 0.00059246 |
| 160dc06b-a931-4328-9d81-59716ef5ef3c | Address on File | Contingent | BTC: 0.00000224, POWR: 34.50516821, VTC: 19.37870505, XRP: 22.11397657, XVG: 76.64125 |
| dca06983-a010-443d-820e-22a60847e267 | Address on File | Contingent | BTC: 0.00000013, SC: 4992.697213 |
| 7ed6b08c-b54d-4b40-becf-26ee791a68ec | Address on File | Contingent | BTC: 0.0005, ZEC: 0.10822116 |
| 170259ab-a275-4976-878f-c4fd1ff8990f | Address on File | Contingent | GAME: 1342.5999 |
| 20703403-2b38-4d9d-95b5-71d2ee19c204 | Address on File | Contingent | ETC: 0.94010866, IGNIS: 9, NXT: 18, XVG: 77.7887993 |
| bccf6cda-dc89-4420-8527-4e722834f34b | Address on File | Contingent | BTC: 0.00000013, DGB: 2183.889338 |
| e983d326-9f94-41b1-948a-2342acde7886 | Address on File | Contingent | BTC: 0.00062898 |
| 92a56ffc-1510-4f4a-bde8-be67ca3b8e63 | Address on File | Contingent | BCH: 0.15136897, BTC: 0.0000221 |
| b1e8284c-3a44-49a2-a65d-0053c271678d | Address on File | Contingent | BTC: 0.00000006, KMD: 8.60911615, STRAX: 2.24143013, USDT: 0.00190577, XLM: 155 |
| fd042542-107b-427f-a12e-2ecf31231c37 | Address on File | Contingent | BTC: 0.00062265, XLM: 1.93749073 |
| 4e66c152-5e30-4946-9557-7b46c9ce3e4c | Address on File | Contingent | DOGE: 240.6305503 |
| b6fb8a3c-5c04-4736-8083-5ece2628c327 | Address on File | Contingent | DOGE: 240.6305503 |
| 4c6b4b55-4a23-4816-a099-b303a6365e27 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00002081, ETHW: 0.00002081, LTC: 0.00000546, SC: 1000, XRP: 28.02009115, XVG: 1000.879432 |
| 299de39a-ef58-4c4c-9015-c987228f78ab | Address on File | Contingent | BTC: 0.00000256, PAY: 1625.718127 |
| c0972115-b0dd-41fe-b81d-34620f56ed46 | Address on File | Contingent | BTC: 0.00060019, GBYTE: 0.07445494 |
| 2eb37106-8554-44a0-8086-9bcc936ebd33 | Address on File | Contingent | BTC: 0.00000003, RDD: 11014.24154, SC: 2403.638494, XRP: 10.84076782 |
| 43302f76-b617-4122-ae6a-b09df1bb4a45 | Address on File | Contingent | BTC: 0.00000006, LSK: 8, QTUM: 2.28910637, STRAX: 9, WACME: 10 |
| b71f1027-3d25-4675-8956-0ea25590459a | Address on File | Contingent | ETHW: 0.00000045, XRP: 39.61439151, XVG: 254.6186149 |
| ad5925a6-56f2-4281-9515-749b2d7f0024 | Address on File | Contingent | ADA: 5, BTC: 0.00006275, BTS: 100, EMC2: 70, NEO: 0.715, ONG: 0.09427818, ONT: 1.148, PMA: 10000, PTOY: 16, RDD: 4000, STORJ: 1.2, VBK: 1000, XEM: 85 |
| 74d74532-eca7-419e-a0d3-5b800477baa9 | Address on File | Contingent | BCH: 0.00000004, USDT: 17.39040215 |
| 0287ca28-413f-40d3-9fc5-69667466fefa | Address on File | Contingent | ETH: 0.0092976, ETHW: 0.0092976, USDT: 0.20271636 |
| 892e240e-1f3e-4a8d-9252-acf2ae9f34bc | Address on File | Contingent | ADX: 12.49509099, BTC: 0.0000683, GLM: 50, OMG: 2, RDD: 2500, USDT: 0.00012303 |
| 8ced4d25-f37e-4bb9-8497-ab531fd00103 | Address on File | Contingent | BCH: 0.00020111, BTC: 0.00062762 |
| a16653a7-d62d-4033-b42a-550add5c3ab3 | Address on File | Contingent | BCH: 0.00031448, BTC: 0.00031448, DOGE: 118, LTC: 0.00153518 |
| 8704b68a-444e-4128-83aa-de2ae3ab5a16 | Address on File | Contingent | BTC: 0.00000015, NEO: 1.90431818 |
| 753aaba8-0f4c-40fe-883f-f27641a6f1ba | Address on File | Contingent | BTC: 0.0005, USDT: 3.55231025 |
| 34b544fb-ffb8-4312-b4de-b5c507bcfb9c | Address on File | Contingent | XRP: 40.72869857 |
| ef1f11ad-fd23-4223-b2b7-88eef06d61af | Address on File | Contingent | SC: 4987.474248 |
| d7b92eba-7423-4dfa-a5d1-3a6d02d30445 | Address on File | Contingent | BTC: 0.00062771, DGB: 0.76867187, XVG: 5.52175311 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0068d347-a1ec-44f0-bdd1-3b673403d7db | Address on File | Contingent | BTC: 0.00019386, XRP: 28.15939522 |
| 973f7937-c92d-405a-9b5b-7a09e62af42b | Address on File | Contingent | BTC: 0.00000072, SC: 4981 |
| c7ca8805-aa7e-4a5c-a8b9-e17a1cfae6c2 | Address on File | Contingent | XLM: 195.000195 |
| 8bf0c287-9534-459c-b1a3-b6d83fece2d9 | Address on File | Contingent | DOGE: 240.3674786 |
| 71caaee8-e59a-43d3-8424-7011efe6cf3f | Address on File | Contingent | BTC: 0.00058249, VTC: 11 |
| fecc9020-cdf1-47f1-abbf-c73b81aca0ca | Address on File | Contingent | BTC: 0.00040191, DGB: 785.4330709 |
| 2002c68e-9bcf-4298-9c4e-2adb3fde45cc | Address on File | Contingent | BTC: 0.00000009, XRP: 40.69998542 |
| e7ae260c-1882-4d67-a70d-9fad42895eff | Address on File | Contingent | ETH: 0.0093984, ETHW: 0.0093984 |
| 92becdcb-dbc8-455f-a314-7f0a1ba4dfde | Address on File | Contingent | BTC: 0.00000001, IGNIS: 5.06396589, LTC: 0.14856479, USDT: 0.00002115, XLM: 33.34311829, XRP: 6.60904712, XVG: 19.00155722 |
| d7108792-aad0-4d06-9382-c8f730708112 | Address on File | Contingent | ETHW: 0.00000209, OMG: 20.24894691 |
| 53ce8216-2c3e-4402-8117-eda8149fc5a6 | Address on File | Contingent | BCH: 0.049, BTC: 0.00043139 |
| b1d49e37-6d82-4456-98c1-690361de3c26 | Address on File | Contingent | BCH: 0.00067219, BTC: 0.00062511 |
| 50bc3f82-68dd-42a1-b23c-876b1e6f6c9c | Address on File | Contingent | BTC: 0.00007752, USDT: 0.1203388, XLM: 169.4030186 |
| 567f7a80-09c8-423d-a242-426097484940 | Address on File | Contingent | ETH: 0.0056666, ETHW: 0.01854081, NEO: 0.6463556, PAY: 90.53350784 |
| 4c0fe9f1-bfcc-4f28-a1fe-7ddbc1197d77 | Address on File | Contingent | BTC: 0.00062739, USDT: 0.0037357 |
| 1fddf489-3b33-4dda-9c4d-190d318a5851 | Address on File | Contingent | BTC: 0.00062747 |
| 1eb9293f-e13e-4aa5-8dc0-3a77674a403c | Address on File | Contingent | ADA: 40.98177276, SC: 495, XVG: 362.1425364 |
| 6179d4bb-9d7b-4f37-bb2a-742439001a2f | Address on File | Contingent | BTC: 0.00062733 |
| 8ab344a1-feff-4227-8c33-85a702e94816 | Address on File | Contingent | BCH: 0.06093192, BTC: 0.00033098, KMD: 0.13870043, MAID: 0.00000025, MYST: 5, OK: 19.97336884, USDT: 0.0558409, XWC: 0.6033839 |
| f3d40be5-a48f-4076-8152-2c29d606034e | Address on File | Contingent | BTC: 0.00062729 |
| 3d3e97ae-9316-486b-8c1a-937db486ba67 | Address on File | Contingent | BTC: 0.00062724 |
| 790cc008-68c8-4b6c-ba83-f723d06aa983 | Address on File | Contingent | BTC: 0.00062722 |
| 1381e5c8-2390-4a37-8eb5-ae96dbec7dbe | Address on File | Contingent | ETH: 0.0093802, ETHW: 0.01689899 |
| 14bad620-0ccd-409b-8818-19d6453c19a5 | Address on File | Contingent | DOGE: 240, USDT: 0.00000952 |
| 7aea0b13-01cd-4383-9640-1bd07d954fd7 | Address on File | Contingent | BTC: 0.00058741, FIRO: 0.626, WAVES: 0.00000002 |
| 191d2301-3a91-4a61-8053-6f910db156cc | Address on File | Contingent | BCH: 0.0006245, BTC: 0.0006245 |
| a80f18e9-a574-402b-898f-ca284674258c | Address on File | Contingent | ADA: 47.56414008 |
| ba15b0bb-3177-4c25-8568-bebaf2f66495 | Address on File | Contingent | ETH: 0.00937014, ETHW: 0.02224435 |
| 0ee717ec-ec54-4324-bc8f-5cd19e9de6eb | Address on File | Contingent | ARDR: 25.86653989, EXP: 5.46755098, IGNIS: 23.82374015, NEO: 1.51676424, NXT: 47.6474803, STRAX: 1.58333333, VTC: 1.87464762, XEM: 0.48416442, XRP: 0.53317915 |
| 2df53f32-a681-43b8-a810-509a5a847130 | Address on File | Contingent | BTC: 0.0006269 |
| c0ccc742-8b26-4ed9-9a89-c78ae361ec9d | Address on File | Contingent | BTC: 0.00000447, KMD: 58.93523346 |
| e32049d2-264e-43f8-84e2-7ccff30a5f56 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000002, XRP: 40.63069362 |
| 99db434a-713a-4884-ab35-2c409633d448 | Address on File | Contingent | BTC: 0.00062685 |
| 8a351c64-1c41-49c7-937a-c91f381569da | Address on File | Contingent | POWR: 69.67900159, XRP: 11.05804734, XVG: 762.336924 |
| 5c02d458-b45d-4760-8c87-9e45120ecd61 | Address on File | Contingent | BTC: 0.00051747, LTC: 0.039 |
| 3ad5b355-33f4-4338-963e-fffec61d2853 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000091, IGNIS: 1640.203667, NXT: 3280.407334 |
| 7e684e5b-51c7-42bb-9d4a-4e638160bfeb | Address on File | Contingent | BCH: 0.01373084, BTC: 0.00000002, XRP: 37.05251837 |
| 73261ce3-c3aa-45e7-9da9-523a54c5bff8 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 25, NXT: 50, XRP: 40 |
| 06493f4b-0724-4515-9f10-0e10147ddc02 | Address on File | Contingent | BCH: 0.15610001, BTC: 0.00000001, ETH: 0.00000205, ETHW: 0.00000205, USDT: 0.0182085 |
| 1b40b94d-827a-4e8b-a4cc-30a38a5d06bb | Address on File | Contingent | BTC: 0.00062662 |
| e7700492-01c4-4e21-8710-965377e3951e | Address on File | Contingent | BTC: 0.00062657 |
| 5f615271-4128-46fa-9c94-f49c5ce684b2 | Address on File | Contingent | BCH: 0.0116, ETH: 0.00643121, ETHW: 0.01930542, PINK: 100, RDD: 2000, WAVES: 2.01941 |
| ac41f584-c6ca-4f3c-9747-0f5b4d750d50 | Address on File | Contingent | BTC: 0.00062656 |
| b073a35b-5a57-4e6b-9a55-9b8727739a5d | Address on File | Contingent | BTC: 0.00000014, UBQ: 483.4638738, VTC: 48.62107449 |
| 7e7219e9-47e5-4e6a-be00-b647aedb0f80 | Address on File | Contingent | ARK: 3.5, BTC: 0.00031185, DNT: 50.1, ENG: 4.30759175, NXS: 2.2105654, OMG: 1.07, RLC: 3.13430979, USDT: 0.0000387 |
| aa8069d9-999e-40d8-8db2-7e9867f7d866 | Address on File | Contingent | DGB: 2080, ETH: 0.00041055, ETHW: 0.00041055 |
| 0ebb1c79-f53a-4d4c-816d-72dc21c6bd8d | Address on File | Contingent | USDT: 17.33056091 |
| 8d8a45aa-4cd2-4013-ae47-21cdd9cfa021 | Address on File | Contingent | SC: 4971.323939 |
| 4635ff1e-84c1-49f9-847f-7f5bb3a9ac91 | Address on File | Contingent | BTC: 0.00043614, HBD: 1.1705686, IGNIS: 9.30172927, KMD: 1.16715298, NXT: 18.60345853, SBD: 1.1705686 |
| 29c0a325-1989-45ec-a084-7018a1d41dfb | Address on File | Contingent | BTC: 0.00062623 |
| b42cabb4-68db-4f47-9cc8-9c5e91e54f85 | Address on File | Contingent | DOGE: 239.6305503 |
| a7dc7d88-0591-49df-abaa-15b6ef166cfe | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00937272, ETHW: 0.00937272 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52500bab-fe45-4161-8935-41efb263ee10 | Address on File | Contingent | BTC: 0.00037346, SC: 2005.761411 |
| 075fa580-bb31-431c-8d84-05c7b0489613 | Address on File | Contingent | LTC: 0.22346662 |
| 63127517-225c-4ba2-ae5f-94a27fc3be3f | Address on File | Contingent | BTC: 0.00053102, BTS: 283.0018, PAY: 2, ZEC: 0.00553566 |
| a57a6b49-fb44-4a10-813e-2f2dc31e092d | Address on File | Contingent | XRP: 40.57133455 |
| 4686a690-47f3-4d5b-a6a7-e60901a96185 | Address on File | Contingent | OMG: 20.18477944 |
| 7647c676-4e06-4608-8dde-4dc48a3b6282 | Address on File | Contingent | BTC: 0.00062586 |
| 70029230-3aa8-41ca-9b14-a2602b341751 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00008027, OMG: 17.59539928, RLC: 0.00000009 |
| 5ef00744-ca95-41d1-aa0c-325f956fd448 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00936767, ETHW: 0.00936767 |
| c602db4e-a996-43ba-a43b-4f7ee625d717 | Address on File | Contingent | BTC: 0.00000002, XRP: 40.5601363 |
| f57fa8bb-7344-421f-9f5b-5fd696eec187 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.21223616, OMG: 1.00051281 |
| ee6203fb-874b-4557-9729-899451a0796f | Address on File | Contingent | BTC: 0.00062572 |
| d5718440-26c7-43b6-bfb4-7af170f197c7 | Address on File | Contingent | ADA: 47.4595309 |
| f7883903-8e39-409e-9f14-e9b29c2ef577 | Address on File | Contingent | BTC: 0.00062553 |
| ef61d212-e7a0-445d-8b18-70941a5e45ef | Address on File | Contingent | ARDR: 210.8544695, BCH: 0.00000104, UBQ: 32.78957989, USDT: 0.00413775 |
| 05269010-75dd-4a48-b43a-bf1c41b50b48 | Address on File | Contingent | DOGE: 239.3329258 |
| 36636042-fad0-40e4-b284-9bf4e1bd967d | Address on File | Contingent | BLK: 0.2939632, DOGE: 231.49, FTC: 2.0122525, LTC: 0.00705619, VRC: 1.262344, VTC: 0.0366372 |
| f0764023-6dd5-43c2-be1b-e0dba36b98c3 | Address on File | Contingent | BTC: 0.00000002, XRP: 40.5235962 |
| a1e10a16-ee6f-4f0f-82b8-20300227b875 | Address on File | Contingent | BTC: 0.00062511 |
| 0456a350-7cfd-4a43-a90d-e9f0c10fc9b4 | Address on File | Contingent | DOGE: 239.1777843 |
| 110e8052-f81f-4d87-a77a-35cd898d3257 | Address on File | Contingent | SC: 4960.871944 |
| 98e19a31-7180-409e-87b8-fd1ed10bb9b4 | Address on File | Contingent | ETH: 0.00934082, ETHW: 0.02221503 |
| 948b96fc-ee2c-4f96-8e06-6de487c870db | Address on File | Contingent | BTC: 0.00000124, LSK: 20 |
| b3a86ebf-92c3-40ed-9a30-2202f668bd4d | No Address on File | Contingent | BTC: 0.00000784, USDT: 0.00036307, XRP: 40 |
| b39ebb46-6684-49a2-a501-a08e8c3dcaf3 | Address on File | Contingent | LTC: 0.22302621 |
| 052530aa-860c-4175-b524-6dffc33e147c | Address on File | Contingent | XEM: 551 |
| 77d6fd24-e2e0-468a-bde0-c2881f907f3b | Address on File | Contingent | ADA: 47.38681485, BTC: 0.00000002 |
| 4e4a928c-919a-4665-9f00-be7811987847 | Address on File | Contingent | BTC: 0.00062462 |
| 2226cfec-fa63-49c7-9e66-32444b8570a2 | Address on File | Contingent | BTC: 0.00000004, DOGE: 239 |
| 7a3c227b-3504-4ebb-b44c-db26bfdbb84d | Address on File | Contingent | BTC: 0.00062461 |
| 8ba0454a-2e55-40ba-9f26-3dcc6f283cc7 | Address on File | Contingent | BTC: 0.00062457 |
| f3fff201-d5d7-4d6d-8ee6-aab278f15621 | Address on File | Contingent | BTC: 0.00036311, DOGE: 100, RDD: 0.00001239, USDT: 0.00351521 |
| b6f74041-b0e7-425d-a734-99e45affb529 | Address on File | Contingent | POWR: 107.7025591 |
| ef4426bf-76b0-4f0a-91f5-973f865fdf92 | Address on File | Contingent | BTC: 0.00062454 |
| d504de85-998a-4440-baf7-efb35193cc17 | Address on File | Contingent | BTC: 0.00062447, RDD: 0.5 |
| 3cd8fd47-e855-47fe-8dba-0cc3d612c25b | Address on File | Contingent | BTC: 0.00062439 |
| fc0c63eb-2320-45d6-87f8-b4358fe8e70a | Address on File | Contingent | NEO: 1.89262668 |
| a8cecef0-bbd3-4d4e-a0f5-48dc3c75bd2f | Address on File | Contingent | ETH: 0.00846485, ETHW: 0.02343744, NEO: 0.175 |
| 96a43512-56fb-46e9-8cd4-30e67b1c2a19 | Address on File | Contingent | BAT: 0.32603092, ETH: 0.0092674, ETHW: 0.0092674, SNT: 3.02347825 |
| 680b407b-1824-451a-8712-c6d28b2fbb9f | Address on File | Contingent | ADA: 42.1799235, ADX: 11, LTC: 0.00193434 |
| 52f047d5-53c4-4deb-9b29-93b00da45813 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.09700098, TRX: 193.984837 |
| 617130b2-b830-46eb-a876-2b58d7a2c2d4 | Address on File | Contingent | BTC: 0.00062417 |
| e6abc34c-7d45-40b9-a17e-1e1e40af32f4 | Address on File | Contingent | REPV2: 2.74844955 |
| 68882d84-0ce2-445d-8fb8-ae98fb3dbc98 | Address on File | Contingent | BTC: 0.00062411 |
| c8ffb033-7c35-405b-acc2-1dfea8e3487b | Address on File | Contingent | XVG: 9123.246348 |
| 50a7072a-bb37-467d-9c21-9ffe6e9f8a7f | Address on File | Contingent | BTC: 0.00062393 |
| 51164d3c-4d3a-4e84-aae9-80dd53c371da | Address on File | Contingent | BTC: 0.00062392 |
| fe2d35b7-6825-4b01-9296-250647454643 | Address on File | Contingent | BCH: 0.00028872, BTC: 0.00028872, ETH: 0.005, ETHW: 0.005 |
| 94e9ca91-bf35-4421-88f2-e8b7d6419a4c | Address on File | Contingent | BCH: 0.00011205, BTC: 0.00000009, SNT: 715.37375 |
| f6d98c08-5a74-4bd4-8e38-1a5d9bb963cf | Address on File | Contingent | BTC: 0.00062368 |
| 9758380c-48c7-443f-9714-c1f487cea409 | Address on File | Contingent | SC: 411.6099486, XRP: 32.67437248, ZEC: 0.05667045 |
| 8867d9bb-9969-4bd2-8e3c-111136ee663d | Address on File | Contingent | BTC: 0.00062348 |
| 98acfc96-cc90-4be9-a2f0-15dcc597c3e6 | Address on File | Contingent | BTC: 0.00062344 |
| 7c63b905-03bf-4477-82cd-8a2bf4ca0f57 | Address on File | Contingent | BTC: 0.0000185, POWR: 104.291528 |
| dce4ffb2-ef63-4227-972c-41cd51e89733 | Address on File | Contingent | SC: 4947.188939 |
| afce50fb-dff0-4c98-a5df-da9e72ab29ff | Address on File | Contingent | BTC: 0.00000012, LSK: 10.11841777, PTOY: 200, VTC: 50 |
| 6d1ea522-2875-44f4-b263-1cd57a9a17e0 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.88899547 |
| 450cfd21-bc17-4fa1-8a6c-71129a1ebaa7 | Address on File | Contingent | BCH: 0.00062066, BTC: 0.00062066, BTS: 0.1, IGNIS: 0.00399672, NXT: 0.00799344 |
| 039a5823-8c9c-4fa8-8a0e-40a894d8dae1 | Address on File | Contingent | BCH: 0.00927246, BTC: 0.00000003, ETC: 0.87711585, VTC: 1.71722215, XWC: 0.0555919 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c18b250-36b0-4e41-9515-537283475da9 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000055, ETHW: 0.00000055, HIVE: 11.58870492, STEEM: 11.58870492, USDT: 0.00068052, ZEC: 0.3225 |
| db90352a-e5c5-427a-a7cb-2758c1389852 | Address on File | Contingent | BTC: 0.00000003, NMR: 1.11138432, PAY: 12.98658433, ZEC: 0.06071787 |
| 7a9bbc69-8c33-477c-818a-6ab8757abc65 | Address on File | Contingent | XRP: 40.38898696 |
| 0bed0127-6d47-4ff5-82ae-cd31d7f501ff | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00080095, ETHW: 0.00080095, XRP: 36.91585427 |
| e9c1f793-d1bf-4d8f-aa7b-3b2e7f657d87 | Address on File | Contingent | BCH: 0.00062054, BTC: 0.00062054 |
| 0a234c03-308a-4dd0-814d-b621ef63fb8a | Address on File | Contingent | BTC: 0.00062295 |
| 8af545e9-ce50-48f3-a2b2-904f39d23836 | Address on File | Contingent | ETHW: 0.00000009, NEO: 1.8879121 |
| 31acf0da-997d-471d-918f-cfe4692dff52 | Address on File | Contingent | BCH: 0.00060194, ETH: 0.00927761, ETHW: 0.0169826 |
| 8567c7bf-02bf-4449-943d-33463cddea26 | Address on File | Contingent | BTC: 0.00062277 |
| cfa2149c-b26d-4667-811b-8e11fd9291ad | Address on File | Contingent | BTC: 0.00062276 |
| 26155839-abfb-460f-9349-d5f40fbcb0dc | Address on File | Contingent | BCH: 0.00035234, BTC: 0.00062122, USDT: 0.00348203 |
| 0e244ea6-c5ca-4f20-a606-2dd6fb8ce33e | Address on File | Contingent | BTC: 0.00000602, SC: 1140, XRP: 30.6625 |
| e028694a-6c5d-4f48-ad23-16a4bdc2c351 | Address on File | Contingent | BTC: 0.00005217, KMD: 0.54334871, NXS: 0.958761, SC: 4458.302027, XVG: 7.97621 |
| 519354bf-8b76-4b05-a5e3-8e703d4fc105 | Address on File | Contingent | SC: 4941.076053 |
| b0ab97ff-57c2-4302-9b8d-cd5f672f2187 | Address on File | Contingent | BTC: 0.00062246 |
| 3b1b61a8-53c5-45c1-8178-3e1b04ec2653 | Address on File | Contingent | DGB: 400, QRL: 0.25, SC: 2000, SNT: 291.9973133 |
| 2366bc2d-efaf-40de-bb57-3a405adb4cec | Address on File | Contingent | BTC: 0.000622, ETH: 0.00000377, ETHW: 0.00000377 |
| 73b43e33-5233-4bb1-b16d-6e52855c6be6 | Address on File | Contingent | BTC: 0.00000053, VTC: 149.7977346 |
| 4c2162e3-81ad-470f-be9c-d132798ebfc0 | Address on File | Contingent | BTC: 0.00000003, XRP: 40.32936579 |
| a434d021-1530-44d9-8466-1cfb31380844 | Address on File | Contingent | BTC: 0.00000302, USDT: 0.00023564, XRP: 40.1347489 |
| 8f70833e-a383-4fda-a192-414854e23869 | Address on File | Contingent | BCH: 0.00001899, BLOCK: 1.51572015, BTC: 0.00000003, GLM: 37.00107461, NEO: 0.24890917, NMR: 0.24500609, OMG: 1.51697982, SC: 630.2002383 |
| 9716f3e3-8799-4d8c-805b-5f56ae34c324 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.0005, DGB: 424.3205703 |
| 021dec8c-91f9-4274-b2c4-4cfdd10823f1 | Address on File | Contingent | BCH: 0.00061969, BTC: 0.00061969 |
| 256c52d1-a8f4-471e-a890-fa3a07ac8721 | Address on File | Contingent | BTC: 0.00062184, OK: 0.99799875, XVG: 0.99799875 |
| c0b820f9-4150-4e7e-a0aa-11e77d67eae0 | Address on File | Contingent | BCH: 0.00014103, BTC: 0.00014103, NEO: 1.45655599 |
| a28d3f57-2246-494f-adbb-f5f90a966221 | Address on File | Contingent | BTC: 0.00062209 |
| 7fdbab50-5c5a-4ac6-80a6-aee3b3d2c292 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.88539475 |
| d1d0f792-945c-422f-a2e1-08d5ec542a41 | Address on File | Contingent | BTC: 0.00000002, DOGE: 144.6967805, USDT: 0.07851385, XRP: 15.62639732 |
| 8a86e5db-90af-4bcf-845d-a37072b62148 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0029798, XVG: 9091.035516 |
| 4b040589-f295-4b97-bf91-9d59f17d3558 | Address on File | Contingent | NEO: 0.91735508, XRP: 20.69707624 |
| 43e8434f-3ac6-4c5f-b392-8f5f6e08e3f7 | Address on File | Contingent | BTC: 0.00060983, USDT: 0.00043051, ZEC: 0.01005285 |
| 15b5564f-2939-4160-81a0-5b578a4b9020 | Address on File | Contingent | BTC: 0.00062174 |
| 13247585-7eb5-42e0-ab14-818949482c7f | Address on File | Contingent | BCH: 0.00005646, BTC: 0.00005646, FIRO: 0.64557227, QRL: 152 |
| 13c92a43-3ec1-4c4e-b98b-cbef270f36da | Address on File | Contingent | ADA: 37.69812586, ETHW: 0.00000025, LTC: 0.0444967 |
| c36093be-657a-4770-830b-ef49bc8c0c28 | Address on File | Contingent | BTC: 0.00062154 |
| 7cac7ef6-e5e7-42f0-8b2e-206495369e91 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00061757, BTS: 12.80849272 |
| e443f5d3-b67e-4559-a0ea-a1b67520f137 | Address on File | Contingent | BTC: 0.00062151 |
| 3b6c7ae3-4a65-4084-bbb3-cfd0bbdebe05 | Address on File | Contingent | RDD: 43138.15606, USD: 0.00648473, USDT: 0.00386756 |
| d576d275-ba08-46d3-a18a-60967efc47cf | Address on File | Contingent | STORJ: 56.06112566, USDT: 0.00329767 |
| 9bbdf892-40af-4515-9f83-19a18a961b76 | Address on File | Contingent | FIL: 2.53894899, LBC: 150, POT: 300, QRL: 40 |
| cbf41cef-29eb-4c91-a39f-40426efb7a17 | Address on File | Contingent | BTC: 0.00049194, USDT: 0.99786017, XRP: 6.05583198 |
| 997ac596-fc5e-4101-8e5b-b580501624ac | Address on File | Contingent | BTC: 0.00062143 |
| 4a8544e1-fa8f-469d-86da-ca1af249f9ca | Address on File | Contingent | BTC: 0.00000078, WACME: 519.4824227 |
| 6e7f77f5-d903-4391-a469-64ec83642343 | Address on File | Contingent | BCH: 0.00061871, BTC: 0.00061871 |
| dceda185-0dc1-4922-a7dc-ee69640b73a9 | Address on File | Contingent | BTC: 0.00043481, HBD: 1.252, SBD: 1.252 |
| 6f48be90-42ec-4c34-b437-36e1fcc21015 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.0006183, ZEN: 0.01 |
| 65a5dd9f-d649-44a8-8fda-7102bba323ea | Address on File | Contingent | BTC: 0.00008541, XEM: 472.500764 |
| 74ab7b28-dfab-40e2-92e0-f4d252079d98 | Address on File | Contingent | ETHW: 0.00000033, NEO: 0.00197302, XLM: 192.5531994 |
| 120080ee-fa98-41ab-9a47-7c249f0c61f0 | Address on File | Contingent | DOGE: 237.6099859 |
| facef909-b339-400d-87ed-038b177085e3 | Address on File | Contingent | ADA: 0.00581333, BTC: 0.00014326, HIVE: 10.41509931, NEO: 0.79860322, STEEM: 10.41509931, USDT: 0.00000513, XLM: 0.0000417, XRP: 0.00001358 |
| 176fc496-5a26-47d3-8388-3bffc6408e59 | Address on File | Contingent | BTC: 0.00062088 |
| fed63162-908d-4433-9613-d329a6cc849f | Address on File | Contingent | BTC: 0.00062068, LTC: 0.00000546, USDT: 0.00445053 |
| 707d2f7d-a919-4903-9221-0b1a5c683e61 | Address on File | Contingent | BTC: 0.00000365, GLM: 10, LTC: 0.19234858 |
| a512fb55-8329-40ae-8ab4-412a2e90de74 | Address on File | Contingent | ADA: 40.54268293, BTC: 0.00000001, USDT: 0.0000343, XRP: 5.59195071 |
| 1589a081-a638-4222-9e78-ba040b9ab24a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00062061 |
| 0b4fcc54-a13a-448a-906a-bb8725559450 | Address on File | Contingent | BTC: 0.0006206 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5a66b44-760b-4825-ab1b-dea7eb74b89e | Address on File | Contingent | BTC: 0.00000021, QTUM: 6.68763205 |
| b9b83a39-86e5-4865-bd0d-67b575c22e78 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001066, ETHW: 0.00001066, NEO: 1.87844117, USDT: 0.00187753 |
| 9eaa8ed0-d2ca-4d61-ae6e-64a70a81c0c3 | Address on File | Contingent | BCH: 0.00000178, XLM: 192.5939472 |
| f04d41dd-6f26-4533-9e57-df621cee942f | Address on File | Contingent | BTC: 0.00001223, MANA: 0.00000988, OMG: 19.61298955 |
| 40d8c9ed-3a3a-49d3-ad1e-8dbb06ed97cf | Address on File | Contingent | LTC: 0.22137109 |
| b0024152-f137-42af-96e8-00426f0cf5fd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000164, ETHW: 0.00000164, XLM: 75.78407744, XRP: 24.36702431 |
| c5277f2e-2a43-4b45-b8e3-29705b9c473d | Address on File | Contingent | BTC: 0.00000022, STORJ: 55.93590033 |
| 778d8173-3c3b-4c2f-b512-ea8f0e8a62e7 | Address on File | Contingent | ETC: 0.93989159 |
| 9942e1e6-8fa7-43af-9361-3e6b7ddce751 | Address on File | Contingent | ETHW: 0.00000187, SC: 4921.733868 |
| acdcd540-b2b8-4165-8244-da262cef9f4c | Address on File | Contingent | BTC: 0.00000009, PAY: 35.0390424, ZEC: 0.50823702 |
| d0d27d78-335b-4d2b-80c2-e817689c72a5 | Address on File | Contingent | BCH: 0.00152967, BTC: 0.00061004, XLM: 1.19314379 |
| 1932a114-a8b5-4069-9c2d-01db099e378e | Address on File | Contingent | BTC: 0.00060957, ZEC: 0.00874482 |
| 7d94a34e-954f-4d32-9883-d13dab6a7e84 | Address on File | Contingent | XRP: 40.18382482 |
| 3721ba5c-364b-4db5-90e5-0d68af56d604 | Address on File | Contingent | BTC: 0.00000005, USDT: 17.15273964 |
| 08f99a9a-dc8d-451b-848e-3769e78d5708 | Address on File | Contingent | BTC: 0.00000007, XLM: 178.19978, XVG: 668.3515293 |
| 5f66081b-ef97-4cb5-802f-be62f58966fb | Address on File | Contingent | BTC: 0.0005, WACME: 100.2270163 |
| dab91dc2-659d-4ca0-8997-201a74ed8bb2 | Address on File | Contingent | XRP: 40.16407991 |
| 355ca2ee-5043-40ac-bcb6-43f23aa6705f | Address on File | Contingent | BTC: 0.00047561, DGB: 500 |
| 92255bd5-76ee-4d04-8a1b-2a15e303440b | Address on File | Contingent | BTC: 0.00061952, USDT: 0.00034794 |
| 70d477ed-1e31-4f98-86d9-da850acbeac3 | Address on File | Contingent | BTC: 0.00000005, NAV: 40, NEO: 1.70577535 |
| 1c90989b-d037-47fb-a2ac-7aef8eb6bd50 | Address on File | Contingent | BTC: 0.00058102, USDT: 1.06494255 |
| bac8dda1-4298-405d-b73a-bab593d8aba9 | Address on File | Contingent | BTC: 0.00030402, LTC: 0.11252301, USDT: 0.00518291 |
| f6143f55-9092-4673-ae59-0d4dbdbea0dd | Address on File | Contingent | BCH: 0.00061688, BTC: 0.00061688 |
| c0aa6979-6a54-4f53-9fd6-9ec47661c8ff | Address on File | Contingent | RDD: 43013.15178 |
| ca4fdfe6-938b-4d6b-a248-4a66d9cef79b | Address on File | Contingent | ADA: 46.9799235 |
| 81323897-89fc-4988-809f-7fb8685025e9 | Address on File | Contingent | ADA: 32.17741935, BTC: 0.0001951 |
| 83ba8533-0a82-4aec-9a33-6bdb4bff07e4 | Address on File | Contingent | BCH: 0.00061164, BTC: 0.00061164, SC: 40.77476027 |
| 1cc898e6-6c8d-4ea4-81d4-9544160fe566 | Address on File | Contingent | BCH: 0.00152885, BTC: 0.00060922, XLM: 1.19250419 |
| 3d6baf35-1b61-460e-814c-9ff8b739e62b | Address on File | Contingent | BCH: 0.00045572, BTC: 0.00005181, IGNIS: 359.7639948, THC: 6154.931665, USDT: 0.36997997 |
| 94a4daa2-ca7b-4f56-90d8-13350375409c | Address on File | Contingent | BTC: 0.00046877, MONA: 10.11342098 |
| ebfa2b36-9284-4fe3-8ebd-bcaa790ee73a | Address on File | Contingent | BTC: 0.00061913 |
| c7767342-474f-4d42-a73e-65adfd66b10b | Address on File | Contingent | MAID: 101.6419775 |
| af87bf4a-e8c0-4565-99bd-8fc41a4437d7 | Address on File | Contingent | BTC: 0.000619 |
| bb0c4be6-ed83-4358-aa89-04ac63d89ac7 | Address on File | Contingent | NEO: 1.8763158 |
| 0bd92d09-98c9-4d64-95d1-7bc61bbaddb7 | Address on File | Contingent | BTC: 0.00000007, XRP: 40.11613904 |
| a2954bd0-63ba-46bf-9e12-83c84e7f7f86 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.22089288 |
| 43dd2639-1691-4b61-9973-d0bbafe5ec74 | Address on File | Contingent | BTC: 0.00052154, DASH: 0.00002411, ETH: 0.00004961, ETHW: 0.00004961, LTC: 0.0088127, ZEC: 0.05809169 |
| 1899befd-6ea5-4f0c-9666-27d1150c6a8f | Address on File | Contingent | BTC: 0.00000002, XRP: 40.11143429 |
| a1fc959b-f758-43dc-a698-34a8e8bb7001 | Address on File | Contingent | BTC: 0.00061881 |
| 3eaced7b-f103-4779-839d-7722780cfdcc | Address on File | Contingent | NEO: 1.87565918 |
| 4dbb5dde-9937-408c-94af-03189b386003 | Address on File | Contingent | BTC: 0.00000035, NXS: 242.6162918, USDT: 0.0027953 |
| c8fa522a-3183-409f-8c60-de4c8fc39d2c | Address on File | Contingent | BTC: 0.0006187 |
| 2c904b25-b8d8-45f0-a819-71c0d3384250 | Address on File | Contingent | BTC: 0.00061866 |
| cdb4fbbc-b918-4cca-892d-8d41c63190b0 | Address on File | Contingent | DOGE: 236.7330402 |
| 0510a7a4-202e-469a-b1bb-c54edbcbd072 | Address on File | Contingent | BCH: 0.00749021, BTC: 0.00000021, ETC: 0.44651186, XRP: 19.040525 |
| 4a8869c5-409e-4772-8715-21298911652c | Address on File | Contingent | BTC: 0.0000001, NEO: 1.87478802 |
| d8ad2729-547c-4949-9807-e8425d904043 | Address on File | Contingent | BTC: 0.00061711, MONA: 0.0991628 |
| c7749a1c-7b24-4b2f-bf7f-0b09e6b19b16 | Address on File | Contingent | BTC: 0.00061852 |
| a1a746c6-d6a9-4f4a-a75d-aa1fd760d9d4 | Address on File | Contingent | BAT: 36.26817954, BCH: 0.01285239, BTC: 0.00004414, NEO: 0.3038619, PAY: 4, PIVX: 2, POWR: 10, STORJ: 4.86466715, XDN: 2.9447712, XVG: 205 |
| 8d690a1b-6127-4511-91c5-34e6d1ad9779 | Address on File | Contingent | BTC: 0.00061836, ETH: 0.00000045, ETHW: 0.00000045 |
| f2d124ed-c753-431e-ab0e-4c04ba937a82 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000079, DOGE: 100, MANA: 20, XRP: 1 |
| d6733058-e47c-4c42-a7e2-e9970847e82b | Address on File | Contingent | ADA: 41.89403509, BCH: 0.00000002, BTC: 0.00000001, XRP: 4.268141 |
| 04f7f60f-0a0f-41d2-acce-75036f187bbb | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000008, SC: 4904.29929, USDT: 0.00257779 |
| 4c7633b1-b12a-4362-a88f-9b8c62dcd375 | Address on File | Contingent | BTC: 0.00000002, XRP: 9.03154307, ZEC: 0.40115166 |
| 65a1bd91-1961-4d5f-ada4-9b2ba943a590 | Address on File | Contingent | BTC: 0.0000098, LSK: 19.5 |
| 38bd09ba-f06d-48cb-aa76-19fa241a9739 | Address on File | Contingent | BAT: 1, BLK: 1, BTC: 0.00001625, FLO: 1, MER: 61, QRL: 1, RLC: 1, SC: 1, SYS: 1, USDT: 14.528925, VRC: 1, WINGS: 1, XDN: 1, XVG: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6ad1f58-86bc-4c85-8aa5-a8d918610694 | Address on File | Contingent | XRP: 40.04991438 |
| e3a949e7-f67c-4917-8778-23e9565bc328 | Address on File | Contingent | DOGE: 236.4223768 |
| 94b2c12c-15c7-495c-9452-c68fecb47dfc | Address on File | Contingent | BTC: 0.00061781 |
| 7aeaf034-1061-4517-881c-92f7605e5fb1 | Address on File | Contingent | BTC: 0.00061777 |
| b7039bff-064e-4685-8066-3eda899bd399 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.17217457, XRP: 36.35249137 |
| d5490876-7f02-42e8-b8e8-185771fd7f31 | Address on File | Contingent | BTC: 0.00016579, ETH: 0.00534969, ETHW: 0.00534969, USDT: 2.61320958 |
| 3ba19a58-6132-450c-824e-093723382a49 | Address on File | Contingent | ETH: 0.00922586, ETHW: 0.02606992 |
| 30a47db6-bfd0-4f28-b547-d07721ad349e | Address on File | Contingent | BCH: 0.00061502, BTC: 0.00061502 |
| d51cfdb4-199a-4b93-a440-49b91ea0f30c | Address on File | Contingent | BTC: 0.00061745, XRP: 0.00000022 |
| bea2375a-97ca-4ac5-8f23-d63f7f929a94 | Address on File | Contingent | BTC: 0.00000005, XRP: 40.01663857 |
| a59fd602-d61f-4e16-ad63-d01f3276dc09 | Address on File | Contingent | NEO: 1.58254459, XEM: 78.01514984, XVG: 100 |
| e45f4654-f8ac-4683-8e85-60e611089053 | Address on File | Contingent | BTC: 0.00000006, VTC: 136, XVG: 772.980705 |
| dd9c18df-cb14-4fac-8eee-70214540d34d | Address on File | Contingent | ETH: 0.00922453, ETHW: 0.02209874 |
| ff4bdd31-dbfb-414b-aec8-24d933a82dd3 | Address on File | Contingent | BTC: 0.0006172, USDT: 0.00013685 |
| 197f6405-2bc2-4ab5-820e-7a3d9f414376 | Address on File | Contingent | BTC: 0.00000003, GLM: 78.97136517, USDT: 0.00025102 |
| d17e5127-bab3-49c3-ba64-09606d2caaa4 | Address on File | Contingent | MTL: 16.40625 |
| 71785ce8-15a2-4ccd-8475-a4e7c9b788d8 | Address on File | Contingent | BCH: 0.0001486, BTC: 0.0001486, DOGE: 179.02 |
| 1eb6fddf-4472-4654-b04a-fb863ed335f7 | Address on File | Contingent | BTC: 0.00000015, HIVE: 30, STEEM: 30 |
| c928837c-7941-412c-9428-9c855417440a | Address on File | Contingent | BTC: 0.00000022, REPV2: 1.01895858, SC: 3017.252711, XDN: 3200 |
| e3272c56-b9a8-441a-a1c5-a1014105cfce | Address on File | Contingent | BCH: 0.15380133, BTC: 0.00000019 |
| bd7fcbaf-cb60-45f4-bc14-6e2829a32a8d | Address on File | Contingent | ADA: 37.16420465, BCH: 0.00017146, LTC: 0.009774, NEO: 0.25, XVG: 239.417958 |
| ae8f5287-12f7-41ed-b601-5f45a611bfcd | Address on File | Contingent | ADA: 43.10101558, WAVES: 0.29355573, XEM: 27.49140892 |
| 5dabceb5-c540-45a8-9dad-c256c897e03d | Address on File | Contingent | BTC: 0.00000002, RDD: 33250, XVG: 2018.130132 |
| 64553c87-8fae-478b-bb34-2b78e4a64c67 | Address on File | Contingent | BTC: 0.00000122, XRP: 39.89967402 |
| e96ff5c8-4a1a-4c59-929b-09432751fcd4 | Address on File | Contingent | BTC: 0.00000053, POWR: 25.28112155, USDT: 12.99511008 |
| d4f1109b-f25e-4849-b46a-4e47bc89c2a0 | Address on File | Contingent | BTC: 0.00061675 |
| 39e81e1c-26b2-462c-884c-bf825e60085c | Address on File | Contingent | DOGE: 235.9985271 |
| fca85305-7c60-47d3-92ae-543c84d1eed7 | Address on File | Contingent | BTC: 0.00061672 |
| 3a5248d2-6592-43aa-b106-901a36a9854c | Address on File | Contingent | BTC: 0.00000002, DGB: 954.5248563, RDD: 8406.807198, XRP: 14.31077768 |
| 024aecac-c6a2-46e2-a961-54ea1d9ba3eb | Address on File | Contingent | LTC: 0.22010095 |
| 57688c85-8e07-4d26-a2fc-9007283c40d2 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.22 |
| 130e8424-b22f-4b61-9d80-c4ce41c6be58 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.93439241, ETH: 0.00000028, ETHW: 0.00000028, USDT: 0.00019642 |
| 63bf3834-ed10-43d3-8f3a-6388567031b7 | Address on File | Contingent | ETH: 0.00921462, ETHW: 0.02208883 |
| 6bcd81ed-dcff-473e-a437-1d6ecc20de21 | Address on File | Contingent | BTC: 0.00061641 |
| cb2af382-11be-4766-9eb7-9545ca26f28d | Address on File | Contingent | BTC: 0.00061641 |
| 84e1a570-1086-4ab4-84b9-5c707283da78 | Address on File | Contingent | ETH: 0.00050131, ETHW: 0.00050131, TRX: 233.5250184, USDT: 0.1967012 |
| c72d1003-9f37-4bcd-8017-b86350303d09 | Address on File | Contingent | BCH: 0.00000002, LTC: 0.21997952 |
| ab28837e-b30d-4355-a6cc-aa0272168347 | Address on File | Contingent | BTC: 0.00000008, SC: 4891.670306 |
| 96c5a881-81dc-4cb2-a6b0-47ce5314cd03 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00059828, USDT: 0.00002585, ZEC: 0.01502703 |
| 73cc440a-805c-4629-924d-f9edc5e9fde3 | Address on File | Contingent | BTC: 0.00061617 |
| d73bc87d-44c5-4dda-9080-909446854c29 | Address on File | Contingent | BTC: 0.00061599, XWC: 0.09038733, ZRX: 0.00000001 |
| 0ff1f44d-ef9f-4f50-bd32-450485957bc0 | Address on File | Contingent | BCH: 0.00159195, BTC: 0.00000001, ETH: 0.00871848, ETHW: 0.00871848, NEO: 0.08280103 |
| b8993c3b-d463-4bf9-b918-dc31738fd8ce | Address on File | Contingent | GNO: 0.15140137 |
| 80b7706e-e5d5-41a5-872c-a8995c12962b | Address on File | Contingent | BCH: 0.00061366, BTC: 0.00061366 |
| f6a4d617-99ac-476c-bc20-8600ffffef1e | Address on File | Contingent | ETHW: 0.00034119, NEO: 1.86739217 |
| 6be2b7da-507c-4cd4-adaf-aa884a24cb06 | Address on File | Contingent | BTC: 0.00000009, ZRX: 79.43824224 |
| 9bba8942-095a-4efc-b044-f6f1e52c1da9 | Address on File | Contingent | BTC: 0.00010298, NEO: 1.555 |
| 468cb67a-44d6-4dd5-9ab4-6fcb3441eb46 | Address on File | Contingent | BTC: 0.0005006, PTOY: 28.54077253, SC: 259.0909091, STRAX: 1.43732844, USDT: 0.00039171, ZEC: 0.02324508, ZEN: 0.05552488 |
| 6384529c-dce0-429f-8fb8-8f0ca502c106 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0005863, USDT: 0.81882542 |
| a04588ba-23ca-441b-9474-3d53aa706a0f | Address on File | Contingent | XRP: 39.91457974 |
| ea1b45fa-4e3c-4c68-8776-66bbeb5fb24c | Address on File | Contingent | BTC: 0.00061579 |
| 051c0da5-a858-4fc0-9885-bb00dc36c771 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00059901, GRS: 1.233, MUNT: 56.26 |
| 8fb36663-2eec-406a-aa7e-61afdbe9b815 | Address on File | Contingent | XRP: 39.91089938 |
| 00395080-2533-44b3-8bd5-8f65ff536a25 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.21970725 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4509ba48-ce07-42d7-920d-a0bd9bf7739f | Address on File | Contingent | BCH: 0.001, BTC: 0.00005816, ETH: 0.00020309, ETHW: 0.00020309, XRP: 35 |
| 602789b2-946c-4afe-af96-3bc1f6398fc3 | Address on File | Contingent | BTC: 0.00000003, XRP: 39.90712284 |
| 1483a090-bcb7-430e-99c3-4f0de0a58e4c | Address on File | Contingent | BTC: 0.00000001, RVN: 48.31231419, TRX: 234.8743406 |
| cb5c4bb7-fbec-4287-a8c2-22103016ab4b | Address on File | Contingent | ZRX: 79.40125982 |
| 3a028dd9-ff0c-4503-bb01-079b5f076bf7 | Address on File | Contingent | BTC: 0.00061563 |
| 0e283b7f-c5fb-4df1-8ee3-2f2b1ab251a4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00029231, XRP: 39.89483844 |
| bca52ca4-de3b-4802-9e0c-e8a145a9ff00 | Address on File | Contingent | ETHW: 0.00000012, NEO: 1.15343446, XLM: 72.93831668 |
| ed8255e5-3981-490b-b741-1d3ad3180197 | Address on File | Contingent | XVG: 8999.244607 |
| aff11495-7653-48cb-8f0c-3d0db25100ed | Address on File | Contingent | DGB: 2136.876301 |
| b224ed2a-dd6d-4711-bcaf-ea34903e89d8 | Address on File | Contingent | BTC: 0.00054489, MYST: 3, STORJ: 4 |
| bcf0261c-02c3-46c7-bd18-39172bdfdfb7 | Address on File | Contingent | DCR: 1.04259324 |
| 915a6bdd-b039-42df-b49e-990081357716 | Address on File | Contingent | BCH: 0.00361916, BTC: 0.00059149, XLM: 2.82294762 |
| c643caf3-44a3-4d62-9587-624febf79f84 | Address on File | Contingent | ADA: 34.39655172, BTC: 0.00000002, OK: 36.80920833, XRP: 9.97995582 |
| 1a997f36-be4a-416f-b852-1c609cd7c9dd | Address on File | Contingent | BCH: 0.00152465, BTC: 0.00060502, XLM: 1.18922818 |
| d817f1ce-f887-4122-a8c1-39fa59ed5367 | Address on File | Contingent | NEO: 1.86404231 |
| 0474e57f-cad5-4f0e-ae6f-9d635239c200 | Address on File | Contingent | BTC: 0.00000035, OMG: 19.8182768 |
| 67ea343f-7fa5-4441-917d-2eb602cd9414 | Address on File | Contingent | BTC: 0.00052358, USDT: 2.52394199 |
| 927444b4-5673-4939-94a4-b975b9a7f519 | Address on File | Contingent | NEO: 1.86341964 |
| bf331e23-8c1d-461c-8bbb-922d13d30e64 | Address on File | Contingent | ETH: 0.00919839, ETHW: 0.00919839, XLM: 0.07008697 |
| 6d811f05-f646-40ed-9123-725ac76e18a5 | Address on File | Contingent | TRX: 249.3050683 |
| f2c06fb0-67ef-4267-a9d8-22043d15be2d | Address on File | Contingent | LTC: 0.21938657 |
| 558a538f-4ed6-4a31-90ed-4a97754a284e | Address on File | Contingent | SC: 0.7, USDT: 17.00654192 |
| a26cc419-ae7f-451b-b4fe-c01a6ed2882c | Address on File | Contingent | BTC: 0.00052788, ETH: 0.00085323, ETHW: 0.00085323, EXP: 3.77218935, POWR: 5, XEM: 0.24798376 |
| 76e44acf-c479-4647-8649-8e0719ddf265 | Address on File | Contingent | BTC: 0.00059407, ETH: 0.00000045, ETHW: 0.00000045, STRAX: 0.36778688, ZEC: 0.01176176 |
| 1dcd8a41-42c6-4c9a-8a94-6e48c09011a9 | Address on File | Contingent | RVN: 812.8625262 |
| 53c41b6a-319b-4a2f-8988-1c1ba78bc3e6 | Address on File | Contingent | BCH: 0.00200853, BTC: 0.0006013, XLM: 1.56665496 |
| 5ea541cf-f116-4d04-9ee7-46d1bb1b6085 | Address on File | Contingent | BTC: 0.00061431 |
| e37e9016-2198-4f8f-86c6-fcdae10b38e5 | Address on File | Contingent | ADA: 18.26923077, BTC: 0.00037344 |
| 0462a014-3990-4333-a393-fd32cc198955 | Address on File | Contingent | BTC: 0.00000215, LTC: 0.21844641 |
| 1f2740a1-f70a-40a1-a197-50eeb2119aa8 | Address on File | Contingent | BTC: 0.00000073, MANA: 36 |
| dcb26d05-d020-4c8f-aa64-e13714144930 | Address on File | Contingent | BCH: 0.15318164 |
| 5571b7f6-2057-4811-bbd2-8ae66a915929 | Address on File | Contingent | BTC: 0.00061401, NXS: 0.0004949, ZEN: 0.00014295 |
| 0f5e5752-4ac7-4697-822b-b1d6f1fd5a6d | Address on File | Contingent | OK: 95.46300849, SC: 4291.452419, VTC: 12.87821356 |
| 13b5e0b7-5807-4691-9677-dc8682baee0c | Address on File | Contingent | BTC: 0.00000006, POWR: 105.8756634 |
| f68138e0-16ca-4612-90f0-676ba0f180b5 | Address on File | Contingent | XRP: 39.799712 |
| 2da6ecc0-0377-448f-99fa-51d00d645ddb | Address on File | Contingent | BTC: 0.000614 |
| 05abe329-e313-46c0-9112-82f73012342c | Address on File | Contingent | MAID: 100.8071013 |
| cb649ba4-430e-4c34-8dcd-8c32a8eeb2ca | Address on File | Contingent | BTC: 0.00000082, USDT: 16.96452715 |
| 3392aa0b-6efd-4c1e-b0b9-909ebae4f96a | Address on File | Contingent | DCR: 1.04049425 |
| a2039ec9-d3cb-48c8-8794-056f6718334f | Address on File | Contingent | BAT: 79.61766628, BCH: 0.00000009, BTC: 0.00000082 |
| e50d0737-718a-451e-a285-ed681a193fce | Address on File | Contingent | VTC: 147.8846122 |
| 1b42d058-bf13-46e1-a3b3-2abc0fe2fc1b | Address on File | Contingent | BCH: 0.00060685, BTC: 0.00060685, ZEC: 0.00372406 |
| 82046bf4-f148-4cd0-99e6-d378f6ba5abb | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00344288, XVG: 8971.225434 |
| a6946f3a-ac10-4e06-8497-bebc4534797a | Address on File | Contingent | ETHW: 0.00000319, OMG: 19.79146749 |
| 1d9c37ab-7ea5-434d-9c09-d4e99bfab476 | Address on File | Contingent | ETHW: 0.00000143, NEO: 1.8601408 |
| 5c7ab9a2-d704-4a1b-bd46-1c4edc34b366 | Address on File | Contingent | BTC: 0.00059653, XLM: 5.3055809 |
| c989c515-1be8-4635-9fa1-3f150a0ad7cf | Address on File | Contingent | BCH: 0.00152328, BTC: 0.00060365, XLM: 1.18815958 |
| 9048e949-27f3-4206-96a3-5f32f6a1a368 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000218, ETHW: 0.00000218, OMG: 15.71777299, SC: 1000 |
| b231c19f-f1a8-4a1d-95dd-5f88d44a5fef | Address on File | Contingent | ARK: 60.82302311, GLM: 0.02675628, USDT: 0.00856022 |
| 1e7c2893-7981-44e6-874f-272a15f43280 | Address on File | Contingent | BTC: 0.00061349 |
| c9860b01-76c3-4892-8e78-b3069ce59d42 | Address on File | Contingent | BTC: 0.00061348 |
| 48959c77-8c77-4c2e-b639-cb83519e1a33 | Address on File | Contingent | ETH: 0.003263, ETHW: 0.008, SRN: 6457 |
| 88e2b19a-acdc-47cf-a545-941bfbeeb3e6 | Address on File | Contingent | BTC: 0.00061341 |
| 09b25463-ca8a-4eae-9db6-64891b09dd3e | Address on File | Contingent | ADX: 65.10141588, BCH: 0.00000021, BTC: 0.0000001, ETH: 0.00000172, ETHW: 0.00000172, NEO: 0.7312768 |
| df4adb72-1e8b-41da-9428-e6e1abaf6762 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000061, ETHW: 0.00000061, NEO: 1.85884155 |
| 204952c6-d5d9-472c-8e4b-eeefa0411679 | Address on File | Contingent | BTC: 0.00061334 |
| 6ed5a294-2e96-45f2-afda-d1bc9ab6e8e7 | Address on File | Contingent | BTC: 0.00061333 |
| 57fa85fc-9e6f-4d61-bd9a-6d50ce4a11ff | Address on File | Contingent | BCH: 0.15293849, BTC: 0.00000015 |
| 1882daba-d796-4dbe-8076-d4b809e3170c | Address on File | Contingent | ETH: 0.0091802, ETHW: 0.0091802 |
| 54bc9676-891f-4b04-88b4-3773d9804395 | Address on File | Contingent | BTC: 0.00000045, DGB: 1239.320404, IGNIS: 22, SC: 2000 |
| c12ad01e-ff6b-43ac-9315-40d6ba6bd5d3 | Address on File | Contingent | MONA: 24.64401889, SC: 1958.882316 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6faca1b2-83f0-4a51-92b4-fc64c4e45bce | Address on File | Contingent | DOGE: 234.6305503 |
| f0752abf-3bdc-410d-935b-ca982a998864 | Address on File | Contingent | XEM: 540.6628738 |
| 84e2f951-4adb-4950-a048-be2e8d695864 | Address on File | Contingent | BTC: 0.00000007, DCR: 0.06106106, ETC: 0.8359841, USDT: 0.00018423, XMY: 60.71148215, ZEC: 0.02110241 |
| 07ba581d-c5de-495f-904b-c16dcd662603 | Address on File | Contingent | MAID: 100.6383174 |
| d1398a50-e741-4e63-a6e2-092cbe2266da | Address on File | Contingent | BTC: 0.00000002, SC: 223.5510707, USDT: 16.17796307 |
| 8fa609ff-1bd3-4c64-93c2-74f98cc13061 | Address on File | Contingent | BCH: 0.00002235, BTC: 0.00000009, ETH: 0.00916572, ETHW: 0.00916572, USDT: 0.00870748 |
| a843e6fe-85f8-447a-87fe-38473dd5ff44 | Address on File | Contingent | BTC: 0.00000003, NXS: 10, XRP: 38.06565287 |
| 4ccca030-3c8d-4558-ac09-49992908535f | Address on File | Contingent | USDT: 0.3514817, XRP: 38.89377258 |
| 60227a10-3c5d-4421-93b9-8fdc3a6b6f96 | Address on File | Contingent | BTC: 0.00061255 |
| 020fa98b-3426-499c-b20d-919f395fc6fa | Address on File | Contingent | BTC: 0.0006125 |
| b7190740-3d1c-419b-8e05-773142893027 | Address on File | Contingent | DOGE: 234.3774684 |
| d6d810f7-5eac-4e20-8b85-ee5747249fc2 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00055765, ETH: 0.00000012, ETHW: 0.00000012, GLM: 7 |
| f3954573-eb53-487e-8fe4-0416a642268f | Address on File | Contingent | BCH: 0.00020857, BTC: 0.00055924, DOGE: 20 |
| 83f5b04c-bf59-4700-9d03-35aeb7b6c6c2 | Address on File | Contingent | BTC: 0.00061228 |
| 1e298f2c-554c-4a5a-a2ee-4ffe396ce404 | Address on File | Contingent | BTC: 0.00061225 |
| 58509f62-8eb9-4f8d-baaf-6c3341182bc3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00916342, ETHW: 0.00916342 |
| 31e8a195-2d20-4cfb-88c1-c3f0b86b22f7 | Address on File | Contingent | BTC: 0.00058783, IGNIS: 14, LTC: 0.00756719, SC: 1, XLM: 0.14152344 |
| d9b9f203-dc2f-4c57-945f-575b18c5a5b5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000347, ETHW: 0.00000347, NEO: 1, OMG: 4.58478264, USDT: 1.03259816, ZEC: 0.07581529, ZEN: 0.04176904 |
| c4a506b0-063d-40e0-9443-ae7cc207dad6 | Address on File | Contingent | BTC: 0.00000016, QTUM: 6.5969131 |
| 43fbfdc3-f9ae-4a05-90e4-301ddba66727 | Address on File | Contingent | BCH: 0.00000024, ETC: 0.92755022 |
| 8dc092ef-04d6-409b-9aae-80cb574fd9d5 | Address on File | Contingent | GBYTE: 1.59718676 |
| 813d570a-093d-4977-807d-e20d2e43e8b1 | Address on File | Contingent | ADA: 46.40405409 |
| df675f01-39c2-4f7b-a0f0-06acc458bfb6 | Address on File | Contingent | ADX: 1.0130797, BTC: 0.00000006, USDT: 0.00088074, XRP: 39.26245868 |
| 8cc10047-c9ef-46a6-a6af-a5e23f26f6a7 | Address on File | Contingent | USDT: 16.92133395 |
| 6c713b90-13bd-4a78-aed1-e73cc6e1c524 | Address on File | Contingent | BTC: 0.00061152 |
| e3ab7eda-d4cb-468e-a001-abeaecaa41eb | Address on File | Contingent | BTC: 0.00026115, NXT: 100, SC: 1000, XVG: 3133.171936 |
| f3422ed4-f3f5-4f45-b8d3-568b79ce064c | Address on File | Contingent | USDT: 16.91716708 |
| bc35f883-9508-4804-ad1c-2c3dd769c7a0 | Address on File | Contingent | BTC: 0.00061135 |
| 1f6bb26a-e14c-4ad4-b4b2-bef6e1f58944 | Address on File | Contingent | BTC: 0.00000014, SC: 4243.998196, VRC: 47.86534109, XDN: 46723.432 |
| 2d36be8e-e536-4921-907a-3287c47d901a | Address on File | Contingent | USDT: 16.91485174 |
| 663526d3-aff3-48ab-85e4-25a0e3a6fe76 | Address on File | Contingent | ADA: 46.36134722, ETHW: 0.0000005 |
| a991b4ce-543a-472c-a65d-223307593903 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000325, NEO: 0.16677968, SC: 2801.915328, XLM: 11.38449358, XRP: 10.57352019 |
| 515c96bf-d360-4002-bc46-49e8b1a99867 | Address on File | Contingent | BTC: 0.00000393, EMC2: 29.7788183, XRP: 38.713166 |
| 5324f192-ef87-4da8-8b56-efbd3b045ea0 | Address on File | Contingent | SC: 4849.9 |
| 85be2713-a53f-467d-bd00-67fccfb013c1 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 187.45533, SPHR: 140.4163185, XRP: 34.32548251 |
| eb22982d-2719-466a-92b0-ba0d89433a6e | Address on File | Contingent | BTC: 0.00061095 |
| b7f56c7f-c111-4d7e-8eb7-392fc71b8224 | Address on File | Contingent | ADA: 46.34612427, BTC: 0.00000003 |
| ecf9ebf6-e64a-46bb-81f8-c686ad0c36ac | Address on File | Contingent | OMG: 19.7002656 |
| 01bde155-7a46-4d81-9f75-cfbc7b8a5a47 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.36694016, IOC: 5.40935673, MAID: 16.070625, NEO: 0.10126685, SC: 227.2727273, SNT: 61.3308801, USDT: 0.00027891, XRP: 10 |
| 309385c4-e0e2-4ef4-a076-96d3b3e6e9fa | Address on File | Contingent | SNT: 701.2112826 |
| 3ee6c89a-5c04-40ed-a2f5-12c693c1a3dc | Address on File | Contingent | LTC: 0.21800128 |
| 7d2ec944-9c3b-4e3b-93df-3eea42b931da | Address on File | Contingent | BCH: 0.01497388, DGB: 600, SC: 3000 |
| 5a8b7cfa-454e-4c28-9d1c-221b363d998c | Address on File | Contingent | BTC: 0.0000001, XEM: 538.5550725 |
| ab88c128-9695-4cd3-b5fe-64ce288ecd8c | Address on File | Contingent | BTC: 0.00000003, XEM: 81.79942079, XLM: 65, XRP: 20 |
| c4951f81-a974-4a93-aa9b-aead8362ad1b | Address on File | Contingent | ETC: 0.83083448, FTC: 8.12742517, ZEC: 0.02655315, ZEN: 0.10489808 |
| 5798ca7b-1bba-464c-a545-ea218b784d89 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00913925, ETHW: 0.00913925 |
| de676c5d-f97b-425b-8ea2-d3bd8d9eadc4 | Address on File | Contingent | BCH: 0.11574411, BTC: 0.00000048, OMG: 0.56905768, USDT: 0.00192208, XVG: 1876.553537 |
| 8f51f386-12fc-41e4-ac23-02d39a62bfa7 | Address on File | Contingent | DOGE: 233.6305503 |
| ccd9487c-79c6-4303-94e7-730b41a65ab5 | Address on File | Contingent | ETC: 0.92533841 |
| 15018434-c776-4f84-b53d-84b58de090c5 | Address on File | Contingent | BAT: 13, BTC: 0.0003256, GLM: 10, HIVE: 5, IGNIS: 10, NXT: 20, STEEM: 5 |
| 05ecf534-00af-433b-980c-500aea77f994 | Address on File | Contingent | BTC: 0.00009701, NEO: 1.55616225 |
| ae21ca7a-33e7-4dec-a3ac-454a4af94804 | Address on File | Contingent | BTC: 0.00061039 |
| 074818ac-2980-4252-a8c7-bcb0595ff960 | Address on File | Contingent | BTC: 0.00061037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cc49908-d9e0-4046-a4a3-77abbfde5007 | Address on File | Contingent | BTC: 0.00061037 |
| d412d81c-c471-42b4-b05b-7ea93012ac89 | Address on File | Contingent | BTC: 0.00056633, LTC: 0.01570033 |
| 32428a49-1e0c-4c1a-8103-6c2eb94ba85e | Address on File | Contingent | BTC: 0.00000053, SNT: 700 |
| 35f15e22-ef72-49d4-b75f-0336cee137dc | Address on File | Contingent | BTC: 0.00000221, XLM: 188.7442299 |
| b0e56436-c4e8-4eb4-beb1-5108a1983685 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.84953125 |
| c7aa1a3a-be2f-4210-a00b-87457f5591b4 | Address on File | Contingent | BCH: 0.00018733, BTC: 0.00018733, SC: 3350 |
| 1b8b657f-a240-41d9-ab66-fe40a48fa495 | Address on File | Contingent | BTC: 0.00061013 |
| 2d014a37-8eac-46ab-a1f3-54220f6e8296 | Address on File | Contingent | LTC: 0.21773296 |
| 51cd11d6-5594-43f8-9591-b1c434a1d194 | Address on File | Contingent | SC: 4841.600009 |
| 9b7e1ea9-8d6f-4b06-97f6-17ebb194dd5e | Address on File | Contingent | BCH: 0.00151957, BTC: 0.00059994, XLM: 1.18526578 |
| f655adad-6831-424a-960e-b0bf64c4d729 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000756, XLM: 186.9495388 |
| 149465bc-2fab-49cb-8c82-5e717262fcca | Address on File | Contingent | XLM: 189.2881713 |
| cafe8e08-bcf3-4de5-b3f8-e8b616a3cdad | Address on File | Contingent | BTC: 0.000006, DNT: 594.7585354, THC: 0.27011183 |
| fa3f8d8b-64f4-4e86-8643-19d545d6c10a | Address on File | Contingent | BTC: 0.00060975 |
| 5e08f2f0-5b97-4ab6-ae03-272ea5088cb7 | Address on File | Contingent | BTC: 0.00060961 |
| 00084b71-c947-4d31-a651-953b42ac6b58 | Address on File | Contingent | BTC: 0.00060956 |
| fd65386c-c519-44ca-931b-14f622c7a4a5 | Address on File | Contingent | USDT: 16.8666677 |
| d536ecf3-04bc-44cb-8134-2b6fd2afcb4f | Address on File | Contingent | BCH: 0.15197894, BTC: 0.0000002 |
| 14770917-fb17-4bae-8387-573ab76e3420 | Address on File | Contingent | BCH: 0.00060701, BTC: 0.00060701 |
| 67732f80-aa47-489e-b8e9-a57b7b8ea6b8 | Address on File | Contingent | BTC: 0.00060944 |
| 3ad8a82c-9051-4df4-b849-e06c26c0c204 | Address on File | Contingent | BCH: 0.00060696, BTC: 0.00060696 |
| e3b1967b-2788-4e12-8584-7c4ddd3da41b | Address on File | Contingent | BTC: 0.00060935 |
| d847e0ae-4f67-4ba5-87b9-fcf2c4250301 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01381579, XLM: 18.30264566, XRP: 33.75058942, XVG: 128.6543422 |
| b72f5f93-cf1c-4dad-891d-67ac60d86e67 | Address on File | Contingent | BTC: 0.00060807, PINK: 302.1651014 |
| fe7639ca-d3a1-4f0c-a0d6-dfb707b2c1d1 | Address on File | Contingent | MAID: 100, USDT: 0.00154622 |
| f780e083-17d2-4a66-9851-95f6f6746d57 | Address on File | Contingent | BCH: 0.06774, BTC: 0.00033714, XMY: 207.8125 |
| 1c07d8cb-c3dc-42ff-b81f-415b51706d1a | Address on File | Contingent | BTC: 0.00060896, USDT: 0.00065861 |
| e229cb54-9a93-4b28-9890-f33320fa7991 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00911481, ETHW: 0.00911481 |
| 4bc5d79a-6726-4b3f-b22f-8daa38f5bf5e | Address on File | Contingent | BTC: 0.00000995, DGB: 1050, OK: 15.5, RDD: 1740, SC: 2130 |
| ca58ed7d-c699-4c6b-9cab-afbc1e499cbc | Address on File | Contingent | BCH: 0.00052549, BTC: 0.00060682, USDT: 0.00001088 |
| e6be0d14-38be-429d-8661-f207e8f5d4db | Address on File | Contingent | BTC: 0.00060885 |
| e421d5fd-38c4-4059-ba6b-ff8bb01d64a1 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.92264278 |
| 40592953-6854-4991-8244-fee74acec6aa | Address on File | Contingent | CRW: 0.06899842, IOC: 8.00582242, MUNT: 253.8052632, XRP: 39.02601409 |
| 87085c13-218a-4ae5-afd4-9dbcf6556366 | Address on File | Contingent | BTC: 0.00059905, USDT: 0.26916037 |
| 5dd71e52-0fe7-4112-b68f-9ef2eff9fd37 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000031, ETHW: 0.00000031, NMR: 0.02804017, USDT: 0.00012617, XRP: 38.55344952 |
| 645ecd81-409c-4c3c-85c6-3de1c6887a41 | Address on File | Contingent | DOGE: 232.8691183 |
| 2d309787-e569-43c5-857b-f192185b9286 | Address on File | Contingent | USDT: 0.00250384, ZEC: 0.50990072 |
| 370cd9ad-0966-46d0-b06e-51afba210115 | Address on File | Contingent | BTC: 0.00060265, ETH: 0.00000625, ETHW: 0.00000625, MTL: 0.00916365, USDT: 0.13798002 |
| 7a0e278e-f505-4c35-96c1-6b592c1b69b5 | Address on File | Contingent | BTC: 0.00000002, XLM: 188.8210172 |
| 1b08822a-8e47-41ef-a162-8609a9379f04 | Address on File | Contingent | BTC: 0.00060828, USDT: 0.00026732 |
| 3dfb50b5-d5a0-4733-b494-20333a07541f | Address on File | Contingent | XRP: 39.4280487 |
| 8d6418ae-1123-4e20-aee9-306dc7f34fd5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00060828 |
| 537a3af4-4092-4cc0-b763-8a633ea1d6e9 | Address on File | Contingent | ADX: 5, BTC: 0.00052212, DGB: 200 |
| 5dd68d52-38eb-42a9-b1d3-6852cd80b190 | Address on File | Contingent | BTC: 0.00060822 |
| bd11658d-eda7-4ccb-a1a3-1eb2265743e6 | Address on File | Contingent | ETHW: 0.00568214, OMG: 19.59453385 |
| 856395e2-2164-450d-a69d-d5a3257816b8 | Address on File | Contingent | ADA: 12.13008234, LTC: 0.13374873, OMG: 2.36468096 |
| d42d6fdf-0197-4a1b-bb96-eab441e98b22 | Address on File | Contingent | USDT: 16.82182715 |
| dd5ff54c-4269-4d86-91a1-3bb1e3d22b28 | Address on File | Contingent | XVG: 8888.818848 |
| 7aebac8e-cd32-436a-9aa7-4d0edb1120c5 | Address on File | Contingent | BCH: 0.00060546, BTC: 0.00060546 |
| fdb292b7-97f3-41ae-862e-619fd4605052 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003256, XRP: 38.62394539, ZEC: 0.01000516 |
| d5a0888d-1844-4e9b-8ea7-35a4d2b3ecc1 | Address on File | Contingent | DCR: 0.00048363, ETH: 0.00908408, ETHW: 0.01814705 |
| f80e5958-065c-4062-88b4-60b45bd535f3 | Address on File | Contingent | BTC: 0.00060241, BTS: 17.5 |
| 1e5bfcf6-3799-478b-a927-846a82a53401 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, WAVES: 2.77083333, XEM: 390.41891 |
| 5fb2b7c2-4c9e-4bf4-84e0-798c97c99467 | Address on File | Contingent | BTC: 0.00060778 |
| 33977e91-1a70-4842-a398-15c0f54f4fbd | Address on File | Contingent | BTC: 0.00000161, XRP: 39.29025971 |
| e6b1f361-0d95-4592-9044-058f5045af8c | Address on File | Contingent | BTC: 0.0005867, UBQ: 23.93759389 |
| aa77b5b4-eb12-4c98-998c-6b9c74079f56 | Address on File | Contingent | BTC: 0.0003356, OMG: 8.77572416 |
| 514af39b-622f-4d21-bed4-3535f8fef193 | Address on File | Contingent | ADA: 27.29956239, BTC: 0.00006098, LTC: 0.05054997, OMG: 0.62949763, ZEC: 0.02154703 |
| 3b72f896-517d-488c-8348-be39e814a712 | Address on File | Contingent | BTC: 0.00000011, NEO: 1.84149648 |
| ae7ff400-f7bc-44f3-9111-63f6e69f18f6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 16.80922734 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 516c8b0c-63fc-4957-b8e4-a328ee06b99d | Address on File | Contingent | BTC: 0.00060585, DOGE: 0.61099999 |
| c4a5d260-df4e-4241-861d-a6a3c3825586 | Address on File | Contingent | ETC: 0.92048473 |
| 4ee5d2fe-fde1-4ea3-a461-2249f49f57e7 | Address on File | Contingent | BCH: 0.00020102, DOGE: 232.0937585 |
| d4b0bde6-803c-43f9-b819-b2e1bb3cf8c1 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00060719, ETH: 0.00000158, ETHW: 0.00000158 |
| 33f8a245-d2ca-4ff3-a66c-71bd0b177dde | Address on File | Contingent | BCH: 0.00000246, BTC: 0.00060619, ETH: 0.0000156, ETHW: 0.0000156 |
| 167530f8-9ca4-432c-89ff-9aa8bf9c2da6 | Address on File | Contingent | ADA: 46.06481689 |
| 2b9da89c-df6a-4597-9b3c-374db119009a | Address on File | Contingent | BTC: 0.00000003, DASH: 0.05508456, LTC: 0.18711974 |
| 73f63b06-dcb1-40e1-9881-96eeee25d458 | Address on File | Contingent | BCH: 0.00052611, BTC: 0.00052611, BTS: 55.62561852, HIVE: 3, STEEM: 3 |
| 5f64ec38-c43a-47c3-a263-a602183f07ec | Address on File | Contingent | BTC: 0.00059989, MANA: 0.00667692, USDT: 0.196366, XLM: 0.00000038 |
| f182f52a-2d47-4958-85d6-11921e6f70d7 | Address on File | Contingent | BCH: 0.0000026, BTC: 0.00000022, RDD: 42147.25528 |
| ad5f9a95-d7cc-45f2-9bab-32fce476ec81 | Address on File | Contingent | BAT: 0.00000001, DGB: 0.00648245, ETC: 0.00046948, FIRO: 3.06890933, GEO: 60.42296072, GNO: 0.00000001, KMD: 0.00000001, LSK: 9.60777825, OMG: 0.00597357, PART: 0.00000001, POLY: 0.98713429, POWR: 8.52272727, PPC: 1.43283501, RLC: 0.00000001, THC: 2.73202741, USD: 0.00092663, WAVES: 0.00082057, XRP: 0.03539822 |
| 62d20a61-3319-4ae6-bd97-097488bf9b39 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004695, XRP: 39.34470862 |
| e759e83d-2a2b-4ce3-bdd6-e3bde653a502 | Address on File | Contingent | HIVE: 5.42130709, STEEM: 74.73494488 |
| f47b69e0-c122-40d5-8d17-244fa26bfb09 | Address on File | Contingent | BTC: 0.00000007, XLM: 188.3757116 |
| 6ef18eb7-421d-4a11-826d-1a433746ba27 | Address on File | Contingent | HIVE: 20.33729476, PINK: 5.20194489, STEEM: 46.74723524 |
| 32ccae4d-c078-41e1-8275-0495f4b2d371 | Address on File | Contingent | BTC: 0.00000563, XLM: 186.6225589 |
| 236e27d6-638d-45b7-b06f-d494a44ba870 | Address on File | Contingent | BTC: 0.00055629, XLM: 15.65237705 |
| 73f1b486-9cc7-4918-956e-64f7d9fcce17 | Address on File | Contingent | LTC: 0.063, NEO: 1.30393566, USDT: 0.00047964 |
| 14a8bd11-b2e0-40fc-acb8-7b4b1c11a160 | Address on File | Contingent | BCH: 0.00111562, BTC: 0.00016717, DASH: 0.06989365, ETH: 0.00000036, ETHW: 0.00000036, NEO: 1 |
| 1b9e7c15-23cd-4231-9c35-6bb30e1153bf | Address on File | Contingent | NEO: 0.975, XLM: 88.40843058 |
| e5a4efb2-41f1-4db8-bf5d-fbd4c61df3c2 | Address on File | Contingent | BTC: 0.00000012, RDD: 25186.07217, XVG: 3563.179625 |
| 7639f3a3-b2fe-4efa-95b1-bf641342d0ab | Address on File | Contingent | ETHW: 0.00000127, SNT: 696.1654955 |
| 41cac6a2-d28b-4cae-b43a-2ada9174c8a9 | Address on File | Contingent | ETH: 0.00802849, ETHW: 0.02374964, RDD: 1709.401709, ZEN: 0.154375 |
| 38f03529-b156-4846-a202-ab38257529b1 | Address on File | Contingent | BTC: 0.00000169, RDD: 42000 |
| 4568b054-fe83-4e9b-b655-2261cbcb485e | Address on File | Contingent | ETC: 0.91882233 |
| 2e620297-f9bd-4239-924d-c5ef59bb5a46 | Address on File | Contingent | BCH: 0.00060382, BTC: 0.00060382 |
| ee80b29e-98e8-4274-bbe2-846376383056 | Address on File | Contingent | NEO: 1.83754802 |
| 3a0786ea-7b9c-4920-acc3-a6771d883320 | Address on File | Contingent | BTC: 0.00000003, SC: 4811.470588 |
| be25bc17-2ff8-4e46-9ab6-12e704bbcdd2 | Address on File | Contingent | USDT: 16.00689073, XRP: 1.7889026 |
| 1b36ca9d-3ec8-45cf-9edb-09e2c301ef44 | Address on File | Contingent | BTC: 0.00000013, NEO: 1.83663231 |
| c5600556-92b8-400a-8175-6565de3b3da0 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00060598 |
| f11e6ee0-8cae-4320-9e62-3df745da50b4 | Address on File | Contingent | BTC: 0.00060591 |
| 6399329a-e527-4089-857d-cc090974e9f8 | Address on File | Contingent | BCH: 0.00060344, BTC: 0.00060344 |
| 70554d19-c19f-4976-a154-a67c02d70044 | Address on File | Contingent | POWR: 104.4674288 |
| df3eb1c9-2656-4fd5-bc88-38089ad8ad4c | Address on File | Contingent | XLM: 188.0258473 |
| dbb0309f-13c2-47af-9eaf-7a7f45b7b149 | Address on File | Contingent | BCH: 0.00151576, BTC: 0.00059613, XLM: 1.09519909 |
| fed2eeb6-fada-474e-ab84-0bb81833631a | Address on File | Contingent | BTC: 0.00060573 |
| c27cb24b-9b19-41ab-8a12-88f52cb64ed8 | Address on File | Contingent | ANT: 0.25581286, BTC: 0.00057884, USDT: 0.03246112, VEE: 0.63017817 |
| 2d1d0a32-4e43-4c37-be9d-5ec6e7b1c5e2 | Address on File | Contingent | XRP: 39.26016915 |
| 5243cd1b-e5b8-4392-ace5-e33f26c69378 | Address on File | Contingent | BTC: 0.00016469, SC: 3500 |
| 3899873e-8d43-421a-b299-35e0ad3867d3 | Address on File | Contingent | BTC: 0.00059996, USDT: 0.15624955 |
| 76ea91f8-887f-45c4-bb11-ccfdf7cd050a | Address on File | Contingent | BTC: 0.00000004, GRS: 47.68100379, USDT: 0.00054418 |
| 0bf6049e-3dcb-43d1-aaa5-dfc75ba8b678 | Address on File | Contingent | BTC: 0.00000008, NEO: 1.5626922, POWR: 15.50619759 |
| de70a52b-9625-46b9-a8a4-32d2f9c29450 | Address on File | Contingent | LTC: 0.21607271 |
| 288c93fd-709e-4536-8223-3026794f4e31 | Address on File | Contingent | BCH: 0.00001461, BTC: 0.00000067, RDD: 41992.63901 |
| 56390e9b-3040-4875-90ca-e3c95edca3de | Address on File | Contingent | BCH: 0.000034, BTC: 0.000034, DOGE: 218, LTC: 0.000531 |
| 6f652975-e815-438a-8457-29699f5f2f2f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00060532 |
| c28982a1-2c09-4ea4-ba4c-12803a74dcc6 | Address on File | Contingent | BTC: 0.00060531 |
| f3d1870b-8d38-4d8c-8652-56de0a7162d8 | Address on File | Contingent | HBD: 4.065, SBD: 4.065 |
| 93cd2cc7-1b6c-48cd-b505-17c07e345f02 | Address on File | Contingent | BTC: 0.00060512 |
| f1ab7787-2a01-4311-a88b-6256c23dcf77 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00905493, ETHW: 0.00905493 |
| 4aab3f87-ccc1-4274-9d28-62bc0d75f4e9 | Address on File | Contingent | BTC: 0.00050061, XLM: 32.42485862 |
| 2fa3534a-348c-406c-b7d7-66b9e1de4019 | Address on File | Contingent | BTC: 0.0004883, VTC: 28.12622559 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d0bbc88f-5325-4b5d-9ba5-67a8abbd5b45 | Address on File | Contingent | BCH: 0.0000022, BTC: 0.00039454, NEO: 0.63209072, PAY: 2.00251159, USDT: 0.03146777 |
| 95895bcd-9899-4723-b45a-9f88216e5edf | Address on File | Contingent | PAY: 1570.625223 |
| 5ab8f684-fd7e-41be-bf76-4fff7d78e474 | Address on File | Contingent | ETH: 0.00904063, ETHW: 0.02191484 |
| f8b8eee6-6be6-4833-bd82-afced37dd574 | Address on File | Contingent | BTC: 0.00060436, USDT: 0.01552133 |
| 9123d914-3260-418b-9b7a-02713300f690 | Address on File | Contingent | ETH: 0.00900165, ETHW: 0.00900165, USDT: 0.00119909, XVG: 49.7 |
| af765eb4-a612-440a-b80e-ac2113fbbb9e | Address on File | Contingent | BCH: 0.00040939, BLK: 485, BTC: 0.00040939 |
| 02cb1425-a721-4533-8e37-7e9c297a37f8 | Address on File | Contingent | BTC: 0.00060478 |
| b438bb1b-0069-4c7d-93b9-7232317be6a7 | Address on File | Contingent | BTC: 0.00037336, RDD: 600, XEM: 150, XLM: 16.33834093 |
| 41f59446-309b-4142-8b27-73b9fb81241f | Address on File | Contingent | BTC: 0.00059913, XLM: 1.7038961 |
| 963d8671-c76c-49b7-8d8b-7e1f48b3d9da | Address on File | Contingent | BCH: 0.00002962, BTC: 0.00060449 |
| e55cf321-88f3-4a26-bae7-3749913182b8 | Address on File | Contingent | DASH: 0.13513495, FIRO: 3.00146452, OMG: 6.81352873 |
| ed854373-edbe-4df8-a1e1-ae46822e8779 | Address on File | Contingent | USDT: 16.72684206 |
| b0c71cdb-3093-48f8-b111-3e28146e1082 | Address on File | Contingent | WAVES: 10.14710754 |
| bae44b84-8174-49b0-b334-3a1e106e2c95 | Address on File | Contingent | BTC: 0.00000084, OK: 2891.390243 |
| e14afc73-499c-4fef-b5c8-553706f6859f | Address on File | Contingent | BAT: 78.51005744 |
| fb46a05e-6689-47d1-a645-985f471c1dbd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000014, GLM: 59.09290688, NEO: 0.43206801 |
| a044e536-e5b9-41ea-9e20-e3a2199958f4 | Address on File | Contingent | BTC: 0.00000044, EMC2: 1023.571122, IGNIS: 191.3144959, NXT: 382.6289918, THC: 2424.6138 |
| 794c9e07-90d5-4814-81f9-6d26b2b1d8bc | Address on File | Contingent | BTC: 0.00000003, GRS: 47.5864069 |
| 036ceea5-dd96-44ca-9a8c-c14419cc19a3 | Address on File | Contingent | BTC: 0.00060423, USDT: 0.00318097 |
| 22188dd8-940c-470e-9ad5-d3dbd3895952 | Address on File | Contingent | BCH: 0.00024907, BTC: 0.00024907, DOGE: 84.88617374, LTC: 0.02943671, PART: 0.00710463, SNT: 21.63125271, XRP: 2 |
| 005db668-7edb-4672-9807-b3f06d1da004 | Address on File | Contingent | BCH: 0.0048402, BTC: 0.00014491, WAVES: 2, XLM: 3.77535977, XRP: 20 |
| 077c5aca-40b2-4e7e-884c-f7773355c9e9 | Address on File | Contingent | ADA: 45.83160881 |
| e256fee3-b578-4a5f-8d27-a748886608de | Address on File | Contingent | BTC: 0.00060411 |
| 348115cb-5c09-43f7-bbde-5798cd983c34 | Address on File | Contingent | BTC: 0.00060405 |
| feae6140-a5e9-492d-9dbd-98190c319a55 | Address on File | Contingent | BTC: 0.00060402 |
| b76852b0-7ab5-4a2d-9c21-8ba94fdb8b99 | Address on File | Contingent | ETHW: 0.00000826, LTC: 0.20453482, OMG: 0.9975 |
| db55e7d0-cc6a-48ef-b99a-61034989a272 | Address on File | Contingent | BLOCK: 0.042, BTC: 0.00058705, FTC: 2.198129, NAV: 2.11987666, SLS: 0.09183872, STRAX: 0.01801, XMY: 18.55464431 |
| bc17657d-3a38-4dfd-87dc-7a5dde1b676b | Address on File | Contingent | BTC: 0.00000004, SC: 379.5454144, XRP: 36.04164406 |
| bf6cda34-d099-405c-8e86-d25b1b54e937 | Address on File | Contingent | DGB: 1000, FTC: 50, MUNT: 100, POT: 100, SC: 1000, SIGNA: 1000, XMY: 1000, XVG: 2000 |
| 3d69d087-25c2-4b99-882b-ac3779ff49d1 | Address on File | Contingent | BTC: 0.00060252, GRS: 0.1 |
| 2544c9fa-3770-4576-8ed3-e1c182760da4 | Address on File | Contingent | ADA: 45.80346067 |
| 3e681b53-3817-4eaa-9980-a3adb9591de0 | Address on File | Contingent | ETHW: 0.00000534, OMG: 19.47106927 |
| 8d7f09e2-9e8c-4563-b916-4f0d41b6890a | Address on File | Contingent | RLC: 10 |
| 3db9b6cd-9342-45b8-a2a8-56d3bb9ddf8f | Address on File | Contingent | BTC: 0.00060363 |
| 32e72172-1de2-4248-8357-3a8e1aac9754 | Address on File | Contingent | BCH: 0.00000005, DGB: 901.9238652, ETC: 0.52121696 |
| 1640b0b6-9001-4032-8e2b-eb0327d39ccc | Address on File | Contingent | ADA: 45.79115976 |
| a2a4c139-e46c-483f-bed1-e813e5dcd323 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.79005195, PAY: 562.1036407, SC: 1002.720063 |
| 55b9a1fb-ecd0-4891-bd2a-ce5ea00350be | Address on File | Contingent | BTS: 400, USDT: 13.27074076 |
| 29b23358-bab1-45e6-835f-da3000814b60 | Address on File | Contingent | BTC: 0.00050088, OMG: 0.7, USDT: 2.23369537 |
| 4e749950-5187-49b3-accc-5cc28aa8fb05 | Address on File | Contingent | BTC: 0.00060331 |
| bde4f2ac-7efa-482d-bd8d-f08a3e130f37 | Address on File | Contingent | LTC: 0.21530659 |
| 97f2b41b-ed89-415e-93dc-00ed89fe7008 | Address on File | Contingent | BTC: 0.00060327 |
| b5577cc4-d8a4-4e2e-8220-0303afc5e5eb | Address on File | Contingent | BTC: 0.00000993, HBD: 3.98512829, SBD: 3.98512829 |
| e93a37eb-801e-4516-9155-223121a80bc5 | Address on File | Contingent | BAT: 0.05812221, BCH: 0.00003685, BTC: 0.00059841, DGB: 0.0071336, ETC: 0.00079907, ETH: 0.00000008, ETHW: 0.00000008, LTC: 0.00023288, NEO: 0.00032979, OMG: 0.00250742, PAY: 0.00583493, REPV2: 0.00046124, XRP: 0.17362713 |
| 9a39e0d1-8139-4650-88f7-554a6ec2a400 | Address on File | Contingent | BTC: 0.0006031 |
| 8d64dd23-e913-4f05-bb0f-451ba82319a8 | Address on File | Contingent | BTC: 0.00000003, SC: 500, XRP: 35 |
| 373d81e5-0e5b-42fc-8153-11e13a015a0f | Address on File | Contingent | BCH: 0.006, BTC: 0.00057891 |
| 7322c8a5-3abd-4a7c-a706-bbf3a53fd5aa | Address on File | Contingent | ADA: 0.00390365, BTC: 0.00059822, XLM: 0.04543783, XRP: 0.29267251 |
| bb55fc78-1e4d-4970-901e-64e9b288c900 | Address on File | Contingent | BTC: 0.00060265, USDT: 0.00717579 |
| bf6a41f0-470a-411e-8a9d-e6d094b86aab | Address on File | Contingent | BTC: 0.00000016, SC: 4783.20049, USDT: 0.00060452 |
| e8f27b35-6506-4ae8-b92f-c967c2413bca | Address on File | Contingent | BTC: 0.00060121, XRP: 0.09132868 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a125b394-724a-4701-b33a-49529ebb08c6 | Address on File | Contingent | BTC: 0.0000004, VTC: 145.0909091 |
| 9636a1a6-a8b7-4138-9e34-1090f1999d5f | Address on File | Contingent | SC: 0.72091879, XRP: 39.04991438 |
| c862f398-7f2d-4699-8959-a984270d700e | Address on File | Contingent | BTC: 0.00000705, OMG: 19.20451312 |
| cdb3ad8b-1d75-48c7-ba81-217124831b99 | Address on File | Contingent | ADA: 11.14626851, BCH: 0.007, XLM: 102.3076923, XRP: 6.3473025 |
| 4b09bd47-d6a6-4ba4-9ef9-29c14bd59eb8 | Address on File | Contingent | OMG: 3.65782425, XRP: 31.69665994 |
| 04f7c1ea-706f-4c66-be4a-e206033e9137 | Address on File | Contingent | NEO: 1.82605232 |
| 1f8e25fe-4779-4edd-9a57-26ab900ae3e7 | Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| aa2b768e-58f1-470c-a773-e7fcbb13b6b2 | Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| bf4ee73f-1ee4-4515-b1b2-b98818411854 | Address on File | Contingent | BCH: 0.0006, BTC: 0.0006 |
| d51118b4-0005-4fe2-9fe3-4303f83c40d1 | Address on File | Contingent | BTC: 0.00000008, QTUM: 6.49327669 |
| 08e0039c-129e-41d0-b0c5-22e3442bda7a | Address on File | Contingent | BTC: 0.00060233 |
| 605448d9-b318-463b-863e-f6ce1be53569 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000118, SC: 136.0845839, XRP: 37.8510389 |
| e03d722e-eb26-46e7-99fb-c8cf9b65a02c | Address on File | Contingent | LTC: 0.18582717, RDD: 5666.96375 |
| cb63eb5b-0413-44bd-b859-fcf0b8a6163d | Address on File | Contingent | BTC: 0.00060225, NEO: 0.00001024 |
| d29dca91-4e58-4e37-a1e6-2f9ecb655e74 | Address on File | Contingent | BTC: 0.00000275, XRP: 38.85858979 |
| c90e1acb-cd98-4931-b3fc-b57450707a9a | Address on File | Contingent | ADA: 45.68624649, BTC: 0.00000001 |
| 2a5c49f0-d11f-47f3-beee-8a852970eb85 | Address on File | Contingent | BCH: 0.00000014, ETHW: 0.00000018, SC: 1002.214932, STRAX: 0.00000001, XLM: 147.7401563 |
| 891c0378-fd1d-41c7-ad03-d2659be27c1e | Address on File | Contingent | BTC: 0.00000005, DGB: 1203.446806, XRP: 16.56154792 |
| 6ce98f9b-742e-4cd9-8f15-dd83f81d3b4b | Address on File | Contingent | ADA: 45.67570448, BTC: 0.00000002 |
| 2668f133-62b2-4c7c-8bc7-38faef525735 | Address on File | Contingent | BTC: 0.00000003, XRP: 39.02307561 |
| 6fd5c36c-9b06-4931-88df-8631fc6d2705 | Address on File | Contingent | BCH: 0.0005996, BTC: 0.0005996 |
| c5b78790-bd78-43db-a965-f75a3bd87c98 | Address on File | Contingent | ADA: 45.65310335 |
| 75bc822b-5ae0-4aea-9946-65fb628417bb | Address on File | Contingent | BTC: 0.00060178 |
| ef85ce71-cb13-4e8f-962b-d6f00da06a92 | Address on File | Contingent | BTC: 0.00060173 |
| 1587319e-ee49-40b7-b157-f70d87fb5ae4 | Address on File | Contingent | BCH: 0.00151147, BTC: 0.00059184, XLM: 1.17894777 |
| 456a5687-0c1e-4aa0-936f-52de1327e583 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00019762, ETHW: 0.00019762, IGNIS: 87.43100417, USDT: 0.00004267, XRP: 37.12138626 |
| df770693-ed6d-4cce-8c64-d23dfdff7b9e | Address on File | Contingent | ADA: 41.22419799, BTC: 0.00000002, RDD: 528.9375, USDT: 0.000072, ZRX: 6.52952146 |
| 9bc1bcd6-ac6f-4543-9769-cf78800d94ed | Address on File | Contingent | WAVES: 10.0996375 |
| 0f309788-74bc-44aa-b484-0f47787ab432 | Address on File | Contingent | BTC: 0.00060162 |
| a8622bb8-aaf3-4f2c-a4c6-02e7f2232f13 | Address on File | Contingent | SC: 4774.924261 |
| 524ee3b9-0f2b-4ace-8d2b-0f2b545e7348 | Address on File | Contingent | DASH: 0.4 |
| 2ec61a9c-6ef4-46ab-97c4-b0ae248f622a | Address on File | Contingent | BTC: 0.00060152 |
| 79893c28-6661-4b39-8d97-662277c30379 | Address on File | Contingent | BCH: 0.15, BTC: 0.00000004, USDT: 0.00205145 |
| 12b47689-0a9a-4d1a-9129-b003540daf70 | Address on File | Contingent | DOGE: 230.067 |
| e4975557-2b81-4f5e-b529-7fda2eff40ba | Address on File | Contingent | BTC: 0.00000003, SC: 1516.517386, USDT: 2.87742575, XLM: 95 |
| 761724fc-e955-4c38-93c6-6c283fce2fcb | Address on File | Contingent | BCH: 0.0005987, BTC: 0.0005987 |
| f65733ac-d8bd-4800-bb6f-bf069f2ac1b1 | Address on File | Contingent | BTC: 0.00060096 |
| 3cd38279-ad7c-4a39-b4e7-c3e66325ea4d | Address on File | Contingent | XRP: 38.95174336 |
| 69ab44aa-a2ce-494a-8d0b-9b8147070ece | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001, ETC: 0.91069244 |
| e8e72806-ed89-4d66-8979-448f3241434f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00060086 |
| 35521fba-ea96-4f1d-a3d7-c3f5b4182083 | Address on File | Contingent | BCH: 0.00059844, BTC: 0.00059844 |
| 2d9f5f19-1fe6-4f62-8d12-d72781c462af | Address on File | Contingent | WAXP: 286.7864337 |
| 4cb4dbbd-4285-47a9-b0a7-55222f35f933 | Address on File | Contingent | BTC: 0.00032939, TRX: 110, USDT: 0.00003596 |
| a7b61c5a-1bb6-4636-848d-26b6e0c4e290 | Address on File | Contingent | LTC: 0.21432181, USDT: 0.00143679 |
| cbf7ea55-6b88-47ac-898b-02f81856df0d | Address on File | Contingent | BTC: 0.00060055 |
| 3d9fbe86-ac9e-496b-bf24-3a1e12bfd341 | Address on File | Contingent | BTC: 0.00027503, ETH: 0.00041833, ETHW: 0.00041833, NEO: 0.9019905 |
| 9a283f30-7252-4931-a6e2-3bfcb8473578 | Address on File | Contingent | BAT: 30, BTC: 0.00036954 |
| 3c00edd5-6149-4b82-9f00-2f2225cd9127 | Address on File | Contingent | BTC: 0.00054337, MONA: 3.25, POT: 143.64 |
| f0a4afa4-e661-4f2f-8095-26ed9f3e97a6 | Address on File | Contingent | EMC2: 138.5460873, XLM: 172.141823 |
| 53daebb4-4756-45c8-a8b5-f556f8effd68 | Address on File | Contingent | BTC: 0.00000006, XLM: 186.3570258 |
| b6f250a6-22c2-4fc9-b1fe-6d22f0654cae | Address on File | Contingent | EMC2: 1813.003841 |
| c0e36c1d-a8f2-4523-92c7-feef6ac143b9 | Address on File | Contingent | ETH: 0.00896852, ETHW: 0.02568969 |
| 1fe77228-6820-4f05-a996-6c28a5f13f1b | Address on File | Contingent | BTC: 0.00060036 |
| 4b1bc12e-3182-49eb-b4dc-3c34d76018a7 | Address on File | Contingent | BTC: 0.00056459, USDT: 0.98890146 |
| 822d95ce-5c36-49a8-9ea1-9c570a4ed6f6 | Address on File | Contingent | BCH: 0.00013567, BTC: 0.00059968 |
| 6fc8aed8-fbdf-45c8-aa06-7d687b952acc | Address on File | Contingent | USDT: 16.60674169, WAVES: 0.00000001 |
| 48341c12-b43a-462b-ad38-b0928ef6ec89 | Address on File | Contingent | BCH: 0.00001101, BTC: 0.00060011 |
| f5679534-6a54-496c-bd50-90a70067c9e2 | Address on File | Contingent | BTC: 0.0006001 |
| 1bb29603-8f1a-4093-b7d1-0f6fec6dbe46 | Address on File | Contingent | BTC: 0.00058609, NMR: 0.00000001, OK: 67.0262476 |
| 251347ff-028f-4ab8-9a7b-d239c7cff8c7 | Address on File | Contingent | ADA: 33.00770381, NEO: 0.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5ef147b-067b-48c1-ac3c-cc9b7449e26b | Address on File | Contingent | MYST: 69.45271983 |
| 26ffe60d-fbc4-4e09-b00c-51643e4358d1 | Address on File | Contingent | BTC: 0.0006 |
| 5dafd265-b31d-40db-915b-c54d25d38cf5 | Address on File | Contingent | BTC: 0.0006 |
| f24d232d-779c-4d21-a4d6-d2b5d9aa70ee | Address on File | Contingent | BTC: 0.0006 |
| 29792503-504a-48f7-ad5e-54a381ef9c02 | Address on File | Contingent | BTC: 0.00039559, SC: 1500, USDT: 0.42668245 |
| 579a5d0e-9209-4aeb-b149-68f3eb3611a4 | Address on File | Contingent | BCH: 0.00000026, SC: 500, VTC: 5, XRP: 4.64519287, XVG: 6500 |
| 2945be5a-f0e6-49ed-a059-f0f0bf94284d | Address on File | Contingent | NEO: 1.81857477 |
| 3fb6f026-cf0e-47ab-80e7-002c2ceef705 | Address on File | Contingent | NEO: 1.81857477 |
| 43302b43-df84-44a3-855d-ed3d4fedfc54 | Address on File | Contingent | NEO: 1.81857477 |
| 4cc06cdd-7b18-4006-aba1-b593980c2106 | Address on File | Contingent | NEO: 1.81857477 |
| ffe61d3b-0f0a-4271-baab-9e10cd7e2cbb | Address on File | Contingent | NEO: 1.81857477 |
| d09b54c1-332b-4e92-be8d-72ca20968572 | Address on File | Contingent | BCH: 0.00059748, BTC: 0.00059748 |
| 2665a514-47f8-4f10-80c4-81af3bb4c9d1 | Address on File | Contingent | ETC: 0.90916193 |
| a645923a-7b3b-495a-85c6-052fd86bb3d9 | Address on File | Contingent | BTC: 0.00059221, ETH: 0.00011462, ETHW: 0.00011462 |
| f67a8804-5290-4546-8ab9-2b9920e89632 | Address on File | Contingent | BTC: 0.00057371, DOGE: 10 |
| 1acba208-9e85-452e-99aa-5b4031bed0dd | Address on File | Contingent | BTC: 0.00000013, XLM: 186.1119247 |
| 1ea6e9de-9de2-4f2b-a404-44e36bb25bbf | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000092, ETHW: 0.00000092, IGNIS: 11.85044491, XLM: 151.465369, XVG: 1600.069538 |
| bcc451a7-e992-4f95-82f4-ecb7cd939d62 | Address on File | Contingent | KMD: 56.76153417 |
| 4040afb9-0c04-4131-9021-0c3a52ce25cd | Address on File | Contingent | BTC: 0.00004034, NEO: 1.69473065 |
| a89ca674-f81e-4fbf-85c8-b03de6762383 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XVG: 8763.439009 |
| fdecd180-612c-43a8-b701-f6fa70a01b7c | Address on File | Contingent | BTC: 0.00002578, ETH: 0.00824087, ETHW: 0.00824087, NEO: 0.0699715 |
| 85e37384-0690-4cb2-a7cb-c9902762b146 | Address on File | Contingent | ETH: 0.00896826, ETHW: 0.00896826, USDT: 0.00458272 |
| a6242fb6-fd5b-48fc-afdd-0b569874290d | Address on File | Contingent | SRN: 9793.238 |
| 89359704-862d-4894-93a6-0e95e540aa5c | Address on File | Contingent | BCH: 0.0018114, ETH: 0.00884205, ETHW: 0.02559089 |
| ff2f94f2-55d7-487e-b1e2-7b8d57800ba5 | Address on File | Contingent | BTC: 0.00052271, XLM: 23.73564213 |
| 757ff062-0906-4304-b3ce-be9b8f9f3b30 | Address on File | Contingent | ETC: 0.90809376 |
| 26502be9-0b13-4788-927b-852186536a38 | Address on File | Contingent | DOGE: 223.8984411, LTC: 0.005 |
| 9c6f3814-9c0a-4a0c-a2c8-f15b8562f8de | Address on File | Contingent | BTC: 0.00059908 |
| 440d4cbc-9329-47bf-aaf7-515060122b94 | Address on File | Contingent | BTC: 0.00040424, NEO: 0.59059943 |
| 94d9184c-f398-450e-8ecc-58d7960fd605 | Address on File | Contingent | BTC: 0.00000029, DGB: 2079.249868 |
| 7090f99a-cda7-4f83-bed8-87c3d9ac3050 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, DGB: 2079.328315 |
| 22367337-da53-478e-9e85-0d04d05ffbb9 | Address on File | Contingent | NXS: 235.0376334 |
| 6ba7fd48-77c7-49b1-b573-d23ca182b14f | Address on File | Contingent | BTC: 0.00059895 |
| 960930c8-62ed-4647-a0e0-d949779bd868 | Address on File | Contingent | BTC: 0.00050046, ETC: 0.00008803, ETH: 0.00004286, ETHW: 0.00004286, WAVES: 1.6 |
| 1857f541-0980-488a-bf53-6053e9cf3c35 | Address on File | Contingent | BTC: 0.00000562, ETH: 0.0000002, ETHW: 0.0000002, LTC: 0.13975585, POWR: 34.72234611, USDT: 0.00015591 |
| e57cecbd-da6a-4ac7-953f-2fc207e837f1 | Address on File | Contingent | BTC: 0.00059853, USDT: 0.00027259 |
| 73a2d4e7-a74d-4ae7-9d42-7a46ea2bcf18 | Address on File | Contingent | LSK: 0.30078886, THC: 391.9618642, XRP: 36.15915759 |
| 804eec4f-fbdb-41f2-aac6-597eb1f35ab6 | Address on File | Contingent | BCH: 0.00000036, ETC: 0.07285846, WINGS: 8044.126822 |
| fa65c5d4-41df-4a9a-a420-652993878949 | Address on File | Contingent | BTC: 0.00000001, OMG: 2, PAY: 3.1994172, XRP: 34.6745 |
| d06ced43-a338-4e1f-961c-b82775915a74 | Address on File | Contingent | BTC: 0.00059819 |
| ef9ef857-ec42-4c8e-8e34-c31b8768078d | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00059806 |
| bc17e287-a10a-424e-99fb-62a1b53e3fd9 | Address on File | Contingent | BTC: 0.00057632, CRW: 0.62658228, FLO: 0.53104894, LTC: 0.00741035, QTUM: 0.00478264, SNT: 0.0940171, USDT: 0.00625537, VIA: 0.00625899, WINGS: 0.06415239 |
| 4971ee56-056d-45a0-97dd-0ed6fe109a9d | Address on File | Contingent | WAVES: 0.54412876, XRP: 36.66252296 |
| 12d8487c-cc22-4d16-a157-4e35fde5d5cd | Address on File | Contingent | BAT: 0.8, BTC: 0.00000118, XLM: 4.49231309, XRP: 37.34947369 |
| 95c9cdb5-73e3-4b53-a4ac-0a124b776d63 | Address on File | Contingent | BTC: 0.00058893, IGNIS: 50.53019453 |
| ca4a404d-f629-41e9-bd6b-4e9e13ab8228 | Address on File | Contingent | SC: 2000.31214, XDN: 2935.774038, XLM: 105.9423183 |
| 0ef6df51-5a31-405a-8c15-c5bc7f85a2bc | Address on File | Contingent | XRP: 38.75525047 |
| f28663cd-5e62-4b8f-9857-f7fc2a864456 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00138766, XRP: 38.72100726 |
| b604bcaf-59e6-48d6-97de-0fe0774d7672 | Address on File | Contingent | BCH: 0.09165935, XLM: 71.49436449 |
| c804d4c4-9282-49d9-98c9-dedf7c8073ff | Address on File | Contingent | WAVES: 10.03423239 |
| 3e81bde1-2fb9-406d-a80b-58407c6a6b7d | Address on File | Contingent | ETH: 0.00000857, ETHW: 0.00000857, XEM: 526.6627668 |
| c07afbae-1cfb-4fe5-9e65-dae5a73fe22b | Address on File | Contingent | BTC: 0.00059772 |
| f4af56b1-c9a5-44ee-9a18-26df9c2c47ce | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00058942, MUNT: 2.74266382, XLM: 2.52383292 |
| 75834f04-799f-461b-9a6b-476ef5e27a90 | Address on File | Contingent | BTC: 0.00000007, HIVE: 29.06578646, STEEM: 29.06578646 |
| 1d743e2c-57b8-4f0c-9ae7-015d771f57a1 | Address on File | Contingent | SC: 4742.592419 |
| 3b7dd3fe-0edb-4dcb-b1c0-cded06b92db1 | Address on File | Contingent | BTC: 0.00000003, BTS: 59.06777442, ETC: 0.87776578 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 212f2076-3247-4c24-94af-34076f57c646 | Address on File | Contingent | DOGE: 228.61 |
| 6fe527fb-646f-447f-9d66-cba8b67a9229 | Address on File | Contingent | USDT: 16.52962496 |
| 2939acb8-ad80-4c75-87a6-3d19d8817e53 | Address on File | Contingent | BTC: 0.00059737, USDT: 0.00001296 |
| 724c9a07-ae83-431d-9b93-6bb8a0267484 | Address on File | Contingent | BTC: 0.00059735 |
| 79dd3066-c22b-4410-baf7-0aa44b28d3d2 | Address on File | Contingent | GLM: 70, USDT: 0.00005504, VTC: 12.11786516 |
| 4b2fb8b0-d85e-421c-9871-06e59f8636a8 | Address on File | Contingent | BTC: 0.00059726 |
| 9243617c-4023-41b1-87e5-453a528eaa9c | Address on File | Contingent | ADA: 17.22015573, XRP: 24 |
| 36ce79e3-5a1a-4744-99b7-35578e8d4696 | Address on File | Contingent | BTC: 0.00000007, SC: 4739.662453 |
| d891e70a-db2b-4d3e-9c95-4df31020396b | Address on File | Contingent | BTC: 0.00058372, EMC2: 13.71121676, XRP: 0.57850848 |
| 6780296b-3b23-4228-9761-27ee97e0d1da | Address on File | Contingent | BTC: 0.00059712 |
| d6f0a639-cab9-4379-9e66-52b556bb66aa | Address on File | Contingent | USD: 16.58830499 |
| 35a03d69-340e-4983-a69d-6b1dd0b6e5ad | Address on File | Contingent | BTC: 0.00059707 |
| 32dfd78e-c77c-48bd-b5cd-de79fc7cd0c2 | Address on File | Contingent | EMC2: 20.95588235, ETHW: 0.00000343, LTC: 0.03628719, NEO: 0.86338719, OMG: 3.5625, ZEC: 0.07806475 |
| 2d8f8a9a-6a4a-4b6b-9687-0b7459cc28b0 | Address on File | Contingent | BTC: 0.00059699, USDT: 0.00018527 |
| f9a3192a-8e78-4c2e-806d-e9b1f2d4bf25 | Address on File | Contingent | ADX: 10.07663676, BAT: 70.0491573, BTC: 0.00000003 |
| dd1f71d8-9d36-46b6-83fd-bb893aa952ca | Address on File | Contingent | BTC: 0.00028841, LTC: 0.1, NEO: 0.075, OMG: 0.1, UBQ: 0.49716 |
| ef0a6d86-5113-4904-9ef2-13e1fee08f59 | Address on File | Contingent | BTC: 0.0005097, SNT: 100 |
| 0c3fe664-d7c7-4333-a73c-d279efa8e041 | Address on File | Contingent | ZEC: 0.50014795 |
| ac33b1f8-67f2-4d0b-9a0f-17eef0deb1ac | Address on File | Contingent | IGNIS: 150, NEO: 1.72718128 |
| f69334ae-f4c9-4658-9622-9ff573c7c46e | Address on File | Contingent | BTC: 0.00019465, DCR: 0.3399259, SC: 1600 |
| ca8bbf3f-ca2d-4852-8576-42fbd4b2adba | Address on File | Contingent | BTC: 0.00059659, ZEN: 0.0002945 |
| 888fe330-8ab4-4db9-a633-2e5f2554755e | Address on File | Contingent | NEO: 1.80857477 |
| 8b03d56c-1498-42e4-a758-1081de4700fc | Address on File | Contingent | DOGE: 228.3089315 |
| 02d65662-cc73-447a-a238-69fcd9525647 | Address on File | Contingent | ZEC: 0.5 |
| ca1a8a06-9d10-4452-81c2-3a0787872515 | Address on File | Contingent | ZEC: 0.5 |
| ca6545dc-1770-4db1-8c5c-a0026815bd7b | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000687, ETHW: 0.00000687, XEM: 525.501915 |
| f0284e23-b8e7-4322-af74-a2e49ab3d08b | Address on File | Contingent | BTC: 0.00059657 |
| c23631e2-483d-4020-ac53-70aa6c1693c1 | Address on File | Contingent | WAVES: 10, XRP: 0.04991438 |
| bb0783d3-44f5-4a64-baa5-389224d4e4f6 | Address on File | Contingent | BCH: 0.00059408, BTC: 0.00059408 |
| f976a828-792a-463a-a303-b749dfdf1cb2 | Address on File | Contingent | USDT: 0.00409932, ZEC: 0.49973361 |
| 513385ce-1a30-44ee-8c0b-7224235577e3 | Address on File | Contingent | BCH: 0.00099628, BTC: 0.00059246 |
| c5a1fc1d-d844-46b4-8559-0d9a2dc621bb | Address on File | Contingent | BTC: 0.0005963 |
| c59312c3-7a79-48ac-95f6-c67bda12ab8c | Address on File | Contingent | BTC: 0.00008854, IGNIS: 2820.996206 |
| b7aa41d2-4a9e-40bd-ba12-47f1a50e35fd | Address on File | Contingent | GNO: 0.14650548 |
| 4167ee9c-8872-4673-87b5-1247c4492ec9 | Address on File | Contingent | BTC: 0.00059614 |
| 300f94b6-5504-4c4e-a432-db394ecb9640 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.0004414, XEM: 0.37533963, XRP: 10 |
| ee6be5fb-c0a8-4e42-bee1-6d223c5201fa | Address on File | Contingent | ADX: 20, BTC: 0.00048182 |
| 7350418c-0ca9-4a00-8ffe-799c7f51e931 | Address on File | Contingent | BTC: 0.00059594 |
| 61731a3d-9fea-4f65-8834-7290058a1458 | Address on File | Contingent | BTC: 0.00059593 |
| b0329667-cada-49ec-9671-9a88e905d3e7 | Address on File | Contingent | BCH: 0.00059352, BTC: 0.00059352 |
| 67604c22-f24b-4eb0-9c2b-f38ae4a8961e | Address on File | Contingent | USDT: 0.00416453, WAVES: 10 |
| 630118e8-e2b7-4078-8aa1-edbc7bf95e64 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00059585 |
| 0ab60d70-9fd3-4580-823e-ea58b06b0e19 | Address on File | Contingent | BTC: 0.00059582 |
| 1a374fc4-ad58-48cc-b00c-032318e3fbcb | Address on File | Contingent | WAVES: 10 |
| fbb3725a-a871-4504-962e-33263642fee2 | Address on File | Contingent | WAVES: 9.999 |
| 0b264d7c-5053-40bb-a384-58f11426ea85 | Address on File | Contingent | ADA: 45.18675, BTC: 0.00000002, USDT: 0.00001141 |
| e5e19660-a287-4b7e-8c71-3511a85b2369 | Address on File | Contingent | ANT: 0.02564103, BTC: 0.00007601, ETH: 0.0077201, ETHW: 0.0077201, GNO: 0.00008708, PAY: 0.97193756, SBD: 0.00356911, SC: 0.04393109, USDT: 0.00336193 |
| 3eeda91b-1e53-4a6f-bdf4-4335345209f5 | Address on File | Contingent | BTC: 0.00059557 |
| 4e1fd2d3-5d33-4069-b821-4397f935076c | Address on File | Contingent | BCH: 0.00055028, ETH: 0.00160267, ETHW: 0.01845377, OMG: 15.63920006 |
| 32270ace-f5bb-4ed9-bc73-7211fd754304 | Address on File | Contingent | BTC: 0.00057017, LTC: 0.00898646, USDT: 0.00116965 |
| 9a3426ae-02df-4c5a-8609-d8f0bbf7b844 | Address on File | Contingent | USDT: 16.4739358 |
| 4127c87c-4860-44db-809b-1deace92e65d | Address on File | Contingent | BTC: 0.00054059, USDT: 1.51541314 |
| 09e170b4-7aea-48c9-933f-3b6eb1854d76 | Address on File | Contingent | VTC: 20, XRP: 33.20688398 |
| 9b3f2096-bd7e-4365-8ea5-ccd897ddd198 | Address on File | Contingent | NAV: 419.738463 |
| e3165a9d-63b7-4e1c-b9d0-b3800e184619 | Address on File | Contingent | BCH: 0.00023701, BTC: 0.00023701, DOGE: 129.4239454, PIVX: 0.00210899, RDD: 1271.458956, THC: 0.73497343, XWC: 0.35033482 |
| 88d469db-2765-4e38-9b80-06c75e23df2e | Address on File | Contingent | XVG: 8702.505755 |
| db4941d6-95d9-4468-bae7-54e15b2b816b | Address on File | Contingent | BTC: 0.00059518 |
| 314e5245-6efe-46d6-811a-99b6b458cf04 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.8038113 |

## Top Left

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7208f2f2-38d1-47ed-aa94-533de930d79f | Address on File | Contingent | ETH: 0.00810349, ETHW: 0.00810349, ZEC: 0.0450454 |
| 30e4297e-f9f7-48c8-b887-92e1f82cff6e | Address on File | Contingent | BTC: 0.0005661 |
| 9f58996-6212-4e87-813e-a8f654e0e54 | Address on File | Contingent | OMG: 13.945157, SC: 1291.452419 |
| 6e675404-e2ea-4aa4-8ae3-717c225fa3e7 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.0089, ETHW: 0.0089 |
| be0b5c10-c6c9-4f97-a9db-70f63d1e7155b | Address on File | Contingent | ADX: 7, BCH: 0.00000002, BTC: 0.00010766, XRP: 29 |
| 955f1d19-2a8d-4e29-9024-20fc5d791f1b | Address on File | Contingent | XVG: 8699.532514 |
| 709e6653-a0b5-45bd-91f1-04fd9c9d2d68 | Address on File | Contingent | FTC: 7512.4902 |
| 6c7d7ab8-2c61-4283-b905-c21f10c7074a | Address on File | Contingent | SC: 4340.119382, XMY: 32557.96346 |
| 7c28691a-8a43-404c-ad53-a2ba5fe79dc8 | Address on File | Contingent | NEO: 1.80315642 |
| 611a3823-2c5a-425e-af31-c26233293f1c3 | Address on File | Contingent | BCH: 0.00030998, DOGE: 227.1524633 |
| | | | ETH: 0.09661314, ETHW: 0.09661314, OMG: 2.15527948, |
| 0b2bf65f-0c6a-4dc6-affd-a3f91692df73 | Address on File | Contingent | STRAX: 5 |
| 861d8b03-5d0f-4e22-bdde-1dc03ac7fafd | Address on File | Contingent | BTC: 0.00059459 |
| 166d85c5-9b79-4ed4-8d92-adc4f3be6a71 | Address on File | Contingent | STRAX: 34.5697242 |
| 077e7c6b-81f3-4cd4-9e1f-0e5e6c5f1be4 | Address on File | Contingent | BTC: 0.0000945 |
| 3e218a09-a49e-422b-ac49-ef73f5b236a13 | Address on File | Contingent | BTC: 0.0005845 |
| 5c6ec6ac-21bc-46d6-b15c-4f637a4e6e7c | Address on File | Contingent | BCH: 0.00005632, BTC: 0.00005632, DGB: 1866.030975 |
| 49852ca3-2a41-4826-8ca7-873b651a27c4 | Address on File | Contingent | BTC: 0.00059446 |
| 9b092c53-f979-41a6-b345-3bfeab182c89 | Address on File | Contingent | BTC: 0.00020255, RDD: 20183.80255, USDT: 2.80275433 |
| d7da4ee3-2810-4dae-8fa-01c1cd15b2e9 | Address on File | Contingent | BCH: 0.00005826, BTC: 0.00005826 |
| 0d687446-6701-483e-b37d-6a0991cc3dea | Address on File | Contingent | BTC: 0.00000002, XRP: 38.5277507 |
| 3f252950-5eae-4308-aa4e-616f6a3c65f1 | Address on File | Contingent | BTC: 0.00023803, DGB: 1000, XVG: 1000 |
| bdd211f0-3bd6-4434-aa2c-e41e1fc06e342 | Address on File | Contingent | BCH: 0.00061161, BTC: 0.00061161, LTC: 0.01087856 |
| 6154f731-f2cd-4eee-a851-756f55f9af5cf | Address on File | Contingent | BTC: 0.00000042, NEO: 1.8 |
| | | | BCH: 0.00000041, BTC: 0.00000041, ETH: 0.00000131, |
| 07ab0515-d408-406f-8288-dc58f49fc71e | Address on File | Contingent | ETHW: 0.00000131, NEO: 1.79949194 |
| | | | BTC: 0.0000003, ETH: 0.0000116, ETHW: 0.0000116, |
| 3a9bfa9e-b2d9-4289-aca2-6ee42fa4ac81 | Address on File | Contingent | NEO: 0.44381155, XRP: 20.14365532, XVG: 2000 |
| b0bbdd17-ef9a-4c9d-be86-b58eceaac6b5 | Address on File | Contingent | BTC: 0.00026241, SRN: 3420 |
| 37784c5e-d866-434c-97e0-4a3fa3a5a507 | Address on File | Contingent | BCH: 0.00054877, BTC: 0.00054877, DOGE: 9.10299995, |
| | | | LTC: 0.0080401 |
| a332e4a6-53d6-4c93-b81a-07fab4fbe1 | Address on File | Contingent | BTC: 0.00000002, ETH: 16.42053024 |
| a42926e2-2e69-4b3e-bdec-da3f2a53b417 | Address on File | Contingent | BTC: 0.00000123, LSK: 74 |
| 823be5c4-178a-4189-664b-b3aee53327ca | Address on File | Contingent | ARK: 58.91166842 |
| 08e453fd-0afd-4e7a-bab7ca1a371a | Address on File | Contingent | BTC: 0.0005, DNT: 90.34407298, ETH: 0.00000011, ETHW: |
| 9ddf5df9-4142-4b79-93c4-7e7a790d1c9d | Address on File | Contingent | 0.00000011, USDT: 0.05383604 |
| 1f673e7d-ed5f-49de-af7d-cd26f7b85814 | Address on File | Contingent | BCH: 0.01, BTC: 0.0000867 |
| 0cca6671-08e8-4415-b0da-edc6d9683c39 | Address on File | Contingent | BTC: 0.000941, DOGE: 0.9975 |
| 29e40378-3c02-49a6-a9f5-b7544e820ef8 | Address on File | Contingent | ETH: 0.0087485, ETHW: 0.0087485, PAY: 24 |
| 6b4cd05f-3726-4357-9fdb-3ceb5f803315 | Address on File | Contingent | BTC: 0.00059366, XLM: 0.0000007 |
| 9f0a3d00-16bb-4e9a-877c-234b8e22bdac | Address on File | Contingent | BTC: 0.00059364 |
| 87e25239-856c-4830-8991-2bce6a78a942 | Address on File | Contingent | BTC: 0.00059358 |
| bee5de14-f7f0-463f-a1bd-cf3d5655b0b53b | Address on File | Contingent | BTC: 0.00059358 |
| e5652271-1aa2-42e8-88d4-e8af483aeb3d | Address on File | Contingent | BTC: 0.00059358 |
| 7d248e6c-453c-4621-8f25-34e55487b81e | Address on File | Contingent | BTC: 0.00059356 |
| 2465c803-1351-4017-9b75-9ed0e9624d6 | Address on File | Contingent | LTC: 0.21183980 |
| | | | BTC: 0.00000018, OMG: 0.00000344, PART: 26.85121482, |
| 34d48848-1597-4a1e-b054-625cbe53cbee | Address on File | Contingent | USDT: 0.00440443 |
| bcdd8e1d-fa21-4dbd-b01c-3d2dd5544229 | Address on File | Contingent | USDT: 16.42209765 |
| ef9fdd66-a6cf-4b0c-8bb7-c564fbd9fe18 | Address on File | Contingent | USDT: 16.42205256 |
| 3c7a04d5-0d6e-4365-8574-25e0320c7d10 | Address on File | Contingent | NEO: 1.79891794 |
| bc7da34b-7034-403f-8cb9-8c419c7e3060 | Address on File | Contingent | BTC: 0.00000002, EMC2: 0.76840299 |
| 861afe43-5e2d-4068-b184-34fee82905987 | Address on File | Contingent | BTC: 0.00056634, XVG: 366.58931 |
| | | | BTC: 0.00050214, GLM: 10.5112745, PIVX: 0.83126663, |
| 9d8b48d8-0baf-454b-b7ad-aca6f5b6429f | Address on File | Contingent | SIGNA: 62.34375 |
| 53b7fb78-e019-4d1d-bba5-34027ede0597 | Address on File | Contingent | BTC: 0.00059325 |
| 481297b1-7186-4a18-bc84-2052ce0b651c | Address on File | Contingent | BTC: 0.00000015, USDT: 0.01193672, XRP: 0.17538009 |
| | | | BTC: 0.00000007, ETH: 0.00887659, ETHW: 0.00887659, |
| b8f9333c-5594-4cf7-8f7a-5a5ca3b8daa | Address on File | Contingent | USDT: 0.00472213 |
| 5c2aa141-0269-4b5-aeb2-2ffe06065c8e | Address on File | Contingent | DOGE: 227 |
| b2d5b0ae-dc1e-4b51-8801-766d534023a3 | Address on File | Contingent | DOGE: 214.322, ZEC: 0.02762271 |
| fe3966d9-0a81-4c92-8581-02f786f727c9 | Address on File | Contingent | BTC: 0.00059205, STRAX: 0.05190962 |
| 43e503ac-42ff-4412-a7f4-1d1f6206ff725 | Address on File | Contingent | BTC: 0.00059289 |
| e3aee1f5e-eddc-4970-ba32-77a27e107102 | Address on File | Contingent | BTC: 0.00059289 |
| ec5c52c3-c77b-4ec4-9063-a41404f50d9d | Address on File | Contingent | RDD: 41176.80069 |
| 65c1c6f5-06ef-4983-8ded-84d0fd1f0f8d0 | Address on File | Contingent | ADA: 44.90329077, BTC: 0.00000092, PAY: 0.00077306 |
| a0ff2c054-2c4d-44e6-8291-d523e04a2e2a | Address on File | Contingent | BTC: 0.00059276 |

## Top Right

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f431662-0a6a-46ea-9792-3643ab7bb724 | Address on File | Contingent | MONA: 5.28426367, XRP: 23.77350116, XVG: 1874.240125, ZEC: 0.01606891 |
| 5573f85t-d16d-49a2-b59a-f91562de515e | Address on File | Contingent | BTC: 0.00000007, XLM: 183.9435779 |
| 65280a92-d848-4414-bba4-0373bdd735a3 | Address on File | Contingent | SC: 4628.770302, XLM: 2.94092274 |
| | | | ADA: 20, BTC: 0.00000981, EMC2: 25, MYST: 20, OK: |
| ee81498e-b16e-400b-b9e0-320e240a645c | Address on File | Contingent | 200.9063444, XWC: 4 |
| 65ad0bba-10cf-46f1-8cce-1907cb6680b5 | Address on File | Contingent | ARK: 16.16504648, BTC: 0.00000079, NEO: 1.3 |
| 30fb26de-e147-4c8c-a24a-29de95508cd8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00059253 |
| dc0734e1-199f-4f19-9576-a58f7f65e202 | Address on File | Contingent | SIGNA: 13632.62171, XDN: 325132290 |
| c6ca0b6c-d24c-47db-878b-0d847f5a55f | Address on File | Contingent | BTC: 0.00059251 |
| 0112442f0-0750-43e8-9700-d43816fd7148 | Address on File | Contingent | XEM: 522.551352 |
| ffff5aec4-7647-4908-af33-db608469f26 | Address on File | Contingent | ETH: 0.00885047, ETHW: 0.025 |
| | | | BCH: 0.00000786, BTC: 0.00077048, ETHW: 0.00877048, |
| 8d2fd430-3c68-42dd-b399-baae644eb008 | Address on File | Contingent | XLM: 2.0007254 |
| 8f27d964-2228-48b-a662-3a200689313c | Address on File | Contingent | BTC: 0.00000005, NEO: 1.7955 |
| 7f823c5c-a5d9-4aff-b027-f2fca550a366 | Address on File | Contingent | BTC: 0.00059192, ETH: 0.0000025, ETHW: 0.0000025, USDT: 0.0037337 |
| c34ff2f6a-e161-49e8-9b1a-6afeadb13d51e | Address on File | Contingent | ETH: 0.00884189, ETHW: 0.21141049 |
| b9c47155-5003-442c-a719-9d55e04b5b16a | Address on File | Contingent | BTC: 0.00059239 |
| 54af1455-86a7-4768-8313-97d205b72b6c | Address on File | Contingent | BTC: 0.00059228 |
| faa5b5fe-79f6-450a-ae15-78d15246eb6 | Address on File | Contingent | BTC: 0.00059228 |
| 5b686b7a-ae68d-4ea7-a8b6-10d92d246004 | Address on File | Contingent | GRS: 46.62981994 |
| 7de6c95d-5c0d-4f5d-b0ab-f2c4e8a6f56c | Address on File | Contingent | BTC: 0.00059211 |
| 0d12da9-48c4-454f-b7ae-884a98aff5c9 | Address on File | Contingent | BTC: 0.00059208 |
| 33ef5376-7f03-4ec5-b164-33097d4f87eef | Address on File | Contingent | NEO: 1.7947176 |
| 231ef788-da55-4053-bc94-bdcde683ca28 | Address on File | Contingent | BTC: 0.0009113, XVG: 13.20077031 |
| dbe5d65e-0c4a-488b-978a-af9f07d3aee3 | Address on File | Contingent | ADA: 42.1799235, DGB: 100, RDD: 500 |
| 92493c0-2c07-4184-abeb-cc789d1ee783 | Address on File | Contingent | BCH: 0.00046051, BTC: 0.0005, LTC: 0.02611029 |
| 6970608e-3674-43f6-a92f-e4e5ad48ee | Address on File | Contingent | BTC: 0.00059184 |
| 70693888-670d-4084-9e3e-10f58a10eddc | Address on File | Contingent | BCH: 0.00059844 |
| 2c402cb7-2695-42be-b5b1-8a0df140597 | Address on File | Contingent | BTC: 0.00059168 |
| 65b505f5-5afa-4cbf-bc1f-8f170f05fcb | Address on File | Contingent | BCH: 0.00005901, BTC: 0.00005901, VTC: 0.016794 |
| 60c34949-b0f3-481e-b150-a48a26f22c1f8 | Address on File | Contingent | BCH: 0.00058915, BTC: 0.00058915 |
| 6ec6485c-2555-4bd7-b0a1-8a55d68c1ac8 | Address on File | Contingent | ETH: 0.00884546, ETHW: 0.02171385 |
| 7509840d-b3bc-48d9-a4f6-2e9ef0c6e68f | Address on File | Contingent | BCH: 0.14753161 |
| 68f23cc21-b08c8-d7d8-48dc3-3d7ee1945f11 | Address on File | Contingent | ETH: 0.008, ETHW: 0.008, USDT: 1.57797292 |
| 448bb1f2-fdd9-4970-8b88-8761b1ac3667 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.29888785, XRP: 10.17170059 |
| 353d273f-1471-47b6-84f0-8ad191fbd917 | Address on File | Contingent | BTC: 0.00059126 |
| | | | BCH: 0.00000343, BTC: 0.00058126, DGB: 200, IGNIS: 7.5, |
| 521b29bf-d404-4207-a96e-f98ddebf985 | Address on File | Contingent | OMNI: 0.4 |
| 39d04a4-fbbe-4f92-8375-7c8de5e0327 | Address on File | Contingent | DOGE: 226.2158 |
| 55598d-06c1-4b6c-9219-f8a691996 b2a | Address on File | Contingent | DGB: 2052.86709 |
| 6a3b5cc-9c21-47f5-9627-a1edd30f39fa9 | Address on File | Contingent | DGB: 2052.777632 |
| | | | ADA: 0.32215009, BLK: 0.67134819, BTC: 0.00000034, |
| cd4a702c-7639-4a6c-a408-c042a4bd42f | Address on File | Contingent | DASH: 0.0056377, ETH: 0.00395809, ETHW: 0.00395809, NEO: 0.84760917, USDT: 0.49730247, XRP: 0.86419975, XVG: 0.93996 |
| 4b5dff2f-fc8e-43d8-8516-7686c4a53640 | Address on File | Contingent | BCH: 0.0502414, BTC: 0.00000005, NAV: 167.5409139, VTC: 8.63082258 |
| | | | BCH: 0.00007945, BTC: 0.00057727, BTS: 0.0038167, |
| 17207834-16ec-4e38-9847-a38e922dcfe9 | Address on File | Contingent | DASH: 0.001226, DGB: 0.0006812, ETC: 0.0000843, GNO: 0.015306, NMR: 0.0019660, STORJ: 0.00029988, STRAX: 0.0000808, SYS: 0.0005355, XLM: 0.00049198 |
| | | | BCH: 0.00004704, BTC: 0.00013867, ETH: 0.00004269, |
| 2a0ee06-c13c0-4555-a758-8cf4fd6f5c3b | Address on File | Contingent | DASH: 0.0038167, ETH: 0.00034753, PTOY: 6, XRP: 2.5555083 |
| 74865508-fab5-4de3-afeb-b651c4a0b12c | Address on File | Contingent | BTC: 0.00000019, VTC: 142.34515 |
| 47ffa887a-49e4-4ef8-abe4-ef04cb8ff57c | Address on File | Contingent | BTC: 0.00051376, XRP: 6 |
| d7d82a47-db9d-4405-8f79-4e7dda6e2b51b | Address on File | Contingent | DASH: 0.00000014, DGB: 0.0006674, USDT: 0.44667134, ZEC: 0.01658803 |
| 04fd2f0-9b38-49ea-8a01-5ef6f303ff1af | Address on File | Contingent | ADA: 0.32482, DGB: 200, STRAX: 0.9 |
| a7f90f062-1457-471c-8c7a-f7ebfb3fb1a8 | Address on File | Contingent | BTC: 0.00000007, ETHW: 0.00022702, XRP: 38.27624374 |
| 7fc7eeae4-9ba3-4809-9893-d58d7c6c4b73 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, XRP: 38.27624374 |
| ba210033-0bd8-4043-8e5d-dd83500bbcd | Address on File | Contingent | BTC: 0.00049204, LTC: 0.00000037, XRP: 0.8181818 |
| 10d1d4b1-bd23-4181-a87d-cbff814eebc2a | Address on File | Contingent | BTC: 0.00029702, XRP: 1.0144176 |
| b641ac01-0e2c-495e-b52b-47465d6a0d87 | Address on File | Contingent | OMG: 19.04184676 |

## Bottom Left

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d44d2a4-a796-468a-895f-21c2898eab1 | Address on File | Contingent | BTC: 0.00000008, QTUM: 1.21772707, STRAX: 27.75208154, USDT: 0.00082187 |
| bb829e9b-f1e1-49ad-a938-1e9e407519ee | Address on File | Contingent | BTC: 0.00059034 |
| 46a25541-cd9-4e7c-98be-140b138d4c99 | Address on File | Contingent | BTC: 0.00059053, USDT: 0.00060809 |
| 9f21e03c-fb39-4cc6-97a7-3449050ec930c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02925117, XRP: 38.19286671 |
| 548ac7d8-2e07-4755-a053-6fe7ae85e617 | Address on File | Contingent | BCH: 0.00059025, BTC: 0.00059025, DGB: 2048.866583 |
| fac741c1-2f8a-413c-81f1-de1dbabdb511c | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00088665 |
| b8e19102-fffd-40ca-93af-c353d881e202 | Address on File | Contingent | BTC: 0.00058782, BTC: 0.00058782 |
| b7d7153-7269-4f40-9dd5-d3ab8f73a00df | Address on File | Contingent | ADA: 44.76409463, BTC: 0.00000044 |
| b97559d0-51bf-41c8-88a6-871f14ea5d5f0 | Address on File | Contingent | BCH: 0.00000686, XRP: 37.80419056 |
| 2a575206-8d9a-4419-9d77-ea4708b204c3 | Address on File | Contingent | ETH: 0.00883234, ETHW: 0.00883234 |
| 92fdbeec-4437-4a4b-9887-ad1d5a6a43fb | Address on File | Contingent | BCH: 0.00008388, BTC: 0.00008388 |
| 7a9e194c-7922-4d1a-bae-be8d5f79fdf6 | Address on File | Contingent | BTC: 0.00004637, OMG: 619 |
| 7e40fc2d-6e0-4b79-9d64-7cc4be5d3860 | Address on File | Contingent | USDT: 16.40950345 |
| 65377f8c4-156b-47ce-8712e-8f59117e00b98 | Address on File | Contingent | BCH: 0.00005756, DOGE: 224.8395456 |
| 027f5fa6-c2d0-41c3-9f24-fb7513de1e32 | Address on File | Contingent | ARDR: 208.48826 |
| d8f544fc-0d07-4fc3-b69d-8a3f7a4c862a | Address on File | Contingent | BTC: 0.00058978 |
| f65c3a58-f7d6-40ca-8dd1-fe6b7cdda17d | Address on File | Contingent | BTC: 0.00058976 |
| 152f0553b-7614-48a66-b76fa-b8a26500c0ea | Address on File | Contingent | BTC: 0.00056197, DOGE: 10.63013135 |
| 3dce31f0-09b3-4311-ad7f-513b6750353cf | Address on File | Contingent | BTC: 0.00000084, OMG: 1.91020006, USDT: 0.00058975 |
| 9f7522ed-92a9-47f-9a61-a65df3b8c367 | Address on File | Contingent | XLM: 183.0547717 |
| 1f32d717-5546-4c0c-9465-3605e904a1c3 | Address on File | Contingent | BTC: 0.00058936, XRP: 2 |
| 8d4c75c7-2c28-48ae-b2d5-71cc096f6676 | Address on File | Contingent | BTC: 0.00058935, POWR: 0.00000001, PTCY: 0.00000001, QTUM: 0.00000001, SYS: 0.00000004, XVG: 0.0000001, WAXP: 0.0000004 |
| a5d78a1f-f4b1c-44f8-b88c-7ac85da470c7 | Address on File | Contingent | BTC: 0.00058897 |
| 0089a6b1-55a2-4de-869e-267020d9fb6 | Address on File | Contingent | BTC: 0.00058897 |
| 1bc49cf-36b3-4c12-862b-f1b1a5a152f | Address on File | Contingent | BTC: 0.00058893 |
| 200343fc-c51f-4645-918f-e848f0c76e0d | Address on File | Contingent | BTC: 0.00058879 |
| 3169e55c-1ec-4c15-8cef-1ae25f03a4f6 | Address on File | Contingent | BTC: 0.00058879 |
| 3f8c9d7a-9a2a-4c49-a7a2-98a85c848 | Address on File | Contingent | BTC: 0.00058874 |
| 845c79c7-de-64-4afa-99ce-b9fe058a58c3 | Address on File | Contingent | BTC: 0.00058843 |
| d3b87c8-9bc8-42ba-9db2-11a0b80a48e | Address on File | Contingent | BTC: 0.00058809 |
| | | | ADA: 31.71434987, ADX6: 5.6305035, NXT: 11.261007, SC: |
| 91032d-dc4-4afa1-81c-99ce-b9fe58a58bc3 | Address on File | Contingent | 882.5822923, USDT: 0.01603814, XLM: 0.0000025 |
| d8d70651-b3f8-4e27-bdac-ad3a1fb5a73 | Address on File | Contingent | BTC: 0.00058799 |
| 04e92d43-8d66-4e52-a964-1f0d5ea38b5 | Address on File | Contingent | BTC: 0.00058857 |
| 68097c39-9cd6-47c7-8ee8-6cc07a6b2e87 | Address on File | Contingent | LSK: 20.10288073, NXT: 175, XRP: 0.00000001 |
| 5fa898fc-0a95-4f1b-8b67-3dc92449ddc6 | Address on File | Contingent | ADA: 44.52920286, BTC: 0.00000003, LBC: 0.93688435, NEO: 0.00033000411 |
| | | | ADA: 0.000001, BTC: 0.00000002, ETH: 0.00000034, ETHW: |
| 08bccf5-5f7ee-45e6-a13e-9c077770d857 | Address on File | Contingent | 0.00000034, LRC: 0.00083838, USDT: 0.00483155 |
| 81ad6732-7f67-4bc9-9e9-9bbb0a1c0057f | Address on File | Contingent | BTC: 0.00058794, USDT: 0.00011554 |
| 9a8c5837-8a90-44ca-8aeb-b12b29a01b74 | Address on File | Contingent | BTC: 0.0005879 |
| c6117c0f-b04c3-405de-8bf2-fdc5a81878b7 | Address on File | Contingent | BTC: 0.00058788 |
| 8f311ca8-4a8b-47dff-9c20-83b29f4b8a9 | Address on File | Contingent | BCH: 0.00058756, BTC: 0.00058756 |
| 4f0272ce1-b345-4ab6-91da-4ac9b98f61a0 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.20971159, STRAX: 3.34232 |
| 33e2a693-4ee2-4c9d-9e9-fa798f7fd012 | Address on File | Contingent | NXT: 131.6405, XRP: 38.15535 |
| 404eaa3d-66f1-4452-92f3-17be0744222 | Address on File | Contingent | BTC: 0.00000005, DGB: 1352.458361, SC: 1583.097961 |
| 6eae7e747-04fa-4a26-96a3-6db4f05fde90 | Address on File | Contingent | BTC: 0.00058764 |
| | | | BTC: 0.00000017, ETC: 0.27777159, STRAX: 0.09130606, |
| 19603eb6-f72e-4c17-8a0a-751a769aa74d | Address on File | Contingent | XRP: 19.69020186 |
| 4dc727a3-10d1-4a51-b7c6-4af0e62904 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00058738, WAXP: 29.45538708 |
| 4fc721a2-1ba7e0a4-ba4-aafac6a0e | Address on File | Contingent | BTC: 0.00058738 |

## Bottom Right

Bittrex, Inc
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b0b7fb4-0130-4bb6-ad70-f072b62bff6cc | Address on File | Contingent | DOGE: 225.13 |
| 79f56466-db63-4666-9932-0fadba1e8e92 | Address on File | Contingent | BTC: 0.00058625 |
| 1d140dd3-6266-4d15-9fbd-a5ceaa485bcf | Address on File | Contingent | BTC: 0.00058633, DGB: 137.8957904 |
| 0ea44e748-8e6-4ef5-8a08-a83df3e7c1b | Address on File | Contingent | BCH: 0.00000019, ETH: 0.00887674, ETHW: 0.02561688 |
| 0a354451-53b3-4a60-9d43-be2be49b6b3 | Address on File | Contingent | BTC: 0.00054561, PIVX: 10.38044357 |
| 197b0b7-9cf9-44f9-8fe2-97b9f4a8c9e3 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00062834 |
| | | | ETH: 0.0084624, ETHW: 0.0084624, PAY: 110.13449, |
| f97607c2-2926-413b-8b62-0f3f647fd1e1 | Address on File | Contingent | USDT: 0.00009528 |
| a6b55a6f-07d4-4cb1-8a1f-9f04af0b8b65 | Address on File | Contingent | BTC: 0.00000206, ETH: 0.00001417, ETHW: 0.00001417, ETHW: 0.00001417, USDT: 0.00000039 |
| 86d3ec3f-8684-4d66-8d34-9f1aa368a677 | Address on File | Contingent | USDT: 16.38682873 |
| | | | ETH: 0.00867931, ETHW: 0.02667931, USDT: 0.00000001, |
| 2d53e3c4-25a5-4bd6-9de-ca6e8f61b62 | Address on File | Contingent | POWR: 15.88064176 |
| 6a4dc7b1-41bf-454d-8c7a-5a1f4ce60c20 | Address on File | Contingent | BTC: 0.00058762, VRC: 12.67734076 |
| | | | BTC: 0.00000002, BCH: 0.00058654, ETH: 0.00875539, |
| 20fd3ec8-c81f-4830-9e85-6a26f6f0a17e | Address on File | Contingent | ETHW: 0.01502149, USDT: 0.0000026 |
| 7bfdf6d7e-a7e6-462e-b41f-1ae64e6c0fe | Address on File | Contingent | USDT: 16.37658795 |
| f2f0a71e-b5a3-49c1-b49-12a8604f0572 | Address on File | Contingent | BTC: 0.00058555 |
| | | | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.0087538, |
| 92b3243e-2d6c-4c2e-a65e-0fee65d9ae2 | Address on File | Contingent | ETHW: 0.00875380, XVG: 39.38134043 |
| | | | BTC: 0.00000002, ETH: 0.00056699, ETHW: 0.00056699, |
| 01a71402b-c632-450b-9dbc-27c6566e45f | Address on File | Contingent | USDT: 0.00000001 |
| 32b72af1-2e9c-4f6d-8e39-5d06a5e8c517 | Address on File | Contingent | POWR: 15.81808167 |
| 75f29bc-46aa-4c4a-9c93-c3e97caaf3f8 | Address on File | Contingent | BTC: 0.00058544 |
| | | | ETH: 0.00875380, ETHW: 0.01759528, USDT: 0.00000001, |
| 0a7abf55-3bfb-402d-88ec-7fe7a9e5e57 | Address on File | Contingent | XLM: 0.000004 |
| 9b0af3dc6-a47d-4b3c-8aec-3f3ecf82a70a | Address on File | Contingent | USDT: 16.38472873 |
| 9d6c8c08-6aa9-40ea-88bc-bdd5a28c6c07 | Address on File | Contingent | BTC: 0.00058484 |
| aa46cf9d-ba3f-4db6-9bac-7f9a3a11e1c | Address on File | Contingent | BTC: 0.00058470, XVG: 337.8957904 |
| 9ab4e1ac-bc16-491f-9d87-92b8cc0e77df | Address on File | Contingent | BTC: 0.00056476 |
| ad8a5e9a0-0d64-4848-8e06-f1028dfdb7d3 | Address on File | Contingent | BTC: 0.00000001, EMC2: 38, MYST: 20, OK: 200.9063444, XWC: 4 |
| a8dffbdd-5a5c-4aff-8bbd-5c25b9aab1f | Address on File | Contingent | BTC: 0.00058450 |
| 72fd4bba-c2ce-47ef-98ab-1a9b2b0cb5d5 | Address on File | Contingent | USDT: 16.38289524 |
| b8f6f2e5-3c7a-403e-a5cf-8fafc0baf97 | Address on File | Contingent | BCH: 0.00058394 |
| 2d36e711-a8e1-4a53-b0d0-48f8fbbe6c0c | Address on File | Contingent | BTC: 0.00000001, QTUM: 4.19777242 |
| 5ee93b65-4fd2-48fb-b18c-98c05f8a9fd9 | Address on File | Contingent | BTC: 0.00058390 |
| 2edbc99d-9fa6-43bc-adf3-46e8c6b2a7d | Address on File | Contingent | ADA: 44.19887986 |
| 9a2b5a5e-7e0f-4c8d-8e6a-c6c8b4c8ba7 | Address on File | Contingent | BTC: 0.00058389 |
| 0cf63710-2b7a-45ae-8ee6-f1f2dc8a90 | Address on File | Contingent | ETH: 0.00875285, ETHW: 0.00875285 |
| 07f7edc7-c8a0-4d8d-89a3-c1dc8bc8ee2 | Address on File | Contingent | USDT: 16.38116847 |
| fa395ea7-c72f-4fa5-86f5-b0c06e4bff7 | Address on File | Contingent | ETH: 0.00875226, ETHW: 0.00875226 |
| 0003c5dd-49e8-4661-a2e6-2b5f8cf8b89 | Address on File | Contingent | BTC: 0.00058360 |
| 5b47c1a5-3c72-4df3-959f-c7cd48d8b2e | Address on File | Contingent | ADA: 0.02913149, BTC: 0.00000008, USDT: 0.11774324 |
| 13fd947f-6fd1-40cc-9c6d-5a93a8c8b9 | Address on File | Contingent | BTC: 0.00058353 |
| c0c54a-c0b6-400c-9243-5ac6c90f00 | Address on File | Contingent | BTC: 0.00058348 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f238e90-315e-490f-8fc9-e2a88b51c203 | Address on File | Contingent | BTC: 0.00011017, BTS: 0.00235124, ETH: 0.00239458, ETHW: 0.00239458, GRS: 0.77578973, LTC: 0.09215665, NEO: 0.01165449, SYS: 0.865656, THC: 0.85542169, USDT: 0.88611883, VTC: 0.04660372, XRP: 0.50394329 |
| 4fd1c759-19f8-428d-a44c-22346ed32f89 | Address on File | Contingent | BCH: 0.00058354, BTC: 0.00058354 |
| 9a96faaa-7489-4431-89ba-354703f2abd2 | Address on File | Contingent | ADA: 44.43452744 |
| fd1bf180-d9f7-4920-8276-73d52bb8f5cd | Address on File | Contingent | BTC: 0.00000137, CRW: 1887.447229 |
| 99dff48f-3b29-4683-83be-c46235700c8c | Address on File | Contingent | DGB: 1407.765214, STRAX: 10.47794118, USDT: 0.00060487 |
| 738f07e2-28e9-499f-8812-9e6700843ec8 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.77466202, USDT: 0.00166652 |
| 32e557ff-172a-4cf4-8dec-6b3f7b432a2f | Address on File | Contingent | ADA: 33.55364365, BCH: 0.00000056, BTC: 0.00014328, ETH: 0.00000009, ETHW: 0.00000009 |
| bd7c0b13-0f0d-4f85-8b30-f4314518ad6d | Address on File | Contingent | BLK: 0.00103499, DOGE: 222.372, RDD: 309.006 |
| e2bed0b0-dc43-440c-b0db-bf745f2ee2f1 | Address on File | Contingent | USDT: 16.20292866 |
| 530efdd8-bb0f-4e6c-a1a2-982deaf5c4f8 | Address on File | Contingent | BCH: 0.00396334, ETH: 0.00850127, ETHW: 0.00850127, IGNIS: 4.52303735, NXT: 9.0460747 |
| 3bc7bc12-364b-4305-aa38-5737d10213fc | Address on File | Contingent | USDT: 11.15403317, ZEC: 0.15290373 |
| edba55fe-d2e7-4371-b83e-90fcc60e202d | Address on File | Contingent | DASH: 0.28329367, XRP: 10.33175516 |
| a39207a7-ccad-4124-8aa2-0347f13a419c | Address on File | Contingent | SYS: 51.82597835, USDT: 9.94786432 |
| f3499284-7f5a-40cb-96c1-92223a89cf56 | Address on File | Contingent | BTC: 0.00058417, NAV: 0.88315425 |
| e551ef7c-112c-436a-a1a2-69a893e82e8b | Address on File | Contingent | BTC: 0.00058531 |
| 13b72ab2-d555-4cbe-9256-6ccf77fe7d2c | Address on File | Contingent | BAT: 76.00695966 |
| b68b2833-c8c8-4fd8-8c0d-121c46264590 | Address on File | Contingent | BTC: 0.00000003, XRP: 37.92775665 |
| 3cf64ee1-cb59-4126-9990-0779b1d67340 | Address on File | Contingent | BTC: 0.00058515 |
| 014668c7-9de6-4103-a929-0b084a9e3392 | Address on File | Contingent | BCH: 0.00007372, XWC: 296.2692567, ZEC: 0.00206983 |
| 0bfa1f29-e1cf-4754-b4d2-873b522c62c0 | Address on File | Contingent | BTC: 0.00000004, RDD: 7115.878048, USDT: 0.83307321, XEM: 399 |
| b1b54bf4-7a7e-4e25-9f50-1e76a6aeb637 | Address on File | Contingent | SC: 4643.475496 |
| 7a786605-5c2b-46d4-bc55-88abeda09d0c | Address on File | Contingent | DCR: 0.99144259 |
| cc4bb4a1-8742-44ff-be08-bb9713315be0 | Address on File | Contingent | ZEC: 0.49013795 |
| 24b304be-f489-41c9-9935-376c16aef2f5 | Address on File | Contingent | BTC: 0.00058486 |
| b02e842c-fd8e-4384-8e11-b5c672071598 | Address on File | Contingent | NEO: 1.77274648 |
| 42052022-89f2-443d-9300-ce90fc16feed | Address on File | Contingent | BCH: 0.00056797, BTC: 0.00056797, FIRO: 0.16188618, MUNT: 143.5225769, POT: 23.80715871 |
| b73be0f1-a4b6-4505-bf66-8d78accdf5f4 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.88628381 |
| 80e54dfe-1e5d-4fd1-91de-f60cc83ed95e | Address on File | Contingent | BCH: 0.00000009, DOGE: 223.78 |
| 3bc7aae3-2de5-4dad-9cc0-382875fab7e2 | Address on File | Contingent | BTC: 0.00000183, XLM: 180.9526971 |
| 3664b6bf-b19c-4e66-8e51-2aa229aac13d | Address on File | Contingent | VTC: 140.889513 |
| 3fa0acae-0504-4e4c-9f5f-bd7a7e6c1425 | Address on File | Contingent | BCH: 0.001, BTC: 0.00058072 |
| 06c16a5b-f757-4f09-9c4c-726442a6d82f | Address on File | Contingent | USDT: 0.00022715, XRP: 37.9 |
| e4eb40f3-c6ab-46f4-b781-8315a8b89181 | Address on File | Contingent | BTC: 0.00058472 |
| 468bbc97-6b0a-495e-aed4-48655f54a836 | Address on File | Contingent | BTC: 0.00057555, USDT: 0.25177545 |
| 64f606b0-7833-4c48-ba2b-31c6ac57cb43 | Address on File | Contingent | BTC: 0.00058463 |
| 4da364a1-1c5b-4d02-84d9-68ddc2b444f2 | Address on File | Contingent | ZEC: 0.48991986 |
| 9bf4689a-6bb7-49a8-8826-daf19f8bd207 | Address on File | Contingent | XRP: 37.88968443 |
| 401c47c6-45fa-4fd4-843a-baefbb86d275 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00058452 |
| f1ca983f-2d52-4395-b76d-5e0e789a2a30 | Address on File | Contingent | BTC: 0.00058449, USDT: 0.00001877 |
| dd20f79a-a456-420d-a2b0-7a9d6cb4b058 | Address on File | Contingent | DOGE: 223.6566222 |
| 795e8dec-e95c-4f2c-b72a-85b56ad9f0a9 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.77146999 |
| 817638c3-0b7b-462f-8267-8937f5522abb | Address on File | Contingent | BTC: 0.00051213, ENG: 6, IGNIS: 25, NXT: 50, SC: 492.4893273, USDT: 0.00030562 |
| 63e4bbc0-a1ee-4f78-8cbc-393cbea4522c | Address on File | Contingent | GLM: 74.77511244 |
| 168e7887-6e4e-4c48-b407-a90956135779 | Address on File | Contingent | BCH: 0.00058197, BTC: 0.00058197 |
| b6c0388d-12bb-4f16-96c6-0de895ed009a | Address on File | Contingent | BTC: 0.00058429 |
| 2b7e9847-141f-44f6-b8d5-411229cdee00 | Address on File | Contingent | ARDR: 206.507954 |
| bc93ee43-56fc-492d-80f0-8e8485893c0c | Address on File | Contingent | ADA: 20.92875989, BTC: 0.00000004, XLM: 95.69798035 |
| 7a014f5d-4706-428e-af16-2010a9fef36c | Address on File | Contingent | DCR: 0.99021438 |
| a96e6cca-67f8-412e-8919-a3927dbf2564 | Address on File | Contingent | ADX: 6, BCH: 0.00006547, BTC: 0.00054966 |
| 4a63758a-392d-453d-ad40-fef32679415e | Address on File | Contingent | BTC: 0.00003919, NEO: 1.65199166 |
| 4447b248-dd25-4961-a7a4-fb6f76b4060f | Address on File | Contingent | PAY: 1516.65104 |
| bed4d844-1926-4a12-aca9-fb17318205a6 | Address on File | Contingent | BTC: 0.00058413, USDT: 0.00007851 |
| 0448ed9e-b1ec-4a36-9b81-c09e6d0f24f2 | Address on File | Contingent | BTC: 0.00057167, KMD: 0.18228129, STORJ: 0.93235872 |
| 3250df0b-ddea-41b0-aff9-a374164f2f05 | Address on File | Contingent | BTC: 0.00000003, USDT: 16.15637053 |
| 8458944e-cbe4-4d30-abce-12d7f1e375a0 | Address on File | Contingent | BTC: 0.00058389 |
| c570e0f6-1c45-4d11-a81e-9e6e66a0a18a | Address on File | Contingent | BTC: 0.00058279, USDT: 0.02927384 |
| f4c4c6e0-5188-4f9f-a57b-50951c068206 | Address on File | Contingent | BCH: 0.1454834, BTC: 0.00000056 |
| f6b501b7-1f7b-4030-8132-6041a9532166 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00138378, XRP: 37.83379113 |
| e2940185-b613-4029-821e-7f459ff719ed | Address on File | Contingent | BTC: 0.00058326, XRP: 0.0336509 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93a57bbe-644e-44a1-9edc-cccfabd4b7c1 | Address on File | Contingent | BTC: 0.00045036, NXT: 7.42307692, XRP: 8.59913793 |
| 7fec3d46-28ef-4746-a6b4-82bb5ed8a889 | Address on File | Contingent | OMG: 18.82564413, USDT: 0.00003293 |
| e11eb50c-d1d8-4055-bfec-b9379de8ead0 | Address on File | Contingent | BTC: 0.00058371 |
| ecf36e55-3968-4ed2-aa20-7e02ab4465e3 | Address on File | Contingent | ETH: 0.00871793, ETHW: 0.02556659 |
| 2c5be27e-b24c-4272-91f7-ecb96f8e8326 | Address on File | Contingent | BTC: 0.00058359 |
| 07316f52-d80c-4b4f-89de-d182537a2110 | Address on File | Contingent | FIRO: 9.21384187 |
| 43c07aa5-099a-499b-b33b-6b7c02c23036 | Address on File | Contingent | ADA: 36.15530106, RDD: 3495.33132, XEM: 49.74304022 |
| 88669498-2e92-471a-a709-7375e13868e3 | Address on File | Contingent | BTC: 0.00058323 |
| 5510cda7-0776-458b-85af-268f2b464feb | Address on File | Contingent | BTC: 0.00000002, DGB: 183.7529334, DOGE: 195.0187645, EMC2: 20, LTC: 0.00250087, RDD: 117.4233, STRAX: 0.30929195 |
| d50a1135-1264-4b77-b42c-380ff9979b4a | Address on File | Contingent | BCH: 0.0007, BTC: 0.00058037 |
| 6f275d21-fa48-410c-9205-4a9ca371047b | Address on File | Contingent | ARK: 20.59226798, BTC: 0.00017408, OMG: 6.5 |
| e0e8a1b2-99d7-46f9-a3e9-60261f7055ff | Address on File | Contingent | BTC: 0.00000028, LSK: 18.68892154 |
| 9579b143-7613-42e8-a56c-74cc9755adb4 | Address on File | Contingent | STRAX: 33.90431457 |
| 4d739ce8-ac7d-40dd-a138-050361b7ed8f | Address on File | Contingent | BTC: 0.00057805, ZEC: 0.00423263 |
| a35dff5a-3ada-411e-bc21-334152b06c5f | Address on File | Contingent | LSK: 18.69639475 |
| 072a9151-9d5a-426a-9726-5cfac7ea3e4d | Address on File | Contingent | BTC: 0.00058303 |
| 5867722d-e164-4325-acc1-5b0a61f85bc0 | Address on File | Contingent | BTC: 0.0005827, ZEC: 0.0002574 |
| 6942885b-78d3-412c-9076-613fdca8ce70 | Address on File | Contingent | BTC: 0.00058293 |
| 7c01b96c-00e0-4567-9b9c-7fa870b14bf8 | Address on File | Contingent | BTC: 0.00058285, POWR: 0.00650481 |
| 74d7fdba-439e-4d06-b64f-f1f974f3f925 | Address on File | Contingent | ETHW: 0.003, XRP: 37.76658955 |
| 433766fa-52ad-4a95-b935-01b5c967b15e | Address on File | Contingent | BTC: 0.00058287 |
| f489b257-674b-4eea-9df0-79c452aff753 | Address on File | Contingent | NEO: 1.76538397, USDT: 0.01281773 |
| b179c60e-a7e5-4ba0-a602-5bb3afa4e3e9 | Address on File | Contingent | BCH: 0.00003879, BTC: 0.0000041, MAID: 95 |
| 758b67e1-53b2-4f81-a613-afb89d44a326 | Address on File | Contingent | LSK: 18.68801884 |
| 067b1039-9de4-4571-947f-f26effdd9a05 | Address on File | Contingent | BTC: 0.0005828 |
| ec335717-ae6b-4356-96d7-c8307495fdb9 | Address on File | Contingent | BTC: 0.00058272 |
| 161dfac0-b83c-4c89-8fa8-b5cb011c26af | Address on File | Contingent | BTC: 0.00058271 |
| fe6f325e-16dd-4d0d-ac38-a95539e4b3c6 | Address on File | Contingent | NEO: 1.76626295 |
| 1463833a-aaf9-4e8c-b01d-aca38d9ae49a | Address on File | Contingent | BTC: 0.00058266 |
| 5a7d0916-da34-4c1e-9743-dc00f7efc941 | Address on File | Contingent | BTC: 0.00058077, ETH: 0.00002802, ETHW: 0.00002802 |
| b057ed13-f64e-4841-a4a2-68b97041bef0 | Address on File | Contingent | BTC: 0.00000003, XRP: 37.7611913 |
| a1e53194-74f3-4f95-95d8-156ea8960991 | Address on File | Contingent | BTC: 0.00011047, DGB: 500, SC: 1000, XLM: 62.70592953 |
| f8e9a271-24e1-4640-b3c3-771640625a0c | Address on File | Contingent | BTC: 0.00058242 |
| a6cb4087-70e5-46b0-b371-bdf3b69c3d91 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00123286, ETHW: 0.00123286, USDT: 0.0000841 |
| 16e6ffda-ee27-4fe5-9e5b-ffaafb7de0ee | Address on File | Contingent | ADA: 0.13920455, BTC: 0.00058049 |
| fd55a6de-ea50-4654-9b1a-2d1da7a18d83 | Address on File | Contingent | IGNIS: 1767.023616, NXT: 2621.491818 |
| da8e9792-e063-4427-b7cb-0937faf7eeca | Address on File | Contingent | BTC: 0.00000802, ETH: 0.005, ETHW: 0.005, NEO: 0.72805636 |
| 1f9ebcbb-0eab-42de-8974-9cf14b27c16f | Address on File | Contingent | BTC: 0.00058223 |
| 0381ee7e-7dce-4345-bb01-83e14a2a0d7d | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000045, ETHW: 0.00000045, OMG: 16.14387838, PAY: 211.2232715 |
| d017c66f-6525-46c4-bee4-905b11a83850 | Address on File | Contingent | BTC: 0.00058216 |
| 45e31811-bb75-4453-a039-44420ee1944c | Address on File | Contingent | NEO: 1.565, USDT: 1.82084667 |
| 37b287b6-0c48-4177-bdb5-31e9150a2ccc | Address on File | Contingent | ADX: 5, BTC: 0.00033801, GLM: 10, LSK: 1, SC: 300, XVG: 1000 |
| aebc9696-ee2a-491c-b51e-90f81d6baa67 | Address on File | Contingent | BCH: 0.00057974, BTC: 0.00057974 |
| b393f9a4-625c-4c53-ba56-d44e652cc9fc | Address on File | Contingent | BTC: 0.00058204 |
| cbc2a07f-7803-4602-8eaf-cea62715867b | Address on File | Contingent | BTC: 0.00058198 |
| 8f1784d8-94b1-4e76-98b8-b662323206ee | Address on File | Contingent | BTC: 0.00000013, MEME: 280.6062616 |
| c316f3fb-b139-4ab2-9940-6366e2404e01 | Address on File | Contingent | BTC: 0.0000146, NEO: 1.71978545 |
| 95567ad3-41b0-4b33-a3fc-279c4fe54a38 | Address on File | Contingent | BTC: 0.00058194 |
| b0f65c85-1beb-47ac-b434-b61c411a1cd6 | Address on File | Contingent | BTC: 0.00058194 |
| f73032cf-1eb2-4261-b4e1-3d4a0cf8b452 | Address on File | Contingent | BCH: 0.00057955, BTC: 0.00057955 |
| 407ace10-22bf-47af-b886-135eaa0232d9 | Address on File | Contingent | RDD: 40385.87255, USDT: 0.00623673 |
| 8d403dbf-13ff-4ece-a397-96f06f96a09c | Address on File | Contingent | BTC: 0.00000168, IGNIS: 3203.741851, USDT: 0.09374921 |
| 02c85a32-22a6-4eca-bd8c-120a6d254491 | Address on File | Contingent | DOGE: 222.5790018 |
| 70ccbf91-050a-4e21-8d01-5e79cb5f458f | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000259, KMD: 30.63229245, STRAX: 14.85715095 |
| 275ef966-5a09-4d0c-a988-001bec111290 | Address on File | Contingent | BTC: 0.0005816 |
| 997bb063-1d7d-44fc-899e-a605f8bbf364 | Address on File | Contingent | BTC: 0.00058158 |
| d45e3d61-1bcc-4696-a937-9387ead072ee | Address on File | Contingent | BTC: 0.00058153, MORE: 0.9975 |
| 5f89130d-8c4b-4ece-8c5b-5d50461788c0 | Address on File | Contingent | BTC: 0.00058141, STRAX: 0.00852641 |
| 033ebb6d-5f1a-4424-bddd-92e8f465c74f | Address on File | Contingent | BCH: 0.14501916, BTC: 0.00000013 |
| dcb6cdcb-a528-4726-8339-51bba098a0a0 | Address on File | Contingent | LTC: 0.20754825 |
| 5e718997-0e4b-485a-822d-265f5a08743c | Address on File | Contingent | BTC: 0.00000003, SC: 4614.939759 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b84a8349-a777-43ab-80ba-fc79d909d7bc | Address on File | Contingent | ZEC: 0.48725583 |
| e935fa0a-ca54-4980-b6e6-67caea005605 | Address on File | Contingent | BTC: 0.00058141 |
| 2848b784-3c9a-4c22-bdc1-b7369514f28c | Address on File | Contingent | BTC: 0.00058139 |
| bd6305ee-f4df-45e6-ac7c-12c7fb394a7f | Address on File | Contingent | SC: 4602.047749, XDN: 1000.747 |
| 3f534edd-2e77-4964-9ef1-92b83d28e3b6 | Address on File | Contingent | SC: 4613.541825 |
| f2b777ee-741a-49fc-8f11-3d36eebfb5f5 | Address on File | Contingent | DOGE: 222.3882089 |
| 2c4cd906-c0dc-42e0-824f-561ebd50bd4f | Address on File | Contingent | BTC: 0.00058116 |
| 27cbfb16-38d9-44a7-9dcb-0c362803a269 | Address on File | Contingent | BTC: 0.00050001, GBYTE: 0.01, NEO: 0.2, WAVES: 0.00000258, XEM: 10 |
| 55f3234e-3501-483a-907f-0e69db7a7b13 | Address on File | Contingent | BTC: 0.00058115 |
| a10c3525-9781-451e-9661-e3f683d4659f | Address on File | Contingent | DOGE: 206.65, LTC: 0.01466491 |
| 7562ea98-4931-4474-a42e-279ed4c2333e | Address on File | Contingent | BTC: 0.00058037, SNT: 0.82236507 |
| 03271011-a668-4092-85d6-d67a03fd90ab | Address on File | Contingent | BTC: 0.00000002, HBD: 3, SBD: 3, SC: 1000, USDT: 0.23431552 |
| 0a6c66e3-7e5c-4845-afac-f2788a79b985 | Address on File | Contingent | BTC: 0.00058105 |
| b1cff7c9-1bfd-49f6-a843-0bdee00d8240 | Address on File | Contingent | BTC: 0.00000005, DGB: 2017.429002 |
| f5170211-92a9-43ad-b354-dcf6319b1f2d | Address on File | Contingent | BTC: 0.00058098 |
| 9965333c-6f05-4aa1-9ae0-4aca3bb1d913 | Address on File | Contingent | XRP: 37.65222168 |
| 0957c5a8-99cd-4690-beaa-7f84a35d8d47 | Address on File | Contingent | ADA: 44.06791474 |
| ef636570-fcb6-4040-8491-b5805cc848b5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00058086 |
| bbaf67c5-f084-481a-a09e-4765c10ed7cd | Address on File | Contingent | ARDR: 205.283 |
| b0eeaf76-f690-4952-92df-0458647e11a9 | Address on File | Contingent | BCH: 0.00148888, BLK: 0.1762, BTC: 0.00056925, MONA: 0.11830577, XLM: 1.16132756 |
| cba96af1-16d5-4c66-adfa-18438a3d5344 | Address on File | Contingent | BTC: 0.00000142, DGB: 1284.334764, MANA: 0.0000002, USDT: 5.79480346 |
| bc492034-a867-4f4d-81a5-40fbd5fc0ede | Address on File | Contingent | BTC: 0.00000004, RDD: 25000, XDN: 1862.739173, XMY: 8500, XVG: 3000 |
| 241df089-9a3f-49f7-ba3e-08ea40a1f21e | Address on File | Contingent | SC: 4609.055659 |
| 9b8fcb29-2a50-4598-ae77-1712b6cd2b2f | Address on File | Contingent | ETHW: 0.00000676, OMG: 18.72708649 |
| ba46603b-3e6a-4474-8b22-d3f564e5c6ed | Address on File | Contingent | DOGE: 222.1966371 |
| 28b7f1ae-2d6c-4c42-b47d-f0b2acbdb317 | Address on File | Contingent | BTC: 0.00000002, TUSD: 15.77890057 |
| 77202746-018b-48d6-b6fe-16d65e76633b | Address on File | Contingent | BCH: 0.00044333, DOGE: 221.4414483 |
| 10ed8975-cdbf-4027-b991-4d68748107ba | Address on File | Contingent | SC: 4261.452419, SNT: 50 |
| 21149544-ecae-4351-82ad-5993e04f2b2a | Address on File | Contingent | BTC: 0.00058037, DASH: 0.00000005 |
| 01c89c25-41ae-45cc-8d54-9beff8d9838f | Address on File | Contingent | BTC: 0.00058037 |
| 1b01baaa-cb64-4d19-bc9e-344314267719 | Address on File | Contingent | BTC: 0.00058037 |
| 1d3c0df8-07d5-45a7-ba27-57253338613b | Address on File | Contingent | BTC: 0.00058037 |
| 2e3b98ee-8e46-4faa-8e26-efaaddc6d745 | Address on File | Contingent | BTC: 0.00058037 |
| 4a55a4d8-d2e0-465e-8241-64cbe51823f5 | Address on File | Contingent | BTC: 0.00058037 |
| 61c59992-5c28-4fa1-a724-8420402fac94 | Address on File | Contingent | BTC: 0.00058037 |
| 72bafa8e-0a30-42a8-aadb-ac53ee7f74ed | Address on File | Contingent | BTC: 0.00058037 |
| 7c03302b-823b-4388-b64c-25e098f7d97d | Address on File | Contingent | BTC: 0.00058037 |
| 7ded57d9-e298-4ef2-99a4-6401c522f315 | Address on File | Contingent | BTC: 0.00058037 |
| 809d5de1-9353-440e-a43e-dc6342da8967 | Address on File | Contingent | BTC: 0.00058037 |
| 942ced23-219a-496c-b5b1-1f8af8cccd8b | Address on File | Contingent | BTC: 0.00058037 |
| a69c0c1f-e3a4-4ca0-8f61-9d3f995020bb | Address on File | Contingent | BTC: 0.00058037 |
| a9d12b6b-7958-4063-9a75-d06acb783723 | Address on File | Contingent | BTC: 0.00058037 |
| bbc8722b-a639-4c32-9ffa-e8dc6c7489c9 | Address on File | Contingent | BTC: 0.00058037 |
| cc6161b3-1f38-48a2-9417-91a0a09d1d2e | Address on File | Contingent | BTC: 0.00058037 |
| df829a35-cfd9-446d-b62a-8f6b657c7280 | Address on File | Contingent | BTC: 0.00058037 |
| e629bb33-466f-42cc-bbee-94e748c20aa3 | Address on File | Contingent | BTC: 0.00058037 |
| f7726350-2caa-4d8f-8765-688f332be0db | Address on File | Contingent | BTC: 0.00058037 |
| 10cc63ca-52a0-4af4-bcf8-7cfdf4c10396 | Address on File | Contingent | ARDR: 205.0193328, BTC: 0.00000012, ETH: 0.00000202, ETHW: 0.00000202 |
| 16485626-9a16-43f4-b80c-28e2dc0abd79 | Address on File | Contingent | BTC: 0.0005797, ETH: 0.00000661, ETHW: 0.00000661, USDT: 0.004113 |
| fca47f10-17e9-4c41-9f4f-9974745201de | Address on File | Contingent | DOGE: 222.0225632 |
| 531cafc1-fb33-4dac-b07e-d439903ae2ce | Address on File | Contingent | BTC: 0.00000127, NEO: 0.92958446, OMG: 7.81852501, PAY: 77.37836788 |
| edd45dc0-8319-490e-9584-31fceac33165 | Address on File | Contingent | BTC: 0.00058014 |
| b2e39110-37f9-4406-a80a-87fe88f8411b | Address on File | Contingent | BTC: 0.00000005, XRP: 37.59237874 |
| ce2ac4ab-aaf4-406c-a777-8b421cc78c1b | Address on File | Contingent | BTC: 0.00058001 |
| 9a35df76-d18c-4293-b1fc-4f3cb117e70e | Address on File | Contingent | BTC: 0.00057994 |
| 0bc0864f-c87b-4f34-bf5d-e26c52a8a119 | Address on File | Contingent | POWR: 100 |
| e813e65f-ffe7-40f9-bd24-b4c50960aeec | Address on File | Contingent | BTC: 0.00000017, SC: 4601.189576 |
| 48a821df-2682-4988-a209-7e7b01ba5c49 | Address on File | Contingent | BTC: 0.00057985 |
| ec2e9561-211c-4a34-a17c-0990f69685da | Address on File | Contingent | ETH: 0.00866477, ETHW: 0.02153898 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9d969f8-415c-4f67-86ae-44e7504141e2 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, MYST: 67, PTOY: 2 |
| fbb68f99-7c34-4e01-bea9-3b096636075c | Address on File | Contingent | BCH: 0.0005775, BTC: 0.0005775 |
| d0da8f2c-0987-499d-ab84-10dc8ffff21c | Address on File | Contingent | BCH: 0.14459418 |
| b5fc281b-e788-4a41-9d4b-7e088c6eee6d | Address on File | Contingent | ETC: 0.87844542 |
| 6b31289c-d29b-42c0-ac89-9b5b31f317d2 | Address on File | Contingent | USDT: 16.03660298 |
| a7949dd4-73b0-4b08-a682-baa412ff32ad | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00000595, ETHW: 0.00000595, LTC: 0.20638349, USDT: 0.00038314 |
| 7bf34ed4-d9d5-4770-9746-c4c41d68c7c2 | Address on File | Contingent | BTC: 0.00057954 |
| ff1d0da1-ae23-4499-a6dd-6a7fb2686c95 | Address on File | Contingent | NXS: 210.9969891, RDD: 2903.922588 |
| 893dde89-99b1-4fb5-9d7b-76cd90e7b7dd | Address on File | Contingent | BTC: 0.00001905, LTC: 0.2 |
| 273e2bc3-ccbc-44ff-9de7-daf298d71632 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000023, RDD: 40224.79064 |
| 34c28759-cb45-48bf-bd2a-1664de3c74d2 | Address on File | Contingent | SC: 4598.452419 |
| 10f628ba-3afe-4133-815a-3e4adc8e4d1a | Address on File | Contingent | BTC: 0.00057932 |
| b139a727-9429-4fda-8fc7-1655fdc140fb | Address on File | Contingent | BCH: 0.00000001, LTC: 0.1984556, SC: 184.2374766 |
| a7ba9636-aeaa-4e00-b8f0-3bb1148ba7b1 | Address on File | Contingent | BTC: 0.00057925, ENG: 0.00000001, EXP: 0.00000001 |
| b3378e93-7328-4857-9c9c-3b2464233a8a | Address on File | Contingent | LBC: 14.14319234, NXS: 5.81451489, PIVX: 6.80552902, SC: 1867.7257, XEM: 19.25925926, ZEC: 0.20840843 |
| a284d1ec-fce2-48c6-9a64-66b956c4e82a | Address on File | Contingent | ADX: 1.39821029, BTC: 0.00057107 |
| f8a16aff-f758-459d-babf-8b45602be03e | Address on File | Contingent | BTC: 0.00057894 |
| 3c441872-e403-40e4-95b5-a2dcb4ea6d93 | Address on File | Contingent | NEO: 1.4193888, XDN: 25.22964668, XRP: 7.1664481 |
| 70e465e0-cf21-4d15-b4d4-d476e2f6c73e | Address on File | Contingent | OMG: 18.66436257 |
| 6ea12654-9167-4c15-b5cb-666a7ef945be | Address on File | Contingent | GBYTE: 1.51096451 |
| ab2b9775-b4c8-4037-9207-7f572a74ff3d | Address on File | Contingent | BTC: 0.00000042, RDD: 40155 |
| 82b09efb-cd53-4f51-95c3-2b1ff913900c | Address on File | Contingent | ADA: 24.11099537, NXT: 50, USDT: 0.00023571, XRP: 16.57185557 |
| 5b3a75c0-b5ee-4223-a419-4d6e359fb227 | Address on File | Contingent | ADA: 43.87836848, BTC: 0.00000012 |
| d6c2a6ae-e37b-4185-adfb-ccda42cefc84 | Address on File | Contingent | BTC: 0.00000039, CBC: 2785.157162, MEME: 210.9926581, USDT: 0.00695814 |
| e3bffcf0-bea4-4d56-8497-fa3209d4418d | Address on File | Contingent | FTC: 7304.920391 |
| f1a4e049-4f7f-462f-b65a-2691ac0cd9a8 | Address on File | Contingent | ETC: 0.10607706, ETH: 0.00485024, ETHW: 0.00485024, GNO: 0.01247836, MORE: 29.03811252, SC: 1044.05, SPHR: 0.0500773, USDT: 0.02562656 |
| 30bbce3d-2341-411a-97be-ac9640b2ac6f | Address on File | Contingent | XRP: 37.48847744 |
| 38345753-7e55-4805-85a6-865fd9d04554 | Address on File | Contingent | BCH: 0.0575072, BTC: 0.00000008, NEO: 1.05395316 |
| 4e363422-4c22-4fe1-83ee-b2e837d44d3f | Address on File | Contingent | SC: 4590.416572 |
| fb0d661c-84af-4b07-8ffe-64ce78ffaf92 | Address on File | Contingent | ADA: 19.70828498, ARDR: 11.85925714, BTC: 0.00000001, DCR: 0.11026998, DGB: 224.1573034, GAME: 26.06896559, POT: 52.00989964, POWR: 20.50631925, RDD: 989.9991912, USDT: 0.00551692, XVG: 95.98818898 |
| 9496dcd8-abb9-4889-9348-3d54583d5a04 | Address on File | Contingent | BTC: 0.00057828 |
| 0d007a93-7019-4e89-a99c-57173ec2add8 | Address on File | Contingent | XRP: 37.47879977 |
| db8d0493-65f2-475c-ae85-d98af793df36 | Address on File | Contingent | XRP: 37.47842221 |
| 7a931a96-da5f-4f82-aff3-9031732de73e | Address on File | Contingent | ADX: 1.97917772, BTC: 0.00000002, ETH: 0.00839344, ETHW: 0.00839344, OMG: 0.19636219 |
| c8be6aa8-0c15-438d-95c5-92dbaacbae32 | Address on File | Contingent | BTC: 0.0004757, ETH: 0.001, ETHW: 0.001, SIGNA: 900 |
| ca8f5afe-985f-4eb9-bd63-45897fd5d22a | Address on File | Contingent | BTC: 0.00057808 |
| 50e9f495-ddce-4af6-9165-9ff96b5b8912 | Address on File | Contingent | ETH: 0.00863144, ETHW: 0.02548443, XRP: 0.01060975 |
| c6c380a8-3be9-4775-a8f9-c45e1be1a8c6 | Address on File | Contingent | BCH: 0.00057574, BTC: 0.00057574 |
| 71341a13-ca9d-4f01-a5e3-5a95151bd385 | Address on File | Contingent | BTC: 0.0005, STRAX: 0.03279651, USDT: 2.14343847 |
| 99aa777a-9203-41f7-9bb5-df12e60f514c | Address on File | Contingent | BTC: 0.00055513, SIGNA: 578.0936539 |
| cb594444-2ab1-47e2-aee4-63f28b2ffdd2 | Address on File | Contingent | BCH: 0.00035637, ETH: 0.00861128, ETHW: 0.00861128, XEM: 0.9975 |
| 1788c9ae-4ba4-4641-991a-34c0b932e5b5 | Address on File | Contingent | BTC: 0.0005778 |
| 4af95000-8a17-4ebb-91f9-6a00aa8e550f | Address on File | Contingent | BTC: 0.0005778 |
| 5e12a2f8-d4cd-4229-8d4e-bafeecd6f14e | Address on File | Contingent | BTC: 0.0005778 |
| 82945d44-e434-44c1-ae3c-fb117d8584ac | Address on File | Contingent | XEM: 269.9926181, XLM: 84.29987407 |
| 4db3b73c-91e4-4801-8bd3-63249c63ffba | Address on File | Contingent | BTC: 0.00057769 |
| 2047feca-c974-4873-a28d-1f38dfc069db | Address on File | Contingent | ADA: 1.90550646, ARDR: 9.96503497, BTC: 0.00050275, NEO: 0.0298908, RDD: 669.4630873, VRC: 1.20489249, XWC: 1.04223301 |
| 8ca18ee5-4909-49cb-ae54-f30f5aabf366 | Address on File | Contingent | BCH: 0.00110732, BTC: 0.00057323 |
| 80c1b6e2-857b-498f-b03a-adf95d0c0bcd | Address on File | Contingent | BTC: 0.00000062, XRP: 37.40163934 |
| be44c43e-52eb-4c8f-874a-230e95335fca | Address on File | Contingent | BTC: 0.00057752 |
| d8f86fb4-1043-4324-878b-7d26199d3f47 | Address on File | Contingent | ADA: 43.8036139 |
| 6e8f23d5-c658-4b8d-b6a0-2752105ce101 | Address on File | Contingent | BCH: 0.00375484, BTC: 0.00000014, ETH: 0.00000184, ETHW: 0.00000184, NEO: 1.7, PAY: 2.940573, XVG: 0.6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cd9ff0d-5a4d-40fa-bae9-c80a57ef81f2 | Address on File | Contingent | BTC: 0.00000003, GLM: 50, IGNIS: 74.25200785, SC: 1374.63407 |
| c091f0b8-017b-4a3c-8d15-5b80f3f1ecac | Address on File | Contingent | BTC: 0.00003293, USDT: 15.05740331 |
| fc32720a-7677-4cbd-8398-d05dba2a6e44 | Address on File | Contingent | BTC: 0.00057677, ZEC: 0.00019488 |
| 6cb28e57-a612-4eb9-82d3-6701291e47fc | Address on File | Contingent | BTC: 0.00000002, TRX: 234.0010153 |
| 456a14d4-fc4b-4eb1-991d-f281b96e34d4 | Address on File | Contingent | BTC: 0.00057178, LBC: 15.60003836, XDN: 7.0732898 |
| 5c77fa94-7a83-4cb3-b190-af47ab8533dc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00050694, SC: 130.405, SNT: 61.5 |
| 4b48c394-003f-4794-81d3-35afdf457ca8 | Address on File | Contingent | BTC: 0.00057694 |
| fa39701f-7a0f-409e-b088-9e182a588c6a | Address on File | Contingent | BTC: 0.00004515, XEM: 469 |
| cbbfd70c-9eed-4b5d-9b2f-f96ca4d225d7 | Address on File | Contingent | DCR: 0.3087567, FIRO: 1.4, GBYTE: 0.08736366, GRS: 10.82456568, LBC: 40, POWR: 10, UBQ: 5.20918829, ZEC: 0.04975 |
| e4365ea3-a6ea-4a46-924b-c6673711ec3c | Address on File | Contingent | ADX: 100.9848803 |
| 447bde86-b08a-4c6f-aff3-944d74bcdd59 | Address on File | Contingent | BCH: 0.01050831, BTC: 0.00050831, XLM: 8.19648999 |
| f1b9e932-78d5-4ab7-95d2-eef19a5ab47f | Address on File | Contingent | BTC: 0.00057679 |
| 4c894487-d1e1-4c4d-b3ff-784070019555 | Address on File | Contingent | ETH: 0.00863295, ETHW: 0.00863295 |
| ddcf2e80-4b51-4f6f-b65e-8b3a0867d810 | Address on File | Contingent | NEO: 1.00030352, STRAX: 14.34591267 |
| 6cc7803d-a861-4ff6-b8b2-a01527ecf9d1 | Address on File | Contingent | NEO: 0.02417446, QTUM: 6.13137814 |
| 1c09557b-9a6d-4875-893c-dc06a5b60259 | Address on File | Contingent | BTC: 0.00000011, NEO: 1.37899261, STRAX: 7.07446809 |
| 759e3237-cd5a-4f2a-b274-32fa9ec3e565 | Address on File | Contingent | SC: 4577.425599 |
| 9cf87a9d-624e-481a-9748-259b5bea1f2a | Address on File | Contingent | BTC: 0.00000005, STORJ: 48.87842814, USDT: 0.96465707 |
| 1abe454f-bbd9-49a3-a4ae-9766f11bbd75 | Address on File | Contingent | ETH: 0.00862408, ETHW: 0.01464785 |
| 5b53f1a3-4ca7-41db-88a0-a15819da1cc4 | Address on File | Contingent | BCH: 0.00020099, BTC: 0.00057574 |
| 34df3683-6a1d-4a31-acb2-52eb57261315 | Address on File | Contingent | BTC: 0.00000001, DOGE: 32.00251197, ETH: 0.00737786, ETHW: 0.00737786 |
| 46db0b4b-8b86-4ff3-8815-e3e4152051eb | Address on File | Contingent | BTC: 0.0005, XLM: 23.75221715 |
| 6854325d-599d-4204-8b67-8d4dc146a692 | Address on File | Contingent | ETHW: 0.00000057, XRP: 37.36787272 |
| 552c73d6-3ec4-4968-9ba0-fcabef0dced0 | Address on File | Contingent | BTC: 0.00057645 |
| d97f2820-12f1-4125-b343-b483f5bb9040 | Address on File | Contingent | VAL: 7.88399385 |
| 93258d57-44dc-4ccd-87ab-1b6c50e1897f | Address on File | Contingent | ADA: 43.72497244, ETHW: 0.00000051 |
| 98348929-3356-4b73-9cd2-fd451bd89ea2 | Address on File | Contingent | BTC: 0.00057633 |
| b3d73e46-53f8-4c05-82c7-52c8f67677d3 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, NEO: 1.74569563 |
| a81e37ec-8396-453a-9105-4cc441de34e6 | Address on File | Contingent | BTC: 0.00054493, ETH: 0.00046614, ETHW: 0.00046614, USDT: 0.0025655 |
| 42c3a302-fcf3-4f57-86af-67e5c345eb40 | Address on File | Contingent | DGB: 1901, USDT: 0.18312173, XMY: 14953.53728 |
| be6ecf73-5ea4-43cf-842c-9f1d13fda491 | Address on File | Contingent | BTC: 0.00000002, DGB: 481.941549, POT: 148.7990436, STORJ: 36.9341107, XVG: 275.7213747 |
| 13f67803-977c-45a8-a620-3e727a4ad09b | Address on File | Contingent | BTC: 0.00054145, VTC: 8.34201541 |
| 4d1c6f58-4a57-43ba-bd58-f3ecfe2cd2fb | Address on File | Contingent | ADA: 43.69763217 |
| 91542483-af74-4b88-bff6-f9995a2790d3 | Address on File | Contingent | BTC: 0.000576 |
| 4666e925-1713-486b-9e83-cd4cd01ad693 | Address on File | Contingent | BTC: 0.00056349, MUNT: 625.7902 |
| 6227b613-1bfb-4291-a789-643272614e18 | Address on File | Contingent | DGB: 2000 |
| bc116897-2fee-47a3-ac31-416284a52168 | Address on File | Contingent | DGB: 2000 |
| c7c0ea5f-3fa6-4b9a-8538-e8e3cab1246c | Address on File | Contingent | RDD: 40000 |
| c4ba6d23-3424-405e-a962-fd3b606cceb5 | Address on File | Contingent | BTC: 0.00011308, XRP: 30 |
| a763fa41-4be0-45f4-87d4-aaeb4c8b98ae | Address on File | Contingent | BTC: 0.00055126, NEO: 0.0746508, USDT: 0.00000599 |
| b68b63fc-5ce5-4667-872d-8d005de57726 | Address on File | Contingent | BTC: 0.00000053, VTC: 138.6255196 |
| 6ae21b45-4f21-4102-8eef-c415052e4a33 | Address on File | Contingent | BCH: 0.00057356, BTC: 0.00057356 |
| ee926487-0fdc-44b7-9b82-efcd02f80079 | Address on File | Contingent | ETHW: 0.00000125, LTC: 0.20550894 |
| f296ef53-efc6-40ba-809d-8d4d0b59502f | Address on File | Contingent | ARK: 57.11488477 |
| d4728de0-3e99-42ab-9774-09f7cf42d34f | Address on File | Contingent | BTC: 0.00041356, DGB: 319.8401866, NEO: 0.06316464, XVG: 717.6258993 |
| 88f1f3e4-c78d-4b42-ad26-aa62343d3795 | Address on File | Contingent | ARK: 32.65085678, DGB: 126.5862944, ETHW: 0.01252401, IGNIS: 5, LTC: 0.06880572, NXT: 10, PAY: 0.72104959, QTUM: 0.15224452 |
| c6459ed5-0f5b-4a3a-9011-47b20936cfc4 | Address on File | Contingent | BTC: 0.00057554 |
| ec1014e0-c0e8-4a35-9a71-29de4ae29f81 | Address on File | Contingent | BTC: 0.00000005, STORJ: 51.92347902 |
| 5025494d-61e0-4ef1-a37c-63119e4ea891 | Address on File | Contingent | BTC: 0.0005, USDT: 2.08807838 |
| cee176e0-9500-4edb-87d5-ea001e9dc3d2 | Address on File | Contingent | DOGE: 212.6219999, LTC: 0.00687847, PPC: 0.034999 |
| 289eb103-e7ce-4116-af4b-38438ff50a85 | Address on File | Contingent | BTC: 0.0005, USDT: 2.08703454 |
| 9e18a852-9951-42d2-838c-77ff5b0f5b2d | Address on File | Contingent | ADA: 43.61084458, ETHW: 0.00600005 |
| fa8e0479-42cd-4ed3-ae9f-24c80da953af | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0000002, KMD: 54.45343234 |
| 0228e952-1961-4620-98ab-9fe550478134 | Address on File | Contingent | DOGE: 220.14 |
| b9fd5a0f-a5bc-404f-ab18-ec020e88ec31 | Address on File | Contingent | BCH: 0.00245561, BTC: 0.0003914, LBC: 145, PAY: 0.05100434, SC: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c132d37-0bb7-41fa-a383-ab4b9f119b15 | Address on File | Contingent | BTC: 0.00001566, ETH: 0.00011406, ETHW: 0.00011406, HIVE: 26.761, STEEM: 26.761, USDT: 0.05134998 |
| 625f6e67-09f1-43cc-acf9-ee3cc5b5eb12 | Address on File | Contingent | BTC: 0.00000002, POWR: 40.803735, SC: 2687.792414 |
| 9b86bf5c-c223-4c97-a819-40e44d7f5d6b | Address on File | Contingent | BTC: 0.00057524 |
| e996145a-e05a-487d-91e9-14ebd2a9de36 | Address on File | Contingent | DOGE: 220.058101, USDT: 0.00359414 |
| a7199b1c-2b25-4496-ba0b-db47649b5381 | Address on File | Contingent | BCH: 0.00000317, XLM: 178.5221296 |
| 7d012367-7ed6-41b4-824c-dc8ea14d26c9 | Address on File | Contingent | DOGE: 126.442202, IGNIS: 59.93999757, LTC: 0.06859497, RDD: 2895.9, USD: 0.00000001 |
| 42993e34-743e-4a4d-99f1-40976ff5d55b | Address on File | Contingent | BTC: 0.00057502 |
| a9002d23-1fce-46da-8da7-0295b38c65b9 | Address on File | Contingent | LBC: 1100, NXT: 1813.636364, ZEC: 0.02338878 |
| 99b9cd62-9c67-4cdf-976d-73fdfb03dafd | Address on File | Contingent | BTC: 0.0005641, ETH: 0.00000113, ETHW: 0.00000113, LTC: 0.00371336, USDT: 0.01076746 |
| 0a59fd9f-9a0a-44a6-93b9-c0cf26af501f | Address on File | Contingent | BTC: 0.00057487 |
| c0609ccc-7e80-4a8e-98ed-16433abdad10 | Address on File | Contingent | BTC: 0.00000424, NEO: 1.38692617, XLM: 35.05397776 |
| 28b6bc84-8877-48d3-9e03-c423d056165d | Address on File | Contingent | ETH: 0.00858365, ETHW: 0.02543664 |
| b071db70-559c-4d76-9b0d-724dbc0c0f80 | Address on File | Contingent | ETHW: 0.00000282, XLM: 0.65555201, XRP: 37.11130151 |
| 893440ee-991f-48f9-b197-37ec2959587a | Address on File | Contingent | BAT: 74.62908963, ETHW: 0.000008 |
| 5f6bc9b2-5991-4e1e-83fa-7e4568bf3c3a | Address on File | Contingent | BTC: 0.00057459 |
| c3aed514-ab7f-407a-86d6-c2e71783c85e | Address on File | Contingent | BTC: 0.00017884, NEO: 0.5464788, XVG: 3150 |
| b55918fe-270e-413a-8ce5-2befb3837098 | Address on File | Contingent | BTC: 0.00057455, USDT: 0.00019658 |
| 8b1c06e0-257b-4619-a126-c35a9086798d | Address on File | Contingent | ETHW: 0.00001, STRAX: 33.40637944 |
| e07ed27b-b288-4b16-ac1f-69084a8a927e | Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000005, ETC: 0.87052187, EXP: 1.1788137 |
| 9c7453e5-b574-4d25-a1f7-6ed06b070879 | Address on File | Contingent | BCH: 0.02619677, DOGE: 179.6385503 |
| b5cace16-00b6-4f65-aedc-69403f93eef8 | Address on File | Contingent | BTC: 0.00053458, MONA: 2.68124667 |
| 1a2c4d51-991c-4294-966b-9c06591055ef | Address on File | Contingent | BTC: 0.00057441 |
| 84b0d44d-f7de-4dde-8de4-eac08a5f005d | Address on File | Contingent | BTC: 0.00000019, BTS: 257.0643484, DASH: 0.32890421 |
| 1ed8f4dd-0bf0-42a6-9cd9-22ee6ade9bd0 | Address on File | Contingent | BTC: 0.00057436 |
| 90d3e1f9-9a82-4c2b-876a-876c4ac98b80 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00057435, USDT: 0.00002051 |
| dbe480d5-de6d-4a5c-8292-572424d6751e | Address on File | Contingent | ADA: 0.53099068, BTC: 0.0005, DGB: 0.95620628, EXP: 2.14658, SC: 0.94049091, USDT: 1.81734918, XLM: 0.33107976 |
| b1588441-f8e1-486c-a951-062aafab9fae | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00057414 |
| 686c0826-a646-4bbf-a47f-a62b8db3165e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000407, PAY: 67.72923618, USDT: 0.01802986, XLM: 168.6419126 |
| 85cbe191-4878-453d-9c98-50026ca5e226 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NEO: 1.73996741 |
| 26542597-53b7-47a7-b339-27fcd6db6022 | Address on File | Contingent | BTC: 0.00057404 |
| 6c5e67a8-2222-4251-a031-e52631f154ae | Address on File | Contingent | USDT: 0.01117585, VEE: 6374.261555 |
| 0c9fefad-0601-4243-90ef-84e37d97a3dd | Address on File | Contingent | ETH: 0.00703734, ETHW: 0.02389047, NXS: 40.25653732 |
| 4a1a5b83-3fbf-47ac-9036-db598970feef | Address on File | Contingent | BTC: 0.00057395 |
| 5bf99e51-9c58-4434-b207-07dfa44cb9ff | Address on File | Contingent | BTC: 0.0005739 |
| 7903d68c-2b92-420a-8ec7-556074a09965 | Address on File | Contingent | BCH: 0.00000679, USDT: 0.00062538, ZEN: 2 |
| 385ef1de-8a40-4d55-a292-fc188bd2113d | Address on File | Contingent | ZEN: 2 |
| a239b11a-09c2-4c68-ab52-2185e68f1d52 | Address on File | Contingent | ADA: 20.52950327, BCH: 0.00089788, BTC: 0.0002996 |
| 4785dbaa-e5b3-47f9-836f-5245bb549e31 | Address on File | Contingent | BTC: 0.00000009, XVG: 8388.382734 |
| 56cef002-df72-4f2a-845e-aad384d329f1 | Address on File | Contingent | ARDR: 145.6524483, BCH: 0.00011689, BTC: 0.00000421, IGNIS: 10.01470473, NXT: 20.02940946, RDD: 8800, XDN: 2333, XEM: 20.09789321 |
| b5ad1492-0c7d-4317-b401-bf36961f6537 | Address on File | Contingent | BCH: 0.0000005, DGB: 1992.343542 |
| 52f34adb-fbee-49a5-bd8e-13391b5c0c0d | Address on File | Contingent | BTC: 0.00015309, NEO: 1.2749066 |
| e6d4085c-4a9f-4c33-b39a-fda3aba558da | Address on File | Contingent | ETH: 0.00802308, ETHW: 0.00802308, STORJ: 3.39931471 |
| 228baa93-4745-4fc8-80bb-2463d2d87cb9 | Address on File | Contingent | XRP: 37.18374707 |
| d67340e2-4d36-49f5-8acf-5ebe40dc5c96 | Address on File | Contingent | BTC: 0.00041937, XRP: 10 |
| 6ea6811e-dde7-405a-87d8-480762446918 | Address on File | Contingent | BTC: 0.00057363 |
| 6f4e91a3-eefa-4f3c-a484-7d51c75ce8c4 | Address on File | Contingent | BTC: 0.00057361 |
| b349c5ca-8b68-42e8-ae46-aa4978db2792 | Address on File | Contingent | BCH: 0.00000008, LTC: 0.20470109 |
| 8c2a5827-123f-482b-99fe-38e97bdcad93 | Address on File | Contingent | BTC: 0.00000003, XRP: 37.170145 |
| db444fa4-99cc-4f46-b373-001f08e6cefa | Address on File | Contingent | ADX: 100.1944433, BTC: 0.00000109 |
| 7174b1eb-b835-4a1e-bafe-d4f41b421de1 | Address on File | Contingent | BCH: 0.075, NEO: 0.82674789, USDT: 0.00027861 |
| d47db7f0-55dc-4c3a-8f3b-ff63408c127a | Address on File | Contingent | XRP: 37.16602613 |
| a96277cc-fae7-46d1-8019-52b225ac7ae6 | Address on File | Contingent | BTC: 0.0005004, LSK: 0.00057407, USDT: 2.01829138 |
| a7197a18-6c55-4936-9658-8b9090396d38 | Address on File | Contingent | EXP: 6.98862737, XRP: 37.12257889 |
| 54627f24-4031-4a97-94d5-157e2749da80 | Address on File | Contingent | BTC: 0.00023573, DOGE: 129.18656 |
| 4138be11-d79d-4976-bdad-5421d8f51057 | Address on File | Contingent | BTC: 0.00057331 |
| ea6da1a7-0080-40a3-a756-da561e63be29 | Address on File | Contingent | BCH: 0.00057097, BTC: 0.00057097 |
| f61f7e30-23a4-49a7-b06c-c349feac2a23 | Address on File | Contingent | BTC: 0.0000882, ETH: 0.005, ETHW: 0.005, XLM: 46.87486447 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93a8ab5f-3dc5-4f58-bf9e-ebf6effd3c32 | Address on File | Contingent | BCH: 0.00057095, BTC: 0.00057095 |
| dee78d0f-809f-474b-b19b-6ede18fa4684 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 37.1533125 |
| 8a199a60-6061-4e38-a6ca-b77b5d3eb06e | Address on File | Contingent | ETH: 0.00856155, ETHW: 0.02541454 |
| 1e2b2eb9-99a1-48a3-b766-16d880ab3a45 | Address on File | Contingent | BTC: 0.00057319 |
| 14f6da03-0fc5-4bbf-b814-cc7f17bee412 | Address on File | Contingent | ETHW: 0.00000111, IGNIS: 37.97318164, LTC: 0.20212905 |
| f1579b09-367c-4095-bc26-842ef47f2cd2 | Address on File | Contingent | BCH: 0.00009757, BTC: 0.00009757, PIVX: 60 |
| 5df75880-bca9-4cb3-90b7-199d3e2e0755 | Address on File | Contingent | XRP: 37.14522992 |
| 8acd7102-1779-46e7-aa65-fcf7d4aaa67e | Address on File | Contingent | BCH: 0.00057077, BTC: 0.00057077 |
| eb4b6440-bd3d-4598-a352-bc3765cf1a82 | Address on File | Contingent | XRP: 37.13886106 |
| 6dfb074a-0007-497c-9140-9a4b5e8e31a8 | Address on File | Contingent | XRP: 37.13842101 |
| dce24dd0-c481-4aef-bbef-8828b026402e | Address on File | Contingent | BTC: 0.00050002, XLM: 22.62002262 |
| c2f5e8b9-cc8f-4a49-9dba-918b35036e0a | Address on File | Contingent | USDT: 15.8516715 |
| f9ed7544-7faf-4385-afb7-72a2dcaff01d | Address on File | Contingent | XRP: 37.13044063 |
| 5c039bae-f77c-46b2-88a6-08e0315b1099 | Address on File | Contingent | LTC: 0.20444519 |
| 3f1eafa1-dc4d-48aa-a2e2-b8ced10dcbea | Address on File | Contingent | XRP: 37.13005989 |
| e75c3817-3ef0-4b04-96a8-3647933fe25b | Address on File | Contingent | BTC: 0.00057209, ZEC: 0.00058782 |
| 257a2af7-2674-4838-bffa-340f2f06ce40 | Address on File | Contingent | ARDR: 202.4110844, BTC: 0.00000011 |
| d0cce3e4-ee3d-4f9d-9c09-1b2d361617ef | Address on File | Contingent | XRP: 37.1256593 |
| fab3ca32-15a6-455d-8656-b636dcccf1eb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.03110979, XVG: 8357.559688 |
| c8a8b570-55f0-4919-bf11-87de1a82ecc4 | Address on File | Contingent | BTC: 0.00057273 |
| b6d8c78c-34f4-4c8a-8b18-0137c4ef7c5e | Address on File | Contingent | XRP: 37.12257889 |
| f301c6f2-4bcf-4a36-97e5-bb99a2ce6dbf | Address on File | Contingent | XRP: 37.12257889 |
| 05efde9a-35f7-4e58-bc7f-10ccdd19e11a | Address on File | Contingent | BCH: 0.00056204, DOGE: 218.0278962, LTC: 0.00022461 |
| a3af7948-1a9c-460a-a5b8-e0ec34765c5b | Address on File | Contingent | BTC: 0.00000003, DGB: 607.7082948, ETH: 0.00000018, ETHW: 0.00000018, SIGNA: 366.8622125, USDT: 0.00018545, XVG: 5600.921392 |
| 972ad2a7-192b-45ae-87cb-5e950c505577 | Address on File | Contingent | BTC: 0.00001341, XDN: 685.7628495, XLM: 102.6653578, XRP: 11.07674991, XVG: 825.4550633 |
| 1a1e0b27-9024-4621-b400-d240add24712 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00056779, XLM: 1.48466908 |
| a03b7672-28fc-42db-8bec-475621b6d9d3 | Address on File | Contingent | BTC: 0.00057257 |
| 7256c923-5e23-46b5-adfb-e551e723beec | Address on File | Contingent | BTS: 640, RDD: 0.00058511, STEEM: 0.75688073, XVG: 5395.579257 |
| 327ebdc4-595f-4896-a0b2-33464650356e | Address on File | Contingent | DASH: 0.1, PIVX: 20.15275335, VTC: 63.23555221 |
| 27ca379d-957d-4607-8c65-1ec9b6062191 | Address on File | Contingent | USDT: 0.00860527, XMY: 529.4342693, XRP: 37.02810487 |
| 9cf192f1-e8b2-4d81-829c-a527525c9f37 | Address on File | Contingent | BCH: 0.0005591, BTC: 0.0005591, XLM: 1.17404937, ZEC: 0.006 |
| 24900763-f7b1-4e6d-88e8-8f402279e340 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00024636, NEO: 0.98792632 |
| 360c9691-d342-4d40-8d48-720785665443 | Address on File | Contingent | ANT: 5.70830274 |
| 472c5b16-ba13-4076-a5f3-b84e0848929d | Address on File | Contingent | BCH: 0.00056994, BTC: 0.00056994 |
| fdb194b1-968d-4431-99c9-debd3412ed8d | Address on File | Contingent | BCH: 0.00165362, DOGE: 216.4247233 |
| d9a809f1-080b-41ab-9192-7a3246130bc2 | Address on File | Contingent | ETH: 0.00856301, ETHW: 0.00856301 |
| 359cca85-78dd-4dc2-9ed1-4cd10efbc07a | Address on File | Contingent | LTC: 0.20416239 |
| 5dc221ce-13d7-4c59-859e-886dea071395 | Address on File | Contingent | DOGE: 218.8953132 |
| 1976c763-e668-4649-97ae-2b5c4cadf86d | Address on File | Contingent | BTC: 0.00057203 |
| 436096f7-f6dd-44e6-9db6-8984b27c2203 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.00854352, ETHW: 0.02539611 |
| 0f6ffd3a-0c07-40d8-a63d-c5377b3c0dd5 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00020055, ETH: 0.00855725, ETHW: 0.00855725 |
| 122f1034-87e4-421d-8fbc-2579066aa98c | Address on File | Contingent | ZEC: 0.47934795 |
| 977c7dd2-57ee-44a7-b637-0bac8259f65b | Address on File | Contingent | ADA: 0.70177256, BCH: 0.04235222, BTC: 0.00039271, USDT: 0.00614313 |
| 6ac8bc2b-50b2-4e7d-8347-ef3c14798049 | Address on File | Contingent | ADA: 40, BTC: 0.00000311, RDD: 1332.263558, XVG: 326.8867475 |
| a05c5eec-4c86-426f-ba23-0cd78a0bb053 | Address on File | Contingent | BTC: 0.0005719 |
| 082c5e65-871d-4ace-a81d-953b9d08bb68 | Address on File | Contingent | GBYTE: 0.19036981, ZEN: 1.7390245 |
| 5f050241-ff30-4e34-a2a9-76843c2a6a70 | Address on File | Contingent | BTC: 0.0005611, STORJ: 0.970648 |
| ec30214f-eca6-41e6-912f-ef7ce9d3d3ec | Address on File | Contingent | XLM: 177.4930307 |
| c8a8419e-eb40-4215-9f37-d2ca3e6e2233 | Address on File | Contingent | BTC: 0.00057171 |
| 7e354cd7-e368-4fca-b7f1-c59717d9e367 | Address on File | Contingent | BTC: 0.00000047, XVG: 8352.38328 |
| cb825362-c6a5-44e8-8cd2-fc9abd26f9bf | Address on File | Contingent | BTC: 0.00057169 |
| b557d4b7-c6b5-446a-b83e-2622dc5be5d7 | Address on File | Contingent | LTC: 0.20403274 |
| ce505404-d99d-4a30-a478-bc1efd0c42a0 | Address on File | Contingent | BCH: 0.00056779, BTC: 0.00056779, GAME: 3.37086292 |
| af62db54-bc49-45da-ace2-3e9a8d9b8294 | Address on File | Contingent | XRP: 37.049627 |
| 5c5bdbc4-b799-4db1-ba4c-134717718f2e | Address on File | Contingent | BTC: 0.00057159 |
| 64569da8-6d1b-4ce5-8b65-c46e46dfd277 | Address on File | Contingent | BTC: 0.00057157 |
| 3575c51a-e07c-4c36-883f-9ddd582ede0b | Address on File | Contingent | BTC: 0.00000001, ETC: 0.42634581, USDT: 0.00015885, XRP: 18.79618588 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee289950-ccf7-42dd-a4c9-4c08da11acfa | Address on File | Contingent | DASH: 0.00022373, DOGE: 218.4734368, XDN: 2.9 |
| 8317ac50-7f20-4ad9-8315-be090d2db444 | Address on File | Contingent | BTC: 0.00000004, SC: 1576.507188, SRN: 72.17236911, WAXP: 175.7455082 |
| 0622fffa-c620-4fc7-8322-495d16e58715 | Address on File | Contingent | ADX: 99.99 |
| 7f19a59c-7587-4e0e-9595-e7b7c69760a7 | Address on File | Contingent | BTC: 0.00057108, USDT: 0.00203759 |
| 6423bffa-e467-4782-8e91-01fa4e5dc0c5 | Address on File | Contingent | ETC: 0.43377675, LTC: 0.02825287, OMG: 1.29572379, XEM: 9.9759976, XRP: 10 |
| 4913fdca-27ea-47c1-96f9-23eb341f5f42 | Address on File | Contingent | BTC: 0.00040604, NEO: 0.5 |
| 8a029b1f-a750-4d16-9a32-6340023c4ec3 | Address on File | Contingent | BTC: 0.00000447, ETH: 0.00804831, ETHW: 0.00804831, MYST: 3.30023162, USDT: 0.00124692, WACME: 0.20254615 |
| aa07950c-f614-496c-a577-dc9a781330b0 | Address on File | Contingent | BCH: 0.00017263, BTC: 0.00026081, BTS: 4.52175884, DGB: 45.75688073, RDD: 722.826087, SC: 437.7861485, THC: 87.5, XEM: 6.47727273, XRP: 10.33949496, XVG: 810.6565909 |
| b231bd94-39d1-4e41-aeb6-d3b90585856e | Address on File | Contingent | DOGE: 199.1671311, LTC: 0.0179537 |
| a955b546-1351-4cbd-83a7-8963e95f3af2 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000029, XVG: 8341.409467 |
| b7139f7a-30c1-48aa-9623-e44d791dcc6e | Address on File | Contingent | BTC: 0.00000483, ETC: 0.85768212, USDT: 0.00050986 |
| a19bd3ee-cca8-4d37-ac84-9f892fb99f74 | Address on File | Contingent | BTC: 0.00057073 |
| 836e50cd-2921-4e93-8852-2f41305d1d10 | Address on File | Contingent | XRP: 36.99125438 |
| fd842bb7-8629-44ea-86de-88efb814a1b0 | Address on File | Contingent | ETHW: 0.00086012, OMG: 18.4028091 |
| fe2b786c-43d5-4899-b7dc-1561d9ed0c3c | Address on File | Contingent | BTC: 0.00057064 |
| 4ca213b6-9bf0-4e89-8a6f-ddd95b0d14c4 | Address on File | Contingent | BTC: 0.0005703, USDT: 0.0087857 |
| 53c1c9ab-6595-4da1-a9ea-e850fb410721 | Address on File | Contingent | BTC: 0.00004219, SC: 4194.031663 |
| 777bf66f-a7ad-4263-a2db-55f29c28d8a6 | Address on File | Contingent | BTC: 0.00053503, XLM: 3.71223431, XWC: 12 |
| af0bd84a-32fd-43f8-b1be-b9632f778ba2 | Address on File | Contingent | XLM: 112.9671574, XRP: 13.38303784 |
| 1b29175a-ff56-4f83-8329-44368b738586 | Address on File | Contingent | BTC: 0.00057035 |
| 2414af23-80d9-4ffe-8c4a-5bb8848a0598 | Address on File | Contingent | XRP: 36.96704602 |
| e1a5c45c-87c5-4092-b473-fbd7e5f51158 | Address on File | Contingent | BTC: 0.0005703 |
| 753778f1-41db-443d-8be5-64c01ae22eb1 | Address on File | Contingent | BTC: 0.00057025 |
| 21e0c31f-9da9-44b2-81d3-ddf8f4bd8b7b | Address on File | Contingent | ADA: 43.25968103 |
| 62f79561-731c-4b36-813e-f83040450505 | Address on File | Contingent | BTC: 0.0005437, DOGE: 10.14 |
| d3a14329-f21e-465a-80da-b935e6eeed4f | Address on File | Contingent | BTC: 0.00054543, NEO: 0.075 |
| b49ba1f9-dc8d-40f5-913f-2f00713a9bae | Address on File | Contingent | ETHW: 0.00000399, SNT: 654.4647367 |
| a7f7e229-2928-4fa9-aa96-24cde0077a7c | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00057009 |
| 7250c67f-b390-4bc0-9bc6-713962b901c9 | Address on File | Contingent | BTC: 0.00000065, DASH: 0.00000001, LBC: 0.00000002, PAY: 0.00000001, STORJ: 0.00000002, USDT: 15.75602357, VTC: 0.00000002 |
| e224f37d-0416-4453-afaa-8d6194bd2631 | Address on File | Contingent | BTC: 0.0000495, RDD: 3993.967254, SC: 984.2674138, XRP: 21.97381439 |
| 44102f01-8851-4fbe-892a-18fed01c81fd | Address on File | Contingent | BTC: 0.00057 |
| 6d1903a8-066b-44e8-b4e2-87959db8a6d7 | Address on File | Contingent | BTC: 0.00000038, XWC: 289.786749 |
| f7e99ba3-d2e0-447e-93a7-9058de8bc443 | Address on File | Contingent | BTC: 0.00000002, USDT: 15.7687397 |
| dfabbe03-bdb8-49e2-a842-20d730100789 | Address on File | Contingent | BTC: 0.00000901, OMG: 18.08614625 |
| d24a4346-3f43-439a-a18d-690b3f80deaf | Address on File | Contingent | BTC: 0.00056149, ZEN: 0.02897292 |
| 7112ee16-63fc-40bf-bca3-6b2718a4d4c6 | Address on File | Contingent | ETHW: 0.00001355, QTUM: 6.14248821 |
| e5af1e6d-e4be-4481-87d9-8eeab97e2853 | Address on File | Contingent | BTC: 0.00000003, KMD: 35.92663495, THC: 103.4336397, VRC: 14.57395481, WAVES: 3.04502677 |
| f4bb8631-56dd-4d13-9c6d-94d719e2e9a1 | Address on File | Contingent | XLM: 176.8424242 |
| 0f782e0a-e84f-47c1-81c8-43103db42187 | Address on File | Contingent | BTC: 0.00052518, NEO: 0.135 |
| 3790bca9-9c9e-4d20-b234-67f53fbd4d27 | Address on File | Contingent | BTC: 0.00045698, IOC: 8.52345619, NEO: 0.3364484 |
| 5713fa9b-41bd-4cf7-9c5a-b279f694b238 | Address on File | Contingent | BCH: 0.00000682, BTC: 0.00000682, HIVE: 20, PIVX: 19.14815113, STEEM: 20 |
| 73e0726f-9ef7-4d6e-b704-58b85f39a9c4 | Address on File | Contingent | NAV: 50, NEO: 1.5, PAY: 10 |
| a8b79b80-4def-4748-82b4-aa711a729675 | Address on File | Contingent | DOGE: 203.29, LTC: 0.01367911 |
| fa0c724c-e56d-4755-8e91-61a860ea4573 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000008, POWR: 98.20261798 |
| dcb03e08-5064-4ce5-9e35-f9a160860be4 | Address on File | Contingent | ADA: 43.20604116, ETHW: 0.00000064 |
| e3405dc7-238f-47a4-8593-630ae6d829fe | Address on File | Contingent | LTC: 0.20325275 |
| a786cab7-d39c-4135-864a-74fa7fcae26a | Address on File | Contingent | XVG: 6676.844442, ZEN: 0.393 |
| 5f17341e-063a-46dc-89f2-cd6a5c044d35 | Address on File | Contingent | BTC: 0.00056936 |
| a465be7c-41dc-4cd5-b552-54f7a37f9f5a | Address on File | Contingent | BCH: 0.00147931, BTC: 0.00055968, XLM: 1.15386295 |
| d1cfc1f7-6b12-4ac6-b940-220c4a47ba77 | Address on File | Contingent | BTC: 0.00048113, SC: 700 |
| d00538ab-b770-48d7-a2eb-dabdc11245fc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00851878, ETHW: 0.00851878, USDT: 0.00505944 |
| e72926f7-9004-4f5b-a011-798aa6a742d6 | Address on File | Contingent | BCH: 0.00056703, BTC: 0.00056703 |
| 31f933d0-54f0-4339-bab1-e37dfaf4215d | Address on File | Contingent | BCH: 0.00056701, BTC: 0.00056701 |
| ea85d972-15cb-485e-929f-6dd429c93987 | Address on File | Contingent | BCH: 0.00056688, BTC: 0.00056688, LBC: 0.38278084 |
| 1e563942-f97c-4573-aa51-55ee6f4b0059 | Address on File | Contingent | BTC: 0.00056926 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aebc572d-a4d5-4123-8cec-89b8a4d6995b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00828017, ETHW: 0.00828017, RDD: 1116.39859 |
| 53135eab-ebe9-49c5-a1fd-4887853d7de7 | Address on File | Contingent | ARDR: 201.153943, BTC: 0.00000005 |
| 35418fe7-c8af-4871-a5fc-41e31b959206 | Address on File | Contingent | EMC2: 19.74913239, ETH: 0.00841883, ETHW: 0.00841883, USDT: 0.00409148 |
| 3a8659a0-19df-4cad-989d-bc472a17800b | Address on File | Contingent | BTC: 0.00056776, MONA: 0.09003446 |
| b54e1e93-f2c8-43f8-94e3-a87d3fd670e1 | Address on File | Contingent | BTC: 0.00056907 |
| b2330ce1-45db-4532-9fd7-a5a8838a7db5 | Address on File | Contingent | BTC: 0.00056905 |
| b253cf34-3bb3-4235-aa11-4dc5a3572657 | Address on File | Contingent | BTC: 0.00015857, ETC: 0.61797323, ETH: 0.00004056, ETHW: 0.00004056, PINK: 0.67785068 |
| b655ea2b-841f-4160-b01e-7e93b628b8a0 | Address on File | Contingent | MTL: 15.12722983 |
| ce831221-cf23-4040-8306-04f0b77a5f9c | Address on File | Contingent | BTC: 0.00000003, XRP: 36.88058463 |
| 6ed17872-b5d1-43fe-8804-4698b8a45b3b | Address on File | Contingent | BTC: 0.00000005, XRP: 36.87560111 |
| e14167b3-5208-4f78-8f53-d9e6e99b3ebb | Address on File | Contingent | BTC: 0.00056895 |
| 1551d7db-6220-4ac5-a8bb-5a1f4fe62d17 | Address on File | Contingent | BTC: 0.00000026, ENG: 1.26, ETH: 0.00085542, ETHW: 0.00085542, LTC: 0.17967372, USDT: 0.21826971 |
| 900e3f09-273b-4c34-a783-cf8e0f965d30 | Address on File | Contingent | BTC: 0.00056882 |
| 5987672e-40a3-4674-992a-671881c3a26e | Address on File | Contingent | BCH: 0.01929763, BTC: 0.00026665, IGNIS: 86.26343982, NXT: 172.5268796, RDD: 2000, SC: 479.6184615, XVG: 1500 |
| 75524d09-5adf-4720-9ff7-cf3b9dcb5718 | Address on File | Contingent | DOGE: 217.0949808, VTC: 0.33049733 |
| 57d6e61f-acc3-4ec8-b656-2eddd86a24a1 | Address on File | Contingent | XLM: 110.1575517, XRP: 13.85711969 |
| 831bf719-33fd-4131-9c2b-cdd8344952a3 | Address on File | Contingent | BTC: 0.00050026, XVG: 1000 |
| 868b550f-af2d-4eff-a0f2-9abb5e2ec08c | Address on File | Contingent | BTC: 0.00000007, XDN: 2500, XLM: 175.2535592 |
| 3f597a0f-3a26-4dcf-b291-fa20a52fbd40 | Address on File | Contingent | BTC: 0.00000005, XRP: 36.85425548 |
| cf93905b-c108-4016-8cea-3dd30515b42f | Address on File | Contingent | BCH: 0.00082432, BTC: 0.00054244, ETH: 0.00027522, ETHW: 0.00027522, XLM: 1.38471198 |
| bfb43517-60eb-4c04-8864-2705bf506d3e | Address on File | Contingent | BTC: 0.00056858 |
| 5ac87608-4059-441a-8605-43e689bf3fad | Address on File | Contingent | ADA: 9.33596832, XRP: 28.87430628 |
| 3c0c2a67-9768-46d2-85da-6be93625b8df | No Address on File | Contingent | BCH: 0.00056623, BTC: 0.00056623 |
| a1b27f93-0838-4387-9bce-51cd47c65ff4 | Address on File | Contingent | BTC: 0.00056849 |
| feb5906d-79bd-4aa8-99df-00c2d0939055 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, IGNIS: 41.4563298, NXT: 82.9126596, XLM: 66.9353708, XRP: 21.83396082 |
| 1d0c36e1-f8d4-4391-a25f-6f00e483394a | Address on File | Contingent | ADA: 0.19224375, BTC: 0.00050819, MYST: 0.00010595, QTUM: 0.6107417, XEM: 0.84308812 |
| 69da48b8-6326-49a3-8c0d-756d8c99aa47 | Address on File | Contingent | ETHW: 0.00314025, MAID: 93.27234522 |
| 8c3165b7-35e3-475b-a3e5-e6484625df26 | Address on File | Contingent | BTC: 0.00054168, LTC: 0.00949438 |
| 4aa19a47-66c4-4aeb-bcd8-d2d7cfd5dfd4 | Address on File | Contingent | BCH: 0.00055919, BTC: 0.00055919, XLM: 2.09993369 |
| d8457704-47f2-4f16-8e22-d028b90c8008 | Address on File | Contingent | BTC: 0.00056297, NAV: 3.64051095 |
| f25ffbfc-e4d3-4c38-b56c-e6f431d71a43 | Address on File | Contingent | BTC: 0.00056211, OMNI: 0.15345398 |
| 0e88be9a-b88d-47e7-81e7-ac05fe571a3e | Address on File | Contingent | PART: 0.20590399, PRO: 11.25604995, XLM: 127.8528358 |
| c8bb758a-17ba-415c-b078-a5d1ee3c67d5 | Address on File | Contingent | BTC: 0.00056808, ETH: 0.00000008, ETHW: 0.00000008 |
| 3790e124-856b-45c5-b7d0-898e1cd2c725 | Address on File | Contingent | BTC: 0.00048003, XLM: 12.5086931, ZEC: 0.04 |
| b5773309-d8a9-44d5-92e3-24e58c59d15a | Address on File | Contingent | XLM: 176.3118287 |
| 9e80e7aa-6115-41e7-8124-4d4a9728ab98 | Address on File | Contingent | BTC: 0.00000276, ETH: 0.00006756, ETHW: 0.00006756, IGNIS: 3106.738703, USDT: 0.03975026 |
| eddf8cb7-c5e0-434d-8cfb-76d0cfab0b0b | Address on File | Contingent | BTC: 0.00000039, POWR: 9.41178673, XRP: 33.2411357 |
| b131aa10-7d99-4404-82ee-104fdb01e83c | Address on File | Contingent | ANT: 0.01162191, BCH: 0.00350875, BTC: 0.00054309, ETH: 0.00000991, ETHW: 0.00000991, XLM: 2.73682773 |
| 7c94451d-47bc-406f-94cd-473b23e2707d | Address on File | Contingent | BTC: 0.00000004, ETC: 0.85845743, EXP: 11.15104925, USDT: 0.00676696 |
| 19b64f84-a528-484d-aee5-db7e47e6b459 | Address on File | Contingent | BTC: 0.00056768 |
| 069d9df3-4566-4381-be7c-34b8dc97d57b | Address on File | Contingent | BTC: 0.00056765 |
| 2dfb3ce2-d79c-4313-bf4e-3c2f6bd35661 | Address on File | Contingent | BTC: 0.00056759 |
| 3d17f1c8-46cf-41d1-9347-8d1be5ff4c41 | Address on File | Contingent | BTC: 0.00056755 |
| 1578bc75-90f5-476d-83c5-3818244d3d21 | Address on File | Contingent | BTC: 0.00003417, ETH: 0.00000015, ETHW: 0.00000015, IGNIS: 13.0251896, MER: 50, NXT: 26.0503792, POWR: 49.0817332, RDD: 3405.424561, SNT: 214.4397376, THC: 100 |
| 4d5b1287-baca-44d1-8673-82f30f0ef50c | Address on File | Contingent | BTC: 0.00007566, IGNIS: 26, UBQ: 12, WAVES: 8 |
| 205e1c5a-c6c9-4ddd-b111-70b117277180 | Address on File | Contingent | IGNIS: 8.34546662, NEO: 0.11299175, POWR: 88.99767137, VTC: 3.02387793 |
| d6c8aa20-47c6-4338-a7b5-e5b272fca839 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000008, IGNIS: 101.9999683, NXT: 203.9999365, WAVES: 8.87 |
| b923bee5-2853-4db8-8193-e1c83afddf79 | Address on File | Contingent | USDT: 15.69986066 |
| 91b17aee-74d0-4d5d-b56c-9d1798cde902 | Address on File | Contingent | BTC: 0.00056732 |
| d0ceeb67-36bd-4588-a232-3f77b9fd3bb0 | Address on File | Contingent | BTC: 0.00000044, XVG: 8288.59672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f5b29d2-9b8b-4e3c-99b1-ab1268e1bfae | Address on File | Contingent | BTC: 0.00056731 |
| 19818a32-a328-45b3-8c61-74f8734ffa43 | Address on File | Contingent | NEO: 1.67596759, RDD: 1000 |
| 23af609c-68fc-4186-914d-085125d295dc | Address on File | Contingent | ARDR: 50, DASH: 0.02, SC: 1000, XLM: 71.0028453, XVG: 599.6996997 |
| aa0d02f1-66cf-4d0d-8857-30f66d335497 | Address on File | Contingent | LSK: 18.18812132 |
| 0706d5f7-f892-4eae-9955-60d7e436a2d5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 163.435, LTC: 0.05 |
| da910b99-320b-49a5-bdc8-5bce3b2502fe | Address on File | Contingent | USDT: 15.69465215 |
| 7f580018-442d-453d-9011-c9d82f8043bb | Address on File | Contingent | ARDR: 200.4194937, BTC: 0.00000006 |
| f3f30144-e337-472f-9a9b-5d75693409ac | Address on File | Contingent | DOGE: 216.995 |
| bec805b3-9b29-4c32-871a-33c5dd05fab3 | Address on File | Contingent | DOGE: 216.9760776 |
| ab31d775-61f0-4c4b-a809-536998299ee7 | Address on File | Contingent | BTC: 0.00046463, IGNIS: 115, NXT: 810 |
| 82403a18-d36e-4944-b087-9f26fdc9ad4e | Address on File | Contingent | BTC: 0.00044283, ETH: 0.00000122, ETHW: 0.00000122, LSK: 2.8112575, PAY: 5.33130236, QTUM: 0.36978439, USDT: 0.00045076 |
| bcb6b34d-df26-4394-a5be-2a798abcc490 | Address on File | Contingent | XEM: 500 |
| e85b6e01-8d2c-46cb-beea-b5cd6095eb24 | Address on File | Contingent | BTC: 0.00000144, NEO: 1.71412465 |
| 6e581653-4120-4025-894d-98f663d142cf | Address on File | Contingent | BCH: 0.00001634, BTC: 0.00001634, DOGE: 202.9909998, LTC: 0.00710151 |
| 946b6155-637f-45aa-b840-1c93a03fbe9d | Address on File | Contingent | BTC: 0.00051106, DASH: 0.007125, GEO: 0.84789705, GRS: 2.80196629, STRAX: 0.37214595, VTC: 0.60471404 |
| 84b4f96f-b1da-44dc-8ebb-d6477e2481d6 | Address on File | Contingent | BTC: 0.00055452, LTC: 0.003, XVG: 56 |
| 73358d3c-a0d9-4279-86b4-fa2508f8ef1a | Address on File | Contingent | DOGE: 216.873531, ETHW: 0.00000125 |
| d8c8ab69-c424-442d-a38f-b3dd6956a4fa | Address on File | Contingent | USDT: 0.00013569, XRP: 36.731969 |
| cd00ea1f-e943-40d5-bc76-addfe26186c6 | Address on File | Contingent | ARDR: 138.7603689, ARK: 14, BTC: 0.00002119, GEO: 20 |
| a913461a-5202-4a70-b0b9-d1d7d274ac67 | Address on File | Contingent | BCH: 0.00001657, CRW: 102.2567098, IGNIS: 204, PAY: 153.6515964, PTOY: 486.8492408, VIA: 169.4689568 |
| 70a30a8c-5970-4572-aca4-9d3094d52566 | Address on File | Contingent | POWR: 97.67096828 |
| 3abd2da0-3079-4004-ab7f-1ae2eaaca719 | Address on File | Contingent | SC: 4495.09949 |
| 8a9efcd3-a1a6-4601-87ad-d2fd93c3e329 | Address on File | Contingent | BCH: 0.00148, BTC: 0.00056037 |
| d1633a5e-ca91-43f1-8889-e780165c5420 | Address on File | Contingent | ZEN: 1.9736169 |
| f78992dc-629e-4e34-af29-730550783180 | Address on File | Contingent | ADA: 0.00016731, BTC: 0.00056298, EMC2: 5, ETH: 0.00002382, ETHW: 0.00002382 |
| 819fc7d6-d53f-44c5-b1e2-8c1506dec9d5 | Address on File | Contingent | DOGE: 216.6119547, MONA: 0.01, OK: 0.02 |
| 8e22e4d4-77df-4661-bac2-13eff222dc71 | Address on File | Contingent | BCH: 0.00003458, BTC: 0.00003458, XRP: 34.44825472 |
| 74e70893-0bf6-4438-9a9b-16084338f777 | Address on File | Contingent | THC: 7148.937311 |
| cdfea416-d8b6-46a6-96b5-379005988058 | Address on File | Contingent | BTC: 0.0005661 |
| 6e569f28-25a9-47de-8bcc-c8ceb50d13a6 | Address on File | Contingent | ADA: 20, ADX: 17, BTC: 0.00000019, ETH: 0.00048945, ETHW: 0.00048945, LBC: 97.21623534, SC: 1113.366812 |
| 427b0ebf-a49d-4c9c-b883-e95238c61d05 | Address on File | Contingent | BCH: 0.00056383, BTC: 0.00056383 |
| e67866c1-2db8-49ea-bda1-a64a5589a101 | Address on File | Contingent | ANT: 2.75, BCH: 0.00021361, BTC: 0.00021361, KMD: 1.5, WAVES: 1, WINGS: 5 |
| 314df834-96ea-4ee0-9108-cd662e4e057b | Address on File | Contingent | BCH: 0.00000004, XLM: 175.6542861 |
| c8677a7c-b72c-48f1-87ae-fb5e66c310a5 | Address on File | Contingent | BTC: 0.00056587 |
| 4bba48b7-c1a0-4f6b-acb9-1a181ee35b38 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00601176, ETHW: 0.00601176, SC: 1300.419635, TRX: 0.01234375 |
| c7129862-2da1-4450-b237-b37a5f9bd7db | Address on File | Contingent | ETH: 0.00712631, ETHW: 0.02000052, QTUM: 0.95683453 |
| 73459006-4d0d-4ede-98e7-7b80c12a4a1f | Address on File | Contingent | BTC: 0.00056577, USDT: 0.00001014 |
| 6dc5b92c-86a0-47bd-8501-8a39037207b7 | Address on File | Contingent | BCH: 0.00056351, BTC: 0.00056351 |
| 1bec3753-70c8-4031-b364-74afa8461662 | Address on File | Contingent | BTC: 0.00000012, DASH: 0.04473823, OMG: 5, ZEC: 0.28765622 |
| 4526a305-2fa3-4369-ac57-e88876eb8451 | Address on File | Contingent | DCR: 0.00047844, ETH: 0.00844705, ETHW: 0.02258345, SC: 0.26986507 |
| 52faa317-62ab-474b-932c-6c850a05490c | Address on File | Contingent | BTC: 0.00054399, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.59826703 |
| 522dd094-0e82-4b41-b3a1-66d9845c7d54 | Address on File | Contingent | BTC: 0.00056559 |
| 598f8060-301b-4f87-98c4-48cc7cd6212f | Address on File | Contingent | POLY: 12.18295989, USD: 13.5419749 |
| 3e33b01c-40c6-422d-9aee-fa1e20ab0ab0 | Address on File | Contingent | BTC: 0.0000004, OMG: 18.22523561 |
| 8fcf87b1-9ea5-46a4-aec0-c7948b62bd66 | Address on File | Contingent | BTC: 0.0005655 |
| 26e67c9b-4a12-420d-8064-1e1956be6ce1 | Address on File | Contingent | GLM: 10, USDT: 13.4812128 |
| 30f4cca5-0e36-4ed6-90d2-b54572c7ef4a | Address on File | Contingent | BTC: 0.00056533 |
| c518295a-eed7-4590-90e6-15d5922af0a4 | Address on File | Contingent | BCH: 0.00105108, BTC: 0.00000001, XRP: 36.36671176 |
| 72da0280-184d-4543-9be8-01b138e5c7d7 | Address on File | Contingent | BTC: 0.00056525 |
| 9f9b69a9-ac6f-46a0-b131-ce334ef86b01 | Address on File | Contingent | DOGE: 216.2958154 |
| 6464a41d-d750-4079-9af1-622f83784534 | Address on File | Contingent | SYS: 129.6634543 |
| ea70ac66-60c3-48ac-9815-5e2823c62598 | Address on File | Contingent | ETHW: 0.00002026, NEO: 0.3072864, QTUM: 5 |
| 383c7348-45a5-497e-b9e6-ba2e6653307f | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00078795, ETHW: 0.00078795, SC: 4034, XRP: 0.00961105, XVG: 51.398623 |
| 01c765b0-be6b-479c-b2ea-ffd04cdbf6e7 | Address on File | Contingent | SC: 4483.811406 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1712ad1c-3a82-4447-9225-211f239c130e | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, NEO: 1.7118542, USDT: 0.00129508 |
| 11f6b6e0-dff2-41ee-9884-fb711fb9b722 | Address on File | Contingent | BTC: 0.0005648 |
| caddd126-f876-49c2-b8f8-83f0da337b88 | Address on File | Contingent | BCH: 0.00056254, BTC: 0.00056254 |
| 17565deb-5e75-4f51-bd6f-fb859f4f60e7 | Address on File | Contingent | USDT: 15.29042254, ZEC: 0.0101, ZEN: 0.0005 |
| 47691a3a-ca6d-423d-a618-cd769b4b4197 | Address on File | Contingent | BTC: 0.00056046, XVG: 62.79425897 |
| fb3f1665-86cc-4e39-9214-343b9a933e54 | Address on File | Contingent | SC: 4481.966163 |
| bb485e7e-9625-4081-abc8-c439e475135f | Address on File | Contingent | BCH: 0.00056239, BTC: 0.00056239 |
| 10c13b6b-a855-4813-ab64-59bc7ef1da07 | Address on File | Contingent | BCH: 0.14082495 |
| 1b9b5732-172b-4d18-a3cb-791ba9920b40 | Address on File | Contingent | BCH: 0.00056231, BTC: 0.00056231 |
| 41a7e920-bed3-4a97-8136-cebeea7e3076 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00845026, ETHW: 0.00845026 |
| 35a45a49-ac86-465d-92b0-107a859b3e6e | Address on File | Contingent | BTC: 0.00037937, XRP: 12 |
| 6ac42749-9d04-4bbb-b854-18dcf945b73a | Address on File | Contingent | ETH: 0.00843055, ETHW: 0.02528076 |
| 65e66db0-7b22-4db1-ba39-6a9361cd37a3 | Address on File | Contingent | BTC: 0.00000005, EMC2: 27.61090962, ETC: 0.8342265, IGNIS: 12.6273, NXT: 25.2546, USDT: 0.00010373 |
| 338f1659-d3d1-4466-8fa3-6d07aa6401cf | Address on File | Contingent | BAT: 70, CRW: 62.27353568, USDT: 0.17043094 |
| 0796b9ad-57dd-4089-aa1f-f2105eb968fe | Address on File | Contingent | GLM: 70.93721025, POT: 20.38145161, UBQ: 10 |
| 5b57918d-8f98-4487-8494-359be503a4b3 | Address on File | Contingent | BTC: 0.0005, LSK: 0.1, SRN: 1000 |
| efb6fdbc-ff6f-4e9c-b867-85a8152f302d | Address on File | Contingent | DGB: 1959.565315 |
| 955d8982-9019-4348-ba67-b04130119dea | Address on File | Contingent | BTC: 0.00056424 |
| 1afd35f1-bbba-4985-abaf-808061489cf4 | Address on File | Contingent | BCH: 0.00056198, BTC: 0.00056198 |
| 015f5562-cc07-491d-99bf-a87e0c9e94b0 | Address on File | Contingent | BTC: 0.00018623, SC: 3000 |
| e97206ba-4bf1-40a3-8310-a18b2505ae80 | Address on File | Contingent | BTC: 0.00015695, NEO: 1.1, STORJ: 4 |
| 022b2b53-50e2-4297-a377-979f5e56100b | Address on File | Contingent | XRP: 36.56671764 |
| 38b312a0-043e-438c-9091-723e70a1eefd | Address on File | Contingent | BTC: 0.00055989, VTC: 0.9975 |
| 281e17c2-abb4-4037-a13a-aade4311b8f2 | Address on File | Contingent | BTC: 0.00000002, EMC2: 19.32478573, LTC: 0.199, USDT: 0.00005947 |
| 620ac098-7e02-4aa1-8a15-fd9d6db0e7ac | No Address on File | Contingent | BCH: 0.00051732, BTC: 0.00051732, DOGE: 6.1299999, LTC: 0.01019043 |
| 5a807ed5-9432-4f43-a1c2-4d9ce567274c | Address on File | Contingent | BCH: 0.00056166, BTC: 0.00056166 |
| ba1e40da-1fa6-40ee-bd89-7823513c4585 | Address on File | Contingent | BTC: 0.00000011, QTUM: 4.05241067, RDD: 13036.82625 |
| c8115541-f4b7-43f5-9a78-9f625effc7d4 | Address on File | Contingent | ANT: 4.12299049, DASH: 0.1 |
| 6f8a152d-fbb5-47e2-aba6-292f4b63d011 | Address on File | Contingent | XVG: 8242.324335 |
| a625ec77-defc-4ecd-959f-7e0bdd251ef4 | Address on File | Contingent | BCH: 0.01201102, BTC: 0.0005155 |
| e07b578c-2adb-480a-9b80-529146630e1f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00843517, ETHW: 0.00843517, USDT: 0.00183166 |
| c12449f8-e4dd-46a6-82b1-1469a1b2abfb | Address on File | Contingent | DOGE: 215.6305503 |
| 14ebb09c-a771-489a-91c9-59bb2450426a | Address on File | Contingent | BTC: 0.00000012, NEO: 1.70765834 |
| 356df46e-650b-474e-88b1-fdddec539aa9 | Address on File | Contingent | BTC: 0.00056347 |
| b15ef231-b7f3-4fce-8da9-42b98a1ba4c9 | Address on File | Contingent | BTC: 0.00056345 |
| 2d3158ac-8072-498d-871e-d75794f8776d | Address on File | Contingent | NEO: 1.70791172 |
| 8f6c5882-dce2-4e34-ba43-e2b508d84fd3 | Address on File | Contingent | SC: 2362.724848, ZEC: 0.2227 |
| cf3f3d5b-ae36-43a2-b936-91ff0b805a78 | Address on File | Contingent | ETH: 0.00843301, ETHW: 0.00843301, USDT: 0.00057092 |
| d632008d-fa62-4b83-88ec-033d7457e3b5 | Address on File | Contingent | BTC: 0.00011885, ETC: 0.5, GBYTE: 0.025, LBC: 20, PAY: 5, QRL: 6, QTUM: 0.47241183, USDT: 0.02553619, ZEC: 0.0260401 |
| db995856-6f2c-4f68-a9b8-f91cb4d10b07 | Address on File | Contingent | USDT: 15.58379872 |
| 7bf7fce2-7611-41a5-ab5c-a5c509216de4 | Address on File | Contingent | BTC: 0.00000031, NEO: 1, OMG: 2.73942, PAY: 23.44641938, RDD: 9653.225806 |
| c09714a0-10ab-4c38-b8e5-1e6b12479ac1 | Address on File | Contingent | BTC: 0.00056317 |
| 7d90bae0-26c1-487f-a92f-15c245f65c59 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000031, DGB: 502.7341542, MYST: 14.48785339, OMG: 5.00807559, RDD: 9557.548896 |
| ff653371-8743-4f95-a22b-28d97dbf9913 | Address on File | Contingent | BTC: 0.000027, IGNIS: 36.33920295, NXT: 72.6784059, RDD: 36273.09 |
| cd5d5d95-1ac8-4656-be7c-c406128d56e2 | Address on File | Contingent | BTC: 0.00056313 |
| 19f3da98-9fe5-4d8b-83f4-44cbcc9b4dd5 | Address on File | Contingent | BTC: 0.00000052, EMC2: 1698.665129 |
| 056ef11e-6084-44cb-a809-61a0178a25a1 | Address on File | Contingent | BTC: 0.000563 |
| d707fb1d-ead2-43ab-968e-00e3f8ce8355 | Address on File | Contingent | MATIC: 17.33241282, USD: 0.00166426 |
| 7f3019c7-4599-4d3f-bd3c-6c57512109c2 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00038315, ETH: 0.00002741, ETHW: 0.00002741, MYST: 20.01524971, OMNI: 0.12813954 |
| 032e4972-4e2b-40dc-bee9-c7f1631915f0 | Address on File | Contingent | BTC: 0.0005629 |
| 0539056f-e292-41e7-98fe-61cdc21997a8 | Address on File | Contingent | BTC: 0.00056289 |
| 8786f0c7-f244-4a8b-84a5-af2a8d86023c | Address on File | Contingent | BTC: 0.00056277 |
| 9bb4e512-6c2c-4260-a572-7d03c652cf9e | Address on File | Contingent | DASH: 0.37416016 |
| b7f0c5a8-0e50-4366-ae9a-e3d238e535e9 | Address on File | Contingent | FIRO: 8.80230973, OMG: 0.17304704 |
| 0f509df1-66fb-41b1-a2f5-29b1732537e5 | Address on File | Contingent | BTC: 0.00056267 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b365c18a-b12d-41de-9329-a3644d477924 | Address on File | Contingent | BTC: 0.00054044, USDT: 0.61245663 |
| 69c02f56-f686-4b98-9c78-083cc5d22b13 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00842037, ETHW: 0.00842037 |
| 4484243a-3b81-435e-8a3c-7de62ebb0c98 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00841911, ETHW: 0.00841911 |
| 39d0f897-259c-4a36-a77b-6fcf39a682d5 | Address on File | Contingent | BCH: 0.00055959, BTC: 0.00055959, XDN: 248.3 |
| a435fabd-b4c1-4f51-962c-8eb1fba07f68 | Address on File | Contingent | BTC: 0.00000002, DGB: 150.79065, RDD: 142.18125, TRX: 209.5665309, USDT: 0.00013956 |
| e872d54c-382d-4f23-8e16-e4339f61fa93 | Address on File | Contingent | ETH: 0.00840086, ETHW: 0.02127507 |
| a513f254-785f-4e3e-93bf-15a83ff2fe4e | Address on File | Contingent | BTC: 0.00017989, USDT: 0.00343314, XVG: 5587.870495 |
| afb11813-836c-486c-8b54-b41bf5810696 | Address on File | Contingent | ETHW: 0.00000376, RDD: 39043.15702 |
| 58f9c760-fafc-4a2b-b2e7-054b5e50511c | Address on File | Contingent | BTC: 0.00000001, EXP: 0.25991375, USDT: 15.55385912 |
| ec9e5764-d066-4625-9691-fa51e93fecc8 | Address on File | Contingent | BCH: 0.00004251, BTC: 0.00004251, BTS: 35, DGB: 250, POT: 250, SC: 750, STRAX: 19 |
| 748bf9eb-8583-4b87-9095-d4f571cff984 | Address on File | Contingent | BTC: 0.00056206 |
| 8711f3c1-d029-456d-a84e-9bd0101718d8 | Address on File | Contingent | BTC: 0.00053099, OMG: 0.9993779 |
| 254de075-0171-4e34-aa84-0ba392e282f5 | Address on File | Contingent | BTC: 0.00000004, XRP: 36.42299045 |
| 32b1b9a6-9c74-4182-96d7-ddae58e6c4a8 | Address on File | Contingent | BTC: 0.0005597, FIRO: 0.02, USDT: 0.02744394 |
| 003ac5ec-e4f2-4a0a-8fca-5bf883214886 | Address on File | Contingent | BCH: 0.00055971, BTC: 0.00055971 |
| 96e8b180-7593-42d0-9460-56d3e70975ed | Address on File | Contingent | BTC: 0.00056194 |
| c1fed07c-5bef-4a9c-87ce-453724c7bc59 | Address on File | Contingent | BCH: 0.00055969, BTC: 0.00055969 |
| f8bc9532-044b-4284-b6fc-59cbd6c7750f | Address on File | Contingent | BTC: 0.00056189, POT: 0.45247185 |
| 0addd2de-3e3b-4789-be15-bff30ae9ffdd | Address on File | Contingent | BTC: 0.00055548, DASH: 0.00427197 |
| 641417d8-79eb-44b3-b920-1e67842b4367 | Address on File | Contingent | WAXP: 268.200535 |
| da86d334-2bde-4922-a3e6-0ab8371e3d1a | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00049456, ETHW: 0.00049456, USDT: 14.60892531 |
| 110d23fa-dd9b-451b-82f2-ffa410c76ff7 | Address on File | Contingent | XLM: 174.391303 |
| 289104c2-ce1b-4218-b1b8-c6ea48eecf13 | Address on File | Contingent | BTC: 0.00000608, USDT: 15.37744535 |
| b72f09cc-d95f-4eab-ae42-ddd489dc6e47 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00497107, ETHW: 0.00497107, SC: 1800.829092, XDN: 1700.637515 |
| 28ceed77-bc5f-43c1-b41c-b5589f83e451 | Address on File | Contingent | BTC: 0.0000311, ETH: 0.00794314, ETHW: 0.00794314 |
| 6f0524ab-d163-4c36-b7f1-82867d44dcbe | Address on File | Contingent | DOGE: 214.9432602 |
| b2f4f00f-eb7d-41f5-91c8-c9c47670e0e6 | Address on File | Contingent | BTC: 0.00056168 |
| 871a80e0-c3a6-4cf8-ad72-ab956ce609dc | Address on File | Contingent | BTC: 0.00038204, LTC: 0.06, VIA: 10 |
| a47601ad-5430-4fc7-9c37-12ca9d49ad7e | Address on File | Contingent | BTC: 0.00056167 |
| 5eed6dfd-53ff-4cd2-b70c-958f5eecd6f5 | Address on File | Contingent | BTC: 0.00056165 |
| 186cd457-661e-41aa-9f59-1dbfa3d23c28 | Address on File | Contingent | BTC: 0.00055683, OMNI: 0.12082052 |
| 411b49b1-7998-4146-a994-79af0ed6f6f6 | Address on File | Contingent | BTC: 0.00056156 |
| 0149e008-a1ab-41cd-9f05-1c3a95a870b9 | Address on File | Contingent | BTC: 0.00056154, USDT: 0.00014085 |
| 7b12d6dd-918a-49b3-b4d4-b59bc8a93470 | Address on File | Contingent | BTC: 0.00056153 |
| ca5fb737-d24c-4039-a9f5-56c63e22fe4a | Address on File | Contingent | BTC: 0.00056153 |
| 4db7b525-ea9d-49db-a4a0-fe8539db07b8 | Address on File | Contingent | BTC: 0.00056152 |
| 2d5c2401-3c37-454d-8103-8a557f3cdafd | Address on File | Contingent | BTC: 0.00051947, EXP: 0.32392054, XVG: 614 |
| 9e57bbd3-c7f1-42a4-97ee-8ead85905396 | Address on File | Contingent | BCH: 0.00055924, BTC: 0.00055924 |
| 96c4f495-ebc4-4d41-af43-4b6ac0d1ad1e | Address on File | Contingent | XRP: 36.39261574 |
| f2a7fa2c-4e31-435b-be0c-76b08fcf048f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00054455, XLM: 5.21694941 |
| 333c401b-2f91-4c20-b92d-187e7c77abbe | Address on File | Contingent | BTC: 0.00056131, ETH: 0.00000018, ETHW: 0.00000018 |
| 4d53265d-e2c2-49fa-a51f-c2eb6ad0658d | Address on File | Contingent | BTC: 0.00000015, LTC: 0.20026413 |
| 715c1b23-aa41-43ff-8435-e0e82128f82f | Address on File | Contingent | BCH: 0.000559, BTC: 0.000559 |
| 32b22c18-e697-4056-aa18-b38ab0c30fe6 | Address on File | Contingent | BTC: 0.00056123 |
| f6277a26-0ccb-4e57-b9ae-7b27113a461e | Address on File | Contingent | USDT: 0.03344824, XRP: 36.29881889 |
| 928ee7ba-289f-43dc-818e-9d0c94ca2b4c | Address on File | Contingent | BTC: 0.0005612 |
| 46b71235-2df6-4946-95ad-30555e68f0f2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000008, POWR: 14.20814841, RDD: 20781.25, SIGNA: 133.2220367, SNT: 200 |
| b9cd82a0-a080-4a6e-a83e-0da6311919e7 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00026715, XRP: 36.34000548 |
| 2e5cc790-dd09-43ba-b61a-c5cf7004802a | Address on File | Contingent | BTC: 0.00056039, XVG: 10.62286268 |
| f5aefce1-9e6f-4913-965a-f7358f168836 | Address on File | Contingent | BTC: 0.00000002, DGB: 3.04576232, KMD: 0.05644307, LTC: 0.08458587, PINK: 402.214769, USDT: 0.00030555, XRP: 19.69320066, XVG: 253.4122919 |
| d7cc5c57-1a0d-4902-be96-1b651263a8c2 | Address on File | Contingent | BTC: 0.00000009, EMC2: 138.2734636, NXT: 453.8655762, RDD: 14404.41188, SC: 2000.542722, XVG: 146 |
| 8988eaaa-a261-4b57-8ac6-e4cef07b366b | Address on File | Contingent | BTC: 0.00000254, ETH: 0.00836, ETHW: 0.00836 |
| f30c096d-fa39-4642-8279-d25baa7a0146 | Address on File | Contingent | BNT: 3.90946313, BTC: 0.00049771, OK: 10.49875, USDT: 0.00484112 |
| 777592e6-3491-4974-ac1f-0cf9208c16bd | Address on File | Contingent | BTC: 0.00056098 |
| 50a5d1d8-8e01-442b-a155-cf159c4cef85 | Address on File | Contingent | BCH: 0.00055873, BTC: 0.00055873 |
| a3cc1997-4298-471f-8597-63ff8c7e01f4 | Address on File | Contingent | DOGE: 214.654 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e725ea0-8ed7-4132-8914-5fc366a6cc54 | Address on File | Contingent | MTL: 14.91097967 |
| 721d1f45-bc07-4af6-b63d-d49510ead75a | Address on File | Contingent | BTC: 0.00055458, GAME: 0.66585506, SIGNA: 151.2859 |
| 8a45ab0b-c1dd-4bde-bac7-07886bb7347d | Address on File | Contingent | BTC: 0.00056042, USDT: 0.01149659 |
| 06032dcf-eb31-4bb4-bd99-c5a7ae6f5444 | Address on File | Contingent | SC: 3811.822719, XEM: 71.05978409 |
| 133b4963-c707-48a5-8869-ef17b2c5b734 | Address on File | Contingent | ARK: 39, LSK: 5.37650372, PINK: 9 |
| 4065cf52-5999-4108-aa73-3ee376e15ff6 | Address on File | Contingent | BTC: 0.00051738, ETH: 0.00000234, ETHW: 0.00000234, RDD: 3000.48 |
| 11d4b7aa-1453-4815-aae8-0fd4c17266bf | Address on File | Contingent | BTC: 0.00000001, DOGE: 70, MONA: 25.40619746 |
| 05a8fa60-9264-4908-ac6f-9d043ed951e4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00056071 |
| 93152138-f15c-4eb9-ae35-d533c194c6a3 | Address on File | Contingent | BTC: 0.00000014, SNT: 643.41125, USDT: 0.00170071 |
| 0e99cd79-f500-46c9-89f0-f7714791c69d | Address on File | Contingent | BTC: 0.00056067 |
| dae6075f-5ffc-4560-851b-d39b52e4fca4 | Address on File | Contingent | ADA: 42.53127766, ETHW: 0.00005357, XVG: 0.38983051 |
| 2a11114f-b1db-4a27-b018-0df340bb3bb5 | Address on File | Contingent | BCH: 0.00055841, BTC: 0.00055841 |
| d5487aa5-d492-489a-8f85-dce63d9b2039 | Address on File | Contingent | BCH: 0.00024863, BTC: 0.00024863, DOGE: 119 |
| a93b4e4f-59be-4df5-9433-cd201b322d81 | Address on File | Contingent | SC: 4449.077966 |
| 6df86f29-df63-4eaa-95e5-b5c30b14442d | Address on File | Contingent | ETH: 0.00837113, ETHW: 0.02522399 |
| 1c480626-0a21-4e86-8141-274779a394cc | Address on File | Contingent | LTC: 0.2 |
| 572f06d9-572c-4b42-b119-4d5e81e607d9 | Address on File | Contingent | LTC: 0.2 |
| 72acc7a2-229c-4d75-b2bb-49da946de98e | Address on File | Contingent | BTC: 0.00056037 |
| 7d01e9af-4055-422c-a58e-6e9c8a3f5037 | Address on File | Contingent | BTC: 0.00000004, GLM: 71.69864897, USDT: 0.00057264 |
| 76cf4d5b-6b3b-4b49-9ee6-a3bda35370e3 | Address on File | Contingent | BTC: 0.00056036 |
| 4ba5663e-e159-4675-9ec8-dcffe9b06d12 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0083849, ETHW: 0.0083849, USDT: 0.00488502 |
| d2b0af61-cf4d-45b9-a928-bdd75a5444ad | Address on File | Contingent | BTC: 0.00056034 |
| 21263539-cef1-4aa2-9878-ec78a2f75968 | Address on File | Contingent | BTC: 0.0005603, USDT: 0.00011124 |
| 5b9b7c35-254b-4b7f-9e38-33dcfa253ac4 | Address on File | Contingent | BTC: 0.00056023 |
| a370664e-3a8a-4e1a-9c95-f35308878d88 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.79763265, NEO: 0.00000061, USDT: 0.00050657, ZEN: 0.11777843 |
| 310003a4-beee-4c7a-b269-3e9349a2845e | Address on File | Contingent | BTC: 0.00056012 |
| 11a80b7a-93fd-462a-9ac3-ba76e622c802 | Address on File | Contingent | BCH: 0.00183651, BTC: 0.00051702, WAVES: 0.59920495 |
| 4977df92-da07-4988-8776-dff5633dfe6b | Address on File | Contingent | BCH: 0.00000001, LTC: 0.19984491 |
| 2661b9ea-b2ae-469c-bf49-54e8d7b4e25f | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000006, ZEN: 1.95130214 |
| aa1aef94-5c57-48ff-9466-7a35198d3200 | Address on File | Contingent | BCH: 0.00241275, TRX: 0.22113508, USDT: 0.47067193, XVG: 7788.475746 |
| ae1b8b37-021b-4cb2-bc45-71dbdd4d12e6 | Address on File | Contingent | BTC: 0.00055983 |
| 4b533726-b62a-4647-a8c4-475fe4ce8b99 | Address on File | Contingent | BTC: 0.0005598 |
| ef3a0b06-e1bb-495f-b448-3f93e6a9210b | Address on File | Contingent | BCH: 0.00026663, BTC: 0.00026663, DOGE: 108.2366602, LTC: 0.00323634 |
| 808ad2b8-a9af-4f1d-abac-9e7bf551f717 | Address on File | Contingent | ETHW: 0.00166998, RDD: 12898.7069, SC: 2966.563453 |
| 3f0ba7f6-b0ec-4a1f-91c4-d729068f72f8 | Address on File | Contingent | BCH: 0.00055726, BTC: 0.00055726 |
| 8c142076-24f9-4025-87b4-e5922b15927b | Address on File | Contingent | BTC: 0.0005594 |
| 95ee6f0e-ff7d-4c29-b383-91c2e38cbc5b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, DGB: 1942.035398 |
| cb6af0ee-e492-4fe7-a07c-5804e13bfc53 | Address on File | Contingent | BTC: 0.00000507, LTC: 0.19780348 |
| c03a1395-eaa7-481e-8d1e-085b5e071dcd | Address on File | Contingent | BCH: 0.00010637, BTC: 0.00010637, DOGE: 167.1425361, LTC: 0.0055389, PPC: 0.012762 |
| 4c4ebddf-2908-4aa7-a64d-edc1de4678d6 | Address on File | Contingent | BTC: 0.00055927, USDT: 0.00053151 |
| 668c60ff-acc8-4907-ae71-1cf0d79c192d | Address on File | Contingent | BTC: 0.00000029, NEO: 0.00026867, OK: 0.00007207, QTUM: 0.00719368, RDD: 38707.87274, SC: 0.61290323, STORJ: 0.07333847 |
| 0606c09f-5f3b-486d-8dc3-d2b0017debd6 | Address on File | Contingent | BCH: 0.00055701, BTC: 0.00055701 |
| ff1bf5a4-74a8-4e35-a570-f39e9ec5de31 | Address on File | Contingent | POT: 1000.198559, QTUM: 5.36736736, USDT: 0.00315052 |
| c58914e3-16e7-4ba0-8bbe-68722b88f4db | Address on File | Contingent | ADA: 30, BTC: 0.00000002, DGB: 200, MER: 90, PAY: 25, POT: 247.2031403, SC: 300, SNT: 50 |
| 3812c81b-0d5b-4274-b921-0a344f24385b | Address on File | Contingent | ETH: 0.00836989, ETHW: 0.00836989 |
| 9f739c4c-9cb0-457d-92b5-c03a2b57657b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0083695, ETHW: 0.0083695 |
| d3b608ae-134f-41ba-9aab-b3fd6f4afa6c | Address on File | Contingent | ADA: 42.40935886 |
| 736e8a1f-9e0f-4be6-8ad0-5b02306c4d25 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.69406272 |
| 537571fe-4d5c-4dbb-b9e2-7f77a83519cd | Address on File | Contingent | BTC: 0.0005589 |
| daeb513e-fc31-4493-93d5-fd5bad11ed3d | Address on File | Contingent | BTC: 0.00055876, USDT: 0.00347836 |
| 2423b184-1d65-4671-bb98-442fcaebcbd7 | Address on File | Contingent | BCH: 0.00040307, BTC: 0.00040307, DOGE: 59 |
| 147507e9-2fae-49a6-8ca9-5f0e716997bc | Address on File | Contingent | BCH: 0.00055663, BTC: 0.00055663 |
| 6a82aa05-0440-4868-ba2e-c5bb68776c20 | Address on File | Contingent | BTC: 0.00055885 |
| 47f2c5d3-fd60-4eec-8505-a5a1ef071f4f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.16729838, XLM: 171.5702196 |
| a63d564c-c67f-4d5e-ac61-ed12300217c1 | Address on File | Contingent | BTC: 0.00000015, SC: 1258.31082, THC: 528.8144229, VTC: 86.30525889 |
| f75195bb-388e-484c-9da7-8b121090c68e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00055875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f6d075e-071f-41a3-8f71-ead5ec76db42 | Address on File | Contingent | ADX: 5.72061483, BCH: 0.01238309, BTC: 0.00000004, BTS: 185.6879753, GAME: 3.14080926, QTUM: 0.35714796, USDT: 10.63113646 |
| 2f5bfc25-1f72-44d0-8e8c-f217f760aeb6 | Address on File | Contingent | BTC: 0.00021848, TRX: 137.96044 |
| e56c7bc3-c607-43ed-a113-ec208b61e268 | Address on File | Contingent | BCH: 0.1393395 |
| 5e3bae40-e28f-4b6e-9058-f7aa0db1ff85 | Address on File | Contingent | BTC: 0.00000004, XRP: 36.20689655 |
| 3e51a894-0e23-4cd5-bfaf-3bc8172a7d7b | Address on File | Contingent | BTC: 0.00055862 |
| db3b4545-154c-4ac1-8b07-f97109eba8e7 | Address on File | Contingent | BTC: 0.00000038, EMC2: 1684.801689, ETH: 0.00000219, ETHW: 0.00000219, USDT: 0.00227715 |
| 5c26e93c-dd5a-4ab2-b220-6c3d84cea168 | Address on File | Contingent | BTC: 0.00025582, LSK: 0.00690678, MYST: 5.16899887, XRP: 16.71281334 |
| fdba473b-a87e-4f69-bb6a-2ab99de287b7 | Address on File | Contingent | BTC: 0.00000061, ETC: 0.00000013, NXT: 5532.210759, USDT: 0.00930887 |
| faad431d-5849-4a5d-a8c3-20f43d2d350a | Address on File | Contingent | BTC: 0.00000012, NEO: 1.60819167, PAY: 14.75913214, UBQ: 25.24846307 |
| 1389a221-4285-43f7-91d0-b9d1270c06ad | Address on File | Contingent | BTC: 0.00000002, LTC: 0.1993292 |
| c6fd86a9-32bf-49ac-ba23-79e58ce06500 | Address on File | Contingent | BCH: 0.00055626, BTC: 0.00055626 |
| dcf557a6-15a2-40b5-b230-bd9c267c3b93 | Address on File | Contingent | BTC: 0.00052369, POWR: 6 |
| baf186ca-2730-4d41-a1e1-36e0806d01c3 | Address on File | Contingent | IGNIS: 143.6099059, XRP: 34.52253044 |
| 6e4f55ac-cfcd-4c57-89c0-49d8c025630a | Address on File | Contingent | BTC: 0.00000775, ETH: 0.005, ETHW: 0.005, NEO: 0.65619084 |
| 22dd3e17-01f2-4434-bf64-7b1ace8baa46 | Address on File | Contingent | SIGNA: 4447.659558, STEEM: 31.3029224, THC: 1999.8 |
| 44a4ba11-a861-4c49-aa2b-234b9676db5d | Address on File | Contingent | BTC: 0.00000024, RDD: 38753.65798 |
| 15faa34a-9f4f-499f-99cb-da050c623c99 | Address on File | Contingent | BTC: 0.00055814 |
| 597ad727-be84-4f1a-99d4-4aeaf896c5ae | Address on File | Contingent | BTC: 0.00010945, ENG: 10, XRP: 29 |
| cff903d5-fc01-4065-8cc5-12c3550830ce | Address on File | Contingent | BCH: 0.00055573, BTC: 0.00055573 |
| f3b4cb5b-cbbb-46e6-891f-0e0e0cd2bc55 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00055789 |
| 541e12e3-1733-4739-9267-5be4a551c5e0 | Address on File | Contingent | BTC: 0.00055788 |
| 4284e7c2-8c5e-4c90-8739-fc2a0aef275d | Address on File | Contingent | BCH: 0.00055565, BTC: 0.00055565 |
| 8628cb01-f1cc-4034-bc4d-479a205edb92 | Address on File | Contingent | BCH: 0.00055563, BTC: 0.00055563 |
| 70c07033-e8f0-4cb0-ad5a-d9a0033f4251 | Address on File | Contingent | BTC: 0.00055785 |
| 4ca2bc43-fb50-4f73-a29a-04f47771133d | Address on File | Contingent | BCH: 0.02298923, BTC: 0.00046566 |
| 6111dfda-80de-4f05-a873-4fdf6f8e8c45 | Address on File | Contingent | ADA: 15, BTC: 0.00036004 |
| c8df4461-603d-495c-becd-97328484830f | Address on File | Contingent | BCH: 0.00055553, BTC: 0.00055553 |
| e098bc80-723f-4bda-83d5-66329d8c566b | Address on File | Contingent | BTC: 0.00055765 |
| 12e349c4-0c86-4b64-ab9e-ab95881991bd | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 4424.941302 |
| 2ab9bd83-f581-4e64-b7cf-453d0fa7d104 | Address on File | Contingent | ADA: 20, BTC: 0.00028026, XVG: 200 |
| 057173d5-1cb0-4772-b778-c51db8e184d4 | Address on File | Contingent | IGNIS: 282.1667283, RDD: 35196.32712 |
| 666c013f-90c8-4456-b1d5-12bdbee1e38f | Address on File | Contingent | BTC: 0.00055752 |
| 952aee1e-a0f4-45ab-842a-e5fc8853bf96 | Address on File | Contingent | BCH: 0.00055528, BTC: 0.00055528 |
| 8d5aba0d-43e8-4e44-96d5-946e54121876 | Address on File | Contingent | ETHW: 0.00000614, GBYTE: 1.45562207 |
| 9b773a75-5a88-4b45-811b-ac8b26f4830f | Address on File | Contingent | BTC: 0.00055737 |
| b701298a-8f46-4a44-b2ca-d471e6c5e7d3 | Address on File | Contingent | DOGE: 213.2702382 |
| d3dfe0ee-2ee4-44c7-a273-fcd5e7dcb6a5 | Address on File | Contingent | BTC: 0.00055725 |
| 5eccfe87-9b68-43d2-a9ab-6c46db6fb083 | Address on File | Contingent | NEO: 0.36541951, USDT: 0.01217206, ZEC: 0.3655992 |
| 27259f6a-0524-4c17-9d0e-bc4f159277be | Address on File | Contingent | ADA: 0.03703704, BTC: 0.00055658, ZEC: 0.0001 |
| 23a7aa32-3754-4b50-9ec6-2b0710dfa80a | Address on File | Contingent | BTC: 0.00055713, USDT: 0.00006777 |
| bd94b81f-0731-4a2e-9552-25d698224f3b | Address on File | Contingent | SIGNA: 14069.93092 |
| b47bf2ab-8d85-4e47-af3d-7aadd146b291 | Address on File | Contingent | BTC: 0.00000379, OK: 2650 |
| 70ce6f68-5929-4e59-acbc-25e8dba09c4f | Address on File | Contingent | BCH: 0.00055482, BTC: 0.00055482 |
| eda9e192-aed2-4856-b6e4-e6fae436eece | Address on File | Contingent | BTC: 0.00055704 |
| 0eb04999-ca0c-4664-8257-447e03eb3dbf | Address on File | Contingent | BTC: 0.00055698 |
| 50847165-cb4a-4af5-b6f6-5c740f638eb7 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 12.1759164, NXT: 24.3518328, XLM: 64.279375, XRP: 22.3771009 |
| 41a87933-38e1-452d-ba8e-31a99f7008bf | Address on File | Contingent | BTC: 0.00047205, IOC: 15, LTC: 0.007, VTC: 15 |
| e0823a56-11e4-4607-ac79-a1db48267817 | Address on File | Contingent | ETH: 0.00832928, ETHW: 0.01435305 |
| d8924dda-85d4-4bf7-9a4e-1c27ecc67ed5 | Address on File | Contingent | BTC: 0.00000038, RDD: 38647.6949 |
| 490087d0-7d85-4f6d-b398-0f72e887d05e | Address on File | Contingent | BTC: 0.00055683 |
| 3aee5106-8b8f-4f27-a075-7aaed1473800 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00055532, SC: 11.28670772, XMY: 18.37144741 |
| a91d2b2c-1de1-43fe-887b-eff012185f26 | Address on File | Contingent | ETH: 0.00832917, ETHW: 0.011946 |
| f996e700-13b1-4030-b737-735b6a9f8315 | Address on File | Contingent | BTC: 0.00055671 |
| 03c95378-d1c5-4baa-b9e0-a6447d425e85 | Address on File | Contingent | SC: 4418.076064, USDT: 0.00136988 |
| e097ae46-eeb6-49c1-8822-ab59d07e1407 | Address on File | Contingent | DOGE: 212.95 |
| d858b8a7-a07b-42b8-88c8-be85d6644b32 | Address on File | Contingent | ETC: 0.84333332 |
| f01f0017-5a12-40d6-9a7f-c5e057ae0f6f | Address on File | Contingent | ADA: 42.1799235, BCH: 0.00010783 |
| 8b9c5f5e-4435-427e-ae09-22ae4609c0b1 | Address on File | Contingent | MEME: 268.3444338 |
| fae62fa7-d313-4298-83e2-9104a24c1b82 | Address on File | Contingent | USDT: 15.39540215 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af79243d-020d-44df-937d-7fbf55d62f44 | Address on File | Contingent | BTC: 0.00000052, XVG: 8125.985769 |
| cbc22857-b608-47e2-8861-ceaaec7f5e36 | Address on File | Contingent | BTC: 0.00055625 |
| 99762091-2916-4b9a-8c6f-2c2799ed006d | Address on File | Contingent | BTC: 0.0005562 |
| e482047e-fa4c-48f0-971d-16f514eaf390 | Address on File | Contingent | BTC: 0.00055567, USDT: 0.01338997 |
| 2d147605-9b92-4a3d-aefa-7da2d4b7e1d0 | Address on File | Contingent | BCH: 0.00055393, BTC: 0.00055393 |
| 2b746bcd-20ca-43b1-bd41-c70754d7fda0 | Address on File | Contingent | ADA: 42.1864425 |
| 4236c2f9-103c-41eb-8faa-a5d316868cef | Address on File | Contingent | BTC: 0.00002735, XEM: 466.2513587 |
| c3825aec-12fa-4afc-a927-8809d2fd2d2d | Address on File | Contingent | BTC: 0.00054683, ETH: 0.00013721, ETHW: 0.00013721, LBC: 0.00058777, XEM: 0.00431252, ZEN: 0.00000459 |
| 15715a50-e15e-4bc6-9559-2707d6dedd0f | Address on File | Contingent | ADA: 42.1799235 |
| 49b8cbaa-3b95-4b1e-89e0-367cbfbde65a | Address on File | Contingent | ADA: 42.1799235 |
| 5f4458c8-57c7-4e64-b84f-2975dc37e4b3 | Address on File | Contingent | ADA: 42.1799235 |
| 73b71818-7905-479d-9d7a-312123713bc8 | Address on File | Contingent | ADA: 42.1799235 |
| 83117b73-e8dd-47ec-b8f4-84902eabe173 | Address on File | Contingent | ADA: 42.1799235 |
| 8b49fa4f-693d-4df9-b8fb-740aca9b006c | Address on File | Contingent | ADA: 42.1799235 |
| ab277171-0394-4f56-82a7-7639975a69ae | Address on File | Contingent | ADA: 42.1799235 |
| c63b6751-8acf-43f5-b372-eb8974cc5feb | Address on File | Contingent | ADA: 42.1799235 |
| e3cd897e-19ea-493b-a3b7-6ac42b01eae2 | Address on File | Contingent | ADA: 42.1799235 |
| 83ca90c5-48f7-4022-90ed-16b7af12fe95 | Address on File | Contingent | BTC: 0.00055598 |
| ad4850d3-e165-4d09-9dc3-6a1a0aa921fe | Address on File | Contingent | XRP: 36.03234606 |
| 866838cf-e513-4a5a-b4c4-3339391e5aae | Address on File | Contingent | BCH: 0.00029, BTC: 0.00029, DOGE: 101.2980001 |
| f8e1dbb5-9280-4bb7-bb47-fb32830c5cc8 | Address on File | Contingent | BTC: 0.00055103, LBC: 14.43418396 |
| faf6addd-cf0f-45e0-8c5e-43db331e9c5b | Address on File | Contingent | BTC: 0.00000005, NEO: 0.57527237, OMG: 11.80097845 |
| 89cc1c78-e806-4d8e-8fdc-0a73b67dd072 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00055461, PAY: 2.86833118 |
| 5b990974-fd89-4b1e-915d-dc85843d7842 | Address on File | Contingent | ADA: 20.1244965, RDD: 20167.63915 |
| 5227e894-457a-4cc5-8230-e62c047e7c20 | Address on File | Contingent | BTC: 0.00055562, XDN: 0.98796619 |
| ca8316e4-e588-4224-a093-a5497fd09773 | Address on File | Contingent | BCH: 0.00003459, DOGE: 0.04545455, ETC: 0.63, ETH: 0.00000233, ETHW: 0.00000233, GNO: 0.03418901, USDT: 0.00845514, ZEC: 0.00005211 |
| f5f0a336-9875-43e4-951c-8377325545a6 | Address on File | Contingent | BCH: 0.00055333, BTC: 0.00055333 |
| d0331aee-5d3c-4c21-bd2e-8b0ccb821dba | Address on File | Contingent | BTC: 0.00000008, WAVES: 9.32409798 |
| 6cf0b178-86d6-4c68-b826-1a224a4da480 | Address on File | Contingent | XRP: 36.00689973 |
| 5bc7cb9e-cb38-4028-b3c3-cdb31c4164a3 | Address on File | Contingent | BCH: 0.02025638, NEO: 0.08932729, OMG: 0.25, PPC: 2.313655, SNT: 58.35375, VTC: 13, XEM: 10.08390619, XMY: 6.8103545, ZEN: 1 |
| fbca51e7-b59e-42bc-8c6d-f78f4108f8ab | Address on File | Contingent | BCH: 0.0000482, BTC: 0.00055403, DMT: 6.93385106 |
| ab81aa76-90c7-4779-84e7-f2a08c8d2e86 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000056, ETHW: 0.00000056, LBC: 60.23272228, OMG: 6, RDD: 12512.81699, XVG: 2473.353614 |
| 17fa2696-0f65-4ff6-9b7f-fe7bdc6e33ff | Address on File | Contingent | PAY: 26.71326, QTUM: 5.876118 |
| d7d0e29d-011c-4fd9-ac58-48d9a7e704dc | Address on File | Contingent | BTC: 0.00002285, NEO: 0.00000029, XRP: 34.50597725 |
| 0ab59c85-fa33-4b20-a00d-30c79bd16875 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00055519 |
| 4ae9244c-77b5-47b3-92f8-ea4953db6c33 | Address on File | Contingent | BTC: 0.00000002, XLM: 172.3197987 |
| 39673fe2-2038-405c-a4b9-f6651e5687be | Address on File | Contingent | ETHW: 0.00000706, OMG: 17.90276423 |
| 33e6f17d-e560-4eab-9024-ab568a00bc23 | Address on File | Contingent | BTC: 0.0005551 |
| 5f321606-13c4-422e-ae8d-bfa6dc1bbc16 | Address on File | Contingent | BTC: 0.00055509 |
| 4a0eec67-1a23-46d2-9870-7db01f05124e | Address on File | Contingent | BTC: 0.00055505 |
| 853fd759-7e3f-471b-b829-cc2c539c26af | Address on File | Contingent | BTC: 0.00055504 |
| 4bf63298-652e-4d1d-a9f0-5c1cfe58e912 | Address on File | Contingent | ADA: 34.86680761, BTC: 0.00008702, XVG: 123.0267516 |
| 8bc3463d-a4d7-4cba-8e6a-542a32444d62 | Address on File | Contingent | SIGNA: 14017.0529 |
| 5c2ca8ac-b7c7-41f5-add0-237cf8be2c39 | Address on File | Contingent | BTC: 0.00000926, ETH: 0.00609278, ETHW: 0.00609278, XLM: 43.01787761 |
| c9743d87-c28c-4256-ba8a-f4d8aaaf57f6 | Address on File | Contingent | BCH: 0.00055265, BTC: 0.00055265 |
| fd67da4f-ddb2-4596-8a3d-fab85ca4f281 | Address on File | Contingent | BTC: 0.00055485 |
| 22f6eb7c-b7b0-4684-87be-fac663592b98 | Address on File | Contingent | BTC: 0.00016971, XVG: 5631.134438 |
| ff3e98ba-8bac-4560-9d7d-cb85e493283a | Address on File | Contingent | BTC: 0.00054315, IGNIS: 30.5, NXT: 61 |
| fca7bbe2-5c34-4ebf-98a8-0583e324da9b | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00064165, QRL: 160.1233666, USDT: 0.01882393 |
| 27f4c976-68a4-4ec7-b38e-615907423fce | Address on File | Contingent | BTC: 0.00055471 |
| abd39293-1ca8-4e2c-a97f-1fd3fe8d728c | Address on File | Contingent | DOGE: 204.6720003, XVG: 289.725259 |
| 13be66b7-f869-41ab-b009-a16229fc06f0 | Address on File | Contingent | SC: 4402.352419 |
| 525e9c3f-bb72-4282-a10a-6781153cec46 | Address on File | Contingent | BTC: 0.00054239, DASH: 0.00811307 |
| 6633c18c-53fd-47f5-b2fc-add805b1bb3a | Address on File | Contingent | BTC: 0.00055458 |
| ed18e269-2eba-4816-a0fa-b5d24b4e1177 | Address on File | Contingent | BTC: 0.00055455 |
| 7e6b9965-02e5-4874-b35d-e28716f2d242 | Address on File | Contingent | ADA: 26.62875147, BTC: 0.00001203, HBD: 1.286, SBD: 1.286 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d88a0ea0-5b0e-4fba-86f9-a8664cbbcf11 | Address on File | Contingent | BCH: 0.0000781, BTC: 0.0000781, DGB: 1000, ETH: 0.00041823, ETHW: 0.00041823, STRAX: 0.25, XLM: 48.37151437 |
| d7af14ce-a3df-4bba-af9a-af513a7c8b78 | Address on File | Contingent | BTC: 0.0000001, HIVE: 23.49392861, OK: 341.891272, STEEM: 23.49392861 |
| c5b990b9-c7c7-4cc3-bd92-f5f4f05ed078 | Address on File | Contingent | IGNIS: 66.26918692, NEO: 1.64444398 |
| 1b416ac9-dca5-4f29-89c9-c6e387948630 | Address on File | Contingent | BTC: 0.00055439 |
| c730cef9-9b5b-4f6e-9725-51032d8f0ce3 | Address on File | Contingent | BTC: 0.00052338, OMG: 0.9975 |
| 47695e85-b840-4510-a794-d63f79877466 | Address on File | Contingent | BTC: 0.0005543 |
| 2feb740a-acc0-400a-aa4f-aef255fb7841 | Address on File | Contingent | LTC: 0.06991621, NEO: 1.08637054 |
| cfcec1c9-a8a4-4279-bf48-e18ee55b8a5f | Address on File | Contingent | ADA: 8.04713976, XRP: 29.04541217 |
| 178d0cf5-9e7b-4214-a855-a00a16c9a271 | Address on File | Contingent | BTC: 0.00013157, XEM: 100.5754258, XRP: 20 |
| 460fef0c-028e-413a-8428-29ae6c96d166 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00055416 |
| b3793570-cb93-4964-9c5e-425944e28604 | Address on File | Contingent | BTC: 0.00054855, XLM: 1.73954993 |
| f48b85aa-6211-44e4-85ea-06cc9b05c8e5 | Address on File | Contingent | BTC: 0.00055408 |
| 719ca336-ea15-499d-a0f2-2a89ba887c66 | Address on File | Contingent | ADA: 38, BTC: 0.00005313 |
| 5e4b7054-b99e-4d0a-922e-c9678c8ca31f | Address on File | Contingent | ETHW: 0.00018007, XRP: 35.90758759 |
| 3c2f8e61-9412-417a-8eca-ce7fcb36e2ef | Address on File | Contingent | ADA: 42.02315594 |
| c8b21895-0f0b-4d6e-98e3-0b967bab805d | Address on File | Contingent | XRP: 35.90268656 |
| f9f790e7-e0b5-4d66-8ed0-312f2889a449 | Address on File | Contingent | BTC: 0.00000004, DGB: 735.2457143, XVG: 5000 |
| 05f0472f-1a4e-4666-9030-8415c1ecc67b | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DOGE: 135 |
| a2619128-2b2f-44f9-ad2e-42896cf81c15 | Address on File | Contingent | BTC: 0.00036658, NEO: 0.56642375 |
| 0d4a1434-fcc2-4098-a415-84da52b28e40 | Address on File | Contingent | ADA: 41.9799235 |
| 588cefaf-2706-4c41-8244-a16cc3b4abc8 | Address on File | Contingent | ADA: 41.9799235 |
| 68a0f3ac-b01e-43c0-a090-966795dfa45a | Address on File | Contingent | ADA: 41.9799235 |
| bf7ef419-ee8a-4227-b224-71e122709d5c | Address on File | Contingent | ADA: 41.9799235 |
| 727825e8-f0a0-400e-a4ad-2780a9ba0edb | Address on File | Contingent | BCH: 0.03652245, BTC: 0.00002296, DGB: 150, SC: 500, XRP: 18 |
| 7713ac93-9251-4de1-b117-03762f869f81 | Address on File | Contingent | BTC: 0.00000588, OMG: 5, PAY: 1018.620057 |
| 0215cfc9-1716-4c07-9bed-604b36c778be | Address on File | Contingent | BTC: 0.00000016, RDD: 38412.04403 |
| 732c6254-7760-4814-aa02-b16127401b68 | Address on File | Contingent | MONA: 37.20258922 |
| 0d08d6a1-8ff8-4d4e-900d-f8db96545679 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.36714966, RDD: 30000.085 |
| fa963162-b0da-41c6-afcf-f29cf0adfd86 | Address on File | Contingent | BTC: 0.00055312 |
| 99327780-b1b5-4d89-9364-b3717912d61c | Address on File | Contingent | BAT: 42.75, BCH: 0.0003672, BTC: 0.00005752, RDD: 11083.33333, XLM: 1.66222846 |
| 1fb741f2-eefb-4b90-9f61-17734d5d93f2 | Address on File | Contingent | ADA: 26.79100259, BTS: 18.16388467, ETHW: 0.00000062, SYS: 7.46631737, XEM: 82.33739009, XVG: 1000 |
| 6ca1d9bf-8912-4143-b7dd-1f2867f583f3 | Address on File | Contingent | BTC: 0.00000014, MTL: 4, OMG: 12.97953905 |
| 9f11a587-c825-495f-a8b1-0995b34e37b5 | Address on File | Contingent | BCH: 0.00055082, BTC: 0.00055082 |
| ab423c08-eea2-4f24-98ac-cdbc16699885 | Address on File | Contingent | BTC: 0.00054969, EMC2: 10 |
| 5e170c1c-9d86-4fa9-a70e-0a680af31649 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, ETC: 0.01986543, LTC: 0.1923859 |
| 9ab18139-c66a-4883-9531-f9e9e16c56c5 | Address on File | Contingent | BTC: 0.00041758, NEO: 0.25280328, PAY: 134.6919 |
| 7ff335df-e827-467a-a28b-01e7f41a3d9d | Address on File | Contingent | RDD: 4807.36784, USDT: 0.00382962, XDN: 1107.84201, XRP: 30.54797853, XVG: 152.8733244 |
| 4340342a-0a3a-4da5-a270-2546c34c9263 | Address on File | Contingent | BTC: 0.00055281 |
| 8ff08529-4bce-4083-9602-5b03d58a85a8 | Address on File | Contingent | BTC: 0.00022373, XRP: 20, XVG: 300 |
| a7c65cb1-1260-4264-8f94-f77cb1b9c3a3 | Address on File | Contingent | FIRO: 8.73028644 |
| 5087b7b9-a73d-4841-a6e3-1f752a322a61 | Address on File | Contingent | ETH: 0.00827361, ETHW: 0.00827361 |
| 74347d7a-e207-46fb-8b45-9a61c2727980 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00827194, ETHW: 0.00827194 |
| 11958c96-263a-4f4b-8daf-8e65ab25e43c | Address on File | Contingent | BTC: 0.00000694, OMG: 17.60054922 |
| 7001d20d-bbab-42db-b8df-20a6a244b114 | Address on File | Contingent | BTC: 0.00009669, ETH: 0.00682519, ETHW: 0.00682519 |
| 548fcb72-1a4d-4e84-b548-ceeb9f7406c8 | Address on File | Contingent | BTC: 0.00055265 |
| a30f52f4-18ba-43ec-8366-b93a110188ad | Address on File | Contingent | BTC: 0.00048725, SC: 518.5108272 |
| 8c25c8fe-0985-4881-aa4f-37e82a26a593 | Address on File | Contingent | BCH: 0.00000091, ETH: 0.00827039, ETHW: 0.00827039, XWC: 0.01571773 |
| 724cf5b4-f0e0-44cd-b9e4-280276981481 | Address on File | Contingent | DOGE: 211.4283777 |
| a943d7a3-46f7-4cf4-8f59-ca177728b69b | Address on File | Contingent | BCH: 0.00055031, BTC: 0.00055031 |
| ec589a79-5a37-4936-a442-305c8c71cade | Address on File | Contingent | BCH: 0.000742, BTC: 0.000546, DASH: 0.00101162, DOGE: 0.76554251 |
| c665728e-831f-453c-991a-59db27d5570d | Address on File | Contingent | BCH: 0.00055021, BTC: 0.00055021 |
| 4b54a751-e545-4a7f-8702-ba7e342a8990 | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00046004, USDT: 2.55436716, XDN: 18.50137809 |
| 6fef49fc-3a7b-4285-94b1-992cd1837394 | Address on File | Contingent | ETH: 0.00824951, ETHW: 0.02509661 |
| 681b0253-dde5-4fb6-8ffc-0541f0eccf87 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00050142, XLM: 8.34635934, ZEN: 0.083853 |
| d8f73601-2388-421c-8edd-c522ea3658c8 | Address on File | Contingent | IGNIS: 47.18036939, NEO: 1.61976196, NXT: 94.36073878 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa70e37c-9f2a-4f1b-b62f-c80a4a1fdd0e | Address on File | Contingent | BTC: 0.00055232 |
| a4eedbe0-e5d4-4b66-a459-3a0de8ed6564 | Address on File | Contingent | XRP: 35.8 |
| 7fa61b7f-b2c2-461b-852d-2ef3631c0291 | Address on File | Contingent | BTC: 0.0005523 |
| 2b87bdd9-a43c-4638-a4a9-996f9722502b | Address on File | Contingent | NEO: 1.67282606, USDT: 0.01012772 |
| 2f492cb5-bbc0-47b2-a052-c7e64fd9d0f6 | Address on File | Contingent | BCH: 0.00055, BTC: 0.00055 |
| 4a3cedea-87f3-4c5d-adee-ebf5a8f68c15 | Address on File | Contingent | DOGE: 211.260434 |
| 45095d48-9cd0-40d5-82bc-aaac57765469 | Address on File | Contingent | ETC: 0.62838238, USDT: 0.00001279, XVG: 10.19840848, ZEC: 0.11462024 |
| e79b0504-5302-495a-90d1-e4f2d39e0929 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.36701544 |
| 3b79cd25-e11d-41a5-bccf-b3771e1cd1a6 | Address on File | Contingent | BCH: 0.00054983, BTC: 0.00054983 |
| 107ee504-96fa-4b28-ab1d-74b5e54dd435 | Address on File | Contingent | BCH: 0.00155694, BTC: 0.00005697, DGB: 158.8375796, DOGE: 119.073212, LTC: 0.01422378, RDD: 2078.125, SC: 461.8055556, XLM: 1.21441441 |
| 3dbc93d0-66f7-4380-9742-d04e3f7aedec | Address on File | Contingent | OMG: 17.80202312 |
| 3075bf87-b821-4327-aa6e-5904df1c4843 | Address on File | Contingent | BTC: 0.00001034, USDT: 14.98444836 |
| 949828f9-e9bb-447c-814c-1fae15e5512b | Address on File | Contingent | BTC: 0.00039256, QTUM: 1.71550619 |
| a8ece3da-ddeb-46fc-a8ad-b57416a451da | Address on File | Contingent | ADA: 1.57598877, ETH: 0.00792261, ETHW: 0.02474472, SRN: 5.29485944 |
| 2123fbb5-a274-4d8c-9b0a-742c775e6db3 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00004303, EXP: 5.62024477, NEO: 0.3, POWR: 77.9296875, USDT: 0.00293689 |
| 6ddfe9cd-aa6f-423c-899a-f6e4bdecf7c0 | Address on File | Contingent | BTC: 0.00000267, ETH: 0.00008533, ETHW: 0.00008533, ZEC: 0.45520581 |
| c65ff888-cc89-4860-82de-4c1863c4bea9 | Address on File | Contingent | IGNIS: 2154.572817, NXT: 1624.902248 |
| 607bc326-3d84-416b-8f0b-fba491177046 | Address on File | Contingent | ZEC: 0.46219282 |
| 081acb35-3b3b-43e1-b007-d4be37d86c51 | Address on File | Contingent | PAY: 100.0393334, VEE: 5700 |
| c83b16fe-59fe-4643-bc5a-47066f348624 | Address on File | Contingent | BTC: 0.00055144 |
| 7ee08bc0-291b-4935-a107-651fa1cf7857 | Address on File | Contingent | USDT: 0.04131424, ZEC: 0.46084947 |
| dfb1454d-6c5a-46a0-b650-294653a2fd45 | Address on File | Contingent | DOGE: 211 |
| efc5f8dd-7a41-4882-bfb5-1ea20d320c45 | Address on File | Contingent | DOGE: 211 |
| 3dcc12bd-21e4-4fc1-a116-7ccd69d61112 | Address on File | Contingent | SC: 4376.366615 |
| de6eb3f4-4bb2-4a09-9b20-70e85f9cad31 | Address on File | Contingent | BCH: 0.00054914, BTC: 0.00054914 |
| 42efc92c-6c6f-4ad1-98d1-0b92a19b2f6c | Address on File | Contingent | BAT: 60, BTC: 0.00000035, ETH: 0.00001095, ETHW: 0.00001095, SC: 700, USDT: 0.0013033 |
| 7a03c51e-b99d-470f-b7cd-14a0851f96b4 | Address on File | Contingent | BTC: 0.00000006, RDD: 9049.070625, SC: 3005.152076, SIGNA: 1066.749519 |
| 68afc7ec-6449-4cc6-8063-08285074266b | Address on File | Contingent | ETH: 0.00825053, ETHW: 0.00825053 |
| 93725438-7bee-46ab-b3a7-d2299705d380 | Address on File | Contingent | BTC: 0.0005, XRP: 3.31781044 |
| c8b3a762-f669-440b-bf55-2f1c7c29eebe | Address on File | Contingent | BTC: 0.00053569, USDT: 0.42389044 |
| 4c92b750-da12-448b-b213-f4a9ba77658a | Address on File | Contingent | BTC: 0.00000064, OK: 2636.155378 |
| bbaba17e-fe71-45bc-85e4-3f64ddc195ba | Address on File | Contingent | BTC: 0.00055096 |
| dc5e3761-6021-4074-ac75-58ddf625d234 | Address on File | Contingent | BTC: 0.00000014, RDD: 38254.38286 |
| e8e48c0a-e8e2-496b-802f-8f40ca7f8b43 | Address on File | Contingent | BTC: 0.00055091, XDN: 7 |
| 8be5b8fe-3253-467b-9ea9-ed25caaebb9a | Address on File | Contingent | POWR: 94.99829243 |
| 7cf62fb4-5aff-4cdb-8574-a43c7393bf15 | Address on File | Contingent | BTC: 0.00008955, OMG: 14.87748601 |
| aa42f5e1-1d98-4860-8b52-ce267b3df9ca | Address on File | Contingent | GLM: 70.48856174 |
| c4b5c6dd-acbd-4a1d-8e9b-24088bcc9561 | Address on File | Contingent | BCH: 0.00054863, BTC: 0.00054863 |
| db65d3f9-72e2-4cbb-a817-8965c90a6637 | Address on File | Contingent | BTC: 0.00055063, ETH: 0.00000252, ETHW: 0.00000252 |
| 4e6c383f-1432-46b0-b8af-b8dfdb4bcd78 | Address on File | Contingent | BTC: 0.00055077 |
| 9aeb6e72-fa17-4075-8b61-93b0869982f1 | Address on File | Contingent | BTC: 0.00055069, WAVES: 0.001 |
| b5d34eef-b2c4-4c02-b760-b585c13d4554 | Address on File | Contingent | BTC: 0.00055067 |
| fb52abbb-533a-4bbe-88a8-245e5167dfb3 | Address on File | Contingent | ETH: 0.0039, ETHW: 0.0039, USDT: 8.02676964 |
| e9077255-2146-48e5-9ce6-d207de06aa9d | Address on File | Contingent | DOGE: 210.7009595 |
| cbef174f-fc92-46d3-b1fa-b12012107857 | Address on File | Contingent | ETH: 0.00823065, ETHW: 0.01717911 |
| 08161e46-56fe-4d57-aaf6-0b11cc5dc469 | Address on File | Contingent | BTC: 0.00051156, USDT: 1.07814119 |
| 1e43a16c-8165-43b2-a920-d3e00cc0dc81 | Address on File | Contingent | BTC: 0.0005505 |
| b48606d0-29bf-4367-80cd-f6e3437cd1d1 | Address on File | Contingent | DASH: 0.3660421 |
| c1fb7b73-e131-4500-a92b-86b0ed25a182 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00014682, DOGE: 153.6479838, SYS: 0.43030538, XDN: 145.9795526 |
| f916c274-bf87-4e33-bcd7-fc931752f17d | Address on File | Contingent | BTC: 0.00015907, FIRO: 6.18075543 |
| fa5cf080-96f4-4651-838f-a0115ec3399d | Address on File | Contingent | BTC: 0.00055037 |
| e487cb9e-cf87-4195-be5e-29a1f75bd65f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00030376, XRP: 35.67108713 |
| a5018775-68f2-47fd-82bb-1e57d76c04d0 | Address on File | Contingent | ARK: 11.19505854, BTC: 0.00000302, DGB: 0.72462025, ETH: 0.00001626, ETHW: 0.00001626, MTL: 6.75429281, USDT: 0.6965183, XRP: 9.98 |
| 000077b1-8811-4bac-81e4-7d4ac939e53d | Address on File | Contingent | ADA: 41.015775, BTC: 0.00000002, XVG: 141.0871793 |
| 007c558e-bdec-40d9-a261-7e3430819d96 | Address on File | Contingent | BTC: 0.00055026 |
| d61ce6a6-fdf4-40fd-9cf1-0c1c3f8cbb0c | Address on File | Contingent | ARK: 13.75, BTC: 0.00000839, OMG: 5.15, POWR: 42 |
| 0802aa40-976b-4a87-a548-ec2e50c3f5a6 | Address on File | Contingent | BTC: 0.00055018 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c6a11a4-b2a1-482a-9e13-b2dffe9edc2a | Address on File | Contingent | DOGE: 177.6173074, LTC: 0.03062576, USDT: 0.00323274 |
| c0648831-5f3f-4dcb-9070-d1cfc0666d7f | Address on File | Contingent | BTC: 0.00022527, LTC: 0.11590001 |
| 35bd1a0e-39df-48db-9600-873c66a292e9 | Address on File | Contingent | BTC: 0.00055 |
| 068231f7-6ec2-49f4-9e64-42ca1e31c121 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001209, ETHW: 0.00001209, NEO: 0.24261382, STRAX: 27.01300182, WACME: 3.7781378 |
| ed104bb5-5999-46d8-bfa6-95e1d3752eaf | Address on File | Contingent | BCH: 0.00054771, BTC: 0.00054771 |
| 1c8e4277-a534-4f5c-ab7c-99b8b10c485a | Address on File | Contingent | BTC: 0.00009646, NEO: 1.37436221 |
| f94129fc-bf28-4a3b-9faf-b0559a8b8c11 | Address on File | Contingent | ADA: 0.00753558, BTC: 0.00000006, DOGE: 210.3064047, ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.00051681 |
| 95d3abf8-d46d-4372-bb10-7fcdcc0bbbcd | Address on File | Contingent | BTC: 0.00000007, GBYTE: 0.25391598, MUNT: 4000, USDT: 0.01566872, XVG: 101.433617, ZEC: 0.30607299 |
| 679fa00b-f427-43a8-9b2d-5a5c89844611 | Address on File | Contingent | BTC: 0.00000006, ZEN: 1.91563553 |
| afffb9a3-ff7d-4ba4-a6db-e77ae5d09534 | Address on File | Contingent | BTC: 0.00000004, ZEN: 1.91476304 |
| 735ac914-cb13-4748-a04e-631b51ee26f3 | Address on File | Contingent | DOGE: 72.44741919, XEM: 10, XRP: 22.33746818, XVG: 60 |
| 6156a0f1-ac05-41e0-aa06-35d8aa0f8831 | Address on File | Contingent | NEO: 1.33338836, POWR: 18.87628077 |
| 7e85d0d6-da97-4e72-8ece-e4f0a744bd0a | Address on File | Contingent | BTC: 0.00052582, PAY: 60.898989 |
| 651a21ad-64e2-4a38-96ef-78efc8439900 | Address on File | Contingent | BTC: 0.00054926 |
| 3cc4da1e-c850-47b5-8902-8d76347b586a | Address on File | Contingent | BTC: 0.00050651, SC: 0.00003135, SNT: 49.05024116 |
| 20c03936-8527-48ae-be65-6506bcf33381 | Address on File | Contingent | ETHW: 0.00000292, OMG: 17.7105077 |
| bed29163-f1d1-456a-a408-e6442c78207c | Address on File | Contingent | USDT: 15.19254573 |
| ecc76639-05c2-48cc-97ca-6273734a0338 | Address on File | Contingent | BTC: 0.00054897 |
| 82442a14-fbab-46f9-af05-08a696400e1f | Address on File | Contingent | BCH: 0.00054671, BTC: 0.00054671 |
| 06d81ca4-8afc-4d78-b139-a4220f786c59 | Address on File | Contingent | DOGE: 210.013 |
| 060205fc-3079-4798-938b-a6203e71a6c7 | Address on File | Contingent | RDD: 18669, SC: 2222.352419 |
| f5560823-5597-400a-9921-fbf810518030 | Address on File | Contingent | GAME: 5.75054559, GBYTE: 0.01352602, GNO: 0.02975875, IGNIS: 8.7374236, KMD: 3.34865632, NXT: 13.79304979, POWR: 10.49942867, STRAX: 0.10245359, USDT: 5.04650376, VTC: 1, XEM: 3, XLM: 40 |
| bbbd0b6f-8df3-4ba7-8cbd-d6970c7fa3c7 | Address on File | Contingent | BTC: 0.00054875 |
| 714f9c50-2a61-475f-805d-c15ab8b70294 | Address on File | Contingent | XLM: 170.3287859 |
| 0fcbf92e-93d6-4d5d-979d-ee03a0cb432d | Address on File | Contingent | FIRO: 7.06012518, KMD: 0.214506, USDT: 2.75033682 |
| 93a5d441-0fd6-4801-8f0c-ffc87bd43055 | Address on File | Contingent | ADA: 41.62096154, BTC: 0.00000002 |
| 76cec5b6-892d-46c9-9626-4f414a90ebc1 | Address on File | Contingent | BTC: 0.00054861 |
| 2f3592f2-5956-43df-8d7e-09b4bb23a01a | Address on File | Contingent | DOGE: 209.92 |
| 43b88a19-ca49-4457-a6d4-c3085593b011 | Address on File | Contingent | ARDR: 100, BCH: 0.00044127, BTC: 0.00000594, IGNIS: 61.9726609, NXT: 123.9453218, POWR: 40, USDT: 0.06286556 |
| e348f820-1132-49d3-a19b-878abc09c165 | Address on File | Contingent | XRP: 35.5503215 |
| 8c4781f9-a3d5-44a5-a3ac-282a25a6173a | Address on File | Contingent | ANT: 5.02447516, EMC2: 50, POT: 200, THC: 200, USDT: 0.00004278 |
| 8550bc2a-efa9-4b9b-b367-f6ce28c75ce7 | Address on File | Contingent | BTC: 0.00054833 |
| f7de0d0f-6a31-496e-8eec-acd744ead7d3 | Address on File | Contingent | ETHW: 0.0000012, XRP: 35.54111174 |
| f6ce784f-4b0b-41dd-a8d3-2f35d333dfeb | Address on File | Contingent | BCH: 0.00202927, ZRX: 69.66268594 |
| 0324e672-63c0-4995-9581-b0593882ed15 | Address on File | Contingent | BTC: 0.00044755, BTS: 30, MAID: 15 |
| ebe727fb-ac6e-4689-9a12-f70078190d75 | Address on File | Contingent | SYS: 125.7474529 |
| 21885404-8fd4-4289-a01a-1a484ab3c401 | Address on File | Contingent | BTC: 0.00054813 |
| 14a6c000-f381-4672-a8d3-906667b93edd | Address on File | Contingent | BTC: 0.00054797, USDT: 0.00442335 |
| 7334e56f-b425-479d-92e3-ad1a97d7084e | Address on File | Contingent | BTC: 0.00054808 |
| 29584c8d-c885-472a-876c-9d76f7b76ab5 | Address on File | Contingent | BTC: 0.00000182, VTC: 25, WAXP: 211.221075 |
| 2ee1c84f-b373-4fc3-a317-5474ad21e808 | Address on File | Contingent | BTC: 0.00000004, NXT: 38.53515644, STORJ: 6.35545778, USDT: 0.00009375, XRP: 30.70269108 |
| 72c5d8b5-f068-4369-a118-314784b025ab | Address on File | Contingent | VTC: 132.047382 |
| 3aa2c00b-d59f-4bf2-9913-9bd1aa2cc773 | Address on File | Contingent | ADA: 18, BTC: 0.00001791, DOGE: 99, NXT: 12, SC: 210, SPHR: 5, SRN: 22, XVG: 50 |
| 44d473e5-f296-44b2-8222-c8e13d7a7ed7 | Address on File | Contingent | DOGE: 209.7 |
| f4673bda-59b2-4df7-ab1f-d58fa89924d9 | Address on File | Contingent | ETH: 0.0082026, ETHW: 0.0082026 |
| 9237e64a-c4c5-4aef-a2e9-3acbd141e7df | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00054765, EXP: 3.14375703 |
| 77122170-9406-43ab-9c33-7834864100fa | Address on File | Contingent | BTC: 0.00048116, ETH: 0.00053039, ETHW: 0.00053039, EXP: 0.90297181, NXS: 0.00760403, SC: 0.00848777, USDT: 0.86341672, ZEC: 0.00000509 |
| d1542f5b-02be-4783-90d4-3e46f25b1efd | Address on File | Contingent | ADX: 52.98, BTC: 0.00023555, PAY: 25 |
| a903e7e3-7a20-42d7-88a4-57cf488508c3 | Address on File | Contingent | ETH: 0.00818495, ETHW: 0.02105916, OMG: 0.00029867 |
| 1a2a51f3-07e1-4e6a-82d8-37862e20e9b2 | Address on File | Contingent | LTC: 0.19545611 |
| 06244ffe-5320-4fb1-b480-dfd9f82ccbb9 | Address on File | Contingent | QTUM: 5.90357897 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 610f4d7e-61cb-438b-a28d-f816eee58de9 | Address on File | Contingent | BCH: 0.02822082, BTC: 0.00000001, DGB: 227.6048762, EXP: 1, GRS: 16.91225296, KMD: 4.18457903, MAID: 3.51603807, NXS: 3.1409079, PIVX: 1.85755316, SC: 130.5680497, SIGNA: 477.1923622, STRAX: 0.29467878, UBQ: 5, XEM: 8.04800919, XLM: 3.18776178, XMY: 1000 |
| 6725e00e-3699-4b30-90d0-177e783c6f0d | Address on File | Contingent | BTC: 0.00054752 |
| 3db17ccd-b6fe-459f-b285-70ad9f40d6d2 | Address on File | Contingent | BCH: 0.00054532, BTC: 0.00054532 |
| 39744c9f-45d3-436e-8617-a7929d4b1077 | Address on File | Contingent | ETH: 0.00818083, ETHW: 0.02105504 |
| 8f56ef6f-f4b7-4e04-88e4-eed26d56d583 | Address on File | Contingent | BCH: 0.13655031 |
| 32926a36-f5dc-41dc-9cb3-135692604901 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00054745 |
| 211f36e7-2473-4efc-962a-b23fc62981ba | Address on File | Contingent | BTC: 0.00054745 |
| 7ccac836-c88c-44d8-9f48-434c3e6d04f7 | Address on File | Contingent | KMD: 51.83523482 |
| 3b75de19-0e3b-41ae-8621-1620b221e180 | Address on File | Contingent | BCH: 0.00001081, BTC: 0.00001081, ETH: 0.00803187, ETHW: 0.00803187 |
| f1a47c36-7700-478d-b85c-e7b70897def7 | Address on File | Contingent | BTC: 0.00054742 |
| fc247476-0811-4159-a7e7-3b37bef27111 | Address on File | Contingent | XRP: 35.48080564 |
| fe0877e5-12a7-4d79-bfca-c88af5b46b49 | Address on File | Contingent | BCH: 0.1365321 |
| b1bae5f3-c53d-432f-a727-b8a919404509 | Address on File | Contingent | NEO: 1.65908195 |
| f571da5a-0050-4dc0-a2f1-74e81b42a5a7 | Address on File | Contingent | BCH: 0.00075164, BTC: 0.00045174, THC: 0.05240719, XRP: 6 |
| bd207b84-0976-4e78-bf54-0c0906f65ac1 | Address on File | Contingent | XLM: 169.8831311 |
| 8c992c3a-de06-4f89-bf19-54b7d8c023aa | Address on File | Contingent | USDT: 15.14330975 |
| ce7fd000-3d11-41e6-ac94-7ee3e53ba37a | Address on File | Contingent | BTC: 0.00000106, ETC: 0.73103071, FIRO: 0.01303506, SC: 500.396569 |
| ddc47cf5-f794-4389-9213-7649ffd54388 | Address on File | Contingent | BCH: 0.000545, BTC: 0.000545 |
| b0259048-8361-4055-a54e-5572dad7cc7e | Address on File | Contingent | ADA: 41.50548882 |
| 12fb99ba-9fde-4d1d-aaf0-2502f606f543 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00153436, ETHW: 0.00153436, IGNIS: 0.5, NAV: 200, NXS: 62.87752716, NXT: 1, USDT: 0.00255181 |
| 7099548f-1f2a-41c5-b5a6-176c4aa40a10 | Address on File | Contingent | BTC: 0.00054696 |
| 1a93d37a-de40-4bdc-9f18-fc9fea384824 | Address on File | Contingent | BTC: 0.0005426, PIVX: 0.54765908, SC: 0.01916933 |
| 2e2e6ec9-dff6-437d-a23a-29996d865593 | Address on File | Contingent | BTC: 0.00054693 |
| bcb3702f-b89f-4173-a0a5-341c519fe0c4 | Address on File | Contingent | NEO: 1.03421359, XLM: 63.84647591 |
| cebfce1e-1a70-4f7a-a34a-7e39a1d9b6b6 | Address on File | Contingent | BTC: 0.00000138, MAID: 89.56477777 |
| de9f3f1c-079b-43f2-8694-d822511b71df | Address on File | Contingent | ETHW: 0.01517154, SC: 4331.680979 |
| c43c6b5f-7301-4a82-ac21-fde514aa727f | Address on File | Contingent | ETH: 0.00817837, ETHW: 0.01420243 |
| 6c7b799a-2b8c-4bdc-907e-8a45de4768aa | Address on File | Contingent | ETH: 0.00723188, ETHW: 0.00723188, SC: 504.8644936 |
| 79cd3082-8774-4896-97ab-b516d726f127 | Address on File | Contingent | BTC: 0.00054535, ETH: 0.00001823, ETHW: 0.00001823, USDT: 0.00428276 |
| 0d32b13a-583d-4943-88d3-42742488cf98 | Address on File | Contingent | ADA: 27.09388528, LSK: 3, NEO: 0.29086381 |
| a03c47dc-40e4-4b61-9ef5-b00bafb7a9cb | Address on File | Contingent | BTC: 0.00054663 |
| c1586cfc-c933-44e2-8008-79d5002829a9 | Address on File | Contingent | BTC: 0.00053135, ETH: 0.00000017, ETHW: 0.00000017, GAME: 8.28314847, GEO: 1.40135003, LBC: 27.62295952, PAY: 3.70086381 |
| 6ae55d06-0d34-44f1-a48d-4f82b8dff373 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETC: 0.82836085 |
| 620f32f8-11d1-4837-8809-1eba8191b6a7 | Address on File | Contingent | BTC: 0.00054659 |
| 4c404630-bbba-49d2-b33d-855af9762f79 | Address on File | Contingent | DGB: 1897.940743 |
| 6223f038-912d-402d-8183-0ffaaed1238a | Address on File | Contingent | BTC: 0.00000012, LTC: 0.19498533 |
| 15842902-bf68-4fc6-a901-ea6801fb726f | Address on File | Contingent | BTC: 0.00054645 |
| 7e4bb9ca-df91-48d9-9445-9a0f9236373c | Address on File | Contingent | BTC: 0.00000137, DGB: 1676.22775, SC: 495 |
| 3b3b40cc-50a0-44c8-95d6-717db3f77ef9 | Address on File | Contingent | BTC: 0.0005463 |
| 677cde48-0c69-48d0-9184-1b0474d0d71f | Address on File | Contingent | BTC: 0.0005463 |
| f73ede9b-6d86-44b1-9fc5-b802f2181465 | Address on File | Contingent | SC: 500, USDT: 0.00096543, XLM: 150 |
| 3fcef51b-504f-495c-af15-6ab96a859917 | Address on File | Contingent | BTC: 0.00000531, RDD: 16920, SC: 2360 |
| f50eac9b-03ae-421f-809f-df145e2cc2e7 | Address on File | Contingent | ADA: 41.17861171, XRP: 0.2204457 |
| 749e3fa3-fea4-492e-9268-00b063f522b1 | Address on File | Contingent | BTC: 0.00054608, USDT: 0.00095274 |
| 5d2f67f5-2b1a-487a-9d79-0855aadd952c | Address on File | Contingent | DOGE: 208.925104 |
| e3267b61-739d-4663-b6b2-9c0be8abe23c | Address on File | Contingent | DOGE: 208.8958803 |
| 22ccbe64-25b6-47d1-b385-a45da25be2a0 | Address on File | Contingent | BTC: 0.0005459 |
| 4cb6d7b4-fda7-4f4b-9088-d643caf4346a | Address on File | Contingent | OMG: 17.60503263 |
| 99e908ed-0c54-4e77-832e-85f2b3ae67d2 | Address on File | Contingent | BTC: 0.00000116, USDT: 15.07182619 |
| 37027ed1-e3ea-4548-a89c-48b73336edf3 | Address on File | Contingent | DOGE: 202.9, ETH: 0.00023364, ETHW: 0.00023364 |
| 44324771-2710-40a1-a0d9-b31da1bf2e2e | Address on File | Contingent | BTC: 0.0005458 |
| 5be9e68b-e41e-42e8-905d-9aaba67a5762 | Address on File | Contingent | ARDR: 28.31128378, SC: 2000, XLM: 66.34064902 |
| 65271039-5a7d-4831-b063-b7fe8f8becce | Address on File | Contingent | LSK: 17.49983677 |
| 78d62aff-ff9b-4081-8aad-8cefffa9d3ff | Address on File | Contingent | USDT: 15.10081426 |
| eb693ac7-c5a3-453d-b3f1-8f0daf47ac12 | Address on File | Contingent | BTC: 0.00054565 |
| c41a4d12-5091-4861-bc0e-2926d77fa015 | Address on File | Contingent | BTC: 0.0005456 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bb7185a-d884-4489-980c-0c3c2928da79 | Address on File | Contingent | BTC: 0.00000006, XLM: 169.3148704 |
| 1fc691eb-6736-4ccc-ae8a-91dd59c2d608 | Address on File | Contingent | BCH: 0.00054322, BTC: 0.00054322 |
| f700bbf1-d8e8-4830-a966-ec50efa40c3b | Address on File | Contingent | BTC: 0.00000025, LTC: 0.19455891 |
| 52c881e0-7c47-46d6-bf5d-d0239ac27509 | Address on File | Contingent | ADA: 41.35602793 |
| 1ae83574-9940-423a-9913-7f8fae4b6e5d | Address on File | Contingent | BCH: 0.13595571 |
| 199272ce-2bfe-4d97-bb5d-ab043494722b | Address on File | Contingent | BTC: 0.00054503 |
| 3f63d050-63f4-4f1b-9af6-06fe3026970a | Address on File | Contingent | DGB: 1892.529408 |
| f132bf66-098f-43b4-b9ca-aa5b063ae291 | Address on File | Contingent | DOGE: 199.3785303, SC: 189.7 |
| 707bf17c-1987-486f-8363-5b50ee328611 | Address on File | Contingent | XEM: 480.5958747 |
| 026da729-fbed-45ce-b382-7198105f0a84 | Address on File | Contingent | BTC: 0.00000002, XVG: 7967.400595 |
| 8a156ca0-b7dd-4786-b09b-26372a45f92e | Address on File | Contingent | ADA: 40.07134874, BTC: 0.00000019, FIRO: 0.26055611 |
| 30a117e9-524c-48ff-ab00-c1904e1e4b6f | Address on File | Contingent | BCH: 0.00145497, BTC: 0.00053534, XLM: 1.13487773 |
| eff1d59e-3d25-4b9c-bf60-f015f442265a | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00054476, USDT: 0.00159236 |
| 38509d15-5e83-43e0-a28f-12411c4b004d | Address on File | Contingent | BTC: 0.00054182, ETH: 0.00004447, ETHW: 0.00004447, USDT: 0.0000832 |
| b1faef8b-fca2-4256-b56b-00fa74040b91 | Address on File | Contingent | MANA: 31.96994532 |
| b579f1ee-e2c2-4dd7-9bef-e3bc76d064bd | Address on File | Contingent | GEO: 12.46562613, QTUM: 5.7948349 |
| 0b928d0b-7517-499e-9d1c-51e624587782 | Address on File | Contingent | BTC: 0.00054473 |
| 816980ff-b8e0-46eb-b9e6-b9ff2f77dd8e | Address on File | Contingent | BCH: 0.00049752, BTC: 0.00049752, LTC: 0.01610282 |
| f7d576b9-a69d-4d08-b0d5-4966a4826e26 | Address on File | Contingent | BTC: 0.0005446 |
| 496ec40e-293a-4268-8176-9416910bfdfe | Address on File | Contingent | BTC: 0.00000005, ZEN: 1.89776383 |
| 13f1e733-1178-422d-a729-7a491bea731c | Address on File | Contingent | BCH: 0.00054235, BTC: 0.00054235 |
| 0f9183f1-7fab-45c9-b644-ce5ba4ec6e30 | Address on File | Contingent | BTC: 0.00000005, ZEN: 1.89738215 |
| db77b1ef-6d0c-4040-9fa0-cdbe868301b9 | Address on File | Contingent | BTC: 0.00054418, USDT: 0.00715574 |
| 4ba69ca5-6d66-40b0-9297-f273ba4cdfa8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006, XRP: 35.28533754 |
| cbdcb5c6-0890-4e45-a700-b9b39e0eac85 | Address on File | Contingent | EMC2: 12.13756742, NEO: 1, OMNI: 1, THC: 100, USDT: 0.00047909, VTC: 2, ZRX: 20 |
| 65348119-3a19-435b-b954-afa09d09eb89 | Address on File | Contingent | BTC: 0.00054426 |
| 1eea74f5-0f31-4b92-8407-8b9c9e5410d8 | Address on File | Contingent | IGNIS: 201.6659474, STORJ: 45.83006631 |
| af1fbd77-afd0-48b5-b50c-12e3f3c421a8 | Address on File | Contingent | SC: 4318.888936 |
| 4fe66d5a-a9e0-4b3c-96f2-ffa9abd91697 | Address on File | Contingent | BTC: 0.00054407 |
| d684296c-3d51-47b8-9ab6-30494e9f6b9d | Address on File | Contingent | BTC: 0.00000222, NEO: 1.63347133, PAY: 7.58424304 |
| 25d9c3e0-167f-41af-ad07-3bbb6be70c37 | Address on File | Contingent | BTC: 0.00054401 |
| 37f529f6-a341-4047-83f1-32859f59603f | Address on File | Contingent | BTC: 0.00000014, SC: 4316.816902 |
| b9f88f0d-167e-4ba1-9d4a-bf2254a37074 | Address on File | Contingent | ADA: 40.95546028, BCH: 0.00101914 |
| bfb18718-8baf-4507-a9ed-5c584dadb73f | Address on File | Contingent | EXP: 12.06694803, LSK: 1.1592, LTC: 0.18082815 |
| bbbb8658-44b7-40f9-a4ee-d3db5c3b2552 | Address on File | Contingent | XEM: 479.6388684 |
| eb64c676-5ca0-424b-8878-16382ea398bd | Address on File | Contingent | BCH: 0.003551, XRP: 34.320557 |
| 53bcd982-5cd3-4ba0-b670-a34acf2526cc | Address on File | Contingent | BTC: 0.00000006, NEO: 1.64723701 |
| fd3eba0f-31c8-4dec-bf4f-4e5ddc78e90e | Address on File | Contingent | BTC: 0.00001105, DGB: 800, PAY: 50, SNT: 200, XLM: 6, XVG: 1305 |
| b5b13d32-2de7-4176-b150-ab190ea51e8f | Address on File | Contingent | BTC: 0.00054344 |
| e9070227-982d-4615-b844-a403ed2ad079 | Address on File | Contingent | BCH: 0.00054123, BTC: 0.00054123 |
| f5289d04-3738-4cd8-a276-28d09aaa4115 | Address on File | Contingent | BCH: 0.00281788, BTC: 0.00052486, OMG: 0.21648578, PAY: 1.27148203, USDT: 0.00031271 |
| 692f466e-4310-4550-bd2a-9a1c8848f026 | Address on File | Contingent | BTC: 0.00054334 |
| 4eb6b55c-f153-4052-a41a-32f796c7ec2e | Address on File | Contingent | BTC: 0.00000675, POWR: 73.94060379, SC: 406.5571467, XLM: 15.29426111, XVG: 106.992468 |
| c8f5e5a7-9191-4694-a059-b89d6a8cc378 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 310.0949629, NXT: 100.1899258, SC: 3788.594822 |
| a06783e2-d35a-4a7e-b4b1-244385ef01e3 | Address on File | Contingent | BNT: 0.0026, BTC: 0.00054292, PAY: 0.9 |
| 40944f31-a085-4965-8a94-988ac1967b72 | Address on File | Contingent | BTC: 0.00033361, EMC2: 8.08740068, ETC: 0.31367925 |
| 25016ea7-7872-43e6-ad0b-a1a7c5aa873f | Address on File | Contingent | DGB: 936.9158879, EMC2: 825.7252294 |
| ed1ba140-cfea-410f-80c8-8b244aee84e1 | Address on File | Contingent | ADA: 41.2091337, BTC: 0.00000001 |
| d3010eda-b9cc-418d-8fa4-ace19352dba7 | Address on File | Contingent | BCH: 0.00041473, BTC: 0.00041473, KMD: 12 |
| 88bd407c-76ec-469b-abc9-77e23424e727 | Address on File | Contingent | BCH: 0.00054091, BTC: 0.00054091 |
| b20853d2-3d40-4531-b803-6d5f3374cd62 | Address on File | Contingent | BTC: 0.00009502, OMG: 14.45 |
| cd6da5c7-29e8-43ee-bf20-1ada0246084d | Address on File | Contingent | BTC: 0.00000243, USDT: 14.95914203 |
| 775df19c-a267-4a73-8721-e5c7cc03ced5 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.82297291 |
| 1648eb65-62a0-45a1-90d4-3742bb3bd721 | Address on File | Contingent | BCH: 0.00000067, XLM: 168.5294582 |
| ec2ca558-98f3-4414-9974-2ef6d780382b | Address on File | Contingent | BTC: 0.00041686, SC: 1000 |
| 46526b5f-cf34-4400-a4a4-325016c774a3 | Address on File | Contingent | BTC: 0.00054274 |
| a4c1b336-47f4-415b-a0ce-0493d052903c | Address on File | Contingent | BTC: 0.00054273 |
| 1ce3760b-175c-4880-a877-38e79fac031f | Address on File | Contingent | BCH: 0.00000009, DGB: 560.9048239, ETH: 0.00568748, ETHW: 0.02253953 |
| b2a02374-a44e-42c9-b4c2-5d13c3acb888 | Address on File | Contingent | BCH: 0.00130392, BTC: 0.00004305, ETH: 0.00061308, ETHW: 0.00061308, STRAX: 18.8286109, THC: 246.7761333, XLM: 1.01705861, XVG: 1561.820359 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1032a17c-fec7-430a-84e7-08f4c3c39331 | Address on File | Contingent | RDD: 37686.97183 |
| f1f5c094-7ae0-4295-bf60-daf54d93fb97 | Address on File | Contingent | BTC: 0.00000819, ETH: 0.00799963, ETHW: 0.00799963 |
| 5f5e9202-59d2-429b-9fda-4dfa79a5a9ff | Address on File | Contingent | NXT: 5379.420552, USDT: 0.0111568 |
| e14dbc6f-390b-4c00-a293-42d30ccec6a2 | Address on File | Contingent | BTC: 0.00054258 |
| ec1392be-4f08-4c0a-82d6-357f288f1cd6 | Address on File | Contingent | BCH: 0.00890354, ETH: 0.00634403, ETHW: 0.01291383, QRL: 1.52990798, SC: 611.0714286, XMY: 191.8269231 |
| 44201c96-e531-48d5-85ec-125341e48320 | Address on File | Contingent | ADA: 12.5869291, ETHW: 0.00000189, XRP: 24.41147205 |
| 65488a74-5b2a-4571-a172-7eed17017bf6 | Address on File | Contingent | ADA: 41.15595694, BTC: 0.00000002, USDT: 0.00004404 |
| 07613d51-a8c5-478d-a6a0-d6d2b804aaf6 | Address on File | Contingent | DASH: 0.00023281, DOGE: 199.8038, LTC: 0.00714578 |
| 2377bcde-98c3-46e7-8e2f-2c71555416de | Address on File | Contingent | BTC: 0.00000009, DMT: 453.3402128, ETH: 0.00005345, ETHW: 0.00005345, XLM: 143.4511507 |
| 9d78b8df-edbd-484e-86c3-3d2c312741c0 | Address on File | Contingent | BTC: 0.00054247 |
| 79e5cc99-5aad-4005-8cc3-b82047bf5f45 | Address on File | Contingent | NXT: 5382.234814 |
| 4f6793aa-4123-407d-b2ce-013bb640eca6 | Address on File | Contingent | BTC: 0.00054246 |
| fbf69c82-2dab-4eb6-95dd-1e09f3dbc27c | Address on File | Contingent | USDT: 6.77938758, WAVES: 4.993 |
| 4aaebbf5-7da7-4aee-a63e-3af0a7b7fb4b | Address on File | Contingent | BTC: 0.00000896, OMG: 17.19556398, USDT: 0.00748964 |
| 86bb6378-ce6f-4bc2-9284-63f38dcddb28 | Address on File | Contingent | MEME: 155.379042, PTOY: 440.0136212 |
| 71a452a6-09e6-4bcf-9a58-e248d36d2292 | Address on File | Contingent | BCH: 0.00008111, BTC: 0.00003949, ETC: 0.00493022, ETH: 0.00736628, ETHW: 0.00736628, OMG: 0.00312683, PAY: 0.00433911, SNT: 0.42769665, WAVES: 0.00741534, XLM: 1.93362973 |
| ef9da907-cfc4-4f7b-addd-47a88f65c708 | Address on File | Contingent | BCH: 0.00054014, BTC: 0.00054014 |
| bb7b3384-4e60-4cbf-9b72-892ee0339098 | Address on File | Contingent | BCH: 0.04673834, BTC: 0.00000003, DASH: 0.05, GLM: 34.77551075, UBQ: 8.99958 |
| c2804fd5-f837-47b4-8abc-33f057e3e2b9 | Address on File | Contingent | BTC: 0.00004472, DGB: 1727.77597 |
| a03fea18-b36f-48b0-a5f9-bf5a629b9cd1 | Address on File | Contingent | DASH: 0.36046788 |
| b9dca347-36b7-4a18-a04e-ceb6f7cd9c44 | Address on File | Contingent | BLK: 30, SC: 1000, XEM: 40, XLM: 40, XRP: 14.67869405, XVG: 50 |
| fc6ae360-ba9f-4621-ab16-f8a18b2bfe3e | Address on File | Contingent | ADA: 41.12037111, BTC: 0.00000003, USDT: 0.00003693 |
| 62eae404-1045-4584-8ad7-222951cdf956 | Address on File | Contingent | BTC: 0.00054204 |
| 64c06b17-3562-439c-a6fc-f4e061216d8d | Address on File | Contingent | BTC: 0.00001939, XRP: 33.87694993 |
| c5b89e0b-7615-4c3b-a62a-309fe61e38ef | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00014217, PAY: 100, RDD: 4321, XLM: 92.81725536 |
| 70267388-d528-41bc-a1c7-3af2b021fbf3 | Address on File | Contingent | BCH: 0.00030039, BTC: 0.00036719, XLM: 53.86428443 |
| a1222bb3-63d1-46a8-9825-cb46352e47a7 | Address on File | Contingent | BTC: 0.0000681, IGNIS: 200, NXT: 1077.024753, RDD: 20651.11239, XVG: 466.3401068 |
| 1e266a99-cdc8-4ade-9c6f-75d8f2628f8e | Address on File | Contingent | USDT: 14.99062798 |
| 3ffeb6e3-f6f4-4c95-9968-0d913bc558af | Address on File | Contingent | BTC: 0.000004, ETH: 0.00797125, ETHW: 0.00797125, LTC: 0.00024167, XRP: 0.291972 |
| 9cfff36f-a2f5-4758-af3e-0cfae1b05dd1 | Address on File | Contingent | ADA: 11.3582, BTC: 0.00000025, ETC: 0.33854825, NXT: 24.74354167, SC: 127.6313415, VTC: 1.1656256, WAVES: 0.73661538, XRP: 6.5408807 |
| 0bc313bf-dc0b-4e70-935c-2b8ee3b93fef | Address on File | Contingent | BTC: 0.0005, VTC: 10 |
| 6eb8546e-5379-4ef8-9a58-afe33d129bc1 | Address on File | Contingent | BCH: 0.0005393, BTC: 0.0005393 |
| ffe39169-7462-425c-ac11-58bedc19b0c2 | Address on File | Contingent | BTC: 0.00000158, ETH: 0.00807998, ETHW: 0.00807998 |
| 9673eee6-532c-4669-8473-53fffa316d3b | Address on File | Contingent | BTC: 0.00054035, BTS: 0.00075049, MYST: 0.03986304, PIVX: 0.00000055, QTUM: 0.00325134, USDT: 0.00182663, XEM: 0.01358551, XRP: 0.01354698 |
| 06cb7eb0-4e8d-4a2a-b725-9b58a042a1bd | Address on File | Contingent | BTC: 0.00054127 |
| 714541da-4a6a-4f9d-86ee-430a1b39f769 | Address on File | Contingent | ADA: 41.05414737, BTC: 0.00000004, USDT: 0.00033548 |
| dbc7a942-b3a8-4c28-90e5-75d2c4c93562 | Address on File | Contingent | BTC: 0.00054115 |
| bb8689b8-74f4-4e4d-b6fe-1ea30b5861af | Address on File | Contingent | THC: 1000, XEM: 407.3716331 |
| 8a38ff6d-40ad-447d-898e-d2fecbf51e02 | Address on File | Contingent | ZEC: 0.45337176 |
| 1111ca48-e636-48dd-967e-ec46e51330c6 | Address on File | Contingent | MONA: 23.22596183, NEO: 0.59105419, ZEN: 0.00220369 |
| da03dfaf-51a6-4859-a929-0769bb93fdb9 | Address on File | Contingent | DOGE: 207.0049218 |
| 32b4b1a6-b89b-44f7-88c8-33aaf693bd77 | Address on File | Contingent | XLM: 167.9164723 |
| 00019863-27c0-489f-b548-c27f39ccd4c1 | Address on File | Contingent | BTC: 0.00000003, ENG: 8.12000455, XRP: 35 |
| c722b472-707a-4be1-9a95-55a1ba85da04 | Address on File | Contingent | BCH: 0.00053873, BTC: 0.00053873, POT: 0.02096 |
| 3f947526-43af-4d87-b4b5-62a7f43e82f2 | Address on File | Contingent | ARK: 50, ETHW: 0.5, PAY: 0.00000264, USDT: 0.0010038 |
| 773a36fc-db97-442a-afc6-f447e88fdd46 | Address on File | Contingent | BTC: 0.00000269, DGB: 282.5, MUNT: 404.5050801, NEO: 0.37694547, USDT: 8.97530371 |
| 50aed8d1-ee3d-4681-a633-52a5f38d1c30 | Address on File | Contingent | BCH: 0.00053865, BTC: 0.00053865 |
| 5f0ee250-8963-454b-a646-4252b6cb753d | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00053959, ETH: 0.00001698, ETHW: 0.00001698 |
| cbf9d7c4-4609-4005-9749-b2c329bad267 | Address on File | Contingent | ADA: 19.33751573, BTC: 0.00028578 |
| 5d6a817e-a9cf-4c13-bd47-74fac6f20757 | Address on File | Contingent | BTC: 0.00054067 |
| 060405b2-88eb-41c0-99a5-d4399db8c5a4 | Address on File | Contingent | SC: 4291.452419 |
| 4d3b7b98-d3b4-4536-a1b8-cedc1d0bcdbd | Address on File | Contingent | SC: 4291.452419 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd32b701-645a-4a71-baf5-35f7e8be5bbc | Address on File | Contingent | SC: 4291.452419 |
| c320211e-aa6b-4ca4-adc5-a82a06af7c8e | Address on File | Contingent | SC: 4291.352419 |
| 11c96a14-7f31-4a20-ad6f-680815b86807 | Address on File | Contingent | BTC: 0.00054055 |
| b13f620b-7d8c-4634-9794-78041798a470 | Address on File | Contingent | BTC: 0.00045499, ETH: 0.00002227, ETHW: 0.00002227, LTC: 0.03 |
| e37dc202-5a8e-4619-87d1-fd76b4c15840 | Address on File | Contingent | ARK: 53.58178826, BTC: 0.00000048 |
| 63d143bf-e5a6-471b-8ae8-df0826d04f74 | Address on File | Contingent | BTC: 0.00000005, GLM: 65.13186791, IGNIS: 82.43801653, NXT: 164.8760331 |
| bf7514af-bc48-483d-b534-2a3dedbd4935 | Address on File | Contingent | ADX: 4.75672805, ARK: 4.6077959, DASH: 0.01545222, EMC2: 29.21004762, IOC: 2.11334746, LBC: 12.39130435, LTC: 0.06821638, MEME: 9.67157795, NXT: 62.90528227, OK: 22.93103448, OMG: 3.21355279, PAY: 19.03677256, SIGNA: 112.5497788, STORJ: 3.598125, THC: 49.05737705, USDT: 0.66371, WACME: 1.1046875, XDN: 100, ZEC: 0.02214795 |
| cc27a203-dfd7-4aeb-83cd-02380c51ab97 | Address on File | Contingent | BTC: 0.00003403, NEO: 0.5, OK: 1, POT: 1, STRAX: 1, XRP: 21 |
| 0d92ffa5-d909-45e2-93b6-208a66ca79a6 | Address on File | Contingent | BTC: 0.0004678, GAME: 154.8674388 |
| 2abe041f-f9f9-49e1-8cc8-7f56e9dce5fc | Address on File | Contingent | BTC: 0.0001058, IGNIS: 50, NXS: 2, NXT: 100, XVG: 6000 |
| ac86e1e3-3a27-4a7e-a343-e41352608180 | Address on File | Contingent | BTC: 0.00054027 |
| 3630a635-469c-418c-ba51-51cdfe610668 | Address on File | Contingent | BCH: 0.00053806, BTC: 0.00053806 |
| bdb32884-2696-4f6a-81bf-9a2f42fee869 | Address on File | Contingent | BCH: 0.00073887, BTC: 0.00000002, DGB: 78.97445509, DOGE: 1.4626934, LTC: 0.03028043, USDT: 0.00002201, XRP: 27.60037812 |
| 50adc7df-147c-4444-8008-15b5e43cf436 | Address on File | Contingent | BCH: 0.00053804, BTC: 0.00053804 |
| 79bae41d-33bc-413e-922a-378c4f93c64c | Address on File | Contingent | ETHW: 0.00000119, XRP: 35.01391132 |
| 04362f32-4f09-4479-a337-6553b3339529 | Address on File | Contingent | LSK: 17.31921575 |
| 5ed86e86-f676-48f4-8843-d1e3ff556c86 | Address on File | Contingent | ADX: 36.6754909, BTC: 0.0002831, USDT: 0.01713682, VIA: 40.70318689 |
| 10221548-d292-450a-bc41-ae90dd0cac1d | Address on File | Contingent | QTUM: 5.81925165, USDT: 0.0063936 |
| f5a2e241-f530-4ff5-8818-e0dde8bd1e74 | Address on File | Contingent | BCH: 0.00177951, BTC: 0.00000339, MUNT: 337.7916, XLM: 1.38801918, XRP: 33.59445 |
| d2ae9a3c-b650-4c82-8bae-730db90ac5ae | Address on File | Contingent | NEO: 1.636845 |
| 42dbde55-47dc-4182-a85d-d86399e08d0d | Address on File | Contingent | BTC: 0.00053998 |
| 64141830-bbf6-4b47-8e4f-b335343515cf | Address on File | Contingent | BLOCK: 198.4271345, BTC: 0.00000194 |
| 4802c87b-eb45-439f-8085-34d63731f8e3 | Address on File | Contingent | BTC: 0.00053323, BTS: 21.65146802 |
| f2a131de-4a80-4274-8553-0913649b30cf | Address on File | Contingent | XLM: 167.5787138 |
| e2f0ea7b-0142-4faa-a236-36020476efe6 | Address on File | Contingent | ADA: 36.21304275, LTC: 0.02229834 |
| 5c62dde0-4fbb-4780-8bb6-80c4727cb18c | Address on File | Contingent | BTC: 0.00000002, ENG: 4.96318236, XLM: 167.3627702 |
| 8cd554a1-cef9-4c64-a6c6-4d4ce8759966 | Address on File | Contingent | QTUM: 5.8186197 |
| bcc982ec-3199-40ae-a635-88ab0428b9c8 | Address on File | Contingent | XRP: 34.98 |
| e09927ef-fb44-46b3-ae41-4bcb98a4ecd9 | Address on File | Contingent | BTC: 0.00000003, DGB: 100, SC: 247, XEM: 23.18900605, XLM: 105, XVG: 785.784393, ZEC: 0.05146146 |
| 8abfd8e9-0424-4c93-a5eb-c88b275b12b4 | Address on File | Contingent | USDT: 14.93215248 |
| 9abd9c77-754a-4dde-89ce-7dd18e7b2d20 | Address on File | Contingent | DOGE: 206.4914242 |
| d31f4cd9-cfc4-49f7-a369-55aacb98f05b | Address on File | Contingent | BTC: 0.00035358, OMG: 6 |
| 273dce60-a7da-4f77-9af4-49a53639e26d | Address on File | Contingent | ARDR: 32, BTC: 0.00044393, NXT: 51 |
| d1e25d14-1933-4970-a708-d2c4eb90f98f | Address on File | Contingent | BTC: 0.00053924, USDT: 0.00921656 |
| 1217daf5-361b-49ac-9e81-1a5c595697ec | Address on File | Contingent | ARDR: 138.4059962, BTC: 0.00000022, NEO: 0.44789795 |
| c300bcec-6d06-42cc-866d-1d0424c0200d | Address on File | Contingent | ADA: 31.74717366, BTC: 0.00000008, ETC: 0.04627531, OMG: 2.03919839, PART: 1.23053036 |
| 82670c8c-f70d-4275-8ab6-bfdaaed5f276 | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00050429, ETC: 0.05336056 |
| 5d029477-cade-4040-b810-91489c1e75fd | Address on File | Contingent | BTC: 0.0005385, VTC: 0.23077238 |
| be5c1291-24ad-4ac0-94b6-5f89def386d2 | Address on File | Contingent | BTC: 0.00046064, SC: 625 |
| 9479b598-e3f3-414b-9c7a-101c0947f614 | Address on File | Contingent | BTC: 0.00053934 |
| 855c42bc-9607-41c5-ba6a-4f67ec23e799 | Address on File | Contingent | XRP: 34.95813936 |
| a7c15f71-083b-4f01-b02a-a87615a5a996 | Address on File | Contingent | ADA: 40.91179713, BTC: 0.00000003 |
| 1908dfb4-0e66-4cba-acdb-bcd8b3d55fd7 | Address on File | Contingent | BCH: 0.00000155, BTC: 0.00004613, ETH: 0.002, ETHW: 0.002, OK: 1721.896197 |
| 5739d4fa-c1d7-4181-90f3-c2a3ca57e8ab | Address on File | Contingent | BTC: 0.00053919 |
| 6abfe885-8060-4b46-8777-5244bee38dbe | Address on File | Contingent | BTC: 0.00039279, NEO: 0.44376572 |
| 206dd7ed-036f-4b7b-a7b3-8ac3463c828b | Address on File | Contingent | BTC: 0.00053318, DOGE: 2.27421875 |
| 54b111e6-a56e-422c-92d8-720d8cfee2b8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000007, ETH: 0.00000061, ETHW: 0.00000061, WAVES: 5.77712534, ZEC: 0.1632853 |
| 54a7846b-8ebc-43c1-8e24-5638bcbc379a | Address on File | Contingent | BTC: 0.00000037, RDD: 20000, SPHR: 741.0631236 |
| 47f245d0-10d2-4714-ab23-28d850175c30 | Address on File | Contingent | DOGE: 195, EXP: 33.09005183, TRX: 10.69742973, USDT: 0.00131467 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 258d5c49-06f7-407a-8057-e2651b4129ea | Address on File | Contingent | BCH: 0.00046586, BTC: 0.00046586, ETH: 0.00106671, ETHW: 0.00106671 |
| 1697ce4c-a932-42e0-8dfc-b8e649c56d2c | Address on File | Contingent | BTC: 0.00053498, SYS: 0.91214186 |
| 1876b21b-af2b-40b6-b2d0-f793aebd9451 | Address on File | Contingent | BCH: 0.0005368, BTC: 0.0005368 |
| 1f8690ea-4d7c-4edc-970b-58037453374b | Address on File | Contingent | BTC: 0.00053803, PAY: 2.18649901, USDT: 0.00010761 |
| 8b2d5162-88cd-4189-b6eb-6312cd993fd8 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00050141, DGB: 130 |
| f899440c-755f-465f-93b2-bb8b7de4785b | Address on File | Contingent | BTC: 0.00010195, DOGE: 47.57, XRP: 19.81717669, XVG: 100 |
| e5422068-c5a9-4127-ab1a-017d3aedf24b | Address on File | Contingent | BTC: 0.00053877 |
| 12718af9-9922-46ef-9fb0-f147da9dd1d0 | Address on File | Contingent | BTC: 0.00053876 |
| 0be3d137-ef8d-47a3-970a-1798c12cbec6 | Address on File | Contingent | BTC: 0.00021923, NEO: 0.96853668 |
| 73245ead-de64-43c9-8c37-5819df829732 | Address on File | Contingent | BTC: 0.00024701, DGB: 1012.75887 |
| f01470c4-a76c-447e-98d6-0c3ece7295d7 | Address on File | Contingent | ETC: 0.81635089 |
| f15f6ea8-4416-47c0-9707-e5bc3a60bbec | Address on File | Contingent | BTC: 0.00000296, USDT: 14.82107061 |
| 21e642b8-a74b-4c6d-881f-eaecc7c0d89b | Address on File | Contingent | BTC: 0.00022212, ETC: 0.3840496, SC: 500.4073598, USDT: 0.00035431 |
| 5d1647f3-30ed-45ec-9274-87201b4b107d | Address on File | Contingent | BCH: 0.00144872, BTC: 0.00052909, XLM: 1.13000273 |
| 9ebfadd5-9196-4cbb-99c8-dd25c19abe3a | Address on File | Contingent | ETH: 0.00806096, ETHW: 0.00806096 |
| 404600c3-83ff-4f43-bf63-0851ea4ddab6 | Address on File | Contingent | BTC: 0.00053837, ETH: 0.00000216, ETHW: 0.00000216 |
| b2565550-f24b-48a4-8556-2360a1f7b6da | Address on File | Contingent | DGB: 1869.935069 |
| 9dfbaa44-8960-4647-b047-2e5c04859c1a | Address on File | Contingent | ADX: 0.1, DGB: 1867.743792, ETHW: 0.00000221, POT: 0.8, THC: 0.1 |
| d78f80fd-aa43-4dc7-a0ee-fccf67f5a973 | Address on File | Contingent | BAT: 17.42754008, BTC: 0.00010162, BTT: 182746.6196, DOGE: 95.06007762, USD: 0.15117971, USDT: 0.00000195, WAXP: 21.42400466 |
| 7c27f835-786a-48b3-8bce-19528df3e4bc | Address on File | Contingent | BCH: 0.00593088, EMC2: 5.17375519, ETH: 0.00767032, ETHW: 0.01427214 |
| 63bb3eed-9cd7-4d7c-bafd-444400c2a698 | Address on File | Contingent | ADX: 94.19591418, BTC: 0.00000008, EMC2: 0.6654712 |
| 89c1666a-01a1-477a-878d-0ec72da8c644 | Address on File | Contingent | ADA: 40.83983988, BTC: 0.00000001 |
| ef607710-4eec-42b1-95c2-10652992ea8b | Address on File | Contingent | BTC: 0.00000031, RDD: 37367.52398 |
| f442ca02-47d4-44ef-9d1e-367874dbe5c8 | Address on File | Contingent | DOGE: 205.99936 |
| 57595fb9-7f80-4667-85aa-cbe4a6816cc0 | Address on File | Contingent | BCH: 0.00053617, BTC: 0.00053617 |
| 01400a98-a5d6-405c-8c31-362653841bd1 | Address on File | Contingent | BTC: 0.00000132, ETH: 0.00802771, ETHW: 0.00802771, USDT: 0.01719491 |
| f75f19e5-6f75-4991-8436-2d1c932afefa | Address on File | Contingent | XRP: 34.88714473 |
| e31c9ea9-46ea-4d1e-9f6d-c898b1d065ed | Address on File | Contingent | USDT: 0.00029605, XRP: 34.88577471 |
| bc5e74d5-d251-42f7-b8dd-2b8be105103f | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, XLM: 167.0477756 |
| 70663698-074c-4aac-bacb-bf13fec27d85 | Address on File | Contingent | LSK: 17.25646975 |
| ea472665-8be7-4c80-bf6a-c293a353835e | Address on File | Contingent | ADA: 36.46907823, BTC: 0.00000005, ENG: 2.96123954, POWR: 6.27611355, XEM: 18.2159881 |
| 20964297-111e-4537-94ff-50783c810c58 | Address on File | Contingent | BTC: 0.00053802, XVG: 1.877086 |
| c16878f5-9b85-43f4-a228-6a489535e94d | Address on File | Contingent | BTC: 0.00053808 |
| 974d11f7-e177-4ac6-b3cc-7b1968f54590 | Address on File | Contingent | BTC: 0.00053805 |
| ba9e9f0f-3229-44fe-8d87-92419e2a4cea | Address on File | Contingent | ETC: 0.8154693 |
| e6735016-7b07-4595-8918-50666e8bcafe | Address on File | Contingent | BTC: 0.00020807, NEO: 1 |
| 80454f7c-a9ca-4fa5-a11b-e975896d498c | Address on File | Contingent | BTC: 0.00000002, DOGE: 205.8464546 |
| cc1a17a0-4fc6-42d2-a907-23b8a3b81a12 | Address on File | Contingent | ARDR: 64.57077967, BTC: 0.00000002, NEO: 0.91997953, XEM: 45.62215875 |
| 48da9ff5-c4a9-49d4-88d1-58eee8b2abd3 | Address on File | Contingent | BTC: 0.00043133, SC: 846 |
| e80cc4a7-790a-41c8-a5e6-ba718402a5a5 | Address on File | Contingent | BTC: 0.00000016, PART: 7.58198556, PTOY: 646.9223408, WACME: 38.94912705 |
| 568342a4-6c28-4700-8c17-e52ee43f752b | Address on File | Contingent | ADX: 5.2745478, BNT: 1, BTC: 0.00000002, DGB: 500, NEO: 0.29677546, PAY: 10, SIGNA: 500, SYS: 50.67647059, USDT: 0.00012724, XDN: 140.2777778, XVG: 79.41296626 |
| 929a65f5-d8aa-4ce2-8a82-1e6b4bbdc61d | Address on File | Contingent | BTC: 0.0005378 |
| 26bc5e33-fa39-40b4-af97-9f661eb0c90a | Address on File | Contingent | NEO: 1.63015544 |
| b78481a8-b3cc-451d-beb9-59c73d5e0f61 | Address on File | Contingent | BTC: 0.00053775 |
| f33b1539-6452-4e84-8ab3-d3d9a0cf3ec7 | Address on File | Contingent | ADA: 40.63120423, BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, XRP: 0.13393019 |
| 03d6e0aa-98a1-4918-9efd-58058fe29ade | Address on File | Contingent | BCH: 0.00053547, BTC: 0.00053547 |
| 35bce228-6f53-49ea-aad7-fb0f13c0a3fc | Address on File | Contingent | ZEC: 0.45053695 |
| ceea04a0-396f-4176-b34a-fc95c3c648ba | Address on File | Contingent | BAT: 69.81896315, BTC: 0.00000002 |
| ae2e47b6-ce23-403b-b9d4-698b184a374f | Address on File | Contingent | BTC: 0.00053758 |
| ad059490-0101-4904-a786-539535b3b621 | Address on File | Contingent | ADA: 40.77161643 |
| 57808546-0189-49ad-ba5a-dc6bfda4bced | Address on File | Contingent | BTC: 0.00001098, ETH: 0.00787977, ETHW: 0.00787977, FTC: 0.00000001, USDT: 0.00002976 |
| 1fcc7cfa-ee1c-4e65-8447-98b02157ac92 | Address on File | Contingent | SC: 4265.528204 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc623804-e91b-45e4-9da6-d2de8b33bbb6 | Address on File | Contingent | BCH: 0.00017782, BTC: 0.00053668 |
| 12031234-08b9-47c7-9109-8a2981cbe083 | Address on File | Contingent | BCH: 0.01078761, BTC: 0.00004809, NEO: 1.1, VTC: 20.02318541 |
| b60ce999-8560-44b2-a96d-9b0344098dae | Address on File | Contingent | BTC: 0.00000286, ETH: 0.008, ETHW: 0.008 |
| 2efe6e09-19cb-4a59-bc8f-20098ef3ade0 | Address on File | Contingent | ETC: 0.49727674, USDT: 5.7855 |
| 2ddaf4a9-e83a-485a-bf1a-d93388d878e1 | Address on File | Contingent | BTC: 0.00049825, LTC: 0.00000546, USDT: 1.07464096 |
| 6006b0cb-978e-423b-acf2-193f4ef18fea | Address on File | Contingent | BTC: 0.00053709 |
| d2d94371-48a4-4649-9232-b25e79b3ac87 | Address on File | Contingent | ADX: 2.9925, BTC: 0.00000176, NXT: 5141.746381 |
| a6dee61b-8ffa-4a3c-9c81-c0d6aef59813 | Address on File | Contingent | BCH: 0.00053483, BTC: 0.00053483 |
| 5cff56a7-8dd0-49f4-ab91-66ad86cbcb9e | Address on File | Contingent | SC: 4261.767419 |
| 93ed5d29-dc82-43f7-b8a7-e7a258488139 | Address on File | Contingent | BCH: 0.0070606, BTC: 0.00050858 |
| ee287dd1-52f4-4ea5-8803-5432985c5ca5 | Address on File | Contingent | TRX: 217.7363259 |
| e3c73d3f-4753-4496-a830-6abb87b18fd3 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.62687784 |
| 146f207e-34d9-4052-84e4-f491ea9f7628 | Address on File | Contingent | BTC: 0.00000004, USDT: 14.85223707 |
| 43755dee-b8a7-4015-a69f-db8d9fa902c5 | Address on File | Contingent | XLM: 43.57134277, ZEC: 0.33217722 |
| 682003b4-f1a7-4a09-b0b4-ad6fffddc061 | Address on File | Contingent | BTC: 0.00053317, USDT: 0.09777751 |
| 2af12711-87b4-4970-89ad-fe21f26e1c6d | Address on File | Contingent | BTC: 0.00050666, ENG: 0.67618619, ETH: 0.00000825, ETHW: 0.00000825, QTUM: 0.04952304, SRN: 15.78363959, USDT: 0.26003201, XEM: 0.41083596, XRP: 0.90702067 |
| 444f0710-a344-4fec-a03b-752211296170 | Address on File | Contingent | BTC: 0.00053441, DOGE: 0.85510332 |
| d9b11b00-f5b5-4288-b2f9-082a24f5dcfe | Address on File | Contingent | BTC: 0.00053658, USDT: 0.00016315 |
| 3668aa49-4dd2-4c46-8946-e5f737f95af2 | Address on File | Contingent | ADA: 15.66541784, PIVX: 1, XLM: 100 |
| bdf9e337-d2d3-4675-84e4-b6a893658d77 | Address on File | Contingent | BCH: 0.00308624, BTC: 0.0005, DOGE: 4.451, LTC: 0.00330707, SYS: 0.64309874, USDT: 0.00028098, WAVES: 0.008 |
| 6380692e-8cf4-48c6-bb1d-0e6372de461f | Address on File | Contingent | BTC: 0.00053655 |
| 7361040e-89e5-48ca-93c0-0eee98ecf413 | Address on File | Contingent | PIVX: 67.75314975 |
| 0786e66b-3179-4289-9277-21f35fd73a8e | Address on File | Contingent | USDT: 14.84530947 |
| e29461c6-5cce-49a0-a98c-b2cf3dccf103 | Address on File | Contingent | BTC: 0.00050997, RDD: 85.5, TRX: 10.18350924, USDT: 0.00125625 |
| 3375d935-148b-46ed-8839-6dfc2d973b28 | Address on File | Contingent | BTC: 0.00053631 |
| 1d7192f8-805e-4ec8-a4e2-6e4acd128f21 | Address on File | Contingent | ADX: 93.85080645, USDT: 0.00176768 |
| 517f86f1-b129-458f-b2a5-2ec2bc44022d | Address on File | Contingent | BTC: 0.00053617, PAY: 0.04384713 |
| bdf3a9e1-af46-45f5-9344-fef0acd5dee7 | Address on File | Contingent | DOGE: 205.1290406 |
| 8d1fdc9b-1edd-44dd-a2b8-112ae17ba7cf | Address on File | Contingent | BTC: 0.00039913, USDT: 3.78879717 |
| 9382caea-f2ec-4e82-844c-db3d5bcc7eb0 | Address on File | Contingent | ADA: 26.36267172, XLM: 58.52407739 |
| deb5693c-7fd8-4e6b-9a47-15698d2fcc35 | Address on File | Contingent | BTC: 0.00050769, LTC: 0.00576233, NEO: 0.035, PPC: 0.04389 |
| ecd31fbc-fdee-4cf5-ae6e-5eff16afe097 | Address on File | Contingent | BTC: 0.0005359 |
| 8cda13b1-b2c5-414f-ba80-bef396678d95 | Address on File | Contingent | BTC: 0.0000544, XRP: 31.20846906 |
| 43567cb8-dcc4-4a39-b5dc-ecf9a71e7afe | Address on File | Contingent | SC: 1441.140216, XRP: 22.9637698 |
| 3438c411-31aa-4e3e-a85e-4da4c4441b1b | Address on File | Contingent | NEO: 1.62424589 |
| 5d2d5bb4-4e4f-4b0f-a25d-ed08fb9ca289 | Address on File | Contingent | BTC: 0.00029381, NEO: 0.73336431 |
| e7fe8cf2-5b6f-4623-a01a-558a988e1ce8 | Address on File | Contingent | SC: 4252.232919 |
| eeac0c0f-57b7-4d7c-a8d9-525d03462490 | Address on File | Contingent | BTC: 0.00053571 |
| df921c45-3636-4c08-a748-b0ef8140019b | Address on File | Contingent | XRP: 34.72355689 |
| e7e9b484-00d9-48ee-906e-75c19fa4ab6b | Address on File | Contingent | ADA: 20, ETH: 0.00400697, ETHW: 0.02085685, LTC: 0.000006, XRP: 0.199 |
| c33ccb52-7c9e-4869-9597-c49535ead9f7 | Address on File | Contingent | BTC: 0.00053556 |
| 1f102abb-ec36-4e4a-82c4-bc617f049239 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.1826923, XVG: 344.7580645 |
| d40e8734-9103-411f-ae30-83a560c00a46 | Address on File | Contingent | XEM: 472.2459202 |
| 4330c761-8e40-4e05-b333-fde0b447fc27 | Address on File | Contingent | XLM: 166.2029406 |
| f4c7eedd-81c5-4cc3-b742-c49c1c333218 | Address on File | Contingent | DOGE: 200.940795, LTC: 0.00368 |
| 4d4f4cd1-e093-400c-bf55-afa3e6ec8f67 | Address on File | Contingent | BTC: 0.00013259, ETH: 0.00600017, ETHW: 0.00600017, NEO: 0.00546961, USDT: 0.00433297 |
| cafdf720-2e1a-4496-a750-1c92f9b2500a | Address on File | Contingent | BTC: 0.00052909, LSK: 0.20066201 |
| 7776e4ac-0b48-4269-913d-3396bc8e0a5e | Address on File | Contingent | BCH: 0.00195487, BTC: 0.00010087, ETH: 0.00597677, ETHW: 0.00597677, USDT: 0.75563213 |
| 9dc0dfb1-784a-44c8-b812-d626c7feb0ab | Address on File | Contingent | ETC: 0.81128528, USDT: 0.00014462 |
| 3b331b77-f538-48c0-85fe-354473d81f97 | Address on File | Contingent | BTC: 0.00000004, XRP: 34.69244215 |
| c1da2ec9-9d91-4bd9-8412-5f97c3ac03e3 | Address on File | Contingent | BTC: 0.00000006, DGB: 979.662518, RDD: 4808.262101, SC: 1438.036266, XDN: 1599.449009 |
| dcda8fbf-19d1-4329-9fd2-fbbd59dc7b29 | Address on File | Contingent | XRP: 34.68067152 |
| 3584c2ea-b260-4964-a399-233638d8a483 | Address on File | Contingent | BTC: 0.00052068, USDT: 0.00583231, XRP: 0.91736891 |
| eaeafcfb-9dc5-4430-b8a0-e847e32a990f | Address on File | Contingent | BTC: 0.000535 |
| 3b7d315e-60a6-4f30-9a14-fc1e7af75dac | Address on File | Contingent | BTC: 0.00000003, ETC: 0.81067398, USDT: 0.00009868 |
| 53fe2ed9-e5cd-4ffa-bec6-0325659faf91 | Address on File | Contingent | BTC: 0.00053488 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9de62c4c-a393-4cc0-8568-bbb6833689ec | Address on File | Contingent | BCH: 0.0005327, BTC: 0.0005327 |
| 55015922-c8dc-4e55-a403-6c72ed7dfb99 | Address on File | Contingent | BTC: 0.00028815, NAV: 7.3529412, NXT: 53.16578057, RDD: 924.3697479, VTC: 3.71898032, XRP: 13.10303752 |
| b8b238fd-2f2d-426f-b0a7-c1a82ef2bc4d | Address on File | Contingent | BTC: 0.00053477, USDT: 0.0000074 |
| 3b721c5f-90fe-4db2-a64e-ef1a051437d1 | Address on File | Contingent | BCH: 0.13337913 |
| e90c043d-181e-4680-bfca-b5c7935bf46f | Address on File | Contingent | BCH: 0.00003884, BTC: 0.00000508, LTC: 0.17668759, XVG: 503.2575945 |
| d014558c-7766-415d-a89a-2a4dd81d8712 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, SC: 4243.129032 |
| ae9610e5-c2fc-4fe7-b9c1-91cc705e4e1c | Address on File | Contingent | BTC: 0.00053471 |
| 6c37b6f5-a8c5-4977-b4f4-1b5803796b45 | Address on File | Contingent | USDT: 0.01086563, XVG: 7812.505194 |
| 23578c8d-a9ae-46c7-842a-7282fb6dd8ac | Address on File | Contingent | SC: 4243.909481 |
| 3fadd1fb-8083-4242-9564-7b409fd14df8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00053459 |
| c7a09753-95ed-4905-a65f-8b308df923fa | Address on File | Contingent | BTC: 0.00002257, ENG: 22.67224616, XLM: 158.1466843 |
| 91250d99-e095-4737-91e9-070c9f2ea2b2 | Address on File | Contingent | BTC: 0.00047506, ETC: 0.09021699 |
| 947712cb-3331-42a9-979a-56a4197e3b08 | Address on File | Contingent | QTUM: 5.76300513 |
| 5f0b05f7-efe8-449f-b177-e18aec56dc3c | Address on File | Contingent | BTC: 0.00053455 |
| 8b4f540b-4d57-4946-83a9-e10315c69536 | Address on File | Contingent | BCH: 0.00098728, BTC: 0.0000001, OMG: 7.5012429, WAVES: 5 |
| 54f3fcef-127b-4b01-a272-a9f0901849d6 | Address on File | Contingent | BTC: 0.00053451 |
| c0141960-b3f1-42ee-bed1-0dbd73ddd5b4 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.0412931, ETH: 0.00000015, ETHW: 0.00000015, LRC: 50.52653407 |
| f3e866b5-3ac8-4b66-9f6a-c36395182726 | Address on File | Contingent | USDT: 14.78928148 |
| 3d010ee9-48ae-4a0a-a9c9-57dc977590f0 | Address on File | Contingent | BTC: 0.0005, USDT: 0.9540959 |
| 7e005de9-8f66-4388-81af-990be215ea35 | Address on File | Contingent | ETH: 0.008, ETHW: 0.008 |
| 68379193-3bc1-4248-9a0e-ee49537e829c | Address on File | Contingent | BTC: 0.00053441 |
| e5359454-89aa-4187-b3a4-9b4756a0926c | Address on File | Contingent | BTC: 0.00000005, XRP: 34.63119858 |
| 25a93125-da52-484b-8a1b-ed4a304f8dd9 | Address on File | Contingent | BAT: 3, DOGE: 195.6190624 |
| 5734de92-ea4e-4488-b816-ec613677e9f3 | Address on File | Contingent | BTC: 0.00000003, XRP: 34.62413813 |
| 74c901f7-a3c5-497b-94e1-86ac685d1054 | Address on File | Contingent | BTC: 0.00053402, XLM: 0.01003229 |
| a522fc45-6f7d-4150-8713-7f6675e39a1c | Address on File | Contingent | BTC: 0.00053405 |
| 5555b09a-2182-481f-825a-85f2e27058a6 | Address on File | Contingent | TRX: 216.5761261 |
| f20e6d7b-1792-4ca2-af38-31401cbdcd40 | Address on File | Contingent | BTC: 0.00053393 |
| 6f0f935e-4ee3-4fd8-aab8-9eb7ca9fd1e1 | Address on File | Contingent | LRC: 33.99023171, TRX: 66.78618469, UBQ: 11.13602565 |
| a2cc540b-3981-42d0-bd0e-6e69d131159a | Address on File | Contingent | BTC: 0.0000004, LBC: 443.7160067, STRAX: 22.4712307 |
| 1d89104d-ad20-4024-a11d-29fa1a348bbd | Address on File | Contingent | ETH: 0.00799, ETHW: 0.00799 |
| 2f46e5a6-adf5-4682-ab90-f3be7f45bad1 | Address on File | Contingent | SC: 3932.484192, XVG: 560.4290661 |
| 22908336-4acb-437c-b0a7-2ec8a40a99b7 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.61771497 |
| 15474d18-2344-4a9f-b3ca-be4a6c6c39de | Address on File | Contingent | ADX: 0.00000001, EMC2: 4.85023723, SC: 4223.510026 |
| 11b91d0a-5e58-41b3-ad45-a1d3cfc2e397 | Address on File | Contingent | BTC: 0.00053167, ETH: 0.00003017, ETHW: 0.00003017 |
| 76834880-6393-4c67-beca-99e7db585426 | Address on File | Contingent | ARK: 15, EMC2: 59, FLO: 190, USDT: 0.87903116, XLM: 101.016419 |
| 2fbaf029-8b3d-4e60-82ea-5b9aa6d1956e | Address on File | Contingent | XLM: 30.8064038, XVG: 6350.821775 |
| 2fa32d37-72ca-438d-b184-1040236d25a2 | Address on File | Contingent | BTC: 0.00047391, ETH: 0.00089325, ETHW: 0.00089325 |
| 23770f94-c255-4cda-9822-3da262b823dc | Address on File | Contingent | BTC: 0.00000051, ETC: 0.80641273, USDT: 0.02518816 |
| 08dd3d95-3b40-485d-bc92-e6b8bb92cf77 | Address on File | Contingent | GRS: 42.00476392 |
| 368f350a-a9fa-4e64-85a7-a07009f9b30a | Address on File | Contingent | BCH: 0.00053128, BTC: 0.00053128 |
| 9d2fec08-bbc3-4673-a0d2-b4e6d301c0c8 | Address on File | Contingent | NEO: 1.61668872 |
| bfcb9807-be2a-4837-a085-1106aec3a36a | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000054, ETHW: 0.00000054, OMG: 17.19145687 |
| d2a084af-5d63-44ab-aa95-7895b9e19a7a | Address on File | Contingent | BTC: 0.00047746, OMG: 1.8 |
| 3c8e2725-92fa-4365-9447-06498203457a | Address on File | Contingent | BTC: 0.00000007, WAXP: 254.4606614 |
| 7ce5b9d5-a46c-4e77-b9fd-f4ce2f1a2bde | Address on File | Contingent | ARDR: 6, BCH: 0.00128553, BTC: 0.00028253, DGB: 200, XRP: 11.07686784 |
| 31dddf08-6968-432f-ba2b-ff0db21d0978 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000883, RDD: 221.1009174, SC: 2102.011494, XRP: 16.61321758 |
| 31c5629c-b437-4356-9ef9-5442df693742 | Address on File | Contingent | PTOY: 1065.552043 |
| aeff846d-2853-418e-862b-db44430d2657 | Address on File | Contingent | XRP: 34.51787927, ZEN: 0.00207437 |
| 74720d0f-ea1a-4d63-bdf1-f42a286e0fce | Address on File | Contingent | BCH: 0.0004, DASH: 0.0003, DOGE: 200, LTC: 0.003 |
| 9b3e1a4a-e9e3-431e-bdb8-8235bed12267 | Address on File | Contingent | XVG: 7793.851433 |
| 626e2ea5-90cc-4bab-8512-6b06ff182e75 | Address on File | Contingent | BTC: 0.000533 |
| 78074368-5ff5-44c7-8438-e78706cca85c | Address on File | Contingent | BTC: 0.00053297 |
| 7d027fe1-d08d-4ad7-bd84-a7e19442b900 | Address on File | Contingent | BTC: 0.00053201, IGNIS: 5.19368947, USDT: 0.00011703 |
| 3ca9f53e-6cae-4c33-ab66-bc625dad0117 | Address on File | Contingent | BTC: 0.0000142, XRP: 33.61720073 |
| 9ee6c5bd-ce54-4cba-93ba-a51679b3d973 | Address on File | Contingent | ADA: 18.89874754, BTC: 0.00000002, GNO: 0.06023724, NAV: 4.11777558, POT: 39.84005879, QRL: 8.77096327, USDT: 0.00058094 |
| 681e3171-fab7-4cb8-833c-c7d70f4047f0 | Address on File | Contingent | NMR: 1.08520397 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f582f6cb-9b2f-4d60-bf59-396919f4f105 | Address on File | Contingent | ADA: 24.47071636, BTC: 0.00000002, USDT: 0.69443331, XRP: 12 |
| 21b6808f-2b72-4da2-a0df-5066bba8e6ac | Address on File | Contingent | ADA: 40.42019004 |
| f0178197-040e-47a6-8c5a-5dea171ee165 | Address on File | Contingent | ADA: 0.05860331, ETH: 0.0077571, ETHW: 0.02063131, XLM: 0.00013711, XRP: 0.83018385 |
| b1763a5c-847f-448f-942b-7c3270bb13b6 | Address on File | Contingent | BCH: 0.00000119, ETH: 0.00743603, ETHW: 0.00743603, LTC: 0.01253516, USDT: 0.02212856 |
| 66d65d9e-3934-454b-bf39-23a07a555cad | Address on File | Contingent | DOGE: 203.7981503 |
| 6b272b8c-924b-49fd-92e8-8ea4cbb71fdd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00797015, ETHW: 0.00797015 |
| 79e66a25-acd5-4342-9a2e-89486ffd156e | Address on File | Contingent | BTC: 0.00000006, DASH: 0.20659, IGNIS: 121.6755194, SC: 1566.007989, USDT: 0.06892283 |
| 552ab6a6-f6c9-45e7-8e89-d49f88ea2eb8 | Address on File | Contingent | BCH: 0.13279985 |
| d3998a95-8ebd-49ba-a047-50709218cbd9 | Address on File | Contingent | SC: 4225.994 |
| 92b6dea1-a310-4186-b5d7-728cb78fa51d | Address on File | Contingent | ARK: 9.61015662, ETHW: 0.0000028, SNT: 500 |
| 2cd81b53-5da2-4a23-bcb0-e960bfa67b8a | Address on File | Contingent | BTC: 0.00053231 |
| 7f07ca9b-a940-4182-8650-0949f8ebce8b | Address on File | Contingent | VTC: 128.2518177 |
| ef7c9ef7-1f1f-4554-9842-a91110995d7d | Address on File | Contingent | BTC: 0.00053227 |
| 81533482-044d-4504-8fe8-c87097aa5f1b | Address on File | Contingent | BCH: 0.00000474, BTC: 0.00000474, ETH: 0.00789402, ETHW: 0.00789402 |
| fcbf27b1-8648-44e0-90a3-015c4a30e94f | Address on File | Contingent | ETHW: 0.00005313, ZEC: 0.44590607 |
| 8e731063-5659-427f-83f0-e4e6bd57ed19 | Address on File | Contingent | DOGE: 203.6014023 |
| 4367c920-a4ba-42c2-9cb1-ecd9852f332c | Address on File | Contingent | BTC: 0.00053201 |
| 97267a94-1e1f-4999-aabb-05d4c1e3a66b | Address on File | Contingent | BCH: 0.00052986, BTC: 0.00052986 |
| f94aa39e-7c23-4bd9-9750-95799cdedd48 | Address on File | Contingent | ETHW: 0.00294682, OMG: 17.14863494 |
| b9b24df8-16e0-403c-a464-4bfc5ba6a340 | Address on File | Contingent | SIGNA: 13434.0529 |
| 1e352d42-1281-407a-83d3-36c4f1fabdf5 | Address on File | Contingent | BCH: 0.00144213, BTC: 0.0005225, XLM: 1.12486252 |
| 7e1229f1-ff82-4c99-9a7a-768ad3bb3f71 | Address on File | Contingent | BTC: 0.0005319 |
| 79b2d4e4-16d4-47a4-abb6-6f87486aee91 | Address on File | Contingent | XLM: 165.0861924 |
| 1bab82a3-4085-4389-ad77-79c2ad384712 | Address on File | Contingent | BTC: 0.00053064, EMC2: 3.58683927 |
| 0183f5e1-44fd-4ce8-a471-78711bad6a52 | Address on File | Contingent | BCH: 0.00010298, BTC: 0.00000402, MAID: 50, SC: 1767.860665 |
| 1057f729-959b-4f04-8ecf-da2e837f0abe | Address on File | Contingent | BTC: 0.00000004, RDD: 5117.113929, STRAX: 1.5, XLM: 24.96128856, XRP: 22, XVG: 180 |
| ae774327-75f4-407a-a7c2-ee3ce1e52ebb | Address on File | Contingent | BTC: 0.00053163 |
| 7dd6743d-7173-4554-b4e5-eb1f1c7b2865 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, XRP: 34.45498115 |
| 2f89b109-c005-4d9e-a6cb-cff001cb88c2 | Address on File | Contingent | BTC: 0.0001804, XRP: 22.76046567 |
| 8f8041cf-319b-4075-a036-1c6b21c4ef8a | Address on File | Contingent | BTC: 0.00053154 |
| ddb5d9c6-8a71-488e-a54a-8706d461da44 | Address on File | Contingent | BTC: 0.00000001, WAVES: 1, XLM: 48.83732049, XRP: 20, XVG: 85.93721261 |
| ad517ef4-bc20-451d-89f7-6c3453be18af | Address on File | Contingent | BTC: 0.00000001, EMC2: 9.49693752, XRP: 34.22960255 |
| 728ff77c-2d84-4ce0-9b36-9736f4b651db | Address on File | Contingent | WAVES: 8.91700992 |
| 1b86c8f8-515b-4b08-aec3-c1f9c9c40396 | Address on File | Contingent | BTC: 0.00053117 |
| 6ed29fc2-b894-492b-b485-cf2ac2682f40 | Address on File | Contingent | BTC: 0.00053115 |
| b77d501f-6653-4f0b-b1bf-15e780f57c99 | Address on File | Contingent | BTC: 0.0005311, ETH: 0.0000002, ETHW: 0.0000002 |
| 58eb737a-0cff-4aaf-b076-ab009f0a6070 | Address on File | Contingent | BTC: 0.00007252, MEME: 179.4809689, USDT: 0.6725, XLM: 19.28350688 |
| ce7fee72-0211-4166-8300-65a972cae14a | Address on File | Contingent | SC: 4215 |
| 4ee609b8-0150-4553-8f91-4d764b59014f | Address on File | Contingent | BTC: 0.00000009, LSK: 16.15665971, THC: 341.4234688 |
| f6a863ea-e8f3-4b38-a8f0-15cba8496565 | Address on File | Contingent | BTC: 0.00053099 |
| 0eb0f2ab-1c4a-4151-82a2-82bc746fe5c1 | Address on File | Contingent | TRX: 215.3417902 |
| 6efaf1f5-72fe-409d-81fa-e36c22aa3c7b | Address on File | Contingent | ETHW: 0.00000042, XRP: 34.41479002 |
| 60f8814a-2e31-4a3d-bd3b-f4e9de2ffd2c | Address on File | Contingent | ADA: 40, BTC: 0.00000002, THC: 45 |
| 3ae2052e-82b9-4984-97f6-ba6b8ea8c35d | Address on File | Contingent | BTC: 0.00000002, DGB: 551.7104044, SIGNA: 400, SNT: 100, XLM: 75, XVG: 400 |
| 3f78c2ea-bbe8-4714-b17c-f2751f3e2948 | Address on File | Contingent | XEM: 468.0769007 |
| d059bef1-d936-4fe8-b43a-dfd084b778f1 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.06034437, SC: 4053.855114, USDT: 0.00058757 |
| 514669c8-1f21-482c-82f0-db59dc7c318b | Address on File | Contingent | ADA: 20.57165468, BTC: 0.0000001, XLM: 80.52371299 |
| 6a8ee456-43f6-497a-bad5-17f606dc071d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, STRAX: 6, SYS: 98.04435255 |
| a2c04cc5-4814-44bc-93cc-0ea14c08fe95 | Address on File | Contingent | BTC: 0.00053061 |
| b3fee497-291f-40ce-a835-182d0be60ce0 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, SC: 4211.081794 |
| db5ba4e4-7b39-44ca-bb84-265b3b9c6605 | Address on File | Contingent | BTC: 0.00023676, EMC2: 33.90496991, POT: 122.6446691, SLS: 1.91001142 |
| bde75c95-6209-4f7f-bb8c-e7e8c30b9290 | Address on File | Contingent | RLC: 8.78803596 |
| 05bc4a45-51b6-4884-8e69-e14c8f361bb0 | Address on File | Contingent | BCH: 0.00049999, BTC: 0.00049999, DASH: 0.00105482, DOGE: 10.29411765 |
| 3fc73962-adbe-4ee2-811f-c0258d192c34 | Address on File | Contingent | DOGE: 202.95 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 676cde25-3dd6-4fa0-823f-64bf20da7629 | Address on File | Contingent | BTC: 0.00053035 |
| 6c437aad-b0b8-42a7-a2ea-c33a90b6a410 | Address on File | Contingent | BTC: 0.00035848, ETH: 0.0018588, ETHW: 0.0018588, GLM: 6.1 |
| 4302d2ad-c174-4af0-ba00-71fe63f32f0f | Address on File | Contingent | DOGE: 200.3037948, XVG: 100 |
| 64a0d9c1-95ab-4654-bb17-d1933da1d27d | Address on File | Contingent | DOGE: 202.9 |
| d7952866-a5fa-4190-b49c-7c9706196773 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0005, NXT: 300, SC: 0.00033333, XVG: 0.01910819 |
| a929a349-4946-4ceb-acac-d46ffe0c435a | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, SC: 4207.64422 |
| 19c2b29b-803c-4209-80ba-2e2df27dc444 | Address on File | Contingent | BCH: 0.00000413, BTC: 0.00000413, DGB: 1648.372634, SC: 406.3888889 |
| 60f3409e-8fe0-4bc8-9d59-aff6b02c3595 | Address on File | Contingent | DOGE: 202.8077803 |
| f2c11f07-8c20-4a5a-a139-f33606d6d4a2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00052996 |
| 58d0a13a-3c4c-43db-a962-7f04ce4fb3b7 | Address on File | Contingent | BTC: 0.0005299 |
| 50aa5e71-f531-4a15-81fc-1d3387e9fd04 | Address on File | Contingent | ARDR: 187.2363166, BCH: 0.00000032, BTC: 0.00000014, USDT: 0.00014783 |
| 7ab2e5bd-4d32-4a39-899c-69fd3c7b30aa | Address on File | Contingent | USDT: 14.66176897 |
| 5f4cb346-b8a4-45a7-917c-ee763b484149 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00052985 |
| 369efda8-dc39-43e5-94d2-75a39fbda523 | Address on File | Contingent | DOGE: 202.0358547, USDT: 0.05085263 |
| b445475a-ccb9-45ef-9186-403bbe4d0af1 | Address on File | Contingent | BTC: 0.00000004, SC: 4205.021382 |
| e595329b-c58c-4af0-bc2c-6cc4a216261d | Address on File | Contingent | BTC: 0.00052981 |
| f851ebd8-5605-4000-b40b-46ba335b1a1c | Address on File | Contingent | BTC: 0.00052977 |
| 499cf92a-d941-4621-94bf-0cd2ba0de27c | Address on File | Contingent | BCH: 0.00119685, BTC: 0.00027722, PIVX: 17, SC: 897.9 |
| edda9a36-3782-43c4-9054-7eb6fe6b0ee1 | Address on File | Contingent | USDT: 3.13093013, XRP: 27 |
| 758ab5b5-c37e-40eb-b643-41d5fdd0083f | Address on File | Contingent | BTC: 0.00052962 |
| acbf8058-0ee8-4ecd-b36b-c244418ba12a | Address on File | Contingent | DOGE: 202.6633595 |
| acc7ba8e-077f-437a-91e8-b051ca0be8b8 | Address on File | Contingent | BTC: 0.00052961 |
| 45526025-44a3-4085-b542-93440e6a5178 | Address on File | Contingent | SYS: 121.4949535 |
| a508f3a7-f8eb-4292-bad8-72df65a988c1 | Address on File | Contingent | BCH: 0.0115709, DGB: 226.6315216, NEO: 0.3205, QTUM: 0.23257262, SC: 2000, SNT: 0.21338024, UBQ: 43.79948854 |
| 0384a5db-cb53-4296-9c81-adf0394e346e | Address on File | Contingent | BTC: 0.00000001, EMC2: 6.04721809, ETH: 0.00000116, ETHW: 0.00000116, LTC: 0.151478, SC: 818 |
| 0b7777db-6704-4ff3-926e-8e799207af7e | Address on File | Contingent | EXP: 1.62849007, PINK: 2282.608696, POT: 6282.140491, THC: 1725.309225, USDT: 0.00423149 |
| bdd22614-5ccb-473a-82be-52f7961ca476 | Address on File | Contingent | LTC: 0.189 |
| 7e9b12a0-eea3-4fe6-9767-6b701c63b04a | Address on File | Contingent | BTC: 0.00050379, LBC: 1.2, LTC: 0.005, USDT: 0.31372296 |
| 32acf64a-f96f-4546-bf43-b88bcd401da6 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00052953 |
| 27a5a18c-86fa-41c2-aea7-b3f06201659d | Address on File | Contingent | XLM: 164.3512284 |
| ce7bb882-3eb8-4291-860f-d900ff426f67 | Address on File | Contingent | XLM: 164.3433953 |
| 0373bb70-9ea2-4a2f-a473-323c1672c55f | Address on File | Contingent | ETH: 0.00792489, ETHW: 0.00792489 |
| b2515371-8a9b-402b-b365-aab42490e2cb | Address on File | Contingent | ADA: 31.74785785, BCH: 0.00070921, LSK: 3, RDD: 1000 |
| 2f497f2e-9587-4652-bc62-74d3325b83b2 | Address on File | Contingent | BTC: 0.00032862, WACME: 168.0027016 |
| d2d8f101-1c60-4c7f-9570-c72e16b8ab50 | Address on File | Contingent | BCH: 0.00255777, BTC: 0.00049305, PTOY: 51.86004389 |
| 57205c97-9bef-4695-90af-d7c3f088d299 | Address on File | Contingent | BTC: 0.0005292, ETH: 0.00000067, ETHW: 0.00000067 |
| 962bc8c9-2749-414e-86c1-9ca7e092168e | Address on File | Contingent | BCH: 0.00052703, BTC: 0.00052703 |
| e322c08d-c12c-411e-a787-1bb233e2c5a8 | Address on File | Contingent | BTC: 0.00052914 |
| 7b941887-e259-4d85-9eb7-d5e2f0bf08cb | Address on File | Contingent | ADX: 36.21438918, EMC2: 117.8781925, NXT: 66.66666666, POT: 387.9310344, SC: 1748.968506, XVG: 474.0168539 |
| bc41a413-d5e2-4519-bf13-b6e53082b75b | Address on File | Contingent | BTC: 0.00052913 |
| 7337e124-84cc-4cd8-a9b1-5f08afbdc1e1 | Address on File | Contingent | BCH: 0.002779, BTC: 0.00051794 |
| 8a68f64a-08c2-4751-bc88-cc0ee6e72336 | Address on File | Contingent | BTC: 0.00052908 |
| a8d4b2ae-2108-494f-819a-f41a0293fb01 | Address on File | Contingent | ARDR: 186.9637173, ETHW: 0.00000175 |
| 10728583-fef5-4253-ae6a-9494966526d1 | Address on File | Contingent | BTC: 0.00052897 |
| 8631d11c-c07c-47d3-9890-3e0ef993250d | Address on File | Contingent | BTC: 0.00000012, DOGE: 202.3641314 |
| d80090c4-355e-44d0-bd28-75d9ae47ab8c | Address on File | Contingent | EMC2: 10, ETC: 0.79037324, VTC: 1 |
| a3b535d1-3c0c-4b48-8950-beccb6bff066 | Address on File | Contingent | BCH: 0.00158711, BTC: 0.00044031, DASH: 0.00374733, LTC: 0.0260105, OK: 18 |
| 258f835a-5969-45d3-8dc7-69957d1e57c6 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.59996669, NXT: 10 |
| 0e60033f-801a-460c-893d-7e1ab71c91a3 | Address on File | Contingent | DOGE: 202.347 |
| 9e91e1c9-0887-4e62-a621-ea64d9741718 | Address on File | Contingent | ETH: 0.00791503, ETHW: 0.00791503 |
| 7510663e-8237-42b5-8cf0-74d85def6cfa | Address on File | Contingent | BTC: 0.00052369, ETH: 0.00007601, ETHW: 0.00007601 |
| d8514275-4ef5-4889-adcd-2d0a4c4027fb | Address on File | Contingent | MAID: 70.44583067, MUNT: 5000.523386 |
| 25d923d6-28ed-4661-b55d-763babc71fde | Address on File | Contingent | BTC: 0.00052866, USDT: 0.00002475 |
| 090f727d-191d-4d64-9d63-1d34c3ccc08a | No Address on File | Contingent | DOGE: 202.291 |
| 8a5c3f3e-6f92-4a12-9b81-53966ff9f02f | Address on File | Contingent | BTC: 0.00052857 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1284c71e-2ffc-480b-b136-8770e8127060 | Address on File | Contingent | BTC: 0.00052805, KMD: 0.00000413, STEEM: 0.00000001, USD: 0.01439159 |
| 337e4fcb-4a30-42bf-a19e-5f8def78bc00 | Address on File | Contingent | USDT: 0.00056754, XEM: 0.9975, XRP: 34.18299619 |
| 5f3e6767-3c27-49f5-97ee-f065956cdd63 | Address on File | Contingent | BTC: 0.00020462, DOGE: 0.4103716, ETH: 0.0048311, ETHW: 0.0048311 |
| 54f1971c-57c7-433e-ba1f-1b81bf80c4a7 | Address on File | Contingent | BTC: 0.00000002, USD: 14.68010539 |
| 48a07a5e-6d5b-41ed-b415-a5b1e4cf53ba | Address on File | Contingent | BTC: 0.00000273, SC: 4172 |
| d2e50900-2787-48ae-a42e-908775dd78f5 | Address on File | Contingent | BTC: 0.00052834, OMG: 0.00000001 |
| 93255f0c-09d0-49e6-a69f-42784bb0a7a5 | Address on File | Contingent | BTC: 0.00052832 |
| 1554f909-b8e7-47ce-bf1b-057ab7713ed5 | Address on File | Contingent | BCH: 0.00031908, BTC: 0.0005269 |
| 187bd5dc-0440-4d4e-b2b2-25bd9feb129d | Address on File | Contingent | BTC: 0.00052809 |
| ce0e195c-8e10-484b-8f2b-f2988ff98b91 | Address on File | Contingent | BTC: 0.00004705, ETH: 0.0056639, ETHW: 0.0056639, SC: 0.00190184, USDT: 2.83988426 |
| 02ba282f-edee-4b9d-847e-62d0471baff6 | Address on File | Contingent | BTC: 0.0005, LTC: 0.01 |
| f016a294-5bee-4276-8972-940807b88dd0 | Address on File | Contingent | BTC: 0.0005, LTC: 0.01 |
| 95e8744d-20de-4cfb-b627-492bd9d684ca | Address on File | Contingent | BTC: 0.00052799 |
| 0a2bf5fe-afd2-44b8-a851-de7df8737250 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00789711, ETHW: 0.00789711 |
| 2024c526-a461-466a-958f-7e7dc8cb56cc | Address on File | Contingent | NEO: 0.3737849, XRP: 26.22737397 |
| 934c4094-13db-4a9c-90e1-0f1c8cc529d6 | Address on File | Contingent | BTC: 0.00052792, VTC: 0.00328087 |
| d3794544-7e54-4e00-b9dd-314c53cef43e | Address on File | Contingent | BTC: 0.00000067, TRX: 213.819391 |
| 32ef788c-ac03-4e9a-87bc-42478a245147 | Address on File | Contingent | BTC: 0.00000023, DOGE: 198.99, SNT: 8.7183 |
| f0e6a474-bbb8-4700-9bcc-8b622d09f12c | Address on File | Contingent | BTC: 0.00052613, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.00500117 |
| b58d22bb-4547-4291-a094-9208cce460ed | Address on File | Contingent | BTC: 0.00039222, XRP: 8.78635737 |
| 54dc3ca3-e56e-4159-9a89-c5089765e7a2 | Address on File | Contingent | BTC: 0.00052776 |
| dae2c8de-7112-45bd-b7a8-af9e142a0faa | Address on File | Contingent | BTC: 0.00052771 |
| 3aaa9fe8-be17-48c2-8150-56145b678918 | Address on File | Contingent | LTC: 0.18833893 |
| 9772cd5b-d632-416f-8c9d-ea56d5216192 | Address on File | Contingent | BTC: 0.0005277 |
| 0c37fad5-60eb-49a7-b096-2936bcc194a9 | Address on File | Contingent | BTC: 0.00000039, USDT: 14.58715193 |
| 2749ac69-2494-40bd-88c6-0138d841d27f | Address on File | Contingent | BCH: 0.00000527, BTC: 0.00052751 |
| aa74da7a-86d1-481f-aabb-b93f96a3cfb2 | Address on File | Contingent | ETH: 0.00787763, ETHW: 0.02473076 |
| 3c6f8f32-f4c7-479e-a97b-bc5d901906f8 | Address on File | Contingent | BTC: 0.0005275, USDT: 0.00006569 |
| 3e1c2e99-8fa5-4180-b40b-5a217321de0d | Address on File | Contingent | BTC: 0.00052748 |
| c40d3162-4bfd-4ff9-a359-4f619ee7689d | Address on File | Contingent | BCH: 0.13156576 |
| 1b53e21d-e424-461a-9641-31b501a64579 | Address on File | Contingent | BTC: 0.0000048, DOGE: 200 |
| 624c0d37-f548-4a7d-8cd9-f152ee7fb978 | Address on File | Contingent | ARDR: 49, BTC: 0.00000002, LTC: 0.05116652, SRN: 53, WAXP: 103.7, XEM: 22 |
| fa72a698-9eb0-4f24-b889-7c4053262389 | Address on File | Contingent | XLM: 163.7176553 |
| b96ab4b8-5d01-47ed-b2bf-7430d9ba99a3 | Address on File | Contingent | BTC: 0.00052738 |
| 1d83aee1-58df-4429-9ce3-3775668e1f7d | Address on File | Contingent | ARK: 35.5863777, BTC: 0.00005898, NXS: 43.04186717 |
| 8039cd59-4ae3-496b-9194-cc6dd97aedec | Address on File | Contingent | BTC: 0.00000016, LSK: 15.60412148, NEO: 0.12281046 |
| 3066e5d1-3442-429d-9aaa-7bf05ae9a623 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000059, ETHW: 0.00000059, STRAX: 30, WACME: 9.3488977 |
| 91100791-6b5e-4b49-97b5-dae815e6c1ca | Address on File | Contingent | BCH: 0.00238909, BTC: 0.00050013, SC: 105.6861029, XLM: 1.25134745 |
| 4858ca48-bcae-42ef-b5b3-33c1401f773a | Address on File | Contingent | DASH: 0.01058994, ETH: 0.00314687, ETHW: 0.02, LSK: 0.94103774, LTC: 0.05536131, NEO: 0.25946157, OMG: 0.89848676, PAY: 4.21478873 |
| dd609a06-e8e9-47a2-adf0-79764548066a | Address on File | Contingent | SNT: 604.9175821 |
| bb46b530-002e-4d9c-93f3-3d9c8ed0503c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00052691 |
| 2b536d8a-12de-4ab2-8480-163d700687aa | Address on File | Contingent | BTC: 0.00000024, ETH: 0.000003, ETHW: 0.000003, STRAX: 30.60486552 |
| 39991859-5c9b-4135-8855-fa4cb3ff78c3 | Address on File | Contingent | BTC: 0.00037403, THC: 1928.677437 |
| 2bac6ec1-190c-499e-bcea-4991c3a8f423 | Address on File | Contingent | BTC: 0.00052571, DOGE: 0.375, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.00004786 |
| 665c4f76-3169-4c70-9c3a-547d4e018d4e | Address on File | Contingent | BCH: 0.00035674, BTC: 0.00052522 |
| 5b4e977a-7a6b-4dad-b834-187000387bee | Address on File | Contingent | BTC: 0.00051059, LBC: 24.13672535, LTC: 0.00000546, XVG: 117.085899 |
| 7946780f-4890-4e01-8e97-302c1c8bade2 | Address on File | Contingent | BTC: 0.00050873, LTC: 0.0016776, USDT: 0.01752735, XDN: 1000, XVG: 160 |
| 531bec05-a34b-40a9-82b1-4a9a1aa60f30 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00028271, XRP: 34.12868186 |
| f460219a-86d3-427e-b97a-61bf0a57c6dd | Address on File | Contingent | BCH: 0.00062469, DOGE: 197.351442, LTC: 0.00294653 |
| b9526816-2c01-458e-9459-33f1606b4272 | Address on File | Contingent | BTC: 0.00051963, XVG: 100 |
| 2b8a7840-0798-46c4-8e24-211e955fe3dd | Address on File | Contingent | DOGE: 201.4499264 |
| ba349365-4479-49b3-854a-4c6c1ade1bb6 | Address on File | Contingent | BTC: 0.00001034, NEO: 0.10833374, XRP: 31.13391208 |
| 78b219a0-b49e-4986-a95a-7a69be6fdde1 | Address on File | Contingent | BTC: 0.0005264, USDT: 0.00014618 |
| 55631d05-15d0-4192-beac-69f43ca432db | Address on File | Contingent | BCH: 0.0005242, BTC: 0.0005242, UBQ: 0.11716 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 492ece9c-f218-4431-a5bb-04309a66fd63 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000061, ETHW: 0.00000061, XRP: 34.11322354 |
| 85b7a524-971c-4af9-b94e-23bd5b3c1ddd | Address on File | Contingent | BTC: 0.0000001, SC: 4176.980917 |
| 16af1c4e-d761-47c5-865f-4d76a783ec9d | Address on File | Contingent | BTC: 0.00051128, FLO: 0.00001, XLM: 4.64560664 |
| a12fc22b-aca8-4b6a-b4f9-a43b91b03b0e | Address on File | Contingent | BTC: 0.00052592, USDT: 0.00671563 |
| ee390c9e-3249-455f-be71-80765cbba47c | Address on File | Contingent | BTC: 0.00000005, XRP: 34.09641638 |
| 2a2228e4-18a4-4b14-9560-24090a53e9c5 | Address on File | Contingent | BTC: 0.0005212, XLM: 1.51443391 |
| b6ef61ea-ee54-460b-bdac-42470d15e10c | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, XRP: 32.00816477, XVG: 470.9669405 |
| 67d3ef42-240e-4b01-9577-c443fc7e5946 | Address on File | Contingent | BAT: 0.01517981, BCH: 0.00005719, BTC: 0.0003963, CRW: 0.37974684, DOGE: 0.0247924, ETH: 0.00003912, ETHW: 0.00003912, MAID: 0.06870552, NEO: 0.00091087, USDT: 2.89953173, WAVES: 0.00148402, XLM: 6.51624351 |
| 2ef49e4b-88fe-4303-9d72-efced40f7f85 | Address on File | Contingent | BTC: 0.000526, ETH: 0.00000009, ETHW: 0.00000009 |
| 1e38710e-96ab-47a2-b145-c47220c1ed21 | Address on File | Contingent | STORJ: 40, XEM: 72.872784 |
| 7eefb418-93a8-4313-b85d-988aacd70943 | Address on File | Contingent | BTC: 0.00052014, RDD: 400 |
| 9a5135b0-3d5d-4284-bf34-7036687bcc11 | Address on File | Contingent | XRP: 34.08202104 |
| 758b814d-cac6-4cff-85bf-a285a8b2da0f | Address on File | Contingent | BTC: 0.00000113, FIRO: 7, WACME: 68.11366725 |
| ffdb549a-836d-4f00-a1ec-9cac87fb9ac5 | Address on File | Contingent | HIVE: 25.54679096, STEEM: 25.54679096, USDT: 0.01341164 |
| b72666bc-2116-4f02-b2ad-2bf7346ace1d | Address on File | Contingent | BTC: 0.00000003, DCR: 0.61651169, ETC: 0.24521735 |
| 392d038c-51df-4364-8e9e-7c9ac9f59cd5 | Address on File | Contingent | BTC: 0.00052545 |
| 94e280ba-38b8-471c-954f-e5f1bb3432ee | Address on File | Contingent | ETHW: 0.00948806, NEO: 1.59056767 |
| 09509c68-97ee-4502-8f54-dec9446b82f3 | Address on File | Contingent | NEO: 0.975, ZEC: 0.17074542 |
| 932c7690-aed3-442e-a633-6b88ef6ac69f | Address on File | Contingent | BTC: 0.00000002, ETC: 0.79624307 |
| c879b1e2-f466-45ee-8951-76e5a4d98466 | Address on File | Contingent | BTC: 0.00052448, MYST: 0.09432464 |
| 4e808e05-354d-426d-8a78-31690ebd2037 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00002978, ETH: 0.00092174, ETHW: 0.00092174, LBC: 7.99023017, LTC: 0.00153586, SC: 125, WAVES: 2.5, XRP: 17 |
| f956a8d5-9d43-4d43-a1cb-350738ca4ea1 | Address on File | Contingent | ANT: 5.23914205 |
| ff49df14-3cf7-4f96-8a37-d41a0f90b85c | Address on File | Contingent | BTC: 0.00052517 |
| ecd1c62c-3c13-41eb-a218-8c12ccbdb6d3 | Address on File | Contingent | BLK: 150, BTC: 0.00000008, NEO: 1.40991844 |
| eb323fc6-dd6a-4413-8fe8-95932f62dbf1 | Address on File | Contingent | VTC: 126.5225387 |
| 06e7bf38-c714-4a8a-a050-1211c169ab57 | Address on File | Contingent | ETH: 0.007844, ETHW: 0.02188355 |
| 3034e32e-54df-48f2-a669-ab6da65a2744 | Address on File | Contingent | ADA: 30.58560113, DASH: 0.02093458, EMC2: 20, ETHW: 0.00008534, KMD: 4.06324042, VTC: 9.84153799 |
| ec75a767-2f6a-44b5-9489-4ab312c324eb | Address on File | Contingent | ADA: 17.5562595, LTC: 0.10478 |
| e981f2b4-32b3-413e-8621-0df860625616 | Address on File | Contingent | BTC: 0.00052496, USDT: 0.00013192 |
| 7effad02-0419-4e96-b681-7e6d33bf9358 | Address on File | Contingent | BTC: 0.00052496 |
| e9e2dfc8-a9ad-4fef-99b5-eb9191d823c9 | Address on File | Contingent | BTC: 0.0005248 |
| 9714d4dc-d147-4709-bdf4-8e23382a864d | Address on File | Contingent | BTC: 0.00000006, XRP: 34.00912957 |
| d17c39b7-7963-4020-94e9-e185c1f0e777 | Address on File | Contingent | BTC: 0.00052473 |
| f95edc5a-d4f7-4b93-a133-08fb7c9107ea | Address on File | Contingent | BTC: 0.00052468 |
| 0a76ec45-a5d9-4de9-9c04-c339046db411 | Address on File | Contingent | BTC: 0.00000606, NEO: 1.572 |
| f49e2f4f-52f8-4bad-ac2e-c6dc59958455 | Address on File | Contingent | LSK: 16.82299655 |
| 55c3a673-1bba-4139-8d39-8e80960078d5 | Address on File | Contingent | BTC: 0.00008511, NEO: 0.9975, PART: 5 |
| d6971f8b-7a03-4b47-9a91-c32339c3c2f0 | Address on File | Contingent | BTC: 0.00000136, ETH: 0.00308715, ETHW: 0.00308715, NEO: 0.96091287 |
| 01179418-45d3-42e2-ae0b-34f246cc260e | Address on File | Contingent | BTC: 0.00000008, TRX: 52.66631468, XRP: 23.06758125, ZRX: 5 |
| 191c718b-d5cc-4994-ac74-4199a5b97cd2 | Address on File | Contingent | BTC: 0.00047849, MONA: 3.1 |
| 7f5c8578-0dc8-439a-946b-07ea4744f1cb | Address on File | Contingent | LSK: 1.5, NEO: 1.44825444 |
| 6c4bc2fc-6a9e-4dc6-890e-0596365cbc4f | Address on File | Contingent | NXS: 205.8 |
| 7483b4d0-0ef6-4e13-9acb-8a1eb016f458 | Address on File | Contingent | BTC: 0.00052446 |
| 017ff930-78a5-4f7e-bf62-02c54af6030f | Address on File | Contingent | BCH: 0.00143473, BTC: 0.0005151, XLM: 1.11909051 |
| cbe946f8-9708-48a4-8b81-d8d72fccd502 | Address on File | Contingent | OK: 271.8209827, STRAX: 27.19365715 |
| 50daf6a0-cabb-4bea-b68c-9981e8205ff2 | Address on File | Contingent | DOGE: 200.6799755 |
| a21dd839-57e1-49c2-81b0-a9866b173542 | Address on File | Contingent | BTC: 0.00052429 |
| 3e167a3b-c41b-453e-b77b-455a3194a38d | Address on File | Contingent | ETC: 0.74755854, GRS: 2.4442919 |
| a3710e60-8e85-415a-9db1-79c2b32bbb87 | Address on File | Contingent | BNT: 0.01, DCR: 0.00000001, DGB: 0.00000001, DOGE: 198.7768012, IGNIS: 0.001, LSK: 0.00000001, MANA: 0.0001, RDD: 100, REPV2: 0.00000001, SC: 0.00000001, TRX: 0.00000001, XDN: 0.00000001, XLM: 1, XVG: 0.00000001 |
| 37adc20b-2e31-43fb-9e05-8e57774f3593 | Address on File | Contingent | ETHW: 0.00000109, SC: 4160.939784 |
| 6c044042-9050-4820-a1e6-0164186ddcfb | Address on File | Contingent | BCH: 0.00052212, BTC: 0.00052212 |
| cc10dff3-4e15-4e21-9040-eedd89222f85 | Address on File | Contingent | HIVE: 2.06164126, STEEM: 69.46110607 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd55cca4-a50f-470b-8a20-67828e1446fd | Address on File | Contingent | BTC: 0.00052418 |
| 78aa058f-7dba-4a35-875f-595bc6d3a737 | Address on File | Contingent | NEO: 0.22453151, OMG: 1, QTUM: 0.00909102, USDT: 11.57321441 |
| 44ee0a0d-4687-40c9-8d0a-ee590299d682 | Address on File | Contingent | LTC: 0.18707134 |
| cd1900eb-c63c-40d2-aebc-6c81b9b0a567 | Address on File | Contingent | BTC: 0.00052413 |
| 590cfa6a-823d-450b-b6bb-d32cf69852fc | Address on File | Contingent | BTC: 0.0005, USDT: 0.00429233, XLM: 7.43418743 |
| 76841c08-eaef-42ad-955c-ddd352679c03 | Address on File | Contingent | BTC: 0.0005241 |
| f376bb2f-efad-4405-9da7-6859d55e0a46 | Address on File | Contingent | BTC: 0.00004302, LSK: 2, MONA: 5, NEO: 1, RDD: 1000 |
| 7698dda4-20f1-46e9-ac75-a47019b45f5f | Address on File | Contingent | ADA: 39.74936059, BTC: 0.00000006 |
| fb06d03c-2d78-4b3a-a09b-69acc1dc49f3 | Address on File | Contingent | BTC: 0.00052401 |
| 43cddc16-644d-471d-8485-c3baf7368c9b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00006493, ETC: 0.60132106, LBC: 0.9297094, XLM: 19.24436644 |
| d3e5048e-6ba1-400c-8fe8-ae4e0f573b0f | Address on File | Contingent | ADA: 35.70004444, XVG: 780 |
| 638b6057-d0b5-4df5-9bc7-6ee3a7cb8ec8 | Address on File | Contingent | BTC: 0.00052391 |
| 0f023d96-5683-4379-85a8-5d006aed05be | Address on File | Contingent | BTC: 0.00000555, HBD: 3.482, SBD: 3.482 |
| 00ac7cf7-022a-4861-b84e-306391d4e8d5 | Address on File | Contingent | BTC: 0.00052385 |
| a5d240c6-610a-4f32-94d0-4e8ae9478d86 | Address on File | Contingent | BTC: 0.00052385 |
| 0165c4b7-e070-4090-9d8e-5210b33e7869 | Address on File | Contingent | BTC: 0.00052384 |
| 11ad7fa5-32f4-489b-a1e6-21566cf1c9cb | Address on File | Contingent | XRP: 28.55476338, XVG: 1217.967456 |
| 07d6880a-565b-44e2-9f67-109cb4214b6c | Address on File | Contingent | LTC: 0.18694485 |
| fbe4ee55-42fa-455b-b704-c638b5ab8438 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00778157, ETHW: 0.00778157, USDT: 0.09927581 |
| 3b793a08-3440-456c-b020-81cc8f15816e | Address on File | Contingent | BTC: 0.00052373 |
| 3f50f66f-3ab4-4939-a83f-6cd33c710cdd | Address on File | Contingent | ZEC: 0.00285224, ZEN: 1.81331451 |
| 56e60083-da73-428a-8db7-054183f2cf79 | Address on File | Contingent | USDT: 14.48749642 |
| 338bff23-5e22-4d84-8994-1080575493d1 | Address on File | Contingent | BCH: 0.00016069, BTC: 0.00016069, SYS: 30, XRP: 15 |
| 47b1c7b4-b0ef-4732-983d-6163b157421f | Address on File | Contingent | BTC: 0.00052336 |
| 87f66bfa-9e08-4d0b-9f6e-0d7129eaae49 | Address on File | Contingent | ADA: 39.69965357 |
| 1ed6c3d8-114e-4808-9117-29d896e57f9f | Address on File | Contingent | BTC: 0.00052329 |
| 1f2c9901-88ee-4982-a33e-3170c2097e23 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, SNT: 600.6514325 |
| 28b40365-68d0-4d37-a4ff-0f3bc7f8c0d6 | Address on File | Contingent | BTC: 0.00000002, TRX: 212.1649708 |
| 3a1154a5-708c-4b11-8384-a25373e52244 | Address on File | Contingent | ADA: 24.19205285, BTC: 0.00000001, GLM: 13.13831092, SC: 218, SYS: 17 |
| 55cd9595-f500-46fd-a4a3-d474971a9c6b | Address on File | Contingent | BTC: 0.00000004, IGNIS: 6.14513616, NXT: 12.29027231, RDD: 5178.224525, SNT: 228.6160518, UBQ: 32.0088958, USD: 0.00836603, XRP: 10.7570799, XVG: 770.2502841 |
| 8c68fde3-dc17-47a4-a6a8-451ad6439a17 | Address on File | Contingent | BTC: 0.00052313 |
| 02bf7a88-8129-481c-80ef-69400d9c5af1 | Address on File | Contingent | BTC: 0.00000012, RDD: 30000, XVG: 1331.327712 |
| 0a981e5f-7e61-40c3-9df2-7b7ff66b1dbd | Address on File | Contingent | USDT: 0.00021227, XLM: 162.3471159 |
| 358801da-4b76-4381-8ab3-60bb73c5e4e0 | Address on File | Contingent | BNT: 0.00000446, BTC: 0.00000437, DOGE: 198, ETH: 0.00000615, ETHW: 0.00000615, OMG: 0.023, QTUM: 0.00098223, USDT: 0.00000153 |
| bdcc96c7-f483-4814-8b2d-e0eb54eceb7b | Address on File | Contingent | BCH: 0.00236602, ETH: 0.00766728, ETHW: 0.02438145 |
| f14048e4-b52c-42a8-974b-1306897c0b54 | Address on File | Contingent | DOGE: 200.091519 |
| a13a46f4-fb2b-475c-bae0-78863d3d4b50 | Address on File | Contingent | NEO: 0.6086929, USDT: 0.00054384, XRP: 20.87521 |
| 775bd913-3829-4630-8e3d-be6790245a8e | Address on File | Contingent | BTC: 0.00052286 |
| bd8e2640-2cdd-49ed-beb0-55400eb91d20 | Address on File | Contingent | BTC: 0.00052284 |
| 133913d9-6c98-4c19-a005-80362d6d8092 | Address on File | Contingent | BTC: 0.0005, IGNIS: 125.0434101, USDT: 0.00869293 |
| 709bab96-ab38-4ce6-afa4-c6242ab7eb4c | Address on File | Contingent | BCH: 0.00052073, BTC: 0.00052073 |
| fd98f6cd-94ba-475e-8d84-a3d91f971296 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 4148.371196 |
| 84e0ea7f-87fe-4ee8-adb1-cc6316fdb9a1 | Address on File | Contingent | ETH: 0.0059723, ETHW: 0.0059723, NEO: 0.375, USDT: 0.00008389 |
| a1abc166-78b3-4067-b48e-1f52fe8543fe | Address on File | Contingent | XRP: 33.88 |
| 857f2e34-f8d9-4b87-bb5d-0d53fe4cdd5b | Address on File | Contingent | BTC: 0.00000003, DOGE: 200, ETH: 0.00000005, ETHW: 0.00000005 |
| e58d8626-818c-4632-9321-318f44dcb704 | Address on File | Contingent | KMD: 3.54976622, MAID: 79.64255457, USDT: 0.00062982, VRC: 1.99785178 |
| 2bbd0d4f-3de9-4a69-9324-0abddff1d2a6 | Address on File | Contingent | DOGE: 200 |
| 2da14aa7-d8c4-451a-abe2-c6f325404d49 | Address on File | Contingent | SNT: 600 |
| be7caf3f-956e-4085-b7eb-ee4da21b7776 | Address on File | Contingent | DOGE: 200 |
| c91529af-018c-4ab0-93ba-abf8978a2f10 | Address on File | Contingent | DOGE: 200 |
| ce0a545a-bdb0-46a9-beb2-020f760eb8b7 | Address on File | Contingent | DOGE: 200 |
| dc49e306-2756-4833-ba21-993e30a9ba51 | Address on File | Contingent | DOGE: 199.995 |
| f55ed9e0-84ae-4c75-9bf0-b6fbf89c50bd | Address on File | Contingent | DOGE: 199.98 |
| 88de1340-71f3-430c-a96c-32c26ec3d91f | Address on File | Contingent | BCH: 0.00016228, BTC: 0.00052192 |
| 8f16ec90-1eed-4ad9-af1a-a8c832f37749 | Address on File | Contingent | BTC: 0.00047186, WAXP: 23.77722803, XRP: 0.053228 |
| a8329bff-1170-4a84-a6f8-0d200fe50d18 | Address on File | Contingent | BTC: 0.00000002, TRX: 211.8829777 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53e19092-4164-4e28-9f7b-dcb7674e111a | Address on File | Contingent | BLOCK: 1.3, BTC: 0.00000006, PAY: 37.4049971, SC: 4003.859274, USDT: 0.00074565 |
| 89c71fe9-575f-44c4-9972-4b6ccc21f717 | Address on File | Contingent | SC: 4146.292419 |
| 35f3cd47-d272-45a9-9b83-b7744579e7fa | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, OMG: 16.83995993 |
| 0d82de50-6f93-48d8-9bfc-2ee0ff1d2e32 | Address on File | Contingent | BCH: 0.00000267, BTC: 0.00051617, ETH: 0.00009214, ETHW: 0.00009214 |
| c3a6187f-7c4c-4016-9aa3-9353c5fe9d57 | Address on File | Contingent | BTC: 0.00052113, USDT: 0.03291588 |
| 27281cc3-d093-42df-a4c8-25cdc624ebe9 | Address on File | Contingent | BTC: 0.00052229 |
| 1c9d90e8-f3e5-432a-b9b6-42ce7a929211 | Address on File | Contingent | ARK: 43.20710656, POT: 1418.547778 |
| 0b86c62e-f74d-4734-be1e-c724b8a40203 | Address on File | Contingent | BCH: 0.001, BTC: 0.00051826, FTC: 0.02147399 |
| 3d3d1fe6-6e5e-45f9-be78-6ad39af2f101 | Address on File | Contingent | BCH: 0.00052015, BTC: 0.00052015 |
| 76534421-44c4-4917-ac29-3b8658e55614 | Address on File | Contingent | BTC: 0.00051593, VTC: 1.51765888 |
| 6f45b5c5-7e93-4c89-a5e9-27c173754593 | Address on File | Contingent | BTC: 0.0005222 |
| e04cbdc8-91da-4209-ac72-8a514220bb7d | Address on File | Contingent | ARK: 5, USDT: 13.05436928 |
| 0869b7cb-b050-437a-a92e-4df6795df567 | Address on File | Contingent | BCH: 0.00052009, BTC: 0.00052009 |
| fe038de2-4ec2-4fb6-9d74-8da6ed307070 | Address on File | Contingent | BTC: 0.00052217 |
| 714e1a66-a51d-460b-829b-eed29ef5cde5 | Address on File | Contingent | BTC: 0.00052215 |
| fd6dd0f3-65ca-4e9f-99f4-7301a49b0804 | Address on File | Contingent | BCH: 0.001436, BTC: 0.00051637 |
| 47cf2c11-99c0-4ff8-aaa4-d1ab8a1b9a6d | Address on File | Contingent | BCH: 0.00000006, STRAX: 30.35182902 |
| 6a4f15ef-9031-4bd3-b66b-2bc2317d7236 | Address on File | Contingent | BTC: 0.00000007, XVG: 7630.448483 |
| 2c10c203-950e-468a-be57-a6caad482ec9 | Address on File | Contingent | BTC: 0.00024702, DOGE: 0.65755319, ETC: 0.41405264 |
| c710dd6b-21fb-4520-bcb7-399ac1b23889 | Address on File | Contingent | ADA: 21.01997633, EMC2: 2.4978, GAME: 1.11431991, GLM: 27.00213906, XVG: 474.8900883 |
| 87bdf493-01a2-4fad-b75b-0cf48b2c753b | Address on File | Contingent | BCH: 0.00033246, BTC: 0.00033246, SIGNA: 4750 |
| 637b42f1-890e-44d2-9443-e97e4cc50ce3 | Address on File | Contingent | BAT: 67.77504042, BCH: 0.00000003 |
| 4f561b04-b67c-4fd2-8bc8-4d88d3c56eb7 | Address on File | Contingent | BTC: 0.00050156, DGB: 0.27635166, ETH: 0.00030225, ETHW: 0.00030225 |
| b6700a50-f362-4ce6-acd5-976ddbf67420 | Address on File | Contingent | DGB: 1812.014318 |
| 21ad3ac1-9a80-4c1c-a493-7070c7c62124 | Address on File | Contingent | BCH: 0.00051969, BTC: 0.00051969 |
| 75b0c513-9ff6-40ab-956d-f7723acdbd40 | Address on File | Contingent | BTC: 0.00052164 |
| a29239aa-203e-4af5-be64-3114a296bd6c | Address on File | Contingent | BCH: 0.00023938, BTC: 0.00023938, DOGE: 107.64 |
| 322e60e5-0c77-4a55-a0d6-7d68ec1c0f1e | Address on File | Contingent | BCH: 0.00050942, BTC: 0.00050942, XLM: 3.15302055 |
| 8e716084-a553-41a9-a972-c5fb9a37ebeb | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000013, EMC2: 603.0853583, NEO: 0.97534116 |
| 6b2d4a37-2b4f-41e0-8496-7ff138566c5b | Address on File | Contingent | BTC: 0.00050702, USDT: 0.00005974, ZEC: 0.01222127 |
| fdb21bb3-00da-427a-95ba-cd5140c32953 | Address on File | Contingent | BCH: 0.00051486, BTC: 0.00051486, PIVX: 0.59 |
| 9ae127e2-51a3-4d0e-92ed-82cdd4af9a7d | Address on File | Contingent | BTC: 0.00052104, USDT: 0.01495529 |
| c842037c-4dd1-407b-ade3-3dc4de3fcce9 | Address on File | Contingent | ADX: 91.29537199 |
| 4d3b2b1a-130b-445d-8268-e0f806625742 | Address on File | Contingent | BCH: 0.00036842, BTC: 0.00036842, DOGE: 58 |
| 1c8579b9-e4dd-4a15-8df6-e489f856a166 | Address on File | Contingent | BTC: 0.00004077, ETC: 0.00033367, ETH: 0.006, ETHW: 0.006, XRP: 5.16104541 |
| 3f8f9d3a-88aa-47c8-8661-37d81c60de01 | Address on File | Contingent | DASH: 0.03, LTC: 0.17 |
| 8fc45fe4-32cd-4813-ac21-ef08b38b9829 | Address on File | Contingent | GLM: 66.72255073 |
| 8cde57e2-4f8e-402f-bd13-73f84d1790f6 | Address on File | Contingent | BCH: 0.00006429, DOGE: 184.5218911, SC: 300, XVG: 15 |
| 4747d180-be9a-4ea1-a8f6-4802017a8801 | Address on File | Contingent | BTC: 0.00032267, UBQ: 226.1204671 |
| 4e8b553c-310b-4d46-9e98-527c5a864cc7 | Address on File | Contingent | BCH: 0.00016114, BTC: 0.00052053 |
| 2fd6f354-0a62-4aa7-97fe-084f90379634 | Address on File | Contingent | BCH: 0.00051909, BTC: 0.00051909 |
| 96cfb764-17e2-4dc9-8850-50436c4e86fe | Address on File | Contingent | BTC: 0.00050013, USDT: 0.58198494 |
| 7d3a0204-f307-47d4-bba4-f4c294d41f35 | Address on File | Contingent | ETH: 0.00779989, ETHW: 0.00779989 |
| 36d8ab31-8dc1-44c3-bb43-8e97eaca519b | Address on File | Contingent | BTC: 0.00052104, USDT: 0.00112031 |
| 6583f0e2-b268-44fa-ac05-7fe388b9651e | Address on File | Contingent | BTC: 0.00000004, NAV: 11.68269593, OMG: 16.26909378 |
| 2a7a5d1c-b99e-4fe9-b870-e8042ec159ef | Address on File | Contingent | BTC: 0.00051988, IGNIS: 2.90377128, NXT: 5.80754256 |
| 7e35a43d-0ed2-4c80-a6c6-e79eb8e303c9 | Address on File | Contingent | ETH: 0.00777961, ETHW: 0.0246326 |
| eb924ec4-7761-43d8-b32c-6f804816771f | Address on File | Contingent | BTC: 0.00052093 |
| 4d95b753-582a-429a-b32e-e2fd193859da | Address on File | Contingent | BCH: 0.00000191, NEO: 1.57898011 |
| 2f652b33-e998-48ef-8868-6f53e9d3631e | Address on File | Contingent | BTC: 0.00000015, SLS: 3.61664293 |
| 826134ff-1c30-4429-8db3-14c45869ed06 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00052078 |
| d84b91a1-7035-49b8-8c02-a980092b7a77 | Address on File | Contingent | ETHW: 0.00000139, XRP: 33.75555787 |
| 7c00752c-2480-4fad-b2b8-70eb4bf4d381 | Address on File | Contingent | BTC: 0.00052076 |
| ec24758e-5da3-4d4e-a345-fa4e615d5944 | Address on File | Contingent | BCH: 0.00000918, BTC: 0.0005207 |
| 6edcc791-c1b4-472c-b13b-952141ad9785 | Address on File | Contingent | SC: 4133.073349 |
| 9ebb3f62-cc8a-48bc-9851-752f457aa32f | Address on File | Contingent | BCH: 0.001431, BTC: 0.00051137, XLM: 1.11618111 |
| 1a4f0606-fca0-4e1d-96ad-7238452c748c | Address on File | Contingent | ADA: 23.08544908, BTC: 0.00007281, NEO: 0.23622798, OMG: 1.17759217, SC: 122.2114362, STRAX: 0.73692546, USDT: 0.00011042, WACME: 0.88166105 |
| 416b991d-6615-49ff-9464-f02adb27e40d | Address on File | Contingent | NAV: 0.00000001, RDD: 36161.77208 |
| ba685930-5c8e-4506-8d81-0cbd57a8a011 | Address on File | Contingent | ADA: 0.33865878, BTC: 0.0005, RDD: 0.49384704, SC: 0.41637097, XLM: 0.94837209, XRP: 0.84491979 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 28efe8a7-1615-405d-a50b-f32f622717b8 | Address on File | Contingent | BTS: 25, SC: 1000, WACME: 1, XRP: 25 |
| 86e33e10-39b9-4db5-971a-e0c62203b9fb | Address on File | Contingent | BTC: 0.00052057, XLM: 0.00204972 |
| 94702844-536d-412f-bffa-4e1e98d75110 | Address on File | Contingent | BTC: 0.00038988, DOGE: 50 |
| c7fdac34-37f2-4c33-8f78-5475b444260f | Address on File | Contingent | ETC: 0.78889541, USDT: 0.00002564 |
| f42d8016-c94a-4dfd-9a8c-1394afa8278c | Address on File | Contingent | BTC: 0.00015204, ETH: 0.00493566, ETHW: 0.00493566, QTUM: 0.41666667 |
| 18e95cab-49ff-476d-982f-db3edeb90eab | Address on File | Contingent | USDT: 14.3993192 |
| 8f18f21c-ff2a-4eac-b8ae-b9e7e564fc6e | Address on File | Contingent | BTC: 0.00052036 |
| eb65fc82-f5ea-4df5-b759-eae04e7db5e5 | Address on File | Contingent | BCH: 0.00136431, BTC: 0.00044468, RDD: 0.95, STEEM: 1, WAVES: 1, XLM: 1.06416286 |
| c0247787-d7f8-4f56-9453-7aff5ba1689a | Address on File | Contingent | BTC: 0.00000137, XRP: 33.63315545 |
| 4eec60ca-26d4-4c49-957a-bf31da626c4e | Address on File | Contingent | BTC: 0.00000002, NEO: 1, SC: 813.4820418, XRP: 5.68995531 |
| 502848eb-3d2b-4a37-9f38-cb8f0084800c | Address on File | Contingent | BTC: 0.00052018 |
| 7ebefbf6-6a0b-47a2-83d2-03bc6a6a857b | Address on File | Contingent | BTC: 0.00052011 |
| 2f353fc7-9dfd-4a42-b74e-20d013176f06 | Address on File | Contingent | BTC: 0.00000003, SC: 5, SYS: 119.1597914, USDT: 0.00010636 |
| 30216a67-a503-4e73-b5cb-6d92df81cbc9 | Address on File | Contingent | BTC: 0.00052005 |
| 6d54cc5a-9855-4986-a453-cc56c7111569 | Address on File | Contingent | DOGE: 199 |
| dd8246a7-467d-4061-8799-b1d90ca3c6f7 | Address on File | Contingent | DOGE: 199 |
| fa8c2729-4277-42cb-8dbd-a3f27d72991f | Address on File | Contingent | DOGE: 199 |
| 1e266ff7-7288-41e1-9496-1091f60d5254 | Address on File | Contingent | BTC: 0.00028987, XEM: 203 |
| 5b7d1e26-999f-4418-ad58-3ea8900797de | Address on File | Contingent | BTC: 0.00052001 |
| 1ac9392e-2dfe-4a1e-b29e-3ecf9bd79ad8 | Address on File | Contingent | ETH: 0.0077835, ETHW: 0.0077835 |
| b21dd9f9-21b8-477c-8ac0-59b5ef3c9828 | Address on File | Contingent | ZEC: 0.43573152 |
| d59cad6d-af70-47ef-a1dc-80ca557f6caa | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00000154, XRP: 33.6 |
| 98e90861-db8a-4e51-87e4-ed89b3fff808 | Address on File | Contingent | ZEC: 0.43570653 |
| fcefdf7a-caf0-4ee1-af29-9de08c055044 | Address on File | Contingent | ADA: 28.97862997, BTC: 0.00000003, USDT: 0.23256266, XRP: 8.39251982 |
| 51f2c9aa-8f62-4e44-9431-f07642937634 | Address on File | Contingent | BTC: 0.00051985 |
| bdb53277-a4cb-4acb-ab74-e0b3260d2cea | Address on File | Contingent | BTC: 0.00000053, DASH: 0.04503147, MAID: 15.01044031, NXT: 120, USDT: 0.00030667, XRP: 22.5605085 |
| 30188912-06ff-4bce-8bcd-54fa3f0a1b40 | Address on File | Contingent | BTC: 0.00000011, ETC: 0.2476701, STRAX: 20.71206847 |
| 5fdfb5fa-3146-4032-bbf0-6d6f137b0ae6 | Address on File | Contingent | BTC: 0.00047394, ETH: 0.00068508, ETHW: 0.00068508 |
| b41ceed5-652b-4216-b029-55285e4e73ae | Address on File | Contingent | BCH: 0.00032603, BTC: 0.00051839 |
| 93abb421-5916-481f-96cb-2c3f1152e3d2 | Address on File | Contingent | USDT: 14.37985223 |
| 6564c636-f5ca-4336-8da0-9e9af126b844 | Address on File | Contingent | DOGE: 198.86 |
| 1a1aa0f0-859a-4fe5-9586-8a539f814bf9 | Address on File | Contingent | BTC: 0.00051962 |
| 388349f5-4f6e-4016-9c2b-a202e51e18c4 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, SC: 4123.627386 |
| 8d712886-ec28-49ce-92c5-edcf4722e018 | Address on File | Contingent | BTC: 0.00028931, USDT: 6.37043255 |
| 8da3867a-2e3f-4649-900f-c1e4f93c3d7e | Address on File | Contingent | XRP: 33.67254909 |
| 5fa1fa1b-f78f-4e46-bfa6-616f5c199b8b | Address on File | Contingent | XLM: 161.2450996 |
| 44445fe5-5b14-40bf-bd3e-1fc9aa567749 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, ETC: 0.7872531 |
| 3f9d8bd7-466b-45b4-8632-b02dcc4027cd | Address on File | Contingent | BTC: 0.00051945 |
| 5f045410-248b-4ea0-9862-899362e348fa | Address on File | Contingent | BTC: 0.00051941 |
| 1ad6f50a-3a8d-4d2d-894a-efd93cf076bb | Address on File | Contingent | OMG: 16.75120092 |
| 90f683cb-0263-490d-b8c2-ddde59e5f70c | Address on File | Contingent | BCH: 0.00022862, BTC: 0.00022862, DOGE: 106.798, LTC: 0.00382841 |
| eda6b428-dfb4-404e-bf8c-ec44701c051a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0005, XDN: 12188.30105 |
| 421e4d1c-86a7-4a35-a937-7c3b4d1acb63 | Address on File | Contingent | BTC: 0.0005, USDT: 0.53081906 |
| 07e6ec9d-c33e-4f19-b4ad-46a91ca584e5 | Address on File | Contingent | BTC: 0.00051911 |
| f80f4771-f027-48e7-b2fc-f8a674136398 | Address on File | Contingent | BTS: 212.36306, POT: 302.99, SC: 3451.40653 |
| 4e047d18-8996-4acc-b6de-6ff32cab82e3 | Address on File | Contingent | ADA: 37.2593076, BTC: 0.0000019, USDT: 0.00039672, XLM: 8.08438897 |
| e56b7707-c281-4343-b377-2180c642fd2f | Address on File | Contingent | SC: 4120.118666 |
| 3e5ea113-7687-4d18-b492-d765669beb5b | Address on File | Contingent | BTC: 0.00051903 |
| 0cc1c439-ba5b-49f6-9e62-98b7c829e9a2 | Address on File | Contingent | USDT: 14.3610549 |
| eb83b6d2-ceee-4bf2-bbb0-45da1e8f4ce1 | Address on File | Contingent | USDT: 2.14866118, XEM: 0.95793128, XLM: 136.6436412 |
| 3c3849df-a4c5-45f3-829d-c6d66196d270 | Address on File | Contingent | BTC: 0.00000029, EMC2: 139.0615313, SNT: 100, XRP: 24.98703134 |
| be0f934d-1770-4851-8d0a-c30f5985a43e | Address on File | Contingent | BTC: 0.00000422, DASH: 0.34223762 |
| 688da030-cd64-413e-acba-0f4bfe650a79 | Address on File | Contingent | BCH: 0.00017092, BTC: 0.00011004, DGB: 0.00000558, ETH: 0.00144987, ETHW: 0.00144987, MTL: 6, SBD: 0.755 |
| e78926db-9c57-4705-8282-a3f47cd67fc9 | Address on File | Contingent | BTC: 0.0005188, USDT: 0.00043901 |
| 999f9682-affa-416f-b736-f7edd4b11495 | Address on File | Contingent | BCH: 0.00020339, BTC: 0.00020339, DOGE: 119.6021333, LTC: 0.00073 |
| 3282b292-0123-4a87-8571-d9f3d33393b9 | Address on File | Contingent | NEO: 0.58795653, SC: 2577.572419 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24024dea-2894-4049-98d6-9e4e3e421f9d | Address on File | Contingent | BTC: 0.0005187 |
| 6a12b797-4693-406c-8903-74fb93fb485a | Address on File | Contingent | BTC: 0.0005187 |
| b48f53e4-41a5-467a-9957-2bd4e2f78634 | Address on File | Contingent | BTC: 0.0005187 |
| 44186ccf-8ff5-4e80-abf8-880c3adbdc0f | Address on File | Contingent | BAT: 67.36650353 |
| dc2b8730-f4e6-4de2-a346-44477741b9ce | Address on File | Contingent | USDT: 0.0008332, ZEC: 0.43456242 |
| c8c8502d-9509-4347-a2f4-eb9d3c912e74 | Address on File | Contingent | BTC: 0.00051856 |
| 7b7c15ae-e52d-45f5-9454-c3029dd85a70 | Address on File | Contingent | ETH: 0.00775918, ETHW: 0.00775918, USDT: 0.005222 |
| 39377754-7afb-4e4e-a69d-b776da17df6b | Address on File | Contingent | BTC: 0.00000299, DOGE: 0.11925, ETC: 0.00002841, ETH: 0.00769413, ETHW: 0.00769413, OMG: 0.00860713, QTUM: 0.00136364, USDT: 0.02236601 |
| 321e424a-6669-4189-8074-1d31ba9416a5 | Address on File | Contingent | BTC: 0.00051853 |
| 10c303e4-5dff-45af-95fa-ad537c2fbc29 | Address on File | Contingent | LTC: 0.1850598 |
| 6a78d945-95a1-4f83-9d9b-91df80876c0a | Address on File | Contingent | ADA: 39.33125351, BCH: 0.00000009 |
| 5f5b7439-ce8a-4ff6-90ba-881e98536897 | Address on File | Contingent | DOGE: 198.215596, USDT: 0.00527316 |
| f7217d62-9011-4a59-b8e2-1547e2ab0e6c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000537, ETHW: 0.0000537, HIVE: 25, STEEM: 25, USDT: 0.01576365 |
| ba842f2d-2cde-474f-8731-7ceda58a5908 | Address on File | Contingent | BCH: 0.00051598, BTC: 0.00051598 |
| ccf80e7c-a48d-4782-ac5a-d50a8d4ff958 | Address on File | Contingent | DASH: 0.04545669, MUNT: 362.7272727, PPC: 10.94817073, XRP: 14.95834404, XVG: 748.125 |
| 405f4083-536f-49c7-82dc-3382e6c5b150 | Address on File | Contingent | ETHW: 0.00000063, KMD: 10, POWR: 64.6231074, XVG: 550.7115731 |
| 8ea779e5-7eb7-49b8-a697-85435b7d577e | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00000067, ETHW: 0.00000067, EXP: 6.97080662, USDT: 14.27817395 |
| 3e7f6794-6c0c-4f2d-ba58-7649f546b56c | Address on File | Contingent | BTC: 0.00051796 |
| 4e98441c-b414-4ce4-999a-532e31ad2fc1 | Address on File | Contingent | BCH: 0.00001217, BTC: 0.00011703, ETH: 0.006, ETHW: 0.006 |
| 6e3c4fac-8c3a-4ee9-bb02-22ca3ed5862b | Address on File | Contingent | BTC: 0.00000011, NEO: 1.31535052, VTC: 20.2016196 |
| 18fc48e0-0adb-4da9-a6d6-6cae3e6022ca | Address on File | Contingent | BTC: 0.00045745, ZEC: 0.05055226 |
| 17f71c72-1572-4a09-8448-bcf261418ae1 | Address on File | Contingent | BCH: 0.00051567, BTC: 0.00051567 |
| 3c78e74f-3f95-48c4-b234-8fe841cd66f8 | Address on File | Contingent | XRP: 33.55708678 |
| bb42e15d-bac6-4b03-8f7f-8880edb3a25c | Address on File | Contingent | BTC: 0.00051771 |
| ee69ce0e-347a-4cdf-8da2-962cef32add0 | Address on File | Contingent | BCH: 0.00013917, BTC: 0.00013917, SC: 3000 |
| 76bc4cf5-557a-4540-892b-18e5a7b8a0bb | Address on File | Contingent | BCH: 0.00051557, BTC: 0.00051557 |
| b86fce8c-c0c3-4ad2-9d30-74160754eb8f | Address on File | Contingent | BTC: 0.00000105, XRP: 20.69041658, ZEC: 0.16535536 |
| 7457f650-6694-4b6d-997b-8631ec480bad | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02904787, XRP: 33.47670322 |
| 6d7604ce-4e59-464e-9e93-ab6ceccaef3d | Address on File | Contingent | BCH: 0.00051401, BTC: 0.00051401, DOGE: 0.5655 |
| 5dfef152-ef08-4ea7-a7c5-0a2a177d806f | Address on File | Contingent | DOGE: 198, USDT: 0.00209246 |
| 31729e50-d718-4f9e-8117-602281799b51 | Address on File | Contingent | ARDR: 120, ARK: 7, BTC: 0.00007007, IGNIS: 80, NXT: 160, XVG: 100 |
| 82cb4374-591a-4a4e-b4e6-8f89890ff5a0 | Address on File | Contingent | KMD: 37.53369487, LBC: 365.6687284 |
| 39ae9336-52aa-43dd-be10-262bdf29a4ba | Address on File | Contingent | BTC: 0.00000005, DNT: 509.7476471 |
| 3812067c-c1e2-4a4f-a410-0eac66f718ad | Address on File | Contingent | DOGE: 198 |
| fb1571e5-deb9-4ac6-8a6c-04bcf7145c63 | Address on File | Contingent | DOGE: 198 |
| 059e2947-da83-44c0-a409-32de69857261 | Address on File | Contingent | BLK: 20.42969551, NEO: 1.44994122, OMG: 0.9975 |
| 98f288f8-fb23-430f-8e14-1aa9ff8ddf9b | Address on File | Contingent | SC: 4107 |
| 61e11a9e-58dc-420b-9f77-882d670375be | Address on File | Contingent | ADA: 39.24998975, BCH: 0.0000042, BTC: 0.00000002 |
| fc8e2857-1580-47fd-bfae-e5fd2e47d333 | Address on File | Contingent | NEO: 1.56825389 |
| 2e03ced7-4218-4ad1-abbd-20c7f3041629 | Address on File | Contingent | BTC: 0.00032837, RDD: 0.80982906, SC: 1500 |
| c1f204a8-5f72-4320-a8d0-b1776665bc3c | Address on File | Contingent | BTC: 0.00051728 |
| aa51e4bc-d440-47e6-be56-1734bb8f26c5 | Address on File | Contingent | ADA: 16.44248061, BCH: 0.00000004, BTC: 0.00000002, USDT: 0.00857354, XLM: 93.17509569 |
| 8e708b68-d093-4ff2-b79c-8f7b37ba7d9a | Address on File | Contingent | BTC: 0.00051724 |
| 1570077d-6bc1-45f2-84cb-0e71bff48521 | Address on File | Contingent | STRAX: 30.0735466 |
| c6ec774c-1787-47bc-a24b-65f42fab4ddd | Address on File | Contingent | BTC: 0.00049945, NXT: 62.58872796, USDT: 0.31523421 |
| 071991b1-5c30-45eb-b4ee-d90f12e8a776 | Address on File | Contingent | BTC: 0.00000002, DGB: 1795.540714, XVG: 0.25439647 |
| b884b6c4-c56d-4371-856a-27b257c7453b | Address on File | Contingent | BTC: 0.00050239, EMC2: 44.34463875 |
| ae9f668c-b309-42cc-bde9-1fd3505bd742 | Address on File | Contingent | BCH: 0.0002427, BTC: 0.00050222, XLM: 4.27023127 |
| 37ec6f45-e245-4c99-8ea1-b2dc51c598cf | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00051667, EXP: 0.93247362, USDT: 0.00465402 |
| 20df2f9b-bddb-4ac0-903b-ddbb81544a46 | Address on File | Contingent | BCH: 0.00021413, BTC: 0.00050882, RDD: 500 |
| 9b5fcff5-6878-4aaa-907e-3240306f0457 | Address on File | Contingent | ZEN: 1.80137024 |
| 86cd948b-dc00-4087-8325-94be397368a5 | Address on File | Contingent | ADX: 0.00000001, ANT: 0.7, BAT: 0.00000001, BNT: 0.00000001, BTC: 0.00000002, DGB: 0.00000005, GNO: 0.00000001, MANA: 0.00000001, NEO: 0.00192854, PAY: 0.00000001, RLC: 7.38839634, USDT: 0.00001752 |
| 45df971f-540b-4665-8662-dd20ab00e9ba | Address on File | Contingent | BTC: 0.00051679 |
| f0fdadfb-a68c-417b-9173-b3285db24602 | Address on File | Contingent | BTC: 0.0005, NEO: 0.05087018 |
| 108549f2-510d-4e22-b2a5-a7abd0187756 | Address on File | Contingent | XLM: 160.4090948 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8eaa7f95-9787-4821-ad3c-7a5406e2d7ae | Address on File | Contingent | ADA: 0.00013953, ETC: 0.00438553, ETH: 0.0056931, ETHW: 0.01694187, NEO: 0.35501372, REPV2: 0.00237939, XRP: 0.9745986, XVG: 0.00223488 |
| 3d91ec07-6b4b-4f2a-90bd-63a2456c9242 | Address on File | Contingent | BTC: 0.00003423, DGB: 262.9266545, ETH: 0.00608782, ETHW: 0.00608782, ZEC: 0.00006511 |
| 0b0f43df-d2b7-42e7-9326-7b9e627418fe | Address on File | Contingent | BTC: 0.00002046, OMG: 16.00053823 |
| 1d2ededd-07f9-47d7-b6af-1b291ae82f3d | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00001694, ETHW: 0.00001694, NEO: 0.46217238, WACME: 133.0376288, ZEN: 0.70939 |
| 4ec1c4b2-7fd8-4c1c-818d-b38e086173f8 | Address on File | Contingent | BTC: 0.0005, CRW: 3.58332961, FLO: 13.82862692, PINK: 400.1015, THC: 122.8547265, USDT: 0.01066856, VIA: 1.40258762, XMY: 1250.0223 |
| 96335cd1-1a62-4bdc-aa7a-5050baf644ad | Address on File | Contingent | ADA: 39.1799235 |
| a9693c1a-350b-4fe7-9c83-b9530ac7ae66 | Address on File | Contingent | BTC: 0.00043743, NEO: 0.23411336, NGC: 0.60345494 |
| 711f63a4-d3b6-4865-b70a-631ae910d025 | Address on File | Contingent | BTC: 0.00051595, RDD: 31.30898527 |
| 58c4ec6a-a1b5-4853-a8fd-052c29fa53c1 | Address on File | Contingent | BCH: 0.00051426, BTC: 0.00051426 |
| 0206e7b4-427f-42f2-9a81-3f59225a0679 | Address on File | Contingent | BCH: 0.0005142, BTC: 0.0005142 |
| b06cf62f-5450-4095-85f7-c736140c1190 | Address on File | Contingent | BTC: 0.00014904, DOGE: 140.485 |
| e64e6c6a-f165-449a-aaef-808d1e23ea53 | Address on File | Contingent | ARK: 0.66344662, BTC: 0.00050004, DOGE: 0.1, OK: 5.5260076, SIGNA: 200.77866 |
| 5e976424-4d57-4730-9eb0-a56cfd509f40 | Address on File | Contingent | BTC: 0.00004071, DGB: 1650.763171 |
| aecaa63c-5661-4070-a970-832673286302 | Address on File | Contingent | ETH: 0.00772407, ETHW: 0.00772407 |
| b92ecf7b-55d9-43ef-aa47-5bc49a999fd0 | Address on File | Contingent | BTC: 0.00051602 |
| 60a609fc-1436-419f-8fb9-0ebef380cc58 | Address on File | Contingent | BTC: 0.00051599 |
| e0b037e4-ecbf-4050-8938-4311c0dc17e1 | Address on File | Contingent | BTC: 0.00051599 |
| f0fa411f-9828-4f3d-b0b4-2827194bebc8 | Address on File | Contingent | BTC: 0.00051594 |
| e2669194-8ba6-4c41-bcba-c4503e620941 | Address on File | Contingent | BTC: 0.00000286, DASH: 0.00293451, ETH: 0.00761284, ETHW: 0.00761284, USDT: 0.0003273 |
| 3f10209a-cfc5-4685-85e1-389706e7dbff | Address on File | Contingent | BTC: 0.00047624, THC: 500 |
| 23f7f551-0977-4b76-a9d5-6ac5b25ff541 | Address on File | Contingent | XEM: 454.9108428 |
| a590583a-f6c6-466a-8911-e8d6a7ff3dc7 | Address on File | Contingent | BTC: 0.0005, POWR: 2, VTC: 1 |
| 92a6af8a-1690-4bd5-b280-0292842bfe47 | Address on File | Contingent | BTC: 0.00050657, MONA: 0.61471908 |
| 83653d65-86f3-44b2-8577-f2e1cdb735e7 | Address on File | Contingent | BTC: 0.0005, USD: 0.03961265, XLM: 4.4043056 |
| 74541da3-04de-4fc4-b552-fa5398d32a7c | Address on File | Contingent | BCH: 0.00051353, BTC: 0.00051353 |
| 00466042-8bf5-48c9-91b6-8f9b3dd88d09 | Address on File | Contingent | MANA: 30.256 |
| 11f977e0-68c4-44e6-b415-b94709b56c98 | Address on File | Contingent | BTC: 0.00000017, EMC2: 600, VEE: 2386.991026, VTC: 24.55274848 |
| d1976d9c-51bf-44c4-a69a-588e2c1dc6d9 | Address on File | Contingent | ARK: 50.84489442, BTC: 0.00000098, NAV: 0.87809073, NXS: 0.32215583 |
| 5977a335-f3b3-4374-879d-05132c50fe1c | Address on File | Contingent | BTC: 0.0005, USDT: 0.42889285 |
| 0ed27f7d-167d-4252-bd36-89da943d6728 | Address on File | Contingent | ADA: 20.92189782, LSK: 7.68301481 |
| 1975256e-910b-4862-b32b-e1c63ebebb48 | Address on File | Contingent | XRP: 33.40400438 |
| 61f9520c-18b6-4948-8525-72d81d40c313 | Address on File | Contingent | BTC: 0.00000009, GLM: 65.92556847 |
| 98b2d7e3-1e3c-4c3f-8f6d-ab8c61e78841 | Address on File | Contingent | BCH: 0.00041156, BTC: 0.00041156, DOGE: 39.03199995 |
| a1f8792b-fe47-42de-bcb4-98d10b372d47 | Address on File | Contingent | BTC: 0.00051521 |
| 6c74bdaf-eede-4ba3-a07e-c704a4727a9f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00771175, ETHW: 0.00771175 |
| 3de99684-74e6-4369-8980-4b132a2c33a9 | Address on File | Contingent | ETHW: 0.00000628, OMG: 16.61390726 |
| 65bc2674-9646-43b0-abc4-e6f220a821ee | Address on File | Contingent | DCR: 0.87316301 |
| e484f9ba-5bf1-44ed-8f93-0965fecbb54d | Address on File | Contingent | BTC: 0.00051508 |
| d4df2639-b46b-4e37-b737-a4d4266b2e8c | Address on File | Contingent | XRP: 29.53894586, XVG: 867.7237759 |
| e94cd00c-a9b6-48d9-8de1-097a1c66e255 | Address on File | Contingent | UBQ: 10.48789438, USDT: 13.99708759 |
| 240aabee-cf0f-41c4-bc6d-e2bb6d4aae45 | Address on File | Contingent | BTC: 0.000447, GAME: 0.01021779, ZEC: 0.05698741 |
| 05e01fde-d720-4b97-8b43-f0a3d1df8b63 | Address on File | Contingent | BTC: 0.00045763, GEO: 99 |
| 09814b18-f935-419d-a82b-e644b36e4124 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.29494618, USDT: 0.00221067, XLM: 57.5349047, XRP: 15.049224 |
| dc214a27-330e-4aa8-8d5e-dd3cc8a9911b | Address on File | Contingent | BCH: 0.12839983, BTC: 0.00000005 |
| 9fa0b85a-7c44-416a-9664-3425e6b8a9ac | Address on File | Contingent | BTC: 0.00051472, ETH: 0.00000156, ETHW: 0.00000156 |
| 555b4c97-826b-409c-9a48-bf88f52b7415 | Address on File | Contingent | DNT: 507.1564413 |
| 1bf6f726-a37f-4fbd-aeb0-8f997b409059 | Address on File | Contingent | BCH: 0.00009044, BTC: 0.00000002, DOGE: 196.84 |
| 78cffa6d-4e01-4fb2-bc2f-b133d174d012 | Address on File | Contingent | BNT: 0.06643807, BTC: 0.0005, NAV: 0.07384127, POT: 0.15363384, REPV2: 0.04203936, SC: 0.97275479, STEEM: 0.0347001, SYS: 0.78899506, XEM: 0.18229889 |
| 8f09194c-d9c0-41f5-81d6-80d18c580eca | Address on File | Contingent | BCH: 0.00017617, BTC: 0.00017617, DOGE: 129.2659999 |
| 58e7863a-21b0-4848-8b98-995487cfe2ad | Address on File | Contingent | BTC: 0.00051467 |
| 32c0ed20-2dba-461c-8b81-516bf9d035df | Address on File | Contingent | BTC: 0.00051466, USDT: 0.00000558 |
| 2b39e002-6969-42d0-901b-8c680c822c4e | Address on File | Contingent | BTC: 0.00000003, EMC2: 15.51201882, IGNIS: 11.62760479, LTC: 0.08178476, NXT: 23.25520957, SC: 794.5924483, STORJ: 10.58916817, XEM: 51.48324609 |
| 67a8ec62-17e2-43e0-a68f-7dc98e9c160f | Address on File | Contingent | BTC: 0.00000027, SC: 4000, USDT: 0.28512621 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e56aa30-3dc4-4921-a608-4c9c6bca3867 | Address on File | Contingent | ETH: 0.00599999, ETHW: 0.00599999, THC: 1434.801563 |
| aebe895a-bad8-4c46-933c-13962802806b | No Address on File | Contingent | BCH: 0.0005124, BTC: 0.0005124 |
| 7b90c220-e00d-4c8b-b947-762f38048ce4 | Address on File | Contingent | BTC: 0.00051445 |
| a321aa0c-8795-4fa4-9ddf-eaf06a28b777 | Address on File | Contingent | BTC: 0.00000003, GLM: 56.3725607, SC: 586.1679261 |
| 8049d0ec-b4f3-45f9-83b3-780596fe2fcb | Address on File | Contingent | BTC: 0.00000003, EMC2: 9.55, MANA: 30, USDT: 0.00012825 |
| 60392cab-30da-4f14-a1e0-33d7b2375d8f | Address on File | Contingent | ADA: 2.40503146, BCH: 0.09066654, ETC: 0.05676301, ETH: 0.00122247, ETHW: 0.00122247 |
| 065fa649-8760-405d-8036-e389ffd80846 | Address on File | Contingent | BCH: 0.0018466, BTC: 0.00008037, DOGE: 163.1965 |
| affe71b2-f53e-4ad0-9a30-cf7d01c7c6c3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00051422 |
| c7ef2e01-6683-4471-a4f3-b0c8d2e8b5d7 | Address on File | Contingent | BTC: 0.00051419 |
| 856d80b5-d077-47fc-8e3d-d5ae8f7472c4 | Address on File | Contingent | BTC: 0.00051415 |
| bd7d3a1a-80f8-411e-90a5-222d27468419 | Address on File | Contingent | BTC: 0.00051059, EMC2: 10.39177473, USDT: 0.00267585 |
| 5001f8e2-6530-4e61-83af-a5c55cbd937c | Address on File | Contingent | LTC: 0.18348955 |
| 5d28dfd4-ec81-4d8e-8776-9888d8f1991d | Address on File | Contingent | DOGE: 196.726225 |
| 2cc439fd-0199-4e95-80cf-8d3b70c25a83 | Address on File | Contingent | ADA: 39 |
| 1a281e1b-a41a-4e9c-a62f-1da350b76efe | Address on File | Contingent | SC: 4080 |
| 4a128c1a-b764-4886-bd3f-4149d81ee3ef | Address on File | Contingent | BCH: 0.09317822, BTC: 0.00000002, XLM: 43.58148782 |
| e03330ec-f60a-4b05-934b-7e7d6b78dce2 | Address on File | Contingent | BTC: 0.00051387 |
| 9ca95422-cdec-4d28-b989-26f6053a9104 | Address on File | Contingent | BTC: 0.00012303, GLM: 50 |
| 8b08d270-ac1f-4b4e-b307-e6fced820537 | Address on File | Contingent | BTC: 0.00051368 |
| 13c45853-c82d-4523-84bb-493d9abd8056 | Address on File | Contingent | XEM: 453.0241868 |
| 01df1c37-9371-4ead-9eb2-b9e919633551 | Address on File | Contingent | ARDR: 105, BTC: 0.00000005, NXS: 5.99010791, WACME: 6.64607135, XLM: 60 |
| 8a3728a5-0d82-475d-9686-60895915eaac | Address on File | Contingent | WAVES: 3.19027874, XRP: 20.9720893 |
| 67dfe43f-625b-47ae-9f55-41f716068aab | Address on File | Contingent | BTC: 0.0005136 |
| 03c86fbb-9a78-4c18-ad9c-0405e616b78d | Address on File | Contingent | ETHW: 0.0000047, XEM: 452.9349376 |
| 52cb7ea6-8238-491c-83cd-83274c525fb5 | Address on File | Contingent | BTC: 0.00000321, BTS: 19.24437299, DOGE: 193 |
| 92fe8403-b863-4594-9a6d-465d2e17072e | Address on File | Contingent | BTC: 0.0000897, MER: 100, RDD: 20000, STRAX: 7, XRP: 1, XVG: 0.2 |
| 4a50e59f-1353-4a13-b44f-6c5acb3ae8a9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00044214, LBC: 0.09219675, XLM: 9.04881244, ZEN: 0.14698612 |
| 306470dd-a033-4190-8629-93896132c943 | Address on File | Contingent | ARDR: 0.00000002, ARK: 0.00000002, DASH: 0.00000002, ETC: 0.00000002, LSK: 0.00000002, LTC: 0.00000002, NEO: 0.00000002, OMG: 0.00000002, PAY: 0.00000001, QTUM: 0.00000001, REPV2: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 14.20623371, WAVES: 0.00000002, XEM: 0.00000001, XLM: 0.00000001, ZEC: 0.00000001 |
| d2ee5fe8-cc61-4aa8-a598-1610630878f9 | Address on File | Contingent | BTC: 0.00000016, SC: 2500, XDN: 3000, XVG: 2828.622773 |
| 132d59ba-f66c-425a-a8be-8086d5c23668 | Address on File | Contingent | BCH: 0.00051128, BTC: 0.00051128 |
| 63ca8094-962c-4897-9066-4776968fe8c8 | Address on File | Contingent | ZEN: 1.78902108 |
| c1190cb1-d88b-4e7a-be64-dce6bc5ed224 | Address on File | Contingent | BTC: 0.00031194, USDT: 5.57034982 |
| d4f30cf6-c05d-443f-9e20-49df7374c322 | Address on File | Contingent | BTC: 0.00050492, RDD: 350, XVG: 48.05894434 |
| 22523799-10ce-4b5e-83db-284922a6d530 | Address on File | Contingent | USDT: 14.20131412 |
| 952f3593-7ff2-43d7-bc8b-ab500d0e9258 | Address on File | Contingent | BTC: 0.00051317 |
| abbdcd98-bb96-4c95-b2b4-ad5bed0eb1ab | Address on File | Contingent | ETH: 0.00768136, ETHW: 0.00768136 |
| 85308cbb-09fe-4da3-bea4-1094d39ff153 | Address on File | Contingent | BCH: 0.00051109, BTC: 0.00051109 |
| a125ffbf-672f-4205-88e0-4d693199ca22 | Address on File | Contingent | BTC: 0.00051303 |
| bc698c38-4380-4979-b52c-cee03beb15f7 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00766825, ETHW: 0.00766825, USDT: 0.01587202 |
| e15b4c2e-5d53-473b-90ce-cff1583b0ed7 | Address on File | Contingent | BTC: 0.00051299 |
| 7b2bae0b-d10f-4f49-b7bd-f9b108d526c9 | Address on File | Contingent | BTC: 0.00051292 |
| cf1e6965-2835-4933-a3c1-102a1e883b84 | Address on File | Contingent | BTC: 0.00050285, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.00940978, XRP: 0.63001664 |
| f5225c1f-eecd-4601-950d-c135e3257a1f | Address on File | Contingent | BTC: 0.00002604, GBYTE: 0.02202425, WAVES: 2.25030042, ZEN: 1.2 |
| 8d0e8514-021a-4e28-af91-e8fe34e5e1e4 | Address on File | Contingent | BTC: 0.00000002, TRX: 207.9799694 |
| 179264e2-eb0f-4e2d-9a23-09e03671ddbc | Address on File | Contingent | BTC: 0.00037808, PRO: 10 |
| 2bf43dfa-14ae-492f-bf12-f05168e7fa5f | Address on File | Contingent | ADA: 23.39253102, BTC: 0.0000001, ETH: 0.00019188, ETHW: 0.00019188, XRP: 12.41462306 |
| f40955bf-dd80-421a-a828-7671ac386a66 | Address on File | Contingent | ETH: 0.00746965, ETHW: 0.00746965, XLM: 4.27137787 |
| 51fdf37e-a3de-4054-a8c9-9b1afc8c212a | Address on File | Contingent | ETH: 0.00765564, ETHW: 0.02450839 |
| 6772fd69-23db-4c9b-a279-3c19f36900ca | Address on File | Contingent | BTC: 0.00000014, NEO: 1.55356343 |
| 98be97a4-89c8-4e60-a8a0-ce5bbbad3b29 | Address on File | Contingent | SIGNA: 12947.33797 |
| 500a7e28-da54-40a4-9ae0-8f8627e0a127 | Address on File | Contingent | DOGE: 196.1710869 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e26aee32-df5f-4959-afd9-f8383a52c417 | Address on File | Contingent | BTC: 0.00038271, USDT: 0.00616957, WAVES: 1, XLM: 21.77356577 |
| 06b15114-88e0-4022-9db3-466b1bd4bee1 | Address on File | Contingent | VTC: 5.03269752, ZEN: 1.71391495 |
| 60029b02-1b5e-4126-9e93-8adbbf5b4cea | Address on File | Contingent | BTC: 0.00050696, GLM: 0.719 |
| 01369fcd-7b24-4969-9151-d2e9a1d995b1 | Address on File | Contingent | BCH: 0.00049541, BTC: 0.00049541, DOGE: 5.80944219 |
| 8b905447-e967-4542-a7b0-46dd76b5bd9c | Address on File | Contingent | BTC: 0.0005, OMG: 0.35, PAY: 2, QTUM: 0.01 |
| 17fd02d4-79df-4df5-ace9-957b04294cbd | Address on File | Contingent | BTC: 0.00000002, SC: 407.704185, XRP: 29.89080542 |
| d46bd307-532a-43da-80d5-b4c6d988829b | Address on File | Contingent | BTC: 0.00000045, XVG: 7487.308612 |
| 76f2b3f3-7231-49d1-899c-3c43402fe6b7 | Address on File | Contingent | BTC: 0.00001321, NEO: 1.5131657 |
| 83cac163-83e0-49d9-9ba0-1e6e3f0667e8 | Address on File | Contingent | BTC: 0.00000024, NXT: 0.00000009, RDD: 3185, SC: 3700.267928, USDT: 0.00334177 |
| 69110130-383d-470e-8540-a53b3a31414e | Address on File | Contingent | ADX: 89.69167021 |
| 5056c212-fdc9-43fe-8abc-da4db0c9d212 | Address on File | Contingent | BTC: 0.00000016, NXT: 926.6203658, SC: 956.2915147, STRAX: 7.22970576, XLM: 54 |
| 61c7864f-2f67-4e9f-b6e5-ad17e89574d2 | Address on File | Contingent | BTC: 0.0005123 |
| f8c5eab2-dbb2-45ff-ab6b-ffb212b0479c | Address on File | Contingent | BTC: 0.00051229 |
| a98c37e5-68ea-4e78-899f-f15904e1b5d0 | Address on File | Contingent | ETC: 0.7763961 |
| e5958b1b-4e21-4477-a86d-0327c4c3ea4f | Address on File | Contingent | BTC: 0.00051223 |
| c7addcbb-5a03-4d75-a0ad-621e170625ec | Address on File | Contingent | BTC: 0.0005118, ETH: 0.00000628, ETHW: 0.00000628 |
| abae106e-ccdc-4382-974e-fbc30905ecb0 | Address on File | Contingent | BTC: 0.00043245, ETH: 0.00117298, ETHW: 0.00117298, GLM: 0.17522779 |
| 434d8d64-4750-420e-8e7b-a25410a76708 | Address on File | Contingent | BCH: 0.02432927, BTC: 0.00000003, NXS: 12.29255669, ZEN: 1.33550548 |
| 83c1f594-1250-436f-932d-9468da82ee64 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00051207 |
| 62a995ec-7c54-4294-a7c3-f34ebcb57d10 | Address on File | Contingent | ETH: 0.0023631, ETHW: 0.0023631, NEO: 1.07352368 |
| 353bc303-ba8c-4c4b-bc5e-987a8a68aaef | Address on File | Contingent | BTC: 0.00050045, LSK: 0.36472064, USDT: 0.0026449 |
| 2668ee96-1799-4cf2-8ed9-5b5631c897df | Address on File | Contingent | BCH: 0.00020905, BTC: 0.00020905, DOGE: 115, LTC: 0.000528 |
| a07fcd9e-c0d4-4ca7-a6c0-27b29aa48697 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082, QRL: 148.203947 |
| f4f5f87a-58c9-44aa-b6a6-2ba0b8e6c9aa | Address on File | Contingent | POWR: 9.13488563, SC: 181.8196154, XRP: 27.73598113, XVG: 117.9161559 |
| 85ef81ef-f40c-44e0-8bfb-41f4d20c06b3 | Address on File | Contingent | BTC: 0.00051178 |
| b639f068-4ec2-4328-b181-07367ae460cb | Address on File | Contingent | BCH: 0.00050873, BTC: 0.00050873, IOC: 5 |
| 0284b9b3-906c-414e-ba98-ce5b230027cb | Address on File | Contingent | BCH: 0.00050973, BTC: 0.00050973 |
| 860385fc-af38-420b-82b7-4b29886b3fa9 | Address on File | Contingent | BCH: 0.0005097, BTC: 0.0005097 |
| 23fcb5bf-b06f-4151-8ba1-072beda91b65 | Address on File | Contingent | BTC: 0.00050663, XVG: 74.730725 |
| 970afbe8-afed-4703-a3b7-f8260cd59fc2 | Address on File | Contingent | BTC: 0.0005117 |
| ecf2bef3-8db5-4fd3-9e65-e33c2d1659e1 | Address on File | Contingent | BTC: 0.00051163 |
| 5792d5a5-ee98-45b6-98cb-bea583facd2e | Address on File | Contingent | ADA: 38.80780472 |
| 7524f9af-406d-48d9-ba0f-be199f9d4e03 | Address on File | Contingent | BTC: 0.0005115 |
| 5f25f1c5-332b-4044-83c3-9618a5203aad | Address on File | Contingent | BTC: 0.00051136 |
| ca598075-fb4b-463e-a8d5-b5bf88d9ed13 | Address on File | Contingent | BCH: 0.00000038, DOGE: 195.6752467 |
| 15296a71-e626-422d-aad1-a406f5b52616 | Address on File | Contingent | BTC: 0.00000439, ZEC: 0.42484241 |
| b57d9e5e-d12c-4b1a-86e2-8d8ea3e20146 | Address on File | Contingent | DOGE: 195.6616263 |
| 23cbbebb-2a9f-4131-a577-78dc0bcc1170 | Address on File | Contingent | BTC: 0.00000013, NAV: 74.78021689, NEO: 1, OMG: 2.42405832, USDT: 0.00056874 |
| ea53ec85-dc7e-4fa2-8db9-4d72ac3c8f91 | Address on File | Contingent | XRP: 33.138 |
| eee6ead6-6d22-4078-86c0-c98fb382184b | Address on File | Contingent | DOGE: 195.6305503 |
| 33e37cb6-e8fb-46c1-b3ad-75a82bc6dd25 | Address on File | Contingent | ADA: 16.97480946, BTC: 0.00008559, PPC: 1.44565217, SYS: 6.92472087, TRX: 60.76142132, USDT: 0.00007762, XMY: 461.0294118 |
| 28c98bcc-b0af-435d-870c-02ad14cac83d | Address on File | Contingent | BTC: 0.00003868, NEO: 1.43235122 |
| 407d2e63-7821-4106-b661-0d62c6a1fd02 | Address on File | Contingent | DOGE: 195.6156573 |
| 7e8417bd-1d37-427e-8099-83fc93323bfc | Address on File | Contingent | XLM: 158.6710269 |
| c7e1e8b8-000c-4080-8fd2-3fe8bf7de0c5 | Address on File | Contingent | BCH: 0.00000325, BTC: 0.00051103 |
| 0ca17b51-575a-4cd0-87d4-f234a79b3245 | Address on File | Contingent | BTC: 0.00005075, UBQ: 420.6794508, XVG: 1327.117171 |
| c9509bd5-1bf9-437d-8d8f-ff1e8b5b76bc | Address on File | Contingent | BTC: 0.00000508, ETH: 0.00000306, ETHW: 0.00000306, USDT: 13.99287717 |
| 1315924a-8b0b-4cb8-84dd-2bf262dc1bea | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00051096 |
| 375d9a4e-cfd5-4d2c-aa09-505ca063f710 | Address on File | Contingent | BTC: 0.00000002, GLM: 64.60989175, WACME: 5 |
| 2f7ce2e8-79fe-4afa-b673-f0a38c111c27 | Address on File | Contingent | BTC: 0.00051085 |
| bbe9cc00-6f14-427d-80e9-2d56eaaba58b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, ETC: 0.77400455, USDT: 0.00277359 |
| 6eaf66c5-e3b9-4e24-9b77-9306fe545f61 | Address on File | Contingent | BTC: 0.00000299, NEO: 1.53919602, USDT: 0.00030581 |
| 556c1239-c593-4fa7-97c1-23939077a568 | Address on File | Contingent | BCH: 0.00050873, BTC: 0.00050873 |
| b0702901-8e94-492b-b4fc-0c5eb8885928 | Address on File | Contingent | BTC: 0.00000442, ETH: 0.00753461, ETHW: 0.00753461, MONA: 0.19609145 |
| bcd0065a-f909-4692-9423-058c130aec87 | Address on File | Contingent | XRP: 33.09893476 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a06b7a77-8e1f-487d-ab71-092eb6a7ba1b | Address on File | Contingent | ADA: 10.95557711, ETH: 0.00548183, ETHW: 0.00548183 |
| 86db5dc3-0146-47aa-aa51-11507137e5ae | Address on File | Contingent | BTC: 0.00051059 |
| a1831cb8-432b-4aba-ae61-065c2bee5f04 | Address on File | Contingent | ADX: 2.44163656, ARK: 0.04724083, BAT: 0.73752448, BNT: 0.11675683, BTC: 0.00009274, CRW: 0.37333333, GAME: 1.29877236, GEO: 0.80735694, GLM: 0.55179091, GRS: 6.18277938, IGNIS: 5.03941144, LBC: 0.52456774, MAID: 1.03961496, MER: 0.06461479, MORE: 0.56140262, MTL: 1.76342313, MYST: 2.18668418, POT: 14.95059653, POWR: 2.32505466, PPC: 1.06960983, QRL: 2.27844209, RLC: 1.99904352, SBD: 0.23896011, STORJ: 2.79184826, STRAX: 0.01012632, SYS: 0.29938097, VIA: 0.17661111, XEM: 0.8028868 |
| 07cb40c1-62b0-40d5-8153-655979bb01b2 | Address on File | Contingent | BTC: 0.00050598, ZEN: 0.0159726 |
| 04cedda4-0e71-46b3-b395-ee122ca10cf6 | Address on File | Contingent | BTC: 0.00050567, IGNIS: 12.5, NXT: 25 |
| c2a952f1-c20b-4caf-afc8-79e9e46ae050 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0005, ETH: 0.00015535, ETHW: 0.00015535, USDT: 0.00110956 |
| 14a84290-121b-4e86-a1c7-73783a3c5cab | Address on File | Contingent | BTC: 0.0005104 |
| ae34a163-a7ce-47e6-ac12-42659530d5f6 | Address on File | Contingent | BTC: 0.0005, DOGE: 0.00000002, USDT: 0.01040136, XRP: 0.64357586, XVG: 0.755784 |
| 681b4ea0-090f-4838-941a-4c84d3aed9df | Address on File | Contingent | BTC: 0.00041249, XVG: 1430.929628 |
| eb667b59-13b5-4724-9ee2-b4365b230c8b | Address on File | Contingent | BTC: 0.00051033, USDT: 0.00002269 |
| 21297680-a47f-4af8-a886-182715907a31 | Address on File | Contingent | BCH: 0.0075, BTC: 0.00048026 |
| 6737cb03-d6c6-4e32-8cf4-42e684887681 | Address on File | Contingent | RDD: 4014.785813, SC: 1385.416667, SNT: 104.0115417, XDN: 750, XEM: 50.69767442, XLM: 36.42369312, XVG: 165.2473846 |
| 77340a22-1287-404c-b05f-843a9041c010 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, XRP: 33.07038274 |
| 24b10ada-6c57-4ad6-ad64-7ab492b44219 | Address on File | Contingent | BTC: 0.00051022 |
| eef0d1a5-da11-43bb-9fd5-e2e125c96a69 | Address on File | Contingent | BTC: 0.00051021 |
| de936024-d805-4a83-ab5d-c2f135f52b37 | Address on File | Contingent | BTC: 0.00050641, XVG: 55.3345 |
| 342e5f0e-232d-422b-bd40-a37608ffd60a | Address on File | Contingent | BCH: 0.00050412, BTC: 0.00050412, LTC: 0.00143127 |
| f752c297-0043-4ff9-a1cc-aa85ea26a34d | Address on File | Contingent | BTC: 0.00051014 |
| be138469-a31b-4ae9-80ee-a4be81170289 | Address on File | Contingent | USDT: 14.11458626 |
| 604f97d0-7026-4c7a-aeb7-36266389a933 | Address on File | Contingent | BTC: 0.00051007 |
| cf0d6a32-88a0-457c-a42f-c234c4024344 | Address on File | Contingent | NEO: 1.54612539 |
| 3d49fb02-23f1-44a7-9d22-3e0622954642 | Address on File | Contingent | BTC: 0.00029946, USDT: 5.82730991 |
| c4c31345-a62e-4944-959a-319a8394f712 | Address on File | Contingent | SC: 4048.505426 |
| d9c3d8ac-3162-48cd-825c-8e9bcb6c4302 | Address on File | Contingent | ETH: 0.00763463, ETHW: 0.00763463 |
| 7f745cd2-0705-43d4-9ca3-0f1ec746b2a9 | Address on File | Contingent | BTC: 0.00000008, DNT: 502.2798917, ETH: 0.0000005, ETHW: 0.0000005 |
| c45fbff5-52ca-44d3-ad35-011658be1d57 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.54540019 |
| f844091d-e546-4642-b0c8-23e811985277 | Address on File | Contingent | BTC: 0.00050972 |
| 415fbdf0-24f3-4431-b40a-7eb8618b6581 | Address on File | Contingent | ADA: 19.62263673, NEO: 0.57900054, OMG: 1.93648449 |
| d1642423-79f0-42c7-8732-4fc196971c9c | Address on File | Contingent | BCH: 0.0000367, BTC: 0.00002699, GRS: 38 |
| 07fb11bc-47eb-45d6-894b-180f18be0d0f | Address on File | Contingent | BCH: 0.00000019, BTC: 0.0005097 |
| 208b204f-782c-4567-99cb-4c973c85bbf0 | Address on File | Contingent | BTC: 0.00050312, USDT: 0.18023138 |
| f92ab99d-71fc-4afe-b5d4-64a3ea9cad63 | Address on File | Contingent | BTC: 0.00050873, VIA: 0.78340374 |
| bf35adbc-e64b-4859-be25-e696f2cbf882 | Address on File | Contingent | BTC: 0.0005036, DASH: 0.00400402 |
| 4cd45e6f-68a1-4bf9-bd0a-ae0cee72d893 | Address on File | Contingent | BCH: 0.00000093, BTC: 0.0004894, DGB: 70 |
| 8b3c00a9-9b88-47de-a317-d62ad946e9e2 | Address on File | Contingent | BTC: 0.00050955 |
| 822092ff-7ecf-4fa2-95de-2b43185d90da | Address on File | Contingent | LSK: 16.33858359 |
| d297d918-897a-4da4-b461-47db2f0ace64 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.54397012 |
| 5dbf3de5-dca2-40ce-9951-ec3513164446 | Address on File | Contingent | POWR: 87.84769433 |
| ec996b1f-abed-4449-af5d-1366909ce5c1 | Address on File | Contingent | BTC: 0.00050929 |
| 6cb3b4ed-9662-4fd6-a96e-baef8408bc1e | Address on File | Contingent | ADA: 38.53295864, PAY: 3.48436466 |
| ad2c660f-c72d-43fa-9125-1059c6736e0e | Address on File | Contingent | BTC: 0.00050923 |
| 49db914a-760a-4018-96af-3a969c2c0c55 | Address on File | Contingent | BCH: 0.00005841, BTC: 0.00050896, XVG: 0.29905013 |
| fb4d9254-2264-4491-8d99-85ed971aa31c | Address on File | Contingent | BTC: 0.00050919 |
| 1f876cee-46cf-4c66-9cc0-ade840afb0a8 | Address on File | Contingent | BTC: 0.00050819, USDT: 0.02752431 |
| 20ecc52b-dc4d-4b69-8fcd-9e7da866d7c3 | Address on File | Contingent | BCH: 0.00050701, BTC: 0.00050701, XDN: 86.13655347 |
| 5a1b26b8-26e7-4441-8f21-07ee593b316c | Address on File | Contingent | ETH: 0.00762133, ETHW: 0.00762133, USDT: 0.00039655 |
| f2f6249e-1940-4fbf-ae58-942929530ff6 | Address on File | Contingent | BCH: 0.00109845, DOGE: 193.1453132 |
| 26e68a25-52e0-431a-8a58-62cfa06fa520 | Address on File | Contingent | BAT: 1.45773, BTC: 0.00000164, ETH: 0.00332852, ETHW: 0.00332852, GLM: 3.4293, GNO: 0.0097651, MORE: 0.104071, MTL: 0.14104, MYST: 2.41663, PAY: 260.7237498, SC: 51.653, STORJ: 3.35677, WAVES: 0.30702, XLM: 5.8154 |
| e0f2de1e-53c3-40e9-83b7-d85585a925af | Address on File | Contingent | XLM: 158.0262373 |
| 41b5fe83-9c9d-4156-a15e-723582fecd99 | Address on File | Contingent | BTC: 0.0005, IGNIS: 50.46661725, STRAX: 0.00000886 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef245752-2798-4472-bc2a-d4c1522aa452 | Address on File | Contingent | XRP: 32.99346654 |
| 75bce6ca-7ddc-425f-b340-2e4403036145 | Address on File | Contingent | BTC: 0.0005, IGNIS: 50 |
| 78d008b7-3346-42ca-a3c4-c61804fd543d | Address on File | Contingent | BCH: 0.00000349, XLM: 157.9879158 |
| 039cbc95-b398-4e86-85e5-8c5b34d01b08 | Address on File | Contingent | NEO: 0.5, STRAX: 20 |
| ede2ab03-10ec-4fc5-9752-5747cc3e58f5 | Address on File | Contingent | BTC: 0.00050892 |
| 27459394-d28d-44ef-ab94-a04a2a871e2a | Address on File | Contingent | BTC: 0.00000002, ETC: 0.77128679 |
| 75edeb61-684c-48a5-8ab8-d977c59dcf0e | Address on File | Contingent | BTC: 0.0005, USDT: 0.24606353 |
| 5f1564f6-5ac3-404a-a1c3-ca118fe26296 | Address on File | Contingent | ADX: 0.17991229, DASH: 0.0004974, DGB: 10.9375, NEO: 0.07301937, PTOY: 1.0015764, SC: 20.15151515, STORJ: 0.18498976, USDT: 13.13747467 |
| dd15844c-70cb-426b-8a3e-2ae035ed28d9 | Address on File | Contingent | BTC: 0.00001211, DGB: 400, XLM: 36, XRP: 15, XVG: 500 |
| 454744d1-b3a6-4607-9ca4-de95aa800016 | Address on File | Contingent | BTC: 0.00050874, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.00012966 |
| d69e8628-e8c1-4a3c-8753-0f1f76df9a24 | Address on File | Contingent | ZEC: 0.42637492 |
| 4f7b2ed4-7134-4b7e-a429-b2b9b9fc9832 | Address on File | Contingent | BTC: 0.0005084, GRS: 0.00235288, USDT: 0.0081305 |
| 74c95c01-e0f9-4382-8a34-2d8506c0ef23 | Address on File | Contingent | BCH: 0.00029142, BTC: 0.00043489, ETH: 0.0001, ETHW: 0.0001, NEO: 0.2 |
| 45cd19dc-2105-4690-9cbd-e63c0861befc | Address on File | Contingent | BTC: 0.00050863 |
| 76a0bdb5-0988-4b85-b33f-f86209178308 | Address on File | Contingent | ETH: 0.00740511, ETHW: 0.02027932, XLM: 4.02061856 |
| 4841a64b-3727-42cf-8545-f49f3a3e2393 | Address on File | Contingent | USDT: 14.07095098 |
| 30b3cb0a-19d9-4db9-8ef4-4ffdc7c01b47 | Address on File | Contingent | BTC: 0.00040012, VTC: 26.11672484 |
| 62043852-6991-4c36-8d29-69abecd524ed | Address on File | Contingent | BTC: 0.00050849 |
| 1f5a5747-a5fb-4d14-85e6-57bf968d7396 | Address on File | Contingent | BTC: 0.0005, USDT: 0.2337811 |
| 5d922581-f323-48bb-aca1-6bd762dc16d9 | Address on File | Contingent | BTC: 0.00050829, USDT: 0.00014424 |
| 25cba444-5eec-4d58-b64e-b8be4b598030 | Address on File | Contingent | GLM: 65.04343831 |
| d4872127-ffa1-4118-bf24-10a280439aa3 | Address on File | Contingent | BTC: 0.00050826 |
| 546b794a-fbca-4156-bce6-19e88e8afbed | Address on File | Contingent | BTC: 0.00050818 |
| 80523a9b-82dd-4694-90b2-0e36bcadff21 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.27233171, OMG: 13.48531951 |
| 7fc35a96-27fb-421f-b572-d524dc420401 | Address on File | Contingent | SC: 4033.539443 |
| 80cb1400-0836-401c-bd6b-e443bd722f83 | Address on File | Contingent | BTC: 0.0005075, CRW: 1.3714178, NEO: 0.00073092 |
| 0e45bc23-c1bd-4aa3-a6ed-0fc084f8b843 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000493, ETHW: 0.00000493, SC: 2857.421875, STRAX: 7.69436369, USDT: 0.42010523 |
| 59a4783f-a999-4b42-98a0-efda64f7d981 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00043182, IGNIS: 200, NXT: 400 |
| 99d2c31b-14f5-48f7-b2ad-a28e44d639e5 | Address on File | Contingent | BCH: 0.00160704, BTC: 0.00050075, POT: 0.13238875, USDT: 0.00805838, XEM: 0.54553516 |
| 8dabd7e4-2967-4480-82d1-a25a7ef1c8cc | Address on File | Contingent | BCH: 0.00050599, BTC: 0.00050599 |
| d254efbd-21c2-425a-9402-19653db6f869 | Address on File | Contingent | BTC: 0.00000003, GRS: 40 |
| 3e09e3f2-3eb1-424e-9398-1685608fe801 | Address on File | Contingent | BTC: 0.00050797 |
| 0ccb6ddf-7f57-4b96-9774-d42e1dd151eb | Address on File | Contingent | BCH: 0.00050594, BTC: 0.00050594 |
| 8344cefa-1af7-47c2-bd59-59f4835dae5b | Address on File | Contingent | BLK: 0.21012884, DOGE: 194.2773116, MUNT: 0.93808468, POT: 0.40900664, VRC: 0.05806614 |
| a2393e38-27a6-4e3e-89a7-7d70efdbddaf | Address on File | Contingent | ZEC: 0.42558433 |
| 5264639e-f391-49a0-ad2a-4df63b715130 | Address on File | Contingent | BTC: 0.00000267, ETC: 0.64496149, NEO: 0.24117752 |
| 3dd5f701-e92f-41d6-a1dc-52818de0f6c0 | Address on File | Contingent | BTC: 0.00018298, NEO: 0.98449721 |
| 194ec5c6-4516-4edb-a768-d92a39b0d105 | Address on File | Contingent | BTC: 0.00000001, XRP: 32.90921014 |
| c0d38ffa-4d6e-48b3-8e08-7f2cb6ab61ac | Address on File | Contingent | BTC: 0.00050772 |
| 4fc3f3f4-c6ca-45e5-8c9f-5a3d6a7f3a2f | Address on File | Contingent | BCH: 0.00050569, BTC: 0.00050569 |
| ac7bebb5-74ab-40d5-b464-194272b65ac8 | Address on File | Contingent | ETC: 0.75471109, USDT: 0.2690616 |
| 167f5261-3b57-419d-b1fb-d16e6b1514bc | Address on File | Contingent | XLM: 157.5735814 |
| 86428eb4-1656-4606-b42d-dd2024e6688b | Address on File | Contingent | BTC: 0.00032122, XRP: 12.08141369 |
| ac5f02fa-a5b7-418e-9137-9154da34b9db | Address on File | Contingent | MYST: 58.75756985 |
| e6398563-6c87-40b6-a7d9-c0531ce9531f | Address on File | Contingent | BTC: 0.00050758 |
| 98c6db7d-52fc-48ee-a649-bf4eec6c2e2e | Address on File | Contingent | BCH: 0.00050418, ETH: 0.0000018, ETHW: 0.0000018, NEO: 1.5313791, USDT: 0.00132527 |
| d24f8ce8-d6ca-48db-bd0e-b527b0575f85 | Address on File | Contingent | BTC: 0.00050739 |
| 02334ee7-e915-44d7-bbac-93ef36d59881 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.53761047 |
| ba3238af-8149-4d81-b878-7899136055f2 | Address on File | Contingent | DASH: 0.00000411, DOGE: 194.1230208, USDT: 0.00147944 |
| 439d0962-da6e-4b7a-9834-825aed1842ff | Address on File | Contingent | BTC: 0.0005, USDT: 0.20317353 |
| 0022804a-f5a8-4e50-8e9b-5bbe971d5d54 | Address on File | Contingent | XLM: 157.4802367 |
| bc8030d7-8e0e-43dc-943a-b0a8eac57db6 | Address on File | Contingent | DASH: 0.00117164, DOGE: 190.0250001, LTC: 0.00320701 |
| 5ff4ddc5-918d-452a-8a72-f5f6f163b8bc | Address on File | Contingent | DOGE: 194.1108638 |
| 0be2c247-eee9-4904-8c10-5d8ecca96f0c | Address on File | Contingent | BTC: 0.00000005, VTC: 89.30165766, XVG: 1997.006777 |
| 3d7e59b3-6574-4d24-98b2-158ac725d486 | Address on File | Contingent | BTC: 0.00050662, OMG: 0.00000005, USDT: 0.01667305 |
| e30e6f9b-e81b-4349-9339-a7164f3bf869 | Address on File | Contingent | BCH: 0.0018008, BTC: 0.0005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6766053e-54cc-4c1e-aeaf-03bac89ce455 | Address on File | Contingent | DGB: 0.92233051, STRAX: 26.75542425, USDT: 1.29282968 |
| 5808f367-d11c-4395-99c9-e88df5b4c9a9 | Address on File | Contingent | SC: 0.00000234, SNT: 582.1657701 |
| f39ed3ca-a7c3-41ca-9a96-821414f5d3db | Address on File | Contingent | USDT: 14.03135406 |
| 3f0c950a-6f12-4b47-a10f-23448e37a9c2 | Address on File | Contingent | IGNIS: 57.82001493, XRP: 32.19400841 |
| ff6e9287-230f-4527-9500-3ab983814820 | Address on File | Contingent | BTC: 0.0005069, USDT: 0.00426142 |
| ae79ff81-edfb-4ed5-b3ba-a8f0ab6be260 | Address on File | Contingent | DOGE: 194, USDT: 0.0007415 |
| 2a04f76a-863d-4b61-8178-cba5c82b2564 | Address on File | Contingent | BTC: 0.00000003, XRP: 32.85783928 |
| eada5d00-96ba-4dd4-93af-9e4ba3bae01a | Address on File | Contingent | USDT: 14.02656327 |
| 2e2e0fe3-b86a-472e-897a-9c7100ee0965 | Address on File | Contingent | BTC: 0.00050691 |
| 934457e7-01e4-4f59-aa83-0e224dacf864 | Address on File | Contingent | BTC: 0.00050689 |
| 4264ba9f-eba1-4d10-828b-886b816d1523 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.05452149, SC: 2000, SIGNA: 1870.137541, VEE: 432.4392276, WAXP: 50, XEM: 0.0062996, XVG: 279.5404 |
| 4d26395a-86cf-4c98-8f1d-31f1adbe8167 | Address on File | Contingent | BTC: 0.00050687 |
| 59926d9f-2fda-49fb-931c-41b793d3e0cc | Address on File | Contingent | ADA: 6, ETH: 0.00635517, ETHW: 0.00635517, XVG: 46.71364162 |
| 41dc95b8-2b5c-4583-99fd-c359e06d0411 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.00013702, XRP: 32.8513137 |
| b33f9f45-5aab-4329-9326-4e2712f998ba | Address on File | Contingent | ADA: 0.02225915, ARDR: 4.84142168, ARK: 1.10439528, BAT: 0.44222562, BLK: 1.02791057, BNT: 0.82061787, BTS: 274.2048349, GAME: 1.92446592, GEO: 0.8626594, GRS: 1.21817862, IGNIS: 4.42979295, KMD: 0.7692334, LBC: 1.62081138, MAID: 0.2637931, MONA: 0.74427118, MTL: 1.17562025, MYST: 1.44234119, POWR: 4.4400094, RLC: 1.4022803, SBD: 0.76664911, STEEM: 0.71920012, STORJ: 3.93492842, SYS: 0.44559099, UBQ: 0.14303995, VAL: 0.24227028, WINGS: 5.93324582, XEM: 2.35656327, XRP: 1.00992903 |
| 7a5ae0b1-3bd2-466f-9f16-e22949372ddc | Address on File | Contingent | IGNIS: 2815.620169 |
| a6fb4654-227c-4a20-95ab-bb5b048fd862 | Address on File | Contingent | BTC: 0.0005062, FIRO: 0.00852365 |
| 3b98b166-8aab-4a57-be12-fdaf7e2ee52d | Address on File | Contingent | BTC: 0.00011501, XVG: 5727.04882 |
| f064483b-7944-419b-993e-3e9453c92e08 | Address on File | Contingent | BTC: 0.00044183, LBC: 76.25494978, SIGNA: 1000 |
| f99ade45-8208-4235-9bc5-9630a9a5a6a6 | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00625357, ETHW: 0.00625357, USDT: 2.42792543 |
| 07d1ff8b-ee43-4a8e-998a-9ba25d11c29d | Address on File | Contingent | BTC: 0.00000017, DGB: 1295, RDD: 9273.239727 |
| 56ea5ca0-087e-422a-b213-73410c6e4222 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.53531152 |
| cb90a085-fbf8-45e0-8879-5292bffcafe8 | Address on File | Contingent | BTC: 0.0005065 |
| 4950a25a-f897-4176-974b-752b24bb9a27 | Address on File | Contingent | BTC: 0.00050648 |
| cbb1f786-63ae-44b7-860e-e2b2e759779e | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041, NEO: 1.53366964 |
| c6e4b13f-0841-42a5-9f3f-df1ccd5cd9aa | Address on File | Contingent | BTC: 0.00050634 |
| 9f4eb8d3-280d-4a40-a6fe-3e7b10b4640a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00050276, RDD: 244.5739733 |
| 439f0083-f653-48f4-8f70-90e84e34c5f6 | Address on File | Contingent | BTC: 0.00050628 |
| 933a5701-9ea2-4eba-a6a7-c6a3816843af | Address on File | Contingent | BTC: 0.00050628 |
| f0ff12b8-cf08-41ea-9dcd-687a0d5cd9a0 | Address on File | Contingent | BTC: 0.00050622 |
| 647addd5-6e5e-4054-bb5c-c1aa9fad0b5d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00050179, XLM: 1.37109317 |
| 48e836d5-2fd0-4edc-b248-0d6f3813b617 | Address on File | Contingent | BTC: 0.00049972, USDT: 0.17897963 |
| e17e2fec-3059-4401-b3f4-b145e9660e37 | Address on File | Contingent | BTC: 0.0005, USDT: 0.1693697 |
| 1f783014-c5b9-4a41-8507-169d3f900464 | Address on File | Contingent | BTC: 0.00050609 |
| 5961cf03-fe3d-4fe2-9947-caefe1154428 | Address on File | Contingent | BCH: 0.00001215, BTC: 0.0005, USDT: 0.16714363 |
| 9a8d7abb-f086-4dc5-bc19-023fa08c9993 | Address on File | Contingent | ETC: 0.66115884, ETH: 0.00103125, ETHW: 0.01390546 |
| be7545fe-58db-4a95-ab4b-493df4a59f86 | Address on File | Contingent | FIRO: 7.97940081, USDT: 0.02215547 |
| a952710c-7306-4ff9-bac4-c2d4a239314b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00050293, DOGE: 0.90244839, ETH: 0.00000965, ETHW: 0.00000965, XVG: 0.39462264 |
| adccd4f2-541d-4bb8-9ea6-da199e91f42e | Address on File | Contingent | BTC: 0.00029167, ETC: 0.2, IGNIS: 75, STRAX: 4 |
| 9192f998-475b-4f7b-a302-036acd7c4db1 | Address on File | Contingent | BCH: 0.03287404, BTC: 0.00037404 |
| e8eb192c-2190-4830-92d4-389e3851d9d9 | Address on File | Contingent | XLM: 157.00975 |
| 7291c528-ef10-4a80-97f6-755433029bbd | Address on File | Contingent | BCH: 0.0005038, BTC: 0.0005038 |
| be2e1b87-2806-4c79-ac0a-089b90488333 | Address on File | Contingent | BTC: 0.00045741, THC: 43.225, XLM: 13.95120968 |
| f4f8eb6d-f201-419c-8107-b615a005458a | Address on File | Contingent | ARDR: 100, BCH: 0.00000008, BTC: 0.00000008, BTS: 100, IGNIS: 5, NXT: 10, UBQ: 12.73714328, WAVES: 3 |
| aa5ba4fd-2214-40c5-a2ec-de4840c710a9 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, STRAX: 29.37051254 |
| 1a1a2fd7-dc0f-4bbb-9a50-52cb92d2d589 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.0005057 |
| a20a7d47-6374-4482-a294-9c23598aeedc | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000007, GLM: 50, PIVX: 9.49983061, SC: 314.6693991, USDT: 0.00010109 |
| 905cc40e-f34e-45cc-8e52-896bf1bbe3bf | Address on File | Contingent | BTC: 0.0004937, OMG: 0.38625991 |
| 6e610d2b-c0e9-43c5-bbc7-edab23b6d289 | Address on File | Contingent | BTC: 0.0005, ZEN: 0.01973621 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d05b0bf7-0bfd-4649-bc52-d454d773530c | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000012, NEO: 1.53230963 |
| dc992f76-16cb-419e-b980-ff99372f30ee | Address on File | Contingent | BTC: 0.00050563 |
| 6f3ee82d-f117-4e6c-9f61-5b9da72033d4 | Address on File | Contingent | BTC: 0.00050561, NXT: 0.00780559 |
| 64db8fe6-6cc4-4733-9fe8-9f1713a1dadc | Address on File | Contingent | XLM: 156.9396045 |
| 8c35c6a6-7bb2-4089-8a7c-bf57ab3d00c0 | Address on File | Contingent | BTC: 0.00050556 |
| f382d8d6-d123-4e8f-b89e-be6bd8a7038b | Address on File | Contingent | BTC: 0.00005713, ETH: 0.00671219, ETHW: 0.00671219 |
| 1a9c902f-8583-416a-9a19-52869171a5a6 | Address on File | Contingent | BTC: 0.00000036, NAV: 356.1091818 |
| f3c2b94a-26cf-4206-92d0-c2b0b324aee2 | Address on File | Contingent | BTC: 0.00050539 |
| d28581d4-e034-432b-98e4-02adddf9fa9d | Address on File | Contingent | ETH: 0.00756483, ETHW: 0.00756483 |
| 202753be-0415-4a5b-8316-633dd1186644 | Address on File | Contingent | BTC: 0.00050524, USDT: 0.00311538 |
| c0f45094-6f34-4f0c-8020-c1bdb6d591a7 | Address on File | Contingent | USD: 14.03627229 |
| 8cb5aa41-e709-4135-8fae-f81fe77fad17 | Address on File | Contingent | BAT: 65.23262332, BTC: 0.00000003, ETH: 0.00000089, ETHW: 0.00000089, PAY: 7.44640556, USDT: 0.00041882 |
| aa1c744c-2d47-4cf9-acc8-2264f827ab2c | Address on File | Contingent | BCH: 0.00000255, BTC: 0.0005, DGB: 5.9975, STRAX: 0.20039831, USDT: 0.00107355 |
| 2c33e6f7-4899-4148-a8a5-4a5376968e6b | Address on File | Contingent | BTC: 0.00000005, LTC: 0.18028869 |
| aa6525b8-4ac4-4b11-bf52-d2a310abae76 | Address on File | Contingent | ETH: 0.00756197, ETHW: 0.00756197 |
| 903e512e-16a8-4947-ac18-497783836140 | Address on File | Contingent | NEO: 1.53108851 |
| 3a782b65-4162-453a-9f89-dfffe02e2176 | Address on File | Contingent | BTC: 0.00014852, ETH: 0.00533726, ETHW: 0.00533726, RDD: 0.69354839 |
| 20bfd46d-a2d8-474b-a4aa-77b1e06b4511 | Address on File | Contingent | USDT: 0.00060508, XRP: 32.735942 |
| 12645369-42af-45cf-913f-7dc7ee0ec64f | Address on File | Contingent | IGNIS: 856.2456101, STRAX: 20.40565224 |
| 2d81df47-3dc9-495d-b1fd-0825ff7a3881 | Address on File | Contingent | BTC: 0.00050504 |
| b7f90a7d-74da-4349-93ca-f451c2485e4b | Address on File | Contingent | BTC: 0.00050503 |
| edb96461-add1-4f40-a3b2-5725513d0c07 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XRP: 32.73198512 |
| 03f2673c-8192-42b0-bf4f-792ab608c841 | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036, NEO: 1.53071811 |
| c13c7ce1-6b75-4ebd-8d84-98b290f8f881 | Address on File | Contingent | DOGE: 193.2462791 |
| d293cfa9-6d99-4fd9-89a0-37f890ccc9c5 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00755529, ETHW: 0.00755529, USDT: 0.00141144 |
| dfad482b-52be-435e-9cd8-f0353094a2b9 | Address on File | Contingent | ETHW: 0.00000063, XRP: 32.72789088 |
| 4db44a01-de5d-45d8-9d42-6531fb97d94e | Address on File | Contingent | USDT: 13.96957154 |
| 79889ef0-f60f-49e2-9e4d-822e870be809 | Address on File | Contingent | BTC: 0.00050484 |
| 344bd668-27ae-4f86-8f12-9726c7dba2ae | Address on File | Contingent | BAT: 65.5676137 |
| 41846ec7-8840-4ac7-8fc7-c54cbf0c1e44 | Address on File | Contingent | BTC: 0.00050483 |
| 4ba1f63c-1675-4ae1-8dfc-c249751f0b30 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00050481 |
| 42280eaa-85af-4142-aa8b-22aad970109b | Address on File | Contingent | BTC: 0.00050476 |
| d003c100-874a-4303-a106-186710e60274 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.17899191, RDD: 221.9679886 |
| 630b7750-80b6-4f3f-a8e0-0028d851b5d2 | Address on File | Contingent | BCH: 0.00007243, BTC: 0.00005787, ETC: 0.6765785, USDT: 0.00251637 |
| 7e326afe-413b-42fb-ade0-bc72404ecfe5 | Address on File | Contingent | ADA: 36.87745941, BTC: 0.00000002, USDT: 0.00014561, XVG: 270.5118466 |
| de47588f-baa7-41bc-aa3b-a0ea2fd570af | Address on File | Contingent | BTC: 0.0005, RDD: 2, XEM: 4 |
| af9e88c7-77bf-4673-9529-56820090f273 | Address on File | Contingent | BTC: 0.00050449, USDT: 0.00125701 |
| 1a4d14b1-bf31-446d-aa59-3f37fa29811c | Address on File | Contingent | BTC: 0.00000006, DGB: 1514.70959, XVG: 998.1202636 |
| 3dad7bce-d385-4662-97b2-b859b9da4e5e | Address on File | Contingent | BCH: 0.0510306, BTC: 0.00000007, USDT: 0.00019483, XRP: 19.43371582 |
| efc09565-63ea-4bd6-9129-a45d9b268d7f | Address on File | Contingent | BTC: 0.0000002, ETC: 0.7643 |
| 60f93409-1a90-49d4-af3a-41f9d8a03116 | Address on File | Contingent | LTC: 0.18003576, USDT: 0.00007768 |
| 78fc5d1b-6e0c-4f96-bda8-fbb93fc2179f | Address on File | Contingent | BTC: 0.00050436 |
| 752422b1-7060-4fec-8b2c-a3bfabc2c045 | Address on File | Contingent | BCH: 0.1, BTC: 0.00000059, USDT: 0.96677258, XLM: 21.06002106 |
| fc36fef9-a438-4e3c-abd6-ff3dc1b416c3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.7642674 |
| 6b6c3bda-9820-4e24-a6b2-ab28e424c9d7 | Address on File | Contingent | BTC: 0.00050336, USDT: 0.00019946, VRC: 18 |
| dc5cc74a-7545-4377-8a3c-baeeddcb2b82 | Address on File | Contingent | BTC: 0.00000002, HIVE: 22.50238938, OMG: 1.34374117, STEEM: 22.50238938 |
| 2c1c4c30-9487-4505-8e7e-f78357bbb7b0 | Address on File | Contingent | ARDR: 9.5, BCH: 0.00000107, BTC: 0.00021659, PART: 1, RDD: 3000, STRAX: 2, XLM: 50 |
| ee930ddd-0e72-464f-b7c7-3574aa2d07a9 | Address on File | Contingent | BCH: 0.00103278, BTC: 0.0005 |
| 83d425f2-15e0-4b98-ac21-679d13dff90c | Address on File | Contingent | BTC: 0.00000014, NEO: 1.52734288 |
| 1726ffe6-4f8d-470e-89db-627c55c4fea2 | Address on File | Contingent | BCH: 0.001, BTC: 0.0005 |
| 503d2429-fdbb-407c-8603-6be51506385f | Address on File | Contingent | BCH: 0.001, BTC: 0.0005 |
| 97de484b-89c6-49cf-ba79-8095ffef2a8b | Address on File | Contingent | BTC: 0.000504 |
| 579a40a2-735f-4be2-8ef3-5ba0306c21a1 | Address on File | Contingent | DCR: 0.85424888 |
| b2c948bd-06d6-49f9-a77b-9ac310bbe4af | Address on File | Contingent | SC: 4000.250585 |
| 0c0a1bbc-caa0-4cf1-bfc6-f190a58390d9 | Address on File | Contingent | BTC: 0.0005, IGNIS: 10, NXT: 20, USDT: 0.0037154 |
| 78f84651-b46c-4d3d-a37f-84a63d7dbe15 | Address on File | Contingent | BCH: 0.00007234, BTC: 0.00007234, NEO: 1.3074087 |
| 50b65c70-a142-4c5c-9470-defea91ca8fc | Address on File | Contingent | SC: 4000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8ba6260-01df-4da3-a108-25e53a40f9af | Address on File | Contingent | BTS: 1627.89269 |
| 5f167c7e-5645-4d24-9a39-5668d2e1bccf | Address on File | Contingent | BTC: 0.00050393 |
| b8a8356a-4507-4c7c-bc22-f9808f7b5782 | Address on File | Contingent | BTC: 0.0005039 |
| a9893e7b-5701-4247-899e-9e2947d60f00 | Address on File | Contingent | BTC: 0.00000005, GLM: 63.05793129, IGNIS: 61.22484375 |
| 0520a573-7725-46ef-b2e5-07cb70838c41 | Address on File | Contingent | BTC: 0.0000001, WAVES: 8.45496814 |
| 101c74f6-0781-46f9-ae01-25d0acce58d9 | Address on File | Contingent | BTC: 0.00050374 |
| 13d35301-b308-45aa-9490-43a6b367b4ef | Address on File | Contingent | BTC: 0.00050374 |
| 9121b224-c418-4a0f-8cc5-3402adef898d | Address on File | Contingent | BTC: 0.00050374 |
| f3fa571f-b5e7-4a4b-b5fb-c91c212f5e0a | Address on File | Contingent | BTC: 0.00050374 |
| f4ac4488-5273-4026-98af-28e994ea143b | Address on File | Contingent | BTC: 0.0005, USDT: 0.10204219 |
| 1b3885af-8082-4bf9-847a-bad6b890511f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, GLM: 64.44549577 |
| c8bb76d7-7acf-4fa4-829a-a9bc32224d5e | Address on File | Contingent | BTC: 0.00050366 |
| f159d3f9-e2d5-4063-91fc-3a94515a7a06 | Address on File | Contingent | BTC: 0.0005, SC: 29 |
| faa7a8d7-411b-4c03-87d2-cb6780439eb8 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 1000, RDD: 14969.56626 |
| 9b0c45e8-8b8a-48e9-8d35-c2415d19998a | Address on File | Contingent | GNO: 0.12372675, USDT: 0.00143496 |
| 40d894db-2712-48f0-88ba-4b5a53577e87 | Address on File | Contingent | BTC: 0.0000007, OK: 2408.594583 |
| d66cb594-081c-48d7-b751-1151f172be49 | Address on File | Contingent | SC: 3996.907951 |
| b1a43254-d668-49ec-b9d6-c3cf9033339e | Address on File | Contingent | BCH: 0.00618546, ETH: 0.00716042, ETHW: 0.01203304 |
| 187266ed-3515-4df5-a812-2353b071ec23 | Address on File | Contingent | ARK: 0.34120261, BTC: 0.0005, USDT: 0.00042311 |
| c7f8f249-c094-4633-8ed2-b7f0a82c2885 | Address on File | Contingent | BTC: 0.00000022, OMG: 10, XVG: 2824.38846 |
| d36d9ca5-16f6-4b12-a6e8-a4e3c70400e1 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00050345 |
| 3f99fb5f-95bf-404e-be09-10f2f1a5f7ca | Address on File | Contingent | BTC: 0.00000043, PART: 22.77059365 |
| 2b097dba-69b2-4d59-bfa0-6f7442b93c5b | Address on File | Contingent | BTC: 0.00050035, USDT: 0.08553235 |
| e432bb08-47cb-4e44-974e-1e7e76c2f6bc | Address on File | Contingent | BTC: 0.00000032, XEM: 443.7025931 |
| 50339d9f-286a-4816-9ceb-932c8d5cd40b | Address on File | Contingent | BTC: 0.00044851, GLM: 7.02464789 |
| bed291ac-d4f3-4e50-85e8-85a3d646029b | Address on File | Contingent | BTC: 0.0000002, XRP: 32.61429141 |
| b749d795-bdaf-4c17-8973-240373c3d321 | Address on File | Contingent | XRP: 32.62673048 |
| 17d41dab-3c5b-45c3-94fe-c501d2c8c825 | Address on File | Contingent | BTC: 0.00050334, XDN: 1.90092148 |
| 2144aa46-2787-4bf2-9a83-a0483308224b | Address on File | Contingent | LSK: 1.50863557, XRP: 29.5740504 |
| 0549a06c-e3f6-471d-85c2-523205b1f935 | Address on File | Contingent | BTC: 0.00050329 |
| fc5b325c-568e-4448-a2f5-6d89f0634386 | Address on File | Contingent | BTC: 0.00049561, KMD: 0.72394714 |
| 56c7aa35-2ba2-4b01-9f2e-654214eaea50 | Address on File | Contingent | LBC: 1519.659076 |
| af72ee43-af4b-4add-a3df-34d558b154a3 | Address on File | Contingent | BTC: 0.00041847, DASH: 0.03315735, NEO: 0.10579728, USDT: 0.00017535 |
| e5f2d394-773c-4223-921f-a14ddfc0bfc1 | Address on File | Contingent | BCH: 0.00050123, BTC: 0.00050123 |
| 2bfd4634-3f7d-401d-be83-2795917f3a86 | Address on File | Contingent | BCH: 0.00050122, BTC: 0.00050122 |
| 1eca27bc-f6cd-461e-957e-044f7d67ed98 | Address on File | Contingent | DOGE: 178, SC: 184.6774256, TRX: 6 |
| 8e82fae6-8ee0-4957-b050-6b361da1b1d7 | Address on File | Contingent | LTC: 0.06367184, QTUM: 2.55086982, VTC: 21.24654456 |
| fdd6b6bc-be36-40c5-852c-8c73ee51c792 | Address on File | Contingent | BCH: 0.00050118, BTC: 0.00050118 |
| 7c039352-de33-4a48-bf43-ffbb8212a384 | Address on File | Contingent | BTC: 0.00043982, ZEC: 0.05308208 |
| 852cb027-7024-4420-a697-28b730339fdc | Address on File | Contingent | BTC: 0.0005, USDT: 0.08662451 |
| bea5d492-a3e7-48cc-b031-c15723474e34 | Address on File | Contingent | ADA: 38.16451419 |
| b9227c2c-85c6-435e-904b-de0d63b38b2d | Address on File | Contingent | BCH: 0.00049659, BTC: 0.00050105 |
| d3a32667-76dc-4901-862b-65528ece4f00 | Address on File | Contingent | BTC: 0.00050299 |
| 9d9e4722-1513-4259-a30e-ea9dd701f52b | Address on File | Contingent | BTC: 0.00050297 |
| d8c89c77-6933-4c84-9d67-451b7e2c31f3 | Address on File | Contingent | BTC: 0.00050046, PAY: 6.50083143 |
| 5fc945d8-92c9-4323-bcb3-8370ab9c26a6 | Address on File | Contingent | ADA: 0.6875, ADX: 0.20844828, BLK: 1, BLOCK: 0.0080798, BTC: 0.00000005, CRW: 0.06574377, DCR: 0.0100166, DGB: 8, DOGE: 4, EMC2: 0.12149248, ETH: 0.00586806, ETHW: 0.00586806, EXP: 0.05686464, FTC: 2.81474354, GAME: 0.11210778, GBYTE: 0.001, GNO: 0.0046, KMD: 0.03, LBC: 2, LTC: 0.00030081, MAID: 0.2, MONA: 0.01795144, MTL: 0.46, MUNT: 2, NAV: 0.20524936, NXS: 0.50779813, OK: 0.11433649, OMNI: 0.04, PART: 0.05, PAY: 1, PIVX: 0.00040729, POT: 2, POWR: 0.08717548, PPC: 0.2, QTUM: 0.02, RDD: 2.87395313, SYS: 1.28833235, THC: 1.7, VIA: 0.0643221, VTC: 0.0966415, WACME: 0.07521135, WAVES: 0.1, XLM: 5.05466091, XMY: 2.28729894, XVG: 2.91585101, XWC: 0.012597, ZEC: 0.00007304, ZEN: 0.00846017 |
| e83a034e-5031-4193-a189-076c8e1b06cb | Address on File | Contingent | BTC: 0.00050293 |
| b99d4bd5-0116-4536-b492-375723198433 | Address on File | Contingent | DGB: 1746.465225 |
| 99774c3e-3d39-4659-9213-0c6c15174663 | Address on File | Contingent | ADA: 0.22941881, BTC: 0.00049987 |
| abf58ab8-ef42-47af-a58d-4370f7210d6d | Address on File | Contingent | BTC: 0.00050288, USDT: 0.00001593 |
| 2ff721f4-2bed-40bf-b366-90b41407a66b | Address on File | Contingent | ADX: 88.01549814, BTC: 0.00000007 |
| d048725e-fe87-4919-9a9f-0845ff90420a | Address on File | Contingent | BTC: 0.00000003, XRP: 32.59205611 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adf3c927-f331-4236-bfc2-86262215de3a | Address on File | Contingent | BTC: 0.00001992, ETH: 0.00000372, ETHW: 0.00000372, MYST: 45.96525994, VTC: 20.62259033 |
| 6f0127fb-d9a1-4964-be19-12b3559b866a | Address on File | Contingent | ADA: 0.42623529, USDT: 13.75779819 |
| 1dc46536-aa9c-44c7-afcf-bfb76a159065 | Address on File | Contingent | BTC: 0.0005, SC: 0.47365182, USDT: 0.07630802 |
| ed106916-3282-4930-a7d0-6d33db853637 | Address on File | Contingent | BCH: 0.0005008, BTC: 0.0005008 |
| ab5b004a-2b3b-4e26-9f94-97f67580834c | Address on File | Contingent | BTC: 0.0005, ETH: 0.00002985, ETHW: 0.00002985, USDT: 0.02144522 |
| 60f12956-122e-482a-bda0-bc213be226ae | Address on File | Contingent | ADA: 38.13682065, BTC: 0.00000002 |
| 2a6c4201-d988-4e28-91e1-14166d74b42a | Address on File | Contingent | BTC: 0.00049894, ETH: 0.00005231, ETHW: 0.00005231, EXP: 0.67112661, USDT: 0.0052588 |
| df807de9-a5c5-46b8-a1dd-3ae93e3474ac | Address on File | Contingent | ADA: 0.2, BTC: 0.0005 |
| cf890ef1-d618-4e94-88c0-c5db02d7776b | Address on File | Contingent | BTC: 0.00050261 |
| 7e2da8c4-064f-4bb3-8463-60db0fc0f715 | Address on File | Contingent | ARK: 19.46595857, BTC: 0.00000011, LSK: 9.8215345 |
| 4a36a36a-a7d3-4fe5-a358-6aef5ef8b84b | Address on File | Contingent | BTC: 0.0005, ETH: 0.00002516, ETHW: 0.00002516, USDT: 0.02483965 |
| 5a86a3b0-964a-4c99-bad9-cbcb5029a2d1 | Address on File | Contingent | BLOCK: 0.21603384, BTC: 0.00050198 |
| 03b6cd85-e13c-4dad-8c11-e62f7c674de9 | Address on File | Contingent | ADA: 0.01703744, BCH: 0.00032047, BTC: 0.00050096, NEO: 0.00000025, USDT: 0.0012374 |
| d550eb3d-28bb-4d54-9509-64954451338e | Address on File | Contingent | BTC: 0.0005025 |
| 9e387e8b-aef4-4814-b65f-a23b85dbc32e | Address on File | Contingent | BCH: 0.00062524, BTC: 0.00049999 |
| 953b4433-0483-4e51-bf68-acfd101f262e | Address on File | Contingent | BTC: 0.00033815, XRP: 10.65238488 |
| 5d513eef-3b9e-484d-b522-c7b374497e3d | Address on File | Contingent | BTC: 0.00000038, DASH: 0.10006457, NEO: 1.05231214, SPHR: 0.02184175, STRAX: 0.00266866, USDT: 0.00316204, ZEC: 0.00359945 |
| 7314f12d-b63c-4a87-9032-f34c126cdd77 | Address on File | Contingent | LTC: 0.17933427 |
| 7e171fdd-0feb-44ca-a1e2-ae894f3f3f3b | Address on File | Contingent | BTC: 0.00050246 |
| bbc5c4b9-cc7b-46f1-ab4b-10e2cc4b2d27 | Address on File | Contingent | DOGE: 192.2634232 |
| dbb6ac0b-52d9-459f-9905-16c88b21566e | Address on File | Contingent | BCH: 0.00001383, BTC: 0.0005, USDT: 0.06526921 |
| a203894e-49a0-42f8-b62a-97321f641f5b | Address on File | Contingent | ETC: 0.69010963, USDT: 0.13209165, ZEC: 0.03543526 |
| e1dd9db2-3f84-4103-842a-46e0077dbc27 | Address on File | Contingent | ADA: 1.0406, BTC: 0.00011092, DASH: 0.00009742, DGB: 38.2645, EMC2: 0.4252, ETC: 0.0006, GLM: 1.4012, IGNIS: 1.6747, LTC: 0.00763972, MEME: 7.6693, NAV: 0.1143, NEO: 0.00838547, NXT: 2.6293, OK: 2.8488, OMG: 0.08834328, PIVX: 0.05469283, PTOY: 1.4216, QTUM: 0.0118, SC: 21.9097, USDT: 6.76494967, WAVES: 0.1032, XDN: 23.9225, XLM: 4.4245, XRP: 2.49959193, XVG: 36.2303 |
| b5c677b0-2fde-42ee-b220-b5aa714af283 | Address on File | Contingent | BCH: 0.12530612 |
| 8fed7adc-8892-4d95-a255-f22921a5d2e4 | Address on File | Contingent | BCH: 0.00000037, OMG: 16.20172981 |
| d4be85ef-8dd8-4edb-8cbf-5a0dc10e056c | Address on File | Contingent | BTC: 0.00049029, POWR: 0.00038763, USDT: 0.33237405 |
| 92538704-6bde-4247-b62f-2617cbeba4e2 | Address on File | Contingent | BCH: 0.00050022, BTC: 0.00050022 |
| b28c083b-faf3-4a97-9bc6-424a7607d848 | Address on File | Contingent | ETH: 0.00750977, ETHW: 0.00750977, USDT: 0.01414206 |
| 0cc3a8bc-ef0e-4350-b084-08c54c6b8320 | Address on File | Contingent | BTC: 0.00017226, NEO: 1 |
| 59815c82-6e95-4d85-9f22-54816f344084 | Address on File | Contingent | BTC: 0.00050212, XDN: 19.83935437 |
| c5186993-0a74-4565-b115-e4bcf23b36fb | Address on File | Contingent | BTC: 0.0005, USDT: 0.00009567, VTC: 0.51241278 |
| 40935b58-f445-46d1-9092-70d2c759463b | Address on File | Contingent | USDT: 13.89400645 |
| 28df0382-30d4-4c2e-902c-ce1ee4b5d301 | Address on File | Contingent | BTC: 0.00045206, PTOY: 100 |
| ce277a9a-e7c8-4b86-bef3-b7625e26198b | Address on File | Contingent | FIRO: 7.92893525 |
| cb73c962-ca66-4353-8709-b5e018cc1396 | Address on File | Contingent | BCH: 0.00050001, BTC: 0.00050001 |
| 046d1658-8571-48db-8096-4ed9e42372a2 | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 3007924e-b403-48f6-9c40-a5a3f9c7e5d4 | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 64588744-716b-4473-b745-eb3c4c22a47d | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 7532075e-d362-411e-8ad6-b2304c225cb5 | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 7be72d5b-f3dc-4647-8eec-68c5d174ac0f | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| 8264a514-e761-41ee-8aa3-acafb9aafd4c | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| cb0903e8-f453-43ed-86ee-281540516e21 | Address on File | Contingent | BCH: 0.0005, BTC: 0.0005 |
| f074827b-dd6e-45de-ae2d-4a2a9f91368a | Address on File | Contingent | BCH: 0.00049999, BTC: 0.00049999 |
| bcc2555d-18f9-4d42-9339-2e33fad482c3 | Address on File | Contingent | BTC: 0.00050199 |
| c9665aff-e7a1-4385-a3db-a2603f91984c | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000588, STRAX: 28.84299232 |
| 22d2daa3-9668-4dc9-9335-7e19d0a85512 | Address on File | Contingent | BTC: 0.00050076, ETH: 0.00001763, ETHW: 0.00001763 |
| 8bfed396-95df-4b65-b79e-344e9553e167 | Address on File | Contingent | BCH: 0.00001409, BTC: 0.00001409, DGB: 1693.7 |
| 5578aa90-0e2d-490c-abc9-6939c61c4299 | Address on File | Contingent | KMD: 47.51608512 |
| 4e3958de-d7dd-47e5-afac-07f7cbe128f4 | Address on File | Contingent | BTC: 0.00050174, USDT: 0.00209583 |
| af5a7505-ae7c-4533-9502-28582bd3b2f5 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000898, XEM: 434.6263201 |
| 557b85a7-90c6-4d26-9b6f-cef64ead863d | Address on File | Contingent | ZEC: 0.42050949 |
| 5bb75200-54e6-4240-85ab-46487d92ee8c | Address on File | Contingent | BCH: 0.00049977, BTC: 0.00049977 |
| 77d6bf17-40d8-44cd-a358-e0c646f4cbc4 | Address on File | Contingent | SC: 3982.71114 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 141f7522-e84e-456a-8114-99bbdceb1788 | Address on File | Contingent | XRP: 32.51983348 |
| 562065be-6c96-4118-bf0e-9c16bbecbdad | Address on File | Contingent | BTC: 0.00000002, DOGE: 20.12653711, SC: 468.5674636, VTC: 1, XRP: 25.01373227 |
| 0f68dae5-f283-455c-95c2-8fc02850002c | Address on File | Contingent | ARK: 1.65697674, BAT: 28.125, DASH: 0.00918508, GAME: 4.60798533, KMD: 2.17198582, LSK: 0.73357147, NEO: 0.09233144, OMG: 0.6419273, STRAX: 6.81213267, WINGS: 12.10313448, XEM: 13.69117647, ZEC: 0.01908963 |
| 92f8e540-16cc-4b2e-bdd2-9bc815722bf3 | Address on File | Contingent | BTC: 0.00038815, ETH: 0.00000187, ETHW: 0.00000187, XEM: 100 |
| 6732a4b3-ca6a-4a8e-a4ee-de5ce0e7eee9 | Address on File | Contingent | BTC: 0.00050113, ETH: 0.0000077, ETHW: 0.0000077 |
| a7cbec7b-a41f-44cc-9baa-0704aa697b32 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00049982, TRX: 0.73112424 |
| ec980d3d-96dc-4021-a4da-173aa10f134d | Address on File | Contingent | ADX: 0.27281432, ANT: 1.45011889, ARK: 2.93603719, BNT: 0.1993426, EMC2: 0.8540861, EXP: 0.63601694, GAME: 3.5878036, GEO: 0.55483653, GRS: 1.27425741, HBD: 1.26574458, IOC: 0.67223275, LSK: 0.43553699, MAID: 0.25784392, MORE: 1.68340762, MTL: 0.36924216, NAV: 3.76077337, NXS: 1.12776418, OMG: 0.1790834, PART: 0.09068014, PAY: 3.86907375, POWR: 3.54716307, QRL: 0.78859504, SBD: 1.26574458, SPHR: 63.07139875, STORJ: 0.0671785, STRAX: 0.43692449, UBQ: 2.21662146, VIA: 1.34338307, VRC: 0.89095505, VTC: 0.56791614, XRP: 0.63229639 |
| b75b93f9-ed09-485e-997f-9d218e835649 | Address on File | Contingent | BTC: 0.00050157 |
| 3148dc87-e5cc-47a6-a12b-1204ddf4931d | Address on File | Contingent | MONA: 1.12870257, NXT: 15.90909395, USDT: 0.01220316, XVG: 7057.435606 |
| 853b5dd1-19fc-451f-969b-eeebf97beacc | Address on File | Contingent | BTC: 0.00049015, XEM: 10 |
| e72840c6-d512-4a2d-93ab-5e7e5460c4c5 | Address on File | Contingent | BTC: 0.00050143 |
| e80bdc0f-0248-46a9-9d06-6b639aff901f | Address on File | Contingent | ADX: 87.76789691 |
| 88c9b961-96db-47a0-8cec-07840b7e5b41 | Address on File | Contingent | GLM: 64.15701758 |
| 905c4260-fdd0-4fd4-9f21-24f912ac3504 | Address on File | Contingent | ARK: 37.6491183, POLY: 19.02304485 |
| d2e2df47-df6a-4d25-aac9-8e3387094364 | Address on File | Contingent | BTC: 0.00050058, USDT: 0.02038762 |
| 89dab514-114c-4c3d-8320-0e1fda9d26dd | Address on File | Contingent | BTC: 0.000159, NXS: 134.2866752, USDT: 0.00009299, XDN: 32.1557 |
| 6c692059-a963-4fa9-b99c-76630a3ec157 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, WAVES: 8.41200439 |
| 18b5f54f-68ba-4700-ab2f-bce95c79a867 | Address on File | Contingent | BTC: 0.00050125 |
| 0cfa98d5-1057-4f69-8e18-660448b9d50d | Address on File | Contingent | BTC: 0.0005, USDT: 0.03433947 |
| 785951b3-1752-46c5-95b9-1319195ebd3d | Address on File | Contingent | BCH: 0.00000003, ETC: 0.75430877, USDT: 0.00007396, XLM: 1.09832689 |
| 9d7059bd-e01b-413c-bf19-88ad6fb915ed | Address on File | Contingent | BTC: 0.00050123 |
| fc2031c5-1af9-45bd-95a1-32c02e398a47 | Address on File | Contingent | BTC: 0.00049014, ETH: 0.00000352, ETHW: 0.00000352, MONA: 0.72996621 |
| 200e5a82-59c0-4692-8896-9e7afec8ac0a | Address on File | Contingent | BTC: 0.00050118 |
| 27edc424-bffc-409c-ac5b-b3dcfbaf9c6a | Address on File | Contingent | BTC: 0.00042381, IGNIS: 14, XRP: 4.85 |
| d405bb27-6b6a-4364-9341-6837e5344988 | Address on File | Contingent | BTC: 0.00049437, ETH: 0.00010103, ETHW: 0.00010103 |
| 3c85bfdd-9229-4a75-85a9-5d94acddb437 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000605, LTC: 0.17668912 |
| 16397b43-a1a1-4dca-ad80-45cc27528067 | Address on File | Contingent | BTC: 0.00000042, XVG: 7320.571852 |
| 9f4350dc-3f48-47d4-9d21-1abe346131f7 | Address on File | Contingent | DGB: 1739.701286, ETH: 0.00000124, ETHW: 0.00000124 |
| 3871a3b3-be5a-45eb-b566-162bc274fdf7 | Address on File | Contingent | BTC: 0.00000021, THC: 100, XVG: 7207.369942 |
| 0aed9473-a117-4070-8d9e-c7ebc020f70c | Address on File | Contingent | BTC: 0.00001938, NEO: 1.46 |
| 55f1d602-91f0-4101-b1fc-3aa4498f7de8 | Address on File | Contingent | BTC: 0.00050079, XRP: 0.01340861 |
| d51b0960-8890-4027-baca-dae42a2e9ef6 | Address on File | Contingent | BTC: 0.00050095, FTC: 0.008277 |
| f4bb36ef-c55d-483c-a946-45a858580537 | Address on File | Contingent | BTC: 0.0000139, ETH: 0.00626625, ETHW: 0.00626625, XVG: 1000 |
| d0cc369e-aa3a-460c-a619-a8cc8e418931 | Address on File | Contingent | BTC: 0.00050092 |
| 3aaf3664-0076-4c7f-bb95-e359fff3acb2 | Address on File | Contingent | BTC: 0.0005, USDT: 0.02397533 |
| 2ab8d58e-4598-48c1-b2c0-2fffdee70a13 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00050086 |
| 1a0d9def-55fb-4d26-a7aa-cb44324644c1 | Address on File | Contingent | BCH: 0.04615754, BTC: 0.00000006, EMC2: 21.5035724, ETH: 0.0000005, ETHW: 0.0000005, XRP: 20 |
| cb86d4fa-be14-49f3-af4c-a2e1eee38fd4 | Address on File | Contingent | MONA: 33.67897656 |
| c03c2394-ac3d-4adb-b780-a13c12a7309c | Address on File | Contingent | BTC: 0.0005, IGNIS: 0.98151316, SC: 4.9 |
| 051cbe76-e002-47ca-931a-bd70484e1d8f | Address on File | Contingent | BTC: 0.0005, USDT: 0.02161708 |
| a881b44e-5ebb-4d7f-bdb0-1642fa1281d9 | Address on File | Contingent | ADA: 37.98982385 |
| eb569f54-1272-476a-b806-243228c96842 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0005, QTUM: 0.00824562 |
| 73bd70f7-9ef9-4535-a853-6257558ce1e8 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000617, ETHW: 0.00000617, LTC: 0.00000546, USDT: 0.00906824 |
| d1601827-a37b-455f-a23a-82f44607eca0 | Address on File | Contingent | BTC: 0.00050075 |
| 10a27e2c-7176-42ee-afb2-489d49db9b02 | Address on File | Contingent | BCH: 0.00049875, BTC: 0.00049875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adc6336c-846c-4957-b932-cc985d398f28 | Address on File | Contingent | ADA: 28, BTC: 0.00000147, SNT: 20, XLM: 35 |
| 9a8cc084-442d-4f33-b6e6-135a65b6e937 | Address on File | Contingent | BTC: 0.00050072 |
| 022dfd9a-7d43-4665-b4bd-304400d2bd86 | Address on File | Contingent | BTC: 0.00000024, PTOY: 1000, USDT: 0.00335449 |
| f42cfc33-4401-4687-b66b-ef488d2e899c | Address on File | Contingent | QTUM: 5.39772539 |
| 9b163c06-367a-4e04-bf95-c27b6e495370 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01879258 |
| 43ced6c4-43a2-42e0-8357-8546e9a90206 | Address on File | Contingent | USDT: 13.8538758 |
| 59e0b538-070a-418e-9b1b-0f919868f509 | Address on File | Contingent | BTC: 0.00001887, RDD: 17059.0455, SC: 1874.668043 |
| 2cc26498-69c4-4202-9eb8-a532e7b1c486 | Address on File | Contingent | BTC: 0.0005, XWC: 0.33792071 |
| 5bfa9284-6210-4aaa-a16e-04b001b7f5ec | Address on File | Contingent | BTC: 0.0005, GLM: 0.00000009, LRC: 0.05777441, MORE: 0.00000039, STORJ: 0.00000001 |
| 37ed9dc8-d895-426d-bcdc-3413405828b3 | Address on File | Contingent | BTC: 0.00000014, STORJ: 45.15334878 |
| fc9fd8b1-912b-414c-9297-ab24ed2c7fe1 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01571723 |
| f6cc2d28-6606-41d4-b992-af56589caa7b | Address on File | Contingent | BTC: 0.0005, USDT: 0.01549415 |
| 6242819b-412f-4597-9ac4-ad7f34a418e6 | Address on File | Contingent | BTC: 0.00000003, RVN: 429.2050211, STRAX: 10.08879565, USD: 0.07114058, USDT: 0.00034693 |
| 38b3276c-ef12-4df9-ac69-3d2ed63101d0 | Address on File | Contingent | BTC: 0.00000004, DNT: 493.0772175, ETH: 0.00000001, ETHW: 0.00000001 |
| e755e3b1-4d7b-447c-b8fd-b3ccb7110dfd | Address on File | Contingent | BTC: 0.00050055 |
| d1cd226d-f21f-4fc0-b7c4-2d76c1e4f33e | Address on File | Contingent | BTC: 0.0005, USDT: 0.0140843 |
| f4ed435a-e011-45bc-82e9-c6f4befebfa0 | Address on File | Contingent | BTC: 0.0005005 |
| a2d1a1a0-29ce-4dd2-a541-044d4661852f | Address on File | Contingent | BTC: 0.00047966, DNT: 20.52757484, USDT: 0.00006327 |
| f055aadb-c083-416c-adf7-64ad45e1f8ab | Address on File | Contingent | BTC: 0.0005, USDT: 0.01279591 |
| a99e36b0-905e-428c-b9df-4202ae849aa9 | Address on File | Contingent | BTC: 0.00000002, SC: 2771.503717, STORJ: 13.64863914 |
| 3275efc8-76ae-493f-b273-a453d23b4d0e | Address on File | Contingent | BTC: 0.00050004, USDT: 0.01114483 |
| 5e155e65-c5f6-4de8-9e6d-a6405ead8d3e | Address on File | Contingent | BCH: 0.00049843, BTC: 0.00049843 |
| 1ce823b9-49bd-43e2-9fce-0c296ef71a76 | Address on File | Contingent | BTC: 0.00050042 |
| 012e4d7a-e721-40ea-95fd-f50f9bfbaba1 | Address on File | Contingent | BTC: 0.00050024, USDT: 0.0040712 |
| 61232940-dfbb-44a0-a1b9-1a34b79fd36a | Address on File | Contingent | BTC: 0.00044908, USDT: 1.41962504 |
| 3465f02f-3703-4000-a457-fd3daeadceec | Address on File | Contingent | BTC: 0.0005, ETH: 0.0000056, ETHW: 0.0000056 |
| ee208d65-ba3e-4d27-bd97-272c519969f9 | Address on File | Contingent | BTC: 0.0005, USDT: 0.01017818 |
| c4c0778b-c83e-431e-9966-88ae10db80ad | Address on File | Contingent | BTC: 0.00050036 |
| 261e4abf-f8b6-4f70-be52-a2c1a4dd1a04 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0097793 |
| 5b430a10-343b-4e5b-bb89-0728f067a6cc | Address on File | Contingent | BTC: 0.00050035 |
| 90c2db84-c64c-41e2-b7a4-1501e457a46d | Address on File | Contingent | BTC: 0.00050035 |
| 7d35253c-2029-4ae9-a8d4-7ad60e969e75 | Address on File | Contingent | ETH: 0.00747514, ETHW: 0.02034935 |
| be8d1488-10f7-4456-a7ce-fabe99e5ca57 | Address on File | Contingent | XLM: 155.2972895 |
| d70ca1e8-3bb6-440b-8ee7-1762076a7545 | Address on File | Contingent | BTC: 0.00050029 |
| 704bc7a5-77d0-4473-a641-25b8e1ec4186 | Address on File | Contingent | BTC: 0.00050001, USDT: 0.00648548 |
| d046759c-cf1c-40ac-8e82-4c621a5b1c6b | Address on File | Contingent | BTC: 0.0005, ETH: 0.0000033, ETHW: 0.0000033 |
| f9c20a00-de01-41cf-9386-c5dd7d7652d7 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00485514 |
| 8e85536d-08a8-441b-a4ee-f514c6421ae7 | Address on File | Contingent | BTC: 0.00049175, NEO: 0.02553126 |
| 4531d8fe-6493-423b-b0a0-84e7043a6032 | Address on File | Contingent | BTC: 0.0005, ETH: 0.00000232, ETHW: 0.00000232, XLM: 0.00312585 |
| 415ccdd2-9a88-4e12-9298-390dc596a889 | Address on File | Contingent | ETH: 0.00746717, ETHW: 0.0242519, QTUM: 0.00062876 |
| 73767262-c960-4e4a-b905-e8ccea13ea35 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0005, ETH: 0.00000229, ETHW: 0.00000229, USDT: 0.00005282 |
| 725a3c75-c894-4283-808f-b24fdf002042 | Address on File | Contingent | BTC: 0.00050011, USDT: 0.00086447 |
| c16caf56-8965-46a3-bf4c-b8bbf26f3a80 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00360744 |
| 15fb61bd-d8fb-46b0-85d0-85690ecae80f | Address on File | Contingent | BTC: 0.00050009, USDT: 0.00039062 |
| 3cb7fae4-e932-45e6-90af-f63720ecee51 | Address on File | Contingent | BTC: 0.0005, PINK: 17.04035097, USDT: 0.00102133 |
| 34f199f9-b270-43b0-982c-e03463c2987a | Address on File | Contingent | BTC: 0.00050008 |
| 2c33e5bc-1ec2-47c6-b256-a2cf2cc2fd78 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00212716 |
| 6ddf1267-6e03-41c2-93e8-cfd8ab92556b | Address on File | Contingent | BTC: 0.0005, USDT: 0.00110031, XEM: 0.00449499, XLM: 0.00721849 |
| fc208f2e-cc98-4dd5-a8a2-8dfb9a2a2d3c | Address on File | Contingent | BTC: 0.0005, LSK: 0.00000002, USDT: 0.00165516 |
| f95c65b0-333d-4db8-bb26-381523df6ff1 | Address on File | Contingent | BTC: 0.00049998, USDT: 0.00211248 |
| 90d5abde-77a3-4550-b676-b86e909c53be | Address on File | Contingent | BTC: 0.00050001, USDT: 0.00116914 |
| a057c035-4b6e-4b32-aacc-275f3892dd7d | Address on File | Contingent | BTC: 0.0005, USDT: 0.00143086 |
| 02a559b2-f95a-4058-8087-20f72da01772 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00050005 |
| 7de835c9-d465-45e1-a2ce-f0252fa40793 | Address on File | Contingent | BTC: 0.00050005 |
| 042263eb-26d6-4b24-bcf1-0883b6220303 | Address on File | Contingent | BTC: 0.0005, USD: 0.00136417 |
| df89d740-ce0b-4487-9f9e-412e8789fec4 | Address on File | Contingent | BTC: 0.00050004 |
| 514c634a-3cbe-44dc-8436-dc63a7b37591 | Address on File | Contingent | BTC: 0.0005, DGB: 0.09958691, USDT: 0.0002992 |
| 68833799-7a26-4d58-b5a3-e064127f34da | Address on File | Contingent | BTC: 0.0005, XRP: 0.00196783 |
| 99e650f1-2ace-468a-b3df-852105f73664 | Address on File | Contingent | BTC: 0.00050002, USDT: 0.00011542 |
| b58c8291-6e0e-4599-8641-830e1abbc605 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0004483 |
| f9fafe84-3f12-42ad-92ba-1ed2f29f8fd5 | Address on File | Contingent | BTC: 0.0005, USDT: 0.0004153 |
| 0f299180-e8a2-4e98-9128-1fad99bd7477 | Address on File | Contingent | BTC: 0.00050001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a87f6b50-23e0-442b-834b-8d5e6915f349 | Address on File | Contingent | BTC: 0.00050001 |
| 69ddb39c-0f25-4d77-9b62-12098017ef86 | Address on File | Contingent | ADA: 0.00068253, BTC: 0.0005 |
| f566af35-e523-4ecb-a95d-70a9b5b16189 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00048997, GLM: 1.28357827 |
| 3dd4ea2e-d73d-4c45-93fc-7ac684679641 | Address on File | Contingent | BTC: 0.0005, USDT: 0.00018134 |
| 4bd9b4ea-cd13-4b69-98b8-5eb52d2240a1 | Address on File | Contingent | BTC: 0.0005, STRAX: 0.00032205 |
| a8212b1c-091d-4fc3-9561-dc8513805c31 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.0005 |
| d2a00e6c-4304-44cb-9876-d074c002028d | Address on File | Contingent | BTC: 0.0005, USDT: 0.0000817 |
| d7e1e633-16ee-4ebf-97fd-e9f35e47c693 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.0005 |
| 9a918924-6b33-4f27-aae4-f2b48fda6b6b | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0005 |
| 8c3a5763-e9ea-4fa8-bff8-ed42142547ed | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0005 |
| cc3a8af2-1d12-40c7-8674-dbbde833c776 | Address on File | Contingent | BTC: 0.0005, TRX: 0.0000267 |
| 0168553a-d776-45d8-844d-be06e6822093 | Address on File | Contingent | BTC: 0.0005 |
| 040cd93b-ecb1-49f7-9988-5a10a9a0db74 | Address on File | Contingent | BTC: 0.0005 |
| 0696b75f-2dd3-40f9-abe5-330038ae3513 | Address on File | Contingent | BTC: 0.0005 |
| 0b724e9f-031f-42d5-8c83-a5fe3076f8e6 | Address on File | Contingent | BTC: 0.0005 |
| 0e24c847-f0ed-4890-89b7-e8c49d7c0119 | Address on File | Contingent | BTC: 0.0005 |
| 0efe1b97-2649-4b85-b67d-2506bb9e68d3 | Address on File | Contingent | BTC: 0.0005 |
| 10768074-b402-40f3-81a4-0ad8171392df | Address on File | Contingent | BTC: 0.0005 |
| 13bc1f69-e380-4bcb-b1ad-1973d1d7e54e | Address on File | Contingent | BTC: 0.0005 |
| 13d4899a-a1b7-4f26-b41e-e1bfcdbd09a8 | Address on File | Contingent | BTC: 0.0005 |
| 14bd3fd0-c27f-4d47-a719-c7c488a74ce8 | Address on File | Contingent | BTC: 0.0005 |
| 153bf4c8-6b27-487d-9fdb-613bdaa11337 | Address on File | Contingent | BTC: 0.0005 |
| 1670bb5a-cedb-4b3d-bda7-3f89117f1941 | Address on File | Contingent | BTC: 0.0005 |
| 1ec2f3c7-3693-44c8-b569-3a466c2aafa2 | Address on File | Contingent | BTC: 0.0005 |
| 24171fe8-85b8-499a-9798-102c1f714842 | Address on File | Contingent | BTC: 0.0005 |
| 254ae4a7-d7eb-47c7-892f-d752974b0cfb | Address on File | Contingent | BTC: 0.0005 |
| 271ca346-e035-49d4-ae2d-c5bc79194400 | Address on File | Contingent | BTC: 0.0005 |
| 28285c40-a1e8-47e9-964c-866d6aa78803 | Address on File | Contingent | BTC: 0.0005 |
| 2a6a04bb-8329-4df4-bc85-4d04f20a8db0 | Address on File | Contingent | BTC: 0.0005 |
| 2b433572-784c-4cfd-a45d-905ac6d4ab6d | Address on File | Contingent | BTC: 0.0005 |
| 2d662ecf-a633-43ab-ad7b-8535dae2faa6 | Address on File | Contingent | BTC: 0.0005 |
| 2fb1146b-c66f-4af7-bfd3-42d7e2d2bacb | Address on File | Contingent | BTC: 0.0005 |
| 30e3a6b2-28fb-4fc5-bbb1-d6f3dbbed8c2 | Address on File | Contingent | BTC: 0.0005 |
| 32a8128e-10c4-4a1a-b59d-bdcbe0d9b9c5 | Address on File | Contingent | BTC: 0.0005 |
| 32f81201-8e2c-4201-b41c-3af3566527ce | Address on File | Contingent | BTC: 0.0005 |
| 346c6462-39b2-4aef-b27c-4a8cd814bbde | Address on File | Contingent | BTC: 0.0005 |
| 36a1139e-5050-413a-bc11-11578dae8ee3 | Address on File | Contingent | BTC: 0.0005 |
| 3bea2bb2-8501-4dc7-b743-88262079bcdc | Address on File | Contingent | BTC: 0.0005 |
| 3c4287a0-a212-4f89-a756-7317490b5b5f | Address on File | Contingent | BTC: 0.0005 |
| 3f27e889-a2ad-49f2-bd9d-8e84f077d4f6 | Address on File | Contingent | BTC: 0.0005 |
| 440f30d8-5723-47a5-aa58-7f2486652a3d | Address on File | Contingent | BTC: 0.0005 |
| 4765c1c1-bbd3-47b2-8b6f-32cd965788a3 | Address on File | Contingent | BTC: 0.0005 |
| 4d912609-4399-49d9-a99d-f140cc924c82 | Address on File | Contingent | BTC: 0.0005 |
| 4ec3aaf8-b9ce-456a-8a28-cf71c66debe7 | Address on File | Contingent | BTC: 0.0005 |
| 50a8bb78-1c81-4276-95d7-7e410459da87 | Address on File | Contingent | BTC: 0.0005 |
| 519e54cd-d46f-4ceb-abb8-c1067648d01f | Address on File | Contingent | BTC: 0.0005 |
| 55aa89ee-758b-4c6a-90fe-e0ca678005fd | Address on File | Contingent | BTC: 0.0005 |
| 583ec57d-e777-4daa-85b8-35496476e30b | Address on File | Contingent | BTC: 0.0005 |
| 5844312e-f2f0-44fe-ad58-38f6960e28a5 | Address on File | Contingent | BTC: 0.0005 |
| 5890d13f-d56a-4ebd-bd7f-56c252901feb | Address on File | Contingent | BTC: 0.0005 |
| 5ae5a3e6-d781-42ac-9fa9-62a398c072d4 | Address on File | Contingent | BTC: 0.0005 |
| 6004f7f5-62f8-4edb-9c8d-e34eaaf378fd | Address on File | Contingent | BTC: 0.0005 |
| 66c4944e-988e-4e8d-9b26-dbe27971f9ab | Address on File | Contingent | BTC: 0.0005 |
| 66df2cce-b755-454d-97b5-2695cda6a5dc | Address on File | Contingent | BTC: 0.0005 |
| 68b92e31-73cb-48b6-a9f6-dfe3fb1ce285 | Address on File | Contingent | BTC: 0.0005 |
| 6a6a2443-3d02-4ab2-b8fa-fb63f9a2409f | Address on File | Contingent | BTC: 0.0005 |
| 6bd9dcb8-00bf-41e0-a763-6a88713e37f0 | Address on File | Contingent | BTC: 0.0005 |
| 6fbb8b9b-3ccf-4f32-b393-4865df6bcd37 | Address on File | Contingent | BTC: 0.0005 |
| 73822474-2e6b-4c80-b2d3-a72934375b7b | Address on File | Contingent | BTC: 0.0005 |
| 74fce153-4808-46b5-a3a1-6491243a1420 | Address on File | Contingent | BTC: 0.0005 |
| 76263ec9-f317-4683-9168-d61de4aecc57 | Address on File | Contingent | BTC: 0.0005 |
| 768f7644-2d23-434b-8107-a20f4a373fa0 | Address on File | Contingent | BTC: 0.0005 |
| 77cc5209-d615-4d6d-a004-c087bac540a5 | Address on File | Contingent | BTC: 0.0005 |
| 79fbae3b-3290-49a9-9efc-a54355cd519e | Address on File | Contingent | BTC: 0.0005 |
| 7b604731-f1ac-4318-99e9-ba63310b361d | Address on File | Contingent | BTC: 0.0005 |
| 7dd5ace3-8e06-4799-9300-820dad1942e4 | Address on File | Contingent | BTC: 0.0005 |
| 7fd8ef56-ecb2-4bf3-907b-2797ffa0acfd | Address on File | Contingent | BTC: 0.0005 |
| 842db2aa-8185-4097-9c40-64d7d0fe2b60 | Address on File | Contingent | BTC: 0.0005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84f1682c-cc00-424a-b715-2a4a12d3a213 | Address on File | Contingent | BTC: 0.0005 |
| 85ca4543-aa8c-4154-8de0-bfd40ebe66bd | Address on File | Contingent | BTC: 0.0005 |
| 8b63fb56-8cb7-4ce4-b213-ecc90733e73f | Address on File | Contingent | BTC: 0.0005 |
| 9011687e-ff40-4d14-998c-12fc7a72e0fd | Address on File | Contingent | BTC: 0.0005 |
| 9163735c-96bb-44b2-88ed-e970ed59209b | Address on File | Contingent | BTC: 0.0005 |
| 930b90e5-146d-4be1-bae8-05eacdea8e1c | Address on File | Contingent | BTC: 0.0005 |
| 9441049d-b9bd-4657-b2fe-7cd2b0d9a4c2 | Address on File | Contingent | BTC: 0.0005 |
| 94c040f9-50e8-453d-b205-d580ea4e854f | Address on File | Contingent | BTC: 0.0005 |
| 992e6fdc-dd67-4186-860a-2f00b5c70a45 | Address on File | Contingent | BTC: 0.0005 |
| 994e159b-3c54-44fb-b4d4-b3116878fe09 | Address on File | Contingent | BTC: 0.0005 |
| 9bdcdb09-6e99-4561-956c-a0dc08fbb6a2 | Address on File | Contingent | BTC: 0.0005 |
| 9c2c0566-351f-44d1-8b93-a8ef4b37544b | Address on File | Contingent | BTC: 0.0005 |
| 9c310701-c595-44ca-97c2-44dc9cd6e835 | Address on File | Contingent | BTC: 0.0005 |
| a004b34c-1d47-42d7-8fce-9b9c9b288124 | Address on File | Contingent | BTC: 0.0005 |
| a28ed602-8a82-492b-ae62-bfc6b6fd254f | Address on File | Contingent | BTC: 0.0005 |
| a2942a42-d604-47e3-9567-554a8efa4ac1 | Address on File | Contingent | BTC: 0.0005 |
| a4222cab-1119-4dba-8fda-7569de560025 | Address on File | Contingent | BTC: 0.0005 |
| a569ad12-1089-41d2-8ff6-f1a87eba380f | Address on File | Contingent | BTC: 0.0005 |
| a6404d87-8add-42df-92e4-099d64c57ed9 | Address on File | Contingent | BTC: 0.0005 |
| a7729cbf-02a8-40bc-b05c-9fbcaf322a7d | Address on File | Contingent | BTC: 0.0005 |
| aa6737f5-db71-41ac-8a8d-0c03027343ac | Address on File | Contingent | BTC: 0.0005 |
| ad14799b-36e1-45b9-aa36-825fd3507e39 | Address on File | Contingent | BTC: 0.0005 |
| b04c6464-59f3-474a-8481-11659cb299e1 | Address on File | Contingent | BTC: 0.0005 |
| b1f32dd3-e0eb-4493-ac6e-25c36c7ef670 | Address on File | Contingent | BTC: 0.0005 |
| b25c88a1-4ba0-44c5-8bff-3225385873c4 | Address on File | Contingent | BTC: 0.0005 |
| b3d17e25-dad9-4139-bfa4-b80674e4e048 | Address on File | Contingent | BTC: 0.0005 |
| b5d7bc84-19e5-42fc-8310-7a201b1fe6b2 | Address on File | Contingent | BTC: 0.0005 |
| b98ea194-7db3-44c4-bc64-4a802a30e183 | Address on File | Contingent | BTC: 0.0005 |
| bafd6957-f482-4d41-94ab-693c0db713cb | Address on File | Contingent | BTC: 0.0005 |
| bb82dc87-55c0-4f1f-ae66-a62792bf60d2 | Address on File | Contingent | BTC: 0.0005 |
| bc7cdbb0-85a1-428e-a618-96c870f48fa2 | Address on File | Contingent | BTC: 0.0005 |
| c19e1346-3039-44a0-8bf1-36fc91d8d837 | Address on File | Contingent | BTC: 0.0005 |
| c2f564ff-c467-4f03-93d8-4a86812785ac | Address on File | Contingent | BTC: 0.0005 |
| c8b60608-eee2-4ef5-b493-8bd6d5d56097 | Address on File | Contingent | BTC: 0.0005 |
| cb63be32-20fe-4345-9965-82bd12685834 | Address on File | Contingent | BTC: 0.0005 |
| ce162e7a-1fc5-4643-83d9-c6ce1788840a | Address on File | Contingent | BTC: 0.0005 |
| cede2fcf-a2af-4b71-94e7-a6bfdc5142ed | Address on File | Contingent | BTC: 0.0005 |
| d2887f54-d4a3-4fa5-86c3-c20c48075f06 | Address on File | Contingent | BTC: 0.0005 |
| d90192c6-b009-4b4c-acf2-5a557980fb21 | Address on File | Contingent | BTC: 0.0005 |
| da4c0b98-ee1f-423c-abcb-f101f1a7fa8b | Address on File | Contingent | BTC: 0.0005 |
| debeb491-1f80-4ef7-9c55-1a58b3714790 | Address on File | Contingent | BTC: 0.0005 |
| df07216e-3ea3-4f98-b26f-4b20cde6129d | Address on File | Contingent | BTC: 0.0005 |
| e0813b35-41fd-4bf0-8e9f-5afc282e3e5e | Address on File | Contingent | BTC: 0.0005 |
| e34da6d5-cf5c-4a97-a45d-a892d8b857b6 | Address on File | Contingent | BTC: 0.0005 |
| e96f71ab-7e56-4101-8148-b83bf1ad5d81 | Address on File | Contingent | BTC: 0.0005 |
| e988f2a9-52cd-47fc-a90d-5ff67c36283e | Address on File | Contingent | BTC: 0.0005 |
| ec23040c-e508-420a-8cbc-f63610cf4b18 | Address on File | Contingent | BTC: 0.0005 |
| eebc1341-a852-4ca9-9f63-03defefcac0e | Address on File | Contingent | BTC: 0.0005 |
| f0d7f5ec-c613-4cc6-8414-fe6827e070fa | Address on File | Contingent | BTC: 0.0005 |
| f203e1c4-7d6a-487f-973d-4bb65aca0068 | Address on File | Contingent | BTC: 0.0005 |
| f246fe3c-64f4-49ec-a67b-44aac5ef922d | Address on File | Contingent | BTC: 0.0005 |
| f8f81287-7ba8-4036-b9f6-cf267b627711 | Address on File | Contingent | BTC: 0.0005 |
| f9f3d7a1-4c6c-434b-bd19-9cbb5f5349cd | Address on File | Contingent | BTC: 0.0005 |
| fb762ec6-5904-48ce-8939-b63d52d518eb | Address on File | Contingent | BTC: 0.0005 |
| fd8690ae-6998-43b0-b6b3-2a1ea00ce1fe | Address on File | Contingent | BTC: 0.0005 |
| feed48a1-75d6-495a-a44c-372030535836 | Address on File | Contingent | BTC: 0.0005 |
| 9536879a-a991-466a-892a-ffef30c4fbec | Address on File | Contingent | BCH: 0.000498, BTC: 0.000498 |
| b6f02468-3087-49f3-8d49-03983e6c3099 | Address on File | Contingent | BTC: 0.00049999 |
| 39bba0b7-80b6-46a7-b8fa-1bc6342a8369 | Address on File | Contingent | BTC: 0.00049989 |
| 84f4e911-2a47-4e77-bc33-8dabe754d521 | Address on File | Contingent | XEM: 440.8240852 |
| dfb07552-d149-406c-b895-a0e02e853558 | Address on File | Contingent | BCH: 0.00028436, BTC: 0.00028436, DOGE: 82 |
| 066ff2fd-52a7-4806-b7bc-42c9e306c3aa | Address on File | Contingent | ADX: 45.88261643, NXT: 361.8139842, PAY: 0.00197772, SIGNA: 744.5375, STRAX: 9.9853733 |
| f9ff3e5b-9367-46cd-b7fe-b5a55aded24f | Address on File | Contingent | BCH: 0.00049647, BTC: 0.00049647, IGNIS: 3.3925, NXT: 6.785 |
| 5030f518-c43d-40fd-8c79-f5bd2956233f | Address on File | Contingent | BTC: 0.00000005, NEO: 0.075, XLM: 147.4228142 |
| e86e57e2-3abb-41e7-8018-457c3ec2ce36 | Address on File | Contingent | XLM: 155.1177255 |
| 88c78047-dffb-410a-bd07-577c2d555e86 | Address on File | Contingent | IGNIS: 2042.124501, NXT: 1311.286265 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d52fd4cc-98ec-4c59-af9e-2e5a11184969 | Address on File | Contingent | BTC: 0.00049585, OK: 6.55921092, SYS: 0.45564851, UBQ: 0.55965255 |
| 62de7293-d58d-4fc3-8434-d0b7a2d08540 | Address on File | Contingent | BTC: 0.00049961 |
| c9e73a62-49d4-4427-a837-5617ea734362 | Address on File | Contingent | BTC: 0.00000005, DCR: 0.35146384, RDD: 1108.333333, SC: 2192.307692 |
| 0e7b9d9a-acda-4a68-b431-a551d5522a0d | Address on File | Contingent | BCH: 0.0004975, BTC: 0.0004975 |
| f0774b75-9b2d-4cd3-8a20-20a504d53ee0 | Address on File | Contingent | BTC: 0.00000011, SC: 3963.7325 |
| 115bae84-ee63-4970-9d64-62c3dcb112fd | Address on File | Contingent | BTC: 0.00006917, SRN: 7030.837004 |
| 3e3de025-3545-4f45-b71d-54f34c7b631d | Address on File | Contingent | BCH: 0.00044124, NEO: 1.50843971 |
| d347ef5f-8b8f-45d8-a392-f059c32d1359 | Address on File | Contingent | BTC: 0.00049934, USDT: 0.00096828 |
| a7e883bc-d85d-4190-9838-cca427f4078c | Address on File | Contingent | BCH: 0.00000553, DGB: 1503.747541, NEO: 0.20067643 |
| 59f095b7-9e3c-4dd9-bb8c-84d9d473a3ec | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, STRAX: 4.93688037, WAVES: 6.94675865 |
| b87bd9cb-843a-4a08-baaf-d1dc10933602 | Address on File | Contingent | ZEC: 0.41832026 |
| 4319e851-2272-4e1e-a4d2-58a7e6691b6c | Address on File | Contingent | BTC: 0.00017751, NEO: 0.975 |
| 75596166-958e-4688-9148-cc0330146a19 | Address on File | Contingent | MONA: 0.00613476, MTL: 13.00930916, NAV: 0.68353936, PAY: 0.15365898, SBD: 0.06338418, USDT: 0.0007814, ZEC: 0.00069447, ZEN: 0.00208126 |
| 3d8ffcb5-95df-4e93-8eae-9515bad374dc | Address on File | Contingent | BTC: 0.00049906 |
| 9b1dde8e-9f08-46df-82dc-68dfccf63c2b | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00232294, XLM: 154.8162366 |
| 2ebda1e9-01f9-48b1-ab61-b4300188407c | Address on File | Contingent | BTC: 0.00049904 |
| 0b32598f-6bfe-4f02-b725-a0d51c62adc7 | Address on File | Contingent | BTC: 0.00049899, USDT: 0.00051351 |
| 3a97b835-7f1b-402a-8ca3-b53517ef33ba | Address on File | Contingent | BTC: 0.00000003, XEM: 95.4185022, XRP: 25.32526428 |
| 9863c41b-04ce-437a-980e-a2a97852c872 | Address on File | Contingent | BTC: 0.00049893 |
| 7c940c19-613d-4b2e-845e-c477226ab7d2 | Address on File | Contingent | BCH: 0.00005944, BTC: 0.00005944, DOGE: 168.0734057 |
| 4ac38468-3565-475a-9891-99cd04e67534 | Address on File | Contingent | BTC: 0.00049881, USDT: 0.00044757 |
| 6ad276a2-788c-47fa-b1a1-429887d6e8ab | Address on File | Contingent | BTC: 0.00049881 |
| e3573fc3-7119-4b46-80d2-95d1bfbdb4a5 | Address on File | Contingent | BTC: 0.00049875 |
| 797069fc-bc5c-4a78-b44b-0a27ed42a925 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00049874 |
| 1e3888ca-729d-4425-b84a-8156694f409c | Address on File | Contingent | BCH: 0.00049668, BTC: 0.00049668 |
| 01bcd3a7-9dda-48d6-8cba-b40666f9eaf0 | Address on File | Contingent | BTC: 0.00049828, ETH: 0.00000445, ETHW: 0.00000445 |
| 5581c717-c30c-45b8-a9cc-0cfe7df1504c | Address on File | Contingent | SC: 3957.377759, XVG: 0.00044693 |
| de94594e-69e9-49ed-81f3-6820e1bb5b13 | Address on File | Contingent | BTC: 0.00004376, EXP: 82, XRP: 29 |
| 4463d235-4439-4099-b23e-bc795a98874a | Address on File | Contingent | BTS: 1610 |
| 5fa43d1c-6d24-4edb-b5b8-ab6708c5e70e | Address on File | Contingent | BCH: 0.0004964, BTC: 0.0004964 |
| da22245b-03a2-430c-833e-999779d35a92 | Address on File | Contingent | ADA: 27.2419479, NEO: 0.42213925 |
| 364a5741-7db0-4d92-b735-cd2647f505e3 | Address on File | Contingent | BTC: 0.00049767, ETH: 0.00000947, ETHW: 0.00000947, RDD: 0.14894444 |
| 544d4680-8c67-4365-9870-133f2fd85288 | Address on File | Contingent | ADA: 37.77581557, BTC: 0.00000031 |
| 313f25d2-d649-41af-937d-ddab76d02e95 | Address on File | Contingent | NEO: 1.16426085, OMG: 3.68127055 |
| acdfde90-13f7-42bc-b8e2-1113e4ba3b21 | Address on File | Contingent | BTC: 0.0004974, ETH: 0.0000125, ETHW: 0.0000125 |
| 4956322f-30db-4519-9d5a-89c3c15d30ab | Address on File | Contingent | ADA: 37.76602883, BTC: 0.0000004, USDT: 0.00007124 |
| 3ef2dda3-80b8-44aa-bb73-b1fe6e6bdc8a | Address on File | Contingent | BTC: 0.0000892, ZEC: 0.342747 |
| be0a7b09-a9b3-4058-a70d-71adb422350d | Address on File | Contingent | BTC: 0.00007998, PAY: 102.8101128, PTOY: 657.394844, THC: 627.3584906 |
| 94acfc6a-18f6-4198-b0e4-810b9626df7c | Address on File | Contingent | ADX: 33.58780575, BCH: 0.00000001, BTC: 0.00000008, NEO: 0.83006533, OMG: 1.04456987 |
| aaa3af67-9fe3-4c78-b919-8f6377f1eacb | Address on File | Contingent | BTC: 0.00049817 |
| 08917f01-b543-4725-9022-713fc84f4580 | Address on File | Contingent | ADA: 14.3815601, XRP: 20 |
| 5a7bd2f8-065f-472c-860b-b1456acb252f | Address on File | Contingent | BTC: 0.00049799 |
| 270b5eb2-a531-4f6a-bf0a-271308432b7a | Address on File | Contingent | BLK: 4.9875, BTC: 0.00049597 |
| 151cdac8-38fa-48c1-a2d6-2255354cb78e | Address on File | Contingent | XRP: 32.27384273 |
| 55616111-88ba-434e-b42c-bed0884e0af6 | Address on File | Contingent | BTC: 0.00049783 |
| 5ae3e1c4-0ce0-43aa-bf82-e02cff167f3e | Address on File | Contingent | BTC: 0.00049783 |
| fbbf8bdf-efdc-4d63-b54a-6de26488d46b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00079095, XLM: 154.4979645 |
| 726acf80-3c2b-4815-9f29-5ccb37dc2709 | Address on File | Contingent | BTC: 0.00049772 |
| 1654b4b5-8c0e-4a81-bdde-a520a47a9938 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00274412, XVG: 144.479367, ZEC: 0.4087 |
| fb91cca9-7275-49fc-8674-14194308b8e2 | Address on File | Contingent | USDT: 13.77151801 |
| 8665f2bd-70d1-4453-96dd-2f73cd0fcc55 | Address on File | Contingent | XRP: 32.25954916 |
| 9a0135fe-b927-4080-b4b3-1e854bce3c05 | Address on File | Contingent | BTC: 0.00031056, OMG: 6.03491742 |
| 89322060-1f61-49b1-936e-a3e319d8d1fb | Address on File | Contingent | ADA: 37.75195667 |
| 6853ebab-1329-43ef-be95-21a580fd05d8 | Address on File | Contingent | BTC: 0.00044671, USDT: 1.4090729 |
| f89e0698-c69f-4edb-b75c-618a1b3d6c8f | Address on File | Contingent | BTC: 0.00000004, POWR: 85.8071118 |
| 8c6a1fc4-5cd4-46fe-ad6b-2f76fd400f90 | Address on File | Contingent | BCH: 0.00000017, DGB: 1727.903948 |
| 7121eb27-fbb3-4ac5-b3db-15013e0e3290 | Address on File | Contingent | BTC: 0.00049754 |
| b22b4f8e-8bfa-46b3-b241-747ea5cd2f11 | Address on File | Contingent | BTC: 0.00049744 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f281dd4f-f9d0-42dd-81a0-60c66c06cf24 | Address on File | Contingent | BCH: 0.09707697, BTC: 0.00000004, ETH: 0.00000049, ETHW: 0.00000049, PAY: 1.22703806, USDT: 2.97971083 |
| 75fb8c07-8c88-413d-b744-6b6630297acb | Address on File | Contingent | BTC: 0.00000067, XRP: 32.19213846 |
| 1e7406b1-5a43-4d7c-ac25-f89ab07dab8a | Address on File | Contingent | BTC: 0.00049705, XVG: 3.982282 |
| d702ac42-483d-492d-a6b6-b4e9adccfdb8 | Address on File | Contingent | BTC: 0.00049726 |
| cbbfbeb1-76af-4078-8ed8-564c62ce7173 | Address on File | Contingent | BTC: 0.0004605, DOGE: 0.00097304, SC: 169.2912813, XRP: 1 |
| 013f471c-42b4-411b-bab7-b94cbc499ed5 | Address on File | Contingent | BTC: 0.00013072, DGB: 0.91999999, GLM: 10, OMG: 0.19, QTUM: 3, XWC: 2 |
| 5a0d933e-2d99-4abd-bd26-14fdc6cdb16b | Address on File | Contingent | DASH: 0.00933993, ETH: 0.00005766, ETHW: 0.00005766, NXS: 19.91484945, POWR: 73.02, SC: 40.31629862 |
| 5a504a93-10c6-4678-953b-8c87868f42cb | Address on File | Contingent | RDD: 8646.5295, XEM: 53.19205027, XRP: 14.11307253, XVG: 1383.446357 |
| b400175e-96ab-4fe1-abe6-574252b1ec63 | Address on File | Contingent | DOGE: 64, NEO: 1 |
| 06503037-fdaa-4a58-904d-9804c381ad2e | Address on File | Contingent | XEM: 438.3709626 |
| 69106588-3519-43a5-b2bf-0896af2ee63f | Address on File | Contingent | BTC: 0.00025305, DCR: 0.41350649 |
| bd3b6e0e-f65d-4cfc-aa53-03722d914e3f | Address on File | Contingent | BTC: 0.00025729, RDD: 2810.763699, SC: 1581.222222 |
| 0af14c70-f1ae-43f3-9f7b-ec986bb46c26 | Address on File | Contingent | BTC: 0.00049692 |
| c9246e78-2363-41de-8362-8b23c76a62c5 | Address on File | Contingent | BTC: 0.0000192, POWR: 82.3805207 |
| 9ec80e92-3754-40ba-9d7f-e85599fd74d5 | Address on File | Contingent | BTC: 0.00045559, NEO: 0.125 |
| 4764f8b2-1395-4421-bd7d-616b59615b66 | Address on File | Contingent | BTC: 0.00000298, DOGE: 188.9609375 |
| 18a3b009-0e65-45a2-bdf2-cd1d1c7a356e | Address on File | Contingent | DOGE: 186.17, LTC: 0.00365751 |
| 3d25d59b-1e28-4008-9783-ce18d2016393 | Address on File | Contingent | DOGE: 190.0625503, FTC: 0.01955452 |
| 1634bfd2-6773-4d9a-a30a-d73cd9376094 | Address on File | Contingent | BCH: 0.00049454, BTC: 0.00049454 |
| b00bce4f-94fa-4958-827f-15fd8a307a63 | Address on File | Contingent | BTC: 0.00049643 |
| deadf9b7-37d8-4a97-92f6-e7a7bafa93d4 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, OMG: 16 |
| 711c12d5-89f6-44f0-b3c9-ee00e49bfa47 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 70.53954874, SC: 3823.984301, USDT: 0.04887928 |
| 1b082292-ee11-4e54-abbe-68a02c03643c | Address on File | Contingent | ADA: 37.24576114, BTC: 0.00000526 |
| cb32f61b-9e24-43b0-86dc-99678df623e3 | Address on File | Contingent | NEO: 1, OMG: 3, THC: 50, USDT: 0.00009635, XEM: 10, XLM: 18 |
| d79c26fe-0086-4055-984a-716376845932 | Address on File | Contingent | BTC: 0.00049621 |
| 9debc861-ecb0-4a7c-9a73-94887677ade6 | Address on File | Contingent | BCH: 0.00049401, BTC: 0.00049401 |
| c6e63e49-0a5a-4627-97f4-c406f3479f0c | Address on File | Contingent | BTC: 0.00049599 |
| 8447745b-5b5d-4471-9466-60cc1864bccc | Address on File | Contingent | BTC: 0.00049597 |
| 21193bd0-a0ce-47dc-a3cd-ab37255e8ab7 | Address on File | Contingent | BTC: 0.00000002, TRX: 201.1252941 |
| cd8ef9fe-32bd-4b3a-9511-73f38b6b6215 | Address on File | Contingent | GLM: 56.19598291, NAV: 40.01943459 |
| dbe3e352-a7b0-44b8-a487-855ece71d8d8 | Address on File | Contingent | USDT: 0.00022272, XRP: 32.13985331 |
| c3b5eaa9-4896-4f89-a600-c1efc7b0d1b0 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, ZEC: 0.41536992 |
| 651a1761-88dd-4a62-a038-f7dabe123c3a | Address on File | Contingent | ETHW: 0.00010365, XEM: 437.1740186 |
| 6464a3ef-ad6a-4edf-ad19-0cce2b327d3e | Address on File | Contingent | BCH: 0.00115086, BTC: 0.00000002, DOGE: 96.05355978, GBYTE: 0.0050133, XRP: 15.43469815 |
| 0f766aff-9863-41d0-9208-66bcac4c3ddc | Address on File | Contingent | ADA: 9.64063228, BAT: 0.00000046, BTC: 0.00000007, DASH: 0.00361764, DGB: 0.00000436, DMT: 0.15194684, GRS: 0.31033909, IGNIS: 67.17829522, LBC: 6.35209581, LRC: 6.44660168, MANA: 0.05496717, MUNT: 30.71259531, NGC: 0.0631765, NXT: 0.00000187, OK: 0.00000049, PINK: 0.00000262, PIVX: 0.09189753, POLY: 0.00000006, REPV2: 0.00142646, SIGNA: 0.0000034, STEEM: 0.2225, SYS: 21.8429889, TUSD: 0.62018041, WAVES: 1.40283934, WAXP: 33.23270337, XMY: 0.00004781, XVG: 0.00000296, XWC: 0.44227012, ZRX: 0.03297684 |
| 4f90c458-19e7-48a5-8ed4-743edb67d645 | Address on File | Contingent | ETHW: 0.00000666, GRS: 39.02912737 |
| d2d3744b-c501-4aa0-9c48-fc58d8aa8370 | Address on File | Contingent | BCH: 0.0021709, BTC: 0.00009251, DASH: 0.00175528, DOGE: 142.34, LTC: 0.00699952 |
| 4ebc04dc-380a-4dff-a08a-f64eae9d0cba | Address on File | Contingent | BTC: 0.00000006, RDD: 9256.994318, SC: 2873.788368 |
| b955e9ef-4a99-4cc4-a7bb-341583c70128 | Address on File | Contingent | BCH: 0.003259, BTC: 0.00000085, ETH: 0.00305925, ETHW: 0.00305925, NEO: 0.83989505 |
| 6dc34d95-450b-4da2-ac5d-9c264a5bb0cc | Address on File | Contingent | BTC: 0.00049537, DGB: 0.0010078 |
| 6a5c630d-a7a6-41a2-904b-64bd936faa79 | Address on File | Contingent | BTC: 0.00049537 |
| 3fcd5fe6-4149-4f1a-9b87-4aad895d5b81 | Address on File | Contingent | BCH: 0.00049338, BTC: 0.00049338 |
| 951e8460-0137-49bf-91ae-c54953ccb442 | Address on File | Contingent | DOGE: 189.533 |
| 877e805a-d799-409e-a252-6b337af207ca | Address on File | Contingent | ARK: 4.04428062, BTC: 0.00001638, ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.07015419, OMG: 4.88576126, REPV2: 1, XRP: 2.35038189 |
| 1371fecf-4437-4653-93da-127396dd149b | Address on File | Contingent | BTC: 0.00000003, XEM: 20, XRP: 30.62295535 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9e8a415-ef11-43fc-b8f1-fe504e756c20 | Address on File | Contingent | NEO: 1.5, USDT: 0.0067194 |
| d29f6792-7160-43ff-b9b4-73b6709b45e7 | Address on File | Contingent | DGB: 1000, DOGE: 73.73657204, RDD: 1000 |
| f499ba4f-36bb-4cdf-b259-05889e3fb38b | Address on File | Contingent | BTC: 0.00049506 |
| 76a0a705-b168-4a3e-84da-6470595d0dcf | Address on File | Contingent | BTC: 0.00049501 |
| f1977903-f2ef-4674-a9b5-65f187a73670 | Address on File | Contingent | BTC: 0.00000008, SC: 3927.51901 |
| fa5888ca-12c2-4674-ba07-409666b2f5b6 | Address on File | Contingent | NEO: 1.5 |
| 45fa587b-b5b8-4f5f-8e4c-284dba9e3ecb | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000195, ETH: 0.00737758, ETHW: 0.00737758 |
| 6a7a7cf9-29cf-4e51-8218-839a6a126912 | Address on File | Contingent | XLM: 153.5950332 |
| dbe1287c-3b93-4c2f-aa90-d2695f965c73 | Address on File | Contingent | BTC: 0.00049482 |
| 81498f43-e4aa-4e03-b54c-13953cd5f22e | Address on File | Contingent | ARDR: 4.79840135, ARK: 1.41805353, BTC: 0.00004428, IOC: 5, MEME: 38.56141516, SNT: 84.46100671, THC: 150, TUSD: 6.96493823 |
| 6ec48358-b289-4766-ba4b-4aa6e10a56ea | Address on File | Contingent | ADA: 37.53296464 |
| e29e663f-73d5-4ed2-be57-6edf706fbf0f | Address on File | Contingent | BLOCK: 0.96795911, BTC: 0.0004921 |
| bae5756c-e3d4-4aaf-84ef-28d3c4f47c87 | Address on File | Contingent | BCH: 0.001597, BTC: 0.00000037, USDT: 0.00192659, XVG: 7133.342246 |
| 5f700eb7-6b18-4eb1-b729-d0f20b87af18 | Address on File | Contingent | LTC: 0.17655978 |
| 73d13bd2-7a62-41dc-b68d-ea2c70390943 | Address on File | Contingent | BTC: 0.00000004, USDT: 1.22677337, XLM: 139.7796426 |
| d4044c71-81c5-4c9c-a1b9-0ad77cd3c15c | Address on File | Contingent | PIVX: 62.46512584 |
| c4c921fa-acab-47ef-a2cf-e9688ab55a35 | Address on File | Contingent | BTC: 0.00001594, NEO: 1.45090909 |
| 805582c6-88fc-4eac-a584-beea45f06ce6 | Address on File | Contingent | BTC: 0.0003225, DGB: 214, SC: 600, VTC: 8.05403414, XVG: 21 |
| c82579c3-163b-4fa1-8ed1-ddfe7cd51070 | Address on File | Contingent | ADA: 37.52001951 |
| 0e9bafe8-e39d-439a-9ea5-76bfd9e0f2af | Address on File | Contingent | BCH: 0.03981889, MONA: 13.20454336, SC: 1100 |
| 38a7ff8d-8620-4be5-932a-701dbc536870 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.006, ETHW: 0.006, NEO: 0.28252796 |
| dcc7b041-fdd0-41d9-ad7d-5f6fde3b88ea | Address on File | Contingent | XRP: 32.04919191 |
| de565463-9ad8-46b3-8e78-e7ba3c7f8111 | Address on File | Contingent | BTC: 0.00049394, ETH: 0.00000242, ETHW: 0.00000242, USDT: 0.00810409 |
| 1211113d-493d-41ed-80fa-752d599501d3 | Address on File | Contingent | USDT: 4.95295409, XRP: 20, XVG: 100 |
| e827f7cd-bd27-48df-9297-b541d3f40014 | Address on File | Contingent | ADA: 35, BTC: 0.00000061, XEM: 28.59524699 |
| f4f8d204-e788-4faa-b75a-4eece5ac2fc3 | Address on File | Contingent | GLM: 47.952, SC: 948.778419 |
| 062d8c07-d9cc-460f-a478-64c1557f7448 | Address on File | Contingent | ETC: 0.72906758, IOC: 65.33523628 |
| c2276a34-0e11-4aab-a4e8-d21a7483fcf8 | Address on File | Contingent | BTC: 0.00003676, NEO: 0.05, SC: 3500 |
| 0c37f3c5-31f0-4dcd-a2b3-0d7540cc7c67 | Address on File | Contingent | DOGE: 189.1070473 |
| 0bdad10f-5680-467e-92e7-6e410794a58b | Address on File | Contingent | ETC: 0.7489946 |
| b2d1144a-2de5-4574-8791-99e538b3354e | Address on File | Contingent | BTC: 0.00049338, UBQ: 0.86023444 |
| 682379c3-0589-41f3-b93f-576dfd36984e | Address on File | Contingent | BTC: 0.00049412 |
| 98109aa4-3560-42e0-9b4b-74822190f58d | Address on File | Contingent | USDT: 13.67187588 |
| 36aca807-5996-4db6-8dd0-a881556e14ef | Address on File | Contingent | BTC: 0.00024629, USDT: 6.8562688 |
| 6f3e3e76-0cf2-4140-a1a6-275490b2bc6f | Address on File | Contingent | HIVE: 24.033, STEEM: 24.033 |
| 5f5e180e-79e9-4e7a-9e01-db264464c5a5 | Address on File | Contingent | ETH: 0.00671877, ETHW: 0.01000027, LTC: 0.01600493 |
| 0f043d60-df7d-42b4-9da1-667714b7cdd9 | Address on File | Contingent | BNT: 31.67476611 |
| 613fb53a-d7f0-4731-b682-03977f8b1c5f | Address on File | Contingent | BTC: 0.00000002, MONA: 0.92138917, NXT: 4733.022827, USDT: 0.08673025 |
| e5f83b76-0e5d-43aa-829f-97321222d4e5 | Address on File | Contingent | XRP: 32.01037322 |
| 4277df38-916e-4e72-8b35-1945fd46e258 | Address on File | Contingent | ENG: 16.5560166, PAY: 24.04172731, POWR: 65.34248664, VTC: 20.04962547, XVG: 300.992316 |
| 066d4fc0-4799-47e4-8d99-778c51c33714 | Address on File | Contingent | ZEC: 0.4138008 |
| 4c41c37a-2933-4222-a34f-2ff869a236fa | Address on File | Contingent | BTC: 0.0004937 |
| 3edb247a-eba2-4602-ad92-fe8a8fd036b1 | Address on File | Contingent | BTC: 0.00049364 |
| 72defa58-03ea-42b3-bc6a-438488d8fbbe | Address on File | Contingent | BTC: 0.00049363 |
| 10510d04-8404-4228-99ec-c773c269dfbe | Address on File | Contingent | BTC: 0.00043416, DASH: 0.01526337, DCR: 0.0029877, MONA: 0.52698944, POWR: 0.00001239, VTC: 0.19616284, XEM: 1.29050336, XLM: 7.6477442 |
| fc460e13-b607-4aa6-ac06-e0baf40ec8f6 | Address on File | Contingent | BTC: 0.00049361, GLM: 0.0008114 |
| c2e8bf35-dcd1-422e-9473-3e4ad286fac3 | Address on File | Contingent | WAVES: 8.28561192 |
| 5d153126-e764-428e-aff1-12946a5923c6 | Address on File | Contingent | DOGE: 188.8787674 |
| e6457c52-cf7c-49e2-b925-4a71d64acb91 | Address on File | Contingent | BCH: 0.00072419, BTC: 0.00046351, ZEN: 0.09419788 |
| 0d8d9fb3-f2a5-4aae-87b6-9cd8b1263a98 | Address on File | Contingent | BTC: 0.0004899, MYST: 0.40825997 |
| d0d5babe-e896-4726-becf-a02e1be89e23 | Address on File | Contingent | BCH: 0.00048165, BTC: 0.00048165, DOGE: 3.65741571, PPC: 0.01434 |
| d44b98a1-2d30-4411-9e00-2c7fa66b04a7 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.01152006, DOGE: 131.530896, LTC: 0.02707672, SC: 447.5343018, USD: 0.00000006, USDT: 0.00009541 |
| cee724c6-e2c6-424d-bcf5-758748df844e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000043, ETHW: 0.00000043, GLM: 3.75, POWR: 80 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2647a2f9-f2c3-4ccc-8326-af302088a41a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002, ETH: 0.00000257, ETHW: 0.00000257, PTOY: 9.08966648, SC: 77.26821583, XEM: 422.2255701 |
| f4010501-04be-4a63-80a5-ecf6f0354242 | Address on File | Contingent | XLM: 153.0916735 |
| 924f1b34-b2e0-417d-b5a0-37a1a1148db2 | Address on File | Contingent | ETHW: 0.00000102, LSK: 3.28869153, OMG: 12.59650535 |
| 10132126-dd51-4292-a393-aef13e478409 | Address on File | Contingent | BCH: 0.00000006, XRP: 30.77941786, XVG: 266.701843 |
| 1f1fbb1a-c2cb-422b-96e6-1fcff36679c3 | Address on File | Contingent | BAT: 36, BTC: 0.00000112, GLM: 27.48460089 |
| bde6a53c-02e0-4cb9-a8b2-a709a551b0bf | Address on File | Contingent | BCH: 0.00157721, BTC: 0.00000056, LTC: 0.00265826, XVG: 7000 |
| fc0be76e-51b0-44cf-8c80-1a4d11498c85 | Address on File | Contingent | BTC: 0.00000004, XRP: 31.95389357 |
| 8de90cf4-a459-4199-925a-36e66b0cf6c0 | Address on File | Contingent | ETHW: 0.00000022, STRAX: 28.6609589 |
| a58401a1-8831-4892-ad2b-573caef14b41 | Address on File | Contingent | BTC: 0.00049292 |
| 4afbdf43-549a-401d-b08f-cd801595aca5 | Address on File | Contingent | BTC: 0.00000037, RDD: 34205.62875 |
| 52d5203d-3e16-44e7-bfa1-86e88df98561 | Address on File | Contingent | BCH: 0.00049083, BTC: 0.00049083 |
| 05f9ff68-cf3e-4a91-8cc4-451046e82700 | Address on File | Contingent | ADA: 26.5408311, NEO: 0.43277106 |
| 18c0bc40-5898-4093-a55d-3863a716315c | Address on File | Contingent | ETHW: 0.00000036, XRP: 31.9263905 |
| 601cf0c8-f9fe-487a-a257-41fee49d7738 | Address on File | Contingent | BTC: 0.00013997, LSK: 11.30515081 |
| fa0a277d-70eb-464a-ba91-385f875fdbe3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00737169, ETHW: 0.00737169, USDT: 0.0002243 |
| 94be1c64-9793-49d0-81f5-962d019598e1 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.00038372, OK: 521.1514659 |
| 88c14bc0-4ba5-403b-8210-101e1e0c6f1c | Address on File | Contingent | TRX: 199.7470086 |
| ece84b01-6938-4bf1-a675-d76bfdf54f9d | Address on File | Contingent | WAVES: 8.26480324 |
| 117a1a47-d535-4dc8-abb9-3d4695c61dae | Address on File | Contingent | BTC: 0.00000015, IOC: 33, NEO: 1, NXT: 115, RDD: 10000.59463 |
| 77045fe1-39c8-446b-92c9-0146509073c3 | Address on File | Contingent | BTC: 0.00000183, ETH: 0.00227919, ETHW: 0.00227919, QTUM: 2.46525937, XEM: 85.68879027, XVG: 180.5244286 |
| 8671a52f-fc7e-40b9-9601-c101ca32e18f | Address on File | Contingent | LTC: 0.17567535 |
| 6f3de036-ca64-47cf-8fbc-f7f09bd4b400 | Address on File | Contingent | ETH: 0.00734922, ETHW: 0.02413666 |
| c7c5f09c-ffea-4196-9537-b2422a238617 | Address on File | Contingent | BCH: 0.00046548, BTC: 0.00046548, DOGE: 1.20199995, LTC: 0.0077175 |
| 67a1f0dc-dc50-459d-ae1d-00cf1705f0f5 | Address on File | Contingent | BTC: 0.00049211 |
| ad263081-c621-45eb-89b5-137c5f638518 | Address on File | Contingent | BTC: 0.00046156, LTC: 0.01068074, TRX: 0.00428957, USDT: 0.01640801 |
| 872e1e9f-71c4-4711-91e1-a8dbcad4c170 | Address on File | Contingent | BTC: 0.00000002, RLC: 8.02015742, USDT: 0.0070167, ZEC: 0.00641052 |
| a1829738-7c6e-4274-9cc1-51f4d00cff8f | Address on File | Contingent | LSK: 15.77628228 |
| 9731f4eb-3ebf-4891-8229-b159d3605597 | Address on File | Contingent | BTC: 0.00048816, XVG: 55.123887 |
| c2b1235b-fad9-4a6e-a5c9-1659ec35dbdd | Address on File | Contingent | SC: 3904.505065 |
| 0a7d24a6-cd81-44dc-a4e0-9046cf30c27c | Address on File | Contingent | BTC: 0.00000007, BTS: 37.83824851, NMR: 0.97787746 |
| e386954c-73a7-4380-a201-0404150dc124 | Address on File | Contingent | BTC: 0.0004919 |
| 1e3c2555-75cd-4cb1-9a4f-1187d245998c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0073625, ETHW: 0.0073625, USDT: 0.00032026 |
| 1f4894db-9551-4159-889c-ce0853864978 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, RDD: 34148.12342 |
| 3630cddb-936e-400a-b0a2-512f43fc54d6 | Address on File | Contingent | BTC: 0.00047828, ZEC: 0.0113 |
| dc7d7867-6655-4c3c-b345-8a497d408216 | Address on File | Contingent | BTC: 0.00044926, ZEC: 0.03554302 |
| 81ce2cf0-5096-4fc3-b3bd-7821b95268e0 | Address on File | Contingent | BCH: 0.00000251, BTC: 0.00049153 |
| 6666ff53-e6f5-42ac-9d25-44a9abc538bc | Address on File | Contingent | WAVES: 8.25101763 |
| a88db9fa-9918-4262-9ed9-8769f7cd1f57 | Address on File | Contingent | ADA: 37.28866374 |
| db54135a-bbf9-43c5-85d2-cc43ca536051 | Address on File | Contingent | RDD: 34125, USDT: 0.0020183 |
| 431fd88c-76fa-4adb-8e9d-b6f97662c4a4 | Address on File | Contingent | BTC: 0.00015734, ETH: 0.005, ETHW: 0.005 |
| eca9560b-45e4-4801-a755-9d720d788581 | Address on File | Contingent | ADA: 37.27475282, USDT: 0.00000002 |
| fbeadade-9bed-454a-bba1-c67dccb0d70a | Address on File | Contingent | ADA: 37.27177198 |
| 1258709f-8928-4fa0-af09-9ba3cab6c43a | Address on File | Contingent | BTC: 0.00000009, GLM: 59.18999558, IGNIS: 159.137881 |
| 03cabe63-1609-4b4c-839c-6b423845b7ff | Address on File | Contingent | LTC: 0.17532013 |
| 4429b508-c124-4ede-93df-4cc83be5f6e4 | Address on File | Contingent | BCH: 0.00024074, BTC: 0.00024074, LTC: 0.0000006, USDT: 6.66954269, XLM: 2.61906321 |
| 48d9db46-d08b-473b-8ec8-bee8fbcd443e | Address on File | Contingent | BTC: 0.00042203, CBC: 20.90461461, DCR: 0.11106259, SRN: 40.14029565, USDT: 0.00027328 |
| cabb12c7-0075-4c83-b66f-cc91849daea1 | Address on File | Contingent | ADA: 33, BTC: 0.00002183, EMC2: 7.5, FIRO: 0.5, USDT: 0.00002916 |
| e1f574cc-d047-44fd-a8bb-f1a0dff76b2b | Address on File | Contingent | ETH: 0.0072125, ETHW: 0.0072125, STORJ: 0.8215151 |
| e99e511c-fcd1-4217-9532-4bea847a1852 | Address on File | Contingent | BTC: 0.00049094 |
| 9ec91d50-26fa-469f-88b4-8c25bc636012 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.0001916, FIRO: 4.72713207 |
| 464050ad-6e28-47d5-8f8b-0f868c962164 | Address on File | Contingent | BCH: 0.00048874, BTC: 0.00048874 |
| 0c866ead-af2f-4fa4-b0ca-5ca0e4916d3f | Address on File | Contingent | BTC: 0.00049069 |
| 9e59d073-a118-4c78-8564-e8832a248190 | Address on File | Contingent | BTC: 0.00040821, NEO: 0.25 |
| 36ee8859-98da-4a04-92da-95877aa5d65b | Address on File | Contingent | DOGE: 187.761682, XVG: 0.00000495 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fb3d9e4-f5df-4d5c-8385-a9717e2969e8 | Address on File | Contingent | BTC: 0.00049067 |
| 28607489-01c5-4eb3-9471-65fdd44617fa | Address on File | Contingent | BCH: 0.00000144, NEO: 1.48676233 |
| add33525-b9b6-4828-8c67-bbed5857c811 | Address on File | Contingent | BTC: 0.00049047, USDT: 0.0001069 |
| 50a68e92-e570-4059-abc6-dfb6297ec09c | Address on File | Contingent | ETH: 0.00003126, ETHW: 0.00003126, WACME: 408.8140321 |
| 42832d97-d425-4fff-9a28-aff46514aeb5 | Address on File | Contingent | BTC: 0.00012871, DGB: 1098.758943, SC: 359.418968 |
| 0cca4627-d096-4527-bd6d-ffebdad06d4f | Address on File | Contingent | BTC: 0.00049038 |
| 8e977107-c5e8-49d6-b069-38af334d4a5b | Address on File | Contingent | BTC: 0.00049037 |
| e35bfaf1-66f2-4d4c-803b-6b415b6b67a1 | Address on File | Contingent | USDT: 13.5671861 |
| d126ba3e-3f0b-49c7-ad02-9a68796e8eb5 | Address on File | Contingent | BTC: 0.00048879, DOGE: 0.53985778 |
| 6ccb208b-f50f-42e8-89e8-70742d1fcc21 | Address on File | Contingent | BTC: 0.00000001, EMC2: 28.62128437, NXT: 1500.005414, POT: 214.9936059, SNT: 300, SPHR: 9, USD: 0.02564999, USDT: 1.41215 |
| af9ca9e3-89a2-48c1-8db0-fef28e2e793e | Address on File | Contingent | BTC: 0.00049009 |
| 7c391cd2-b509-421e-9395-3751442dfdb0 | Address on File | Contingent | BCH: 0.00000897, BTC: 0.00000897, NEO: 1.45808979 |
| 2f365c8e-ae43-4bd3-8bcc-4e86fce5ed56 | Address on File | Contingent | BTC: 0.00049 |
| 34ff1a7d-fc20-4778-934b-fecbaf3c80fa | Address on File | Contingent | BTC: 0.00049 |
| c67e72f8-2d33-44ec-a155-1ba2b8f7618c | Address on File | Contingent | BTC: 0.00048987, ETH: 0.00000179, ETHW: 0.00000179 |
| 89f060c1-88dc-41e6-8fc9-321d5e36ad41 | Address on File | Contingent | NEO: 1.48518566 |
| 9874ed1d-e3ff-486f-92a7-d57e8830717a | Address on File | Contingent | BTC: 0.00031448, QRL: 0.42833044, STEEM: 0.12013, USDT: 4.65436372, XVG: 71.55677273 |
| 3c074813-86d5-4035-b934-7851cd78d600 | Address on File | Contingent | BCH: 0.0046961, DOGE: 175.7476788, XLM: 3.66296166 |
| fc8df196-6da6-45de-ac49-456db07d2000 | Address on File | Contingent | NEO: 1.48471881 |
| 204e20fd-b085-4b87-a3d4-601bb85dbe4f | Address on File | Contingent | BTC: 0.00000026, RDD: 33996.28346 |
| 2ca3626a-c278-42f1-b7f6-a07ab599102d | Address on File | Contingent | USDT: 13.55080407 |
| 365dca7d-044a-42c6-a305-dde882abb0ef | Address on File | Contingent | BTC: 0.0004897 |
| bf8ae829-7b8e-44bc-98e8-c0cdebddae06 | Address on File | Contingent | BTC: 0.00046514, EMC2: 10, RDD: 1000, XVG: 100 |
| 87111a5c-dc45-4098-9dcc-a290c1ba849c | Address on File | Contingent | BCH: 0.00091144, BTC: 0.00000236, LTC: 0.02088622, NXT: 4199.995561, RDD: 55.17531718, STRAX: 0.06 |
| 5476d76f-8836-4093-8bf5-c2ee777ea48a | Address on File | Contingent | BTC: 0.00000001, ETC: 0.74209186 |
| ced13c93-b9b9-454e-91fe-5830821114cb | Address on File | Contingent | BTC: 0.00000005, SC: 3885.89313 |
| c6bc01c0-dcab-4b8e-a5e1-216775542cbf | Address on File | Contingent | DGB: 1676.800961, RDD: 0.50579412, XDN: 4242.7237 |
| 5fbf8b63-7de2-4818-ab56-65bb390e2451 | Address on File | Contingent | BCH: 0.06983123, BTC: 0.0000057, NEO: 0.6180501 |
| 8c2b6425-c7c5-4938-88d0-169cb218f224 | Address on File | Contingent | BCH: 0.00011712, DOGE: 187.1473797 |
| fe7758d7-e6b3-4126-8de8-7dadba4d5630 | Address on File | Contingent | BTC: 0.00048888, USDT: 0.01788519 |
| 8566ecdd-affa-4676-b5e2-c54efbfc58a5 | Address on File | Contingent | BTC: 0.0004895 |
| 33474e66-2eee-4e97-ad3f-fba5018b4132 | Address on File | Contingent | BTC: 0.00048947, USDT: 0.00006026 |
| 8af83dc4-b42e-4b00-9fcc-cd6c65663d58 | No Address on File | Contingent | DOGE: 187.3, XEM: 0.00137113 |
| 5512db43-803e-4d9d-98c0-462262a156d0 | Address on File | Contingent | BTC: 0.00001206, XLM: 148.182035 |
| 6c3884f3-b1c2-4276-96a5-eb550d915350 | Address on File | Contingent | BCH: 0.00099433, BTC: 0.00000018, DCR: 0.03787228, ETC: 0.70158596 |
| b2fd86a0-9bb1-4f8b-8052-88f2309474bd | Address on File | Contingent | BTC: 0.00048929 |
| 9aefc303-8f02-47cb-a941-bd7bb85c0c8a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00006256, ETHW: 0.00006256, THC: 46.80715125, USDT: 0.000078, XRP: 30.7430125, XVG: 103.2348375 |
| 1e3b91b8-4f1d-414d-ad6c-433cf320b340 | Address on File | Contingent | BTC: 0.00001485, MONA: 31.43856866, OMG: 0.22232825 |
| f5686ef3-4e3b-44da-849b-4005fc8c62c4 | Address on File | Contingent | BTC: 0.00001585, ETC: 0.66836244, USDT: 0.53824097, XRP: 0.83831175 |
| e144dbcc-376d-4e49-a0e0-2e8bf5537aa1 | Address on File | Contingent | ADA: 26.37560491, ARDR: 50 |
| fe4f44d8-2464-432e-8ef7-3c51f89a538d | Address on File | Contingent | BTC: 0.00000012, DASH: 0.32514124, USDT: 0.00037881 |
| b29aa0e1-ecfd-4d18-a1bb-2721d26a51e2 | Address on File | Contingent | BTC: 0.00048359, GLM: 0.70684894 |
| 4a19d680-5f4e-4f32-8aa7-ac67424e6f29 | Address on File | Contingent | ETH: 0.00730245, ETHW: 0.02415544 |
| 44a2e1c9-b652-48ea-8021-f84553f1bb2c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00729079, ETHW: 0.00729079, PAY: 5.17734033 |
| 789e5746-65d5-44d2-8fcf-5b8d3672a585 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006, WAVES: 8.20860741 |
| 581f925e-0932-43a4-9ab8-fc61d3f7d34f | Address on File | Contingent | ARK: 5, DASH: 0.28912124, PAY: 10 |
| ac4a4ecc-8c20-4558-baab-364ae76f6047 | Address on File | Contingent | BTC: 0.00014202, RDD: 10325, XVG: 2900 |
| 74ec4fc1-19cd-4e2f-b32b-71e302372381 | Address on File | Contingent | ETH: 0.00000118, ETHW: 0.00000118, NEO: 0.85616494, USDT: 5.71104129 |
| e832b215-ae89-4632-81cb-65cfb1b00da9 | Address on File | Contingent | ETC: 0.74100138 |
| b7e5bd32-86ac-4699-ad72-e9975debb3d0 | Address on File | Contingent | BCH: 0.00167935, BTC: 0.00048214 |
| b0e32d48-0d1a-42c6-b439-2cb304e28dc4 | Address on File | Contingent | ZEN: 1.70377359 |
| feb40cd3-fe1c-4237-b9b0-a9c172832de2 | Address on File | Contingent | XRP: 31.68409989 |
| 45cc60c5-a067-4a98-bb24-5e84bbbcb657 | Address on File | Contingent | BTC: 0.00016622, PPC: 22 |
| 71a3486e-4d58-4ba5-8b3d-1285897c12fc | Address on File | Contingent | ADA: 35.40751408, XDN: 1610, XVG: 283.9364006 |
| 104e0d5f-a13a-4590-bbcf-3439aee86351 | Address on File | Contingent | ETH: 0.0073146, ETHW: 0.0073146 |
| 97c9a68b-6bc8-439a-958e-b63734861576 | Address on File | Contingent | BTC: 0.00000006, NAV: 344.4427661, USDT: 0.0015526 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c6caa14-3da1-4690-b75a-ba58a799069c | Address on File | Contingent | ETH: 0.00002442, ETHW: 0.00002442, USDT: 13.47488405 |
| ae5b9c86-9e5b-478e-8e76-e189aa42ccdd | Address on File | Contingent | BTC: 0.0004804, DCR: 0.0134137, FIRO: 0.00385998 |
| 11aee870-d7fa-4d9f-9c59-91d6e2c71806 | Address on File | Contingent | BTC: 0.00002564, XRP: 30 |
| 8881dfa1-b07f-4f55-b42f-6dece12ffef8 | Address on File | Contingent | ETC: 0.74031717 |
| 793a5be2-f41d-4774-8114-86f1621742ca | Address on File | Contingent | ADA: 31.76905159, SNT: 80 |
| cbc64cce-ca2f-4766-8db6-b89f8523f6c3 | Address on File | Contingent | BTC: 0.00048845 |
| f3e8892b-f995-49ec-a297-1353886cf4a2 | Address on File | Contingent | BTC: 0.00031389, LTC: 0.06227055, USDT: 0.00010792 |
| 7e7abb1e-57ca-4a10-b83b-e6819db375d6 | Address on File | Contingent | BTC: 0.00003092, XRP: 29.65 |
| c32d805d-d8d6-404b-a479-35a4c1912b91 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00048834 |
| c925b12b-712e-49a9-a38b-971edf69bf68 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.4797993 |
| 4daa405d-b230-45f6-bfe0-90e22809389a | Address on File | Contingent | POT: 718.2337992, POWR: 76.62342403 |
| 47cd922c-7305-4220-8eec-383a14efb9aa | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.96915323, USDT: 0.00009335, XRP: 31.48287971 |
| 6c2b5ffd-0538-403e-a8b0-47194c3d3238 | Address on File | Contingent | IGNIS: 20.06557773, XRP: 31.40852372 |
| a393b4de-f7e0-4453-9dac-4ec007ef0280 | Address on File | Contingent | LSK: 10.05437959, OMG: 5.44500911, PAY: 15 |
| c300bb47-f9d8-4acd-b19f-099a8abbe1b2 | Address on File | Contingent | DOGE: 186.7574656 |
| 996b163b-cf4b-4499-858f-8b82cca4ae40 | Address on File | Contingent | BLK: 10, ETH: 0.00712579, ETHW: 0.02, EXP: 9.72757998, NXT: 60 |
| ff3e8cf6-a12c-4583-bd85-ac38eb40b097 | Address on File | Contingent | DOGE: 186.6844397 |
| 35a76dd3-54c0-4864-98f2-200bea27c90a | Address on File | Contingent | POWR: 84.12042734 |
| 421b97d4-65c6-46a2-bec7-9d2999ca667e | Address on File | Contingent | BTC: 0.00043513, ETH: 0.00064167, ETHW: 0.00064167, LSK: 0.15371784, NEO: 0.01235471, QTUM: 0.01003185 |
| 1d19962e-8321-4bad-899a-4632f33ac9b5 | Address on File | Contingent | NXT: 4838.758925 |
| a817fd37-dcdf-49f7-a8b7-9a6482d0a353 | Address on File | Contingent | BTC: 0.0000063, XRP: 31.20092511 |
| 7f9b6add-0ed3-4f2a-b664-2a35b68465d2 | Address on File | Contingent | ADA: 36.86677276, BTC: 0.00000167 |
| 70496958-aecf-4825-88f2-f3ac52ed1883 | Address on File | Contingent | ETHW: 0.00018375, XRP: 31.6059277 |
| da1768aa-a88f-4940-9cef-f888b90f07b8 | Address on File | Contingent | XRP: 31.59144863 |
| 5c76cc2e-9eca-405a-9771-118faf1323af | Address on File | Contingent | ADA: 24.49255197, BTC: 0.00000436, USDT: 3.60962253, VTC: 3.4109773, XEM: 13.68813466 |
| 7d05a43f-2b07-43c0-99da-4f5921fcf4ca | Address on File | Contingent | BTC: 0.00046611, KMD: 2, MER: 15 |
| 1564ef98-d735-4bac-8427-84d6ac84f544 | Address on File | Contingent | USDT: 13.48147871 |
| 32be1afa-3f52-48df-88b1-c7aba12611ab | Address on File | Contingent | BTC: 0.00048721 |
| 88566eff-2eaf-40cc-a95e-3e32dc6c70a8 | Address on File | Contingent | ETHW: 0.00000107, SC: 3866.864225 |
| e12c2879-7424-47dd-b8ac-b7541ad7301c | Address on File | Contingent | BTC: 0.00000003, SC: 3866.527004 |
| 3ac30b64-a677-4c23-b4df-8a7137d84e40 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.47624853 |
| 06eafdaa-d7d3-4ee7-b7ec-fc82406efdb5 | Address on File | Contingent | SC: 3866.352419 |
| 6dc0edf6-3c4d-461f-b60a-4e0314e2f6c0 | Address on File | Contingent | BTC: 0.00000004, REPV2: 2.12331666, XLM: 1.49385749 |
| 15afafd5-ee02-4f2f-87bd-02dd02ba1bcd | Address on File | Contingent | BCH: 0.00345926, BTC: 0.00046702, USDT: 0.1704947 |
| c84c0e6a-17bb-4cec-ad95-751c2ac59c90 | Address on File | Contingent | BTC: 0.00048704 |
| d6060bf2-3480-4983-9b28-013687026319 | Address on File | Contingent | BTC: 0.00048702 |
| 4568f5fb-04d4-477c-8ef4-653a939c2656 | Address on File | Contingent | ETH: 0.00728908, ETHW: 0.00728908 |
| e983db88-573a-47cd-9614-f61d4ea004cb | Address on File | Contingent | BTC: 0.00048686 |
| 1d51f579-a552-49b0-8569-5aba3e64b6f8 | Address on File | Contingent | BAT: 60, BTC: 0.00002479 |
| 86f88b34-52f6-4754-aaa1-6947bebf84cc | Address on File | Contingent | BCH: 0.00009755, BTC: 0.00048636 |
| d0a8b6d8-da70-486f-b22a-dc49b89540fe | Address on File | Contingent | ADX: 13.45050215, BTC: 0.00000047, GLM: 16.40778823, HIVE: 3.18667544, LBC: 41.43646408, MONA: 0.29810012, NAV: 9.03614457, NEO: 0.05936809, OK: 9.83016838, PIVX: 0.28104691, POT: 82.59911894, QTUM: 0.63119624, STEEM: 3.18667544, STRAX: 2.01884253, VTC: 4.54559229, WACME: 2.30485555, XEM: 29.194239, XVG: 114.2421935 |
| 0f1f5d59-93ee-4f6d-bf89-979e60e32e06 | Address on File | Contingent | BTC: 0.00048668 |
| 32471dab-1fd7-478e-9f5c-fb7bf657e189 | Address on File | Contingent | BAT: 37, BCH: 0.00000003, BTC: 0.00000003, DGB: 603.7766491, QRL: 3.88306288, RDD: 1000 |
| f2f1dedb-0277-4304-b557-5c11ce9e5432 | Address on File | Contingent | BCH: 0.00048462, BTC: 0.00048462 |
| 02e7e3d2-7fcb-4d8d-affb-0f199be638fb | Address on File | Contingent | BTC: 0.00048653 |
| 2eb2d3c9-6a2b-43bf-934d-d646d6703d3b | Address on File | Contingent | BTC: 0.00048652 |
| 468eba02-8d7f-4399-a879-2596afb57fed | Address on File | Contingent | BTC: 0.00048651 |
| 55d220d2-c385-43d2-afcb-568d2bec8c78 | Address on File | Contingent | USDT: 1.38158019, ZEC: 0.3658446 |
| 42b2ca34-6f49-4052-9bd9-1a88d17fe2c2 | Address on File | Contingent | BTC: 0.00015732, NEO: 0.9975 |
| 379b126e-7c94-4ee0-a14c-1f9bd3f824db | Address on File | Contingent | ADA: 7.72347854, IGNIS: 28.27963918, NXT: 56.55927835, XLM: 116.0242554 |
| db2791bc-af45-46f9-bc22-22b4b8a0cd4e | Address on File | Contingent | ETC: 0.73704345 |
| 14a07ebc-5141-44d3-8856-a4d66e7596b5 | Address on File | Contingent | BTC: 0.0004863 |
| cb8b901f-37d1-47d6-8842-5a964c72fc02 | Address on File | Contingent | BTC: 0.00048629 |
| 5d047b23-8da5-4738-be3d-961470832196 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.00737725, QRL: 140.2139034 |
| 118b06e7-5045-4233-a0b8-967403dda86b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00048623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a1e97bc-82ee-478e-8b6d-c7609ee1bf29 | Address on File | Contingent | NEO: 0.87070399, XLM: 43.04266024, XVG: 881.9277801 |
| 027d6be6-a587-408e-9069-055afdadcff3 | Address on File | Contingent | BCH: 0.00000078, DGB: 555.2859837, DOGE: 0.53125, ETH: 0.00411875, ETHW: 0.01699296, XMY: 33043.55597 |
| 21438831-bdec-481f-a743-93551d162431 | Address on File | Contingent | BCH: 0.00265377, BTC: 0.00002885, IGNIS: 1100, NXT: 2009, SIGNA: 1000, XLM: 2.06994266 |
| d8f860df-6585-455e-952c-9bbabc42dfe8 | Address on File | Contingent | BTC: 0.00048619, USDT: 0.00055628 |
| 30bfe656-8c48-45ab-a493-0d95c356d189 | Address on File | Contingent | GLM: 4.13689447, NEO: 1.2, PAY: 5.97688851, QTUM: 0.6 |
| 9d9c6fd9-7ed4-4c32-9ba3-5f1c680c1fe2 | Address on File | Contingent | BCH: 0.00048371, BTC: 0.00048371, USDT: 0.01219006 |
| fe3e11da-7305-4de7-99c4-f6d38444e099 | Address on File | Contingent | SC: 3857.49248 |
| 216d5661-e61a-4919-a6c8-fd3dd6e920e5 | Address on File | Contingent | BTC: 0.0003367, ETH: 0.00223389, ETHW: 0.00223389 |
| 1b12d8dd-0f0c-4601-9e67-d6daefbc4f85 | Address on File | Contingent | BTC: 0.00048588 |
| 5016987a-191b-4580-a815-6a7bebb0fd82 | Address on File | Contingent | ETH: 0.0072654, ETHW: 0.01328016 |
| d7491f7d-65f8-4b31-bd77-88975b70e2a7 | Address on File | Contingent | BTC: 0.00048582 |
| 31f2c9f1-eae2-49c1-b05e-cd58e7be4cfe | Address on File | Contingent | BTC: 0.00000123, XLM: 150.4056862 |
| 086fafaf-3de0-4606-9c8d-fdd0ffd9ed14 | Address on File | Contingent | IGNIS: 2699.090458 |
| 888957c5-668e-4309-ae84-020863e3b4a2 | Address on File | Contingent | DOGE: 185.879727 |
| 13447ec6-b9f9-4fec-8da1-6825660be2c7 | Address on File | Contingent | LTC: 0.00712458, USDT: 12.8886975 |
| 2da46c82-e6ad-4bd5-b188-4c5dde07a1c2 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00017955, XRP: 31.47776179 |
| 8af5386d-9b06-471f-9f65-cd8e84d54603 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000115, ETHW: 0.00000115, NEO: 1.47145374 |
| 4a9f7598-e6e7-4870-bafc-1f1ee255dd88 | Address on File | Contingent | BTC: 0.0000002, SC: 3851.867473, USDT: 0.0032361 |
| 62fce8c5-cbc9-415c-b022-efb671907492 | Address on File | Contingent | BTC: 0.00048558 |
| c5b9566b-6b97-4704-9f7b-1bb17de9884e | Address on File | Contingent | NEO: 0.55802097, XLM: 93.5711206 |
| b3919507-5050-492f-8b61-7dc3bf2d218e | Address on File | Contingent | MYST: 56.20288926 |
| 1a0caf48-bd88-4d58-8b69-e5a13532ce3d | Address on File | Contingent | USDT: 0.00599066, XVG: 7094.946514 |
| 08b2611e-b954-48c9-b9aa-b2b2ad69d63f | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00724397, ETHW: 0.00724397 |
| 53b7db4c-d565-4083-9e6a-59279a8135b0 | Address on File | Contingent | BTC: 0.00000003, QRL: 118.9073, THC: 950.90474 |
| 1b5df44b-69b3-4396-847a-6b913da03d5f | Address on File | Contingent | BTC: 0.00046548, XVG: 289.017341, ZEN: 0.00038523 |
| 690452f5-8b26-431d-8fc2-0777667e9cdc | Address on File | Contingent | ADA: 26.36959059, XVG: 2014.17513 |
| 8ebe0fe2-50b1-484b-abb0-e7fe2c485992 | Address on File | Contingent | BTC: 0.00000012, SC: 3851.407258 |
| d05e0f4b-e507-4786-b33f-c0811e408297 | Address on File | Contingent | ADA: 17.58303901, IGNIS: 41.21586777, LTC: 0.00599579, XRP: 13.63321512, XVG: 276.9191784 |
| 88100e86-5b31-4981-a452-7d1e369df852 | Address on File | Contingent | BTC: 0.00048523, USDT: 0.00006637 |
| befde610-93b5-4185-b66a-98e1882b1808 | Address on File | Contingent | BTC: 0.00000007, XLM: 150.5773605 |
| daff108d-6020-4d8e-a3e2-1d4856ff0712 | Address on File | Contingent | BCH: 0.00041735, BTC: 0.00048343 |
| 4c11863e-c500-454b-9c76-d19916c5ce89 | Address on File | Contingent | BCH: 0.11751382, UBQ: 15.83308201 |
| 8bee2dd0-c1c6-4065-9cc3-8b71b8d07869 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000011, XEM: 427.615129 |
| 354480fc-454f-479c-8f9e-63c33d2083c6 | Address on File | Contingent | BTC: 0.00048478 |
| d9172048-6795-4ade-ae78-60e65a815a01 | Address on File | Contingent | BTC: 0.00048427, XDN: 305 |
| ea76f05f-a417-4128-8c2e-155cbee04fbe | Address on File | Contingent | BTC: 0.00000004, GLM: 62.02523793 |
| e404876d-fceb-4a93-ab8a-8b38f642f65d | Address on File | Contingent | BTC: 0.00000084, XVG: 7075.265294 |
| bbb1642f-a29e-4694-ac1b-087198704f52 | Address on File | Contingent | BCH: 0.00048277, BTC: 0.00048277 |
| ebdde91e-312c-4589-affa-8b886edc98d8 | Address on File | Contingent | ETH: 0.0072366, ETHW: 0.02408196 |
| 00791d6b-a052-46ac-a855-fbc8402487b2 | Address on File | Contingent | BTC: 0.0000005, ETC: 0.5, XRP: 10 |
| 3268b12e-b724-4a0e-a404-b6afccf02b5b | Address on File | Contingent | NEO: 0.20636502, XRP: 27 |
| 92d30e56-61b8-40f7-9b54-96011d77b110 | Address on File | Contingent | ETC: 0.73439026 |
| e7b91eb3-21d6-4fbb-b84f-e84431f4dfe6 | Address on File | Contingent | BCH: 0.00006089, BTC: 0.0004843 |
| 866f37a6-5bc6-40e7-a381-be38d6eb83d9 | Address on File | Contingent | BCH: 0.00103664, BTC: 0.00048037 |
| 35de4423-ed34-4ce2-817a-19c594754cd5 | Address on File | Contingent | ADA: 0.22989058, ANT: 0.00654683, BTC: 0.00033018, ETC: 0.07260344, GLM: 6.42166652, GRS: 0.12297208, NXS: 0.02703751, OMG: 0.02425911, POLY: 0.10293449, PTOY: 1.19242397, REPV2: 0.00405189, RLC: 0.29428386, SLS: 0.00257779, SNT: 21.8227137, STEEM: 0.13341856, TRX: 1.27932515, UBQ: 0.05639999, VIA: 0.02792292, XEM: 0.07793955, XRP: 0.39312636, XVG: 0.65220246, ZRX: 0.05832639 |
| c497193a-0144-40d8-a97b-130fd5de28dc | Address on File | Contingent | WAVES: 8.13098729 |
| 9b4111ae-d62e-4190-af2a-cafa66fec744 | Address on File | Contingent | BTC: 0.00000009, DGB: 1293.819777, ETH: 0.00000046, ETHW: 0.00000046, RDD: 3000, XVG: 1000.062339 |
| bc86d1a5-1d21-4a53-af7d-af1e72b6c700 | Address on File | Contingent | USDT: 13.39953814 |
| 680e0e8d-ec14-4819-a65a-7a0beb54a3e8 | Address on File | Contingent | SC: 3843.708505 |
| 60abd722-4f1b-44f0-992d-eb89dc0585bb | Address on File | Contingent | BCH: 0.00138981, BLK: 0.00119757, BTC: 0.00047018, LTC: 0.001709, RDD: 12.822, XLM: 1.08405288 |
| f3251afb-0a03-449d-8d4e-7cc68acbc1d7 | Address on File | Contingent | NEO: 1, XRP: 10 |
| 29f285db-5ac1-4b7c-822b-3d7f3a04b19e | Address on File | Contingent | BTC: 0.00000006, SC: 3842.438014 |
| 8542a30d-b7ea-4720-a8b0-623dcca8aabd | Address on File | Contingent | ETH: 0.00100994, ETHW: 0.00100994, MYST: 10, PTOY: 12.46875, QRL: 10, STORJ: 10, WAVES: 3 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f60fba46-3aab-4167-81ac-c05f2d38ea66 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00048201, NXT: 14.08180723, OK: 2.9918571 |
| 3ce90702-cdbf-4e43-881f-aa28fabfd836 | Address on File | Contingent | NEO: 1.46709409 |
| 77ee5dd9-b69c-4291-b2f1-12a3e84555c6 | Address on File | Contingent | BCH: 0.10456932, NEO: 0.19620946 |
| 5f0aa0e9-9405-4963-a0c5-a4d2ced10e60 | Address on File | Contingent | BTC: 0.0004837, USDT: 0.00729944 |
| 7e3c3b93-2e5a-41a0-a15e-edce4a8e975b | Address on File | Contingent | BTC: 0.00048017, USDT: 0.10105852 |
| 88f93806-8d1d-4cf3-9faf-1db1c35305d9 | Address on File | Contingent | XRP: 31.35921501 |
| 3d21bf5d-fb34-4bbb-ac19-54a05798e24b | Address on File | Contingent | ADA: 0.00000013, BTC: 0.00000165, ETH: 0.00721292, ETHW: 0.00721292, LTC: 0.00009909 |
| f07df82f-53d8-4116-bc67-fa644ae6da6c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000175, ETHW: 0.00000175, GRS: 0.45967127, ZEC: 0.39288891, ZEN: 0.03099773 |
| e6de6d6e-b814-4a24-8fe9-74fbd04e11f7 | Address on File | Contingent | BTC: 0.0000001, RDD: 33591.79269 |
| 6b0d18ce-5137-4cf1-bbde-74b623264a9c | Address on File | Contingent | BTC: 0.00048376 |
| 3067e6a4-e054-4b68-b013-99725a1d0109 | Address on File | Contingent | BTC: 0.00048375, USDT: 0.00002024 |
| 724646c4-4cae-4c7a-8ef7-60c98af0c19e | Address on File | Contingent | BTC: 0.00048374 |
| 05692cf2-d5ef-4b8f-b560-8d803d11a7a8 | Address on File | Contingent | ETH: 0.00723964, ETHW: 0.00723964 |
| 06cda3cd-6cd5-4d54-911c-d53d198d26c9 | Address on File | Contingent | ADA: 16.75818398, BTC: 0.00000002, OMG: 1.94576846, USDT: 1.33161574, XRP: 10 |
| da98eeaf-be8f-4347-930b-f2d6c8dfff6d | Address on File | Contingent | BCH: 0.00048169, BTC: 0.00048169 |
| 9f88f0c0-46e4-447f-ba97-54f496850326 | Address on File | Contingent | BTC: 0.00048361 |
| 1b59fe6f-c41e-466f-a74e-17e0e4e2482e | Address on File | Contingent | BCH: 0.00048167, BTC: 0.00048167 |
| 9ff426a5-8d51-4713-8804-103a32cfc39a | Address on File | Contingent | ADA: 36.68410268 |
| 19aaf6c6-a91b-4a9d-b47e-de6d1c2b399d | Address on File | Contingent | ETHW: 0.0039039, MYST: 55.94037267 |
| 75450f11-e11c-4536-934e-77d67b41d1ec | Address on File | Contingent | BTC: 0.00048341 |
| e3071157-eaee-4a1f-b42e-ae3e86a65b35 | Address on File | Contingent | ADA: 24.13619129, MEME: 5, NEO: 0.36278874, OMG: 0.1, XRP: 2.078125 |
| 58aa87dc-2b0c-458e-9943-9e0d34a95f7d | Address on File | Contingent | XEM: 426.3003448 |
| 36a03cb5-1577-4b51-9e99-1740c452626d | Address on File | Contingent | ADA: 36.66268465 |
| be2daf64-ec0e-4e76-938a-359f17bff17d | Address on File | Contingent | ETHW: 0.00000177, OMG: 12.0200311, UBQ: 125.8911097 |
| 557bb3a4-3b51-428a-97df-c1365e2d482c | Address on File | Contingent | XLM: 150 |
| 2f50f788-8c33-41d0-946a-478ae0eb8f8b | Address on File | Contingent | BTC: 0.0000001, WAVES: 8.11005544 |
| e139c243-368d-4b6f-9421-5fb551ad50a9 | Address on File | Contingent | BTC: 0.00048321 |
| 436b76ed-5fe0-42cc-948f-e4d39e2ecb38 | Address on File | Contingent | BTC: 0.00034278, RDD: 1000, SC: 1000 |
| 458fa760-ff2e-4aa2-b0e2-68894a3478ed | Address on File | Contingent | BTC: 0.00032919, XRP: 9.975 |
| 151fba99-3666-4cbe-9137-1fca538126ca | Address on File | Contingent | BTC: 0.00048306 |
| c4e8654a-0350-4543-ba44-73c581312a16 | Address on File | Contingent | BTC: 0.00000003, OMG: 15.57657784 |
| ae027c5a-9dcc-4367-a0a8-f22499b6a6c0 | Address on File | Contingent | KMD: 31.64042423, UBQ: 169.4503537 |
| ce1aa4d5-19fa-47d4-9cce-4006248d37c3 | Address on File | Contingent | BTC: 0.00048297 |
| 93557124-b237-4832-b178-8baabd49d3f2 | Address on File | Contingent | BCH: 0.00037166, BTC: 0.00022564, RDD: 1000, SC: 1300, STRAX: 4, XRP: 0.57194245 |
| 218411f0-954c-4b63-ab8e-0fd266b6c808 | Address on File | Contingent | BTC: 0.00039938, NEO: 0.253125 |
| bb1dedb3-1bfc-47a8-8b0e-098ad796e436 | Address on File | Contingent | BTC: 0.0000001, LSK: 15.47870625 |
| 496fb52c-4f73-4f30-ae26-d5e817fd8230 | Address on File | Contingent | BTC: 0.00048273 |
| cc3d71b1-c6be-4733-8823-9dfa631023a4 | Address on File | Contingent | BTC: 0.00047707, XRP: 0.36636799 |
| 3fef68ae-79db-41c1-bc81-199dac2fc1fe | Address on File | Contingent | ETHW: 0.00139379, WAVES: 8.10101597 |
| af884f60-b569-48e0-ad3b-8fb92464d4b1 | Address on File | Contingent | BTC: 0.00038318, USDT: 0.00023074, XLM: 30.89000429 |
| 3d2d69ec-6e72-4b0b-bf10-4d8a13018aad | Address on File | Contingent | BTC: 0.0004452, USDT: 1.03611527 |
| 8cf51f84-a14d-4530-8ccc-1964fd772024 | Address on File | Contingent | IGNIS: 75.47047629, RDD: 32576.05417 |
| a1c0b9e4-1e18-455b-90f7-a610dcd72a81 | Address on File | Contingent | BTC: 0.0000006, BTS: 400, ETH: 0.00522228, ETHW: 0.00522228, PAY: 10, USDT: 0.00782877, XLM: 1.58065598 |
| dd1a9df6-c2ee-4846-aa1d-a7c2335a9595 | Address on File | Contingent | BTC: 0.00001346, XRP: 30.40454034 |
| 7a0c1b90-3bc5-4779-b661-79360c5f0749 | Address on File | Contingent | BCH: 0.00076832, BTC: 0.00033, ZEC: 0.12517918 |
| c6a8c78a-90ff-4fe2-8da1-215790155847 | Address on File | Contingent | LSK: 15.46955153 |
| 87712d14-3f8e-42ae-b410-4b51c8c2e1eb | Address on File | Contingent | BCH: 0.00048034, BTC: 0.00048034, STRAX: 0.00541387 |
| 48a3b472-393b-4a4b-b763-50216694c5ff | Address on File | Contingent | BCH: 0.00003568, BTC: 0.00003568, SC: 3543.837186 |
| 420e6206-0ea4-4491-9492-7516fe4c18ea | Address on File | Contingent | ADA: 36.36783559, BTC: 0.00000074, IGNIS: 11.78941693 |
| 86f5337c-01a8-405e-877c-0e3bf382d1c2 | Address on File | Contingent | ADA: 0.0003634, BTC: 0.00047379, ETH: 0.00000979, ETHW: 0.00000979, GLM: 0.9975, SRN: 0.00068777 |
| 016f405c-5fe6-470a-a8cc-91078f77196c | Address on File | Contingent | BTC: 0.00000011, PTOY: 963.4828887 |
| 61a43ef9-4c0c-425d-89e4-a2f7cbcb4aca | Address on File | Contingent | USD: 13.39428696 |
| 9f75c5e4-b80e-4a56-92fd-15d6306c68e8 | Address on File | Contingent | BTC: 0.00047089, ETH: 0.00016811, ETHW: 0.00016811 |
| 1e667cec-fec4-4436-812a-86203edd7af7 | Address on File | Contingent | ADA: 33.20072932, BTC: 0.00000002, NXT: 32.12, SC: 228.724852, XVG: 180.90375 |
| 2cfe0929-8c4a-4509-abb0-dddb0c740178 | Address on File | Contingent | BTC: 0.00048207 |
| 551cb49d-7544-4617-9ac6-a963b7179277 | Address on File | Contingent | BCH: 0.01135616, BTC: 0.00043653 |
| 144c406f-58b8-4be2-b09d-e36185c05f38 | Address on File | Contingent | DOGE: 184.0528375, LTC: 0.000269, QTUM: 0.0020354 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dc89c46-63a7-470d-864b-5149f5bf78c8 | Address on File | Contingent | BTC: 0.00048192 |
| 4e35a11c-d22c-41c5-8fca-92b70388309e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0004193, USDT: 1.72983446 |
| d1bbe1ac-779d-467b-a8c0-ee48f25931c0 | Address on File | Contingent | USDT: 13.32907686 |
| dcde48d0-854a-4832-8b1a-766f1af5ec3c | Address on File | Contingent | ADA: 36.53953659, BTC: 0.00000003 |
| d36254f5-60e8-471c-9dd8-44211ea77e64 | Address on File | Contingent | BTC: 0.00000306, LSK: 9.47356907, USDT: 5.0664047 |
| 9c81afef-fb66-4501-9bf7-eade8b92d631 | Address on File | Contingent | ARDR: 170.18946, BTC: 0.00000009 |
| 8a9c52ee-922a-4fc4-bbb0-2f2d79796117 | Address on File | Contingent | BCH: 0.00138226, BTC: 0.00046263, XLM: 4.14259974 |
| 04beaaac-06eb-4361-8bac-9c1640f4fba4 | Address on File | Contingent | ZEC: 0.4035 |
| 8afb80c5-1595-4b1b-bb36-69fceb3fe617 | Address on File | Contingent | LSK: 5, XEM: 287.090672 |
| dabcced3-f7f6-4a71-a387-4f8a011eb354 | Address on File | Contingent | BTC: 0.0004814 |
| 07197a8e-e46b-4e1d-9600-0b127ff14f06 | Address on File | Contingent | ZEC: 0.40342 |
| 16008bd1-8cfd-4317-8efa-a8e152070e80 | Address on File | Contingent | ETHW: 0.000001, XRP: 31.20187031 |
| 59766eeb-5c43-4f70-994e-2a0bf20a5709 | Address on File | Contingent | NAV: 324.6983348, OK: 100 |
| f4f7e3e2-c321-44a4-8cb7-cb9fdec76523 | Address on File | Contingent | BTC: 0.00048134 |
| 8e7b44ba-a084-4768-9a6b-fd81843d532d | Address on File | Contingent | BTC: 0.00048131 |
| cf8ca035-4ad5-4de1-934a-eda636b09721 | Address on File | Contingent | XLM: 149.3953668 |
| a26a86fe-78f6-4584-8b61-630d31c3d3ed | Address on File | Contingent | NAV: 148.8697511, NEO: 0.81857477 |
| 944c21af-0c0e-4be6-bf8f-ba9a6a5a14e2 | Address on File | Contingent | BTC: 0.00048116 |
| 936ea777-c36e-4bc7-9b08-d646c858655c | Address on File | Contingent | BTC: 0.00000006, RDD: 4000, SC: 2449.688387, STRAX: 6.67945706 |
| 9f42f7ff-99c6-4534-ac48-a9a736b3d076 | Address on File | Contingent | BTC: 0.00048114 |
| 9d99569f-1bd8-440d-bd03-b0bea17b839e | Address on File | Contingent | SNT: 552.3071741 |
| 372673b9-55ac-4ebf-bacf-166c9ae0b780 | Address on File | Contingent | ETH: 0.00718267, ETHW: 0.02403566 |
| a1700e9c-4c99-407e-9f27-8ed059a3f332 | Address on File | Contingent | BTC: 0.00026424, USDT: 6.00028685 |
| 7b2a73fe-1850-41bc-9dea-816ac71c06e0 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000232, RDD: 33246.675 |
| f3d985c5-65da-460e-a329-a8a9b3a14c14 | Address on File | Contingent | MEME: 231.978214 |
| ff5da65c-7ee4-4a2d-a928-be5247bd749f | Address on File | Contingent | BTC: 0.00048095 |
| db8f6367-1c10-4c65-ac62-c6e8a4c5fc3b | Address on File | Contingent | GBYTE: 0.02445663, SIGNA: 11910 |
| f121614e-fd95-4532-a82e-1fe5718cb7dd | Address on File | Contingent | BTC: 0.00009615, SNT: 441.7327 |
| 0ca8d5ba-264f-4dd5-bed1-14ba9f315587 | Address on File | Contingent | DOGE: 171.5, LTC: 0.01169 |
| f9e39129-cd1f-4945-a7b3-d1182e3cb7b1 | Address on File | Contingent | BCH: 0.00000103, NEO: 0.97588347, USDT: 4.39829312 |
| 42298a10-fee0-45ae-a108-7be14ad58e01 | Address on File | Contingent | EXP: 11.33398678, GRS: 0.05676054, MAID: 48.75612471, MYST: 20.93789581, POT: 18.38550158, SLS: 0.00132104 |
| 8cca11e9-765c-419a-a274-f9829e772d07 | Address on File | Contingent | ETH: 0.00000101, ETHW: 0.00000101, NEO: 1.45736391 |
| 28198ffd-7f13-40f0-93dd-71aecbde814d | Address on File | Contingent | ETH: 0.00719712, ETHW: 0.00719712, USDT: 0.00043459 |
| dccfcf1a-9ec1-48f2-a439-fd0a6b006a1f | Address on File | Contingent | BTC: 0.00048083 |
| a1ab1ac7-33af-479b-bdac-96bb7609338d | Address on File | Contingent | DOGE: 183.98 |
| 5bd09a04-7800-4d99-9b9a-e84606126a52 | Address on File | Contingent | XVG: 7029.667666 |
| 94ee30b5-3f31-4eeb-8fbf-dee343a2b6db | Address on File | Contingent | BTC: 0.0003637, MONA: 3.33, MUNT: 35.6, PAY: 10, SC: 500 |
| 716fbef9-a3b3-4f9b-a4b6-48e141e6e0ef | Address on File | Contingent | DTA: 7279, RVN: 176, SPHR: 15, STRK: 0.163, WAXP: 132 |
| e1554817-dea1-46dd-9ce7-94b8820259ff | Address on File | Contingent | BTC: 0.00000003, EMC2: 56.41850552, XRP: 29.94629525 |
| 06b7bb0c-5a6a-4997-8b53-0c29d68ef21d | Address on File | Contingent | BCH: 0.00047879, BTC: 0.00047879 |
| f97e7788-0fc0-43e6-96a3-f7290b0bcb85 | Address on File | Contingent | ADA: 36.46691351, BCH: 0.00000014 |
| 5a0667df-ba6a-4f55-8bc6-649019b07227 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000034, ETHW: 0.00000034, OMG: 0.40731798, SC: 1157.199538, XLM: 100 |
| b7aa85e3-259f-44f2-96af-5af6527f0cb6 | Address on File | Contingent | BTC: 0.00048062 |
| f1d470af-0ba2-4253-84a0-ec391aa72127 | Address on File | Contingent | BTC: 0.00000013, SC: 3813.056636 |
| 4470e1bb-ca86-4f51-91a1-4d03b258663c | Address on File | Contingent | ETHW: 0.00000439, OMG: 15.49691913 |
| eebf017d-51a4-45d1-9874-b0b95448fb46 | Address on File | Contingent | BTC: 0.00000008, XRP: 31.13702727 |
| 98bce229-3f4e-4e93-887b-a864c227aa71 | Address on File | Contingent | ADX: 1.65, BTC: 0.00045793, KMD: 1, PTOY: 5.0151 |
| e37283a3-d5c2-4d20-8e98-11697962c092 | Address on File | Contingent | BCH: 0.00139095, BTC: 0.00047132, XLM: 1.08494208 |
| 4afc4804-aff6-4e9c-9896-d27f48214fed | Address on File | Contingent | BTC: 0.00048038 |
| 0bdadcc0-ea18-45df-9c07-871b452f36d1 | Address on File | Contingent | BTC: 0.00048037 |
| 4cda843d-106c-4f8a-9e99-f5e6189e89d8 | Address on File | Contingent | BTC: 0.00048037 |
| 7439b5a5-d1c9-41d2-9653-2238e876ad41 | Address on File | Contingent | BTC: 0.00048037 |
| ee0daf14-edba-4a84-9bf9-bec7a0610794 | Address on File | Contingent | BTC: 0.00048037 |
| ae9fb7ab-fcb5-41d6-8c01-37c442a771cf | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0004357, ETC: 0.000002, ETH: 0.00063294, ETHW: 0.00063294, XRP: 0.14735393 |
| 52b704e1-1128-4dce-9074-d71faeaf1ef1 | Address on File | Contingent | BTC: 0.00015671, XRP: 20.9718036 |
| ca881b35-cf02-4aa7-877f-460c8b564532 | Address on File | Contingent | SC: 3811.88602 |
| 9c148cdf-420b-41cc-8359-520404c399f7 | Address on File | Contingent | BTC: 0.00000004, XRP: 31.12502535 |
| f3c891b2-e71f-4a4d-a039-d29126bfb3f5 | Address on File | Contingent | ETC: 0.72765334, ETHW: 0.00003532 |
| 7598855b-f317-46fd-8634-45f3efa3f8e4 | Address on File | Contingent | BTC: 0.00048011 |
| a18abeb5-db01-4dbc-b43e-eb38b9fb3274 | Address on File | Contingent | XLM: 148.9989002 |
| 2d6d7bed-b5dc-46ca-92be-44a26d349fbd | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00717053, ETHW: 0.00717053 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97a01e2b-a0a1-4fa0-8300-8080deb44fc0 | Address on File | Contingent | BTC: 0.00000003, XRP: 26.67496134, XVG: 1000 |
| 038c8bfd-857e-4e2a-ac0e-355cdf67418c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, DOGE: 183.6351493, USDT: 0.00003355 |
| d6b308f2-d8a1-41c3-a9d4-bc219d808e47 | Address on File | Contingent | BTC: 0.00019872, LTC: 0.00000546, USDT: 7.77935471 |
| ef68d287-8d19-4787-871d-1055d03de629 | Address on File | Contingent | ADA: 2.919, ETH: 0.00000649, ETHW: 0.00000649, SIGNA: 10.10377465, SRN: 5.22675843, XLM: 7.99998, XRP: 26.86369211 |
| e7029f5b-15e0-4d72-a370-e2740dfc9cdf | Address on File | Contingent | VTC: 115.6155603 |
| f2752af1-b438-403c-b175-ea92825bdc43 | Address on File | Contingent | BCH: 0.005965, BTC: 0.00000011, PPC: 31.08977138 |
| 4d82371c-8d56-4236-8a62-bb27366e12cf | Address on File | Contingent | STEEM: 67.1036874 |
| aef3a189-534a-4ed1-b87c-a5eed33f3412 | Address on File | Contingent | ANT: 1, BAT: 1, ETH: 0.00128542, ETHW: 0.00128542, NMR: 0.5, OK: 192.524614, USDT: 0.0031493 |
| cb158bb5-2503-4dab-a802-6b5bf70d20a3 | Address on File | Contingent | ADA: 36.38554405 |
| 7d4ed7e9-16d4-46aa-9a02-9f2be2e2dec3 | Address on File | Contingent | BTC: 0.00047962 |
| 16491226-b686-46bf-bc6f-d3a0c4d4b287 | Address on File | Contingent | BTC: 0.0000031, DOGE: 172.047, LSK: 0.56431517, XVG: 135.9071837 |
| d1487774-8c00-4ca3-8280-a07f63e689fc | Address on File | Contingent | BCH: 0.00022005, BTC: 0.00022005, GAME: 0.01, LTC: 0.05534634, MAID: 17 |
| 253a128a-f9c6-4e07-bb97-2f8c24ba8b7b | Address on File | Contingent | BTC: 0.00047954 |
| cc54890e-5da8-4cbc-a188-3a6d26a2f4a4 | Address on File | Contingent | BTC: 0.0000002, XEM: 422.6741706 |
| 96082cba-4377-49f2-9b16-c079905431bc | Address on File | Contingent | BTC: 0.00044595, ETH: 0.00007429, ETHW: 0.00007429, NEO: 0.08651495 |
| 0a04c1a1-6602-465b-928f-4789c6ea4413 | Address on File | Contingent | ADA: 10, BTC: 0.00000011, MANA: 13, SC: 1000 |
| 096e7872-b14a-4950-9f4d-5ec1ead910b1 | Address on File | Contingent | ETHW: 0.00004278, SC: 752.8373498, XRP: 24.92293551 |
| ab0442e4-bf22-43f3-841c-b6788e1c6bd4 | Address on File | Contingent | BTC: 0.00047928 |
| 43e1bcea-fc1a-476b-aa46-4aa206fa49f4 | Address on File | Contingent | BTC: 0.00000025, EMC2: 1446.477633 |
| ab2a528f-ca6d-4108-9636-187c272f848a | Address on File | Contingent | DOGE: 183.3679997 |
| e28b42f9-fff3-4429-a2e7-687b12923b92 | Address on File | Contingent | SNT: 550 |
| 5fc530e7-faf5-448d-b30c-b7687b4002a6 | Address on File | Contingent | BLOCK: 0.03443251, ETH: 0.0071695, ETHW: 0.0071695, MER: 9.95819791 |
| 58aa3a8d-bd42-479e-9fd3-033183248457 | Address on File | Contingent | BCH: 0.00139309, BTC: 0.00047346 |
| 21407b0a-2f79-44c3-9b89-5c6b80c0b2ed | Address on File | Contingent | ETH: 0.00717044, ETHW: 0.00717044 |
| 06eb7bbd-a603-48bc-b211-c33c9467b2e2 | Address on File | Contingent | LTC: 0.17094017 |
| 8e69e291-0b47-4ea7-89c6-10e4044476cd | Address on File | Contingent | BTC: 0.0000184, IGNIS: 43.70526837, NEO: 1.28028727, NXT: 300.3522622 |
| 36f7bf27-685f-4888-8f24-66f8103bd987 | Address on File | Contingent | BTC: 0.00000008, RDD: 33250 |
| f0ed3453-9616-4412-9e8a-42f6c745cc3d | Address on File | Contingent | BCH: 0.0004769, BTC: 0.0004769 |
| ace3153c-1697-4904-9a5b-18d77d1c9851 | Address on File | Contingent | BCH: 0.00037261, BTC: 0.00037261, DOGE: 40.05715619 |
| 1ddd3c6e-9688-46ce-8686-35f1ada2dd1a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00716542, ETHW: 0.00716542 |
| d0a85a6d-bd82-46d8-ada9-a47a0de506ca | Address on File | Contingent | POWR: 82.56044735 |
| 76757612-d9fc-4528-b1d4-0a32cd35f8db | Address on File | Contingent | BTC: 0.00047874 |
| d35f8572-89be-4387-84b8-aa8e71620bd2 | Address on File | Contingent | BTC: 0.00014371, XRP: 21.71353803 |
| ed72b87d-4351-4f42-9cca-7c268eb9f8cd | Address on File | Contingent | BCH: 0.00094381, XLM: 147.4129835 |
| 4c7feb4f-726e-42d3-b225-81a2a33e4b00 | Address on File | Contingent | BCH: 0.11459469, PAY: 50 |
| addf6b21-d61c-49a9-aa5b-ae3b69838e0c | Address on File | Contingent | BTC: 0.00047865, XVG: 0.259386 |
| 4bc662d8-d4f3-4b3e-8f73-d21d544b6a95 | Address on File | Contingent | BCH: 0.00015662, ETH: 0.00715353, ETHW: 0.00715353, UBQ: 0.04862859 |
| ec2221f7-5856-4dd6-8af6-0effffd1a8c2 | Address on File | Contingent | BTC: 0.00000005, SC: 3797.588832 |
| b539553b-829d-4e79-badd-b73df7364d25 | Address on File | Contingent | BTC: 0.00000007, SC: 3796.868381 |
| ee6bf489-c2c2-4d12-b07b-aace5987ce24 | Address on File | Contingent | DOGE: 183.065 |
| d1344050-3c4c-4655-b061-4b2fa79df105 | Address on File | Contingent | BTC: 0.00000002, SC: 415.6333125, XRP: 27.61011833 |
| 4e38fe87-d641-4381-b55f-da14470c7802 | Address on File | Contingent | ADA: 36.28847795 |
| 40391a9a-8b6a-4239-ad0f-41d0374d09e8 | Address on File | Contingent | BTC: 0.00035755, USDT: 3.02752176, XEM: 10 |
| ef65c56e-c02d-46d4-8103-5c898c7570a0 | Address on File | Contingent | BAT: 62.09725, BTC: 0.00000018 |
| 073ced33-f69a-42c4-9779-c20d8b7149aa | Address on File | Contingent | XLM: 148.4540775 |
| 60f9c462-7677-42b3-b565-8f69bb3d9fe9 | Address on File | Contingent | BTC: 0.00000007, VTC: 112.734375, WINGS: 150 |
| b89a889f-467e-4bac-a2bf-4e46320228d2 | Address on File | Contingent | BTC: 0.00047818, BTS: 0.00006, XRP: 0.00003586 |
| 3f21e470-ee39-46e5-a450-bf778d637d37 | Address on File | Contingent | GRS: 37.65388751 |
| 3b4e87c7-4ba8-4f32-a799-021c6cd42875 | Address on File | Contingent | ETH: 0.00714193, ETHW: 0.02001614 |
| a8c5b724-63f9-4c6b-9f30-5cf844452916 | Address on File | Contingent | BTC: 0.0000002, ETC: 0.00064689, ETH: 0.0070318, ETHW: 0.0070318, EXP: 0.83556163, USDT: 0.00030424, XRP: 0.491 |
| fcef7f22-6abb-43ff-b203-a1b4f3c20387 | Address on File | Contingent | BTC: 0.00014816, NEO: 1 |
| 94455c85-be1a-4fd1-8b2c-4c8ca166bcda | Address on File | Contingent | BTC: 0.00045682, USDT: 0.58758534 |
| 862a8d0e-ad90-4fe3-ac1a-bab39b96ab3f | Address on File | Contingent | BCH: 0.00000478, BTC: 0.00000143, WAVES: 8 |
| 36e88a2e-271e-48fb-919c-aa8af08d0169 | Address on File | Contingent | BTC: 0.000478 |
| 4e976288-5a1c-4a0d-add9-4ec68b4c780f | Address on File | Contingent | BTC: 0.00047795 |
| 21197250-5d6f-4d6f-abf6-5234d8ef0575 | Address on File | Contingent | BCH: 0.00046844, BTC: 0.00046844, FTC: 50, POT: 60 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 360062af-9796-4abd-9eb7-697598bc1fc3 | Address on File | Contingent | BCH: 0.000196, BTC: 0.00000005, DOGE: 181.8322372, VIA: 1.67292536 |
| f85dd0fd-7417-4207-af1a-68dfbc8fe18f | Address on File | Contingent | BCH: 0.0244, BTC: 0.00000017, RDD: 22126.36364, XLM: 19.03201903 |
| 68f27683-2188-4a59-86da-e1031abf973e | Address on File | Contingent | ADA: 10.74719332, ARDR: 6.09684644, BAT: 9.71351942, BTC: 0.00000004, DGB: 97.13519417, DNT: 38.48048078, EMC2: 10.12029638, GLM: 10.99442308, LBC: 8.92977954, MER: 9.5285, NXT: 17.76442649, POT: 0.00000001, RDD: 537.8991936, SC: 145.4204215, SIGNA: 121.4189927, SNT: 21.18789708, USDT: 0.00855277, XLM: 10.38501661 |
| c0b8c78c-0a61-4412-acbb-2f1cd219a052 | Address on File | Contingent | USDT: 13.22271015 |
| 95deb826-9bb6-4984-8722-e4a0d325599c | Address on File | Contingent | BTC: 0.00000009, NEO: 1.44817932 |
| 0532d35a-dfbc-4cd7-b22f-025705c34a4c | Address on File | Contingent | BTC: 0.00000002, TRX: 193.7698024 |
| 790a9bcc-542b-4fe0-8218-9791ef26e4b2 | Address on File | Contingent | BTC: 0.00000132, IGNIS: 892.8238794, NXT: 1785.647759, USDT: 3.75806658 |
| 6255544c-d1ac-4694-bb05-aacf57b1bc28 | Address on File | Contingent | MONA: 32.12353657 |
| 304bc7b9-e196-452b-890f-850da4e7ee24 | Address on File | Contingent | SC: 3791.452419 |
| e89441d0-c4ce-4499-8020-ec1882004a7d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00021717, DOGE: 99.67967742 |
| 35d4828c-1cb6-4b6a-9c29-20d7545ae328 | Address on File | Contingent | USDT: 13.21490118 |
| 7d512822-976d-429e-a5e0-596e689e39d5 | Address on File | Contingent | IGNIS: 0.00001392, NXT: 0.00002784, USD: 0.01252541, USDT: 13.20041212 |
| 53d73120-000d-47a0-abc2-3bc5bd551ff5 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.72356317 |
| fea3125b-9ced-4282-976a-369260377305 | Address on File | Contingent | FLO: 40, SC: 2500, STRAX: 8.94725772, XMY: 5000 |
| babd1158-a882-40db-b16d-2a79641fc80f | Address on File | Contingent | DOGE: 182.6685503 |
| eae8b14a-6646-46bf-8fa7-70bfddc9d6d8 | Address on File | Contingent | BTC: 0.00000002, XRP: 30.93819493 |
| 1366a9ea-3d26-4a02-b428-24c786f58604 | Address on File | Contingent | BCH: 0.027679, BTC: 0.00036633 |
| c1a926b9-7ed6-431e-9440-34cd4c711c10 | Address on File | Contingent | ADA: 0.16628016, BTC: 0.00047501 |
| 18b2440e-eae3-43c9-91f3-fc811a9ecf31 | Address on File | Contingent | NEO: 0.23774022, RDD: 27500, USDT: 0.07789425 |
| fad17ba1-0426-4c41-a278-d007010f7eea | Address on File | Contingent | NEO: 0.53956704, SC: 2126.482419, VTC: 7.52900893 |
| 44644a93-2564-4421-8b94-02bdf8932406 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004, DGB: 326.3336113, EMC2: 50, RDD: 15916.2591, SNT: 60, XVG: 1244.501171 |
| 2e0b52e1-2606-4a2e-b2fe-b85601740dfd | Address on File | Contingent | ETH: 0.00712591, ETHW: 0.02000012 |
| 3e47571b-c387-4f28-9de0-b8bdb587a40b | Address on File | Contingent | ETH: 0.00712579, ETHW: 0.02 |
| b01b1bcd-45b2-4064-bd6b-d27f89342238 | Address on File | Contingent | ETH: 0.00712579, ETHW: 0.02 |
| f5ae4d07-0665-4b7c-bcd4-654b3ebb5e59 | Address on File | Contingent | ETH: 0.00712579, ETHW: 0.02 |
| f25c3fa8-8a35-472e-96d9-10e69bd7e8d8 | Address on File | Contingent | SC: 3786.117556 |
| df9d745a-98b0-402a-8a1d-d4be9ae36238 | Address on File | Contingent | BTC: 0.00047687 |
| dca3fbeb-beb9-4431-a9d9-9e8348c92b4c | Address on File | Contingent | LBC: 1439.824161 |
| 30e5a294-d858-4a40-9c87-72c51d3ab6ea | Address on File | Contingent | SC: 3761.664348, SYS: 0.6408 |
| b99162fe-0996-45e6-ac84-4a07d14d343d | Address on File | Contingent | NMR: 0.56112714, XLM: 62.4099684 |
| 30788330-6d82-4fcc-b022-3e26aeac8bae | Address on File | Contingent | ETH: 0.00711841, ETHW: 0.01999262 |
| 5bbf8c53-30d5-4837-af30-98b44374ed74 | Address on File | Contingent | BTC: 0.00047651 |
| e78d5559-daee-4979-b8e7-2d4ca4e41ed5 | Address on File | Contingent | XRP: 30.88474838 |
| 6226b8b6-db2a-4feb-a2bf-76745ddc1112 | Address on File | Contingent | BCH: 0.00037315, BTC: 0.00037315, DOGE: 31.98, LTC: 0.00640076, PPC: 0.022327 |
| 26038f80-c5f2-415c-983e-9e6c70b12181 | Address on File | Contingent | MONA: 16.31404443, NXT: 256.669325, STEEM: 29.09844452 |
| 3d7c6fa1-306c-4050-9ae4-5c8f6d1a3543 | Address on File | Contingent | BTC: 0.00000006, RDD: 33086.23291 |
| 4c45c27f-4cf7-43c3-9d79-8da7ba905ba3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006, DGB: 1017.785914, GLM: 23.45083436 |
| d1fe2c3b-3705-4d26-b9d6-3bf4f286c830 | Address on File | Contingent | BTC: 0.00006416, LTC: 0.1471 |
| 1e38039f-b93a-4ea6-b8df-c1ec0394fc3c | Address on File | Contingent | BTC: 0.00047627 |
| fc61202b-c34d-40a3-a689-6e0c8efa540a | Address on File | Contingent | ADA: 18.14815255, BCH: 0.00192534, NXS: 1.3905245, RDD: 15555.14706, USDT: 0.00130907, XWC: 0.86705202 |
| 6afc844c-b626-406e-92aa-fe39f4e6d6f2 | Address on File | Contingent | XRP: 30.86628636 |
| da0d6d55-7a60-470c-9ddf-f945d123d91c | Address on File | Contingent | XRP: 30.86552886 |
| 326d716a-60bc-4a4d-b232-4c75c28632b8 | Address on File | Contingent | BCH: 0.00047426, BTC: 0.00047426 |
| 5885a1aa-76d3-44c3-8d5f-eca642a4439d | Address on File | Contingent | BTC: 0.00030937, POWR: 9.00576368, SC: 909.1512609 |
| 97e7981f-7c9c-4bfc-9baa-87be2ed55d34 | Address on File | Contingent | BTC: 0.00047241, CRW: 10, OK: 3 |
| 13a62617-ce98-4c2e-b3bc-7e656ab103e8 | Address on File | Contingent | BTC: 0.00040594, NEO: 0.2126561 |
| 1d7de6f1-1283-4dc9-9f42-11f8ae7280b5 | Address on File | Contingent | ADA: 0.55771141, BTC: 0.00046873 |
| 77f3d014-da42-4df4-83d7-904163d86ed0 | Address on File | Contingent | ADA: 25.5, BTC: 0.00013361, SRN: 103.5 |
| 0368456d-d26f-4ce8-a965-8c2acfcca165 | Address on File | Contingent | BCH: 0.11855032, BTC: 0.00000032, USDT: 0.01247602 |
| a38da8df-b973-430b-bfe3-da962c5cf296 | Address on File | Contingent | BCH: 0.00047408, BTC: 0.00047408 |
| 0572cd35-2e2a-49f0-bcff-8452d8647229 | Address on File | Contingent | BAT: 60, NEO: 0.04241738 |
| 3d07c346-08d6-403a-9bd2-6a6381b72702 | Address on File | Contingent | SC: 3777.868419 |
| f7c7c113-acbd-4c5a-8323-65460cba7fbb | Address on File | Contingent | IGNIS: 20, XRP: 30.6144872 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e6068ff-047b-43ef-a20f-e8e32bed71b6 | Address on File | Contingent | BCH: 0.00047393, BTC: 0.00047393 |
| e9bd2270-b61f-498a-bff4-beada0979213 | Address on File | Contingent | DOGE: 182.08 |
| 6b766da4-7e37-4a33-9ac2-2407fe293cf2 | Address on File | Contingent | ETHW: 0.004, SC: 3773.772536, VEE: 1 |
| b4a50759-9a5b-4fa6-9adc-737240a024a8 | Address on File | Contingent | DOGE: 182.0655517 |
| 045dcb8c-90f4-42bc-8af4-10af8532f44a | Address on File | Contingent | BTC: 0.00000009, RDD: 26538.87115, XVG: 1368.345163 |
| 0fe9e62c-3a12-41a4-9962-fb4a1a872949 | Address on File | Contingent | DOGE: 182.059 |
| 89d3744e-87af-4a0b-a0b7-14f6d3af87b1 | Address on File | Contingent | BCH: 0.00047383, BTC: 0.00047383 |
| e2f116f2-5edf-448d-bfba-5533f79e2ad2 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00047568 |
| 55aab775-d633-4d29-8920-a5c7aac177df | No Address on File | Contingent | PAY: 1235.045255 |
| 2ab18f1e-b835-479b-b7a7-be74d25b5f0d | Address on File | Contingent | DOGE: 182 |
| 5ffe2d16-1fd8-4f0a-9a83-c94c6ad44048 | Address on File | Contingent | HIVE: 5, KMD: 5, NEO: 0.5, OMG: 5, STEEM: 5 |
| 253688cb-05ae-4343-b862-84baa8b4cd28 | Address on File | Contingent | GRS: 36.48330186, POT: 200 |
| 20ebd466-78df-4d33-a2a7-f8b6e7704c58 | Address on File | Contingent | LTC: 0.16970134 |
| 105589e8-281a-4696-ab34-96f9a1fe42d2 | Address on File | Contingent | BLK: 8, BTC: 0.00000002, USDT: 0.00012147, XRP: 30.60809215 |
| efc6bc42-cad0-42f2-8008-9120b9e9da66 | Address on File | Contingent | BTC: 0.00000006, OMG: 15.33101704 |
| 4085ec20-4ce3-4d9a-b00c-ec0eec1c8a15 | Address on File | Contingent | ETH: 0.00695758, ETHW: 0.02381057, XLM: 2.9015951 |
| 9d14014d-5114-4301-b54e-9e7743bab0d0 | Address on File | Contingent | XRP: 30.81299458 |
| ced7726a-e46d-43ee-8145-a6f54882f238 | Address on File | Contingent | BCH: 0.00031471, BTC: 0.00031471, DOGE: 60.93399995 |
| 4b1684f8-34ab-4369-8c9d-76040b4c1016 | Address on File | Contingent | BTC: 0.00000066, PAY: 1232.092473 |
| dc547f00-7a67-4efd-bb13-4c44b0e2c247 | Address on File | Contingent | BTC: 0.00000013, QTUM: 5.12081641 |
| 580e8ee6-63c3-45df-8d7e-7a57df6533fa | Address on File | Contingent | BTC: 0.00000005, XLM: 147.4537659 |
| 78fc2ad8-6939-475d-9f49-3784aab142b7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.16954967 |
| ff5f4db4-dee5-4e89-941e-f63ff7986aee | Address on File | Contingent | DOGE: 66.25598521, ETC: 0.45759451, MUNT: 0.29289779 |
| c859844a-011b-48c5-aaae-a2db28ebd8c7 | Address on File | Contingent | OMG: 15.32102372 |
| cb0547b9-64a0-4244-918e-a558873de2b5 | Address on File | Contingent | ADA: 27.3077076, XEM: 65.20880086, XVG: 601.6666667 |
| 0f4d8a67-08e0-4db5-a447-d5c787b9182e | Address on File | Contingent | BTC: 0.00047502 |
| 71a8f474-a682-4384-809d-0b3d73d351ba | Address on File | Contingent | BCH: 0.00047302, BTC: 0.00047302 |
| a3dacf06-7fbc-472a-986b-d38ff0b3b52a | Address on File | Contingent | BCH: 0.000473, BTC: 0.000473 |
| 5ff677f2-70dd-4365-9977-c86dd38c4c70 | Address on File | Contingent | BCH: 0.00000821, BTC: 0.00000821, NEO: 1.41445424 |
| 6982162a-8edb-4d21-bf11-e630da6def78 | Address on File | Contingent | DOGE: 175.3301166, SC: 132.0434507, USDT: 0.00055494 |
| c86a0955-98a2-4bb4-9a61-78711a3be95f | Address on File | Contingent | BTS: 0.87747002, USDT: 13.12768626 |
| 1c1188bc-131c-4d62-b092-a9bb6e88a672 | Address on File | Contingent | RDD: 10000, XEM: 291.6391587 |
| 5faa1cef-335b-4e86-8326-9e855baec0c1 | Address on File | Contingent | BTC: 0.00000003, DGB: 1630.72111, USDT: 0.13924593 |
| 1ff2f7a6-3b95-49ef-b73a-43b611f6c1fd | Address on File | Contingent | ETH: 0.00710479, ETHW: 0.00710479 |
| ee0980bc-6502-4632-a813-5b07c018010d | Address on File | Contingent | BTC: 0.00045431, ETH: 0.00000057, ETHW: 0.00000057, IGNIS: 15, UBQ: 20 |
| 873aff21-a975-4c89-8188-79fe64272832 | Address on File | Contingent | BTC: 0.00046485, USDT: 0.27016326 |
| 35359ad3-b31c-415e-a83c-440a4190b312 | Address on File | Contingent | BTC: 0.00037583, XVG: 1444.175486 |
| 73ba675f-2be5-46a3-9c7a-cd3c47d551b0 | Address on File | Contingent | BCH: 0.00046503, BTC: 0.00046503, NEO: 0.02301448 |
| 6c1a91b9-01d1-4c95-8781-ff97ea300ec8 | Address on File | Contingent | BTC: 0.00047418, OK: 1.05 |
| 8fda0b69-fa51-43c5-a9ad-5459a051495a | Address on File | Contingent | BTC: 0.00047429, XLM: 0.00879419 |
| 887f3703-3311-498f-96f2-3a74cb625250 | Address on File | Contingent | BTC: 0.00047428 |
| f0006d2f-9aa0-4549-88e7-7c1bf7842971 | Address on File | Contingent | BTC: 0.00000002, SC: 3764.150943 |
| c365304a-8b91-4597-99f5-a08ebd400809 | Address on File | Contingent | BCH: 0.00047228, BTC: 0.00047228 |
| fe49f783-b22b-435a-834b-8c0f74dc5bf8 | Address on File | Contingent | BTC: 0.00000003, DGB: 425.836075, SYS: 80.633112 |
| 74790c85-d63e-4a25-9158-d269627e6a50 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000025, NEO: 0.73274021, XVG: 3393.091679 |
| 261c21f5-3594-4970-8000-c8df5c65bcf9 | Address on File | Contingent | BTC: 0.000474 |
| 61cbc07a-2ca3-4b10-bc24-cfd2f1911d86 | Address on File | Contingent | BTC: 0.00000018, OMG: 15.27978312 |
| 7bc7144c-9a0c-4fd4-abc9-62387084657b | Address on File | Contingent | BCH: 0.00245, BTC: 0.00004072, GLM: 0.9, PAY: 1064.95, XLM: 1.91100191 |
| aa3209af-9b50-4470-956e-8e7378692fb0 | Address on File | Contingent | BTC: 0.00018764, DASH: 0.00514979, ETH: 0.00416872, ETHW: 0.00416872 |
| 3065fdcf-b723-4b76-a36e-70a276369920 | Address on File | Contingent | BCH: 0.00021993, BTC: 0.00021993, DOGE: 74.58995302, LTC: 0.02074955 |
| 63aac663-64b7-45e8-bdec-4d9b246df36c | Address on File | Contingent | BTC: 0.00047373 |
| c4d34edc-a160-41b5-9adc-ac539bbd29ee | Address on File | Contingent | BTC: 0.00047355, POT: 0.00009375, USDT: 0.00456659 |
| bc8d9bbb-4616-488c-9d1a-f240fd84ab0b | Address on File | Contingent | USDT: 0.00040257, XRP: 30.69724353 |
| 3d452662-ca34-4177-bf53-7a89d0264564 | Address on File | Contingent | BTC: 0.00000029, XEM: 417.4221698 |
| 41dde3f1-daa9-4cea-884e-2c219cef93a2 | Address on File | Contingent | BTC: 0.00000003, QTUM: 5.10496289 |
| ba3462c3-b993-46cc-a81b-9d670e582241 | Address on File | Contingent | BTC: 0.0000001, OMG: 15.26984876 |
| 2b62f652-ed42-44f8-a8af-c6f97eff218d | Address on File | Contingent | BTC: 0.00000034, SRN: 950.9867616, VTC: 100 |
| 4669ac79-2640-4505-80f1-b5174401e5f7 | Address on File | Contingent | NEO: 0.11952905, OMG: 14 |
| d895d1fe-318b-47ff-8be1-8e7f99a6aefb | Address on File | Contingent | ADA: 35.91435005, BTC: 0.00000009 |
| 19e3cda0-8ee7-43e1-9db5-a39bd84426c7 | Address on File | Contingent | BTC: 0.00047343 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea042e36-ddbe-4cbd-b1e0-18c121cda2f5 | Address on File | Contingent | XRP: 30.68403776 |
| 5ebc5675-2319-47fb-a89e-2803c9462612 | Address on File | Contingent | BTC: 0.00000001, TRX: 191.981886 |
| f37765f8-6390-4d2a-93c1-6eaf67bbf466 | Address on File | Contingent | BTC: 0.00047337 |
| 7463421a-fc7d-43cc-be34-01d26315d430 | Address on File | Contingent | ETH: 0.00625262, ETHW: 0.01340157, OMG: 0.1792775, QTUM: 0.15883758, SYS: 7.95835328 |
| a6111d43-c102-46dc-a712-30604663d211 | Address on File | Contingent | TRX: 60, XEM: 20, XRP: 19.6123878 |
| df134fd2-c468-4be3-8b2b-0a7d99a59ceb | Address on File | Contingent | SC: 3755.250158 |
| f8d5136b-5197-4a50-8e16-31857e1de876 | Address on File | Contingent | ADA: 25, SC: 1128.181174, USDT: 0.00093954, XDN: 400, XMY: 500 |
| 5ded0504-0140-43a2-9172-2a26d73a22a2 | Address on File | Contingent | ETHW: 0.00082877, LSK: 5.16413951, NXS: 120, POT: 100 |
| fca6044f-0a00-4262-a4d2-9e9534848ee2 | Address on File | Contingent | ETC: 0.71690451 |
| fc06713e-a0d0-4a01-9b7f-c039bb29a8ff | Address on File | Contingent | BTC: 0.00047301 |
| 38f85b8d-07b8-4437-b438-9625c56da3ab | Address on File | Contingent | BTC: 0.00000002, XMY: 400.9604844, XRP: 30.61607721 |
| 599aafed-3453-400c-95f1-bfe74f0d379c | Address on File | Contingent | ADA: 35.85927652, BTC: 0.00000002, NXS: 0.01318676, STRAX: 0.007043 |
| d31b784f-d7e2-40a4-b338-6338c14bbd74 | Address on File | Contingent | BTC: 0.00047281 |
| 96d26606-e3f3-4a17-8199-f108872339b5 | Address on File | Contingent | XRP: 30.64125511 |
| 3361b78b-7aa1-417c-937d-614bee1fd8b8 | Address on File | Contingent | LTC: 0.16870134 |
| 505e231e-2fdc-4ca5-bc29-13499647c682 | Address on File | Contingent | LTC: 0.16870134 |
| 743df660-e3c7-4c01-8af9-cc674776c327 | Address on File | Contingent | LTC: 0.16870134 |
| a79b8795-3549-4d24-a41a-7993bd3f39f3 | Address on File | Contingent | BCH: 0.0004688, BTC: 0.0004688, LTC: 0.000705 |
| 7ed2e877-a4aa-4380-8b7e-614100bc0c4e | Address on File | Contingent | DOGE: 180.832 |
| f354d472-ba0b-4b5a-a640-274f1d9779d7 | Address on File | Contingent | BCH: 0.000125, BTC: 0.00047157, USDT: 0.01344654 |
| 50eb68eb-bdf8-4be3-8de8-2b83234ed169 | Address on File | Contingent | BTC: 0.0000032, GAME: 13.21331322, KMD: 33.40705619, POWR: 19.02723283 |
| 29817647-d5ad-4a7c-83ab-41da96e535bb | Address on File | Contingent | BTC: 0.00000041, XVG: 6903.270923 |
| 6ba00698-ed2e-4c94-9c4f-658ae0f7b8ff | Address on File | Contingent | XRP: 30.62730098 |
| 1140cc39-8275-4a4a-a3fc-37061811541d | Address on File | Contingent | BTC: 0.00047241 |
| e293d96f-46fa-4a47-bb22-fb9003839c5c | Address on File | Contingent | BCH: 0.00007775, BTC: 0.00001358, ETH: 0.00676941, ETHW: 0.00676941, GLM: 0.63383421, STORJ: 0.11452047 |
| d0a2c4b2-6140-469a-82cd-3b534f2884f6 | Address on File | Contingent | BTC: 0.00016283, KMD: 9, NEO: 0.65 |
| d9ea6ba2-31f0-4a9e-b26e-ed9d69eadfdc | Address on File | Contingent | ANT: 0.00000009, ARDR: 0.00000003, BLK: 0.00000002, BNT: 0.00000002, DCR: 0.00000004, DNT: 0.00000003, EMC2: 0.00000001, ETH: 0.00668756, ETHW: 0.00668756, FIRO: 0.00000001, FLO: 0.00000002, FTC: 0.00000003, GAME: 0.00000001, GBYTE: 0.00000013, GNO: 0.00000006, GRS: 0.00000003, IOC: 0.00000003, KMD: 0.00000001, LBC: 0.00000001, MANA: 0.00001844, MER: 0.00000005, MONA: 0.00000001, MORE: 0.00000001, MTL: 0.00000002, MUNT: 0.00000003, MYST: 2.9402592, NMR: 0.00000018, NXS: 0.00000005, OK: 0.00000001, OMNI: 0.00000001, PART: 0.00000003, POT: 0.00000002, POWR: 0.00000002, PPC: 0.00000001, PTOY: 0.00000002, QRL: 0.00000001, REPV2: 0.00000001, SLS: 0.00000006, SRN: 0.00000002, STEEM: 0.00000001, STORJ: 0.00000005, SYS: 0.00000001, THC: 0.00000001, VIA: 0.00000001, VRC: 0.00000053, WINGS: 0.00000003, ZRX: 0.00000001 |
| b157b78a-eafb-46e6-9a8d-4c5f329d8cb8 | Address on File | Contingent | BCH: 0.00047002, BTC: 0.00047002, GAME: 0.57105731 |
| e67fe0d0-dc14-4ab2-a3c9-02a2c57ba638 | Address on File | Contingent | ADA: 35.81317789 |
| 242dfd5b-730b-4697-b847-49e5b6b22377 | Address on File | Contingent | BTC: 0.00047202 |
| 16be332e-4a38-4f6b-842c-78d273bd63df | Address on File | Contingent | SC: 3745.284262 |
| fa116058-8e1e-4723-a324-145b688827d8 | Address on File | Contingent | BCH: 0.00046996, BTC: 0.00046996 |
| 30be7d1d-2fe1-4019-8f39-177f5db9315e | Address on File | Contingent | BTC: 0.00000413, ENG: 0.01866344, ETC: 0.70834127, USDT: 0.00946851 |
| e726e52f-8e10-41d6-a543-8e910c23a6d8 | Address on File | Contingent | BCH: 0.07231564, USDT: 0.00511861, XLM: 56.4062556 |
| 321bc4db-1137-427f-9479-076ca49c2f8b | Address on File | Contingent | BTC: 0.00046173, NXT: 100 |
| 8be23393-f36d-40e9-be95-9c5a78cd692b | Address on File | Contingent | EXP: 100.6981755, OK: 390.0849209, OMG: 12.29584619, SYS: 0.00000001 |
| d9e71b59-dc92-439b-9fba-34bc39634635 | Address on File | Contingent | BTC: 0.00004985, SC: 250, USDT: 0.06106787, XRP: 24.78951361, XVG: 84 |
| db5cc3b9-9837-4de8-8a0a-5949610f6d15 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.07093757, VAL: 6.417 |
| 3c13caec-139b-4b54-9e93-4d8694992028 | Address on File | Contingent | BTC: 0.00047166 |
| eece8250-586b-4286-a880-535c16b072bf | Address on File | Contingent | BTC: 0.00000002, GLM: 16.08516584, XRP: 22.42168237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c59ac25e-492b-40dc-a762-bcc4dc501139 | Address on File | Contingent | BCH: 0.00059345, BTC: 0.00000955, MAID: 3.86119068, SC: 507.6883616, SNT: 43.18181818, STRAX: 4.66108371, VAL: 0.3253552, WACME: 2.22956365, XRP: 14.77777778 |
| 8c49ec9e-37eb-4732-9b5f-5e7e70d75c94 | Address on File | Contingent | BTC: 0.00047155 |
| 377fbf95-e30c-464c-9d60-ab3fb5e18c0f | Address on File | Contingent | BTC: 0.00000025, RDD: 32724.63882 |
| 7f45fc61-a96a-46cb-a55e-67d4ce994c4b | Address on File | Contingent | BTC: 0.00047138 |
| 89fb6da6-2f8a-4091-96c9-f9b135d73374 | Address on File | Contingent | BTC: 0.00047119 |
| f86b3192-9d2b-4b11-83e6-403d81c822fe | Address on File | Contingent | ARK: 5, BCH: 0.00066113, BTC: 0.00000005, OMG: 3.0690859, VRC: 13.96246538, XLM: 100 |
| af45c437-6fd7-47a1-a1c0-f9132539116f | Address on File | Contingent | BTC: 0.00000004, MONA: 3.3265882, XRP: 27.32781562 |
| b153113a-a31f-4dc2-b74f-4f90bb786a61 | Address on File | Contingent | BTC: 0.0004711 |
| bdfb124a-cf30-4fbd-9c7d-3d54e4b8832d | Address on File | Contingent | DOGE: 180.2504436, USDT: 0.00043722 |
| b8c676a5-0a76-49dd-b03c-676d9f8b12f4 | Address on File | Contingent | BTC: 0.00000311, ETH: 0.007, ETHW: 0.007, USDT: 0.00809662 |
| 6df50a81-9688-4fe9-813d-42bd0fc17b43 | Address on File | Contingent | BTC: 0.00047104 |
| d80b7a46-1d39-4be6-be7a-5340794bf99e | Address on File | Contingent | BTC: 0.00047102 |
| b53ad620-c262-468b-bb21-fa086f1e1b1d | Address on File | Contingent | ZEC: 0.39466898 |
| 01fe3e92-d15b-43f6-a6b7-5e3f9d6f51ad | Address on File | Contingent | BTC: 0.00047087 |
| f79ef637-381e-4343-a9ab-776b48c898c3 | Address on File | Contingent | BTC: 0.00044026, USDT: 0.84390916 |
| 9432de45-587d-4f69-b0f2-37da25f0261c | Address on File | Contingent | BTC: 0.00047074 |
| 64a772ae-7d85-451b-b200-539b25002a36 | Address on File | Contingent | BTC: 0.00000001, XRP: 30.04165678, XVG: 105.8491052 |
| 44a40aa4-5b37-4181-b8f9-cc7727a89880 | Address on File | Contingent | BCH: 0.01033319, BTC: 0.00000004, LTC: 0.15318799 |
| f3869ed0-0ccb-448a-a50f-864993ff023e | Address on File | Contingent | ADA: 31.76729284, DGB: 151.5189873, USDT: 0.00851149, XVG: 116.8042481 |
| 2fccc08e-b9d4-41b0-979b-2e3bfb2feabe | Address on File | Contingent | RDD: 31556.6791, USD: 0.44757277, XEM: 0.13662285 |
| 87e12430-e098-4608-bbdb-d1daa3f6a64a | Address on File | Contingent | DNT: 463.6098358 |
| 7e22ac58-5062-46a5-a72e-cd6936277374 | Address on File | Contingent | BTC: 0.00041957, ZRX: 6.58167808 |
| 8ddf1598-59b9-47c3-a77d-f46f4d4a9b15 | Address on File | Contingent | BTC: 0.00045798, XRP: 0.81803511 |
| cf8862f0-3fe2-4559-9909-f3c214361897 | Address on File | Contingent | BTC: 0.0004706 |
| 119e8cd9-5ec0-4507-9919-a16228f6a5a7 | Address on File | Contingent | BTC: 0.00047056 |
| 7e94b1fc-460a-4729-8570-452dc9d821b1 | Address on File | Contingent | BTC: 0.00047012, ETH: 0.0000004, ETHW: 0.0000004, USDT: 0.01142286 |
| 8238a2eb-471f-42b7-8c58-bc3cb1026bab | Address on File | Contingent | IGNIS: 50, NAV: 5.99614967, NEO: 0.001701, POWR: 21.92037399, RDD: 2000, SYS: 27, VAL: 2, XLM: 7.39949097, XVG: 129.0312435 |
| 16089820-b9d2-414d-b86f-2769221dc92c | Address on File | Contingent | SC: 3731.196684, SNT: 0.53405212 |
| 5efeafb0-1ad8-42c4-ab15-7f330a5c7d41 | Address on File | Contingent | BTC: 0.00047051 |
| d2190ec0-c9f9-4847-b9eb-dd860c6fe524 | Address on File | Contingent | BTC: 0.00032199, NEO: 0.45 |
| 504f2aca-3056-470f-9bfb-d58cffa4bad8 | Address on File | Contingent | BTC: 0.00000032, RDD: 32648.78421 |
| 84da26f9-93e2-4734-93cf-4eb8df03d3d9 | Address on File | Contingent | DOGE: 180, USDT: 0.00033162 |
| beab1503-5d6f-4daf-94e3-724f4d5b4141 | Address on File | Contingent | UBQ: 535.5850284 |
| 24687fed-45d3-455e-ac21-2fee41c81c30 | Address on File | Contingent | DOGE: 180 |
| 318ad763-68a7-4558-9443-0a6d5fb895e3 | Address on File | Contingent | LTC: 0.06286499, XRP: 19.07153432 |
| 9fc9f627-c064-4791-b9e8-bf0ade808faa | Address on File | Contingent | USDT: 0.01419248, XLM: 145.8297024 |
| c83de1f6-add2-4f5f-a9ae-85f88befbeb1 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, SC: 3732.522475, USDT: 0.00061916 |
| fe395dbe-cd03-443f-a83b-5062fc7e366b | Address on File | Contingent | BCH: 0.00007615, BTC: 0.00000042, DOGE: 102, XLM: 63.009555 |
| 9e407ed6-e640-4c11-af65-6fd8f033b16d | Address on File | Contingent | BTC: 0.00047022 |
| d4f4c3f5-e494-4150-a883-4c6b50abb46f | Address on File | Contingent | BTC: 0.00046999, USDT: 0.00550222 |
| 71a68a66-1105-4a1a-9f66-06fe13211e76 | Address on File | Contingent | BCH: 0.00045567, BTC: 0.00045567, GRS: 0.9975 |
| 7878e446-e108-4e35-9191-7737fbd0da20 | Address on File | Contingent | BCH: 0.00046824, BTC: 0.00046824 |
| afc69778-ed21-450c-ba7d-a7393b52d205 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.71247727 |
| 8b384121-1401-42fa-b160-76eeb9d59f23 | Address on File | Contingent | BCH: 0.00046821, BTC: 0.00046821 |
| ee154582-54fd-47f4-9978-410ba06fc093 | Address on File | Contingent | BCH: 0.00000686, LTC: 0.12042577, NEO: 0.25056627, OMG: 1.5, XVG: 50.60774169 |
| 2ebd5dbd-47ca-4d43-9105-7deda0ec4a52 | Address on File | Contingent | BTC: 0.00000005, XRP: 30.4655929 |
| 47eadc95-6be5-4d6e-9380-eb4fc7c0f08b | Address on File | Contingent | ADX: 82.23807067, BCH: 0.00000798, BTC: 0.00000017 |
| f3a2aff4-7b76-4620-a956-a7330ed81168 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.16772766 |
| cfb7367d-605d-41cb-9ed1-f874d781e5e0 | Address on File | Contingent | OMG: 15.15523275 |
| db816496-648a-4ff2-8bf0-b94001a40f05 | Address on File | Contingent | ADA: 35.6436677 |
| 43dcb6fe-9592-4a1b-8f37-a9136cfcadc3 | Address on File | Contingent | USDT: 13.00043987 |
| b4169329-d229-4c65-bb26-dc03b0e03845 | Address on File | Contingent | ETHW: 0.00000023, XRP: 30.45275662 |
| 6d2746ea-035a-435c-8b94-4fb8c4946026 | Address on File | Contingent | ADA: 11.7748225, BTC: 0.00000002, GLM: 10.18558236, IGNIS: 4.72113417, KMD: 0.92278435, LTC: 0.03418655, NEO: 0.03778485, NXT: 9.44226834, STRAX: 0.52805969, XEM: 5.14175258, XLM: 10.43410042, XRP: 4.31818182 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 756c6e3a-41fd-44e8-904b-4b1ad077357d | Address on File | Contingent | DOGE: 179.7239188 |
| a3e7da85-627e-47c0-8c3f-87ea17850f9e | Address on File | Contingent | BTC: 0.00046966 |
| d60201b9-1567-4509-8f1c-9e9767a91fec | Address on File | Contingent | BTC: 0.00000003, SC: 1776.108557, XRP: 15.92705227 |
| a3046f5e-de02-420f-9568-959b0b4790ca | Address on File | Contingent | BTC: 0.00000007, OMG: 12.46181169, PIVX: 10.48220132 |
| 6e5e490d-367f-4d35-9ac1-b216f5c8c3c4 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000001, FIRO: 1, NAV: 53.69086654, NEO: 1 |
| cc86ab2c-9f1d-4ad7-9b2d-56e91cc5597c | Address on File | Contingent | BTC: 0.00046946 |
| 2ca01ef5-1ee8-423c-8232-a41fddc287e7 | Address on File | Contingent | SC: 1153.198017, XRP: 21.01041136 |
| bcd3feb2-7edb-42f3-9386-fc3364aae04f | Address on File | Contingent | BTC: 0.00000003, DGB: 228, XLM: 125.3 |
| a102cc14-eb43-4e18-8071-de673d179843 | Address on File | Contingent | BTC: 0.00046928 |
| 89449f1a-6092-406d-b324-7632d8a4c203 | Address on File | Contingent | BCH: 0.0004674, BTC: 0.0004674 |
| 15dd3d05-6946-45ef-9af5-260b65de2caa | Address on File | Contingent | ETC: 0.62893701, NEO: 0.16458121 |
| 2f668d3a-fccb-4a16-938f-2b2d71d45872 | Address on File | Contingent | BTC: 0.00046919 |
| 17b8c495-4476-4ef8-ac07-ed444522a6b6 | Address on File | Contingent | ARK: 31.62930384, BTC: 0.00001551, NEO: 0.11034156, RDD: 6837.615058 |
| 6f760913-345c-489f-9f7e-35e73ada8c74 | Address on File | Contingent | BTC: 0.00022402, XRP: 15, XVG: 200 |
| a6983a78-edb0-424f-94b7-6a790687bdcb | Address on File | Contingent | ZEC: 0.39300511 |
| 5647cedc-c7b1-471a-b200-84fd11bfd640 | Address on File | Contingent | BTC: 0.00046894 |
| e0d27c35-0925-48dd-9297-8906e78ad9e1 | Address on File | Contingent | BTC: 0.00046894 |
| e8dde508-e51f-402d-bce0-77249349e30a | Address on File | Contingent | BTC: 0.00046891, ETH: 0.00000014, ETHW: 0.00000014 |
| 5b9d777e-9d0a-4d71-9465-5984a8ece477 | Address on File | Contingent | BCH: 0.00046697, BTC: 0.00046697 |
| 51dd4dfd-5195-440e-8649-1b9a176c0d3c | Address on File | Contingent | BTC: 0.00046882 |
| 191e40eb-aca8-4277-9cdd-c572ba086c4f | Address on File | Contingent | BTC: 0.00000008, ETC: 0.71027523, USDT: 0.00130406 |
| fc6fc876-c4b3-4fa6-800c-1e8bd9ad9a72 | Address on File | Contingent | VTC: 112.9332405 |
| beb32d4f-5625-4b96-b75a-873208aaaa35 | Address on File | Contingent | BTC: 0.00000001, TRX: 190.061006 |
| a9d7c8ec-17ab-42ff-82f2-34f9029e6b87 | Address on File | Contingent | BTC: 0.00039887, GRS: 5.49245115 |
| af5828b5-4cf4-4753-ba43-3c34f741d30a | Address on File | Contingent | ADA: 0.31312526, BAT: 0.28339209, BTC: 0.00045045, ETH: 0.00008863, ETHW: 0.00008863, USDT: 0.00940722, VTC: 0.00944811, ZRX: 0.71525432 |
| 442913a1-22b7-4cb6-ae9b-ef1fa3bd876e | Address on File | Contingent | ETH: 0.00701398, ETHW: 0.00701398 |
| 34ac3c73-f084-4034-abb9-0482f024cb0f | Address on File | Contingent | BTC: 0.00046849 |
| b681f5db-1a30-4986-9a0b-31bdedc29a29 | Address on File | Contingent | ETH: 0.00687607, ETHW: 0.00687607, GBYTE: 0.005, USDT: 0.1983068 |
| c2b50297-5dbc-4024-b6b2-f06d8cae581d | Address on File | Contingent | BTC: 0.00000001, RDD: 3520.588235, XRP: 27.0752562 |
| 6520dc58-7630-41c3-bbcd-bea0d339e78f | Address on File | Contingent | BTC: 0.00043534, NMR: 0.06729808 |
| cd3bffe7-7ffa-45e8-8843-49ec15757d86 | Address on File | Contingent | BTC: 0.00046838 |
| 9a719ee8-6ace-41f3-91f1-ada75ec93fde | Address on File | Contingent | USDT: 12.95909148 |
| 9857182e-d75b-4571-bd17-5a921794464d | Address on File | Contingent | BTC: 0.00046833 |
| 4c372d33-6b3d-4477-9f2c-1d50bff868d4 | Address on File | Contingent | BTC: 0.00046827 |
| 5524bdaf-b97b-486e-8fd0-ecfb6532e160 | Address on File | Contingent | BTC: 0.00000039, LSK: 15 |
| 3ef69f19-a9d1-4128-906f-f41ba792e0a3 | Address on File | Contingent | BTC: 0.00030584, USDT: 0.00576797, XVG: 2370 |
| d2378c14-c5a1-4e6b-a888-3d72ccd1c087 | Address on File | Contingent | MTL: 11.96765135, PAY: 46.6355548 |
| b5cc2ec4-4d6b-49af-92ac-eb14ff0a33ec | Address on File | Contingent | LSK: 4, RDD: 23847.98977 |
| 44cf2c55-4af1-4b36-876e-d0bfd9fb17be | Address on File | Contingent | BTC: 0.00043815, BTT: 779474.6665, TRX: 0.018003, USDT: 0.00062135, XRP: 0.859418, XVG: 0.00009174, ZRX: 0.00001144 |
| 3546d40d-6ea5-40c9-afa8-68303b04f34b | Address on File | Contingent | IGNIS: 85, NXT: 170, SNT: 500 |
| a81b725c-8ebc-46b8-9b81-f9c4dbf06c77 | Address on File | Contingent | BTC: 0.00046796 |
| 49fe0a89-7d1d-46cc-a626-5b256e10faf6 | Address on File | Contingent | ETH: 0.00700452, ETHW: 0.00700452 |
| 3659d694-874f-458b-9c53-aba2357c64ec | Address on File | Contingent | ETH: 0.00698558, ETHW: 0.0238386 |
| 62e3db58-14a4-46bc-815d-1d4c52e9b492 | Address on File | Contingent | BTC: 0.00046791 |
| 97d28782-6ab6-49d9-a892-1547495ed938 | Address on File | Contingent | ETH: 0.007, ETHW: 0.007, USDT: 0.00639419 |
| 9bd7ab25-17ab-4397-8f10-afe48129447e | Address on File | Contingent | LTC: 0.16697116 |
| b35ea614-4c9c-4657-9271-02eceddc2099 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.0000069, ETHW: 0.0000069, LRC: 39.02784657, NEO: 0.1646, USDT: 0.0003513 |
| 08487c20-67d8-4182-a6df-f85e744bd295 | Address on File | Contingent | DOGE: 178.987 |
| c128d870-1a19-43ff-a4cf-3fd960aebd02 | Address on File | Contingent | ETH: 0.0070014, ETHW: 0.0070014 |
| d0f56db9-5644-409c-8635-583afa287b1e | Address on File | Contingent | SC: 3712.632858 |
| 2df27a96-e21e-46e4-8c27-4c1880c8166c | Address on File | Contingent | ETC: 0.70884656 |
| 2d717b77-4391-4226-9a34-a16a2135f0e8 | Address on File | Contingent | ETH: 0.007, ETHW: 0.007, USDT: 0.00000797 |
| 3b538fe7-6485-43fd-b875-d0b94d3de875 | Address on File | Contingent | ADA: 35.4769445, ETHW: 0.0000626 |
| 1c0826bb-b107-43b5-b65b-ca88fd0de679 | Address on File | Contingent | ETH: 0.007, ETHW: 0.007 |
| 843c7e01-0264-442b-89b4-05f816af1966 | Address on File | Contingent | ETH: 0.007, ETHW: 0.007 |
| 46b021ec-6c31-417e-a208-b772c892effd | Address on File | Contingent | DCR: 0.79260734 |
| 30cd1c3f-5984-4c4d-9253-e85faf74754e | Address on File | Contingent | MAID: 76.76859488 |
| d426aebd-997f-4fcf-9004-f622010c658c | Address on File | Contingent | BCH: 0.00046568, BTC: 0.00046568 |
| c7d24398-e498-4d3d-93a3-deae7ce71d97 | Address on File | Contingent | BTC: 0.0000001, NEO: 1.41677095 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2438a013-c736-463c-8bde-accbe38fe969 | Address on File | Contingent | BTC: 0.00000779, NEO: 0.61974705, USDT: 0.23026463, XVG: 3609.808275 |
| a173954d-4452-4e61-91aa-6595b5ddc18e | Address on File | Contingent | BCH: 0.00000079, BTC: 0.0004619, LTC: 0.00197472 |
| 718f8f02-3152-4d50-9454-ccf8e0f9a53c | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00698965, ETHW: 0.00698965 |
| c3e94d48-9fe6-4c4f-a60c-ba286feba9c4 | Address on File | Contingent | NEO: 1.41649572, USDT: 0.00125621 |
| fcc29448-bb51-4071-8506-7cecf0ab99a2 | Address on File | Contingent | BTC: 0.00000002, OMG: 14.21121883, PAY: 28.5, XEM: 13.84501901 |
| 7a198b8c-b2ff-4ea7-81d8-0f468e40275c | Address on File | Contingent | BCH: 0.00209934, BTC: 0.00000005, XLM: 142.3883918 |
| 139a7d8b-e1ad-4792-b583-400ff09fafb5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000059, ETHW: 0.00000059, XRP: 30.27708745 |
| c4c6a163-6a5c-45ac-8381-11b29e831b15 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000644, PAY: 8.58382514, QTUM: 1.38601024, SC: 2200, STRAX: 3 |
| 52acb917-a8f2-4b2c-985f-a624ff6c08d0 | Address on File | Contingent | BTC: 0.00046481, MONA: 0.152 |
| be7ab380-7c64-44c9-851d-5b94f49d42f2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 3496.72295, XLM: 8.202847 |
| 16f93b28-9b4e-4473-97b1-c9bd4ed6ec12 | Address on File | Contingent | BTC: 0.00000004, XRP: 30.26926538 |
| ab06ed60-6ccc-4d68-8e0a-163895245899 | Address on File | Contingent | LTC: 0.1666332, USDT: 0.00268634 |
| 1537dac8-74a0-4e81-851d-559ba50a67e2 | Address on File | Contingent | BTC: 0.00044603, SC: 166.25, USDT: 0.00007475 |
| e5b0207c-c681-4969-bf27-13a63005453b | Address on File | Contingent | USDT: 12.92114481 |
| 12dbaeb5-6da5-4de3-a819-997a03a8543c | Address on File | Contingent | BTC: 0.00000335, WACME: 388.1306997 |
| 81330d59-0ac1-488b-b656-971f1f8a902a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00035461, XRP: 30.26363695 |
| 3ab450f7-c4d6-41fb-894a-3c29159b65b8 | Address on File | Contingent | ADA: 19.81064338, BTC: 0.00000003, UBQ: 5.84307179, XDN: 714.2347826, XLM: 61.92036137 |
| 59345922-0651-4d3e-8fc2-94df3e3151a1 | Address on File | Contingent | BTC: 0.00037619, XEM: 80 |
| f980c129-a337-45d9-ae9f-aa74a3b95fca | Address on File | Contingent | BTC: 0.00046592, XWC: 0.49526885 |
| 2c7734db-ea85-48be-8d98-9cdf235d41c7 | Address on File | Contingent | BCH: 0.11645306 |
| 908b8cf3-8418-4659-a47c-f6891e431fd0 | Address on File | Contingent | PAY: 1212.143207 |
| 112c38ac-0808-4ad6-b88b-651fafab22ae | Address on File | Contingent | BTC: 0.00000008, NEO: 1.4147535 |
| aef68d43-af5c-40b5-9c8e-ef7633745c72 | Address on File | Contingent | BTC: 0.00021839, PPC: 1.98510758, SNT: 100, USDT: 0.52048993, XEM: 100 |
| 378e6c87-46b6-4f14-8f5c-480e187c207b | Address on File | Contingent | BTC: 0.00000004, XLM: 140.7772564, XVG: 193.2231463 |
| 33da68d5-edb0-4bab-b574-bb5d54ba88fc | Address on File | Contingent | BTC: 0.00000002, DGB: 144.7112588, SC: 3373.310012 |
| d5ad2416-453b-4251-8342-7cd86f407976 | Address on File | Contingent | BTC: 0.00046661 |
| c1d936f8-9803-4031-8859-03889b287e58 | Address on File | Contingent | ETC: 0.49253986, ETH: 0.00000025, ETHW: 0.00000025, HIVE: 4, LSK: 0.6, QTUM: 0.43787607, STEEM: 4, USDT: 0.0000659 |
| 43ec24bf-a619-4edd-ae3b-3b165281590a | Address on File | Contingent | BTC: 0.00007566, USDT: 10.81625009 |
| 0f6b8f23-648c-4cfd-850e-0b6b0ec0632a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00698259, ETHW: 0.00698259 |
| 9b022460-ae11-4372-80e8-700579f52754 | Address on File | Contingent | ADX: 10, BAT: 50, BTC: 0.00000009, NXT: 240.697947 |
| ccd63ce7-ebca-45e8-9fe3-603f9e5d5db0 | Address on File | Contingent | BCH: 0.00030474, BTC: 0.00030474, NEO: 0.4864627 |
| e5b416ef-7529-496b-a48c-5e49d2bb74bd | Address on File | Contingent | BTC: 0.00000005, XRP: 30.23056356 |
| cca7314b-9a2b-4cae-a6c5-0e40d7b6d62c | Address on File | Contingent | BCH: 0.05003567, BTC: 0.00000023, NEO: 0.62, POWR: 10.53084755 |
| 72ea1ae8-6ba6-4d66-936c-550f979e3bcc | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000069, ETHW: 0.0000069, RDD: 32351.32159 |
| 3faf01a2-392a-4c24-8b85-d7ea44766e3c | Address on File | Contingent | ADX: 6.72891943, BTC: 0.00000002, ETC: 0.62551856, EXP: 5.15796316, FTC: 31.04, USDT: 0.00029677, XEM: 10.85893784 |
| c5a2b366-0c7b-4886-a1b5-7ba173028b09 | Address on File | Contingent | BTC: 0.00046639 |
| 20385861-3afe-400a-9ef3-13a42619b143 | Address on File | Contingent | BTC: 0.00046628 |
| 7b92706c-222e-4699-ad0b-20517883259a | Address on File | Contingent | BTC: 0.00046622 |
| 8d2c5a87-093d-45a0-b2cb-f2ad29e8baed | Address on File | Contingent | BTC: 0.00000059, FIRO: 0.08080717, USDT: 12.74223758 |
| 42f2ac4f-2974-4828-8747-1ee54c0b054c | Address on File | Contingent | BTC: 0.00000013, SC: 3699.274591 |
| 4f188952-9ba8-45c5-81db-da253b57063a | Address on File | Contingent | BCH: 0.0004591, BTC: 0.0004591, DOGE: 2 |
| a0609f02-e315-4080-aa9b-6fa3457c4f59 | Address on File | Contingent | POWR: 80.3836298 |
| 523c7da0-e8e7-43f4-881a-f690a31f0f99 | Address on File | Contingent | BTC: 0.00000021, XEM: 410.8244528 |
| d878c707-faa8-4bc1-8338-553c2a6d68a7 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00682213, ETHW: 0.00682213, NEO: 0.03029794 |
| 59f5b782-682b-465c-8bec-18dd6a54516b | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00046588 |
| 068f5358-b13e-4101-87fa-325c743a08a0 | Address on File | Contingent | BTC: 0.00000004, GLM: 59.6100594 |
| 950d9140-d093-45d5-ba23-6e0cf413ee11 | Address on File | Contingent | ADX: 75, BTC: 0.00003432, USDT: 0.08580222 |
| f41eed9c-0cc3-43e0-a467-35976d01b430 | Address on File | Contingent | BTC: 0.00046585 |
| 8c2ab1c6-f118-41ce-a5f3-d21b7f459dd8 | Address on File | Contingent | BCH: 0.00046396, BTC: 0.00046396 |
| 9e3887b7-2044-4222-be7f-d0408fd0c3c5 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0069612, ETHW: 0.0069612, USDT: 0.0157437 |
| faa18e59-94fb-4856-9712-3f1baf4cb6dc | Address on File | Contingent | BTC: 0.00000187, XRP: 29.17938142, XVG: 200 |
| 61110826-ff65-4308-af18-d1be68510639 | Address on File | Contingent | BTC: 0.00000009, DGB: 1616.693679 |
| ac5fa52b-39e9-4b3d-988c-721e078832e1 | Address on File | Contingent | ADX: 81.48427524, BTC: 0.00000012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff976ec6-9907-4466-979f-2ec18907e324 | Address on File | Contingent | BTC: 0.00046544, USDT: 0.00270467 |
| 6682ad97-c6e7-4cca-b84a-ed7ee4fc9fbf | Address on File | Contingent | BCH: 0.00082904, DASH: 0.00473942, DOGE: 92.52239648, ETHW: 0.00064249, LTC: 0.0321786, OMG: 1, SC: 106.5726442, WAVES: 1, XLM: 5.86977492 |
| 1928b409-7540-4841-9412-646d319d86b1 | Address on File | Contingent | GRT: 103.3816877, RDD: 1998 |
| 053f5c9a-fa4c-4c95-9d0b-67f2cf9e7528 | Address on File | Contingent | BTC: 0.00046521 |
| c236e9cd-acf3-42f1-b985-609bb4f905f8 | Address on File | Contingent | BTC: 0.00013608, NEO: 0.9975 |
| fe4ed0da-2964-40ff-b87b-d3a90ad16c11 | Address on File | Contingent | BNT: 1.15473724, BTC: 0.00020269, USDT: 6.76411007 |
| 4e310f5f-882e-40a6-abe8-085631e412c1 | Address on File | Contingent | BTC: 0.00000131, WACME: 388.2727991 |
| 66e66a1c-723a-410e-8b14-43d81e266faf | Address on File | Contingent | BCH: 0.00001606, BTC: 0.000465 |
| 61e41574-eb91-447b-8a25-ef25f7fdc21f | Address on File | Contingent | USDT: 12.53485281, XLM: 3.73765453 |
| 7a459c52-fe46-490f-a28b-a50b64588391 | Address on File | Contingent | MONA: 31.26537165 |
| 5c4b195f-c167-444a-a8eb-e00f9c283386 | Address on File | Contingent | BTC: 0.00000004, USDT: 12.86087052 |
| eea74fcd-1d7b-4989-9f38-5b28cb06bd0c | Address on File | Contingent | BCH: 0.00000017, SC: 3689.118734 |
| 24769a28-feb9-4c74-8551-c7f3037954b8 | Address on File | Contingent | BTC: 0.00046476 |
| 1602f5d2-dd8b-4184-b204-b982faff1696 | Address on File | Contingent | XLM: 144.2559651 |
| 9565bbdd-42f5-4c99-bb5f-9e51f38e1539 | Address on File | Contingent | BTC: 0.00032068, RDD: 10000 |
| 0e2bc1ac-8281-4414-b4ee-d73fb68a0870 | Address on File | Contingent | BTC: 0.00000004, SC: 3687.884385 |
| aa7129de-af4f-4b74-af15-7c1ac5c1925a | Address on File | Contingent | BTC: 0.00000002, NEO: 1.31221136, XVG: 463.2530752 |
| 1de15874-ffec-48b1-aff6-5c9710edefc9 | Address on File | Contingent | BCH: 0.02, BTC: 0.00038434 |
| 15d91ff6-dce3-44f0-b670-0bb0b90d1c87 | Address on File | Contingent | LSK: 14.89349928 |
| eabf4d55-d7db-464f-870e-21e00a5461d9 | Address on File | Contingent | BTC: 0.00046444 |
| 64ee6a45-521f-4169-b86a-f4d40b385236 | Address on File | Contingent | BTC: 0.00000027, STRAX: 26.98562429 |
| 911fc4c2-1b6c-4135-b49d-56dd4033bcec | Address on File | Contingent | NEO: 1.4076508 |
| 4714480b-a518-4fa5-8b1e-123523445b19 | Address on File | Contingent | MONA: 31.22886822 |
| 4d9c9a2c-74d1-4e11-a067-3286aa185268 | Address on File | Contingent | ETH: 0.00636844, ETHW: 0.00636844, PAY: 100.9793676 |
| ce1b85a1-1850-4f14-b078-c1b388dd02be | Address on File | Contingent | BCH: 0.00046249, BTC: 0.00046249 |
| 3c42158a-061c-4585-b86d-23ec1c97470e | Address on File | Contingent | ETH: 0.00433455, ETHW: 0.00433455, XRP: 0.65740007, ZEC: 0.13784868 |
| 7930f8cf-11e4-4c1f-8e4c-50e0cd5f2dd8 | Address on File | Contingent | BTC: 0.00046411 |
| b4044802-8019-4797-826b-cb031c6252ac | Address on File | Contingent | BTC: 0.00046409 |
| c636e26a-7303-438e-81c2-6792f9524e0c | Address on File | Contingent | SC: 3683.603021 |
| ab841568-b2ec-490e-bf31-50ddf9ece409 | Address on File | Contingent | BTC: 0.00046405 |
| 62c5eb1d-22fd-4f2c-94bf-eaefe004a5ef | Address on File | Contingent | DOGE: 177.571 |
| 5626bccf-65d7-49c7-9f33-a01169e2d274 | Address on File | Contingent | NEO: 1.40648078 |
| 596456e4-19bb-4d81-8750-b060dd2941cb | Address on File | Contingent | IGNIS: 100, SC: 3540.047808 |
| 418f79d8-3214-4e41-b288-caffbbd1139f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00046399 |
| f666124c-d8e4-435c-9217-4434486ea01c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000008, ETC: 0.00750422, ETH: 0.00622972, ETHW: 0.00622972, LTC: 0.001, NAV: 0.11311, OK: 0.82981, RDD: 33.06732, VAL: 0.01544, VRC: 0.21532, ZEN: 0.13246498 |
| 1dfc032f-4fa5-40af-a58e-c4e43c80b647 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.5, WAVES: 5, WINGS: 16.54499752 |
| 8e78c6aa-959c-4d30-94bc-343c52487705 | Address on File | Contingent | BCH: 0.0000005, KMD: 40, PINK: 400, UBQ: 35, WACME: 7.81322215 |
| 86d2b961-840e-45b4-903d-26dc81eb1cd1 | Address on File | Contingent | BTC: 0.00046394 |
| f03b116d-1129-40b4-ac0c-082504b36b02 | Address on File | Contingent | XRP: 30, XVG: 14.427722 |
| 3c18c96f-bcd7-4b68-a80b-674d50a092e0 | Address on File | Contingent | BTC: 0.00000007, GLM: 27.54003314, IGNIS: 6.75, IOC: 3, MONA: 2, NXT: 98.15310985, OK: 25, USDT: 0.03113377, VTC: 48.36211427 |
| edaa8149-4273-4c2b-a74e-30c9ca4d18e4 | Address on File | Contingent | DOGE: 177.4720518 |
| 4e16f334-e72e-4ab7-a18d-9f0148440e01 | Address on File | Contingent | ETH: 0.00694209, ETHW: 0.00694209 |
| c88f70d8-4c89-4791-8f41-35284aa49563 | Address on File | Contingent | BCH: 0.00000007, SC: 3680.86216 |
| c5b7a0bc-8ea5-4375-abeb-b15dab9cb91f | Address on File | Contingent | ADA: 0.63196806, BCH: 0.00033336, BTC: 0.00005145, SC: 3000, USDT: 0.68215962 |
| bc17556a-1598-476d-9096-0db288c0a2b0 | Address on File | Contingent | ADA: 35.06533453, BTC: 0.00000002, POT: 23.8239823 |
| 38e9ce12-67e5-471a-829b-53268ec8d671 | Address on File | Contingent | XRP: 30.04991438 |
| d5dc2190-b6ac-4ad7-ad98-5c708c11ead2 | Address on File | Contingent | USDT: 12.82666052 |
| b1ebbcdb-c671-4810-94ea-24c5cbf37cd3 | Address on File | Contingent | SC: 3679.314068 |
| 4565b21c-06de-4cfd-9e3b-3c5bb5c078f4 | Address on File | Contingent | USDT: 0.18823358, XRP: 29.6008 |
| 4690489b-e86e-4a24-8af1-9f662261527d | Address on File | Contingent | DASH: 0.0048912, DOGE: 154.8303004, LTC: 0.01807111, PPC: 0.057929 |
| a549a2ad-32ac-465b-9554-10a1fd11eef8 | Address on File | Contingent | XLM: 143.8444912 |
| c7503756-c51a-4ed1-8a40-6d57c2b2f9d0 | Address on File | Contingent | BTC: 0.00000004, SC: 1027.880936, XLM: 103.610274 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dfe17ba1-97fb-4f2b-8da1-f5958c0a4ffe | Address on File | Contingent | ADA: 0.48387097, ADX: 0.13466799, BTC: 0.00000176, ETH: 0.0017462, ETHW: 0.0017462, EXP: 0.00347142, FTC: 0.01482637, GRS: 0.6332058, LBC: 0.19222071, LSK: 0.00193522, LTC: 0.00323322, MANA: 0.74193549, NEO: 0.00067193, OMG: 0.04340541, PART: 0.00042231, POLY: 42.7537247, QTUM: 0.0000952, RDD: 0.96153846, SC: 0.00410377, SNT: 0.69565217, UBQ: 0.06695565, USDT: 0.86125689, VTC: 0.11549823, XRP: 0.0005773, XVG: 0.12683824, XWC: 0.03241379 |
| 528e94d9-ca74-4309-867b-9378f431f084 | Address on File | Contingent | ADA: 26.8843891, XEM: 96 |
| 57b4d19b-03a0-4bf8-bcc0-721e2a7b0ec2 | Address on File | Contingent | ETH: 0.00065801, ETHW: 0.00065801, MORE: 4, NEO: 1.27, USDT: 0.00381623 |
| aa6ed233-4a39-4fdc-bc7f-da4e9f175f5c | Address on File | Contingent | BCH: 0.1, BTC: 0.00006223, USDT: 0.00124206 |
| 93bbf0ab-0485-4808-89f1-7c2b990e3315 | Address on File | Contingent | XLM: 143.7683242 |
| 41d8b7d1-2fea-45d9-8d18-55fb50fcd1a6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000321, ETHW: 0.00000321, USDT: 0.00263453, XRP: 30 |
| a92c62e6-ed99-48c2-baeb-5d2cb85fb55d | Address on File | Contingent | OMG: 7.75, PIVX: 10.1, XEM: 126 |
| d685fe36-21da-40e8-a41f-dcd058290899 | Address on File | Contingent | ADX: 81.07621324 |
| 6275c5db-79a4-4641-aa6e-dea27621ad02 | Address on File | Contingent | BTC: 0.00046314 |
| 8fa46e20-f450-4244-8b03-ca0ab9a9c176 | Address on File | Contingent | ADA: 34.95611956, BCH: 0.00000009, SRN: 37.68966923, USDT: 0.00000003 |
| b78edf0f-fb15-44ff-a138-407c525c382f | Address on File | Contingent | BTC: 0.00000164, OMG: 14.87907239 |
| b9116c6b-6d1f-44da-993e-3fcc1cae2296 | Address on File | Contingent | KMD: 15.68878991, MONA: 0.99981526, USDT: 0.01650941, ZEN: 0.98220883 |
| 421f3346-95c0-47a3-8a34-bb89429f2d0b | Address on File | Contingent | SC: 3003.199016, XLM: 26.25508365 |
| 46a0cc70-24eb-4252-88ea-f9e15fbfe422 | Address on File | Contingent | BTC: 0.00046291 |
| edcfa95b-673c-4695-8d76-343107638999 | Address on File | Contingent | DOGE: 156.119864, LTC: 0.01960168 |
| 84ce9b55-08b9-40d8-a9ae-9e5af4d1ead0 | Address on File | Contingent | BTC: 0.00046287 |
| 04981124-ef52-4b1f-8f70-1003765d2a41 | Address on File | Contingent | XRP: 30 |
| 1be79a69-1a9a-405f-977b-29cd953b3c0c | Address on File | Contingent | XRP: 30 |
| 1dce2bbe-973f-49e9-aa55-558c382ef1f4 | Address on File | Contingent | XRP: 30 |
| ae2058e0-8406-4193-a2ef-c05fdf677cbc | Address on File | Contingent | XRP: 30 |
| 9e3c7031-ddf3-457a-9619-e8b345512633 | Address on File | Contingent | BTC: 0.00000013, NEO: 1.40243484 |
| 81716fb9-0231-4fc3-9e02-11230d4512a6 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SNT: 531.1469645 |
| 530530c6-60f4-4b21-8d5d-5d1bf3e4eb74 | Address on File | Contingent | BTC: 0.0004627 |
| f4748f3a-a903-486f-8377-069f5fbe853a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00032652, NEO: 0.39408842, PART: 0.27367725 |
| 36908eff-5f2e-4aa7-b0b7-d8f44dfa8e74 | Address on File | Contingent | BTC: 0.00046254 |
| e4d0eeeb-07d6-45d7-af51-1d7a5417249b | Address on File | Contingent | XRP: 29.98 |
| 8bf2640c-cc90-45fa-aa33-40557820835c | Address on File | Contingent | BTC: 0.00000002, DGB: 1605.993416 |
| 428ca1b8-2093-4120-ba83-b9028d187381 | Address on File | Contingent | DOGE: 100, ETC: 0.29727674, ETH: 0.0000748, ETHW: 0.0000748 |
| e81b8e6d-2895-453b-a29c-b1e2ab4f1c62 | Address on File | Contingent | DGB: 300.0025668, XRP: 24.37603883 |
| 52dc461f-2862-4f41-8c7b-d841f87958fb | Address on File | Contingent | BTC: 0.0004325, NEO: 0.09063325 |
| 0964fd9e-087d-4296-aeea-d7248c93ce21 | Address on File | Contingent | BCH: 0.00307525, BTC: 0.00045001 |
| dcb4e02a-c996-49d4-b794-32894bcef3c6 | Address on File | Contingent | BTC: 0.00046231 |
| 4eac9540-b869-411b-8f35-dbfe4dad62c1 | Address on File | Contingent | ETH: 0.00691966, ETHW: 0.00691966 |
| 8156b0f2-a7d1-4390-83d7-d4e09a7beb7b | Address on File | Contingent | ADA: 35.06712162 |
| ffdc6ad6-15cc-4eff-bf9a-a0ef98f47751 | Address on File | Contingent | BTC: 0.00046198, LSK: 0.00000012, STEEM: 0.00000041, USDT: 0.00580024 |
| eeb1d64b-c233-49e7-8138-a4bdc16934a6 | Address on File | Contingent | XLM: 143.4598271 |
| 2367d800-584c-4ee3-b04b-2c5038938560 | Address on File | Contingent | BTC: 0.0001, ETH: 0.005, ETHW: 0.005, LTC: 0.01 |
| 63fb90d8-ce35-46d4-85f3-6af783632c6e | Address on File | Contingent | BCH: 0.00041581, BTC: 0.00041581, DOGE: 17.05 |
| a527c810-4099-4a51-b647-a3184ad87149 | Address on File | Contingent | BTC: 0.00046203 |
| 349d9f1c-b68e-4c71-a2ad-f53277e92b86 | Address on File | Contingent | BAT: 48.84011254, MONA: 2.7730695, VTC: 0.64194421, ZEN: 0.14663 |
| 82a01481-c740-42d4-bd96-e860ab89d9b1 | Address on File | Contingent | ETC: 0.70022687 |
| 633ee6d8-3e8b-4b7d-bc2f-fb301318e86d | Address on File | Contingent | BCH: 0.11518808, BTC: 0.00000019 |
| 43e07d43-f2d8-4cb0-9192-597e3909d25e | Address on File | Contingent | XRP: 29.94307552 |
| 958bb0d4-8038-4202-b97c-26ea084e7379 | Address on File | Contingent | MAID: 75.18154264, PINK: 0.72853448, POWR: 0.69952182 |
| 1f5eb710-7de6-49d8-a3e2-b1cef55a878a | Address on File | Contingent | BCH: 0.0004601, BTC: 0.0004601 |
| 0d3c55e7-8747-4d5c-8c17-b819d345a367 | Address on File | Contingent | MONA: 31.06087173 |
| 5acde020-873a-432c-ac99-87011c8f5a03 | Address on File | Contingent | ADA: 34.87696459, BTC: 0.00000211 |
| fe99a960-8c29-431a-bbbd-10efc2cab2b6 | Address on File | Contingent | BTC: 0.0004067, WAVES: 0.925 |
| 19478667-e225-4820-9203-1e80d17e7356 | Address on File | Contingent | BTC: 0.00046174 |
| f1c0dab0-914b-4a18-b41f-561b0f2bcd16 | Address on File | Contingent | BTC: 0.00000002, RDD: 1085.954516, TRX: 180.9112 |
| 280e06db-d559-49b6-92d2-366ddbe7a20d | Address on File | Contingent | BTC: 0.00000101, USDT: 12.74784077 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71c5cfce-8590-47ff-aec4-edc176796437 | Address on File | Contingent | DGB: 1164.977381, FLO: 55.00261917, NXT: 37.91982665, PAY: 4.15348101, SC: 251.7985612, STORJ: 7.7092511, WACME: 1.3028588, XDN: 279.2553191 |
| 82bb8da6-9f23-4aff-b7e9-15ee8f938ec5 | Address on File | Contingent | SYS: 105.9081951 |
| 5f748024-d092-418f-b87d-ad931e30d146 | Address on File | Contingent | ETC: 0.16410484, NAV: 1.88416667, OK: 7.86014414, QTUM: 0.2375, SYS: 8.90625, XRP: 18.68103135 |
| 088bdbae-81d4-4df7-b030-5675447be7f4 | Address on File | Contingent | ETC: 0.69964298 |
| 6ad6d95c-9709-43ba-a92f-0bc9a435d353 | Address on File | Contingent | BCH: 0.00000571, BTC: 0.00000571, NEO: 1.38156281 |
| 9892c207-e992-4d59-b663-510b3b2709b3 | Address on File | Contingent | BTC: 0.0004615 |
| c1067ec2-ec56-4f9b-8072-6dfe2e29c564 | Address on File | Contingent | DASH: 0.00392841, ETH: 0.00600106, ETHW: 0.00600106, GAME: 1, LBC: 1, NEO: 0.0975, XLM: 1, XMY: 2000, XRP: 1 |
| 78f31ae2-1e7a-4eef-9d83-2bd2522408e1 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.39830943 |
| 4b6e3c92-786f-4271-9f79-314d405ae015 | Address on File | Contingent | BNT: 10, BTC: 0.00000004, POWR: 46.84251165, THC: 260.0243252, USDT: 0.36388359 |
| 7cf6dace-25bf-4105-aa4d-29c39a3ac7b5 | Address on File | Contingent | GLM: 16.85554823, MYST: 35.3540877, NXS: 9.49727073 |
| 179b657b-ba95-4e2f-b0f8-43d0c9f08607 | Address on File | Contingent | BCH: 0.11505787 |
| 28185648-26ec-4ca1-aa20-036647cc0b1a | Address on File | Contingent | BTC: 0.00046129 |
| 057f5e7b-9580-42b0-81bf-6e93fb579c6d | Address on File | Contingent | DOGE: 176.458 |
| 82c33377-c900-4a9a-a964-093189df07ec | Address on File | Contingent | BCH: 0.00015039, BTC: 0.00046044 |
| fd034aca-b943-44f1-8a94-3bdd6ad766d1 | Address on File | Contingent | BTC: 0.00000013, XDN: 9351.5625, XVG: 6521.327601 |
| 97295812-0512-42c2-b029-30068eb6116b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00689791, ETHW: 0.00689791, USDT: 0.00000995 |
| 41bbac04-4dec-4792-bccd-953daa37dc7b | Address on File | Contingent | BTC: 0.00015213, WACME: 258.4386317 |
| 006f26ac-9745-48d8-ba92-f81de83a0dca | Address on File | Contingent | BTC: 0.00000005, RDD: 32000 |
| df57262e-4da0-483b-9612-0bf7f022580f | Address on File | Contingent | BTC: 0.00046065 |
| 933d9022-9860-4c5a-943a-0162036a32d8 | Address on File | Contingent | GLM: 50, LSK: 2.240368 |
| 5dcf7822-db97-4fd4-90a7-69bd2beee4fc | Address on File | Contingent | DOGE: 176.2332834 |
| e745b52b-795b-4b9a-a92f-76931d8aec7a | Address on File | Contingent | RDD: 29998, SRN: 467.169797 |
| 1effe517-722d-423a-a9bc-cda781c005f3 | Address on File | Contingent | ETHW: 0.008775, OMG: 14.83094794 |
| 528c81a9-d22e-4a62-9b43-ff96459f32a5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00064427, ETHW: 0.00064427, SC: 2014, XRP: 10.61017068 |
| a6183047-0d54-4b01-b297-59689d1c2a12 | Address on File | Contingent | BTC: 0.00000004, PTOY: 728.1174519, USDT: 2.47459525, XRP: 0.43458187 |
| 23efc7c8-e7ff-4616-9df6-5042b0648636 | Address on File | Contingent | WAVES: 7.72949605 |
| 23ffc935-eb56-4df6-830a-0d28faa29776 | Address on File | Contingent | BTC: 0.00044508, XRP: 0.9975 |
| fe552687-5bd7-4b66-9b80-6732f75eb2cf | Address on File | Contingent | BTC: 0.00046045, ETH: 0.00000012, ETHW: 0.00000012 |
| dd5b8ca7-1da9-4ea6-99a1-7ab7c9b1ebe0 | Address on File | Contingent | ARK: 0.9975, BTC: 0.00045034, WAVES: 0.001 |
| 2052d167-5d4d-46ea-a4ff-cf87dff1c670 | Address on File | Contingent | BTC: 0.00046037 |
| 4e311ad2-cb17-410e-852b-37ce178b92a9 | Address on File | Contingent | BTC: 0.00003389, ETH: 0.00526041, ETHW: 0.00526041, NEO: 0.22210321, XRP: 0.11195882 |
| a2d22b9e-8bd2-46d1-aab0-bc887b840b91 | Address on File | Contingent | BCH: 0.00000015, BTS: 25.84063758, DASH: 0.00201544, XRP: 29.12213883 |
| 1d4d8b44-668c-41e9-a077-c1927c12143f | Address on File | Contingent | DOGE: 176.1077366 |
| 667e1e9b-ec43-4e0f-b491-6169bc0e6ddd | Address on File | Contingent | BTS: 56.43564356, XRP: 28.69677791 |
| 335f77f3-40c4-4598-9dc9-4ad9ef01f920 | Address on File | Contingent | ADA: 33.85900962, BTC: 0.00000002, SC: 110 |
| cd2fbbdc-d754-4563-9628-c309422ba3d7 | Address on File | Contingent | ADA: 0.14062821, EMC2: 109.7755445, NEO: 1, USDT: 0.00044279, XLM: 28.55188955 |
| 2a9d93eb-e301-4190-a09e-458673179599 | Address on File | Contingent | XRP: 29.8227802 |
| 34415dc6-2287-481f-94eb-e8c91cb24595 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00015545, NEO: 0.24438217, XLM: 69.53795093 |
| 03ee7e64-15cb-4fe1-abda-d8f0790fbac3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, LTC: 0.14940592, STRAX: 2.41025609 |
| adfeeb2a-2723-4904-84a6-fd8df10c5f83 | Address on File | Contingent | USDT: 12.72920534 |
| 4f046b0f-8355-4e0d-84ac-57df4ddd14e7 | Address on File | Contingent | BTC: 0.00046002 |
| 239da45b-26b4-43fe-bc65-5c4b526d3e56 | Address on File | Contingent | BTC: 0.00046 |
| 5e05e54b-ed04-4650-a670-75a7ddeff062 | Address on File | Contingent | BTC: 0.00045996 |
| 6302e036-8876-42ed-a095-800393542235 | Address on File | Contingent | BTC: 0.00000561, USDT: 12.5707375 |
| 1ad8c6a8-9182-40ce-bfd0-f3255720ec0e | Address on File | Contingent | BTC: 0.00012137, ETH: 0.00189981, ETHW: 0.00189981, OMG: 6.7, POT: 59.998 |
| ccd82a19-9740-40e0-b603-dd86d5058416 | Address on File | Contingent | OMG: 14.79559022, QTUM: 0.01 |
| 348bc70a-1fc5-4dc5-a3c3-1f8b20174ee3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00050035, XRP: 29.79194469 |
| e8e59fad-a13f-4196-b39f-2b0c526f8931 | Address on File | Contingent | BTC: 0.00000001, OK: 17.12409339, SC: 3619.816047 |
| ac871e01-9925-41ec-97af-44652bc600b6 | Address on File | Contingent | BTC: 0.0004596 |
| 723dd3f5-761a-491f-9298-6a7a73b3bd83 | Address on File | Contingent | NEO: 1.11093672, OMG: 3 |
| 4ae2d67a-a740-4997-b86c-a1b14f94a170 | Address on File | Contingent | BTC: 0.00045951 |
| c57e757c-0a6d-4eee-993f-c7438faf2723 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.39238214 |
| 0a5b4b89-91ab-47f0-af2a-088d34560fb7 | Address on File | Contingent | BTC: 0.00045936, USDT: 0.00002601 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3be8d281-c91b-4786-99fc-e87fbcfc7a62 | Address on File | Contingent | BTC: 0.00045934 |
| f1e56c0b-807b-4796-95ec-1e70a0430a3f | Address on File | Contingent | USDT: 12.70996935 |
| 6ff757d6-16b6-4eff-8a54-903f9b3110c6 | Address on File | Contingent | BTC: 0.00045918 |
| 6ee88928-3a00-4403-bfb1-b9fd0cabfe4a | Address on File | Contingent | RDD: 31887.28062 |
| 9718a8f8-1e55-46e5-86a1-b1d578c0352b | Address on File | Contingent | BTC: 0.00045912 |
| f542f0b4-3f6d-44e9-9139-3a6685ac1c1d | Address on File | Contingent | ADA: 20, BTC: 0.00000008, IGNIS: 16.1983357, NXT: 32.3966714, STRAX: 10.08853311, XEM: 0.8066563, XVG: 215.8488559 |
| 9bff0fa5-32c1-45aa-831e-2d7a7eba3a0a | Address on File | Contingent | BTC: 0.00045906 |
| cf4f0bd1-58c5-4a9f-ae19-8f4d79eca399 | Address on File | Contingent | BTC: 0.00045906 |
| a22c6388-465b-4268-b7f5-fa8cc0de9517 | Address on File | Contingent | BTC: 0.00000581, XRP: 29.3748062 |
| 285acf61-b7ed-4c69-883f-e043fbdba15a | Address on File | Contingent | MONA: 12.90882353, XEM: 235.5152955 |
| 755f822b-99ff-4211-a8ef-d6cade52bfee | Address on File | Contingent | USDT: 12.70026876 |
| dad1d96a-9816-4462-8d2b-cceb38ae6ae4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00686976, ETHW: 0.00686976 |
| dbf642ae-bcf5-4664-bf66-beeb0008f763 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000784, ETHW: 0.00000784, USDT: 12.67910816 |
| ee26d9a4-b79a-47af-b2ed-5e31b1fa6286 | Address on File | Contingent | ADA: 22.47737557, PTOY: 325 |
| 58d763ac-bb2e-4230-b505-34a7575bcccc | Address on File | Contingent | BTC: 0.00044594, DASH: 0.00859371 |
| 3e8f4d9f-e55b-48f3-8689-d6a0bf640999 | Address on File | Contingent | BTC: 0.00004541, IGNIS: 667.5, NXT: 1335, XEM: 140 |
| 93c2e3f5-ef97-460b-a60c-1262a830515a | Address on File | Contingent | ADA: 32.89913179, BTC: 0.00000002, NXT: 22, XVG: 334.4836641 |
| 69e4a53f-be48-4686-aaa9-7a6f9845377c | Address on File | Contingent | BTC: 0.00045875 |
| 8afc5b05-b070-4e42-b0f4-a1a1fbc9e9b3 | Address on File | Contingent | BAT: 43.62231646, BCH: 0.00000002, BTC: 0.00000012, SNT: 140.8779661 |
| c8878ce0-9279-4c70-a7f4-b23b0637baaf | Address on File | Contingent | BTC: 0.00045864, USDT: 0.00000832 |
| d7470ba8-654b-4097-88a1-bbc21ce7c562 | Address on File | Contingent | ETH: 0.00043919, ETHW: 0.00043919, POLY: 67 |
| ee26fa18-b05d-4e83-9b76-4e843f8fc59d | Address on File | Contingent | BTC: 0.00037509, XLM: 25.92688618 |
| 490eebf3-9fac-4698-8ac8-4a152be57439 | Address on File | Contingent | ETH: 0.00668603, ETHW: 0.02311447, SYS: 0.11217176, XRP: 0.65989662 |
| 9c949a4e-62cf-4206-ad0b-4f05d7e581c0 | Address on File | Contingent | BTC: 0.00000016, MTL: 10.64569, MYST: 6.70784587 |
| 46b80e22-dbfb-4750-b0aa-03047e1b597b | Address on File | Contingent | BCH: 0.00045662, BTC: 0.00045662 |
| 2b7124c0-bd0e-45ff-9a48-41c0163b359d | Address on File | Contingent | SBD: 4.04529594 |
| 386e887e-6202-4a9f-882e-7edda4bd3e5d | Address on File | Contingent | LSK: 13.99012943, USDT: 0.00079926, XVG: 322.2527023 |
| 633b3ac7-da24-4d56-9754-791de8268388 | Address on File | Contingent | MUNT: 1715.838542, XRP: 27.4852675 |
| 8dbeea34-b7be-42bb-a39f-8068fbae5b3e | Address on File | Contingent | ADA: 0.00798354, ARK: 0.01927148, BCH: 0.00114581, BTC: 0.00008005, EXP: 0.00293179, LSK: 1, LTC: 0.00028482, NXT: 0.00026705, OK: 0.00030669, PAY: 3.28606043, POT: 43, POWR: 0.00071193, SC: 404.5023543, SNT: 70, SYS: 25, TRX: 0.17977528, USDT: 0.56281099, VTC: 2.40377243, WACME: 1.57503315, WAXP: 0.01653543, XDN: 0.00594595, XEM: 0.55993619, XRP: 5.384905, XVG: 0.00077483 |
| 6b5d758b-c98c-4577-b90e-1e16c4396423 | Address on File | Contingent | ETH: 0.00683859, ETHW: 0.02369158 |
| 0ce24a8f-8638-47a3-be90-1e4694052c52 | Address on File | Contingent | BTC: 0.00041684, NEO: 0.12501951 |
| fb1727a8-fc1d-4e68-8859-d4d26ce295e6 | Address on File | Contingent | BCH: 0.00003585, BTC: 0.00003585, DOGE: 161.5147064 |
| c973f933-1060-45a1-b0a6-77465aec4236 | Address on File | Contingent | ADX: 80.18530498 |
| f45d68ed-9c8c-4f7f-b7b5-8f1a8b51d7b7 | Address on File | Contingent | NXT: 583.1724845, OMG: 4.93772423, WAVES: 4.13196287 |
| 282763e3-b2e8-48e6-bccb-914fd23d7d3c | Address on File | Contingent | SC: 3635.267052 |
| 54157219-f2ff-4323-8365-381083d4602d | Address on File | Contingent | BTC: 0.00045799 |
| ac4c40a8-2542-4b8c-99f2-f25d1ead52b8 | Address on File | Contingent | BTC: 0.0000032, IGNIS: 72.12154577, NXT: 0.00009153, USDT: 12.2237664 |
| 3b2281b1-1e2b-43a7-a306-c8f4ea69dfbf | Address on File | Contingent | BTC: 0.0000001, NEO: 1.38737621 |
| 5757fc36-df9a-413f-b8b1-8d89c63a7434 | Address on File | Contingent | ETHW: 0.00411875, NEO: 1.38675203 |
| 2bbe2b6f-c7f8-442b-ae3c-f2514e84fc00 | Address on File | Contingent | SNT: 525.4885696 |
| bb1172e9-9d2b-40b6-a694-0e3f8f164f66 | Address on File | Contingent | BTC: 0.00045775 |
| eb22f0d2-5149-4c24-a7a8-9f8ed9f5dd74 | Address on File | Contingent | LTC: 0.16335545 |
| 4561e9a7-3ce2-41db-8567-d6a06303f048 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000383, ETHW: 0.00000383, XVG: 6681.393795 |
| 8261ee36-cc19-4c10-8a4c-af9727f8122c | Address on File | Contingent | BTC: 0.00045754 |
| 0c01f0c5-49e9-4acd-9c40-c48ea37b9c5d | Address on File | Contingent | BTC: 0.00000035, USDT: 0.01272175, XVG: 6677.939852 |
| d26f56f6-cd14-47ba-b925-b7bb6c588612 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000015, BTS: 442.4265222, RDD: 22251.90408 |
| d86081ef-9a28-49c6-bddf-53b77230eba7 | Address on File | Contingent | ARK: 45.32236812, BCH: 0.00016984 |
| 2d2b7b8b-3f96-46ba-882e-67d6de302bbb | Address on File | Contingent | ETH: 0.00010119, ETHW: 0.00010119, MAID: 74 |
| 37370472-7a3c-4450-9cc9-87f739365ff7 | Address on File | Contingent | BTC: 0.00000004, EMC2: 129, POT: 228.4631017, XRP: 25.96331101 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9e946ba-cc98-40ac-a5cd-4cd335c1574e | Address on File | Contingent | KMD: 15.73787274, NEO: 0.60823127, PAY: 9.20716621, WINGS: 72.87180927, XEM: 72.22692959 |
| 286e1949-afcd-486a-9666-6c27090a2d06 | Address on File | Contingent | BTC: 0.00000409, ETC: 0.68563835, GAME: 0.88400057, MUNT: 19.64235443 |
| 0d22f53a-68bd-4953-927c-7f32e59028d1 | Address on File | Contingent | ADA: 34.68138687 |
| 6400d2a3-59cd-42aa-927a-b36cb650a441 | Address on File | Contingent | BCH: 0.00046098, ETHW: 0.005, XRP: 29.48755138 |
| dbc85fc1-c211-4728-b5c2-70c840775e7d | Address on File | Contingent | ETC: 0.59380057, USDT: 0.1593414, WAVES: 1 |
| 81a95dd5-5c5c-4fc3-9aba-fee687a161c0 | Address on File | Contingent | BTC: 0.00045708 |
| 63d80ec1-641c-4c05-bf64-a06bc40484e7 | Address on File | Contingent | BCH: 0.11399515 |
| 070792f6-ca06-4f87-bc7a-06b62cd069ba | Address on File | Contingent | KMD: 43.26990452 |
| 83a4c559-0416-4749-967c-8d75b1a762c7 | Address on File | Contingent | ADA: 34.66394186, BTC: 0.00000002, XVG: 0.41275815 |
| fb5b557e-7123-425d-afac-4b64bce60225 | Address on File | Contingent | BTC: 0.00000027, EXP: 44, PIVX: 57.16899425 |
| 448209e8-9be9-47cb-9062-4cfcc7258f70 | Address on File | Contingent | ETC: 0.26699674, XRP: 18.19889477 |
| ee474a50-1e5c-4671-85c5-167fb3a3845a | Address on File | Contingent | DGB: 1578.336339, XDN: 1473.454823 |
| 0dee1cf9-b64b-4698-a86c-0fa06ea45c5a | Address on File | Contingent | BCH: 0.00000003, BLK: 2.42968574, BTC: 0.00000003, XLM: 141.4693688 |
| 9ec5f0d3-f893-488e-ba38-dfb73f49bae2 | Address on File | Contingent | ARK: 0.05051546, BTC: 0.0000019, ETH: 0.00665309, ETHW: 0.00665309, USDT: 0.11814023, XLM: 1.72072072 |
| f0d4f60e-ec72-4416-8fb4-221f79c45991 | Address on File | Contingent | BTC: 0.00043325, ZEC: 0.01962819 |
| 30fd0132-fd9b-4ba2-8bf0-3ecff42d5206 | Address on File | Contingent | BTC: 0.00000031, XRP: 29.57778255 |
| 616b619b-afa0-403f-aecf-4537e012e8b0 | Address on File | Contingent | BTC: 0.00045661, USDT: 0.00008647 |
| dfd849ea-42df-47b5-9cae-5bfe61d19398 | Address on File | Contingent | BTC: 0.00010675, NEO: 1.06010682 |
| 211b153e-e7c6-45e6-9680-e03981baf117 | Address on File | Contingent | BCH: 0.00031287, BTC: 0.00045521, USDT: 0.00002326 |
| ce4cb00a-27fc-4d8d-9255-766cdd48a17e | Address on File | Contingent | BTC: 0.00045644 |
| 3c3cd80a-46a1-4638-9f9b-710ab4ab4db5 | Address on File | Contingent | ETH: 0.00039291, ETHW: 0.00039291, NEO: 1.30392 |
| 4d7850a4-02cb-493b-b501-b0cefaa82901 | Address on File | Contingent | NEO: 1.38345827 |
| e35875d1-e8bd-4dc8-8a41-19f76590fadc | Address on File | Contingent | BTC: 0.00044972, ETH: 0.00009979, ETHW: 0.00009979 |
| a7e0dd33-ad5f-4530-b2e8-929234f1349f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00683028, ETHW: 0.00683028 |
| 4f9613fa-3650-4b18-ba0c-ac3d1cdc3ef0 | Address on File | Contingent | BTC: 0.00000002, DGB: 205.644169, ETH: 0.00463213, ETHW: 0.00463213, NAV: 5.85948129, NEO: 0.08220214, XVG: 646.1030797, ZEC: 0.00659678 |
| e5c26f65-9eb8-41da-8e7e-6ebfe29adf3c | Address on File | Contingent | OMG: 14.71176909 |
| 279446aa-35cc-4e9d-a3b7-67777992c7cf | Address on File | Contingent | BTC: 0.00000005, STRAX: 15, USDT: 0.0002215, XVG: 2896.352495 |
| 833a1c42-8f51-41ba-8ae5-ff3836c85f30 | Address on File | Contingent | POT: 7451.542617 |
| 21627957-10c6-4644-bee2-00d9ddd6a47e | Address on File | Contingent | ADA: 23.28276092, BTC: 0.00000001, SIGNA: 3762.505239 |
| b3b0683d-0e69-4bdf-bbc9-dd80770c2226 | Address on File | Contingent | BTC: 0.00045589 |
| 182bc093-e25e-4d44-b166-9606150a2f66 | Address on File | Contingent | BTC: 0.00045586 |
| ab851bfd-8074-49b6-bea2-2adf0329eed9 | Address on File | Contingent | ARDR: 150.0402597, BTC: 0.00000006, XVG: 457.2311785 |
| bc2b1842-78b0-4099-82b3-a6fbe5494559 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.00009443, USDT: 10.00002262 |
| 513f223e-6a09-4c9d-9fe6-14cb571a1b8b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.006822, ETHW: 0.006822 |
| 05a0bee1-1d15-49d4-9a7c-23a806c6bf59 | Address on File | Contingent | BLOCK: 0.00000004, BTC: 0.00027775, KMD: 15.84590945, XLM: 3.3022737 |
| 3de2d5d0-06f6-4dca-a3ab-e6c05c327f11 | Address on File | Contingent | BCH: 0.00045392, BTC: 0.00045392 |
| 17c3305f-513a-464f-b140-6fffe3a0e71f | Address on File | Contingent | ADA: 0.08408663, ANT: 1.66858014, BTC: 0.00000008, ETH: 0.00011898, ETHW: 0.00011898, GLM: 1.74191298, IGNIS: 50.68630148, MAID: 1.72434339, MONA: 1.1, NAV: 1.32828024, NEO: 0.12, NXS: 1.37392877, NXT: 1.37260295, PIVX: 1.1, QTUM: 1.0023, STRAX: 1.1423194, WINGS: 1.43525905, XEM: 11.69138399, XLM: 15.47009087 |
| 1c9c6d92-9996-46c2-9afe-8e8e40d6ba54 | Address on File | Contingent | BTC: 0.00000837, SC: 3550 |
| 2128e6ab-df04-4152-8eed-86c817480583 | Address on File | Contingent | BTC: 0.00002405, LTC: 0.15401441, MEME: 0.00007196 |
| 2bccfde7-baeb-4846-80a9-f93a6bf9106f | Address on File | Contingent | XRP: 29.52604012 |
| 2346b545-b986-4a9d-9b31-c70c8ea7ddb0 | Address on File | Contingent | USDT: 12.6003572 |
| a98e4676-ef32-41a7-8f61-a5ed69408587 | Address on File | Contingent | DASH: 0.3026888 |
| da0f1fa9-17ac-4dca-9022-dd99f820b42b | Address on File | Contingent | GLM: 58.25 |
| b3bfed2b-de5a-43bd-9c31-5807989cf1ba | Address on File | Contingent | ADX: 79.68435003 |
| d6426df2-c4b4-45a0-b50e-3b2bed2dd111 | Address on File | Contingent | BTC: 0.00000033, XRP: 29.48229436 |
| c7c972f3-c748-4d48-81dd-f554b08cccd4 | Address on File | Contingent | BTC: 0.0000361, DGB: 1000, RDD: 9100 |
| 6aeb63c2-e80f-46ba-9b43-eeaca9268447 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00582446, ETHW: 0.02267759, SC: 513 |
| 041404a9-a157-4939-b4c6-bed1c78d6095 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126, XRP: 29.40442605 |
| 1f1ec1f8-82df-4734-b186-69e6bdea836d | Address on File | Contingent | ADX: 1, BTC: 0.00044918 |
| 390819e5-3dfb-4093-8cbd-74c744c290fe | Address on File | Contingent | ZEC: 0.38114531 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c349fa95-22e4-44d3-b98c-d76c30afde34 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00678599, ETHW: 0.00678599, USDT: 0.03606649 |
| 3f3b50d7-8043-4102-927e-908375af0fc3 | Address on File | Contingent | BTS: 1000, ETH: 0.002, ETHW: 0.002, GEO: 20 |
| c275063b-56cf-4ef0-9bbf-779cfe33c47e | Address on File | Contingent | ADA: 0.86339637, BTC: 0.00000836, ETH: 0.00213722, ETHW: 0.00213722, NEO: 0.81066512, NXT: 0.09531759, USDT: 0.54735832, XLM: 1.54874855 |
| 6c90481b-b29c-4f39-9472-b0ad3e9d187c | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00680311, ETHW: 0.00680311 |
| 307fa063-628c-4155-9980-d159d6d9915e | Address on File | Contingent | XRP: 29.46677237 |
| cc47e5f5-78b5-4f09-a915-c5b69d7cb3d8 | Address on File | Contingent | ARK: 0.9975, BCH: 0.00003585, BTC: 0.00003585, XRP: 26.48103211 |
| cd183cec-7c14-4698-9f59-69bdb36fb615 | Address on File | Contingent | BCH: 0.00045273, BTC: 0.00045273 |
| 7b0415b9-f11d-4282-8de9-aef29af08e04 | Address on File | Contingent | ADA: 17.01315149, BTC: 0.00002294, XEM: 9.03895115, XRP: 12.37362774, XVG: 90.35326087 |
| e0cb81a0-f998-48fa-bfdd-03cdbe9b97e8 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000006, XLM: 5.96592176, XRP: 28.21052632 |
| 2d0b11cb-89a6-4897-8e66-25ded1a4ecbf | Address on File | Contingent | BTC: 0.00045144, NEO: 0.00927379 |
| de373a12-7b16-4e6b-99cb-bc548dbfbd6e | Address on File | Contingent | SNT: 521.7447792 |
| c8bb32e4-4878-4e0d-951f-3da0141d6f86 | Address on File | Contingent | ETH: 0.00678417, ETHW: 0.02363324 |
| aea7aa3c-5906-4290-9ca9-2a8e35cb1090 | Address on File | Contingent | GBYTE: 0.04690638, STEEM: 61.05810585 |
| ec65b15e-c4f9-4870-bb2c-c5f7a582242a | Address on File | Contingent | BTC: 0.00000016, PAY: 164.0115564, USDT: 3.30144496, XVG: 3974.105308 |
| f6050f6d-fd67-4de4-86ec-7935ae5e5b9d | Address on File | Contingent | BTC: 0.00045442 |
| dda5b6ac-3424-4eca-9425-88803e907bc2 | Address on File | Contingent | BTC: 0.00045269, DCR: 0.001, GEO: 0.00577441, ZEN: 0.00391936 |
| c8c600f4-1cdf-4867-94ad-d14e66005730 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.13007001, NEO: 0.78423981 |
| b29e9b08-d2d8-4cd6-92ab-6f03ab404548 | Address on File | Contingent | BTS: 13.38302901, SYS: 103.280978 |
| 8084449b-a109-4e24-9aa9-e545db998588 | Address on File | Contingent | BTC: 0.00045392, USDT: 0.00014786, XEM: 0.36318077 |
| 7e381570-81da-426f-9e5a-e453d163a759 | Address on File | Contingent | ETH: 0.00680062, ETHW: 0.00680062 |
| 73c5d1ee-7289-4404-93d1-d12e588552b2 | Address on File | Contingent | DCR: 0.0006353, ETC: 0.46276959, GRS: 0.11957336, USDT: 0.00487121, ZEC: 0.12309431 |
| 37214abf-ce47-4e7f-b56a-d962c28958ba | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000047, ETHW: 0.00000047, SC: 3605.026553 |
| a2ca6e20-e7cf-4a1b-8ea0-cd516bfbeee3 | Address on File | Contingent | BAT: 57.03678325, RDD: 1046 |
| 2776e22f-430a-419c-9772-8ebaae9b52a8 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00045421 |
| 2c0cbeb8-8256-4ad9-8597-f794fbc1e19f | Address on File | Contingent | SC: 3605.036122 |
| 82b20b1d-5ebd-4085-8c36-956182e42a67 | Address on File | Contingent | ETHW: 0.00000087, XRP: 29.43808345 |
| f6de2a89-8c2d-439b-9d67-4d4d158cdff7 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005, NEO: 1.37512903 |
| 2e2118e6-b176-4633-b6d3-5b40ff8df992 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0004541, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00000157 |
| c32958fd-1e43-4917-abc3-22059cdec813 | Address on File | Contingent | BTC: 0.00045405 |
| fe1c96fa-33dd-48ff-b771-eb3a001a0ce3 | Address on File | Contingent | BCH: 0.0004097, BTC: 0.0004097, XLM: 13.24548184 |
| d84c8aa8-e71e-425a-900b-0a9bff319844 | Address on File | Contingent | BTC: 0.00000027, VTC: 109.319836 |
| 496bfe71-a00f-40b2-9279-dd4e8498e740 | Address on File | Contingent | BTC: 0.00000005, OMG: 3.97394518, SC: 2624.477917 |
| 21fc16d3-db39-42d0-97af-d3bab437df5e | Address on File | Contingent | BTC: 0.00000128, THC: 5714.980665 |
| 86ee1f58-45b8-45ae-882c-439904fb10ce | Address on File | Contingent | BTC: 0.00045385 |
| 90114195-464f-417e-b4d2-0a67abe009ca | Address on File | Contingent | BTC: 0.00004866, ETC: 0.09727674, GBYTE: 0.12951395, GLM: 0.06690562, OMG: 0.03971282, PRO: 21.49784483 |
| 080d338e-980e-47a3-abc5-92ec8a80ecac | Address on File | Contingent | BTC: 0.00045382 |
| c09e514d-f9e5-434e-b2c2-c85cf160e7ac | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000002, ETH: 0.00000776, ETHW: 0.00000776, NEO: 0.00018735, POWR: 78.154441 |
| 64467084-e7cc-4ff9-bc04-e3c99f7fc82e | Address on File | Contingent | LSK: 14.55072066 |
| be71e753-b28c-41ce-899c-36cece412535 | Address on File | Contingent | BTC: 0.00045379 |
| 18430b6c-1b70-4002-a270-e1108c4a2ebb | Address on File | Contingent | BTC: 0.00045373 |
| 11575967-cb3d-4f9b-ab24-f9d39ae21265 | Address on File | Contingent | BCH: 0.0004519, BTC: 0.0004519 |
| 09dd8332-7f8e-456e-9c00-e9df18433ca5 | Address on File | Contingent | PAY: 47, SNT: 500, USD: 0.00000233 |
| c229b492-6c78-4a03-9a9b-08f30e858f7b | Address on File | Contingent | BTC: 0.00045365 |
| 45a388c7-5eed-48f2-9bf5-39a99b5ccc18 | Address on File | Contingent | BTC: 0.00045325, ETH: 0.00000583, ETHW: 0.00000583 |
| 50bfe12a-79ac-4066-8ece-a85f54313fdf | Address on File | Contingent | BTC: 0.00045361 |
| ff5861e2-17ea-46aa-9ca8-db8f938d4e3e | Address on File | Contingent | BTC: 0.00000001, ETC: 0.38346488, XRP: 13 |
| 135b8dab-4ea7-4183-8e04-8cd1fbd84de1 | Address on File | Contingent | BTC: 0.00000247, XLM: 140 |
| 2d186f62-e34b-44a8-a26b-920873962fc7 | Address on File | Contingent | BTC: 0.00000632, NXS: 175.2679548, USDT: 0.01170305 |
| 446de6a6-9b9e-4f53-97a3-8b6baa6d6a66 | Address on File | Contingent | BTC: 0.00045336 |
| 10d9eaa7-bc5a-48d8-8a25-3246a78199f7 | Address on File | Contingent | BTC: 0.00045335 |
| 00bf1749-9f91-4024-a6f2-50650b8a0190 | Address on File | Contingent | XRP: 29.38 |
| c8e50863-1419-4534-b3fc-f76a5fe01bef | Address on File | Contingent | ADA: 24.9, BCH: 0.0002, BTC: 0.00000081, HIVE: 6, STEEM: 6 |
| f29bffdf-47f9-4701-b9ff-b91b82a91186 | Address on File | Contingent | BTC: 0.00036762, XVG: 1250 |
| 2079c20d-da04-4665-98a1-213ba8ef41da | Address on File | Contingent | BTC: 0.00045276, VRC: 4.86957333 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c368d59c-16a3-4f83-8d0a-997f632bd8e8 | Address on File | Contingent | BTC: 0.00045281, USDT: 0.00494436, XDN: 6.80529071 |
| e45f009f-f89c-4ad9-8df7-86fbcf18844d | Address on File | Contingent | BTC: 0.00045299 |
| 43ccd53d-08f1-4efe-8144-fb50e8226951 | Address on File | Contingent | BTC: 0.00039303, LTC: 0.0002, THC: 750.0780921 |
| 1ed02e21-392c-438a-a36f-1361030b7621 | Address on File | Contingent | BCH: 0.00045113, BTC: 0.00045113 |
| b26d6005-d302-43a2-b708-da92f1c983b5 | Address on File | Contingent | BTC: 0.00045291 |
| 9cba6a8a-defe-4113-8593-a011695bcf1a | Address on File | Contingent | USDT: 12.53159504 |
| ffdbf47b-2990-4e86-8dbe-06159d67afef | Address on File | Contingent | BTC: 0.00000003, XRP: 29.35209623 |
| 0a2503f6-a8fa-41ab-99c6-f5d601b763ee | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.0499778, SYS: 100 |
| b2146df8-bed4-41b6-8882-779437eaba66 | Address on File | Contingent | BLK: 29.37114414, BTC: 0.00000008, HBD: 2.21337971, RDD: 4981.534572, SBD: 2.21337971, XVG: 581.3849118 |
| 9edf276f-114b-4f97-8692-b2c7966d678f | Address on File | Contingent | BTC: 0.00044814, IGNIS: 12.10576544, NXT: 24.21153087 |
| 554fc496-b1f7-4f45-a9da-edbe68ef821e | Address on File | Contingent | GAME: 41, GNO: 0.068, OMG: 4.10604478, SNT: 33.72896107, USDT: 0.00243802 |
| 9c99f86b-161f-40b3-88f3-d8f6435fe46e | Address on File | Contingent | BTC: 0.00026258, DOGE: 72.73897618 |
| 2ed0e53e-85c8-46c7-b286-1f98569a2d82 | Address on File | Contingent | ETHW: 0.01413277, POWR: 77.88020495 |
| 1f75616e-c528-487c-beff-798c9c20df92 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, LTC: 0.16153627 |
| 998cb24c-0d42-40ba-913b-6764feb41529 | Address on File | Contingent | ETH: 0.0067606, ETHW: 0.02 |
| 4235e10b-518e-4ef2-bee1-0e09f8cfc2e7 | Address on File | Contingent | BTC: 0.00001107, DOGE: 0.77905727, NEO: 0.5, SC: 2179, XVG: 0.60235623 |
| f5170285-7203-481c-a064-2f1320d2be11 | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000003, BAT: 0.00000002, BCH: 0.00000002, BTC: 0.00045087, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000001, DOGE: 0.00000001, ETC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, GBYTE: 0.00000001, GLM: 0.00000001, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000002, MAID: 0.00000002, MONA: 0.00000002, MTL: 0.00000001, NEO: 0.00000002, NXT: 0.00000003, OMG: 0.00000002, PAY: 0.00000001, PIVX: 0.00000002, POWR: 0.00000001, QTUM: 0.00000002, REPV2: 0.00000001, SC: 0.00000002, SNT: 0.00000001, STEEM: 0.00000001, STRAX: 0.00000001, USDT: 0.04761107, VTC: 0.00000002, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000001, XRP: 0.00000001, XVG: 0.00000001, ZEC: 0.00000002 |
| 88b7438b-51bf-445e-8c95-e0e92c0ffa25 | Address on File | Contingent | DCR: 0.00650976, SC: 3558.124106, XDN: 282.2353233 |
| 2020d464-400b-4e3b-a1a6-c034b39f9cd7 | Address on File | Contingent | BCH: 0.00088015, BTC: 0.00044899 |
| 5445ac6e-525e-44fe-83fa-a2c3a3982601 | Address on File | Contingent | BTC: 0.00045247 |
| c75f009c-fa57-4007-8df1-9c1b09f371c8 | Address on File | Contingent | BNT: 20, BTC: 0.00000006, XEM: 123.9379651 |
| ab133be3-3580-4856-9d49-35c8022093c5 | Address on File | Contingent | BTC: 0.00045245 |
| 107fa74b-c230-40a5-9f60-f4ca1d7346fb | Address on File | Contingent | BTC: 0.00040094, NEO: 0.075, USDT: 0.00878154, XLM: 8.19076479 |
| 5351cd57-9356-4f9e-a030-fe4798aa5150 | Address on File | Contingent | BTC: 0.0000003, XVG: 6608.817861 |
| a9054b73-01af-42c1-84f8-f6c29628b8d4 | Address on File | Contingent | ADX: 3.09728637, ANT: 0.92187194, ARK: 1.27210091, CRW: 0.2265625, EMC2: 0.15126556, EXP: 0.56271637, GAME: 1.8314831, GEO: 0.50646703, GRS: 3.97160412, HIVE: 1.75348085, IGNIS: 3.04227847, IOC: 1.37000249, KMD: 0.18582333, LBC: 0.10229681, LSK: 0.17928967, MEME: 0.51126038, MER: 0.92684885, MONA: 1.53866355, MORE: 2.27858289, MTL: 0.91925659, MYST: 0.50094437, NAV: 2.24911952, NXT: 6.05943946, OMNI: 0.09901615, PIVX: 0.78354356, POWR: 0.61327288, PTOY: 0.15955166, QRL: 1.07137238, RLC: 1.14034207, SPHR: 7.36281605, STEEM: 1.75348085, STORJ: 1.27346635, SYS: 0.31290634, THC: 0.10158013, VAL: 0.54429518, VTC: 1.40530465, WINGS: 2.05412673, XEM: 0.31551504, XLM: 0.24871586, XRP: 0.98336396 |
| db8bf6b4-dda3-4b7b-9380-0de37eb066a4 | Address on File | Contingent | BTC: 0.0004521 |
| ed60d2eb-e76e-4b8d-82a0-179155d2aa73 | Address on File | Contingent | BTC: 0.00000036, XVG: 6604.318412 |
| cca80655-5bc0-4275-a9f2-4b46aa80c043 | Address on File | Contingent | ADA: 30, BTC: 0.00003328, NAV: 5, VTC: 3.9 |
| 36f4133c-fa5e-444c-bd07-60d0fdcecc0b | Address on File | Contingent | BCH: 0.0013661, BTC: 0.00044647 |
| ad6c4931-a80c-4f08-90f9-860590e0eb56 | Address on File | Contingent | BTC: 0.00044239, IGNIS: 25, NXT: 50 |
| 97432a7f-5391-4efd-8b3b-674d74abf5a0 | Address on File | Contingent | DOGE: 172.8913879 |
| 428f0b8c-3978-47bc-9df4-c1c0bd263568 | Address on File | Contingent | BCH: 0.00002605, DOGE: 168.1885231, GAME: 26 |
| b972cfc6-6d7c-409a-8aaf-f199985b6ef3 | Address on File | Contingent | SC: 3585.944962 |
| fc27df1e-dc5c-4a1b-9d62-168143d6d038 | Address on File | Contingent | BTC: 0.00005064, NAV: 87.62355938, RDD: 18673.16259, XMY: 5405.797984 |
| 2529f036-61ca-4054-93d3-ca75c75938f8 | Address on File | Contingent | XEM: 398.3791528 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d23d9f9a-3e0a-4b3a-91e7-c4c9394acac7 | Address on File | Contingent | BTC: 0.00000007, WAVES: 7.58007065 |
| ddcf8cfb-ddad-4a11-9726-7175293f8712 | Address on File | Contingent | BTC: 0.00045152 |
| 9fd13d93-883d-4c9f-9d41-8ca1d98041d4 | Address on File | Contingent | ETC: 0.65672179, XEM: 10, XVG: 100 |
| 90dbe2c5-9626-408f-8304-1c193e4232d9 | Address on File | Contingent | BTC: 0.00000044, ETC: 0.6477106, USDT: 0.00089689, ZEC: 0.01976355 |
| d24c91f7-1c14-40c3-b6ce-83783f9a256d | Address on File | Contingent | ADX: 0.00000008, ANT: 0.92552596, ARDR: 0.00000006, ARK: 0.00000003, BAT: 0.00000004, BLK: 0.00000008, BLOCK: 0.04965147, BNT: 0.00000001, BTS: 0.00000001, CRW: 0.00000001, DNT: 30.65887251, EMC2: 0.00000001, ENG: 0.00000006, ETH: 0.00000038, ETHW: 0.00000038, EXP: 0.0320184, FIRO: 0.00000003, FLO: 0.00000001, FTC: 0.00000005, GBYTE: 0.00000001, GNO: 0.00000003, GRS: 0.00000002, IOC: 0.00000002, KMD: 0.00000001, LBC: 2.77835037, LSK: 0.04986401, MAID: 0.00000002, MANA: 0.00000007, MEME: 0.00000004, MER: 0.00000005, MONA: 0.00000005, MORE: 0.00000001, MTL: 0.00528354, MYST: 4.45837696, NAV: 0.00000004, NXS: 1.21050902, OK: 0.00000004, OMNI: 0.02191439, PART: 0.00000011, PAY: 0.00000006, PIVX: 0.00000005, POT: 15.32814862, PTOY: 0.00000009, QRL: 0.00000001, QTUM: 0.00000003, REPV2: 0.00000002, RLC: 2.74743186, SBD: 0.6980582, SLS: 0.00000004, SNT: 0.00000003, SPHR: 5.92914735, SRN: 0.00000005, STORJ: 0.00000006, SYS: 7.64288629, THC: 0.00000001, UBQ: 1.14349813, VAL: 0.00000001, VIA: 0.00000002, VRC: 0.00000003, VTC: 0.00000001, WACME: 0.0000003, WAVES: 0.00000002, WAXP: 0.00000001, XEM: 0.00000003, XVG: 0.00000001, ZEC: 0.00000002, ZEN: 0.00000006 |
| 4dcf7843-3f8c-4777-899b-d9de4a308446 | Address on File | Contingent | USDT: 12.48920542 |
| 35ca3660-b65f-4e4a-95c5-81efee242933 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.0004512, USDT: 0.00423223 |
| 1196f29a-89e8-43a9-949e-0bd8d34b122e | Address on File | Contingent | BLK: 445, BTC: 0.00000003, XRP: 17.71511488 |
| 0d29cbae-7466-46d6-87f0-4af81a83ac06 | Address on File | Contingent | USDT: 12.36899991, XVG: 60 |
| 4c37592d-b1f7-4865-bca8-ecd9b8f0dd88 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, SNT: 517.6811468 |
| 34dd75d2-0a05-4da6-8183-db6a1d3549b3 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000057, ENG: 69.29976074, USDT: 0.00394531, VTC: 106.6153179 |
| 1398263e-8ab5-49da-b5fb-18e853575f58 | Address on File | Contingent | ADA: 34.20905352 |
| 0595221e-de83-480a-9973-44cf3ba51f79 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.18351694, SC: 479.7326097, USDT: 0.00020072 |
| 3f8b865e-3954-41c2-a1c9-ebd52785fec0 | Address on File | Contingent | LSK: 14.45594583 |
| 92097e2a-03e7-4871-abe5-4d00554408a4 | Address on File | Contingent | BTC: 0.00000041, VTC: 108.5149254 |
| 87403fbd-5c54-4336-9ab3-0e061186d98c | Address on File | Contingent | BTC: 0.0000275, XLM: 15.02321282, ZEC: 0.31415031 |
| d11127f6-0a1d-41de-932f-66b8077529e3 | Address on File | Contingent | NEO: 1.36620591 |
| cc3ce735-f811-48ad-8dc0-599603c58e20 | Address on File | Contingent | BTC: 0.00045071 |
| f23b8ec2-c957-4ca2-92e3-bc77a53df5c3 | Address on File | Contingent | LTC: 0.16081233 |
| bb8cc5f8-4f45-4011-ab4a-f457aef4183c | Address on File | Contingent | BTC: 0.00000081, ETC: 0.63404642, USDT: 0.00417558, ZEN: 0.1089 |
| 14e5d6f3-7eeb-4861-955f-c97b79b4bc01 | Address on File | Contingent | BTC: 0.00044818, ETH: 0.00003542, ETHW: 0.00003542 |
| 9d83fa97-a41d-48d2-816c-a190158dc5f0 | Address on File | Contingent | ARK: 11.26679559, BTC: 0.00000007, NEO: 0.995, USDT: 0.23923939 |
| 7a8bc99b-3cad-437a-809e-8931ec4b4b83 | Address on File | Contingent | ETH: 0.00672941, ETHW: 0.01960362 |
| c3385478-bdf4-4688-acfc-43ead1587571 | Address on File | Contingent | BTC: 0.00000003, HIVE: 15.66443456, STEEM: 15.66443456, XLM: 39.87627374 |
| 28d3b031-8801-4e90-a50b-7ba4a3cfb76f | Address on File | Contingent | SC: 3575.700387 |
| cf44606e-c0e2-4385-a942-4555536587d5 | Address on File | Contingent | BCH: 0.00044863, BTC: 0.00044863 |
| d94bb6fc-456c-4a11-a71e-be4168d0a61c | Address on File | Contingent | BTC: 0.00035941, WACME: 76.13755735 |
| a81b3abb-5284-4f02-8996-527e0095a04c | Address on File | Contingent | BTC: 0.0001286, NEO: 0.975 |
| adec6e75-7219-4da7-9c60-a9021858f85f | Address on File | Contingent | ADA: 0.68796672, BTC: 0.00000004, DASH: 0.00001485, DMT: 110.8333333, GAME: 20.41089109, GLM: 11.59308429, NEO: 0.59690824, PIVX: 0.00954677, PTOY: 194.1605839, USDT: 0.36651522, XRP: 0.96 |
| ebcc5c5a-bfb2-40a7-8d2d-1890dbd02459 | Address on File | Contingent | BTC: 0.00014898, NEO: 0.91317204 |
| 87f4a966-eab8-4af5-9acf-2ba4b4bfa1b4 | Address on File | Contingent | ADA: 23.84715836, BTC: 0.00000002, XRP: 8.80596415 |
| 2da02edb-8e41-442d-aab4-931ce2210e42 | Address on File | Contingent | BAT: 58.46670362 |
| 2931245e-439f-4dac-8cca-8f27177bd799 | Address on File | Contingent | BTC: 0.00045014 |
| 32d276ea-1c2a-4ac6-9914-540a25aaa02e | Address on File | Contingent | BTC: 0.0004501 |
| 2030159b-9766-40f1-9e2b-f0c1defd0220 | Address on File | Contingent | BTC: 0.00045001 |
| 7d0e767e-6d91-4070-9fbb-017e02825eca | Address on File | Contingent | ETH: 0.00673134, ETHW: 0.01057543 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41c9aea6-8693-41d9-93be-03fd7396e248 | Address on File | Contingent | BTC: 0.00044993, ETH: 0.00000015, ETHW: 0.00000015 |
| 32c00198-be63-49ae-85b6-bc707e3c3df2 | Address on File | Contingent | EMC2: 56, ETHW: 0.0036565, XRP: 27.94241025 |
| 0f5d4921-31b8-45f3-8025-786e22bd0130 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.24824459, OMG: 1.16376758, PAY: 5.11386585 |
| ffd473a4-3afd-4054-aa94-484ad95b1020 | Address on File | Contingent | BTC: 0.0004499 |
| 0b6f4c9c-8cd7-4513-b85b-ca58152d2e9e | Address on File | Contingent | POT: 7351.347748 |
| 7038e026-cef9-4efc-a914-c580bba7e2d1 | Address on File | Contingent | ETHW: 0.00049587, OMG: 14.50628509 |
| f39574cf-14f6-45ea-b188-8e0cd2ca6521 | Address on File | Contingent | BTC: 0.00000004, DGB: 121.9990655, LTC: 0.14566693, THC: 80.40551698 |
| 5d1007dd-2439-4c89-be7a-f35112450a06 | Address on File | Contingent | BTC: 0.0000001, LSK: 14.41540355 |
| 7a06e546-dd8c-44c7-a186-2e32dd4e89f0 | Address on File | Contingent | BTC: 0.00044964 |
| 29fa42da-bcf1-498d-8491-ea5a13ef5223 | Address on File | Contingent | BTC: 0.00000002, NXT: 25.78031809, RDD: 582.8089888, SNT: 41.36363636, STORJ: 4.55230011, TRX: 78.78776899, XLM: 48.99903164 |
| 3e2b603a-e01f-47b9-bb06-00cdfdea9fab | Address on File | Contingent | BCH: 0.00044781, BTC: 0.00044781 |
| 01ae84ad-a5cd-40eb-a55a-5151e28e8194 | Address on File | Contingent | XRP: 29.13922011 |
| e8bb7bed-f238-43cc-93dc-869889c1388f | Address on File | Contingent | NEO: 1.3626416 |
| c9f8a592-e76e-4291-924c-4cdc1a9c1cac | Address on File | Contingent | ETH: 0.00670987, ETHW: 0.02356273 |
| ba76464d-b7c6-4c63-94b2-adc7d55b5e35 | Address on File | Contingent | BTC: 0.00000014, DGB: 800, NEO: 0.14116913, QRL: 50 |
| 404441fd-5046-4451-905d-dfabac81b3f8 | Address on File | Contingent | BTC: 0.00044947 |
| 60477d14-834d-4a97-84d0-010967f65b35 | Address on File | Contingent | POT: 524.272669, XRP: 27.0542029 |
| 38f96d2d-0b92-46fe-9c0a-e00b3569116f | Address on File | Contingent | DOGE: 165.1026283, XLM: 5.575 |
| 017081a6-7c13-44a8-a64f-873b61e0fe72 | Address on File | Contingent | BTC: 0.00000201, ETH: 0.00669586, ETHW: 0.00669586 |
| 67a2c8e0-de81-49c7-b6c4-7827beb34c9a | Address on File | Contingent | SC: 3566.554185 |
| f6dd75a3-452a-45d8-9ab7-83c39b4f25c6 | Address on File | Contingent | BCH: 0.0000285, BTC: 0.0000044, ETH: 0.00621691, ETHW: 0.00621691, ZEC: 0.02468 |
| e1137821-079f-4b01-8524-a65398788b9d | Address on File | Contingent | ETH: 0.0064785, ETHW: 0.02333159, LTC: 0.00541542 |
| b4b3400a-fb29-44c4-9db8-24acd130630a | Address on File | Contingent | USDT: 0.00003934, XRP: 25.23021085, ZEC: 0.05020589 |
| bd6ef337-d66e-489e-8edf-5404915545d0 | Address on File | Contingent | BTC: 0.00044911 |
| ad9018e6-bffa-4dc6-b904-ee448439e6dd | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, DOGE: 95 |
| b28a64ad-3268-4e22-aa90-8b8282542407 | Address on File | Contingent | ADA: 1.124, ADX: 0.063, ANT: 0.0315, ARDR: 2.57341495, ARK: 0.66769992, BAT: 0.04949016, BCH: 0.0024, DGB: 20.8333, DOGE: 81.7733, EMC2: 2.3481, ETC: 0.0985, EXP: 0.5679, FLO: 9.2122, GNO: 0.0096, MTL: 0.1573, MUNT: 7.51874575, NAV: 1.03323355, NXT: 15.1411, OK: 3.02549295, PAY: 0.85032721, PIVX: 0.61494186, PTOY: 9.6497403, QTUM: 0.07115993, RDD: 109.6491, RLC: 0.535, STEEM: 0.00538934, USDT: 0.00024502, VTC: 0.2309, WAVES: 0.0696, XEM: 0.0184, XLM: 1.5957, ZEC: 0.0075, ZEN: 0.0083 |
| 97b418b6-8af0-4ba5-a77d-5db5019edda9 | Address on File | Contingent | BTC: 0.00040872, OMG: 1.3 |
| 3fbfa3fb-ca97-4db5-8e40-884ff230368a | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00671167, ETHW: 0.00671167, XVG: 2.9448 |
| 539ef69a-fb46-4b73-b7fe-126e0e3fa0ea | Address on File | Contingent | XRP: 29.10267042 |
| f8c25865-e897-47c2-b1d7-f57f6d7e4380 | Address on File | Contingent | ETH: 0.00671092, ETHW: 0.00671092, USDT: 0.01799581 |
| cb1e3770-1934-4c8e-8874-c7f059dd0b3c | Address on File | Contingent | BTC: 0.00042056, ZEN: 0.09905295 |
| c3173d3f-9447-4caf-9091-7ad03e2a3942 | Address on File | Contingent | BTC: 0.00044448, PINK: 1248.073507 |
| 74a89227-b0e1-455f-9744-f51062b415ed | Address on File | Contingent | BCH: 0.00155349, BTC: 0.00043884, XLM: 1.21172341 |
| e448497d-c1e3-4f1d-a86e-e383e35510c3 | Address on File | Contingent | DCR: 0.76091578 |
| 4048cf84-9996-4b0f-bda3-2eed1bc39079 | Address on File | Contingent | GRS: 7.36556221, MONA: 23.89937727 |
| f32ceebc-e0cb-4296-87a2-2c6dda1ad70c | Address on File | Contingent | BCH: 0.00044709, BTC: 0.00044709 |
| df08a2f8-cabd-469b-a9ea-4cee446f2380 | Address on File | Contingent | BCH: 0.00135064, BTC: 0.00027328, OMG: 3, XRP: 5 |
| c75a806d-11d3-4340-8552-c3f991bb65b9 | Address on File | Contingent | DOGE: 171.75 |
| 91adbbb9-00cd-49ae-ac19-2c6960e97b55 | Address on File | Contingent | BTC: 0.00002299, IGNIS: 22.4108048, SC: 2630.505869, SIGNA: 2282.946498 |
| fc0c9c4d-2121-4acf-8a2d-92710035cd17 | Address on File | Contingent | BTC: 0.00000016, XVG: 6560.083014 |
| 02074fe2-b3fd-4b44-85d9-4afbdbc0d82d | Address on File | Contingent | BTC: 0.00000003, XRP: 29.08596488 |
| c1e4a2e2-8be5-430f-92f0-97810f904acd | Address on File | Contingent | BTC: 0.00044082, PIVX: 1 |
| f51b5cb3-caf1-463f-842d-06a874b75f18 | Address on File | Contingent | NEO: 1.36015876 |
| 9e800e9a-675c-4a49-b027-516891b07892 | Address on File | Contingent | DGB: 498.65, POT: 99.84, SC: 1420.287736, VIA: 99.84, VRC: 99.74 |
| 4f742627-ff85-433e-b387-a23755823dc1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00671511, ETHW: 0.00671511 |
| a94b8e05-c7bf-470c-8ca4-3355e33d5b86 | Address on File | Contingent | ADA: 27.05778615, BTC: 0.00000001, XRP: 5.96151353 |
| 48888ddb-0b03-4bed-b401-3461d12abf9c | Address on File | Contingent | BCH: 0.00637678, NEO: 0.76111473, STRAX: 10 |
| 62024009-d997-446f-8617-48827d38b2b1 | Address on File | Contingent | DOGE: 84.58158212, ETH: 0.00331755, ETHW: 0.00331755, PAY: 15.21687539 |
| 4f2f9ffe-926b-4e42-9659-585056e74d70 | Address on File | Contingent | BTC: 0.00044851 |
| 9175d689-00c2-46c9-8304-cb07085e5204 | Address on File | Contingent | BTC: 0.00044848 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da5fc397-4125-4ad5-ab04-9c0a314ef280 | Address on File | Contingent | ETH: 0.0065478, ETHW: 0.02338224, NAV: 0.899855, RLC: 0.0990595, XLM: 0.77777778 |
| d61800bb-fc4a-4791-a4c1-9f8d3ed0abdb | Address on File | Contingent | NEO: 1.25, SNT: 41.38603293 |
| 9776b01b-28e2-4671-828c-3015bca91c1d | Address on File | Contingent | BTC: 0.00044837 |
| 83045a54-c3e4-4571-b8fa-57e226b606bc | Address on File | Contingent | BTC: 0.00000002, ETC: 0.67091497, IGNIS: 31.45066179 |
| 52043ee6-35d0-42e2-96b3-64b25b3451ff | Address on File | Contingent | BTC: 0.00000003, SC: 3558.398464 |
| beb28ce3-b773-4572-a55e-86facb93f56f | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, SC: 3557.276707 |
| c0252067-3d56-4d75-8ccf-f6f804255266 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.0067, ETHW: 0.0067, USDT: 0.0065495 |
| 9d9367a9-5287-4a41-bede-705ae800773c | Address on File | Contingent | ADA: 23.27059661, BTC: 0.00005892, PAY: 2.27145, UBQ: 5, XLM: 23.99073203 |
| d66f054a-c5ba-4082-8930-380529010c0d | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00667883, ETHW: 0.00667883 |
| 7493ba4c-2fe8-4739-891b-6a11f46eb4d5 | Address on File | Contingent | NEO: 1.29572369, VTC: 5 |
| 2ba06a05-1ad3-4887-b956-720826df4c42 | Address on File | Contingent | ADA: 31.30162354, BTC: 0.00000189, DGB: 116.8981551 |
| 6529c5ea-7a5b-4d4f-9381-836058566d89 | Address on File | Contingent | BTC: 0.00029311, OMG: 5 |
| 7c1097a8-7d7e-4052-8e2d-c3832378ec22 | Address on File | Contingent | KMD: 5.73673542, OMG: 2.73165737, PIVX: 2.98753595, STORJ: 25.18956779 |
| 30d9df20-6a42-4ad0-b0c5-31877cde66dd | Address on File | Contingent | BTC: 0.00044722, IGNIS: 5 |
| fa62fbce-3d09-4dd8-891f-e97688fad092 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00670726, ETHW: 0.00670726, USDT: 0.00011553 |
| 20920c5a-cf26-4e5e-bbc0-0516b2995341 | Address on File | Contingent | USDT: 12.39594623 |
| ea4c67ba-b3ac-43d1-baf5-80d02674ee51 | Address on File | Contingent | BTC: 0.00000011, RDD: 25169.85516, XVG: 1249.7355 |
| 2107dae3-0b62-4b1d-b19c-518d16c3131f | Address on File | Contingent | ADA: 33.98349436, ETHW: 0.00001552 |
| 2f09ed94-b813-49d4-8733-3bee4a5567f6 | Address on File | Contingent | MYST: 41.04526178, USDT: 2.58358988 |
| e91045e6-7c23-401d-ae1e-59c7f636f3ff | Address on File | Contingent | DOGE: 171.3846269 |
| 40d81e2d-9008-404c-9cb0-a05036907ace | Address on File | Contingent | DOGE: 171.366 |
| df36789c-e87f-47d4-a05e-2cfe7094e2a6 | Address on File | Contingent | BCH: 0.11169636 |
| 51967b9b-3b7d-4c68-8c88-9d5e4b90e16f | Address on File | Contingent | BTC: 0.00044332, EMC2: 13.40461723 |
| 6bd73986-1ded-45dc-81d1-9e337c300223 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, GBYTE: 0.00237303, NEO: 1.35424871 |
| e1a2ba74-cffb-4829-9b6f-66acabf56483 | Address on File | Contingent | BTC: 0.00044756, EXP: 0.99895623, USDT: 0.00064979 |
| 8473a99b-99f0-4f72-83d0-8aca6c192884 | Address on File | Contingent | BTC: 0.00044125, ETH: 0.00009583, ETHW: 0.00009583 |
| ecbfd71e-2aef-46bc-a389-fb4cdc1c315b | Address on File | Contingent | SYS: 102.6834191 |
| eda2a2f5-fc96-426a-8a16-b9d7ca3da117 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, XRP: 27.82673252, XVG: 90, ZEC: 0.01 |
| 1919ab1b-69ff-4aef-aade-89f284bb7616 | Address on File | Contingent | BTC: 0.00042777, NEO: 0.0593806 |
| 0ff05346-ea7e-4f66-9b40-cbc6b68c6da6 | Address on File | Contingent | BCH: 0.00044556, BTC: 0.00044556 |
| 0b8631c4-cf86-4ecf-bd20-7e748c1cddac | Address on File | Contingent | BTC: 0.00021092, XLM: 73.3068601 |
| ac5a78fa-25ed-4bdd-94f8-3c4394ffd775 | Address on File | Contingent | NEO: 1.35487603 |
| f4c6a251-5e04-4b81-bcce-3677f2bf2d27 | Address on File | Contingent | DOGE: 171.0192777 |
| c1c95054-d118-4428-b519-bfe1275097df | Address on File | Contingent | DOGE: 50, WAVES: 5.30722041 |
| 3836917d-9d4f-43e2-bef0-e6b9a75c9b2c | Address on File | Contingent | BTC: 0.00005815, USD: 0.01399583, USDT: 10.74027951 |
| ef829b5b-0ede-484e-bd78-2deaeeb51114 | Address on File | Contingent | BCH: 0.000445, BTC: 0.000445 |
| e5473faf-de7f-487a-a52d-a3f9715d5256 | Address on File | Contingent | UBQ: 1.59776046, USDT: 12.32175073 |
| 98fdb939-7ec1-4664-8b86-10a94d4ba902 | Address on File | Contingent | STRAX: 25.96858948 |
| c6188ec3-7610-4574-96e1-f939cd14d1e9 | Address on File | Contingent | BTC: 0.00044662 |
| 4b069289-6a5f-44bf-855d-abc8850c9d16 | Address on File | Contingent | BTC: 0.00043189, LTC: 0.00525591, USDT: 0.00000421 |
| ec3878f7-3d22-4a30-8ed9-b082ad0c7e51 | Address on File | Contingent | HBD: 3, SBD: 3 |
| c5f53a95-bbed-43fd-a5cf-f240aa1395b5 | Address on File | Contingent | DOGE: 170.8805503 |
| 27bb204d-a688-4146-a695-e6b64314c198 | Address on File | Contingent | BTC: 0.00044655 |
| ffe364a7-50ed-4ad6-ab07-313964e8fda8 | Address on File | Contingent | BTC: 0.0000017, IGNIS: 1145.881257, NXT: 2291.762514, USDT: 0.2100791 |
| 44333542-5501-4031-bfeb-acdcc5e8a62d | Address on File | Contingent | GNO: 0.1066401, PTOY: 25 |
| cc214bbf-b190-47b4-98e7-96b8679054da | Address on File | Contingent | BTC: 0.00002577, NEO: 1.27522241 |
| bdf320b6-a109-4d2d-a60c-cdd160c1863f | Address on File | Contingent | ETH: 0.00654955, ETHW: 0.00654955, USDT: 0.24656653 |
| 5203418d-b574-40a1-ab7b-c5e2bd263b1f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 170.8075227, XDN: 9.70800209 |
| c5d7bf5e-7d59-428f-8fc6-be46f8c9c446 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00044634 |
| f66b6b59-d59c-4e48-81de-915b2d37a276 | Address on File | Contingent | BTC: 0.00009841, NAV: 0.02243126, NXT: 3445.458034, PAY: 0.00899883, RDD: 0.0489375, USDT: 0.01568258 |
| 9a6b1dab-2b2c-4eb5-8419-bb1672209574 | Address on File | Contingent | STEEM: 12.68495391, THC: 4490 |
| 2adabbbe-5e0f-41e1-a96d-24383d61568a | Address on File | Contingent | TRX: 180.9807385 |
| 4e8f4f82-1eb6-48a8-ab40-c918a8345702 | Address on File | Contingent | BCH: 0.00008139, BTC: 0.00008139, DOGE: 139.4305 |
| e9aec812-22c3-4487-ad06-34647377b4e9 | Address on File | Contingent | ETH: 0.00664706, ETHW: 0.00664706, USDT: 0.05455012 |
| c9c3012a-0639-4428-9322-8eb6642510eb | Address on File | Contingent | ADA: 20, BTC: 0.00000978, TRX: 70 |
| 0e49149a-47c2-4198-8847-15be30d638d5 | Address on File | Contingent | ETH: 0.00667593, ETHW: 0.00667593, USDT: 0.00002855 |
| 77588ac4-c292-4f17-9044-7964fcabcd17 | Address on File | Contingent | ANT: 4.4487483 |
| eb05ad0e-4355-4596-a2fa-01ff0e7a272f | Address on File | Contingent | NEO: 1.34898515, QTUM: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de0d3bc4-f614-4e1b-8432-a1b94a10cc12 | Address on File | Contingent | BTC: 0.00044591 |
| 714ca5a6-0f4f-43a3-b87d-dd023e5a3479 | Address on File | Contingent | BTC: 0.00044587, USDT: 0.00000789 |
| 774890d8-29a5-4fd5-b67b-8f1706aa0c8d | Address on File | Contingent | SNT: 511.7900392 |
| bbc1f4e3-2f33-41c6-b4c1-936a6d68b3e1 | Address on File | Contingent | BCH: 0.00030059, BTC: 0.00000004, RDD: 2590.730019, XVG: 5954.855 |
| f7dde51d-6040-4fe9-ab1d-ffd152949b00 | Address on File | Contingent | BCH: 0.00008725, BTC: 0.00044544 |
| 62b5d483-fc8b-4630-8210-34067e9d5140 | Address on File | Contingent | ETC: 0.67563588 |
| 7e36e0a0-6f8f-42ca-8582-235cd1e3a8e5 | Address on File | Contingent | BTC: 0.00033061, ETH: 0.0000489, ETHW: 0.0000489, OMG: 0.00030137, USDT: 3.09620562 |
| 89fa2364-16b7-45e6-88b3-08efe5106c7e | Address on File | Contingent | BTC: 0.00044578 |
| 06cd2b46-ef5a-49bb-b2cc-d84e9b7a4c89 | Address on File | Contingent | BTC: 0.00044577 |
| b68f9269-0fcd-4628-bd72-078bcd5db753 | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251, OMG: 14.36942824 |
| 738f10f4-d477-43db-be9c-d8a2cb2b4976 | Address on File | Contingent | BTC: 0.00000025, PTOY: 890.2804642 |
| afa162c2-9a97-464d-aba8-9632d93fdcb6 | Address on File | Contingent | BTC: 0.00044568 |
| 875db481-f6e2-4507-91da-a04058abf837 | Address on File | Contingent | BTC: 0.00044072, NEO: 0.01447979 |
| 17e222a9-97c6-4cab-96a7-bdc30366fe9b | Address on File | Contingent | BTC: 0.00044549 |
| 61522454-8421-4e08-b8c9-6b7023e05bb2 | Address on File | Contingent | IGNIS: 0.06646723, NXT: 4419.542065 |
| f39403e9-e295-47c8-90ef-528fa288b2ce | Address on File | Contingent | ZEC: 0.37330291 |
| ac0be0f5-c09c-46f5-b626-5618807d2ab1 | Address on File | Contingent | BCH: 0.03968069, BTC: 0.00028163, ETC: 0.00705603 |
| cb5f498a-3ba7-4755-87d5-af50d8115a88 | Address on File | Contingent | XRP: 28.86350525 |
| 1c4c0d5e-6df2-44da-b6e0-b11ed8328998 | Address on File | Contingent | BCH: 0.0004435, BTC: 0.0004435 |
| d239c55b-2bec-43b7-a092-fd7ddfd4f26e | Address on File | Contingent | ADA: 33.77398543, BTC: 0.00000003, USDT: 0.00085913 |
| 4f3c5620-3b18-4a15-9b22-36256763843a | Address on File | Contingent | BTC: 0.00000003, SC: 3533.926409 |
| fb224734-b822-48de-bb9b-7de5756ceb00 | Address on File | Contingent | BTC: 0.00044525, XEM: 0.00000001 |
| c838843a-633f-45dd-a378-da8e136dac60 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00666303, ETHW: 0.00666303 |
| 3c229515-3247-4589-b343-6d7f1d5344dc | Address on File | Contingent | BTC: 0.00000994, LTC: 0.155339 |
| a984bf8a-059b-406a-864d-fc788d229732 | Address on File | Contingent | BTC: 0.00000122, LSK: 14.23564574 |
| 1b976aca-c261-4bbc-a5d7-a2aec5c3c784 | Address on File | Contingent | BTC: 0.00000002, XDN: 587.3397353, XLM: 34.42802281, XRP: 21.60462817 |
| e1b7b6e5-ecfe-4766-9254-d813d3eb8927 | Address on File | Contingent | BTC: 0.00000047, OMG: 3, XRP: 22.79116112 |
| c44135ab-0665-4fb9-a625-60bb67d210cb | Address on File | Contingent | BTC: 0.00044505 |
| c98ac61a-881a-4d78-af89-9a10babbef14 | Address on File | Contingent | BTC: 0.00000115, XLM: 137.7830506 |
| b4b59df1-1f8e-408f-887b-6517096535df | Address on File | Contingent | BCH: 0.11099652 |
| 94c4c0f2-f21d-4a04-8dc4-5ffe5f88d968 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00044495 |
| 3fc1a441-1bd5-419c-a67a-2e35955cd459 | Address on File | Contingent | BTC: 0.00011924, ZEC: 0.27294701 |
| 3cc5d9c4-c2f6-4a02-a15f-dae48c6dad32 | Address on File | Contingent | BTC: 0.0004307, QTUM: 0.15340375 |
| 754f2091-b064-486e-a6e0-801a86474c4b | Address on File | Contingent | BTC: 0.00043762, SC: 0.44242356, USDT: 0.19799877 |
| ed374289-a9cf-44a1-a03c-cc9f7fdad623 | Address on File | Contingent | STORJ: 40.12818051 |
| c8a99233-4628-4503-a071-f7b22eed5823 | Address on File | Contingent | ETH: 0.00665619, ETHW: 0.00665619 |
| 45decf49-aaa6-4934-aa90-4a9df7b40f2c | Address on File | Contingent | BNT: 25.77952896, BTC: 0.00004151, USDT: 0.03211762 |
| f9feaefb-73fe-4e70-a9ee-16af76601b0e | Address on File | Contingent | BCH: 0.00044284, BTC: 0.00044284 |
| 0b8e7675-39da-433b-9745-bcf871d57eb7 | Address on File | Contingent | DGB: 245.5989167, DNT: 66.57397108, ETH: 0.00000808, ETHW: 0.00000808, XLM: 94.89877464 |
| 29f893c0-71ef-470c-b87f-5c5c66de30b6 | Address on File | Contingent | BTC: 0.00000012, NEO: 1.34720969 |
| 9b4ca6b3-202c-4a69-b23c-7abeb3cee7dc | Address on File | Contingent | BTC: 0.00044456 |
| e74e4cc2-041a-4a3d-812d-2f06cf4f8c30 | Address on File | Contingent | BTC: 0.00042969, SC: 118.0038 |
| 6470647b-528f-4b77-9950-0f37ea4543db | Address on File | Contingent | BTC: 0.00044454 |
| 38f28660-0efd-4631-a5d0-19a0f0647fdc | Address on File | Contingent | XLM: 137.982333 |
| e9470416-0508-45ca-9728-b40d17e67824 | Address on File | Contingent | BTC: 0.00031621, EMC2: 15, USDT: 3.41086734 |
| ce669d17-7744-45d0-9300-5a41750dc7e0 | Address on File | Contingent | ADA: 30, DGB: 170 |
| 35dc2d75-6924-4ddd-a08c-af58c7fd7700 | Address on File | Contingent | BTC: 0.00000003, XRP: 28.80162714 |
| 401991a5-5d43-4e9b-8048-7baf87278df9 | Address on File | Contingent | BTC: 0.00044434 |
| 77c5f09a-1e47-4287-8f1d-da5cbfaa443d | Address on File | Contingent | BTC: 0.00044434 |
| 2d3e5e02-8e96-45fe-96e1-f6da1c94476d | Address on File | Contingent | MORE: 15, PAY: 10, XRP: 28.5077616 |
| f775a413-b016-45a1-ae76-8c28a3deb5d8 | Address on File | Contingent | BTC: 0.00044423 |
| 78a24a6c-fc5e-45e1-b0bd-b2753ec50ad3 | Address on File | Contingent | BTC: 0.00029174, GRS: 12 |
| 61bfd068-2f73-463f-970d-4e2459c8de00 | Address on File | Contingent | SC: 3524.992419 |
| e388f38d-67ed-421f-afe8-95aed2a2b71a | Address on File | Contingent | BTC: 0.00044408 |
| 28d21a10-6d43-4492-ac9f-daf5cf68bc25 | Address on File | Contingent | BTC: 0.00000006, POWR: 76.56407017, USDT: 0.00059646 |
| 90a19d63-7769-4b71-a163-82d87b893b43 | Address on File | Contingent | BCH: 0.00000006, STRAX: 8.21131271, WAVES: 5.0826411 |
| 59159ea9-ef55-4088-982b-5073737fd167 | Address on File | Contingent | USDT: 12.28591459 |
| 5c0f1d35-fda4-435f-bae6-fc8205d83d9c | Address on File | Contingent | BTC: 0.00000019, SC: 3521.208324, USDT: 0.00481807 |
| 9990ecd8-666c-4a14-b687-e1cce1a1d6e4 | Address on File | Contingent | ADX: 0.03528114, DGB: 23.37994859, ETH: 0.00652212, ETHW: 0.02337468 |
| b49ce5d1-8e02-43c1-871d-a39e8f3cf0ef | Address on File | Contingent | BTC: 0.00044389 |
| e034d821-fdee-438f-883c-32375fe30ae3 | Address on File | Contingent | ADA: 33.64773152, ETHW: 0.00462963 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b8b3287-c7d8-47e1-95e8-14901011b536 | Address on File | Contingent | ETH: 0.00008083, ETHW: 0.00008083, EXP: 20, SIGNA: 1505.13311, USD: 0.00012939, USDT: 0.00027899, WAXP: 179.9766204 |
| 8052bd34-a4bb-46ab-9429-08847b954fc1 | Address on File | Contingent | BTC: 0.00041086, SRN: 538.9647038 |
| 45436d16-93e1-4408-bf17-4d1cc9cdc0a7 | Address on File | Contingent | BTC: 0.00044154, XRP: 0.14537374 |
| 88a00c8f-4ccc-4fd7-9638-72a3e9bdeb2f | Address on File | Contingent | BCH: 0.00044195, BTC: 0.00044195 |
| d5165776-aa33-4cd1-b7e0-2f170c750eaa | Address on File | Contingent | BTC: 0.00000012, MONA: 29.83028174 |
| cc49c7eb-e868-4750-b667-040a00fbf181 | Address on File | Contingent | BTC: 0.00044357 |
| f5480aa7-c8e9-467b-aeed-ca71de06576d | Address on File | Contingent | BTC: 0.00000075, MONA: 25.40588848, USDT: 0.53900227, ZEN: 0.15866819 |
| 12c9d40e-761d-4934-b940-b1d3cbfbae1b | Address on File | Contingent | DOGE: 169.7102262 |
| 48210334-db50-4d93-b952-562c3b11b78a | Address on File | Contingent | BTC: 0.00044149, ETH: 0.00002996, ETHW: 0.00002996 |
| 2c22350b-e02e-47cc-8bdc-a87610ecff92 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.64308824, USDT: 8.96746754, ZEC: 0.09860763 |
| e7d71878-d679-4a61-a674-10a4ecb33af8 | Address on File | Contingent | BTC: 0.00027397, PAY: 440 |
| 44717566-b6c3-4d3f-92e5-4e59e8a12b63 | Address on File | Contingent | DOGE: 169.6773736 |
| 71fe0d81-6356-4f71-8ead-8efc6c6175ec | Address on File | Contingent | BTC: 0.00000001, NEO: 0.08448157, OMG: 13.4007103 |
| 11159597-1f82-410e-a394-8a2297b0e4e4 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000012, RDD: 13313.37389, SIGNA: 6353.463151 |
| 7c97ab4f-c454-4d84-9ee6-d79e1f0a877c | Address on File | Contingent | DGB: 1518.865095, XMY: 4000 |
| a2ccdb28-e756-46b3-9ec9-69f6f96846c5 | Address on File | Contingent | BTC: 0.00044006, USDT: 0.08921782 |
| a36dad6c-49d6-423e-9bdf-c601027aba27 | Address on File | Contingent | XLM: 137.58713 |
| 382da657-37b3-474e-b62d-4ed944fbcf05 | Address on File | Contingent | BCH: 0.00135403, BTC: 0.0004344, XLM: 1.05614445 |
| 93efd240-32b3-43b2-b890-99f3509791f8 | Address on File | Contingent | BTC: 0.00044319 |
| 6bb01e9f-4860-44a6-a34d-d65dcc4d8abf | Address on File | Contingent | BTC: 0.00041848, XLM: 2.78093678, XWC: 8 |
| 22243834-e2fc-48dd-94c4-959e41d34bab | Address on File | Contingent | BTC: 0.00000009, KMD: 41.94914863 |
| 941e8781-f430-4a56-8244-ef4a9f73adbe | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, ETH: 0.00662097, ETHW: 0.00662097 |
| d43f7714-58eb-4db7-a83b-08e9f30293f9 | Address on File | Contingent | USDT: 12.25854978 |
| 70cf28f8-067f-4aeb-a334-390c82bab726 | Address on File | Contingent | BTC: 0.00044296, USDT: 0.00043982 |
| 6efc724e-a593-403f-bc34-c677d06501c6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00044292 |
| 002d859c-daef-4b87-83ac-988427a0b493 | Address on File | Contingent | XLM: 137.4759721 |
| 3a1b2aef-7598-4d47-a2bc-2ec54f6b6853 | Address on File | Contingent | ADA: 25.15487957, SC: 882.7433628 |
| 9e7fcf47-911c-41dd-9a2c-e4aa722739fb | Address on File | Contingent | BTC: 0.00044273 |
| 4cc2cc04-1d9f-4874-93fd-8e186fa405b9 | Address on File | Contingent | NEO: 1.34184242 |
| 3526b263-0277-404c-a5f2-6955a936bcea | Address on File | Contingent | BTC: 0.00043258, NXT: 100 |
| 83c638c2-d82f-44f7-9626-d45c10b69a5b | Address on File | Contingent | ADA: 28.4505476, RDD: 4694.117647 |
| 708d7f51-6c27-4e7c-b6c6-10dc449474d0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00662465, ETHW: 0.00662465 |
| 50ff9273-f115-4254-b4ed-5f7767a7b05c | Address on File | Contingent | BTC: 0.00044255 |
| 73817e38-cfba-4cb0-947a-f7a24c7254d0 | Address on File | Contingent | BTC: 0.00044251 |
| 0e322f4d-3740-4c7f-abdc-bca545d9f2d8 | Address on File | Contingent | ADA: 8.63562065, XLM: 102 |
| f3361ec9-b1fa-43da-bd68-5167b8e8fcfb | Address on File | Contingent | BTC: 0.00000147, STORJ: 0.02699324, USDT: 0.01378985, XLM: 105, ZEC: 0.08534681 |
| 1c6efab3-978f-415a-a0a5-12d978228799 | Address on File | Contingent | ARK: 0.0000003, BTC: 0.00039871, USDT: 1.20572634 |
| bf1d64ae-6f81-478d-bb4a-28fa6f73e751 | Address on File | Contingent | BTC: 0.00000007, KMD: 22.45556872, MTL: 5.4475299 |
| 1a1ba779-8449-4120-b1bf-aa5e76afaff7 | Address on File | Contingent | ADA: 33.54000904 |
| d608335c-77b1-42e4-85b6-3213253c7edd | Address on File | Contingent | BTC: 0.00000003, DNT: 44.56327986, HBD: 1.44312639, LBC: 14.04494382, LRC: 0.18234714, LSK: 0.36149892, LTC: 0.000325, MEME: 16.42036125, NAV: 3.2804094, QTUM: 0.2369657, SBD: 1.44312639, SC: 199.2031873, SLS: 0.09221842, SNT: 28.4738041, TRX: 14.65959596, UBQ: 1.68282176, XDN: 1075.279015 |
| d1c22e6e-69df-48e5-ae8b-9f9e61f788a4 | Address on File | Contingent | QTUM: 4.76517067 |
| a8076b11-ef89-4637-a2d1-7d0c4e63adde | Address on File | Contingent | POT: 7223.191429 |
| f29a9a69-1fcc-404d-b4b1-d0740cba602d | Address on File | Contingent | BTC: 0.00000002, DOGE: 169.097 |
| 51a25ce4-784c-41c2-84e4-75199b35df7a | Address on File | Contingent | ETH: 0.00661448, ETHW: 0.00661448, USDT: 0.0000773 |
| bfb14ea2-8f50-411e-8048-fe9816d46205 | Address on File | Contingent | BTC: 0.00044187, USDT: 0.00000924 |
| f4f5d95f-ece5-431b-b8d9-e2861a5dc20b | Address on File | Contingent | ADX: 4.48919892, BTC: 0.00041615 |
| 604f469a-c7b9-4dff-8c17-aa7b47cd3d21 | Address on File | Contingent | BCH: 0.00044, BTC: 0.00044 |
| 4f24122a-ca20-43d1-a375-573847a4c109 | Address on File | Contingent | ADA: 33.51325233 |
| f03f3168-23de-4135-b856-9babee09f722 | Address on File | Contingent | XVG: 6459.219055 |
| 6e19fcd7-bde3-4253-ab79-9b194791251f | Address on File | Contingent | BTC: 0.00000039, SC: 3500, USDT: 0.01132103 |
| 23ec7c81-546a-41ae-b29e-ee6fb728a963 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000002, GBYTE: 0.16909224, IGNIS: 871.9405594, IOC: 30, NEO: 0.0457941, NXT: 1743.881119, UBQ: 26.31269649 |
| 0bfc163f-98eb-440c-ba6a-e8cde32a8c30 | Address on File | Contingent | BTC: 0.00000006, DGB: 1292.468292, RDD: 4825.330682 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ba59994-8109-47a3-a6fb-aeb7507977fa | Address on File | Contingent | ARK: 0.15987287, BTC: 0.00041603, ETH: 0.00029905, ETHW: 0.00029905, NEO: 0.0115746, OMG: 0.0006862, QTUM: 0.00189727 |
| d0b801fc-1dcb-4e95-98a5-76f0a2b1392e | Address on File | Contingent | BTC: 0.00000007, XVG: 6455.670202 |
| 0ec40cea-b8cf-463c-98d2-04e3f20c7f84 | Address on File | Contingent | ADA: 33.49429239 |
| b618d4e4-6d8f-412f-ae01-406267589431 | Address on File | Contingent | BTC: 0.00044151 |
| 152a626d-f134-4b96-86ae-2373c1854450 | Address on File | Contingent | BTC: 0.00044147 |
| cdd93cd1-d745-4d9b-bde2-969679412567 | Address on File | Contingent | BTC: 0.0004414 |
| 425d2e51-7f82-4242-ab97-4c80c510e683 | Address on File | Contingent | BTC: 0.00004055, ETH: 0.006, ETHW: 0.006 |
| 267f50df-263e-4958-b96b-12cbf94c412b | Address on File | Contingent | NEO: 0.86201309, RDD: 1000, XEM: 125.7570161 |
| b70445e2-b251-4345-96f7-0c2a6d9e9459 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 7.5, NXT: 15, XRP: 27.97308, XVG: 100 |
| 95fbbc1f-6c49-4927-90f9-33666d20d9b4 | Address on File | Contingent | DGB: 1532.357655 |
| c671504f-ca46-45da-adf7-a5c36c655c85 | Address on File | Contingent | ARK: 7.59450252, BCH: 0.00005314, LTC: 0.10400118, OMG: 2.35647763 |
| e2d627ba-6d6e-4340-a49a-2ed87063d7aa | Address on File | Contingent | BTC: 0.00000021, DASH: 0.29322909 |
| 456225be-0246-4a5f-8541-d17c4ec2ccca | Address on File | Contingent | BTC: 0.00044108 |
| a8fa7a94-1ea7-4167-a282-bba18606b40b | Address on File | Contingent | DOGE: 168.7826203 |
| 22d47a86-b3b5-46cb-984c-5c531a1e8c9e | Address on File | Contingent | SC: 3500.895498 |
| d3338e3b-24da-4e3d-bcd5-93437a9c2a29 | Address on File | Contingent | BCH: 0.11 |
| 740b25f2-5b93-4251-833a-62e5bff0f1c4 | Address on File | Contingent | ADA: 33.20135, BTC: 0.00000335, USDT: 0.00009137 |
| 56643106-c457-44bb-8cbb-a4206d98b696 | Address on File | Contingent | ADX: 8.79304286, ETH: 0.00000102, ETHW: 0.00000102, PAY: 3.09719317, STORJ: 21, STRAX: 1.89673916, WAVES: 2.08268732 |
| 89b29db2-d04f-4695-9808-f8f2dedcb6e0 | Address on File | Contingent | ETHW: 0.00000234, NEO: 1.33610375 |
| 6e81237d-2aa0-4042-931d-b459db916b3f | Address on File | Contingent | SC: 3498.649648 |
| 138e8f9f-3caa-4f6c-a5ac-f0aa6b163ca2 | Address on File | Contingent | ADA: 33.43833217 |
| 1ac20de8-0dff-4361-a0d4-6e6d0951e8ff | Address on File | Contingent | BTC: 0.00043827, IGNIS: 6.41891892, NXT: 12.83783784 |
| 32ae6a26-603c-4895-9021-4790a8ff3e77 | Address on File | Contingent | BTC: 0.00000652, XRP: 28.14345788 |
| e3f94521-5461-45c6-a01f-58e21096b038 | Address on File | Contingent | BTC: 0.00044066 |
| 2fc41526-9fe9-4ae6-acdd-6833af1282b1 | Address on File | Contingent | BTC: 0.00044062 |
| 05058629-5b7e-41d6-9f1e-f7357a7ea55d | Address on File | Contingent | BTC: 0.00044061 |
| 6f17cb7b-4a90-4561-9da1-6168e783d964 | Address on File | Contingent | BTC: 0.00044055 |
| b0611166-cd2f-4868-b43c-7a2b2ce5d306 | Address on File | Contingent | USDT: 6.44071494, XLM: 64.46 |
| 75beb90a-18c2-46c3-b678-27bc1db3d44e | Address on File | Contingent | BCH: 0.000004, BTC: 0.00044039 |
| b9b3cbf4-f474-4aed-8acb-6ad22b82b54d | Address on File | Contingent | BTC: 0.00001231, DOGE: 159.5289496, STORJ: 1.00471836 |
| e76fffc9-4323-4c3b-b48f-eddd3ea5a6ce | Address on File | Contingent | USD: 2.00623499, USDT: 0.04006129, XRP: 10, XYM: 200 |
| 0b7c445d-2e31-4d77-96a6-b25e2b90cb93 | Address on File | Contingent | BTC: 0.00043541, STEEM: 0.00774377, USDT: 0.13417793 |
| eaa79115-5081-4055-a9c8-410ce8510d66 | Address on File | Contingent | BCH: 0.00000008, MYST: 40.87412165, RDD: 3825, XDN: 20219.66199 |
| a26f90a3-a4b9-4723-a35b-adb57edf0eae | Address on File | Contingent | BTC: 0.00010617, ETH: 0.005, ETHW: 0.005 |
| 40a08840-9ab0-4ba2-89a9-04f901a879f0 | Address on File | Contingent | DOGE: 168.4427 |
| b60fdcaf-a587-47c5-bc3e-75201dd76ed1 | Address on File | Contingent | LTC: 0.15708872 |
| e580c254-7879-4a98-987b-ecf68b1f254f | Address on File | Contingent | XRP: 28.52416419 |
| c7a45c49-15f3-4258-bb54-ca956a914b01 | Address on File | Contingent | ARK: 43.65034302, BTC: 0.00000009 |
| d3f3574e-a085-4730-8abb-94ea517910d2 | Address on File | Contingent | BTC: 0.00043809, PART: 0.08367837, USDT: 0.00025381 |
| f30082c3-ae4c-48ee-b859-3aeffd0d3c7a | Address on File | Contingent | BLK: 0.000652, DOGE: 161.9308886, FTC: 0.10700667, LTC: 0.005842, PPC: 0.0258 |
| 2b33f724-61e1-4ec4-be51-54e7564f2812 | Address on File | Contingent | BTC: 0.00043983 |
| 87d213ca-6b87-491c-8cd4-8240b4fbb4f8 | Address on File | Contingent | ZEC: 0.36850908 |
| 49dace12-b035-439c-86cb-cf21918fd5dc | Address on File | Contingent | BTC: 0.00028017, POT: 2606.977144 |
| df7892b8-2944-4c1d-93bd-6424b998c054 | Address on File | Contingent | XRP: 28.49841372 |
| 4bb32567-ebe9-4520-ad91-599a9bdc8d75 | Address on File | Contingent | BTC: 0.00006939, KMD: 14.14697548, LSK: 7.0775678 |
| 26a36dc8-7e87-4939-9dbe-1bc7721be1c2 | Address on File | Contingent | BTC: 0.00043948 |
| f3fe6cf4-995d-48a5-b5b6-48ea96af4856 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00021394, XRP: 28.48187573 |
| 52c6a3da-7811-454e-914f-1ef93b2f692f | Address on File | Contingent | USDT: 12.1585081 |
| bffac051-d1b6-46c7-b079-d49f0b3da93b | Address on File | Contingent | BTS: 1419.116867, ETHW: 0.0011383 |
| bf52413b-4e84-4f52-bb84-d79c29c8bae2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, DASH: 0.00097189, ETC: 0.15221275, EXP: 0.47757489, LTC: 0.12042482 |
| 53819e16-e3f4-4f87-9c0a-73641e09ac93 | Address on File | Contingent | ADA: 17.19827586, SC: 349.4054293, STRAX: 0.83125, USDT: 0.0001583, XRP: 10 |
| b97fd527-c2ca-4eb5-a19b-3202bc8cbfc4 | Address on File | Contingent | BTC: 0.00037307, EMC2: 200 |
| c7852df1-6077-4ddd-ac7d-95ec5883700e | Address on File | Contingent | BTC: 0.00008037, GAME: 766 |
| 47cfe12a-2f9b-4a1a-90d0-418d70ae595b | Address on File | Contingent | BTC: 0.00000007, KMD: 13.87324237, QTUM: 3.15424408 |
| 3c1087fa-a973-449d-b3ba-0583cbb8fb44 | Address on File | Contingent | BCH: 0.00043742, BTC: 0.00043742 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3afe547c-b6ea-4ce7-b22c-5af2a9fd95fa | Address on File | Contingent | BCH: 0.00000087, DGB: 1521.741787, ETC: 0.00069928, PAY: 1 |
| 9ba6e046-d088-45af-a0a6-a6db718d3c36 | Address on File | Contingent | ARK: 5.88227974, ETHW: 0.00000043, NEO: 0.025, XRP: 24.08102853 |
| 65fb008b-474e-4b4c-9e4f-367fab7b5ebd | Address on File | Contingent | BTC: 0.00043888 |
| 31c4793b-7434-4d2b-bfd3-187a89eb898b | Address on File | Contingent | BCH: 0.01803423, DOGE: 140.2732646 |
| ae6aea02-6545-4d0d-b126-37585626b51f | Address on File | Contingent | ADA: 33.28679863, USDT: 0.00024403 |
| 2ba29ed3-607f-4326-a1be-d5b7200c089f | Address on File | Contingent | BTC: 0.00043877 |
| 38aa1ae9-89bc-4968-98f4-4c7f7bfdd029 | Address on File | Contingent | BTC: 0.00043874 |
| d95b01f6-a018-4824-8c3d-48ea61320541 | Address on File | Contingent | ETH: 0.0065651, ETHW: 0.0065651, LBC: 0.05390053, USDT: 0.00337042 |
| a493c082-b52f-497d-b7f1-b5f8c424f68d | Address on File | Contingent | BCH: 0.0063535, BTC: 0.00011917, LTC: 0.06340862, OMG: 0.25, XRP: 6.50515195, XVG: 121.551681 |
| 161938be-5f90-4362-895c-4142f9e31144 | Address on File | Contingent | BTC: 0.00000025, VTC: 103.3647868, ZEN: 0.03299073 |
| 4d9d4fb0-961e-4a0d-ac2f-cc7790367832 | Address on File | Contingent | ETH: 0.00656671, ETHW: 0.00656671 |
| 642d2f59-ada5-4b94-8132-9ddccf04b890 | Address on File | Contingent | BTC: 0.00000007, EMC2: 2.70298162, NEO: 1.18986152, XLM: 14.02067782 |
| 49831fbe-b6a2-43fa-a1c9-c2b044cf0d07 | Address on File | Contingent | BTC: 0.00043855, ETH: 0.0000013, ETHW: 0.0000013, USDT: 0.00087102 |
| ad024453-eb56-4ad2-925f-530dfaa344af | Address on File | Contingent | ADA: 33.2780993 |
| 28fadfaa-a6d3-4620-b0b2-2680194f2898 | Address on File | Contingent | XEM: 386.868003 |
| 9a851519-acf2-4196-93ba-871762d1fe51 | Address on File | Contingent | BAT: 24.56230224, BTC: 0.00000014, GLM: 31.8960134 |
| 531a7afb-bfc7-4cce-9d5b-9a0cc1e1aa00 | Address on File | Contingent | RDD: 30450.95096, XDN: 29.45881675 |
| f8f897de-db0c-40dd-a2e8-c7f7672b6689 | Address on File | Contingent | ANT: 0.00000001, BCH: 0.00000053, BTC: 0.00043584, NEO: 0.00107143, PAY: 0.00454911, PTOY: 4.30518507, XDN: 0.00061519, XRP: 0.00760569 |
| d9bb3483-3696-4a78-ae79-fbd30483d0a5 | Address on File | Contingent | ETH: 0.00656241, ETHW: 0.00656241 |
| d5336471-db3c-4d7f-a8e5-5944d3453a79 | Address on File | Contingent | DCR: 0.74311082 |
| 3c7837d0-d04b-4aef-8171-7d93bed00a06 | Address on File | Contingent | BTC: 0.00034535, OMG: 3 |
| a0fec44f-ba43-44aa-bb3d-ccb6bbd80f8d | Address on File | Contingent | BNT: 0.5, EMC2: 30.7049217, GNO: 0.04, IOC: 4.05751494, RLC: 4.05487805, ZEC: 0.01 |
| 22d58311-39ae-47cd-ad07-48af5c5cf4b8 | Address on File | Contingent | BTC: 0.00028924, LSK: 3, PIVX: 7 |
| 776f7900-9aef-4d92-9389-994db9009ad2 | Address on File | Contingent | BTC: 0.00043811 |
| 52df2d7e-db4f-4e46-958a-188c39136113 | Address on File | Contingent | XRP: 28.3965437 |
| 522b862c-9d00-4d26-85fe-12921be83b7b | Address on File | Contingent | BTC: 0.00043806 |
| 7b26ae7f-1d38-4ae2-84f5-a59ab5e14792 | Address on File | Contingent | BTC: 0.00013944, ETH: 0.00000071, ETHW: 0.00000071, NEO: 0.90492982 |
| 52d6f3af-cb3b-46dc-8d13-1ee732902d1a | Address on File | Contingent | DGB: 1245.593168, THC: 1000 |
| 512e5874-20b6-45c3-b649-c4ca32b7d6f6 | Address on File | Contingent | BCH: 0.00016789, BTC: 0.00016789, DOGE: 103.0490234 |
| d023b3dc-b9a3-4d5a-ba07-bf0ed7159b00 | Address on File | Contingent | BCH: 0.00360033, BTC: 0.00000003, DOGE: 159.917935, XLM: 1.7018369 |
| 89681ac4-3770-423f-97ba-8bc85ce84a52 | Address on File | Contingent | BTC: 0.00000003, POWR: 29.33671212, USDT: 7.40657764 |
| 6e652193-bf16-4b89-a621-4b6c0f35f203 | Address on File | Contingent | DASH: 0.08223594, LTC: 0.10416571, USDT: 0.61495722 |
| dc6bd853-0484-4752-bd29-d60c56bc426a | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 129.0835559 |
| 1ec870fa-b5d3-49e4-b48b-925f233dc0db | Address on File | Contingent | BCH: 0.00000066, XRP: 28.37172355 |
| 89d23380-3abf-48ca-b11e-8b1549fd7c3c | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00628176, ETHW: 0.00628176, USDT: 0.47529719 |
| 94ce911d-3dfa-451b-9790-5f033627b183 | Address on File | Contingent | BTC: 0.00043768 |
| 0570425f-7de1-4b13-a091-ae2cfb952d55 | Address on File | Contingent | ADA: 32.20858896, BTC: 0.00000034, LSK: 0.28900807, OK: 0.00130327, PAY: 0.56162246, QTUM: 0.0381287 |
| 2dcb3057-e2c9-4209-95f6-8dbeb961cc3f | Address on File | Contingent | BTC: 0.00031359, ETH: 0.00123459, ETHW: 0.00123459, PAY: 105, USDT: 0.03053008 |
| 5997a031-e4fd-442e-8f3d-316123660daa | Address on File | Contingent | BTC: 0.00006532, SC: 997.6822329, SIGNA: 6196.065147, USDT: 0.03372413 |
| 6e1a15ee-a68c-4c41-a796-67b54f88a515 | Address on File | Contingent | MUNT: 70.73177443, SNT: 500, USDT: 0.01502741 |
| ddc947ff-42c8-4355-b31a-152913c918ae | Address on File | Contingent | BCH: 0.0000759, BTC: 0.0000759, GAME: 2, SC: 1100, XEM: 50, XLM: 3.32813852, XRP: 10 |
| d838b7f7-e140-4af3-80a9-cb04c97be21f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0004374 |
| 4915f100-f5c7-49db-b7d1-bb82a0fe3a5e | Address on File | Contingent | BTC: 0.0004374 |
| 8f7ba23f-caf1-4563-a4ea-f9d56c855d1c | Address on File | Contingent | BTC: 0.00009534, DOGE: 130.89 |
| 1cc7d38f-bd5b-47c0-ad94-f8ae44fdeda3 | Address on File | Contingent | ADX: 5, ARDR: 52.982785, BTC: 0.00000008, NEO: 0.78449113 |
| 84db844a-a217-4e88-bdb8-de5ebf8d6529 | Address on File | Contingent | BCH: 0.00121705, BTC: 0.00043247 |
| d5759b38-3f33-46f7-89df-5d0a2aef6055 | Address on File | Contingent | ADA: 33.16705082, BTC: 0.00000003 |
| 05756dad-9ded-4f7a-bbc2-a7de78e23c17 | Address on File | Contingent | BTC: 0.00042926, PIVX: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efe85170-5877-4bde-a7ae-0965466d05fd | Address on File | Contingent | BCH: 0.000002, BTC: 0.00016292, ETC: 0.10567814, ETH: 0.00305016, ETHW: 0.00305016, OMG: 0.00798938, SNT: 0.55628038 |
| 6412c77b-84bb-4d9c-85f4-5c1c4f9ef662 | Address on File | Contingent | BTC: 0.00015175, USDT: 7.89687041 |
| 231146b6-3ee7-4f7e-9763-d7d6dd1d9059 | Address on File | Contingent | BCH: 0.00010681, BTC: 0.00010681, NEO: 1.00000328 |
| 501a8ff6-c34c-4d4f-8019-843fd63f7eed | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00003391, ETHW: 0.00003391, USDT: 12.03099615 |
| ebf6711f-28e0-4f2f-8bb7-1e5679ed1b3a | Address on File | Contingent | BCH: 0.10872534, BTC: 0.00000121 |
| f2eace53-d83b-4e3e-a4f8-d0628143137b | Address on File | Contingent | BTC: 0.00000019, SC: 3000, VTC: 14.20354712 |
| 2690c529-d0ae-432d-8760-190237c64404 | Address on File | Contingent | XVG: 6390.903986 |
| 3327e426-f73c-43d9-9f6d-c03fdb5dd8dc | Address on File | Contingent | BTC: 0.00043695, USDT: 0.00164694 |
| 082e305d-8e8e-4465-8dc0-55c1d66213f8 | Address on File | Contingent | BTC: 0.00043698 |
| 7eca56e2-48f9-4192-bddf-3095fef1f420 | Address on File | Contingent | LSK: 14.0110493 |
| 09e3ce53-647a-4ea9-b74e-310a9016632a | Address on File | Contingent | ARDR: 40, XLM: 100.4918997 |
| 7ac3eaf9-5965-4aff-a13e-d1d58df4329d | Address on File | Contingent | BTC: 0.00000005, DGB: 1516.984035 |
| 7ed9db28-5e9c-4cee-bce2-2e288164db6e | Address on File | Contingent | BCH: 0.00000008, ETHW: 0.00000069, XRP: 28.31078431 |
| 65f0477b-e077-4043-8a68-318f6b39d027 | Address on File | Contingent | ADA: 33.12974065, BCH: 0.00000656, BTC: 0.00000002, USDT: 0.00000781 |
| 1d49c44d-8f1c-496d-a257-4c86400a4f06 | Address on File | Contingent | BTC: 0.0004367 |
| 69411df8-4b2d-42f9-9c23-4cf532cb09a4 | Address on File | Contingent | BTC: 0.00043665 |
| 0f3fa926-e8dc-450c-b854-c041dc457e9c | Address on File | Contingent | BTC: 0.00043662 |
| 065988fc-9715-4444-aba1-158631cf2da7 | Address on File | Contingent | BTC: 0.00000022, SYS: 100.1094443, XMY: 6.59740378 |
| efbc2e37-0873-4bef-baff-b66d28a31bc1 | Address on File | Contingent | MTL: 11.60725364 |
| 34594048-485b-425d-afbd-52dc23cd68cb | Address on File | Contingent | BCH: 0.00051295, BTC: 0.00043438, DOGE: 0.05177111 |
| e94d8373-261e-4064-8b4c-0410cbd476e2 | Address on File | Contingent | ETHW: 0.00000064, XRP: 28.29684383 |
| 4efc314d-fee1-4def-b8c7-326d785eb0af | Address on File | Contingent | BTC: 0.00000013, OMG: 2.10132438, RDD: 17979.89413, SIGNA: 2837.002116 |
| d686f0ba-3fa5-428b-8f09-b5b6f91203dd | Address on File | Contingent | BTC: 0.00000002, SC: 1422.544102, SNT: 50, XLM: 66.33355953 |
| db592cb1-cecd-4812-b37c-aa907577b0b7 | Address on File | Contingent | BTC: 0.00043648 |
| 9fd41f3f-0306-4a32-b6a9-0d98d2d37c37 | Address on File | Contingent | BTC: 0.0000081, ETH: 0.0000177, ETHW: 0.0000177, USDT: 11.82038262 |
| 5bd1e125-290c-4df6-93e8-b9b2b00cd56f | Address on File | Contingent | BTC: 0.0000295, KMD: 3, LSK: 7, OMG: 5, PAY: 5 |
| 314d2cd4-2286-41ae-aa91-92aa02136103 | Address on File | Contingent | ARK: 11.20957461, BTC: 0.00000046, NEO: 0.9790733 |
| 5b91173f-e1bd-4b73-8f26-97f9a6c8be9c | Address on File | Contingent | BTC: 0.0004362, ETH: 0.00000332, ETHW: 0.00000332 |
| ebd72053-8c98-4052-81b1-1c9a27e8dc2f | Address on File | Contingent | DOGE: 167 |
| 628f1fbd-eeca-4d53-8f94-a7983131b840 | Address on File | Contingent | BTC: 0.00000036, FLO: 710.1604378, PINK: 99.9999, PPC: 28.05001689, USDT: 0.08880502 |
| ee67343b-9bc5-469e-bf5c-b22e7da7926a | Address on File | Contingent | BTC: 0.00000002, XRP: 28.28179181 |
| ceb73b1c-d4a6-4162-9a2b-fd9e2409fb0b | Address on File | Contingent | PAY: 299, RDD: 22304.49168 |
| a9c649b3-7d6b-4732-8bc9-90686f5e27c8 | Address on File | Contingent | BTC: 0.00031973, NEO: 0.353 |
| ec25c9a2-90b0-45dd-880d-bb2eb6778f40 | Address on File | Contingent | BTC: 0.00000029, PTOY: 871.1271231 |
| dba30449-80f7-46f3-bfac-238be520a966 | Address on File | Contingent | BTC: 0.00000155, IGNIS: 20.28175393, POWR: 74.31029468 |
| d2fa7323-e22f-46b8-ac12-3c4c053d6174 | Address on File | Contingent | BTC: 0.00043612 |
| 4ef513d5-6a21-4020-ab64-fce3f605226f | Address on File | Contingent | BTC: 0.00042708, ETH: 0.00013318, ETHW: 0.00013318, RDD: 2.58216667 |
| f120f67d-d458-453d-a624-f2753a19d721 | Address on File | Contingent | ETHW: 0.00066289, HIVE: 12.18155472, STEEM: 38.13591641 |
| db1dbf7d-4b63-4f99-95cd-7c04a236abe5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, XRP: 28.25821647 |
| a3344a4e-b918-4fde-9995-4c036710587c | Address on File | Contingent | BTC: 0.0002344, DGB: 500, RDD: 4000 |
| 2354fba2-14ae-4abd-89b7-0f85acf5a585 | Address on File | Contingent | BTC: 0.00000335, LSK: 1, XEM: 13.86498734, XRP: 25 |
| f13bfe83-1c47-4dde-8d0d-45e7b940f20e | Address on File | Contingent | PIVX: 7.7943084, USDT: 0.00302783, WAVES: 6.27603216 |
| 2cd501b5-1287-41e0-b14f-24ece34d5f14 | Address on File | Contingent | BTC: 0.00043569 |
| d62e00e0-52fe-48ed-867b-9c21af0f31bb | Address on File | Contingent | BAT: 56.5808657 |
| 4a86cd18-174e-43e2-b479-8acbf3279c49 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002, TRX: 176.6704854 |
| 8d384a3c-7c88-41b4-8f49-ced3f2e2361a | Address on File | Contingent | DGB: 177.6362161, DOGE: 147.1204656 |
| e47807c8-211b-407b-9174-f182687c76fc | Address on File | Contingent | BCH: 0.00000022, LTC: 0.15546082 |
| 38cb1cbd-a05c-44d1-b7b9-a008810b1363 | Address on File | Contingent | BCH: 0.00053166, BTC: 0.00023574, DOGE: 75.62195099 |
| 2de75a4c-fe90-4660-8c09-b4f9502fd7ef | Address on File | Contingent | BTC: 0.00043545 |
| 52df7540-b6d7-42f0-9cfd-f26d250ea201 | Address on File | Contingent | BCH: 0.00000179, BTC: 0.0001552, NEO: 0.83702355, OMG: 0.1321067 |
| f3a275ed-30fb-45ee-a7fa-55b7ed1fffb2 | Address on File | Contingent | BTC: 0.00043543 |
| bf8c3e58-6331-43e4-8cc8-badae9c18c01 | Address on File | Contingent | BTC: 0.00030431, BTS: 423 |
| c030137a-82a1-479a-87d0-6e5fccab0a2b | Address on File | Contingent | BCH: 0.00479873, BTC: 0.00000001, STRAX: 0.70856415, WAVES: 3.01716681, XRP: 14.52276213 |
| 699ce9cd-a36a-425b-8260-89eed01828f6 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00018532, NEO: 0.75741997 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f326be52-b846-4fa5-8dd1-cc38efc0aec0 | Address on File | Contingent | DGB: 1500, THC: 40 |
| 31c5ec74-1a11-4742-aa54-8cc83f926593 | Address on File | Contingent | ETC: 0.65895568, USDT: 0.00911896 |
| 9cee12ae-536d-438b-8cd6-72be758fdd4f | Address on File | Contingent | BAT: 20, BCH: 0.00000047, BTC: 0.00008284, GLM: 14.5768185, IGNIS: 10, NXT: 20, XLM: 25 |
| 34db4626-fe49-4661-a6c4-dcc1f1139448 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.25, RDD: 1574.572174 |
| a27f83e4-1725-4966-8e8f-bad68f36f6c2 | Address on File | Contingent | BTC: 0.00000168, BTS: 1400 |
| 8228febe-5482-4e5b-b3fe-da552adb30d2 | Address on File | Contingent | BTC: 0.00000898, NEO: 1.29153638 |
| 93189368-a261-410c-a484-e971ccd0ff31 | Address on File | Contingent | BTC: 0.00000007, OMG: 14.02412749, USDT: 0.00396004 |
| baf99117-4521-4ac7-97ac-625038078ee6 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.67313076, XVG: 6001.472824 |
| ae800725-0052-4743-8b16-23154315555e | Address on File | Contingent | USDT: 0.00251207, XVG: 6357.745072 |
| 2b065a28-79c3-4ee0-b019-bdbb6e4f8397 | Address on File | Contingent | ADA: 30.7779216, ADX: 0.00000444, BTC: 0.00000002, MTL: 0.76999082 |
| c3262529-2f2e-46ff-8fab-575709db4793 | Address on File | Contingent | ARK: 1.76, KMD: 2, LSK: 8, MONA: 6.9, VTC: 4.5, XEM: 15.7, XLM: 2.24466099 |
| 5b078f4e-51cd-431d-9496-a9f80360e186 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.15511481 |
| 4adc55ec-6441-4f20-99f0-ef8f9b15db0b | Address on File | Contingent | BTC: 0.00043457 |
| c018a7b4-e3d9-40e0-b4ed-f578d3cfcf59 | Address on File | Contingent | RDD: 2, XRP: 28.16569901 |
| 864d2e09-f8c6-47f2-b91e-689c3c8c0b63 | Address on File | Contingent | ETH: 0.00399135, ETHW: 0.02, LBC: 15.88817332, STRAX: 9.38616724 |
| 1b32d8cf-a8f3-4d9f-951d-d896ab2e4c25 | Address on File | Contingent | BTC: 0.00025489, DGB: 500, RDD: 2000, XVG: 100 |
| 80917628-8ca6-4b55-9a98-9f0b4c8db4a8 | Address on File | Contingent | BTC: 0.00043437, POT: 0.94186047, SC: 0.46377444 |
| 66e9afe2-6702-4b01-9e9d-bee0d3848050 | Address on File | Contingent | DOGE: 166.25 |
| 2f7d9cad-3041-4d21-bbd3-d0959b61fda5 | Address on File | Contingent | ANT: 0.73197016, BTC: 0.00032218, USDT: 0.0003021, ZEN: 0.13543166 |
| ba40e094-3ebe-4ee2-aa3d-550f07945f89 | Address on File | Contingent | BTC: 0.00000001, SC: 3445.823252, USDT: 0.00802292 |
| 31751e85-e248-4c20-9dea-a26e56cdce44 | Address on File | Contingent | BTC: 0.00000006, RDD: 16646.44296, XLM: 60.4070356 |
| e8695126-3410-4be9-bcd6-efd68e3b7c8e | Address on File | Contingent | SC: 3447.577897 |
| 8f15ccf2-81ae-4508-96a8-3b4d4fa25c6a | Address on File | Contingent | ADX: 5.76556268, BTC: 0.00024788, RDD: 10662.93103 |
| 85a22cf3-bd72-4bca-b34a-18d54f60a51e | Address on File | Contingent | BTC: 0.00000026, RDD: 12500, XVG: 3715.200915 |
| 09660342-b369-429e-9b38-1809b35f5594 | Address on File | Contingent | LTC: 0.155 |
| 9d8235b7-b421-49bb-94c8-02060836f290 | Address on File | Contingent | ADA: 32.93505647, BTC: 0.00000002 |
| 4334ec3c-0a42-4f17-be17-f4e9495f0cba | Address on File | Contingent | BTC: 0.00009273, OMG: 11.00601734 |
| 44980df0-3a23-4f22-87ed-7570f1d78d9b | Address on File | Contingent | ADA: 1, BTC: 0.00023602, XVG: 2700.9 |
| 812b30c0-6bb6-49d6-a2ce-e6620e93d27c | Address on File | Contingent | SC: 3443.752308 |
| fbb92428-3e75-4c59-a697-c844d65a3d6e | Address on File | Contingent | OMG: 0.000014, SC: 3443.187392 |
| ba2fd060-1ac7-4833-8ef2-b5aba3676170 | Address on File | Contingent | ZEC: 0.36353031 |
| 6954a032-f8f1-4f41-b788-c3a12bec4544 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.006, ETHW: 0.006, LSK: 0.21734362, STORJ: 2.3542498, USDT: 0.00000017 |
| d07470c1-b23a-42e1-9ac9-7f1d94f04a85 | Address on File | Contingent | BTC: 0.00000011, NXT: 385.8141971, RDD: 20191.86881, XVG: 1520.711671 |
| bf9985bf-ebf1-4ff9-8908-554b116db19b | Address on File | Contingent | BTC: 0.00043367 |
| dcb297d4-b09f-43af-99d2-71f3a7500daf | Address on File | Contingent | BTC: 0.00032513, IGNIS: 284.1876439, NXT: 568.3752878, USDT: 0.00286719 |
| 1df8dae7-a0c7-45b3-8748-13d6d5b0368d | Address on File | Contingent | ADA: 32.89866027 |
| ebe04f64-380d-4759-8d7a-c62f155ece8d | Address on File | Contingent | BTC: 0.00000005, ETC: 0.6527357, UBQ: 3.0807552, USDT: 0.00371516 |
| 4bfb2bf5-911c-4799-a412-9e4b5d5f6803 | Address on File | Contingent | CRW: 1400.465951 |
| a0fa2b07-3aa1-4f79-9780-f5f37a6e297f | Address on File | Contingent | USDT: 11.99537154 |
| f362c61e-0136-4272-b559-4f389776f6ff | Address on File | Contingent | ADX: 75.88254016 |
| c3837f7a-a60a-4e0b-975f-da005d70d55a | Address on File | Contingent | ETH: 0.00227911, ETHW: 0.00227911, NEO: 0.85179914, USDT: 0.00568359 |
| 450f7488-301c-4c8e-9221-b43f61221948 | Address on File | Contingent | DOGE: 165.864784, USDT: 0.00028161 |
| 9aaa3776-bd80-4d94-bb2e-54f95b85b31b | Address on File | Contingent | NEO: 1.31377967 |
| a234c4a6-6c63-420d-9e21-344ee7178c3b | Address on File | Contingent | USDT: 11.99185918 |
| 6efe3c91-975c-45d3-9ca1-0ff5a9a3b96b | Address on File | Contingent | DOGE: 165.8205503 |
| 50e8aa6c-63a5-4e49-b363-e687401dc020 | Address on File | Contingent | MYST: 50, USDT: 0.03833415 |
| 6501560b-fc79-41c9-b17e-b9f1357894a1 | Address on File | Contingent | STORJ: 39.09635176 |
| 023692c7-9497-4016-be67-12a0c4963eb6 | Address on File | Contingent | ADA: 4, BTC: 0.00013465, XEM: 13, XRP: 14.98 |
| 7d129dbe-b63c-4d26-b635-655e5bba816b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00043178, NAV: 1.00269949 |
| 260e89ce-e033-4268-8fa2-ce566896a225 | Address on File | Contingent | BTC: 0.00012778, LTC: 0.10900002 |
| 7d79e73e-fdce-484c-9176-1268a2665dfe | Address on File | Contingent | DOGE: 165.75 |
| 64d7a9af-604f-42e0-b2fd-4ee2d8cf3bc9 | Address on File | Contingent | ETHW: 0.00002101, LSK: 13.88603595 |
| 758bc406-fb38-4b13-a0e5-4bfebeb82abf | Address on File | Contingent | BTC: 0.00008849, DOGE: 131.823, USDT: 0.00022075 |
| 180720c7-f7ce-401b-a4d1-6d7c718c15df | Address on File | Contingent | USDT: 11.98068595 |
| 96d0326e-a846-4e63-b47c-b78054ca9d04 | Address on File | Contingent | BCH: 0.10795485, BTC: 0.00000013 |
| c14e6211-94e3-4e30-9840-ece29b4ca0cc | Address on File | Contingent | BTC: 0.00043293 |
| 202a2811-ef00-44c1-8316-d2d7158879f9 | Address on File | Contingent | ARK: 16.99031382, BTC: 0.00000005, OMG: 6.5, VTC: 14.47750363 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2132533b-9335-4218-8f1c-372f2143a59f | Address on File | Contingent | SC: 3436.237625 |
| fcebc768-c5ff-41a3-8274-5d6240abe4d0 | Address on File | Contingent | NXS: 169.8665672 |
| d1ddec8e-2313-4824-93dd-9fa682f06ba5 | Address on File | Contingent | DOGE: 165.6466676 |
| 1fb4c3ef-3fbc-44d1-a6e9-0ec7d40439bc | Address on File | Contingent | BCH: 0.00017444, BTC: 0.0003353, ETH: 0.00001714, ETHW: 0.00001714, NEO: 0.25883794, XLM: 3.14427674 |
| 5dcdc5a4-ba79-4ec0-8c3b-192105bb5d34 | Address on File | Contingent | BTC: 0.00021506, DGB: 240, GLM: 19 |
| 27aba1be-4e7a-4ff8-8c1b-5761517e2d91 | Address on File | Contingent | ARK: 42.9150038, BTC: 0.00000009 |
| 11723953-c25c-426b-8e16-41ad5bf33758 | Address on File | Contingent | BTC: 0.00000012, RDD: 30032.86082, USDT: 0.00137744 |
| adf68ba9-16d0-45bc-8591-af76343797c1 | Address on File | Contingent | BTC: 0.00043256 |
| bf7ff52f-bb28-40d1-a85c-92dc8b05b45e | Address on File | Contingent | BCH: 0.00040767, BTC: 0.00040767, DOGE: 5.92272727, LTC: 0.00277545 |
| c2d91c52-32dc-4b09-ada2-0f997b66b5a8 | Address on File | Contingent | BTC: 0.00043228, TRX: 0.1 |
| 6b1ada9b-f6b2-4abe-857e-230019004b82 | Address on File | Contingent | BTC: 0.00005308, USDT: 0.00049736, ZEC: 0.31795782 |
| 650ae998-c5f4-4dcc-a3d7-81be58bf7448 | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000029, ETH: 0.00646438, ETHW: 0.00646438, OMG: 0.01075139 |
| 335550ff-56d1-4516-b98c-3a2d56706bc0 | Address on File | Contingent | BTC: 0.00042986, IGNIS: 14 |
| 216d3bdf-296b-463c-b643-2b4c05727ef4 | Address on File | Contingent | BTC: 0.00042084, ETH: 0.00008154, ETHW: 0.00008154, XRP: 0.39366694 |
| 0d868ca2-bda4-4139-af16-85a6e225d316 | Address on File | Contingent | BTC: 0.0001864, GLM: 18.11251494, XLM: 32.07169, ZEN: 0.00378745, ZRX: 0.00000002 |
| 8b6b8700-f4d5-40de-9fcb-570a9d08f7e0 | Address on File | Contingent | BTC: 0.00000883, XRP: 27.45049453 |
| 6ed85138-46fa-41b4-b522-f69f5b101368 | Address on File | Contingent | SC: 3431.239547 |
| e926ea2d-e2c0-4002-93fb-6474a56847b1 | Address on File | Contingent | LTC: 0.15427184 |
| 19b5fa0e-d220-4f50-8a65-72c21229f8ec | Address on File | Contingent | BTC: 0.00000019, RDD: 30000, SC: 0.89083333 |
| d3d3da42-c988-4b24-bdcd-224bd8885901 | Address on File | Contingent | ZEC: 0.36222498 |
| 43db9890-da6e-4dd6-bde7-4fb8b18cd3e5 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00042164, KMD: 1 |
| 65660894-b044-4ca9-a28e-0babbbf3de31 | Address on File | Contingent | SC: 3430.452419 |
| ab98f905-756c-4cec-acd2-effd4514a313 | Address on File | Contingent | DGB: 1500.8 |
| e11c7643-1d87-4486-ba1f-688b44115e80 | Address on File | Contingent | BTC: 0.00043217 |
| 72febdf6-b0bb-4447-b175-0a6446a0736b | Address on File | Contingent | BTC: 0.00043213 |
| 3fd1dd60-a0d4-478a-8783-07b0f246a554 | Address on File | Contingent | BTC: 0.00000014, PINK: 4436.412899, PTOY: 0.13750453, SC: 2625, USDT: 0.00129426, XVG: 1244.346739 |
| ee90a993-1ac0-4d7b-8c09-507ace9bf1d4 | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.10920104, NEO: 0.28339828, SIGNA: 5437.697896, VIA: 5, XRP: 7.1642927 |
| 69c22986-6b6c-445f-8a38-1ef53fdeaf8b | Address on File | Contingent | LTC: 0.15418804 |
| 0d6df19b-9c79-4bce-a36b-957e39765699 | Address on File | Contingent | BTC: 0.00043197, LTC: 0.00000546, USDT: 0.00082972 |
| 58647af4-149e-4ed6-9fb6-3830981ec8eb | Address on File | Contingent | MYST: 50 |
| bb67d74d-2366-410c-ba15-91d5ffaaf5e1 | Address on File | Contingent | RDD: 30000 |
| 34661f18-70f9-42e7-a925-de72c00d1e61 | Address on File | Contingent | DOGE: 165.27 |
| 5d15f059-d563-47e4-83dd-d6cbfdc60496 | Address on File | Contingent | LBC: 1304.17544 |
| 2125594f-cafd-48b8-a3ae-79578641265e | Address on File | Contingent | BCH: 0.00347626, BTC: 0.00000004, DCR: 0.69351387, XLM: 2.71148551 |
| 20072865-42f4-4eda-94a6-6727bbbd3011 | Address on File | Contingent | BCH: 0.00013232, BTC: 0.00013232, DOGE: 114.417 |
| b9f1421b-6515-4ca1-9a2d-17bfbeb69b38 | Address on File | Contingent | DGB: 999.6158441, RDD: 10000 |
| bac54fcb-3178-4317-9d74-dd6ba8dafc75 | Address on File | Contingent | SC: 3427.606382 |
| 480808c3-1723-4ec8-ae5b-f4b4ac7043ce | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00014677, XRP: 27.98606973 |
| 89914ba4-99e8-4c12-a848-07d750013486 | Address on File | Contingent | BCH: 0.09907683, DASH: 0.022979 |
| 13a37969-65b8-4cac-8e21-a436dc56fbdd | Address on File | Contingent | BCH: 0.00000128, RDD: 29986.19155 |
| 2b71a57d-e916-4f62-b887-d5e6f8b31905 | Address on File | Contingent | BTC: 0.00043175 |
| 554e0ebf-493b-4912-a4ff-acb4be211e18 | Address on File | Contingent | BCH: 0.00043, BTC: 0.00043 |
| 35ea7152-ae9c-4a11-a183-587b703889f4 | Address on File | Contingent | BTC: 0.00000003, GAME: 10.00468055, GBYTE: 0.07, GLM: 38.92863111, LBC: 59.19881306, OK: 63, RDD: 4389 |
| 74b6ffc6-1d90-43d6-9fb4-f7a3fe5d887f | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, NEO: 1.30824764 |
| f75643c3-b635-4dde-a249-6b077c57355d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000094, ETHW: 0.00000094, XEM: 96.41888476, XLM: 100.0310372 |
| 536db66b-f2ca-4ac9-83e0-f1bf25bca212 | Address on File | Contingent | BTC: 0.0004161, OMG: 0.5 |
| 87e62e38-e82b-48e5-a502-a8ba1d08397d | Address on File | Contingent | BTC: 0.00043158 |
| 01dff235-6c4d-425a-8d92-bd2cd22b189b | Address on File | Contingent | BCH: 0.00057785, DOGE: 164.2414478 |
| d4e23f83-4804-499a-9b5d-980d89fa7d18 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00610145, ETHW: 0.00610145, NMR: 0.04857465 |
| a7e64300-8f91-417d-821a-e40fe4f7c0d8 | Address on File | Contingent | BCH: 0.05000008, ETH: 0.00000493, ETHW: 0.00000493, NEO: 0.11006426, SC: 1000, XVG: 1000 |
| d9eb01ff-6d5f-489f-b552-4b167f4b395d | Address on File | Contingent | MONA: 29.0117439 |
| a7f6e4ea-0b38-4d4a-99ba-1f9f270cd0e1 | Address on File | Contingent | BTC: 0.00000017, EMC2: 534.5095882, USDT: 0.00625879, VTC: 61.19540641 |
| c2754103-4eb7-4591-ae08-882a0330466e | Address on File | Contingent | XRP: 27.95932597 |
| fa717496-a99b-442a-aca8-b62e3e96a228 | Address on File | Contingent | ETH: 0.00645626, ETHW: 0.00645626 |
| a29a1a28-5e31-4bf0-9165-cad79f0bbc02 | Address on File | Contingent | ADA: 6.69942875, BTC: 0.00034298 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 694590b5-986b-421f-bb5f-1c52408c1e12 | Address on File | Contingent | BTC: 0.0004312 |
| 944be7a1-c089-4510-b795-5042c42d9ded | Address on File | Contingent | DOGE: 164.9997272 |
| c31c4bac-e5de-4f22-ba83-4dd10d407e72 | Address on File | Contingent | BTC: 0.00043118 |
| 535fbb25-bcf1-444d-8691-0f1810e90992 | Address on File | Contingent | BTC: 0.00041708, LTC: 0.00000546, USDT: 0.38941038 |
| cdc618e5-6b2e-462b-89b5-e9bdafd66fdd | Address on File | Contingent | USDT: 11.92910453 |
| 060acee7-97f6-4ddb-b72a-250d87917c8d | Address on File | Contingent | BTC: 0.00000936, USDT: 0.0004494, XRP: 27.3332238 |
| 0877b675-598c-40bb-bddd-070952018ed3 | Address on File | Contingent | ETH: 0.00643811, ETHW: 0.01931232 |
| 2605e6cd-7cf6-48ca-a4a9-8e6db83f0105 | Address on File | Contingent | BCH: 0.10746356, BTC: 0.00000014 |
| 4f61f17e-3d93-4f3b-af9a-c6ed141e5416 | Address on File | Contingent | BCH: 0.00000301, BTC: 0.00043093 |
| 5160d79a-ce3f-4449-9a91-ae289b05510a | Address on File | Contingent | ETHW: 0.00001513, SNT: 494.6755644 |
| 29a2c454-b9cd-4dfe-9225-a8ad5fcbeb5d | Address on File | Contingent | BCH: 0.00134176, BTC: 0.00042213, XLM: 1.04657384 |
| cfefcf9f-4902-4140-9cca-629b610e6de3 | Address on File | Contingent | BTC: 0.00000004, POWR: 74.29413326 |
| 977c15bc-d2a6-4f64-bfb0-9478a3dc221e | Address on File | Contingent | USDT: 0.00032366, ZEC: 0.36106601 |
| 1d69ad45-62c5-4414-8cf7-5d7dc0c0412f | Address on File | Contingent | BCH: 0.078, EMC2: 100, NXT: 75, XLM: 24.04381403 |
| 7da0ab75-39ee-40f0-9d79-fb34f922e84a | Address on File | Contingent | BTC: 0.00000016, DGB: 789.7848619, VTC: 14.46404925, XVG: 2094.257751 |
| 02497193-3547-4a01-9ae6-e4883f3555e2 | Address on File | Contingent | BTC: 0.00036047, NEO: 0.21304224 |
| 12df1836-4d8e-4aff-9f2b-2611ab6fc2fb | Address on File | Contingent | BTC: 0.00043075 |
| 790915ee-9334-4c97-8295-c70360d28ad8 | Address on File | Contingent | HIVE: 4, LSK: 4.11348414, NAV: 10.68644588, PAY: 2.2, SC: 462.1642742, STEEM: 4, VTC: 2.88683318, XLM: 41.58483219 |
| 307f359a-63cf-46fa-bcbd-0ba87c898e8b | Address on File | Contingent | BTC: 0.00043065 |
| 90a22c6f-2a77-49e2-a69c-51b79282d746 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00644576, ETHW: 0.00644576 |
| f1887be2-3dd8-4d17-8052-c1987b4bf1f7 | Address on File | Contingent | DOGE: 164.3943046, ETHW: 0.01390228 |
| b63415a5-605c-424d-9666-596f8616cd53 | Address on File | Contingent | ADA: 0.05155133, ETH: 0.00604875, ETHW: 0.00604875, WAVES: 0.43364582 |
| cb4dbb2c-7c6b-4612-bb5a-a9f264f153df | Address on File | Contingent | BTC: 0.00043057 |
| cfdeb6f8-cb2e-45c8-8430-3edece47ca5b | Address on File | Contingent | BTC: 0.00043054 |
| 3c05197b-3245-4902-a819-e8923d2746b2 | Address on File | Contingent | ETC: 0.65248887 |
| 7ed977f2-f22f-4bf6-b772-e383dc1a5cc1 | Address on File | Contingent | BTC: 0.0004305 |
| b891fef8-861b-465a-a510-efcaa87b9b45 | Address on File | Contingent | BTC: 0.00000173, LTC: 0.132, MEME: 24.96871089, RDD: 493.75 |
| 5fa6d85f-be9f-42b0-bf21-dc3d40a632cd | Address on File | Contingent | DOGE: 5, SC: 3313 |
| bb1c91c8-2310-499f-9283-71deedd9e966 | Address on File | Contingent | BTC: 0.00017049, XVG: 3800.796774 |
| 89d16b24-d7cc-4eab-bf4a-2910445465e6 | Address on File | Contingent | BTC: 0.00026049, MONA: 11.40009277, VTC: 0.08590563 |
| 4eae507b-68b9-4e83-8e33-2cda4973cb2b | Address on File | Contingent | BTC: 0.00042821, NEO: 0.00628384, USDT: 0.00192494 |
| 916a4a1d-c98e-4f41-9d2d-0f5d97b831b6 | Address on File | Contingent | ARK: 36.77389809, BTC: 0.00000002, NEO: 0.06118962, SC: 313.4605169 |
| ad6a08aa-a178-4d00-9d89-d65a9804d322 | Address on File | Contingent | BTC: 0.00000017, DASH: 0.28601409 |
| 5251eb9c-87e0-419d-92f4-be18869c5b41 | Address on File | Contingent | BTC: 0.0004302, USDT: 0.00001878 |
| 78e11c61-0b8e-40af-9de7-3ab9e180d8c0 | Address on File | Contingent | BTC: 0.00000003, SC: 565.5601262, XRP: 23.26125733 |
| bb57def0-2928-49f7-bf53-0d6882486a0c | Address on File | Contingent | BTC: 0.00043013 |
| 6c4f230b-f933-4320-9c9c-d7f7b3e08638 | Address on File | Contingent | ADA: 18.26572821, BTC: 0.00000118, KMD: 1, XRP: 11.51057601 |
| 81f5d44f-286f-4d5d-98fb-03c5e2844723 | Address on File | Contingent | BTC: 0.00000013, OMG: 13.86486486 |
| 9e759b96-c6d6-476e-9a3d-a4e040cdbb4c | Address on File | Contingent | BTC: 0.00000004, RDD: 2186.30137, SC: 2580, VTC: 10.06639866, XVG: 462.9797842 |
| e0e75a55-fb5a-4c67-96ff-28f4f03aceb4 | Address on File | Contingent | BTC: 0.00043 |
| 5d9f1e86-2e24-4b0c-9147-2d475cadd0ee | Address on File | Contingent | STRAX: 25 |
| 9e1aaa5a-bdba-445a-a038-dd0e324317ef | Address on File | Contingent | USDT: 11.89579292 |
| e02a71e2-d043-4081-9bc6-fd263abc790f | Address on File | Contingent | BCH: 0.00023881, BTC: 0.00042892 |
| 66af75da-199a-4b20-bd96-55aaeaf13b29 | Address on File | Contingent | BTC: 0.00042979, USDT: 0.00188113 |
| 9ea9ffe3-ab26-468c-834d-4f2f7de997d2 | Address on File | Contingent | BTC: 0.00042979 |
| 8ac5c15a-dd1b-4bd2-9834-10f670a34107 | Address on File | Contingent | XEM: 379.015854 |
| b8b05994-f1c1-4b60-b142-51afb76c6124 | Address on File | Contingent | BTC: 0.00006988, HIVE: 10, STEEM: 10, XRP: 10 |
| 3a0eddf0-373f-46d1-82fc-8c21b095a015 | Address on File | Contingent | OK: 59.40405812, XRP: 27.04798676 |
| f068eead-4144-4c43-9bb6-0fa2e112cc08 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.82580385, PIVX: 19.8003388 |
| c60e166e-39d4-4333-bf72-7e742009ad4a | Address on File | Contingent | ETH: 0.00643031, ETHW: 0.00643031 |
| ebe174b9-9dc9-43bd-aed5-0dba2214552d | Address on File | Contingent | BTC: 0.00042957 |
| 116f0a52-94a6-4dc7-b0f6-c8fad972cb99 | Address on File | Contingent | DGB: 1491.628619 |
| 4ba4d10f-0f0d-423e-a80d-f08d5b3ae357 | Address on File | Contingent | BTC: 0.00000026, USDT: 11.87530318 |
| e3864d84-80b4-4f4c-aad3-317dd5e1b046 | Address on File | Contingent | ADA: 30, BTC: 0.00000002, OMG: 1.09410936, USDT: 0.00015412 |
| b757cbea-c5bb-4975-97cb-8130613d25f2 | Address on File | Contingent | BTC: 0.00042808, KMD: 0.00122374, LBC: 0.00129335, VTC: 0.00395602, XDN: 4.90056491, XMY: 2.21268817, ZEC: 0.00103084 |
| b972ecfa-7479-435e-b7a9-dfb1977b3713 | Address on File | Contingent | BTC: 0.00042931 |
| 86986683-6678-424c-b93a-53c8ef087f7e | Address on File | Contingent | BTC: 0.00000139, XLM: 132.780765 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 102a96a2-f71f-4994-a486-4c5e3e496b5e | Address on File | Contingent | BCH: 0.00089701, BTC: 0.00042552 |
| 0e5f0b0b-ec9a-4cd6-8371-aa690cc19f43 | Address on File | Contingent | GBYTE: 0.60130795, HIVE: 9.67118702, STEEM: 9.67118702 |
| a6454fbf-6a6d-4d9d-a944-e3db6a1c301d | Address on File | Contingent | BTC: 0.00000019, ZEC: 0.35945011 |
| 147f6192-5b75-4ee1-8079-fd580b8d3270 | Address on File | Contingent | BTC: 0.00001038, XRP: 27.1398996 |
| 31c4e14c-ad86-4ec9-a4b2-e8a84e5715f9 | Address on File | Contingent | BTC: 0.0003551, MEME: 9.98, NEO: 0.16143994 |
| c5899cdc-5723-42bd-816e-aa6090ea884e | Address on File | Contingent | BTC: 0.00040585, LBC: 70 |
| 07b6b6a1-67e9-4338-8b57-adde5a1e86d4 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, STRAX: 24.9133419 |
| 4a72b6ba-a4a8-421e-9622-794898677fc8 | Address on File | Contingent | ETH: 0.00641788, ETHW: 0.00641788, WACME: 0.14999995 |
| f8b2838d-d2ce-4c84-aab6-7ef0c4676dfb | Address on File | Contingent | ARK: 34, BTC: 0.00008622 |
| 4dfa360a-4318-40a3-a50c-53daf8d235ea | Address on File | Contingent | BCH: 0.00000049, NEO: 1.3 |
| a998b67c-2810-487f-a0a6-6aef49ac6725 | Address on File | Contingent | NEO: 1.3 |
| e977a2c3-de8c-4d54-a5e4-d0fd0c0fba19 | Address on File | Contingent | NEO: 1.3 |
| 134c4905-d54f-41e1-bfd1-1e709cdd5696 | Address on File | Contingent | BTC: 0.00042877 |
| 56ec9afc-203b-4f49-8d40-b985f4fbcc60 | Address on File | Contingent | BTC: 0.00000002, GRS: 17.36531309, HIVE: 4.48588179, POWR: 20, STEEM: 4.48588179 |
| ad827ff8-c4cb-47a6-a478-6f7c7007c623 | Address on File | Contingent | BTC: 0.00013622, SC: 2321.458408 |
| 97c77ba7-44af-447c-a341-c61bfd383ac5 | Address on File | Contingent | USDT: 11.86088218 |
| 41a71577-6f5d-478b-81c0-45bdcd089c47 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, LBC: 1293.133361 |
| fbfadddb-65bd-4b65-963c-b61d42e3455b | Address on File | Contingent | ETH: 0.0062, ETHW: 0.0062, USDT: 0.39264901, XVG: 0.00004493 |
| 7b7fe409-4189-43e9-ab8b-22f0723db07b | Address on File | Contingent | DOGE: 163.9074199 |
| 2d1eda03-e144-4ef4-a1a6-d25b661822f3 | Address on File | Contingent | BTC: 0.00042704, RDD: 0.90625, SYS: 0.05602513, THC: 0.89219331, XLM: 0.00620372, XRP: 0.06066997, XVG: 0.07652939 |
| f2678bc3-ed5d-4fee-a0a4-510120f6ac08 | Address on File | Contingent | DGB: 169.4414138, XVG: 5548.495511 |
| ce09da28-b4ba-4510-81e6-f251d7ca838f | Address on File | Contingent | DOGE: 163.8574124 |
| 0fb66596-f088-4e43-b6ba-892d1dba92c8 | Address on File | Contingent | BCH: 0.00000864, BTC: 0.00000864, LSK: 13.45 |
| a2366a8f-aa4c-4732-b7c3-259da456bb27 | Address on File | Contingent | BCH: 0.0000003, IGNIS: 2377.902691, USDT: 0.00400059 |
| 6d0ab05b-08d1-489c-bf65-6a55df3aa81b | Address on File | Contingent | ETHW: 0.00000552, LSK: 13.7213889 |
| d0f0c086-40ec-4c4a-ab81-a0a025f3d2b7 | Address on File | Contingent | SBD: 3.77609945 |
| 4ac8cb2e-5ad8-4cd6-b3ee-4a9f1d86b86c | Address on File | Contingent | BTC: 0.00042781 |
| 8cbcd1b9-776e-42c8-87bf-a94e0020c0d3 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 271.6561995, NXT: 543.3123989, USDT: 0.00114013, XRP: 21.000025 |
| 61016475-35a8-4f5f-ae62-54d3ce274373 | Address on File | Contingent | BTC: 0.00042775 |
| b4dd3ee5-51f9-4d12-a7d6-3287c93f9708 | Address on File | Contingent | BTC: 0.00042772 |
| 6fe19b5e-c70e-44d7-8ab5-244f0be24e3b | Address on File | Contingent | BTC: 0.00000016, OMG: 13.78544867 |
| 1516e874-317f-4d46-8e09-e19584fb7d47 | Address on File | Contingent | NEO: 0.17143797, QTUM: 4 |
| 599c7e92-c3c2-41db-908a-9ebb2a1b0c92 | Address on File | Contingent | BCH: 0.00647727, BTC: 0.00013754, NEO: 0.48575119, ZEC: 0.08701908 |
| 31508c0a-8126-489a-8941-b7e21609f31e | Address on File | Contingent | BCH: 0.00510736, BTC: 0.00007263, NEO: 0.975, XLM: 3.98374478 |
| 756fda22-c937-48d2-a3ba-9088747c9548 | Address on File | Contingent | BTC: 0.0003954, MONA: 2.16502902 |
| bc9d4a9b-900f-41da-a32c-a36948ec4a1d | Address on File | Contingent | BTC: 0.00000007, XRP: 27.7023413 |
| 9644decd-48ef-4fc6-aab3-2fa748c28392 | Address on File | Contingent | DGB: 1484.058987 |
| 09f8bc95-d57f-411e-a13b-79f2c6b1e296 | Address on File | Contingent | DOGE: 163.4811259 |
| fcf03745-c845-443f-bc52-11f29f63ac7e | Address on File | Contingent | XLM: 132.6001326 |
| 0d074691-e2ff-46f4-a549-df17c0d53ab5 | Address on File | Contingent | NEO: 1.29407498, USDT: 0.00346459 |
| 5a665727-4f35-49c3-9d43-05b8e2f7f57e | Address on File | Contingent | BTC: 0.00000003, POWR: 73.63439982 |
| bd458849-175c-44da-a7be-6b70503a5f12 | Address on File | Contingent | BTC: 0.00042508, IGNIS: 0.47202987, NXT: 0.94405973, SNT: 2.00003028, USDT: 0.00000006 |
| a5f48464-70e4-4a92-9277-5834693f052a | Address on File | Contingent | BTC: 0.000427 |
| d43497de-1dfa-4f8e-8874-62d271e84aab | Address on File | Contingent | BTC: 0.00042691 |
| 2af5abbb-f900-4d69-b415-52f39e94f5e2 | Address on File | Contingent | BTC: 0.00042686 |
| 90b51f2e-127c-4e31-b054-473818e972f8 | Address on File | Contingent | ETHW: 0.01519184, NEO: 0.79067434, XVG: 2409.38962 |
| 3ad12cea-deed-440c-b95c-e77de8e8f10c | Address on File | Contingent | ADA: 22.06983718, BTC: 0.00000002, ETH: 0.0000002, ETHW: 0.0000002, IGNIS: 11.80995667, XRP: 7.76843631, XVG: 200 |
| 711a0200-c0db-4499-9a04-b2bb6a772856 | Address on File | Contingent | DOGE: 163.233841 |
| 36632f3b-07ad-4d5f-9dcf-481528efee1d | Address on File | Contingent | ETHW: 0.00000059, HIVE: 4.39576051, POWR: 45.36166735, STEEM: 5.66239861, ZEC: 0.05371397 |
| ca91a154-6d70-48db-97cb-890548c89e8d | Address on File | Contingent | POWR: 73.55093099 |
| 99edfea1-2f0e-41a3-ab28-1d41030874d5 | Address on File | Contingent | BTC: 0.0004265 |
| 4c56c972-f4ee-4695-a248-e3552fab5528 | Address on File | Contingent | BTC: 0.00039539, LSK: 0.9975 |
| 391b5ad1-e216-4bee-930f-197f60aab470 | Address on File | Contingent | BTC: 0.00000003, SC: 3384.903088 |
| 50bf2151-d030-4b9b-a21d-20db8375752b | Address on File | Contingent | DGB: 202.8, GLM: 20.1682054, LBC: 2.84187026, SC: 487.77637, SYS: 27.2489444, XVG: 428.165325 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4debcee4-be62-4888-921e-68782cafafc7 | Address on File | Contingent | ADA: 32.35072859 |
| 2f1178c1-0705-4b60-a59a-4b33c48f17b1 | Address on File | Contingent | BCH: 0.00015765, BTC: 0.00034869, XRP: 4.9975 |
| 295b326b-859d-431d-836c-c4ee21667b4f | Address on File | Contingent | BAT: 52.18725804, PTOY: 49.06080291 |
| a48cd190-0cb1-4e0e-817e-b6ce29aa570c | Address on File | Contingent | TRX: 172.8968914, USDT: 0.0000433 |
| 3479bedd-6c59-48e0-a2cd-59097c2b28ab | Address on File | Contingent | DOGE: 163.0834627 |
| b3be98cd-31b2-4804-840b-bb40a6baf8e5 | Address on File | Contingent | ARDR: 150.2983225, BTC: 0.00000095 |
| 3edbc37f-5631-4b66-ab92-3798f4be2415 | Address on File | Contingent | BTC: 0.00042618 |
| a7876162-4c07-49b3-bfcd-73924ee72f07 | Address on File | Contingent | BTC: 0.00000009, MANA: 25, USDT: 0.00026774 |
| 9101d7a0-7d94-4c2c-9159-dc7d8d6c1a6f | Address on File | Contingent | KMD: 24.37432481, PIVX: 21.29328664 |
| 018a55be-b9f5-45fd-aad2-965ac7539a7f | Address on File | Contingent | BTC: 0.00027174, XRP: 10 |
| 88aa0d42-48cb-476a-8b80-d95e71c773af | Address on File | Contingent | BTC: 0.00000008, MER: 233.6319635, RDD: 5153.625898, SC: 2791.538147 |
| fa85642a-b5a6-422d-9ca7-8dd803837176 | Address on File | Contingent | BCH: 0.00010176, BTC: 0.00010176, DOGE: 113.96, LTC: 0.0092, PPC: 0.014104 |
| ffa384a5-8851-4c7f-ab9e-c985ce340b28 | Address on File | Contingent | BTC: 0.0001998, NEO: 0.6855414 |
| ebf8cc81-26e9-4ee2-b2e0-22afee521049 | Address on File | Contingent | ARK: 40.56178806, THC: 216.0490642 |
| f5e81b7e-9300-4c32-a85c-94159164ab56 | Address on File | Contingent | ETH: 0.00606388, ETHW: 0.01893809, OMG: 0.64 |
| 72f5b663-48d6-44df-bc7c-2f33fcd3a0b8 | Address on File | Contingent | BCH: 0.03708513, BTC: 0.00022315, XLM: 16.77684957 |
| ac9a44f4-3013-4726-8690-0f0fd6854cca | Address on File | Contingent | DOGE: 155, LTC: 0.00742942 |
| 27f8501d-a61d-4760-8365-57fd7f1e0c45 | Address on File | Contingent | BCH: 0.10619798 |
| 58eb1dc5-8176-4340-96d9-7f9c554c791b | Address on File | Contingent | BCH: 0.10619798 |
| 6c22a5ce-c4a7-4cf7-b485-ce8023b23350 | Address on File | Contingent | BCH: 0.10619798 |
| 92d53d80-f91d-43c0-a583-cd139c935e5d | Address on File | Contingent | BCH: 0.10619798 |
| fb77c094-b2dd-43d6-8435-0319d4d4ad90 | Address on File | Contingent | BCH: 0.10619798 |
| 34605f84-6f83-46a2-91da-4641bf90dc1d | Address on File | Contingent | BCH: 0.00000001, DGB: 51.19208028, DOGE: 34, ETH: 0.00462939, ETHW: 0.00481601, FLO: 14.91371155, OK: 12.58125, PPC: 0.03065, RDD: 82.408, XEM: 7.19064744 |
| b0185884-19ff-4dca-a033-5c064ca1557f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, RDD: 29560.45909 |
| 258aee3b-b075-435a-aa6b-a0c28093df38 | Address on File | Contingent | ZEC: 0.356759 |
| 78c0d98f-ef80-43c4-a83b-9b386e87db11 | Address on File | Contingent | BTC: 0.00019721, DGB: 0.53085074, RDD: 162.5, STMX: 1521, USDT: 0.03081188, XMY: 258.1371831 |
| 2fb1987a-c7ec-47d0-a2b5-8d0ab3fb10d4 | Address on File | Contingent | BCH: 0.00707294, BTC: 0.00037826, XLM: 5.9027105 |
| 4ea8d13c-b1e4-4412-b64f-1758002435ad | Address on File | Contingent | BTC: 0.00000025, IGNIS: 222.1785728, XRP: 24.98 |
| cf7cd60a-9e51-46cf-9fb7-db335507a11e | Address on File | Contingent | BTC: 0.00042562 |
| 13fb8e26-d66c-492e-a5b6-9499085124b2 | Address on File | Contingent | BTC: 0.00000056, NXT: 4216.777321 |
| 3247335a-a353-44bd-8c9b-bdefdad34999 | Address on File | Contingent | NEO: 1.28995477 |
| 50f814a8-feec-4fe3-9d45-f9945df3574e | Address on File | Contingent | BTC: 0.00042555 |
| 6571f4b0-9469-48e3-b3c4-ba52f20d8fd2 | Address on File | Contingent | BTC: 0.00042554 |
| f7fb2a3b-4e46-47e4-8555-38d1a1dc99ae | Address on File | Contingent | BTC: 0.00000003, XRP: 27.57560943 |
| 3dae099a-22b6-4d9a-8c58-d0573768bbbf | Address on File | Contingent | BTC: 0.00035199, DASH: 0.04881535 |
| 94821bea-fe97-4062-8079-301c3bb9e4b9 | Address on File | Contingent | ARK: 25, BTC: 0.00017342 |
| 664940ee-a799-4702-88bc-af96f636be45 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011782, XRP: 27.57110981 |
| b75f0bb8-33db-4cf9-8bea-a0ed203bb350 | Address on File | Contingent | ETH: 0.00636735, ETHW: 0.00636735 |
| 0f6250ce-b039-4c9d-9ab1-879aa5d59d5e | Address on File | Contingent | LSK: 13.63802291 |
| bc74ce9d-fd86-4b3a-a925-43010e02c139 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.64457523 |
| c625217a-0e40-4143-bb79-206857eaeb6a | Address on File | Contingent | BTS: 1373.593489 |
| 3dcd84a8-766b-42b5-a97a-5004c02a828a | Address on File | Contingent | BTC: 0.00001142, MAID: 7.44154488, STORJ: 33.24532755 |
| a176f27c-4611-4dd7-8db3-861df3d7399a | Address on File | Contingent | BTC: 0.00042502, USDT: 0.0007405 |
| c94b2c56-6cc1-4220-97d4-bf1ff00def76 | Address on File | Contingent | BTC: 0.00041628, XDN: 5500.196994 |
| 8c624205-f353-4729-92b8-fbfc13edc139 | Address on File | Contingent | BTC: 0.00042497, ETC: 0.00000034 |
| 8cd52766-52ed-4083-ba1e-427acfc9facc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 111.714083, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00500643, OMG: 0.0261914, SC: 937.899375 |
| 3f1169eb-49d7-4866-8bfc-448fc8d39384 | Address on File | Contingent | BTC: 0.00040818, XVG: 244.026586 |
| f1f783c7-27e1-419a-b28c-48494b92665d | Address on File | Contingent | BTC: 0.00022673, HBD: 1.331, SBD: 1.331 |
| 6d8e710d-aa39-479c-8c30-736ea241c96e | Address on File | Contingent | BTC: 0.00000006, NEO: 1.28753572 |
| 98b96b94-9f28-4c7e-9c5f-c1a7ba5a411d | Address on File | Contingent | USDT: 11.75452715 |
| d99ef3f6-8911-47af-94d3-5a9b4f677f53 | Address on File | Contingent | ETH: 0.00084229, ETHW: 0.00084229, NEO: 1.11703283 |
| ea3e3892-720f-4d5f-a4dc-d8b01550c9ab | Address on File | Contingent | BTC: 0.00000004, XRP: 27.529005 |
| e6f2b488-e709-4a93-825c-2057b3242599 | Address on File | Contingent | ETHW: 0.00010033, SC: 3371.372419 |
| 0f20d7f1-2a94-41dc-944c-78f49b1440f8 | Address on File | Contingent | BTC: 0.00042475 |
| cc51cc5d-1773-4e5a-be78-38be30add815 | Address on File | Contingent | BTS: 1371.803808 |
| fb7a2d79-5083-41f3-b9cd-abde9bdae5ab | Address on File | Contingent | BTC: 0.00000002, SC: 1921.896038, XRP: 11.82867316 |
| 4d3ae20d-7208-488d-ab64-a4c192ee40ed | Address on File | Contingent | XRP: 27.52420773 |
| 4124d934-9220-4bea-ad08-0a9e309dcf50 | Address on File | Contingent | ADA: 32.21387663, ETHW: 0.00001246 |
| b6f67b35-6b1a-41b5-8dce-99b2abcd654c | Address on File | Contingent | BTC: 0.00000009, DGB: 1473.987031 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2fa15469-7cf4-49d9-8a33-173f96f80647 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00759133, DOGE: 76.95, LTC: 0.0756326 |
| 1845836e-dfa3-4283-9e94-aca77a4214ec | Address on File | Contingent | NEO: 1.28650214 |
| 2bfccd90-2e9c-4427-8af2-8922d3246870 | Address on File | Contingent | BTC: 0.00000003, POLY: 48.15021941, STORJ: 10.45388781 |
| cf0ad9f6-e3f9-413f-8bf8-835af4832d53 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000005, ETH: 0.00000101, ETHW: 0.00000101, NMR: 0.86411014 |
| 2b788220-e61c-494f-8aa5-13d8d88d0e5e | Address on File | Contingent | BTC: 0.00042434 |
| 11b5f9c6-19fc-44ce-92ed-2685bd0e2395 | Address on File | Contingent | BCH: 0.00166113, DOGE: 148.5414229, LTC: 0.01050686 |
| 6858f103-8d0b-4228-a1f3-c906a20e15dc | Address on File | Contingent | XRP: 27.4964964 |
| 1d1f659a-aa9a-4d1f-847f-eca790355b37 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00041702, XLM: 2.21448461 |
| c0723977-a4a2-492c-a7f5-35812bde1d59 | Address on File | Contingent | BCH: 0.10579466 |
| 14bd463e-aea0-4d8c-bc1d-8c56b5972fdc | Address on File | Contingent | IGNIS: 1821.851257, NXT: 954.9723711 |
| b43250a8-33ef-4eb3-9e27-0a46560e3c29 | Address on File | Contingent | BTC: 0.00000001, MONA: 5, NEO: 0.1248439, XRP: 20 |
| 08f57e39-69fd-451c-b531-4697e11ff751 | Address on File | Contingent | BTC: 0.00042325, USDT: 0.02266185 |
| 70b829b8-a799-4813-b5f9-66f46415e725 | Address on File | Contingent | STORJ: 5.625, XRP: 23.44559585 |
| 2640538b-a492-4dd5-a89d-bb9b73c62bd6 | Address on File | Contingent | BTC: 0.00042398 |
| 34c301f7-1707-4c05-8735-8cd92793a093 | Address on File | Contingent | BTC: 0.00042397 |
| 6c43e0df-86c7-4ff7-9b1e-9a0709da7cec | Address on File | Contingent | ADA: 28.5630817, QTUM: 0.4975, SRN: 20.86221007 |
| fd5fc965-3750-45d1-897b-d68862f4621c | Address on File | Contingent | LTC: 0.15130045 |
| 8bcdc341-fcb6-4ce6-8985-1f3292989b05 | Address on File | Contingent | ETH: 0.0063449, ETHW: 0.0063449 |
| b095f058-a0e3-4124-a183-eaa1074a4aa2 | Address on File | Contingent | RDD: 29439.67769 |
| d6ddf8f1-4264-470a-8036-1f1e5a5d2f13 | Address on File | Contingent | DOGE: 100, LTC: 0.058 |
| 7e7daa76-324f-443a-8c01-72de028d1c41 | Address on File | Contingent | DASH: 0.28181799 |
| 6e0e624d-af1b-4e1a-819f-5003c5c3ebf9 | Address on File | Contingent | BTC: 0.00000003, SC: 3363.4769 |
| 0cfa9c2b-b15d-483c-ac2c-91af808f09e6 | Address on File | Contingent | DGB: 1, XRP: 27.44690228 |
| 0b8604ac-ffe8-47d2-a248-c85b7b31466f | Address on File | Contingent | ETH: 0.00634207, ETHW: 0.00634207 |
| e699a5fb-e137-40cf-aba6-0426f7ea7fde | Address on File | Contingent | ETH: 0.00634199, ETHW: 0.00634199 |
| 7580f2a5-fd43-4c4e-9955-a004c58f60db | Address on File | Contingent | BTC: 0.00017289, NEO: 0.76019378 |
| a67a3dab-6d4c-4476-8337-9f8f4fda491a | Address on File | Contingent | BTC: 0.00042366 |
| 08c4a10d-9232-455d-bef1-e782c688042c | Address on File | Contingent | ADA: 32.13723333, BTC: 0.00000002 |
| d48a71c5-61bb-4a8a-b486-94e42c99968f | Address on File | Contingent | BTC: 0.00008794, ETH: 0.00502457, ETHW: 0.00502457, XVG: 0.00103448 |
| 631fa4f9-2169-47ea-acd6-13e4aa00ad5e | Address on File | Contingent | ETH: 0.00000721, ETHW: 0.00000721, XLM: 131.3330037 |
| fa2de37f-03d3-4fdf-a68c-5820dfecfecf | Address on File | Contingent | BTC: 0.00000004, SC: 3361.225293 |
| f7d3c562-3cc4-4d29-bcb9-450a900422b9 | Address on File | Contingent | DOGE: 162.0024062 |
| 8ad00d79-7f87-4785-ab0c-8ed2176e02be | Address on File | Contingent | BTC: 0.00026115, NEO: 0.49158266 |
| 042d791f-78e5-48b2-b3eb-58d097708aba | Address on File | Contingent | BTC: 0.00033945, ETH: 0.00113986, ETHW: 0.00113986, USDT: 0.2119853 |
| ef64ed22-56d8-4978-b246-c37b559355f9 | Address on File | Contingent | USDT: 11.71108671 |
| e465b03a-118b-46bc-b04b-49867793437e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00042317 |
| 8f5411e7-6c99-4052-bae8-60bd8db5c128 | Address on File | Contingent | BTC: 0.00000004, XRP: 27.42566478 |
| 03f9a2b0-1801-4874-b6e1-ac684211c952 | Address on File | Contingent | BCH: 0.00000573, BTC: 0.00000009, ETH: 0.00034903, ETHW: 0.00034903, RDD: 26345.79652, XVG: 297.3333 |
| 37a03739-68b8-4871-aadf-8ef99b4382c3 | Address on File | Contingent | ADA: 31.19393406, BTC: 0.0000119 |
| 9677c6a9-125f-419c-aa05-0b774bc2cbc8 | Address on File | Contingent | BCH: 0.00105858, BTC: 0.00008756, RDD: 23000 |
| b7ee6d83-dc1e-4d85-a249-0685a2c98dd4 | Address on File | Contingent | BCH: 0.00000001, STRAX: 9.95831804, USDT: 0.00013779, WAVES: 4.22457513 |
| 54caff3b-6555-4ac8-b8de-f6c96467955e | Address on File | Contingent | ETHW: 0.0072, NEO: 0.79872252, OMG: 1.83344409, QTUM: 1.1 |
| 5a5bc891-e1b8-44a4-b4b7-ec3011dfdc97 | Address on File | Contingent | BCH: 0.00133382, BTC: 0.00041419, XLM: 1.04038064 |
| 689d8d66-e02f-4149-8f21-296af0a70372 | Address on File | Contingent | BTC: 0.00024508, HIVE: 7.67053129, STEEM: 7.67053129, XVG: 294.2477876 |
| 43d78244-d571-4284-a219-c54ee6f06721 | Address on File | Contingent | NEO: 1.28172804 |
| 651d2588-8f15-4a48-9339-58dd39d47035 | Address on File | Contingent | ETH: 0.00631059, ETHW: 0.0231531 |
| d5da42f4-68e0-46fb-aeea-ee1e7cf8e918 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00042282 |
| 7562ef09-5376-455b-baba-64e467dfb25d | Address on File | Contingent | SIGNA: 4938.118812, XLM: 70.54244374 |
| fd65303f-8a61-4c74-8aa7-f18182dc1284 | Address on File | Contingent | BTC: 0.00037996, NEO: 0.09624708, STRAX: 0.64354839 |
| b065c630-d1cf-4936-9900-27b58bc219cc | Address on File | Contingent | BTC: 0.00006631, HIVE: 12, STEEM: 12, THC: 20.98233067, XRP: 7 |
| efd58261-49a6-45c9-b950-daf255e5ee3c | Address on File | Contingent | BTC: 0.00032603, SC: 766.6333333 |
| c72ebee1-d588-4b8f-9e40-ddd14c50b548 | Address on File | Contingent | BTC: 0.00042261 |
| 14023101-6fcf-40a7-92a9-f6033aecb828 | Address on File | Contingent | BTC: 0.00042252 |
| 96d44ac3-7b39-4566-a1db-fa59b0257888 | Address on File | Contingent | BTS: 1364.810329 |
| f46656a9-3cc6-42ed-96ef-f65174906333 | Address on File | Contingent | BTC: 0.00000082, NXS: 165.4269019 |
| 8a46dce8-1b9d-465f-83ed-b42f8556eb99 | Address on File | Contingent | BTC: 0.00042239 |
| 21db23e6-b195-4c11-b4bf-550580c21655 | Address on File | Contingent | BTC: 0.00042236 |
| d2269e97-e833-4a0c-a78b-70ee5a19f3ed | Address on File | Contingent | BTC: 0.00042228, ZEC: 0.00001625 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87242703-70fd-412d-bd9d-a188712291ab | Address on File | Contingent | BCH: 0.00014614, BTC: 0.00014614, DOGE: 105.44 |
| 115d8752-8e77-4b03-be29-d401ad1967ad | Address on File | Contingent | BTC: 0.00042209, USDT: 0.00303396 |
| 458384a8-fe4e-40e2-8abd-ef4ab611417b | Address on File | Contingent | USDT: 0.00178856, XVG: 6172.195709 |
| af6f5e04-44fb-4c88-b566-dafa5d967a92 | Address on File | Contingent | BTC: 0.00042217 |
| 5ffe95af-9f5b-4eed-a55f-88e1df591665 | Address on File | Contingent | BTC: 0.00042216 |
| 3eae1932-a607-4def-bbf9-4425f55a3527 | Address on File | Contingent | BTC: 0.00000053, IGNIS: 1104.952666, NXT: 2209.905332 |
| 5d2b9d10-6d6e-4cb8-81d2-0c106e27698a | Address on File | Contingent | BTC: 0.00042212 |
| 3b4c1eb8-d19c-4a9d-a754-a2d43edf2afd | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000002, ETH: 0.00631632, ETHW: 0.00631632, USDT: 0.00331057 |
| 4f8a81e9-8b8b-4713-9dd6-8662f885c9bb | Address on File | Contingent | BTC: 0.00019696, ENG: 50, SYS: 50, XDN: 1000 |
| 468728de-a2fb-4013-80e4-75ab05a55f84 | Address on File | Contingent | NXT: 4186.9665 |
| b7b1e27c-920b-4ac0-88ab-6233f1d8dd7c | Address on File | Contingent | BTC: 0.00000714, DCR: 0.70313005 |
| 74565765-698d-4fe2-a777-7ba515d835be | Address on File | Contingent | BCH: 0.00011241, BTC: 0.0004215 |
| 949bd8a7-879d-46bb-b96d-6ce79d1478bb | Address on File | Contingent | BTC: 0.00042195 |
| cad3ecb3-00ad-4a24-8f90-140565491891 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 173.3421117, NEO: 1.18310624, XMY: 200 |
| 5dc22117-8e40-4878-ba52-ca698409b7ed | Address on File | Contingent | BTC: 0.00042192 |
| e499f2bc-eee5-4d11-a1c2-e61d4a51017d | Address on File | Contingent | BTC: 0.00000017, DOGE: 4.55023256, RDD: 28465.04107 |
| 084bfacf-3082-4489-bd60-89c422b00a1a | Address on File | Contingent | ADA: 31.94821581, BTC: 0.00000002, NXS: 0.26851528, XVG: 0.02326715 |
| 62cfc4db-1d45-4111-b1ab-c80873a5fe44 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.15053559 |
| efbc2799-c0db-41e8-97a0-c8c1ac5c824e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000019, GRS: 20.55853256, UBQ: 6.78931077, VIA: 12.00457317, VTC: 33.9112979 |
| a4192d6a-d791-49d5-80a0-b7d7cef6c594 | Address on File | Contingent | SRN: 6892.284896 |
| 66ef6476-f331-4c2c-8c18-4ff059f3ad17 | Address on File | Contingent | DOGE: 161.386302 |
| 64d92367-3806-47dd-9b06-f6810062f194 | Address on File | Contingent | ETH: 0.00629404, ETHW: 0.02314327, LTC: 0.00000546 |
| 7842db7d-ca8f-4f06-a9a5-3d162b151d67 | Address on File | Contingent | BCH: 0.00000029, DGB: 1464.487485 |
| 21ecf38d-3f7a-463a-a6bc-a589e82270e5 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.36745859, SC: 2356.736645, USDT: 0.00016973, XMY: 2385.477066 |
| ee16eec3-121c-400f-87cf-7191e35c2029 | Address on File | Contingent | BCH: 0.00042, BTC: 0.00042 |
| be936d31-70a0-47e3-87f7-ef9f359b30f3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00000099, ETHW: 0.00000099, NEO: 1.27786482 |
| 791668be-3a15-4872-a855-62afa7856a65 | Address on File | Contingent | XRP: 27.32979567 |
| b21692df-d989-4d38-9304-8ad2283edeef | Address on File | Contingent | BTC: 0.00000011, SC: 3345.698308 |
| d773fc36-6174-44f1-bbe3-d09ef878a533 | Address on File | Contingent | POWR: 4.66851808, USDT: 0.00189124, XVG: 5767.060709 |
| 99c66f6a-21c8-458e-a391-1f200f1f9307 | Address on File | Contingent | BTC: 0.00000006, LBC: 70.34355642, STRAX: 19.7109903, XEM: 52.1975217 |
| 340a9ecd-8247-46cb-8fb5-36b64f6a9f07 | Address on File | Contingent | USDT: 11.53847805, XVG: 65.44189186 |
| 806d42af-930c-4015-8056-07ac2056f8bf | Address on File | Contingent | DGB: 1463.445033 |
| d606fdb2-ca59-481f-a2a6-ff5323cc3241 | Address on File | Contingent | ADA: 31.96852462, BTC: 0.00000002 |
| 31b74790-479a-4bf5-a8b8-fdbda540b4d0 | Address on File | Contingent | BTC: 0.00009036, MONA: 1.2908741, OMNI: 0.18129837, SC: 399, VAL: 3.45969756, XDN: 937.5 |
| 4048520e-37e3-4d78-9753-7ff6f023398c | Address on File | Contingent | BTC: 0.00042132 |
| 25ae6522-ae38-4c2d-8025-bf9494d252ca | Address on File | Contingent | DGB: 1459.941211, EXP: 10 |
| 79dbedf7-f59c-49ae-9db1-bf355b061de5 | Address on File | Contingent | NXS: 165.0510531, WAVES: 0.00999998 |
| 4fb5ccca-c050-49e4-b46a-8eef44a5edbd | Address on File | Contingent | BTC: 0.00042122 |
| cc94f0f5-fb11-47a6-8208-80c5484d747d | Address on File | Contingent | ETHW: 0.00016864, GLM: 53.89549087 |
| e7533987-ed5d-4732-b9ee-2ff8e3ec2ef9 | Address on File | Contingent | BTC: 0.00033002, NEO: 0.27632122 |
| 4062cb6c-d33e-4709-b145-4024ec20778f | Address on File | Contingent | BCH: 0.00579345, BTC: 0.00009327, MUNT: 38.16793893, OK: 1298.845362, POT: 210, THC: 250 |
| 35720951-b78c-472d-9be8-c5d7c6642c21 | Address on File | Contingent | DASH: 0.05118549, DOGE: 62.00406187, LTC: 0.05631716, PPC: 0.614343, RDD: 1004.5466, VTC: 0.1738972 |
| 71d550dc-bcdd-450a-91b3-e823632eb06f | Address on File | Contingent | BTC: 0.000421 |
| a64dd37f-0491-4561-b39c-d84c5915c86c | Address on File | Contingent | BCH: 0.00037112, BTC: 0.00037112, DOGE: 18.51474997 |
| 1598c504-d1e3-4308-b1ae-5784aed9fab1 | Address on File | Contingent | BCH: 0.10499583 |
| 711cf453-ba42-4174-83ab-87e5ce7afc40 | Address on File | Contingent | DOGE: 160.1453124, LTC: 0.00078771, OK: 0.04046017, XVG: 3.22405545 |
| d6512b34-a13b-439a-85af-65dd9510b113 | Address on File | Contingent | BTC: 0.00042089 |
| efd36edc-f718-4fba-9620-ed99e791a12b | Address on File | Contingent | BCH: 0.00038901, BTC: 0.00038901, PAY: 78.33622611 |
| 76c5a246-5fda-435a-9035-33c123de8a1b | Address on File | Contingent | BTC: 0.00000002, BTS: 32, GLM: 10, USDT: 0.00059087, XRP: 21.55349253 |
| 2c827643-e406-4cce-9ba1-df56a78173a4 | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, NEO: 0.87318962, OMG: 4.27326497 |
| 404a4ebd-be0c-48df-a6d0-26b5c77be0c7 | Address on File | Contingent | NEO: 1, XEM: 80 |
| c49a1c68-699e-4a70-800f-d01f51c60580 | Address on File | Contingent | BCH: 0.00094072, BTC: 0.0000457, ETH: 0.00555433, ETHW: 0.00555433, LTC: 0.00002163 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38790292-75d1-4f8d-bcdd-128aed522083 | Address on File | Contingent | BTC: 0.00034305, OMG: 2.5 |
| 376c85f3-d0e4-4715-832c-08e6f6dcfd41 | Address on File | Contingent | BTC: 0.00042056 |
| a12517f3-add9-4909-ae09-e11f8356f49d | Address on File | Contingent | ARK: 10.57086469, NAV: 7, NEO: 0.92175999 |
| 2d6a1ed3-9d98-4f9f-b9e4-709cf08c0847 | Address on File | Contingent | BTC: 0.00042052 |
| a6a8224a-1666-4c05-8cd0-381587573c59 | Address on File | Contingent | ARK: 23.71365166, BTC: 0.00000012, OMG: 0.3, STRAX: 10 |
| 0cbc2361-a559-414b-8ab4-69eebfa91c75 | Address on File | Contingent | BTC: 0.00042037 |
| 0916a58b-7ca6-4a3f-bdbd-4c8408e4449f | Address on File | Contingent | DOGE: 160.84 |
| ee55c371-d0fb-4595-8b9d-63989b2c0409 | Address on File | Contingent | BCH: 0.00000525, BTC: 0.00000002, NEO: 0.59999528, XRP: 14.4114283 |
| 7b9d166f-348e-4527-bbe1-21b8a64bcea4 | Address on File | Contingent | BTC: 0.00041343, XVG: 100 |
| e37085f6-b842-47c2-8e4b-490b3c7f0c43 | Address on File | Contingent | IGNIS: 469.0018861, RDD: 2595.015433, XVG: 4364.348189 |
| db718814-65a2-4da1-a859-e187fa507da3 | Address on File | Contingent | BTC: 0.00042017 |
| 4d2a7ecc-dd34-4aee-be11-ca919cf28e8f | Address on File | Contingent | BTC: 0.00036001, DGB: 208.6820084 |
| 2c45645b-01af-4704-9ba4-5783b25f0bbd | Address on File | Contingent | BTC: 0.00042008, USDT: 0.00001735 |
| 83467ce7-40e0-45fc-8db2-1732d4dc5b19 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.0003536, USDT: 1.83827985 |
| cea54424-9569-4bbb-b20e-197cca9be6d6 | Address on File | Contingent | ETC: 0.61837647, GAME: 0.71538071, IGNIS: 5.13641486, NXT: 10.27282972, USDT: 0.03932717, VTC: 2 |
| f1e163bf-c54e-410a-b917-4cbeab69e68e | Address on File | Contingent | BTC: 0.0000007, LTC: 0.01148458, OMG: 7, XEM: 150 |
| 567fcd63-9a32-4cf2-92f0-54c2fd048684 | Address on File | Contingent | BTC: 0.00042 |
| 68992de1-184c-4f62-b4d3-6a298fa3c493 | Address on File | Contingent | BTC: 0.00042 |
| fe43dc2c-21a8-4f3b-8fe7-9bf3731c522a | Address on File | Contingent | ARK: 4, EMC2: 50, LSK: 1, NEO: 0.5, QTUM: 1, RDD: 1000, SPHR: 15, UBQ: 3, VRC: 30, WAVES: 0.04825817, XEM: 30, XVG: 200 |
| ad97434e-7454-458c-b276-6f7244b0617e | Address on File | Contingent | ADA: 31.85890747 |
| ff26c81d-a3b0-4fb6-85ff-a82ddcb0c6a9 | Address on File | Contingent | BTC: 0.00041995 |
| fabc2a24-8870-4d14-bd13-866cd68b5da2 | Address on File | Contingent | BTC: 0.00041986 |
| 1d71e449-87af-4970-9bd8-8e23a998a59c | Address on File | Contingent | BCH: 0.00041817, BTC: 0.00041817 |
| 916ee71b-fa54-4979-ae16-7396cd55d7f4 | Address on File | Contingent | DOGE: 160.6548235 |
| 774f89bf-f29d-4cf7-bc62-1dc63765f98b | Address on File | Contingent | DASH: 0.27908098 |
| f3394fab-4273-4671-a1ed-359e814dec37 | Address on File | Contingent | BTC: 0.00014272, DGB: 961.5180361 |
| a9f501df-08ef-423e-9ef5-6ba7607cb72d | Address on File | Contingent | BTC: 0.00041958 |
| a6cbe565-9f2a-482d-a20b-0c85cc5612bf | Address on File | Contingent | ADA: 31.82193716 |
| 314f149c-d9f9-4c61-a4f5-d434d289e7f1 | Address on File | Contingent | BCH: 0.0003068, ETH: 0.00626, ETHW: 0.00626 |
| 3d8276b7-1d2f-41e8-a46f-8b2349f51893 | Address on File | Contingent | BTC: 0.00041942 |
| c735be4e-4e55-4895-8e02-41a2f9a9e88d | Address on File | Contingent | ADA: 30.13023138, BTC: 0.00000002, XVG: 324.3488707 |
| a4df43b4-8576-4f2d-9e68-42b04e7b64de | Address on File | Contingent | ANT: 0.07042961, BCH: 0.01, BTC: 0.00037221, USDT: 0.00009725 |
| 32dcfe2a-7e73-482f-abf0-17a478543738 | Address on File | Contingent | BTC: 0.00041932, DASH: 0.00000002 |
| b91f2ee5-165c-4dc9-9cf3-5826d6bb5bb1 | Address on File | Contingent | XRP: 27.17888679 |
| 4b5864ad-f05c-44e5-9b41-b52081460b1e | Address on File | Contingent | BTC: 0.00007279, DOGE: 130.6734975, RDD: 0.9975, SNT: 0.9975, VTC: 0.9975 |
| a0d978b7-ea14-4990-82d9-f2745576ad8e | Address on File | Contingent | BTC: 0.00000043, XVG: 6124.352388 |
| a6050e01-8b6f-40fd-997d-d191a4632d13 | Address on File | Contingent | POLY: 65.40774012 |
| e55ca5c1-96b5-4a25-a131-e17fa71d6656 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.63514012 |
| d5951a27-3e09-4de5-b915-6af55be369e9 | Address on File | Contingent | BTC: 0.00041793, USDT: 0.02972152 |
| 4028499d-1b66-4399-843b-c28d7f7d430f | Address on File | Contingent | BTC: 0.00041898 |
| abab46d1-5dec-4399-ac0b-e80dcd4f52e6 | Address on File | Contingent | BTC: 0.00038597, NEO: 0.0369499, VTC: 5 |
| 7db14232-fd4e-41a0-8c4c-8ae55973a429 | Address on File | Contingent | MAID: 68.78067311 |
| d357364b-1a92-4c2b-b7d2-634b96816aa0 | Address on File | Contingent | ARK: 5, BAT: 28.04463753, BTC: 0.0000002, DGB: 200, OMG: 2.11671696, RDD: 1000, SIGNA: 200, XVG: 100 |
| 7d14ce78-4531-4e31-8846-5655547dc508 | Address on File | Contingent | BCH: 0.00669462, BTC: 0.00000231, EMC2: 20, MONA: 10, NXT: 469.155296, POWR: 10.80409617, USDT: 0.17317036, XVG: 1728.576644 |
| 217cc267-3de9-402f-9697-838995b419c2 | Address on File | Contingent | USDT: 0.02133083, ZEC: 0.35036234 |
| ffed648b-a14b-454a-978b-97e7f2a1db67 | Address on File | Contingent | DOGE: 160.2715597 |
| 6801fbd4-5c9e-4e5f-9545-507473747d35 | Address on File | Contingent | USDT: 0.00722609, XLM: 129.9214305 |
| c89be46d-4efb-4dd0-8b59-be6bc16a24a2 | Address on File | Contingent | BTC: 0.0004188 |
| 7632deb9-ff85-4c0a-b063-275cd0653afa | Address on File | Contingent | DOGE: 160.2562741 |
| 6dd0815d-7a1d-4bd7-a210-52b43b5361d5 | Address on File | Contingent | BCH: 0.00010539, BTC: 0.00008037, BTS: 1086.649408, EMC2: 0.99209707, SC: 10, XDN: 10 |
| b7300f44-c4cf-4e82-a2fc-220716f6515f | Address on File | Contingent | BTC: 0.00041877 |
| a80acb09-4b39-4756-8716-ab4dc5c924bc | Address on File | Contingent | BTC: 0.00000001, XRP: 27.14202803 |
| 8d9cb360-3b4c-4eb2-9e31-2731877492da | Address on File | Contingent | BTC: 0.00000002, LTC: 0.04, NEO: 0.26874693, SYS: 50, USDT: 0.00045635 |
| 49c1c6f3-92df-46fe-b859-5f38afa9b934 | Address on File | Contingent | BCH: 0.00041701, BTC: 0.00041701 |
| f39061bc-d782-4b8f-8337-6bc7a4baa7b5 | Address on File | Contingent | BTC: 0.00000004, KMD: 14.13461538, SC: 2137.538 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e15c03b-4708-4ccb-8180-33d1b70917fc | Address on File | Contingent | BTS: 1.75619638, ETH: 0.00625722, ETHW: 0.00625722, USDT: 0.00054364 |
| c94ef9ea-7593-4f3e-b4f5-7cc0315f6ecf | Address on File | Contingent | MONA: 2.34251886, RLC: 5.71518399, ZRX: 4.9875 |
| 5f8ac544-4b5e-4800-b70d-6e58286d0147 | Address on File | Contingent | ADA: 31.74420374 |
| 1f0fef68-a6c4-4618-a488-c29114d313fe | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000175, ETHW: 0.00000175, NEO: 0.44855062, OMG: 2.98476182, WACME: 148.8019465 |
| 992f4e85-9e34-4d47-8ecc-2ede255954b3 | Address on File | Contingent | BTC: 0.00041834 |
| 7f12b2d1-1bbe-4b95-8038-aa90988b3616 | Address on File | Contingent | BTC: 0.00039344, MEME: 12 |
| 3e9dc175-0d76-48ec-ab3f-06896e24fdff | Address on File | Contingent | BTC: 0.00041832 |
| 9026c172-b84d-4bb4-81b6-ea0b176b070c | Address on File | Contingent | BTC: 0.00004823, NEO: 1.1216694 |
| 24ef17f2-b51f-4e70-b5f4-005b9c127abc | Address on File | Contingent | BTC: 0.00041826 |
| c4a3bd09-87b1-4f2f-a35b-25b828327dbc | Address on File | Contingent | XRP: 27.10913099 |
| 60ef69da-6797-4ed9-85d6-8b53ef1c252e | Address on File | Contingent | SYS: 95.93192597 |
| 69c8f5f9-f54e-48b4-bce7-ca9c9c74f90b | Address on File | Contingent | BTC: 0.00000016, GLM: 9.23833955, SC: 172.3193182, XEM: 10.64142298, XLM: 14.34609709, XRP: 17, XVG: 51.93415082 |
| ff960d6d-2ac8-45b9-9523-aca95dc6bab7 | Address on File | Contingent | ETH: 0.00622224, ETHW: 0.00622224, NEO: 0.00742085, XEM: 0.00751732 |
| 1baf86f1-f2c6-4570-a131-fff52e155423 | Address on File | Contingent | DOGE: 160 |
| b776f251-fd3f-4402-a2e5-0da5c6709ed2 | Address on File | Contingent | DOGE: 160 |
| c5cff8ca-373c-4481-9478-14e09c10744a | Address on File | Contingent | BCH: 0.00041644, BTC: 0.00041644 |
| 0a16a578-b755-4cdc-ac66-d9f97ab43293 | Address on File | Contingent | BCH: 0.10427038 |
| d52d8a4a-c095-48ec-bee7-ad3197bb3301 | Address on File | Contingent | ADX: 21, BCH: 0.00386395, BTC: 0.00028252 |
| f0e0ba02-ee56-4563-a3a2-161db902187f | Address on File | Contingent | BCH: 0.00011962, BTC: 0.00011962, WAVES: 5 |
| 8f194380-19b6-452b-af48-58d7e6b71e90 | Address on File | Contingent | ETH: 0.00067231, ETHW: 0.00067231, USDT: 10.3211705 |
| c638a425-c6a4-4be7-b148-71db4d6e9e1f | Address on File | Contingent | BTC: 0.00000003, XRP: 27.08247547 |
| 7662d239-4311-4c5e-90c0-cd25fc46e781 | Address on File | Contingent | BCH: 0.00021916, BTC: 0.00021916, DOGE: 75.68871916 |
| 25fd7fdc-940e-42e4-b0fd-946a9f4fb242 | Address on File | Contingent | GLM: 37.58, QRL: 36 |
| 36147a3e-3b34-437d-841f-b7a45fb241a8 | Address on File | Contingent | ETH: 0.00601204, ETHW: 0.02279352, ZEN: 0.0519985 |
| a0b5dfb8-9a5c-4284-a1c8-cdd2ab4c61ae | Address on File | Contingent | BTC: 0.00000023, BTS: 18.71801433, ETH: 0.0057251, ETHW: 0.0057251, MTL: 0.24383333, MYST: 2.3264682, USDT: 0.00065025 |
| ccb2dc9a-eec3-4b5e-a300-65ade32ece80 | Address on File | Contingent | BTC: 0.00000007, LSK: 10, RDD: 4519.543956, SIGNA: 1000, USDT: 0.03251831 |
| 878fc898-0df7-4dec-8f2e-7f48d614adcc | Address on File | Contingent | ARDR: 55.39944748, BTC: 0.00000003, USDT: 5.86136222, ZEC: 0.04118231 |
| ad72db20-c71e-4e17-8f19-c040d750101f | Address on File | Contingent | BCH: 0.00041607, BTC: 0.00041607 |
| 6f0b0cdd-2d14-4686-a8e4-4a3f5304a9da | Address on File | Contingent | DGB: 1450.64 |
| 9dcd6ed8-9ccd-4b72-a1ed-623b0e129a2b | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000015, SC: 3314.301688 |
| 99e9640b-fa5e-4b64-95cf-3e20833f32f3 | Address on File | Contingent | BCH: 0.00041594, BTC: 0.00041594 |
| 0687264d-9a0a-4b6d-b83b-19fccc6646a1 | Address on File | Contingent | XLM: 129.6248169 |
| cbeb0aaf-3ee7-4a51-bf2a-53be8049ceaf | Address on File | Contingent | DOGE: 159.79 |
| 1a0bd2d9-28e9-46b4-a743-a53ee5f168dd | Address on File | Contingent | BTC: 0.00000007, RDD: 7621.839313, XVG: 4500 |
| 7d95b181-efb3-4f96-8e0f-59bd8b90d6f7 | Address on File | Contingent | BTC: 0.00000004, DGB: 1411.761499, IGNIS: 61.0909596 |
| 6cf66abd-1858-45bd-97a7-e6a26857d70a | Address on File | Contingent | POWR: 72.00273325 |
| f9bb3028-345c-4e66-86c6-d09c63eb8bda | Address on File | Contingent | BTC: 0.00041749 |
| fdf5ab9b-2e73-4fc4-b8ff-068675363a30 | Address on File | Contingent | ADA: 31.6628341 |
| 92985601-e7ad-4bc4-b7de-c55767a43330 | Address on File | Contingent | BTC: 0.00000003, XRP: 27.04691112 |
| 4b595bf5-68e2-4a29-b590-efbbe7f55388 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00031746, GRS: 7.86064358 |
| 9ee3a078-33f9-4f84-bb8a-26aa61442483 | Address on File | Contingent | BTC: 0.00008737, NEO: 1 |
| 47c8258b-52c3-4df7-9f4a-d6c47e5301e8 | Address on File | Contingent | BTC: 0.00041726 |
| fd9ca49a-e5e5-44c7-a46a-9275066950be | Address on File | Contingent | BCH: 0.00000002, XEM: 19.640775, XRP: 24.39372496, ZEN: 0.06487769 |
| d90475c4-e524-4268-8fed-0e907a772ba0 | Address on File | Contingent | DOGE: 159.6 |
| d3eea32b-c747-4a7f-8937-8eed9cff11e5 | Address on File | Contingent | DCR: 0.13451956, DGB: 136.951144, DOGE: 0.7009091, ETH: 0.00000054, ETHW: 0.00000054, FTC: 0.27621643, STORJ: 0.57158265, USDT: 8.0257434, XDN: 4.8 |
| 831787ef-52df-4e61-b24f-513813fcc3d4 | Address on File | Contingent | BTC: 0.00041705 |
| 389f8491-89f6-4aec-a959-f857831b4411 | Address on File | Contingent | MONA: 28.04620839 |
| 64d345e0-96c4-4f41-8588-6fc5d9f52292 | Address on File | Contingent | ETH: 0.00617531, ETHW: 0.0230283, IGNIS: 18.0100053 |
| faf3a721-be0a-4685-ac5f-1c64f866886e | Address on File | Contingent | BCH: 0.00016509, BTC: 0.00016509, XLM: 78.000078 |
| a6afdae0-65ff-46bf-9408-d0e5f5ffdbe5 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002, RDD: 28961.18486 |
| 70d2837a-d056-48a8-864d-0de291a56ca0 | Address on File | Contingent | LTC: 0.14883134 |
| c2f06a18-d83e-4d87-ad2c-f0cad1ff352f | Address on File | Contingent | BTC: 0.000417 |
| 1a103b4e-9493-43c1-a75f-4869087cddde | Address on File | Contingent | ETH: 0.00601047, ETHW: 0.00601047, XRP: 1 |
| 740edb45-a02d-4155-9225-e82e56bd917c | Address on File | Contingent | BCH: 0.0004153, BTC: 0.0004153 |
| 40d0e01b-f839-4abd-9c09-d2156b38769f | Address on File | Contingent | ETC: 0.6319 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71e4ccc0-d277-4ff2-8238-c28117efe6ad | Address on File | Contingent | BTC: 0.0000001, XEM: 367.6144288 |
| 088bb4ed-c885-4310-8531-4d5c56975ce6 | Address on File | Contingent | IGNIS: 9.265, USDT: 0.00504303, VTC: 100, XRP: 0.00000017 |
| bbfbf77d-3574-4501-a0d7-0984bb132c6b | Address on File | Contingent | BCH: 0.10169092, BTC: 0.00000069, NEO: 0.02572036 |
| 4dfbd2e0-f0de-4ad1-ac38-306e2ff386c7 | Address on File | Contingent | BTC: 0.00000002, LSK: 5.28969251, NEO: 0.25213139, OMG: 1.09, VTC: 4.09119686, WAVES: 1.97934904 |
| 816a78cd-22fb-4e36-9cc6-8a800233ae0c | Address on File | Contingent | BTC: 0.00041684 |
| 79155f52-9c5b-43bf-a518-dc55540a30a0 | Address on File | Contingent | BTC: 0.00028707, NEO: 0.39321499 |
| ea12347e-43bf-4e62-845d-8c37aa79fc1a | Address on File | Contingent | BTC: 0.00000004, POWR: 71.86537264 |
| 586953f8-5e4c-4757-9489-5516e8195eff | Address on File | Contingent | USDT: 11.16558671, XLM: 3.57220857, XVG: 25 |
| 5573fd71-e414-4c7f-9e1e-b883ef0bf936 | Address on File | Contingent | BTC: 0.00041667 |
| 5236b869-43e5-4b01-83b3-470826fa4e11 | Address on File | Contingent | LTC: 0.14870134 |
| c47c623c-fead-4745-999e-f466824ea578 | Address on File | Contingent | QRL: 100, SC: 569.912419 |
| eeed7cb1-37db-4792-87d3-884d809384f3 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.0004165, DGB: 0.15999849 |
| 600aff1c-fc6c-4934-8483-88839af8cc35 | Address on File | Contingent | XRP: 27 |
| 4b797059-1a26-42ff-b34d-22ba05f12fa0 | Address on File | Contingent | BTC: 0.00041614, USDT: 0.01061014 |
| 593de52b-8f5d-4d45-a5b9-64aa9a64d368 | Address on File | Contingent | BTC: 0.00000101, USDT: 11.49698506 |
| 9956a0e2-7dde-4028-9d9a-d640d1db3bcf | Address on File | Contingent | BTC: 0.00000025, IGNIS: 1105.262093, NEO: 0.33275016, PAY: 184.6778148, VTC: 0.10873776, ZEN: 0.12529032 |
| 3452b3b7-4e75-4ab6-85f9-b393dfb14187 | Address on File | Contingent | BTC: 0.00000016, NEO: 1.26049934, USDT: 0.01248271 |
| 5d8930b1-ac59-4e85-8d54-8b29eeb09b61 | Address on File | Contingent | DNT: 16.34042553, ETC: 0.09685674, NAV: 0.83899095, SC: 467.9329268, THC: 44.12496544, USDT: 7.53440615 |
| 87605cc4-cae7-469f-a719-e4d8d01d25c9 | Address on File | Contingent | ADX: 0.00004459, BCH: 0.00268899, USDT: 11.03341837, XLM: 2.09741429 |
| 74d78372-3622-49a6-bdb8-ffcb1cd044dc | Address on File | Contingent | BTC: 0.0004162 |
| 07689d6c-02c9-4c94-a6fd-6ef76703cc61 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00040115, NEO: 0.04278423, USDT: 0.02572918 |
| fffe20dd-482f-4c04-8645-6539e3811f7d | Address on File | Contingent | BTC: 0.00000029, XRP: 26.95460277 |
| ccdbbebd-1610-46c5-bdee-f2129f2146ec | Address on File | Contingent | BTC: 0.00028339, XLM: 9.5, XRP: 5.79159022, XVG: 185.3932326 |
| e47dec12-2df7-4127-ae7f-feafac8adc78 | Address on File | Contingent | BTC: 0.00000479, DASH: 0.00002138, LTC: 0.14648602, USDT: 0.01993189 |
| 330eb747-10b1-4990-8cea-186f4d1f348f | Address on File | Contingent | BCH: 0.00041432, BTC: 0.00041432 |
| 0a165a75-695b-431e-9cf1-5be434e73103 | Address on File | Contingent | BTC: 0.00041598 |
| 6aea5ce5-a7f0-4bf1-9823-5cfac70c4da8 | Address on File | Contingent | BTC: 0.00029078, XLM: 38.84344604 |
| 1baff757-df89-4428-8394-b809d44c9eae | Address on File | Contingent | BTC: 0.00041591 |
| 67099b2f-92eb-4cf3-9e0a-804cee1cebd2 | Address on File | Contingent | UBQ: 473.4986501 |
| 6dc7ad7a-e95d-43b1-ab81-663836bbc7e1 | Address on File | Contingent | BCH: 0.00040564, BTC: 0.00040564, SC: 67.93435802 |
| a1e16e9e-67c7-4522-b2bf-ae34dd0d4120 | Address on File | Contingent | BTC: 0.00033175, LTC: 0.03 |
| 6e36d69b-c02f-4b48-b7a7-ce6dc1d944ce | Address on File | Contingent | BCH: 0.00000194, BTC: 0.00041579 |
| a35b41b2-34a7-4cd8-b0dc-ed6f067bd5b2 | Address on File | Contingent | OMG: 13.40964657 |
| c639265d-d7ef-4266-befe-f602fb2be784 | Address on File | Contingent | BCH: 0.00041411, BTC: 0.00041411 |
| c4a36c60-c794-40f4-b19e-2fcae4c77875 | Address on File | Contingent | SC: 3300.040528 |
| 61a56359-0640-489f-96fe-1770adb11fda | Address on File | Contingent | BTC: 0.00000003, GLM: 53.18676637 |
| 64c37057-ba84-492f-986d-adc5fd7d7861 | Address on File | Contingent | BTC: 0.00000007, QTUM: 4.48017942 |
| 9130bcdf-ab3f-4142-8503-6c2749c80e1c | Address on File | Contingent | BTC: 0.00041563 |
| d0c898d9-a66c-4853-859a-6de08907182a | Address on File | Contingent | BCH: 0.00036802, BTC: 0.00036802, DCR: 0.04170038, ZEC: 0.01803334 |
| 11b00a88-cb25-4dde-8080-8218d318c406 | Address on File | Contingent | BTC: 0.0004156 |
| 0182e449-a6d3-4903-b652-d4e439ba0da7 | Address on File | Contingent | BTC: 0.00041557 |
| f0a39876-d5c5-4fe1-8103-df459899328d | Address on File | Contingent | BTC: 0.00000005, DGB: 1442.91947 |
| b9002f80-2678-4199-9078-c91ca9f78c5b | Address on File | Contingent | BCH: 0.00046809, BTC: 0.00041368 |
| 38143a6a-c639-4b12-a9fe-731ed3cff4c7 | Address on File | Contingent | DOGE: 159 |
| fa517b70-f1fd-43c5-bfcc-9bcae68867f0 | Address on File | Contingent | DOGE: 159 |
| 21b78978-d0b7-4c0d-926c-04489d885eab | Address on File | Contingent | BTC: 0.00000009, DOGE: 158.9239339, USDT: 0.00089856 |
| b822c2b3-ea03-42df-b1a4-6a76c03ef83e | Address on File | Contingent | BTC: 0.00041532 |
| baa32278-91b7-46fd-9f9b-0fdc75442253 | Address on File | Contingent | BTC: 0.00000622, DOGE: 127.1382778, USD: 2.13397886 |
| 40a1b329-8856-469e-9144-0c412d3a424c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00574843, VTC: 100.0000235 |
| c59af4d4-141c-4669-bca9-2c90d37a7a33 | Address on File | Contingent | BCH: 0.01661747, BTC: 0.00032653, DGB: 76.81663761 |
| 16b37b38-d0f1-48cc-8c8b-0dc758e65958 | Address on File | Contingent | BTC: 0.00001442, ETH: 0.006, ETHW: 0.006 |
| 1efa737a-47aa-485a-9cc9-55023f541b04 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, XRP: 26.90675806 |
| e45f0c6e-173d-46a8-a3df-9b22f3f0546f | Address on File | Contingent | SC: 2002.600683, XVG: 2380.643509 |
| e563fcf0-479d-4a4d-9e83-48a04a51a228 | Address on File | Contingent | ETC: 0.57010352, ETH: 0.0000008, ETHW: 0.0000008, USDT: 0.65395293, XRP: 0.98966 |
| b90200c3-20d8-40a5-8df3-119ee4705a8c | Address on File | Contingent | EMC2: 20, HIVE: 5, OMG: 4, STEEM: 5, XVG: 911.0886095, ZEC: 0.1 |
| 8f8782b1-c600-4a33-905e-04b244f2d865 | Address on File | Contingent | VTC: 100 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8250f42e-c9bf-4a33-91c6-a953416ff563 | Address on File | Contingent | BCH: 0.00132592, BTC: 0.00040629, XLM: 1.03421863 |
| ec2809eb-dbd0-4f28-85a7-e840fe500e3e | Address on File | Contingent | BTC: 0.000403, RDD: 400, SIGNA: 150, XDN: 150 |
| 8b7fbefa-5b52-4be7-bf57-ae4f1712ce7d | Address on File | Contingent | BCH: 0.00041327, BTC: 0.00041327 |
| eb11beb2-2b21-4caa-a169-245a7f95632c | Address on File | Contingent | GLM: 53.09277529 |
| e5849a40-7a56-4cb7-a3a1-0218656bf7c4 | Address on File | Contingent | ADA: 6.54801738, ANT: 0.00000028, BCH: 0.00970939, ETC: 0.37220947, ETH: 0.00009947, ETHW: 0.00009947, LTC: 0.01333123, MORE: 0.00000001, NMR: 0.00000004, USDT: 0.00134329, XRP: 0.00000114 |
| 6c02e3c2-b4f0-4285-b3d2-f526013d4225 | Address on File | Contingent | ADA: 31.47314825 |
| 7ae137f4-ddbe-413b-b8a8-f992b965916e | Address on File | Contingent | BTC: 0.00000504, ETH: 0.00607019, ETHW: 0.00607019, USDT: 0.11621085 |
| 06e843d7-018b-4ec8-b78d-a92d0b33b12e | Address on File | Contingent | BTC: 0.00041469 |
| a567a646-0d82-48ef-bc8b-fb2146b6307d | Address on File | Contingent | DOGE: 158.66, XDN: 36.98 |
| f21bfb72-feb6-4db1-9780-1582f5b36162 | Address on File | Contingent | ETH: 0.00618848, ETHW: 0.02302434 |
| 98337f75-a6be-4afd-91c2-d114ea1ba9b3 | Address on File | Contingent | ZEN: 1.44520099 |
| 3b595f60-6995-413b-9ccf-d6ec42b747ad | Address on File | Contingent | BTC: 0.00000027, XVG: 6058.376682 |
| da6e4932-a5a9-4922-8b23-fcbf8b885c62 | Address on File | Contingent | BTC: 0.00000035, XVG: 6056.860576 |
| b00b8d7d-63f0-4b8c-b160-f1709e7f4889 | Address on File | Contingent | BTC: 0.00041457 |
| 96502818-3f71-4b17-87b7-bd96f9e2c7e7 | Address on File | Contingent | ETH: 0.00199283, ETHW: 0.01880656, LTC: 0.1 |
| 161a2556-a160-4496-9c4e-3990da216a36 | Address on File | Contingent | OMG: 7.65950713, VTC: 42.66362212 |
| fba28bc7-e1ac-4e9f-9828-834351e8d4b3 | Address on File | Contingent | ETHW: 0.00000051, XLM: 128.6657514 |
| d7b481be-6767-4de9-a39f-95b0802ee469 | Address on File | Contingent | ETH: 0.0062046, ETHW: 0.0062046 |
| 9f24e67e-1c8c-400d-80fc-42c86ab35ff9 | Address on File | Contingent | BTC: 0.00005872, NEO: 1.07837838 |
| b910ef1a-4b7a-46b6-a3f2-cc8205858696 | Address on File | Contingent | BTC: 0.00008037, ETH: 0.005, ETHW: 0.005 |
| 1635e666-b0d0-4243-8b8d-273d006331aa | Address on File | Contingent | BCH: 0.00041266, BTC: 0.00041266 |
| 63062c0f-5c7a-45f0-abe9-f6f3edc0022d | Address on File | Contingent | BCH: 0.10333092 |
| 3732395d-f184-44fc-9023-4b3124da1a54 | Address on File | Contingent | ETH: 0.00620072, ETHW: 0.00620072 |
| 4a5eb3e9-5661-4025-a2d5-7b537e111517 | Address on File | Contingent | BTC: 0.00000733, NEO: 1.23345869 |
| 70d4ba88-9d08-4e97-b3a5-fbdf982b6074 | Address on File | Contingent | BTC: 0.00041425 |
| ed084aff-b7de-4ba4-bb0f-99919d5cf127 | Address on File | Contingent | BTC: 0.00041424 |
| 4786ffe2-4ad8-43cf-a785-6ac822067c49 | Address on File | Contingent | BTC: 0.00041422 |
| b40b8465-cb96-4573-9c76-f700d587b043 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00003935, XRP: 26.77359115 |
| a02a47d3-451a-4961-94d8-73d24d8cf0c4 | Address on File | Contingent | BCH: 0.04075561, XEM: 130.7990702, XLM: 31.78940758 |
| 42308083-7691-488e-9957-f8f4892225a0 | Address on File | Contingent | ARK: 5, DASH: 0.02767299, EMC2: 8, NEO: 0.44071298, POWR: 30 |
| 78a89c14-3faf-48a2-adb8-e6de8bc8f930 | Address on File | Contingent | BTC: 0.000414 |
| 5076cd1e-3928-4a07-8e10-236c0f2f502d | Address on File | Contingent | BCH: 0.00032652, BTC: 0.00032652, DOGE: 32.97 |
| 483b2328-9106-48e0-a838-cc3c3ba2d308 | Address on File | Contingent | BTC: 0.00000013, OMG: 13.34698527 |
| c4f0b6d7-8129-4e21-be37-0f1b45ba18d5 | Address on File | Contingent | BTC: 0.00041397 |
| d73db0ce-753b-4a97-8c6c-1aef853d697f | Address on File | Contingent | STORJ: 37.3511 |
| 021044e6-e245-4ca0-a846-ff1a78d11c12 | Address on File | Contingent | BTC: 0.00010396, RDD: 1428.154, SC: 120, STORJ: 7, XLM: 61.04783228 |
| a95e5949-af0f-4f5d-aaac-df9d94866ee6 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, GLM: 52.84696198, MORE: 21.63024522 |
| 96d26276-fcad-4513-96e0-a663f7ca3a64 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DGB: 713.5907727, SC: 1653.040617 |
| b8080c4c-04a6-4a13-aa72-ce8d06104bda | Address on File | Contingent | GLM: 52.947 |
| 12c7e601-3e12-4d07-8adf-9983ccf09a06 | Address on File | Contingent | BCH: 0.10317691 |
| 61aee829-fc27-409a-9ee2-4eab63308dba | Address on File | Contingent | BCH: 0.00001455, DGB: 1436.262518, USDT: 0.00000136 |
| 849defcc-e108-4f49-8a3e-1fe6fa17f3a9 | Address on File | Contingent | HIVE: 20.122, STEEM: 20.122 |
| e6f7d283-983e-4675-b4c7-4880bba91987 | Address on File | Contingent | BCH: 0.06275359, BTC: 0.00000877, XVG: 2240.788867 |
| f0611a70-caec-4324-908a-73bc59383665 | Address on File | Contingent | BTC: 0.00000024, IGNIS: 258.5935625, LTC: 0.00498367, NXT: 517.187125, RDD: 10169.69722, XRP: 10 |
| 3e7b5d34-e5df-4537-8d58-f27f16c85421 | Address on File | Contingent | BTC: 0.00041265, NXT: 0.00000053, SIGNA: 11, USDT: 0.01356739 |
| df6b02bb-6e6b-4383-ad78-0fe12c9ac675 | Address on File | Contingent | BTC: 0.0004134, ETH: 0.00000242, ETHW: 0.00000242 |
| e58e2cc9-223e-43f4-a255-ad3831fa1dbe | Address on File | Contingent | BCH: 0.1, BTC: 0.00000055, ETC: 0.00000002, ETH: 0.0000018, ETHW: 0.0000018, LBC: 0.001, MONA: 0.00000177, VTC: 0.00001186, XRP: 0.0001, ZEC: 0.01, ZEN: 0.0001 |
| 596f0f5c-fab4-4df0-ae46-5d17507908e4 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.25339922 |
| 037e3b93-a8d0-44ae-a8cd-667f94312ec7 | Address on File | Contingent | ADA: 31.1037481, NXT: 22.67045455, THC: 15.51666667 |
| 17719a1d-6a12-4d35-b3ef-78eb9af8ebf7 | Address on File | Contingent | BTC: 0.00000217, POWR: 70.91078049 |
| 43afed87-1662-4302-9c5c-38e3155ec73f | Address on File | Contingent | MTL: 10.98787997 |
| 92e27584-c47e-4f68-9820-096656b38307 | Address on File | Contingent | BCH: 0.00178151, BTC: 0.00040616 |
| 17ca173f-21b5-47e6-bdf2-378494d3484a | Address on File | Contingent | ZEC: 0.34634795 |
| e3797f66-9586-46cc-b96c-0c11cee46cf7 | Address on File | Contingent | BTC: 0.00009112, XLM: 100 |
| 87f1a1b5-7f10-4fa0-b355-41885f96201f | Address on File | Contingent | BCH: 0.00000499, BTC: 0.00041326 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 80f036ff-050d-45ab-9640-5519e3ecf722 | Address on File | Contingent | BCH: 0.00041162, BTC: 0.00041162 |
| 1a9d0b13-9d75-491a-b8fc-3d5f0a5c694c | Address on File | Contingent | ETH: 0.00494863, ETHW: 0.00494863, NEO: 0.25, USDT: 0.00249012 |
| 1ba99281-480e-4a2e-94a1-350bf2d8123e | Address on File | Contingent | BTC: 0.00028867, NEO: 0.3, NXS: 10 |
| 4dcb4005-8795-4f3b-a0b1-5654df13f00c | Address on File | Contingent | BCH: 0.00033842, BTC: 0.00033842, PPC: 5 |
| 140eefeb-8f6c-4ff0-a9a3-790d31e54ed7 | Address on File | Contingent | BTC: 0.00000004, PRO: 30.65227746 |
| 5484f648-90bf-4792-984f-2207068abefe | Address on File | Contingent | ETH: 0.00584248, ETHW: 0.02269534, NEO: 0.06497409 |
| d12b6ea5-532c-4c59-9223-b22d036c425a | Address on File | Contingent | USDT: 11.42613838 |
| c755a662-533d-4bf5-b933-7c636b4178ce | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00041287 |
| 37fe7c95-f877-433a-9a21-b8f30f7e729e | Address on File | Contingent | BTC: 0.00000258, XLM: 127.3385076 |
| 891c48d7-9627-4603-af0b-ec59cebf18d6 | Address on File | Contingent | BTC: 0.00001197, ETH: 0.006, ETHW: 0.006 |
| 1e27e947-a385-4f0f-ac32-29dc93fcc9e6 | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004, LTC: 0.004 |
| 97f9b30c-8f72-458b-9bf6-83fd67f172aa | Address on File | Contingent | BTC: 0.00041257, USDT: 0.00630169 |
| 1bcdeacf-7a40-40fe-8401-871b313c9317 | Address on File | Contingent | BTC: 0.00041279 |
| 1ef6e110-7eb8-4219-a550-d6c0befc348b | Address on File | Contingent | GRS: 32.50120355 |
| d8f2a8ce-481b-4b5f-852d-85906d7d8922 | Address on File | Contingent | BTC: 0.00041261, ETH: 0.00000143, ETHW: 0.00000143 |
| 26d4a60f-66b3-477a-b2e2-40c19e8b2002 | Address on File | Contingent | BTC: 0.00041106, VTC: 0.36208674 |
| 3d5b4960-069e-4597-bbde-a0b83b35a062 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.0061543, ETHW: 0.0061543, OMG: 0.00648442 |
| 05a1d651-e808-4b05-87d5-899cc0ca50e8 | Address on File | Contingent | BTC: 0.00001169, ETH: 0.006, ETHW: 0.006 |
| d55e8516-6114-4bce-a3df-88ee81c8c28d | Address on File | Contingent | BAT: 0.9975, BCH: 0.00040311, BTC: 0.00040311 |
| 45e087c9-030b-49dc-9dea-c37084e2f514 | Address on File | Contingent | BTC: 0.00039701, XLM: 4.77617097 |
| 7f77e089-2a7d-44b7-94a0-aa66ae727f0e | Address on File | Contingent | BTC: 0.00000003, DGB: 100, RDD: 4766.257196, SC: 2499.659 |
| c0ef3e9e-fc60-426f-b206-4e44d312ef09 | Address on File | Contingent | BTC: 0.00000008, LSK: 13.21879074 |
| c820a860-79e9-47c6-91e8-9a356796197e | Address on File | Contingent | BTC: 0.00002663, XRP: 25 |
| b59f136d-2a15-4f06-8613-95f5db32d91b | Address on File | Contingent | QTUM: 4.44475915 |
| 1e7a4f87-eb9c-4a7a-bfb2-5e0aa8cddb65 | Address on File | Contingent | BTC: 0.00000002, TRX: 167.1670565 |
| 4dace6ac-9e43-4cb5-af90-32542bf57778 | Address on File | Contingent | BTC: 0.00000002, RDD: 6000, XRP: 21.11600233 |
| 7b82a6c6-ebae-4909-829f-b72688fc6b0e | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000001, ETHW: 0.00000001, STRAX: 23.95505132, USDT: 0.0005502, XRP: 0.00236119 |
| 6f88b16d-4d41-4795-bc43-4914ea553df3 | Address on File | Contingent | ADA: 0.00005292, BTC: 0.00003845, DGB: 0.53569044, ENG: 0.00491803, ETH: 0.00536764, ETHW: 0.00536764, MANA: 0.000043, OK: 0.00873362, QTUM: 0.00053435, RDD: 0.4525666, SC: 0.0035519, TRX: 0.20149233, USDT: 0.00177888, XRP: 0.14485793, XVG: 0.00003831, ZEC: 0.01010671 |
| 495e8080-76f3-47bc-ac62-36d7b37e4f9a | Address on File | Contingent | SC: 3269.748989 |
| 801c0d2b-f61b-4701-b40e-d4f6e8a51214 | Address on File | Contingent | BCH: 0.00005339, BNT: 1, BTC: 0.00007396, XLM: 100 |
| 221ff798-2716-44ee-9939-a76ec9a04e59 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 327.1071121, RDD: 24506.04153 |
| 175074cb-35dc-4e42-8e72-8b57193f72e1 | Address on File | Contingent | ARK: 40.18619487, BCH: 0.00000008, BTC: 0.00000008, XMY: 4459.051152 |
| 319079bb-0597-4376-a6af-00c826d17cd1 | Address on File | Contingent | BTC: 0.00041168, USDT: 0.00002204 |
| 960dcff6-8260-4b09-937c-5641e59d4ef0 | Address on File | Contingent | BTC: 0.00035912, USDT: 1.45341074 |
| 5e32f901-0b5f-406c-af53-3453e08421a1 | Address on File | Contingent | BTC: 0.00001004, ETH: 0.006, ETHW: 0.006, USDT: 0.02106493 |
| f3016e4a-fc74-4ed2-9023-2937dad895bd | Address on File | Contingent | ARK: 3, BTC: 0.00017646, WAVES: 3.43861578 |
| bbc29d84-4631-4d2a-a309-45629dcdbf3a | Address on File | Contingent | BTC: 0.00000945, ETH: 0.00600367, ETHW: 0.00600367, USDT: 0.02770771 |
| 3bebda13-8b4a-4039-8aa0-020f1930bbfd | Address on File | Contingent | BTC: 0.00013685, DGB: 150, XRP: 15 |
| a63ccbb5-8d52-4e50-9a61-86a23ce5bd46 | Address on File | Contingent | ARK: 40.8218462 |
| c4a3639c-18b0-49fc-9ee4-c81afa427932 | Address on File | Contingent | ARDR: 105.0498103, NEO: 0.34618391 |
| cc5f1d9b-630c-4a47-bf68-4d1d28fd728d | Address on File | Contingent | ETC: 0.29362215, GLM: 0.00020332, OMG: 0.0069114, QTUM: 0.00004518, USDT: 6.01720779 |
| b74ff4d9-0acb-418d-852b-4f603cd3eab7 | Address on File | Contingent | BCH: 0.00040962, BTC: 0.00040962, MUNT: 6.2974474 |
| d1ca71f8-b0b9-4883-a1fe-d18b3d9f4c97 | Address on File | Contingent | BTC: 0.00022864, GBYTE: 0.44953841, KMD: 0.998, PAY: 0.09 |
| 6c725fed-3cc8-4a32-a0b3-869f4ae379d5 | Address on File | Contingent | BCH: 0.00000501, BTC: 0.00008037, NEO: 0.60555491, XVG: 1917.750549 |
| 87c77905-ac79-4303-bf9c-14334d2e0063 | Address on File | Contingent | ADX: 9.43348781, PAY: 5.99780138, POWR: 9, RDD: 1611.89675, STRAX: 1.33524767, THC: 50.5645, XEM: 18.80967138, XRP: 15 |
| e48671de-59db-424b-9a20-a339ba17a7bd | Address on File | Contingent | XRP: 26.6564182 |
| da62faab-0465-4613-b7c9-4bde91479aa9 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065, POWR: 70.89552239 |
| 8df35b5a-4e32-455d-89e0-4caeaa5aeab7 | Address on File | Contingent | SC: 3263.421384 |
| 1d4d9064-8ae5-412e-a98b-6128e7cc6ec6 | Address on File | Contingent | ARDR: 29.64492305, FLO: 27, LTC: 0.11650756 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 107a8e28-ee05-429e-8be3-178efaf31bb2 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, NEO: 1.24598948 |
| 0a37eb59-c063-41fc-95f6-6d51a3a39d2d | Address on File | Contingent | ETC: 0.62307982 |
| 202d0ae9-70fb-4d7d-a071-4dcd800765fe | Address on File | Contingent | IGNIS: 2284.185202 |
| fb7798f2-fd2e-4816-927a-6b3c85eaec48 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, DOGE: 0.02907447, ETC: 0.62282413, USDT: 0.00173051 |
| 9e11b6e3-e512-4e1a-889e-3a0f9f91e085 | Address on File | Contingent | BTC: 0.00000001, STRAX: 23.90176877 |
| 03db4442-a332-4e06-b566-bd83bcc2a1d3 | Address on File | Contingent | BTC: 0.00025681, XRP: 10 |
| 74adb054-7a55-4747-9f89-ea24be1a2ef3 | Address on File | Contingent | BTC: 0.00009696, GRS: 10, LSK: 6 |
| 37672144-0058-4ea2-aba5-295caace0025 | Address on File | Contingent | BTC: 0.00008111, ZEN: 1.15 |
| 1a00dd20-4e4a-4e4f-9b2e-35d76df5518e | Address on File | Contingent | ETH: 0.00028804, ETHW: 0.00028804, SC: 3109.9 |
| da0efba5-6b9d-42df-adde-cbfb2e90bfd7 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.24571178 |
| 1968e026-5cae-458b-892a-b6394efd14c1 | Address on File | Contingent | XLM: 127.5703054 |
| 4a939817-07e9-4171-ae46-6b932d92cd1a | Address on File | Contingent | BTC: 0.00000049, XRP: 26.60657772 |
| 7ec2b6b9-e425-434c-8a47-5bb46672a2eb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, DOGE: 157.242, RDD: 0.00000081 |
| c4bd08b6-9fbb-485d-bddf-8a71d9165f88 | Address on File | Contingent | BAT: 27.24458562, BTC: 0.00000003, MTL: 2, QTUM: 1, STRAX: 1.9265925 |
| c3f41c67-2da2-4c2e-869a-8bf2b8b4f747 | Address on File | Contingent | DCR: 0.69637236 |
| 63a8c3af-0f2f-41f3-b42f-374435e4cf0f | Address on File | Contingent | BTC: 0.00000005, EXP: 10.41933906, SC: 2428.631554, WACME: 10.38249795, XEM: 80.66453173 |
| fb6fcdd6-d6fb-4f88-8f78-0bfbdd11358c | Address on File | Contingent | BCH: 0.00040918, BTC: 0.00040918 |
| 4f1cfb33-6d68-4e3f-b72e-570e2c91a435 | Address on File | Contingent | ADA: 26.36097471, RDD: 2023.715909, XVG: 500 |
| 1dd38e19-2240-417a-866e-dbbdcc510d6e | Address on File | Contingent | ZEC: 0.34427977 |
| 8bfae6b9-7c53-4d0f-87ce-2d1a8b3ad8ff | Address on File | Contingent | BTC: 0.00041081 |
| 953ead9d-825c-4048-8d95-48acac1e6f65 | Address on File | Contingent | BTC: 0.00041079 |
| e9d1aa84-e239-4caa-ac14-6450df0c6e83 | Address on File | Contingent | BTC: 0.00000003, DGB: 122.8161738, SC: 2979.142654 |
| a0ca52b9-abcc-45ad-ba15-b7428bdc04dd | Address on File | Contingent | BTC: 0.0004107 |
| d18242c2-081b-4829-a44c-8bdaac8a6e0a | Address on File | Contingent | BTC: 0.00000005, SC: 3259.33125 |
| 0a0d5a36-f186-4617-8642-8f65eef9960e | Address on File | Contingent | ETHW: 0.00000628, QTUM: 4.42709833 |
| d5d39ebe-1fea-416a-b816-9a665ba9b6c0 | Address on File | Contingent | BCH: 0.00040902, BTC: 0.00040902 |
| c37dc780-d09d-453c-9d29-8b4db6b22f40 | Address on File | Contingent | BTC: 0.00017497, GLM: 0.548822, SC: 13.71408972, XVG: 3357.820136 |
| ebc6350f-4cc9-4c89-b610-a61a23cbc237 | Address on File | Contingent | ETC: 0.62226837, USDT: 0.00110774 |
| a8329fea-c0f9-4838-96c4-bf4942f2d314 | Address on File | Contingent | BTC: 0.00033346, XRP: 4.99999 |
| c4672d91-f8a3-448b-95c1-a17c2e8dbc3b | Address on File | Contingent | LTC: 0.14653296 |
| 7e9e3863-271b-4b7d-8224-d3c15609294b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, ETC: 0.50140923, ZEN: 0.27776735 |
| 65807e91-46e2-486b-a98b-6eb7ebf9dd8b | Address on File | Contingent | NEO: 1.24450953 |
| 52cf4b81-9a05-47c8-96a3-40da70088e42 | Address on File | Contingent | BTC: 0.00040929, USDT: 0.03393107 |
| 451bad9c-839e-4a61-a2b4-acba07d3d996 | Address on File | Contingent | PART: 18.58178338 |
| 5d7478d0-1a0b-43c2-bf94-67fe34c9fdcd | Address on File | Contingent | ADA: 31.13819528 |
| 402777f3-58c8-412c-aeec-63a6e47a8cc1 | Address on File | Contingent | BTC: 0.00041043 |
| 8a9b73f2-e4e5-4c80-a7c3-282c575155fc | Address on File | Contingent | ETH: 0.00595323, ETHW: 0.00595323, SC: 100.6824038 |
| 61092dbe-620d-45c2-bcfe-7fecd1337c53 | Address on File | Contingent | ARK: 40.70411317, BTC: 0.00000015 |
| c0f551ef-de26-4d28-9426-08c63093fc34 | Address on File | Contingent | BTC: 0.00041037 |
| 8c72a52c-5d1f-4053-9279-49109e9600ad | Address on File | Contingent | LTC: 0.14645634 |
| 6396bfa8-9022-467d-9a0c-f4361275b23b | Address on File | Contingent | ADA: 27.028362, BTC: 0.00000008, HIVE: 2.625, STEEM: 2.625, USDT: 0.00058312 |
| 213b7112-d930-4874-8815-5934dfa71cec | Address on File | Contingent | BTC: 0.00041031 |
| ac6b4185-6f94-4203-af85-8083eb6438ae | Address on File | Contingent | BTC: 0.00000456, ETH: 0.00600977, ETHW: 0.00600977, USDT: 0.11668422 |
| 554f3e7a-e342-477a-902f-f9dce67fde2e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00008037, NEO: 1 |
| eed49aca-db88-4307-a110-6d8405bc7a4c | Address on File | Contingent | BTC: 0.00041027 |
| 9b99368f-7f4a-4bb8-ac19-1f10854e283e | Address on File | Contingent | IGNIS: 145.2362359, LBC: 0.26335433, USDT: 10.62525071 |
| 225a9440-af31-48b2-a3b2-0f098521f7cd | Address on File | Contingent | DOGE: 156.9669056 |
| 74c57701-584c-4a95-bf67-86214229e0e9 | Address on File | Contingent | BTC: 0.00000638, USDT: 11.172 |
| da1cd13f-9c17-415e-8fb9-62602e5c0e6a | Address on File | Contingent | BTS: 200, DASH: 0.0006, SC: 2756.764093 |
| e795b8b1-929c-42ae-8782-493fb2ed2f08 | Address on File | Contingent | BTC: 0.00000173, USDT: 11.30027032 |
| f0652844-ad4d-4c2f-be69-6688dbccbe8c | Address on File | Contingent | BTC: 0.00040674, DOGE: 0.22254717, USDT: 0.07612568, XVG: 0.0055908, XWC: 0.0004 |
| 1cb152b0-ea2a-4102-9e14-8554fd801518 | Address on File | Contingent | ETH: 0.00612026, ETHW: 0.022 |
| cafe3e44-ecab-4e27-b3fd-b77e2ebc16c7 | Address on File | Contingent | BTC: 0.00041 |
| d435160a-433e-4bed-a1db-829dda0a77e6 | Address on File | Contingent | XVG: 5994.446348 |
| 5459cc28-9819-494b-ad39-4236bf775a19 | Address on File | Contingent | BCH: 0.00227491, ETH: 0.006, ETHW: 0.006 |
| 417c1e83-f7ab-4f30-a530-d237a3a816f0 | Address on File | Contingent | ETHW: 0.00004493, XVG: 5993.056722 |
| 67baa729-fcff-4635-991c-4830865b3243 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 5.19058379, NXT: 10.38116757, XRP: 26.43335144 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32b5bbe3-a273-4396-9c63-77cd7d8e5aab | Address on File | Contingent | BTC: 0.00040981 |
| 6a2c226e-5557-4113-956d-17c3752acf05 | Address on File | Contingent | BCH: 0.00024747, BTC: 0.00024747, DOGE: 61, LTC: 0.000691 |
| 1e9af8e3-f6f8-4410-baf3-f889fe58274c | Address on File | Contingent | USDT: 11.3351258 |
| df1e0389-7c83-494b-8ace-4b0101ae7726 | Address on File | Contingent | NEO: 1.24159023 |
| 53c99e6e-ac6a-491b-868f-59b1e1dab221 | Address on File | Contingent | USDT: 11.33332297 |
| 9618ca60-905f-480a-a99c-b8d9ab3af511 | Address on File | Contingent | BTC: 0.00036777, DOGE: 15.14859375, ETH: 0.00000572, ETHW: 0.00000572, NEO: 0.00530024, ZEC: 0.00002411 |
| 70e07058-31a6-4d2f-b0f3-658db550c6fb | Address on File | Contingent | ADA: 30, BTC: 0.00000003, XVG: 204.503606 |
| 3f88c49d-3860-4739-885b-c5863a794d54 | Address on File | Contingent | ADA: 5.4211593, BCH: 0.00766518, LSK: 0.96333177, SRN: 14.66911765, XEM: 14.14243809, XRP: 16.86972711 |
| 679e1448-9358-4d09-a2f2-e0574f86e738 | Address on File | Contingent | BCH: 0.00559678, BTC: 0.00000023, NEO: 0.56590042, SC: 1305.128205, THC: 450 |
| 47c72ee5-2c15-48e1-80c1-70b53257f00c | Address on File | Contingent | BCH: 0.00000313, USDT: 0.00311446, XLM: 127.031356 |
| b00fd9b9-81c5-443c-ab69-91571737d183 | Address on File | Contingent | BCH: 0.0004077, BTC: 0.0004077 |
| 23d20490-368e-438f-a115-7b037000ee13 | Address on File | Contingent | USDT: 11.32536915 |
| 27cedd15-5818-475c-9048-d09bd1407036 | Address on File | Contingent | BTC: 0.00039791, SC: 90.14830189 |
| 44933beb-e018-42a6-862a-e9f1ce4cb421 | Address on File | Contingent | ADA: 31.04360022, BTC: 0.00000002 |
| ecda97f1-b74c-48cb-93f8-ac3fcd4b28e7 | Address on File | Contingent | DGB: 1421.07756 |
| 63ab5c5a-3dae-4aed-9ff1-3bb8d359dfdf | Address on File | Contingent | RDD: 2164.979051, SC: 3000 |
| 559ff1ad-62cd-45c5-90cc-79f3564851e2 | Address on File | Contingent | USDT: 3.4926781, XVG: 4136 |
| 65343abc-b257-4ebf-8775-3ec7262d57e0 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00040902 |
| b0f1fa74-4907-463e-8942-b028b274765c | Address on File | Contingent | BTC: 0.00040899 |
| 4f53256c-252c-4291-b981-4570ad5ddc28 | Address on File | Contingent | DOGE: 142.9095503, LTC: 0.01266529 |
| 34b0c035-6dc7-4c3f-8393-0d5ed17c78fd | Address on File | Contingent | XEM: 360.6621898 |
| 5762dc8c-f5c9-4e43-961c-005382802ab9 | Address on File | Contingent | BTC: 0.00000005, DGB: 1412.992552, THC: 23.9266011 |
| 2cd94241-238e-41b4-825f-af146e417dcd | Address on File | Contingent | BTC: 0.00002469, EXP: 4.58076055, GRS: 11.30510101, LTC: 0.07706426, SC: 190.5643425 |
| bd811763-e6ca-4d65-9e04-8526d2c4f96b | Address on File | Contingent | ETH: 0.00611596, ETHW: 0.00611596 |
| 20074ca0-b397-4318-9b57-ec80f88fbd57 | Address on File | Contingent | BTC: 0.0001926, RDD: 15000 |
| 1f372777-df63-4f5e-8903-d9bea641e264 | Address on File | Contingent | BTC: 0.00001423, XEM: 347.7738416 |
| a7be7e8f-43cb-4185-91d8-85909a66f4bf | Address on File | Contingent | BTC: 0.00000017, LTC: 0.1425036, POT: 147.5738003, USDT: 0.00009565 |
| 794b5ea3-5436-48b0-903a-a5bc7c8ce8df | Address on File | Contingent | ADX: 7.23107436, DGB: 4.31854167, MANA: 0.89810294, SNT: 61.2063995, THC: 15.35266279, XDN: 0.28183424, XLM: 68.9902943, XRP: 4.7802449 |
| 08685617-9000-4046-8e2f-0c3f40f737ae | Address on File | Contingent | BTC: 0.00000002, ETC: 0.61873455 |
| df90fd18-c0d1-4d07-8503-5eedf6cb6a5d | Address on File | Contingent | BTC: 0.00040667, USDT: 0.04372152 |
| 698c7621-8cf1-4992-b207-47d1c7f6bc44 | Address on File | Contingent | BCH: 0.00040655, BTC: 0.00040655 |
| d00ca0ea-0ad6-45f5-815b-c903ed7ae587 | Address on File | Contingent | BCH: 0.00040654, BTC: 0.00040654 |
| a71dbf9c-6ef5-48af-be08-0e1af9e7deba | Address on File | Contingent | BTC: 0.00040815, USDT: 0.00002399 |
| 705f650f-3853-41ed-ba1c-52560343992d | Address on File | Contingent | BTC: 0.00040801, DOGE: 0.00857675, USDT: 0.00302409 |
| 12a4cc9a-9415-4cd5-bfb5-c056e71deebf | Address on File | Contingent | BCH: 0.00024355, BTC: 0.00024355, DOGE: 34.516, LTC: 0.02618449 |
| 46705138-5729-41e7-8310-d8675d3619eb | Address on File | Contingent | BTC: 0.0003983, IOC: 6.13271685, PIVX: 1.07996025 |
| 2cd6e44e-4140-4f43-8ff6-3d2238f45616 | Address on File | Contingent | BCH: 0.00131907, BTC: 0.00039944, XLM: 1.02887562 |
| db455455-2b68-4c90-9e30-f2a7a81232a0 | Address on File | Contingent | POLY: 63.67987 |
| fa6a3057-3655-4290-bf1c-c7a39758afe6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.006107, ETHW: 0.006107 |
| 1a875dbf-1598-432c-a8fd-50cd432a6774 | Address on File | Contingent | TRX: 165.4407409 |
| f2e1234c-ea6c-4029-9d5a-0201531001d1 | Address on File | Contingent | DGB: 1416.488563 |
| 6627d336-63a3-4a47-aa0c-560de2b5ea91 | Address on File | Contingent | BTC: 0.00011978, DGB: 1000 |
| b15bc651-c437-4406-8b38-c6891f1d4743 | Address on File | Contingent | ZEC: 0.34168416 |
| 6c2749e9-056f-4bc4-bb6a-af35bdf354f5 | Address on File | Contingent | NEO: 1.23586314 |
| cd7f0fa1-8387-48c0-86cf-de6758fc2a5b | Address on File | Contingent | BCH: 0.00006004, DOGE: 155.9085224 |
| 09f65340-04cb-4f3b-9eaf-0180ea993742 | Address on File | Contingent | BCH: 0.00021123, BTC: 0.00021123, XLM: 20.22560809, XRP: 8.45318805 |
| 02564f41-472c-421f-bf49-18bac04b4a5e | Address on File | Contingent | BTC: 0.00000002, XRP: 26.41841867 |
| 699644b7-4a48-4e90-aa2d-04e7d15cb6aa | Address on File | Contingent | ADA: 30.91964616 |
| eef28695-50aa-4a32-b85a-435b3b9816e5 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000296, ETHW: 0.00000296, USDT: 0.00000813, XVG: 5949.953229 |
| 3d25af48-c861-4611-be81-55b227d94d0a | Address on File | Contingent | ARDR: 57, BTC: 0.00017757, IGNIS: 50, RDD: 4140 |
| 3a68bc50-d882-474a-b302-096707cc4591 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00609801, ETHW: 0.00609801 |
| c3222be4-2e72-4f80-8653-bd10a20b7415 | Address on File | Contingent | BTC: 0.00040739 |
| 8c109458-46e3-4006-9dbf-af630a2a6acc | Address on File | Contingent | BTC: 0.00040737 |
| cd00cefb-b2c3-4c1b-8878-9df0cf71d6ce | Address on File | Contingent | BTC: 0.00040737 |
| b39e1033-1a20-4ee2-bf89-3e73a3973d95 | Address on File | Contingent | BTC: 0.0004073 |
| cf9a4350-32f0-4de8-ac3e-ef8913f79723 | Address on File | Contingent | BTC: 0.0004073 |
| e49e2748-e84a-4b3a-bd2f-1522619f3185 | Address on File | Contingent | BTC: 0.00025268, NEO: 0.425, RDD: 998 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99d2b8a8-aedf-44f8-9b00-806a006337a9 | Address on File | Contingent | BTC: 0.00000038, XVG: 5948.878442 |
| 2cdf4b9c-cacb-42f8-967d-3c9461a62351 | Address on File | Contingent | BCH: 0.00543913, BTC: 0.00038538 |
| ed6cdcff-40f3-4fa0-82a9-7423864a754b | Address on File | Contingent | BTC: 0.00000009, STRAX: 23.66949153 |
| 2c43d47e-ffcc-4c52-a7d3-b7c190e4c1cc | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, IGNIS: 2262.259825 |
| a1353f57-4164-49d6-a524-e350f0b3eab5 | Address on File | Contingent | BTC: 0.00001743, ETH: 0.00000115, ETHW: 0.00000115, OMG: 12.56626488 |
| 41801468-bb6b-4f26-9dc4-4e2187ef1bf2 | Address on File | Contingent | BTC: 0.00000144, XEM: 33.77920759, XRP: 23.81379111 |
| df378117-42a9-4c22-971e-60dcb361d95f | Address on File | Contingent | BTC: 0.00040693 |
| f7ebcd46-a8ca-4974-8250-16e50bc2c726 | Address on File | Contingent | BTC: 0.00040689 |
| 5c067ec0-7f10-4b88-b006-795a23c74ef1 | Address on File | Contingent | BTC: 0.00000094, XVG: 5935 |
| 7570aa57-d898-4f4f-9771-04f63ee32273 | Address on File | Contingent | BTC: 0.00040684, POWR: 0.00000168 |
| 0dc93163-838f-4253-bb96-a518b8cff97f | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000239, ETHW: 0.00000239, SC: 3226.864312, USDT: 0.00203632 |
| 0c74c273-6262-4092-b7cc-83810f8e7108 | Address on File | Contingent | BTC: 0.00000403, USDT: 9.50170618, XLM: 18.43446823 |
| 9f4ebdb1-8ad4-4bde-8014-ad80998b28bc | Address on File | Contingent | BTC: 0.0004068 |
| b1ad7ff9-cba2-42b9-b07b-a7d5f898e3b6 | Address on File | Contingent | XLM: 126.2684516 |
| c3822673-93c8-4dad-9368-f0330cfdea8a | Address on File | Contingent | BTC: 0.00000004, FLO: 689.9337748, IGNIS: 170.1578236, NXT: 340.3156473, PAY: 21.35752852, SC: 2484.132029 |
| b4ac15de-1b95-4d9c-bb21-de508ce6a198 | Address on File | Contingent | BTC: 0.00000593, ETH: 0.006, ETHW: 0.006 |
| 9221acb0-8412-41b2-843e-6f69375ad99d | Address on File | Contingent | BCH: 0.00040513, BTC: 0.00040513 |
| 994d1497-6bd2-4d71-a8c4-f2ff4a9200f4 | Address on File | Contingent | BTC: 0.00040674 |
| a8c78103-6bc8-47f1-afc2-20f18c9330c7 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000201, ETHW: 0.00000201, SC: 2955.578662, XVG: 500 |
| c1d22f3c-973d-4642-87a9-ebff73ea0fcd | Address on File | Contingent | DOGE: 155.6305503 |
| 9ba86eea-a4ac-4bda-975e-c5aa801a380f | Address on File | Contingent | BTC: 0.0004063, PINK: 98.36714418 |
| 932a12a8-3b88-48a6-8440-8638d83472de | Address on File | Contingent | BTC: 0.00000002, ETC: 0.61628112 |
| 5e424835-f9a7-47bf-8a6b-8b239b161776 | Address on File | Contingent | BTC: 0.00008291, ETH: 0.000118, ETHW: 0.000118, NEO: 0.95739898 |
| c639bff6-48f1-45b7-83f8-510391c44f90 | Address on File | Contingent | BTC: 0.00040664 |
| ffe5e3f2-b75e-46ed-93e4-e66415401904 | Address on File | Contingent | DOGE: 155.59958 |
| 0402611e-a7b3-4335-bebd-a6f00ddcedcd | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, LTC: 0.00000028, SC: 3226.260158 |
| ec19a3a2-2bc3-4e0e-a0e9-69045069dddf | Address on File | Contingent | BTC: 0.00040644 |
| b7342895-8d48-42de-9036-3821fbdc4c65 | Address on File | Contingent | KMD: 38.48334302 |
| 86ffcd44-1643-45f1-ab6d-9cb78af2fe7e | Address on File | Contingent | BTC: 0.00000005, POWR: 70.07218537, USDT: 0.00015675 |
| 0e420b89-2cb3-4098-9eb7-ca8156a8e16c | Address on File | Contingent | BTC: 0.00010852, EMC2: 0.0001, WAVES: 5 |
| 02155e8d-b737-4df3-b8dd-561125608669 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.0000055, ETH: 0.006, ETHW: 0.006 |
| 6abb7fb9-48c9-4f05-9192-21b955bb3180 | Address on File | Contingent | ETH: 0.00606351, ETHW: 0.02291664 |
| ba2dc4d4-57d6-4f05-8105-722bbf24d142 | Address on File | Contingent | ARK: 31.33806375, BTC: 0.00000021, LSK: 0.02493825, VTC: 21.5517992 |
| d1f42985-914e-4ac6-b246-a06808c3c45b | Address on File | Contingent | USDT: 1.42158028, XRP: 23 |
| d0bdbd61-4f47-4710-b3df-72b41aaad838 | Address on File | Contingent | BTC: 0.00018726, ETH: 0.00000465, ETHW: 0.00000465, PAY: 567.6066044 |
| 68b79f86-e289-46b7-992d-74fdd88c4137 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022, NEO: 0.075, SC: 3026.448896 |
| 9d354328-b414-4167-baa0-0f4306267b03 | Address on File | Contingent | BTC: 0.00000506, DGB: 200, SC: 250, XLM: 89, XVG: 369.8531264 |
| ca47c2ea-7eb7-404a-adf2-513c4794f9b9 | Address on File | Contingent | BCH: 0.00055606, ETHW: 0.00175104, XRP: 26.17401106 |
| 11365b64-4979-495d-94b2-bf272d304359 | Address on File | Contingent | QTUM: 4.37853174 |
| d56fd0fe-40a9-41c5-ab29-1ee7865919d0 | Address on File | Contingent | SC: 3223.747368 |
| 98dc97fd-45ed-408d-9ec5-2362201856fc | Address on File | Contingent | BCH: 0.01941713, BTC: 0.00000102, NEO: 0.09547916, USDT: 8.18371462 |
| 5d003565-c61f-4ce1-a828-4093eb01ee53 | Address on File | Contingent | NEO: 0.07716593, USDT: 10.33831675, XRP: 0.00058778, XVG: 102.5465103 |
| 2b3dbd71-a5a9-4fe8-b7b9-e879b715d9f3 | Address on File | Contingent | BTC: 0.00035048, ETH: 0.00030681, ETHW: 0.00030681, TRX: 14.23662146 |
| 430f434b-dda7-4dd6-aa25-351841087125 | Address on File | Contingent | BTC: 0.00040608 |
| 20634c2a-fdae-41db-9601-0d7934b4f1b5 | Address on File | Contingent | BTC: 0.00040605 |
| 292ceb28-f6aa-4c07-9f04-fe354520cb01 | Address on File | Contingent | XRP: 26.31578648 |
| 4b13ec8e-9c75-41c1-82a1-1e8cc403a350 | Address on File | Contingent | BCH: 0.00040437, BTC: 0.00040437 |
| d03728aa-c91f-4f5f-bbe3-8b8c3ee89d7d | Address on File | Contingent | BTC: 0.00040593 |
| 783710ff-228e-453f-8e2d-cb912f0c4bf2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00040591 |
| 20add7b9-07a6-4152-ae62-cc08018e3243 | Address on File | Contingent | BCH: 0.00040425, BTC: 0.00040425 |
| ac4f145a-1d68-4776-98f5-8d70d92635a0 | Address on File | Contingent | BCH: 0.00040423, BTC: 0.00040423 |
| d0e0a6d9-3f49-4898-b610-7fe22a14545a | Address on File | Contingent | BTC: 0.00040581 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5d2589ca-f6cd-49d6-a012-5e32ad251b3d | Address on File | Contingent | SC: 3219.705686, USDT: 0.00409388 |
| 97b651d0-d31c-4d95-8cfe-1a5c35c9703c | Address on File | Contingent | XRP: 26.30158538 |
| da3ea616-9a0e-48a4-8c6a-a02bded21e68 | Address on File | Contingent | DGB: 1407.905499, ETHW: 0.00430723 |
| 5b9703c0-8df6-4378-9be3-024883bb4ed4 | Address on File | Contingent | POWR: 67, XEM: 15.17575444 |
| 8bacc1ec-7b2d-4296-9380-9053d46725e1 | Address on File | Contingent | XVG: 5930.409473 |
| 2a28d041-feca-48e3-946e-4de299547e2f | Address on File | Contingent | BTC: 0.00040559 |
| 9e4478a9-0726-46a9-be2b-1e94f2ec5fac | Address on File | Contingent | BTC: 0.00040557 |
| b715f835-95a9-4703-9165-08dbee44d202 | Address on File | Contingent | BTC: 0.00000533, DGB: 1305, XVG: 357 |
| 849350b0-0273-4f7e-9d71-946d55de3b35 | Address on File | Contingent | ENG: 117.622313, ETHW: 0.00000077, POWR: 67.66950407 |
| 417122c1-80e5-4c91-91ee-b145e1cc0e72 | Address on File | Contingent | BCH: 0.00040375, BTC: 0.00040375 |
| f68dc1e4-f693-429c-bd12-ca1538aad384 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000008, ETH: 0.00606649, ETHW: 0.00606649 |
| 16b6ddb0-bd5f-4e36-bd7a-f23122322b21 | Address on File | Contingent | BTC: 0.00000391, ETH: 0.006, ETHW: 0.006, USDT: 0.01497805 |
| 4d1c581c-cc31-4ac7-ae8c-7cf10de0dff4 | Address on File | Contingent | BCH: 0.00131962, BTC: 0.00039999 |
| 57bf898d-838c-4706-9eb3-f76d7de1ebb5 | Address on File | Contingent | BTC: 0.00040525 |
| 8db322fe-e98d-43ee-8c6c-3577425739e1 | Address on File | Contingent | ETC: 0.61414755, QTUM: 0.00000001 |
| e02864d5-2e41-43f5-b8c5-ffb5d5213ead | Address on File | Contingent | NXS: 158.9383669 |
| 61e94a5b-1437-47cf-b623-39e36175ea21 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 3214.381224 |
| 1b159f16-0f9f-484f-989e-b2d1c9a5ed63 | Address on File | Contingent | BCH: 0.00040339, BTC: 0.00040339 |
| 390e7870-54c4-42ae-905a-cfa040a09eae | Address on File | Contingent | XLM: 125.7121797 |
| 5bde7f64-1649-4469-a244-6b9444391866 | Address on File | Contingent | BTC: 0.00040498 |
| fdda77f7-60da-49e7-a8f6-550b57d0430f | Address on File | Contingent | ETH: 0.00606064, ETHW: 0.00606064, USDT: 0.00060852 |
| ae729c06-cd40-47b6-bfe6-85d5f195b6bf | Address on File | Contingent | BTC: 0.00002174, ETC: 0.28160633, ETH: 0.00008087, ETHW: 0.00008087, USDT: 4.73391779, XRP: 0.03274336, ZEC: 0.01707881 |
| 8887495d-0990-4bf7-9340-85ca4a3a3f30 | Address on File | Contingent | BTC: 0.00040491 |
| 17195133-50d6-4331-933e-e491b9f8fbdc | Address on File | Contingent | BTC: 0.00040489 |
| 1d4092fc-b796-4f4a-a40d-6c1384ee5ea5 | Address on File | Contingent | IOC: 18, NEO: 0.19666185, OMG: 7, ZEC: 0.1 |
| 95933952-9fa4-4185-bad2-453cfd73ae09 | Address on File | Contingent | BTC: 0.00000008, BTS: 744.7901627, NEO: 0.06690572, XRP: 9.22756707, ZEC: 0.00820853 |
| e0dbb618-3c45-4508-80f9-b8eb610eec1c | Address on File | Contingent | BLK: 1.86678216, BTC: 0.00040411 |
| 817e430e-909d-47a7-9aec-224beb901f3a | Address on File | Contingent | BTC: 0.00006313, LTC: 0.0969999, USDT: 0.01009141, XLM: 21.58166218 |
| 943081cd-27b2-4902-96e9-00f0fa7d0dc8 | Address on File | Contingent | NEO: 1.22696166 |
| 088908f3-d3aa-4ce5-b177-bc434cd4dbbd | Address on File | Contingent | ETC: 0.61345516 |
| 57dba4fe-283f-4887-96f1-c8305413da68 | Address on File | Contingent | BTC: 0.00024005, XLM: 50, XVG: 52.55532139 |
| f14ce42e-e39b-4da8-b231-bb9d3c4a04f0 | Address on File | Contingent | DOGE: 149.4564022, LTC: 0.00501826 |
| e9c57327-b67d-41b1-a2f8-c50b67271118 | Address on File | Contingent | LSK: 12.97333652 |
| 691ad4f9-c875-47c9-8405-deea44ebf7ea | Address on File | Contingent | BCH: 0.00005005, BTC: 0.00005005, WAVES: 5.9478955 |
| 3ad75a7c-f5cc-4594-99a7-30f4de032adc | Address on File | Contingent | BTC: 0.00000006, RDD: 8436.695115, SC: 1914.723319, XVG: 610.7372009 |
| 069ccfd3-bea3-48af-8e3c-cb36a712cbbd | Address on File | Contingent | BTC: 0.00037712, XVG: 400 |
| 4ff1da46-409d-4241-bfec-4dc6901f8bb6 | Address on File | Contingent | ADA: 10.66181001, DOGE: 100, NXT: 25.47009402 |
| c9d7e92a-2343-45df-b197-3bd798fe30e4 | Address on File | Contingent | BTC: 0.00040443 |
| f5e2974e-c5da-4c82-9f62-795a87a09653 | Address on File | Contingent | DOGE: 154.59833, XVG: 5 |
| 18f84d10-7743-4613-b375-af9e6adeb7e4 | Address on File | Contingent | ETHW: 0.00000034, NEO: 0.55206357, SC: 971.697787, XVG: 1459.203964 |
| 78a4daa3-617f-4450-8be3-804e2accc3a0 | Address on File | Contingent | BAT: 51.42794904, BTC: 0.00000002, IGNIS: 46.30569836 |
| 6d0a1944-b5f0-44b8-8175-88142f264712 | Address on File | Contingent | BTC: 0.00038338, OK: 100 |
| 44caefa0-a7a1-4ca0-971b-cd510c7cdcf5 | Address on File | Contingent | BTC: 0.00040424 |
| 3ccfe4df-e7ca-438d-83f9-e93d3bec6d17 | Address on File | Contingent | ADA: 30.66519785, BCH: 0.00000004, BTC: 0.00000002 |
| 49d08ac1-aba9-4761-869c-af3d9c80f135 | Address on File | Contingent | BTC: 0.00000336, ETH: 0.006, ETHW: 0.006 |
| caab072a-deb0-4a72-8f4d-cefa603a422d | Address on File | Contingent | ADA: 30.66282078 |
| ef8f07d4-17e9-4eec-8890-b6595e1561f0 | Address on File | Contingent | ADA: 30.66047256, BTC: 0.00000001 |
| df446fb7-a11b-4faf-bdec-c484ed775393 | Address on File | Contingent | BTC: 0.00000332, ETH: 0.006, ETHW: 0.006 |
| e61af3d8-c362-474d-aa95-c89d5343be90 | Address on File | Contingent | BTC: 0.00040416 |
| 53dc27b2-522b-4361-85bf-aa1c9ab2e409 | Address on File | Contingent | ARK: 6.84908847, BTC: 0.00000521, NEO: 1 |
| 67271098-65f5-42bf-80bd-38799adcbc02 | Address on File | Contingent | DOGE: 154.6305503 |
| b1b0fd71-40d9-44fb-8863-071c867d2ba0 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00604446, ETHW: 0.00604446 |
| f2d76562-393f-4c94-9409-fe848c04cb67 | Address on File | Contingent | ETH: 0.00603327, ETHW: 0.01890748 |
| 05d6a6f9-ba44-4042-80cf-c3a29304f2b0 | Address on File | Contingent | DOGE: 152.1794691, ZEC: 0.00521192 |
| 633d94a4-e2ce-46b2-b01b-9b227947c3d5 | Address on File | Contingent | BCH: 0.10074444 |
| 742a8a50-5fcc-46ed-9d7b-bd7a7a68f8b4 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00603723, ETHW: 0.00603723 |
| 55427f82-e8aa-4a40-b834-85ea051b78a7 | Address on File | Contingent | BTC: 0.00040373 |
| a5a43817-57ff-4e50-9203-4f0f0e2d6af1 | Address on File | Contingent | BTC: 0.00040371 |
| 0d826b2a-93c8-466a-9f4f-e9d746e9271a | Address on File | Contingent | BCH: 0.00014, BTC: 0.00014, DOGE: 100.69 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df46be3c-4303-4eb2-b313-7361fc5042e9 | Address on File | Contingent | USDT: 11.17022301 |
| 2a1bb6a0-624b-469e-9a13-eee3abdee8c1 | Address on File | Contingent | ADA: 3, BTC: 0.00000093, LSK: 0.4, NAV: 0.295, OMG: 2.0925, POWR: 21, SIGNA: 75, XEM: 31, XLM: 18, XVG: 986.75 |
| 181b5287-1f41-41e6-be62-380fd7bbf95b | Address on File | Contingent | BTC: 0.00040352 |
| 3b71799d-06c3-4d5d-987e-3c29443a64cd | Address on File | Contingent | BTC: 0.00000092, ETH: 0.00602438, ETHW: 0.00602438 |
| 333c37a0-2684-4462-8d10-cb679874eb61 | Address on File | Contingent | BTC: 0.00039309, DASH: 0.0068417 |
| ba0d5f1a-1815-47e5-83e9-47d2b24964c2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.006, ETHW: 0.006, USDT: 0.06838878 |
| e0292186-6a1b-4cd9-bc6f-5f83596dec57 | Address on File | Contingent | BTC: 0.0000037, NEO: 1.2113421 |
| 0d44303e-0515-4b45-b578-fb7cc046258a | Address on File | Contingent | BCH: 0.00000524, BTC: 0.00000001, DGB: 25, NEO: 1.20017991, VRC: 3 |
| 0137c9ad-616c-4005-b8b6-e64ebe3d8b66 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00603393, ETHW: 0.00603393 |
| 484b38f8-8540-4021-b7ff-5ed19bad3ab5 | Address on File | Contingent | BTC: 0.0002742, NEO: 0.39115818, USDT: 0.0008649 |
| 3d063cc6-8f12-489f-ad67-a715d2a786c1 | Address on File | Contingent | BTC: 0.00040327 |
| 611a30e8-8928-4548-83f9-e6a40f45c039 | Address on File | Contingent | MAID: 47.67854903, MTL: 3 |
| 0a721477-eefd-4936-a045-07cfa4807b85 | Address on File | Contingent | BTC: 0.0003537, NEO: 0.15 |
| 3c4e80a9-ab42-424e-ad78-542c32844b4c | Address on File | Contingent | USDT: 10.04885091, ZEC: 0.03353491 |
| 6d181500-cd88-454f-84b4-60ab5baabb8f | Address on File | Contingent | BTC: 0.00000001, LTC: 0.0044937, MAID: 10, NEO: 0.65878457, OMG: 0.93594517, RDD: 5606.251483, USDT: 0.00082017, WACME: 2.09031295 |
| 379303d3-5977-4cbf-b68d-0accd99ebc7c | Address on File | Contingent | BTC: 0.00000004, POWR: 69.50312785 |
| c0bb7efc-12bc-4437-accc-2878aeb073f0 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000035, USDT: 3.65580031, XVG: 3897.58513 |
| 4af7d898-4447-46c8-9216-5cf849c53d6a | Address on File | Contingent | BTC: 0.00040304 |
| d44f96ca-ab11-4e57-a963-f025777c40e0 | Address on File | Contingent | BTC: 0.00040302 |
| aab777a8-48f9-4138-a523-24fac754bb36 | Address on File | Contingent | BTC: 0.00017602, NEO: 0.5, OMG: 2 |
| b0ffe6d7-1fdb-481e-9532-75c36d1785c7 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00040298 |
| d447de56-c197-4b1f-b3d4-4f4e28bdf673 | Address on File | Contingent | DOGE: 154.1973731 |
| 6a27fa09-0b70-4f6d-a570-0b8c130e4294 | Address on File | Contingent | BCH: 0.00040135, BTC: 0.00040135 |
| 8aedf0bf-310a-4404-8990-3856b1a6f3d0 | Address on File | Contingent | BTC: 0.00000009, GBYTE: 0.15579689, GNO: 0.08383176, MORE: 50 |
| a4302c34-2146-4e18-b723-e5c0c72bb762 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, RDD: 27967.28972 |
| db2ed3f4-5c63-4071-8923-f7f5b340ad5e | Address on File | Contingent | BTC: 0.00014878, OK: 15.32801962, RLC: 4.15625 |
| 2ff69b1b-3009-46eb-87db-3eb1f69f8c0e | Address on File | Contingent | BTC: 0.00040287 |
| 0725cdd7-c428-4b3b-a604-6f580d8c88ef | Address on File | Contingent | BTC: 0.00000006, HIVE: 19.59153957, STEEM: 19.59153957, USDT: 0.00142931 |
| 02e5c8e8-95d4-4dba-b5ae-1272ae3cccc1 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 1, THC: 250.255, USDT: 0.00000002 |
| 200286ac-ebf7-4bee-9ce5-142ec1369178 | Address on File | Contingent | BCH: 0.00040121, BTC: 0.00040121 |
| 7cbd855a-a487-4942-b9d2-1d8484ae88c4 | Address on File | Contingent | PIVX: 0.00008067, XLM: 125.0330389 |
| 9a954e45-a27c-49ff-94f2-f213e30df92a | Address on File | Contingent | USDT: 11.14571463 |
| 3ac36ba2-6344-4b77-8662-fc6dc188b0f1 | Address on File | Contingent | DOGE: 154.1039503 |
| f2fb3cde-2a78-43df-b9fe-ae56bb115cf1 | Address on File | Contingent | BCH: 0.1004104, BTC: 0.00000013 |
| 1d47f088-8149-4c9e-8c8f-283f9af57b89 | Address on File | Contingent | BTC: 0.00040269 |
| bd8ae405-bfd6-413a-ac17-1ae8be7bed60 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DCR: 0.68245019 |
| edb3d467-963b-4e34-aaf8-80a35f6c00ad | Address on File | Contingent | BTC: 0.00012225, ETH: 0.00000106, ETHW: 0.00000106, NXS: 110 |
| 9322bb70-3bfc-403c-b8c7-c63d94757b6e | Address on File | Contingent | BTC: 0.00038722, XRP: 1 |
| 2c1c3497-b24d-42be-815d-6cfacc99dc74 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.006, ETHW: 0.006, USDT: 0.04537028 |
| 2b6d81f4-69b6-46b7-b4e9-b36749b9cfe3 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.006, ETHW: 0.006, USDT: 0.03628554 |
| 85864f81-e0f3-4da5-9237-a807619fcddd | Address on File | Contingent | LTC: 0.139, USDT: 0.36074115 |
| 834b31db-b5a5-4dd8-b3bc-8b3c90f09980 | Address on File | Contingent | XEM: 354.9761729 |
| 681973e7-9a38-4196-85c9-65c28efb012b | Address on File | Contingent | BTC: 0.00040245 |
| 1eccecfd-fea4-4494-9d80-54e478f54376 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.02540818, NEO: 0.97530532, XEM: 37.41266727 |
| 0eada912-8887-4772-9154-31b1f152ca56 | Address on File | Contingent | ETHW: 0.00003729, XEM: 354.8920023 |
| 99948607-66e3-41dd-9656-3f30c9945015 | Address on File | Contingent | BTC: 0.00000014, LSK: 12.89743497 |
| e5e8879b-c827-4dd6-9aa0-7c9093cc0476 | Address on File | Contingent | BTC: 0.00040233 |
| e9e9fe2f-a6b1-4f25-9e18-9026c6bb5113 | Address on File | Contingent | BTC: 0.00040231 |
| d2df15fb-acec-4018-8fb6-f5227609f4d0 | Address on File | Contingent | BTC: 0.00000004, XLM: 124.8486151 |
| 88f93e93-cb84-46cc-a8de-eb83c3fc203f | Address on File | Contingent | BCH: 0.00000064, BLK: 0.00382218, BTC: 0.00000077, DOGE: 0.00022732, ETH: 0.00000067, ETHW: 0.00000067, SC: 0.037, USDT: 11.1075317 |
| 01734f48-7cd2-4d74-92f3-4dd6a101bf8e | Address on File | Contingent | ZEN: 1.40173 |
| fea24974-5093-44aa-b0f0-9890a2da4878 | Address on File | Contingent | MORE: 36.6953543, NEO: 0.93595049, XVG: 1344.64907 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe1d2fff-0451-49ef-9314-5d1c3559c6ee | Address on File | Contingent | BTC: 0.00000124, ETH: 0.00600103, ETHW: 0.00600103 |
| 84885889-26db-43d7-b27d-a6e3861f7ba3 | Address on File | Contingent | BTC: 0.00040211 |
| f0908d7d-cc19-41d5-a4c4-272ed45877ef | Address on File | Contingent | USDT: 11.12646757 |
| 2ee5cbcc-0707-4549-80a3-878319ffd478 | Address on File | Contingent | BTC: 0.00000122, ETH: 0.006, ETHW: 0.006 |
| e4d25a51-5f0b-4cc3-b9e9-3a7cb727e47a | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, PAY: 2.44589536, USDT: 0.00738963, ZEC: 0.00000208 |
| 0cbaf4dd-cfe3-4de2-aecc-265c500bc984 | Address on File | Contingent | ZRX: 51.84783153 |
| 4cd364eb-9ff4-49fe-a331-7a90f6aaa098 | Address on File | Contingent | XLM: 124.7790745 |
| 748a0cae-0343-403a-ae0d-cb4500dcc317 | Address on File | Contingent | BLK: 361.5774003, BTC: 0.00000011, RDD: 12107.83636, VTC: 20 |
| b0ba6a3a-ee59-4533-94cd-e258fa0ccba0 | Address on File | Contingent | ARK: 0.2762, BTC: 0.00000143, DGB: 99.2054, EMC2: 1.2425, ETC: 0.00020958, ETH: 0.004, ETHW: 0.004, HIVE: 1.4595, LSK: 0.0556, PIVX: 0.12941121, QTUM: 0.444, STEEM: 1.4595, STRAX: 0.666, UBQ: 0.73936786, USDT: 0.0815338, VTC: 0.3765, WAVES: 0.1812 |
| fd4ab116-94cd-441c-9303-c246ffeebd24 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, NEO: 0.00317051 |
| 037f1156-1123-45ea-8ebf-eb4fe10f0495 | Address on File | Contingent | BTC: 0.00040188 |
| 9db0101b-893f-4b98-a98e-f04af42236bc | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00003279, NEO: 1.08847687, RDD: 691.4261932 |
| 88b58864-74ab-48cf-a979-749069b84ddf | Address on File | Contingent | BCH: 0.00040018, BTC: 0.00040018 |
| 081bda5f-aa8e-4aa5-8b38-c3ca63c36899 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.14337022 |
| 96f75f64-41e6-4a3d-81f3-994aaba7bb4a | Address on File | Contingent | BTC: 0.00040166, USDT: 0.00005535 |
| 59620b1c-9e4a-4934-8868-116c50c41746 | Address on File | Contingent | BTC: 0.0000158, USDT: 0.05095664, XRP: 0.00001998, XVG: 5614.577802 |
| d6b7904a-0fac-4472-84ee-6e6a79f3cacc | Address on File | Contingent | SYS: 92.05527789, XEM: 0.29267018 |
| 08887593-0faa-4c2d-a3c4-e3c672fb241b | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 3549335c-3bbb-4c86-91bd-7f7e8307de60 | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 7beb9cc5-b479-4429-b4f7-fa148763eaee | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 7da25571-ec1a-4552-b30d-bdea47434373 | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| b129b7d3-18e7-4337-a5aa-b90b15ffed6e | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| dad62add-be83-42bb-bcbd-29e5a74f713d | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| f4f9c237-e1ac-4856-8462-0f0c4c933aa9 | Address on File | Contingent | BCH: 0.0004, BTC: 0.0004 |
| 7e2d2916-73d9-4a09-8b48-9719576a88a2 | Address on File | Contingent | BTC: 0.00040153 |
| 197f2acc-cdce-4021-a4cc-f592125c81d3 | Address on File | Contingent | ETH: 0.00601, ETHW: 0.00601 |
| 7b9f314b-69ea-4a3c-828b-5f7eb1800a31 | Address on File | Contingent | BCH: 0.00001047, BTC: 0.00040051, USDT: 0.02578985 |
| 5ef26121-f305-473d-b040-e79b95488771 | Address on File | Contingent | LSK: 5.06096439, MAID: 40 |
| 8cbd5909-c07d-431e-bd04-d3c558df3316 | Address on File | Contingent | BCH: 0.00015636, BTC: 0.00039338, ETH: 0.00011136, ETHW: 0.00011136 |
| 119218e4-440e-48bc-a184-a09f8289040f | Address on File | Contingent | ETH: 0.00599381, ETHW: 0.01886802, PAY: 0.13649544 |
| 0ae66da0-76cb-4684-924f-ec43958b8426 | Address on File | Contingent | BCH: 0.00000728, BTC: 0.00000001, ETH: 0.00504325, ETHW: 0.00504325, OMG: 0.1347973, PAY: 0.03292718, USDT: 1.66475655, XRP: 0.002375 |
| fbe4554e-085c-4b26-9d1e-6aab2f8a0bba | Address on File | Contingent | DASH: 0.26687535 |
| 9f47fd8a-bd13-4cfe-bb85-a2ec255ac024 | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00048168, ETHW: 0.00048168, NEO: 0.3436024, XLM: 78.95656955 |
| e6f34a43-cf3c-42ca-ae83-ba57c87c504b | Address on File | Contingent | BTC: 0.00040116 |
| 33351124-23e6-4e3b-be48-0b7588cb7d8a | Address on File | Contingent | XRP: 26 |
| 7109e61d-38fe-4b19-a1be-d7004671f710 | Address on File | Contingent | USDT: 11.09798107 |
| be6b4e81-466f-47ac-a16e-500d97acdf0d | Address on File | Contingent | USDT: 11.09562666 |
| 2147ab10-ac54-48a3-920a-4d1dc3f1ef89 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.006, ETHW: 0.006, USDT: 0.00106997 |
| 1904806d-d20b-433b-9ce9-fc7149fdbfb4 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.006, ETHW: 0.006 |
| 6f607871-d6a2-4797-ad00-260afbe53325 | Address on File | Contingent | GBYTE: 1.04688074 |
| f660ef74-2f1c-4f36-9d54-56061f0154f9 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00599965, ETHW: 0.00599965 |
| 1f8c7dd9-6254-4770-a6e8-ed259086fc8c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.006, ETHW: 0.006 |
| 428818d4-06c2-4e3f-8a2b-33294b0a19a7 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.006, ETHW: 0.006 |
| 2129a590-2862-4879-8da8-6d8b15076d46 | Address on File | Contingent | RDD: 7000, SIGNA: 489.4453782, XRP: 18.19656267 |
| cdabc5fe-a15d-47d8-84ec-b3c5b56e192e | Address on File | Contingent | ETH: 0.006, ETHW: 0.006, SC: 0.00000034 |
| 19e60766-a7dd-4ad9-b01d-d3cc06e12577 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| 575fe89c-df5b-4448-8044-00046b99204e | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| b712c335-1536-4561-988e-78dd78aec5b6 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| cd5408d4-1acf-4c1f-8346-3fcefed331af | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| d75adf87-28b2-4885-a241-fbc12c44af1d | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| eaeed826-cb0e-464a-ba9c-5a83e2a41aa7 | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| f9fac252-4c9b-4da6-ad46-407b6ee95efd | Address on File | Contingent | ETH: 0.006, ETHW: 0.006 |
| e78cc713-3179-46f0-87d5-022d79f7f492 | Address on File | Contingent | BTC: 0.00000096, SC: 0.53107296, USDT: 11.06128644 |
| 502f5905-6687-4582-8815-2561e97ae955 | Address on File | Contingent | ADA: 28.20441724, BCH: 0.00000009, XVG: 423.4290507 |
| 3ab26305-42c1-4631-ae6b-ff2fae7c45c1 | Address on File | Contingent | BTC: 0.00040072 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f811dd0-e9da-4276-abaf-940c988a7c65 | Address on File | Contingent | LSK: 8.66865707, NEO: 0.39513815 |
| f0739c00-8a24-4222-93ba-98df92f8ee76 | Address on File | Contingent | XRP: 25.96984208 |
| 27880516-afac-4c19-9a90-8d1d7c1e6b13 | Address on File | Contingent | BTC: 0.00029948, ETH: 0.00151418, ETHW: 0.00151418 |
| 33f6ad57-7bf5-4a36-af1a-57091896a5e8 | Address on File | Contingent | IGNIS: 50, MUNT: 145, NXT: 100, RDD: 10627.56806, XEM: 199 |
| 4fc72de1-6b5d-4dea-a949-164dcd103b28 | Address on File | Contingent | BCH: 0.000399, BTC: 0.000399 |
| 8f30c128-c9ae-4b81-95f8-687d8e5ae8f9 | Address on File | Contingent | DOGE: 153.283169 |
| 3dbb980a-7efb-48f6-bec4-c83a1f5339e8 | Address on File | Contingent | PART: 18.13097574 |
| ffeb1bcb-acd3-4470-aa60-03fadbe05b7f | Address on File | Contingent | DOGE: 153.254839 |
| 59accf40-836b-439b-94f2-6f34d8050466 | Address on File | Contingent | RDD: 27812.75 |
| 03ed620e-c7c8-463f-b51c-c6ab8fb012dd | Address on File | Contingent | BTC: 0.00003522, DGB: 940, SC: 735.8928365, XDN: 1131.45 |
| 27a2771a-c494-4b78-b35d-58119dcabf47 | Address on File | Contingent | BTC: 0.00040037 |
| 71ebddef-10fe-4c1f-a62e-efb6ff369aa7 | Address on File | Contingent | ARK: 0.15521266, BTC: 0.00039829, PINK: 77.88370317, USDT: 0.00621087 |
| df5b132d-180c-4d07-a385-53f8251fb3de | Address on File | Contingent | BCH: 0.00039872, BTC: 0.00039872 |
| 58c2e523-9f2e-4220-a7c0-1b8af858606f | Address on File | Contingent | BTC: 0.00000069, POT: 6528.824009, USDT: 0.00250167 |
| 44b27813-b912-4818-8989-77113f235664 | Address on File | Contingent | BCH: 0.00038296, BTC: 0.00038296, DOGE: 6 |
| c17bf74e-d318-404d-8d71-331aca4dce78 | Address on File | Contingent | BTC: 0.0004, USDT: 0.00377049 |
| ed77480f-080b-4967-afbe-22f9cf0f0aed | Address on File | Contingent | BTC: 0.00000002, EMC2: 29.09217826, SC: 3098.967 |
| 27e57ae8-4f65-4e3d-b98c-feabbea03e59 | Address on File | Contingent | BTC: 0.0004, WAVES: 0.001 |
| 0f1a4887-a162-4849-bdd6-024e3a260868 | Address on File | Contingent | BTC: 0.0004 |
| 272d4cb2-9f5d-4251-9539-16c0ce9978c6 | Address on File | Contingent | BTC: 0.0004 |
| 4b0d8972-68dc-4798-af35-f4635c865c9d | Address on File | Contingent | BTC: 0.0004 |
| d7d99fac-59e9-4555-97fa-ae0d56e7e74c | Address on File | Contingent | BTC: 0.0004 |
| f4604b62-8fbe-4df9-80ef-07380969d6c5 | Address on File | Contingent | BTC: 0.0004 |
| 706483ed-9b6a-48f2-afa5-276fa593daf0 | Address on File | Contingent | BTC: 0.00000009, DASH: 0.26585992, USDT: 0.00221517 |
| aa18b3f0-132e-4f66-9bd5-f6d43403e230 | Address on File | Contingent | BTC: 0.00000003, XRP: 25.92499582 |
| 6ea17d53-c5dd-475e-8729-57f2a183433b | Address on File | Contingent | SNT: 459.1805048 |
| 006efc03-ddc4-4e1b-92a3-71ad0e69eaa6 | Address on File | Contingent | LTC: 0.14275194 |
| 6c5396b6-9f84-4ecd-adda-95f07fd45181 | Address on File | Contingent | ETC: 0.60619555 |
| 8444c35a-eaf3-4cce-82d2-dbf4bc25f9d2 | Address on File | Contingent | IGNIS: 1048.189039, NXT: 2096.378078 |
| ed5bafe4-b7e3-470f-8c40-c1430345f1ab | Address on File | Contingent | BTC: 0.00000004, SC: 2267.045455, STRAX: 6.64477708 |
| f2f1f012-d6fd-4b21-afa9-137be384822d | Address on File | Contingent | NEO: 1.21208537 |
| 3cd10ede-b56a-49da-b31c-9198ba832199 | Address on File | Contingent | ADA: 30.33062051 |
| 3dfbf952-4b8f-445d-9833-35bb5bd1edb1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000033, ETHW: 0.00000033, XLM: 121.265948, XVG: 132.7123875 |
| 15bf15f5-1adb-442c-984c-8a74e2602836 | Address on File | Contingent | BCH: 0.00039817, BTC: 0.00039817, LTC: 0.00000065 |
| b3002a0e-9d97-4148-b824-bce36c7d01d5 | Address on File | Contingent | BTC: 0.00000038, IGNIS: 22.5, USDT: 10.93874487 |
| 0d19932c-1674-4890-9678-7765b20d0d1c | Address on File | Contingent | BTC: 0.00000208, NEO: 1.17815822, USDT: 0.24640907 |
| cabcfe4d-08e3-4e89-8bb5-9eb384437346 | Address on File | Contingent | BTC: 0.00000296, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.0000356, XRP: 25.71128811 |
| 5b52b752-79bb-4313-bbef-fe1ed09c0c65 | Address on File | Contingent | BTC: 0.00039953 |
| 80a3c9c4-059d-4a96-818a-d10613fe1347 | Address on File | Contingent | BTC: 0.00000028, DOGE: 125, ETH: 0.00072056, ETHW: 0.00072056, USD: 0.67661618 |
| 9c2ce8e1-8d69-4ff9-870b-8b055494d6bd | Address on File | Contingent | BCH: 0.00003123, BTC: 0.0000001, BTS: 9.64981941, LSK: 0.19293349, OK: 0.87344426, RDD: 22054.18224, RLC: 1.20012042 |
| e8befe2b-72c6-4249-846c-f633ae8aeb0e | Address on File | Contingent | BTC: 0.00039939 |
| e6870497-384f-4c36-b613-605931a849ad | Address on File | Contingent | BCH: 0.00039772, BTC: 0.00039772 |
| 640db7d7-791e-41d5-aa06-e492993a0d4b | Address on File | Contingent | BCH: 0.00077894, DGB: 200, PAY: 3.23793551, RDD: 3252.717391, XRP: 18.82549069 |
| 1e1691a6-ec71-45db-98a5-88c47f16f1ea | Address on File | Contingent | BTC: 0.00039917 |
| 214f752c-bde4-4709-81a0-affe672e86ee | Address on File | Contingent | DASH: 0.02, IGNIS: 10.5, LTC: 0.1, MAID: 13.49614814, WACME: 4 |
| 6e8f59fb-4a0d-4def-8cae-c0e71aa17407 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 26.98992873, NXT: 53.97985745, SNT: 446.0598437, USDT: 0.00390353 |
| a79c89e0-765e-4de3-9ddc-ae56d731e790 | Address on File | Contingent | BTC: 0.00006822, RDD: 22980 |
| 492db45c-d360-4d73-97c0-181911cc49fd | Address on File | Contingent | BTC: 0.00000016, LBC: 31.48544884, MONA: 0.60195198, ZEN: 1.32278349 |
| aec0da51-5f2c-46e5-bca8-d200aa0ec1f6 | Address on File | Contingent | BTC: 0.000399 |
| c15bf202-2442-473b-904c-d1676ad5395a | Address on File | Contingent | BTC: 0.00024632, ETH: 0.00227673, ETHW: 0.00227673, LTC: 0.0002 |
| c122e95f-2ca4-42b5-b056-22742658f3ed | Address on File | Contingent | SC: 3166.828013 |
| cf229dd9-6537-41da-8afd-97f944697441 | Address on File | Contingent | BTC: 0.00000004, VTC: 18.09812207, XLM: 100.5063031 |
| 546d8347-e19d-4bd8-b12c-228fb58c44b1 | Address on File | Contingent | ADA: 30, BTC: 0.00000003, IGNIS: 19.16506077 |
| 9219fe4a-55bd-4591-b8f4-8dee3d28aeaa | Address on File | Contingent | LBC: 1204.525817 |
| 87a490ce-2dc9-4cf0-adc2-f2bddf6fa602 | Address on File | Contingent | BTC: 0.00039889 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c44f5790-5310-4719-a0f0-e2b56358543c | Address on File | Contingent | DOGE: 152.6305503 |
| fa91e7fe-4ed7-45a1-b1cf-bf9b2ef0aea6 | Address on File | Contingent | BTC: 0.00025137, ETH: 0.00000115, ETHW: 0.00000115, XEM: 130 |
| 8f903827-d36b-4b9b-a55b-97a381fae0d4 | Address on File | Contingent | BTC: 0.00000005, ZEN: 1.38985071 |
| 7e14e2dc-34be-40f2-9df9-1ba2b6bbcf37 | Address on File | Contingent | BTC: 0.000226, ETH: 0.00236844, ETHW: 0.00236844, USDT: 0.03538965, XRP: 0.86223278 |
| ab0d6c1d-16b3-4e97-bbd8-76121ac6ac86 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00009022, XRP: 20 |
| e17222df-d458-4d9f-aebe-d77e148627aa | Address on File | Contingent | BTC: 0.00039875 |
| a9f9ab1b-6152-41a3-9eca-cdede4d19209 | Address on File | Contingent | BTC: 0.00033927, MONA: 4 |
| 15e0e4fd-9b73-453f-b2f2-f1c434445d14 | Address on File | Contingent | ETH: 0.00001049, ETHW: 0.00001049, WAXP: 190 |
| 04f22041-c964-4865-9901-1b0d6dd9cf2a | Address on File | Contingent | BTC: 0.00019793, IGNIS: 178.7642616, XVG: 2465.553718 |
| 864d4d6e-e684-4d64-9a5a-8087658585be | Address on File | Contingent | ETH: 0.00168562, ETHW: 0.00168562, XEM: 252.2994913 |
| 8eb1b5db-a262-4ee6-86e9-8f8e150d2175 | Address on File | Contingent | BCH: 0.000397, BTC: 0.000397 |
| 474bb366-7715-4e77-b0ce-eef788e14485 | Address on File | Contingent | USDT: 11.02854699 |
| 7317b761-0995-4f15-8ac9-facdcff9639c | Address on File | Contingent | ETC: 0.50806597, NXT: 0.73440882, PART: 0.87, QTUM: 0.47483647 |
| 3352a492-377d-48fc-8de8-67d0f6335787 | Address on File | Contingent | XRP: 25.82894753 |
| 30fd0422-622c-40e8-8390-1c612539842f | Address on File | Contingent | BCH: 0.00039689, BTC: 0.00039689 |
| e1b80643-3635-47cd-9c26-28ab3b005ab6 | Address on File | Contingent | BCH: 0.00037776, DOGE: 151.8948308 |
| df60758d-c918-47e9-bb83-345b7b5b326b | Address on File | Contingent | ETHW: 0.008603, POWR: 68.58090934 |
| eb9bca59-c085-48bf-8485-a602e52ea192 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 114 |
| 4d49d782-70c5-42a2-9c44-dd05831d5e0c | Address on File | Contingent | OMG: 12.84600224 |
| 441dd493-b4c8-46a6-ae03-8f94d9e2e43c | Address on File | Contingent | BTC: 0.00039828 |
| 6b5a1898-5f4b-423f-a631-837662fac6cd | Address on File | Contingent | BTC: 0.00039826 |
| 10b19781-21ca-4203-9410-53677b462aca | Address on File | Contingent | BTC: 0.00039112, LBC: 2.73747756, XLM: 1.93193713 |
| 5edeb60e-100b-40f7-b76f-96abe19b99e8 | Address on File | Contingent | BTC: 0.00039823 |
| ca00080f-b317-4e6a-a853-a28ced028dac | Address on File | Contingent | BTC: 0.00000019, OMG: 12.83716177 |
| 3fdc8de1-089f-43ee-9125-1a3755b4e7be | Address on File | Contingent | ETH: 0.00004526, ETHW: 0.00004526, PAY: 1026.055756 |
| 6d21c02a-a772-4832-a1b4-bc0bceed163b | Address on File | Contingent | BTC: 0.0000001, NEO: 1.20665323 |
| d13c3ad1-79ba-47cc-8ed4-2df700bfc74a | Address on File | Contingent | XRP: 25.80729313 |
| df34e153-b1ed-460f-bd80-0d0c2b527854 | Address on File | Contingent | BTC: 0.00039812 |
| 266ceef5-440b-43bb-82ff-eba184f74832 | Address on File | Contingent | NXT: 3100, SRN: 1400 |
| 3824561a-5bfe-490d-bef2-75735ba4963e | Address on File | Contingent | BTC: 0.00014312, EMC2: 29, NXT: 32, USDT: 0.01345175, XRP: 15, XVG: 150 |
| 9f4e0918-fae6-4b38-9776-8d8d91f9a086 | Address on File | Contingent | BTC: 0.00039804, USDT: 0.00004106 |
| 7fa9269f-037e-4829-a5c1-beb55a7c4e71 | Address on File | Contingent | DGB: 49.8, RDD: 48, XRP: 24.69328637, XVG: 29.9 |
| a0adccb5-55d5-48b1-9edf-21ab50ceb601 | Address on File | Contingent | ARK: 20.98417397, BTC: 0.00000008, NEO: 0.56518222 |
| 0cb516df-beef-42f9-bf8a-1d69fa10a37e | Address on File | Contingent | BCH: 0.00039419, BTC: 0.00039419, DOGE: 0.85999998 |
| 4379d865-2ad3-4a25-8259-fbab904e55ab | Address on File | Contingent | BTC: 0.00039797, XVG: 0.00095405 |
| 0cd565dc-9527-4f2b-a2a3-e9e9c8afaefe | Address on File | Contingent | BCH: 0.00007791, BTC: 0.00039764 |
| c990cbbf-347f-4733-a973-f6113079635c | Address on File | Contingent | BTC: 0.00039793 |
| 951235c5-8202-48c9-932d-495271c3171f | Address on File | Contingent | ADA: 22, BCH: 0.0268852, BTC: 0.00000002 |
| c1c15554-efde-489c-b42c-ef3a57282ed6 | Address on File | Contingent | BCH: 0.0000806, BTC: 0.00005415, SC: 2698.298246, USDT: 0.09206014 |
| 3e6e1bd8-5763-4b14-9bda-342ad5a89bdd | Address on File | Contingent | ETHW: 0.01480225, XEM: 25, XRP: 22.53571066, XVG: 300.6763397 |
| 9d52cc7c-6d0e-4857-89a2-c3a13f13d9dd | Address on File | Contingent | BCH: 0.00027653, BTC: 0.00006172, MTL: 1.1368817, NMR: 0.17465142, ZEC: 0.17290907 |
| 99009c47-8947-42b5-a242-ef3aae24b1b9 | Address on File | Contingent | BTC: 0.00036289, EMC2: 105 |
| bb920798-4686-44f3-8468-cca5869f0431 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, LBC: 172.493745, STRAX: 9.965, UBQ: 26.32499914, XLM: 45.32168263 |
| 7d3d9fc7-540c-420f-acdf-42f43632fcbc | Address on File | Contingent | BCH: 0.00039604, BTC: 0.00039604 |
| ab2bed78-e2cf-45f2-9104-2e6a67374075 | Address on File | Contingent | NXT: 3941.260943 |
| b29547d6-fa46-4c75-9bee-3274a7c36314 | Address on File | Contingent | BTC: 0.0003972 |
| e934c203-5a66-4bc9-a448-cb979e2233a4 | Address on File | Contingent | ADA: 0.72994151, ADX: 0.92370583, ARDR: 0.80566162, BAT: 0.07339123, BLK: 0.19571428, BTS: 140, EMC2: 0.09422079, ENG: 0.47106678, GAME: 1.83147574, GEO: 0.7191808, GRS: 1.09995479, IGNIS: 3.70488413, IOC: 1.18996227, KMD: 0.86531221, LBC: 0.09164311, MAID: 1.18079342, MEME: 0.20086836, MYST: 2.18752094, NAV: 1.27119898, NXS: 0.92089465, NXT: 0.01147339, PAY: 0.18789502, PIVX: 0.0568, POWR: 2.08804756, QRL: 2.0538918, RLC: 1.40977253, SBD: 0.90215866, VRC: 3.56548857, WINGS: 1.43668591, XEM: 0.32759036, XRP: 4.68479065 |
| 969a9169-d63c-4def-b278-a080866512da | Address on File | Contingent | BCH: 0.00005362, BTC: 0.00000003, NEO: 0.99829513, WAVES: 1.13346611 |
| 3eb0e8af-df35-48e1-94d4-2a4bf1652a24 | Address on File | Contingent | ETH: 0.0059208, ETHW: 0.02277379, SC: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da85a300-31e9-49ff-ad47-3fea33b74567 | Address on File | Contingent | BTC: 0.00039685, USDT: 0.00502873 |
| 0595e0bc-d97f-4a2d-ad39-d54c222ae369 | Address on File | Contingent | BTC: 0.00039695, PAY: 0.09097606 |
| 8eee7113-4177-43cd-8cf6-9b6973931718 | Address on File | Contingent | ZEC: 0.33268214 |
| 36c5fd87-446e-4b2c-8d95-87096b90000d | Address on File | Contingent | SC: 1270.315379, XVG: 3464.211723 |
| 0ec8482d-bf15-42c9-ad4c-c61e2a4ede6c | Address on File | Contingent | BCH: 0.09900302 |
| 8944ffb7-e55e-4610-8d3a-80472127c979 | Address on File | Contingent | BCH: 0.099 |
| 5420cfd3-34ff-42b7-90ae-7ce437e64e21 | Address on File | Contingent | XRP: 25.72479816 |
| 606ffcb7-f3b7-4c0c-992a-2d2635e2d414 | Address on File | Contingent | ETH: 0.00591651, ETHW: 0.00591651, USDT: 0.04445037 |
| acd9f7b0-83b9-4b80-b431-4fee5d9011b7 | Address on File | Contingent | BTC: 0.00039684 |
| fc17b7f6-0719-45d2-9f37-3a3fbf1d5b60 | Address on File | Contingent | ETH: 0.0013907, ETHW: 0.01426491, MONA: 10, XRP: 10 |
| e750ca0f-b79a-4495-9847-dc5b14fbeb49 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001489, XRP: 25.71950688 |
| 91c23c08-359f-4783-a486-230369d6e6af | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00593566, ETHW: 0.00593566 |
| 0aeaa321-2195-4a4d-a845-cd4be82406ec | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00592968, ETHW: 0.00592968 |
| d258a3ee-6e68-48f7-bcbc-598c500f681f | Address on File | Contingent | BTC: 0.00000004, EXP: 0.1846251, WAVES: 6.65844667 |
| 13336a40-1264-4171-8694-1dfa48fa4a2e | Address on File | Contingent | BCH: 0.00039509, BTC: 0.00039509 |
| 8fd81299-56fc-4329-9cd7-338027a83906 | Address on File | Contingent | BLK: 400, EMC2: 400, OK: 500 |
| 463e607a-ee21-4646-ac26-db0c9419fe1b | Address on File | Contingent | BTC: 0.00001065, NEO: 1.1700934 |
| 5ed1e608-a525-4a30-a693-752cac2b169e | Address on File | Contingent | BTC: 0.00026212, DASH: 0.08942126, ETH: 0.00000058, ETHW: 0.00000058 |
| a08fb2f7-29ca-405e-8dd1-f593a8f76734 | Address on File | Contingent | BTC: 0.00039662 |
| 71300bea-19bd-47b2-bd78-dac3905d525d | Address on File | Contingent | BTC: 0.00000008, LTC: 0.0030261, POWR: 37.21538166, STRAX: 10.00001806, USDT: 0.00603002, XVG: 0.47567513 |
| a9f962eb-4557-4211-ae5a-74a1b761a8c7 | Address on File | Contingent | XLM: 123.1026013 |
| 2b45a87c-48e2-4080-beed-82b700aa91bc | Address on File | Contingent | BTC: 0.00039657 |
| 91af7ca7-f511-4ff8-956f-c408f0495dfe | Address on File | Contingent | ADA: 0.00150854, BTC: 0.00030731, ETC: 0.13318063, UBQ: 1.54630458, USDT: 0.00008553 |
| 51a2c626-2a96-4477-add6-b68ed45d6806 | Address on File | Contingent | BTC: 0.00039654 |
| d681ae0b-c9cf-466c-8e8c-2cb8d2904ec2 | Address on File | Contingent | ADA: 26.18682027, DGB: 160.0135135, ETHW: 0.00000059, IGNIS: 13.54637631, NXT: 27.09275262 |
| 68931c0d-c593-493f-aad3-2238b029f62a | Address on File | Contingent | BTC: 0.00039643 |
| e7e70d5c-f24c-4e76-822a-7672aab09892 | Address on File | Contingent | BCH: 0.00039481, BTC: 0.00039481 |
| a0723729-0f89-4833-ba0c-913a82f4ab16 | Address on File | Contingent | ADA: 30, EMC2: 2.61856445, USDT: 0.00127933 |
| 2c0f5898-1196-4fd4-96ef-6a34fe14533a | Address on File | Contingent | BTC: 0.00000004, POWR: 68.33292134 |
| e821509b-c2c2-455f-82f8-46994e03b582 | Address on File | Contingent | BTC: 0.0000001, EMC2: 217.0170043, WAXP: 154.7949577 |
| ca51eff0-1ebd-48bf-bbf1-ea2a18fbc8cc | Address on File | Contingent | DOGE: 151.6305503 |
| 1e782f3d-c55d-4d17-87f4-8f2b71c9beb2 | Address on File | Contingent | NEO: 0.90898185, XLM: 29.9036309 |
| 04708db7-18b1-46b5-b150-2441869de544 | Address on File | Contingent | BTC: 0.00039617 |
| b85d3d2b-88cd-41c6-a2ae-fb39c7e7261d | Address on File | Contingent | ETH: 0.00592792, ETHW: 0.00777766 |
| e829d6f5-6ba8-4e4c-bde7-2de5d6d1a198 | Address on File | Contingent | BTC: 0.00039616 |
| 124ae7d0-59e7-4613-b774-f2fb68c6b08e | Address on File | Contingent | BTC: 0.00038216, FLO: 33.34261838, STRAX: 0.74850367 |
| 6c1ecf80-c85f-4357-bd82-bbd859d686a8 | Address on File | Contingent | SYS: 90.84716031 |
| 9faa3f24-c91f-485d-9e8d-7f40da1e9410 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00592311, ETHW: 0.00592311 |
| ecdeecb5-f769-4430-bf1f-4fe7650a564d | Address on File | Contingent | ADA: 23.68039423, BTC: 0.00000002, SRN: 1370 |
| 1d977791-9ce5-4b4a-b51b-8a16d0f7bab9 | Address on File | Contingent | DOGE: 151.5151515, USDT: 0.00070818 |
| 9e319b45-2cff-4bdc-b0e6-89452b244ad9 | Address on File | Contingent | XLM: 122.8871651 |
| 4e9db04e-46d0-4f10-9e5a-bf5984cac78c | Address on File | Contingent | BCH: 0.00127042, BTC: 0.00035079, DOGE: 15.31 |
| a0c52202-32af-4658-9d4c-dd99f5eea864 | Address on File | Contingent | BAT: 22.58036308, ETH: 0.00000012, ETHW: 0.00000012, SC: 500, WAXP: 50, ZRX: 7 |
| d826c605-d740-47e2-8b1b-28f1f1a10a22 | Address on File | Contingent | BCH: 0.00016049, DOGE: 151.2378527 |
| 06dab722-47ab-4265-b8ce-c0c7bd907ca2 | Address on File | Contingent | QTUM: 3.38006233, XRP: 5.33425 |
| 51ae9408-8011-4582-a9c8-210ec8b5afde | Address on File | Contingent | ETHW: 0.00000059, SC: 2085.72669, XRP: 8.6234287 |
| 911308c5-6156-408c-884b-fbb840199ab6 | Address on File | Contingent | XEM: 30, XRP: 23.00694944, XVG: 100.0362242 |
| 55e5bc08-1a5c-4df2-bf8d-f9b334d03604 | Address on File | Contingent | SC: 3141.563744 |
| de153e87-a7d2-4b6f-bd50-b5f22e32283d | Address on File | Contingent | BCH: 0.00001263, XLM: 122.8289421 |
| cd5f9b10-7a87-4ca4-8e2e-457622809565 | Address on File | Contingent | SC: 0.00777778, XLM: 122.8339991 |
| a8c07f76-5d3a-4f43-8c04-e99a2d554030 | Address on File | Contingent | BTC: 0.00000005, DGB: 509.4260402, LSK: 3.68390465, RDD: 3512.323944, XVG: 1220.8 |
| 23900601-7e98-494d-9583-6770bf624763 | Address on File | Contingent | BTC: 0.00000046, UBQ: 450 |
| 46a4b721-fe56-4212-a6e9-126e4c6b3762 | Address on File | Contingent | BTC: 0.00039567 |
| febd2d1d-dc2e-4b3e-ae40-f3fa112dc80a | Address on File | Contingent | BTC: 0.00039564 |
| ce512df4-3e16-47ad-a1c5-5ff794d222e3 | Address on File | Contingent | SC: 3140.244327 |
| 5e734c12-94b6-4a8b-aa03-e704de301ac7 | Address on File | Contingent | BTC: 0.00039552 |
| c96021f4-afc9-4e8d-9ea7-2084c79c68b1 | Address on File | Contingent | DASH: 0.001111, DOGE: 150.664 |
| dccc9fc2-018d-486c-b287-4371f6f36a61 | Address on File | Contingent | ADA: 0.09356526, BCH: 0.00089793, BTC: 0.00039043, SNT: 0.01038283, XVG: 0.81510417 |
| 47abe1a7-a99a-4a0c-8e94-07a25672364e | Address on File | Contingent | BTC: 0.00000012, RDD: 21045.5115, XVG: 1347.827384 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96440fc8-cf04-477e-a343-2a8af54bc79d | Address on File | Contingent | BTC: 0.00000339, LTC: 0.13987305 |
| fb7d3be0-4907-479e-978a-34434462bb92 | Address on File | Contingent | SLS: 0.00001548, SRN: 2.92207792, TRX: 160.2436427 |
| 5fe56daa-1f5f-4d32-8f05-a8d0a11b9cd4 | Address on File | Contingent | BTC: 0.00000007, SC: 3136.989756 |
| 2e661538-0054-40de-8630-d779e7ca5773 | Address on File | Contingent | BCH: 0.000002, BTC: 0.00039486, ETH: 0.00000613, ETHW: 0.00000613 |
| 833c25ba-8783-4709-825b-1bc1d3534fe6 | Address on File | Contingent | BTC: 0.00025719, USDT: 0.00097959, XVG: 2018.052733 |
| fd2115e1-10bd-4318-a250-08d8eaf3944d | Address on File | Contingent | BTC: 0.00039522 |
| fabdcc45-358b-4a13-90ac-c5b953cec31d | Address on File | Contingent | BTC: 0.00025636, IGNIS: 771.4324047 |
| c340a17a-1f59-4b13-818b-0e03e8e45a3a | Address on File | Contingent | BCH: 0.00000757, BTC: 0.00000007, ZEN: 1.377 |
| 6d666f68-585c-4971-ac91-170195a1fb15 | Address on File | Contingent | BTC: 0.00000025, GAME: 78.71895626, KMD: 33.90094342 |
| 3f5dfb37-9abc-48a6-98c4-13da54606eeb | Address on File | Contingent | BTC: 0.00000853, XRP: 25.05965179 |
| 6dbb45ec-7815-48f5-baf2-a383faa61b83 | Address on File | Contingent | BCH: 0.00039355, BTC: 0.00039355 |
| ae11cc00-6317-4bb4-b006-559ded15155e | Address on File | Contingent | BCH: 0.00039355, BTC: 0.00039355 |
| b42eb4dc-9454-4599-a35f-bbb5922ef340 | Address on File | Contingent | USDT: 10.9326 |
| 33152024-75c8-4913-b08b-17fda1a2a428 | Address on File | Contingent | BCH: 0.00029405, BTC: 0.00014354, XVG: 3660.279376 |
| 2e16eaf7-661f-4996-8181-018a15ff87db | Address on File | Contingent | USDT: 4.54694217, XRP: 14.95413844 |
| 2c41d11d-afb9-42e4-b4f3-bc53c871d914 | Address on File | Contingent | BTC: 0.000395 |
| cb82c659-a68b-4706-b1ae-ac7c8f85cacb | Address on File | Contingent | BTC: 0.00039485, ETH: 0.00000122, ETHW: 0.00000122 |
| 042a3b74-bd92-4420-aa61-336e201a5e1d | Address on File | Contingent | BTC: 0.00000011, SC: 3132.935853, XRP: 0.00745051 |
| 61c729fb-86d4-4b31-8197-dc0dd6a98adb | Address on File | Contingent | BTC: 0.00039492 |
| 3ab6ea49-ddb7-4800-b0c5-c1754a56d71d | Address on File | Contingent | BCH: 0.00000203, BTC: 0.00026911, DGB: 0.09967611, EMC2: 0.0010488, ETC: 0.08159729, ETH: 0.00036472, ETHW: 0.00036472, GRS: 0.00149864, IGNIS: 0.05115028, LTC: 0.005681, NEO: 0.05954945, NXT: 0.10230056, OMG: 0.0152408, RDD: 0.3725, SC: 0.96184419, USDT: 0.07309086, XDN: 0.99, XLM: 0.57931063, XRP: 0.44173526 |
| ac36d53a-c1f8-4784-a9c0-4f58a6b5546f | Address on File | Contingent | BTC: 0.00039484 |
| cd4fc0a1-95a1-4eae-b835-d953b1f26387 | Address on File | Contingent | KMD: 37.38486719 |
| 3fd1042d-6664-4877-9b2a-8f936745bb6d | Address on File | Contingent | DOGE: 151.0756868 |
| 4b6d0998-edd3-464f-9531-37c5dcecced2 | Address on File | Contingent | BTC: 0.00039479 |
| b00472d3-2248-4403-b3fc-e3661a626a9a | Address on File | Contingent | BCH: 0.01614013, BTC: 0.00000093, ETH: 0.00000105, ETHW: 0.00000105, NEO: 0.9975 |
| ee5d3656-12ef-4cb6-906c-99391c3def7f | Address on File | Contingent | BTC: 0.0003904, VRC: 86.93593176 |
| 5e02cfe6-6fdd-4202-9f1d-9eaf716e20dc | Address on File | Contingent | USDT: 10.92214562 |
| f774b288-01b5-4e0d-8047-f1af52a71fb1 | Address on File | Contingent | BTC: 0.00005585, SYS: 77.71159597, USDT: 0.00000002, XRP: 0.00000001 |
| 8580ab5e-08a5-46c8-bce0-6ad207a213d8 | Address on File | Contingent | BTC: 0.00034308, PIVX: 6.5 |
| 278f934d-b7ab-4612-851a-36b15549f828 | Address on File | Contingent | DNT: 388.6765722 |
| 8c632c9e-54f9-474f-a2e2-dd3260bb8e96 | Address on File | Contingent | GRS: 31.06612898 |
| acbf7d7f-4322-45d4-8714-f88ad7650256 | Address on File | Contingent | BTC: 0.0003945 |
| 7b777f8e-8fcb-429d-b80e-4292813d8983 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0001252, DOGE: 100, XEM: 7 |
| 2086e53d-99fa-48c7-8490-65e6fd6bd1e9 | Address on File | Contingent | DOGE: 81.22055033, XVG: 2664.216383 |
| 90801275-3bc1-4c38-b6d2-fc8cf2e6c804 | Address on File | Contingent | BTC: 0.00039446 |
| 53a98f7a-84f5-414b-9ab3-dc934be459b3 | Address on File | Contingent | BTC: 0.00001889, EMC2: 50, NXT: 49, PAY: 20, POT: 65, SC: 440, ZEN: 1 |
| ebc9676d-8d76-4255-9f97-9a2ae89fb4f7 | Address on File | Contingent | BTC: 0.00039435 |
| 7d1eaaf8-2488-431b-8ad9-c349651a6ca5 | Address on File | Contingent | BAT: 1, BTS: 34.82543641, ETHW: 0.01672532, GLM: 18.68327402, XRP: 14.81863312 |
| ae39d01f-6428-4b11-ac22-7e03fb56cd11 | Address on File | Contingent | ETH: 0.00587127, ETHW: 0.00587127, QTUM: 0.01655307, USDT: 0.01247625 |
| 39f9659f-765f-4888-a81e-d341a53c303e | Address on File | Contingent | BTC: 0.00039422 |
| 6a96e3aa-f530-4e3f-8a64-13d0dac95fdf | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, MYST: 45.62150999 |
| f1fe6ca3-9f13-49b3-b9e4-edfbcee7d25f | Address on File | Contingent | BCH: 0.00039262, BTC: 0.00039262 |
| 4928bab7-6790-41e3-a698-e5a124f2fea6 | Address on File | Contingent | BTC: 0.00008037, LTC: 0.112 |
| f5b9b05f-a562-4936-89ea-ad5ad07bd8e8 | Address on File | Contingent | BTC: 0.00027152, XLM: 38.07285207 |
| 40b64191-4f4f-4dd3-8733-3c5e65d99094 | Address on File | Contingent | BTC: 0.00039413, USDT: 0.00000335 |
| f1951da0-82ce-4f75-827a-0c1572dfa8d7 | Address on File | Contingent | BTC: 0.00000006, POWR: 67.9546875 |
| 657d7c40-2bf2-449b-840b-3f31595f3f8a | Address on File | Contingent | BTC: 0.0003941, USDT: 0.00008669 |
| 2bf64da6-eb00-4aec-bb12-b88a8d721873 | Address on File | Contingent | BAT: 0.00923338, BCH: 0.009, DGB: 0.00438218, ETHW: 0.00047544, LTC: 0.12588357, MTL: 0.00523555, OMG: 0.15398677, QTUM: 0.00220923, XVG: 0.10909091 |
| d8a24fa2-1ac4-4b17-aafa-5852141546ee | Address on File | Contingent | BTC: 0.00039408 |
| f58ebdd1-e52e-438e-8c0e-bcb29fb9bac5 | Address on File | Contingent | BTC: 0.00000005, DNT: 388.152786 |
| c3c89aad-f0c7-48f7-b906-a45dfdcbf2de | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019, NEO: 1, OMG: 1.29898493, WAVES: 0.4 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75fd7452-17e9-4b8d-b59a-7bef213d1f4f | Address on File | Contingent | BTC: 0.00039396 |
| e4308a40-3177-4a2e-aa02-b77b538e9333 | Address on File | Contingent | BTC: 0.00038993, USDT: 0.10956927 |
| 20d5f5c7-8087-4159-9263-2cc79ba35650 | Address on File | Contingent | BTC: 0.00039385 |
| 45a2915e-7316-4175-88cf-e698b368d2a1 | Address on File | Contingent | DOGE: 55, ETH: 0.00372489, ETHW: 0.0205706 |
| 89ed90ed-2452-4822-bb83-68f8b7e0ef32 | Address on File | Contingent | DOGE: 150.6812511, XDN: 24 |
| 6bb55cc5-771b-4753-9eff-49c0f7927e0c | Address on File | Contingent | BTC: 0.00006011, ETH: 0.00001748, ETHW: 0.00001748, RDD: 8600, UBQ: 4, XVG: 3000 |
| d1979591-69ad-48a4-932d-a0f5d0308de7 | Address on File | Contingent | NEO: 1.19364824 |
| 7940a916-e44a-44d1-a478-f4def0d76ced | Address on File | Contingent | ETC: 0.59398849, ETH: 0.00002427, ETHW: 0.00002427, USD: 0.00153511, USDT: 0.00528262 |
| 908a8faf-fb8e-431c-9bc0-e5a61a136351 | Address on File | Contingent | BTC: 0.00039378 |
| f4df736e-32e5-41d9-b244-a9bdf8ecf23b | Address on File | Contingent | SC: 3125.523085 |
| 72102243-a483-4eb3-b8d2-4072d33bf958 | Address on File | Contingent | OK: 1885.759304 |
| 33e54f07-b4fb-41e9-9751-8ed98a38fd24 | Address on File | Contingent | BTC: 0.00039366 |
| f9833390-26ca-4474-bb6e-d641724123f9 | Address on File | Contingent | BTC: 0.00000003, EXP: 12.43813794, POWR: 66.85656836, USDT: 0.07122619, VRC: 43.24172013 |
| e4baf913-f094-47ce-a730-bf5c1f05f0c2 | Address on File | Contingent | ARDR: 10, ARK: 1.2, GRS: 15, IGNIS: 17.5, PAY: 5, PIVX: 1, SYS: 29.89702201, THC: 30, XEM: 15 |
| 485f87e1-454c-4ad2-91ef-e1dbc09c84f4 | Address on File | Contingent | BCH: 0.000392, BTC: 0.000392 |
| 52604063-8b58-4e11-9fac-53be45ed96b8 | Address on File | Contingent | BTC: 0.00039356 |
| 6e37ee31-fc67-4588-8261-0312fc83468f | Address on File | Contingent | BTC: 0.00039355 |
| e397e4a8-a448-406f-8c3f-d866e44aea7d | Address on File | Contingent | ZEC: 0.32976819 |
| 70157687-2e5e-4a9c-8909-b1c419a3d2e4 | Address on File | Contingent | DOGE: 150, FTC: 5.723934, UBQ: 1.13539 |
| fdef9d0a-0f73-4a18-b9a8-bde71fd5c8e4 | Address on File | Contingent | BCH: 0.00039183, BTC: 0.00039183 |
| 5a0b76f9-59e3-4dba-85ce-a068c5e1a9da | Address on File | Contingent | BTC: 0.00039337 |
| 621c1337-1c19-4ce8-b3bd-db94d99d3f55 | Address on File | Contingent | OMG: 1.70439346, REPV2: 1, XEM: 100 |
| e1b4bc17-b937-477b-84aa-70247ee99817 | Address on File | Contingent | BTC: 0.00039333 |
| d41144cc-45b7-48e2-803d-fd8945106356 | Address on File | Contingent | BTC: 0.00039327 |
| 42d66f73-024e-49ff-b182-ad770d162162 | Address on File | Contingent | BCH: 0.00039159, BTC: 0.00039159 |
| 3710b082-8ea2-43a0-bffb-ae7e16abcb5c | Address on File | Contingent | STMX: 2663.459142 |
| f39240c9-1758-4def-8d54-fed39f0bc357 | Address on File | Contingent | ZEC: 0.329356 |
| e7812b95-0a95-41f3-ae63-7d644d201be8 | Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000219, DOGE: 121.5720002, NEO: 0.22142307 |
| 5c501f6c-b412-4bbb-94eb-233fe5b0b44f | Address on File | Contingent | BCH: 0.00039138, BTC: 0.00039138 |
| 64a4f53f-aa1f-4e21-96ba-91c66f8a2f13 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, OMG: 1.35111995, SC: 339.3679722, XRP: 19.98185007 |
| dc831d0b-f8d9-410e-bf2a-864e9be7e28f | Address on File | Contingent | BTC: 0.00000006, IGNIS: 76.17888693, OMG: 7.25237683, USDT: 0.00022966, XRP: 10 |
| b68e513e-fcc3-4711-a15f-ef1fa4142570 | Address on File | Contingent | BTC: 0.00006329, GNO: 0.08099766 |
| f5a03ba2-d6c5-4295-8bc7-3d11ba05d936 | Address on File | Contingent | BTC: 0.0000006, DOGE: 0.14038462, ETC: 0.59326872, IGNIS: 0.4475008, LSK: 0.00123894, SC: 0.93203883, USDT: 0.00678609 |
| 48e89d51-9dcb-407e-b35d-f46bec832a1f | Address on File | Contingent | BTC: 0.00000007, DGB: 1364.102564 |
| 884c52d2-c75c-4379-9118-737726e9ca1a | Address on File | Contingent | BTC: 0.00017384, OMG: 7.06439628 |
| 83e05145-a5df-4d24-a4de-d01fe282880e | Address on File | Contingent | BCH: 0.00000092, BTC: 0.0000001, FTC: 451.4702483, SC: 2833.806818 |
| 98166aa1-5ac6-4c91-93a1-195b30491e4a | Address on File | Contingent | BTC: 0.00035865, XVG: 500 |
| 0652987d-2526-4040-b918-09f4f53e34e5 | Address on File | Contingent | BTC: 0.00039275, USDT: 0.00115521 |
| ca154211-bc34-499f-886c-9d143e76ef2a | Address on File | Contingent | ETC: 0.59531295 |
| ea9238ab-c980-4d86-9076-29bc4fa05af8 | Address on File | Contingent | DOGE: 4.303875, EMC2: 71.39994553, ETH: 0.0006, ETHW: 0.0006, NEO: 0.07614019, SC: 320, USDT: 6.9825 |
| 213fa8a2-2aae-4c20-8a7f-221f80dbe17e | Address on File | Contingent | BTC: 0.00039254 |
| 56b3764b-76b7-47a7-879a-a14d74d3e6b6 | Address on File | Contingent | ARK: 2, BCH: 0.00000003, LBC: 13.98142515, NEO: 0.09, OK: 24, PAY: 1.5, SNT: 381, USDT: 0.00003547, WINGS: 8 |
| 38cbec0d-1b0a-4a91-87b3-dabf79d2298a | Address on File | Contingent | SC: 3114.746967 |
| ff100c95-4c40-4809-8c86-b502cfcee9b9 | Address on File | Contingent | BTC: 0.00034015, ETC: 0.07920313 |
| 9584afc4-f1ba-4ddc-85fa-8483bffc130f | Address on File | Contingent | DOGE: 150.1541144 |
| 3a6a144e-f144-41b1-83a9-e1da6768cb69 | Address on File | Contingent | STRAX: 22.81522979 |
| 36a895c5-f8cd-4950-bc64-631345229cec | Address on File | Contingent | BCH: 0.00049538, BTC: 0.00000022, ETC: 0.00578261, ETH: 0.00578261, ETHW: 0.00578261, TRX: 0.00004609 |
| 537bbdee-09ff-4872-ac0a-0606061013b2 | Address on File | Contingent | ETH: 0.00237423, ETHW: 0.00836657, NEO: 0.7071264 |
| f1ff8633-c23b-4266-ac7b-ba8909847237 | Address on File | Contingent | BTC: 0.00033928, DOGE: 20, PAY: 2 |
| 80428593-f332-4274-a031-5ffa80f2f8d4 | Address on File | Contingent | HIVE: 19.083, STEEM: 19.083 |
| 85d19ae7-2d13-4716-a82f-7d98aacb34fe | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00001208, ETHW: 0.00001208, LTC: 0.1, NEO: 0.33640526 |
| 1bd2fc97-f5dc-4ec8-a4c4-a0f87844efa5 | Address on File | Contingent | BTC: 0.00000014, DASH: 0.26073412 |
| a0407bdc-dbdb-4669-8d38-15f9478073fd | Address on File | Contingent | BTC: 0.00007313, NEO: 0.96733438 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db70bed0-09a7-4604-8e40-8b1cf0c2c8f2 | Address on File | Contingent | DASH: 0.0799633, MAID: 44.65827797 |
| bdcc6262-2156-405a-b982-0f5c8c36e800 | Address on File | Contingent | OMG: 12.6503242 |
| 2a00ba5c-3373-49ec-8317-8cd1698fca02 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000002, LTC: 0.13994982 |
| 76f4b45c-8dab-44c7-91f8-a446760beb57 | Address on File | Contingent | BCH: 0.00028681, BTC: 0.00028681, NEO: 0.31582012 |
| 542b790e-7018-4996-9f7b-629b7b8b5233 | Address on File | Contingent | ZEC: 0.32862644 |
| d6cafe40-8374-4ec7-8c28-91b6bd75a189 | Address on File | Contingent | BTC: 0.00039201 |
| af11ebaa-f25d-4a5f-bfb4-562736ec6451 | Address on File | Contingent | XRP: 25.40920981 |
| 61b3b145-f2b8-408f-b85a-caf96c879e9d | Address on File | Contingent | DOGE: 150 |
| 74308b39-5925-41f2-ad59-6ea407341b3f | Address on File | Contingent | DOGE: 150 |
| 9b3da145-858f-4234-93dc-c4d4b24dc677 | Address on File | Contingent | DOGE: 150 |
| 4c4bc2e4-60a3-47d3-b487-06d3fae42fbd | Address on File | Contingent | ETH: 0.002854, ETHW: 0.01572821, OMG: 6.46027485 |
| 8fb1703f-8138-44f6-9582-7df5725f8f48 | Address on File | Contingent | BTC: 0.00039184 |
| c7411a3d-7568-4c33-9da6-c7029ed9a220 | Address on File | Contingent | BTC: 0.00039059, USDT: 0.03395228 |
| 1733bba0-09bd-44f8-a208-4bda8f14d1bf | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000022, OMG: 12.62841101 |
| b5a70c60-7c81-4a2a-aebe-22a51a3eefcb | Address on File | Contingent | BTC: 0.00036523, USDT: 0.73446797 |
| 9bedbef7-3f80-4005-b553-4d1f48e87416 | Address on File | Contingent | ETH: 0.00581931, ETHW: 0.00581931, IGNIS: 7.83938815, NXT: 15.67877629 |
| d6579991-2688-43d8-89a3-7b71e063ebf7 | Address on File | Contingent | BTC: 0.00039174 |
| e05a8c7e-9036-418c-8f87-e5378a451014 | Address on File | Contingent | BTC: 0.00000003, EMC2: 62.59805474, ETH: 0.00000001, ETHW: 0.00000001, EXP: 7.84228941, GLM: 0.00000003, LBC: 0.00000001, MAID: 50.53831539, NEO: 0.00000001, NXT: 98.61591719, PTOY: 94.54976325, QTUM: 0.00000001, STRAX: 0.00000003, USDT: 0.00025674, VIA: 0.00000001, WACME: 4.14130675, ZEC: 0.00000002 |
| c5514346-7723-445e-aac6-c4a38b2d0148 | Address on File | Contingent | XLM: 121.5066869 |
| 76d1e5ee-d9f6-4c37-9aa1-ea26b7609bcd | Address on File | Contingent | BTC: 0.00021221, VTC: 43.18073466 |
| f5520af3-341b-47da-b983-e2f5a70c91a7 | Address on File | Contingent | XLM: 121.4981612 |
| 4deed7ea-7079-445e-99a4-04f0ae7fad45 | Address on File | Contingent | BCH: 0.00000013, ETHW: 0.00000851, XRP: 25.36748282 |
| 450675bf-8e4c-427e-8b07-6100f3ae84b3 | Address on File | Contingent | ETC: 0.59312678 |
| c3d1f1eb-b05d-4bcb-9325-865ef8064c31 | Address on File | Contingent | ETH: 0.00526479, ETHW: 0.00526479, LTC: 0.008, PAY: 0.00838182, STRAX: 1 |
| 8e25fa00-243d-403a-bef1-bce9dbca3dd2 | Address on File | Contingent | BTC: 0.00011115, LTC: 0.1 |
| a4bacb2c-f952-4038-90f9-f9bc05c4907e | Address on File | Contingent | BTC: 0.00039134 |
| d8eb4f9b-9543-4b82-9225-042da8967e43 | Address on File | Contingent | BTC: 0.00002144, NXT: 3670 |
| 0936c32b-ce72-474a-a2a3-634e0c19af42 | Address on File | Contingent | BTC: 0.0002628, LTC: 0.03106396, MEME: 20 |
| 944963c1-8914-40d9-bff5-f46e84933cd4 | Address on File | Contingent | XLM: 121.4541678 |
| 91a5e3be-7fac-4150-b7a4-e468a4882e7b | Address on File | Contingent | SC: 3105.591335 |
| d6d08589-a9f3-4b21-8624-f7de9ecdc196 | Address on File | Contingent | BTC: 0.00000234, USDT: 10.75989605 |
| 7e3ee604-955c-4e54-8171-d1d1bae3fcdd | Address on File | Contingent | SC: 3105 |
| 005436be-6faa-4298-91c1-14367f240d8b | Address on File | Contingent | BTC: 0.00000255, ETH: 0.00581726, ETHW: 0.00581726 |
| c656ef83-8458-4512-ab7a-3baf8d865926 | Address on File | Contingent | DOGE: 149.6839307 |
| 3cd12f39-ed09-45dd-a5c9-6713efbe711e | Address on File | Contingent | BTC: 0.00000004, STORJ: 35.28974887 |
| ab713361-4c0c-4df0-b620-c89bc076a4d6 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00010735, XLM: 88.07736047 |
| 95dbd409-b0ca-461d-bb8b-0c0374ba88b3 | Address on File | Contingent | BTC: 0.00000001, HBD: 2.627, SBD: 2.627 |
| eb319abb-f6d3-4892-a124-3b98a4805cab | Address on File | Contingent | BTC: 0.00009781, DASH: 0.19496658 |
| 69f90c4d-0925-4dd1-8ab3-c2ee79c48f9d | Address on File | Contingent | ADA: 29.49420469, BTC: 0.0000015, USDT: 0.0188971 |
| 396f80cd-b8a8-4d48-b08d-92d9ce6e6564 | Address on File | Contingent | SC: 3103 |
| 6bb3944f-cdec-4ddc-a066-bfe98ed0914e | Address on File | Contingent | BTC: 0.00000002, TRX: 158.5363459 |
| b9cfe0ee-04e6-45a0-8310-63ad107ce373 | Address on File | Contingent | ADX: 1.05496364, BTC: 0.00000014, BTS: 234.6369203, GEO: 37.51438284, RDD: 6193.359278, XVG: 2941.66275 |
| 7cfa10a6-dc10-4c56-b124-7aa00edbd372 | Address on File | Contingent | XEM: 85.10928, XRP: 19.07763638 |
| c915b36f-b11f-4422-aa5b-0ba2f2d730cd | Address on File | Contingent | BTC: 0.00032076, ETH: 0.00088518, ETHW: 0.00088518, IOC: 54 |
| a5f80e46-8b54-43e5-b17c-7720dd8efc00 | Address on File | Contingent | ETH: 0.0058302, ETHW: 0.02268332 |
| 1897fd7d-1f00-4377-952f-ca248f0b99d0 | Address on File | Contingent | ETHW: 0.00000307, NEO: 1.1844151 |
| d249c9e0-19cf-4d6d-8478-dffdcc42f8f6 | Address on File | Contingent | DOGE: 149.5115466 |
| 28fc0d53-cf53-47b2-be06-835f86a38c32 | Address on File | Contingent | BTC: 0.00039071 |
| c51f5d85-0bcf-4614-a0cd-a6de6fac6168 | Address on File | Contingent | BTC: 0.00000003, POWR: 50, RDD: 3055.956346, XEM: 50 |
| f71d092f-9646-47d9-87ed-20fb05d09a9f | Address on File | Contingent | ARK: 33.76023056, VRC: 1000 |
| 92b6d624-ab44-472b-813d-69d4d09c7c4a | Address on File | Contingent | BTC: 0.00013838, XEM: 222.4854296 |
| 0d93fd89-bdf5-4b97-85e6-244ff40abaae | Address on File | Contingent | BTC: 0.00000463, USDT: 10.68077616 |
| 22a50849-bca5-4a08-8529-4d8644050380 | Address on File | Contingent | ADA: 29.42718435, IGNIS: 15 |
| cb5bc653-1368-43ac-9422-51920996fa18 | Address on File | Contingent | BTC: 0.00000003, SC: 3100 |
| d31c8e77-6b47-4873-af10-d9bff7de2d37 | Address on File | Contingent | BCH: 0.00472299, BTC: 0.00037161 |
| 05bcf659-33ed-4f51-8bc8-b715959e709f | Address on File | Contingent | LSK: 12.52043908 |
| 82f5631b-d38b-482e-83a5-06142268bd13 | Address on File | Contingent | ETC: 0.59026818, KMD: 0.09320655 |
| ef5be141-f413-49e5-b990-1b290d133eff | Address on File | Contingent | BTC: 0.00039035 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea8da008-3b78-43c2-95e0-a903782b8aaf | Address on File | Contingent | SRN: 6378.78771 |
| 43e16b0d-64ad-4a27-adf8-e20f6feb9c86 | Address on File | Contingent | ADA: 29.60977109, BTC: 0.00000002 |
| 8e945cec-5a74-41ba-85ad-f5a0bb360338 | Address on File | Contingent | BAT: 50, BCH: 0.00083897, BTC: 0.00000004, IGNIS: 5, NXT: 10 |
| 1437dd8b-1174-40fd-ae2d-f1ac346490dd | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000334, USDT: 10.69351458, ZEN: 0.00164411 |
| f03688c7-2869-4056-b2de-a6f1c90b991c | Address on File | Contingent | ADA: 29.60567769 |
| 65dbd5a5-5d81-49da-ad59-23151865af40 | Address on File | Contingent | DOGE: 145.65, LTC: 0.0034084 |
| 1ae8a4ca-efe0-437b-a93c-f006d3a8ec41 | Address on File | Contingent | OMG: 0.24838359, USDT: 10.58258411 |
| 146d9e87-0683-4ff8-8a36-c1f302ca6761 | Address on File | Contingent | KMD: 25, SC: 1000, USDT: 0.003249 |
| ab910766-be26-4596-9baa-1a31e0900855 | Address on File | Contingent | BCH: 0.00424894, BTC: 0.00000415, IGNIS: 11.46003314, USDT: 10.15106815 |
| f48a35ad-5158-447f-9bb3-001d30950af3 | Address on File | Contingent | DOGE: 149.2750304 |
| 45cabe06-59ea-4dde-a0d9-018ea36b5ab8 | Address on File | Contingent | BCH: 0.044591, BTC: 0.00018444, ZEC: 0.02249973 |
| 403eab6b-09a9-422a-a345-24e9424d59ba | Address on File | Contingent | BTC: 0.00037466, XVG: 225.0231125 |
| ff4ba3f5-fd97-49c4-ae98-948818e54314 | Address on File | Contingent | BTC: 0.00039004 |
| beb1cd81-9f48-482c-91cb-6ba93122c5b6 | Address on File | Contingent | POWR: 67.25922547 |
| 69065508-620a-4d5b-8b58-ff1e25150496 | Address on File | Contingent | OMG: 12.57764357 |
| 98cace4d-25e5-4ee3-a44b-cfa617ec043e | Address on File | Contingent | ADA: 18.22583592, BTC: 0.00000383, NEO: 0.11241476, NXT: 22.67045455, USDT: 0.00151211, WAVES: 1.70165702, XVG: 74.71910112 |
| c9e84dec-e48f-4928-a998-e5daa65e651d | Address on File | Contingent | BTC: 0.00012769, XRP: 17 |
| e23eab07-4897-4a7e-af3d-6e5d1e70905b | Address on File | Contingent | BTC: 0.00038994 |
| 54abb53e-6b21-48bd-9011-e527b5e1652c | Address on File | Contingent | ETHW: 0.00000038, XRP: 25.27142012 |
| 115ec500-4d5c-4f0e-ba3e-a275e2b4166a | Address on File | Contingent | BTC: 0.00038987, USDT: 0.00000907 |
| 918607ef-920a-4d01-81a1-771d07a1d482 | Address on File | Contingent | BTC: 0.00000014, MONA: 26.20849627 |
| 9d103c64-a92f-4c65-b0c4-fbaf91ffcf6b | Address on File | Contingent | BTC: 0.00008597, ETH: 0.0000252, ETHW: 0.0000252, XLM: 93.8 |
| 290d953d-efd8-4289-9089-e817ab2cf694 | Address on File | Contingent | ADA: 22.69566158, BTC: 0.00000139, XRP: 4.89978668, ZEC: 0.01143134 |
| 03a9244c-2fc5-46f5-9d33-3911d134e022 | Address on File | Contingent | BTC: 0.00038979 |
| 0bbdd9c0-20cf-42dd-9260-83bd28d379a9 | Address on File | Contingent | BTC: 0.00038972 |
| 466144c2-19bc-4d7b-91de-f6bdecda5f0e | Address on File | Contingent | DOGE: 149.1280896 |
| 5fe90420-49ef-454c-b5db-702bcba1216b | Address on File | Contingent | DGB: 1353.1686 |
| 10310e5c-a6d0-46da-87ed-f993eedfbad5 | Address on File | Contingent | BCH: 0.001, BTC: 0.00034453, HIVE: 2, STEEM: 2 |
| 418c3640-bda8-47d8-8ad7-9a70dc7b8d36 | Address on File | Contingent | DOGE: 149.0983674 |
| 6bfef32f-dd09-4bf6-b7c9-ed0fd1337b4c | Address on File | Contingent | ETC: 0.35185174, PAY: 15.2444687, XRP: 9.825 |
| fa2f7420-81a7-42a0-921c-cef5ac8aaf31 | Address on File | Contingent | BCH: 0.0049369, BTC: 0.00000126, XRP: 23.88785931 |
| fc38165f-7866-4202-93f1-e23ef590fd15 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, GLM: 32.98246719, MTL: 1.66839161, NEO: 0.20654459, PAY: 2.19852015 |
| 277bc073-a753-49c6-a4e9-94b9ee5777a8 | Address on File | Contingent | SC: 3091.452419 |
| 4ad890e3-edd6-4307-972d-17eece2eaf73 | Address on File | Contingent | DOGE: 149 |
| 57a0dc48-2645-412b-8f3c-00472afc196c | Address on File | Contingent | LSK: 12.48085503 |
| 62bb0fa0-5bd3-4243-b83d-de1d5b9ef0b4 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, DGB: 959.0325882, XEM: 99.43558861 |
| ca10a66b-27ca-4d55-a12e-632d0a57ba3f | Address on File | Contingent | ETH: 0.0058255, ETHW: 0.0058255 |
| 8a6b5ef5-dc5d-42e9-807c-f390cf23be1b | Address on File | Contingent | SIGNA: 2, STEEM: 1, XRP: 24.75639831 |
| e20f4826-386a-4150-9cb6-1c1190b57d05 | Address on File | Contingent | SNT: 446.738789 |
| 02856196-9957-4530-b194-41c49a4e7e5c | Address on File | Contingent | BTC: 0.00038901, USDT: 0.0001645 |
| 29e0e0ab-d430-4d86-bdec-cd812e55157d | Address on File | Contingent | BCH: 0.00107338, BTC: 0.00000356, ETC: 0.09266913, ETH: 0.00478993, ETHW: 0.00478993 |
| eb988a8f-3778-46f0-87d2-21c766eb2f20 | Address on File | Contingent | BTC: 0.00038897, EMC2: 0.00064455 |
| a333bdb7-440b-4d79-b185-3b38923a5e33 | Address on File | Contingent | BTC: 0.00000012, OK: 1154.093229, USDT: 0.00200386, XVG: 2160.313761 |
| 73a1c4b5-ff7f-483e-946c-70728b40aa7f | Address on File | Contingent | BTC: 0.00000003, DGB: 155, XRP: 22.30791134 |
| eddbf43b-903a-4ddc-ba0b-a3bbb82406b8 | Address on File | Contingent | ADX: 5, ANT: 1.44532908, BCH: 0.00000001, GAME: 10, GBYTE: 0.05, IGNIS: 3.52819955, NXT: 7.0563991, PAY: 1.04121621, POT: 229.5780062, SNT: 200, VRC: 30 |
| 9a356a3a-1fbc-485c-8ba3-51c951b530dd | Address on File | Contingent | BTC: 0.0003888 |
| 9ea4f398-3b41-4ffa-ac5f-1c214b3b67e5 | Address on File | Contingent | BTC: 0.00008294, NXS: 120.0117762 |
| a1735626-240e-4c7f-a760-2900ca8a2774 | Address on File | Contingent | BCH: 0.0000002, XVG: 5684.453762 |
| 4d3257f6-e990-4909-a841-ac085102d596 | Address on File | Contingent | BCH: 0.00038716, BTC: 0.00038716 |
| 984c4ebf-2d78-48a3-817d-e90e11b6e0a3 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.1780706 |
| 8f6c8247-12c3-41ca-aa63-2b0f512ae3ab | Address on File | Contingent | LTC: 0.08730488, THC: 1818.088956 |
| 49d6d166-c244-41ea-9cca-8ef5e2a98e27 | Address on File | Contingent | BTC: 0.00038851 |
| 3e8b7302-bc15-42e9-9286-9013302fb300 | Address on File | Contingent | BTC: 0.0003871, ETH: 0.00001838, ETHW: 0.00001838, XRP: 0.00668738 |
| ef1d5623-e05a-4fe9-92fe-fb63765bece2 | Address on File | Contingent | BTC: 0.00038843 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1cf11f86-ebe9-4d73-87c0-da9f2f6cb977 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076, NEO: 1.17709214 |
| 9b4e432c-3f7c-446b-9414-670484bef00f | Address on File | Contingent | BCH: 0.00006826, BTC: 0.00038801 |
| 40c01498-2314-468a-88a3-79c26a7f00f7 | Address on File | Contingent | BTC: 0.00000038, VTC: 93.46000549 |
| e0dd5900-12c4-4f20-889c-7f6d671add84 | Address on File | Contingent | LTC: 0.13854167 |
| 0e9d8189-6120-41cc-b7a2-af47eea6fa91 | Address on File | Contingent | BTC: 0.0000727, XEM: 278.2049621 |
| 202f0138-74e3-4f07-bcc5-ad9f747f2009 | Address on File | Contingent | DOGE: 148.516237 |
| 0f38d12d-26c4-4b08-ada6-814c07339072 | Address on File | Contingent | BTC: 0.00002191, NEO: 1.11 |
| cc93c161-ee32-4557-a6cc-2d690b498e02 | Address on File | Contingent | BTC: 0.00038809 |
| 77add4b1-00c5-48ea-a2c4-db68115a6b69 | Address on File | Contingent | TRX: 157.3918919 |
| f4890af6-9eb0-4a04-af84-7faa3fd23be1 | Address on File | Contingent | BCH: 0.00000541, BTC: 0.00038802 |
| 869665fb-22c5-4399-a1d5-50b7fdae0f5a | Address on File | Contingent | ADA: 29.43439251, BTC: 0.00000002 |
| 233932c8-5ac5-47c0-9a9b-fdc0b761f0fd | Address on File | Contingent | BTC: 0.00030392, ETH: 0.00069306, ETHW: 0.00069306, OMG: 1.2188032 |
| cc2fb1f3-e112-44ba-a1a8-4bbd6fa32e13 | Address on File | Contingent | BCH: 0.01202, USDT: 0.0001449, XRP: 22.0228931 |
| 35fabb43-b2eb-4f95-86df-1c3287c1091e | Address on File | Contingent | XLM: 120.4129806 |
| 394767a5-9d02-4ca0-93f8-2f077e8fc7fd | Address on File | Contingent | BTC: 0.00038792 |
| ac5b6673-fe82-4466-be8a-1c3e8f89eb72 | Address on File | Contingent | BTC: 0.00000001, NEO: 1, POWR: 10, USDT: 0.00023693 |
| 6f7d13ef-adcb-44a8-b21b-6e012fc255fc | Address on File | Contingent | BAT: 50, USDT: 0.08113886 |
| d90b399b-1454-4f94-b884-be3ebf8128ce | Address on File | Contingent | BTC: 0.00038785 |
| 37035cb2-249d-45f9-8898-6becf6125a10 | Address on File | Contingent | BTC: 0.0000003, NXS: 150.8733264, OMG: 0.09625792, USDT: 0.00046459 |
| 7dc59f07-6f4d-4650-9286-08bca09ffed5 | Address on File | Contingent | BTC: 0.00000039, XVG: 5664.113635 |
| 25059961-0a09-44c2-b375-9aa2625bc883 | Address on File | Contingent | BTC: 0.00000003, DGB: 35.33061886, ETC: 0.00001726, SC: 2996.6041, USDT: 0.00060777 |
| 1d968181-dc4a-45e2-8a3e-29dd4ee6d3b4 | Address on File | Contingent | BTC: 0.00038726, USDT: 0.0124914 |
| 6c7f2bc6-c644-4723-ae43-3f8738129235 | Address on File | Contingent | BTC: 0.00038771 |
| defdbfde-faa7-475e-adc2-ca9458f11054 | Address on File | Contingent | BCH: 0.00038616, BTC: 0.00038616 |
| 729ea625-7834-4d22-bcac-2bf0e633ce99 | Address on File | Contingent | BCH: 0.00051964, BTC: 0.00035559, GRS: 1.03456586, KMD: 0.27546771, MONA: 0.82257056, UBQ: 0.2986226, ZEN: 0.00512694 |
| a3455118-d0a3-4d85-889e-e28ac6999cfa | Address on File | Contingent | BTC: 0.00038764 |
| 609f07c0-6b8e-4ae9-b9c0-5156572ae304 | Address on File | Contingent | BTC: 0.00000021, XVG: 5664.492931 |
| 0016cd12-8638-4ede-a5aa-1e853e9d0f24 | Address on File | Contingent | DOGE: 148.3170238 |
| af66125a-0004-4585-8213-b258d9bc17b2 | Address on File | Contingent | BTC: 0.00038759 |
| da6868ff-dad0-4fad-b51a-5e4fcd4e679f | Address on File | Contingent | BTC: 0.00005348, ETH: 0.005, ETHW: 0.005 |
| 0464ba8a-8013-45d5-8ab7-4531f019d293 | Address on File | Contingent | XRP: 17.13734374, XVG: 1800 |
| 508782f1-1285-4654-87ca-db1664bb2b5c | Address on File | Contingent | ETC: 0.58727674 |
| c410b47d-4a4f-45d0-a332-130401ccdbd7 | Address on File | Contingent | BTC: 0.0000297, LTC: 0.12768007 |
| b3ff6486-5419-4eab-b787-12ee89ec7073 | Address on File | Contingent | XLM: 120.2630943 |
| ab9018ea-3ad5-4a41-abc5-74257f9eb0c0 | Address on File | Contingent | BTC: 0.00000027, NAV: 94.21826733, NEO: 0.33538509, OMG: 4.60563363, USDT: 0.00031439 |
| 59dd2f23-904f-4e7d-b278-806b0bd5ea2c | Address on File | Contingent | BTC: 0.00038617, LTC: 0.0001028, PAY: 2.16534342, USDT: 0.0010975 |
| 8dfc4012-a51c-425a-aeb5-cd3c7921cc61 | Address on File | Contingent | BTC: 0.00023367, LBC: 100, SC: 956.7857143 |
| af6fe31b-72e5-4da0-9241-35a19f9a9b9c | Address on File | Contingent | BCH: 0.09660205 |
| 84621f1b-8444-4e9f-84cd-d1a7f1b5de27 | Address on File | Contingent | XEM: 86.72658905, XLM: 89.67808483 |
| 8383fa53-f3ea-4952-ab11-b5cb35d4e28c | Address on File | Contingent | FLO: 0.00000733, USDT: 10.71188119 |
| 6e2411f1-f92e-4e51-88ae-8ba420647322 | Address on File | Contingent | PART: 3.01802453, POLY: 50 |
| c943194b-9cbb-4d70-b4fc-7736e654ac08 | Address on File | Contingent | BTC: 0.00000002, RLC: 6.40963855, USDT: 0.00020329 |
| bffb04e2-9b82-440b-979e-c3a58e921fd3 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00004106, VTC: 93.179895 |
| 9595d311-fee9-469b-a546-1538dc050b30 | Address on File | Contingent | BTC: 0.00000018, KMD: 0.00000001, OMG: 0.00000001, STRAX: 22.47937341 |
| 1c0246dc-98f7-428f-9a46-458b08aac314 | Address on File | Contingent | BTC: 0.00038678 |
| 9fa5b715-a248-43db-8648-796dd3879244 | Address on File | Contingent | DOGE: 148 |
| 90a937b2-aba4-4873-89d3-06acb9449836 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00038676 |
| 5eac0500-a3cc-430c-a384-3a1f630ad288 | Address on File | Contingent | BTC: 0.00000004, DGB: 1342.87059 |
| 49776d53-8d07-4ca0-bc54-602aaf8cef1e | Address on File | Contingent | ETH: 0.00571825, ETHW: 0.00571825, USDT: 0.13003277 |
| 9c5d137f-bcaa-483a-90ab-1f8f14b59fcf | Address on File | Contingent | BTC: 0.00038574, USDT: 0.02693117 |
| 0a8c3171-91b9-4344-8aa6-a6f81c7350f8 | Address on File | Contingent | BTC: 0.00038667 |
| bd946deb-52de-4890-987e-a0f4ebfa6767 | Address on File | Contingent | BCH: 0.00113114, BTC: 0.00021151, XVG: 2493.962267 |
| 2b882b49-af74-4e53-a12c-bb16aa57aa6e | Address on File | Contingent | XLM: 120.0002574 |
| c8f03c3b-6689-4a7b-a630-d16ac90e6cfb | Address on File | Contingent | BTC: 0.00000314, ETH: 0.00569322, ETHW: 0.00569322, USDT: 0.08556885 |
| 11e2b827-a50f-433d-b107-2ca50d809b8c | Address on File | Contingent | ETHW: 0.00002934, XVG: 5652.079948 |
| cfcf1e11-3e27-4a57-848d-f45811c66454 | Address on File | Contingent | BCH: 0.000385, BTC: 0.000385 |
| d7b01462-ef29-4384-8fb7-c8813113ad2f | Address on File | Contingent | BCH: 0.09012853, BTC: 0.00000007, XLM: 7.8000078 |
| 27ff39aa-4e11-41c4-bdad-cdd1438df0ca | Address on File | Contingent | BTC: 0.0003649, PAY: 55.96133977 |
| 70b7182b-9482-4258-b152-29585f796c9a | Address on File | Contingent | BTC: 0.00005314, LSK: 1, NEO: 0.91576 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3738a9d8-f35e-4366-a380-8f28c142d42f | Address on File | Contingent | ADA: 29.31472229, BTC: 0.00000002, USDT: 0.00000449 |
| 03482369-f96d-40ab-a8a3-508c6dd331b3 | Address on File | Contingent | ARDR: 136.4657669, BTC: 0.0000001, USDT: 0.00149525 |
| e90b3e37-4952-41e6-86e8-310c832200a7 | Address on File | Contingent | BTC: 0.00011406, LTC: 0.09440135, VTC: 1.84458654 |
| daa09223-fa8c-4dd1-860b-9962dfa9d9a0 | Address on File | Contingent | BTC: 0.0003862 |
| 84b18b7c-d6ae-4bc1-b736-064cdce76d31 | Address on File | Contingent | XRP: 25.02991438 |
| 4800cfca-b782-4d4d-998e-6a40a2b644f9 | Address on File | Contingent | OMG: 12.45380105 |
| abd68d70-6492-490a-a0cd-d0a294be6135 | Address on File | Contingent | SC: 3064.894274 |
| b67cfc1c-4b89-43fa-ad93-9841675c4fc9 | Address on File | Contingent | XRP: 25.0264931 |
| 5a0aaf6a-230b-4e0b-9056-96d76f57104e | Address on File | Contingent | XRP: 25.02540018 |
| 2dcf3d6b-33fa-4b89-b051-9c4dcb1a544b | Address on File | Contingent | BCH: 0.00000469, BTS: 1246.864422, USDT: 0.00167682 |
| 0345a91f-b74d-4c3a-bc8c-67d5ba27a51e | Address on File | Contingent | BTC: 0.00038604 |
| d8c4c0a1-ff4b-4701-a27b-b762bb76ebc9 | Address on File | Contingent | USDT: 10.67996705 |
| e942cc78-9391-4348-99c2-c1b94ef12874 | Address on File | Contingent | ADA: 18.05190331, SC: 940.628279, SIGNA: 744.8547427 |
| b6947444-a434-46e5-8258-3981347b4677 | Address on File | Contingent | BTC: 0.00038594 |
| 8a5795e1-6688-43ea-97a8-12c688b8f028 | Address on File | Contingent | BTC: 0.00025299, DASH: 0.00225178, POWR: 21.10054038, RDD: 500 |
| 5b8c48a8-9f8b-4ca1-bfba-0ad20fd05464 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.00002081, XRP: 24.96813888 |
| f2778a88-b85a-493e-98f3-197ee2eb7cc7 | Address on File | Contingent | ADA: 1.82467842, BCH: 0.0000006, BLK: 1.40685804, BTC: 0.00000788, BTS: 2.11397664, DASH: 0.00009568, ETC: 0.00038279, ETH: 0.00045697, ETHW: 0.00045697, IGNIS: 0.34997738, NEO: 0.02927775, NXT: 0.69995475, OMG: 0.25374256, SC: 55, STEEM: 0.29936163, TRX: 9.5177665, WAVES: 4.02662761, XEM: 2.9840245, XLM: 0.56314433, XRP: 1.51489698, ZEC: 0.00201923, ZRX: 0.09819606 |
| 0a4276a7-59bf-46af-ba0c-663cdd623094 | Address on File | Contingent | ADX: 1.85183563, BCH: 0.00499379, BTC: 0.00019499, DGB: 186.5648379, SYS: 24.44852941 |
| cc72308a-7d2d-41b9-9ce3-1b73eccac9dc | Address on File | Contingent | BTC: 0.00038586, USDT: 0.00002577 |
| fbacbe27-3661-4a57-88b2-d7e34c821ef8 | Address on File | Contingent | DOGE: 147.6305503 |
| 1384f8e3-f645-4778-b1a4-cda6d6a21b30 | Address on File | Contingent | BCH: 0.00038425, BTC: 0.00038425 |
| a0b8fc18-73eb-4a24-ad5c-9c0269b41d75 | Address on File | Contingent | BTC: 0.00038579 |
| a5a440cb-549e-4101-a3a0-fb8a5308f55e | Address on File | Contingent | XRP: 25.00582843 |
| 1cb81db9-f4af-4e39-a8f0-9bbae7085eef | Address on File | Contingent | BCH: 0.09617229, BTC: 0.00000014, USDT: 0.00189252 |
| 6b3175ac-cf72-4ef4-9bb9-5c4702aa6499 | Address on File | Contingent | BTC: 0.00038577, USDT: 0.00011035 |
| 0288f71f-d398-4ed3-a5dc-fd211728f57b | Address on File | Contingent | BCH: 0.09622152 |
| d76473f2-561a-4421-baae-0b99a2114591 | Address on File | Contingent | BTC: 0.0000001, RDD: 26785.41667 |
| 56af9611-75f6-4dc8-a38c-aef852b5fa78 | Address on File | Contingent | ETH: 0.00575551, ETHW: 0.02260837 |
| ad267a70-1d03-4939-8acf-233611efa6b1 | Address on File | Contingent | XRP: 25 |
| 4c9d77ba-763b-4563-a528-ac937b08c322 | Address on File | Contingent | BCH: 0.00081571, BTC: 0.00037731, XLM: 1.58272298 |
| 3c1cee64-bd47-420c-a3f5-977e6d4b377e | Address on File | Contingent | ETH: 0.00576223, ETHW: 0.00576223, USDT: 0.01646393 |
| 509a5d61-8a30-44db-a50f-91089da3e071 | Address on File | Contingent | BTC: 0.00038551, ENG: 0.296875 |
| 95a8bcfe-2f48-4c27-8b2c-d13c6fb40f9d | Address on File | Contingent | BTC: 0.00000004, SC: 3059.786597 |
| 4ec76a2f-d131-4ed8-ba46-0a0adab7a29a | Address on File | Contingent | XRP: 24.98587012 |
| f0199d7b-cdf5-4784-a237-133df5aa0cf3 | Address on File | Contingent | BTC: 0.00000019, RDD: 26758.71913 |
| c9d65440-9e64-4b68-8ce7-0a1880ff5ea5 | Address on File | Contingent | BTC: 0.00000525, ETH: 0.00001002, ETHW: 0.00001002, USDT: 10.5018703 |
| 445d22a8-eff1-494e-9945-8894f00f5505 | Address on File | Contingent | XRP: 24.98364921 |
| 3cc48627-8de9-415d-a3cb-0b63b8ed4cdb | Address on File | Contingent | ADA: 28.67226196, BTC: 0.00000749 |
| 94d011c4-cefb-45e4-b62a-82313a038452 | Address on File | Contingent | BTS: 1244.99994 |
| b5a889ee-a4b1-4748-a53d-be1eb2b83c71 | Address on File | Contingent | XRP: 24.98 |
| 1431d008-3ea6-46a7-83ff-5124d71d9b22 | Address on File | Contingent | USDT: 10.6637159 |
| 5176ab71-bd28-412c-9188-5302f2c3625f | Address on File | Contingent | BTC: 0.00038538 |
| 0b15b054-7b46-465a-baef-646ff076e06b | Address on File | Contingent | BTC: 0.00002822, LSK: 11.45219422 |
| 260e1872-f062-4c82-a394-0e650a2ba703 | Address on File | Contingent | SC: 3058.353795 |
| 964152de-df5e-432f-80a9-c906f1dd9595 | Address on File | Contingent | ARK: 9, ETHW: 0.0082275, HIVE: 2, STEEM: 2, XRP: 16.39081719 |
| 3008de43-3c01-41b7-a112-221c311c303e | Address on File | Contingent | DOGE: 147.4375836 |
| 65d03325-7289-4761-b7a1-daaa7386fb48 | Address on File | Contingent | DOGE: 147.3972705 |
| 1e1838f9-e35f-4ff3-a88b-4d522ee86366 | Address on File | Contingent | BCH: 0.00038365, BTC: 0.00038365 |
| d096d793-0f1d-4dda-94e7-aac09fc7c7b1 | Address on File | Contingent | BTC: 0.00038517 |
| d0c1069e-025f-483c-a85c-4327c99cc6ef | Address on File | Contingent | DCR: 0.65278417 |
| 052aab02-2d1d-4263-a103-68f731d772d5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00576388, ETHW: 0.00576388 |
| 19d187e1-ab9c-49df-b462-ab9bd36af420 | Address on File | Contingent | BTC: 0.0000048, ETH: 0.0000394, ETHW: 0.0000394, USDT: 10.44842386 |
| c1ed6347-f998-4905-b506-e922b55b9da8 | Address on File | Contingent | BTC: 0.00000013, ETC: 0.58029221, IGNIS: 10.80918837, USDT: 0.00170659 |
| 24dc5f71-83c6-4f4a-80e9-476ffa23f007 | Address on File | Contingent | BTC: 0.00038499 |
| b73f2c92-059a-49b8-b75f-541bc465c625 | Address on File | Contingent | BCH: 0.01919011, BTC: 0.00030804 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ddb2a08c-7f31-4f28-9572-c3cd6506fbb9 | Address on File | Contingent | BTC: 0.00019557, ETH: 0.00279956, ETHW: 0.00279956, USDT: 0.06352476 |
| 8d17e61b-d9b0-40d2-9d8b-ad0dc149d556 | Address on File | Contingent | BTC: 0.00038487 |
| 04f815be-a076-4b62-a8aa-7fd7af90bc65 | Address on File | Contingent | BTC: 0.00000251, NEO: 1.159 |
| 44883286-c01a-48e3-b97f-76e39d7526a1 | Address on File | Contingent | BTC: 0.00000003, XRP: 24.94036236 |
| 191d9632-8c30-4f3a-981d-48cad3c6f036 | Address on File | Contingent | BTC: 0.00038474 |
| 2a7ceddd-804d-4631-b2fc-d1c75b853798 | Address on File | Contingent | BTC: 0.0000001, XLM: 119.3823954 |
| 0d6c7463-0782-4a58-bcc7-15e2f64a5aa4 | Address on File | Contingent | BCH: 0.00013198, DOGE: 146.998254 |
| cbc17e66-6d2a-453e-a770-fa38fbd0f7c4 | Address on File | Contingent | BTC: 0.00038463 |
| 1a3a6ed0-b7d1-41ab-ba1d-5db09cc6c6a9 | Address on File | Contingent | SC: 3052.912044 |
| 42af0cef-180c-4020-bce3-322c212c4d0d | Address on File | Contingent | BCH: 0.00038304, BTC: 0.00038304 |
| 97a6426c-5463-44bb-9e8e-0c1159fbb4b7 | No Address on File | Contingent | DASH: 0.00114199, DOGE: 146.502 |
| d89b1391-fa21-4f78-b035-553a50bdfb4d | Address on File | Contingent | BTC: 0.00038454 |
| 9fbd0657-acf0-4df4-99b0-446a27afaa8c | Address on File | Contingent | BTC: 0.00000004, HIVE: 18.703125, STEEM: 18.703125 |
| 1dbf253e-5202-438a-8cd8-180746f39f0a | Address on File | Contingent | BTC: 0.00000012, NEO: 1.16514217 |
| b4195256-2a60-453f-a916-a23ba7b3c6f7 | Address on File | Contingent | DOGE: 147.1299999 |
| 0b8bc559-cb17-47b8-a10a-e87bd47fea73 | Address on File | Contingent | BCH: 0.0008011, ETH: 0.0056929, ETHW: 0.01856711 |
| 099697be-8296-419e-8b8b-ba2b0da4f07f | Address on File | Contingent | ADA: 29.16504477, BCH: 0.00000012 |
| 9f0512ef-9d09-4319-8523-081efcafe4c0 | Address on File | Contingent | ETHW: 0.00001563, SC: 3051.306833 |
| 6024553a-6a38-48d7-b60e-457c0b05419c | Address on File | Contingent | BTC: 0.00000022, KMD: 29.92344501, UBQ: 77.60408812 |
| 52e08b27-ade5-4861-9fd5-60df0db6eec2 | Address on File | Contingent | BTC: 0.00000056, WACME: 321.3443982 |
| 82b49de4-c584-4255-9473-43dbfeed2439 | Address on File | Contingent | XLM: 119.3080301 |
| dc728863-1a0f-4ed0-b9ea-83c3da1f7a95 | Address on File | Contingent | GBYTE: 0.998, USDT: 0.05676703 |
| 2890d99a-2307-4f94-9009-ca80e1c8a8ab | Address on File | Contingent | BTC: 0.00038427 |
| 3866de0f-1fee-4f62-833d-191b82b499c4 | Address on File | Contingent | BTC: 0.00038423 |
| ea15a29c-69f6-400a-bdc6-95e2758781fe | Address on File | Contingent | DOGE: 147.0205503 |
| 2a3c857e-9962-4e9c-95a8-264ac933bd76 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, NEO: 0.09245397, XLM: 109.551874 |
| 5d2f4185-fa86-4a37-9103-f635774b8792 | Address on File | Contingent | BCH: 0.00000519, BTC: 0.00000115, GBYTE: 1 |
| 564fc0b3-e150-46bd-b459-f966236103b5 | Address on File | Contingent | ADA: 0.24545705, NEO: 1.15372401, RDD: 0.00000003, USDT: 0.00822413 |
| 7bfa4748-5692-4e5c-9080-3edd30a1d13e | Address on File | Contingent | ETH: 0.00573153, ETHW: 0.02254552 |
| 913d2179-56da-4855-bf04-735e07829498 | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00038381, ETH: 0.00000318, ETHW: 0.00000318 |
| b953110f-5e65-4696-885a-3084fc0493dc | Address on File | Contingent | BTC: 0.00038394 |
| d3cf5781-0eab-4caf-9deb-b72c002883aa | Address on File | Contingent | MANA: 22.53056979 |
| b181d4d6-318d-4222-8d2d-5328a7589204 | Address on File | Contingent | BTC: 0.00033725, LTC: 0.00063166, OMG: 0.00681818, STRAX: 2.595626 |
| 6aafa058-beaf-4bc1-aece-7d5163162ba5 | Address on File | Contingent | BCH: 0.0002875, BTC: 0.00008323, BTS: 850, IGNIS: 200, PINK: 100 |
| da217946-4cb9-444c-9b7f-abf03f7d9517 | Address on File | Contingent | BTC: 0.0003837 |
| 872f7987-2cd2-46da-b04a-369c495dd96f | Address on File | Contingent | BCH: 0.00020038, BTC: 0.00020038, NMR: 0.17927397, SC: 750 |
| 6baa20e1-322b-4e99-b2e9-ed614fffca55 | Address on File | Contingent | BTC: 0.00038277, DOGE: 0.31707317, SC: 0.67647059 |
| 94e5a4e1-cd89-4a39-ba3b-715bcb08a697 | Address on File | Contingent | BTC: 0.00038359 |
| 20eb3d57-ccc3-44c8-a54c-04c5a64b66a1 | Address on File | Contingent | BTC: 0.00038354 |
| a7909a1d-04df-495c-98a0-65e0498db89d | Address on File | Contingent | ETH: 0.0057341, ETHW: 0.01146552 |
| 62c3504e-7251-4193-ac54-a49171f93214 | Address on File | Contingent | ETH: 0.00534937, ETHW: 0.00920673, LTC: 0.00142649, NEO: 0.04952432, XRP: 0.35511208 |
| 8d1be33f-e285-459d-918e-9fbe2f84815a | Address on File | Contingent | TRX: 155.5148303 |
| 085693ba-0c44-4f5f-8bf1-6d571af34822 | Address on File | Contingent | ADA: 0.8480581, BTC: 0.00037225, XVG: 0.12545673 |
| 26820686-99da-4b52-b6c7-4f3a60f094e0 | Address on File | Contingent | BCH: 0.00038186, BTC: 0.00038186 |
| b89e025d-090c-4e7a-8e0a-81e4a94fdbbd | Address on File | Contingent | MANA: 22.49766689 |
| 4712b140-1acd-40d8-aaf7-1839242cdf1c | Address on File | Contingent | DOGE: 142.538, LTC: 0.0038625 |
| e39d8bef-fd22-4941-a03b-894b3730ac93 | Address on File | Contingent | BTC: 0.00000003, XVG: 5603.944438 |
| d829f9ad-6629-4d50-9b0a-fb3267ed2955 | Address on File | Contingent | BTC: 0.0000001, NEO: 1.16145776 |
| 6e227dba-ad42-4de8-98d0-8d6fe8a6f233 | Address on File | Contingent | ETHW: 0.00000832, SC: 3041.892419 |
| cba6776b-ad2b-44c1-9c11-7a2d5b38980e | Address on File | Contingent | BTC: 0.00000004, SC: 3041.424362 |
| 65f2e16c-815d-48c7-9369-37fcb51fa3ac | Address on File | Contingent | ADA: 29.06419598 |
| 97c528fa-c2da-410d-b9d7-cc5fa6be7531 | Address on File | Contingent | BTC: 0.00000128, NXT: 92.70827645, UBQ: 419.8172491, USDT: 0.10369792 |
| 7cb8a731-5f21-4fac-91c0-5200b5ae848e | Address on File | Contingent | ETH: 0.00212445, ETHW: 0.01779002, NEO: 0.45194742, QTUM: 0.98 |
| dea52ea9-5275-40c0-b5a3-ce1394cbbfc4 | Address on File | Contingent | BTC: 0.00038307 |
| 181f5df1-713f-4cb7-a9a8-3a3aff6ef062 | Address on File | Contingent | STEEM: 53.5853878 |
| 73098d72-94de-4752-9a76-edcb867eee24 | Address on File | Contingent | LTC: 0.13671234 |
| 66e78762-611a-44c3-b89e-a7c626087108 | Address on File | Contingent | THC: 4835.855287 |
| 09ae64eb-5e13-4c80-8e17-f7d44470134f | Address on File | Contingent | STRAX: 22.212, USDT: 0.02577323 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b905668-6408-420e-a896-1e63354881ab | Address on File | Contingent | BTC: 0.00038255, PAY: 0.9975 |
| e058a9b8-ad44-4627-b2a0-5f5fc359f703 | Address on File | Contingent | ETHW: 0.00000158, NEO: 1.11119369, PAY: 42.27737018 |
| 510c0fdb-1713-4762-8534-968677ffff5c | Address on File | Contingent | BCH: 0.002503, PPC: 25, XLM: 1.95234195 |
| 8c28f507-7c4d-4eea-87d0-85afdd39ef13 | Address on File | Contingent | BCH: 0.00022184, BTC: 0.00022184, DASH: 0.01557575, DOGE: 51.57199995, PPC: 0.131125 |
| 265256b4-20b5-4b08-bd95-137c86a47dab | Address on File | Contingent | BTC: 0.00034439, RDD: 340.5075, XLM: 10.40551306 |
| 246c56ef-c850-4f61-b8fa-eb13e3ea1562 | Address on File | Contingent | BTC: 0.00000057, GBYTE: 0.99799949 |
| 46fc1eb0-6451-4872-94f3-6e748b3b5e02 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000192, ETHW: 0.00000192, USDT: 10.57189253, XRP: 0.03163736 |
| 604925cf-e727-48a6-89e8-b8284e25f56e | Address on File | Contingent | XRP: 24.80577628 |
| 51d89cc5-18a4-41f5-8305-03ad19327587 | Address on File | Contingent | BTC: 0.00038267 |
| 5eba8e41-0abf-4d60-a822-deb668c614c5 | Address on File | Contingent | USDT: 10.58810866 |
| 61a1dc8e-ab39-4aea-a37e-38d669d4ebc4 | Address on File | Contingent | BTC: 0.00000004, NXT: 189.7894669, POWR: 62.67513168 |
| a365464c-97e0-4ee0-abd4-008fa9a9005c | Address on File | Contingent | HIVE: 18.61019094, STEEM: 18.61019094 |
| e26a54db-d6e8-42a7-a171-b77a79ebe35a | Address on File | Contingent | BCH: 0.00038104, BTC: 0.00038104 |
| 43bf4f59-e8fa-4391-a470-00aebca8663c | Address on File | Contingent | BTC: 0.00000001, OMG: 1, POT: 25, THC: 200, UBQ: 4.16042255, VTC: 2, XLM: 100 |
| 17b064a8-6c92-41c1-80bb-1d85441c74c0 | Address on File | Contingent | BTC: 0.00038243 |
| 3d258519-3888-4dd2-a3ed-56646b53c399 | Address on File | Contingent | BTC: 0.00018205, RLC: 0.9975, XLM: 43.5022113 |
| fe710661-baa5-487d-a45c-f3991855ccd6 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000095, DGB: 11.47598, DOGE: 144.54317, GAME: 0.23866493, MUNT: 13.102525, VIA: 0.0063701 |
| 6fd7bb49-c414-4488-b93e-c8b7b1b1fa07 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00557084, ETHW: 0.00557084, TRX: 4 |
| cfe3a72e-d448-4fc2-a11b-73fb52edb370 | Address on File | Contingent | ADA: 29, BTC: 0.00000008 |
| 50a7a313-72fd-4b9f-a7f1-d0df7893e463 | Address on File | Contingent | BTC: 0.0000001, MONA: 25.70423073 |
| bc64161b-1cd1-4a74-9c97-3711d6ac58d8 | Address on File | Contingent | BTC: 0.00038227 |
| db133d2a-1422-4e26-8924-930de1b35bde | Address on File | Contingent | ADA: 28.99386769 |
| 565869b2-77b5-43b5-98fd-66602504e233 | Address on File | Contingent | BCH: 0.0012966, BTC: 0.00037697 |
| f3950754-0716-4e46-917f-dfa2a0e7f166 | Address on File | Contingent | BTC: 0.00038209 |
| d15759fa-a9eb-431c-9674-f93965195440 | Address on File | Contingent | BTC: 0.0003817, USDT: 0.00966828 |
| 090f00b2-8c4c-4267-b059-49b5aaaca346 | Address on File | Contingent | BTC: 0.000382 |
| b5a52f29-4b21-4dd8-848c-1d8918e866c4 | Address on File | Contingent | SC: 3032.076302 |
| 5feac727-e090-49c0-bac5-47db4dcb56f5 | Address on File | Contingent | BTC: 0.0000041, NEO: 1.14538899 |
| ca0f6c7c-0844-4d49-b7b8-7d70d02b0334 | Address on File | Contingent | BTC: 0.00038194 |
| 687064ca-c076-4b2e-a3b4-fcdd101c7442 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.29559274, XDN: 1, XEM: 15, XRP: 10.67118, XVG: 76.53068182 |
| 61929dc9-212a-45de-8369-a9ede19f7050 | Address on File | Contingent | BTC: 0.00031589, DGB: 31.22056929, FTC: 3.71112825, GRS: 4.46606785 |
| d7d0071d-8e81-4518-a242-6eab65654882 | Address on File | Contingent | BTC: 0.00000001, DOGE: 12.64045839, RDD: 2347.506176, SC: 2500.475625 |
| 7cf52716-03c0-4796-ab0c-8eda576a3742 | Address on File | Contingent | BTC: 0.00038182 |
| ed65905c-b9cd-4a21-a298-cf35d94a8f7e | Address on File | Contingent | BTC: 0.00024169, LTC: 0.05 |
| 34b141c4-05d4-4b6c-9926-9f0fc40bd304 | Address on File | Contingent | BTC: 0.00038177 |
| 93bbc441-4e20-4957-a3cd-6e6c17a72cf6 | Address on File | Contingent | XRP: 24.7447457 |
| 4014cba5-3053-4654-a801-227220cc598a | Address on File | Contingent | BTC: 0.00038173 |
| 36bd77a7-0302-4a91-84f6-7a327072bc9a | Address on File | Contingent | ADA: 26.36475792, XVG: 500 |
| 714c551b-d2d1-4c72-96fe-66794260e13e | Address on File | Contingent | BTC: 0.00038171 |
| d3b6378b-17aa-4952-97e1-4f07be8e0a0d | Address on File | Contingent | ADX: 0.00000002, ARDR: 0.00000002, BCH: 0.00000002, DASH: 0.00000002, EMC2: 0.00000002, ETC: 0.00000002, ETH: 0.00558314, ETHW: 0.02243613, KMD: 0.00000001, LSK: 0.23947258, PAY: 0.00000002, QTUM: 0.00000002 |
| 737a72da-9d74-49e2-b6da-0a53abab4428 | Address on File | Contingent | BTC: 0.00038166 |
| c0c38714-9619-44ac-a559-5c45a66839ee | Address on File | Contingent | SC: 2814.127764, XMY: 18337.28383 |
| 50d37ecc-74b9-4f4d-add0-209ec7bd69a8 | Address on File | Contingent | BTC: 0.00000087, ETC: 0.56522658, ETH: 0.00000001, ETHW: 0.00000001, LSK: 0.23405853, USDT: 0.01385697 |
| bdb14704-2f83-4445-87ef-ddd840fa0f76 | Address on File | Contingent | LSK: 12.23586344 |
| 3491b592-c92f-429b-922c-b36c29c9a84d | Address on File | Contingent | DOGE: 146.0212123 |
| 01b9ca53-3877-422f-8a64-9ea8dc2431f5 | Address on File | Contingent | BTC: 0.00038157 |
| 42038f6b-d541-4798-87b1-91b166b37a4b | Address on File | Contingent | BCH: 0.00038, BTC: 0.00038 |
| b22ab9de-f3a2-4ac8-af4f-417b93aa8740 | Address on File | Contingent | BTC: 0.00038152 |
| caa9f165-a080-4a78-bd6a-de1e1e9bdd53 | Address on File | Contingent | BTC: 0.00005986, NEO: 0.975 |
| 3d754a94-9f52-419b-ae8b-dcabbef3ca30 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00001352, USDT: 9.90240307, XLM: 3.13829413 |
| 222e7930-de80-4ba0-b563-1c44ff042b70 | Address on File | Contingent | BTC: 0.00038148 |
| e86a5c8a-549b-4162-86d6-eba284d47621 | Address on File | Contingent | ETH: 0.00127939, ETHW: 0.00127939, REPV2: 1.30343359 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8ef4559e-fb4c-4ba6-b787-aad184dfe708 | Address on File | Contingent | DASH: 0.00032694, ETH: 0.00568398, ETHW: 0.02251195 |
| 4b044372-af15-461d-8348-0b33ceffc399 | Address on File | Contingent | BTC: 0.00038079, USDT: 0.01832687 |
| ed18daea-cc9b-443c-95ed-7077db1ec44e | Address on File | Contingent | BTC: 0.00038135, EXP: 0.58477062 |
| 6346dd20-b71b-4596-a6bc-6117f34d6b63 | Address on File | Contingent | BTC: 0.0003814, LTC: 0.00000001 |
| 30823981-748d-405a-a0c8-4d1869dc0657 | Address on File | Contingent | ETC: 0.51734812, OMNI: 0.47962103, XEM: 18.72536137 |
| 730d8ae8-7532-48dd-b377-a30e21274519 | Address on File | Contingent | BTC: 0.00000201, XRP: 24.58884607 |
| 3572cb30-a94a-4ee1-8c7d-618eab52ee0a | Address on File | Contingent | BTC: 0.00000003, XRP: 24.71532926 |
| 2be7f98a-81f4-4873-8e46-2f9f5c129e0c | Address on File | Contingent | BTC: 0.00038132 |
| 8c37a0cd-1b4b-464f-ae08-7ad9294fca33 | Address on File | Contingent | BTC: 0.00038131 |
| 666baeed-9347-4df9-81fe-2a6b5d9382f7 | Address on File | Contingent | BTC: 0.00000004, SC: 3025.89 |
| cb6a2ab8-be7f-4012-86e8-21d895f9d756 | Address on File | Contingent | LRC: 21.973, WAVES: 1.43556, XLM: 19.65233448 |
| 7704aae8-5851-43f3-a50b-12dd037a1814 | Address on File | Contingent | ETH: 0.0056875, ETHW: 0.0225 |
| d24ddf7e-299c-463f-a611-76aa3a7c2351 | Address on File | Contingent | BTC: 0.0003812 |
| 568ac828-bebd-4e82-8311-385f17072aac | Address on File | Contingent | BTC: 0.0000002, XRP: 24.69303359 |
| d7a4fc81-b289-4873-816e-f298ae2f6cb7 | Address on File | Contingent | ADX: 66.69026782, ETH: 0.00000176, ETHW: 0.00000176 |
| a8b6002c-4e2c-4729-bd4a-f2160727653f | Address on File | Contingent | ZEC: 0.31927116 |
| ca8fe69d-ac69-4709-af5e-08f606f1f331 | Address on File | Contingent | BLOCK: 0.22425221, XLM: 118.0626419 |
| 46f0e92e-4f46-4773-a649-b9ea4733c7ff | Address on File | Contingent | USDT: 10.54133173 |
| 924ba7d6-3087-41d7-b39e-75a045c25e45 | Address on File | Contingent | BTC: 0.00038095 |
| 587d7c26-20e6-4f10-a408-86f74c3753d2 | Address on File | Contingent | BTC: 0.00038094 |
| b1e13a19-afb7-418f-9837-b59a103a103f | Address on File | Contingent | BTC: 0.00038083 |
| daa87e2e-4573-407b-8a8e-8d3b2eb72454 | Address on File | Contingent | XLM: 2.29266409, XRP: 22.4296536, XVG: 400 |
| 9fb3a71d-ba42-4a50-8c98-071addc22ace | Address on File | Contingent | BTC: 0.00000053, USDT: 0.0026721, XVG: 5557.888272 |
| 043287cb-3b42-49f0-baeb-d8dd34cbc48b | Address on File | Contingent | ARK: 0.3291003, BTC: 0.0000035, NMR: 0.76143983 |
| a68178bb-6cdd-4f5f-b8c9-25e4f3f6cdab | Address on File | Contingent | DOGE: 145.6305503 |
| 5bbb0240-54ac-4e72-be40-d56809ac9da8 | Address on File | Contingent | USDT: 0.00137822, VTC: 91.68562169 |
| 22a8f605-4eaf-4faf-8d1b-ffdb7df103f8 | Address on File | Contingent | USDT: 10.5301287 |
| 6857d260-fc3c-4019-8240-2cc1d947e3e7 | Address on File | Contingent | BTC: 0.00038054 |
| 94b9e7ae-a703-4ffc-9507-a43cb7fe268b | Address on File | Contingent | BTC: 0.00000001, XEM: 215.0451926, XRP: 8.86026026 |
| 9adecb8b-d753-4360-819d-5eeffe330995 | Address on File | Contingent | BCH: 0.00030878, BTC: 0.00030878, DOGE: 26.98 |
| 43833f24-8a76-45b2-a31d-249a3daa9925 | Address on File | Contingent | BTC: 0.00038039, USDT: 0.00258769 |
| 0fbf2868-c5b2-4c0a-b12c-aacf3f8a810c | Address on File | Contingent | BTC: 0.00038044 |
| ec4151b0-ab0b-47f7-a504-d2f5df40fd00 | Address on File | Contingent | BTC: 0.00000004, XRP: 24.65575739 |
| 190d9c3d-1070-4014-abd1-f6fa66320200 | Address on File | Contingent | BTC: 0.0000015, WACME: 317.2313529 |
| 0ee85a55-1031-4b58-bc8c-aa59eb7c0fe4 | Address on File | Contingent | BTC: 0.0003804 |
| f8335577-d931-4819-85c3-14e0b47fb288 | Address on File | Contingent | BTC: 0.00038039 |
| 14bd54cd-bd9a-4769-8fc7-cb4649f2d0a5 | Address on File | Contingent | BTC: 0.00038037 |
| 702937da-daa4-40d6-90cb-93439a28f26e | Address on File | Contingent | BTC: 0.00038037 |
| e5f5aba7-07b8-473f-a2bc-a7bb55e20b47 | Address on File | Contingent | BTC: 0.00038037 |
| c9324384-a538-4c86-ae72-def2a04f64fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 24.64792225 |
| 02680692-4920-4b9e-8c38-de7b0ea0b605 | Address on File | Contingent | BCH: 0.09485139 |
| d63eae04-6127-46ea-bd79-ed1cf488fe57 | Address on File | Contingent | ETHW: 0.00000063, GLM: 48.65610071 |
| 38a1331e-0790-4181-86a2-7cd0ccd99a95 | Address on File | Contingent | BTC: 0.00000002, XLM: 118.0073632 |
| 194ef82b-9130-471b-9e2c-22b7b4301c77 | Address on File | Contingent | BTC: 0.00038 |
| dd749bc6-4543-476e-9360-7288d9af1908 | Address on File | Contingent | BTC: 0.00005668, NEO: 0.98 |
| bb7fb491-4ea7-4743-9601-381fc96bcdb8 | Address on File | Contingent | SC: 3015.190041 |
| 0337e5fb-6a1f-426e-a83c-b81476821ad6 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.57133289, MONA: 0.18776388 |
| 6e920c42-2a06-4957-b215-4a4b9119cd25 | Address on File | Contingent | BCH: 0.00037823, BTC: 0.00037823 |
| c138f79c-cccd-4a5c-84f1-45dbd6b242d8 | Address on File | Contingent | BTC: 0.00037908, OK: 2.94891504 |
| 36de794b-91c5-44da-8c62-c690de1e508c | Address on File | Contingent | ADX: 66.46705459 |
| 2e82d5aa-bde1-4ab2-bbad-c6cc1539b1a6 | Address on File | Contingent | BTC: 0.00004016, DOGE: 129.9248771 |
| 7d137ab7-b432-41b3-bacf-bd6d0b1ad02f | Address on File | Contingent | BTC: 0.00000004, KMD: 5.93857398, NEO: 0.96064183, USDT: 0.00011497 |
| a5782de8-ed53-46c2-bdab-51738dd03d53 | Address on File | Contingent | ETH: 0.00568296, ETHW: 0.00568296 |
| 9d9fbfe9-a70a-4538-8bf1-422404d85c91 | Address on File | Contingent | XRP: 24.60657519 |
| 6e697a59-c379-41ce-be22-b11f6dfba0a5 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00568056, ETHW: 0.00568056 |
| 5afcc4d4-58ae-464e-880d-a3732ad09cce | Address on File | Contingent | BTC: 0.00037961 |
| d2e68368-2897-4a69-ba10-14e6e7412cdd | Address on File | Contingent | BTC: 0.0000001, SC: 3012.181442 |
| c75b0ff3-9433-4390-a4ae-fd2866fd0a83 | Address on File | Contingent | BTC: 0.00000003, DGB: 500, RDD: 7103.702639, SNT: 120, XVG: 419.5994469 |
| 5a6b80c1-d141-42f4-902b-f81e542d4f86 | Address on File | Contingent | FLO: 3007.309178, POT: 4732.217488 |
| 1d54b79d-6c24-499d-8f64-defe5f3a484d | Address on File | Contingent | USDT: 10.50109763 |
| 948e919f-a35d-47d6-8ae5-9966565ed69c | Address on File | Contingent | ETH: 0.00567079, ETHW: 0.00567079, USDT: 0.01715075 |
| eaf5bc5f-90e9-4c46-b36e-c1878df74e4e | Address on File | Contingent | BTC: 0.00000006, HIVE: 18.45297442, STEEM: 18.45297442 |
| 5754264d-c972-47cb-9091-d97565f360be | Address on File | Contingent | POWR: 65.41930455 |
| 87209986-f21b-4e41-b056-6caa02280a18 | Address on File | Contingent | BTC: 0.00037935 |
| 6da90527-c4c0-46ec-8ed0-cd61e0a5506d | Address on File | Contingent | BCH: 0.0000115, BTC: 0.0000115, XRP: 23.83922558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2622d151-b8e8-4cc8-a2f1-c565a508881b | Address on File | Contingent | BCH: 0.08758016, BTC: 0.0000001, THC: 354.5193942 |
| 7a74ad8e-ea50-469e-96dc-c700b5441ad0 | Address on File | Contingent | BTC: 0.00009801, NEO: 0.85247735 |
| ff84ecc3-9c8e-407e-9851-213c22d35cf6 | Address on File | Contingent | ADA: 28.49625938, BTC: 0.00000001, XVG: 52.5958 |
| 736fabc1-7a88-43b0-8ef8-7be5976b3805 | Address on File | Contingent | BTC: 0.00003894, XLM: 96.36046956, ZEN: 0.10396687 |
| 37a4a88b-25bb-4c33-83ee-721613554e2f | Address on File | Contingent | BTC: 0.00000012, IGNIS: 166.339459, SC: 2771.239722 |
| 5a9a8d86-f618-44ab-81bc-69d0e28038e5 | Address on File | Contingent | BTC: 0.00037918 |
| 0d7523e8-70bb-4bf1-8182-896f9a374045 | Address on File | Contingent | BTC: 0.00000003, XLM: 117.6823213 |
| 8cb0464a-ca02-4f91-aff9-93529f1f2359 | Address on File | Contingent | BTC: 0.00002181, XRP: 23.16105198 |
| d7bfc0d6-7cf0-4f14-a8e7-38737ad814ce | Address on File | Contingent | BTC: 0.0003791 |
| a34bd5d0-b6ef-44d3-aa07-aaae798681f7 | Address on File | Contingent | ARDR: 133.9917109 |
| d7e20f28-9843-4839-a65b-f6c411b1e1ae | Address on File | Contingent | BCH: 0.00000151, OMG: 10.83921928, USDT: 1.18114448, ZEN: 0.00101627 |
| 2225a33f-34bd-4b68-9326-e301d41314a4 | Address on File | Contingent | BTC: 0.00000002, STRAX: 21.28629427, VTC: 3.0991348 |
| 5a24f5bf-bc8e-496c-9dd7-0686d4342eff | Address on File | Contingent | ADA: 28.66864293, ETHW: 0.01452959 |
| 17f37f3a-b861-45c2-a9ee-8591f706136b | Address on File | Contingent | BTC: 0.00037896 |
| 9cd3d8e9-6a5d-4cee-aad2-2972ced512e8 | Address on File | Contingent | BTC: 0.00037893 |
| 13c3138f-3a4f-4b8b-8f0e-c002f25548b6 | Address on File | Contingent | ADA: 28.73686932, BTC: 0.00000003, ETH: 0.0000003, ETHW: 0.0000003, USDT: 0.00019429 |
| 469b3cf2-b284-4ccd-b69d-d3fb224a6478 | Address on File | Contingent | BTC: 0.00037883 |
| 23c83ddf-8cdd-4beb-9dc4-7203bbec1c47 | Address on File | Contingent | BTC: 0.00000042, IGNIS: 10, MTL: 10, OMG: 0.00355487, STEEM: 0.0121328, USDT: 0.00204265, XRP: 0.0116877 |
| c22355e2-ccd8-414e-9ce8-e354984f9c72 | Address on File | Contingent | ETH: 0.00565462, ETHW: 0.02 |
| 36572938-debd-4789-828d-5bd26529ed46 | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000094, ETH: 0.00001564, ETHW: 0.00001564, NEO: 1.14215104 |
| 151f1463-a543-44a2-82f9-acbce52ee9f9 | Address on File | Contingent | ADA: 0.85201487, BTC: 0.00036639, XRP: 0.06820892 |
| ff8045f5-bd40-4cbe-9898-baae3038d11c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.57384984 |
| d618568c-88a6-40b2-9ce6-46778c81bb6a | Address on File | Contingent | BTC: 0.00000018, XVG: 5533.35516 |
| 1f3f9fe5-5681-4972-b517-6b3bade680d0 | Address on File | Contingent | SC: 2971.710238, XDN: 2617.009274 |
| 6e121bea-54d6-402e-a95b-ea6bcca45a45 | Address on File | Contingent | BTC: 0.00000015, DGB: 650, FIRO: 0.71, VAL: 2 |
| e64af991-f17b-417a-be6d-6419544b19b9 | Address on File | Contingent | DASH: 0.00044867, LSK: 1.58905599, NEO: 0.28, USDT: 0.18133333, XEM: 178.0680282, XVG: 400.2439114 |
| fe03fe68-0e6e-4c2e-9d05-2f9a69af5ba2 | Address on File | Contingent | ETH: 0.00006374, ETHW: 0.00006374, SNT: 10, USDT: 10.11221064 |
| cc30aec0-fa6a-4e67-990a-f7011b77d325 | Address on File | Contingent | BTC: 0.00037041, XDN: 5000 |
| 4acc4f66-0952-4068-a824-7d1ec055f17e | Address on File | Contingent | BTC: 0.00037833 |
| e53ffc46-ec90-440b-915a-87b4ba58adc0 | Address on File | Contingent | ETH: 0.00564373, ETHW: 0.02249537 |
| 3f91c897-d224-4957-a516-d40470c86bd8 | Address on File | Contingent | BTC: 0.00037824 |
| 4e3c2c48-cd4f-4316-9f22-eed9ef78465b | Address on File | Contingent | BTC: 0.00006928, DOGE: 118.2174132 |
| 2932eb3a-954a-4315-9242-784eb9ed1ad9 | Address on File | Contingent | BTC: 0.00037818 |
| f7e7abc2-2d3f-4c0f-bb9a-4722268946ac | Address on File | Contingent | BTC: 0.00003185, PAY: 899 |
| 32d447d8-fd83-4d53-a394-e470ee8fccbf | Address on File | Contingent | BTC: 0.00000006, SC: 3000.308387 |
| d37de9c2-460c-462b-84b2-b2847cb66336 | Address on File | Contingent | BTC: 0.00037798 |
| 5014cc2c-b7f9-4cc8-995a-711d8beae820 | Address on File | Contingent | ETC: 0.57286041 |
| bd6d6ca1-0eba-442b-be92-10cf87f5fda2 | Address on File | Contingent | DOGE: 144.6305503 |
| c269e177-105e-48e3-981e-9ee20add399f | Address on File | Contingent | SC: 2999.7, USDT: 0.00117704 |
| 618f80ce-f6c1-4fe5-ac49-68effd2c0879 | Address on File | Contingent | SC: 3000 |
| 9cfd913d-1ae6-42d1-ad6f-2fb32896aa98 | Address on File | Contingent | SC: 3000 |
| d98d4927-1eef-4227-bcbe-d49effcfd47a | Address on File | Contingent | BTC: 0.00000018, STRAX: 21.90883961, USDT: 0.02647799 |
| 1061e6a2-809d-4615-8b2f-243685d72b3e | Address on File | Contingent | BTC: 0.00037793 |
| 736d3bc3-7ea8-4562-b773-a699b6b43358 | Address on File | Contingent | ETH: 0.00524193, ETHW: 0.00524193, NEO: 0.0838831 |
| cadd1596-5ef5-4035-a40f-d20a39e3160f | Address on File | Contingent | BCH: 0.00037633, BTC: 0.00037633 |
| 6af5c231-a01d-4400-82c4-1eef1b9f03c1 | Address on File | Contingent | LTC: 0.1348198 |
| de3e4345-aa8e-4015-bf6f-2f036c03c8d3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, MONA: 25.37134971, VRC: 8.62500897 |
| bb5f4d97-219d-4854-84d9-d67c80a9c6d2 | Address on File | Contingent | DGB: 181.5072892, ETHW: 0.0000031, GLM: 7, XRP: 17.54566912 |
| 6e8b8839-74e9-47e2-9377-2ddc7801fad6 | Address on File | Contingent | STORJ: 34.07502399 |
| 5a1539bd-7818-49f6-a6a4-5aee9fb19655 | Address on File | Contingent | BTC: 0.00037762 |
| e08b1283-6331-4217-9db5-ceafeaa51e8b | Address on File | Contingent | XRP: 24.47456224 |
| 5307e6aa-85e1-475f-a900-7cd926dc3222 | Address on File | Contingent | BTC: 0.00037747 |
| 1617a1fc-7ddf-485b-a635-a54b32e8e5af | Address on File | Contingent | BTC: 0.00000008, QRL: 109.4382857 |
| bc14120f-769c-4b63-b9a2-fe47f6eb8589 | Address on File | Contingent | LTC: 0.1206507, XVG: 576 |
| c6da81fd-2f0b-48eb-8cc3-a92c4f1df656 | Address on File | Contingent | BTC: 0.00000005, POWR: 65.0762414, USDT: 0.00018067 |
| 43b7922b-bfc1-4df3-bd5a-8ea769653fd9 | Address on File | Contingent | XLM: 117.153629 |
| 601a46f8-cc89-498e-b5a7-a7a10c228d71 | Address on File | Contingent | STRAX: 21.94375607 |
| 3abe2e59-862b-4d7b-b23b-40703eec0de5 | Address on File | Contingent | SC: 2995.633215 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2c73bd6-7596-434c-bf9a-32d4038372fb | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00555578, ETHW: 0.00555578, GNO: 0.00080509, XRP: 0.17030872 |
| 0da2dba6-6275-4c92-9bcd-7e331d946a58 | Address on File | Contingent | BCH: 0.09411161 |
| 61ef6081-a14b-4832-b168-5a5bf1a6cf3c | Address on File | Contingent | BTC: 0.00028429, OMG: 3 |
| cd217426-df8e-4808-bf91-15cb67bbc9c3 | Address on File | Contingent | ETC: 0.29802, MONA: 12.14806506 |
| a3199e1a-c186-44b2-8b98-2de4778f94ed | Address on File | Contingent | BTC: 0.00000013, ETC: 0.5492449, USDT: 0.01927928, ZEC: 0.01176324 |
| a065fb9b-6cb1-4456-812c-f4c84a8197e0 | Address on File | Contingent | BTC: 0.00000826, HIVE: 17.94964453, STEEM: 17.94964453 |
| c09518c1-b6ba-403a-a7e0-017875eeff66 | Address on File | Contingent | XRP: 24.2964408, XVG: 34.1274813 |
| 683d3423-039a-4b4f-8a71-9bdfb52e689e | Address on File | Contingent | ETH: 0.00563725, ETHW: 0.01243833 |
| 8f1f17fe-e90f-4fc8-9777-3b647a5e43b6 | Address on File | Contingent | BTC: 0.00000008, USDT: 10.4325 |
| bac40d11-1774-4a66-bbf8-85e8090fabce | Address on File | Contingent | DOGE: 144.3 |
| 11763eea-067e-430d-b36a-a2890744b949 | Address on File | Contingent | BTC: 0.00037708 |
| e97f3a3a-9353-4e97-8c7e-eb6b42b9577a | Address on File | Contingent | USDT: 10.43388114 |
| c8107f5c-d393-4c38-b2bc-cec91b316b82 | Address on File | Contingent | BTC: 0.00037703, EXP: 0.008, XEM: 0.00043668 |
| 62684763-2b26-4976-a2ae-457d66f80870 | Address on File | Contingent | QTUM: 4.0643121 |
| 85ab4571-a5bf-403e-ba62-937fc827fa8e | Address on File | Contingent | BTC: 0.00037623, MUNT: 33.47000639 |
| 84606ea0-247c-482d-bb2b-5f01cf145812 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.01782276, XVG: 5500 |
| 8d7f5938-2251-4256-abf2-2f874fa13f0c | Address on File | Contingent | BTC: 0.00000002, XEM: 13, XRP: 23.46966167 |
| e240c611-3a1b-4013-8fb8-ab8a101e1ef9 | Address on File | Contingent | BCH: 0.00423847, BTC: 0.00035985 |
| 5898d807-b318-4fc1-8509-7a5f0080de3a | Address on File | Contingent | LTC: 0.13448298 |
| d8d5ca0b-8c8d-4d27-9356-0e1e34e8863f | Address on File | Contingent | BTC: 0.00000064, MTL: 10 |
| c3851368-c727-4ab1-8f39-3e8f569be049 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000834, ETHW: 0.00000834, USDT: 0.00128617, XRP: 24.36968631 |
| 64d62bb1-35db-4390-9263-9ee1af1ff814 | Address on File | Contingent | XLM: 116.9364289 |
| c7144225-bd8a-4cf1-9cfe-9a3595738092 | Address on File | Contingent | BTC: 0.00035503, LTC: 0.00282438, USDT: 0.00001287, XEM: 7, XLM: 1.81246988 |
| ada328d2-ef82-4c3a-8eee-289f29b1ef35 | Address on File | Contingent | SC: 2990 |
| 95b97e95-f2aa-4c09-aef5-fd1eb5430553 | Address on File | Contingent | BCH: 0.00037514, BTC: 0.00037514 |
| 57323607-8570-4573-bc3e-3d2136f171ee | Address on File | Contingent | BCH: 0.00037511, BTC: 0.00037511 |
| 14c7041e-bd4e-45b3-b4c5-6e0ddddec5ad | Address on File | Contingent | BTC: 0.00037656 |
| b362eef2-4aa5-4467-842e-327982cb6665 | Address on File | Contingent | BTC: 0.00037651 |
| 46055b6b-0b24-4583-af40-580e77dc574a | Address on File | Contingent | BTC: 0.0003765 |
| a64ef872-74d8-4b14-b2bf-2df76b67551f | Address on File | Contingent | BCH: 0.00000479, BTC: 0.00000404, XLM: 115.5989314 |
| 50c5be50-4786-4a74-8c23-e3084f1b53fd | Address on File | Contingent | GLM: 40.38159749, PAY: 4.06280917, REPV2: 0.26120047 |
| 154be990-141c-43a3-815d-a53bf4e45b29 | Address on File | Contingent | ARDR: 102.7950613, BTC: 0.00007548, IGNIS: 26.56467326, NXT: 53.12934652 |
| 29bb2b3e-0550-49c8-9d2d-3cf1d7867723 | Address on File | Contingent | DASH: 0.1087911, NEO: 0.64498902, USDT: 0.00001129 |
| 5f388572-3a43-4321-8b46-4cbc5e2aaf56 | Address on File | Contingent | DOGE: 144 |
| 259c18e7-ffee-49ce-84e2-a63115410034 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000033, ETH: 0.00072034, ETHW: 0.00072034, OMG: 0.07048723, XLM: 101.0877969 |
| 5d5a30ee-2b91-4430-805b-59e3074682f2 | Address on File | Contingent | ARK: 4.60084619, BTC: 0.00000003, NEO: 1 |
| d7950ad5-05b5-42ec-86a8-40ea6cabd34a | Address on File | Contingent | BTC: 0.0003763 |
| c8ca6aff-d195-48c4-a92c-b2fab9323cca | Address on File | Contingent | BCH: 0.00037478, BTC: 0.00037478 |
| 1a7aeed5-38c3-489c-ad95-8571dc9ab90b | Address on File | Contingent | BTC: 0.00008417, NEO: 0.885 |
| 358f73cd-f4d3-4659-859b-3e50dcf31d67 | Address on File | Contingent | USDT: 10.40695272 |
| 6d699c4f-1889-4bb6-801f-5a56cc5bf1b8 | Address on File | Contingent | BTC: 0.00037604 |
| ec1914f6-8d84-4265-96a2-14c105d18fc7 | Address on File | Contingent | ETH: 0.00562749, ETHW: 0.00562749 |
| 61f4fffa-38da-448c-b4af-3e006d171125 | Address on File | Contingent | BTC: 0.00037592 |
| 28e53aff-8ed5-4d9a-bcf8-d621104f5e0c | Address on File | Contingent | WAVES: 6.3087889 |
| f3e72468-09f9-45c2-9960-e091f403c61a | Address on File | Contingent | BTC: 0.00000777, LTC: 0.13135563, USDT: 0.00017454 |
| 42a82394-a8f4-498b-aab7-3eeeb772fbcc | Address on File | Contingent | BTC: 0.00000568, ETH: 0.005, ETHW: 0.005, USDT: 0.99728821 |
| 8af4f2d4-723c-437b-a76f-23196062852f | Address on File | Contingent | SC: 2982.524515 |
| 87d44edd-e8bd-485c-951e-098fef669079 | Address on File | Contingent | PINK: 763.8185334, RLC: 5.91494881, WAVES: 0.00061752, XLM: 4.91140157 |
| 443aba60-7f55-4ec6-8dac-c843086b250d | Address on File | Contingent | ETHW: 0.0000011, SC: 2981.7926 |
| 40752984-44ab-4b56-8792-3fbc91bb7ecc | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00017065, ETHW: 0.00017065, POT: 5946.753613 |
| 22790415-86dd-4601-92af-1b4e94d6dafb | Address on File | Contingent | ETH: 0.00012502, ETHW: 0.00012502, USDT: 10.1618371 |
| c33f0ecb-5e02-4a4e-9313-ffc0003399f5 | Address on File | Contingent | BTC: 0.00037559 |
| 255e5b76-fd04-40c6-b9a0-0c2fb88da3bc | Address on File | Contingent | BTC: 0.00037558 |
| b628e640-4313-411f-bc37-6d0e8491218f | Address on File | Contingent | XRP: 24.34399614 |
| 38049828-25d1-4514-b2e6-64b3fb7be2cd | Address on File | Contingent | BTC: 0.00015788, DCR: 0.3688699 |
| c7bf262d-c599-4ada-ac9c-6a4c84275951 | Address on File | Contingent | BTC: 0.00007238, SC: 2405.734565 |
| cf1459cb-fff8-4df1-868d-85678f87936e | Address on File | Contingent | BTC: 0.00000018, RDD: 26063.65463 |
| 0ca52e44-d188-4f63-8612-e46dd2ab6501 | Address on File | Contingent | BTC: 0.00037539 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9ebd697-dd94-418e-87a7-15f6cc9e25f8 | Address on File | Contingent | XRP: 24.33053498 |
| 46cec38c-d426-4645-b8ba-b27a41160856 | Address on File | Contingent | BCH: 0.0000319, BTC: 0.0000224, DGB: 1225.094582 |
| 68c58ade-ab51-4f3b-840e-df390f878abb | Address on File | Contingent | BTC: 0.00036169, XLM: 4.22812682 |
| 1d75aab2-eee8-4d60-8402-b6f9e7296447 | Address on File | Contingent | ADA: 20.42559541, BCH: 0.02643519, BTC: 0.00000008 |
| 7c575c25-879f-4aa9-a8b3-48356edf65a0 | Address on File | Contingent | ADA: 0.93717132, USDT: 0.00208682, XEM: 320 |
| 2a29d6a9-edd9-48f1-b579-471ca09ac01e | Address on File | Contingent | BTC: 0.00037524 |
| b49230cc-9c9d-4060-bafe-7da2ff46275b | Address on File | Contingent | BTC: 0.00000006, DGB: 1302.823774 |
| a3dc5df7-2909-4371-838d-019eaa6ce0bb | Address on File | Contingent | BTC: 0.0000002, EMC2: 1132.188829 |
| 2d7551bf-9620-4640-ac18-a56063eb5190 | Address on File | Contingent | DOGE: 125.0327028, LTC: 0.01726896 |
| 1509d3cf-1d8d-49c4-84fa-5a8c266e4c57 | Address on File | Contingent | BTC: 0.00000098, MYST: 43.29754069, VRC: 1.29026766 |
| cb33be0a-ea62-4fc2-b1f4-e53aef95eeaf | Address on File | Contingent | ARDR: 132.5411883, BCH: 0.00000179, BTC: 0.00000004 |
| cd83497a-5016-48fb-ae35-fcbfa0cccc9f | Address on File | Contingent | ZEN: 1.30682884 |
| ce4a85df-69c1-4db5-bd25-bd76966d0e84 | Address on File | Contingent | ETHW: 0.00410932, MAID: 61.50487758 |
| 9494d045-6f66-4439-aa5b-c67887975456 | Address on File | Contingent | BTC: 0.00000003, SC: 2974.670582 |
| 0879538d-ce0a-4c18-9438-e97dbf5c1209 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000315, ETHW: 0.00000315, NEO: 0.9705134, NXT: 122.1746313, OMNI: 1.0733446, USDT: 0.00007065 |
| 20d4869c-2d0e-43b6-9e3b-995fd990fa7c | Address on File | Contingent | ANT: 1, BCH: 0.00064487, PAY: 1, USDT: 7.51304529 |
| c1d1aa93-8604-453f-8304-18edda800f6e | Address on File | Contingent | SC: 1486.484634, XVG: 2740.505939 |
| 46543170-aa14-46d9-953b-0615ddcbca46 | Address on File | Contingent | BTC: 0.00000079, USDT: 10.34617832 |
| bdbf6eb1-88f5-441d-bb3b-4a3f1790071c | Address on File | Contingent | BCH: 0.038609, BTC: 0.00000025, NEO: 0.66577535 |
| 78a1be94-6c15-464d-a359-03ba6aff0e7a | No Address on File | Contingent | BCH: 0.00036388, BTC: 0.00036388, DOGE: 3.56, POT: 0.44052, VTC: 0.0027626 |
| 58415462-f0f2-4f85-ad92-c55b675a8989 | Address on File | Contingent | BTC: 0.00000002, TRX: 151.9377876 |
| 2976ffa9-19c7-46ef-801b-03cc20fd2c28 | Address on File | Contingent | BTC: 0.00004791, STRAX: 18.99377433, USDT: 0.00048273 |
| 2629255b-54fa-4a49-b00a-5f61cd6b8284 | Address on File | Contingent | BTC: 0.00003029, USDT: 9.52676025 |
| 7d210e00-856b-44a9-b521-d309d4da1d14 | Address on File | Contingent | BTC: 0.00000127, LSK: 11.97000633 |
| 0a7774f0-fb4b-4313-8b8e-d83933f9a5ef | Address on File | Contingent | ETHW: 0.00000482, OMG: 12.08024524 |
| 54d5b242-89b2-412c-b539-7c59c54c135a | Address on File | Contingent | SC: 2972.911179 |
| a9cdd857-d752-4a59-b17a-b2710d99adb9 | Address on File | Contingent | ZEN: 1.30523483 |
| dcb9b283-c35a-4031-b2d3-a488b116076e | Address on File | Contingent | BTC: 0.00000003, POWR: 64.55716817 |
| dfbd7610-94a3-4e8b-a65e-20acf997f632 | Address on File | Contingent | LSK: 10.59438211, XVG: 643.0514325 |
| 9e2eebdd-8767-4b39-a1be-f4b53e06b887 | Address on File | Contingent | BTC: 0.0000131, ETH: 0.00000148, ETHW: 0.00000148, SC: 2866.880962 |
| a7c5da45-a424-4554-9eb1-92fc4d527dda | Address on File | Contingent | NEO: 1.13326115, PAY: 1.27771631 |
| 1d8a5fe3-f738-4f60-9553-72c44a6cab87 | Address on File | Contingent | DGB: 0.8406, ETC: 0.17365795, ETH: 0.0005, ETHW: 0.0005, NMR: 0.4199, SIGNA: 7.7888, SLS: 0.01540936, STRAX: 0.13931643, USDT: 0.41571033 |
| 1e1d5344-d4c7-4cdd-a128-31276303b2b1 | Address on File | Contingent | BCH: 0.00000005, DGB: 495.5752212, IGNIS: 2.83860503, PIVX: 10.56613736, RDD: 1346.153846, SC: 734.9081365, XEM: 31.26744834 |
| de1896da-a494-4ac9-a241-b51472337143 | Address on File | Contingent | BTC: 0.00000006, RDD: 25990.71585 |
| af20d667-c533-435d-b334-dba953dcf693 | Address on File | Contingent | BTC: 0.0000001, NEO: 1.13418361 |
| 77723fbc-e99a-4193-a35b-49da4126e0c3 | Address on File | Contingent | ETHW: 0.0000019, NEO: 1.13438424 |
| 0512f7f1-bc5c-4e05-a255-00cb9dd8eac5 | Address on File | Contingent | BTC: 0.00004019, ETH: 0.005, ETHW: 0.005 |
| a0d7fdb6-5b1f-455b-8713-57d187dfb1af | Address on File | Contingent | ETHW: 0.00000127, XEM: 330.0385437 |
| 87d95f1f-b30d-440e-bc62-04eee78252f2 | Address on File | Contingent | USDT: 10.35411135 |
| ec5a5a9c-2465-4930-ad99-078cf4a72b5c | Address on File | Contingent | XVG: 5471.091171 |
| 6c317208-3eda-4709-aabb-0de65ff093ad | Address on File | Contingent | BTC: 0.00037341, USDT: 0.01962681 |
| ec2648c6-e6ee-4608-91b1-edca9073624b | Address on File | Contingent | OMG: 12.06560483 |
| 04fe75f0-dc79-4d05-b31c-652d0a9e1cd8 | Address on File | Contingent | BTC: 0.00037407 |
| 855c1cf7-e346-4780-85fc-7fc2254acb14 | Address on File | Contingent | BTC: 0.00037407 |
| 61639613-5e43-4072-95d1-6b80efd9434a | Address on File | Contingent | ETH: 0.00559921, ETHW: 0.00559921 |
| ed3e4188-5d00-4b9c-9f45-659c175a027a | Address on File | Contingent | BCH: 0.00098681, BTS: 0.99373797, ETH: 0.00387134, ETHW: 0.00387134, MUNT: 3.77979366, WINGS: 0.10863302, XLM: 34.36129115, XRP: 0.02296821 |
| 2f9ec8a4-0082-409b-8a92-324c0b85ff2f | Address on File | Contingent | BTC: 0.000374 |
| 81bf8645-5a77-4945-b766-0363ab7d3765 | Address on File | Contingent | ADX: 10, BTC: 0.00000013, XRP: 20.52891541 |
| 7deac0c8-60c2-47f3-9fdc-68d12863d765 | Address on File | Contingent | BTC: 0.00034075, THC: 0.00718257, TUSD: 0.90291544 |
| 0563dfb3-9fba-4f8c-ae14-3e1fef74ec46 | Address on File | Contingent | BCH: 0.00096576, BTC: 0.00035639, XVG: 200 |
| f012d070-ec18-4e2b-a690-6bb14a623888 | Address on File | Contingent | BTC: 0.00037389 |
| 359a3856-1d9c-43d2-9796-dcf5a033f1dc | Address on File | Contingent | NEO: 1.13239729, USDT: 0.00768148 |
| 7ba90438-11fd-4809-be98-3634b4abbc19 | Address on File | Contingent | NEO: 1.13315113 |
| f6c43e56-c848-44c1-8f4b-65f5c168028a | Address on File | Contingent | NEO: 0.74214976, STRAX: 4, VTC: 14.5 |
| 92d09899-b88b-42ec-be3f-e80f441b6990 | Address on File | Contingent | BTC: 0.00037378 |
| dda85098-3317-4e2a-b246-19a7f3bb5418 | Address on File | Contingent | BTC: 0.00000001, DOGE: 143, USDT: 0.00017232, XDN: 5.9 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9ac592c-fef1-4397-bd54-fb404f7a56e8 | Address on File | Contingent | BTC: 0.00000499, XRP: 23.9 |
| efaf6623-48f8-4d4e-804c-b5130ac5b3eb | Address on File | Contingent | BTC: 0.00037361, USDT: 0.00256791 |
| d898b8d5-24cd-40e1-99bb-1567392f9c4f | Address on File | Contingent | ADA: 20.16718507, IGNIS: 4.46777983, LTC: 0.03070443, NXT: 8.93555966, VTC: 2.64018851, XEM: 8.03592174 |
| d1c55df7-bda7-45e5-9145-11357bb966ef | Address on File | Contingent | BTC: 0.00037362 |
| b4c10b47-4f05-4da8-b887-5937711b295f | Address on File | Contingent | XRP: 24.21348315 |
| 92792b3c-c4c8-4a6f-818c-ca7b0c33d93b | Address on File | Contingent | ETC: 0.09746102, ETH: 0.00412198, ETHW: 0.00412198, MORE: 0.00139264, USDT: 0.93691539 |
| 0daa25c1-dbac-4e44-9c9c-b5d5d852bb26 | Address on File | Contingent | BTC: 0.00000002, XRP: 24.20698207 |
| 316d535a-8ee9-4fae-af59-509549506f2e | Address on File | Contingent | BCH: 0.00046787, BTC: 0.00037147, SC: 0.00066667, XRP: 0.00844542 |
| 4694747b-f476-4da7-a89a-e2c8233699cf | Address on File | Contingent | BTC: 0.00011977, RDD: 17619.72178 |
| aeec50c7-a008-47a7-b0b6-48835f9c38d7 | Address on File | Contingent | BTC: 0.00000033, EXP: 0.98729312, PAY: 358.7571514, USDT: 6.49795989 |
| 48a9289e-ecfc-4900-99b8-aec09c7bbbfc | Address on File | Contingent | BTC: 0.00016061, ETH: 0.00318525, ETHW: 0.00318525 |
| 30baa365-63e6-43a3-958c-7ac4bfc3cf86 | Address on File | Contingent | BTC: 0.0003734 |
| c7dabd31-5a53-4629-9499-9991042a2dc0 | Address on File | Contingent | BTC: 0.00005436, THC: 20, XRP: 20, XVG: 130 |
| 38ef268b-0565-4a5d-bbcd-c6394741a0a2 | Address on File | Contingent | DOGE: 142.8681817 |
| c011ca76-025f-41a8-8bf7-0be0a3963b78 | Address on File | Contingent | ETH: 0.0009194, ETHW: 0.0173879, XRP: 20.13607183 |
| e4cda178-c5bf-463a-b3c6-9c4bf51ce068 | Address on File | Contingent | BTC: 0.00000609, ETC: 0.13761435, USDT: 0.95879708, XRP: 15.66818169 |
| 163e2bb3-8e46-4779-8a3a-48c517eee4dd | Address on File | Contingent | RDD: 25922.59073 |
| 32a33b8f-a030-407f-83a4-69b58304e2b2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00005855, USDT: 0.00047721, XRP: 20.39289 |
| 11e314da-52cb-4e37-bba0-77818b99b79d | Address on File | Contingent | BTC: 0.00004212, ETH: 0.00495538, ETHW: 0.00495538 |
| 5484ca03-aec2-4e96-8b1f-2ffb07fe8a84 | Address on File | Contingent | BTC: 0.00000823, ETH: 0.00084395, ETHW: 0.00084395, XRP: 20 |
| 1c6f4c10-424b-48ef-bbef-9eb64750ba7a | Address on File | Contingent | BCH: 0.00037162, BTC: 0.00037162 |
| 27ba7482-5e53-4bcf-8da1-82482f6ea71f | Address on File | Contingent | BTC: 0.00037299, SIGNA: 3, USDT: 0.00001828 |
| 8e4611b1-2de4-4373-88ef-144a4776f1d6 | Address on File | Contingent | BAT: 48.45596716, ETHW: 0.00019922 |
| 283dfda6-5a8a-4954-9590-c31aedd7fd74 | Address on File | Contingent | SC: 859.5377618, XRP: 17.16452789 |
| b9e72e19-a4c4-4703-a6a5-32da10430080 | Address on File | Contingent | BCH: 0.00000008, SC: 2961.413 |
| e76b6750-cd03-4647-9392-553533670075 | Address on File | Contingent | QTUM: 4.02193 |
| 039d4e8c-a289-49d1-8b10-0039a2d7d562 | Address on File | Contingent | BCH: 0.00034512, BTC: 0.00034512, STEEM: 0.59023669, VTC: 0.015, ZEN: 0.07744565 |
| 220bebc0-1f83-404e-90d9-93535126e255 | Address on File | Contingent | BTC: 0.00000149, IGNIS: 341.8358868, NEO: 0.93934479 |
| 8dc01e1d-6149-45dd-a2a5-c599bd40c2ba | Address on File | Contingent | XRP: 24.17 |
| 3e2dbd21-165d-47d2-bd85-3ca6fc83f753 | Address on File | Contingent | ADA: 28.28721854, USDT: 0.00015579 |
| 33d53bbf-4718-4a86-8752-7067c6676a27 | Address on File | Contingent | BTC: 0.00012323, DGB: 866.7931035 |
| 630b433d-3867-46ad-b13e-19517dacfb40 | Address on File | Contingent | BTC: 0.00000015, KMD: 35.28252221 |
| 5def48ea-9e86-4994-a0ce-d528234c255f | Address on File | Contingent | BTC: 0.00037274 |
| 22596b25-ee71-4478-b706-e12f067bd79a | Address on File | Contingent | NEO: 1, POT: 700 |
| 31ec68b9-9ea6-490d-94e0-fc2f7b595069 | Address on File | Contingent | BTC: 0.0003726, USDT: 0.00286799 |
| d72e68db-62d9-48ab-b4be-97a8ff9062c4 | Address on File | Contingent | FTC: 17.494181, GRS: 10, VTC: 58.86292519 |
| d081073f-1768-458f-b17d-ebdd91074fca | Address on File | Contingent | BCH: 0.09293287 |
| 239da00f-f5fa-49ab-af65-53831473834f | Address on File | Contingent | BTC: 0.00037256 |
| 0b23decd-e629-4011-96e5-e86ca27ac7c6 | Address on File | Contingent | BTC: 0.00000002, XRP: 24.14701541 |
| c989f04a-4849-4cdb-add6-29a3e93c75a5 | Address on File | Contingent | BTC: 0.00000002, DGB: 100, DOGE: 125.5914911, VTC: 1, XEM: 10 |
| 0b52aba7-42eb-49f5-a39e-4a6f243a9da2 | Address on File | Contingent | BTS: 30.09384, DASH: 0.0036245, HIVE: 1.066, LTC: 0.10488555, PPC: 0.07762, SBD: 0.36, STEEM: 1.066 |
| c5405e2a-85ad-4cf1-a5a3-909036abb57c | Address on File | Contingent | XEM: 328.4846349 |
| a371cd48-dd1f-43d5-b8b2-5f6212744708 | Address on File | Contingent | BCH: 0.00029959, BTC: 0.00029959, LTC: 0.02556318 |
| 79bb3a1a-b23e-4a7a-919d-edd53c382ac5 | Address on File | Contingent | BCH: 0.00037091, BTC: 0.00037091 |
| 96346e0f-399e-4688-b551-93a2ee787d39 | Address on File | Contingent | BTC: 0.00031532, GLM: 7.30377273 |
| c1cf0c43-1030-475c-b636-8c61c8cd31d1 | Address on File | Contingent | BTC: 0.00021538, EMC2: 8.21032074, XRP: 10 |
| 907715e8-d62f-4dce-93ce-e7a8145f8cc7 | Address on File | Contingent | BTC: 0.00031338, GAME: 1, GO: 50, XRP: 2.9975 |
| fe8d8e70-e7e5-4597-80d9-31f059616bfb | Address on File | Contingent | ADA: 0.37129647, BCH: 0.00000007, BTC: 0.00007283, OMG: 9.5 |
| 552c3b9c-9175-4b3d-a422-1d2c74bf13de | Address on File | Contingent | BTC: 0.00037228 |
| 414d03c8-db6c-4b71-94da-e49869663f68 | Address on File | Contingent | BTC: 0.00037222 |
| 551d3f42-5533-4cf4-826b-d785135aa40b | Address on File | Contingent | BTC: 0.00037105, USDT: 0.03157399 |
| 4f01acb9-f8b5-46e2-bab0-4de89251ca35 | Address on File | Contingent | BTC: 0.00037217 |
| c2510769-a8b4-442c-9952-0f6a91e2527b | Address on File | Contingent | ETH: 0.00556301, ETHW: 0.01158293 |
| 93a2f8d1-1a63-4e24-a926-060816ca4130 | Address on File | Contingent | VAL: 5.08961413 |
| 03e81240-2ac5-4fff-805b-7c32bdde11c2 | Address on File | Contingent | GBYTE: 0.97149491 |
| 291a8419-d2f1-4fce-939b-6d6a7b8ca2fb | Address on File | Contingent | ETH: 0.00556501, ETHW: 0.00947234 |
| ad8c34e1-598e-4a8e-aa07-c6ddd428e4d7 | Address on File | Contingent | BTC: 0.00037188, USDT: 0.00524929 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a74fc81d-12df-4217-8fa9-6cb7138ee54c | Address on File | Contingent | QRL: 107.8859873 |
| 7e443435-1bf4-4a89-9ab6-efdc297d47fd | Address on File | Contingent | ETH: 0.00556823, ETHW: 0.00556823 |
| 7ae9e09e-5029-4fc7-9b28-96c998901ace | Address on File | Contingent | BTC: 0.00000012, NEO: 1.12715012 |
| c9f71510-7317-43a1-93d1-05207c65c7ce | Address on File | Contingent | NXS: 0.8875, XVG: 5362.406792, ZEN: 0.01030722 |
| c551e320-e645-4689-b6f5-30dcfb67d9cf | Address on File | Contingent | DOGE: 128.823163, LTC: 0.01260196 |
| c9d5bd7d-72be-4649-8444-c010bde0abf7 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00036251, ETH: 0.00014143, ETHW: 0.00014143, USDT: 0.00000169 |
| be55e85d-a1a5-400f-bb37-7acf039fe94e | Address on File | Contingent | BCH: 0.0003704, BTC: 0.0003704, VTC: 0.00000432, XRP: 0.00447542 |
| 85eacfff-95db-4cb2-9b02-41460b031d33 | Address on File | Contingent | BTC: 0.00037132, USDT: 0.01617443 |
| dadd7622-b0b1-45b0-a53b-97e650c4a515 | Address on File | Contingent | BTC: 0.00035515, DOGE: 4.84015152, RDD: 282.9281419 |
| eedbeab4-61f8-43e0-8d67-8b1ad9d59a20 | Address on File | Contingent | BCH: 0.00000017, NEO: 1, USDT: 0.00027575, XLM: 13.0044694 |
| e6548506-1db8-4d76-94bc-881a8806aad3 | Address on File | Contingent | EMC2: 0.00003165, ETH: 0.00552606, ETHW: 0.00552606, XEM: 2.28394634 |
| a1f22a4d-98dc-46a7-b3f1-ebb22928e12a | Address on File | Contingent | ENG: 45, GRS: 28.83080336, VRC: 12 |
| 768a9f04-a9d9-4d0f-a11e-f19e61d48437 | Address on File | Contingent | BTC: 0.00035149, IGNIS: 0.10839292, NXT: 6.05366061, USDT: 0.54319193 |
| 246d4df9-de2f-4b74-aeb5-f40e2ba82508 | Address on File | Contingent | GLM: 47.5690926 |
| fd751c39-6401-428f-b93d-577d87aab083 | Address on File | Contingent | ETH: 0.00057202, ETHW: 0.00057202, PART: 15.09258719 |
| b10de95e-e973-456e-8e61-9eb4d5596084 | Address on File | Contingent | BTC: 0.00000005, SC: 2949.215469 |
| 31ef686e-a1ef-42f2-bc93-4e1cec5a9f25 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00555997, ETHW: 0.00555997 |
| 8e590016-13cd-4caf-87db-e49db4b16b70 | Address on File | Contingent | PAY: 101.0459295, RDD: 23094.59471 |
| 5541799b-b72e-49aa-b3eb-9f23721a3a47 | Address on File | Contingent | BCH: 0.00004071, BTC: 0.00034824, ETC: 0.00797841, ETH: 0.00004822, ETHW: 0.00004822, XRP: 0.937774, ZEC: 0.00006041 |
| 4a0adeca-2a9d-4ae4-8e36-613e421527e9 | Address on File | Contingent | ETHW: 0.00003612, XLM: 115.2721431 |
| 1139e351-8b32-4576-b3e4-53171b720701 | Address on File | Contingent | BTC: 0.00029401, NEO: 0.22151271, USDT: 0.11677444 |
| d192b2a9-cd7a-44eb-9c4f-91a3667243f2 | Address on File | Contingent | SC: 2947.117874 |
| 377a9876-50b8-4e3d-be85-f6f7ef408009 | Address on File | Contingent | BTC: 0.00010671, NEO: 0.71909382, STRAX: 0.11653863, USD: 0.00098135, USDT: 0.5024867, XLM: 0.00361439, ZRX: 0.91927019 |
| 92057035-87aa-41a3-b3c2-07780127ec07 | Address on File | Contingent | BTC: 0.00037127, USDT: 0.00001808 |
| eb4ba819-9e56-4b4c-a656-4ecf8d4e1aec | Address on File | Contingent | BCH: 0.00019826, BTC: 0.00019826, DOGE: 53, LTC: 0.01201748 |
| ace158ba-7c61-488e-a18b-7b9ea48166ee | Address on File | Contingent | BTC: 0.00036093, THC: 130 |
| 884d88bc-b831-4230-ab8e-493834367f6c | Address on File | Contingent | PAY: 15.88401089, SNT: 419.1176471 |
| 685bf0c0-8493-41a5-af1d-e18c4ab371ed | Address on File | Contingent | ADA: 28.16028293 |
| a244641b-e4d5-44f8-b066-5aa3655ff3cb | Address on File | Contingent | BTC: 0.00035693, ETH: 0.00021163, ETHW: 0.00021163, USDT: 0.00032762 |
| 7176446c-c913-45d6-aa05-fcd5e0f6d108 | Address on File | Contingent | USDT: 10.264275 |
| 5cba2ab2-d516-4a9e-b5f2-622d98eadbc1 | Address on File | Contingent | BTC: 0.00000002, XRP: 24.04042758 |
| e29b838c-84f1-47a8-8d93-5b7e3564f4e4 | Address on File | Contingent | BCH: 0.09251429 |
| 79d93377-f272-4e9a-b9cb-bdf5a639dd63 | Address on File | Contingent | XLM: 115.1282477 |
| dadd3071-ca94-4cdf-934c-4d02275a620b | Address on File | Contingent | BTC: 0.00037087 |
| d0a53995-368e-4ff0-b1ac-b6b286a9387e | Address on File | Contingent | BCH: 0.00036938, BTC: 0.00036938 |
| 99d00ac7-d68b-447e-bc81-a106ad7efd1b | Address on File | Contingent | BCH: 0.00000567, BTC: 0.00000567, NEO: 1.10686897 |
| 5448b88d-a429-491a-90fd-ee7a48fc36ad | Address on File | Contingent | BTC: 0.00000338, XRP: 23.81860561 |
| a61e7f03-ae7a-4977-822d-cf96e199c69c | Address on File | Contingent | ARK: 36.77070881, BTC: 0.00000024 |
| 4707b33d-b0e6-4f7f-b035-f45309da3572 | Address on File | Contingent | BTC: 0.00037084 |
| 441b0ae5-48aa-4da9-b866-7b1461ccb71d | Address on File | Contingent | NEO: 0.475, XVG: 3130 |
| 41d43f38-8824-4561-bdb4-0fea24392040 | Address on File | Contingent | BTC: 0.00037076 |
| ffc29de0-2384-4a24-a3e1-5242c644fc86 | Address on File | Contingent | BTC: 0.00000008, SC: 2941.874304 |
| 13e58307-2bbd-47e2-a673-5be2a00ba3a6 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.74149356, SC: 999.9 |
| 3f32ebcc-649d-47a7-8f82-a247612edfe8 | Address on File | Contingent | DGB: 89.85513122, FTC: 10.42339147, GRS: 8.3417661, LTC: 0.08486627, XMY: 71.73556708 |
| 7e1c9ef4-9a17-4212-8201-3141c3e6df60 | Address on File | Contingent | USDT: 10.25193795 |
| 5f4bca45-e2f6-4e87-b17e-f6b4a13ad508 | Address on File | Contingent | BCH: 0.00028244, BTC: 0.00028244, PIVX: 10.9725 |
| b4b19880-0a93-47a5-b968-69fab7808619 | Address on File | Contingent | BTC: 0.00001128, USDT: 9.93687452 |
| e6daec68-52c0-4acc-bf9b-754b2b36a9fa | Address on File | Contingent | DOGE: 141.7331111 |
| f3fee05d-6317-4300-9852-9c8beb37ead1 | Address on File | Contingent | BTC: 0.00037037 |
| b710631c-f280-496c-a9a7-dddda589e88c | Address on File | Contingent | BTC: 0.00037036 |
| 41ab101e-d25d-4cdb-b837-de91172cabf1 | Address on File | Contingent | BCH: 0.00000289, BTC: 0.00000008, NEO: 1.12230105 |
| 90e0444c-a39e-40a0-bbbd-4aedcc7e6506 | Address on File | Contingent | BTC: 0.00037009, XWC: 0.12556168 |
| 04f19877-5cb5-4564-91b2-bfa57e55cd83 | Address on File | Contingent | XRP: 24.000062 |
| cb726391-5bf8-4b12-b16c-1a231112b561 | Address on File | Contingent | ZEC: 0.31025754 |
| a70a1d2e-9053-4b1a-bb05-933b5abb2b71 | Address on File | Contingent | XLM: 114.9064857 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f13f6a11-8271-451e-b814-2b64f6bb0396 | Address on File | Contingent | USDT: 0.77866107, XVG: 5000 |
| 25ca07d1-4bfd-487d-a16b-8855364db3f9 | Address on File | Contingent | XLM: 114.87498 |
| f1ec8df8-e42d-4009-b594-012bc4dccadf | Address on File | Contingent | BTC: 0.00000653, GEO: 0.012562, USDT: 10.0588918 |
| 284e44df-d292-4e87-a2c3-916b2da0ad8a | Address on File | Contingent | BTC: 0.00037 |
| f406b050-8ef5-466a-8be3-073cdc5f7ff5 | Address on File | Contingent | BTC: 0.00037 |
| cb932852-5c24-481f-b5f9-5e20a43fca8f | Address on File | Contingent | BTC: 0.00000013, SC: 2935.413392 |
| 8239811e-7aa7-4bb6-a5c2-9073a908eeab | Address on File | Contingent | ADX: 0.11784525, BLK: 9.20711201, BTC: 0.00000005, ETH: 0.00000088, ETHW: 0.00000088, NEO: 1.10782649 |
| 24ed696d-d5e0-485f-aa7d-9b2f6d7851b8 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.51956293, XVG: 5128.565774 |
| ac38438b-448d-414d-b0b1-9f442cd4c4f1 | Address on File | Contingent | BTC: 0.0002646, IGNIS: 175, NXT: 350, PAY: 100 |
| 91e20d48-5a83-4091-9c0d-4288a3a36dc8 | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, NEO: 1.12098681, USDT: 0.00007657 |
| 244115c3-4325-44ef-b24b-89fe23ce582b | Address on File | Contingent | BCH: 0.00036833, BTC: 0.00036833 |
| d4f405ab-0cc5-421c-8694-c1786253d7d5 | Address on File | Contingent | BTC: 0.00036892, ETH: 0.00001254, ETHW: 0.00001254 |
| 80429a3b-032e-4e14-afa4-d3d7ed87a052 | Address on File | Contingent | LSK: 11.71391578, PAY: 11.43580879 |
| 3373331d-98fc-4852-b5b9-c849847a2318 | Address on File | Contingent | STORJ: 33.35863042 |
| 5a1e8ff4-57c0-41bc-ba4b-07f16da848eb | Address on File | Contingent | ADA: 14.43872545, EMC2: 3.11686283, ETHW: 0.00481374, HIVE: 1.5535345, POT: 21.65708812, STEEM: 1.5535345, STRAX: 0.52720873, VEE: 52.0862069, XEM: 14.07251689, XLM: 9.44998011, XRP: 5.47400192 |
| c246a8ac-8a4a-4dab-8476-432348a32635 | Address on File | Contingent | BTC: 0.0003523, LTC: 0.00611, USDT: 0.00369247 |
| feb510cf-7173-43eb-ab6f-8b07611ec7d7 | Address on File | Contingent | BTC: 0.00011494, ETH: 0.00344065, ETHW: 0.00344065, NEO: 0.075 |
| 4784aaee-2d59-4629-b6a7-4d90f5b8ba34 | Address on File | Contingent | GAME: 788.6820516 |
| ab498e1e-cd67-4754-a5d6-2db6dc798de2 | Address on File | Contingent | BTC: 0.00036941, KMD: 0.00002685 |
| 1e8a3561-a654-421f-a206-ae8a2113160f | Address on File | Contingent | BTC: 0.00035627, XLM: 4.07591747 |
| 854c06db-adf5-4b3b-b98b-4c1045aefa5a | Address on File | Contingent | NEO: 1.11943956 |
| dbb0138a-8f68-439b-ae99-c3fb42aacd6b | Address on File | Contingent | BTC: 0.00036927 |
| 96796dd5-e172-4dcc-95cb-76fa5dfc9a06 | Address on File | Contingent | BTC: 0.00000002, HIVE: 12.96342161, LTC: 0.036656, STEEM: 12.96342161, USDT: 0.00123139 |
| fe5a99fe-e83e-4da7-86ae-422a6d95d8a7 | Address on File | Contingent | BTC: 0.00036919 |
| 5e219eeb-b191-4582-84f1-244fef6b3cae | Address on File | Contingent | ETH: 0.0055257, ETHW: 0.0055257 |
| 9e4ebb88-92bc-461f-8e6f-1f5fb0c5c326 | Address on File | Contingent | BTC: 0.00028873, LTC: 0.00842409, USDT: 0.0025332, XEM: 50 |
| 5d96beb5-2418-4293-b703-b921bd941514 | Address on File | Contingent | BTC: 0.00036589, USDT: 0.08822708 |
| 74504152-8318-4905-b648-dfdcb9907ab9 | Address on File | Contingent | BTC: 0.00000005, DOGE: 141.1936194 |
| 480a4b1a-3e9e-4583-bf40-47f08d4a87e7 | Address on File | Contingent | BCH: 0.00000399, BTC: 0.00000016, ETC: 0.02, USDT: 0.00543747, XEM: 313.4803584 |
| 4fe9088e-d81e-4654-85cc-fe058b5fac25 | Address on File | Contingent | BTC: 0.00000154, USDT: 10.16789816 |
| 2f099a7f-881d-45b0-ac21-87d39ae28127 | Address on File | Contingent | ADX: 48, BTC: 0.0000948 |
| 0cac8dd4-c8f6-4aeb-a7a6-616761c6f244 | Address on File | Contingent | BTC: 0.00036897 |
| c7d39f3e-b742-4ecd-8af9-a04334685044 | Address on File | Contingent | BTC: 0.0003687, IGNIS: 0.98959031 |
| 5aa16bb8-7ab2-4f50-a6df-c6549ed8edfa | Address on File | Contingent | XRP: 23.90912278 |
| 8efedba5-d502-4bfd-95d3-afc7cb32b83f | Address on File | Contingent | ETC: 0.55902278 |
| ed68ecfb-5831-4b3f-bc84-e92863a88a3f | Address on File | Contingent | BCH: 0.00000002, ETC: 0.065, GAME: 0.51971538, USDT: 9.01236721 |
| 8f85e4d8-f9eb-4efc-b4a0-2226e6405e53 | Address on File | Contingent | BTC: 0.00000005, POWR: 56.51135826, XVG: 600.3283159 |
| 64ae0ba8-e1cd-4e7b-b807-e12889d999ee | Address on File | Contingent | BTC: 0.00000004, XRP: 23.90266911 |
| 74c2ff17-8562-4d97-9646-d591f7dceff0 | Address on File | Contingent | BCH: 0.09198424 |
| 8f6fb4ab-87bb-4c49-bea7-5e734b0985cd | Address on File | Contingent | BTC: 0.00000001, RDD: 25000, XVG: 128.3675863 |
| 579d4301-0626-4e6d-9a66-740c13c32d5e | Address on File | Contingent | THC: 4656.16024 |
| 345b7c14-d6cb-4320-bffa-f58e5f233a0b | Address on File | Contingent | BTC: 0.00036872 |
| ffa05fa9-b555-4adc-aacc-517cfbd1cbc3 | Address on File | Contingent | BTC: 0.0000002, STRAX: 21.42089757 |
| 235fa195-e940-4e06-827f-1675e92fbed2 | Address on File | Contingent | SC: 2925.397368 |
| 8d17bcb2-f18a-45a3-934e-992435af7bb7 | Address on File | Contingent | BCH: 0.00036699, BTC: 0.00036699 |
| b9e9ea85-bacd-4370-913d-ea43f2268e4e | Address on File | Contingent | BTC: 0.00000003, XRP: 23.87887009 |
| 89e2b2e9-3f05-4bcf-917a-9b1634de8ba7 | Address on File | Contingent | LTC: 0.13147534 |
| 3cd68160-ca58-4d57-96fb-1312c5d21b7c | Address on File | Contingent | BTC: 0.00000138, ETH: 0.00390282, ETHW: 0.00390282, NEO: 0.32162362 |
| 35a01411-f1db-49f5-bdd1-c9cbad99bc83 | Address on File | Contingent | BTC: 0.00000011, RDD: 25557.02772 |
| 6bcefb47-8722-497a-b0bf-48625f0e6515 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00036802 |
| aba95397-0e86-402b-ac7c-89c9f0630126 | Address on File | Contingent | BTC: 0.00000014, XEM: 324.3635771 |
| 01b0e3a1-91af-48d6-a4e7-47fcd910b9ee | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000027, ETHW: 0.00000027, XLM: 114.1490769 |
| f3f878fd-ca2d-4a80-be07-4e75f1fc1c5d | Address on File | Contingent | BTC: 0.00000003, GLM: 46.090485, THC: 95.12461364 |
| 8cc56562-c181-4921-ae67-c78a4a249842 | Address on File | Contingent | BTC: 0.00000069, NEO: 0.66238471, XLM: 46.09158769 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dbcbc4e-1ae2-425c-9630-7910c1b156a7 | Address on File | Contingent | BTC: 0.00000263, ETH: 0.00089639, ETHW: 0.00089639, NEO: 0.9250402 |
| 5a21448d-df5e-4874-bd8a-cdc0bc650f45 | Address on File | Contingent | BTC: 0.00000217, EXP: 0.03109247, XRP: 23.69120117 |
| 35324369-e32c-4855-8bf2-c6d147b9b332 | Address on File | Contingent | BTC: 0.00011582, SC: 1999 |
| 3c188ee4-049f-41e2-aca4-d49da7236c0c | Address on File | Contingent | BTC: 0.00000022, RDD: 25517.17317 |
| b3f22342-081a-4a0a-8287-87d691fdb6ae | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.13105839, VRC: 5.86293756 |
| 4105893b-bde7-4376-af38-5e2d06a129ed | Address on File | Contingent | DOGE: 140.6305503 |
| 5db2031b-2269-469a-bfcf-ba75a5707494 | Address on File | Contingent | BTC: 0.00036745 |
| 3a74fcc2-bb2a-4a0b-9426-dd941d44944f | Address on File | Contingent | BTC: 0.00030894, GRS: 4.60384615 |
| dcdcd4ea-fd93-4a4c-a2fb-22f70d4f5e05 | Address on File | Contingent | DGB: 1000, ETH: 0.00117013, ETHW: 0.018 |
| deaa0fe6-64bc-43b6-b145-1dc9b1dc154e | Address on File | Contingent | BTC: 0.00000002, XRP: 23.80855697 |
| a2bee9bc-127c-4efd-81c4-e83a13166a13 | Address on File | Contingent | XVG: 5370.92937 |
| b1fd8934-8bfd-48d2-8aef-ee48cb1588a9 | Address on File | Contingent | BCH: 0.00029787, BTC: 0.00000026, ETH: 0.00000099, ETHW: 0.00000099, NEO: 0.93090033, XLM: 18.21821616 |
| 71a67e64-b776-48e7-b170-73714fb85e60 | Address on File | Contingent | ADX: 64.2837825, BTC: 0.00000009 |
| acff05f6-4aeb-481c-abc4-deb7c3915258 | Address on File | Contingent | BTC: 0.00036731 |
| 3cd2eef7-7539-4fe2-a03f-0c7491dc0fc0 | Address on File | Contingent | BTC: 0.00036727 |
| 058a937a-f54d-431b-a224-1f75b3579d94 | Address on File | Contingent | DOGE: 140.529143 |
| 042d420b-3276-4ae5-a7c8-5ca24b231be2 | Address on File | Contingent | BCH: 0.00116449, BTC: 0.00024486, XLM: 36.53747513 |
| 76beb4ec-013a-4c69-b346-1195f2b65b3e | Address on File | Contingent | BTC: 0.00036722 |
| a12e86bd-738b-4319-8c28-817176b7ea32 | Address on File | Contingent | BLOCK: 134.8972302, BTC: 0.00000082, USDT: 0.01710295 |
| 640266ae-7305-45f8-836e-5eecba19041f | Address on File | Contingent | USDT: 10.16 |
| 2b8294d1-66d1-4515-a130-c5943d22fb0c | Address on File | Contingent | DGB: 1000, USDT: 2.19185865 |
| e2d2c47f-f3e4-42b3-ab1f-df5f0777a8b7 | Address on File | Contingent | USDT: 10.15977431 |
| bcf973a5-690a-4b58-9042-d3d14877d2b5 | Address on File | Contingent | BTC: 0.00036713 |
| 30a2d82d-8b5c-43ac-8de1-8abe873a1dfa | Address on File | Contingent | BTC: 0.00036712 |
| dbc0f718-2ccf-4fe5-871e-0faa701525e5 | Address on File | Contingent | BTC: 0.00000042, DOGE: 140.3125319 |
| 1dc310ab-2537-44f7-b51f-f3b0a3511903 | Address on File | Contingent | BTC: 0.00000009, OMG: 11.8358873 |
| bdb0a51e-e9ff-4c5d-930c-ce34f0d7dab8 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00436242, ETHW: 0.00436242, XDN: 3.82660541, XRP: 4.89835003 |
| c0360fc1-f24b-4598-bee0-f60683e15f83 | Address on File | Contingent | BCH: 0.00036439, BTC: 0.00036439, DOGE: 0.4581273 |
| df419f77-0ee7-41ac-94a3-025594d9a7c0 | Address on File | Contingent | ETC: 0.55623999 |
| d2aa115a-0d12-43df-b8e4-2edb20d0e3f5 | Address on File | Contingent | NEO: 1.11235907 |
| dba2356d-a96a-459a-92b2-8df155845bae | Address on File | Contingent | DASH: 0.00000001, ETH: 0.00548626, ETHW: 0.01151032, LTC: 0.00000002 |
| f9d9665f-59bc-4279-bf8c-ebd27d708f8b | Address on File | Contingent | BCH: 0.00557502, BTC: 0.00032249, XLM: 6.86644826 |
| 656f3344-cd7b-45ee-a4bd-572835981375 | Address on File | Contingent | TRX: 148.8 |
| a2eb1f42-62e4-4642-9273-44d59d1a0c12 | Address on File | Contingent | BTC: 0.00036672 |
| 28de13e6-e083-470c-827f-e27ce5a042ff | Address on File | Contingent | BTC: 0.00036667 |
| e152232d-fc1f-4b48-8757-0637f5ceb53c | Address on File | Contingent | POWR: 63.22860461 |
| adb63d9f-2874-4488-a096-2779c7f36966 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00006449, XLM: 93.79177879 |
| cdd51750-0827-4e43-9ec0-0fd8c616a135 | Address on File | Contingent | BTC: 0.00000719, OMG: 11.59311083 |
| 70ad3b23-b26e-4021-b6b1-8e5c42c97493 | Address on File | Contingent | BTC: 0.00000092, UBQ: 416.4045924 |
| f35d3c6b-c7bb-4479-b287-4e4e99f2267d | Address on File | Contingent | DOGE: 22, SC: 1250, USD: 0.00712199, XLM: 43, XVG: 188 |
| 531e530e-876a-45e7-959c-7df1398f124b | Address on File | Contingent | BTC: 0.00000732, TRX: 145.7022472 |
| 681ca2dd-37dd-4c3a-a10a-689175fdb9d8 | Address on File | Contingent | NEO: 1.11110537 |
| 319fdbe5-6b32-4ac1-8e43-4775e0acfab9 | Address on File | Contingent | DOGE: 140.24 |
| cfc33d58-e80e-4f4c-b376-712a3113f4bb | Address on File | Contingent | BTC: 0.00000004, XRP: 23.75238659 |
| 6277630b-4f02-448d-9f06-74f5b76fe08b | Address on File | Contingent | BCH: 0.00005431, BTC: 0.00036625 |
| 842b5f7d-2953-40d2-84f7-0f3f0291bfdc | Address on File | Contingent | ETH: 0.00548535, ETHW: 0.00548535 |
| caf7605d-e918-4a34-94bc-f81dfa38be6c | Address on File | Contingent | NEO: 1.11081626 |
| ed95a07e-0a49-4f63-b6d2-b7c2ac34d1ad | Address on File | Contingent | XLM: 113.7408993 |
| 07e1ab77-6fa6-45fa-9e85-9bc5fbc932ba | Address on File | Contingent | BTC: 0.00031488, DGB: 150, OK: 40 |
| f53c2fd0-e97c-45cf-a75e-e69435c29f63 | Address on File | Contingent | ETH: 0.00548431, ETHW: 0.00548431 |
| 5cc24cf6-f7a8-4274-befb-05def889127e | Address on File | Contingent | NMR: 0.7462159 |
| 3f94e4b0-cd8e-4f51-9499-f6b42feb087e | Address on File | Contingent | BTC: 0.00000015, EXP: 29.46534069, XEM: 320.6148599 |
| 580d6995-0ac2-47cb-aff3-d820a8de8d0b | Address on File | Contingent | BTC: 0.00000003, MYST: 42.39535904 |
| 65156103-09d3-45e8-b738-d19853e33656 | Address on File | Contingent | BTC: 0.00000003, SC: 2907.03859 |
| 49945cbc-3b83-40e6-a27b-d5917591db61 | Address on File | Contingent | BTC: 0.00036611, USDT: 0.00428181 |
| 39856644-7f86-4ebe-bd56-9ac6f488e00f | Address on File | Contingent | BTC: 0.00000014, EMC2: 67.88141089, RDD: 14130.84484, THC: 190.4265746, XVG: 1829.094933 |
| fc5b7fc3-a7d4-49f3-9b4d-38bec54db9cb | Address on File | Contingent | BTC: 0.00000004, NEO: 1.11 |
| 63c3e299-28d0-420c-a048-862a8c596e88 | Address on File | Contingent | ADA: 26.68821013, RDD: 1000 |
| dfe76bd5-9f6f-45c0-9f49-00d53e787841 | Address on File | Contingent | ADA: 19, BTC: 0.00006181, NXT: 25, STRAX: 2, XEM: 15 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a17581f-2f16-4ada-bf96-b17ce1e5b5a6 | No Address on File | Contingent | ADA: 6.19516509, BLK: 0.26576868, BTC: 0.0000005, IGNIS: 994.6054388, NXT: 816.4361688, SC: 179.0963723, USDT: 0.00009006 |
| 62086c24-02fa-4843-8914-b9ddf4d96e5a | Address on File | Contingent | BTC: 0.00028037, LTC: 0.03059314 |
| e2b0d5c7-9e8f-40e8-adbc-6665440ef151 | Address on File | Contingent | SC: 2444.34739, XVG: 850 |
| c25b4317-cd42-4f86-8ec9-241c7a299311 | Address on File | Contingent | BTC: 0.000366 |
| e86cc151-e2f5-41ba-ab38-dc3bbf51ae94 | Address on File | Contingent | BCH: 0.00000003, BLK: 0.0778044, BTC: 0.00000003, DOGE: 140, FTC: 0.645708, MUNT: 0.81412, VRC: 0.020842 |
| 6be74d61-a0dc-43f9-a4f0-ce84b0f8bcb8 | Address on File | Contingent | BCH: 0.00045476, ETH: 0.00545034, ETHW: 0.00545034 |
| 5fa26dc0-e0cc-4f12-806d-a96855463774 | Address on File | Contingent | ADA: 27.73071881, XEM: 0.35298058 |
| 7a77c6fa-248e-410a-a278-47fed6346dc2 | Address on File | Contingent | OMG: 11.80115935 |
| 8c7afc6d-5803-4ec4-a12b-1ea8b45bd9ea | Address on File | Contingent | BTC: 0.00036591 |
| ac62371f-94e9-4d65-966c-2c06d34596af | Address on File | Contingent | XRP: 23.71697078 |
| 26891042-fbe2-493f-85ec-aef206cf5551 | Address on File | Contingent | ETC: 0.55449138 |
| 28ce4d94-89ad-462a-aaca-e209a5f1bb8f | Address on File | Contingent | BTC: 0.00036584 |
| d3a30dc9-3281-4f0a-a3c6-e3e795746cee | Address on File | Contingent | BTC: 0.00035141, RDD: 1000.94186 |
| 70227794-40a1-469a-9f3c-c30ce579f132 | Address on File | Contingent | ADX: 17.63710735, BTC: 0.00000004, NEO: 0.78649963, USDT: 0.00017867, XLM: 1.71957411 |
| 16f5f89a-5c10-47ab-99c2-e60895920eea | Address on File | Contingent | BTC: 0.0003657, ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.00000386 |
| f5d9383c-d23e-4ecf-b98c-cc5dc52776d9 | Address on File | Contingent | BTC: 0.00000016, DNT: 5, RDD: 25037.79212 |
| 147ff849-69e3-4852-b564-071a9745a399 | Address on File | Contingent | BTC: 0.00036528, FIRO: 0.0071943 |
| c62684c0-0780-41bd-b01c-5560cc0e4ba1 | Address on File | Contingent | ETH: 0.00547442, ETHW: 0.00547442 |
| 2e9b7c0c-11e3-44ba-b984-5fc8b97a3a80 | Address on File | Contingent | BTC: 0.00000006, USDT: 10.11816473 |
| 4dcc24b9-4bbe-4763-82a7-94699b180606 | Address on File | Contingent | ETH: 0.00547344, ETHW: 0.00547344 |
| 5341b447-13b0-4a46-895a-e9de79d6afe4 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083, USDT: 0.01076342, XLM: 113.1155103 |
| c1cc6768-15bc-4d0e-b1ab-a3827b5e2605 | Address on File | Contingent | DOGE: 139.9009221 |
| d18e6ee5-0847-4a5f-bc40-ddd9614f1181 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000012, ETHW: 0.00000012, TRX: 148.2322799, USDT: 0.00222841 |
| 7bce4046-6eff-480a-acc5-124715a79b28 | Address on File | Contingent | ARK: 3.19772678, BTC: 0.00000345, NEO: 1 |
| 2fc38638-ce66-45a5-89c1-287d18e07486 | Address on File | Contingent | ADA: 26.69394809, XVG: 200.1542698 |
| a496e111-c468-4eba-af91-31d0a582c2f0 | Address on File | Contingent | BTC: 0.00036553 |
| d7cf08d0-71be-4b71-b03f-faed2de5f391 | Address on File | Contingent | BTC: 0.0000002, RDD: 18939.87342, XLM: 28.74087594 |
| 760da857-8d95-44f6-9412-4fdf97509ad6 | Address on File | Contingent | DOGE: 139.8408976, USDT: 0.00007357 |
| 072ad64d-e091-4cb8-8f0b-8621eb5ef4c1 | Address on File | Contingent | DOGE: 139.8412932 |
| 13fbe42b-2c74-48d1-8caa-33b372b619de | Address on File | Contingent | ARK: 2, BAT: 27.63132994, DGB: 169.6689115, NAV: 5.08113812, OMG: 1.2, SIGNA: 150, XEM: 17.30793915, XVG: 200 |
| 0585a7d5-7150-4447-a6bb-c09ff9c99acd | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, DGB: 628.8361549, QRL: 1.45418238, RDD: 512.345925, SC: 175.9078677, STRAX: 0.0053494, XDN: 639.2676172, XMY: 135.2147059, XRP: 0.00000093, XVG: 2170.454545 |
| 346dc55d-75e9-4740-b9c6-5ab672f6a46a | Address on File | Contingent | ETH: 0.00000226, ETHW: 0.00000226, MTL: 9.70950857 |
| 3635db40-6869-445a-bfc6-3d610e2c7167 | Address on File | Contingent | BTC: 0.00023022, LBC: 148.2845213, STRAX: 5 |
| 9cbf1dbd-eb1b-4c9d-b2a3-073f04ef5c91 | Address on File | Contingent | GLM: 22.56211189, SC: 1500 |
| e3efd28e-015d-4304-8bd7-913bf368ed68 | Address on File | Contingent | BTC: 0.00009548, DOGE: 61.375, NMR: 0.15, WAVES: 0.6 |
| c655c702-4580-4f62-a39f-73bae7b504c6 | Address on File | Contingent | ETC: 0.46811136, USDT: 0.00004333, XRP: 3.65336003 |
| 7b4122d3-95b4-4742-9631-fafdd9ab0151 | Address on File | Contingent | ETC: 0.55353545 |
| 1ff9b29e-bbc8-4e1f-933f-715bc3cf05d0 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00004472, STRAX: 15.31950453, USDT: 1.57750451 |
| e62fdb57-438f-4701-9f21-ac50d960fa78 | Address on File | Contingent | ETC: 0.26675084, NEO: 0.28263711, OMG: 1.16287974, STRAX: 3.47991592 |
| 3f6d6a2c-a7d3-424d-8c02-eecf1a861d65 | Address on File | Contingent | POWR: 55, USD: 0.00448875, USDT: 1.27250166 |
| 55cecc06-3dde-4c34-ac06-3e6b375bb35b | Address on File | Contingent | BTC: 0.00036507 |
| 4b84591c-e26e-4acd-8df0-2cfa8169bc0f | Address on File | Contingent | ADA: 27.69400858 |
| ab96a7f0-e6c7-4347-bef1-c2ad919ae1dd | Address on File | Contingent | BCH: 0.03492277, XRP: 14.5858771 |
| 9fba341b-0aba-4dc3-a00b-2677524925ce | Address on File | Contingent | BTC: 0.00036501 |
| e2004b0d-734a-40bc-9723-7830dac1cc6d | Address on File | Contingent | ETHW: 0.00047932, SC: 2895.896244 |
| bf1b3b20-1d1d-4990-bd85-06bcf0a57f36 | Address on File | Contingent | XRP: 23.65017915 |
| 82412672-3356-4361-8e64-5823831a6674 | Address on File | Contingent | SIGNA: 9214.595796 |
| 596a28f9-259f-4fd4-8b53-60c186a9c542 | Address on File | Contingent | BTC: 0.00000942, ETH: 0.00531944, ETHW: 0.00531944 |
| 97fe373b-ee7c-4291-9466-06b38e0414cc | Address on File | Contingent | BTC: 0.00036466 |
| 55d2d7c2-220b-4a50-8fca-ae767aeec46e | No Address on File | Contingent | BCH: 0.00004088, BTC: 0.00036443, SIGNA: 1 |
| aaf35784-0e72-422e-b4ce-ea33c3c1c810 | Address on File | Contingent | BTC: 0.00000121, NEO: 1.1016 |
| b79c1eb4-3519-4077-b1a3-00f9b5b30288 | Address on File | Contingent | BTC: 0.00000028, RDD: 25304.37297 |
| bd65a3cb-5e69-4493-9d9c-84e95cab9aa2 | Address on File | Contingent | BTC: 0.00000002, TRX: 147.8559879 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fbe01bbe-007b-4d8d-9a55-0be43d291123 | Address on File | Contingent | BCH: 0.00000039, DOGE: 139.512608 |
| 7a56dbfd-e962-445f-8587-98aaab6d4c91 | Address on File | Contingent | BTC: 0.00000012, DGB: 1261.642044, LBC: 3.37250417 |
| f215d8ae-0c12-424b-81e0-7b5eef8fb034 | Address on File | Contingent | BTC: 0.00036453 |
| 1d54437e-9c3b-4b98-a192-bee3f3ebd9ab | Address on File | Contingent | BAT: 44.62707604, SNT: 24 |
| be778dea-8da9-42b5-8782-c8c66f656976 | Address on File | Contingent | USDT: 10.08591641 |
| 8d124e17-a6a6-4749-9053-5c6f036e0bb9 | Address on File | Contingent | ADA: 27.64960652 |
| 4c4effb2-8360-4837-8b08-e83ab7d6b191 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000063, NEO: 1.10271604 |
| e5e23b87-08f0-4685-880f-49b6ec72814f | Address on File | Contingent | DASH: 0.2423 |
| 2e063de7-6cc0-430a-9891-1dd482c241fe | Address on File | Contingent | BLOCK: 100, BTC: 0.00009318 |
| e66fe0b2-3dea-4198-824d-f35f2a654b5c | Address on File | Contingent | ETH: 0.00545284, ETHW: 0.00545284 |
| 63e5fbff-55c9-49f2-aec0-50997b65457f | Address on File | Contingent | BCH: 0.00000261, BTC: 0.00036426 |
| 540d9a4f-b6e5-4250-8725-da2309a600da | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00007967, XRP: 23.57752874 |
| 30d92fbe-107a-49a3-8940-19a850e0ec80 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00545165, ETHW: 0.00545165 |
| baf7ae91-535a-43d7-bf10-13a8a71dc4d0 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000043, DNT: 358.3555186, DOGE: 0.00037805 |
| f3d7fc05-dd5a-4f38-8a74-5c99251674a2 | Address on File | Contingent | BTC: 0.00036417 |
| 26215e78-58f4-4c4e-b93c-62bc708c2234 | Address on File | Contingent | USDT: 10.07608189 |
| c7767bb7-074d-43da-b281-bb30c69ec62a | Address on File | Contingent | BTC: 0.00030634, ETH: 0.00042142, ETHW: 0.00042142, USDT: 0.81995068 |
| 91f4985c-676c-499c-a374-d50d8f4c38b7 | Address on File | Contingent | BTC: 0.00000018, DOGE: 33.3274113, XEM: 244.1582518 |
| 00972c11-b951-4565-8980-2aa9db2a6b73 | Address on File | Contingent | XLM: 113.0158473 |
| 702ae371-b70a-4be7-bab6-c731f075fd28 | Address on File | Contingent | GNO: 0.08365869, QTUM: 0.1, REPV2: 0.06297971, USDT: 0.0000442 |
| b53426eb-f22c-41a6-afbf-97c08568d131 | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00492071, ETHW: 0.00492071, LBC: 100.0051719 |
| daea17a6-1e79-4b78-bddd-07cf27d861c4 | Address on File | Contingent | BTC: 0.0003638 |
| 6784bb22-fd3a-4ad1-b47c-afbff9b70f93 | Address on File | Contingent | BTC: 0.00036379 |
| fa44b5f2-40e9-4f12-a650-3d3e053214fb | Address on File | Contingent | PAY: 98.36357055, XEM: 287.415108 |
| e4de41f9-70ee-4431-839d-36e4abc5ceed | Address on File | Contingent | EMC2: 5, EXP: 7.80776108, GLM: 37.62243161, KMD: 6.26438536, NXS: 0.30084191, XDN: 300.5989189 |
| 72b26831-e6b1-4e06-9862-7b6cda517dbf | Address on File | Contingent | BTC: 0.0000297, ETH: 0.005, ETHW: 0.005 |
| 03e54aa7-bcd5-4812-8126-646bec1dacfe | Address on File | Contingent | BCH: 0.00081328, BTC: 0.00002793, ETH: 0.00497695, ETHW: 0.00497695, XEM: 0.02589082 |
| 48a1aa0b-20a7-423f-835e-3a03fd97eece | Address on File | Contingent | BTC: 0.00000011, SC: 2885.85325 |
| 3166a4ae-1395-4fc5-babd-e88d0f651021 | Address on File | Contingent | BCH: 0.00036221, BTC: 0.00036221 |
| 3c4025c4-8ebc-40d3-bd9d-6e45dc428002 | Address on File | Contingent | BTC: 0.0000269, SC: 2672.855219 |
| ea518859-3be5-41d4-b043-27a6762b5a89 | Address on File | Contingent | USDT: 10.06161634 |
| 9ece7db9-7dc4-4ca4-afaf-b4b265ea93eb | Address on File | Contingent | NEO: 0.60643962, SC: 1298.188233 |
| 86e58409-6536-4552-8883-2c3b4ce18410 | Address on File | Contingent | BTC: 0.00000777, XRP: 23.06020907 |
| 83bb0c10-bce0-48a6-a8cc-37902912353d | Address on File | Contingent | RVN: 480.8460729 |
| c3d9f311-d7a9-492e-a064-ff4a22c3a566 | Address on File | Contingent | LSK: 8.77283604, NEO: 0.27241664 |
| 5cf9f0ac-a682-4c10-8d33-73c3c293c65a | Address on File | Contingent | BCH: 0.00198045, BTC: 0.00000007, NEO: 1, PAY: 66.23296935 |
| c2352e94-61bd-4a9f-a0c5-9971470dd54e | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00004833, SC: 1630.967953, XVG: 1602.510844 |
| 374d8e28-0830-48f6-bd70-e641aa21add8 | Address on File | Contingent | KMD: 17.75, NEO: 0.49616354, POT: 200 |
| f5d44dee-9d8e-408c-bf73-33a38781f7b3 | Address on File | Contingent | BTC: 0.00016432, USDT: 0.0003194, XRP: 12.90086368 |
| 507c5b78-e7cf-44cd-87ea-370127eca12e | Address on File | Contingent | BAT: 46.26916678, BCH: 0.00000004, BTC: 0.00000004, BTS: 22.84351145 |
| 394c667b-397e-468c-ad36-336f5c02619b | Address on File | Contingent | LBC: 1097.16017 |
| 68085ccb-6732-435d-b640-35ea1ad72731 | Address on File | Contingent | BAT: 47.17569582 |
| a6620f01-8d96-44f8-b21b-a0635fdf1fca | Address on File | Contingent | BCH: 0.00011997, BTC: 0.00000016, NEO: 1.09900145 |
| efcee67a-36e5-4628-a330-bf15b864a442 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00004431, ETHW: 0.00004431, LTC: 0.12854295 |
| e9adf287-f624-437a-aba6-1417a75169f2 | Address on File | Contingent | ADA: 1, ETH: 0.005238, ETHW: 0.005238 |
| fc9b4e6a-a305-42d0-ac3c-d7c56544e167 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000167, XRP: 23.42383878 |
| 4b92d56a-1546-45f0-8d53-ff85bf75a7f0 | Address on File | Contingent | RDD: 25208.94336 |
| 896a327d-822c-45d6-b9b9-891f41101726 | Address on File | Contingent | BTC: 0.00000604, XRP: 23.13022889 |
| 0c175e22-5b50-4d95-861c-c119bc05b02f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00036286 |
| 8f8082b0-f3f2-4fbd-877f-a0dfc9007fd3 | Address on File | Contingent | BCH: 0.00036141, BTC: 0.00036141 |
| 7f45f156-92e0-441b-a830-9cecd66115e8 | Address on File | Contingent | BTC: 0.00030956, SC: 423 |
| 8f211ad0-9151-4ca9-a205-51e401446593 | Address on File | Contingent | BCH: 0.00115505, BTC: 0.00023542, ZEC: 0.1029 |
| b745df82-411e-4fc3-a5c6-9607d27cdb8c | Address on File | Contingent | ADA: 11.99308367, LSK: 2.05766981, PAY: 2, SC: 362.7272727, THC: 18.13636364, USDT: 0.00097124, XRP: 6 |
| 9c973711-b17f-4791-b720-f982d922d0c2 | Address on File | Contingent | XRP: 23.51368485 |
| 4b1218a6-a069-4b14-a8ea-5cd629ed07a1 | Address on File | Contingent | BTC: 0.00000008, LSK: 7.57005849, STRAX: 7.35291745 |
| 26cc6a2e-d429-4ad6-a9ab-8ec30e4c7914 | Address on File | Contingent | BTC: 0.0003626 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 213a0012-26f6-4c72-8472-efa4072b68ec | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00034688, USD: 0.00082394, USDT: 0.00007744, XVG: 229.1301944 |
| 8bf95e2a-e41a-48b7-9d91-93478545af3c | Address on File | Contingent | ADX: 2.9, ETH: 0.00516024, ETHW: 0.02201318 |
| 5d2ebb5d-28ff-433e-806c-6ea7578f8bf5 | Address on File | Contingent | BTC: 0.00035085, USDT: 0.32346944 |
| c968a93c-2494-4eed-b24c-a3145c2060d5 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000169, ETC: 0.11531325, EXP: 960.7773111, USDT: 0.00930555, XRP: 0.5802448, ZEN: 0.65865748 |
| 510fef9e-5a9a-4115-85a5-663eed517279 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000013, DGB: 1000, IGNIS: 195, NXT: 390 |
| 0f1e9fbc-1bf1-47a7-a8c3-3ac13667e2ec | Address on File | Contingent | ETH: 0.00541143, ETHW: 0.01828564 |
| c39a0b1c-67a8-447a-8d63-9f5e82e4f0c0 | Address on File | Contingent | ETC: 0.54932655, ETHW: 0.00012849 |
| c2a70f51-ac52-47c8-bc0f-357da1e1a317 | Address on File | Contingent | ZEN: 1.26285013 |
| acc5fb19-bde0-4476-8fce-a23cb9a032e5 | Address on File | Contingent | SC: 2875.902419 |
| 3628a458-9997-4072-a11b-2b3d3203115a | Address on File | Contingent | BTC: 0.0000362, NEO: 0.98845711 |
| 5931c2e1-2d09-4ae1-88fb-2c94cb118163 | Address on File | Contingent | BTC: 0.00036219 |
| e3416c65-37ca-4796-9a78-983d89e98dee | Address on File | Contingent | LSK: 11.61340632 |
| 7f3ceb3c-f764-4be0-b1b8-5ac445451ad8 | Address on File | Contingent | ADA: 20, BTC: 0.00009855 |
| ebe18ae7-38fc-4ed5-bde7-f7de03e767e9 | Address on File | Contingent | BTC: 0.00024965, ZEC: 0.0943 |
| d41c58e3-1fd6-4604-ade7-0079d5c922b2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00524824, ETHW: 0.00524824, ZEN: 0.03983375 |
| 67728024-0983-44af-aee3-bd03ade053f7 | Address on File | Contingent | ETC: 0.54885491 |
| e17beb53-921a-412d-b401-0d709920b732 | Address on File | Contingent | BTC: 0.00036147, USDT: 0.0167203 |
| b3a12c39-fafc-4c31-9fbf-d3946f5a2c46 | Address on File | Contingent | BTC: 0.00036205 |
| 16228dd5-7a11-468d-8567-08a00517c672 | Address on File | Contingent | BCH: 0.00018159, BTC: 0.00031873, DOGE: 7.50687504, LTC: 0.00816852 |
| 67576405-f471-43e3-af32-bc3b380d25b3 | Address on File | Contingent | BCH: 0.00036046, BTC: 0.00036046 |
| 2c255a4b-0410-4471-b903-3fe949380e8d | Address on File | Contingent | BTC: 0.00036188 |
| 84ef5e24-ffdd-4f95-b8e0-c3dec1f13dfb | Address on File | Contingent | BTC: 0.00036187 |
| 4eb3876a-8881-4971-a329-74783e276b1e | Address on File | Contingent | BTC: 0.00036186 |
| 556a1164-9f40-4ccb-aa4d-45968a90e5ce | Address on File | Contingent | BTC: 0.00000049, XWC: 183.8177467 |
| 777dff1c-a9b7-4721-bb72-0afe7df6766d | Address on File | Contingent | XRP: 23.4465359 |
| 0cd1bec9-e486-457c-8bd8-5c5d809e114d | Address on File | Contingent | BTC: 0.0000126, ETH: 0.00522573, ETHW: 0.00522573 |
| 44ebc0bd-3916-41b0-992d-37f0759e12df | Address on File | Contingent | BTC: 0.00000018, RDD: 19126.92, XVG: 1259.147322 |
| 44291459-ab58-4db6-8caf-ed3e9abec062 | Address on File | Contingent | ETHW: 0.00000121, GLM: 46.27842152 |
| 901963e5-988e-45fd-bbfc-bec242c3301e | Address on File | Contingent | NEO: 0.31839969, USDT: 7.09850691 |
| 3db5076a-3f8b-4edb-9222-4f9d1c260c45 | Address on File | Contingent | USDT: 10.00280743 |
| cc740f90-893d-4807-99f8-e5c315e5f778 | Address on File | Contingent | USDT: 0.00196597, XVG: 5283.191521 |
| 2ed14659-c712-4f03-88b6-8c68904ad45c | Address on File | Contingent | BTC: 0.00000002, TRX: 146.5508578, USDT: 0.0004597 |
| d8c9b4b7-8b23-468b-b796-d33edafb7606 | Address on File | Contingent | ETC: 0.54771879 |
| bcabf143-6b8b-4863-889f-9c11bd2b3c1c | Address on File | Contingent | BTC: 0.00036133 |
| 204d0ce2-a252-4953-9c76-4afc1dd06c6c | Address on File | Contingent | DOGE: 138.2375883 |
| 667da405-b33c-4407-bba6-c52100a5d7c2 | Address on File | Contingent | BTC: 0.00036124 |
| 476b04bd-774e-4065-9d16-794ae0c18172 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.13752212, XRP: 10 |
| e802df99-a08b-4d38-9760-3e5cd722df1c | Address on File | Contingent | BTC: 0.00000006, XVG: 1355.692099, ZEC: 0.22491012 |
| ec353739-b8d8-416b-a12a-ab3c29c435ba | Address on File | Contingent | BTC: 0.00036113 |
| 7c90e33c-9ab9-4819-add8-e4697f2ff003 | Address on File | Contingent | BTC: 0.00036098 |
| 74666bcf-972e-4f62-a109-032fcac9d90a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, DGB: 1252.880731 |
| feca27cc-0eb2-4b66-91c4-9c16db755bd0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00508214, ETHW: 0.00508214, MAID: 3.5 |
| 599d99a1-c9da-4ba9-a5f8-bce05d0d1d13 | Address on File | Contingent | BTC: 0.00036086 |
| 7d81fef0-5633-42e1-ba61-95bf886d311a | Address on File | Contingent | BCH: 0.09 |
| 2bfbf339-9f74-4632-9eb7-932315d9f30f | Address on File | Contingent | BTC: 0.00000001, DASH: 0.02946885, POWR: 18.24511874, RDD: 2000, SC: 400, USDT: 0.76294267, XVG: 1519.127872 |
| 3a2ffc32-59e5-40b2-a438-02beacc3c618 | Address on File | Contingent | BTC: 0.00002795, DGB: 1155.583874, ETH: 0.00000079, ETHW: 0.00000079 |
| 7f979fbd-2e11-419c-8ecb-e42c2952ff97 | Address on File | Contingent | BCH: 0.00035932, BTC: 0.00035932 |
| 47a49b2a-f6f4-4e23-b3e0-19a07b35626d | Address on File | Contingent | ETH: 0.0054, ETHW: 0.0054 |
| 1c86c2b4-d2ef-4c07-9c2b-183e81fc1b33 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00024494, XRP: 23.38044935 |
| 3a603608-5fed-4d98-9e63-53c4032af507 | Address on File | Contingent | BTC: 0.00000039, IGNIS: 91.52273396, NXT: 3411.963232 |
| eb072836-46ce-4873-b9a0-df010d28b876 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000858, ETHW: 0.00000858, RDD: 25000 |
| 92f7fd57-7731-48e9-9ee1-2ced6c54a9ae | Address on File | Contingent | BTC: 0.0003606 |
| f16379b5-9a0e-4fcb-8a67-5554041fcf1e | Address on File | Contingent | BTC: 0.00008037, LTC: 0.1 |
| 5ea05096-469b-4bba-b817-7a25eb7190fd | Address on File | Contingent | BTC: 0.00000005, SC: 2377.761628, THC: 395.4291024, XVG: 431.8181818 |
| bf5707ae-ca1f-43ba-be9a-245d5136b2a3 | Address on File | Contingent | DOGE: 137.8, PPC: 0.021915 |
| 02d58486-778d-4aa5-9766-347662effc61 | Address on File | Contingent | LSK: 11.55232102 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51d04e6b-26aa-41bb-aa99-f3d7ed6ae3d9 | Address on File | Contingent | BTC: 0.00002188, ETH: 0.00000413, ETHW: 0.00000413, OK: 121.1586662, OMG: 10.08816 |
| 97591d25-f32e-49b2-9c76-251d0034913e | Address on File | Contingent | BTC: 0.00036022 |
| 4f194f28-a107-4326-b0dc-8f9bf94cb432 | Address on File | Contingent | BTC: 0.00001136, USDT: 9.6501406 |
| 222e6892-6b1d-4265-9099-ada8b7ce75a0 | Address on File | Contingent | LTC: 0.12851983 |
| ed70ba11-4f68-45c7-8013-eabf9a6afbcf | Address on File | Contingent | BCH: 0.00035858, BTC: 0.00035858 |
| dbdfc575-7c13-4b7c-a732-0c65b4f09f06 | Address on File | Contingent | BTC: 0.00036 |
| fd6059d7-cdb9-45e0-b0d9-c4b422e19702 | Address on File | Contingent | BTC: 0.00036 |
| 88a4a445-24f3-4f02-8749-6d3e9135adef | Address on File | Contingent | ETH: 0.00000258, ETHW: 0.00000258, SC: 2855.833 |
| bc6e4611-6914-4a17-b65c-cc8113c5ecf4 | Address on File | Contingent | RDD: 25000 |
| 2def464b-f44f-49fa-ad8f-524328e7e008 | Address on File | Contingent | BTC: 0.00020064, WACME: 2, XEM: 50, ZRX: 12.92609653 |
| d2d7f781-1647-4233-b01e-d4886590485a | Address on File | Contingent | NEO: 1.09086236 |
| adb018ee-bbd7-49ff-884f-44ea56319fdd | Address on File | Contingent | ADA: 27.3 |
| b776c156-a1bd-46fc-b50e-dc10451586be | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00538109, ETHW: 0.00538109 |
| 871a605e-96fc-4d50-b4d7-6053facb4119 | Address on File | Contingent | BTC: 0.00000003, OMG: 9, SC: 639.9272925 |
| 9406bd3d-4cab-4c66-99da-0d60cdf46336 | Address on File | Contingent | BCH: 0.00002352, BTC: 0.00002352, DGB: 1167.049858 |
| 52436d26-0717-44d6-a51a-07a4dd27d93c | Address on File | Contingent | DOGE: 137.6285503 |
| e5deed2e-8877-4883-bf1e-221ff5f87ea4 | Address on File | Contingent | BCH: 0.00009101, BTC: 0.00013261, XRP: 14.687594 |
| 55033711-19bf-41d8-b371-692820a1b50f | Address on File | Contingent | BTC: 0.00000015, POT: 5872.938045 |
| 4d781c7f-e07b-4074-87ea-b84419e97ad9 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000058, XRP: 23.26073576 |
| 4204bb9a-5b97-4088-8be5-c8069cf52f76 | Address on File | Contingent | BTC: 0.00000026, NAV: 50.70120119, NEO: 0.87067455 |
| 5714af42-decb-4721-9123-acba60756e65 | Address on File | Contingent | ADA: 27.25749889 |
| 23ef7e8a-9e62-4b4e-9881-1d91b3ba2d5c | Address on File | Contingent | MONA: 24.1619398 |
| 82b5b9ea-effd-4e74-b712-093e90e3e653 | Address on File | Contingent | BTC: 0.00000021, USDT: 9.9351 |
| 42d8e741-dc61-4243-828c-a48082ef9f87 | Address on File | Contingent | BCH: 0.00005769, BTC: 0.00005769, DOGE: 115.2999999 |
| 8202aeee-b710-42b4-8704-fcabd0b55378 | Address on File | Contingent | BTC: 0.00000013, MONA: 24.14634583 |
| 33c585e4-cbf4-4dd6-bba5-4d78c290faef | Address on File | Contingent | ADX: 62.80655405, BTC: 0.00000034 |
| 8a0b8408-5ec2-4bd6-a083-1423d6611725 | Address on File | Contingent | KMD: 3, LTC: 0.02403458, NEO: 0.3, XLM: 50 |
| c7aa0f66-f62e-41d8-a1a5-d7e3ced03fad | Address on File | Contingent | BCH: 0.00000698, ETH: 0.00535558, ETHW: 0.02220857 |
| 1f58a26c-0e16-4453-8a4c-80a13e944760 | Address on File | Contingent | USDT: 9.81248312, XVG: 64.7171 |
| 8ccb23b1-d71e-416e-91f5-db2d5b04de9a | Address on File | Contingent | BTC: 0.00027378, NXT: 25.40871311, XVG: 23.782875, ZEC: 0.06794638 |
| b457797c-6883-48e9-86f6-026d3757cb5c | Address on File | Contingent | XRP: 23.27011064 |
| 95637495-356d-409c-b5fb-3d7aa88bc154 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, DGB: 1246.09619 |
| ec51a68e-d263-44a2-916b-5df741252078 | Address on File | Contingent | ADA: 26.48223847, BTC: 0.00000929, LTC: 0.00021454 |
| 1748e158-0a2e-4a73-80d7-153a068c2926 | Address on File | Contingent | BTC: 0.00035897 |
| cac8867c-ca77-447f-b994-f55b9d649bb5 | Address on File | Contingent | BTC: 0.00035897 |
| 611bfb46-4eb2-4fff-8d50-7d2629891ad8 | Address on File | Contingent | GAME: 21.77215373, MONA: 10, OMG: 5, PAY: 10, USDT: 0.00002243, XVG: 600 |
| da3dc59a-ba10-4b28-85d2-d4ddba9f247a | Address on File | Contingent | BTC: 0.0003587 |
| 218803bc-ab41-4535-beeb-c4a521801e56 | Address on File | Contingent | BTC: 0.0001, DOGE: 0.7265625, ETC: 0.3073837, ETH: 0.00078217, ETHW: 0.00078217, NEO: 0.0049763 |
| 2ce4e122-bd8f-4406-abab-2fd4585cf191 | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, XEM: 30, XLM: 100.7487076 |
| 8a5ed9fe-410a-42db-850c-2b2742c04e73 | Address on File | Contingent | BTC: 0.00000013, XVG: 5241.398873 |
| 5fe12ea6-8afc-4890-a026-2aee47e1bd5d | Address on File | Contingent | BTC: 0.00000009, NEO: 1.08671042 |
| 428a97a3-cc0f-4778-9b90-4e27cef95629 | Address on File | Contingent | BTC: 0.00035856 |
| 0a2c3fba-8fa9-4a88-8fb8-16871368de69 | Address on File | Contingent | ETH: 0.00204229, ETHW: 0.00204229, USDT: 6.14502717 |
| 41e60a3f-a43f-49fb-acb0-de50046083df | Address on File | Contingent | ADX: 18, BTC: 0.00025501, USDT: 0.01814267 |
| 81a52db6-4d4d-4c11-9d5e-70fa9ede427d | Address on File | Contingent | ETH: 0.00536605, ETHW: 0.00536605 |
| ae55fda9-cf42-4668-ab43-95829127c704 | Address on File | Contingent | BTC: 0.00035848 |
| 903544a7-228e-494a-a736-6acbeb9d664b | Address on File | Contingent | BTC: 0.0000963, DOGE: 100.3245 |
| 093c0a53-f46e-460f-8bf8-18951c0011c8 | Address on File | Contingent | BTC: 0.00000017, EMC2: 279.7583781, PAY: 46.72405549, VTC: 59.66907336 |
| f6426aa9-bf1c-4612-b3f1-e6802eeb6ad0 | Address on File | Contingent | BTC: 0.00033558, GRS: 1.8 |
| a5a1bc08-81df-43e7-8e34-d487b7a53a00 | Address on File | Contingent | BCH: 0.08937938, BTC: 0.00000009 |
| 8041ac6d-09b8-4ddf-a057-e1d8e4f16d33 | Address on File | Contingent | BTC: 0.00000004, DGB: 951.8899207, USDT: 0.00038166, XEM: 74.24757282 |
| 0081bc46-1566-4bd4-ae61-dad2004c8cab | Address on File | Contingent | ETC: 0.54307188 |
| 22ddec51-7cf5-44de-ae3d-6d93c152b2c8 | Address on File | Contingent | SC: 554.0504268, TRX: 117.0010752 |
| 3fb06c18-f806-4f3c-a94b-e847b79b6993 | Address on File | Contingent | BTC: 0.00035827 |
| 482d11da-eb8c-42ee-a339-cbece5b79055 | Address on File | Contingent | BTC: 0.00000014, ZEC: 0.3 |
| d403e4c5-b781-4dde-99eb-8fa6586375e1 | Address on File | Contingent | ADA: 27.16257639, BCH: 0.00000222 |
| 63e19d5d-1b4e-4d96-8633-3f1e84f4352d | Address on File | Contingent | FIRO: 5.65384383 |
| 871f538c-f59c-442f-bfe7-fed1972abec5 | Address on File | Contingent | BCH: 0.00035654, BTC: 0.00035654 |
| f9a83fb2-851f-493e-ba14-0627495ea8c9 | Address on File | Contingent | BCH: 0.00244617, USDT: 9.63307881 |
| 36bd73fc-362f-4d1c-bd4d-15b6724ee36b | Address on File | Contingent | LTC: 0.01, NEO: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f3cf1d7-737a-47be-98e0-79d91ff79ecc | Address on File | Contingent | BCH: 0.00002257, BTC: 0.00002257, BTS: 1082.994769 |
| a1294a27-45d6-4ce6-a958-b6ccc09eb2a9 | Address on File | Contingent | BTC: 0.00000001, XRP: 23.19774265 |
| 7ba93881-85bf-4a6e-ac51-7a2532b54109 | Address on File | Contingent | BTC: 0.00000003, XEM: 13.0493328, XRP: 22.23523934 |
| 4d656ce7-9ba2-46bd-88e6-b86a05ec2771 | Address on File | Contingent | DOGE: 136.94 |
| 9d1c1ad2-6c9f-4f6f-8fa8-3ac1f02f9689 | Address on File | Contingent | BCH: 0.00035636, BTC: 0.00035636 |
| 2c3ab1cf-571c-4698-b04c-59926b319d2d | Address on File | Contingent | DOGE: 136.91 |
| fabb92ae-8ec7-461f-a734-d5bd29c244a9 | Address on File | Contingent | NEO: 0.975, USDT: 0.99736098 |
| 9412907b-74d9-4313-9b92-467d92045322 | Address on File | Contingent | BTC: 0.00035743, USDT: 0.00620633 |
| 681cb95a-f71b-4784-8f1b-53256c390632 | Address on File | Contingent | BTC: 0.00035764 |
| c2bf6894-5df5-40bc-a327-eaff613f1e9f | Address on File | Contingent | BTC: 0.0003575 |
| dc9e59a7-f171-4d57-921d-c2d97099309d | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000006, ETH: 0.0000001, ETHW: 0.0000001, NEO: 1.08328398 |
| d8b7a2ac-643c-41ee-8f03-7f2e4397fcde | Address on File | Contingent | NEO: 1.08345622 |
| c1b79763-4ab0-46f9-afb5-ab972881e6d5 | Address on File | Contingent | BCH: 0.08913349 |
| 74567801-b85c-4a55-887f-2adb7712cf04 | Address on File | Contingent | DGB: 639.9564895, MONA: 10.78647986, VTC: 0.01071629, XVG: 184.608741 |
| 56e48b5b-1138-43c7-aef6-72dd6cc30bdf | Address on File | Contingent | BCH: 0.00002912, BTC: 0.00000438, ETH: 0.0001, ETHW: 0.0001, LTC: 0.00077465, POWR: 59.13564145, USDT: 0.02822177 |
| b3aa94ac-babf-4eab-883c-d33207b68eba | Address on File | Contingent | BCH: 0.00002151, BTC: 0.00000003, USDT: 0.00040748, XRP: 23.1476263 |
| f66619d4-527e-41de-bda6-8768e3fae7f6 | Address on File | Contingent | BTC: 0.00009635, SC: 2000, XDN: 5600 |
| ec92854f-a45a-4263-8751-d6a781385c22 | Address on File | Contingent | BTC: 0.00000026, ZEC: 0.29910395 |
| 28cc7b6d-c717-49a3-b482-2df7a7227983 | Address on File | Contingent | XVG: 5222.248065 |
| 1ef1b0ce-23ca-4bea-a6cd-9f8352856581 | Address on File | Contingent | BTC: 0.00035319, SIGNA: 100 |
| 8a7c2e5b-9e0c-4de5-a7df-93d64a20a3fd | Address on File | Contingent | BTC: 0.00035714 |
| a602750a-70fa-4c37-bea8-c5ce24dcbd6c | Address on File | Contingent | BTC: 0.00000002, DGB: 1239.870909 |
| c066c411-7b1c-4d43-9919-00412d040dbb | Address on File | Contingent | BTC: 0.00035702 |
| 6d62c357-b8f2-4704-9aa2-02210fc950cf | Address on File | Contingent | BTC: 0.00000207, USDT: 9.82080326 |
| 26791018-d273-4d4f-b291-cd6807124ce9 | Address on File | Contingent | BTC: 0.00035699 |
| 0c894714-c814-4022-9035-05f9cb9b6523 | Address on File | Contingent | SC: 2833.263979 |
| 85a8e898-98c7-4ed2-be8a-bb07c8d825e9 | Address on File | Contingent | USDT: 9.87513454 |
| 9c08ec16-3b94-41c7-b485-3cf9cd22c8bc | Address on File | Contingent | BTC: 0.0000051, GBYTE: 0.005, LSK: 0.5157748, NEO: 0.81569183, USDT: 0.0011346, ZEN: 0.2252167 |
| 45e87972-b6ca-4e3e-ab9a-e86762ad5433 | Address on File | Contingent | ARDR: 0.22476408, ARK: 0.00000489, BCH: 0.00024712, DCR: 0.00777022, DGB: 0.36619718, ETH: 0.00408219, ETHW: 0.00408219, LSK: 0.13435926, NEO: 0.00787963, OMG: 0.80436111, QTUM: 0.07100592, RLC: 0.49553095, SIGNA: 0.00000003, STRAX: 0.0093871, SYS: 0.6447518, UBQ: 0.00696369, VTC: 0.97147438, XRP: 0.00498498, XVG: 0.00001017, ZEC: 0.00209835 |
| 52722234-fe57-4490-8690-84d7de49769d | Address on File | Contingent | BTC: 0.00000076, GBYTE: 0.92957094 |
| 4b28e4a5-80aa-4d40-ba95-a00c5664dbb9 | Address on File | Contingent | XLM: 110.7434402 |
| 41302d7a-dc71-46f2-8428-83a21fcfe40a | Address on File | Contingent | IGNIS: 100, XRP: 21.95597771 |
| 6276c6f3-de56-4746-9770-3814e49889d9 | Address on File | Contingent | NAV: 251.5261429 |
| eccc72b8-424b-42dc-b414-2a3ae4506cfb | Address on File | Contingent | BTC: 0.00000087, POT: 5814.92908 |
| 6dc345e4-70ff-4b08-aa70-191340ccba13 | Address on File | Contingent | BTC: 0.00035663 |
| d43af0dd-7e68-414e-9b6e-2faabefd7fc6 | Address on File | Contingent | BTC: 0.00035586, USDT: 0.02006243 |
| 8d176aab-644c-43df-b2a9-7ad320b915fc | Address on File | Contingent | BTC: 0.0000002, DGB: 1000, XVG: 1000 |
| 65749390-c763-4ea6-b226-eeb0bbfba08d | Address on File | Contingent | ADA: 27.00447286, BCH: 0.00014549 |
| 237ec85a-3e9d-4880-b270-fdd8f3e3f624 | Address on File | Contingent | BTC: 0.00000028, VTC: 85.83645944 |
| a7a12d0a-c5c7-4892-a320-6c323508cc2e | Address on File | Contingent | BTC: 0.00035649 |
| 9f929431-425d-4515-8308-cce2c44e0620 | Address on File | Contingent | BTC: 0.00035646 |
| 7effee86-f841-4bed-a4b3-fd604c63c6b1 | Address on File | Contingent | BCH: 0.00026015, BTC: 0.00032819, XLM: 8.42215202 |
| 5e1d10d2-e2f6-44b4-b8f1-10f8502d1abd | Address on File | Contingent | BTC: 0.00006282, ETC: 0.42446267, GAME: 28.73110871 |
| 8d49fbff-ff74-474c-9cb0-dfbb3cf904e3 | Address on File | Contingent | GLM: 3, SC: 2642.1345 |
| 9eb02bc6-51e6-4b24-af92-1d68a84c4c8b | Address on File | Contingent | PAY: 925.0998984 |
| 9691dc09-4ea5-4686-87cf-1a4cc8c6a68b | Address on File | Contingent | BTC: 0.00009417, POWR: 45.20262195 |
| 2971abb3-085f-4edb-bd0c-5eb998fa412a | Address on File | Contingent | BTC: 0.000001, ETH: 0.00001323, ETHW: 0.00001323, NEO: 0.85237098, PAY: 190 |
| 93b8bc6d-b5ae-435c-a519-32ea46fe63f1 | Address on File | Contingent | ETH: 0.00063887, ETHW: 0.00063887, EXP: 0.48999172, NXT: 20.33111244, USDT: 1.36978191, XRP: 16.88844023, XVG: 20 |
| 610c7025-8f01-4960-a20d-2d40bebded11 | Address on File | Contingent | BTC: 0.00035614 |
| e5066bbc-783f-40d7-b10c-31cd327b3408 | Address on File | Contingent | BCH: 0.00004877, BTC: 0.00004877, DOGE: 117, LTC: 0.000501 |
| 063455b1-d599-4e77-b7df-b802126ffd5c | Address on File | Contingent | ZEN: 1.24113 |
| e8653295-aa69-449b-9444-2a36153e4d75 | Address on File | Contingent | BTC: 0.00000004, XRP: 23.0790119 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4709bc82-ed66-46e4-a35c-0e26d84afb36 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.60846018, OMG: 5 |
| 1e9e094e-b7e2-4861-837d-72223a231135 | Address on File | Contingent | BTC: 0.00000006, SC: 2825.728596 |
| 3a8edee5-1c63-4703-bf2d-4177280ca6fd | Address on File | Contingent | BTC: 0.00000006, DNT: 350.7033117 |
| 010ca773-52a2-4de5-97b5-dcc1f188cb5e | Address on File | Contingent | OMG: 11.48277807 |
| ae89a703-5654-4d67-8305-487a200c2c01 | Address on File | Contingent | BCH: 0.00035456, BTC: 0.00035456 |
| ef4c378a-b526-449d-82f5-124f3348e849 | Address on File | Contingent | OMG: 11.48050902 |
| 7894c279-646b-47cb-88c9-5df1e9588c8c | Address on File | Contingent | SIGNA: 8987.775616 |
| 46343a81-33ed-4aff-950b-ceb981bdb3e7 | Address on File | Contingent | ETC: 0.53933408 |
| d88b913c-1086-4342-a0f0-0231e57a4180 | Address on File | Contingent | ADA: 13, BTC: 0.00004863, SC: 420, XRP: 5, XVG: 50, XWC: 1.2 |
| a445cce6-e882-416c-b9b6-b6f68e49ee5a | Address on File | Contingent | BTC: 0.00035578, QTUM: 0.0004577 |
| 0be9b0f4-bea7-4734-adc6-1140d5824a57 | Address on File | Contingent | BTC: 0.00035581 |
| a9588150-39e5-44a0-b37c-f3bea190098b | Address on File | Contingent | BTC: 0.00035579, LTC: 0.00000546 |
| 09574d52-b834-4fb7-9396-36bfd27541e2 | Address on File | Contingent | BAT: 12.3057439, EXP: 0.00439, HIVE: 2, QTUM: 2, STEEM: 2, STRAX: 2 |
| 84e16781-aaba-4484-bfbd-5f5ed7cab51c | Address on File | Contingent | POWR: 61.35270517 |
| 616a3d95-a42c-4696-8e03-005e136f73ae | Address on File | Contingent | BCH: 0.00020005, BTC: 0.00020005, DOGE: 59.24 |
| 67cea62d-b88c-4d18-a81b-256019b41b2f | Address on File | Contingent | ADA: 26.97656507 |
| 0d9f1385-9241-445a-9c7f-a575ab1a5902 | Address on File | Contingent | BTC: 0.00000073, XRP: 22.99935201 |
| 1baae1f1-ef9c-42d7-90f3-b0c4c399de0d | Address on File | Contingent | BTC: 0.00035535, ETH: 0.00000307, ETHW: 0.00000307 |
| 3d6120fd-dcc7-4c27-80ea-bb9be76f972f | Address on File | Contingent | BTC: 0.00000648, ETH: 0.003, ETHW: 0.003, WACME: 124.45 |
| dd9055db-2387-422f-a96a-edeac2540ca7 | Address on File | Contingent | BTC: 0.00035553 |
| 99e82ad7-00ea-43af-b1d8-d9273db528b5 | Address on File | Contingent | BTC: 0.00000004, UBQ: 404.7277147 |
| 8ad5b859-c8d9-471b-81a9-dd355bee7474 | Address on File | Contingent | BTC: 0.0003555 |
| a5543823-a48e-4582-9a3d-8c311751de60 | Address on File | Contingent | SC: 2820.571019 |
| 6d4c6648-9eb7-4e96-a620-816b5afd75e1 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000208, ETHW: 0.00000208, RDD: 11074.02188, USDT: 0.00307398, XVG: 2858.347591 |
| 80b84afa-9331-4c44-9f49-bad77a14bc28 | Address on File | Contingent | ADA: 20.97466239, BTC: 0.0000528, RDD: 800.21758, XVG: 211.2438011 |
| 34cc90ba-1c24-49ab-906d-e1821cda5085 | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00002907, NEO: 0.98829852, USDT: 0.00332205 |
| d3c99507-87a1-478e-995a-85459b3571bf | Address on File | Contingent | BTC: 0.0003552 |
| 82b7cf9c-dfc2-4301-932f-5434ef490b45 | Address on File | Contingent | ADA: 13.11651901, OMG: 5.87811723 |
| 424b1541-3103-4a4e-8a30-205a4d1b972a | Address on File | Contingent | BTC: 0.00035515 |
| 13da5fdf-796a-4f0d-9859-545a64e3141d | Address on File | Contingent | SIGNA: 8969.192899 |
| 27f537c7-81ee-47bb-9c57-fa7cfea7e84f | Address on File | Contingent | ETH: 0.00433527, ETHW: 0.02118691, NEO: 0.1947951 |
| 71c7116b-523b-4773-8c3d-5a259f531aa4 | Address on File | Contingent | BTC: 0.00001078, IGNIS: 0.98545619, SRN: 34.60049331, USDT: 0.00146818, XVG: 5000.055603 |
| dcc27370-9e88-4b8a-a0cf-5623c10a0634 | Address on File | Contingent | BTC: 0.00035505 |
| 29dc22ad-fc89-4a27-a11d-e0b235ab0ad1 | Address on File | Contingent | XRP: 23.01061771 |
| 3d12c99b-be5c-465e-97d6-22da6a0e6583 | Address on File | Contingent | ETC: 0.53804203 |
| d04f9815-88e3-42a6-b443-23465bb838f8 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.44541636, NEO: 0.18515376 |
| d4ce1ac1-1123-404e-b753-567a333dc5e7 | Address on File | Contingent | XRP: 23 |
| f82b71bb-d4eb-4372-9a79-6920b1bc3056 | Address on File | Contingent | ADA: 19.03137323, PIVX: 0.43178378, SC: 796, USDT: 0.00734826 |
| f3d5fd0b-0969-4d52-9674-0b7fa6e79416 | Address on File | Contingent | BTC: 0.00035476 |
| 4e903787-a1a1-42f3-aeeb-217c5d141088 | Address on File | Contingent | USDT: 9.8154869 |
| 80c3b11b-703d-4c6a-ad9c-65bfb5ef1f97 | Address on File | Contingent | BCH: 0.01953266, BTC: 0.00000013, DGB: 81.4330127, QTUM: 2, XEM: 59.36167738 |
| 7fdbcce4-fd80-4785-9b61-f6e268e50b49 | Address on File | Contingent | BTC: 0.00035469 |
| c5403609-cb7a-449f-a846-2eec81f3b04f | Address on File | Contingent | BTC: 0.00035464 |
| cead9e3a-f979-43e7-8fbe-ca2cc6c02592 | Address on File | Contingent | ETHW: 0.00000566, OMG: 0.00000111, XLM: 110.0770005 |
| 76e6d4de-a8f9-4840-8018-f2aa6eb8d48f | Address on File | Contingent | SC: 2814.34346 |
| f114b262-d8aa-4c6e-819d-ab2d9a855bd7 | Address on File | Contingent | OK: 1698.26856 |
| 33267ec0-1784-4cfe-9a42-7ddfdeec6fd6 | Address on File | Contingent | ANT: 1.2, BAT: 8, BCH: 0.00000001, BTC: 0.00000001, RDD: 809.3715, SC: 1000, XDN: 500, XVG: 500 |
| deadc98b-d642-42f9-a4a7-60f2ee54aeb5 | Address on File | Contingent | ARDR: 40.58505518, MEME: 115.5381483 |
| f322f1ab-a4e6-4510-af5e-9d77f1d90e55 | Address on File | Contingent | BTC: 0.00035439 |
| 74b64bf8-0961-479e-88b8-f616eecdff67 | Address on File | Contingent | DOGE: 135.6 |
| baac987d-5d92-4787-94f7-f70e9524520f | Address on File | Contingent | BCH: 0.00004093, DOGE: 135.527398, LTC: 0.00000012 |
| 5482b95a-3250-4714-9588-fd914625b073 | Address on File | Contingent | BCH: 0.00083252, BTC: 0.0003047, USDT: 0.00013715, XRP: 3 |
| 0e6594d2-a2a5-4e2e-a6cb-3cc29af81323 | Address on File | Contingent | BTC: 0.00008936, POT: 4330 |
| 5fba07c1-a88b-4b3e-b9ee-068eae4068cd | Address on File | Contingent | BTC: 0.00034921, DOGE: 0.00000781, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.14066231 |
| 05a591fc-50e4-40a7-9f7b-8679052fbeb4 | Address on File | Contingent | BTC: 0.00035409, XVG: 0.70681943 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9102a8f-ad8a-4c5e-bca4-aa1d93364fd6 | Address on File | Contingent | IGNIS: 25, NXT: 50, STRAX: 20.03584786 |
| 82255141-9f24-4de0-80bd-7b457f459187 | Address on File | Contingent | SC: 2810.553 |
| 9514553f-a9d9-460a-ac91-3e6742f6530d | Address on File | Contingent | BTC: 0.00035404 |
| 6486d6c5-8323-4989-b3c9-f6ff7b0e9713 | Address on File | Contingent | STRAX: 20.57892491 |
| d45a4cb9-479a-48ee-b107-c0b3a18ea852 | Address on File | Contingent | ETC: 0.53634776 |
| e54e2416-74b5-465b-bc78-c45f51cbd079 | Address on File | Contingent | ADA: 26.84543309 |
| b4b2f681-2506-4392-8e71-5d52ebe96498 | Address on File | Contingent | DOGE: 135.41 |
| 47799665-7e62-43b6-b29a-d9499671154d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000066, ETHW: 0.00000066, USDT: 0.00034086, XRP: 13.11125995, XVG: 2212.996394 |
| f2dbdca1-a6eb-44c9-99fd-29e0f0057616 | Address on File | Contingent | BTC: 0.00000003, NEO: 1, VTC: 5.73365956 |
| b2be3222-ee30-4ae9-9f5e-2d4d71d94565 | Address on File | Contingent | ETHW: 0.00008671, XRP: 22.9274579 |
| a95c0fdd-6f8b-4db5-ab47-ae25afdee1bc | Address on File | Contingent | BTC: 0.00035366 |
| c71b3de9-b8ad-48ed-846c-d092b968029a | Address on File | Contingent | BTC: 0.00035359 |
| 1f1201fc-fec0-4e38-b714-f33782eb9d22 | Address on File | Contingent | ETH: 0.00527363, ETHW: 0.0221267 |
| a926dd1e-870f-4942-896e-9a1aa7289d04 | Address on File | Contingent | BTC: 0.00035354 |
| d68d5920-41f2-44d8-be08-951b2cdd2ef9 | Address on File | Contingent | BTC: 0.00035347 |
| de233679-e13c-4e62-aec5-7aae76cf6fcc | Address on File | Contingent | XVG: 5168.182228 |
| 5558a75f-2795-48c7-b9db-9c8143b05ac7 | Address on File | Contingent | LSK: 6.03557122, OMG: 5.32873297 |
| 548bc63a-74e2-49a1-9b9c-152c603cc48e | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00006808, NEO: 0.86486316 |
| 0242b31c-3bd4-4bcb-a156-822ebfaf6dac | Address on File | Contingent | ETH: 0.00526996, ETHW: 0.02212309 |
| 3ab35507-4815-4105-806e-69565a4bab4f | Address on File | Contingent | ETH: 0.00526994, ETHW: 0.02212307 |
| f1eba571-2bdd-4633-884d-5a7b4d657153 | Address on File | Contingent | USDT: 9.7756989 |
| efb8806e-c980-4e6e-8ff6-f7d9e3a1ca95 | Address on File | Contingent | ETH: 0.00513326, ETHW: 0.02198558, OMG: 0.29050447 |
| 678c6369-c53a-470d-a73a-7346ee6d29d0 | Address on File | Contingent | NEO: 1.07056155 |
| 462265dd-bee2-4dc9-ac78-ad001c399a33 | Address on File | Contingent | ADA: 21.62983172, XVG: 994.9116318 |
| 9c483f99-8f69-4637-992b-553cbe312fdf | Address on File | Contingent | ETHW: 0.00170912, GLM: 45.17540781 |
| 2127eb0b-2486-4aa3-9576-c0285d8b31fd | Address on File | Contingent | NXT: 3503.683283 |
| 2c2d4201-8597-4e94-86c0-39051c3ba9be | Address on File | Contingent | ADX: 0.5648918, BCH: 0.00249, BTC: 0.00000043, KMD: 30.50943122, SC: 0.0028397, XRP: 1.11905283 |
| 51729963-1daa-49bb-8cc8-2a1674d2bf4e | Address on File | Contingent | USDT: 9.77084885 |
| ad5b8208-0d57-4074-ba4d-c062d0326e22 | Address on File | Contingent | MONA: 23.74657337 |
| 0bc83001-ce71-4751-9399-27ed6e163c3e | Address on File | Contingent | ETH: 0.00526641, ETHW: 0.02208636 |
| 1e5e309b-4847-49d2-a03e-8cba425c451c | Address on File | Contingent | BTC: 0.00035306 |
| 7211a711-61fb-45a1-8cf3-cb6d52964e5b | Address on File | Contingent | BCH: 0.00001577, BTC: 0.00000007, NEO: 1.06970509 |
| 2e3b273a-a06c-4287-b2d9-9410053d9851 | Address on File | Contingent | ETH: 0.00470527, ETHW: 0.01757948, NEO: 0.11420217 |
| e5dabedf-432b-4624-b163-6db5e97dd7a7 | Address on File | Contingent | BTC: 0.00035288 |
| aee2c8ca-27f4-43ef-9196-9fbed152de6c | Address on File | Contingent | QTUM: 3.80401008 |
| 893050e7-6694-48eb-bb00-d0b88ccb3abd | Address on File | Contingent | BTC: 0.00035286, USDT: 0.00002351 |
| 0b86c1ad-cb5c-4ed4-90e1-e467b208fd36 | Address on File | Contingent | BTC: 0.00000009, DGB: 750, XVG: 2000 |
| ec3a95ac-1c73-4ae3-a6d4-390161be45b4 | Address on File | Contingent | BTC: 0.00035281 |
| 54597e58-04bc-4eda-89db-5ecc8d7cc095 | Address on File | Contingent | ADA: 25, ETH: 0.00034822, ETHW: 0.00034822 |
| b0ce2628-8168-4e12-936f-47e1691df318 | Address on File | Contingent | BTC: 0.00016772, NEO: 0.56096944 |
| 85f19bbb-6cbe-4d41-9b0b-629b74c9c0e5 | Address on File | Contingent | USDT: 9.76139597 |
| a71f4693-e397-4c3a-9d3a-919f291c3773 | Address on File | Contingent | BTC: 0.0003494, EMC2: 10 |
| 1ea06b2c-aa61-4958-8daf-afe288b3d7fe | Address on File | Contingent | BCH: 0.00035128, BTC: 0.00035128 |
| 82d46bea-6292-42c6-a9b4-da48f0f4bf75 | Address on File | Contingent | BTC: 0.00000002, DNT: 70, ETH: 0.00000046, ETHW: 0.00000046, GLM: 27.67778258, MYST: 7, USDT: 0.00024893, XVG: 70 |
| f4167fa0-e5cb-4c98-95da-88846c77b768 | Address on File | Contingent | BCH: 0.00152614, BTC: 0.00000001, RDD: 1891.933986, XLM: 1.19039039, XRP: 20.44697425 |
| 5abe567b-a678-4d39-8c37-9f1a16dd419d | Address on File | Contingent | BTC: 0.00012308, NEO: 0.69586003 |
| 57f0edb4-ebf3-4cd2-95c8-81618d3ba13c | Address on File | Contingent | ETH: 0.00527854, ETHW: 0.00527854 |
| 1db70e2a-779e-4815-a3b7-6395be8da252 | Address on File | Contingent | NEO: 0.92792565, VTC: 11.20745924 |
| ed2528e8-146b-4b22-8070-07f6f8ad7db7 | Address on File | Contingent | BTC: 0.00035261 |
| d818714e-9376-40d9-99e2-859df43d8163 | Address on File | Contingent | BTC: 0.00002609, SC: 2591.606997 |
| 2b0539de-1fed-4d23-b709-9cc9abce4420 | Address on File | Contingent | BTC: 0.00000537, LTC: 0.00421117, OMG: 10.73842557, USDT: 0.06765683 |
| b1405507-3a8c-4dbe-a911-c13a49b7db1e | Address on File | Contingent | BTC: 0.00000006, SC: 2797.924226 |
| 72b2595c-dd5a-4c12-a3c4-8c3a4cde1bae | Address on File | Contingent | IGNIS: 1666, LBC: 159.0871658 |
| 7b42f997-a891-4bbf-a962-06440c471609 | Address on File | Contingent | USDT: 9.75195519 |
| b74ed44f-39ba-443a-89b2-50fde12a0add | Address on File | Contingent | BCH: 0.00035092, BTC: 0.00035092 |
| 5a0b85ce-c203-4621-af25-6438e39d48dd | Address on File | Contingent | DASH: 0.00617385, DOGE: 131.25 |
| 66a62cfe-e057-4c42-9a1e-ca346f8aaf39 | Address on File | Contingent | BTC: 0.00014831, SC: 1618.927 |
| 5987d0eb-3104-4866-9eac-a1368b97c42a | Address on File | Contingent | BTC: 0.00035181, USDT: 0.01197656 |
| 7ed17499-466f-4cd3-ab2a-0e5d7bdae7fd | Address on File | Contingent | BTC: 0.00000003, SPHR: 18.17879155, VTC: 3.47896108, XRP: 20.95328666, XVG: 121.99425 |
| 3ad741af-3d06-4305-8980-ed02cedbefa0 | Address on File | Contingent | BCH: 0.00005298, BTC: 0.00005298, ETH: 0.00000179, ETHW: 0.00000179, NEO: 0.90578762 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f2cc5eb-ca2e-45bc-ac84-1cc177e396cd | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, DOGE: 96.30999994 |
| b595e34d-82c7-4494-8c9c-51bde3aa0bb5 | Address on File | Contingent | BTC: 0.00029413, GEO: 100 |
| 9f399fb9-7449-4d87-b241-72f9f901df65 | Address on File | Contingent | BTC: 0.00029966, LBC: 0.43002784, ZEC: 0.00053276, ZEN: 0.17976883 |
| 91b5fc93-18ef-4473-b82a-db87666fcecf | Address on File | Contingent | BTC: 0.00000004, DGB: 614.5929123, IGNIS: 86.28920051, KMD: 15.09916133 |
| fcfbb98d-43c3-4514-acf1-e55cb0ed2591 | Address on File | Contingent | BTC: 0.00035201 |
| f8ff8494-ab1e-4457-bbc7-271ab187dc15 | Address on File | Contingent | BTC: 0.00034778, MONA: 0.12472137, SYS: 0.53584019 |
| 1a18721a-c2a0-44f9-a675-d54da4c69459 | Address on File | Contingent | BTC: 0.00000019, VTC: 84.75908931 |
| 4622117a-f141-48e2-8fff-549bc01b74e9 | Address on File | Contingent | BCH: 0.00000005, DOGE: 130.259, XLM: 3.57330057 |
| d8c3720e-18d0-4ed8-a592-60717df2e319 | Address on File | Contingent | ETHW: 0.00000081, RDD: 3288.461538, TRX: 123.4899516 |
| c6b640dd-4dc7-4238-9b1c-9c4d427f30ab | Address on File | Contingent | DOGE: 134.6305503 |
| cd41b689-58aa-481e-882e-56cf0f8debcd | Address on File | Contingent | BTC: 0.00000003, DGB: 466.8222172, XVG: 3177.671743 |
| 0f22a8cf-0185-4361-bf72-828a3d4117b6 | Address on File | Contingent | BCH: 0.05, BTC: 0.0000001, EMC2: 249.9237117, USDT: 0.00131399, XVG: 1000 |
| 27e06b3c-fc47-49ee-835c-0acc9f860aa0 | Address on File | Contingent | DOGE: 115.6009937, SC: 394.0635873, ZEC: 0.00000084 |
| 8b5947fd-7747-4195-b333-3d3e381e9fbb | Address on File | Contingent | MONA: 2.88385505, ZEN: 1.07644005 |
| cc113f23-aa35-4874-bc77-fe87e5fd7bda | Address on File | Contingent | EMC2: 0.8068077, GNO: 0.08635015 |
| c418066d-be90-4f20-a003-7859a131c26b | Address on File | Contingent | BCH: 0.01966244, BTC: 0.00000775, ETH: 0.00025156, ETHW: 0.00000056, IGNIS: 506.6729322, NXT: 1013.345864, SC: 0.00049182, WINGS: 802.3970452, XEM: 0.04281119 |
| 8bb6af2e-505e-4c4e-8786-299e4c65161f | Address on File | Contingent | BTC: 0.00002601, ETH: 0.00000152, ETHW: 0.00000152, SC: 2583.494975 |
| 8a201b71-485d-4892-9696-001aa70d55df | Address on File | Contingent | NEO: 1.06574473 |
| 53eb35dd-c6ae-4563-86d9-111d895276c4 | Address on File | Contingent | BTC: 0.000304, ETH: 0.00065955, ETHW: 0.00065955, UBQ: 3.99642089 |
| 04e94119-78d7-4aaf-adfa-045ade4c1150 | Address on File | Contingent | XLM: 8.98661529, XRP: 20.89944906 |
| 70c6e21e-0e09-4196-ba14-9ec6cd10c131 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, HIVE: 17.08951042, STEEM: 17.08951042 |
| c9648d64-3b30-4b2b-9395-d3e4ce34c3de | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00439238, VRC: 135.1162454, XVG: 5030.918794 |
| 8a4d56c6-5511-4c5d-85aa-7b469e8fc93e | Address on File | Contingent | BTC: 0.00001572, NEO: 1.0170546 |
| 169e579a-18fa-4581-a326-3c9d983513c2 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00525319, ETHW: 0.00525319, USDT: 0.00162728 |
| 24e4770b-1a9c-49dc-a107-72e8bf48fdbd | Address on File | Contingent | DASH: 0.001, DOGE: 133.56, PPC: 0.045 |
| 3fc482d4-c485-446b-8e97-36211c1e9ec6 | Address on File | Contingent | BTC: 0.00035119 |
| 2e8ee0b2-5ae7-4b4d-aac5-833cec8129d5 | Address on File | Contingent | ADX: 6.6892748, ARK: 3.09899069, NMR: 0.37002484, OK: 24.10995238, OMG: 0.35242814, PAY: 16.48770586, STRAX: 4.02735632, VIA: 7.27382434 |
| 3d42fbf6-5bf2-4284-88ba-d13b07fc6f92 | Address on File | Contingent | GLM: 18.18, MANA: 9.64659769, MONA: 3 |
| 24a03842-d1bf-4136-b58a-2186dedf6daa | Address on File | Contingent | ETC: 0.53205485 |
| 4ed6d95b-f6e0-4f04-a6df-a7ac66c78bff | Address on File | Contingent | DGB: 1000, SC: 500 |
| 77e48eb1-f918-4656-8dd9-c1c935d2e292 | Address on File | Contingent | BTC: 0.00035094 |
| bf9483a8-948c-4589-8917-dbe5cd7cc380 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, XEM: 309.4218151 |
| 1207a03b-7bdc-423b-9765-bbd4bf4156c1 | Address on File | Contingent | OMG: 11.31748812 |
| 157eb3e7-8290-4233-b48b-b5eb7dfa39c7 | Address on File | Contingent | BTC: 0.00000003, DGB: 1030.877324, RDD: 1549.337727, XVG: 463.3306036 |
| 5565c23b-8750-48a5-8ac5-c62c758821e1 | Address on File | Contingent | ETH: 0.0050274, ETHW: 0.0050274, XLM: 4.65488865 |
| 64b8ea86-9f58-4670-b06e-6105aff12d54 | Address on File | Contingent | BTC: 0.00035086 |
| 345f896f-06e2-42d1-9f83-bbd8ef66d389 | Address on File | Contingent | ADA: 26.534225, BTC: 0.00000109 |
| ff9d655c-8471-448d-b30a-24284747121e | Address on File | Contingent | BTC: 0.00035081 |
| fdb1d29d-2222-4809-9a8c-57d0e409eac0 | Address on File | Contingent | BCH: 0.0001606, BTC: 0.00035016 |
| 2f785a12-edaf-45fc-a755-dd3f8c194c08 | Address on File | Contingent | BCH: 0.04408817, BTC: 0.00011169, STRAX: 3.62060919 |
| f9e08335-1d32-45fa-b00a-2e478b380486 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.05224151, SC: 2644.998167, USDT: 0.00129939 |
| 9a05a1fb-2a3a-4d57-8119-62633513e85f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0052473, ETHW: 0.0052473, USDT: 0.00032507 |
| 7c981e83-9cb9-4a6a-97fe-d86407ff990a | Address on File | Contingent | BTC: 0.00014806, NEO: 0.61385237 |
| 261befb7-85f6-41aa-b3f1-fa93909a7d09 | Address on File | Contingent | BTC: 0.00001191, ETH: 0.00009359, ETHW: 0.00009359, GAME: 0.00009074, USDT: 9.19679547 |
| 603b9bd1-b4c2-4112-8797-6d95d5e395b9 | Address on File | Contingent | BTC: 0.0003504, GRS: 0.01 |
| 2d031b9d-74a0-40c4-9359-0a21a4ee718b | Address on File | Contingent | BCH: 0.00034912, BTC: 0.00034912 |
| 1a153aab-e5d5-4874-84c9-549526dbeb5d | Address on File | Contingent | OMG: 11.30448747 |
| d51923fb-86bc-4cc4-b815-162fc0552149 | Address on File | Contingent | XRP: 22.71646909 |
| 6a3a22ac-86a3-4962-87c8-46d73b28dafe | Address on File | Contingent | BTC: 0.0000003, USDT: 0.93621769, XVG: 4624.975462 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ae16ee9-377c-4ccc-bc4c-4f6c721bd72c | Address on File | Contingent | ARDR: 0.25, BTC: 0.00034733, THC: 28.95418371, USD: 0.00312324 |
| a0863004-d6d6-4ff5-b33f-39f5758965d1 | Address on File | Contingent | BTC: 0.00000014, POWR: 60, USDT: 0.06483123 |
| cc4065f1-e6d0-4d53-949e-b26fa9ea7c65 | Address on File | Contingent | BTC: 0.00008142, ETH: 0.00402643, ETHW: 0.00402643 |
| 0d763975-b301-40d5-806d-b8188d8d2623 | Address on File | Contingent | BTC: 0.00000118, LSK: 5.20498242, XLM: 58.01275717 |
| 575f88ad-7d68-401b-8cfb-997707044834 | Address on File | Contingent | BTC: 0.00035037 |
| cb79aa9d-a290-4104-82ce-2ace6eca78c8 | Address on File | Contingent | BTC: 0.00000285, XRP: 22.524747 |
| 04f6daec-1d8c-4c10-bfca-bd42d41e1e59 | Address on File | Contingent | BTC: 0.00000013, LSK: 11.22901623 |
| eb37cab9-1b68-462f-a575-63ecba04cb93 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.00035024, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00207141 |
| 9c3926ea-b762-4cb9-bc63-14cb71129080 | Address on File | Contingent | BTC: 0.00035032 |
| 5e267cd4-1229-40b4-b91f-7096d275d33c | Address on File | Contingent | BTC: 0.00000008, LTC: 0.12500021 |
| d5dacb52-3d29-4747-91f4-4fbc907002e9 | Address on File | Contingent | BTC: 0.00035015, NEO: 0.00051136 |
| b15424cc-e1b6-4de4-b58f-9549bc75228f | Address on File | Contingent | ETH: 0.00524321, ETHW: 0.00524321 |
| 423a274a-f2ea-4b10-be36-0c70c1e626a2 | Address on File | Contingent | BCH: 0.00098704, ETH: 0.0051744, ETHW: 0.01116948, IGNIS: 1 |
| 09ba6fa7-0b8e-4618-8776-5c0f1910bb0e | Address on File | Contingent | LTC: 0.125 |
| 5d5ae303-9d75-46ca-8149-44b278ffe370 | Address on File | Contingent | BTC: 0.00035016, USDT: 0.00139885 |
| 320f5f5e-b6bb-4ed3-b682-9202325b807f | Address on File | Contingent | DOGE: 134 |
| 289c7473-fe65-4b84-81af-f34384a55680 | Address on File | Contingent | EXP: 9.66612271, ZEN: 1.21727715 |
| aacc647e-1e32-4f19-9303-3dc5191d4c55 | Address on File | Contingent | OK: 23.85222382, POWR: 9.15977961, USDT: 8.07924269 |
| 16103d7e-cb71-4329-9041-243884a833c0 | Address on File | Contingent | BTC: 0.00035007 |
| 54a5d8f0-8a07-4ebf-8cbd-6f7d015ed104 | Address on File | Contingent | BCH: 0.0000034, BTC: 0.00035005 |
| 3c373fd7-606b-4668-8b89-bd4c874278f3 | Address on File | Contingent | DOGE: 133.9534472 |
| 87a81d30-e8f0-4ed1-a21b-d45072547288 | Address on File | Contingent | BCH: 0.00034865, BTC: 0.00034865 |
| 1c4e1208-1a75-4eb8-973a-60f4b7b38378 | Address on File | Contingent | USDT: 9.68471465 |
| 0286dea0-4d41-48e7-85a2-2e3c3831ced1 | Address on File | Contingent | BTC: 0.00035 |
| b264caa6-e107-44d8-ad8d-857ef21e0574 | Address on File | Contingent | BTC: 0.00035 |
| f20b1256-48f6-4bd5-beff-2b05c61d5015 | Address on File | Contingent | BTC: 0.00035 |
| fa335e86-c824-4151-8e3d-44439b6f1fe9 | Address on File | Contingent | BTC: 0.00021387, NXT: 1350 |
| 3828184d-7674-4451-836e-736baa79739e | Address on File | Contingent | BTC: 0.00000002, XLM: 106.1775683, XVG: 113.998536 |
| 9bdd4e7e-814a-416c-98e5-d9fe291b5435 | Address on File | Contingent | ADA: 26.54129202 |
| 23c4578a-170c-4666-9422-9d40c8b960e1 | Address on File | Contingent | BCH: 0.0641263, QTUM: 1 |
| c4c75b06-a7f5-4b55-b7eb-1fded92ec3e6 | Address on File | Contingent | BTC: 0.00034976 |
| 83bdee59-bedc-4fc4-acb9-29f49ef63b1d | Address on File | Contingent | ADA: 2.8, BTC: 0.00031229, ETH: 0.00000827, ETHW: 0.00000827 |
| 01674935-4ff8-49c2-9f71-ab618de6f1e9 | Address on File | Contingent | BTC: 0.00000002, XRP: 22.66840023 |
| e06d8024-429c-404d-8d7b-967ca4be6a0b | Address on File | Contingent | BTC: 0.00000016, LSK: 11.2084515 |
| c2c24f09-0da1-4680-832a-7d51d5cb8ade | Address on File | Contingent | BCH: 0.00000012, THC: 4415.959526 |
| 9ee2cebb-2ab4-4062-8f4b-fb305f0da7ea | Address on File | Contingent | BTC: 0.00000002, LTC: 0.12479075 |
| 3b543190-fbd7-4a5d-851d-72b63348556a | Address on File | Contingent | BTC: 0.00034966 |
| e889c056-2e96-4bad-be32-1d65c25b3a88 | Address on File | Contingent | BCH: 0.00034822, BTC: 0.00034822 |
| ca658c15-98c8-4248-92ba-edfef1bff4b0 | Address on File | Contingent | BCH: 0.00031582, BTC: 0.00007303, DGB: 150, DOGE: 84, SC: 100 |
| 446bb849-9834-4a89-a792-42703035ee9d | Address on File | Contingent | POWR: 59.195655, WACME: 5.2691803 |
| b3d1da8f-2302-40ae-844e-9e709d873414 | Address on File | Contingent | XRP: 22.65724044 |
| 8c132d6c-ceb4-467f-9dd9-a5eb2110659b | Address on File | Contingent | ETH: 0.00463389, ETHW: 0.02148688, LSK: 1.2404426 |
| 7843b530-634e-40e0-9b84-9efe6836cbbe | Address on File | Contingent | DOGE: 133.7397227 |
| b4a37599-6ca8-45f4-9af1-39420d3dbd5e | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, XRP: 1 |
| e3422cdf-10ed-4e3d-afba-7b63346b06f9 | Address on File | Contingent | BTC: 0.00034821, XRP: 0.08 |
| c2e7e158-a905-480f-87fa-9148a89fd6ca | Address on File | Contingent | FIRO: 0.75073178, OMG: 6, XLM: 35.95819532 |
| e8cd8f43-15a9-4d98-92cd-5ae29bac49c4 | Address on File | Contingent | SC: 2773.448569 |
| c83d7a6e-cf93-47c5-82b8-c83e7b884ca3 | Address on File | Contingent | USDT: 9.66813962 |
| d2552bc6-9b73-4269-859d-0bd080fa1bd7 | Address on File | Contingent | BCH: 0.00000222, BTC: 0.00000222, NEO: 0.3760707, XLM: 69.25222885 |
| 16cf01d4-8a6e-40bb-9b41-3f85fb11cd35 | Address on File | Contingent | ADA: 26.50421363 |
| dd9cc92d-e7bb-48e7-8119-e2a2ab1d7586 | Address on File | Contingent | BTC: 0.00025912, MYST: 8.76753116, USDT: 0.40135464 |
| 657a1f86-9b5f-4f26-b4b6-62adeb57cbea | Address on File | Contingent | BCH: 0.00033664, BTC: 0.00033664, DOGE: 2.49375, NAV: 2.49375, SC: 9.975 |
| 3ed3a87f-659c-40af-b47f-95f169e16d8e | Address on File | Contingent | NXT: 3133.519143, XVG: 489.3123977 |
| c2ddde4a-52ca-47bd-8536-3cdea474c5ba | Address on File | Contingent | BTC: 0.00000002, DOGE: 110, LTC: 0.00397251, SC: 402.2058382, USDT: 0.00004765 |
| 4bed63d1-0511-49fa-bd94-a2e356eaca64 | Address on File | Contingent | XRP: 22.63928046 |
| 0e14e917-203a-4090-bd8b-04fe7c7f59df | Address on File | Contingent | ADA: 22.6980747, BTC: 0.00000002, POT: 67.07628525, XEM: 30.85194512, XVG: 159.715772 |
| 2496dd8c-e95c-462b-ae27-94e3450dabd8 | Address on File | Contingent | ETH: 0.00000185, ETHW: 0.00000185, OMG: 11.25793091 |
| 83e3cc5b-b957-4b61-aa8e-8a1f1ac3e85c | Address on File | Contingent | NXT: 25.32067594, USDT: 9.59055068 |
| 3163338a-335e-4f6b-9ad4-8fda086194f2 | Address on File | Contingent | BCH: 0.00034575, BTC: 0.00034575, DOGE: 0.76999995 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 347ee055-ed53-48f5-bdbd-4d5954b72cf2 | Address on File | Contingent | BCH: 0.00016596, BTC: 0.00034848 |
| 05b1b2a8-8105-4139-bba4-a68823902a51 | Address on File | Contingent | XRP: 22.62504106 |
| 60b09dd7-513b-47d9-a0ce-aa879097214b | Address on File | Contingent | ADA: 0.00000001, ANT: 0.00000001, ETC: 0.52632615, LSK: 0.00000001, QTUM: 0.00000001, USDT: 0.04768236 |
| c72a8ed9-f9ef-432e-ac68-dcd386f593c3 | Address on File | Contingent | BTC: 0.00034899 |
| afdb092c-d134-45d6-b9ce-3bb0820eac36 | Address on File | Contingent | NEO: 0.52970454, XRP: 11.29308094 |
| 78aeabb2-8afc-4013-aec1-a41decf3a07b | Address on File | Contingent | BTC: 0.00034887, USDT: 0.00166362 |
| fcb9f6f8-d318-45a2-92be-44c3de9e13c6 | Address on File | Contingent | BCH: 0.00001839, BTC: 0.00029618, ETH: 0.00027871, ETHW: 0.00027871, XLM: 10.56404976 |
| a78a94d5-26dc-4220-aedb-54cc795b7b50 | Address on File | Contingent | BTC: 0.00034889, USDT: 0.00001587 |
| d53a19a2-5c8c-4b92-8d23-38929ecc6e31 | Address on File | Contingent | BCH: 0.001, BTC: 0.00003699, ETH: 0.00458456, ETHW: 0.00458456, NEO: 0.00480235 |
| 1e57a274-99b2-4e30-b21b-91f869ce7f4b | Address on File | Contingent | BCH: 0.00034745, BTC: 0.00034745 |
| 71a1c15f-86ba-48e1-873e-c8ec1d36f0b4 | Address on File | Contingent | ADA: 1.89078326, NXT: 205.6565081, SC: 2406.459323 |
| 4efd9c1e-ab10-430a-82d8-afb5a42a8076 | Address on File | Contingent | BCH: 0.00111641, BTC: 0.00000331, LTC: 0.00028217, NEO: 0.77735548, XLM: 26.0031824 |
| bb5ec8e7-80e7-4962-9566-63ce737ed3d4 | Address on File | Contingent | XRP: 22.60656853 |
| 4c600510-b8c6-40e4-ba4d-b18e37cc7142 | Address on File | Contingent | ETC: 0.00000027, XLM: 108.2518467 |
| 6bef95f8-b7de-405e-9d3b-e66c7b47c361 | Address on File | Contingent | DOGE: 133.4443917 |
| f7f0dc0c-3baf-4b0d-9251-c078a589865c | Address on File | Contingent | BCH: 0.00032349, BTC: 0.00032349, LTC: 0.00853273 |
| 4a4a86f2-e924-4e83-a65a-ad7cafdab69f | Address on File | Contingent | BCH: 0.00034134, BTC: 0.00034134, LTC: 0.00213261 |
| b93716d0-5f4e-4ad4-9bd8-1fd49dc833a2 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000008, DGB: 230, KMD: 20.69568622, PAY: 2, SC: 500, USDT: 0.00020479 |
| 06d32c55-4d38-4f33-8813-a25d5c5ba6d2 | Address on File | Contingent | BTC: 0.00034841, ETH: 0.00000229, ETHW: 0.00000229, USDT: 0.00000459 |
| ebe5ab97-ce1f-4b4e-99da-b37798bd6971 | Address on File | Contingent | BTC: 0.00000002, XRP: 22.5895391 |
| b7495a7d-b86f-4d20-947f-9fd5d391f4fd | Address on File | Contingent | BTC: 0.00034849 |
| 3661a6b9-b03b-468a-8b3f-03e617755e85 | Address on File | Contingent | ADA: 0.12187719, BTC: 0.00000002, NEO: 1.0513947 |
| bc49fc17-b396-4fc9-a885-a5cb28403780 | Address on File | Contingent | BTC: 0.00034847 |
| eb1f0830-55eb-4b21-82ed-69031eb4655e | Address on File | Contingent | ETC: 0.01012024, ETH: 0.00511126, ETHW: 0.00511126, USDT: 0.00810898 |
| eb81cfa4-5e96-4d19-ad97-7b72f43a4035 | Address on File | Contingent | BCH: 0.000347, BTC: 0.000347 |
| 8f5a071d-2806-4155-90d1-8a5fd9f21faf | Address on File | Contingent | BTC: 0.00034839 |
| 0360c42e-dc0b-4619-a407-00038eb23096 | Address on File | Contingent | BTC: 0.00000007, SC: 2764.619153 |
| b36fcffc-0d59-4935-a1c6-6f54a84792e7 | Address on File | Contingent | BTC: 0.00034835 |
| 1088cbe5-c328-4218-9b7f-732af2f69afb | Address on File | Contingent | BCH: 0.00087131, BTC: 0.00034481 |
| e0762af3-fc10-4d5d-882d-c5c745af41d0 | Address on File | Contingent | BTC: 0.00034824 |
| fb8a2d2d-5fa7-49d1-a7a4-42690d061bef | Address on File | Contingent | BTC: 0.00000003, GRS: 27.41938546 |
| f43a7a0d-4b78-40c2-9a48-34c60e194d40 | Address on File | Contingent | BTC: 0.00032269, XLM: 7.91386451 |
| 8841e8fa-bf6b-4496-8b48-ba2922bfbe87 | Address on File | Contingent | DASH: 0.07133074, EMC2: 21.91477273, KMD: 4, POWR: 33 |
| 3dc5a641-8a99-4b21-bccf-ea0035b066bc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 133.1945082 |
| b5c56a83-274f-43af-b204-fdad0443abab | Address on File | Contingent | USDT: 9.62858547 |
| 70c8382a-ee88-484b-bfd8-e059a5e63465 | Address on File | Contingent | USDT: 9.62766042 |
| dcc01ca4-84c0-45b9-98a1-93beecdbebda | Address on File | Contingent | XRP: 22.55176107 |
| 4572b2d4-6bd6-4911-9029-9a5a89898da3 | Address on File | Contingent | BTC: 0.00021081, DOGE: 49.65, XLM: 2.27814047 |
| b995d110-b594-48f8-95f3-c3fa73e6533c | Address on File | Contingent | BTC: 0.00004861, XVG: 4375.988473 |
| e85474c4-9d6e-48cc-b533-198186775d74 | Address on File | Contingent | BCH: 0.00034648, BTC: 0.00034648 |
| b25f0f10-1159-450d-823a-ef888ee59878 | Address on File | Contingent | ADA: 26.39030283 |
| b4340584-a118-4f36-bbcc-5218a491533f | Address on File | Contingent | NEO: 0.975, SNT: 30.09086 |
| a7f8ef1d-89c1-43a7-9539-d84d0bf60ea8 | Address on File | Contingent | BTC: 0.0000031, ETH: 0.00000063, ETHW: 0.00000063, LSK: 0.00208924, SC: 1165, USDT: 0.0001215, XRP: 12.82530384 |
| 4787a719-0d43-473c-9848-7a80b9ff91a7 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, RDD: 24136.65 |
| 43e2796a-d5ef-4ea5-a2c6-bec9f8407c31 | Address on File | Contingent | BTC: 0.00034783 |
| 8bab7164-26ef-4aa4-bf82-897f8cce8d47 | Address on File | Contingent | ADA: 26.38628384 |
| 44c5ba0c-f61a-4097-88a1-4f43693e5669 | Address on File | Contingent | BTS: 150, POT: 100, SC: 2000, VTC: 10.39231299 |
| 15726efb-8ce8-40e7-85e4-70f258794237 | Address on File | Contingent | BTS: 1122.932138 |
| 3e06c503-cb41-42b6-8cba-83f3d2214df5 | Address on File | Contingent | ADA: 26.36635963 |
| 013a4596-5c8c-45e3-842f-7af692ec3df8 | Address on File | Contingent | BTC: 0.00018463, IGNIS: 723.2328008, USDT: 0.03091568, XEM: 0.12761112, XLM: 9.77460317 |
| 8729667f-93e9-4c89-a9ab-c32877570e3c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, GLM: 40, MUNT: 350, NXT: 277.0169 |
| a6abc879-2a0e-4663-aa10-545f33b695e0 | Address on File | Contingent | ADA: 26.36374796 |
| 94a9b9e5-0cc2-4bb5-b06b-452b59e3dc97 | Address on File | Contingent | ADA: 26.36366717 |
| 10cd691a-4ee7-4f1d-90dd-36ad9a9ac809 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0051693, ETHW: 0.0051693, ZEC: 0.0017795 |
| 56a01cce-1240-4e6e-904f-42b300ad32a9 | Address on File | Contingent | ADA: 26.36075818 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae1bbde2-a7c3-440f-8dd3-c03138e93ad4 | Address on File | Contingent | BTC: 0.00000632, OMG: 11 |
| 654f4c2f-a472-4da9-b9ae-0f06d1c4d5e5 | Address on File | Contingent | ETH: 0.00518526, ETHW: 0.01805947 |
| e82e316a-4db6-47dc-8d39-45f79dc01aa6 | Address on File | Contingent | BTC: 0.00034728, USDT: 0.00042029 |
| 8c977046-ef1f-49a8-a73e-d7f67710757e | Address on File | Contingent | BTC: 0.00034723 |
| c8ce7975-e2eb-411f-9c7d-6483eae6ad25 | Address on File | Contingent | ETH: 0.0007525, ETHW: 0.0007525, NEO: 0.9 |
| 2f09c3b2-2380-4690-b6cc-9d893851dbf5 | Address on File | Contingent | MAID: 10, MUNT: 5, NEO: 0.86745331 |
| 388fff43-db27-4a18-a4b1-97026d582c16 | Address on File | Contingent | ARDR: 19.78185, BTC: 0.00000319, DGB: 1000.009557, XDN: 3.80035851 |
| 79db210b-8298-49eb-b639-23331ea6c069 | Address on File | Contingent | BTC: 0.00034713 |
| ba8bb96a-6e71-4476-b43f-b4956d0d26ac | Address on File | Contingent | BTC: 0.00026997, XRP: 5 |
| f6b585ac-9f89-4718-9282-a76c53413bfd | Address on File | Contingent | ARK: 27.68326265, BCH: 0.00000002, NEO: 0.012, OMG: 0.28107621, PIVX: 6.99705664 |
| b6209815-e5dd-4002-9731-2598fb53e243 | Address on File | Contingent | BTC: 0.00000598, TRX: 138.3310989 |
| 78db8738-d90d-4e2c-b1a5-9c06a3f17922 | Address on File | Contingent | BTC: 0.00034705 |
| 6224cbf8-786a-4cec-92ec-eb31ec91935c | Address on File | Contingent | BCH: 0.08655233, BTC: 0.00000002 |
| 17241d19-8fea-476b-ac9a-af04a9b89e0c | Address on File | Contingent | BCH: 0.00015176, BTC: 0.00015176, NEO: 0.59004717 |
| 7bf41906-7129-4581-90a6-660834db45c1 | Address on File | Contingent | BTC: 0.00034702 |
| d2c13030-a6f9-4aac-9d59-ce4a4496d9de | Address on File | Contingent | BTC: 0.00000918, RVN: 6.539, TRX: 135, USDT: 0.0002952 |
| 36d82a48-55d6-4569-90f0-a799137c503c | Address on File | Contingent | ETH: 0.00517369, ETHW: 0.02202655 |
| 50e10e77-e888-4714-b71d-cf609fe67cab | Address on File | Contingent | BCH: 0.00034545, BTC: 0.00034545, XRP: 0.0028089 |
| 99157c42-9922-4f48-84d5-ff730b284fc4 | Address on File | Contingent | BTC: 0.00001902, NEO: 0.99379714 |
| 23d5eb98-0be1-4447-8891-01b9009b1da0 | Address on File | Contingent | XRP: 22.48298327 |
| d1a8e167-a107-4449-9394-146bb2cb0041 | Address on File | Contingent | POWR: 59.81140407 |
| c766b598-eb91-4cb6-b7f8-93455ee5e4c8 | Address on File | Contingent | DOGE: 123.5482434, SYS: 5.4924545 |
| de0841cc-c869-49ec-9cae-52724ceacd2a | Address on File | Contingent | DOGE: 132.6859875 |
| a15750bc-e395-469c-8083-934a4dfdd925 | Address on File | Contingent | BCH: 0.001, BTC: 0.00032191, LSK: 0.48180963, NAV: 0.02605876, PINK: 0.55172414, XRP: 0.37282415 |
| af9ac889-bf9a-4df9-9d93-9b5545537ddd | Address on File | Contingent | BCH: 0.0012613, BTC: 0.00034167 |
| 020a5fd9-19d4-49db-9222-71505e205368 | Address on File | Contingent | DCR: 0.58761826 |
| 7b589c61-6fde-4a57-a0bb-523681910fa3 | Address on File | Contingent | BTC: 0.00000006, NEO: 1.05048317 |
| 76ae8296-d26f-40de-83ca-daffa87b68e8 | Address on File | Contingent | BCH: 0.00000161, BTC: 0.00034655 |
| 3e8fd4e5-3065-448e-a6dc-ecd06ffbef14 | Address on File | Contingent | DOGE: 132.5566188, USDT: 0.00327382 |
| e9e40aa3-18b5-4a1f-a348-2d81ff894bd0 | Address on File | Contingent | BTC: 0.00034651 |
| b25e6782-21dc-435c-8afd-3691ad209cdc | Address on File | Contingent | BTC: 0.00000001, SC: 2749.988532 |
| 99a8ae9f-7f80-40e1-b59a-d3caae561d1d | Address on File | Contingent | BTC: 0.00000003, OMG: 11.1722997 |
| fc6e52d6-e3de-4108-8b76-34612ba7f314 | Address on File | Contingent | BCH: 0.01097948, BTC: 0.00000002, USDT: 8.36770126 |
| 16a89b97-6b03-4ec4-b22e-e33fe980bb38 | Address on File | Contingent | ZEN: 1.20745308 |
| 009546ef-7736-4ee8-953b-eb83610ceb80 | Address on File | Contingent | BTC: 0.0003448, XDN: 1000 |
| 210717c5-d995-409b-bd03-277b6ec5d5a7 | Address on File | Contingent | ETH: 0.00151175, ETHW: 0.00151175, NEO: 0.72026212, USDT: 0.21414293 |
| b4478371-6ebf-412b-93fb-75b835d196b8 | Address on File | Contingent | BTC: 0.00034634 |
| 1a90ac91-664a-4841-8766-048081e046e9 | Address on File | Contingent | BCH: 0.00010281, ETH: 0.00487185, ETHW: 0.02033269, XLM: 5.99393159 |
| 4813f56c-a429-42a2-9ad7-4122047ec11c | Address on File | Contingent | BTC: 0.00034631 |
| b273bd21-8811-4f4e-9413-939878e6baef | Address on File | Contingent | BTC: 0.00034629 |
| ea7813b9-55b8-4ce8-98d8-e862eab949ff | Address on File | Contingent | BCH: 0.00033455, BTC: 0.00033455, LTC: 0.00370944 |
| 2bc82cdd-be09-43f9-9d0e-b9ad180eda8a | Address on File | Contingent | SC: 2748.458726 |
| 9f563d91-a450-4f72-9069-94159a4492a4 | Address on File | Contingent | SYS: 79.43257744 |
| b65c4a6c-ee47-4836-a4f1-b09b3be192cd | Address on File | Contingent | XRP: 22, XVG: 100 |
| 014bcc4b-9515-4c19-995b-854a13466abc | Address on File | Contingent | USDT: 9.58069924 |
| 1feed6ab-c969-46ad-9247-6d0d81b6a5b7 | Address on File | Contingent | ADA: 0.85223538, BCH: 0.00000022, FLO: 16.57993866, KMD: 0.16282813, OMG: 0.18246645, PAY: 11.45550117, XVG: 4718.710156 |
| 21059e9b-139f-458a-ba32-47f1aaec9cef | Address on File | Contingent | BTC: 0.00010514, NEO: 0.73076923 |
| 373f1fcb-f21a-4573-aaf5-e6ce37413a99 | Address on File | Contingent | BTC: 0.00010503, STRAX: 14.02091429 |
| 842fd85b-eda9-4521-9b37-f5fd6d36985f | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00034616 |
| 99ed10a7-b358-47fc-9859-e2eb34d26e2a | Address on File | Contingent | BCH: 0.00000018, BTS: 1118.075073 |
| 4fa71946-6652-479f-9d43-1891d5ebe645 | Address on File | Contingent | XLM: 107.4236886 |
| 9d32698f-fab2-4aac-833b-0bca561d6d80 | Address on File | Contingent | POWR: 59.672657 |
| 39e0121d-466f-4ada-b94e-d204d4e7835f | Address on File | Contingent | BTC: 0.00034601 |
| f35ed2a3-0fee-4eac-8280-bd556ae89f47 | Address on File | Contingent | BTC: 0.00000006, DGB: 1201.33026 |
| 9f799ed1-5e6f-4355-bd71-16d9d462c758 | Address on File | Contingent | BTC: 0.00000038, THC: 4364.0625 |
| a6375be2-4770-496f-aae0-d10e1010f05a | Address on File | Contingent | BTC: 0.00034595 |
| 6eb74b8c-67a4-46c4-8086-6c4fba244f31 | Address on File | Contingent | BTC: 0.00024401, DGB: 2, DNT: 1, DOGE: 2, EMC2: 29.0696793, IGNIS: 12.78846154, NXT: 25.57692308, RDD: 3691.413043, SC: 10, THC: 1, USDT: 0.00001501, XDN: 3, XMY: 7, XVG: 381.3527752 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54446156-3e1b-49c6-a580-f476d1815f98 | Address on File | Contingent | ETH: 0.00501968, ETHW: 0.00569579, NEO: 0.03181818 |
| e33041aa-4bee-46da-8452-55b7f53d92c4 | Address on File | Contingent | BCH: 0.00076259, BTC: 0.00000036, XVG: 5007.137839 |
| 16a9037c-e803-411b-8585-4ab5ec502bc7 | Address on File | Contingent | BTC: 0.00034583 |
| ed9ac785-cee0-45a6-8236-d5e67ac08215 | Address on File | Contingent | BTC: 0.00034579 |
| 61fbff51-ae30-4fe0-afbe-0b0d974e9a36 | Address on File | Contingent | BTC: 0.00000001, XRP: 22.40544624 |
| 40a1f592-ec90-4c1f-8b3f-cb47d27db0ed | Address on File | Contingent | BTC: 0.00034567 |
| b374fb92-243a-47ec-a3e9-c3557943a1dc | Address on File | Contingent | BCH: 0.000007, BTC: 0.00008945, DOGE: 98.03242951 |
| bc858847-dd8d-40b2-9da5-f9594a24c593 | Address on File | Contingent | XRP: 22.40461847 |
| cda32598-5dd6-465c-be89-9db7b9d3b2d8 | Address on File | Contingent | BTC: 0.00000002, PTOY: 164.8534276, SIGNA: 931.0870094, XEM: 61, XVG: 2296.468717 |
| cef81ed1-5f6c-4961-b5a9-32cc66ce7510 | Address on File | Contingent | BCH: 0.0003442, BTC: 0.0003442 |
| dd7e0873-9e31-4669-a094-771ffebf8c74 | Address on File | Contingent | BTC: 0.00034556 |
| f229848f-9269-432c-87d8-107364437e82 | Address on File | Contingent | ZEC: 0.28954795 |
| 0267d02a-a8e5-4367-bbb8-f9a0ccc05a39 | Address on File | Contingent | DOGE: 132.2081371 |
| 62d95351-2e9d-4785-ba8f-5fbb3f610b89 | Address on File | Contingent | BTC: 0.00034541, USDT: 0.00228191 |
| f3df0622-548f-4ac6-88a6-91ec862766cc | Address on File | Contingent | BTC: 0.00000007, LSK: 7.00006121, SC: 1008, USDT: 0.00322075 |
| 6b8bf7dd-cca0-483c-8585-c494b6553d48 | Address on File | Contingent | ETHW: 0.01340419, LTC: 0.08957316, STRAX: 5.43767767 |
| 2ada62e9-e8bb-4837-a341-309ab103e2a0 | Address on File | Contingent | BTC: 0.00029407, XVG: 750 |
| f9101876-05f7-41af-9ee2-ff8cadbef683 | Address on File | Contingent | BTC: 0.00000248, TRX: 139, USDT: 0.00046484 |
| 2318802c-653a-4802-95db-f06cdea31f97 | Address on File | Contingent | USDT: 9.55206001 |
| 721a8fd1-4c5b-4588-84cd-6722b2f212f6 | Address on File | Contingent | BTC: 0.0003452 |
| 1942f820-c225-4f37-b96c-ee07c649ca5b | Address on File | Contingent | BTC: 0.00001688, XRP: 21.28040676 |
| 565dddc2-9920-4570-9509-b223f0c16517 | Address on File | Contingent | BTC: 0.00034512 |
| 42194c32-331b-468e-bb31-b5395cdbaef9 | Address on File | Contingent | BAT: 44.81590936, BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00000031, ETHW: 0.00000031 |
| a9809878-fe12-490d-bc75-ac189dffd1f3 | Address on File | Contingent | BCH: 0.00033646, BTC: 0.00033646, RDD: 500 |
| ecc75357-8856-4824-996f-1d5a37ca623b | Address on File | Contingent | USD: 0.00072708, USDT: 9.08637861, XLM: 5.15040755 |
| d0785820-814c-45ce-865c-242d935222fc | Address on File | Contingent | BTC: 0.00000002, DGB: 119.9981592, RDD: 529.2888176, XLM: 37.22792962, XRP: 11.4753759, XVG: 85.0917375 |
| efb24da5-46b7-4d64-b2f5-37c03b4c9294 | Address on File | Contingent | BTC: 0.00034499 |
| 9a9025d5-3a4c-4a3f-bd7e-eab46518122f | Address on File | Contingent | DCR: 0.58474397, ETHW: 0.00001376 |
| bb89db88-f120-446c-a288-730ae2c67454 | Address on File | Contingent | ADA: 20.86532392, BTC: 0.00000064, SC: 550 |
| aee490f5-6c59-468a-8898-c9e6aa5ce9d8 | Address on File | Contingent | NEO: 1.04562101 |
| ba46904c-381e-449d-98e1-1ae1e03c8ca6 | Address on File | Contingent | ETHW: 0.00773852, SC: 2732.689519 |
| 2aa149fe-9a8b-4f17-890a-2266525e95a4 | Address on File | Contingent | USDT: 9.54204078 |
| ec85195c-92a9-440d-876e-d3e9253aa325 | Address on File | Contingent | BCH: 0.00000055, QRL: 100 |
| ec5e4fb1-bf7f-42b5-9a49-0e4dd33d5fb3 | Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439, ETH: 0.00509535, ETHW: 0.00509535 |
| 9b869bfd-7771-4ddd-aa58-8b001cc3c68e | Address on File | Contingent | BTC: 0.00024398, RDD: 7000 |
| c51d001c-cbb8-4975-80cb-cf654932dfdc | Address on File | Contingent | NEO: 1.045 |
| f42607f6-7f2a-4156-b14f-c91a33808f3c | Address on File | Contingent | BTC: 0.00000004, DGB: 1047.01058, RDD: 3000 |
| 7f5aac08-50d7-4a62-86ca-17a05f304e52 | Address on File | Contingent | BCH: 0.00034331, BTC: 0.00034331 |
| 5f4932a1-4934-49a2-bb6b-ae1e269c9fb3 | Address on File | Contingent | BTC: 0.00019347, SC: 1200 |
| 8114d370-c0c1-4850-9b86-cf855de740d4 | Address on File | Contingent | BCH: 0.00034326, BTC: 0.00034326 |
| 93cf9d7b-80c5-44b7-bfbf-cefa43fc74a9 | Address on File | Contingent | BTC: 0.00002565, ETH: 0.00440153, ETHW: 0.00440153, USDT: 0.68873091 |
| 4061f55c-db03-41f4-8167-2956977dd243 | Address on File | Contingent | BTC: 0.00000005, NEO: 1.0442889 |
| 3c824c7d-6133-4ac5-a9ec-32647882cc9f | Address on File | Contingent | DOGE: 131.8442808 |
| 95638a0a-bb60-4d65-8716-3893be19d823 | Address on File | Contingent | BTC: 0.00033249, XDN: 12.98907358, ZEC: 0.0100819 |
| cd8d6b38-7c6b-45b8-b8ba-9c2eb4109000 | Address on File | Contingent | ETH: 0.00503759, ETHW: 0.00503759, USDT: 0.2204518 |
| e7ae2a76-4c30-4f0f-adf3-4459d4b18a5b | Address on File | Contingent | BTC: 0.00034399, ETH: 0.00000631, ETHW: 0.00000631, LTC: 0.00000546 |
| a04326e9-3fa3-4c75-8224-d37ba78642b8 | Address on File | Contingent | BTC: 0.00000054, USDT: 9.51502715 |
| aa638cc8-17da-40f5-95ed-e1892905a10e | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00272777, XVG: 5032.707384 |
| 1b0b161f-8131-410b-9889-a43432f407c9 | Address on File | Contingent | BCH: 0.00000553, NEO: 1.0438633 |
| f7d9f71e-a3a6-455d-b711-cb7642406235 | Address on File | Contingent | ADA: 0.00372634, BTC: 0.00033752, DOGE: 2, ETH: 0.00002382, ETHW: 0.00002382 |
| d7473172-44b4-4a62-840a-70920f7fd39e | Address on File | Contingent | USDT: 0.02006435, ZEC: 0.28799997 |
| 928aee7b-6d33-44cc-b651-3ade9f3ef691 | Address on File | Contingent | BTC: 0.00000372, NXT: 183.4349843, XLM: 100 |
| 57b12531-7da2-4adf-8821-00c0d4dd448f | Address on File | Contingent | BTC: 0.00032886, USDT: 0.00377217, VRC: 1.25374059, XLM: 4.73515073 |
| 59d24002-91c8-44da-9cd4-3cacac8d5413 | Address on File | Contingent | ETH: 0.00002767, ETHW: 0.00002767, SC: 2718.280924 |
| 2152e2ac-cee7-4dcd-8491-05c33c6157e2 | Address on File | Contingent | BTC: 0.0003443 |
| 37894b8f-946b-4254-bfa3-3694d57c17c3 | Address on File | Contingent | BCH: 0.00038612, BTC: 0.0003427 |
| f2963e7d-25c4-4b62-9289-314a7b634676 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, STRAX: 20 |
| 8711989a-f1c6-477c-bbe7-2c0ea77a87e3 | Address on File | Contingent | BTC: 0.00006371, DOGE: 107.3, RDD: 7.36504 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12a5f967-88fc-4712-96e3-d3047d52cf3c | Address on File | Contingent | BTC: 0.00034202, USDT: 0.06084171 |
| 44976ec7-fd3d-402c-9c77-b9692726fb42 | Address on File | Contingent | OMG: 11.10134348 |
| bb693a58-cdbb-40ac-8881-c6dfb6664327 | Address on File | Contingent | BTC: 0.0003442 |
| e7cf36e7-24a6-4e51-9619-efacc37a6e59 | Address on File | Contingent | ADA: 26.10488208, ETHW: 0.00000063 |
| abfc9ce7-7d5a-48ba-9633-3d8cbb04e555 | Address on File | Contingent | BTC: 0.00000187, NEO: 0.975, XVG: 300.7540401 |
| 7d1c7cd9-1f1d-43df-af85-4ff2000b07e9 | Address on File | Contingent | BTC: 0.00034409 |
| 288eefc1-b412-464c-96b4-60abad9dd3c3 | Address on File | Contingent | BCH: 0.00000141, DGB: 1149, WACME: 11.00217115 |
| eb577379-7046-44c9-abff-eb45565fb288 | Address on File | Contingent | BTC: 0.00003544, XRP: 20 |
| 07756b70-87f4-4bb7-a9ae-bf90020c6382 | Address on File | Contingent | STRAX: 20 |
| 0c0be730-14e2-4258-ae46-fb0ccd29a981 | Address on File | Contingent | STRAX: 20 |
| 9af03a22-9b5c-48e6-9fb8-af305e6319a9 | Address on File | Contingent | BTC: 0.00000003, NEO: 1.04207555 |
| 2781d57c-78e3-46fe-a85f-007933d8fc3a | Address on File | Contingent | BCH: 0.00167831, DGB: 200, SC: 285.8166189, USDT: 0.00003441, XRP: 15, ZEC: 0.01001254 |
| d83c268e-e06c-4648-85b3-95967752eea5 | Address on File | Contingent | RDD: 23870.2505 |
| 53948cb8-4eb2-436e-93d2-ba321a3863f7 | Address on File | Contingent | BTC: 0.00001159, DGB: 1152.771226 |
| cb001964-4877-4fe4-b9d8-fd4b8d01a520 | Address on File | Contingent | ETH: 0.00514165, ETHW: 0.00514165 |
| 9cc9b520-8e25-4a3d-a36f-f8bfc7116a30 | Address on File | Contingent | ETC: 0.52017918, USDT: 0.00775373 |
| 0a55acca-6048-458a-af0f-097fdadca43c | Address on File | Contingent | ETH: 0.00512283, ETHW: 0.02197582 |
| f6123027-d613-46a6-9287-d652bb545778 | Address on File | Contingent | BTC: 0.00034348 |
| 5b8b4245-baa1-4865-af88-aa4f41a8e0b2 | Address on File | Contingent | ADA: 26.05226707, BTC: 0.00000001, USDT: 0.00097466 |
| a20a26b2-6556-46bc-9d06-f9bad729dbc4 | Address on File | Contingent | BTC: 0.0000349, XRP: 20.00002136 |
| 737adfa5-7706-46da-95d8-c116379a7834 | Address on File | Contingent | ARK: 0.76146561, BTC: 0.00027656, DGB: 118.75, OK: 5.03787879, RDD: 1662.5 |
| e285e551-63a0-4bb2-9877-24d781103b45 | Address on File | Contingent | BTC: 0.00034339 |
| b2fa84ed-6928-49c9-8d5c-9fdc43606296 | Address on File | Contingent | BCH: 0.00000074, USDT: 0.00402714, VTC: 82.69601443 |
| c4a9d946-f8e9-48a9-a16a-b3941c9079a6 | Address on File | Contingent | ETH: 0.00510576, ETHW: 0.00510576, USDT: 0.06098422 |
| 7bc8b091-9db0-43d5-92c7-18352f4ce5bc | Address on File | Contingent | ADX: 2, BTC: 0.00033188 |
| 0129b893-bea2-40f4-968f-59a3f8185a60 | Address on File | Contingent | USDT: 9.49518965 |
| df98f7b8-87de-457f-beaa-079aa26ec09d | Address on File | Contingent | BCH: 0.03198616, XRP: 13.92738165 |
| 77a78584-bb40-4d9c-9462-b0a67c5ad2b9 | Address on File | Contingent | ARK: 28.36255016, BTS: 160, PAY: 20 |
| 83a6df58-b1d6-4207-bc01-aa32289be4d8 | Address on File | Contingent | BTC: 0.00000003, NEO: 1, NXT: 87.1601603, PAY: 10, USDT: 0.01346191 |
| e6bb3711-ec23-4efc-838a-b2126531ebb4 | Address on File | Contingent | ADA: 22.04013636, BTC: 0.00000033, XLM: 16.19 |
| 3a290f01-11eb-4343-8f83-78c3e288935f | Address on File | Contingent | BTC: 0.00000001, NEO: 1, PAY: 33.53652276 |
| 88bc1c5f-e712-4234-828f-99604625948f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000471, ETHW: 0.00000471, PAY: 883.9301664, TRX: 0.824 |
| 95e2fc05-5d2b-47af-ac0b-7cab08070a15 | Address on File | Contingent | ADX: 40, BTC: 0.00001992, XWC: 48 |
| 279995ee-e5ac-4c30-a81a-106d5c4eec08 | Address on File | Contingent | XLM: 106.3852814 |
| 2a17f1f5-e4d5-4f3f-9021-cde7e04c1721 | Address on File | Contingent | BTC: 0.00000001, WAVES: 5.75244314 |
| ebbaa621-c0e5-4dc6-9d7e-2e87ca9a4ee8 | Address on File | Contingent | XLM: 106.3594946 |
| febe3ae4-905c-4808-be20-8b0667cdf97e | Address on File | Contingent | BLK: 24.56578066, BTC: 0.00033283 |
| 379a4252-118f-4015-bf51-7a00fa99e3ad | Address on File | Contingent | BTC: 0.00034261, ETH: 0.0000002, ETHW: 0.0000002 |
| a02c7889-2807-40c0-a6ac-0de2a71feec6 | Address on File | Contingent | BCH: 0.00034123, BTC: 0.00034123 |
| 0f04f03a-c124-45d2-b881-fb925942a665 | Address on File | Contingent | BTC: 0.00034259 |
| 7e17be0f-d0af-48e8-ae5f-aa871ca02b88 | Address on File | Contingent | BCH: 0.00034107, BTC: 0.00034107 |
| aeb1bde2-5389-4414-bd25-5cede2bb33f6 | Address on File | Contingent | BCH: 0.00045619, DOGE: 127.5195698, EMC2: 22.16666667 |
| bd191f42-7036-422c-bdda-038d076b6653 | Address on File | Contingent | BCH: 0.000341, BTC: 0.000341 |
| ded67281-c40c-49f2-bd26-628ed4397a29 | Address on File | Contingent | ETHW: 0.00073813, POWR: 59.02984457 |
| ace49f0d-5fe8-4a18-b157-a36d2c1a3380 | Address on File | Contingent | DOGE: 131 |
| 19584481-5e4b-4de2-80f4-7365729a23dc | Address on File | Contingent | BTC: 0.00022183, MONA: 8.10316816 |
| 81c361e8-fd52-41b4-bb9f-33eeace2ed69 | Address on File | Contingent | BTC: 0.00032912, PPC: 0.9 |
| eac9373a-c182-41ee-9cad-97b2dd90c2e5 | Address on File | Contingent | BTC: 0.00034231 |
| 029a779d-756d-4eb9-a42b-b5faa2090458 | Address on File | Contingent | BTC: 0.00034228 |
| 8ef42d41-9889-412c-a763-63f146b16c61 | Address on File | Contingent | BTC: 0.00017966, VTC: 1.92334565, XLM: 47.98730671 |
| 4dbcd0a7-8536-42ba-84f2-94e90cd97886 | Address on File | Contingent | ETC: 0.50635359, XVG: 118.9525696 |
| 65b81537-c7cd-4706-892a-6d61a60609b5 | Address on File | Contingent | BTC: 0.00034218 |
| 7afed01a-e54f-462e-85c8-165cc62e6f02 | Address on File | Contingent | XVG: 5002.446348 |
| cae8cb16-a090-49a8-8272-9cdffc604168 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00511362, ETHW: 0.00511362, USDT: 0.01003626 |
| ac7a73e6-0b73-4514-8043-b7554e5e3969 | Address on File | Contingent | BTC: 0.00000012, IGNIS: 25, NEO: 1, USDT: 0.20961308 |
| 7c614c41-1015-40ac-ad5e-a346fb31137e | Address on File | Contingent | BTC: 0.00034209 |
| d3d03c0d-73d1-44e5-903b-bf1b5631d708 | Address on File | Contingent | BTC: 0.00034209 |
| 188b1a72-1bd1-4282-9202-4b30818955aa | Address on File | Contingent | LTC: 0.12208026 |
| 8754f4a8-93af-432d-91e7-ab4341135b2e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00511616, ETHW: 0.00511616, USDT: 0.0053114 |
| c3b03b78-28f6-46b3-8819-0e6e9606e01f | Address on File | Contingent | ADA: 25.94581944, BTC: 0.00000001 |
| 13b8e697-c298-4412-b9fd-41ba45f33b14 | Address on File | Contingent | XVG: 5000.8 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1740572b-248f-419e-be47-12ad569ce3f6 | Address on File | Contingent | BCH: 0.0000038, BTC: 0.00034198 |
| dd0d9f1c-2e1f-4f89-9a0c-e60b790a6955 | Address on File | Contingent | BTC: 0.00000004, XLM: 106.1362531 |
| b37fbb8f-4cab-4a97-a9b1-deb98d7d09bb | Address on File | Contingent | XVG: 5000.04503 |
| 2b873acd-024f-4c74-b974-283f71f2bb24 | Address on File | Contingent | BTC: 0.00000007, XLM: 106.1235382 |
| ab5cf0a9-ab98-4369-909d-d666b779a721 | Address on File | Contingent | XVG: 5000 |
| 4991a42f-0b2c-4a18-a83c-025a5f362d65 | Address on File | Contingent | DGB: 351.934697, XLM: 32.52010433, XRP: 7.78352267, XVG: 230.3030416 |
| 5d390321-f68f-4c57-a365-b6032faa6277 | Address on File | Contingent | ETH: 0.00509957, ETHW: 0.02195094 |
| edcc889e-52cc-4119-84ac-bde365247fb2 | Address on File | Contingent | ETC: 0.18884538, QTUM: 2.34267651 |
| 95a50a14-6f5a-4684-9aa8-9db3e1a5312b | Address on File | Contingent | ZEC: 0.28651966 |
| 49c87448-7038-40a8-a1d0-f19c0ed008d4 | Address on File | Contingent | BCH: 0.00021248, ETH: 0.00000991, ETHW: 0.00000991, SIGNA: 1.28676471, THC: 1.21495327, USDT: 9.35933483, VTC: 0.01394766, XLM: 0.58733205 |
| 86ee59b9-be8d-45d9-bbb0-46e923ab9f93 | Address on File | Contingent | BTC: 0.00034042, EMC2: 0.06532677, FLO: 0.00048551, MUNT: 0.52419646, NEO: 0.00000493, OK: 0.79334492, PAY: 0.00034533, POT: 0.01223617, STRAX: 0.00144018, SYS: 0.01089259, UBQ: 0.80041256, USDT: 0.01238635, WAVES: 0.00000001, XDN: 0.00692338 |
| 7ac51755-60a7-4118-a899-abdb18f20daf | Address on File | Contingent | BTC: 0.00034178 |
| 4cea8ac4-8b1a-43f2-9a89-db37af04a460 | Address on File | Contingent | BCH: 0.08343607, ETH: 0.00010867, ETHW: 0.00010867 |
| c00a922d-5fe1-4335-b935-91a990cf2138 | Address on File | Contingent | BTC: 0.00034098, IGNIS: 0.40938246, NXT: 0.81876491, RDD: 30, STRAX: 0.00976206 |
| 7632950d-8fa4-4b22-964d-d307dd3d6069 | Address on File | Contingent | LTC: 0.12196131, PAY: 0.00475924, USDT: 0.00005277 |
| 53e67682-2222-4168-85c5-75cbe651353c | Address on File | Contingent | BTC: 0.00007264, IGNIS: 34.5, NXT: 10, XRP: 10.11948986, XVG: 1545.390656 |
| a98ae397-11ce-443e-8720-ccee928b4751 | Address on File | Contingent | BCH: 0.00034026, BTC: 0.00034026 |
| 0281e27f-22de-4bd7-b46e-95e8c870fcd9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.121918 |
| c825e475-23dc-40d4-a4bc-390399106d0b | Address on File | Contingent | BTC: 0.0003416 |
| 71ec885b-3f72-4dee-87ce-5f393a24a144 | Address on File | Contingent | XVG: 4994.446348 |
| 08e2f407-7f94-4516-85e1-e00895c8054f | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051, SC: 2710.877312 |
| 1c3330d6-898c-451f-9a4f-179c74a667b7 | Address on File | Contingent | DGB: 1186.037302 |
| e92d054b-588e-487d-8013-e352ea1dbd01 | Address on File | Contingent | BTC: 0.00000011, STRAX: 19.85088249 |
| 83ad3173-046a-44e2-a00b-95b16447b34d | Address on File | Contingent | RDD: 10000, XVG: 2887.096289 |
| a3325744-3377-4177-b692-50284675216a | Address on File | Contingent | ARDR: 116.7804706, BTC: 0.00000013, IGNIS: 60.50079563 |
| 30374baf-ab6f-4766-aa81-eb1c9e1b1773 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.5066646, XRP: 22.11722566 |
| 88553b7f-a18e-4013-a223-57f60c35cc5b | Address on File | Contingent | DOGE: 130.6285503 |
| dfbdf336-8cce-406e-a059-0dfbb6ec116e | Address on File | Contingent | BTC: 0.00000005, DNT: 171.506903, ETH: 0.00000047, ETHW: 0.00000047, SC: 1326.662075 |
| b48d3dcb-5b5a-45ae-9d1b-90f03e4ca7b4 | Address on File | Contingent | BTC: 0.00000169, ETC: 0.51279018, LTC: 0.00010649, USDT: 0.00084958, XRP: 0.05955604 |
| 3279a13d-5001-4d23-97d6-263b1295a592 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, SYS: 0.30117838, USDT: 9.40287464 |
| 3c1e0b0b-bdd2-436a-8467-4c0205020876 | Address on File | Contingent | BCH: 0.001, XLM: 20, XRP: 17.14502189, XVG: 118 |
| 6e3bbd15-9ff4-4685-8dd2-215028f2f508 | Address on File | Contingent | BTC: 0.00034102 |
| b832b28c-0397-40b9-b2ce-8334d32b7776 | Address on File | Contingent | DGB: 138.5416667, ETH: 0.00435029, ETHW: 0.0172245, XEM: 8.39558127 |
| 31f341e3-853b-450c-a2c6-03f5b5663d21 | Address on File | Contingent | USDT: 6.73161227, XLM: 6.38056238, XRP: 5 |
| c34fe167-8a42-43fd-8685-c86200e4ad23 | Address on File | Contingent | BCH: 0.00033961, BTC: 0.00033961 |
| eeb02c0b-16e0-4a8f-9a3f-99da37caeb65 | Address on File | Contingent | BCH: 0.0351999, DASH: 0.10517379, XRP: 2.70065459 |
| ab46bef8-e2bd-42b6-84bb-294a3bfb8cd8 | Address on File | Contingent | ADX: 4.02342457, BTC: 0.00000724, DGB: 110.8333333, OMG: 0.89688888, PAY: 0.68099839, SNT: 26.38888889, UBQ: 1.21488541, XRP: 10.26023452, XVG: 1000 |
| a7f5b6b7-ef18-4e45-9ef4-05375dad61e0 | Address on File | Contingent | ETH: 0.00222663, ETHW: 0.01907962, KMD: 3.59682431, XRP: 9.90997561 |
| 67d83cc4-5047-4f11-a3a9-462979617911 | Address on File | Contingent | DCR: 0.57770147 |
| 43475521-e696-41bb-b9c7-f7def01aec03 | Address on File | Contingent | BTC: 0.00000013, XEM: 300.4709112 |
| 5d746b2c-0f8d-45a2-875c-aea6d74d5f9c | Address on File | Contingent | BTC: 0.00034082 |
| e94f8271-e57d-46f6-80a2-292822c9ff79 | Address on File | Contingent | BTC: 0.00000786, DOGE: 127.3987532, USDT: 0.00026888 |
| e162f188-4cf8-4dfb-b7e6-6989582d34a6 | Address on File | Contingent | BCH: 0.00125535, BTC: 0.00033572 |
| a5eadd89-df67-4050-b910-afe07548e464 | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.01736932, ETC: 0.48876253, ZEC: 0.015164 |
| decae125-fd63-45b8-a399-f77cb657acda | Address on File | Contingent | BTC: 0.00000004, GRS: 1.02098214, XLM: 101.6656251 |
| ddc5cb5c-a368-4597-a27b-71cafad63f9b | Address on File | Contingent | DGB: 1182.542504 |
| 83ca8a41-32b6-44ac-a68f-7c1b7bede05e | Address on File | Contingent | DCR: 0.57717726 |
| 6bd6e5a6-36a4-4aa7-bd8d-c225f6082525 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000699, ETHW: 0.00000699, NEO: 1, NXT: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ed5845a5-5595-4c2d-b716-55dfbb537915 | Address on File | Contingent | BTC: 0.00032403, ZEC: 0.0138 |
| 603ee3ff-3fd2-4b0c-a4ec-aef25fda280f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.08213316, USDT: 0.00010961, XLM: 97.25625 |
| 84df75f3-5b51-49e2-aa35-37ac1ce1d986 | Address on File | Contingent | DASH: 0.0002, DOGE: 118.9181835, LTC: 0.01048748 |
| 1692ce23-741a-40f7-a38b-3f6d49c9b351 | Address on File | Contingent | BTC: 0.00034044 |
| 36c8f5c5-383f-44e1-8d77-ce5dd7b3123d | Address on File | Contingent | BCH: 0.00070738, BTC: 0.00008275, RDD: 17699.34783 |
| 03300107-3eef-45cf-b52f-f0bafddf44e6 | Address on File | Contingent | BTC: 0.00026157, XWC: 40.12066365 |
| 6a86f243-5ef1-4cd3-bd9e-3ed7e53d95ca | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000157, ETHW: 0.00000157, USDT: 0.00119353, XEM: 300 |
| 0272db43-9921-47c9-b3ee-b6d68de94b0a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00029135, XRP: 22.06114333 |
| ad137e34-eb9f-4c95-92f0-dbb85e82a2d8 | Address on File | Contingent | BTC: 0.00034037 |
| b72beafd-00d3-433b-9fdd-cc41ea0c87ed | Address on File | Contingent | SC: 2701.630555 |
| 5f95ea77-e417-402c-86fb-08afad6111e4 | Address on File | Contingent | USDT: 9.41691343 |
| 68d68efb-0a1d-4a9c-88cc-1a2d9c95b615 | Address on File | Contingent | BTC: 0.00000011, SC: 2700.189583 |
| 211c0a8f-1219-420a-b248-be90f586ba7e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, LBC: 27.94293394, SNT: 340.2817217, XLM: 10.71749151 |
| 38bcec73-78f2-45ff-8cf5-3459c0cd3ac3 | Address on File | Contingent | ETH: 0.00001549, ETHW: 0.00001549, NEO: 0.2415772, USDT: 7.18061258 |
| 9b33f7c8-6e95-4851-bcf2-1250002b601d | Address on File | Contingent | BTC: 0.00002516, GLM: 0.00000001, SC: 2500.817723, USDT: 0.00007693 |
| 2e127dd0-fadd-4b8d-8d8e-1bb6bdc8652a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.11779034, ZEC: 0.00852331 |
| 93aee7d2-d0ab-4922-bccb-49f248d00953 | Address on File | Contingent | SC: 2700 |
| 9e00a5b5-a0a8-4f00-af72-ef3095e3a934 | Address on File | Contingent | XEM: 300 |
| 3f6b0a4b-74ba-4702-811e-5d5206da20b7 | Address on File | Contingent | ZEC: 0.28506569 |
| ae260ae2-1c6a-47c9-bcdb-44cbbcf0484b | Address on File | Contingent | BTC: 0.00034013 |
| bfc03e12-8d5b-480f-a853-75b3e88213a8 | Address on File | Contingent | ZEC: 0.28499819 |
| bc72d21b-c773-4c95-833b-c93f5866295d | Address on File | Contingent | BTC: 0.00034004 |
| de32126d-e338-4fff-aa00-1546b723cd10 | Address on File | Contingent | BTC: 0.00004193, SNT: 298.3726752, XVG: 557.9819277 |
| 252895d9-4406-4cb7-9dd4-be51a27893f0 | Address on File | Contingent | BTC: 0.00000034, LSK: 10.88808776, USDT: 0.00113131 |
| aaa35b50-107d-4f0b-aba4-da96f1d387f8 | Address on File | Contingent | ARDR: 86.16232982, BTC: 0.00000042, BTS: 309.2783505 |
| 0cc0ede7-ba17-4565-9490-8b142f55143b | Address on File | Contingent | BTC: 0.00000015, RDD: 20298.79547, THC: 600 |
| 0060c26c-e984-4bae-a024-e34f93cfbcd3 | Address on File | Contingent | ETHW: 0.00322336, SC: 2695.579143 |
| d9e4be55-b58a-4c0b-bd95-2005db9945d2 | Address on File | Contingent | ETC: 0.5, USDT: 0.0015127, ZEC: 0.00826959 |
| 88e2e3f4-4072-4db1-8dc9-b8b8ecdc2fa5 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.1, WAVES: 1 |
| f05ed7ba-5cf8-4475-9766-911a4d2c8ceb | Address on File | Contingent | BTC: 0.00000002, LSK: 1.44572008, SC: 2001.910131, XEM: 37.46030063 |
| 1611dd82-fda6-4686-b70e-af5991960272 | Address on File | Contingent | BTC: 0.00033977 |
| a2364c42-c055-4a13-8bf8-da4d7bd22d22 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000456, ETHW: 0.00000456, RDD: 6955.424783, USDT: 0.00035945, XWC: 19.89342195, ZEC: 0.16759807 |
| 69b6c0c2-1aa2-46e1-b468-43de3566fdf1 | Address on File | Contingent | DGB: 468.1134417, EMC2: 67.95593387, NXT: 86.25162127, RDD: 2337.890625, SC: 1111.155889 |
| 8e263dc8-3576-4abc-9a15-15a370767435 | Address on File | Contingent | BTC: 0.00010172, OMG: 1, POT: 104.583885, THC: 75.75949367, USDT: 4.61353297, VTC: 6.67706013 |
| 0741f457-d286-4212-8f83-a928d6734f94 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.05544722, ETH: 0.00000031, ETHW: 0.00000031, IGNIS: 11.88182693, LTC: 0.10787149, NXT: 23.76365385, USDT: 0.00009996 |
| bc6c1d97-17bc-44f9-b6d8-f7491a5cb1f7 | Address on File | Contingent | BTC: 0.00033945 |
| bf3976db-fa96-4361-abcf-96444ed69a63 | Address on File | Contingent | LTC: 0.07895891, NEO: 0.35832368 |
| ac1c2bc3-f212-4ab1-add3-6e301109a9d9 | Address on File | Contingent | BTC: 0.00000005, DGB: 890.6763208, REPV2: 0.36509063 |
| 0158c2bf-aead-48c1-80a3-b78eb4122e1e | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000036, IGNIS: 91.47762356, STRAX: 0.81529176, XRP: 20 |
| eb384d4c-e9ae-49ed-b3e9-4d1a170c1d7f | Address on File | Contingent | XLM: 105.3498225 |
| ecb39c6a-f18c-468e-a9fd-dec5bef32202 | Address on File | Contingent | BTC: 0.0000002, XLM: 105.2749316 |
| 4aed8bb4-12c3-4f63-b376-444c979c609e | Address on File | Contingent | ADA: 1.29923831, ETHW: 0.00000029, XLM: 100 |
| 608b47f0-58ab-49b7-8d16-c67194d28f27 | Address on File | Contingent | ARK: 33.66136656 |
| fa819c14-e070-4017-b268-8cfdbc49410d | Address on File | Contingent | BTC: 0.00032869, LTC: 0.00000546, XRP: 0.68441065 |
| 95ed482d-6dad-4a36-8a4d-f636d4b3d7c2 | Address on File | Contingent | BCH: 0.00370245, ETHW: 0.00937331, NEO: 0.00841731, OMG: 0.15856849, WAVES: 0.71698012, XLM: 84.83816142 |
| bdf6bdfb-b97a-4c9d-b2a8-38c599cf24ca | Address on File | Contingent | BCH: 0.00337146, HIVE: 3.64539084, NMR: 0.49333246, STEEM: 3.64539084, XLM: 2.62974142 |
| eeaeb47c-ff0d-45e1-adf2-093a4fdeb456 | Address on File | Contingent | GBYTE: 0.0027318, PART: 1.39907624, PRO: 8.37804255, SC: 1541.935015 |
| d811e9cd-5631-4333-8d8c-2938e2345401 | Address on File | Contingent | BTC: 0.00000062, USDT: 9.36558558 |
| a65d087a-b5cc-4bb7-a7a2-65697a901d09 | Address on File | Contingent | NEO: 0.92971911, USDT: 0.89502074 |
| 689eea3e-0ba4-44b6-8a18-cdc043a5a1c8 | Address on File | Contingent | BTC: 0.00000004, SC: 2690.758683 |
| 7bf5e8aa-8761-4b6f-b849-612b1e58c82b | Address on File | Contingent | BTC: 0.00000076, NEO: 1.025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bde0afa8-e33a-4f27-9d9b-19ae116fa724 | Address on File | Contingent | XRP: 21.9655 |
| e09f2da9-9ef5-4625-b79a-158426199d6b | Address on File | Contingent | ARK: 9.2917, BTC: 0.00003313, NEO: 0.63593292, XMY: 1525.337682 |
| ed7fd97e-d2f4-4964-82d7-0b2a08412057 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 0.25293787, NXT: 0.50587573, SC: 0.28216418, THC: 0.9728057, XLM: 105.0965764 |
| 12609c37-44c0-4942-b348-e2ae77282c7f | Address on File | Contingent | BTC: 0.00000255, OMG: 10.84261284 |
| 1896ebbe-1e40-4d72-9093-430c30f09df0 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.12087696 |
| 6a44501d-da68-43d8-8930-2dee61f6d197 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.12087346 |
| fb188579-3abc-435c-acc0-6f32a951e04e | Address on File | Contingent | DOGE: 129.6016362 |
| 428486f6-bc4b-4d17-af06-347d3c000439 | Address on File | Contingent | NEO: 1.02649933 |
| d01ee81b-1e98-4597-907f-15ee4f37d0ca | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00104817, ETHW: 0.00104817, QTUM: 2.88448536 |
| 1adee2a9-e272-4e2b-a421-0f7641ac7e07 | Address on File | Contingent | ETH: 0.00506745, ETHW: 0.00506745, USDT: 0.00000946 |
| 436edea5-b8fc-46bd-8ecd-653a94bcb888 | Address on File | Contingent | ETH: 0.00506714, ETHW: 0.00506714 |
| b447ca17-18b5-430d-91cd-e2675c3a1e87 | Address on File | Contingent | SC: 2686.251099 |
| 72f58ad5-fb87-4334-a123-820041252ff9 | Address on File | Contingent | STEEM: 47.33067376 |
| 89ce1bdf-a1b9-4c07-a07c-36ea623bbafa | Address on File | Contingent | BTC: 0.00033827 |
| 97440e4a-0dff-44da-b28a-5563d10fd151 | Address on File | Contingent | ETH: 0.00506326, ETHW: 0.00506326, USDT: 0.0000286 |
| 09b0407f-1fdf-4fcc-ab24-e165c5d81037 | Address on File | Contingent | DOGE: 129.43 |
| 411bcf03-1fb0-4b1b-b884-b89a4f7a0eae | Address on File | Contingent | ETH: 0.00504854, ETHW: 0.018 |
| 16c7a6c2-560f-4f3d-aac7-08fbe2ebae9f | Address on File | Contingent | BTC: 0.00000004, STORJ: 29.05807078, USDT: 0.00042681, ZEC: 0.013509 |
| 4e4245ea-f2a6-4b93-9529-30b73e13b9f5 | Address on File | Contingent | BTC: 0.00000638, ETH: 0.00496643, ETHW: 0.00496643, XLM: 0.00505602 |
| 9d7cc0ec-ccf2-4cb8-8edb-a646296c819f | Address on File | Contingent | BCH: 0.00000407, NEO: 1.025 |
| 0ed1588d-2292-4afa-b666-ef977fc669aa | Address on File | Contingent | BTC: 0.00000002, LTC: 0.12066152, USDT: 0.00024915 |
| 7acb9a4c-3ddc-4011-9064-bc5bfe9585b7 | Address on File | Contingent | USDT: 9.35545671 |
| 7d535f2f-f329-43f4-b40a-b444b2787196 | Address on File | Contingent | BTC: 0.00003696, POLY: 47 |
| f0d64244-f97f-45d5-a230-bdbe311a3732 | Address on File | Contingent | BCH: 0.00004914, TUSD: 3.87408731, USDT: 0.05429219, XRP: 12.53298153 |
| c4582509-b8db-4287-8337-2276c12196fb | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, FTC: 25.39981712, SC: 2663.950855 |
| f351a2f8-cd3e-479f-a1c1-099469f80dd9 | Address on File | Contingent | BTC: 0.00017074, ETH: 0.00000368, ETHW: 0.00000368, XLM: 51.83163683 |
| 9aaceaf1-d7f7-47e2-99f1-b1544709618d | Address on File | Contingent | XEM: 297.99 |
| e5ed0c70-ec24-44db-b080-3bf71979ecee | Address on File | Contingent | ETHW: 0.00000216, NEO: 1.02418698 |
| 0774c390-01fd-4da6-a8f6-7d743db941f4 | Address on File | Contingent | BTC: 0.00033788 |
| 1419906f-adfb-4a7f-be78-8eaa72b16269 | Address on File | Contingent | BTC: 0.00033787 |
| b9871b0a-7fb4-4753-8fe1-9f1b671c6044 | Address on File | Contingent | ETHW: 0.00000335, GLM: 3.32607056, LSK: 10 |
| 6c263d0f-de6a-4c49-babf-78932d7be083 | Address on File | Contingent | ETC: 0.5120391 |
| 3bb25821-2a60-4407-9c2e-9cefcc2ae3d2 | Address on File | Contingent | BTC: 0.0003283, USDT: 0.26352637 |
| f064eb9e-73ff-4290-b8ae-283099069d8c | Address on File | Contingent | ADA: 13.20373268, SC: 1170.36327, STRAX: 0.94656814 |
| 9650a549-b4bc-4d03-827e-64f3b89baeca | Address on File | Contingent | ETC: 0.51192663 |
| 06119227-f2a8-48a3-bf5f-58aa48e7d9c1 | Address on File | Contingent | BTC: 0.00000009, NEO: 1.02353434 |
| 3cbecce3-0d2f-4f03-a2f3-02ca9e6a607c | Address on File | Contingent | ANT: 1.44806997, BTC: 0.00000002, LSK: 1.81895481, MTL: 2.30159611, NXT: 16.07141975, XEM: 42 |
| 46879d57-c4d5-47b2-87a3-48c43e3479cf | Address on File | Contingent | BTC: 0.00000003, LBC: 975.8021488, RDD: 899.998, XDN: 1000 |
| 74b296d0-9c8d-422f-831f-874065629a92 | Address on File | Contingent | BCH: 0.0012263, BTC: 0.00030667, DOGE: 10 |
| ce314949-962a-4e91-9e64-f788f50825b3 | Address on File | Contingent | BTC: 0.00003724, ETC: 0.41883143, ZEC: 0.02021526 |
| d520f7ed-c69c-41db-9b7e-ffc9fd3cacfd | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00505465, ETHW: 0.00505465 |
| 942a460b-5a62-4a9e-a8af-7300f9c00372 | Address on File | Contingent | BCH: 0.0000036, BTC: 0.0000036, ETH: 0.005, ETHW: 0.005 |
| 4c312038-b288-4a5c-830e-65cc95415d11 | Address on File | Contingent | BTC: 0.00000303, EMC2: 1, NXS: 0.1, OK: 4, QTUM: 0.01, SLS: 0.01, XDN: 1, XRP: 21.43961174 |
| da63d003-320b-475b-b91c-7620198ea3b3 | Address on File | Contingent | BCH: 0.00033616, BTC: 0.00033616 |
| 0133b4bc-350a-432a-9d99-64deea144581 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00033746, MUNT: 0.93 |
| c5e74a6e-eb15-4bc1-aa92-874988b2972e | Address on File | Contingent | USDT: 9.33807028 |
| 2eb95937-4ec2-42a6-b5d0-99c4a29c48ab | Address on File | Contingent | ETHW: 0.00009448, POWR: 58.18934761 |
| e56de808-a8b7-485b-a096-0064f3a55733 | Address on File | Contingent | BCH: 0.00033604, BTC: 0.00033604 |
| 1e2db92a-c507-4d7b-b6c4-805c31820860 | Address on File | Contingent | BTC: 0.00033733 |
| 9e841cc2-64a6-4d84-9817-fb6d0f777265 | Address on File | Contingent | BTC: 0.00033731 |
| 2ce10492-a075-41d1-8194-2622c2fc48ef | Address on File | Contingent | USDT: 9.33222219 |
| 99737c30-d600-4d7d-844e-88ddcf914ffd | Address on File | Contingent | BTC: 0.00033306, VTC: 1 |
| 42c8a6ea-4f06-452a-a921-d392eb8b5bbd | Address on File | Contingent | BCH: 0.00000007, NEO: 0.06205984, XRP: 20.52590067 |
| 4161ad8c-67f6-41e3-8dde-4a335cdc981a | Address on File | Contingent | SNT: 386.9879388 |
| 797da538-5302-4811-acd8-461fa90bdfc3 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002, GAME: 31, XLM: 100.1201981 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9575609-ab01-49c7-b3f0-bc265d2d4ade | Address on File | Contingent | NEO: 0.975, XLM: 4.77886197 |
| 560edc34-89fd-449b-a423-f165d19cbaa3 | Address on File | Contingent | BTC: 0.00000007, DGB: 1170.199199 |
| c60ef7b7-25cc-4043-84e4-42807fcff841 | Address on File | Contingent | IGNIS: 693.0136098, POWR: 36.61074986 |
| c89947e6-c26d-478e-9730-be65e799359d | Address on File | Contingent | ETH: 0.00010615, ETHW: 0.00010615, NEO: 1 |
| fded7750-e93d-4e27-85a4-3f53bc3178bd | Address on File | Contingent | DOGE: 128.94 |
| cea4adfc-6e4d-44d0-a1bc-d5487423d923 | Address on File | Contingent | BTC: 0.00000001, WAVES: 1.02035779, XRP: 17.9 |
| 5cb2d950-fa5a-4478-a8b7-0003922402a3 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, XRP: 21.83743912 |
| 80706520-8f74-454f-bf1f-ab1a599c91dc | Address on File | Contingent | BTC: 0.00000007, NEO: 1.02109286 |
| 35d00237-a09f-4558-929f-b127b7e2e97b | Address on File | Contingent | ZEC: 0.28235732 |
| 91c494b3-e98f-48f7-b2c8-51146c000744 | Address on File | Contingent | ETC: 0.47577313, ZEC: 0.01923417 |
| 978896f1-e148-4ffd-b937-ae8981d5e29e | Address on File | Contingent | BTS: 1088.089886 |
| f6ce8d0d-50dd-4a47-92f0-3bcd358e54a2 | Address on File | Contingent | DGB: 1000, IGNIS: 22.40640935, NXT: 44.8128187, STRAX: 1.54518072, XVG: 200 |
| e743798c-5375-4a3c-ad1e-28a04f432fab | Address on File | Contingent | USDT: 9.31764867 |
| d42b73e7-1d1f-4f04-b76d-e282dc41dd3b | Address on File | Contingent | BTC: 0.00033671 |
| 822d359f-9495-4df7-aac0-1a938e749299 | Address on File | Contingent | BTS: 29.80988568, VTC: 17.23687112, XVG: 3741.763836 |
| f605d611-8665-445b-979e-b2449217875d | Address on File | Contingent | BCH: 0.08393503, XDN: 23.61890272 |
| 5402f738-a854-441b-95dc-b7544a62d5ff | Address on File | Contingent | BTC: 0.00033654 |
| e032942f-d139-473f-94e5-0777c591b19f | Address on File | Contingent | ARK: 10, DOGE: 83.2819703, UBQ: 5.69162355, XVG: 190.462805 |
| f18fd28f-5a36-4cd9-a045-960c698cdd01 | Address on File | Contingent | BTC: 0.00006878, ETH: 0.00399343, ETHW: 0.00399343, USDT: 0.02232654 |
| 481644ce-f5fd-4ef0-85ac-dc3aeb240a56 | Address on File | Contingent | OMG: 10, XLM: 8.16299291 |
| 5f4a4f85-52ad-4475-87a4-5b9f74a97f1e | Address on File | Contingent | BTC: 0.0000001, NEO: 1.01924609 |
| 0d0438d4-ff64-4d69-82a8-11d35ec5964d | Address on File | Contingent | BTC: 0.00022604, EMC2: 14, GAME: 1.91144195, MYST: 1.94071542, PTOY: 1.02395189, QRL: 23.21648257, STRAX: 0.43188175 |
| df323300-d780-4c4d-bc86-3cb2aa5cee71 | Address on File | Contingent | BTC: 0.00033488, USDT: 0.00004284, ZEN: 0.00501343 |
| 4c32c9ce-08a1-4242-bef7-9d2ec9ee47ca | Address on File | Contingent | BTC: 0.00001612, IGNIS: 121.3001294, SRN: 25.30769231, USDT: 0.00139725, WAXP: 53.40706284, ZRX: 23.83855932 |
| 68139ca0-65b9-46f4-b3ab-dde70985fce3 | Address on File | Contingent | BTC: 0.00033626 |
| 9fd632a1-83bc-447a-8c59-588683e12ed5 | Address on File | Contingent | LTC: 0.12, USDT: 0.00048008 |
| cec77e3c-983e-42b5-b48e-884765a13f43 | Address on File | Contingent | BTC: 0.00000135, NEO: 0.935, OMG: 0.00289784, QTUM: 0.284 |
| 5abd3d01-5c68-43bf-aded-caffd5213ba5 | Address on File | Contingent | BTC: 0.00000041, SC: 2664.014837, USDT: 0.00536615 |
| c564749a-0f99-4e43-846c-9f64ccce7b6b | Address on File | Contingent | BTC: 0.00000216, ETH: 0.005, ETHW: 0.005 |
| 6337d874-0923-4293-a616-13d0405ca22a | Address on File | Contingent | NMR: 0.68471154 |
| c6368158-0fbb-4c4e-98f9-d81850853d7c | Address on File | Contingent | BCH: 0.00033479, BTC: 0.00033479 |
| cbc6d46d-183f-4b9a-85f7-d345d3d70d54 | Address on File | Contingent | BTC: 0.00033607 |
| 5db22a9c-131f-4c78-8bb4-ff036c180ab8 | Address on File | Contingent | BTC: 0.00033603 |
| d9f95767-817c-4e49-8007-fa2dfbace6af | Address on File | Contingent | ETH: 0.00502946, ETHW: 0.00502946 |
| 79b59ffa-0aba-49f8-9316-753cd26619f8 | Address on File | Contingent | BTC: 0.00033598 |
| 8b657d9b-cdb4-4f00-8cef-1fa258de56c6 | Address on File | Contingent | BTC: 0.00028809, XRP: 3.10400584 |
| d3a4e760-73dc-47c8-a868-f575fedf8453 | Address on File | Contingent | BTC: 0.00000008, OMG: 10.83295593 |
| 8844445c-4424-4d15-ba69-11f2b2b953b0 | Address on File | Contingent | BTC: 0.00033594 |
| 7db99d77-bb21-42d3-b7a2-414ccda00aeb | Address on File | Contingent | BTC: 0.00000035, DCR: 0.55670768, SC: 56 |
| e6ad0c47-2786-4ea6-8cf5-9a1c9cf28780 | Address on File | Contingent | BTC: 0.00033583 |
| c3dd5f62-ac93-4cde-8934-d3f64a476983 | Address on File | Contingent | USD: 9.32891022, USDT: 0.00001878 |
| fc363794-9e3d-4863-a248-7b804d7e2632 | Address on File | Contingent | VAL: 4.59282286 |
| e3e9f4e6-c578-457b-864e-8568f9b33cb8 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0003357 |
| a2d2fa7f-aaa6-4cce-9c6b-7566c33ddef5 | Address on File | Contingent | BTC: 0.0003357 |
| 55f3fa83-05a2-4af3-ac61-c1e2280ef6f5 | Address on File | Contingent | ETC: 0.50860906 |
| c506d391-6d7a-4b2f-9011-7dab53361b2e | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00001309, NEO: 0.97727116, PAY: 0.21102733 |
| 25a790fc-d439-41e2-8a51-7dce6b65cdc5 | Address on File | Contingent | BTC: 0.00010703, NEO: 0.299999, XRP: 8.39756483 |
| 62b0595c-6744-4a36-8c78-92291c3f28c5 | Address on File | Contingent | BTC: 0.00000002, NAV: 10.72695989, XLM: 99.41713558 |
| bbe45ed5-f2c4-41c7-a358-2db7ef996843 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073, DASH: 0.00048771, ETH: 0.005, ETHW: 0.005 |
| 5e59f592-bbfe-4746-b466-97caf2f69c07 | Address on File | Contingent | BCH: 0.0000039, BTC: 0.0000039, XRP: 21.49101022 |
| 6e7f9132-2df5-4a0a-9977-f15c41aceff8 | Address on File | Contingent | ADA: 10.26343198, BTC: 0.00003271, USDT: 0.00007397, XEM: 0.18206607, XRP: 10.83391479 |
| 18027e99-beb9-437e-8e8c-bcf434e19e5c | Address on File | Contingent | NEO: 1.01649293 |
| bf7dc5e1-93f1-48d2-afe7-00e12effbd11 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.005, ETHW: 0.005, USDT: 0.02774506 |
| 7da59f92-df75-4e08-89be-cac34b5c055d | Address on File | Contingent | DNT: 330.3290203 |
| cdc4c6ad-e3f1-4d28-8322-943b0a81a7a8 | Address on File | Contingent | SC: 2661.227869 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 175377d7-1625-4775-8b1f-1881d2a1b169 | Address on File | Contingent | ETH: 0.00442924, ETHW: 0.00442924, ONG: 0.14741231, ONT: 1.795, USD: 0.67704154, USDT: 0.04329586 |
| b50b6711-4c43-4eb9-82e8-2433e369cbb5 | Address on File | Contingent | BCH: 0.00045691, BTC: 0.00000002, DOGE: 112.12, LTC: 0.00442, WACME: 0.62, WAVES: 0.458 |
| b2d5e9eb-af47-4ef9-9454-07d0c80a922e | Address on File | Contingent | BTC: 0.00033524 |
| f850756a-ac1c-4a1a-982e-0d61e96a5d29 | Address on File | Contingent | ADA: 25.4309676 |
| 2e451870-80f9-408e-b68c-1aa656be8ebd | Address on File | Contingent | BTC: 0.00031781, NXT: 20, XRP: 0.9975 |
| aaf08184-0a92-4f55-89e3-abaa55d68692 | Address on File | Contingent | ETC: 0.5079979 |
| 45b53bbb-8b4d-4399-855e-a066e811482e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00500185, ETHW: 0.00500185, OK: 4.34783922, USDT: 0.00025251 |
| b801c0c4-f6d2-4b79-81bf-236c2ffc7db5 | Address on File | Contingent | DOGE: 128.22 |
| c87bf260-d192-4e65-ac51-149304feaf47 | Address on File | Contingent | MANA: 19.65508353, USDT: 0.00229773 |
| b677ff74-9fc3-442a-ac10-dd681344f4c9 | Address on File | Contingent | BTC: 0.000335 |
| 2d2e1b7e-bb88-46a5-90f3-a97f6b4b42a4 | Address on File | Contingent | BTC: 0.00033493 |
| f14c4a51-5a79-4f11-8526-37ee020f1fdd | Address on File | Contingent | BCH: 0.00000444, BTC: 0.00000805, ETH: 0.00001157, ETHW: 0.00001157, NEO: 0.98842708 |
| 147f9751-3b05-44d6-83bb-ad4e0f3aaf0f | Address on File | Contingent | BAT: 15.79727293, BTC: 0.00000036, KMD: 20, PAY: 4.21323902, USDT: 0.00138674 |
| 80df84f2-a51a-49e5-9488-7c398e3f2a18 | Address on File | Contingent | BTC: 0.00000006, LSK: 10.7344429 |
| 4a963eb1-7a6c-4044-8916-78f7312c4918 | Address on File | Contingent | DOGE: 128.125 |
| 1dbb6505-9d54-4617-b3cf-c658ca16652e | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00001853, ETH: 0.00006396, ETHW: 0.00006396, LSK: 10, USDT: 0.00428964 |
| eeb82591-3601-4af5-8510-2fd057bc000c | Address on File | Contingent | BCH: 0.00033349, BTC: 0.00033349 |
| 072cbcd4-1a6c-493e-928d-74ae49e7f174 | Address on File | Contingent | DGB: 1162.723748 |
| d552db77-bba7-4a04-ab08-a4432208df5f | Address on File | Contingent | NXT: 3322.057735 |
| 5238f3a6-ed39-4a6d-a19c-b65305a3a8be | Address on File | Contingent | BTC: 0.00024076, LTC: 0.018, SYS: 10 |
| c02b05d6-aaff-40e5-949c-574e0c676b34 | Address on File | Contingent | BCH: 0.00001652, BTC: 0.00000015, OMG: 10.78954937 |
| e6f99de9-8393-4fc0-ab3f-36669fdfcd58 | Address on File | Contingent | BTC: 0.00033474, USDT: 0.00004663 |
| aca04986-af37-40f1-a5af-ca96fc807342 | Address on File | Contingent | USDT: 9.26227289 |
| fad8aa34-8889-4175-a96b-a5efa31f83de | Address on File | Contingent | KMD: 31.69486781 |
| d9f05673-ca5d-4638-86e0-f6fbea932690 | Address on File | Contingent | BTC: 0.00000018, LSK: 8.60689022, USDT: 1.82892921 |
| c6c1138b-ac5f-4633-989e-dff01d5fcb91 | Address on File | Contingent | BTC: 0.00000031, USDT: 9.2517984 |
| d04cb247-213c-4bab-81c9-d7f443084fcf | Address on File | Contingent | BTC: 0.00017923, SC: 880.336017, USDT: 0.00019711, XVG: 650 |
| 095b70bb-f261-45e3-b24b-c8bf6df8bef0 | Address on File | Contingent | EMC2: 11, SC: 385.7101795, SNT: 280, VTC: 1.0259924, XVG: 500 |
| bcd0acd8-8a02-4f3f-872a-ca548f27b616 | Address on File | Contingent | BCH: 0.00033324, BTC: 0.00033324 |
| b3d63146-75e4-4465-bfbe-7570c3b4472f | Address on File | Contingent | BTC: 0.00000005, NEO: 1.01398649 |
| f63cb889-33c6-4f3f-99c5-af8388024915 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037, LSK: 1.34981561, LTC: 0.09645029, NXT: 0.17102903, XVG: 323.914362 |
| 39c8b4fa-dbdd-4865-a3b5-704aff7512d1 | Address on File | Contingent | DOGE: 128 |
| f039c9ab-568a-4b2a-aa10-89753f9b7081 | Address on File | Contingent | DOGE: 128 |
| 8b7582b5-bddd-496e-af5c-f81ace0f79fa | Address on File | Contingent | DOGE: 127.99945 |
| c5197309-b63a-4f78-923d-01d7ecb2ddcb | Address on File | Contingent | BTC: 0.00033447 |
| 1e838580-52fd-4353-b4cd-4c82c569331e | Address on File | Contingent | ETH: 0.00500624, ETHW: 0.00500624 |
| a6efb4e7-5eaf-44cd-9fbc-fddc393f91a7 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.03975742, XLM: 103.0514389 |
| 1293a2c9-41ab-4de9-b816-ab7fd4726c6e | Address on File | Contingent | BTC: 0.00033443 |
| 01c173da-8347-4cfd-bceb-25cf115345c2 | Address on File | Contingent | BCH: 0.00003425, ETH: 0.00287766, ETHW: 0.00287766, USDT: 3.92200734, WAVES: 0.00506777, XLM: 0.00006596 |
| 7cb9ab59-b101-4292-baf3-d4adba818326 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00399999, ETHW: 0.00399999, POLY: 1.24214592, SC: 469.2424623 |
| 9d0d517a-123d-4617-8e72-67e7daf3159b | Address on File | Contingent | DOGE: 127.7799999, PPC: 0.022841 |
| 5b7c9a7e-f68a-4d9e-8db9-d0b266869de3 | Address on File | Contingent | BTC: 0.00029804, USDT: 0.00130063, XEM: 31.83853699 |
| d67b60b6-621f-4339-8da8-4a62bf5e904e | Address on File | Contingent | OMG: 10.77763146 |
| fcdef300-4e6e-4783-a9ca-2a4a75eaf936 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005, USDT: 0.00303133 |
| 6d78b052-049c-4163-ad22-bac17018578e | Address on File | Contingent | BCH: 0.00033279, BTC: 0.00033279 |
| 2279796e-a2d5-4cc6-b33b-58d33d429fed | Address on File | Contingent | ETH: 0.00454847, ETHW: 0.01050986, QTUM: 0.32136434 |
| 8f313ee2-6be2-48d4-b7c5-bae4645e11d1 | Address on File | Contingent | DASH: 0.001, DOGE: 127.2775 |
| 6cc60eac-cda9-49eb-bd1e-1f1df2f21ac1 | Address on File | Contingent | BTC: 0.0003341 |
| 1dc71054-d028-4c5f-b6ec-062975c77d39 | Address on File | Contingent | BTC: 0.00000024, RDD: 23186.519 |
| 06267c50-d579-4446-8dae-8de1cb813d58 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.005, ETHW: 0.005 |
| d7feef13-23fa-4639-8f22-f3fdec14e810 | Address on File | Contingent | BTC: 0.00000007, NEO: 1.00150602, PAY: 9.33440576 |
| fea8d754-1a00-4ea3-a1b8-bc8bbfdc7e39 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.005, ETHW: 0.005 |
| 2622c012-c93b-42e5-8226-c22a72c7d33b | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 37372c06-9003-451c-a39d-a25c4206ddba | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 382bcdd7-8b69-455c-b4f5-f95a25f4d76d | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f04bde0-384d-4598-9954-5e7419e2dd48 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| 7598ab84-d25b-490f-87ba-1d79fef1f444 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| ab7fe213-7d4c-4a49-a791-f6bfc760029e | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| cda1a35c-47e3-4d9d-8319-fa1cddb85321 | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| ded4265b-0feb-4fcb-9039-0cda5585509b | Address on File | Contingent | ETH: 0.005, ETHW: 0.005 |
| c38c891b-c317-47f2-bdf2-f697220c8f87 | Address on File | Contingent | STEEM: 46.71852294 |
| 1398e8f2-5ce9-4467-8819-cfca1c4f3b59 | Address on File | Contingent | BTC: 0.00000004, NEO: 1.01218533 |
| 46df3cb0-cfc6-4088-847e-ec9f29135b13 | Address on File | Contingent | TRX: 135.415795 |
| 4417abc5-ab9f-4e6a-b5b5-2f144340255c | Address on File | Contingent | GLM: 42.6276527, XRP: 0.04991438 |
| 69b84983-9603-43a8-bc82-338132eeb1f5 | Address on File | Contingent | PAY: 866.5802273 |
| c68e8cfc-37fe-4652-8c6f-0ee550976604 | Address on File | Contingent | NXT: 3250, XDN: 3842 |
| 2358e669-71c6-40f9-b1a6-358711aff652 | Address on File | Contingent | IGNIS: 10.31164154, NEO: 1.00568684 |
| 2355e96f-ce49-4a9a-a772-5096371e75b4 | Address on File | Contingent | BTC: 0.00033361 |
| 869b6120-9bf5-4897-b6ea-be063a33b516 | Address on File | Contingent | DOGE: 127.6305503 |
| 8c8cbdca-3e75-4bcd-8427-db0c1f6cb5c7 | Address on File | Contingent | BCH: 0.00124812, BTC: 0.00032849 |
| 61c27fa1-b5d2-41e2-bc9f-2f9a2f410e78 | Address on File | Contingent | ETH: 0.00029985, ETHW: 0.00029985, NEO: 0.95 |
| 63a1152a-8bd9-4f36-b92a-1927168bc64c | Address on File | Contingent | BTC: 0.00000008, VTC: 80.31649702 |
| 0c63fc67-3408-4912-a6c6-4c7e51189bc3 | Address on File | Contingent | BTC: 0.00030688, USDT: 0.73316696 |
| 109dd605-05f5-4f97-b6e1-64732a40e1f8 | Address on File | Contingent | ETHW: 0.00000189, RDD: 5, SC: 2376.182419, XVG: 495 |
| fedffb6c-a350-4b24-9591-b2fded3f3cd4 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, NEO: 1.0100243 |
| fea63017-9f4c-4d51-ab11-fb7e4c2065af | Address on File | Contingent | BAT: 16, BNT: 1, DASH: 0.015, LBC: 20, MAID: 8, MEME: 14, POWR: 7, THC: 50, VTC: 10, WINGS: 10, XDN: 500 |
| 71da3c74-15ee-4011-9fb5-e41b2bdf66ff | Address on File | Contingent | BTC: 0.00002147, DNT: 100, EXP: 1.26158486, LRC: 18, SIGNA: 500 |
| abbb866f-e14b-4700-b3ce-b81c0f8e3ff3 | Address on File | Contingent | BTC: 0.00003486, ETC: 0.45222948 |
| 081d5a12-b47e-49cf-8602-a05bea43d04e | Address on File | Contingent | OMG: 10.74584774 |
| d9bcadd1-825e-457e-b694-8fe3389773e7 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.11889606 |
| 89cd616f-efe1-41ef-aca7-02070e59e7b1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00498696, ETHW: 0.00498696 |
| 2f93bc9e-c171-469f-944b-b990426d365f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00003652, ETH: 0.00000065, ETHW: 0.00000065, NEO: 0.89887211 |
| a8406cb7-afa7-44f1-9f36-f81732745464 | Address on File | Contingent | BTC: 0.00029988, XRP: 2.14977038 |
| 045106b4-e6f1-4258-ab8e-e5e4a582cba6 | Address on File | Contingent | BCH: 0.00158229, XLM: 101.4060372 |
| 39ab5187-3313-4bad-b390-56e58138dcff | Address on File | Contingent | BCH: 0.00280738, BTC: 0.00031808, DASH: 0.00244882 |
| ce0e0437-a88c-43ac-8506-fb1123e6c4ae | Address on File | Contingent | BCH: 0.00083841, BTC: 0.00002722, XRP: 19.60013981 |
| 10c2c609-34bd-4085-b2ef-15824c874d91 | Address on File | Contingent | BTC: 0.00000007, WAVES: 5.58769023 |
| 53ff3753-b8dc-4a28-9856-3807131ce068 | Address on File | Contingent | BCH: 0.00032895, BTC: 0.00032895, DASH: 0.00173094 |
| 2ecca2b2-409c-4832-a0c0-4b2e6450a086 | Address on File | Contingent | SC: 2642.064728 |
| 1be1f08d-f8e4-41df-8dae-8f795eafbdf2 | Address on File | Contingent | DOGE: 127.3675565 |
| a9a149c0-a3e5-4900-8f4b-759001942eed | Address on File | Contingent | BCH: 0.00097548, DOGE: 125.87 |
| c001d814-54c0-4365-8f43-8b8c120de802 | Address on File | Contingent | BTC: 0.00000191, ETH: 0.00000021, ETHW: 0.00000021, RDD: 3378.03375, WAXP: 47.16628244, XLM: 45.26740637, XVG: 550 |
| 467cdcea-2caa-40cf-bb2f-e5be5ad38193 | Address on File | Contingent | ADA: 0.08065549, BCH: 0.00167966, BLK: 491.4177269, RDD: 8931.8985 |
| 76982a19-b83e-4238-a855-ea16e7db42d7 | Address on File | Contingent | ETC: 0.50427495, ETHW: 0.00031645 |
| e43a79c5-bfd4-41ad-926a-c33770dec665 | Address on File | Contingent | RDD: 23109.46691 |
| 7c5e99ea-4738-4c06-8e85-bf2e1194ba7e | Address on File | Contingent | BTC: 0.00000005, NEO: 1.00843156 |
| 839c0b6b-00a9-41d7-b019-182b508c263d | Address on File | Contingent | BTC: 0.00020674, SC: 1000 |
| 4fe28bca-1b11-489b-89ad-cc5563508a75 | Address on File | Contingent | BCH: 0.00124734, BTC: 0.00032771 |
| 23e1f333-0818-4396-b132-82f63e92bdaf | Address on File | Contingent | XEM: 293.4064751 |
| 11974a7a-5066-493f-95f3-ae70d94138aa | Address on File | Contingent | BCH: 0.0001, BTC: 0.00001764, XVG: 4600.1 |
| dc1767fa-1c59-4c65-9300-2b8cbc9d7422 | Address on File | Contingent | BTC: 0.00031298, LBC: 25.08422656, VTC: 2.73195268 |
| bcb5464f-6b06-4726-a14a-abde823d005e | Address on File | Contingent | BTC: 0.00033257 |
| 7703a8ab-a526-4dd5-a0e5-785de0e93cff | Address on File | Contingent | BTC: 0.00000005, XRP: 17, XVG: 1026.984211 |
| df73be36-de19-402b-aa9a-8d754a3defa5 | Address on File | Contingent | BTC: 0.00033249 |
| b3dc6df2-d0dc-488a-92c8-35220e7a6bae | Address on File | Contingent | BTC: 0.00008302, ETH: 0.00000101, ETHW: 0.00000101, XRP: 16.16074684 |
| 85f4df9c-f5b4-470f-a24f-268816e97522 | Address on File | Contingent | BTC: 0.00033241 |
| b1ea8980-134f-4029-abc7-62a742ec5072 | Address on File | Contingent | BTC: 0.00033238 |
| 0ca90c18-a40d-471f-8557-ef2065281142 | Address on File | Contingent | BCH: 0.00083927, BTC: 0.00000002, ETH: 0.00000014, ETHW: 0.00000014, LTC: 0.11740393 |
| a70b3e0c-70c8-43b2-a49e-3dfb5ab7b9f1 | Address on File | Contingent | ETHW: 0.00019344, SC: 230.1614094, XRP: 19.6594905 |
| 4c15e3ef-9ca4-4bce-ada0-3803e0d91b11 | Address on File | Contingent | ETHW: 0.00000045, NEO: 0.50537885, RDD: 5032.747887, XRP: 5.74011906, XVG: 66.7762533 |
| fe4b8baf-9bf2-41e9-8b4d-5d18f2a75cc2 | Address on File | Contingent | XLM: 103.1291615 |
| 7366cb34-04d4-493b-88cb-68f7148928ea | Address on File | Contingent | POWR: 57.29185823 |
| c272575e-73ed-4aa5-864c-5c9a425ec4e4 | Address on File | Contingent | BCH: 0.0003309, BTC: 0.0003309 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 427db8b3-9eb3-4d90-b473-fb88137bfa3a | Address on File | Contingent | BTC: 0.00001606, XRP: 20.49174332 |
| 8b2e7854-c4c8-4967-983a-a6f16244b80a | Address on File | Contingent | DOGE: 127.1189118 |
| be3cd36c-53a9-4933-a6e8-9e53f975477b | Address on File | Contingent | BTC: 0.00021108, XRP: 7.85020986 |
| 66931a23-9be7-4598-b803-7ac9cd3d05b3 | Address on File | Contingent | ETH: 0.00455567, ETHW: 0.01742988, NEO: 0.08145825 |
| b14f15cb-0cdf-4961-964c-6120b1ccf781 | Address on File | Contingent | ARK: 3, BCH: 0.00023292, BTC: 0.00023047, ETH: 0.00000418, ETHW: 0.00000418, IGNIS: 0.21473835, LSK: 2.14827827, NXT: 0.4294767, USDT: 0.08583109, XVG: 0.32948718 |
| 778bf34a-e2c0-4759-b8b8-3902fecc595d | Address on File | Contingent | BTC: 0.000332, USD: 0.00310086 |
| e925dd18-ec0c-4591-a2e4-7be75b9786e7 | Address on File | Contingent | BTC: 0.0003199, ZEC: 0.01023054 |
| faf9633a-a0a1-4e26-a95a-dea0385f0297 | Address on File | Contingent | BTC: 0.00033209 |
| a1b8617d-8c2d-4fe9-a714-fe89ee7b6a5b | Address on File | Contingent | BTC: 0.00000001, NEO: 0.52103274, POWR: 27.61873067, USDT: 0.00070789 |
| a2a919c6-db61-465f-b149-04770a30525b | Address on File | Contingent | BTC: 0.00000142, ETH: 0.00000091, ETHW: 0.00000091, NEO: 0.93888259, USDT: 0.00111074, VTC: 5 |
| de44084f-2c03-43c4-9a2a-f5494f625667 | Address on File | Contingent | ARDR: 117.3322384, ETHW: 0.00000089 |
| 546d2a3b-46c8-46f2-a670-8b4585a75662 | Address on File | Contingent | BTC: 0.00000003, PAY: 391.2286001, QRL: 50.74687301, SRN: 101.5133509 |
| 7a2aaf12-2af2-4c98-9131-92591cea3c46 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.1, NEO: 0.55 |
| b82558bf-3ac0-4c14-be68-ec96e1ea7cd8 | Address on File | Contingent | BCH: 0.00033057, BTC: 0.00033057 |
| 2b52a7ac-9f1c-448f-b108-e8425e88b3d5 | Address on File | Contingent | VTC: 79.95947386 |
| d6d3adc8-9627-4647-a69f-c57b1d5e895a | Address on File | Contingent | DOGE: 122.1354089, GAME: 0.77237175, LTC: 0.0000223, MUNT: 4.9517528, VIA: 0.07408591, ZEC: 0.01010815 |
| f2530df3-e699-432f-8704-d39528f629b7 | Address on File | Contingent | BCH: 0.00000897, BTC: 0.00000037, ETH: 0.00081488, ETHW: 0.00081488, NEO: 0.83962619 |
| 8e67bf0c-8d00-4acd-8a65-240435a8acd0 | Address on File | Contingent | ETH: 0.00351373, ETHW: 0.00966885, SRN: 1579 |
| 7845f1fb-0156-476e-b91e-e4b0638d76d8 | Address on File | Contingent | BTC: 0.00032796, IGNIS: 10, NXT: 20 |
| 986a0502-bc72-4ba8-85f7-7d6744f33435 | Address on File | Contingent | DOGE: 126.950435 |
| 4792cd22-2a29-4d47-99f6-131a99bc4162 | Address on File | Contingent | BTC: 0.00000005, DGB: 800.90965, ETH: 0.00001947, ETHW: 0.00001947, NEO: 0.07833302, RDD: 5128.046977, USDT: 0.00199612 |
| d2cf5f12-77f9-47c7-bfb5-b59f48602bb1 | Address on File | Contingent | BTC: 0.00033169 |
| 740ce716-4a2f-4415-a927-123c4ecf2037 | Address on File | Contingent | BTC: 0.00033167 |
| 71f82d5c-51c4-4d71-bbca-6d66dea0fd29 | Address on File | Contingent | DOGE: 126.915 |
| 3662a16d-6071-4306-b8b9-891a665fa83e | Address on File | Contingent | BTC: 0.0003312, USDT: 0.01280771 |
| f2048f3d-abc1-4aae-855d-16cdd65be552 | Address on File | Contingent | SC: 1000, XRP: 10, ZEC: 0.04306717 |
| ae1ad7e4-ffb6-4adc-a1e0-b0c58ebfdec5 | Address on File | Contingent | BTC: 0.00000002, XRP: 21.4947565 |
| 3c4b1908-f7df-4d62-9344-ebdf9c7eb042 | Address on File | Contingent | XEM: 292.4790069 |
| 773c2310-2f78-4f90-8989-1d3e7c38353f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.2324137, SYS: 58.48359912 |
| 0ff96407-20ea-46e3-921c-26570eec9bf8 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.50257836, USDT: 0.00006155 |
| 317ddab2-e968-4b60-9037-5a3a0e9141ee | Address on File | Contingent | MONA: 20, XVG: 500 |
| 78fee7d1-945c-46cd-b5d1-9fec07c46eda | Address on File | Contingent | BTC: 0.00005561, OMG: 8.9 |
| 7bbe96d9-2cd9-4716-a75e-41d05aa22c74 | Address on File | Contingent | BTC: 0.00033152, USDT: 0.00031147 |
| 5c26542e-1637-4b39-aad1-ffeadafab53d | Address on File | Contingent | ZEC: 0.27782358 |
| 3275c4ce-4ed7-4724-9002-a0e20ae7e54a | Address on File | Contingent | LTC: 0.11830365 |
| f154f43e-471b-41e2-b140-cd18fab3b6c0 | Address on File | Contingent | USDT: 9.17062141 |
| de1194ca-0c0f-4742-87ff-ba9eeef1bc3d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00105864, ETHW: 0.00105864, NEO: 0.56494898, WACME: 62.1055825 |
| 05804022-a62c-4247-8537-64071a2b69e3 | Address on File | Contingent | XLM: 102.8531259 |
| af3c4a09-df82-4fe9-908e-c3f42193a8e6 | Address on File | Contingent | BCH: 0.07918986, VRC: 275 |
| 9da2f23e-ac82-4771-a48c-4e7e429b8c16 | Address on File | Contingent | BTC: 0.00033116, SPHR: 0.55163045 |
| 4949da95-81e8-4035-a2ee-4743926c2aa3 | Address on File | Contingent | XEM: 292.2256254 |
| 3ff1c7f5-0ba7-4e1e-9131-77235d615c51 | Address on File | Contingent | OMG: 10, PAY: 55 |
| c757c372-bfdc-4755-a319-88162cd67b93 | Address on File | Contingent | DASH: 0.00126595, LTC: 0.11753826 |
| a268a326-e074-4926-aecd-fc9791c6c38f | Address on File | Contingent | NXS: 129.9601933 |
| a90efaef-e8a2-4f68-a463-72f67581f295 | Address on File | Contingent | DOGE: 126.7 |
| 23cf2b1a-6dfb-45d1-8bf5-c7b42f08e565 | Address on File | Contingent | BTC: 0.00000023, XVG: 4837.704282 |
| a8c039bb-e809-4ad5-acec-2f1fb4dd6302 | Address on File | Contingent | BTC: 0.00000007, WAVES: 5.55629215 |
| 068fc78a-f20a-4c92-b72f-a0d9eb666bf5 | Address on File | Contingent | ARK: 32.80833243, BTC: 0.00000008, USDT: 0.00372546 |
| b7b48ca5-34d0-4f14-bd9b-21856e21a975 | Address on File | Contingent | BTC: 0.00016539, ETC: 0.2507104 |
| 89633f69-9990-4cc0-bdab-d0b272938419 | Address on File | Contingent | BTC: 0.00033079 |
| ff4ee8da-c2a1-4c82-b328-572eec27147d | Address on File | Contingent | BTC: 0.00006945, DOGE: 100 |
| d891ef33-ad6a-4189-ac4f-8e75077dc57c | Address on File | Contingent | BTC: 0.00033077 |
| 3202d0dd-9386-4cea-bb0d-efacd8c3e24f | Address on File | Contingent | BCH: 0.02120126, BTC: 0.00001055, OMG: 3.32015384, SC: 1049.474216 |
| 3a6ffbae-c202-4aec-92a2-48eb5755982b | Address on File | Contingent | BCH: 0.00032938, BTC: 0.00032938 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c4170d5-fc3e-4859-9c13-471320352bfd | Address on File | Contingent | NEO: 1, XRP: 0.04991438 |
| e92f6d62-f271-4b94-ab13-1a4779f61b3f | Address on File | Contingent | SNT: 379.5733171 |
| 9d772616-73e8-4d56-b03a-18ce13f1125b | Address on File | Contingent | BAT: 42.94099874 |
| b650b535-1ebc-418a-b8f9-bceaaf0d8664 | Address on File | Contingent | BCH: 0.00000314, BLOCK: 120.7627119, BTC: 0.00000314 |
| 461dbccf-70a8-44b9-8eb9-6784f1d74e0d | Address on File | Contingent | BAT: 42.41628184, BTC: 0.00000393 |
| ebe3c109-cc04-4ff8-8913-7eb4428113d1 | Address on File | Contingent | BCH: 0.00032918, BTC: 0.00032918 |
| b4c55910-3b9e-4cd5-900b-a594ec2837ee | Address on File | Contingent | BTC: 0.00033046 |
| f8be4fea-f275-4b16-bed7-cacdac880bbf | Address on File | Contingent | BTC: 0.00000002, XRP: 21.41647436 |
| 0aec4334-8f2d-4839-8db8-36e49146e926 | Address on File | Contingent | BAT: 11.61774983, BCH: 0.00010001, BTC: 0.00008022, DGB: 130.527725, DOGE: 19.96, SC: 560.3932584 |
| 99ba4ddb-767c-4da3-9091-7740742ada95 | Address on File | Contingent | BTC: 0.00033042 |
| cbd0066f-64d6-4eeb-b0a0-8eb706b12a5e | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00484445, ETHW: 0.00484445, OMG: 0.00484039, USDT: 0.17637765 |
| c6b20c01-3ede-4166-8637-091d75991d6d | Address on File | Contingent | ETH: 0.00493663, ETHW: 0.01272813 |
| ed42fb16-c824-4335-a089-3c3426608f13 | Address on File | Contingent | BTC: 0.00033037 |
| f72bdc0f-c6aa-4ee7-b396-1a241137b249 | Address on File | Contingent | BTC: 0.00033037 |
| f6bd06fb-6e5d-4a2f-8bba-c4061b550597 | Address on File | Contingent | USDT: 9.14107715 |
| d879c1c4-c2f7-49ae-a81e-33442f762273 | Address on File | Contingent | BTC: 0.00013454, NEO: 0.59355377 |
| 727a1ade-6009-4632-b51b-2e92730407be | Address on File | Contingent | ETHW: 0.00000064, GLM: 42.27296778 |
| 11ba4fbc-f8f2-4b2b-a88a-bf9a9c86f646 | Address on File | Contingent | BCH: 0.0000018, DOGE: 126.3481451 |
| 74b85f7c-b64c-4053-a446-4333cbfa771a | Address on File | Contingent | BTC: 0.00000004, IGNIS: 101.8900015, LTC: 0.00000546, NXT: 203.7800029, XVG: 4258.463865 |
| 10ad257c-1a1e-43e9-a2fd-3b03f233aa3d | Address on File | Contingent | BCH: 0.01925298, BTC: 0.00025298 |
| 754cc5bd-fe5c-431f-803e-33f1ea786308 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000216, BTS: 1059.528306 |
| e82752bb-d0c0-432d-95ee-2987d77c2d3c | Address on File | Contingent | BCH: 0.00126898, BTC: 0.00000133, NEO: 0.9761728, USDT: 0.04639412 |
| fb28b833-a9f4-417a-a4f6-fe99aa7c690e | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062, NEO: 0.99877637 |
| 6f537ad7-9ea8-4159-9571-434383ab9f1d | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, NXS: 94.39189484, RDD: 6192.850702 |
| be196fd4-0650-4ce7-a9ae-2b13378a40b6 | Address on File | Contingent | BTC: 0.00001526, RDD: 1520.165471, USDT: 0.00184835, XRP: 18.98 |
| 9fff8f22-97ab-43e8-bdca-fc96778730c1 | Address on File | Contingent | BTC: 0.00000004, OMG: 5, PART: 4.33440854, PIVX: 10 |
| 639af4ae-9c25-44ab-a7d7-3fe6d25178dc | Address on File | Contingent | BTC: 0.00017371, GLM: 20 |
| f4a8d04e-36fd-4bc2-9fb6-e69c1a40b42f | Address on File | Contingent | BTC: 0.0000002, OMG: 10.63626404 |
| 91a3d2df-1df9-4c95-9766-abddbf953d60 | Address on File | Contingent | BTC: 0.00000008, NEO: 1 |
| d346f8b7-cb7a-417b-8e51-18e6fb0c5488 | Address on File | Contingent | BTC: 0.00000008, NEO: 1 |
| c28a8ed8-cb0c-4b1f-8601-5f5570e25526 | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, NEO: 1 |
| d236e8d8-d0a5-461a-9d3b-58b6cccf4404 | Address on File | Contingent | ETH: 0.00493893, ETHW: 0.00493893 |
| 89d6c5bc-26fd-4a0a-9d1e-b02334bda396 | Address on File | Contingent | BTC: 0.00000006, SC: 2272.920482, USDT: 1.20437908 |
| 085ee0bf-a3c7-43da-8272-8fc115f37730 | Address on File | Contingent | BTC: 0.00000003, NEO: 1 |
| 81470827-5fbc-4d59-a643-9214472494ee | Address on File | Contingent | BTC: 0.00000057, NXT: 1375.014726, THC: 2406.850242, USDT: 0.00430771 |
| 0e7f3a41-8927-4f4d-a479-a5e708c21904 | Address on File | Contingent | NEO: 1 |
| 74c841a5-fa2d-4e4d-90c7-915ded64963a | Address on File | Contingent | NEO: 1 |
| 7f7745d5-a679-43fe-b414-87f3519a537f | Address on File | Contingent | NEO: 1 |
| 8a42e28f-2954-49d1-915f-774734bceae4 | Address on File | Contingent | NEO: 1 |
| 8fd75a08-c7ed-4212-85d2-a75d61c49d21 | Address on File | Contingent | NEO: 1 |
| 90dbcb9f-1eca-4259-98a2-d3b5f30d7d63 | Address on File | Contingent | NEO: 1 |
| 9a068424-8daa-4371-b5ed-d719578cfb86 | Address on File | Contingent | NEO: 1 |
| 9ac88a46-a22e-4561-ab40-5747ef31926d | Address on File | Contingent | NEO: 1 |
| 9e572df3-0412-44a6-a593-8c5ed8fadbb8 | Address on File | Contingent | NEO: 1 |
| be71728d-90e7-44f8-9c0a-025661bd4e0a | Address on File | Contingent | NEO: 1 |
| d457c152-1d62-4cfd-ade2-1d08bc507dd8 | Address on File | Contingent | NEO: 1 |
| e2a2a2f0-6b69-4164-9e06-6c7ef98c644a | Address on File | Contingent | NEO: 1 |
| fd841f9f-7ff8-480e-be59-b95fb8fa0a7b | Address on File | Contingent | NEO: 1 |
| 0d82c9b0-0468-4517-9dd7-7afc7c466a65 | Address on File | Contingent | ADA: 0.2, BTC: 0.00032726 |
| 5d251b9b-1e9f-4bc8-935b-a177aeae94a5 | Address on File | Contingent | BCH: 0.00124451, BTC: 0.00032488 |
| 005af8b0-31b5-41a0-9934-0524a7c92d7e | Address on File | Contingent | BCH: 0.00032855, BTC: 0.00032855 |
| 5f9abcd8-3558-497a-a6c2-cc396af978e8 | Address on File | Contingent | ARK: 32.71218242, BTC: 0.0000001 |
| 2746409c-118f-4c62-84e4-0b1939d35641 | Address on File | Contingent | NEO: 0.9975, USDT: 0.01781449 |
| e217133d-57e9-4fe9-8044-022c2303adbf | Address on File | Contingent | BTC: 0.00032964 |
| a3557684-0167-4dbb-ac58-73299adb1a05 | Address on File | Contingent | BTC: 0.00000009, DOGE: 126, USDT: 0.00589091 |
| fe5d4a68-4241-4a98-85bb-a3469267ab76 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000315, ETHW: 0.00000315, USDT: 0.00462461, XVG: 4808.370791 |
| 9830d9cb-e7a3-4aa0-8dc1-beb961ba20fb | Address on File | Contingent | NEO: 0.9975, USDT: 0.01313221 |
| 9dd5f0e0-389a-4d42-b459-365ddaeabdf4 | Address on File | Contingent | BTC: 0.00009849, USDT: 6.39333534 |
| bcf4b4a7-45bb-43cc-a6fa-266452264357 | Address on File | Contingent | POWR: 56.82411039 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69198870-5c03-47d9-9a56-af47fdf0c993 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.9975 |
| 65d2cfd8-6020-4953-9b08-be0aad2221cd | Address on File | Contingent | ETC: 0.18679091, LBC: 622.6177024 |
| 92da4885-3a99-48d4-8c7f-bd11ad340489 | Address on File | Contingent | ETC: 0.49928304 |
| 2950fd72-ec7a-48e9-903a-4bbef7d9756d | Address on File | Contingent | BCH: 0.00009772, BTC: 0.00032899 |
| b66fb083-05bb-421e-874b-5cb330898d9d | Address on File | Contingent | BTC: 0.00032938 |
| 45d57fc5-bd8c-4101-b6ca-e99c6b2e71a8 | Address on File | Contingent | USDT: 9.11252715 |
| ad3e9941-a6c0-4166-9386-2673d785e18f | Address on File | Contingent | GBYTE: 0.8597718, PAY: 0.04062152 |
| 2f1acf4b-ea9a-4965-a933-53a6c298b40f | Address on File | Contingent | BTC: 0.00000003, XRP: 21.34267893 |
| 3c82550e-2cca-473b-bada-a29df2e6ab61 | Address on File | Contingent | ADA: 0.40592243, BLOCK: 0.31423627, BTC: 0.00023717, USDT: 0.00050143, ZEN: 0.29941058 |
| e43d64e8-b2d2-47a7-b56b-78118e205d12 | Address on File | Contingent | BCH: 0.08213036 |
| 2516ac7f-ede7-458c-aa16-630689938667 | Address on File | Contingent | BTC: 0.00032924 |
| 9daaed25-e2a6-4ba4-91c5-128fcc7ef5ec | Address on File | Contingent | BTC: 0.00000047, EMC2: 715.5830294, POT: 1500 |
| a6fb1b7b-fb8f-4325-b729-c1bdbe7ce4b6 | Address on File | Contingent | ARK: 20.14714064, SC: 1001.177419 |
| 0bba0581-63d0-43a0-aec0-47694133f731 | Address on File | Contingent | BCH: 0.00000002, SC: 222.1098264, TRX: 120, XVG: 77.77190853 |
| c65bca7e-5508-44a5-ae1f-24d37f4e44d4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00069924, XRP: 21.33277456 |
| c5a6674d-8db8-4a20-907d-30f8ec606945 | Address on File | Contingent | BTC: 0.00000375, NEO: 0.98636364 |
| 9afd4954-f087-4e97-b8cf-1f2438c45d53 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.9975 |
| f332bbe8-e726-4016-9702-f1e969b6feea | Address on File | Contingent | DASH: 0.15, MAID: 17 |
| cdbcfaa1-62eb-41df-bed4-4e5d9060a28a | Address on File | Contingent | BTC: 0.00000002, NEO: 0.9975 |
| 13c73781-9c3e-404f-ac6c-f332f5cf7f37 | Address on File | Contingent | NEO: 0.9975 |
| ce5ab823-c8c6-4681-b01f-dfa14b6558d6 | Address on File | Contingent | BTC: 0.00000017, RDD: 22842.36304 |
| caaeb02b-863d-4efe-979b-395207f786e4 | Address on File | Contingent | BCH: 0.00016331, BTC: 0.00016331, NEO: 0.50007466 |
| 01db853a-cf0a-4f24-8b73-b67181c96cff | Address on File | Contingent | BTC: 0.00000025, NXS: 128.9621581 |
| 831023fa-33e9-4fa0-aeed-5695dc71b71c | Address on File | Contingent | BTC: 0.00032878 |
| c7aa78d8-7ead-4596-898b-871ebab4535b | Address on File | Contingent | USDT: 9.09400003 |
| 6a08f0f6-0a7c-4941-8ca6-ac75f048f019 | Address on File | Contingent | BTC: 0.00032865 |
| 3f67f3ba-0f18-4cfb-b3a2-764a180a523b | Address on File | Contingent | BTC: 0.00032854, ETH: 0.00000147, ETHW: 0.00000147 |
| 8a452d60-644f-4fe9-8a5d-97aef82050a5 | Address on File | Contingent | ETH: 0.00490357, ETHW: 0.01777778 |
| fd40a47c-cb76-4401-b527-ccb6ec3116ce | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000103, DGB: 1.62829199, XLM: 101.4940972, XVG: 0.64758492 |
| f0ee8103-b0e5-412e-8e99-38d5ff8d9f6e | Address on File | Contingent | BAT: 42.66365549 |
| edce2106-333e-43b9-bd8a-3983ca0794f3 | Address on File | Contingent | BTC: 0.00000143, GEO: 560.9388007, USDT: 0.0537191 |
| 2193637d-607a-4f46-8f28-2b5dc79e1a54 | Address on File | Contingent | HIVE: 2.04943416, STEEM: 42.09808744 |
| 42a7c41f-d263-4e44-ba08-f38a19925ae0 | Address on File | Contingent | BTC: 0.00000003, DOGE: 125.6569 |
| 216cb71d-106e-42ec-82d3-7367a2c43db7 | Address on File | Contingent | BCH: 0.00032707, BTC: 0.00032707 |
| 0105e698-7b9d-4d7a-b2ed-4df76ea352c8 | Address on File | Contingent | DOGE: 125.6505503 |
| 01822110-4a1a-4985-86ec-477d06666514 | Address on File | Contingent | BTC: 0.00032834 |
| 886ffe69-6a4a-4895-a17e-13c3ca2943d5 | Address on File | Contingent | ETC: 0.49524735, EXP: 0.55116987, GRS: 0.11993535 |
| b81c40ba-e34b-4f44-b90a-a37f16a3ae9b | Address on File | Contingent | ETHW: 0.00003178, PAY: 852.424199 |
| 0698a319-4af2-4e4e-a25e-18188d774056 | Address on File | Contingent | BTC: 0.00000998, NEO: 0.95, TRX: 0.03, USDT: 0.13030126, WINGS: 1.30192875 |
| 4d4c2db0-823f-4a68-8bd3-021d889df4bb | Address on File | Contingent | ETH: 0.00489429, ETHW: 0.02171507 |
| a399e6fd-03e3-4551-a44e-78c5bf443b04 | Address on File | Contingent | BTC: 0.00032819 |
| 41fdcdc5-b62a-42b7-918a-e6fc28789379 | Address on File | Contingent | NEO: 0.99478395 |
| 08526aad-b384-4f39-9f31-e64669d504be | Address on File | Contingent | LTC: 0.11711748 |
| 7b20bff4-6d6e-4259-8a3b-db53d9f68e23 | Address on File | Contingent | NEO: 0.33676552, OMG: 7 |
| 16614bc0-0820-45a9-a81c-9485fe0163c6 | Address on File | Contingent | ETHW: 0.00000182, SC: 2604.586843 |
| 68eb05f9-37a7-4752-97e7-399c56694467 | Address on File | Contingent | BCH: 0.00000126, DASH: 0.21816447 |
| be378a2e-d0b3-4f0a-8016-c7171b4453e0 | Address on File | Contingent | BTC: 0.00032808 |
| 974a37e9-5bac-4596-8d8a-81ff4c13f93d | Address on File | Contingent | ETC: 0.49714778 |
| 6c89c4c4-4219-4f97-af0d-10fed0f218cb | Address on File | Contingent | BTC: 0.00000636, NEO: 0.975 |
| 0f6331f4-8628-450f-b84b-6914e5ae5719 | Address on File | Contingent | ETHW: 0.00122404, LSK: 4.73048724, LTC: 0.01123269, OMG: 2.2, QTUM: 0.87 |
| a8bffa43-40d2-4472-8952-0700b61aef08 | Address on File | Contingent | BTC: 0.000328 |
| 9d7a20d8-5f73-459d-b22e-e81cda65b7f8 | Address on File | Contingent | BTC: 0.00032798 |
| 66f0990a-1573-4cd3-93c2-bc690477d998 | Address on File | Contingent | BTC: 0.00032797 |
| 243296bf-ecbe-4a64-88a1-86e76c000e61 | Address on File | Contingent | BCH: 0.00032664, BTC: 0.00032664 |
| 1d74c628-fdd9-413c-b115-f6a9b2bb4128 | Address on File | Contingent | BCH: 0.0210083, USDT: 0.06043933, ZEC: 0.03953645, ZEN: 0.67726998 |
| 8bb1f474-35d4-47c3-8d65-df4d7e50a5d3 | Address on File | Contingent | BTC: 0.00032791 |
| a16ed684-aa2f-472e-9dc4-3bfb61da974c | Address on File | Contingent | XVG: 4794.46953 |
| bf68bbab-975c-4267-b3ff-0beeae0edf25 | Address on File | Contingent | USDT: 9.07318914 |
| 99abd540-3f5f-4ca6-9da8-63b1a5f2fee0 | Address on File | Contingent | BTC: 0.00032788, ETH: 0.0000003, ETHW: 0.0000003 |
| fddaf460-cac0-44ca-9421-1d4d3c4d14bc | Address on File | Contingent | SC: 2602.302419 |
| 4ae96b6c-690c-4c71-b95f-71d9a3a3a51a | Address on File | Contingent | BTC: 0.00032783 |
| 858e43ed-eae3-40f2-9c33-ee4d3e32300a | Address on File | Contingent | ARK: 30, BTC: 0.0000002, NEO: 0.07655689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 877f9d8a-825a-4c23-bb8e-c64518ab1514 | Address on File | Contingent | BTC: 0.00029039, ZEC: 0.03136408 |
| 2efbcfcd-0e71-4352-9e20-2ef62b08a242 | Address on File | Contingent | BTC: 0.00000005, XRP: 21.24435971 |
| 4950aca3-86a7-445d-8e62-06e4712ff436 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000075, ETHW: 0.00000075, LSK: 6.04487828, OMG: 4.4827077 |
| 9b2b883c-cccc-446d-b485-44655f82b5fe | Address on File | Contingent | BCH: 0.00015598, BTC: 0.00015598, ETC: 0.25916397 |
| 5cc68a3d-f8ba-4ffd-81a0-4a73a99a3800 | Address on File | Contingent | DGB: 1137.62967 |
| 743204b5-71ed-41d7-ab5f-8176dea9fbbc | Address on File | Contingent | ADA: 24.84962078, BTC: 0.00000002 |
| cfad51d8-f394-43a4-b84f-96551bac158d | Address on File | Contingent | ADX: 13.89814463, BTC: 0.00000006, OMG: 8 |
| b6138c63-6bf8-44eb-86d7-f07d1da1bf4a | Address on File | Contingent | ARDR: 115.7522755 |
| 3cdd504e-f919-478e-815f-ab561fcebe2f | Address on File | Contingent | BTC: 0.00006097, GLM: 34.10198116 |
| b3cccd2b-82ff-40a4-b2c9-0d653ee5c521 | Address on File | Contingent | DGB: 999.5, PIVX: 4.99, POT: 2 |
| 40d06c66-b436-4c9f-97ee-607df8d4f387 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00028056, ETH: 0.00070165, ETHW: 0.00070165 |
| f19a9b1b-b481-469f-b5e6-349e43dea145 | Address on File | Contingent | ANT: 0.00000003, ARK: 0.00000014, BAT: 0.00000146, BLOCK: 0.00000003, BTC: 0.00025262, DMT: 0.000005, GLM: 0.0000032, GRS: 0.00000017, LRC: 6.93478462, MONA: 0.00000007, POLY: 0.00000181, POWR: 0.00000317, PRO: 0.00000048, RDD: 0.00004102, RLC: 0.00000037, SRN: 24.00084843, STEEM: 0.00000036, SYS: 0.00000118, THC: 0.00000242, TRX: 0.00000353, TUSD: 0.00000034, VEE: 0.00000063, WAVES: 0.00000004, WINGS: 0.00001, XDN: 0.00008093, XLM: 0.00000425, XRP: 0.00000045, XWC: 0.00000016 |
| ee38659b-aa10-4484-854d-159000a01eaf | Address on File | Contingent | DOGE: 122.9317018, XDN: 14.03196285, ZEC: 0.00511426 |
| 4983dcc4-ab2e-46af-8eab-03ab3070a03a | Address on File | Contingent | BTC: 0.00032738 |
| 60ff791e-1ff8-4cb2-9635-d0b552c71a74 | Address on File | Contingent | LTC: 0.00000546, NEO: 0.99228707 |
| cde8078d-6209-40f5-aa1e-e56b7a91ca7e | Address on File | Contingent | BCH: 0.00038944, BTC: 0.00000005, MTL: 8.65999671 |
| 21edfa1d-6462-4418-a05b-8886ed993905 | Address on File | Contingent | BTC: 0.00000002, SC: 2597.180775, USDT: 0.00252127 |
| 9b28004b-58de-4fe6-83e6-d07915e2e8ed | Address on File | Contingent | ETH: 0.00003128, ETHW: 0.00003128, NEO: 0.98577692 |
| e315b63f-7d9f-4e5a-8bb6-79ec003975fa | Address on File | Contingent | ADX: 0.00000012, BTC: 0.00030651, ETH: 0.0003111, ETHW: 0.0003111, SNT: 0.00000129, XLM: 0.00000001 |
| 6ab97881-478b-486e-8414-7185e807fa82 | Address on File | Contingent | BCH: 0.00006104, BTC: 0.00032683, DGB: 0.67550514 |
| f32a8774-923a-435b-8c7f-c71ffcd2af88 | Address on File | Contingent | BCH: 0.00005634, NEO: 0.99132045 |
| ad0b95be-a780-47b6-a932-24c69d6ff7e5 | Address on File | Contingent | BTC: 0.00000004, BTS: 100, LTC: 0.005, SC: 2121.694891, USDT: 0.00002967, XRP: 0.96644302 |
| 99fd99d4-6f28-40c2-91fb-5528ad71c8d0 | Address on File | Contingent | BCH: 0.00124187, BTC: 0.00032224 |
| 0c4b2be1-cb65-4c0a-b03b-ac967b221a79 | Address on File | Contingent | GAME: 5.44723243, GBYTE: 0.02607848, GNO: 0.02163774, IGNIS: 48.84047788, MORE: 2.49382066, NEO: 0.30782873, NXT: 97.68095575, SC: 182.3823286, STRAX: 0.78742167, WAVES: 1.17152254 |
| c6b9d2cd-e699-4e94-985a-d457b19c2bbc | Address on File | Contingent | ADA: 24.82041222, BTC: 0.00000002, USDT: 0.00004126 |
| d9fca3ec-899d-43d6-88a2-08040bf6899f | Address on File | Contingent | BCH: 0.00000078, XLM: 101.5470691 |
| 0b4bc7f7-c60f-4cf7-a77c-36f54379e37b | Address on File | Contingent | OMG: 2.02457967, QTUM: 2.85 |
| b49fdaa5-0c01-4075-a329-e90fe70469eb | Address on File | Contingent | BTC: 0.0000001, DGB: 130.0106787, POWR: 49.72328659, XVG: 17.95378941 |
| e74977e4-ce7b-4009-aa35-59d630aa10f2 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, NEO: 0.99078325 |
| 278c56e2-5ec0-4913-95d1-026b4f6672c9 | Address on File | Contingent | ANT: 0.03359417, ARDR: 0.00037833, BTC: 0.00026419, FLO: 0.3699422, PINK: 695.1262957, RDD: 2912.621359, USDT: 0.00014166, ZRX: 1.92373805 |
| e90a75c3-48d1-4e6e-be93-e41a69cf0d37 | Address on File | Contingent | BTC: 0.00000004, XRP: 21.18495846 |
| 9174fc3b-5124-4c95-a660-8c4d0c162c6a | Address on File | Contingent | ZEC: 0.27389786 |
| 5a514ce5-7fad-4021-a7b9-69c50873a683 | Address on File | Contingent | ARDR: 100.6439114, ARK: 0.04630668, BAT: 0.90113699, BCH: 0.00000012, BTS: 64.22087889, GLM: 0.00475972, IGNIS: 50.27856282, LSK: 0.08310461, LTC: 0.00000005, NEO: 0.00717787, WINGS: 10.372005 |
| 79086b3a-ddf1-468c-a839-16845ae67d28 | Address on File | Contingent | BTC: 0.00032679 |
| 03220b2d-0e31-4257-b5b0-7e09641ffa4b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00489003, ETHW: 0.00489003 |
| 21554e92-4932-4fc6-aa7e-1b2579e18faa | Address on File | Contingent | BTC: 0.00000076, DOGE: 47, ETC: 0.30778326, USDT: 0.00156546 |
| c59aa435-21fe-44eb-b06c-a94fb3dce0c9 | Address on File | Contingent | BTC: 0.00003626, ETH: 0.00434691, ETHW: 0.00434691 |
| 4a86db86-6cda-4760-907e-04f2439f24db | Address on File | Contingent | DOGE: 125 |
| 05aa9f48-24e3-45cd-b68c-7917d95ad343 | Address on File | Contingent | BTC: 0.00032665 |
| 64cad206-631e-4e10-ae32-20bdd18715b4 | Address on File | Contingent | BCH: 0.03, OK: 975.5737393, USDT: 0.07236275 |
| c9fd2cd7-1796-420d-9b7f-6b32804b9c20 | Address on File | Contingent | OMG: 10.53134846 |
| c7577d1f-926e-4f0e-8928-46c769663599 | Address on File | Contingent | BTC: 0.00000002, SC: 2591.573789 |
| 28cf65eb-8829-4adf-85fc-8b4d287e47ce | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, LTC: 0.003, XRP: 20.61812064 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6bd8a47a-a990-4c21-ab6b-a8c6ec4583cd | Address on File | Contingent | BTC: 0.00000005, EMC2: 20.73537881, NXT: 79, STORJ: 19.48561841, XVG: 1397.707446 |
| cb799350-cbd5-4799-b1df-422623e4643d | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2, PAY: 3, POWR: 24, SC: 876.1272552, STRAX: 0.5, UBQ: 1.2 |
| 2c44c933-0102-40e8-8017-f0c585a59fca | Address on File | Contingent | BTC: 0.00032481, NAV: 1.07635238 |
| 020bbdc8-a2cd-471b-829b-74c4d14c66ad | Address on File | Contingent | BTC: 0.0003263 |
| d5b311fb-2135-41d5-8edf-0b8273c76b9d | Address on File | Contingent | DOGE: 118.3403772, EMC2: 51.01970077 |
| c666e5cf-a0e2-4e4e-86ee-cb552ba0dd06 | Address on File | Contingent | BTC: 0.00000721, NEO: 0.96675543 |
| ebde030c-410e-4524-8f69-03402f44c3a7 | Address on File | Contingent | BCH: 0.0003248, BTC: 0.0003248 |
| f198137b-3364-457b-bc52-d841e8908c9a | Address on File | Contingent | MEME: 157.2233125, USDT: 0.00062404 |
| 81a07794-954e-4381-92d8-f80d699790ab | Address on File | Contingent | BTC: 0.00005547, NEO: 0.82007862 |
| ec345336-0b99-4569-b8a0-54233d7a7d8d | Address on File | Contingent | BAT: 13.32492807, ETC: 0.15892439, SC: 941.0377359 |
| a87f9589-e719-4608-90d6-b6cb5a893b58 | Address on File | Contingent | USDT: 0.02027711, VTC: 78.35447899 |
| 2cf7e7c5-5f8b-423b-a629-a48ab0cc5545 | Address on File | Contingent | BTC: 0.00000385, ENG: 846.1600748, ZEN: 0.79344083 |
| ca8908e9-da02-40a9-be08-a89b5b58ff22 | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, XEM: 287.3549379 |
| b281ee59-cb80-490e-8415-239efd88e88e | Address on File | Contingent | BTC: 0.00026226, NEO: 0.19262298 |
| 8b051bd0-fb68-4412-92e8-7cc092d0facf | Address on File | Contingent | ETH: 0.00487667, ETHW: 0.00487667 |
| d0245ab3-e900-4b2f-9b27-a8e808b837ce | Address on File | Contingent | BTC: 0.00032572 |
| 11cf631e-b230-4b96-ba97-56863a68e993 | Address on File | Contingent | BTC: 0.00003461, ETH: 0.00003308, ETHW: 0.00003308, FLO: 499.9996635, RDD: 4000, SC: 1000, XDN: 410, XMY: 540.0005733, XVG: 1300 |
| 1e5b7120-8ccd-44ff-8c14-a19f6a78876e | Address on File | Contingent | MONA: 21.90323779 |
| 508e1fba-266c-4abb-b6c8-67b3eb897633 | Address on File | Contingent | XRP: 21.10968138 |
| 5cf53120-e9c2-46c4-81b6-70baccfe6bce | Address on File | Contingent | BTC: 0.00000018, LSK: 9.41734098, XVG: 464.8039903 |
| ab819bd7-92e8-42d4-9d0f-f8bff86e0141 | Address on File | Contingent | ADA: 8.35410591, DCR: 0.36531143 |
| ebb151b7-b538-4494-b0dc-2497e856f4e8 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00032233, NEO: 0.01 |
| 5d28b56f-65ef-4435-92e6-1fae5f71e154 | Address on File | Contingent | ARDR: 68.64416549, BCH: 0.00000004, BTC: 0.00000006, SBD: 0.125, SNT: 118.6958745, XLM: 4.27046527 |
| 0d0ab9d7-b032-4020-817c-924f590265d0 | Address on File | Contingent | ETH: 0.0014432, ETHW: 0.01431741, LTC: 0.08106987, MUNT: 50 |
| 5a4c94f2-803c-4c52-9448-00b09992f0a4 | Address on File | Contingent | BCH: 0.00899856, BTC: 0.00000006, DOGE: 1.995, SC: 2255.292362 |
| f373dfb9-8a50-4a17-ab46-c398bfdf3563 | Address on File | Contingent | DGB: 754.6900094, SC: 546.9159965, XRP: 2.54417722 |
| bb38f885-3afc-470f-b4e3-6a7ad3405f17 | Address on File | Contingent | BTC: 0.00000004, XRP: 21.09249873 |
| 864eb2df-993f-402f-acc1-27ed9129c6cb | Address on File | Contingent | SBD: 0.8, USDT: 0.00139406, XLM: 72.85052065 |
| bd67931d-087e-4a2f-9097-57b568aa04c0 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, NEO: 0.98520945 |
| 3923a551-afb2-4d52-b26a-67048a808b8b | Address on File | Contingent | NEO: 0.98624525 |
| dd4b08a5-042e-49b5-ac17-fb5295580d78 | Address on File | Contingent | BTC: 0.00032534 |
| f36e43c8-6526-49d0-82ef-b4d66bc76f5e | Address on File | Contingent | ETHW: 0.0062804, NXT: 3222.636931 |
| c5c480b6-fade-444f-88bd-b45e26e22782 | Address on File | Contingent | DGB: 999, VTC: 9.01669962 |
| 54171fb3-ac2e-4f35-9299-ac05f1ebb924 | Address on File | Contingent | SC: 2580.443416 |
| b00d2720-ed49-499b-b3ab-f5bd664569da | Address on File | Contingent | SBD: 2.86887261 |
| afc5082d-130c-4f4b-8d11-a507842c6784 | Address on File | Contingent | BTC: 0.00031067, PTOY: 28.79 |
| c113d9c1-e218-4c8a-ae2f-91faf9860a9e | Address on File | Contingent | BTC: 0.00019751, GAME: 252.9059244, OMG: 0.27948718, SLS: 0.00001354, USDT: 0.0109478 |
| b9bc0396-4fe5-4183-a358-08ad5f940fc4 | Address on File | Contingent | DOGE: 124.3820107 |
| 4d23b7a8-aa77-45e4-af40-11552bc585e4 | Address on File | Contingent | LTC: 0.11, USDT: 0.46582038 |
| d9ea618a-d56f-48d3-8cbe-44d25c451090 | Address on File | Contingent | BTC: 0.00032499 |
| edad68db-973f-434f-9ee2-b4eb99d6b30d | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00032496 |
| 769bf642-60d0-4969-9f7b-6d40799d6dc2 | Address on File | Contingent | BTC: 0.00000002, DGB: 243.3297483, SC: 1000, XLM: 40 |
| 372b0c40-ff78-4a4f-b4b3-e00460840deb | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0003115, XRP: 0.86760061 |
| 2b7553be-8960-41c5-8db9-94bd2a672164 | Address on File | Contingent | BAT: 41.74842953, BLOCK: 1.23894025 |
| df4f9863-82e8-48ad-9c5d-bed825d644c7 | Address on File | Contingent | BTC: 0.00003999, NEO: 0.86328282 |
| bc15513a-2ef9-4345-af6a-4927506ca7aa | Address on File | Contingent | NEO: 0.98445863 |
| dca0e83e-5cc2-4cef-ad6b-431ed32ad6cb | Address on File | Contingent | BTC: 0.00017072, NEO: 0.46692697 |
| c59222db-9f0c-4b10-ac7d-97a36b9013bc | Address on File | Contingent | BCH: 0.08099957 |
| f42f3d44-688e-4369-ad38-690646f48e75 | Address on File | Contingent | BCH: 0.00123939, BTC: 0.00031976 |
| e9c68358-848f-4336-87b4-bacd43a9110d | Address on File | Contingent | BTC: 0.00032467, USDT: 0.00004009 |
| cb722d08-9a07-4478-abc5-5e7c2e92bd11 | Address on File | Contingent | DASH: 0.00048037, DOGE: 115.8758341, LTC: 0.00751786 |
| 6f5756d5-81e0-48f2-af76-acc33660ba68 | Address on File | Contingent | BCH: 0.00032329, BTC: 0.00032329 |
| a2ff612d-f41d-4673-9bae-011a942146c1 | Address on File | Contingent | BTC: 0.00000003, WAVES: 5.44774353 |
| 1111541a-d9e7-4613-9601-c82e547089e9 | Address on File | Contingent | BTC: 0.0003245 |
| 597b712d-be73-4795-b65f-782b09cf4875 | Address on File | Contingent | BTC: 0.00032446 |
| ffe55bbc-fd2e-48f5-9c52-1151c1565789 | Address on File | Contingent | BTC: 0.00032433, USDT: 0.00003225 |
| 27641145-3b54-446e-a3fa-4e9d47771160 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.98276371 |
| b91a6173-4b83-40fe-a111-4bd3244131a3 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 300, SC: 2144.694134, USDT: 0.00069595 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92adc2bb-05f1-4cd4-9880-122705183607 | Address on File | Contingent | BTC: 0.00000003, XRP: 21.01699064 |
| 377eaf03-1ff2-48e7-ac24-7ce05f1ad772 | Address on File | Contingent | BAT: 30, BTC: 0.00000096, HIVE: 4.49099251, STEEM: 4.49099251 |
| 8f483506-9aa2-4dba-923c-42abbb9bd13c | Address on File | Contingent | ZEC: 0.27168786 |
| 4e7c5faa-bb5b-4234-86f5-47b2b8f62df1 | Address on File | Contingent | USDT: 8.96969112 |
| 46a49056-caed-4ae9-89a2-76b60409eaf1 | Address on File | Contingent | BCH: 0.00123882, BTC: 0.00031919 |
| c6334496-ad02-4552-9596-d0171d93ade8 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.8885515, OMG: 0.9975 |
| 65861314-c1c6-4266-b96c-eafb41451a80 | Address on File | Contingent | BTC: 0.00032409 |
| 329315cd-99da-4f18-8e17-61d5bf1f1cf9 | Address on File | Contingent | XRP: 21 |
| 770fc357-558d-49ee-8693-1335df2fc5f0 | Address on File | Contingent | BTC: 0.00032398 |
| ef740b2e-c757-4745-a81c-ef11ffe8c4fc | Address on File | Contingent | BTC: 0.00032398 |
| 804ce011-3d77-4713-9405-02ff0c181495 | Address on File | Contingent | OMG: 10.44628789 |
| f777158a-cb04-4b92-8261-2b85474db5a0 | Address on File | Contingent | NEO: 0.98130199, USDT: 0.00242419 |
| 99a2f299-1f0a-4bdc-ae3a-953ca28cff61 | Address on File | Contingent | USDT: 0.00002933, XRP: 20.98601947 |
| 33c5f66a-5ff3-41f6-9e40-35b009826b4b | Address on File | Contingent | ETH: 0.00484576, ETHW: 0.00484576 |
| 2ff7d29e-06f9-4cdf-b9f4-693629b3691f | Address on File | Contingent | BCH: 0.00003391, BTC: 0.00003391, DOGE: 110.84 |
| 3c0c1814-36c6-49e7-bd3d-33c8aab17e3d | Address on File | Contingent | XRP: 20.98 |
| 8ca82bcd-40e1-434f-8caf-ab3ca2b60ba7 | Address on File | Contingent | BCH: 0.00030933, BTC: 0.00030933, DOGE: 5 |
| 7b8df7a5-df83-465c-8b4c-5f7667234c75 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.98046906 |
| 846c37ef-ebee-4fa9-9b84-47293fe97a8b | Address on File | Contingent | ETH: 0.00482507, ETHW: 0.0216782 |
| b6bf2bbd-989b-4b43-afd6-1e78b95d848c | Address on File | Contingent | BCH: 0.00077844, BTC: 0.00000006, NEO: 0.97120656 |
| 430903bf-99ff-41e4-a1b1-63d685bdeb38 | Address on File | Contingent | ADA: 24.54437345 |
| 1580eaf7-25ae-4f05-a2bf-34e3ab4de14a | Address on File | Contingent | BTC: 0.00032351 |
| 382cd663-cd31-4aba-919c-13b3138d55a2 | Address on File | Contingent | ETHW: 0.00000033, XRP: 20.16461235, ZEC: 0.0104 |
| 1239f9c4-3741-4e12-a7cf-01f68ea037fc | Address on File | Contingent | BTC: 0.00002805, USDT: 0.62733859, XEM: 0.00001157, XLM: 84.67003621 |
| 14e24b3a-87cd-431b-88af-fccf8b9ddfb6 | Address on File | Contingent | DNT: 186.4485981, LSK: 0.525, OK: 8.48214286, PTOY: 22.67045455, SNT: 95.91346154, THC: 29.33823529, XEM: 16.625 |
| 6c1f3225-2a22-4d49-93f0-b3f4e9500403 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETC: 0.49014389 |
| 0d4d612b-c0df-48fe-9433-0f0ee4d50615 | Address on File | Contingent | USD: 0.40418, USDT: 0.00043457, XRP: 20.018889 |
| 38d6c195-5700-41e0-b9c3-3ec49e67447e | Address on File | Contingent | BTC: 0.00000063, USDT: 0.01860808, XLM: 99.98073398 |
| 11d87cd6-acaf-48ea-b3a6-45b08c23cd59 | Address on File | Contingent | BTC: 0.00000168, ETH: 0.00000009, ETHW: 0.00000009, NAV: 0.00873046, NEO: 0.975, USDT: 0.00060085 |
| 97f71eae-8293-4521-94d6-63ae01848d7d | Address on File | Contingent | XRP: 20.95535749 |
| 3db29ba5-21df-4d05-8182-de9757c17a03 | Address on File | Contingent | USDT: 8.94532 |
| 22155f18-fc60-4fa3-b5f2-e18d25559f55 | Address on File | Contingent | BTC: 0.00000135, NEO: 0.975, XVG: 4 |
| 9cbd18f7-07e8-40e5-a18d-3db832b58681 | Address on File | Contingent | XRP: 20.9507727 |
| e6a44d6c-d83f-4d37-b9ac-43bf034b9a53 | Address on File | Contingent | DGB: 100, DOGE: 95.98510695, RDD: 250, SC: 100, VTC: 6.57630827, XMY: 39 |
| a21e7cc0-6f1c-4358-bf04-1f38db2bfb7f | Address on File | Contingent | BTC: 0.0000406, NEO: 0.85653034 |
| 81d08c9a-8e05-4739-b4a8-bfcdb36db17e | Address on File | Contingent | ETC: 0.0815453, ETH: 0.00388813, ETHW: 0.00388813, SC: 76.27765065 |
| 903d15c3-26ed-421a-9487-526dc66cd398 | Address on File | Contingent | ADA: 10, BCH: 0.02862854, BTC: 0.00007656 |
| c364e8f1-fa82-4c01-b531-2e4a1503af65 | Address on File | Contingent | BTC: 0.0003231 |
| e7d38099-2264-4636-87ad-efdd22600cab | Address on File | Contingent | BTC: 0.00000425, NEO: 0.96375516, UBQ: 1.00205602 |
| 6cd6cfdc-2d44-4221-b3fa-d7f78967dcfb | Address on File | Contingent | BCH: 0.00032177, BTC: 0.00032177 |
| 3c472b25-b272-49fb-b4eb-050aeb4f926f | Address on File | Contingent | BTC: 0.00000005, LBC: 367.4767998, ZEC: 0.16869725 |
| 3c64043d-f7f8-4571-aa62-c38fa634ed81 | Address on File | Contingent | ADA: 24.16996856, BTC: 0.00000002, VTC: 1.06102779 |
| 6e01289a-3c87-4902-b956-589645744424 | Address on File | Contingent | ETC: 0.25819777, NEO: 0.16882108, STRAX: 1.72225534, XEM: 29.2125, ZEC: 0.02866766 |
| 178a9fee-6d9c-4ede-b7bf-078982bc5861 | Address on File | Contingent | BTC: 0.00000135, NEO: 0.975 |
| bf6ab73a-ca41-4838-ab94-1734ff386ef4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DGB: 1121.22458 |
| 4baf177a-49e3-47bd-b761-65e93c488502 | Address on File | Contingent | BTC: 0.00032291 |
| f30458e6-5ff1-408d-91e7-e58ad2436c11 | Address on File | Contingent | SC: 2563 |
| 8c2d2fa7-535a-492e-9c47-c51b85893f0d | Address on File | Contingent | SC: 0.00000001, XLM: 100.2287624 |
| 1b4a059d-cd9b-4005-88d3-b536e1b4b2be | Address on File | Contingent | BTC: 0.00000003, IGNIS: 10.22447725, LSK: 1, NXT: 20.44895449, OK: 94.88910137, PAY: 2, STRAX: 1, UBQ: 5.44332616, VTC: 5.64096937, WAVES: 2, XVG: 1500 |
| e2fe2a0a-682f-4ad5-89b2-fb61910ecaae | Address on File | Contingent | DOGE: 123.5240858 |
| 621aa374-681f-42c3-a928-e4f3eafd720b | Address on File | Contingent | BCH: 0.00032151, BTC: 0.00032151 |
| 57425408-9ee7-4177-81d3-9db3fa27a278 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000114, NEO: 0.975 |
| 8066c779-c834-4ed1-b34e-3aa1e6879173 | Address on File | Contingent | STORJ: 29.12 |
| 4305892c-a1c6-47af-9098-c10215b5b549 | Address on File | Contingent | BTC: 0.00032263 |
| b9446018-8bb3-4c5b-a771-0c175254cd0a | Address on File | Contingent | BTC: 0.00000489, ETH: 0.00475585, ETHW: 0.00475585 |
| 0289c5e8-e23f-4286-a63e-b09e7fd7b0d5 | Address on File | Contingent | BCH: 0.0041496, BTC: 0.00000003, DMT: 3.55756027, NEO: 0.92541087 |
| 33c4f8de-a952-4ae1-8a00-457e5d23ebcc | Address on File | Contingent | ETH: 0.00459321, ETHW: 0.00459321, USDT: 0.43198503 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a0eb467-c5cd-4d4c-8ad9-ad640ed805ab | Address on File | Contingent | BTC: 0.00000045, NEO: 0.975, USDT: 0.00788716 |
| 79a6a22f-b99e-4688-8a3a-6f53cf746f33 | Address on File | Contingent | ETH: 0.0000031, ETHW: 0.0000031, USDT: 0.00600784, XRP: 20.8689972 |
| a818ab91-df9d-45ed-995c-8b7d8d8ac28e | Address on File | Contingent | BTC: 0.00000006, DASH: 0.02640456, NAV: 5.2, PART: 2.1, PIVX: 2, POWR: 15, SC: 1000.2 |
| 5c2a756d-90e7-41c7-99ce-602ee65ae5e0 | Address on File | Contingent | NEO: 0.97714827 |
| bc44dc97-7b6a-4430-8634-f9575598f023 | Address on File | Contingent | USDT: 8.91869597 |
| e6968215-7425-45aa-ae6c-8e6dc0c0b763 | Address on File | Contingent | RDD: 20000, XVG: 502.2125814 |
| df8c86e9-5cb5-4ad3-8009-f0d02e59d25f | Address on File | Contingent | XRP: 20.88988316 |
| c68f9b0e-c44c-4669-8213-188918dfa261 | Address on File | Contingent | BTC: 0.00032228 |
| 83eef3ae-a6e5-4b66-bfbb-88edf7cec371 | Address on File | Contingent | BCH: 0.0000716, RDD: 2000, STORJ: 26.45291321 |
| ceb2f6ee-46ba-46b1-b944-c8ca50696ed4 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.975, XEM: 0.40570122 |
| cca15bf4-ffa0-4142-85cc-4e4e9b7a547a | Address on File | Contingent | BCH: 0.00028149, BTC: 0.00028149, SIGNA: 1000 |
| 2ba55f89-31cb-4d1a-988a-16f0d60c59b4 | Address on File | Contingent | ADA: 24.44288504 |
| 324fd2fa-6a3b-402e-bd4d-90c12bf17fdb | Address on File | Contingent | BTC: 0.00000003, XLM: 35.03384168, XRP: 13.5650087 |
| a55d53b0-294d-4611-bc81-f45935fa60fe | Address on File | Contingent | BTC: 0.00000014, GAME: 40.54294845, SIGNA: 110, USD: 8.23540924, XLM: 0.00903515, XRP: 0.14339422 |
| 794d3170-9382-4fe3-b91c-13b6bac5b754 | Address on File | Contingent | XLM: 100 |
| 89998885-a2ca-4864-b277-fafa9e9a3f32 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.975, USDT: 0.00603483 |
| 57fac9b0-affc-415d-b2db-c60796728c8b | Address on File | Contingent | BTC: 0.00032215 |
| 96ad5361-08df-4422-aa63-0955e5667889 | Address on File | Contingent | NEO: 0.975, USDT: 0.01365683 |
| e336f201-b8e7-4398-a629-3e32a3d26f7c | Address on File | Contingent | DOGE: 123.2592451, ETHW: 0.00000005 |
| 9be430fa-c614-4d52-b228-a2766b535fd7 | Address on File | Contingent | BTC: 0.00000093, NEO: 0.97353435 |
| 1d4e1b8c-033e-4d78-a251-c85d62660ca1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00475442, ETHW: 0.00475442, IGNIS: 24.54038716 |
| c7ed0019-3b9e-4501-a845-a30f3dfb18d1 | Address on File | Contingent | ADA: 13.00061719, ARDR: 11.32905807, BTC: 0.00011825, LSK: 0.01250971 |
| 27cf4008-ffaf-424f-baa8-d63dc25093ed | Address on File | Contingent | BTC: 0.00032203 |
| 5790dd83-8b67-44f1-8af8-e10463b60bc8 | Address on File | Contingent | BTC: 0.0000005, XRP: 20.62711655, XVG: 48.14381757 |
| b86f4de3-fca3-4d12-b387-26ff5487cb2f | Address on File | Contingent | DCR: 0.54582115 |
| 7793defa-6185-4262-8cd4-08cce9bf78eb | Address on File | Contingent | ETC: 0.488 |
| 034137fc-09a0-4b04-93d7-b61545bfb4b3 | Address on File | Contingent | BTC: 0.00026172, ENG: 10.68010022, NXS: 23.16750279 |
| 1603d0c8-0b64-4600-a004-05d3c7ee0326 | Address on File | Contingent | NEO: 0.975, USDT: 0.0076826 |
| c784eb6f-9647-413c-aeff-9032871b3b61 | Address on File | Contingent | BCH: 0.00024622, BTC: 0.00024622, DASH: 0.00554489, DOGE: 12.06000006, LTC: 0.01242941 |
| 746869da-0100-4ca5-a7fa-f361eefce39b | Address on File | Contingent | BTC: 0.00000003, DGB: 530, OK: 0.00896154, RDD: 3000, SC: 1000 |
| 06333082-39fc-4830-a296-6588354f769b | Address on File | Contingent | BTC: 0.00000016, NEO: 0.975 |
| fca0aaeb-bc45-4540-ac56-54d9270172d2 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.975 |
| 9d6baf47-43e6-4269-beed-59fd30ac02aa | Address on File | Contingent | BTC: 0.0001832, XVG: 2026.480609 |
| 41e87bad-7526-4d44-9dcd-736c297efdc0 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.97456478 |
| a1441809-34d4-4738-a972-fb0c2e85893d | Address on File | Contingent | BTC: 0.0000001, NEO: 0.975 |
| a76e1740-de8b-4c45-b940-bce945525cfb | Address on File | Contingent | NEO: 0.975, USDT: 0.0012281 |
| 5535d918-48f1-4dad-b25d-1279550d3c1e | Address on File | Contingent | BTC: 0.00000004, NEO: 0.975 |
| 2881180a-1e4c-48a9-99b4-3da0b647f966 | Address on File | Contingent | DGB: 249.1044602, STORJ: 11, TRX: 49.1562654, XVG: 100 |
| 1c1ddbc1-9895-4c20-a808-026ad1015722 | Address on File | Contingent | DOGE: 123.0921661 |
| bd536a81-d1f4-4c40-aaf6-c6e82cd3e06d | Address on File | Contingent | BCH: 0.00000213, NEO: 0.975 |
| 3e3fcd1f-d2d2-4b7a-874d-c1b1c70581a3 | Address on File | Contingent | NEO: 0.975, USDT: 0.00009455 |
| 49c8e21e-7406-4036-91a2-9dcef9f3eccc | Address on File | Contingent | BTC: 0.00000049, IGNIS: 906.8832245, NXT: 1567.121291 |
| d47e4b00-3bf3-47e3-a53c-00d7d4fdd51b | Address on File | Contingent | BTS: 0.00486304, NEO: 0.975, USDT: 0.00000001 |
| 868e9d30-f0af-45d0-9e90-91a1ce512d9d | Address on File | Contingent | NEO: 0.97500295 |
| 1112b910-3f51-4f1a-863c-c3e1645c5cbc | Address on File | Contingent | NEO: 0.975 |
| 11fd5986-5046-4ef0-8ba5-98ef4910e7a9 | Address on File | Contingent | NEO: 0.975 |
| 1eca2083-3112-44a2-af6a-91d3a18dad49 | Address on File | Contingent | NEO: 0.975 |
| 3182d148-3806-4cee-8664-551284f836aa | Address on File | Contingent | NEO: 0.975 |
| 35876251-7427-4406-b2df-57febaaf8131 | Address on File | Contingent | NEO: 0.975 |
| 5b04afea-b135-4375-aae1-e4109c977a5e | Address on File | Contingent | NEO: 0.975 |
| 7219e6b3-2e8c-413e-8cee-3ab06c50ff0e | Address on File | Contingent | NEO: 0.975 |
| 772f14bc-446f-4efc-9c6f-5c9f7b07e13d | Address on File | Contingent | NEO: 0.975 |
| 7ba5f472-fea8-44fc-befa-3e10c45bcbb1 | Address on File | Contingent | NEO: 0.975 |
| 81e9d411-6418-4b68-a709-b8a720e907d9 | Address on File | Contingent | NEO: 0.975 |
| 920bcc94-9c80-4eaf-a2fc-1968834684b2 | Address on File | Contingent | NEO: 0.975 |
| a9164773-8855-45dd-825f-c4bcd338ad32 | Address on File | Contingent | NEO: 0.975 |
| b1c0950a-e576-4e11-8ff6-662a5d9157ff | Address on File | Contingent | NEO: 0.975 |
| c773919c-d9f4-4d79-ab91-8938d0653c64 | Address on File | Contingent | NEO: 0.975 |
| fac6822f-7b9f-44a6-bdc3-434922fc709a | Address on File | Contingent | NEO: 0.975 |
| eb064265-25fb-4bf3-a3e2-a5b1ba6c1db0 | Address on File | Contingent | DOGE: 123.0636387 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38be2006-dbb7-4116-8bea-a05a52f79f93 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.00102883, ZEC: 0.2688 |
| d864cabb-16ac-49bd-8f62-6aa40ab05ead | Address on File | Contingent | BTC: 0.00000005, DOGE: 99.2035, XVG: 910.2763868 |
| 0be1763e-ea21-40fe-be5c-66ca1df21cfc | Address on File | Contingent | BTC: 0.00000308, ETC: 0.38717985, USDT: 0.00665971, ZEC: 0.05257726 |
| 3c3ce73c-ff9a-4d5e-96df-eb14dfe1e0f9 | Address on File | Contingent | RDD: 22330.17146 |
| 38756db7-d976-45ce-adb8-8f267612565c | Address on File | Contingent | BTC: 0.00029058, XLM: 9.59757419 |
| 51470497-4b2d-4076-896c-b438328d1017 | Address on File | Contingent | BCH: 0.01254, BTC: 0.00000003, XLM: 9.78120978, XRP: 15.53510815 |
| d6913f6b-6ddd-4cde-8db3-8fe88066987d | Address on File | Contingent | BTC: 0.00002376, SC: 2363.2 |
| 0ea6ef00-959d-470f-afa2-d7a7d188c23a | Address on File | Contingent | BCH: 0.07128752, BTC: 0.00002081, ETH: 0.00000697, ETHW: 0.00000697, RDD: 1000 |
| 3e619beb-604d-4e63-b787-037275cf526d | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0003214 |
| 547acbb8-5324-46ca-ab8b-ef1f9828bbf4 | Address on File | Contingent | TRX: 130.3479952 |
| 85ba6f78-b125-4a0e-beab-12b6094e1133 | Address on File | Contingent | XLM: 99.75 |
| 15a327b9-8d63-43cd-a665-a87ab10490c2 | Address on File | Contingent | NEO: 0.9740562 |
| f27e4a90-fb63-4e12-957a-e161ef708c23 | Address on File | Contingent | BTC: 0.00031367, OK: 34.76179856, XDN: 258.5493994 |
| 2b53b300-a6f3-4e18-9ce9-58739f80d0b1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, MTL: 8.53950682 |
| febe539d-7343-463b-ab1d-242732d4a624 | Address on File | Contingent | BTC: 0.00000001, XRP: 20.82430866 |
| da85bd9b-d997-443c-85a6-32596369fd92 | Address on File | Contingent | BCH: 0.00032, BTC: 0.00032 |
| a163d4c1-732c-453f-9a12-359e82d6699e | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, RDD: 22303.65169 |
| 2f5f4735-a7b4-41d2-bbb2-02937e815ca7 | Address on File | Contingent | NEO: 0.97364202 |
| f1ff33b8-49b3-4b18-a5f3-6bfce6fa9eef | Address on File | Contingent | BTC: 0.00032056, USDT: 0.01749991 |
| 7cedf287-afea-4fa2-9cf5-f6d75ae7b36b | Address on File | Contingent | BTC: 0.00000319, NEO: 0.96128232, XEM: 0.75861856 |
| 6ac3f0be-cc8d-426a-a9f0-ef4d391095b0 | Address on File | Contingent | ETC: 0.45290512, MONA: 1.5 |
| 66680ef1-af2e-4895-8f7f-195925003cf8 | Address on File | Contingent | ETH: 0.00439349, ETHW: 0.02123846, XLM: 8.16315276 |
| f07110df-9dd0-455e-8890-2e59309d7d92 | Address on File | Contingent | BTC: 0.000321, USDT: 0.00147278 |
| 3674b1cb-0514-4a20-adcd-cc69c1edf592 | Address on File | Contingent | BNT: 3.77784666, BTC: 0.00005695, LSK: 3.34316809, SC: 800.945946 |
| 978de127-6315-493a-99cd-8af517df65e2 | Address on File | Contingent | ZEN: 1.11873074 |
| f0145d73-eddc-4c93-8580-53cb8021a9dc | Address on File | Contingent | BTC: 0.000111, XRP: 13.609374 |
| 75cbf747-5e9a-4fc6-802a-d400df04d977 | Address on File | Contingent | BTC: 0.00032092 |
| f941197e-cb1e-418d-b7b7-3c70d831a7ab | Address on File | Contingent | ETH: 0.0047993, ETHW: 0.0047993, USDT: 0.0079658 |
| 50b81944-576f-46ea-afaf-f92edd358185 | Address on File | Contingent | XRP: 20.80040555 |
| 881db683-c10e-4e79-8176-43b72ac45ff4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.97250767 |
| 1f1c265b-b9e5-4ceb-874a-bc51efa3d32f | Address on File | Contingent | BTC: 0.00032082 |
| 56674166-bc7d-43c0-9c1c-d76f54d1b66b | Address on File | Contingent | BTC: 0.00000218, XRP: 20.65075406 |
| 6bf6c120-bb3d-494a-927d-158970b51390 | Address on File | Contingent | BTC: 0.00032075 |
| 0200ac7b-e79d-41c3-9c74-6a459bdcd1df | Address on File | Contingent | ETH: 0.00478348, ETHW: 0.020717 |
| 82192158-56fa-4a99-8968-6b34fc382888 | Address on File | Contingent | XVG: 4689.023933 |
| ee38489c-d55d-4837-8fd9-7928a4596633 | Address on File | Contingent | ARK: 31.62446119, BTC: 0.00000192, USDT: 0.00042207 |
| 39e88af3-8069-49dc-89c6-4c7584578e98 | Address on File | Contingent | DASH: 0.10954685, ETC: 0.23627862 |
| b4e4f4df-ae37-4eac-b5e1-0113744c8d13 | Address on File | Contingent | DOGE: 122.695 |
| ee4c4698-d936-460d-9c8f-18b307df5115 | Address on File | Contingent | BTC: 0.00000001, RDD: 22261.72115 |
| 96e8b4e1-fe21-4751-9d43-78ee613bd150 | Address on File | Contingent | USDT: 0.01219312, XLM: 99.35891735 |
| 7a70f180-becf-4d6a-a1ba-978ade0a543f | Address on File | Contingent | BTC: 0.00002371, NEO: 0.89679507, USDT: 0.02616838 |
| ceef6f43-f5ae-42e6-b52c-fca0cde22dd6 | Address on File | Contingent | BCH: 0.00161459, BTC: 0.00025905, DOGE: 8, IGNIS: 0.11246476, NXT: 0.22492952, PIVX: 0.34498861, USDT: 0.39938092, WAVES: 0.28302118, XLM: 0.00327623, XVG: 0.0042 |
| 48814650-c90f-4fa0-8267-3ea7109fb51d | Address on File | Contingent | BTC: 0.00000001, LTC: 0.05313065, USDT: 0.0000867, XRP: 11.12190454 |
| 1318f25f-eb52-4fdd-8a5e-3431f315dfc4 | Address on File | Contingent | IGNIS: 1200.6496, NXT: 1035.46075 |
| 42ec1c28-b5bb-475d-8f64-12f7fb8bbc67 | Address on File | Contingent | BTC: 0.00032039, MER: 9.00072743, USDT: 0.00126966 |
| 1e5b6443-8e40-4397-95aa-c34e1ce5b1fe | Address on File | Contingent | MEME: 153.2669699, PTOY: 5.26454739 |
| 2388d16b-310c-425e-99bf-85e81dbf9c8a | Address on File | Contingent | BTC: 0.00000006, LSK: 4.92482571, XVG: 2438.283949 |
| 1c4a3870-655c-45ca-bda5-2ad33b727326 | Address on File | Contingent | KMD: 30.3266121, USDT: 0.0019827 |
| 623f8357-afb9-48fe-9c28-44c63c2f77da | Address on File | Contingent | BTC: 0.00006571, USDT: 0.37743157, XRP: 15.61723653 |
| babd1651-db90-4b31-b0fa-299dd8e6e20a | Address on File | Contingent | BTC: 0.00000042, XVG: 4676.954925 |
| d1ec6e92-02f1-40ba-9f87-e03de05b2c22 | Address on File | Contingent | XRP: 20.75749217 |
| a293794a-521b-44d1-b865-a95c857a7bcb | Address on File | Contingent | BCH: 0.00001407, BTC: 0.00001407, NEO: 0.92788916 |
| c7a08eb5-3ec6-4f43-a83f-efe2a3d43e88 | Address on File | Contingent | ANT: 3.12748911, OK: 31.9409774 |
| 57340a92-872a-43b0-a52e-82d0309f3a66 | Address on File | Contingent | BTC: 0.00029584, USDT: 0.67027709 |
| 17342436-f564-4f47-9e87-0e0b37383732 | Address on File | Contingent | USDT: 8.85610547 |
| df41ecb7-fc21-4bc7-8528-fc35b13f9204 | Address on File | Contingent | BTC: 0.00032003 |
| bd2136b8-0543-44a7-aa47-21f99a84aae8 | Address on File | Contingent | BTC: 0.00032 |
| cd5ba8f3-a3fb-4fe6-a68b-f340e67c3fec | Address on File | Contingent | BCH: 0.0000008, BTC: 0.0000008, XLM: 99.07824187 |
| bedde316-cd1a-472c-a74f-4cdc9d445661 | Address on File | Contingent | BTC: 0.00031997 |
| 2288ccfb-4ecc-48d2-bd17-6c76c9724d6f | Address on File | Contingent | QRL: 0.28421107, STRAX: 18.54608703 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3247f5d0-36a5-4b4f-bd6d-cea632a43489 | Address on File | Contingent | LTC: 0.11418523 |
| 80db5d7b-0822-4d3c-bd5c-0e2e1497ec22 | Address on File | Contingent | BTC: 0.00000004, HIVE: 15.55854349, STEEM: 15.55854349 |
| 6999f4e3-8d08-43a6-bb76-ea6dc66477ec | Address on File | Contingent | ETHW: 0.00000024, POWR: 55.1614352 |
| d1038b62-c3f9-401a-bb99-8f96ab58b34c | Address on File | Contingent | BTC: 0.00000008, XEM: 282.037908 |
| fac2a529-b060-430c-ba0f-36ef6e5d8632 | Address on File | Contingent | SC: 2537.792433 |
| 3824ec98-c5ce-4b6f-927b-d7f60929c65d | Address on File | Contingent | DOGE: 122.3209344 |
| 800dd26e-aa5f-4070-a053-b93a78bcab93 | Address on File | Contingent | SC: 2537.233629 |
| cca30dec-ed6e-4421-a89b-21808e961935 | Address on File | Contingent | BTC: 0.00014646, XRP: 11.22107419 |
| 4924ea7e-d8cb-4376-b360-68937130a197 | Address on File | Contingent | BTC: 0.00000101, IGNIS: 834.8824617, NXT: 1669.764923 |
| c34f1ce5-25b4-4a91-b498-bf66716307f7 | Address on File | Contingent | ETH: 0.00001694, ETHW: 0.00001694, NEO: 0.9651377 |
| 6f72633e-be56-4ccd-a938-d182b485231a | Address on File | Contingent | BTC: 0.00000015, BTS: 462, KMD: 16.69540404 |
| c57bc4ad-fba8-42a3-93bb-f6e9b4571810 | Address on File | Contingent | BTC: 0.00001066, USDT: 0.00745105, XRP: 20 |
| 60bd3907-d25d-4543-9c65-b537c83eeea5 | Address on File | Contingent | USD: 8.87465379 |
| d89c516c-3a06-47ce-8884-3a6288938437 | Address on File | Contingent | XRP: 20.704092 |
| dc6f5f18-1532-4dc5-b8bc-0724b9b03130 | Address on File | Contingent | XRP: 20.70235531 |
| 85d7fce7-e45a-456f-9313-86be36f13234 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.00164385, XRP: 20.66482145 |
| 692ba865-f8bc-495c-93da-33267319ed6e | Address on File | Contingent | BCH: 0.00095543, BTC: 0.0000358, ETH: 0.00001644, ETHW: 0.00001644, NEO: 0.84444476 |
| 1b42725d-d8e6-4ca0-8c98-39c20ccd47a3 | Address on File | Contingent | BTC: 0.0003193 |
| d5419947-0941-4e75-a18a-65343df03376 | Address on File | Contingent | BTC: 0.00031927 |
| 79bf5dd8-130a-47e4-b58e-cdb6ff6d871a | Address on File | Contingent | DOGE: 122.1639569 |
| 7ae495a3-6ef6-444b-96a4-ecf0f8003b74 | Address on File | Contingent | BTC: 0.00019513, ETH: 0.00070273, ETHW: 0.00070273, XRP: 5 |
| ed9a3837-88eb-4f41-b447-ee682e13bf75 | Address on File | Contingent | BTC: 0.00007676, ETH: 0.00000241, ETHW: 0.00000241, XVG: 3541.867994 |
| 45646505-b1b5-45e7-92a7-a77057ea62ec | Address on File | Contingent | BTC: 0.0000001, NAV: 215.4533581, NEO: 0.04066192 |
| e6d0572b-a0ff-4631-9122-70747ad74526 | Address on File | Contingent | SC: 2532.647059 |
| 5fc3f183-5237-4053-b41f-eecdc65d11ca | Address on File | Contingent | BNT: 20.45886148 |
| 91ea82b9-4ac2-4881-b17b-182d59a3b2cc | Address on File | Contingent | ETH: 0.00477342, ETHW: 0.0060702 |
| 0617eadb-1ee1-4571-b7fb-1f790c106b0a | Address on File | Contingent | BTC: 0.00031898 |
| 65c32be9-d39c-41d9-bf25-96964d01c281 | Address on File | Contingent | BTC: 0.00030438, OK: 69.825 |
| 688b58cf-ec1c-448f-8639-2954c1b3e6f9 | Address on File | Contingent | DOGE: 122.0490503 |
| e477b352-252c-487f-99ad-67670404c7a1 | Address on File | Contingent | ETHW: 0.0071607, SC: 2527.00912 |
| a6ea81e3-4c11-42a6-9ab2-7439862bc082 | Address on File | Contingent | BTC: 0.00031885 |
| 088e49ba-cf66-4517-a5cd-7d560cb1bd5f | Address on File | Contingent | BTC: 0.00031882 |
| c2ab5c10-d902-483e-be2a-5c755634a8c4 | Address on File | Contingent | BCH: 0.00031754, BLK: 0.00465, BTC: 0.00031754 |
| 580bd74f-d167-4d08-be34-b3b0627ef26f | Address on File | Contingent | BTC: 0.0003188 |
| d0a7e0a0-18d5-4ede-80b7-a6b83887a796 | Address on File | Contingent | BTC: 0.00000059, CBC: 6313.793854 |
| 59c64832-7d20-4ea3-90d5-4ce9f810e2bd | Address on File | Contingent | BTC: 0.00031566, OMG: 0.1 |
| e32e4719-4470-41c1-b21a-107533e667d4 | Address on File | Contingent | BTC: 0.00025646, IGNIS: 345.5 |
| 2379a7f8-314c-4ac5-9aed-e4c7b7cf91f1 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.96573572 |
| 432b8dc0-90b8-4e8a-83f3-29b042f983c1 | Address on File | Contingent | DOGE: 8, HBD: 2, SBD: 2 |
| 740cf1a0-9a8a-4aae-aca4-ecc5e28efe59 | Address on File | Contingent | BTC: 0.00000269, XRP: 20.47763767 |
| 5edaa386-eeb4-4cb2-9957-870000340739 | Address on File | Contingent | BTC: 0.00000004, POWR: 54.93338178 |
| 96227afd-b301-4d84-80ee-955d8bd7fe91 | Address on File | Contingent | STORJ: 28.74355332 |
| 32fdc0e1-4f91-4de7-ad85-82501a73f30a | Address on File | Contingent | BTC: 0.00031856 |
| a2acd46f-466e-44fc-a9e8-e10e0f68f8a9 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.96519876, USDT: 0.00076047 |
| dd01073b-078a-429d-b9b9-f53a97fd07d0 | Address on File | Contingent | BCH: 0.00031721, BTC: 0.00031721 |
| cbe218c3-f260-4c8f-bb86-f2cc4678f07e | Address on File | Contingent | BTC: 0.00031847 |
| cbca20fe-7188-4835-8092-1166669c2386 | Address on File | Contingent | BTC: 0.00031844 |
| 10011c48-1c8c-41b3-9172-655c10d1e1bb | Address on File | Contingent | BTC: 0.00030124, STRAX: 1 |
| 80c622be-ebea-4a89-bc40-100b821a9cd9 | Address on File | Contingent | BTC: 0.00021139, DGB: 235.3534043, XRP: 0.9724125, XWC: 12.34701429 |
| c537e1f6-8736-4bfa-9839-66d54de3dc83 | Address on File | Contingent | LTC: 0.11363275 |
| 5e50d993-9543-49f3-8b89-73baed7ee99b | Address on File | Contingent | BTC: 0.00013745, PINK: 269.7014528, XVG: 2631.297039 |
| 31c54270-564b-4c99-9bab-f5f28fefee1d | Address on File | Contingent | BCH: 0.00022821, BTC: 0.00000192, NEO: 0.95415489, USDT: 0.02050837 |
| fecd401d-18fe-435e-b941-4528a46b21b4 | Address on File | Contingent | BTC: 0.00000023, OK: 7.0504665, XRP: 20.52228713 |
| d54fd6d0-d014-41b9-b74e-4c81faee3258 | Address on File | Contingent | NEO: 0.12089946, USDT: 7.70313371 |
| 1e2070d1-42ff-4573-9ace-ce14145cd706 | Address on File | Contingent | BTC: 0.00031826, USDT: 0.0000716 |
| 17ae817a-c810-41c9-87bd-e8fef86fd2d4 | Address on File | Contingent | IGNIS: 166.5, NXT: 333, USDT: 7.04787457 |
| 9c219ed5-16b1-4abf-b7f6-b24268eaf6c3 | Address on File | Contingent | BTC: 0.00031813 |
| af8d5e08-aa36-4403-9d95-59c1409e3c68 | Address on File | Contingent | BTC: 0.00001273, DASH: 0.03060775, DNT: 91.79926561, MAID: 27.28264824 |
| 08033936-772e-4249-9062-09612ab6387c | Address on File | Contingent | BCH: 0.00020338, BTC: 0.00031686, USDT: 0.01098255 |
| 04527459-3062-4d96-9a47-576752628293 | Address on File | Contingent | DOGE: 121.7044603 |
| 6dca8cfa-f79b-4694-90ae-cfc10a111052 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.96376718 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3bb220b-57e6-483c-8d39-eda08a93e226 | Address on File | Contingent | USDT: 8.79874562 |
| c498466f-af33-445f-8709-4e484d14f902 | Address on File | Contingent | XRP: 20.61038531 |
| 8955ba3b-997a-43a2-90b7-648502b7814d | Address on File | Contingent | BTC: 0.00031789 |
| 4a1d16cc-a9c8-45f3-85b7-53430d216ef4 | Address on File | Contingent | ETH: 0.00474123, ETHW: 0.02 |
| 4bdcb031-b82d-4ef3-b7e8-7ef0946d9fda | Address on File | Contingent | BTC: 0.00031787 |
| b032709d-cdf5-4442-a785-d33185b92ae2 | Address on File | Contingent | BTC: 0.00000168, XRP: 20.49345588 |
| 878f6ff7-cab4-479c-bfd0-836e2303b7ad | Address on File | Contingent | BTC: 0.0003168, EMC2: 3.13091046, MER: 9.82758621 |
| 0da06114-1560-47dc-9819-aed2cb70bb7c | Address on File | Contingent | BTC: 0.00002454, PPC: 20 |
| 11a5ab42-a30a-4193-a83f-ab468ed56b61 | Address on File | Contingent | BTC: 0.0002492, NEO: 0.16192052, XEM: 13.25837981 |
| 0d1ce915-1721-4cfa-a1e5-0cfd9e71f616 | Address on File | Contingent | BTC: 0.00031765 |
| 55b02436-64e1-4b83-b2ff-9a8891b65676 | Address on File | Contingent | NEO: 0.96058709, USDT: 0.02029815 |
| b42a2b7b-3c73-49a9-8956-dde5e8819846 | Address on File | Contingent | LTC: 0.11334066 |
| 106d5668-6e5a-4ca3-9639-0aaac73e1f7d | Address on File | Contingent | DCR: 0.53673844, ETHW: 0.01221621 |
| cbd9b2df-af30-4365-94c1-b06096fbd674 | Address on File | Contingent | BCH: 0.02768168, BTC: 0.0002043, IGNIS: 5.95734541, NXT: 11.91469081 |
| e1ad62fc-1ee7-44cb-8a4a-f04ca29f46c2 | Address on File | Contingent | XRP: 20.5830138 |
| d811be68-28ab-48e9-b12a-42339d255fa3 | Address on File | Contingent | DASH: 0.1922872, LTC: 0.01010567, USDT: 0.0003119 |
| 1e3564c6-f6b8-4a6d-9cbc-919fd1132ef7 | Address on File | Contingent | BCH: 0.0001475, BTC: 0.0001475, NEO: 0.51336761 |
| 3453d66d-812b-486f-906b-9509407e1578 | Address on File | Contingent | BCH: 0.00003212, BTC: 0.00006378, DCR: 0.00375177, ETH: 0.00016723, ETHW: 0.00016723, OMG: 0.00040986, USDT: 6.64457241 |
| 0d93a0fb-ecbb-438a-8c29-b4eb6cb5c542 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000025, IGNIS: 367.5335086, LSK: 0.4524827, XVG: 3463.896135 |
| 2b2da115-376e-4101-b707-333266665c3c | Address on File | Contingent | ARDR: 112.1722436, BTC: 0.00000004 |
| 178f9f1d-1891-409b-bcfb-086832222153 | Address on File | Contingent | BCH: 0.00001849, USDT: 8.77959886 |
| 2d7a6e76-9df2-48e0-b265-8a888e04abd6 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00463647, ETHW: 0.00463647, WINGS: 111 |
| d3facced-921f-4710-b841-ac823bf67526 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00031731 |
| 8ad0f752-c001-4838-a35e-083890110b99 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.0013753, QRL: 91.84653766 |
| f1b7c63f-3da0-4683-907c-ced454f23003 | Address on File | Contingent | BTC: 0.00031728 |
| c2651c28-e471-42d6-ba82-2db4c07444d0 | Address on File | Contingent | BTC: 0.00031725 |
| 01458f60-dca6-4ceb-9e6f-f722e0e09d1f | Address on File | Contingent | STRAX: 7.48, XRP: 12.22249807 |
| 5cddeeae-cec9-43bf-a6d1-69fb1f21561c | Address on File | Contingent | BCH: 0.01632409, BTC: 0.00000024, XLM: 12.73280293, XVG: 3077.791796 |
| 59cc9e44-2db8-4e15-ac78-2699c06f1090 | Address on File | Contingent | BTC: 0.00031716 |
| 79444dbe-51b5-427d-bf24-df2a588af246 | Address on File | Contingent | BCH: 0.00149193, BTC: 0.00031114 |
| 945d4d5f-350e-4a41-a3f1-c9efa8cb4c2a | Address on File | Contingent | BTC: 0.00031674, USDT: 0.01050559 |
| 244c2996-1ad5-4ebf-bd13-663ae9618396 | Address on File | Contingent | BTC: 0.00000002, SC: 2516.511317 |
| abf1859c-f97d-42aa-beba-0eb079cb9b5a | Address on File | Contingent | BTC: 0.00003407, NEO: 0.85778641 |
| f0dd4eae-fc49-4dd6-b263-173562fd452b | Address on File | Contingent | BTC: 0.00031704 |
| ca1fdc05-a161-48f3-b577-c34a65afa43c | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003, XLM: 4.91400491 |
| c1ac04a5-96a8-4fcc-9380-4521a3f110cc | Address on File | Contingent | BTC: 0.00000155, NEO: 0.95, USDT: 0.05578385 |
| 6d2e8bc7-3958-4e34-9d7f-6ade2064f369 | Address on File | Contingent | ETH: 0.00334352, ETHW: 0.02, NEO: 0.28 |
| bc88a8a3-69da-4fe4-837c-d5818d083228 | Address on File | Contingent | BTC: 0.00031076, NXT: 61.46238131 |
| b8a4db63-477c-44fc-a472-3861e7825222 | Address on File | Contingent | BTC: 0.00011981, MTL: 5.24058995 |
| b07a0254-ef4b-4df8-85a1-4783de14fa65 | Address on File | Contingent | BTC: 0.00031693 |
| ae5cab92-cc61-4f3b-8ad1-da399f762c2a | Address on File | Contingent | ETH: 0.00396633, ETHW: 0.00396633, NMR: 0.09137914, USDT: 0.00026922, XEM: 6.23858605 |
| 7ff8fb56-07a7-45ee-bb7e-e4fc2b06d4e3 | Address on File | Contingent | BTC: 0.00031691 |
| 26fb0b71-b44e-4ac7-ab12-2b7ca90ae6e2 | Address on File | Contingent | BTC: 0.00031688 |
| 9f533ce8-fa4a-4061-b69d-28fa13cbfdf1 | Address on File | Contingent | BLOCK: 0.03790133, BTC: 0.00000043, NEO: 0.95865056 |
| 2c555f01-e84e-42e5-a8a6-2226042b76e1 | Address on File | Contingent | ADA: 0.69698782, BLK: 7.52950183, BTC: 0.00030456 |
| 4d75554b-5bd7-43cf-ac12-c87383d7ba07 | Address on File | Contingent | BTC: 0.00002815, DGB: 1002.029029 |
| 20cff7d8-6090-4af1-aed4-527cacc27076 | Address on File | Contingent | BTC: 0.0003167 |
| 0549e0b4-61a2-4c68-b415-866ea64a6f7a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.95964941 |
| 15b0a3ca-7145-4ddb-87e4-511bb6330427 | Address on File | Contingent | BTC: 0.00031666 |
| 8ec67c8e-5482-4dbf-9930-082f74b17f5e | Address on File | Contingent | BTC: 0.00003042, NEO: 0.86516565, PAY: 2 |
| 1652cd02-0059-448a-81e9-b13082780d5a | Address on File | Contingent | BTC: 0.0003166 |
| 4f06a807-8ef0-4540-9d8d-ca319673da42 | Address on File | Contingent | FIRO: 5 |
| effab8f9-bdfb-417d-8628-a60492ad5a96 | Address on File | Contingent | BTC: 0.00031154, XLM: 1.56447096 |
| 41d7bdf8-c65a-4f3c-a32d-d1cc3873461c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000055, ETHW: 0.00000055, SC: 1417.635659, WACME: 115.4354361 |
| aa4bcdd3-4c82-4204-822d-d613d258b5d0 | Address on File | Contingent | BTC: 0.00000332, XRP: 19.5759375, XVG: 164.1305244 |
| f3db6e18-cfbf-45eb-911c-ba3b9f7368cd | Address on File | Contingent | BTC: 0.00031298, XRP: 0.23075857 |
| c2af24a1-8418-4500-98ea-a5ef15f78737 | Address on File | Contingent | BTC: 0.00031651 |
| bcd373e0-8ae7-48c6-8c7b-1cd87ba59af5 | Address on File | Contingent | RDD: 21981.31894 |
| 4ff1af38-c532-4529-b76e-5b0d99dfa8ef | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001601, ETHW: 0.00001601, SC: 104.6255146, XRP: 19.58854813 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5dd3b8be-6737-4d54-873a-ae6fc7787b50 | Address on File | Contingent | SC: 2512 |
| 3f35f0c9-119d-4dd2-8105-dd37a0bd56ba | Address on File | Contingent | GLM: 40.09624779, LSK: 0.1 |
| e925519b-5cfd-4d0e-910b-4cb1fa0978ab | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0003163 |
| 90f0c559-61de-4ad9-b1fc-4868dee4214e | Address on File | Contingent | ARK: 9.8, BTC: 0.00000008, OMG: 7.01251959 |
| ef80ec88-ebdc-4374-a8ff-e70924cc49f6 | Address on File | Contingent | XRP: 20.4988 |
| 59329526-770f-416d-bda8-aa49ab63ec98 | Address on File | Contingent | USDT: 8.75072962 |
| ebc2a837-5826-4a63-8e6a-4db43e63cf01 | Address on File | Contingent | BTC: 0.00016621, NEO: 0.45475272 |
| 82d3a546-bb3d-44b6-8f22-8940f8ec895d | Address on File | Contingent | MYST: 36.60147467 |
| 260eb527-8c13-4f79-a50d-76bce5522564 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000001, SC: 2508.948615 |
| ce187629-5899-4aa7-b9e0-75d6c1d7d51a | Address on File | Contingent | BTC: 0.00031619 |
| bc3b8ef0-a4c3-4f7c-919d-720b2da8e6d4 | Address on File | Contingent | BTC: 0.00027332, LTC: 0.00000546, SC: 0.97948317, USDT: 1.1801738, XVG: 0.90277082 |
| 577059fc-e8d9-4a3d-a80c-4375b3c4c878 | Address on File | Contingent | LTC: 0.11283757 |
| 296c9673-26cf-4d14-b63f-0e55993b20df | Address on File | Contingent | LSK: 10.13719512 |
| 0f784a7a-7c22-477c-bf6a-12aae038ec48 | Address on File | Contingent | BTC: 0.00014178, SYS: 40 |
| c9581606-ac52-4550-91ce-c2243dc6aca7 | Address on File | Contingent | ETH: 0.00473154, ETHW: 0.00473154 |
| 82baf948-5b5f-4f71-97ca-1c8b42fce627 | Address on File | Contingent | BTC: 0.00000018, XRP: 20.47586525 |
| 7505f8b0-102a-407c-be32-bcf9db11b7d7 | Address on File | Contingent | BTC: 0.00031607 |
| d45731e1-9ee2-48ac-a005-62f2ead36871 | Address on File | Contingent | BCH: 0.00023952, BTC: 0.00023952, ETH: 0.0005, ETHW: 0.0005, LTC: 0.01504 |
| 8cc54fe6-c944-46e9-a6f3-4a3a331961ae | Address on File | Contingent | ETH: 0.00471612, ETHW: 0.01759033 |
| 1d6d8834-f4fe-42a7-be92-fbea60be6fa7 | Address on File | Contingent | BCH: 0.0000259, BTC: 0.00003424, LBC: 22.72843525, NMR: 0.3325, SC: 690, XLM: 7.43757263 |
| 82f9657b-3ec6-4992-bbbf-dabc0a54c801 | Address on File | Contingent | BTC: 0.0000002, XVG: 4617.574191 |
| 3d9661f8-0e23-45f5-925b-70ff2832a4c9 | Address on File | Contingent | MAID: 51.88292775 |
| b70b8869-f774-4ea1-bf0f-746f4d82c2e9 | Address on File | Contingent | BTC: 0.00031597 |
| e1b889ff-83ca-46d1-b6e2-dad1760cef76 | Address on File | Contingent | BTC: 0.00000005, XRP: 20.47643726 |
| a2d25360-9312-4fb5-9318-45feb829d3f2 | Address on File | Contingent | LBC: 1.01888858, XVG: 4440, ZEC: 0.01001657 |
| e04c4316-1317-40cb-b7b9-5f65195999c0 | Address on File | Contingent | BTC: 0.00000004, GLM: 40.41998484 |
| b1db1e40-e01e-4a66-8cda-a57a0d14ed38 | Address on File | Contingent | XLM: 98.05872625 |
| b1026589-d3a6-4b54-8516-46966b14265d | Address on File | Contingent | NEO: 0.95745935 |
| e863b52a-41ee-456f-b942-961a577cccd7 | Address on File | Contingent | DCR: 0.10067328, EXP: 66.95731158, SC: 200.2320084, USDT: 5.3407, XVG: 470.734894 |
| ce799d0f-3be5-4a1e-ad37-94c3129a0d2b | Address on File | Contingent | BTC: 0.00007659, ETH: 0.00358137, ETHW: 0.00358137 |
| a97dd431-77fc-40e6-8005-7e8cfbadb519 | Address on File | Contingent | BTC: 0.0000001, LSK: 10, PAY: 10 |
| 5ae1e030-9c83-4216-bef1-b54acef3ffca | Address on File | Contingent | BCH: 0.00000089, USDT: 8.73746884 |
| 465be8ea-8c15-4a75-8e1f-dd561b07eb83 | Address on File | Contingent | FIRO: 4, NXT: 420.6423559, VIA: 17.43442667 |
| 21542b68-aaba-4ba5-b2b1-18a4fa6ee06e | Address on File | Contingent | DOGE: 120.8175521 |
| a631a8e2-6e00-474d-a004-9b24445fc44a | Address on File | Contingent | BTC: 0.00007094, IGNIS: 252.5, NXT: 393, USDT: 4.41958286 |
| 98ab462c-0daf-402f-9263-32c4711c9c56 | Address on File | Contingent | BTC: 0.00009325, SRN: 3613.000756, USDT: 0.03697998 |
| 002cc1ba-e17b-4d86-b1cf-8e69b6fff2d6 | Address on File | Contingent | BTC: 0.00031565 |
| 904ef910-5a57-4a8e-ba0a-39edcdd5ba53 | Address on File | Contingent | BTC: 0.00031564 |
| 4bbb5f03-fb19-49cb-a269-a2a6a710e5f4 | Address on File | Contingent | ENG: 30, ETC: 0.3559407, XRP: 2.13578065, XVG: 650 |
| c6562e44-bdef-487c-85b1-8c90d03ea6e3 | Address on File | Contingent | NEO: 0.95643302 |
| 9a02d3c0-d799-46a2-9f62-c9c7aad6623a | Address on File | Contingent | BTC: 0.00004244, DASH: 0.18128226, XVG: 5.68298 |
| 2cdd75c3-528f-4ca7-9925-7f841ab31cd2 | Address on File | Contingent | ETH: 0.00470614, ETHW: 0.01758035 |
| 5b43ee51-2cdf-49f3-b338-2df63ced2fed | Address on File | Contingent | BTC: 0.00000006, RDD: 5888.540704, SC: 1806.998542, XDN: 1759.778208 |
| 5bd54d94-0ef4-4dce-a8e0-c158b4e3e4bc | Address on File | Contingent | BTC: 0.00031528 |
| 49e73173-d3e8-412b-9db7-adb3690fdc3e | Address on File | Contingent | BTC: 0.00000009, SC: 2501.477063 |
| ecbb355a-557a-4fb5-8690-0184d4a373a0 | Address on File | Contingent | SC: 2501.9 |
| 34518b39-7350-41ef-b765-6ef722d54d31 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00031517 |
| 3679d2f2-6790-4e3a-bf01-c46dc551689d | Address on File | Contingent | BCH: 0.00000008, LBC: 951.6895441 |
| 37cc2a14-b1d2-4e2c-a3fb-94a620434ad2 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099, NEO: 0.95216849 |
| 22839c2c-0655-44c6-9420-2e90483246f4 | Address on File | Contingent | BTC: 0.00031511 |
| 78df962a-4eea-439f-9bf4-3852ffa33eda | Address on File | Contingent | DCR: 0.53387865 |
| 111342f3-3c96-4ca5-b0c2-74519167ac1d | Address on File | Contingent | SC: 2500 |
| bdce8743-5725-4e73-8050-1160180b37d3 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.90629043, OMG: 0.51198008 |
| 6df0b070-58e7-46ad-b3a0-9a93cd6e88d6 | Address on File | Contingent | BTC: 0.00000768, IGNIS: 527.3813835, NXT: 1054.762767, SIGNA: 290.9375, SNT: 108.423913 |
| 24870adf-96bc-47e8-8ed2-3a0b5b59668b | Address on File | Contingent | BTC: 0.00000016, BTS: 80, XLM: 90 |
| 907993e5-aa47-4b81-a3f2-cc52b74bb2c3 | Address on File | Contingent | ADA: 19.61695873, BTC: 0.00000004, IGNIS: 11.973, STRAX: 3.14481419 |
| e75b0fa8-a787-423e-bc90-73d78c5ec4ff | Address on File | Contingent | BTC: 0.00031032, DASH: 0.00019758, LBC: 12.80545238 |
| 08200214-5937-49bb-98d3-b663238a6942 | Address on File | Contingent | BTC: 0.00025526, EXP: 0.29047312, SC: 4.46227737, XLM: 18.3014781 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a8b138e-ce1a-46ee-a7f0-ed37be8ff20f | Address on File | Contingent | ARDR: 82.45973077, BTC: 0.00000002, NEO: 0.24677049, VTC: 0.0036426 |
| 76917faf-0fd2-415a-966a-6749d91210a9 | Address on File | Contingent | DOGE: 114, LTC: 0.006 |
| 75c1e9ef-c145-4513-81c1-50d965cdca93 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NXS: 1.00777935, USDT: 8.6369274 |
| e34aaa1d-52fd-4bbd-b4c9-584ab5546392 | Address on File | Contingent | BTC: 0.00031471 |
| 10789588-abed-402d-8d9d-d5a08aabd173 | Address on File | Contingent | ETH: 0.00383946, ETHW: 0.02068162, NEO: 0.17259561 |
| a9d42986-61c3-479e-8578-5908566c5eda | Address on File | Contingent | BTC: 0.00023755, MONA: 5.18181818 |
| 108bf7b8-39c0-4f4b-a166-90caed3d76eb | Address on File | Contingent | BTC: 0.00031458 |
| 3986f506-cc28-48a5-82a4-0b44c6628574 | Address on File | Contingent | BTC: 0.00031458 |
| 529458d5-63a7-4fb6-ab1d-a58ca860f6b3 | Address on File | Contingent | ADA: 6.36366717, OMG: 1, VTC: 1.03, XEM: 16, XLM: 55 |
| 3d9f523b-60d2-4512-8ff5-f97555b6a61d | Address on File | Contingent | NEO: 0.95326877 |
| 355e37c2-97dd-4ce7-8553-e69ab221c722 | Address on File | Contingent | BCH: 0.00031318, BTC: 0.00031318 |
| 1f49ffe5-65f6-43c5-88cd-474fdb52aa89 | Address on File | Contingent | BTC: 0.00026924, SC: 210.3592194, SIGNA: 170.241064, ZEC: 0.01 |
| 49d80d43-2f3a-412a-8145-70f11a9ef3c3 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000002, XRP: 20.36814343 |
| a59410c8-753e-4dc2-a2ff-3da75de8cbad | Address on File | Contingent | ZEN: 1.0951653 |
| 14ef50f5-ff75-48ea-b67c-79d086c09a63 | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00000505, ETHW: 0.00000505, USDT: 8.64928003 |
| c72a2ccf-c598-4712-87a2-3824ac014e29 | Address on File | Contingent | SC: 2494.072419 |
| 5e7a674a-7f10-4e1d-a04e-0302fd8a0038 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00031421 |
| 65f4ed7f-8c12-4e28-b399-6690450ee5f1 | Address on File | Contingent | BTC: 0.00031417 |
| 62c525d6-2b1f-4062-995c-1e5cc24af2dc | Address on File | Contingent | SIGNA: 7934.052899 |
| f063135d-785b-43ec-ac8b-52062804cdc1 | Address on File | Contingent | DOGE: 120.19 |
| 72ef7b2a-1e36-4636-aa8d-c223d37f5bd2 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 5, NEO: 0.17101021, NXT: 10, USDT: 0.00022011, XRP: 16.39658714, XVG: 40 |
| a501dad0-66a9-45f7-aa76-296069832fb0 | Address on File | Contingent | NXT: 3115.686369 |
| ef5b57c8-c992-4d4f-8ff3-63e48847f276 | Address on File | Contingent | NXT: 157.5035947, SC: 2366.252419 |
| 6a30a207-69de-4e97-a9e8-a468dc9acd30 | Address on File | Contingent | BTC: 0.00000053, NEO: 0.95 |
| a307305b-f33c-4142-9620-e5d0dcf74da3 | Address on File | Contingent | BTC: 0.00031393 |
| dec5115e-18e7-4669-92f1-09015083542e | Address on File | Contingent | BTC: 0.00030923, ETH: 0.00006954, ETHW: 0.00006954, USDT: 0.00149038 |
| 146c4194-c9d1-4185-b7ea-f8f88e65a3bf | Address on File | Contingent | BCH: 0.00031262, BTC: 0.00031262 |
| 90d3e7e5-c004-4cb4-a397-26a8d58fa832 | Address on File | Contingent | BTC: 0.00000006, KMD: 0.00361068, NEO: 0.95, USD: 0.00998971, USDT: 0.00000008 |
| 33cbfa6c-ca7e-4fdd-b044-19712fa77b7c | Address on File | Contingent | BCH: 0.00031261, BTC: 0.00031261 |
| 890844d0-0b45-4ad8-a1a3-999f0b051f31 | Address on File | Contingent | POWR: 54.12012955 |
| b85bd705-c2d6-495d-9f62-0e80f3f8b658 | Address on File | Contingent | XEM: 80, XLM: 69.234653 |
| c82000d8-5093-47b5-bb61-744ca7951203 | Address on File | Contingent | BTC: 0.00031375 |
| f04e619c-e68f-4a0c-9f72-9f0785327f9a | Address on File | Contingent | BCH: 0.00103344, DASH: 0.00022505, DOGE: 108.13, LTC: 0.00952228 |
| 023c0340-bf29-439a-8a1c-d45cc09b4542 | Address on File | Contingent | BTC: 0.00031373 |
| babc83f1-5de3-4623-b59b-4c1b298556ce | Address on File | Contingent | SC: 2490 |
| 2756b079-e208-45ec-ba53-126504a7ba2a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000132, NEO: 0.94682501 |
| 51599387-b33d-4207-ad80-a8a0d2f7e8bf | Address on File | Contingent | DGB: 625.3006322, XVG: 1952.69168 |
| f537dad7-79ea-498d-8d47-645ee20ca7ec | Address on File | Contingent | BCH: 0.00000445, DGB: 1.995, SC: 1.99439768, XLM: 97.07606567 |
| 092e2324-8590-4b6f-bb7a-cdddb6e0a717 | Address on File | Contingent | DOGE: 119.9933 |
| d88fab91-b3bd-4a24-a9d8-87ec9c786b18 | Address on File | Contingent | BTC: 0.00000011, LSK: 10.04978387, USDT: 0.00026119 |
| 39bd26f9-550b-4b8a-a544-f017fcf848fc | Address on File | Contingent | BTC: 0.00031351 |
| e28ef20c-3a14-4369-83cf-6fdbfed10fbb | Address on File | Contingent | BTC: 0.00026003, SC: 424.064698, USDT: 0.00047677 |
| 00fdc8b1-6c76-404f-9607-a3094e5b0d25 | Address on File | Contingent | BCH: 0.00015698, BTC: 0.00031262, SIGNA: 4.28417994 |
| 57c9d059-6bea-4d86-8793-22ffa415cd5c | Address on File | Contingent | NEO: 0.95 |
| e430ddd9-0595-4610-b85b-c805b8cdd081 | Address on File | Contingent | BCH: 0.00000133, XLM: 97.27274287 |
| 4ac18d12-830d-4ae0-a4a5-e44640bc52be | Address on File | Contingent | BCH: 0.00003951, BTC: 0.00003951, XLM: 84.95396435 |
| 5b1f2f80-3bc7-4697-9e78-d3f1362de392 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003654, XLM: 97.25225117 |
| 5bc63b1d-48ab-4b8e-b864-09d284044a14 | Address on File | Contingent | BTC: 0.0003132 |
| 81b67f89-806a-4aae-b2cf-3f41b4967d28 | Address on File | Contingent | BCH: 0.0003119, BTC: 0.0003119 |
| b1520d94-3363-42aa-8f21-2941c6503b0c | Address on File | Contingent | BTC: 0.00000156, NEO: 0.94447808 |
| d4e52a1a-58c2-4144-827b-91c07ed52c89 | Address on File | Contingent | BTC: 0.00031314 |
| 3533c8ed-5655-4c33-8220-d2d587796e27 | Address on File | Contingent | BTC: 0.00031311, USDT: 0.0005204 |
| 0f39c1dd-10a7-4393-a46e-35f750dc604b | Address on File | Contingent | BTC: 0.0000131, MTL: 7.97576908 |
| c9c2c596-387c-4a97-b0bd-77dc24352668 | Address on File | Contingent | BTC: 0.00026678, XVG: 674.384103 |
| 881b9bfd-218e-4759-a333-892b8239163a | Address on File | Contingent | BTC: 0.00000001, XRP: 20.28058468 |
| eb88d8ea-3c75-4fff-915f-d10be527f14a | Address on File | Contingent | BCH: 0.05, XRP: 7.28749906 |
| a8205661-c79a-4926-9895-8a1404b567b2 | Address on File | Contingent | BCH: 0.00000969, DOGE: 119.6875 |
| 1f7a60bc-a449-4593-b63a-1ba6630f51fd | Address on File | Contingent | ETH: 0.00468147, ETHW: 0.00468147 |
| 6b087aff-332e-45a2-9a93-125b777cd80e | Address on File | Contingent | BTC: 0.00031268, USDT: 0.00181098 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6df2487f-83b9-4c08-aa71-822af710298b | Address on File | Contingent | BTC: 0.00000003, ZEN: 1.08984749 |
| 77a341a5-16e6-4e9f-acb1-966148870678 | Address on File | Contingent | MEME: 0.64634146, USDT: 8.61520038 |
| bf242877-fd0d-4820-858e-6eb92d178f80 | Address on File | Contingent | POWR: 53.9126239 |
| 83b811ab-ff80-434b-9a16-4cd976bc52a5 | Address on File | Contingent | DOGE: 119.6305503 |
| 8cc01624-18b8-4a53-9e00-d99f842f78f6 | Address on File | Contingent | BTC: 0.00000007, MAID: 51.31668744 |
| 466306f5-75e0-459e-b41c-29b8bc9552ed | Address on File | Contingent | ADX: 54.70963874 |
| e6d255b6-4935-44c3-965e-01184a6094bc | Address on File | Contingent | BTC: 0.00031238 |
| 14805e54-9d03-4885-9c5f-48ad5ebdaf2a | Address on File | Contingent | ETC: 0.3805835, MTL: 0.94644751, NEO: 0.07774747, VTC: 0.00018504 |
| 8c20677e-8877-4d58-82f1-4c271bb2323e | Address on File | Contingent | BTC: 0.00031233 |
| 60a8965f-e25f-47fa-86af-bc0f483e667d | Address on File | Contingent | BTC: 0.00000004, RDD: 5291.7375, SC: 1873.300586 |
| d50e88c6-7097-4432-8c53-4da7a44f4fab | Address on File | Contingent | DASH: 0.001023, DOGE: 111.4808069, LTC: 0.00691024 |
| a111aec5-b1aa-4029-ab82-91df1d888519 | Address on File | Contingent | SC: 2478.198768 |
| ffce159c-c8de-413c-9a28-dec698e819e8 | Address on File | Contingent | BTC: 0.00000034, XVG: 4560 |
| 0171687d-f52d-45eb-b475-6fc5d170850b | Address on File | Contingent | MAID: 51.25975604 |
| 2f30cae3-7fec-4e46-9f47-35ab57e77ed6 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000046, ETHW: 0.00000046, NEO: 0.94592382 |
| c3ba5514-5707-4e23-839c-a9c5330fedf1 | Address on File | Contingent | BTC: 0.00000001, XRP: 20.23257447 |
| d9efac91-21c1-47d2-8269-3c7a29819c91 | Address on File | Contingent | BTC: 0.00000011, LSK: 10, XDN: 99.999 |
| 6e46383d-e56c-4b78-b721-86584facdcb6 | Address on File | Contingent | BTC: 0.00000002, POWR: 20, RDD: 2127.295251, SIGNA: 220, XLM: 46.54689687, XVG: 100 |
| bdd53dc6-e6ac-4e29-8e9a-65983f51423d | Address on File | Contingent | ETHW: 0.01655249, XRP: 20.15166614 |
| 3dd10d8e-5c68-455e-a7be-7595b2d326f4 | Address on File | Contingent | DOGE: 15.33117172, XRP: 17.4074519, XVG: 50.94602092 |
| f19aa114-8686-4707-8e9e-a686e6a5c5e1 | Address on File | Contingent | BTC: 0.00000479, NEO: 0.93135649 |
| 0b50a423-c89d-451a-8c26-0f764159b8d9 | Address on File | Contingent | BTC: 0.00030991, DOGE: 0.80399995 |
| c4b0ee9c-8a4d-4776-9197-6a5903aa5814 | Address on File | Contingent | BTC: 0.00000009, WAVES: 5.23564857 |
| dac40439-9c46-447e-acb3-a08350204cb1 | Address on File | Contingent | BTC: 0.00000007, RDD: 21663.32298 |
| 5a6b5a32-0809-4945-8c19-52cc3d679abf | Address on File | Contingent | BTC: 0.00031198 |
| c08588a1-4c6f-4e39-9c55-f295da611896 | Address on File | Contingent | BCH: 0.00031072, BTC: 0.00031072 |
| 8ef58113-24c8-4c11-9677-eb1df24f3ecf | Address on File | Contingent | BCH: 0.00000016, NEO: 0.83502219, USDT: 0.01358358, ZEC: 0.03015911 |
| 9a5b0b07-d7d0-46e1-9b15-c5ee88b81209 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 952.0369191, SNT: 220.3202651 |
| e777dd78-946c-46f9-a110-fc64f9b2d9bf | Address on File | Contingent | BTC: 0.00001176, NEO: 0.90982587 |
| d53e6300-4a8b-47dc-99c0-ec9ffac2f78e | Address on File | Contingent | DOGE: 119.3532825 |
| 141d4a09-11c4-40e3-9d61-9f99f0aa94f8 | Address on File | Contingent | LSK: 10 |
| 4a97fcf7-ae42-4b69-a9bf-4e41bd02b2f9 | Address on File | Contingent | LSK: 10 |
| a4ed3157-3e48-4ab7-ac4d-5a2226dead79 | Address on File | Contingent | BNT: 20 |
| 1dd4637d-25f7-4e94-87ff-ab1cb1f60ac6 | Address on File | Contingent | BTC: 0.0003118 |
| 81d54cbe-de9d-4225-977c-23b9ceb5c46c | Address on File | Contingent | DCR: 0.52849796 |
| a7bd9dd2-6aac-4a70-aab5-7ec40deb1431 | Address on File | Contingent | BTC: 0.00031028, ETH: 0.00002272, ETHW: 0.00002272 |
| 64a4bae0-78a2-4f51-bcb7-d85951eb1d77 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000103, DGB: 0.12942909, KMD: 0.00032631, NEO: 0.00211238, OMG: 0.04703077, PAY: 0.00008843, VTC: 0.0020212, XRP: 20, XVG: 0.04616899 |
| 834cd7a9-42e6-49df-8abe-16f0df096fb5 | Address on File | Contingent | EMC2: 21.85916071, MAID: 50 |
| 50f0c2e8-7271-4302-ba0b-2895e56809c4 | Address on File | Contingent | POWR: 53.75376451 |
| ca41d7c3-ad2e-4788-bd4a-676232eb75f4 | Address on File | Contingent | BTC: 0.00031169 |
| e818b322-55b5-4d47-8917-2c777f63862f | Address on File | Contingent | BTC: 0.00031048, FLO: 40 |
| 237f54e4-ba23-490a-ba73-d8a1fb4f2fe8 | Address on File | Contingent | BCH: 0.0000014, USDT: 8.4444847, XLM: 2.01350961 |
| 9383b926-f5f9-495b-8c7f-f1b643789aaf | Address on File | Contingent | ETHW: 0.00000028, XLM: 69.08576107, XRP: 5.77335156 |
| 06d4921a-2411-4592-baac-9d4897a5d671 | Address on File | Contingent | ETH: 0.00001091, ETHW: 0.00001091, NEO: 0.9423862 |
| d7b1add2-5ff9-43b7-9378-477c9a888262 | Address on File | Contingent | DOGE: 119.2450123 |
| 1b123a25-ac64-4fcc-8d4f-c2c5eed7c7a7 | Address on File | Contingent | XRP: 20.19810238 |
| 327c1fa8-c435-49d4-87d2-bedec5c95355 | Address on File | Contingent | BCH: 0.00031031, BTC: 0.00031031 |
| 5371007f-7c76-4cfa-be27-9a2fb5b082b7 | Address on File | Contingent | BTC: 0.00031153 |
| 83dea192-00e3-4b6b-8535-a650cc6143b4 | Address on File | Contingent | OMG: 10.04662937 |
| f10eaca8-58cf-4f45-b573-d318efe00818 | Address on File | Contingent | BCH: 0.00000005, NEO: 0.94415794 |
| 5dff3b38-0376-410a-b1fa-63199dc3286e | Address on File | Contingent | BCH: 0.00031022, BTC: 0.00031022 |
| 648a3c00-6bba-4070-81bf-b0a0eb4c4af7 | Address on File | Contingent | BTC: 0.00000011, ZEC: 0.2609113 |
| 65cbe0ba-fdb6-4149-a310-9830c2b51218 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.94375899 |
| b9f01ae5-3040-4b2d-a1a8-9aa541ace2ed | Address on File | Contingent | BTC: 0.00000002, GRS: 1.49711758, USDT: 8.07291171, XVG: 9.446358 |
| 7db90d54-e4ec-4cdc-9908-728f8a29df15 | Address on File | Contingent | DOGE: 119.17 |
| 21856a74-6b22-451f-8466-275b36923f5e | Address on File | Contingent | BTC: 0.00000016, RDD: 18057.63982, XVG: 748.9224701 |
| 1ace2635-6d9f-415e-b2c5-6a8da09c3b94 | Address on File | Contingent | BCH: 0.02787488, ETH: 0.00297377, ETHW: 0.01584798 |
| f4322a20-b6d8-49e5-87bd-ec2afad9b275 | Address on File | Contingent | BTC: 0.00031137 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 822bbae0-8af5-4121-a445-12f8de3f7f8c | Address on File | Contingent | USDT: 8.61524589 |
| 4206f47b-337d-4d79-8e72-35486a0c14c0 | Address on File | Contingent | BCH: 0.00031005, BTC: 0.00031005 |
| d7aab69f-9ff4-48eb-a7cf-6820ce44fb64 | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086, SC: 2470.109051 |
| 408e0031-ddcd-4f0b-9cf3-262845c00548 | Address on File | Contingent | BTC: 0.00031125 |
| 40a6a785-bd02-4bd2-94a4-858bb0849d8a | Address on File | Contingent | BCH: 0.00031, BTC: 0.00031 |
| b823c791-2b19-475c-a680-920c771fded7 | Address on File | Contingent | DGB: 1080.824651 |
| df0a888b-ae7a-475e-8b43-8ba1b316d12d | Address on File | Contingent | BCH: 0.00028203, BTC: 0.00028203, ETH: 0.00000629, ETHW: 0.00000629, NEO: 0.08043561, PAY: 2.91530104 |
| 6c4d97f7-0bc1-46b0-9b4c-048161ada130 | Address on File | Contingent | BTC: 0.00031121 |
| 9d7930cb-cf25-4534-9744-6c43740ab9a0 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623, NEO: 0.94207741 |
| 359e447e-713e-466d-a1b9-cb35ab5d89e2 | Address on File | Contingent | BTC: 0.00031116 |
| 0b835cc3-8a1e-44b2-acd5-961d2d91e777 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000003, RDD: 21606.35827 |
| 62dab2bc-740d-4664-ba25-63722361fea1 | Address on File | Contingent | BTC: 0.00000004, DGB: 1080.120093, ETH: 0.00000047, ETHW: 0.00000047 |
| e0a516bf-6988-4a9b-b197-fab773ed59a0 | Address on File | Contingent | BTC: 0.000037, NEO: 0.73303975, OK: 100, XVG: 166.4131502 |
| 65357e6e-fe0f-40f1-8ba3-3eac09bd348d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000068, DMT: 1823.359102, PINK: 525.201 |
| 8dfe1464-22c9-4725-8c2a-3d7ce6299c1b | Address on File | Contingent | BTC: 0.00028088, MONA: 2.02867397 |
| fa3f4c4d-e1dd-492f-a8fd-3cab65e03c46 | Address on File | Contingent | ETH: 0.00465583, ETHW: 0.00465583 |
| 9a65821f-02fe-4767-b709-126453dc0d69 | Address on File | Contingent | DOGE: 119 |
| 41f15129-b03b-44f6-b917-1cf3e33eefa8 | Address on File | Contingent | BTC: 0.0000301, NEO: 0.8511474 |
| 7ea99bab-54bb-4ce1-81d2-747b7a39aa85 | Address on File | Contingent | BCH: 0.00030965, BTC: 0.00030965 |
| fd96de00-3c80-43ce-bd8a-ba48eb2e4b3e | Address on File | Contingent | BTC: 0.00031088 |
| 29fda169-b23d-45db-be1c-6a90da130b12 | Address on File | Contingent | BTC: 0.00020407, ETH: 0.00159868, ETHW: 0.00159868 |
| f524188f-b3f7-4f34-a4bc-e35065ae6c36 | Address on File | Contingent | BTC: 0.00000001, POWR: 8.85422598, XRP: 16.81929164 |
| 3a5d3ceb-02ac-4cef-ae97-bad634f36ff1 | Address on File | Contingent | GLM: 3, USDT: 7.95217283 |
| 39d6a52a-5c29-44bf-9ffb-5f8963aa1c85 | Address on File | Contingent | VTC: 74.88074112 |
| b75ab769-1402-4883-9330-88d4e9ec1faa | Address on File | Contingent | ETH: 0.00465161, ETHW: 0.00465161 |
| bf5e0178-416a-4c5d-ad28-dc13211cd347 | Address on File | Contingent | SC: 2466.112419 |
| a0d5864b-6c0e-4908-99b1-fa6478b39c6d | Address on File | Contingent | ETH: 0.00464684, ETHW: 0.00464684, USDT: 0.00674023 |
| 7efa24f3-1eb2-4299-b1e1-2361a9574b15 | Address on File | Contingent | BTC: 0.00030027, MONA: 0.7 |
| d077084e-11d6-40ff-bd59-d6e177bd84ed | Address on File | Contingent | BTC: 0.00031064 |
| 1129f292-c0eb-4e83-925a-1135475f8417 | Address on File | Contingent | PIVX: 36.32953066, WAVES: 0.38477285 |
| 4831ea79-bb05-452a-8078-3da0bc64a3ea | Address on File | Contingent | BTS: 100, XRP: 18.12653942 |
| 419b6cdb-ac9f-4aab-8cdc-326b41739315 | Address on File | Contingent | ARK: 30.81758978 |
| 7774f5c6-cf0f-4dc7-aa4c-cdbfa39f1801 | Address on File | Contingent | BTC: 0.00031058 |
| 118d328f-d6ee-43e3-bf4e-b19020ff3150 | Address on File | Contingent | BTC: 0.00000003, SC: 1000, USDT: 5.1068578 |
| c6773a6b-49fe-4367-85ea-cd652f15e06b | Address on File | Contingent | BCH: 0.0003093, BTC: 0.0003093 |
| 4df7c631-abe2-40e4-8560-f35ad8aeeb2f | Address on File | Contingent | BTC: 0.00000003, XLM: 96.37806429 |
| 9cf60b60-47c6-4fe3-9546-3ca41535e997 | Address on File | Contingent | BCH: 0.00030927, BTC: 0.00030927 |
| b95b67ff-049e-44d3-865a-ae172432685d | Address on File | Contingent | BTC: 0.00000748, LRC: 28.65170397, USDT: 0.00038911 |
| 3472e7bb-ef91-42ac-8f8b-67f261187b08 | Address on File | Contingent | NEO: 0.94102194 |
| ee8db38d-bd23-4e29-990b-6462b7594488 | Address on File | Contingent | USDT: 8.58785985 |
| 7da7a767-cc5b-472c-90e4-5a66ee54b8a5 | Address on File | Contingent | ADA: 23.35907951, BCH: 0.00000005, BTC: 0.00000002, IGNIS: 6.22931689, NXT: 12.45863378 |
| 9af4c40b-f25e-4272-a298-3660b58d0b0c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DGB: 1077.032659 |
| 7493ceae-b44a-4da6-80ba-4f8ca60472f2 | Address on File | Contingent | BTC: 0.00000149, NEO: 0.93599792 |
| c3d5430b-3056-4358-b46d-56092246bb04 | Address on File | Contingent | BTC: 0.00031027 |
| d7c8dd40-3a41-4b90-915c-856187efab37 | Address on File | Contingent | BTS: 1002.2367 |
| a73cb971-4136-4988-b205-ccda324a41e3 | Address on File | Contingent | OMG: 10.00164218, USDT: 0.00000015 |
| c5c8d50f-943e-4252-9a70-497e91546f82 | Address on File | Contingent | BCH: 0.00000397, OMG: 10 |
| 25793588-318b-4b83-98ba-c5d95a23c810 | Address on File | Contingent | OMG: 10 |
| 4cde8e83-f249-4c39-9dee-b4209680d0ff | Address on File | Contingent | OMG: 10 |
| 83fa2dd4-46d4-47d5-88b9-72b898f69e24 | Address on File | Contingent | OMG: 10 |
| 34a8aae7-5b76-4052-9ade-c4d2d2ad9cbf | Address on File | Contingent | BTC: 0.00031006 |
| 2d39e371-a653-49c2-a7a3-a9478bec526a | Address on File | Contingent | BTC: 0.00000048, MTL: 8.23002201 |
| 40d5a1eb-1baf-4c72-9d06-5443ddd9e48e | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091, NEO: 0.93705282 |
| ec1afb8a-183f-4b86-a140-ebea63f771ca | Address on File | Contingent | BTC: 0.00000041, XWC: 157.5443244 |
| 49a9a168-dac9-48b9-b690-0c39a88bb0c5 | Address on File | Contingent | ARK: 30.76023056 |
| 8e798414-dd6a-43c0-9cce-3f0377606d3b | Address on File | Contingent | ADA: 19, BTC: 0.00005956 |
| d93ee281-f26d-4c7c-8933-c161d667749f | Address on File | Contingent | BTC: 0.00031 |
| 878c6e16-738d-4cd0-a61f-37c802b6d975 | Address on File | Contingent | BCH: 0.00117476, BTC: 0.00025513, ZEC: 0.04194191 |
| cb2eb4b2-658d-4033-99ad-894679f1cd3c | Address on File | Contingent | BTC: 0.00030988 |
| ff262f5f-2c60-42b0-859d-b206ca12032e | Address on File | Contingent | RDD: 0.06397887, USDT: 8.57124935 |
| 60a64b32-2950-4217-adea-4401bcab7c88 | Address on File | Contingent | BCH: 0.00277053, BTC: 0.00000002, HBD: 2.00592262, SBD: 2.00592262 |
| 18a4ccbe-9ca6-45d3-8ac6-0fdcc0aa4b15 | Address on File | Contingent | LTC: 0.11053337 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b924197-6232-490b-b8d2-db9df9e22892 | Address on File | Contingent | OMG: 9.9872664 |
| 206811ca-252a-4ae5-bd53-b4d1af9a0f9e | Address on File | Contingent | BTC: 0.00000948, NEO: 0.89273197, USDT: 0.15707826 |
| a9f3a5c4-6404-4c9b-9ab1-3da52e894921 | Address on File | Contingent | STRAX: 18, USDT: 0.00133293 |
| 88c3781f-31e6-4e56-b551-8606a488ef04 | Address on File | Contingent | BTC: 0.00022294, LTC: 0.03092576 |
| ebe2dd74-ab27-4f6d-9b83-7a28db96aa8f | Address on File | Contingent | DGB: 1074.995899 |
| 83f11a37-1936-49e0-9794-d26690b0ab0d | Address on File | Contingent | NEO: 0.93832263 |
| 65c41e28-f4ab-4e12-a76a-aecec30f729a | Address on File | Contingent | BTC: 0.00030951, FTC: 0.21629645 |
| 0b82d0de-d1aa-4b0e-9c71-a82bc5a8aae2 | Address on File | Contingent | BTC: 0.00030943 |
| 959074de-82b3-4f13-b126-86891a09f6a4 | Address on File | Contingent | BTC: 0.00012757, NEO: 0.21237738, XRP: 7.24637187 |
| da13f159-3d99-4381-8874-cf382fda3c1d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETC: 0.46889921 |
| f608fe14-1fe1-444e-a088-2428ff2c66d9 | Address on File | Contingent | BTC: 0.00024393, SC: 519.1618137 |
| 18d59b3f-745a-4d34-a942-7c23f7799a29 | Address on File | Contingent | XRP: 20.04991438 |
| fe89c078-fe94-4c3c-94eb-21a7099587bb | Address on File | Contingent | BTC: 0.00021135, IGNIS: 6.99296329, NXT: 13.98592657, SC: 649.3465909, STRAX: 0.78441957 |
| b73ce106-63b0-4a18-b1e6-c15e08732f15 | Address on File | Contingent | BTC: 0.00000003, VTC: 5.08653776, XRP: 18.67874967 |
| 8d1b5163-fe2f-45b9-bc76-5462f86fdd16 | Address on File | Contingent | BTC: 0.0003093 |
| 3ae1223a-cf71-490c-a1b4-103b112f0c81 | Address on File | Contingent | NEO: 0.93731011 |
| 1b94b838-e514-4be2-bc5c-571c618d9c6e | Address on File | Contingent | BTC: 0.00000671, XRP: 19.59970178 |
| 32eaa9ac-323e-4cb3-9262-1aa663763948 | Address on File | Contingent | BTC: 0.00000009, PTOY: 617.5179768 |
| 79f3ff10-f885-4889-85c3-2836892c5e24 | Address on File | Contingent | BTC: 0.000309 |
| f5fdba41-b7c8-4bd6-b186-4e5090a3d2af | No Address on File | Contingent | DOGE: 118.24 |
| 1fd7ecc3-ad7f-4ede-ad51-4e7478082a43 | Address on File | Contingent | DNT: 304.3165941, ETHW: 0.00000046 |
| 045db522-bc71-4520-b476-356e6abcca1e | Address on File | Contingent | BTC: 0.00030889 |
| b7b4ac93-fadd-480a-a630-dd0667a225dc | Address on File | Contingent | BTC: 0.00000002, TRX: 119.2478239, XVG: 216.7029677 |
| 273d9086-e308-42b8-bebd-4ad39410d745 | Address on File | Contingent | ETH: 0.00005265, ETHW: 0.00005265, NEO: 0.92547733 |
| b18376a8-0bfc-424a-a87b-18fd76cca565 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, DGB: 1071.372398, RDD: 0.9975 |
| 410a85bb-868d-4c4a-9bff-5940c4ecab4b | Address on File | Contingent | ETC: 0.37537979, MONA: 0.19800969, VTC: 0.30027685, ZEN: 0.1984 |
| 90b6b3b8-de81-4c09-aac4-ed5ab5431ee0 | Address on File | Contingent | ADA: 0.00000181, BTC: 0.00030411, STRAX: 0.26984224, USDT: 0.00101953 |
| 36a78b5f-9a6b-4d02-9cbf-215edd6a4261 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1686481, SC: 2009 |
| 4276c2a4-8763-41ec-a60c-ff09a1ae9dcc | Address on File | Contingent | LSK: 9.9 |
| d442769d-e795-46a2-8fd9-d094a377829c | Address on File | Contingent | BTC: 0.00000004, NEO: 0.93563985 |
| 0d8a31b3-63e2-4ff9-869e-4dd74cab7f63 | Address on File | Contingent | USDT: 0.00359597, XRP: 20 |
| 67ae910d-fc97-4c05-b92c-1bb410e0e4f8 | Address on File | Contingent | BCH: 0.00030745, BTC: 0.00030745 |
| 5a484f67-d4bc-41de-b95c-a5d02a566a8a | Address on File | Contingent | BCH: 0.00122338, BTC: 0.00030375 |
| 45fa4b91-c9ef-4f7d-8498-84263f4e3c41 | Address on File | Contingent | ETH: 0.00396798, ETHW: 0.00396798, SC: 73.24766355, XLM: 10.64407784 |
| 7a370570-e823-4f31-a0ae-7831f02d0ad0 | Address on File | Contingent | BTC: 0.00030859 |
| 10d53d85-a615-43d3-8a51-c74af62e7dd9 | Address on File | Contingent | BTC: 0.00000003, XRP: 20 |
| ea987d4e-d0bb-4317-b6c2-04867a704a32 | Address on File | Contingent | USDT: 0.00028708, XRP: 20 |
| 0a3df7d7-ddf6-4c9f-a4b3-d82c9c393358 | Address on File | Contingent | XRP: 20 |
| 58ce64b4-dfe0-4e81-9135-5715e06ed6c3 | Address on File | Contingent | XRP: 20 |
| 94907c2c-9fc1-4b38-9124-04d69f888b68 | Address on File | Contingent | XRP: 20 |
| a0cc2b01-c5ef-4c9c-91a4-64cc4433d096 | Address on File | Contingent | XRP: 20 |
| d637f52d-a1d4-4829-9180-62d75ab98501 | Address on File | Contingent | XRP: 20 |
| f09326f6-81f9-41bd-b6ab-595522d4a70b | Address on File | Contingent | XRP: 20 |
| fa213442-7680-4843-bc76-2f946dba80fb | Address on File | Contingent | XRP: 20 |
| e30ee020-f4e7-4019-a65c-70c8312a97fa | Address on File | Contingent | BTC: 0.00030727, ETH: 0.00001921, ETHW: 0.00001921 |
| a4a54913-258b-45e7-9087-3eeb93feca17 | Address on File | Contingent | BTC: 0.00029599, NEO: 0.038079 |
| f0ecfda1-fb88-4d77-8384-c8f6eac2b8c0 | Address on File | Contingent | BTC: 0.00030854 |
| 804560ed-3375-426e-ad8b-89fb417dae4c | Address on File | Contingent | USDT: 8.53692611 |
| 68111d0f-361f-404d-9010-f9dd34e33e3c | Address on File | Contingent | ETH: 0.00445616, ETHW: 0.01112443, XRP: 0.66858 |
| 320b4c0a-fcf9-468b-8e0f-83c7bc4d5b02 | Address on File | Contingent | ETC: 0.46747472 |
| 429769da-1bdb-408d-b6d4-e8d655df3b3e | Address on File | Contingent | MAID: 50.63831736 |
| d11d5ac5-0f3b-450d-8055-023610a65018 | Address on File | Contingent | BAT: 40.05018213, BTC: 0.00000002 |
| 84d58e39-addd-4af3-a87b-5f924277fc25 | Address on File | Contingent | BTC: 0.00030838 |
| 256a0070-b4c1-48c0-be93-ff5d50ad32d2 | Address on File | Contingent | DOGE: 117.995 |
| ba6c954c-ef33-4dcc-bf03-b4e48f46508f | Address on File | Contingent | XRP: 19.98635299 |
| 12ff019b-4809-4187-80c9-205a515f9cf0 | Address on File | Contingent | BTC: 0.00008015, GLM: 28.5, LBC: 16.48500826 |
| e1d19f4d-b6d6-462b-913b-ae83170696b4 | Address on File | Contingent | BTC: 0.00030831 |
| 659e67e5-6eac-427c-a43c-8e5e49f48e0f | Address on File | Contingent | BTC: 0.00000003, XRP: 19.98 |
| 3f56e534-6ff2-4797-a5c6-8051541668e4 | Address on File | Contingent | BTC: 0.00030819 |
| 3642ce50-bcfa-4085-81e2-e9b4efb6810c | Address on File | Contingent | ETHW: 0.00000327, NEO: 0.93415984 |
| e1fad8a9-7539-4f0c-b328-e83f0de13f16 | Address on File | Contingent | BTC: 0.00030816 |
| f9f23535-427c-4c20-8ebd-a86ea1ff296c | Address on File | Contingent | LBC: 930.4958712 |
| cf070754-c1f6-4a37-b417-fe155ea0bee9 | Address on File | Contingent | BCH: 0.0003069, BTC: 0.0003069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8884d8b9-851d-42e2-8311-d01891f6beb6 | Address on File | Contingent | BTC: 0.0003081 |
| 27491ba3-13cb-4049-9388-439aecd4aa8c | Address on File | Contingent | XLM: 95.62436722 |
| 59cbbcf0-2f70-406c-a653-b7bc294c5ba1 | Address on File | Contingent | BTC: 0.00000108, ETC: 0.46496175, USDT: 0.00322974 |
| f797dedf-80e2-492b-b616-f9a9cf927543 | Address on File | Contingent | BCH: 0.00030675, BTC: 0.00030675 |
| 40126c1d-89e1-4424-86e2-efbcfdf37762 | Address on File | Contingent | BTC: 0.00030796 |
| 2b3443da-ae26-4406-9728-0ecb187dc4b3 | Address on File | Contingent | BTC: 0.00000009, RDD: 15879.70125, SIGNA: 2000 |
| b3feb1d0-7c11-4807-ad1c-2f3d363cc6a5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.93331567 |
| 3f56a5cd-b5d4-4b00-96e8-7ef37c2a113d | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000045, XVG: 4495.28909 |
| ca0f8d41-60b2-4919-a6e3-0cd913da6ea9 | Address on File | Contingent | NEO: 0.93324526 |
| bfe58d13-600d-4677-9bf8-f83f330339d8 | Address on File | Contingent | BTC: 0.00000003, STRAX: 17.89780037, USDT: 0.00019115 |
| e8b5fe4e-ca23-4c50-a23f-3f2a8ec65fd9 | Address on File | Contingent | BTC: 0.00030775 |
| b9a8b5e4-17a8-4ff1-8521-92f75bced210 | Address on File | Contingent | BTC: 0.00000099, XLM: 95.2166157 |
| 2d1ff139-b681-4ab6-95d5-73db4c4b6635 | Address on File | Contingent | BCH: 0.00000209, BTC: 0.00030763 |
| f01e26f2-df84-4691-b159-44350edcfef6 | Address on File | Contingent | BCH: 0.00021691, BTC: 0.00021691, DOGE: 27.98246455, LTC: 0.00595225 |
| 8642199a-38b7-4915-b906-e5c003c9eec9 | Address on File | Contingent | BCH: 0.000196, BTC: 0.000196, DOGE: 41.98, PPC: 0.074404 |
| cbc15a59-c33c-41f4-b477-87e6b0775323 | Address on File | Contingent | SC: 2441.412419 |
| d9508be6-e56d-4e37-9e9b-8a4fde242e0b | Address on File | Contingent | BTC: 0.0002313, LTC: 0.02720743, USDT: 0.00009806 |
| e2474218-3d67-443f-876a-4481c4425179 | Address on File | Contingent | NAV: 216.8168602 |
| ce2b8817-57f1-444e-ba08-1e38e5de9fa7 | Address on File | Contingent | BCH: 0.07669242 |
| 72a725db-073f-41b5-9057-cf41e1eab4a5 | Address on File | Contingent | BTC: 0.00000068, LTC: 0.02171205, USDT: 6.80545834 |
| 4e6dabe4-7316-438d-8533-85e7f2cab553 | Address on File | Contingent | DGB: 337.5787512, SIGNA: 5308.072 |
| c680682c-1887-4913-a8bc-dab78eb38ede | Address on File | Contingent | LTC: 0.00726783, ZEN: 1 |
| eacc1bba-ec8e-4776-8d48-7a2d8e62dc52 | Address on File | Contingent | BTC: 0.00000019, XVG: 4489.232843 |
| e736dc8a-02f4-41be-9fb2-587c1442da6f | Address on File | Contingent | BTC: 0.00000002, EMC2: 17.77608875, HIVE: 4, NEO: 0.1, OK: 7, QTUM: 0.5, RDD: 2400, STEEM: 4, STRAX: 1, WAVES: 0.5, XEM: 50 |
| 069a1349-b65c-4e3c-af9b-f2eac6c0c638 | Address on File | Contingent | GLM: 38, OMG: 0.33013887 |
| 32e4f8a4-9c11-4fd8-9603-387c91403b4b | Address on File | Contingent | BCH: 0.00030595, BTC: 0.00030595 |
| a2f408e0-93d3-48d4-878b-f291b24bc2be | Address on File | Contingent | ETHW: 0.0079603, IGNIS: 100, OMG: 9.30677517 |
| 4af7c776-e740-4903-b8c5-40d50a00927d | Address on File | Contingent | BTC: 0.00000002, DOGE: 117.51, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00002999 |
| f49f2729-3ca5-49ae-8f10-730d201e0cb2 | Address on File | Contingent | BTC: 0.00030709 |
| 5c5e1d8a-7db3-4c61-9421-cbfbefe3c43e | Address on File | Contingent | BTC: 0.00030702 |
| c1ec32fc-0d58-488b-af2c-4f71c81fc90a | Address on File | Contingent | PRO: 22.78654727 |
| cdc2ed38-7c02-4fe7-9953-df3a1ba810af | Address on File | Contingent | BCH: 0.00116109, BTC: 0.00024146, WAVES: 1.02199997 |
| 1cd8c493-056a-4c70-93b2-824412ea56ed | Address on File | Contingent | BCH: 0.0001179, DOGE: 105.27, LTC: 0.01120572 |
| 43e32e3d-54e4-4062-b069-8a025c52445c | Address on File | Contingent | BTC: 0.00030696 |
| d9748bde-a2d9-4b83-92c9-b762484a383e | Address on File | Contingent | NEO: 0.93038007 |
| 08afd395-786e-4d62-a330-ed4e40a2a14c | Address on File | Contingent | BTC: 0.00030691, RDD: 0.875 |
| fe45a695-8d94-4ba8-baec-59423fb46984 | Address on File | Contingent | BTC: 0.00028953, NEO: 0.05262903, TRX: 0.00047262 |
| 31f5cfa0-4a71-416f-84b0-6f327fc83237 | Address on File | Contingent | ETH: 0.00007562, ETHW: 0.00007562, NEO: 0.91494261 |
| febc8b6a-703c-4158-9efc-3d23e9e31f54 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00024525, XVG: 4486.322679 |
| 933ca43d-e88f-42a2-82a8-60a5b94813f4 | Address on File | Contingent | BCH: 0.00214433, BTC: 0.00000059, LTC: 0.01669827, NEO: 0.74411402, XLM: 1.67257907 |
| 4ee5370f-1de0-41b5-808e-21432ee10342 | Address on File | Contingent | BTC: 0.00000463, NEO: 0.91607143 |
| c6c65149-141f-47db-8c3e-ea1e38cfe638 | Address on File | Contingent | BTC: 0.00030678 |
| c1dd2d13-5985-4d87-a505-c79a81b986c3 | Address on File | Contingent | DOGE: 114.78, LTC: 0.00242124 |
| 246558b7-a10d-4ece-89b6-8db1f7dbdecc | Address on File | Contingent | ARDR: 94.13798598, BTC: 0.0000048, IGNIS: 197.6317843 |
| dcaeeebf-73c0-4db7-96d1-a4398c363536 | Address on File | Contingent | BTC: 0.00030671 |
| 13483e43-79f8-4301-931e-c9268ea897d1 | Address on File | Contingent | BTC: 0.00000004, NXT: 81.41922549, SC: 2368.29269 |
| 28350c39-ee38-439a-a497-f9a34e21daa5 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00410513, ETHW: 0.02095812, LSK: 0.9975 |
| b755a91f-5c7a-4628-8678-c8b69557887e | Address on File | Contingent | DOGE: 117.3168 |
| d6040c75-0cc1-422b-ba3d-0459898afa47 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.80029498, ZEC: 0.23257191 |
| 29b40894-d39e-469a-9b07-93fb0a30de2b | Address on File | Contingent | ADA: 23.2541253 |
| 5f38747a-ae5e-4b27-902d-dbee62120afb | Address on File | Contingent | ADA: 3.3225587, IGNIS: 49.68057464, SC: 2014.045188 |
| b98a4bd8-b496-4d47-b7c4-0b6fac5a9f0b | Address on File | Contingent | LTC: 0.1, XLM: 8.15475215 |
| e8b901c2-bc41-4713-b8d3-a241c23f42bd | Address on File | Contingent | BTC: 0.00030642 |
| 14bab633-ba1b-4a09-acaf-5ef4dc07f732 | Address on File | Contingent | BTC: 0.00030638 |
| ed9b2fff-c953-4dbd-a548-41de70d95a75 | Address on File | Contingent | BTC: 0.00030636 |
| 9f252faa-91a6-40f7-8f4b-048727eb0bda | Address on File | Contingent | BTC: 0.00030629 |
| 73ea5a93-e243-459d-b2bd-a2a0c71324f2 | Address on File | Contingent | BTC: 0.00000001, DGB: 1063.337632, NEO: 0.00000501 |
| a508194b-e890-4e93-8cde-67afbe5defe2 | Address on File | Contingent | BCH: 0.0000003, NEO: 0.92809201 |
| a0eae5d5-f2c3-4efb-bcaa-05ed20fd7f0c | Address on File | Contingent | OMG: 9.87436099 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f13c0b8-4acd-4445-b4f9-9f0cb045c7b1 | Address on File | Contingent | BTC: 0.00030615 |
| da309a4f-bdaf-41b6-9d1b-8e712b3829d8 | Address on File | Contingent | BTC: 0.00017755, NEO: 0.38905713, USDT: 0.00601907 |
| 8de6d0c9-d100-4573-a8f2-97f45609c2f4 | Address on File | Contingent | BTC: 0.00000002, NXS: 119.9958537, USDT: 0.00645702 |
| d380f960-a301-4497-85be-855ffbcd6ace | Address on File | Contingent | SC: 2429.021897 |
| ba1a3f29-5dba-48af-a18e-118cae869cef | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00457905, ETHW: 0.00457905, USDT: 0.00084527 |
| a733a26e-a9cc-44c5-b0fd-f3e51fa81afa | Address on File | Contingent | BTC: 0.000306 |
| a8f66d59-5b1f-4775-a1c4-877edca6ac81 | Address on File | Contingent | BTC: 0.00030596 |
| 84dd24b7-f57f-4242-94f8-2d6d8acffef4 | Address on File | Contingent | TRX: 124.0827381 |
| 0f35d6f3-e26c-44d5-b926-6e8a9ca85698 | Address on File | Contingent | BTC: 0.00030457, DASH: 0.00090161 |
| 2a40934f-175a-4b41-9a91-0778f0307f94 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.92663246 |
| ec87dea9-b305-4858-9183-64fb7c194ea9 | Address on File | Contingent | BTC: 0.00000008, PIVX: 38.61344819 |
| d212eafb-8096-4a71-96d1-1a5c629466eb | Address on File | Contingent | BTC: 0.00030583 |
| 6fcfa5f4-0c8b-44c9-bdf1-cc3ad0006cc7 | Address on File | Contingent | BCH: 0.0003046, BTC: 0.0003046 |
| 503d6694-dc26-4caa-afe0-191ddb73dc4b | Address on File | Contingent | DOGE: 117 |
| 6418a3f7-2778-40d9-a478-cc0ec0759a51 | Address on File | Contingent | DOGE: 117 |
| 4c2543dd-866c-4fb8-bc82-81f6710b3cae | Address on File | Contingent | BTC: 0.00030575 |
| 1809adb6-5d4e-4176-bc68-0bd299d2fe57 | Address on File | Contingent | BTC: 0.00028448, NXT: 170, XVG: 60 |
| e4302d61-e32f-46e9-921c-b0a8f22468d5 | Address on File | Contingent | ZEC: 0.25614823 |
| 8dacf4bd-d23b-4c58-87bb-d1fa29d58401 | Address on File | Contingent | DOGE: 116.9509837 |
| b83f5f51-bca0-4470-a322-bd9275cacf07 | Address on File | Contingent | USDT: 8.45578654 |
| f3517a20-dcc4-42c3-ab8f-d89612214d3a | Address on File | Contingent | BTC: 0.00030554 |
| 2d55ab41-b392-461d-91c3-cab7e65932b4 | Address on File | Contingent | BCH: 0.00000003, RDD: 21218.85125 |
| 3d409f42-507f-43e3-8d8d-3918f35b1f18 | Address on File | Contingent | EMC2: 100, XRP: 8.91943339, XVG: 1970.707362 |
| ff30dcdb-62a1-4754-a616-fd6f09279ba2 | Address on File | Contingent | VTC: 27.20298934, XLM: 59.77406536 |
| cf5402ab-4cc5-4240-ac85-4017abc11f75 | Address on File | Contingent | BTC: 0.00001191, ETH: 0.00000035, ETHW: 0.00000035, LTC: 0.00000546, SYS: 0.85531518, USDT: 2.88278477, XRP: 12.03 |
| 15d20aab-ff94-44f5-beab-f91b96cb4ca3 | Address on File | Contingent | BTC: 0.00009389, DGB: 187.1482176, LBC: 24.88184325, NXT: 25.24038462, POT: 40.22177419, VRC: 11.93610147, XRP: 9.32068772 |
| 2c767ad3-6d1e-4991-826a-acb8679c1a34 | Address on File | Contingent | ADX: 0.61386423, ARK: 0.00779558, BAT: 0.26401288, BCH: 0.00026469, BLK: 0.79439648, ETH: 0.00240308, ETHW: 0.0189217, FIRO: 0.97845699, LSK: 0.03373894, LTC: 0.00558928, NEO: 0.00424356, NMR: 0.03208188, OMG: 0.00689025, PAY: 0.57912361, PPC: 0.00944008, PTOY: 0.51720578, QTUM: 0.0221198, STEEM: 0.63554358, VTC: 0.73199755, WAVES: 0.18375693, WINGS: 0.00265655, XRP: 0.00700586, ZEN: 0.06726879 |
| 1c2f9745-8c31-4f1a-a107-1910d74ac052 | Address on File | Contingent | USDT: 8.44947791 |
| c68ef3a0-f796-45a4-9cf0-787f67df022e | Address on File | Contingent | OMG: 9.84817009 |
| 7a6b47de-1476-4a3e-a8ef-08ce05f1edf2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.92541519 |
| ce508a42-e58a-41ab-82ba-1d35d06655e3 | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000105, NEO: 0.92225415 |
| feffd019-92c0-4271-924a-9c24241faaa1 | Address on File | Contingent | BTC: 0.00014531, XLM: 48.11623571, XRP: 0.32233656 |
| 0fdb688c-fa8b-4b89-890d-0605b32d9db0 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.925 |
| 0c838e8c-aaca-4a2d-b0b0-c48c2cd2adf9 | Address on File | Contingent | RDD: 21198 |
| 241c4650-f102-4318-a89b-86dd863895be | Address on File | Contingent | BTC: 0.0000006, PAY: 790.8687853 |
| b297de30-9c60-4538-a0cf-3d6e54d406f9 | Address on File | Contingent | BTC: 0.00000003, MUNT: 15306.362 |
| 586534d0-96b8-4a02-b7a9-2adab84c4c65 | Address on File | Contingent | NEO: 0.925 |
| b999a47e-5778-4616-ba0d-0dca7dd235e9 | Address on File | Contingent | NEO: 0.925 |
| a7c8a27f-e273-4cab-9d1b-b8806bd6341b | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, NEO: 0.923838 |
| 9a0b1dc8-2a54-4799-a51d-c1e0d0b85020 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, XRP: 19.77214663 |
| 08615d37-ae74-46e8-94d8-b621859b6546 | Address on File | Contingent | BTC: 0.00009618, DOGE: 50, RDD: 1000, SC: 500, XDN: 500 |
| b69af755-6521-4fb4-af09-aa520522d5f3 | Address on File | Contingent | BTC: 0.00008445, TUSD: 5.99549211 |
| 42be6b2d-dacb-4306-aa9e-724efbd24201 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 83.13085142, NMR: 0.55632776, NXT: 166.2617028, OK: 0.00000001, PAY: 0.00000001 |
| 08f008f2-e379-4440-8142-3ef0750e37d3 | Address on File | Contingent | ETH: 0.00205883, ETHW: 0.00205883, OMG: 5.4 |
| 9211f79a-0a45-4d88-808d-36d52e17937b | Address on File | Contingent | BTC: 0.00030495 |
| 6425fc79-e00d-4433-af4c-644b4befebce | Address on File | Contingent | GRS: 24.01276979 |
| 6337d9fc-386a-43d1-89f4-e46397ab6a74 | Address on File | Contingent | BTC: 0.00030493 |
| d8c809ae-9dc3-41df-acc6-e79c51d4753e | Address on File | Contingent | BTC: 0.00030493 |
| f9fc58fc-c8fa-4c48-a7a4-f782266aec7c | Address on File | Contingent | BCH: 0.00000846, BTC: 0.00000002, EXP: 2.10361042, FTC: 1.637, MAID: 50 |
| ac167ee0-bdc4-488b-9d19-a9b6bd93b206 | Address on File | Contingent | BCH: 0.0001397, BTC: 0.00000005, NEO: 0.92232234 |
| 6e0295ec-1cf1-40bc-83e4-8d18eb19e2d1 | Address on File | Contingent | BTC: 0.00000115, NEO: 0.9204948 |
| d7598213-13cc-4ec2-905d-0926e1b45c36 | Address on File | Contingent | BTC: 0.0003047 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14468b3f-bf6c-4cae-bb6b-93df792d0739 | Address on File | Contingent | ADA: 19, BTC: 0.00004329, EMC2: 11.12403212, XDN: 1000, XVG: 83.125 |
| 98601d6e-040f-408f-b0ad-afbb26d5eaa3 | Address on File | Contingent | DOGE: 116.5736303 |
| ef8e75d8-8045-414d-8f3a-b339c85babee | Address on File | Contingent | BCH: 0.06021538, BTC: 0.00000002, XVG: 922.936875 |
| 4cad5b40-7d21-4122-842f-707042ceed52 | Address on File | Contingent | XRP: 19.29718916, XVG: 100 |
| 64a1a8f0-0185-49c1-8e09-e7ac076f6b62 | Address on File | Contingent | BTC: 0.0000803, NXT: 2224.269301, USDT: 0.00106064 |
| d91fd4f9-4eb6-4a5a-960c-b9bcc2661fc0 | Address on File | Contingent | BTC: 0.00030301, USDT: 0.0411796 |
| 0315436e-2e92-4270-adf5-5d359b63cdb8 | Address on File | Contingent | BCH: 0.00000014, ETC: 0.46132174, USDT: 0.00296902 |
| 9cd9d4f2-15be-464e-997d-526db8208ff6 | Address on File | Contingent | BTC: 0.00000004, OMG: 2, POWR: 28, STRAX: 3.97076256, UBQ: 13.38011149 |
| adc3f311-6f2e-4c0b-91bf-848e7818966b | Address on File | Contingent | BTC: 0.00030444 |
| 72acc579-3068-453f-b67f-13c0dba65426 | Address on File | Contingent | HBD: 2.045, SBD: 2.045 |
| 0c596663-03a2-4ae4-b8a4-c35945739279 | Address on File | Contingent | SC: 2416.130767 |
| 001fa85a-167e-4390-a96a-4e990c2f9912 | Address on File | Contingent | BTC: 0.00024948, DGB: 133.4981031, USDT: 0.00005809, XLM: 5.1096837 |
| 25ab6f1f-40eb-4489-a5a7-d1ee1f6258af | Address on File | Contingent | BTC: 0.00030436 |
| 407dab2f-d007-40b8-a915-60422f2552ab | Address on File | Contingent | NEO: 0.9, QTUM: 0.078638, SC: 0.665 |
| 8ca82cdb-48b1-4234-9d3c-5a5a5a2ff57e | Address on File | Contingent | BCH: 0.00029695, BTC: 0.00029695, DASH: 0.00132, LTC: 0.00135101, PPC: 0.02524 |
| f168fb5f-bf91-427e-af34-7d0b2fa94420 | Address on File | Contingent | NEO: 0.85995831, OMG: 0.65, USDT: 0.01022626 |
| 07d65bf8-6c68-42a5-99d2-48230a085958 | Address on File | Contingent | BTC: 0.00000012, SC: 2413.52 |
| 7f7b492e-98c0-4e93-8cdc-6d308cd3e582 | Address on File | Contingent | BTC: 0.00030415 |
| d625c727-43cc-4307-aa7c-48a06fb556d8 | Address on File | Contingent | ARK: 16.90047779, FIRO: 2.11253171 |
| 710f255e-7421-4927-919c-7a654f9b4faa | Address on File | Contingent | BTC: 0.00029285, USDT: 0.00275469, XLM: 3.45318825 |
| 3dc7f655-44b9-4363-be9f-daad22c6347e | Address on File | Contingent | ADA: 23.06401484 |
| 4f09d60e-d4c2-4b86-9dcc-1340da5ab68c | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, NEO: 0.91944444 |
| 3b32771e-a2b5-44c2-9a83-f999ad7cedaa | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000018, ETHW: 0.00000018, OMG: 9.74924829, USDT: 0.00079476, XRP: 0.09921964 |
| 5e32a12c-8da0-448f-b3ca-12e101f17bba | Address on File | Contingent | ADA: 21.03076957, BTC: 0.00000066, MYST: 3.01546354 |
| f04904e9-6319-4aa0-b072-b126d7b6e9a1 | Address on File | Contingent | BTC: 0.00000183, STRAX: 17.56367294 |
| c8be122f-04af-4920-bb10-3351f8b117b1 | Address on File | Contingent | BTC: 0.0001044, BTS: 472.8982301, DGB: 184.3559087, PAY: 0.0012987 |
| 13a7eed7-ea8f-4577-8417-9b71324da6b0 | Address on File | Contingent | ADA: 13.10235881, BTC: 0.00000001, HIVE: 6, STEEM: 6, XLM: 2.41800241 |
| 49f2b39a-1530-4cfa-ad03-50afae3f4274 | Address on File | Contingent | BTC: 0.00030378, USDT: 0.00176389 |
| 41d85a39-604f-420f-8e0b-09a58466de75 | Address on File | Contingent | ZEC: 0.25461186 |
| ffdd7343-fa03-4da1-bcf5-e9925cab89d6 | Address on File | Contingent | BCH: 0.00000037, SC: 2410.603363, USDT: 0.00257321 |
| e5829d8e-b467-4f88-8254-5baa3d1ebd33 | Address on File | Contingent | MYST: 35.16375724 |
| 719a3426-c71c-4563-99cf-34501b4e5817 | Address on File | Contingent | LTC: 0.10841443 |
| 8892475b-5d81-4b1a-8827-72857acab790 | Address on File | Contingent | BCH: 0.00098381, BTC: 0.00001906, GLM: 5, MONA: 5.03120679, SC: 100, XRP: 10 |
| bc399578-ddd7-49ea-b748-128219126395 | Address on File | Contingent | LTC: 0.1084 |
| 27c3fe83-203d-4c94-aca7-07314fc6ae77 | Address on File | Contingent | BTC: 0.00003097, USDT: 0.01186195, XLM: 84.52576732 |
| f05a2a05-02b4-4ef7-a5a6-eed2493c19f8 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.66745946, RDD: 2152.674271, SC: 2000.148581, USDT: 0.00008146 |
| d30c543f-a020-4b80-9d34-afe5355e958b | Address on File | Contingent | BTC: 0.00030361 |
| dbecf840-50aa-458a-9aaa-f9ab08d36e59 | Address on File | Contingent | NAV: 16.04173218, NXS: 10.11802613, POWR: 43.97844828 |
| 4ff9fb41-db09-43cf-9183-78734d54f981 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 11.34095539, MTL: 1.15096154, STRAX: 15, WAVES: 0.00212892 |
| eb59af22-1a55-407b-953d-fef538fd79f1 | Address on File | Contingent | BTC: 0.00001365, BTS: 300, SIGNA: 4975 |
| 888e9814-64db-4750-8b3e-198dfef6d5d8 | Address on File | Contingent | ARDR: 107.27071 |
| 54faa037-9666-4fef-957b-84445bee76f9 | Address on File | Contingent | BTC: 0.00000055, POWR: 52.23995794 |
| 7ba6977e-dd63-419d-b70c-90b98f79d406 | Address on File | Contingent | GLM: 38.83404297 |
| d4f1a292-3fde-4d5a-80ed-7396a6e783b5 | Address on File | Contingent | BCH: 0.00026969, BTC: 0.00026969, DOGE: 12.51199995 |
| 46fe19c7-bb27-4058-b196-92595f1baa92 | Address on File | Contingent | BTC: 0.00030346 |
| 7110b590-9195-4d46-a05a-734bd2a651a4 | Address on File | Contingent | LTC: 0.08325176, XEM: 61.89245088 |
| d82660b7-86e0-4f16-bc86-6f5d7278818d | Address on File | Contingent | USDT: 0.00254746, XLM: 94.15532935 |
| 9e6aa8be-d947-446f-a2ac-a007c9c646ec | Address on File | Contingent | BTC: 0.0003034 |
| 9b6b6571-62c0-42f7-8ed6-faa8ea45a7b6 | Address on File | Contingent | BTC: 0.00000011, MUNT: 5, RDD: 21056.95171, USDT: 0.00006102 |
| 41f5aff7-0088-4015-a496-5430fe0dfed9 | Address on File | Contingent | BTC: 0.000303, USDT: 0.01020832 |
| 943f1507-3810-4965-8efc-022e66b49de4 | Address on File | Contingent | BTC: 0.00030334 |
| fe15eeb1-5a55-4467-8112-a56295840c4f | Address on File | Contingent | BAT: 0.00003646, BTC: 0.00030167, USDT: 0.0458445 |
| 3b556085-329c-403e-8c90-d57e49ef782f | Address on File | Contingent | DGB: 0.44859491, DOGE: 116 |
| 08ad9c84-61d7-49a9-9a72-7d31f4c32ebf | Address on File | Contingent | SC: 2406.8 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a59d822b-6d03-4c75-a831-066c5c5efe7d | Address on File | Contingent | ADA: 0.22191687, BTC: 0.00027798, DGB: 0.8723753, ETC: 0.01, RDD: 0.69683996, SNT: 14.60183079, SYS: 0.60942335, USDT: 0.00054455, XVG: 0.54221626 |
| b7b4c932-06b3-412b-9603-f2c49ec1509e | Address on File | Contingent | SC: 2406.452419 |
| 5ac10b4e-d432-4679-a83b-fd9455739e42 | Address on File | Contingent | BTC: 0.00000016, XEM: 267.2149935 |
| ee8ca8f4-9400-4da6-a70e-437a01e33210 | Address on File | Contingent | BCH: 0.00000951, BTC: 0.00000452, PAY: 775.1431032 |
| 51135933-1be7-4315-b0bf-ee481e17e922 | Address on File | Contingent | XEM: 267.3002111 |
| cd698513-960c-4804-8de5-4ac32fe7c645 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.38075409, USDT: 4.90503521 |
| 1a5af6b3-7781-4f45-86fd-fb6852cebaeb | Address on File | Contingent | BTC: 0.00000003, IGNIS: 1250, LBC: 235.7146833 |
| 18c14e34-69e3-4bbb-b33e-09ed25c13d33 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.91850829 |
| 2f008686-3c9c-4e42-b151-1943dbd0e6c1 | Address on File | Contingent | DGB: 1052.346936 |
| db8f027c-e343-430d-847f-ccf070ecd245 | Address on File | Contingent | BTC: 0.00030303 |
| 2ff11fe4-8557-4870-8a67-cd8f2df3ce12 | Address on File | Contingent | BCH: 0.00030181, BTC: 0.00030181 |
| cec23f05-c1f5-4475-889e-93f2f9e463ae | Address on File | Contingent | ETH: 0.00451675, ETHW: 0.02135972 |
| 1ec78e0c-ef9d-43e6-bac6-1b5b621de36f | Address on File | Contingent | SC: 2404.609086 |
| 4e01847c-d0e2-405a-ab17-c08e358eb2fd | Address on File | Contingent | BTC: 0.00000007, XEM: 267.1095251 |
| 6cea6b7b-079b-43cd-b2e7-f7da16881830 | Address on File | Contingent | BTC: 0.00015437, PPC: 0.00701724, SC: 1148.355878, XEM: 0.63625528, XLM: 0.9482309 |
| fd36e63a-2fca-44e8-827a-c3243ad57de3 | Address on File | Contingent | ARK: 10, IGNIS: 500, NEO: 0.08209212, XEM: 75 |
| 3639bc93-7bda-4184-ad6c-ced3d822fcdb | Address on File | Contingent | BTC: 0.00000002, XLM: 94.00706684 |
| 03f0931f-3720-46b4-8aff-de2324bd2b7d | Address on File | Contingent | BCH: 0.0012176, BTC: 0.00029797 |
| 9564dc84-16a8-4e2e-a48b-f293babb9a13 | Address on File | Contingent | BTC: 0.00030283 |
| e25caf82-3e10-4ed2-8fb8-a1db78f39afb | Address on File | Contingent | USDT: 0.00038954, ZEC: 0.25371743 |
| 56889e50-9425-4d71-b014-6be2896f84ed | Address on File | Contingent | ARK: 0.20990228, DASH: 0.00994811, ETHW: 0.00147399, NAV: 0.00700761, NEO: 0.42897854, OMG: 0.34742436, QTUM: 0.65868762, ZEN: 0.25145343 |
| 9bc80cec-dfc3-4b29-a36d-68aa13e18108 | Address on File | Contingent | FIRO: 4.7809156 |
| 682b6000-ee20-4728-ace0-3b8caf33c64f | Address on File | Contingent | BTC: 0.00014213, WACME: 134.4263227 |
| 08c9749c-f160-47fd-a4ca-052a86343396 | Address on File | Contingent | BTC: 0.00030262 |
| d88a0455-de5f-4291-a644-8525c702b985 | Address on File | Contingent | BCH: 0.00030138, BTC: 0.00030138 |
| 276acb57-cacb-438a-ba65-06b64c876c30 | Address on File | Contingent | ETH: 0.00452907, ETHW: 0.00452907 |
| 08904a69-aa41-43ea-8d33-cebc520cd32f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00030257 |
| 3d0ff04b-7336-474a-b165-afb197d95de1 | Address on File | Contingent | ADX: 52.93196341, BCH: 0.0000007, BTC: 0.00000005, USDT: 0.00276071 |
| 204d143b-5e8e-4ad4-9a62-5456435b5548 | Address on File | Contingent | BTC: 0.00000002, DOGE: 99.54, NEO: 0.12846089 |
| 7ed8ed5e-87be-4661-b60b-30846ab573a1 | Address on File | Contingent | BTC: 0.00029768, USDT: 0.000042, XVG: 70 |
| cf6c495e-6063-4d37-bbec-095bc8e182d0 | Address on File | Contingent | DOGE: 115.7279873 |
| daf7aad5-3835-4e0c-830d-bc37bb87fe54 | Address on File | Contingent | FIRO: 4.77648411 |
| 101ae64c-0077-496d-8a4d-b603836670e0 | Address on File | Contingent | XRP: 19.6 |
| 7f639c3c-73c5-4a0c-9996-5a0fba45db3b | Address on File | Contingent | BTC: 0.00007221, ETH: 0.00000564, ETHW: 0.00000564, OK: 1100, USDT: 0.00305885 |
| e57ed801-a8ef-4683-be20-4ebdfa237e7c | Address on File | Contingent | OMG: 9.42486092, PAY: 26.23307026 |
| 3027df79-b43b-445f-b156-55a68ac0f8ab | Address on File | Contingent | GEO: 10, USDT: 8.20522699 |
| 01667fd0-8d35-41e1-9951-70af65f8fbc0 | Address on File | Contingent | XRP: 17.2619063, XVG: 526.1060417 |
| 6bad7c99-fd1c-4d0a-825f-d017c90130f7 | Address on File | Contingent | BTC: 0.0000013, NEO: 0.91230415 |
| b64bf100-9e2a-47f7-a8ce-b86563d5853a | Address on File | Contingent | BTC: 0.00030227 |
| 0035fff4-99b4-433f-a56d-80c168c997fd | Address on File | Contingent | BTC: 0.00030225 |
| 3ed25f6d-42eb-4759-a0c9-eab0b8df7c64 | Address on File | Contingent | BTC: 0.00011988, LSK: 4.4, USDT: 1.24922022 |
| 7362d93a-11b2-4848-828b-4e037aa57db3 | Address on File | Contingent | BTC: 0.00005741, SRN: 4000.888948 |
| a65d4d37-b318-4e5c-8de9-ef918d265cfd | Address on File | Contingent | NEO: 0.46774511, STORJ: 13.34685503 |
| 7c0fad88-4592-4062-a967-2d2a738b371a | Address on File | Contingent | BCH: 0.00025457, BTC: 0.00025457, ETC: 0.07068175 |
| c096fe88-0227-4292-82ed-f784c88ec9ac | No Address on File | Contingent | BCH: 0.00030101, BTC: 0.00030101 |
| b0bbe211-2c2e-45f9-b86a-fce8f22906c6 | Address on File | Contingent | BCH: 0.00008357, BTC: 0.00030187 |
| 52e47895-2377-448a-b095-66188e6ed21d | Address on File | Contingent | MTL: 8.03356144 |
| feb3184b-76b2-4f4a-93bb-89250c2ccc8e | Address on File | Contingent | DOGE: 115.6305503 |
| 8df9672e-e9a6-495c-b5d9-3436955f0293 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.81042355, POWR: 6 |
| bb48577b-74da-4372-b4a7-85e09daa3ceb | Address on File | Contingent | ETH: 0.00420753, ETHW: 0.00420753, USDT: 0.58319217 |
| cac4e128-2b02-4f5e-88fb-0154990a4f83 | Address on File | Contingent | BTC: 0.00030216 |
| 17a91498-b775-483e-a916-17e2c4dca0d1 | Address on File | Contingent | BCH: 0.00079991, BTC: 0.00016473, DASH: 0.0000404, LSK: 0.00000005, MONA: 0.21, NEO: 0.28, SYS: 7, UBQ: 1, VTC: 0.1, XVG: 100 |
| db3c9e60-bdb0-49e6-8ce2-5267a260ee44 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.0045, ETHW: 0.0045, GAME: 0.08490779, USDT: 0.00801036, XRP: 0.00024496 |
| 17833cc1-2449-4d51-bdb7-6b20a1fa87c4 | Address on File | Contingent | BTC: 0.00000002, PPC: 8.09221201, SC: 1456.190735, USDT: 0.00011876 |
| 4ce32698-852e-4b6a-9c91-1d56fe9427ef | Address on File | Contingent | BCH: 0.00030081, BTC: 0.00030081 |
| 0c585bae-e4ce-44ff-8171-33214aeb317c | Address on File | Contingent | NEO: 0.91178282, PAY: 3 |
| a6db122a-b15a-4ba5-b410-8b019ba312db | Address on File | Contingent | BAT: 20, OK: 10, QTUM: 1.1468933, XVG: 576.208431 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6de31e3-6d67-4b77-aad7-66e41b87db4a | Address on File | Contingent | BTC: 0.00000015, NAV: 212.7191999 |
| 9c7284eb-061b-4c4a-8db3-8a07f2ab7426 | Address on File | Contingent | MTL: 8.0240177 |
| cff1802a-57bc-414c-af96-39947856603f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00277213, VTC: 72.63947832 |
| ebaf7c05-e4db-44e8-83de-080cfeaa7762 | Address on File | Contingent | BTC: 0.00030175 |
| 12e5454a-f69e-4bd4-afca-1253e8eaa919 | Address on File | Contingent | BCH: 0.00030052, BTC: 0.00030052 |
| 72addbfc-9757-4d76-8537-f8d74482b3c8 | Address on File | Contingent | BCH: 0.00003698, BTC: 0.00003698, DGB: 918.8311101 |
| b80d742e-1cfb-485e-b088-66084421c288 | Address on File | Contingent | ZEC: 0.25282491 |
| 19e54817-fd00-4590-8851-fda35443a955 | Address on File | Contingent | BTC: 0.00030035, ETH: 0.00001937, ETHW: 0.00001937 |
| c5639500-b7f0-4a42-8dfe-3e647779e49e | Address on File | Contingent | BTC: 0.00030164 |
| 2ff7faa2-6c60-4675-8b5a-f72287f2bec7 | Address on File | Contingent | POWR: 1, USDT: 3.21286794, WAVES: 0.5, XVG: 2192.069175 |
| f247cf58-faa7-4bac-81bf-4d368b90018c | Address on File | Contingent | BCH: 0.00030041, BTC: 0.00030041 |
| 6cfd3de4-0466-43e1-b492-95361562eaab | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, NEO: 0.91346158 |
| 5d8426bc-74ad-44ae-8f5b-d6e7ce2e0385 | Address on File | Contingent | BCH: 0.00121636, BTC: 0.00029673 |
| 8a0bd50b-3f5e-4524-9614-cef94e11b299 | Address on File | Contingent | ETHW: 0.01, PAY: 780.9800068 |
| 0a779e04-3545-4d26-bd20-4190b8c13848 | Address on File | Contingent | BCH: 0.00030031, BTC: 0.00030031 |
| 8b021664-66d0-4575-8ecd-060dd16d089d | Address on File | Contingent | RDD: 20940.59168 |
| 7c5caca8-a577-4d69-958d-888a3e21a2f6 | Address on File | Contingent | BTC: 0.00000001, RDD: 5948.514076, XRP: 10, XVG: 900 |
| 0c5f06e0-7101-404a-b005-d8d0fc6218b9 | Address on File | Contingent | USDT: 8.34225831 |
| 9ef69027-25de-4116-85d4-26ca1c6eeda1 | Address on File | Contingent | BTC: 0.00000003, XRP: 19.53609347 |
| c2383f81-92bb-493c-9c9e-5ebd5ab9dfea | Address on File | Contingent | LSK: 9.66431142 |
| 40f894d2-417d-4227-89f3-131419a7ac9f | Address on File | Contingent | HIVE: 13.80420124, STEEM: 13.80420124, ZEC: 0.0147684 |
| 8ce8c3d6-dd79-403c-9464-20ed60f34807 | Address on File | Contingent | BTC: 0.00030137 |
| a07127d0-81a3-40b3-bb4b-a80e787b98a2 | Address on File | Contingent | BTC: 0.00000004, SC: 2391.529681 |
| f83b4f4c-7fb8-4d72-9548-c24162bcf94c | Address on File | Contingent | LBC: 909.8750293 |
| e3422623-683e-48aa-91e0-c4623e6ab176 | Address on File | Contingent | BTC: 0.00030125 |
| 9391b99d-fc1a-4854-a3a6-9723b2dd534f | Address on File | Contingent | SC: 2390.912419 |
| 21d27dc8-6aa9-4013-8532-d485df01a3a4 | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 314be607-e031-4578-9277-ec05d021d658 | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 402963bc-1696-4e56-9153-ed91e8af8be1 | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 6f3385cd-226a-4117-8a5c-d66b2408e88d | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| ad9c161d-f5f1-4564-a720-4f40f78cdbd6 | Address on File | Contingent | BCH: 0.0003, BTC: 0.0003 |
| 7cb49537-1d5d-4e4b-b408-e56348a13dbb | Address on File | Contingent | BCH: 0.0002999, BTC: 0.0002999 |
| f9525709-acd9-41f2-927a-a3fede6b68a0 | Address on File | Contingent | ADA: 20, USDT: 1.03340006 |
| 3bebdb48-a61a-4021-8ce6-1f2a723df39e | Address on File | Contingent | BTC: 0.00002318, NEO: 0.84206597 |
| bf1a0e2c-dbf8-4282-8504-af718a35e040 | Address on File | Contingent | SC: 1304.89919, XEM: 120.4544238 |
| 23b21bef-e1fc-442a-bcd5-02e8a786aa18 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.6747594, OMG: 2.47741215, PAY: 3.54441624 |
| bb151d4d-84d9-463a-8674-64e95b15ec84 | Address on File | Contingent | SC: 2388.552419 |
| ca7f1c7d-2d61-4a7c-a695-9fad2a23ba55 | Address on File | Contingent | BTC: 0.0003009 |
| 3d6b1bc6-b4c1-424a-a998-35cb284af4d2 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.0000006, ETHW: 0.0000006, SC: 2381.62256 |
| 6e21a6f5-038a-4851-a65e-8b65e4b4283b | Address on File | Contingent | BTC: 0.00000995, NEO: 0.88191316 |
| 8e9c8b86-d1c3-4001-bcbd-0c03f7272e53 | Address on File | Contingent | BCH: 0.07503196, BTC: 0.00000006 |
| aa50c35c-b596-4e7d-a71e-7bf97e586c28 | Address on File | Contingent | BTC: 0.00000759, STRAX: 17.05145589 |
| e29cf841-36aa-4fff-967a-109327ebf864 | Address on File | Contingent | IGNIS: 997.5, PAY: 314.9629685 |
| bc903e6a-3c89-41ca-88e2-f36e8a01eee6 | Address on File | Contingent | BTC: 0.0000008, NEO: 0.90945238 |
| 2352e0d3-e262-49f0-b95b-35d0901c5c43 | Address on File | Contingent | BTC: 0.00030079 |
| 996c6b5d-80e4-4ac1-a403-e1735871ab54 | Address on File | Contingent | DASH: 0.2 |
| 0cffff00-ca32-4eeb-9b66-4e44ce59cb28 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 1668.313628, NMR: 0.00068865 |
| f1932248-88a3-494e-884d-a03afef3255c | Address on File | Contingent | BTC: 0.00030073 |
| 072d8345-d65a-45b3-ac6a-9c4fae57a0be | Address on File | Contingent | BCH: 0.00009254, BTC: 0.00007352, ETH: 0.00339541, ETHW: 0.00339541 |
| 162bb8c8-5b9a-46c2-8075-fcf863f4bd8b | Address on File | Contingent | BTC: 0.00030072, ETH: 0.00000008, ETHW: 0.00000008 |
| 9d773995-605d-4bd5-86c4-9079546bcb0a | Address on File | Contingent | ETH: 0.0045, ETHW: 0.0045, XVG: 1.159249 |
| 02516bb6-1428-4266-99fc-46100fec8125 | Address on File | Contingent | BTC: 0.00030071 |
| 401be210-1094-47bf-9af8-6574865d93fd | Address on File | Contingent | BTC: 0.00030071 |
| ac639300-7482-474b-8060-20d3d11eda0f | Address on File | Contingent | BTC: 0.00029385, IGNIS: 17.81271363, NXT: 35.5233244 |
| 14fbc3bf-9cc9-470a-b8ae-03c7f7493544 | Address on File | Contingent | BTC: 0.0003006 |
| e86aeb06-1a08-4da2-8b8d-503cd4bd0ff6 | Address on File | Contingent | SC: 2385.78559 |
| fbf33d09-aedb-4026-9c03-d185616efbd3 | Address on File | Contingent | ARDR: 1.03039415, BTC: 0.00029281, VTC: 0.04524502, WACME: 0.0431288, XLM: 1.41754177 |
| d49434c1-8276-4422-928e-ec0e0aadd258 | Address on File | Contingent | BTC: 0.00030001, SRN: 8.09595938 |
| ac8e2b92-a94f-4f42-8033-c228fb95a546 | Address on File | Contingent | BCH: 0.00121524, BTC: 0.00029561 |
| 49971f53-939b-4ade-8873-e98be441a0ce | Address on File | Contingent | BCH: 0.07494575 |
| f8c004b7-0d16-4f0b-b43f-8f87a500c7bf | Address on File | Contingent | BTC: 0.00014473, USDT: 4.30793258 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7549b469-ea61-4dc4-b716-ffaeb33abf88 | Address on File | Contingent | ADA: 10, BTC: 0.00008077, MONA: 5, PAY: 35 |
| ccd6215f-1286-4da5-b7dc-677b17211469 | Address on File | Contingent | DOGE: 114.9497691 |
| 6910b442-1270-462f-be2a-27f7a981eb85 | Address on File | Contingent | BCH: 0.0001419, DOGE: 102.8498033, LTC: 0.01108117 |
| 064698f7-1901-4080-8f3b-b88501142efe | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000005, ANT: 0.00000001, ARDR: 0.0000006, ARK: 0.27008121, BAT: 0.00038746, BLK: 0.00000004, BNT: 0.00000001, BTS: 8.14274845, DNT: 0.00000005, ETH: 0.00318805, ETHW: 0.00318805, EXP: 0.00000003, FIRO: 0.00000001, GBYTE: 0.00000004, GEO: 0.00000002, GLM: 0.00000001, GNO: 0.00425163, GRS: 0.30077653, IGNIS: 0.00000001, IOC: 0.00000004, KMD: 0.00000005, LBC: 0.00000008, LSK: 0.09876782, MEME: 1.19249807, MER: 0.00000004, MONA: 0.91839497, MORE: 0.00000001, MTL: 0.00000006, MYST: 0.00000018, NAV: 0.38894274, NMR: 0.00000001, NXS: 0.00000001, OK: 0.00000002, OMG: 0.00000001, OMNI: 0.00000001, PART: 0.00000006, PAY: 0.00000001, POT: 0.00000002, PTOY: 0.00000012, QRL: 0.00000003, QTUM: 0.07905499, RLC: 0.00000002, SBD: 0.00000001, SLS: 0.02952063, SNT: 0.00000002, SPHR: 3.30956165, SRN: 0.00000001, STEEM: 0.00000007, STORJ: 2.40342968, STRAX: 0.00000003, SYS: 0.00000004, THC: 12.85437379, UBQ: 0.51805157, VAL: 0.00000003, VIA: 0.00000003, VRC: 0.20277356, VTC: 0.10855008, WACME: 0.0000025, WAVES: 0.00000006, WAXP: 0.00000001, WINGS: 0.00000001, XEM: 0.00000007, XVG: 0.00000001, ZEN: 0.00000004 |
| 29fbba44-0c8b-4ca7-8065-d9054573c02b | Address on File | Contingent | BTC: 0.00030037 |
| 49e3ba4a-6128-4a72-a228-2832d871b792 | Address on File | Contingent | BTC: 0.00030037 |
| 4016110f-08ba-4a01-a27d-353b14871f1c | Address on File | Contingent | BTC: 0.00000001, TRX: 121.8113751 |
| 10f7ae5a-f652-45be-8e20-1feecb91d19d | Address on File | Contingent | DOGE: 114.5238095, FTC: 13.33063834 |
| a3b75ea8-ecaa-4b3b-8eb4-f0651efcacac | Address on File | Contingent | NEO: 0.59830089, RDD: 4000, XEM: 40 |
| 0c6fa341-61c2-4cc3-8322-523a41b83252 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000947, DGB: 471.1570548, IGNIS: 25.24076842, NXT: 50.48153683, SC: 294.7210822, STRAX: 3.03377163, XLM: 17.45776685 |
| 40a58cac-51e5-40fa-8c99-63a7bd47145f | Address on File | Contingent | BTC: 0.00029564, GAME: 10 |
| 5b9e7bf2-6aee-4063-ae2e-9c040624185f | Address on File | Contingent | BTC: 0.0000008, XRP: 19.41360242 |
| bcafa3db-572a-4938-8545-9820f6642e53 | Address on File | Contingent | BCH: 0.00000725, BTC: 0.00000725, MAID: 48.1069 |
| 66c5e69f-0300-4012-9529-e1d2a4a33405 | Address on File | Contingent | BCH: 0.00059536, BTC: 0.00029787 |
| c8d84f47-1195-4003-835a-24dc74aea1fa | Address on File | Contingent | LTC: 0.10714592 |
| c2fa369f-4a2f-45ac-bc4f-887e0a7e2178 | Address on File | Contingent | BTC: 0.00000014, SC: 1711.034528, VTC: 20.34 |
| cb0c93e3-e257-4eb4-a389-b221903e7ce9 | Address on File | Contingent | XRP: 19.45176124 |
| 1521ae06-c29a-4727-9205-de5d3a66fd33 | Address on File | Contingent | BTC: 0.00000002, XRP: 19.44794444 |
| af5d7686-4386-4870-b05c-ffa012776374 | Address on File | Contingent | BCH: 0.00029886, BTC: 0.00029886 |
| 5ed1e742-0214-4950-a7d4-dd06fd84e8d9 | Address on File | Contingent | BTC: 0.00030004 |
| 255a82cf-872e-4fc4-84bb-bd0b5d2156ed | Address on File | Contingent | ARDR: 106.0381923 |
| da39ded3-c116-41e2-a523-24072eead292 | Address on File | Contingent | BTC: 0.00030001 |
| 04018a73-c5b3-4a4c-ac27-6f94fbeb6fac | Address on File | Contingent | BTC: 0.0003 |
| 4286f4e9-e296-4040-aebd-62397f279eb9 | Address on File | Contingent | BTC: 0.0003 |
| 4ef2c3d2-f126-420e-9070-1c6a5ba4100f | Address on File | Contingent | BTC: 0.0003 |
| 557c3ec8-511e-4774-a9ae-9d32f27d8223 | Address on File | Contingent | BTC: 0.0003 |
| 9332714f-091d-4595-8f55-af05ca113e44 | Address on File | Contingent | BTC: 0.0003 |
| 9dbe9370-c733-4a64-ac5a-10821bc3a958 | Address on File | Contingent | BTC: 0.0003 |
| ad850129-48ef-413a-a4f2-768dcf0697fb | Address on File | Contingent | BTC: 0.0003 |
| e3fb53e0-3f88-4cc8-935b-c382c47ffeec | Address on File | Contingent | BTC: 0.0003 |
| e6e93fd7-8b66-41ac-8c64-88fa6f2a1ddd | Address on File | Contingent | BTC: 0.0003 |
| 9d99752f-eb01-47df-8fe1-1de3e97f15ae | Address on File | Contingent | BCH: 0.0000057, BTC: 0.00000098, NEO: 0.90624551 |
| 7135f792-12bc-4d49-b478-7ccf002180af | Address on File | Contingent | BCH: 0.07482 |
| 80b13a8d-c28e-4c0b-ad4c-cad06654d0f7 | Address on File | Contingent | SNT: 344.3496973 |
| 85069673-a341-4804-89bf-848415d1a6ef | Address on File | Contingent | POWR: 51.72277812 |
| b19bd796-b1f7-4b81-8574-52add31ee017 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000059, ETHW: 0.0000059, OMG: 9.65741006, USDT: 0.00033848 |
| 73d0f060-a27c-4672-9fa0-33799aba2b81 | Address on File | Contingent | ETH: 0.00447287, ETHW: 0.01734708 |
| ab2d52c0-cebb-45db-b5d6-739e64289129 | Address on File | Contingent | BTC: 0.00029975 |
| b4583040-7efa-4369-8dfa-63c7ba769015 | Address on File | Contingent | ZEN: 1.04452152 |
| ee7f6994-1d5d-4b70-bc65-56472a8d0d4e | Address on File | Contingent | BTC: 0.00000007, GBYTE: 0.24939876, XEM: 180 |
| e8ed05a0-b4a1-483d-9640-c907a28b1fe9 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, KMD: 28.35235075 |
| f5c0b059-7255-45d9-9026-016bdf34df29 | Address on File | Contingent | BTC: 0.00029958 |
| bde3a81e-659a-4bdf-8e4f-7d806dedf31b | Address on File | Contingent | BCH: 0.00029838, BTC: 0.00029838 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e781c86a-5718-4109-a4bc-a95ffc4f69ac | Address on File | Contingent | BTC: 0.00028629, GAME: 0.10765733, MUNT: 14.33866822, XVG: 188.196195 |
| 9c500073-8d6a-4e4e-bf2d-11ed1ada1843 | Address on File | Contingent | BCH: 0.00053564, BTC: 0.0002973 |
| 21ad3117-33d8-43e9-8955-56eb54663dda | Address on File | Contingent | BTC: 0.00029942 |
| aeecd7f2-50e8-4a3d-9fca-18f39c168ea2 | Address on File | Contingent | NEO: 0.00177695, SC: 2371.462419 |
| bd088cfc-bcb1-4913-bd7d-24de6a5f08cb | Address on File | Contingent | BTC: 0.00029931 |
| 28efb2f7-2e8a-474d-b46c-9e4a98bc1c46 | Address on File | Contingent | BTC: 0.00000002, XRP: 19.39859754 |
| 25e29a34-2bad-4838-bfa5-1a39e8b04d86 | Address on File | Contingent | BNT: 19.19328804 |
| ba5adfba-47e1-4fb3-85f0-f232191fb11d | Address on File | Contingent | BCH: 0.00119696, BTC: 0.00027733, MONA: 1.14558511 |
| 14dddd55-45bd-43db-bb9e-cd70b74b0345 | Address on File | Contingent | BTC: 0.00029911 |
| c0ec3971-ea82-41d0-ba69-f26ecd24c7ff | Address on File | Contingent | USDT: 8.27477877 |
| 8a857564-8487-4c74-9464-2532794819b5 | Address on File | Contingent | XLM: 92.82018642 |
| e50ebe8f-3c0f-4521-8be6-3ad486ca52d5 | Address on File | Contingent | BCH: 0.03342864, BTC: 0.00000002, NEO: 0.5, USDT: 0.00102845 |
| 4b8e3cc4-63bd-4ae6-8eaf-bed453dba54b | Address on File | Contingent | BTC: 0.00000022, RDD: 20753.08725 |
| d8e35e3f-8d20-4de1-b462-91977e51b5c2 | Address on File | Contingent | BTS: 965.8798344 |
| bcf31d2d-d149-4efb-9e76-82328e2057ba | Address on File | Contingent | ADA: 22.68190267 |
| 10278793-9db4-4e18-b3e0-07621063b1d5 | Address on File | Contingent | BCH: 0.00029778, BTC: 0.00029778 |
| dd9165d9-bf15-4a89-97f2-5cdf8e431a33 | Address on File | Contingent | ETH: 0.00445647, ETHW: 0.02129263 |
| e01b28e1-200a-445c-bb6c-cb610ca14a2c | Address on File | Contingent | SYS: 68.57964547 |
| 8626cebf-165d-4b09-8385-e9ea2cd8e8e9 | Address on File | Contingent | BCH: 0.00029775, BTC: 0.00029775 |
| be7b19f1-3e29-4538-8765-8be5e06c29f3 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00029892 |
| 014879fa-4c1b-4147-9235-8cf4968aa9ea | Address on File | Contingent | BTC: 0.00029891 |
| 51bc531f-4951-441f-91a3-746bdade75ed | Address on File | Contingent | ETH: 0.00447312, ETHW: 0.00447312 |
| d7ee0601-3b33-43b2-8a74-66d4b1d77c8f | Address on File | Contingent | BTC: 0.0000001, SLS: 1.7190291, USDT: 1.41699625 |
| 8c3160e5-cfe9-45cb-9d46-ec267cfafbd6 | Address on File | Contingent | ARDR: 50, BTC: 0.00000142, LSK: 5 |
| 8f87cc9c-179d-428b-9c5d-13fb41182e45 | Address on File | Contingent | BCH: 0.00000082, NEO: 0.90433795, USDT: 0.01302573 |
| ae336d3f-0687-44ef-be31-2f229ed95908 | Address on File | Contingent | PTOY: 42.19316003, XEM: 244.8748078 |
| 20310207-ac86-4b46-a3ac-cbdb6ce9f900 | Address on File | Contingent | STEEM: 41.79138165 |
| 8e599bf5-43b4-4105-b93b-c8b3ece530d3 | Address on File | Contingent | BTC: 0.00000002, XRP: 19.36188277 |
| ccaa45b4-520b-41a3-8c7c-75d9ea6abef2 | Address on File | Contingent | USD: 7.43002963, USDT: 0.86462126 |
| 22d36b08-1d65-445e-9d91-4c5727b9b8c4 | Address on File | Contingent | BCH: 0.00028347, BTC: 0.00028347, WAVES: 0.23621898 |
| 0a9fb441-a574-41ba-8623-13f0a34b10a7 | Address on File | Contingent | SYS: 68.51749797 |
| c60c9a18-a3ca-42ab-ab83-07aac342f8b7 | Address on File | Contingent | BTC: 0.00000107, NEO: 0.90207456 |
| ab3931ba-6ac2-413e-a030-6b608b65f9a2 | Address on File | Contingent | BTC: 0.00000005, SC: 2368.565771, USDT: 0.00498127 |
| 7c58a161-3f41-4c75-a6f1-77f3d7c956c3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0002985, EXP: 1.46968814 |
| 4fdbf345-58c9-4a9f-a228-09f325025b16 | Address on File | Contingent | BTC: 0.00024921, NEO: 0.14972101 |
| fe6b21c1-2548-4f50-8cb2-41f596a6bac6 | Address on File | Contingent | BCH: 0.0017, BTC: 0.00028749, XLM: 1.32600132 |
| 2b591ac5-c148-4a15-aa30-f9bb056162e8 | Address on File | Contingent | BTC: 0.00029856 |
| 0f797fe3-c49e-4bc1-88e2-fab097d68d67 | Address on File | Contingent | SC: 2369.392419 |
| dd08a7fc-06ba-42d9-9044-ec0227e8d33f | Address on File | Contingent | SC: 2369.372419 |
| 3fb0c28b-a526-48bb-8e7c-ca594d245444 | Address on File | Contingent | BCH: 0.01473678, BTC: 0.0000009, RDD: 13990, XLM: 11.49469989 |
| a43d2d78-13e2-4dc2-ab23-45571ab92598 | Address on File | Contingent | BCH: 0.00169012, BTC: 0.00010144, DOGE: 71.16444211, XLM: 1.31829491 |
| de9d8eb5-3d6b-4fea-a8de-b97757a45965 | Address on File | Contingent | DOGE: 110.2705503, LTC: 0.00257084, RDD: 207.691, VTC: 0.0125044 |
| f69fd48e-e7bb-4bae-9d5e-a6fefea58c78 | Address on File | Contingent | BTC: 0.00029836 |
| 6053115e-3f87-402d-b558-32efd6df8355 | Address on File | Contingent | BTC: 0.00000016, LSK: 9.55884058, USDT: 0.00239749 |
| 1c33aee9-943d-4063-8267-36eeaf112ce6 | Address on File | Contingent | BCH: 0.00029683, BTC: 0.00029683, DGB: 0.74888814, XVG: 1.199375 |
| 1f1c5829-cd35-46aa-9631-2a6652a61a32 | Address on File | Contingent | BTC: 0.00029828 |
| 8252f085-ee13-4626-946f-136e80cb9133 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00397304, WAVES: 5 |
| bc61512d-61f6-4dda-a082-d408da390d18 | Address on File | Contingent | BCH: 0.00000056, FLO: 157.944414, XLM: 91.1084903 |
| 21a9c68f-4540-4178-998c-ffc8f1254b25 | Address on File | Contingent | ZEC: 0.24993148 |
| 09022165-a5ac-4a3c-a54f-e0216faee295 | Address on File | Contingent | ADA: 0.92866516, BTC: 0.00000006, GAME: 20, LTC: 0.05899999, MAID: 12, PAY: 5.07374909, RDD: 50.54294118, SC: 0.56454348, SIGNA: 500, UBQ: 2, VTC: 1, WACME: 8.1031245 |
| ba3a1502-a7fa-4345-bd55-63426473b3e4 | Address on File | Contingent | BCH: 0.00029699, BTC: 0.00029699 |
| ca9b1368-6e41-4285-b856-75e169edb239 | Address on File | Contingent | LBC: 900, USDT: 0.00306069 |
| abac2500-041b-49e1-ab8a-53140b2c31da | Address on File | Contingent | BCH: 0.00003841, BTC: 0.00000004, DOGE: 114 |
| 3abfea41-2344-473f-a630-575e30d980a9 | Address on File | Contingent | BTC: 0.00000003, DGB: 500, RDD: 3000, SC: 750, SIGNA: 414.193604 |
| e57c76d5-024e-4b47-bfd0-0c512ce1d01a | Address on File | Contingent | BCH: 0.00013258, BTC: 0.00013258, NEO: 0.5 |
| 8a016fd2-553c-4554-9d7a-0c966f4ca36a | Address on File | Contingent | BTC: 0.00029793, USDT: 0.00288374 |
| 68c30b60-ab40-4647-a230-75fdd522a824 | Address on File | Contingent | SRN: 4870.184953 |
| 760fbfc7-95f7-41fd-8360-1d22d0f3c14f | Address on File | Contingent | SC: 2365.402419 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7052449a-1398-4c5b-8685-b7a905c27148 | Address on File | Contingent | BTC: 0.00029786 |
| 3987f425-4660-401e-b5ac-61cf8d0db0f4 | Address on File | Contingent | DASH: 0.00100205, USDT: 8.20014655 |
| c61585e5-2dae-43ef-a1b4-d3d456400dd2 | Address on File | Contingent | BTC: 0.00000035, ENG: 168.4640266, NEO: 0.830041, USDT: 0.13450092 |
| 6897b454-6e43-43c5-98e2-a8700a1ee144 | Address on File | Contingent | BCH: 0.0012126, BTC: 0.00029297 |
| 38bbc491-3693-4829-8c51-7c88acbcac00 | Address on File | Contingent | BTC: 0.00006658, PAY: 25, XVG: 3240 |
| eb3e6cd8-4023-460c-9e05-57c658ff11fe | Address on File | Contingent | BTC: 0.00015764, NEO: 0.42475353 |
| ee356d1c-ca2b-4c4c-be72-2240f45bdb61 | Address on File | Contingent | BCH: 0.00000477, USDT: 8.23845343 |
| 70f07461-c59e-4acc-9684-85a3c8c54429 | Address on File | Contingent | BTC: 0.00006952, USDT: 6.31421538 |
| ded3822f-2b86-4174-baf5-3b77a272dbec | Address on File | Contingent | BTC: 0.00000002, LTC: 0.10623371, SYS: 0.00020384 |
| bdeec177-eeb4-4c10-9517-2826cd72f4ed | Address on File | Contingent | BTC: 0.00029766 |
| b8722ff3-d96a-4026-95fe-3e5e7acc4ba2 | Address on File | Contingent | DCR: 0.50444757 |
| 3d64b3fe-c97f-43e2-9e4e-2d96c390be29 | Address on File | Contingent | BCH: 0.0002964, BTC: 0.0002964 |
| 345ad475-bdbe-461e-9d3f-4211697e0a58 | Address on File | Contingent | BTC: 0.00000001, XRP: 19.28807967 |
| dd41df58-fd6d-4bf1-9cab-329af69e690c | Address on File | Contingent | BCH: 0.00000018, ETC: 0.29219051, XLM: 32.52768612 |
| f9d5fe68-b75e-424d-ad4e-715cd4b09193 | Address on File | Contingent | BTC: 0.00016326, USDT: 3.71607447 |
| 73c59692-dcaa-4761-8559-54c8edd12e05 | Address on File | Contingent | DGB: 93.44872533, FLO: 45.03788526, FTC: 50.22, GAME: 0.81343681, LTC: 0.09388551, XVG: 27.199016 |
| 60551b95-c7bd-44b9-835b-c4b8511af6fc | Address on File | Contingent | XLM: 92.35272031 |
| e4e09499-59f8-4a62-9de1-d8912220affc | Address on File | Contingent | ETHW: 0.00002621, PAY: 484.2286321, XLM: 34.45489061 |
| 29d9bb82-bddc-4a33-be11-408c15b573ef | Address on File | Contingent | RDD: 20662.27124 |
| 40d38369-479b-4dbd-a147-541d51b56ac7 | Address on File | Contingent | BTC: 0.00000008, RDD: 20652.11069, USDT: 0.00153303 |
| 88e8e75a-5b73-4e76-807f-7c52b5af9866 | Address on File | Contingent | BTC: 0.00008037, OMG: 7 |
| 54505853-0779-4c0d-be44-8e8600fe8628 | Address on File | Contingent | DOGE: 113.8076784 |
| 15ad9c0b-2c70-4ccf-a9cc-c689b046369d | Address on File | Contingent | MONA: 20 |
| 7eb9ef71-04c4-4088-a275-22e98710cb38 | Address on File | Contingent | BTC: 0.00029735 |
| f70e5dc3-881f-4efc-b900-f6ba30f8043c | Address on File | Contingent | BTC: 0.00029734 |
| 9b5400c3-d70c-45ed-ad37-e68db68a1b62 | Address on File | Contingent | LTC: 0.09577246, ZEN: 0.10098 |
| 4e7f29c0-bc52-4888-9afd-caf0c35154d7 | Address on File | Contingent | BTC: 0.00022623, LTC: 0.02160502, NEO: 0.03191406 |
| d89badbc-3abb-4555-a0fe-69051d254575 | Address on File | Contingent | BTC: 0.00029726 |
| 5995fbcc-e212-46d7-9e33-d500be3b9172 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00384907, ETHW: 0.00384907, NEO: 0.075, USDT: 0.41995235 |
| 20cb2e08-4b95-4239-8750-fe0a1e7faf6d | Address on File | Contingent | ETC: 0.45045378 |
| 21752451-0f70-4b06-868f-9afe74b57f3c | Address on File | Contingent | BTC: 0.00000034, DOGE: 113.595187, USDT: 0.00027807 |
| 67c08cbb-c1bc-42a4-9958-7b41d42ab210 | Address on File | Contingent | BTC: 0.00025003, OK: 225.9603314 |
| 7958e13a-a6cb-4ee7-9b52-8bcb28bbe36a | Address on File | Contingent | BTC: 0.00029707 |
| 1142800f-9aaf-43d8-8258-ab7dcdb64fb4 | Address on File | Contingent | GEO: 3.37069295, MYST: 8.17736901, USDT: 0.00654924, WACME: 0.38731495, XEM: 23.67838618, XLM: 60.70029515, XMY: 922.7368061 |
| 34167fb9-c7e5-41a8-ad57-6340d2327c85 | Address on File | Contingent | BCH: 0.00106116, BTC: 0.00014153, XLM: 1.59020319, XRP: 9.47253636 |
| 89551ca8-04ae-4572-a59b-ff6aa49c2a9c | Address on File | Contingent | NEO: 0.90037552 |
| 3a002a1a-e1de-4f15-aaad-ea1fbf93414e | Address on File | Contingent | NEO: 0.9, USDT: 0.00048973 |
| 83509286-e660-4e79-9782-dbba1e027786 | Address on File | Contingent | NEO: 0.9 |
| b800ebc9-65cd-4861-9db6-811a12d649f8 | Address on File | Contingent | BTC: 0.00029028, PIVX: 0.13154255, QRL: 1.3626217, USDT: 0.0244411 |
| 05fe04a1-185d-4bef-a736-4cfca6b0bd30 | Address on File | Contingent | ETHW: 0.00000043, SC: 2349.899459, UBQ: 0.86327381 |
| 25c1ef2c-723b-422d-95a1-61ae28bcea58 | Address on File | Contingent | BTC: 0.00001112, ETC: 0.43272159, ETH: 0.00000234, ETHW: 0.00000234, USDT: 0.00000039 |
| 45dd124d-9bb3-45b1-99ae-f34625bc0701 | Address on File | Contingent | BTC: 0.00002117, NEO: 0.82547196, SLS: 0.02271738, USDT: 0.00044512 |
| 061f3e59-2ee4-414b-bab2-109e81485a55 | Address on File | Contingent | BTC: 0.00002582, DOGE: 35, SC: 200, XRP: 10 |
| 7c215097-ce0f-4d3c-9426-6ac8d76f514b | Address on File | Contingent | BCH: 0.00033086, BTC: 0.00000008, DOGE: 45.5, OMG: 5.0273399, XRP: 0.000139, ZEC: 0.01723317 |
| b96d3739-53b5-4894-a92e-4ca7c01cc599 | Address on File | Contingent | BTC: 0.00000023, XDN: 24910.42101, XLM: 0.00080392, XVG: 3758.073197 |
| 12872bf7-c8ab-4463-9b0d-b525ba03c573 | Address on File | Contingent | XRP: 19.23331116 |
| 1287916f-2a27-421e-8a25-09c960700f31 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.89914216 |
| 3daac45d-72c4-4570-917a-35412defbcc0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 4337.676457 |
| 04d9c29b-e407-44e6-9a9e-ffcc8422027a | Address on File | Contingent | MORE: 586.7647059, THC: 613.2307692, VTC: 54.18850008 |
| 6c495793-1d30-4820-8aa1-0a2f6c6cd6a9 | Address on File | Contingent | BTC: 0.00000002, XRP: 19.22966859 |
| caa0c9b7-4f6e-4169-b136-747ad309e34e | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000016, NEO: 0.89879983 |
| 9341a3bc-f8d1-44fe-8fc2-c695e700f142 | Address on File | Contingent | BTC: 0.00029667 |
| 4367402e-967b-4ae5-9dba-46d5f76138e1 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000223, ETHW: 0.00000223, PAY: 21.8696285, RDD: 20003 |
| c65c3d5c-7c0e-49e6-90b0-aa4719c87b7e | Address on File | Contingent | BTC: 0.00029658 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84b33ead-4e56-4b03-853c-e9ae99c6b622 | Address on File | Contingent | BCH: 0.00000061, ETH: 0.00443908, ETHW: 0.00443908 |
| bf3fd20d-5735-472a-a9f8-d802ffdc6719 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.89816546 |
| 53404174-26eb-4019-9f5a-93da182ca5fd | Address on File | Contingent | BCH: 0.00430523, BTC: 0.00000155, ETH: 0.00406184, ETHW: 0.00406184, SC: 0.85061985, USDT: 0.03736886, XRP: 0.30164197 |
| b3f8c44e-d831-4872-a7d4-8702d4d253f6 | Address on File | Contingent | BCH: 0.00000005, BTS: 956.8345324 |
| a47857e8-f896-4542-a9b9-02033422afc5 | Address on File | Contingent | BTC: 0.00004458, XEM: 221.8906397 |
| 99e641e0-51cb-492f-a2d5-bfe1c1bb4b58 | Address on File | Contingent | BTC: 0.00013116, NEO: 0.5 |
| 79ef9b07-67b3-40fd-9b2e-c690a00904c3 | Address on File | Contingent | BCH: 0.00016398, BTC: 0.0000897, ETH: 0.00307818, ETHW: 0.00307818 |
| 2dd05860-ace5-4df9-8ec9-5d2c726e1051 | Address on File | Contingent | ARDR: 1, ARK: 0.12160793, BAT: 1, EMC2: 0.0001, ETH: 0.0001, ETHW: 0.0001, GLM: 0.5, LSK: 0.2, MTL: 0.1, NEO: 0.001, OK: 0.01, QRL: 0.1, SLS: 0.1, SNT: 1, STORJ: 0.01, VIA: 0.0001, XEM: 0.65771491, XRP: 16 |
| 9c716204-b1f9-4ff8-b9bf-a548e0243937 | Address on File | Contingent | XLM: 91.86908466 |
| 2bfc7ff6-cb9d-40b1-8cf1-ba809a617db5 | Address on File | Contingent | BCH: 0.00003656, BTC: 0.0000026, GEO: 505.9195914 |
| a9a3552f-2044-492b-b684-8b31337e7021 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 312.2682383, USDT: 0.00030137, XEM: 250 |
| c3c30a1c-2038-40b7-a5bc-ecc72ac7a826 | Address on File | Contingent | BTC: 0.00029583 |
| f745518e-972d-4b61-8d8d-cdb4e1ed2382 | Address on File | Contingent | BTC: 0.00029583 |
| a9c341d5-62a8-4e40-9a42-2eca6b9bc6bb | Address on File | Contingent | GBYTE: 0.00036984, ZEN: 1.03042321 |
| 8464d6e3-75e6-4ae9-8891-8d7ec09bd39a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.10545706, USDT: 0.00671869 |
| cd6c1914-8db9-4754-b12e-d6c7278dd817 | Address on File | Contingent | DOGE: 113.1671831 |
| 138c56c8-57f8-4de5-8a9b-9970a43a5b8f | Address on File | Contingent | XRP: 19.16514677 |
| 9940d362-7077-44ab-9441-c04b6d8631d6 | Address on File | Contingent | BTC: 0.00000004, SC: 2345.702442, USDT: 0.00106118 |
| c11f48ee-fb06-4f76-84d8-a98e54291039 | Address on File | Contingent | BTC: 0.00028381, IGNIS: 65.49416857 |
| 49fa2aff-0977-4e10-996b-5bed8ef1ffc0 | Address on File | Contingent | BTC: 0.00000004, XRP: 19.15713619 |
| 63aa4bf6-5b3d-4436-b4a4-b7e85c6d97b9 | Address on File | Contingent | BCH: 0.00029441, BTC: 0.00029441 |
| bade2878-de9d-44cc-b431-8d2339c9d8b1 | Address on File | Contingent | ETHW: 0.00182092, SC: 2344.970009 |
| 3d73ea53-a662-4781-b8fd-40c248d6d3cc | Address on File | Contingent | ADA: 16.33181512, IGNIS: 21.54127381, NXT: 43.08254761, RDD: 5000 |
| 80c9c68b-0e36-4c3e-8640-5299f080928f | Address on File | Contingent | DOGE: 111.4856573, NXT: 40.943385 |
| a22c50c3-f162-48aa-82a8-30449f2d2101 | Address on File | Contingent | BTC: 0.00000002, HIVE: 3.17142401, LSK: 3.11426768, STEEM: 3.17142401, STRAX: 1.27557358, USDT: 0.00009775, WAVES: 1.86628747 |
| 4f0e4458-731f-4365-a0e4-736018e2463f | Address on File | Contingent | BCH: 0.00029424, BTC: 0.00029424 |
| 6a030ea7-f09c-4582-b9fd-079eed459796 | Address on File | Contingent | ADX: 28.32751397, BCH: 0.00105647, BTC: 0.00000001, USDT: 1.18227157, ZRX: 11.17130359 |
| 7d750b5b-e469-445d-ab93-a358584d4798 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00029541 |
| 8f5045ee-0792-4760-a34f-11658805f911 | Address on File | Contingent | BTC: 0.00029533 |
| f160666a-08bf-45de-bee5-ddc1010dd04b | Address on File | Contingent | NEO: 0.6280708, QTUM: 0.95 |
| 5ff1bc4f-dca6-4198-93cc-f7c238a80dd0 | Address on File | Contingent | BCH: 0.00000014, RDD: 20507.9783 |
| 350a968c-4267-4e44-8af4-f84d522eb7e2 | Address on File | Contingent | BTC: 0.00029527 |
| 2653025b-b2ce-4a48-ae01-f6e174b5010d | Address on File | Contingent | BTC: 0.00000004, NEO: 0.89480351 |
| 1ff95ed3-c86c-4b88-b1f1-85c9e0835ccb | Address on File | Contingent | LSK: 9.46610649 |
| b82531fa-2049-4d37-8f8e-aa84684b6016 | Address on File | Contingent | USDT: 8.16862962 |
| 7fe3cc06-337d-42bd-a99b-30dc0bb5a4db | Address on File | Contingent | BTC: 0.00000013, PART: 13.35668289 |
| f37838ac-6ee5-42a4-a7c4-a07696993919 | Address on File | Contingent | BTC: 0.00029518 |
| 49afce13-fe33-4479-85f6-99a6e7eb7476 | Address on File | Contingent | BCH: 0.00010191, HIVE: 9.84687351, STEEM: 9.84687351, XRP: 5.98565871 |
| a2fcd6e5-907e-402e-b0c0-56cb6fd98d53 | Address on File | Contingent | ADA: 22.39224783 |
| b1a3cd54-eb85-4b00-80db-bd54635a3ebd | Address on File | Contingent | ZRX: 38.06566539 |
| 3e877a92-9045-4d82-a184-70749f6989f2 | Address on File | Contingent | VIA: 165, XVG: 1536.136065 |
| 7eca882d-43e4-47fb-ae20-131abdaf740b | Address on File | Contingent | ETHW: 0.00000036, SC: 2342.458216 |
| 9a1f8aa1-8d6c-44ae-887a-290e45189676 | Address on File | Contingent | BTC: 0.00013595, DOGE: 0.1125817, IGNIS: 125.5180414, SC: 745.4911517, USDT: 0.00012877, XDN: 812.59675, XVG: 600 |
| d8afb529-6954-488e-85c7-442e7673749c | Address on File | Contingent | BTC: 0.00000008, XEM: 189.19552, XLM: 24.95927615 |
| 34bd9f4f-89f2-4a3a-9b9f-6bc2ccfc8e0f | Address on File | Contingent | SC: 2341.132419, VTC: 0.00979174 |
| 9fce43f9-6873-4637-8504-2963661854ab | Address on File | Contingent | ZEN: 1.02804401 |
| 45c87e53-4714-42ac-8bc7-56743348d1cc | Address on File | Contingent | BTC: 0.00028227, XEM: 11.18433273 |
| 95d6eae9-565d-4b9f-a206-536ef2ad6c3f | Address on File | Contingent | BTC: 0.00000003, DCR: 0.49980125 |
| 964317c4-477f-4f96-878d-5c9dd4b69d18 | Address on File | Contingent | ADA: 21.187781, RDD: 1082.803716 |
| 3053ce22-19f4-4ab8-9a90-aa2f70fc93d5 | Address on File | Contingent | BTC: 0.00000005, DGB: 1023.717893 |
| 9d453f5d-0bdf-4420-8d78-e2d4c4a96a04 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010849, XRP: 19.10937164 |
| 01f9ebd4-460c-4673-809f-77739572e2a0 | Address on File | Contingent | ETH: 0.0044126, ETHW: 0.0044126 |
| 322f15ea-e58a-403e-a0f4-2c21133d247c | Address on File | Contingent | ENG: 30, NAV: 12, POWR: 47.32100515 |
| 731fdaeb-14ca-428e-8aac-00042d97c9e4 | Address on File | Contingent | NXS: 115.546835, USDT: 0.00742153 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51057a82-1b34-4ae9-b958-3d7e865092d3 | Address on File | Contingent | PTOY: 16.76636404, USDT: 7.92190587 |
| f3021a6f-6b9b-4b60-9292-c472dcadc50b | Address on File | Contingent | XRP: 19.10022627 |
| 77e7abac-2a2e-489e-8131-98dca32aa2f4 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00029466 |
| 499fc897-e4f5-4e2a-b2c6-3523b82a5398 | Address on File | Contingent | XLM: 91.46277446 |
| 3ff33aeb-b370-4bd6-b0cb-fe4bb77527ab | Address on File | Contingent | NEO: 0.89308849 |
| 66cf4559-2e81-435e-8a1c-dfcade33dbf2 | Address on File | Contingent | BTC: 0.00029461 |
| a61783f3-fbbb-4e52-ac06-8fdfee5cd9e0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00027157, ETH: 0.00000006, ETHW: 0.00000006, NMR: 0.04685069, USDT: 0.00001022 |
| 81a9da18-dbf2-4781-a275-93914c19a38c | Address on File | Contingent | BTC: 0.00000005, XRP: 19.09057475 |
| aa32e3cb-f56b-4aaa-89e2-3e248e7f2c2a | Address on File | Contingent | ADA: 22.34220417, BTC: 0.00000002 |
| 9f1e5b2d-1c3f-429e-8a34-b26acff70132 | Address on File | Contingent | BTC: 0.00023902, USDT: 1.5331654 |
| 2925d0cf-4df4-4def-952c-d303b49fa81f | Address on File | Contingent | BTC: 0.00029442 |
| f07fdc1c-5bc4-409c-a6f1-395b9d4d57dd | Address on File | Contingent | OMG: 9.49488273 |
| ffdd5a75-c216-468b-af21-2676ae4cc759 | Address on File | Contingent | XVG: 4304.592967 |
| 883b65f8-b394-4f94-b021-fba9ddbc0852 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000002, STORJ: 5.5, USDT: 0.00048517, WAVES: 3.91784383 |
| 057c023d-2fd8-4bdd-bef0-139f7ded0db9 | Address on File | Contingent | USDT: 8.14581862 |
| 0b759d54-d716-4293-a211-f2a6d4b50b83 | Address on File | Contingent | NEO: 0.89232246 |
| 2f462545-3317-418c-a35f-352ea28acdcc | Address on File | Contingent | BCH: 0.07266649, BTC: 0.00000299 |
| 6071527d-e812-48ed-b336-e60201945eb7 | Address on File | Contingent | BTC: 0.00000008, OMG: 9.48762806 |
| 769175ab-2dce-4d2b-a527-5ee5432e8c6d | Address on File | Contingent | BTC: 0.00029323, NXT: 10 |
| 825fec04-c321-4378-8a73-b32ede8cd5b2 | Address on File | Contingent | ETH: 0.00438389, ETHW: 0.02123596, PAY: 0.11564489 |
| ec0de6a8-0bf6-4afc-a670-e11d30bf1f84 | Address on File | Contingent | ETC: 0.2062608, PPC: 10.77357211, XDN: 49.70930643 |
| 879ef769-3a76-4b2f-8246-ee29ceb6a284 | Address on File | Contingent | BCH: 0.0002015, BLK: 0.27284963, BTC: 0.0002015, DASH: 0.0065047, DOGE: 13.93421233, LTC: 0.01493623, PPC: 0.248652 |
| 60aecd25-6aa8-482b-aaf9-4251a8eb59da | Address on File | Contingent | BTC: 0.00000781, USDT: 7.91912509 |
| b4853e8a-f033-4554-91ab-763006c91ae8 | Address on File | Contingent | BCH: 0.00000194, BTC: 0.00000194, ETH: 0.00000255, ETHW: 0.00000255, NEO: 0.88470266 |
| bdf028b6-9e99-46ef-b84c-53a21c744a90 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, LTC: 0.10490789 |
| 75318277-349d-437e-8b84-61a95b983e43 | Address on File | Contingent | STRAX: 17.09144468 |
| fe9128a8-a8bd-4851-ab8b-a4b9f854310b | Address on File | Contingent | BTC: 0.00029393 |
| 15527890-6ee1-4faf-85f3-ad2853954c4d | Address on File | Contingent | BTC: 0.00000018, RDD: 20394.32925, USDT: 0.00243811 |
| bc9ddf9e-a29e-4c03-808f-e223a512e9f9 | Address on File | Contingent | BTC: 0.00009972, ETC: 0.29430256 |
| a6113e94-761f-4e30-a215-8191ecec2483 | Address on File | Contingent | BTC: 0.00000014, OMG: 9.47153722 |
| 75ec9322-78c6-420f-821c-f20db0178ad7 | Address on File | Contingent | BTC: 0.00000096, NEO: 0.8863808, USDT: 0.01202589 |
| 7412885c-e703-4e21-a90c-3e642f991a8c | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00102231, XVG: 4294.576803 |
| 48b22dd2-50df-44ab-8de4-261f648efeab | Address on File | Contingent | BTC: 0.00023611, ETH: 0.00004066, ETHW: 0.00004066, GNO: 0.01350257 |
| b21e8ce8-4b73-4f16-adfa-58e60afc644a | Address on File | Contingent | USDT: 8.12865501 |
| a734f0bd-e07b-48e6-9f69-75b9d81f500b | Address on File | Contingent | SC: 2331.753106 |
| cb4ea1fb-2ddb-4006-8319-8b5c3f3c1ed2 | Address on File | Contingent | BTC: 0.00000003, XLM: 91.17402177 |
| d0b0bed2-5cb8-4300-aa42-bddd8aff64a4 | Address on File | Contingent | BCH: 0.00014366, ETC: 0.18171768, LTC: 0.01738261, USDT: 1.65951184, XRP: 4.12556962, XVG: 13.18099475, XWC: 0.00079769 |
| 2c2d5745-0d30-4eb4-9f9e-a6cfd010ec2c | Address on File | Contingent | BTC: 0.00000009, NEO: 0.89 |
| 3ff12ae4-9516-41ef-a002-d1c4b47f07bc | Address on File | Contingent | ZEC: 0.24610314 |
| 71df259e-3704-4114-a180-cc1a32d866c0 | Address on File | Contingent | BTC: 0.00000023, IGNIS: 1630.286875 |
| 7315ad8d-e07c-4ae9-ba36-67af7dd35f90 | Address on File | Contingent | BTC: 0.00000032, XVG: 4288.815903 |
| 346cb617-46c2-441e-aaca-4c662aa4e22f | Address on File | Contingent | BCH: 0.00001061, DGB: 0.16894578, DOGE: 101.5740827, SIGNA: 709, VIA: 0.00080911 |
| a1e4f02d-53d0-49a2-9ce3-d01891c504ef | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00004417, ETH: 0.00373363, ETHW: 0.00373363, USDT: 0.00004144 |
| 430502a2-c335-41db-a7cd-f332836e5f26 | Address on File | Contingent | BTC: 0.00000004, LBC: 22.12323745, NEO: 0.86711554, USDT: 0.00463927 |
| 26592c83-536a-4dab-a579-3f39ae83ad63 | Address on File | Contingent | USDT: 8.12390092 |
| 99dd2f98-1519-448c-93e1-1410ff6b5ce4 | Address on File | Contingent | BCH: 0.00029236, BTC: 0.00029236 |
| f0ffc94f-82a3-4ac8-ac30-49ad726346fb | Address on File | Contingent | ADA: 20.58101985, BCH: 0.00340543, BTC: 0.00000002, XLM: 2.65623805 |
| 3f69d7fa-2817-4ebe-8fed-652f417359e7 | Address on File | Contingent | XRP: 19.02447876 |
| 1bd75e61-9080-47c2-b917-da03c0281abd | Address on File | Contingent | BTC: 0.00000013, XVG: 4289.166185 |
| 80e5bbbc-c35d-4d6c-a50b-fc0eeb63fa5c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000062, ETH: 0.00435419, ETHW: 0.00435419, GBYTE: 0.005, USDT: 0.00016359 |
| 04f606de-18da-4c37-8245-5b5087961fbd | Address on File | Contingent | BTC: 0.0002934 |
| 5545d6d3-38d3-488c-a9a4-ad38932b1633 | Address on File | Contingent | ARDR: 103.6943945 |
| 0a8188ce-6663-4d3b-a7b3-feda52fe9367 | Address on File | Contingent | BTC: 0.00000002, XRP: 19.01278242 |
| a34c7a7f-4be3-4d1c-a53a-20b5e0c317bd | Address on File | Contingent | DGB: 1018.611371 |
| 039cbb11-eaa9-4362-99fd-edd44d35ed82 | Address on File | Contingent | BCH: 0.0012081, BTC: 0.00028847 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 434c4ffb-c295-466f-a1b0-b6383d0e49d7 | Address on File | Contingent | BCH: 0.00090559, BTC: 0.00000009, USDT: 8.01222672 |
| fe5a7e0f-b4fa-4894-bfee-76d178f436d9 | Address on File | Contingent | ETHW: 0.00698395, XEM: 258.1986805 |
| e8ce399e-f86a-434c-9ee1-b77b300575c9 | Address on File | Contingent | BTC: 0.00029321 |
| 85b38dff-630f-454e-9240-d3abb430d77e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00028646, DCR: 0.01127096, LBC: 0.30235941 |
| 8675ddea-90e0-4469-8537-853d8c79ad90 | Address on File | Contingent | BCH: 0.00120794, BTC: 0.00028831 |
| ff4bc245-6e7f-4efa-b4a9-8b4b8be3178b | Address on File | Contingent | MEME: 8.91504401, PRO: 20.01, VRC: 100.1680838 |
| 4087e133-ee83-4960-8a25-698cad8d8a8b | Address on File | Contingent | XRP: 19 |
| a0a33e88-dd5a-4065-9480-a9b3e91d623e | Address on File | Contingent | ARK: 1.38541667, ETHW: 0.01420947, NEO: 0.15359088, QTUM: 0.11748978, SIGNA: 153.9351852, XRP: 13.64015782 |
| f7cb54dc-d3b3-4b46-a2c9-795a91a176a3 | Address on File | Contingent | BTC: 0.00009612, XLM: 61.14253521 |
| 57320755-2b1c-4639-aac3-7d61a338984f | Address on File | Contingent | ARK: 29.0435289, BTC: 0.0000002, ETH: 0.00000154, ETHW: 0.00000154 |
| 8d99805c-a4b3-478a-95ed-1f8967d7e678 | Address on File | Contingent | BTC: 0.00000758, DOGE: 109.22 |
| bc5c991e-213d-4da2-a3e1-1c34698b90ea | Address on File | Contingent | BCH: 0.06282497, BTC: 0.00004104 |
| 83bb5b90-6ab6-4303-89d6-44c769ecc84c | Address on File | Contingent | BLK: 40, BTC: 0.00000009, ETH: 0.00000061, ETHW: 0.00000061, NXT: 58.51547234, SC: 2150.211687 |
| 00e642a2-d95c-4677-8921-c932b0ed0533 | Address on File | Contingent | USDT: 8.1045477 |
| cdd9f929-b217-4d6d-a268-2e300744b168 | Address on File | Contingent | BTC: 0.00029193, RDD: 65.2027 |
| b91cb920-27b6-4e37-b480-740aeb69c6a1 | Address on File | Contingent | NEO: 0.88699745, USDT: 0.00471613 |
| 0a17ebfa-a78c-4984-b403-9da7d20a6691 | Address on File | Contingent | BTC: 0.00027731, OMNI: 0.0012399, XRP: 0.9975 |
| 9b65fe28-8891-454a-a9fd-3eebb8bf0691 | Address on File | Contingent | BCH: 0.00001813, BTC: 0.00001813, DGB: 127.8920371, ETH: 0.00355764, ETHW: 0.00355764 |
| 892bc109-f205-46f4-9d26-93f4f70db0b6 | Address on File | Contingent | BTC: 0.00000019, ETC: 0.44333861 |
| 22a851ec-02d3-4fdf-a0ff-6f0cf1ed98e4 | Address on File | Contingent | BTC: 0.00024155, NEO: 0.155 |
| 5bcb46f5-f35c-4331-99f7-4e7c93e108e4 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00260634, XVG: 4274.881148 |
| 544e99aa-ba25-49a8-a077-535083938170 | Address on File | Contingent | STRAX: 17.01727534 |
| 0ee0ce6d-8380-4af3-9c6a-6443cad9e382 | Address on File | Contingent | BCH: 0.00000109, XLM: 90.84381264 |
| 4a1255aa-e28a-4eac-a3e6-f58af5b761f4 | Address on File | Contingent | ZEC: 0.24525405 |
| 682eae0d-cb22-4786-ba2f-27469c87c36c | Address on File | Contingent | BTC: 0.00029261 |
| a134e776-9935-4976-bb80-005e818e87ba | Address on File | Contingent | BTC: 0.00018807, GBYTE: 0.27294377 |
| a7732c20-8c1d-4abd-9f1b-c094792d24f6 | Address on File | Contingent | BTC: 0.00028378, XRP: 0.57198425 |
| 8e6fcb3e-b85f-469f-8c18-d03b56b51153 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000743, ETH: 0.00000119, ETHW: 0.00000119, XEM: 251.4181237 |
| 28ea7f22-d234-4c00-a7d2-cce816bc6239 | Address on File | Contingent | DOGE: 111.9430252 |
| 4f2d9ec4-03d9-4de4-a4af-49eef61c8be7 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000086, NEO: 0.88413146 |
| 59c4e2e6-528e-4b12-ad6e-54c1bcbf31d9 | Address on File | Contingent | BTC: 0.00029249 |
| 54171398-5f35-4045-8403-fd82f7f7897f | Address on File | Contingent | ADA: 22.18480382 |
| 94a37ec8-e0d2-4e71-9c61-c6b6d2a86166 | Address on File | Contingent | BCH: 0.0000718, ETH: 0.00359332, ETHW: 0.00942835, STRAX: 3 |
| 355e6f65-e59d-4472-b641-70f319c2f388 | Address on File | Contingent | ADA: 22.1799235 |
| 1591f40c-e0c6-4292-b618-e841a59a1bfb | Address on File | Contingent | BCH: 0.00006467, BTC: 0.00006467, FIRO: 0.01393757, ZEN: 0.7894548 |
| b33f5d7e-5ca0-487a-82df-073b24cd95cf | Address on File | Contingent | DCR: 0.495452 |
| 6ba8553e-9086-459c-ad3c-c736e9fc895e | Address on File | Contingent | BAT: 20, BTC: 0.00013826 |
| a32468a8-838b-4308-af54-dbe26613f3c6 | Address on File | Contingent | BTC: 0.00029225 |
| c359eeb6-ff57-4dd8-8031-7b37c566160b | Address on File | Contingent | BTC: 0.00026774, ETH: 0.00007852, ETHW: 0.00007852, USDT: 0.53194586 |
| 1dade49f-618f-449d-961c-174be916dc3e | Address on File | Contingent | BTC: 0.00002481, USDT: 7.39853915 |
| 41399f60-e82c-4725-9277-f70d2b052001 | Address on File | Contingent | BTC: 0.00029216 |
| c15d11ce-6e89-4269-adf3-ea6460017092 | Address on File | Contingent | BTC: 0.00028908, ETH: 0.00004593, ETHW: 0.00004593 |
| 1825ec88-ef02-40b9-afe0-d8c96e7a137a | Address on File | Contingent | BTC: 0.00029211 |
| c21a1724-17e5-4148-8d4f-2e7bab7b0dc1 | Address on File | Contingent | BTC: 0.00000008, SC: 2071.793836, XRP: 2 |
| cf81cce0-f707-4ea7-8349-798e2cf3750c | Address on File | Contingent | BTC: 0.00029194 |
| 9f347517-69b7-4532-bd1e-24191c967ca8 | Address on File | Contingent | ETH: 0.00129055, ETHW: 0.00129055, USDT: 5.69193729 |
| d40e2a30-8787-4681-a60c-a421d05dbd34 | Address on File | Contingent | ARK: 26.77343709, QTUM: 0.23786119 |
| 7441ea66-099e-4398-826e-1692a4b5759a | Address on File | Contingent | USDT: 8.07673657 |
| aefca851-cc48-40d8-9ec9-9287e6ccda13 | Address on File | Contingent | BTC: 0.00000002, BTS: 0.63, EMC2: 160.8892458, ETC: 0.00287399, ETH: 0.00004579, ETHW: 0.00004579, GAME: 0.0221, SC: 1852.185867 |
| 4f48af52-609f-4f26-8ae8-db2de0cceca8 | Address on File | Contingent | BTC: 0.00000002, TRX: 118.3368434 |
| 99f56b23-fdfa-4393-a8d5-f73b186ca4bb | Address on File | Contingent | BNT: 0.00000515, BTC: 0.00029149, USDT: 0.00678237 |
| 6f11a162-8a94-49cf-b408-cfe9c7b8465c | Address on File | Contingent | BTS: 14.03311816, DGB: 163.9344262, ETH: 0.00033919, ETHW: 0.01245825, GLM: 6.68565061, STRAX: 0.76208087, XRP: 9.80366352 |
| b47f3732-8b92-434f-80c5-30d0a9adc6e7 | Address on File | Contingent | ADA: 0.00618969, BTC: 0.00029157 |
| 6ff8992d-9075-452d-8464-449c53abd1d3 | Address on File | Contingent | SC: 1921.346708, XRP: 3.21305339 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| faddd3e6-24b3-45b1-bd0a-e1623c6ce3e5 | Address on File | Contingent | BTC: 0.0001197, RDD: 11934.9545 |
| ddf12fbc-6df5-48e7-92c8-27f948719baa | Address on File | Contingent | ARDR: 103.0367352 |
| 89660add-8823-4435-ad19-c977fc1eeb59 | Address on File | Contingent | IGNIS: 441.6595125, RDD: 14725.65846 |
| 141d8749-0a10-4796-85bd-b5e1a8d3f346 | Address on File | Contingent | BTC: 0.00000003, MONA: 0.00605763, USDT: 0.01617473, VTC: 5.29477605, ZEC: 0.22371526, ZEN: 0.00655402 |
| af65703c-5d41-4885-bf4d-f626a3540633 | Address on File | Contingent | POWR: 50, XDN: 900 |
| 1ddff248-b499-4845-bccd-2a0d19ea38c9 | Address on File | Contingent | BTC: 0.00000002, XRP: 18.88450562 |
| 5226c114-504a-44a6-9700-669ffaed3e2b | Address on File | Contingent | BTC: 0.00000094, EMC2: 100, IGNIS: 50, NAV: 150, NXT: 100, TRX: 0.61585, ZEC: 0.02005121 |
| e5f17075-71db-4575-800e-0bf99e639e08 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.88070574 |
| 68ad3be1-5ed2-491c-b647-f9de8c3c054c | Address on File | Contingent | BTC: 0.00000009, NEO: 0.77634001, POT: 572.7436567 |
| 6834c0ef-322a-43b1-a627-8601a3a08f01 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.20249939, UBQ: 195.5023147, USDT: 0.00088207 |
| c4c44b04-04d5-41da-92e4-25eaa0b94c57 | Address on File | Contingent | BTC: 0.00000038, WACME: 243.5 |
| f174cb3f-866c-4e92-91e1-50d300696872 | Address on File | Contingent | BTC: 0.00029094, ETH: 0.00000403, ETHW: 0.00000403, USDT: 0.00003557 |
| b38d1a31-6099-47f7-867f-02a54909f9fb | Address on File | Contingent | ETH: 0.00435755, ETHW: 0.00541291 |
| 2d2199f6-f324-4e59-a018-cde675c881a3 | Address on File | Contingent | USDT: 8.05626909 |
| 5f321013-eb9c-4a2a-b924-29171de35360 | Address on File | Contingent | BTC: 0.00000198, RDD: 20081.7397 |
| b0e3f2fa-88e3-46ea-a03b-7407aa0b017d | Address on File | Contingent | XRP: 18.86958941 |
| b6f94793-3234-4d15-a72a-fc3e10eb889d | Address on File | Contingent | MAID: 43.50727268, PAY: 67.85258229 |
| f4c019d0-cbd4-4e04-ac22-a220b4c33fa0 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 2309.592903 |
| 15ce311e-4aae-409d-9dde-9a13207eeaf5 | Address on File | Contingent | BTC: 0.00000019, XVG: 4253.075998 |
| 9a35e9db-b4d5-4448-9972-e817e97af353 | Address on File | Contingent | BTC: 0.00000013, STRAX: 16.89683699, USDT: 0.00876603 |
| ac4c63b7-b411-4ac1-a40b-385a971a5183 | Address on File | Contingent | BTC: 0.00000246, XRP: 18.70218804 |
| 945bdb0e-60cc-458c-9936-1cb3429fcea7 | Address on File | Contingent | BCH: 0.00027591, BTC: 0.00004478, IGNIS: 339.1354794, NEO: 0.55783448 |
| 8634d568-fc4e-4f66-83b2-f43190fe1256 | Address on File | Contingent | BTC: 0.00016982, WACME: 101.3894365 |
| fe5c76fe-93e0-45c1-a4c1-aa0709e3288d | Address on File | Contingent | BTC: 0.00000009, USDT: 8.04678965 |
| 6fbd7ca4-8b46-4198-80f7-da0498565a9a | Address on File | Contingent | DOGE: 111.3 |
| bc32ccc5-974f-4919-a9e0-092c6f96a18a | Address on File | Contingent | EMC2: 14.00393093, NEO: 0.80288, NXT: 21.55824508, RDD: 1330 |
| cd2b4a23-7a94-4cef-916e-615f9656b93a | Address on File | Contingent | BTC: 0.00000635, ETH: 0.00006327, ETHW: 0.00006327, LTC: 0.1 |
| e7ef5859-e478-48ce-9cb6-0ceb9941587f | Address on File | Contingent | BTC: 0.00000013, RDD: 20184.36 |
| 31212169-63ce-4fc8-8b01-e49080b13f3c | Address on File | Contingent | IGNIS: 445.2727435, SIGNA: 5318.528052 |
| f624d429-5443-48ea-b56b-de0753b21679 | Address on File | Contingent | DOGE: 111.23356 |
| 069f1ee2-6df3-4132-9d82-d992636f016c | Address on File | Contingent | BTC: 0.00029065 |
| da114fd0-6b7e-46d5-8832-ab09ff8b565c | Address on File | Contingent | ETH: 0.00433187, ETHW: 0.02118486 |
| eed306a5-e670-4990-96ee-b074317e3bd3 | Address on File | Contingent | ETC: 0.41621173, ZEN: 0.05584121 |
| 9e0eb83d-fc14-4188-8445-e6a8ca0aed2a | Address on File | Contingent | ARK: 2.14879543, BAT: 30.87903368, BTC: 0.00000002, LSK: 1 |
| faebaf06-9666-42eb-8639-d7686c8fe667 | Address on File | Contingent | XWC: 147.84 |
| f2e40838-5ed7-49ff-8ccb-2d51ca3987c8 | Address on File | Contingent | DOGE: 109.4833677, LTC: 0.00158448 |
| 50999a27-79d8-4c3c-9b37-a0755e6878f2 | Address on File | Contingent | BTC: 0.00000063, USDT: 8.0218178 |
| 72b41f73-3bb9-4ed3-8f04-a0a90558352e | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00142981, ETHW: 0.00142981, SNT: 222.2890761 |
| 4f47350e-05cf-43ba-a414-f8a5914cf327 | Address on File | Contingent | BTC: 0.00029049 |
| 27cfeb5e-79ed-4346-8330-6185309e2205 | Address on File | Contingent | BTC: 0.00029048 |
| cdcdb475-2b90-481b-8477-89e64a2ecf89 | Address on File | Contingent | NEO: 0.88036207 |
| b3e62148-0a0b-47b3-94a1-b214f01eb51b | Address on File | Contingent | BCH: 0.00028925, BTC: 0.00028925 |
| 54a9b5ca-9bd7-4bbd-bf58-d94d87596950 | Address on File | Contingent | LSK: 1, LTC: 0.02859513, MONA: 4, OMG: 2, RDD: 4000 |
| c73a7c53-18a9-4413-b2d3-010bcb071d41 | Address on File | Contingent | BTC: 0.00029037 |
| edb1f1e6-c36f-45c5-bef4-5b9a544ca5d6 | Address on File | Contingent | BTC: 0.00000094, NEO: 0.87730732 |
| 809cd5bb-aafb-46d6-8315-bb0b1046b198 | Address on File | Contingent | BTC: 0.00029036 |
| 76bb9565-af17-4605-96fd-6bf2f684aaae | Address on File | Contingent | BTC: 0.00029031 |
| dd8d35fe-9c55-403c-bb56-bf85ca8245a4 | Address on File | Contingent | BTC: 0.00000665, XRP: 18.38454802 |
| 06480006-55cf-4599-b183-0e95995c05a8 | Address on File | Contingent | BCH: 0.00028911, BTC: 0.00028911 |
| 81e12941-c2c8-4cbd-93d8-17943e69f6c3 | Address on File | Contingent | ADX: 50.8029266, BCH: 0.00000019, BTC: 0.00000002 |
| b090231f-e11f-4bda-a8d0-7ee138ce2ff2 | Address on File | Contingent | BCH: 0.00028902, BTC: 0.00028902 |
| 104de202-ce90-49f7-b144-4a55a6d65f51 | Address on File | Contingent | BTC: 0.00025079, USDT: 1.08931348 |
| 2dd9ba64-8145-447f-a1e3-a79543c9ac0f | Address on File | Contingent | ADA: 0.01147884, BTC: 0.00028999 |
| ae43248b-a0df-484b-8781-bd9447fad32e | Address on File | Contingent | BTC: 0.00017476, THC: 1451.21712, USDT: 0.01250001 |
| 33d57eca-816b-4f8e-b7e3-0cda80ec64ca | Address on File | Contingent | ARDR: 20, BTC: 0.00023354 |
| dbf5354e-ef28-4455-a7fd-bf10cf9a0056 | Address on File | Contingent | BTC: 0.00000035, OK: 823.7741821, THC: 1486.891816 |
| 6556754f-e166-4789-ad85-f70d9d636a4f | Address on File | Contingent | DOGE: 111 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f3b648e4-9d17-4bfa-9042-8cadc3d914aa | Address on File | Contingent | XRP: 18.80138049 |
| ce9ced17-4ec9-40f8-8115-bc9e8167942e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 1007.019332 |
| 9690b9f5-2e51-40bd-a5c0-91adb033d97f | Address on File | Contingent | BTC: 0.00000001, XVG: 4240.60013 |
| fec17068-0bd1-47c6-8ea7-c3e05f96ee8e | Address on File | Contingent | LTC: 0.10351256 |
| 5f281615-0898-4f04-899a-ebee7cae4432 | Address on File | Contingent | NEO: 0.86976327, USDT: 0.08498477 |
| 46c13bcb-fa62-42da-a4c8-f19168a396ce | Address on File | Contingent | BTC: 0.00029 |
| 61bff46f-925e-4793-88e0-428481ba7ea0 | Address on File | Contingent | BTC: 0.00029 |
| ebfcfdd0-b410-44dc-9506-149f267a0c1a | Address on File | Contingent | BTC: 0.00028998 |
| c379dea1-1e30-4348-87d2-dc2496d01a1f | Address on File | Contingent | ADX: 50.76138488 |
| 25e1baf5-ac5e-49d1-bb06-834eceffd1eb | Address on File | Contingent | ETH: 0.0043232, ETHW: 0.0199681 |
| cddc4f0f-90c5-4163-88c3-62ed52fc799d | Address on File | Contingent | ETH: 0.0043218, ETHW: 0.02117479 |
| 8a45fff9-b420-43a5-9f93-539955ddbcd2 | Address on File | Contingent | POWR: 50 |
| ab3c5cbd-1664-4494-af21-af7d732ae562 | Address on File | Contingent | POWR: 50 |
| 8e0e0ada-d659-449e-ba45-9e4ef410ddc4 | Address on File | Contingent | BTC: 0.00001096, SYS: 64 |
| ce7b5a9b-34ed-4484-a33b-5bbd2aaa527f | Address on File | Contingent | BTC: 0.00000038, IGNIS: 758.8178518, NXT: 1517.635704 |
| ed5340bf-b68a-4140-bcd3-2afb55773a73 | Address on File | Contingent | BCH: 0.00028871, BTC: 0.00028871 |
| 00624298-5f78-465e-81fb-617700f01116 | Address on File | Contingent | BTC: 0.00028984 |
| 9698f710-9960-468b-9199-ae9171c506dc | Address on File | Contingent | GLM: 37.08034054 |
| 0734a91f-1d59-4101-aae5-ea68cad6ccde | Address on File | Contingent | XLM: 89.92504192 |
| e08ef7c4-b701-42f3-bf87-3bcc02a71e3a | Address on File | Contingent | BTC: 0.0002897 |
| 94157d27-a4c0-4c17-a05e-b6c2c05afbc8 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.87582823 |
| 646c37bc-27d0-4856-9389-1041d7f620c4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000127, ETHW: 0.00000127, USDT: 0.00318398, WAVES: 4.85808939 |
| 1f1b0b24-1d1c-4922-b6a2-9c31e1ea0f70 | Address on File | Contingent | BTC: 0.00028964 |
| 6a7e4d9a-0d01-4237-8fb1-3788ca0af485 | Address on File | Contingent | ADA: 21.97273704 |
| 525a1298-fca9-49d4-b738-19126ccbcea1 | Address on File | Contingent | ZEC: 0.24268187 |
| 8bb38ecb-c740-42b8-b911-eb3bfbc730bc | Address on File | Contingent | BTC: 0.0002895 |
| 0c70ed5d-a491-4192-be81-5bfff9700fb8 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00001765, ETHW: 0.00001765, NEO: 0.86546521, OMG: 0.0819047 |
| be8a327c-4fe2-4f61-8995-51d1113cb78a | Address on File | Contingent | BTC: 0.00028944 |
| 919adb3d-1de1-4492-b1fd-c5d0a4acb342 | Address on File | Contingent | BCH: 0.07218794 |
| f6aeed76-8136-4bf7-8e08-eb1a1d238bde | Address on File | Contingent | BTC: 0.00000115, XRP: 18.67991815 |
| 5709fead-5818-42a5-a30c-d72c7c48f399 | Address on File | Contingent | BCH: 0.06642969, BTC: 0.00000011, STRAX: 1.3300133 |
| a562f627-1714-48b6-9c9a-3c785cadaaf3 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.73473188, OMG: 1.5, THC: 5 |
| 00651d75-9945-4468-8cb4-c322b945ebe3 | Address on File | Contingent | XRP: 18.75263129 |
| 6682b4dd-3b8c-4355-aba7-3912904dc876 | Address on File | Contingent | BTC: 0.00028768, DASH: 0.0002534, ZEC: 0.00100039 |
| 699ca274-af23-4215-a734-5e58fed78e10 | Address on File | Contingent | ADA: 10.2, BTC: 0.00000008, HIVE: 2.37, SC: 150, STEEM: 2.37, XEM: 10.2, XLM: 22.085, XVG: 63.77 |
| 87128f35-11d3-45df-a51b-8707385981c6 | Address on File | Contingent | BTC: 0.00028922, USDT: 0.00000493 |
| 11dd2e25-082e-482b-af54-218686a72d50 | Address on File | Contingent | BTC: 0.00000003, XLM: 89.73390539 |
| f86d8556-eb0f-41b0-852e-8a06106a8499 | Address on File | Contingent | USDT: 8 |
| a6c15f8f-d7df-4b94-b24b-c5349df5c160 | Address on File | Contingent | RDD: 2000, SC: 445, SIGNA: 350, XLM: 50, XRP: 0.92484482, XVG: 220 |
| 4eb85877-4375-401c-9232-c197a003fa44 | Address on File | Contingent | BTC: 0.00027632, XVG: 187.03125 |
| e2a9b86d-9aa9-4844-9ff9-06d26be6b905 | Address on File | Contingent | BTC: 0.00028909 |
| 57c9b8e1-307e-4749-962b-8dcc00a47b91 | Address on File | Contingent | ADA: 0.35659265, BTC: 0.00027944, PAY: 0.00505292, POWR: 0.7334232, XDN: 422.7641817, XVG: 0.2487557 |
| 15b34c89-1869-4b2d-a52c-d64c19802780 | Address on File | Contingent | DGB: 766.2472, XVG: 1000 |
| 1713df2d-f181-47fd-8c24-6ea3a2ff6910 | Address on File | Contingent | BTC: 0.00028901 |
| f38181b5-42f7-4397-b3a1-622568dbd5bf | Address on File | Contingent | BCH: 0.00575768, XLM: 82.53289114 |
| ea958bbd-dbd2-4c84-b35b-c20125d7b302 | Address on File | Contingent | USDT: 5.79894437, XEM: 70 |
| 5db279d4-1a7a-4cc3-9b81-3e7cd4260531 | Address on File | Contingent | DOGE: 110.5441989, ETHW: 0.00008859, IGNIS: 0.13436755, NXT: 0.26873509 |
| 2eb148ee-702e-4b4e-84a7-28fc0a3fc0bb | Address on File | Contingent | DOGE: 110.56 |
| 8f38a2b2-6d5a-422d-831d-bc67c28b70a0 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.0727575, SC: 2291.529545 |
| edb6fd06-91d3-4d2d-9130-5e1fcdad9781 | Address on File | Contingent | BTC: 0.0002889 |
| 3e3fff3a-3413-4bbd-ae1c-54c9e1791585 | Address on File | Contingent | ADA: 18, BTC: 0.00000007, NEO: 0.12210171, NXT: 19.30894309, XRP: 0.60332202 |
| 489c5110-db5b-481a-8033-65d2fbbc74c1 | Address on File | Contingent | BTC: 0.00028887 |
| 57917631-0e9f-4e7b-8355-8d9e6a5cdfe9 | Address on File | Contingent | BCH: 0.00028967, BTC: 0.00001041, USDT: 7.67132613 |
| 40163b16-a847-4a44-9647-c49762ffe78f | Address on File | Contingent | ETH: 0.00432146, ETHW: 0.00432146 |
| ba6ea166-bdd7-46d3-8004-c74a98a3ede1 | Address on File | Contingent | LTC: 0.10303467 |
| f83479fc-1095-4819-8053-92b66b47c365 | Address on File | Contingent | NEO: 0.17019972, USDT: 6.4345002 |
| f827a8be-3e49-465d-95d0-c161d60ee504 | Address on File | Contingent | SC: 1459.812956, WAXP: 50 |
| 34f3c9e5-505b-4554-a0c4-7fa3e4313d52 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00485258, ZEC: 0.24129897 |
| ae43bf73-96b1-40af-a546-ffaec4f77ab3 | Address on File | Contingent | DOGE: 100, ETH: 0.00000277, ETHW: 0.00000277, OK: 70.63154892, XDN: 100.1938062, XRP: 0.79163008 |
| f16f9fdc-4e9f-4624-88e6-73af06ae60f1 | Address on File | Contingent | ETH: 0.00002158, ETHW: 0.00002158, NEO: 0.87043933 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8a48412-568f-4ba0-8484-c852c35af579 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00180518, XEM: 23.11502008, XRP: 17 |
| 14b5508d-9073-430c-8e00-4d2965e7eca5 | Address on File | Contingent | ADA: 11.51269658, BCH: 0.00198041, XLM: 40 |
| 3701e55f-0d99-4a28-93ed-d7f1f15496e9 | Address on File | Contingent | IOC: 178.5500236, KMD: 14.42115862, UBQ: 114.1469796 |
| 1f2556f5-6b6a-4a0c-b54e-bf3c1ca02e28 | Address on File | Contingent | BTC: 0.00000264, ETH: 0.00000698, ETHW: 0.00000698, NEO: 0.86503378 |
| 2016b394-faad-42ce-ad00-120d08191faf | Address on File | Contingent | BTC: 0.00000051, DGB: 1000 |
| 780d0395-9894-4725-b8b6-a5917cacf098 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.78235607, XVG: 442.9396092 |
| cb89dc13-f5f1-4f0c-b625-4407ae223340 | Address on File | Contingent | BTC: 0.00022713, FTC: 774.1641637 |
| e5f12cde-c928-4b21-bb44-c2025e730945 | Address on File | Contingent | BCH: 0.01920007, RDD: 11335.22727, XLM: 14.97606957 |
| 3f201476-1146-4616-b901-0e5f8cef9bb9 | Address on File | Contingent | BTC: 0.00000003, XVG: 4216.746787 |
| 65edf013-08a3-444e-b2f1-d9e88c348a9d | Address on File | Contingent | RDD: 20028.95132 |
| 8565786c-6891-4bfc-93fc-834c06883c9f | Address on File | Contingent | SC: 2289 |
| 910ffb62-728e-42c4-a9d3-18feaaf04f2b | Address on File | Contingent | BCH: 0.00278416, BTC: 0.00027015, XLM: 2.17164697 |
| 0978dc38-2ef1-48ad-ac6d-3d8f060f6d3b | Address on File | Contingent | BTC: 0.0002883 |
| da37126f-5dcf-43f6-b03d-abf719536dde | Address on File | Contingent | BTC: 0.0002883 |
| 0e1d1009-b14d-42c5-8433-3005ae188500 | Address on File | Contingent | BCH: 0.0002871, BTC: 0.0002871 |
| e1b11025-35eb-47f6-ab84-18a333496e83 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.8732251 |
| 40d244bf-4267-4c11-a048-f9e99836fe57 | Address on File | Contingent | BTC: 0.00002217, OMG: 8.58063237 |
| 0888efe1-b853-425e-8c1e-64fc117187e2 | Address on File | Contingent | DOGE: 110.2727 |
| fec4b2cd-0c22-4069-961a-981d7a5ad71b | Address on File | Contingent | DGB: 1000, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.003869 |
| 6c7570bd-91f5-45ba-957b-801f3bac9720 | Address on File | Contingent | BCH: 0.00025708, BTC: 0.00000003, XRP: 18.60701374 |
| f216ae06-9e06-4dc0-9f91-05b7042572bb | Address on File | Contingent | DGB: 1000, USDT: 0.00395642 |
| ebbe5513-2511-4f36-9ee9-c89b860f5037 | Address on File | Contingent | USDT: 0.00037698, XRP: 18.67364001 |
| dd97f2dc-e60a-4967-a367-3fd2d495ac76 | Address on File | Contingent | BTC: 0.00028806 |
| 64a3484f-7dcb-4de9-881f-b540dbde6d41 | Address on File | Contingent | DASH: 0.08731982, NEO: 0.475, USDT: 0.00037464 |
| cc5adc0a-10f2-4bb8-a242-ed583707d7fb | Address on File | Contingent | ZEN: 1.00385452 |
| e2c29c01-dc94-49c3-8f10-ad2e155ef530 | Address on File | Contingent | XVG: 4211.310166 |
| a040de36-585e-4f12-9585-aaa852cab4cc | Address on File | Contingent | BCH: 0.00020052, BTC: 0.00020052, DOGE: 0.1730704, LTC: 0.03077432 |
| 78f812c0-24c5-4a55-9edc-a4434869f59a | Address on File | Contingent | ADX: 50, BTC: 0.00000236 |
| d945a600-f49a-41ba-bbbb-794a132c5daf | Address on File | Contingent | SIGNA: 7272.772225 |
| 6cb29506-3c31-4c52-9b2f-c3b50b100aa9 | Address on File | Contingent | SC: 2283.375468, USDT: 0.00743549 |
| 372fcc0c-0ccc-462c-be16-e1e2379cc217 | Address on File | Contingent | DOGE: 99, PPC: 1.99 |
| 4e893113-8652-42af-813b-e70f44369f78 | Address on File | Contingent | ARK: 8.49592865, BTC: 0.00000008, NEO: 0.27647486, OMG: 3.57870241 |
| 9d194506-3fae-4556-9efe-58cc9abb0d06 | Address on File | Contingent | BTC: 0.00026854, USDT: 0.00504601, XDN: 12084.01808 |
| 54f5209b-d180-4407-b101-576f0d7ce9fd | Address on File | Contingent | BTC: 0.00003761, PTOY: 500.1740235 |
| 47b642dc-b0fc-418d-ad29-2ed7ed0ca6f2 | Address on File | Contingent | XRP: 18.65480729 |
| 2e8dd3fe-8c97-4f75-8571-35540bd4a530 | Address on File | Contingent | BTC: 0.00028772, ETH: 0.00000014, ETHW: 0.00000014 |
| 0faefb36-800c-4753-8ab9-30d5c056395f | Address on File | Contingent | ETC: 0.42803512, EXP: 0.51930805, USDT: 0.14546917 |
| 125bd12b-b9e9-4ecd-ae68-bb56d47f16a5 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000304, XRP: 18.45132237 |
| 6440ff60-19cb-4521-9fb9-42f2e40829be | Address on File | Contingent | BCH: 0.07175559 |
| 05eeb2a7-72ab-47dc-b835-0908d94ab0ed | Address on File | Contingent | BTC: 0.00022345, DASH: 0.04269655 |
| 8928bf78-5404-469e-92ba-ce1d47b69979 | Address on File | Contingent | ADA: 21.81959403 |
| 004bfc49-ba8c-4eea-a5d5-f177642bb25d | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0042998, ETHW: 0.0042998 |
| a5e719c6-c5ae-4599-b6d0-cbcee388a386 | Address on File | Contingent | DOGE: 110.0229297, USDT: 0.00039612 |
| 5d3e0b72-283a-414d-a743-ec486cd085aa | Address on File | Contingent | BTC: 0.00000005, SC: 2281.868844 |
| 675aefd2-53b1-4569-935a-b827f8e34d2b | Address on File | Contingent | ADA: 20, KMD: 1.5, XVG: 117.7409016 |
| c7fd8092-642b-4e5c-907c-52abaae6c79e | Address on File | Contingent | BTC: 0.00000059, ZEN: 1 |
| d304d044-0730-48ea-85c7-a7e6afeaf74f | Address on File | Contingent | BTC: 0.00000005, SC: 2281.291174 |
| 0c0006a4-140a-44a5-af81-aea921f2c39d | Address on File | Contingent | BTC: 0.00000005, SC: 2280.985905 |
| 50398c34-34fb-47f6-b034-61af42d14b67 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000137, NEO: 0.86699904 |
| 4991fc92-6e6b-4a0b-8aa0-072b91bd9d73 | Address on File | Contingent | BTC: 0.00000035, XEM: 253.1523379 |
| 70c20779-6e3d-4c0a-b02d-5abb9c6b0730 | Address on File | Contingent | BTC: 0.00028737 |
| 8a35b040-5cf3-46d2-9dde-0d669c410cbd | Address on File | Contingent | ZEN: 1.00153905 |
| f09495b8-3bf5-4520-96d5-59e3955b6c67 | Address on File | Contingent | USDT: 7.9472559 |
| be552f72-9df9-4814-835f-adaab89bad8c | Address on File | Contingent | ETC: 0.43508222, USDT: 0.00365699 |
| 0b979453-622d-4070-9cd6-e42d69301e5b | Address on File | Contingent | NEO: 0.87055802 |
| 437b5655-b5ae-4586-92da-ec1af8d0c39d | Address on File | Contingent | BTC: 0.00007479, ETH: 0.00000327, ETHW: 0.00000327, NEO: 0.6431219 |
| 27faabaa-f317-4886-8583-17ded5079a89 | Address on File | Contingent | ETHW: 0.00000474, WAXP: 137.074321 |
| 435756d9-52d0-494f-993b-7a05bf23d0ee | Address on File | Contingent | BTC: 0.00028712 |
| 2711795f-22b6-4b7f-964a-58d6543f7d78 | Address on File | Contingent | USDT: 7.94433909 |
| d3a40dab-f5c0-446f-90e6-5dd46160def3 | Address on File | Contingent | ETC: 0.43512858 |
| 03dedfe6-0804-4ddf-bcff-cca11722ea6b | Address on File | Contingent | USDT: 0.00248789, ZEN: 1.00028994 |
| 79ae0bc1-b87c-4036-a0fe-d707c44fa469 | Address on File | Contingent | BTC: 0.00000013, ZEN: 1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a31520d-ec1b-467d-bc79-5594d20ac6aa | Address on File | Contingent | IGNIS: 19.6697276, LBC: 318.0012337, NXT: 39.33945519, SC: 1365.779812, XDN: 1359.276625 |
| 7343c487-c94f-4da3-9393-75a3bece08a6 | Address on File | Contingent | BTC: 0.00000004, XLM: 89.0830089 |
| 3390d232-4c78-4199-8530-8a1418ba1ace | Address on File | Contingent | BTC: 0.00000003, POWR: 35.35961392, SC: 650.4841304 |
| e196ff57-c653-41a7-aea4-a6e1b9f585fa | Address on File | Contingent | NEO: 0.86985355 |
| 962e63dd-f0f6-444d-b7a8-9f0eb1abe043 | Address on File | Contingent | BTC: 0.00000002, ZEN: 1 |
| b7b56a5c-70bb-48ad-945b-24d6dcf9e62d | Address on File | Contingent | ZEN: 1 |
| f41ed749-92ed-4ec9-be20-122548267e06 | Address on File | Contingent | ZEN: 1 |
| fca4d22b-d30d-468b-867d-c816686303cd | Address on File | Contingent | ZEN: 1 |
| d41208fd-9da6-41ae-aaa6-114fb22853da | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000035, ETHW: 0.00000035, POWR: 30, USDT: 0.00039499, XLM: 35.04001512 |
| e320dd90-6878-4064-8a7c-5d8aa187bd59 | Address on File | Contingent | BTC: 0.00000228, NEO: 0.86260765 |
| 04347614-82af-40eb-b458-63ccbedf78b2 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.86938945 |
| acc04a61-360f-475c-a6cb-00ce434114e6 | Address on File | Contingent | BTC: 0.00000179, MAID: 40, NEO: 0.1228826, WACME: 0.75 |
| b5ef24c1-9075-4b2e-a0dc-c5ba1dbaf071 | Address on File | Contingent | BTC: 0.00025969, USDT: 0.7281062, XRP: 0.00728095, ZEC: 0.00054345 |
| de93c977-4846-4a8f-935b-7e601129ea47 | Address on File | Contingent | BTC: 0.00000316, XEM: 250.099393 |
| d51df2c5-21b5-4b9b-90cd-1d18fdecd2b1 | Address on File | Contingent | BTC: 0.00028673 |
| 2a21132a-c2ab-45fb-bc75-150165fbcb6c | Address on File | Contingent | BTC: 0.0000007, NEO: 0.86696148 |
| 317d5911-5539-462d-9867-e33c86cae1e6 | Address on File | Contingent | BCH: 0.07148333, BTC: 0.00000011 |
| 05438e70-ce8e-4b34-b547-b63f5d8d36e6 | Address on File | Contingent | BTC: 0.00000003, VEE: 2326.935823, XRP: 5 |
| a78876e7-ad67-4995-a910-05d18129206e | Address on File | Contingent | BTC: 0.00004401, ETH: 0.00362039, ETHW: 0.00362039, USDT: 0.01857156 |
| e910d6a5-a6d4-4329-a856-2850447884cc | Address on File | Contingent | ETH: 0.00426958, ETHW: 0.02112054 |
| d0bb7955-9334-48c7-a907-36f54b0a387b | Address on File | Contingent | ARK: 0.04938272, SC: 2269.748387 |
| 430e42cb-e580-4bb9-ba53-8f625671074e | Address on File | Contingent | ZEC: 0.24002908 |
| 80dcbe3c-8147-4e2a-923d-a9d770f2a325 | Address on File | Contingent | LTC: 0.1022202 |
| 2cb3d4f0-93b5-41a3-967b-8c643e2df637 | Address on File | Contingent | ETH: 0.00427769, ETHW: 0.01253882 |
| c454db0d-b809-4975-9550-5798d1ac0e49 | Address on File | Contingent | BTC: 0.00000017, ETC: 0.43371268 |
| 1ca2979a-6152-493a-9781-2ce37a6e9c1b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 103.6353949, XRP: 1 |
| bd4002e4-278a-4c70-8c85-59cf9ad3b3ac | Address on File | Contingent | BCH: 0.00120106, BTC: 0.00028143 |
| cc62f1c3-ffd8-4194-9ed9-d5ed47518126 | Address on File | Contingent | BTC: 0.00000718, NEO: 0.84576923 |
| d842146d-5a64-4497-a8a4-51632facad3d | Address on File | Contingent | MTL: 7.60725364 |
| 01aeda15-3561-42d5-9b36-f02b12c018c8 | Address on File | Contingent | BTC: 0.00018765, STORJ: 0.90672059, USDT: 2.44667608 |
| 69a3eb06-ce5e-48d3-8754-a22d2fcab585 | Address on File | Contingent | BTC: 0.00028605 |
| db5c0b04-7e61-4ee6-98e5-956debc298db | Address on File | Contingent | BTC: 0.00028604 |
| 1244fa8d-244d-4a34-ad24-55b72218d4e2 | Address on File | Contingent | BCH: 0.07127018, BTC: 0.00000011, ETH: 0.00000103, ETHW: 0.00000103, USDT: 0.00120475 |
| 0e4dc6ec-14cf-458f-8287-e616d3ba408f | Address on File | Contingent | BTC: 0.00028537, ETH: 0.00000848, ETHW: 0.00000848 |
| 2ea206b1-daa9-456f-be5d-2a3324e16a0a | Address on File | Contingent | BTC: 0.00000021, NXS: 112.1112963 |
| 851f6803-a2f1-461d-b56a-6510d5dce437 | Address on File | Contingent | BTC: 0.00022314, XLM: 19.48670488 |
| 9230837b-f85f-4cfd-a94c-296f3cb82422 | Address on File | Contingent | XLM: 88.74913614 |
| c2448db7-084a-413a-a2b5-f018d19f778e | Address on File | Contingent | BTC: 0.00000766, NEO: 0.84342653 |
| 3e4b72ba-c048-42d5-98f4-8b96738fbcb2 | Address on File | Contingent | ETC: 0.43328983 |
| 6b836784-eab9-4929-82fc-8f031a2af523 | Address on File | Contingent | BCH: 0.00056968, DOGE: 81.8411145, ETC: 0.10562606 |
| 3eb6fa89-03a9-481c-94f8-14ec43739ec7 | Address on File | Contingent | BTC: 0.00000002, LSK: 2, SC: 800, UBQ: 4, WAVES: 2 |
| 7fcc2f8e-e07f-4e9f-96e2-ac17474f7739 | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134, SC: 2267.988259 |
| 3557f494-4fec-46d0-8c6a-e969ac8529e9 | Address on File | Contingent | ZEC: 0.23951611 |
| d32ee6cb-ef61-402a-a442-186bb4891d90 | Address on File | Contingent | BTC: 0.00000849, EMC2: 837.3656624 |
| 1a1a9d5b-e88e-4e62-8bee-cd90fdbd4fed | Address on File | Contingent | BTC: 0.00028578 |
| 6f7f018b-14c2-4a22-a727-41209317cf03 | Address on File | Contingent | OMG: 9.20905925 |
| e5b6f794-ba6d-4ece-b3ab-f515bc570f0f | Address on File | Contingent | ETC: 0.43273748 |
| 78ca9761-fb4c-49f2-99e8-3bfd172a6761 | Address on File | Contingent | TRX: 115.7718033 |
| a60fd6b4-3b15-4d5e-86cb-fd9b61b66969 | Address on File | Contingent | MANA: 16.74963423 |
| aa3bc50e-cb58-495f-92d5-135d79b0f7ac | Address on File | Contingent | ETH: 0.00425361, ETHW: 0.02108392 |
| 88ed7d32-63dd-4b64-b92d-a9ff2daaf758 | Address on File | Contingent | BTC: 0.00028537 |
| 386e635e-c12c-41b9-b3cf-cf37356ba4cf | Address on File | Contingent | BTC: 0.0000001, XVG: 4171.047757 |
| 87643666-744d-4c53-bd4d-23a4e9ff012e | Address on File | Contingent | BTC: 0.00028529 |
| 83ff9898-9787-4e54-9e32-c8526f59bd88 | Address on File | Contingent | DOGE: 95, ETH: 0.00055394, ETHW: 0.00055394 |
| 95243ec6-4745-4492-ae6d-c3a70575141c | Address on File | Contingent | BTC: 0.00028526 |
| e9f3f34a-2913-4cdc-bf77-87d48b4dc26b | Address on File | Contingent | ETH: 0.00426882, ETHW: 0.00426882 |
| 41b8cd7e-a2ed-48c9-a24f-1e0bf43f38ec | Address on File | Contingent | DOGE: 109.1282626 |
| 09f44a2e-ba69-4e49-80f6-a755314638f7 | Address on File | Contingent | NXT: 2828.601324 |
| e4c0cff9-a204-4c35-b2c5-3951f66c5d52 | Address on File | Contingent | BCH: 0.00000008, XLM: 88.47405327 |
| b542606c-b12a-4e6b-b44c-3eff1c11354d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00028503 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| debd9c3f-dab0-4691-bada-ceb815932973 | Address on File | Contingent | NEO: 0.86396232 |
| 6491bc42-59d5-4168-a19c-24322d2387b0 | Address on File | Contingent | BTC: 0.00027029, USDT: 0.40622067 |
| 351e20ed-a7f1-4ba0-a81c-f11a4c839f7e | Address on File | Contingent | ETHW: 0.01389936, GNO: 0.05391038, IOC: 3.88812418, XRP: 4.12983704 |
| e7e7fc99-cf67-485c-a2d6-5a5db4188ed3 | Address on File | Contingent | BTC: 0.0002849 |
| 6886766c-8224-4770-bac8-5ace9a69e69f | Address on File | Contingent | DOGE: 109 |
| dc6eef0b-db07-49c9-9bc3-cc3b79c2fbc3 | Address on File | Contingent | POWR: 49.11141475 |
| 8e716727-baa9-4fb9-a472-2839ee867bfb | Address on File | Contingent | BCH: 0.00001491, BTC: 0.00028469 |
| de261077-7231-4daf-b031-11f606dfdca0 | Address on File | Contingent | NEO: 0.86310042 |
| 846373ec-f514-4e7b-9c94-aa0d406b054e | Address on File | Contingent | BTC: 0.00000004, NEO: 0.86285912 |
| de36d082-ca66-4682-ad3f-393f4f015b3d | Address on File | Contingent | BCH: 0.00026879, BTC: 0.00026879, DOGE: 5.66817355 |
| 8030e803-c651-45c7-afa3-2bc0b2722fe6 | Address on File | Contingent | BCH: 0.00028353, BTC: 0.00028353 |
| ccf91004-738a-4d20-84c4-b143ba05d020 | Address on File | Contingent | BTC: 0.00000006, POWR: 49, USDT: 0.01139473 |
| 017fe107-90d8-49d9-9d09-564d847a6980 | Address on File | Contingent | BCH: 0.07098834 |
| 5a7b2a16-563d-48f0-ba36-65d176b2f67c | Address on File | Contingent | ADA: 21.59093155 |
| b3fa7660-d0da-41d9-9bf5-75cb5b90460c | Address on File | Contingent | SC: 2258.8 |
| 96f94fb7-1eda-421a-bb71-5eb9c5010d46 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.86214779, USDT: 0.00038681 |
| 354cd877-8548-46e2-b280-36083cec2266 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000007, ETH: 0.00000698, ETHW: 0.00000698, USDT: 1.09950148, XLM: 57.65135525, ZEN: 0.20401223 |
| 14cb397d-1554-47f3-841c-e13bbf08a9d8 | Address on File | Contingent | BTC: 0.00000038, KMD: 26.90276999 |
| 3cd1901e-3b08-4297-a478-e2f7d6390749 | Address on File | Contingent | BCH: 0.00000489, XRP: 18.4396853 |
| b6b02732-8088-4a76-bae1-84a9c7f81cb2 | Address on File | Contingent | NEO: 0.86237209 |
| cf695d90-c48c-4afa-93c5-46a539cd3bb9 | Address on File | Contingent | BCH: 0.00028336, BTC: 0.00028336 |
| 3aaa2d8b-9124-44b8-b36c-999b35ffd0e6 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000008, GBYTE: 0.12822411, KMD: 16.62583129, NAV: 32.53318548, PAY: 35.25080596 |
| cdf5e9a8-0ac4-4497-ad35-a6e5e58a0a58 | Address on File | Contingent | BTC: 0.00028447 |
| 1ac1c605-3a2b-4a6d-9a30-5090672342db | Address on File | Contingent | BTC: 0.00011324, NEO: 0.51898037 |
| 2b1c51b1-8ff7-41f5-9cef-d892f657af3e | Address on File | Contingent | BTC: 0.00000004, NEO: 0.1959, RDD: 4062.235018, SC: 1020, XLM: 10.16245856 |
| b30f6e03-efd4-4d73-925d-a0d11eb531bd | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.86040421 |
| 228d90e4-922e-4ac7-a25c-e4c1f7d89916 | Address on File | Contingent | BTC: 0.00028434 |
| c3fb4fcb-1735-4acc-a11b-d502325a8cf6 | Address on File | Contingent | ETH: 0.00191229, ETHW: 0.0056733, SC: 1240.550996 |
| be52591a-b04e-493c-ac2a-d7eb36ca71cd | Address on File | Contingent | BTC: 0.00021837, USD: 1.82997742, USDT: 0.00181993 |
| c58a74c5-30f8-4aa7-86c3-c53d576e108c | Address on File | Contingent | BCH: 0.070369, BTC: 0.00000173, USDT: 0.01113623 |
| 5a47be18-7bb1-4835-918e-89947a8ca028 | Address on File | Contingent | BTC: 0.00004059, GLM: 0.9, NEO: 0.71727377 |
| 67a43855-3331-489c-99a9-946475a13637 | Address on File | Contingent | STRAX: 0.48751186, XRP: 17.88064911 |
| 6d54798b-bd30-46d1-9750-c60836e44fa5 | Address on File | Contingent | BTC: 0.00028423 |
| fe1500cc-adfb-437a-9a48-03195643b22d | Address on File | Contingent | BTC: 0.00000002, IGNIS: 22.06938064, LSK: 4.9, LTC: 0.04388131, NXT: 44.13876128 |
| ce5e21a4-79a6-43af-a574-da0d3dae6ed1 | Address on File | Contingent | BTC: 0.00028419 |
| bfb8677d-8abc-4d0d-881d-d03e3c84c038 | Address on File | Contingent | BCH: 0.00000004, NEO: 0.86136543 |
| 8ac52db9-ef69-48cf-9746-bb60f7a27e66 | Address on File | Contingent | BTC: 0.0002841 |
| b7d374d7-8a90-4c2b-861d-c2ad526eef91 | Address on File | Contingent | BTC: 0.00000012, PART: 12.85472782 |
| 63d392eb-46d8-49bc-ba9b-554718865b8b | Address on File | Contingent | ADA: 19, BTC: 0.00000004, RDD: 2328.924104 |
| 35662fe8-c67a-4977-900d-38bbcf2f949c | Address on File | Contingent | BTC: 0.00000004, ENG: 100.2644188, SC: 2165.297826 |
| e80dae06-bad1-42f6-be8a-15bf6abf504b | Address on File | Contingent | BTC: 0.00028326, TRX: 0.30077546 |
| 1cabc7b5-122a-4457-a75f-0f3bf7c61b1f | Address on File | Contingent | BCH: 0.00028282, BTC: 0.00028282 |
| 9515e8c8-4392-4081-8948-30200ad6b467 | Address on File | Contingent | DCR: 0.45754208, SC: 110.7860284 |
| 74445111-c920-4f81-8977-995cc13e0281 | Address on File | Contingent | BTC: 0.0000015, ETH: 0.00422698, ETHW: 0.00422698 |
| a0eb733a-e3a6-49ff-9186-b7a1116deebb | Address on File | Contingent | BCH: 0.0002827, BTC: 0.0002827 |
| 69721405-033e-4166-aac7-50b80a27f8cc | Address on File | Contingent | XRP: 18.39717797 |
| 264bf26a-1fda-4e86-bf5c-f5547e163b0c | Address on File | Contingent | BTC: 0.00000001, KMD: 10, OMG: 3, SC: 675.22105, USDT: 0.00111456 |
| 75eb7d1a-18c1-4dec-aeba-ecdeb65f8c52 | Address on File | Contingent | BTC: 0.00028373 |
| 548f6396-a8a7-409d-8023-daee6b9dbe84 | No Address on File | Contingent | DOGE: 108.57 |
| d8e70e36-e913-4ac2-9629-272457eed893 | Address on File | Contingent | ADA: 10.53682094, SC: 705, SNT: 64.29169811 |
| 241f6683-3e8c-43cd-80c9-08ed298e892c | Address on File | Contingent | ADA: 11.09862837, BTC: 0.00000002, HIVE: 6.6113746, NXT: 14.73169604, STEEM: 6.6113746 |
| 9c7d5917-7d85-4c6a-8b5e-c151694340f5 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.85947719 |
| 18e7d44f-db74-4654-b150-265e2a86bf11 | Address on File | Contingent | BTC: 0.00028368, POT: 0.002 |
| 1a390e98-8a8a-4341-ab1d-262f578893f4 | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, NEO: 0.85976326 |
| f52d0757-12e0-4df1-b24f-46a4b8346b8b | Address on File | Contingent | BTC: 0.00028363, SC: 0.1 |
| 322a6f6b-7ba5-49dc-8c73-c73ad1e3e162 | Address on File | Contingent | BTC: 0.00000121, NEO: 0.85609116 |
| b3f28720-06aa-4d1b-8d51-4f4fee445759 | Address on File | Contingent | BTC: 0.0002835, ETH: 0.000002, ETHW: 0.000002 |
| 6e2e6de9-5338-4448-80f3-802ae108ddd5 | Address on File | Contingent | BCH: 0.03692877, BTC: 0.00004275, XLM: 28.8044694 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb3d824a-dd0f-4eab-b478-677b47c757ac | Address on File | Contingent | BTC: 0.00001266, IGNIS: 12.5, SC: 0.0000162, SIGNA: 0.00139665, USDT: 7.43443875, XMY: 0.83333333 |
| 9803f46a-8710-40c8-8535-4b8879457859 | Address on File | Contingent | OMG: 9.14534076 |
| e8e671e9-9250-496a-9d46-2b4efd51c94f | Address on File | Contingent | LTC: 0.10120115 |
| 8723319b-821b-4589-94b8-3b583978ed99 | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.9184654, SC: 323.3333333, USDT: 0.00000104, XRP: 10.21278566 |
| f8319003-ee77-4201-9308-b41cdcc63abf | Address on File | Contingent | BCH: 0.00028238, BTC: 0.00028238 |
| 7fe0949c-2348-4b69-a94f-f9e40f792dc0 | Address on File | Contingent | SC: 2249.9 |
| a9e319fb-d5ce-40cd-8015-4b66928819a2 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00028342 |
| 44c404a2-8431-44ae-9e14-0ce7e160a759 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0002834 |
| 43a367ba-98a6-4ad2-ad76-834c2eed2063 | Address on File | Contingent | BTC: 0.00028338 |
| 8b55edc9-bf7d-4858-9ebc-55d7bf2ebd93 | Address on File | Contingent | BTC: 0.00028335 |
| 97ebb58b-821e-4155-8c70-1b2509ac345b | Address on File | Contingent | BTC: 0.00028333 |
| c3d7b4c6-7b97-495f-a672-147de61ff57c | Address on File | Contingent | BTC: 0.0002833 |
| 5ecdadfd-c51d-487f-a3db-818bc3b554f6 | Address on File | Contingent | BTC: 0.00028327 |
| a897d620-8f82-4b14-b300-65724203d64f | Address on File | Contingent | XRP: 18.36099764 |
| ab135263-00de-4658-a5f0-c1d844ca8b40 | Address on File | Contingent | BTC: 0.00000695, NEO: 0.83757192 |
| 54b6e34e-25cc-45c6-afa5-bdcb66f3cef3 | Address on File | Contingent | ETHW: 0.00000052, NAV: 199.7283119 |
| 9eb72afa-4e01-49bd-bc7f-362e0e943160 | Address on File | Contingent | ETHW: 0.01430034, LTC: 0.10071288 |
| ee6ec374-26a7-44c9-8816-08967a041597 | Address on File | Contingent | BTC: 0.00000023, POWR: 44.51644652, THC: 74.32144758, USDT: 0.00228709, XVG: 276.2611276 |
| 8cdd8008-06b6-41be-9d69-cb541310d4f2 | Address on File | Contingent | BTC: 0.00011347, XRP: 11 |
| 7ccc4fc7-fcdb-496d-bf95-1dacd93cea32 | Address on File | Contingent | ARDR: 70, BTC: 0.00000003, XEM: 75, XWC: 0.00568582 |
| dd800100-2038-47e3-85a8-b14f65c987c4 | Address on File | Contingent | IGNIS: 438.581628, NGC: 70.9 |
| dccc4b70-638f-43ce-b3f2-d3ddb12cff96 | Address on File | Contingent | BTC: 0.0002831 |
| 53d7e461-a72f-4a9c-8118-30123ab7c3de | Address on File | Contingent | ZEN: 0.98661798 |
| 6736b0fb-1e5e-42b6-960d-6fd4f8655374 | Address on File | Contingent | BTC: 0.00028303, PPC: 0.0009415 |
| 43dbdf70-f009-4b6d-bd5b-663edaaebc5b | Address on File | Contingent | BCH: 0.00136716, DASH: 0.00533493, DOGE: 79.14756342, LTC: 0.0223696 |
| c7e03ac3-506c-4fe4-8680-b66b826d21d3 | Address on File | Contingent | BTC: 0.00000002, XRP: 18.34243478 |
| 9227fbdc-3f00-4424-8261-479ffc994f63 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.85766698, USDT: 0.00048871 |
| 726cc807-b419-4d14-b4e4-0926356c58de | Address on File | Contingent | USDT: 7.82957326 |
| 7a38f3ee-081b-4ed2-8ba5-b075c8cc1d1c | Address on File | Contingent | XLM: 87.83006123 |
| 399599a7-9dd2-4010-b8d6-1a3ab3e4224d | Address on File | Contingent | ADX: 49.52707636 |
| 4bc7bcd4-ffa9-4d57-830b-d703ff917ca1 | Address on File | Contingent | ETH: 0.00001401, ETHW: 0.00001401, USDT: 7.8027096 |
| 33eaefe9-c3eb-4fd0-a8de-8df80ced1ff5 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00003603, ETHW: 0.00003603, LTC: 0.1, XLM: 0.00929511 |
| 50e3929d-fd6f-45c5-9aa9-6568d91ff874 | Address on File | Contingent | BTC: 0.00000905, XLM: 85 |
| e6eac471-82bd-4a94-ac08-7fa19e06bd1d | Address on File | Contingent | BTC: 0.00023896, UBQ: 50 |
| 3c0dadb2-fa76-4579-a675-42ac37e923a9 | Address on File | Contingent | ETHW: 0.00000095, SC: 2245.211252 |
| 34c23591-5cbf-4ff6-90ca-d5150a3799ef | Address on File | Contingent | DCR: 0.47943111 |
| cd7b82bc-176c-43a4-af61-70175ced0e3a | Address on File | Contingent | ETC: 0.07655345, HIVE: 11.30145013, STEEM: 11.30145013 |
| f2735573-fe46-4dff-96b1-8ca05bdf5f22 | Address on File | Contingent | BTC: 0.00028266, USDT: 0.00458121 |
| 2ee32648-a7a3-498a-aa74-0d019bd99b3e | Address on File | Contingent | BTC: 0.00000002, DOGE: 100.19998, ETH: 0.00000007, ETHW: 0.00000007, XEM: 18.47400222 |
| 1b0260ad-4a17-4704-aa49-1c9edfcc6912 | Address on File | Contingent | BTC: 0.00001309, ETH: 0.00403735, ETHW: 0.00403735 |
| 6c1fc6ad-c835-4b04-89ca-8b22386ba09b | Address on File | Contingent | DNT: 278.5102358, THC: 0.80375661 |
| 09e26cfc-be56-45c2-9012-93871cabf8d8 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00137191, VTC: 68.08250638 |
| 9c24a004-4dce-4f65-b64d-c051772a587a | Address on File | Contingent | BTC: 0.0000025, LTC: 0.1 |
| e5b588d6-4fc5-452c-9809-d7f0be17f37c | Address on File | Contingent | BTC: 0.00000003, SC: 2243.355333, USDT: 0.00030218 |
| b2a26b13-bf82-4617-b51e-1c9d9e15101c | Address on File | Contingent | BTC: 0.00000003, LTC: 0.10087107 |
| 68d4a304-27e6-4bc8-8c1e-ddfb185488ba | Address on File | Contingent | BTC: 0.00028266 |
| 28da8942-5713-487e-826d-d706c0ef6bfe | Address on File | Contingent | ADX: 49.47298785, BTC: 0.00000002 |
| c18cf173-91b6-40b6-acc4-afbbba127b91 | Address on File | Contingent | BTC: 0.00000004, DGB: 580.8393443, VTC: 27.78730714 |
| 340c9455-cfb2-4031-90cd-7a0fe01b46ce | Address on File | Contingent | BTC: 0.0001962, FIRO: 1.36474103 |
| 2c3052ea-6560-404d-a6c6-829fd6253ce4 | Address on File | Contingent | ADX: 39.04958456, OMG: 1.9197441 |
| 0d45155a-8f66-4f31-8d8b-6970f5a2a1f9 | Address on File | Contingent | RDD: 19625.75708 |
| 7da3b735-8a7f-4830-860c-8dfab549ff19 | Address on File | Contingent | TRX: 114.5994831 |
| 744658fa-2fde-4667-872b-731260e1e6fc | Address on File | Contingent | BTC: 0.00000365, ETH: 0.0000082, ETHW: 0.0000082, NEO: 0.84369028 |
| c95be088-be44-48a3-82bc-4e19023121d9 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, NEO: 0.08049553, SC: 2029.800954 |
| e1a1e767-0a4a-4ed5-9b2c-6e9f42725ea6 | Address on File | Contingent | BTC: 0.00028251 |
| 1930366a-d84a-4d89-8657-4edcda88ad1b | Address on File | Contingent | BCH: 0.00096061, BTC: 0.00000002, ETH: 0.00003131, ETHW: 0.00003131, NEO: 0.83826832 |
| d3b1c962-3b9d-46b6-82e9-69f51c25d414 | Address on File | Contingent | BTC: 0.00000008, SC: 2241.573034 |
| ff32a869-4eb8-4526-aea1-44027d6acbd9 | Address on File | Contingent | BCH: 0.07043939, BTC: 0.00000007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ee542c63-bbb0-49d4-845c-0ad72ae4ee5f | Address on File | Contingent | NEO: 0.85622645 |
| 2ab76414-ff6b-4f4d-80d7-74c7c6827e13 | Address on File | Contingent | ADA: 20, BTC: 0.00000001, DASH: 0.01161062, GRS: 0.1, XMY: 51.02077861 |
| 58ec9c61-67f3-4d1f-85af-14327f61b5e7 | Address on File | Contingent | XEM: 249 |
| 402988d4-f6e9-469e-8f35-1f59c3139b3b | Address on File | Contingent | DOGE: 102.45, LTC: 0.00520116 |
| 4042bef0-d0c2-43d8-be79-0703b80c3f73 | Address on File | Contingent | BTC: 0.00006639, EXP: 2.85293445, GNO: 0.03608234, MORE: 13.48064058, NXS: 4.33695652, STRAX: 3.32463749 |
| c0a90d65-f995-487f-85a7-1754bfbecca7 | Address on File | Contingent | BTC: 0.00028224 |
| bf46c72b-039d-4b35-8c90-88f270f95c5f | Address on File | Contingent | BTC: 0.00000002, XRP: 18.29288026 |
| fba18f8e-bb36-4829-9203-ffa44c3b891a | Address on File | Contingent | DOGE: 108 |
| 52f3e297-4093-486c-9f29-651da76ff5b4 | Address on File | Contingent | DOGE: 107.9896301 |
| da9ae63e-6c27-48a7-944a-36c9d5ec53c4 | Address on File | Contingent | BTC: 0.00000007, SC: 2239.192483 |
| 6e0ba725-e73c-45fc-b773-611573d9dd15 | Address on File | Contingent | USDT: 7.80757899 |
| 7d645972-209f-4153-94d4-bc00b4ca6fcc | Address on File | Contingent | BTC: 0.00009873, LTC: 0.00000546, PAY: 0.03725026, XLM: 56.9037635 |
| a237f6b8-7892-48fc-a277-94735e2a24b3 | Address on File | Contingent | BTC: 0.00028208 |
| 33444ad4-0f59-4adc-9530-01a458707ace | Address on File | Contingent | ARK: 27.97376619, BTC: 0.00000013 |
| e87b07cf-c5ee-42eb-95cd-1696a969ee12 | Address on File | Contingent | BCH: 0.00028093, BTC: 0.00028093 |
| 3dfc1fbb-05e1-4160-8f40-b60fe32ae4a6 | Address on File | Contingent | BTC: 0.00028203 |
| 825d1219-1d14-41d8-adb2-d80d1b93fea5 | Address on File | Contingent | BTC: 0.00023082, USDT: 1.41612102 |
| 1726ed7d-9b35-49c4-ae5c-c7739e360ccb | Address on File | Contingent | ETHW: 0.00001916, XVG: 4123.227641 |
| 1fe7ff9b-7207-458a-8f91-25af5526c21f | Address on File | Contingent | BTC: 0.00000006, LSK: 9.03953379 |
| 6d8dd8bb-07b4-49b0-a183-ebf6acfb6b99 | Address on File | Contingent | NXT: 10, SC: 200, XEM: 10, XLM: 11.4, XRP: 13.46027606, ZEC: 0.00000902 |
| 788116ab-6efd-4024-b275-f2e2fdcd7dbf | Address on File | Contingent | BCH: 0.00000029, KMD: 26.69292646 |
| 17bb06ce-3fee-47c3-ab50-8d07b60527dd | Address on File | Contingent | BTC: 0.00000372, ETC: 0.42161778 |
| dbee1653-c041-48db-9e83-5ddd789a25dc | Address on File | Contingent | BTC: 0.00000006, EMC2: 85.83298784, PRO: 18.80301602, USDT: 0.00151214 |
| 6004f53a-8b79-4fb8-b4bf-26316f694d74 | Address on File | Contingent | OMG: 4.79812404, RDD: 4694.117647, XRP: 4.24602845 |
| d0a25217-7287-426d-9f6f-110e68de6ec4 | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166, LTC: 0.1 |
| 1aae8b6e-7c4a-4bf8-90eb-2f8d5083797d | Address on File | Contingent | BTC: 0.0000403, NEO: 0.73217253 |
| 3bad9c8f-6a5f-434d-8336-8cfd68ed26e1 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00023004, DGB: 100, EMC2: 0.42081165, GLM: 0.50063904, SC: 150 |
| c9c274c8-bcfb-40d0-939d-cd062246bfea | Address on File | Contingent | BTC: 0.00018759, ETC: 0.14274565 |
| 55a34046-3808-4d77-9eae-168155a7a340 | Address on File | Contingent | BCH: 0.00000063, LTC: 0.10055153 |
| c4f2e2b5-f66f-4698-9f23-b3cd771c4c34 | Address on File | Contingent | GLM: 36.04331321 |
| 9160eff5-2630-47f2-a351-c4871300e121 | Address on File | Contingent | BCH: 0.00000543, BTC: 0.00000543, DGB: 236.6593563, XRP: 13.48566388 |
| d337d0a6-f028-4a8f-b929-a415847b52b2 | Address on File | Contingent | RDD: 4036.127168, XRP: 11.61945372, XVG: 647.1269694 |
| 6e1a5d95-6303-4965-a4fa-b3243dff2cc3 | Address on File | Contingent | DCR: 0.37095321, PAY: 162.9209007, USDT: 0.00074159 |
| 6f3184ce-3073-4f1c-aeb7-fc88aebf5ed7 | Address on File | Contingent | BTC: 0.0002816 |
| b7185e01-ccb6-4d68-9266-c1310adf1b9d | Address on File | Contingent | BTC: 0.00000021, RDD: 18569.92395, XDN: 8802.770631 |
| 358960ad-572b-4de2-ada5-900bd156420d | Address on File | Contingent | DOGE: 101.71, LTC: 0.00560452, USDT: 0.00001867 |
| 378ede63-0147-4cb7-850e-761b3c52bab8 | Address on File | Contingent | BTC: 0.00028146 |
| e00c5792-8815-4962-8183-f63312b88b42 | Address on File | Contingent | BTC: 0.00000826, GLM: 10.25951943, XRP: 12.03183013, XVG: 108 |
| 50eb1e72-0cf0-425d-a383-eb8bf6dc45ee | Address on File | Contingent | NEO: 0.175, USDT: 6.1894875 |
| afdaf1df-df75-4db0-ac07-982b626d2fc7 | Address on File | Contingent | XVG: 4114.760442 |
| 6d64d524-2313-4abd-9eb1-4d152b503b94 | Address on File | Contingent | BTC: 0.00000001, QRL: 4.9786424, XLM: 81.99867386 |
| c9e64326-0c49-4bb5-83bc-286071f3f64f | Address on File | Contingent | ETH: 0.00421079, ETHW: 0.00421079 |
| 9e622c25-d5d8-4c37-9f29-fbb93de60694 | Address on File | Contingent | ARDR: 99.41790923, BTC: 0.00000003 |
| e14c029d-fbaf-4ecd-b4d5-d9aac31d5e8f | Address on File | Contingent | DOGE: 100, ETH: 0.00002192, ETHW: 0.00002192, USDT: 0.51221203 |
| 0c91485f-e1d7-4f73-b2d2-e960ccc87c56 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.10037225 |
| ee75ceed-ab30-4c38-9f66-fb3fad30b655 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.85239224 |
| be14ec9e-82f3-4240-8f0d-dbc1e6348ecd | Address on File | Contingent | BTC: 0.00028099, USDT: 0.00712476 |
| 6215fa99-bc3b-4e3f-8b87-2606fcb58be0 | Address on File | Contingent | BTC: 0.00028115 |
| b00a104c-1d36-4dd9-86fe-4d827615c497 | Address on File | Contingent | USDT: 7.7791517 |
| 9b08ca29-cedc-4f91-8510-7b49839e4ae0 | Address on File | Contingent | XLM: 87.26399126 |
| 758c634a-dd83-4997-b990-7f51334d2c97 | Address on File | Contingent | LTC: 0.10033231 |
| ae7d7ae7-5be4-4733-a9d7-998aa2cb8e38 | Address on File | Contingent | BTC: 0.00028112 |
| 74b7e1c4-682a-4300-b2ca-709088dba48d | Address on File | Contingent | LTC: 0.1, USDT: 0.02478249 |
| 9025f97c-7934-4b16-ad97-1def653a4918 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00419937, ETHW: 0.00419937, USDT: 0.00314446 |
| 18bcc057-d08f-4973-96bd-ab7e09399dff | Address on File | Contingent | BTC: 0.00000007, NEO: 0.85175522 |
| ae3189ff-39b8-4ce5-9825-1cba1d13be63 | Address on File | Contingent | BTC: 0.0000231, RDD: 17676.6975, XMY: 2301.596667 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7623f596-3004-4cba-9add-26126f9eb879 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 24.67678255, NXT: 55.8683227, SC: 1335.181181, XVG: 1500.494306 |
| e8a2f945-65e5-4901-9d92-1c5efc1a1b69 | Address on File | Contingent | BTC: 0.00000062, GAME: 598.38 |
| 86658025-2137-40f2-988b-7b777f021619 | Address on File | Contingent | OMG: 2.71639695, STRAX: 11.43356056 |
| b30125ce-8f39-4c4c-aec8-f6ea30707e69 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00420404, ETHW: 0.00420404, USDT: 0.00000741 |
| ede19c5b-2d78-4250-8d44-b1ec2c7b70cb | Address on File | Contingent | ARDR: 99.14290976, BTC: 0.0000003 |
| e9306b3b-d737-413b-bd0e-547a2e158c58 | Address on File | Contingent | ADA: 17, BTC: 0.00000003, SNT: 65, USDT: 0.0010536 |
| cbb1fbb2-52e0-44af-9544-f1db627af1ed | Address on File | Contingent | ETH: 0.00420243, ETHW: 0.00420243 |
| 14fd455a-0066-425f-9ef1-d5b489fdd32a | Address on File | Contingent | BTC: 0.0000005, NEO: 0.64979933, XEM: 58 |
| 3c56cedf-d56e-42ae-a80a-d8169feb6ca7 | Address on File | Contingent | BTC: 0.00028059, ENG: 0.28349693 |
| 7c948ffc-4b24-452f-9dca-d9c2b0d46b45 | Address on File | Contingent | ADA: 21.28672712 |
| b7d04e4a-b8aa-4831-8be2-5e1e6459b8d7 | Address on File | Contingent | DOGE: 107.37 |
| a64f15e2-7241-45d1-8fd1-9642ad27791a | Address on File | Contingent | BTC: 0.00000004, IGNIS: 19.38170659, NXT: 38.76341317, SC: 1655.034336, VTC: 9.28499895, XVG: 381.5645489 |
| 00105524-d9e9-418e-b1ff-fb1f2dc1d79d | Address on File | Contingent | ETC: 0.25081723, OK: 99.02807881, PAY: 25.1844933, STRAX: 4.925 |
| 268b79ad-8e77-4311-987d-f0e946e64b1e | Address on File | Contingent | BTC: 0.00028055 |
| e6c4f2be-65aa-45ea-89a7-5612dda48b5c | Address on File | Contingent | ADX: 48.04752096, BTC: 0.00000007, USDT: 0.04584639, XLM: 1.34900354 |
| 77a94132-9f72-4672-aa52-bf43700933af | Address on File | Contingent | ETH: 0.00419886, ETHW: 0.00419886 |
| b9749adb-07f9-465d-af4b-3daf682df85d | Address on File | Contingent | BTC: 0.00009024, MONA: 12.7912956 |
| f6aa387a-c591-42c9-834e-09d58c8f3a15 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.10007352 |
| ded370df-0f8c-4730-90af-5fe4d7a718e7 | Address on File | Contingent | BTC: 0.00028039 |
| bd4f4206-5f28-4d1e-b260-b0cbf8e8ffa8 | Address on File | Contingent | ARK: 27.81799181, BTC: 0.00000001 |
| 43095825-2c92-4ea7-ade2-1f827176ff79 | Address on File | Contingent | BTC: 0.00028037 |
| 9674265c-568b-4795-9dba-effeed90e8e6 | Address on File | Contingent | BTC: 0.00028037 |
| 9d95b1b3-473c-4eed-b919-80d3d06dd52e | Address on File | Contingent | BTC: 0.00028037 |
| ad2e69e3-7730-4053-a6d4-15dcd3672c91 | Address on File | Contingent | BTC: 0.00028037 |
| d64288d6-c4a7-43de-8e37-df803678b0d3 | Address on File | Contingent | USDT: 7.75761789 |
| 7b55bb8c-391b-4bea-833a-b0b50bccae69 | Address on File | Contingent | LTC: 0.10005824 |
| 676851d8-126f-4366-a282-66ad51777a24 | Address on File | Contingent | ETHW: 0.00153241, PINK: 900, POWR: 47.21806978, VRC: 62 |
| 95031a85-d20c-4b05-b2dc-53dba361c62f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00048562, XRP: 18.16294774 |
| fb19cb18-c1bd-49f8-b22a-927d196fc628 | Address on File | Contingent | BTC: 0.00028026 |
| 1117bef0-61b5-4b7d-b7cb-20c79cb82e36 | Address on File | Contingent | LTC: 0.1 |
| 28431d7e-74c7-43b8-9f7c-1732739e6864 | Address on File | Contingent | LTC: 0.1 |
| 7d97a60e-e638-439d-87c1-0ee3741244f0 | Address on File | Contingent | LTC: 0.1 |
| 8747111f-6c8e-4890-9d23-b064a5b489e0 | Address on File | Contingent | LTC: 0.1 |
| c5147cf2-806d-4ff7-b1b7-17e539ad1a4d | Address on File | Contingent | LTC: 0.1 |
| f11b1cda-1c51-4c34-951c-2eb63159aec8 | Address on File | Contingent | LTC: 0.1 |
| ffab95aa-c976-46c9-bb2d-e9518cae9b9f | Address on File | Contingent | LTC: 0.1 |
| 7aaeea01-b854-4a47-bffa-98d63fd2da7e | Address on File | Contingent | BCH: 0.00027907, BTC: 0.00027907 |
| 7b45c283-6e60-454f-8b1a-d6b34e919bff | Address on File | Contingent | BTC: 0.00000007, STRAX: 16.28642127 |
| 9e043f49-995c-4b09-ab62-a671490c4238 | Address on File | Contingent | BTC: 0.00028017 |
| dc827aa3-c767-48fa-a975-51d6da3e7b76 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.32356057, PAY: 450 |
| d3936abe-dd5f-48a9-a1e5-581f45ea0901 | Address on File | Contingent | BCH: 0.0008689, BTC: 0.00005141, GLM: 0.00049615, STRAX: 13.0834227, UBQ: 0.04152628, USDT: 0.00467225 |
| 09d7c682-1a84-4c54-a3c3-87d90dc66a51 | Address on File | Contingent | BTC: 0.00000214, NEO: 0.84258288 |
| 15ede045-814a-467c-9aaf-5cfdb74074a0 | Address on File | Contingent | XRP: 18.1530909 |
| adfca704-e8af-46a6-9686-731e7718af00 | Address on File | Contingent | BTC: 0.00026024, THC: 250 |
| e939e3c1-ae9c-40a2-8a0b-4aba5503c3ec | Address on File | Contingent | BTC: 0.00028002 |
| e31373d0-e780-4284-93c0-2413bbe6b332 | Address on File | Contingent | ADA: 21.24147222, BTC: 0.00000002 |
| 9004e68e-9a7c-4f44-9900-19c41f112a00 | Address on File | Contingent | BTC: 0.00028 |
| ac24e621-93a0-41b0-9a55-70d24827b8ef | Address on File | Contingent | BTC: 0.00028 |
| 1bb49a46-cdbb-4755-9ae7-ea72f01eaee6 | Address on File | Contingent | BTC: 0.00027992 |
| a2e943fc-506a-4226-8862-42efdc1b6b60 | Address on File | Contingent | BTC: 0.00000003, DGB: 340, ETH: 0.00000044, ETHW: 0.00000044, SC: 1444.176482, XMY: 1 |
| c21f4db3-5eb7-45e4-88f2-b5c0b2cf9ef1 | Address on File | Contingent | BTC: 0.00000719, XRP: 17.67671465 |
| c0ca4652-ff8f-492b-af8d-ab2fe6e2291b | Address on File | Contingent | ARDR: 0.36364916, BCH: 0.00000815, BLK: 0.001, BTC: 0.00000815, DASH: 0.00863836, DOGE: 98, IGNIS: 4.17245209, NXT: 8.34490418 |
| 0eab2dc6-0160-4b96-a54e-4ee94ed844ec | Address on File | Contingent | BTC: 0.00001838, DCR: 0.0275433, ETC: 0.17945637, EXP: 0.79567264, USDT: 0.00152592, XRP: 1.40229765, ZEC: 0.06946622, ZEN: 0.07736973 |
| 54e3796d-b2c3-4af1-ad34-068fa4cafdc0 | Address on File | Contingent | STRAX: 16.27255249 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67640cef-d359-429e-83b7-927da76669a8 | Address on File | Contingent | BTC: 0.00000264, NEO: 0.84017215 |
| be8ad4b0-847a-4091-a68d-165e1816e121 | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, USDT: 0.34569 |
| 457b4cfa-9d6c-4a3e-82f7-ae0b26e63eb5 | Address on File | Contingent | IGNIS: 1553.91553 |
| e9a934f3-37cd-4aae-a351-9a8b58788533 | Address on File | Contingent | BCH: 0.00021088, BTC: 0.00021088, DOGE: 26 |
| fb2b3baf-abea-485a-b4fe-064f144d15fa | Address on File | Contingent | BTC: 0.00027672, PINK: 163.1994553, XWC: 1.19562409 |
| 943183d8-1ef5-4947-b031-e48d168b9047 | Address on File | Contingent | XVG: 4089.022685 |
| f81f54a3-1306-4a87-b0b1-72045364d445 | Address on File | Contingent | BTC: 0.00000001, DOGE: 83.42, LTC: 0.022 |
| 26e0fea1-643b-44ce-b064-6f366061ac79 | Address on File | Contingent | LSK: 8.96670211 |
| 8a7f8c2e-45e0-4f22-90a1-248451171c28 | Address on File | Contingent | BTC: 0.00027963 |
| 9c957ec6-f838-40d9-b750-a7822462f2a5 | Address on File | Contingent | BTC: 0.00027963 |
| 0cf9f0b8-a273-4ac6-84ee-a508e2bf1baf | Address on File | Contingent | DOGE: 107 |
| db5f5eaf-8d6a-4efc-a9b4-9a88215b6602 | Address on File | Contingent | ARK: 25.74780112, BTC: 0.00001998 |
| 62cd333e-3477-43c1-a5fc-c9b5c45367b3 | Address on File | Contingent | XLM: 24, XRP: 13.10355932 |
| c95a7326-f443-4a78-b77b-a73131286ffb | Address on File | Contingent | BTC: 0.00023844, XVG: 600 |
| be4b1abf-0962-4637-abed-c3c21a95ed7b | Address on File | Contingent | XVG: 4085.286552 |
| e660a258-095d-445e-a1ea-77725d693e9b | Address on File | Contingent | ARDR: 98.75158759 |
| 46d4c787-a529-429a-881e-e2fc4278679a | Address on File | Contingent | BTC: 0.00027938 |
| f389c676-f1ee-4dd9-934b-969917997b76 | Address on File | Contingent | ETH: 0.004175, ETHW: 0.004175, USDT: 0.0123026 |
| 18acf0f3-f5cd-4c85-80e2-931196be041d | Address on File | Contingent | ADA: 21.19302575 |
| c2706bfd-3859-4669-968c-abc86cb6d695 | Address on File | Contingent | SC: 2217 |
| 7d58b2b9-e72e-4488-a860-d9f998942241 | Address on File | Contingent | BCH: 0.00002291, BTC: 0.00002291, NEO: 0.77685185 |
| 74ab3e7f-3279-4ecc-8e5f-495e72b0518e | Address on File | Contingent | BCH: 0.00000021, DOGE: 106.8679191 |
| 8482687a-3093-4415-a990-029cfffa38b7 | Address on File | Contingent | BCH: 0.00027813, BTC: 0.00027813 |
| bccecb28-284f-4bc6-958d-c0027099d954 | Address on File | Contingent | BTC: 0.00027913, USDT: 0.00298837 |
| 5eb46612-a08f-49e4-9d51-2876024385d5 | Address on File | Contingent | BCH: 0.00119407, BTC: 0.00027444 |
| 7c696b77-d3b9-4f17-b492-da89b7bf2346 | Address on File | Contingent | NEO: 0.84622193 |
| d54fe524-92ad-41ee-858c-61df17855021 | Address on File | Contingent | BCH: 0.00190865, BTC: 0.00000058, NEO: 0.80670732, XLM: 1.48874848 |
| 9a556b2a-215d-47eb-99b5-b318145e5792 | Address on File | Contingent | BCH: 0.00090127, ENG: 104.9467497, GBYTE: 0.25861111, PAY: 427.2834343, USD: 0.004965, USDT: 0.00033933 |
| a9c9696f-faaa-4196-a8fe-d5980e1af7bd | Address on File | Contingent | DOGE: 106.81 |
| 159650bd-8580-462a-ba25-79e4ae0efac4 | Address on File | Contingent | MONA: 0.28392228, XEM: 242.4451883 |
| 8e33a2a6-b4e2-4cfb-81e5-973d4105bd59 | Address on File | Contingent | OMG: 9 |
| e7859047-5a8e-4415-9df6-3bce5dc1125d | Address on File | Contingent | OMG: 9 |
| 3acb5c3f-f901-4f1a-ab7d-3be5c35710cc | Address on File | Contingent | ETHW: 0.00000215, LSK: 8.94631107 |
| 625dc778-7489-4c02-b6ef-47f72bbb0463 | Address on File | Contingent | ETH: 0.00000159, ETHW: 0.00000159, USDT: 0.00253488, XVG: 4076.495249 |
| 367f1d66-01bd-4251-91f2-d2fa92936943 | Address on File | Contingent | BTC: 0.00027899 |
| 534c483f-90a6-462a-b798-57971f75849a | Address on File | Contingent | ADA: 21.16370381, BCH: 0.0000001 |
| ea0c5d4d-ee2b-4cc0-867f-0bbbeddd1d02 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068, SC: 2213.444707 |
| 36b2de9f-9754-4348-8c86-171b1a692c1f | Address on File | Contingent | BTC: 0.00000005, XVG: 4076.932125 |
| 4773a405-089d-483e-85ad-e0a287b961e8 | Address on File | Contingent | BTC: 0.00027886 |
| 818edeb7-5749-440b-b981-dc44eb87c621 | Address on File | Contingent | BTC: 0.00003065, EMC2: 749.4759174 |
| 86904c05-c522-4507-a814-3e462b44b780 | Address on File | Contingent | BTC: 0.00000194, ETH: 0.00000033, ETHW: 0.00000033, IGNIS: 58.85161986, LTC: 0.00000546, NEO: 0.80688962, USDT: 0.00187404 |
| 361e2f43-8a9e-4e91-b14a-646685b2e2e8 | Address on File | Contingent | BCH: 0.00155827, DOGE: 44.26308824, SRN: 105.6541592, USDT: 0.00028582, XEM: 131.0789163, XRP: 0.11387044 |
| fa32f6ad-f9b4-49d3-a3d9-630eb1459862 | Address on File | Contingent | FIRO: 0.30000169, ZEC: 0.21767886 |
| 660fa46a-b09a-4eaf-8d1c-72a67b454328 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.8440429 |
| d332945a-963b-4e0f-a445-0fdc609c1884 | Address on File | Contingent | DOGE: 104.1823657, LTC: 0.00227589, USDT: 0.00185328 |
| d8a1bbf7-2f4d-4dc9-b0ba-883b3f7e7b4c | Address on File | Contingent | BCH: 0.00000041, ETH: 0.00002575, ETHW: 0.00002575, USDT: 7.66336821 |
| e82e06a9-2a21-4dc9-b4cd-d7b1b93d8ea4 | Address on File | Contingent | BCH: 0.0011935, BTC: 0.00027387 |
| 5dff45e3-9b5b-4352-a464-44b5c44911f2 | Address on File | Contingent | XRP: 18.04849556 |
| 6f00ddff-8583-4ebe-b0bd-5e83037b9c89 | Address on File | Contingent | OMG: 8.97940909 |
| f0920c5b-6ad3-4715-87d3-9237f383c0bd | Address on File | Contingent | BTC: 0.00027842 |
| b1a873a7-a65a-47b4-a676-cd17b29f53a3 | Address on File | Contingent | BTC: 0.0000001, QTUM: 3, USDT: 0.00089369 |
| 1d74858e-53e8-4252-b81f-41f67132146a | Address on File | Contingent | POWR: 48.00765011 |
| 0094cdc6-ef3e-4f21-ba7b-74896406c743 | Address on File | Contingent | BCH: 0.0694154, BTC: 0.00000008 |
| b91e56bd-8c33-4e5f-af79-79fd7eabda12 | Address on File | Contingent | DOGE: 106.522326 |
| c3743dae-5868-4885-849f-c42712d9024f | Address on File | Contingent | BCH: 0.00027721, BTC: 0.00027721 |
| 698a447d-0629-4b8e-853e-57f1e380cced | Address on File | Contingent | BTC: 0.00027823 |
| 39afff35-99b9-4ac2-a380-59dd5df6999e | Address on File | Contingent | BTC: 0.00000294, DASH: 0.01, ETC: 0.25111679, NXT: 19.0973773, USDT: 0.000952, XRP: 6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 333a1b53-f09d-4874-af4e-e48c7d1dd33f | Address on File | Contingent | BTC: 0.00000045, XVG: 4060.336183 |
| 9b36876d-75a8-4dc0-9038-3523b6f38821 | Address on File | Contingent | BTC: 0.0000008, ETC: 0.42029305 |
| c438f21c-cc2a-46c3-89cc-a6fe0fef29d8 | Address on File | Contingent | ETHW: 0.00000126, NEO: 0.84294303 |
| bf7e947f-8de7-41fb-9944-3aef6305f6ab | Address on File | Contingent | BTC: 0.0000093, NEO: 0.81446546 |
| a02c7374-8b1d-4aa0-a2db-3d747894255d | Address on File | Contingent | BTC: 0.00024949, DOGE: 0.00000003, OMG: 0.00000008, SC: 224.8854013, USDT: 0.00472802 |
| c3a0410b-392b-451b-89cf-ad631248ec0d | Address on File | Contingent | POWR: 47.93118547 |
| b33f020f-e6bf-48e9-98a8-f543d1b7e54f | Address on File | Contingent | BTC: 0.00000533, NEO: 0.82628182 |
| 1f4693b3-cc66-4b40-8568-3413c181ae5a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 2205.786528 |
| e69b3c7b-453a-4858-9407-baad4c0fe7c9 | Address on File | Contingent | BTC: 0.00000081, IOC: 1374.235474, XRP: 0.00002743, ZEC: 0.00003881 |
| 6e01f55d-4361-4275-b93c-3e1ed753fda9 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.84173764 |
| b3fff9ef-b664-4a1a-8eac-ec9bf6535642 | Address on File | Contingent | BTC: 0.00000182, XRP: 17.88604463 |
| 7048eb7f-ae3e-4df9-9d8d-930283a0e797 | Address on File | Contingent | BTC: 0.00027776, DOGE: 0.00000333 |
| c676c508-5196-41ad-a546-1eef1d06751b | Address on File | Contingent | BTC: 0.00027774 |
| 75d7a10c-fec2-4e96-b055-c48dbda80047 | Address on File | Contingent | BCH: 0.00000313, XRP: 18.00109331 |
| 42fb0ec5-dc36-4971-bca7-2f25a37116ec | Address on File | Contingent | BTC: 0.00027769 |
| 76c83d08-f036-4052-9efe-968c7c9df93f | Address on File | Contingent | BCH: 0.00082067, DOGE: 104.9908 |
| 769e90cf-0111-4b49-b72f-049f010995d5 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.01627619, WAVES: 3.88084456, XRP: 2.65957091 |
| d73916b9-e21a-49b8-b5a5-4240f44eb0aa | Address on File | Contingent | BTC: 0.00008037, NEO: 0.5978473 |
| 466a473f-6b20-41f6-9105-4e0701399e8f | Address on File | Contingent | BTC: 0.00027758 |
| 53082904-9863-4201-b345-bd8613258557 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.84125362, USDT: 0.0000871 |
| 2a9b20c1-67d6-44c7-9800-e473a2f87e9d | Address on File | Contingent | DOGE: 106.2072468 |
| 9e6b6ba6-c560-481a-b097-c88e7ebdbcef | Address on File | Contingent | BTC: 0.00000007, QRL: 80.46543419 |
| d47a540e-5cfa-40bd-bfc8-3093fd2800ee | Address on File | Contingent | BTC: 0.0001885, OMNI: 0.07353702, SBD: 0.75659817, UBQ: 0.17187074, XMY: 174.8684139 |
| 0f8a88af-cf1c-4f45-ab4a-8f1cef31e343 | Address on File | Contingent | DOGE: 106.1814675 |
| 9f513dc9-ddf1-4a40-8496-f8d628f479c5 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.96685373 |
| cc8ecc27-45c8-49e7-8f37-702bff609f4f | Address on File | Contingent | BTC: 0.00000418, NEO: 0.82816115 |
| ef97c3ab-ff0e-4cb3-9a89-6d87ae9ee633 | Address on File | Contingent | LTC: 0.099 |
| 6452ddf8-2e2b-42d1-adcd-6f271c6def03 | Address on File | Contingent | USDT: 7.67455233 |
| 4892bded-b5a8-40f3-bf89-725237c45bfc | Address on File | Contingent | BCH: 0.06829331, OMG: 0.11426796 |
| 7f811ad1-6955-4978-8232-17a2273289fd | Address on File | Contingent | BCH: 0.00536699, ETH: 0.00056785, ETHW: 0.01728769, LTC: 0.07732518 |
| 5a063145-98c6-4623-8976-0c82ef3c38be | Address on File | Contingent | BTC: 0.00000005, SC: 2200.888483 |
| e575b75d-ec0f-462f-a310-519d0a164142 | Address on File | Contingent | BTC: 0.00003574, XVG: 3532.376778 |
| 2733dc49-ba31-4466-ac39-9c9b766a947e | Address on File | Contingent | BTC: 0.00027732 |
| ddba013a-59de-479d-9b3f-663d7000c95b | Address on File | Contingent | BCH: 0.0002762, BTC: 0.0002762 |
| 76a534d1-2753-4a22-ba79-b9f093c0a081 | Address on File | Contingent | BCH: 0.00024026, BTC: 0.00024026, DOGE: 9, LTC: 0.00448262 |
| 0c862d81-1b49-4d87-b0ba-8496bd5a1c56 | Address on File | Contingent | BTC: 0.00000003, DOGE: 106.1 |
| 0096db94-8972-4aae-b04e-a602825b078a | Address on File | Contingent | BTC: 0.00010874, DGB: 0.01552907, NEO: 0.51091756 |
| dede30dc-0816-4960-84d6-bc26ecffc9b8 | Address on File | Contingent | DOGE: 106.1092408 |
| 5152215d-b7e4-4fdd-87af-ff4f210d6eed | Address on File | Contingent | ETH: 0.00414922, ETHW: 0.00414922 |
| 86870a89-2728-408d-9f91-eb168a73b1cd | Address on File | Contingent | BTC: 0.00000009, POT: 244.8854337, RDD: 18202.55474 |
| 3fefb395-6242-4753-b3fe-08bd6bb3b710 | Address on File | Contingent | SC: 2199.9 |
| a1470737-084a-4780-9824-8d562ca87299 | Address on File | Contingent | BCH: 0.000276, BTC: 0.000276 |
| 8e57e333-cb43-42d1-888c-6a2c35394347 | Address on File | Contingent | RDD: 19244.99168 |
| a2e9d452-0538-4ccf-bdb2-25511bd8dc6e | Address on File | Contingent | BTC: 0.00000003, XRP: 17.95862549 |
| 98aed0d7-ca72-48e4-b61a-2dd117595c90 | Address on File | Contingent | STORJ: 25 |
| 0bee9a2f-12e7-4bfe-b37b-b97f713d908a | Address on File | Contingent | DOGE: 106.02 |
| a4f5d1b4-9eb0-4995-a334-c7f9a6282392 | Address on File | Contingent | BTC: 0.00027183, DOGE: 2 |
| 2412e3d0-6014-4049-8b66-844691748bc6 | Address on File | Contingent | BCH: 0.02000164, NEO: 0.44427708, XLM: 15.6012948 |
| f0f19080-b85d-4da4-a617-b8904d8f7ee2 | Address on File | Contingent | BCH: 0.00001234, BTC: 0.00027689 |
| b46d2576-be10-47c5-892a-f4cbab8638ba | Address on File | Contingent | BTC: 0.00000046, NEO: 0.83801607 |
| fe3eadc7-4f9c-4d85-874f-5b70c277d8c3 | Address on File | Contingent | BTC: 0.00027668, SC: 1.78806184 |
| 28edbc63-de9c-44ac-a11e-bbe0c4c3cda2 | Address on File | Contingent | BCH: 0.06903114, BTC: 0.00000009 |
| 9b111d9b-9096-4097-a76c-bf5d22f7022e | Address on File | Contingent | CRW: 70, PTOY: 510 |
| 0130b632-9094-4e8b-a22b-df75ec3f2cc7 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.8389898 |
| e6889a78-b128-4a1e-ba30-f1fac052825e | Address on File | Contingent | XRP: 17.94300136 |
| 44a296be-5cb7-4c03-8f5a-c5a716db7932 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, DGB: 960.6019208 |
| b87507f6-5136-4180-b0eb-34b4a4329bf6 | Address on File | Contingent | BTC: 0.00027669 |
| 03151217-2b06-4a51-8f52-3c97266a56ea | Address on File | Contingent | USDT: 7.65442411 |
| fb73c578-1805-499d-bc18-d7ba221eaacd | Address on File | Contingent | XEM: 243.9619419 |
| 6edb32e8-90ae-4822-931f-6e1fd2378bdd | Address on File | Contingent | BTC: 0.00016802, SC: 861.9575772, USDT: 0.00014722 |
| f83d39bb-957f-4169-9191-72d73fd551ad | Address on File | Contingent | BTC: 0.00011328, OK: 781.0070475, USDT: 0.00666653 |
| aa386fa2-7564-485e-8db1-d1e90babb62e | Address on File | Contingent | RDD: 1857.376417, VTC: 60.19612662 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0a6e0760-151b-4b36-a573-f6c33ec5cee6 | Address on File | Contingent | BCH: 0.000221, BTC: 0.00000022, RDD: 19131.81936 |
| 713297ae-a5ab-4494-a045-ffc599ac2b84 | Address on File | Contingent | BTC: 0.00006809, NEO: 0.63186954, USDT: 0.00044583 |
| 5a3cb53d-ac79-47e7-b92d-c413c2df4a9a | Address on File | Contingent | BTC: 0.00004657, XVG: 3362.475456 |
| d197e4d6-7ffc-4fa1-b419-2041753c1ba0 | Address on File | Contingent | POWR: 47.68428922 |
| 9ce2e501-a22c-49be-9b1a-7da0e12ac713 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00093362, ETHW: 0.00093362, NXS: 83.95432319, USDT: 0.0012108 |
| 11208ee4-7b63-4a5f-aa17-6b700739f447 | Address on File | Contingent | MONA: 18.59549105 |
| ea1f35de-5220-4787-b4a2-843ac595b006 | Address on File | Contingent | BCH: 0.00026916, BTC: 0.00026916, LTC: 0.00223044 |
| 7a52ed3f-b0b7-4d8d-8d03-504c4250ea66 | Address on File | Contingent | ETC: 0.41456124, IGNIS: 7.75, NXT: 15.5 |
| 25101d30-92f0-4313-88c4-f4ba8023bba1 | Address on File | Contingent | XRP: 17.9203887 |
| 92275ca5-9b30-478d-bf10-a2fbfe09582f | Address on File | Contingent | DOGE: 105.792 |
| 90471be7-a765-4ee3-9e92-98e805fff59c | Address on File | Contingent | ADA: 8.66013072, BTC: 0.00000002, LTC: 0.05792022 |
| 2ee715ec-bae3-4853-8ecb-ed3356c7d90f | Address on File | Contingent | BTC: 0.00027642 |
| a61d493f-4b36-4e88-8832-941d536e1ac4 | Address on File | Contingent | BTC: 0.0002764 |
| 8fdaae9f-926a-41c0-85ba-00d34bc4d310 | Address on File | Contingent | LTC: 0.09864603 |
| 7a4e2920-6b9a-48c1-803a-19da9bee7745 | Address on File | Contingent | BTC: 0.00024023, USDT: 0.99999296, WAVES: 0.00008549 |
| 664055a7-77f1-40b7-8d1f-c73a333d7df7 | Address on File | Contingent | BTC: 0.00027636 |
| 9a11191c-c7a0-4ef9-bed1-e6b1fa5e988b | Address on File | Contingent | BTC: 0.00027633, USDT: 0.00031267 |
| 0474a054-ff2c-49ae-8c0c-20f002f07834 | Address on File | Contingent | BTC: 0.00022246, NEO: 0.16328476 |
| 68045a59-afde-4242-b782-4a5b4f50ecbb | Address on File | Contingent | BTC: 0.00027631 |
| 7c017ec7-21af-4124-a03e-59a1af8c42b1 | Address on File | Contingent | BTC: 0.00003535, NEO: 0.73034353 |
| eb87a3eb-bde3-42fb-9301-636aa8c058ab | Address on File | Contingent | ETH: 0.00000253, ETHW: 0.00000253, NEO: 0.83409489, USDT: 0.02594427 |
| ebb9879e-6295-438b-b14e-c4997c7e1d0c | Address on File | Contingent | ARK: 23.76023056, EXP: 140, IOC: 120 |
| 33eef2e1-bcb0-4dfb-8def-edc6cddb52ef | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00001971, GAME: 547.5394853 |
| d773b36d-4fed-41a7-b4c0-c36d732af8e0 | Address on File | Contingent | BTC: 0.00009677, ETH: 0.00005003, ETHW: 0.00005003, RDD: 12233.07692 |
| d9fb0927-aebf-497a-9e0a-ac9963455004 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, NEO: 0.83585343 |
| 179d3bd6-0ae6-4f31-9f9a-f1b94106484b | Address on File | Contingent | BTC: 0.00027617 |
| 77c527d0-e430-4a98-958a-2eae77c1d3b7 | Address on File | Contingent | BTC: 0.00027612 |
| e006d7cd-5868-4b5c-a944-300cf137f103 | Address on File | Contingent | BTC: 0.00027611 |
| bdb004e3-a928-483b-ab16-2073a18dcaab | Address on File | Contingent | BTC: 0.0002761, XVG: 0.0000006 |
| 419406fc-3e84-4883-875f-252ee8a3a442 | Address on File | Contingent | BCH: 0.06668172, BTC: 0.00000041, XLM: 2.58875238 |
| 47e88045-84f5-43cc-94e0-6148274af13e | Address on File | Contingent | BTC: 0.00000001, ETC: 0.41837355, USDT: 0.00001965 |
| 69accf36-ac7e-41ac-be0f-0be9e4d1289c | Address on File | Contingent | BTC: 0.00001163, XLM: 82.076875 |
| f3a079b1-b64d-4007-8bc4-2a82c41123b4 | Address on File | Contingent | DOGE: 105.6305503 |
| b4a9aca0-bf8b-478e-8713-9716589db6fb | Address on File | Contingent | BTC: 0.00002709, NEO: 0.75454545 |
| 08fed4bd-6896-4bb2-9f04-54cd1d9550c6 | Address on File | Contingent | BTC: 0.00000418, LTC: 0.09699583 |
| 0775e4df-d2fe-4cf8-9d0a-f29c04da09e8 | Address on File | Contingent | LTC: 0.09848427 |
| 1feb3fca-1d50-4fa4-9de2-75ad7ad180ef | Address on File | Contingent | BTC: 0.00018086, CRW: 2.93020778, XRP: 6.1 |
| c5a3448b-5448-4a1c-9193-6787813ce3ca | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00020211, ETHW: 0.00020211, POWR: 0.00002086, RDD: 18210.53381 |
| 1519df67-58f1-4a53-b4b5-a85c6b4e8bd7 | Address on File | Contingent | BTC: 0.00027586 |
| ae76470d-513b-47e1-a52c-7bb3cf6b035b | Address on File | Contingent | BTC: 0.00000004, XVG: 4032.81415 |
| c299789b-facb-4cca-99cb-de23d8e72a11 | Address on File | Contingent | DCR: 0.4675547 |
| 9729c1cb-581c-46c2-aba5-95250feaab8e | Address on File | Contingent | BCH: 0.00027474, BTC: 0.00027474 |
| 240683b7-48ae-4692-bb49-7717ada00f8d | Address on File | Contingent | BTC: 0.0002758 |
| 3eed3771-c6e9-4e9c-be27-27f19ab7f42b | Address on File | Contingent | BTC: 0.00027579 |
| 5b2c19c3-b898-48c5-b456-c5ea95485bc9 | Address on File | Contingent | WAVES: 4.6289645 |
| 557da6ec-6fda-40e9-b528-8b45c34a3e14 | Address on File | Contingent | BTC: 0.00000003, WAXP: 131.6041274 |
| 5c34dbd6-386c-4377-84aa-1df135e19bee | Address on File | Contingent | XRP: 17.87218838 |
| e026c18f-8c30-4b61-8c1c-cf642b0a9fc9 | Address on File | Contingent | BTC: 0.0000087, NEO: 0.80940881 |
| b6aae112-9470-4646-9980-f900cfb7ac27 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00734208, XRP: 16.74074335, XVG: 93.29813835 |
| 1cc5ddbc-97c6-4438-9e66-096cb3b44595 | Address on File | Contingent | BTC: 0.00000002, DOGE: 105.1018184, MONA: 0.02, MUNT: 0.14153181, RDD: 49.13197962 |
| d887dbf5-9348-4516-816f-15f73be691fd | Address on File | Contingent | BCH: 0.00000309, NEO: 0.8355253 |
| 374def5f-dcd1-4ec4-bcf9-336188883c5f | Address on File | Contingent | ETH: 0.004, ETHW: 0.004, USDT: 0.23308201 |
| e0a7ab33-a97c-44b1-ac94-7060738110bd | Address on File | Contingent | BAT: 1.995, BTC: 0.00000007, MONA: 1.09725, RDD: 16938.67925 |
| c5d46805-0c87-4c6f-9d63-d04f589cf3c7 | Address on File | Contingent | IGNIS: 1531.438428 |
| 8edd71da-37c4-4c1d-90e0-993c8fa0cb00 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.8350171 |
| 400a173f-e38e-431e-84a9-76adac1edbd5 | Address on File | Contingent | BTC: 0.0002756 |
| 29c40838-708f-4297-bc6f-22281fce4fc5 | Address on File | Contingent | USDT: 0.00009178, XRP: 17.86162738 |
| 21e4a4dd-f097-405c-a797-5c0669d5c278 | Address on File | Contingent | BTC: 0.00027556 |
| bffc47c3-074b-41da-8215-9e5b89b26e44 | Address on File | Contingent | ZRX: 35.53834874 |
| eda32eef-a7b9-4a85-8cba-cfc9a0b7988c | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, XEM: 242.8283824 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa8d6c93-88a9-4abd-8a8f-21a923f9fd79 | Address on File | Contingent | BTC: 0.00023002, NEO: 0.13783812 |
| 993c5687-b861-49d6-b2d0-f29f8fe70f0c | Address on File | Contingent | BTC: 0.00000501, NEO: 0.81980479 |
| a918d907-0df2-43e2-9d2f-a8c3fd9b137f | Address on File | Contingent | BCH: 0.00027435, BTC: 0.00027435 |
| a894fe55-d501-4dc1-ab66-d88cf44211b8 | Address on File | Contingent | BTC: 0.0000001, XVG: 4025.519288 |
| 86767bf6-1936-41c7-af51-e2e5b716539f | Address on File | Contingent | DCR: 0.46679984 |
| 6e0f64b0-506c-43af-a24a-98abf894dd40 | Address on File | Contingent | NEO: 0.83419907, USDT: 0.00512718 |
| 16e1b33a-cce1-4afd-9f43-56fd3dbb4551 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00410867, ETHW: 0.00410867 |
| 5b79df52-14d4-41b8-b6ad-03b535203d72 | Address on File | Contingent | BTC: 0.00000006, NXS: 25.34001035, STRAX: 12.25235184 |
| 41b3b96e-c88a-4439-8729-bc061cdc0e50 | Address on File | Contingent | ETH: 0.00390446, ETHW: 0.020685, NEO: 0.04012664 |
| a2731b07-08a5-46de-88f7-6f8a54e86365 | Address on File | Contingent | BTC: 0.00000003, GLM: 35.21457979 |
| af207f99-1628-435e-b0ee-56672eeb3a98 | Address on File | Contingent | OMG: 8.87580088 |
| 3f457f61-d329-4c73-9eb2-ee66ec7d5d4d | Address on File | Contingent | NEO: 0.83296147, USDT: 0.01085507 |
| 43652894-717a-487d-b993-39203fbd6c91 | No Address on File | Contingent | BTC: 0.00027509, DOGE: 0.02209758 |
| bdad1445-cc08-4e8d-87cd-fc36e70f3de9 | Address on File | Contingent | BTC: 0.00027444, ETH: 0.0000105, ETHW: 0.0000105 |
| 2078d1b0-94c6-4f9a-a691-3843b0eb6269 | Address on File | Contingent | BTC: 0.00000006, XVG: 4021.690184 |
| 27c40d8c-3c95-4750-96b0-030d3ae2efb7 | Address on File | Contingent | EXP: 0.19837564, USDT: 0.01543053, XLM: 85.21568581 |
| b1a544a4-4e49-4835-9dc2-2f5bac189852 | Address on File | Contingent | BCH: 0.00010004, ETC: 0.01940153, ETH: 0.00390318, ETHW: 0.01940153 |
| 68581e4c-acf5-4f88-a992-f801a9e2272d | Address on File | Contingent | BTC: 0.00000145, HIVE: 2.18740406, OK: 49.08370083, SC: 950.3037084, STEEM: 2.18740406, STRAX: 5.73544499, XVG: 0.00000013 |
| 794aa8db-6b52-4d72-86a1-5e067f92fdaa | Address on File | Contingent | BTC: 0.00027502 |
| 0d03f83d-3ae4-4d89-8702-e78bfe0620f7 | Address on File | Contingent | ARK: 27.2091565, ETHW: 0.00959173 |
| 5da4de75-73d8-44e9-bcbf-69c305b86e45 | Address on File | Contingent | BTC: 0.0000091, USDT: 7.35595203 |
| 15784020-f808-4974-a8e1-ad7efccfa0c7 | Address on File | Contingent | BCH: 0.00000108, ETH: 0.00010102, ETHW: 0.00010102, USDT: 2.88076916, WACME: 0.00000075, XLM: 50.91629031 |
| 0772fd50-46ba-4432-b33c-14cfc9bd9a88 | Address on File | Contingent | ETH: 0.00000113, ETHW: 0.00000113, USDT: 1, ZEC: 0.2 |
| c8d22808-673d-4f84-89c5-3026b0bad2e1 | Address on File | Contingent | BTC: 0.00027483 |
| 46fd4d51-a0bd-4bae-96b1-b6ec79db64fa | Address on File | Contingent | BTC: 0.00008764, LSK: 6 |
| 072ec412-65ad-4fcb-9e00-c9d0c717c537 | Address on File | Contingent | BTC: 0.0002747, USDT: 0.00019714 |
| 10ec5f3d-f969-4b6b-92b8-d0e6427fe2e3 | Address on File | Contingent | LTC: 0.09804134 |
| a864f9b1-67b4-436d-a936-e13c19a1e8dd | Address on File | Contingent | POWR: 47.37137409 |
| 4dae9901-340e-4bc3-bab0-29f17b93131b | Address on File | Contingent | BTC: 0.00000085, GBYTE: 0.01207421, IGNIS: 704.9238172, NXT: 1409.847634, USDT: 0.00664695 |
| 07d5e216-2e1a-4943-9e6e-98bead7b41bd | Address on File | Contingent | ADA: 0.16151071, ADX: 13.48400514, BTC: 0.00017901, GBYTE: 0.00002294, PAY: 1.59838364, POLY: 0.7301307, SC: 0.78698106, STORJ: 0.00076719, USDT: 0.00556237, VTC: 2.61038179, XDN: 0.84694179 |
| f030d82f-6976-4b02-8549-8c6d26628e72 | Address on File | Contingent | BTC: 0.00027313, ETH: 0.00002179, ETHW: 0.00002179 |
| 8f59ff7b-a16f-40af-a43e-151a10f517ee | Address on File | Contingent | BTC: 0.00027454 |
| 85b9032d-762b-46b4-9d49-bc2d495b580c | Address on File | Contingent | BLOCK: 0.4914025, BTC: 0.00000002, USDT: 0.00015626, XRP: 17.70518102 |
| 0cf7890d-6715-4888-9bd4-0cc9b131be1a | Address on File | Contingent | BTC: 0.00000004, EMC2: 17.23044776, LSK: 7.28450032, USDT: 0.00068097, VTC: 10 |
| 72065c36-3194-46b8-859f-61d8f416882f | Address on File | Contingent | LSK: 8.8 |
| 9dd82409-f949-4f9a-ab9b-c6904981ddf9 | Address on File | Contingent | ETH: 0.00408932, ETHW: 0.02071625 |
| 1d4c483f-bee7-4a7b-812c-0573c3d4ffaf | Address on File | Contingent | BTC: 0.0002744 |
| 37580b81-7f71-4df6-a1a9-40308f285adf | Address on File | Contingent | DOGE: 105 |
| 8ff96a23-8740-4b73-b88c-a44661cf5a54 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.30076383, LBC: 11.17647059, XVG: 1055.555556 |
| 2f716ccd-741d-42a5-8de9-01bc821d13e5 | Address on File | Contingent | XVG: 4010.643386 |
| 6a2c1f16-eb71-428f-b414-453e2188d7d4 | Address on File | Contingent | XRP: 17.7785218 |
| 96e04ab2-7052-43a9-adba-e86b00a52343 | Address on File | Contingent | BTC: 0.00000002, USDT: 7.58885838 |
| bf6a6ca2-9ffe-4f75-b5c8-73f7d1b7ec00 | Address on File | Contingent | ETH: 0.00404075, ETHW: 0.00404075, USDT: 0.11876422 |
| 6d054df3-f671-4d14-a9f8-ea3b6ea0d64e | Address on File | Contingent | BTC: 0.00000965, SC: 2100 |
| c6b7218f-6121-4ddb-9087-ef56e57f20f4 | Address on File | Contingent | ETH: 0.00410438, ETHW: 0.00410438 |
| 1f296532-3cd8-460d-9d41-5186545ec0fb | Address on File | Contingent | BTC: 0.00027419 |
| 6f32d577-cff8-407a-81b5-612a3f870379 | Address on File | Contingent | BTC: 0.00025113, USDT: 0.00013542, ZEC: 0.01931798 |
| c38ca41c-fc5b-419b-b6c6-e75e4986ca0e | Address on File | Contingent | BTC: 0.00027416 |
| 0601b911-2c5c-475d-96ce-52f68c44acfd | Address on File | Contingent | BCH: 0.00021121, BTC: 0.00021121, LTC: 0.02210498, PPC: 0.010164 |
| 770244e4-3e7b-47dc-b6e8-0e9fafbb9167 | Address on File | Contingent | BTC: 0.00027414 |
| dc586986-8394-4a4b-9f50-e18ea609f316 | Address on File | Contingent | BTC: 0.00027156, RDD: 0.49204897, SNT: 0.86980197, XWC: 0.90599114 |
| 29250dae-94a2-4f1d-8db2-b91053457d6e | Address on File | Contingent | BCH: 0.00020224, BTC: 0.00020224, DGB: 246.7314488 |
| 1dfd0c4a-7c76-4f0f-acdb-7376646feba1 | Address on File | Contingent | BTC: 0.00000006, LSK: 5.93670792, RDD: 6172.933569 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b50faeb3-5feb-43e8-8df1-06f183d1e020 | Address on File | Contingent | BCH: 0.00000032, MAID: 45 |
| aa60fd0a-5289-4b31-9e3a-74effe5083e4 | Address on File | Contingent | POWR: 47.25821214 |
| 21b953b0-1871-4c3c-8cc6-5b9d9d613fa2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 0.9975, LTC: 0.08952323, XRP: 0.9975 |
| ff4845f9-4533-4e8b-94ee-3fe06bb48b0f | Address on File | Contingent | BTC: 0.000274 |
| 00669508-a67f-46d1-b043-232c30732337 | Address on File | Contingent | USDT: 0.02549732, XLM: 84.75334815 |
| ae372024-9a58-4519-8af6-140e913813a9 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000239, ETHW: 0.00000239, OMG: 8.82494358 |
| d461d442-768b-46c3-97c9-281009dc4234 | Address on File | Contingent | DOGE: 100, SC: 100 |
| 123a5d4d-1c4c-411c-9453-b03da9cfc783 | Address on File | Contingent | NGC: 95.11773262 |
| 4dea8123-ac67-421d-a421-7517c7f3515a | Address on File | Contingent | ARK: 27.17541 |
| 6ffb6052-ae75-4253-85b7-6a7e53f23bdd | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, NEO: 0.83006186 |
| 5e08b38f-f05e-41fb-b98c-c4a88d37704c | Address on File | Contingent | BTC: 0.00027385 |
| a0d448e5-fc04-4b8e-bc8d-acd9791e1ee0 | Address on File | Contingent | BAT: 35.5583537, BTC: 0.00000002 |
| c6d6588a-8f11-4401-932a-c118bf68e3d3 | Address on File | Contingent | BTC: 0.00027296, POT: 13.68790153 |
| ab21ff35-7ffe-483f-802d-90faa8bb52aa | Address on File | Contingent | BTC: 0.00002339, USDT: 6.92830915 |
| 14614b2d-4ef5-4af6-bcfb-0bdaf6a65517 | Address on File | Contingent | BTC: 0.00007, USDT: 5.63505087 |
| ed35b55f-1fd2-4237-8824-1f3502d29cde | Address on File | Contingent | DOGE: 104.7138978 |
| 41e28869-49ef-452b-9085-89b4190e5cb8 | Address on File | Contingent | ETHW: 0.00000265, NEO: 0.82936985 |
| 9bd98af2-d7bb-478d-b1d0-790b0fae7c99 | Address on File | Contingent | BCH: 0.00027251, BTC: 0.00027251 |
| 24521709-cdd7-4013-9c00-e27d75209a1e | Address on File | Contingent | BTC: 0.0002736 |
| 1e21cc51-8a46-440b-8ff6-fc72cda72eda | Address on File | Contingent | BCH: 0.00000333, BTC: 0.00000002, XRP: 17.73183932 |
| 007547b1-4e6c-4189-93fd-a84781551412 | Address on File | Contingent | ETC: 0.41457997 |
| 1b63efd5-fec1-4b99-be5a-2662ccd2ce21 | Address on File | Contingent | BTC: 0.00000016, KMD: 7.89189892, USDT: 5, XEM: 7, XVG: 20 |
| a938d20b-6c61-48b7-8da8-262b46d2b1cb | Address on File | Contingent | BTC: 0.00027348 |
| dfda5bea-f580-48a5-9938-addfefddd0e9 | Address on File | Contingent | BTC: 0.00000089, DCR: 0.13582394, NEO: 0.58331203 |
| b2009213-37db-40d4-aab8-5faec15b0ec0 | Address on File | Contingent | BTC: 0.00000005, GBYTE: 0.45893124, RDD: 6779.163203 |
| 56456991-8fb0-430e-88fb-c26affc34547 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00409091, ETHW: 0.00409091 |
| 58f69693-3789-4213-9c60-2e3803582aa5 | Address on File | Contingent | BTC: 0.00008966, RDD: 6300, SIGNA: 2000, XDN: 8725 |
| 93461e82-e5c1-4127-aad5-dd56e33b797f | Address on File | Contingent | BTC: 0.00027332, USDT: 0.0009428 |
| d5125809-171f-4863-baa2-1bc0b54bc951 | Address on File | Contingent | BCH: 0.00002873, BTC: 0.00002873, NEO: 0.74104827 |
| 3fa0164a-4508-4540-8266-6f7e579a1c1a | Address on File | Contingent | ADX: 35.07456522, BTC: 0.00001514, PAY: 150 |
| f5beb2a1-9088-4197-8bec-8eef51d45aa4 | Address on File | Contingent | KMD: 25.87013742 |
| 3a8ef711-219b-4e26-848c-31381aad05de | Address on File | Contingent | BTC: 0.00027321 |
| 6e4f7889-e35b-4f3f-b41d-3eeeacca1c3f | Address on File | Contingent | BTC: 0.00012263, NEO: 0.02476322, XEM: 100, XLM: 9 |
| a2a70ce2-3bde-4f7f-a43b-85976f9e9655 | Address on File | Contingent | BTC: 0.00000058, NXT: 2701.721857, USDT: 0.00744986 |
| 6c958517-ec85-46ec-b479-a5be1f2fc104 | Address on File | Contingent | BTC: 0.00027315 |
| 86a5cb89-83db-4e51-b6fa-584ea9b81890 | Address on File | Contingent | NEO: 0.82790594 |
| dfa4ea0d-b9d8-4e10-b559-53705493ac7f | Address on File | Contingent | ETH: 0.00000124, ETHW: 0.00000124, LBC: 200.3680175, LTC: 0.00002182, OMG: 6.66397979, USDT: 0.00000016 |
| 64695d63-bab8-4f81-be29-76ccca95184e | Address on File | Contingent | ADX: 14.65164748, PAY: 3.7987675, WAVES: 3.12327893, WINGS: 27.76732171 |
| 27a4b570-3abc-4e46-804f-1a3f4af98a5f | Address on File | Contingent | SC: 1001, ZEC: 0.1232 |
| 6f0dcd7b-3fc4-4358-85b8-c5f11c740d00 | Address on File | Contingent | DOGE: 100, LTC: 0.0042 |
| f74755d8-dddb-4854-8744-b6946c0e5bd1 | Address on File | Contingent | BTC: 0.00007249, POT: 255.6823932, TRX: 75, USDT: 0.00077029 |
| 05966b4e-44de-419a-a703-b74012111747 | Address on File | Contingent | BCH: 0.00251683, DOGE: 100.6305503 |
| 08a557bd-6c05-4d35-b76a-253d5f87ccf2 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 75.10628755, USDT: 0.00234521, XEM: 228.7497109 |
| e9235659-b571-4e68-a001-027084518a66 | Address on File | Contingent | BTC: 0.00026228, STRAX: 0.00054729, XVG: 156.8965061 |
| e3e2066a-1eb6-4fd0-8873-e6cce674787a | Address on File | Contingent | BTC: 0.00000001, DGB: 145.4081633, GLM: 15.92327365, SC: 316.6635, ZEN: 0.2327969 |
| a7b5fd21-fb8b-414d-906b-a7e9cc40ea98 | Address on File | Contingent | ETH: 0.00018259, ETHW: 0.00018259, USD: 7.23175, USDT: 0.01282593 |
| 237b6938-96fd-4a4c-8e2a-62940d934672 | Address on File | Contingent | BTC: 0.00027296 |
| 47227a6a-d7aa-49e2-9c94-a158159d8d08 | Address on File | Contingent | ADX: 41.16162375, BLOCK: 5.88047794, BTC: 0.00000179, BTS: 9.97516995, NEO: 0.05150357 |
| f94d3509-cf82-43fe-8edd-a46a111d9258 | Address on File | Contingent | ADX: 47.77985213 |
| 7ffac19a-c15c-46be-8464-760f2060e68e | Address on File | Contingent | SC: 2166 |
| 6294dfba-7716-4c5a-994b-5ba7794b5f4b | Address on File | Contingent | BTC: 0.00027287 |
| 8be96b44-6b64-44ef-b90d-cec587312a8d | Address on File | Contingent | HBD: 1.833, SBD: 1.833 |
| 87d40aed-8a01-4672-949d-c8ab8671f9f3 | Address on File | Contingent | BTC: 0.00004735, XLM: 70 |
| 7f0c6617-58bc-4fd6-89ce-bdc0c2475e0d | Address on File | Contingent | USDT: 7.54969272 |
| 3d46d8a5-550b-4741-aeaf-90606fdd7bb1 | Address on File | Contingent | BTC: 0.00027181, RDD: 70.7689 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7057eae4-3e3b-4cc0-8d9f-307bcfc34d7c | Address on File | Contingent | BCH: 0.00000146; BTC: 0.00000001; NAV: 117.4706045; POWR: 16.31328457; USDT: 0.00025708 |
| 85a9de03-579e-4cfb-8a0a-bede63988335 | Address on File | Contingent | BCH: 0.00026652; BTC: 0.00026652; DOGE: 2.00000003 |
| 67a49b78-4443-4f92-953a-2d8f1eb79fef | Address on File | Contingent | BTC: 0.00027278; ETH: 0.000003; ETHW: 0.000003 |
| 396fb491-4ff1-4e26-8411-57e63c5be417 | Address on File | Contingent | POWR: 47.03796193 |
| 9f00ea31-e7ef-49e7-a52f-3f13c96dbe0e | Address on File | Contingent | BTC: 0.00027165, BTC: 0.00027165 |
| 8f2eaa4a-abb1-4bce-b292-1feab51cffa7 | Address on File | Contingent | LTC: 0.00733881 |
| f80dd302-4f45-4ae3-bad0-579778c0636d | Address on File | Contingent | BCH: 0.00060527, ETH: 0.00000007 |
| 6d3ab2f4-0788-4bBa-89ef-9e039ddf8040 | Address on File | Contingent | XRP: 17.67466875 |
| | | | BCH: 0.00011077, BTC: 0.00027148, BTS: 0.00030682, DASH: 0.00046902, ETC: 0.00001341, SIGNA: 0.65884606, |
| 45c15e47-ec43-4cda-86e5-bf94c2fac93e | Address on File | Contingent | VIA: 0.00084526, VRC: 0.0440374 |
| | | | GAME: 2, NEO: 0.06705882, PAY: 2, STRAX: 1, USDT: 6.4076837 |
| 76b4e72-c844-4234-b002-c7fa3ed3823f | Address on File | Contingent | ARK: 20, NAV: 50, USDT: 0.00212369 |
| 3b72ab07-1baa-45c9-a17d-0dea3af2b001 | Address on File | Contingent | DASH: 0.14, OMG: 2 |
| 801343277-5593-41d5-bb74-120e159732fc | Address on File | Contingent | LTC: 0.09727591 |
| 2169f0db-d8b3-442f-b956-16aeb5195145 | Address on File | Contingent | SC: 2163.321544 |
| 399ebbd3-2ca2-490e-a83b-8dceda9e400b | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000058, ETHW: 0.00000058, NXT: 615.0689158, THC: 2652.929532 |
| b26ea665-494f-4409-8443-ef6df4722f68 | Address on File | Contingent | ETH: 0.00107267, ETHW: 0.01752553, LSK: 0.56979832, LTC: 0.06, XVG: 200 |
| 30c21f9e-1823-4e48-b673-a67f4bae99eb | Address on File | Contingent | MANA: 11.4020487, USDT: 2.15978425 |
| cbc1afdc-6210-4882-a367-72e5c14c87c3 | Address on File | Contingent | DGB: 813.4060103, UBQ: 43.41578463 |
| a064ef11-e07b-4f29-6fd0-a847546942b4 | Address on File | Contingent | BCH: 0.00024467, BTC: 0.00024467, DOGE: 10.2 |
| 3b33de86-845e-46c9-8907-13f214f079c5 | Address on File | Contingent | BCH: 0.00000485, BTC: 0.00000485, POT: 538.1664223 |
| 832e5903-9865-498b-a7e2-abd63f0c333c | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000291, DOGE: 103.0644276, USDT: 0.00123767 |
| 8f34c3bd-9b9e-43db-bb33-75d1580baed1 | Address on File | Contingent | BTC: 0.0000003, XRP: 17.64133638 |
| d986b065-81b9-4858-a1a5-de92f81976ab | Address on File | Contingent | SYS: 62.43883212 |
| 39c63312-6084-4abf-aa7c-0375566c88a8 | Address on File | Contingent | SC: 2136, USDT: 0.01387809 |
| f767f54d6-8b0d-4d77-9db7-ac397b5c1e2a | Address on File | Contingent | MYST: 31.50273386 |
| 60c6a25a-3348-474c-a18f-d33aa684de0e | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00006076, ETHW: 0.00006076, NEO: 0.805634 |
| c948c965-ae5c-4066-939d-0e8f3433a38d | Address on File | Contingent | ETHW: 0.00623861, XLM: 84.2818891, XVG: 0.74418605 |
| 13b405cd-ec0a-4c1c-b423-3f85ea842e37 | Address on File | Contingent | BTC: 0.00000003, WAVES: 4.56588554 |
| a2213c7e-0f21-4d14-a812-a1432d9351111 | Address on File | Contingent | SIGNA: 6868.39656 |
| 71dd6d46-3a84-416a-a2Be-5e25c6f15a6f | Address on File | Contingent | BTC: 0.00027195 |
| a4f6209c-3244-4ec5-8a36-6525be53e81c | Address on File | Contingent | BTC: 0.00021748, DCR: 0.69701911, ETC: 0.00002345, FTC: 0.0410357, LTC: 0.02319601, MAID: 0.04243423, NEO: 0.0010016, STEEM: 0.09600446, USDT: 3.87057969, VTC: 0.0004466 |
| fc332348-b5dd-4b97-8dff-25d25d3825d5 | Address on File | Contingent | BTC: 0.00000003, MONA: 17.9574144, POT: 78.27282154 |
| f679700d-2fb7-4634-899a-5c06ba2eb972 | Address on File | Contingent | XLM: 84.37408837 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ANT: 0.04498889, ARDR: 0.79591163, ARK: 0.2045758, BCH: 0.00000257, BLK: 0.35480715, CRW: 0.06294099, DASH: 0.00176319, DCR: 0.00310799, DGB: 7.67381051, DOGE: 44.27490168, EMC2: 5.75226947, ETC: 0.04832241, ETH: 0.00041991, ETHW: 0.00041991, EXP: 0.05490773, FIRO: 0.01506649, GLM: 0.07566621, GAME: 0.34517074, GBYTE: 0.00016845, GEO: 0.02063372, GNO: 0.00074632, GRS: 0.7969, IGNIS: 0.47064547, IOC: 0.05740269, KMD: 0.06944248, LBC: 0.27512675, LSK: 0.05432349, LTC: 0.00180079, MAID: 0.24408545, MEME: 1.10373402, MONA: 0.14249886, MORE: 0.07678198, MUNT: 1.24753565, NAV: 0.39561593, NEO: 0.01497339, NXS: 0.12279572, NXT: 0.94092044, OK: 0.60005329, OMG: 0.01649005, OMNI: 0.01501658, PINK: 0.00004448, POT: 1.10831373, PPC: 0.02837783, QTUM: 0.00091236, RDD: 68.68860282, REPV2: 0.00034634, RLC: 0.11824098, SBD: 0.09964377, SIGNA: 10.0009264, SLS: 0.00448486, SPHR: 0.1155859, STEEM: 0.01190682, STORJ: 0.11913116, STRAX: 0.02587975, SYS: 0.01726637, THC: 1.80713649, UBQ: 0.08248485, USDT: 0.00088397, VAL: 0.12860402, VRC: 0.12392031, VTC: 0.28151525, WACME: 0.02500745, WINGS: 0.1455631, XDN: 39.42126255, XEM: 0.64420790, XMY: 38.92624683, XRP: 4.38577975, XVG: 30.23483951, XWC: 0.37489216 |
| 996f6bca5-ac4a-4993-9b5f-a31eaa364014 | Address on File | Contingent | BTC: 0.00000001 |
| ef9b72e-f1eb-4c92-9254-9dffe7db5eaf | Address on File | Contingent | ADA: 15.84500945, BTC: 0.00000003, NEO: 0.08548664, OMG: 1.03252319, ZEN: 0.00916565 |
| 794ed0bc-a8c3-4b9c-af9f-982ca6b5d4d2 | Address on File | Contingent | BCH: 0.00022601, BTC: 0.00000546, ETH: 0.00397561, ETHW: 0.00397561, STORJ: 0.40724624 |
| f7953d10-da41-442d-8a22-0bc3f3b1538 | Address on File | Contingent | BTC: 0.00002745 |
| e32b3db8ae-a7b8-495f-8e63-0bBeec0f6 | Address on File | Contingent | BCH: 0.0075544, DOGE: 183, NEO: 0.93093693 |
| e4c83199-71ff-4371-8ab5-b60251252899e | Address on File | Contingent | BTC: 0.00000003 |
| eb707f2c-6023-41e2-9c61-bd9ae5e8fbce | Address on File | Contingent | BTC: 0.00000001, NEO: 0.8169691 |
| a28e6760-c07a-4b77-0bcb-cb3709fd5aa9 | Address on File | Contingent | BCH: 0.00118656, BLK: 0.00000001, EMC2: 0.00000001, FTC: 2.98818465, GRS: 0.00000003, NAV: 0.00000002, NEO: 0.00000002, POWR: 1.42732328, VTC: 0.00000001 |
| 9b4d735b-5415-4e0d-bdad-2ab410f85638 | Address on File | Contingent | BTC: 0.00027169 |
| ffd6921b-0a47-45e8-9a61-f44aa5d2a48f | Address on File | Contingent | BTC: 0.00000002 |
| 36dcd8d-7c68-4f98-9b1a-2b46a0f4de74 | Address on File | Contingent | BCH: 0.01044513, USDT: 0.30393382 |
| cdd6520f-f952a-4098-bab6-01b0f93b61c | Address on File | Contingent | BTC: 0.00003, ETHW: 0.004 |
| dc5f82c-47b5-433a-b710-54ee9c1876502 | Address on File | Contingent | XEM: 45.42170685 |
| 99f3d303-7287-4744-b35b-61c5adbeef3d | Address on File | Contingent | BTC: 0.00027151 |
| 5078cae7-5e3e-43a7-af11-3f57d4d4410e | Address on File | Contingent | BAT: 23, BTC: 0.00000016, BTC: 0.00000016, XEM: 30 |
| 63cb7156-e31d-43a9-b5a8-c932e0247226 | Address on File | Contingent | ADA: 20.59587154 |
| e68896c8-ceb3-4557-8129-d9bbd007e83 | Address on File | Contingent | BTC: 0.00027148 |
| 047ade34-8121-4511-8e78-7d94c07d341b | Address on File | Contingent | BTC: 0.00000127 |
| 74052992-52ec-4fd4-bbab-2c62827ba7f3 | Address on File | Contingent | USDT: 0.01387775 |
| 01460942-d0f6-4df0-8820-cb3c3c4b3dc | Address on File | Contingent | BTC: 0.00000003, GRS: 20.33783423, NXT: 130.276495 |
| 162d44a-ecb8-4110-9314-540fb5007b7a | Address on File | Contingent | BTC: 0.00026967, LTC: 0.00419854 |
| e50d3a3-4de0-4af5-862b-faf30ccc40f6 | Address on File | Contingent | BCH: 0.0027024, BTC: 0.00027024 |
| aef6818e-0977-47fc-ae58-cd98eca80720 | Address on File | Contingent | BTC: 0.00027113, USDT: 0.00062843 |
| 13f8ca70-02ce-4d7f-af77-af32b534e935 | Address on File | Contingent | RDD: 1567.08041, VRC: 920.91159 |
| 360fac14-d0f6-4081-9af3-167f45472ef7d | Address on File | Contingent | BCH: 0.00018906, BTC: 0.00000002, TRX: 109.6998793 |
| 47f908ce-2805-4360-843c-5947df729bc | Address on File | Contingent | USDT: 0.02058679 |
| b580799-bde7-401d-b3ac-275c2f2ff5c7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00399343, ETHW: 0.00399343, USD: 0.00081501, WINGS: 83.78896882 |
| 3856b0da-693c-4ef0-ad8a-b1be8858c323 | Address on File | Contingent | BTC: 0.00028083, USDT: 0.02268368 |
| 56d5ba46-b954-42ef-98e8-f6ff072ec3b | Address on File | Contingent | BTC: 0.00024639, DOGE: 9.076 |
| 5515786-1277-4678-9228-02466ab020a | Address on File | Contingent | BTC: 0.00027109 |
| 5bb02d010-3735-4fa2-952b-d7554caa5693 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00003368, ZEC: 0.227 |
| 6d92170c-84cc-476b-99fc-fddd6a5066580 | Address on File | Contingent | BTC: 0.00021989, NXT: 407.407407 |
| 11a4715e-d6Ba-4c59-b176-3f68ce6c5e5 | Address on File | Contingent | BCH: 0.0000089, NEO: 45.86701977, LRC: 0.59224904, MAID: 16, MUNT: 53.92060866, PAY: 2.03819514, SNT: 44.28413966, STRAX: 1, WINGS: 3.68108565 |
| b0a10de0-b4d5-4440-a7e7-babeee298c90 | Address on File | Contingent | BTC: 0.00000003, PAY: 0.00001 |
| 92f13096-a75b-4aae-980c-656a2e071902 | Address on File | Contingent | BTC: 0.00027148 |
| b5642f57-e82d-49ca-a122-549e547773c | Address on File | Contingent | BTC: 0.00008037, XLM: 59.08949728, XRP: 0.07407441 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 565a4764-5361-45ef-beeb-9c8c047453b8 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000006, XVG: 3958.197837 |
| 0c05fd0c-8c72-4ae6-b4fd-f5f25dccebd | Address on File | Contingent | NEO: 0.00001255, SNX: 3.3071159 |
| 14c93347-15bc-47a3-ba69-10a35ae8c474 | Address on File | Contingent | NEO: 0.79473382, USDT: 0.32814527 |
| 0cc19e23-139a-434a-a1f3-547e3a02fd4a | Address on File | Contingent | BTC: 0.00001451, DCR: 0.0111, SC: 0.3768, SRN: 0.00002, STORJ: 0.3402995f, USDT: 0.4220483f, XWC: 0.0000159 |
| 3e9efc4fa-f1f3-41f92-a225-6e2d484fd75 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000016, NEO: 0.82003431 |
| 5787fa6c-be88-4e6a-9b50-aa995c5dcff5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3c60bcf9c-46dc-46d6-aba-6598d6024161 | Address on File | Contingent | BTC: 0.00007361, ETH: 0.01033472, ETHW: 0.01033472, OMG: 4.13602273 |
| 487448d77-89ff-460c-b82d-1c486552308 | Address on File | Contingent | BTC: 0.00000739, XLM: 91.72268557 |
| 238e714d-e28a-46f7-b18-8244b68f9c1f8 | Address on File | Contingent | BTC: 0.00001853, BTC: 0.00002654 |
| becca711-a90a-47a3-a6f3-1cef1ae40853 | Address on File | Contingent | BCH: 0.00000196, BTC: 0.00027031, USDT: 0.00837175 |
| 07c01958-805b-46a9-a4c1-c71631a7fd27 | Address on File | Contingent | VTC: 65.2 |
| 992a920d-1613-44df-8836-380e4eacdb59c | Address on File | Contingent | DOGE: 103.5365 |
| 454d9730-be3a-4c3f-b549-6dd30f8bc110 | Address on File | Contingent | BCH: 0.00009971, BTC: 0.00026971, MORE: 20.15915323 |
| 3a286e03-fc56-4147-8533-1d178c739dd | Address on File | Contingent | POT: 4420.343982 |
| 589fb048-9e7e-4daa-87e7-7f557e9896 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00160936, XVG: 3948.594654 |
| fbcaaa7e-1684-487b-8d8c-4bff09030df3 | Address on File | Contingent | IGNIS: 1493.838207, VRC: 31.86336986 |
| 61057ad1-3fafb-481f-8603-d3c58775f5d | Address on File | Contingent | BTC: 0.00000006, GRS: 0.00000003, THC: 246.432157 |
| 5cfe751a-ba53-4d2c-adfd-4cb5f90075f | Address on File | Contingent | BTC: 0.00000088, NEO: 0.30898136, ZEN: 0.17131591, QTUM: 0.00008837 |
| bf801717-745b-46e4-a1f9-adaa61de0927d | Address on File | Contingent | SC: 2146.594234 |
| c0c8d41c-a93a-42b6-a92b-31980236ceaa | Address on File | Contingent | BTC: 0.00000003, ETC: 0.00003, ETHW: 0.00003 |
| 4f24b9d5-847c-4948-8e21-c6c17d5c5ac | Address on File | Contingent | BTC: 0.00023883, BTC: 0.00000002, ZEN: 0.00858999 |
| bc8b09c-bfa7-4ce3-bb34-c6be1f2d0bea6 | Address on File | Contingent | BCH: 0.00029615, BTC: 0.00029615 |
| f6da3fc3b-1354-4fd5-aeb3-a7012830bd1f | Address on File | Contingent | XVG: 3991.281257 |
| dfee85f-43d9-45c4-9a8a-c0a3fb9dc48e | Address on File | Contingent | BTC: 0.00009258, ETH: 0.00206901, ETHW: 0.00206901, SRN: 653.8901337 |
| e322bad3-ed98-43f1-a13e-c29a6a8202e3 | Address on File | Contingent | BTC: 0.01874277 |
| c4211501-fd55-46ab-944f-2a9d66f3ea2c | Address on File | Contingent | BTC: 0.03815675 |
| d7e34233-9519-438b-b658-13ad61c5dd11 | Address on File | Contingent | ETH: 0.11638571, ETHW: 0.11638571 |
| a43b1aca-65fc-4968-9a8f-28e6f2252fb | Address on File | Contingent | BTC: 0.01787837 |
| ea8d49a2-04a5-4e93-851d-ba4add29aa4 | Address on File | Contingent | BTC: 0.00000656, NEO: 0.81672662 |
| acb5b1de-42bf-4fe3-9a0e-9a5ae133897c72d | Address on File | Contingent | BTS: 137.5640002, EMC2: 147.7570483, GAME: 10.40663537, NAV: 43.70055576, XEM: 56.58099938 |
| 5e3adb93-d30c-46e9-b81e-b2f52a8088d | Address on File | Contingent | BTC: 0.00027 |
| 075751b1-2993-400b-810b-4f7751e72a4 | Address on File | Contingent | ETH: 0.00026778, ETH: 0.00332, ETHW: 0.00000332 |
| ad95808-60e4-4c82-9c6e-4bcd33f3bc6 | Address on File | Contingent | BTC: 0.00027125, OMG: 8.70253521 |
| 388774c78-79fc-4e4e-9e27-54c42d5bfaf2 | Address on File | Contingent | XEM: 93.7926369 |
| d89b75e8-657d-4113-84fb-a89d02614400 | Address on File | Contingent | BTC: 0.00000159, ETHW: 0.00000159, XEM: 237.9273919 |
| 4df23651b-627b-4404-b64a-73891054cd3 | Address on File | Contingent | BTC: 0.0000827, ETH: 0.57442, ETHW: 0.27442 |
| 7f6dc24a-db5f-4a5e-a5d1-79846222f2e | Address on File | Contingent | VTC: 40.62936722 |
| 9c6c2ffd-cd74-4130-8fd4-49248cd9f2e | Address on File | Contingent | SYS: 54.80179456, VTC: 7.46 |
| 9eec1162-1c1d-4f21-bda3-1e7eaa46120c | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00093723, ETHW: 0.00093723, NEO: 0.77527365, OMG: 0.44073201 |
| 25db86ca-f0c0-4225-bd39-d83201425b37 | Address on File | Contingent | BAT: 26.07256145, BCH: 0.00000337, BTC: 0.00000128, LBC: 19.24338674, USDT: 0.00040021, VRC: 6.59326195, WAVES: 1.02303165 |
| 5e3ad93-d3c4-46d0-acf15-b707e0a4d88d1 | Address on File | Contingent | BTC: 0.00000225, NEO: 0.8169964 |
| b5148b7-043a-4a10-83e6-3e8f65cad6c5 | Address on File | Contingent | VTC: 65.75 |
| c3eb112e-6a27-4e5a-bf13-ec097202024f | Address on File | Contingent | DOGE: 103.23 |
| d-39237f4b-4b09-49d0-8304-b4fcc68f9fed | Address on File | Contingent | BTC: 0.00006896, ETC: 0.03100698, SC: 1401.686032, XRP: 0.36224714 |
| e6685f49-16f1-4708-b5c7-c8bf66c1c3a9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00026968 |
| 0a2c0711-a050-4ba5-a103-8c21c093b54 | Address on File | Contingent | DCR: 0.45703685 |
| a3316f39-a049-4949-d40b-3324256b34c | Address on File | Contingent | BTC: 0.00026914 |
| 5bd3680-2eb8-4dc0-a43b-4e0548f9c3f | Address on File | Contingent | BTC: 0.0000002 |
| 3cf51cd3-d4ca-4a06-ad7d-e8c61d77c14e | Address on File | Contingent | BTC: 0.00001075, RDD: 11033.82162 |
| e3596a28-49c4-4f19-bf46-65f6aec39c2d | Address on File | Contingent | MAM: 0.5491027 |
| 9b0777b0-bf5c-470f-85de-84cf868925c | Address on File | Contingent | BTC: 0.00000104, PAY: 898.2507111 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0807e6b-2f27-49bc-8f51-51871534B103 | Address on File | Contingent | USDT: 7.45794693 |
| 887e3a5-683d-4986-b4f6-ac4c004a338a | Address on File | Contingent | LTC: 0.09 |
| c01401ee-a1a-42f0-b14e-fb229acab8bB | Address on File | Contingent | BCH: 0.00000003, ETC: 0.00000062, ETC: 0.36777358, ZEC: 0.00212639 |
| dc5b2a0-0270-43f1-8f10-5f6698246378 | Address on File | Contingent | LTC: 0.02538733, XLM: 91.58311296 |
| 478aa541-654a-4e3b-8459-7072f618e50b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, OMG: 12.92100391 |
| 43ba39c0-158d-411a-ad6d-da0b7042e1aa | Address on File | Contingent | ETH: 0.00194801, ETHW: 0.00194801, USDT: 4.94000993 |
| 5d01e0237-02f9-4d73-9abd-c8fc1ead3bb | Address on File | Contingent | BTC: 0.00026927, USDT: 0.0034642 |
| 14550d05-2bf9-4a3-a747-7a807f720 | Address on File | Contingent | BTC: 0.00023022 |
| 28e47571-47ba-468a-8751-0e9b27856fdd | Address on File | Contingent | BCH: 0.00000003, DGB: 0.02, DOGE: 99.76705152, FLO: 18.75075, GRS: 0.10, NEO: 0.78, POA: 23.0, RDD: 28.92004906, VRC: 0.85, XMY: 1.26 |
| 194df9e-3d3a-4511-a45-a452c461895b | Address on File | Contingent | ETH: 0.00093818, ETHW: 0.00093818, XRP: 17.50692215 |
| 795718fc-fc0-4a88-9c9d-1ae2075 | Address on File | Contingent | BTC: 0.00027153 |
| 621f1d-5740-44f-d2e9-d4e8d1f6e70 | Address on File | Contingent | BTC: 0.00027155 |
| | | | ADX: 1.04010404, ANT: 0.0502922S, ARDR: 0.00000005, ARK: 0.00000001, BAT: 0.00000001, BLK: 0.00000003, BLOCK: 0.00000009, CRW: 0.00000001, DGB: 0.00000025, EMC2: 0.00000008, FTH: 0.00001001, ETHW: 0.00001001, GBYTE: 0.00000001, GNO: 0.00000005, GRS: 4.49647321, IOC: 0.00000001, KMD: 0.00000017, LBC: 0.00000001, LSK: 0.00000001, MAID: 0.40000001, MEME: 0.40640001, MUNT: 0.00000001, NAV: 0.00000001, NEO: 0.00000001, NXS: 0.02537154, OK: 0.00000003, OMG: 0.00000001, PINK: 0.00000001, POWR: 0.00000001, PPC: 0.00000001, QRL: 0.00000001, RDD: 6.73665503, SLS: 0.00000001, SNT: 0.00000001, STEEM: 0.00000001, STORJ: 0.00000001, SYS: 0.00000001, THC: 0.00000001, USDT: 0.00772343, VIA: 0.00000001, VTC: 0.00000002, WACME: 0.00000006, WAVES: 0.00000003, WINGS: 0.00000001, XDN: 0.00000001, XEM: 0.00000001 |
| 68afee9b-257d-4b0-a37-e8f6f7c2cea6 | Address on File | Contingent | ZEC: 0.00000001 |
| 4ebc6e99-5e04-45d2-a3dd-b8d73e9c5dac | Address on File | Contingent | ETH: 0.00074, ETHW: 0.00074 |
| 8d78b86-4348-4f63-867b-e9f4e4b77d | Address on File | Contingent | WACME: 225.4309245 |
| 9705c4e23-2ab94-4044-49e7-8e55e19d | Address on File | Contingent | BTC: 0.00000739, ETC: 0.00086, IGNIS: 55.0075444, NXT: 110.0150113, STRAX: 10.11655926 |
| 5121192-a4a4-45e8-9805-3a14d1e570 | Address on File | Contingent | BTC: 0.00026996, SNT: 256.22502, ZEC: 0.00021 |
| 86cca3b-2c12-4c59-9c6-9e789a3 | Address on File | Contingent | BTC: 0.00027147 |
| 319028b-4d0f-4a96-be68-0babc5e42 | Address on File | Contingent | BCH: 0.02330109, ETH: 0.00003025, SC: 1765.486378, ETHW: 0.00003025 |
| 9c1e24f4-44bb-48ed-80ce-5f91d5b9 | Address on File | Contingent | BTC: 0.00000427, ETH: 0.0031643, ETHW: 0.0031643, XLM: 0.00001074 |
| 64e0-c87f-4f7-b9a0-2f64a41a03 | Address on File | Contingent | VTC: 65.23 |
| 20cdc4e0-c1d6-4e58-a883-e6fd92e73 | Address on File | Contingent | XRP: 17.4220183 |
| 7d85a-72f-4e8-8d0f-7a6bdd3f9 | Address on File | Contingent | BTC: 0.00025, TRX: 0.0004 |
| 1b5655e-53a0-4778-a8b5-d17d2e6 | Address on File | Contingent | ETHW: 0.00000004, OMG: 3.51656172 |
| 11bfd9d-a1d4-4c95-a18-a7752620 | Address on File | Contingent | ETH: 0.0006632, ETHW: 0.0006632, PTOY: 319.576297 |
| 7b1bef4-9e8b-4d94-a6a5-a3b9 | Address on File | Contingent | ADX: 300.5606927 |
| 536f4da-ac43-4cb7-8349-a90 | Address on File | Contingent | BTC: 0.00027079 |
| 4c46b67-7653-40d4-b12-05055 | Address on File | Contingent | NEO: 0.72748256 |
| 34e4145-c5c3-4482-b578-607 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.03416645, ETHW: 0.03416645 |
| 5e2a4c-8d16-43e3-af6c-1c | Address on File | Contingent | XRP: 17.4220184 |
| 2a9ee4aa-4e2d-4fd-ae5 | Address on File | Contingent | DASH: 1.00108, XLM: 2.31187551 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22e6ab0e-b83c-4a78-be27-e80ace52a86c | Address on File | Contingent | BTC: 0.00000004, XLM: 83.40536807 |
| 69315864-810a-4ac6-9f16-0845a1b565ad | Address on File | Contingent | POLY: 41.94216337 |
| b217285f-f165-4022-846d-28f4a0d1360f | Address on File | Contingent | BTC: 0.0000035, USDT: 7.33865974 |
| 974be88d-9ebc-4d78-bf5a-629085eabe0f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000447, ETHW: 0.00000447, USDT: 0.00008486, XVG: 0.04496103, ZEC: 0.00087314, ZEN: 0.93121831 |
| 804052ae-65ef-4543-9efc-b9853c2c7a8a | Address on File | Contingent | NEO: 0.80860405, USDT: 0.05392603 |
| 8dc7efb3-5c94-411c-b871-ea10d3afa02b | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000074, THC: 3383.771751 |
| cd67316a-c0bb-40f8-8bdd-bdb625b1ee0e | Address on File | Contingent | BCH: 0.00026762, BTC: 0.00026762 |
| ffc7efb4-40ed-4c63-a10c-0af64191d0dd | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00080531, XLM: 28.71770833, XRP: 11.41434148 |
| 5a2449da-09f2-46d7-bbe3-5941db06dd55 | Address on File | Contingent | BTC: 0.00000229, USDT: 7.3700056 |
| 8a490c01-2e84-4cd2-8c2c-abd21591031d | Address on File | Contingent | BTC: 0.00026861 |
| c5ab2f86-d2c2-4af3-865c-3d6c31c6e032 | Address on File | Contingent | ADA: 20.359146, BTC: 0.00000002, USDT: 0.00547469 |
| eabce41c-a00a-4632-8ed7-594261fa86bd | Address on File | Contingent | BCH: 0.06695834, BTC: 0.00000011 |
| b74f1e09-4042-49d0-b84e-7031795238eb | Address on File | Contingent | SC: 2131.595181 |
| 4e864d7b-867d-49a4-8402-25d85a2b88c3 | Address on File | Contingent | BTC: 0.00000014, RDD: 5202.138368, SC: 311.2919444, XRP: 10 |
| f02ceec3-0031-4c47-bbd5-4da18ff61233 | Address on File | Contingent | BCH: 0.00051006, BTC: 0.00003556, TRX: 90, XRP: 0.57992459 |
| 14227b54-2888-433b-bd36-792d8f901cb2 | Address on File | Contingent | BCH: 0.00025195, BTC: 0.00025195, LTC: 0.00551547 |
| c4973828-3138-4f57-aa47-3831632f0690 | Address on File | Contingent | BTC: 0.00000008, USDT: 7.42347547 |
| f0c0ab17-2b94-4003-af66-0ed0e3bf63c1 | Address on File | Contingent | BTC: 0.00026835 |
| 691f04fb-0171-40eb-88a6-1b7d7a13eecb | Address on File | Contingent | BTC: 0.00000045, NEO: 0.7991739, USDT: 0.11573329 |
| 5eadde0e-b909-4d08-80e1-f12aecc4c211 | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000215, ETH: 0.00389822, ETHW: 0.00389822, PAY: 0.05671124, QTUM: 0.05876718, USDT: 0.0037117, XVG: 0.60869565 |
| b9ea765e-d10a-41d8-97c2-e4d4caf5e2bb | Address on File | Contingent | LTC: 0.09572701 |
| 67fd40a0-b7d7-4a42-8cb4-3c42f74c26f7 | Address on File | Contingent | BTC: 0.0002682 |
| df671e67-bef6-4c23-9e03-96ca7cb7ca4e | Address on File | Contingent | DOGE: 102.6285503 |
| 6f450274-9fd5-4f6d-86fc-6decd26bef84 | Address on File | Contingent | BTC: 0.00026818 |
| cc036f25-b049-4218-a450-4209ee158156 | Address on File | Contingent | GRS: 21.11002899 |
| b2438d53-33be-4782-b248-62451727e65c | Address on File | Contingent | DOGE: 95.99999995, LTC: 0.00614 |
| 67652e4f-20de-416c-8b69-90d8257c5f15 | Address on File | Contingent | SC: 2127.86 |
| 4774bedd-2608-4d4f-9976-9ed58b9ce1fb | Address on File | Contingent | BTC: 0.00026803 |
| 30626bda-8242-49d4-b0ff-7c48cdb4d4c5 | Address on File | Contingent | GNO: 0.06585602 |
| 14d9c7a4-9df3-4fd2-be0f-929013739589 | Address on File | Contingent | NEO: 0.81224301 |
| 4d382a52-b5f9-4d9a-b1ab-70edbe9972e1 | Address on File | Contingent | XLM: 83.16202956 |
| 4a2ef645-8b5d-493c-8475-4466bdb71174 | Address on File | Contingent | BTC: 0.00026791 |
| 8bf9321d-f84a-4f32-8e4d-6f71e8c92b1b | Address on File | Contingent | ETC: 0.39137172, USDT: 0.26766938 |
| eb45df4b-a989-4386-a29d-ae8a69912a28 | Address on File | Contingent | BTC: 0.00000004, XRP: 17.35931902 |
| d1718f3c-303e-4ad7-a803-72d816387489 | Address on File | Contingent | XLM: 83.14194454 |
| 3d8bbfb5-e8fa-4438-81b5-aedf7bc42b48 | Address on File | Contingent | BTC: 0.00012382, RDD: 10000 |
| 5510d9fc-5ab8-4c4d-abd4-17bada3520de | Address on File | Contingent | BTC: 0.00000004, XVG: 3913.908448 |
| c5379bce-f4fa-4fe6-8249-b38cd1775c6a | Address on File | Contingent | BTC: 0.0002676, USDT: 0.0029935 |
| cd16d2ca-aca5-43bf-9e99-2ca2883bdfa9 | Address on File | Contingent | BTC: 0.00001013, USDT: 7.12530239 |
| bafea8c4-7058-49f8-b407-aa40a217389d | Address on File | Contingent | BTC: 0.0002534, USDT: 0.39362507 |
| 47ac6b9e-ec2e-4c05-8518-f3c10756470c | Address on File | Contingent | BCH: 0.00026654, BTC: 0.00026654 |
| 9f9b389b-6386-4cb4-81d4-a28fac628e09 | Address on File | Contingent | USDT: 7.40480726 |
| 268bb686-2298-4c6b-9f05-8c24b570bc61 | Address on File | Contingent | BTC: 0.0002676 |
| e3a4d121-a524-469b-924a-f7d95b123a3f | Address on File | Contingent | ADA: 20.2651043, BTC: 0.00000047 |
| e960f0c6-8b0e-47fc-8dcb-dd948949a5cf | Address on File | Contingent | ETH: 0.00400327, ETHW: 0.00600051 |
| e8977dbb-d34a-4b8d-bb80-09a5a49ecbb5 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00399838, ETHW: 0.00399838, USDT: 0.00752975 |
| 6009bcc3-595a-43bb-a452-439e7f9f15c4 | Address on File | Contingent | BCH: 0.002653, ETC: 0.38940522 |
| 301fb8e9-1264-4547-acaa-88daeed63b8e | Address on File | Contingent | BCH: 0.00026634, BTC: 0.00026634 |
| b25f9843-b25f-4ac5-b2e4-f98ca915d270 | Address on File | Contingent | RDD: 1000, XLM: 78.52270192 |
| 4da53c28-aafc-4a0e-9a0a-f4b915923a39 | Address on File | Contingent | BTC: 0.00000038, NEO: 0.80903622 |
| 2b49985c-4107-499c-823e-df421cd6ec28 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.004, ETHW: 0.004 |
| f846ea4d-f0de-47a6-b9ff-9ec07eb3c371 | Address on File | Contingent | ETH: 0.00400035, ETHW: 0.00400035 |
| 0df2d300-20e4-4390-bcff-d7d8498bd34e | Address on File | Contingent | ETH: 0.004, ETHW: 0.004 |
| 630dc808-d88d-4706-a965-126efd74ce8a | Address on File | Contingent | ETH: 0.004, ETHW: 0.004 |
| 844cc0f4-6c3e-42a4-bed1-93b5cd10adee | Address on File | Contingent | ETH: 0.004, ETHW: 0.004 |
| a66319f3-fad3-4628-96e8-ade5e0a3130d | Address on File | Contingent | ETH: 0.004, ETHW: 0.004 |
| 09ceaa97-e7c1-4d51-8fe7-104f076a95b6 | Address on File | Contingent | DOGE: 102.2374529 |
| 23df501b-10ef-4c78-8e46-9c41f1bfc297 | Address on File | Contingent | BCH: 0.00007732, BTC: 0.00000109, NEO: 0.80540563 |
| c30dd0fc-e4db-4047-a68e-4c79e1d269b8 | Address on File | Contingent | BTC: 0.00000048, DOGE: 102 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 890c9960-5c0d-4365-8a62-a149c1b2050d | Address on File | Contingent | BCH: 0.04694, BTC: 0.00007875, ETH: 0.00000122, ETHW: 0.00000122 |
| bf431b5d-b110-4e69-be75-606dce1784ff | Address on File | Contingent | DOGE: 33.95205679, IGNIS: 25, LTC: 0.00894571, MONA: 10 |
| 3fccdccb-8d71-449a-93f3-b2d49a0c8a7e | Address on File | Contingent | BTC: 0.00026698 |
| 6642de22-b80b-4d3e-ac0b-2faad5315a0e | Address on File | Contingent | LTC: 0.06597, USDT: 2.27205083 |
| 85203f4e-f1ac-4761-939e-86ef3d982bae | Address on File | Contingent | BCH: 0.00022456, BTC: 0.00000004, NEO: 0.80580597, USDT: 0.004658 |
| fd2d810e-12a4-49db-8bc8-8878a6529969 | Address on File | Contingent | BTC: 0.00026693 |
| b71e6361-689a-4efa-8774-dc9df07ec8ab | Address on File | Contingent | USDT: 7.38508965 |
| 2b07b5b2-abe7-434c-be69-b18818cfb59d | Address on File | Contingent | BTC: 0.00026689 |
| 76c5eb4d-fc49-4fa0-a7c5-15554bdf7747 | Address on File | Contingent | ARDR: 88.98305085, BTC: 0.00000006, ETH: 0.00000002, ETHW: 0.00000002, PAY: 39.00067653, USDT: 0.00053326 |
| ffd33cfe-a71b-4cd3-ab69-d49edb62b07a | Address on File | Contingent | BCH: 0.00013252, BTC: 0.00013252, ETH: 0.00037191, ETHW: 0.00037191, NEO: 0.33027415 |
| 37cd70f6-22d4-4e86-bb88-bf2093915000 | Address on File | Contingent | BTC: 0.0000006, IGNIS: 3.98363264, USDT: 7.34475203 |
| 696f63ae-b4cd-4825-ad5d-00b85581e13b | Address on File | Contingent | DGB: 112.0783151, DOGE: 89.64325714, VIA: 0.12867883 |
| 80432267-bc0d-4759-ac69-8047995de90e | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00000065, NEO: 0.80501704, USDT: 0.0100834 |
| c14576f5-eb8f-453e-97c3-a57b40622372 | Address on File | Contingent | DOGE: 102.0039706 |
| f65de371-035b-4a31-a42f-7378e2fa9775 | Address on File | Contingent | ETH: 0.0039876, ETHW: 0.0039876, USDT: 0.00382128 |
| cc180167-4479-485b-b095-6424c233bb69 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00398538, ETHW: 0.00398538 |
| 887f7e10-36f2-4f31-8fe5-f5166e280c4d | Address on File | Contingent | BTC: 0.00015249, USDT: 3.15501899 |
| babb0ae0-f5e5-442a-9e8b-860ba9456cc9 | Address on File | Contingent | BTC: 0.00000002, GRS: 19.82778529, THC: 41.56930082, VEE: 126.4449025 |
| f556395f-d0de-43a9-b834-888e7157a9d9 | Address on File | Contingent | BTC: 0.00026643 |
| b159bdcf-0a8c-457a-963b-72081983128f | Address on File | Contingent | BCH: 0.00003465, BTC: 0.00003465, DOGE: 78.60774917, LTC: 0.00934976 |
| 8f0a7d25-0714-416d-9ed2-ca4d2e500040 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, ETH: 0.00000184, ETHW: 0.00000184, SNT: 260, XVG: 581.0679612 |
| 630a454a-ab19-4321-8c26-bbc3c1090f16 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000524, ETHW: 0.00000524, NEO: 0.80557382 |
| 6bf9892a-548f-47a9-85c0-c142908a8e62 | Address on File | Contingent | BTC: 0.00026632 |
| 0e377352-ef6f-47b5-8b77-b35735a2132b | Address on File | Contingent | BTC: 0.00000046, EMC2: 802.4771777 |
| 4cba6a03-e151-44c5-8b38-334411a81880 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.09500009 |
| 6b8a52fc-83e4-4bba-ba05-1b35d72274ad | Address on File | Contingent | USDT: 7.36552112 |
| 49e494da-4ced-4f7b-ac4a-8c5df891579d | Address on File | Contingent | BTC: 0.00000012, MONA: 17.88897403 |
| ad697ed2-656e-4c41-92eb-7bd42f0d2ace | Address on File | Contingent | BTC: 0.00000138, NEO: 0.80249706 |
| 90e4cb45-5498-4747-9ef2-05ee2416134d | Address on File | Contingent | ETH: 0.0039691, ETHW: 0.01684331 |
| 4bfec51e-60df-4708-9f2d-44f9c758640b | Address on File | Contingent | ETHW: 0.00000783, IOC: 0.04759789, NEO: 0.14864836, XRP: 14.06912843 |
| f02c49c1-691d-4190-abf7-0ee4770293ff | Address on File | Contingent | BCH: 0.001181, BTC: 0.00026137 |
| eefc1a07-0861-4607-9a34-941c0f58df71 | Address on File | Contingent | BTC: 0.00000167, NEO: 0.80150631 |
| 9a1782ae-a47e-4292-a8b8-583d080c391e | Address on File | Contingent | ETH: 0.00382856, ETHW: 0.00382856, OMG: 0.33219126 |
| 2a049dbd-1613-4212-9650-95165ec9145c | Address on File | Contingent | FTC: 3359 |
| d4cabe4a-5b96-41ab-8c43-8705db5edece | Address on File | Contingent | BTC: 0.00000002, STORJ: 23.99099863 |
| 79b35bb7-2d16-4e87-8b78-b5c3aa535adf | Address on File | Contingent | BCH: 0.00000456, BTC: 0.0000224, NEO: 0.73796733 |
| 536dbc1e-d9ac-4d79-8b30-59ba9a2190a4 | Address on File | Contingent | ARK: 26.36776412, BTC: 0.00000011 |
| 995b3259-57f0-4c0b-bc78-b851b9047187 | Address on File | Contingent | BTC: 0.00026584 |
| 91f8db5d-2aee-49a0-a4c6-2acc94b06634 | Address on File | Contingent | ADA: 0.00897835, ETH: 0.00369429, ETHW: 0.00369429, USDT: 0.52286251 |
| 7d465f91-c6ea-4ca4-8799-edbf164976b8 | Address on File | Contingent | BCH: 0.00026475, BTC: 0.00026475 |
| c1dd1862-2e37-4bb0-82ef-0dc02280a589 | Address on File | Contingent | NXT: 2636.961547 |
| 7fc33f6b-4147-4254-8622-0908a8622392 | Address on File | Contingent | ETH: 0.00030136, ETHW: 0.00030136, NEO: 0.74432531 |
| f21a31e9-3e6e-41ca-bbaf-db1d466f0b36 | Address on File | Contingent | SC: 2108.424794 |
| b44b93c9-7e19-45b1-acb9-e926362b38b6 | Address on File | Contingent | BCH: 0.0076405, BTC: 0.00021453, VIA: 1.03778377, XLM: 5.95959595, XMY: 0.134074 |
| 607a29a4-6101-4bab-97d3-74f63a208891 | Address on File | Contingent | LTC: 0.07239514, XLM: 19.44857844 |
| b24bfbce-de2b-4886-aa40-f2e2bd5e08c0 | Address on File | Contingent | ETH: 0.0000375, ETHW: 0.0000375, NEO: 0.79717291 |
| 2711bf86-ec08-4440-8c30-a7f1175f9620 | Address on File | Contingent | LBC: 421.7758985, NXS: 30.90148699, SIGNA: 1188.585506 |
| f65d1c0b-2d75-49a3-9434-023dbfc03212 | Address on File | Contingent | XLM: 82.39010959 |
| 40ff3604-40ec-47d8-a98b-a0c694f4e9a1 | Address on File | Contingent | BTC: 0.00026542 |
| c7aa8228-13f1-4d8c-ac98-5a02bd694ecb | Address on File | Contingent | BTC: 0.00000018, NEO: 0.80364377 |
| ede08308-6acb-455b-8478-61d5d9e29eb4 | Address on File | Contingent | BCH: 0.00000004, SC: 1559.751864, STRAX: 4 |
| 6aa156ec-c097-46cf-a1ae-2c833bcb2921 | Address on File | Contingent | BTC: 0.00026355, XRP: 0.11313655 |
| 2c20a375-ef61-4538-a08e-154bac6c6466 | Address on File | Contingent | XRP: 17.19572623 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb7460ae-5575-484f-9fdb-6ed385ff55e0 | Address on File | Contingent | BTC: 0.00000008, QTUM: 2.85908431 |
| a4640ebe-5fb9-47c2-b15c-a54e08a8d6fb | Address on File | Contingent | USDT: 0.00589332, ZEC: 0.22214006 |
| 4fbcf1e4-4210-4786-b927-1e66bdec2754 | Address on File | Contingent | BTC: 0.00026528 |
| 8a7e8244-4460-4f6f-8e93-7bf73699cc89 | Address on File | Contingent | BTC: 0.00025705, DASH: 0.00546992 |
| ba2e0080-8b94-4721-9c76-b544ef898717 | Address on File | Contingent | BTC: 0.00000093, LTC: 0.09431194, XRP: 0.00593645 |
| 9ac6ea49-e698-4173-947b-b38dc734e3af | Address on File | Contingent | BCH: 0.00025673, BTC: 0.00025673, XLM: 2.32780312 |
| 4c63776f-8e4e-4df5-8fbf-b257affe5cd0 | Address on File | Contingent | BTC: 0.00000005, XLM: 82.31556362 |
| febd603f-c6e5-4c2e-a78a-03473d7bc58a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00396957, ETHW: 0.00396957 |
| 70f32c7d-3b48-4f22-9aa3-5b5073489634 | Address on File | Contingent | USDT: 7.33731913 |
| 32cc2906-eb64-4a0b-80c1-6bf5be299a46 | Address on File | Contingent | BTC: 0.00026499, USDT: 0.00303857 |
| 677dd27d-72b9-4a99-bc26-32472af1e61f | Address on File | Contingent | ZEC: 0.22215963 |
| bbb824f6-0aad-45fe-bd28-8d62765d9ce9 | Address on File | Contingent | OMG: 8.54753523 |
| d4796577-fa84-4877-9fda-14e860bdca09 | Address on File | Contingent | BCH: 0.00112874, BTC: 0.00020911, HIVE: 2.5, STEEM: 2.5 |
| 8db21529-d521-406e-b664-06d28cdc516c | Address on File | Contingent | NXT: 2629.071361 |
| 4fdec307-d6b2-43c2-8715-8a2318c9ec06 | Address on File | Contingent | BTC: 0.00026494, ETH: 0.0000004, ETHW: 0.0000004 |
| 6c76a266-9603-4c52-9b72-7d98f54aa3cf | Address on File | Contingent | DCR: 0.44911106 |
| 1d49d3ad-2d88-48bc-8fac-a47e0502daa0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00139043, VTC: 63.80653481 |
| 7d490812-c47f-49ff-8df2-9bac106bac55 | Address on File | Contingent | BTC: 0.00000069, ENG: 2367.899199 |
| 1509dfda-e95f-4479-b4ad-b71851a2a5b6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00019892, ETC: 0.1 |
| 7fd494b8-4b1f-4d5a-a48f-816871ef90c0 | Address on File | Contingent | BTC: 0.0002649 |
| 94f942fa-5fba-43ea-8792-0da775ac60a4 | Address on File | Contingent | BTC: 0.00000055, DOGE: 98, IGNIS: 45.35899816, USDT: 0.00146173 |
| f2a7b78e-2d0c-4186-b9d5-5eb57f937171 | Address on File | Contingent | BCH: 0.05897632, BLOCK: 10.4474091 |
| f631bc86-42d1-4acb-8df1-a65bf228300b | Address on File | Contingent | BTC: 0.00026476 |
| 5c53fc32-b2b6-4746-a31d-43b7ac9cba23 | Address on File | Contingent | ZEN: 0.92274522 |
| 7504af25-c2cc-4fef-bd46-d52327db38ac | Address on File | Contingent | BTC: 0.00026475 |
| 836a58e5-63c3-4e36-b749-6ddd1b692b6b | Address on File | Contingent | BCH: 0.00067405, BTC: 0.00000003, OMG: 2.08370014, POWR: 34.03577354, USDT: 0.00056891 |
| 46e7079c-c84a-467e-8613-1f396e2c03ac | Address on File | Contingent | LSK: 8.48839324 |
| c18cd4e7-f694-4ca5-8c7e-572f1ffe7b74 | Address on File | Contingent | BTC: 0.00000051, DASH: 0.00298884, DGB: 0.75590221, ETH: 0.00388387, ETHW: 0.00388387 |
| eeea9af6-d124-453c-8336-3112e5f3dc0a | Address on File | Contingent | BTC: 0.00000255, DGB: 454, USDT: 3.63601097 |
| 41e2fab0-fae2-4f95-a391-43b61d1d486d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DOGE: 8.80420732, XLM: 75.00821203 |
| 7f6705df-ccf7-464d-a46d-eb4286d7f402 | Address on File | Contingent | BTC: 0.00026237, IGNIS: 12.76060267 |
| 019eb1bf-ddb6-4dc9-b122-4ca1c6c1063c | Address on File | Contingent | DOGE: 101, RDD: 49.57408218 |
| 97ba9af8-1fab-46ce-8227-e406c28f6aee | Address on File | Contingent | ADA: 20.07576155, BTC: 0.00000001, USDT: 0.0001074 |
| 92df9f06-ec94-4700-8258-26632b236d88 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000239, ETHW: 0.00000239, SC: 2097.107727, USDT: 0.00689406 |
| 93237631-0a28-4a2a-983b-b1fd9b24dcbb | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 101.2271534 |
| 74b6a125-68e6-4728-a68d-a32ae95a88b4 | Address on File | Contingent | DCR: 0.44833758 |
| dbc737bd-3c6f-429c-9ce2-14b7fb17bed8 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.09439534 |
| 2a172c6a-ba92-4415-88b8-16166a84d248 | Address on File | Contingent | BTC: 0.00000001, DOGE: 100.9885081, STEEM: 0.07575467, USDT: 0.00036622 |
| 826cbf8d-27c5-471f-9bf6-fa7b972c29f0 | Address on File | Contingent | LTC: 0.08261477, NEO: 0.1 |
| 393159b6-1312-435f-b5fd-51cd929fda66 | Address on File | Contingent | BCH: 0.00000447, BTC: 0.00000001, BTS: 35, SC: 180, XRP: 13, ZEN: 0.10578257 |
| 85962cb9-8d6d-440f-b4b9-8ee9a240e379 | Address on File | Contingent | XRP: 17.14067339 |
| 6b6e687a-e2b8-4a84-99d3-494b184a0f1d | Address on File | Contingent | USDT: 0.00193333, XVG: 3864.481181 |
| c087b807-eb3e-4188-8474-4e5d518b03a5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00022432, RDD: 2780.485909 |
| d7572230-bda2-496b-bcaf-129863e6ba55 | Address on File | Contingent | BTC: 0.00026432 |
| 63fa3976-5a6f-4b8a-900a-b4970d259ff7 | Address on File | Contingent | ARK: 1.9783817, BTC: 0.0000371, DASH: 0.01501027, HIVE: 2.2222222, STEEM: 2.2222222, STRAX: 0.88109255, XRP: 8.0274392 |
| e39b7f07-7411-400e-b7e4-b2b43c12c966 | Address on File | Contingent | BTC: 0.00026429 |
| 7356fff4-19f3-4bca-937a-376e3d6ad3a9 | Address on File | Contingent | BCH: 0.00000412, BTC: 0.00000412, DGB: 903.3028717 |
| 431a4e79-d074-42d8-80f4-a24833d239a3 | Address on File | Contingent | GLM: 33.81355932 |
| 9d69f650-bc01-43be-bd4f-443ca4110899 | Address on File | Contingent | BTC: 0.00026009, VTC: 0.9975 |
| 53c7128e-73b7-4f8f-9b08-dd69ae787068 | Address on File | Contingent | BTC: 0.00026419 |
| 6212b555-b6ab-47be-acbc-24f29620ca8c | Address on File | Contingent | BTC: 0.00000042, NEO: 0.79952901 |
| 9e6398dc-ea08-49d5-9053-6a4d2f7c173b | Address on File | Contingent | MEME: 127.4068241 |
| faf26df7-83c4-4fb8-8336-beb0b33dc0a6 | Address on File | Contingent | BTC: 0.00000004, VTC: 57.25503943, XVG: 387.4603265 |
| 89095a6c-dafe-49c2-8d62-0d24eb90cfff | Address on File | Contingent | BTC: 0.000264, USDT: 0.0038921 |
| bfbe11f1-80b3-4f22-af6d-2621c41bfa85 | Address on File | Contingent | ETC: 0.14284974, ETH: 0.0025401, ETHW: 0.0025401, USDT: 0.00493035 |
| e78347d3-b92b-4da6-9de6-454a30a219b8 | Address on File | Contingent | BTC: 0.00026401 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39ba0b56-11ef-468c-8fa8-eea8df4cc2ad | Address on File | Contingent | BTC: 0.00023312, RDD: 1964.014278, WACME: 0.46042165, XRP: 0.13312784 |
| 02cbe8fc-aedb-41d5-acf9-bcde42ebe5ad | Address on File | Contingent | XLM: 81.93907123 |
| 22e1352f-3f5b-4379-acaa-d27203ccb4c7 | Address on File | Contingent | DOGE: 101 |
| e01ed039-979a-4837-812c-d43e1ca623dc | Address on File | Contingent | DOGE: 101 |
| 012fd01d-22fe-4697-b076-d74955aecd6c | Address on File | Contingent | BTC: 0.00000002, NEO: 0.8 |
| 98edebb7-3d34-4fd5-b489-9cf5b5473509 | Address on File | Contingent | DOGE: 100.995 |
| 9e383ff8-6ce0-42de-86d8-4cdcd72681f8 | Address on File | Contingent | BAT: 1.19450317, BTC: 0.00000023, LTC: 0.09, PIVX: 0.27747024, USDT: 0.00303186 |
| e5c44d6b-0d1d-4edd-832e-791ac679a23a | Address on File | Contingent | ADA: 20, BTC: 0.00000004, ETH: 0.00000269, ETHW: 0.00000269, USDT: 0.00068526 |
| d8a909e0-fec4-4b44-af2a-54b72b2d621b | Address on File | Contingent | BCH: 0.0001554, BTC: 0.00026202, SRN: 20 |
| 3976f196-abf3-4c50-a0de-a20ae2e1ce2c | Address on File | Contingent | BCH: 0.06580904 |
| a7c442ad-75bf-4453-be9c-8f89502b8eb9 | Address on File | Contingent | BTC: 0.00000011, RDD: 18307.94675 |
| 8078c8e1-ef83-4281-9a22-738027beb534 | Address on File | Contingent | ADA: 20, BTC: 0.00000004, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00026096 |
| cf57036a-8659-422c-836f-3cc56337d077 | Address on File | Contingent | ADA: 20, BTC: 0.00000004, USDT: 0.00000195 |
| 1e0951a2-f59b-4140-9c9c-89b31f8cfb77 | Address on File | Contingent | BTC: 0.00000018, GLM: 29, OMG: 1, PAY: 3.8, UBQ: 5 |
| f3190592-64a7-4450-a905-38ab4d74c213 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.91882976 |
| 89725ff8-c2f6-4119-9824-7ee0a0032da3 | Address on File | Contingent | GLM: 33.73861869 |
| 2ea701ee-710a-428b-a6b1-97526fc6de53 | Address on File | Contingent | ADA: 20, USDT: 0.00040516 |
| 9258916f-f61a-4287-86a2-1035a97248c6 | Address on File | Contingent | LTC: 0.09409268 |
| 0c1d391a-4fd8-4685-82e0-616d197230af | Address on File | Contingent | ADA: 20 |
| 7dc08c23-7ac5-4470-9425-a6d46cc13ad3 | Address on File | Contingent | ADA: 20 |
| 713034a0-057d-4567-bbaa-be627df7fa8a | Address on File | Contingent | DOGE: 100.8791745 |
| 16cf0831-0161-46c5-a3f3-4d1042c55155 | Address on File | Contingent | BTC: 0.00026359 |
| 01bb9c37-d43a-4894-b070-22bb493e5fd1 | Address on File | Contingent | NEO: 0.79895285, USDT: 0.00032097 |
| 50345879-2f18-49da-84bd-3b8ec8c58398 | Address on File | Contingent | BCH: 0.00000084, DGB: 915.2716514 |
| b010f4a7-f3bf-4218-bf3d-7c882e105124 | Address on File | Contingent | BTC: 0.00000001, POLY: 41.11989736 |
| 10cda07b-39c2-4e3f-a0f4-07a1124d50cb | Address on File | Contingent | XEM: 232.3344191 |
| be80aa85-cb37-4480-bd51-2dca6762c0b1 | Address on File | Contingent | ETH: 0.00003883, ETHW: 0.00003883, OMG: 4.75, REPV2: 0.5 |
| fb011377-a646-4b55-b937-fa33dc3373a4 | Address on File | Contingent | DOGE: 100.7911267 |
| fa6ecedd-d156-40c5-8182-400182f5ccd3 | Address on File | Contingent | NEO: 0.32872301, XLM: 47.10174077, XRP: 0.20757763 |
| a599f1f7-5fcd-43de-88ad-e70561b6b174 | Address on File | Contingent | BTC: 0.00026118, ETH: 0.00003305, ETHW: 0.00003305 |
| 2c70988a-3663-41fa-8291-0bfffa01215f | Address on File | Contingent | XLM: 81.75047146 |
| 316b6e8b-fdc7-488d-a57f-3a4fc2c6548c | Address on File | Contingent | ETH: 0.00394212, ETHW: 0.00394212 |
| 536b7cd5-72b9-47cb-a20c-1569e978ec73 | Address on File | Contingent | BCH: 0.0002623, BTC: 0.0002623 |
| 44a77bbf-91ca-4c68-8a0d-8f36bf9c7acf | Address on File | Contingent | DOGE: 100.770562 |
| 81ebf8a5-168b-4c09-917f-091009c2358a | Address on File | Contingent | BCH: 0.0002972, DOGE: 100.3119651 |
| c066947f-955c-4a08-95ce-865d3f06a5cc | Address on File | Contingent | BTC: 0.00000007, NEO: 0.798 |
| 8a757c38-bb9d-48e4-909a-7d655b0ae7dc | Address on File | Contingent | BTC: 0.00000017, NEO: 0.79763561 |
| d6b36575-7e7c-4f1d-ae98-001489088c49 | Address on File | Contingent | BTC: 0.0001559, XRP: 6.96036643 |
| 6c312049-e3e1-451a-a4a5-2b351ef54f15 | Address on File | Contingent | BTC: 0.00000019, XRP: 17.05310284 |
| 4ae4669f-51de-4351-99dc-232929fcd539 | Address on File | Contingent | BTC: 0.00000048, RDD: 5138.129889, USDT: 0.00071491, VIA: 163.8855816 |
| 8f516054-c79f-489c-8def-add13d80deb1 | Address on File | Contingent | BTC: 0.00000004, SC: 2020.363211, UBQ: 9.87614994 |
| fe1fdef6-22b7-4e27-b7f3-ef16debafea8 | Address on File | Contingent | BCH: 0.000336, TRX: 106.0979232, USDT: 0.00812473 |
| ce52a896-65ea-4c7e-9f16-3d109903482c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0003223, XRP: 17.0603747 |
| 701a3b10-6a9b-4a12-804f-e6b5bf3d8533 | Address on File | Contingent | USDT: 7.28363262 |
| cdb5d4ac-e4b1-4b9f-b506-53e093a3d215 | Address on File | Contingent | LTC: 0.09393385 |
| 17c6eacf-95a8-4572-b381-74f5c6fbcf38 | Address on File | Contingent | ZEC: 0.22056483 |
| 1a2f4591-fa3a-42bb-9c06-00f0b2ce0f97 | Address on File | Contingent | LTC: 0.09393026 |
| 22b5f2d1-d6a0-44f5-bb19-789f62b98061 | Address on File | Contingent | BTC: 0.00000002, DOGE: 100.697542, XMY: 0.6896389 |
| 9083a124-e0a2-42bd-a4f2-a2368a267bc2 | Address on File | Contingent | BTC: 0.00026317 |
| 04b0da9d-ad03-4771-b2c3-fa40632b3272 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00004197, ETHW: 0.00004197, NEO: 0.77817815, PAY: 9.44503779 |
| c4b66171-04a3-4938-b4bc-3106a16a36f5 | Address on File | Contingent | BTC: 0.00026316 |
| afe514f3-36fb-4fb1-aac3-5879cd3c598d | Address on File | Contingent | PPC: 0.00001402, USDT: 7.28167261 |
| cdb4deab-4cbf-443a-8cdb-4dcced971287 | Address on File | Contingent | ETH: 0.00390632, ETHW: 0.00390632, WACME: 1.82484375 |
| 22aec57f-fc92-4431-9b67-95c7b8651817 | Address on File | Contingent | BTC: 0.00026309 |
| cf07c141-6e97-4598-a32e-7395417165e6 | Address on File | Contingent | ZEC: 0.22044553 |
| 51bc7048-3ad4-4c7b-902f-40ef9a1ad0d0 | Address on File | Contingent | BTC: 0.00026298 |
| 8ea4c062-9275-443c-a279-bdb48c4bd0c4 | Address on File | Contingent | BTC: 0.00012815, PAY: 350 |
| 26047437-8546-412e-98a2-6821ca0e5ec3 | Address on File | Contingent | DOGE: 100.5974668, USDT: 0.00167695 |
| 092c296a-c3df-433e-86b8-2c5973c617a3 | Address on File | Contingent | BTC: 0.00000019, XRP: 17.03086271 |
| 5ca3ef72-2620-4a5f-9496-1b588d989286 | Address on File | Contingent | BCH: 0.00011562, BTC: 0.00026237, USDT: 0.00265658 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 98771348-0f1e-459a-acd7-1f5b824e4605 | Address on File | Contingent | THC: 3319.38387 |
| 9b97abfc-c11e-4669-bd0a-e96fc35c6141 | Address on File | Contingent | ETH: 0.00149171, ETHW: 0.00149171, XLM: 50.65644865 |
| 356be4e4-40b4-4726-bceb-ac27713b6753 | Address on File | Contingent | BAT: 5.07298461, BTC: 0.00015118, NMR: 0.07980001, STORJ: 3.01287582, WINGS: 0.00000001 |
| 8137e5e9-e32a-4c67-97b2-4b1837b4d06d | Address on File | Contingent | XRP: 17.02979409 |
| bda39a8e-c195-4c29-b924-90543d4d20f3 | Address on File | Contingent | BCH: 0.014332, BTC: 0.00008287, RDD: 1000, SIGNA: 1000, XVG: 1000 |
| ac21a990-6304-4619-b242-4a46f587ab34 | Address on File | Contingent | BCH: 0.00082043, BTC: 0.0002594 |
| bafde242-041a-4bed-9556-02320b378cd7 | Address on File | Contingent | ARDR: 1.7951, ARK: 0.39889937, BCH: 0.00941454, GRS: 4.0258, LSK: 0.1969, NEO: 0.00533722, NXT: 1.5729, PIVX: 0.0108078, QTUM: 0.0035, STEEM: 0.56356767, WAVES: 0.46301546, XLM: 36.49071885, XVG: 103.2836 |
| de3775c0-5a0d-42af-9544-c2b95a262a42 | Address on File | Contingent | DGB: 68.89248815, STRAX: 14.11875298 |
| 0f07379a-2e46-4fb3-82a5-9e4645207b29 | Address on File | Contingent | SC: 1386.779634, XEM: 77.52947991, XVG: 0.38797925 |
| d78a6a12-06b0-4bdf-98c5-430136672742 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000008, DOGE: 100.472 |
| c49630e9-9d57-42e4-855d-527836b03812 | Address on File | Contingent | BCH: 0.06550383 |
| c67d9900-0e73-4610-9363-c9985c2ff6c6 | Address on File | Contingent | DOGE: 100.4916781 |
| 831f533b-e38a-47e7-89ce-6b407ea2310f | Address on File | Contingent | BTC: 0.00001526, ETH: 0.00000187, ETHW: 0.00000187, NEO: 0.075, SC: 588, STRAX: 2, USDT: 0.00371888, XLM: 35.33669053 |
| 5a8e2f8f-9add-4c41-9cc1-9c107e6cea6e | Address on File | Contingent | BTC: 0.00026258 |
| 3b9be2d4-39bf-4f56-8006-925988401c31 | Address on File | Contingent | DGB: 390.6484432, XVG: 2193.428652 |
| e535abed-933e-4a9e-bcde-4252060b15b4 | Address on File | Contingent | XRP: 17.01378341 |
| 7e43ecc0-c59c-4571-8da9-92a7ddaada05 | Address on File | Contingent | BCH: 0.06546596 |
| 6732a012-a2a3-4f63-92d3-a8e0da4f3b90 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.04316361, XRP: 16.90913602 |
| 0735c8a3-152f-4320-af49-e2e9f39d3e28 | Address on File | Contingent | BTC: 0.00026245 |
| d8da7b37-da39-45ca-b95c-717f50dea3c4 | Address on File | Contingent | BTC: 0.00026241, ETH: 0.00000036, ETHW: 0.00000036 |
| bfbfd5d3-d6a3-432e-bf33-5622382d35e4 | Address on File | Contingent | DOGE: 100.4119104 |
| 9856b675-24db-4286-8991-825b000e7228 | Address on File | Contingent | BTC: 0.00000003, DGB: 595.2566406, SC: 721.9657558 |
| e97d42fc-e220-42cd-91b3-3d56d9f8cf5f | Address on File | Contingent | BTC: 0.00026237 |
| 900a690a-f33d-4817-9b9b-e354fcb1538c | Address on File | Contingent | BTC: 0.00000002, NEO: 0.79523457 |
| d37cccda-9848-4737-88b2-a87ef8e8f24a | Address on File | Contingent | BTC: 0.00013051, LTC: 0.018202, POT: 350, THC: 750 |
| e4fd3431-67a6-47a1-aeb0-53c3f3f8eb8c | Address on File | Contingent | BTC: 0.00000092, USDT: 7.23273114 |
| e027e306-5930-4c54-9bfd-043b699371ba | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00392545, ETHW: 0.00392545 |
| af2bf449-c85f-4fcc-876d-fdf8f9758897 | Address on File | Contingent | BTC: 0.00000053, USDT: 2.77778998, XLM: 50.07940407 |
| ed8c102f-9d7c-4224-bdde-6745a58d6be2 | Address on File | Contingent | BTC: 0.00024567, MTL: 0.00000052, USDT: 0.45858215 |
| 45ddbe97-b43b-449a-ba5d-0b937b72ff6c | Address on File | Contingent | ETC: 0.39736231 |
| 16fd7b98-a4d4-4878-afb3-176ac84eaa6e | Address on File | Contingent | BTC: 0.00026135, USDT: 0.02073686 |
| 377c0d3f-9ad1-417c-ae2e-1165c50d6f07 | Address on File | Contingent | BCH: 0.00000052, BLOCK: 57.07074294, BTC: 0.00000095, NEO: 0.32250294 |
| 5b07f560-70b2-43f9-a9b4-d562be47b704 | Address on File | Contingent | BTC: 0.00026205 |
| 61c13ef1-dbbb-4e16-b9af-78c8e0741ef4 | Address on File | Contingent | SC: 1000.161515, UBQ: 0.70633701, USDT: 0.00039997, WAVES: 2.2726495 |
| a30864a3-95c4-45d9-9837-4056901084dc | Address on File | Contingent | BTC: 0.00000456, LSK: 1.0679114, USDT: 6.20223986 |
| 77f56256-27c2-467e-9c81-ce72e2e2957b | Address on File | Contingent | ADA: 1.41075392, NXT: 80, SC: 968, XEM: 100 |
| cac12082-3104-476e-8055-064f54145fba | Address on File | Contingent | BTC: 0.00000013, RDD: 18183.3625, USDT: 0.00157754 |
| 3be6df8b-8862-4533-b6cf-274da04925c7 | Address on File | Contingent | BTC: 0.00000004, QTUM: 2.82368686, USDT: 0.00054371 |
| a4292f84-2ff6-4605-baed-91a1eee898eb | Address on File | Contingent | BTC: 0.00026198 |
| fc9e39c1-2c42-49a6-84b9-071084567181 | Address on File | Contingent | BTC: 0.00000001, XLM: 81.30830438 |
| 44747da1-6e22-4fdd-9e49-4021017e9667 | Address on File | Contingent | PINK: 3000, STRAX: 14.59987148 |
| 70a5551b-d896-4938-b98c-618f40e6ea7c | Address on File | Contingent | NEO: 0.79355798, USDT: 0.00196836 |
| c8531149-4ca8-4f14-8c81-0107cb5877ec | Address on File | Contingent | BTC: 0.00000605, NEO: 0.7754332 |
| cd897d15-3fe2-43a7-baf4-1781c3c06937 | Address on File | Contingent | BCH: 0.00026081, BTC: 0.00026081 |
| ac73ff19-fcb9-4a96-b80b-82371a245f7b | Address on File | Contingent | DOGE: 100.187 |
| 09be3d0c-bbb7-48c6-8c57-703fc67784f4 | Address on File | Contingent | OMG: 8.44324458 |
| 1dca56a0-0fa1-4027-b18b-24160fe800ea | Address on File | Contingent | BCH: 0.00026072, BTC: 0.00026072 |
| 1e14dac4-a3a8-40a7-a56f-e16023497947 | Address on File | Contingent | BCH: 0.0000022, BTC: 0.00000003, SC: 1236.418936, USDT: 2.93105238 |
| 6428c6c4-810d-4bc3-be6b-6afe0301ecc9 | Address on File | Contingent | BCH: 0.00026069, BTC: 0.00026069 |
| 5bee30f8-4425-41d1-bb87-e3490d96e467 | Address on File | Contingent | USDT: 7.24156685 |
| 64b687b0-fddb-44a3-b948-ddb36c8bdce2 | Address on File | Contingent | BCH: 0.00000609, BTC: 0.00003629, NEO: 0.6804574, USDT: 0.02506927 |
| 91343ef2-720c-42b6-bea0-e6fab1bff745 | Address on File | Contingent | DGB: 908.7029764 |
| 5a9893a5-65bd-46cc-b60a-02edba35fad6 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.3223192, QTUM: 0.32079065, XVG: 3051.571072, ZEC: 0.01107111 |
| 1de6faac-5185-4c1d-acf7-5a3253f35746 | Address on File | Contingent | USDT: 7.23971177 |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | Address on File | Contingent | DOGE: 100, USD: 0.0071931 |
| 9ebfb3fe-7778-4ba5-a760-63af7c0c248b | Address on File | Contingent | BCH: 0.00026054, BTC: 0.00026054 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9bbfc3fc-c93c-477c-bda6-8a1e3cb23942 | Address on File | Contingent | MORE: 672.1384917, QTUM: 0.01461859, THC: 2950 |
| 5d26dd15-5fa9-4509-9c7a-6fd755ff781a | Address on File | Contingent | BTC: 0.00026158 |
| 38b7f691-752c-4ab0-b66e-30061a77c29c | Address on File | Contingent | BTC: 0.00026006, NXS: 0.5786 |
| a6b950dd-6929-4065-b7dc-363515b132aa | Address on File | Contingent | BTC: 0.00026141, XMY: 81.82985348 |
| e955723b-f6c8-4197-b3f9-55a661a99d8f | Address on File | Contingent | BTC: 0.00026152 |
| 6ad53071-0baa-4ddc-af6d-3b95729494f9 | Address on File | Contingent | BTC: 0.00000011, XVG: 3822.009119 |
| 31f02587-42b3-4ae0-babf-dbd117ba71f5 | Address on File | Contingent | XLM: 81.15759135 |
| 20af4bc8-e07c-439a-b444-7f304b6796b7 | Address on File | Contingent | NEO: 0.79239063 |
| 3de2dc91-4f1d-48fd-af48-24908ec54106 | Address on File | Contingent | HBD: 1.756, SBD: 1.756 |
| 1f2a7bd4-fd34-4c24-b242-b4d58dc215c8 | Address on File | Contingent | LSK: 8.38114079 |
| b74b6ed0-2bb0-4875-9b4d-929b04c27251 | Address on File | Contingent | BTC: 0.00020975, DASH: 0.00000001, ETH: 0.00077283, ETHW: 0.00077283 |
| 683a27db-895b-4de2-9292-15f8198515b9 | Address on File | Contingent | GAME: 0.001, NXT: 2593 |
| bf5aa91d-e266-4866-8adf-271a17b2e0e2 | Address on File | Contingent | BTC: 0.00000001, DOGE: 100, XDN: 1.2088124 |
| 30ca7abb-1806-486c-961c-815957d2d333 | Address on File | Contingent | BCH: 0.00000056, DOGE: 100, LBC: 0.00056648 |
| 124828bd-a6ab-415f-a630-80253fcdfb8d | Address on File | Contingent | DOGE: 100 |
| 1a21d681-220b-4723-ac6b-d980dbd14651 | Address on File | Contingent | DOGE: 100 |
| 20c3b23b-1a00-4b6f-a55e-2aecf2a6be78 | Address on File | Contingent | DOGE: 100 |
| 24af5844-4cd1-4a9f-9878-5466013b799d | Address on File | Contingent | DOGE: 100 |
| 2e88f34d-321f-4161-a6f8-75dc82693982 | Address on File | Contingent | DOGE: 100 |
| 374a44b6-39cd-4e2d-8406-fadc6673a050 | Address on File | Contingent | DOGE: 100 |
| 3ac82357-bdac-4afb-93f8-7e26ed0dce0b | Address on File | Contingent | DOGE: 100 |
| 3f7b92b0-f7ad-4975-95bf-597fcb3d5ce9 | Address on File | Contingent | DOGE: 100 |
| 4ce56cb2-ca8a-4b40-a03a-77f387796e99 | Address on File | Contingent | DOGE: 100 |
| 4e72f815-35dd-4416-ab03-ff37d4688a6f | Address on File | Contingent | DOGE: 100 |
| 688ca2f3-edbd-411c-9909-33244ca20877 | Address on File | Contingent | DOGE: 100 |
| 6cd0ce83-e561-4d06-b72e-c88539e3379a | Address on File | Contingent | DOGE: 100 |
| 893d2d6a-b6d3-444c-9559-96ca3cde4ee8 | Address on File | Contingent | DOGE: 100 |
| 8dec3702-982a-44f0-bf8c-38a1d41e4f72 | Address on File | Contingent | DOGE: 100 |
| a356b29c-5aa7-4c2b-a45b-36d0f388d227 | Address on File | Contingent | DOGE: 100 |
| a6b8d581-347e-44ca-94b1-e3215d258b92 | Address on File | Contingent | DOGE: 100 |
| ab8f5ecc-d24a-4267-894d-5e319eab7ab8 | Address on File | Contingent | DOGE: 100 |
| b6f09830-96fc-4171-b057-c0e210745f64 | Address on File | Contingent | DOGE: 100 |
| b9fce673-7c21-41ee-9148-d51b57a7cca8 | Address on File | Contingent | DOGE: 100 |
| bd607d4c-966e-42b4-a4a7-dd45471c5615 | Address on File | Contingent | DOGE: 100 |
| bdc093a9-a8fd-4c6e-a3bc-6096978b98d4 | Address on File | Contingent | DOGE: 100 |
| c92a80b7-3272-43b2-b383-f2f9ef8338bf | Address on File | Contingent | DOGE: 100 |
| d2986674-1e89-4aa9-8c4f-2ff213a957f5 | Address on File | Contingent | DOGE: 100 |
| d82de9dd-e5f0-46e3-923a-ee535ff7be44 | Address on File | Contingent | DOGE: 100 |
| db2e5204-ec9a-4925-90aa-fe4e7af1d47b | Address on File | Contingent | DOGE: 100 |
| 6e243e32-ac36-46ec-9d47-35258163044f | Address on File | Contingent | BCH: 0.00713405, BTC: 0.0001442, ETH: 0.00127333, ETHW: 0.00127333, PAY: 1.33866, USDT: 0.08137247 |
| 4771819b-5a77-4ed7-a2c1-9bca70dcacc5 | Address on File | Contingent | USDT: 0.01891725, XLM: 80.89388089 |
| ab8787fd-5a59-4b2d-8eee-a96dc65624f3 | Address on File | Contingent | BTC: 0.00000005, SC: 2072.71 |
| 2f1ab2a4-00a0-4288-bc10-a4ebf73bf0fb | Address on File | Contingent | BTC: 0.00007, XEM: 168.59573 |
| 51f23f57-38bf-41ac-ba77-0ca5c806c680 | Address on File | Contingent | LTC: 0.0932 |
| b8ac117d-d443-46c9-9b1a-6e999d462603 | Address on File | Contingent | ETH: 0.00390784, ETHW: 0.00390784, USDT: 0.00107158 |
| 06e2deda-02b5-402f-8e62-bc73a0d5bd86 | Address on File | Contingent | ETH: 0.00005005, ETHW: 0.00005005, NEO: 0.78129568 |
| fcd0f597-5f52-4ba0-a0b8-1511cb96ed81 | Address on File | Contingent | BTC: 0.00026106 |
| 124cb653-e494-4fa5-963d-137269aa8bc9 | Address on File | Contingent | ETH: 0.00390176, ETHW: 0.00390176, PAY: 1 |
| 75b40d84-c677-483a-a9d3-922722c56991 | Address on File | Contingent | BTC: 0.00025495, ETH: 0.00009051, ETHW: 0.00009051, WINGS: 0.72551742 |
| 9ecdc78f-3065-48a3-9a57-2437a3f323fc | Address on File | Contingent | BTC: 0.00017025, USDT: 2.51205895 |
| ec127b7f-1919-4d73-aeb2-bb37a4cb3aaf | Address on File | Contingent | BCH: 0.001, BTC: 0.000257 |
| 48d5a95c-1967-4634-979f-4708ac4165bd | Address on File | Contingent | ETH: 0.00390687, ETHW: 0.00390687 |
| d1e4b288-5c2a-4cc9-8fc5-ad191931fbe5 | Address on File | Contingent | BTC: 0.00000002, DGB: 250, SC: 1500 |
| c572b0c2-314f-4c0b-ad23-cea8978ec970 | Address on File | Contingent | BTC: 0.00000002, XRP: 16.91091513 |
| 14c5065e-8fad-4892-aaae-7f5e0d58b000 | Address on File | Contingent | BTC: 0.00026089 |
| 2feb2ea6-0f7c-4f33-8fec-8d2105774721 | Address on File | Contingent | BTC: 0.00026082 |
| a435cc33-00dc-4c5b-bad1-b2c807c11234 | Address on File | Contingent | KMD: 0.05251975, SC: 500, THC: 34.0655144, XRP: 12.01491426, ZEN: 0.03199474 |
| 3d7231d5-ddbe-4eca-86a8-165c28068af8 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037, ETH: 0.00006287, ETHW: 0.00006287, QTUM: 1.85585833 |
| fbc24ba8-5c48-48ef-b068-660e800ee86d | Address on File | Contingent | BTC: 0.00026072 |
| cad90def-1295-463c-9719-4debe0574fa0 | Address on File | Contingent | ETHW: 0.00000022, POWR: 44.95966105 |
| 03a337e5-bc44-4609-a9b6-399ed503b420 | Address on File | Contingent | ZEC: 0.21848052 |
| 4c900cfc-e217-4047-ad19-9b4f87ce1999 | Address on File | Contingent | ETH: 0.00390224, ETHW: 0.00390224 |
| a45323c8-f792-45ab-95b2-6488cb42622e | Address on File | Contingent | BCH: 0.00117561, BTC: 0.00025598 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48a768b2-12c2-4f06-a296-bafaec64a277 | Address on File | Contingent | BTC: 0.00026061 |
| 37f19d2c-6e41-4111-b5fa-3be0d677c629 | Address on File | Contingent | ETC: 0.39494593 |
| 87381877-d446-43a2-ae54-6945baee04c1 | Address on File | Contingent | BTC: 0.00000002, TRX: 105.6738662 |
| e7a5b19f-7c65-41eb-b960-358ba3248939 | Address on File | Contingent | DOGE: 99.70193404 |
| 75a90f74-1836-4f17-a1db-0c0d6699b303 | Address on File | Contingent | BTC: 0.00000053, XRP: 16.85083526 |
| 58c538d0-208f-49c9-8454-c185457af554 | Address on File | Contingent | BTC: 0.00000006, SC: 2067.191446 |
| 78446b04-dc99-47ab-919e-a0309cfa08e9 | Address on File | Contingent | ADA: 19.76138943 |
| 89b0a9ad-cdcb-41e2-8842-f36fff4fc440 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00002924, ETHW: 0.00002924, NEO: 0.78199495 |
| c8741e29-dd49-4474-805d-f0ee3bb1c5a3 | Address on File | Contingent | ADA: 19.76002084, ETH: 0.00000005, ETHW: 0.00000005 |
| 9f5f1ae8-5009-4d04-8ebf-2ce1b4d834c2 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.78894507 |
| c2358330-4b51-4407-ada1-5928c2d08458 | Address on File | Contingent | ETHW: 0.01155189, QTUM: 2.79833086 |
| be8d81f0-e3ee-48be-82b8-9665b5e6d0df | Address on File | Contingent | BTC: 0.00026039 |
| 33871c55-6328-4bf7-b10d-4241535df943 | Address on File | Contingent | BTC: 0.0001423, LTC: 0.0000163, XLM: 36.64019344 |
| 24cb47e1-b440-47f8-8831-82c8d5ead437 | Address on File | Contingent | BTC: 0.00000026, EMC2: 100, GAME: 100, NXT: 255.0527761, PAY: 400, USDT: 0.00979995 |
| 0437684d-da3e-46e0-bb25-2d2fb4e16f9f | Address on File | Contingent | BTC: 0.00026, USDT: 0.0083781 |
| a08af696-11fb-4e14-9b1d-9d84aa6391e8 | Address on File | Contingent | ETC: 0.39404691, UBQ: 0.31169742 |
| dd6ec262-5ce1-4dc7-ba43-5920a638c518 | Address on File | Contingent | DOGE: 99.58427723 |
| 8880d53e-bdda-4c55-b3f1-c59d7cf86580 | Address on File | Contingent | BTC: 0.00025987, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.0095371 |
| 74399af8-c87a-4dcf-989b-67add115dae2 | Address on File | Contingent | NEO: 0.78873564 |
| 6e7aad0b-5912-4c01-bf57-d30dbe068eb4 | Address on File | Contingent | ETC: 0.39429298 |
| 519935d3-d012-41d3-80b6-3b0975426748 | Address on File | Contingent | ETHW: 0.01233568, NEO: 0.78582616 |
| 3100b1ac-9374-41dd-889d-05376e67f6f7 | Address on File | Contingent | ADA: 1, ADX: 0.9, ANT: 0.8, BTC: 0.00005615, CRW: 0.5, ENG: 0.1, ETC: 0.00042674, GBYTE: 0.001, GRS: 0.7, MANA: 5, MEME: 0.00045497, MORE: 0.7, NMR: 0.01, NXS: 0.7, OMNI: 0.00003465, PAY: 0.1, PTOY: 2, SIGNA: 35, THC: 2, UBQ: 0.1, VIA: 0.3, XVG: 5, XWC: 0.23920834 |
| 91905b28-a6af-4716-8fe3-40d3c15e3d28 | Address on File | Contingent | BTC: 0.0002601, USDT: 0.00104358 |
| 7e2e4622-e917-4c98-ad05-599bd4a1254c | Address on File | Contingent | BTC: 0.00005626, USDT: 5.64061366 |
| d922c59e-7f2c-4d37-b35f-e0a093b278a8 | Address on File | Contingent | USDT: 6.55880042, ZEC: 0.01933571 |
| 062699f3-1188-4c5a-a83c-33854dcee790 | Address on File | Contingent | BTC: 0.00025987, USDT: 0.00588997 |
| 296bb18f-f595-482b-acbd-6a152dc3b03a | Address on File | Contingent | BTC: 0.00026008 |
| c8e908bf-172b-4623-bc30-7c86dbe31a85 | Address on File | Contingent | BTC: 0.00026 |
| a4fb2436-aacc-4ef4-9c7f-5008b8dc158c | Address on File | Contingent | BTC: 0.00025646, IGNIS: 19.41524858 |
| ba9ac12f-b6e4-4773-8e79-b1ce5c86cc50 | Address on File | Contingent | BTC: 0.00025988 |
| f887bae9-4764-4a87-b7e3-fc724a2d695a | Address on File | Contingent | ADA: 0.56318976, BTC: 0.00000002, ETH: 0.00000094, ETHW: 0.00000094, SC: 90.21462709, USDT: 0.00052351, XRP: 15.61993813 |
| f326f9f5-959a-459b-ae7a-f6b3e6b0fd2d | Address on File | Contingent | BCH: 0.00008092, BTC: 0.00008092, DGB: 620.2670849 |
| 4a0c843a-d8ef-4122-bb89-50e9287db744 | Address on File | Contingent | BTC: 0.00000271, NEO: 0.77945526 |
| ad226f9d-ea38-49ca-b57d-712356bec9fc | Address on File | Contingent | USDT: 7.19004198 |
| 0af1ccd0-07bc-485f-857b-ef927b31d9c7 | Address on File | Contingent | BCH: 0.00080945, BTC: 0.00000002, DGB: 51.87, GNO: 0.04571051, OMG: 0.50181564, RDD: 1000, STORJ: 2, XDN: 1262.658228, XMY: 1000 |
| 7c89eb5a-90ee-4a92-88e4-20346d629f4a | Address on File | Contingent | BTC: 0.00025981 |
| 74d42ef4-0bfb-4cb0-9936-b30a6cb3a3a8 | Address on File | Contingent | BTC: 0.0002598 |
| 7c5957bf-80aa-48f2-8e68-db427f73f4cb | Address on File | Contingent | BCH: 0.00001292, BTC: 0.00000068, FTC: 3271.438008 |
| 613bb68f-ae5f-49fd-987a-77e50086fd0c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000001, ETC: 0.38726623, KMD: 0.40347858 |
| d6babdde-68e9-437f-be37-3c7c5ff0eb14 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000157, NEO: 0.78269231 |
| 7e60eb74-eeaf-4b4f-9f26-74c620a831eb | Address on File | Contingent | DOGE: 99.39704545 |
| c9467f07-4af1-415d-bbdc-5f1045a8bf05 | Address on File | Contingent | BTC: 0.00008965, LOOM: 90 |
| 179f56d9-4d34-46c2-86b0-b4da943306c5 | Address on File | Contingent | ADA: 10.70071445, BTC: 0.00011867 |
| 2e0041a2-6e8a-4288-912e-cca42a7de662 | Address on File | Contingent | BTC: 0.0002592, USDT: 0.01247858 |
| 14b38487-96d6-4642-96e6-ff99bda511b1 | Address on File | Contingent | BTC: 0.00000034, OK: 903.3961497, SYS: 16.21661164 |
| 690ea9d6-e415-4342-99cc-9396cb998b55 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00217313, ETHW: 0.00217313, NEO: 0.34600625 |
| 35920b62-c32d-4f57-8bee-650ce4ee0e80 | Address on File | Contingent | BTC: 0.00000039, RDD: 18000.02232, USDT: 0.00041086 |
| d81a1044-bd90-45f1-8e21-f7b79fb6058c | Address on File | Contingent | DOGE: 99.325 |
| 6bcd090f-c126-4d07-bdb0-ef2028d402dc | Address on File | Contingent | BTC: 0.00000002, DOGE: 99.24699995, MORE: 3.84898025 |
| 94db3c56-0d4c-4ffa-8f2c-06f45ed42b61 | Address on File | Contingent | BCH: 0.00025848, BTC: 0.00025848 |
| b1b74147-a119-4c9f-98e3-99475b7d172f | Address on File | Contingent | ADA: 19.68637227, BTC: 0.00000001 |
| 352ea1ae-5899-45f3-adff-020a674f9de6 | Address on File | Contingent | ARK: 25.73326218, BTC: 0.00000014 |
| 3c9f9631-21dc-4bc3-96a0-28b2b35e03bc | No Address on File | Contingent | BCH: 0.00023243, BTC: 0.00023243, DOGE: 10 |
| c44c7d1e-4e02-4ca5-9065-bb7d03980874 | Address on File | Contingent | POWR: 44.74583506 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db696913-6d8e-4005-9882-444f6a61db7a | Address on File | Contingent | BTC: 0.00000064, XLM: 80.32022932 |
| d5c34d9d-2829-4a56-bb71-c543fdf4487d | Address on File | Contingent | BTC: 0.0002594 |
| 30b7779f-ed96-461f-8685-c17b8ff0e640 | Address on File | Contingent | ADA: 19.67848869 |
| 6927c4a8-1b71-4b76-9f5e-e0ac7a2cedec | Address on File | Contingent | BTC: 0.00025938 |
| 9030deb1-9b86-42b6-809a-a2ae7cd5149b | Address on File | Contingent | BTC: 0.00025938 |
| 32d43e72-77f8-43b4-a73e-d59999921e45 | Address on File | Contingent | ETC: 0.09727674, USDT: 5.40045215 |
| 7d8ca879-23e0-451d-835b-f31effec28dc | Address on File | Contingent | BTC: 0.00025934 |
| 21992e87-c348-441b-955a-33b6fe090875 | Address on File | Contingent | BTC: 0.00020155, GLM: 7.39262828 |
| 7de1685c-093a-4481-b131-ff15a7df8619 | Address on File | Contingent | BTC: 0.00025932 |
| b1a71b73-df46-44c7-b7dd-d874d0759e5f | Address on File | Contingent | IGNIS: 168.5114875, NEO: 0.2017693, VTC: 39.13021283 |
| 0364f29f-1568-415e-a416-5e5a392e0e7a | Address on File | Contingent | BCH: 0.00025824, BTC: 0.00025824 |
| 3479971f-c83e-4f9f-a95a-ebe10f23f4eb | Address on File | Contingent | STORJ: 0.0228, USDT: 7.16628762 |
| e428e7a8-8509-452d-9044-b3d524a55610 | Address on File | Contingent | BTC: 0.00005339, LBC: 621.5479247 |
| 9d79523a-193e-4ffb-a1ed-e49b7461a7dd | Address on File | Contingent | NEO: 0.78562667, USDT: 0.00067798 |
| 7d92fb47-31af-4ec4-9659-37769a32599a | Address on File | Contingent | BTC: 0.0002592 |
| b3f59d94-3410-4ddd-a445-a1ec9ba89161 | Address on File | Contingent | BTC: 0.00000009, RDD: 17995.48827 |
| c8fb2e25-0897-4cc0-b852-d5c7b6572f9d | Address on File | Contingent | BTC: 0.00000114, NEO: 0.78208962 |
| 1190e9a4-0eee-4abc-ac4a-e03d42e9d662 | Address on File | Contingent | BTC: 0.00000004, HIVE: 12.60312061, STEEM: 12.60312061, USDT: 0.00031961 |
| 638094b2-4213-4da4-8314-65c811e16abe | Address on File | Contingent | BTC: 0.00000124, NEO: 0.78169493 |
| 388faf65-517c-4b5b-b743-bdf7d8fc6596 | Address on File | Contingent | BTC: 0.0002591 |
| efc6775b-850d-48a2-8bad-d726936d9ee2 | Address on File | Contingent | ARDR: 53.76715322, BTC: 0.00002754, PAY: 206.2269351 |
| 7494d82c-b87f-411f-974a-47c48888c331 | Address on File | Contingent | XRP: 16.7932406 |
| 1e721391-1146-48b1-abaa-51d7e1621ed5 | Address on File | Contingent | USDT: 0.36126907, XVG: 3597 |
| 836fc277-8cc9-4fbe-bf3e-88f16b9ab524 | Address on File | Contingent | USDT: 7.16806146 |
| 009f5798-67b6-4ab5-a1b2-2fdef1e68edc | Address on File | Contingent | QTUM: 2.79267868 |
| 1602bc57-de99-4304-a6d1-eed23c9ba070 | Address on File | Contingent | ZEC: 0.21708158 |
| b5d372a2-e8d2-4399-9c1c-dfa66233cd94 | Address on File | Contingent | RDD: 17990.52168 |
| cae5b0bf-8694-4ea7-ad08-04eca1dd9a68 | Address on File | Contingent | ADA: 11.23310811, BTC: 0.00000002, XRP: 7.19076375 |
| 804e9ba3-2923-477d-a643-7cb0749b2f49 | Address on File | Contingent | ADA: 19.65062339 |
| e409537a-13e1-482a-8430-c2b274f715b0 | Address on File | Contingent | BTC: 0.00025902 |
| 3c1b7691-7bdc-4357-a28d-79305428bc35 | Address on File | Contingent | BTC: 0.00000031, USDT: 7.15856873 |
| 2845fff2-38ec-4e89-a00d-b620e3d90315 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00219858, XVG: 3781.885869 |
| 837ab841-01ad-4ee8-9358-15e5bca665e5 | Address on File | Contingent | USDT: 7.16588671 |
| ae5b8cda-06a9-4cba-a991-9528b9a0e89d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 99.07999983 |
| dc0cb49f-1413-4e8b-8563-8ebe3d0c1c0c | Address on File | Contingent | XEM: 228.3344191 |
| dac20bd7-704d-48bc-95d2-7283d827a7ee | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00025889 |
| baf6a100-9032-4fc2-87c9-88995f5677b4 | Address on File | Contingent | ARDR: 91.47930931 |
| 72af12bc-1f86-4fd5-96a9-298acece6f14 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.0000003, LTC: 0.09233761, USDT: 0.00163989 |
| 4705972e-4312-4106-87a9-26ee9b85015a | Address on File | Contingent | SC: 2054 |
| 05b95c40-c7cd-4159-bf5c-007911b331ac | Address on File | Contingent | DOGE: 99 |
| 7fa017b0-5602-4376-a23a-b85b4ed88a18 | Address on File | Contingent | DOGE: 99 |
| 81828112-da16-487f-9106-514080c409aa | Address on File | Contingent | DOGE: 99 |
| c4e8fa42-1fb6-49cd-9dc1-0e62087a9866 | Address on File | Contingent | DOGE: 99 |
| f6c24d6d-6d7e-46ae-be42-58def1acdf7e | Address on File | Contingent | DOGE: 99 |
| a12a58eb-2ada-4aa8-82c7-c67714d1f0c1 | Address on File | Contingent | DOGE: 98.9999 |
| 8830d0f8-5bfc-4743-8b45-366165eca30f | Address on File | Contingent | DOGE: 98.99615033 |
| a824b83b-76d1-48e7-9d96-3e8860302c48 | Address on File | Contingent | BCH: 0.00002014, BTC: 0.00001459, NEO: 0.7397082 |
| d858cb42-5a6a-48d2-b80a-6ed078be1812 | Address on File | Contingent | ETHW: 0.0000257, XVG: 3782.456711 |
| 7c9c93e8-b492-4412-8a14-730ca9f6eae6 | Address on File | Contingent | BTC: 0.00015762, GRS: 7.95758574 |
| 3f2caa57-40e1-4f92-b4af-6d68cd6e7229 | Address on File | Contingent | BCH: 0.06222496, BTC: 0.00000051, IGNIS: 22.65704238, NXT: 45.31408475, USDT: 0.00102577 |
| f3bb6bb8-034e-4805-a2ff-5047fcb0faf3 | Address on File | Contingent | BTC: 0.00000242, NEO: 0.77660026 |
| 72c768a0-95e2-4594-9bd5-6c0a49ff68eb | Address on File | Contingent | BTC: 0.00000005, PRO: 19.18765408 |
| 6564839c-b65c-4223-81f5-6724cddd837f | Address on File | Contingent | MONA: 17.38762952 |
| dae57387-4d1d-465d-9aec-a2ecfe3a0a2c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00006994, ETHW: 0.00006994, SBD: 0.1091654, STRAX: 0.02712002, XLM: 74.80620106 |
| 41ba8ae1-730c-44fa-a275-f9479a89c73a | Address on File | Contingent | BTC: 0.00000009, XVG: 3778.697323 |
| a0da22d5-e1de-43d4-8ec6-525c1657c063 | Address on File | Contingent | VTC: 62.26136324 |
| 2dd1b06e-3ea5-40b3-a9a9-10038bcd9cf9 | Address on File | Contingent | ARK: 0.00666172, BTC: 0.00024362, USDT: 0.00585651, XLM: 0.00159236, XRP: 0.93585867 |
| 3da30448-0b18-4afe-aad6-7b070309733f | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087, NEO: 0.77932262, USDT: 0.00901444 |
| 387922b9-d828-4ff2-bd18-77b8d636b17a | Address on File | Contingent | ADA: 19.5940857 |
| ebff076f-326b-4d94-9403-13541c9f7b3a | Address on File | Contingent | BCH: 0.00025723, BTC: 0.00025723 |
| 4a260935-acb7-4f49-830a-d9024000a883 | Address on File | Contingent | LTC: 0.09215739, USDT: 0.00013694 |
| 4e604fdd-8f77-41ab-94de-4597948e5d89 | Address on File | Contingent | ETC: 0.39130327 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 881fca1e-0f59-468c-bc2c-9d390dbffa95 | Address on File | Contingent | ADA: 19.58309236 |
| a3ea31da-a999-43ba-9cc2-4f81dcc09be6 | Address on File | Contingent | GBYTE: 0.67397855 |
| c923341d-768e-4807-a954-c07c7a40c440 | Address on File | Contingent | ZEC: 0.21632077 |
| ef830f12-9cfd-4ba9-9acd-ae3008534ab7 | Address on File | Contingent | BTC: 0.00025802 |
| 352b5e94-1eec-400e-8c7c-5b30c79c55b8 | Address on File | Contingent | STRAX: 15 |
| 23cb352c-7582-4248-9b87-f068ce65ea06 | Address on File | Contingent | BTC: 0.00006834, PAY: 11.23196973, POWR: 31.93903398 |
| acf6ba33-35b4-4022-8bc9-acb941763857 | Address on File | Contingent | BTC: 0.00025782 |
| c83404f1-e87b-414d-bb9a-49cd6b71534b | Address on File | Contingent | BTC: 0.00000008, LSK: 4.8129375, RDD: 5548.0775, WACME: 23.22562605 |
| 8b297a24-89b4-45e6-bc44-a4aba0f02962 | Address on File | Contingent | BTC: 0.000257, ZEN: 0.00265012 |
| 7efaeba1-58f3-4ec9-83d2-cb6ed90da87d | Address on File | Contingent | BTC: 0.00000016, IGNIS: 21.37855551, LSK: 8.13576021 |
| dfc0d389-df62-40c5-852d-0b3fc9be04bf | Address on File | Contingent | BCH: 0.00000415, BTC: 0.00000415, DGB: 880.5475781 |
| c11407ee-c051-4479-bf55-ac7b371ea0c6 | Address on File | Contingent | BTC: 0.00025773 |
| d015fa90-0137-4d5d-a718-5f4bcda9e361 | Address on File | Contingent | BCH: 0.00000005, DGB: 125.9882124, MAID: 36.35751491 |
| adf2ad1f-2240-4f09-bff3-8fc8ff0e7c35 | Address on File | Contingent | BTC: 0.00025769 |
| 81e9d340-b774-4c34-93e0-2161acd0e99a | Address on File | Contingent | XRP: 16.70275628 |
| 48bd8619-dd3b-430a-9610-1761d663048d | Address on File | Contingent | BTC: 0.00025768 |
| a2a34004-3af6-448e-860f-d1f3d0aafd34 | Address on File | Contingent | BTC: 0.00025768 |
| 32e27ba0-b7ab-4263-bbfc-712f4b834d76 | Address on File | Contingent | BCH: 0.0002423, BTC: 0.0002423, RDD: 1000 |
| d021d37d-6974-4b9b-ab6c-37871fef49e8 | Address on File | Contingent | BTC: 0.00003544, SC: 1763.891604 |
| 6cce21fd-7b82-4286-859e-69f471af82a0 | Address on File | Contingent | NEO: 0.7809977, USDT: 0.00000002 |
| f8084b49-1476-435b-aab5-f4f2ce74244f | Address on File | Contingent | BTC: 0.00025765 |
| beaf9583-8506-4706-a0b6-86e3e2036803 | Address on File | Contingent | LBC: 254.9078496, OMG: 0.31597392, XRP: 9.26085345, XVG: 300 |
| 8e487f48-fe51-47ce-821c-dcdc0705b4cb | Address on File | Contingent | ETC: 0.38952347, USDT: 0.01558947 |
| b4edf4f3-5a71-4a66-8ab5-c352f7b443df | Address on File | Contingent | BTC: 0.00025753 |
| 264b0003-96ca-46db-a0ae-02dbb0aacd6b | Address on File | Contingent | BTC: 0.00000009, XEM: 227.027027 |
| 7e1f9c9e-12f0-488f-b356-857137ae5b66 | Address on File | Contingent | ADA: 19.29663365, MUNT: 20, XVG: 40 |
| 41769fb5-e503-4179-8bda-89ec08f44b9d | Address on File | Contingent | ARK: 0.06286154, BTC: 0.00000251, NEO: 0.77096774 |
| 142374f2-8738-46a7-9ba1-4387985cea26 | Address on File | Contingent | XLM: 79.91163371 |
| 93641aed-57d0-4e61-8835-375a799ef47c | Address on File | Contingent | KMD: 24.37638151 |
| 3c90b7f6-fc0a-4d08-bcf2-26e224bdf219 | Address on File | Contingent | BTC: 0.00025743, USDT: 0.0000153 |
| 3b3ae7f4-ef74-42ee-841f-38fa50611abb | Address on File | Contingent | BCH: 0.00025638, BTC: 0.00025638 |
| 007639d5-191b-4d10-bac6-726e1bb9fa62 | Address on File | Contingent | ETHW: 0.00000288, XEM: 226.9954421 |
| 2c9be52a-e07e-4242-bf68-a140321d35cd | Address on File | Contingent | BCH: 0.00026841, BTC: 0.00000063, BTS: 0.21980664, DASH: 0.00062258, DOGE: 0.19679589, ETC: 0.0059878, ETH: 0.0035722, ETHW: 0.0035722, FIRO: 0.00703581, GLM: 0.00039247, IGNIS: 0.22354225, LTC: 0.00093961, NXT: 0.44708449, PPC: 0.00100848, REPV2: 0.03654029, SC: 0.21051087, XRP: 0.0025071 |
| 61cb0b14-eaf2-4629-a40e-a6e9317499a6 | Address on File | Contingent | BTC: 0.00014936, XRP: 7 |
| b5be0e5e-e999-48a1-8fc1-67a4dbb1eda4 | Address on File | Contingent | BTC: 0.00000002, GNO: 0.05, XLM: 7.47204867, ZEN: 0.10373 |
| 378b9367-88bb-4f67-97f4-9ff97370b3aa | Address on File | Contingent | ADX: 0.04852199, ARDR: 9.58070055, ARK: 0.02190379, BAT: 3.8632283, BCH: 0.00000003, BLK: 9.33536104, BLOCK: 0.11102612, BTS: 0.00000007, CRW: 0.00000008, DASH: 0.00000001, DCR: 0.03617869, DNT: 8.0291898, EMC2: 0.00000005, EXP: 0.12014914, FIRO: 0.0355677, FLO: 23.77024771, FTC: 12.01980289, GBYTE: 0.00700168, GLM: 0.00000002, GRS: 1.38462143, IGNIS: 0.00000001, IOC: 0.65939732, KMD: 0.02262019, LBC: 2.96865627, LSK: 0.00000007, LTC: 0.00000001, MAID: 0.02529076, MANA: 0.00000004, MEME: 1.06867904, MER: 11.89454726, MONA: 0.0000001, MORE: 2.64216588, MTL: 0.98941803, MUNT: 3.04874069, MYST: 3.63867851, NAV: 0.00000016, NXS: 1.01252177, NXT: 0.00000001, OK: 0.00000023, OMG: 0.07670572, OMNI: 0.11330291, PAY: 0.0000001, PIVX: 0.58318689, POT: 0.00000006, POWR: 0.0000001, PPC: 0.00000029, PTOY: 19.82817983, QTUM: 0.00014015, REPV2: 0.05467627, SLS: 0.00000037, SNT: 16.82161153, SPHR: 2.82387345, STORJ: 0.45334373, STRAX: 0.00000001, SYS: 0.00000002, THC: 0.00000013, USDT: 0.00406194, VAL: 0.00000016, VRC: 1.55987142, VTC: 0.69583071, WACME: 0.0825368, WAVES: 0.1586474, WINGS: 0.82873508, XEM: 0.00000008, ZEC: 0.00000001 |
| c9ebc2ed-b95d-495b-a25c-4c09ce6a0881 | Address on File | Contingent | BTC: 0.00000014, OMG: 8.29325274 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be29921a-d80f-4c65-8d7b-922cd56389b0 | Address on File | Contingent | USDT: 7.11708736 |
| 945c2b3d-c38a-4146-978c-ed40f297eb22 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.77827997 |
| b51d6762-bb62-4e0c-b9c3-bda57bbabe98 | Address on File | Contingent | ETHW: 0.00000111, XVG: 3759.355712 |
| c1dd4ee1-b241-488a-be8d-ee70b0077f49 | Address on File | Contingent | BTC: 0.00000004, HIVE: 12.50506191, STEEM: 12.50506191 |
| 8b9caef0-a8f7-495d-860d-370dcf9cbc81 | Address on File | Contingent | BCH: 0.00009828, NEO: 0.77808234 |
| a03b6a06-c5ee-4888-bdd9-b9d329efdb84 | Address on File | Contingent | ADA: 0.2, BTC: 0.00025444 |
| 4d02e1e1-498a-424f-8d2d-abb1ecaf5371 | Address on File | Contingent | DOGE: 98.37 |
| faa61247-aec7-4be2-9060-365508895759 | Address on File | Contingent | BTC: 0.00025707 |
| 1c072483-959b-4a14-91b8-0d5a2b3b49ce | Address on File | Contingent | BCH: 0.00025604, BTC: 0.00025604 |
| 6dd00452-707e-448b-8ad8-26d89095212d | Address on File | Contingent | BTC: 0.00025705 |
| 29be4a8e-a0c7-404f-b26c-3c05cceb5b51 | Address on File | Contingent | ETHW: 0.00000324, SC: 2040.289629 |
| 063b5015-d636-479b-821e-ff5a7a4c85a5 | Address on File | Contingent | BCH: 0.00025602, BTC: 0.00025602 |
| 3ca922ec-7d65-46a7-90ab-e8fb34acaabf | Address on File | Contingent | DOGE: 98.32505, USDT: 0.00164136 |
| 6d6f6f0b-e25f-4e69-8b37-d9b1f82f7f61 | Address on File | Contingent | BCH: 0.00086791, BTC: 0.00016378, POLY: 14 |
| 3bbcc44a-ade1-4563-80f0-a6050cc147c1 | Address on File | Contingent | BTC: 0.00000137, ETH: 0.00002641, ETHW: 0.00002641, NEO: 0.76741892, USDT: 0.0155669 |
| d67b89b7-fc04-481d-95a4-20dd47acdd44 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00378839, ETHW: 0.00378839, IGNIS: 2.05, NXT: 4.1, USDT: 0.07985419 |
| 0ac0e139-a589-4944-bbf8-d3bae3cd3ce9 | Address on File | Contingent | BTC: 0.0002567 |
| 52803a76-ea70-490b-9b12-77f4518848a5 | Address on File | Contingent | XRP: 16.63472685 |
| 167dae49-7f93-4892-a0a9-f488525f4dc0 | Address on File | Contingent | DASH: 0.00094195, DOGE: 97.66101592 |
| 9bc49d2b-7355-4c0f-8628-c60bc3dab488 | Address on File | Contingent | BTC: 0.00001155, OK: 985.9187724, XVG: 573.8190315 |
| 21d52d78-4d45-41d5-9922-ef99f5e9cf98 | Address on File | Contingent | BTC: 0.0000175, NEO: 0.45, USDT: 0.01140857, ZEN: 0.31450745 |
| 9c09422b-61b4-4509-b320-c4c136304120 | Address on File | Contingent | ZEC: 0.21504422 |
| 3684207f-cf87-4f17-b250-71ed47d65296 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.14456522, LTC: 0.05753002, USDT: 0.00005382 |
| 4b814efa-4b67-455d-87cf-848ed7582d86 | Address on File | Contingent | BTC: 0.00000006, THC: 2299.179191, XWC: 37.87771845 |
| da98735a-e1f5-41d5-affa-2a6d831b7b10 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, SC: 2035.759634 |
| 2c66879b-aded-45f6-91bb-56a5613a6fdc | Address on File | Contingent | BCH: 0.00025552, BTC: 0.00025552 |
| 5aa68e38-527e-4499-b1f4-8dcf71d9d282 | Address on File | Contingent | BTC: 0.00025647 |
| 70e61a5b-dc70-4b92-97cf-289941d20dfa | Address on File | Contingent | BTC: 0.00003525, SC: 1755.658533 |
| b1319aa9-0e8f-4502-a2ec-cea79aec76f9 | Address on File | Contingent | BTC: 0.0000001, LSK: 8.21862227 |
| 102b6cd0-fabc-493c-acd0-86621f4c4b03 | Address on File | Contingent | BTC: 0.00023233, IGNIS: 31.56632943, QTUM: 0.06404493, XRP: 0.80638552 |
| 3623fcf8-5b4b-42c4-bd5c-63a7799bfa23 | Address on File | Contingent | BTC: 0.00000002, GRS: 20.18160664, USDT: 0.00066582 |
| 58289921-f248-4a22-a1c3-bc35e404c3d7 | Address on File | Contingent | BTC: 0.00000026, WACME: 214.3857495 |
| b17eabfc-96f3-4652-83f8-bf0f6844a614 | Address on File | Contingent | BTC: 0.00000038, NEO: 0.77578403 |
| ae07e1d5-fc49-4122-8326-65c4541098b9 | Address on File | Contingent | BTC: 0.00000004, DGB: 889.9001884 |
| c282be8e-9060-471d-85f5-69df68f45cdd | Address on File | Contingent | ADA: 19.43862445 |
| 50ff44cb-c436-483a-98cc-2b658ba08498 | Address on File | Contingent | BTC: 0.00000571, USDT: 0.00067451, XRP: 16.2350146 |
| 3a80cceb-6eb1-4d4e-9ec4-8e0a437bc3b8 | Address on File | Contingent | BTC: 0.00025618 |
| 676f8053-49c3-4f42-bc6e-c4f08fa660b5 | Address on File | Contingent | BTC: 0.00000018, XVG: 3742.852275 |
| 17bc742a-1292-4ed3-8fc5-f71dc78cac73 | Address on File | Contingent | DOGE: 98 |
| 616d5514-ea46-4653-b05e-330ecb019666 | Address on File | Contingent | DOGE: 98 |
| 969ee69a-3a69-43a8-b5bd-57124c836c5e | Address on File | Contingent | DOGE: 98 |
| a886eb99-98ac-4d12-880d-25d12fe66839 | Address on File | Contingent | DOGE: 98 |
| b990bc76-1426-40bd-af0e-ed870f2c9b70 | Address on File | Contingent | DOGE: 98 |
| 602258d5-0c96-4f12-84fd-436cb80e89fa | Address on File | Contingent | ARDR: 1, BTS: 1, GAME: 1, QRL: 1, RLC: 4.11100243, UBQ: 1, XDN: 1 |
| d8561642-7c82-4078-8426-9ca9c112f18b | Address on File | Contingent | BTC: 0.00025608 |
| 18ba301f-e4a8-4b58-b5e6-2326e95972c2 | Address on File | Contingent | ETH: 0.00383312, ETHW: 0.00383312 |
| 88de482e-d5b0-428e-a0bb-648f620e8db7 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.77605936 |
| af2aef50-5cbf-4231-bb15-71f2157cc5de | Address on File | Contingent | BTC: 0.00025604 |
| c7023ea1-1afe-499d-ac01-eb2279c554aa | Address on File | Contingent | USDT: 7.08436455 |
| 9abf390f-4c7a-42a9-af37-1cb7de56fee0 | Address on File | Contingent | BTC: 0.00000025, NXS: 100.3485681, USDT: 0.00104145 |
| 45f26267-1fe5-4dec-9a74-ed712cba75b5 | Address on File | Contingent | BTC: 0.00000045, XLM: 79.32400452 |
| e1bd0fe1-37a8-4036-840c-bf4da8ed3185 | Address on File | Contingent | EMC2: 281.3838014, GLM: 15.80346643, PAY: 6.50605554, UBQ: 41.84162282 |
| e8f46085-7918-482b-8e70-78f301623f22 | Address on File | Contingent | BTC: 0.00000057, NEO: 0.77365047, USDT: 0.00378215 |
| 812fbe7e-bc9c-4a93-b01e-0ecd1edc812b | Address on File | Contingent | NEO: 0.77566036 |
| 8559af7d-b863-49d2-862c-beda00199fef | Address on File | Contingent | BTC: 0.00001974, ETH: 0.00353417, ETHW: 0.00353417 |
| baa16355-2c47-46b8-9bb1-d21048f4f604 | Address on File | Contingent | BTC: 0.00025584 |
| 9a6ef0bb-bcb4-48ea-b62a-8ad427dbf6cb | Address on File | Contingent | BTC: 0.00000012, NEO: 0.775 |
| 1cdade29-013b-4da7-97ea-ef7e4437390c | Address on File | Contingent | BCH: 0.00025476, BTC: 0.00025476, PINK: 0.42146205 |
| 4320d126-2014-456d-b3b2-4d2979483f6a | Address on File | Contingent | XRP: 16.57891995 |
| 7a449986-cafb-47c1-805c-42d08ff2cc5e | Address on File | Contingent | BTC: 0.00025575 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a06350c-2f6a-4323-846b-9afd9b466352 | Address on File | Contingent | ETH: 0.00381397, ETHW: 0.01668818 |
| 1a1da1e5-b394-4664-be36-6bf04b038448 | Address on File | Contingent | ADA: 18.8203416, BTC: 0.00000766 |
| dbc5b22d-98ef-4de4-ae58-9df998755b73 | Address on File | Contingent | BCH: 0.06378744 |
| 0eeda093-bcd6-4b6c-99f0-605ba775c190 | Address on File | Contingent | LTC: 0.07361, NAV: 0.00919181, USDT: 0.00225455, XLM: 15.32887172 |
| 2daf2c78-fdd8-42ad-b71c-9d476912aca3 | Address on File | Contingent | XEM: 225.5137124 |
| 6b31ed68-f7d5-4ace-a60f-8d73281d2319 | Address on File | Contingent | ETC: 0.00465315, EXP: 0.39010665, USDT: 0.00006921, XVG: 80.27856627, ZEC: 0.20707725 |
| c697a116-da77-4804-b604-cd42b1120365 | Address on File | Contingent | NEO: 0.775 |
| 960ea7e9-2a02-450e-9b81-39b54ca000c8 | Address on File | Contingent | BTC: 0.0000023, NEO: 0.76796476 |
| 5fc3dc2e-901a-46fb-9501-01c9f90d5939 | Address on File | Contingent | BTC: 0.00000311, DGB: 1.75731915, SC: 2000 |
| 037ee2cb-acc0-4c1c-b48a-bb3e6835b1f1 | Address on File | Contingent | BTC: 0.00000005, DGB: 884.1587152, USDT: 0.02509361 |
| 42072cc5-af41-4f8b-a73f-70ddd6b1a9ab | Address on File | Contingent | ADA: 0.3298251, BAT: 0.58555017, BCH: 0.00107894, DGB: 89.20964264, EMC2: 5.88211999, ETH: 0.00158444, ETHW: 0.00734331, GLM: 0.48011669, IGNIS: 1.19861314, LRC: 1.42383971, MONA: 0.04273366, NAV: 0.04724174, NXS: 0.9760902, NXT: 2.39722628, OK: 6.95007752, OMG: 0.00732366, POWR: 2.27829, PRO: 0.22326828, PTOY: 26.09362751, SC: 0.48768582, SRN: 2.00924094, STORJ: 0.41375192, SYS: 0.35591855, THC: 1.37741835, VIA: 0.00759499, VRC: 62.17110381, XDN: 33.05091747, ZEN: 0.15834094 |
| c53b923d-73a1-4e36-9a5e-3555d3be8caf | Address on File | Contingent | BTS: 20, ETH: 0.0000003, ETHW: 0.0000003, NEO: 0.75579811 |
| bda8f93b-b70f-4f71-9c17-0f58031bc557 | Address on File | Contingent | XRP: 16.55991907 |
| eb20ea8d-a78e-4dd6-8605-fa4e3ffdfa5a | Address on File | Contingent | BTC: 0.00025541 |
| d5484491-cf58-453a-9c82-3a8fdb31b1fe | Address on File | Contingent | ARDR: 90.12654289, BTC: 0.00000036, USDT: 0.00021389 |
| beeba6e6-7aed-4d31-9326-69523b4dd76a | Address on File | Contingent | BTC: 0.00023028, NAV: 17.6662108 |
| 4610cb4c-fa91-4a4f-9f8f-c334f1fb7129 | Address on File | Contingent | BTC: 0.00003577, ETH: 0.00001649, ETHW: 0.00001649, GLM: 10, NAV: 7, NEO: 0.17266345, SYS: 10, VTC: 7.18643512 |
| 163f4d77-8756-4861-be73-a1b82f1b5a62 | Address on File | Contingent | BTC: 0.00000008, DNT: 1.00018399, DOGE: 0.76712766, ETH: 0.00000308, ETHW: 0.00000308, SC: 2000, USDT: 0.00061501 |
| 618b3ca9-31c0-4bad-9454-44b1143142fa | Address on File | Contingent | BTC: 0.00000025, IGNIS: 50, NEO: 0.7457731 |
| 9c26d828-8c5f-4a52-88bf-524478962a1f | Address on File | Contingent | BTC: 0.00000281, XRP: 16.36096119 |
| ddf223c9-31d2-457c-a29d-e32df52711a4 | Address on File | Contingent | BCH: 0.00025334, BTC: 0.00025334, DOGE: 0.32799995 |
| 8135e068-3af9-4554-8d78-0524d6d5de04 | Address on File | Contingent | BTC: 0.00025509, ETH: 0.00000147, ETHW: 0.00000147, USDT: 0.00030209 |
| ba8e6d03-c838-47d6-aaac-6f3f23885fa1 | Address on File | Contingent | BTC: 0.00025517 |
| 12d90ecf-7eec-4b2d-ab6d-303eedf2e695 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.77253486 |
| 5dfd892c-8ffa-45cb-99db-9397dee6c4aa | Address on File | Contingent | BTC: 0.00025514 |
| 3e2a6aab-160e-4dd1-9823-446cf7f3b16b | Address on File | Contingent | DOGE: 97.59490646, XDN: 50.23085912 |
| e5a907b9-954a-4fbd-8e5b-5471e5e91a6a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000003, SC: 990, STRAX: 7.57771266 |
| 041a3e40-6699-419c-81c3-638054428325 | Address on File | Contingent | POWR: 43.98556827 |
| b5c8d92c-9155-4606-ade6-9b915e42c9d4 | Address on File | Contingent | BTC: 0.00000026, MONA: 17.12721187, USDT: 0.00344195 |
| b2c5781a-76ba-49b7-ae22-4bab5717dab2 | Address on File | Contingent | ETHW: 0.01229184, UBQ: 0.91288106, XEM: 223.4358166 |
| 3a96540f-7ca8-4091-848b-6986e78d125f | Address on File | Contingent | BTC: 0.00000003, DGB: 651.1458333, RDD: 2205.12, SIGNA: 562.7775641, XVG: 197.1193893 |
| f4711dd6-8a4d-4d2e-a5cd-59c40a072bd2 | Address on File | Contingent | BTC: 0.00000106, GRS: 20 |
| 0804657e-0901-4679-ba10-6b995b7a7352 | Address on File | Contingent | DOGE: 97.58676923 |
| 1b27c3c5-bee6-4946-8bdb-7db4563aef2d | Address on File | Contingent | BTC: 0.000255 |
| 34900b27-fe6f-43ad-a44c-5275b1f686c7 | Address on File | Contingent | BCH: 0.03909707, XLM: 30.49574509 |
| b9078d54-a887-4a54-b1b9-19d5eee767d2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.0001995, ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.00017636, VIA: 48.15126606 |
| 6c318b1d-e104-4f00-a79d-08b2224c01e6 | Address on File | Contingent | EMC2: 8, ETH: 0.00350054, ETHW: 0.02035353, STRAX: 1 |
| 6c3a0e94-d5d6-42a6-a5b3-1a52c76de718 | Address on File | Contingent | BCH: 0.0000013, XLM: 79.13405873 |
| ecd2c97c-9820-43bd-abd7-705fb6f089d3 | Address on File | Contingent | BTC: 0.00000013, XVG: 3725.309227 |
| a4dd6c82-4a02-468a-b39a-0a62e30f816e | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, OMG: 5.83625573, WACME: 61.8354499 |
| ef9160e2-1ada-446a-8002-ce7df305bd60 | Address on File | Contingent | USDT: 7.05229872 |
| 73787f85-2b89-48e3-acdd-5bab6bb732c9 | Address on File | Contingent | BTC: 0.00000003, MYST: 29.49017787 |
| 9bb2dcea-eb4c-4339-8229-92d9dce7f532 | Address on File | Contingent | BTC: 0.00020332, STRAX: 2.9925 |
| 69fe0ed2-836a-490d-8829-ca37f24ac825 | Address on File | Contingent | XRP: 16.5139265 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46db0e02-1169-4f14-946f-6b0050cc586c | Address on File | Contingent | ARK: 25.1328631, BCH: 0.00000145, BTC: 0.00000145 |
| a64076d7-7194-45c6-9d87-009d0c985056 | Address on File | Contingent | BTC: 0.00000002, GNO: 0.05976665, RDD: 799.5276399 |
| 36f7efd1-4dc1-4151-a15c-b4b56575122b | Address on File | Contingent | BTC: 0.00025473 |
| 3b8f05ca-306b-49fa-9c4d-03cfd155ac35 | Address on File | Contingent | BTC: 0.00000024, NXS: 99.85468367 |
| 7316ccb2-3d06-44df-b68a-18869f98ed14 | Address on File | Contingent | BCH: 0.00100446, BTC: 0.00008483, MONA: 9.99972001, XVG: 250.871246 |
| f293efcc-d9c9-4ae6-a53e-eacf1a2fc298 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000007, STRAX: 14.80401742, USDT: 0.00064199 |
| 24dd286a-ec09-4e23-9710-521e22925c79 | Address on File | Contingent | BCH: 0.0000024, BTC: 0.00000023, OK: 1218.727388 |
| 0a65e1bf-2d30-4a83-9404-66e0f62b40ab | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000001, ETH: 0.00164852, ETHW: 0.00164852, LTC: 0.0316465, ZEC: 0.0467382 |
| 464758d4-1749-44bc-8103-089840eb5817 | Address on File | Contingent | OMG: 7.93220117, PAY: 22.44329032 |
| 1a05afc9-d277-479c-b82c-b99caedf23c1 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00025458 |
| ab4a3be6-35ee-42eb-8107-e2d13ba32255 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 131.7692186, XEM: 203.4909494 |
| fb689b0f-0434-421c-bf55-0e2a45a6fd1c | Address on File | Contingent | BLK: 10, BTC: 0.00000017, ENG: 4, GEO: 10.33349679, MYST: 26.9749975, USDT: 0.30159476 |
| d0ec727d-36de-4a55-9718-274490d4aa3c | Address on File | Contingent | BTC: 0.00011075, ETH: 0.002, ETHW: 0.002, NXT: 100 |
| 007a5607-ab65-448c-aae1-8ffcee53e434 | Address on File | Contingent | BTC: 0.00000003, KMD: 10.1338961, QTUM: 1.58879214, USDT: 0.000125 |
| a0fc3b80-5c63-4db5-931a-2309f302b619 | Address on File | Contingent | ADA: 19.26838663, ETHW: 0.006 |
| 710db086-bf66-46c1-a4e8-83ecfd788ae0 | Address on File | Contingent | XRP: 16.48704486 |
| db93f16e-fd30-46f5-81e9-8d4db24107a3 | Address on File | Contingent | ETC: 0.38550663 |
| 3909160b-7265-4184-a4ff-6c9e727db588 | Address on File | Contingent | BTC: 0.00014469, XVG: 1602.547525 |
| ced64f14-ead6-40f1-9176-fe58bdeaedff | Address on File | Contingent | BTC: 0.00000011, ETH: 0.000002, ETHW: 0.000002, OMG: 7.90643714, PINK: 2460.74366, USDT: 0.00091666 |
| 657397be-8f8f-4cb4-8ebb-ccd8638afa3a | Address on File | Contingent | XLM: 78.9271663 |
| 65cbb21b-3019-4cc8-b325-f92582d7f0b1 | Address on File | Contingent | XRP: 16.48049474 |
| 564aa76d-996e-4c0b-9014-babee8db8a91 | Address on File | Contingent | ADX: 7.858305, BCH: 0.0020462, NEO: 0.60973345 |
| 237b134b-081e-4284-9c4a-7af19e7423e5 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000142, ETHW: 0.00000142, XLM: 78.71731852 |
| 69a0a644-0750-405e-af74-c31bf3b29537 | Address on File | Contingent | BTC: 0.00025423 |
| 0cf2bd9b-bbd7-4724-ad37-577c8ae3415e | Address on File | Contingent | ADX: 44.50136858 |
| eeba4ed9-60a7-4c8e-bca2-154fc1712470 | Address on File | Contingent | BCH: 0.0002532, BTC: 0.0002532 |
| fad2c7a2-c37a-44ef-9e0e-045c078de526 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.77028 |
| ffce8854-e427-4d55-b1b3-5a7e0e72f4ce | Address on File | Contingent | MEME: 34.88865585, USD: 0.00691339, USDT: 5.02381068, XEM: 0.01459961 |
| b7152e62-291b-4211-bc7e-97f2b93231a2 | Address on File | Contingent | ETH: 0.00133534, ETHW: 0.00133534, NEO: 0.5 |
| 1aa4f7fb-d211-4671-8e2f-b92744ad3fac | Address on File | Contingent | BCH: 0.00025312, BTC: 0.00025312 |
| c27b3a95-e578-447a-824f-1e43656ba3fe | Address on File | Contingent | BNT: 16.28959276 |
| 976b7d51-bcf6-4e37-81f7-ca29dec82658 | Address on File | Contingent | BTC: 0.00000002, GRS: 20 |
| 1303fe9f-c61b-4c62-ae61-86f148f58caa | Address on File | Contingent | BTC: 0.00025399 |
| d5f4448c-8f04-4511-ac79-37224f3c274a | Address on File | Contingent | SC: 2015.844199, USDT: 0.00018617 |
| d404316f-fd69-43a8-a3bf-b7d2df9faaaa | Address on File | Contingent | BTC: 0.00000003, XEM: 223.9600057 |
| a4865a3b-4870-43a7-943d-ce319b35105a | Address on File | Contingent | BTC: 0.00020312, ETH: 0.000759, ETHW: 0.000759, USDT: 0.00290354 |
| bff133f3-0bf0-4f48-bdea-bdc8e0764587 | Address on File | Contingent | BTC: 0.00000173, LTC: 0.09 |
| 504bdcab-f8ed-4f7a-bdc4-d7a350a11dab | Address on File | Contingent | ZEC: 0.21275412 |
| d534dd20-f3ef-49ad-a828-5639affa62ad | Address on File | Contingent | BTC: 0.00021496, NEO: 0.1178964 |
| 03e984b9-e37f-4986-95f7-4ab35245794f | Address on File | Contingent | BLK: 7.97297297, BTC: 0.0002145, DGB: 125.56625 |
| cfbecff6-157f-4ece-89e1-73ea604df355 | Address on File | Contingent | USDT: 7.0238552 |
| 707527d5-4638-4981-bb89-1af468ca3193 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, RDD: 800, SC: 600, STRAX: 2, XRP: 6.53575869, XVG: 460 |
| db62c5c2-a6f7-49c4-b796-5e43eecfe37a | Address on File | Contingent | BCH: 0.00025279, BTC: 0.00025279 |
| 6d4c00be-c6a0-4016-a6bc-e024948d0461 | Address on File | Contingent | BCH: 0.00025277, BTC: 0.00025277 |
| 6bf58fa7-5c94-46e7-b42f-28acd95fdd43 | Address on File | Contingent | NGC: 88.12369102 |
| 67b00d69-d74a-45f9-a13b-dbbb62c969e6 | Address on File | Contingent | BTC: 0.00000016, XVG: 3707.998686 |
| 1659aada-d4e7-40f6-a177-09b8c72a9627 | Address on File | Contingent | ARK: 25.16015839, BCH: 0.0000002, BTC: 0.0000001 |
| 6d5cbdb2-777b-4e52-89bf-7477ddb4f684 | Address on File | Contingent | ADA: 18.02221137, BTC: 0.00000442, USDT: 0.28228645, XRP: 0.095419 |
| 6acf5dfb-3797-44c1-a315-71883fb979fe | Address on File | Contingent | ZEC: 0.21255719 |
| b58f2835-7cd3-4ec5-b2d8-e3838261c6c3 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.38432906 |
| a1462f94-bdb7-4f2f-a2a7-1fc599b29a11 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000059, ETHW: 0.00000059, GLM: 32.43938482 |
| a86f1de9-fcd4-4d68-bf07-f6603baac35d | Address on File | Contingent | NXT: 25, XRP: 8.29203981, XVG: 1799.987062 |
| 3dcb4060-596d-4969-a477-7f074a1f4b26 | Address on File | Contingent | DOGE: 97 |
| 81dbb9f5-d817-49e9-940e-71f5b4818e7c | Address on File | Contingent | BCH: 0.00025244, BTC: 0.00025244 |
| d3f329d2-0ce8-4378-88da-490aceb1e60b | Address on File | Contingent | ARDR: 89.54219031, BTC: 0.00000003, USDT: 0.00092175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 958a8443-7fd9-4f67-b42e-e5924f68edd6 | Address on File | Contingent | BCH: 0.00071164, BTC: 0.00005031, LTC: 0.07, XVG: 60 |
| 4807a17c-f87b-45f7-9871-8eba4f9990ed | Address on File | Contingent | BTC: 0.0002534 |
| 7f55921a-9ab5-4576-9bea-50d2f8c809e5 | Address on File | Contingent | BTC: 0.00025337 |
| 9ae55601-56de-4576-bfc9-d69f193b777f | Address on File | Contingent | BCH: 0.00000097, XLM: 78.63710463 |
| c97d0561-1c71-4275-a639-76f4ae43330c | Address on File | Contingent | BTC: 0.00025334 |
| b26b4d77-5e9f-4f90-9761-d85bad3fa963 | Address on File | Contingent | BCH: 0.0000372, BTC: 0.0000372, XRP: 14 |
| 02a3c4f7-7795-4375-a6a1-45a5e50973ed | Address on File | Contingent | ETH: 0.0000625, ETHW: 0.0000625, NEO: 0.75520427 |
| 9cc0c556-4a15-48a4-ab1a-9e1ffa8d70c9 | Address on File | Contingent | BAT: 12.35244131, FIRO: 0.13035592, GLM: 1.76418189, LSK: 0.45088516, OMNI: 0.07116939, POWR: 18.13278939, SBD: 0.0927625, STRAX: 0.00300618, USDT: 0.00026909, WAVES: 0.05612621, XWC: 0.11800078 |
| 6231a30c-a70e-4ca0-9624-ce07db51c7c0 | Address on File | Contingent | BTC: 0.000253, USDT: 0.00801753 |
| 9b1d31bb-813f-4544-8d6d-f64b0441e108 | Address on File | Contingent | SC: 758, USDT: 0.00396477, XLM: 48.93258453 |
| 88547d21-914e-4f14-8a7a-92ebf4e9b697 | Address on File | Contingent | NEO: 0.3, XRP: 10 |
| bfacf05d-edcd-4f35-b3f6-32635415ebdc | No Address on File | Contingent | DOGE: 96.88372919 |
| cdbb0c21-b966-4c19-a322-edbbe1c75ba9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000166, XRP: 16.30267565 |
| 428f74df-7967-4982-8e53-4e77c9cc83dd | Address on File | Contingent | BCH: 0.00000029, XEM: 200, XRP: 1.70676311 |
| f6f3c9cb-cd6f-474d-a486-0c6a84eb87f6 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, ZEC: 0.21208318 |
| 90f4c6d7-3d21-4677-9f75-279aec49554b | Address on File | Contingent | BCH: 0.00025207, BTC: 0.00025207 |
| f8be8420-80a8-4fd2-a986-c73f0e447523 | Address on File | Contingent | BTC: 0.00025273, ETH: 0.00000488, ETHW: 0.00000488 |
| 30afb464-015b-4dbe-a344-838994272c84 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, VIA: 219.5442188 |
| cbe92960-3db7-4bc0-85d0-88a23729d5db | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018, XRP: 16.39944034 |
| 4950fa19-8ec6-4a2f-99b6-60a3f3d12d40 | Address on File | Contingent | ETH: 0.00002425, ETHW: 0.00002425, NEO: 0.75788744, USDT: 0.03841724 |
| bc67b5ed-d942-4b2e-bc34-4220efaae98f | Address on File | Contingent | BCH: 0.0630934 |
| 837ea826-2f67-4047-9433-cfdd2f1c7881 | Address on File | Contingent | BTC: 0.00000012, RDD: 17200, XMY: 3454.077493 |
| aca675c0-b12a-4981-b5ed-8cb51d7cc5e5 | Address on File | Contingent | DOGE: 96.7634761 |
| b45dc3d4-0ff6-4e18-bd10-b6f64209f782 | Address on File | Contingent | XRP: 16.27082063, XVG: 26.452504 |
| 9b4f29db-714e-40eb-9abd-52cef7281d68 | Address on File | Contingent | ETHW: 0.00000038, XLM: 78.47927377 |
| 947e9ed5-44fb-41d3-8c3d-6c690fe81f81 | Address on File | Contingent | BTC: 0.00000004, SC: 2006.437459 |
| 110f94c4-73da-485f-ae4a-735eed15fcad | Address on File | Contingent | BTC: 0.000067, USDT: 0.00003121, XRP: 3.06434899, XVG: 2025.500135 |
| 4e177687-99ee-4ffc-81b0-001c8faa1453 | Address on File | Contingent | BTC: 0.00000003, LSK: 4.34897862, OMG: 3.77628286 |
| 4c4f9c4f-c9ba-40e1-a95e-cba9ab76bb3f | Address on File | Contingent | BAT: 32.81859307, BTC: 0.00000004, USDT: 0.00007617 |
| 89c6c133-9078-4347-b660-ecd90c9f9f9d | Address on File | Contingent | BCH: 0.00000011, BLK: 515.5304519, BTC: 0.00004668 |
| b7334b79-b765-4244-8c19-4da78024df05 | Address on File | Contingent | BTC: 0.00025263 |
| 73007fbd-84b3-44f3-bfce-497d6d136953 | Address on File | Contingent | BTC: 0.00025259 |
| 963b2f22-4b72-4662-8318-e24a200dbd78 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000125, XLM: 78.000078 |
| 39658acd-1b51-42f4-8d54-492f5e6ed59b | Address on File | Contingent | BTC: 0.00000002, DGB: 261.4994247, ETH: 0.00000066, ETHW: 0.00000066, POWR: 16.04782797, THC: 99.1866082, USDT: 0.09825102, VTC: 8.05754548, XVG: 574.0707886 |
| 74dcfeb1-ce18-46f0-8066-ef52a1985c5b | Address on File | Contingent | BNT: 16.18208954, BTC: 0.00000009, USDT: 0.00285908 |
| eddf3611-12b4-4735-b0d1-a11c4c3da7d9 | Address on File | Contingent | XRP: 16.36681367 |
| 277a3bea-b877-4659-acdc-248d19034e7c | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756, SC: 2000 |
| b53d3f23-59f9-41f2-bd51-63c2139f7448 | Address on File | Contingent | SC: 2003.919688 |
| 6defbccd-1438-4950-8194-d374d2671038 | Address on File | Contingent | RDD: 17533.51403 |
| 2e6bd14d-f44a-4559-8100-1b5c4cf76b2a | Address on File | Contingent | BCH: 0.00003369, BTC: 0.00003369, NEO: 0.6623479 |
| d1554d57-d358-4c3e-a474-7a39e3efbb96 | Address on File | Contingent | ARDR: 2.97656843, BCH: 0.00000031, BTC: 0.00000031, REPV2: 1.07261791 |
| d5618509-6bbd-4492-83f1-467ed77f6e5f | Address on File | Contingent | BAT: 32.75262039, BTC: 0.00000002, USDT: 0.00272152 |
| aefbc92c-fa5c-4cac-ac1b-7e3ff8705b19 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.09 |
| 14e66066-6398-4143-9ef4-797e4b0d6440 | Address on File | Contingent | USDT: 0.02600401, XLM: 78.01290121 |
| bfa39fca-ef7a-4832-8099-f0bd0b75c809 | Address on File | Contingent | ADA: 8.50815113, SC: 1000.893846, XVG: 204.1930837 |
| 8d5f695c-078a-46a4-a964-aae2b97350c8 | Address on File | Contingent | SC: 2001.9 |
| 56fd2e47-57b5-4bcb-b7eb-0ffbcd4e9cd1 | Address on File | Contingent | LTC: 0.09, USDT: 0.0008758 |
| 97a1b511-8466-4838-8a10-33722ace7922 | Address on File | Contingent | SC: 2001.75553 |
| 1ac00e58-c233-4b8a-a7e5-4738ae5fb049 | Address on File | Contingent | NEO: 0.76442907 |
| 61bc92fd-34c0-4d38-b284-e21dbbc282ff | Address on File | Contingent | BTC: 0.00000013, SC: 2000, USDT: 0.00220024 |
| 2c8088e5-6dc9-4248-962a-84dd5e27e523 | Address on File | Contingent | BTC: 0.00000008, SC: 2000.918437 |
| ba593602-5be9-4083-96a3-67fef0a8f9be | Address on File | Contingent | BTC: 0.00024647, XEM: 5.000365 |
| eafa0e19-326d-4009-9216-807d765ee262 | Address on File | Contingent | ETH: 0.0037554, ETHW: 0.02060826 |
| bb9ebf43-4280-470c-840e-54c9ffb3a6d4 | Address on File | Contingent | XEM: 222.3344191 |
| 7db2e622-90dd-44a0-8934-e232bf1d4f4d | Address on File | Contingent | OMG: 8.13030247 |
| 8687a13a-de4a-4c29-af03-37394f14ab9a | Address on File | Contingent | BTC: 0.00000009, SC: 2000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a74cbc9-2a77-4c18-b29c-b703e9c597bf | Address on File | Contingent | BTS: 300, ETHW: 0.0004869, RDD: 10000, XEM: 13.3610998 |
| 6756bd78-0960-4e97-8e97-d5b16bdc6474 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, SC: 2000 |
| b4024fc0-348a-4d96-926c-85b3dac04730 | Address on File | Contingent | BTC: 0.00000004, SC: 2000 |
| 60244bf0-430a-4a33-8ae8-9a02e4036bc8 | Address on File | Contingent | BTC: 0.00000002, XRP: 16.33317548 |
| 8deff89a-4cc8-4471-9e2a-99b01b1c9a40 | Address on File | Contingent | BTC: 0.00025198 |
| b9eedc8b-ba27-4c29-a9f6-ffe826b6bb19 | Address on File | Contingent | BTC: 0.00000265, NEO: 0.75575015 |
| 7f3c1365-9f9b-46d4-9c3a-d56e09af2b2c | Address on File | Contingent | BCH: 0.00000007, SC: 2000 |
| 9cf20fe6-98d7-4852-98be-37e1e7e9f380 | Address on File | Contingent | SC: 2000 |
| 78b01cdd-f411-4ae5-9d16-56530b86c8ef | Address on File | Contingent | LTC: 0.08992771 |
| ab3ac10e-5542-4a66-84cd-11dc3c4388b7 | Address on File | Contingent | XVG: 3683.919691 |
| 6be708ba-498b-4880-958f-daa1883dce02 | Address on File | Contingent | XRP: 16.33036229 |
| bc76c109-5cde-4d2c-b2a3-1b059a4857f2 | Address on File | Contingent | BCH: 0.00025093, BTC: 0.00025093 |
| 541b3b26-3f53-491b-8061-59346538181c | Address on File | Contingent | BTC: 0.00000166, XDN: 157845.145 |
| e185bec9-60bf-4d24-8560-faa961eaec65 | Address on File | Contingent | BCH: 0.00000078, ETH: 0.00005317, ETHW: 0.00005317, NEO: 0.75277197 |
| 37e73670-4d7e-4e3f-b9cb-a8a07496db7a | Address on File | Contingent | BCH: 0.00000271, BTC: 0.00000003, XLM: 2.09963729, XRP: 15.88595367 |
| e1fad936-ba03-469c-ae47-05665e906394 | Address on File | Contingent | SC: 1999 |
| c53b2417-3bea-439d-9ad0-b8988ddf1976 | Address on File | Contingent | BCH: 0.00025078, BTC: 0.00025078 |
| 62bc020a-3855-45c5-a74a-136ce22e10ca | Address on File | Contingent | BTC: 0.00023722, FIRO: 0.22956528 |
| 567833f4-ccb1-46ca-baed-5ba9be68d6c0 | Address on File | Contingent | IGNIS: 1398.76072 |
| 56e953b9-597c-4c48-bf8e-d8a57c687eb8 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00025174 |
| a4c58df9-ff9d-4284-b2a6-cec73f61a8cd | Address on File | Contingent | BTC: 0.00025129, USDT: 0.01241145 |
| dd65f76c-618a-45e3-baf3-1430b8db156d | Address on File | Contingent | BTC: 0.00000005, DGB: 873.9771136 |
| a032f99e-113d-4df1-9450-271fdff6e414 | Address on File | Contingent | BTC: 0.0002517 |
| 63774258-99bf-45f8-98b1-4f1005015798 | Address on File | Contingent | XRP: 16.31274053 |
| 1232da52-6daf-4503-81c1-1aaadb910a7f | Address on File | Contingent | BTC: 0.00000002, XRP: 16.31021516 |
| 049a5da2-b01c-415c-9b5b-b0532992a065 | Address on File | Contingent | BTC: 0.0000003, DOGE: 96.17990563 |
| 79f02378-0040-4e8d-9e68-bef9dfc957ee | Address on File | Contingent | BCH: 0.00025063, BTC: 0.00025063 |
| a5439ed4-911d-4328-a66d-2582493ab593 | Address on File | Contingent | BCH: 0.02367529, BTC: 0.00015669 |
| a9835631-34bd-4146-a70b-aba94df43548 | Address on File | Contingent | BTC: 0.00000004, DOGE: 96.24852273 |
| 33bfed47-d9b6-4506-9480-1e445fed8122 | Address on File | Contingent | ETH: 0.00000475, ETHW: 0.00000475, NEO: 0.76157394 |
| fc12c780-6108-49e7-adfc-f986683a1a76 | Address on File | Contingent | ETC: 0.3774702, PAY: 6.50525074 |
| bd34c56e-566c-4b36-8ffe-f11d45a3ec69 | Address on File | Contingent | BTC: 0.00022061, USDT: 0.65517723, XMY: 0.000001, XRP: 0.47013705 |
| 6b145e80-0148-43d4-b82a-28096880e37b | Address on File | Contingent | BTC: 0.00025154 |
| 471a4d93-fd62-404e-b69e-5bf0eaa4ce46 | Address on File | Contingent | ADA: 19.07932327 |
| eb83ab77-58de-40d3-9f3a-7d2ad0b12307 | Address on File | Contingent | BNT: 0.09027233, BTC: 0.00000003, NEO: 0.75786175, USDT: 0.0000004 |
| e3122f39-63b0-4456-9504-64b9a5aec5a7 | Address on File | Contingent | PAY: 652.8235795 |
| 5b27834f-c3ca-45da-ab70-a54f16ed37f9 | Address on File | Contingent | XRP: 16.29640216 |
| ed8a8577-c498-4d6e-bff8-8a7ef0bf30d3 | Address on File | Contingent | BTC: 0.00000005, PAY: 0.96119873, XRP: 16.26708549 |
| 731bf34b-cae2-46d1-809b-d1967e1fcbea | Address on File | Contingent | DOGE: 96.19444444 |
| f8f6dab9-ca40-43d2-9ae6-a12ed60e7c8b | Address on File | Contingent | NEO: 0.76185618 |
| cbe8f78e-966d-4582-908d-52cb0bdc1789 | Address on File | Contingent | BTC: 0.00025132, USDT: 0.0001982 |
| 83226858-3670-44a3-b713-c687d4919cc2 | Address on File | Contingent | ARK: 24.89601951, BTC: 0.00000038 |
| 71ae1e73-90b2-4bbe-b163-daf1d1f955a1 | Address on File | Contingent | XLM: 78.000078 |
| b63516f2-5be8-47a6-a1e5-fcf42041e602 | Address on File | Contingent | XLM: 78.000078 |
| ea0b1f32-3b91-421f-bdb9-8ee07ff37228 | Address on File | Contingent | XLM: 78.000078 |
| 458cdf28-a741-4556-b7d0-e1080983e4b3 | Address on File | Contingent | BCH: 0.00000004, XLM: 77.99957879 |
| 6c4d52cb-9992-484a-9dff-8edd97bc320f | Address on File | Contingent | XRP: 13.98350683, XVG: 519.5715799 |
| e01b5895-12cb-4b7e-92c7-dbe66e9689aa | Address on File | Contingent | ETH: 0.00375808, ETHW: 0.006 |
| fa7b2c06-260c-414a-b70a-41040d2651e9 | Address on File | Contingent | IGNIS: 16.7466501, STORJ: 21.41254851, UBQ: 12.40338328 |
| db9d5498-7245-419a-aea5-d5b8ecf879ea | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000282, NEO: 0.75290274 |
| a522d4a6-5527-44f8-9ffe-c31cdeaa1f23 | Address on File | Contingent | USDT: 6.94931419 |
| 6bfb4741-28d6-4837-94b4-b3846367fb49 | Address on File | Contingent | ARK: 24.90056983, BTC: 0.00000007, ETH: 0.00000104, ETHW: 0.00000104 |
| 6efd123b-d3f2-4db8-b7c0-466c299c259b | Address on File | Contingent | BTC: 0.0000001, NEO: 0.45135747, THC: 540.073611, USDT: 0.00053126, XVG: 866.9126805 |
| 957bf1a8-0148-4ecd-a224-0790346b531b | Address on File | Contingent | BTC: 0.00002278, ZEC: 0.19132103 |
| ead1bf79-a164-46a7-86e7-c54a510542ec | Address on File | Contingent | BTC: 0.00000006, NEO: 0.76084991 |
| cfff39cd-1b48-42fa-8c20-21cd500ab998 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00025098, XDN: 10.91258319 |
| c09b6f21-82ca-4c87-8692-bdb8785d4816 | Address on File | Contingent | BCH: 0.00015085, BTC: 0.00000003, SC: 1987.283707 |
| bd11e469-bf18-4040-83ae-5002dcd9d2a6 | Address on File | Contingent | BCH: 0.00025, BTC: 0.00025 |
| 6d03df7b-f3ae-4ce2-b693-7d2f3f37a81d | Address on File | Contingent | BTC: 0.00000005, GRS: 19.48463166, USDT: 0.00023309, WACME: 2.92580535 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 656a5859-75db-423d-816f-52dcb74fc84d | Address on File | Contingent | NEO: 0.76073978 |
| 78ae0eda-0ca8-4768-9ae0-3e62fae141e0 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.00000058, NEO: 0.61848375, XLM: 14.38061698 |
| ca83fd71-3644-4d20-9817-46757e50f6fb | Address on File | Contingent | BTC: 0.00025088, USDT: 0.00187522 |
| d3932c00-a754-4643-8757-91f0571cba24 | Address on File | Contingent | BTC: 0.00023897, ZEC: 0.01003435 |
| 95568fdc-504f-40ad-8cbf-cca8b5513d67 | Address on File | Contingent | BTC: 0.00025092 |
| 5d4b6e91-7f19-4edb-a331-69956d648976 | Address on File | Contingent | ETH: 0.00375581, ETHW: 0.00375581 |
| a3319172-930c-4c2d-b278-e0903bd41d0a | Address on File | Contingent | BTC: 0.00000002, SC: 1991.396942 |
| 40d15e90-1659-4b83-8858-aae1ac71cb03 | Address on File | Contingent | BCH: 0.00010009, BTC: 0.00022751, MYST: 2.66126207 |
| 03e55881-260b-4d87-bfcc-b2fd16eaeca6 | Address on File | Contingent | DOGE: 95.99213187 |
| 8cf7bac5-d478-43b6-82ac-a65d11119420 | Address on File | Contingent | LSK: 8.04357799 |
| f19c1a0d-43c9-49fd-9989-7dcf80304d25 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002, DGB: 870.7525287 |
| ce446430-7016-4ec4-b596-5263c9935f2e | Address on File | Contingent | BTC: 0.00001855, SC: 1842.981 |
| ba1d5c28-f904-48cc-b03e-43d91cce1644 | Address on File | Contingent | NEO: 0.76002225 |
| 0487bae7-64e8-4533-b1d8-b838cdf82de2 | Address on File | Contingent | XRP: 16.25086756 |
| 7502d711-e914-4c4d-8839-eae1d97707eb | Address on File | Contingent | LTC: 0.08577738, USDT: 0.28639185 |
| aaab1410-e29b-4ed0-8f49-dc5a46c81dbb | Address on File | Contingent | BTC: 0.00000007, DASH: 0.00100082, NXT: 26.85758427, OK: 23.418992, PAY: 1.67528777, XLM: 2.92516672, XRP: 15 |
| 3f9a9403-e0a0-4ebb-92ec-66e508c4dd19 | Address on File | Contingent | BTC: 0.00025064 |
| a7266f71-bdb0-4587-a1a7-98a1cab0b666 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.37979606, USDT: 0.00007114 |
| 891f3d5a-8bf0-49c6-9800-88a510cd6b47 | Address on File | Contingent | ANT: 2.3, BTC: 0.00002003 |
| 0d46114b-dbe1-4313-b562-8495ff37d6a0 | Address on File | Contingent | BTC: 0.00024901, TRX: 0.64340116 |
| 9eef8ee6-c40e-46e1-8629-27cfd137ca84 | Address on File | Contingent | ARK: 11.19284192, BTC: 0.00000005, LSK: 4.41535096 |
| b910de44-b305-4b55-bdc0-46ae952e155b | Address on File | Contingent | BTC: 0.00005695, USDT: 0.00088689, XVG: 2830.087554 |
| d3067c05-2ddf-4161-b2f7-8f979e5a08d0 | Address on File | Contingent | BTC: 0.00025049, USDT: 0.00045509 |
| f3ad91a9-6af2-45f0-9df6-37d35e7ec4ca | Address on File | Contingent | RDD: 17397.18668 |
| 4a857116-7675-48d4-870b-fdcf03cce048 | Address on File | Contingent | BCH: 0.00002977, BTC: 0.00011335, NEO: 0.415 |
| 3cdb0bdb-f3a0-4f61-9c6b-971907d6d01a | Address on File | Contingent | BTC: 0.00025037 |
| 85329594-6f56-428d-809b-0357c4742b1b | Address on File | Contingent | BTC: 0.00025037 |
| f97c47c0-f4ed-4bcb-aff3-630c63b4d80b | Address on File | Contingent | BTC: 0.00023772, USDT: 0.34477213 |
| 1b016cfd-8d7b-48bf-9d1c-1fada1c0e6be | Address on File | Contingent | BTC: 0.00000038, WACME: 209.1310157 |
| 9441a843-a92a-4f0d-b59a-8e0373239f39 | Address on File | Contingent | SC: 1985.648035 |
| 1b45d77d-02a8-43e2-b8b3-773cd077ca05 | Address on File | Contingent | ZEC: 0.20958236 |
| a3d90d01-9087-4a0c-81ff-0ea47b65a124 | Address on File | Contingent | BCH: 0.00024906, BTC: 0.00024906 |
| 8117b8c9-6fd9-41d7-99dc-9c814097ebaf | Address on File | Contingent | BTC: 0.00000051, NEO: 0.7563632 |
| f0b955e3-2f45-4892-a92f-a7dc7728a701 | Address on File | Contingent | BTC: 0.00025 |
| 6c93e554-3780-4ade-bf4a-78a4a7331b95 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00374081, ETHW: 0.00374081 |
| 38140371-3511-47b1-9d6e-bef04e9a119c | Address on File | Contingent | BCH: 0.00024891, BTC: 0.00024891 |
| 647aabdf-5555-4891-86f8-91243cf8afb3 | Address on File | Contingent | BCH: 0.00000051, DOGE: 95.61565728 |
| 522992ea-4dd6-4672-aa04-27a06b428dc4 | Address on File | Contingent | ARDR: 2, ETHW: 0.00006357, OMG: 7.87546108 |
| b327cf75-6d60-4ec3-a29e-4c376b5d2cd3 | Address on File | Contingent | BAT: 0.2715083, BTC: 0.00001035, LTC: 0.08465273, NXT: 0.00000057, USDT: 0.00612225 |
| 53ccd144-af7a-4a53-ba1d-7cf7a4848104 | Address on File | Contingent | OK: 1196.659445 |
| 506b68f6-d45f-4a71-81ea-90e70b4cfa34 | Address on File | Contingent | ADX: 0.83419964, BAT: 1.63795187, BTS: 11.61131651, DASH: 0.00223422, DCR: 0.02349747, ETC: 0.08757158, EXP: 0.01601155, GAME: 0.36552427, IGNIS: 7.81133549, KMD: 0.04084644, LBC: 2.34356574, MAID: 0.14584656, MORE: 0.01878777, MTL: 0.00809314, NAV: 1.06741286, NXT: 15.62267098, PIVX: 0.38356876, PTOY: 1.04458131, QRL: 0.21630979, REPV2: 0.00276172, SNT: 12.18160155, STEEM: 0.26925845, STORJ: 2.49043107, SYS: 2.36852341, UBQ: 0.0210221, USDT: 0.02810161, VTC: 0.40790048, WACME: 0.14556915, WAVES: 0.1616869, XLM: 20.10087945, XRP: 0.84988405, ZEC: 0.00083078 |
| 9e433595-71eb-4c68-b532-faffa0a7200e | Address on File | Contingent | BTC: 0.00023852, DASH: 0.00209656, STRAX: 0.473968 |
| d283b815-d89a-4497-bc30-d5f0fcfb2d37 | Address on File | Contingent | BCH: 0.00024882, BTC: 0.00024882 |
| ce8e0a7d-1088-4831-8d39-1079fe3f4b5c | Address on File | Contingent | USDT: 6.91236126 |
| f348d398-3383-47ae-a572-b2e20a73432d | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, NEO: 0.13724979, XLM: 63.32110292 |
| 94e606f7-c5ef-4061-974f-0e0aa83653d8 | Address on File | Contingent | ADA: 0.00653445, DOGE: 95.5188, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00000001 |
| ef1cd200-7a27-42e6-b833-696d3c473870 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.07134816, OMG: 7.29247659 |
| 497925e4-ab4b-4720-9a62-bdfdb07dbafa | Address on File | Contingent | XVG: 3650.975154 |
| cabc8b29-ed67-45d5-8b1a-9195fb9d34d1 | Address on File | Contingent | ETH: 0.00373751, ETHW: 0.00373751 |
| a209c850-3c03-4014-8d09-2303cf8f1c65 | Address on File | Contingent | BTC: 0.00024961, GEO: 0.06334964, XMY: 0.00837298 |
| 399eefab-2ceb-4b94-82d8-5d52073c425a | Address on File | Contingent | BTC: 0.00000002, WAVES: 4.1895 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f9e51fa-d90f-4672-b522-c81509cd1313 | Address on File | Contingent | BAT: 0.00656184, BTC: 0.00024954 |
| 5fc06fba-97a7-4a39-9d0c-61bf541596a0 | Address on File | Contingent | BCH: 0.00000439, NEO: 0.75647149 |
| 24a6d339-72ce-4021-8cf2-0dc0d059529c | Address on File | Contingent | BTS: 500, SNT: 108.8208897 |
| 12fcaa0e-a4ba-494c-ad6d-84608acc62e2 | Address on File | Contingent | ETH: 0.003735, ETHW: 0.003735, WACME: 0.02894975 |
| 61f75253-8cf1-402a-a784-8f54ab94d39c | Address on File | Contingent | BCH: 0.00024855, BTC: 0.00024855 |
| d32ce535-c570-4eaa-ae57-9fd9d63c4c5e | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314, NEO: 0.74686974 |
| eea76ca0-1d9f-4468-a705-ba50f6773119 | Address on File | Contingent | LTC: 0.08906 |
| 772f1977-684c-4aa3-8cc8-13ebf5ebcc0f | Address on File | Contingent | DOGE: 95.48139384 |
| f2d92068-e50b-46ec-8ee2-642b2f2e65e0 | Address on File | Contingent | ARDR: 69.30752201, BCH: 0.00000137, BTC: 0.00005273, USDT: 0.01903762 |
| 4ed11ff4-5f81-4762-a1b1-9b11ed2526ee | Address on File | Contingent | ETHW: 0.0000005, LTC: 0.08905047 |
| eb41dc8a-11c6-4d25-bc44-6abe7120acb5 | Address on File | Contingent | BAT: 3.37010695, ETH: 0.0030743, ETHW: 0.0030743, QRL: 4, USDT: 0.00209493, XLM: 1.33734253 |
| 3353bb8a-e9b1-4b90-86ed-8f2626f2aed1 | Address on File | Contingent | BTC: 0.00024949, ETH: 0.00000002, ETHW: 0.00000002 |
| b8ad5163-1567-4415-9839-f4c13c8df52f | Address on File | Contingent | IGNIS: 1386.197436 |
| cfe1aeca-16c9-4952-8932-aba303b78a07 | Address on File | Contingent | KMD: 23.62243646 |
| b9ab2dfd-a79b-400c-8e31-3616f33aa59d | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202, OMG: 8.04088462 |
| cb3017f3-4bfb-459f-91db-9aa81bcaffee | Address on File | Contingent | USDT: 6.8978505 |
| 171a444e-bc8e-4b75-a20c-5cb409f3e2a9 | Address on File | Contingent | BCH: 0.00026937, BTC: 0.00000405, ETH: 0.00365457, ETHW: 0.00365457 |
| 71868453-34c1-4feb-845a-16f12fcabdfd | Address on File | Contingent | BTC: 0.00000004, DNT: 159.5259889, ENG: 7, USDT: 0.00036869, ZEC: 0.07249528 |
| fe8d6078-2b13-4d35-a74c-625dc352024b | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00314423, ETHW: 0.00314423, USDT: 1.07713019 |
| b7447aff-c258-41a9-a8eb-6261b25f310e | Address on File | Contingent | BCH: 0.00116417, BTC: 0.00024454 |
| 6f84855c-8203-4086-8fca-8c7e28d750d1 | Address on File | Contingent | BTC: 0.00000007, SC: 1977.281858 |
| 4f9437e9-8558-4889-84e1-16815d38b9d5 | Address on File | Contingent | IGNIS: 885.3366667, NXT: 523.8709076, PPC: 2.52334705, WINGS: 0.07528032 |
| fe96de26-c660-425c-9851-7ce0a5e3fcd4 | Address on File | Contingent | BTC: 0.00024908, USDT: 0.00065801 |
| 3099c924-aa6f-420b-aaa0-04ec9e1de0b6 | Address on File | Contingent | NEO: 0.75492541 |
| a270b72c-ec14-4ceb-83cf-dce53a00af00 | Address on File | Contingent | DOGE: 95.29641191 |
| b5afc839-6542-4c92-806e-94263791006c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00341855, ETHW: 0.00341855, USDT: 0.00012506, ZEN: 0.07188228 |
| 234687fa-d5d5-479d-a8e8-c266f411e904 | Address on File | Contingent | SC: 1976.677544 |
| e47eb0c5-106c-47c5-968a-c617b36b84ae | Address on File | Contingent | BCH: 0.00037148, BTC: 0.00017856, OK: 0.004375, SC: 500, SIGNA: 150 |
| 94e91ec3-7c79-4658-a7b6-9b3b6c3df3b7 | Address on File | Contingent | BTC: 0.00024209, MONA: 0.46280873 |
| 9927c1f5-6cde-4ad5-94b6-d372b386ee81 | Address on File | Contingent | BTC: 0.00024893 |
| ee62725c-92c0-4f07-99e1-4f016848fbd0 | Address on File | Contingent | BCH: 0.0002479, BTC: 0.0002479 |
| 35a1b6ae-f0b7-4ca9-8b4b-b2f169beb9b1 | Address on File | Contingent | BCH: 0.00116385, BTC: 0.00024422 |
| 755c52d9-1a4c-4cac-8666-6a6360c6ada6 | Address on File | Contingent | GLM: 31.84521529 |
| 4e4c8988-b7f4-4db0-930b-36aa6ca6b738 | Address on File | Contingent | BCH: 0.00615282, BTC: 0.00000003, DOGE: 85.75, ETH: 0.00000036, ETHW: 0.00000036, USDT: 0.00007166 |
| 7673e9b4-5633-46b2-8507-2e7bb3f2c066 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2618877, XLM: 47, XVG: 160 |
| b3e632c3-1dac-479f-8b57-8e5b09d2a5fe | Address on File | Contingent | ETC: 0.37332959, ZEC: 0.00205412 |
| 6efad020-7bb2-4da8-b378-0d1036e0e074 | Address on File | Contingent | BTC: 0.00024875 |
| 5af739a2-bd9d-48e9-9cc4-ff91abedfc5d | Address on File | Contingent | BTC: 0.00000002, POWR: 40.14688301, XVG: 232.5787121 |
| 8e28c388-29b1-4c3a-9e65-0691b7e03ca7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.75382452 |
| e957ca33-10eb-46b3-ad39-1a6fd8195782 | Address on File | Contingent | BTC: 0.00024871 |
| afa5eb23-15d3-4d53-a605-1c68e427ce6c | Address on File | Contingent | BTC: 0.00000038, DOGE: 95, XVG: 0.730274 |
| e973ece4-87d7-4f04-ba83-a53ae543573c | Address on File | Contingent | ETH: 0.00021791, ETHW: 0.00021791, NEO: 0.70959286 |
| ef31b4e2-04a2-40e9-922a-632086835df9 | Address on File | Contingent | BTC: 0.0002486 |
| 545e5c30-08f7-4628-aaa9-28207d107251 | Address on File | Contingent | ETHW: 0.00000411, XLM: 77.16220412 |
| 58fed4d4-9919-4a50-862b-01e3feedfa00 | Address on File | Contingent | ADA: 18.85704692, BTC: 0.00000001 |
| 5c74a9bf-76e5-474a-a251-eb35d1801abc | Address on File | Contingent | BCH: 0.062 |
| db2ea845-955a-44ef-8a3e-6bf733c9497a | Address on File | Contingent | ZEC: 0.208309 |
| 67ed308f-b6e3-4abd-8805-a68ecd22670d | Address on File | Contingent | ARK: 0.0639091, BTC: 0.00024792 |
| f9d7c90a-265d-4e6c-8455-213acde598cc | Address on File | Contingent | BTC: 0.00024855 |
| 9c3a77d5-b8dc-4348-9cfd-5681f08cd26a | Address on File | Contingent | ETH: 0.00372019, ETHW: 0.00372019 |
| 7d4115ca-000f-45a5-a8ad-b5b1559beb4d | Address on File | Contingent | SNT: 161.2531389, UBQ: 123 |
| f4abc0e0-d538-4cd6-9c2b-e57ae31bd04c | Address on File | Contingent | BTC: 0.00006763, DGB: 141.1015952, LTC: 0.006, XRP: 8 |
| c85b4a72-29ae-477c-8fb4-00203093fb5d | Address on File | Contingent | BTC: 0.0000014, USDT: 6.83638384 |
| df7ec679-eca2-43bc-87b8-bf90f737d3a2 | Address on File | Contingent | BTC: 0.00024846, USDT: 0.0000161 |
| 21b45046-822d-45f9-9682-df91694bef37 | Address on File | Contingent | BTC: 0.00000007, NXT: 259.2150373, POWR: 30, QRL: 14 |
| bf75f67a-bf9b-4c56-9850-c1c2d7e15bd5 | Address on File | Contingent | BTC: 0.00024844 |
| 6092a9f0-81c1-44e7-9b63-de06dd65858a | Address on File | Contingent | DOGE: 94.98702549, PPC: 0.014331 |
| b71fdeca-af7e-4502-8c9b-3b689e8fa511 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.75209699 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4defdd94-246a-4dcb-a022-7a0a891f3850 | Address on File | Contingent | BTC: 0.00002681, RDD: 15391.88169 |
| ac830222-4462-4dc9-a6e8-f1b2770a2345 | Address on File | Contingent | ADA: 15.173305, BTC: 0.00000002, SC: 241.6399126, XVG: 261.9790187 |
| 36937c1e-df12-40cf-81d6-47a0d6d70c10 | Address on File | Contingent | BTC: 0.00000033, NXT: 2460.857352 |
| c12428dd-d84f-4c0b-b7d6-12f33d24cfcf | Address on File | Contingent | BTC: 0.00005468, BTS: 65, NXT: 200, RDD: 3500, SC: 600, XVG: 400 |
| 495c1341-3d41-49d4-bd40-58133a406a31 | Address on File | Contingent | DOGE: 95 |
| 7769a381-c44b-4888-a40a-afd51eb17e64 | Address on File | Contingent | DOGE: 95 |
| 9ebb1ad9-cd26-4078-8a01-3bf61a791088 | Address on File | Contingent | DOGE: 95 |
| bc79ff9c-6a15-4fb3-9e40-3bcc8506fdb5 | Address on File | Contingent | DOGE: 95 |
| cfc82a0c-2378-4d6e-8d0a-c5ee41080246 | Address on File | Contingent | BTC: 0.0002269, XLM: 6.61967161 |
| 68534355-815a-4fc6-ad09-508730ef10bb | Address on File | Contingent | BTC: 0.00000281, NEO: 0.74377671 |
| 07aca978-d24a-421a-81a7-3a7620f7e518 | Address on File | Contingent | BTC: 0.0002467, GNO: 0.00036266 |
| fc03c9b3-f63c-47d2-96f1-148368fa6cd5 | Address on File | Contingent | XLM: 77.01194961 |
| 83f80caf-c65a-4078-9c8f-17cecaec6c0f | Address on File | Contingent | BTC: 0.0002481 |
| 9eb4f4b9-2e2e-4717-97b1-9b544bba23c7 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.75162859, USDT: 0.00193067 |
| 7d05d26a-cc63-4035-9575-dea68eafd171 | Address on File | Contingent | BTC: 0.0002441, PART: 0.17821623 |
| 0ec2408f-bded-445a-9ae4-b40b8e3819a3 | Address on File | Contingent | BTC: 0.00024803 |
| da1037c9-b9f2-4f2c-94e1-0757fd2c7dda | Address on File | Contingent | ETH: 0.00371252, ETHW: 0.00371252 |
| ec947f9d-f044-4ea9-b666-ff7eaa81b10f | Address on File | Contingent | BTC: 0.00000376, DASH: 0.03479697, USDT: 0.0002344, ZEC: 0.16082305 |
| 812714aa-a024-4cfe-8bd1-6e4ac90dea6d | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000001, SC: 1968.244011 |
| 8609829f-4862-4885-9ac2-88ccf2d5b42d | Address on File | Contingent | DASH: 0.16488287 |
| 42d3ec6a-eb9c-46c2-8f81-31d7202e09f8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, XDN: 112.3299706, XRP: 16.05868505 |
| 62886fa2-2f6e-4dba-83f6-40a52bd2e6b8 | Address on File | Contingent | LSK: 7.95019883 |
| 62fac407-56aa-4efe-8a4f-c363c85265c0 | Address on File | Contingent | BCH: 0.0011353, BTC: 0.00021567, THC: 350 |
| 6dde76ed-6d28-4bf6-bbbc-b23011f281fb | Address on File | Contingent | BTC: 0.00024649, LTC: 0.00000546, NEO: 0.00383462, USDT: 0.0037134 |
| 694d2d1d-d947-44b7-9990-6e66234817f7 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.75088862 |
| 0dd8a39a-667c-4045-8cfc-8a0b3bc4cae4 | Address on File | Contingent | ADA: 16.11426618, ARK: 3.50247086, BTC: 0.00000001 |
| d888490a-2151-42cd-9d34-a8763ba78040 | Address on File | Contingent | ADX: 43.344586, BTC: 0.0000001 |
| be85c59b-9474-4c80-a689-01612cb23e3b | Address on File | Contingent | BCH: 0.00024422, BTC: 0.00024422, DOGE: 0.94026912 |
| b0084e60-c53e-4585-b82f-92b3f92f0509 | Address on File | Contingent | BTC: 0.00000003, DGB: 593.6736681, XEM: 67.61183913 |
| 846c09e5-9afc-4d89-894f-eeff939aad99 | Address on File | Contingent | BTC: 0.0000161, NEO: 0.70178494 |
| 807cdb68-67d0-4e02-9fdf-4811bbc71694 | Address on File | Contingent | DOGE: 94.75 |
| 7ea7c642-bbb4-4a90-807c-41d263bd6dc3 | Address on File | Contingent | BCH: 0.00229925, ETC: 0.36127394 |
| 650fbe3b-96b8-4ca4-bea1-73489c42c909 | Address on File | Contingent | NXT: 10, TRX: 100 |
| 4e918e39-f4eb-493e-81fb-2f06b42363d9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000471, XRP: 16.04457729 |
| 97f89e6a-9755-4500-ae9d-292408946521 | Address on File | Contingent | ADA: 0.46549553, BTC: 0.00000224, GEO: 412.3996159, RDD: 0.46334441, XLM: 0.03781437 |
| 68e34e3a-482b-4c30-9353-6dc206e2b797 | Address on File | Contingent | DOGE: 94.7 |
| 882643ef-c150-466f-8b7c-3a83614c9335 | Address on File | Contingent | ADA: 18.77399773 |
| 21118188-2521-4115-8e2d-477e723750ca | Address on File | Contingent | BTC: 0.00000303, USDT: 6.76374498 |
| a01aea99-85a9-428f-8db5-2d9602891428 | Address on File | Contingent | BTC: 0.00000009, XEM: 218.1690361 |
| ca4ad72a-3c20-474e-a675-b15576f872bc | Address on File | Contingent | NEO: 0.75 |
| 3d636082-0066-41ef-b4c2-768245a1cfbc | Address on File | Contingent | BCH: 0.00201731, BTC: 0.00023932 |
| e9d4ff6b-5fc0-4767-b06e-56a63b7f1457 | Address on File | Contingent | BTC: 0.00000012, SC: 100, XDN: 100, XRP: 15.19708216 |
| 4a72ea90-0b75-4f9e-990e-82b9aefc3bc9 | Address on File | Contingent | NMR: 0.50375325 |
| 5844ebb4-0cd5-4d2b-a967-e2f5651e9564 | Address on File | Contingent | DOGE: 94.63055033 |
| 354ee763-2662-47dd-8322-9f30259c12d4 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, NEO: 0.74908399 |
| 05592ee1-2386-4025-9c4c-faa53873ee17 | Address on File | Contingent | GBYTE: 0.64538089 |
| d4a414af-82b2-4eff-acbf-7e4da3bec896 | Address on File | Contingent | DOGE: 94.58455033 |
| 9c225b6f-be22-404a-9a2f-8b096ef0c0cd | Address on File | Contingent | ZEN: 0.86142811 |
| f42d2954-20e5-43d6-bd43-4a2d2c3f2300 | Address on File | Contingent | BTC: 0.0001312, DNT: 100, RDD: 1000, USDT: 0.00134898 |
| c8e1e747-15fd-4cf8-a61e-7f8e5c889448 | Address on File | Contingent | BTC: 0.00020337, ETH: 0.000124, ETHW: 0.000124, OK: 170 |
| 05f0678e-f8fd-47e5-8299-8f8c332dd3b7 | Address on File | Contingent | ETC: 0.37451008, USDT: 0.00005718 |
| d6e72389-dce4-428e-97a3-43c31dae0bd0 | Address on File | Contingent | ETH: 0.00369827, ETHW: 0.00369827 |
| 89c70bf0-1a00-48c5-939c-7d9baaa39f6e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 857.6273516 |
| af6d57fa-0735-4888-993b-064386ae4a55 | Address on File | Contingent | DGB: 857.6508688 |
| 5d077b00-5602-4d46-acc4-ddceb1679366 | Address on File | Contingent | ETH: 0.00354263, ETHW: 0.0107355, OMG: 0.01548323, QTUM: 0.1 |
| 370ae5ed-c430-4528-a357-1d3cb667e525 | Address on File | Contingent | BTC: 0.00000059, IGNIS: 1368.110938, USDT: 0.00232929 |
| 4c01e51e-30a0-42b4-bd06-d2ab629e319e | Address on File | Contingent | BTC: 0.00000012, EMC2: 745.0504027 |
| f7b26d77-e674-4eb1-bd6f-121095251796 | Address on File | Contingent | XRP: 16 |
| f7127727-c0c1-45e4-bd82-5b0ea21e7bd6 | Address on File | Contingent | BTC: 0.00001508, XRP: 15.0210766 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 261dad03-0593-447c-bf75-36cb8bea74b1 | Address on File | Contingent | SC: 1958.795667 |
| 10783033-b5af-4372-bf3a-28d0ffe4296f | Address on File | Contingent | BTC: 0.00024677 |
| 123702e2-e888-49a1-8db2-f97c129c8c85 | Address on File | Contingent | BTC: 0.00000091, PAY: 638.3366228 |
| 60e5048d-8ee7-477f-9336-c1a028b149a3 | Address on File | Contingent | BCH: 0.00000194, XLM: 76.58606918 |
| aae80287-e9c9-485a-ab96-a1322d7a5466 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00024672, NEO: 0.00000001 |
| dfb6c69a-5368-42c1-a5b5-afecc41d3032 | Address on File | Contingent | BTC: 0.00000009, OMG: 7.95242903, USDT: 0.00058264 |
| d892f5b8-f26d-4efc-86b9-7af150d588fd | Address on File | Contingent | BTC: 0.00000109, SRN: 4010.677344, USDT: 0.00464015 |
| 696360c7-6430-4a0d-8e91-3639bf36df24 | Address on File | Contingent | USDT: 6.82535854 |
| 2c3483c2-d469-4383-be9f-b8ce644f82a4 | Address on File | Contingent | BTC: 0.00000007, SC: 1956.98328 |
| 148c1591-53ea-446f-b16e-f5daef9bacc8 | Address on File | Contingent | BTC: 0.00000002, SC: 336.2790698, XRP: 10, ZEC: 0.04185564 |
| fa4d9295-9563-4652-be2d-6f98d63e8092 | Address on File | Contingent | TRX: 100 |
| 84e98e44-35ef-470a-856d-ce760a2b7546 | Address on File | Contingent | DOGE: 86, ETH: 0.00032664, ETHW: 0.00032664 |
| ca345b64-0f12-400d-b88d-727c541bd146 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00032871, ETHW: 0.00032871, GAME: 100, STRAX: 10.31433755, USDT: 0.00337472 |
| 1406dad5-dfc1-4237-9cfc-db27ba56a61a | Address on File | Contingent | MONA: 16.57365192, USDT: 0.00228567 |
| fe9f48e2-2ae1-4554-8c35-498172751361 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, ETH: 0.00368419, ETHW: 0.00368419 |
| 2e5ea7c9-871b-4701-a008-013d6a6a7fbf | Address on File | Contingent | BTC: 0.00024649 |
| 3179135c-15b8-48e9-95c9-fa7bf5ea6648 | Address on File | Contingent | BTC: 0.00000227, RDD: 7268.449667, SC: 1107.748336 |
| 300c764a-29e1-4573-b07f-b66289a13ca9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, XRP: 15.97323247 |
| 8b3c137d-5fee-4f18-a4b5-cf3b6a64900d | Address on File | Contingent | MORE: 0.9975, XLM: 76.47195507 |
| 196540af-e3b4-4813-bc75-649f8095c94b | Address on File | Contingent | BTC: 0.00000017, NEO: 0.74633332 |
| f7c14de4-5922-43ca-8772-e9c8d810f6f6 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.07236939, RDD: 9550.531915 |
| ff583df0-201d-4ca5-a204-513906f0fcfe | Address on File | Contingent | USD: 6.8440038 |
| 63fbd593-6fff-4cb6-ac32-b3acfa9ffb99 | Address on File | Contingent | BTC: 0.00024633 |
| e694c856-5a34-4ef1-9624-791edad37442 | Address on File | Contingent | DOGE: 94.25193659 |
| d545a244-f597-4cf6-a7d4-4d1d86dc8cc2 | Address on File | Contingent | USDT: 6.81371607 |
| 9234061a-5a62-4dae-9ccb-c3b9580f4087 | Address on File | Contingent | BTC: 0.00017605, RDD: 500, SC: 500 |
| d6c30220-a8c2-472e-8cf6-2b3020ad9f5f | Address on File | Contingent | BAT: 15, BTC: 0.00013072 |
| 184489c2-3292-4b49-a0ea-f7ef13880f41 | Address on File | Contingent | BTC: 0.00019471, IGNIS: 10, SC: 394 |
| 53d8e3f6-eff1-48d8-b089-8c6751a75005 | Address on File | Contingent | HIVE: 10.04746544, PIVX: 5, STEEM: 10.04746544 |
| 78fd7f95-d8f5-4ec9-bb7c-8d5b5e3bb4e0 | Address on File | Contingent | DOGE: 94.18411765 |
| fcf241b4-67f1-4f63-b886-2295f2b7e6dd | Address on File | Contingent | ETH: 0.00366997, ETHW: 0.01654418 |
| b78bb5a0-1dd6-42cc-b8f1-6dacc1f57be5 | Address on File | Contingent | BTC: 0.00024608 |
| 08d7b583-d40b-4d67-b1c8-a04aa0c71837 | Address on File | Contingent | ANT: 0.52645541, BAT: 8.75, BCH: 0.000007, BTC: 0.000007, BTS: 5, NEO: 0.13434763, WAVES: 1.22577302 |
| 17ae03b9-9ea8-47e9-9f44-7a64aa577a83 | Address on File | Contingent | BTC: 0.00024606 |
| 4a836f64-fae6-407e-a399-5340fe9efce9 | Address on File | Contingent | BTC: 0.00005252, NEO: 0.58648984 |
| 1fa5508e-a0eb-49cf-a778-0503af386c90 | Address on File | Contingent | DOGE: 94.11555033 |
| 8476e1ce-b7b5-4807-96f5-9dbb1a57eafc | Address on File | Contingent | BAT: 0.0022911, BTC: 0.00000198, DGB: 194.4866924, POLY: 8.2582619, SC: 1008.466627, XRP: 0.51592068 |
| 867fde83-91e9-40c2-a5a1-d2e4c94a6fad | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000004, USDT: 0.00067758, XLM: 76.31236488 |
| b227f52a-c578-4f56-aae6-4508f3397323 | Address on File | Contingent | BTC: 0.00000058, DGB: 45.98313562, DOGE: 87.57824332, GAME: 0.86554943, MUNT: 9.0339173, VIA: 0.22269517, XVG: 34.425234 |
| 580b9b18-606e-4c0e-9ee4-88ac6d76e047 | Address on File | Contingent | ZEN: 0.85689558 |
| 2734072a-76ee-4c8e-9890-7bcbc772c119 | Address on File | Contingent | BTC: 0.00024574 |
| bca9f678-4f18-4dd9-980d-ad03603facc0 | Address on File | Contingent | BTC: 0.00000027, XVG: 3588.02325 |
| 87aa8de0-4c44-4e8c-8159-25b8defa9b6f | Address on File | Contingent | BTC: 0.00000056, NEO: 0.74294045 |
| dbe6e0b3-8d55-4cdc-a28f-1da747ccf617 | Address on File | Contingent | BCH: 0.00164522, BTC: 0.00023903 |
| b5ab91b9-1808-40fc-928a-f36aeedf7ce3 | Address on File | Contingent | USDT: 6.79624168 |
| 0bff68b3-abc0-4fd6-a3a8-88939ed2f38f | Address on File | Contingent | EXP: 24, PTOY: 486.3753973, USDT: 0.00273524 |
| f2a92f1c-7ac6-44e2-b16b-f95ea8184b98 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000287, NEO: 0.73579678 |
| ef1b04be-f530-47fe-8484-cc0eb4224d69 | Address on File | Contingent | DOGE: 93.98 |
| 7ddda514-cb02-4946-afa1-e9ea7817105e | Address on File | Contingent | BTC: 0.00007126, DOGE: 50.13580997, LTC: 0.01545786 |
| e63b7232-7637-4490-8d70-8a93f573ff7b | Address on File | Contingent | BTC: 0.00000009, OMG: 7.91697001 |
| cceab132-16e5-47fc-965e-acdbb9286559 | Address on File | Contingent | BTC: 0.00024545, USDT: 0.00327089 |
| 9064ed84-ccea-4d1c-9d22-176027b764f3 | Address on File | Contingent | MTL: 1.16655252, SC: 1600.464623 |
| 419cd189-0ee5-4b86-b4df-74e8ca54d7a9 | Address on File | Contingent | LBC: 29.98809969, UBQ: 268.2201757 |
| 02bf68e5-3b30-4b9b-a295-490f57584b6d | Address on File | Contingent | BTC: 0.00024545 |
| d98636cd-8dee-4740-9ff1-e53f6fe2c653 | Address on File | Contingent | POWR: 42.32595345 |
| 4d93bf91-6cc6-4707-805f-2d2a65b65453 | Address on File | Contingent | BCH: 0.00024443, BTC: 0.00024443 |
| 5c19fb2c-dee0-4662-97b8-abbcfca8e44a | Address on File | Contingent | DGB: 852.2041519 |
| a795d53f-7cc8-4d3c-9c71-ecd3ceed8960 | Address on File | Contingent | LBC: 741.011761 |
| 3308a392-db25-4020-9062-eaea6e1a859a | Address on File | Contingent | BCH: 0.00024439, BTC: 0.00024439 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b8531b2-641e-408e-910d-4457935144ad | Address on File | Contingent | BTC: 0.00000003, VTC: 6.72317189, ZEC: 0.18220853 |
| 83571ee4-063a-4312-a928-7dc2335c313d | Address on File | Contingent | ARDR: 86.70795895 |
| 69abc618-ca14-440e-b0c9-bd12c4e0987f | Address on File | Contingent | BTC: 0.0000258, EMC2: 80.30734016, VTC: 46.47036351 |
| 2a809e9e-f569-4e35-86f9-d1f144ff93ae | Address on File | Contingent | ETH: 0.00365231, ETHW: 0.02050524 |
| 345cb56b-c671-424f-9e2c-7bdd41f4b951 | Address on File | Contingent | BTC: 0.00024522 |
| 33a18054-89bc-496b-9f6d-e7ddc058bb67 | Address on File | Contingent | BTC: 0.00000019, RDD: 17017.46486 |
| aa0dabd9-712f-4111-ad88-675da254bc39 | Address on File | Contingent | BTC: 0.00001, DOGE: 90 |
| 208345d4-899d-4255-b4da-e80581c23f53 | Address on File | Contingent | BCH: 0.00209101, BTC: 0.0002368 |
| 518aa9a7-f551-42e5-af29-60113db4baa4 | Address on File | Contingent | ETH: 0.00366969, ETHW: 0.00366969 |
| aa25dd54-f08d-47d1-b80b-eb129fdebefd | Address on File | Contingent | BTC: 0.00000289, NEO: 0.35340004, RDD: 8727.394871 |
| 6bd2b7c1-eab1-4f28-808b-b5a486c03668 | Address on File | Contingent | BTC: 0.00024401, DGB: 0.12320917, DOGE: 0.38604651, POT: 0.49298671, RDD: 0.89922414, USDT: 0.00053157, XDN: 0.93220339, XVG: 0.10912343 |
| 2077cf67-9815-4c75-95ce-d6612bd49b15 | Address on File | Contingent | PAY: 399.352267, VTC: 22 |
| 55e99536-c95e-484c-93cc-14a33788fff2 | Address on File | Contingent | XVG: 3583.264714 |
| bf508299-301c-42b3-affd-a8aa39c49a38 | Address on File | Contingent | BTC: 0.00024506 |
| 4a5e909a-2d6c-471a-9cd8-a7fb9915c012 | Address on File | Contingent | ARK: 2.16876416, BTC: 0.00000003, LSK: 7.15546108 |
| 6b69e3ad-ecf6-47d7-9d3c-75cec2151670 | Address on File | Contingent | BTC: 0.00023094, USDT: 0.25690527, XLM: 1.49197769 |
| 10f28fbf-0ac4-4b71-8a8b-aea170fc5fa9 | Address on File | Contingent | BTC: 0.00000432, USDT: 6.65864326 |
| ee2c9d2e-fed0-4069-80cd-8a45ea33cd9a | Address on File | Contingent | BTC: 0.00024494 |
| ccb1c542-c4a1-432e-b4ad-4ae3a015b3ca | Address on File | Contingent | BTC: 0.00000002, RDD: 1344.166594, USDT: 0.00048384, XLM: 70 |
| 50779fbd-cb81-4127-8f87-19a837744d55 | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00002502, ETHW: 0.00002502, POWR: 41.74229203 |
| d53eeb67-eea2-468f-b596-ea3c84b8fcdc | Address on File | Contingent | BTC: 0.00024487 |
| b17d315a-d900-4f43-97af-879cb5b5d3dd | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00024483 |
| f9992771-07c1-4701-b7b6-31f858a70a68 | Address on File | Contingent | BTC: 0.00000102, NEO: 0.73903359 |
| c2b653e9-645e-492a-8d70-5f59dcf43134 | Address on File | Contingent | BTC: 0.00003233, XRP: 13, ZEC: 0.01 |
| 71c3e6c1-e741-4196-829a-27311deffc86 | Address on File | Contingent | BTC: 0.00024318, DOGE: 0.01272764, ETH: 0.00002353, ETHW: 0.00002353 |
| e5ea73e5-4191-4565-b8a9-b74db82148c2 | Address on File | Contingent | BCH: 0.06086337, BTC: 0.0000007 |
| 4e13867c-ee19-45d7-ad28-b0f3c866ce36 | Address on File | Contingent | STRAX: 14.22817646 |
| 9a14f8a1-679d-4361-961c-7ff8dcbf44a2 | Address on File | Contingent | BTC: 0.00002855, POLY: 0.30554943, SC: 1700.194019 |
| a11ea977-3d74-4681-80cb-1e3b1b59f892 | Address on File | Contingent | WACME: 204.8408217 |
| 151f6fe2-6a3e-49a4-b340-8dd9f0a7b7b7 | Address on File | Contingent | BAT: 0.0242048, BTC: 0.00000135, ETH: 0.00359048, ETHW: 0.00359048, MAID: 0.41353649, MONA: 0.00027149, OK: 0.00005602, USDT: 0.0116999, WACME: 0.26317945 |
| 18dfe3ee-0855-4478-ae26-57a1f0fce785 | Address on File | Contingent | BTC: 0.00024466 |
| 0a9c544b-5caa-4e3c-9678-dcdd7653585b | Address on File | Contingent | BCH: 0.0002412, BTC: 0.0002412, DASH: 0.001, PPC: 0.054856 |
| 2cf8e142-9575-4e88-93e5-c8aa2a673c41 | Address on File | Contingent | BTC: 0.00024443 |
| 0115a2b4-16d8-4cfc-9972-6b05fcd2809a | Address on File | Contingent | BTC: 0.00000039, PAY: 15.8742, USDT: 6.58314529 |
| a7421156-ff35-448c-ba86-650a8adb8bc1 | Address on File | Contingent | BTC: 0.00024437 |
| d02b1f53-8796-4fe8-9338-86962362a29f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000003, XRP: 15.83242033 |
| 5c9c6ddb-9898-4f29-a9a3-5844568c5643 | Address on File | Contingent | BAT: 31.71171539 |
| 8f705fd8-11cd-4ba4-8bce-123f67fe96ee | Address on File | Contingent | BTC: 0.0002429, USDT: 0.03465749 |
| d2d6db97-4e26-4547-aab7-de76ec5f7e02 | Address on File | Contingent | BCH: 0.00002357, ETH: 0.00004892, ETHW: 0.00004892, USDT: 6.66269068 |
| f54ed5ed-0e5e-43bf-b410-ea077b2f5543 | Address on File | Contingent | BCH: 0.00024315, BTC: 0.00024315 |
| 78674db1-6a7c-42b6-b6e4-12e6f275172b | Address on File | Contingent | BTC: 0.00024411 |
| 72a368eb-195e-4a1f-b340-c1a5b09dd676 | Address on File | Contingent | SYS: 55.985809 |
| 12c3282c-53b0-42d0-bb9e-5159ef1a063d | Address on File | Contingent | ETH: 0.00249149, ETHW: 0.00851555, XRP: 5 |
| 9583427d-fd9f-427d-8786-669ccbd82263 | Address on File | Contingent | BTC: 0.00005339, ETH: 0.00000925, ETHW: 0.00000925, VTC: 45.77705411 |
| 96a83cfd-7c0e-4b3b-99ac-0b246383ccd6 | Address on File | Contingent | BTC: 0.00024394 |
| 4cc77ea3-cf33-41ed-af91-000a41101c90 | Address on File | Contingent | BTC: 0.00000018, RDD: 16928.94424 |
| fc3d5a93-31e0-4d00-8c3c-a49f412473ca | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0002439 |
| a79e6b87-5038-4662-9b2e-1be58843219b | Address on File | Contingent | BAT: 0.7, BTC: 0.00023848 |
| 0ad77021-514b-49a1-85b2-4ad70b0d26d0 | Address on File | Contingent | BTC: 0.00000089, NEO: 0.72274919, USDT: 0.12536663 |
| 87e87f56-d1b8-4b01-a250-b08190b1ec7b | Address on File | Contingent | BTC: 0.0002438 |
| 2fbdf263-bcee-43a5-a9f7-37b2a280d180 | Address on File | Contingent | BTC: 0.00014248, ZEC: 0.08489739 |
| b1009c12-6132-4e6e-8f53-969f68004289 | Address on File | Contingent | BTC: 0.00000116, SNT: 200, XVG: 1000 |
| 58f47900-a35a-4f2c-82e8-59981bc41d1b | Address on File | Contingent | BTC: 0.00000002, ETC: 0.3694059 |
| 30ea316b-c74f-499a-b706-8d95a1e2fcd4 | Address on File | Contingent | POT: 272.5409836, SC: 1801.935484 |
| 6f074487-58f4-4dc5-bf6a-f6634c4cc6b2 | Address on File | Contingent | BTC: 0.00000004, DGB: 196.8094068, LBC: 34.18, PAY: 3.24553746, WAVES: 1.55595546, XEM: 72.06084507 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e567017d-486d-4531-a6c7-2a9c8b266d22 | Address on File | Contingent | BCH: 0.00000163, ETH: 0.00257115, ETHW: 0.00257115, PIVX: 0.07406401, POT: 4.52459016, RDD: 191.4703125, XRP: 4.34232154, XVG: 18.68686869 |
| a5c2b031-1137-4e82-84c4-47377cf12fe9 | Address on File | Contingent | SC: 1934.00421 |
| 1447f959-0241-4899-b737-8e24df9243d7 | Address on File | Contingent | BCH: 0.0002426, BTC: 0.0002426 |
| 706124f9-c113-422f-bb62-9277caec911e | Address on File | Contingent | BTC: 0.00024356 |
| 1e2805c7-e51f-499c-bde2-9ab5cbf4b1b1 | Address on File | Contingent | BTC: 0.00000015, RDD: 16903.997 |
| ac3c1a9d-7dc5-4b10-9ab4-1ae1bf94a164 | Address on File | Contingent | ETC: 0.36899236, EXP: 0.70135725 |
| 0b3b7931-7f2b-4735-9091-480db8d7a209 | Address on File | Contingent | ANT: 0.01157813, LTC: 0.00000546, NEO: 0.73445142 |
| 946253b8-4796-42ca-9c64-e2d0484e81f0 | Address on File | Contingent | DCR: 0.4126837 |
| 3c2d7dc3-af91-44e7-bf1d-0981ea6f4200 | Address on File | Contingent | ETHW: 0.00000124, XVG: 3558.722162 |
| 6e2c243f-55ee-4679-9156-8ec74e626481 | Address on File | Contingent | BTC: 0.00024336 |
| 72e42a4a-0f3a-4b72-9022-a01449d87ad3 | Address on File | Contingent | BTC: 0.00024332 |
| f853f97d-3395-45b0-8747-b2930a2d21d6 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.08683332 |
| 1462a69c-8b0b-416a-8a2b-7e25c3e681e6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000069, ETHW: 0.00000069, USDT: 0.00075038, XLM: 75.46562859 |
| ae77e75c-13e7-48c6-8846-74f0485903bf | Address on File | Contingent | BTC: 0.00003082, ETH: 0.00317908, ETHW: 0.00317908 |
| 1f35f178-1ce3-4eb5-8135-9dfccebc5b10 | Address on File | Contingent | BTC: 0.00000352, HBD: 1.61, SBD: 1.61 |
| 7d476b29-df08-407e-96e3-f2f2833a15d8 | Address on File | Contingent | BTC: 0.00024307, ETH: 0.00000155, ETHW: 0.00000155 |
| 040de169-df77-405b-9b87-4f065fa9d1ee | Address on File | Contingent | BTC: 0.00022363, EMC2: 17.70692216, XVG: 200 |
| 7520079d-e869-48d6-a498-e4cf06d90eba | Address on File | Contingent | BTC: 0.00000052, PAY: 629.9695677 |
| 63f0da7a-3fdb-4129-9fb7-7f0b24359017 | Address on File | Contingent | BTC: 0.0000002, VTC: 58.53399433 |
| 52c272d3-6c85-4bbf-a89e-9bf8aa97d3bb | Address on File | Contingent | EMC2: 3.95680439, ETC: 0.14431326, ETH: 0.00000024, ETHW: 0.00000024, IGNIS: 10.879354, NAV: 7.33034321, NXT: 21.758708, PART: 1.09380301, SC: 856.1067961 |
| 90f89d75-e014-45d2-b7ca-6d1e141890cd | Address on File | Contingent | DASH: 0.16164686 |
| 898aec01-4753-4372-a232-2d317ae8d155 | Address on File | Contingent | USDT: 6.72525838 |
| e3db091a-51a1-451a-be69-6e899636c1df | Address on File | Contingent | DOGE: 92.974, XMY: 49.15144091 |
| d1160ce1-b4ae-4cef-b8ae-b117b2bbfb83 | Address on File | Contingent | DOGE: 93 |
| 0b92dd51-af38-4187-9a93-25fc33039a70 | Address on File | Contingent | BTC: 0.00000009, EXP: 10.92928791, NEO: 0.73338023, USDT: 0.00010535 |
| 0131a277-05a2-4096-81dc-0b237c447d18 | Address on File | Contingent | BCH: 0.0080877, BTC: 0.00000005, USDT: 0.00146446, ZEC: 0.15840716, ZEN: 0.07460341 |
| 2096bfea-4b51-446d-a837-f45f82bf78a1 | Address on File | Contingent | BTC: 0.00024288 |
| f1756ec1-8d3c-46f9-a5ba-90558cc2ae88 | Address on File | Contingent | BCH: 0.00024191, BTC: 0.00024191 |
| fd54d2d6-974f-4827-bade-98cb64370460 | Address on File | Contingent | BTC: 0.00022634, RDD: 1000, THC: 27 |
| 5b2f9fff-78bf-4a1b-b18d-bc73c831f5c9 | Address on File | Contingent | XRP: 15.73491438 |
| 1483c0aa-60e1-42c5-bec1-1e05fbc61cf8 | Address on File | Contingent | BCH: 0.01596612, BTC: 0.00001322, SC: 1313.393821 |
| a272ae63-7ed7-4652-977d-8517e622b747 | Address on File | Contingent | BTC: 0.00024265 |
| bdd0dc43-5497-411a-9734-8b9ac6e22b39 | Address on File | Contingent | USDT: 0.2943713, XLM: 72.01591981 |
| 7fdf421d-e7a2-495c-81c1-c51c15ccf587 | Address on File | Contingent | SC: 1580.123636, SNT: 50 |
| 43d0d6d4-aa0a-42ce-8c6d-b2179721417f | Address on File | Contingent | BTC: 0.00024261 |
| 786cc30b-8b62-471a-84ff-15622ddc1923 | Address on File | Contingent | BCH: 0.0007149, BTC: 0.00000031, NEO: 0.72576445 |
| 0a01c3ef-5e08-4a63-b51d-8e5349a7af5a | Address on File | Contingent | BCH: 0.0017005, NXT: 2338.838522 |
| ec9bad7e-0ee1-4e83-af25-f404a7e42feb | Address on File | Contingent | BAT: 10, DASH: 0.02770902, GLM: 10, PAY: 35, RDD: 500, ZEC: 0.02090834 |
| 7f9c4824-5448-4d2d-b975-49511c069b12 | Address on File | Contingent | BTC: 0.00024243 |
| 32d6790f-3ea1-4ad7-84c9-58d0cf10b9b0 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000005, DOGE: 61.76115603, XEM: 71.31082159 |
| 665ce3ac-d5a7-40b0-aa7b-154890377c47 | Address on File | Contingent | DOGE: 92.72 |
| 085d49e5-b3ec-49ed-b970-db51eb2decb9 | Address on File | Contingent | BTC: 0.00000077, ENG: 100, ETH: 0.00000566, ETHW: 0.00000566, SIGNA: 5000, WACME: 26.7867568 |
| 7601ef37-4187-4f68-9a9e-c7765742ef81 | Address on File | Contingent | BTC: 0.00024208, OK: 0.27396097, UBQ: 0.14523122 |
| 79c65430-50d6-4d11-9186-172e4d8269b4 | Address on File | Contingent | NEO: 0.73405396 |
| 956d5375-ab22-451e-aa6b-b9df5c3ffa00 | Address on File | Contingent | XVG: 3539.848893 |
| 601f9174-efad-47db-91bb-c074e4ad7538 | Address on File | Contingent | BCH: 0.00081482, BTC: 0.00023877 |
| 5b72422e-2cc0-4011-803e-765d7c4a4c06 | Address on File | Contingent | BTC: 0.00024201 |
| ed75da02-d597-4196-bc2a-35ecba53ad1e | Address on File | Contingent | BCH: 0.00001994, BTC: 0.00000004, DGB: 839.6235601 |
| 465b3512-1c05-4c48-be1b-6362be25be8b | Address on File | Contingent | ADA: 14.86046628, ETH: 0.00000005, ETHW: 0.00000005, MYST: 5.32359571, USDT: 0.00012891 |
| 089f8743-253e-41e2-8ea1-0ca17947c423 | Address on File | Contingent | DOGE: 92.54999995 |
| 8eb11fa4-7bda-4863-afa7-d796c64f524f | Address on File | Contingent | ADA: 18.2038494, BTC: 0.0000002, IGNIS: 9.2348782 |
| 32f62a40-9887-4a41-97ff-35a936d635e2 | Address on File | Contingent | ADA: 0.78751183, XRP: 15 |
| f3c85708-c877-4c4d-b156-9b830efacc6b | Address on File | Contingent | BTC: 0.00000002, VAL: 3.30674729 |
| 0fd21279-3fe7-422d-8b24-c09258d2217b | Address on File | Contingent | USDT: 0.03882227, XLM: 74.59795639 |
| 911a5680-144e-4a92-a22f-dcddf6161727 | Address on File | Contingent | ENG: 11.11269359, SC: 1500, XLM: 6.87801536, XVG: 428.8815182 |
| c6b91ead-fdf9-4d3b-a3dc-18866fe64ff4 | Address on File | Contingent | BCH: 0.00024073, BTC: 0.00024073 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fb7e47e-8408-4312-aaa7-7891d3b78b1d | Address on File | Contingent | BTC: 0.00024169 |
| 55be60e6-ccd8-44f9-83ef-d454512bcd02 | Address on File | Contingent | DASH: 0.00000023, XEM: 213.1429243 |
| 321c0521-0390-47c0-8de3-ba1e804bfafd | Address on File | Contingent | ETHW: 0.00000535, XVG: 3533.500096 |
| e4fdead1-8e57-4cf0-855a-63947a696fc4 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00361551, ETHW: 0.00361551 |
| 649cda91-609c-454b-b4de-36edf86453d6 | Address on File | Contingent | BTC: 0.00000002, XLM: 74.99497432 |
| a01145f8-ff50-4209-8cc2-1775aef7d179 | Address on File | Contingent | BTC: 0.00024162 |
| aa1d25ce-fd72-4250-9a09-7d777567528a | Address on File | Contingent | BTC: 0.00000018, VTC: 58.15390322 |
| 2bf48cb6-1a2b-49b2-8721-6881e220f63c | Address on File | Contingent | BTC: 0.00000996, LTC: 0.08264862 |
| 76b1ba02-0571-4512-bd86-3b24eb074e3d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000065, ETHW: 0.00000065, POWR: 31.38483943, XVG: 869.328275 |
| 8606a037-e651-4863-a01b-acfb7fa6394f | Address on File | Contingent | BTC: 0.00024142 |
| ebc3c52c-5ae2-48a0-a8fd-cea5eff96f99 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000002, XRP: 15.64695289 |
| 3c8537e5-fba4-4cdc-a36b-b3ef379cf66f | Address on File | Contingent | BTC: 0.0002402, ETH: 0.00001624, ETHW: 0.00001624, USDT: 0.00294565 |
| cc929615-42fb-4673-a772-f52489b19c6a | Address on File | Contingent | BCH: 0.00003438, BTC: 0.00000281, NEO: 0.68870212, XVG: 163.95575 |
| 56ffc984-04da-498b-a660-a02ebf8a5c85 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0030977, ETHW: 0.0030977, USDT: 0.00519539, ZEC: 0.0284917 |
| 92a95e2c-3e6b-49a0-87d8-e2ea9978925a | Address on File | Contingent | BTC: 0.00024127 |
| 27f9a8f0-8a78-4bac-99a8-0a498fc58812 | Address on File | Contingent | BTC: 0.00016413, XRP: 5 |
| f2343961-8b5c-449b-9cfa-e26f71e038a2 | Address on File | Contingent | BTC: 0.00009581, POT: 2375.561884 |
| 39fcc5cf-af1c-4c5f-82e4-896ea7ac3a8d | Address on File | Contingent | BCH: 0.05500195, BTC: 0.00002066 |
| 955de6ef-0f3e-4dde-8d4e-dde295d0a9a5 | Address on File | Contingent | BCH: 0.0149, DGB: 499.998, XLM: 11.62201162 |
| a66922c4-f29e-483d-97df-d024254d51bd | Address on File | Contingent | BCH: 0.0000034, BTC: 0.0000034, BTS: 41.94282364, HIVE: 5.99510519, SC: 805.07, STEEM: 5.99510519 |
| b43f6db0-2b57-4e9a-b07f-6c7b15fbd2a5 | Address on File | Contingent | BCH: 0.05872424, USDT: 0.00983613, XRP: 0.34035944 |
| 96b60ba3-b9ca-474f-8174-d9e8d5c5c043 | Address on File | Contingent | BTC: 0.00000648, FIRO: 0.45, NEO: 0.364, SC: 600, XMY: 7000 |
| 4407715d-095f-4c86-a76f-56596ddec96a | Address on File | Contingent | BCH: 0.0001464, BTC: 0.0001464, DASH: 0.00345576, DOGE: 33.96534792 |
| e603b325-3fc7-4859-90c5-fdbc024a1930 | Address on File | Contingent | BAT: 30.45806261, DNT: 6.3370453, ETHW: 0.0000004 |
| efc397b2-1af7-4f3b-b4e7-caac58fc3847 | Address on File | Contingent | BTC: 0.0000004, DOGE: 91.16956891, USDT: 0.06326346 |
| f1be0f65-92c7-441c-819c-78d0584cf332 | Address on File | Contingent | BTC: 0.00024091, USDT: 0.00078166 |
| 83c1ff35-c5b7-4c14-8b37-5f344beb9510 | Address on File | Contingent | NEO: 0.72961523, USDT: 0.00622774 |
| 1be04ca6-222c-48fb-9f73-1917e02f127e | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00001378, ETHW: 0.00001378, NEO: 0.72576673, VTC: 0.02 |
| 6dcc9d97-bd56-47ef-8d95-d69f2fcff4db | Address on File | Contingent | BTC: 0.00000009, EMC2: 387.5441543, GEO: 57.12081761, NXT: 597.774627, USDT: 0.52786089 |
| ce23aac5-23ed-42af-b4e7-9108302ea1b0 | Address on File | Contingent | BTS: 379.6, SC: 979 |
| dcade266-9be9-47d1-939f-c2b5cd326227 | Address on File | Contingent | BTC: 0.00021702, IGNIS: 0.29415627, MAID: 0.05393599, NXT: 0.58831254, POT: 1.0824858, PTOY: 4.59646816, SIGNA: 1.61111111, SNT: 0.29755331, STORJ: 1.00783852, SYS: 2.0300868, WINGS: 1.93087098, XEM: 0.47212152 |
| f08c5860-269e-4675-aded-e2df8009b33b | Address on File | Contingent | IGNIS: 15.12305372, LTC: 0.08385727, NXT: 30.24610744 |
| 4ea4c8cc-328a-439c-8593-292701920f8f | Address on File | Contingent | ADA: 16.35971334, BCH: 0.00036282, BTS: 10, XVG: 300 |
| 38b13489-05c2-42c6-9adc-75ccc02e8101 | Address on File | Contingent | BTC: 0.00002148, NEO: 0.66434092 |
| 6f0a8332-8428-40c0-a7cb-ab0c6da71666 | Address on File | Contingent | ETH: 0.0033673, ETHW: 0.0033673, NEO: 0.0475 |
| 7e27acf4-79e8-47ab-b3de-5a7a3e33796e | Address on File | Contingent | BTC: 0.00019323, XLM: 14.71271791 |
| 3d1a978a-35c4-43d3-8658-04e42c75aaf8 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00024062 |
| 56d3df0e-b29e-43fb-b0bc-92b9aee25062 | Address on File | Contingent | BTC: 0.00023742, OMG: 0.10181464 |
| ffd3cc11-ba51-4fe4-abfd-83f582baf0c6 | Address on File | Contingent | BTC: 0.00000002, XRP: 15.58814465 |
| bdd24ba1-4f02-405a-8e4d-db3b7685885c | No Address on File | Contingent | BCH: 0.00023949, BTC: 0.00023949 |
| d59d947d-d95d-4b05-b8c6-6e88034d43fa | Address on File | Contingent | BTC: 0.00020563, PPC: 2.37367298 |
| 5cd978fb-e763-4ea6-96c4-cff20ee7395c | Address on File | Contingent | DOGE: 92 |
| a4641197-0086-45f8-ac8d-e2f73a80eadd | Address on File | Contingent | BTC: 0.00024041 |
| 9eb6cc66-58eb-4e55-b968-26cb17c6a0e1 | Address on File | Contingent | BCH: 0.00023943, BTC: 0.00023943 |
| b5d22813-d79e-4935-ae64-9169533c8683 | Address on File | Contingent | BTC: 0.00010209, DOGE: 2.11472214, LTC: 0.04737328 |
| 3f41d85a-c671-4d67-a0db-48e95c6a10f7 | Address on File | Contingent | ETH: 0.00359764, ETHW: 0.00359764 |
| 51134f3f-c5a5-4874-b8e8-90aa2825e9ff | Address on File | Contingent | USDT: 0.04404477, ZEC: 0.2 |
| 82f3a9d9-3020-40ba-b435-c49fcd55829b | Address on File | Contingent | BTC: 0.00000132, ETC: 0.27911851, ETH: 0.00080401, ETHW: 0.00080401, MTL: 0.00400399, USDT: 0.02441358 |
| 52e23c26-9b51-49be-842a-6c8514ebf23a | Address on File | Contingent | BTC: 0.00000004, NEO: 0.72800406 |
| d4980661-89f3-47ca-9474-078b0006b37e | Address on File | Contingent | BTC: 0.00000003, TRX: 97.40258754 |
| 445669dc-e8f6-4221-bc00-3cf0b19687e4 | Address on File | Contingent | ZEN: 0.83712599 |
| 649f138e-3c6f-46a4-856f-63b7cc2db0d3 | Address on File | Contingent | BTC: 0.00000003, WAVES: 4.03071238 |
| 6f05b666-fc10-4015-847f-6af1afb4bd2f | Address on File | Contingent | WAVES: 4.01828328, XRP: 0.04991438 |
| d7d3811a-fe1a-4127-9450-9b25b93b0efc | Address on File | Contingent | BTC: 0.00024013 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4e001943-fe09-4873-bcc7-3ce3119830e5 | Address on File | Contingent | BTC: 0.00024006, USDT: 0.00045442, XRP: 0.00186793 |
| 447976e3-c652-4e30-ac4a-c0b6a0a9c69d | Address on File | Contingent | ETC: 0.32715326, ETH: 0.00036264, ETHW: 0.00036264 |
| ade5f56b-6b71-4164-a686-4432b93b29ac | Address on File | Contingent | SIGNA: 6062.970311 |
| 23c86358-5b80-46c6-b279-04787334b68a | Address on File | Contingent | BTC: 0.00000016, LTC: 0.08560708, USDT: 0.00012585 |
| 2e1b90d0-8629-431a-b6c1-6a98b09a65df | Address on File | Contingent | BTC: 0.00024002 |
| 3d35dab0-172f-49a0-8129-047aa9649afd | Address on File | Contingent | BTC: 0.00021443, XLM: 7.93079833 |
| 1416491a-4a15-43d3-9ea0-1b1cdedc9899 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, DASH: 0.00066317, ETH: 0.00000087, ETHW: 0.00000087, EXP: 0.10314738, OMG: 2.04562026, XVG: 2564.731193 |
| 06cb5f83-5e74-453f-ae38-dc7809c5c006 | Address on File | Contingent | BTC: 0.00023807, XVG: 27.005195 |
| b61b7e42-2222-43df-81d8-d73d7809d1f6 | Address on File | Contingent | ARDR: 84.78181104, BTC: 0.00000004 |
| 078d9898-9684-4df9-a24b-d3e1f9aedc8d | Address on File | Contingent | BTC: 0.00001143, ETH: 0.00172276, ETHW: 0.00172276, ZEC: 0.095 |
| 6c5a2b1f-ffec-4d9b-a1e9-8632ad8e5fa9 | Address on File | Contingent | MONA: 0.67180537, NEO: 0.69684626 |
| b5501382-d064-4e9d-abbe-dfbbea9d671c | Address on File | Contingent | BCH: 0.00006507, BTC: 0.00000084, PART: 0.04667386, XMY: 160928.4933 |
| e205564b-6f19-448a-831b-58f7d4bfd2ff | Address on File | Contingent | BTC: 0.00014641, NXT: 25.43993879, USDT: 0.00001023, XRP: 5.59659622, XVG: 66.58878505 |
| 4051a5ec-cca5-4121-b2d1-13506741800b | Address on File | Contingent | BCH: 0.0002389, BTC: 0.0002389 |
| fafb5e68-c82d-46db-b9de-9d31f2edd913 | Address on File | Contingent | ETHW: 0.01000341, XRP: 15.49819327 |
| adfa065d-eef9-4bd9-bbac-5c28b5bc9020 | Address on File | Contingent | DOGE: 60.02631959, NEO: 0.25138802 |
| c2132722-0cc6-498f-b509-8594d9e608e4 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.7260274 |
| a268e480-08b9-4603-aedb-e9311b7feeb4 | Address on File | Contingent | BTC: 0.00023926, USDT: 0.0125979 |
| 9ef2767d-fe5c-4a31-8bbb-b2f15bb0b2eb | Address on File | Contingent | BTC: 0.00000029, QRL: 69.41768113 |
| e7732440-d9fd-4b3c-9c6c-e4e8cd1850e0 | Address on File | Contingent | BCH: 0.00124945, BTC: 0.00023462 |
| 5c358328-8690-4a55-9329-f88d1254fd5b | Address on File | Contingent | BTC: 0.00000027, XWC: 121.767727 |
| 2344ac21-2eba-44ed-a500-430752687dcb | Address on File | Contingent | BCH: 0.00021861, BTC: 0.00021861, XVG: 293.3823529 |
| a9077191-1619-47f7-bad9-f6342d53d3de | Address on File | Contingent | BTC: 0.00023952 |
| 0db859f6-88e6-4db7-bf6c-7511483f9570 | Address on File | Contingent | HIVE: 11.651, STEEM: 11.651 |
| 776c6814-4802-498c-a0ef-c1df63a2da68 | Address on File | Contingent | BTC: 0.00004965, ETH: 0.00157512, ETHW: 0.00157512, XVG: 1237.391193 |
| 9f995bad-1c0d-41bd-befd-379b4c721020 | Address on File | Contingent | BCH: 0.00023855, BTC: 0.00023855 |
| 16f046d5-861d-4aec-8e11-b23f9d87525f | Address on File | Contingent | BTC: 0.00000063, USDT: 6.28062214, XLM: 3.69217269 |
| 03bd4f94-d1c5-4705-8f0a-c72bb0503619 | Address on File | Contingent | ETH: 0.00355752, ETHW: 0.00355752, USDT: 0.05078922 |
| 1b231465-6ec6-4163-ab2e-9012b337a06b | Address on File | Contingent | BTC: 0.0002395 |
| 8e3a48c9-f083-4f3f-ad16-dc62acbcffa2 | Address on File | Contingent | BTC: 0.00023949 |
| 5a93e631-a7d7-45da-88b2-4bd7dbfc8f8d | Address on File | Contingent | BTC: 0.00023796, MONA: 0.10175201 |
| 99103a91-4350-4b90-b228-98dde137cb85 | Address on File | Contingent | BTC: 0.00006525, SNT: 200 |
| c796b534-0310-4cab-ab9e-0c2e7b18f8f0 | Address on File | Contingent | BTC: 0.00000002, SC: 1900.289222 |
| 36bda803-4bd9-4a15-b823-e24d35c3ea96 | Address on File | Contingent | BTC: 0.0002394 |
| 322bf6f5-fa59-494f-95da-4c5b3e24e314 | Address on File | Contingent | BTC: 0.00010528, USDT: 3.7104897 |
| 8d4083e3-cbf2-435d-83bf-51510780e16a | Address on File | Contingent | NEO: 0.72552343 |
| 0b231262-724a-455c-8a03-f591c26df46c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0005307, ZEC: 0.20052478 |
| 13110c0c-c512-4cf4-b7a5-06120a1bef54 | Address on File | Contingent | BTC: 0.00023914, USDT: 0.00392062 |
| 6c769eed-954f-4747-bca2-ead442a5710e | Address on File | Contingent | BTC: 0.00023839, USDT: 0.0242234 |
| dddd5c84-33e9-4bdb-821f-f103e50451be | Address on File | Contingent | BTC: 0.00023926 |
| 1ca75f79-8e0d-4a7c-9b43-c137f7b79888 | Address on File | Contingent | BTC: 0.00023923 |
| a781adf2-3d15-4057-b740-626e9385b327 | Address on File | Contingent | BAT: 1.03409575, BCH: 0.00406656, BTC: 0.00020474, XLM: 3.17191997 |
| 845e3bd3-aaa0-4c0d-9861-482898f5e682 | Address on File | Contingent | XLM: 74.24994344 |
| 47b44c5c-7d34-4476-afd2-254944cea0f0 | Address on File | Contingent | ETC: 0.36250678 |
| fdc199cb-f076-41a6-b5ab-9acb680b8eb7 | Address on File | Contingent | BTC: 0.0001868, ETH: 0.00030215, ETHW: 0.00030215, XLM: 9.99 |
| edbfa244-2c6a-40e3-a9f8-d36961fbbc28 | Address on File | Contingent | XRP: 15.5 |
| f0e2d691-1cc9-4c50-957b-8192cc4ae16b | Address on File | Contingent | BTC: 0.00002082, DOGE: 83.09899995, OK: 5.5 |
| 8d5ac3a3-026a-4df5-a012-c5bc2b54c0d4 | Address on File | Contingent | IGNIS: 1328.598331 |
| 6e6cb899-bd02-4106-ae80-008f595437f3 | Address on File | Contingent | ARK: 12, BTC: 0.00000032, SIGNA: 2976.295057 |
| de68cdba-b95f-4feb-97d3-b08343d168c3 | Address on File | Contingent | POT: 258.8948478, STEEM: 31.2319284 |
| a375cba1-ca8a-495f-a4b9-64ed58352ee9 | Address on File | Contingent | BTC: 0.00000084, DGB: 129.5454546, DNT: 0.68584071, PIVX: 0.31948889, SYS: 41.84347374, THC: 24.69670711, TRX: 0.88998035, USDT: 0.00032386, VIA: 9.7 |
| ede95932-e2d0-4df4-916f-2f576b4202d7 | Address on File | Contingent | BTC: 0.00016164, XLM: 24.04382044 |
| 616b9dd8-0e15-425e-aefb-a34047235a21 | Address on File | Contingent | BTC: 0.00007378, USDT: 4.57407336 |
| 80e68489-bdb6-49d4-8093-819672f06a94 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.08528423 |
| 25beaa26-5985-43ff-915d-26bdbb4e80dd | Address on File | Contingent | BTC: 0.00000014, DGB: 8.652972, DOGE: 32.9327, ETC: 0.20421519, GAME: 0.4850798, MUNT: 20.345661, VIA: 0.00341793, XVG: 218.42291 |
| f2fa5ab7-5be1-4c0c-b56a-8a143f53a79f | Address on File | Contingent | SC: 1595.102822, SRN: 621.6248077 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9b07e67-7ee5-4b0c-b5c7-c8c872df6bb8 | Address on File | Contingent | BTC: 0.00018402, USDT: 1.05298794, XLM: 1.16692016, XRP: 0.85 |
| a1a6b3fc-09a5-4b49-9093-4046142a2f1c | Address on File | Contingent | NEO: 0.72413688 |
| 22d467c1-5945-4e7c-ba53-444e41d16681 | Address on File | Contingent | LBC: 721.353082 |
| ba5fd6e1-4f6e-4f2b-8eaf-5eb9b7215e0e | Address on File | Contingent | XRP: 15.48316476 |
| 511ea064-b24d-4fb5-8d9d-4d2c52aac8fa | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000002, ETC: 0.36111431, IGNIS: 0.1219629, NXT: 0.2439258, PPC: 0.00172742, USDT: 0.014175 |
| adc27f47-05e9-4187-824c-778f1fe3f958 | Address on File | Contingent | ETHW: 0.00000058, NEO: 0.72389712 |
| 8d44dd7f-061a-40c6-898b-fac2eec0ded3 | Address on File | Contingent | KMD: 6.91012793, USDT: 2.89695778, XEM: 53.87232664 |
| 10160b6c-2501-4f6e-92ee-9af1b35ed7a0 | Address on File | Contingent | BCH: 0.0000028, BTC: 0.00023869 |
| 9130c36b-11ff-411a-a8d8-ad220d820b37 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06165006, ZEN: 0.22975897 |
| 6d3de06d-a18f-4564-83d0-210f07a850fe | Address on File | Contingent | BTC: 0.00000049, XRP: 15.43653557 |
| e6124052-bb03-4215-8380-998428d703ce | Address on File | Contingent | LTC: 0.00485956, NEO: 0.68209885 |
| 580a5f18-15fe-4381-ad64-6960714ab4d6 | Address on File | Contingent | BTC: 0.00023862 |
| fa9c2ca6-98d4-451a-b8ef-be2ccd29f4b8 | Address on File | Contingent | BTC: 0.00000003, XRP: 15.46300348 |
| 7a561ea2-486e-45d2-abc0-b3588136c16f | Address on File | Contingent | NEO: 0.09714344, SIGNA: 5193.79562, XLM: 0.22885572 |
| bafb780b-27c6-4cb1-84f6-ee18961e2beb | Address on File | Contingent | BCH: 0.00278191, BTC: 0.00022728 |
| 7e27c6ed-417c-4f7d-a66d-fff817c49222 | Address on File | Contingent | ENG: 6.98764634, SYS: 54.51858426 |
| 7fae72e2-4ca6-4334-95be-652d2e80ef0f | Address on File | Contingent | BTC: 0.00017037, XEM: 60 |
| e997bc39-952b-4566-8398-82fe34495a3d | Address on File | Contingent | XRP: 15.44994845 |
| 6b37dc25-0bca-4319-969f-af0b206b2578 | Address on File | Contingent | ETH: 0.0000224, ETHW: 0.0000224, NEO: 0.66544975, POLY: 0.001, USDT: 0.47740619, XVG: 0.98139239 |
| 08f2c397-192c-48b1-84c7-04c0475f935e | Address on File | Contingent | BTC: 0.00000005, SC: 1155.6784, USDT: 0.00306671, ZEC: 0.07758837 |
| 62afafc1-b3c3-46d8-9067-5ead819068ae | Address on File | Contingent | BTC: 0.00000008, QTUM: 2.56829799 |
| 2e476d07-7110-432b-96e2-53716d384157 | Address on File | Contingent | NXS: 93.51075046 |
| 427112a1-a059-404c-943f-be0247cdd5ab | Address on File | Contingent | BTC: 0.0002383 |
| d6895dae-7b4f-43a0-82c7-b9717fd067be | Address on File | Contingent | ADA: 14.81835864, BTC: 0.00000006, LTC: 0.01034242, SC: 108.5663497, XVG: 2.89957609 |
| 4bee6b56-1107-47c8-ab4c-1630db1d396b | Address on File | Contingent | ZEN: 0.83030713 |
| d63561d4-45cb-4843-987f-8b8f42f8a516 | Address on File | Contingent | BCH: 0.00000763, BTC: 0.00023724, FTC: 11.86650012 |
| 9d4f2b19-648d-4948-9691-fe439cb0051d | Address on File | Contingent | BTC: 0.00023818, USDT: 0.00037866 |
| 8e0d9ef7-24ea-4ab3-bbd7-de4e12343be0 | Address on File | Contingent | BTC: 0.00000106, DOGE: 55, LTC: 0.01035008, SC: 511 |
| fec185e8-e421-489c-b8b3-ff4837b56348 | Address on File | Contingent | HIVE: 9.84133784, NEO: 0.01983535, RDD: 2035.505321, STEEM: 9.84133784 |
| 0f0cf793-d908-45e4-8b3d-21c98af04a67 | Address on File | Contingent | BTC: 0.00023815 |
| 6e784d17-45a6-4108-a662-ec6fea0bd91b | Address on File | Contingent | BTC: 0.00023811 |
| dd780766-7a10-4fad-b523-29ab7eacce46 | Address on File | Contingent | ADA: 5.89458921, BTC: 0.00000001, TRX: 13.92779361, XRP: 8.16965963 |
| 6b4e7f82-7acf-447d-b37d-d50143230214 | Address on File | Contingent | BTC: 0.00023809 |
| e9d730b6-3234-4c26-9eba-b36f38659ae5 | Address on File | Contingent | ADA: 0.00363636, BTC: 0.00018889, ETH: 0.00073463, ETHW: 0.00073463 |
| cc9a5b89-5915-407c-90da-9752151ad1ff | Address on File | Contingent | BTC: 0.00000025, IGNIS: 621.2871357, NXT: 1242.574271, PAY: 1.79935251, USDT: 0.00031517 |
| 4ce8a215-e83e-494a-9ba4-6204b6b77fbd | Address on File | Contingent | BTC: 0.00000015, PART: 10.76727435 |
| bee97818-7050-415a-b943-118d30abbe03 | Address on File | Contingent | NEO: 0.00980754, STRAX: 13.62596002, USDT: 0.01069963 |
| 4dc6a975-e62a-4c38-a21e-330744ddde0d | Address on File | Contingent | BTC: 0.00000012, IGNIS: 196.5766089, RDD: 7621.654063, XVG: 1355.154261 |
| 2955cf4c-e3da-46e8-803a-e2aea242c8ca | Address on File | Contingent | BTC: 0.00023709, ETH: 0.00001221, ETHW: 0.00001221 |
| 23c0312f-fc13-41e4-b743-53bdb3c8bb02 | Address on File | Contingent | ETH: 0.00006635, ETHW: 0.00006635, NEO: 0.70765401 |
| b3c2d259-c2e7-467a-8418-2c80eb07c987 | Address on File | Contingent | BTC: 0.0000011, DGB: 439.8713156, XLM: 31.87485, XVG: 107.9865 |
| 1727692a-529e-4050-ba29-f30efcf2d463 | Address on File | Contingent | BCH: 0.00089009, BTC: 0.00000002, GLM: 29.97517809 |
| 2095ec13-ad3d-46fd-9424-8bff5dca51fd | Address on File | Contingent | BTC: 0.00008037, LTC: 0.05100173, QTUM: 0.01, XEM: 12 |
| 783dc6c9-7c45-42a4-952a-4362bb00176e | Address on File | Contingent | BTC: 0.00000002, TRX: 96.42617491 |
| a237b8ce-30a6-4f82-8b71-10fe243b0b72 | Address on File | Contingent | NEO: 0.72066023, USDT: 0.0003044 |
| aca55a51-707f-4c68-9975-95a9714e576d | Address on File | Contingent | BTC: 0.00023772 |
| a6d62fa6-b5c8-47d3-b595-fb5a844c8e47 | Address on File | Contingent | BTC: 0.00000061, NEO: 0.7185192 |
| f8931ad9-878b-4d55-890b-b0e4e73641a0 | Address on File | Contingent | BCH: 0.0000006, XLM: 73.76397176 |
| 83415d59-fc04-40f0-9eb0-adb22e10c5da | Address on File | Contingent | BTC: 0.00023241, DOGE: 2 |
| 4a32130a-af79-46e9-86a9-2c64b7259f46 | Address on File | Contingent | BTC: 0.00023738, USDT: 0.00695796 |
| 777c1191-2c1a-4b33-86eb-9bcd6b8c14b2 | Address on File | Contingent | BCH: 0.00023667, BTC: 0.00023667 |
| ac74035f-a825-4d76-8922-47f202a91395 | Address on File | Contingent | BTC: 0.00023725, USDT: 0.00947755 |
| f67d1c2b-8f03-4397-bdcd-33cd26d6fc28 | Address on File | Contingent | ADA: 18.02231874, BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d203fa09-15e4-4156-8c7f-099c0f02f0cf | Address on File | Contingent | BTC: 0.00000222, ETH: 0.00000152, ETHW: 0.00000152, HIVE: 8.91450352, STEEM: 8.91450352, USDT: 0.26882444, ZEC: 0.03543358 |
| 76d985cc-d81b-4f92-887c-3d300ab1df09 | Address on File | Contingent | BTC: 0.00023739, USDT: 0.0035026 |
| a2fcc48f-8fe3-4768-8068-28304e02be32 | Address on File | Contingent | BTC: 0.00007336, RDD: 11400 |
| b9b36df1-5661-42ee-aa83-913cd003ec05 | Address on File | Contingent | BTC: 0.0002375 |
| db327f8e-d895-40b7-83ec-614e5117e68a | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00132851, XLM: 73.70050275 |
| 505f465e-8a3e-4125-896d-5676b06877a1 | Address on File | Contingent | BTC: 0.00000848, WACME: 191.6632269 |
| 6b38262b-f1b2-435d-aeed-f0af815c7370 | Address on File | Contingent | BTC: 0.00016498, DGB: 200, IGNIS: 3, NXT: 6, XVG: 200 |
| e5a02dbf-95c9-421c-b826-04043e44baed | Address on File | Contingent | USDT: 6.56855746 |
| fd5cf30b-4a32-4ed3-937b-cb92841c0814 | Address on File | Contingent | USDT: 0.00009318, ZEC: 0.19893044 |
| 54cf1c9d-6b12-41fb-a7a1-ce725aa1e79e | Address on File | Contingent | BTC: 0.00023713, USDT: 0.00371287 |
| 076e6642-c33f-455b-9a84-af599d47d395 | Address on File | Contingent | BCH: 0.00000003, ETC: 0.2619221, XLM: 20.0008346 |
| ce81c04a-3c41-4759-87d7-f0cafd79f7ba | Address on File | Contingent | BCH: 0.0002363, BTC: 0.0002363 |
| 788cb87f-ed4a-45e8-8fef-80b8cc43e50c | Address on File | Contingent | ETH: 0.002867, ETHW: 0.002867, XLM: 14.18531258 |
| 9ad6785b-bb9c-4ad6-9c14-458335b0513c | Address on File | Contingent | ADX: 1, ANT: 1, BAT: 1, BCH: 0.00000988, BLK: 1, BTC: 0.00003474, GBYTE: 0.001, GLM: 1, OMG: 0.1, QRL: 1, UBQ: 1, USDT: 1.44228525, VAL: 0.1, XDN: 50, XLM: 0.03803283, XRP: 0.85 |
| 71bef47a-5941-45cc-8c6b-0eb0665c8284 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.71813527 |
| 17cab2bd-376d-48b9-bc30-d0c1af84d8fc | Address on File | Contingent | ARDR: 2, ARK: 2, CRW: 2, DGB: 222, FLO: 22, FTC: 2, GEO: 2, GLM: 2, IGNIS: 1, NAV: 2, NXT: 2, PINK: 222, RLC: 2, UBQ: 2, USDT: 0.0019621, WINGS: 2, XDN: 22, XEM: 2, XWC: 0.08 |
| b649c710-708e-4588-aa90-820b2a7a0735 | Address on File | Contingent | BCH: 0.00023609, BTC: 0.00023609 |
| 56528db2-72fd-4027-a3e3-bea5f44c42f8 | Address on File | Contingent | BTC: 0.00011666, VTC: 29 |
| c8f002ab-ae8a-422f-b1cf-0e8590e704ea | Address on File | Contingent | BCH: 0.01473087, BTC: 0.0000001, VTC: 33.93543378, XLM: 11.49009009 |
| a94e165d-791d-443c-8b0c-4770935cc317 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0000001, SC: 197.6691048, XRP: 13.74047945 |
| 791b16cd-38dc-4626-bf24-437d39e21c03 | Address on File | Contingent | XLM: 73.55974415 |
| 56097915-4383-47ec-b725-59cf8da11bb1 | Address on File | Contingent | BTC: 0.00000012, SC: 1689.851115, XVG: 350 |
| 644fb028-2dde-4a28-945f-f13912a2f141 | Address on File | Contingent | BTC: 0.00023689, USDT: 0.00122568 |
| a7d1aa4f-5966-475a-abd3-b53fc4038dc6 | Address on File | Contingent | ADA: 0.67502537, BCH: 0.00000051, BTC: 0.00022797 |
| 389011de-6cbe-4d6a-bce0-f4bc4895b0be | Address on File | Contingent | SC: 1880 |
| c609fc34-dde9-47df-95fb-b0d3390280bf | Address on File | Contingent | ADA: 17.9532, BTC: 0.00000014, IOC: 0.01314464, SC: 0.09763797, XRP: 0.00254569 |
| 6b8d2fa1-8b92-46d6-a758-9a95e36e0c50 | Address on File | Contingent | DOGE: 90.63055033 |
| 466a884e-74e1-44d5-aba2-b002e81ff4d1 | Address on File | Contingent | FTC: 251.5258439, XRP: 14.06019301 |
| 74973cdb-0079-4a6a-b07e-0b2bc044ab15 | Address on File | Contingent | BTC: 0.00019705, PTOY: 79.50951289 |
| 8bf6c7b9-df67-43e9-9eb9-12dc3e4f5cf5 | Address on File | Contingent | BTC: 0.00000039, EMC2: 713.9571813 |
| 57d09241-34c1-4dd0-b442-2d6c2d54f73b | Address on File | Contingent | BTC: 0.00000852, WAVES: 3.83146578 |
| f973ad14-a0ac-4e58-8fc6-eb13e45171c0 | Address on File | Contingent | ETH: 0.00000311, ETHW: 0.00000311, XEM: 208.6289781 |
| e3774e7e-3b33-42d0-880b-d0c01ef2d21c | Address on File | Contingent | ADA: 10.07620649, BTC: 0.00000002, SC: 383.9194752, WAXP: 26.5010627 |
| dd17b778-5207-4ff9-92b2-ccf389e4b025 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114, NEO: 0.7141 |
| 3df889fd-bf56-40fa-bf2e-bbd44382e106 | Address on File | Contingent | DOGE: 90.58255028 |
| 0e5adf8c-79dc-48bf-94b4-3f07f80a758f | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00354012, ETHW: 0.00354012 |
| af2bc793-4105-42c6-a780-0c83f3ff80c7 | Address on File | Contingent | XVG: 3460.946348 |
| ae47efe3-c362-4b68-9094-d398cf308cbb | Address on File | Contingent | ETH: 0.0000238, ETHW: 0.0000238, HIVE: 11.43604092, STEEM: 11.43604092 |
| 3b5e96f2-49e2-4a30-b660-bb688ef39045 | Address on File | Contingent | BTC: 0.00010356, IGNIS: 738.320249, USDT: 0.00510525 |
| f17a1f20-af59-49ab-9a3a-95b886879954 | Address on File | Contingent | BCH: 0.00000067, MTL: 6.28854322 |
| 489b0e23-adbb-4346-9424-1c493cd05cde | Address on File | Contingent | SC: 1877.015358 |
| b5da4d94-b75a-409e-afaa-1477fe1efd9c | Address on File | Contingent | BTC: 0.00023646 |
| 185335c4-6405-483b-b16b-85c7f65fab17 | Address on File | Contingent | BTC: 0.00023551, USDT: 0.02565297 |
| cd04b96d-b5bf-433e-8f98-ee00da00c391 | Address on File | Contingent | ADA: 17.86518119, BTC: 0.00000091 |
| 98d42288-b6cc-4686-a9ed-8e9347235d69 | Address on File | Contingent | ARK: 4.36742145, BTC: 0.00000246, PAY: 4.8594875, POWR: 29.23128409, VTC: 3.83291307, WACME: 2.205759 |
| f5315987-b309-4c77-b875-0167d4168694 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00023635 |
| f8638626-03ef-4225-a39f-2b4f9474f1b2 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.71593548 |
| 5956031e-f6c2-4bad-a209-3b48f52185ee | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000012, ETH: 0.00353498, ETHW: 0.00353498 |
| 7a206755-86f4-4add-9cb0-88e0e1dd5845 | Address on File | Contingent | BTC: 0.00005199, DGB: 628.00001, DOGE: 0.00001001, SIGNA: 86.95652173 |
| 1b0dc2dd-9f31-47e6-830b-ef723d0697d2 | Address on File | Contingent | BTC: 0.00023326, MAID: 0.49082525 |
| f25ec16f-741c-4adf-9796-49cb75cbd3f0 | Address on File | Contingent | USDT: 0.00107725, WAXP: 112.7495997 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| be9f144a-b1f6-41e2-aeaa-281f8ba67516 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00353513, ETHW: 0.00353513 |
| f43a157b-c5c4-4501-93c0-f2f3dada73c8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, NEO: 0.71577687 |
| dc0b6208-f827-4973-ad89-163326b71ed9 | Address on File | Contingent | ETH: 0.00353515, ETHW: 0.00353515 |
| 6f772f57-1082-4990-a8e7-f8093ad35ed9 | Address on File | Contingent | BTC: 0.00023613 |
| 0c4a5575-7889-4078-aed8-8d79746eff10 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00023518, QTUM: 0.01017781 |
| 73b7ca57-f298-41da-bba8-e979044cecad | Address on File | Contingent | BTC: 0.00000003, ETC: 0.35777079 |
| 1a1562d0-f858-4257-89f0-c3e0f64d6e5b | Address on File | Contingent | BTC: 0.00000002, DGB: 801.937967, EMC2: 9.1693855, NXT: 20.71790722 |
| 40608489-5dbe-40e1-9485-a89257f2ae17 | Address on File | Contingent | BCH: 0.00029785, BTC: 0.00023488 |
| 01a761eb-2894-4b46-a618-6c0fb4b1fd4c | Address on File | Contingent | BTC: 0.00000035, SC: 1807.636669, XVG: 116.7191719 |
| 2e0ea703-c538-4d91-8952-a602cf037259 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.71424148 |
| 69972071-efc4-45cd-8fa6-d4ca18ae369e | Address on File | Contingent | BTC: 0.00000003, SIGNA: 1891.386874, XRP: 10, XVG: 100 |
| d2af9ee6-70b0-4f33-a334-79e644df9adc | Address on File | Contingent | BTC: 0.000236 |
| 41f6da57-75dc-4ea3-af50-02ffe7cccfc7 | Address on File | Contingent | BTC: 0.00000093, POT: 1052.320333, XVG: 2495.40984 |
| 83cca51c-a0b5-450f-95b8-1c92865f0aa5 | Address on File | Contingent | USDT: 6.52866875 |
| 73117ed9-3498-468f-95d4-541988ab4d6b | Address on File | Contingent | BTC: 0.00000023, NEO: 0.71431025 |
| 9eea274b-8d4d-4eb3-af37-3ae977da0eb6 | Address on File | Contingent | BCH: 0.04465815, BTC: 0.00000004, DCR: 0.07083877, DGB: 51.4987583, ETH: 0.00000239, ETHW: 0.00000239 |
| f37814e4-6862-43c0-a012-5a14ada8278d | Address on File | Contingent | BCH: 0.00000007, XLM: 73.21283101 |
| 86ac64c2-b12e-43db-ae7b-9d3d4b22846e | Address on File | Contingent | BTC: 0.00022314, NEO: 0.03842175 |
| 0587a1ac-2ce8-41f5-ad63-5a0ab96b7393 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00053054, ZEC: 0.19754542 |
| c11790d5-a3d0-41ef-8b80-66624e1b4dfa | Address on File | Contingent | USDT: 6.52285615 |
| 22190570-6452-4e8b-aca2-81f3c172a560 | Address on File | Contingent | BTC: 0.00000723, EMC2: 689.9573085 |
| d82d8aa7-cec7-40df-a361-18bdcd438b89 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00023492, ETH: 0.00001189, ETHW: 0.00001189 |
| 25f343ee-d9ca-4fb2-bdbe-b64b71d5c776 | Address on File | Contingent | DOGE: 90.196784 |
| fadedccc-2d63-457c-9337-b1ec84e0d344 | Address on File | Contingent | BTC: 0.00023564 |
| 046e20b6-9f22-42a5-a546-92b797a52c4a | Address on File | Contingent | BTC: 0.00023545, XDN: 106.5637983 |
| 1af0ab1b-31b4-49ce-9018-0e69dff3babc | Address on File | Contingent | BTC: 0.00000009, RDD: 16323.05063, USDT: 0.01312881 |
| 8dd773a2-4afb-408e-bf86-8fb5fd41ace5 | Address on File | Contingent | BTC: 0.00023555 |
| d4f00c4c-f4ea-448e-ab1d-be9f0f8bc4ce | Address on File | Contingent | SC: 1869.485943 |
| d3124382-5fc1-4292-aeda-96e01aca83fa | Address on File | Contingent | BTC: 0.00023269, VTC: 0.6613628 |
| 5fda1069-3c28-4b18-a41e-7a7e10bf6183 | Address on File | Contingent | ZEN: 0.82052451 |
| bd4f02d5-c05f-4a8b-b147-1c46880b95c3 | Address on File | Contingent | DCR: 0.145, ETH: 0.00222454, ETHW: 0.01907618 |
| 0d7762ee-e172-49ac-b00d-04eb5d8b7d15 | Address on File | Contingent | BTC: 0.00000219, NEO: 0.70688406 |
| e534054a-d3fa-4d19-bf38-5372a458ab3d | Address on File | Contingent | ANT: 1.60241499, STEEM: 10.45313101 |
| 125cb9be-4c4b-4ff1-b9c9-b21470285350 | Address on File | Contingent | BTC: 0.00019948, ETH: 0.00042536, ETHW: 0.00042536, XRP: 0.48 |
| c7fa8acb-d367-43fd-92f7-1bc45c3c074b | Address on File | Contingent | USDT: 0.00007528, XRP: 15.25075906 |
| 752b7882-996d-4f69-8f42-71c7d8b3af05 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00023527 |
| d25b0800-550f-44d7-92e7-a8be8ebedf15 | Address on File | Contingent | BTC: 0.00023524 |
| 2b31eb6e-d200-4533-8b19-9964823895db | Address on File | Contingent | XRP: 15.247279 |
| 56b41954-9c8b-4f82-96cc-c4ec48dd4605 | Address on File | Contingent | NEO: 0.71158537, USDT: 0.00974879 |
| ef807bde-151a-4a33-9033-b6a7ac0f9a20 | Address on File | Contingent | OMG: 7.58233915 |
| c2ae2226-a627-41f3-8f3f-37eeba9c9bd1 | Address on File | Contingent | PIVX: 29.68706642 |
| 7231b290-78aa-49c1-a452-25f0bdfc3d10 | Address on File | Contingent | DASH: 0.15631723 |
| 7dac7580-81e1-4bb4-b007-4fed9426f3ff | Address on File | Contingent | BTC: 0.00001452, POWR: 38.02743496, USDT: 0.0003211 |
| 145181a3-9cdc-42fd-bb3d-a7fd982013bc | Address on File | Contingent | BTC: 0.00000014, EXP: 70, PIVX: 28.86523957 |
| e2308589-46c9-41e8-a863-0ce437f9c0b9 | Address on File | Contingent | DCR: 0.39832139 |
| e2e1ed70-5cd2-4756-a345-d9bb53a2ae73 | Address on File | Contingent | DOGE: 9.39055575, ETC: 0.25344091, LTC: 0.01469971, USDT: 0.00007707, VTC: 0.49132347 |
| 06a9459a-48e3-41ec-9d63-06cd388f7feb | Address on File | Contingent | BTC: 0.00023492 |
| 265ce609-c863-44a6-98ae-b541487a7ee7 | Address on File | Contingent | BTC: 0.00016122, LTC: 0.02629801 |
| cd56e470-b413-4cfd-a272-1ca172a6e06e | Address on File | Contingent | BCH: 0.00023394, BTC: 0.00023394 |
| 5a8db684-4ba1-4cc1-a1da-2ec2e06d4cf4 | Address on File | Contingent | MONA: 15.79514283 |
| faf95290-162f-402e-a16d-dfd4172aa0a1 | Address on File | Contingent | USDT: 6.49804702 |
| 775cc5fd-59d2-405d-b944-7466ee29885f | Address on File | Contingent | BTC: 0.00023475 |
| 555b9f2e-42c6-484e-b766-2ccc8761330b | Address on File | Contingent | BTC: 0.00023463 |
| f91b1072-c518-4e65-83e0-cb615a4948e5 | Address on File | Contingent | XLM: 72.82945282 |
| 94f29037-873b-4ebf-8468-1ba084d20e48 | Address on File | Contingent | BTC: 0.00000051, NAV: 165.0454089 |
| 52070cd4-2eff-4264-8baf-0a49e2f091dc | Address on File | Contingent | ADA: 17.79279654 |
| 0c977280-87f7-4a13-b669-f44e6d32f6b3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 89.73666667 |
| 11e8e859-bc17-4b93-9f84-78b6e5f4b933 | Address on File | Contingent | ADA: 2, BTC: 0.00000002, ENG: 2, GLM: 10, IGNIS: 26.04492169, KMD: 0.42985165, MAID: 12, NAV: 2.8885767, NXT: 20, POT: 26.27339241, POWR: 4, SC: 46, USDT: 0.28937647, XVG: 3 |
| b87e42c0-20f6-447c-80d9-280952234d8c | Address on File | Contingent | ARK: 0.03441187, BTC: 0.00023379, USDT: 0.00705514 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b0a0f3b8-acaa-4f5d-917a-0757f7fb5305 | Address on File | Contingent | ADX: 40.72346819, ETH: 0.00002591, ETHW: 0.00002591 |
| e0c90f97-d27a-49b7-80f9-59a8f06c1a5d | Address on File | Contingent | BCH: 0.00001309, BTC: 0.00023426 |
| 079a862a-8fd2-4cac-bf31-1a46bf72934a | Address on File | Contingent | GEO: 201.9990673, RDD: 8142.050499 |
| 1c8235a4-f343-4863-93ad-40657d2f3770 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.64873848, PAY: 52.5 |
| 20041324-f76c-4bd3-a895-82f81e805268 | Address on File | Contingent | BCH: 0.00000352, BTC: 0.00023425 |
| 51351f78-8fd6-4a66-9d51-713101afb85c | Address on File | Contingent | BTC: 0.0002342 |
| d0609496-9577-46ec-99fc-9e28a207c28a | Address on File | Contingent | BCH: 0.00003622, BTC: 0.00015132, USDT: 2.28792943 |
| 4e2b382e-e71b-4f79-885a-b5bda45d0565 | Address on File | Contingent | BTC: 0.00000019, XVG: 3420.5256 |
| f60e986a-1ac9-423b-8eca-a73e61853e47 | Address on File | Contingent | BTC: 0.00006998, XVG: 2400 |
| b7db2369-0b3e-4de6-8d6e-8700b40fd3a3 | Address on File | Contingent | BTC: 0.00000003, SC: 1858.077539 |
| b5ac979c-8b5c-4e83-9b08-d980cfa56c17 | Address on File | Contingent | ZEC: 0.1962 |
| 5c2ddca9-5a40-431a-a7c2-44341311d745 | Address on File | Contingent | BCH: 0.0001024, BTC: 0.0001024, BTS: 0.77759608, ETH: 0.00196186, ETHW: 0.00196186 |
| e09efacb-a73c-4287-8f86-85161c5c73e0 | Address on File | Contingent | BCH: 0.00000344, ETH: 0.00350326, ETHW: 0.00350326 |
| 36b93d75-5ba3-4d00-9e97-15cf79485d01 | Address on File | Contingent | ETH: 0.00350308, ETHW: 0.00350308 |
| b43f8600-4df4-4ee5-a350-4a9e715c350d | Address on File | Contingent | ADA: 0.00000001, DASH: 0.00000002, ETH: 0.0035, ETHW: 0.0035, USDT: 0.00457579 |
| 5471db67-2bdf-4cd2-aa38-1e9fd3b88e2c | Address on File | Contingent | ETH: 0.00350162, ETHW: 0.00350162 |
| de1db876-9da2-4345-a0b5-122985c98b23 | Address on File | Contingent | BTC: 0.00023393 |
| 40e3fdf1-057f-48cd-9006-25e787ad89d5 | Address on File | Contingent | OMG: 7.54337768 |
| 6ba12f7b-5d02-4fb7-a039-71e7d0a271b3 | Address on File | Contingent | ETH: 0.00350063, ETHW: 0.00350063, USDT: 0.00000595 |
| 00fdf694-0a0c-47dc-ac59-70b0f44d769f | Address on File | Contingent | ADX: 30, USDT: 0.00640105, VTC: 15 |
| c146b5b9-f802-488e-abb2-a097f392fe90 | Address on File | Contingent | BCH: 0.00023289, BTC: 0.00023289 |
| cd75f9f7-e70f-416f-a6fa-cee6552aa4d2 | Address on File | Contingent | BTS: 755.0471502 |
| d930d50a-e784-4f84-a1e7-b13f0437e9e3 | Address on File | Contingent | BTC: 0.00000659, REPV2: 1 |
| 8f117f88-4f55-4fe2-a629-f80a477d70ab | Address on File | Contingent | BTC: 0.00022795, IGNIS: 15, NXT: 30 |
| 6405adf8-4641-4007-8864-e61326ddc63c | Address on File | Contingent | USDT: 6.46506475 |
| 645ea281-1416-45cc-954d-2a570681dfd7 | Address on File | Contingent | ADA: 8.8628609, BTC: 0.00000001, XLM: 36.25487569 |
| 73191fc0-ba05-4da6-a9af-2fd83a8a9198 | Address on File | Contingent | BTC: 0.00023363 |
| 2ba8d3d8-b08a-46cc-94e8-7cc33d52fb76 | Address on File | Contingent | OMG: 6.94724966, PAY: 47.2435351 |
| 87269f5b-d2ee-4c73-a9a0-0eb8b73a4f4c | Address on File | Contingent | USDT: 6.13283625, XLM: 3.71464451 |
| b04bda25-822e-44cb-93a1-489c75f5a72c | Address on File | Contingent | BTC: 0.00000037, NEO: 0.7063459, USDT: 0.00546583 |
| 9b422ba5-b91e-4381-a59d-c3abf96c05c5 | Address on File | Contingent | ADX: 40.87406122, ETH: 0.0000011, ETHW: 0.0000011 |
| ba7fa8d7-4fb3-4aad-9371-667171fcc468 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, STORJ: 21.0701482 |
| 8c3ddd25-9d9c-477c-b858-7a985d6879e0 | Address on File | Contingent | LTC: 0.07025075, SC: 263.4242958, THC: 1, XVG: 50 |
| 13dc1223-bda3-48dc-b984-834caf3a764f | Address on File | Contingent | NEO: 0.70781202 |
| bf36df65-8aa0-4cf8-9891-1567127434b3 | Address on File | Contingent | BTC: 0.00022525, NEO: 0.025 |
| 8bf029d7-26bf-49d2-8e96-9454530cabc0 | Address on File | Contingent | BCH: 0.00021822, BLK: 36.03003489, BTC: 0.00021822 |
| da7176b1-5976-4cf4-a8a4-a7ee29811644 | Address on File | Contingent | PRO: 17.32851533 |
| 698e07d2-50e7-4f71-a1e2-cc77fc5b3450 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00016375, RDD: 4840 |
| 2254c118-506e-4ff2-ba13-adf5a719fe8a | Address on File | Contingent | BCH: 0.00013235, BTC: 0.00013235, NEO: 0.3048083 |
| 0af664cd-cc2b-4762-a0e4-1444bd9dc18a | Address on File | Contingent | ETH: 0.00347978, ETHW: 0.01635399 |
| 00d76f05-4c08-4e89-8cc9-2f7b3e65873e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DCR: 0.000145, LTC: 0.0832506 |
| 430e7d43-59ef-4737-b13a-3495f8ae82af | Address on File | Contingent | BTC: 0.00000005, ETC: 0.35358366 |
| c6e32eb0-cac3-470e-8350-c7c4b0efa0e1 | Address on File | Contingent | BTC: 0.00023329 |
| 8ed18a94-cb88-467f-956d-e319c43f387e | Address on File | Contingent | BCH: 0.00000095, ETH: 0.00349125, ETHW: 0.00349125 |
| 05e0f1b6-730e-45d5-bafb-d9f66f7f5620 | Address on File | Contingent | ADX: 15.54868623, BTC: 0.00000001, RDD: 10000, XDN: 269.5945946 |
| e2b3303d-c245-4a9f-a79e-8af4e75e98fe | Address on File | Contingent | ETH: 0.0034911, ETHW: 0.0034911 |
| 96566a88-d0c0-471e-9b63-47af4a048b80 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETC: 0.35338476 |
| b83e52e7-0377-4159-b67f-6e28afe43515 | Address on File | Contingent | ETHW: 0.00203065, MANA: 13.67578122 |
| 05947d2b-5f47-46ea-aad8-9e2a61a4e5d3 | Address on File | Contingent | BTC: 0.0000572, ETC: 0.12184109, NXT: 947.9463819 |
| 934ac449-612e-46f0-9418-15a1d1c8dc6d | Address on File | Contingent | BCH: 0.05241054, BTC: 0.00002294 |
| 219ac52b-4df5-40e2-9614-0c11c532255c | Address on File | Contingent | XEM: 71.29830991, XRP: 9.86639907 |
| a32861b2-5fb4-4084-8bcf-3575c9db1c57 | Address on File | Contingent | BTC: 0.00017743, LTC: 0.01985378 |
| 9f99b817-9109-4170-8447-e7beb1d5ed46 | Address on File | Contingent | BCH: 0.00003382, BTC: 0.00003382, SC: 1580 |
| 92cad10e-c54c-4ced-8e38-35ce639cce6a | Address on File | Contingent | BTC: 0.00022231, MONA: 0.71963259 |
| 7d5fb092-f503-4638-ae5a-1179a45eb011 | Address on File | Contingent | XRP: 15.10267263 |
| c22736cf-2040-4335-b48c-5a1b6e0eba40 | Address on File | Contingent | BTC: 0.00000062, NEO: 0.49529603, RDD: 700, SC: 250, STEEM: 0.66071661, XEM: 20 |
| 361e4811-3594-4587-ba22-e934fdef7b22 | Address on File | Contingent | ADA: 0.93643058, XLM: 68.47565024 |
| a061aef6-78f8-4210-88a5-3b7a98d55078 | Address on File | Contingent | BTC: 0.00000854, ZEC: 0.18806083 |
| d36abb57-e658-4d69-bdb7-7eeae0f63fed | Address on File | Contingent | BTC: 0.00000003, XLM: 72.2933445 |
| d3c6270d-f2db-4f57-a538-adc8ce4e94b5 | Address on File | Contingent | BTC: 0.00021928, ZEC: 0.0114 |
| 2a5f2c51-9e0b-49c2-a6dc-707cafdab0e0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.46375, XRP: 14.92947743, XVG: 18.729019 |
| 608bcf1a-d3e4-41f6-aa60-8028f5fded1d | Address on File | Contingent | BCH: 0.03421694, BTC: 0.00009563 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 94b28100-ec47-4c7a-a660-57f42aab269e | Address on File | Contingent | BCH: 0.0002318, BTC: 0.0002318 |
| 44274115-6a53-4c3d-84ff-231814f04835 | Address on File | Contingent | BTC: 0.00000007, SC: 1846.137906 |
| 86ed88be-deb3-4b71-9da3-dc3256b14ce5 | Address on File | Contingent | DOGE: 89.02667533 |
| 17e83794-efbb-4816-82e5-0b14c3312470 | Address on File | Contingent | BTC: 0.00003258, DGB: 350, SC: 788, USDT: 0.00005488 |
| be459dc2-e56c-4103-a5e7-9f5db2ffe59f | Address on File | Contingent | SC: 1846.452419 |
| 211fba9e-25d3-4509-b227-dd741314584d | Address on File | Contingent | DOGE: 89 |
| 8f6907a2-b5a8-4eba-9fa9-633e06447b71 | Address on File | Contingent | DGB: 735.6384884, IOC: 102.8634715 |
| 4e4e1a88-c0b4-4c27-856c-4cffd8d818ed | Address on File | Contingent | BTC: 0.00023253 |
| fbc40d83-2f9e-443d-a15a-aad0f3256565 | Address on File | Contingent | BTC: 0.00000003, FTC: 70, SC: 1500, SIGNA: 508.9918085, VTC: 4.27058259 |
| f0355da3-08a2-4ecb-862e-0bffc776d3e4 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000005, ETH: 0.00347141, ETHW: 0.00347141 |
| d603db1e-d4c1-4ae6-9f4e-e15e59ff7e42 | Address on File | Contingent | BTC: 0.00000003, SYS: 53.30512781 |
| b4d94ccb-6805-4084-8558-720ac53c60ef | Address on File | Contingent | BTC: 0.00023234, LTC: 0.00000232, RDD: 0.00007537, THC: 0.34417699, XEM: 0.00011564 |
| 72d8b14b-ab6f-4a41-8a77-f42311b5a5ad | Address on File | Contingent | ETH: 0.00347694, ETHW: 0.00347694, USDT: 0.00232772 |
| 1b7a00bf-17dc-4b65-91fb-879a90480135 | Address on File | Contingent | BCH: 0.00023144, BTC: 0.00023144 |
| 6a5591ec-216d-4f59-93cf-cd8c009f0352 | Address on File | Contingent | BTC: 0.00023236 |
| b4a030c3-4973-4dc0-a271-3071b9542d34 | Address on File | Contingent | BTC: 0.00023236 |
| 774f0dbc-f415-49d4-9322-becf52f42d22 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01613982, XRP: 15.02194041 |
| 546c4f8b-752f-4eba-8ffb-723eb304ed73 | Address on File | Contingent | BCH: 0.00000293, BTC: 0.00000293, ETH: 0.00003102, ETHW: 0.00003102, NEO: 0.68902029 |
| 117151ff-dbaf-4179-bd8b-6eb03f063cf8 | Address on File | Contingent | DASH: 0.04232206, OMG: 5.29456588, USDT: 0.12429064 |
| 7a80709d-f686-4068-a999-2b4e355ab4a0 | Address on File | Contingent | BCH: 0.02311872, BTC: 0.00000002, POT: 465.5596149, SC: 881.8499241 |
| 2e87c944-5f3b-4763-96f3-01813f969058 | Address on File | Contingent | BCH: 0.00008604, BTC: 0.00000009, LBC: 700 |
| a6cd358e-d53f-482f-beea-3799d9718f51 | Address on File | Contingent | BTC: 0.00023107, USDT: 0.03224489 |
| 6a6c74c9-fd0d-4043-9a26-c8d32e4f1546 | Address on File | Contingent | BTC: 0.00023223 |
| eb4b92e8-48d0-4baa-b72a-9946dc0eb383 | Address on File | Contingent | ADA: 17.3126862, BCH: 0.001, BTC: 0.00000001 |
| 131e4cdb-e2a3-4c19-9518-596eea71067d | Address on File | Contingent | BTC: 0.00000003, OMG: 1.16970371, QTUM: 1.3704981, XEM: 60.65516772 |
| e19576ed-970e-49ee-881b-97f938b2ed01 | Address on File | Contingent | NEO: 0.7037684 |
| 2cfad3c2-ea1c-49a6-a296-565b18b7ef35 | Address on File | Contingent | BTC: 0.00000114, NEO: 0.70028268 |
| 5e3d1e47-027a-483b-a741-3c7a7571bcc6 | Address on File | Contingent | ARDR: 0.00000399, BTC: 0.00022965, FLO: 76.39608536, MANA: 0.00631069, RLC: 0.00000023, USDT: 0.00294011, VTC: 0.00000004 |
| 874c621b-fa77-42de-bc51-21c17840c216 | Address on File | Contingent | BTC: 0.00023209 |
| bc941f4e-58b2-4817-a901-87c3e762b0bb | Address on File | Contingent | BTC: 0.00023209 |
| 5d8823a8-3082-43d0-b5be-f3fb0abde34a | Address on File | Contingent | MUNT: 0.18588929, USDT: 6.42130542 |
| 71cf633d-889a-4cfb-bb9f-556f045ac0ab | Address on File | Contingent | BTC: 0.00023205 |
| 143dd491-a2c4-4a23-823d-2242acc07097 | Address on File | Contingent | XVG: 3392.830642 |
| 49c21a9e-6fa0-40e9-aeac-3ab796683d69 | Address on File | Contingent | BTC: 0.00000015, GBYTE: 0.60327925, USDT: 0.02238728 |
| d366ddd3-271e-4190-9480-541f80ba0a65 | Address on File | Contingent | BTC: 0.00000012, RDD: 16102.55182 |
| dd3ad951-60db-46f7-8284-854984e0bfb4 | Address on File | Contingent | POWR: 40 |
| 69ea8eea-f742-4355-93a7-0e18effc8035 | Address on File | Contingent | NEO: 0.70309702 |
| 474fbb31-43d8-478c-a2f2-fbeb78af6649 | Address on File | Contingent | BTC: 0.00023191 |
| 72c89600-8ad4-487e-85cb-da1a41a92faa | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, HIVE: 11.27738756, STEEM: 11.27738756 |
| 318e8fa4-645a-42e9-8ef7-e02545fa6ba5 | Address on File | Contingent | ADA: 10, ARK: 1, GAME: 2, KMD: 1, LBC: 10, MAID: 10, STRAX: 0.5, XEM: 5 |
| adb32062-ac42-4f47-9822-15eff687782c | Address on File | Contingent | ETH: 0.0034641, ETHW: 0.00948773 |
| 8797d458-632c-44f3-9bd3-07abd97cc64e | Address on File | Contingent | BNT: 0.00076364, BTC: 0.00000021, LTC: 0.007811, NEO: 0.63550991, XLM: 0.02827689, XVG: 0.05383304 |
| 0be38615-f1a9-4e02-8c63-4848424f015c | Address on File | Contingent | BTC: 0.00000029, PART: 5.83724765, USDT: 0.00086058, XVG: 1500 |
| 06b5f3c4-0852-45ac-8fd8-e7113c9d700f | Address on File | Contingent | BTC: 0.00000008, RDD: 16085.1212, USDT: 0.00314117 |
| 82609756-f5db-41b5-a377-c701ed5a5035 | Address on File | Contingent | BTC: 0.00023175 |
| 5614dddc-13ad-4545-8941-7921b865f962 | Address on File | Contingent | BTC: 0.00023172 |
| a1151b84-723c-4486-8413-ac7c3919fd9c | Address on File | Contingent | USDT: 0.8609114, XRP: 13 |
| 38f2349e-2a9a-4a99-818e-d705f2494730 | Address on File | Contingent | BTC: 0.00000358, ETH: 0.00000032, ETHW: 0.00000032, USDT: 0.00003199, XLM: 70.7859915 |
| 22b93fbd-d689-4a3b-859d-c72b4c6823f2 | Address on File | Contingent | BTC: 0.00023116, LSK: 0.01548494 |
| d9affddc-e49c-4edd-a91e-8fea3d5febf0 | Address on File | Contingent | ETH: 0.00344847, ETHW: 0.02029591 |
| 7538cd1e-0211-44e8-98cf-dc9025ebec63 | Address on File | Contingent | HIVE: 11.2666658, STEEM: 11.2666658 |
| 456d1e3b-9f72-413f-aa49-bd707698ca6b | Address on File | Contingent | BCH: 0.05776195 |
| efd75340-321a-424c-ad07-37936f5c1a29 | Address on File | Contingent | USDT: 6.40761317 |
| dd1d5243-fa2c-4592-8873-b8a06d40670c | Address on File | Contingent | BTC: 0.00000065, GRS: 10.10345694, XVG: 1499.844595 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00d07990-812e-4fe0-b407-54a33aafb1c2 | Address on File | Contingent | ETHW: 0.00000295, SC: 1837.389088 |
| dec8eca1-8c8b-4c7d-a936-2d4dbedd25f3 | Address on File | Contingent | BCH: 0.00023053, BTC: 0.00023053 |
| 9669d15b-8ba4-473b-b495-d28432877840 | Address on File | Contingent | BTC: 0.00023143 |
| 9b0c49e1-8802-4126-ac57-dd8425a7fe20 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000125, NEO: 0.61163544, SC: 225.1256977 |
| d2f13dc5-dc85-4c08-b56e-0a4778dafaaa | Address on File | Contingent | BTC: 0.00000004, PART: 1.08795615, XRP: 13.43777038 |
| 09d299e8-4d4c-4dd9-b64e-73acd50c4006 | Address on File | Contingent | ADA: 17.42272194, BTC: 0.00000002, IGNIS: 9.40910546 |
| a83b45bf-5b8a-4030-bdaa-4000b7a25c3a | Address on File | Contingent | BCH: 0.05771 |
| e29d8266-d46f-4efb-a290-48eac26a4f6b | Address on File | Contingent | BTC: 0.00019149, USDT: 0.62618975, VEE: 100, XVG: 120 |
| 18d7288c-1aed-4a3b-bebf-bbeefc7e4b00 | Address on File | Contingent | ARK: 0.00362561, BTC: 0.00023049, ETC: 0.00078916, GNO: 0.0000243, MONA: 0.00403531, NAV: 0.00533253, UBQ: 0.0074475, XRP: 0.003831 |
| d8e6e7d3-7831-4e48-9565-586e62eeb269 | Address on File | Contingent | ETH: 0.00346027, ETHW: 0.00346027, REPV2: 0.00045342 |
| edd3391b-ad10-414a-9710-915076094c04 | Address on File | Contingent | BCH: 0.00000221, BTC: 0.00000021, NEO: 0.70036443 |
| d34d9921-fdef-4615-ae88-a1f73d86c862 | Address on File | Contingent | BTC: 0.0000885, NEO: 0.43266339 |
| b036d4b6-ea69-4d3a-b4fa-885e126b2383 | Address on File | Contingent | NEO: 0.32745902, USDT: 0.00044932, XVG: 1801.165041 |
| 904e4d89-8fb2-4033-acaa-0d00f038617d | Address on File | Contingent | LTC: 0.08251302 |
| 63e3d90d-64ee-4e5d-8181-d3cfbd59b0c5 | Address on File | Contingent | ETH: 0.0000313, ETHW: 0.0000313, USDT: 6.33873776 |
| 6d142a3b-e274-4971-81f4-42c399ac1473 | Address on File | Contingent | POT: 2944.029252, VRC: 1012.28127 |
| 150bdb64-721f-4f8d-8b80-519336b17bec | Address on File | Contingent | OMG: 7.453539 |
| b0921b16-4912-4787-a940-3efb6a88049e | Address on File | Contingent | BTC: 0.00014892, NEO: 0.001, OMG: 2.2, PAY: 35.36061625 |
| beb855fd-aca8-40a9-a378-8d19b20c5223 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00002203, ETHW: 0.00002203, MER: 911.6249315, NEO: 0.69584813 |
| d909937a-80db-44dc-b4ce-21f2a1798228 | Address on File | Contingent | NEO: 0.70028964 |
| 461f90fb-9609-4197-b920-5b9dc31dd927 | Address on File | Contingent | BTC: 0.00023102 |
| 11f4817a-2b0d-418e-92ce-770e7888d72c | Address on File | Contingent | ETH: 0.00006626, ETHW: 0.00006626, NEO: 0.68683674 |
| 72cba26d-01f2-4c1c-b969-3d47b91dbe1b | Address on File | Contingent | BCH: 0.0010804, BTC: 0.00016077, LTC: 0.02349669 |
| 4aa4e6d3-32f9-4889-94c8-406154c89753 | Address on File | Contingent | NEO: 0.7 |
| 9f626cbd-99f6-4794-99bc-dea591232c8a | Address on File | Contingent | BTC: 0.00000048, NEO: 0.69842641 |
| d7676e94-86be-4ac0-bdeb-095428fde036 | Address on File | Contingent | ETH: 0.00345574, ETHW: 0.00345574 |
| 9adb70f8-d65b-43fd-8dd0-0ce9ab9ea462 | Address on File | Contingent | BTC: 0.00023082 |
| fe57849e-7ed4-4b14-8a8b-a06cb6e94a0e | Address on File | Contingent | EXP: 7.73379096, IGNIS: 151.1821764, SC: 1610.373076 |
| 58f5e1b0-7e07-488e-98bf-33fc45ba4708 | Address on File | Contingent | BTC: 0.00007443, USDT: 4.32618342 |
| 11251a14-1264-43eb-9403-432515d602c1 | Address on File | Contingent | BTC: 0.00002117, RDD: 10025.31438, THC: 823.6712631 |
| 53095304-dcbd-4bc4-9668-d39670b9f195 | Address on File | Contingent | BTC: 0.00023074 |
| 8d769c9d-2c88-41a3-8d6e-09abf0b11ec3 | Address on File | Contingent | BTC: 0.00000002, NXT: 38.64872646, XEM: 200 |
| ccb366ae-6fe6-4902-9087-75218d596511 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.34913465, USDT: 0.0076323 |
| e3fa6b7f-2fa5-4543-9011-e8672cb8b7af | Address on File | Contingent | BTC: 0.00000006, RDD: 12071.06489, XVG: 830.7539896 |
| 467134b7-c8e6-4ff9-94c3-4a6d5b18f048 | Address on File | Contingent | OK: 1104.839037 |
| f1b14d7b-9cda-42cb-9160-48974a2168f0 | Address on File | Contingent | BTC: 0.00020025, ZEN: 0.10598593 |
| 30ad92d6-1c44-48e9-bcba-77a90dc1455a | Address on File | Contingent | ADX: 0.0952, ETC: 0.33659084, ETHW: 0.00749551, NXT: 0.0857, QTUM: 0.0758, STEEM: 0.0519, XDN: 39.8113 |
| a5b0eec8-fae4-4800-a65a-66bb730b5f21 | Address on File | Contingent | BTC: 0.0002285, WACME: 1.8 |
| 438f231e-6778-4e8b-9a0f-d7c8cd2899f9 | Address on File | Contingent | BTC: 0.00000003, SC: 1830.453096 |
| 56d740f4-c25b-4a67-bf88-347917cf16ad | Address on File | Contingent | ETH: 0.00344894, ETHW: 0.006 |
| 62090f15-4b15-42e2-8a25-f9c52907b1f7 | Address on File | Contingent | BTC: 0.00023058 |
| 71e11af6-4eb0-4927-857a-254031793f92 | Address on File | Contingent | BCH: 0.00114561, BTC: 0.00022598 |
| 9d13964f-8a20-45ca-b9b5-03523e7842bf | Address on File | Contingent | BTC: 0.00000008, DCR: 0.39007716, XRP: 0.02304605 |
| 62fb7b17-7bfd-45a9-b5bb-e79d050c6d78 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.69843697 |
| 28301593-5c5c-48a4-beb1-0b65a199d439 | Address on File | Contingent | BTC: 0.00001311, ETH: 0.00000315, ETHW: 0.00000315, NEO: 0.65846604 |
| 00fbb8fa-df11-4fbf-a55d-b1d04ebb5ea3 | Address on File | Contingent | POWR: 39.75000819 |
| bc3cdd1d-9428-404d-8cee-c34fb5cd3521 | Address on File | Contingent | SBD: 2.034 |
| 6768f422-eaa9-4d52-aad0-62a2ad419b8b | Address on File | Contingent | BTC: 0.00021967, XRP: 0.7 |
| 98cebbe3-98e4-4754-9c67-91de0b1f11a8 | Address on File | Contingent | BTC: 0.00000003, XRP: 14.93631166 |
| d012166f-eb86-46eb-9ad0-630e11bfb882 | Address on File | Contingent | BTC: 0.00023043 |
| 5e4dfe3a-ef04-492d-9da7-53ffe4c0a0f9 | Address on File | Contingent | XRP: 14.93569054 |
| 22cade1f-8da8-414f-9b50-0e5c7419d19a | Address on File | Contingent | BTC: 0.00023042 |
| 6540e2c4-21ee-43ae-8c11-42d1b644c6b7 | Address on File | Contingent | BTC: 0.00000004, DGB: 800 |
| 6cde7d74-b066-48f0-9e58-598055c031fc | Address on File | Contingent | BTC: 0.00022893, EMC2: 4.41314288 |
| 6e19f15f-b897-4c10-97d8-78e7ff999437 | Address on File | Contingent | BTC: 0.00022786, PAY: 6.56084633 |
| 5fe8d7d6-4e61-455f-b044-e500058bd1c4 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.04318015, NEO: 0.50132444 |
| 2b735ae2-abc5-472d-98ba-fc03a22d2ebe | Address on File | Contingent | BTC: 0.00000022, NEO: 0.6975952 |
| 8c394c48-01b8-40e0-90a3-344447451647 | Address on File | Contingent | NEO: 0.69820822 |
| a3021f6b-7b37-4f2d-a814-53c6d478b9eb | Address on File | Contingent | BTC: 0.00023033 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7e9652a-f9ee-45a3-91ac-afa96611ec3e | Address on File | Contingent | BTC: 0.00023028 |
| 9bc6965b-397c-4019-a15d-9c3d1a608f19 | Address on File | Contingent | BTC: 0.00004, NEO: 0.57670861 |
| a119a42e-c80d-4142-a996-f29d256d1723 | Address on File | Contingent | DCR: 0.39028206 |
| 623ac6ef-95da-47ea-80c8-011164a353b8 | Address on File | Contingent | BCH: 0.00329498, BTC: 0.00000001, DGB: 85.60323333, USDT: 0.00020116, XRP: 12.46832117 |
| bc0915d2-1c97-47c7-9dcc-bb23885477fd | Address on File | Contingent | EMC2: 1, GEO: 1, IGNIS: 0.5, NEO: 0.68167341, NXT: 1, POT: 1, VTC: 1 |
| 82326ef6-021a-4d1c-943f-e9bfe597ec36 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000013, EMC2: 460.9283677, ETH: 0.00000037, ETHW: 0.00000037, LTC: 0.02762395 |
| c1e3b45a-8ee2-40ba-9dd2-6d51b878b3af | Address on File | Contingent | BTC: 0.00000112, WAXP: 109.3297452 |
| fc3437e2-f2f4-49dd-9c3e-6c1083c72eb6 | Address on File | Contingent | LTC: 0.08212755, USDT: 0.00039751 |
| d83a35b4-456d-4cf4-9a30-40a7fd838b23 | Address on File | Contingent | BTC: 0.00023012 |
| 77cdab4d-c7ea-4bf5-9b18-529dbd230036 | Address on File | Contingent | BTC: 0.00010475, LSK: 4.01900758 |
| 4c99a3dd-0a70-45fe-b8dd-14086b652274 | Address on File | Contingent | BTC: 0.00023 |
| 6160a8ca-3708-4c80-9529-1d849ef42c7a | Address on File | Contingent | BTC: 0.00023 |
| aea59699-2698-4c92-8b03-60d6b2ad58e7 | Address on File | Contingent | BTC: 0.00023 |
| b6a87c0a-df80-455e-b0da-c8e683601eea | Address on File | Contingent | BTC: 0.00023 |
| dbb43155-b4bf-4c59-bdda-733fba8c6675 | Address on File | Contingent | BTC: 0.00023 |
| 6490ac55-cd54-4e83-82a9-7482a280ac42 | Address on File | Contingent | NEO: 0.69707868 |
| 892aac4a-ab06-4cb8-87de-4465b35e3853 | Address on File | Contingent | ARK: 0.42294604, EMC2: 0.00000201, ETHW: 0.00918283, MAID: 33.76225678, PAY: 1.6302323, POWR: 0.00000132, QTUM: 0.20218624, REPV2: 0.00002624 |
| bcbce891-cf9b-4549-8e03-d1d29aa6049e | Address on File | Contingent | BTC: 0.00000014, QTUM: 1, STRAX: 1, USDT: 3.31554894 |
| 2b6fdaae-7cc2-400f-a114-f70acb948ae2 | Address on File | Contingent | BTC: 0.00000006, BTS: 300, DGB: 49.98143072, RDD: 8513.758645 |
| 1d57c229-97e1-4b30-83a4-65cd35a93768 | Address on File | Contingent | XVG: 3360.558187 |
| 63ae81bf-4b11-4fb2-bf07-a0a79f84ad73 | Address on File | Contingent | BTC: 0.00022982 |
| 01cbf537-742e-49f5-96e8-a2a68c055d3f | Address on File | Contingent | ARK: 13.14026755, BCH: 0.00055642, BTC: 0.00000005, LTC: 0.02780054, NEO: 0.02724405, SC: 65.15612777 |
| fc15cad8-bfe7-4ad7-b1a5-4a282a529a26 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.69598804 |
| bc306457-aa4b-4b2f-ad88-45613fcd0004 | Address on File | Contingent | ADA: 9.93814718, BTC: 0.00000002, XRP: 6.4023187 |
| d0e0dd94-64a7-4c1e-b3d5-933fdbede68b | Address on File | Contingent | DOGE: 76, LTC: 0.01112034 |
| b35a3e8f-e8c3-4e53-8449-8443e3537b5b | Address on File | Contingent | DOGE: 87.92 |
| f0e2886f-6a51-4d6d-8c09-be544426ef6d | Address on File | Contingent | BTC: 0.00000016, USDT: 6.35309588 |
| 384d3078-7ff3-4ac4-b28f-f886708142fb | Address on File | Contingent | BTC: 0.00022971 |
| 9bfa298d-be3f-4afc-8a7a-d83dcd4da708 | Address on File | Contingent | BTC: 0.00000569, LSK: 7.1831493 |
| 7435f3ab-81bb-411b-83ad-a5be974d155b | Address on File | Contingent | DOGE: 87.89852193 |
| 91f364a6-931e-42e4-829a-ee63900a077e | Address on File | Contingent | ADA: 17.42306262, BTC: 0.00000002 |
| 0cd08ad1-c581-42f7-9cad-b2e6cb339cb1 | Address on File | Contingent | IGNIS: 1276.104964 |
| 59517418-3e17-4af1-9c51-6be17bb3d2f7 | Address on File | Contingent | BCH: 0.00105441, BTC: 0.0000001, RDD: 11472.25548, XLM: 18.66934986 |
| 196738f2-0b46-4212-8ac2-9c469e1f32fa | Address on File | Contingent | ARK: 0.23137224, BCH: 0.00008663, BTC: 0.00000158, LTC: 0.03035658, SNT: 156.1443067, USDT: 0.11906722 |
| 4f989683-99e5-4775-a2a3-33d1d68bce1c | Address on File | Contingent | BTC: 0.00022819, XDN: 900 |
| a1b0f61f-21a3-46e3-8dbe-1954b08a567d | Address on File | Contingent | ADA: 17.37496362, USDT: 0.01577008 |
| b8ddcb8e-ca48-46c7-9b3e-8546ffa97a25 | Address on File | Contingent | BTC: 0.0001839, IGNIS: 253.8169434 |
| a5285a6e-d0b1-4413-9ac7-cf061316e354 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000017, ETHW: 0.00000017, USDT: 6.35151959 |
| 63d7a76f-5a5c-4777-87e9-ac809d8390b3 | Address on File | Contingent | STRAX: 13.34767555 |
| 93a96052-8733-4c90-9de9-72a4fbee474f | Address on File | Contingent | BLOCK: 84.66 |
| ac082481-c91c-4de4-aa96-53f16b214ae4 | Address on File | Contingent | NEO: 0.69564772, USDT: 0.00141932 |
| 39a6960a-fabf-467c-a85e-7f941eead7eb | Address on File | Contingent | BTC: 0.00022954 |
| dc9eb820-48c0-4f51-915f-502ae64c8b70 | Address on File | Contingent | BTC: 0.00000015, PAY: 101.410044, VTC: 45.85782988 |
| 9faa89da-610a-4a24-b285-7ff8f5eb8de5 | Address on File | Contingent | XLM: 71.24756444 |
| 5d626c28-a3b0-421b-adf5-3c6a03994a5e | Address on File | Contingent | ETH: 0.00341702, ETHW: 0.02024317 |
| 0e965747-df62-474b-b995-110c86156fb3 | Address on File | Contingent | OMG: 7.40177454 |
| ae1d09a9-b094-43ab-92b7-5c56eac5f703 | Address on File | Contingent | BCH: 0.00000127, LBC: 667.7429766, NEO: 0.02532307 |
| 79d6d31e-c3a1-4f06-8893-5040d14e91d6 | Address on File | Contingent | BTC: 0.00013964, KMD: 0.15254262, XRP: 5.71706042 |
| 700839f0-7870-4dc9-83e4-0e46790bf141 | Address on File | Contingent | BTC: 0.00000022, LSK: 0.65063117, MONA: 0.00836282, NEO: 0.26042826, POWR: 21.16968533, USDT: 0.00363078 |
| 23b7afca-f40a-45ac-a0ee-d0543b7e5aa5 | Address on File | Contingent | XRP: 14.87182363 |
| d29c2e20-6d55-467b-a2de-37cb0bd453e8 | Address on File | Contingent | NEO: 0.6951088, USDT: 0.00274273 |
| 32455356-b597-4010-b85c-bad152035583 | Address on File | Contingent | ADA: 17.4037254 |
| 62617860-17d6-444e-bc9f-47aaded30ba5 | Address on File | Contingent | BTC: 0.00000072, IGNIS: 599.2828066, NXT: 1198.565613 |
| cb165928-ea9d-4919-a80b-2302470eb167 | Address on File | Contingent | ETH: 0.00343304, ETHW: 0.00343304 |
| 35597038-5f32-4c3c-8a29-8ee2287c2bbf | Address on File | Contingent | ETH: 0.00341785, ETHW: 0.01629206 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92db3e28-74c6-41b6-b56d-9582f864fae4 | Address on File | Contingent | BTC: 0.00000059, POT: 3736.730399 |
| 6e3a30f6-35ec-416e-8fd0-5e7f60d6dab8 | Address on File | Contingent | USDT: 6.34220213 |
| 57e00593-2c2f-4527-99de-ebe1aaf37fa8 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.69281154 |
| fe566ed2-7ceb-4c56-85bb-860ce26b95e8 | Address on File | Contingent | ADA: 14.31186718, ARK: 0.5, NEO: 0.10759228, USDT: 0.00009506 |
| 7937e854-93fe-47af-8791-87c9ef9e01ea | Address on File | Contingent | BTC: 0.00022145, PAY: 20 |
| d32b8821-1a1d-4ec7-86b9-f6e22a67433e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WAVES: 3.84563528 |
| 1e03a642-920d-4731-98af-be336c40c761 | Address on File | Contingent | BTC: 0.00010026, ETC: 0.19527674 |
| 3ef169f4-8ea5-4d86-a46a-562236a5733c | Address on File | Contingent | BTC: 0.00000034, LTC: 0.05884952, POWR: 10.75230519, WACME: 1.2693876 |
| 9098498a-81bb-4a79-9a9a-f0a12882b8f5 | Address on File | Contingent | BTC: 0.00000003, XRP: 14.84581746 |
| 830107f5-1534-4bb0-b945-615cf221ca0f | Address on File | Contingent | BTC: 0.00022902 |
| 82b997df-8aa7-4dbd-9abd-1b782adeebe4 | Address on File | Contingent | BCH: 0.00000923, BTC: 0.00000021, DOGE: 87.529 |
| 5ba0183e-8fd8-4bb3-8299-7c42d04536b5 | Address on File | Contingent | MEME: 110.4346139 |
| e0454c69-5024-49f1-8b4d-8286321b6bdd | Address on File | Contingent | BTC: 0.00002851, SC: 1590, USDT: 0.00422463 |
| 18fba95e-25ff-457b-8f41-8519f0b92c21 | Address on File | Contingent | STORJ: 0.9975, USDT: 6.02955915 |
| 9fd92058-a869-4213-83ff-69fce0f8eb36 | Address on File | Contingent | BTC: 0.0002278, IGNIS: 6.28930818 |
| 84034a79-cd37-4d79-869b-420bacbf4da3 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.69306914 |
| a8274928-78c6-4323-ab8d-8ee5579c290c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00342464, ETHW: 0.00342464 |
| 763f8355-eec9-41d0-9b3a-839c5cce0969 | Address on File | Contingent | BCH: 0.00012441, BTC: 0.00012441, NEO: 0.31514706 |
| 5df01bad-b71b-40e2-8402-495fc0749b5c | Address on File | Contingent | XVG: 3346.033344 |
| 4716fb61-19f6-4c9a-9b89-9d0ed0c53db7 | Address on File | Contingent | BTC: 0.00022884 |
| 10776855-5a04-4a25-afa4-7d98b47a6439 | Address on File | Contingent | BTC: 0.00022852, UBQ: 0.34882078 |
| b6aab8a3-8754-4959-9bbf-d92d3e5e1108 | Address on File | Contingent | BTC: 0.00009193, LSK: 0.00046875, XLM: 42.4826454 |
| 757327ca-e7dd-40ac-ac83-2e34f57b2a4c | Address on File | Contingent | ARDR: 35, BTC: 0.00012827, NXT: 15 |
| 9184f33e-ad01-4ce9-85e5-3aedb50cd517 | Address on File | Contingent | BTC: 0.00000034, DOGE: 73.513977, ETH: 0.0005439, ETHW: 0.0005439, USDT: 0.00023005 |
| 8e9b2a86-6608-4345-a3de-75c2b578b930 | Address on File | Contingent | BCH: 0.00686341, BTC: 0.00019977, VTC: 0.35770154 |
| 1dd0ac9d-826b-4213-9dd5-8d90924cd91c | Address on File | Contingent | BCH: 0.00022776, BTC: 0.00022776 |
| 63bf75eb-5b49-4cd0-b941-9c3a33383432 | Address on File | Contingent | GAME: 30.80453158, POT: 60, WAVES: 3.53456912 |
| 9f45225e-8a8e-4793-9559-6dc67941e472 | Address on File | Contingent | BTC: 0.00000006, DGB: 793.8223652 |
| 30858d61-0646-4af6-944f-49899be486bc | Address on File | Contingent | OK: 23.74481861, OMG: 6.53844146, THC: 143.4572187, XDN: 6048.84167 |
| 915612d6-f200-4f8e-9787-3bfbe262b375 | Address on File | Contingent | BCH: 0.00022773, BTC: 0.00022773 |
| 472d0d0d-9909-4878-8225-6a69081e5daf | Address on File | Contingent | SBD: 2.01766744 |
| 2beba4fe-1ec3-43ae-8804-158938a4b263 | Address on File | Contingent | BTC: 0.00004044, OMG: 6.06903309 |
| 49dcc007-a3bb-4e56-ba7c-8ea44f04db22 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00022862 |
| 0db895f8-893f-4942-a164-6352e15f0287 | Address on File | Contingent | BTC: 0.00022862 |
| c878da8c-90d4-4154-b240-0dbc2a071e54 | Address on File | Contingent | BTC: 0.0000045, PAY: 581.883905 |
| 2af6e917-cf23-4832-8aef-4a2ac82a537c | Address on File | Contingent | SC: 1814 |
| 8c7c9c73-780d-4b15-846e-6ff36929a203 | Address on File | Contingent | BTC: 0.00006985, XVG: 2319.562026 |
| 05b34afb-bd21-4d0d-a0c7-c53a3a7f6c1f | Address on File | Contingent | ADA: 3.32645712, DGB: 1.73835673, DOGE: 60.34225897, IGNIS: 2.932963, RDD: 4.60007229, SC: 13.88909, SNT: 6.04189399, XEM: 6.40766694, XLM: 3.45887471, XVG: 5.67655404 |
| 1a64cf60-5f84-4b1c-9441-373f0ac35c4f | Address on File | Contingent | STRAX: 13.28158896 |
| 7b2d9a19-9fc2-40ff-bb84-076c7705aa20 | Address on File | Contingent | BTC: 0.00000025, XVG: 3335.587346 |
| 5441fed3-1fea-4954-9e4a-e2488d090ce1 | Address on File | Contingent | BCH: 0.00022326, BTC: 0.00022326, BTS: 13.59009475 |
| 0f898d05-ce69-4120-82bb-b007f017e07d | Address on File | Contingent | NEO: 0.69189072 |
| a5991f8a-7e3d-40ac-8475-cc3893437998 | Address on File | Contingent | DOGE: 87.32551678 |
| 64b375d1-e32b-4692-a765-957ed5bb8ee0 | Address on File | Contingent | SRN: 380.0341558, XVG: 2996.295411 |
| 6d546d34-e572-434c-818d-41aad3790268 | Address on File | Contingent | BTC: 0.00000163, ETH: 0.00165459, ETHW: 0.00165459, NEO: 0.33991624, XRP: 0.24975521 |
| 2d243e53-a1d9-4c51-ad74-b2bddf2ac1d1 | Address on File | Contingent | ADX: 4.41254534, DGB: 270.3252033, IGNIS: 27.52292316, KMD: 2.08682008, NEO: 0.13621987, NXT: 55.04584632, OK: 13.05628272, RDD: 3117.1875, USDT: 0.00005309 |
| 085836ec-01c2-4ce3-9350-493f93624ed3 | Address on File | Contingent | DOGE: 87.29735721 |
| e5fc18b9-fd14-49e2-bc61-6e056e60f3fe | Address on File | Contingent | ZEC: 0.19114489 |
| 0ed46808-09f8-4fff-9743-69d16abd8381 | Address on File | Contingent | BTC: 0.00022778, USDT: 0.00811007 |
| b84738fb-07a9-4c4a-8936-fdfc550ad594 | Address on File | Contingent | BTC: 0.00022801 |
| cb34eda0-e221-49ac-954c-6ee7f7052166 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00021279, XLM: 4.7136721 |
| 4a2054a9-60a7-40e7-b4b3-f5a6a9b7a7c2 | Address on File | Contingent | BCH: 0.00018435, BTC: 0.00005232, LTC: 0.01546448, USDT: 3.64073316 |
| 4748f50c-8b14-4433-94ab-b0316e956951 | Address on File | Contingent | GLM: 17.19068442, LSK: 3.00089724 |
| e26b5c99-062b-4dd9-b036-b5ff293e4c70 | Address on File | Contingent | ETH: 0.00341001, ETHW: 0.00477898 |
| 2e4384c4-f5f2-4249-904a-edef6e10e1f9 | Address on File | Contingent | BCH: 0.00000446, NEO: 0.69078017 |
| 0d46415c-f118-4b3b-84f5-2bea267a62ff | Address on File | Contingent | ETHW: 0.001, IGNIS: 25, MAID: 36.66763563 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93396273-28c1-4515-93c4-2ef8cb82e973 | Address on File | Contingent | BCH: 0.05683896 |
| 22076c5e-2c52-435f-8607-b66c3568c6d7 | Address on File | Contingent | LSK: 6.22411535, STRAX: 1.96242283 |
| dcc458d3-4a00-428f-9afb-ce45d3e3e328 | Address on File | Contingent | BCH: 0.00022695, BTC: 0.00022695 |
| 3e357f82-a0ea-4748-8ea6-a5d7fe7f7ce8 | Address on File | Contingent | QTUM: 2.45623365 |
| 553df505-f781-4b89-968e-32334adce1b3 | Address on File | Contingent | QTUM: 2.45623365 |
| 6a886eaf-7882-4c9c-8578-6f2698591143 | Address on File | Contingent | QTUM: 2.45623365 |
| 9741d22b-0f44-4f79-b897-1dfc41528c5d | Address on File | Contingent | QTUM: 2.45623365 |
| 0aef26ee-cfa8-489d-998c-86f2205515e3 | Address on File | Contingent | BTC: 0.00000081, WACME: 190.047856 |
| b05675a9-5e48-44cd-b215-8e2ba034c42f | Address on File | Contingent | SC: 1807.635396 |
| bf61e03e-4ff2-4f3a-b75b-9a0cedaf2070 | Address on File | Contingent | BCH: 0.00001492, BTC: 0.0000014, ETH: 0.0033869, ETHW: 0.0033869 |
| 3318e1c0-609f-4d5a-b6d2-a173d6eefec3 | Address on File | Contingent | BCH: 0.00022681, BTC: 0.00022681 |
| c3eec091-b66e-48f9-80c4-baeaa8c51139 | No Address on File | Contingent | DOGE: 87.12153746 |
| 47cc2bb5-5442-41ef-98da-b2a9f23d7b6b | Address on File | Contingent | BCH: 0.00114272, BTC: 0.00022309 |
| a7178d40-6645-4284-9ab2-cec221a7822b | Address on File | Contingent | BTC: 0.00000007, MEME: 109.7442035 |
| 61909088-dec4-40bc-b4ad-4277a6305038 | Address on File | Contingent | BTC: 0.00000004, XVG: 3327.428023 |
| ef66582a-3f14-49db-b8b8-584e7e798729 | Address on File | Contingent | BTC: 0.0000001, ZEC: 0.19065307 |
| b02fc465-4b13-4731-8420-74e36e42cb34 | Address on File | Contingent | BTC: 0.00022594, EMC2: 5 |
| b1d4aa1c-6f62-482b-a60b-e4574aa1a72b | Address on File | Contingent | BTC: 0.00010147, HIVE: 6.13448276, STEEM: 6.13448276 |
| 232df27c-b4aa-4f8a-a3f5-94211401ce0a | Address on File | Contingent | BTC: 0.00000013, OMG: 7.3345979 |
| 86f28839-1e4f-470c-b36a-5c8148d0a587 | Address on File | Contingent | BTC: 0.0001152, DCR: 0.19038306 |
| 0b98cb2b-67d3-4e51-ab8a-875e28c6db58 | Address on File | Contingent | ETH: 0.00305128, ETHW: 0.00305128, OMG: 0.75533378, XEM: 0.21970606 |
| 9164820f-3e2c-4ec8-9880-8b62bb9ce000 | Address on File | Contingent | BTC: 0.00019434, NEO: 0.10050542 |
| b895f63c-8ea6-427e-a1d8-792c8a28f93d | Address on File | Contingent | BCH: 0.00096207, EMC2: 570.720608, EXP: 0.64238111, LBC: 0.62704192, USDT: 0.00360665, ZEC: 0.0100001, ZEN: 0.07765303 |
| bd1df3f4-3e72-4028-911f-a36e3c333319 | Address on File | Contingent | BTC: 0.00000029, STRAX: 13.20720342 |
| 53261647-4977-4548-87ea-c70082ca884d | Address on File | Contingent | NEO: 0.68932614 |
| b07c4884-94ed-4edf-9120-7173272dd582 | Address on File | Contingent | ARK: 22.56007157, ETHW: 0.00000199 |
| 36afa49c-3b43-4006-b04a-c83de0f8fac9 | Address on File | Contingent | DOGE: 87 |
| 41b26c59-366e-4924-858b-c1af93b0686e | Address on File | Contingent | DOGE: 86.99999995 |
| 94151359-4728-4cd3-add4-f28b5c232337 | Address on File | Contingent | BCH: 0.00003072, BTC: 0.00022714 |
| b09093d8-5353-479b-8787-a46aec3ec418 | Address on File | Contingent | BTC: 0.00022723 |
| 6ba47f3a-528b-48c3-be16-548532bd6b9b | Address on File | Contingent | BTC: 0.00008037, XLM: 45.58012558 |
| 61b59793-5547-4863-a761-5d71219aa617 | Address on File | Contingent | BTC: 0.00022717 |
| a564d52b-b473-4553-969d-1b73912c1128 | Address on File | Contingent | BTC: 0.00022715 |
| 11db9fca-3ede-4274-a209-2dcb80733b3d | Address on File | Contingent | REPV2: 1 |
| c8be05a2-9ca2-4b27-b477-7c3b7a585b07 | Address on File | Contingent | KMD: 21.49708299 |
| b678f9f1-c581-490e-b8c1-f837712dc22c | Address on File | Contingent | XRP: 14.71431803 |
| c1f15925-f4cd-4235-b782-d6b71feda7c2 | Address on File | Contingent | BTC: 0.00020369, USDT: 0.64416113 |
| 79ea611e-2f01-4484-ae42-8f8ffe32d866 | Address on File | Contingent | ARDR: 14.86755439, BTC: 0.00002964, DGB: 399.6, NEO: 0.0447919, NXT: 252 |
| 21896aa2-8af0-401a-980e-f939ab2e7f95 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000859, ETHW: 0.00000859, IGNIS: 545.3693058, NXT: 1090.738612, PINK: 5040.048772 |
| 1add587b-2373-4de3-b322-350063536ffe | Address on File | Contingent | ARK: 19.90101776, USDT: 0.00001887, XRP: 1.70347672 |
| 7c20f701-3614-40c1-942d-9a803eb02303 | Address on File | Contingent | NEO: 0.68757701 |
| a7bd1927-8f6e-4afd-98a4-df9a463da8cb | Address on File | Contingent | BTC: 0.00000143, XLM: 69.95475052 |
| 00da4121-e882-4169-bfbd-d2093c5541cb | Address on File | Contingent | XEM: 200 |
| a91cd1ce-2515-42eb-80ef-66adc053ff10 | Address on File | Contingent | XEM: 200 |
| 1929c5a9-f838-494b-8ae7-880594dddf46 | Address on File | Contingent | BTC: 0.00020599, VTC: 5 |
| 8764fcb6-885b-49f1-b617-d6339bde1feb | Address on File | Contingent | SC: 1799.68096 |
| 4e157bbd-1b57-43a9-aa13-f42ac4d768d1 | Address on File | Contingent | BTC: 0.00022423, NXT: 24.56951339 |
| b60aff90-cfe8-4c07-8f04-5ef9d8bc72df | Address on File | Contingent | BTC: 0.00000038, NEO: 0.68603912 |
| 587853b3-275e-4ad3-a64e-4f272eb8aedd | Address on File | Contingent | BTC: 0.00022664 |
| 98d6ea8c-beeb-4483-9bea-1f128a825bee | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000016, ETHW: 0.0000016, STRAX: 13.16603728 |
| 8a724fae-14e0-4b3d-b382-771a2cd8779e | Address on File | Contingent | BTC: 0.00000039, SC: 310, SYS: 10, VTC: 28.767795, XMY: 16372.60088 |
| 0c86396b-e50c-41cd-93e3-94a7f7e2bee3 | Address on File | Contingent | BTC: 0.00022658, USDT: 0.00013176 |
| 5d19634a-a76e-4ab2-b058-24b99f9437c2 | Address on File | Contingent | USDT: 6.26718873 |
| 2d3e1a40-d9ca-4856-ad89-d7164c582570 | Address on File | Contingent | BTC: 0.00022635, USDT: 0.00274927 |
| a4ca6d62-12bb-4e86-8e6e-f776e00a7a5e | Address on File | Contingent | BCH: 0.00006818, BTC: 0.00006818, STRAX: 9.18574883 |
| 5b8e8c3b-ef57-4801-9f3e-05a750e98f41 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00000678, ETHW: 0.00000678, PINK: 4950.372208, THC: 2622.170229 |
| e5f6e2d6-5fc9-4f3b-8b53-6f73cf4cd692 | Address on File | Contingent | BTC: 0.0000013, OMG: 7.25823171 |
| 672ac307-ae11-4a98-b4ef-55f7eb6ccc4b | Address on File | Contingent | USDT: 6.26301073 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da3bee21-36b9-48bb-8d6b-711a861e06bf | Address on File | Contingent | BTC: 0.00022628, USDT: 0.0008905 |
| ed8239b2-f9e3-4f7b-b1c7-d05a8f7dee87 | Address on File | Contingent | USDT: 6.26157607 |
| 5e9232b8-1ff9-4d7b-b440-f844e0c6972d | Address on File | Contingent | ADA: 0.90719001, BTC: 0.00019799, LTC: 0.00582982 |
| 55e7fd52-799d-4345-9f36-1417054000a2 | Address on File | Contingent | BTC: 0.00022618, USDT: 0.00164426 |
| 3ba4c4a6-186b-4159-ba83-1ecfb7702f60 | Address on File | Contingent | BCH: 0.00003688, BTC: 0.00022607, OMG: 0.00027208 |
| 1778b52a-42ad-4765-938d-5b506c4284ac | Address on File | Contingent | NEO: 0.68558989 |
| d250b4f6-6f51-4ea4-93a2-0772671fbafd | Address on File | Contingent | BTC: 0.00000004, NEO: 0.68537373 |
| 3b0e247b-4788-46dd-b9ee-2baba07e0e0e | Address on File | Contingent | ADA: 17.15390592 |
| e46465aa-3328-4514-bdfb-3bc63d39f9d6 | Address on File | Contingent | BCH: 0.05639428, ETHW: 0.00020402 |
| 25c1e001-6107-49a1-831c-c3b1626fa6fc | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00018448, USDT: 0.00030949, XLM: 12.91408291 |
| ee9901b1-adad-4ad6-a90f-dcb42528c1bd | Address on File | Contingent | BTC: 0.00020877, USDT: 0.47932856 |
| f6789d1b-2638-488c-8251-aba9e59bf82e | Address on File | Contingent | ETH: 0.00338398, ETHW: 0.00338398 |
| d6deb6c7-ea21-4d92-9f1d-1238368d6a5a | Address on File | Contingent | BTC: 0.00000026, XLM: 70.08277368 |
| dc2494b7-18b2-4215-9a26-d5ae0cea1811 | Address on File | Contingent | BCH: 0.0022868, BTC: 0.00021096, FTC: 1.78124517, GRS: 0.19289681, VTC: 0.7931489 |
| cba1f449-2f49-4a3d-a96a-0ef88f24441d | Address on File | Contingent | BCH: 0.00000891, BTC: 0.00000891, ETH: 0.00324846, ETHW: 0.00324846 |
| 83386c32-0076-4003-8776-e007fcfcb118 | Address on File | Contingent | USDT: 6.2522556 |
| 33813c1a-a074-4638-be45-c342ae15d2c7 | Address on File | Contingent | BTC: 0.00022591, USDT: 0.00003693 |
| 27487541-56ed-497f-b60b-a75f2520775c | Address on File | Contingent | BTC: 0.00022587 |
| fb7bd98c-fbbb-460f-87a3-e37f71005512 | Address on File | Contingent | XRP: 14.63868148 |
| 7122a88f-732b-49a5-b085-f115e78df8a9 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044, XRP: 14.61 |
| 2b576ec4-1a60-4e4c-8dd1-4fbded337400 | Address on File | Contingent | BCH: 0.00172458, BTC: 0.00021891 |
| 72730a7f-0b18-4220-ab7a-18649843bdf3 | Address on File | Contingent | ETC: 0.19641206, ZEC: 0.0806233 |
| b3e1ede3-0e42-457d-8564-d1ba38785b5c | Address on File | Contingent | BTC: 0.00000003, LSK: 2.84188325, POWR: 23.64742265 |
| 306a3343-3b3b-4da6-86eb-1176261a637f | Address on File | Contingent | BTC: 0.0002257 |
| 1c82303b-8c46-4fe2-97cb-e6779586372d | Address on File | Contingent | BTC: 0.00009461, ETC: 0.19862736 |
| b2113794-2f46-49b1-879b-9ac87f886d00 | Address on File | Contingent | BTC: 0.00003354, DOGE: 21.17022342, ETH: 0.00089272, ETHW: 0.00089272, XRP: 5 |
| 70bb0aa6-be8f-4488-a089-0f6ad06f3f8b | Address on File | Contingent | ETHW: 0.00000165, POWR: 38.90977537 |
| 33032340-9677-43eb-979e-8d490aca056c | Address on File | Contingent | HIVE: 7, NEO: 0.17575944, STEEM: 7, VTC: 5.72058781 |
| d3a8c5ae-4e64-4253-a3a5-7775c3af4c64 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00022558 |
| f60fd602-d6dc-4c5f-b16f-12a60651826c | Address on File | Contingent | ZEC: 0.18901319 |
| bf8a8b1c-1c0d-4bf5-8bf3-7ef2cac09e0b | Address on File | Contingent | BTC: 0.00022551 |
| d38ee2e8-34eb-4714-9bc8-19653141b0c2 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043, NEO: 0.6787576, UBQ: 1.27638 |
| 98ab768a-ecd8-458a-9ae7-8067be78cb39 | Address on File | Contingent | BTC: 0.00001666, SC: 1657.416005 |
| f14765d9-d662-43e0-9238-c5ed6b08bccf | Address on File | Contingent | USDT: 6.23855885 |
| f8c6c099-d379-4bcf-88ec-3cae8f98e710 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.34150483, EXP: 0.31881732, USDT: 0.00101438 |
| d527976d-02d1-4b63-b10b-306371e17c93 | Address on File | Contingent | BTC: 0.00001374, LSK: 6.78775224 |
| af153f64-f787-4846-881d-00edf7131381 | Address on File | Contingent | BTC: 0.00000003, XRP: 14.60857034 |
| 6e0b761b-a34b-4de1-ae2e-657a1d0eaa44 | Address on File | Contingent | NEO: 0.6829443 |
| 8502e125-1956-4521-a4f1-47f4bb5d847a | Address on File | Contingent | BTC: 0.00000002, SC: 1788 |
| a1c4d057-ed9c-4bc8-98ef-03484f1bc388 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0033674, ETHW: 0.0033674 |
| 7b83b1c9-bdfc-4cad-a856-64d9110ac02f | Address on File | Contingent | BTC: 0.00000033, KMD: 20.46153846, UBQ: 10, USDT: 0.0017186 |
| 80184f13-fe66-49c5-ae00-b4e7431c46c6 | Address on File | Contingent | OMG: 7.26392692 |
| d305999b-1e80-475d-8df9-4f4e996226de | Address on File | Contingent | BCH: 0.00114019, BTC: 0.00022056, GBYTE: 0.0002075 |
| 267e54f5-005d-44cd-a2ad-ff84a0132572 | Address on File | Contingent | BTC: 0.00000021, DCR: 0.05324962, ETC: 0.28803724, GRS: 0.06031026, KMD: 0.21033985, XVG: 7.390149 |
| 0274ea8a-14c2-49ee-9bac-9f52dd52c7d5 | Address on File | Contingent | BTC: 0.00022511 |
| 1e2955bc-717b-4b46-8cea-38f23e5b2753 | Address on File | Contingent | BTC: 0.00022508 |
| ef163925-e6d1-4fcc-8092-e8db288156ef | Address on File | Contingent | BTC: 0.00022482, XEM: 0.21013522 |
| 71a5438e-e01f-4e7c-8bf4-6dafd03486ae | Address on File | Contingent | ETH: 0.0000312, ETHW: 0.0000312, PAY: 578.9145886 |
| d11f0044-7d65-49dc-b111-d6cf2cb5846e | Address on File | Contingent | XVG: 3289.947466 |
| 394bcb2b-84dc-4766-9210-e105e86b79af | Address on File | Contingent | ETC: 0.34100037 |
| 54b9f379-0aa2-4bb4-adb4-69c8cb492a8e | Address on File | Contingent | BTC: 0.00022499 |
| b114abc0-ef1b-43b9-b288-9e7b6745408b | Address on File | Contingent | BTC: 0.00009597, ETH: 0.00000006, ETHW: 0.00000006, LTC: 0.02109788, SYS: 0.03896012, USDT: 1.92927368 |
| 0a569765-a11c-4501-bcaa-e62e9a9915c6 | Address on File | Contingent | SYS: 51.60996254 |
| 903c6602-3b6e-4a9d-9a10-082963129693 | Address on File | Contingent | BTC: 0.00022495 |
| 54f38e2a-acc3-455a-a9c5-34df9c9cf78d | Address on File | Contingent | BCH: 0.00022405, BTC: 0.00022405, GAME: 0.00009568 |
| 69655b1f-22a5-4925-a70f-cdf283b0f6bc | Address on File | Contingent | BTC: 0.00013962, DGB: 142.9858485, LTC: 0.01572253, USDT: 0.00231301 |
| 3a6d3dfa-1fdc-4a72-8ec1-d9d492b118c6 | Address on File | Contingent | VTC: 54.19398219 |
| 6a6f6c90-f868-495c-8929-b65d11dbbfdc | Address on File | Contingent | BTC: 0.00019899, DOGE: 9.92 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86694d9f-2999-4a36-b9f3-4ec53be0f47e | Address on File | Contingent | BTC: 0.0002249 |
| 7ecebcbd-dad5-44a7-94a7-ce9975eb42ff | Address on File | Contingent | MUNT: 28, USDT: 4.01656749, XLM: 24.56187356 |
| 0c4c3f69-4ef3-491b-9178-50769e8ceb85 | Address on File | Contingent | BTC: 0.00005715, SC: 106.365149, XRP: 10 |
| c50f2694-6181-4d07-9e17-f9b1e619ffb2 | Address on File | Contingent | DASH: 0.13943095, LTC: 0.00539044 |
| 72003017-0671-4cd1-b66f-686199341d88 | Address on File | Contingent | BTC: 0.00004191, NEO: 0.55429168 |
| 64e20a12-c9c9-44d1-904e-adb48f79f955 | Address on File | Contingent | BTC: 0.00022477 |
| 2193bb46-2be9-4718-ae9d-37d4ab6e9d92 | Address on File | Contingent | BTC: 0.00022469, USDT: 0.00121562 |
| 1c9367b7-0632-417a-8b81-4b2d4cdce57d | Address on File | Contingent | BTC: 0.00015471, ETH: 0.00104793, ETHW: 0.00104793 |
| 6137e568-965c-46fe-b085-ae103013e96c | Address on File | Contingent | ETH: 0.00334462, ETHW: 0.0201838 |
| 2496632a-cd25-469e-b9ca-00a5c4e73bdc | Address on File | Contingent | NEO: 0.6810677 |
| f005969c-0180-4afb-bc0c-d1c5a877c3c1 | Address on File | Contingent | BTC: 0.00022465 |
| ae79c052-56a3-4f93-a31b-be65c6dce0f5 | Address on File | Contingent | ETC: 0.27880367, RDD: 2822.445 |
| 6ce3ba56-e0d7-49d0-8f14-22911d4220bf | Address on File | Contingent | DASH: 0.00900003, DCR: 0.35769493 |
| 3d7daebd-ee38-46be-9251-cedfc5f6f4e7 | Address on File | Contingent | BCH: 0.00022362, BTC: 0.00022362 |
| 1a1bab09-94df-41cc-8cb5-9535cbdb4f33 | Address on File | Contingent | BCH: 0.0003461, BTC: 0.00000016, NXS: 53.74506654, STRAX: 5 |
| 917367b2-a075-4502-807a-37788037c68f | Address on File | Contingent | BTC: 0.0002245 |
| 4285c242-339d-43b2-b703-97a882032923 | Address on File | Contingent | BTC: 0.00022237, USDT: 0.05850936 |
| c132332a-37a4-4da4-82ed-f610f68d40f2 | Address on File | Contingent | BTC: 0.00000022, STRAX: 8.09002433, ZEC: 0.07127753 |
| 69bb00ac-fac4-4410-af41-8b4812b06b03 | Address on File | Contingent | NAV: 158.2245164 |
| 273d4ddd-77fa-47ec-a1d5-4fdef8c293ba | Address on File | Contingent | BCH: 0.00003, BTC: 0.00019704, XLM: 8.44740844 |
| 80f8d233-6aac-4fc3-8177-e4d89e9d6dc8 | Address on File | Contingent | ADA: 17.02150423 |
| 23d5898c-ebd6-4465-86f9-ee0fb3c73ef0 | Address on File | Contingent | BCH: 0.00013718, BTC: 0.00013718, DOGE: 33.11999994 |
| b15a9906-ca21-496d-921a-cf9f82c3937c | Address on File | Contingent | XRP: 10.09991438, XVG: 999.9 |
| 676c0851-0426-43c5-a334-62dbcad0ee45 | Address on File | Contingent | LTC: 0.08 |
| 559c79c1-728a-4e72-9c47-8be05e4d8f14 | Address on File | Contingent | ADA: 17, BTC: 0.00000002 |
| f2e61ac9-d35e-4913-a6fa-bd54e7302acb | Address on File | Contingent | ENG: 500, ETHW: 0.00001, NEO: 0.51018571 |
| 8c85fea3-9aa5-4f3b-bb34-5628fdbd5ad1 | Address on File | Contingent | BTC: 0.0002241 |
| 4b6a1056-64b6-4361-ae16-2b41ff39cef9 | Address on File | Contingent | BCH: 0.00052756, BTC: 0.00012756, USDT: 2.6108565 |
| 4582d721-0fdb-46ec-9445-92c1c5cc0a10 | Address on File | Contingent | BTC: 0.00022403 |
| 329fe037-344a-4bef-b80b-d4eda93cba72 | Address on File | Contingent | BTC: 0.00000009, LBC: 592.3875901, LTC: 0.00990314 |
| 3dfa4a04-74fd-4ce7-905c-5a5806c7908f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00436075, XVG: 3272.1591 |
| 8974cdc0-193f-4585-8aee-9afea57b6954 | Address on File | Contingent | BTC: 0.00022391 |
| 870b99bc-130e-46ec-96fb-c1d845b32fb2 | Address on File | Contingent | BTC: 0.00022381 |
| f47d6d2f-344e-4f81-a787-1144cd4d5b02 | Address on File | Contingent | BTC: 0.00000004, DGB: 773.8127969, DOGE: 0.34872159 |
| 95e49e49-17b0-476f-8080-94208aeadef9 | Address on File | Contingent | BTC: 0.00007957, ZEC: 0.10708836, ZEN: 0.05706526 |
| 5081cdfc-8a47-4f69-8256-e9693a86bd6c | Address on File | Contingent | BTC: 0.00022367, USDT: 0.00034445 |
| 20fb4dd2-a23e-4da5-9738-f16e244dfee3 | Address on File | Contingent | NEO: 0.02010816, OMG: 7 |
| d3a4f2e7-88e0-415f-bc1c-f7a0bac4c895 | Address on File | Contingent | ETH: 0.00333296, ETHW: 0.01620717 |
| abcd1e74-565a-42bb-b43a-6e8ac7d87756 | Address on File | Contingent | ZEC: 0.18737835 |
| 2610066e-9bf4-4e0c-88af-7d6d7a868ee9 | Address on File | Contingent | NXT: 2218.287739 |
| 949ad09b-8b6f-4264-a91f-663a1b92bfa7 | Address on File | Contingent | ANT: 0.00031653, BCH: 0.00769634, BTC: 0.00000127, NEO: 0.44778999, QTUM: 0.39108567, XLM: 2.3014937 |
| faec37dc-de94-4ea3-be80-b8d6ea856b5c | Address on File | Contingent | BTC: 0.00021073, LTC: 0.0045819, USDT: 0.00002387 |
| ab4fc218-f621-490b-9e75-3c9521941614 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00109636, XVG: 3264.096742 |
| eda55b78-4590-4bda-bbb8-a7f191116d27 | Address on File | Contingent | BTC: 0.00022343 |
| 3cd6f573-d459-4e3c-96ee-c088610f184d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 775.6842268 |
| 952c875d-4b73-4356-83a9-1240f4d4132f | Address on File | Contingent | BTC: 0.00000005, LSK: 7.16085273 |
| e15a95c1-f568-40eb-b755-e6d42390d69b | Address on File | Contingent | BTC: 0.00000061, NEO: 0.67387851, USDT: 0.01140045 |
| 6b366f86-5177-4dc1-8739-0514e600c200 | Address on File | Contingent | BLOCK: 32.30042344, BTC: 0.00000005, WACME: 113.6024317 |
| 534e9b90-a097-40d4-a569-3857b16861ec | Address on File | Contingent | BTC: 0.0002233 |
| e86c1533-8e85-4e0d-b357-356a9ea9f8ab | Address on File | Contingent | ETC: 0.33625363, USDT: 0.03948704 |
| 1bd30021-c1d8-4ef8-b07d-1829b40e099a | Address on File | Contingent | BTC: 0.00019618, USDT: 0.67699222, ZEC: 0.00220327 |
| 7e46ee3e-0669-4abc-acb2-7bfcf16fd794 | Address on File | Contingent | OMG: 7.19958834 |
| 6f66c38e-a9a7-4719-9b80-dfca6cc5a6ec | Address on File | Contingent | BCH: 0.0003, BTC: 0.00000002, BTS: 3.88324198, PAY: 245.819909, SC: 1000, USDT: 0.00268301 |
| 63ceaa42-7cc7-4569-ad37-6fd14b3f097d | Address on File | Contingent | ETH: 0.0033221, ETHW: 0.02017523 |
| e26e5eaa-3fb6-42ce-8027-1642a3c3475f | Address on File | Contingent | BTC: 0.00000026, NEO: 0.67560361 |
| f6dd55d8-a8d0-4bb1-b760-eed1c7c5a640 | Address on File | Contingent | BTC: 0.00022313 |
| f2ee0cd6-84f2-403b-a6d9-27a00399c4bb | Address on File | Contingent | BTC: 0.00000017, XRP: 14.45002632 |
| d673131b-0332-4ad6-86ce-0ccda55dbe8b | Address on File | Contingent | LTC: 0.07961737 |
| 326d67bd-3844-4966-8ccb-718e2072da55 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.57860578, USDT: 0.88186489 |
| 19ff43c5-2591-4912-a405-9e3a25f4dc48 | Address on File | Contingent | BTC: 0.00006811, ETH: 0.00000557, ETHW: 0.00000557, XVG: 2259.96053 |
| 946095c9-029e-4059-9dc1-655c3eb20c30 | Address on File | Contingent | BCH: 0.00362634, BTC: 0.00016387, LTC: 0.01266228, XLM: 2.82854802 |
| 686045ff-3dc6-4598-98fa-a46e985e098f | Address on File | Contingent | BTC: 0.00000006, SC: 1769.532073 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d313920f-9410-49a5-98f4-e850b85720ef | Address on File | Contingent | BCH: 0.00063954, BTC: 0.00000018, BTS: 650, ETH: 0.0002204, ETHW: 0.0002204, XRP: 0.27828852 |
| f6d82554-e4a5-48a0-a03f-9daa6025c9c2 | Address on File | Contingent | BTC: 0.00022296 |
| 2aac69d9-e9b8-43c8-b745-367e2713e659 | Address on File | Contingent | BTC: 0.00005726, XEM: 146.1358025 |
| 06b6cf66-50be-4d57-9969-61c00a70b660 | Address on File | Contingent | BTC: 0.00000001, MAID: 34.7550073, XLM: 3.48791388 |
| 055e0509-0383-4830-ad07-8fd075dcc130 | Address on File | Contingent | BLOCK: 0.02854792, BTC: 0.00022284 |
| 276e3fd8-2af2-4c7e-a93e-2e205d0857ee | Address on File | Contingent | BTC: 0.00000006, KMD: 0.05788437, LBC: 0.27247349, ZEC: 0.1747, ZEN: 0.0476468 |
| f3dccbf3-eca5-4bc8-b30e-b70fd154b214 | Address on File | Contingent | BTC: 0.00022289 |
| c24ab3f7-221a-41c1-95dc-eb89d0589e84 | Address on File | Contingent | BTC: 0.00022288 |
| e428fcad-7b72-4854-91b0-a8f6c62ed108 | Address on File | Contingent | BTC: 0.00000002, XRP: 14.44252815 |
| 19de400a-1ca7-4ac3-a784-1a815388558e | Address on File | Contingent | DOGE: 85.2546033 |
| 2d4b37cc-27fc-4e0c-b239-10135caaec24 | Address on File | Contingent | ETH: 0.00000707, ETHW: 0.00000707, NEO: 0.6738064 |
| 39bd8037-d228-4095-a573-51c292c267e0 | Address on File | Contingent | BCH: 0.00009854, BTC: 0.00002021, DGB: 702 |
| 5768012a-bcbf-4274-b1b4-9846fecd596e | Address on File | Contingent | BTC: 0.00000003, SC: 1767.201521, USDT: 0.00084454 |
| 7f5bdb5e-27e4-4137-aa89-08f15b29728b | Address on File | Contingent | BTC: 0.00002213, XRP: 13 |
| f2750043-9d3d-4a4f-914e-63cf4ea69c60 | Address on File | Contingent | BTC: 0.00000005, EXP: 0.98550668, IGNIS: 98.72912978, NEO: 0.62039736, USDT: 0.00049566, XVG: 0.41847145 |
| 23b887ec-0f3f-4173-a43f-18572b18291b | Address on File | Contingent | BTC: 0.00022262 |
| e413d712-6c8d-47d7-857f-34bbfafe9db4 | Address on File | Contingent | BTC: 0.00022262 |
| 0d716371-0bad-4fb5-b756-23f149a10825 | Address on File | Contingent | BCH: 0.00001544, BTC: 0.00022253 |
| c718868a-4e52-4a59-bae6-1995bd68cae2 | Address on File | Contingent | BCH: 0.00036167, XVG: 3233.334902 |
| 5e023fb7-d42c-4bc5-8a52-8f1f452911dc | Address on File | Contingent | XVG: 3254.037938 |
| 3e5babf6-c0b1-4925-91d6-752d7a3d110e | Address on File | Contingent | ETHW: 0.0030479, MYST: 24.33606362, XDN: 7619.884077 |
| 3ee15fb8-2f31-45fb-8984-805c9c2376f9 | Address on File | Contingent | STRAX: 3.71015408, XVG: 2320.849141 |
| 2453e823-2f49-49fc-a4e3-fbced40076f5 | Address on File | Contingent | BCH: 0.05544747, USDT: 0.00596053 |
| 74a9445d-04cb-4f54-8e1e-a650e11c3c11 | Address on File | Contingent | EMC2: 671.8460715 |
| 7ef322e2-e0fa-459b-982a-97408ada936d | Address on File | Contingent | BTC: 0.00000025, NEO: 0.67363697 |
| 0088390c-60dd-4179-9e61-a3ab2fe1530a | Address on File | Contingent | ZEC: 0.11346482, ZEN: 0.30338 |
| 1acb6798-f762-4e58-a429-6f288734ea5e | Address on File | Contingent | DOGE: 1.45555958, ETC: 0.331358 |
| b9e72085-10f3-485d-9df9-24b4ccd479a1 | Address on File | Contingent | BCH: 0.00185526, USDT: 5.94778827 |
| 841ccf72-0f0e-4f91-9d98-4e5ac0558c81 | Address on File | Contingent | ADA: 16.86341125 |
| 5d6521e7-80a6-4d61-aa23-87d9e067b042 | Address on File | Contingent | ADA: 16.86000263 |
| a5512e48-1822-465b-a4a7-ce983f764630 | Address on File | Contingent | BCH: 0.05543136 |
| a1d534ef-f65a-459a-8f91-c339b91a5c6e | Address on File | Contingent | XLM: 68.97905697 |
| 5cf2f5cc-c64e-41e8-ac87-8d47d331face | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000002, NEO: 0.67349715 |
| 137d6399-156c-4821-9968-f7b034ae1b6a | Address on File | Contingent | BTC: 0.00016302, NEO: 0.17410469, USDT: 0.0482638 |
| 180dbaaf-49a3-4706-b29d-11082bdf6545 | Address on File | Contingent | BAT: 28.85893023 |
| 3b5724f5-859f-4ba4-a710-16be2e27a00a | Address on File | Contingent | SNT: 0.77090791, STEEM: 30.98410154 |
| 92af0199-b556-4337-8ac3-341c89ae8d5c | Address on File | Contingent | GBYTE: 0.58006428 |
| 95eeaa65-0be6-4f29-86b4-455d25b43834 | Address on File | Contingent | POLY: 34.67250265 |
| bdcc08cf-393d-4b22-9bd2-180d2b654562 | Address on File | Contingent | BTC: 0.00001326, DGB: 428.624939, RDD: 1557.321429, SC: 500 |
| 4ad4c686-ae3a-4683-80a3-0d57e624e397 | Address on File | Contingent | BTC: 0.00022205 |
| b38d1947-c35c-432f-9ba4-42f772a5c8de | Address on File | Contingent | BCH: 0.00000022, USDT: 0.0000019, XLM: 68.92416052 |
| be75101c-662d-454c-a1b3-90a4c0b57dbd | Address on File | Contingent | BTC: 0.00000547, POLY: 33.8 |
| 1feb10c1-8e44-4a31-abfe-ec4e30ecb61c | Address on File | Contingent | BTC: 0.00000617, NEO: 0.65432845 |
| 1a71a792-84b2-4ff0-9fdc-faecd596c991 | Address on File | Contingent | BCH: 0.00022114, BTC: 0.00022114 |
| c1b9d34d-0321-48c3-8990-53c6754c4ff9 | Address on File | Contingent | DOGE: 84.95855033 |
| 2c6ffed9-fdec-41cb-b8ab-2a00391c7c7b | Address on File | Contingent | NEO: 0.67295444 |
| b4d9ec0c-8964-4e19-bc77-66241263a2b1 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000072, ETHW: 0.00000072, NEO: 0.67226603 |
| 58adfcf0-faf7-4cc6-9a82-8301002a60f8 | Address on File | Contingent | NEO: 0.00029571, XLM: 68.86884384 |
| 84b43898-6e9a-4266-994d-528b82e469fa | Address on File | Contingent | IOC: 2.25, PART: 1.08196339, QTUM: 0.81762295, XVG: 1780.021698 |
| ad6d3265-37aa-4f80-9750-ff39c5bc5163 | Address on File | Contingent | BTC: 0.0002219 |
| ce141602-b67d-448d-a562-d5587ea2f561 | Address on File | Contingent | BCH: 0.00138394, BTC: 0.00021284, XLM: 1.07947427 |
| 47648f35-bf2d-4724-939f-a758afe8da81 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00353807, XLM: 68.78535938 |
| d6e82077-df24-40c6-aeab-44095b6afcfa | Address on File | Contingent | ARK: 22.00944727 |
| 3034d81a-b7d3-48e7-bb3b-8749ecc0262e | Address on File | Contingent | BTS: 80, ETHW: 0.0028712, GLM: 12.75733966, PTOY: 20, SNT: 100 |
| 67907994-4058-439a-aa47-a2eece7f14e9 | Address on File | Contingent | BCH: 0.00178447, BTC: 0.0000002, NEO: 0.64993866 |
| a7f2f724-69c2-43a0-828b-be1de05c05b0 | Address on File | Contingent | IGNIS: 1231.830544, USDT: 0.00167824 |
| eaa7aae0-7402-4c3f-9fce-9bda51da4e3f | Address on File | Contingent | XRP: 14.37336453 |
| 978420c6-6046-412c-8018-e760fcd92447 | Address on File | Contingent | DOGE: 84.84430412 |
| dfa6b796-09c0-4ab7-b31c-be6f7bd855a1 | Address on File | Contingent | BTC: 0.00000004, DGB: 769.653667 |
| 7cdb5e9e-50a9-420a-b2ab-1eb55812ffc1 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07910759 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b02347e8-c2e6-406c-b509-b22040409517 | Address on File | Contingent | LSK: 3.08744722, STRAX: 2.03742483, XEM: 79.659506 |
| aaba1675-7cab-4e51-9d70-59fbf963d592 | Address on File | Contingent | POWR: 38.22062698 |
| f66767ad-2c02-4bf6-b85d-7dbe8794103c | Address on File | Contingent | BTC: 0.00000016, XVG: 3238.265454 |
| acc0a6e0-d699-4717-a9d1-36974240c329 | Address on File | Contingent | BTC: 0.00022157 |
| 23a2840e-f861-4973-899c-a242b914ec04 | Address on File | Contingent | BTC: 0.0000002, GRS: 17.43053814 |
| 7b596640-68e3-4d3a-9162-6ca6ec86b980 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00022154 |
| 8856f4d4-94b1-430e-98c1-2417d4093bd4 | Address on File | Contingent | LTC: 0.07906134 |
| d05f8b04-a2c6-4613-99e7-f7e674feea89 | Address on File | Contingent | BCH: 0.0044983, BTC: 0.00020309, ETH: 0.00000581, ETHW: 0.00000581, VRC: 0.00237581, VTC: 0.00002944 |
| d79fa613-8989-4c36-868d-f728f6cfb549 | Address on File | Contingent | BTC: 0.00004273, SC: 1418.88598 |
| aa3c908d-cffb-4938-aeae-dd531a0bda04 | Address on File | Contingent | BTC: 0.00000053, NEO: 0.66966706 |
| 71d037ed-9618-4509-921b-e52f6019231d | Address on File | Contingent | ADA: 16.79744072 |
| 4803491e-2bb4-457b-9934-99fc30835bfe | Address on File | Contingent | BTC: 0.00002502, DNT: 0.99640624, ETH: 0.00000029, ETHW: 0.00000029, POWR: 33.68970654 |
| 3604665d-20a6-45d2-b0df-9843d240eb0a | Address on File | Contingent | BTC: 0.00017588, USDT: 1.25889702 |
| 91a44774-8b85-4398-84ff-565467b5ca47 | Address on File | Contingent | ETHW: 0.0000015, IGNIS: 25, QTUM: 2.33794486 |
| e9c69674-e0d5-46d8-a1c6-da00074783e9 | Address on File | Contingent | BTC: 0.00022133 |
| 3be83f9e-4606-4c6a-ae48-9bb8d44c02f2 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.67027953 |
| f2c03058-573f-496c-afda-84ae333d5dda | Address on File | Contingent | BTC: 0.00000351, ETH: 0.00163464, ETHW: 0.00163464, NEO: 0.32910459 |
| bef71803-b764-4e38-b068-0a5497ee324d | Address on File | Contingent | BTC: 0.00005566, SC: 1314.139318 |
| 2b7ffdc9-f9b4-4b90-bf5e-66a4353f02a6 | Address on File | Contingent | XVG: 3234.543322 |
| bab57ddd-42ad-4f61-a473-5908c4775e1c | Address on File | Contingent | BTC: 0.00022121 |
| bc622474-644b-4ae0-9d68-03c185a9ee18 | Address on File | Contingent | LBC: 1.19285765, USDT: 5.32362226, ZEN: 0.09897599 |
| fffb8e91-b723-4f5c-9f7e-14b991a319cb | Address on File | Contingent | BTC: 0.00000196, NEO: 0.66444116 |
| 5a306395-9415-4e11-b4a4-6aedc9d82729 | Address on File | Contingent | ETH: 0.00330856, ETHW: 0.00330856, USDT: 0.00116462 |
| 511d519e-0179-4e77-81f9-87e93cac2484 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07889225 |
| aa1e94ad-2405-454a-b767-8b9f205e30f7 | Address on File | Contingent | BTC: 0.00022062, ETH: 0.00000621, ETHW: 0.00000621 |
| 11a6b4a1-5dcf-4b85-8d89-c121d4e3ff52 | Address on File | Contingent | BTC: 0.00003896, IGNIS: 18.81888073, SC: 649.2019411, STORJ: 2, STRAX: 4, ZEC: 0.00495315 |
| 6b8a7bbe-f284-45f8-ba05-b5e49e6bc30c | Address on File | Contingent | BTC: 0.00022098, USDT: 0.00064344 |
| e5ddd7d0-a9fe-44b1-806f-f9ad7788b91c | Address on File | Contingent | ZEN: 0.77009075 |
| d96bd674-51ca-4f0e-9dfe-5da484cd77a5 | Address on File | Contingent | NEO: 0.66931197, USDT: 0.0038282 |
| 4529794c-e12e-4468-92f1-5dee5e7ba034 | Address on File | Contingent | BTC: 0.00000002, XRP: 14.31320093 |
| 4456ce18-a774-48df-a341-95058d39f845 | Address on File | Contingent | BTC: 0.00004713, MONA: 11.67497607 |
| fc311b2d-e36d-4130-bf99-ca2181ba5921 | Address on File | Contingent | SC: 1751.963311 |
| c6491774-8cb3-4636-a281-67e221e1aa8a | Address on File | Contingent | BCH: 0.00000126, XLM: 68.51084591 |
| 43206754-97ae-484d-a7f6-6f134e4fcaa0 | Address on File | Contingent | ADA: 0.09495763, BCH: 0.00197098, ETH: 0.00314795, ETHW: 0.02 |
| ce5e4a9c-97b1-45b4-a97c-e503665f930c | Address on File | Contingent | BTC: 0.00000004, XVG: 3226.407516 |
| 6dda4230-642e-4651-98c1-7e33ed4c963e | Address on File | Contingent | ETC: 0.33354676, XDN: 350 |
| 2bbad1df-54b9-4dc4-a384-d73ded032211 | Address on File | Contingent | DNT: 217.3082975 |
| 9c6d13b1-b50b-4bf3-abe1-05c14461e4b6 | Address on File | Contingent | BTC: 0.0001358, ETH: 0.00126886, ETHW: 0.00126886 |
| 0a7c95d3-b8cd-4838-895a-b67e946958af | Address on File | Contingent | BTC: 0.00000007, QRL: 51.88277863, USDT: 0.00182006, VTC: 10 |
| 35cdc733-21ed-4e44-ab72-4e6735bdc2fc | Address on File | Contingent | BCH: 0.00012193, BTC: 0.00012193, DASH: 0.03720231, XMY: 999.0044, XVG: 594.973532 |
| e7d16bb8-a7ce-4794-a5b7-ad026350e113 | Address on File | Contingent | BTC: 0.00022053, USDT: 0.00010265 |
| 4af64bb7-23da-4ac4-8efb-7646ea3ab776 | Address on File | Contingent | ZEC: 0.18481004 |
| 851460f5-5d75-4d7e-ab44-3d3cd98c3e9e | Address on File | Contingent | BCH: 0.00000169, BTC: 0.0000014, NEO: 0.66412735 |
| 9c9a5411-9c5e-4bd3-be25-7fe44320194f | Address on File | Contingent | BTC: 0.0002205 |
| 35cf5f43-bca9-4602-88ab-589f45a7653b | Address on File | Contingent | XLM: 68.44314964 |
| 8d9eb112-939d-4d75-bda3-dd6bf52dca2a | Address on File | Contingent | BTC: 0.00000128, NEO: 0.66431681 |
| cc80c811-cabd-4a9f-8f95-96cedf3f0f24 | Address on File | Contingent | ADA: 16.72010411 |
| b200c957-ee22-441a-8248-49b6742243df | Address on File | Contingent | ETC: 0.27934771, SC: 286.402266 |
| 6da4ca09-bbec-45fc-9be4-e6e19b88dad4 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000233, STRAX: 12.67895141 |
| d1782b83-eb7f-42da-be54-7b5c49bce9fc | Address on File | Contingent | BTC: 0.00022035 |
| 9ff0c3ab-e16e-458f-ac4b-9cc53615bb3c | Address on File | Contingent | POT: 3600 |
| acacc939-4681-419c-9840-880386f1550e | Address on File | Contingent | BTC: 0.00022027 |
| 1fa87e12-6143-476e-9b6c-aa1fb1454703 | Address on File | Contingent | SC: 1748.24 |
| bbe8f2df-05c1-458f-891e-825644cd2f9e | Address on File | Contingent | BTC: 0.00022025 |
| 38f813b7-df90-4ad3-ac7c-9ee736805ed3 | Address on File | Contingent | VTC: 53.067944 |
| 0c430e60-3971-4f2c-85f5-237d0223e076 | Address on File | Contingent | BCH: 0.00001132, USDT: 6.0926146 |
| 843b88da-303e-4ab4-96e4-53163b484d13 | Address on File | Contingent | ETH: 0.0026594, ETHW: 0.01950369, NEO: 0.125 |
| 10513b17-7f21-46cb-a5e9-698226e9eae2 | Address on File | Contingent | NEO: 0.66721897 |
| 0437d893-b531-4bf0-a159-1cfae264e5c3 | Address on File | Contingent | DCR: 0.1, USDT: 0.00041343, XLM: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6d5ae5a-008e-4c6c-959a-75a223035287 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00000761, ETHW: 0.00000761, NXT: 2168.767633, USDT: 0.00851674 |
| 4df36620-f966-470f-aabd-93a2ab98c237 | Address on File | Contingent | BTC: 0.00000016, RDD: 15273.25166 |
| ac211e1f-3146-4563-b13d-a471658aafa6 | Address on File | Contingent | BTC: 0.0000001, IGNIS: 16.44876325, NEO: 0.37891873, SIGNA: 2322.505365 |
| d22f68fb-41eb-4a93-8586-cdcfeac458a2 | Address on File | Contingent | BTC: 0.00022 |
| 0cce907b-987b-4b6a-bb5f-b00d61f97a8a | Address on File | Contingent | BTC: 0.00021996, USDT: 0.00046912 |
| c88f0dc1-aee2-49c6-a7cc-ae89c117099c | Address on File | Contingent | BTC: 0.00020949, ETC: 0.00000001, GBYTE: 0.00711929, MTL: 0.20612761 |
| 92ceb2ed-3a9c-4f31-9378-71c2efc194ff | Address on File | Contingent | ETH: 0.00001138, ETHW: 0.00001138, NEO: 0.66446021 |
| 857995d0-b871-4767-a80d-1f7a4c8106ad | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012887, XRP: 14.2553381 |
| 17f0e80a-91aa-449a-9759-7aa53c20671b | Address on File | Contingent | NEO: 0.66671181 |
| cec2c8a1-fe66-4360-b67f-1dc4f0091dfb | Address on File | Contingent | USDT: 6.08579804 |
| 768e515f-76c7-406a-b693-d595603f0fb5 | Address on File | Contingent | BCH: 0.05485317 |
| 558fa6a1-a76a-4eaf-9479-7c47d5ae1351 | Address on File | Contingent | BCH: 0.00020373, BTC: 0.00020373, DOGE: 5.87999995 |
| e487aad4-1204-44fa-8bc7-bb83435b17a0 | Address on File | Contingent | ETH: 0.00295524, ETHW: 0.0047139, NEO: 0.06774194 |
| 653a431f-df9b-44ff-ba0f-426385717874 | Address on File | Contingent | BCH: 0.00934139, BTC: 0.00018244 |
| b730243b-9ace-4279-952f-711c3e843608 | Address on File | Contingent | ETH: 0.00004138, ETHW: 0.00004138, NEO: 0.65809522 |
| 8e5f6817-e2d6-4d93-aa77-2e7b0fffa085 | Address on File | Contingent | XRP: 14.25144047 |
| efab1ca4-fb31-4458-8333-77fab86dc11a | Address on File | Contingent | BTC: 0.00000426, ZEC: 0.180682 |
| 391b15fa-1390-4c63-9d15-c38233c9be9d | Address on File | Contingent | BCH: 0.00021897, BTC: 0.00021897 |
| 0e5cc35c-ee06-498c-b2ab-c58d81c52631 | Address on File | Contingent | BCH: 0.00003683, BTC: 0.00001145, MORE: 5259.269799 |
| 5855465a-d8d1-46a1-ae96-33545694f073 | Address on File | Contingent | BTC: 0.00021981 |
| 0259cb67-dd34-4e00-91dd-c24fc13f35ae | Address on File | Contingent | LTC: 0.00000031, OK: 2.25512365, XLM: 68.07973947 |
| 353fd46a-43a6-492c-a9fa-82a1782727a8 | Address on File | Contingent | LTC: 0.04657619, PPC: 1.98412698, USDT: 0.00007275, WAXP: 28.73563218 |
| 33a4e4fe-4f6c-40db-96ba-ae4a51954962 | Address on File | Contingent | BTC: 0.00021973 |
| 9a7db5a0-6400-41ab-8ced-0b109e7ed457 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00556636, XVG: 3206.770456 |
| fc4b4a54-2075-4d07-8e9e-21c76d09dee1 | Address on File | Contingent | LSK: 0.37788099, LTC: 0.02372362, OMG: 0.34811817, POLY: 5, XLM: 16.79719183, XRP: 2.88444315 |
| cf59509c-8cef-481f-aaa3-17a7b1071b86 | Address on File | Contingent | POT: 0.05186434, USDT: 6.0783221, XEM: 0.00315471 |
| 9062f51c-ecc4-421d-b84c-2307133312f8 | Address on File | Contingent | BCH: 0.00510526, ETH: 0.00287497, ETHW: 0.00287497, OMG: 0.22897829 |
| 3ff67c7c-bb35-4d9c-b5de-ace5fd6e01d5 | Address on File | Contingent | VTC: 52.91739254 |
| acad1a52-60fd-45e2-8173-8fd5fd17e57b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000039, ETHW: 0.00000039, SC: 1742.496607 |
| 73c7dae9-c249-4acc-ae43-ce39d6539c40 | Address on File | Contingent | DOGE: 62.23707081, LTC: 0.020324 |
| 735ac2d4-27da-47a0-9236-b9fd2392e403 | Address on File | Contingent | RDD: 9197.283174, SNT: 100 |
| c02199d1-52bc-4f2e-9e75-8d7ed0d6ff13 | Address on File | Contingent | BTC: 0.0002195 |
| ac33f476-7a84-48a6-86ee-1902fba672ea | Address on File | Contingent | BTC: 0.00002004, ETH: 0.00298529, ETHW: 0.00298529 |
| 30070b72-8394-4da2-ad91-858bbf330509 | Address on File | Contingent | BTC: 0.00000007, SC: 1690.91825, XDN: 4000 |
| b92e414f-b975-4c0b-b32e-39493e8c0b59 | Address on File | Contingent | PIVX: 27.70151483 |
| 8b6a75d0-6996-437c-afd1-889a7eab6f03 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, DGB: 761.4503817 |
| b9a0a501-d329-4dd7-b387-bf6693b67bad | Address on File | Contingent | BTC: 0.00019458, ETH: 0.00000005, ETHW: 0.00000005, EXP: 0.00000001, USDT: 0.00000002, XVG: 362.27 |
| af609a11-96b6-449e-887d-2914b6c21eaa | Address on File | Contingent | BTC: 0.00002135, NEO: 0.6001854 |
| bfacbbce-42ae-4571-850c-aba4b57518fb | Address on File | Contingent | ETC: 0.00000003, USDT: 6.06941126 |
| cbb6d97a-1f0b-4d07-989d-8cd39ca1efba | Address on File | Contingent | DGB: 0.0212, DOGE: 83.92 |
| 3fe70e5c-199a-4b81-aa23-076dba9b63e0 | Address on File | Contingent | DCR: 0.10872623, ETH: 0.00230794, ETHW: 0.01518215, SC: 0.00385699, XVG: 0.10874 |
| a2757728-dfd0-4cdc-8359-454658a565ec | Address on File | Contingent | BTC: 0.000068, LTC: 0.05395636, XDN: 43.16327961 |
| eada0728-d29a-4bf7-945e-dccaacd2a3f2 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065, NEO: 0.6625 |
| 404f46e8-8712-4c4e-bfe6-2c70c7c1b69c | Address on File | Contingent | BTC: 0.00000007, GBYTE: 0.17428813, IGNIS: 101.6691887, MONA: 1, USDT: 0.0005191, WAVES: 2 |
| fd721c83-2be9-44ec-813b-1522c6e564ed | Address on File | Contingent | BTC: 0.00016065, RDD: 1000, SC: 350 |
| 535ce509-4804-409e-a192-a95b1a25b9e2 | Address on File | Contingent | LTC: 0.0782 |
| b4b3ac50-9163-442d-aac7-c93e50622914 | Address on File | Contingent | ETH: 0.00142756, ETHW: 0.01430177, NEO: 0.37205037 |
| 145ddf12-e450-4844-9ff3-c06426659d58 | Address on File | Contingent | BCH: 0.05463223 |
| 75f4033e-8777-4063-90fd-ae1a24f06454 | Address on File | Contingent | ADA: 16.61062742, BTC: 0.00000002, USDT: 0.00113409 |
| ed9163a9-70c8-4d77-b2ac-a03349127d08 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0126323, NEO: 0.2, UBQ: 12.30564076, XLM: 33.14209766 |
| d11b455a-5ffa-4884-b973-4c9d397f2247 | Address on File | Contingent | BTC: 0.00021243, POLY: 1 |
| 9a8896ec-1823-4047-9bde-c7a603e847af | Address on File | Contingent | ETHW: 0.00001863, NEO: 0.66330957 |
| 71d850d1-b364-4816-94b6-fe455291bc0e | Address on File | Contingent | ARK: 21.68940433, BTC: 0.00000009 |
| c3fcd13e-d24f-4119-b49f-59d2938a84bf | Address on File | Contingent | BTC: 0.00000002, ETC: 0.33097578, USDT: 0.00779189 |
| ffbe0fd9-76ae-42ab-929e-558c5a30dceb | Address on File | Contingent | BTC: 0.00021865 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 997de382-dcea-4376-bb65-882ba4200d1b | Address on File | Contingent | ETHW: 0.00952978, GLM: 13, LSK: 0.00757789, NEO: 0.05834868, OMG: 0.23623175, PIVX: 0.00298726, PPC: 5.37954743, QTUM: 0.00007296, SNT: 10.15652085, SYS: 0.30420935, XEM: 0.34873693 |
| 595ae200-222c-40e3-a690-891489c1fe93 | Address on File | Contingent | BTC: 0.00000018, VTC: 52.6208223 |
| 00cd5872-baba-47fc-9b32-75ffd9928e92 | Address on File | Contingent | BTC: 0.00021857 |
| c7b02388-bd74-4c78-ab3c-450cbc69233e | Address on File | Contingent | BTC: 0.00021855 |
| 85d909cb-5a15-48fb-a302-13f5c6d9dc0a | Address on File | Contingent | USDT: 6.0470787 |
| a0160c37-15a5-482a-a27f-45f454a67e9e | Address on File | Contingent | ETH: 0.00325254, ETHW: 0.02010445 |
| 30001379-36e9-4d91-ba16-442c9bfafedc | Address on File | Contingent | ADA: 16.57799059 |
| 12ac0e81-baac-420a-9a0e-b35d2e9fc96d | Address on File | Contingent | XLM: 67.82322842 |
| 71453d26-2222-47a7-bd3d-bfe836ebba72 | Address on File | Contingent | ARDR: 0.40277063, ARK: 4.376214, BTC: 0.00000003, IGNIS: 0.20138532, MONA: 11.5612216, NXT: 0.40277063, VIA: 1.05736328 |
| 017287f8-e938-49e2-b56d-faebc798d756 | Address on File | Contingent | ETH: 0.00009377, ETHW: 0.00009377, NEO: 0.64324384 |
| 28d5c4bc-5c2e-4990-a97c-bc45681a99d6 | Address on File | Contingent | BTC: 0.00021845 |
| 062b9de5-9aa8-47d6-90ba-529a9964fa6f | Address on File | Contingent | BTC: 0.00000028, OK: 1044.904873 |
| 6153ab57-1857-4fea-ab47-4a0ca4c682a7 | Address on File | Contingent | ADA: 1.08774387, ETH: 0.0030359, ETHW: 0.01985165 |
| 8f7e7acc-b7d3-488f-b737-3ebf69509d8d | Address on File | Contingent | GLM: 27.9440328 |
| 157b15ca-26ed-48dd-bf09-c0f88d8a68ad | Address on File | Contingent | ARDR: 50, BTC: 0.00000006, IOC: 10, PTOY: 100, USDT: 0.686122 |
| fc1cd959-d058-4865-bb4f-39aa35b689c8 | Address on File | Contingent | ETH: 0.00000097, ETHW: 0.00000097, OMG: 7.03954477 |
| 28efe202-1233-46bc-8fed-985a81f42011 | Address on File | Contingent | BTC: 0.00000251, HIVE: 10.49864811, STEEM: 10.49864811 |
| b715a9a0-55ed-4765-91de-c212f1555e5e | Address on File | Contingent | BTC: 0.0000001, IGNIS: 22.5, NEO: 0.60723183, THC: 174.8006531 |
| 78877cce-5e3d-4bb2-b75f-c43755cd0ee5 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, NEO: 0.66010625 |
| bc99d1e2-8871-4a08-8b63-4bb90e974c6e | Address on File | Contingent | BTC: 0.00021815, USDT: 0.00355815 |
| 13a50a74-2b59-4262-8376-0b7710160bf6 | Address on File | Contingent | BTC: 0.00014844, PINK: 400, XVG: 1000 |
| b58e0ad0-6177-4ebd-997d-f4b1290aee4f | Address on File | Contingent | BTC: 0.00021827 |
| 67110cad-348b-4a6f-bd0a-074cb48d0902 | Address on File | Contingent | MAID: 35.81957353 |
| fdd03b07-ebea-40e3-b8f2-56b191cfdecb | Address on File | Contingent | DNT: 214.9051449 |
| 00da0ff7-d038-4880-999b-7be80c778b65 | Address on File | Contingent | BCH: 0.00018307, BTC: 0.00018307, DOGE: 13.12999995 |
| 90bfb2ce-1f33-4e5a-a16f-da8bf538d6b0 | Address on File | Contingent | BTC: 0.00021805, USDT: 0.00155076 |
| 1fa6cd3a-8f75-41e2-a111-d5912d2e03e7 | Address on File | Contingent | BTC: 0.00000002, XLM: 52.28008333, XVG: 726.0649109 |
| 1e2f6fb2-18f3-469a-8f92-2badda6bac70 | Address on File | Contingent | ARK: 21.62537214, BTC: 0.00000011 |
| e04a2327-3457-44f9-b570-e4ca0c00b6dc | Address on File | Contingent | ETHW: 0.00000314, NEO: 0.66099701 |
| b819b1b9-b657-41a3-9020-172028397457 | Address on File | Contingent | BTC: 0.00000001, NMR: 0.4440716 |
| 0d48940d-b97d-4d9a-9671-0d7fae39b4e6 | Address on File | Contingent | PAY: 150, PTOY: 271.8, STEEM: 3.39438781 |
| 0dfa9e39-aa21-4ba8-9aa3-140773192e8a | Address on File | Contingent | STRAX: 12.67630411 |
| 058aaa1a-d7c8-4e7d-9915-c3c929ab4730 | Address on File | Contingent | NEO: 0.66002735, USDT: 0.00675909 |
| fe96d3ea-8ba6-4007-bbd1-004da6c301a3 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.0023872, XRP: 14.12222034 |
| 9ca948c5-3331-47f4-ae3f-fa80e283f3fe | Address on File | Contingent | BCH: 0.00002202, NEO: 0.66041528 |
| 8c628684-4e61-4b3c-8eaf-396d6a8a38b1 | Address on File | Contingent | ETH: 0.00315173, ETHW: 0.02, OMG: 0.19524517 |
| 2a244bd7-ca32-4637-a988-9fa40ca4515b | Address on File | Contingent | BTC: 0.00021784 |
| b872322c-3031-4722-b97f-19100dc864a3 | Address on File | Contingent | BTC: 0.00021774, XMY: 29.22486526 |
| 56143eb5-543b-4b5b-b9c3-c0c475a6d424 | Address on File | Contingent | BTC: 0.00000009, KMD: 20.61254613 |
| f729643e-740c-4acb-9ca8-db26cd624c2b | Address on File | Contingent | LTC: 0.07771134 |
| 9452a587-e4e3-447d-8424-1de22b9fe2e1 | Address on File | Contingent | BCH: 0.00000354, LTC: 0.07770134 |
| 08ed6dab-d4c7-4833-8e4b-46314636de7c | Address on File | Contingent | DOGE: 83.31400001 |
| 1dbfcf7c-58f0-4e15-9f59-33da54e31bd8 | Address on File | Contingent | BCH: 0.00000377, BTC: 0.00000026, EMC2: 656.5915224 |
| 17ceb027-29c5-4a1a-90d4-720a31f3ee5a | Address on File | Contingent | ADA: 1.17025017, BTC: 0.00020226 |
| 34dff2a3-359a-4d4e-83b6-909e99383a7f | Address on File | Contingent | BTC: 0.00000011, OMG: 7.01673322 |
| faa82b69-5458-4836-8784-9d826a0b3ac9 | Address on File | Contingent | BTC: 0.00000002, GAME: 7.4147897, HIVE: 8.14620608, POWR: 8.04546094, STEEM: 8.14620608 |
| 0518b18d-54e8-4799-886b-35879f143c86 | Address on File | Contingent | BTC: 0.00000003, XLM: 67.53707801 |
| a5924c95-eec6-4600-af73-9b9ad287bbd0 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00325596, ETHW: 0.00325596 |
| b5dcffea-a629-45fd-8d4d-20c311559ce5 | Address on File | Contingent | NEO: 0.64613116, USDT: 0.12160115 |
| 9c4509f2-d5ac-4e0d-8296-702c75a09e80 | Address on File | Contingent | BTC: 0.00021755 |
| efd6466c-7390-4408-b543-6beea1977bd9 | Address on File | Contingent | BLK: 2, BTC: 0.00000003, DGB: 0.03330435, FTC: 0.0470967, NAV: 1.07, RDD: 50.46304348, SC: 300, SNT: 200, XDN: 1068, XMY: 500 |
| b75f7ffa-ca99-4f8c-815d-d0853221addb | Address on File | Contingent | BTC: 0.00021749 |
| 0d6f54bc-63d0-4e63-99db-c3073f8f5d6b | Address on File | Contingent | BCH: 0.00021662, BTC: 0.00021662 |
| 454d5218-4c55-4057-83de-63983a77066c | Address on File | Contingent | BTC: 0.00000002, XRP: 14.09579741 |
| 03733ca1-851a-4b26-aef5-591db7c4b0e6 | Address on File | Contingent | BTC: 0.00020002, QTUM: 0.18820755 |
| 86752b1e-f147-4f25-aeb7-8e1526822fea | Address on File | Contingent | BTC: 0.00000034, BTS: 701.4084506 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c43b9fa2-5bd0-4064-9069-25394ba48b80 | Address on File | Contingent | BTC: 0.00000005, SC: 1725.732071 |
| 753f0a22-34f6-41e4-9d31-338d8705e0db | Address on File | Contingent | BTC: 0.00021373, ETH: 0.00005582, ETHW: 0.00005582 |
| 47d4825e-5f7e-49fe-a7a2-dfb598d53104 | Address on File | Contingent | WAVES: 3.6502309 |
| cb3e8acd-79aa-47b6-9954-2844094a3598 | Address on File | Contingent | BCH: 0.00050018, BTC: 0.00020135, EMC2: 16, IGNIS: 22.94698338, NXT: 45.89396675, XVG: 0.2000506 |
| 32f4ba3a-2f3e-4b36-8783-87e3e0d58f75 | Address on File | Contingent | BCH: 0.00000028, GAME: 16.96549986, NEO: 0.075, PINK: 714.2955, POT: 99.74, THC: 1205.801471, XMY: 1000, XVG: 6.848708, XWC: 40 |
| cde62c2a-81ba-442c-832c-5c76b6914d95 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00021738 |
| 8ba1a10c-3673-4944-a461-a954a7b534c4 | Address on File | Contingent | BTC: 0.00000021, NEO: 0.6582488 |
| 4bd65995-5016-4ded-88b6-2adcf221d717 | Address on File | Contingent | BCH: 0.0002164, BTC: 0.0002164 |
| 1a736b31-8cd6-4541-9d20-5144b5218299 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, EMC2: 8.06712119, XLM: 66.56327756 |
| b326ee5a-bce7-42cd-9e70-f447370335b8 | Address on File | Contingent | SNT: 249.4007896 |
| dc616f55-aebe-4bcd-9c19-c16a697b902b | Address on File | Contingent | BTC: 0.00000007, NEO: 0.65825746 |
| fe5acca2-f7fa-4f71-9d9e-68e8241bb8d3 | Address on File | Contingent | BTC: 0.00021723 |
| c74d34b5-5028-484f-8f67-1cd56f1b6699 | Address on File | Contingent | DGB: 0.9975, XLM: 67.33418353 |
| 653b76fd-dbae-4b36-aad9-3bd40976c15a | Address on File | Contingent | BCH: 0.00021629, BTC: 0.00021629 |
| d63f84a0-c035-40da-9882-55e2b0e117f7 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00235073, ETHW: 0.00235073, NEO: 0.18008254 |
| eaa33727-1242-4727-a817-23f8716cb5ef | Address on File | Contingent | XRP: 14.07334015 |
| 56034392-ae5f-482e-81dc-f4f064329979 | Address on File | Contingent | NAV: 153.0876151 |
| 533a3126-ec53-4104-9db3-9da0358d8a62 | Address on File | Contingent | ZEC: 0.18194047 |
| c6391afd-3213-46fc-b08a-7bae8a698adf | Address on File | Contingent | DOGE: 83.07603755 |
| 54dffbd5-e7b6-42e8-a816-6e72c24395b6 | Address on File | Contingent | ETHW: 0.00000314, QTUM: 2.34043126 |
| 712559a3-9401-4dcf-9d92-afbf5a027cf6 | Address on File | Contingent | ETH: 0.00271899, ETHW: 0.0155932, QRL: 10 |
| 93191ac4-178f-4e3c-b038-56847d123159 | Address on File | Contingent | BTC: 0.00021706 |
| 0501682f-46bc-4232-8301-eb2f0f8f88df | Address on File | Contingent | LTC: 0.04930794, VIA: 68.44154407 |
| 3b9407fe-c9f5-4c5b-bc1a-78f3f2ab5f5c | Address on File | Contingent | DCR: 0.00075, USDT: 0.00001909, ZEC: 0.18146253 |
| 7ad94000-450b-4ada-a48e-5cc65ce8ba79 | Address on File | Contingent | ETH: 0.00322954, ETHW: 0.01610375, RDD: 0.62372222, SC: 2 |
| a73602e2-0570-4cc4-a89e-9185c5bbb6e3 | Address on File | Contingent | BCH: 0.00021604, BTC: 0.00021604 |
| aced80ed-b78e-4c74-9432-9ad54880d866 | Address on File | Contingent | BTC: 0.00012536, NEO: 0.27744685 |
| 077d035b-6179-4f33-bd80-51d94c6e3933 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00096828, XVG: 3163.75 |
| 44245ce6-ed71-46d4-a94f-6f5b75d716f6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 82.96860014 |
| 77246f3f-e89e-466c-91de-5fa66f7489a2 | Address on File | Contingent | ETC: 0.32859625, ETH: 0.00000009, ETHW: 0.00000009 |
| 8aab1067-fc6c-425e-bdf0-f751f5773494 | Address on File | Contingent | BTC: 0.00021679 |
| 9a6dac26-0542-4579-b195-173f7772f38e | Address on File | Contingent | BTC: 0.00021654, USDT: 0.00623599 |
| 9b00a12f-39bd-405a-b283-7a193480825d | Address on File | Contingent | BTC: 0.00000005, SC: 1490.548757, XVG: 422.7646901 |
| a8b248f2-6b8e-4089-9b89-5b4b97811917 | Address on File | Contingent | BTC: 0.00000001, XRP: 14.04625469 |
| 6c45b83b-12b1-4937-845c-c3f3f7cb75dd | Address on File | Contingent | BTC: 0.00000005, SC: 1719.695392 |
| 4d0cd9c0-45dc-4a8f-b8a7-da937fa29626 | Address on File | Contingent | BTS: 700 |
| d2f6a73d-62d7-4493-985b-cfd88dc8b689 | Address on File | Contingent | LSK: 6.94578068 |
| 70203684-f906-4eb8-bcea-094f91c4f6fb | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000006, ETHW: 0.00000006, IGNIS: 22.5, MYST: 0.00689656, USDT: 0.33498015, ZEC: 0.00000099, ZRX: 25.83997803 |
| ffc8d4a0-7a32-4d8f-824a-8e0273faaa5b | Address on File | Contingent | QTUM: 0.61364092, RDD: 1218.736528, SC: 632.1875, XVG: 913.6413583 |
| 0acdb725-f9e4-4539-8f70-bf8326eca01a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00021593, USDT: 0.01803766 |
| 00a1cb09-1ddf-4cba-a973-f3d535c59d35 | Address on File | Contingent | BTC: 0.0000001, STRAX: 7.32239903, XVG: 1323.640404 |
| 6eb55e99-5daa-4180-999f-d8045efc6c12 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00009782, NEO: 0.35981207 |
| 2bd90283-83a4-4031-8a5e-5877f31af6b8 | Address on File | Contingent | ETH: 0.00000274, ETHW: 0.00000274, TUSD: 1, USD: 0.00170824, USDP: 5 |
| f6f9f0f7-63d3-41ab-9c86-ba2b7c864bd7 | Address on File | Contingent | ETH: 0.00296089, ETHW: 0.006, MONA: 0.2, XRP: 1, XVG: 0.57031117 |
| b389881b-696e-463d-9a1b-9536c65f1cdb | Address on File | Contingent | XRP: 14.02915447 |
| 9136e213-ff3c-4211-8248-d71f0e9b5c2c | Address on File | Contingent | BTC: 0.00021642 |
| 0550ce5f-7ee4-4abd-bca9-34e8309e56ad | Address on File | Contingent | BTC: 0.00021638 |
| 7c638532-8f09-4ece-8eac-16267b56e548 | Address on File | Contingent | NEO: 0.65588665 |
| 46b569d2-444f-44d2-b124-e7486b32218a | Address on File | Contingent | BCH: 0.00020986, BTC: 0.00020986, DOGE: 2.17 |
| a0ff515e-1735-424e-bbe1-92ce3cec9a14 | Address on File | Contingent | BTC: 0.00000001, XRP: 14.02124 |
| fe3834d9-e2ab-4cfc-a2b3-1338dfb4992c | Address on File | Contingent | BTC: 0.00000017, PAY: 561.2188281 |
| 0d90c257-01f8-4385-9565-7dfdd0b3e79d | Address on File | Contingent | BTC: 0.00000001, UBQ: 246.289253 |
| db33a71e-13f7-4d3c-b720-f811ac862ab1 | Address on File | Contingent | BTC: 0.00000001, DOGE: 82.77402174, USDT: 0.00003225 |
| 014a228f-6e56-4560-ab3d-18b9a2bb0dac | Address on File | Contingent | BTC: 0.00004617, ETC: 0.19768001, UBQ: 1.02062704, USDT: 0.06285069, ZEC: 0.03062376 |
| b498ecbf-7b67-4748-99c3-df850464db57 | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00000003, XRP: 14.01791952 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c7533247-183c-4b2b-9e55-d4206b70bee9 | Address on File | Contingent | DOGE: 82.7639999 |
| 6af6ef15-d9b8-41e8-88f6-ae86225f8018 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.65550719 |
| a6869d38-dd44-41ab-a29b-292267218325 | Address on File | Contingent | BTC: 0.00016832, SNT: 55 |
| 4cc3bc8d-917c-4a3a-877b-34fbda92d43a | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.65522962 |
| 7e5e7678-9056-4eb7-ac5d-5c7b76293b49 | Address on File | Contingent | USDT: 5.98126615 |
| 24feb131-2ede-488b-9382-00597c647da7 | Address on File | Contingent | USDT: 0.30182688, XVG: 3000.701786 |
| 10e70e2b-a577-46fd-a46d-4e54024b12b9 | Address on File | Contingent | BTC: 0.00021611 |
| 04a9c695-634a-4e1b-b14e-5c3e6f97882c | Address on File | Contingent | BTC: 0.00011336, ETH: 0.00153747, ETHW: 0.00153747 |
| 0b8d014f-ceeb-45e6-be97-4d2d2abd2b89 | Address on File | Contingent | BTC: 0.00021605 |
| 48247ca4-4c01-4663-95bf-a2d10f64c00d | Address on File | Contingent | BTC: 0.00000107, NEO: 0.65141671, USDT: 0.00174871 |
| ed64388d-567f-4828-91c9-d2503eecbd6b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000003, ETHW: 0.00000003, SC: 1714.076084, USDT: 0.00060482 |
| 01f292ba-f780-4bf2-95c4-38eaf047beb2 | Address on File | Contingent | XRP: 14.00040401 |
| e10fa4a0-179e-4346-a7ee-e5b0d8a5e02c | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.09051411, USDT: 0.00078471, ZEC: 0.18075592 |
| 6321df8f-f64d-4cf4-9134-0d035ef84c24 | Address on File | Contingent | MYST: 25 |
| 64d2e38e-b4d1-493b-86c5-ed73514d8e7f | Address on File | Contingent | DOGE: 82.62905549 |
| 1147622d-5b05-4658-9b8f-57b22aa1bf1c | Address on File | Contingent | DOGE: 82.62855028 |
| 36584552-43fc-4645-b108-697954be1db7 | Address on File | Contingent | ZEC: 0.18094557 |
| 4c5a41da-18ff-416a-8e67-e316cd3e9e88 | Address on File | Contingent | XEM: 190.4022326 |
| 690cbaf0-b2bf-4617-8c0c-3e08a62f2e98 | Address on File | Contingent | BTC: 0.00020983, NAV: 1.995, XLM: 0.9975 |
| e7d92e33-4b33-4b51-9a10-2367ddbd4c5c | Address on File | Contingent | BTC: 0.00000005, DGB: 87.88830154, DOGE: 40.33055116, XEM: 75.06153103 |
| 41009510-1f68-48e9-8624-0cb9c8fdef52 | Address on File | Contingent | BTC: 0.00000002, XRP: 13.988807 |
| c897cae7-01f0-41cb-bfc3-b4e15ab06579 | Address on File | Contingent | BTC: 0.00021582 |
| e110a1da-a17c-4359-bd89-1bf56727fa0a | Address on File | Contingent | BCH: 0.00021493, BTC: 0.00021493 |
| 8017e6a6-c2c9-4b99-8d23-b3e1063b5d1c | Address on File | Contingent | ADX: 37.7629486, BTC: 0.00000006 |
| d19e0e7a-4145-495a-9743-9fb897933b5b | Address on File | Contingent | USDT: 5.97009529 |
| ee19d4f1-2077-448d-a30a-604f18822ace | Address on File | Contingent | ADA: 16.17461421, DGB: 0.00000001, LTC: 0.00000001, NEO: 0.00623633, USDT: 0.0093326, WACME: 0.00004395 |
| 9b3a3c6f-0d04-470c-98f9-35aceabb76d3 | Address on File | Contingent | BCH: 0.0001603, BTC: 0.00000002, XRP: 13.93137543 |
| 8d9ffe75-6e3b-403f-bc69-0a9f83bcaddc | Address on File | Contingent | BTC: 0.00019037, VTC: 0.13531126, WAVES: 0.41354851 |
| 1ea5e0e8-8f07-4531-91dd-7f37efcb0b68 | Address on File | Contingent | ADA: 16.3529609 |
| d46b2ad0-dd08-47d0-b58e-673139dd47fe | Address on File | Contingent | BTC: 0.00016609, NEO: 0.14986891 |
| 4bf592d6-b5aa-4cba-98fd-e97282fd479b | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, NEO: 0.653125 |
| c32b5adc-fc57-4800-a9de-717abbf91e49 | No Address on File | Contingent | BCH: 0.00021465, BTC: 0.00021465 |
| 412ce853-eecd-4c3c-ad20-6d1d10404453 | Address on File | Contingent | ADX: 35.12759171, OMG: 0.00241274, XLM: 4.58267618 |
| a24858cc-beba-4277-954c-5f7c7c407624 | Address on File | Contingent | BCH: 0.00000256, BTC: 0.00000979, ETH: 0.00012706, ETHW: 0.00012706, NEO: 0.59769367 |
| 217a9f62-e415-419b-86f7-eb259867120f | Address on File | Contingent | BTC: 0.00021545 |
| d2160585-8fea-4b81-83c2-c73dc84f9472 | Address on File | Contingent | BTC: 0.00000286, VTC: 50.25868635, XLM: 1.24062244 |
| f8cdf27d-e169-44ee-8461-00b7d0f16048 | Address on File | Contingent | BTC: 0.00000003, NXT: 2.00161616, XLM: 66.802223 |
| 2085222d-e49b-499c-af49-6c26cfc901f8 | Address on File | Contingent | BTC: 0.00020915, ETH: 0.00004092, ETHW: 0.00004092, GAME: 0.96428979, OMG: 0.1 |
| 8d12571d-827c-4830-afde-cfbceef5a48b | Address on File | Contingent | NEO: 0.65299806 |
| f98ffe76-9fdf-48a7-a933-9d98a25c3c51 | Address on File | Contingent | ADX: 22.122595, EMC2: 18.64078755, STRAX: 3, XEM: 27.55703034 |
| 03242bd2-0b81-4cc9-90d6-504d24697866 | Address on File | Contingent | BTC: 0.00000006, LSK: 6.90454817 |
| 298810c0-8839-4d1b-ab0e-d9f009448a3d | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, XLM: 4.52400452 |
| 285b8125-7ffd-4e60-9b0d-43e0b7328bbf | Address on File | Contingent | BCH: 0.05134813, BTC: 0.0000094, ETH: 0.00000151, ETHW: 0.00000151 |
| d22652e9-dad3-41c6-8939-d6aa7cab5e30 | Address on File | Contingent | SC: 1709.417141 |
| 0b48d5c3-368f-4599-8b9a-da2193f31f3c | Address on File | Contingent | BTC: 0.00000067, FIRO: 3.39062853 |
| 62c630b9-8983-49b9-ac7e-33100fb78ffd | Address on File | Contingent | BTC: 0.00000004, DGB: 693.9270859, IGNIS: 86 |
| 164f95bb-e3ae-4324-9526-9c9a8d1c2fc5 | Address on File | Contingent | NXT: 2037.552086, USDT: 0.27453124 |
| 2dab2476-0ebf-44e6-a812-4e25609ca562 | Address on File | Contingent | BTC: 0.00000058, NEO: 0.65076898 |
| 7b79f9ca-3b83-458d-8fc8-ca876c646e29 | Address on File | Contingent | BTC: 0.0000197, PTOY: 390.7240603 |
| 05842926-052e-4e92-aa6c-45216f9aaff6 | Address on File | Contingent | BTC: 0.00000016, RDD: 14932.63473 |
| 87630147-c23b-4cd3-8287-fd15d5ce6a99 | Address on File | Contingent | ZEN: 0.7498668 |
| 821736b5-4ae8-4882-9f6e-9694f00b4955 | Address on File | Contingent | BTC: 0.00021513 |
| d2bdfe78-cb87-461a-865b-34e3cc2ac31d | Address on File | Contingent | BTC: 0.00000002, VTC: 6.13056631, ZEN: 0.66085364 |
| 27c948e6-bcf4-429a-aafe-37f2a96c5890 | Address on File | Contingent | BTC: 0.00021506 |
| 2832053d-3b38-4fc8-9ced-2ccd6913a728 | Address on File | Contingent | BTC: 0.000215 |
| 808a431d-b22f-4b19-b9b1-c42338de8102 | Address on File | Contingent | BTC: 0.00021499 |
| 078d823b-f0c1-4a1b-be13-69e7f0caf5bb | Address on File | Contingent | BTC: 0.0000008, PAY: 556.1083182 |
| 22883bcd-e7b7-4230-9a48-2c1fee47b8fb | Address on File | Contingent | DGB: 696.5579982, RDD: 1000 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ceb428d7-27cd-4917-a7ed-a06eba8b24d7 | Address on File | Contingent | BCH: 0.05336116, BTC: 0.00000032, ETH: 0.00000153, ETHW: 0.00000153, LTC: 0.00000546, USDT: 0.01514671 |
| 3c0d0183-890f-4b36-b4b2-73d3b0551b4b | Address on File | Contingent | ADA: 2.95215926, RDD: 12217.27463, USDT: 0.00236439 |
| f2a0e13a-f130-46bf-a0da-67edaa3cf1c8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1705.128205 |
| b6dcdc72-20ea-4fcd-9f84-d9bcd165cada | Address on File | Contingent | BTC: 0.00021489 |
| 67f6aafe-3792-464e-baae-f0843bf55df8 | Address on File | Contingent | BCH: 0.00000693, BTC: 0.00000693, ETC: 0.00308186, ETH: 0.00308186, ETHW: 0.00308186 |
| 054e67f0-22f8-4aaa-b93b-4368094927fb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 77.90000006, LTC: 0.004 |
| 3334288d-744b-472b-ad47-bec4dfe909f5 | Address on File | Contingent | USDT: 5.94363355 |
| 441d1643-cb4c-4cc4-be0b-b28ae4dac4a6 | Address on File | Contingent | ZEN: 0.7486396 |
| b76bc24b-d114-4f04-8b7c-2f182fd37675 | Address on File | Contingent | ETH: 0.00004656, ETHW: 0.00004656, NEO: 0.64166667 |
| b4404c98-fc66-42ba-9bdd-6848c2b51e80 | Address on File | Contingent | BTC: 0.00003698, ETH: 0.0026613, ETHW: 0.0026613 |
| fc805685-3d7d-4012-b016-97f637a4c895 | Address on File | Contingent | BTC: 0.00021477 |
| 06a0d7a7-2940-4386-a08d-7d04bd22d231 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.65081888 |
| eefe9ecd-de69-4241-835f-53ff7ece99b7 | Address on File | Contingent | BCH: 0.00012537, BTC: 0.00012537, USDT: 2.443875, WAVES: 0.009 |
| 0e4b5159-23c4-46eb-9504-5d47d810ea2f | Address on File | Contingent | BTC: 0.00019826, MONA: 1, NXT: 15.84225566 |
| 30be7799-3c88-48b6-ae26-523d9d84b9fb | Address on File | Contingent | ARK: 2.57464868, IGNIS: 8.46807763, NXT: 16.93615526, QTUM: 2 |
| 704921e3-719d-48f3-b602-4c08ca9987d6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STRAX: 12.47946962 |
| 50b9cd42-9080-44c3-9f81-7be1b0967156 | Address on File | Contingent | DOGE: 82.13977533 |
| 744fd258-0949-45f9-b9ff-187b09a1e3d1 | Address on File | Contingent | ETH: 0.003213, ETHW: 0.003213 |
| 3fc5e3d1-e32d-4de9-99d7-1737caa33c12 | Address on File | Contingent | BTC: 0.00002619, DOGE: 1, ETH: 0.00000004, ETHW: 0.00000004, SC: 250, USDT: 0.00166649, XRP: 10 |
| 11199b41-2ee2-4ec4-ba8a-9601c44d3463 | Address on File | Contingent | SNT: 246.2923873 |
| ba594e8c-13d8-432f-bac7-a57ccf31e174 | Address on File | Contingent | BAT: 26.99456667, BTC: 0.00000005, WACME: 5.55544325 |
| 93670fa2-8e84-4340-8cec-fb9b891541d1 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.0000673, EXP: 1.553461, NXS: 0.052132, SC: 0.00852397, USDT: 0.30217205, ZEC: 0.11399202 |
| 31da07aa-17a2-49ed-b390-aecb2d25068e | Address on File | Contingent | BTC: 0.00018037, ETH: 0.00051094, ETHW: 0.00051094 |
| 357f4e5e-f35c-4d44-961a-18ccddcba25e | Address on File | Contingent | ADA: 0.499625, BTC: 0.00000533, GBYTE: 0.17859883, GLM: 0.00324503, MAID: 15, SC: 305, THC: 15.70193444, XEM: 0.00052449, XLM: 0.96974965 |
| e0cde30c-0f7a-4735-919e-2f2e233a2275 | Address on File | Contingent | BTC: 0.00000273, STORJ: 19.10615866 |
| dea4fdaa-7339-4331-9399-157544b4d2b5 | Address on File | Contingent | BCH: 0.00000093, IGNIS: 1191.685111 |
| 9e76e156-a834-4995-8977-a7641b0c9e73 | Address on File | Contingent | BTC: 0.00021446 |
| 61931d7a-798b-4598-972e-29e4d6827e8f | Address on File | Contingent | BTC: 0.00004012, THC: 100.3661787, USDT: 0.00030452, VTC: 10.2923187, WAXP: 59.02613281 |
| 040b1484-22ca-4a50-998a-cbb48c61cfb9 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00021445 |
| c993764a-0a81-4534-827a-51b4a9f081db | Address on File | Contingent | NEO: 0.65 |
| d3a2e608-002b-4cae-8c4c-b33e58e344b8 | Address on File | Contingent | NEO: 0.65 |
| 921c39fc-4964-4808-b008-8f4be8401511 | Address on File | Contingent | BTC: 0.00000126, NEO: 0.64615202 |
| c42d0c17-8298-45b4-9fb7-e71d8e781991 | Address on File | Contingent | ETH: 0.00320092, ETHW: 0.011 |
| b213ac86-1fbf-4fb9-83f9-a376a4bbc5bf | Address on File | Contingent | BTC: 0.00004555, RDD: 4553.874, XVG: 1510.340964 |
| fa49ffba-f812-450b-9431-4e5cc1e4bbe7 | Address on File | Contingent | BTC: 0.0000092, LTC: 0.07321223, SC: 0.53902416 |
| 3c45f496-fb12-4af8-9989-f79f64f0b560 | Address on File | Contingent | BTC: 0.00011346, OK: 376.0422705, USDT: 0.62015284 |
| 4a1944da-852b-4b2a-a7df-505852a5be9d | Address on File | Contingent | BCH: 0.0002282, XLM: 66.2596528 |
| 0c92b998-9442-426f-9a13-e512713a22d0 | Address on File | Contingent | BTC: 0.00000096, XEM: 188.2075472 |
| 2de2ecc1-9b7e-4c4b-bbd8-20bfb7d2c5be | Address on File | Contingent | BTC: 0.00000017, RDD: 14875.49754 |
| 126dfb7c-bd2d-4b10-8730-e63e318c9d96 | Address on File | Contingent | BTC: 0.00000008, SC: 1700.260591 |
| ede58101-5899-4307-9621-30ddd933994a | Address on File | Contingent | BTC: 0.00010284, NXS: 43.71154776, USD: 0.00012714, USDT: 0.00046109 |
| e5a8596b-7997-4cb5-bf82-0e37068bbc2b | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000057, ETC: 0.19243437, PTOY: 0.17486203, QRL: 0.1, XLM: 26.78109278 |
| 444c8a9d-5068-481e-ba6d-09510b2245cb | Address on File | Contingent | BTC: 0.00000001, DOGE: 80.7867539, USDT: 0.00000003, XLM: 0.96006318 |
| 267a9802-258a-4ad7-90b5-05022b49f4bc | Address on File | Contingent | BCH: 0.00021335, BTC: 0.00021335 |
| f63984f6-5fd8-4099-8a9d-884ceacdc77d | Address on File | Contingent | BTC: 0.00015481, USDT: 0.36249071, XRP: 3 |
| 462425c9-e146-4e81-b389-611a964a46b3 | Address on File | Contingent | BTC: 0.00021413, USDT: 0.00170483 |
| 5221b82d-3c14-4435-9472-38ac6bc14b5a | Address on File | Contingent | BCH: 0.0032105, LBC: 211.8492383, MONA: 8.19909951, XLM: 2.5041925, ZEN: 0.00402876 |
| 5368fcb5-c930-4645-a241-0fb98c1f961f | Address on File | Contingent | SRN: 3499.3 |
| 03b4d06e-f2ca-48dc-a642-71718b4c4d77 | Address on File | Contingent | BCH: 0.00021323, BTC: 0.00021323 |
| 6542f3cd-9ef2-4820-9091-8fa27b14f71b | Address on File | Contingent | BCH: 0.00200055, XLM: 63.96006396 |
| 939ae1b4-7bdc-4aaa-86c0-97d6254fbe88 | Address on File | Contingent | BTC: 0.00021407 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cbf76980-dd81-4b81-b533-43a980ec6647 | Address on File | Contingent | BTC: 0.00021407 |
| 1238e8ad-0af3-42b6-8675-94d98670d40f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000022, MTL: 0.00000001, PPC: 0.00000001, SBD: 0.00000001, USDT: 5.91663481, VAL: 0.00000001 |
| 4249e353-6632-45d3-a2ab-51211c77eb26 | Address on File | Contingent | ARK: 15.39351852, PTOY: 117.629717 |
| 31e6d6c7-43d2-48f9-9748-48560109a447 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000013, USDT: 0.01081869, XVG: 3121.149792 |
| 840ceac0-07a2-400f-8635-be6f6b503127 | Address on File | Contingent | NEO: 0.64856374 |
| 89c0581b-77ea-42b1-804a-aa4c47ddd0d3 | Address on File | Contingent | HIVE: 4.59097013, MAID: 15, SIGNA: 144.0080344, STEEM: 4.59097013, SYS: 5, USDT: 0.00052136, XMY: 468.9414964 |
| 42ed5edf-c6e3-457d-8911-7e64e291bbc2 | Address on File | Contingent | BTC: 0.00000032, EMC2: 628.2068486, GAME: 10, USDT: 0.02489881 |
| 5ea44783-9d74-43ed-a0e5-ec636b85908c | Address on File | Contingent | ETHW: 0.00111324, SC: 1697.110339 |
| ca8044df-aca8-441b-a7eb-8602a0a4a4ce | Address on File | Contingent | ADA: 16.2263909 |
| a6369d84-0585-4043-a4e8-2c1568079a1a | Address on File | Contingent | DCR: 0.00009269, ETH: 0.00320055, ETHW: 0.00320055, XVG: 0.00077554 |
| dd2c9d52-eb95-41de-8b67-5d70bf83f249 | Address on File | Contingent | BCH: 0.00181258, BTC: 0.00000053, RDD: 13989.58989, XLM: 1.41381381 |
| 59af6ea8-b428-4e3d-a14a-a0ae3698e765 | Address on File | Contingent | ARDR: 75.53822671, BTC: 0.00000006 |
| c31ecf47-79aa-43c0-ab96-e14010ad2bb0 | Address on File | Contingent | ADA: 13.55455345, XEM: 30.93398018 |
| fa53fdaf-1b92-41a1-ac69-b23c858ce97b | Address on File | Contingent | BCH: 0.00003575, BNT: 1, BTC: 0.00003575, SC: 157, XEM: 10, XRP: 8.5 |
| 2efcfaf6-5506-4dee-8a07-943b6e961b38 | Address on File | Contingent | BTC: 0.00000249, NEO: 0.64030109 |
| 0586b22e-1b93-438b-874b-757a7a8e0f63 | Address on File | Contingent | ADA: 0.2, BTC: 0.00021108 |
| c1e0daab-ee9e-4a49-ab48-727ba8927c6a | Address on File | Contingent | BCH: 0.00000725, BTC: 0.00000521, NEO: 0.62821971, USDT: 0.03392013 |
| 9d774090-1b37-43eb-8e9d-c2cdcd85b671 | Address on File | Contingent | CBC: 4240.686474 |
| 9d8bb587-ac95-4521-9e6a-d6358bb85a5e | Address on File | Contingent | BTS: 686.2745098, USDT: 0.03257296 |
| ac9cae73-e354-43ee-9bc8-b0484d165905 | Address on File | Contingent | BTS: 690.0165442 |
| 0d708a18-f49c-49c6-9a01-230df870f604 | Address on File | Contingent | BTC: 0.00008179, DOGE: 50.427 |
| 726a5878-9d4a-4ed1-ae89-c0fa3a033ac8 | Address on File | Contingent | BTC: 0.00000008, ETC: 0.32346938 |
| 653e91f6-3707-48bb-884e-8bbb03dadb93 | Address on File | Contingent | BTC: 0.0000016, NEO: 0.64227262 |
| a7c3e023-7797-4388-be8f-8d1c6e1a0c19 | Address on File | Contingent | DGB: 397.9407427, RDD: 943.551875, SC: 676.6164799 |
| 3d210cf9-a175-4a0f-91d5-57201d686f13 | Address on File | Contingent | DCR: 0.17368264, LSK: 1.25, MORE: 2, PAY: 1.5, QTUM: 0.5, VTC: 6 |
| fb1dc0c8-2a72-44d1-894d-e8f54bc4ec52 | Address on File | Contingent | BTC: 0.00000003, SC: 1693.47651 |
| 65bae0af-1869-42b2-94b2-15f7013dd234 | Address on File | Contingent | BTC: 0.0000001, RDD: 14809.62481 |
| e0a4092a-8a08-4c54-80a8-b789e78d5cca | Address on File | Contingent | BTC: 0.00021276, SIGNA: 0.00000014, USDT: 0.01568394 |
| 170d3d62-d422-4a22-bec0-364300806403 | Address on File | Contingent | DOGE: 81.63055033 |
| 1f04f6f7-56d5-4b04-a555-72b3e3d338d8 | Address on File | Contingent | BTC: 0.0002133 |
| dea952e0-624e-4427-b080-c16584bde64a | Address on File | Contingent | BTC: 0.00000003, XVG: 3118.033402 |
| 3f096450-9fce-44cb-935b-1e5c132e991e | Address on File | Contingent | XVG: 3118.301824 |
| 81369052-94e9-4eb4-9260-f6e441cb7c64 | Address on File | Contingent | BTC: 0.00021325 |
| 3a2f3b81-b985-4af6-b164-f281bd947111 | Address on File | Contingent | ETH: 0.00063132, ETHW: 0.00063132, POWR: 29.5 |
| 22a2adac-75dd-40e7-a42d-38172ac909f8 | Address on File | Contingent | BTC: 0.00021323 |
| 36daad12-ed79-40c1-8945-0bf93b3edb67 | Address on File | Contingent | BTC: 0.00000003, DGB: 563.559322, XVG: 744.0246355 |
| 048b4c0f-f499-49fb-a28b-13c6078ae1c1 | Address on File | Contingent | BTC: 0.00021319 |
| 0bf79acd-a56c-4e45-8b7c-f87852736aa1 | Address on File | Contingent | BTC: 0.00020416, TRX: 0.93898276, USDT: 0.18183873 |
| e2047d2e-a05f-4dd0-9932-181849810d68 | Address on File | Contingent | XVG: 3114.605588 |
| 00d7695f-0174-48f5-96c1-31a5273e19e2 | Address on File | Contingent | OK: 35.26979203, SC: 1632.165546 |
| da55f5a8-0672-4d1f-bb7b-77c81ab7baf3 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.64473831 |
| bc56aebf-d093-49e9-82de-5baa7a617a36 | Address on File | Contingent | BTC: 0.00000003, POWR: 36.71632387 |
| 5b2ded9a-16a8-463c-b8cb-9c2768ad3882 | Address on File | Contingent | BTC: 0.00021264, LTC: 0.00000027, MTL: 0.00003766, POT: 0.14610222, USDT: 0.00473067, XDN: 0.98682581 |
| edcf2c21-6f4f-42f2-a7ce-249e5879dde7 | Address on File | Contingent | ADA: 10, BTC: 0.0000001, ETC: 0.0020029, STEEM: 0.00094102, USDT: 0.92056359, XRP: 3 |
| fc7042c6-6bba-42df-ada7-185471124a75 | Address on File | Contingent | BTC: 0.00000002, XRP: 13.79032908 |
| 62faf12e-7933-45fb-ad37-a69b819cf1d8 | Address on File | Contingent | BTC: 0.00021186, ETH: 0.00001268, ETHW: 0.00001268, USDT: 0.00145465 |
| a1893954-4770-449a-868d-7fff8d425650 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000007, QTUM: 2.29277889 |
| bf59147b-ad24-464f-bb31-f2561f9fe695 | Address on File | Contingent | DOGE: 81.4 |
| afce22d7-2ef3-4631-b4f4-69cb67f19cfc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, RDD: 14762.92108 |
| 49c27018-6495-4673-8a6b-2b5df151c0c4 | Address on File | Contingent | TUSD: 5.64957489, ZEC: 0.00396331 |
| de4cee8f-4e03-4da6-abc2-a2b6158e4f69 | Address on File | Contingent | BTC: 0.00000003, SC: 273, SYS: 40.83686404 |
| d36faad8-1a5d-47cf-b393-111a3ec32ee9 | Address on File | Contingent | ADA: 16.1152278 |
| 98dc822c-83fd-4f0f-9524-3d7e884f4a10 | Address on File | Contingent | BTC: 0.00000006, XEM: 187.2562389 |
| 271d60b0-8a9f-454d-b28d-9b29522c4235 | Address on File | Contingent | LTC: 0.00034434, XRP: 13.702261 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 929000cf-bbf8-43d8-b4c3-4fb49e86732c | Address on File | Contingent | NEO: 0.64324679, USDT: 0.0038636 |
| 1729dd25-add8-44e1-9ee3-de30492e5ca4 | Address on File | Contingent | EMC2: 4.34584828, RLC: 3.49370813 |
| ac811fab-9a1e-44dc-9e85-14fc5af9cbc5 | Address on File | Contingent | BCH: 0.00021145, BTC: 0.00021145 |
| c6e772ae-5edd-4b3e-b895-35c46ac1abd6 | Address on File | Contingent | BTC: 0.00011739, XLM: 29.45803565 |
| f6d1baa9-3272-4f4c-84df-ed75947453c5 | Address on File | Contingent | ADA: 0.76102388, BTC: 0.00000022, ETH: 0.00000279, ETHW: 0.00000279, USDT: 0.51701189, XVG: 2677.986111 |
| 70a5999b-3ddc-4e48-b1f4-fb379f031605 | Address on File | Contingent | NEO: 0.63526501, SNT: 3.09050192 |
| 9aa5d755-fc41-4a6d-a9e4-468f619c8454 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, NEO: 0.64164952 |
| 5c9a1d9a-613a-455a-93ea-eb2a44a5063d | Address on File | Contingent | BTC: 0.00021219 |
| 5f8665d7-b0a7-43e8-a7b6-15a6915e37bb | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0030332, ETHW: 0.0030332, IOC: 44.45823351, QTUM: 0.00250465, USDT: 0.00420832 |
| 4376ffa9-fe5d-4c39-a95d-9e4ba193bb91 | Address on File | Contingent | BTC: 0.00021217 |
| 04585f42-9a14-498b-9f82-5c368ed7ed81 | Address on File | Contingent | ETH: 0.00315708, ETHW: 0.02001007 |
| c67b7558-9bdf-48bc-b35e-045901c6902f | Address on File | Contingent | BTC: 0.00002957, LTC: 0.06516495 |
| 15334ace-17dd-4acb-81f6-518221c313a9 | Address on File | Contingent | NEO: 0.61340776, USDT: 0.27039126 |
| fb775c7d-3c9a-4ff6-9775-a24810a121bb | Address on File | Contingent | BTC: 0.00021212 |
| 8e40d805-34fb-4f56-abbf-ceb3fb734eb5 | Address on File | Contingent | DGB: 3.82810596, DOGE: 16.61282016, GAME: 0.02559131, LTC: 0.0591558, MUNT: 8.3442863, XVG: 24.426565 |
| 5c000191-19a8-4e5f-92a8-957c004ba44c | Address on File | Contingent | BTC: 0.0002121 |
| 8900526a-3615-4d80-8e18-e4c91b8e1abc | Address on File | Contingent | NEO: 0.642766, USDT: 0.00005452 |
| 5f877917-6fe9-4640-9155-ad9ee490073d | Address on File | Contingent | ETH: 0.00000948, ETHW: 0.00000948, USDT: 5.84953238 |
| 4bc5ba29-54b7-4060-9130-3249b1145a23 | Address on File | Contingent | BTC: 0.00020805, THC: 50 |
| 9b5a3b0c-87b7-493e-8984-86a4d2596f99 | Address on File | Contingent | ETH: 0.00315473, ETHW: 0.02 |
| fb131c0b-182c-41ec-bfa5-1d5c857e97c7 | Address on File | Contingent | LTC: 0.07566134 |
| 6080b597-f186-4aa5-94ae-7f17ec4b51e9 | Address on File | Contingent | OMG: 6.83673977 |
| 9622dfc6-4fe0-462e-b12c-5d0a5ee2b41a | Address on File | Contingent | ETC: 0.32125931 |
| 072dd6fc-4dfc-4d9c-bce0-4bacae302fd1 | Address on File | Contingent | QTUM: 2.2849569 |
| b42adeab-3b28-47a7-af97-0d98bfc21a23 | Address on File | Contingent | ETC: 0.32120088, ETHW: 0.0000001 |
| 7c951e28-0d0d-4e89-a25b-99561d75db28 | Address on File | Contingent | BTC: 0.00011657, DGB: 20, XVG: 1310 |
| 3f6ec62d-6ef2-4c62-b809-deb58cf0bc18 | Address on File | Contingent | WAVES: 3.55725864 |
| 1804e5fd-87b9-4b17-946b-52a9ac226b12 | Address on File | Contingent | XVG: 3097.826087 |
| 24168a1b-111b-4c9a-9569-dfa07b9fa785 | Address on File | Contingent | POWR: 36.52276469 |
| 8b75be1e-758d-4caf-b3f2-f347069a20d5 | Address on File | Contingent | BTC: 0.00005126, DASH: 0.0047438, DOGE: 10, LTC: 0.01, USDT: 1.84411901, WAVES: 0.54711812 |
| aba00332-1fcc-4bd8-9860-4b24328719cd | Address on File | Contingent | ETHW: 0.00000033, XRP: 13.72723155 |
| 33edba28-6e0d-4dbf-8671-0847fea53806 | Address on File | Contingent | BTC: 0.00000014, STRAX: 12.30189731 |
| 3918786c-2de9-476b-8746-7759df1a5799 | Address on File | Contingent | USDT: 5.85816448 |
| 3d72a276-a90a-48e2-988d-22112d36a59d | Address on File | Contingent | STORJ: 19.10126444 |
| 4b7b1641-1793-4ed8-9d07-991641f30e42 | Address on File | Contingent | BTC: 0.00000347, ETH: 0.00011417, ETHW: 0.00011417, XRP: 13 |
| 22af0f78-5683-4bec-8f77-985c1d1dbc02 | Address on File | Contingent | POWR: 36.49303323 |
| 2a74f3dc-2529-4e71-84cb-00b46893da94 | Address on File | Contingent | ETH: 0.00314886, ETHW: 0.02 |
| a2b6c78d-45be-4a4d-b7dd-d5f33bc074d5 | Address on File | Contingent | ZEN: 0.73749659 |
| 4e5ab0a6-562b-4a83-b14d-0101dad0b076 | Address on File | Contingent | BCH: 0.00280775, BTC: 0.00019328, XLM: 2.19004719 |
| f762c3d1-2519-4f45-bc9d-106cbcc2ece5 | Address on File | Contingent | BTC: 0.00021158 |
| de94bc42-fac2-4495-928c-d5f66ce3a404 | Address on File | Contingent | BTC: 0.00021157, ETH: 0.00000009, ETHW: 0.00000009 |
| f63ea0b9-f9ab-43a1-918d-92d1dfea5065 | Address on File | Contingent | IGNIS: 1175.467155 |
| c4bf4bbc-ccda-436d-aba8-4dd26a294826 | Address on File | Contingent | DCR: 0.02861026, DOGE: 74.49514386, XDN: 0.44573939 |
| af75b1be-53c4-4176-8a40-a32ed3bf0863 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0754933 |
| 6478fa44-8c1d-4b2e-98b6-ee398e8a3196 | Address on File | Contingent | SC: 1679.114808 |
| 9052133f-a92f-486c-ab46-74b3b7fb2d2e | Address on File | Contingent | BCH: 0.00001904, BTC: 0.00000082, DOGE: 80.59147393, XVG: 0.2 |
| 5c564387-166d-4adb-96ce-314f097a4040 | Address on File | Contingent | BTC: 0.00008954, XVG: 1782.90439 |
| 91974340-5220-4078-895f-7ec4c9ca0564 | Address on File | Contingent | BTC: 0.00000093, ETH: 0.00312177, ETHW: 0.00312177, PAY: 0.90641887, STRAX: 0.09516735 |
| b1134071-b6ab-4f14-b711-f23ab6aefb8c | Address on File | Contingent | LTC: 0.05, NEO: 0.21416962, USDT: 0.01945255 |
| b6ba9c09-5258-4f49-84e0-b993736f49d0 | Address on File | Contingent | USDT: 0.001671, XRP: 13.70074287 |
| 59c3e0c9-3be2-4db7-b30a-8323118097f4 | Address on File | Contingent | BTC: 0.00021143 |
| dd3dac1a-94a1-44db-8c1a-b7e71d2b37cb | Address on File | Contingent | BTC: 0.00000002, XRP: 13.70040385 |
| e4f701fd-4723-42cb-91b5-d39c1d8f6a1e | Address on File | Contingent | BTC: 0.00000008, MER: 884.8499119, THC: 2666.040544, USDT: 0.00410241 |
| 69f8ca6b-ff2c-4789-af0f-42a394ba4b1c | Address on File | Contingent | BTC: 0.00007874, NEO: 0.40191952 |
| de097eca-698a-4adf-a6a7-999a2e09b7c1 | Address on File | Contingent | ETH: 0.00316311, ETHW: 0.00316311 |
| 254a5b03-7e8b-4240-bb17-cccb83fe16aa | Address on File | Contingent | XLM: 65.59164293 |
| 99631156-07c5-474c-8eb8-13ec3a301ef2 | Address on File | Contingent | RDD: 14675.94598 |
| 9dc2e892-43bd-474b-8fc3-f134acc0ddbb | Address on File | Contingent | RDD: 14674.77234 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fcb79a7-5b2b-4d89-8ebe-e15597de20d3 | Address on File | Contingent | NEO: 0.63902618, USDT: 0.0127821 |
| fa01237e-baf1-40d5-9c33-6882ed34003d | Address on File | Contingent | BTC: 0.00003501, QTUM: 1.9 |
| 97d14154-4d89-4e82-982d-b7f5b917ef8f | Address on File | Contingent | BTC: 0.00000004, CRW: 682.1874259 |
| 67ac183b-3eaa-44dc-b42b-5882e83b1f6b | Address on File | Contingent | USDT: 5.84433965 |
| dc43c9a9-6207-4646-b5c8-94c801a63046 | Address on File | Contingent | BTC: 0.00000004, USDT: 5.84306681 |
| 93ac3edc-a7fe-456c-ba34-d8a99b9bd758 | Address on File | Contingent | BTC: 0.00021119 |
| 03339d21-2eea-4c9a-9653-af1259201e0c | Address on File | Contingent | BTC: 0.00000018, NEO: 0.63958796 |
| eea5c0fd-5b26-4bab-b512-e423b569988a | Address on File | Contingent | BCH: 0.00009585, BTC: 0.00009585, DGB: 398.986136 |
| 7ce290fb-b2c6-425c-9973-1e7c43b2bbcc | Address on File | Contingent | XLM: 65.53443313 |
| fcc3bd53-b4b5-48d9-b8cb-cf285f79047b | Address on File | Contingent | BTC: 0.00021111 |
| f2b8beda-6889-4898-beee-2fc8e282602f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001549, XRP: 13.67994231 |
| c13ec0f9-e472-4d2e-9d9f-ac546220263f | Address on File | Contingent | ETH: 0.00000259, ETHW: 0.00000259, USDT: 5.83561772 |
| d229c925-0d73-4495-9e1f-3790fcdee7f6 | Address on File | Contingent | BTC: 0.00019451, LBC: 50 |
| 60dc9310-e1a8-4d8b-8275-494da89a4bf2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, DCR: 0.35588268, EXP: 0.73570469, UBQ: 1.10794885 |
| 6f932c85-3409-4661-866e-73d1ebccc8a1 | Address on File | Contingent | DOGE: 80.74970394 |
| f56a9678-85d4-4c0c-b53f-fbec7bf3b474 | Address on File | Contingent | BTC: 0.00000038, IGNIS: 552.0434338, NXT: 1104.086868 |
| 418f0299-fafc-4f6c-8064-286793876ab8 | Address on File | Contingent | BTC: 0.0002052, GEO: 9.98784151 |
| 24153c16-564e-4592-9734-bb66af8c4030 | Address on File | Contingent | BTC: 0.00000005, STRAX: 12.26426473 |
| 3c849118-0ad4-4b5a-8efd-bcb4e777fd33 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, USDT: 0.00007081, XLM: 65.42766662 |
| d1d58c40-83e9-4e06-be33-1f1d1665eceb | Address on File | Contingent | MANA: 12.37906572 |
| 7aa1df19-6cb2-4c1f-9d59-93ede3cd8641 | Address on File | Contingent | ETH: 0.00315446, ETHW: 0.00315446, USDT: 0.00543283, XRP: 0.00009083 |
| b5705588-d0e9-46ea-b6f2-471d801f0a5a | Address on File | Contingent | BTC: 0.00021091 |
| f4d2d525-c44a-4d30-bdf3-82595cf99f79 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00021089 |
| c6b703fa-5dc8-40e2-8e55-d34e1f973239 | Address on File | Contingent | BCH: 0.00021, BTC: 0.00021 |
| 5cc15d7f-f650-421f-bbd7-bcd2c1071207 | Address on File | Contingent | BTC: 0.00021084 |
| 7e6674d2-0551-4b82-80e9-5cca3f1ce469 | Address on File | Contingent | SC: 1673.486847 |
| 32ce40fc-cefc-4625-a15d-cf4dc9ec3a10 | Address on File | Contingent | ADX: 4.37843382, BCH: 0.00165516, BTC: 0.00000003, MONA: 0.15074835, UBQ: 1.14557728, XRP: 11.39677803 |
| 1bf145ba-0106-4f55-83a1-14c370b3c6a2 | Address on File | Contingent | BCH: 0.00020727, BTC: 0.00020727, DOGE: 1 |
| 8909bd1e-83d0-4f89-bcbe-63dd86e30e11 | Address on File | Contingent | BTC: 0.00000011, UBQ: 98.13352314, WAVES: 2.08836207 |
| a2a69748-0477-4e8a-8701-23f15138a214 | Address on File | Contingent | BTC: 0.00000022, POWR: 10, XRP: 9.88470577 |
| 0c1ee265-7180-4f04-9e6a-458d3a588ba4 | Address on File | Contingent | BTC: 0.0002107 |
| fe5118a2-11ef-4c48-9a0a-df39481fb6df | Address on File | Contingent | BTC: 0.00000527, NEO: 0.62268351 |
| 4753246e-2b13-4deb-b092-4a008ed6da23 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.63839628 |
| a21a23e7-0a47-47c3-86fe-be4b3580932e | Address on File | Contingent | XRP: 13.65453151 |
| 464226bc-4630-40e3-874b-ef168b7f1d2e | Address on File | Contingent | BTC: 0.00000003, GAME: 2.59803476, XLM: 65 |
| 1c7b96f9-643c-44c0-9cfd-c4e326f5b514 | Address on File | Contingent | BTC: 0.00021064 |
| 3e25adf6-dd5c-405b-9131-50b6b56dc8f1 | Address on File | Contingent | USDT: 0.00017451, XRP: 13.65261759 |
| 016a2704-9b70-40b0-8473-daf4250eccdb | Address on File | Contingent | ETHW: 0.00001445, MYST: 0.46006294, SC: 1640.322419 |
| 525c13f4-de82-4ab8-ab31-9fce0cd4734e | Address on File | Contingent | BCH: 0.00020977, BTC: 0.00020977 |
| f05e785b-9247-4945-961e-e2edcdb6255a | Address on File | Contingent | BTC: 0.00001861, NEO: 0.275, WAVES: 1.7 |
| a69c3f90-14e2-454f-b030-16d9e7656637 | Address on File | Contingent | BTC: 0.00005933, ETH: 0.00000032, ETHW: 0.00000032, OMG: 4.83713054, USDT: 0.03358921 |
| f09f6289-1cfa-4795-9bfa-9474cc1f0880 | Address on File | Contingent | XRP: 13.64584174 |
| 5f6fdc41-29f6-48c9-80d4-dc46ab1cde3d | Address on File | Contingent | BTC: 0.00000004, OMG: 1.71486636, SC: 1248.512563 |
| 06df1403-7591-48a8-9649-9f0944540d4d | Address on File | Contingent | BAT: 27.24590424, BCH: 0.00000072, BTC: 0.00000072 |
| fdec913d-1e14-495b-86e8-8377b4c8dedf | Address on File | Contingent | BTC: 0.0002079, NEO: 0.00781698 |
| 49a2634f-2b33-4515-9871-07634e5cc166 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00313824, ETHW: 0.00313824 |
| 9f7eff08-20c8-4417-8af4-74f7996e3947 | Address on File | Contingent | DOGE: 72.95, LTC: 0.00705706, XDN: 1.89257554 |
| fb51e1da-edd8-4b49-a832-59ad13b9d8ba | Address on File | Contingent | BCH: 0.03225588, XLM: 25.15961155 |
| 3aaee783-b9d9-4e55-8a3b-3f1f645fa994 | Address on File | Contingent | BTC: 0.00000002, RDD: 14601.78761 |
| 08b626cc-1234-468e-9383-8fe3d047cca4 | Address on File | Contingent | BTC: 0.00000061, USDT: 5.80026172 |
| c69bd4da-fdef-4d31-bd1a-2951cec88d35 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.07502314 |
| d5e65136-875c-425a-b5bc-ececb0cb9cb2 | Address on File | Contingent | BCH: 0.00020938, BTC: 0.00020938 |
| 4e7af871-75eb-4fc7-b138-50764cb8c506 | Address on File | Contingent | ARDR: 74.29786398 |
| ac61b74e-564b-42ee-961e-beff0ad45e6e | Address on File | Contingent | BTC: 0.00000129, NEO: 0.63321828 |
| 9a4dd03d-f3f1-4756-a4b9-892fa6396961 | Address on File | Contingent | DOGE: 0.92925, ETH: 0.00021838, ETHW: 0.00021838, KMD: 18, THC: 37.29026516 |
| 863624fe-d3f4-4a55-9966-d8c3b0170dee | Address on File | Contingent | BTC: 0.00016294, XLM: 4.42112242, XVG: 480.7763393 |
| dafa7bc1-8a1b-4f3a-b520-14a116fbb779 | Address on File | Contingent | BTC: 0.00010977, XRP: 6.50006516 |
| 9dd13655-e01c-4008-8524-7e2fc0cf1995 | Address on File | Contingent | BTC: 0.00000329, USDT: 5.32429803, XLM: 4.43726063 |
| 21934592-293a-4b2a-bfef-6941f4be738c | Address on File | Contingent | BTC: 0.00021 |
| 61fac7c8-336d-4f0a-8908-d7123542c8bc | Address on File | Contingent | BTC: 0.00021 |
| dced646f-2bde-4fe5-90ae-b1d6c7586eaf | Address on File | Contingent | BTC: 0.00021 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6757a80-2353-4760-8264-5e416ff446a5 | Address on File | Contingent | BCH: 0.0002023, BTC: 0.0002023, STEEM: 0.95551724 |
| 5aeda6c4-f7ca-483e-8b3f-4dfc7a3ea43c | Address on File | Contingent | BCH: 0.000004, BTC: 0.00020491, USDT: 0.1376563 |
| f2503e0d-afaa-47c1-9e8d-d0048085f89d | Address on File | Contingent | BCH: 0.000003, BTC: 0.00000151, PTOY: 416.4724005 |
| b9a94f47-e732-47e9-ab01-7c3e21673750 | Address on File | Contingent | BTC: 0.00000017, BTS: 15.87901862, MAID: 3.43795628, NMR: 0.05078183, PIVX: 0.78661476, SC: 97.82866801, USDT: 3.87076546, XMY: 327.6357683 |
| 186ba20d-1425-4880-9945-7db2ed37cc2a | Address on File | Contingent | BTC: 0.0000002, RDD: 14562.0438 |
| e0431394-5ec5-45dd-b1c6-4e6b67a05fbc | Address on File | Contingent | BTC: 0.00000011, NEO: 0.63576227 |
| 28d94c24-5eea-4017-837b-616d356dade9 | Address on File | Contingent | ARDR: 5.29860534, QTUM: 0.53756679, XLM: 44.99924339 |
| a5b7dd25-01d4-4aed-a299-ed123fa755f4 | Address on File | Contingent | BTC: 0.00000002, XRP: 13.59839933 |
| 13e2be6f-d7cd-4efc-9931-f5aaf873c81b | Address on File | Contingent | GLM: 7, NEO: 0.12079109, WAVES: 1.93473469 |
| f8f7d994-99c5-4e3c-a618-8c2b79131c1a | Address on File | Contingent | BTC: 0.00020981 |
| 62d36b5f-ec15-45e7-81b4-12bb84edc05e | Address on File | Contingent | BTC: 0.00017294, STORJ: 3.32555723 |
| b4ce6418-8139-41b4-b87b-c824064f858c | Address on File | Contingent | BTC: 0.00000002, RDD: 799.8960115, SC: 1000, XVG: 1056.304726 |
| c84b5eb2-4b13-4e81-b064-0d7417239096 | Address on File | Contingent | BTC: 0.00020974 |
| 54a815d7-b966-43d3-a64e-852c54a95734 | Address on File | Contingent | BCH: 0.00020886, BTC: 0.00020886 |
| cfecde3e-6b59-463a-8dfd-34442ed9921a | Address on File | Contingent | ETH: 0.00313533, ETHW: 0.006 |
| a70ec827-e924-49e6-ae48-c5f45df4cb6c | Address on File | Contingent | ETH: 0.00313816, ETHW: 0.00313816 |
| da24b031-43bc-4040-b1d6-989c2d31a5bb | Address on File | Contingent | ETHW: 0.00000313, POWR: 36.15124822 |
| b523dd25-bfd0-4584-b863-75af9c5a80b4 | Address on File | Contingent | ETH: 0.00303243, ETHW: 0.01988556, ZEC: 0.00484638 |
| ade3293b-3469-40ed-9428-ada15f7d52de | Address on File | Contingent | ETH: 0.00000186, ETHW: 0.00000186, GAME: 11.59235986, IGNIS: 1, NEO: 0.61720619, NXT: 2 |
| 27e476d1-f0d9-4379-9c11-d2e88e6eb35b | Address on File | Contingent | BTC: 0.00000009, OMG: 6.75504675 |
| 8b3a2c8a-39eb-40a1-ad1a-c278c2a10e33 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.0002095 |
| b9bffd9e-1d77-42fa-a0b6-a8cdb9349e3d | Address on File | Contingent | POWR: 36.12397592 |
| b7ef5b88-d33a-4494-bf03-3c6fec4847fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00020946 |
| e2694659-dffe-4c17-9e61-cf7a28910acb | Address on File | Contingent | XLM: 65.01618501 |
| 919dc45f-ebc6-4ae5-a7f6-82cee1993cab | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, DOGE: 0.00069704, RDD: 14540.63231 |
| da5a2c44-1adc-408c-aa15-010cc728b407 | Address on File | Contingent | BTC: 0.00020943 |
| eddd08bf-6a64-4248-b84c-ed008c84fac5 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000001, XLM: 65 |
| 2ba10e92-8a4d-46ff-a563-79d07bcc12ba | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.00000339, USDT: 0.00041326, XRP: 13.18071562, XVG: 88.12494652 |
| 14d77fd2-1239-4cfa-ac4f-2b9720575072 | Address on File | Contingent | BTC: 0.0002094 |
| 02233072-5192-492e-9145-f7df72ed898b | Address on File | Contingent | BTC: 0.00000001, LTC: 0.07472318 |
| 1be2e7fe-5a89-47b1-add5-58d05478f756 | Address on File | Contingent | BCH: 0.02, BTC: 0.00011369, NEO: 0.04698324 |
| badf9a92-5b90-4673-b4c9-b8a8b024e80d | Address on File | Contingent | BTC: 0.00009618, NEO: 0.3430553 |
| 82e4471a-3d61-442e-84da-821128e1b003 | Address on File | Contingent | GNO: 0.04500027, WINGS: 7.02056723, XLM: 7.98408018 |
| 57e34207-fce3-4d27-8eb1-e97d7b4e94c9 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.59144834, XLM: 4.4 |
| 83066119-56fe-4eda-ad82-2c6d3f7b5ea1 | Address on File | Contingent | BTC: 0.00003957, XRP: 11 |
| 369cb0d5-d29f-4f69-9f76-a2c8f03a6de1 | Address on File | Contingent | ETH: 0.00174649, ETHW: 0.00174649, NEO: 0.28067191 |
| fbfd4715-c9c7-47ee-aeca-8a1e6c368567 | Address on File | Contingent | USDT: 0.00024224, ZEC: 0.1753617 |
| bde5e91f-3996-4cdd-b56e-c22f39665862 | Address on File | Contingent | BTS: 23.54445319, ETH: 0.00000047, ETHW: 0.00000047, GLM: 1.49625, QTUM: 0.10276295, USDT: 5 |
| 88529e18-6a5c-462f-81c5-4b0cb08379bb | Address on File | Contingent | NEO: 0.63414668 |
| 6e92b95c-d287-49e7-a7a8-83d804c89f4c | Address on File | Contingent | BTC: 0.00000003, IGNIS: 31.43181728, USDT: 0.00027836, XRP: 13.18552448 |
| 0eecee75-4c09-473a-8609-5cc5838e7270 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00024834, XEM: 158.9569792, XVG: 421.6305242 |
| 7dbeea58-f337-41ff-aa2f-3d04d3430297 | Address on File | Contingent | BTC: 0.00020908 |
| 96d1f362-ed6f-4e15-9d46-2b9d6a691bbf | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.9895, ETC: 0.1527184, ETH: 0.00157847, ETHW: 0.00157847, USDT: 0.00679245 |
| c74c2bea-d3b5-457b-9891-589a36f122cf | Address on File | Contingent | BCH: 0.00001727, BTC: 0.00001727, WAVES: 3.21774194 |
| a61cf1f5-651b-455b-b4b5-3b258f5d9431 | Address on File | Contingent | BTC: 0.00002251, RDD: 12953.99625 |
| 507ae6bb-ab40-47f3-a68a-2d31929a0a11 | Address on File | Contingent | MAID: 34.31759803 |
| 0e346dea-2321-4278-9b22-9006236094eb | Address on File | Contingent | BTC: 0.00020901 |
| c49f41ee-8427-4914-9646-0441853be0b1 | Address on File | Contingent | BCH: 0.05202552, BTC: 0.00000007, ETH: 0.0000047, ETHW: 0.0000047, USDT: 0.00115732 |
| 8f75314f-d1b3-4c31-b370-b4be2bb0abe4 | Address on File | Contingent | BTC: 0.00001221, NEO: 0.59632446 |
| 44f14329-b92f-410c-a849-b4804d4c1f57 | Address on File | Contingent | DOGE: 79.95 |
| 36297e2b-f792-4187-8c62-e32607025283 | Address on File | Contingent | BTC: 0.00000004, OMG: 1.3213005, SC: 1332.854408 |
| b8950c66-3065-4cf1-b95c-f2c282b69682 | Address on File | Contingent | BTS: 674.7426592 |
| 2319db0a-ce62-4aed-8631-ddc9ce32fdd7 | Address on File | Contingent | BTC: 0.00005163, SRN: 40, USDT: 0.27414632, VEE: 1609.52288 |
| aec77649-af86-4552-976b-ca23de3f7401 | Address on File | Contingent | OK: 1000.200436 |
| 08447e5c-91af-4a62-8bdd-832b0ce4c7fb | Address on File | Contingent | BTC: 0.00020874, USDT: 0.0005638 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9004bb92-ea3d-4dcd-8b33-7ac26f40b5c6 | Address on File | Contingent | BTC: 0.00000261, DGB: 699.8, GAME: 9.8 |
| e45b5a6d-af6f-43a7-bda8-2c9fe36cc105 | Address on File | Contingent | BTC: 0.00000352, XVG: 3000 |
| a18e7015-3193-4863-b5a1-84de6d3bcc15 | Address on File | Contingent | BAT: 0.31680207, BTC: 0.00000003, OK: 164.3715601, XRP: 11.1402928 |
| 82a9972d-cc21-4bc3-97bf-840e6927e237 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.07446148 |
| 95269e82-2378-4539-875a-62f4091bb2a1 | Address on File | Contingent | SC: 1655.999335 |
| 6f3f6563-3e06-4707-b73e-2020cac4d9bd | Address on File | Contingent | BTC: 0.00020857 |
| 87623499-ffc4-426a-83a2-cf47a89e5c8a | Address on File | Contingent | BTC: 0.00000109, XRP: 13.44693032 |
| 548e28a8-b908-4e97-8091-d6abd537df99 | Address on File | Contingent | BTC: 0.00020854 |
| b6733a54-383c-4c58-96f8-4c637ba7f294 | Address on File | Contingent | BTC: 0.00000003, RDD: 14479.83871 |
| f6445e65-793c-4c93-b647-9000463798de | Address on File | Contingent | DOGE: 79.78 |
| 513baf41-b6bf-4346-a314-5dd02695d966 | Address on File | Contingent | BCH: 0.00127575, BTC: 0.00013425, DGB: 200, RDD: 800 |
| d73913e3-13cf-407f-84c8-7d572e6b1a00 | Address on File | Contingent | BTC: 0.00001928, STRAX: 11 |
| 6445b68c-36e2-43cb-92cf-b5707e2d07c4 | Address on File | Contingent | QRL: 60.45045407 |
| 682c8ad4-d8e3-44e6-9f64-8279e4ae595f | Address on File | Contingent | BTC: 0.00020837 |
| 7720264d-2fe5-44b4-a9fb-1c765e9f59e3 | Address on File | Contingent | BTC: 0.00020833 |
| 0697189a-0df3-4184-94f8-693065274c5f | Address on File | Contingent | ETH: 0.00310389, ETHW: 0.0159781 |
| a44a59a7-b8d2-46c3-b1b8-8f8db97f3ec3 | Address on File | Contingent | BTC: 0.00018956, RDD: 1300 |
| 17a2e4dc-650f-49dd-a55a-7d52a2818e49 | Address on File | Contingent | BCH: 0.04445568, TRX: 0.967, USDT: 0.76508926 |
| 28032015-1841-4ce4-bdad-47d57067b19e | Address on File | Contingent | PPC: 14.204129 |
| 0583496d-84bd-4c2b-b7fa-bf2738b54808 | Address on File | Contingent | BTC: 0.00020823 |
| eba9f8e6-f6c2-4456-8d53-4c9327594156 | Address on File | Contingent | DOGE: 79.6777 |
| 1a278d3d-cc3c-40a0-b603-b94471fc4a97 | Address on File | Contingent | BTC: 0.00020819 |
| 61211046-2d34-4a9c-a629-5146ad0285a8 | Address on File | Contingent | TRX: 84.3963919 |
| 81b0706e-b04f-42cd-b0c7-6fb9dd8761d8 | Address on File | Contingent | BTC: 0.00020802, USDT: 0.00134612 |
| ceaf3dc5-56ac-4719-a6e8-5dee7ccd3c06 | Address on File | Contingent | XEM: 183.464622 |
| 6b44cd97-1d6c-460f-8ca7-7a7b0eb0d698 | Address on File | Contingent | BTC: 0.00020799 |
| 068139d6-0f73-443f-a49a-75358891da39 | Address on File | Contingent | USDT: 5.75332649 |
| 23af8a4c-1716-4409-b09a-193462514386 | Address on File | Contingent | BTC: 0.00020789 |
| 939b28f0-d370-402c-ba5c-0e48e1dc3d2b | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000055, XVG: 3031.580849 |
| b6d02269-efed-4542-bc0d-be7c64da6ff4 | Address on File | Contingent | SC: 1650.06675 |
| f1a0d153-ac89-48aa-9d5e-5314a3b89372 | Address on File | Contingent | BTC: 0.00020788 |
| b3176af6-a385-4322-bec5-82e4846e6177 | Address on File | Contingent | BTC: 0.00000009, RDD: 14430.98328 |
| 2952eae9-75b3-4c55-867b-23983d3d6bb6 | Address on File | Contingent | ETH: 0.00311064, ETHW: 0.00311064 |
| 92c2dad7-d7c3-4ff2-a6b9-67e7bf2171ed | Address on File | Contingent | BTC: 0.0002078 |
| c3f0f2fb-748f-4467-891d-5a00ef267f51 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000005, ETHW: 0.0000005, NEO: 0.62958405 |
| 056ce6c8-e84b-4b56-ab19-6e6c39e5ce86 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, DOGE: 0.93803377, ETC: 0.31116895 |
| 86b375a4-b5bc-4302-997d-516616d18017 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00317119, VTC: 50 |
| 6b6a224b-d73c-4e28-be5b-d13d6838bdff | Address on File | Contingent | DASH: 0.138103 |
| 2584258a-dcef-4e2f-ac8a-3ae65069e1f4 | Address on File | Contingent | DOGE: 75, LTC: 0.00417286 |
| fa4763ca-0ca1-4cba-a298-7f7b3f8d5b9c | Address on File | Contingent | BTC: 0.00000011, RDD: 14416.21323 |
| 64a6833c-2c79-471f-9be5-f4529de15117 | Address on File | Contingent | BTC: 0.00000003, SC: 945.07425, SIGNA: 816.52424, STRAX: 3.26624081 |
| b935d467-3fa1-40fa-b02d-11633e40e041 | Address on File | Contingent | BTC: 0.00017013, IGNIS: 3, ZEC: 0.030904 |
| 41debfd8-a9f2-4c74-9d3f-9d6ee59bd3b1 | Address on File | Contingent | BTC: 0.00000001, XRP: 13.45152893 |
| 3b10e4c8-3755-4998-a8ad-30a90a4945e3 | Address on File | Contingent | NEO: 0.62905601 |
| 78dc78ed-2cd6-4f53-826d-caf78f78aeae | Address on File | Contingent | BCH: 0.00000028, VTC: 50 |
| b547b19c-eb41-4ff2-bcac-bd6e68040461 | Address on File | Contingent | BTC: 0.00000001, SC: 1646.980079 |
| 4bf64c7e-d129-4123-92a2-cf49020b6f43 | Address on File | Contingent | ADA: 4.24827557, BTC: 0.00000258, NEO: 0.45127188 |
| 62ba2e85-f48b-45ad-b14f-ded1769c0efd | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000125, NEO: 0.62497781 |
| f4b6da01-90a3-4c2b-803b-bd6c5ea78eed | Address on File | Contingent | BCH: 0.00353703, DGB: 24.79905036, ETHW: 0.00946417, NEO: 0.1494376, XEM: 5.12478047, XLM: 3.55185811, XRP: 7.59200773, XVG: 25.28729147 |
| 5501fe6d-f71c-43e8-8753-e73d71f656a7 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000008, NXS: 81.12213743, USDT: 0.01623575 |
| bf58fae0-22de-44a4-b885-a8db20be825d | Address on File | Contingent | BTC: 0.00000004, DGB: 720.0001974 |
| 622accd3-ab50-4234-9885-17f3eb7fda6c | Address on File | Contingent | BTC: 0.00002449, ZEC: 0.15325752 |
| 39566d6f-244c-45ea-ae0b-2ec67ce8d8af | Address on File | Contingent | BTC: 0.00020353, USDT: 0.10577022 |
| 9667f84a-57d1-4b2d-bd82-da0677b6e73d | Address on File | Contingent | BCH: 0.00020652, BTC: 0.00020652 |
| 08d864ca-039a-4ef4-a2eb-b6070f6271e8 | Address on File | Contingent | BTC: 0.0002073, RDD: 0.58004545 |
| 7b9d4e0c-1b87-4bf5-8c1d-a0a7526431fc | Address on File | Contingent | BTC: 0.00000001, XDN: 4.90216165, XLM: 27.6852, XRP: 7.65003715 |
| 27aa24f8-aea7-4130-ac93-c56f8769d5a3 | Address on File | Contingent | ETHW: 0.00000114, XLM: 64.31623026 |
| dd9613dd-d194-40da-a87d-36fa817809ef | Address on File | Contingent | BTC: 0.0000004, LTC: 0.02580415, STRAX: 1, USDT: 0.00327531, ZEC: 0.09818829 |
| 50ce8cb3-d596-43f2-8caf-f04df6ea40a3 | Address on File | Contingent | USDT: 0.09006748, XLM: 63.29782769 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a16f75e5-ba3f-4e4f-bbeb-c4ff0c2e2234 | Address on File | Contingent | BCH: 0.00010568, DOGE: 78.97, RDD: 25.5395 |
| 29f57126-3b6b-4587-85e6-d3b62e9117d1 | Address on File | Contingent | BTC: 0.00000073, ETH: 0.00000017, ETHW: 0.00000017, STRAX: 3, USDT: 0.01925763, XEM: 8.05519529, XLM: 45 |
| 5ab768d3-eff6-4ad9-8120-34037de13683 | Address on File | Contingent | ETHW: 0.01, NEO: 0.62406086, XDN: 300 |
| a9fa77b2-fb8d-4626-85ff-56d05697b8c8 | Address on File | Contingent | BTC: 0.00020269, XVG: 63.44977705 |
| 362f92c5-da7a-4ec2-9fd4-ab6250718c68 | Address on File | Contingent | BTC: 0.00020698 |
| 36f767f6-cfd3-41b0-bc70-082064a312b7 | Address on File | Contingent | IGNIS: 217.9701597, SC: 1331.036078 |
| 59623e2b-d56e-4e28-9172-1ee11077d277 | Address on File | Contingent | BTC: 0.00000028, LBC: 0.00072503, USDT: 2.23195304, ZEC: 0.10556977 |
| 5f923acd-17e4-4496-a0c2-99c434b8cbc1 | Address on File | Contingent | BTC: 0.00000006, EMC2: 20.98387318, LSK: 1.17, OMG: 1.2, PTOY: 20.4508788, USDT: 0.00008654, WINGS: 37.45518863, XEM: 100 |
| d8071141-2ce0-461a-8f60-950489e05f53 | Address on File | Contingent | DOGE: 79.16 |
| 98e7dd63-75ac-4fb1-9ab3-d63579094014 | Address on File | Contingent | BTC: 0.00011987, POWR: 15 |
| c7efbbee-0655-41e7-9f1f-bef591cefa61 | Address on File | Contingent | BTC: 0.00020682 |
| 8cdec169-d63a-4ff5-9994-287df918c292 | Address on File | Contingent | BTC: 0.00005833, GLM: 19, MEME: 0.00093548 |
| 28c65aa4-9a06-4c55-8c18-ad3a2590bad6 | Address on File | Contingent | BTC: 0.00000968, USDT: 5.45413861 |
| 418a9215-dde6-4b8e-85c7-845c9c64f046 | Address on File | Contingent | BTC: 0.0000184, DASH: 0.1, USDT: 1.04919735 |
| 3ffa9512-a673-46f6-8528-e41b140442fc | Address on File | Contingent | BTC: 0.00014306, ETH: 0.00095024, ETHW: 0.00095024, USDT: 0.00260197 |
| 23962cb3-be95-4264-8575-3166768cf328 | Address on File | Contingent | BTC: 0.00020658 |
| 65891f6e-77c3-4c7c-90bb-a7c4ac7406f1 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.00303252, XVG: 3000 |
| ee167283-618a-4bba-b18f-db33c38dd1e0 | Address on File | Contingent | BCH: 0.00020575, BTC: 0.00020575 |
| c3fa0b00-a740-4847-9c41-dac108d6d013 | Address on File | Contingent | BCH: 0.0000406, ETH: 0.00308715, ETHW: 0.00308715, STRAX: 0.0075 |
| c73026a0-a2b7-4e6d-9409-5fae75d3b510 | Address on File | Contingent | BTC: 0.00001841, FLO: 99.82485614, XRP: 12 |
| 9148bd38-4266-47f5-becc-659a2a9ef83c | Address on File | Contingent | GRS: 16.16246675, VTC: 0.30511688 |
| de269011-cd01-48ed-bb60-dacb2fc71773 | Address on File | Contingent | DOGE: 79.01441684 |
| cde872fa-87b6-4f5e-9fa2-435ea7fba025 | Address on File | Contingent | BTC: 0.00000007, STORJ: 18.62107538, USDT: 0.00027706 |
| e7b51b72-0f16-41ec-b52c-153759522d07 | Address on File | Contingent | DOGE: 79 |
| 1c855bd8-b983-4a8e-aca6-843db7ee1919 | Address on File | Contingent | USDT: 5.71245837 |
| d225b933-bc81-48dd-a61e-558d3f1b0f2b | Address on File | Contingent | BTC: 0.00000001, XRP: 13.3800463 |
| 3f0bf535-0e08-4d93-abcd-59d7a42d85e9 | Address on File | Contingent | ETH: 0.00309, ETHW: 0.00309 |
| 72419b91-002e-466b-8bb9-561ec154dc2a | Address on File | Contingent | BTC: 0.00000027, THC: 2000.001192, USDT: 0.00522797, XDN: 30000 |
| 7aff633e-a878-4baf-9c81-cda9343b41d2 | Address on File | Contingent | POT: 3369.790907, USDT: 0.00510983 |
| c765eabb-2406-4081-8d59-6c25b789b6fd | Address on File | Contingent | BCH: 0.00020555, BTC: 0.00020555 |
| 6e62c308-6bbc-4149-8f14-0369282bec75 | Address on File | Contingent | BTC: 0.00020637 |
| d87dbcce-3c14-4535-831f-5ad944789273 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.31272522 |
| 1444c14b-3e6f-4f82-9e95-809fdb701708 | Address on File | Contingent | BTC: 0.00020635 |
| 34e47316-156f-4384-9d68-30626f4da6d5 | Address on File | Contingent | NEO: 0.62546805 |
| 3937e251-6596-417e-8f3b-f612826435f4 | Address on File | Contingent | SC: 1637.733377 |
| 3b617113-f995-46fe-9dbe-7a59e4a04ee4 | Address on File | Contingent | BTC: 0.00020631 |
| acfbcdd3-2149-47dd-96fa-f8c35990c3b5 | Address on File | Contingent | BTC: 0.00000004, USDT: 5.70694038 |
| c6a4ef9c-46ca-4af7-ad86-9a99916ed3e2 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.00000822, ETHW: 0.00000822, NEO: 0.19118667, OMG: 3.6122254, RDD: 2000 |
| 9e456667-afba-42d9-93a6-244bc2740c4e | Address on File | Contingent | DOGE: 78.92505033 |
| bce99306-081d-4321-81d4-10a12402f713 | Address on File | Contingent | ETH: 0.00308715, ETHW: 0.00308715 |
| 9899fcce-bbaf-4633-8442-9ed3e2b6b833 | Address on File | Contingent | BTC: 0.00000481, NEO: 0.56381506, XRP: 1 |
| c86ac417-eade-4f17-a9eb-68ed4ed673f4 | Address on File | Contingent | BTC: 0.00020624 |
| 9224168a-9a3b-4991-9ee7-18727506cfcf | Address on File | Contingent | ETH: 0.00283842, ETHW: 0.01969155, THC: 20, XEM: 6.29292533, XVG: 97.09227468 |
| f8ab5195-b717-4f62-a48b-627599d852a7 | Address on File | Contingent | BTC: 0.00019483, RDD: 791.5320704 |
| 306f7b2d-f6c2-4090-a4e3-8da08e3ef1da | Address on File | Contingent | ADA: 15.64165823, USDT: 0.00080684 |
| 3bd4bea7-f56a-46d7-8cd6-4ab81f00f5fd | Address on File | Contingent | BTC: 0.00020613 |
| 7abe1667-e8b0-4159-8b7b-acafb2da8b3a | Address on File | Contingent | BTC: 0.00000015, XRP: 13.35030228 |
| 56d304bb-28fc-4f26-ab3e-169c50dbfa62 | Address on File | Contingent | QTUM: 2.22196513 |
| 0c55e0b8-0d94-4065-8285-eb4c269878f0 | Address on File | Contingent | BTC: 0.00020611 |
| 480c45a2-4e5b-49b4-bc17-86672e0da1ee | Address on File | Contingent | DCR: 0.34935499 |
| 4e231fe7-4161-4330-a22c-8746182152e8 | Address on File | Contingent | ADA: 13.3976834, BTC: 0.00002949 |
| ba031cf4-66f3-4065-b041-c2e9eed6890e | Address on File | Contingent | BTC: 0.00004714, BTS: 475, XRP: 0.77 |
| 0d121f3e-300f-4324-915f-0095d9a49263 | Address on File | Contingent | BTC: 0.00017747, FTC: 3.90663241, XVG: 413.50445 |
| d46533ed-2c02-4168-9308-44190caa18fd | Address on File | Contingent | ARK: 10, BCH: 0.01319729, NEO: 0.13535758, PAY: 20 |
| 32f82cfe-dad9-490d-8407-93a781eb66aa | Address on File | Contingent | BTC: 0.00020605 |
| c4972611-7532-4bb5-b771-91a84730347c | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00002939, ETHW: 0.00002939, NEO: 0.61643805 |
| 61f1bab1-4672-4b64-aace-6c4d2c0fcf9a | Address on File | Contingent | SC: 1635.013885 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dee5922b-de67-4d12-828c-b3ba8cdfde07 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.15667879, XRP: 10 |
| d9337656-c429-4d41-a4ca-51208eecc5fb | Address on File | Contingent | BTC: 0.0001739, DMT: 10.84135814, ENG: 0.62257485, MORE: 0.90682385, NMR: 0.06138198, USDT: 0.00025807 |
| 4356589c-24f4-4eae-9e43-f31ae68cbf71 | Address on File | Contingent | BTC: 0.00020595 |
| 64ca6423-298f-4e69-871d-a0e080d29fcc | Address on File | Contingent | BTC: 0.00020595 |
| 9dbcf09d-5521-48ef-90ac-4c87969ae555 | Address on File | Contingent | BTC: 0.00020583, USDT: 0.0032554 |
| 92789644-5247-437e-8d56-b055c05813a2 | Address on File | Contingent | ADA: 0.00484417, BTC: 0.00000007, SC: 1633.40625 |
| 8e69894e-5ed7-4516-b619-b8831e3fcd39 | Address on File | Contingent | WAVES: 3.45596593 |
| ad8fc4d0-95e5-448e-a2f2-5de0a593fc8d | Address on File | Contingent | ADX: 0.00000013, ANT: 0.00000007, ARDR: 0.00000003, ARK: 0.5854695, BAT: 0.00000002, BLK: 0.00000004, BNT: 0.00000001, BTS: 0.00000004, CRW: 1.08652627, DCR: 0.00000002, DNT: 0.00000106, EMC2: 0.00000007, ENG: 0.0219728, ETC: 0.00000001, EXP: 0.00000003, FIRO: 0.00000002, FTC: 0.00000003, GBYTE: 0.0004591, GNO: 0.00082387, GRS: 3.49668887, IOC: 0.00000004, KMD: 0.03416691, LSK: 0.01877881, MAID: 0.00000001, MANA: 0.00000003, MEME: 6.87134757, MER: 0.00000001, MONA: 0.00085421, MORE: 0.4038876, MTL: 0.4036135, MYST: 1.59019474, NAV: 0.00000012, NMR: 0.08154834, NXS: 0.04706271, OK: 4.97038562, OMG: 0.00000002, OMNI: 0.00000001, PART: 0.00000006, PAY: 0.29332755, PIVX: 0.00000014, POT: 14.35247977, POWR: 0.00000014, PTOY: 1.00739835, QRL: 1.30061863, QTUM: 0.00000004, REPV2: 0.00000007, RLC: 0.00000013, SBD: 0.00000027, SLS: 0.04607699, SNT: 0.00000002, SPHR: 0.0000005, STEEM: 0.11481049, STORJ: 1.00783733, STRAX: 0.2629997, SYS: 0.00000012, THC: 18.2706772, UBQ: 0.00000002, VAL: 0.00000008, VEE: 0.00000001, VRC: 0.84273695, VTC: 0.96803517, WACME: 0.3756669, WAVES: 0.27714952, WINGS: 0.00000002, XEM: 0.00000007, XRP: 0.00000005, ZEC: 0.00001178, ZEN: 0.05130708, ZRX: 0.00000001 |
| 1de8b219-558d-4e57-b83d-a5135a0dd4ac | Address on File | Contingent | THC: 0.8856623, USDT: 5.69380992 |
| f738c214-27f0-45ae-b488-859f9da0306a | Address on File | Contingent | ETH: 0.00306151, ETHW: 0.0199145 |
| f89c36cd-1fe7-4799-b2ed-a2a0ea0db161 | Address on File | Contingent | BTC: 0.00005053, DOGE: 59.365 |
| 27f6a4d6-c726-4764-9825-a6d63e943b14 | Address on File | Contingent | USDT: 0.0002203, XRP: 13.32902961 |
| e23ea58d-e4d0-4da0-88d8-5eac67917b1f | Address on File | Contingent | BTC: 0.00000859, XRP: 12.77208707 |
| e16a935c-bd06-47ec-bb1a-cd6eded4f661 | Address on File | Contingent | ARDR: 72.66153229 |
| 10cfe5c9-5a02-4326-afbf-49320e4a9fd2 | Address on File | Contingent | BCH: 0.000001, ETC: 0.13071775, XLM: 37.03804843 |
| c2001764-1b02-413e-b673-ed6f1664928a | Address on File | Contingent | BTC: 0.00000111, PTOY: 408.6373151 |
| 07f8855b-39f4-4073-9119-c24db2ab5ce4 | Address on File | Contingent | BTC: 0.00020554 |
| 54f5bcf4-bc70-4ab8-b8cf-c5f4859f3b45 | Address on File | Contingent | ETH: 0.00305402, ETHW: 0.00305402, GEO: 2.06857921, USDT: 0.00819564 |
| 2d2cb729-2921-4789-b63c-98ec436e5bff | Address on File | Contingent | UBQ: 234.0039916 |
| 8ab3ee1e-e44f-4682-88a0-dc579b148fae | Address on File | Contingent | BTC: 0.00002624, USDT: 4.96055916 |
| a335890c-68af-438b-aa57-c96414aedb70 | Address on File | Contingent | LTC: 0.0733451 |
| e32f9a4e-3cb2-4c59-b24e-57b846d36999 | Address on File | Contingent | NEO: 0.6229099 |
| c3169260-ecf0-4703-a362-3eb01a15ff17 | Address on File | Contingent | DOGE: 78.63055033 |
| 3b490526-b4f5-409e-b5a3-8a5a97f116c9 | Address on File | Contingent | UBQ: 2.23223693, XLM: 63.16157716 |
| 9d93c79a-b897-45a9-9477-1bc3fe688485 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.62090157, USDT: 0.00268131 |
| d7fddb77-56b3-4d26-9d60-77a6704b42e7 | Address on File | Contingent | XRP: 13.31516663 |
| 4d2820bd-231e-4297-9f2f-f03d5aae60c5 | Address on File | Contingent | BTC: 0.00000029, XVG: 2999.312727 |
| 1ca1440f-ff12-4f75-b9ed-8917c970db83 | Address on File | Contingent | BAT: 25.86536822, BTC: 0.00000001, PTOY: 12.47099302 |
| 2cf3c35e-a38a-414e-b56a-9f3141eca875 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.62251373 |
| de0e92a5-9d40-49ce-82dd-2a57c79f5822 | Address on File | Contingent | SC: 700, XRP: 7.59653507 |
| d5080322-7ba5-4a79-b3d1-fe88ceb9e09d | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00020535 |
| 25fea238-1bc9-4820-b716-5abac808e4ec | Address on File | Contingent | BTC: 0.00020506, ETH: 0.00000247, ETHW: 0.00000247 |
| 9c2af57b-4b17-4ee0-8c2a-be0605d663af | Address on File | Contingent | BTC: 0.00000001, XLM: 63.69337674 |
| ae87f05d-906d-4075-a515-c9d3a3784622 | Address on File | Contingent | XVG: 2999.998 |
| 7454626a-ab4f-4a3c-a55c-41e6a1b11f83 | Address on File | Contingent | DOGE: 73.1339904, LTC: 0.00501224 |
| 733e9ac3-2527-4f87-8a3b-08afa3d94395 | Address on File | Contingent | ETH: 0.00189942, ETHW: 0.00189942, NEO: 0.23724474 |
| 5a100502-ded3-45ae-8cd9-fffdac6229e1 | Address on File | Contingent | BTC: 0.00000152, SC: 0.072, WINGS: 2977.174544 |
| b072257b-3a21-48b4-832b-ea1fc062b67e | Address on File | Contingent | BTC: 0.00000605, NEO: 0.60348971 |
| 2b823257-27e6-4177-9fb2-64f720519207 | Address on File | Contingent | SC: 1627.858684 |
| ca11a667-22fd-4625-96d2-fb91d3082fd2 | Address on File | Contingent | BTC: 0.00000003, MONA: 13.7879983 |
| 7b4a8c11-1d18-4b0a-b40e-9bf9b66c5df8 | Address on File | Contingent | BTC: 0.00000009, OMG: 6.60983467 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bff91206-df35-4e2e-9670-d3d39efa6775 | Address on File | Contingent | BTC: 0.00020498 |
| 49504eb6-7cb4-46b4-90af-90662cda067c | Address on File | Contingent | BCH: 0.05112511 |
| 515e7de2-27b1-4231-ba36-c270bb739cdf | Address on File | Contingent | BCH: 0.00020413, BTC: 0.00020413 |
| 14d1fa9d-f5d4-4f58-8d2d-f6b4d2e63f03 | Address on File | Contingent | DOGE: 78.39 |
| a45c588b-2cba-4764-99c9-c3e6271afcf5 | Address on File | Contingent | OMG: 6.606715 |
| 97b59f86-19a2-4d60-ad2c-856fced20db6 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002, ETC: 0.00006, ETH: 0.00006, ETHW: 0.00006 |
| f67900ac-2621-4b6d-ab0a-b754874f8f63 | Address on File | Contingent | BCH: 0.00020399, BTC: 0.00020399 |
| bd75cc77-ce40-44b7-98ee-476e91276726 | Address on File | Contingent | XDN: 1.90042798, XVG: 2994.446348 |
| 79b9f6de-76a1-4788-99bc-579051dd5b1a | Address on File | Contingent | XVG: 2994.446348 |
| 7a9f1f23-3654-4f27-a616-fedfdf12f996 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000556, EMC2: 3.35537143, XRP: 12.84161872 |
| ecbb7d9b-6572-4996-9adf-d568b4f44bde | Address on File | Contingent | XVG: 2994.246348 |
| c36fccd5-efd2-438d-a02e-948d053b5a94 | Address on File | Contingent | ETHW: 0.00213699, POWR: 35.28612758 |
| f1cbd545-c6fc-4512-80c7-fa128b08bba9 | Address on File | Contingent | STRAX: 11.90055224 |
| dd00c82f-e251-4f10-ae40-db65878303a9 | Address on File | Contingent | BCH: 0.00020378, BTC: 0.00020378 |
| 1a288c02-e040-42c1-956d-6b108af23832 | Address on File | Contingent | BTC: 0.00000747, SC: 1564.658097 |
| 004b2126-8891-418e-b55e-52e063d177d5 | Address on File | Contingent | BTC: 0.00020454, USDT: 0.00126658 |
| e4e1598c-5fe9-4ae0-8242-6fbf2ed66c2d | Address on File | Contingent | OMG: 6.59722223, USDT: 0.00031254 |
| d6ea56b5-8287-4d8a-b2f2-aed71e78c731 | Address on File | Contingent | BCH: 0.00020174, BTC: 0.00020174, ETH: 0.00002965, ETHW: 0.00002965 |
| 5824b9e5-b2b5-4936-b6d2-71ea93ec4583 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.30995325 |
| 2f685a9c-b31a-4002-ac70-871816c01794 | Address on File | Contingent | BCH: 0.00007875, BTC: 0.00007875, DOGE: 48 |
| e980cb2c-cb29-40ee-9a09-c66563228983 | Address on File | Contingent | BTC: 0.00020447 |
| fe554580-cd1c-4d7e-94b9-8a95ba3b40f7 | Address on File | Contingent | BTC: 0.00007105, XLM: 41.4090246 |
| 50d49702-b630-424a-b799-bf9b2ef42f01 | Address on File | Contingent | BTC: 0.00000286, DASH: 0.00000187, GAME: 0.69864921, GBYTE: 0.00607451, LTC: 0.04167868, RLC: 1.3580757, SC: 0.53642384, TRX: 0.00180328, USDT: 0.00098035, WACME: 0.03817585 |
| ef21e6a3-f8dd-4eaf-90b3-1d1c286c5477 | Address on File | Contingent | BTC: 0.0002044 |
| 63e4a2af-68e2-4d7b-b9f0-96d18c29b0d2 | Address on File | Contingent | BTC: 0.00020438, USDT: 0.00052465 |
| 340ccdeb-73a3-4166-abb8-79bb2cc481c9 | Address on File | Contingent | BTC: 0.00000014, OK: 978.3624276 |
| de38ddb6-0d0e-4de7-90c5-b199b7f5b604 | Address on File | Contingent | STEEM: 28.59076238 |
| bb25b525-9ab8-4129-a19a-21f0af596506 | Address on File | Contingent | BCH: 0.00020356, BTC: 0.00020356, USDT: 0.00003374 |
| 4ba97a84-3193-4ee4-9b76-4bf38919191c | Address on File | Contingent | BTC: 0.00000002, XRP: 13.24208554 |
| a94f9eaf-6761-487a-ab2c-64a9bf9fbc53 | Address on File | Contingent | SYS: 46.85925466 |
| d8737347-2447-420d-bf89-cca12d250504 | Address on File | Contingent | XVG: 2986.606995 |
| ddd50e8e-9bc7-4cab-9854-3fd83b3c12ea | Address on File | Contingent | BTC: 0.00000003, DOGE: 78.14213862 |
| f5dab521-ccbf-4393-8fef-2abf4be93663 | Address on File | Contingent | BCH: 0.00020342, BTC: 0.00020342 |
| fabd6e7f-2ea0-4abb-bc40-a099fc95b946 | Address on File | Contingent | BCH: 0.00020342, BTC: 0.00020342 |
| 63e4dc26-1642-4c23-bbe3-76333a6fa13e | Address on File | Contingent | ADA: 15.4929765 |
| 9b75cb93-6112-4def-9bbb-a13d3da1b5a7 | Address on File | Contingent | BTC: 0.00020422 |
| 2939e674-ca9c-410c-815c-9aa270c113d6 | Address on File | Contingent | BTC: 0.00020421 |
| dbed211d-586a-4649-a917-263a4a736203 | Address on File | Contingent | XLM: 63.38115518 |
| a26eb275-2520-4040-ba2d-685f6361fb7f | Address on File | Contingent | BTC: 0.00000002, SC: 1435.574508, USDT: 0.64484324 |
| 29f5038c-a18b-47da-a1c3-a55d1adb4e13 | Address on File | Contingent | BTC: 0.0000008, POT: 3323.636242 |
| 90e32070-7529-4d4c-aaa2-842304ea83a7 | Address on File | Contingent | BTC: 0.00020417 |
| 3467331b-bf00-4db0-98c8-fff75854c88e | Address on File | Contingent | BTC: 0.00008412, BTS: 0.01625155, USDT: 3.32161199 |
| d8155c4f-4fba-4415-9fd2-c40299f5fecf | Address on File | Contingent | BTC: 0.00000002, MANA: 0.27927273, XRP: 12.92313821 |
| 5c45d026-9f75-4764-8d47-092687910fa3 | Address on File | Contingent | MAID: 33.51814516 |
| 2fac905a-dc1b-4aae-b936-23a6b19427f9 | Address on File | Contingent | BCH: 0.00000029, XEM: 37.9624543, XLM: 50 |
| 9e3958a5-566e-498c-9590-fd4e6fa8965e | Address on File | Contingent | BCH: 0.00500143, BTC: 0.00000019, IGNIS: 481.8011392, NXT: 963.6022785, WINGS: 0.38798764 |
| 35e0f997-933c-4ad5-88c5-4e62cc1bbc69 | Address on File | Contingent | XLM: 63.34048594 |
| 1d27b0d9-c227-4ecf-9861-f06ef2063e51 | Address on File | Contingent | BTC: 0.00000005, RDD: 14168.27055 |
| 9f34ed96-c9cb-4192-9580-74b4fa9d8bf8 | Address on File | Contingent | BAT: 26.4978578, ETHW: 0.00000163 |
| e2c8e57e-48fe-47c2-8bb1-ca5eb1ce50c4 | Address on File | Contingent | ETC: 0.00054724, GLM: 18, SC: 500 |
| 4652963a-0b78-4677-a244-f5821cc371ae | Address on File | Contingent | BTC: 0.00000051, OMNI: 0.07054518, USDT: 0.00369411, XDN: 0.0046875, ZEC: 0.16810369 |
| 850cd0ab-0422-4091-9fa7-a2223db844a6 | Address on File | Contingent | BTC: 0.00000029, DCR: 0.34521323 |
| 63d414a3-d648-4afc-b3bc-114339e16e2a | Address on File | Contingent | BTC: 0.00002033, DOGE: 70.26248149, USDT: 0.00011292 |
| c6964ad9-2d1b-4865-9e8d-a720175e4c77 | Address on File | Contingent | PIVX: 25.74815869 |
| ebfa3566-a040-42d0-9271-44d8871694dd | Address on File | Contingent | NEO: 0.61793003 |
| 05ff66c7-bfca-4ec5-835a-f6636eb91902 | Address on File | Contingent | USDT: 5.63989327 |
| 0d6ae098-8edd-40f7-ad20-b2ef1195ffd1 | Address on File | Contingent | SC: 1177.267222, XVG: 811.5348965 |
| 1bd146aa-a495-466c-bd0f-94314b488eea | Address on File | Contingent | BCH: 0.00002019, ETH: 0.00161495, ETHW: 0.01, VTC: 22.93298623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43d11fb4-9130-4b8b-9c9f-db389ae41214 | Address on File | Contingent | BTC: 0.00000005, ENG: 19, NXS: 10, XEM: 155.2872144 |
| 0ae549c6-1c7b-4aed-b8ed-65119694deb7 | Address on File | Contingent | BTC: 0.00020373 |
| 141101bc-e839-43dd-a20f-b10e5c09d6e5 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.03314816, DGB: 637.7317515, ETC: 0.00000003, ETH: 0.00000672, ETHW: 0.00000672, XRP: 0.00012194 |
| cfdfc58c-24a7-41f1-95e1-9fc88f510342 | Address on File | Contingent | BCH: 0.00027348, BTC: 0.00000003, LBC: 41, SC: 1500 |
| d5c30bbf-04e0-464e-91ef-635051351f8c | Address on File | Contingent | BCH: 0.05062929, BTC: 0.00000006, USDT: 0.01745557 |
| 08a636a2-e58e-44ed-9726-d0f14fea6350 | Address on File | Contingent | BCH: 0.00020286, BTC: 0.00020286 |
| c6499c81-1527-48d3-b0a0-3862efdc8855 | Address on File | Contingent | BTC: 0.00018485, VAL: 0.17234832, XRP: 0.40253777 |
| 3dafa864-1041-44eb-92a9-49eca25cdf84 | Address on File | Contingent | BTC: 0.000005, IGNIS: 0.36630323, NXT: 0.73260646, OK: 64.38449331, RDD: 0.02318278, SC: 1468.766624, WAVES: 0.00000001 |
| 5b984f1c-621d-4a18-bc9b-bb742bc75c02 | Address on File | Contingent | GLM: 26.04939108 |
| 81ebff47-283c-4635-bfcf-7b74615481d9 | Address on File | Contingent | BTC: 0.00005531, LSK: 2.89031996, PIVX: 4.63084534, VTC: 5.16553891 |
| 0a1f18a9-abce-4d3f-86cc-d77740792911 | Address on File | Contingent | BTC: 0.00020356 |
| f5f1a7c4-88db-4dfd-8706-46cdc678e038 | Address on File | Contingent | BTC: 0.00000002, XRP: 13.19163546 |
| 6ea894a0-7b1f-4540-a6ec-e8463c94dfe9 | Address on File | Contingent | BTC: 0.00020351 |
| dd873f8a-fbc2-438b-8977-e5f36e0b0fb0 | Address on File | Contingent | BTC: 0.00000246, VTC: 48.43177522 |
| 24e5a3b1-1abf-4fe5-be55-1fc9016db43a | Address on File | Contingent | LSK: 6.52374558 |
| 85f3f276-1438-4941-a13b-e2b91b8ba47e | Address on File | Contingent | BTC: 0.00000133, XDN: 127491.1241 |
| 1c28a8cb-e9d0-422d-988f-b066e34f1d46 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00020343 |
| f2de1b77-23ab-41d1-afad-5caf7e4c295f | Address on File | Contingent | FTC: 12.7227287, USDT: 0.00069188, ZEC: 0.16959499 |
| e509197a-21d9-4bc6-a18e-779e6950d506 | Address on File | Contingent | BTC: 0.00000017, EMC2: 613.5159188 |
| 6a0710fd-1633-4704-94b2-f8dd43c8f25a | Address on File | Contingent | USDT: 0.00197551, XVG: 2972.021912 |
| 10b06f83-4c29-40cb-ad4b-22c515bd6fa9 | Address on File | Contingent | BCH: 0.00020252, BTC: 0.00020252 |
| c08e6ef4-be2a-4da9-a1f2-de6d96079ac5 | Address on File | Contingent | BTC: 0.0000004, MORE: 514.881921, USDT: 5.05076678 |
| 1922d35c-7c08-4849-8705-02d0add271fe | Address on File | Contingent | BTC: 0.00000224, XRP: 13.03299514 |
| 6c070f0b-8c75-4c57-bfbe-4f666e90c37f | Address on File | Contingent | BTC: 0.00000017, ETC: 0.26344808, SC: 148.8693175, ZEN: 0.03667864 |
| 9453ea83-b505-441b-a0d7-4ab0f5e69a5c | Address on File | Contingent | BCH: 0.00063057, BTC: 0.00020074 |
| 856da856-7903-40d6-bf3e-90ffa680a674 | Address on File | Contingent | BTC: 0.00020325, USDT: 0.00010489 |
| 60d97f54-6182-42ba-a764-816051269597 | Address on File | Contingent | BCH: 0.00020242, BTC: 0.00020242 |
| 82d7f207-581e-4b47-a993-0958119cda4e | Address on File | Contingent | DOGE: 77.76654214 |
| 18874484-82cc-43b8-9617-ff1bc2cc782b | Address on File | Contingent | BCH: 0.0000002, DGB: 0.99841456, USD: 5.63759503 |
| 8d71fb71-c486-4dbd-a128-846e8e1d1fe0 | Address on File | Contingent | BTC: 0.0000001, KMD: 0.23886094, QRL: 58.16924754 |
| 85cfe271-43a6-4441-b837-b840badd4934 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000315, ETHW: 0.00000315, NEO: 0.61424194 |
| 12e1eb1a-7df8-4444-aaa4-f38a7baea82f | Address on File | Contingent | SC: 1612.904173 |
| 61b43e84-e66b-4cdc-b25a-13920b1d3cf5 | Address on File | Contingent | BCH: 0.0000016, BTC: 0.0000027, NEO: 0.60771438 |
| 3d347458-083e-4046-9a39-23c99d72518c | Address on File | Contingent | BTC: 0.00000004, QTUM: 2.18959307 |
| 613f64c3-15ba-47fc-9049-3db902afc2d1 | Address on File | Contingent | ARK: 9, STRAX: 2.89209018, SYS: 9.606302, VTC: 5 |
| 49df6a66-c8e5-4bf8-b4a9-ce1d9c9a2f15 | Address on File | Contingent | BTC: 0.00004001, USDT: 4.42490601, XRP: 0.20176917 |
| 542e302d-d06f-49cd-aa69-bfc039ef625e | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00001868, ETHW: 0.00001868, QTUM: 2.17244646 |
| 4fa6a5c8-1cce-4450-a07c-6db6ee9cca92 | Address on File | Contingent | BCH: 0.05061382 |
| a878168e-1669-4c22-8b5e-d8b026c286ba | Address on File | Contingent | BCH: 0.00020211, BTC: 0.00020211 |
| 8743a37a-1675-457f-8bfe-840d2a87d83e | Address on File | Contingent | BCH: 0.000255, BTC: 0.00010008, EMC2: 307.3378378 |
| c1f20365-ac55-403c-b5d7-866abc5cc3c6 | Address on File | Contingent | BTC: 0.00020288 |
| 83ce1b6b-5224-4f89-afc8-cc83b49f2a62 | Address on File | Contingent | DOGE: 77.61424102, PIVX: 0.0058 |
| f5efe78b-1b48-4be5-ae9e-7802a1525c87 | Address on File | Contingent | XRP: 13.14901572 |
| 8bc3c265-bd29-4280-a370-223b29ef6dab | Address on File | Contingent | DOGE: 77.60499995 |
| d0c8051e-96d4-4d05-a819-729248dda79c | Address on File | Contingent | DOGE: 77.60135041 |
| 20c11fd5-1136-447a-b671-0f4edbcaacd9 | Address on File | Contingent | ETH: 0.00301664, ETHW: 0.01986977 |
| 4e323c7e-9b4c-4042-aab5-edcebd767caa | Address on File | Contingent | BCH: 0.00042415, BTC: 0.00020107 |
| 474d81b2-e615-441e-b14b-8078248dd89a | Address on File | Contingent | ETH: 0.0000126, ETHW: 0.0000126, NEO: 0.61195562 |
| 5f085839-2bfe-48d7-88fe-bc7648d3b28e | Address on File | Contingent | BTC: 0.00000002, SC: 1608.870968 |
| ab1694c1-daa6-4ea3-994a-0e4956b0a54c | Address on File | Contingent | BTC: 0.00000007, OMG: 6.53527529 |
| 0d6f146c-1e70-4f35-9632-5458e5e427c4 | Address on File | Contingent | LTC: 0.07232736, XDN: 22.95466019 |
| 5657a3aa-bcf6-4c94-a881-1f67c84c9ade | Address on File | Contingent | SIGNA: 5118.538189 |
| 40b95a0e-f072-42ad-8b04-b687a1875eba | Address on File | Contingent | BTC: 0.00000007, NXT: 497, SIGNA: 3850 |
| ae263f6c-2db3-4a6f-b3cd-f0b81981ccff | Address on File | Contingent | BTC: 0.00000005, LBC: 3.58709323, MONA: 0.33340415, XRP: 10, XVG: 600, ZEC: 0.00089585 |
| f73e9cc7-be51-4382-a468-ba714807d220 | Address on File | Contingent | BCH: 0.00020174, BTC: 0.00020174 |
| 3af19cd3-f12e-4eb4-b0a4-70ba5b3537cb | Address on File | Contingent | BTC: 0.00000071, THC: 2547.86501 |
| a8a1896f-2336-4b91-a4fd-160fa0300929 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000095, MUNT: 10000, USDT: 0.05810773 |
| d9fd0d7d-d5ee-4278-921d-975bb1efdba4 | Address on File | Contingent | BTC: 0.00000034, XVG: 2954.426408 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7fe480d-713a-4c63-af03-43b7553049f4 | Address on File | Contingent | ENG: 9.6, POLY: 31.42 |
| 6f41164e-f552-4941-ac66-f39bf019bb5a | Address on File | Contingent | BTC: 0.00020238 |
| 57f2f8b7-f267-4fd2-96d4-54299ed966b8 | Address on File | Contingent | ETHW: 0.00000459, NEO: 0.61342717 |
| d0daf030-140d-41c4-9af4-9bf7330292db | Address on File | Contingent | BCH: 0.00020156, BTC: 0.00020156 |
| 624cb1a0-220f-4afe-8843-283098c8f528 | Address on File | Contingent | BTC: 0.00020236 |
| ed1f2e73-7a72-435e-be8c-16e36bbb1dc3 | Address on File | Contingent | BCH: 0.00112047, BTC: 0.00015093, DOGE: 17.95999997 |
| 54666c50-6cec-4843-9809-ea43b3775764 | Address on File | Contingent | BTC: 0.00000007, RDD: 14049.29577 |
| ee1e5731-841d-4953-9a6e-a7f6d5472f91 | Address on File | Contingent | XVG: 2958.378821 |
| 00424d93-cedc-483f-97b0-e8065dcdf588 | Address on File | Contingent | BTC: 0.00020231 |
| 8fa0edfb-9fee-4960-a509-c0e19b3007b1 | Address on File | Contingent | XLM: 62.78175578 |
| 89c29143-a49b-46fb-957d-797e0870365c | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000069, NEO: 0.61094631 |
| 135048e3-2adb-4108-9cac-52e487bf9df2 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0002018, USDT: 0.01194469 |
| 81d36588-2a9b-42eb-92e8-4c81a38a12c6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012351, XRP: 13.10596602 |
| d1583d24-46a2-4c3a-894b-189ff7a8cb6d | Address on File | Contingent | BTC: 0.00014322, NEO: 0.17882881 |
| 2703dc69-9686-4cb1-895e-db04c7da019d | Address on File | Contingent | BTC: 0.00000005, SC: 1604.345043 |
| 2e4b437e-399a-453a-81b3-4de7c0173abd | Address on File | Contingent | NEO: 0.61280465 |
| 3b24e879-90a6-4c3f-a9e7-f32ab701114d | Address on File | Contingent | NEO: 0.61277085 |
| 7e35d87c-fabe-4bf2-abb4-70bebcc92c31 | Address on File | Contingent | LTC: 0.07213811, USDT: 0.00002131 |
| ee92c8ff-aacd-4671-8da4-8e3775574fe4 | Address on File | Contingent | BTC: 0.00000001, XLM: 62.73584906 |
| 28c141ae-ad59-4c24-9ba2-62172150dc60 | Address on File | Contingent | BTC: 0.00020208 |
| 7f28c6eb-a82d-42ff-a414-c671c9716c7b | Address on File | Contingent | BTC: 0.00020207 |
| 4ec517c7-bc55-4bd1-9a19-2898b7562add | Address on File | Contingent | BTC: 0.00020206 |
| 95b2610b-d319-43bc-9cb2-f177df873bc9 | Address on File | Contingent | BCH: 0.00020125, BTC: 0.00020125 |
| 776179f7-280f-429d-ab00-d0555cdff1a7 | Address on File | Contingent | ARK: 0.7265764, BTC: 0.00009926, DCR: 0.00000448, GBYTE: 0.00474541, NEO: 0.00000002, OMG: 0.316559, REPV2: 0.00000007, STRAX: 0.00000001, VTC: 0.64818647, WAVES: 0.00000002, XEM: 9.3226098, XLM: 11.72322566, ZEC: 0.02745773 |
| 38c4dbd9-0049-4a41-8d31-b48fe2e809d7 | No Address on File | Contingent | BCH: 0.00020116, BTC: 0.00020116 |
| 97dc1bab-76aa-40d5-8b57-506ad342ea98 | Address on File | Contingent | XRP: 13.09095099 |
| a229f0b1-83ac-428d-bf1c-840e94005ca1 | Address on File | Contingent | BCH: 0.00020113, BTC: 0.00020113 |
| 0dae2a65-bc0d-49f6-afab-a034e59d49ea | Address on File | Contingent | BCH: 0.00020112, BTC: 0.00020112 |
| d3084610-ad04-4068-9d09-d8fc2048d089 | Address on File | Contingent | USDT: 1.59370575, XVG: 2110 |
| 582a1853-eed3-4407-9c46-87c75bb2cabc | Address on File | Contingent | ADA: 10.04421041, BTC: 0.00000449, LTC: 0.00000546, NEO: 0.09909698, XLM: 10, XVG: 0.70605036 |
| 221f3e56-dc1a-4464-acda-213cc7a0ccfb | Address on File | Contingent | BTC: 0.00000005, OMG: 4, USDT: 0.00061118, VTC: 18.7323393 |
| 86911f3c-3413-4ca9-95b9-1a704e4a015f | Address on File | Contingent | BAT: 0.35541515, BCH: 0.00000185, BTC: 0.00000008, BTS: 6.92028986, ETH: 0.00197107, ETHW: 0.00197107, GRS: 0.2532442, IGNIS: 143.5993345, LBC: 0.009, LSK: 0.00023774, MTL: 0.03590735, NAV: 0.00007346, NXS: 0.0025572, OMG: 0.00793317, PAY: 0.00000152, SC: 200.063579, STEEM: 0.00538462, XEM: 8, XRP: 0.01274219 |
| ce67b178-1286-4839-85df-9e7188acc4be | Address on File | Contingent | ARK: 20, USDT: 0.00652114 |
| bf1a2a12-82be-4a5c-a493-f20b1ad42a0d | Address on File | Contingent | BTC: 0.00017756, ZEN: 0.08445749 |
| add3f199-4582-4609-bbdc-f542c45c508b | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000003, ZRX: 26.02155749 |
| af89ba57-1bf4-4b31-9467-a2f889f736d1 | Address on File | Contingent | BAT: 18.04380224, BTS: 202.0347993, PINK: 88 |
| 9c590e1a-8a55-4ad5-b1a0-e8e7cdf484d6 | Address on File | Contingent | BTC: 0.00020178 |
| 5474cfde-d5c9-4e0a-a736-09d691564738 | Address on File | Contingent | GBYTE: 0.52681462 |
| fbe56572-fb65-44ce-8b4a-0e966804aa56 | Address on File | Contingent | BTC: 0.00020128, USDT: 0.01337061 |
| eebf5d6a-9f78-40e0-9e88-2e680096b826 | Address on File | Contingent | BTC: 0.00019039, MONA: 0.74573385, USDT: 0.00627093 |
| 66387059-9f18-4283-a03c-be9275f8a9e6 | Address on File | Contingent | DOGE: 77.18056205 |
| d1b868d1-50f7-4d61-afca-585cae17a592 | Address on File | Contingent | DCR: 0.34183183 |
| f651671d-3c10-47ec-916c-42cd7f81654c | Address on File | Contingent | NEO: 0.61126546 |
| aacce12f-361f-4e17-a37e-023f1a12374d | Address on File | Contingent | USDT: 0.0409085, XDN: 1232.259457, XMY: 23792.71095, ZEC: 0.13666343 |
| a9b77a52-dede-43dc-924f-49bedcd0b7cd | Address on File | Contingent | BCH: 0.00000764, STRAX: 0.04, USDT: 4.3572622, XLM: 13.48900588 |
| 977e8245-f392-4ada-838b-9e4337e0d449 | Address on File | Contingent | XLM: 62.58920478 |
| 07675b6b-0fa6-425e-9d00-65e2e2392868 | Address on File | Contingent | NEO: 0.61115355 |
| e1773cd4-cefc-4ae7-809c-332430a7fcfb | Address on File | Contingent | XLM: 62.58267618 |
| 819f8ea9-a072-41e6-927b-af8129b380ea | Address on File | Contingent | BTC: 0.00000234, XRP: 12.91634885 |
| 97cd7937-7aec-4360-b35b-436fee027dd1 | Address on File | Contingent | BCH: 0.0002008, BTC: 0.0002008 |
| 1f747fb0-3a15-476d-b3e5-99d56f0d73b0 | Address on File | Contingent | FIRO: 3.17867128, WINGS: 5 |
| 544a1922-f17c-4641-a855-08eab4dc5060 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00010215, XVG: 1453.326799 |
| 4cfd8b91-1ebf-47be-83c2-6e891581ab14 | Address on File | Contingent | BCH: 0.0002007, BTC: 0.0002007 |
| 66b7f283-fa5c-4aae-8036-76e71927e682 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002695, XVG: 2945.725067 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4a795bf-f7ad-455b-9a90-fc0b0ffc9acf | Address on File | Contingent | BCH: 0.00020064, BTC: 0.00020064 |
| 17111c2f-488b-4232-8d5c-12e93012fdd4 | Address on File | Contingent | BTC: 0.00000027, POT: 3287.197221 |
| b971a239-654c-45aa-adb6-1c4d81bdc0d0 | Address on File | Contingent | BTC: 0.00020139 |
| 5dafc403-12d7-41bd-9634-2dd8906bc4f3 | Address on File | Contingent | BTC: 0.00000009, OK: 8.6877631, STRAX: 10.97980583, THC: 134.1346259, USDT: 0.00036989 |
| 5cbe72a7-30c2-45d4-9b40-5344ada7034b | Address on File | Contingent | BTC: 0.00000002, SC: 1597.827192, USDT: 0.00026131 |
| 0505d89a-f582-4bf4-a565-5136e8e90970 | Address on File | Contingent | BCH: 0.00020051, BTC: 0.00020051, IOC: 0.02915054 |
| 9e51ca1d-1881-41a0-bde9-97839cf1aa6e | Address on File | Contingent | BCH: 0.00020047, BTC: 0.00020047 |
| b4b46fd7-3157-4e94-b9af-ad0db51e5021 | Address on File | Contingent | PPC: 13.72575553, USDT: 0.0005685 |
| 520cc7f9-a20b-43cc-a2ec-4d584e595a92 | Address on File | Contingent | BTC: 0.00020125 |
| 866a05a8-a8b6-44f2-bb8d-970f121e2532 | Address on File | Contingent | BTC: 0.0000891, ETC: 0.16994094 |
| ae44b3e0-e1e4-4298-a0b5-f72581058456 | Address on File | Contingent | ETC: 0.3049655 |
| d069ccd9-e356-4b56-af7e-ccded1af600a | Address on File | Contingent | ENG: 59.24926398, NXS: 45.07849172, OMG: 1.21905069, PAY: 108.7342275 |
| 5f3e5e38-66f3-4711-8f76-478f54cab678 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, NEO: 0.6095835 |
| d14dc3cf-5d4b-4ef5-bba6-07a0e9aab61a | Address on File | Contingent | BCH: 0.00020032, BTC: 0.00020032 |
| 7dbed522-c34f-4607-8343-63a80f7f3438 | Address on File | Contingent | UBQ: 124.2094358, USDT: 0.89966739, WACME: 49.8268308 |
| 5aa35353-bde9-40b1-b9b5-5ada67096565 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000063, ETHW: 0.00000063, NEO: 0.60921546 |
| 50f4cb11-ebe0-468c-83dd-e1702a58bacf | Address on File | Contingent | BCH: 0.00020029, BTC: 0.00020029 |
| 5a7ac451-f2e5-4a1e-9440-fd1154e1b4fe | Address on File | Contingent | BCH: 0.05015362, SC: 0.0000051 |
| f09b226f-0b6b-4c34-a246-5cb630bc61ff | Address on File | Contingent | DASH: 0.00063364, SC: 1588.371307 |
| 39cb0422-db31-481e-b875-edb231e9fab7 | Address on File | Contingent | BTC: 0.00020049, LTC: 0.0002 |
| 5c414c65-87b5-4cb6-8268-389b20e75782 | Address on File | Contingent | IGNIS: 1116.961193 |
| d151c03c-67de-425a-a007-4b3f138341bc | Address on File | Contingent | DOGE: 76.92312578 |
| 0de6480b-c32a-4b13-a67f-b1afdc4b4410 | Address on File | Contingent | BTS: 51.86083807, GBYTE: 0.01750003, LBC: 18.14680324, PINK: 55.77539063, PIVX: 6.9757196, SBD: 0.92891596, THC: 145.8333333 |
| 0d5b23c2-9659-4092-8071-483900b7af73 | Address on File | Contingent | ETH: 0.00300263, ETHW: 0.00300263, GLM: 0.00585246, OMG: 0.01025957 |
| c416a3c7-a26e-45cf-b4c4-6f77dfe80760 | Address on File | Contingent | BTC: 0.00020096 |
| 06ea90a1-3e86-47f5-89f5-e644ce597946 | Address on File | Contingent | USDT: 5.55831614 |
| 64420f4b-9abf-4837-a9c2-57a4d16b0ea1 | Address on File | Contingent | USDT: 5.55824938 |
| 700c5b2b-485d-49c5-8c88-a769283ed0df | Address on File | Contingent | USDT: 5.55741165 |
| 4d7527bb-f648-48fd-8ca6-3f281ac67cd7 | Address on File | Contingent | ARDR: 1.23893459, USDT: 5.45957842 |
| 02fb5fb0-6ece-484d-80ec-ea32b54303a1 | Address on File | Contingent | BCH: 0.00020001, BTC: 0.00020001 |
| 76c2dbee-f669-4b30-970b-1cf89ea71bf7 | Address on File | Contingent | BCH: 0.00018422, BTC: 0.00018422, LTC: 0.0056555 |
| f4d04d1b-9fd3-4473-b602-fd3cafbf38f8 | Address on File | Contingent | ETC: 0.30433876 |
| 1be50d37-85d3-404f-90d0-353790cceb1d | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 33c6cd44-039c-42cc-b0a4-3cc30547de41 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 3610fb83-d2e9-427e-9b7a-d5e78b8b858b | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 416c790e-1d52-4ce4-8602-65be36a2ee94 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 424f141a-72ad-466d-9f5d-42a2fd478ebe | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 4c4fb481-44a3-49d7-a29a-d562a815603a | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 4fe78d1d-8073-4d8b-a261-23a952276b5f | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 54e59630-e1df-47f7-92a2-36fe23d08357 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 5af4cc9d-b16a-4e7d-85ff-ca22366c8399 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 838d9568-d6ac-4659-b9b6-dfa899ccab5e | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 90998586-9f4d-4dc9-8183-f42dc4246375 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 96897629-b35d-45f4-8301-8eca3920f886 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| a2f56925-011e-4603-bf1b-e59af22f4c05 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b304f57f-fff2-4775-ab3e-b7a33f20c880 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| b99ea73f-9404-46ff-b2c3-2fac3c242302 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| be0359ef-4a48-4546-a7fa-acdb562b72c9 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| d258b43f-b20f-414e-85ec-5c9a39f5b2ea | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| d7e90f32-01e0-4746-a088-1e50e646a9b9 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| da10d1e2-2c85-4853-a390-4f0258bd6f7b | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| e9fc1a4f-eee3-4115-b1f6-4174bdb456c0 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| ee33bfe8-654d-4e7a-ba51-a988597d8aa2 | Address on File | Contingent | BCH: 0.0002, BTC: 0.0002 |
| 32c65b2b-3941-4c12-88ab-97a796235906 | Address on File | Contingent | BCH: 0.00007522, BTC: 0.00007522, RDD: 8700 |
| 1a5239e7-e7a2-4532-88d0-1b092f644a8b | Address on File | Contingent | MONA: 13.50201257 |
| a7d5b98c-13b5-46c7-b866-364630dcb4e6 | Address on File | Contingent | BAT: 25, BTC: 0.00000028, PTOY: 16 |
| 88368d3d-e1c3-42ca-9629-d341de99cc22 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.003, ETHW: 0.003 |
| 0aba114b-83be-43f5-8887-46aa6c914cdd | Address on File | Contingent | BTC: 0.00004286, NEO: 0.47509923, USDT: 0.03172983 |
| 38917ddd-2f49-4585-b5d7-dc3a9998e1f5 | Address on File | Contingent | ETH: 0.00300422, ETHW: 0.00300422 |
| 3ccff5f2-91ec-415f-8199-f096040a3614 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00297957, ETHW: 0.00297957, USDT: 0.042483 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b2da1e7-e73c-4715-9a9c-6eb57e3fecc2 | Address on File | Contingent | WAVES: 3.368 |
| 4fd555c7-71de-444f-bd52-f96cafb773f1 | Address on File | Contingent | BTC: 0.00000003, OMG: 3.21655949, QTUM: 1.08746276 |
| f32be917-8aba-4771-8170-4766f50e805a | Address on File | Contingent | BTC: 0.00000004, XRP: 13 |
| 95270cb6-0879-434e-a131-21bd58620f69 | Address on File | Contingent | BCH: 0.05000345, BTC: 0.00000008 |
| d98e2dfb-41f5-472a-969a-579a168542c6 | Address on File | Contingent | BTC: 0.00000011, OMG: 6.46372802 |
| e06295f9-2c71-41a3-a561-714543ddc681 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000005, DOGE: 76.70515 |
| c6e4b69e-2107-4837-840b-460aa9aee8ae | Address on File | Contingent | BTC: 0.00000008, ETH: 0.003, ETHW: 0.003 |
| b70562a5-0a5f-4720-a5c4-9bd90338d9e5 | Address on File | Contingent | SC: 1591.452419 |
| 65791c7e-862a-4cc7-be2b-bdb6a915e925 | Address on File | Contingent | BTC: 0.00018376, DGB: 58.12276899 |
| 3a7b4a6d-e3c9-45e2-a034-019ca3bfb5ea | Address on File | Contingent | BTC: 0.00000003, RDD: 1550, SC: 1216.045906, STRAX: 1.44704 |
| 82f12ff0-e54f-488b-8750-004a4e18d3e5 | Address on File | Contingent | ETH: 0.003, ETHW: 0.003 |
| bd6cb872-a840-41c3-befd-a2cde6241dd7 | Address on File | Contingent | ETH: 0.003, ETHW: 0.003 |
| 3d894b8b-1bf6-422a-9168-b817458894aa | Address on File | Contingent | BTC: 0.00000093, SRN: 3258.677459, USDT: 0.00227266 |
| fc3c3bd0-cd3c-4c4f-9613-6fbdbfd881d5 | Address on File | Contingent | USDT: 5.54551385 |
| 15339bb5-e9c5-4410-af5f-ab27ef82cb25 | Address on File | Contingent | ETH: 0.00299421, ETHW: 0.00299421, USDT: 0.00979721 |
| 63121229-dbe9-493a-acb8-da1076482337 | Address on File | Contingent | BTC: 0.00020037 |
| 02bc6190-d332-4802-8033-a83238fcf89a | Address on File | Contingent | BCH: 0.00014131, BTC: 0.00014131, LTC: 0.02082121 |
| ba5b67d8-98b4-4e1f-8107-05cd3549bb84 | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00000001, DOGE: 9.61127119, LTC: 0.06248284 |
| 676df658-d41d-4d1c-b2d0-3d9f71c41ffb | Address on File | Contingent | BCH: 0.00000241, BTC: 0.00000241, NEO: 0.59940188 |
| 28ee8752-260e-41d9-97d0-bc70134c9eab | Address on File | Contingent | BTC: 0.00000032, WACME: 167.2907949 |
| 620868ae-ef88-4667-9ea5-05d2c20c2551 | Address on File | Contingent | USDT: 5.53779401 |
| b02306da-c69f-4927-a629-e8451da19deb | Address on File | Contingent | BTC: 0.00020011 |
| eeecefd8-0bfb-4a81-9b95-582694b2dbcb | Address on File | Contingent | DOGE: 76.572 |
| f109b743-edaa-4535-8b5e-6c321c3b3467 | Address on File | Contingent | BTC: 0.0002001 |
| 25a877d3-8aeb-43ff-b26e-e43129399243 | Address on File | Contingent | BTC: 0.00020007 |
| df7cb289-5342-4ea8-b404-9bb26419f395 | Address on File | Contingent | POWR: 34.4991388 |
| 5f68bc0b-37ac-4993-a4da-91be91c7a347 | Address on File | Contingent | BTC: 0.00020005 |
| ead7f634-c166-4dc3-b190-7791a8ad26bb | Address on File | Contingent | BTC: 0.00020002 |
| 854a3038-84d2-4a99-92ba-f099d904ceee | Address on File | Contingent | BTC: 0.00020001 |
| 39160579-2f9d-4d49-8414-49d526d80c92 | Address on File | Contingent | USDT: 0.0068695, ZEC: 0.16740568 |
| 0f88fb11-ddc6-4052-a4d6-22ff99e7278a | Address on File | Contingent | BTC: 0.0002 |
| 12401093-f1e8-4e7e-ab89-2c40f6c0448b | Address on File | Contingent | BTC: 0.0002 |
| 12a319b6-8140-4b66-80fd-0eb1b2760ab0 | Address on File | Contingent | BTC: 0.0002 |
| 16d9041f-16ab-46bc-8bad-0c6fdb38eba7 | Address on File | Contingent | BTC: 0.0002 |
| 18505318-c94f-4e75-9d2f-451a7a81c592 | Address on File | Contingent | BTC: 0.0002 |
| 21ce2cbd-1a10-4c7e-ad14-f18c154e0ead | Address on File | Contingent | BTC: 0.0002 |
| 65e0111e-8c68-4dbd-8a7b-c75b5a20aad5 | Address on File | Contingent | BTC: 0.0002 |
| 6f683801-f74d-4d6d-a96c-85612b5def1a | Address on File | Contingent | BTC: 0.0002 |
| 86ce7aad-758d-41b8-bad6-da41cb52f61a | Address on File | Contingent | BTC: 0.0002 |
| a9cf4e96-142a-4f70-a7b0-3035aed82712 | Address on File | Contingent | BTC: 0.0002 |
| e195cdae-06cd-4d4e-88ce-bd4e56de62ad | Address on File | Contingent | BTC: 0.0002 |
| 72944f65-a439-430b-be9d-ee92b1973ce8 | Address on File | Contingent | BTC: 0.00019995, USDT: 0.00002322 |
| 07125e04-97a1-4f40-9b7a-278290fe6d62 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, BTS: 215.1585194, STRAX: 7.74456522 |
| dbb78803-e028-4d47-92fc-0a0579fef722 | Address on File | Contingent | XRP: 12.95591502 |
| ec57c5e5-324a-4a9d-b81d-620d5427ae1f | Address on File | Contingent | BCH: 0.00000318, BTC: 0.00000062, NEO: 0.60395034 |
| 0192575e-f57e-4c8b-bad2-f368b776db74 | Address on File | Contingent | BTC: 0.00019987 |
| 19b5b652-5760-4d38-b92c-d0991a77a582 | Address on File | Contingent | LTC: 0.07132829 |
| 617c46a4-3e1e-4589-a1a5-93410f4a987f | Address on File | Contingent | BTC: 0.00019984 |
| 34da5a52-e434-46cc-a79c-d5dadbbbb28e | Address on File | Contingent | BCH: 0.00000018, ETH: 0.00299116, ETHW: 0.00299116 |
| 7ac6bf19-0acc-467d-b9b7-f1c2bae7c57f | Address on File | Contingent | BTC: 0.00019983 |
| 8098d3ad-06e0-455f-8ab4-5b57369a6c48 | Address on File | Contingent | BCH: 0.0000381, BTC: 0.00000002, XRP: 12.9413655 |
| 7d18f90c-e8b8-4734-bb83-53c5b1224427 | Address on File | Contingent | BCH: 0.00019902, BTC: 0.00019902 |
| 31e7e793-89f3-4e40-874b-a31d16aebb6d | Address on File | Contingent | BTC: 0.0001891, EMC2: 32.31641469 |
| 19ad64ce-923d-480d-8150-78d9bfb0f17a | Address on File | Contingent | BTC: 0.00019978 |
| 6d77ac0f-627c-4893-83f5-34f5419dac67 | Address on File | Contingent | BCH: 0.00001214, BTC: 0.00019972 |
| f66e2222-b51b-4bfe-8535-2900aff06e1a | Address on File | Contingent | BTC: 0.00019975 |
| c0dcf43d-34cf-4f4b-9cc0-fdf7b5dcc04f | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062, QTUM: 2.15217804 |
| c45cd71c-53c5-4b0c-977c-7f9d157c39e3 | Address on File | Contingent | BTC: 0.00000627, NEO: 0.58625052 |
| 02e7cbb5-1e1f-49ce-a385-f548dff93e92 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 693.222197 |
| 4c35c403-c5b6-4895-b39a-ecc96d966ee1 | Address on File | Contingent | BTC: 0.00000027, DCR: 0.26412553, MONA: 2.00150382, VTC: 3.30775286 |
| 5702eac2-15c3-4d87-a032-3e5e517592bb | Address on File | Contingent | BTC: 0.00019949 |
| 8e1682a4-acd4-449f-af7e-060c97a55476 | Address on File | Contingent | ETH: 0.00298603, ETHW: 0.00298603 |
| aa5a35cd-6320-4a92-8199-44df62d8f13f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, RDD: 13845.51375 |
| 25437f7c-114e-405f-8fc8-f4516d181c9c | Address on File | Contingent | DOGE: 60, LTC: 0.01522539 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b027581b-643c-4a3b-bcea-6f184cf1f06c | Address on File | Contingent | NXS: 78.25001673 |
| 6dac9215-bb59-406b-8422-2b6d77ab3209 | Address on File | Contingent | BTC: 0.00000817, KMD: 18.10453494 |
| 47342336-bd74-4116-b1cb-6e2208b3282a | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00297909, ETHW: 0.00297909 |
| 06213e6d-d5d7-4821-b1a6-27d0e5879054 | Address on File | Contingent | BTC: 0.00000002, DGB: 692.1219706 |
| 45dfc465-3b54-48f4-b7a2-2a0051660f56 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000004, ETHW: 0.00000004, XLM: 61.86096178 |
| b74ce9e0-d03e-451c-9f9e-5ae9195e0c0e | Address on File | Contingent | USDT: 5.51342455 |
| 5efe9c2c-d2a3-41a9-9aae-981dd6800a10 | Address on File | Contingent | BTC: 0.00019924 |
| a5fee189-97fa-41a4-953e-d956cff641fe | Address on File | Contingent | BTC: 0.00000006, VIA: 172.9175872 |
| 47bc9022-f3de-4e92-912d-6f6fa57ce5c8 | Address on File | Contingent | BTC: 0.00019078, NXT: 83.6551009 |
| 5e00f4f0-fba6-4a06-bd5e-da9d067f1776 | Address on File | Contingent | IGNIS: 61.5, LTC: 0.06714249 |
| fcaaec88-181d-41aa-bec3-1279a7f4b938 | Address on File | Contingent | XLM: 61.83006123 |
| d52b803c-084c-4336-9d42-76e34464d65d | Address on File | Contingent | DOGE: 76.19 |
| 62b87d68-ae31-499a-abe5-a6aab3818302 | Address on File | Contingent | BCH: 0.000196, BTC: 0.000196, DOGE: 0.88 |
| 9c3647f0-8ead-4e24-a1a1-a39f4ade0b21 | Address on File | Contingent | BTC: 0.00019907 |
| 5613e366-ae31-490c-bda0-17acf9b88eb1 | Address on File | Contingent | BTC: 0.00000043, THC: 1000, WACME: 100 |
| 9cc26284-f461-462e-bc06-18b20debb202 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.60322784 |
| dcd62d75-bbed-4eac-b129-cc9284b417cc | Address on File | Contingent | OMG: 0.35320313, XRP: 12.19199039 |
| 26d7c96c-f8a2-4b9a-a690-e5eef1f4c814 | Address on File | Contingent | ADA: 15.09763 |
| 645b5c73-87c1-4069-8e0a-e47d92357664 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.24705333, NXS: 1.1476835, USDT: 0.00001, XRP: 7.42216865 |
| 262b9119-be94-4e72-8d5d-d224a2e36e1e | Address on File | Contingent | BTC: 0.00000423, LTC: 0.06845555, USDT: 0.00086281, ZEN: 0.01 |
| 94460da0-4d00-4c89-9f60-e4a0a0b75caa | Address on File | Contingent | BTC: 0.00015495, XLM: 13.65097305 |
| bf201dde-0bb6-4622-b743-359781c25b05 | Address on File | Contingent | ANT: 0.07611946, ARK: 0.00000009, BLK: 0.00000004, BNT: 0.00362678, BTS: 0.00001521, CRW: 0.00000011, DMT: 5.71286275, ENG: 0.00000002, FIRO: 0.00000004, FLO: 2.67021573, FTC: 0.00000001, GBYTE: 0.00000001, GLM: 0.00000001, GNO: 0.0153466, GRS: 0.00000001, IGNIS: 0.00000001, IOC: 0.00829632, KMD: 0.00000006, LBC: 0.50700271, MAID: 1.76707051, MER: 6.14128736, MORE: 0.00000002, MTL: 0.31196259, MUNT: 0.00000001, MYST: 4.09130304, NAV: 1.37076735, NMR: 0.09306063, NXT: 0.00000001, OK: 0.00000005, OMNI: 0.08219923, POWR: 0.00000003, PPC: 0.00000004, PTOY: 0.46345135, QTUM: 0.00000001, SLS: 0.05574864, SNT: 0.0000001, SPHR: 2.87347245, SRN: 0.00000001, STORJ: 0.655783, SYS: 0.00000004, UBQ: 0.93075534, USDT: 0.03795131, VAL: 0.00000005, VIA: 0.00000001, VRC: 0.85702471, WAVES: 0.00000007, WINGS: 0.00000001, XEM: 0.00000001, XWC: 0.03901571, ZEC: 0.00000001 |
| c54a91bc-c4f0-4352-b22e-40cf2760d828 | Address on File | Contingent | ADX: 34.80925 |
| 772e6fa1-deb4-4fc5-8cce-45a919a86c84 | Address on File | Contingent | BTC: 0.00000002, PART: 9 |
| 3c3a0dc9-59e5-4715-b97b-2e0bf1f930ba | Address on File | Contingent | BTC: 0.00000001, NXT: 1380, WACME: 50 |
| e4e35799-2427-41f3-8a79-2ee183b378f5 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.16312565, ETH: 0.00000117, ETHW: 0.00000117, XLM: 28.26066066 |
| 4bfb020c-4254-434e-a673-6ec88250ca2d | Address on File | Contingent | BCH: 0.04955751, BTC: 0.00000012 |
| 75769306-eebc-4e6b-8811-ab2d813d3bb2 | Address on File | Contingent | BTC: 0.00001264, OMG: 6.00331711 |
| 2f223402-51dd-49b3-a085-f4b2a9280aee | Address on File | Contingent | BTC: 0.00007438, DGB: 0.00000001, DNT: 71.83800151, FTC: 68.38658938, IGNIS: 25.04444097, OMG: 0.41022648, SLS: 0.2 |
| 471950a9-1aca-4410-8fa1-e1efdbac1c29 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000021, ETHW: 0.00000021, NEO: 0.59990658, USDT: 0.00343878 |
| 92f0a9c0-8a55-480f-ae1f-1d0da2be5479 | Address on File | Contingent | BTC: 0.0000003, DOGE: 0.001, ETH: 0.00297014, ETHW: 0.00297014, GEO: 0.0000004, GRS: 0.0001, LTC: 0.00000007, QTUM: 0.00000018, XEM: 0.0000004, XLM: 0.00000384 |
| 4fd7df7d-dd32-41a8-8fbc-7ba64c861bed | Address on File | Contingent | USDT: 5.49854579 |
| 3b3bd52f-d157-460f-bba2-574e11cf99da | Address on File | Contingent | BCH: 0.00000739, BTC: 0.00000238, DGB: 0.90641942, XLM: 60.84006084 |
| dc0908c3-6a33-431e-995b-29b79197b13e | Address on File | Contingent | BTC: 0.00018538, ETH: 0.00009613, ETHW: 0.00009613, MONA: 0.4618038, RLC: 0.00000001 |
| cdc9af0e-b2fa-4836-b03e-6177c5dc41ca | Address on File | Contingent | BTC: 0.00018928, XLM: 2.9095745 |
| 44ba5c97-e3df-4cd6-ab1f-3d15a355f1e3 | Address on File | Contingent | BTC: 0.00000014, XLM: 0.12246269, XRP: 0.88369171, XVG: 2697.107 |
| 3e228581-305a-45a6-ae86-ca832b560542 | Address on File | Contingent | BTC: 0.00019862 |
| d79cb111-3b3b-4b12-96cd-9068777304d0 | Address on File | Contingent | BCH: 0.0001978, BTC: 0.0001978 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1edba0f6-3635-4e74-a8f8-7a25adefc865 | Address on File | Contingent | BTC: 0.00000174, NEO: 0.59649441 |
| 52718ab5-b1d1-4a7f-a3bf-e83c7b02ec46 | Address on File | Contingent | BLK: 496.7407918 |
| ca4d2274-8588-4b9c-8f3a-97bb3ee6407c | Address on File | Contingent | BTC: 0.00002839, XEM: 150 |
| 62a8b94d-e0b7-4a92-90c6-e0230913ae3f | Address on File | Contingent | BTC: 0.0000006, LTC: 0.07043294, USDT: 0.01376832 |
| 68e15191-e271-45ac-a842-3f146008c91b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000052, ETHW: 0.00000052, QTUM: 2.13765708, USDT: 0.0009602 |
| 2dfc581f-edf5-4387-b83c-65c1921ee358 | Address on File | Contingent | BTC: 0.00019839 |
| 11bbb7db-ef98-4f7b-a1d4-d386fb97dee9 | Address on File | Contingent | ARDR: 5, BTC: 0.00004841, DOGE: 0.125, MANA: 6, SC: 138, STEEM: 0.7, XEM: 9, ZEC: 0.00055 |
| 7cf47857-768d-4757-86f8-8ac623c44bba | Address on File | Contingent | BTC: 0.00019836 |
| ab483828-2f88-4ec0-9b0e-78f080d6bb74 | Address on File | Contingent | LBC: 11.6967636, MAID: 11.60153524, MORE: 4.74502902, MUNT: 32.31292517, NXT: 48.4458475, OMNI: 0.13856976, POWR: 19.43192506 |
| d581cfff-79df-4260-93ef-9ed734865253 | Address on File | Contingent | BTC: 0.00019623, USDT: 0.05849867 |
| 85c0cd17-d54b-4342-8535-78d1c02de49b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000517, ETH: 0.00000031, ETHW: 0.00000031, POLY: 30.14479534 |
| d68ec683-9325-4f40-aac1-edeb2599bd3e | Address on File | Contingent | IGNIS: 1101.984231 |
| af05b657-45b3-4cb1-a0ad-b75ecb60df04 | Address on File | Contingent | BTC: 0.00005114, XVG: 2151.685995 |
| 5c124ed3-c808-4984-b034-d483258187f7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000022, ETHW: 0.00000022, XRP: 12.07541176, ZEC: 0.01 |
| 6a0a4c54-556f-4ab7-a40e-4665f7d2f8e5 | Address on File | Contingent | BTC: 0.00019821 |
| f130b455-f3a2-4d48-b7e4-89dd1e8a4746 | Address on File | Contingent | BTC: 0.0001982, USDT: 0.00007778 |
| 6f566dec-2600-4f51-9861-4149279f3782 | Address on File | Contingent | BTC: 0.0000001, SIGNA: 5000.031418, USDT: 0.00167414 |
| dea6533c-0a65-4f44-aabd-2eb3d60ab388 | Address on File | Contingent | BTC: 0.0000017, NEO: 0.59543269 |
| f13cfa1f-9ab2-495c-9fe7-1e0dc755c20b | Address on File | Contingent | BTC: 0.00000063, NEO: 0.59862991 |
| c9ef6ec6-a55d-4ca5-9251-ca09f9d55931 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.07070466 |
| c177a28b-1233-49c7-bde7-69ad8735f722 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000071, ETHW: 0.0000071, NEO: 0.47404229, USDT: 1.1403037 |
| 6bac4245-639f-4bb8-ac17-3a3826559195 | Address on File | Contingent | DCR: 0.02411403, SC: 1459.275058, USDT: 0.00065548 |
| 85dadd8f-80a4-4d39-9a18-67ba5356350e | Address on File | Contingent | BTC: 0.00019804, USDT: 0.00155912 |
| 33880846-8269-412a-9dfa-116363565555 | Address on File | Contingent | BTC: 0.00019804, USDT: 0.00152007 |
| 3c45a81e-26c0-490f-9e7d-fa907c7106b2 | Address on File | Contingent | ZEC: 0.16600311 |
| 6cbf6f5c-9371-46f1-b61f-7518aa6a070b | Address on File | Contingent | BCH: 0.00019729, BTC: 0.00019729 |
| 3f59f797-d681-4171-a23c-382c8a1b52d2 | Address on File | Contingent | BCH: 0.04938981, BTC: 0.00000005 |
| 17cd7056-e7d7-44f4-8050-c11414be67de | Address on File | Contingent | BTC: 0.00000002, SC: 336.9637956, XRP: 10.08367543 |
| dc2cced6-a4fd-415b-a724-2e162655416f | Address on File | Contingent | ETH: 0.00002657, ETHW: 0.00002657, USDT: 5.43057197 |
| 78cbbb24-12ae-4332-b210-e864663b497c | Address on File | Contingent | BTC: 0.00000163, ETH: 0.00293618, ETHW: 0.00293618, USDT: 0.00555437 |
| 9d3928b8-403a-4b87-a28a-594d0f3ee561 | Address on File | Contingent | NEO: 0.60010003 |
| b2471d9d-8152-4307-8a60-77657f526127 | Address on File | Contingent | ETC: 0.3 |
| 15af67bd-0d52-44d1-badd-54d73ce02673 | Address on File | Contingent | BTC: 0.00019791 |
| e6dff05b-fc60-4441-b03c-78352eb31de1 | Address on File | Contingent | SC: 1466.352419, XDN: 8304.142159 |
| 8a21cfda-fdbf-4bed-a944-42275275f7bd | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00000195, ETHW: 0.00000195, NEO: 0.59729157 |
| fc9211c0-6ea8-4a37-aefa-db64e5dde77b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000426, ETHW: 0.00000426, NEO: 0.59872639 |
| da47bd21-37d6-4567-b190-68d60748efba | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00015757, GAME: 86 |
| e628b2b5-eb35-40dd-8e8a-b7f76d71d6cf | Address on File | Contingent | BTC: 0.00005707, EMC2: 53.92370224, LSK: 0.20146561, PAY: 10, SC: 895.2683 |
| 869efe46-e8bd-459d-ac25-83fb24d60e69 | Address on File | Contingent | STRAX: 11.50184798 |
| 5720427e-c4d7-4b57-ad72-7e8a64d0d776 | Address on File | Contingent | BTC: 0.00019779 |
| 3e057ca6-4da8-4db8-837d-7a6410418a4c | Address on File | Contingent | BTC: 0.00018675, USDT: 0.30524601 |
| 82a70dec-1d3d-4035-a580-71cbd941361d | Address on File | Contingent | BCH: 0.0000698, NEO: 0.59257307, USDT: 0.05542716 |
| 407a11f8-5e88-4ad3-9d2d-c2fbe6ec6ffd | Address on File | Contingent | BCH: 0.00016254, BTC: 0.00016254, MYST: 4, USDT: 0.00054649 |
| c4bf745c-1269-4889-8c81-bb16ca212208 | Address on File | Contingent | BCH: 0.00018161, BTC: 0.00018161, SIGNA: 0.9975, XRP: 0.9975 |
| 0312e8ca-dfd9-4d51-adc5-d77c3fce5813 | Address on File | Contingent | BCH: 0.00018396, BTC: 0.00018396, DOGE: 5 |
| 350a8663-fa5f-4950-a774-360fa3398c90 | Address on File | Contingent | BTC: 0.00000005, POWR: 34.08169854 |
| 1cfde0e0-daa4-4963-b2a3-e8bb8d8c58c7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 75.63280203 |
| 4b6136ab-2049-476e-84dd-e8afe6246b9f | Address on File | Contingent | BCH: 0.00005457, BTC: 0.00005457, ETC: 0.16464902, WAVES: 0.57416681 |
| 65dba5c4-4e8a-4380-952e-fc6e1fc365b2 | Address on File | Contingent | BTC: 0.00019757 |
| 57087e0e-3d85-40f0-95b0-aa0d2b6a3742 | Address on File | Contingent | BTC: 0.00000003, RDD: 3000, XRP: 10 |
| 10cabeef-fae2-4568-93f4-48a2b26b5c3a | Address on File | Contingent | BTC: 0.00019745 |
| f8f8795e-5f57-4b6d-9b1f-b339828ae155 | Address on File | Contingent | SNT: 226.6642081 |
| 4233836f-5d46-42d5-b1ed-89af08e5615c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, RDD: 13706.06764 |
| 36354489-6461-4a05-9201-da901eb65a80 | Address on File | Contingent | BTC: 0.00002535, RDD: 10005, USDT: 0.77452597 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d7e2616-a621-484c-ac07-36481a4d26ac | Address on File | Contingent | BCH: 0.0104083, DASH: 0.00931476, DGB: 487.7846436, ETHW: 0.01608027 |
| bebd04ba-ac8d-4884-b22e-e760f72d4c10 | Address on File | Contingent | BTC: 0.00000011, MONA: 13.26645691 |
| 72f9efa0-dcd9-41cf-a4e8-ffa805f7e78f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002, GO: 209.3315895, IGNIS: 27, MONA: 4.38464006, NXT: 54, SC: 553.7688093, USDT: 0.02329943 |
| 264b4ec5-fb05-4e9b-8130-edd6d805f659 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00019735 |
| 33275552-8858-4634-ab9e-274b1c58890a | Address on File | Contingent | BTC: 0.00019735 |
| fe53241e-e589-4d92-809c-769664813f4c | Address on File | Contingent | BTC: 0.00014231, ETH: 0.0003249, ETHW: 0.0003249, USDT: 0.92096244 |
| 2e9b7002-e2a4-4d1c-8cd2-96a6043e3d01 | Address on File | Contingent | BTC: 0.0001419, SIGNA: 1399.092026 |
| d3503351-ad85-49c7-8c99-7dfb4a160ed4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000072, ETHW: 0.00000072, OMG: 6.3598761 |
| e6bf592c-3637-4c2d-80cf-c8faa76b82c1 | Address on File | Contingent | RDD: 13698.39457 |
| df94914d-c278-49a7-a458-13988a616d02 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000064, ETHW: 0.00000064, RDD: 1000, SC: 1450.705124 |
| 5ba45996-4e1b-401c-bd07-425deb79f40e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.59777283 |
| 0d120da7-6508-4d65-a85d-cfb6894f647e | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, OMG: 6.35868528 |
| 6e39358c-0666-4189-9fa3-742198e55048 | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00019715, QTUM: 0.00024561 |
| 13861d41-7d39-4cf3-b2e9-e0954350ccca | Address on File | Contingent | ETH: 0.00003698, ETHW: 0.00003698, NEO: 0.5900023 |
| 5140d99a-c4c3-4a39-a81c-7f319787a64a | Address on File | Contingent | BCH: 0.0001963, BTC: 0.0001963 |
| 4f5f0a78-a7a8-4100-9135-d329377037e8 | Address on File | Contingent | ZEC: 0.16516239 |
| 9b0b008b-dcd3-4c2c-a29e-4b45a72b579d | Address on File | Contingent | BTC: 0.00000004, OMG: 6.3547946 |
| ed93c91f-c774-4580-8146-24d6877c4ae9 | Address on File | Contingent | BTC: 0.00000667, USDT: 5.26800426 |
| 1e786bcc-5f83-4386-a440-49613055a1c3 | Address on File | Contingent | LTC: 0.07031954 |
| fed6971c-8628-42c1-8bc2-a90e6add7cf1 | Address on File | Contingent | ETH: 0.00000124, ETHW: 0.00000124, OMG: 6.3484731, XVG: 0.9975 |
| 4ce16aa3-fc37-4996-9efc-cab45c9ce02d | Address on File | Contingent | BCH: 0.04631014, BTC: 0.00001129 |
| 3890019a-366b-4012-bd62-47e20f6c6c7b | Address on File | Contingent | BTC: 0.00001674, ETH: 0.00038775, ETHW: 0.00038775, XRP: 10 |
| 3c7aaf4d-1803-4970-87fb-5c9749e32d86 | Address on File | Contingent | ETH: 0.0000141, ETHW: 0.0000141, NEO: 0.59403138 |
| eb607237-fe22-4679-8cfe-930fe7199965 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.0032671, XLM: 61.0074646 |
| b4d04818-f2a1-43fd-a87e-2619884f21d3 | Address on File | Contingent | BTC: 0.00000147, USDT: 0.00148412, XDN: 123208.6643 |
| 9b9de34b-54aa-4de7-ba4c-80e66abe7dde | Address on File | Contingent | BCH: 0.000056, BTC: 0.00019659 |
| 4f08a36d-c09b-4050-9d19-fe6896312d25 | Address on File | Contingent | BCH: 0.000196, BTC: 0.000196 |
| f25055ea-2637-4310-95dd-91c728721d20 | Address on File | Contingent | ADA: 0.78756486, ARDR: 0.16459591, ARK: 0.02157142, BCH: 0.00092553, BLK: 0.29405709, DCR: 0.00036628, EMC2: 0.1021414, GLM: 0.40863952, IGNIS: 0.13666532, KMD: 0.14423338, LBC: 0.63784667, MAID: 0.04410794, MANA: 6.6740151, MTL: 0.0236, NAV: 0.05923941, NXT: 0.27333064, OMNI: 0.0034835, PIVX: 0.01, POWR: 0.70199511, QTUM: 0.02, RLC: 0.84000001, SBD: 0.01038383, SYS: 0.63182248, USDT: 0.00065266, VRC: 0.16011886, WACME: 0.0389854, WINGS: 1.00096549, XEM: 0.31216061, ZEC: 0.00027446 |
| f11aec4b-0b18-4a4a-a29b-84f8ab697a18 | Address on File | Contingent | BTC: 0.00001451, USDT: 5.04111954 |
| b96cd006-a573-4b8a-969e-e82f6087cb0e | Address on File | Contingent | BTC: 0.00000352, NEO: 0.58471311, USDT: 0.00745263 |
| d98b290b-274a-408a-845b-7f00de6f5327 | Address on File | Contingent | BTC: 0.00000098, NEO: 0.59299294 |
| 71129a3b-522c-48a8-955e-b2738e37aceb | Address on File | Contingent | BTC: 0.00013828, NXT: 150, RDD: 3000 |
| 91167d9f-37db-46c7-b6d6-0dad68c300ff | Address on File | Contingent | BTC: 0.00008072, RDD: 8045.904825 |
| 57397081-6965-4b9b-92a2-dac6c6648cac | Address on File | Contingent | BTC: 0.00000003, PRO: 10.84375926, RDD: 3500 |
| 611d5fd9-1825-43eb-991d-c05daf5ffea1 | Address on File | Contingent | BCH: 0.00019572, BTC: 0.00019572 |
| de348096-91c0-45b6-8a14-61b0715af290 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000092, ETH: 0.00292687, ETHW: 0.00292687 |
| ea91d0a3-4e21-4b85-8d90-f0242f1bbe18 | Address on File | Contingent | XLM: 60.97802737 |
| f7f515f5-2511-476e-99fd-0b1574e865c8 | Address on File | Contingent | BCH: 0.00019566, BTC: 0.00019566 |
| 5a4663a7-d02c-49b0-9164-56767698c264 | Address on File | Contingent | BTC: 0.00000002, LSK: 6.09959822, THC: 77.64711858 |
| f981804b-9300-4b3e-b2ca-c51bf7a90fb8 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000136, ETHW: 0.00000136, NEO: 0.59324019, USDT: 0.0037043 |
| 4ac1cae9-4172-462e-9968-5f529431aa7a | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00019094, DOGE: 0.86568182, FTC: 0.00764074, LTC: 0.00112386, POT: 0.65242071, PPC: 0.00003836 |
| 643cc0c9-e473-4a7d-854a-e6dfc9ed267a | Address on File | Contingent | BCH: 0.00002681, BTC: 0.00000016, NEO: 0.59443946 |
| 7ec60daf-8ac7-4f8f-ac5b-2efba3f155fd | Address on File | Contingent | ADX: 34.37588211 |
| 4185824f-1bc0-4b46-b519-6d9268598cda | Address on File | Contingent | LSK: 6.29651243 |
| 77f5b992-8eb5-4b17-ae97-0a018c752c78 | Address on File | Contingent | XRP: 12.7280742 |
| f7364200-815d-4c1a-87d9-c3271c448180 | Address on File | Contingent | DOGE: 75.1384617 |
| 7a7691f3-00a9-446c-8203-692c5db60c71 | Address on File | Contingent | ETC: 0.297581 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbc592bd-097b-4211-9bc7-26cd7dcb6999 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.59493576, USDT: 0.00036865 |
| b07864de-cca4-4ac0-9dd9-3f8bccd7ecf8 | Address on File | Contingent | BTC: 0.000167, ETH: 0.00000828, ETHW: 0.00000828, RLC: 0.46260893, USDT: 0.02287557 |
| aff75f81-688e-4626-95b1-b0f27abf8a24 | Address on File | Contingent | IGNIS: 1090.462421 |
| 18edda44-d7b4-4085-8ac9-70486e0f6fd1 | Address on File | Contingent | USDT: 5.43017411 |
| 9d8ab0a3-a743-4072-a071-427b0503658b | Address on File | Contingent | LSK: 0.00006086, RDD: 6062.11997, SC: 864.6500838 |
| 3e05b670-16e1-408b-a2e5-6b3664d2b3bf | Address on File | Contingent | BTC: 0.00014969, XEM: 41.015625 |
| 12d9929a-8b19-4a45-9b2a-79488f751ad2 | Address on File | Contingent | BTC: 0.00000004, SC: 1556.686409 |
| 9e96413f-74d2-4846-a51e-d6335fa8fab5 | Address on File | Contingent | DGB: 262.9027347, ETHW: 0.00860557, SIGNA: 162.4590056, XEM: 9.06466256, XLM: 32 |
| 6ade0933-b02a-484a-b127-f061b63976c8 | Address on File | Contingent | ETC: 0.29727674 |
| 5852b474-a117-4b17-ad0f-05ced4201056 | Address on File | Contingent | BTC: 0.0000601, DGB: 138.9428069, NXT: 29.09666666, THC: 23.9168872, XLM: 28.309104 |
| 03abda3d-0f54-42f7-acb4-208cf950d95c | Address on File | Contingent | BTC: 0.00019613 |
| c6f513b9-bde5-4371-96e2-e941dc51a440 | Address on File | Contingent | BCH: 0.00095397, BTC: 0.0000015, BTS: 0.58490566, ETH: 0.00285319, ETHW: 0.00285319 |
| 2acfa8fc-e262-4f3f-b853-af7d13b7e6ca | Address on File | Contingent | BTC: 0.00000001, LTC: 0.06999033 |
| 7845f302-f874-456f-8faf-877b3c7206ba | Address on File | Contingent | BTC: 0.00000136, PIVX: 24.56943174, USDT: 0.00439733 |
| a2da747e-e619-489a-acb2-50e4b92e9d26 | Address on File | Contingent | BTC: 0.00000305, GPYX: 0.64217415, KDA: 3.15474791, PART: 0.00760827, USDT: 2.71530526, XLM: 0.00395314 |
| 270b30cf-0429-4f97-82a1-77e15a860732 | Address on File | Contingent | MAID: 30, OMG: 0.42991047, XLM: 0.000001 |
| cc8d792d-4b82-4088-b1c4-f00f00408dfe | Address on File | Contingent | BTC: 0.00019601, XDN: 6.72636173 |
| b056fc4d-f4a5-4f92-9aa6-018dfb08b0b3 | Address on File | Contingent | ARDR: 52.98806277, BTC: 0.00003169, RDD: 1000 |
| 694ee243-082d-4c0a-9d03-b868ed8b9048 | Address on File | Contingent | BTC: 0.000196 |
| 081341d1-7957-4380-8453-10b4f185f59d | Address on File | Contingent | BTC: 0.00019597 |
| 382d28a2-a5a6-44ee-b75a-cf48b286eb63 | Address on File | Contingent | NXT: 500, RDD: 10000.00402, XDN: 1000 |
| 31e27af9-6c5b-4a07-bb33-92c5c7a65358 | Address on File | Contingent | BTC: 0.00019593, USDT: 0.00040468 |
| 0989d85a-3819-4403-8cf9-142e1deb5c2e | Address on File | Contingent | BCH: 0.00166835, BTC: 0.00018675, GBYTE: 0.00653077 |
| 57eaa2d3-66a6-4c04-92e8-10e36fe1f023 | Address on File | Contingent | BTC: 0.00018678, USDT: 0.25286295 |
| dd178798-a629-4652-89b4-5d0bbb743c39 | Address on File | Contingent | BCH: 0.00010549, BTC: 0.00010549, GBYTE: 0.235 |
| 46837802-c31e-4f31-bf49-06444cb9e9f7 | Address on File | Contingent | BTC: 0.0000011, OMG: 6.31286355 |
| a06ae36e-334f-4bc8-9285-7b716762f63d | Address on File | Contingent | RDD: 13602.27273 |
| 34203d17-3886-4fdb-995e-28d901ad25e7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000009, ETHW: 0.00000009, OMG: 0.34269138, USDT: 0.00002628, XRP: 11.64308889, XVG: 80.8704234 |
| f27624f0-e966-4007-b314-d38c4b4e15dc | Address on File | Contingent | ADX: 20.3516844, RDD: 1295.481887, XRP: 1.69480163, XVG: 508.1165674 |
| e12afa2b-0d9c-4894-ba06-bcac017657fa | Address on File | Contingent | XVG: 2862.991446 |
| d8145e28-c512-4512-ac33-545babc82208 | Address on File | Contingent | ETH: 0.00293088, ETHW: 0.00293088 |
| 85503084-935f-4efb-bdfd-f4de1bfbe186 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000003, XLM: 48.30588298 |
| 6cfe4538-8bce-44ed-b990-44396c2fe144 | Address on File | Contingent | BTC: 0.00009301, ZEC: 0.08608965 |
| 8cca7997-cf6f-4b2d-b3fb-31296190efd4 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00017846, XLM: 5.35755235 |
| 5ac6b064-7f78-49dc-9325-81099cc952c5 | Address on File | Contingent | BTC: 0.00019569, USDT: 0.0000517 |
| c6755565-20fd-4739-aee6-21d5a503e123 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000002, NEO: 0.59250447 |
| 6aaddc6c-9572-4d98-a8c2-9a26c980fa1b | Address on File | Contingent | BCH: 0.00000389, NEO: 0.27123284, PAY: 275.5524862 |
| 4c52d8f3-51e6-49c3-b5b7-93bc281e266e | Address on File | Contingent | QRL: 56.72783767 |
| 11f311eb-81ec-4e8e-b534-02ba16ff5455 | Address on File | Contingent | SC: 500, USDT: 0.00247138, XRP: 8.59 |
| 72a1ba4c-16a6-4d87-b030-9e24b2b8ae6b | Address on File | Contingent | BTC: 0.00004121, XRP: 10.00501505 |
| 98320fe7-e359-453d-8bba-4e6274695846 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.5927242 |
| 1b9f6c65-c9b6-437f-9f0d-69664c344dc8 | Address on File | Contingent | BTC: 0.00000345, USDT: 5.31472693 |
| e93ef967-e0c3-44c0-b97c-705c51f6d826 | Address on File | Contingent | BTC: 0.00019551 |
| 31df1bf9-5594-4ef9-b12d-7df61320a375 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00019548 |
| 1957237c-3428-4b5b-b2f1-6d98a0241c00 | Address on File | Contingent | BCH: 0.0001946, BTC: 0.0001946 |
| 6d2bc386-5d35-41dc-99b0-7da33fb45631 | Address on File | Contingent | BTC: 0.00000002, RDD: 4367.828922, SC: 617.061413, XVG: 800 |
| 3b13301a-9226-477a-847d-5ede2bc27aa7 | Address on File | Contingent | BTC: 0.00019534 |
| 7d43240d-a15d-45b2-9501-c2a8171d9e51 | Address on File | Contingent | LTC: 0.06971609 |
| 560ce2eb-71fc-4b0a-9fc8-af4cdc7655c9 | Address on File | Contingent | XLM: 60.62676182 |
| c441eacd-4d7d-4b9f-a916-790721269c15 | Address on File | Contingent | BTC: 0.00000057, RDD: 13520, USDT: 0.00185915 |
| e0d3b9e0-804e-4492-a743-966364d9131f | Address on File | Contingent | BTC: 0.00000952, GBYTE: 0.02746495, XVG: 2562.513883 |
| 712abc8e-2bd0-4100-bc1e-0edb072d547f | Address on File | Contingent | NEO: 0.59190888 |
| 57995e3d-7e1f-45c9-8712-0770f86a5e90 | Address on File | Contingent | BCH: 0.00005732, ETC: 0.29558966 |
| 4597fe6f-72bd-4560-9231-07240373dfdf | Address on File | Contingent | USDT: 5.40264373 |
| 149730c7-e3f8-4ec9-8b76-f5be6d066b82 | Address on File | Contingent | BTC: 0.00000023, VTC: 46.979 |
| 1a83866b-b992-4e64-b334-1dfafd7f2bdf | Address on File | Contingent | BCH: 0.0486887 |
| e2983293-3ca4-4789-936e-517ed759ab1c | Address on File | Contingent | BTC: 0.00000002, XLM: 60.55751986 |
| 99a54470-1982-48b2-9a07-0a65478da6da | Address on File | Contingent | BTC: 0.0001951 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92779826-ea69-4201-8ece-f329885eb2d8 | Address on File | Contingent | BTC: 0.00000002, SC: 306.5130469, XRP: 10.141612 |
| c907d281-b2c8-4901-90df-39ce7d4559b7 | Address on File | Contingent | BTC: 0.00019485, ETH: 0.00000283, ETHW: 0.00000283, USDT: 0.00088067 |
| 00bd8970-1561-4005-b642-c6b972a05ede | Address on File | Contingent | BTC: 0.00000003, SC: 1548.061324 |
| 612202c6-ccfb-4caa-a329-4cc62970a573 | Address on File | Contingent | BTC: 0.00019503 |
| 8b6ecb80-9324-45c2-946a-470386f99cb6 | Address on File | Contingent | BTC: 0.00004, DOGE: 59.31925327 |
| cd51edf9-936d-468c-811d-603fef60ebfd | Address on File | Contingent | BTC: 0.000195 |
| 4c9a5124-6b0c-4ab2-8a39-90798c988be3 | Address on File | Contingent | USDT: 5.39566203 |
| b8ddcdad-ff27-40fc-bec4-fa987df03998 | Address on File | Contingent | BTC: 0.00000002, ENG: 15, USDT: 0.0001531, XLM: 60 |
| c50a98d5-306b-4454-b79a-ee770c48299a | Address on File | Contingent | BTC: 0.00019499 |
| c8f6429b-2380-4ce5-a7ef-037d0b2bd74e | Address on File | Contingent | BCH: 0.00044663, BTS: 22.85135731, GAME: 397.0324411 |
| 9d84616e-ff50-42f7-bbb7-b996a94e9374 | Address on File | Contingent | BTC: 0.00000002, XRP: 12.62940717 |
| 5a441887-fef8-49fc-8468-9d5fb729e4cb | Address on File | Contingent | TRX: 79.01378294 |
| 48bc36f6-edd2-4fe9-a780-586294464aff | Address on File | Contingent | BTC: 0.00000344, DOGE: 0.00745569, USDT: 5.29319239 |
| 964b93dc-5a18-49f2-8a4d-f9e663ebb081 | Address on File | Contingent | BTC: 0.0000017, NEO: 0.5851707 |
| 15705ed4-819b-441a-a1b2-84d701897d26 | Address on File | Contingent | BTC: 0.00019471 |
| f776d7ab-da07-4cfe-932d-57697b4b8926 | Address on File | Contingent | RDD: 13521.24566 |
| 8cc66aaf-380b-4701-964d-00a01b2fbc04 | Address on File | Contingent | BCH: 0.0003, BTC: 0.00016358, USDT: 0.82482189 |
| 66f2c107-4aff-4ddc-a211-2b0a436ae444 | Address on File | Contingent | BTC: 0.00019459 |
| 78069c50-6397-44f6-aa7e-448d38ba5e80 | Address on File | Contingent | NAV: 82.84667569, PAY: 10, USD: 0.00042575, XEM: 64.49564401 |
| ebea8e47-810a-4e5e-a000-7b923d1ad467 | Address on File | Contingent | BTC: 0.00019448 |
| 4e72d3b7-a2c2-4a8a-8594-e8375750c19d | Address on File | Contingent | BTC: 0.00019447 |
| cfe34a00-f86c-4a5e-92e6-95f9f6635f45 | Address on File | Contingent | BTC: 0.00019446 |
| 8c1ecc50-3afd-42d6-9f99-3292b4fd1093 | Address on File | Contingent | NXT: 1928.655959 |
| 613caf26-34a0-4056-823d-8ebad7d6e97a | Address on File | Contingent | BTC: 0.00000039, XRP: 12.57308735 |
| 4600f662-8c3a-4e8a-8c46-2b78240ffe39 | Address on File | Contingent | XLM: 2.84272844, XRP: 12.00276635 |
| 8f138c87-3d5d-4620-957f-aab8ea81809e | Address on File | Contingent | BTC: 0.00019432 |
| 06c7c897-4cd2-4988-bad1-48b9b57b67e0 | Address on File | Contingent | BCH: 0.00009875, DOGE: 73.56729743, LTC: 0.000583 |
| 8388c27e-c030-4146-afcc-af720ed78f63 | Address on File | Contingent | DOGE: 74.33939346 |
| 941e560d-7073-4d22-8c98-a4cf99d5cc53 | Address on File | Contingent | BTC: 0.00018175, LBC: 4.86117047, ZEC: 0.00910263 |
| 32d1e0d1-8509-4597-ab16-d15ceb98fa77 | Address on File | Contingent | BTC: 0.00000009, NXT: 1926.062498 |
| 91d2021d-879a-4292-8f54-f1f4e117dfd1 | Address on File | Contingent | BTC: 0.00018627, SIGNA: 200 |
| 3ac6ffcf-3949-4e98-a6fd-557a3f63d55a | Address on File | Contingent | BTC: 0.00019357, ETH: 0.00000783, ETHW: 0.00000783, USDT: 0.00231968 |
| 6c1737f3-b064-44fc-9abd-f4f0a0e0ec66 | Address on File | Contingent | BTC: 0.00019414 |
| 714bae98-d7d9-4458-bb9d-3ec94c85c9dc | Address on File | Contingent | BTC: 0.00019413 |
| 0fd25c13-413d-49d6-9a2b-8ef1af4e8b38 | Address on File | Contingent | IGNIS: 136.4137676, NEO: 0.075, RDD: 10000, XDN: 500 |
| bb3bc32c-1334-4b7d-a396-19509d5eb056 | Address on File | Contingent | BCH: 0.00019327, BTC: 0.00019327 |
| 5a1740c5-e501-409c-9867-5f61f9050f1f | Address on File | Contingent | BTC: 0.00017919, MONA: 0.9975 |
| 7275f792-4e45-4d80-b5bc-1b08a3a77635 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000007, NEO: 0.58788095, USDT: 0.00005254 |
| cd37abe3-c44c-45d2-ab38-0c7f325ec447 | Address on File | Contingent | XLM: 60.21747292 |
| 3f65c7c3-8648-491c-9949-d7f64f52073a | Address on File | Contingent | BTC: 0.00019337, ETH: 0.00000936, ETHW: 0.00000936 |
| 87fb6839-0b27-4293-a748-5832dd4bfd7a | Address on File | Contingent | BTC: 0.00019399 |
| 45e9c592-4bf9-42a6-aa9a-c8233fb2cf04 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.06921297 |
| b4ec4b88-144b-46e2-9df2-cdee4ba6fd8c | Address on File | Contingent | ETH: 0.0029033, ETHW: 0.0029033 |
| 52016f9d-49da-4388-a4c7-c28683dd26eb | Address on File | Contingent | LTC: 0.06844571, SRN: 35 |
| a4e7adf3-aae5-4c99-8fd4-f2b27eddbe75 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00006376, NEO: 0.39449756 |
| a39f52fa-77ca-4dd5-9a30-955b83c346ba | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00454008, USDT: 0.00014633, XRP: 11.73731718 |
| 8f3a7dc5-f4a9-4280-b236-4d7880b7c606 | Address on File | Contingent | BTC: 0.00000009, VTC: 46.68908426 |
| 8cde228c-b19e-406f-b49b-ffba1f68957f | Address on File | Contingent | BCH: 0.0052583, DMT: 7.9787234, DOGE: 63.29369826, XVG: 86.73913043 |
| 74a4faff-a8b1-4215-b112-dfc00a8b8169 | Address on File | Contingent | BTC: 0.00003533, DGB: 550 |
| 04a19ef7-d6c1-4eb4-8f96-cb49127c3f55 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 168.3734186, ZEN: 0.601128 |
| 266d5825-f164-48c7-b74f-3d8953531e96 | Address on File | Contingent | ADA: 14.69526852 |
| 6405e065-434c-47b0-ba04-828334b8d5d0 | Address on File | Contingent | BTC: 0.0001937 |
| e2b369bd-329c-4a3b-92e0-06b113b5a448 | Address on File | Contingent | DOGE: 68, LTC: 0.00137184, XLM: 3.77006357 |
| b8ce8484-73bd-4c67-afa1-0e27120a0440 | Address on File | Contingent | BTC: 0.00019368 |
| 86bb4016-5740-4977-8c97-0d4b5202b549 | Address on File | Contingent | ETH: 0.00001247, ETHW: 0.00001247, NEO: 0.58444181 |
| 104efcec-0187-403c-a4c2-027ad0d723b2 | Address on File | Contingent | USDT: 5.35776622 |
| 385b028d-a8be-42b9-bf88-ee6bdcfab4fb | Address on File | Contingent | BCH: 0.00019281, BTC: 0.00019281 |
| 643717ce-826a-49ff-82a9-7b6ae24c6380 | Address on File | Contingent | ADA: 0.09608405, ARK: 0.00466672, BTC: 0.00000034, TRX: 0.00892857, USDT: 0.0056474, XEM: 0.00074419, XRP: 0.95375323, XVG: 2587.580982 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 889fc37a-71df-45e3-8a3f-8ff02c8fe154 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00018653, XLM: 60.06589002 |
| 319e5636-1d8b-4806-acdd-57cfa0f72892 | Address on File | Contingent | BCH: 0.00000268, BTC: 0.00019353 |
| ff158ce3-4025-4502-8f8c-51e53943c12f | Address on File | Contingent | BTC: 0.00018888, BTS: 15 |
| 83102e5f-419f-4eb9-956a-4eb713252689 | Address on File | Contingent | BTC: 0.00019352 |
| 3de14944-47d4-41cb-bb5d-1746a4b0145c | Address on File | Contingent | XRP: 12.54340273 |
| 1183b5b7-5126-40ca-b29c-ed29ea4d376a | Address on File | Contingent | BCH: 0.04825252 |
| 7ad0f5e5-5078-4ee3-8cfd-0d9ddf5e47c2 | Address on File | Contingent | BCH: 0.00000044, NEO: 0.05920514, PAY: 451.5595998 |
| a4fbe405-7ee5-433d-8816-5a0839011793 | Address on File | Contingent | BTC: 0.00017836, DASH: 0.01 |
| 2785ba8a-9e39-4d73-ad8e-ed9741f87a59 | Address on File | Contingent | BTC: 0.00004271, USDT: 0.00068263, XEM: 132.8474782 |
| a724ef4f-b473-4e7e-bacf-efdfca1300dd | Address on File | Contingent | BTC: 0.00000009, NEO: 0.58530554, USDT: 0.00460341 |
| aa65d74c-dcfd-4cdd-b4c2-ab1e20752b82 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, STRAX: 11.22274291 |
| 79a34a0f-1576-40a0-980f-70f9483908fe | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, ETC: 0.29276286 |
| 27d389f6-6786-4356-ae3c-c4824afe4326 | Address on File | Contingent | ARDR: 0.73971948, BTC: 0.00000019, XVG: 2791.864326 |
| 7b95f224-f4d5-4e4c-89b7-84cb37f2009a | Address on File | Contingent | BTC: 0.00018126, DGB: 41.45493885, SIGNA: 0.0771, VRC: 0.00144 |
| 88c36022-edee-43c8-9571-3c9316955489 | Address on File | Contingent | BCH: 0.00067665, BTC: 0.00019038, BTS: 0.29885655 |
| 3e4edb29-8977-480a-9cf1-c601ba6b5be1 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.29276442 |
| 76aa18ee-9876-4b6a-b539-e58889388a5e | Address on File | Contingent | BTC: 0.0001586, SC: 250, SRN: 50 |
| eb00ff15-0063-4dc8-9d9a-b70ee51af1bf | Address on File | Contingent | DGB: 670.5827916 |
| 6ad395d2-c1cc-4402-b890-8b8fff915ea7 | Address on File | Contingent | BCH: 0.048165 |
| 402bb967-f194-4217-ab0d-1b1677bb3b4f | Address on File | Contingent | BCH: 0.00191654, BTC: 0.00018538 |
| 076e8298-7ec8-4f45-aaac-6b5f6a2e6a23 | Address on File | Contingent | BTC: 0.00009406, NEO: 0.3 |
| ff6c26a4-5907-4422-a462-3b6fc81b3967 | Address on File | Contingent | BTC: 0.00008039, VTC: 27.13630038 |
| cf75054d-20e6-487a-ac2e-b4ed5ad1f920 | Address on File | Contingent | BTC: 0.00016926, PTOY: 17, XRP: 0.98792725 |
| af1ee3fe-3a0f-4a01-8a1f-2bafc24efb92 | Address on File | Contingent | USDT: 0.00077759, ZEC: 0.1617132 |
| 380ddd2e-3048-405b-865a-fc038599c589 | Address on File | Contingent | DCR: 0.32703479 |
| 212b448c-0cfa-433e-9ae7-15ed1a91b47d | Address on File | Contingent | XRP: 12.50550588 |
| 2139a2c0-501e-42d7-9bde-310415a5d5e1 | Address on File | Contingent | BTC: 0.00000076, SRN: 2212.259768, USDT: 0.00521721, VRC: 1123.310811 |
| 7ce1fea7-34fd-4373-9f6a-1bec6521e167 | Address on File | Contingent | ETH: 0.00288743, ETHW: 0.00288743 |
| 85266a0a-c12c-42d2-bd08-0c1dd9c9e4d1 | Address on File | Contingent | BTC: 0.0000002, LTC: 0.00000546, PAY: 500 |
| a34341e9-f5a6-45f3-860c-c803009fa350 | Address on File | Contingent | BTC: 0.00018664, ZEN: 0.02144403 |
| 4067a892-da72-45ec-ba8c-7abee672b3a0 | Address on File | Contingent | IGNIS: 37.5, OMG: 6 |
| b98b6aed-7934-4eb3-b408-2fd13e75690d | Address on File | Contingent | BTC: 0.00000011, MONA: 12.95764537 |
| ff3e86a8-da5a-40f0-b5a6-39138148b8fd | Address on File | Contingent | BCH: 0.00019197, BTC: 0.00019197 |
| 6788790f-0b79-4d19-bedc-f462fe0302ff | Address on File | Contingent | XLM: 59.82618462 |
| 6a4dd0cb-c16c-4b4e-b042-7a0aae440a59 | Address on File | Contingent | DCR: 0.326654 |
| 610978cc-8aa4-4786-8828-ab95cc31e74a | Address on File | Contingent | BTC: 0.00000002, OMG: 1.85, RDD: 1506.869538, USDT: 0.00004715, XVG: 1661.369137 |
| d39f3840-c5b0-4fe5-a005-9393d7658951 | Address on File | Contingent | BTC: 0.00000001, EMC2: 6.73999966, GLM: 9.12190544, IGNIS: 15, LTC: 0.03179648, MONA: 1.80934094, WINGS: 7 |
| b8c5ae5f-fa9e-46cc-a567-69ce54377a34 | Address on File | Contingent | USDT: 5.33203284 |
| a653580d-3ac0-4c0f-b3ef-bf8c2815ba5a | Address on File | Contingent | BTC: 0.00019265 |
| 23ce7242-1872-4114-b762-4a30936e738d | Address on File | Contingent | POWR: 33.21669099 |
| 13571ec5-b6c3-41cc-8547-47fc78196ea8 | Address on File | Contingent | ETH: 0.00286852, ETHW: 0.01579071 |
| 8dc6f040-0ca2-4322-8baa-c6e8878b28db | Address on File | Contingent | BCH: 0.00000018, HIVE: 9.36770619, STEEM: 9.36770619 |
| d85452a1-7cb0-4425-89dc-898b50780e03 | Address on File | Contingent | BTC: 0.00019257 |
| d31a558e-851a-4572-9e67-0d3f0e78c3e3 | Address on File | Contingent | BTC: 0.00019252 |
| b993f595-ba7a-4d09-b43d-82d9fb95c0d6 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, ETH: 0.00000046, ETHW: 0.00000046, NXS: 25, PAY: 6.59164587, SC: 1000 |
| 9565c04e-4bec-4c94-be4d-2cfcf19d361a | Address on File | Contingent | BCH: 0.00000368, BTC: 0.00000368, XLM: 58.58396318 |
| db1f3b4e-0716-4dd4-b7d0-2506fdd9feb7 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.58301846, USDT: 0.00061313 |
| ddaf7e05-9e50-48c2-811a-d3cdf320732f | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000153, ETH: 0.00001247, ETHW: 0.00001247, NEO: 0.57596328 |
| bb404bcf-1499-49c4-be08-c15bfb46187c | Address on File | Contingent | BTC: 0.00019237 |
| 4116a407-0bec-4b26-a796-71e8f25594e3 | Address on File | Contingent | NEO: 0.4013316, OMG: 1.9336417 |
| 6b1559e7-c04b-4794-951d-f70e17c45b8c | Address on File | Contingent | BTC: 0.00019234 |
| 663654a1-10f5-4163-a283-f0567f58dbdd | Address on File | Contingent | DOGE: 73.6 |
| 7d3dd49d-deb0-454f-916a-ea9c8a5fb2cc | Address on File | Contingent | BTC: 0.00000015, IGNIS: 1067.811585 |
| 383e9baa-8dce-4230-a653-630a3631f4fd | Address on File | Contingent | ETHW: 0.00017559, NEO: 0.58293447 |
| 494726fe-eb3d-4545-aec4-a8cb62a1ab2a | Address on File | Contingent | NEO: 0.58291579 |
| 5d0ac1f4-3fea-45b0-bb72-120b7fff13a1 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.0001923 |
| c6d6aad9-6c24-44df-95d0-3931fcb00771 | Address on File | Contingent | ETH: 0.00000761, ETHW: 0.00000761, NEO: 0.58132833 |
| 580bc31a-2f8d-42d1-9169-3d600fcb49a6 | Address on File | Contingent | BTC: 0.00019169, ETH: 0.00000797, ETHW: 0.00000797 |
| d4926926-4b3a-4894-bd6f-4624ca0c2406 | Address on File | Contingent | BTC: 0.00003412, LSK: 0.39374275, XRP: 9.44946458 |
| 2f1ad3ef-d8ee-4aec-b7a7-6b324cb8fadd | Address on File | Contingent | IGNIS: 616.2684319, NXT: 805.2145416 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09909aea-44f3-41b8-ab30-18eb1021a3e4 | Address on File | Contingent | ETH: 0.0001253, ETHW: 0.0001253, SRN: 3000, USDT: 0.00200406 |
| cf762995-bbe1-4f21-924b-bb5cc0dd1c2c | Address on File | Contingent | ADA: 14.56520154 |
| 4c8beca8-2f09-48da-be84-7f72944d60a8 | Address on File | Contingent | BTC: 0.00000002, XLM: 0.9975, XRP: 12.23421424 |
| 8504ea1e-f4fe-401e-80c8-4b123a14ee27 | Address on File | Contingent | GLM: 24.55937425 |
| 4c91f170-8059-4194-8e48-9236869a3a83 | Address on File | Contingent | BTC: 0.0000056, RDD: 12939.31818 |
| cd433832-82f0-490b-9262-e33d1390b6c6 | Address on File | Contingent | ETHW: 0.00005147, XRP: 12.43740019 |
| 53055c5d-cee1-480e-a7b1-3febec3466ca | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, RDD: 13321.98081 |
| ec36a504-e9ad-4225-b514-225a44200c02 | Address on File | Contingent | USDT: 5.30791698 |
| 1b678e52-4848-41e3-9af3-27ff0fcf657e | Address on File | Contingent | BCH: 0.00012675, BTC: 0.00012675, GAME: 3.33408234, SC: 500 |
| 01c4c0fa-1f8a-4281-912e-76eb2b47710b | Address on File | Contingent | BTC: 0.0000002, LTC: 0.06838559 |
| 449dee02-562f-402a-b523-000a226dcc72 | Address on File | Contingent | ETHW: 0.00000229, MONA: 10, NEO: 0.13061043 |
| e5c30276-490a-4a13-b06a-f38fddb00af2 | Address on File | Contingent | BCH: 0.00019097, BTC: 0.00019097 |
| 265386f5-5bcb-42b8-8f9d-371a5bc0734d | Address on File | Contingent | BTC: 0.00000924, EMC2: 10.07879323, NXT: 124.219056, WAVES: 0.5, XVG: 2000.752994 |
| 9babe9b6-0901-4590-add7-8288ca0237c1 | Address on File | Contingent | BTC: 0.0000005, IGNIS: 500, NXT: 1000, USDT: 0.01210608 |
| 504ffb5c-e6c0-4b8c-b40e-db1a48e928d1 | Address on File | Contingent | BCH: 0.00000266, BTC: 0.00000257, LTC: 0.00021, OMNI: 4.80544948, PPC: 0.0237 |
| 5edf7560-d9bf-4476-8496-4ac9152097e1 | Address on File | Contingent | BTC: 0.00000005, WACME: 3.5, ZEN: 0.65341776 |
| b140dc10-a4f4-4e51-807b-1d6e68903b0a | Address on File | Contingent | BTC: 0.00012444, ETC: 0.10186059, USDT: 0.0015332 |
| 4094b61f-2bd8-4405-9396-752b63aecc75 | Address on File | Contingent | DASH: 0.00309596, DOGE: 58.23559263, LTC: 0.00676294, OK: 0.00396875, ZEC: 0.01332574 |
| 5904294b-f4d1-492b-9398-693e45391290 | Address on File | Contingent | BTC: 0.00003901, ETH: 0.00211073, ETHW: 0.00211073, USDT: 0.32244564 |
| d751670b-8d10-46fa-a48d-12b7cf0f7d0d | Address on File | Contingent | NEO: 0.58079595 |
| f79b7e20-4d2a-432e-8f0f-4d5786ae5b86 | Address on File | Contingent | NEO: 0.05485975, TRX: 70.36629379 |
| 6d51c9fb-c54d-46df-8265-b0c857cf1664 | Address on File | Contingent | BCH: 0.001, BTC: 0.00003187, USDT: 0.03988943, XRP: 10 |
| 422b7eaf-078b-4e62-9419-f694840a8ff1 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.02486247, XRP: 12.33020833 |
| 87d93f6b-f1ba-4ee5-bdb1-5425c68d5425 | Address on File | Contingent | BTC: 0.00000002, RDD: 13301.28844 |
| 243959fa-5f54-4e3d-98ed-00e1f6feea4c | Address on File | Contingent | BTC: 0.00000831, SC: 1454.105625 |
| 2c8f3075-f04e-4738-84b3-7447badc7ca8 | Address on File | Contingent | BCH: 0.00311345, BTC: 0.00000005, DOGE: 58.45830638, THC: 330.881818, VRC: 0.00007 |
| e6e69d9b-ba0f-44c1-984b-40799b4ac862 | Address on File | Contingent | RDD: 13300 |
| 3e96e5a3-4ad7-4dfc-871c-957a0a4a2be7 | Address on File | Contingent | BTC: 0.00019127, GLM: 0.029, OMG: 0.000009 |
| 1c1e775c-1f43-49e7-b972-88f5de2d03af | Address on File | Contingent | USDT: 5.29799757 |
| 308c4059-02f9-4fef-a2e6-0c821242bea1 | Address on File | Contingent | BCH: 0.0000001, USDT: 5.29737107 |
| 5f24dbda-a266-4526-a52c-e23a5afc5f60 | Address on File | Contingent | ADA: 14.52348809 |
| 61334882-0079-42c8-bd5b-8acd4b6020c5 | Address on File | Contingent | BCH: 0.00020041, BTC: 0.0001906 |
| 3640f78b-d599-4c41-a5a4-33c03df6bc9a | Address on File | Contingent | BTC: 0.00000007, ETC: 0.2898749, FTC: 0.75911986 |
| 87eae2d5-3a2d-4245-a82c-11fe3cb4703a | Address on File | Contingent | BTC: 0.00000039, ETC: 0.28927149, USDT: 0.00382347 |
| c832393a-0a87-4384-abea-11212537f8b5 | Address on File | Contingent | ARK: 0.64474094, NEO: 0.56035582 |
| 5e942fbc-b987-4d78-9a68-876d9ed139d0 | Address on File | Contingent | USDT: 5.29454155 |
| f69314d8-7abd-48df-a0ee-b8adad0f8520 | Address on File | Contingent | BCH: 0.00019057, BTC: 0.00019057 |
| 7a7cc05a-f64a-4bd8-9c6f-65bb84b85d78 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000001, POWR: 30, STRAX: 1.00474093 |
| 83fc40f5-c1b2-4706-981e-53aaa77bc36c | Address on File | Contingent | ARK: 6.4, DGB: 0.06078514, ETH: 0.00018951, ETHW: 0.00018951, SC: 850, THC: 88.175, XWC: 0.00320566 |
| 893a164a-3d69-447b-b0c3-c8522a66b100 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00285613, ETHW: 0.00285613 |
| 217d3ad3-df8f-48b9-af3d-f909f9c9fd94 | Address on File | Contingent | BCH: 0.0000158, BTC: 0.00018909, ETH: 0.00003058, ETHW: 0.00003058 |
| e37da095-4f2a-486e-8765-b51a3b1c938a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06462415, USDT: 0.00054995, XLM: 3.12564252 |
| 54c8a276-8fbd-4913-aff3-4aeb1c4cda2b | Address on File | Contingent | DOGE: 71, LTC: 0.002 |
| 03ba5519-2e69-402d-9a85-cd7c2b02a3e8 | Address on File | Contingent | ZEC: 0.16018908 |
| 83b352b4-dc23-446f-97cb-0bc082f84df2 | Address on File | Contingent | BTC: 0.00000011, ETC: 0.10058829, RDD: 8448.79698, XVG: 43.732076 |
| 6a8304ca-6bdc-4657-ba94-e7045ee32469 | Address on File | Contingent | BTC: 0.00007497, PAY: 0.41351324, POWR: 20, XVG: 0.00551717 |
| c1f8c922-12e6-447c-ad90-0601cec1b659 | Address on File | Contingent | ZEC: 0.16014795 |
| a94efcc4-cd1a-4e59-a5b0-ba93a11a3eeb | Address on File | Contingent | BTC: 0.00000831, IGNIS: 1015.468184 |
| 9eabced8-fb4c-4db9-85b5-09b4e7f4a586 | Address on File | Contingent | USDT: 5.28675 |
| 2cadd667-c398-4b07-a185-dad4fa0a860a | Address on File | Contingent | BCH: 0.0000002, BTS: 277.6496072, RDD: 7300 |
| 51023f1a-42cf-4016-95ae-2af31a19c00b | Address on File | Contingent | USDT: 0.00262017, XLM: 59.27043407 |
| aeef6908-5fb2-44f2-aede-b96f7db5b39f | Address on File | Contingent | DOGE: 73.10127033 |
| 59ef94be-67eb-4bd1-8ff8-eb2c2dfcf61a | Address on File | Contingent | DOGE: 73.09973767 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea9bc20d-91b1-4695-9657-e0a39b54bb81 | Address on File | Contingent | ADA: 14.49191746 |
| b28abb51-dde2-400f-8d06-deb84dc04ef6 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00017055, USDT: 0.52552146, XRP: 0.09621734 |
| 573a0a1c-f2ca-454b-8e16-81a9bbdea28b | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000006, NEO: 0.57874143 |
| 993a3ddb-7054-4701-9a54-345380de57ea | Address on File | Contingent | BTC: 0.00017698, LTC: 0.005 |
| 89cca091-8ae0-4ccd-855f-619188a57c72 | Address on File | Contingent | BCH: 0.04761996, BTC: 0.00000003 |
| 2a7bb28e-f063-4934-b9b2-c672fa524012 | Address on File | Contingent | BCH: 0.0000002, NEO: 0.57871009 |
| 346aa3da-12a0-4e74-82ab-a92d7fb54447 | Address on File | Contingent | BTC: 0.0001909 |
| 419e44db-79c5-4893-a6a9-5c64da125cdc | Address on File | Contingent | ADA: 14.4786, BCH: 0.00000628 |
| 35ee0285-b60a-4520-9a43-70f75d122cf1 | Address on File | Contingent | BTC: 0.00000011, LBC: 296.8885524, USDT: 2.55809701 |
| 85e4acc1-803a-4757-adfd-49ca7a69296b | Address on File | Contingent | LBC: 51.00231379, MER: 70, POWR: 30, USDT: 0.0001353 |
| 8689a09e-1105-43d1-b6ba-5ad716fc01ef | Address on File | Contingent | ETH: 0.00285689, ETHW: 0.00285689 |
| 9ad95597-c1c7-4ce4-a919-a1bd2f0f12af | Address on File | Contingent | BTC: 0.000174, THC: 212.79036 |
| fd37cd20-a116-4746-aa93-66c2b5109720 | Address on File | Contingent | BTC: 0.00009081, XLM: 31.05136305 |
| 19147466-5a6e-40d6-8ca8-acf8f9d8ba91 | Address on File | Contingent | QTUM: 2.0573636 |
| f9455b90-3c20-4639-8eaf-cf555124fe60 | Address on File | Contingent | IGNIS: 1059.534756, USDT: 0.00404962 |
| 9190bd8b-5c1f-4c17-9b92-44d7ed3d4d80 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000075, ETHW: 0.00000075, SC: 1428, WACME: 8.9846363 |
| a03e5e5b-47a4-419c-adbd-28d8f53bca6d | Address on File | Contingent | IGNIS: 500, NXT: 1000 |
| 7d2ed366-1378-431a-8801-7393c3e130c8 | Address on File | Contingent | BTC: 0.00019076 |
| df2b7e5e-f5f3-473d-825f-bb0f586524a8 | Address on File | Contingent | BCH: 0.00000405, BTC: 0.00000068, NEO: 0.57611554, USDT: 0.00001172 |
| 1af764d8-d78c-4088-b4c8-aa29ee1ed670 | Address on File | Contingent | DOGE: 72.99 |
| e8503512-feaa-4ae3-b767-5c5922665010 | Address on File | Contingent | BTC: 0.00005919, NXS: 18, VIA: 15, XVG: 1000 |
| 1785a110-6663-47f9-8680-375c11f4cf76 | Address on File | Contingent | NXT: 1892.402264 |
| ecd91c80-e7f8-4580-86b6-69e26035e140 | Address on File | Contingent | NEO: 0.52076041, USDT: 0.52349866 |
| 25ad5f52-eb9e-40b5-8da5-23f028dad272 | Address on File | Contingent | ADA: 10.57882457, ETC: 0.00006769, XVG: 748.7503662 |
| d5e69e5a-fe12-471a-a850-b4c271e3f5c2 | Address on File | Contingent | BTC: 0.00019067, USDT: 0.00034029 |
| cfa367fe-73f6-465e-84e4-063ee32d0fce | Address on File | Contingent | BTC: 0.00000001, DOGE: 56.10850428, ETH: 0.00000009, ETHW: 0.00000009, REPV2: 0.19391454 |
| eb0781af-abde-47c4-949d-323af433aabd | Address on File | Contingent | BTC: 0.00019058 |
| 5f6fba93-c324-4e6f-9415-05dbfe3b747b | Address on File | Contingent | VTC: 45.91472728 |
| 17a03ff5-573a-4890-a887-027c6dbc43c2 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00283961, ETHW: 0.00283961, USDT: 0.00798985 |
| 383b8dc1-c2f6-4f3a-b79a-3bc39b9d2c9e | Address on File | Contingent | SC: 1512.499861 |
| 6a79dcc4-fd5e-4dc3-bde5-e26fee8611c6 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00285051, ETHW: 0.00285051, USDT: 0.00180155 |
| 558ff6b1-8dda-4af8-9052-e120c6953c7f | Address on File | Contingent | USDT: 5.27105843 |
| 312233af-3d7b-4c8b-bb24-8bc0310d75c0 | Address on File | Contingent | XLM: 59.11163371 |
| 8004ec38-7184-4efc-91f8-86ce4dd900ed | Address on File | Contingent | IGNIS: 702.1748958, NXT: 635.5088354 |
| 5445e867-c11b-4d4d-a4dd-7f9fbdbdf478 | Address on File | Contingent | BTC: 0.00003857, IGNIS: 41.52921061, PAY: 25, VTC: 32.45263955 |
| 53527bf0-5a20-40b5-8208-e940b62d44f8 | Address on File | Contingent | ETC: 0.28489281, EXP: 0.79919825, IGNIS: 6, NXT: 12 |
| 4a1e9605-beb8-4f78-aea3-ebf63bf4feee | Address on File | Contingent | DMT: 1125 |
| 600b64b3-6bab-4bfa-a168-db87fbe1419d | Address on File | Contingent | DOGE: 72.824 |
| 94fe2ca1-3d62-4692-b260-ce76d2873229 | Address on File | Contingent | GAME: 42.49579658, STRAX: 6.2067908, UBQ: 28.56801909, VTC: 9.28910083 |
| 5413bcfe-d3b0-4c9e-b190-8ce27082e97c | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, NEO: 0.57670426 |
| 22fc8307-9d40-4b98-8fbd-638795903ab2 | Address on File | Contingent | BCH: 0.02208942, BTC: 0.00000003, OK: 269.5945946, XVG: 663.8935108 |
| c02d939e-544a-4891-8bc9-7a6027d02b87 | Address on File | Contingent | BCH: 0.02703746, BTC: 0.00008186 |
| 4dda8a5d-1607-458c-93ed-424f1628d8ef | Address on File | Contingent | BCH: 0.00016974, BTC: 0.00016974, SIGNA: 500.9975 |
| d7901026-01c8-4b3b-8382-609527ee3ebb | Address on File | Contingent | BTC: 0.00000044, NEO: 0.57519975, USDT: 0.00045472 |
| 6a48bc61-6e70-4696-99c8-cc49d9e89743 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00019021 |
| 452e19d8-8189-476e-8f04-dd2fa172c685 | Address on File | Contingent | ETH: 0.00284716, ETHW: 0.00284716, USDT: 0.00008242 |
| 3e96b448-62fe-43fc-bb33-5a92a9b58cdc | Address on File | Contingent | BTC: 0.00000001, ETC: 0.2881678, FTC: 0.85202629 |
| 108632ce-0bb7-45ba-801b-1d560a967a6c | Address on File | Contingent | BTC: 0.00000008, NEO: 0.5761536 |
| bda13deb-d053-4548-a3ee-95042a1b6a46 | Address on File | Contingent | BTC: 0.00019013 |
| 965b00a8-8a0c-481a-9583-e0a49ca038f8 | Address on File | Contingent | BCH: 0.00100567, BTC: 0.00008604, ETC: 0.15154184 |
| 90f64cd5-834a-4100-8c2d-8687e0a63246 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000087, ETHW: 0.00000087, OMG: 5.91428423, XVG: 95.64994308 |
| d7a6f051-1d4b-40a3-b573-9be60fdcfc85 | Address on File | Contingent | SC: 1508.405854 |
| 446e7340-1d37-4520-9eae-6fb3ad6e81bf | Address on File | Contingent | SC: 1507.923913 |
| 03027cd8-071e-4df5-a3ca-35376995f374 | Address on File | Contingent | BTC: 0.00000095, OK: 905.2136365 |
| 453d807e-156c-4194-8402-d6a4629fe557 | Address on File | Contingent | BTC: 0.00012435, ETC: 0.09937104 |
| 71ca05b1-22fe-4cb7-949d-3d2d8d52fd83 | Address on File | Contingent | VTC: 45.75796289 |
| eacdc453-9f6a-41a8-b8d5-59294de41296 | Address on File | Contingent | MONA: 12.76932789 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08fc127b-c026-45ae-a0a0-f94cf42f131f | Address on File | Contingent | ETH: 0.00000303, ETHW: 0.00000303, XLM: 58.85708972 |
| a4560a75-f040-4804-867e-22a7479a8f5f | Address on File | Contingent | BTC: 0.00000003, DGB: 300, SC: 820.5241936 |
| cd91713b-a7c2-4ba3-b4ff-565f611d5ed1 | Address on File | Contingent | BTC: 0.0001897 |
| d2437026-ae62-4ec7-ba40-2465c87c325b | Address on File | Contingent | BTC: 0.0001897 |
| e3151d1d-cf12-453d-a3e5-90b73aee2dff | Address on File | Contingent | BTC: 0.0001897 |
| e4af9a4d-02c4-4e20-b49c-b5be0d679705 | Address on File | Contingent | BTC: 0.0001897 |
| be5c0b1a-4591-4a96-bbb4-c1ba8e85a266 | Address on File | Contingent | ETC: 0.19700794, XLM: 18.53204633 |
| 2da98a04-7c60-4be9-9b9d-ed2d06f221ee | Address on File | Contingent | ARK: 18.81855959 |
| 2e991240-bb4d-4f70-aa28-ff6c2fffeaa1 | Address on File | Contingent | BCH: 0.00018799, BTC: 0.00018799, SIGNA: 0.70022124, XDN: 0.26315789, ZEC: 0.00073 |
| c94f52d4-0cdf-493e-92aa-22e1aaa4a0fa | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00018961, SC: 0.08384615 |
| bd549d86-3760-4e6b-a99c-dae8eff0fed5 | Address on File | Contingent | BTC: 0.00000021, PAY: 491.5224913, USDT: 0.00110094 |
| 45373c3f-7c20-420f-bd1d-746a2f768858 | Address on File | Contingent | BTC: 0.00018955 |
| 0550cfb1-41e7-4304-8842-99a0e752f6ab | Address on File | Contingent | DNT: 183.6759642, FLO: 99.79, GRS: 0.00742175 |
| 7cfc429c-340c-4045-81d9-da0f64484a52 | Address on File | Contingent | BTC: 0.00018952 |
| ed23356c-9898-45fc-8490-68fc4531e04e | Address on File | Contingent | BTC: 0.00000009, NEO: 0.57402364 |
| eba12f49-23dc-4b53-824a-fe81eaaaa2e8 | Address on File | Contingent | BTC: 0.00005265, XVG: 2000 |
| 1398e7d0-ab25-4793-ba2c-62b28fe77f19 | Address on File | Contingent | BTC: 0.00018638, XVG: 44.575133 |
| fe04c647-2164-4d40-9ba1-ae27cdbfa045 | Address on File | Contingent | BTC: 0.00014994, KMD: 3.73796791 |
| 44d09fca-1c42-47be-a548-6ca9847dce9c | Address on File | Contingent | VTC: 45.63875203 |
| 6084c6e4-82e2-4d8b-827f-b971a4589509 | Address on File | Contingent | SC: 1503.288955, USDT: 0.00030375 |
| fb1ace9e-7e94-44e2-a6c4-a50097b60030 | Address on File | Contingent | BTC: 0.00017072, FTC: 0.26671104, KMD: 0.30086202, XLM: 4.79705939 |
| 3a5618e4-01c7-4b87-a384-636f9074314c | Address on File | Contingent | BTC: 0.00009833, USDT: 2.51815415, XVG: 0.45105451 |
| d5656832-9900-485d-bd65-37d6b293629e | Address on File | Contingent | BTC: 0.00000004, DOGE: 72.43654167 |
| af6a94ef-a911-4416-8cac-57450f7990b7 | Address on File | Contingent | BTC: 0.00001066, USDT: 0.00246337, ZEC: 0.14963323 |
| 2424ec35-47ea-434f-8bcb-8a3c1e5ab341 | Address on File | Contingent | BCH: 0.00017809, BTC: 0.00017809, PIVX: 1.32465677 |
| 10420c19-59e6-4c55-8251-b3763fd78688 | Address on File | Contingent | BTC: 0.00000176, XEM: 165.375 |
| d17baefc-9cd7-4b93-a334-75e659daa591 | Address on File | Contingent | BAT: 1, BCH: 0.00000073, BNT: 0.04, ETH: 0.00260587, ETHW: 0.00260587, RLC: 0.1, USDT: 0.00547243, WAVES: 0.01 |
| 439a8ed6-f976-432e-890c-3e8f385f9a99 | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00010817, XLM: 58.44260364 |
| 41112362-6acc-4978-9b16-446f99c51a58 | Address on File | Contingent | BTC: 0.00008028, NEO: 0.33017067 |
| 13383986-a1d4-495c-b0ff-0d6ad591e47f | Address on File | Contingent | DOGE: 72.39748921 |
| 436ce32f-625c-4b66-9454-ac0213c59674 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.57319081, USDT: 0.00044267 |
| 6a7f0699-39e2-4e52-98e8-0de8c4ae882f | Address on File | Contingent | ADA: 9.06432234, BTC: 0.00000002, XRP: 4.24287537, XVG: 61.66363636 |
| 38175a56-399c-4628-b4bc-46c98d1538b1 | Address on File | Contingent | XLM: 58.69678342 |
| d4915201-baf6-4a5d-9755-0527a0af5038 | Address on File | Contingent | LTC: 0.06735151, USDT: 0.00898148 |
| 4512ba92-99b3-4a37-9d88-aeb637cdd6ac | Address on File | Contingent | NEO: 0.34264829, USDT: 2.10284522 |
| ae88cea8-28ea-4029-8ef0-0e5bdbf81527 | Address on File | Contingent | SC: 1500 |
| 7561e289-af1e-4d01-af90-b32f201b0993 | Address on File | Contingent | BTC: 0.00000112, ETH: 0.00000201, ETHW: 0.00000201, GAME: 400.6336422 |
| 70760fdb-d796-40e5-a6e8-1132a09d1d94 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1499.325761 |
| 233e62a1-43de-4854-8761-e8ccf80aa661 | Address on File | Contingent | USDT: 5.22748565 |
| 6d34f9e0-a6b8-444e-8449-848d1ace26ae | Address on File | Contingent | SC: 1499.388977 |
| a8618e3d-3c60-4ddf-a262-2d6e3165ea8f | Address on File | Contingent | BTC: 0.00000014, XVG: 2759.180749 |
| cc204a8f-870f-441e-b22b-5f3d271dcbbd | Address on File | Contingent | BTC: 0.00018881 |
| 8c66d654-b20f-4ce8-b21e-9d5119579ff3 | Address on File | Contingent | SC: 1498.633075 |
| fa3cd068-95fa-46fe-b679-0ee18299ffa0 | Address on File | Contingent | BTC: 0.00000042, SNT: 0.62648692, XRP: 12.17458794 |
| bb0c2558-ecd7-447a-9b67-c1c07596df18 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00018878 |
| a505373d-1c95-4464-b77d-a29aed35ae4a | Address on File | Contingent | ENG: 24.23417727, SC: 1390.375387, UBQ: 12.38687251 |
| 5bbe577e-ed19-449d-a438-3a9968f36cdb | Address on File | Contingent | POLY: 29.4520965 |
| 8f91c6c3-9dc5-4cae-aa23-9dbc7f43f30e | Address on File | Contingent | BTC: 0.00000012, XVG: 2757.172999 |
| a2bd2c4f-7fd8-4ed6-bef5-5fc03365ce47 | Address on File | Contingent | DOGE: 72.19436574 |
| d7698f30-3b61-4c4c-a1d6-557d03bb0d53 | Address on File | Contingent | PAY: 100, PTOY: 300 |
| e0818705-372f-40eb-ab90-935ba4fdae0e | Address on File | Contingent | BTC: 0.00018859 |
| e9ca8829-bbe9-4c24-bfdf-091c7bea67b3 | Address on File | Contingent | BTC: 0.00000002, XLM: 58.51126232 |
| 4d1338f0-a87b-4098-93f1-7837ec6a636e | Address on File | Contingent | BTC: 0.00000014, DGB: 17.38924163, RDD: 12730.59061, USDT: 0.00175064 |
| 048ad9ca-34b9-4b0e-9e90-1a1a16f8a8e6 | Address on File | Contingent | BTC: 0.00015529, ZEC: 0.02782786 |
| 955420ce-7047-4e54-8802-05a95a2af5b0 | Address on File | Contingent | BTC: 0.00000042, NEO: 0.56993963 |
| a393e16e-34b1-452f-9f61-335d86a2d6d9 | Address on File | Contingent | BAT: 23.49155812, BTC: 0.00000756 |
| 87f518ae-f903-40c4-bc05-cc6d8b46dde4 | Address on File | Contingent | DOGE: 72.09305033 |
| 67930353-b0e9-49e5-9e8a-9bbcb9af1e7b | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00207305, ETHW: 0.00207305, NEO: 0.15055276, USDT: 0.00052786 |
| 3a0a5fff-a2bb-4c02-8ffa-2581540b061c | Address on File | Contingent | BTC: 0.00000003, STORJ: 16.99348102 |
| 53ddd141-3ce9-470b-ba43-f0af319c5b45 | Address on File | Contingent | BCH: 0.00000008, MTL: 5, PPC: 0.018477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c09a609b-3aa0-412a-9f86-74081a53ee69 | Address on File | Contingent | BCH: 0.00004509, MTL: 5, PIVX: 0.00673952 |
| 5927ece1-7eb6-4431-b53e-a599a33d0f4e | Address on File | Contingent | DGB: 653.8983607 |
| 1ad09181-5bbe-4782-a71d-e33f269fee4e | Address on File | Contingent | BNT: 9.97, WINGS: 10, XLM: 9.97939237 |
| 898a7463-9e5f-47c2-ab37-dc5e9c0572ce | Address on File | Contingent | TRX: 76.36404342 |
| 6667999b-a2f2-436e-b830-c35c1e9657a1 | Address on File | Contingent | BTC: 0.00013315, SRN: 900.9571043 |
| e48ed3f3-61d1-4f76-86f4-fcdeb02ebb59 | Address on File | Contingent | BTC: 0.00018827 |
| e0bb3677-03c4-49e5-9b00-389dc95621d9 | Address on File | Contingent | BTC: 0.00018808, ETH: 0.00000263, ETHW: 0.00000263 |
| b83d44af-dfaf-49fb-bb3c-adb6fc61220f | Address on File | Contingent | BTC: 0.00000007, NXT: 180.491791, RDD: 7117.126227, XVG: 986.9470734 |
| 5ed82173-17fe-451c-879f-f90140bbee9b | Address on File | Contingent | ETHW: 0.00026463, STEEM: 26.32408498 |
| e6de2d50-eb87-41fb-830d-11ccd4b022ed | Address on File | Contingent | BTC: 0.00017505, RDD: 0.0451505, XRP: 0.85, XWC: 0.01906428 |
| d9646b68-41e5-4a54-a73e-270afb802b90 | Address on File | Contingent | BTC: 0.00018818 |
| aa98225c-9c11-4ec6-ac80-3a59f624444a | Address on File | Contingent | ADX: 30, BTC: 0.00000006, EMC2: 50.54758337 |
| d4d9d3e5-2e02-4b28-b338-f5aa53dccbb4 | Address on File | Contingent | DGB: 14.79158907, KMD: 0.00165651, LBC: 8.8258744, ZEN: 0.63073998 |
| b19aa11a-a4dd-43b4-8823-9447d23df25a | Address on File | Contingent | USDT: 5.20653438 |
| 931d0ead-e84c-4460-ac4c-f68acd71fa59 | Address on File | Contingent | BTC: 0.00018816 |
| 5d19356b-37fe-4026-8fe5-afda5a1c0ba7 | Address on File | Contingent | PAY: 488.492154 |
| cb4bc625-7e93-4309-b693-c34bc8814774 | Address on File | Contingent | BTC: 0.0001881 |
| 93211302-72ea-4525-b389-6c62263e0efa | Address on File | Contingent | ADA: 14.2696709 |
| f52ab59c-bb38-4a69-87f3-b3c3b7bf56ad | Address on File | Contingent | SC: 1492.932644 |
| c7752750-e86d-4418-9de6-a431d2e7e45a | Address on File | Contingent | MTL: 5, STORJ: 0.00000004 |
| 5507b12d-d86c-4226-8b29-78207ca18261 | Address on File | Contingent | RDD: 13062.03446 |
| c86a62c3-d9fb-4a02-b55d-c03fe6a11c3f | Address on File | Contingent | SC: 1492.735898 |
| 11752adb-5611-4623-9bc7-dddbe1a21886 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000042, ETHW: 0.00000042, SC: 1491.838833, USDT: 0.00072159 |
| a7f61fcb-b9a8-4b1d-ac67-8b94c379fe4d | Address on File | Contingent | BCH: 0.00000092, NEO: 0.56999517 |
| 4b43ced9-f319-47ec-aedf-61ab129048f5 | Address on File | Contingent | BTC: 0.00018403, THC: 50 |
| 181107f4-f69b-4ef8-ab5b-b1c495fcc466 | Address on File | Contingent | BCH: 0.00018723, BTC: 0.00018723 |
| 23ce5ece-7a02-4aaa-bcfc-f4025e5cc866 | Address on File | Contingent | NEO: 0.40117885, USDT: 1.53919189 |
| 4a579428-1bf8-48cb-90b9-a56d5608bc52 | Address on File | Contingent | USDT: 5.20110025 |
| 02bd0026-3669-4ad1-8aed-d3015d5451d6 | Address on File | Contingent | DASH: 0.12498018 |
| 0e0e914d-b8d1-4128-bb6c-9cbf7dad9b26 | Address on File | Contingent | ADA: 12.864676, XRP: 1.18648736 |
| d504b801-1cef-4c65-9e74-3954584c28e3 | Address on File | Contingent | BCH: 0.0000054, ETH: 0.00000723, ETHW: 0.00000723, LTC: 0.00007072, USDT: 5.03309734, XLM: 1.64003744 |
| e1ac0e32-2df6-4bb7-b08a-6ac6334823e9 | Address on File | Contingent | BTC: 0.00000296, NGC: 58.98222629, USDT: 0.41702219 |
| fd6ed7cb-bd48-4f79-86e6-8232e41c727d | Address on File | Contingent | BTC: 0.00018788 |
| f6290811-199b-4566-a8fd-0fc8cb065f14 | Address on File | Contingent | USDT: 5.19868285 |
| 7f56b03b-39e5-4e99-8e11-bef56576de0f | Address on File | Contingent | BTC: 0.00000015, NEO: 0.56903918 |
| f6336d68-b8b5-4e0c-bab4-4f24f6222616 | Address on File | Contingent | SIGNA: 4744.045937 |
| 1c4b6214-ad97-4a6d-bc8c-f5e451223e8b | Address on File | Contingent | BCH: 0.00029558, BTC: 0.00002825, BTS: 500, SYS: 0.82523227 |
| d4010799-7a0e-4bef-aa8c-22249321ff5e | Address on File | Contingent | ADA: 11.7742299, BTC: 0.00000644, GAME: 0.92538979, LTC: 0.00000546, MTL: 0.22715795, MUNT: 21.17922565, XLM: 5.20040509 |
| e3b61b90-120a-4de9-b7ae-409ffe719242 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.0001878 |
| 72791637-c5f6-47f5-9b4c-8991cbadb8e6 | Address on File | Contingent | EMC2: 318.123, NEO: 0.12409867, VTC: 10 |
| cedfda87-c726-4fbc-9d47-6fbfd758a0be | Address on File | Contingent | BTC: 0.00018778 |
| f2824489-7440-4352-8641-f72aeee623dd | Address on File | Contingent | BTC: 0.00007847, EMC2: 249.409241, NXT: 265 |
| 9e4b8d0c-d14c-4ebb-b27e-0a5f93869e76 | Address on File | Contingent | BTC: 0.00000008, RDD: 13035.51136 |
| 077c3708-dd8a-4248-a4a1-87a3f4fa2968 | Address on File | Contingent | BTC: 0.00000514, XLM: 56.68550948 |
| 412bee8e-fd9a-4cbf-aa85-5d0def6c93ca | Address on File | Contingent | BTC: 0.00000019, XVG: 2742.254317 |
| 6946f2ba-27f3-447b-b110-857f4ac35fc5 | Address on File | Contingent | BTC: 0.00018769, ETH: 0.00000053, ETHW: 0.00000053 |
| 98c772e1-db19-44b7-888e-08b04904c94a | Address on File | Contingent | ARK: 1.19488841, BTC: 0.00000797, MAID: 6.13762932, MEME: 50, POWR: 4.59570128 |
| 8ec439d5-80c2-472a-b429-67933a4a9d60 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00024674, XRP: 12.1651751 |
| 0baaf61f-2dd8-491f-9abf-59938f523f6b | Address on File | Contingent | USDT: 5.1933615 |
| 4eb1dde5-ad71-4a10-b0d2-bdd4533fbb4c | Address on File | Contingent | ETC: 0.27939949, ETH: 0.00000161, ETHW: 0.00000161, USDT: 0.00002893, XLM: 1 |
| 62a83438-7f4e-4e21-8c16-3ea3d7da3655 | Address on File | Contingent | SC: 1489.568029 |
| 5afa3bd9-585e-4e71-b18d-358b1b9443b6 | Address on File | Contingent | BCH: 0.0001869, BTC: 0.0001869 |
| 8da7decf-1e2b-47fc-b1f2-e32d70fcb943 | Address on File | Contingent | BTC: 0.00001914, ETC: 0.25476476, USDT: 0.00987321 |
| 74165740-7bca-4d2e-bdd8-bc0fc9aa21b0 | Address on File | Contingent | BTC: 0.00000016, NXS: 73.5389204 |
| b4d3496d-6d92-4578-ac97-63495814e4f8 | Address on File | Contingent | BCH: 0.00000822, BTC: 0.00000822, XLM: 55.63258843 |
| e85a62d1-4de5-459e-8dba-067aa1e24fb9 | Address on File | Contingent | BTC: 0.00018748 |
| 29ac3f28-d460-43d9-ab22-8df101444c56 | Address on File | Contingent | BTC: 0.00018597, XEM: 1.32656766 |
| 12dde59f-7855-42b8-a3a2-a451f65d445e | Address on File | Contingent | STRAX: 10.4557881, WAVES: 0.12823655 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| decd5173-3cb5-4abc-af3e-5ba4b9ed9b13 | Address on File | Contingent | BTC: 0.00000003, RDD: 2000, THC: 2000, USDT: 0.00653597 |
| e5b42587-da88-434c-9dcd-4f52204e81bc | Address on File | Contingent | BTC: 0.00018744 |
| 4311df7b-5518-463a-86a9-31775eb3476c | Address on File | Contingent | DCR: 0.00005529, GLM: 23.976 |
| ebda188c-0f6b-435f-bc22-6c44548f45c6 | Address on File | Contingent | BCH: 0.00018664, BTC: 0.00018664 |
| 12306f48-abf5-4cfc-a53f-2e8f84ab17ef | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000009, DCR: 0.12609279, DOGE: 38.58900747, FTC: 26.49849531, GRS: 0.77592186, XVG: 1.44255 |
| a06bfb6b-fd9d-417b-90b9-cc340cf52acd | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.15697977 |
| 361aa3d7-4be6-41f4-a9c6-5a4c0d1a4d9c | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000023, USDT: 5.17630412 |
| 4db3a1af-25f3-49ed-bb89-22dedf366ac2 | Address on File | Contingent | BCH: 0.00018648, BTC: 0.00018648 |
| 30b931c5-5808-4146-95f0-bd7ce67ad2ba | Address on File | Contingent | BTC: 0.00018717 |
| de4dd80c-47c3-4a2e-844e-fb765c6d1af2 | Address on File | Contingent | SC: 1485.533328 |
| e777d69a-9af8-4602-960b-1dc115fd95f7 | Address on File | Contingent | BCH: 0.00001448, BTC: 0.00018708 |
| a5f54e54-ce07-4b81-8859-edbe5d79d87f | Address on File | Contingent | DOGE: 71.60112999 |
| fb9cb0c6-ab99-42c0-af27-1f3be4e0d8a3 | Address on File | Contingent | BTC: 0.00018711, MER: 602.7128718 |
| 3ff3120d-9015-460d-9bcf-1f67170ee80b | Address on File | Contingent | BTC: 0.00001362, RDD: 12049.07545 |
| 08775bbf-f052-44e9-a5f9-88da08a0613c | Address on File | Contingent | BTC: 0.00000196, NEO: 0.56102492 |
| a0b3ced4-277c-43c0-809d-25051b90efa5 | Address on File | Contingent | BTC: 0.00017263, RDD: 1000 |
| 508207b1-ec9c-439d-89af-4b34c9275bc5 | Address on File | Contingent | BTC: 0.0000554, OMG: 4.24468085 |
| 8d503593-7a60-4d9c-99f6-3e9291b6991c | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00019438, VTC: 45.01900125 |
| 9cebc516-e72b-4d3e-a10b-377a7d72910c | Address on File | Contingent | BTC: 0.00018694 |
| 2c24a3d6-6122-4f06-a0a0-21ac703ee0d9 | Address on File | Contingent | ADA: 0.00867206, BTC: 0.00018643, USDT: 0.0100974 |
| 4abb44ab-d720-41c9-8b74-484297613f98 | No Address on File | Contingent | BTC: 0.00017572, BTS: 2, NEO: 0.03045242, USDT: 0.01363491 |
| 91343c5e-de06-4a62-a326-1ecffa381bc3 | Address on File | Contingent | BCH: 0.00018609, BTC: 0.00018609 |
| c96e97a7-a773-4d14-997e-25b72a3f79cd | Address on File | Contingent | BCH: 0.0005152, DOGE: 70.70237386 |
| 57a59e04-cc11-4cba-95c5-e0ba52e882e3 | Address on File | Contingent | RDD: 0.976875, XLM: 57.97961077 |
| ddb575e2-1cef-4cf1-ad8a-9caeffd9aebb | Address on File | Contingent | BCH: 0.0005237, BTC: 0.00000157, XRP: 11.86994985 |
| 327f8a82-9ce2-4404-b160-463c662ad6ff | Address on File | Contingent | VAL: 2.55479931 |
| 96ab6779-d174-47cd-9b1c-53a1349c6bba | Address on File | Contingent | SC: 1482.341794 |
| 5e619d32-b2bf-484b-aec9-df663340dbcc | Address on File | Contingent | BCH: 0.00018599, BTC: 0.00018599 |
| 63777322-6ecc-4545-955b-d14a18e9d194 | Address on File | Contingent | XRP: 12.10274585 |
| 487c13a7-4282-421e-97ac-f976138da6a3 | Address on File | Contingent | ETH: 0.00277589, ETHW: 0.01962902 |
| c4e430c4-9858-4f3c-89c2-8d2c05064cb8 | Address on File | Contingent | ADA: 8.42632866, SC: 600 |
| 5b13152f-beed-4585-99de-93912dc559dd | Address on File | Contingent | BTC: 0.00000126, NEO: 0.55615753, USDT: 0.05283992 |
| abca6c86-f03b-434f-b7fb-c26c4fad08d7 | Address on File | Contingent | BTC: 0.00018664 |
| 11fab496-60c5-446b-b2f1-540979961a01 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.34325986, QTUM: 0.79 |
| 5d1c6d65-39e5-4c85-af30-495be66015ab | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00018658, USDT: 0.00001149 |
| a5b55575-c1b7-43db-9adc-6787c4712799 | Address on File | Contingent | USDT: 0.12316329, XLM: 56.52724152 |
| 16940666-f055-41d3-ad8c-7b1d507fce44 | Address on File | Contingent | BTC: 0.00004163, SC: 1149.876194 |
| 6ec7b093-35b6-48d3-aeda-9df173a494bb | Address on File | Contingent | BCH: 0.03756951, BTC: 0.00003396, VTC: 0.460038 |
| 43b5f01b-78d0-40f6-90ab-d8844f4bc089 | Address on File | Contingent | BTC: 0.00018239, IGNIS: 22.5 |
| 9b23c130-a99e-4e01-93ff-685da48bfb80 | Address on File | Contingent | ADX: 32.56124108, BTC: 0.00000001, USDT: 0.00219078, ZEN: 0.0010078 |
| 47689bf9-06fd-4065-bdb1-7a273c372939 | Address on File | Contingent | NEO: 0.00257792, QTUM: 2 |
| 9fb241f4-8b9c-4d3a-9b4d-0943eb6bbe98 | Address on File | Contingent | GRS: 14.67546493 |
| f90cc4bb-833a-4c75-89ca-cc396a14be81 | Address on File | Contingent | EMC2: 18.16774429, MTL: 2.53811661, POWR: 11.13529806, ZEC: 0.01701522 |
| 3f0202be-9ee1-4d49-9922-750c82b2e455 | Address on File | Contingent | BTC: 0.00018634 |
| 98e604b1-abb9-4c2d-854d-8fb660750043 | Address on File | Contingent | ADA: 14.13435584 |
| 7f1b71e6-dbc9-4aac-b1cb-06133d12cd4c | Address on File | Contingent | BTC: 0.00005411, HIVE: 6.42926821, STEEM: 6.42926821 |
| a5de6c65-40fa-43d0-9408-6ffe86c753ed | Address on File | Contingent | RDD: 12934.0602 |
| 81875890-0480-4070-aab8-0fe1e7462c91 | Address on File | Contingent | ETH: 0.00203238, ETHW: 0.00203238, USDT: 0.7931217, WAVES: 0.36542666 |
| d2048ca1-bc3a-47cc-96a9-d4de70870402 | Address on File | Contingent | BCH: 0.00018546, BTC: 0.00018546 |
| c299a14b-aa61-4f4b-b641-e69f11cfa41e | Address on File | Contingent | BCH: 0.00018545, BTC: 0.00018545 |
| 8bdd3b88-439a-4b9c-be63-9578c293456a | Address on File | Contingent | BTC: 0.00017297, USDT: 0.03697742, XRP: 0.76894871 |
| 5fe1cef8-254b-411d-a5e5-18fbbe941a79 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.025, PAY: 15, STRAX: 10 |
| 66beef60-e667-4f52-8510-9a2afe07ae18 | Address on File | Contingent | BTC: 0.00018599, OMG: 0.00457452 |
| ea49a156-fdce-484e-9f04-37e1ac9f05c8 | Address on File | Contingent | BTC: 0.00004513, SC: 500, XDN: 500, XEM: 50, XVG: 300 |
| 6bc86ba4-4a45-46bc-b118-21b6a51e74b6 | Address on File | Contingent | ETH: 0.00278577, ETHW: 0.00278577 |
| f52be8dc-4a66-4bba-a14c-166699127c92 | Address on File | Contingent | BTC: 0.00018609 |
| 6b9bb099-cecb-42e8-9229-baa4b984cdb4 | Address on File | Contingent | BTC: 0.00000004, OMG: 6, USDT: 0.00013135 |
| ca559ab4-3f17-4e04-89fd-6f86674bd3dd | Address on File | Contingent | BTC: 0.00000385, NEO: 0.55226708 |
| 944a0f13-4e8b-4611-998e-a17d9a112e0f | Address on File | Contingent | BTC: 0.00000014, IGNIS: 595.0124906, XVG: 1151.847575 |
| a18d877d-03c3-4637-9b40-1b2a45ab9516 | Address on File | Contingent | BTC: 0.00018409, GBYTE: 0.00497287 |
| 2674b8da-3de6-4e8c-a696-44b14cb5231d | Address on File | Contingent | BTC: 0.00018599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c31cbd7-e65e-4c34-b338-fa34631c46b6 | Address on File | Contingent | BCH: 0.00022394, BTS: 597.7875971 |
| c623aa15-2e84-4727-81af-7ca3d012906c | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000096, WACME: 154.8708305 |
| ad77bc06-b959-439f-9186-4b3e18f66c44 | Address on File | Contingent | XLM: 57.7088257 |
| 5965b088-d2ea-4033-b346-f68a24beabd3 | Address on File | Contingent | DOGE: 71.13592033 |
| 60109ad4-b0e8-4c2f-b66d-3132b084c060 | Address on File | Contingent | ETH: 0.0027826, ETHW: 0.0027826 |
| 7f0bd20c-a3b4-43f2-902c-510d38266d7e | Address on File | Contingent | ETC: 0.28163869 |
| 8fb457ed-e12d-4843-9651-f369f9865cd1 | Address on File | Contingent | BTC: 0.00000149, XLM: 57.21618501 |
| 864f0b05-b7aa-4091-abd2-5114b04db5be | Address on File | Contingent | OMG: 3.50468542, XRP: 5 |
| 1be2bd1c-2b8b-419d-9516-8bdbf92c5e13 | Address on File | Contingent | BTC: 0.00018451, USDT: 0.03546562 |
| 0fc56d4d-8711-487b-bd2e-9c828b153e04 | Address on File | Contingent | BTS: 600 |
| 4dedc562-5c38-4182-9dd6-d4a29bae3117 | Address on File | Contingent | BCH: 0.00006983, BTC: 0.00007968, REPV2: 0.06532107, XRP: 5.889389 |
| 384a2d7c-08d1-4286-bad6-f1089cf8d287 | Address on File | Contingent | BTC: 0.00000917, GNO: 0.03797107, PART: 0.32272059, XEM: 13.05140187 |
| 3061cccb-334f-48a7-b71f-fce1be48d602 | Address on File | Contingent | BTC: 0.00000002, XRP: 12.0305703 |
| 4cff3421-9b3e-4a4f-a96c-cca68e65c371 | Address on File | Contingent | DASH: 0.12342109 |
| 5d59aca6-ecb0-413e-9181-63dbcec0dc24 | Address on File | Contingent | DGB: 7.22281577, DOGE: 68.92643, GAME: 1.3533884, XVG: 40.226652 |
| 8211153d-8111-493b-a359-d3d98966ba38 | Address on File | Contingent | BCH: 0.00000608, BTC: 0.00000608, XRP: 11.63197481 |
| bbc228a1-16d1-461b-aca5-122cd0f089a8 | Address on File | Contingent | BCH: 0.02390609, XEM: 10, XLM: 24.32722592 |
| 5bd54987-d9e5-4331-8094-10b2bc5a360b | Address on File | Contingent | BTC: 0.00018554 |
| 1a4f265b-84b0-4e35-88b2-edf361db94ad | Address on File | Contingent | QTUM: 2 |
| 44d08783-3ea9-47eb-a474-79a31779affa | Address on File | Contingent | QTUM: 2 |
| 541c9646-3311-47bc-b445-17b6c16f4e1a | Address on File | Contingent | MUNT: 9181.831046, USDT: 0.0666501 |
| 2334ff05-172a-4983-ba1e-c3e55f023fda | Address on File | Contingent | BTC: 0.00000001, SC: 1208.467738, XEM: 29.28884179 |
| d41314ed-4df9-472b-8e94-c4955389e557 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00018546 |
| c7730f66-10dd-4477-a3d4-84e095c7f31b | Address on File | Contingent | BLK: 0.0275284, DOGE: 70.96 |
| a19d2597-413a-4b0a-a826-9e1dd7d9dfd3 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XEM: 163.4736749 |
| 99f244d5-8b0a-49bb-bafc-f38b024baaca | Address on File | Contingent | BTC: 0.00000001, USDT: 5.12993826 |
| 68d637df-153a-4cc0-834f-7881226e71df | Address on File | Contingent | GLM: 23.72244124 |
| f02195fa-930b-4e27-b261-32264c46d89a | Address on File | Contingent | XLM: 57.53691353 |
| 17d06ea7-3b48-4f53-ad56-8ec6d0a2e848 | Address on File | Contingent | BTS: 598.759753 |
| a98f3341-a34c-4822-90e5-9b612f635a1e | Address on File | Contingent | DOGE: 70.92430541, USDT: 0.00007592 |
| 7cabaa32-3dee-4bc9-8c9d-1e3277a5f969 | Address on File | Contingent | USDT: 5.12788247 |
| f0caa2c1-9b41-49db-8573-f8134bd76254 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000011, NEO: 0.56129836 |
| 9fe07920-cde0-4385-a619-7ad3c555ae7f | Address on File | Contingent | BTC: 0.00000031, LBC: 558.5261786 |
| 5c985d20-8031-4941-a62f-1c0dd028304b | Address on File | Contingent | BCH: 0.00016284, BTC: 0.00016284, SIGNA: 550 |
| 70beca1d-c38d-4edf-a18a-71c8b644cfac | Address on File | Contingent | BTC: 0.00000013, PTOY: 370 |
| a9b861a1-f382-4db5-82d8-8c06a361ce25 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00018524 |
| ce3c8822-e449-4a23-b475-fcd5815ac81f | Address on File | Contingent | DCR: 0.31398389 |
| 7c403771-b9bb-4cb2-9be2-8af686592c68 | Address on File | Contingent | BCH: 0.0001845, BTC: 0.0001845 |
| 9d13913a-f271-4962-8059-f14c18de1e7f | Address on File | Contingent | POT: 518.1155597, STRAX: 8.92597398 |
| 92679eae-ba3c-4378-84c4-395487480466 | Address on File | Contingent | ETH: 0.00000226, ETHW: 0.00000226, NEO: 0.56097709 |
| 3ae3aacd-8f45-468e-891a-a53ad3ebf6a1 | Address on File | Contingent | USDT: 5.1250397 |
| 90c8cb81-c8f5-440e-8913-8d858146d963 | Address on File | Contingent | BTC: 0.00000007, GLM: 20, RDD: 2000 |
| 14fd22dc-27a8-4867-947b-47d34ad7a80f | Address on File | Contingent | BTC: 0.00000356, DOGE: 5, XRP: 10.91998653 |
| 73f94a10-68c0-44b3-b126-41a4ead4eca0 | Address on File | Contingent | LSK: 0.00069661, PAY: 480.4209136 |
| 14f47a18-1584-4f5a-ade3-009034b5c3df | Address on File | Contingent | SC: 1467.841224 |
| 56b35399-1f88-430c-a444-7a4d001f5564 | Address on File | Contingent | BTC: 0.000041, ETH: 0.001994, ETHW: 0.001994, PIVX: 1, USDT: 0.07729966 |
| 25eb9009-142f-445d-bcf6-c2ed4d38b0c7 | Address on File | Contingent | USDT: 5.11561806 |
| 2a11af88-f24f-4db5-ac5c-a1083707798c | Address on File | Contingent | BTC: 0.00018463, ETH: 0.00000338, ETHW: 0.00000338 |
| 0928e1d0-229e-4719-9cd4-fcbeda084e4d | Address on File | Contingent | NEO: 0.5603357 |
| f4e82d9e-8d05-48c6-a014-d736a91d7889 | Address on File | Contingent | ANT: 1, BTC: 0.00007401, KMD: 1 |
| 8ff7ab06-9e11-4615-b1d9-567a5219b7df | Address on File | Contingent | BCH: 0.00018407, BTC: 0.00018407 |
| 7d676e11-a14c-4a68-9bb9-a6614f9b6dd3 | Address on File | Contingent | BTC: 0.00000061, XRP: 11.93900242 |
| 5c7020b3-b164-4063-aa21-b75a6415744a | Address on File | Contingent | ETH: 0.00257091, ETHW: 0.00257091, FLO: 0.51, GAME: 0.029, GRS: 0.303, MONA: 0.3019922, MUNT: 5.95797, VAL: 0.06186, XDN: 7.87731444, XMY: 0.08 |
| a1bd7dc2-c4f1-4186-9519-27673a8d5e38 | Address on File | Contingent | BTC: 0.00018468, USDT: 0.00054387 |
| 9d55addf-9d6d-4213-af20-d36f36fde0d4 | Address on File | Contingent | BTC: 0.00018468 |
| 527001eb-a7ba-4a7c-b8f9-60c597ac3a6d | Address on File | Contingent | BTC: 0.00000878, XRP: 11.4 |
| c964274a-ef8b-4b47-b297-3e999e63196b | Address on File | Contingent | ETH: 0.00276352, ETHW: 0.00276352, USDT: 0.00084782 |
| 8a26ff1b-456f-4d37-933c-077ac7004c60 | Address on File | Contingent | BCH: 0.0460571 |
| c916ba1b-9f9c-4c53-ae47-a7b22abd727c | Address on File | Contingent | BTC: 0.00018426, USDT: 0.01051741 |
| 32111e8f-3018-4c5f-9332-8a9ff261cb24 | Address on File | Contingent | BTC: 0.00006451, NEO: 0.00857703, WACME: 0.00431135, XDN: 73932.35294, XEM: 0.06142838 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 79b98465-01eb-4afe-8c09-61ed0c41c436 | Address on File | Contingent | BTC: 0.00002433, NEO: 0.48575069 |
| b3982606-b1cd-4755-9ba0-f0f4836e3759 | Address on File | Contingent | BCH: 0.00028066, BTC: 0.00009229, STEEM: 1, USDT: 0.00569061, XLM: 26.01457821 |
| e8703b39-08cd-49fb-ba0f-72665b166719 | Address on File | Contingent | BLOCK: 1, BTC: 0.00002414, OMG: 1, SNT: 100, THC: 500 |
| 0d31b97e-ce6d-4d2d-a10b-3a94295d9401 | Address on File | Contingent | XDN: 1500, XRP: 11.80775436 |
| 4295d362-6ca7-45cc-9757-51cec0ba3623 | Address on File | Contingent | ADA: 14.00003 |
| d7d82fd2-1744-4e48-91a4-f8b396f91bd4 | Address on File | Contingent | BCH: 0.00099436, BTC: 0.00000002, XRP: 11.70091086 |
| f0b4b07b-282c-4599-afd8-2e993728b371 | Address on File | Contingent | BTC: 0.00018449 |
| 76396946-21d7-4ac8-9a40-729a3c239887 | Address on File | Contingent | SNT: 211.7834395 |
| 18664949-d5cd-4402-8818-4168aa4d6906 | Address on File | Contingent | SNT: 0.90459966, ZEC: 0.15391 |
| 573af6b2-915d-41bb-a1a1-52dff9c5a621 | Address on File | Contingent | BTC: 0.00000104, NEO: 0.55585174 |
| 7d761543-33a7-406f-9c63-43626fdab3d6 | Address on File | Contingent | BTC: 0.00016392, MYST: 2.36935867 |
| 01c9293f-5f87-4a5a-87ab-feb2f1766ab1 | Address on File | Contingent | BTC: 0.00015738, PAY: 70 |
| bff1df21-85cc-4c1d-8ff0-f3cef4fca28b | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00184752, XVG: 2692.9606 |
| dfdbcda9-a598-490a-9f28-a016321afbdf | Address on File | Contingent | BTC: 0.00018429 |
| bd26fd7c-c4d0-4bc8-a27f-fa325098b9e9 | Address on File | Contingent | BTC: 0.00000002, SC: 1462.589308 |
| 615dccdb-dd12-40c8-ac12-5afd7760ce21 | Address on File | Contingent | ANT: 1.83800685 |
| f3a67ffd-214d-4609-92d5-046c73a6bff0 | Address on File | Contingent | BTC: 0.00004407, OMG: 4.51917657 |
| d8b4bafe-21ba-4170-9520-8d9b4ef1d9bf | Address on File | Contingent | ANT: 1, LSK: 1.7, OMG: 0.9975 |
| dd36c315-263a-4a59-920a-3ce373053010 | Address on File | Contingent | BCH: 0.00001315, BTC: 0.00001315, SC: 327.18, ZEC: 0.10870747 |
| 4dc512f9-3332-4b28-b54d-2801efab7c4f | Address on File | Contingent | BTC: 0.00000001, SC: 1461.297034 |
| 64e4470f-f936-4f6f-8f46-91f1a5bff2c8 | Address on File | Contingent | ETHW: 0.00000112, WAVES: 3.09032513 |
| f0212b94-02f5-4ab1-a0f7-f439836bf12a | Address on File | Contingent | BTC: 0.00000002, STORJ: 16.53406266, USDT: 0.02239572 |
| 24fa0590-d750-4077-9cde-9fce83ba33b1 | Address on File | Contingent | BTC: 0.00000337, USDT: 5 |
| a91a53ca-fa9a-4849-a104-a5bfac95cdc0 | Address on File | Contingent | BAT: 4.40518464, BTC: 0.00000016, NEO: 0.45464712 |
| 0bb9c495-657b-49de-a07c-e483042a4a4a | Address on File | Contingent | BTC: 0.00018355, ETH: 0.0000001, ETHW: 0.0000001, NXT: 5, USDT: 0.00016351 |
| e2150e23-86a8-4707-ac7f-d2d5a29258b5 | Address on File | Contingent | BCH: 0.00002405, BTC: 0.00018382, USDT: 0.00303184 |
| 67e28fc9-014a-47c3-aae9-1df843d9f243 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.06566933 |
| adaa09bf-0e52-4e48-8f0a-729f371608eb | Address on File | Contingent | BCH: 0.02091946, BTC: 0.00010012 |
| fab0a489-6eb2-428f-88a0-2d4343456436 | Address on File | Contingent | NXS: 72.18663801 |
| e8d2f18b-8b2d-40e3-9bc7-296381c82870 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.0016953, ETHW: 0.0016953, NEO: 0.21302455 |
| 6c8509eb-d0c8-4197-8e71-f9bd0cd1f271 | Address on File | Contingent | BTC: 0.00018392 |
| 01c053d4-4a8e-46e7-879b-b57bd9d38276 | Address on File | Contingent | XVG: 2689 |
| 53296ff2-1192-4a65-90ee-ed02b67e0a2f | Address on File | Contingent | NEO: 0.55646817, USDT: 0.00738123 |
| 2dc4bf01-0626-4c79-ac65-2654eebf4c89 | Address on File | Contingent | BCH: 0.00064664, ETC: 0.27466518 |
| 8904129d-3541-4429-9f9f-dcc2417a0358 | Address on File | Contingent | DCR: 0.01157641, ETC: 0.23470637, USDT: 0.61186005 |
| 47ee4975-ee0d-4524-b41a-92a9ea76c5d7 | Address on File | Contingent | BTC: 0.0001838 |
| a1f4fd9f-dc7c-4df2-94bd-e47de4dd927c | Address on File | Contingent | XRP: 11.91267706 |
| d4181b2b-b0ab-4c3a-9b46-5e797903cfa7 | Address on File | Contingent | USDT: 5.0833072 |
| f9bf653a-d9b1-48d6-a74c-c3b19d8fd9af | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00018363 |
| fb80c75f-6353-4794-95bc-b8cc3a5f7c54 | Address on File | Contingent | BTC: 0.00018363 |
| 0c8a48ea-4792-4488-8708-4bef1f8b4450 | Address on File | Contingent | ADA: 0.68579316, BTC: 0.00017459 |
| f1a01f21-7e03-471d-bbf2-3b9a991c1249 | Address on File | Contingent | USD: 2.95566538, USDT: 0.00000001, XRP: 5 |
| bbbcde5a-fd6b-4069-85d9-5aa366decb73 | Address on File | Contingent | OMG: 0.8, QTUM: 0.66, SC: 636.4616761, THC: 129.1380316, XRP: 0.45452007 |
| 51a56541-e081-48bf-a71e-42b6129e8eee | Address on File | Contingent | BCH: 0.00012634, BTC: 0.00012634, LTC: 0.02018208 |
| 08da6195-95e5-4ce7-ab22-f1577d604bad | Address on File | Contingent | BTC: 0.00009787, SC: 297, SIGNA: 300, WAVES: 0.608 |
| 34e2dff3-84c8-4690-b0b0-8fec028bcb73 | Address on File | Contingent | DASH: 0.11183785, NEO: 0.04362487, USDT: 0.01331641, XMY: 180.7114583 |
| f7a696c4-d16c-48a9-8b34-c3583f7f3aa2 | Address on File | Contingent | WAVES: 3.07738155 |
| ddcd9b62-b44b-401c-881a-7d31db01d0d5 | Address on File | Contingent | BTC: 0.0001833 |
| d02530e2-1cdc-496c-bb91-8a7ce8aa003a | Address on File | Contingent | BTC: 0.00015855, NEO: 0.075 |
| fe050bea-bbf0-4573-a71f-3e5482c7d345 | Address on File | Contingent | XRP: 11.87899196 |
| 0a9a5146-f1ae-4c00-8f68-b5b8f19255ed | Address on File | Contingent | ARDR: 0.02799325, BCH: 0.00000779, BTC: 0.00016559, ETH: 0.00002736, ETHW: 0.00002736, FTC: 0.07010798, IGNIS: 0.01980209, NXT: 0.03960417, QTUM: 0.00911391, SBD: 0.02192999, USDT: 0.07171541, XEM: 0.06739896, XLM: 0.04492589, XRP: 0.61977436 |
| 14e4a364-d2fc-4e91-a48b-195db4b4ebe6 | Address on File | Contingent | DOGE: 70.1168099 |
| 0173332d-f1e2-4172-bbaa-075530720ed9 | Address on File | Contingent | BTC: 0.00018323 |
| d5ad4bdb-05f3-464b-9ec0-38351cc3a77d | Address on File | Contingent | MONA: 12.32091648 |
| 9aa76627-a02b-4fbe-a81c-81030310fc97 | Address on File | Contingent | BCH: 0.02045596, BTC: 0.00000011, EMC2: 150, XLM: 15.95566475 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 02f50106-1249-4f72-8591-8dcabb65fa00 | Address on File | Contingent | BTC: 0.00018312, USDT: 0.00138138 |
| a3cd941c-96ad-4fbe-9c01-7d98efbce69e | Address on File | Contingent | BCH: 0.00001814, BTC: 0.00001814, NEO: 0.5 |
| 88bc11d4-1a1b-4297-9db7-230e20027593 | Address on File | Contingent | BTC: 0.00000064, ETC: 0.04252409, EXP: 251.076798, ZEC: 0.11051205 |
| 852a4dac-3ba7-4bf7-b72a-3b1d3f947a67 | Address on File | Contingent | BTC: 0.00000002, XRP: 11.86834901 |
| abd70b6f-8246-47a1-8d01-959f0711deab | Address on File | Contingent | ADA: 10.1518928, ADX: 1.9382512, BTC: 0.00000002, KMD: 0.82155635, SC: 234.244413, USDT: 0.00005957 |
| 39c3f3e2-1614-4a86-a579-5d72e34d9f44 | Address on File | Contingent | BTC: 0.00000002, DGB: 500, SC: 310.1950459 |
| 4854c657-6aca-4ed9-99fd-ffe046576b13 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00564131, ZEC: 0.15315025 |
| cb230a58-a347-43cc-8287-6d2d3e3ef901 | Address on File | Contingent | SC: 1453.030762 |
| f9ba360d-9f66-4071-a5d7-9806b4c11070 | Address on File | Contingent | XLM: 56.81088101 |
| ab891a8a-02d2-40bf-8d89-c201780263a5 | Address on File | Contingent | BTC: 0.00000001, DNT: 49.02986076, LRC: 12, RDD: 400, XDN: 343.0580137 |
| 72006ae8-2046-4e59-995d-70c08bddc8b1 | Address on File | Contingent | ARK: 18.15523004 |
| 246c2693-0a13-46b6-8670-6dbdca4d7e0f | Address on File | Contingent | DOGE: 70 |
| 55dc06bd-b393-4d14-b8b3-cdeb744a305c | Address on File | Contingent | DOGE: 70 |
| a441482b-f736-42f7-92d7-6a96ce51c689 | Address on File | Contingent | BTC: 0.00018291 |
| ceca3047-81f5-4e54-9945-319883c1cda6 | Address on File | Contingent | SC: 1451 |
| aeae1e13-233b-4e41-9c32-2124f6e6f5a3 | Address on File | Contingent | BTC: 0.00012637, MTL: 1.5 |
| c0166134-5705-49dd-9cd1-8a61ab613377 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0001, NMR: 0.15, XLM: 2.83818103 |
| 0e55484e-1b3d-4cd4-bd5f-01c95ee1abac | Address on File | Contingent | BTC: 0.00000002, XRP: 11.84670975 |
| 4bf120c2-a1f8-4156-aab6-431977ff906d | Address on File | Contingent | BCH: 0.0455791, ETH: 0.00000075, ETHW: 0.00000075 |
| ebcb933b-e239-487a-9c17-3849884f66d8 | Address on File | Contingent | BTC: 0.00000003, DGB: 634.5525 |
| 584c712b-1ce1-4d65-a088-12f38ebc92d8 | Address on File | Contingent | BTC: 0.00018273 |
| 4225bb12-17f8-4d31-92bb-72b6fe7ce432 | Address on File | Contingent | BTC: 0.00016398, XLM: 5.81864201 |
| 81da16ad-94f4-4b10-9fc0-42191fca5349 | Address on File | Contingent | BTC: 0.0001792, THC: 44.13955342 |
| 076cc737-a0a3-48dd-8382-6155604b338b | Address on File | Contingent | BTC: 0.00018269, USDT: 0.00002101 |
| 0dfbd9ad-0504-4e76-85d0-e6d38251a822 | Address on File | Contingent | LSK: 5.85411625 |
| 1383ed38-ba60-4363-92c4-6cc0f0754aed | Address on File | Contingent | BTC: 0.00000005, MER: 17.5, XRP: 11.56430158, XVG: 60 |
| 91ba2b51-eb58-46e9-8cc0-e7841dd6d01a | Address on File | Contingent | BTC: 0.00018256 |
| 4853789f-90de-4419-8fc3-038f4eaf858c | Address on File | Contingent | BTC: 0.0000251, SC: 1249.793267 |
| 335af8ad-2ca8-4d55-bdc3-3700235f19a5 | Address on File | Contingent | BLK: 32.9075, FLO: 123.804, VAL: 2.26658482 |
| bf368425-c027-4c72-96e6-cdf7125180b8 | Address on File | Contingent | SC: 1448.899354 |
| 82603fe0-8291-48ad-8731-b365f4d8ae97 | Address on File | Contingent | BTC: 0.00018254 |
| c0ef12f6-729a-412e-9ee6-64ee5a2995a8 | Address on File | Contingent | ADA: 13.8477017 |
| 746fb2a4-63f7-4715-91f2-44fa6e3376c3 | Address on File | Contingent | STORJ: 16.46925813 |
| 7d02e983-6d55-4de3-9abe-cffe2f0b9df8 | Address on File | Contingent | BCH: 0.00018171, BTC: 0.00018171 |
| 95768e6f-02b7-421b-8bcc-4c23dd67f8b1 | Address on File | Contingent | BTC: 0.00000017, USDT: 5.04247865 |
| a2e4ce9d-05d4-46dc-995d-0457104cae4f | Address on File | Contingent | ARK: 7.071427, BTC: 0.00000003, KMD: 10.51698765, USDT: 0.00032799 |
| a87bec51-f5de-4e9a-97cf-1d1bba561c47 | Address on File | Contingent | BTC: 0.00000021, SIGNA: 4600.64385 |
| d71b1535-621f-402a-a74f-3566264467ea | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000035, NEO: 0.55171533 |
| 6c632b6e-cb09-4316-8018-5fad428adb1e | Address on File | Contingent | BCH: 0.0007011, BTC: 0.00017955 |
| 56513705-de89-4fdb-a4d5-046f5e3fd875 | Address on File | Contingent | DOGE: 69.78017254 |
| 72310a97-fb32-43b6-be5d-7d14c510ed87 | Address on File | Contingent | BLK: 456.2625108 |
| 4dc5dffb-1f61-457d-8785-9d9bf66467b5 | Address on File | Contingent | ETH: 0.00272459, ETHW: 0.00272459, USDT: 0.00642638 |
| cb425787-a5a1-4fd7-9e30-8a1a9896ab24 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.0023896, GLM: 12, SC: 333.514125, XVG: 626.5459884 |
| 6482b094-0b7b-4f9a-ac9d-b7f42c5942c6 | Address on File | Contingent | ADX: 31.81378609, BTC: 0.00000048 |
| 34acef24-325a-45fa-968d-7eea79c9ec93 | Address on File | Contingent | BTC: 0.00008015, XEM: 90 |
| 93f13394-f1e2-44e1-9853-4765d27f1227 | Address on File | Contingent | MONA: 12.25237613 |
| 87a5570d-abf5-4ea2-8839-59fe515e7d1c | Address on File | Contingent | BTC: 0.00000004, RDD: 3478.125, SC: 1030.475207, XDN: 1407.123375 |
| 8a6324ff-f2e3-4e59-8950-8eefb5ede855 | Address on File | Contingent | BCH: 0.00017656, BTC: 0.00017656, XLM: 1.5091299 |
| 5a5c8e0a-973d-4bdc-b6ff-8e41911356e7 | Address on File | Contingent | BTC: 0.00018212 |
| 50d2e12e-54f7-4957-83a5-8293409515e1 | Address on File | Contingent | DOGE: 9.318, LTC: 0.05610259, PPC: 0.01, VTC: 0.0981638 |
| 657a215e-b470-40c4-ba21-06e36ad9b8a5 | Address on File | Contingent | BTC: 0.00000026, XRP: 11.78382046 |
| fe1b1930-4e6d-4b89-bad9-f5646a3126bd | Address on File | Contingent | BTC: 0.00006052, NEO: 0.36837213 |
| 60f11e67-6504-4f15-915b-a13868d93777 | Address on File | Contingent | ZEC: 0.15254795 |
| 99a49187-40b2-4bab-99f9-0f545af44dbe | Address on File | Contingent | BTC: 0.000182 |
| 97e3907b-6926-4daf-b59f-04ef8a6f2a9d | Address on File | Contingent | BTC: 0.00000003, DNT: 179.2176565 |
| 15c06e7c-5c31-4ed3-ab92-c855ff4eb85b | Address on File | Contingent | BTC: 0.00018195 |
| 693baeb7-970e-4ae6-a77e-8d4c49ef8e9d | Address on File | Contingent | BTC: 0.00016692, XWC: 7.64448774 |
| 1272dc25-c8c5-49ba-b43d-b90fd68f0d82 | Address on File | Contingent | DGB: 631.7327235 |
| 591de249-529b-4292-842e-988504e94aee | Address on File | Contingent | BTC: 0.00000015, EMC2: 3.14907085, UBQ: 205.5388293, USDT: 0.00541749 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d49619c7-43e2-43ce-9dcf-f2dd495f09c6 | Address on File | Contingent | XRP: 11.79072435 |
| a7d58f6c-01fd-4e0a-a87c-15e5e22c214e | Address on File | Contingent | SC: 1443.623834 |
| 19f6ae28-082e-42eb-8595-8b13845b807d | Address on File | Contingent | XLM: 56.45333786 |
| b4af40a7-1fe7-402c-b92c-77442d1bc69d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 1443 |
| 8a257c13-92e0-4342-b12b-3e1afb281443 | Address on File | Contingent | BCH: 0.00349565, BTC: 0.00000003, DASH: 0.07935998, PAY: 125.8115108 |
| 3ab14802-3f73-4328-b2b8-9dd7e13c0ea2 | Address on File | Contingent | BTC: 0.00018156, ETH: 0.00000429, ETHW: 0.00000429 |
| 919a6277-2c77-4c3d-9d65-a4ad06b88627 | Address on File | Contingent | BTC: 0.00000394, XRP: 11.52980093 |
| 04097473-05c8-440f-b8ba-60fc4f3b750a | Address on File | Contingent | BTC: 0.00003747, NEO: 0.24605574, WAVES: 0.95468249, XVG: 91.72584443 |
| 5a67d262-d8b9-4cb5-b51a-3ae07f4c6db2 | Address on File | Contingent | BTC: 0.00000036, ETC: 0.23576967, USDT: 0.71475978, XVG: 0.17791752 |
| 5e66431d-1abd-487f-b943-c121197026f1 | Address on File | Contingent | BTC: 0.00011863, SC: 500.8357189 |
| 4ad33a2d-dfe2-4dcc-988a-4bf4cd93fa0f | Address on File | Contingent | NEO: 0.5508342 |
| d083e49d-5673-4520-bd41-5cbf267cbb13 | Address on File | Contingent | BCH: 0.00524747, BTC: 0.00014747, XLM: 4.09303069 |
| 5044a47d-1582-4fe5-962e-e4ccab86eac7 | Address on File | Contingent | XLM: 56.37409617 |
| 4f2bc495-741f-41da-bf30-3bd48673f92d | Address on File | Contingent | BTC: 0.00001105, OMG: 5.5, SNT: 0.00000176 |
| a64eac08-e977-41a5-9a24-8d91918a085b | Address on File | Contingent | USDT: 5.02411418 |
| 38522634-14bb-4c0d-88e1-f184783823a8 | Address on File | Contingent | BTC: 0.00018149 |
| dbbee34a-925a-4ec1-b64c-28016732dea6 | Address on File | Contingent | BTC: 0.00000047, EMC2: 546.0933817, USDT: 0.00413853 |
| dca7e823-b44d-47d8-9120-4e018707d07c | Address on File | Contingent | QTUM: 1.95582263 |
| e0cdc2da-02e7-4123-986e-9b412ac7ca9f | Address on File | Contingent | BTC: 0.00001674, LSK: 0.06147976, LTC: 0.058, USDT: 0.00683709 |
| ad1f6de0-29c8-4cb5-af8e-a8c2cb925232 | Address on File | Contingent | BTC: 0.00000006, DOGE: 69.39 |
| 96fc9c11-42a1-4f4e-a4e8-3ea2f442ad75 | Address on File | Contingent | USDT: 0.00033087, XVG: 2651.61615 |
| 929bf616-7a63-41e3-967a-7be71bdb5d17 | Address on File | Contingent | NEO: 0.5496822 |
| e57bd91c-4adf-488b-a0b7-7311fa38be0d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.4, NXS: 5.93395169, XVG: 500.1587424 |
| 59aa339c-6c5e-4978-a6c5-409b10689ad1 | Address on File | Contingent | ETH: 0.00005149, ETHW: 0.00005149, SC: 1412 |
| db9253d4-c097-4973-8bd3-a4a1f045690a | Address on File | Contingent | BCH: 0.02779577, XLM: 21.68072228 |
| 09a35f68-3a7d-4b33-8f57-1cb03603b84f | Address on File | Contingent | NEO: 0.54427297, USDT: 0.04651133 |
| b2b267ba-8087-4cbb-bd1a-af36b5077b6a | Address on File | Contingent | BTC: 0.00017175, SRN: 155 |
| 94457fc7-01aa-4d4d-812a-43d548fee80e | Address on File | Contingent | BCH: 0.00018051, BTC: 0.00018051 |
| 0c346f8e-dbaf-4bcd-98dc-a8aefe91f79c | Address on File | Contingent | ADA: 10.275794, ETH: 0.00068512, ETHW: 0.00068512 |
| 02edaf46-cbdc-4d11-920c-6456efd8ea5b | Address on File | Contingent | BTC: 0.00000005, DASH: 0.07834619, FIRO: 1 |
| 3920d496-661c-43d7-98ae-3bc4ac24327b | Address on File | Contingent | BTC: 0.00015943, ZEN: 0.07584022 |
| e0d255fa-c9f1-474b-a0a8-eaafb7e1819e | Address on File | Contingent | ARK: 6, NEO: 0.08473697, QTUM: 1 |
| 4d25c621-80e6-4858-b58a-9b84206ef202 | Address on File | Contingent | BTC: 0.00000012, SIGNA: 4570.051473 |
| f7c22a1f-0994-4534-9d7f-fd61bcc259a2 | Address on File | Contingent | BTC: 0.00000002, WAVES: 1.00297625, XRP: 7.8624189 |
| cbd4c474-5ff6-47f7-9682-0c4934c9c8ef | Address on File | Contingent | DOGE: 69.288 |
| 9332a4bf-1c9f-4dae-992e-ee2897d13d12 | Address on File | Contingent | ADA: 13.47486397, XVG: 50.33628833 |
| 152bc577-8dd1-48a0-b076-2d5f579db9b3 | Address on File | Contingent | BCH: 0.00018, BTC: 0.00018, MONA: 0.02, NAV: 0.02412 |
| 2f3648dc-88a0-4013-9631-43af9ac27b88 | Address on File | Contingent | ARK: 17.31140533, VRC: 130 |
| 71b8dc67-18b9-4fe1-b33b-aa11329a3876 | Address on File | Contingent | BTC: 0.00018101 |
| 3562072b-001c-4b6b-a477-699d63010a0a | Address on File | Contingent | ETH: 0.00267061, ETHW: 0.00267061, IGNIS: 6.31783875, NXT: 12.63567749, PAY: 0.4352856 |
| d5c596b8-cb57-49ec-8cf4-e614e42dc19f | Address on File | Contingent | BTC: 0.00018096 |
| 52874189-fe92-4f47-89ea-5d0330498c80 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, SC: 1436.05571 |
| ac8e7975-8f0b-48ca-b6ae-fd923534685d | Address on File | Contingent | BTC: 0.00014551, XVG: 518.113851 |
| ec441e6e-7fe5-496f-9ae3-3f3ab4457757 | Address on File | Contingent | BCH: 0.00000031, ETH: 0.00270797, ETHW: 0.00270797 |
| 2a5d2b6c-ccf9-4bee-b6d1-990c0f7fd321 | Address on File | Contingent | BTC: 0.00016333, NEO: 0.05327537 |
| 8e49d511-8913-4f54-b8a8-bc76c752ff60 | Address on File | Contingent | BTC: 0.00018089 |
| a3cc45a2-40f3-4e26-b3f8-b88fd37debab | Address on File | Contingent | BTC: 0.00000002, POWR: 16.00189172, USDT: 0.00007919, WAVES: 1.4781381 |
| 40b81a89-7bd6-40b5-876b-1b0241e18175 | Address on File | Contingent | ARK: 9.74, BCH: 0.00016767, BTC: 0.00007809, WACME: 3.3 |
| 6458f470-c2f8-4182-912d-e062ce67e82c | Address on File | Contingent | BTC: 0.00000187, XRP: 11.59883721 |
| db942db8-0be5-42f1-9be5-2f39cf5ffd21 | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00003389, ETHW: 0.00003389, NEO: 0.53499918 |
| 3e6a3783-c132-4970-9702-34a30ce300df | Address on File | Contingent | BTC: 0.00016174, USD: 0.47680043, USDT: 0.05075872 |
| 5c5a1961-1e27-4d9a-80ae-d23231fbe73a | Address on File | Contingent | ETC: 0.27391908 |
| b1c93bba-a26b-4443-b89c-41696e45d171 | Address on File | Contingent | XVG: 2642.175169 |
| 03454f83-2ad5-475f-81ba-2502652a0d66 | Address on File | Contingent | USDT: 5 |
| 3bb1ab8b-85e2-4f94-86ce-08b82af552fa | Address on File | Contingent | USDT: 5 |
| 46353ee2-610a-4763-9059-72171814c4b6 | Address on File | Contingent | USDT: 5 |
| 82a7ac94-c634-4c38-b170-f761a18c5ba3 | Address on File | Contingent | USDT: 5 |
| ef377f06-8585-4777-9728-4045dc9176a0 | Address on File | Contingent | USDT: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b0540df-62b8-48d3-8992-f501341660d1 | Address on File | Contingent | ETC: 0.27382327, USDT: 0.00008559 |
| 0802209f-55d2-42bf-9fca-7148b8a0cfdc | Address on File | Contingent | NEO: 0.21199431, OMG: 3.56961227 |
| b5d8de60-8ddf-4e0b-b88c-f20a1f451661 | Address on File | Contingent | BLK: 0.00000002, GRS: 4.87954582, PART: 5.12303703, POT: 78.65739942, PPC: 0.00000001, SLS: 0.00000001, SRN: 8.85191749, STORJ: 0.00000001 |
| 2a521142-1cd7-4880-829c-89afce493d01 | Address on File | Contingent | BCH: 0.0001, BTC: 0.00018005 |
| 8b96e8e3-db9c-4b3d-a721-01a839b6576a | Address on File | Contingent | BTC: 0.00018038, MUNT: 1 |
| f3b59f31-e9a3-4689-86b7-a1050265e01a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00018039 |
| e6a9fcaa-6db5-44fc-9ff2-eaed3debceba | Address on File | Contingent | BTC: 0.00018039 |
| 2ee5cb6c-1de1-4b03-9240-db0df58e3547 | Address on File | Contingent | BTC: 0.00000012, XVG: 2635.54035 |
| 11b73bd5-7cba-4756-b1e3-c4c3e21713f9 | Address on File | Contingent | BTC: 0.00018037 |
| 6f344aa2-2756-4eeb-ad9a-13e8920e5704 | Address on File | Contingent | BTC: 0.00018037 |
| cde37b0a-75a8-46ed-8301-fc93b946f009 | Address on File | Contingent | BTC: 0.00018037 |
| eb9b17e4-7519-4a87-b712-9750212243a8 | Address on File | Contingent | BTC: 0.00018037 |
| 1b58399a-3c70-4401-a0da-e8769985a7e7 | Address on File | Contingent | BTC: 0.00000006, OMG: 4.3, PAY: 121.9238499 |
| 5e54278e-156a-4500-8b5e-5c159ef08f0c | Address on File | Contingent | ETH: 0.00001875, ETHW: 0.00001875, SC: 1114.609807, XLM: 12 |
| 61f59663-011a-498a-a5e9-d38c91a7844a | Address on File | Contingent | NEO: 0.53012847, OK: 25.9765625 |
| 369e2815-1b89-4201-a57c-2389fc50d87a | Address on File | Contingent | BTC: 0.0001803 |
| e5d6c45e-00a5-4b47-8167-d49097a79c53 | Address on File | Contingent | BTC: 0.00000004, SC: 1430.349411 |
| d9db8e30-d2d5-4194-9eea-2757f9dea0ca | Address on File | Contingent | BTC: 0.00018024 |
| 84c5baf0-ff58-4463-8821-dbc55c70ef83 | Address on File | Contingent | BTC: 0.00018021 |
| ea42b0e5-f160-45ce-8ae2-53b7bde5cae8 | Address on File | Contingent | BTC: 0.00000129, XLM: 55.51903591 |
| c957d6cb-bd09-4dbc-9ee7-2f22bbf43e5a | Address on File | Contingent | BTC: 0.00018015 |
| f8997e21-23c3-4176-8893-9c4cf398ad11 | Address on File | Contingent | BTC: 0.00017975, EMC2: 0.74058823, OK: 0.73882015 |
| 481fc0a4-c737-4d3a-8c5f-e918a35bacb8 | Address on File | Contingent | BCH: 0.00000164, BTC: 0.00000147, ETH: 0.00003512, ETHW: 0.00003512, NEO: 0.53409345, USDT: 0.002283 |
| 9ee048c1-e6fd-464b-842f-bbaf87582084 | Address on File | Contingent | XMY: 121901.9274 |
| 05740c7a-645d-4ef0-aef8-49482a00ffb6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000013, NEO: 0.13931512, USDT: 0.0015985, XLM: 41.57115557 |
| 548906d6-f927-4545-a8e1-829ee45785e3 | Address on File | Contingent | BTC: 0.00018004 |
| a5df0c94-1722-4f1e-bcbf-fb69ad998738 | Address on File | Contingent | BTC: 0.00000075, PAY: 465.5 |
| b1d0be74-397a-4bf7-9f25-23c493e5923f | Address on File | Contingent | BTC: 0.00018 |
| 041f0ce8-0803-4324-8d2c-6e9032f417c9 | Address on File | Contingent | BTC: 0.00010506, XVG: 1095.238095 |
| ccc41f1e-4807-43e6-b44d-977158b4c05c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000745, XEM: 3.14735106, XRP: 11.43178252 |
| e041a4d2-f499-447c-b57f-8065515d2c89 | Address on File | Contingent | BCH: 0.00005429, BTC: 0.00005429, DOGE: 48 |
| f6d5822c-753a-4b1f-a99e-98993ab46d2f | Address on File | Contingent | ETC: 0.25411074, MONA: 0.78500476, UBQ: 0.4170302, USDT: 0.00566644 |
| 6fc604bd-07c6-4846-8e58-2c75a49b2002 | Address on File | Contingent | BTC: 0.0001799 |
| 91252cf4-af34-4859-96e8-a4e8fb87eb05 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.0000001, NAV: 36.39372919, OMG: 4.13345322 |
| 8a109de5-38af-45f0-8f50-e246973294f2 | Address on File | Contingent | BAT: 5.79616788, BTC: 0.00009167, XLM: 10.78806358, ZRX: 1.13826503 |
| 5e27a945-a902-404b-b936-af07a70ba99c | Address on File | Contingent | BTC: 0.00017987 |
| d2b09fc7-c7fc-4796-9267-95a52ea982be | Address on File | Contingent | BCH: 0.00003343, BTC: 0.00003343, KMD: 13.85093514 |
| 1d4f6130-9f32-492d-817f-4129114703c6 | Address on File | Contingent | BCH: 0.00003077, BTC: 0.00000001, ETH: 0.00001487, ETHW: 0.00001487, WAVES: 3 |
| 8669957a-95d6-4e24-94b0-9a0e7b9200db | Address on File | Contingent | XRP: 11.65587637 |
| e7c68c6c-65c2-445e-a629-d4ab6bb02e9e | Address on File | Contingent | BTC: 0.00017978 |
| 3b88dc04-1e2f-4936-afb6-e767068d41ad | Address on File | Contingent | BTC: 0.00017975 |
| a2dbe2b8-b518-49b3-ae8e-1c7e21e26e91 | Address on File | Contingent | BTC: 0.00017975 |
| 87ad857a-c21b-4792-aee9-181978da2b2d | Address on File | Contingent | ADX: 1.87764706, BTC: 0.00000071, PAY: 0.52797732, USDT: 0.00003595, XRP: 10.89439283 |
| f1213931-2adf-44ef-a7c2-0b9d69185271 | Address on File | Contingent | BCH: 0.04445993, BTC: 0.00000005, LTC: 0.00050055 |
| 9a0ca38a-7333-4c47-bc1b-42161be959fd | Address on File | Contingent | BTC: 0.00000185, ETH: 0.00266175, ETHW: 0.00266175 |
| 12af57dd-f9ff-4f23-b406-35356c443f48 | Address on File | Contingent | BTC: 0.00000002, KMD: 15, STRAX: 1.2345625 |
| 3c69941c-297d-47e6-aea9-ee1cb526e78c | Address on File | Contingent | BCH: 0.00017889, BTC: 0.00017889 |
| b2d12a14-91e4-489c-b4fe-5a459d34be45 | Address on File | Contingent | BCH: 0.00055905, BTC: 0.00008173, ETH: 0.00003352, ETHW: 0.00003352, NEO: 0.095, PIVX: 0.00833969, XLM: 18.37607737, XRP: 0.17905816 |
| b8674248-be8a-49b8-91e5-256d5616adf9 | Address on File | Contingent | USD: 2.27218269, USDT: 2.70591165 |
| b45d89a6-429d-412b-84d3-d3639aff6c3e | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00191526, ETHW: 0.00191526, NEO: 0.15572335 |
| e3b9af68-3c0f-48b2-b342-814e99d1909b | Address on File | Contingent | ETH: 0.00268287, ETHW: 0.00666165 |
| 1619809c-ac0e-4c1a-9ad5-f51c8563f9a2 | Address on File | Contingent | ADX: 15.69599175, LBC: 271.1578093 |
| ca090ee8-281e-4d9b-afea-3bdedf532a42 | Address on File | Contingent | DASH: 0.11932472, ETHW: 0.00000187 |
| 1c53b269-a45a-42d7-ae56-0b1f3c003cbb | Address on File | Contingent | BTC: 0.0000001, XLM: 55.65467025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93e06210-61e8-4d5e-bfaa-7ab887fc4491 | Address on File | Contingent | ZEC: 0.15033386 |
| f7d1b306-d215-4606-b887-b639a89b44d8 | Address on File | Contingent | VTC: 43.22085528 |
| e0c16a79-ca73-4d92-87f3-ddb35cb2c8e0 | Address on File | Contingent | EXP: 340.6633711, OMG: 0.24677892, ZEN: 0.49162899 |
| 44d21aa3-47bd-4474-ae81-117a35979e76 | Address on File | Contingent | ETH: 0.00268465, ETHW: 0.00268465 |
| cca6a587-d262-4947-9bd8-7ef4cf590ce9 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.27165189 |
| 38587fac-74a2-4639-ad99-a73b6d790271 | Address on File | Contingent | ADX: 20, OMG: 2, USDT: 0.08356408 |
| 111ad559-eca1-4fcb-9436-9e4a588e07c6 | Address on File | Contingent | XRP: 11.61999428 |
| 456f8890-69c5-41a2-ac48-3efa9fb7d824 | Address on File | Contingent | ARK: 11, USDT: 0.00023525, XVG: 1000 |
| 6d952ec6-734b-47e9-a66d-17cbbde4ca17 | Address on File | Contingent | BTC: 0.00017925 |
| 103874e2-8448-4d43-822e-ffb534fb26fd | Address on File | Contingent | DGB: 622.3525498 |
| 2e6743b4-b131-4b37-bc21-605c2dcd61a2 | Address on File | Contingent | DASH: 0.02204444, ETH: 0.0000001, ETHW: 0.0000001, NEO: 0.12551132, OMG: 2.89083493, STRAX: 0.74492, XEM: 1.93568 |
| f5a9a00d-cc24-4feb-a278-84a4af5e3dd5 | Address on File | Contingent | BTC: 0.00010285, ETH: 0.00114281, ETHW: 0.00114281 |
| 1447228c-fe43-4495-a663-40f0cc3dbc39 | Address on File | Contingent | BLK: 197.5416755, BTC: 0.00000014, PTOY: 200.1163267 |
| 81c81cd6-0108-45ab-8f7b-714a1b92f2f4 | Address on File | Contingent | ETH: 0.00000485, ETHW: 0.00000485, USDT: 4.94874311 |
| 3eb50eef-6692-42b6-94de-caf0849302b7 | Address on File | Contingent | DOGE: 68.542 |
| 179f18a9-abb2-4f7c-b305-40b388475161 | Address on File | Contingent | USDT: 4.95603077 |
| f17fd38a-4700-4a3e-9107-248f3a5f4eaa | Address on File | Contingent | BTC: 0.00004593, USDT: 0.00621132, ZEC: 0.00107008, ZEN: 0.45884002 |
| d6c42cba-d6a7-4ecc-b432-16c06e267700 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.0000726, XRP: 11.60499824 |
| f3d71619-772c-450f-9c3c-832af337a86b | Address on File | Contingent | ETH: 0.00266534, ETHW: 0.01553955 |
| 095756af-ea96-412f-a18b-3e358a92b635 | Address on File | Contingent | BTC: 0.000179 |
| 3fdda52b-2801-46a8-9402-1bd38c2702be | Address on File | Contingent | MEME: 86.31680318 |
| 42a99745-eb7c-45bb-afdd-6f1363651916 | Address on File | Contingent | LTC: 0.06385896 |
| ac9bdcc5-3c6d-4422-9ef8-9e5582b1a9a2 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00011263, VBK: 8282.10328 |
| 4bb3416a-2fbe-4db4-afc6-0785fe0b6433 | Address on File | Contingent | BCH: 0.03875922, BTC: 0.00000007, XLM: 7.27466947 |
| 01ff1a51-0e63-4f2a-9a7b-391bb63b01f1 | Address on File | Contingent | BTC: 0.00000005, OK: 500, SIGNA: 1880.335508 |
| 00fe89b8-0d73-4c24-b87e-48122d49248c | Address on File | Contingent | BLK: 0.0149044, DASH: 0.00702671, DGB: 2.64276, DOGE: 24.43561564, FTC: 0.121534, LTC: 0.03583722, PPC: 0.010373, RDD: 216.256, VRC: 0.040424 |
| 2536fd29-5e0f-4e5e-a801-ed0a9bcbbefb | Address on File | Contingent | SC: 1073.785039, SYS: 10 |
| 5a2e7be6-fdcd-47a2-a979-8cc1df9d0ff8 | Address on File | Contingent | BTC: 0.00017886 |
| de317f4d-5df4-452e-a8cf-c494eedfe2bd | Address on File | Contingent | BTC: 0.00017886 |
| b9a03329-efdb-459e-a3d7-5b27b25664c9 | Address on File | Contingent | BTC: 0.00000083, NGC: 7, USDT: 0.48127704, VIA: 121.9259597 |
| 2a0dfbf2-dddd-4ab5-915d-143351ebfb9e | Address on File | Contingent | BTC: 0.00017882 |
| 6a03b873-5a4a-482d-9a06-ef1de038ff69 | Address on File | Contingent | BCH: 0.00000263, BTC: 0.00017879 |
| adaeb9f8-2693-4c1d-8b65-c14fed0a24d4 | Address on File | Contingent | ETH: 0.00267614, ETHW: 0.00267614, USDT: 0.00002076 |
| 0204b16e-eb05-4843-8526-64e20affd4cb | Address on File | Contingent | NEO: 0.54192141 |
| 58d9711b-e3aa-4f11-af2a-b1773090eaf8 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.52833556, USDT: 0.00806721, XRP: 0.25280769 |
| 91c297c5-7623-45d9-9f1d-a37876e0add6 | Address on File | Contingent | NXS: 70.13650083 |
| 49e37477-bcc2-441c-952a-3353d3827965 | Address on File | Contingent | MAID: 29.3398409 |
| 689ccb26-6d64-4e88-85eb-05c6b6c5a686 | Address on File | Contingent | BCH: 0.00017797, BTC: 0.00017797 |
| 5926b458-80f1-4a6e-a89b-a4c8d16a0e6d | Address on File | Contingent | XLM: 55.45713505 |
| f3b34a32-4d7e-4c8f-b5ba-7ba0666b7c36 | Address on File | Contingent | BTC: 0.00012608, MYST: 6, USDT: 0.02005173 |
| 1de57098-eab0-41d6-b494-c1c1898a1093 | Address on File | Contingent | NEO: 0.54142637 |
| 8097e197-f8c1-4326-ac15-32eb0fc0b74e | Address on File | Contingent | BTS: 576.9937732 |
| 99137363-e804-49ee-ae89-40c18ef58b54 | Address on File | Contingent | BTC: 0.00017859 |
| f4e90b8a-28a3-4b4b-aa84-09a74ac43bee | Address on File | Contingent | BTC: 0.00017854 |
| 4feb84b6-b11d-4667-bcc1-5631831dfa66 | Address on File | Contingent | BTC: 0.00000006, RDD: 10720.44422, UBQ: 27.456254 |
| 72c43fa4-d10a-4a37-bc68-ab3c58678e14 | Address on File | Contingent | BTC: 0.00000011, SIGNA: 4505.074256 |
| d737d808-9d10-4eb3-9552-96fa3c618c3c | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00017825, ETH: 0.00000188, ETHW: 0.00000188, XDN: 47.73294028 |
| d71ed7f6-70d9-457c-86ce-139193b06f56 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.06368571 |
| b5724054-f3fc-4d1b-b50a-a456aa388ce8 | Address on File | Contingent | XLM: 55.38725478 |
| c6ca6fc0-7db8-4304-9c1f-ac59e8272141 | Address on File | Contingent | ETH: 0.00267049, ETHW: 0.00267049, LTC: 0.00000546 |
| 27d05d40-b63e-48a7-9100-4266c3e417f7 | Address on File | Contingent | BCH: 0.00000028, NEO: 0.50565876, WACME: 9.7023194 |
| fa8d9d03-e2b5-455b-a5b8-994a65c4c21d | Address on File | Contingent | BTC: 0.00000091, NEO: 0.53709692, USDT: 0.00853596 |
| 6ea07616-106c-4984-a344-a519f91c2661 | Address on File | Contingent | OK: 230.1314017, POWR: 22.48005835 |
| 819cbeff-7712-448f-a112-1f817d86d70e | Address on File | Contingent | MEME: 7.34497249, PRO: 12.09523599, USDT: 0.00562001 |
| 2c52939b-1077-4505-b875-f06b0a0bbe6b | Address on File | Contingent | BTC: 0.00001052, USDT: 0.00177027, XEM: 147.9910829 |
| c34d4ab9-cde2-42c6-a158-a41b4075957e | Address on File | Contingent | BCH: 0.00006049, BTC: 0.00006049, DOGE: 45 |
| f45346ec-fffe-4abf-8854-f098b058cd7e | Address on File | Contingent | BCH: 0.00012883, BTC: 0.00012883, XLM: 15.19671619 |
| b314457b-51a7-4673-8635-783985dc67a3 | Address on File | Contingent | BTC: 0.00017827, USDT: 0.00076141 |
| c745d8de-c1a8-4d30-9cf1-5059166077f4 | Address on File | Contingent | BTC: 0.00017791, PAY: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d22928d-c944-45fb-845b-56fcab34f5fd | Address on File | Contingent | GRS: 7.38381723, USDT: 0.3117245, ZEC: 0.06138325 |
| 4195dff2-9ba9-4000-8892-e2e44a503a5a | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000005, STRAX: 10.3629211 |
| 5d4f43c4-800e-40be-a9f7-a82693630d9f | Address on File | Contingent | BTC: 0.00000101, NEO: 0.53733099 |
| 577576f2-5e52-4020-916b-a441498a5b88 | Address on File | Contingent | BTC: 0.00000264, NEO: 0.53229127 |
| 353629bd-f1e6-4ffe-90ee-0ed930354d88 | Address on File | Contingent | BTC: 0.00001572, SC: 1290 |
| 6c5b769f-ace3-4c01-9870-cb7b6b91338e | Address on File | Contingent | BTC: 0.00017822 |
| ae5a6ab2-f177-4c55-b2a5-c310f7999c55 | Address on File | Contingent | BCH: 0.00017747, BTC: 0.00017747, XDN: 19.132868 |
| 3ecbf902-eca1-40ba-b8a2-846627141500 | Address on File | Contingent | BTC: 0.0001779, USDT: 0.0083629 |
| db4fc2ca-6c32-4ecc-b34d-55bfb2ac0be9 | Address on File | Contingent | BTS: 575.6364592 |
| 9429d086-b6d2-4cde-9246-6c1a805ca630 | Address on File | Contingent | ZEC: 0.1493 |
| ae4a4b1d-214f-4ed8-bac5-185c7f553659 | Address on File | Contingent | BTC: 0.00000009, RDD: 12359.8965, USDT: 0.00229937 |
| 373c67f8-3867-41ed-b9b2-98fd02e2e80f | Address on File | Contingent | BCH: 0.00008956, BTC: 0.00017777, USDT: 0.00003502 |
| da4d02ba-454c-43a6-9765-b7d577f21c75 | Address on File | Contingent | BTC: 0.00000022, SC: 987.5, XRP: 0.594092, XVG: 647.703517 |
| 0864984a-5ae2-4652-8cb0-0903a932dfba | Address on File | Contingent | BCH: 0.0443944, BTC: 0.00000006, ETH: 0.0000006, ETHW: 0.0000006 |
| d68d189b-a1a9-4ac2-8eca-9c6f89011cc1 | Address on File | Contingent | ARDR: 0.789625, IGNIS: 0.3948125, NXT: 0.789625, USDT: 4.86119795 |
| ea032efc-cd34-4b6c-9001-74dfb519e5b1 | Address on File | Contingent | XVG: 2602.348202 |
| 804eab3c-c4c7-4e5a-8ef0-5dc361b69f9b | Address on File | Contingent | XLM: 50.48480168, XRP: 0.99225103 |
| 4d337064-2700-4c28-837e-b77f944d5dd5 | Address on File | Contingent | POT: 40, POWR: 27.23425364, UBQ: 20 |
| 51414eed-ffec-4731-a880-64eaf49f5242 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.53911962, USDT: 0.00037096 |
| b640abf8-ae18-4745-8640-a53ba3cb318b | Address on File | Contingent | MONA: 0.4057144, ZEC: 0.14401914 |
| 9f6da70a-5062-49ae-8f9a-02596bd5fcae | Address on File | Contingent | GNO: 0.04370782 |
| fe85de79-7321-4865-b50d-bf14a3304ae7 | Address on File | Contingent | BCH: 0.00100794, USDT: 4.3836218, XRP: 0.9975 |
| bcb5f7d6-e465-471a-92d6-0d878a91eb8f | Address on File | Contingent | BTC: 0.00008278, RDD: 6600 |
| a2a2a80e-844b-4714-b0ea-6288a682bde3 | Address on File | Contingent | BCH: 0.00000048, LSK: 5.70113644 |
| 5abf3e18-9aac-4c12-9ae5-32c467c2a1f5 | Address on File | Contingent | BTC: 0.00000026, BTS: 242.92079, NEO: 0.31007354 |
| a486edb2-354d-4129-a401-c761de7333f6 | Address on File | Contingent | BTC: 0.00003598, SIGNA: 3580.382493 |
| ea89b851-8f40-4a36-8774-363af8eb9c20 | Address on File | Contingent | DOGE: 68 |
| 2426c785-7e1f-417e-a433-b0d82db58ca0 | Address on File | Contingent | BCH: 0.00057982, BTC: 0.00000001, DOGE: 57.35, ZEC: 0.02135785 |
| 3c47ace9-16a6-48da-9bdb-a7646504ae84 | Address on File | Contingent | NEO: 0.53848476 |
| 78af96df-5fa2-420d-9ee3-e8607bcc4af5 | Address on File | Contingent | BTC: 0.00000026, QTUM: 1.91214546 |
| d7fa4048-51f7-4c62-b9d4-bf761f265542 | Address on File | Contingent | BTC: 0.00000031, DGB: 50, DOGE: 0.1873525, RDD: 0.33294792, XDN: 102448.4609 |
| 23d90815-07fb-45ca-99f4-d388058e7f97 | Address on File | Contingent | BTC: 0.00017762 |
| e06a7d13-4e3a-45a7-bb01-b0b5f8f417e3 | Address on File | Contingent | BTC: 0.00017762 |
| a85f8268-ab89-4e24-af1c-3688685b6e3b | Address on File | Contingent | USDT: 0.0010989, XLM: 55.11558051 |
| 9be819de-c299-4593-93d1-9401f99e36d3 | Address on File | Contingent | BTC: 0.00017116, PAY: 16.58508646 |
| 123dcca1-af34-4ff1-9210-3942d04b6163 | Address on File | Contingent | XRP: 11.50798537 |
| 85855cb2-7b65-412a-8ff2-14cb00029c23 | Address on File | Contingent | USDT: 4.91266604 |
| 781e9aa2-1ea1-43ec-b378-4a9bd3c9f94b | Address on File | Contingent | BTC: 0.00000475, NEO: 0.41611729, STRAX: 2.06481319 |
| 9ca97e15-f31e-43d8-a011-6d231bb803f5 | Address on File | Contingent | BTC: 0.00000013, STRAX: 10.31251663, USDT: 0.00128554 |
| cd07a68f-241a-47be-9194-c99cbfa97d46 | Address on File | Contingent | ADA: 11.35366858, BTC: 0.00000001, BTS: 90 |
| 011b3a3b-4b8e-4e9c-a8a0-f75603c9b946 | Address on File | Contingent | GLM: 22.0273672, XDN: 3393.291404 |
| 69cfed8d-8359-44f0-998a-8f62a31df178 | Address on File | Contingent | SIGNA: 4483.215146 |
| e4244e17-8f44-4660-93fa-80fd0a9f5a49 | Address on File | Contingent | OK: 850.2511432 |
| d38a38ff-1485-4b29-84f4-d7ef802468d4 | Address on File | Contingent | BTC: 0.00000624, NEO: 0.51915817 |
| 1c0a1851-7322-417f-a88c-c37a91a2147c | Address on File | Contingent | EMC2: 10, ETHW: 0.00567021, GEO: 5, LTC: 0.03251499, XRP: 3.27026273, XVG: 428.7389689 |
| 0e77fb65-00df-454d-9556-f700a3b535d6 | Address on File | Contingent | ETH: 0.00265656, ETHW: 0.00265656, USDT: 0.00029517 |
| 6052a2d2-0b46-4d99-bb48-ac991c6ab5ee | Address on File | Contingent | BTC: 0.00002067, DOGE: 60 |
| 2a04c3d9-fdf4-4f71-8b98-e0a2b7ed6190 | Address on File | Contingent | BTC: 0.00017745 |
| eb036133-4667-4777-aefe-03a61cd3183b | Address on File | Contingent | BCH: 0.00099851, BLK: 0.05239998, BTC: 0.00007888, EMC2: 97.37611004, FTC: 0.0079695, GAME: 0.14348209, LSK: 1.80725896, THC: 71.036097, VRC: 0.17967699, VTC: 0.0536902 |
| fe7276ad-5880-4487-972e-2d2f48ad070d | Address on File | Contingent | NEO: 0.5378482 |
| 80ef6436-c3e8-4e30-90d0-4ebc4a939e50 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.53645429 |
| acdf3112-7c41-4f9b-9fb9-090e2f2563e3 | Address on File | Contingent | XVG: 2593.272181 |
| 20032076-e6f0-4a79-90c9-149b9a181066 | Address on File | Contingent | BTC: 0.00000023, STORJ: 15.98189517 |
| f43e585c-dbc5-41b9-b615-8801fa372318 | Address on File | Contingent | BCH: 0.00028008, BTC: 0.00017623 |
| f2fe4e21-6645-4449-9b4d-7ecef840c3c5 | Address on File | Contingent | BTC: 0.00017735 |
| 94511d1f-300e-4f79-a616-1bd7579c3632 | Address on File | Contingent | STORJ: 16 |
| 594356a9-9762-41ec-9365-543cf0872a6a | Address on File | Contingent | USDT: 4.90640917 |
| 7b3bfa55-afc0-4b7a-84e0-cbe2a4af1183 | Address on File | Contingent | BTC: 0.0000437, ETH: 0.002, ETHW: 0.002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17628cff-9fa3-4f26-b213-91106599d8d3 | Address on File | Contingent | BTC: 0.00000002, XEM: 0.04981267, XRP: 11.48663806 |
| 1fe1a405-4f79-4b7e-97db-2db8157ada21 | Address on File | Contingent | BTC: 0.00017729 |
| 04c98e63-9b56-4eaf-94bb-35593e6efd30 | Address on File | Contingent | USD: 4.925 |
| b03fa173-155d-4172-b9b9-e98c4f025036 | Address on File | Contingent | BTC: 0.0001409, ETH: 0.00054449, ETHW: 0.00054449 |
| d145039c-a0ba-4a2d-afa2-e8d8a831e166 | Address on File | Contingent | SNT: 203.4985992 |
| c4eba41f-0142-48e5-9389-ec0ffb590f66 | Address on File | Contingent | BTC: 0.00000026, SIGNA: 729.9270073, XEM: 130.6021761 |
| 1156cc50-77c1-49b8-a9a6-409f9e15ea25 | Address on File | Contingent | BTC: 0.00000058, XLM: 1.25470145, XRP: 11.18740949 |
| ded88d1c-948f-476c-ac4a-cd7ffd8cfd5e | Address on File | Contingent | ZEC: 0.14849269 |
| db7974a8-5404-4b89-8b13-a73d0e217876 | Address on File | Contingent | XLM: 55 |
| 3650093c-55b3-4f23-a969-faa18ff8d9ef | Address on File | Contingent | ETH: 0.0000092, ETHW: 0.0000092, MTL: 4.69411765 |
| 41e5c4fd-29da-44f4-b7ee-649a3d83171b | Address on File | Contingent | USDT: 4.90238063 |
| 5ebbc4dd-33ec-407c-b2ba-55959c9f4c8b | Address on File | Contingent | BTC: 0.00000037, UBQ: 201.2985309 |
| 6024a088-dd9c-4a4e-bec0-a45d8bf2080e | Address on File | Contingent | BTC: 0.00000004, DGB: 615.0374059 |
| c9b2ff13-07ed-4fa8-a70b-d3004d1348b5 | Address on File | Contingent | BTC: 0.00017713 |
| 3479314c-4011-4058-bb50-34f30ae9e5f8 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.06319733, USDT: 0.00011267 |
| 1d9f0cdb-30d9-4c31-aed5-10b24b2dcc80 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WAVES: 2.97220422 |
| 54ba397f-038d-4556-a8ab-7056027962a8 | Address on File | Contingent | BTC: 0.00017707 |
| 726c6d73-bab7-4ec4-8ad0-edb42ebfaa45 | Address on File | Contingent | BTC: 0.00017704 |
| 879440b2-4634-42c3-a312-99740f44d305 | Address on File | Contingent | BCH: 0.00000231, XLM: 54.94471936 |
| e737a2f3-fb6d-43df-b681-3b29235cd618 | Address on File | Contingent | BTC: 0.00013972, NEO: 0.11299934 |
| 4884578f-c552-4e18-a5f8-b777bf992846 | Address on File | Contingent | ETC: 0.26823054 |
| 8566b10c-8ab7-4ffa-a704-87fb009d630d | Address on File | Contingent | BTC: 0.00017697 |
| 600d2797-49f2-47e7-8a40-7fb2b10ba6f2 | Address on File | Contingent | ETC: 0.25725497, IGNIS: 25.16036154, THC: 34.05210175 |
| 20d09b0b-dac6-493f-8fe6-531d1b92054f | Address on File | Contingent | LBC: 534.357047 |
| af6327f4-bb65-48b6-a6ae-02bf4a969d68 | Address on File | Contingent | ETH: 0.00264661, ETHW: 0.00264661, SNT: 0.14356407, XLM: 0.00009007 |
| eb38a88f-7c41-4fa4-9b12-3120f27c6f91 | Address on File | Contingent | ARK: 0.06827166, BAT: 0.40179299, BCH: 0.00031231, BTC: 0.00000008, OMG: 0.04461853, RDD: 11526.78823, STRAX: 0.02143574, XLM: 1.27090987 |
| 11b9ff27-62c8-46d1-9581-29f79c4edcc8 | Address on File | Contingent | BTC: 0.00000004, QTUM: 1.90669216 |
| 0ef360dd-96aa-423d-b681-8bcc6f3ac5d6 | Address on File | Contingent | BTC: 0.00017661, PAY: 0.75 |
| 08821e04-7200-47d4-b62b-c44004b108a8 | Address on File | Contingent | BTC: 0.00000011, ZEC: 0.14815269 |
| 3d92b37f-4f45-44ef-9404-e6eaae2419a4 | Address on File | Contingent | BTC: 0.00000003, XRP: 11.46330659 |
| 19694591-7cdd-4b66-8066-6ccd7944aedd | Address on File | Contingent | EXP: 0.42911009, USDT: 0.18034882, XRP: 11.03913035 |
| d8d53980-14b8-47ba-9372-eee4965695bd | Address on File | Contingent | BTC: 0.00000001, OMG: 5.70362699, USDT: 0.00011435 |
| f7a02f64-97ff-48d8-b16b-95d392a5804c | Address on File | Contingent | BTC: 0.00000049, NEO: 0.5343814 |
| 432693fd-4703-42ed-b003-0a2f96d91cec | Address on File | Contingent | NEO: 0.535725 |
| d73fb1f8-99ce-4c5e-8f65-a28e5bd930da | Address on File | Contingent | USDT: 4.89025278 |
| c8d75b22-358a-415b-ac46-a1bb7f2236ff | Address on File | Contingent | USDT: 4.88986965 |
| 84d0c920-c662-40b9-8577-d397486362f1 | Address on File | Contingent | XVG: 2583.393165 |
| b4916b0f-df5b-41ec-84c3-788b70fcd985 | Address on File | Contingent | XLM: 54.84033384 |
| 0d099881-aa40-4cb6-94eb-d9c8d94184ae | Address on File | Contingent | ETH: 0.00222086, ETHW: 0.01, NGC: 9.63 |
| 3f8bdd66-9e4c-4df8-b623-21b580d825b8 | Address on File | Contingent | BTC: 0.00000654, DOGE: 65.08300005, ETH: 0.00000078, ETHW: 0.00000078 |
| 4ac8b855-ba5c-44bc-b6bf-317878cd1f09 | Address on File | Contingent | BTC: 0.00000465, XVG: 2515.221694 |
| 2de9b43c-fc99-4110-9ac7-a9616865af56 | Address on File | Contingent | BTC: 0.00017667 |
| a4b67480-183e-46cd-9a6d-a12684f38235 | Address on File | Contingent | BTC: 0.00000006, DGB: 299.5143351, SC: 716.9822756 |
| 663c2254-3edf-445b-b58c-ceaec14df6e2 | Address on File | Contingent | BTC: 0.0000312, ETC: 0.1628699, ETH: 0.00051623, ETHW: 0.00051623, USDT: 0.09627427 |
| 56ae8fdc-78ee-4803-b668-060ed8de7f03 | Address on File | Contingent | ADA: 12.97535603, BTS: 18, USDT: 0.00001023 |
| 79545722-6cab-47b1-ac92-706d703ff471 | Address on File | Contingent | BTC: 0.00017659 |
| 0b0059d7-3515-4978-9ebd-d1570ecafe66 | Address on File | Contingent | ZEN: 0.6154439 |
| 5d563df1-9e95-4e05-ae9a-a89b736bbc3d | Address on File | Contingent | BCH: 0.00014559, BLK: 0.35455548, BTC: 0.00014559, DASH: 0.00123984, EMC2: 4.883585, FTC: 0.465792, LTC: 0.00556586, MONA: 0.52336395, MUNT: 0.5098, OK: 2.155533, PINK: 0.55201909, PPC: 0.01, RDD: 0.8725, VAL: 0.00704297, VRC: 1.92254381, VTC: 0.0031118, XMY: 0.02469651, XVG: 31 |
| bd7c8a3a-e0d2-4217-9c49-c27aa0dfec17 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.53514698 |
| 9781074b-6f6b-44cc-9438-e2ee95f8ee6d | Address on File | Contingent | BCH: 0.04403903 |
| a291c3bd-2c27-4f29-a56f-d427b6555ddc | Address on File | Contingent | BTC: 0.00017655 |
| 6c74f55c-1c56-4b95-a75c-544c21bc43ea | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000465, USDT: 0.81733408, XVG: 2081.329091 |
| 856bfd5d-c7aa-4cab-b193-a3f6e8d9d991 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00120523, XVG: 2574.996893 |
| bbf29bae-117f-4bd3-ad76-01a14f8dd041 | Address on File | Contingent | BTC: 0.000158, BTS: 59.47721842, MORE: 2.87645019 |
| 4e60f7e8-8cd5-4f3b-aee2-8bb8e3197808 | Address on File | Contingent | NGC: 61.2913191 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f7757a7-7de4-413b-9616-8f44babc45fa | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000003, USDT: 0.0002074, XRP: 11.43684474 |
| 2c24baa3-b5bb-4a23-bd91-0e80591df5cb | Address on File | Contingent | BTC: 0.00017357, ETH: 0.00000979, ETHW: 0.00000979, TRX: 0.90721649 |
| d3de7987-426e-4c87-b6df-833c8cf7bf06 | Address on File | Contingent | BCH: 0.00017572, BTC: 0.00017572 |
| e507c58e-43f3-4ca3-9f3f-3cc455bde95e | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01, ETC: 0.1, LTC: 0.03403062 |
| c3775ae2-fecc-48f3-b239-ce70d04e6b42 | Address on File | Contingent | BTC: 0.00015114, LTC: 0.009 |
| 1a8d73ea-ec81-4033-baf6-a2443e2af5e5 | Address on File | Contingent | BTC: 0.00017575, USDT: 0.01659941 |
| 56932c4f-f127-4689-b6c2-6adf63bb57cf | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00056515, ETHW: 0.00056515, LTC: 0.0005579, MYST: 15.61949398, PAY: 5 |
| b9563d4d-e5a5-43e4-9267-32951eaf71b4 | Address on File | Contingent | OK: 844.3814781 |
| e66753bf-82a1-4d32-b592-eca8f4e33bce | Address on File | Contingent | BTC: 0.00017628 |
| bb35be31-9e90-4d39-9ee3-328a627a53f9 | Address on File | Contingent | BTC: 0.00000039, NEO: 0.53312244 |
| d77b45c0-bd31-458b-9f6d-6245aa92c5a6 | Address on File | Contingent | BCH: 0.00016698, BTC: 0.00016698, SC: 68.32191781 |
| defbd4f3-0a8d-454d-a3db-53ef6afb1371 | Address on File | Contingent | XVG: 2577.130816 |
| a23f360c-573e-4454-bebc-afbc6c3b40bf | Address on File | Contingent | ARDR: 0.84413037, BTC: 0.00017254, UBQ: 1.5 |
| cdd6bbd1-42b6-49b1-a01d-48fd679d3e97 | Address on File | Contingent | BCH: 0.000196, DASH: 0.00112579, DOGE: 66.49270258 |
| 6b9f3bee-9cda-4357-8742-ab9e35a51d19 | No Address on File | Contingent | BCH: 0.00017554, BTC: 0.00017554 |
| 0f8cdc5a-6058-4cd9-a3c6-63046369dabf | Address on File | Contingent | BTC: 0.00009314, LTC: 0.02965 |
| 15fb8814-fcc9-42d1-bfa4-61257c5ba4c2 | Address on File | Contingent | BTC: 0.0001762 |
| bb8b5e4d-a918-4637-89ec-45768836430b | Address on File | Contingent | BTC: 0.00000539, NEO: 0.51765728 |
| 71d9e2f3-7675-4347-b98e-91acacdf0617 | Address on File | Contingent | BTC: 0.00000122, EXP: 564.0754323, NEO: 0.37618995 |
| fb782454-f982-4167-a9ab-7f25609a5411 | Address on File | Contingent | ADA: 0.00004554, BTC: 0.00017603, EXP: 0.55787976 |
| e605e700-eb1f-4661-a839-6f9b616427f3 | Address on File | Contingent | IOC: 171.2058281, NEO: 0.42898527 |
| 47c27b79-ca76-4afa-a677-1ba4ca56e8c9 | Address on File | Contingent | ADA: 13.35400693 |
| 037f27f6-caa5-44e7-9f1b-eb5e713e6a2d | Address on File | Contingent | BCH: 0.00016836, BTC: 0.00016836, XLM: 2.16688116 |
| 0882e99c-e453-43b6-9cbc-cf1a906c0240 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 330, POWR: 20.10876067, USDT: 0.00005614 |
| df28c552-2923-43b6-8ba7-6444a69f20e2 | Address on File | Contingent | ARK: 0.10000351, BTC: 0.0001738, ETH: 0.00001755, ETHW: 0.00001755 |
| 074214a7-5087-4015-9e87-f3bf11202a76 | Address on File | Contingent | USDT: 4.86927343 |
| 749ebdc1-c07f-4f1e-bf42-034f0ec745a7 | Address on File | Contingent | XRP: 11.40622745 |
| aec303dc-7bee-4280-a7d0-2bb0b00a1b02 | Address on File | Contingent | NEO: 0.53336996 |
| 606dd9fe-f801-4e76-a8fc-4477c5e1c5ad | Address on File | Contingent | BTC: 0.00000033, POWR: 30.28175852 |
| 0b698053-14c4-4ea2-82e2-950e144d3a1c | Address on File | Contingent | BTC: 0.00017591, USDT: 0.00001593 |
| e0cf6a63-4b11-43c8-b551-3743b04bdff4 | Address on File | Contingent | BCH: 0.0001752, BTC: 0.0001752 |
| 0e9b8718-9978-45af-8e75-67aa54463cf9 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000015, VTC: 15.25138178, XVG: 1644.187825 |
| b9b480a2-2098-4559-8c91-5d67169a0e25 | Address on File | Contingent | BTC: 0.00000017, ETC: 0.07157631, XVG: 1878.50365 |
| 9e7f7318-8699-438e-98c3-aedf3f148f9a | Address on File | Contingent | ETH: 0.0026325, ETHW: 0.0026325 |
| a925d078-c5a4-4fc2-a542-97f9e409af50 | Address on File | Contingent | BTC: 0.00017584 |
| b62647f6-6e26-4c98-b22d-68fa5dcc3a7e | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00263039, ETHW: 0.00263039, USDT: 0.00028598 |
| 0ef068b9-ebfd-40d3-9e21-c293579671e1 | Address on File | Contingent | BTC: 0.00009708, QRL: 3.04975691, SYS: 12, USDT: 0.02956498, XWC: 7.56 |
| 7f5eb7f1-e55a-4918-ac36-3f0019892f42 | Address on File | Contingent | NEO: 0.53295867 |
| e1151766-b365-4025-b90a-7812eee7f94b | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000009, RDD: 12203.92393 |
| 4e594240-acca-45bd-a377-cd6069b49620 | Address on File | Contingent | BTC: 0.00017298, USDT: 0.07816957 |
| 813da2f7-472e-4fdd-bacd-602a59e991d7 | Address on File | Contingent | BTC: 0.00000198, USDT: 4.80971981 |
| 964fffd2-444a-41af-ac2e-79ad08fb2db3 | Address on File | Contingent | BTC: 0.0001757, USDT: 0.00221114 |
| 5d241e4a-83fe-41fe-b14e-250673b4bc63 | Address on File | Contingent | ETH: 0.00263045, ETHW: 0.00263045 |
| 18e6da72-0d8b-46fe-b627-b068ad3405a6 | Address on File | Contingent | BTC: 0.00017571 |
| f4f1dfb3-b525-4bbd-ae60-f90a19f68b33 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00000001, XVG: 2568.09789 |
| 6244f742-df98-48bf-ab80-45b5d34f4a38 | Address on File | Contingent | BTC: 0.00017562 |
| 2ba54766-e0fc-4b90-a674-150a799f2b05 | Address on File | Contingent | ARDR: 62.05194175, BTC: 0.00000003 |
| 843a7497-85cb-4742-91bc-262e93223fd3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 11.37931497 |
| e809cc2f-85ae-4975-a72d-b158fefa26a2 | Address on File | Contingent | BTC: 0.0000816, XRP: 6.09123083 |
| e72b8feb-18c0-4a9b-a4c0-96ec40fd092c | Address on File | Contingent | BTC: 0.00017557 |
| 8d7f7fb4-80f7-463d-b9c8-c1aa9c59b244 | Address on File | Contingent | TRX: 71.19099905 |
| c651d2f5-379e-4cf4-87ef-205b9e1397ac | Address on File | Contingent | BTC: 0.00000002, LTC: 0.03000022, XRP: 5.9252363 |
| 1cdfe3bc-79b1-4989-affb-f2c3b2ffb7b4 | Address on File | Contingent | XRP: 11.37490077 |
| 0491013d-407e-48d6-b1d4-8b16df9bcfdd | Address on File | Contingent | BCH: 0.0000081, BTC: 0.00000006, DCR: 0.28526992, DGB: 24.57286165 |
| 2e2058ce-b9b3-49fc-a0c8-032024bcf1f2 | Address on File | Contingent | BTC: 0.00000004, RDD: 12183.64654 |
| f48e18f5-ac3b-47c2-8707-faab78cbaca0 | Address on File | Contingent | BTC: 0.00017546 |
| 332aa108-129b-4408-959c-d861cc80a4a5 | Address on File | Contingent | BTC: 0.0001753, XDN: 100 |
| 097a8e08-3cd8-4049-9eab-33281db60f20 | Address on File | Contingent | NEO: 0.53031586, USDT: 0.01380321 |
| 22d8f7f4-010f-48b8-ac4a-c16b8f4187f5 | Address on File | Contingent | BTC: 0.00017545, USDT: 0.00001751 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83a499f8-7e09-43bf-918b-42cab97be1b8 | Address on File | Contingent | BTC: 0.00017545 |
| 72f7fa99-3109-4540-b9c1-97ca519a2b67 | Address on File | Contingent | BLK: 438.8993238, BTC: 0.00000008 |
| cab0f42f-b00a-4a03-81c9-5689e0e392a8 | Address on File | Contingent | BTC: 0.00017476, USDT: 0.01883664 |
| 0b065330-0320-40cd-bbce-1d4bc8648ab2 | Address on File | Contingent | BTC: 0.00017543 |
| 5ba041ea-9ed6-4126-bde3-7d88ddb715f8 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 100.2407443, NXT: 200.4814885, RDD: 9300, UBQ: 3.69800549 |
| 5821b542-34c9-4285-88a1-b3e87a8af9c8 | Address on File | Contingent | SC: 1392.058826 |
| 8ad5a992-70a5-47c3-b11a-9b8d64ea5d7e | Address on File | Contingent | BCH: 0.0000022, BTC: 0.00000202, MANA: 0.58252956, MTL: 0.28741688, OMG: 0.00734663, PPC: 10.36116415, SNT: 0.00722893, USDT: 0.01299678 |
| 0c9072bb-4d4d-45ed-8222-5b516e8ae953 | Address on File | Contingent | XRP: 11.36744085 |
| 15d8c8e0-7657-426c-830f-4d6070f5c095 | Address on File | Contingent | WAVES: 2.94349701 |
| 48df158a-bfc6-4dd4-8562-406c3d62daee | Address on File | Contingent | ADX: 0.18497494, BTC: 0.00010121, ETH: 0.00004284, ETHW: 0.00004284, GLM: 0.00083785, NEO: 0.04114315, RLC: 0.79840807, STORJ: 0.28316534, XEM: 3.1872305, XLM: 0.52543169 |
| 7780b82e-ac9f-45bc-a081-b02f400261eb | Address on File | Contingent | ADA: 7.015625, USDT: 0.00000002, XRP: 0.0026118, ZEC: 0.06940082 |
| 4f1d2006-0435-4ce6-874f-0e0a9b67cea2 | Address on File | Contingent | ETHW: 0.00000102, XLM: 54.42046278 |
| 7fcbbc59-e561-44b0-b754-3301b3dfb2ca | Address on File | Contingent | DOGE: 67.08772595 |
| 4d2f2e5c-6900-45db-b9db-763ec75dcf94 | Address on File | Contingent | BTC: 0.00017532 |
| 82f3e3c3-7e37-42d9-8805-096c355adfeb | Address on File | Contingent | BCH: 0.00538388, XLM: 4.19943059, ZEC: 0.11748719 |
| d1694f30-102e-49a4-a8eb-bf259c09c4d0 | Address on File | Contingent | BTC: 0.00017231, MUNT: 150 |
| c3f2ceb2-1857-41e9-b678-7eee8dabea71 | Address on File | Contingent | ZEN: 0.61086179 |
| d3fd820d-631d-4183-9a4d-0367fee6ae4b | Address on File | Contingent | SNT: 201.2028741 |
| b0794d2e-7b6c-44e1-aee8-fa0fa74c45e5 | Address on File | Contingent | BTC: 0.00000024, PAY: 7.87965882, STRAX: 10 |
| ebd51a9b-bc37-4b1f-8e8a-cfc4a9c06723 | Address on File | Contingent | GRS: 13.8 |
| 0bdc951f-dec2-4090-af78-83de54202330 | Address on File | Contingent | BTC: 0.00000015, DOGE: 67, USDT: 0.00027161 |
| 04716bce-0539-40bc-94a5-c14bb3612444 | Address on File | Contingent | ETHW: 0.0000001, NEO: 0.5311708 |
| 6349ca93-38f0-46d4-8df8-a5d5445c831e | Address on File | Contingent | NEO: 0.53066913, USDT: 0.00403977 |
| 8b61acac-13b6-4c6d-82ae-9f087a276d4f | Address on File | Contingent | USDT: 0.01318269, ZEC: 0.14642312 |
| c22c09dc-bb17-475d-83a2-b1e71fda16d3 | Address on File | Contingent | BCH: 0.00014043, BTC: 0.00014043, XVG: 500 |
| 25da55bb-89b1-47df-80e8-331de3ead1fc | Address on File | Contingent | BTC: 0.00017518 |
| 85d3ad3b-2068-41db-a250-c23260363c83 | Address on File | Contingent | BTC: 0.00017516 |
| 68a21f14-edea-4e36-9f36-05427cb16d69 | Address on File | Contingent | BTC: 0.00000016, OMG: 5.64383367 |
| 85e94994-944f-4788-9b9f-93e9606922ad | Address on File | Contingent | BTC: 0.00000164, NEO: 0.5259491 |
| 9802538f-14d7-4476-bf81-390dbd473a22 | Address on File | Contingent | BCH: 0.001, BTC: 0.00017114 |
| 4746de8f-c50f-47c8-a0d4-a0e6f89b2c90 | Address on File | Contingent | ETH: 0.00256715, ETHW: 0.00256715, XLM: 1.12156312 |
| 9ed3d26b-89c2-4ee7-a9a4-eb6dde8b2746 | Address on File | Contingent | BTC: 0.00017511 |
| 1db3e314-7c22-44aa-9c29-1d4357a8cfc8 | Address on File | Contingent | DOGE: 67 |
| 354a2f8b-4e64-4759-9d2d-3ac8e7f9b99a | Address on File | Contingent | ADX: 0.77248465, GLM: 8.61523735, STRAX: 6.0083504 |
| edf951bf-ef9b-45c3-85b1-6f9490bff262 | Address on File | Contingent | BTC: 0.00010691, ZEN: 0.23756142 |
| 452a9819-c577-437e-8024-393c934ecf1c | Address on File | Contingent | DOGE: 66.99 |
| 77adacb0-a04d-4e42-b225-29fd2be6cc63 | Address on File | Contingent | BCH: 0.00004523, BTC: 0.00004523, GAME: 1.62712766, STRAX: 1.83057193, XVG: 1423.967391 |
| 1534cc4f-91e7-4cd3-9ca0-fde647e5484d | Address on File | Contingent | ADA: 0.79985556, BTC: 0.00000004, RDD: 11419.32852 |
| 8dbe6317-be2e-474a-9500-82c77f2225ba | Address on File | Contingent | BTC: 0.00017499 |
| 73dd826d-4de3-4949-b440-266faf638327 | Address on File | Contingent | BTC: 0.00017435, USDT: 0.01768541 |
| 12240942-1bac-47e7-af5d-bae6e49c959d | Address on File | Contingent | BCH: 0.0000175, BTC: 0.00012912, ETH: 0.00009463, ETHW: 0.00009463, NXT: 383.2975962, XDN: 500 |
| 2763ef64-4669-486c-a9c7-b28e6924ef0c | Address on File | Contingent | BCH: 0.00017421, BTC: 0.00017421 |
| 7a2ff543-8138-472b-979c-3ecd8a504d62 | Address on File | Contingent | BTC: 0.00017489 |
| f3764d11-9652-466d-ac8d-d71fcea4c783 | Address on File | Contingent | SC: 1387.808113 |
| 686e9354-281f-4cbe-9916-add947834d68 | Address on File | Contingent | DOGE: 61.35307691, FTC: 0.071648, LTC: 0.00515247, POT: 0.8127 |
| 1e14ba94-7705-4337-bce1-ea594a6867de | Address on File | Contingent | BTC: 0.00000766, NEO: 0.50655842 |
| 1e15cec1-3772-45a4-87a3-57991125d4de | Address on File | Contingent | XLM: 54.24701064 |
| 146632f4-3305-436d-a7d1-9241b3130c1c | Address on File | Contingent | BTC: 0.00000032, NEO: 0.52873679 |
| 89b67791-1b0e-4e5b-a355-b32fbac03113 | Address on File | Contingent | BTC: 0.00017475 |
| 3bfd0cef-e448-4172-81ca-1ef07ac53193 | Address on File | Contingent | BCH: 0.00109, BTC: 0.00017037 |
| 4a4e4725-562b-4703-aa0c-e632adcd986f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.38926829, OMG: 1.49216152 |
| 401bbc5a-3dc8-4f03-b299-4fa5cfe38e13 | Address on File | Contingent | BTC: 0.00017447, USDT: 0.00683953 |
| 8dc8e399-5bd5-497c-89ec-e36b8df8cb7e | Address on File | Contingent | BCH: 0.00049841, NEO: 0.52350359 |
| a7c9038f-2083-4da5-bdc2-c932326bc1e2 | Address on File | Contingent | BTC: 0.00017469 |
| 61b8a210-f2fa-40ba-a2f3-de1af6f36b79 | Address on File | Contingent | NEO: 0.52869905, USDT: 0.00730481 |
| d5ee1b04-6919-43a8-add7-9c45d35b49b0 | Address on File | Contingent | BTC: 0.00011058, NEO: 0.19410378 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b953a085-ad3f-49dc-9426-2e0a72d6201b | Address on File | Contingent | BCH: 0.00000769, ETC: 0.25906937, ETH: 0.00004953, ETHW: 0.00004953, LBC: 0.99, WINGS: 0.08738483, XEM: 0.00000042 |
| a048c6a2-adbf-4985-8cc4-f936c01764d8 | Address on File | Contingent | NXT: 1731.689361 |
| 87026910-b9e8-41b3-85d6-210d685ca0f2 | Address on File | Contingent | BTC: 0.00000137, XRP: 11.22171871 |
| eef8ce3a-c922-4953-9fb9-911f26a49b56 | Address on File | Contingent | BTC: 0.00017329, USDT: 0.03323573 |
| 1eae3ce0-9aed-404d-a989-b0dda8713fae | Address on File | Contingent | XRP: 11.30963031 |
| 9c75e8fd-5976-4ab4-bec8-356eb5b8b502 | Address on File | Contingent | BTC: 0.00002103, ETH: 0.00229232, ETHW: 0.00229232, USDT: 0.00812244 |
| 9b10a239-0b7a-4733-ad8a-658578ba42ea | Address on File | Contingent | BCH: 0.00001579, BTC: 0.00001579, NEO: 0.4807589 |
| 2bd04e5f-90d3-4fb6-9f76-11d77f9e078b | Address on File | Contingent | ETH: 0.00259713, ETHW: 0.01547134 |
| 4f8c8951-8088-4cf9-a3e8-2dc56c5b60c1 | Address on File | Contingent | SC: 1375.5, USDT: 0.03166202 |
| 1cb6f207-8036-47d6-802c-5f9fb54f2435 | Address on File | Contingent | BTC: 0.00017438 |
| 468e1ef8-e2c8-4d33-a679-cc6bbd376e74 | Address on File | Contingent | BTC: 0.00000005, SC: 1383.708289 |
| b0a9402e-8306-455d-911e-499d8edd80d9 | Address on File | Contingent | BTC: 0.00000002, MONA: 11.50966654, XMY: 2172.282955 |
| 188cf7fd-87ab-4e25-9c2c-728dd9f010cf | Address on File | Contingent | BTC: 0.00017434 |
| e1c38815-aa1b-406e-a8d5-b6cd46b3c401 | Address on File | Contingent | BTC: 0.00008362, IGNIS: 3.95726158, PINK: 156.25, XRP: 5.79710145 |
| ea04a8fe-6144-44b5-bd3e-ced52c555936 | Address on File | Contingent | BTC: 0.00014248, USDT: 0.00078355, WAXP: 15.18372304 |
| 501e8ba1-0932-49f3-a3b5-12b5c8efc3a8 | Address on File | Contingent | VTC: 42 |
| a8fea739-f588-418f-a2a5-4cff0e3487dc | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624, NEO: 0.52708084 |
| 9b17c8dc-6dcf-493e-b47a-6e19091a6778 | Address on File | Contingent | EMC2: 86.99454369, ETH: 0.00000046, ETHW: 0.00000046, RDD: 10000, XMY: 1000 |
| afdab599-ddae-4cc3-826f-746d89bef5e7 | Address on File | Contingent | BTC: 0.00000002, XRP: 11.29310755 |
| aebfd0d0-b783-4d5b-be32-b24a56d0b299 | Address on File | Contingent | SNT: 200 |
| dff22a46-f4ad-494a-8a5a-555b45907033 | Address on File | Contingent | SNT: 200 |
| c51b8c76-5cf3-4ba0-bcac-e5852bb2c969 | Address on File | Contingent | BCH: 0.00001798, BTC: 0.00017411 |
| fc740324-0c60-4ddd-ba76-70e364c7aa20 | Address on File | Contingent | BCH: 0.00017347, BTC: 0.00017347 |
| a5e53a42-0a8e-4d57-9902-826987ce11f6 | Address on File | Contingent | BTC: 0.00000003, POT: 20.63449138, SC: 1371.482344 |
| 6a815b91-83dc-48e2-95e0-ac7c6290e8a4 | Address on File | Contingent | BCH: 0.00125835, BTC: 0.00000424, USDT: 4.55954289 |
| 1da7ba0b-0eeb-4f5d-a5ee-5164666df74c | Address on File | Contingent | BTC: 0.00000008, LBC: 483.6652292, ZEC: 0.01157479 |
| 16c78077-5d83-4105-bf7c-16efdd91b62e | Address on File | Contingent | WAVES: 2.92136033 |
| b3c33c50-099a-4637-95c1-7738673a51ac | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00007027, IOC: 117.05, UBQ: 30, XLM: 16.66137046 |
| 551dc3f8-ebe9-4fdf-b511-3ae1a7f0287d | Address on File | Contingent | DOGE: 66.53717166 |
| 4d1fb3e0-9aec-483b-be29-8ef8e620aefe | Address on File | Contingent | BTC: 0.00017386 |
| 2d781cd1-0f03-4a10-ac29-4f1b32c0dad5 | Address on File | Contingent | ETH: 0.00216289, ETHW: 0.00216289, IGNIS: 163.1262658 |
| c2db96d5-bf85-4bb7-afb3-45b33b2d079c | Address on File | Contingent | USDT: 0.00029704, ZEC: 0.14566701 |
| ab3cba07-f3fd-45f4-84f1-f06f18386f1a | Address on File | Contingent | BTC: 0.00000005, ETC: 0.2632856, USDT: 0.00086947 |
| d883ada9-fee6-4cf6-93c7-7123a970fe15 | Address on File | Contingent | SC: 677.0134703, THC: 10, WAVES: 1.47225624 |
| cec050cc-46e3-4ed2-8887-0fcca61e34ec | Address on File | Contingent | BTC: 0.00013279, ETH: 0.00004755, ETHW: 0.00004755, XLM: 1.77744269, ZEC: 0.0269 |
| 2b5c7807-8ecf-4d49-bdda-d76f90dda7ed | Address on File | Contingent | BTC: 0.0000934, USDT: 2.22435372 |
| a3619681-c38c-47d1-8902-f80ea87b7b7f | Address on File | Contingent | ETH: 0.00006248, ETHW: 0.00006248, NEO: 0.51410505 |
| 8250e8bb-2dcb-465b-bd68-395f79561cd1 | Address on File | Contingent | BTC: 0.00000075, USDT: 4.7858439 |
| a6a97651-82a9-4a11-876f-c1277bed583e | Address on File | Contingent | BTC: 0.00000089, LTC: 0.00300633, USDT: 0.00003453, XDN: 103678.7704 |
| dc18ce2e-1d4f-453e-ad3e-a6ee8e9682b7 | Address on File | Contingent | BCH: 0.00000029, XLM: 53.91246051 |
| fe493ab6-508a-47dc-980b-e019a4c851b8 | Address on File | Contingent | BCH: 0.04161384, XVG: 100 |
| 45154d07-ab01-4f95-bf27-5bfea9f82e17 | Address on File | Contingent | BCH: 0.00958964, BTC: 0.00000007, XEM: 119.198329 |
| c38da10b-eefe-4be8-aa4c-e49648a52065 | Address on File | Contingent | BTC: 0.00000324, ZEC: 0.14282234 |
| 309731b7-2db3-441a-abf9-7cb0c124d302 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, ETC: 0.23910529, SC: 126 |
| 202e3d94-7600-4bda-83db-42a2dc84d7b6 | Address on File | Contingent | ETHW: 0.00000029, XLM: 53.90032592 |
| 70ac972d-52a3-4e2c-80cb-dafb56a58ff4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000033, DNT: 68.99870381, XRP: 6.32587145, ZEC: 0.00473842 |
| 77e3a2c0-4583-4376-b4ff-a557f1479076 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00016258, XLM: 3.42600522 |
| 97837d66-6924-4fca-89b1-ef4b3185ce3c | Address on File | Contingent | BCH: 0.00126932, BTC: 0.00014512, DGB: 4, XLM: 6.9040365 |
| 665c02fa-139b-4372-94cb-2eeff3d28698 | Address on File | Contingent | BTC: 0.00000004, XRP: 11.25 |
| 59cc2f84-f23b-49d5-8d3c-645c4fce86c0 | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, PAY: 207.5230204, PTOY: 186.8611603 |
| 0c0fbc2d-ef7f-464f-9e86-3facaf9d29f4 | Address on File | Contingent | NEO: 0.52588589 |
| 8a4aaf02-0237-4a83-8341-80d749e0a7c1 | Address on File | Contingent | POWR: 29.91556219 |
| dc25755b-be9c-49fe-9dd3-bc7b4015516d | Address on File | Contingent | IGNIS: 0.00599579, NXT: 0.01199158, XLM: 53.83766623 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe030c66-808c-4f76-b988-e903e2e4ffad | Address on File | Contingent | STRAX: 10.08234257 |
| bf18e3a8-6fff-4a78-a991-f949b0f98580 | Address on File | Contingent | BTC: 0.0001734 |
| 63e45611-26e8-4feb-877a-97a9be6353fb | Address on File | Contingent | BTC: 0.00000025, NEO: 0.52445108 |
| 57ffc01d-3242-4ab7-a278-b6094141ea88 | Address on File | Contingent | BTC: 0.00000052, LTC: 0.05854997, USDT: 0.24056167 |
| 4b21d53f-ce8b-49d7-af6f-bb40b56eb191 | Address on File | Contingent | BTC: 0.00000017, DTA: 38159.77417, OK: 800, USDT: 0.16786863 |
| 78a27c9e-53a3-4269-b935-a718269a73aa | Address on File | Contingent | XRP: 6.38398958, ZEC: 0.0625781 |
| ea05ffe4-0809-4f1a-9574-5dfcca482f12 | Address on File | Contingent | LSK: 5.54857245, PAY: 0.22409075 |
| 452c725e-64ea-47aa-ba09-6848fa8beeb8 | Address on File | Contingent | BTC: 0.00016365, USDT: 0.2614215 |
| 6944273a-8dab-4db4-9d68-eff8056e4cca | Address on File | Contingent | ADA: 0.00000256, BAT: 0.00000026, BCH: 0.00191427, ETC: 0.19259781, LSK: 0.00000024, NEO: 0.00000004, OMG: 1.23624568, XLM: 0.00000003, XRP: 0.00000466 |
| a78ff01e-ad47-4aff-af07-48a8b66a19fe | Address on File | Contingent | BTC: 0.00017304, ETH: 0.00000057, ETHW: 0.00000057 |
| d4471e23-58a5-4fb1-90e6-f287d1a469df | Address on File | Contingent | BCH: 0.00017238, BTC: 0.00017238 |
| 4e62d6bb-4d8f-4463-b157-bc4d119043d9 | Address on File | Contingent | DOGE: 66.21999995 |
| e97fd181-d5d6-48b7-a250-911cb77d4b7c | Address on File | Contingent | ETH: 0.00007941, ETHW: 0.01692851, XVG: 2433.895663 |
| 729184f5-a31e-455a-bfcf-fb092e266342 | Address on File | Contingent | NXT: 1715.956922, USDT: 0.00109044 |
| aaa01294-51f5-4bae-a653-1349a63f663a | Address on File | Contingent | BCH: 0.00193975, BTC: 0.00016124, ETH: 0.00001291, ETHW: 0.00001291, OMG: 0.1 |
| fd70c153-6a76-4560-b806-2f1cb142a2cd | Address on File | Contingent | STEEM: 24.19411575 |
| d78db0b2-2e44-417f-a93b-035599b9a22c | Address on File | Contingent | BTC: 0.00005357, USDT: 3.30234935 |
| 68701fd8-2fbe-40cc-9eba-48208a21f4cc | Address on File | Contingent | ADA: 13.11111111, BCH: 0.00000083, BTC: 0.00000006 |
| 813aff65-db24-4286-9cf0-2fd669691a51 | Address on File | Contingent | STRAX: 10.05215379 |
| 947f59d2-2bab-47fa-9a07-52a8c48c05c7 | Address on File | Contingent | MAID: 28.3810698 |
| 49f0a7bd-d405-41f8-910f-9de4b60ef0ec | Address on File | Contingent | XRP: 11.20397688 |
| 8cf72168-22f8-4629-925c-578aea540004 | Address on File | Contingent | BTC: 0.00017285 |
| a8865436-e832-4238-9ec0-7ff22d18bfab | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00004646, ETH: 0.00004934, ETHW: 0.00004934, NEO: 0.37303169 |
| e6969f17-5c06-459e-9203-2b708e014df7 | Address on File | Contingent | BTC: 0.00000035, BTS: 500, ETH: 0.00000716, ETHW: 0.00000716, USDT: 0.00827599, XRP: 1.0941348 |
| e5275a75-1594-4f9f-8149-195d6537d53a | Address on File | Contingent | MYST: 20 |
| a003bd25-816d-4748-8584-20b876f03194 | Address on File | Contingent | BCH: 0.0430753, BTC: 0.00000008 |
| 348facaf-0376-480f-a266-a4aa9a92e4d9 | Address on File | Contingent | BTC: 0.00017275 |
| 763a19d3-39a7-48dc-91e3-9bccbd00aaf2 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00126202, VTC: 41.57315317 |
| 35b8f572-d199-4e31-814b-a935dd486d5b | Address on File | Contingent | BTC: 0.00017272 |
| 31e38eb9-c7aa-4509-9f69-61bee6677524 | Address on File | Contingent | LSK: 5.53812178 |
| cbd135d5-28d3-40dd-9d42-f9f3b02d7cb1 | Address on File | Contingent | BCH: 0.00014088, BTC: 0.00014088, LTC: 0.01115144 |
| e390ab3e-ed73-490e-a1bd-eaee3a84898e | Address on File | Contingent | BTC: 0.00000002, USDT: 4.77701867 |
| e7e8635e-b129-4263-8b7a-515d82de88dc | Address on File | Contingent | BCH: 0.00000192, BTC: 0.00016884, SC: 30 |
| a86422df-bc1c-4283-b2a3-77cc015f4511 | Address on File | Contingent | BTC: 0.00000915, NEO: 0.49545455 |
| e4383649-9eba-4f29-97a1-b07b15ca4e05 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000041, NEO: 0.52189451 |
| 388107f1-019e-40ce-a650-ae7186323c18 | Address on File | Contingent | DOGE: 66.03916669 |
| d6fe1890-b675-4fe6-be7e-164049a249ad | Address on File | Contingent | MANA: 10, SIGNA: 50, USDT: 0.00393289 |
| fc79d9a6-02ad-48a6-983a-aa6a4b101726 | Address on File | Contingent | MONA: 0.00087665, XVG: 1919.702358, ZEC: 0.01006474, ZEN: 0.10175 |
| 3617c769-9847-406d-b870-f6c74b0e659a | Address on File | Contingent | BCH: 0.00017179, BTC: 0.00017179 |
| 1732e05b-726a-4af2-b655-7e163485952a | Address on File | Contingent | BTC: 0.00017246 |
| 2590bb96-0322-45ff-92dc-95620c4db856 | Address on File | Contingent | BCH: 0.00017173, BTC: 0.00017173 |
| 47b0b495-5364-4e4b-b5be-86edbe0ac790 | Address on File | Contingent | BTC: 0.0000009, DOGE: 2.00806034, MTL: 4.4199152 |
| 2fa1d8d2-f316-41e6-8f6b-9daa6321610c | Address on File | Contingent | BCH: 0.00009923, BTC: 0.00009923, ETH: 0.00108936, ETHW: 0.00108936 |
| f4ecd980-a3c9-423f-a110-0072689ca0ec | Address on File | Contingent | NEO: 0.51833676, USDT: 0.03862827 |
| c7cfeaa1-19b9-4c1a-874e-32d081abbe90 | Address on File | Contingent | BTC: 0.00017006, LTC: 0.00044286, USDT: 0.03029217 |
| 387c48f5-c55a-4ec8-a5a7-983db73d8b9f | Address on File | Contingent | BTC: 0.00017239 |
| e238851f-f45e-44e1-9a69-6119ded27056 | Address on File | Contingent | BTC: 0.00017236 |
| 9c17c1d4-2d68-47f3-b423-74a4f8c5b2a0 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00003344, ETH: 0.00196089, ETHW: 0.00196089, NEO: 0.02258773, USDT: 0.01204967 |
| cd258661-458c-4d2c-be92-bd365efbcc2d | Address on File | Contingent | NXT: 1709.54073 |
| 8cf8658b-7cec-453f-b214-75e1924ca015 | Address on File | Contingent | BTC: 0.00000001, XRP: 11.1632854 |
| 5300621f-763e-4778-a0e6-1360d667a534 | No Address on File | Contingent | BTC: 0.00017171, USDT: 0.0138601 |
| cb33471d-dee0-49b5-8c2e-dca5b2b6309a | Address on File | Contingent | BTC: 0.00008469, USDT: 0.0071938, XRP: 5.65506497 |
| b68b2939-9a2d-4e26-874b-930ae646db4b | Address on File | Contingent | BTC: 0.00000002, DNT: 70.11635313, IGNIS: 24.94444445, XLM: 29.95666315 |
| 343d87ff-bc70-46ea-b0b2-d28a4b2b8112 | Address on File | Contingent | BTC: 0.00000008, XEM: 151.784285 |
| 2afdd137-733b-40b2-8c34-5aa81e27f4ad | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000002, LTC: 0.04169594, XLM: 17.16015756 |
| 862b5767-7700-42bf-ad1a-93dce59a7063 | Address on File | Contingent | BTC: 0.00000177, LTC: 0.06079398, XDN: 12.9 |
| 221ebcd4-a4d7-4c3b-9ae1-f062f57d6cb3 | Address on File | Contingent | BTC: 0.00017213 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f83b56e-48e9-442d-80ba-e4f1c82bf978 | Address on File | Contingent | BCH: 0.00015051, BTC: 0.00015051, ETH: 0.00031448, ETHW: 0.00031448 |
| d858805d-1174-48ac-ad32-a5f4151f3648 | Address on File | Contingent | QRL: 49.91123017 |
| 55de3c19-5191-4edf-a373-1082f70edcfb | Address on File | Contingent | BAT: 10, BTC: 0.00009511 |
| 29c855fb-298f-4aa0-867d-970144d6b89a | Address on File | Contingent | SC: 1366.039215 |
| 45f1e64f-f51d-4b41-843c-46e18329b7b3 | Address on File | Contingent | HBD: 1.156, SBD: 1.156 |
| 788e8eda-d566-4d23-8bff-327c0df19ab3 | Address on File | Contingent | STRAX: 10, USDT: 0.00198081 |
| 3bf9923e-df23-4aca-b58d-b22af2bc2e61 | Address on File | Contingent | BCH: 0.04070907, BTC: 0.00000002, SIGNA: 221.8793182, USDT: 0.0004856 |
| 7e7c040c-e5ba-4fed-b266-df40830e6657 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.73074235, XVG: 2128.055405 |
| 95906366-225f-4111-90dc-7b3b436c9efe | Address on File | Contingent | BTC: 0.00000402, DASH: 0.03119687, LTC: 0.04320775 |
| 07033499-a157-4f7f-8cfe-74e831c15c91 | Address on File | Contingent | STRAX: 10 |
| d965753f-8ab9-402c-af6e-e7a26250fbea | Address on File | Contingent | BTC: 0.00017195 |
| eeab706e-203d-4356-b18d-5a0d05daa94f | Address on File | Contingent | BTC: 0.00016698, NEO: 0.01505564 |
| dfcafbb2-5e63-42b2-8ddd-2b7a79a3e1d8 | Address on File | Contingent | ADA: 0.27906977, BTC: 0.00000002, DCR: 0.11445993, LTC: 0.03594506 |
| a67e0b7e-0dea-4d85-a4a6-44be453cf059 | Address on File | Contingent | BTC: 0.00002365, SC: 1177.019112 |
| 33f3f454-e8fd-4adb-ba44-67a8083e16fb | Address on File | Contingent | ARK: 0.25, BTC: 0.0000171, USDT: 0.83190341, ZEC: 0.10244334 |
| e8ef7399-c574-469c-9825-1ea513fd6868 | Address on File | Contingent | RDD: 1041.401274, SC: 946.7684004, XVG: 550.0497413 |
| 6308385a-98e5-4d8a-bd54-00e54eb5431d | Address on File | Contingent | BCH: 0.0001712, BTC: 0.0001712 |
| e4e24101-9dbc-440f-b844-d22f7b02be0b | Address on File | Contingent | XLM: 53.35070395 |
| 3526f07e-4afb-4402-8a3c-ef62b3a436f8 | Address on File | Contingent | BTC: 0.00000007, LSK: 4.96006875, USDT: 0.00783134, XLM: 5.21946881 |
| 546d1290-2121-48c4-b6a7-bc5810cecc4f | Address on File | Contingent | BCH: 0.005, BTC: 0.00000006, NEO: 0.45986815 |
| 1bf21933-2d8e-4161-86dc-e1e893caf286 | Address on File | Contingent | BTC: 0.00017165, USDT: 0.00448498 |
| 0d242d78-80a9-489b-8974-680ac69d2de4 | Address on File | Contingent | ARK: 9.52513136, BTC: 0.00000009, UBQ: 10.68504007, XVG: 969.849 |
| b0f70bb8-392b-494a-ab6f-0ec3d39ce504 | Address on File | Contingent | TRX: 69.67800059 |
| dec5c79a-7684-48dc-8a69-c2016d893d68 | Address on File | Contingent | BTS: 554.9389567 |
| 4c5ee653-c788-491e-9a2c-2689b13373c3 | Address on File | Contingent | HIVE: 8.35379937, STEEM: 8.35379937 |
| e773fbe2-5007-4ba6-b741-e0d0767c3b67 | Address on File | Contingent | ARK: 17.02880462, BTC: 0.00000007 |
| b17001fe-51dd-42f9-8bf0-a03c7b9ec6cc | Address on File | Contingent | BTC: 0.0000277, RDD: 10000 |
| 8043b108-f96b-4b5e-8913-45d8dc653223 | Address on File | Contingent | ADX: 26.96752333, BCH: 0.00000015, BTC: 0.00000005, POT: 287.2737933 |
| 2321f84b-e3de-49cf-8043-0efee552ea26 | Address on File | Contingent | NEO: 0.52032258 |
| 93ece6f1-27e0-4f19-9b7a-ad96a4990237 | Address on File | Contingent | BCH: 0.00100238, ETH: 0.00211579, ETHW: 0.01499, OMG: 0.08721403, QTUM: 0.24394499 |
| 687379ea-1225-4834-b2cb-9254d7def4cc | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00035015, ETHW: 0.00035015, SC: 1168.762602, USDT: 0.01531652 |
| 39f07b52-858a-4fa2-b1a3-b111530fee49 | Address on File | Contingent | ETHW: 0.00000045, POWR: 29.59608861 |
| d68378ef-2595-4d10-8c71-02b6ab81870f | Address on File | Contingent | USDT: 4.33883465, XRP: 0.96 |
| fb9e15b8-2668-42c8-89ab-bdaad8591d43 | Address on File | Contingent | BTC: 0.00000324, ETH: 0.00075195, ETHW: 0.00075195, LTC: 0.042145 |
| 81231abe-c0a3-4a9b-aed3-1d45c986ff3c | Address on File | Contingent | ETC: 0.25996007, EXP: 0.25205483 |
| 8cef2f40-c01b-48b2-a517-51efb162ccc1 | Address on File | Contingent | ADX: 30.02920623 |
| e56995e1-4d49-4570-932f-dc9f7c06a16a | Address on File | Contingent | BTC: 0.00011283, DGB: 200, MORE: 10, PINK: 200 |
| a49ff4be-901b-4189-ac4a-b5a8fc0d4872 | Address on File | Contingent | DOGE: 65.63655033 |
| 892bfdfe-f58e-4873-966c-8cbc03d568c5 | Address on File | Contingent | BTC: 0.00000018, XEM: 9, XLM: 50 |
| 192efcee-ec3e-4587-86ee-27fd0175aeff | Address on File | Contingent | BTC: 0.00000017, DGB: 110.0993378, DOGE: 0.10908537, KMD: 0.73, LSK: 0.5, MYST: 2.5, PIVX: 1.03632401, RDD: 1056.720808, SC: 310, STRAX: 0.5, XEM: 10, ZEC: 0.01 |
| 8b87d376-6a9b-4c0c-ba92-fcbb65f5961c | Address on File | Contingent | BCH: 0.00206957, BTC: 0.00012041, ETH: 0.00019461, ETHW: 0.00019461, XLM: 9.2083538 |
| 905ed48a-1f07-41ea-8649-3b125ac2f5a1 | Address on File | Contingent | XVG: 2505.705027 |
| c6d65c79-19df-4c1f-aa83-785936288f86 | Address on File | Contingent | ADA: 12.1799235, STRAX: 0.5, XDN: 100, XVG: 30 |
| c851e40b-a62a-422d-830f-fc8c1f2bbe90 | Address on File | Contingent | ANT: 0.68651414, BCH: 0.00000284, BNT: 0.343, BTC: 0.00000162, ETH: 0.00076853, ETHW: 0.00076853, MYST: 0.70789463, RLC: 0.55421687, SNT: 0.625, SYS: 0.93820908 |
| b82aae00-0692-49fd-a1c2-85efdcc7bfd6 | Address on File | Contingent | BTC: 0.00000002, RDD: 6700.743142, SC: 594.0660423 |
| db1ca083-b776-4c2f-af46-67962c75ba27 | Address on File | Contingent | BNT: 10.98223686 |
| a846e80a-6118-435c-9e02-f1da70f8c46e | Address on File | Contingent | PIVX: 21.61909 |
| 6b32b7b7-adba-4ca6-8381-0ca7ca0343d2 | Address on File | Contingent | BTC: 0.00000276, XRP: 10.91775556 |
| c3733891-3a29-45b7-b2e2-b5dbd539b7ec | Address on File | Contingent | BTC: 0.00000044, XLM: 53 |
| 0444221d-d58f-4145-8dde-87c61a28ed34 | Address on File | Contingent | BTC: 0.00017112, USDT: 0.00114045 |
| 24e18bca-4ae1-4038-8680-e424c4cc3bb9 | Address on File | Contingent | BTC: 0.00000007, XEM: 150.8845446 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f15315f-42ff-4824-be04-d792004bfee0 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000025, ETHW: 0.00000025, LTC: 0.0207282, OMG: 3.00557561, PAY: 50, USDT: 0.00008941 |
| a0b2f29e-1b14-40d1-ac02-b3ce94e4c750 | Address on File | Contingent | BCH: 0.00012, BTC: 0.00012, DOGE: 19.37308473 |
| f988e783-f8a4-4edf-9770-f35f135ec2bc | Address on File | Contingent | IGNIS: 950.6479595 |
| 81bcfd0e-523a-4ec4-9298-c69a22496d04 | Address on File | Contingent | XEM: 150.886149 |
| fb28dc6c-5a3d-476a-a6fc-3445debb8078 | Address on File | Contingent | DOGE: 65.451 |
| 4ccd4c9f-71a2-4616-ae93-571abca9caef | Address on File | Contingent | FIRO: 2.29155405, GAME: 44.91362562, VRC: 97 |
| 256d34a1-ea6b-4322-a6e8-6524d5d78582 | Address on File | Contingent | XLM: 53.08370188 |
| c289bb2c-dee0-48a0-b8c5-b78233592855 | Address on File | Contingent | BTC: 0.000171 |
| 6f48a581-3d13-4946-9ed1-18b265dc5a2d | Address on File | Contingent | NEO: 0.51827724 |
| d67a89ca-ba01-4adf-bbec-9a8dc56efda7 | Address on File | Contingent | XVG: 2500 |
| 90040a8e-ca8e-4968-851a-b32147efd2c1 | Address on File | Contingent | XLM: 53.06332046 |
| 7d87e0c9-8c7c-4561-9963-e641c32b3c8b | Address on File | Contingent | BTC: 0.00000004, USDT: 4.72839225 |
| d91435b5-b5f1-409f-abc4-b0ed429b114c | Address on File | Contingent | BTC: 0.00000354, RDD: 11622.5368 |
| a4c03e9a-1af2-4509-b095-dc087fb86373 | Address on File | Contingent | BTC: 0.00017082 |
| f94ce067-ec84-488c-966a-d8a6d488ff0a | Address on File | Contingent | USDT: 0.41454555, XVG: 2278.380682 |
| df1a0269-d16b-42da-9a1e-69f33369965d | Address on File | Contingent | BTC: 0.00000022, THC: 2153.463558 |
| fbbfc14a-0c0b-460a-a212-95258ce86889 | Address on File | Contingent | BTC: 0.00000005, VTC: 12.27010227, XVG: 1751.236203 |
| 72a16d40-b4a2-4b00-aac5-3bdf0683a752 | Address on File | Contingent | BTC: 0.00017065, USDT: 0.00257053 |
| 98067ba2-eb7a-439d-8af0-e168f9a61281 | Address on File | Contingent | BTC: 0.00001677, DASH: 0.00045044, SC: 1215, USDT: 0.00615011 |
| 9608e3e6-f5d2-4bda-8ba0-6f0ffe639caa | Address on File | Contingent | BTC: 0.00000001, STRAX: 9.92374408 |
| 5b5dd897-cfed-4ff8-8a67-a2dbbc2dcd8c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008, XRP: 11.06251824 |
| 3d8b8911-dfad-437c-8fda-ec02d76925de | Address on File | Contingent | BTC: 0.00017067 |
| daf75c77-2646-4d22-8fa4-f20f4145f3fa | Address on File | Contingent | BTC: 0.00017064 |
| 25a9cec4-1f1d-41cb-b3c8-6eb955372c02 | Address on File | Contingent | XLM: 52.95911235 |
| d6d6c53a-8fd7-4975-8d53-ebfe4dc6e8f6 | Address on File | Contingent | BTC: 0.00017059 |
| 760b71c2-6387-4706-b415-8c878add88d0 | Address on File | Contingent | DASH: 0.11341829 |
| d93f59fd-9b78-4ecb-99bd-d56e9a826631 | Address on File | Contingent | ARDR: 60.24221172, BTC: 0.00000005, ETH: 0.00000104, ETHW: 0.00000104, USDT: 0.00000857 |
| b1c07788-d2d7-4df0-8c29-31b84326f656 | Address on File | Contingent | BTC: 0.00000002, XRP: 11.05404671 |
| d2efc2b6-6ae3-49ce-af1d-f8cbc9980b1c | Address on File | Contingent | RVN: 225.5470295, USDT: 0.00155675 |
| f6467482-09ab-4820-8922-a40ba1369d77 | Address on File | Contingent | BTC: 0.00017052 |
| d5133b87-f46a-48ff-b7eb-170dfb6e4dbb | Address on File | Contingent | USDT: 0.00000025, XRP: 11.05069017 |
| d5e0ddf5-1c02-4d01-9261-7c749dd2491e | Address on File | Contingent | BCH: 0.0001698, BTC: 0.0001698 |
| 101d046f-3485-4d4a-9169-4665b1bbf2da | Address on File | Contingent | BTC: 0.0000417, USDT: 0.00075761, XVG: 1882.269126 |
| 4a3fff79-c9a2-42f2-a5e2-10c8dcf4f4e3 | Address on File | Contingent | DASH: 0.00020336, DOGE: 59.34264524, LTC: 0.00537766 |
| 34635ca6-7676-45e1-8260-3e444e9542fb | Address on File | Contingent | BTC: 0.00000001, MANA: 10 |
| c90af8ab-ff92-4546-8569-b566331485f7 | Address on File | Contingent | ETH: 0.00253639, ETHW: 0.0154106 |
| 1af8bce6-676e-4a83-90c8-b04134683054 | Address on File | Contingent | BCH: 0.00000008, XLM: 50.24710469, XRP: 0.55059346 |
| 43af1e7d-dda1-4874-bd2d-34fe712664a0 | Address on File | Contingent | BTC: 0.00017037 |
| ee66593f-d251-409f-82ae-a60d73dfd60c | Address on File | Contingent | BTC: 0.00017037 |
| 51ebbfeb-5675-4b25-b37c-b9a84ea7b9b8 | Address on File | Contingent | ETH: 0.00254605, ETHW: 0.006 |
| 1d0e1936-6440-40ca-ad17-5476b7cc8386 | Address on File | Contingent | BTC: 0.00000009, RDD: 11824.13948 |
| c1c59880-ce2d-4a11-83b1-2f08996d448c | Address on File | Contingent | BTC: 0.00000014, VTC: 41.00727215 |
| 31223384-884a-4a78-98ef-8ce434b8b5b7 | Address on File | Contingent | RDD: 5297.099063, XVG: 1375.276711 |
| a58ebea2-f50d-4bd7-bc1a-ac4c5c01d0dc | Address on File | Contingent | BTC: 0.00017031 |
| 1fbbd316-fa68-4f83-bcbb-1dc083ead3ea | Address on File | Contingent | USDT: 0.00099052, XVG: 2489.534127 |
| 1e3285d6-3261-4019-98d9-990c27919ed5 | Address on File | Contingent | LTC: 0.0604343, VTC: 0.23019228 |
| ab288a4c-94a8-4e8c-803e-40fe84656bc4 | Address on File | Contingent | BTC: 0.00000048, THC: 2141.719895, USDT: 0.00534161 |
| fcd3908a-8328-4b55-b20b-136497870205 | Address on File | Contingent | STRAX: 9.9 |
| aaed814e-0a6c-4bf9-a6c5-f4bf10d08660 | Address on File | Contingent | BTC: 0.00013743, NEO: 0.09935244 |
| b5b57096-2eb2-48ca-b9b6-c684e5217265 | Address on File | Contingent | BTC: 0.00000019, NMR: 0.2, XLM: 22.28560508 |
| 8c47c04a-f8ca-479e-ace3-2f0ca0b12fd4 | Address on File | Contingent | BTC: 0.00000158, IGNIS: 426.6995712, POT: 1500 |
| 5263575f-87ef-43c9-9a54-98a15589802a | Address on File | Contingent | USDT: 0.00001415, XRP: 11.0279731 |
| 86a02285-df01-4ded-8ee9-038956204a06 | Address on File | Contingent | BCH: 0.04242084, BTC: 0.00000006 |
| 0306e3d5-4ca6-421f-9821-2de7e296a6f4 | Address on File | Contingent | BCH: 0.00881518, BTC: 0.00013479 |
| eff4ac25-7182-4818-819d-0efc990430a3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00231068, ETHW: 0.00231068, USDT: 0.00026127, XVG: 229.7590621 |
| 2a7247e3-fd2b-4c0e-b37c-74ae224f8ed3 | Address on File | Contingent | BCH: 0.04241697 |
| c1a822ce-4c29-4c34-9df5-36063f11c8e7 | Address on File | Contingent | BTC: 0.0000978, GNO: 0.01774828 |
| 185a0894-7e3d-4894-b8ad-62f50e3d1395 | Address on File | Contingent | NEO: 0.51515853, USDT: 0.00009106, XDN: 31.53565127 |
| 49e430ea-08f3-4deb-9a7f-082908097aac | Address on File | Contingent | BTC: 0.00017 |
| e636e531-0850-4956-96f2-e714a4f232be | Address on File | Contingent | ETC: 0.25304844, EXP: 0.17628464, LBC: 9.10395706 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0dcf1985-6963-4d95-81bd-485a162c1b9d | Address on File | Contingent | BCH: 0.00113205, DGB: 11, GLM: 6.51162791, IGNIS: 500, MAID: 0.2385125, USDT: 0.02575632, XLM: 5.9051831 |
| 1ad3a3d2-7535-4c11-a4ca-e411fe60cee6 | Address on File | Contingent | BCH: 0.00009145, BTC: 0.00009145, DGB: 271.4503311 |
| 1bf3496b-967a-494a-82e9-a18ead24e697 | Address on File | Contingent | BCH: 0.00003262, BTC: 0.00016985 |
| 3a6a4813-de3a-43c5-9c51-7093c84a85ff | Address on File | Contingent | USDT: 0.00822306, ZEC: 0.14219932 |
| 7e6beb54-6e81-4ab6-89ef-153027278e51 | Address on File | Contingent | NEO: 0.51522623 |
| eae2fc9a-ec39-482a-99f4-e2a9c3ce2b44 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00329601, XRP: 11 |
| 3c26a07d-e1cf-4a1b-a21c-d00cbe635b15 | Address on File | Contingent | BTC: 0.0000666, ETH: 0.00154665, ETHW: 0.00154665 |
| 81509bf8-8f60-4d11-b811-18a1ede44001 | Address on File | Contingent | BTC: 0.00016989 |
| e62c7e59-24b7-4d1e-9515-ff7c6c0a61ef | Address on File | Contingent | BCH: 0.00000007, BLK: 275.7556211, LBC: 180.2928064 |
| 24cfde0a-4fa0-401a-bf00-41ca4b2f2321 | Address on File | Contingent | BTC: 0.00000004, SC: 1347.972973 |
| e01a01cc-0431-4e94-8fc9-f854a6b8c658 | Address on File | Contingent | DOGE: 65 |
| 936af3b1-169a-4f97-ad5a-a57fca20c0b0 | Address on File | Contingent | EMC2: 33, XEM: 10.46279021, XLM: 19.4, XRP: 4.47089467, XVG: 228 |
| ccc02511-ccc2-46b2-a714-fcc86bff0111 | Address on File | Contingent | BTC: 0.00016981 |
| e83e8999-6bff-4fe7-bb23-64a30d14f6f8 | Address on File | Contingent | BTC: 0.00016981 |
| f50b47b6-ae21-4f5a-a365-06702c576eb9 | Address on File | Contingent | ZEC: 0.14229101 |
| fc034508-ffa0-44b1-9cff-65c3f8514be6 | Address on File | Contingent | ARDR: 0.00000097, ETH: 0.0025129, ETHW: 0.01936508, GLM: 0.073557, STRAX: 0.0041225 |
| facf2893-022f-4605-9f35-11ac2323c02a | Address on File | Contingent | BTC: 0.00016976 |
| e60a4e26-e8c4-493f-929d-c19f8548ac1c | Address on File | Contingent | BTC: 0.00000017, GBYTE: 0.44255746, USDT: 0.00125556 |
| 13bd8714-3e8d-4c67-8832-48435ae79a8e | Address on File | Contingent | XRP: 11 |
| 74b6a602-7470-4bc8-9174-29042a6c457d | Address on File | Contingent | BTC: 0.00000011, XVG: 2479.236218 |
| 89c8d969-659f-44c6-a8ac-de39e72d2405 | Address on File | Contingent | ETHW: 0.00003319, QTUM: 1.82889258 |
| 4608b749-7206-46a8-b93e-03130b225cdb | Address on File | Contingent | BTC: 0.00016964 |
| df47422a-33e8-4a0d-ac3a-2bcc00f0d553 | Address on File | Contingent | ETHW: 0.00000341, SC: 1345.769591 |
| af1ccf26-0ac7-4990-8173-176c29e5843e | Address on File | Contingent | BTC: 0.00000814, NEO: 0.48924686 |
| bd961f15-2a7e-4368-a973-9ccf02eafd27 | Address on File | Contingent | ZEN: 0.59082904 |
| 5e2cbbfd-f53d-4481-a598-3b46df71b30f | Address on File | Contingent | BTC: 0.00000007, OMG: 5.46334619 |
| 4b64f2a3-4ded-4e67-a0d8-daba947da270 | Address on File | Contingent | BTC: 0.00000006, SC: 1344.1714 |
| 43f2675f-9696-4404-801d-11ab41c17390 | Address on File | Contingent | BTC: 0.0001694 |
| 3b42a912-846e-46a8-8a28-4634fb2ac556 | Address on File | Contingent | NEO: 0.46647862, OMG: 0.5 |
| 8094ef8f-1d60-4726-9f11-ff0b9e7d211c | Address on File | Contingent | BTC: 0.00016939 |
| 0fbf3e01-a57d-49b4-a856-0ddb8a9895ec | Address on File | Contingent | BTC: 0.00000012, ZEC: 0.1117, ZEN: 0.1254 |
| 3dff3c94-f3e4-46a3-9c79-497531b87b47 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000021, RDD: 11749.5307 |
| f839eb55-6ed2-4e0e-ba73-44d761e1d528 | Address on File | Contingent | ETH: 0.00006253, ETHW: 0.00006253, NEO: 0.5, USDT: 0.00685464 |
| 97917661-ec3a-4fa6-a411-04b950203899 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000197, ETHW: 0.00000197, STRAX: 9.83377404 |
| fc4be3e5-7157-426c-8ffb-f36e9cba65e3 | Address on File | Contingent | BCH: 0.00004258, BTC: 0.00004258, NXS: 49.68402789 |
| 96e3677e-cb3e-47f7-ba96-0248a158c3f2 | Address on File | Contingent | SC: 1344.366196 |
| 854930e1-e1b6-4af3-a829-caa8ed58f99d | Address on File | Contingent | BTC: 0.00016936 |
| 6463c808-ba7d-496b-8f6c-8806eeb915fa | Address on File | Contingent | BTC: 0.00000901, USDT: 4.43647744 |
| 4a19f6c0-ed7a-45a4-89ba-4374ca5a37d8 | Address on File | Contingent | BTC: 0.00015673, USDT: 0.00034699, XLM: 3.9001131 |
| f86fd96b-9639-4b66-b081-fdcf80417c05 | Address on File | Contingent | BTC: 0.00000012, SC: 1342.577465 |
| 0f43e909-c33b-44de-9d59-f53a11b20754 | Address on File | Contingent | STRAX: 6.2376356, USDT: 0.00767631, WAVES: 1.035606 |
| aac2d1ce-7729-4455-9385-855f647add23 | Address on File | Contingent | BTC: 0.00009291, BTS: 246.6084096 |
| 56c99b1a-2f2b-4349-85ce-2d5b8956c803 | Address on File | Contingent | DOGE: 64.75819692 |
| 97f8996b-5b66-490c-aa60-d1a8983f3d45 | Address on File | Contingent | BTC: 0.00000017, QTUM: 1.82235966 |
| 3ecf4e4b-6a17-49e0-9bb2-b77038fa31b4 | Address on File | Contingent | BCH: 0.0065713, BTC: 0.00000017, DGB: 329.2750728, SC: 105.540629, SIGNA: 363.375, XVG: 295.183825 |
| 0eaccc4e-6468-4a5c-bbc5-40b63a947801 | Address on File | Contingent | ADA: 0.02626303, BTC: 0.00003114, NEO: 0.41734 |
| c09b9ee0-8e75-4d52-8900-60334490523a | Address on File | Contingent | DOGE: 64.73193844 |
| ea63f1fe-a132-4daf-ad79-dea2fcc4cbf4 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000006, ETC: 0.25622196, EXP: 0.24245728 |
| 09f90c57-07a9-4f0f-9440-d434328753b9 | Address on File | Contingent | BTC: 0.00007302, POLY: 15 |
| a9924ab0-55c5-45d6-b46a-4b1613689e32 | Address on File | Contingent | BTC: 0.00016911 |
| 77c24f24-47dd-4d03-aecf-13e26b31f3cf | Address on File | Contingent | USDT: 4.67906223 |
| ef16f65f-3564-4156-8106-6280f415b51f | Address on File | Contingent | DOGE: 64.7 |
| 5e7f5fce-8a84-4cb1-9f83-c4b33891ec91 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1341.50252 |
| a6fd4717-9e77-48f1-841a-505666cba923 | Address on File | Contingent | USDT: 0.00003956, XRP: 10.95906858 |
| b37ac686-4522-403a-9f2c-b42783bcd158 | Address on File | Contingent | BTC: 0.00016907 |
| cbec9109-3b33-4919-8766-2d54d665b839 | Address on File | Contingent | ADA: 3.00005592, BCH: 0.00000011, BTC: 0.00000366, XLM: 39.06469646 |
| e42143f4-b3de-46b3-9b4a-120bce0c2bbb | Address on File | Contingent | BTC: 0.00016904 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a38cb6b-5429-40d8-b6cc-1e983d6a7e08 | Address on File | Contingent | BCH: 0.04063118, BTC: 0.00000036, DOGE: 2.19905, USDT: 0.00012408 |
| 06ff4f1d-36b7-474b-862e-47c0f605d1dc | Address on File | Contingent | BCH: 0.00001111, BTC: 0.00000025, XVG: 2465.82 |
| 8ac7f9e1-4576-487b-b25a-3ed611c055d4 | Address on File | Contingent | BTC: 0.00016891 |
| deb6a9f8-5ae6-4334-87df-98fab6280c67 | Address on File | Contingent | XRP: 10.94829224 |
| 7d5e6ea8-39fc-4792-a2a2-25745370a323 | Address on File | Contingent | BTC: 0.00000022, GBYTE: 0.44042152 |
| 272d3ef1-7465-4d30-a984-0ad41f8a5cc8 | Address on File | Contingent | BCH: 0.0001682, BTC: 0.0001682 |
| 077cb2af-cde7-4ee2-9985-a8a4e0599998 | Address on File | Contingent | BTC: 0.00016885 |
| 4cc03162-99f9-47e9-8070-0ac167e52cfd | Address on File | Contingent | BCH: 0.00016811, BTC: 0.00016811 |
| 72cb112e-f8d0-42ab-9e9f-d5da63bef645 | Address on File | Contingent | STRAX: 9.81349574 |
| 97086d5a-542b-49b4-8962-c9b051103d60 | Address on File | Contingent | OK: 808.220788 |
| 6be6f826-08c7-4cc9-89f0-154748ebcafb | Address on File | Contingent | BCH: 0.04208227 |
| 6ae3d3e8-e1ed-4c0f-b638-1866c75d58cb | Address on File | Contingent | ANT: 1.05767667, BTC: 0.00000007, ETH: 0.00000033, ETHW: 0.00000033, GNO: 0.01535468, WINGS: 1.52469825 |
| 51bfe4ce-00a4-4820-89a8-200b1f331526 | Address on File | Contingent | SC: 1338.298 |
| 13dac6c3-6474-4046-8442-f9eaec4159cf | Address on File | Contingent | BTS: 542.6933156, ETH: 0.00000908, ETHW: 0.00000908 |
| 81f5639c-9ec6-4709-b393-a2e581919919 | Address on File | Contingent | ADA: 0.00000289, ADX: 16.10000018, BNT: 0.00000022, DMT: 0.0000049, MANA: 0.00000461, OMG: 0.05831362, POLY: 0.00004946, QTUM: 0.00000018, REPV2: 0.00004101, SC: 0.5436323, TRX: 1.37345486, USDT: 0.37176389, WAVES: 0.02361713, XLM: 0.00000224, XRP: 3.58606127, ZEC: 0.00098283 |
| 5e522134-6119-4896-bb78-c6f74771db09 | Address on File | Contingent | BTC: 0.00016857 |
| e11cd7e7-fdc5-4bf6-b7b5-1c1993ce20d6 | Address on File | Contingent | BTC: 0.00015428, NEO: 0.04319707 |
| ec1480da-492a-431b-9ce1-14d9d010d5cf | Address on File | Contingent | BTS: 544.2502114 |
| 5a0d13e3-b476-4337-9020-5dde82447fa1 | Address on File | Contingent | ADA: 12.77961116 |
| 10da3f69-f5b6-4fea-9856-bb5c0a05accb | Address on File | Contingent | BTC: 0.0000001, XVG: 2461.3778 |
| d423d222-db25-4118-9a99-a1e062dcea3e | Address on File | Contingent | BTC: 0.00000046, IGNIS: 439.4084435, NXT: 878.8168869, USDT: 0.00636258 |
| 9b20bbee-5d1e-49c3-91b7-e57f78c88a9f | Address on File | Contingent | BTC: 0.00003049, RLC: 1.99320362, USDT: 0.00000003, XRP: 1.13624374 |
| 7dd052bb-52fb-4259-8f21-6290a15a427d | Address on File | Contingent | XLM: 1.06089466, XRP: 10.68511093 |
| e5318f3a-277e-406d-9b22-9d75448a03b3 | Address on File | Contingent | ETH: 0.0025042, ETHW: 0.01537841 |
| 92aeceab-0423-4a17-babf-dc79e2c56898 | Address on File | Contingent | SBD: 0.644, XRP: 6.1749246 |
| 6189c217-6924-4363-a4d7-2eb84c452189 | Address on File | Contingent | BTC: 0.00014117, DASH: 0.018 |
| 669fdd23-77c1-4a6d-8f9a-78da08eb03d2 | Address on File | Contingent | BTC: 0.00000007, XEM: 98.54353539, XVG: 824.8891304 |
| deb7b65d-3ac6-4a8b-998f-7da9292e4911 | Address on File | Contingent | BTC: 0.00016822 |
| e5f737c3-dce4-4d35-931b-aeea58dc889c | Address on File | Contingent | BTC: 0.00010251, ETH: 0.00000482, ETHW: 0.00000482, WACME: 4.9875, WAVES: 0.9975 |
| 4a30527d-58fa-4872-ae5f-92f26647d40d | Address on File | Contingent | BTC: 0.0001682 |
| 31e3ff25-82fc-4afd-a592-24f01bc52927 | Address on File | Contingent | BTC: 0.00016819 |
| b3d67769-fb8d-46a8-9430-a8989da389bc | Address on File | Contingent | BTC: 0.00016788, USDT: 0.00849564 |
| c95a4f8d-6db9-48ea-bac1-d799bd74b7fe | Address on File | Contingent | BTC: 0.00000344, NEO: 0.49931639 |
| ecdfcfc1-d378-4955-bf13-4d26f260e255 | Address on File | Contingent | XLM: 52.19700479 |
| 96b72f55-198e-4730-a331-2e8ab4ef4a88 | Address on File | Contingent | BCH: 0.0000175, BTC: 0.00014912, MUNT: 1, NAV: 0.75706568, PINK: 1, PIVX: 0.1, QTUM: 0.1, RDD: 1, STRAX: 0.1, SYS: 1, VRC: 3, XRP: 0.1 |
| a487365f-79d8-4414-b94b-8e9668a5115c | Address on File | Contingent | BTC: 0.00006632, ETH: 0.00000006, ETHW: 0.00000006, LTC: 0.03633828 |
| 4dd27d5b-3bc2-4405-9578-8c76f2f46a48 | Address on File | Contingent | BTC: 0.00016453, ETH: 0.00000025, ETHW: 0.00000025, STRAX: 0.20877402 |
| 39e4e5ff-d921-4d87-a329-f351b3423413 | Address on File | Contingent | ADA: 0.09975, BTC: 0.00000008, DASH: 0.11083274 |
| 32031975-4355-49db-ae03-0ab03b6c99dd | Address on File | Contingent | NEO: 0.50945464 |
| ad6bd096-365d-4171-ba93-633873a29f22 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.50929098 |
| a69b8a2c-6de7-4622-9c5c-2e0f13e9464e | Address on File | Contingent | USDT: 0.03578453, XEM: 147.0709595 |
| 18ededbd-ce9f-4cfe-ae09-04c58264aee6 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.40265969, UBQ: 39.66468298 |
| 1ff408d5-e8bc-43b5-ba2a-040f883de498 | Address on File | Contingent | BTC: 0.00000055, BTS: 71.75226586, EMC2: 438.4687957 |
| 5a4413b8-d4ac-4b78-aab6-bdac94e514f9 | Address on File | Contingent | BCH: 0.0371794, BTC: 0.00001889 |
| 6d0d77f1-4ba1-4001-b9cb-358ad353278e | Address on File | Contingent | BTC: 0.00000002, XLM: 50, XVG: 100 |
| 2cda6fd2-a525-4d9b-9c0f-8f1e4e62c217 | Address on File | Contingent | DGB: 365.8807996, NAV: 10.75276398, PAY: 10.33787432, XRP: 2.80816426 |
| ea2d77fd-c184-4d18-8169-f6d7a4cb52e5 | Address on File | Contingent | BTC: 0.00016791 |
| 8bcaacda-6952-4032-8835-6d2156e8ca5f | Address on File | Contingent | USDT: 0.00128567, XEM: 148 |
| 1b019d83-1763-4c9b-a0c8-2aa6ca237cd0 | Address on File | Contingent | BTC: 0.00003469, STRAX: 7.74178304 |
| 5c739d19-1e7c-45fc-bb0f-c475c61d91d4 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.05989241 |
| 6e148e6f-770c-4653-9071-ee46869ed395 | Address on File | Contingent | USDT: 4.6435221 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb845f01-fa9c-4062-9666-0eddd92752cf | Address on File | Contingent | MONA: 0.6098493, POWR: 12.66138167, QTUM: 0.91982676 |
| c99279c4-9de3-4175-bb9d-5320df6e2519 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000061, ETHW: 0.00000061, USDT: 0.00003538, XRP: 10.83822538 |
| c4db27f5-81fe-4544-8847-97957b3df074 | Address on File | Contingent | BTC: 0.0001678 |
| 56f1897a-4439-4164-b2e3-98debe0eb3ee | Address on File | Contingent | BTC: 0.00016778 |
| c0ab84ce-d44e-46df-837b-ef89d3f763ae | Address on File | Contingent | BTC: 0.00016766, ETH: 0.00000111, ETHW: 0.00000111, USDT: 0.00025754 |
| 80c11caf-3e1c-4635-9b80-83b19d3efe1b | Address on File | Contingent | ZEC: 0.14057437 |
| 73961d7c-be40-41df-a567-233a4c1a2673 | Address on File | Contingent | BTC: 0.00015826, ETH: 0.00013918, ETHW: 0.00013918, USDT: 0.00492372 |
| 593cbafc-cd2f-4f5b-a8ea-170f240abf9f | Address on File | Contingent | BCH: 0.00000084, DGB: 579.9541833, USDT: 0.01976719 |
| 8dafbe5d-a4b6-459f-b75a-f7d7ae2937bc | Address on File | Contingent | BTC: 0.00003965, SC: 987.905213, USDT: 0.09968337 |
| 98cbe371-5802-4f70-b609-32b2c2f4446e | Address on File | Contingent | BTC: 0.00016771 |
| 1fc94f35-b396-4684-9a20-3a90f102ad4d | Address on File | Contingent | BTC: 0.00007147, XVG: 1407.165213 |
| aad2c85d-12a8-47ee-ac35-29e602ea715a | Address on File | Contingent | BTC: 0.00000004, GAME: 13.45137278, LBC: 329.6967477, NXT: 124.5318352, PAY: 16.60839161, POT: 195.5882353, THC: 106.684492, USDT: 0.35457284 |
| 95f6fe8d-7ea0-4629-a6a6-3f888321216d | Address on File | Contingent | BTC: 0.00016669, USDT: 0.02781334 |
| c78ea478-738e-4e70-b2b6-169b47cc5b2d | Address on File | Contingent | BTC: 0.00000083, NEO: 0.50570683 |
| 66ade4f7-42c1-4932-ab03-d4e74bca115f | Address on File | Contingent | XEM: 147.8343881 |
| 059f3dd1-bf9a-48f9-893f-f7e18075ab9d | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000068, NEO: 0.50595267 |
| 48cf3702-a639-41f9-ab23-c4786b0e9ee5 | Address on File | Contingent | BCH: 0.04179151 |
| b046a89f-3e42-4e61-8ede-22ef535b3de1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 52.00236967 |
| 97eee05c-e0b7-405e-a8bc-241c669e2c1c | Address on File | Contingent | BTC: 0.0001675 |
| e363a905-4bf3-4431-bb17-d5e1c6b36583 | Address on File | Contingent | BCH: 0.00003182, BTC: 0.00000023, USDT: 4.62458453 |
| a3607e87-17d9-43c7-a3f6-08fec56ce053 | Address on File | Contingent | NEO: 0.50760293 |
| 402c5995-b2e6-4726-87fd-5f0161bbbb12 | Address on File | Contingent | GLM: 0.27007235, USDT: 4.52030274, VIA: 0.27930498, XWC: 0.83885274 |
| 8784b566-f548-401a-a256-638756a18dbd | Address on File | Contingent | BTC: 0.00016744 |
| 8aaa08aa-4e29-48b9-9a6d-b74949b90f36 | Address on File | Contingent | BTC: 0.00016744 |
| 8fa25d2a-87b3-4bb8-9e68-dedc053d684e | Address on File | Contingent | BTC: 0.00000002, GLM: 21.42356913 |
| 3d49ac24-e551-401e-a790-4745156c2f42 | Address on File | Contingent | BTC: 0.00016742 |
| 22b240c5-343e-48c4-a328-608c8fe86d0a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000072, ETHW: 0.00000072, OMG: 5.39644515 |
| 0122b3a1-15ca-4665-b6eb-8b3b180da169 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 581.2632447 |
| 53371839-675f-426a-a656-8edd1d7cc518 | Address on File | Contingent | XRP: 10.85 |
| 0cbce6a4-dc68-4e27-95eb-51ed92da2670 | Address on File | Contingent | BTC: 0.00016739 |
| 72f08e56-8689-4d69-8340-bffee1012889 | Address on File | Contingent | DGB: 450, SC: 300 |
| d890da44-fcde-4b07-99b7-e4038a988041 | Address on File | Contingent | BTC: 0.00016738 |
| 17e7bead-0ebb-40ff-84e5-28df785fa595 | Address on File | Contingent | BTC: 0.00000072, XLM: 51.73114153 |
| 1effcb67-4c9c-43c2-a967-ef4f49438965 | Address on File | Contingent | DCR: 0.28354032 |
| bd6acd79-578a-4241-93f7-75babaaf6c1e | Address on File | Contingent | BCH: 0.00016661, BTC: 0.00016661 |
| f4a805e0-1196-4fce-89f9-59c7d84dffc9 | Address on File | Contingent | BCH: 0.00492956, BTC: 0.00014751 |
| dc9fe308-5de1-4399-90fe-e4543f9d1248 | Address on File | Contingent | BTC: 0.00016443, LTC: 0.001 |
| 7dd7c0b4-616e-4954-86b3-db94f725b5f9 | Address on File | Contingent | BTC: 0.00016723 |
| 74831e43-29be-4c38-aa60-278fd329fe0d | Address on File | Contingent | BTC: 0.0001672, POLY: 0.00109141 |
| a31e2ca7-84c8-41f2-89f6-20be71923b31 | Address on File | Contingent | BTC: 0.0000003, ETC: 0.25295274 |
| 10587192-e12d-4415-8eec-e036dc710035 | Address on File | Contingent | BTC: 0.00005201, RDD: 1000, SC: 800 |
| fe36a51e-32c1-47af-b228-95a79f32142b | Address on File | Contingent | ADA: 8.41062395, BTC: 0.00000001, PINK: 98.37278107, XRP: 3.62727273 |
| 86825b8c-d51c-4657-97f5-801ed617c1c1 | Address on File | Contingent | USDT: 4.62611658 |
| adf5ac2d-7fa6-4788-aa48-b9fde602f919 | Address on File | Contingent | BTC: 0.00008453, XRP: 5.35733419 |
| d041405c-c5b7-4e12-a21b-257170e9e96b | Address on File | Contingent | USDT: 4.6245758 |
| b0c7879b-0f8c-4cb7-a979-a26d24006d93 | Address on File | Contingent | ETH: 0.0024902, ETHW: 0.0024902, USDT: 0.02034291 |
| b5b77639-9a7d-4253-acab-12baf4515276 | Address on File | Contingent | XRP: 10.8263055 |
| a79e4ef2-ac38-49e8-9dba-e37aea3be2cd | Address on File | Contingent | BCH: 0.00000589, BTC: 0.00000021, RDD: 2062.398649, XVG: 2004 |
| cc52513b-cb57-4375-8115-f2856a4e8ce3 | Address on File | Contingent | USDT: 4.61932812 |
| ce303a77-4e8b-47b0-a92f-6feef5f500ff | Address on File | Contingent | BTC: 0.00016694 |
| ea09d3fb-563b-4cb6-b871-04cab3ec8277 | Address on File | Contingent | BCH: 0.04162562, BTC: 0.00000004 |
| d4bf161b-7988-4422-80b9-95263042046a | Address on File | Contingent | BTC: 0.0000011, XRP: 10.74638659 |
| 1bca6292-968c-4a4a-bef8-d5b128161378 | Address on File | Contingent | DOGE: 63.86006409 |
| e89bf019-3f36-4cb4-a727-a128af7ad122 | Address on File | Contingent | OMG: 5.38201817 |
| 008f8afb-06e9-46ec-9ace-5ef28e658628 | Address on File | Contingent | ETH: 0.00247896, ETHW: 0.01933209 |
| c6b3ff3b-e15d-4193-8a46-6d705da2e767 | Address on File | Contingent | DOGE: 63.84496975 |
| 81671fd3-1a70-4ec9-b5a1-68830afaacc0 | Address on File | Contingent | BTC: 0.00016673, USDT: 0.00237453 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6924fdf8-259f-4d8e-b6db-06cbdc73caa1 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000003, CRW: 180.6508203, VEE: 1231.9125 |
| c6ace876-174e-488e-ae28-93cbf47b729a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000026, LBC: 501.1470441, USDT: 0.01614932 |
| d83b290c-f4da-4d42-9975-3b6b1643c51c | Address on File | Contingent | ETH: 0.00000368, ETHW: 0.00000368, NEO: 0.50474135 |
| e8263978-379d-42f9-9918-805b1153ddcd | Address on File | Contingent | BTC: 0.00000005, MONA: 11.08439298, XVG: 27.069177 |
| 4ace7bf8-f30b-4299-a870-6cd1e87e0168 | Address on File | Contingent | BTS: 500.34, USDT: 0.32561349 |
| 8048e965-81fc-4527-9886-ab30c673f914 | Address on File | Contingent | BTC: 0.00013315, XLM: 10.39102999 |
| 461cc338-53e2-40ee-855c-adf61321e676 | Address on File | Contingent | ZEC: 0.13963257 |
| 2131716a-45a3-4542-90c6-ffa829c9e3b2 | Address on File | Contingent | BTC: 0.00002971, XVG: 2000.161523 |
| 95e7d0c9-8858-4c16-b37f-30af4f098f10 | Address on File | Contingent | BTC: 0.00016531, XRP: 0.07732695 |
| 15f1c1df-d25a-4970-a04e-bc8df4174754 | Address on File | Contingent | MAID: 27.336778 |
| 991a075b-142f-4952-87ff-1e1a661c55d6 | Address on File | Contingent | BTC: 0.0000509, USDT: 0.00052026, XVG: 1689.156935 |
| f4936b66-6123-4d9c-a6db-1cfa298b35c6 | Address on File | Contingent | BTC: 0.0001664 |
| a5d6b5a7-dbef-4a5b-be03-bb3ce1c9299e | Address on File | Contingent | ADA: 12.62346709 |
| 4581fd36-96c7-44e1-b963-0306b8343db1 | Address on File | Contingent | BLK: 416.4570234 |
| 1ff22182-67d8-4e14-9d3d-144af4e2c082 | Address on File | Contingent | NEO: 0.50433772 |
| c0132c3e-fe04-44a5-bd95-66b3d7bb8aca | Address on File | Contingent | BCH: 0.00000002, LTC: 0.01037437, NEO: 0.17118809, SC: 130.0064225, XLM: 20.00367713 |
| 499a8dc2-bdfc-4ca0-bd5b-bc3f1de4cb1e | Address on File | Contingent | NEO: 0.50427293 |
| ca7b6bf1-69dd-4727-82aa-a3992ea43368 | Address on File | Contingent | BTC: 0.00016636 |
| 7e76da9f-1295-4dc4-b556-55e8d67f5ed8 | Address on File | Contingent | USDT: 4.60304767 |
| a360e834-2647-496a-bf3f-b9dbb7a17e9e | Address on File | Contingent | BTC: 0.00016635 |
| 45148f56-3e46-4312-b02a-fe773b8b4821 | Address on File | Contingent | XVG: 2431.600752 |
| 433a1670-d070-4d7b-9f19-5f3435bdde88 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00183971, ETHW: 0.01869257, ZEC: 0.03528655 |
| b8f8c8e6-ccac-4974-98db-0704c7c4f074 | Address on File | Contingent | BTC: 0.00001195, XRP: 10 |
| 87cf1ad9-8f20-44c7-a079-56465e511810 | Address on File | Contingent | BCH: 0.02547298, IOC: 0.43549234, XLM: 19.86894426 |
| 9c54d7f3-595f-4f24-a7f4-1c397e246de9 | Address on File | Contingent | BTC: 0.00000905, OMNI: 4.01329252 |
| 593c0d27-f532-4870-901f-15042ed50d12 | Address on File | Contingent | BCH: 0.0000366, BTC: 0.0000366, DOGE: 49, LTC: 0.000506 |
| 091932dd-aa11-45bf-9ef4-6f306d164641 | Address on File | Contingent | BTC: 0.00000007, XEM: 146.5165081 |
| b556e69d-1602-4326-95a8-d720c11545c0 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.05416305, USDT: 0.39720099 |
| c99b077a-16bf-4fea-9544-a438cdf9de8a | Address on File | Contingent | BTC: 0.00016478, GAME: 0.00090103, PIVX: 0.00384615, STRAX: 0.07973755 |
| 1793fb01-84aa-47cd-bcdf-09ec05750c85 | Address on File | Contingent | SC: 1319.005985 |
| eb691608-0bf9-4f92-9831-50344c95d868 | Address on File | Contingent | BTC: 0.00016617 |
| 55ccb826-2361-4e55-b7bc-f6882722a2ec | Address on File | Contingent | BTC: 0.00000396, NEO: 0.49163017 |
| da48f58c-f116-4025-96a4-d3ef13a23b4e | Address on File | Contingent | XRP: 10.76943907 |
| e9df8403-2a56-4319-9d37-dce543261503 | Address on File | Contingent | BTC: 0.00000004, NXT: 172.8786899, SC: 1180, USDT: 0.0001874 |
| 75040ab9-bb7b-4b32-b057-09bf151c26f9 | Address on File | Contingent | DOGE: 63.56399995 |
| 7b1dd783-18f7-4e50-a0b2-6103c45fbb54 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000001, XRP: 10.76482814 |
| 21e77193-e2e6-4d05-a267-9cd07fbcc224 | Address on File | Contingent | BTC: 0.00000003, OMG: 5.35446776 |
| 8c4c01de-b0b2-4eb1-ad00-cab8037b5287 | Address on File | Contingent | DOGE: 63.534 |
| cd0688ee-f047-459c-b644-b36517dea174 | Address on File | Contingent | STEEM: 23.21761429 |
| 5313941e-14cb-48f4-8cf6-25ca29b16cfb | Address on File | Contingent | BCH: 0.00016526, BTC: 0.00016526 |
| 172dc984-d77a-4b24-91d4-67c0f8074bf9 | Address on File | Contingent | BTC: 0.00000001, XRP: 10.75291494 |
| 4690bd4c-5733-48a4-975f-f397e4922017 | Address on File | Contingent | BTC: 0.00016589 |
| 8df94554-7888-4aa8-b1d0-7c08c2c999fb | Address on File | Contingent | BCH: 0.0001652, BTC: 0.0001652 |
| 822436a8-96b9-471e-8a3c-d400d046d24e | Address on File | Contingent | DCR: 0.2810926 |
| 1bc36386-0dad-4a63-8a40-28c719975d4c | Address on File | Contingent | BCH: 0.00016517, BTC: 0.00016517 |
| f4020e09-cdda-4dbe-98c9-03235ec2971b | Address on File | Contingent | NMR: 0.33775455 |
| e78a29f0-7648-412b-86d2-37975d71c5e4 | Address on File | Contingent | BTC: 0.00008981, ETH: 0.00113751, ETHW: 0.00113751 |
| d04d4957-c0a7-4286-b3c5-05444266ec0d | Address on File | Contingent | BTC: 0.00016578 |
| 984c01ae-ff34-4bab-b8f0-47e6bc4a8d09 | Address on File | Contingent | ARDR: 51.60872655, BCH: 0.00001963, BTC: 0.00001963 |
| 086e3af3-5d64-4735-8186-9d685ae82a4e | Address on File | Contingent | USDT: 4.58402653 |
| 039f7e3e-3686-488a-a41a-a6b17c89e6a8 | Address on File | Contingent | BTC: 0.0001656 |
| 35d238b5-a70c-40b0-ad18-798360ece6b5 | Address on File | Contingent | BTC: 0.00000009, LSK: 5.30538565 |
| 327069af-401a-4e50-8128-7809db13d635 | Address on File | Contingent | BTC: 0.00016551, USDT: 0.00001526 |
| 0dbca9a5-cbc9-4a53-bd9f-3ba7ab358da9 | Address on File | Contingent | FIRO: 2.614 |
| f9807943-7855-413a-82aa-fa339c2795eb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, LTC: 0.05769278, XLM: 1.19133419 |
| 1d9e4237-8bd5-4f43-ab8c-42312f6b01e1 | Address on File | Contingent | BTC: 0.00000112, NEO: 0.49704906, USDT: 0.01106811 |
| 2dbb3ca8-f102-4ffd-b3dc-526c05a20e6e | Address on File | Contingent | BTC: 0.00016541 |
| c5bb4ab6-45f9-44dd-9b7c-58585813e267 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00001, ETHW: 0.00001, IGNIS: 349.7577401, IOC: 154.6718563, NXT: 699.5154802, USDT: 0.00299952 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 838e65f7-1862-4415-81b0-062a0067058e | Address on File | Contingent | NEO: 0.50123917 |
| 36df1854-d8dc-43ef-b3ae-a5c9d742e01a | Address on File | Contingent | USDT: 4.57532754 |
| 31c1a3e1-6868-4d40-9101-9df6325019fb | Address on File | Contingent | BTC: 0.00016535 |
| 9ad95a38-6f04-4450-a6d4-325d7231ae31 | Address on File | Contingent | BLK: 20, BTS: 100, IGNIS: 25, KMD: 0.00361668, MAID: 20, XLM: 0.00655083, XVG: 0.31707317 |
| 78b6cc48-aea0-4957-9ce3-f85dc7cf435e | Address on File | Contingent | BTC: 0.00007961, EMC2: 27.78226812, XRP: 4.96 |
| 84f7fe8f-3c43-4ccf-975b-9c67cd222be9 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000015, NEO: 0.5, USDT: 0.00476896 |
| 65d038a8-7d81-4fa8-ac4a-3862157095e4 | Address on File | Contingent | BTC: 0.00000041, NXT: 1635.364943 |
| a4332364-bca0-411c-8659-123ed54f5317 | Address on File | Contingent | ZEC: 0.13845685 |
| c72f6874-34ad-419e-9a64-c946b2f174de | Address on File | Contingent | BCH: 0.00045189, BTC: 0.00016339 |
| ec6f2a02-7bc6-4ab7-bdba-44a4b569a4dc | Address on File | Contingent | ARK: 2.98167627, GBYTE: 0.35286289 |
| 9c7e14e0-bfa1-457d-a2da-c086f01bd160 | Address on File | Contingent | DCR: 0.28 |
| b6360bb8-f6f8-4ec2-b0f7-01eda68d0d67 | Address on File | Contingent | BTC: 0.0000225, SIGNA: 746.737692, VIA: 42.23739042, XVG: 942.3729094 |
| 851d7adc-eb51-43fe-8c2c-e4e1a898d746 | Address on File | Contingent | ARK: 10, BTC: 0.00000036, NEO: 0.19393483 |
| 76bc47f5-c5c8-4fc0-85d7-4d55749c1b45 | Address on File | Contingent | BTC: 0.00016512 |
| 3ee355ed-3be5-439c-89fa-1d407be0744a | Address on File | Contingent | ETH: 0.00245737, ETHW: 0.01533158 |
| c700248f-e0e6-4d3f-bd1f-90b17dd5f08c | Address on File | Contingent | BCH: 0.00063097, BLK: 0.85484793, BTC: 0.00007777, BTS: 0.53307462, DOGE: 1.10765311, ETC: 0.00008441, ETH: 0.00034186, ETHW: 0.00034186, FIRO: 0.00088894, GAME: 0.00123452, GLM: 0.72312608, LTC: 0.014656, NEO: 0.00370915, PAY: 0.05002393, QTUM: 0.0397025, SC: 1.27488213, SNT: 0.16214758, USDT: 0.13050063, XRP: 0.06849, ZEC: 0.00059182 |
| 946f0364-f6ac-4830-8c3c-9d7ab7f6882a | Address on File | Contingent | BTC: 0.00016507 |
| 1213b618-9da9-42d4-81cf-2fc27595ddef | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000002, WAVES: 2.77040209 |
| 932499cc-d2cb-455b-a6b7-388fa3f88ed8 | Address on File | Contingent | BTC: 0.00000003, WAVES: 2.77015748 |
| e688a0b3-71d9-4c34-9458-4f1da505dc83 | Address on File | Contingent | BTC: 0.00016501 |
| 9569f077-8f02-4c31-8b6e-65c3699fd4da | Address on File | Contingent | BTC: 0.00001474, ETH: 0.002, ETHW: 0.002, USDT: 0.46015339 |
| f4403ef6-f7f7-4462-beb2-38fad995f299 | Address on File | Contingent | BTC: 0.00002597, USDT: 3.84570584 |
| cff04a95-f7e5-4891-bcec-38466d793bb0 | Address on File | Contingent | NEO: 0.5 |
| ce0cd90e-c1fc-46e7-8088-41e9a90b7907 | Address on File | Contingent | BTC: 0.00016492 |
| 51930560-3726-4999-839e-94c1dd956e69 | Address on File | Contingent | BTC: 0.00009652, XVG: 1000 |
| 0a44580b-881c-4b18-9886-0ec0582740f6 | Address on File | Contingent | BTC: 0.00016489 |
| ef8ac7d3-9acb-4d91-8616-0b970002e269 | Address on File | Contingent | BCH: 0.00016423, BTC: 0.00016423 |
| 8d3b910b-11cf-4097-b0a9-88344e4e2bfb | Address on File | Contingent | BCH: 0.00000639, SC: 600, XLM: 27.7054951 |
| cc2bd70f-92f5-4f58-ab83-0d5d67200496 | Address on File | Contingent | BAT: 0.5885369, DCR: 0.00228814, DOGE: 60.78222893, PAY: 0.38584266 |
| 895ecf85-e10d-4dc1-96dc-d71e0699464f | Address on File | Contingent | BTC: 0.00000008, SC: 1307.902977 |
| 379a6a99-4c18-4ced-8914-6d6cdd1b710c | Address on File | Contingent | BTC: 0.00000005, RDD: 395.9430134, USDT: 4.40236642 |
| 3c496eee-c5f7-4bdc-831d-67fc1a26762b | Address on File | Contingent | BTC: 0.00016482 |
| 4a69d286-4754-4073-8e4a-75c991dd475c | Address on File | Contingent | BTC: 0.00016482 |
| cfd5ea20-c169-4b92-9060-d65238813af0 | Address on File | Contingent | BTC: 0.00016482 |
| 9fad07b3-eb8a-43b8-8407-d4edb4a3861b | Address on File | Contingent | BCH: 0.00001014, BTC: 0.00001014, MUNT: 18, XRP: 10 |
| 135fd946-3d66-41ab-bef4-191a591a5136 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.49738815, USDT: 0.01645662 |
| 15ded270-2379-401a-a55b-fba00fc11f84 | Address on File | Contingent | USDT: 4.55971274 |
| 16a381d3-bcaf-432f-9e50-b8f94263e00b | Address on File | Contingent | BCH: 0.00257909, IGNIS: 13.48723213, NXT: 10.97446425, RLC: 2.5 |
| 6fccf411-ef0c-48dc-9387-e9982c265d6a | Address on File | Contingent | BCH: 0.00016407, BTC: 0.00016407 |
| 241210ea-af0e-4697-92ef-2a39cb815666 | Address on File | Contingent | BTC: 0.00000227, DCR: 0.0465137, ETC: 0.1941314, MUNT: 3.0174469, XLM: 2.13146913 |
| eb6f4ed1-6520-49a5-a827-cf04b0824b4f | Address on File | Contingent | BTC: 0.00000007, OMG: 5.30982137 |
| 8f50e861-9521-4814-b715-259ddfc11588 | Address on File | Contingent | BTC: 0.00001136, VEE: 1704 |
| a051be4e-cac2-44cc-b61c-9cdf71179d81 | Address on File | Contingent | BTC: 0.0001647 |
| 1272ecb2-0971-4805-bda0-c65c7011fa2a | Address on File | Contingent | VTC: 39.6787424 |
| 4c392b21-3e0c-4fba-9132-1d9240c810a1 | Address on File | Contingent | BTC: 0.0001539, ETH: 0.00000446, ETHW: 0.00000446, USDT: 0.00121403, WACME: 0.000001, ZEN: 0.03636265 |
| 6e90212d-4fbd-40e9-96b0-0bc65b6bbe5c | Address on File | Contingent | BTC: 0.00000003, USDT: 3.34576002, ZEC: 0.03663131 |
| 97780be7-7e2e-492b-a9b0-87f7d3925503 | Address on File | Contingent | BTC: 0.00016465 |
| 129a7b77-8107-41a5-9a94-a82190c0841d | Address on File | Contingent | BTC: 0.00016464 |
| ccc82708-edd1-4cc6-8b74-7d62e60bbdf6 | Address on File | Contingent | BCH: 0.00016395, BTC: 0.00016395 |
| 53780190-7201-418a-9dbc-18782eda02cc | Address on File | Contingent | BCH: 0.00886154, BTC: 0.00012906 |
| 6af388ae-e1eb-46b7-b915-85be3df97444 | Address on File | Contingent | GRS: 0.24138148, USDT: 4.46903538 |
| 4fbacf81-f4a9-4f55-be79-b058228c01f3 | Address on File | Contingent | STEEM: 0.87574279, XRP: 10.26132311 |
| ff11b198-f932-491a-be08-9c78178d0b9c | Address on File | Contingent | BTC: 0.00016456 |
| 8e02609b-5faf-48e9-83e8-58d9bea9f26c | Address on File | Contingent | BTC: 0.00000003, SC: 1305.622373 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1168b3ee-e67e-46bd-8679-cfce358170c5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00013309, NEO: 0.09519368 |
| 68f3fd40-12bf-4036-b53e-76005ca026ac | Address on File | Contingent | BCH: 0.00038082, BTC: 0.00000003, NEO: 0.49355636, USDT: 0.00256 |
| ce8822ad-f6f1-43ce-92e6-4065a43234aa | Address on File | Contingent | ETH: 0.00003885, ETHW: 0.00003885, USDT: 3.93935618, XLM: 6.04249819 |
| 633ac1e8-d7cc-4607-aed1-108597e4f672 | Address on File | Contingent | BCH: 0.00001212, BTC: 0.00000022, XVG: 2400 |
| f7bff673-f775-4a78-ac96-2f14380a0df2 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, XEM: 8.9299418, XRP: 10 |
| 0a895b3b-494d-4fd3-9d30-b1394ff645ae | Address on File | Contingent | BTC: 0.00016038, USDT: 0.10938557 |
| 03371afe-aaca-4898-bc23-06966188f3cc | Address on File | Contingent | BTC: 0.00016432 |
| e31f3419-83d3-4306-a102-162cb545255a | Address on File | Contingent | BTC: 0.00016424 |
| 19a4ecbf-246d-4e17-9f2d-9b3e6af2c401 | Address on File | Contingent | BTC: 0.00016423 |
| fde36933-7ff8-4757-bede-f26072f7ea3d | Address on File | Contingent | DGB: 4.42, ENJ: 0.00005497, KMD: 0.00406575, LBC: 204.1321739, MANA: 0.00856077, OK: 200, POT: 50, PTOY: 100, USD: 0.0085574, USDT: 0.00000002, WAXP: 0.00000011 |
| 82b9a9d6-8e32-44f3-a0ec-d50fcd7033e4 | Address on File | Contingent | BTC: 0.00016422 |
| 7f899003-248f-4d8c-bde3-1b9b5f14cd8d | Address on File | Contingent | BCH: 0.00245086, BTC: 0.00015436 |
| b128e2c3-98d1-43a2-a187-39028c017341 | Address on File | Contingent | BTC: 0.00016293, USDT: 0.03445974 |
| 7d9caaf3-69d5-4a0d-becd-ddd5488fd233 | Address on File | Contingent | DGB: 569.998 |
| aae88496-73a8-4040-9901-c5b14ad42915 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.49698013 |
| aac60d93-285e-49af-96f0-6ea23b957cb9 | Address on File | Contingent | BCH: 0.01889388, BTC: 0.00000003, LSK: 1, MONA: 1.14961604, OMG: 1, THC: 114.4295391 |
| 811ffc5e-a8ca-4cef-8ff0-b2b5f7b1cfd9 | Address on File | Contingent | BTC: 0.00000119, OMG: 5, PAY: 20.43466204 |
| e6d52ceb-2b82-41f2-ace3-0591d9415178 | Address on File | Contingent | ETH: 0.00171022, ETHW: 0.00171022, MUNT: 19, OMNI: 0.15, SNT: 50 |
| 9d6865e3-b91c-45f1-877b-b80455f45482 | Address on File | Contingent | BTC: 0.0000836, POT: 18, XVG: 1160 |
| 5e2bf572-9aea-4b0c-b9de-ca3aab5bdf8a | Address on File | Contingent | BTC: 0.00000003, RDD: 4487.51625, STRAX: 5.777456 |
| 01511b79-aba6-4045-a2ae-1a2aaa4c1408 | Address on File | Contingent | DOGE: 62.75047709 |
| e5d71da5-01d7-410b-9103-6af3fba2c82f | Address on File | Contingent | BTC: 0.00000002, SC: 1301.198311 |
| 163e3990-ca46-48f1-a5f6-7200309dba61 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00257639, XRP: 10.60867825 |
| 2e462efb-1ff8-44c3-947b-e6a21d1cfe48 | Address on File | Contingent | BTC: 0.00016389, MUNT: 1.57022473 |
| bd0eb5fa-fa45-4985-a3ca-aa96fb1815ce | Address on File | Contingent | SC: 1301.088887 |
| d64dbc43-7f45-4317-8058-d288139f46d0 | Address on File | Contingent | BTC: 0.00016389 |
| b74980af-db75-4578-bab8-97525dd4ef28 | Address on File | Contingent | BTC: 0.0001588, USDT: 0.14060401 |
| b89d4d70-477d-48d1-a102-4be649add72f | Address on File | Contingent | BTC: 0.00000929, OK: 688.0759648, STRAX: 0.63509237, USDT: 0.00002991 |
| 0addcee6-1af4-4e6f-8fab-00cd0cfdd0b3 | Address on File | Contingent | BTC: 0.00000017, SIGNA: 4134.234185 |
| 4aa8c816-958e-4418-b7c1-12babf3858f1 | Address on File | Contingent | SC: 1300.674991 |
| 23e602d9-fab6-47d7-b024-6800a7571ffa | Address on File | Contingent | BTC: 0.00000199, ETC: 0.15230429, ETH: 0.0004302, ETHW: 0.0004302, LTC: 0.00980425, STRAX: 0.3 |
| efd7da56-e5ba-49d0-be5b-daed1c8092d7 | Address on File | Contingent | USDT: 4.53349024 |
| 35a70d9f-18b9-420a-b527-bd10db99a985 | Address on File | Contingent | BTC: 0.00000015, XVG: 2393.107275 |
| 0ec01984-8a8b-43f8-9cc4-efbcb622800a | Address on File | Contingent | BTC: 0.00002493, XRP: 9 |
| ed299b9d-2ec8-4ab1-a33e-2b0b3d15f310 | Address on File | Contingent | BTC: 0.00016375 |
| 91446c4c-c199-4163-b0bb-a7907ad64093 | Address on File | Contingent | BCH: 0.00019316, DOGE: 62.35541551 |
| 9f938e43-57d4-420d-a6d4-1420fc71de21 | Address on File | Contingent | BTC: 0.00000008, NXS: 64.19251483 |
| 84c8ea48-dc8d-40f2-b7bb-36c04901caa2 | Address on File | Contingent | SC: 1299.072644 |
| 8cb8219f-125f-4e73-9511-b700389f56d0 | Address on File | Contingent | BCH: 0.000163, BTC: 0.000163 |
| 9df0ca42-7b3b-41d7-9c1d-65119568aa55 | Address on File | Contingent | SC: 1298.864659 |
| b8c2fa74-4d90-4e86-8c49-a37dc2b6210b | Address on File | Contingent | BCH: 0.00001323, BTC: 0.00015304, BTS: 34 |
| 1fdfd244-0c13-441e-a441-9445da1c713c | Address on File | Contingent | BTC: 0.00000213, ENG: 1441.396696, USDT: 0.01742044 |
| cf490545-0443-4b79-9ddb-e27aba09fb87 | Address on File | Contingent | BCH: 0.04079046, BTC: 0.00000006 |
| 8a5d6d69-ac0e-4a5d-ac3f-11730881c014 | Address on File | Contingent | BTC: 0.00000104, NEO: 0.49244653 |
| 30c6b405-0da0-453c-8313-cb0e9a3368a2 | Address on File | Contingent | BTC: 0.00016349 |
| e2c5d85c-ca30-462f-beb0-fcaa2882f9fa | Address on File | Contingent | BCH: 0.0407766 |
| 71203f6e-4a71-49d0-bf77-bd441343b829 | Address on File | Contingent | BTC: 0.00016346 |
| 00b74135-d0b7-4814-b06e-7af892ad0a62 | Address on File | Contingent | USDT: 4.42604898, XLM: 1.07846807 |
| 4a45c6c3-82cc-4e1c-b82b-01e0d7691f8a | Address on File | Contingent | USDT: 4.52194357 |
| c5eea708-81c0-476e-a8ff-36a7a64a6ff5 | Address on File | Contingent | ADA: 1.12408632, BCH: 0.03688563, ETH: 0.00001055, ETHW: 0.00001055 |
| 3c884f3b-41cf-404f-a39e-d5c5f1256dfd | Address on File | Contingent | BTC: 0.00014728, ETH: 0.00002985, ETHW: 0.00002985, IGNIS: 35, LTC: 0.00015598, NXT: 70, USDT: 0.00931506 |
| 00241771-bab6-42af-9515-87047e3a6c62 | Address on File | Contingent | BTC: 0.00010364, USDT: 1.65315199 |
| bf55dab6-61a4-4ca3-8b1b-80b9fb8c926c | Address on File | Contingent | BTC: 0.00000078, WACME: 136.1178255 |
| 885330ba-3ee7-4fbd-ac2b-f4ea17f9cba1 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002, USDT: 0.82258141 |
| 276a8abb-e4d7-4ccc-8d07-7bbde28b4bf5 | Address on File | Contingent | BTC: 0.00016331 |
| f94606f0-49af-46a6-be21-f9e2ea80f0fc | Address on File | Contingent | ETH: 0.0024443, ETHW: 0.0024443, USDT: 0.00034593 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f511bc79-cbde-48f7-be42-7b95ccbfccc2 | Address on File | Contingent | BTC: 0.0000001, RDD: 11335.22727 |
| a6dbf83a-2b2b-4eeb-809b-7dc70ac3964d | Address on File | Contingent | BTC: 0.00016085, ETH: 0.00003249, ETHW: 0.00003249, XDN: 179.99 |
| cbb28c4c-2409-4696-8216-90b0f7f0b8aa | Address on File | Contingent | BCH: 0.00016265, BTC: 0.00016265 |
| 4383020d-d8cc-41a0-bb26-acd6c85c48db | Address on File | Contingent | ETHW: 0.0000009, POWR: 28.15994235 |
| c3902687-33aa-4e5c-91f9-1d7cbb040b21 | Address on File | Contingent | BTC: 0.00000893, USDT: 4.27120297 |
| 3c0e8f5e-0833-4a50-a735-6a003e349db5 | Address on File | Contingent | BTC: 0.00000579, SC: 1250 |
| f2b4e7c1-4800-435b-a3a7-ca20b7893ef1 | Address on File | Contingent | BTC: 0.00016327 |
| 7ce88833-473e-4c25-8146-09762a952bcc | Address on File | Contingent | BCH: 0.0001626, BTC: 0.0001626 |
| 4628e3c9-785e-41d1-a423-c14e5753c2f2 | Address on File | Contingent | ETH: 0.00062232, ETHW: 0.00062232, USDT: 0.00137751, ZEC: 0.10191981 |
| 836547cb-ad0d-468b-9d1e-3b330b850812 | Address on File | Contingent | BTC: 0.00000425, XRP: 10.30205818 |
| 3ca721c8-1b6c-495e-9ba8-fcecbdabdcd3 | Address on File | Contingent | BCH: 0.00014897, BTC: 0.00014897, XLM: 2.11068211, ZEC: 0.0057149 |
| 599639a5-c6c7-4647-8dc6-215bc3e70c9b | Address on File | Contingent | BTC: 0.00016316 |
| 66902f0b-1928-4ddb-a838-721fb230fec7 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00016202, USDT: 0.03134678 |
| 511e834d-7178-48e9-8117-ef01ef6ed79e | Address on File | Contingent | DOGE: 54.41, LTC: 0.00747432 |
| 82090271-861e-4bb0-8327-6fdcd3c5dedf | Address on File | Contingent | BCH: 0.00010312, BTC: 0.00010312, WAVES: 0.99999998 |
| 37cd7535-079f-4e10-9f55-c2a7b323336e | Address on File | Contingent | BTC: 0.00016283, USDT: 0.00688192 |
| 0f7a0d2c-ad2d-4515-94a5-11e6e9213f38 | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00008409, XRP: 10.5659882 |
| 5cec7275-7786-4def-8513-06ff1d1c9d6e | Address on File | Contingent | BCH: 0.00282403, DGB: 500.5862069, NXT: 0.1251543, USDT: 0.01155206, XLM: 2.2027456 |
| 3d1da528-6118-4ad2-8905-f0fcdbd7fc1c | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.1365427 |
| d0003141-3522-4af0-b36b-9524d73a3a2f | Address on File | Contingent | BTC: 0.00016293, USDT: 0.00084114 |
| b5645f0f-fbe1-4199-827e-919856665574 | Address on File | Contingent | BCH: 0.00001184, BTC: 0.00005444, DGB: 170, MUNT: 0.99976938, RDD: 3580, XDN: 5000 |
| 65e68683-7b2e-4960-b26e-fdb374d0db0f | Address on File | Contingent | BCH: 0.00150854, BTC: 0.00009297, DGB: 0.81287388, DOGE: 0.09921905, RDD: 0.29463971, SIGNA: 90.99099099, THC: 0.76595745, XDN: 0.50293411, XLM: 18.52776412, XMY: 0.40601042, XWC: 0.02700315 |
| 3b92eeae-3a00-4188-a75d-7c32ff726453 | Address on File | Contingent | BTC: 0.00016291 |
| 5d475bd6-428a-49b2-a249-e97057bbf7d1 | Address on File | Contingent | BTC: 0.00000001, XRP: 10.55750633 |
| a49fcd22-8f0e-46b5-aa2f-a29ff4d4ee92 | Address on File | Contingent | BTC: 0.00016277, SNT: 0.1 |
| 013512ec-2b5e-4722-be33-d151918e33aa | Address on File | Contingent | NEO: 0.49362036 |
| 5f164c68-6f97-48a6-887b-1d7d645d0239 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00001876, ETHW: 0.00001876, NEO: 0.31431177, PAY: 150 |
| 052a7059-3ca3-4241-9ce3-bb22c59d0870 | Address on File | Contingent | EXP: 1.04157536, ZEN: 0.56716 |
| 116b5261-94d2-4978-88b5-6a6789854494 | Address on File | Contingent | BCH: 0.0000059, BTC: 0.0000003, XVG: 2375.987256 |
| a5cad155-3d45-49bb-a0c4-bec4af08a972 | Address on File | Contingent | BCH: 0.04058724, BTC: 0.00000005 |
| c56a912b-2b78-4631-a922-7275a93db4c6 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, NEO: 0.49308696 |
| 64b358b3-840a-450a-ac72-5139b9614694 | Address on File | Contingent | QTUM: 1.754589 |
| 15ebc831-eea5-4191-9982-b1f3483f9ad4 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000002, SYS: 37.32971455 |
| d8705c83-8ed9-4899-87f2-1cd12c0c8d5d | Address on File | Contingent | ARK: 0.232, BCH: 0.02, LSK: 0.00080789, LTC: 0.02314294, MTL: 0.17811983, NAV: 0.79144, POWR: 0.07334404, STRAX: 0.07830077, VTC: 0.14433871, WACME: 0.00152125, XRP: 0.33132728, XVG: 0.488941 |
| 5647fbb9-b174-4102-b771-6fe51164d8e5 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.49179613 |
| 6a11933a-bd67-4f91-9241-c3102aebdd69 | Address on File | Contingent | BCH: 0.04055161 |
| 125499cd-ee1e-4ffc-b82a-6ef930a46d99 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, NEO: 0.46338733, XLM: 2.85520065 |
| 61bb6baa-e686-42c3-bb32-6f09bf3cef74 | Address on File | Contingent | BTC: 0.00016255 |
| 5780f6a4-5adc-4de3-a32e-0cc3c155c509 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000027, NEO: 0.49187677 |
| 2ae3ccaa-c816-4ab8-a76c-61ce83655fb8 | Address on File | Contingent | POWR: 28.02932256 |
| 4bfb7899-6afb-4515-acfa-ba63317d8d4e | Address on File | Contingent | POWR: 28.01822012 |
| 949239a2-81ae-4ebe-b150-fad9fb91ab3d | Address on File | Contingent | ADA: 12, BTC: 0.00000048, USDT: 0.10501953 |
| aaa2a0aa-2275-4143-8d09-dee5247c96f0 | Address on File | Contingent | BTC: 0.00004909, VTC: 27.31308881 |
| 2b2896d5-eb4d-439c-8c90-59d4163ad20b | Address on File | Contingent | BCH: 0.0249, USDT: 0.00050486, XLM: 19.42201942 |
| 516d190e-cf41-4b56-816e-b7514f2aae98 | Address on File | Contingent | NEO: 0.49231449 |
| e0a64ff7-b39d-46c6-8de6-cae8048048f0 | Address on File | Contingent | BCH: 0.00016176, BTC: 0.00016176 |
| 577c5a10-4bd2-40ac-a820-d8c338e03664 | Address on File | Contingent | BTC: 0.00000007, RDD: 9999.173859, SRN: 300 |
| 8f37b3c3-a644-4d0c-84a1-878d87dddad8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003034, XEM: 142.1040936, XRP: 0.07641262 |
| d0bc1837-8d1c-4821-ab05-6de373bdfa22 | Address on File | Contingent | BCH: 0.00000305, DASH: 0.00000269, DGB: 0.00006436, DOGE: 60.21416104, ETH: 0.00006362, ETHW: 0.00006362, USDT: 0.01833945 |
| 15f4cc35-aa82-401f-8f1f-1850fc80e1a1 | Address on File | Contingent | ZEN: 0.5656 |
| 6c77daa8-f836-41dc-832d-dcf97bfa2cdd | Address on File | Contingent | BTC: 0.0000007, NEO: 0.48970588 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0854c813-9091-4ae3-8031-a334b26f2cc5 | Address on File | Contingent | SC: 0.00000001, TRX: 17.89723408, XLM: 35.48420614, XVG: 55.25326376 |
| d1a248fb-76ee-4b51-b9f2-f344f7776c1a | Address on File | Contingent | BCH: 0.000284, BTC: 0.00000001, DOGE: 0.19226002, ETC: 0.24271601, OK: 0.5012, RDD: 18.9, USDT: 0.00008447 |
| a7ad50d3-b62c-48ea-9a61-b2720215332d | Address on File | Contingent | ZEN: 0.56517028 |
| 4b3faf1c-2fb0-4b4c-bc15-325d4bfce0a4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RLC: 2.68597564 |
| 3341367e-bf18-4344-ad73-82331a606da2 | Address on File | Contingent | PAY: 420.9746767 |
| a1e71196-35b0-4479-83a1-3114cfb31f32 | Address on File | Contingent | LTC: 0.05671672, USDT: 0.08883383 |
| 3962d409-2ad1-400f-8c3c-35c630351676 | Address on File | Contingent | BTC: 0.00015583, VTC: 1.51480638 |
| 88138453-54d5-4884-b129-bb6f70599158 | Address on File | Contingent | BTC: 0.00016154, USDT: 0.01497655 |
| 92afad25-7302-4bdb-9293-d58a28319902 | Address on File | Contingent | USDT: 4.48441709 |
| 85f06302-c995-41b8-a2d8-5a80ad6210e9 | Address on File | Contingent | NEO: 0.49123782 |
| 00c67476-f5ca-464f-b4c2-0a36b7b8870c | Address on File | Contingent | ADA: 12.29096057 |
| ecd97b18-2a0e-4f9c-a14e-00bc269eed05 | Address on File | Contingent | BTC: 0.00000136, NEO: 0.48691283 |
| bddeab4a-8311-4942-812b-32173cb0277f | Address on File | Contingent | ETHW: 0.01, LTC: 0.04921512, SC: 185 |
| 858195d5-5ad4-43f7-bdb4-5a224d5ed6cc | Address on File | Contingent | BTC: 0.00000818, ETH: 0.00000039, ETHW: 0.00000039, XEM: 135.5805428 |
| 744197c4-cd75-4597-8502-c66dd1f31ef4 | Address on File | Contingent | BTC: 0.00000962, NEO: 0.46166084 |
| 0dda342a-e769-446e-9f66-6abe46549f8f | Address on File | Contingent | BTC: 0.00006956, ETH: 0.00000875, ETHW: 0.00000875, QTUM: 0.989232 |
| 47ba424d-aaea-4253-8a2a-b2adec5be9dd | Address on File | Contingent | BTC: 0.00000014, NXS: 63.47202631 |
| e0c71292-001d-40cc-9205-d48f12033e40 | Address on File | Contingent | VTC: 39 |
| 9e24cec7-0708-4cf1-98e2-142e2dc8a32e | Address on File | Contingent | BTC: 0.00000003, POWR: 27.90629032 |
| a4c0816a-a1a8-4f3e-8e98-447941c0d945 | Address on File | Contingent | USDT: 0.55268944, ZEC: 0.11887772 |
| 49230b75-81ba-4edb-be0a-e61ba7d71b39 | Address on File | Contingent | BTC: 0.00000061, ETHW: 2.18542819 |
| 786baafe-d69f-4506-ba4d-9ebfddd8bce7 | Address on File | Contingent | BTC: 0.00016179 |
| 20e60b88-ad86-452a-b673-7011b5d14be5 | Address on File | Contingent | BTC: 0.00016171 |
| 005a47dc-3c9f-4ae6-a2ab-a617a5f67589 | Address on File | Contingent | BTC: 0.00000015, XVG: 2362.128413 |
| 5ae82617-452e-4aec-b0f7-3dc49fad3984 | Address on File | Contingent | RDD: 11229.99168 |
| 6701190b-7096-4d18-bba6-6d55866c5871 | Address on File | Contingent | BTC: 0.00016168 |
| c6b72849-4b64-4b1e-85b3-5fc9ef446c2a | Address on File | Contingent | LBC: 488.0896268 |
| 66bde6b9-6af9-46d2-b630-241d7ab10988 | Address on File | Contingent | ETH: 0.00241943, ETHW: 0.00241943 |
| 80164d6f-f0d9-487c-9dc6-7918b50f07f8 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05767657 |
| ce66e69c-fe78-4ecb-a0ea-19211c6bb0a2 | Address on File | Contingent | BTC: 0.00000002, DGB: 524.0215121, NXT: 106.0206939, USDT: 0.0001603 |
| e69c2d67-8bf8-4536-86ab-9ed7d2911860 | Address on File | Contingent | BTC: 0.00016135, USDT: 0.00646648 |
| 59ac6638-b605-4761-a064-1fb822f779ab | Address on File | Contingent | DOGE: 61.78 |
| 0e30d3e7-5d82-4574-a7cd-0f90c5dc1f89 | Address on File | Contingent | MTL: 4.29204975 |
| 1a56ef00-bf2d-4637-b354-cc459268a045 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00006953, XLM: 50.06566826 |
| 6b4ebe99-697b-4b02-bf4a-302c68828551 | Address on File | Contingent | ETHW: 0.00000225, POWR: 27.83870917 |
| a2eaa286-c05f-4e69-a6fd-b1cdd1097cfb | Address on File | Contingent | USDT: 0.00099808, XVG: 2359.890642 |
| 31f72b53-0303-4d6d-960c-4888910cb2b8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005, XRP: 10.46207713 |
| 18ff6994-2575-4834-89c2-d400089eb6f2 | Address on File | Contingent | BCH: 0.00001535, BTC: 0.00000007, ETH: 0.00241409, ETHW: 0.00241409 |
| eaeab3a7-aac2-4ffe-ace8-3382f611633b | Address on File | Contingent | BTC: 0.0001614 |
| 6e66f4df-6a65-457d-8de9-41ba71d19428 | Address on File | Contingent | XRP: 10.46133666 |
| 50b49b16-8c07-447e-9907-2fa0f7edd187 | Address on File | Contingent | BTC: 0.00016139 |
| e9b79868-a3c9-49d7-a494-6aeb22d2eb95 | Address on File | Contingent | BTC: 0.00016138 |
| a59b23d7-a5d4-49d9-91f8-6ca267f0522a | Address on File | Contingent | BTC: 0.00000628, NEO: 0.47012095 |
| 69bf831f-7bc4-490b-9119-dd021060f793 | Address on File | Contingent | BTC: 0.00000002, XLM: 50.08421606 |
| 0b541efd-6303-45e1-ab05-5c638323913b | Address on File | Contingent | ETC: 0.24453985, USDT: 0.00003427 |
| 3391c106-bb38-4be5-b6a0-59cb707c878b | Address on File | Contingent | ZEN: 0.56229469 |
| 72ccee79-567d-4d5c-9b66-d404983c8f2c | Address on File | Contingent | BTC: 0.00016133 |
| aa7a4082-568e-44bc-8d72-4bcbfa8b38c2 | Address on File | Contingent | ETH: 0.00241457, ETHW: 0.00241457 |
| 2debdfbc-d72b-4538-9b7b-345a9ceff706 | Address on File | Contingent | BTC: 0.00002727, ETH: 0.002, ETHW: 0.002, USDT: 0.01082927 |
| 00f3c776-ddb4-4821-8ae9-30586bc7c4c1 | Address on File | Contingent | BTC: 0.00016124 |
| 6de5713e-2b2e-448e-8ffd-1895a15be8e9 | Address on File | Contingent | BTC: 0.00016124 |
| 5cd4fb17-328f-40f1-8f27-ffa93dc33802 | Address on File | Contingent | BTC: 0.00004452, KMD: 0.47856826, RDD: 4435.1985, ZEC: 0.04003545 |
| 5593144d-b446-493b-8e80-6642c51556a0 | Address on File | Contingent | ARDR: 15, BTC: 0.00006371, IGNIS: 6, SC: 400, THC: 45 |
| 183f3fd7-3776-4e1e-9275-7e5c9e3c5640 | Address on File | Contingent | BTC: 0.00016116 |
| ef7e5c0e-ae24-4fea-b9cc-0506b07a5fd9 | Address on File | Contingent | BTC: 0.00016116 |
| 1868c9bb-a586-4b20-a1e3-6ab310ace63a | Address on File | Contingent | ADA: 9.16652207, BTC: 0.00000001, HIVE: 1.56188836, STEEM: 1.56188836, STRAX: 0.47392912, USDT: 0.00006791 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edb8f386-80ef-4d1b-a557-6fb66e6f6b7b | Address on File | Contingent | XLM: 50 |
| b04320ce-6966-4bca-83e9-f62b057886e6 | Address on File | Contingent | BCH: 0.00016042, BTC: 0.00016042 |
| 64e2b19f-607d-4c71-94ac-3e061a21b1ea | Address on File | Contingent | USDT: 4.45655033 |
| 28a03735-4215-4eaf-8e56-ade19f72b106 | Address on File | Contingent | BCH: 0.00001614, BTC: 0.00008173, XLM: 24.59893919 |
| 106c76fd-2d79-4574-acb3-0ee3f2cf495b | Address on File | Contingent | OMG: 5.19273544 |
| 45511775-d3ba-4e57-90a8-72fb990e768c | Address on File | Contingent | BTC: 0.000161 |
| cbd6ef32-1542-44f6-be04-b850aaf05ee8 | Address on File | Contingent | BTC: 0.00016097 |
| 15bd46c9-c175-402a-b49a-800b4b4ba366 | Address on File | Contingent | BTC: 0.00016092, USDT: 0.00137052 |
| 03fc9f33-bc7d-48ce-b092-278379733f20 | Address on File | Contingent | ARK: 2, BTC: 0.00000002, EMC2: 5.21868787, XRP: 9.01182327 |
| a46ddb15-ff29-41dd-89f3-a91d9e23eeec | Address on File | Contingent | SC: 1277.343894 |
| 7235a203-5d96-4f29-85ce-8fa78b1e8e34 | Address on File | Contingent | BTC: 0.00000008, XLM: 2.02637962, XRP: 10.0005 |
| d89c310f-6e27-4cc2-bf1e-3c731a603209 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000044, LTC: 0.04388816, XLM: 10.4007332 |
| e858fefc-02b0-4cbe-b593-79d237a2c989 | Address on File | Contingent | BTC: 0.00000006, OMG: 5.18620472 |
| 0b4bc2b8-e7ee-4555-805b-2d5a95906314 | Address on File | Contingent | BCH: 0.00000511, BTC: 0.00000001, TRX: 65.22718053 |
| 33f5d8e5-c2c4-45f7-a593-ea63fb25d264 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.48639644 |
| e3fcb8c3-2689-49e3-9a6d-93266238cafe | Address on File | Contingent | XLM: 49.9086073 |
| ff3ee146-f7dc-4f80-ab5b-104e9596e323 | Address on File | Contingent | BTC: 0.00016075 |
| e7e4e8e3-4cf5-41cf-8678-c6db9ece5813 | Address on File | Contingent | BTC: 0.00000003, SC: 1275.269239 |
| f7f9a52e-9a97-4395-a75f-86f799711f49 | Address on File | Contingent | BTC: 0.00016069 |
| 6249a38d-1634-4706-adae-72dbcb02400f | Address on File | Contingent | DGB: 558 |
| 9a1239b3-fceb-4779-b977-6728faa38b6f | Address on File | Contingent | ADA: 0.001, ADX: 0.001, ANT: 0.05760768, ARDR: 0.001, ARK: 0.001, BAT: 0.001, BCH: 0.001, BLK: 0.001, BLOCK: 0.001, BNT: 0.001, BTC: 0.00007029, DASH: 0.001, DCR: 0.001, DGB: 0.001, DNT: 0.001, DOGE: 0.00100001, EMC2: 0.001, ENG: 0.001, ETC: 0.001, ETH: 0.001, ETHW: 0.001, EXP: 0.001, FIRO: 0.00428843, FLO: 0.001, FTC: 0.001, GAME: 0.001, GBYTE: 0.001, GEO: 0.001, GLM: 0.001, GNO: 0.001, GRS: 0.001, IGNIS: 0.001, IOC: 0.001, KMD: 0.001, LBC: 0.001, LSK: 0.001, LTC: 0.001, MAID: 0.001, MANA: 0.001, MEME: 0.001, MER: 0.001, MONA: 0.001, MORE: 0.001, MTL: 0.001, MUNT: 0.001, MYST: 0.001, NAV: 0.001, NEO: 0.001, NMR: 0.001, NXS: 0.001, NXT: 0.001, OK: 0.001, OMG: 0.001, OMNI: 0.001, PART: 0.001, PAY: 0.001, PINK: 0.00099996, PIVX: 0.001, POT: 0.001, POWR: 0.001, PPC: 0.001, PTOY: 0.001, QRL: 0.001, QTUM: 0.001, RDD: 0.001, REPV2: 0.001, RLC: 0.001, SBD: 0.001, SC: 0.001, SIGNA: 0.00099999, SLS: 0.001, SNT: 0.001, SPHR: 0.005, SRN: 0.001, STEEM: 0.001, STORJ: 0.001, STRAX: 0.001, SYS: 0.001, THC: 0.001, UBQ: 0.001, VAL: 0.001, VEE: 0.001, VIA: 0.001, VRC: 0.001, VTC: 0.001, WACME: 0.005, WAVES: 0.001, WAXP: 0.001, WINGS: 0.001, XDN: 0.001, XEM: 0.001, XLM: 0.001, XMY: 0.00099999, XRP: 0.001, XVG: 0.001, XWC: 0.00004, ZEC: 0.001, ZEN: 0.001, ZRX: 0.001 |
| c4a7aa58-5146-4231-b970-c3166c1491ae | Address on File | Contingent | BCH: 0.00163284, BTC: 0.00000002, XRP: 9.98686553 |
| f631f23b-7292-4fe2-a6b8-dee1733017a4 | Address on File | Contingent | BLK: 401.8090404, BTC: 0.00000006 |
| 2be5a97a-124b-41fc-9680-1d2c05f0b85e | Address on File | Contingent | BTC: 0.00016058 |
| c75e4b26-43ae-471b-8a3c-86f3cd431993 | Address on File | Contingent | ETHW: 0.00000192, NEO: 0.48672085 |
| 44dbc163-10bc-4546-9e72-6f01d1b7566f | No Address on File | Contingent | ADA: 12.1799235 |
| b884ccdf-32a3-4af9-9607-1d44fdf3d6bb | Address on File | Contingent | BTC: 0.00016054, USDT: 0.00013071 |
| 1b48a3aa-ab03-44c9-af8d-6012cf692041 | Address on File | Contingent | BTC: 0.00000002, DGB: 557.4190806 |
| 61d45d93-f998-4cc4-a719-4543f9802473 | Address on File | Contingent | BTC: 0.00000007, SC: 409.9, XLM: 33.77931236 |
| dae9736e-08a2-4d11-9c58-2b54b20558f7 | Address on File | Contingent | BCH: 0.00107585, BTC: 0.00015622 |
| 71b294eb-80a9-423e-a72e-ef0de81b997f | Address on File | Contingent | BTC: 0.00000004, NEO: 0.43602373, PAY: 14.93350371, PTOY: 21.73202614, USDT: 0.00018601 |
| 17474e16-e177-4e23-9002-c3f27d840301 | Address on File | Contingent | ETHW: 0.00000172, POWR: 27.67731608 |
| bc29d6f3-e69b-4077-9568-f2b1db89a767 | Address on File | Contingent | BTC: 0.00001174, ETH: 0.00029623, ETHW: 0.00029623, NEO: 0.39091162 |
| 1ab4441a-ebf6-4cac-b903-31dad8e7546f | Address on File | Contingent | USDT: 4.44072735 |
| 85f7e783-3655-41c2-9a8d-a2904dcfcf13 | Address on File | Contingent | ETC: 0.24322419 |
| 60efcdd1-6c8c-44d7-b283-de8c24e5990a | Address on File | Contingent | BTC: 0.00016046 |
| 9ac638c7-dbb6-4cea-9634-6d9052d921e5 | Address on File | Contingent | ETH: 0.00238754, ETHW: 0.01526175 |
| e424d59e-277a-437b-bedb-0880278e4bea | Address on File | Contingent | BTC: 0.00000014, XVG: 2343.747755 |
| e5aef320-b6b3-4450-ba6b-873b87dff6a0 | Address on File | Contingent | BTC: 0.0000663, XRP: 6.10146966 |
| cee4c106-299f-4e56-b07b-ebee9cf81df5 | Address on File | Contingent | MONA: 10.78806296 |
| 8a23b26c-5d52-49e3-8ae7-44ed8e695b32 | Address on File | Contingent | BTC: 0.00015945, DOGE: 0.36619403 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56a5a2ee-d211-463b-bf8b-91a04aa8355a | Address on File | Contingent | ETC: 0.00008635, USDT: 4.43687316 |
| 29930d50-b016-4f77-a13b-249606c200fa | No Address on File | Contingent | BCH: 0.00047511, BTC: 0.00015707, DOGE: 0.53924052 |
| 7b148841-ad81-441b-8e16-e74d008be844 | Address on File | Contingent | SC: 300.5326978, USD: 0.00683282, XRP: 7.48005641, XVG: 100.4127794 |
| 1d0fdd07-c788-4cab-8cfb-019ff0abc5b9 | Address on File | Contingent | XVG: 2344.619726 |
| 674fa323-4352-4a5e-9d42-46b7e33f0027 | Address on File | Contingent | BTC: 0.00016035 |
| 3cd0e322-636c-44f5-a647-05a5d6b8704d | Address on File | Contingent | OMG: 5.17055647 |
| 3e8eed05-fc5e-4ae7-b63d-ed35ada1db00 | Address on File | Contingent | BTC: 0.0000058, DGB: 60, EMC2: 3, POWR: 6, SC: 80, TRX: 8.93264085, XEM: 10, XLM: 18 |
| a626b3b6-7feb-4575-9a26-26eff869d00e | Address on File | Contingent | BTC: 0.0000002, NXT: 1588 |
| 0f36ffee-d59e-4916-97ea-2798e8397d8e | Address on File | Contingent | BTC: 0.00000131, NEO: 0.47382849, USDT: 0.07165777 |
| b56ac6a4-4382-483a-a5c6-8cea76ac3c67 | Address on File | Contingent | BTC: 0.00016021 |
| 9b034c06-1eca-4d82-8ca7-abe6bb162552 | Address on File | Contingent | OK: 767.3667205 |
| 34b634de-47c7-4f33-9033-1948d307ad65 | Address on File | Contingent | BTC: 0.00000002, DGB: 157.4314211, DNT: 62.94336039, FLO: 48.12265426, PINK: 163.3895099, SC: 326.164527, SIGNA: 178.7864815, XDN: 458.2818038 |
| d6eb197e-cfaf-48af-aa7c-9a0e857fe2fe | Address on File | Contingent | XRP: 10.38152084 |
| 7e454703-72ff-4d78-8cba-614954020475 | Address on File | Contingent | BTC: 0.00000061, POT: 2607.391526 |
| 510b60c1-73a4-4c28-932b-7166d69dc9c6 | Address on File | Contingent | ADA: 12.14865223 |
| 9c730c45-3587-45ab-83bf-75335ccc752a | Address on File | Contingent | XLM: 49.67930267 |
| f8b56842-95ff-4148-8440-96e27165b4be | Address on File | Contingent | BTC: 0.00000331, NEO: 0.475 |
| b4797801-0a71-4d63-bd28-2bc26abbfd8d | Address on File | Contingent | BTC: 0.00000001, DASH: 0.09669563, XEM: 6.84523239, XVG: 99.6351934 |
| d4661f27-24c1-41bd-b637-9d0caa1a1f0b | Address on File | Contingent | BTC: 0.00016 |
| ebdac886-298e-4fa8-a746-72c412726624 | Address on File | Contingent | BTC: 0.00016 |
| 98e5ba12-990b-450c-acc3-7310836eed11 | Address on File | Contingent | ETH: 0.00208136, ETHW: 0.00208136, LTC: 0.00000546, TRX: 6.10816442, USDT: 0.161973 |
| ecf35cf2-1e01-484e-89bf-4a5288796881 | Address on File | Contingent | BTC: 0.00015997 |
| e2629da9-7a30-4d2e-a755-9d2cf7c211c2 | Address on File | Contingent | BTC: 0.00015996 |
| ee56a66a-47c2-47e7-9039-1f33957586d7 | Address on File | Contingent | DOGE: 61.21 |
| 32ebfde6-9a53-44f2-b9b9-2854c6eef6db | Address on File | Contingent | BTC: 0.00002678, USDT: 3.6829189 |
| 658e5c1c-6063-411d-bee0-a98e7454d490 | Address on File | Contingent | USDT: 4.42389965 |
| aa3d31bb-9602-4489-a1b4-cb7059f283c9 | Address on File | Contingent | BTC: 0.00015987 |
| 96eaf79f-3c2b-4ec9-aed4-8e1833ec4fe2 | Address on File | Contingent | BCH: 0.03987242 |
| b6c9159e-da57-4869-9e0e-8df429b5fb7d | Address on File | Contingent | BCH: 0.03987242 |
| 2b51b567-d0fd-4508-aaf2-eee95cb96c13 | Address on File | Contingent | ARK: 0.00044127, BCH: 0.00000028, BTC: 0.00015651, USDT: 0.06649699, XRP: 0.05670014, XVG: 0.65058259 |
| 31b05982-a2c1-4aea-8926-96b1aec40d7a | Address on File | Contingent | BTC: 0.00000003, DGB: 554.8777187, USDT: 0.00053653 |
| 6f231b72-8b6c-44b1-8559-e4a8b4c4e1c7 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, SC: 1268.11831 |
| 29ce6ca8-02be-4105-92e1-09328f20f1b2 | Address on File | Contingent | ADX: 0.13853472, BCH: 0.0000001, BTC: 0.00000003, DASH: 0.10560011, LTC: 0.00003, USDT: 0.00297231 |
| d6e31c8b-ba36-40e6-8444-2dc6f1aaaf3c | Address on File | Contingent | BTC: 0.0001598 |
| dd6058d2-9275-473d-b0b7-7bd9cbf6b1cc | Address on File | Contingent | ADX: 2, BTC: 0.00000002, XRP: 9.61477075 |
| 9f11f06c-7a2d-48b5-b126-2fed37fdcbf5 | Address on File | Contingent | BTC: 0.00000373, NEO: 0.47301436 |
| 87d3b25c-a0d9-4dfe-9cf6-439731e35688 | Address on File | Contingent | ETH: 0.00000073, ETHW: 0.00000073, OMG: 5.15015065 |
| cdcba851-0940-4c1a-9b1a-e1c4ee900286 | Address on File | Contingent | BTC: 0.00000005, PINK: 200, XDN: 2954.891554, XRP: 10 |
| f9d82548-25b4-464b-8b61-048270056a82 | Address on File | Contingent | BCH: 0.00015908, BTC: 0.00015908 |
| e4c13899-a366-4cef-a09b-76de5f8bd5b3 | Address on File | Contingent | BTC: 0.00000031, NAV: 21.23936326, NEO: 0.39181615 |
| f26b80c3-1b95-4bc2-82f0-eba0ffc0bc48 | Address on File | Contingent | OMG: 4.68897432, PAY: 37.0154171 |
| c2bd1fbc-6ad7-4869-9f24-c5481feeda74 | Address on File | Contingent | BTC: 0.00000001, EXP: 15.49741349, QTUM: 0.16948999, STRAX: 5.53497828, UBQ: 20.79623989, USDT: 0.08617171, XLM: 2.73781833, XVG: 250.026077 |
| ca3e3410-c634-48fa-812c-6fa9cc6573f2 | Address on File | Contingent | NEO: 0.48377967 |
| c650649a-e7a7-4cb3-86d8-fbaed8f2cf6c | Address on File | Contingent | BTC: 0.00000002, USDT: 4.41398229 |
| 7357a240-1948-4aa7-a84e-b2eef4f50ba5 | Address on File | Contingent | ETH: 0.00238247, ETHW: 0.00238247, USDT: 0.00940954 |
| 7a709f43-d9d6-4c77-b2c2-5d336621c0b6 | Address on File | Contingent | ADA: 12.07334786, DMT: 0.16978203, ETH: 0.00000359, ETHW: 0.00000359, SRN: 0.89593087 |
| 65c9135e-5437-43d2-9c03-6efaf55799c2 | Address on File | Contingent | BTC: 0.00015946 |
| ce14545d-418b-4641-a9e3-a3ab314fdce1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, WAVES: 2.67538792 |
| 5af172b1-4879-4307-b875-ab2a6193e52c | Address on File | Contingent | BTC: 0.00000002, LBC: 2.93800553, XRP: 10.26949096 |
| ec713f3b-29e7-4452-a55b-a0cfc0cb2844 | Address on File | Contingent | DOGE: 61 |
| 5fe15886-eaad-4ed3-8f6a-b982866ea1ef | Address on File | Contingent | BTC: 0.00015938 |
| e4e3d694-c89b-400a-82af-45e58930e701 | Address on File | Contingent | LSK: 5.11 |
| 32267fd3-4995-4896-8e7b-dedaff77e12a | Address on File | Contingent | LTC: 0.0568764 |
| 20c7eb33-d163-4a61-a9f9-e1b526683ce5 | Address on File | Contingent | USDT: 0.0013409, ZEC: 0.13349451 |
| e67e38e6-d85d-4b63-aae3-02633433f256 | Address on File | Contingent | BTC: 0.00000001, GLM: 20.38793468 |
| 5f3f3777-8eb1-4377-b7f5-7a6a42bc73e3 | Address on File | Contingent | DOGE: 60.43086612, FLO: 5.51169206, FTC: 6.85816864, VIA: 0.58957648 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85421f6b-d748-49ac-ad92-0a62b726d133 | Address on File | Contingent | BTC: 0.00000002, DGB: 189.8004603, PPC: 2.27955601, RDD: 0.12728188, SC: 565 |
| 93534869-7c3b-4517-9722-fa325a269fec | Address on File | Contingent | BTC: 0.00015396, SIGNA: 133.9925373 |
| bfb565a3-ddfd-47af-9214-ff8177c50a39 | Address on File | Contingent | BTC: 0.00000054, USDT: 4.39162389 |
| 47903777-c7d1-45bb-b1ff-d22a274e872e | Address on File | Contingent | BTC: 0.00015919, XVG: 0.82568807 |
| c36880a9-0e53-42af-ac45-1135c77ab5e8 | Address on File | Contingent | BTC: 0.00007158, OMNI: 0.47754306, PART: 3, USDT: 0.07447427 |
| aea4365d-281a-4744-bd29-b32be146ce00 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0001484, NEO: 0.03279768 |
| eb5f7490-6a81-4a74-9920-1029155e2f22 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000074, XVG: 2326.12068 |
| 68368fa3-4894-4e21-92db-7087dad88868 | Address on File | Contingent | BTC: 0.00015921, USDT: 0.00014281 |
| fc21180e-fe0c-4150-ae18-6566bfa0eecf | Address on File | Contingent | EXP: 1, LTC: 0.01823254, XRP: 7 |
| a5f77671-9abe-4880-bf03-8bbc032c5e07 | Address on File | Contingent | PAY: 0.894, SC: 1260.627465 |
| 0406d9e6-6b51-466d-bbd9-e9ad9f8cf505 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, NEO: 0.47784714, VTC: 0.3617306 |
| 2df25ed7-7a15-4cdc-a202-600febd09077 | Address on File | Contingent | BCH: 0.0001585, BTC: 0.0001585 |
| c821ccbe-aac3-43f8-bf4c-0b58a196b31f | Address on File | Contingent | OMG: 5.13191323 |
| a6f061f1-cf00-44ae-8f0a-951fc0e7ce6a | Address on File | Contingent | BCH: 0.00000835, BTC: 0.00000003, HIVE: 5.17941814, IGNIS: 0.1, NXT: 0.2, QRL: 0.5, RDD: 1200, SC: 200, STEEM: 5.17941814, SYS: 0.5, XDN: 300, XLM: 1.74478374, XVG: 1 |
| fee16964-905d-4b23-9e93-256c2e8c5f9b | Address on File | Contingent | BCH: 0.00015848, BTC: 0.00015848 |
| 29ba66f5-cb3c-456a-8047-ed92ed3caf89 | Address on File | Contingent | IOTA: 24.5 |
| 30e6daca-e9fe-4723-b4f5-db035cd10a37 | Address on File | Contingent | POT: 2599.859097 |
| cb8e90c4-8666-42ed-bac1-c7e4ce44661c | Address on File | Contingent | BTC: 0.00015758, SYS: 0.34289953 |
| 4255b79d-d0e1-45be-a82d-7ec253a86a43 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00151159, VTC: 38.28863279 |
| f461a596-2aab-4731-b431-c87ce5c73fb3 | Address on File | Contingent | ADA: 12.06576397, BTC: 0.00000002 |
| 7993e58a-3c75-4ff0-80c0-5477af4589e8 | Address on File | Contingent | BTC: 0.00000002, USDT: 4.40070639 |
| 582ddfee-f7d2-47f1-abc6-339f780755ef | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05675973 |
| 5fa28745-f393-436f-b785-6dc9bb90017a | Address on File | Contingent | BTC: 0.00015552, DOGE: 0.94118644, ETH: 0.00001601, ETHW: 0.00001601 |
| cd0d443d-e0ab-4cbc-bb07-db1ca3bf1895 | Address on File | Contingent | ARDR: 53, IGNIS: 50.34761168 |
| e12c09f4-69f8-40f2-9f0a-41f4bae70c10 | Address on File | Contingent | DGB: 552.1922149 |
| 585bb910-8bb4-4c9f-80cd-19924b088ec5 | Address on File | Contingent | BTC: 0.000159 |
| 33554395-0b7d-4890-ae0f-8d13260b3e7d | Address on File | Contingent | BTC: 0.00015898 |
| 9cbbd28b-b30b-4092-a3a2-775ecddc6226 | Address on File | Contingent | BTC: 0.00000004, XEM: 140.1708139 |
| 9b27c976-02fb-4518-98ba-d5058f39ac76 | Address on File | Contingent | BTC: 0.00000005, OMG: 5, PAY: 10 |
| b43f29a6-1981-4504-8a3a-0d84b19cead2 | Address on File | Contingent | BTC: 0.0001328, DOGE: 10 |
| 7361c124-9ddd-4620-9fd6-8014c2d78efe | Address on File | Contingent | BTC: 0.00015892 |
| a18ec460-b47b-40c5-b7c2-4c934b01574c | Address on File | Contingent | BCH: 0.00011675, BTC: 0.00011675, DASH: 0.00187744, DOGE: 13, LTC: 0.00175 |
| 80a43c7d-a33b-46da-804c-f4bd9795dfb0 | Address on File | Contingent | GAME: 0.73076502, XLM: 49.21962481 |
| 7dc73456-a03f-4a77-ac50-4175124d13aa | Address on File | Contingent | BTC: 0.00000002, NEO: 0.08930377, PAY: 0.67050761, USDT: 0.00012324, XRP: 8.37180025 |
| 2f9e5df5-c798-46e1-8674-cfbd7a00a6a7 | Address on File | Contingent | BTC: 0.00015887 |
| 8a44abd9-c4ec-4b79-8592-241b31a34443 | Address on File | Contingent | BTC: 0.00000055, OK: 725.4545455, XRP: 0.44322453 |
| 7eb5a41f-fefd-4183-b85e-975f7ee63e28 | Address on File | Contingent | BTC: 0.00015883 |
| 6dc53a9c-4480-4e5b-b980-165990e8ab84 | Address on File | Contingent | BTC: 0.00015878 |
| 072e131a-39af-4df7-987a-0249016bf86f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 1260.007818 |
| 69c2a73b-6d12-42f7-9d79-2f6eb32d45ae | Address on File | Contingent | BCH: 0.00000004, DGB: 551.3047292 |
| fe147df2-8787-4149-b459-709909ab6c7b | Address on File | Contingent | BCH: 0.00015809, BTC: 0.00015811 |
| a1c47dc0-2566-48ed-b7a7-655229aa54ac | Address on File | Contingent | IGNIS: 400, NXT: 800, POT: 100 |
| 8ae3ead5-3d70-4aca-adfb-8415de10862a | Address on File | Contingent | BTC: 0.00015874 |
| 3fb7ad3a-05fe-44d7-ab90-a2cfd5e21fe4 | Address on File | Contingent | BTC: 0.00011778, USDT: 1.13333642 |
| 67c6dc21-ae08-44bb-b76f-d7594b55fa0a | Address on File | Contingent | BCH: 0.0021609, BTC: 0.00015005 |
| 8705b972-f7a3-42e0-8d1c-414e75d52446 | Address on File | Contingent | BCH: 0.00000188, BTC: 0.0000008, NEO: 0.43192179, XRP: 0.99810792 |
| a84c6fd9-fdda-40db-af3e-abe56326ea93 | Address on File | Contingent | BTC: 0.00000004, GAME: 3.10210526, NEO: 0.41930395, PTOY: 37.65098138, RDD: 0.73405941 |
| 2e1045d2-e8f5-4d3f-a2a1-824be931d034 | Address on File | Contingent | BTC: 0.00000194, XRP: 10.1585914 |
| 6c5c7f21-68fc-46f8-ba44-c84d6e1a7503 | Address on File | Contingent | ETC: 0.24046395 |
| c044aca1-a369-44fa-a725-14864dbb361c | Address on File | Contingent | BTC: 0.00000019, THC: 2000, USDT: 0.00062867 |
| dd15bed4-62a4-4e50-b3f9-f1a71d185139 | Address on File | Contingent | QRL: 45.99 |
| 45a1786b-bee0-4a1c-a2fb-6632942fa2ed | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000022, ETH: 0.00000758, ETHW: 0.00000758, NEO: 0.47844106 |
| b831d8cf-d62f-40ad-a361-052e89e7eeb3 | Address on File | Contingent | BTC: 0.0000093, EMC2: 450.6654562 |
| d0462d27-ca8e-4b8e-a3d3-8f8c97ea930b | Address on File | Contingent | BTC: 0.0000045, NEO: 0.46687577 |
| edb2fb11-341c-4b7b-bc76-d8c3b30f08b4 | Address on File | Contingent | BTC: 0.00015852 |
| 568efa91-0dfe-4bff-8112-c36d801d3093 | Address on File | Contingent | ZEC: 0.13284357 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c55e2958-6362-4487-8086-9ee3c035efaa | Address on File | Contingent | BTC: 0.00000015, XVG: 2315.217218 |
| 3ce5e484-79fe-46f1-abaf-4df8ce2c455b | Address on File | Contingent | DOGE: 60.636 |
| ab42afcc-e21c-4c3d-9ed6-1981ab28c5cc | Address on File | Contingent | BTC: 0.00000003, GLM: 20, WACME: 1.7757343 |
| b5f846c9-2402-4d6c-9d18-9b59968053a1 | Address on File | Contingent | BTC: 0.00015844 |
| 247ef67e-e338-4e1d-8be1-eaf68eccd6d7 | Address on File | Contingent | RDD: 11000 |
| 9a18a15a-773f-45fb-a123-2329eb8762eb | Address on File | Contingent | THC: 2000 |
| 185c0aca-633f-4664-a365-37fe54d41c7f | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000031, NXT: 1566.880905, USDT: 0.00327688 |
| b4f54ad9-9764-4e3d-ae44-10e6a585264e | Address on File | Contingent | BTC: 0.00000007, SIGNA: 3988.827554, USDT: 0.00953937 |
| 5ba31ba7-ba91-4bc9-a4ca-3fb5bdb5d7e1 | Address on File | Contingent | XLM: 49.15177154 |
| 2bdb8906-bfed-4731-b99d-e0f8397d0d80 | Address on File | Contingent | SC: 1256.470419 |
| 6d660d53-58c2-407c-98d1-2198996e54fb | Address on File | Contingent | ETHW: 0.00004147, NEO: 0.47978945 |
| 67730d81-4247-4a93-9130-1c23c964f9f5 | Address on File | Contingent | USDT: 4.37908771 |
| 3c2c0158-8412-4d5c-90a3-3ef343895501 | Address on File | Contingent | BTC: 0.00000028, XVG: 2309.881594 |
| 4598e37e-2360-4409-83b6-67632889aeda | Address on File | Contingent | RDD: 3400, STORJ: 9.86203474 |
| f40f1a46-2eeb-4767-9e81-2cea04862664 | Address on File | Contingent | ETH: 0.00229791, ETHW: 0.00229791, USDT: 0.13073847 |
| 1f7ed438-9097-46d3-96c4-9d614bf1dbe2 | Address on File | Contingent | BTC: 0.00009867, DGB: 137.36264, QTUM: 0.20842409, WACME: 0.570645 |
| 3282eb47-f57b-4c03-b4b6-d0131e9ee3ae | Address on File | Contingent | ZEC: 0.13255794 |
| 38fdc754-7a5e-4b53-b431-909a8363b2ef | Address on File | Contingent | BTC: 0.00000002, DGB: 476.4295212, RDD: 1454.946111, USDT: 0.00013762 |
| 09d6fbca-2ac1-4eef-ac7c-6cae37b1b9ac | Address on File | Contingent | BCH: 0.00015747, BTC: 0.00015747 |
| 1831cd55-8381-4f58-bb12-e30348356eff | Address on File | Contingent | BTC: 0.00015801 |
| d3195f3f-7fb5-4ea8-ad51-83a2ced840c2 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000871, NAV: 63.68740663, XVG: 862.0807759 |
| 3e28dbd4-b8c7-4669-bf52-b30cd19949dd | Address on File | Contingent | LTC: 0.05638528 |
| 6bcc9c5e-80dd-40f7-8e43-1dcc57c36b2f | Address on File | Contingent | IGNIS: 311.8150758, PAY: 264.3798129 |
| 58aeafba-c261-43af-92f2-b2de2efcbe72 | Address on File | Contingent | DOGE: 60.43350331 |
| 4e9318c3-d3e3-4bab-b3e3-9efe101f75ef | Address on File | Contingent | NEO: 0.4786767 |
| 144a4b3a-1450-48df-b7f5-b7cefcb4f02f | Address on File | Contingent | BTC: 0.00000004, SIGNA: 3986.927485 |
| b0d2ac74-60ee-4e5b-90b7-81ae89f9bced | Address on File | Contingent | ETH: 0.00236291, ETHW: 0.00236291 |
| 54bdb28b-5560-47c4-b4c7-baf53e78f807 | Address on File | Contingent | BCH: 0.03936905, BTC: 0.00000002 |
| bc7bc3e9-bacf-4114-92f9-972e92781df8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 322.6512805, SC: 515.2438433 |
| be393fea-8adb-404a-84c8-69c171a14cf4 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000052, ETHW: 0.00000052, QTUM: 1.69995761 |
| 90aac037-fcea-40a9-bc17-554f01c5fe17 | Address on File | Contingent | BCH: 0.01622055, BTC: 0.00000005, QTUM: 1 |
| dd3d0ad9-21ed-45e8-bda5-8e26ca896ab7 | Address on File | Contingent | DCR: 0.26752805 |
| ffa23188-1314-4fe0-8939-218c0d02d54b | Address on File | Contingent | GLM: 20, POT: 25 |
| 71c9329f-7e0c-4a23-b172-1dc724fb5495 | Address on File | Contingent | BTC: 0.0000001, POWR: 27.19789664 |
| a2fb1a56-9776-4465-b5b3-ba8915e18420 | Address on File | Contingent | BNT: 0.10719333, BTC: 0.00014427, NEO: 0.036 |
| 67a734d6-64b0-46bd-a990-bf921d3b8e3a | Address on File | Contingent | BTC: 0.00007636, RDD: 2500, USDT: 0.00252892, XEM: 40 |
| c438ba26-8d77-4ffe-adde-c04daf226d66 | Address on File | Contingent | BCH: 0.00107312, BTC: 0.00015349 |
| 5a31eede-82c3-418c-9745-8a81b95e588c | Address on File | Contingent | BTC: 0.00000042, ETC: 0.00005159, USDT: 4.35279209 |
| 8dd2f18b-bdb4-4201-8fc8-489909bdc975 | Address on File | Contingent | XLM: 48.96615576 |
| 70f17e7f-3863-4c0f-8279-6cff82f1bd20 | Address on File | Contingent | BTC: 0.00002395, DGB: 410, XVG: 230 |
| ed27c142-0299-46e1-99f9-f80a654e7947 | Address on File | Contingent | ARK: 15.64198481, BTC: 0.00000005 |
| be073b1f-4af5-47b1-8d5c-f3e31ddb19d2 | Address on File | Contingent | BCH: 0.00015707, BTC: 0.00015707 |
| 16eb68ab-8fd8-4bbc-877e-81da8554d96b | Address on File | Contingent | BTC: 0.00015768 |
| 535b0753-ee50-4c33-92f1-3a4501ba63be | Address on File | Contingent | ETHW: 0.00000007, ZEC: 0.1321414 |
| 4ce5efc7-5f3e-4166-9f67-fdaa0acdcbc8 | Address on File | Contingent | DOGE: 60.33582116 |
| 1726a1a1-49e7-4a04-99e1-42f3bd9b6053 | Address on File | Contingent | BCH: 0.00013798, BTC: 0.00013798, LTC: 0.00682248 |
| 27359d88-5e0a-4263-813d-1affc05b3c12 | Address on File | Contingent | BTC: 0.00010002, PAY: 71.32322767, USDT: 0.83376757 |
| 4b79b745-0b40-4182-9ce5-b5ef0ff609fe | Address on File | Contingent | BTC: 0.00015757, MORE: 0.45478922 |
| e7cfdb0e-aa70-4828-9a24-5da29028d872 | Address on File | Contingent | BTC: 0.00000139, IGNIS: 67.86506491, RDD: 10000 |
| c5ee91e1-c718-4f2d-bb61-59793533d0be | Address on File | Contingent | ETH: 0.00235862, ETHW: 0.00235862 |
| 65fe76ce-a27f-476d-baec-45307d254530 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000014, DGB: 75.45377307, NXS: 47.66252707, POT: 100, THC: 100, USDT: 0.00375847 |
| 883949d5-2356-4b2d-a449-08e36c6054fa | Address on File | Contingent | ADA: 0.44064825, BTC: 0.00000001, ETH: 0.00197286, ETHW: 0.00197286, FIRO: 0.10399772, SRN: 8.19778299, USDT: 0.00001199, XVG: 187.2022357 |
| 907c9eaf-d2df-46de-b068-703165005b1d | Address on File | Contingent | BTC: 0.00003773, XLM: 37.17635037 |
| 93afe43b-93b4-4603-89be-da4b2e38d02e | Address on File | Contingent | USDT: 4.35730541 |
| bab5d8f9-1087-4631-8a82-36226313884d | Address on File | Contingent | BTC: 0.00000008, DOGE: 60, ETH: 0.00000889, ETHW: 0.00000889 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8fa2da11-c2b6-4b3a-ae2c-a33edbb73456 | Address on File | Contingent | BTC: 0.00000003, SC: 1249.507147 |
| bf136e86-a6ff-4fd1-855b-60b76672ad36 | Address on File | Contingent | BCH: 0.03927038 |
| 403ef4f9-fada-446a-adb4-9e569877b95f | Address on File | Contingent | BTC: 0.00015743 |
| 142addf0-871a-4ba9-b451-c3303a035572 | Address on File | Contingent | BTC: 0.00015716, USDT: 0.00590492 |
| 30d6ac59-2e0d-4209-9ef8-5a7920a1cbe5 | Address on File | Contingent | ETH: 0.00000186, ETHW: 0.00000186, OMNI: 0.01650587, USDT: 0.01648677, ZEC: 0.11030377, ZEN: 0.08498707 |
| 9e5d8d7b-1230-49fe-b79a-ef77f0d65ff0 | Address on File | Contingent | XEM: 111.0045151, XLM: 9.78001441 |
| 7eae32cd-9180-48f4-a349-aa47e1766779 | Address on File | Contingent | BAT: 12.72275967, BCH: 0.00004554, BTC: 0.00004554, UBQ: 2, USDT: 0.00002398, ZEC: 0.01 |
| 56647c4b-4271-4ef9-899d-fb5f2468edcf | Address on File | Contingent | DOGE: 60.21602033 |
| c88b2e6b-b3c0-40d9-8773-9c74bfc303d9 | Address on File | Contingent | BTC: 0.00015734 |
| 596028c4-dc76-421a-afcf-3a0639afb9c4 | Address on File | Contingent | BTC: 0.00000327, RDD: 10699.42767 |
| 6bbb3a29-edca-489f-9797-ecd76204289b | Address on File | Contingent | XVG: 2299.8 |
| e68c5490-547f-483f-80f1-bcfb8d2eabd5 | Address on File | Contingent | BTC: 0.00008233, LTC: 0.01019398, QTUM: 0.5 |
| 7126531b-6fcb-431d-86bb-70514f77cdf2 | Address on File | Contingent | SIGNA: 3970.272899 |
| 9ccbca35-3b74-44a4-8e73-23455844f132 | Address on File | Contingent | BTC: 0.00015454, USDT: 0.07351906 |
| e15a9d71-71a4-4dfc-9b2f-2c2264072292 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000008, STRAX: 9.12671975, USDT: 0.00313131 |
| 14596118-ba91-40bd-aaf2-df3bd93aebf2 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136, OMG: 5.06181765 |
| b65bfcc4-551d-470c-99c6-8aad7dcbf0e9 | Address on File | Contingent | BTC: 0.00000002, GEO: 2.80985915, SC: 1108.449205, STRAX: 0.678783, UBQ: 0.95508831, VIA: 2.76645312 |
| e5bf756b-9ff3-4ac8-a82a-2a1c861cdd38 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05602291 |
| 55de97c0-150a-4a11-99f7-0a6b62dd5deb | Address on File | Contingent | BTC: 0.00000115, USDT: 4.22140298, XLM: 0.99946868 |
| e8e2eeed-7e22-43c6-aaae-730225ea547e | Address on File | Contingent | BTC: 0.00000003, POWR: 27.05178866 |
| 49308e0c-80cc-456c-a5fa-76192c104906 | Address on File | Contingent | BCH: 0.03912427 |
| b2976ed6-093b-4bb5-9b0b-45d46eeab72c | Address on File | Contingent | XLM: 48.68046488 |
| 457ccb56-eca1-4bc0-bccc-7f886f0f3825 | Address on File | Contingent | BTC: 0.00000002, XRP: 10.16411483 |
| 2e1ea3ce-6b10-451a-8953-87121ef7c31e | Address on File | Contingent | BCH: 0.00014812, BTC: 0.00014812, DOGE: 3.10228877 |
| 5b52bb65-f5ec-4e54-865f-0e2836e9bc29 | Address on File | Contingent | ETHW: 0.00000049, LTC: 0.01100453, SC: 1000 |
| 551cd12a-ca98-4528-aa24-69dd94b7dc7f | Address on File | Contingent | DOGE: 60 |
| 8f82c8e2-3071-472e-a4a6-dc64b2520a42 | Address on File | Contingent | DOGE: 60 |
| def457db-5326-4e37-9898-cd4597b6351b | Address on File | Contingent | DOGE: 60 |
| aa8acf16-fea4-4854-a805-86b06f77e921 | Address on File | Contingent | GLM: 20, NEO: 0.00150844 |
| c0632443-5660-4a98-b2cc-f7101ba201fb | Address on File | Contingent | XLM: 48.66385866 |
| 2c5d53c8-2855-4719-9149-2e27057912c9 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, NEO: 0.47464758 |
| c028c869-41d4-461c-af0c-4a9f323b6ecf | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000077, IOC: 572.7889814, NEO: 0.12277114 |
| 164fce64-cb0e-4f1a-8e46-2870b478f1c3 | Address on File | Contingent | XEM: 138.216321 |
| 3dd7ce71-be67-4aaf-a5b3-a541742e15d2 | Address on File | Contingent | NEO: 0.475 |
| 89afaac0-5863-46a5-8e1e-acfa105a0e0f | Address on File | Contingent | NEO: 0.475 |
| e4bd653e-2b7d-421b-bab3-920463d06d17 | Address on File | Contingent | NEO: 0.475 |
| b69d3de9-36d2-4776-bb4b-4b8bc663fcb0 | Address on File | Contingent | BTC: 0.00015669 |
| b42f5ae0-23ec-43b8-a44b-39650262826b | Address on File | Contingent | BTC: 0.00000063, DOGE: 0.61121951, POT: 1.87157282, USDT: 0.00158276, XRP: 10 |
| 9c5243ff-b64a-411f-bf62-8d89bedc9417 | Address on File | Contingent | ARDR: 0.00059558, BTC: 0.00000048, ETH: 0.00233178, ETHW: 0.00233178, OMG: 0.00184054, SC: 0.00231587, USDT: 0.00926063 |
| 03cddf32-2cb8-4134-9e44-73dc087faa95 | Address on File | Contingent | DOGE: 59.93 |
| 3dd751a8-36f2-4d4e-8dca-3827c5e36293 | Address on File | Contingent | ETH: 0.00234388, ETHW: 0.00234388 |
| 2484470e-15af-48d8-bf8b-74fb42aecd9c | Address on File | Contingent | SIGNA: 3954.626926 |
| 8c7b1089-ad63-46bf-b11e-7d14f1caf140 | Address on File | Contingent | BTC: 0.00000005, MONA: 10.52672418 |
| fc031a87-6bde-423c-bfbf-0b5c1dd3aab0 | Address on File | Contingent | POWR: 27 |
| 46c43c4b-710f-4d7d-9d88-6f58017802ec | Address on File | Contingent | BTC: 0.00000563, USDT: 4.17654306 |
| 458b5a8d-3365-40f8-8510-62e7401e38cf | Address on File | Contingent | DOGE: 59.89895973, USD: 0.00081663 |
| 05f6e5f4-3f6e-4cff-b2f3-ba0e948bc46e | Address on File | Contingent | BCH: 0.00095633, BTC: 0.00009515, HIVE: 2.8, STEEM: 2.8 |
| fe7a9260-d783-463d-8c2a-01a4f1a07e93 | Address on File | Contingent | BTC: 0.00015654 |
| fa948012-c336-40d6-88e8-5d38ad346f63 | Address on File | Contingent | BTC: 0.00015653 |
| b62bc12a-4d38-4989-8ad4-2435da8dbfc7 | Address on File | Contingent | DASH: 0.00708132, ETC: 0.21456513, LTC: 0.00152912, USDT: 0.00002626 |
| 2a3eee7a-73fe-48e4-ba0f-fc0b0aa6de14 | Address on File | Contingent | BTC: 0.00001055, WACME: 102.3836, XLM: 7.33780273 |
| f5bb3517-5aac-4b22-b3d8-0796e07f7609 | Address on File | Contingent | XRP: 10.14257011 |
| b2506d76-ea47-4284-8863-dcc9e7831ce3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00231113, XLM: 14.9053703, ZEC: 0.09077856 |
| d2baed79-c4a4-4cd9-a7ef-9683d501aa70 | Address on File | Contingent | XEM: 137.977815 |
| 4584b020-4231-44b6-a995-fefee6b1d637 | Address on File | Contingent | ETH: 0.00002076, ETHW: 0.00002076, USDT: 0.00624879, ZEC: 0.1297508 |
| b12a366d-04ff-4aef-94ec-98055a718bf4 | Address on File | Contingent | BTC: 0.00000049, LSK: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 822acff8-bee5-4936-b99d-b326b8b47ff8 | Address on File | Contingent | RDD: 10660.48308, XLM: 0.90824 |
| 56ac492a-3c4b-403e-b260-2762fd2ce8e7 | Address on File | Contingent | ARK: 13.1, BTC: 0.0000237, ENG: 6.1 |
| 5eff9ae5-f77a-4cd9-8b2f-b7eb3fdbc2d0 | No Address on File | Contingent | BTC: 0.00000645, DOGE: 2.76, LTC: 0.0009, PPC: 9.5644 |
| adc32121-fc3c-44ca-a624-72ba00dda3f6 | Address on File | Contingent | BTC: 0.0001564 |
| 656be058-5c52-4fae-972e-186fdc7c5d66 | Address on File | Contingent | BTC: 0.00015638 |
| 0eac77ff-49f8-4837-92f1-217b2e69021d | Address on File | Contingent | BTC: 0.00000005, RDD: 10856.04188 |
| 0dbb8055-585a-4729-ba1c-5934bf92b3de | Address on File | Contingent | BCH: 0.00017751, BTC: 0.00014193, USDT: 0.00001419, XRP: 0.88868015 |
| 5ea0419f-9762-426d-b1b9-766fee407c5a | Address on File | Contingent | BCH: 0.00000314, BTC: 0.0001561, BTS: 0.74729469 |
| 529a4771-7840-4280-86b4-9389082740f2 | Address on File | Contingent | OMG: 5.04220412 |
| 9aeee835-4676-4b9e-8177-9d0c35203560 | Address on File | Contingent | XLM: 48.52546312 |
| 374d3a72-b941-4ceb-9b4b-24a43dd59b02 | Address on File | Contingent | BTC: 0.00000825, PART: 1, SC: 1000 |
| 78b32ed4-e0b0-4d64-9cad-fde41f41204d | Address on File | Contingent | ADX: 14.84375, BTC: 0.00007001, XDN: 941.0377359 |
| 452e3e17-1b26-41ed-a7b2-bcbe96488a1c | Address on File | Contingent | BTC: 0.00015586, USDT: 0.01197556 |
| e1b04ea9-a1f1-43f1-89d5-e36d85fa5823 | Address on File | Contingent | ETH: 0.00208715, ETHW: 0.00208715, LTC: 0.006 |
| 911153f7-a565-41a9-910f-28842bb42a13 | Address on File | Contingent | ETH: 0.00233206, ETHW: 0.00835612 |
| 43e3b5b2-ffde-470b-bc31-83003bed62c9 | Address on File | Contingent | ADX: 25.57061973, BTC: 0.00000003, USDT: 0.28037821 |
| e229712d-fcbd-4351-969a-94ed4fcda758 | Address on File | Contingent | BTC: 0.00000001, SC: 1239.974 |
| b321359a-3e40-4ab4-b4c0-324a24819f79 | Address on File | Contingent | BTC: 0.00003554, XVG: 1764.102259 |
| 08352141-5b18-4164-9357-1df792364b11 | Address on File | Contingent | BTC: 0.00011378, MYST: 4.90688686 |
| 3ebf85b3-52f3-4d46-978b-2560621d111e | Address on File | Contingent | BTC: 0.0000705, ETC: 0.06912039, LTC: 0.01407429, USDT: 0.01691457 |
| 5b94f75b-38de-4b66-995a-ef14cc083001 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, ZEC: 0.13081649 |
| 9ae4878b-e9bf-4411-863a-e3834330e029 | Address on File | Contingent | BTC: 0.00000012, NAV: 110 |
| 2084f382-6e36-4b4c-9c79-0bb09508dde1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000083, ETHW: 0.00000083, NAV: 30.4187792, NEO: 0.34211 |
| 4d930a01-a99a-4139-bf1a-58c30f4c1a75 | Address on File | Contingent | BCH: 0.00015547, BTC: 0.00015547 |
| f9fe949f-8b6d-4e3a-99d0-e847760a2a82 | Address on File | Contingent | BCH: 0.00000632, BTC: 0.00000173, XRP: 10 |
| 0349bef4-11c9-4553-973d-c0e1e35f5846 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.47241572 |
| 575a8488-c9a5-4274-a9f8-feb17d5084dc | Address on File | Contingent | BTC: 0.00014477, EMC2: 34 |
| 59b361a0-76d7-4101-8bf4-c842fc91af83 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.47260229, USDT: 0.00122946 |
| 7ac876f5-6f55-4db5-a67a-23651b89c51e | Address on File | Contingent | BCH: 0.00015537, BTC: 0.00015537 |
| e9f04e33-13f7-46e5-9e7f-8838d2127059 | Address on File | Contingent | BTC: 0.00015592, USDT: 0.0003298 |
| 194aa60d-f554-454d-b65e-663615336e6a | Address on File | Contingent | BTC: 0.00015592 |
| 4fc56f12-a07c-447b-b2a3-0509a459e0db | Address on File | Contingent | BTC: 0.00015592 |
| 9e11a6da-a809-40de-91e4-db5ac61d1b39 | Address on File | Contingent | ADA: 11.82687918 |
| d4f7e96a-5ac3-4013-86e3-9bc53fde4682 | Address on File | Contingent | BTC: 0.00000024, WACME: 130.3060613 |
| a061ae31-027d-4318-af41-feac36d08c83 | Address on File | Contingent | BCH: 0.00003658, BTC: 0.00003658, WAVES: 2 |
| b4e91de2-22dd-44c3-8a07-d48e8d22a64a | Address on File | Contingent | BTC: 0.00015585 |
| 271a347f-14e7-418c-a69a-52ec8405087c | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00232271, ETHW: 0.00232271 |
| 88fc4deb-b5e6-47a1-aecd-73231a73b946 | Address on File | Contingent | BTC: 0.00015575, USDT: 0.00099606 |
| 610720dc-ecfe-4f7d-ab67-cc3dc4903480 | Address on File | Contingent | BCH: 0.00015516, BTC: 0.00015516 |
| 0266460e-d29e-4a90-bb61-d938b95732e9 | Address on File | Contingent | BNT: 9.99 |
| ae8f0fbe-9792-4b89-9f30-2f420a9aafef | Address on File | Contingent | DOGE: 59.59999995 |
| 84827672-475c-4d98-8e60-00bb56163919 | Address on File | Contingent | ARK: 1.995, ETH: 0.00119775, ETHW: 0.00722166, MONA: 0.78321465, ZEN: 0.15162245 |
| 7c585562-1c6f-4690-ab58-f216140081c4 | Address on File | Contingent | BTC: 0.00014375, MUNT: 600 |
| 4c6feaf6-277c-4c72-b40b-31a6f44c431f | Address on File | Contingent | BTC: 0.00015571 |
| dac0df21-aee1-48d4-a2ba-b4026174fcb5 | Address on File | Contingent | BTC: 0.00015569 |
| b4d0d647-7e5a-4d66-a04d-420170acaa57 | Address on File | Contingent | UNI: 0.86898492 |
| 4589cccb-e38c-487d-9647-2095bd28de70 | Address on File | Contingent | BCH: 0.00023819, BTC: 0.0000009, NEO: 0.45, XLM: 1.64126984 |
| 5955462e-f3b4-41fa-ab0f-31be4224d289 | Address on File | Contingent | BCH: 0.00015497, BTC: 0.00015497 |
| 0485562e-0922-4d8b-becb-08bbe3c55e7a | Address on File | Contingent | ETH: 0.00232875, ETHW: 0.00232875 |
| 1a63c19e-7be8-4e36-b9e9-b19cb066af52 | Address on File | Contingent | ETC: 0.23578369 |
| 4d9a486d-2c6f-468c-8b9f-c04c4f4074e9 | Address on File | Contingent | ADA: 11.80122098 |
| bbbc9835-1d01-407c-b9e4-a15e715466de | Address on File | Contingent | ADA: 11.8 |
| 52edca0b-df5a-4609-8b08-3921b5b7c2a1 | Address on File | Contingent | FIRO: 0.55631647, MONA: 6.79447664, OK: 92.36196625 |
| fdc4111b-cbff-4160-9d97-c1a6b3e762fc | Address on File | Contingent | BTC: 0.00002955, ETH: 0.00188576, ETHW: 0.00188576 |
| f517f347-a525-4706-8a49-6d91b6dd8d4d | Address on File | Contingent | BTC: 0.00000005, ZEC: 0.13029965 |
| 20e84194-2629-4288-98c9-554df54dcd01 | Address on File | Contingent | DOGE: 59.51149995 |
| 03241d16-5421-410d-a340-3697842922a7 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00209649, VTC: 37.3980245 |
| cfc66b4a-ae78-4a37-9af3-f901518888da | Address on File | Contingent | DGB: 180.5, ETC: 0.03750384, SC: 500, USDT: 0.00983567, XRP: 1 |
| 34ecb984-b2ce-4f83-9dbf-558465bf3217 | Address on File | Contingent | BTC: 0.00000408, VTC: 7.5, ZEC: 0.10079258 |
| e23b89f0-d768-494a-ae82-c27d91265f87 | Address on File | Contingent | DGB: 200, PAY: 254.1178708 |
| 207da9ae-67b3-4986-aa63-8e796526b4e2 | Address on File | Contingent | XLM: 1.08262548, XRP: 9.85 |
| 2ef7c5a7-3914-4258-a707-8ed3a13e6d5f | Address on File | Contingent | STRAX: 9.03819038 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 692a3ab8-607f-4f43-802e-bc69b186bb22 | Address on File | Contingent | BTC: 0.00015544 |
| 0ea9f15a-341b-4d1b-9cf1-bc83c1efca1e | Address on File | Contingent | BTC: 0.00014782, RDD: 528.045 |
| 5e2927af-10d0-4dba-aa16-0854198f3517 | Address on File | Contingent | ADA: 0.2, ETH: 0.00004066, ETHW: 0.00004066, NEO: 0.45266291, USDT: 0.0203251 |
| 7eb3ee52-d72a-4150-9309-65d0cdf2b600 | Address on File | Contingent | BTC: 0.0000001, ZEC: 0.13016134 |
| f5478b84-da15-4110-9da5-61198f89cba2 | Address on File | Contingent | BCH: 0.029925, BTC: 0.00003544 |
| 3edfe881-fe14-41ba-ba34-d08dd80514e5 | Address on File | Contingent | IOC: 770.8 |
| 503ac218-8d96-441a-90a0-0e500fb43528 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000009, ETHW: 0.00000009, XRP: 10.06827198 |
| df40a085-57a0-4536-8fd6-1f9741044499 | Address on File | Contingent | XRP: 10.07014615 |
| 21635bc7-bca5-4d1d-82b7-bed65a112bea | Address on File | Contingent | RDD: 10000, STRAX: 0.66125352 |
| 08e61874-ebf7-498d-b567-6e12ac9b1efa | Address on File | Contingent | STRAX: 3.12346993, WAVES: 1.66996795, WINGS: 30.89383053 |
| 8a1d54e0-6fcf-4f58-a514-7ef6330daf55 | Address on File | Contingent | BCH: 0.00015468, BTC: 0.00015468 |
| 5f029e25-6558-42ee-8d16-eb7108652cba | Address on File | Contingent | BCH: 0.00550729, BTC: 0.00000002, XRP: 8.63255991 |
| ad7e5c7d-1401-4922-8b4c-081a9c1b47ea | Address on File | Contingent | NEO: 0.47068912 |
| 88f3f138-9e20-44c4-a481-a1dfc94cc41d | Address on File | Contingent | BTC: 0.00000004, RDD: 1039.90572, USDT: 0.09626245, XVG: 2000 |
| 30c62f3e-ec47-4589-ad2e-2b99c1b438b4 | Address on File | Contingent | DOGE: 59.41706491 |
| 7c51cacc-9c78-4fcc-9284-d71eec0f2eeb | Address on File | Contingent | USDT: 4.29647242 |
| 28c67f03-eac7-4984-92c9-b4625abd7964 | Address on File | Contingent | BTC: 0.00006453, NEO: 0.275 |
| db5c7208-8fe3-4327-8461-871350bff5eb | Address on File | Contingent | NXT: 488.9767963, USDT: 2.93191074 |
| aae0234c-52a9-4ac1-8918-806885a72938 | Address on File | Contingent | ETH: 0.0023236, ETHW: 0.0023236 |
| 2eb17c0c-78e4-42cd-8f1d-cde3852c5323 | Address on File | Contingent | DGB: 26.16570227, NMR: 0.26723478, RDD: 136.7326166, SYS: 3.33133333 |
| 86766987-40cc-4c0d-a784-959edd179ed4 | Address on File | Contingent | BCH: 0.00147655, WACME: 125 |
| 3a5311ab-f912-4cbc-ad3b-1bcfa075f416 | Address on File | Contingent | PAY: 403 |
| 931dcaf0-95e5-4527-8833-0ce4ea1968bf | Address on File | Contingent | ADA: 11.77500827 |
| 9e02ce69-9168-40e9-a9b2-85ab346657ef | Address on File | Contingent | BTC: 0.00015492, USDT: 0.00785518 |
| 866d0221-bfb6-46cc-96b3-a74e9b11ce4a | Address on File | Contingent | GNO: 0.03797196, MORE: 16.26256653 |
| 6d12a89e-7541-423f-872a-516a78ed4b7f | Address on File | Contingent | BTC: 0.00015517 |
| 810547b2-d2c1-4dfe-a41c-f7ed99c90428 | Address on File | Contingent | BTC: 0.00000003, OK: 742.7183448, USDT: 0.00081464 |
| 98cad0b3-f3ff-40fd-a124-0538179d6500 | Address on File | Contingent | BCH: 0.00000054, FTC: 1958.744876 |
| 1507c06f-35ed-43f0-ab23-1f026adb9113 | Address on File | Contingent | BTC: 0.00000027, NEO: 0.4693238 |
| fad73de2-6be0-44bf-880b-c1947b7d8d38 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0023209, ETHW: 0.0023209 |
| f3928da3-7c90-4b3a-bba0-96bdb3414bfd | Address on File | Contingent | ADA: 11.76331675, ETHW: 0.00000149 |
| bd0cc0cd-8056-4dd3-8068-270bcf2956d1 | Address on File | Contingent | BTC: 0.00015505 |
| fef35aa0-3e50-450e-b028-8b6b2df85722 | Address on File | Contingent | DOGE: 56.69626535, LTC: 0.00224502, MONA: 0.04 |
| cc0e7028-2b82-4784-a829-c21b2c7e15fe | Address on File | Contingent | XRP: 10.04991438 |
| dedfc42e-ee39-4bff-ac32-8ba56ce5967b | Address on File | Contingent | USDT: 4.29015624 |
| c2fe5c3e-60ef-4425-9061-e89e9d3266ed | Address on File | Contingent | BTC: 0.00015503 |
| 055d16fe-f0b4-435b-b973-6470d4f5e52b | Address on File | Contingent | BTC: 0.00015501 |
| ab76a335-62d0-4255-a16a-08a1dc274527 | Address on File | Contingent | ARDR: 20, BTC: 0.00000002, IGNIS: 10, NXT: 20, SC: 700, XVG: 93.54930723 |
| dd3df271-a9f5-4b4c-bd8d-105e7ba5e170 | Address on File | Contingent | NXS: 60.82187402 |
| 4024d499-33fc-450e-ace1-aa094ad7b668 | Address on File | Contingent | XRP: 10.04698429 |
| 9fd5f7af-4d46-46df-b075-fce2e2348c3b | Address on File | Contingent | BTC: 0.00015498 |
| b20ccbcf-447d-4bd1-bc62-bd1abc8866b2 | Address on File | Contingent | BTC: 0.0000007, XRP: 10 |
| 7a1fb655-55a4-4154-a4a2-98a038b4735a | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0000001, GBYTE: 0.19250682, GEO: 140 |
| bf2b8e4c-8b60-4336-85ce-08a7dc17d0b9 | Address on File | Contingent | BTC: 0.00015496 |
| 27ed375a-c668-4e68-beea-82d4ca50da9d | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, NEO: 0.46874672 |
| 49a44fd5-0f84-48ce-a736-0ced37004b3a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000918, ETHW: 0.00000918, USDT: 0.00000364, XRP: 10 |
| 43366e5a-392a-4a67-a51a-19d53ecaaa07 | Address on File | Contingent | BCH: 0.00015424, BTC: 0.00015424, ETH: 0.00000062, ETHW: 0.00000062, PTOY: 0.0000008 |
| e475b7ed-8637-43f5-aa71-8c825240297f | Address on File | Contingent | ETH: 0.00110488, ETHW: 0.00110488, NEO: 0.24568921 |
| 634884c2-bc3c-47ea-bd7c-cfdea82b46b3 | Address on File | Contingent | BTC: 0.00000005, STRAX: 9.00125831 |
| 784fdf90-261f-45d3-8ee2-e8bcdf3df2e3 | Address on File | Contingent | ETH: 0.00175752, ETHW: 0.00473425, POWR: 5.53125, STRAX: 0.25480422, XLM: 0.23303608 |
| e25d44c9-80ec-4ded-a024-2444fe627434 | Address on File | Contingent | ETH: 0.00216395, ETHW: 0.01901505, IGNIS: 50 |
| 9a71ff2b-b5e8-4382-bb73-96d55ccbc4d2 | Address on File | Contingent | ARK: 2, BTC: 0.00013463 |
| d2e6caf2-1293-4a4c-9d7e-1a53c4c08c53 | Address on File | Contingent | BTS: 500 |
| f9f35353-1d84-453f-967a-4344a6cb98ac | Address on File | Contingent | BCH: 0.00015415, BTC: 0.00015415 |
| 2485462e-6f7e-4516-88f0-8a8b84cf8888 | Address on File | Contingent | BTC: 0.00000092, EMC2: 331.1950252, XRP: 0.71741173, XVG: 483.876084 |
| c51161e8-1a47-4743-8be6-2a723e3cf4f5 | Address on File | Contingent | BTC: 0.00003438, USDT: 1.89261334, XVG: 759.9925948 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d74a3736-ebd5-43e3-943b-f660617c0532 | Address on File | Contingent | ADA: 0.00331157, BAT: 2.25, BTC: 0.00013714, ETH: 0.00000341, ETHW: 0.00000341, USDT: 0.00005324 |
| d28d7779-c83c-4699-9c54-d74a2e8299b4 | Address on File | Contingent | ETH: 0.00199802, ETHW: 0.00199802, LTC: 0.00756727, USDT: 0.00143001 |
| 2c40fcbd-0adf-4fd0-82de-9ee87dcf73c7 | Address on File | Contingent | NEO: 0.4689888 |
| 2c92e525-2a55-4ba3-9334-e6e6eb553c18 | Address on File | Contingent | BTC: 0.00015465 |
| 07ea9b5b-7346-4f1c-9e35-cf813bff2360 | Address on File | Contingent | WAVES: 0.00000004, XRP: 10.0230674 |
| 17404aed-170a-4eea-a919-068a83bcfc86 | Address on File | Contingent | BTC: 0.00015227, PAY: 6.095 |
| 2ce57470-bbdd-4dde-a74c-654f57ed8977 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, LTC: 0.05516206, USDT: 0.00022384 |
| aaeedd91-98c2-418d-bca1-62c681053864 | Address on File | Contingent | BTC: 0.00000006, XEM: 136.2690789 |
| d165f6e4-5896-47db-b575-94fc4dda6ad5 | Address on File | Contingent | USDT: 0.00101464, XEM: 136.2878461 |
| 6578e290-4a0a-45d1-9b3f-d2630ae36285 | Address on File | Contingent | ARDR: 54.61961196 |
| 3e9a2584-d7c0-4e4c-824d-621266d4f814 | Address on File | Contingent | BCH: 0.03848331, BTC: 0.00000024 |
| 1badf8cc-0b19-444f-b7c0-2f4650859be2 | Address on File | Contingent | BTC: 0.00015446 |
| e0dd6cd0-3119-4884-a731-3041a6b091f0 | Address on File | Contingent | BCH: 0.00015384, BTC: 0.00015384 |
| 22fed08f-a0b7-423e-b73e-996899558688 | Address on File | Contingent | BCH: 0.03659255, BTC: 0.00000774 |
| 35def130-4222-4c0b-9651-19fc929b7ca4 | Address on File | Contingent | BTC: 0.00000044, DOGE: 58.92678039, USDT: 0.00000222 |
| 65bddc4b-2edb-405f-8c7e-52ca427d5136 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0011551, ETHW: 0.0011551, USDT: 0.00050944, XRP: 5 |
| aee47de9-ec89-4b52-b54f-fe8e7ca030e8 | Address on File | Contingent | BTC: 0.00000115, DGB: 4.9, USDT: 0.00231388, XLM: 47.11224991 |
| 7352d205-7784-4884-b512-82d130cee675 | Address on File | Contingent | XEM: 100, XVG: 600 |
| d2e91532-3c27-4177-b66f-3fe64b25bafe | Address on File | Contingent | USDT: 4.27194852 |
| d04b3002-03fe-4b06-b84a-730d30fc3498 | Address on File | Contingent | USDT: 4.271931 |
| 4921f76f-7c0f-4100-ba43-2cc26a0fc945 | Address on File | Contingent | DASH: 0.05557215, LTC: 0.02526732 |
| f32862de-b1f3-4a76-aa9f-8c9703038c8d | Address on File | Contingent | NEO: 0.46744539, USDT: 0.00406897 |
| 0a12656b-ada2-4a3e-90a5-2adfbd472252 | Address on File | Contingent | SC: 1225 |
| 61aa1fcc-0ef1-4e42-b27d-390a62e965eb | Address on File | Contingent | BTC: 0.00000002, XRP: 10 |
| c1ea1ba1-efe1-47eb-84a3-ace6e0ab4ec8 | Address on File | Contingent | BTC: 0.00000017, VTC: 37.13531378 |
| 2a40c717-6a25-4e5e-9d22-eed1416e21ea | Address on File | Contingent | XRP: 10 |
| 69813bce-4a1d-4d1c-96dc-03f144ba8629 | Address on File | Contingent | XRP: 10 |
| 7645d396-12d5-40eb-ad77-5b5b7dcf30ad | Address on File | Contingent | XRP: 10 |
| 8bf024e4-df33-41f5-b19f-9a97b65e6a94 | Address on File | Contingent | XRP: 10 |
| a1cbe481-3e55-46c4-bcfe-4709e2d14dc9 | Address on File | Contingent | XRP: 10 |
| d2698102-771e-43f9-bfe6-5a4a16d1729d | Address on File | Contingent | XRP: 10 |
| e4171e4f-7258-4646-b1ee-c99b66289b8f | Address on File | Contingent | XRP: 10 |
| f9b9892c-82f5-4b20-b9ab-28005285006a | Address on File | Contingent | XRP: 10 |
| 4fc41322-d784-45d8-b1a0-1c741cc1c08c | Address on File | Contingent | BTC: 0.00000009, BTS: 35, LTC: 0.05116 |
| 64bd395f-5e33-4120-beb9-654642291880 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006312, WAVES: 2.48447125, ZEN: 0.02171045 |
| 80299eb8-0056-467d-83ab-6f143a413632 | Address on File | Contingent | XLM: 47.87842127 |
| 858bc01a-4628-4982-baeb-efdd5d0ddc92 | Address on File | Contingent | BTC: 0.00015363, USDT: 0.01588483 |
| 5b9cdab7-95f0-451f-840d-ade1b7c44208 | Address on File | Contingent | BTC: 0.00015417, DGB: 0.00000003, MORE: 0.13585511, THC: 0.00000004 |
| c097cee3-c9c8-452e-be40-cd4576a6cb15 | Address on File | Contingent | NEO: 0.46733699 |
| 291f06de-8264-4e4f-820a-97e95212a99f | Address on File | Contingent | BTC: 0.00015413 |
| 2cca9102-9e97-4e8e-bd03-050dd1cd8cc4 | Address on File | Contingent | BTC: 0.00015413 |
| 2f71aa22-51cb-4d2a-97da-8fa853a8f934 | Address on File | Contingent | BCH: 0.00000039, XLM: 47.83868803 |
| 658b54d3-04ee-4515-a02e-820b3f86f62b | Address on File | Contingent | BTC: 0.00000082, USDT: 2.95817122, XLM: 14.38344058 |
| fc1e1a01-2a16-4e97-9ae0-bc7cb582b3c5 | Address on File | Contingent | ADX: 0.49317865, NEO: 0.45674063, OMG: 0.00753476, PTOY: 0.62388137 |
| 09db9a43-33e7-44e5-b69f-ab5aa4e98cf6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000118, ETHW: 0.00000118, USDT: 0.00727885, XRP: 9.9600683 |
| 34e7a643-5a77-40f7-b413-45a48f79ee17 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00031535, XRP: 9.98043264 |
| afc4a814-aa3e-4829-9325-53de40416fae | Address on File | Contingent | BCH: 0.00015339, BTC: 0.00015339 |
| fd83ce6f-3778-4596-b931-c8152684bb23 | Address on File | Contingent | BTC: 0.000154 |
| 4b0e939f-d1b3-4e0d-9d0a-b4e14296c4d6 | Address on File | Contingent | BCH: 0.03833595, BTC: 0.00000029 |
| d5d9088b-84a3-4cea-8232-98c04a842914 | Address on File | Contingent | BTC: 0.00015398 |
| 28c06de9-b849-4355-9c26-df1c72077cf1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01129425, XLM: 47.6438918 |
| 0167e3c2-872a-4d1f-abc0-1a12d31915aa | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000007, USDT: 0.00065881, XVG: 2249.022278 |
| 20150b33-725d-4ca4-a0c1-660f5955bf40 | Address on File | Contingent | BTC: 0.00000001, XRP: 9.975 |
| b59a705b-9715-485d-984f-793e36666551 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, RDD: 10684.97122 |
| d101def2-ed51-4b2d-a8db-224ff7ddc3bd | Address on File | Contingent | DOGE: 58.79269939, SC: 1.94942427 |
| 7fe1b634-e97d-4913-af65-ad1d528f5cbb | Address on File | Contingent | BTC: 0.00000006, OMG: 4.96038302 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a9976f02-c9ca-4cd6-8ee1-4ed4603f0ab4 | Address on File | Contingent | BTC: 0.00000016, UBQ: 168.9428924, XLM: 1.65155025 |
| 896fa295-37e3-4782-bdbd-10f1406c19d9 | Address on File | Contingent | BTC: 0.00000005, MONA: 10.34175369 |
| 218a9061-5f01-4a8d-a8d7-64ba6e0b7043 | Address on File | Contingent | BCH: 0.0001532, BTC: 0.0001532 |
| 19d1e782-4268-4d9c-a765-ced1cd0d7e01 | Address on File | Contingent | BTC: 0.00000002, SYS: 32.01281165, XRP: 0.92287312 |
| 40d056a6-74c0-4062-b20b-42da6f77550c | Address on File | Contingent | BTC: 0.00000003, SC: 881.67125, XVG: 624.2056535 |
| a6dd3545-9f78-4c47-91ad-f30ad0c4594b | Address on File | Contingent | DOGE: 58.84829579 |
| 8f954d89-4398-4033-bba0-34ea0cb2486a | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00228303, ETHW: 0.01913607 |
| 1e46eb88-e689-4791-8a11-62c3c89cf90e | Address on File | Contingent | DNT: 151.4443602 |
| c96e6c6b-ce14-4653-82a6-77e9dc684a76 | Address on File | Contingent | BTC: 0.00015372 |
| 058b8c0e-66ff-4e79-b76e-3a9949693d8a | Address on File | Contingent | XVG: 2247.197906 |
| 6872aaf5-0079-4cb0-97dc-7ecd824ca9c2 | Address on File | Contingent | ETH: 0.00229931, ETHW: 0.00229931, USDT: 0.00099871 |
| ec71a529-16e6-4b96-90ad-3a9b62e4f6aa | Address on File | Contingent | ETH: 0.00143221, ETHW: 0.01828507, NEO: 0.17186661 |
| 8f1e0c51-f6d8-455d-87a5-b9d160520615 | Address on File | Contingent | TRX: 62.29857227, USDT: 0.00002702 |
| 0aaed0c8-1cdc-4fc7-af54-7745136e6283 | Address on File | Contingent | BTC: 0.00000005, SC: 1218.66 |
| 0b7328bc-db5e-4f03-be00-20a866bf1e1f | Address on File | Contingent | USDT: 4.24935 |
| ef46c2af-296a-4418-8f48-6def764cb49d | Address on File | Contingent | BTC: 0.0001158, ETH: 0.0004, ETHW: 0.0004, RDD: 767.0927825 |
| 194c3f39-69fe-4342-ad14-5624f6db916b | Address on File | Contingent | BTC: 0.00015354 |
| e55bee4f-7509-4023-88f2-bb0bb3cda664 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.0020344, ETHW: 0.0020344, WINGS: 254.0536794 |
| 76b52705-5a4c-4c80-959c-fdd97b5c02bc | Address on File | Contingent | OMG: 4.95100559 |
| 32630db9-9446-4d45-986e-aabbfe833ace | Address on File | Contingent | BTC: 0.00015351 |
| 851560ea-1ed9-4172-9cae-27f219470b76 | Address on File | Contingent | BTS: 495.8536 |
| d1671135-2651-4d7b-a42f-b1eb41c5b96d | Address on File | Contingent | BTC: 0.0000001, MTL: 2.22162578, NEO: 0.16515366, OK: 73.46205741 |
| 80fd821f-1472-4f91-b690-887dba41c849 | Address on File | Contingent | BTC: 0.00015346 |
| 66cb09bb-dcc7-4acc-bf2a-8cfb661578a2 | No Address on File | Contingent | BCH: 0.00015282, BTC: 0.00015282 |
| cfedae80-7ab6-4414-8c81-5a84312310b8 | Address on File | Contingent | BCH: 0.00106876, BTC: 0.00014913 |
| 778e499d-abfe-4ebc-9e5d-d3f4e7d9ab39 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, HIVE: 7.45950356, STEEM: 7.45950356 |
| ac1cd9c0-0228-4bf6-aee7-9ab1990cddc2 | No Address on File | Contingent | BTC: 0.00000097, ETH: 0.00000271, ETHW: 0.00000271, NEO: 0.46145085 |
| 573f2384-530a-47b7-9085-0789aa5c135a | Address on File | Contingent | BTC: 0.00015332, USDT: 0.00147269 |
| 53a9877b-9f0b-47d2-a404-e6769c197e47 | Address on File | Contingent | BCH: 0.00000545, BTC: 0.00015335 |
| 5f6405f9-2ed1-424c-87ff-6dfcd4b75bc1 | Address on File | Contingent | BTC: 0.00000829, RDD: 10073.1125 |
| 008ac6ed-f863-4c94-8df3-3441785e7c27 | No Address on File | Contingent | BCH: 0.0001527, BTC: 0.0001527 |
| 4e9deab9-4873-4132-a8e5-8beef640b3e7 | Address on File | Contingent | IGNIS: 35, SC: 1166.885232 |
| 3076d567-e2e8-4e01-8fae-9fc738d61534 | Address on File | Contingent | XLM: 47.58538278 |
| f9f323ac-6bc4-4a80-b47e-ba7eb21c3fad | Address on File | Contingent | BCH: 0.00015267, BTC: 0.00015267 |
| 821a606e-9d95-453c-a5e8-2d0f06131ae8 | Address on File | Contingent | USDT: 4.24108385 |
| 8e3a7268-5348-4b11-bec3-f2075b94b9d6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, ETH: 0.00208607, ETHW: 0.00208607, LTC: 0.00495, USDT: 0.00001167 |
| 6802feb0-a31b-45d0-9ec5-6123c21ecebb | Address on File | Contingent | WAVES: 2.57201221 |
| 21c5f89a-f85b-483c-a651-06d5ebac6d9a | Address on File | Contingent | BCH: 0.00014685, BTC: 0.00014685, XMY: 3903.577184 |
| 72691531-8127-44f2-92d8-244a26fd3689 | Address on File | Contingent | DOGE: 58.62286533 |
| 0a77f9fe-12ad-47f8-82fb-d61daf594f2b | Address on File | Contingent | ADX: 20, BTC: 0.00000002, ETH: 0.00000607, ETHW: 0.00000607, PAY: 100 |
| fabfc02f-fde9-4cb8-a81e-0c8d5d616c04 | Address on File | Contingent | XLM: 47.5502952 |
| e0c20159-28bb-42f7-98d2-acef02c8c546 | Address on File | Contingent | ETH: 0.002293, ETHW: 0.002293 |
| 196da848-aaaa-498d-97e1-ddfcc9d3a7e6 | Address on File | Contingent | BTC: 0.00000009, GAME: 4, SC: 1200 |
| cc8ff05c-62a3-47db-9c70-ab967c1ab122 | Address on File | Contingent | OMG: 4.93873611 |
| c6518acd-c8ef-4939-9154-64bbb968f9e9 | Address on File | Contingent | BTC: 0.00000083, CRW: 491.8942875 |
| 12c95429-1dc7-4da2-ad11-c743b047e5c4 | Address on File | Contingent | ETH: 0.00228756, ETHW: 0.00603665 |
| ffd24132-ae85-4749-acc3-eedf1519a689 | Address on File | Contingent | BTC: 0.0001531 |
| be1f6c5c-79fb-4820-ae82-f273b1581ed9 | Address on File | Contingent | BTC: 0.0000036, NEO: 0.4531486 |
| d43a0afb-98d7-4a9c-8bd4-74f254c23937 | Address on File | Contingent | BTC: 0.00000049, IGNIS: 399.910601, NXT: 799.8212019 |
| 0db1dcce-257c-4657-8f9d-e7dc360b29c1 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00228908, ETHW: 0.00228908 |
| 28a62fda-9576-49da-ac8c-7e70af35bb5e | Address on File | Contingent | BTC: 0.00000003, XLM: 47.50234496 |
| f1ef162e-f7e3-46e8-95bf-dc6fb5e56ebc | Address on File | Contingent | MEME: 73.8191646 |
| 1053e168-5f32-46cb-b5b1-b0f2c7e6b78d | Address on File | Contingent | BTC: 0.00002621, STRAX: 7.37475532 |
| f409cfcd-964e-4349-86e4-601cd361a76c | Address on File | Contingent | GLM: 0.009, SC: 1214.240346 |
| 802a322b-1906-4909-b518-7da7681f03a1 | Address on File | Contingent | BTC: 0.00008161, ETH: 0.00106917, ETHW: 0.00106917 |
| d3ecfde9-944c-454a-ae53-80848956fc0f | Address on File | Contingent | DNT: 100, OK: 50, SC: 325.9261792 |
| 6710156b-c730-476e-a5b0-bd58ac0ea3c0 | Address on File | Contingent | BTC: 0.000153 |
| 78940f77-bb2a-46d9-876b-9b545d4fe641 | Address on File | Contingent | BTC: 0.00000056, NEO: 0.46205107 |
| d56a21c1-7146-4660-9a47-46384acf07e0 | Address on File | Contingent | DGB: 531.2793837 |
| 059fdccf-7bd6-4724-b4ce-d94845c2c63d | Address on File | Contingent | SRN: 2500 |
| 68300340-b0f1-4ff7-940b-5806d78d0b39 | Address on File | Contingent | BTC: 0.00000015, THC: 1929.790324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06a6461e-4782-40bc-aaf1-5c29d3e6160a | Address on File | Contingent | BTC: 0.00013056, STRAX: 1.30220011 |
| a0d31661-1626-41c9-bfa3-813566fac598 | Address on File | Contingent | BTC: 0.00003478, XVG: 1727.716165 |
| 008c7a10-303e-43e4-ac6c-a73083ce0ee5 | Address on File | Contingent | BTC: 0.00000003, WAXP: 72.99053953 |
| 0cac2933-5baf-43a6-9d35-e40987ac4b39 | Address on File | Contingent | USDT: 4.23148476 |
| 4edd3edf-92e5-45d5-92d0-335759135284 | Address on File | Contingent | OMG: 4.93141358 |
| b33aae62-6400-42d8-833d-f5938ffbe462 | Address on File | Contingent | USDT: 4.23062283 |
| c6b0a10c-177c-4fa0-8246-33291321131d | Address on File | Contingent | BTC: 0.00015289 |
| 02bd460b-556d-4f30-9bcf-e3a7679bd634 | Address on File | Contingent | BTC: 0.00000009, SIGNA: 3857.407613 |
| b7ec2502-c97f-4eb6-bc1e-f9c01c2ae75e | Address on File | Contingent | OMG: 2.70973366, STRAX: 4 |
| fb3e4b4a-29a3-4fee-a26d-ca3916a98d49 | Address on File | Contingent | BTC: 0.00014441, DASH: 0.00558474 |
| a2e0db75-3d8c-4d1f-9c81-a96daf99cb75 | Address on File | Contingent | XLM: 47.42910182 |
| 199cee6c-c863-4bce-aa08-849f38bc3e82 | Address on File | Contingent | BTC: 0.00015278 |
| d488b93a-e1bb-46db-a411-4a5336053d02 | Address on File | Contingent | BTC: 0.00015277 |
| 0637f0d5-c692-4a36-89ac-85b634952578 | Address on File | Contingent | BTC: 0.00015274 |
| cdd95e04-f116-4030-9005-5214792ef00a | Address on File | Contingent | MTL: 3.64175071, VEE: 174.625101 |
| 865dfda7-751f-4b5c-96e0-6a027f0ef4af | Address on File | Contingent | BTC: 0.0001527 |
| 7fa05e51-847a-485c-b876-315e7c4b0518 | Address on File | Contingent | BTC: 0.00000069, NEO: 0.46075881 |
| 879d65b7-7894-4411-b96e-9e6da999045d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.01463244, DOGE: 50 |
| 3bd08d12-ba8b-4d2b-83a8-aad3eec8f9d4 | Address on File | Contingent | BTC: 0.00015269 |
| 51265b7b-a6a8-4e3b-a411-a6e9df11cc34 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DGB: 90, GRS: 5, LBC: 3.5, NEO: 0.048, SC: 367.1366761 |
| e1589437-3e7b-4d7f-9f93-1c843fec2947 | Address on File | Contingent | BTC: 0.00000002, USDT: 4.22388347 |
| b5592adb-0a28-46ab-99fd-bf679ab6b4ff | Address on File | Contingent | ADA: 11.58154195 |
| 736bea42-c859-4a1c-a897-5abee5256b37 | Address on File | Contingent | LTC: 0.00000045, USDT: 0.01799846, XRP: 9.85 |
| 5003a237-4fcb-49d3-838a-d6726be2f994 | Address on File | Contingent | BCH: 0.00014154, BTC: 0.00014154, DOGE: 4.02 |
| 5bb5b741-8bd6-472a-ad87-8a89a606f794 | Address on File | Contingent | USD: 2.30059558, USDT: 1.93109865 |
| 148022dc-2c41-4121-b2fc-2f3261ee9148 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, NEO: 0.46025877 |
| 0bc9f6c2-1648-4df6-8aa5-50b377311f96 | Address on File | Contingent | ARDR: 53.72003226, BTC: 0.00000059 |
| c0ee1090-40da-444a-8341-f4916e5d5540 | Address on File | Contingent | BTC: 0.00000001, XRP: 9.88792879 |
| 103de99e-12aa-46f6-8e64-0418026d7a8f | Address on File | Contingent | ETH: 0.00228301, ETHW: 0.00228301 |
| 98192771-ce03-40a3-b4be-1f0ca4c1da53 | Address on File | Contingent | BCH: 0.03804156 |
| 931dd414-655b-4109-a118-1b15dce6d0cd | Address on File | Contingent | BTC: 0.00015123, ETC: 0.00000074, USDT: 0.03552284 |
| 1395d169-4fa7-4aca-9646-6ffc2d72b89d | Address on File | Contingent | BCH: 0.00003054, BTC: 0.00000013, ETH: 0.00000231, ETHW: 0.00000231, NEO: 0.46094715 |
| 2bde3de1-1b5b-4a63-b9ac-826add8d310d | Address on File | Contingent | BTC: 0.00005159, GRS: 0.65631888, IGNIS: 0.01232143, STEEM: 0.12464748, USDT: 2.53462977 |
| c082f98a-815f-4ddd-935c-69154a396148 | Address on File | Contingent | BCH: 0.00281248, BTC: 0.0001411 |
| 76280575-e287-411a-b54c-19022f83527c | Address on File | Contingent | BTC: 0.00015236 |
| f388f08a-9d57-4077-b783-197271a711b1 | Address on File | Contingent | BTC: 0.00015236 |
| b34c08aa-8107-43db-b928-99102d080e54 | Address on File | Contingent | DASH: 0.00000624, PIVX: 0.00292644, QTUM: 0.30058505, USDT: 0.00998884, XLM: 0.06613113, XRP: 8.0274392 |
| ff71f119-5bc4-4dde-a354-a7e100645e1a | Address on File | Contingent | LSK: 4.88416216 |
| d75009ff-6879-4007-946f-35d93c322828 | Address on File | Contingent | ARK: 15.11005029, MER: 500 |
| 39244da8-143b-4971-afa6-e031bb77b9f5 | Address on File | Contingent | BTC: 0.00000011, PIVX: 19.21514024 |
| aa9d5379-739e-487e-9178-709d1faaed90 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000164, NEO: 0.45660211 |
| d7a199e6-8bd4-4e41-b6bb-ecb766f38c4d | Address on File | Contingent | BTC: 0.00000006, RDD: 10570.97209, USDT: 0.00032137 |
| e9c1406e-1eb7-4ec4-a850-6f4c055ab470 | Address on File | Contingent | BTC: 0.0000189, ETH: 0.00000633, ETHW: 0.00000633, IGNIS: 348.4463651, NXT: 696.8927302 |
| ec3ae073-796e-44dd-9dbc-77477074469f | Address on File | Contingent | ADA: 11.55080958, BCH: 0.00000002, BTC: 0.00000001, USDT: 0.00001385 |
| b83ad8c4-a2d4-4d1c-a2d0-851ea9bcb751 | Address on File | Contingent | BTC: 0.00000003, XVG: 2225.367083 |
| b236c0e2-6168-4dc9-975b-541d83eeae3e | Address on File | Contingent | BCH: 0.03630843, USDT: 0.18386319 |
| f4e5561a-5a36-421c-9655-dd78bc2d90f6 | Address on File | Contingent | BTC: 0.0001522 |
| 0ab631ae-9c1f-4ffd-8a2b-9026a71bed4a | Address on File | Contingent | BCH: 0.00015159, BTC: 0.00015159 |
| ed24f556-2fbb-4f4e-92bd-87135fe81a05 | Address on File | Contingent | BCH: 0.00268, NEO: 0.40833533, XLM: 2.09040209 |
| 56da372a-be33-45af-b882-2b994c53524a | Address on File | Contingent | SC: 1207.835845 |
| 12133e15-3879-469e-b7d0-b383c360b31c | Address on File | Contingent | BTC: 0.00000009, DGB: 0.00000124, ETC: 0.23037588, EXP: 0.00000001, MYST: 0.00000001, STORJ: 0.00000006, UBQ: 0.00000001, USDT: 0.00136381 |
| 8c7e59ed-a35d-42fa-b2d4-ea0fa156a4a5 | Address on File | Contingent | BLK: 260.2445364, BTC: 0.00000002, SC: 206.0991632, WAXP: 10.58438711 |
| e0fbc33f-4e4d-4c4b-8689-2bf61a4a3b35 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.45974505 |
| 2569752f-ab41-4033-9fea-28c1a59c5dfc | Address on File | Contingent | BTC: 0.00015213 |
| bfeec259-e474-41bc-be7d-a1a66b45cdb3 | Address on File | Contingent | DCR: 0.00075, SC: 766.3415172, USDT: 0.00028963, XVG: 12.103057, ZEN: 0.18903725 |
| 6e9234ab-43a3-4e41-bcb3-2362280a249f | Address on File | Contingent | BCH: 0.00015146, BTC: 0.00015146 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d09c98b-b091-49b5-ac47-03199c0c92ab | Address on File | Contingent | BTC: 0.00015189, USDT: 0.00488092 |
| c1585980-ef13-4872-b3a6-c2a6b790ac6f | Address on File | Contingent | SC: 449.9, XLM: 29.6073554 |
| 2410e313-419f-4e14-83c7-d0c944632ace | Address on File | Contingent | BCH: 0.00015144, BTC: 0.00015144 |
| f1758b73-8e4d-4965-827f-1392dbfbe7de | Address on File | Contingent | BTC: 0.00015182, ETH: 0.00000329, ETHW: 0.00000329 |
| 0eaa9cc7-ed08-4409-a69d-1fd4a02bc1ca | Address on File | Contingent | ARK: 1.5, BTC: 0.0001369 |
| b24a92d9-1879-46c9-9941-55f88a1707d2 | Address on File | Contingent | LTC: 0.05423965, STEEM: 0.00021366 |
| 857f1c85-7bbc-4268-b788-ef08f25bbbff | Address on File | Contingent | XRP: 9.85 |
| 9ae7775c-83ca-4261-8f81-59b46dcb62e9 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.0001518, ETH: 0.00000004, ETHW: 0.00000004, QTUM: 0.00009739, SNT: 0.00076655, STORJ: 0.00001552, USDT: 0.00346067 |
| dcdfb9c7-7960-4f39-99b3-7872da944070 | Address on File | Contingent | OMG: 4.9 |
| bdc60271-c336-4aff-a5af-ee80e8002cab | Address on File | Contingent | BTC: 0.00000002, NEO: 0.40412102, SLS: 0.12908315, USDT: 0.0001261 |
| e02ef0f5-472e-4e71-b5c5-6966b6debc79 | Address on File | Contingent | ARDR: 0.37235151, DGB: 0.64642082, LTC: 0.03269443, MTL: 0.00302578, MYST: 0.0036225, NAV: 0.4019894, NEO: 0.00152484, NXT: 0.04233302, PAY: 0.53610069, PTOY: 0.22740819, USDT: 0.29315399, VTC: 10.29645534, XDN: 2638.888889, XVG: 0.28006563 |
| 36ae33da-1c8f-484b-b29e-aec4306c0710 | Address on File | Contingent | BCH: 0.00000789, BTC: 0.00000789, RDD: 10000 |
| 066371ad-b1f5-414f-bd9a-894ae4343927 | Address on File | Contingent | BTC: 0.0001519 |
| c633d5f6-37e6-4088-b1fa-ce68450330d4 | Address on File | Contingent | USDT: 4.20098113 |
| 33a7f91d-97dd-4b41-afe0-240318dfe4d1 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000006, XEM: 133.8000857 |
| 527a96d4-6c3f-48fb-991d-6d5105539d5f | Address on File | Contingent | BTC: 0.00001065, XRP: 9.1465413 |
| 79454a30-21b2-4b07-a69f-84032431550c | Address on File | Contingent | BTC: 0.00015173, XRP: 0.00009369 |
| 10e96df7-714c-4e50-bfbf-80de9811952d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011, STORJ: 13.68422742, USDT: 0.00004495 |
| 18cca0ac-d333-47ad-8883-af0ddec8fd19 | Address on File | Contingent | BTC: 0.00000003, RDD: 1115.9365, SC: 1021.816467, XVG: 100 |
| 1582082f-a528-4776-af91-ce53e3c6ebe8 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.13290463, PINK: 1690.677966, USDT: 0.00274283, XEM: 89.58178709 |
| 22594b62-004e-49f4-9310-f622fbd6b449 | Address on File | Contingent | XVG: 2217.163159 |
| f32b5581-6779-49b6-b9b6-986873571fab | Address on File | Contingent | BTC: 0.00000002, POLY: 23.66194133 |
| c1e50bba-e27d-4fe2-aeb0-a2f7458d0cd0 | Address on File | Contingent | BTC: 0.00000057, GEO: 12.25530504, RDD: 9998 |
| 8375aa82-878a-44cd-b6b2-685ff32f28bb | Address on File | Contingent | BTC: 0.00014968, EXP: 21.00479958, USDT: 0.00066285 |
| caf85b59-da49-4042-8d68-312e5342867e | Address on File | Contingent | WAVES: 2.54450724 |
| 9fda148c-929d-4218-a24b-636dbe69491f | Address on File | Contingent | DOGE: 58 |
| c2e27b98-ffa9-4d68-add9-587a62d7c7bd | Address on File | Contingent | BTC: 0.00015157 |
| 7a5e9a6a-ffc7-4507-af43-bd15a0ac8610 | Address on File | Contingent | TRX: 61, USDT: 0.03179028 |
| 12e77b31-2514-4e63-a4b5-282739e893fb | Address on File | Contingent | BTC: 0.00011894, LTC: 0.00233494, USDT: 0.68816187, ZEC: 0.00099288 |
| 18478df2-963c-4401-b4c8-137ab3eb29bf | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, LBC: 456.5220159 |
| 28fd92f5-1c51-45f0-b746-716610daed78 | Address on File | Contingent | BCH: 0.00015089, BTC: 0.00015089 |
| 46b93679-2b64-4e0f-9434-4c8cd4ea97f3 | Address on File | Contingent | BCH: 0.00015089, BTC: 0.00015089 |
| d6b29f5a-00b8-4a5f-84e6-7b3e9c6196b0 | Address on File | Contingent | BTC: 0.00015149 |
| 2cca3ac7-5745-4f8c-8619-2f622e025f18 | Address on File | Contingent | BTC: 0.00000005, PTOY: 302.6265948, USDT: 0.00023521 |
| a83b6808-b15e-40d9-b69c-53ddb7f34b4a | Address on File | Contingent | BTC: 0.00015147 |
| 75adc7a8-cbb5-4037-ae22-5dc634311c06 | Address on File | Contingent | BTC: 0.00008422, ETH: 0.00100627, ETHW: 0.00100627 |
| 702c79c4-62d3-48dc-9d8f-990f08379368 | Address on File | Contingent | BTC: 0.00015144 |
| 15abf41f-8bed-44a1-afa6-752be91da5e6 | Address on File | Contingent | BTC: 0.00000067, NEO: 0.45696759 |
| 946fd4a2-7538-407f-822b-d1280bb7c09a | Address on File | Contingent | BTC: 0.00011488, ETH: 0.00000167, ETHW: 0.00000167, NEO: 0.11020623, USDT: 0.00108779 |
| 49a03050-802f-482a-8536-ea120f2dd7d3 | Address on File | Contingent | BTC: 0.00000004, MUNT: 252.9693272, USDT: 0.00004784, XVG: 2139.04508 |
| 0e47957a-4681-4e96-bd02-6160872c07fc | Address on File | Contingent | WACME: 126.7017052 |
| 6ecba47f-44a2-4a67-8826-cbfb728ce4ef | Address on File | Contingent | BCH: 0.00015064, BTC: 0.00015064 |
| f6aa2172-132c-4918-a840-df43396d999e | Address on File | Contingent | BTC: 0.00000002, SC: 1200 |
| dd98080b-2773-499e-9c0a-f4f71fcfda2c | Address on File | Contingent | ARK: 15 |
| baa7fdbf-0cff-44cb-8ee0-fe3f87ba88f5 | Address on File | Contingent | BTC: 0.00015116 |
| b8c70142-d6f0-46fc-8cfd-3b476923557b | Address on File | Contingent | BTC: 0.00000009, RDD: 10487.50066, USDT: 0.00134639 |
| b4146b53-0d49-4ff4-b715-749445b54b0f | Address on File | Contingent | BCH: 0.03768779, BTC: 0.00000002 |
| 4f8c253a-7c09-482c-81df-156c248714bc | Address on File | Contingent | MEME: 72.87893015 |
| 38cb22d6-e9c0-4352-a1d3-f5eb4826cd3b | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000222, GLM: 1.54223652, XVG: 2000.8 |
| 7e1939e8-6ec7-4d1e-a640-0f12fe0fb123 | Address on File | Contingent | BCH: 0.00010019, BTC: 0.00010019, DOGE: 19.32191398 |
| a665f08f-40b7-42ad-b886-9dd8ed080bff | Address on File | Contingent | BTC: 0.00015002, GAME: 0.00000021, USDT: 0.02813377 |
| b9e39b85-950a-42bc-a5b5-6891c38d03c3 | Address on File | Contingent | BTC: 0.00000015, NXT: 1497 |
| 05aa78ff-c1cf-46de-af66-ebd1542661b3 | Address on File | Contingent | BCH: 0.00015042, BTC: 0.00015042 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32828f14-c46d-488a-9fd0-c6d6b59310f9 | Address on File | Contingent | BTC: 0.00000035, ETC: 0.22526616, USDT: 0.02832711, XEM: 0.85875564 |
| 797d2d31-eb5b-454a-a6be-8ec9e5063bb8 | Address on File | Contingent | NXS: 59.24103397 |
| cb991765-43b0-44c3-aa30-222d5982b6c6 | Address on File | Contingent | BCH: 0.00015037, BTC: 0.00015037 |
| a80bac77-ceae-4fca-a873-d1126f80480c | Address on File | Contingent | ETC: 0.2287797 |
| 465f0ebb-0c0e-4654-a1a6-4513d5829dc1 | Address on File | Contingent | DOGE: 57.76158233 |
| fcac3096-9481-4082-8f31-dfc8b42fdf97 | Address on File | Contingent | BTC: 0.00012839, USDT: 0.00164653, XLM: 6.98292578 |
| 32ea9d2a-fd6f-4930-91d5-dd4832e92cef | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, XEM: 82, ZEC: 0.04855369 |
| a9bcf998-33b3-4e2e-9446-d987176aa020 | Address on File | Contingent | ZEC: 0.12647644 |
| dd310083-6dd9-46e8-baa8-82af6f87d7d7 | Address on File | Contingent | BTC: 0.00000012, XEM: 132.9895525 |
| 87f3ed55-fda7-43f8-90fd-222a3437487d | Address on File | Contingent | BCH: 0.00015028, BTC: 0.00015028 |
| 578eede0-953d-47bb-8c7b-f8fbe1c18b1d | Address on File | Contingent | BTC: 0.00010783, LOOM: 22.7405 |
| 923bf128-ef6e-4cd1-bf53-f2acdab02a38 | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00009548, ETH: 0.00008517, ETHW: 0.00008517, NEO: 0.1454554, USDT: 0.0454277 |
| be5f22f1-7889-4e28-9ed4-5356d5385a62 | Address on File | Contingent | ARK: 7.08657762, OMG: 2.55979341 |
| 279eacba-762d-48dc-b05e-8e5ae213c4f7 | Address on File | Contingent | XLM: 46.8000468 |
| dd443c92-e7e6-44f2-b93e-4d719cc7e5a7 | Address on File | Contingent | XLM: 46.8000468 |
| eb40e659-960b-454f-8d07-f203ff4e2494 | Address on File | Contingent | XLM: 46.8000468 |
| b7ef4748-f7cc-4eeb-9109-78f522585e9e | Address on File | Contingent | GBYTE: 0.03, NAV: 6, XRP: 8.47459285 |
| 94eefe17-4c09-4ddc-aac5-be3abd14b333 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.04926333, USDT: 0.0000826, VTC: 3.0533031 |
| 370424dd-5fc2-405f-bbcb-0353845e57f1 | Address on File | Contingent | USDT: 4.1705 |
| ad1c8f9e-8680-48b5-a5e4-e51948217540 | Address on File | Contingent | DASH: 0.10021884 |
| 222da637-c856-42ef-ba8e-6fdf9b2865b7 | Address on File | Contingent | BTC: 0.0001507 |
| e954476f-1f55-4a20-8b73-99a0c4970270 | Address on File | Contingent | BCH: 0.00015008, BTC: 0.00015008 |
| eebf4ea3-c2f7-4338-b8f6-ef35eadf7c4a | Address on File | Contingent | LTC: 0.00187422, USDT: 4.02406366 |
| 2682afec-259e-46a2-9aea-755397589d63 | Address on File | Contingent | BCH: 0.00015007, BTC: 0.00015007 |
| ce8e7b4a-7519-4113-99c5-c1c6a5b2f8f2 | Address on File | Contingent | BCH: 0.00015001, BTC: 0.00015001 |
| 68b06f7f-e306-4cd4-9198-c3f024b57e2f | Address on File | Contingent | BCH: 0.00015, BTC: 0.00015 |
| cbe4cfe6-1481-4f32-9382-fa771c95d833 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0022517, ETHW: 0.0022517 |
| 4c442bf4-84e5-4592-907a-21da083d6397 | Address on File | Contingent | GLM: 4, LTC: 0.03352807, STORJ: 2, USDT: 0.01317464, ZEC: 0.00230112 |
| a6709112-0e56-446b-8c41-c5a9dcd161a0 | Address on File | Contingent | POWR: 11.04326338, PTOY: 5, STRAX: 1.05551311, WAVES: 1.10576648 |
| b5de298c-68d8-45f7-a789-2b9db739072a | Address on File | Contingent | BTC: 0.00015056 |
| 91c77295-4758-4126-8a7c-68b1a55cc7b1 | Address on File | Contingent | BCH: 0.00096781, DCR: 0.11258894, MONA: 3.03892543, VTC: 5.26209223, ZEC: 0.01107477 |
| e19483ee-4be4-47bf-9eec-e6773d40d932 | Address on File | Contingent | BTC: 0.00000002, EXP: 9, FTC: 999.2086845, OK: 338 |
| d95f1986-7a4f-4dcd-999f-a4b67a21a499 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00203408, ETHW: 0.00203408, USDT: 0.0098587, ZEC: 0.01182418 |
| 5e1f7e89-1f0e-490e-ad47-01b1caa92d36 | Address on File | Contingent | BTC: 0.00014899, TRX: 0.56692913, USDT: 0.00307136 |
| f48cb9df-8de9-4357-b4a0-a87df6686555 | Address on File | Contingent | ETH: 0.00224574, ETHW: 0.0082698 |
| 6e7fe988-ec40-4247-9459-cd22d0f23d40 | Address on File | Contingent | ADA: 5, NXT: 19.63591248, USDT: 0.00007149, XRP: 5.04317691, XVG: 69.82180946 |
| cbe50366-3313-482c-9039-812cd5a544ef | Address on File | Contingent | BTC: 0.00000003, POWR: 25.93638542 |
| fd6681f7-7721-4f46-884d-fe8b6f6b6670 | Address on File | Contingent | BCH: 0.00014983, BTC: 0.00014983 |
| ebaa4dc9-3e9f-41c5-95a0-77801393440c | Address on File | Contingent | ETH: 0.00225157, ETHW: 0.00225157 |
| 033a7390-f1ba-47bb-a7ff-5619ad838759 | Address on File | Contingent | BCH: 0.00010785, BTC: 0.00010785, STORJ: 3.8 |
| f9dd178b-a0e9-4d8f-b54b-8475e0542264 | Address on File | Contingent | BTC: 0.00000538, IGNIS: 87.87654865, LTC: 0.03622311, NXT: 175.7530973, XDN: 6299.99 |
| 3c4ec18c-8268-466f-b92b-5d87b7ee9019 | Address on File | Contingent | BTC: 0.00015036 |
| 00a74b0c-53b2-4308-8fac-bedbd6537392 | Address on File | Contingent | BTC: 0.00000029, ZEC: 0.12576033 |
| 1d74495f-3ae8-4207-8459-074f0e23c392 | Address on File | Contingent | HBD: 1.01, SBD: 1.01 |
| 15837d3b-59e1-4ae5-80d8-dc7588f93c3b | Address on File | Contingent | ARK: 14.9172083 |
| f6d588b1-625e-4de0-9705-e411f25e48bf | Address on File | Contingent | BTC: 0.00014342, OMG: 0.22343307 |
| fd52b217-2ba4-4545-a5ee-c2fd6f1c27dc | Address on File | Contingent | PINK: 0.5927531, STMX: 1018.419031 |
| 0ff0c442-1123-40fb-960f-44cf167f75ae | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000108, ETHW: 0.00000108, NEO: 0.45494141 |
| 7984dfd3-0b5d-4829-b991-c7d2f5f79912 | Address on File | Contingent | BTC: 0.0000005, USDT: 4.14422958 |
| 124e7f0f-7fc7-411f-a236-2bfa6832b06a | Address on File | Contingent | XRP: 9.74 |
| ff41a12c-76e3-46e4-a696-c82ebfd2ef51 | Address on File | Contingent | BTC: 0.00015026 |
| 60fb5d27-b1ea-4c1c-945f-84fff1aa3308 | Address on File | Contingent | BTC: 0.00014909, DASH: 0.00075662 |
| 9ef415b8-727b-48d9-9173-bb7fddaf60e0 | Address on File | Contingent | BTC: 0.00015022 |
| ef554e55-bd6e-4b99-9ca1-b21e5b0d26f4 | Address on File | Contingent | BTC: 0.00015019 |
| 1f4cbcea-6b39-4cd5-aef0-c6ef75b4a164 | Address on File | Contingent | ARK: 14.9 |
| f9f6276b-dfe5-4508-90d7-71acc4bf8966 | Address on File | Contingent | NEO: 0.43585812, USDT: 0.17617833 |
| 4f066f3c-256d-48c2-9aea-db7bb7a7536f | Address on File | Contingent | BTC: 0.00007089, LTC: 0.02827927 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 885f2b69-65df-44ee-8508-89cb1fbc2ad9 | Address on File | Contingent | ETH: 0.00224711, ETHW: 0.00224711 |
| 15728a34-c52b-446a-91b6-0aa835323555 | Address on File | Contingent | BTC: 0.00015011 |
| 04ad663a-e494-402d-8ecb-9bfd50be0d5b | Address on File | Contingent | XLM: 46.59255879 |
| 7f2e8877-55d8-4361-82aa-3e0f66752539 | Address on File | Contingent | USDT: 4.15282168 |
| 96124afd-779c-4732-bbab-c6012242bb3a | Address on File | Contingent | BCH: 0.0004201, NEO: 0.30371379, PAY: 125, USDT: 0.00134915 |
| 9ab775e7-189c-41fe-a33a-0ed227a198b6 | Address on File | Contingent | ETHW: 0.00000136, NEO: 0.4549001 |
| 7eb5d95b-ccec-436d-986b-4b2fcdf8a381 | Address on File | Contingent | BTC: 0.00000003, DGB: 500.8982907, POWR: 1 |
| 750028cd-1091-4845-ba63-4012e2cc0aa0 | Address on File | Contingent | BTC: 0.00014976, ETC: 0.00040725 |
| 10924814-5144-4c63-9ec0-eb3abcb7582d | Address on File | Contingent | BTC: 0.00015 |
| 2ea1822b-9b68-4bad-a7e8-2e460e5284e1 | Address on File | Contingent | BTC: 0.00015 |
| 5c5103cc-1cd5-4632-b494-f057e58e22cf | Address on File | Contingent | BCH: 0.0001494, BTC: 0.0001494 |
| 52e1a51e-b2e1-403b-b6ad-2c893e7eda5c | Address on File | Contingent | BTC: 0.00000617, ZEC: 0.12051719 |
| c2cfed74-f04b-47e6-ae97-e7468449b373 | Address on File | Contingent | BTC: 0.00012945, XVG: 300 |
| f2d88838-745f-4ee9-b155-11eccbec7823 | Address on File | Contingent | BCH: 0.00003741, BTC: 0.00002202, USDT: 0.00238786, XLM: 39.62435942 |
| d575ac35-2437-4e96-8e25-a662efef8869 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0001499 |
| 7092f22b-f476-4f5a-926b-673bff0e1abe | Address on File | Contingent | NEO: 0.45436162 |
| 863cb551-3995-47ca-a597-814deee73baa | Address on File | Contingent | BCH: 0.00000295, BTC: 0.00000115, NEO: 0.45082275 |
| 85d8d229-6225-4a43-b0d8-477c896f1a56 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00014819, DGB: 0.33333333, LBC: 4.62957133, USDT: 0.00091026 |
| a0bc62a8-ab0f-4a93-b294-7dee30df759b | Address on File | Contingent | ADA: 11.04730915, BTC: 0.00000178, ETH: 0.00003641, ETHW: 0.00003641, USDT: 0.0000176 |
| ab39a39e-7745-4be6-9a9b-86a06db3ae00 | Address on File | Contingent | BCH: 0.002, XLM: 1.56000156, XVG: 2000 |
| 123c11e2-f469-41c4-83bb-69a996cb1766 | Address on File | Contingent | USDT: 4.14575782 |
| cd4a2d0f-60e2-47aa-b51c-af2973e360d9 | Address on File | Contingent | BTC: 0.00000507, DGB: 502.5464552 |
| 8ff83b42-1c7b-46bf-956e-b1faadfb5d45 | Address on File | Contingent | BCH: 0.00014918, BTC: 0.00014918 |
| df1b3468-7e0a-4906-b1c3-918689635843 | Address on File | Contingent | BTC: 0.00008285, ETH: 0.0010014, ETHW: 0.0010014, USDT: 0.00063548 |
| d4b3955f-b7ea-475e-93ac-b28bcf0e606d | Address on File | Contingent | ETH: 0.00223311, ETHW: 0.00223311, USDT: 0.01503829 |
| 32e5ed4b-bd4c-4a7f-966b-6de7557087a4 | Address on File | Contingent | BCH: 0.0023892, BTC: 0.0001401 |
| f99acd80-f45a-4167-9b20-b37b9c693325 | Address on File | Contingent | XEM: 132 |
| b829c8a3-5981-41a1-b655-4fac50031392 | Address on File | Contingent | BTC: 0.00010001, DOGE: 10, SIGNA: 593.75 |
| efe83d1f-d154-4e53-8f8b-912fe996214e | Address on File | Contingent | USDT: 4.14049794 |
| ef3c2919-79f2-491c-94ee-e3bf8517bba7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, XEM: 8.84113536, XRP: 7, XVG: 461.8221429 |
| 20b3bc6e-92e6-4fef-9727-e2fd901a70a5 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.38243532, XLM: 7.26088686 |
| 516eff2a-67ce-4d2b-83eb-1bc8de67f16b | Address on File | Contingent | BTC: 0.00000004, DGB: 0.95842058, USDT: 0.00161553, XVG: 2181.851064 |
| 234285c4-f362-43a8-a880-83dff683b9fa | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00018486, XLM: 46.42364521 |
| 53494f1c-9fea-4da7-85e4-50b43dd4e800 | Address on File | Contingent | NXT: 984.2872767, POT: 819.6384552, USDT: 0.00607999 |
| ae4423c4-e72f-4206-b007-001080c20b2f | Address on File | Contingent | SC: 1187.186522 |
| 4d636a4c-c1ee-42cc-93f7-64dd14529432 | Address on File | Contingent | BTC: 0.00004635, ETH: 0.00055532, ETHW: 0.00055532, NEO: 0.20039553 |
| 2f6a5311-e513-436b-9e41-076d9e7645a8 | Address on File | Contingent | BTC: 0.0000016, NEO: 0.44848787 |
| 7e1d1d35-48c7-439b-b1a1-2a17db317394 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000437, ETHW: 0.00000437, XLM: 46.21104481 |
| 7a1777c9-d255-45ff-a96d-783eb2f4889c | Address on File | Contingent | USDT: 0.00143388, XLM: 46.4021528 |
| 061724ce-18f7-4bd1-8130-15ee3c7a6057 | Address on File | Contingent | ETHW: 0.00000051, NEO: 0.45327141 |
| 70d79c88-f6eb-41f4-9dac-dc47c925f08b | Address on File | Contingent | BTC: 0.00000002, RDD: 10383.97598 |
| 1f3fb6cd-5020-4704-bf26-a8b26784fce3 | Address on File | Contingent | BCH: 0.00000806, LTC: 0.05334957 |
| 123fe36b-16c6-491b-a8a6-a10b9a1bd661 | Address on File | Contingent | BCH: 0.0002, MANA: 8.72476997 |
| f02d80d8-1f23-480c-a355-4dfeac2b30d9 | Address on File | Contingent | BTC: 0.00000003, MONA: 0.20185535, USDT: 0.00024575, XRP: 9.491 |
| 8a5a5fcc-63fa-4eaf-bfc3-0c3eae1d0253 | Address on File | Contingent | BTC: 0.00000007, XEM: 131.7353407 |
| 94e36707-f741-42ec-88d1-94b72c909340 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001, LTC: 0.0175 |
| fc138d66-f3d9-4eb4-9f8c-efaf0835cede | Address on File | Contingent | BTC: 0.00014941 |
| 1e4d8a82-773d-4f4f-8b5c-1de1ad293477 | Address on File | Contingent | XVG: 2184.49465 |
| 8d0bcf42-3d4e-4680-8e53-ae40f1c6d3e5 | Address on File | Contingent | BCH: 0.00231856, LTC: 0.05 |
| edca504d-03b0-4932-9983-8482624084f5 | Address on File | Contingent | TRX: 12.27086301, XVG: 1741.783406 |
| 2866e12c-46fc-42c6-9920-4de791a87fde | Address on File | Contingent | ETHW: 0.00000072, SC: 573.0978746, XVG: 1128.400155 |
| faee1554-4386-4f4b-aecb-71c82bcfa0ca | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 57.1473842 |
| f0befc61-0875-4bbb-ad85-e914303807f4 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, XRP: 9.67936427 |
| d7581b6c-fcf8-49d0-b294-e4bad4b565d4 | Address on File | Contingent | BTC: 0.00014934 |
| 6175bed1-3871-4606-b589-524e066d795d | Address on File | Contingent | BAT: 10, BTC: 0.00000002, PAY: 0.58, RDD: 1500, WAVES: 0.4, XVG: 390 |
| a192d7a0-688e-407e-85f9-070294d6e3e0 | Address on File | Contingent | BTC: 0.00000133, QTUM: 1.5955 |
| 02857f9b-cafd-487a-966d-cf4ca2953bd4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.10582024, XEM: 128.2453279 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9b9b792-2917-4592-a14b-8bbfc6eec3a4 | Address on File | Contingent | ZEC: 0.1251 |
| f521ab19-28ae-4587-b422-661f8d88c6fd | Address on File | Contingent | ARK: 1.06033465, OK: 8.94454383, PAY: 0.55373684, POWR: 6.86718857, USDT: 2.25545623, WACME: 0.57603685, ZEC: 0.01212919 |
| 3a1247d8-b291-41f5-afd9-eba9f02dc129 | Address on File | Contingent | TRX: 60, USDT: 0.03645004 |
| 563f3d21-ec9e-4ac1-ab87-6e5f152bc9cd | Address on File | Contingent | BCH: 0.0022344, BTC: 0.00004182, XVG: 1439.260373 |
| b396255b-40cc-4de1-87c4-e46386faea6f | Address on File | Contingent | BCH: 0.001, BTC: 0.00014519 |
| 2ceae792-4943-4ac1-9fdc-f6ab3650ada4 | Address on File | Contingent | BTC: 0.00014919 |
| 11872f5a-4552-483e-9573-8d6eb18f6d98 | Address on File | Contingent | BNT: 1.01046173, STRAX: 1, SYS: 26.66473771 |
| ff5e44bf-2ee9-4505-9f21-f370acabf5cd | Address on File | Contingent | BCH: 0.0001476, BTC: 0.0001476, XRP: 0.0633 |
| 891bfc4c-1c80-484b-8a0f-681730ead757 | Address on File | Contingent | BTC: 0.00014913 |
| 03454690-6f38-497a-88d5-072aa161fc19 | Address on File | Contingent | BTC: 0.0000024, XRP: 9.5079309 |
| 9ac592f0-3b23-4784-ae7c-d370af8ad0fe | Address on File | Contingent | POWR: 25.7039944 |
| e382a443-eb52-4534-be08-c6073edf5665 | Address on File | Contingent | DOGE: 57.03356205 |
| c5a5508e-82e0-4049-a663-6c38a8755ae7 | Address on File | Contingent | NAV: 105.0915719 |
| 8a09a343-4d09-46ec-a20f-d9a6b6e50a93 | Address on File | Contingent | BTC: 0.00014904 |
| d13ea4cd-3745-482f-866d-2e9e9da1f9c6 | Address on File | Contingent | BTC: 0.00014903 |
| fbc196c4-fa58-452a-b186-af4c4b70eb22 | Address on File | Contingent | BTC: 0.00014903 |
| c73f5169-3038-46e1-a4a0-14b60bc3b7aa | Address on File | Contingent | BTC: 0.00000008, RDD: 10344.15385 |
| 6343bd70-9a86-4ac2-80ec-00e58381a40c | Address on File | Contingent | SC: 1012.679268, USDT: 0.59177128 |
| 2a2bb48a-755f-455f-975f-6f7824bfde0a | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, OMG: 4.80318014 |
| 788020cc-ae6a-4570-80c1-be6f231eb68a | Address on File | Contingent | BTC: 0.00000171, XDN: 92859.56808 |
| 83c0421c-2d70-47e0-8241-087077afa3dc | Address on File | Contingent | BTC: 0.00004141, ETH: 0.00000433, ETHW: 0.00000433, NEO: 0.325 |
| fdd1800f-46ea-4666-98e5-15f924ce87a0 | Address on File | Contingent | BTC: 0.00011529, THC: 424.332869 |
| e50b5dd4-c831-440d-b566-e120fe7b2cc9 | Address on File | Contingent | NEO: 0.44448434, USDT: 0.06160478 |
| 6cdfd9af-ea7c-4670-ae48-f238affde726 | Address on File | Contingent | BCH: 0.00911865, LTC: 0.03190206, XLM: 7.11255411 |
| 2180eb76-6134-46b8-a450-cc57905e7e6b | Address on File | Contingent | BTC: 0.00000004, SC: 1181.15438 |
| 7e4672f9-e5dc-482c-8384-88b180d12e75 | Address on File | Contingent | BCH: 0.00003881, BTC: 0.00000002, ETC: 0.03554216, USDT: 0.00008215, XRP: 8.11488402 |
| e60060d6-914c-4a0a-b815-f79819b07971 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.45098556, USDT: 0.00004868 |
| 4b16d25c-7cd0-49db-858b-404e6d776740 | Address on File | Contingent | XVG: 2175.336348 |
| d8ae5848-f67c-450d-8f2f-284f4f5a6c8a | Address on File | Contingent | BTC: 0.00014578, ETH: 0.0000447, ETHW: 0.0000447 |
| 7aa0fa59-0516-4ed2-ae52-98b6bbfbacb2 | Address on File | Contingent | ETH: 0.0004708, ETHW: 0.0004708, NAV: 65, PAY: 65.15820858, USDT: 0.00072584 |
| e7ce1c5c-49e3-49ae-a68e-cebbaf7d11b7 | Address on File | Contingent | GLM: 19.03469637 |
| 7875120e-2823-4155-837b-fd6f4baf07ad | Address on File | Contingent | NXS: 58.36350675 |
| 036b41cf-70c2-41f0-8506-2d3e28821f06 | Address on File | Contingent | XRP: 9.641 |
| f0f9e147-e00c-4bcd-bd9d-96d9a24c6ded | Address on File | Contingent | BTC: 0.00014543, ETH: 0.00000298, ETHW: 0.00000298, XRP: 0.20071394 |
| 6458af5d-5400-437b-b083-e6499f43f610 | Address on File | Contingent | BCH: 0.00106407, BTC: 0.00014444 |
| 994d86cf-228a-4dce-ad57-92e989d04674 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.45053788 |
| 265ecb8f-b709-4296-bfd3-b084f62a99f1 | Address on File | Contingent | BTC: 0.00014869 |
| defac121-a953-46c9-91f7-89ace9f69fc6 | Address on File | Contingent | BTC: 0.00014866 |
| a518c6fe-f3e1-4757-800e-20fd98445efb | Address on File | Contingent | BTC: 0.00000003, DGB: 516.0139783 |
| b143582c-0f7c-4569-b795-4dd7fab27cee | Address on File | Contingent | LTC: 0.03859499, XRP: 2.62315707 |
| a907117f-8724-4155-a043-a396946ed7cf | Address on File | Contingent | USDT: 4.11199029 |
| b702b9d8-373e-43b0-aefd-afbeee4a1616 | Address on File | Contingent | DASH: 0.0988 |
| d65296c2-c1ff-4908-982d-424377470e97 | Address on File | Contingent | DASH: 0.0988 |
| 626bdf49-41bd-4d16-9ac5-03f726c8f006 | Address on File | Contingent | BCH: 0.00014799, BTC: 0.00014799 |
| f381ae25-a070-4a94-9bd7-8d83376ae7a1 | Address on File | Contingent | BTC: 0.00001113, DOGE: 0.88517442, ETH: 0.00202033, ETHW: 0.00202033, USDT: 0.00046882, XRP: 0.0093499 |
| 7bb6c207-80ce-4442-8f43-146178186aab | Address on File | Contingent | BTC: 0.00013531, GAME: 0.79658585, SC: 100, USDT: 0.00761267 |
| 12774473-7361-4367-b236-99d3d3d2292e | Address on File | Contingent | OMG: 4.79025424 |
| 3c529a4b-c808-45c7-ad50-1f767cc84ca1 | Address on File | Contingent | BTC: 0.00014836 |
| fe616e4b-1742-4d9a-85f9-367d8a912c9e | Address on File | Contingent | BCH: 0.037 |
| 4a7eda14-e548-44fa-b67e-f031aae2cbc3 | Address on File | Contingent | BCH: 0.00007922, BTC: 0.00002694, ETH: 0.00008541, ETHW: 0.00008541, GLM: 3, NEO: 0.25926278, XLM: 1.98382278 |
| c3b3d038-4f7c-4de0-b43b-ae69d6fd1831 | Address on File | Contingent | BTC: 0.0001483 |
| 46634230-4992-4696-a30b-730d82256fb8 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00119031, XLM: 13.59773019, XRP: 6.7688509 |
| dc4aa93f-8b1b-4df0-8bc5-ff153d3213f9 | Address on File | Contingent | BTC: 0.00000003, SC: 1176.696409 |
| d1e064c4-7319-4378-a9f2-78ca74ed5685 | Address on File | Contingent | LTC: 0.00770452, USDT: 3.505215 |
| 7e420e86-17ac-4033-a368-635b544e6c03 | Address on File | Contingent | BCH: 0.00011219, BTC: 0.00011219, DOGE: 13.62 |
| 2281d232-03e7-48b4-acf1-4a3c945f374d | Address on File | Contingent | STRAX: 8.61356187 |
| d8cb8383-59e9-435e-8802-2eb60a8a22a8 | Address on File | Contingent | BTC: 0.00014812 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b10a43ca-a3f3-43e7-b2fd-d952cfd0a025 | Address on File | Contingent | BAT: 19.23442378, BCH: 0.00000002, BTC: 0.00000002 |
| 66ecbdcb-3e8e-4da2-8cda-e71c53de69ae | Address on File | Contingent | BTC: 0.00014811 |
| 314a551c-71c9-4104-881e-5aa475df447e | Address on File | Contingent | BTC: 0.00014801, ETH: 0.00000132, ETHW: 0.00000132 |
| f7e6b0ff-c69d-4fe7-8a80-37ea0b228506 | Address on File | Contingent | NEO: 0.44878681 |
| 4f8d22b5-9ad6-47e7-a872-d7b0fd51f3e6 | Address on File | Contingent | NMR: 0.30153846 |
| 483aba94-ffcf-4082-a19c-905effef0a7d | Address on File | Contingent | BTC: 0.00014803 |
| 7a6229b0-f74d-4f1e-a139-79595a0b9401 | Address on File | Contingent | BTC: 0.00014803 |
| d561c081-abe4-48bb-88c9-b86fee0b217a | Address on File | Contingent | BCH: 0.00000017, XLM: 45.94670254 |
| bbb979ca-2389-4b4e-9590-6829b524745c | Address on File | Contingent | BTC: 0.00000004, SC: 537.5524048, USDT: 1.29811218, VEE: 370.47539 |
| 37cd3276-9d36-4272-9f45-21b6dbcb5cf3 | Address on File | Contingent | BTC: 0.00014731, USDT: 0.01934477 |
| d472e358-04c7-4987-a520-6d3f36c39714 | Address on File | Contingent | DOGE: 56.63055033 |
| be4acf50-ffcf-437c-b3ed-c03b64982511 | Address on File | Contingent | BTC: 0.00000006, RDD: 10271.40655 |
| 132ab2db-0d2f-464d-ae18-43dde971c36c | Address on File | Contingent | ZEC: 0.12397001 |
| ce5f1402-8e8c-4462-b83e-466d81d28ef6 | Address on File | Contingent | BTC: 0.00000002, WAVES: 2.4827183 |
| baa80f84-9eba-44f7-b304-34248c087a40 | Address on File | Contingent | BTC: 0.00000005, STMX: 1001.89149 |
| fe97f4e0-95d9-40cc-9560-1a86dafbca3f | Address on File | Contingent | DOGE: 56.59 |
| 36e7b062-342e-4063-8f69-c64c2323e530 | Address on File | Contingent | DOGE: 37, LTC: 0.01826198 |
| 5e5eebdc-fbec-468f-aa63-56b95f51a77a | Address on File | Contingent | BTC: 0.00000441, NEO: 0.43078823, PAY: 3.44599097 |
| 93bd7b40-7e86-4d76-a05d-3396ba308ce3 | Address on File | Contingent | BCH: 0.00014721, BTC: 0.00014721 |
| 43566c39-3ddf-4eff-8f84-21f30bb28692 | Address on File | Contingent | BTC: 0.00000057, USDT: 4.0731593 |
| ef5d544a-9038-47f5-ac9f-0a09929e93df | Address on File | Contingent | BCH: 0.00001023, BTC: 0.00010815, USDT: 1.09427771 |
| 58b8f64e-a37f-40e8-85f0-3aaa4d851957 | Address on File | Contingent | XRP: 9.5744912 |
| 7268653f-d6c4-49f0-8a85-e534cc4257e4 | Address on File | Contingent | BTC: 0.00001097, NEO: 0.41044627, USDT: 0.03692726 |
| 689181da-69cf-4064-9308-34d152669fd2 | Address on File | Contingent | BTC: 0.00012721, EMC2: 12.98997265, MONA: 1, POT: 20.71882087 |
| ae9457f6-0c63-400b-b7d8-969ebef1e265 | Address on File | Contingent | XLM: 45.82831402 |
| af52f9a2-745a-4d2f-9cb9-a0528f9dbe04 | Address on File | Contingent | BTC: 0.00000194, NEO: 0.44161744 |
| 00223bc1-3b8a-4a98-857f-2d5ebf2a24d5 | Address on File | Contingent | DOGE: 56.49173443 |
| 0e2cc2b7-9868-427a-b6be-d98abeb1263b | Address on File | Contingent | SNT: 169.4614905 |
| 42581630-44b9-4194-aa52-26b6929dacf4 | Address on File | Contingent | SC: 1171.566353, XVG: 0.233 |
| dd20fd13-0f17-4f4c-9893-8be5f10b3ad9 | Address on File | Contingent | BCH: 0.03680602, BTC: 0.00000005 |
| 8924edad-9d9a-4bd1-a910-0a759c091794 | Address on File | Contingent | BTC: 0.00014761 |
| 3176a52f-2f84-4265-bb0f-046751361c7e | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134, USDT: 4.0818441 |
| 2da8a1dd-575d-4968-8769-c10d87608cdf | Address on File | Contingent | XLM: 45.808697 |
| 8829a5c6-ab31-4f79-ba7c-8cfc57e24797 | Address on File | Contingent | BTC: 0.00009623, LTC: 0.01832062 |
| 12c93210-dfa9-47cc-a7bb-b201411d4b00 | Address on File | Contingent | BTC: 0.00000001, PIVX: 17.35058994, TUSD: 0.02043126, USD: 0.00017247, USDT: 0.00000013, XRP: 0.60731862 |
| df358be2-49f5-4b4b-884e-e7a6705f4f51 | Address on File | Contingent | BTC: 0.00000002, HIVE: 7.17532071, STEEM: 7.17532071, USDT: 0.00032999 |
| 339f932b-3a71-4a7a-94dc-82e88a0865e5 | Address on File | Contingent | BTC: 0.00014753 |
| 8de72043-f151-4f66-adfa-ace53c6e3f75 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 282.0691372, NXT: 953.4204076, USDT: 0.01211306 |
| 7965db6b-7482-45fc-a29e-d845527cf2c2 | Address on File | Contingent | BTC: 0.00000007, STRAX: 8.56869404, USDT: 0.00086636 |
| b9d87fb2-2871-4c44-93e3-d6ce4b59a807 | Address on File | Contingent | NEO: 0.44699625 |
| 94b42c6a-7366-4dd4-aaaf-027608dce287 | Address on File | Contingent | BTC: 0.00000003, XEM: 100, XVG: 497.4046476 |
| 3a5563d6-18d9-45b5-b9eb-f52352664775 | Address on File | Contingent | BTC: 0.00014742 |
| 419519a8-3968-4744-8a4d-852ac9c7335f | Address on File | Contingent | DOGE: 56.41131579 |
| b7610a59-1348-4bf5-a1db-3a2239e66054 | Address on File | Contingent | BCH: 0.0001468, BTC: 0.0001468, XRP: 0.00026477 |
| e0004a5c-9910-4dfe-97ea-5188893d99d4 | Address on File | Contingent | GEO: 0.1, LBC: 89.87259094, NAV: 7.09435189, USDT: 0.03446945, XEM: 30.38014851, XVG: 1050 |
| 2643ad21-571d-499e-b002-d1ed436ee8a0 | Address on File | Contingent | ETH: 0.002206, ETHW: 0.002206 |
| c305eba5-9ea9-46b7-a444-680f29cc3f9c | Address on File | Contingent | BTC: 0.00000092, NEO: 0.44391872 |
| 87e92cdf-af2f-4002-afed-45ae26a79eb1 | Address on File | Contingent | BTC: 0.00000011, RDD: 10225.59264 |
| 2bdcfd76-0cea-40cf-8374-6c8299049120 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00005535, ETH: 0.00109078, ETHW: 0.00109078, USDT: 0.00120939, WAVES: 0.32000679 |
| 2e27f488-c49c-42c3-b90c-150f329bc996 | Address on File | Contingent | ETC: 0.22325059, USDT: 0.00003101 |
| 2ac3c32c-a893-4f41-a93a-237fbf52d449 | Address on File | Contingent | BCH: 0.00000882, BTC: 0.00012612, DOGE: 0.957, LTC: 0.00621753, XLM: 0.37808977 |
| 2975e814-603c-4116-af00-47a32d9f3c3a | Address on File | Contingent | BTC: 0.00014729 |
| 2c851a4a-a119-4d63-8a45-b1bf1ef656a1 | Address on File | Contingent | ADA: 0.45447317, DGB: 4.09874343, DNT: 1.54822252, ETC: 0.00732826, ETH: 0.00183446, ETHW: 0.01, GNO: 0.00037335, LTC: 0.00098718, OMG: 0.00317967, SC: 4.03001057, SNT: 0.43484497, XLM: 0.59385643, XRP: 0.19198292, XVG: 2.79482105, ZEC: 0.00018138 |
| e6c875a1-75a7-43fb-8d42-4fc9c9485f33 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.0022, ETHW: 0.0022 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 733b146e-3d90-44ec-a6c3-105c4e20052b | Address on File | Contingent | ETH: 0.00107261, ETHW: 0.00107261, SC: 600.2708605 |
| bb47b99c-4643-47bd-bf0e-fceaf2881321 | Address on File | Contingent | BTC: 0.00014725, LTC: 0.00000003 |
| 5b54a191-ed2e-4a30-8248-b12599a4a07c | Address on File | Contingent | ZEC: 0.12338428 |
| 65a84f7e-1ca4-470f-a4a9-cf7437b500ba | Address on File | Contingent | BTC: 0.00000072, NEO: 0.44366086, USDT: 0.00377306 |
| 7e9f83dd-d402-4e8d-9b9a-18c40b7bb879 | Address on File | Contingent | BTC: 0.00000008, EMC2: 444.1824837 |
| b8736864-dd83-4a4b-8b49-cbd52621ae96 | Address on File | Contingent | ARK: 1.00417328, BTC: 0.00005893, DGB: 9.31665, RDD: 66.55594313, SYS: 17.0855125 |
| 90e5a618-32b9-4a32-99f0-fbd72aa529ce | Address on File | Contingent | BTC: 0.00000016, NEO: 0.44540759 |
| f316b8d2-4f10-4372-a90b-159ce5620b5c | Address on File | Contingent | BTC: 0.00000077, USDT: 4.0482356 |
| 2cc43885-0613-4918-a5f4-ebb066606e97 | Address on File | Contingent | USDT: 4.06938073 |
| 61abf3e8-01d8-4df4-a2c5-9970895bf60e | Address on File | Contingent | BTC: 0.00003317, XEM: 100.4424779 |
| 406a6469-1671-41e5-b18d-5433eee3503f | Address on File | Contingent | BTC: 0.00014703 |
| 42b1503b-7412-4273-990a-3a1c21428127 | Address on File | Contingent | NEO: 0.44561339 |
| 58da246f-5ca4-4de0-a46a-2c2beb89ffec | Address on File | Contingent | BTC: 0.00000002, SBD: 1.297 |
| 7a67385f-ae59-484e-9fbf-e255d6e9c261 | Address on File | Contingent | BTC: 0.00014695 |
| e2a68ecc-54e5-4f84-9971-ec849fd920c8 | Address on File | Contingent | XRP: 9.52449165 |
| 033509e2-938c-4ecb-85f2-08f5b4086ff0 | Address on File | Contingent | BTC: 0.00014692 |
| b656d935-f391-47a8-a55d-8ab9bebb2303 | Address on File | Contingent | BCH: 0.00000038, XLM: 45.6028704 |
| 60c7d317-d398-4ea8-8ee3-74cc0ea81200 | Address on File | Contingent | NEO: 0.42397191, NXS: 2.75510712 |
| 78046a0b-3b55-4a0f-9247-f75e5865567c | Address on File | Contingent | BTC: 0.00014657, IGNIS: 0.00024322, NXT: 0.00048643, USDT: 0.00679507 |
| 3343204f-9c19-4169-a90e-e6635a602e04 | Address on File | Contingent | BTC: 0.00000001, DNT: 144.5935358 |
| ce262525-b49f-45cb-ae9a-d6b1d8a5ba41 | Address on File | Contingent | BTC: 0.00000543, NEO: 0.42846062 |
| 74cf391f-33e5-4480-b2ed-7461cc1d7cc5 | Address on File | Contingent | ARK: 14.56252193 |
| 25912d44-c928-420f-b523-a50b67463bb9 | Address on File | Contingent | BTS: 301, DGB: 186.1024762 |
| 6af3362f-e16a-41bc-8303-700354f758fb | Address on File | Contingent | BTC: 0.00000013, XVG: 2144.032299 |
| 01599479-9bce-42e3-90e4-f14497f65f84 | Address on File | Contingent | BTC: 0.00000001, HIVE: 7.13853263, STEEM: 7.13853263 |
| bb4d1837-468f-4de4-b4f2-39ea12338e3b | Address on File | Contingent | BTC: 0.00014675 |
| bdef4191-df82-4c92-ab80-12ab17cb1bae | Address on File | Contingent | STEEM: 20.52630543 |
| 2eedc455-58cd-43ad-9006-3ba7ada3cf0f | Address on File | Contingent | IGNIS: 814.4117934, USDT: 0.00432575 |
| 951ddd6c-9d1e-430b-9faf-e0bf86a99dce | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0014035, PPC: 0.013347, XRP: 9.35586616 |
| 0ef82b97-b1bc-4cd8-bc8f-a63360b076e4 | Address on File | Contingent | BTC: 0.00000017, PAY: 380.3273862 |
| 373fdbef-244e-4cff-bb11-71e6a05d18f3 | Address on File | Contingent | DOGE: 0.4359064, ETC: 0.22039564, USDT: 0.00174661 |
| 9a5b78d2-f1a9-416e-9962-facacabf4cf7 | Address on File | Contingent | BCH: 0.00000186, BTC: 0.00000186, GAME: 308.9508457 |
| 49efd6de-bba9-4827-aa23-7e74e458f914 | Address on File | Contingent | BTC: 0.0001354, LTC: 0.0040038 |
| bdcef3c6-738a-4a0a-84f4-2eb7e9c270a8 | Address on File | Contingent | PPC: 10 |
| 4560793a-986d-44ce-bb63-8fa9fcdb23d8 | Address on File | Contingent | BCH: 0.00000041, ETH: 0.00217596, ETHW: 0.01897695 |
| e08ce73a-f57e-44e4-a9dc-4988becebb65 | Address on File | Contingent | BTC: 0.00014659 |
| 974a5d90-0838-4b4f-8dd3-0b4945f77c97 | Address on File | Contingent | BTC: 0.00000026, POT: 2391.106704 |
| 5688bb37-4df6-4f42-8f89-54edac4e1a51 | Address on File | Contingent | DGB: 508.9353229 |
| 38c02893-0f63-487e-a5fe-10cb23a52dcb | Address on File | Contingent | BCH: 0.00836726, BTC: 0.00000006, XLM: 6.52646932, XVG: 1344.016401 |
| f53cdef9-c9f4-49cd-881b-4570a474797d | Address on File | Contingent | ETC: 0.21654516, EXP: 0.87277441, MUNT: 0.0496171, XLM: 1.11297531 |
| ef3c95ed-804b-4ba9-9218-3c9169ff6c55 | Address on File | Contingent | BTC: 0.000045, NEO: 0.3077021 |
| 85b78687-3c5b-4ff4-8db5-6a96955c6bb0 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00000012, XRP: 9.49515898 |
| 3fecb854-5181-4722-b379-66c07bbb38b4 | Address on File | Contingent | BTC: 0.00014648 |
| 7a8ce9eb-be4f-4a4d-a4ed-1b456fbe92d1 | Address on File | Contingent | BTC: 0.00014643 |
| e58210a9-83c3-482d-9d3d-3d8643f8f062 | Address on File | Contingent | GAME: 19.54321424, KMD: 0.00042612, LBC: 5.52824321, MANA: 6.70435811, PAY: 0.0007971, STRAX: 0.00000001, USDT: 0.00020435, VEE: 0.00590944, VIA: 0.82636306, ZRX: 2.60202526 |
| 53ad2ff7-efab-403a-8d67-9c04ee90de22 | Address on File | Contingent | DOGE: 56 |
| ed923cae-b405-45fb-ad24-d1af313646f5 | Address on File | Contingent | ETC: 0.21149506, IGNIS: 17.80451837, NXT: 35.60903674 |
| f50d84b4-62e7-40bc-9d44-efc090714b1b | Address on File | Contingent | BTC: 0.0001463, USDT: 0.00065701 |
| 6a03a514-2ae3-423c-a390-16a8a0741b23 | Address on File | Contingent | NEO: 0.125, VTC: 25.31960398 |
| 48d206f9-6a1a-4542-a9b0-cfe9ed511a88 | Address on File | Contingent | DOGE: 55.99 |
| 8647f4c3-e6c9-49ee-94ae-0c72543f68e7 | Address on File | Contingent | ETC: 0.22173611 |
| bdc15167-d8bb-4930-95df-bb4eea5e3c0a | Address on File | Contingent | ARK: 0.6050176, BTC: 0.00000014, ETH: 0.00000061, ETHW: 0.00000061, NEO: 0.29628209, POT: 615.6200556, USDT: 0.00152342, ZEC: 0.00381468 |
| 1e93c60e-a432-4d87-9f65-55592e8c28cc | Address on File | Contingent | LTC: 0.05221347 |
| b4ec941e-42df-4ca8-904a-1e04450648ea | Address on File | Contingent | BAT: 19 |
| 66833361-5ca5-44cf-9466-799a702f1452 | Address on File | Contingent | BTC: 0.00014628 |
| ba1b508d-98b2-4378-9291-78af1ac8082f | Address on File | Contingent | BTC: 0.00014628 |
| e4d63b99-0a00-4485-a64b-7d0826231e03 | Address on File | Contingent | BTC: 0.00014523, WINGS: 15 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 538d1699-834e-4de9-bd37-cce69d5df65f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 2137.6615 |
| de41db3b-e0f0-4f27-9d30-7b1a14fa029a | Address on File | Contingent | BTC: 0.00000003, XRP: 9.47643433 |
| 8ab2a1f3-e91d-4220-8a74-5755afc0ad4a | Address on File | Contingent | BCH: 0.00011701, BTC: 0.00011701, DOGE: 11 |
| 7ea6b422-4308-4671-81b9-3bfda06830d3 | Address on File | Contingent | SC: 1160.635482 |
| 837280c9-0be2-40b2-b54d-d92216131094 | Address on File | Contingent | NEO: 0.02140407, XLM: 43.19410319 |
| 484f163e-f786-4e21-96e1-50acfd64ae15 | Address on File | Contingent | DASH: 0.00105484, ETC: 0.01244727, LTC: 0.04303752, OMG: 0.03112289, SC: 0.11238584, SYS: 3.08552083, USDT: 0.03849088 |
| 2bdea503-62e6-4836-8e78-f5a53bec631b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000008, ETHW: 0.00000008, NEO: 0.44285203 |
| 852e06b1-247b-4bb2-b0bd-474d5006d358 | Address on File | Contingent | BTC: 0.00002399, LSK: 3, NXS: 10, POT: 50 |
| 71e3b102-49b0-4a6f-a6ee-b873cad86843 | Address on File | Contingent | BTC: 0.00000002, XRP: 9.4667714 |
| 1d42a91a-2424-4598-be37-cdf0096ca9d9 | Address on File | Contingent | XLM: 45.34090909 |
| 965919f3-1ff8-42a9-b220-28c65a8d24ef | Address on File | Contingent | BTC: 0.00014607 |
| ef6cf481-a0b5-41ae-8e5b-5675c87a7294 | Address on File | Contingent | BTS: 20.83088031, OMG: 4.50261371 |
| 8666acb5-9bea-4c21-b02c-11e967028c4b | Address on File | Contingent | BTC: 0.00012148, ETH: 0.00034316, ETHW: 0.00034316, SC: 0.6328125, SIGNA: 0.88938851, TRX: 0.58153054, USDT: 0.00271163 |
| fbc3de2f-6356-4f91-b74a-50d91809d797 | Address on File | Contingent | GEO: 252.0075945 |
| 082f9cd1-179e-47e4-9d72-5dc9700773f1 | Address on File | Contingent | ETH: 0.00217125, ETHW: 0.01504546 |
| 3be61320-adb5-4ec3-b7c8-cbb1a3102389 | Address on File | Contingent | ETH: 0.00055483, ETHW: 0.00055483, USDT: 0.69429148, WAVES: 0.00076051, XLM: 26.0070434 |
| b52b07a4-7577-41ef-a6d6-895a2aaecc21 | Address on File | Contingent | BTC: 0.00014596 |
| 0fbb8db2-ced2-4b65-99a2-15cc68e8414f | Address on File | Contingent | BCH: 0.03639053, BTC: 0.00000006 |
| feb86aa9-c82a-4641-9e92-eb938ad32188 | Address on File | Contingent | BCH: 0.00014537, BTC: 0.00014537 |
| e287a978-0ac1-4690-a71b-3237a7b7f0fb | Address on File | Contingent | BTC: 0.00009621, USDT: 0.88249272, WAVES: 0.00784792, XLM: 5.39545259 |
| 556d1785-74ad-4141-997e-0370a29b7ed2 | Address on File | Contingent | XRP: 9.46019979 |
| 8a8696f5-8b85-425a-bcc9-e26925a4c97b | Address on File | Contingent | BCH: 0.03639808 |
| c6f1bf9a-a74f-4405-97c5-bbc3555aeafe | Address on File | Contingent | BTC: 0.00014591 |
| 06ff4c8d-68c2-4256-b59e-e91ff9916a9d | Address on File | Contingent | ENG: 0.58199226, MYST: 16.87787606 |
| ca5e9b08-94a2-4127-932a-7c0d902eb59a | Address on File | Contingent | BTC: 0.00014453, QTUM: 0.01369985 |
| 06662f5a-13af-4c4f-be2d-97d8e0458b55 | Address on File | Contingent | XLM: 45.23778126 |
| 673e264a-bd6d-4798-857d-0ff6c1f16359 | Address on File | Contingent | BTC: 0.00001863, SC: 1008.881819 |
| 5944426f-5096-44f3-9f50-6834ca8452cb | Address on File | Contingent | BTC: 0.00014573 |
| 0de57bd7-d180-4d11-8b63-e9192d6a4616 | Address on File | Contingent | DOGE: 55.76364685 |
| da4dd6e7-91dc-44a5-8622-addc56c507df | Address on File | Contingent | BTC: 0.00014566, LTC: 0.00002057 |
| ca779cd1-e9a4-4fbe-8e68-be591aa217cb | Address on File | Contingent | BTC: 0.00000001, ETC: 0.22083431 |
| cb5e41f3-d8f7-417e-ae88-03da7b4595b4 | Address on File | Contingent | USDT: 4.03090881 |
| dbc365d4-ebda-46fe-9913-13e83c00016f | Address on File | Contingent | BTC: 0.0000186, GRS: 10, RDD: 0.06666667 |
| 0d9c87d8-5844-42f3-abe7-6648f7db59b3 | Address on File | Contingent | BCH: 0.000145, BTC: 0.000145 |
| 2dcef9ca-5588-451a-9a06-925657189c0a | Address on File | Contingent | BTC: 0.00000005, LSK: 4.66595392 |
| 646c665c-27d8-4b95-9f87-c5a9cb302fca | Address on File | Contingent | BTC: 0.00000006, BTS: 266.51072, SC: 500 |
| e6733744-fe12-448e-81fc-76aa923d110d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.44102578 |
| 3e132323-798c-489c-ba58-265aa4f45553 | Address on File | Contingent | SC: 1155.032273 |
| 2f96f4a3-b620-4d45-8c75-6e01cbaa3a5e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00014551 |
| 4cc2bb04-0c30-471f-baa8-d4f476f6ea2c | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0021753, ETHW: 0.0021753 |
| 73e8f501-218c-45ac-b47c-d6caaf56998d | Address on File | Contingent | BTC: 0.00000001, RDD: 1121.250927, XVG: 1890.773067 |
| 87c7de13-3dfc-470c-a8eb-46dce9153b08 | Address on File | Contingent | GLM: 18.61063738 |
| 6a0cc364-33dd-4597-82ae-3467fa14d4d7 | Address on File | Contingent | BTC: 0.00000379, ETH: 0.00000009, ETHW: 0.00000009, RDD: 1000, SC: 434.9613404, UBQ: 20.27421924, XDN: 726.2469693, ZEC: 0.04481966 |
| 2b59d902-c04c-4e0c-91bc-69da59eca324 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00010372, ETHW: 0.00010372, GLM: 17.56075, USDT: 0.03147292 |
| 4828cb5a-9d18-411b-96d5-37e0ea23f7e3 | Address on File | Contingent | DOGE: 55.62855033 |
| 7049bee8-1475-45c3-9cdd-bf59950eb9c3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00014537 |
| 662af34a-ab40-4d84-93ce-1d9173117693 | Address on File | Contingent | SC: 1153.74208 |
| 8072f875-e18f-4679-bd11-d9874ea6930b | Address on File | Contingent | BTC: 0.00014535 |
| b20fb4e7-4519-4917-b00e-599ec5263a9a | Address on File | Contingent | BTC: 0.00014533 |
| 2f3df111-2eef-4b2a-9c8d-9564946687e7 | Address on File | Contingent | ETH: 0.00215583, ETHW: 0.01900896 |
| 6187673c-f7fc-4b80-8695-6a751d0b9a65 | Address on File | Contingent | NEO: 0.26924656, XRP: 3.65689211 |
| a7f8dcb6-c9bd-4d8d-a780-c394cde79848 | Address on File | Contingent | ETH: 0.00156474, ETHW: 0.00156474, SC: 322.7891209, USDT: 0.00003257 |
| 4b779e18-e608-4b04-9035-fa2dd4fda2a3 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, DOGE: 46.92, LTC: 0.00793875 |
| 0ab4cae0-8617-489e-9fa0-4fc43cc6e71f | Address on File | Contingent | SC: 1151.847575, USDT: 0.00086944 |
| 20cbee70-d643-49df-abf9-9a81a1c630bf | Address on File | Contingent | BTC: 0.00014512 |
| 581c35e8-9f88-4f60-bea6-5a046daa09df | Address on File | Contingent | DCR: 0.24596278 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8e68a67-bbb1-42ac-9257-42afbfa62584 | Address on File | Contingent | BTC: 0.00014508 |
| b9d5c811-aac7-40cf-999c-0bc99cf47c17 | Address on File | Contingent | BTC: 0.00000031, FTC: 1827.811327 |
| f70a0ac3-7260-466a-8bd5-6587450b3437 | Address on File | Contingent | BCH: 0.00013911, BTC: 0.00013911, XLM: 1.67030927 |
| 57a1840e-ab9e-42af-8379-97d423ca1f48 | Address on File | Contingent | BTC: 0.00000016, XVG: 2117.944727 |
| b520fee9-fecf-41c9-b502-598b7c3e61e5 | Address on File | Contingent | ETH: 0.00217026, ETHW: 0.00217026 |
| 92e6da0a-cd46-4af0-ba8a-f004c50eb026 | Address on File | Contingent | BTC: 0.00014497 |
| 2ff4b6a9-47a1-44ff-b453-50603d8ac690 | Address on File | Contingent | BTC: 0.00001102, OMG: 4.32 |
| f1aca750-cb95-42ec-b073-f8ede168ad95 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, NEO: 0.43517273 |
| 3ef215a8-1274-4875-9349-21a3d141302b | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00051821, XVG: 2117.320572 |
| 86736aff-aa8e-43ef-8b09-7ab6587e563c | Address on File | Contingent | ADA: 10.13547841, ARK: 1.12405884, BTC: 0.00000001 |
| 61fb57a3-b265-47c2-8de4-00a72b2f609f | Address on File | Contingent | BTC: 0.00000034, USDT: 4.0011081 |
| 6a143a2b-df88-45eb-b358-69b412cad339 | Address on File | Contingent | SC: 1000.19, ZEC: 0.01586005 |
| 398e0a83-2287-4eb1-8fee-83c9b0318c3d | Address on File | Contingent | BTC: 0.00014486, USDT: 0.00121171 |
| bd6ab36d-1cf7-4739-b982-62cb5ca7d814 | Address on File | Contingent | BCH: 0.00001512, NEO: 0.43896599 |
| 9df9865b-11c5-4225-b7a8-71a173757ba1 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.43896947 |
| 81292ea8-3e66-472b-b264-4613a88d86cd | Address on File | Contingent | BCH: 0.00014427, BTC: 0.00014427 |
| b541d035-bc16-47ba-927c-d4fc86cefbe3 | Address on File | Contingent | BTC: 0.00003645, ETH: 0.00006636, ETHW: 0.00006636, NEO: 0.31511043 |
| 7fb53627-3906-42e9-afc9-85a504ea7cb4 | Address on File | Contingent | FTC: 10.38099476, GRS: 11.33969748 |
| a55bba98-7191-4c03-a5e1-95803b8e1c4e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, FLO: 0.1, MONA: 9.73772206 |
| f4184f1c-7770-4900-af8b-f4400297687e | Address on File | Contingent | BCH: 0.00026503, DOGE: 55.00579708 |
| 539ece46-7f37-4091-9521-d1d3dccd4f87 | Address on File | Contingent | NEO: 0.4389294 |
| 1dbf00c6-771a-4280-a30d-29094430a6ba | Address on File | Contingent | NAV: 100, UBQ: 3.38357166 |
| b8fc78e0-848c-4ec3-8466-b861c5650630 | Address on File | Contingent | PINK: 24.99, TRX: 58.67741664 |
| 2333db5c-dc41-4ed4-b5c1-0b92aa5b2baf | Address on File | Contingent | BTC: 0.00014461, USDT: 0.00423305 |
| 1885477f-72da-42e7-bd9e-c763c94acb7d | Address on File | Contingent | PTOY: 289.3175676 |
| 606fc315-3ad7-4e03-b14b-221c2b9bace7 | Address on File | Contingent | SC: 1148.982419 |
| b32b244c-9f6d-467c-b837-0cb2e186f25f | Address on File | Contingent | BCH: 0.0000001, DGB: 5, FTC: 1, MEME: 7.4028081, SC: 146.9464191, XLM: 10, XRP: 5 |
| ca979477-7cc3-4de9-b316-340a6bfbe5d3 | Address on File | Contingent | DOGE: 55.37999995 |
| 1a9c0658-15da-4059-9efb-5364c5b4b121 | Address on File | Contingent | DNT: 100, RDD: 3000 |
| 062b1cd8-6f52-4c8d-9d9e-998c2f144951 | Address on File | Contingent | BTC: 0.00014391, OK: 3.72054026 |
| d4d3e5a2-94c5-47a1-b4dd-80d05bd6ed9a | Address on File | Contingent | ETC: 0.21928646 |
| 9682267c-11e4-495d-ad0d-bc45432ebac3 | Address on File | Contingent | ETH: 0.00216497, ETHW: 0.00216497, USDT: 0.00058259 |
| 0465ffcf-5820-4d3c-a68c-b1c0909cf991 | Address on File | Contingent | BCH: 0.0352257, BTC: 0.00000339 |
| 581208c7-2dbd-4b75-8001-5a922a729c29 | Address on File | Contingent | BTC: 0.00013924, NEO: 0.0069955, OK: 0.42295695, USDT: 0.00610029, ZEC: 0.00230203 |
| 1e3066df-504d-4609-804a-de9418c04788 | Address on File | Contingent | MAID: 12.47164825, REPV2: 0.3, XDN: 300 |
| fc575847-d5ed-4f47-bcaa-a4bedf86b0dc | Address on File | Contingent | ZEC: 0.12113883 |
| 2a812143-b78c-4ad2-8b52-979d947727c2 | Address on File | Contingent | USDT: 3.99933588 |
| 0a42765c-7250-445b-b9c4-538e47fada28 | Address on File | Contingent | BTC: 0.00014449, USDT: 0.0008257 |
| 38ffea2f-8e97-444b-9114-a64cc5105b87 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013, PAY: 371.8224962 |
| beba616a-6451-4e51-a9ca-08c00e8bf4da | Address on File | Contingent | SC: 1146.964119 |
| 15f0bcc9-bf10-4e49-8d2d-3aafaa4cdc08 | Address on File | Contingent | MEME: 58.88338569, POT: 366 |
| 28da64e7-7cf6-4c7d-88da-7018393bd8af | Address on File | Contingent | POT: 2361.196701 |
| 3d1a4ec4-831f-4c8a-bbf5-1b5ac7a8dd4d | Address on File | Contingent | BTC: 0.00014448 |
| b0c888e5-bbc9-41ed-8a72-eef162056264 | Address on File | Contingent | BLOCK: 10, BTC: 0.00002842, NEO: 0.26959778 |
| bb9bc53e-291e-4cf7-a8fd-ddeb936b13a3 | Address on File | Contingent | BTC: 0.00014446 |
| 4fe749e3-fe5a-41b5-9d02-bdbbdfbf0cbc | Address on File | Contingent | BTC: 0.00011951, SC: 197.9599583 |
| ca87cb64-c5ce-4616-a1d1-e17a14a7f07f | Address on File | Contingent | BTC: 0.00014419, ETH: 0.00000382, ETHW: 0.00000382 |
| 4329668a-8b19-4283-ac98-1bc9a56a2cde | Address on File | Contingent | BCH: 0.00291398, BTC: 0.00013276, USDT: 0.00002064 |
| def4f6d8-ad11-4a93-a9f6-8b7452f7994f | Address on File | Contingent | BTC: 0.00000002, XLM: 44.82742482 |
| 20277d50-16ec-4839-9577-5e061841ab4f | Address on File | Contingent | ETH: 0.00216192, ETHW: 0.00216192 |
| 1ece1d85-a8b1-4cab-96cb-e5190b122e33 | Address on File | Contingent | OMG: 4.6576645, USDT: 0.00030075 |
| daca6fc5-f1b7-40df-a7ba-833f2b9dedc2 | Address on File | Contingent | BTC: 0.0001444 |
| 9d180524-2d15-41c5-ab61-3a2deb004892 | Address on File | Contingent | ETH: 0.00216132, ETHW: 0.00216132 |
| 141eeb48-0986-44bc-89e0-8179ccdbe929 | Address on File | Contingent | BCH: 0.03601067, BTC: 0.00000001 |
| fdd38c42-4338-4cfc-9534-daf8354e4a82 | Address on File | Contingent | BTC: 0.00014435 |
| 78f8baa7-f2d2-4b0f-8882-8d474371ac69 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00003785, ETH: 0.00001507, ETHW: 0.00001507, NEO: 0.21517559, QRL: 10 |
| 183cbbd0-68f0-4138-a46f-493efc902ec9 | Address on File | Contingent | BCH: 0.00000435, USDT: 0.2244443, WACME: 114.0259794 |
| 7964fa96-e158-424c-823d-26c816a7f2d5 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.10533205, XEM: 96.5993266 |
| 85919fe8-b452-4ca0-b824-430ea702900d | Address on File | Contingent | UBQ: 8.3622316, ZEC: 0.1147704 |
| c888a61d-34e2-49a3-80e8-85c7b74685f2 | Address on File | Contingent | HIVE: 7, STEEM: 7, USDT: 0.01063303 |
| f27643f0-34dc-431a-9a9b-11cf1ca2a30a | Address on File | Contingent | BTC: 0.00000223, NEO: 0.43017725, USDT: 0.00344684 |
| b716ec18-0846-4e37-a756-89b2ba08da00 | Address on File | Contingent | BCH: 0.00052914, BTC: 0.0000213, TRX: 49 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b7d1855-0e76-4201-af04-feea376dca3d | Address on File | Contingent | ETH: 0.0009611, ETHW: 0.0009611, RDD: 0.00000003, USDT: 0.51132404, XVG: 900 |
| dcd806b0-0bcd-46c0-ab8c-aee0ebdf30f7 | Address on File | Contingent | ADX: 23.92952333, NAV: 5.30198355 |
| ab469e16-bf0d-490c-a0e7-37afa28d3fb1 | Address on File | Contingent | BTC: 0.0001442 |
| f3816162-3c42-46a3-9307-5f8bfd5a041c | Address on File | Contingent | BTC: 0.00000016, RDD: 10000.9975 |
| b3e24370-2ac2-47d9-ae7c-c77a73c9beab | Address on File | Contingent | BTC: 0.00014415 |
| a1df7519-299b-4109-8cc7-bb46bd130802 | Address on File | Contingent | BCH: 0.00000457, BTC: 0.00007332, SC: 200, XLM: 14.15807495 |
| 7d9696aa-f6a9-4b60-bdc8-487b548a72f8 | Address on File | Contingent | BCH: 0.00057367, BTC: 0.00000109, USDT: 3.89472311 |
| ce0d962a-dc81-45c8-bdf2-7342a117eaac | Address on File | Contingent | XLM: 44.73908973 |
| 0276fe61-52a1-4e88-9613-02b76e72bb7f | Address on File | Contingent | BTC: 0.00000014, RDD: 10000 |
| 3e315522-7a5c-46c4-84f1-53a6925608d4 | Address on File | Contingent | DOGE: 55.14814752 |
| 45f88f5b-db7d-457b-95f1-46a95308db6c | Address on File | Contingent | BTC: 0.00000002, XLM: 44.72355903 |
| 7efa3987-1102-4116-a32e-9710d774be0d | Address on File | Contingent | BTC: 0.00014409 |
| 2062ae73-5cd4-48f1-b495-de932277d04d | Address on File | Contingent | USDT: 3.98688179 |
| 231cd931-416c-4732-b38b-a8ac35c5e939 | Address on File | Contingent | STORJ: 13 |
| a0d8a5f4-ba49-466c-bed8-420a9a0ac4ba | Address on File | Contingent | BTC: 0.00000009, RDD: 10000 |
| 8deda4cb-fafb-4c73-a143-1918fe010a31 | Address on File | Contingent | ETH: 0.00212653, ETHW: 0.00212653, USDT: 0.05527173 |
| 0e7a1c07-3a95-49e4-86c1-02bfe1f35ba6 | Address on File | Contingent | BTC: 0.00000007, RDD: 10000 |
| aac68b04-4816-4a9a-8886-64d0802b3b09 | Address on File | Contingent | BTC: 0.00014401 |
| e195f3dc-2012-46f5-911f-5f1bac43cfdc | Address on File | Contingent | XRP: 9.33387638 |
| 8630d703-a0c8-40d0-9fc2-e70327f8bdc9 | Address on File | Contingent | RDD: 10000 |
| a7dc5d6f-96f7-403a-b611-128f1b212649 | Address on File | Contingent | RDD: 10000 |
| c05c2dc4-0fba-459e-b0b5-4d2d06764921 | Address on File | Contingent | DGB: 500 |
| d9bbe276-9103-4d93-bdff-cc673f7c0f2f | Address on File | Contingent | RDD: 10000 |
| e5f10fe4-effc-4520-9854-e4e999f95e9e | Address on File | Contingent | DGB: 500 |
| e6598850-4056-4036-8b00-669e6b02218f | Address on File | Contingent | DGB: 500 |
| eadede1d-626e-4d5d-8f5a-b81806bb46b9 | Address on File | Contingent | DGB: 500 |
| 2006ee43-cc2d-45af-97fe-acea58ec91d4 | Address on File | Contingent | BTC: 0.00011556, ETC: 0.04306885 |
| b07b860b-b89f-4b03-8850-790160ffa36d | Address on File | Contingent | RDD: 9999.5 |
| a4b18d2f-1a19-4479-bfbb-91e04493f4df | Address on File | Contingent | BTC: 0.00000037, IGNIS: 206.6534648, NEO: 0.32238404, USDT: 0.00123512 |
| 7168493c-5577-4439-be9c-7450771a2ff7 | Address on File | Contingent | BCH: 0.00014165, BTC: 0.00014165, DOGE: 0.65699994 |
| 28301e2b-b6a6-45ba-b0bd-70d0c57800c1 | Address on File | Contingent | DGB: 499.8 |
| 288a6c5d-8765-4004-b0ca-a244dc883894 | Address on File | Contingent | DGB: 499.8 |
| 0c45da1d-df40-41a3-b306-ccd04d36b952 | Address on File | Contingent | ARK: 14.27799955 |
| 5dc1f0bc-d434-4458-a4e6-be68609c2524 | Address on File | Contingent | ADA: 0.08333333, ETH: 0.00213736, ETHW: 0.00213736 |
| d4267106-335c-4d50-a7a7-bbc8a4f5fb10 | Address on File | Contingent | BTC: 0.0001438, ETH: 0.00000096, ETHW: 0.00000096 |
| eed8406b-c16e-4fa0-b681-258a875b02d1 | Address on File | Contingent | BTC: 0.00000006, MONA: 9.66751789 |
| d8786beb-e2a8-4298-be50-5edfb7ba280f | Address on File | Contingent | BTC: 0.00014369, USDT: 0.0028369 |
| c95ba9b5-a4f8-4307-ac67-165992004b76 | Address on File | Contingent | DOGE: 55 |
| 473bf15d-3ebe-4844-b4ad-1bc2d5d15dc5 | Address on File | Contingent | DASH: 0.0955658 |
| 6262df4d-ac74-47ea-8a05-eb6126bd8c4f | Address on File | Contingent | BCH: 0.00014313, BTC: 0.00014313 |
| 8fdf6db4-2e7a-4756-a533-74d91c33c2ab | Address on File | Contingent | USDT: 3.97598653 |
| 5b4949fa-adcb-4da1-9ef1-f377ba2da8d7 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.0021475, ETHW: 0.0021475, USDT: 0.00613876 |
| 6068c74d-ba4a-441f-b1d4-9188ec24ec10 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, STRAX: 8.32448144, USDT: 0.01341825 |
| b324640e-a745-4880-a60e-f69965a262ff | Address on File | Contingent | BTC: 0.00001014, OK: 639.6 |
| 2af30c7f-c7b4-41c5-b880-3a908e0728d1 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, XRP: 9.31078235 |
| 62b41f0b-3827-4568-bbb1-68b321a36c69 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.05126551 |
| d00a2651-2727-445f-b1d0-04019a37478c | Address on File | Contingent | BTC: 0.00000006, DASH: 0.00123017, NEO: 0.41927765, OMG: 0.10846665, PAY: 0.16962167 |
| 772b7f37-8416-4fd3-8ce3-6260010034bc | Address on File | Contingent | BTC: 0.00000002, ETC: 0.2176635 |
| f8bd8dd6-09bb-4131-89e3-b6921e68e39b | Address on File | Contingent | BTC: 0.00014362 |
| 1185b74d-3730-427f-b959-9ff5cff24f09 | Address on File | Contingent | ADA: 0.74730938, BTC: 0.00007663, XLM: 17.73333333 |
| 19d4c640-bed3-4609-897a-eea006087b3d | Address on File | Contingent | BTC: 0.0000006, NEO: 0.43346748 |
| 17637499-e851-41d8-850a-5877d89dc43d | Address on File | Contingent | BCH: 0.00000851, BTC: 0.00000851, HIVE: 5.37887422, OK: 87.23492388, STEEM: 5.37887422, XLM: 1.94102414 |
| 05b2b120-c78a-43ce-98ff-fa18520f576d | Address on File | Contingent | XLM: 44.56657086 |
| 83674e9c-204b-4d83-ba8e-90cfa5c992b2 | Address on File | Contingent | BTC: 0.00000001, EMC2: 131.6141173, XRP: 6.47986317 |
| 0067f71f-8019-472a-a4ce-adf97d28e5f1 | Address on File | Contingent | BTC: 0.00009706, ZEC: 0.03894511 |
| af52ce4a-8e3e-4615-a5c9-1e7049f8734a | Address on File | Contingent | BCH: 0.00013469, BTC: 0.00014299 |
| 9437f3fe-7172-4cb0-80d4-1fdc2f7ff039 | Address on File | Contingent | BTC: 0.00000235, NEO: 0.42793831 |
| 8848ce47-023c-42e3-9612-7df835403ba2 | Address on File | Contingent | BTC: 0.00000081, NEO: 0.43254125 |
| 5dda5e8a-51a5-46fb-8cf8-179904a49a9b | Address on File | Contingent | BTC: 0.00000058, XRP: 9.26347691 |
| 662474a9-4ab0-4de2-bd10-7494c6bc7d12 | Address on File | Contingent | BTC: 0.00014349 |
| 4e72f5ce-b084-41de-9b21-d9e5bfd9883b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 498.0255975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6af4322c-5313-471a-93f4-23b19d0b502a | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000211, ETH: 0.00000036, ETHW: 0.00000036, SC: 1119.567675, USDT: 0.00670278 |
| ac744396-aa65-4795-8b01-5c700b70f286 | Address on File | Contingent | BTC: 0.00000219, NEO: 0.42805899 |
| cc735f1f-8e4d-419f-917c-99eee7cc5785 | Address on File | Contingent | BTC: 0.00000003, RDD: 9957.61025 |
| 434a774c-b275-44ac-894c-d284284dddcc | Address on File | Contingent | ETH: 0.00169703, ETHW: 0.00169703, NEO: 0.09067446, USDT: 0.00218575 |
| c0075a93-3b19-4ec0-9528-1c2333f6b1d1 | Address on File | Contingent | XLM: 23.26957269, XVG: 1000 |
| 58b1e5cf-f764-4a1c-b67b-ca58591e86d8 | Address on File | Contingent | BTC: 0.00009959, NAV: 8, POT: 400.1565134, THC: 100 |
| 455c69d9-ff43-47ff-b997-b6d142fab016 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000012, ZEN: 0.49913159 |
| 36491b81-3cf0-4f77-a45d-d2e03653cba6 | Address on File | Contingent | BTC: 0.00001059, SC: 1052.609544, USDT: 0.00316683 |
| 81492558-3df9-43f7-bfd2-80bab048eb3b | Address on File | Contingent | BCH: 0.00058883, BTC: 0.00011483, USDT: 0.72267187 |
| a18b3836-1fab-4d80-ae87-43ad113f4d53 | Address on File | Contingent | POWR: 24.71178645 |
| 96449285-1863-4452-8b2e-691ed70bb500 | Address on File | Contingent | BTC: 0.00013537, ETH: 0.00008715, ETHW: 0.00008715, IGNIS: 5.5, NXT: 11 |
| e08966ce-3585-4645-bb3f-6ba872070aa4 | Address on File | Contingent | BCH: 0.0009, USDT: 3.86338745 |
| 1c9ba07f-7f32-46a9-89e5-a8e896b3a31c | Address on File | Contingent | BTC: 0.00014323 |
| 52235f55-833f-4bb5-9f50-91b5f21cdf1e | Address on File | Contingent | BTC: 0.00014308, USDT: 0.00415036 |
| 7ce01ba8-12fb-41d8-b472-19f63ed49f49 | Address on File | Contingent | BCH: 0.00002589, BTC: 0.00002589, XRP: 7.59822955 |
| 44a5dd77-4fa2-4620-a482-ff498e9bb19f | Address on File | Contingent | BCH: 0.02227393, DOGE: 20.61663042 |
| ff76bb87-4ec7-42f4-b878-44b3bd42a744 | Address on File | Contingent | BTC: 0.0001378, USDT: 0.00043871, XLM: 1.66402246 |
| c207ebea-72ac-46de-a6e5-94f98a721aa7 | Address on File | Contingent | NEO: 0.26972023, USDT: 1.49873328 |
| 1932f887-2c9c-4c6a-9b41-a8e789a24603 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, USDT: 3.96064743 |
| 2e98875d-02dd-4350-af76-065004079736 | Address on File | Contingent | BCH: 0.00079639, BTC: 0.00013787, DOGE: 0.78749239 |
| 61d78456-98f3-4a35-a80d-9b7f4c847fb1 | Address on File | Contingent | BCH: 0.00001079, BTC: 0.00010778, SIGNA: 160, ZEN: 0.10087871 |
| 98472a9c-9f00-4d25-b1fb-683415de9be8 | Address on File | Contingent | DOGE: 54.75 |
| 646651b0-9a08-410e-a84b-46d5bf5f6fc3 | Address on File | Contingent | DOGE: 53, LTC: 0.00163004 |
| 0444fe7f-dd48-492e-91d6-074bd9d5883d | Address on File | Contingent | BTC: 0.00014306 |
| 5c6a634f-b184-4edc-9f2b-ad959beb9587 | Address on File | Contingent | USDT: 0.00001083, XLM: 44.4054132 |
| d6d12b73-43e5-41f4-9898-ca6ecdbd5bba | Address on File | Contingent | BTC: 0.00014305 |
| 1eec21b3-75c7-4571-9c63-c59c359a85bc | Address on File | Contingent | BTC: 0.00001734, NEO: 0.36191277, SYS: 0.20907476, USDT: 0.14904359 |
| fae332eb-b2d2-405b-b152-d4c7edd1c41e | Address on File | Contingent | GLM: 18.30232874 |
| d5de1782-067a-4aba-8332-980736054eb8 | Address on File | Contingent | BTC: 0.00014258, VRC: 8.10810811 |
| f41d1fcf-fcf3-4b9b-9032-72480d763c4c | Address on File | Contingent | BTC: 0.00014298 |
| b3c9d180-db82-4c76-b7db-1479201d18bb | Address on File | Contingent | BTC: 0.00000003, VTC: 34.44172706 |
| 6258eaf7-67fd-43fa-8c56-b36f2513ae37 | Address on File | Contingent | BTC: 0.00001614, XWC: 64.53187676 |
| e1882478-b8bc-4357-b661-ebd6916eaaaf | Address on File | Contingent | BCH: 0.00001984, BTC: 0.00001984, ETH: 0.00000012, ETHW: 0.00000012, XLM: 38.18391066 |
| 397de257-b9be-422a-9640-517b48415db4 | Address on File | Contingent | BCH: 0.00027091, BTS: 458.2118558 |
| 36a6d31a-b589-487f-be5f-4c267a9eba91 | Address on File | Contingent | IGNIS: 794.0073517 |
| 45c80b8d-0c86-4359-941a-f5e4ba79b61b | Address on File | Contingent | DOGE: 54.68064094 |
| bfddfa07-7c0a-4710-a60b-736e64fd8ec4 | Address on File | Contingent | USDT: 3.95398976 |
| e4f1db2b-c2ca-499e-8331-bb82d8249238 | Address on File | Contingent | BCH: 0.02988049, BTC: 0.00000003, VEE: 256.1652444 |
| a78fee9a-8396-4b83-aa8c-00e8a152f052 | Address on File | Contingent | BTC: 0.00013093, OMG: 0.38387689 |
| d7041722-a50d-44a5-9e62-1af619da54b5 | Address on File | Contingent | VAL: 1.95368328 |
| 988dd23e-07a2-4919-8b28-d889e6248d0c | Address on File | Contingent | BCH: 0.00014224, BTC: 0.00014224 |
| 5a556081-b2d6-4688-a53b-751b765d3eda | Address on File | Contingent | ETHW: 0.01010341, MAID: 11.19032263, NAV: 4.8, PTOY: 42, QRL: 13.35 |
| 097dd58a-e853-4fd7-bf48-3ee7d6dd2b01 | Address on File | Contingent | BTC: 0.00000003, SC: 1132.774 |
| d31f2808-6255-4acc-9c57-590170072d97 | Address on File | Contingent | BTC: 0.00013259, USDT: 0.28079316 |
| 17f60900-93b2-4147-b713-ae78c2abbec2 | Address on File | Contingent | BCH: 0.00014213, BTC: 0.00014213 |
| e9e30a6b-4e12-4b5b-9728-f06a741eccea | Address on File | Contingent | BTC: 0.00014147, USDT: 0.0336286 |
| 49e6ef5b-fc41-4f66-9419-f1d8e66e0ea1 | Address on File | Contingent | USDT: 3.94792904 |
| 81c09c7b-0a11-4ae3-b908-3f65ca6c63f7 | Address on File | Contingent | USDT: 3.9478862 |
| dcf8a773-0a6d-4ea4-94f1-ed96aa6a9214 | Address on File | Contingent | BTC: 0.00010665, ZEC: 0.03018868 |
| 2dc19c33-65ac-4c57-8a22-1fdfb4434eea | Address on File | Contingent | BTC: 0.00000166, STORJ: 12.7205 |
| 7505a0b6-83c4-4f14-ab7e-c9e4c75a8a70 | Address on File | Contingent | ETHW: 0.01503404, XRP: 9.16959666 |
| 4eb710b3-3b0a-4d28-a316-ae6d2576edda | Address on File | Contingent | DOGE: 54.55055033 |
| fc8945f7-37e2-4a3b-9866-43910dd63983 | Address on File | Contingent | BTC: 0.0001425, USDT: 0.00140049 |
| 19c5503e-8b86-4459-afe3-6921107a5678 | Address on File | Contingent | ADX: 24.9341738, MORE: 2.34861025 |
| ceb4c817-3b38-4a7d-af13-055d0e3b0d99 | Address on File | Contingent | BTC: 0.00014245, XVG: 1.11195218 |
| a1aa83e3-3ce8-4d01-bb4b-278b6871bba0 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000043, NEO: 0.43071141 |
| a73abd1d-5814-47ac-8886-473ded269230 | Address on File | Contingent | KMD: 10.25445129, PAY: 88.8464371 |
| 8f7849e4-14f9-4034-855b-0d626cffa396 | Address on File | Contingent | USDT: 3.9431175 |
| 7fc5da6b-f4f6-4303-b0cc-9b5e994434c4 | Address on File | Contingent | TRX: 57.78707501 |
| 1584a1a2-e9f4-4b04-b86d-f4e6c4c5dcc0 | Address on File | Contingent | BTC: 0.00014247 |
| 75a7051b-7abd-4497-a714-ae49a4a71b2e | Address on File | Contingent | BTC: 0.00014247 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9704417a-1fef-4bde-bf3d-49f066a5ab7e | Address on File | Contingent | LTC: 0.05084531 |
| 37ff24fb-187a-4f5b-94c8-abf1055ade12 | Address on File | Contingent | BTC: 0.00014246 |
| 7009b103-cf98-4f17-9284-d9dac5621c78 | Address on File | Contingent | BCH: 0.00000006, SC: 427.1588688, STORJ: 6.72572696, USDT: 0.01130097, XVG: 200 |
| f5ca7d24-c2c8-4aff-8b03-f92ba935aa05 | Address on File | Contingent | POT: 2327.651038 |
| 099c6736-b428-4f5b-adf9-a78b7ed3aafe | Address on File | Contingent | BTC: 0.00003403, VTC: 22, XVG: 250 |
| 0cb0d3e3-fdf4-4a1b-9e5c-8778e8012954 | Address on File | Contingent | BCH: 0.00014186, BTC: 0.00014186 |
| 47f2f4fb-36ba-4045-8d45-1aeb9383424c | Address on File | Contingent | BTC: 0.00000036, LSK: 1.82951078, NXS: 33.35678202 |
| 7fec1dd8-3179-4d0c-abb8-f3fb938291b0 | Address on File | Contingent | ZEC: 0.11934047 |
| 7dd1cd67-bdb5-401f-8909-78ed0b954a05 | Address on File | Contingent | USD: 3.9554448 |
| 866b208e-2701-4e48-91fe-59f1e7228d3d | Address on File | Contingent | BCH: 0.00014181, BTC: 0.00014181 |
| 0a6875fb-467c-444f-a953-0d35e916ca26 | Address on File | Contingent | BTC: 0.00014235 |
| c61ef47f-9ea5-4135-a089-ea890e976962 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000058, ETC: 0.2148561 |
| 8f809947-91e9-4a68-acfa-f03af92bd133 | Address on File | Contingent | BTC: 0.00000007, PAY: 125.2004784, USD: 0.00642172, ZRX: 12.0997799 |
| bfccbbd3-1faf-49a3-bd71-614a47ff5795 | Address on File | Contingent | BAT: 0.34857879, BCH: 0.00000002, BTS: 0.62271502, ETC: 0.00850448, ETH: 0.00190912, ETHW: 0.00190912, IGNIS: 0.56365629, NXT: 1.12731258, XRP: 0.39451568 |
| 48d8b0fa-6829-4b5b-8118-1d9711b05ae0 | Address on File | Contingent | BTC: 0.00000006, OMG: 4.58741679 |
| bd5daa01-4c84-4166-8b19-0a1ab3535b03 | Address on File | Contingent | XLM: 44.16714636 |
| dd834974-2175-42b9-949b-c280f5630b34 | Address on File | Contingent | BTC: 0.00014229 |
| ae5fdad0-6939-419e-87ea-a98070aebecb | Address on File | Contingent | BTC: 0.00000025, NEO: 0.42958571, OMG: 0.01 |
| 63bb3ae2-39c1-4ed6-8dde-6521d449e5cb | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00025455, XRP: 9.1774907 |
| 744bd5e0-3304-48ca-9b07-2b343d28e83f | Address on File | Contingent | BTC: 0.00014225 |
| 040224ff-252e-4e30-8e65-3736091c325f | Address on File | Contingent | BTC: 0.00000015, EXP: 11.33720344, IGNIS: 7.85986333, NXT: 1000, RDD: 2700 |
| 7f302eb0-1a3e-4b78-99e5-1bd70288dc28 | Address on File | Contingent | BAT: 18.43469595, BTC: 0.00000013, USDT: 0.00469136 |
| 7c46af69-af7b-4ae6-8167-0016c7faa381 | Address on File | Contingent | IGNIS: 380.8931267, THC: 930.3678801 |
| 83ea40ac-7a77-4bc8-9eab-7d3867576892 | Address on File | Contingent | BTC: 0.00000144, STRAX: 8.18534516 |
| 03cc2ce8-99e1-462f-8be5-fafb62ca56bc | Address on File | Contingent | BCH: 0.00014165, BTC: 0.00014165 |
| 57c9ff37-94e3-479f-aa5a-34f7fefbc699 | Address on File | Contingent | BTC: 0.00000006, DNT: 140.0283621, ETH: 0.00000012, ETHW: 0.00000012 |
| 115ca63d-f4dc-4448-baed-fd474ed156cb | Address on File | Contingent | BTC: 0.00000305, ENG: 1246.880816 |
| d21af964-2636-4e75-9f5e-72e0e33736a3 | Address on File | Contingent | BTC: 0.00014218 |
| d0cb402d-7f76-4816-bfbf-0988146c551f | Address on File | Contingent | ADA: 10.78497088 |
| f871bf19-679f-4f62-a914-2ffa50b4501f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 493.3234421 |
| 35bd6e5d-7c1c-421b-bd74-d64daac9ea28 | Address on File | Contingent | BTC: 0.00014213 |
| a9c8a0cb-fe49-44f7-ab57-f3ef3627cd86 | Address on File | Contingent | BTC: 0.0000001, RDD: 9420.268682, USDT: 0.17686504 |
| 39373c4e-1461-4064-a38e-6cf3750e4756 | Address on File | Contingent | BTC: 0.00000318, XRP: 9.00623994 |
| 72910e02-7b52-4c28-9125-e3ec165db205 | Address on File | Contingent | BTC: 0.00000009, RDD: 9863.928859 |
| 3cb0edd5-9316-4cbc-a725-7acde152c70d | Address on File | Contingent | BTC: 0.00000004, LBC: 1.33603449, ZEC: 0.11868765 |
| 7116c37e-5efa-407c-9b13-7a8b4f4b5f07 | Address on File | Contingent | ETH: 0.00212212, ETHW: 0.006 |
| 7d3c2896-34b3-44c5-b6de-ecbf5877e61c | Address on File | Contingent | BCH: 0.00006465, BTC: 0.00006465, XRP: 5 |
| c13cbf05-204e-4d7c-a692-6ab5d9abff08 | Address on File | Contingent | BTC: 0.00014204 |
| 76ccf251-0e2f-4bc6-8409-7ac0e0ae5f4a | Address on File | Contingent | NEO: 0.20419538, OMNI: 1.9, USDT: 0.00705073 |
| f2076905-e4af-45ba-9593-2a439b47a0b0 | Address on File | Contingent | BTC: 0.00011295, USDT: 0.80424997 |
| ae7a73d8-79bf-493e-ac3a-520554b0c488 | Address on File | Contingent | BCH: 0.00213113, BTC: 0.00013337 |
| c4427f54-533f-46c9-a33f-e338674d2dfc | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.11890952 |
| c9eb43f4-ee5f-4972-8607-bc872549574b | Address on File | Contingent | IGNIS: 500, XLM: 16.11274131 |
| 2473b1fd-1ac6-4e7f-a3dd-9e6ee65b92e4 | Address on File | Contingent | BTC: 0.00000044, USDT: 3.91343058 |
| fd79d044-e52b-4b07-8e38-4e13d3d62813 | Address on File | Contingent | BTC: 0.00000003, SC: 1125.818527 |
| f9ebc2fa-335e-4802-8e1e-add6890ff8e0 | Address on File | Contingent | DOGE: 54.27899995 |
| f693a838-0772-4f5f-aaf1-f85d4e3a6f3c | Address on File | Contingent | NAV: 100 |
| b11aef70-7965-4c06-8f07-a4cf65413f64 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00014181 |
| 274c047d-5d1d-4926-b98d-eeed36e73830 | Address on File | Contingent | BTC: 0.00008552, DCR: 0.09539388 |
| 96c7d917-02dc-4795-945c-2b05b0b59963 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.38960477, THC: 166.9432924 |
| 4de085a5-fb20-44ee-aa4b-026551c67607 | Address on File | Contingent | NEO: 0.37368259, USDT: 0.51150047 |
| 11c6df99-4bb6-42d4-89b3-f7572ca685e9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 2072.503742 |
| a6d80709-b05a-4934-9f01-d223adbf19a0 | Address on File | Contingent | SC: 1125.016455 |
| 4ac304ea-ced1-4eba-8771-3cfbde6ad1ee | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000009, USDT: 0.01830771, VTC: 33.95965517 |
| 42bdc309-b2e8-4524-8ecb-9533e1b94749 | Address on File | Contingent | ETH: 0.00115732, ETHW: 0.00115732, USDT: 0.00988356, ZEC: 0.05365115 |
| 84c30a25-53c9-4b02-8e94-89b276ca6338 | Address on File | Contingent | BTC: 0.00014168 |
| 85cd76fc-c313-4c7f-bf02-eeaa1f796c4d | Address on File | Contingent | OMG: 4.56900221 |
| af1196d4-c265-4fdb-a061-bcd44e35b4a7 | Address on File | Contingent | BTC: 0.00000006, RDD: 9834.564469 |
| ec953370-a5e9-4845-b154-928e7696014f | Address on File | Contingent | BTC: 0.00000002, DOGE: 50.81833955, ETH: 0.00000014, ETHW: 0.00000014, USDT: 0.24409114 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae504198-7982-49dc-a0fa-7ffc816870c1 | Address on File | Contingent | BTC: 0.00014137, LTC: 0.00001092, USDT: 0.00677674 |
| 0a511853-35b3-43aa-8286-ccf560d0100b | Address on File | Contingent | BTC: 0.00013803, KMD: 0.34065768 |
| 4ea64b9e-8028-43d8-9d3a-56f58d4ec3b7 | Address on File | Contingent | BTC: 0.00014159, USDT: 0.00026691 |
| bb4097e4-4dac-441b-ae54-9df1c3010f35 | Address on File | Contingent | ZEC: 0.11863428 |
| 48691879-8f59-45ab-b6cd-4a5a8f79fa81 | Address on File | Contingent | NEO: 0.42909979 |
| 486ee972-319d-4ce9-88cf-4cbb05dc3a8b | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000067, ETH: 0.00000385, ETHW: 0.00000385, NEO: 0.42616588 |
| d29be10b-39c6-4a2f-9517-1269f0660d30 | Address on File | Contingent | USDT: 0.00140614, XLM: 43.9007839 |
| 6c5d4bae-549f-43a3-986c-60b2da9021b3 | Address on File | Contingent | DOGE: 54.12272499 |
| 4ee02828-548a-4007-b546-6825892ada5e | Address on File | Contingent | BTC: 0.00000005, SC: 1121.066223, USDT: 0.00385212 |
| 1b4d5f47-0557-4fb2-a748-63b696dacd60 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010396, XRP: 9.16460696 |
| 55645109-d9ca-4d3c-9f87-52bd2d2cc130 | Address on File | Contingent | BLOCK: 0.16, BTC: 0.00000002, ETH: 0.00000016, ETHW: 0.00000016, IGNIS: 40.70438614, NEO: 0.17795639, NXT: 73.62472278, RDD: 2500, SC: 250 |
| c7bab98a-0f0c-4106-9461-5b45a2175ed3 | Address on File | Contingent | BTC: 0.00000003, WAXP: 67.4848031 |
| c4f626be-0abf-4518-849e-f0cc722ad2c4 | Address on File | Contingent | SC: 1122.36 |
| c5175e90-2ab4-44d9-a5d5-5f36efd5560b | Address on File | Contingent | BCH: 0.00014083, BTC: 0.00014083 |
| e8f77dee-de52-4d4d-b42c-adf9ba28355e | Address on File | Contingent | DASH: 0.09401823 |
| 790e27d9-e730-4a65-8f61-617a859a9c50 | Address on File | Contingent | BTC: 0.00014138 |
| b318bb8e-068f-41dd-b3d2-f47a002cf090 | Address on File | Contingent | ADA: 1.08230203, BTC: 0.00000017, DOGE: 41.25205882, ETH: 0.00026715, ETHW: 0.00026715, RDD: 78.14204545, THC: 1.58077778, USDT: 0.00005912 |
| 38df0cc3-86f4-40d8-af7c-f6cb4d3dcef6 | Address on File | Contingent | BTC: 0.00014133 |
| 9f4caa69-49e3-40a9-b920-f504e056cb38 | Address on File | Contingent | BCH: 0.00014075, BTC: 0.00014075 |
| 2c38c523-2986-44a4-bcd1-54ec5b60046d | Address on File | Contingent | BTC: 0.00000583, USDT: 3.74859461 |
| ecbc1fe8-90db-4acc-a74b-3a70cd275211 | Address on File | Contingent | USDT: 3.90987517 |
| fe432936-91a8-49c5-9974-a27ff493182a | Address on File | Contingent | BTC: 0.0001413 |
| 8f77c3d5-2305-47a5-8298-eb513ceb62bc | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00012987, ENG: 101.8100705 |
| 13e57187-7c6e-4b3d-8385-ee690d99ed56 | Address on File | Contingent | BTC: 0.00014124 |
| f2b9d134-f167-4c36-9ca4-a67d3d04ccf4 | Address on File | Contingent | BTC: 0.00000433, ETH: 0.00050713, ETHW: 0.00050713, IGNIS: 0.69964872, NXT: 0.39929744, OMG: 3.30555556, USDT: 0.00931567 |
| 42de8374-e828-4cb2-9bdf-77c62c7e27a6 | Address on File | Contingent | SC: 1120.786517 |
| db349238-f3d1-4deb-9280-8669840aa31b | Address on File | Contingent | BCH: 0.00000036, USDT: 0.00138812, XLM: 43.81316641 |
| 0762f589-2465-4b3a-a7af-25e5a93beae7 | Address on File | Contingent | BTC: 0.00000004, OMG: 4.54850498, USDT: 0.00307907 |
| c94b38d1-2bf6-4a31-914d-71a9be258d7d | Address on File | Contingent | XRP: 9.15065739 |
| 1772614b-953d-4e1e-9560-c41a2bce85dc | Address on File | Contingent | BTC: 0.00000006, FIRO: 2.22757974, USDT: 0.0003312 |
| d9d03e00-78bc-43d1-93a2-67bce13a2c03 | Address on File | Contingent | BTC: 0.00005391, SNT: 100 |
| 0dbe0dd8-5288-4f8d-bd00-bcc81078bcfe | Address on File | Contingent | BAT: 17.91593308, THC: 38.69935061 |
| 11e151f6-a929-4f4a-a19e-8ad5265e4a1c | Address on File | Contingent | BTC: 0.00001172, ETH: 0.00107674, ETHW: 0.00107674, PAY: 29.24270731, SIGNA: 1163.723621 |
| 783970e6-a1f8-49ec-8496-d1ca0ebdb2df | Address on File | Contingent | MONA: 3.24566362, ZEC: 0.07771065 |
| 8d24bb77-76f8-480c-a778-ec7f51149364 | Address on File | Contingent | BCH: 0.00716421, BTC: 0.00000007, XEM: 98.91799217 |
| f43531dc-f423-4397-82f1-069e2c9c8738 | Address on File | Contingent | BTC: 0.00000046, STRAX: 8.16291081, USDT: 0.00184763 |
| b20112ac-15cc-4d11-9a84-f88756055809 | Address on File | Contingent | XRP: 9.13359037 |
| c8ca55da-2ee4-4f2b-b64e-bd9a03b2d508 | Address on File | Contingent | BTC: 0.0000002, XVG: 2057.20277 |
| e7b706d2-dc16-47cd-b42e-911f6362fbe2 | Address on File | Contingent | POWR: 24.29498873 |
| ec483477-1b8d-4963-a79f-d7ca85a8d2cf | Address on File | Contingent | BTC: 0.00000006, NEO: 0.42676266 |
| b5340cce-4829-4d0a-aca3-fc2508d0dc29 | Address on File | Contingent | BCH: 0.0178, BTC: 0.00006948 |
| 18ebe93b-ef08-444c-86ba-05aa2b8f15bb | Address on File | Contingent | BTC: 0.00014084, USDT: 0.00000059 |
| 946266d6-410c-4a83-90d7-b618ff74eadb | Address on File | Contingent | DGB: 489.0516859, ETHW: 0.00000115 |
| 672653f9-dc36-4a0f-85d5-e6ac120093ee | Address on File | Contingent | DOGE: 53.88 |
| abfdca29-c5fd-49be-9096-fae27afffe5a | Address on File | Contingent | ADA: 10.67942436 |
| 075642ec-61c7-443e-992c-8615dc759212 | Address on File | Contingent | BTC: 0.0001396, MORE: 29.34902538 |
| cd74109d-70d1-4020-b018-e2d7fe70a4d9 | Address on File | Contingent | BCH: 0.03509537, BTC: 0.00000005 |
| f88cbd35-68ca-4f75-b933-7f9efb79ec8c | Address on File | Contingent | OMG: 4.53849066 |
| 4b76c192-1d5d-4297-bfc8-7f9639778441 | Address on File | Contingent | BTC: 0.00000062, LTC: 0.05 |
| a5b449d4-b5d5-454b-bbbe-1c1bbbff6b1a | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0000002, XLM: 43.6098748 |
| 1a21150f-8614-479d-8698-fa5da3f9ba97 | Address on File | Contingent | ADA: 2.16634861, ETH: 0.00167159, ETHW: 0.00769565 |
| 2d56f16e-0e89-4b10-b930-c8f64a755ae2 | Address on File | Contingent | SC: 1116.357874 |
| 903b1ade-389e-473c-9e28-40d4eba5930c | Address on File | Contingent | BTC: 0.00014061 |
| 122570fb-7a92-4aa8-88de-3dc2f08f8b31 | Address on File | Contingent | BTC: 0.000139, THC: 20 |
| 59857abb-b7ba-40a9-8388-9ee9dae2bfd5 | Address on File | Contingent | BTC: 0.00014058 |
| 2e21d489-df5d-4ac4-8715-a61945906081 | Address on File | Contingent | BCH: 0.00000838, BTC: 0.00000037, ETH: 0.00001353, ETHW: 0.00001353, NEO: 0.42208321 |
| 4cb09bc8-5db4-4fbd-969d-29a4f2b5433a | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00210174, ETHW: 0.00210174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f16afa4b-b43c-465e-9ef4-09ab6a8c5666 | Address on File | Contingent | BTC: 0.00000302, ETH: 0.00004359, ETHW: 0.00004359, NEO: 0.40805741 |
| d841f3d4-cd7d-44bb-bbf1-2a1ee60259b6 | Address on File | Contingent | XRP: 9.11009824 |
| 150f58c4-b67b-4941-924e-097a722cb79a | Address on File | Contingent | BCH: 0.00008411, XLM: 43.52082992 |
| 4cba354e-1d1b-4afc-907d-0ac5d93a9ec8 | Address on File | Contingent | BTC: 0.00000016, XVG: 2052.292263 |
| 584fe835-16ae-4ed3-874c-db10106d1907 | Address on File | Contingent | NXT: 1393.892952 |
| 83948073-119d-40f7-9b39-17a19c3e9c5e | Address on File | Contingent | XLM: 43.6020436 |
| a4dbb8a4-7029-4925-8208-3bf61e68d658 | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221, NEO: 0.42533394 |
| dea98093-f7e5-46f0-99df-27b763b454c5 | Address on File | Contingent | BTC: 0.00003115, GAME: 2.00064805, WAXP: 51.73189976 |
| bff544ed-db3a-43b6-aad9-a231aa93177b | Address on File | Contingent | BTC: 0.00014045, PAY: 0.0028011 |
| 7353b377-c6d9-4d38-9d34-7ac9fc7b826e | Address on File | Contingent | XLM: 43.59569439 |
| 2ed22fcb-8531-4340-af40-26b12427dc44 | Address on File | Contingent | BTC: 0.0001338, LBC: 20 |
| 3952cfa7-09f2-4ec4-88f4-52cf8a51367d | Address on File | Contingent | BTC: 0.00014042 |
| 597b7c84-e967-4632-bab0-ee2fb3c1af64 | Address on File | Contingent | BTC: 0.00014042 |
| cdb54089-52f8-4e38-a30b-19be04760cb7 | Address on File | Contingent | BTC: 0.00000032, LTC: 0.05 |
| 8026fad0-57d2-47eb-a172-eae666c210a8 | Address on File | Contingent | BTC: 0.00014041 |
| d8909a78-921b-4079-8236-247df4642369 | Address on File | Contingent | USDT: 3.88490602 |
| 56294b1c-ab54-4a8f-9087-55f2812b9198 | Address on File | Contingent | USDT: 3.8848964 |
| 573006a3-9d49-41e1-a3b7-fe59cc7ea61e | Address on File | Contingent | USDT: 3.88261182 |
| 4761c523-0717-48e2-ae35-5896e5ae0b39 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, XLM: 43.43985803 |
| fbad9677-b656-46b2-a5ad-2100967ccb05 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00012509, ETHW: 0.00012509, NEO: 0.3986377, USDT: 0.00012306 |
| 423c1af5-2885-4c72-8acc-de044fc6de6b | Address on File | Contingent | BTC: 0.00000003, NEO: 0.42514496 |
| 456bee68-eb6f-4a26-9b9f-69d8dc2dc691 | Address on File | Contingent | BTC: 0.00011211, EMC2: 84.65219625, USDT: 0.00370114 |
| bccb4a6b-ae59-4337-a094-568660198795 | Address on File | Contingent | BTC: 0.00014026 |
| ade05efd-adac-4e23-81d0-fe56af6b3dd5 | Address on File | Contingent | MYST: 0.36281643, PAY: 0.00417762, USDT: 3.78151331, WAVES: 0.00705858 |
| dc214fed-dd1a-430f-8ab2-ef71bee7af6b | Address on File | Contingent | BCH: 0.0000381, NEO: 0.03049507, OMG: 4, WACME: 5 |
| 0eb194f3-4da1-48b5-bf79-4aad60849643 | Address on File | Contingent | ETHW: 0.0000078, OMG: 4.52160254 |
| 377bf814-69b7-41f9-9438-1cd8ee21cdc8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00011545, NEO: 0.075 |
| 348f6bf2-fbf0-47bc-916b-77422033203f | Address on File | Contingent | BTC: 0.00014019 |
| 5e595919-803d-4b6d-87d0-ae527034f762 | Address on File | Contingent | BTC: 0.0000429, XVG: 1422.402151 |
| 7d4a48fb-6a45-4a57-b760-1300a5c94185 | Address on File | Contingent | BCH: 0.00426708, BTC: 0.00000014, ETH: 0.00003248, ETHW: 0.00003248, GRS: 0.12633966, WAVES: 2, XMY: 1.80074553 |
| 4ea3464a-8172-4d08-8b9b-330d9ca40af3 | Address on File | Contingent | BTC: 0.00013919, ETH: 0.00001298, ETHW: 0.00001298, NEO: 0.00003042, USDT: 0.00283092 |
| 3714fabc-7a71-4cc9-b765-c839b0ad0030 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00014012, ETH: 0.00000064, ETHW: 0.00000064 |
| 2866fa0b-ff03-4f9d-8130-9f7bef9f5544 | Address on File | Contingent | DOGE: 53.63055033 |
| ee27d634-2480-4557-8f16-0b1f98d768d1 | Address on File | Contingent | IGNIS: 777.9821271, USDT: 0.00350526 |
| d21ec72c-729d-4811-bcea-2d21654cee99 | Address on File | Contingent | BTC: 0.00000004, LSK: 4.49129507 |
| 2dd6ff54-87e6-4319-b4ae-dbda668845c0 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, SNT: 160.6620598, USDT: 0.00082149 |
| d34a0b74-88f3-40e1-84d7-4a97ddf8f33e | Address on File | Contingent | LTC: 0.05 |
| ec13450f-d308-47a0-bfc7-1d2b81a4b3d7 | Address on File | Contingent | BTC: 0.0000002, VTC: 33.70071462 |
| a60ae1c4-52e3-41e2-8364-668fe32ab849 | Address on File | Contingent | BTC: 0.0000001, OMG: 4.51306075 |
| cb49c866-a5fa-49e4-8bd3-a10289371ede | Address on File | Contingent | BTC: 0.00014002 |
| 1f1f359b-438f-4914-b2a4-6adc075bdc72 | Address on File | Contingent | GRS: 5.23447505, ZEN: 0.25630533 |
| 4c2352b4-b36b-4f1a-b665-5f291de9e5f5 | Address on File | Contingent | BTC: 0.00014 |
| cdae9d2f-365b-4c45-86ef-876fb8638359 | Address on File | Contingent | BTC: 0.00014 |
| eb208404-57c1-43c5-9b5d-cde545149ec6 | Address on File | Contingent | BTC: 0.00014 |
| 5be03b71-f0f0-459e-90c8-b0ddc52d44b0 | Address on File | Contingent | BTC: 0.00013999 |
| 3e23424d-3fb7-4318-b89f-857572fb31af | Address on File | Contingent | DOGE: 53.55763829 |
| 2897f76d-144a-45ff-bd4c-de78ee914f3a | Address on File | Contingent | LSK: 4.48763284 |
| 97955074-eda3-4487-a9c4-7e82874c7f9e | Address on File | Contingent | BCH: 0.0349 |
| e8f4288c-96b1-4480-923d-6c4385652779 | Address on File | Contingent | DOGE: 53.5406982 |
| e2b1c000-5e0a-4803-ae8e-0faf6f987d41 | Address on File | Contingent | BTC: 0.00013987 |
| 09a623a2-1f81-4907-ba0c-f749d912b8a0 | Address on File | Contingent | ETH: 0.00002677, ETHW: 0.00002677, USDT: 3.81931516 |
| 8dbad25c-9d49-468b-9b7c-d81768253b4b | Address on File | Contingent | BTC: 0.0001398 |
| e8ce22db-6127-44d7-bdcd-48afe2a3ca7f | Address on File | Contingent | BTC: 0.0001398 |
| 6bc8d1ac-f3bd-4957-aee1-c6f43924706e | Address on File | Contingent | BTC: 0.00006759, ETC: 0.10876591, LBC: 0.94088045, SC: 0.90472983 |
| 877339e9-5f3b-40b7-8a92-605cb5696ca6 | Address on File | Contingent | BTC: 0.0000065, USDT: 3.68748991 |
| 6c5bbd9e-784b-42ee-967f-26dfee190f28 | Address on File | Contingent | ETH: 0.00209192, ETHW: 0.00209192 |
| 7f30aabb-d7b6-4cab-a41f-8173592edaca | Address on File | Contingent | RDD: 9706.133144 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7ab0906-ce6f-42f5-b2d7-22b97f274ad8 | Address on File | Contingent | BTC: 0.00012809, USDT: 0.32241188 |
| 6ebf8d8b-8f9e-4c59-ab46-85e6d9f01be8 | Address on File | Contingent | BTC: 0.00000099, IGNIS: 45, PHORE: 21.99285978, USDT: 0.08595019 |
| 06edbbe6-a5e0-4b83-b864-e67d75a32ebc | Address on File | Contingent | BTC: 0.00000004, MANA: 0.00000903, POT: 1725.166609, THC: 431.2633878 |
| 05bc06de-4a6e-4dd6-965d-eb67562fcdf5 | Address on File | Contingent | BTC: 0.00013968 |
| 68b8ad6c-552b-404d-8eb1-4955f184f886 | Address on File | Contingent | BTC: 0.00000004, SC: 1108.333333 |
| 7fa07ba6-8bb4-4704-a24d-331f10b4c484 | Address on File | Contingent | BTC: 0.00000135, DOGE: 27.93, STMX: 442.6645716 |
| 08b1eec0-be6b-4456-ab44-1b139ba7c198 | Address on File | Contingent | ZEC: 0.11704267 |
| ab1ab724-8e90-45e9-95f1-399d810e30d2 | Address on File | Contingent | BTC: 0.00000002, BTC: 0.00000006, XEM: 123.1173165 |
| 51637bbf-0c4d-4aa9-ac60-a6890450d343 | Address on File | Contingent | BTC: 0.0000017, ETH: 0.00203374, ETHW: 0.00203374, USD: 0.09997522 |
| ebcf16cc-8106-4248-911e-15201ed123d0 | Address on File | Contingent | EXP: 10.28472812, IGNIS: 43, NXT: 525.0209825, THC: 985.2496763, USDT: 0.00064248 |
| 58855b3d-01bd-4719-b436-d401bc80b46 | Address on File | Contingent | XLM: 43.32880922 |
| f284beb6-23b9-4291-a522-a4402ecd8b33 | Address on File | Contingent | BTC: 0.00005109, EMC2: 266.8324722, USDT: 0.0035552 |
| 2f1e261c-ef3a-4065-b1de-d0d709f7a726 | Address on File | Contingent | BCH: 0.0022349, BTC: 0.0001314 |
| f15a7b68-a2d4-4152-9242-4cbb52842560 | Address on File | Contingent | BTC: 0.00013954 |
| a4c61e01-4b24-44e9-9672-568d1e2656d3 | Address on File | Contingent | BTC: 322.6112435, RDD: 7916.833043 |
| 4e2d0044-e588-4f4f-b1e2a-53f080296678 | Address on File | Contingent | BTC: 0.00011345, NEO: 0.07896039 |
| b5b34d4f-ef6a-40d5-a676-5e9b3f06935 | Address on File | Contingent | ETH: 0.00208776, ETHW: 0.00208776 |
| 2b641abf-3fb1-432f-b4eb-75195e9ac37 | Address on File | Contingent | BCH: 0.001389, BTC: 0.0001381 |
| 48c09b10-5447-4055-9ad2-630f590781fb | Address on File | Contingent | BTC: 0.00000002, DOGE: 52.61165206, EMC2: 5.82846238 |
| 20c89fd6-9fad-4ca5-8f49-ac911eb074bf | Address on File | Contingent | BTC: 0.00013933, USDT: 0.00277641 |
| acf1282b-5c0c-4d41-bf12-09d69d15154a | Address on File | Contingent | BCH: 0.00013887, BTC: 0.00013887 |
| 94d0f5f9-c3a9-4c38-9382-2929d18402e9 | Address on File | Contingent | NXT: 428, USDT: 1.14817085, ZEC: 0.04591133 |
| acc2c68-d18-4385-bd00-1b5d024c2f8 | Address on File | Contingent | BTC: 0.00013882, USDT: 0.01632304 |
| 6a13c065-8210-4f12-8808-6a08968890e | Address on File | Contingent | PTOY: 278.6164778 |
| c923ab29-4133-440c-bc82-e02106328f1b | Address on File | Contingent | BTC: 0.00000004, USDT: 3.71639369, WRC: 96.25569873 |
| 133a56f8-0f98-444a-ac61-58ab53b54c27a | Address on File | Contingent | BTC: 0.0001394 |
| a6f75fa7-b0c4-43a3-9103-7812362fede94 | Address on File | Contingent | ETH: 0.00206792, ETHW: 0.0198 |
| 742466b8-b85c-4206-b171-5e65b3a77ebf | Address on File | Contingent | BTC: 0.0000009, DCR: 0.153081, XWC: 66.27447733 |
| 3cf43ed8-ec77-44ce-8d55-a3c2ec08291d | Address on File | Contingent | AJA: 10.57113625 |
| 7bfdcaeb-3034-42ac-a4ba-90356e554621 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00028919, XRP: 9.01739109 |
| 82a8b0d0-5063-4c22-ac08-cd8698037aae | Address on File | Contingent | BCH: 0.00000388, XLM: 43.24509964 |
| 1763a633-431b-4ad1-8cf6-65de63ae8240 | Address on File | Contingent | DASH: 0.00018513, USDT: 3.847404 |
| d607caa2-be10-4e07-9c3a-21a98096d9ee8 | Address on File | Contingent | BTC: 0.00013932 |
| 417c1ae6-ff3a-4544-9682-8e3e9818112ef | Address on File | Contingent | IGNIS: 37.7444311, XLM: 30.98266428, XVG: 97.79411765 |
| 240668253-6ca7-4ee0-1d73c-70eeb6c19bd2 | Address on File | Contingent | ETH: 0.0020645, ETHW: 0.01891958 |
| 77c5953-cd2-4773-875c-5e7fa67f90a0e | Address on File | Contingent | BTC: 0.00000002, EMC: 440 |
| 43dc773f-568b-45b1-aa73-106ee37fb45c | Address on File | Contingent | BTC: 0.00000336, NEO: 0.41889179 |
| 188f88b-6114-490a-b81e-1ec8d5149b5e | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, USDT: 0.00626794, XRP: 9 |
| 2f86f663-a1c5-483a-942b-2a312795891d | Address on File | Contingent | BTC: 0.00013908, GBYTE: 0.00000004, STEEM: 0.00796249 |
| 68d53988-7c4f-4e20-a3dc-b248ba64e7a0 | Address on File | Contingent | DOGE: 53.24268573 |
| 5d2529ab-e0cb-43d7-8674-8468d4f471d61 | Address on File | Contingent | BTC: 0.0000016, ETH: 0.0000027, ETHW: 0.00000627, XRP: 9 |
| f3d271d3-dbf8-4eb3-b8a5-eec804f0f641 | Address on File | Contingent | BTC: 0.0001391 |
| c07d24f4-5df7-4e1b-972b-699024ebcf85 | Address on File | Contingent | IGNIS: 90, USDT: 3.40070702 |
| 7530083fe-318f-4002-a452-74935fccb3f0 | Address on File | Contingent | GLM: 17.79078793 |
| d77f513-489-404a-a7c6-a58f3625254a38 | Address on File | Contingent | SC: 1001.401688, ZEC: 0.01083496 |
| f7af51e1-a64f-44a8-87f3-7c73e9ec375efc | Address on File | Contingent | STRAX: 8.08038797 |
| 822060a6-aa62-4de3-8245-ffe47decde0 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000286, ETHW: 0.0000286, USDT: 0.04473581, XVG: 2000 |
| a36f7214-6d0f-4360-90a9-55d9c0c9a487 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.42127284, USDT: 0.00026004 |
| 5417514a-3589-402e-a885-55123db8a90a | Address on File | Contingent | BTC: 0.000139 |
| 5cdc56e6-8d4a-441f-9117-c7872bd0d01 | Address on File | Contingent | DCR: 0.2287669, KMD: 0.34878678, XVG: 9.81864 |
| 54ab61f-6f2d-476d-9e6a-f817e8938f57 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0461345, DOGE: 17, USDT: 0.66615736 |
| 0a6b20468-9fac-4394-b7b9-10b0c8d647f | No Address on File | Contingent | BTC: 6542276.118 |
| a57faf31-d834-4e22-abc8-863137150693 | Address on File | Contingent | OMG: 4.995, USDT: 0.03747851, XLM: 0.00000468 |
| b5e1d6a-720a-46a4-9b38-2b7fcddbda9d | Address on File | Contingent | SC: 1102.702419 |
| 0069fb6c-443d-42e8-5665-06ef0d1a0b26 | Address on File | Contingent | USDT: 3.84430552 |
| 3670f6ff-57a8-42f1-adab-58195a05 | Address on File | Contingent | BTC: 0.0001385, USDT: 0.00013835 |
| 8005e76b-ea29-4050-a22fe1b0c3c9081 | Address on File | Contingent | BTC: 0.00000002, SC: 1101.98486 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 20159632-89a4-4233-bd76-3c2cf197300c | Address on File | Contingent | BTC: 0.00012825, ONO: 0.00092648, PTOY: 13.61689282 |
| 6b64228b-7926-40c7-a68f-075b465d2283f | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00013882 |
| 25cef510-0aeb-4040-a85b-8dfa8de1b4aa | Address on File | Contingent | BTC: 0.00013879 |
| 0eccc6e5-5e15-4062-8e72-6cdeaeef688 | Address on File | Contingent | SYS: 31.82746391 |
| 85400911-8cbb-43fd-be8c-0a06ccc34 | Address on File | Contingent | ZEN: 0.48534 |
| 3b95d131-253f-421d-bbd1-1e60026b52be | Address on File | Contingent | BTC: 0.00000005, XRP: 8.99453716 |
| | | | BCH: 0.00000354, BTC: 0.00000054, NEO: 0.41838711, |
| 355029f-f78f-494e-9f14-f23a437e734b | Address on File | Contingent | PIVX: 0.00588789 |
| b7ce6f3-d919-439a-9458-219fc167168d | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00013859 |
| 59ff2215-8964-4cd7-a280-5a0e9f24fab6 | Address on File | Contingent | XLM: 43.0064584 |
| | | | ADA: 10.36772602, SRN: 0.37641768, TRX: 0.50539951, |
| 3aade2f5-7404-4e86-a0a6-09872261307e | Address on File | Contingent | XVG: 8.42328699 |
| e312aa09-49cc-413e-a3c6-9a6baf9f39c6 | Address on File | Contingent | BTC: 0.00013772, USDT: 0.00011846 |
| b88853f6-45df-4b4e-906f-90fa81f1cdf5 | Address on File | Contingent | NEO: 0.41975295 |
| 6d640495-a2f7-461c-a1b7-c05b62c5e23 | Address on File | Contingent | BCH: 0.0451526, BTC: 0.00000006, USDT: 0.00097383 |
| c5a831b0-f07d-4367-a58c-00a72c343291 | Address on File | Contingent | SC: 1099.015462 |
| aecb065d-6849-4a4c-894c-b97d3ceabaf9 | Address on File | Contingent | ADA: 10.50262283 |
| | | | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000005, |
| 5be7819a-9192-4223-9002-05d1e9fdebe8 | Address on File | Contingent | ZEC: 0.00073341 |
| eb9ba4eb-280f-414a-968a-db5ed8f76dca | Address on File | Contingent | BTC: 0.00013772, USDT: 0.01953303 |
| 953ccb62-dda9-44df-7fedb2d07a4a | Address on File | Contingent | BTC: 0.00013842 |
| 18377565-3ee6-4c3e-b67f-4f038aaa6cab | Address on File | Contingent | NEO: 0.41954992 |
| 576b0f11a-022a-41f4-a98f-fe02ad | Address on File | Contingent | BTC: 0.00013841 |
| 6dfbaa0b-c8cc-4ada-8b20-b82d0fa5806 | Address on File | Contingent | USDT: 0.27490904, XLM: 36.86956526 |
| 48ff4252-544c-4a80-80e5-91e46d1b20 | Address on File | Contingent | BCH: 0.00000364, BTC: 0.00000388, ETH: 0.00002957 |
| 990de33b-d8d1-4f04-b88e-f0a0c6b5d5 | Address on File | Contingent | DOGE: 51.07531417, USDT: 0.16517157, XLM: 0.71410631 |
| e971f963-cd0c-4160-acb2-16dab38cd704 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, XLM: 42.77700117 |
| 5c3314fb-7dc7-4dd5-af7e-c0b75a3ec99e | Address on File | Contingent | BTC: 0.00000037, NEO: 0.17491274 |
| 2ded266e-2d98-4a4f-8e35-a5a9b9a06 | Address on File | Contingent | BTC: 0.00013807 |
| ee61d11c-5a45-4665-b631-cb43c87 | Address on File | Contingent | NEO: 0.00025724, USDT: 3.26958659 |
| | | | ETH: 0.00000003, ETHW: 0.00000003, |
| 20841f6c-061d-44c-8ce7-7e7ce3ac4354 | Address on File | Contingent | SC: 0.00031738 |
| | | | BTC: 0.00000026, NEO: 0.41695533, USDT: 0.04491603 |
| 08fd5-a6c8-4e5c-9c58-43e81a1f91 | Address on File | Contingent | BCH: 0.03441841 |
| | | | USDT: 0.00234202, XLM: 42.801443 |
| | | | BTC: 0.00013791, ETH: 0.82905323 |
| | | | BCH: 0.00032756, DOGE: 0.57115316, LTC: 0.00000 |
| | | | BTC: 0.00000018, ETC: 0.00872412 |
| | | | BTC: 0.00000002, NEO: 0.41700049 |
| | | | BTC: 0.00004170, DOGE: 0.1 |
| | | | BTC: 0.00013786 |
| | | | BTC: 0.00000004, BTS: 445.2159018 |
| | | | BTC: 0.00000009, XLM: 42.77866137 |
| | | | BTC: 0.00000003, XLM: 42.71699 |
| | | | BTC: 0.00013779 |
| | | | XTL: 3.86260915 |
| | | | BCH: 0.0000004, ETH: 0.00000009, ETHW: 0.00000006, |
| | | | TRX: 55.63730045 |
| | | | BTC: 0.00013774 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 14b58e02-3119-478e-b8e1-6356838cd7d8 | Address on File | Contingent | BCH: 0.0028004, DOGE: 40, RDD: 650.6666667, SC: 100 |
| 5a5af5a5-8759-4153-b2dc-60e2f12f04aef8 | Address on File | Contingent | BTC: 0.00000009 |
| e8655af0-d057-49db-b73e-aacd30aba2c | Address on File | Contingent | BTC: 0.00000002, DGB: 478.0042867 |
| c17f87ac-298b-4602-a7bc-e12db00e902 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00000004 |
| | | | GAME: 0.04, GRS: 0.1, MONA: 0.06737757, OK: 0.1, PIVX: |
| d3e3e4f5-368a-4fe3-805c-32364330e905 | Address on File | Contingent | 0.462961, SNT: 150, XVG: 15.201371 |
| 2fc59177-1dc4-40ce-9d79-a791fc221ee | Address on File | Contingent | BTC: 0.00013766 |
| 34e80b3a-ddf6-4351-aacc-ba2fb6ec0c7e | Address on File | Contingent | USDT: 3.86187883 |
| 3bf79435-984a-4c8d-8c47-4fde23ade7e | Address on File | Contingent | LSK: 0.01, PPC: 0.02, USDT: 3.79226553 |
| aa10c53b-cd65-4e1c-b1fe-ab0c4d07 | Address on File | Contingent | USDT: 0.2285147, UBQ: 2.2287299 |
| 3cbd23bf-a297-4807-8532-780407a7a5fc | Address on File | Contingent | BTC: 0.0000003, GLM: 4, NEO: 0.176450c, |
| 3ccbd72e-5a0f-4f64-9bf6-5bfa4f573d5 | Address on File | Contingent | NXT: 1365.409131 |
| 9150f83b-1741-40cd-96cia-a2d6fe5ace | Address on File | Contingent | STRAX: 8 |
| 1744e09a-9e64-4c41-af8f-d70fa09fdec2 | Address on File | Contingent | ETH: 0.00000174, ETH: 0.00000256, ETHW: 0.00000002 |
| 66702603-3119-4a00-9bdf-c04fa8521a85 | Address on File | Contingent | BTC: 0.00013757 |
| fe0f2dce-6e0c-48d3-a4c5-0b4e0e70e56 | Address on File | Contingent | BTC: 0.00013758, USDT: 0.23692738 |
| f5e3ae57-3c0c-49aa-bb8a-930ee58 | Address on File | Contingent | ADA: 0.22768762, BTC: 0.00013 |
| 6b91c6a2-22ef-465b-81a3-a7dded4 | Address on File | Contingent | USDT: 0.2287297, UBQ |
| 71ce0c18-f1fa-4f71-b0dd4f65f5953 | Address on File | Contingent | ETHW: 0.00000416, BCH: 121.229853 |
| | | | ADA: 10.81b6f768, BCH: 0.00000005, IGNIS: 20, SIGNA: 50, USDT: |
| 0f7b4e7b-1341-4b96-8a2f-cb1d532d6e29 | Address on File | Contingent | 0.00001702 |
| fcf8bf7f-ad67-4a25-b756-a0525eb62d | Address on File | Contingent | ENG: 1231.709003 |
| 48d0648f-839a-4c7a-8bdb-d7534334397 | Address on File | Contingent | BCH: 0.00013694, BTC: 0.00013684 |
| fdae1bd3-91a5-44a2-8b2f-c93bd6b53 | Address on File | Contingent | BTC: 0.00000002, XLM: 42.654993 |
| 9ae78387-2f0a-4dfc-8c20-13d2d74a | Address on File | Contingent | PIVX: 17.34360042 |
| 3631383-a335-4da2-a0f3-55dffd88 | Address on File | Contingent | LTC: 0.03 |
| 42e09b06-8a73-47a4-a415-97adc2a7 | Address on File | Contingent | BTC: 0.00000009, XLM: 42.6565 |
| a1d1137c-9090-4c6b-a9d8-08e6c6e | Address on File | Contingent | BTC: 0.00012, LTC: 0.04647491 |
| | | | BCH: 0.00000002, DGB: 0.00000003, LTC: 0.04761161 |
| 515b5169-3715-4a50-95f8-db9e30 | Address on File | Contingent | BTC: 0.00012 |
| 96b6f4e9b-7f1e-40a9-95cb-9d3f | Address on File | Contingent | STRAX: 0.29 |
| 61322d73-5c9d-4537-84e0-cb80c | Address on File | Contingent | BTC: 0.00013797 |
| | | | BTC: 0.00013727 |
| | | | ETH: 0.00000003 |
| | | | BTC: 0.00013702, USDT: 0.00000248 |
| | | | USDT: 3.856428 |
| | | | BTC: 0.00000002, ETH: 0.000000 |
| | | | BCH: 0.00000009, USDT: 3.7569 |
| | | | LTC: 0.04703156 |
| | | | BTC: 0.00000002, GLM: 13.746864688, STRAX: 1.29 |
| | | | LTC: 1.50024, WACME: 0.01913 |
| | | | BTC: 0.00000079 |
| | | | USDT: 3.8528 |
| | | | BTC: 0.00013615, PAY: 1.978841 |
| | | | XLM: 0.00003 |
| | | | BCH: 0.00000008 |
| | | | BTC: 0.00013627 |
| | | | BTC: 0.0001 |
| | | | BTC: 0.0001 |
| | | | USDT |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a4d2c5-05cc-4781-818a-ee47fc04d9de1 | Address on File | Contingent | ETH: 0.00006883, ETHW: 0.00006883, NEO: 0.37077587, USDT: 0.2785722 |
| 74657116-3674-45c5-4665-6917c42e6bb | Address on File | Contingent | BTC: 0.00000005, ETHW: 0.0020595 |
| d6d24c30-36b2-4bd4-8cb3-8919707e3bda | Address on File | Contingent | BTC: 0.00013696 |
| e4205b0d-a6c0-44f8-a4d2-b52a5e43c | Address on File | Contingent | LTC: 0.048675 |
| 6c94c6c24-4f28-4482-bbd2-d83d7bdc0 | Address on File | Contingent | BTC: 0.00013682 |
| dfc22e82-4cb3-43ee-a2c1-de7d8af | Address on File | Contingent | BTC: 0.00000021, XEM: 110, ZEC: 0.01003617 |
| 762bfbae-2deb-42e7-b02d-a7b4 | Address on File | Contingent | BTC: 0.00013655 |
| 1aef8a0b-1c69-42fe-b6d7-7ec6d | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00013267 |
| 8069c60d-0ed3-4c57-a8b1-369f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000003 |
| d70c-109-508bc4-b1a1-adf5-8fec7ffe70c | Address on File | Contingent | BTC: 0.00000303 |
| 17aa4b54-47e3-4dd0-a80f-47602 | Address on File | Contingent | BTC: 0.00000083, THC: 1.44477555, USDT: 13.47755684 |
| be77cb16-4d65-4e4a-a70c-301b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00000004 |
| f1715d0c-4cb6-4af2-8869-367 | Address on File | Contingent | BTC: 0.00000002, GRS: 7.74647755, MAID: 13.47755684 |
| 44e3d9e6-4ac6-41da-a5af-f1de1 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.04286369, XRP: 7.43541349 |
| c3b5fda0-ff5c-43b3-b06c-bfb | Address on File | Contingent | BTC: 0.00013646 |
| e11a7df7-f3f1-450f-b1b4-5c | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, USDT: 4.02359063 |
| 92cc-a5d2-421d-b36e-6b96e | Address on File | Contingent | BTC: 0.00000008 |
| 04a50cd1-c087-4cae-a345b7-8 | Address on File | Contingent | NXS: 9.21275 |
| 69f21b83-4d5c-4fa9-b39b8 | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108, USDT: 0.24947 |
| | | | ETH: 0.00000092, ETHW: 0.00000003 |
| | | | BCH: 0.00000047, DASH: 0.94, USDT: 3.78311843 |
| | | | USDT: 3.81835703 |
| | | | XVG: 3.55690529 |
| | | | USDT: 3.8136 |
| | | | BTC: 0.00000003 |
| | | | NEO: 0.40937936 |
| | | | BTC: 0.00013528 |
| | | | ETH: 0.00000003 |
| | | | USDT: 3.806 |
| | | | BTC: 0.00013549 |
| | | | BTC: 0.00013561 |
| | | | BTC: 0.00013549 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78458cea-d91f-4387-92f4-f9da9e224c64 | Address on File | Contingent | BTC: 0.00003187, NMR: 0.21214284 |
| 2da08498-914c-448b-ad85-874c99c3ea55 | Address on File | Contingent | BTC: 0.00000002, SNT: 156.0786884 |
| b0c81b76-820c-4a80-be87-e17592ff0199 | Address on File | Contingent | ADA: 0.22773215, NEO: 0.35875324, USDT: 0.40396574 |
| 563f92e4-44ff-4577-bb26-a263008dad23 | Address on File | Contingent | GAME: 290.1664827 |
| fcf156ce-c6bf-4ece-9039-4080ea99d1b5 | Address on File | Contingent | BTC: 0.00000015, PAY: 25.18624564, SC: 1000.9 |
| 5ac48e97-a52f-480d-848b-5579ee6663eb | Address on File | Contingent | ZEC: 0.11389466 |
| ff6ca933-4417-4797-a2f1-57475ead7fd9 | Address on File | Contingent | BTC: 0.00013589 |
| 06afb8b0-fa22-4a56-a66f-df7b905ad55f | Address on File | Contingent | NEO: 0.41157529, USDT: 0.00282315 |
| 2e2805b4-0387-4a42-b846-5ef440b15569 | Address on File | Contingent | MONA: 9.134106, USDT: 0.00068282 |
| 91ba796c-45a6-4901-a1a7-be7287732649 | Address on File | Contingent | DOGE: 41.04140376, XLM: 8.87510164 |
| 9562aa5f-47e5-4fa1-b20b-ae94a0b0a6e7 | Address on File | Contingent | BTC: 0.00013583 |
| 6271f2ff-4fd8-4b8a-a6d4-267bde3c503d | Address on File | Contingent | BTC: 0.00000011, EXP: 1.01469617, SC: 1055.071646, XMY: 1823.837773 |
| 12bb6568-7df3-4933-9647-3f5fedb3c9c7 | Address on File | Contingent | SC: 1077.874082 |
| 18f3d48f-2e76-42f7-bf49-df92cac3c686 | Address on File | Contingent | DOGE: 51.96 |
| 573d21d1-e570-4040-ba66-4796792ba497 | Address on File | Contingent | BTC: 0.00000146, NEO: 0.21365762, USDT: 0.11990599, ZEC: 0.04986377 |
| 692df821-1b4e-4758-9fe6-28a6806543d1 | Address on File | Contingent | BCH: 0.00013521, BTC: 0.00013521 |
| 769a9c8d-5802-4615-b50e-5414a2cb2c0e | Address on File | Contingent | ADA: 10.29819223 |
| fc2744d1-a408-4ce9-828f-03583f955ffa | Address on File | Contingent | BTC: 0.0001352, USDT: 0.01509817 |
| 8f7d5a10-54c4-477e-b604-002ec7ffbc0b | Address on File | Contingent | BTC: 0.0001357 |
| 3e4b23bb-b964-4417-ae17-8e390c16c94b | Address on File | Contingent | BTC: 0.00013569 |
| f45e6fa1-65ba-4e09-a29c-a2072f65b1d6 | Address on File | Contingent | DCR: 0.22995736 |
| ca0d89fc-08d6-45ab-be1a-b80a75b1475c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0020302, ETHW: 0.0020302 |
| 99aeee95-5c1b-48e6-8a4e-23983e96aa92 | Address on File | Contingent | NEO: 0.41116302 |
| 8b3a7408-131d-4d11-b1d8-c0780ee8489e | Address on File | Contingent | TRX: 55 |
| fe608835-6a51-432b-8a2a-3e9da0134d16 | Address on File | Contingent | BTC: 0.00002447, EMC2: 335.6030641 |
| 3c67d884-e25e-4cb9-93d6-ee47ecaf1876 | Address on File | Contingent | BTC: 0.00013559 |
| 3ae47e45-a9f0-43dc-908a-fc305b12e9a3 | Address on File | Contingent | LTC: 0.04839128 |
| 4aef0696-490b-4643-a6e3-141d38612ad4 | Address on File | Contingent | MONA: 0.10025814, USDT: 3.7101865 |
| ca9b660d-5e5f-4487-8ff6-bb8d54464655 | Address on File | Contingent | BCH: 0.00010533, BTC: 0.00010533, DOGE: 11.39599995 |
| 5223fe06-50df-4983-bcfe-a69550fca735 | Address on File | Contingent | BTC: 0.00000003, DGB: 470.5448276 |
| b5982389-3c17-4adb-a006-cb9331aae64c | Address on File | Contingent | BTC: 0.00000001, LTC: 0.04836477 |
| b013dcbd-5cf6-4abf-b0a1-cb1b873b43e4 | Address on File | Contingent | BTC: 0.00013551 |
| a8d33222-3af9-43c0-b88a-89b047070dd2 | Address on File | Contingent | OMG: 2.06104073, XRP: 4.64044611 |
| 1f92241f-0396-41b0-b645-53ed7f048f7c | Address on File | Contingent | BTC: 0.00000075, USDT: 3.3193098, XRP: 0.95681707 |
| ca3ff8d3-93b7-4084-b85a-7d1820d739db | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, XRP: 8.77385874 |
| 1a99e06d-c8d3-488d-a35e-5258fc3137af | Address on File | Contingent | BCH: 0.00000338, BTC: 0.000001, USDT: 3.71979598 |
| 5be7a701-abeb-49c9-92c1-c474db8e5fda | Address on File | Contingent | DOGE: 51.82903396 |
| 9651960e-621c-419c-a071-ee14a6c15b77 | Address on File | Contingent | BTC: 0.0000845, UBQ: 58 |
| 566a27e7-84e7-4818-bc6c-32de5ef88237 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.40905906 |
| 0fa0df59-5240-43ae-8dfd-f258651c7af7 | Address on File | Contingent | BTC: 0.00013471, USDT: 0.01960806 |
| b2862470-1e8f-476d-8cd0-a70706627ce3 | Address on File | Contingent | DOGE: 40, LTC: 0.01102279 |
| 4e67ed3e-8c4e-4c3c-b768-7ab897a340ba | Address on File | Contingent | BTC: 0.00000343, NEO: 0.04444587, USDT: 0.68426133, XRP: 6 |
| ea9be2d1-f82e-458f-8b55-b734ad30615e | Address on File | Contingent | STORJ: 12.21339152 |
| e8995256-46b7-4591-87d7-d714e261e932 | Address on File | Contingent | BCH: 0.033748 |
| bd54b795-f6e1-4d67-a64f-00c4fa0970d3 | Address on File | Contingent | POT: 650, USDT: 0.00157284, VTC: 23 |
| e60aa947-7637-4c0d-ba68-9ccd905b3b8d | Address on File | Contingent | BTC: 0.00000012, XVG: 1976.033233 |
| a386f88d-0b93-42de-8f60-bc80d6d52d27 | Address on File | Contingent | BTC: 0.00013521 |
| 2c419431-853d-4060-8144-63433a9719fb | Address on File | Contingent | MEME: 65.2082355 |
| ef34bb71-baf4-46c6-bce3-b38288fb7071 | Address on File | Contingent | BTC: 0.00000002, NXT: 1324.698357, USDT: 0.0457426 |
| ed225996-87fe-47a7-ad41-0f7e6b91fe49 | Address on File | Contingent | BCH: 0.00013464, BTC: 0.00013464 |
| b0e83e0a-5fb5-45b9-8d4b-dbb8b036c755 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SYS: 31.0027479 |
| 315d87e0-4721-4e02-828f-d9f89812ecf3 | Address on File | Contingent | BTC: 0.00000003, RDD: 9385.577864 |
| 2b1b64ee-3ec1-4ae3-9c51-dded66c19b12 | Address on File | Contingent | LTC: 0.04823876 |
| 118be86a-1c9a-49b0-8007-53ca17d6c674 | Address on File | Contingent | DOGE: 51.71738954 |
| 91f45fd1-f90c-4754-b9eb-6aa75285db18 | Address on File | Contingent | USDT: 0.05032977, XVG: 1949.525496 |
| 896df0b6-7c3e-4f21-b25b-8abe2076014d | Address on File | Contingent | ETH: 0.00033866, ETHW: 0.00033866, NEO: 0.34100802 |
| 24244f84-8b48-4c5b-bef5-d106846eb567 | Address on File | Contingent | BCH: 0.00061509, LBC: 400, XEM: 0.14700193 |
| 806925bc-67e8-42a2-8ecd-bece74a65366 | Address on File | Contingent | ETC: 0.20474235 |
| b7e3ff8b-e591-4da8-8325-1eb5fa6f63fc | Address on File | Contingent | BTC: 0.0000009, DOGE: 50.07999995, LSK: 0.1, USDT: 0.00530642 |
| d2766dfa-43d7-4b4c-9967-3b576e4ae198 | Address on File | Contingent | BCH: 0.000233, ETC: 0.20330047 |
| bd7c45c3-9d8a-4c62-b7f0-4545579d0468 | Address on File | Contingent | XRP: 8.75363549 |
| 94a90822-8bc3-4542-a995-8e6fc8f4720b | Address on File | Contingent | BCH: 0.00013451, BTC: 0.00013451 |
| e1d40fb6-afd0-4955-adc5-8a6f6688264e | Address on File | Contingent | SNT: 155 |
| 4111ed09-7079-49df-9479-1bdd5057e1d3 | Address on File | Contingent | DOGE: 51.65374 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8954c0ac-9489-441d-96a4-2dcaed13e40c | Address on File | Contingent | BCH: 0.00000033, IGNIS: 750 |
| 936fa374-2935-4a2e-8c23-873dfdffe9de | Address on File | Contingent | BTC: 0.00013497 |
| c7347624-4346-4c06-8967-7c586ce3fb38 | Address on File | Contingent | USDT: 3.73439216 |
| 07d4ce4b-6246-4704-8db6-0a7f233676cb | Address on File | Contingent | BTC: 0.0000001, LTC: 0.01, XVG: 1561.831879 |
| 313cdeae-327f-4578-a5e9-681c2ef2210e | Address on File | Contingent | BTC: 0.00013488, USDT: 0.00078726 |
| 9a693666-e188-48f5-a9fe-c3473c82cdbf | Address on File | Contingent | XVG: 1972.501563 |
| bc658845-f2d0-43cd-b079-c16ff9deae50 | Address on File | Contingent | EMC2: 0.04389491, ETH: 0.002, ETHW: 0.002, NMR: 0.00000096, POWR: 0.2184242, XRP: 0.000012 |
| 67ecc46b-15aa-40e5-9ad8-0c1af6e2c68a | Address on File | Contingent | BTC: 0.00001145, XRP: 8 |
| b4885ddd-3683-4565-a96e-dcfbd0b763a3 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00197133, ETHW: 0.00197133, USDT: 0.08346706 |
| 82560f90-d553-45e0-84e5-9f2b79c8407b | Address on File | Contingent | BTC: 0.00000008, PINK: 854.6085727, RDD: 3000, SIGNA: 2234.903721 |
| de76e8a7-10d1-4f41-b25d-1d734597ad94 | Address on File | Contingent | BTC: 0.00013484 |
| 890acc3b-eeb8-4e82-a286-6cf4aaa8a687 | Address on File | Contingent | BTC: 0.00000104, STRAX: 7.77929667 |
| d09013c3-c4cb-4f8c-85ac-f6445f3ae38f | Address on File | Contingent | MYST: 15.60647524 |
| 5a61137b-37bb-4fec-83de-fdbb1c44804e | Address on File | Contingent | BTC: 0.00000003, SC: 1069.875 |
| 50ed6e62-9c2f-47ab-8245-c9fa732d4b92 | Address on File | Contingent | BTC: 0.00013481 |
| 9fa7e9ce-8bdc-42c2-b89c-024210691e91 | Address on File | Contingent | ARDR: 47.55763825, BAT: 0.00000001, BCH: 0.00000001, BNT: 0.00000001, BTC: 0.00000002, DCR: 0.00000001, DGB: 0.00000001, GAME: 0.00000001, OMG: 0.00000001, RLC: 0.00000001, SC: 0.00000001, SNT: 0.00000001, SYS: 0.00000001, USDT: 0.00647388, VRC: 0.00045238, XLM: 0.00000001, XMY: 0.00000001, XVG: 0.00000001, ZEN: 0.00000001 |
| a2fc6a33-c70c-4417-8ea3-807970a1c98a | Address on File | Contingent | USDT: 3.73013502 |
| 2701f6e5-adb4-4e1d-981b-125e69445e55 | Address on File | Contingent | ARK: 13.37360521 |
| 19c46d1a-af96-4d2a-ae69-f8fd49b97242 | Address on File | Contingent | ZEN: 0.46974695 |
| fb262596-a0ab-4db4-94cc-08d32c64457b | Address on File | Contingent | DGB: 9.41693451, ETC: 0.20015348 |
| c097c4ef-08bf-48e8-9d9b-78204eb2cb8e | Address on File | Contingent | BTC: 0.00000034, POT: 100, RDD: 950, SC: 900, XRP: 0.08 |
| 87bed4f6-66f9-4b80-a5f1-05941b4ea9e1 | Address on File | Contingent | BCH: 0.00013389, BTC: 0.00013389, USDT: 0.00909103 |
| 6244a4a9-e51a-42fc-b951-1196e19df546 | Address on File | Contingent | BTC: 0.00013474 |
| 55482abc-06e7-4177-b639-00c2bb34fb91 | Address on File | Contingent | BTC: 0.0000001, XVG: 1968.494481 |
| b913b27b-2b22-42b1-8708-ff77fbfd2e07 | Address on File | Contingent | ZEN: 0.46953343 |
| c06ec2b3-f051-4118-be65-0503b5d7fa30 | Address on File | Contingent | ZEC: 0.1129 |
| 2b8cea71-4748-4c7a-ab85-088f7a08f360 | Address on File | Contingent | BTC: 0.00013215, FIRO: 0.04017666 |
| 0799b596-f469-4b1c-91b8-9b9694c6256d | Address on File | Contingent | ETC: 0.2041216 |
| c2b7f92f-7a0e-4369-99b4-277d27926f20 | Address on File | Contingent | BTC: 0.00000013, FIRO: 0.07643997, USDT: 0.01401779, XVG: 1888.986965 |
| c1d1bc34-58cd-4071-95b4-01488b1457f9 | Address on File | Contingent | BTC: 0.00000013, XVG: 1967 |
| e8e0635e-160e-43b4-87c7-898f7be4eb67 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.20395344, ETH: 0.0000004, ETHW: 0.0000004 |
| 1f7d23a2-2753-49a3-8280-ab8e71b28ca9 | Address on File | Contingent | BTC: 0.00012662, ETH: 0.0000007, ETHW: 0.0000007, NEO: 0.02402 |
| 65b9957b-7db2-474c-a365-a446b3c49e76 | Address on File | Contingent | BTC: 0.00013454 |
| 8d0893da-ae61-4ad0-9cab-46d6fef1319d | Address on File | Contingent | BTC: 0.00000004, EXP: 0.75502801, USDT: 0.00094279, XEM: 77.04724103, XLM: 2.06779766, ZEC: 0.0338108 |
| cdd5aa0a-eaee-4917-8b33-41e394694073 | Address on File | Contingent | DOGE: 49, LTC: 0.00230456 |
| 5d4f92f6-ea1e-41c6-984c-6e486118c22a | Address on File | Contingent | BTC: 0.00000822, ETH: 0.00000059, ETHW: 0.00000059, XRP: 8.1799275 |
| 7506506c-7bfa-444b-b52b-ce03c83a1e84 | Address on File | Contingent | BTC: 0.00013444, USDT: 0.00045914 |
| 4ea096ac-3542-4363-baa5-2091603b1550 | Address on File | Contingent | BTC: 0.00013445 |
| 53526119-44e5-404f-9722-2f440bbe1587 | Address on File | Contingent | BTC: 0.00013443 |
| de97db20-d3e4-4732-9439-73ad220863b4 | Address on File | Contingent | BCH: 0.03353 |
| 902b0b62-2106-49d2-9f14-202c92e42426 | Address on File | Contingent | BTC: 0.00000002, SYS: 30.83051925 |
| bb59efc6-bd3c-456c-b86a-3e5b1d943bec | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000715, ETHW: 0.00000715, PAY: 347.6427208 |
| 3b47ccfd-bb36-46da-9448-4f3d4ea7050d | Address on File | Contingent | BAT: 17.40114654, BTC: 0.00000012, ETH: 0.00000318, ETHW: 0.00000318, USDT: 0.0024153 |
| 134761ec-0440-4664-9516-327d981ebc2f | Address on File | Contingent | BTC: 0.00000002, SC: 1066.621763 |
| 978af87b-0179-488b-937e-c60d2108ca40 | Address on File | Contingent | LTC: 0.04796419 |
| 3212a32e-94a1-4af5-90b4-feb562ded27e | Address on File | Contingent | ADA: 10.11354675, ETHW: 0.01460532 |
| ac245e47-1a0c-4466-bf9a-ea305ce1ad04 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00201147, ETHW: 0.00201147 |
| 9abb7f61-08a7-45f8-a291-7ab758193eaf | Address on File | Contingent | BTC: 0.00000084, NEO: 0.40481158 |
| c12adf83-e8a1-4e7d-8db9-935a9f294e58 | Address on File | Contingent | BTC: 0.00000526, NEO: 0.39132241 |
| 275dd14a-b659-4b6c-9317-161c16d78ad0 | Address on File | Contingent | BTC: 0.00002778, XRP: 6.90784875 |
| 67baa22c-2ffa-41b5-8baf-602c225d2eeb | Address on File | Contingent | SC: 1066.36449 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55a9ae39-eebd-4850-8213-8a03b9f94cbd | Address on File | Contingent | BTC: 0.00013429 |
| 61fa1141-e6d8-40b4-8dab-ab908dac1921 | Address on File | Contingent | USD: 0.00176417, USDT: 3.71402667 |
| 89738cd5-ed52-4129-a539-1ca1c78e1735 | Address on File | Contingent | PART: 4.85856186, RDD: 1871.76695 |
| c065760c-8e11-4060-bbfd-25d16b4ae97c | Address on File | Contingent | BTC: 0.00013427 |
| 84965753-361c-41e3-96a6-dfa8a04cc3a5 | Address on File | Contingent | XLM: 41.67473187 |
| 0729e4dc-1e31-4607-9479-6abff3846447 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, KMD: 2.15939153, NXS: 2.06389481, SC: 842.4221663 |
| 424e413c-efb5-441c-b58c-90d71755316b | Address on File | Contingent | USDT: 3.71380744 |
| 8d100f59-4941-45b7-9ddd-cd049ae0fe8f | Address on File | Contingent | SC: 1065.285122 |
| 90dd65d3-29ab-4ede-ad2f-03a8129c784e | Address on File | Contingent | DOGE: 51.35287737 |
| 452f1c16-d876-483b-a1b3-fedd5f4a80a7 | Address on File | Contingent | BTC: 0.0000954, XVG: 567.0774784 |
| 2ab2bc52-c87f-4408-a77e-f2fb1b2ee359 | Address on File | Contingent | BTC: 0.00013417 |
| f2eb38eb-3dfb-46e6-be66-b86471d2f4b1 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000745, ETH: 0.000001, ETHW: 0.000001, FIRO: 2 |
| 6c3be792-0c6a-49b0-b343-586810524acc | Address on File | Contingent | BTC: 0.00000005, NEO: 0.40631885 |
| acda3562-5794-4746-9f0c-d5e8cfe6b0a9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, NEO: 0.40637651 |
| 49635d96-5c92-4478-b85f-4fb5933ab3dc | Address on File | Contingent | BTC: 0.00000002, ETC: 0.20318243 |
| 46050a86-576c-4d2b-a33a-68def031135b | Address on File | Contingent | LTC: 0.047853 |
| 7367f6b3-0c4f-41f1-b499-c527a3fc26c1 | Address on File | Contingent | DOGE: 51.30682395 |
| ecc1a4ce-cfa9-4e29-9ece-022a937c6f9f | Address on File | Contingent | BTC: 0.00000007, RDD: 5280.882353, SIGNA: 1463.032946 |
| acb96082-67ac-4755-a74c-1462d8d0bda9 | Address on File | Contingent | BTC: 0.00013403 |
| 05a9e5df-3a43-4558-b012-9686ba3b7450 | Address on File | Contingent | BTC: 0.00000002, SC: 1063.626404 |
| fef7524a-4e58-4b4d-9a09-a3cd1e2f8aa0 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 350.7984109, NXT: 701.5968217, USDT: 0.00051318 |
| a81b1888-d2fb-4707-949c-7526f68f3276 | Address on File | Contingent | BTC: 0.00000171, NEO: 0.40100337 |
| dba8de55-621e-4c11-b920-f571fb3d326d | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000002, XRP: 8.68297296 |
| e3c5a0a9-fe66-4497-92b3-7ba77279780b | Address on File | Contingent | BTC: 0.00000003, SC: 1044.911115, USDT: 0.06262821 |
| bc11aa58-8312-480c-b5d6-9680f1d42db3 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.002, ETHW: 0.002 |
| b40a836d-e638-4382-bdfc-64df4c304d25 | Address on File | Contingent | GRS: 0.21804523, LBC: 396.0448102 |
| 829366f4-04e3-4826-aadd-01dff2042b08 | Address on File | Contingent | BCH: 0.00004952, BTC: 0.0001337 |
| 86c59058-4c81-466a-8eda-33c93a06ed99 | Address on File | Contingent | ETH: 0.002, ETHW: 0.002, USDT: 0.00702558 |
| d205e665-610b-4afb-a24a-4d2f54759a4f | Address on File | Contingent | BTC: 0.00013378, ETH: 0.00000046, ETHW: 0.00000046 |
| 511a8dff-dee2-4e0b-b9ae-e9f66bd0e2a2 | Address on File | Contingent | BTC: 0.00000023, EMC2: 403.3155611 |
| e8e8a6ba-9d02-415a-82f9-b0ed858f091a | Address on File | Contingent | ETH: 0.0016321, ETHW: 0.0016321, NEO: 0.075 |
| cfe565c4-4647-4c85-a576-3d84b4078a9b | Address on File | Contingent | BTC: 0.00000002, XRP: 8.66972477 |
| 74e001f9-55b4-44dd-a599-941d12b64dea | Address on File | Contingent | BTC: 0.00000004, SC: 915.4285393, XVG: 269 |
| 5769a484-8054-4c44-b406-c1d3650d90a5 | Address on File | Contingent | USDT: 3.70115716 |
| f755f967-d75a-48e7-bdb6-a3bcf75621d3 | Address on File | Contingent | BLK: 20, LTC: 0.04487537 |
| 9e741a08-db06-4129-a878-a0f2ba501f89 | Address on File | Contingent | BCH: 0.03334993 |
| 5fece308-44a8-43e8-b69f-0a53fbdaff8e | Address on File | Contingent | ETH: 0.0000023, ETHW: 0.0000023, TRX: 54.10144179, USDT: 0.00407762 |
| 8621b4a5-11f9-45e4-afd5-9d7534cb343a | Address on File | Contingent | BTC: 0.00000002, ZRX: 17.24012117 |
| 3710726d-80ec-43b8-a543-726ada53f9d1 | Address on File | Contingent | BCH: 0.00013315, BTC: 0.00013315 |
| b6f65b4c-2fa1-4c4f-b023-afcb305747be | Address on File | Contingent | ETC: 0.20258686 |
| 560f2ee6-499a-498b-bd3e-e2473e619836 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00006528, ETH: 0.00000413, ETHW: 0.00000413, NEO: 0.20643023 |
| 02ae3ef8-e7cf-4b1d-8350-8a8bb1f6f78f | Address on File | Contingent | BCH: 0.00013312, BTC: 0.00013312 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6857fc06-9770-4ebd-8342-4b57c52b86e7 | Address on File | Contingent | ANT: 0.01751152, ARK: 0.07577269, BAT: 0.67540767, BLK: 0.10999826, BLOCK: 0.00776645, BTC: 0.0000001, CRW: 0.02057188, DASH: 0.00028436, DCR: 0.00129863, DGB: 1.74953959, DOGE: 16.96428571, EMC2: 0.21755892, EXP: 0.01451678, FIRO: 0.00262069, FLO: 0.46285019, FTC: 0.1478275, GAME: 0.01210183, GBYTE: 0.00007037, GEO: 0.05547121, GLM: 0.19636464, GNO: 0.00022353, GRS: 0.68296189, IOC: 0.03040584, KMD: 0.02506629, LBC: 0.05586263, LSK: 0.0157104, MAID: 0.1016804, MEME: 0.42696629, MORE: 0.02996601, MUNT: 0.45629203, MYST: 0.02586392, NAV: 0.11430634, NXS: 0.05398034, OK: 0.50357805, OMNI: 0.00081634, PINK: 2.36024844, PIVX: 0.02850157, POT: 0.3895039, PPC: 0.02216881, PTOY: 0.41129944, RDD: 27.53623188, REPV2: 0.0017234, RLC: 0.12278205, SC: 2.71816881, SIGNA: 3.22033898, SLS: 0.13047227, SPHR: 0.1096585, STORJ: 0.04631774, SYS: 0.21826536, THC: 3.23679727, UBQ: 0.02432726, VAL: 0.0077332, VIA: 0.02862739, VRC: 0.08878919, VTC: 0.05875077, WAVES: 0.00168844, WINGS: 0.20867282, XDN: 13.28671329, XLM: 8.69530829, XMY: 7.59320712, XRP: 0.18251681, XVG: 15.70247933, XWC: 0.15800416, ZEN: 0.00730744 |
| 471bdb7d-76f2-4fff-b05f-987940354e7b | Address on File | Contingent | GLM: 17.10195319 |
| 3cefbfa2-0efb-4697-a7da-32b40f6440d2 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.20237049, USDT: 0.00153833 |
| c9016e64-7e7c-49ec-8cba-ca1e48c63a88 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.002, ETHW: 0.002 |
| 2225e6b4-a927-470b-a0c3-1ccc83422e2b | Address on File | Contingent | ETH: 0.002, ETHW: 0.002 |
| 9a62336a-13ba-4037-a419-f5a9aaf045f5 | Address on File | Contingent | EMC2: 43.50872964, WAVES: 2 |
| b0cbada6-9298-4553-9c0a-06ada498ff39 | Address on File | Contingent | BTC: 0.00000012, USDT: 3.69207561 |
| 9522a546-7385-4465-83fd-e88fc22a0e6e | Address on File | Contingent | SC: 1059.632993 |
| 6702d002-6082-4688-ad2f-8b11232d7f8c | Address on File | Contingent | BCH: 0.00013295, BTC: 0.00013295 |
| 5360298f-788a-47da-943e-031e374fe34c | Address on File | Contingent | BTC: 0.00000003, LSK: 4.15542894, PAY: 10 |
| dfd3e769-56e3-4915-8ac1-3f7fa866cda6 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085, NEO: 0.38252875, SC: 51 |
| 78aac3d6-c77b-4baa-88b4-6b83d34a97d8 | Address on File | Contingent | MEME: 64.36986804 |
| 49847d00-9a05-45d8-b73d-62197d4e0bbc | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000037, WACME: 111.4190972 |
| 80d91360-1345-46e8-b715-09044217bc7d | Address on File | Contingent | BTC: 0.00013322, ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00581607 |
| 3ac9befa-7490-4ed9-be3f-458c49583983 | Address on File | Contingent | POT: 2180.545239 |
| 2856629a-a1d8-4d65-abdb-f155c859f0f0 | Address on File | Contingent | BTC: 0.00013337 |
| f13242b3-9ac4-461b-bdd9-f7519b52a8a7 | Address on File | Contingent | BTC: 0.00001159, POWR: 21 |
| e7ba7f4d-8df8-4d81-a8b8-cd0a4932c273 | Address on File | Contingent | BTC: 0.00003271, TRX: 40.8220283 |
| ce786ded-2692-4ce6-9935-10394378445e | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00885112, IGNIS: 330.6164317, XEM: 59.93852333 |
| 46977c79-3063-4aaf-9626-db1382d00fc9 | Address on File | Contingent | GLM: 17.06314122 |
| c840ce6a-6b07-4785-b39b-796ec5a6a1d0 | Address on File | Contingent | BCH: 0.0001017, BTC: 0.0001017, NEO: 0.09466542 |
| fbada974-f5d6-451b-9028-0747c5f0f203 | Address on File | Contingent | DCR: 0.0486923, EXP: 319.0929294, XEM: 66.92385106 |
| 318c17bf-5cc9-4cee-8677-35cde1402880 | Address on File | Contingent | BTC: 0.00000025, EMC2: 401.4969282, USDT: 0.00296875 |
| a6273165-bb2f-43f6-bdd8-6f4283d2c783 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.40400694 |
| 516276c6-b543-4ae6-8843-04014f33d955 | Address on File | Contingent | SC: 1058 |
| 4f8736f0-b64b-4e8a-a05d-a40e050c8dc7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.04756419 |
| 3371f607-4b17-4e88-9304-397e3bc84a23 | Address on File | Contingent | DOGE: 51 |
| 63314240-333b-4b07-9077-866f8536d8e8 | Address on File | Contingent | BTC: 0.00013326 |
| 28b2fa7e-434e-4e65-815b-26d3a11f2d8f | Address on File | Contingent | IGNIS: 246.1284371, NXT: 882.5323635 |
| 86abcfd5-06ed-4a64-b5c7-579a231623d4 | Address on File | Contingent | USDT: 3.68680757 |
| 5a46e787-d31e-4428-a56d-2065a67b0cf2 | Address on File | Contingent | MONA: 8.95645744 |
| 8579a0dd-0dac-4f30-bfc4-270d2858914a | Address on File | Contingent | DOGE: 50.96255033 |
| 119e5d5d-a49a-40de-a53f-0798e4476267 | Address on File | Contingent | BTC: 0.00012, USDT: 0.36423969 |
| 45ff81a4-fa5e-431d-9a21-ea01bd62a39d | Address on File | Contingent | USDT: 3.68347387 |
| dd19f269-10f7-45a9-b714-9bc70292ff87 | Address on File | Contingent | XEM: 117.392561 |
| af2692fe-c412-46df-b149-4c4e658f01be | Address on File | Contingent | BTC: 0.00012587, SIGNA: 182 |
| 1212a4c8-f508-4fe7-89b3-cbcf90dde3a0 | Address on File | Contingent | ETHW: 0.00000022, TRX: 53.96313235 |
| da5a85c4-22f1-4027-a3fa-acef492528b8 | Address on File | Contingent | LTC: 0.04747662 |
| 38367a95-6b7a-420c-ba9a-fb5b5a44ecd9 | Address on File | Contingent | ETH: 0.00009704, ETHW: 0.00009704, SC: 1000, USDT: 0.01519769 |
| 3027f080-f4c7-431f-8044-dc4982d7bdb7 | Address on File | Contingent | BCH: 0.03084269, BTC: 0.00000935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d40ebb18-26fb-4879-abd2-ba3ee610405b | Address on File | Contingent | BCH: 0.00032051, DOGE: 50.39 |
| b9a229a5-92dd-4987-8dfd-f573db12e0dc | Address on File | Contingent | BTC: 0.00000022, USDT: 0.41042555, WACME: 98.69791745 |
| 61504776-a1d9-4d0a-9b46-3c34b9e3bf6e | Address on File | Contingent | BTC: 0.00000042, USDT: 0.01264194, XLM: 40.99152919 |
| 021a7780-a5ad-4002-8b16-bc677ff987ac | Address on File | Contingent | BTC: 0.00013281, USDT: 0.00321856 |
| 7a94931b-bcf7-4b20-a699-1c6eb3576c9c | Address on File | Contingent | EMC2: 400, ETH: 0.00000607, ETHW: 0.00000607 |
| 39146bea-e81d-4979-b4d2-02d9d1247021 | Address on File | Contingent | NMR: 0.27061917 |
| db5cc786-d6c3-433e-a032-cb13df11c493 | Address on File | Contingent | BTC: 0.00013079, OK: 9.80713055 |
| 4a7c9cf5-add4-469a-977a-64982c787749 | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000153, DOGE: 21.58930216, GRS: 5.855, RDD: 36.2483 |
| dd522d30-b7f3-4eb1-89f4-3d3c9934405d | Address on File | Contingent | BTC: 0.00013283 |
| 4ff806db-c069-4b43-8967-cd04cedef15b | Address on File | Contingent | BTC: 0.00013282 |
| 51e450e7-720e-41a2-ac0c-3341eae007dd | Address on File | Contingent | ARDR: 46.91806263 |
| 2f42bf6d-fab9-4330-8c1c-d7680846e6bb | Address on File | Contingent | BTC: 0.00013274 |
| a32cc515-6fc6-4d88-890d-6f64cb2d5c7c | Address on File | Contingent | BTC: 0.00013274 |
| d9cf4342-c5de-4008-8225-107d2a51ec46 | Address on File | Contingent | BTC: 0.00013274 |
| 56881a5f-c07d-4363-869d-b58c09640e46 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000002, RDD: 9217.0995 |
| aad38681-b5e2-4929-a273-180c23e15dc6 | Address on File | Contingent | BTC: 0.00013273 |
| c5adc2ad-b291-46a0-94e8-41b6e93d8791 | Address on File | Contingent | BAT: 13, BCH: 0.00000117, NEO: 0.03592633, USDT: 0.06042136, XLM: 5.77023517 |
| c4df9556-bda9-4371-ab44-f6299a3d736a | Address on File | Contingent | BAT: 0.9975, BTC: 0.00012033, SRN: 77 |
| e66a4da1-ca46-41b3-929b-ab2e39c1d609 | Address on File | Contingent | BCH: 0.00035864, BTC: 0.00000006, ETH: 0.0019642, ETHW: 0.0019642 |
| af557864-8f24-44f8-b56e-de04f43ac23c | Address on File | Contingent | ADX: 11.65132978, BTC: 0.00006616 |
| 95e34ee7-6561-45bc-9c8e-482a84a1a069 | Address on File | Contingent | DOGE: 50.78326834 |
| abff7465-3fbc-41fd-af60-2d4fe160a25a | Address on File | Contingent | BTC: 0.00000005, RDD: 9209.866346 |
| 12743b61-109c-4c18-8f2f-1be22b5e0d78 | Address on File | Contingent | BTC: 0.00006583, ETH: 0.00008404, ETHW: 0.00008404, ZEC: 0.05128232 |
| afe2bf47-a0db-4bdf-bd0c-a003d6de9989 | Address on File | Contingent | USDT: 3.66985224 |
| f9efe855-cdd8-4d1b-acc2-e0e775bb7b67 | Address on File | Contingent | BCH: 0.00012688, BTC: 0.00012688, DOGE: 2 |
| b3592fbc-398d-4580-a0ef-f4a0c58d94df | Address on File | Contingent | BCH: 0.01895166, IGNIS: 50, XLM: 14.78230958 |
| 60f7373f-c220-40d5-8a97-33d38ee34a73 | Address on File | Contingent | DOGE: 50.73999995 |
| 13e385aa-9d7c-43cd-8a5d-5985fb584186 | Address on File | Contingent | ARK: 13.14813967, BTC: 0.00000006 |
| ecc30fea-aaad-4889-811f-033be7a2ccb7 | Address on File | Contingent | BTS: 428.2586296 |
| ee0082b6-bfa6-4e3d-85fa-d1eb0f1d085f | Address on File | Contingent | DOGE: 33, LTC: 0.01653184 |
| b438f3f0-fac4-4ac3-be4a-29a3458ef53c | Address on File | Contingent | BCH: 0.00013203, BTC: 0.00013203 |
| d0df0e50-e222-45c3-a607-bef6ff2bdac8 | Address on File | Contingent | ZEC: 0.11108193 |
| 3022f142-1a59-4dfb-9660-d0e38e6c88db | Address on File | Contingent | BTC: 0.00000002, DGB: 460.1407046 |
| 60073384-0d07-409e-9574-42dc0943dc7a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00007558, ETHW: 0.00007558, XLM: 39.56108108 |
| ee9689a0-b2a2-4bc8-83f1-0d944818f855 | Address on File | Contingent | BCH: 0.0027829, BTC: 0.00012132 |
| 93987336-9723-4553-8caf-680130ef5391 | Address on File | Contingent | XLM: 41.12008112 |
| cea09ddb-59b2-45cc-a5a4-cfd15af84f8b | Address on File | Contingent | BTC: 0.00013234, USDT: 0.00262291 |
| 98619378-66fb-49a5-a60d-01c7afcc13d0 | Address on File | Contingent | ADA: 10.04356153, BTC: 0.00000003 |
| fc54e2bc-2f95-4dae-8eea-161483798d8d | Address on File | Contingent | ADX: 16.5121279, BTC: 0.00000005, PAY: 95.91375374, XMY: 733.4076768 |
| 935e3e3a-7a3b-4dd2-b413-93d2280d6798 | Address on File | Contingent | BCH: 0.00038245, XLM: 40.6087594 |
| 927d073b-7a7d-4514-9712-10c88b9e68ec | Address on File | Contingent | BTS: 427.4777147 |
| 676b302c-9c35-4707-a55b-62d61dac3c57 | Address on File | Contingent | BTC: 0.00000006, NXT: 80.96206939, PINK: 128.7713607, RDD: 3090.548903, XMY: 951.8129771, XVG: 1136.684423 |
| 359b9e3f-9eb7-4b26-9578-63bfd8dfe39b | Address on File | Contingent | ETHW: 0.00000158, SC: 1050.28136 |
| 4af1e9c3-8461-4345-8ab7-d9ad4cfa760c | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00007442, XRP: 8.56876159 |
| 1a8f9b29-835d-461b-851f-5f31d3dd4607 | Address on File | Contingent | NEO: 0.39057393, USDT: 0.0955437 |
| d78adc34-d51f-4225-a4d1-62ad670d3033 | Address on File | Contingent | BTC: 0.0000008, USDT: 3.63779827 |
| 8c76f52f-9ca6-4b73-b042-66365a5b81f3 | Address on File | Contingent | BTC: 0.00013214, USDT: 0.00354039 |
| 2c90816d-55e4-4e9e-ba0c-58de12b64ea4 | Address on File | Contingent | BTC: 0.00013226 |
| 5f981a40-9170-435a-ba60-c974349fa959 | Address on File | Contingent | BTC: 0.00000102, NEO: 0.39773982 |
| 2aa99394-4268-4f8e-9f43-539d9f579d48 | Address on File | Contingent | USDT: 3.65893875 |
| 7a284e80-8c1d-424a-800a-55930408a2d1 | Address on File | Contingent | MEME: 63.7637679 |
| b3cf8b9d-9782-43ce-9fd9-7e54f8d1b51b | Address on File | Contingent | BTC: 0.00000008, USDT: 3.65498169 |
| 4c7cd9dc-7850-4eb8-8b3d-d38a879735bd | Address on File | Contingent | USDT: 0.00487844, XLM: 40.97074217 |
| caf0d12c-36aa-43d7-a920-43aa061cab41 | Address on File | Contingent | BTC: 0.00000964, SC: 200, XRP: 6.30810878 |
| f97cbded-4f79-4868-824f-742f1b5e5f45 | Address on File | Contingent | BTC: 0.00013075, MAID: 0.22824974 |
| 70f62eba-0c42-4883-aebc-0b536d10a29d | Address on File | Contingent | BTC: 0.00001661, GAME: 6.4541768, GEO: 23.79543034, MUNT: 114.0959781, XVG: 1409.049791 |
| 71b7f9bd-65a3-4978-9b19-0abf4d6abcc8 | Address on File | Contingent | XRP: 8.56000547 |
| 3293e5a0-014a-4aaf-af1a-04356869d79f | Address on File | Contingent | ETHW: 0.00000189, ZEC: 0.11066332 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7f07d2dc-c742-42e5-8f68-fa80c3a1caa9 | Address on File | Contingent | ETH: 0.00002865, ETHW: 0.00002865, LTC: 0.03349934, OMG: 0.1, USDT: 0.91781495 |
| 1cad6719-b3ed-4dbc-9147-79bec12e7221 | Address on File | Contingent | LTC: 0.00000546, USDT: 3.65327813 |
| 44623fdf-6ee6-4084-964d-62a4fcd1612a | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, OMG: 4.25624896 |
| 25bd003e-489b-4af2-8b29-b39f493e0116 | Address on File | Contingent | DOGE: 50.51816419 |
| 0ebe8a5e-92a0-4408-9716-a01b4fbdd9ea | Address on File | Contingent | BTC: 0.00000004, ETC: 0.2, VTC: 0.0012239 |
| 52de8e1a-5a2e-4038-ac69-c1fe1f4cee3f | Address on File | Contingent | BTC: 0.00000006, RDD: 9159.44875, USDT: 0.00155499 |
| 36c8bb1a-bb67-40ec-ab86-16c6d2eef7a8 | Address on File | Contingent | BTC: 0.00000004, OMG: 4.25573513 |
| b5f7144d-23ca-4a29-884a-053b535e241a | Address on File | Contingent | BTC: 0.00000008, LSK: 4.22925866 |
| e682d9d5-f68a-4bfd-b023-eb6b65b53f7c | Address on File | Contingent | NEO: 0.4 |
| 4a68b0fd-e512-48c8-8766-9fa262522562 | Address on File | Contingent | BTC: 0.00013195 |
| 180fdf55-e205-44e3-8755-b8c32d1615a3 | Address on File | Contingent | BTC: 0.00000014, XVG: 1927.169108 |
| ef7ab093-9f13-480a-af54-67b149bb8fd6 | Address on File | Contingent | BTC: 0.00013193, MAID: 0.00003951 |
| 542fbb92-ff9c-4e55-8667-ff4d4f062f7d | Address on File | Contingent | BTC: 0.00000113, XLM: 40.59644319 |
| 66fb5fd6-1fda-4baf-b539-9b6e2fa7918b | Address on File | Contingent | DOGE: 50.4609076 |
| d2adfd60-108b-4ee9-bb29-1f4aecf9eb4c | Address on File | Contingent | ETC: 0.19985925 |
| f2f04ca9-2015-46c3-8a13-18bb74207b48 | Address on File | Contingent | BTC: 0.00000264, USDT: 0.01011668, XLM: 39.99790179 |
| e2f06e5e-5689-49f1-bffe-280c639a08c0 | Address on File | Contingent | BLOCK: 0.41342701, BTC: 0.00013074 |
| 48af18a7-71b6-4c5f-96e9-efd212d2b7de | Address on File | Contingent | BTC: 0.00009717, DCR: 0.0587984 |
| 87550bfa-16c7-4358-bf69-cde82622dd2e | Address on File | Contingent | ZEC: 0.11050331 |
| 093da6a8-67c6-4f29-ba8b-4580bbbd2a84 | Address on File | Contingent | ADA: 10, BTC: 0.00000003 |
| 0fba2584-eb4b-4f18-859f-4e92e0485150 | Address on File | Contingent | ADA: 10 |
| 201e8cea-ae66-4901-b999-c0c1446bcb6c | Address on File | Contingent | ADA: 10 |
| 2a8720d4-5261-4af3-9db8-94330d613f92 | Address on File | Contingent | ADA: 10 |
| 35e4d2c2-131c-499d-8a01-c2b3fbb294c8 | Address on File | Contingent | ADA: 10 |
| 72a97ae4-d291-4b2b-8808-46990fa845e6 | Address on File | Contingent | ADA: 10 |
| 96da4274-5d3a-4355-aae1-cc89ed7d010b | Address on File | Contingent | ADA: 10 |
| f3ffe94a-929d-4930-a867-2ff09ba69aaa | Address on File | Contingent | ADA: 10 |
| d590874e-9870-453c-9c1e-5cb2d751c720 | Address on File | Contingent | XRP: 7.12257889, XVG: 320.4995599 |
| 85693536-ecf1-4983-af26-e223e2c8813f | Address on File | Contingent | BTC: 0.00000009, NXS: 51.67423782, USDT: 0.00000753 |
| 47200943-f058-49be-af7e-692ae85edfab | Address on File | Contingent | BCH: 0.00005433, LTC: 0.0468744, MER: 18, XDN: 137.3554968 |
| 0ea22521-1168-43ad-a4da-85e35b8a98b3 | Address on File | Contingent | BTC: 0.00000004, FIRO: 2.08025217 |
| 6a66de58-4656-4562-8770-68e512542f52 | Address on File | Contingent | BTC: 0.00000113, QTUM: 0.00000001, USDT: 3.61426085 |
| d8bb137f-9aad-4b78-b26d-f79da1c9f46b | Address on File | Contingent | ETH: 0.00000057, ETHW: 0.00000057, NEO: 0.39912297 |
| dbd7685f-0608-4aef-bb52-bf1b2e85b6a4 | Address on File | Contingent | ETH: 0.00012129, ETHW: 0.00012129, NEO: 0.37448812 |
| f84a74f9-dbc7-4345-8708-b9fa317363b3 | Address on File | Contingent | XVG: 1924.824663 |
| 6081e216-0532-4b1f-8714-e8adea733111 | Address on File | Contingent | BLK: 21.29893238, BTC: 0.00000001, NXS: 1.66666667, OMG: 0.61522731, PAY: 1.69073432, PIVX: 1.53461538, POWR: 15 |
| 37dc9c2e-160c-422d-bffb-379accc3ccb9 | Address on File | Contingent | BTC: 0.0000719, WACME: 50 |
| e7b26ba0-e45f-4207-b025-e888c66dd561 | Address on File | Contingent | BTC: 0.00013154, USDT: 0.00218403 |
| 27b11b62-8093-4e97-9ada-cf5b5218a266 | Address on File | Contingent | XVG: 1924.462023 |
| e0195fb3-b262-4fa0-9d52-f37e225019d9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 1044.099627 |
| a900f41e-c283-4fbe-8f1e-770f5a8f7fbf | Address on File | Contingent | BCH: 0.00000032, NEO: 0.39878324 |
| 100c1fae-d2ac-4255-b80a-e8f2392a0094 | Address on File | Contingent | BTC: 0.00000002, RDD: 3010, SC: 700 |
| e1abfb64-3d0a-46a1-8a4a-572a28d56908 | Address on File | Contingent | POWR: 22.4306948, VRC: 29 |
| a9aac4fc-5d84-4180-8897-e6f51af69b8d | Address on File | Contingent | PAY: 20, PTOY: 116.4910021, STRAX: 3.81090843 |
| d11e53cc-c9eb-4bdc-b303-4ecf418746e7 | Address on File | Contingent | ETH: 0.00196849, ETHW: 0.00196849 |
| 01ead5ce-1d15-4c2f-82d9-07a0ef8855a3 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 18.13400115, NXT: 36.26800229, QTUM: 1.3426749 |
| c4f79fa2-1549-47aa-9861-5ca9a87c4074 | Address on File | Contingent | ETH: 0.00194981, ETHW: 0.01876908 |
| 4c4b23f0-4aef-423b-a293-163c30bebda4 | Address on File | Contingent | NEO: 0.39855615 |
| bad7d35b-6db1-4cc5-a23c-73e55cb6b2df | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, WAVES: 2.20640687 |
| e935c620-8629-44eb-b09c-82442dec0260 | Address on File | Contingent | DCR: 0.0364817, USDT: 0.00243371, XLM: 34.1000585 |
| eb38e2b4-4db3-4d53-8983-4ecf7582e7f7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00031886, XRP: 8.51919808 |
| 0b139a8e-2f00-4003-a9cf-69de839c0530 | Address on File | Contingent | DOGE: 50.3 |
| 3faf10be-46d5-40ab-88f0-049849a4d2dc | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000019, XLM: 40.73884793 |
| 367342ce-4530-4a4b-9965-acd3778c987f | Address on File | Contingent | BTC: 0.00000003, NEO: 0.3982506, USDT: 0.00047789 |
| d19ced73-5992-4820-9a07-d6ba6db5e73b | Address on File | Contingent | DOGE: 50.28091466 |
| 8219d5ca-4023-4cc8-9d03-6e10660d153c | Address on File | Contingent | BTC: 0.00000001, DGB: 241, SC: 492, USDT: 0.00011468 |
| 5b78c98e-ca41-400e-8ab8-d95057d738ef | Address on File | Contingent | XLM: 40.77878397 |
| 918c8ae6-b453-429a-85a2-104f31a1bd8f | Address on File | Contingent | BTC: 0.00013137 |
| 493c4046-6628-453f-913b-e15e15e0ebe7 | Address on File | Contingent | BTC: 0.00004859, USDT: 0.00028039, XVG: 1210.029006 |
| 1580bdd0-57a8-4a1d-9d31-b41b1f073a33 | Address on File | Contingent | GLM: 0.0088349, KMD: 0.00007106, PAY: 0.00060885, QTUM: 0.00003993, RLC: 2.17454504, SC: 0.0093333, XVG: 0.00009364 |
| b4e7a0c0-69af-422f-81ee-b2d9415119c8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00013134 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f010db3-565d-40ff-bd61-d0c2e84f11ef | Address on File | Contingent | BAT: 17.0554022 |
| db194df1-7b05-4b50-bf30-df5ce01f7655 | Address on File | Contingent | EMC2: 252.4484184, NEO: 0.14456351 |
| b4a2ab98-0e2e-4f38-8b9d-3d1124ee4c92 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00005747, SC: 585.8497548 |
| 9e1c08a2-0f64-46e8-99c3-94a1666970af | Address on File | Contingent | BTC: 0.00012397, USDT: 0.01294223, XVG: 100 |
| b88b7a74-a687-4294-88d9-c3c8f3969563 | Address on File | Contingent | ETC: 0.19893297 |
| 680e61a6-e475-4946-be02-638024973d51 | Address on File | Contingent | LTC: 0.04684447 |
| 2858257f-c6b8-402a-b37b-8e16f9e86b1e | Address on File | Contingent | BTC: 0.00000022, RDD: 9099.643739 |
| 8eff8372-c9a9-4d70-9a71-f5eb949f2f4b | Address on File | Contingent | BTC: 0.00000195, USDT: 3.57705314 |
| aee47d52-21ff-4f66-951f-8016b28315e4 | Address on File | Contingent | RDD: 9113.015487 |
| 864f45cc-3315-48b7-937f-01dff59d5bd5 | Address on File | Contingent | BCH: 0.00013127, BTC: 0.00000002, DOGE: 50 |
| c13bb9f3-7cc8-4f2a-bf85-8c15e822f57b | Address on File | Contingent | DASH: 0.00259, LTC: 0.04516141, PPC: 0.0525 |
| c98bbc3f-8472-4152-9ebe-3457c6ffec26 | Address on File | Contingent | BTC: 0.00000001, TUSD: 3.56557621 |
| 646d5212-611c-4f10-98db-9e2d0a263861 | Address on File | Contingent | BTC: 0.00013116 |
| 5a4eadf2-17ea-47be-9a60-f673299fe641 | Address on File | Contingent | ETH: 0.00196326, ETHW: 0.00196326 |
| 016559e5-b91c-4187-b48a-e46f26174aaf | Address on File | Contingent | BCH: 0.0001306, BTC: 0.0001306 |
| e10a8f53-e188-436b-865d-1c54530dae47 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00020564, XRP: 8.49781919 |
| 2132aef7-79b1-4cac-b19a-7bb4529df146 | Address on File | Contingent | STRAX: 7.62320857 |
| 18c96e68-368b-46d9-86ba-6b35f89fb025 | Address on File | Contingent | DOGE: 50.16580502 |
| 737fe286-575a-4caf-83d5-981fc4cf1d93 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128, STRAX: 7.60040159, USDT: 0.00713079 |
| 2d62af6e-f1b6-429b-94b7-597ca48b4447 | Address on File | Contingent | CRW: 5.48407032, LSK: 4.14736713 |
| 548cf419-378d-4eac-add0-2cd82b56b1d9 | Address on File | Contingent | BTC: 0.00012678, IGNIS: 12.5, XRP: 0.13 |
| 3fd75ae0-efcc-4a21-b27c-447c04eec878 | Address on File | Contingent | BTC: 0.00013102 |
| 7376d8d4-00a9-4081-9d3a-a0a46de92cad | Address on File | Contingent | USDT: 3.62422507 |
| f713a43c-3b5f-4401-be23-d0e941e66ef4 | Address on File | Contingent | BTC: 0.00000011, USDT: 3.37250806, XRP: 0.58222373 |
| 6e17c31d-a973-459e-a4a8-ea80f0538f4a | Address on File | Contingent | BTC: 0.00013097 |
| 4c87d2d9-e54f-4c7b-ad1f-3c69b97142f0 | Address on File | Contingent | DOGE: 50.11111111 |
| 1f70c6df-7dfc-4b33-a587-3ad859fa905d | Address on File | Contingent | BTC: 0.00013094 |
| 74d4dd06-7eac-47bf-844b-d3da9aec2388 | Address on File | Contingent | BCH: 0.00013041, BTC: 0.00013041 |
| b510617e-84f9-4cf1-ae32-e309c6adb347 | Address on File | Contingent | BTC: 0.0001, OMG: 0.9975 |
| c6047519-9338-418b-ac5b-647ac1b9066a | Address on File | Contingent | BCH: 0.00000058, ETH: 0.00195906, ETHW: 0.00195906, MORE: 0.72378813 |
| 883c85b0-51a9-40a0-9eb3-c786375b282d | Address on File | Contingent | BTC: 0.00000007, STRAX: 7.60431579 |
| 3690afee-626e-4674-937e-ab2a0a61f0d4 | Address on File | Contingent | BCH: 0.00030318, DOGE: 49.60616925 |
| 97f5956e-e06f-4d50-a354-c200a317c8a5 | Address on File | Contingent | USDT: 3.61980753 |
| eeb170ad-f0ca-4be7-9806-2004efc5f64e | Address on File | Contingent | OMG: 4.21858182 |
| 1f4e44d9-db0b-4fa7-abc0-83afb8b9b5f9 | Address on File | Contingent | BCH: 0.00000065, NEO: 0.39646438 |
| aac11b36-56be-4f6d-9a7f-bf67be41007b | Address on File | Contingent | BTC: 0.00000306, ZEN: 0.44513349 |
| c3832410-90c3-4439-bc20-93840d2045e6 | Address on File | Contingent | ADX: 1, USDT: 3.45990242 |
| 3c18d6eb-7cb0-414d-9ca3-d82869d0e159 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00194675, ETHW: 0.00194675, USDT: 0.00450852 |
| 4d86d4a1-41f9-4dbc-81ec-07a68314611b | Address on File | Contingent | BTC: 0.00012552, EXP: 0.72571902, USDT: 0.14178306 |
| aad8d139-ddde-45a4-90cf-f491852ebcc8 | Address on File | Contingent | DOGE: 50.01 |
| fe36f201-3658-4805-8e18-bba03fafd2f2 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000436, WACME: 88.04399895, XLM: 6.56400296 |
| 01c1ee8e-7bd5-4d20-86cd-a458bf75edce | Address on File | Contingent | DOGE: 50 |
| 11512b4c-1348-4a41-8a14-3ac0ca6f8990 | Address on File | Contingent | DOGE: 50 |
| 36d9ccb2-10d7-4540-be3c-852bd13a0213 | Address on File | Contingent | DOGE: 50 |
| 4426de49-37da-43dc-bf01-d60055771a1b | Address on File | Contingent | DOGE: 50 |
| 4fce5e6f-8f92-4840-9e49-ebca340da432 | Address on File | Contingent | DOGE: 50 |
| 58cb6b13-a876-4ad5-8eb7-6ace62f2c130 | Address on File | Contingent | DOGE: 50 |
| 7204220e-5aaf-4dd6-83d5-1a17f781c2c9 | Address on File | Contingent | DOGE: 50 |
| 77b82468-d13e-4dfc-960f-7bc3f62a609c | Address on File | Contingent | DOGE: 50 |
| 908e4f02-8d91-4671-a111-ac513268cb14 | Address on File | Contingent | DOGE: 50 |
| ab387dbe-7544-4c30-aabd-6483d42a5d8d | Address on File | Contingent | DOGE: 50 |
| e20ae6cb-182d-4d01-add1-34a7462c9713 | Address on File | Contingent | DOGE: 50 |
| 997fea0f-0ee9-43c4-b711-c9132dddf009 | Address on File | Contingent | USDT: 0.00000223, XLM: 40.54273234 |
| d0a87af8-e053-446c-8f42-84cde81ea7f4 | Address on File | Contingent | ETH: 0.0019548, ETHW: 0.0019548 |
| a0cf1041-1db8-4017-9e42-d41234516d2a | Address on File | Contingent | ADA: 0.96687331, BCH: 0.00028587, BTC: 0.00004794, DOGE: 20.7866087, USDT: 0.35412336, XRP: 0.10611908 |
| 1362b2b5-a5e5-4555-9bf0-7d714e82b24f | Address on File | Contingent | GBYTE: 0.340961 |
| fcfc2678-8014-4688-a42e-1d89d6d14b4d | Address on File | Contingent | BCH: 0.02, BTC: 0.00000014, XLM: 15.6000156 |
| 0492063e-847b-4ad3-9c6f-102912662d64 | Address on File | Contingent | BCH: 0.00248636, BTC: 0.00000576, NEO: 0.34425386, USDT: 0.03545237 |
| dde64ede-be66-42e6-ba90-4d5045b6684a | Address on File | Contingent | DGB: 300.1718772, RDD: 3000, TRX: 0.37772787 |
| 80d3ba7a-1cb5-41da-a56f-7c3c1f3a4088 | Address on File | Contingent | BCH: 0.03254216, BTC: 0.00000002, ETH: 0.00000084, ETHW: 0.00000084 |
| 08860def-adaa-400b-a7d7-e4ad61dbb64b | Address on File | Contingent | BTC: 0.00000031, IGNIS: 723.4792633 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19526d86-daeb-4ac1-ab90-a4dc1408ba36 | Address on File | Contingent | DOGE: 49.938 |
| 2196709e-2c38-45ba-9887-bfbf3c819e7b | Address on File | Contingent | BTC: 0.00007858, HIVE: 1.8, NXT: 23, SC: 100, STEEM: 1.8 |
| 41ddb0a1-fe83-4dd7-adf6-256e3671df2d | Address on File | Contingent | BTC: 0.00013047 |
| ea6b3aa5-22e7-42aa-b807-a057dc502653 | Address on File | Contingent | DGB: 100, RDD: 500, USDT: 2.57316273, XMY: 1000 |
| 9b1d5bcb-2663-4989-836b-01a80f79e535 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00007115, ETH: 0.00088548, ETHW: 0.00088548, USDT: 0.00424232 |
| 2c5fedb9-33cf-42bd-b6e7-370ee3d89708 | Address on File | Contingent | LTC: 0.04655434 |
| 68add987-2500-4171-9add-44499d4ddec3 | Address on File | Contingent | BLK: 294.0677063, BTC: 0.00001292 |
| c49ae1c5-b387-44a9-a482-3bfe765bc34a | Address on File | Contingent | BTC: 0.0001223, ETH: 0.00012146, ETHW: 0.00012146, USDT: 0.00000796 |
| 4000b788-5f7f-4f91-bcf0-4d1d7fc50959 | Address on File | Contingent | SC: 981, USDT: 0.00013323, XVG: 99.41076923 |
| c9f72837-ce0c-433e-924d-bb116f82787f | Address on File | Contingent | BTC: 0.00000002, GLM: 16.68193662 |
| dc210821-fc16-4c66-b5dc-42fafb2533ab | Address on File | Contingent | ETH: 0.00189156, ETHW: 0.01874463, FTC: 8.02167366, XVG: 31.185198 |
| 36139d9f-8c3e-47b5-92a4-f61c94a13578 | Address on File | Contingent | BTC: 0.00013037 |
| bd622601-be81-4dba-bfb6-26abba9869d1 | Address on File | Contingent | BTC: 0.00013037 |
| 82da09ad-6554-482b-bc0f-96a650606bea | Address on File | Contingent | BTC: 0.00013032 |
| 2d4f6d62-0534-4216-83aa-f4db6f568387 | Address on File | Contingent | USDT: 3.60596151 |
| c7f4107d-3453-4e84-963d-627466e48a5a | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, OMG: 4.20029383 |
| 32b59c8f-090a-4ef2-9109-0f0c7e8215fa | Address on File | Contingent | BCH: 0.001294, BTC: 0.00012509 |
| a54ec604-10a9-4ad8-a38a-bf8bd642c9ae | Address on File | Contingent | BTC: 0.00000013, USDT: 3.60113985 |
| 7d413077-17d1-4ad6-8017-8b132c566111 | Address on File | Contingent | ETC: 0.19727674 |
| c66f31af-35e0-42d4-96c5-acddf81710c8 | Address on File | Contingent | ETC: 0.19727674 |
| a35e5a16-9df4-414b-9007-05e4f4aeef24 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, ZEN: 0.45333236 |
| d9c80e91-dce4-40fa-a6a9-413971536182 | Address on File | Contingent | BTC: 0.00002341, NEO: 0.00372761, STRAX: 6.13496933 |
| db0d29e7-de20-4b68-a646-b204352df3c5 | Address on File | Contingent | BTC: 0.00013014 |
| 38bd7eb5-7130-420f-9d4f-663494106cd3 | Address on File | Contingent | BTC: 0.00013013 |
| c6eb9930-5bd7-4708-bb25-5052460c8367 | Address on File | Contingent | BTC: 0.00000226, OMG: 0.63217991, UBQ: 0.10124854, XRP: 7.01023973 |
| 52872760-4208-496e-b7e6-70f4b757426f | Address on File | Contingent | BTC: 0.0001301 |
| 5acddc2f-523f-4bd8-8204-23873a7e5a74 | Address on File | Contingent | ARK: 0.04185251, BAT: 14.98345091, IGNIS: 37.5, NXT: 75 |
| 1fcfda48-c202-4a7f-8fb1-bd5ca4dfd783 | Address on File | Contingent | BTC: 0.00013004, USDT: 0.00096919 |
| 20230473-aa7b-429c-9e92-518a932cefd6 | Address on File | Contingent | BTC: 0.00013005 |
| 935770ae-c329-432d-9687-9bdb1303673c | Address on File | Contingent | DGB: 1.375025, DOGE: 49.29512772, GAME: 0.12622808, MUNT: 7.7771065, XVG: 8.852404 |
| 4c71557c-08a5-44b9-8489-3a59d03e46ce | Address on File | Contingent | BTC: 0.00013 |
| c097e5ea-03bf-46ff-bd28-8e88d9b02125 | Address on File | Contingent | BTC: 0.00013 |
| 36c1cb40-2d0d-4ef6-b231-4988c7e2ff27 | Address on File | Contingent | BTC: 0.00012891, USDT: 0.02999029 |
| c74af1ea-400d-40ad-ad33-a5341cbf7d95 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.39386317 |
| 9dc5a57a-306f-41fb-9062-584cf6e843da | Address on File | Contingent | BTC: 0.00012996 |
| c3f46943-49d8-4261-8665-823d5c0d1400 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00194404, ETHW: 0.00194404, USDT: 0.00095613, XDN: 10.8 |
| 198dfd37-f7fa-4f50-8a34-440c0f03c4f1 | Address on File | Contingent | BTC: 0.00004516, USDT: 0.00062243, VTC: 20.42588676 |
| 5aedb6bd-c31d-4cbb-afd8-e95778894cd3 | Address on File | Contingent | BTC: 0.00004594, DGB: 291.6725 |
| aaefce3a-07a0-421c-a0a1-6f83b53412a0 | Address on File | Contingent | BTC: 0.00012993 |
| 3ee6502d-30e0-441f-bdbe-ee052709e22d | Address on File | Contingent | BTC: 0.00000006, XEM: 114.5131718 |
| 421e5121-c256-42b3-9f44-f1bbcd06f020 | Address on File | Contingent | BTC: 0.00000001, SC: 1030.993376 |
| 3269776b-e085-4522-8317-27af700ce0ba | Address on File | Contingent | BCH: 0.00001062, BTC: 0.00012983 |
| 09fe6101-b73f-406d-b6a9-fe770c837c4d | Address on File | Contingent | ARDR: 45.78208188, BTC: 0.00000032 |
| ecdc8d0f-f4c1-45dd-9561-1338f0c40c3d | Address on File | Contingent | BTC: 0.00000002, ETC: 0.19612947, USDT: 0.01164231 |
| 7da0b60e-ad0f-4794-8cdf-7e0ca490eb33 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00012984 |
| 08f2fcca-1225-4e20-a496-9f160ad6e83a | Address on File | Contingent | BTC: 0.00000008, RDD: 9009.138263 |
| b515677a-235b-4394-a1b1-081c3a2fd7f1 | Address on File | Contingent | BTC: 0.00000041, WACME: 108.3211796 |
| fc7e8222-bad5-42c1-af31-ce2bf7d639aa | Address on File | Contingent | BTC: 0.00000002, DASH: 0.08626889 |
| ad2b94f8-c6b0-46bc-915a-062c47b4a582 | Address on File | Contingent | BTC: 0.00012975 |
| 6530b853-7499-4b88-9343-6ddfc93057e4 | Address on File | Contingent | ARK: 0.9, ETH: 0.00000047, ETHW: 0.00000047, MAID: 19.80834821 |
| c38c9684-cdc0-47d6-8d44-ad4217c1fd39 | Address on File | Contingent | BTC: 0.00000041, ENG: 30, SC: 1000 |
| 900f22a4-e09e-4dd3-a097-da4d9554bef9 | Address on File | Contingent | BTC: 0.00012968 |
| 23491c92-ced2-48d6-851e-88e42754060b | Address on File | Contingent | ETHW: 0.006, XVG: 1889.488239 |
| 25fbbbdb-9e0d-496d-98f0-aa749c24076d | Address on File | Contingent | BTC: 0.00000012, NEO: 0.39268785 |
| de538a77-eace-4212-bbd4-5c8a59ca95ea | Address on File | Contingent | BTC: 0.00000019, XRP: 8.38990073 |
| 8c1a1b04-e303-4995-a8cc-182a83d06eaf | Address on File | Contingent | BCH: 0.00000316, DGB: 230.9367427, IGNIS: 20.5, NXT: 41, XLM: 17.16001716 |
| 3aa51a3a-7bec-49b8-af1e-44ecb9e199f5 | Address on File | Contingent | RDD: 9001.436139 |
| 5ac3b4fa-64d8-4555-ac84-c2f7dad8d657 | Address on File | Contingent | BCH: 0.03231058, BTC: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f91324b-2ca0-464c-8f61-73a80f7092a2 | Address on File | Contingent | NAV: 39.75460891, OK: 350.4 |
| b10ee268-19db-4019-8c51-58dc30c8cd1d | Address on File | Contingent | ETC: 0.19627674 |
| 7a72de45-71b1-4c17-ba01-a71bd00e51b2 | Address on File | Contingent | DOGE: 49.54280242 |
| 43090dab-4759-40ea-95c6-55c6eba13d66 | Address on File | Contingent | BTC: 0.00000023, WAVES: 2.1693154 |
| 3f842ba8-c4f3-43b8-a5db-6e5d999d72b1 | Address on File | Contingent | BTC: 0.00000001, EMC2: 21.23092251, GRS: 3.65318182, VAL: 1.03995645 |
| 0dcd4990-15a2-4ce9-820d-b2ed0472651f | Address on File | Contingent | BTC: 0.00012946 |
| 8664073a-2dd5-4d90-a425-73f7465840cf | Address on File | Contingent | SBD: 1, XLM: 5.0068796 |
| d3170532-5441-4ffb-a239-99fbd59471ad | Address on File | Contingent | ARK: 0.0278326, BTC: 0.00012916 |
| 1b0fa408-7031-42ce-9876-b79a56398634 | Address on File | Contingent | ETH: 0.00193085, ETHW: 0.00794763 |
| 0cf9e125-c056-446c-9dab-416adfa494a7 | Address on File | Contingent | USDT: 3.58081039 |
| 754f3764-77a4-4547-992b-1ef218082e3b | Address on File | Contingent | BCH: 0.03227302 |
| a12a6186-745a-429b-bdeb-001f7aefc9f4 | Address on File | Contingent | BCH: 0.00006466, BTC: 0.00006466, NXS: 25.29705789 |
| ecf1fcfd-b521-49c3-8ffb-c21e967c8fda | Address on File | Contingent | BCH: 0.00004744, BTC: 0.00010996, USDT: 0.53196649 |
| 77511780-6598-45c3-b329-2c2a4ff38d37 | Address on File | Contingent | BCH: 0.02081482, BTC: 0.00004492, USDT: 0.02771305 |
| 10083f64-53f0-412d-ab10-8238af363eb2 | Address on File | Contingent | OMNI: 2.58148676, RLC: 0.46775129 |
| 4cf19d4c-d5bc-4338-8609-e773abb067ff | Address on File | Contingent | BCH: 0.00000015, BLK: 0.00000001, BTC: 0.00012932, UBQ: 0.00000001, USDT: 0.0000191 |
| 555b2540-5235-42ae-8dda-0056da3fe4c2 | Address on File | Contingent | BCH: 0.0001288, BTC: 0.0001288 |
| b510c7f6-e096-4abb-887e-cdee3458a456 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.39168004 |
| bc251491-acf1-4e94-a1b6-54db2428f0be | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00027146, ETHW: 0.00027146, THC: 1399.950257, USDT: 0.00224014 |
| 6d1a1207-4672-438c-a407-b36fd0bbde12 | Address on File | Contingent | BCH: 0.00018389, BTC: 0.00010234, GRS: 0.39293674, KMD: 2.01033476 |
| cc8cb6e4-3a08-4ed0-907d-ad06b4348984 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.39171107 |
| 94766e26-7c71-41c7-beb8-be9ca5dd8bc3 | Address on File | Contingent | ETHW: 0.00000069, NEO: 0.3917683 |
| 3494b50c-be0f-4f7d-a2f7-2e0d3a82388f | Address on File | Contingent | BTC: 0.00012825, TRX: 0.4022625 |
| 0f38f09d-afc7-44c1-ba7c-f5c23807561e | Address on File | Contingent | SC: 1025.532419 |
| 9883cf4a-13e4-41d5-973a-0abffa138a8c | Address on File | Contingent | BCH: 0.00373479, BTC: 0.00010587, OK: 40 |
| b7f80898-ca13-40de-ac81-db8f5b2d242e | Address on File | Contingent | ADA: 9.8 |
| 590687cf-30f8-4e86-a30c-e5f84f67e4f2 | Address on File | Contingent | BTC: 0.00000004, XVG: 1887.964113 |
| a192d207-a634-4f0b-acf3-86987f76efe9 | Address on File | Contingent | XLM: 40.08518327 |
| 83c430d3-42f1-42db-a973-7d1d78bf225d | Address on File | Contingent | BCH: 0.00260538, XDN: 474.0792112, XLM: 36.60874625 |
| 70b728ed-c8c0-4310-a7d6-df024f03ca1c | Address on File | Contingent | IGNIS: 53.5, OMG: 2.89908138, USDT: 0.81874907 |
| 03a9f2cc-2ec5-4998-b7d8-ed894562d52f | Address on File | Contingent | XDN: 81431.42238 |
| 6c7aaee0-df8a-4f76-add1-9605c922f6d6 | Address on File | Contingent | BTC: 0.00012909 |
| e4532ced-31ba-4d6a-b8cf-428e3f2c4c2b | Address on File | Contingent | XRP: 8.36717674 |
| edbcc93e-62c9-4091-8e0d-69b8b73115ce | Address on File | Contingent | BTC: 0.0000002, ETC: 0.19524441, EXP: 0.63688418 |
| 2d464afb-dbc3-4954-ade7-acc07ddef956 | Address on File | Contingent | XRP: 8.36611128 |
| 66e34901-1eaf-4eb4-b641-aefead4204d9 | Address on File | Contingent | BTC: 0.00012906 |
| 341d12b6-1b1e-4f5b-a9fb-44df25e804af | Address on File | Contingent | BTC: 0.00000002, XRP: 8.36331545 |
| 16bc890d-4181-4acc-ac44-9bb09acf2402 | Address on File | Contingent | BCH: 0.00012851, BTC: 0.00012851 |
| 64a26be6-7c3a-4af0-ab35-757888846e52 | Address on File | Contingent | USDT: 3.57 |
| 9b7ef71e-914f-4aca-9fdf-3b2f1c824b1a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 1885.905851 |
| 027a3822-2af1-4194-b2ff-24dc3a736c60 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 16.50441096 |
| b40aeadc-75b9-4b6d-9482-3a9a6a78d113 | Address on File | Contingent | BTC: 0.00000007, PIVX: 16.27598867 |
| d50a3972-c20f-4d0a-9ffe-801c2d74190e | Address on File | Contingent | DCR: 0.13311175, LSK: 1.61686047 |
| cc19fb51-c809-430a-8036-c333f1f370ad | Address on File | Contingent | BTC: 0.00010854, XEM: 18 |
| a9fadbbe-7efb-4985-baab-817925dac459 | Address on File | Contingent | BTC: 0.00000004, XVG: 1884.229184 |
| 5a2cdd3a-92e7-44b4-b25c-ce059a8ff633 | Address on File | Contingent | NEO: 0.3906889 |
| 724d920d-5cb4-4824-9d10-8b230fca0491 | Address on File | Contingent | BCH: 0.000673, BTC: 0.00000002, DASH: 0.08389061, USDT: 0.00013403 |
| 2582a21f-71b7-42dc-9243-e7cf846397e9 | Address on File | Contingent | USDT: 1.00484222, XRP: 6 |
| 7a2db627-c233-4ad0-94ab-957b134d7622 | Address on File | Contingent | BCH: 0.00012832, BTC: 0.00012832 |
| 5b50157a-c69b-4a15-8bfb-f8de0e54e997 | Address on File | Contingent | BCH: 0.02, BTC: 0.00000002, XVG: 710.976 |
| 85512ab7-481c-454c-81d0-e59d84dec9d0 | Address on File | Contingent | BTC: 0.00012881 |
| bf3cd8e6-4e2a-4dcb-9c19-e9b9cf72fd1f | Address on File | Contingent | DGB: 443.7039413, PPC: 0.070658 |
| b573e2eb-664a-49d0-94fd-4da3ae40af0e | Address on File | Contingent | NEO: 0.39039228 |
| ad9de719-c7b1-4167-837c-b28b5caf8022 | Address on File | Contingent | BTC: 0.00008418, RDD: 3000, XMY: 950 |
| aba24c12-aab9-45de-8971-e8edb9203b77 | Address on File | Contingent | BCH: 0.00035856, DOGE: 48.71576083 |
| 0459993f-9c1e-459a-80e1-cb8e7ad9d056 | Address on File | Contingent | BTC: 0.00004784, EMC2: 244.1874497 |
| 11a718af-9002-4d64-9d11-87a872e129d9 | Address on File | Contingent | BTC: 0.00000013, XVG: 1879.883423 |
| 968af756-759c-4377-84be-072946e39601 | Address on File | Contingent | IGNIS: 272.6719372, USDT: 2.20273395 |
| 4d068dcc-525d-42c4-be3e-6944bbd195b4 | Address on File | Contingent | BCH: 0.00000232, BTC: 0.00000271, NEO: 0.38178462 |
| 91cbabfe-72ec-470c-9e5a-52fc572da267 | Address on File | Contingent | BCH: 0.00011316, BTC: 0.00011316, DASH: 0.01 |
| 9840aed8-bc9d-4f0f-bb76-2b2d813ad7fc | Address on File | Contingent | DOGE: 49.22480333 |
| 8c050a6f-a116-436f-97a7-0a4f580f562f | Address on File | Contingent | BTC: 0.00012783, XEM: 0.7112069 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 021c6d63-7e76-40aa-9cb8-66ca2687b5d5 | Address on File | Contingent | BTC: 0.00000019, MONA: 0.61650719, NEO: 0.025, VTC: 26.74404654 |
| a2535361-d6e0-4a22-ab87-20ec213c95da | Address on File | Contingent | XLM: 39.91504813 |
| 300ec281-fbc2-4b38-8772-4147fadc8f8c | Address on File | Contingent | NEO: 0.38970808 |
| ff0416cf-716e-472c-9648-e132d0488d44 | Address on File | Contingent | BTC: 0.00002812, USDT: 2.77923839 |
| 579beac0-54b9-498e-acfa-403426d35c0f | Address on File | Contingent | BTC: 0.00012842, XRP: 0.00821984 |
| 90461c9c-410a-4096-8e6a-22ea2b2f5aa2 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.20116612, VTC: 2.37312225 |
| 062ac2da-a1e0-48ed-846d-60f80cfa40e4 | Address on File | Contingent | BTC: 0.00000486, NXT: 474.5100366, XVG: 1109 |
| 3e0162e8-d56f-43a9-b76f-ce50822c11ce | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00012818, ETH: 0.00000504, ETHW: 0.00000504, PAY: 0.000055 |
| 258082a4-2515-445c-a903-5bfee898e403 | Address on File | Contingent | BCH: 0.000128, BTC: 0.000128, XDN: 2 |
| ffb75c4c-700a-47db-9fca-418634a9d31c | Address on File | Contingent | BTC: 0.0000001, USDT: 3.55327547 |
| ad79688e-6b7e-4d67-a58a-e830a2f411df | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00133453, ETHW: 0.00133453, SC: 300, USDT: 0.03815227 |
| 7101f006-9d95-4522-88eb-4dd2f8b8cb55 | Address on File | Contingent | BTC: 0.00000003, SC: 1019.531488 |
| 54ccbc5d-0221-4360-944b-ad8f7d438338 | Address on File | Contingent | BTC: 0.00012847 |
| 30ebc3b5-ec14-4bf5-8519-cb774eddb7bd | Address on File | Contingent | BTC: 0.00000226, USDT: 3.49166926 |
| 8fb8d5a9-2031-4a46-aec6-df024a320c5e | Address on File | Contingent | SIGNA: 3243.680623 |
| 31536eaa-a0a3-4182-a92d-18b42549afe5 | Address on File | Contingent | BTC: 0.00012831, USDT: 0.00317137 |
| 911586a6-9617-4c25-a94f-f06415c6ef2a | Address on File | Contingent | ETC: 0.19456441 |
| a9ce24c7-b261-4a73-ace8-ae0f57827419 | Address on File | Contingent | BTC: 0.00000001, XRP: 8.3201092 |
| 7f87770f-3d5e-4f87-be52-87ce17a66ef6 | Address on File | Contingent | BTC: 0.00012837 |
| 8ea14604-8502-44c3-8672-48e128244d70 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000029, ETHW: 0.00000029, USDT: 3.55083728 |
| 3ec9115c-ac0c-45f7-9c37-5a26d031e581 | Address on File | Contingent | BTC: 0.00000085, NEO: 0.386519 |
| 7e7e4e6d-b95f-402d-bfa3-4811e704cf2d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001464, XRP: 8.31901536 |
| 78a49543-8b33-4cba-8b5e-e77bb5739119 | Address on File | Contingent | BCH: 0.00314386, BTC: 0.00000002, DASH: 0.00000098, ETC: 0.17536637, LTC: 0.00000546 |
| 7884df4a-b018-4f12-812e-106c11d84ccd | Address on File | Contingent | BTC: 0.0000086, NEO: 0.36281877 |
| 2b16fce8-ad31-445b-a8e6-a15c37612621 | Address on File | Contingent | SC: 1018 |
| 8b62aecf-8c43-4c6e-bf9f-e4b4dc0a62e0 | Address on File | Contingent | BTC: 0.00011971, DOGE: 0.33333333, SIGNA: 178.125, XDN: 388.8888889 |
| c3d3920d-d9e4-473d-ba0a-2b896ff1ab16 | Address on File | Contingent | BTC: 0.0001246, EMC2: 11 |
| 288d7af2-6895-425f-a9f7-db98f0decb85 | Address on File | Contingent | DOGE: 49.06867015 |
| 55559261-b63a-4477-be86-6dbc48cff980 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000113, NEO: 0.38518906 |
| 430ff516-b5ed-4568-a8e1-508a4817c54c | Address on File | Contingent | BTC: 0.00012817, USDT: 0.00096039 |
| 913ae88c-62c0-4bf7-a824-6a421ac49918 | Address on File | Contingent | ETH: 0.00096094, ETHW: 0.00096094, NEO: 0.18822465, USDT: 0.0527839 |
| 394548aa-fa62-4d39-ace3-16669b5a8071 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 33.89328625, NEO: 0.36999035 |
| a6c99b37-1787-4ff2-8657-231cb6abf2a4 | Address on File | Contingent | BTC: 0.00007606, RDD: 2500, XLM: 5 |
| 9596a75b-259d-49b7-b0b4-ce605fe9f35f | Address on File | Contingent | RDD: 8900.158953 |
| 8ecf41f1-a6e2-4eef-b79c-4d532c3e707c | Address on File | Contingent | BTC: 0.00000001, NEO: 0.38836145 |
| 4c08936b-76c7-4ba2-aa56-a9e7c8b0d06c | Address on File | Contingent | ANT: 1.00008888, OMNI: 0.00328946, USDT: 0.76716862 |
| 7928327f-fa4a-4df9-88f3-152defef1cc9 | Address on File | Contingent | BTC: 0.00012811 |
| f90bbaa9-f8c9-4eff-962f-52b51cae4c27 | Address on File | Contingent | BCH: 0.00208374, BTC: 0.00011975 |
| 23d972ab-b05e-4109-ac9e-d825696627e1 | Address on File | Contingent | BTC: 0.00008351, TRX: 0.00000222, XVG: 651.9607843 |
| 2688c36a-49ea-4e4c-9bf4-c9f41cb3a9a0 | Address on File | Contingent | ETHW: 0.00079927, POWR: 22.07943781 |
| e0c4af6c-6189-4830-aa55-5e905e04545d | Address on File | Contingent | DOGE: 49.01 |
| 335e2abc-cb7f-47ee-9aaa-380e1bdf1326 | Address on File | Contingent | BTC: 0.00001666, DCR: 0.09500195, XEM: 48.83153122 |
| aab78f28-d420-4a5c-b272-ad2fc7071316 | Address on File | Contingent | BTC: 0.00000358, DOGE: 46.9811295, EXP: 0.47729203, LBC: 4.99014341, USDT: 0.00058206, WAVES: 0.00000849 |
| 1739d716-8cc0-4f87-b115-f399ce65aaee | Address on File | Contingent | DOGE: 49 |
| 4e84ebb0-5021-4d32-9f37-cac9c4a89e15 | Address on File | Contingent | DOGE: 49 |
| 5fdcb945-7e46-4403-be89-9e1a044e23d7 | Address on File | Contingent | DOGE: 49 |
| da44dfdd-04c1-4145-aa90-c91c690de0c0 | Address on File | Contingent | DOGE: 49 |
| 0432d02b-ee5c-45f9-8d1e-480a996a2585 | Address on File | Contingent | BTC: 0.00009385, XVG: 500 |
| 16c18b42-d57f-4d73-9ac8-7e8e169e065a | Address on File | Contingent | MONA: 8.60776688 |
| 5689a748-be31-4e6f-ac62-bbd089c65403 | Address on File | Contingent | BTC: 0.00000006, SC: 1015.38728 |
| e9bd77ad-773e-4936-9a74-873db6e694d2 | No Address on File | Contingent | DASH: 0.001133, DOGE: 48.32, USDT: 0.00000404 |
| 5ebd6560-1c04-4355-8739-8a6d1e18a1b5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ZEC: 0.10722391 |
| 12cd31bb-0724-4e4e-a7f2-2004a1818b65 | Address on File | Contingent | TRX: 51.89906348 |
| a3ec19ae-3419-43e7-a686-9b2c1527f931 | Address on File | Contingent | BCH: 0.00251056, BTC: 0.00000004, ETC: 0.10033247, XEM: 41.84981439, XLM: 1.3055731 |
| c2bb313c-d569-4c40-ac87-bf5a7990d6f9 | Address on File | Contingent | RDD: 8886.778918 |
| 55a3de69-466b-4c18-b6ce-832fd24a9c0c | Address on File | Contingent | BCH: 0.03186, BTC: 0.00000022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad525455-e1dc-4d0a-9a39-2c364c792107 | Address on File | Contingent | BTC: 0.00000004, GAME: 26.14975526, LBC: 60.95575198, POT: 16, SC: 732.4697917, UBQ: 2.50568182 |
| a7f28cd2-b06c-454e-bd9c-e8672c267f6d | Address on File | Contingent | BCH: 0.00012738, BTC: 0.00012738 |
| 473bd542-405a-407a-ba6a-fa1e987ad3b9 | Address on File | Contingent | ARDR: 1, BTC: 0.00012491, DNT: 0.00047353, ENG: 0.00002331, FIRO: 0.0005, MEME: 0.00168288, PART: 0.00469868, PAY: 0.00002212, POT: 0.00058696 |
| 3d5e0b58-b64a-4449-b680-745e79650e24 | Address on File | Contingent | SC: 1015 |
| 89ffa605-faca-42a1-bf97-d29023a4d82d | Address on File | Contingent | ETHW: 0.00241555, GLM: 9.00005797, NEO: 0.17386278 |
| a1ac4892-8f63-4bfa-99d4-b30e90d74c74 | Address on File | Contingent | USDT: 3.53773482 |
| f259f4fa-c011-412a-84c5-08216a6eef39 | Address on File | Contingent | BCH: 0.00012734, BTC: 0.00012734 |
| da5de481-3dac-4716-8493-9788f9208454 | Address on File | Contingent | ETH: 0.00003218, ETHW: 0.00003218, USDT: 3.31452475, XRP: 0.3826552 |
| b0188f41-ad41-4496-abaa-3bc8a67e3108 | Address on File | Contingent | BTC: 0.00012716, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.01851416 |
| cee91499-b70b-4323-8b6d-c9301e877832 | Address on File | Contingent | ETC: 0.19372718 |
| 344927cc-af3f-4014-9dea-b7b2e06e9270 | Address on File | Contingent | BTC: 0.00000001, DGB: 388.6453065, USDT: 0.00007738, XLM: 4.92808392 |
| bc7918ec-f362-45bd-8192-b54273847232 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, LBC: 160.1039031, NEO: 0.22042496, PTOY: 3.43581384 |
| 7fa91eec-1c42-4cac-b9fe-eed02790729e | Address on File | Contingent | ONG: 0.1642477, ONT: 2, PTOY: 50, SIGNA: 10, SNT: 100, USD: 0.00808314, USDT: 0.00000001 |
| 5688badf-7c0d-49a3-8a73-1e002a984d59 | Address on File | Contingent | ADA: 1.10150702, BTC: 0.00007106, ETH: 0.00020165, ETHW: 0.00020165, XRP: 1.86220791 |
| 1bd0be75-1ec1-4606-ae4d-0fc2018a8122 | Address on File | Contingent | BTC: 0.00000002, XRP: 8.28092271 |
| 92680e82-9295-4199-a725-178ee9108e40 | Address on File | Contingent | BTC: 0.00000014, XVG: 1866.151552 |
| 25fc8ab1-9dad-49ba-b8f0-45c25725d581 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 1013.719512 |
| 29a0d4ca-92b0-4a2e-ac1f-46c5cf4ed57f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000043, PAY: 1.26789066, XRP: 8.22 |
| f0e47707-ca0d-4270-9842-ae8a12f7f8d5 | Address on File | Contingent | BTC: 0.0000765, OK: 4, SC: 400 |
| d304527c-294a-4f2c-bcfc-2b6ad7d189b6 | Address on File | Contingent | XRP: 8.27874972 |
| fb5a82c2-6e54-4040-b812-77334b2c9add | Address on File | Contingent | USDT: 3.53405435 |
| 2b81deb4-a903-49d5-ad51-83a530e7973e | Address on File | Contingent | DCR: 0.01343042, FTC: 2.92186154, ZEC: 0.10019992 |
| 646adb87-0300-4b97-a8e2-fe03be7d914a | Address on File | Contingent | ETC: 0.15304934, USDT: 0.00000464, ZEC: 0.02240415 |
| 8756e493-b080-4a2f-9b7c-37142a8bbf64 | Address on File | Contingent | BTC: 0.00000804, ETH: 0.0000021, ETHW: 0.0000021, USDT: 0.00130715, XVG: 1746.53249 |
| f5332f5d-363b-470e-a550-2d49e47f1975 | Address on File | Contingent | BTC: 0.00012767 |
| 540775ae-45d3-4229-a7ab-4492358f06f9 | Address on File | Contingent | NEO: 0.29902379, USDT: 0.34631825, XLM: 5.11494871 |
| 12d777d5-bcba-4e55-8de3-23cdbaeec124 | Address on File | Contingent | USDT: 3.531811 |
| 01434ca7-fbb4-4e8a-a7c7-36a7092b08ad | Address on File | Contingent | BTC: 0.00000019, USDT: 2.97183177, ZEC: 0.01679587 |
| f9e338ab-21a5-4c31-bea2-d8eea2280cf9 | Address on File | Contingent | BTC: 0.00000026, SC: 1011 |
| 8d05c44e-e482-4e88-939f-a60e8fd84363 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0001276 |
| 0661a1e3-8aaa-4f36-b4b5-ee10fbbc3749 | Address on File | Contingent | EMC2: 4.72, IGNIS: 5, NEO: 0.37620537, NXT: 10 |
| d46772b9-9de9-4f0c-8f4e-cb6e7010b7bf | Address on File | Contingent | RDD: 8858.612032, XDN: 15.44783254 |
| 8dda95ab-855e-41cb-a1e8-37739ef8e030 | Address on File | Contingent | PAY: 216.6370376, USDT: 1.22069373 |
| 3bafe634-f11a-4533-855f-bf0a63d1b1b6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 317.6579375, SC: 286.156875 |
| 2789b801-6bf9-4502-b8f6-fad338f3a3d2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 8.26405629 |
| f574257f-96b7-43ef-a202-67025d80f25e | Address on File | Contingent | BTC: 0.00010923, CRW: 1.5, IGNIS: 20.00001857, MYST: 0.00000001, OMNI: 0.36272953 |
| c0733d53-4ed7-4a28-998b-3a3e6250eddb | Address on File | Contingent | NEO: 0.38640756 |
| ef526986-3357-4257-851c-3b3e48b53f38 | Address on File | Contingent | XLM: 6.45231465, XRP: 6.91516766 |
| 22f3fb46-5b7c-4826-b7d9-9b552265e771 | Address on File | Contingent | BTC: 0.00000013, ETC: 0.193 |
| 10ef4a4d-5415-42d2-87e6-e74ace905a3a | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000011, XVG: 1862.12531 |
| 91cbaabf-140b-4ee8-bc99-d85b3f11e674 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00012746 |
| af9b44e3-f194-4cf2-9ad7-f70ec7e91f4e | Address on File | Contingent | XRP: 6.69908081, ZEC: 0.02018565 |
| 2db1d96f-5405-462e-bc9e-9562d94aa746 | Address on File | Contingent | MAID: 15, XLM: 11.19969794 |
| b3f09837-088b-4346-9f6e-3a68a00f60be | Address on File | Contingent | ZEC: 0.05083016, ZEN: 0.23276012 |
| 4c31d0fc-e550-4ef5-a7d3-74716fcc79f9 | Address on File | Contingent | BCH: 0.02941441, EMC2: 28.71123264 |
| 5f093b40-4c2f-4e9c-95f4-fe7bb1a61eac | Address on File | Contingent | BTC: 0.00012743 |
| 4191143b-44bc-40ab-a84a-727f3305fb93 | Address on File | Contingent | ADA: 9.5, BTC: 0.00000217 |
| c3683cf9-f55d-4d70-b2fd-a6e7480c6697 | Address on File | Contingent | BCH: 0.00000114, USDT: 0.10959764, XRP: 8 |
| 980b7437-d0cc-412f-837f-734efb1cdc76 | Address on File | Contingent | SC: 1010.888814 |
| 2be75b5c-6185-46ab-afad-edeb4a374252 | Address on File | Contingent | SC: 1010.508628 |
| a5ff4157-4a92-4d45-a8e0-8e41912d21a5 | Address on File | Contingent | BTC: 0.00011612, USDT: 0.30708682 |
| 6e1dbd55-cf9f-479c-adc9-63c194cc739e | Address on File | Contingent | BCH: 0.00014163, DASH: 0.00023997, MAID: 20.73349197 |
| 1bd9c7ba-e5c7-4fa9-91ac-dec72a5fa6cb | Address on File | Contingent | BTC: 0.00000031, NXS: 3, PAY: 309.5767237 |
| a472ccb2-a147-47ad-a462-0a1d81875ad1 | Address on File | Contingent | USD: 0.00248011, USDT: 3.51631298 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d367164-0c4c-41c9-8caa-761b02b897bf | Address on File | Contingent | LTC: 0.04538309 |
| 19b620aa-800f-406c-b886-38e7acc087d0 | Address on File | Contingent | BTT: 2200.37256, NAV: 3.79211019, PPC: 0.140584, SNT: 126.4841499, USDT: 0.00000629, ZEC: 0.00795502 |
| ea9216b0-cd5c-4bad-a0fe-cb8e34209963 | Address on File | Contingent | BCH: 0.00041485, USDT: 0.00280323, XLM: 38.92203892 |
| b8eaa9fa-e62d-4dfa-9814-9d3b1a9474d6 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.38519859 |
| 36eb4547-f969-421c-94c9-41e6080a38ce | Address on File | Contingent | ARK: 0.19628647, BTC: 0.00001222, ETH: 0.00168756, ETHW: 0.00168756, USDT: 0.00474094 |
| 3a696670-5609-4e6c-bd0a-f66bc78f3610 | Address on File | Contingent | BTC: 0.00012705 |
| 730bc8f0-9da6-43d4-981a-83003c1ea67b | Address on File | Contingent | ETH: 0.00190135, ETHW: 0.00190135, STORJ: 0.001722 |
| 34a55138-f891-4bc5-b314-352997102169 | Address on File | Contingent | BAT: 0.01364269, BCH: 0.00000003, BTC: 0.00000003, ETC: 0.00178885, ETH: 0.00188139, ETHW: 0.00188139 |
| 33feadf4-b929-45e7-a89e-8160d4273e1e | Address on File | Contingent | BCH: 0.00013593, BTC: 0.00012646 |
| fc2b1b08-305b-4b32-9fc6-28805902f895 | Address on File | Contingent | BTC: 0.00012121, IGNIS: 2.28316515, NXT: 53.31076954, USDT: 0.00007067 |
| aff3a73a-24ce-4b88-a619-4f760dc3b3a2 | Address on File | Contingent | SBD: 1.12074032 |
| d8d76e65-04f0-491c-8fbf-6027ab266321 | Address on File | Contingent | ADA: 0.00000759, ETH: 0.00000036, ETHW: 0.00000036, SC: 1000.275492, XLM: 0.00404656, XRP: 0.06034409 |
| 91f0b3af-6b8a-4860-846c-263190800cbf | Address on File | Contingent | BTC: 0.00012662, USDT: 0.01005686 |
| b554e924-b1cc-46b4-af68-03c3c66901b9 | Address on File | Contingent | BTC: 0.00012698 |
| d1ddfae6-8226-4824-a890-13fa7e1feb73 | Address on File | Contingent | BTC: 0.00000059, IGNIS: 596.473983, USDT: 0.5249269, XRP: 0.00397526 |
| d23fcb1a-22f2-4c65-a5bc-2b40cfb6f445 | Address on File | Contingent | BCH: 0.00127344, DOGE: 46.63055033 |
| a4bd94cd-6149-440f-9b28-8c860c37817c | Address on File | Contingent | BTC: 0.00000007, XEM: 111.8753233 |
| 5e59163a-8716-4880-8b42-6014836c0395 | Address on File | Contingent | BCH: 0.00020692, DOGE: 48.24799544 |
| 977d2473-ef06-4413-85d4-95c4cde30afc | Address on File | Contingent | BTC: 0.00000112, GAME: 6, OK: 25, WACME: 10, XEM: 33, XVG: 1000 |
| 18519df2-38da-4d02-afb3-1028bbb85884 | Address on File | Contingent | BTC: 0.00000003, SC: 1007.054114 |
| a0e83a2f-835f-4cfc-84a5-6a55910fc119 | Address on File | Contingent | PTOY: 253.516309 |
| d87f5835-d549-461e-8cea-53f638caa4de | Address on File | Contingent | OMG: 2.2240593, PAY: 150.2805862 |
| 7da35dc2-a6ca-4959-8f01-ac771fa4e4ed | Address on File | Contingent | BTC: 0.00012684 |
| ae57bd0c-d97a-4dbe-9432-5268a74a9ec9 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00060243, ETHW: 0.00060243, NEO: 0.03489012, USDT: 1.6847115, XRP: 0.88679707 |
| 9b256063-27f6-478d-980c-2ad9f0133fe1 | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, OMG: 4.08722137 |
| c8378f7e-b285-4f3e-ad03-72e2e02a55e3 | Address on File | Contingent | NEO: 0.38430748 |
| fab5e30d-8eb6-4380-b791-57bf3c8ca24a | Address on File | Contingent | BTC: 0.00012672, DGB: 0.2 |
| cf2f20cd-d25f-46f6-a079-6943f4340bf6 | Address on File | Contingent | BCH: 0.0000026, NEO: 0.3842254 |
| bb9af30f-5ea4-49c7-85c7-c456b111b6eb | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, ETC: 0.18893762, XVG: 30.205944 |
| 8efd09fb-0b38-46bf-a28e-efe5ce45f4f5 | Address on File | Contingent | BCH: 0.00000241, BTC: 0.00008768, ETH: 0.00000235, ETHW: 0.00000235, LTC: 0.01374151, USDT: 0.01114863 |
| 7fea0528-e55c-4a51-916c-d30f22de8657 | Address on File | Contingent | SC: 1006 |
| 2f654402-1e6e-411e-9bd2-a312d3fe43b5 | Address on File | Contingent | BCH: 0.00004558, BTC: 0.00007904, PIVX: 6 |
| ed12fbd0-0718-4b19-bcbb-f8baf2aa729a | Address on File | Contingent | BTS: 409.3937982 |
| 9d3c05cc-a8b1-4ad8-a984-0edb44ad3cf3 | Address on File | Contingent | BTC: 0.00000129, IGNIS: 17.45488715, XRP: 7.92633551 |
| 6645e816-3c30-46a6-923f-d1c5cc439873 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00188944, ETHW: 0.00188944 |
| a3bb8cf6-7272-457c-8d32-1f12f931feb0 | Address on File | Contingent | BTC: 0.00012666 |
| eff76383-19d6-4c09-8dbd-ede60e9369f9 | Address on File | Contingent | BCH: 0.02525989, BTC: 0.00002537 |
| fbd7302b-588a-4695-aebf-01a3424d41fd | Address on File | Contingent | USDT: 0.00062428, XLM: 39.3020397 |
| c2410c93-f668-444d-96dd-b0977ed0d838 | Address on File | Contingent | ETH: 0.0018955, ETHW: 0.0018955 |
| bd8fa060-e044-4337-b779-1ec6aefa18d1 | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000014, XVG: 1849.172269 |
| d2d2f62d-87bd-4d39-aa09-ab5efedd2917 | Address on File | Contingent | BTC: 0.0000111, XVG: 1688.899388 |
| 346a0265-ee3c-4eec-9a42-dc07a051a658 | Address on File | Contingent | DASH: 0.06808571, NXT: 240 |
| 9b04f7ad-e88a-4d02-8969-518de33ff88b | Address on File | Contingent | BTC: 0.00000055, SC: 1000, USDT: 0.00130103 |
| e17b06e8-540b-46d4-ab44-436882f73c08 | Address on File | Contingent | BTC: 0.00012642, USDT: 0.00427142 |
| 9a1152b5-2ec4-4f47-b93a-69099dd18701 | Address on File | Contingent | BTC: 0.00012657 |
| f32f76be-ed73-4eff-b573-0968934a5652 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009, XLM: 39.0002028 |
| a36a3a11-188c-473d-a270-036e4a20c7f6 | Address on File | Contingent | ADA: 9.6 |
| 1a1fefee-91f4-4588-9a43-5b0157cad75e | Address on File | Contingent | BCH: 0.00000012, GLM: 16.19277132 |
| f0f2ab31-1b4b-467c-89d2-e4918d5ad200 | Address on File | Contingent | BTC: 0.00012652 |
| 66f39e0e-e7da-46a0-952a-dd163d1c1dd7 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000244, XLM: 38.5090831 |
| 154a85dd-a2e9-4348-8fc8-69b0c253424e | Address on File | Contingent | BTC: 0.0001265 |
| 214e5b01-c96d-4997-8a2d-b21105dd019a | Address on File | Contingent | SC: 1004 |
| 1d7dc7cd-00df-487e-92ac-fd250fb0882c | Address on File | Contingent | BCH: 0.00012597, BTC: 0.00012597 |
| 8b202e5f-1549-4b6d-834e-aaae4fce3f54 | Address on File | Contingent | ZEC: 0.10595979 |
| 176ea137-3ae5-460e-81fe-95e62b2d4b4d | Address on File | Contingent | NEO: 0.38322601 |
| 8f87f332-4a00-4347-b020-512dc31d5737 | Address on File | Contingent | BTC: 0.00000004, SC: 1003.088242 |
| 138555d2-26f0-4695-a00c-8f147bbc256f | Address on File | Contingent | BTC: 0.00000132, XRP: 8.10683145 |
| 1cbb9308-108d-4de4-970a-95777c92d127 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.38292761 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac0db272-5de0-4a8b-9336-d61ba0b57cb4 | Address on File | Contingent | NEO: 0.38305146 |
| b872f85d-6400-46a4-b005-9a7aa491e583 | Address on File | Contingent | SC: 1003 |
| 6ae8f435-b9ae-4be7-a95b-f8874bbcb6dd | Address on File | Contingent | BTC: 0.00000259, USDT: 0.00010146, XRP: 8.02120229 |
| dd41682c-fffb-4d02-bc49-38fc45f12542 | Address on File | Contingent | BTC: 0.0000105, XVG: 1693 |
| b848f82b-c1cc-4f23-8ef0-44c34d6b9616 | Address on File | Contingent | BTC: 0.00000009, PAY: 32.43736768, XVG: 1662.5 |
| cb25c6e2-d541-49e5-9559-82485b2f5cbb | Address on File | Contingent | BCH: 0.00255397, SRN: 1896 |
| d58f2295-1d53-4989-b317-b78d5d697808 | Address on File | Contingent | ADA: 0.91057958, POT: 1541.731066, USDT: 0.55090529 |
| bb1fd134-ea46-4e78-890d-18019cfd3667 | Address on File | Contingent | BTC: 0.00000106, NEO: 0.37944386 |
| 21376259-6a99-428b-994d-96038383dde2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 283.8928058, SC: 352.9520973 |
| af12a089-1b59-4dec-a711-55ed47a2c04d | Address on File | Contingent | BTC: 0.00006076, VTC: 15.7712385 |
| eaeda19e-3c0e-40ea-b0dd-6eebc307297a | Address on File | Contingent | ADA: 9.57503411 |
| 055eeeae-4868-486d-88f3-17cf464a712d | Address on File | Contingent | BTC: 0.00000055, XLM: 39.000039 |
| 8f853356-b7cc-4fb9-be88-9b29c057e375 | Address on File | Contingent | BTC: 0.00000532, THC: 1526 |
| 4b9618e5-deb5-40dd-8638-db4f1da71bd4 | Address on File | Contingent | BCH: 0.00002788, BTC: 0.00006315, ETC: 0.00000207, ETH: 0.00093209, ETHW: 0.00093209, OMG: 0.00017899, STRAX: 0.00087939, VRC: 0.4598454, XWC: 0.29322174 |
| 30e8b348-277e-4491-bbfb-95dd332e9ea0 | Address on File | Contingent | SC: 1001, USDT: 0.00099417 |
| ea68daed-d4dc-408a-9650-1ee87f9e8cb6 | Address on File | Contingent | ETH: 0.00187368, ETHW: 0.01474789 |
| 1c31f212-650f-4d1d-97d5-9e8b19298cfe | Address on File | Contingent | BTC: 0.00000003, IGNIS: 221.692611, NXT: 443.3852219, VTC: 10 |
| cf5e3fe1-01bf-4bc0-a2d9-85398164a713 | Address on File | Contingent | BTC: 0.00000369, IGNIS: 5.2251303, NXT: 10.4502606, POWR: 20.76878386 |
| 989aec12-7679-4e9f-83b5-70d852d921e2 | Address on File | Contingent | NEO: 0.38114653, USDT: 0.0101987 |
| 399ef6e8-4555-480f-b5b6-38f32314f26a | Address on File | Contingent | SC: 1000.981285 |
| b1ebdcb7-1b48-4ae6-aa08-91dd260e1ff7 | Address on File | Contingent | ETH: 0.00000184, ETHW: 0.00000184, SC: 1000 |
| c95c885f-d909-4855-913c-59a58e543a70 | Address on File | Contingent | BCH: 0.0001256, BTC: 0.0001256 |
| b307f43a-a4c1-431a-890f-09c686d98835 | Address on File | Contingent | ADA: 0.75585896, ETH: 0.00173337, ETHW: 0.00628965 |
| 02869512-e0a7-4a3a-9d9a-0cb7d86433dd | Address on File | Contingent | ETH: 0.00186877, ETHW: 0.01870728 |
| e1b39be9-ebf9-4b08-aab3-2d3cfc20b9f4 | Address on File | Contingent | BTC: 0.0000027, DGB: 1.98428846, DOGE: 46.4436875, LTC: 0.00051605 |
| fdd62549-78cc-43e6-a709-77ba7447d538 | Address on File | Contingent | LTC: 0.045 |
| ed6f165f-5b4c-4e1a-a3f5-2f532992d083 | Address on File | Contingent | SC: 1000.654899 |
| 68856b19-4dfd-4c5b-8f45-47e6ea23a4d1 | Address on File | Contingent | BTC: 0.00000006, SC: 1000 |
| 10855b5c-0a6c-4b86-88b6-399b14c2bef2 | Address on File | Contingent | DOGE: 48.168324, USDT: 0.00460966 |
| 6f98d21d-86df-47bc-b455-82b543850ca2 | Address on File | Contingent | DOGE: 48.22999995 |
| eb42d75e-613b-4ba7-9db0-76c9d31913c9 | Address on File | Contingent | BTC: 0.00000003, SC: 1000 |
| f12ddae5-9071-4651-9c12-818de9844ee4 | Address on File | Contingent | SC: 1000.186057 |
| 329e1dd7-bc9d-4bfa-9f80-43b9689b6342 | Address on File | Contingent | SC: 1000 |
| 42772684-0026-4ffa-902d-0e18db24c92d | Address on File | Contingent | SC: 1000 |
| 43ee8187-23c8-4578-94e0-0ce58c0fab57 | Address on File | Contingent | IGNIS: 700 |
| 7849bc1a-7d7f-440c-a4f6-2e66dd6d7573 | Address on File | Contingent | SC: 1000 |
| b9d50b86-61d8-4b13-bb38-5085595ccf74 | Address on File | Contingent | SC: 1000 |
| a63ed14c-2abc-4711-9da6-2ca64fbda1ac | Address on File | Contingent | BCH: 0.00012548, BTC: 0.00012548 |
| 5587e179-5424-4e55-90a8-10cdb4461541 | Address on File | Contingent | BTC: 0.00000066, XRP: 8.12106061 |
| 251d959c-6313-4a4d-9001-01c26091895d | Address on File | Contingent | BTC: 0.00012591 |
| 9cb14cfc-845a-4bdb-9743-f4810e7a581a | Address on File | Contingent | BTC: 0.00005926, ETH: 0.00099755, ETHW: 0.00099755 |
| 9e7944b5-30f8-42f5-ba38-d332c7a50722 | Address on File | Contingent | BTC: 0.00000239, SIGNA: 3119, USDT: 0.00024601 |
| 6b0b6358-9f6c-4a55-ad71-7f3a2391ea5c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 48.15375 |
| 33aeae3e-e67f-44ea-9ebb-bc6f1a834cac | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00012584 |
| 05222fc1-eadf-47c9-b105-b1372716ac0a | Address on File | Contingent | BCH: 0.00064955, BTC: 0.00012324 |
| fc9e5d68-8194-4783-acca-128762728f91 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000001, XRP: 8.15338927 |
| c8be0c45-bd2e-4174-90dc-3be6ce718388 | Address on File | Contingent | ZEN: 0.43833948 |
| 1cf0d38f-13fd-43f8-abbc-a29d6aee3549 | Address on File | Contingent | BTC: 0.00001877, NEO: 0.32433697 |
| 82131669-d8c0-4b9f-bf37-3788b096a69b | Address on File | Contingent | BTC: 0.00000004, OMG: 3.2936788, XVG: 344.9261776 |
| 6689b301-0452-4fa9-801b-71bb53ed531b | Address on File | Contingent | BTC: 0.00000023, EMC2: 379.0196365 |
| d54fedf6-2cd1-42f2-9b99-cd47be963876 | Address on File | Contingent | DOGE: 48.115 |
| 6ce141a3-b919-4ae8-95c9-80b0582b4e86 | Address on File | Contingent | BTC: 0.00012568, MORE: 0.2434197 |
| da019862-8511-4d9c-a3d7-1dbb469b3043 | Address on File | Contingent | BTC: 0.00000945, ETH: 0.00002523, ETHW: 0.00002523, LBC: 342.3556448, MUNT: 56.7966103, STEEM: 0.00356576 |
| b5234dd5-7383-4251-b61a-54a0184701e6 | Address on File | Contingent | BTC: 0.00000566, IGNIS: 10.8439629, MTL: 2.83386049, NAV: 8.04478735, USDT: 0.00081934 |
| 5302c17a-3004-455d-915f-1e36d4cea4cb | Address on File | Contingent | XLM: 39.000039 |
| a7f3ae81-9b10-4feb-9171-d5e83804a861 | Address on File | Contingent | XLM: 39.000039 |
| 70e75872-662f-4c08-a51f-8a963d841f1c | Address on File | Contingent | ETH: 0.00188057, ETHW: 0.00188057 |
| 2cf428ad-c86e-43ae-904e-b052370b7d73 | Address on File | Contingent | BTC: 0.00008076, ETH: 0.00000762, ETHW: 0.00000762, USDT: 1.22748071 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51b8b4eb-2bb6-4ce0-bf11-faa7601145f6 | Address on File | Contingent | USDT: 3.4759026 |
| 8fbd2b23-17dc-482c-99ab-297d1e13efb4 | Address on File | Contingent | BTC: 0.0000009, NEO: 0.37796613 |
| f640ca50-a44e-4a1d-b907-7ff614031228 | Address on File | Contingent | BTC: 0.0000002, PIVX: 15.83296812 |
| 4fafe46b-c051-4f40-81f0-09d87d718bfc | Address on File | Contingent | XEM: 110.7515441 |
| db8fcccb-aa75-42ce-ac7f-b859125bf929 | Address on File | Contingent | BTC: 0.00000003, SC: 995.93725, USDT: 0.00193725 |
| b9e0ffe7-c111-442e-8373-a5321db9aa36 | Address on File | Contingent | USDT: 3.47453658 |
| 90f9112c-4851-4533-9f9d-61414621fa67 | Address on File | Contingent | OK: 163.1318572, OMG: 2.69725361, PAY: 20.43720972 |
| 14e76f27-359b-4de8-9e16-7a025939e6d8 | Address on File | Contingent | SC: 996.6116866 |
| ae1160ef-2f36-451b-9f4c-90b2cf152d8e | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, OMG: 3.83769666, PAY: 16.80014332 |
| 89322c20-2b7c-4fa5-a57e-69e0820995fe | Address on File | Contingent | ETHW: 0.00000114, POWR: 21.64513839 |
| e6438cce-8a73-477f-bda8-e4a7c69eb669 | Address on File | Contingent | BCH: 0.00012495, BTC: 0.00012495, FIRO: 0.00079724 |
| 3c2eb25d-f6cd-4f9f-a164-a0e85f9296cb | Address on File | Contingent | EMC2: 376.1815129, GEO: 1.56712714 |
| 419a0501-7cfb-44d3-9ccc-e5a8ba82cd69 | Address on File | Contingent | BCH: 0.00012498, BTC: 0.00012498 |
| 8ff0bd09-f830-46cb-b48b-605a4355b4c6 | Address on File | Contingent | ZEC: 0.10514716 |
| 52e09671-506c-437e-a537-0b2e078ba79d | Address on File | Contingent | BCH: 0.00012352, BTC: 0.00012352, DGB: 5 |
| 5edcbf7b-09d0-4984-af2e-15c7171f8e10 | Address on File | Contingent | BTC: 0.00012545 |
| 621833cd-e143-4d73-b40a-1ac95f92663a | Address on File | Contingent | DOGE: 48 |
| 65025eb4-c7dd-4b25-8dee-33a53988fab3 | Address on File | Contingent | DOGE: 48 |
| ceb4a85c-e6a2-439b-8620-6c75be88f259 | Address on File | Contingent | DOGE: 48 |
| bc64c2f3-22a8-447f-bbb0-8a47ea725089 | Address on File | Contingent | ADA: 0.82893, ETH: 0.0000157, ETHW: 0.0000157, SC: 900, USDT: 0.00193036 |
| c2aaba01-a770-429c-a2aa-eb9d0c709142 | Address on File | Contingent | BCH: 0.00104087, BTC: 0.00012124 |
| 55a74090-45bc-44c3-b049-b23333591a6a | Address on File | Contingent | BCH: 0.00000112, NEO: 0.38013013 |
| aa8a0bf8-d394-4a88-82b1-fea4738dc7d2 | Address on File | Contingent | XLM: 38.92203892 |
| 56bfcee6-b57f-4da8-847d-7f453e451cf2 | Address on File | Contingent | BAT: 15, RDD: 100, SPHR: 25 |
| b36a74d8-c76e-4e92-b0c5-54312d85d5be | Address on File | Contingent | BTC: 0.00000153, GEO: 213.6671835 |
| 8cf947b8-9211-406d-abc7-a0a5d4770516 | Address on File | Contingent | ETH: 0.00107076, ETHW: 0.00531241, IGNIS: 295, PAY: 1.06157067 |
| 2e9824e2-a21f-4a7e-ae79-4be0ab3bf194 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000163, XRP: 8.01917076 |
| a82310eb-db00-4d85-a881-c4f515102614 | Address on File | Contingent | BTC: 0.00012534 |
| e2618296-1739-4947-b1c6-faadc0de8eed | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00002608, MORE: 204.7719086, NXT: 861.1684743, XLM: 1.34835614 |
| 6144c110-10b9-47fe-b43c-9940ebd07d16 | Address on File | Contingent | NEO: 0.37984581 |
| 610a1738-2354-4194-b824-d075161d9b87 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 192.2998824, XVG: 1324.231808 |
| c31efdb6-d661-4ffb-bb0a-0fb8b091adea | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00185617, ETHW: 0.00185617, USDT: 0.03484937 |
| 589194af-0470-4dea-b2fb-2ef38ab6dfe6 | Address on File | Contingent | BTC: 0.00000021, DOGE: 36.38, RVN: 0.15249934, XRP: 1.77582714, ZEC: 0.00208309 |
| d5351e6d-f997-4420-a9c8-d4c8a2485434 | Address on File | Contingent | ADA: 0.00000032, BTC: 0.00009566, ETH: 0.00044331, ETHW: 0.00044331 |
| ce1238ab-bdf4-4c54-96d8-a0aa5aeb1f9a | Address on File | Contingent | BTC: 0.00008038, RDD: 3117.1875 |
| 5c46d525-57a2-4cc9-b481-913bfd2e534e | Address on File | Contingent | BTC: 0.00000035, NEO: 0.3346121, OMG: 0.45557922, PAY: 1.00632743 |
| a231942d-a247-4630-b03c-8b8e5155220b | Address on File | Contingent | KMD: 11.85785161 |
| cc37d66d-cc5c-44dd-875c-164dab738a52 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000049, ETHW: 0.00000049, NEO: 0.37934218 |
| 6cc0600e-12a6-4c8f-88b4-1a113de0a703 | Address on File | Contingent | USDT: 0.37857716, XVG: 1630.364919 |
| 3e0657de-3801-4adf-a4b7-e1c4af3c6a2c | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000055, PAY: 323.5771974 |
| d24b5f3b-5624-412c-9b5b-f5b2bd536f7f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000004, QTUM: 1.34906052 |
| 21d7d405-4cbe-4a5f-8cbe-4c663d51cfa5 | Address on File | Contingent | SC: 993.5747461 |
| 43abb6f7-f637-4d33-8d72-b580aaa46fd0 | Address on File | Contingent | XLM: 38.85236145 |
| bd9d7483-79d7-4b41-8e01-78ed780fa6bd | Address on File | Contingent | BTC: 0.00000177, NEO: 0.37148556, USDT: 0.02334602 |
| e93b81af-f1bf-4da3-84e5-69176901f032 | Address on File | Contingent | BCH: 0.00000002, ETC: 0.18936386, USDT: 0.00549258, XDN: 3.918299 |
| 5cd38c87-d867-492d-8c63-0a062ffa8da4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00037895, ZEC: 0.10481634 |
| 1a7f8fa8-b59c-4341-b130-8742bb0d6bd9 | Address on File | Contingent | DOGE: 47.88055033 |
| 7c18cefa-1f5b-45dc-a9a6-8a88f6a6c914 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, OMG: 4.03301887 |
| 5d4446b7-c55e-4464-842f-75e4833d5e4a | Address on File | Contingent | BTC: 0.00000237, USDT: 1.74829471, WAVES: 0.999 |
| e420e83d-2cb2-4ee6-b0ec-01e8d5cca11e | Address on File | Contingent | WAXP: 59.67463823 |
| cdfc6999-3f72-4c71-899a-6832f64125d1 | Address on File | Contingent | BTC: 0.00012499 |
| c5c88544-ace4-4c3e-b794-9335da493657 | Address on File | Contingent | BTC: 0.00000022, USDT: 3.45180212 |
| 8ea189a3-8b32-485b-99ac-596c6561a30e | Address on File | Contingent | BAT: 16.13297152, BTC: 0.00000009, OK: 3.02172326 |
| db535bfa-8b9f-4374-afb0-4075b8e26f14 | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, LTC: 0.028063, USDT: 1.27758028 |
| 08a7d66a-cafa-48d1-a7bc-f30970ece56f | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.43525702 |
| fce62bf2-1ca4-427f-b8f2-ccf38f0d82ca | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000015, NEO: 0.37806618 |
| ff3a09fd-6eb1-4a0a-9755-32756f56895d | Address on File | Contingent | BCH: 0.00129845, BTC: 0.00011966 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9af012e4-455c-4b9f-bdbf-e5242a430e75 | Address on File | Contingent | USDT: 0.00132549, XRP: 8, XVG: 20 |
| b57d89eb-46f3-4036-a485-ca31bf2736d5 | Address on File | Contingent | BTC: 0.00012477 |
| 26faaafe-c217-4575-9144-a7df41e242bd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000098, ETHW: 0.00000098, STRAX: 5, UBQ: 20.07640837, WAVES: 0.35334394 |
| ebfe6b8e-1b38-4867-ae80-9a3e66f9cde1 | Address on File | Contingent | XRP: 8.08677981 |
| 062a75ce-4ec7-4758-8200-3c412ecc0a5d | Address on File | Contingent | XLM: 38.71544791 |
| d12cbfc9-7253-43ee-a5a9-ff255de3f92d | Address on File | Contingent | SC: 990 |
| 1d7c505b-46dc-41d2-aed0-a19a6356aa20 | Address on File | Contingent | CRW: 284.5635295, XEM: 32.30726174 |
| 86b49997-2e40-4d5d-b9cd-b92a03bee6c4 | Address on File | Contingent | XLM: 38.71091284 |
| 9520c360-76d3-454a-9053-a4abb6307e20 | Address on File | Contingent | BTC: 0.00012471 |
| 2efc720a-3122-4cc3-95d7-818818e1d7a3 | Address on File | Contingent | LTC: 0.0445078 |
| 18362cc1-aba9-4323-bc7e-13b85e0f1c91 | Address on File | Contingent | BCH: 0.00012419, BTC: 0.00012419 |
| 0510aea9-ff67-4c11-93b7-14fdea5ffd45 | Address on File | Contingent | BCH: 0.00012418, BTC: 0.00012418 |
| 69bc70f7-7156-472e-be56-a41ad6366a03 | Address on File | Contingent | ETC: 0.18895609 |
| da0db3cd-4c6b-4408-8389-f3c5c100e555 | Address on File | Contingent | ZEC: 0.10447668 |
| 5db4768b-ccc3-42c0-b47f-a09b8f346bb7 | Address on File | Contingent | BTC: 0.0001092, XRP: 1 |
| a30f97f6-de14-4d18-b522-32f7dd525f27 | Address on File | Contingent | BTC: 0.00002424, OK: 480.734425 |
| 96cf8ba8-0dd7-4b8a-9f49-81e00bfbc206 | Address on File | Contingent | PAY: 150, USD: 0.19626317, WACME: 50 |
| 1f02b903-6205-40f0-9bc4-222b9c80a06d | Address on File | Contingent | BTC: 0.00000057, ETC: 0.18787717, USDT: 0.00065165 |
| 5a24b1aa-63c7-4cbd-ac28-7f4a21937398 | Address on File | Contingent | BCH: 0.03106468, USDT: 0.00010347 |
| 797dad32-0ec5-4200-88bf-34e7f3ea67e3 | Address on File | Contingent | BTC: 0.00000005, EMC2: 375.9081764 |
| 5f7b1b4e-42c1-4078-9bf9-741e5b2870d2 | Address on File | Contingent | ETH: 0.00185948, ETHW: 0.00599036 |
| 8981c841-964f-4569-ba62-07fb653fc73d | Address on File | Contingent | BTC: 0.00012452 |
| 30df38fe-5109-4c5d-8f88-a91ed0b7fdec | Address on File | Contingent | BTC: 0.00000031, SYS: 28.49087314 |
| ced8370a-43ad-4866-8125-678de87160fb | Address on File | Contingent | BTC: 0.00000002, BTS: 29.70511658, GAME: 1.91826923, MTL: 0.45832203, MYST: 5.17128424, NEO: 0.07951304, SNT: 30.08044088, USDT: 0.0010649 |
| 72d9211b-6a68-45bb-8c25-7c980b6fee62 | Address on File | Contingent | BTC: 0.00000003, CRW: 0.08573916, ETH: 0.00186153, ETHW: 0.00186153, LTC: 0.00000546, USDT: 0.00081904 |
| 498391f8-6b97-4341-8e2a-38fc66088f3b | Address on File | Contingent | BLOCK: 45.90185315 |
| 7bffa688-716d-4340-861f-7a207863e355 | Address on File | Contingent | XRP: 8.06642032 |
| ee415f73-72b4-4a83-8258-e687e3dc3cd0 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000551, ETHW: 0.00000551, NEO: 0.375 |
| d1bc9cc8-f4a5-44d0-a56a-ab438dfae814 | Address on File | Contingent | BTC: 0.00012443 |
| c6c93ff6-fa67-4d05-99cc-2f5e31f0a45e | Address on File | Contingent | BTC: 0.00000003, LSK: 2, OMG: 2 |
| ce98b05e-ae73-440f-8d57-aa05fc9e3be9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00160544, ETHW: 0.00160544, XRP: 0.9099384, XVG: 45.039537, ZEC: 0.00001059 |
| 0f126130-8e72-44f5-9906-b85336b141bd | Address on File | Contingent | XRP: 3.60918291, XVG: 1004.997433 |
| 253bef03-943a-49a7-9655-643cc1e48f03 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.04437651 |
| 846a0ab0-c6bf-434e-b803-3fc2a5ad539a | Address on File | Contingent | BTC: 0.00002149, ETH: 0.00112652, ETHW: 0.00112652, USDT: 0.05657098, XRP: 1.65599034 |
| 83f3a269-0bfc-4de0-a148-d98e5149cebb | Address on File | Contingent | BTC: 0.00000015, DGB: 431.2696245 |
| 63d22f47-eb4c-4a4b-91b7-f454b15a835f | Address on File | Contingent | USDT: 0.0011092, ZEC: 0.10414748 |
| 1844c089-2c7b-4f1d-afb6-57a3901823f9 | Address on File | Contingent | LTC: 0.04436513, USDT: 0.00006818 |
| 860719da-f0d8-4f0a-86b7-a0fa571aea9e | Address on File | Contingent | BTC: 0.0000001, ENG: 13.97995182, NXT: 89.85534125, SNT: 130.3810132 |
| 55293e69-8b24-4dd4-adbe-0b3160414ebb | Address on File | Contingent | REPV2: 0.5471587 |
| e24df69c-c640-4467-95c3-cb989d1d64d3 | Address on File | Contingent | BTS: 400, ETH: 0.00000611, ETHW: 0.00000611, USDT: 0.00009241 |
| 5639229b-043e-437c-a74c-7601a01f1231 | Address on File | Contingent | DOGE: 47.53772406 |
| 842f6096-8aa8-4c59-bb17-206d8786aa4a | Address on File | Contingent | BTC: 0.00012423 |
| 959c8855-ace7-43a3-bcc6-5f8614438ca9 | Address on File | Contingent | BTC: 0.000124, USDT: 0.00613652 |
| c3dd8111-2c4c-4535-896d-1ca9caff58b5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02084751, XRP: 8 |
| 47426ae3-5acc-4b54-85c2-b7743658815f | Address on File | Contingent | BCH: 0.00000018, LBC: 375 |
| 951036dc-b3f2-46f5-82a9-efda08ef8032 | Address on File | Contingent | BTC: 0.00012418 |
| 5c9ab3e1-4b7c-4fe6-9069-fa216f4bd357 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 3.43543455 |
| 4b7013fe-738d-4397-9305-4dfefb071989 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000096, ETHW: 0.00000096, VTC: 29.87647103 |
| 69b0ae93-9c08-4737-bc96-d1f1c7e24d95 | Address on File | Contingent | ETC: 0.18811916 |
| 4b72dcae-d07f-41bb-a9fe-033af49a5804 | Address on File | Contingent | BTC: 0.0001239, USDT: 0.0059529 |
| 9612430d-e873-4793-a033-bdd21ddc5ac6 | Address on File | Contingent | QTUM: 1.33799279 |
| 4c8a1454-2d87-49b6-a315-6f984180eaa4 | Address on File | Contingent | GBYTE: 0.324 |
| e4d664f2-2238-4468-adde-b15018ee85c9 | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00012404 |
| 6b5e24ce-742a-49cd-9ce5-213d19e7e6a8 | Address on File | Contingent | FTC: 0.00007564, USDT: 3.43224851 |
| 586236fe-bf17-4668-9320-e01b88d1585e | Address on File | Contingent | USDT: 3.43219363 |
| 00e7e0be-b431-4e8c-8115-48c4bef4ebba | Address on File | Contingent | BTC: 0.00000002, DGB: 283.6616712, WAVES: 0.71030947 |
| 32eec8e7-a8ea-483a-90ac-324015556761 | Address on File | Contingent | BTC: 0.00012399 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30e45be5-907b-44f8-9d47-21d6e0e54e5b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0001239, XVG: 0.85716129 |
| 84b673b5-5772-4854-b40b-b6f667017812 | Address on File | Contingent | LTC: 0.04423093 |
| 2dfd8615-55da-446a-b588-5f731fc6e67c | Address on File | Contingent | ZEC: 0.10382641 |
| 63c8bf9a-9717-473d-92b0-7e3017c964be | Address on File | Contingent | BTC: 0.0000064, POT: 1920 |
| 602ac638-ae0d-4517-a924-e73a64343a05 | Address on File | Contingent | BTC: 0.0000003, IGNIS: 494.6192417, USDT: 0.95640532 |
| 16b9468b-8bf4-40d9-8463-16f02a6937ce | Address on File | Contingent | BTC: 0.00005841, DGB: 176.7721519, XVG: 213 |
| c4a923ee-a83a-4b98-8c7d-c4fcf057bea1 | Address on File | Contingent | BTC: 0.00012299, ETH: 0.00001302, ETHW: 0.00001302, WAVES: 0.00000148 |
| 4ef10958-d832-4383-a6df-3695cc52368e | Address on File | Contingent | BCH: 0.00020341, BTC: 0.00012303 |
| d8ef63c1-294a-427a-8cb0-e6e5087adc33 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.37517253 |
| 59c9c0c8-bc78-463b-80fa-e4f8bf0f5512 | Address on File | Contingent | XLM: 38.42129402 |
| de66d7f6-abfc-48a1-92b3-00660ff5e4af | Address on File | Contingent | ZEC: 0.1037 |
| defb0916-5c58-49e7-9487-4b1511c9b630 | Address on File | Contingent | BTC: 0.00000003, SC: 981.3479139 |
| 97d4d927-3384-4552-a20c-08412bcf8c3a | Address on File | Contingent | ETH: 0.00032405, ETHW: 0.00032405, OMG: 3, USDT: 0.24789162 |
| c597d07c-d7b7-416a-aa7d-be54ea512046 | Address on File | Contingent | ETHW: 0.01462259, PINK: 306.1634563, XRP: 7.87027273 |
| 5f5fc394-3291-4c8d-8187-c70741500d70 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.37420197 |
| b4d567c7-817e-41b6-9420-bc93307cbdac | Address on File | Contingent | BTC: 0.00000006, OMG: 3.98380057 |
| 87faf40b-e5cd-4060-a7cd-67c57da8ff25 | Address on File | Contingent | ETC: 0.18727674 |
| d024d66c-47be-4e90-a1b2-b3fadb876c50 | Address on File | Contingent | ETC: 0.18727674 |
| e0af9be4-aea8-4af8-88cc-2e2cc489461e | Address on File | Contingent | ETC: 0.18727674 |
| c687d866-9607-4f93-b631-6e7fa1b027bd | Address on File | Contingent | BTC: 0.00000006, RDD: 8577.215719 |
| 2a06f39e-57f6-4276-bccc-c51a32b96076 | Address on File | Contingent | ADX: 1.49625, ANT: 0.9975, BAT: 0.9975, BLK: 1.995, SC: 3.32499335, SNT: 3.192, UBQ: 1.995, WINGS: 6.3175, XEM: 0.9975 |
| 27b09edf-73db-4189-80c0-3494d4933860 | Address on File | Contingent | BTC: 0.00000007, VEE: 1371.966019 |
| d1abb06f-2bcd-489e-a96d-c6cea1ab1a94 | Address on File | Contingent | USDT: 0.0000687, XLM: 2.06286026, XRP: 7.57397956 |
| d353fd4a-789a-4016-b43f-ae71a60e2a4e | Address on File | Contingent | ETHW: 0.00602686, VTC: 29.6479256 |
| 32a89799-41f7-4fed-8f19-9da58eadb182 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00613709, XLM: 35.45241 |
| 82aca6a2-b1b9-472c-9b15-ca0a3d285b03 | Address on File | Contingent | BTC: 0.00012345, PAY: 0.02064388 |
| 9bf50e3d-497b-436d-87d3-9b463c2a3d40 | Address on File | Contingent | BCH: 0.00000023, XRP: 8 |
| 907e1409-4a60-47b0-81aa-b32611d1782e | Address on File | Contingent | XRP: 8 |
| 29485ff4-4c14-46f9-8dd6-dc5a4412c626 | Address on File | Contingent | ARDR: 10, ZEC: 0.0796915 |
| 2cc76edd-f981-4f4d-bd75-6cee3bd3e488 | Address on File | Contingent | BTC: 0.00000004, SC: 979.0139366 |
| 52a499e2-e09d-404b-96bf-654add615aa6 | Address on File | Contingent | ETH: 0.00182804, ETHW: 0.01867751 |
| cf91fc19-1a60-459a-9967-b40565d6e314 | Address on File | Contingent | ARK: 0.27082279, BCH: 0.01666176, BTC: 0.00001196, XLM: 12.99618579 |
| 49ab047b-56fe-4539-94d8-90ad7948967f | Address on File | Contingent | BTC: 0.00012335 |
| 480c5e12-31b7-4669-b651-4232f5366b41 | Address on File | Contingent | ARK: 1, BTC: 0.00000629, IGNIS: 5, MAID: 10, NXT: 10, OK: 2, POWR: 1, QTUM: 0.1, THC: 10, USDT: 0.24352459, VTC: 0.46875, XEM: 11, ZEC: 0.0038749 |
| 68500b5c-979c-48d2-8a90-45af9286db58 | Address on File | Contingent | USDT: 3.41133494 |
| 59206814-22d2-4866-8171-0c9ae5ced507 | Address on File | Contingent | BCH: 0.00016157, ETH: 0.00181889, ETHW: 0.00181889, NEO: 0.00000581, USDT: 0.03075183 |
| 0e8d1d9d-59ab-4752-93ca-15ddaea177a4 | Address on File | Contingent | USDT: 3.41048544 |
| a8be8ce7-38f7-4d65-afdd-29cd86f050b1 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.37205185 |
| 154e986e-eb5d-4223-b6d2-e49b75efe245 | Address on File | Contingent | BTC: 0.00012324, USDT: 0.00003887, XLM: 0.00041597 |
| 6b46932c-6332-44da-a1a6-322e3b660d7c | Address on File | Contingent | ADA: 4.67539296, BTC: 0.00006161 |
| 6ca238f6-a58a-4732-b9e2-24a68eeef78c | Address on File | Contingent | SC: 742.1875, XLM: 9.22375882 |
| 2e874949-a336-4a8e-97ad-629a07b40a83 | Address on File | Contingent | LTC: 0.0203, XRP: 4.3 |
| 7c3339ca-ed93-4390-a6da-2e12543e121b | Address on File | Contingent | DOGE: 47.14469242 |
| 678fde82-3c90-4ba3-a57e-fc2f9834b782 | Address on File | Contingent | BTC: 0.00000585, SC: 931.4084346 |
| 9a372474-0c81-4c4e-8476-149f8e46095b | Address on File | Contingent | BTC: 0.00000015, NEO: 0.37290202 |
| cfdee573-2255-4f03-b4f7-6ded0b186c53 | Address on File | Contingent | BTC: 0.00012317 |
| f985362c-9eae-4276-bacd-98bbe70f0189 | Address on File | Contingent | BTC: 0.00012316 |
| 06321f54-7f8d-493b-b027-4bdc988ef6a7 | Address on File | Contingent | NEO: 0.29110504, STRAX: 1.57412168 |
| c3f8d8f3-9a66-466c-9946-798592284f28 | Address on File | Contingent | BTC: 0.00012167, DOGE: 0.53981311 |
| 63188eef-2fac-4e99-8663-cb067e83fce6 | Address on File | Contingent | SC: 304.2227315, THC: 1070.202177 |
| 369ac67a-ca02-4d07-8b70-80efad94da95 | Address on File | Contingent | ETC: 0.13134504, SC: 289 |
| 21dfcea1-a523-4ff3-9552-d2965e0af68d | Address on File | Contingent | BTC: 0.00012306 |
| 61cbe27f-89cf-41e7-bf8f-b6ac53e7083f | Address on File | Contingent | GLM: 14.73970401, WINGS: 114.8842668 |
| b1cf5875-852f-434c-b607-71a8a8893f91 | Address on File | Contingent | BTC: 0.00001577, XVG: 1568.224906 |
| ce711525-9a89-4ec5-a71f-2b0edc3a691e | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, GBYTE: 0.31956575 |
| 9b6ee37c-fdeb-48be-8d2e-cefddf7eabf6 | Address on File | Contingent | BTC: 0.000123 |
| a2b90c47-2104-4666-926e-131092e66fe4 | Address on File | Contingent | ARDR: 40.79739363, BCH: 0.00000007, BTC: 0.00000755 |
| 0d964f9e-8ec6-402a-9c17-1b1908ddfce3 | Address on File | Contingent | BTC: 0.00012159, NXT: 13.5 |
| bf4a3945-c360-43ec-89cc-ceedc07bf31e | Address on File | Contingent | BCH: 0.0001108, BTC: 0.0001108, DOGE: 0.8, LTC: 0.00334922, PPC: 0.011845 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bdbc8762-af2b-46c9-bdfd-f0b5f88564b0 | Address on File | Contingent | BTC: 0.00012278, WAVES: 0.00145176 |
| 180f986d-c956-45e3-a52c-a19375580eff | Address on File | Contingent | BTC: 0.00011237, VTC: 2.50205653, XDN: 65 |
| 0452628e-620f-4358-a435-06edad66f9c5 | Address on File | Contingent | BTC: 0.00012285 |
| 951dc67c-c24b-4d04-8ff4-a9e310ac8081 | Address on File | Contingent | DOGE: 47 |
| aa9aadf4-a3ad-4a54-b352-fa92e32d5a47 | Address on File | Contingent | BTC: 0.00012281 |
| 15c21d4f-af40-494b-bd24-db5a4f42ecaf | Address on File | Contingent | BTC: 0.00004774, NEO: 0.04716031, OMG: 0.00000001, USDT: 0.00008853, XLM: 15.94991712, XVG: 118.7157192 |
| f6eebdfd-392f-4dea-9c14-b0357decff8a | Address on File | Contingent | BTC: 0.0001228 |
| 876bf065-b932-4e43-acd5-54ff8abc4548 | Address on File | Contingent | BCH: 0.00002247, NEO: 0.30101636, XLM: 7.25899145 |
| 9a19bb51-9eea-42e1-a5ad-0c76e6767f9a | Address on File | Contingent | USDT: 3.39643137 |
| ffbb15ad-d858-436d-b5eb-38aba36a11ab | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000075, ETHW: 0.00000075, RDD: 8513.235 |
| 760878c9-e714-4b41-b80f-c95e541eb264 | Address on File | Contingent | DOGE: 41.62943198, ETC: 0.00181713, XVG: 185.8079269 |
| 772d6e8f-3021-4d33-a86b-429769c6da3b | Address on File | Contingent | BTC: 0.0001209, CRW: 5.75311668, USDT: 0.00011099 |
| e2f63cdc-6fb5-4e89-bbe9-2b707e1eb235 | Address on File | Contingent | BTC: 0.00000011, OK: 587.0657825 |
| 9034e8fa-1452-4302-97a1-eb699cb319fb | Address on File | Contingent | ETHW: 0.00005006, NEO: 0.37181275 |
| 540d68c7-b50b-4830-9231-6fea7704c36c | Address on File | Contingent | ZEC: 0.10279241 |
| 28fc56b7-b747-49af-8bd6-0544f879ba52 | Address on File | Contingent | BTC: 0.00000281, SIGNA: 3026.612477 |
| 7121dae5-1591-4079-be9b-e4f9a50b3260 | No Address on File | Contingent | SC: 42, XVG: 1715.860542 |
| d74afd34-88ea-4a77-8a9d-bc222ae902fe | Address on File | Contingent | BTC: 0.00012263 |
| 2c7e22e3-7a36-400e-bdfd-9ee71fb9de53 | Address on File | Contingent | BCH: 0.03058684 |
| 55867758-12d4-47cb-acee-967e9c3315ac | Address on File | Contingent | BTC: 0.00000002, STORJ: 8.43580229, XLM: 9.03655083 |
| d64df3a2-8ca7-4832-a29f-3f918e6edfa6 | Address on File | Contingent | BTC: 0.00010833, LOOM: 7.5655 |
| 30d47c40-41e4-4064-a545-0038d7b3650a | Address on File | Contingent | BTS: 10, PAY: 10.45061275, PUNDIX: 7.84549107 |
| 1ec21f8c-4227-42c1-85e8-b5b3aa7e767a | Address on File | Contingent | ADA: 9.3021195 |
| 546b2595-e2d8-427d-96f8-a198aafc3e03 | Address on File | Contingent | PAY: 109.1758018, SC: 639.4321225 |
| deed4aa6-15c8-4fbd-a566-1c161b54e7b7 | Address on File | Contingent | BCH: 0.00520002, BTC: 0.00000004, PAY: 1, VTC: 6.94819683, WAVES: 0.9975, XLM: 4.05601965 |
| 004e3baa-4233-441c-87f7-78bc90205f61 | Address on File | Contingent | RDD: 5666.686667, XVG: 599.199611 |
| 4d37112a-bd30-4aea-a9b0-d335629ee97d | Address on File | Contingent | BTC: 0.00000301, OMG: 3.85580982 |
| d5e55f3a-3322-445c-aa9b-ee352af7aa4b | Address on File | Contingent | QRL: 0.00034153, STEEM: 0.30272659, USDT: 3.33127028 |
| de5d0232-0578-4435-98f9-e0a365e41cf6 | Address on File | Contingent | BCH: 0.00012205, BTC: 0.00012205 |
| 768123ab-6cda-442e-87ac-e2570f334e75 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 8507.615156 |
| dcd0cc10-dae6-4bea-a834-831f9d822757 | Address on File | Contingent | BCH: 0.00000253, BTC: 0.00012249 |
| 8e3edbb0-6dfb-4a94-942d-453669f51f11 | Address on File | Contingent | BTC: 0.00011213, USDT: 0.00013642, XVG: 151.5088567 |
| a6b64017-39de-41af-a000-1003e8b66a4d | Address on File | Contingent | BTC: 0.0001, USDT: 0.62218028 |
| 7de3613f-8d77-4d13-81a9-9e0548cec6ec | Address on File | Contingent | USDT: 2.41772071, XRP: 2.22093012, ZEC: 0.00069426 |
| b0279823-4e64-4dc8-b36d-a1cc47e30780 | Address on File | Contingent | BTC: 0.00000259, ETH: 0.00179385, ETHW: 0.00179385, USDT: 0.00046461 |
| 90bf54a6-2349-43b0-a027-0481f47e06cf | Address on File | Contingent | BCH: 0.00009102, BTC: 0.00009102, FTC: 6.42783322, XRP: 1.98042511 |
| 8c56600e-18b6-49d4-a0c7-40711dd9208d | Address on File | Contingent | BTC: 0.00012234, USDT: 0.00172002 |
| 9cd448ac-3078-4aa4-80de-9e8b092fba3e | Address on File | Contingent | BTC: 0.00012238 |
| 22fdf1bd-7b6c-4595-851b-778b205ef8f2 | Address on File | Contingent | LSK: 3.92402758 |
| 88f4205f-f50f-41d0-92e4-d0a1ce992ad3 | Address on File | Contingent | BTC: 0.00000004, SC: 970.9266 |
| 6fd2252f-3e82-4221-a828-3ff73a3e8984 | Address on File | Contingent | ARDR: 0.46227888, BTC: 0.00000178, USDT: 0.00195699, WAVES: 2 |
| 7ad94fe8-4890-4033-8be7-7a8e47110093 | Address on File | Contingent | POWR: 21.09030898 |
| 4430dd6b-007c-449c-a00b-31c0c7a53a18 | Address on File | Contingent | BCH: 0.03050493 |
| 5b691fea-6ff2-452c-83c5-8a102f400d4c | Address on File | Contingent | ARK: 12.12683435, BTC: 0.00000006 |
| b5a5af01-4802-409d-a038-874c4d96b6e0 | Address on File | Contingent | ADA: 7.55113657, BTS: 20, ETHW: 0.01530527, GAME: 1.34798098, LSK: 0.108168, STRAX: 0.4, XEM: 4 |
| 454e0d46-f874-4b1e-b7bd-917f06c918d8 | Address on File | Contingent | BTC: 0.00009588, NEO: 0.08 |
| d0b7a9a6-9b60-44b5-a5c3-abc8598ca1a7 | Address on File | Contingent | BTC: 0.00000009, ZEC: 0.10238951 |
| 4802204d-f3e6-4efb-839c-118e2fb94a67 | Address on File | Contingent | BTC: 0.00012226 |
| f630bd6b-cfe9-4d81-9a1b-5d93c56c360a | Address on File | Contingent | BTC: 0.00012222 |
| e13f2462-63ff-48ed-9ee9-ee93b69b8013 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00182873, ETHW: 0.00182873 |
| fb13b091-5ecc-461e-9486-13d2a0b43bea | Address on File | Contingent | BTC: 0.00009529, ETC: 0.0075, ETH: 0.00002752, ETHW: 0.00002752, LTC: 0.00495874, STRAX: 0.36227482 |
| a40a52e2-857f-461d-8967-ab03133893f8 | Address on File | Contingent | ADA: 0.2, BTC: 0.00011956 |
| b4ec32be-845e-4d4d-9e35-522eba8a86ed | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032, XLM: 37.82996762 |
| 798da35e-8825-4494-bda0-98f6e6837bfc | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000013, VTC: 29.40109311 |
| 0be4f58e-0903-4a63-ab78-a733381e85b0 | Address on File | Contingent | BTC: 0.00006011, POT: 200, VTC: 12 |
| 79b022c1-0ef8-4016-8340-e7d2db8c8d0d | Address on File | Contingent | DOGE: 35.89830044, USDT: 0.78411764 |
| 501ba2d7-4230-4a29-be84-e9c8498f448d | Address on File | Contingent | BTC: 0.00012214 |
| 34dc9822-52f2-475f-9cff-846912c844d5 | Address on File | Contingent | BCH: 0.00001868, NEO: 0.36928462, USDT: 0.00644593 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a3d15eb-7617-49aa-91cd-71d5ff321251 | Address on File | Contingent | ADA: 8.0888723, LTC: 0.00553386 |
| 3437a16a-9dfe-49b0-8f1d-c3b7a72f0a2d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00012213 |
| 02bba974-1aff-4d60-9dc0-4a70fca4d505 | Address on File | Contingent | BTC: 0.00012192, NXS: 0.00071385, ZEN: 0.00061002 |
| 0563222f-c699-407d-a975-adcff0921012 | Address on File | Contingent | ADA: 0.92066071, BCH: 0.00048738, BTC: 0.0000163, USDT: 2.53754283 |
| 7e46ff87-5b86-45c9-9b5a-64e5afe18bc2 | Address on File | Contingent | BTC: 0.00012209 |
| 98ced814-cc09-4afc-b1c3-27821ef5ab1a | Address on File | Contingent | BTC: 0.00000001, XRP: 7.91289862 |
| 77f17e9d-510c-49cd-bbef-fc9fd1bb8e13 | Address on File | Contingent | BTC: 0.0001197, USDT: 0.06588985 |
| 4f635091-a37c-46e6-9600-b2e68869cb61 | Address on File | Contingent | XDN: 76939.03485 |
| a84d064f-a09e-49cb-b11f-828dcdb54a7b | Address on File | Contingent | NXT: 1210.036977, USDT: 0.00001064 |
| cb9f0fb2-08b7-4ade-8f76-78b21eec0147 | Address on File | Contingent | ETH: 0.00170204, ETHW: 0.00170204, NEO: 0.025 |
| b132e67f-9638-4df6-b14c-91e8e782aa6a | Address on File | Contingent | BTC: 0.00012185, USDT: 0.00287064 |
| 06dc314d-8bb8-4f9b-a88c-80faa6119b87 | Address on File | Contingent | ETH: 0.00182525, ETHW: 0.00182525 |
| f71eeec3-3c4d-4059-aab8-86c34c4033d4 | Address on File | Contingent | BTC: 0.00010449, DCR: 0.02754686, ZEC: 0.00098 |
| 9d008f2a-3e5f-4955-93bd-79511f77fca9 | Address on File | Contingent | BTC: 0.00004926, ETH: 0.00108715, ETHW: 0.00108715 |
| fd8c2619-58a5-49c2-8ece-c956db0744df | Address on File | Contingent | BTC: 0.00012179 |
| d6a38b24-bb82-4ebc-9bae-4bd69d0dad32 | Address on File | Contingent | BTC: 0.00000019, DGB: 150.7281674, GLM: 10, USDT: 0.00085037 |
| 16bf80bd-ccc7-40f2-bc16-7a1d36f2922d | Address on File | Contingent | BTC: 0.00000008, XEM: 107.3157612 |
| d2da412c-4824-47f6-b3be-26f0fe0eaa29 | Address on File | Contingent | BTC: 0.00011878, UBQ: 3.35886073 |
| 822b9dd7-42ba-4c02-a2aa-67a47f700da2 | Address on File | Contingent | XRP: 7.890124 |
| 9c4bac72-2f94-433a-827a-fb57c33ed554 | Address on File | Contingent | BTC: 0.00000024, STORJ: 1, USDT: 3.05469189 |
| 4ca51630-c4b7-4694-8994-bcb836a61962 | Address on File | Contingent | XLM: 37.77997737 |
| a9f4d7ef-4e9f-49e4-8bb8-8cae7b62d0ce | Address on File | Contingent | BTC: 0.00000001, XRP: 7.88849348 |
| f097a24d-5590-4eba-b5f2-e9c8df595ef4 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.0971391, SIGNA: 1454.393864 |
| ec7d5ad8-c91e-4ea7-92da-5d8dcd247350 | Address on File | Contingent | BTC: 0.00000406, NEO: 0.35659459 |
| 8891573f-4e55-424c-b746-b4820b4f488a | Address on File | Contingent | BTC: 0.00007745, GRS: 3.48445958 |
| f7cd85aa-ef07-4218-b898-19606e6feabc | Address on File | Contingent | BTC: 0.00000018, NEO: 0.36826923 |
| 90db04ed-a77d-49f9-9e24-9f1caf4fa8d4 | Address on File | Contingent | USDT: 0.0299055, ZEC: 0.10103662 |
| 8591c904-3505-41f5-8bec-943b5f035e40 | Address on File | Contingent | BTC: 0.0001216 |
| ac7eecd4-b3d6-43d4-8750-9e4b6dc9579e | Address on File | Contingent | OMG: 3.92166259 |
| 942f977b-9aab-4226-b408-95ba25977b49 | Address on File | Contingent | BTC: 0.0001084, NEO: 0.04 |
| 35326aef-7484-4b23-b62a-fc6a13b2ab06 | Address on File | Contingent | KMD: 11.51215335 |
| a559cdb2-1a6f-4d0f-9201-d74736af6087 | Address on File | Contingent | BTC: 0.00001058, XVG: 1623 |
| 493faefd-6f19-4520-9efe-00faf14d5a0b | Address on File | Contingent | BTC: 0.00012156 |
| 5b7c0063-85d8-4c9e-8662-9d31e8d7c7a4 | Address on File | Contingent | BCH: 0.00000306, BTC: 0.00000004, POT: 608.2111111, THC: 348.68625, XLM: 17.58916578 |
| 9b71789e-ea0a-49a6-850c-2e0afb9ef225 | Address on File | Contingent | XLM: 37.72097131 |
| d7b2602f-16ca-478a-8a50-e34f7f666276 | Address on File | Contingent | BCH: 0.00000182, BTC: 0.00012031, ETH: 0.00001424, ETHW: 0.00001424, USDT: 0.00651455 |
| bb14659b-21a2-4f01-bb12-0054585ebeeb | Address on File | Contingent | BCH: 0.000121, BTC: 0.000121 |
| 701b498b-8047-48d3-ae39-aff35c2cc84e | Address on File | Contingent | BTC: 0.00012147 |
| 17717fde-8402-456d-88e2-9c17eceb5f68 | Address on File | Contingent | DGB: 292.0182669, LSK: 1.197 |
| c507f5eb-fe48-4ef9-8439-e346003e25ac | Address on File | Contingent | USDT: 3.35954415 |
| b221680a-0586-47d2-b7b6-8d7133697af8 | Address on File | Contingent | BTC: 0.0000014, ETH: 0.00179622, ETHW: 0.00179622 |
| 6b155a1e-5246-4168-9ad0-cf8e598a5b8a | Address on File | Contingent | BCH: 0.0001209, BTC: 0.0001209 |
| ff369457-3eff-4545-b947-6cc46fbca852 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00012125, ETH: 0.00000182, ETHW: 0.00000182 |
| 46164bba-0c7f-4ccc-9867-35561d4e4a34 | Address on File | Contingent | BTC: 0.00012136 |
| fc76f37f-5dd8-4d07-8a9b-7b9625702806 | Address on File | Contingent | ARDR: 40.25699017, BTC: 0.00000025, IGNIS: 40 |
| 7e2e03db-90b4-4c07-a398-4f62856acbac | Address on File | Contingent | BTC: 0.00000458, NEO: 0.35388312 |
| 7a4d1323-0910-4b13-b499-3f42e147cdbc | Address on File | Contingent | RDD: 8250, XDN: 1600 |
| 0ad79931-58f7-4e6f-b53d-5779c7d95ff1 | Address on File | Contingent | ADA: 9.19712621, BTC: 0.00000006, USDT: 0.00003718 |
| 5cd8ec2f-a311-4ac8-a49d-99cdc30261cc | Address on File | Contingent | BAT: 0.47369086, BTS: 200, DASH: 0.010164, XLM: 12.55477555 |
| 35292641-8853-4599-8418-69232cd722bd | Address on File | Contingent | BTC: 0.00012129 |
| 377abf18-dc5e-4c4c-a050-33d989b466cc | Address on File | Contingent | XRP: 7.8601887 |
| 4f340ad8-d259-467f-a5e2-5db7040bf625 | Address on File | Contingent | DOGE: 46.3975 |
| 67c6aca6-5997-4703-8d54-3d8f53d42cc9 | Address on File | Contingent | BTC: 0.00012072, DOGE: 0.17604167, USDT: 0.00102036 |
| a1220d49-3e94-4871-bb1b-72a7f5181e07 | Address on File | Contingent | BCH: 0.00103668, BTC: 0.00011705 |
| c4d23c46-334c-4b13-8b99-226e21bc4882 | Address on File | Contingent | DOGE: 46.37899995 |
| a738afd8-1f54-41fb-8cf5-2449975bbca4 | Address on File | Contingent | SC: 962 |
| b00895fe-6c8e-400e-ab8e-3e40f4634f64 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000393, GLM: 15 |
| ac658348-5339-44ca-950e-8b83bf7f1479 | Address on File | Contingent | LSK: 3.88351754 |
| 2f4a5fc4-a9f0-4777-b37d-4d120a055421 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.63718418, RDD: 1780.030957, SC: 600 |
| 366f9c5f-0a20-4d83-8ede-e981a27bc322 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.10147449 |
| 323cb494-b5b2-4032-a93f-8d5553d9e6ad | Address on File | Contingent | XEM: 106.7799199 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba3af604-c2e8-42f5-bb51-39b22c90025d | Address on File | Contingent | BTC: 0.00012107 |
| 24a60785-30b1-400e-a27c-8b3427182e42 | Address on File | Contingent | BTC: 0.00000036, PAY: 313.3541281 |
| 434227c8-8ebe-4b67-9fdc-c1cf5c4b6969 | Address on File | Contingent | BAT: 1.73872429, BTC: 0.0000003, IGNIS: 596.4286754 |
| 6b8d71a3-5aae-47dc-a12a-e510c773e709 | Address on File | Contingent | DOGE: 46.307 |
| 8587cb75-9f27-496c-9881-a6bc66b624a5 | Address on File | Contingent | BTC: 0.00012101 |
| d947509c-b988-41ad-b824-58d975aeabcb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00176831, ETHW: 0.00176831, IGNIS: 15.87839351, USDT: 0.00017139 |
| 3d28fb02-233c-400d-8ab6-45a1612a03f6 | Address on File | Contingent | ADA: 0.12226719, BTC: 0.00008055, ETH: 0.00000403, ETHW: 0.00000403, LSK: 1.23690314 |
| 1c4e31ce-5f4c-4e1a-9704-11b47f2154da | Address on File | Contingent | BCH: 0.0001655, BTC: 0.0000002, USDT: 0.00000046, WACME: 100.5769502 |
| eb587705-f6fe-4247-8a5c-7d9503290c5d | Address on File | Contingent | BTC: 0.0000006, STRAX: 7 |
| cf8678e6-8443-4bc7-9799-6d69c75021cd | Address on File | Contingent | BTC: 0.00000002, USDT: 3.3471574 |
| f5dd3c2c-4dcb-4ff3-9d2f-b73abd6ffd6d | Address on File | Contingent | BTC: 0.00012096, USDT: 0.00021902 |
| 504435bb-466b-45cb-b663-f86f9df27e2a | Address on File | Contingent | POWR: 20.85178705 |
| 9d7cc63c-aa4c-4d14-8b38-213f59b8a89f | Address on File | Contingent | BCH: 0.00008186, ETH: 0.00180498, ETHW: 0.00180498 |
| 23b20639-853c-43b5-81db-1fab04c3c4eb | Address on File | Contingent | ETH: 0.00000355, ETHW: 0.00000355, SRN: 1538.168134, USDT: 0.73463566 |
| f39148c3-1a8a-4b73-88aa-6070ec8dd861 | Address on File | Contingent | ETH: 0.00180947, ETHW: 0.00180947 |
| 5641e1f9-30d7-420a-9264-8208aae4b09a | Address on File | Contingent | BTC: 0.00000105, NEO: 0.36321413 |
| 56664d10-fcd4-45ec-bb40-a3e7fc5705b0 | Address on File | Contingent | BCH: 0.00012039, BTC: 0.00012039 |
| 6d610e19-4881-45fd-a1d6-c7a5cd80865c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000004, ETHW: 0.0000004, LTC: 0.04312374 |
| 9830f2ee-b90a-4e52-bac3-11d0b03e220c | Address on File | Contingent | USDT: 3.34364683 |
| 7623768a-7dd4-4cbd-bed0-851b9f8ef50a | Address on File | Contingent | USDT: 0.00061461, XRP: 7.83076 |
| 0f4841d0-006f-4a63-a8d3-bf2318aaaff4 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.08027563, USDT: 0.00035436 |
| a4a2380a-090c-422a-93d8-6526bd253772 | Address on File | Contingent | BCH: 0.0001203, BTC: 0.0001203 |
| 72d8d53c-ca60-434f-ba37-370a9eba30d1 | Address on File | Contingent | DOGE: 46.21455028 |
| 7c174d97-1ae0-45cd-8058-6fb71c58bc5e | Address on File | Contingent | BCH: 0.00006, BTC: 0.00001552, ETH: 0.00000246, ETHW: 0.00000246, USDT: 2.90051957 |
| 2015a0ec-0843-4ca6-99e4-b9fb4a096ad6 | Address on File | Contingent | BLK: 0.0041989, BTC: 0.00012074 |
| fcd9181c-19ee-4b26-b95d-6e8ef597b98c | Address on File | Contingent | ZEC: 0.10117425 |
| 1ef1706b-c873-4bd8-a250-49d6ebc4ac07 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089, NEO: 0.36315435 |
| b6bf39cb-5a34-48b1-907a-eb0e7bba3547 | Address on File | Contingent | BTC: 0.00000005, STRAX: 7.01486659 |
| 3270c7eb-797b-48dd-9ed6-1565f8922f45 | Address on File | Contingent | ARDR: 25.68990489, BTC: 0.00000002, SC: 350, XDN: 300, XVG: 50 |
| 3a710f10-4105-44cb-ac40-7b3abb211c46 | Address on File | Contingent | BCH: 0.000196, DOGE: 36.23139009, LTC: 0.009 |
| f33726d4-d92c-4de4-91bd-fce93faa1239 | Address on File | Contingent | BTC: 0.00012068 |
| 450864d8-e8e4-47f0-9086-c6c7a9034102 | Address on File | Contingent | BTC: 0.0001205, USDT: 0.00435857 |
| 17b15917-ee85-4eba-a66a-b1fb6ad0016b | Address on File | Contingent | BTC: 0.00000012, NAV: 84.98205807 |
| f1f3fc36-98d3-48cd-bfc1-507f74aa676c | Address on File | Contingent | BCH: 0.003, BTC: 0.00004562, SC: 500 |
| 2695c9ce-73fc-4d22-91ba-834894592b3c | Address on File | Contingent | BTC: 0.00000118, XRP: 7.74276067 |
| 167bbdbd-c6d0-4639-98f3-0b1cab9a2c81 | Address on File | Contingent | TRX: 48.91915315 |
| 097a4e00-bfdd-4589-9985-34df68b92bcc | Address on File | Contingent | USD: 3.34997528 |
| 5a8eee2d-8805-4d4b-8979-560c9b8b88e7 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00180289, ETHW: 0.00180289 |
| 428c523f-7677-4eec-8656-8ee650c37421 | Address on File | Contingent | BTC: 0.00000009, DGB: 42.97153211, RDD: 7507.220838 |
| cf04bf22-c0ef-4617-a097-9e3103c0b2fc | Address on File | Contingent | BTC: 0.00000039, ETC: 0.18211862 |
| efd265c6-4379-46a7-be30-54136a51d209 | Address on File | Contingent | BCH: 0.00012006, BTC: 0.00012006 |
| 0764ac9c-ef86-4027-aad3-91a64d858e7b | Address on File | Contingent | HIVE: 4.882, SBD: 0.178, STEEM: 4.882 |
| fece0b13-f0e7-40b6-8d1a-7cd2f5de711f | Address on File | Contingent | DOGE: 46.10821936 |
| cca38ee7-7180-49cc-8ea2-a3819580f7e9 | Address on File | Contingent | BTC: 0.0001204, ETH: 0.00000134, ETHW: 0.00000134 |
| 1d7d554c-6a07-453a-8126-7b67b7035c59 | Address on File | Contingent | BCH: 0.00012, BTC: 0.00012 |
| 2865f55c-824b-450d-8419-12701aefd826 | Address on File | Contingent | BCH: 0.00012, BTC: 0.00012 |
| ddff415d-592f-487d-bf6f-bf300d5182d2 | Address on File | Contingent | BCH: 0.00012, BTC: 0.00012 |
| 91a52940-14ce-4a20-85d3-f369ac9ceae0 | Address on File | Contingent | XRP: 7.12257889, XVG: 154.8590412 |
| 6605960f-ef20-4830-b201-d1fe6e1bb158 | Address on File | Contingent | BCH: 0.00000375, BTC: 0.00012041 |
| ce0075b7-da57-407d-bf61-af872241596c | Address on File | Contingent | BTC: 0.00000197, NEO: 0.35906134 |
| 507fc7e8-c0e2-459c-a3f5-2f2ee72809d5 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.36493902 |
| 7ac628e5-e3eb-407f-b8a6-957dd959b815 | Address on File | Contingent | USDT: 3.33201523 |
| 2fbebf4a-c08d-4dc2-86f2-b0833a9ec4aa | Address on File | Contingent | BTC: 0.00000397, ETH: 0.00000049, ETHW: 0.00000049, XLM: 36.12681252 |
| 1de359be-b650-4a48-9c12-e1b3ce3d57f0 | Address on File | Contingent | BTC: 0.00012037 |
| 27ce3202-2052-4010-b91b-a826cf77d3d0 | Address on File | Contingent | BTC: 0.00012037 |
| 28bd0d2f-e598-4f5c-8e1e-8005b4282ee2 | Address on File | Contingent | BCH: 0.03001661, BTC: 0.00000002 |
| 823178cc-e764-46ef-a1c1-d3eafa7be9f7 | Address on File | Contingent | XVG: 1759.692004 |
| bcc6eeef-e824-492e-9b10-8caea39a7757 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00001546, XVG: 1533.600255 |
| 3606054c-f547-4dec-add6-d9671bf1df2f | Address on File | Contingent | XRP: 7.8 |
| 90ee0fc2-8eb0-4d3f-bca4-3d19814b159b | Address on File | Contingent | BTC: 0.00000003, NEO: 0.36460546, USDT: 0.00039229 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a187058c-74fe-44f9-859c-b91249749bf3 | Address on File | Contingent | DOGE: 46.04190769 |
| 596c720e-5594-4946-8184-077d5817adce | Address on File | Contingent | BTC: 0.00012031 |
| a2b002d2-eb29-4f08-a1a5-fd18fa8cd9f9 | Address on File | Contingent | ETH: 0.00179933, ETHW: 0.00179933, USDT: 0.00228541 |
| 169fc90d-bc17-4b7b-a643-a0f97fbcdd2a | Address on File | Contingent | BCH: 0.03 |
| 5c65125c-c148-48ee-b981-33495528c8d0 | Address on File | Contingent | BCH: 0.03 |
| a051a287-3a7d-4820-a376-9f068235534a | Address on File | Contingent | ETH: 0.00001565, ETHW: 0.00001565, NEO: 0.36136364 |
| 0d2b9cad-92d1-4d29-8dea-0d3d7a938242 | Address on File | Contingent | BCH: 0.00116907, BTC: 0.00004405, SC: 500.7319635, ZEC: 0.00706785 |
| b5a001db-01a4-4580-bc36-27533d7c82a4 | Address on File | Contingent | BTC: 0.00000073, QRL: 34.65024694 |
| 89471ddf-a4ed-4795-9dca-dfb36cb92a6f | Address on File | Contingent | BCH: 0.00003813, BTC: 0.00003813, EXP: 12.2864896, IGNIS: 211.8383252, NXT: 423.6766503 |
| 3fa39348-819a-49ad-b108-236c40ef873f | Address on File | Contingent | DOGE: 46 |
| 396da829-b0e6-44f9-a878-cb1a286b831c | Address on File | Contingent | BCH: 0.00993596, BTC: 0.00008037 |
| 3f648534-bf82-464d-b24c-1bd7882a574f | Address on File | Contingent | NAV: 84.74865375 |
| 93cad52f-0620-45e7-a5aa-01443aadfcf5 | Address on File | Contingent | BTC: 0.00000004, STORJ: 10.83880109 |
| 69d3c366-17ee-4aba-b79f-c7c531278e74 | Address on File | Contingent | BTC: 0.00002481, LBC: 279, XMY: 1997.182031 |
| 37afb996-36e7-4b6c-bf61-270e64f5abde | Address on File | Contingent | BTC: 0.00012015 |
| e3298c94-8c10-43ba-9d42-73897eae5881 | Address on File | Contingent | BCH: 0.00074956, ETHW: 0.00000011, STORJ: 2.8405125, WAVES: 1.43775889 |
| 48bc8214-495a-4399-93f7-b7b67e11357b | Address on File | Contingent | BTC: 0.00000003, DGB: 417.0397458 |
| 8e803921-a560-4bed-95ab-bd22638ace94 | Address on File | Contingent | BTC: 0.00012011 |
| 50858cb1-542f-4f9c-b5e2-80f5d7617859 | Address on File | Contingent | BCH: 0.0001196, BTC: 0.0001196 |
| d5420ac1-9343-4f0b-8fc3-b0c86619064e | Address on File | Contingent | BCH: 0.00000076, ETH: 0.00000366, ETHW: 0.00000366, XLM: 37.18833118 |
| 0d09e698-2ee8-4d65-a101-d625abcc5416 | Address on File | Contingent | USDT: 3.32098208 |
| d24d1eeb-edae-4b66-beb6-2a258e8089ce | Address on File | Contingent | BTC: 0.00000349, USDT: 3.22398538 |
| ec5cd0b0-e84c-4e75-8b4a-f8969f3935ea | Address on File | Contingent | BCH: 0.0001195, BTC: 0.0001195 |
| 7a44cd85-0d4a-4ca1-a30c-59359432b06a | Address on File | Contingent | DOGE: 45.9090909 |
| 04dbda4b-8e1d-4a08-8634-7a3e7da45eb4 | Address on File | Contingent | USDT: 3.31864778 |
| 8868b66a-97ef-403b-b0bd-84908c76ec4a | Address on File | Contingent | SC: 951.6903251 |
| ebbd715c-5cfb-4ed7-85b1-dd8d950a67a2 | Address on File | Contingent | BTC: 0.00000056, OMG: 3.84848341 |
| 8b23bafe-0c1c-4331-8006-b13901ec14c9 | Address on File | Contingent | BTC: 0.00010218, POT: 288.8165038 |
| 70a1e1bb-d14d-4c58-b7b3-ea1c60eb6940 | Address on File | Contingent | BCH: 0.00263207, LTC: 0.03898345 |
| fbb345ee-bd77-4c74-b8cc-42acc651123e | Address on File | Contingent | BTC: 0.00011977 |
| 24f71438-8c6f-464b-91c3-617ca0574dcd | Address on File | Contingent | BTC: 0.00003254, USDT: 2.41351024 |
| d6c81e5b-5eb2-4999-bb39-6adee13f51c5 | Address on File | Contingent | SC: 0.1, USDT: 3.31353959 |
| 5a097446-82e7-4c82-9440-21b4a04794e0 | Address on File | Contingent | BCH: 0.00020502, ETH: 0.0016311, ETHW: 0.00765173, IGNIS: 0.22011866, KMD: 0.78691309, NXT: 0.44023731, PAY: 0.00323614, UBQ: 0.07492218, ZEN: 0.00365314 |
| 0cc287f5-c244-4da0-895f-c351a59e3c3f | Address on File | Contingent | BCH: 0.00011924, BTC: 0.00011924 |
| 1dd743bc-83cc-401d-a67e-3fc26340acb7 | Address on File | Contingent | ARDR: 10, BAT: 10, BLK: 7, DGB: 40, USDT: 0.00229944 |
| 2105f533-fa92-4959-92a1-34953a9ac378 | Address on File | Contingent | BCH: 0.00000927, BTC: 0.00000927, XRP: 7.1536741 |
| 77621404-3333-4334-841a-5ff3725d8273 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 664.667908 |
| 450da0d2-7fe5-4473-b54e-48fac2ec0a7a | Address on File | Contingent | BTC: 0.00011774, USDT: 0.05325964 |
| 8d90ef1c-61d3-46af-853b-c9243a648bc5 | Address on File | Contingent | BTC: 0.00011966 |
| 2bc691b9-9d13-4c80-b91f-e4a8082c0129 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000295, LSK: 3.2603207, XEM: 13.24877142 |
| 26c2c2cc-939e-4b96-8059-4c5337a76b87 | Address on File | Contingent | ADA: 9.07551375 |
| 25c36818-98b7-4656-8def-3d8cf7a13fbc | Address on File | Contingent | BCH: 0.00000031, USDT: 3.31005071 |
| 8a32d8f0-4696-4d23-b5af-64f4dbd276a2 | Address on File | Contingent | XLM: 10, XRP: 5.66535483 |
| 6690837b-d912-45a7-ab05-1842d32ac60b | Address on File | Contingent | ETH: 0.00002751, ETHW: 0.00002751, NEO: 0.35701849 |
| d86f7f4a-2744-454a-84e8-5ef464314a02 | Address on File | Contingent | ADA: 0.9975, BTC: 0.00003675, SC: 429.9568966, SIGNA: 316.6666667, SRN: 48.77750611 |
| a83f7781-7042-40fc-aeb6-17021ffa636b | Address on File | Contingent | BCH: 0.00040031, BTC: 0.00011796 |
| 37d1adb9-44c7-4b53-ad9b-a2e1c51b9428 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 415.0299699, USDT: 0.00005237 |
| 77487cfb-ec9d-4a2d-87fc-9f3be9d56fb5 | Address on File | Contingent | XRP: 7.74682529 |
| 5e2fbf28-d201-414d-9f46-bcf50613313e | Address on File | Contingent | XLM: 37.09500409 |
| 0d961273-0c0d-4bee-9caf-070b26c32e3a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000005, NEO: 0.36200404, USDT: 0.0006687 |
| 9286c2c0-c189-404b-9ec4-48b30ae9299d | Address on File | Contingent | BCH: 0.00011901, BTC: 0.00011901 |
| 2b90c15b-e1e1-4e7e-8ca6-6594b36fbef0 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.36208804 |
| 1b613929-85a0-4922-a655-304fb5059c44 | Address on File | Contingent | ETC: 0.18052302, USDT: 0.00978932 |
| 653878bd-dc0c-4797-a402-05a1d4eb5e70 | Address on File | Contingent | BTC: 0.0001194 |
| 524347af-c178-4358-8e28-fd15250bb1c9 | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.10003287 |
| f5c91234-4557-418e-a0c8-aea7d7803160 | Address on File | Contingent | MONA: 8.02911751 |
| 7d141610-5933-4114-b369-d6b7702d39b6 | Address on File | Contingent | BCH: 0.0001189, BTC: 0.0001189 |
| a26c4c35-c108-45fa-bf90-077ebb5d7ddb | Address on File | Contingent | NEO: 0.36184361 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6adc8ed4-09c2-43c9-86f2-fd6fa8819d92 | Address on File | Contingent | BTC: 0.00011937 |
| 6a2af7cd-bde1-4c25-88ba-4b97bdaeef74 | Address on File | Contingent | ARK: 11.843569 |
| 7ee0c1f1-e63e-44d8-b29b-c2a538447bcb | Address on File | Contingent | BTC: 0.00006267, SC: 450 |
| dacf7bf0-90f5-4450-8d96-0ad5c4716d78 | Address on File | Contingent | NXT: 1183.304104, USDT: 0.00230009 |
| 38040c7f-743e-4512-bfa9-22be4b211f3c | Address on File | Contingent | BCH: 0.00000648, BTC: 0.00000028, KMD: 0.01089397, PPC: 8.08443815, SIGNA: 10, ZEC: 0.00000041 |
| 51681755-a53d-4c02-9cda-c7b3d14d4101 | Address on File | Contingent | BTC: 0.0001172, NXS: 0.00000001, STRAX: 0.00000001, USDT: 0.05837846 |
| b6c41e17-e32f-40e0-bb3f-5c38f6355679 | Address on File | Contingent | MONA: 8.02221568 |
| 89b15a5e-2feb-4713-8f37-ca6506256ab6 | Address on File | Contingent | BTC: 0.00011926 |
| 785f29fd-7695-42d2-9b8e-3c8e06fc4133 | Address on File | Contingent | BTC: 0.00000032, EMC2: 359.1312371 |
| 32a3acff-8a8c-4a1b-85bb-84e3be7ccc20 | Address on File | Contingent | DOGE: 45.63055033 |
| 3745d2cf-cba1-40b2-a20b-05998a6eedd5 | Address on File | Contingent | DOGE: 45.63055033 |
| 377b093f-f3c2-4e1e-b90d-7b0dfe038974 | Address on File | Contingent | DOGE: 45.63055033 |
| 8cace343-a375-420f-8608-625d75482ee8 | Address on File | Contingent | DOGE: 45.63055033 |
| 92b29f7e-9cdd-400e-9701-e3abdf0ea887 | Address on File | Contingent | DOGE: 45.63055033 |
| a688500f-de2e-4dc9-9b8e-162690946cd0 | Address on File | Contingent | DOGE: 45.63055033 |
| 70617335-f56b-4a17-a2d9-b00f3d148d88 | Address on File | Contingent | BTC: 0.00000003, SC: 600, XVG: 637.4732323 |
| ac800911-f07e-4a05-876a-9287dd0079ec | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, WAVES: 2.00054656 |
| ffd5204f-a554-4db9-a4f8-310ca2cbc95b | Address on File | Contingent | NEO: 0.36135805 |
| 59e427e1-fbbf-48dc-95fd-91a329c10094 | Address on File | Contingent | ADX: 0.78342671, BCH: 0.00000125, NEO: 0.3184664, OMG: 0.31185491 |
| a85ef05c-0d6d-4ace-8241-c2d2609ca78d | Address on File | Contingent | BTC: 0.00000001, MONA: 1.47, XLM: 30.21509568 |
| b3aec132-866d-420f-8235-ed42449154bb | Address on File | Contingent | BTC: 0.00011921 |
| dd15a28e-61f5-4d0e-bdf2-967f43416321 | Address on File | Contingent | BTC: 0.00000003, POWR: 20.54972769 |
| cdf75b41-a8d6-4322-a253-8291cf34cec1 | Address on File | Contingent | ADA: 8.31796266, GAME: 2, STRAX: 0.5, USDT: 0.00014488 |
| d97913ca-7d67-479a-89a3-72232e7379a6 | Address on File | Contingent | ADA: 8.73842531, MORE: 0.01, NEO: 0.0001, OK: 0.13701, WAVES: 0.06605687 |
| 75675517-9d9d-4009-95ad-259bd50baa10 | Address on File | Contingent | BCH: 0.00000013, USDT: 3.29696546 |
| f6dc20dd-1f44-43a6-9dbb-aa3f31ca19a7 | Address on File | Contingent | BTC: 0.00000059, NEO: 0.35934981 |
| 455e4631-ec6b-465d-89aa-6bfd0c9fabf8 | Address on File | Contingent | STORJ: 10.74943962 |
| e5b9ef04-f297-4836-a177-a44054a73d95 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.3609792 |
| f8760748-8d99-4ea4-ae3f-243534f1f26c | Address on File | Contingent | MONA: 8.01132759 |
| 39030fd5-dbc7-4bae-ba79-fa352eeed970 | Address on File | Contingent | BTC: 0.0001191 |
| cec3b144-3027-4e90-b83d-564ed133dffa | Address on File | Contingent | ETH: 0.00130614, ETHW: 0.00130614, OMG: 1.00486522, USDT: 0.01863953 |
| 708af731-5353-4ec8-9c8a-5f48d970f12b | Address on File | Contingent | BTC: 0.00009985, LRC: 0.92024412, USDT: 0.263041 |
| 831a2ebf-a509-48ea-8f9d-7d22cc6aed73 | Address on File | Contingent | RLC: 1.96155568, USDT: 0.00348875, XVG: 8.01249065 |
| 6fff3b07-8de4-41f1-91aa-33cc45aa0cd7 | Address on File | Contingent | BTC: 0.00000063, BTS: 292.1239808, QTUM: 0.30153061, USDT: 0.00064338 |
| 683d79f4-02bd-41ea-bca5-d5258f666d25 | Address on File | Contingent | USDT: 3.29406621 |
| 6755708f-a009-4e97-8f9e-60564715ff08 | Address on File | Contingent | DOGE: 45.53860686 |
| e09eeef2-7b32-43e5-9a89-2adcd741823e | Address on File | Contingent | BCH: 0.0000247, USDT: 0.00251296, XLM: 36.87169767 |
| 59ced6cb-68b7-4fe0-b330-a6bfd82f1ce5 | Address on File | Contingent | DGB: 1.56041379, USDT: 3.2795466 |
| d1fce2f4-db6f-45bd-a44d-8e5bc08102fa | Address on File | Contingent | WAVES: 1.997 |
| 923d84c2-540d-4d9c-9307-e8b011cd08ed | Address on File | Contingent | BTC: 0.0000009, DMT: 697.8173663 |
| 175b17f6-2872-406e-98ed-d2f88c44a2bf | Address on File | Contingent | USDT: 3.29145517 |
| 7fb9061e-2dec-4127-bdec-af6d7cb2853d | Address on File | Contingent | ANT: 0.01709685, EMC2: 0.025, EXP: 0.01000881, FLO: 1.90269273, GEO: 2.6960231, GNO: 0.00647667, IGNIS: 11.27395716, IOC: 0.01150454, MAID: 8.03729304, MANA: 0.1575507, MTL: 0.39373024, NMR: 0.02013172, PIVX: 0.00528694, POT: 0.1328328, PPC: 0.02951872, PTOY: 13.26611833, RLC: 0.06217859 |
| f1e5407b-4f74-4100-a4cc-633a8382f866 | Address on File | Contingent | ZEC: 0.09963963 |
| c3c32897-bd3a-48ff-9f2f-4993f1eb06df | Address on File | Contingent | BTC: 0.00000776, DGB: 385.8800774 |
| 2d7d4148-d3cf-49b9-9c8b-b56c02cdcca9 | Address on File | Contingent | BCH: 0.0001184, BTC: 0.0001184 |
| 5055329e-00ef-4e8c-9a7f-d7cd76ef164a | Address on File | Contingent | XLM: 36.89627549 |
| cc0558c0-5e0b-44a6-9edb-faa6b8322f42 | Address on File | Contingent | ETH: 0.00176995, ETHW: 0.01 |
| 5dd1b2a6-c9b7-4798-95c9-37ffe6ba5d23 | Address on File | Contingent | BTC: 0.00011756, ETH: 0.00001933, ETHW: 0.00001933 |
| d90981c4-0aec-4bc3-95a6-a7911ad02da1 | Address on File | Contingent | BCH: 0.00056495, BTC: 0.00008487, ETH: 0.00047429, ETHW: 0.00047429 |
| 78c2a47d-4ed4-423c-9de8-28ec2089ac09 | Address on File | Contingent | DASH: 0.0790045 |
| 5f2cb8de-54df-4540-aa0f-df15ea7a887f | Address on File | Contingent | BCH: 0.00000104, FLO: 2854.492089, NEO: 0.10136775 |
| 09c01a9e-db53-41cb-b726-aef5b32d87f2 | Address on File | Contingent | BTC: 0.00011602, DCR: 0.00472776 |
| 5e07ced1-22c1-4063-a744-1121e67be974 | Address on File | Contingent | BCH: 0.00097493, BTC: 0.0000553, WAVES: 1 |
| c17046a4-0b9c-4fe5-adf8-3ae28d8816cc | Address on File | Contingent | ETC: 0.1232492, SC: 297.2804978 |
| 327b1278-8d3a-4832-9701-6bb17ddcd208 | Address on File | Contingent | BTC: 0.00011876 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a8a06f82-e8e7-4295-8584-948e0e263aaf | Address on File | Contingent | BCH: 0.00011822, BTC: 0.00011822 |
| 956fc0ee-4dc1-48e9-9940-9f1ae3540747 | Address on File | Contingent | BCH: 0.00000064, MAID: 19.48626494 |
| 667d33bd-1db1-447b-aa9d-a658ffe7a132 | Address on File | Contingent | ADA: 9 |
| c96cd024-79d0-4865-9e5f-915a9626f5cc | Address on File | Contingent | DGB: 116.99635, DOGE: 21.42405033, GAME: 1.7195387, MUNT: 48.700333, XVG: 397.30988 |
| fd3b29c7-75fb-4643-9240-7ffc293c0da3 | Address on File | Contingent | BCH: 0.00013736, BTC: 0.00011807 |
| ca024f75-d41a-4be1-8759-98ed455cf056 | Address on File | Contingent | BTC: 0.00011862 |
| 4221934b-c30e-4a45-bb41-9d8f54888890 | Address on File | Contingent | BTC: 0.00000005, XVG: 1733.296505 |
| cd54846e-83a3-4343-ab83-b1530f928461 | Address on File | Contingent | DOGE: 45.38055033 |
| a7ca66cc-a167-4067-b5af-dae332ec8d67 | Address on File | Contingent | BCH: 0.00094547, ETH: 0.0017183, ETHW: 0.0017183, USDT: 0.00012566 |
| be9db6f4-b4d0-43c8-848a-0bf0e53bd9dd | Address on File | Contingent | ETH: 0.00175572, ETHW: 0.01860777 |
| 46e5f35d-fe6e-4912-b5f6-381fb5069dc0 | Address on File | Contingent | ARDR: 13.0867, DASH: 0.018, OMG: 0.8125, ZEC: 0.02450652 |
| 46178076-d05d-43d6-90c1-73b8585017db | Address on File | Contingent | OMG: 3.82271481 |
| e5dfae15-6413-42fd-b68e-9d9b9c6bc1e7 | Address on File | Contingent | BTC: 0.00000002, USDT: 3.27905233 |
| 58a8dbac-669d-4a74-9124-8f4db29c03ef | Address on File | Contingent | BTC: 0.00000027, USDT: 3.27198157 |
| 8526c6ec-724c-40e6-8497-1ab3c9fd1c2a | Address on File | Contingent | BTC: 0.00000005, PAY: 33.79425374, SC: 562.7155474, XVG: 505.2560039 |
| 1e5d57c9-c517-494b-9db6-134fd63165d6 | Address on File | Contingent | BTC: 0.00000341, NEO: 0.34884994, USDT: 0.00000361 |
| 31450947-a542-4964-ab5b-f688d11b1b7f | Address on File | Contingent | BTC: 0.00000002, DGB: 345.9920833, RDD: 1308.528699 |
| 5225e218-3296-477d-8368-c7e82c3cf539 | Address on File | Contingent | BTC: 0.00000161, XRP: 7.57609695 |
| c35c91eb-d62c-4bfb-b81b-c8c12694afa0 | Address on File | Contingent | ARK: 11.74790434, BTC: 0.00000004, USDT: 0.00107733 |
| aa0b43df-a96e-4279-9750-12c295aca0d6 | Address on File | Contingent | USDT: 3.27835001 |
| 41adb58f-a608-482c-82fd-e3c7a99aff2e | Address on File | Contingent | BTC: 0.00007886, SIGNA: 1000 |
| 6ffc4b3e-58cb-418b-9d64-9c86d91d6124 | Address on File | Contingent | BTC: 0.000009, XVG: 1600 |
| b4e786cc-994c-47a2-9eab-1cb3012b1bbe | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, NEO: 0.35838574 |
| bbe6c783-202d-450b-9836-977a358cc23c | Address on File | Contingent | BTC: 0.00011839 |
| 9fbaa431-fff4-4fa8-8174-11ae24cacb88 | Address on File | Contingent | BTC: 0.00000154, NEO: 0.3541623 |
| 8e0206cb-674d-4b46-aaad-42d4b91dbaf6 | Address on File | Contingent | BTC: 0.00011835 |
| 6234a32e-35c7-48d8-a382-37e86d66d0fe | Address on File | Contingent | BTC: 0.00011832 |
| b54e5018-8c89-4fdb-a561-527ba2fefd27 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00028093, ETHW: 0.00028093, SC: 788.8 |
| 19428470-916a-4459-8167-b4a8003a523e | Address on File | Contingent | BTC: 0.0001183, DTA: 2000 |
| dc4cf8e0-b815-4306-9d22-e0b8acb36e8f | Address on File | Contingent | BCH: 0.00011781, BTC: 0.00011781 |
| 1160c032-2988-483f-b3a9-831819653136 | Address on File | Contingent | BCH: 0.00103267, BTC: 0.00011304, ETC: 0.0000041, GBYTE: 0.0028471 |
| 3efcbcae-31f0-40b5-8f01-f8764e388da2 | Address on File | Contingent | RDD: 8214.049927 |
| 23c00f75-5b06-459e-bdd7-8e396afb5cec | Address on File | Contingent | BTC: 0.00000002, IGNIS: 39.96647279, NXT: 79.93294557, RDD: 1887.053675, VTC: 10.02869007, XVG: 500 |
| 8577c91b-2b0a-4906-ba89-d595caa9dfd7 | Address on File | Contingent | BCH: 0.00007046, BTC: 0.00006756, SC: 400 |
| 3204db9d-b113-44b4-8a3b-d34c281a8b73 | Address on File | Contingent | BTS: 300, USDT: 0.21082163, XLM: 5.49522249 |
| 963f31be-0c71-416a-945b-68ef4289b857 | Address on File | Contingent | BTC: 0.00011819 |
| 302ed9c3-990e-4c2e-a194-c1931d480139 | Address on File | Contingent | USDT: 3.26918666 |
| 3eb6d40b-2f06-473d-b161-6632d6a01c3e | Address on File | Contingent | BTC: 0.00000002, XRP: 7.6554073 |
| dda1f028-cbe7-442f-9208-1f5e723a3ea3 | Address on File | Contingent | BTC: 0.00011407, NXT: 40 |
| af00ae44-4f3d-41d1-8c43-326a4157e986 | Address on File | Contingent | RDD: 8201.688393 |
| 07b1f80c-3a47-4101-add8-4e5e23e9c72f | Address on File | Contingent | XRP: 7.65217753 |
| 27dfbff3-1ef9-43e0-bc3e-bc4c019d27b2 | Address on File | Contingent | BCH: 0.00011758, BTC: 0.00011758 |
| 68110254-ab35-43cf-b890-96dcaf81a106 | Address on File | Contingent | DCR: 0.20007286 |
| b21f6441-2088-4b22-9b3e-dfba8f18f13e | Address on File | Contingent | XLM: 36.63655863 |
| a3692c8d-2b7d-4847-9407-272f7fc30c72 | Address on File | Contingent | DOGE: 45.15925526 |
| 144dea81-a0f9-4ad1-bc7f-ac5eb982c341 | Address on File | Contingent | BTC: 0.00011801 |
| c5893f2a-e0d7-4aea-a09a-8cf2433fa52a | Address on File | Contingent | BCH: 0.00442068, BTC: 0.00010027 |
| e62696fb-ac00-479e-b3a1-08f5d6633fab | Address on File | Contingent | GLM: 0.5964952, SBD: 1 |
| 17b6821f-2621-4813-b9bf-819cd1f12a8d | Address on File | Contingent | BCH: 0.00000051, ETH: 0.00000563, ETHW: 0.00000563, GLM: 0.01, NEO: 0.35622542 |
| 72812a60-ef1d-41f1-9c07-9588c9cb89b2 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000181, ETHW: 0.00000181, PAY: 13.18458139, PIVX: 1, RDD: 7278.568784 |
| e4da4fa9-08e0-494b-a428-37a95c46d697 | Address on File | Contingent | BCH: 0.00011748, BTC: 0.00011748 |
| cb09e2a8-1f38-4957-9e73-ac1417001476 | Address on File | Contingent | BTC: 0.00011686, IGNIS: 6.03544941 |
| a7db16a0-7623-4fc5-abee-944430f85a72 | Address on File | Contingent | BTC: 0.00000464, LTC: 0.00301637, OMG: 1.5, USDT: 0.05280857, XLM: 17.51071647 |
| 92da2e18-43e0-40c0-b69e-c503e138803a | Address on File | Contingent | BTC: 0.00010915, OMG: 0.00001142, USDT: 0.24233149 |
| 984dd1ab-6d6f-470c-a1a1-b24c0f10dccf | Address on File | Contingent | BCH: 0.00921325, BTC: 0.00007046, XLM: 3.25924105 |
| be6a7d43-508f-4068-bb22-52402c013436 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.73665375, XLM: 28.31520332 |
| 0be6b8a8-572d-44a0-98db-aff02b2f62bc | Address on File | Contingent | BTC: 0.00011785 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 13bdf489-2fbe-4fe0-95a0-f656b079e738 | Address on File | Contingent | NEO: 0.277625, USDT: 0.00719761, XLM: 8.06931086 |
| 6f63c1c5-a9d6-449a-9142-16883a404c99 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00059174, ZEC: 0.0987123 |
| 66840276-3eed-47df-bc94-948d4045a095 | Address on File | Contingent | BTC: 0.00011783 |
| c2b4c60a-d82a-4242-a9ab-267da79b51c7 | Address on File | Contingent | BTC: 0.00011781 |
| a5101389-4dd9-4162-ac99-6923cd0e4bf7 | Address on File | Contingent | BCH: 0.0001173, BTC: 0.0001173 |
| 9ccd7823-71dd-4c59-b2f8-a1c4034d7e77 | Address on File | Contingent | BTC: 0.00008797, USDT: 0.69835169, ZEC: 0.00381325 |
| 44f48f1a-4708-4782-b903-51bbd57efe67 | Address on File | Contingent | BTC: 0.00000008, NXT: 667.0077322, XVG: 737.4809364 |
| 8025cbae-ea8d-4141-ae7e-e0531de0cf2c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.21637113, ZEC: 0.09205745 |
| 0e7f238e-9127-416a-82d1-3fa0f2c237e1 | Address on File | Contingent | BCH: 0.00011726, BTC: 0.00011726 |
| 828da4bc-cd90-406e-9acf-c468bfe68be0 | Address on File | Contingent | BTC: 0.00000001, EMC2: 5, POWR: 20, USDT: 0.002056 |
| c920f1d1-1eb7-444a-879f-747a6692a9a1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 3145.85, WAVES: 1.21492071 |
| 9caf994f-fa1a-4665-8a1c-e38bb8478960 | Address on File | Contingent | BTC: 0.0000218, SYS: 22 |
| 3d5023d2-71f6-4251-b017-652533fcbbc2 | Address on File | Contingent | BCH: 0.00100802, BTC: 0.00008839, LTC: 0.00901245 |
| f6c35b8b-1a46-42e7-8a73-e8166da1be89 | Address on File | Contingent | BTC: 0.00008003, ETH: 0.00053653, ETHW: 0.00053653, USDT: 0.04989458 |
| a59e9911-3626-4033-99ce-57be14141b8c | Address on File | Contingent | BCH: 0.00022375, BTC: 0.00009976, XDN: 0.99004312, XEM: 15 |
| 2ec96f97-ecee-4a44-9b01-36d6abf9c259 | Address on File | Contingent | BTC: 0.00011709, USDT: 0.01498199 |
| b7009235-4296-40f7-a43e-3fa5731f08eb | Address on File | Contingent | DOGE: 45, USDT: 0.00089027 |
| 0d492346-82fb-402c-90aa-411217a5a746 | Address on File | Contingent | BTC: 0.00011763 |
| 6b9e0662-4ca2-41c6-84c9-f8c3f018986c | Address on File | Contingent | XRP: 7.62394538 |
| 761a89d9-d682-4a88-b24a-f2e3144623b5 | Address on File | Contingent | MTL: 3.12656795 |
| 00cb7d02-fdfb-467d-a445-51f37ded5c73 | Address on File | Contingent | DOGE: 45 |
| f5b2497c-5bdb-4ad3-8190-c80403447d50 | Address on File | Contingent | BTC: 0.00011757 |
| 03ef36ff-e2bb-4cdb-958a-d4f8971a908d | Address on File | Contingent | BLK: 251, BTC: 0.00001728 |
| 75588c90-1b43-4896-87c9-fdf2d716ad23 | Address on File | Contingent | ANT: 0.00379079, ARK: 0.73221042, BTC: 0.00008, DOGE: 4.62204724, NMR: 0.00000468, XLM: 1.23882843, XRP: 0.88975411 |
| 0e388f6a-3212-4790-941e-c14ed052728c | Address on File | Contingent | BCH: 0.02930198, BTC: 0.00000004, USDT: 0.00045606 |
| ca1feda7-d98c-499e-9d35-333bdf758b7b | Address on File | Contingent | BCH: 0.00000176, BTC: 0.00011751 |
| 907d533b-7ad1-4312-b1ea-1d800e628880 | Address on File | Contingent | BTC: 0.0001175 |
| f14f79d7-903f-4af5-a354-16af9a6c89ba | Address on File | Contingent | BAT: 15.1717483, BCH: 0.00000021, BTC: 0.00000021, DGB: 1, RDD: 1, SC: 1 |
| c2978d75-2b80-4267-8723-aad219c0f53d | Address on File | Contingent | BTC: 0.00011745 |
| 8bf83750-9cde-47f2-8519-fc94c810828d | Address on File | Contingent | BCH: 0.00012861, DOGE: 44.74260779 |
| 191c6715-eb4a-497e-923d-862c769e5e24 | Address on File | Contingent | ETHW: 0.00000265, SC: 932.0451873 |
| a78b4fb7-4eb6-4465-be4f-5b588cdacfa4 | Address on File | Contingent | BTC: 0.00011742 |
| 8f117f63-cb98-4c4d-8290-6f6e68bd1b7b | Address on File | Contingent | BCH: 0.00394719, XLM: 31.52759252 |
| 762c06f4-ce9c-4cba-87f9-f313815fdc3e | Address on File | Contingent | BCH: 0.00011691, BTC: 0.00011691, MUNT: 0.00087409 |
| ddcbab19-794e-4a8d-aa8e-16340bdd58e1 | Address on File | Contingent | ADA: 0.00798, ANT: 0.00064, ARDR: 0.0066, BTC: 0.0001142, DCR: 0.0000154, DOGE: 0.943, EMC2: 0.002032, ETC: 0.0000411, ETH: 0.00000232, ETHW: 0.00000232, FTC: 0.00542, GNO: 0.00001663, MEME: 0.00123, MER: 0.00306, POWR: 0.00456, PTOY: 0.0037, QTUM: 0.0001445, REPV2: 0.0000355, RLC: 0.00148, SC: 0.132, THC: 0.0103, VAL: 0.000191, WACME: 0.0001965, WINGS: 0.0024, XLM: 0.02417 |
| 845f51dc-7419-48e3-922a-3eb479eb3645 | Address on File | Contingent | XRP: 7.60642882 |
| ee1ee9b3-9939-448f-94da-f283e50062d2 | Address on File | Contingent | BCH: 0.0000267, BTC: 0.00003341, SC: 665.373 |
| f5e878fa-8c6f-423a-99d7-49efc1ed0b87 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00001681, XLM: 31.2000312 |
| d90086cf-fe13-4d9a-88c8-9b59d1951c07 | Address on File | Contingent | BTC: 0.0001173 |
| 3d62b4d8-3542-4914-84d5-2a6e3edee043 | Address on File | Contingent | BTC: 0.0000162, RDD: 7000, USDT: 0.00824141 |
| d187c6d6-98f5-462c-837a-7179256e0efe | Address on File | Contingent | BCH: 0.00000394, BTC: 0.00000059, NEO: 0.3536406 |
| c815c82b-8d36-4db7-9ca9-0b18b4d525a6 | Address on File | Contingent | BTC: 0.00011727 |
| 483f7b50-12d2-44a8-a98f-593f1f698ae6 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, ZEN: 0.40851492 |
| bb0ee91f-0776-4561-b7be-5df45dd74792 | Address on File | Contingent | DOGE: 44.63055033, POT: 9.998 |
| 59ff6416-8f98-4350-9abf-f50f1701f326 | Address on File | Contingent | GLM: 15 |
| c50adce7-c293-48a1-99f6-df6bcb748a01 | Address on File | Contingent | GLM: 15 |
| 458f03f2-21ab-4791-be25-6557cf86dc6f | Address on File | Contingent | DCR: 0.19732717, GAME: 1.69041076 |
| 25412cb6-f709-447f-ae80-4c59e652c35d | Address on File | Contingent | ETC: 0.17758968 |
| 869dfdc6-5adf-4d7c-b274-feb27768e4d3 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000669, ETHW: 0.00000669, NEO: 0.35210666 |
| bfaedbca-8d2c-47be-ad16-9bd053bfe54e | Address on File | Contingent | BTC: 0.00011713 |
| 4f964d2d-e11e-4edc-be30-84a56f47d5d8 | Address on File | Contingent | ETH: 0.00001062, ETHW: 0.00001062, NEO: 0.35287967 |
| 1d97684d-1bb6-459b-b608-976a910b07c7 | Address on File | Contingent | BTC: 0.00011622, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.02468829 |
| 731505d7-f714-4142-9c89-35adc44ad675 | Address on File | Contingent | ETC: 0.17740991, USDT: 0.00124981 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 956c6af0-0368-4657-ad59-e4786ccd339c | Address on File | Contingent | DASH: 0.00113, DOGE: 42.73274652, XLM: 1.15271635 |
| 3971becd-cc3c-466d-b657-0941d2aa2c62 | Address on File | Contingent | PAY: 302.48975, USDT: 0.01577529 |
| 36fcabea-0ca0-4161-aef1-9c249b7afb8c | Address on File | Contingent | BTC: 0.00000684, NEO: 0.3341468 |
| 137bd604-4b4f-4bc5-b2c4-80c4830c93a9 | Address on File | Contingent | USDT: 3.23915792 |
| 6cb630c7-24cf-458f-8de6-2163d241e562 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 7.58613226 |
| 72a20940-e229-47f7-a1ce-bc502e4d3721 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 76.06317765, MAID: 7.126018, VTC: 14.43772358 |
| 66ee2460-87ea-45ef-8310-d8ae560130e2 | Address on File | Contingent | ADA: 5.14055878, BTC: 0.00000014, ETH: 0.00073541, ETHW: 0.00073541, USDT: 0.00002642 |
| 0423c5fc-6719-4949-b607-12dd11a6d156 | Address on File | Contingent | ADA: 2.3778539, BTC: 0.00008566 |
| 6ddc5398-3c80-4b1d-851c-72466fee5c9c | Address on File | Contingent | ETC: 0.17732835 |
| 2de36cd2-c8b8-4be7-8bfd-fd9ae0fe58df | Address on File | Contingent | BTC: 0.00011458, LTC: 0.00086313 |
| 99b51eb4-9414-4968-93a5-7a518fa23cd9 | Address on File | Contingent | ETH: 0.00001667, ETHW: 0.00001667, SC: 919.7668919 |
| 23d5aed7-6e3a-4073-9378-43b2e38d283f | Address on File | Contingent | BTC: 0.00000015, DCR: 0.19800188 |
| 20c70788-951c-47d3-94dd-02cfecc7555e | Address on File | Contingent | BTC: 0.00000976, NEO: 0.32490213 |
| 2c8db9b2-3fd9-43b9-8135-a317f094360c | Address on File | Contingent | BTC: 0.00000003, SC: 927.9967742 |
| f6d26ea3-b603-4fad-9883-d51616137b9d | Address on File | Contingent | BTC: 0.00000001, LTC: 0.04173044, USDT: 0.00002826 |
| e7295eef-5965-4809-a353-172f33b7d832 | Address on File | Contingent | BTC: 0.00000012, NXS: 45.83418142 |
| d4a1981e-0a87-49f3-8cac-daca53824003 | Address on File | Contingent | UBQ: 132.98758, USDT: 0.00135255 |
| 246e6302-1aa4-4c4e-809b-332d97760082 | Address on File | Contingent | BTC: 0.00000002, RDD: 799.21296, SC: 836 |
| 91b2204d-0f09-4dec-969f-267be1d18dec | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00094542, ETHW: 0.00094542, USDT: 1.4822938 |
| 372c0884-d95f-48ff-bce1-0346db1cc36c | Address on File | Contingent | USDT: 3.23163939 |
| 18ecb57b-edf1-4813-8a4a-e6a82854dab0 | Address on File | Contingent | BTC: 0.00011677 |
| 730cfa42-a7b9-4b5f-8e10-edd0ec12e974 | Address on File | Contingent | BTC: 0.00000017, XVG: 1704.831435 |
| 1240b339-1101-4cf2-a912-20ae663ef194 | Address on File | Contingent | ETH: 0.00174722, ETHW: 0.00174722 |
| 17923390-2848-4860-8daa-5f7e6c5e368b | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00174435, ETHW: 0.00174435, USDT: 0.00226343 |
| f4ec3b06-43db-483a-843c-2b76dcd20f6b | Address on File | Contingent | BCH: 0.00005995, BTC: 0.00005995, PIVX: 7.13771249 |
| e207a5ca-d2fc-4239-9a67-5b2babbbbb1c | Address on File | Contingent | BTC: 0.00011671 |
| 66569df1-3d3c-459e-9769-cebf04c7205e | Address on File | Contingent | BTC: 0.0001167 |
| 1a9afbce-fb8f-499a-aa32-4eecd9540c83 | Address on File | Contingent | BTC: 0.00008737, OMG: 0.94563142 |
| 066c333e-a366-47b9-84b3-b134f075a274 | Address on File | Contingent | BTC: 0.00011669 |
| a3dbfa02-5bf8-4792-b5f9-43d5ce726a93 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 404.8718122 |
| 2a5ebc37-3ea0-42a1-9b98-62ebb214932f | Address on File | Contingent | BCH: 0.00009038, BTC: 0.00009038, QRL: 7.50877578 |
| 86466f26-a90e-4e89-9cf0-ba9999ca6264 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, WAVES: 1.95743907 |
| 11397548-e18b-49ae-89dd-c7bd1be125d6 | Address on File | Contingent | BTC: 0.00011661 |
| 362825ca-3211-4e09-bf24-ab1d7fcc45cd | Address on File | Contingent | BTC: 0.00011657 |
| 3fe068ee-b6e9-49a8-84b9-c831c3d8ef8c | Address on File | Contingent | BTC: 0.00011657 |
| f1bdd495-5935-4e4a-bb62-b6b759dd65e1 | Address on File | Contingent | ARDR: 0.5471554, GLM: 0.92879246, OK: 1.44139085, PINK: 0.69, POT: 0.85184124, SYS: 0.97158113, USDT: 2.49135664, XRP: 0.85 |
| 1a599a24-7811-4333-8785-01715473cd04 | Address on File | Contingent | BTC: 0.00010752, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.24932164 |
| fa8ee8d7-e83f-4d2a-9708-455b60eb1136 | Address on File | Contingent | BTC: 0.00011653 |
| 10de4c38-4ecc-45c2-b87a-61578195c4ca | Address on File | Contingent | BTC: 0.00005622, QTUM: 0.65 |
| 7dbf2867-1669-418b-abae-4a23306135b4 | Address on File | Contingent | ARDR: 41.17699509 |
| 331f8f50-f5ed-401a-a3e3-54e57a5ce19a | Address on File | Contingent | ARDR: 41.168 |
| 37a00f78-2121-4669-9b48-79e20ebea80b | Address on File | Contingent | BTC: 0.00011646 |
| a75e08e7-9a41-4e5d-bbd6-90a1e822c424 | Address on File | Contingent | BTC: 0.00000003, STRAX: 6.76934355 |
| 29d90f2c-c123-4658-8d97-81c3c74f6ee3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000032, NEO: 0.05899073, STRAX: 5.6194865 |
| 24c0ed28-2afc-4b18-bdd8-1deae9af649d | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.09753528 |
| 2f5f5363-1726-4666-b06b-dbe8011dddea | Address on File | Contingent | DOGE: 39.63055033, LTC: 0.00458314 |
| 8b7ab5b3-0747-4974-88ef-f1894664b43d | Address on File | Contingent | BLK: 290.9879741, BTC: 0.00000014 |
| 827367c3-df64-4c81-aea1-cbce9ef0f360 | Address on File | Contingent | XEM: 102.6349475 |
| 9a22e0fe-4081-4f81-a342-53a36ba34e31 | Address on File | Contingent | BAT: 11, BCH: 0.00000002, BTC: 0.00000019, ETC: 0.02854021, SC: 100, USDT: 0.00158679 |
| 9f7e1884-e857-4605-9017-40d5dbbdefb3 | Address on File | Contingent | BTC: 0.0000001, SIGNA: 2936.441336 |
| 25099043-c056-4421-bd12-1566bb171ade | Address on File | Contingent | BTC: 0.00000003, DGB: 25, NEO: 0.3307658 |
| 487c008c-fc86-46a1-82de-e0a7cd289cd4 | Address on File | Contingent | BTC: 0.00001181, QTUM: 1.12681778 |
| 2b8e1c26-ff5b-461b-a9bb-a68407314834 | Address on File | Contingent | BTC: 0.00011628, USDT: 0.00135233 |
| ae34c621-54f3-4d4a-a594-77844d170a9d | Address on File | Contingent | BTC: 0.00011632 |
| ffa257bf-c1bc-4c91-900e-093580d939b1 | Address on File | Contingent | BTC: 0.00011632 |
| 837bacb4-7cf8-414f-80d5-82ba520870cf | Address on File | Contingent | GLM: 14.88200693 |
| b76fc91b-8be2-42fa-becd-0969f19347f8 | Address on File | Contingent | BTC: 0.00004107, EMC2: 227.147251 |
| df6d4225-ba46-4ec1-a8fc-d8babbd8fc9b | Address on File | Contingent | BTC: 0.00011628 |
| 6811d516-ee27-4ee3-965c-61ea8bf672f4 | Address on File | Contingent | BTC: 0.00000061, NEO: 0.35061807 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ded4aa50-4f57-46dd-ad01-b1519325c5a0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 44.47547297 |
| b978c615-29cf-4cb0-8db6-f85c84b909af | Address on File | Contingent | ETH: 0.00174002, ETHW: 0.00174002 |
| 5ddaf895-a215-4f52-b350-65719a77cc9a | Address on File | Contingent | BCH: 0.00052334, XLM: 35.42831402 |
| 55f644cf-f18b-410d-b426-fde6bfcd59e2 | Address on File | Contingent | BTC: 0.00000011, POWR: 9.66568158, SC: 476.7765 |
| e8590e87-fa37-4587-bed6-c9acb9b3a04b | Address on File | Contingent | DOGE: 39.9, LTC: 0.004206, PPC: 0.01137 |
| 74082f1b-6fe0-4baa-9e89-156f92ab2fd6 | Address on File | Contingent | USDT: 3.21576805 |
| 3c1d5d04-3e78-4f30-94bc-9e61b29c4f43 | Address on File | Contingent | BTC: 0.00011491, ETH: 0.00001955, ETHW: 0.00001955 |
| e6aec015-67d5-4675-9302-4e3484631061 | Address on File | Contingent | BTC: 0.00009381, ZEN: 0.0779956 |
| 583d8b46-5327-46a3-9417-232834f0aed0 | Address on File | Contingent | BCH: 0.00581905, DOGE: 30.35880817, XLM: 4.19401739 |
| 67f9b57a-de23-4312-bd87-6128376d4b64 | Address on File | Contingent | BTC: 0.00000031, USD: 0.0081818, ZEC: 0.09685439 |
| 860c5732-2aad-440b-989b-fd66716565da | Address on File | Contingent | BTC: 0.00000002, ETC: 0.17602327 |
| 89c4293a-e0e0-4ac5-b00b-dcb23edbebfc | Address on File | Contingent | BTC: 0.00000003, NEO: 0.35192589 |
| 0a1e2efa-5548-4606-a41f-eec1536b4dd7 | Address on File | Contingent | BTC: 0.00011611 |
| e1391323-b62e-4498-b2a9-b0c7ddf5faea | Address on File | Contingent | BCH: 0.00026088, BTC: 0.00000004, DOGE: 44, USDT: 0.00097833 |
| 04e85116-e8ec-4c3c-9abc-6731714546ce | Address on File | Contingent | BTC: 0.00011605, USDT: 0.00093212 |
| 852ed0dd-ac7c-4515-b2f3-7655314a00cc | Address on File | Contingent | BTC: 0.00000317, THC: 312.6958929, XVG: 1288.828785 |
| 57687ad9-1c5a-429c-ad4a-31c5092a005b | Address on File | Contingent | ARDR: 8.82226954, BCH: 0.00002349, BTC: 0.00000023, ETC: 0.05884185, GLM: 4.39324856, LSK: 0.01466748, MUNT: 1.9873136, NEO: 0.00948265, NXS: 0.0141492, OK: 0.64931723, RDD: 4.56363636, VIA: 0.2371873, XLM: 1.16547802, XRP: 0.55874189, ZEN: 0.00391223 |
| b91d7447-41d3-44ef-9393-7d4d11ae790d | Address on File | Contingent | BCH: 0.00011561, BTC: 0.00011561 |
| 5adf6f97-add0-4e33-8412-a06b2b28670c | Address on File | Contingent | BTC: 0.00011607 |
| 13497064-eb79-4ea7-bde3-36712d4da18a | Address on File | Contingent | BTC: 0.00011606 |
| 87fd5fac-2bbd-42b8-8022-38e1ab923a39 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.23636097, SC: 301.8581469 |
| a1939a28-436e-430e-9ed4-c21f8c51fd77 | Address on File | Contingent | USDT: 3.21100768 |
| 802a11c4-9b3f-480a-b2c6-902ed63c6011 | Address on File | Contingent | ETC: 0.17581795, USDT: 0.00074835 |
| 1b763b8e-207f-4f48-a7e1-f3f26bd0077e | Address on File | Contingent | BCH: 0.02885798, BTC: 0.00000032, USDT: 0.00026556 |
| 3bec3668-1743-43d6-9ee4-e41e51388d12 | Address on File | Contingent | BTC: 0.00000001, XRP: 7.51946882 |
| 43e89d1a-ebc3-4258-99bd-73fb897a06e6 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.35152729 |
| 4efacf2e-e7be-4dfd-9fc9-c0b895cc0106 | Address on File | Contingent | ADA: 0.60644699, XRP: 7 |
| 40efd375-26db-47f9-a381-8e17df15a533 | Address on File | Contingent | BTC: 0.00000007, NXS: 45.4686911 |
| 893e3ae4-1f3a-4fce-9776-86beafb322d1 | Address on File | Contingent | USDT: 3.20812432 |
| a3cd3823-35ee-4c16-90be-cfc0f28403ad | Address on File | Contingent | BTC: 0.00011594 |
| 61d0110a-7645-40dc-af35-d052227f217e | Address on File | Contingent | BTC: 0.00000033, NEO: 0.27815991, XVG: 348.3359899 |
| a46cea3c-8af9-4431-a654-f9c8743caca4 | Address on File | Contingent | USDT: 3.20686401 |
| afdebd40-e9aa-4794-a479-3332ba085610 | Address on File | Contingent | BTC: 0.00000002, PIVX: 0.1017043, XRP: 7.45844695 |
| 826ff487-7c93-4c03-824d-5eaa4935a944 | Address on File | Contingent | BTC: 0.00000024, DCR: 0.19601362 |
| 0cbb7521-645e-4565-a1b7-e75830eea6b2 | Address on File | Contingent | BTC: 0.00000001, XRP: 7.50844375 |
| 87b4e08e-1bdf-4820-8caf-00f1191d422a | Address on File | Contingent | BTC: 0.00011221, IGNIS: 9.5, NXT: 19 |
| 97576851-bff6-40aa-831e-3fb9ef8ed99d | Address on File | Contingent | BTC: 0.00000004, RDD: 8041.5195 |
| 378ab3d6-10e7-4ee1-8c2c-93c9e4cc187b | Address on File | Contingent | BTC: 0.00011581 |
| 1481af51-ca3c-44a3-8dac-f9dbeaf46de8 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.94, SBD: 1 |
| 82994812-ecc1-4507-8d33-f34cba9a88b2 | Address on File | Contingent | XLM: 35.94491634 |
| 456b5381-42ce-43dc-963b-06ff062dd8c7 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.35073729 |
| 1dd110fd-81ee-4969-8c41-a3e95ac22491 | Address on File | Contingent | BTS: 68.7032866, GNO: 0.02281451, USDT: 0.01451672, WAVES: 0.00005151, XEM: 1 |
| 133297e8-6b36-41d5-83a0-4dd2f53a57eb | Address on File | Contingent | BTC: 0.00011577 |
| e74e4bdb-abc4-4246-ac93-35c29f0f378f | Address on File | Contingent | BTC: 0.00011576 |
| 519e3724-2829-4579-ac82-5a700fc6ee91 | Address on File | Contingent | XLM: 35.9290501 |
| a726ff0d-7da9-4bb0-a496-25b0c6841d7b | Address on File | Contingent | NEO: 0.35074631 |
| 6ab784b1-e95d-4305-9191-6487df9526f6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, SC: 918.1870147 |
| b8a666af-1469-4663-b080-fa5192cb81c9 | Address on File | Contingent | ZEC: 0.096955 |
| 34b64cf1-19ae-4d99-aff3-4c1542295294 | Address on File | Contingent | ETHW: 0.00000309, NEO: 0.35065063 |
| 014a2a58-47b8-4fa3-a7d6-a97fb3dadc58 | Address on File | Contingent | BTC: 0.00000033, RDD: 8008.455401 |
| aaf5ce05-1c2e-4e7e-b421-69057ef97a9e | Address on File | Contingent | LSK: 3.70786641 |
| f13d3280-19bc-40ff-85e7-52a910df942a | Address on File | Contingent | BTC: 0.00011561 |
| 166037df-a7d7-4301-a327-9a1436c0ea85 | Address on File | Contingent | BTC: 0.00000008, DNT: 30, XVG: 1243.930108 |
| ec07b343-4f9e-4c37-9a11-e368997e7a39 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 917.3786765 |
| 9e573b8a-9018-4219-9438-96fac3f3543b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00173003, ETHW: 0.00173003 |
| a0463d4c-a52b-45c3-a4a8-1ce4502e1add | Address on File | Contingent | USDT: 3.19846938 |
| 6bd69f77-7b35-45e8-ab59-ef809a42d42b | Address on File | Contingent | BTC: 0.00000001, DASH: 0.01533436, NEO: 0.28039202 |
| c539f84e-4c70-4d16-87b0-2268bbe5409f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, RDD: 8022.454821 |
| 8f5be681-8ee5-4a59-abc6-e4633e7b29f0 | Address on File | Contingent | BTC: 0.00011555 |
| d0dbddf3-3b4a-4cc1-8223-c8fb9adcb20e | Address on File | Contingent | BCH: 0.00000007, BNT: 0.00000591, BTC: 0.00009638, BTS: 0.77, ETH: 0.0002077, ETHW: 0.0002077, PTOY: 0.33739017, STORJ: 0.43623625 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2962e1df-b701-446f-b0d7-9b7a73af981a | Address on File | Contingent | ETH: 0.00171003, ETHW: 0.01856269 |
| e08429dc-8312-4c27-8973-f63844119342 | Address on File | Contingent | BTC: 0.00011548 |
| af73f471-a523-448e-b334-fc4418b0525a | Address on File | Contingent | BTC: 0.00000001, NEO: 0.35 |
| 3e83e29e-4819-419b-8d08-9cb719eb3eea | Address on File | Contingent | DCR: 0.19569301 |
| 0376c2af-442d-4bfb-b775-535eb72a130c | Address on File | Contingent | BNT: 0.9975, MAID: 0.995372, XLM: 29.12612612 |
| cb8df988-fdb1-4099-86c0-b36cb1d9fe0f | Address on File | Contingent | BCH: 0.00171165, NEO: 0.32911613 |
| a6a47662-7e2a-48c8-9da2-91e3bda2a4f4 | Address on File | Contingent | BTC: 0.00000011, XVG: 1686.068702 |
| bb17c9f2-82d4-4ec1-bd4d-3fbe690609ef | Address on File | Contingent | BCH: 0.00001209, BTC: 0.00000015, LBC: 347.9083667 |
| 601c1e66-883c-4a5c-8776-c1ac03b0aaa1 | Address on File | Contingent | BTC: 0.00011537 |
| c44eb56f-7610-4625-802a-15684627bb64 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 915.4140013 |
| 64a27d2a-5cbe-4f05-8943-263928a70221 | Address on File | Contingent | BTC: 0.00008858, USDT: 0.00705278, XLM: 8.23549003 |
| 98c5dbc9-92d0-4b3b-8e51-47c5e24ba2b0 | Address on File | Contingent | BTC: 0.00000598, USDT: 3.02667003 |
| c88a2bff-fda8-4189-bc20-6cfc9d56fa1f | Address on File | Contingent | BTC: 0.00009261, USDT: 0.62919114 |
| 04f0e532-c807-4253-befd-299098e65a26 | Address on File | Contingent | BTC: 0.00011534 |
| 201d3379-9c6c-4866-8489-81913cc01efc | Address on File | Contingent | BTC: 0.00009999, USDT: 0.42432922 |
| 06d0f2ea-fd6a-4681-a92a-7e8ec2fd56cb | Address on File | Contingent | USDT: 3.19100754 |
| ec0a70cd-b9bb-4f95-9a78-81461c49585f | Address on File | Contingent | ANT: 1.15024591, BTC: 0.00000001 |
| 32a1b2f8-53b7-4b58-ae34-e63e2a35441c | Address on File | Contingent | BTC: 0.00011529 |
| 081ab274-3850-4fec-9050-639af861727f | Address on File | Contingent | ZEC: 0.096616 |
| 0535b17f-207e-4d07-bfbb-bfaf2c4bc921 | Address on File | Contingent | BTC: 0.00000002, XLM: 35.77639408 |
| 7f4e8574-badf-4058-bae1-a1dee0506ad2 | Address on File | Contingent | BCH: 0.00011481, BTC: 0.00011481 |
| a0e93031-4895-4c2a-ac18-835930e5f4d9 | Address on File | Contingent | ZEC: 0.09658565 |
| 06ba7055-8309-4de9-802f-f9933334d739 | Address on File | Contingent | BCH: 0.0000672, ETC: 0.17400876, USDT: 0.00455617 |
| a7eb5b57-45d7-4997-9c7c-026dea4e805d | Address on File | Contingent | IGNIS: 640.269997 |
| b1d8992f-fa37-40f3-b035-89686c10474c | Address on File | Contingent | BTC: 0.00000031, NEO: 0.29477894, PAY: 45.79011047, USDT: 0.00065296 |
| c410e1d5-4814-489e-b0cf-fe8ce367a88a | Address on File | Contingent | BCH: 0.00001402, BTC: 0.00001402, XRP: 6.555501 |
| c9c469e6-a9ec-4f7f-bbda-d4c2cc01dde3 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.34735819, USDT: 0.00712131 |
| f63f4638-98b2-4328-ae17-43543978ba10 | Address on File | Contingent | BTC: 0.00010952, VTC: 1.36674379 |
| 698db4bb-cb32-4e8d-b1a8-d2a27ef1b99b | Address on File | Contingent | DCR: 0.19525019 |
| 284fffb7-2ff9-4803-b32b-6cb347acf62d | Address on File | Contingent | ADA: 2.01492132, BTC: 0.00008858 |
| 28b08c81-7733-42b9-8712-1179a59ed517 | Address on File | Contingent | BTC: 0.00011512 |
| 2b0fe5de-014a-43a4-9a68-c33abbbe0f60 | Address on File | Contingent | BTC: 0.00011512 |
| e1541e0b-fb28-46d8-9352-bb3a9a21fe4d | Address on File | Contingent | BTC: 0.00000104, XEM: 100.6042741 |
| ff991a17-0f97-460a-a541-498435f17dbd | Address on File | Contingent | ETH: 0.00170438, ETHW: 0.01855534 |
| d77d34b9-ac34-41d6-b256-79936940212a | Address on File | Contingent | NEO: 0.34891231 |
| a47c541f-a8ee-4273-a61e-d0ece3b03465 | Address on File | Contingent | USDT: 3.18502757 |
| aa243564-2f5e-4d7a-b01d-95d3c93797d2 | Address on File | Contingent | BTC: 0.00000005, XEM: 101.4480931 |
| 16924a9a-2f1b-4787-820d-cc94d87613ea | Address on File | Contingent | BTC: 0.00011504, USDT: 0.00000002 |
| 14a1228a-8bb2-4d1d-8dd9-8a22d8b97de5 | Address on File | Contingent | BCH: 0.00000942, NEO: 0.34848164 |
| 96356e49-584a-4d62-bcf8-f4ccce69024d | Address on File | Contingent | BTC: 0.00011498 |
| 01fa87f2-c0f4-465b-889c-389d52324b34 | Address on File | Contingent | BAT: 0.92217201, BTC: 0.00000002, KMD: 10.212, PAY: 0.02335751 |
| d80c1998-fc02-426d-859c-f2c8b08b4af1 | Address on File | Contingent | MYST: 10.39999999, XLM: 7.8000078 |
| 0d24838b-3f4f-427e-9c24-ad007892ffc3 | Address on File | Contingent | ZEN: 0.40069513 |
| b93d3ad9-d9e8-427f-aee6-8f3d9115c70f | Address on File | Contingent | VTC: 27.7 |
| 8181bb86-b88f-4b12-aaa6-4baf9d8287a5 | Address on File | Contingent | KMD: 4.29440948, STRAX: 1.39571697, USDT: 0.00007662, XLM: 14.15461175 |
| 8afa7f12-e227-4412-85d6-f6da6d72ccc3 | Address on File | Contingent | BAT: 14, STEEM: 1, USDT: 0.00001515 |
| 54e606b1-df87-4512-b3e8-f24ac6a06fd0 | Address on File | Contingent | ETC: 0.1741917 |
| 0bfbceb3-64e3-4558-a77a-4d546eb18cc4 | Address on File | Contingent | ETH: 0.00172, ETHW: 0.00172 |
| 9c5f1c72-ed8a-4504-bf99-8fdd3068b241 | Address on File | Contingent | ETH: 0.00171094, ETHW: 0.0098 |
| b98a9d53-41dc-4412-8198-12b489454de4 | Address on File | Contingent | ETH: 0.00005002, ETHW: 0.00005002, NEO: 0.33808623 |
| d62cec9f-d58b-4a51-8327-0157cfaa5a65 | Address on File | Contingent | NEO: 0.34820382 |
| 95f09146-54d9-4aed-a011-33765ffcc874 | Address on File | Contingent | BTC: 0.00000007, MUNT: 1, RDD: 3992.100427, XVG: 837.8512003 |
| 21bd2c36-143c-4758-b91b-d66386577771 | Address on File | Contingent | DCR: 0.19468623 |
| 02648bf9-5122-4c44-9f30-155407f82ebb | Address on File | Contingent | BTC: 0.00000002, NEO: 0.31484787, POLY: 0.38197673, SIGNA: 179.7108434, SRN: 18.60553636, USDT: 0.00013448, XDN: 150 |
| d7ca4533-5380-4073-b7ab-aed74de8eaf3 | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, OMG: 3.68987133, USDT: 0.01043703 |
| 3bd73d1e-2ca3-48f2-9e9d-cd19a315c234 | Address on File | Contingent | BTC: 0.00004684, NEO: 0.20595216 |
| 0d1fcb54-da64-4f32-b15d-85e4f4bbf225 | Address on File | Contingent | USDT: 3.17545075 |
| c7e11f4a-acdc-4e43-bc4f-6db2f04efe79 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00010637, ETH: 0.00011401, ETHW: 0.00011401, GLM: 0.09497697, SC: 0.00000001, USDT: 0.00000101 |
| 05649d6b-f65e-4924-b48e-575e7f4a9bd2 | Address on File | Contingent | SIGNA: 2897.374675 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46dc688a-c7cc-4513-8113-dd7b9691034c | Address on File | Contingent | BTC: 0.00000007, USDT: 3.17072505 |
| 6f7c48a5-5fc6-421b-982e-c1840bbfd1b2 | Address on File | Contingent | BTC: 0.00011462 |
| dd7666e4-5dd8-4c29-8738-dc7a85c597ee | Address on File | Contingent | XRP: 7.42808999 |
| f0dd991a-bfda-460b-8806-948ac71e582a | Address on File | Contingent | NAV: 80.8 |
| 7a9285e6-175e-42ee-ab97-e4a9a8b24a00 | Address on File | Contingent | XLM: 35.56803556 |
| d437260f-07dd-4e40-a7ab-4c42efe610c9 | Address on File | Contingent | ETHW: 0.00000001, NXT: 1136.673793, PTOY: 0.02099344 |
| 66169888-3abd-4e5b-a84e-b9e9e1b0db38 | Address on File | Contingent | USDT: 3.16948144 |
| 7ac8e9fb-d3e3-440c-afb3-d4da8b3000b0 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.34655994, USDT: 0.00027864 |
| a59cebe6-6b71-429f-a823-e4b06e571b78 | Address on File | Contingent | USDT: 3.16720023, VTC: 0.00764886 |
| 8eb93377-2c49-4a25-8be5-607ef5bfd1da | Address on File | Contingent | BTC: 0.00011449 |
| 5ba35035-2f7d-4031-967a-55e6cab1ebcb | Address on File | Contingent | BTC: 0.00011445 |
| 0642cec2-d97e-45a7-bb06-6d5562ce0c40 | Address on File | Contingent | MUNT: 63.66846659, XRP: 7.33573019 |
| 470476cc-d4ec-4e5f-a566-b2a3dd56ddbb | Address on File | Contingent | XLM: 35.51884871 |
| 4452be21-74c3-4bbe-9b17-d02a2702c7e8 | Address on File | Contingent | BCH: 0.00421196, BTC: 0.00009754 |
| 644cbf33-85c5-4d9a-89a1-7854dc57762d | Address on File | Contingent | BTC: 0.00000004, STRAX: 6.64954336 |
| 167dbeb9-a6af-4b8b-a5ae-984aab680617 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00001783, PTOY: 193 |
| e4e3b5ad-050c-4685-b54b-165f47c62f7a | Address on File | Contingent | BTC: 0.00009543, GNO: 0.00448875, USDT: 0.01917232 |
| a983fb2e-6000-4383-ab56-1de01c330efd | Address on File | Contingent | BTC: 0.00011432 |
| f5de40a3-59a3-43f4-bfb4-2b9ada89fc07 | Address on File | Contingent | ADX: 20, BTC: 0.00000005 |
| 3e7bd8b6-c6ae-49fd-ab2b-18b1b1304585 | Address on File | Contingent | BTC: 0.00000004, XVG: 1670.050475 |
| 5f33a4ac-969b-468a-8704-16e26910a20b | Address on File | Contingent | DGB: 1.35044615, LBC: 0.00344355, XRP: 7.38060127 |
| fba5ff35-ee44-4843-859b-f1cfa7994c57 | Address on File | Contingent | ADX: 20 |
| a43d9ee1-5c75-45b1-8c42-179334c200b4 | Address on File | Contingent | BTC: 0.00011425 |
| 22314a55-cd28-4de6-99b0-2c7f31950f2b | Address on File | Contingent | BTC: 0.00000003, NEO: 0.34615038, USDT: 0.00020888 |
| 47809f7b-4099-46ab-b903-3b555e900d72 | Address on File | Contingent | BTC: 0.00000107, NEO: 0.34296599 |
| 0b885ef8-8fb4-4058-8258-c5f9a5efecae | Address on File | Contingent | BTC: 0.00011421 |
| 55facf86-f59a-4f91-a8da-eb84a783b9a8 | Address on File | Contingent | DASH: 0.00023691, ETH: 0.00169486, ETHW: 0.01015225 |
| 4d327056-c240-4594-9c48-e0006087adc2 | Address on File | Contingent | BTC: 0.00001301, PAY: 0.9975, SC: 800 |
| a96b306b-b02e-4723-a41f-9fa0242e2a94 | Address on File | Contingent | BTC: 0.000021, NEO: 0.28243665 |
| a95f8623-f023-4e1a-9de0-15bee361ebfe | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00170659, ETHW: 0.00170659 |
| 587b1822-7db9-4af1-8f2f-7d2fac3f4c1e | Address on File | Contingent | DOGE: 43.67776952 |
| 333dc6da-bcf2-4cf4-8b40-2717e951f519 | Address on File | Contingent | BTC: 0.0001141 |
| e12663d4-f963-4fb0-894d-d7a2dc57911a | Address on File | Contingent | BTC: 0.00010925, MONA: 0.32595145 |
| 9de71e99-4875-4654-9c61-7c622b3f6323 | Address on File | Contingent | BTC: 0.00011394, USDT: 0.0026016, XDN: 37.79629708 |
| 8bba7936-c9a8-4446-a69a-e9797f60e25e | Address on File | Contingent | IGNIS: 633.8015648 |
| 22054291-9474-44e1-b2b1-ad86389fdfed | Address on File | Contingent | BTC: 0.00011407 |
| f076edbf-9c3b-4944-b4d9-ff40adece81d | Address on File | Contingent | XLM: 35.4072228 |
| 4bfb466c-db07-4e05-99fd-8346f4039d59 | Address on File | Contingent | BTC: 0.00004267, NEO: 0.21641848 |
| 8b78df44-5ae2-45e2-93a8-136ba32e94e4 | Address on File | Contingent | BTC: 0.00005202, DGB: 35.75742942, ZEC: 0.04336355 |
| 3473e000-02c3-4576-9eba-00eff9472f47 | Address on File | Contingent | STRAX: 0.1, SYS: 5, XLM: 28.1033765 |
| 92dbd3fb-65c5-48ec-9a7f-c69674024df8 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000427, ETHW: 0.00000427, XEM: 100 |
| f42c93d7-e0bf-4949-ac26-3217000803ca | Address on File | Contingent | BTC: 0.00000003, NEO: 0.34499056, USDT: 0.00493937 |
| b2907f0a-1ec9-400d-8844-13b2eece5dd3 | Address on File | Contingent | BTC: 0.000114 |
| 82007dfe-2aa6-48df-9c6c-5b9e47e03420 | Address on File | Contingent | BCH: 0.0000358, BTC: 0.00011385 |
| 6635a536-d242-4e05-96ad-e932c39857e3 | Address on File | Contingent | BCH: 0.01747726, XLM: 13.63227643 |
| 64243b0b-0c2b-447e-9be9-32179ebab2cb | Address on File | Contingent | BTC: 0.00000064, USDT: 0.00553096, XRP: 7.33333333 |
| 72410a38-085d-4f7e-9d03-a4f09484f4f8 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00011397 |
| 907f10e1-fb6e-48ee-ae14-cbf5bdb1821a | Address on File | Contingent | BTC: 0.00000022, NEO: 0.34480171 |
| 34d9acbb-5867-493d-9ee3-a97463bbdf7c | Address on File | Contingent | BTC: 0.00011395 |
| 3ab1636b-6ad1-4442-ae4c-8614e1eda728 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.34502505 |
| 31592308-f7e6-42af-abf5-9a3f773565f0 | Address on File | Contingent | ETC: 0.17256484, USDT: 0.00178029 |
| 973232d2-5d4d-4103-b5c8-f6a840529a56 | Address on File | Contingent | BCH: 0.0273, BTC: 0.00000447 |
| 491eca58-4b12-432c-8d52-aade0ac4bd7f | Address on File | Contingent | BCH: 0.02070314, NEO: 0.075, PAY: 16 |
| 9d26c78f-f87b-4d8c-a72b-d85d60819ee5 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00000231, LTC: 0.00023209, NEO: 0.00014015, POWR: 0.00920455, USDT: 0.3661804, XVG: 1459.643521 |
| ef72cba4-bcf3-4387-a6fa-d42863198037 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0350717, STRAX: 0.90681818 |
| c5e6dd9b-d862-465b-aa03-6a29ec529883 | Address on File | Contingent | ZEC: 0.09543823 |
| f2129e1e-93ee-4879-8590-ec3e34060da2 | Address on File | Contingent | BTC: 0.00000031, SBD: 1, USDT: 0.00554696 |
| 13449160-a087-4a2f-8c3d-823558b7122b | Address on File | Contingent | LBC: 30.04092415, NEO: 0.29111028, UBQ: 2.07934419, ZEC: 0.005 |
| 524a8bfb-c487-425b-86af-624b10798ded | Address on File | Contingent | DOGE: 43.53055033 |
| 3ae38615-9cca-4b76-b834-d5c412d8c28d | Address on File | Contingent | BTC: 0.00000005, USDT: 3.14631454 |
| ebb9ac95-c0b7-4e78-afce-52250be45028 | Address on File | Contingent | USDT: 3.14718098 |
| 50b5aec3-acd9-4c0f-8d00-5a1beb4d1d83 | Address on File | Contingent | RDD: 7899.120514 |
| 63e34ada-c73b-47b7-ba08-b7b802688069 | Address on File | Contingent | BTC: 0.00011373 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15dfd237-4fff-4299-b3e4-69d425adb758 | Address on File | Contingent | XLM: 35.3001287 |
| 91a8bcf4-b86f-4df8-ae3c-ceadd7e8f352 | Address on File | Contingent | BTC: 0.00011371 |
| 63ff0410-f384-4d25-ad7c-f51c2841d7dd | Address on File | Contingent | BTC: 0.00000002, LTC: 0.04056353 |
| 684218c0-c913-4e98-87a6-2fd06ab6a942 | Address on File | Contingent | STMX: 770.2357238 |
| 668fe5d2-3162-42eb-8805-8969ba8e0231 | Address on File | Contingent | BTC: 0.00000004, LSK: 3.64344855 |
| 79b013be-1c7f-4ba4-a873-abdcc2a79bc5 | Address on File | Contingent | BTC: 0.00011366 |
| ecd01e23-331a-40e7-a25e-a93b09533cee | Address on File | Contingent | ETH: 0.00137579, ETHW: 0.01425, VTC: 5 |
| 6d45f1ce-4731-49e8-a629-b84bf2e01b5a | Address on File | Contingent | BTC: 0.00001298, NEO: 0.30503212 |
| ac1bacb4-155e-4da7-be64-1e26dec10acf | Address on File | Contingent | BTC: 0.00000002, GLM: 14.53428965 |
| 26e8367e-1daa-4d39-9b90-ee6af6988ab8 | Address on File | Contingent | ADA: 8.61787862 |
| d2afdb29-f8fd-4372-97c0-31a895462a87 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00009292, NEO: 0.06191725, USDT: 0.00634301 |
| 85758ff2-264b-44ef-b66b-edbd25c8d243 | Address on File | Contingent | BTC: 0.00000009, OK: 3.83132566, XVG: 1646.528578 |
| 0da51646-2de2-4093-b4b7-f1284c094358 | Address on File | Contingent | BTC: 0.00000005, DGB: 13.38857732, RDD: 7610.883438 |
| 09a7effd-80e5-44e1-b634-e43400476926 | Address on File | Contingent | USDT: 3.14011715 |
| d87958ab-3487-4b54-bd91-390923687603 | Address on File | Contingent | ETHW: 0.00000157, XRP: 7.35538694 |
| a2da1556-fe54-4862-abfd-e2b430107753 | Address on File | Contingent | BCH: 0.02822909, BTC: 0.00000002, XDN: 164.5404728 |
| 2074f038-6752-4c77-bd5e-083e53d1ec25 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 3.18684687, NEO: 0.10921541, SC: 500, VTC: 3.33483529 |
| 8375338d-b4a2-4d11-b01e-ce57fc090a21 | Address on File | Contingent | BTC: 0.00000007, XEM: 100 |
| 7324d051-b460-4aaf-a719-228b2b1b47bc | Address on File | Contingent | BTC: 0.00000002, SC: 351.5384144, SNT: 0.13789783, USDT: 0.00044796, WAVES: 1, XEM: 8.31943286, XLM: 0.00000001 |
| 8b064c35-3fab-4c3e-b5f5-5c5782d827ff | Address on File | Contingent | POT: 14.9, XRP: 7.2942229 |
| 53aa26ae-58bf-4bf8-a376-bfdeb6c0c3cc | Address on File | Contingent | DOGE: 43.41055038 |
| b37f74d1-9262-42b9-aff7-389671e21ced | Address on File | Contingent | MUNT: 4.99670457, SBD: 1.00025442 |
| 2fb13f11-8c9d-4954-84d6-7f20ddeae803 | Address on File | Contingent | MTL: 3.01583277 |
| 3730b9d7-d0b3-4bf1-9a6e-df8397ffaafb | Address on File | Contingent | WACME: 94.97203375 |
| 96d02d8c-d5b2-4567-bb0e-f696adde74fd | Address on File | Contingent | BTC: 0.00000007, EMC2: 0.15007556, SBD: 1 |
| 428a0c92-7fbe-43c1-a233-ced61411d185 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, LTC: 0.04047724, USDT: 0.00000405 |
| 9751e83d-9627-42ba-be04-affe29e6aae3 | Address on File | Contingent | BTC: 0.00011342 |
| 5ca228ca-f618-4030-9d3e-6354efc9736a | Address on File | Contingent | BCH: 0.00010421, BTC: 0.000113 |
| 7ab50aae-c46c-470a-9e7b-06752bb9ff1a | Address on File | Contingent | BTC: 0.00000008, SIGNA: 1861.792927, THC: 500.2468064 |
| 1def6eca-2047-473d-9aef-275c403c6abe | Address on File | Contingent | SC: 900, USDT: 0.00032848 |
| 167fb5df-67f4-41db-a5b6-798e1f10e258 | Address on File | Contingent | BTC: 0.00000007, GBYTE: 0.2955694, USDT: 0.00333196 |
| e2c90730-15c4-4b12-a3da-7b22879d6d5e | Address on File | Contingent | XEM: 100 |
| 700af5e0-77f2-4960-a52e-3fe828a0e0b6 | Address on File | Contingent | BTC: 0.00011337 |
| 8c4daa35-8be1-4aa3-9f14-6b6a81ddfbc4 | Address on File | Contingent | BTC: 0.00011334 |
| 2e5195c7-2aad-403b-9bea-51204bddd275 | Address on File | Contingent | XRP: 7.34637995 |
| 1babe0a1-3102-47a0-9e7d-c881f041b579 | Address on File | Contingent | SBD: 1 |
| 27322dbd-7c95-4037-9cd9-6db32640de6f | Address on File | Contingent | SBD: 1 |
| 2db2c0cf-6245-4a94-a0c4-796510466273 | Address on File | Contingent | SBD: 1 |
| 3c056d03-a005-4d35-97dd-6a0cd853ed5c | Address on File | Contingent | SBD: 1 |
| c40c9ca4-c633-40f8-9431-e856ef2bb0f8 | Address on File | Contingent | SBD: 1 |
| ee5f7fec-a234-4b1f-8a15-23c39e52eda9 | Address on File | Contingent | SBD: 1 |
| 7943d19d-1f65-490b-8474-a02eed5f52d1 | Address on File | Contingent | BCH: 0.00000271, BTC: 0.00000159, GAME: 238.3528817 |
| 82013186-4cb3-4506-be1b-77cbba0bfe8c | Address on File | Contingent | BTC: 0.00008102, EMC2: 97.29081683 |
| 0c69bc91-a992-4d17-a7db-0a4532d557c5 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.0005668, ETHW: 0.0005668, LTC: 0.02240742, USDT: 0.0006795, XRP: 0.80063369 |
| cdc6de8f-ae7a-4e52-a63c-45ad162f556f | Address on File | Contingent | BCH: 0.02824327 |
| 32cf0354-d306-475e-a234-75230ee341e5 | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.75683452, STRAX: 2.5 |
| 6405186e-9ccc-4b0c-b462-33e352ad748a | Address on File | Contingent | ARDR: 40 |
| 7d93ba1b-3f01-45d8-8405-a3eb48ab8ce1 | Address on File | Contingent | BCH: 0.00005476, BTC: 0.00011295, XRP: 0.00000008 |
| f1d455fb-1fea-4de3-a5df-9b6d9e129850 | Address on File | Contingent | XLM: 35.12526032 |
| edead7c3-c043-4576-a597-8d09fceef835 | Address on File | Contingent | BTC: 0.00000001, GLM: 14.4745519 |
| e2b1c2f9-4e04-44a8-82e9-802c5a4aabc4 | Address on File | Contingent | OMG: 3.64816086 |
| 816c4e12-07f1-47e0-be22-b49b0dc9c6ff | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000005, USDT: 0.00057959, ZEC: 0.09473269 |
| de7c0f7c-0e9f-4565-b925-2f52bd992b3f | Address on File | Contingent | BTC: 0.00000009, XVG: 1652.421972 |
| 770e34a0-fa8b-4e2e-abe2-fc3661a62927 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 35.1000351 |
| b1616bf7-b233-43d3-b490-e0de28d29770 | Address on File | Contingent | BTC: 0.00000206, XRP: 7.1969697 |
| 53cb7680-b395-4e60-a838-bcb5425843ce | Address on File | Contingent | BTC: 0.00011307 |
| 32d6c47c-edf3-47de-ba24-fe60b43e5898 | Address on File | Contingent | USDT: 3.12865826 |
| 87e79ad0-c1f1-4cfc-9003-1b1af5e96fc3 | Address on File | Contingent | BCH: 0.0001126, BTC: 0.0001126 |
| 85d4095b-f40c-4c9b-babf-29e500c779d0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, QRL: 32.77275203 |
| ce6ade2b-61d7-4c6c-8db8-af3bca0579cc | Address on File | Contingent | BCH: 0.00011259, BTC: 0.00011259 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ce9baab-8dca-4259-8f42-0b2fe57c36e3 | Address on File | Contingent | BTC: 0.00002656, XVG: 1264.258555 |
| 9cf55c4c-a707-4b86-868a-0f6680ce2ce3 | Address on File | Contingent | ANT: 0.9975, BTC: 0.0000003, BTS: 20.06756757, STEEM: 0.91040662 |
| 2a6ac259-9373-471b-9fa3-a632eafcca54 | Address on File | Contingent | BTC: 0.000113 |
| 482b0b18-164a-459e-9b94-20f27789b355 | Address on File | Contingent | BTC: 0.00006079, POWR: 9 |
| 61fad6ad-b8d6-4dc0-8eca-9ac5d7742ba1 | Address on File | Contingent | ETH: 0.0016717, ETHW: 0.0185249 |
| 5e4f27bc-0845-4bfc-902b-4f90f63bfff4 | Address on File | Contingent | ETC: 0.17113384 |
| 5d604d7e-c643-457b-903f-686412e1997c | Address on File | Contingent | NEO: 0.34224266 |
| 67e7d8e6-356a-4f21-b35a-f358b067f87e | Address on File | Contingent | BTC: 0.00011288 |
| c94db517-03f3-4b88-8c72-471be9c47b01 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.34047608 |
| 4f030008-1cc0-465f-b4b4-1e084c0194d2 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.00168949, ETHW: 0.00168949 |
| 7650df6f-3524-4d7b-87fa-2cb07ef01865 | Address on File | Contingent | BCH: 0.02813275, BTC: 0.00000008 |
| bb488cfe-9dbd-46b2-9f68-57d9c2a6a0b1 | Address on File | Contingent | BTC: 0.00011286 |
| d85eb255-e3ef-4a60-8579-64a5fdaaa434 | Address on File | Contingent | DOGE: 0.0003665, ETH: 0.00090092, ETHW: 0.00090092, RDD: 1085.546207, USDT: 0.00015617, XVG: 541.50027 |
| 686981f2-6e07-4421-b330-2b0fb27f9862 | Address on File | Contingent | BCH: 0.00004063, BTC: 0.00011269 |
| 06080949-6b03-4ffc-b914-0cac952aa701 | Address on File | Contingent | MTL: 3 |
| 6bdca4b7-2b82-41e3-a5b4-894221f4d5d8 | Address on File | Contingent | MTL: 3 |
| 46e08fdb-f737-47fa-af3e-6a7f2ca18699 | Address on File | Contingent | ETH: 0.00168722, ETHW: 0.00168722, USDT: 0.00312292 |
| 3a782e97-4b6d-4646-8e35-a6f9309560b8 | Address on File | Contingent | XEM: 99.49003508 |
| d91e56cb-61dd-4095-88ba-eb1668f3740f | Address on File | Contingent | BTC: 0.00000012, IGNIS: 626.1174027 |
| 865bcf06-101a-47cf-88c5-5ab341819557 | Address on File | Contingent | USDT: 3.12065914 |
| 811f552c-8e7f-439c-ae65-b15f61a008bf | Address on File | Contingent | DGB: 391.5907427 |
| b846eb7b-0e6e-4b63-87a4-a6cfbaa60392 | Address on File | Contingent | ETHW: 0.00661689, GLM: 13.48149914, PAY: 2.5, THC: 75 |
| 10ce5c00-4c70-42f5-a236-2a78411a6a04 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.34162149 |
| 637e35bc-d2f7-4e41-a112-9718e0bc0b5f | Address on File | Contingent | BTC: 0.00011271 |
| 8cec0eb4-e392-4283-afea-56e5d6c9b19a | Address on File | Contingent | BTC: 0.00000013, EMC2: 321.8802315, WACME: 5 |
| b1ef811f-2369-4e65-902a-437d07760b82 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.34111441, USDT: 0.00056854 |
| 2a319da3-11b6-42ea-af1a-7752eb6ddade | Address on File | Contingent | BTC: 0.00011262, USDT: 0.00203487 |
| 6a9ab2e7-a4f8-4e18-a7e7-4cd09df338e0 | Address on File | Contingent | ETH: 0.00001958, ETHW: 0.00001958, NEO: 0.33762644 |
| b3dfbe9f-0b74-4afa-b629-6d161ea353bd | Address on File | Contingent | DOGE: 1, LBC: 4.99, LSK: 0.62982189, PTOY: 177.3537694 |
| 002c3a74-71fd-4924-b94d-18151d805f00 | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.09438226 |
| f6f19b7d-9f53-4826-bd91-c02f7e753cfb | Address on File | Contingent | XLM: 34.95053235 |
| 88462a28-3398-4545-9ba6-b60c9a3b30fe | Address on File | Contingent | DCR: 0.1907147, EXP: 0.6734682 |
| edd2af1c-fc1c-40ab-b60d-edc5876b5b14 | Address on File | Contingent | BTC: 0.00011254 |
| 83a94e19-d1d9-4595-94b2-1447223a305b | Address on File | Contingent | BTC: 0.00011071, IGNIS: 4.73834187, NXT: 9.47668373 |
| 8bd36f83-8557-4ba4-8198-8701fc8984bf | Address on File | Contingent | ZEC: 0.09428925 |
| 7f9fca17-c481-461b-8e4b-65a37e2b8847 | Address on File | Contingent | BTC: 0.00000014, EMC2: 10.06732273, RDD: 5000.871452, STRAX: 2.15302077 |
| 711f3325-ce02-4284-a8d8-cc75364aa2fc | Address on File | Contingent | MANA: 0.38697427, USDT: 2.93015706 |
| 893f6237-129e-4d53-8cda-4df85d1050b7 | Address on File | Contingent | BTC: 0.00000001, XRP: 7.28862184 |
| 489dde7a-889a-4f6f-948a-46846ba94add | Address on File | Contingent | DGB: 22, XLM: 32.93278733 |
| 7305fb56-c9e8-4cdf-bd73-2760caaf068e | Address on File | Contingent | BTC: 0.00000002, DCR: 0.19048009, ETH: 0.00000046, ETHW: 0.00000046 |
| f8147d57-f404-48de-a48c-220fe72425b0 | Address on File | Contingent | BTC: 0.00011241 |
| 3b2ef722-a391-49b1-983c-a64835e2c6cd | Address on File | Contingent | BTC: 0.00010364, LTC: 0.00305736, USDT: 0.00540925 |
| d73151b4-ed6c-489d-8cfd-259c51e14006 | Address on File | Contingent | BTC: 0.0001124 |
| a0295e5b-bbc8-4fcc-8ee0-8b1dc1274165 | Address on File | Contingent | XLM: 34.88739908 |
| 506e5087-7889-49c1-b8e8-977fc3698527 | Address on File | Contingent | DGB: 66.46397616, XLM: 28.94491634 |
| f4aafcb3-f120-44ca-8b59-96068009915d | Address on File | Contingent | EMC2: 300, USDT: 0.02933296, ZEC: 0.01002993 |
| 7b3cec24-8299-4521-a638-733e9f556b40 | Address on File | Contingent | XVG: 1643.107685 |
| d2ac0877-7c48-4d3c-b2c2-b852180f3547 | Address on File | Contingent | BTC: 0.00011236 |
| 123a38ca-57c3-4cc0-889b-f606c9ba1fc4 | Address on File | Contingent | BTC: 0.00011234 |
| a9934cac-8522-4067-8368-94320564145d | Address on File | Contingent | ETH: 0.00003, ETHW: 0.00003, NEO: 0.33435729 |
| 1de7b7f6-5f36-4ac4-bfed-d46d5ef3221e | Address on File | Contingent | BTC: 0.00000001, NEO: 0.34032267 |
| ebcf3c91-759d-41ce-97e3-99f3840cddc9 | Address on File | Contingent | ARK: 0.00000571, BTC: 0.00000017, DGB: 0.00170898, ETC: 0.01000055, PAY: 2.00006197, QRL: 0.00003291, SC: 0.00268554, USDT: 2.89719699, XLM: 0.01036333 |
| 3a6e2551-6fb2-404b-a57c-136cab3ecd13 | Address on File | Contingent | BCH: 0.00004828, BTC: 0.00000001, ETH: 0.00000334, ETHW: 0.00000334, NMR: 0.22780403 |
| 99a7b2bf-2756-443e-b0a5-64eea2e31638 | Address on File | Contingent | BTC: 0.00011226 |
| 52aaf2d9-7725-4274-8431-596803cc23ae | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00011225 |
| d68f674e-9357-4dc3-b657-e9fcf5f57381 | Address on File | Contingent | NEO: 0.34024853 |
| a2960327-a136-4b92-af83-c1b5856fc59a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 7.27327125 |
| 308b2d43-05b5-4618-a41a-6b996073dc58 | Address on File | Contingent | BTC: 0.0001122 |
| 062af1f6-9c6c-426f-b186-4fa77933d21f | Address on File | Contingent | LBC: 268.9244233, ZEC: 0.01937448 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc0c3c61-5ab1-40d8-94ec-499c7079e347 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.33947647 |
| 5d6c4247-83a8-4071-8b3b-302d23cc5537 | Address on File | Contingent | BTC: 0.00000211, IOC: 545.8601356 |
| 16caf5a0-2c8b-4246-8625-bd2f51db3143 | Address on File | Contingent | BTC: 0.00011214 |
| cfb4c42f-dfdb-4795-b46d-116baa92b5a2 | Address on File | Contingent | BTC: 0.00011213 |
| 761e7213-349d-4829-8f17-339707fa2c80 | Address on File | Contingent | ARK: 0.00000196, ETC: 0.0000346, NXS: 0.00000115, OMG: 0.00009951, PAY: 0.00585718, SYS: 0.00000001, USDT: 3.10138907, XRP: 0.00012756 |
| 93861995-0f0b-406a-a297-592310794336 | Address on File | Contingent | BCH: 0.00104609, BLK: 7.9219954, DGB: 65.11096606, LTC: 0.01966874, NXT: 271.1756056, XVG: 51.85562917 |
| 57751049-c6f0-4df5-aa93-1204c7c3f428 | Address on File | Contingent | LTC: 0.04 |
| 11fc2228-f03c-46ea-b3be-269c08abf83b | Address on File | Contingent | BTC: 0.00004481, PIVX: 8.49418874 |
| 2ec8b3aa-8b4e-4e56-baf7-0ff5204873a8 | Address on File | Contingent | BTC: 0.00000001, RDD: 869.1454317, XRP: 6.45186727 |
| be3d0f9d-e676-4659-8ba9-14d1e688de45 | Address on File | Contingent | BCH: 0.00005954, BTC: 0.00005954, DOGE: 20 |
| b479f03e-be8c-4a7e-9c80-060b11ac838c | Address on File | Contingent | BCH: 0.00810542, BTC: 0.00007951 |
| f4a22d60-fed6-48a1-b4dd-d85177f37b7f | Address on File | Contingent | USDT: 3.09857397 |
| 13c24f35-c509-4f69-b28e-5da172cb4be7 | Address on File | Contingent | BTC: 0.00011198 |
| 1255b1b5-298c-4e7b-a7fa-9a093eae78e1 | Address on File | Contingent | ETH: 0.00165237, ETHW: 0.00165237, USDT: 0.04363609 |
| 7a470eb1-8a07-4d99-9c59-6e78dcf6e252 | Address on File | Contingent | BCH: 0.00010344, BTC: 0.00009995, ETC: 0.01751983 |
| 4b09240a-265e-404e-a953-f775187b8214 | Address on File | Contingent | XRP: 7.25454438 |
| 053e7764-1098-430b-8629-d228e99d408f | Address on File | Contingent | ETH: 0.00167503, ETHW: 0.00167503 |
| a3a12272-e4b0-4a31-8c08-d33becd22b85 | Address on File | Contingent | USDT: 0.00092803, XLM: 34.72295932 |
| cb10ccdb-65e8-4bf5-9847-eb9fa5d5556d | Address on File | Contingent | BTC: 0.00000168, GLM: 0.00000049, USDT: 3.04937868 |
| 8d02dc5a-8917-4d7e-8f25-fc5d8bf50090 | Address on File | Contingent | BTC: 0.00011186 |
| 715473cd-926f-4236-b4d7-0e5bdf8999a0 | Address on File | Contingent | BTC: 0.00011182 |
| c1c74b7e-b1a7-4f4e-adfa-cfd4a7080c06 | Address on File | Contingent | BTC: 0.00011182 |
| 9c5433c1-6383-44e0-9e50-85fd28097bc6 | Address on File | Contingent | TRX: 45.34873648 |
| 20fb7097-b33a-47a8-8cf0-db255b3c30bf | Address on File | Contingent | BTC: 0.0001118 |
| 7e60aaac-507d-403a-a09b-cc1019045c04 | Address on File | Contingent | BTC: 0.0001118 |
| 613dee40-8cc4-4573-b160-cb20124d4791 | Address on File | Contingent | BCH: 0.00011135, BTC: 0.00011135 |
| a099e0f4-32a9-43a3-83cb-e84fd190938b | Address on File | Contingent | BTC: 0.00005613, NEO: 0.16871245 |
| 0e07cc1d-2f7c-4c62-99f0-2095a1c1adc0 | Address on File | Contingent | OMG: 2, USDT: 0.05860612, XRP: 3, XVG: 20 |
| 79e37afc-7213-4c76-939a-04c083e4106a | Address on File | Contingent | BTC: 0.00004072, SC: 564 |
| 095d8d50-dab4-44b7-a8b2-bfc203c326ca | Address on File | Contingent | ZEC: 0.09364264 |
| e5f7a78d-d98c-45f3-a6b9-296c4e1f20f5 | Address on File | Contingent | BTC: 0.00000002, OMG: 3.60295715 |
| c3bebfaa-0875-4fe0-bb49-ae307a0b507f | Address on File | Contingent | BTC: 0.00011173 |
| 924a5cc1-9555-475d-bceb-1d701b6cf154 | Address on File | Contingent | BTC: 0.00011171 |
| 98983b07-201a-45d3-a09f-138e189ef780 | Address on File | Contingent | BCH: 0.00011126, BTC: 0.00011126 |
| 7c1b7e71-16f2-41ed-a7c9-1a0ca0d37beb | Address on File | Contingent | BCH: 0.00011122, BTC: 0.00011122 |
| 26c31aeb-ca54-41f4-b0e8-b776db16bf3a | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000044, UBQ: 126.5903112 |
| 1cd3fd6a-6d5c-4726-a53b-25dd09ec0e6d | Address on File | Contingent | ARK: 1.38541667, BTC: 0.00008706, BTS: 30.02637482, OK: 6.04545455 |
| 5e7ed7d9-a012-4467-b5ea-92e66a500614 | Address on File | Contingent | BTC: 0.00000003, EMC2: 47.81597612, USDT: 2.64714895 |
| e18fb419-d2c0-4ccf-82b9-02523f245be2 | Address on File | Contingent | BTC: 0.0001115 |
| 84da4962-972d-4715-b4f9-c8da5f81f72e | Address on File | Contingent | BTC: 0.00008037, LSK: 0.9975 |
| 0baab561-028c-4192-96c2-76a14acf56e5 | Address on File | Contingent | XLM: 31.02309437, XVG: 168.459057 |
| cf73a5e0-bb9d-4bf7-8bff-d31a8c718795 | Address on File | Contingent | BTC: 0.00000002, DGB: 386.980125 |
| 45860d43-0688-424d-ad3b-0c674b2eace9 | Address on File | Contingent | UBQ: 126.8899291 |
| 1dafadd4-e61b-4023-b5a3-9ab86fcb3799 | Address on File | Contingent | XLM: 34.58724698 |
| 80c25e6f-2e07-4775-aea8-2bf08fa24885 | Address on File | Contingent | BTC: 0.00011142 |
| bfe68ec9-26d1-47a6-9bea-74e77c9d7bf7 | Address on File | Contingent | DOGE: 42.63055033 |
| 8f349c85-0d86-4d41-a40d-b8acd889ab53 | Address on File | Contingent | BTC: 0.0001114 |
| 6c61b6da-1a46-47fb-9d7d-e6e2aeb808db | Address on File | Contingent | ETH: 0.0016672, ETHW: 0.0016672, USDT: 0.00000554 |
| 59d04973-ccda-4542-b3a6-071985dbe9f0 | Address on File | Contingent | BTC: 0.00011136 |
| 54cb09f1-57c2-4ba2-8c55-3177faefc428 | Address on File | Contingent | ARK: 0.19365004, BTC: 0.00007577, LSK: 0.76823557, STRAX: 0.56268947 |
| 7b3ddf06-e972-47ff-b8e5-7f33215f1f6e | Address on File | Contingent | ETC: 0.16877203 |
| 6f413bf7-ffbf-4bb7-b92c-ddb2c13fe11e | Address on File | Contingent | BTC: 0.00000008, RDD: 7471.024132, XMY: 2500 |
| 533f8a5c-6202-49d2-94cb-d8533eab73dd | Address on File | Contingent | BTC: 0.00000002, LSK: 2, STRAX: 2.84565705 |
| faef18b0-8695-4eff-8676-d34959fc1a93 | Address on File | Contingent | RDD: 7732.457385 |
| adbac048-e4eb-4978-8d3d-abd1a1e60563 | Address on File | Contingent | USD: 0.00148261, XVG: 1627.07679 |
| 0c4777c0-a886-4493-9f0c-61c39a789f88 | Address on File | Contingent | USDT: 3.08038031 |
| 2ef0b080-214f-4314-aae7-591c7c091251 | Address on File | Contingent | ZEN: 0.38798659 |
| 91e4b78c-d08d-4568-99af-404fa4b0d884 | Address on File | Contingent | NEO: 0.33743152 |
| ce7ca1f8-d48d-4993-8a6e-bc54d1a1e261 | Address on File | Contingent | ETC: 0.16860626, USDT: 0.00193349 |
| a79edf1b-ed22-43b9-9fb0-3ca080b8c60f | Address on File | Contingent | BTC: 0.00000799, SC: 820 |
| 8d06879a-dccf-4eeb-9db0-ecbfc4ba9000 | Address on File | Contingent | BTC: 0.00000393, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00002119, XRP: 6.95808889 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7af404e7-32bd-40f1-b2b4-d4a5590e4297 | Address on File | Contingent | XVG: 1627.225632 |
| bb6684fd-ed14-446f-b92d-7cdafd2752df | Address on File | Contingent | BTC: 0.00000009, LSK: 3.56439921 |
| 0a4689cf-473c-4c5c-918a-5ca1df99528b | Address on File | Contingent | BTC: 0.00000998, NEO: 0.30690653 |
| 65d693d3-cd98-44e3-a4e4-0fc3725baa15 | Address on File | Contingent | BTC: 0.00011122 |
| f2641b77-f67f-4de6-a4b3-721ae4930609 | Address on File | Contingent | BTC: 0.00011072, ETH: 0.00000741, ETHW: 0.00000741 |
| aab80527-af7a-4b3f-920e-395faa91823a | Address on File | Contingent | ADA: 0.71311383, BTC: 0.00006278, ETH: 0.00042621, ETHW: 0.00042621, QRL: 0.00000001, SNT: 0.17802025, USDT: 0.00229048, XVG: 150 |
| 7d3c8d6f-2b44-48da-be49-378c6130932f | Address on File | Contingent | BCH: 0.00011063, BTC: 0.00011063, FTC: 0.1823945, VTC: 0.0144892 |
| 2ef04188-03c0-4cec-9944-2fa700c8a869 | Address on File | Contingent | ETHW: 0.00000036, XRP: 7.20368449 |
| 26ed4e96-871b-47dc-b650-7c990d61216b | Address on File | Contingent | BTC: 0.00000021, THC: 1375.177734, XRP: 0.1301316 |
| 455fc0ce-d8b3-4d99-ba85-2fdd5db565f1 | Address on File | Contingent | ARK: 11.01533742, BTC: 0.00000006 |
| 3c24215f-4f36-40a6-982c-9ca2ef5282d4 | Address on File | Contingent | MONA: 7.47006713 |
| ca2e1e4f-e83b-45bd-8cf9-f82ba051ba9e | Address on File | Contingent | XLM: 34.47562887 |
| 516d77e6-9810-452d-8229-0982d889a34f | Address on File | Contingent | BCH: 0.00011058, BTC: 0.00011058 |
| 7bc697c7-8b63-4a91-8134-25428d7f92e9 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0014948, VTC: 10.20679357, XVG: 1000.899073 |
| 07508614-80b0-417c-9809-d6a9a341a1af | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000088, ETHW: 0.00000088, NEO: 0.33578135, USDT: 0.0014567 |
| aef41bf1-5af7-4206-b299-d8b1a4360a68 | Address on File | Contingent | BTS: 358.4330565 |
| 99aff698-5863-4d47-8211-1a9dcc3f384e | No Address on File | Contingent | DOGE: 42.458 |
| 23e8d4a7-9d8d-419c-acb1-d420ce07169a | Address on File | Contingent | BCH: 0.0001105, BTC: 0.0001105 |
| 496fe670-fe16-49e4-b050-00459a3d6605 | Address on File | Contingent | RDD: 7704.570896 |
| 9663fa72-1bb3-4727-b5d1-076df2744fb3 | Address on File | Contingent | ARDR: 39.20580126 |
| 5b8b1ed3-952f-43b6-b92a-76a6d104f3fe | Address on File | Contingent | DGB: 47.56830408, XVG: 299.728576, ZEN: 0.26738537 |
| b969edee-dc89-493c-bf77-1364f29c6382 | Address on File | Contingent | BTC: 0.0001061, ZEN: 0.01671808 |
| c4b939d1-4417-4b26-a46b-6d9860c61f7e | Address on File | Contingent | BTC: 0.00000009, XRP: 7.18225274 |
| e3ce494f-88f4-478f-80d2-60403f0ea839 | Address on File | Contingent | USDT: 3.0677044, VTC: 0.00493895 |
| 34f574b0-889a-49e1-bd7a-eceb0ad3f597 | Address on File | Contingent | BTC: 0.00000066, SRN: 1801.041667 |
| cc3738d4-6cc7-47e0-8969-702ee02f604f | Address on File | Contingent | BTC: 0.00011087 |
| ed917138-2939-4a09-a955-46b0b74f00d2 | Address on File | Contingent | BCH: 0.0001104, BTC: 0.0001104 |
| 9b9b9a17-01ef-4cd7-aa97-953d142840af | Address on File | Contingent | ADA: 8.40665808 |
| 5e2d19b6-7a9d-4077-93ba-2c23d711f408 | Address on File | Contingent | BTC: 0.00000001, WAVES: 1.85962571 |
| ccbc41d6-a52f-4657-92b9-404ec815f65d | Address on File | Contingent | ARK: 1.425, BTC: 0.00000002, OMG: 1, SC: 519.0517197, USDT: 0.00006969 |
| 4895fa07-f6d8-44bf-a935-3101ecb7b506 | Address on File | Contingent | BTC: 0.00000154, NEO: 0.33113965 |
| cf047c45-1377-4fb6-a2bc-52bf75f15e2e | Address on File | Contingent | BTC: 0.00011076 |
| 3b87097f-a561-451f-ac34-42d5b787e88e | Address on File | Contingent | BTC: 0.00000002, XLM: 34.37281673 |
| 4b3e0e9b-c5a0-4a40-9c53-78388f3f9882 | Address on File | Contingent | DOGE: 42.36248357 |
| b6368f08-d0d0-4b3a-a3c9-2bb7d5128d08 | Address on File | Contingent | BTC: 0.00011068 |
| 1e1810ae-7580-4486-aa96-55569ae2000d | Address on File | Contingent | ETH: 0.00165667, ETHW: 0.00165667 |
| 87c48c98-27a6-4cc1-8d94-bc2101050316 | Address on File | Contingent | BTC: 0.00001185, DASH: 0.002, ETC: 0.14521775, USDT: 0.00000161 |
| 241d5d46-1e5d-4439-9374-9f13484e3599 | Address on File | Contingent | BTC: 0.00000005, DGB: 70.49270255, RDD: 3504.592318, SC: 140.5953382, WAVES: 0.2303782, XEM: 7.40662675 |
| 2a43765f-cd83-436b-bd24-7089e139d904 | Address on File | Contingent | BTC: 0.00011064, EMC2: 0.00000001 |
| 3aa3dbcb-4bce-4ff4-a1c1-727171fd3e7b | Address on File | Contingent | BTC: 0.00011061 |
| 815b0d28-620b-46ac-93e8-5e3bbf15b739 | Address on File | Contingent | BTC: 0.00000004, GAME: 186.7836063, MTL: 0.61238397 |
| ad8fd189-8942-4107-b339-e142d549d095 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00011057 |
| ac7e3dee-a419-4fd1-a95e-e0111e0a105c | Address on File | Contingent | BTC: 0.00000807, ETC: 0.09927674, UBQ: 1.01742121, ZEC: 0.03024944 |
| 54eb6a82-9733-43e1-831c-a71ed708562a | Address on File | Contingent | ETC: 0.1644519, ETH: 0.00002789, ETHW: 0.00002789, USDT: 0.00524449 |
| 92c0a845-0d76-4491-9bde-6d9630d8326d | Address on File | Contingent | BTC: 0.00011055 |
| 05ec57e6-bf15-45e2-ab1c-4fd0d14f7d13 | Address on File | Contingent | XLM: 34.30426262 |
| 54cf6f65-9df8-48d3-b8ad-d313039247e0 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00123726, XVG: 1613.377146 |
| b50127c8-5fa4-4653-8d76-eaa246aa0ab6 | Address on File | Contingent | LBC: 192.771957, SIGNA: 1177.823937 |
| ef329530-2593-4bb6-89a3-cf68f4e0da43 | Address on File | Contingent | BTC: 0.00011047 |
| ba664262-4ea1-4366-8381-591f6164b94f | Address on File | Contingent | BTC: 0.00011037, ETH: 0.00000109, ETHW: 0.00000109, USDT: 0.00062256 |
| ae851bc3-e4ab-4594-a7a2-05333ffde166 | Address on File | Contingent | NEO: 0.33069312, USDT: 0.03764445 |
| 265bfc60-6538-4a62-9c42-53fd56dfd16f | Address on File | Contingent | ETH: 0.00165, ETHW: 0.00165, USDT: 0.00610911 |
| 33354a7c-4d34-4091-b483-1c3e8a4ebadd | Address on File | Contingent | BTC: 0.00000002, DGB: 285.6801909, NXT: 41.90095055, RDD: 1662.5 |
| f72ddf0b-b29e-4ea0-b704-97b439d162f2 | Address on File | Contingent | BCH: 0.00011, BTC: 0.00011 |
| b134d1b5-00a0-4c9c-8360-234dd2a09ce2 | Address on File | Contingent | USDT: 3.05580667 |
| 9143d612-5233-4e8c-a28d-207829e34589 | Address on File | Contingent | DOGE: 42.25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d7f3491-3ae6-46dc-b927-e8f5c4803e6c | Address on File | Contingent | USDT: 3.05511835 |
| e14e91d6-422d-428a-8765-a6d79bf156f7 | Address on File | Contingent | BCH: 0.00009692, BTC: 0.00009692, DOGE: 5 |
| 21d2c3f7-924d-40ef-bbd0-29d92f381272 | Address on File | Contingent | IOC: 1.63008907, STRAX: 6.38625872, USDT: 0.00441694 |
| 37f00748-9c32-47d1-b4ce-f4bb2f168d09 | Address on File | Contingent | BTC: 0.00000004, XVG: 1612.044831 |
| ab08407a-b708-47db-a6d8-0dbb91133847 | Address on File | Contingent | BTC: 0.00000003, SNT: 126.5618189 |
| d95fcfca-16bc-499b-85d2-07141dfaf3d4 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000057, LBC: 4, QRL: 9, SNT: 50, VIA: 1, XLM: 10.12728052 |
| 2ea2f4e6-679b-4f50-87c1-e1f41af40177 | Address on File | Contingent | DOGE: 0.53043922, MONA: 0.9975, OMG: 0.00660858, USD: 2.54741864, XLM: 0.64581679, XVG: 0.824 |
| af1aaed4-9f57-46aa-a703-1e84894991e9 | Address on File | Contingent | DOGE: 42.19 |
| dcba1e23-b24a-4276-a9be-12d23901a2b7 | Address on File | Contingent | USDT: 3.04954252 |
| c436f03b-9358-46c8-8b96-37952a0ffa2e | Address on File | Contingent | ETHW: 0.00000164, SC: 874.5577126 |
| a3f9bb6a-fed5-428e-baaf-fc5cca0da5e0 | Address on File | Contingent | BTC: 0.00000028, DGB: 28.60552104, ETH: 0.00016291, ETHW: 0.00016291, USDT: 1.86825972, XVG: 340.099884 |
| 2b800d90-8ec2-4f49-8b12-53a8490da2a5 | Address on File | Contingent | BTC: 0.00010987, USDT: 0.00817174 |
| 3ffdf42c-0ff6-447b-978b-17a1b1917b18 | Address on File | Contingent | BTC: 0.00000003, DGB: 162.57125, SC: 502.5240541 |
| d1ff3f43-b012-485c-983b-3961d21119f8 | Address on File | Contingent | BTC: 0.00010703, LSK: 0.1 |
| fa7748af-bdce-4da0-9837-e307b50ebcb4 | Address on File | Contingent | BTC: 0.00000001, XRP: 5, XVG: 482.4875521 |
| 977004f3-9fe8-4381-9cbe-a9784a2b2539 | Address on File | Contingent | BCH: 0.0000524, BTC: 0.00010988, USDT: 0.00145567 |
| 9bc1b0be-ce3e-4f49-b83b-5956f59fee0b | Address on File | Contingent | BTC: 0.00011013 |
| 29541ca4-f590-4b03-8b19-c5ea66c60778 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00134477, XLM: 27.54299754, XVG: 308.9619954 |
| 5855dbf2-aa01-432e-98da-bb8382e03b75 | Address on File | Contingent | NXS: 43.20228326 |
| a16590dd-6bce-4caf-a297-a4b382f94921 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00001891, XRP: 7.12043067 |
| 3025f24c-bb0b-4595-b907-9efd8dac7d3b | Address on File | Contingent | DOGE: 42.125 |
| 48ee8340-e7e7-4966-8208-3041267cd60a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000066, ETHW: 0.00000066, SIGNA: 2776.531275 |
| 2d7d6147-4acd-4ee4-b670-9ff6f2a3084b | Address on File | Contingent | BTC: 0.00000007, DCR: 0.00075, WACME: 8.81314645, ZEN: 0.34518344 |
| 38b5748c-89a9-4fa6-9428-7b0c5aed75ac | Address on File | Contingent | NEO: 0.3336, USDT: 0.00042326 |
| bf3c22c2-59e2-41a5-b3e3-c7e610a24d48 | Address on File | Contingent | BTC: 0.0000965, XRP: 0.87933943 |
| b2b14864-0654-4e4d-a287-e50413125c37 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, NEO: 0.3316879 |
| b4dfb751-949a-427a-a1b3-151fb8c7f0bd | Address on File | Contingent | BTC: 0.00000005, ETC: 0.12940531, ZEC: 0.02063203 |
| 55fa5a3f-908a-406c-84a2-eef50e7c862c | Address on File | Contingent | BCH: 0.009, BTC: 0.00004516, RDD: 2000.750825 |
| 16719c64-584e-425b-9b4d-4d83c16e7fae | Address on File | Contingent | DASH: 0.07302186, USDT: 0.00581806 |
| f9d6a5ff-9689-4c0e-8d86-29a557ff753c | Address on File | Contingent | BTC: 0.00009656, BTS: 27.08871974, RDD: 338.4841155, USDT: 0.00558352 |
| 91c82231-8776-40cc-9687-ff5297225503 | Address on File | Contingent | BTC: 0.00011 |
| a140d604-a6f0-4a7f-9d49-d353f5ef281b | Address on File | Contingent | BTC: 0.00011 |
| 81acee22-ce9d-475b-ae88-76f985f50b3b | Address on File | Contingent | BTC: 0.00000005, NXS: 20.87459612, RDD: 3940.377887 |
| eb96d446-4b41-4509-863d-c5d27c98f9d4 | Address on File | Contingent | USDT: 3.04320778 |
| 2093369f-289f-44f4-9632-49fdbdba87ce | Address on File | Contingent | SIGNA: 2776.521169 |
| 1922d2b6-4586-47c8-8af9-53190aca446e | Address on File | Contingent | ADA: 3.06612425, BTC: 0.00000164, DGB: 0.06800745, NEO: 0.06387353, POWR: 7.79785938, XEM: 0.42978623, XLM: 0.03626082, XRP: 0.06220867 |
| 4c2fba8b-3403-418a-845b-a9c03a6483d7 | Address on File | Contingent | BCH: 0.0000003, PTOY: 219.6902994 |
| 10d4bb52-2441-42b3-8f36-533f4ecd9f4a | Address on File | Contingent | SC: 872.1862779, USDT: 0.0008552 |
| 4fa063bc-5dd6-4658-bace-a2b0f5e89345 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.33299099 |
| d0b5f141-66ef-493b-a120-5062dd1ed70c | Address on File | Contingent | ETC: 0.10037706, PTOY: 87.2459123 |
| 675fd99f-91b8-4339-8bc9-eb2884eb63ba | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, NEO: 0.33303453 |
| 0bdf2b95-3bb2-4bde-8602-eaf958bf0b5a | Address on File | Contingent | XLM: 34.1036621 |
| 4e35ab7d-12dc-44fd-b738-9c722f57de17 | Address on File | Contingent | BCH: 0.00009876, BTC: 0.00010945 |
| 81591b49-e567-45cd-a294-8f2d854fbd01 | Address on File | Contingent | XRP: 7.11841 |
| c6d1a1d1-2e44-4a9e-a00a-4876666c4bed | Address on File | Contingent | BCH: 0.00669474, BTC: 0.00008294 |
| e95e344d-80b4-4f06-aa6d-7cf2c1905a19 | Address on File | Contingent | GLM: 14.04770816 |
| 4bcad988-e7a0-493b-a07f-a481a1b878c4 | Address on File | Contingent | BTC: 0.00000002, SC: 870.5069012 |
| 75ce2561-7990-4127-9fad-1c510545cd50 | Address on File | Contingent | USDT: 3.03516229 |
| b9251fcf-4762-4f7a-b188-010e137e81ba | Address on File | Contingent | BTC: 0.00010969 |
| d72122db-e7e0-4d08-89c1-ca43d01bc700 | Address on File | Contingent | DOGE: 41.869, USDT: 0.0065264 |
| 7033aec1-7496-46eb-82c1-a229db077ea9 | Address on File | Contingent | NXS: 43, USDT: 0.00034622 |
| 31ba9cbe-7c75-4184-9622-2dc02b7c0f2b | Address on File | Contingent | BTC: 0.00010909, USDT: 0.01396313 |
| 73721873-ba63-44c8-aaac-0f1e2da494c7 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.33210422 |
| d0af5573-75d0-40f7-abfd-01faf4908e1c | Address on File | Contingent | XVG: 1601.966619 |
| dc79eddd-d7e6-4afc-b199-3404f9b499f2 | Address on File | Contingent | BCH: 0.00010911, BTC: 0.00010911 |
| 686fdc65-1c78-4842-85f3-79ff4f9d14f9 | Address on File | Contingent | USDT: 3.03104743 |
| 867e3784-6dca-494a-80c7-56c549313443 | Address on File | Contingent | BTC: 0.00000007, OMG: 3.53013622 |
| 564cd5a7-4b67-4406-801c-0916c207c9ce | Address on File | Contingent | ADX: 5, BCH: 0.0001608, BTC: 0.00000832, OMG: 2, PAY: 8.62033583, SRN: 30, XLM: 1.49383409 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbf9a5b6-541b-4ba1-9a27-e9971768a70b | Address on File | Contingent | BTC: 0.00006255, ETH: 0.00000109, ETHW: 0.00000109, NEO: 0.14211465 |
| 645d76ad-c78e-4e95-94c7-2de60f5c439e | Address on File | Contingent | BTC: 0.00000003, NAV: 4.17033118, XEM: 91.3319763 |
| 6cdb852a-1063-41a8-b583-1c9e4d11667c | Address on File | Contingent | BTC: 0.00000002, SC: 868.9973815 |
| 6fb87884-7998-4585-b3db-d277df8404b4 | Address on File | Contingent | BTC: 0.00000026, XMY: 23126.93703, ZEC: 0.06290889 |
| 4faf6ebf-8c2a-4476-b050-712f4d8ca9c8 | Address on File | Contingent | ADX: 4, BTC: 0.00000002, OMG: 2.5, PAY: 3, XVG: 116.1266481 |
| e6e48ba3-310b-4629-9971-4ebfc1eaf997 | Address on File | Contingent | BTC: 0.00010948 |
| 29907a5b-86cc-4ffe-a5b1-0cb8d53130ba | Address on File | Contingent | BTC: 0.00000004, LSK: 3.50872374 |
| 5e8ab456-d8ac-4943-b2a2-c36b3c1f177b | Address on File | Contingent | BTC: 0.00010944 |
| e30b39e3-f900-4b47-a707-24c8020e9025 | Address on File | Contingent | BTC: 0.00000112, NEO: 0.318, USDT: 0.09334205 |
| 1424d813-e75b-4827-9714-eb00aedc65f9 | Address on File | Contingent | BTC: 0.00000014, XVG: 1597.362945 |
| 3ec9ef2f-2e9f-4258-b7b5-103814595c8a | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000049, ETHW: 0.0000049, NEO: 0.32635776, USDT: 0.03291245 |
| 03144525-e2f5-44ce-b725-307ba9f19823 | Address on File | Contingent | ADA: 8.29577708 |
| 5a13bb87-e347-4cf3-82bf-186c454e6c2f | Address on File | Contingent | BTC: 0.00010713, DOGE: 0.83570755, USDT: 0.00088167 |
| 3ae3bc7e-7763-4f5d-8e55-42fbe20dcc74 | Address on File | Contingent | BTC: 0.00010934 |
| f1e765bd-4446-449e-9a60-e3867de754b9 | Address on File | Contingent | ADA: 6.76595397, LBC: 9.6605337, VTC: 0.28483503, ZEN: 0.05480398 |
| 610e599a-6c0c-4377-941b-f97040d73434 | Address on File | Contingent | BCH: 0.00010885, BTC: 0.00010885 |
| 99efe36e-9e61-4249-aaa4-1ec779686d9c | Address on File | Contingent | BTC: 0.00000015, XVG: 1595.729344 |
| 30264baa-4f66-4ae0-8b4c-07466d6d20e3 | Address on File | Contingent | BCH: 0.00000066, LTC: 0.03899999 |
| d02d75d7-d065-443b-966d-9085ad2a959e | Address on File | Contingent | DOGE: 41.75900733, ETHW: 0.002 |
| a9379eb5-6826-4344-b9f6-7a170a1ab9cd | Address on File | Contingent | BTC: 0.00000049, MUNT: 5456.064172 |
| 43b2e1ef-d2f3-4ff7-bbb3-89132d578fd7 | Address on File | Contingent | BTC: 0.00010671, USDT: 0.07075345, WACME: 0.0000017 |
| 979f0b13-9da5-4146-8b56-661ddc3cff22 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, STRAX: 6.34943874 |
| 795ab9f2-69c6-434a-b66f-d9cec6f901d5 | Address on File | Contingent | LBC: 172.0338016, ZEC: 0.0438 |
| 22d9c1bd-f0bc-4297-a0ce-fabc9ff96614 | Address on File | Contingent | BTC: 0.00010923 |
| 49795e46-eded-4926-922f-144f2590250d | Address on File | Contingent | BCH: 0.00010879, BTC: 0.00010879 |
| d41adcf9-f03d-4036-b23d-bb5bfdce1e0e | Address on File | Contingent | BTC: 0.00010662, USDT: 0.07180608 |
| 945cd4eb-53ac-4c75-875d-1ef49696c650 | Address on File | Contingent | DOGE: 41.78511283 |
| dd15364e-0281-4c9c-9700-f95ecedcde0f | Address on File | Contingent | ARDR: 28, BTC: 0.00000011, WACME: 25 |
| 034fcff6-2736-4f0c-b26f-bb60684edcf3 | Address on File | Contingent | BTC: 0.00000023, NXS: 42.75 |
| 69f7d20c-0fa6-412d-9f7e-42dd8b34db57 | Address on File | Contingent | BTC: 0.00000999, ETH: 0.00016129, ETHW: 0.00016129, NEO: 0.267901 |
| 511182be-7cae-49ea-ba41-a6687d53b27f | Address on File | Contingent | BTC: 0.00000058, WACME: 90.87641775 |
| 587f26b3-7966-4952-8e76-d3e339337595 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 604.6600107, USDT: 0.00239255 |
| 924eee8d-3a26-4454-bc97-da3ae9d6451b | Address on File | Contingent | BTC: 0.00010911 |
| fdb264f8-5684-46d0-bf1e-83d38888d96a | Address on File | Contingent | BTC: 0.00009987, USDT: 0.25561657 |
| 23358cd1-67a3-4e1e-bd42-6ce509ac0527 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00006873, BTS: 66.28150727, XLM: 6.16200616 |
| f3e4efac-c7db-47c7-9ab4-9858e16b899f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00010905 |
| b8f88556-ffe1-40c2-8497-a1964fdc798d | Address on File | Contingent | ADA: 8.27267414 |
| 6e43dd50-dfcf-4115-87bf-8106954df934 | Address on File | Contingent | PAY: 283.1217287 |
| 15640665-b7f7-48a4-bb87-0f794cf193ba | Address on File | Contingent | BTC: 0.00010904 |
| 4ec001c1-4bbd-49f4-8462-ab163ae08336 | Address on File | Contingent | USDT: 3.01673608 |
| 4b921bae-c2f2-4c4c-9c9b-188b9c980366 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002573, ETHW: 0.00002573, SC: 851.570087 |
| ac74dc75-cef4-4b3e-8994-551848e37bc3 | Address on File | Contingent | BTC: 0.00000007, XEM: 96.06786012 |
| 51e7941d-dd8e-4580-a655-6c1a793e6353 | Address on File | Contingent | NEO: 0.051, USDT: 2.55035868 |
| c285f5a0-3ae3-40ae-bc4a-54c0242c8350 | Address on File | Contingent | USDT: 3.01574726 |
| 39881b76-c74a-4858-a7a6-4e7c1e3fd07c | Address on File | Contingent | ARDR: 20, GLM: 6.70511063 |
| 7090123c-49ea-4f3c-adee-9a9bd5b4362a | Address on File | Contingent | BTC: 0.00010898, FLO: 0.02, OK: 0.002, VRC: 0.02 |
| a88b05e1-5327-4676-9faf-5af16cee40e5 | Address on File | Contingent | BTC: 0.00002472, MYST: 9.75248077 |
| 346aaf11-65f5-4f04-a894-f2fe3a0ff7db | Address on File | Contingent | BCH: 0.00010851, BTC: 0.00010851 |
| dce9fba6-2ffa-4f21-b8c6-08f722167a17 | Address on File | Contingent | BCH: 0.00000302, BTC: 0.00010893 |
| 6152aba8-693b-46c3-90f2-5de1619b4d2f | Address on File | Contingent | BTC: 0.00010894 |
| 5ff97949-f95e-405a-af07-bd4b06519d6e | Address on File | Contingent | ZEN: 0.37964007 |
| 91878efc-39f6-4f93-b5e6-246505b728be | Address on File | Contingent | BCH: 0.00010844, BTC: 0.00010844 |
| 649ee49f-4fac-44e5-927b-a2d424ada716 | Address on File | Contingent | BTC: 0.00000024, USDT: 3.00515877 |
| 24a8cddd-0ba9-4cc6-8386-73c07262c31f | Address on File | Contingent | USDT: 3.01135138 |
| ebf9bd4e-11d5-4147-a5fb-ba3a3cd47f15 | Address on File | Contingent | ANT: 0.000001, BTC: 0.00010016, SC: 68.52112676, SIGNA: 0.10495278 |
| 1878d88e-6a4b-44b1-a4e5-46b830f203bd | Address on File | Contingent | BTC: 0.00010801, DOGE: 0.29559783 |
| e757117c-383e-437b-9260-bde55a1b0413 | Address on File | Contingent | BTC: 0.00010613, USDT: 0.0728506 |
| ddd68fd7-d2cf-4726-8c9a-b5fcbada1289 | Address on File | Contingent | USDT: 3.00946344 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7a9b071-cfc8-4806-b71e-73f77b71d3df | Address on File | Contingent | BTC: 0.00000003, DGB: 377.4362334, EXP: 0.37226423 |
| b9de0091-c5ca-4269-8970-c845f5cb1bd0 | Address on File | Contingent | BTC: 0.00008798, VTC: 5 |
| 0e299324-0307-42ca-aab0-d770313caf5c | Address on File | Contingent | SC: 768, ZEC: 0.01002789 |
| 6f796852-7025-498e-8031-6df28dd777fd | Address on File | Contingent | BTC: 0.00000007, DGB: 1.28760914, ETH: 0.00162067, ETHW: 0.00162067, XLM: 0.00015796 |
| 9d425060-8f3a-4e15-ac1b-0e2f6946391b | Address on File | Contingent | NEO: 0.32947418 |
| f237d01b-de70-48d4-a18f-b075b42d1b2f | Address on File | Contingent | LTC: 0.00645679, OK: 0.27128713, OMG: 0.26410989, USDT: 2.27873818 |
| 4eafe4ba-3e3f-4594-9fbc-fde1c823742e | Address on File | Contingent | ETHW: 0.00002412, SNT: 124.7504501 |
| ade88875-b97f-46e4-8634-49115eb58af5 | Address on File | Contingent | BTC: 0.00002723, IGNIS: 28.5, NXT: 57, VTC: 17 |
| c44b7471-406c-4f1a-8763-7b7c2ed572fd | Address on File | Contingent | BCH: 0.00010821, BTC: 0.00010821 |
| 57763ba4-c911-41e9-b18e-c304d8bf2223 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.37852311 |
| e4d2c455-339f-4b2c-bb0e-3ffaa75cd369 | Address on File | Contingent | STEEM: 15.19434452 |
| fd7a8856-e1a0-49a7-a410-6738a4c832f3 | Address on File | Contingent | BTC: 0.0001027, EMC2: 10.40199219, USDT: 0.06819571 |
| b1ce2fdc-5a68-405c-a67e-d80905cf7ac8 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.32910368 |
| 516cb6a4-76a3-4438-b7e2-b30d2a9a49ee | Address on File | Contingent | ADA: 8.23878701 |
| 27c47d5a-25be-4898-be53-43b7562fbdc5 | Address on File | Contingent | MTL: 2.64517506, THC: 114.6610231 |
| ee8c00ce-6712-4177-bc2e-698f8f1a8b57 | Address on File | Contingent | BTC: 0.00010858 |
| 87c2801d-3adb-4279-95de-c3953201633f | Address on File | Contingent | BTC: 0.00000694, NEO: 0.30806569 |
| 6c2145db-7837-47c5-b837-64b4ed482408 | Address on File | Contingent | BCH: 0.0007427, DOGE: 40.40573528 |
| 33638a18-5b6c-4c09-8c4b-2d34c0ed8c0a | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, ETH: 0.00000084, ETHW: 0.00000084, QRL: 31.40348981 |
| ae5f59aa-f289-4039-ace8-cab210653eb7 | Address on File | Contingent | NEO: 0.3289983 |
| e741541a-ec10-4ee4-8040-a187d71ae7ca | Address on File | Contingent | BTC: 0.00010851 |
| c84e2efd-328b-41e1-9e40-1f81ef530891 | Address on File | Contingent | BTC: 0.00000003, HIVE: 5.27643088, STEEM: 5.27643088 |
| c93331cc-a50d-49db-8b14-93cd4c72de11 | Address on File | Contingent | FIRO: 1.71338785 |
| c5375f4b-42a0-4d10-a2f0-bb66ac903cba | Address on File | Contingent | ADX: 0.00001342, NXT: 17, OMG: 0.00926393, PAY: 0.00619434, QTUM: 0.15, XRP: 6 |
| a3601a45-3fa9-4beb-bd50-49787ca0d2d1 | Address on File | Contingent | BTC: 0.00010848 |
| 113badd6-d18b-4346-b480-a222f9ddd6a3 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 2739.295299 |
| 76538c0d-8303-4fd8-b999-be3706eac97e | Address on File | Contingent | DCR: 0.18354013, USDT: 0.00522012 |
| 8f40da1b-d4fe-453a-8aba-323fb78c48eb | Address on File | Contingent | BTC: 0.00010847 |
| 301e52de-ef43-475e-814c-0dbcf91ff229 | Address on File | Contingent | BTC: 0.00000052, SC: 847, UBQ: 1.37980221 |
| 79521b76-34b6-43f7-aa18-965355b3c066 | Address on File | Contingent | BTC: 0.00008491, DOGE: 8.99842142, RDD: 0.83414637 |
| 9b5f12f7-90c2-4eda-a17e-d17cdaee21c3 | Address on File | Contingent | BCH: 0.000108, BTC: 0.000108 |
| e6d194a6-19eb-4a2f-8b95-1e34c0bac666 | Address on File | Contingent | ETC: 0.16424623, USDT: 0.00159298 |
| 1cc489a2-7fda-4147-b4f2-d3001b279311 | Address on File | Contingent | BCH: 0.00000005, NEO: 0.31606545, VTC: 1 |
| 51e6ddd1-7f8c-4d77-9fd0-e9a06c8fb147 | Address on File | Contingent | BTC: 0.00006175, DCR: 0.00075, GBYTE: 0.02836464, GLM: 0.68, NEO: 0.09102844 |
| aa7fd38c-522b-4bfa-a999-49f41fb0e36e | Address on File | Contingent | BTC: 0.00000124, USDT: 2.96479856 |
| b553e009-4e94-4217-8dc5-0317452e9dcb | Address on File | Contingent | XRP: 7.02500505 |
| 6002184d-42ad-4621-aa91-1d66c38c457c | Address on File | Contingent | BTC: 0.00010838 |
| 81e27386-c309-43b7-8d4f-457ab2c75e20 | Address on File | Contingent | ZEC: 0.0908 |
| d8ee367a-2747-4345-8336-ff6ebf53fcaf | Address on File | Contingent | ADA: 8.21838714 |
| 454e067c-3ed4-4423-94ba-47ee00aef5fd | Address on File | Contingent | USDT: 0.00179649, ZEC: 0.09072292 |
| af89d238-945d-4405-8b25-a0a8cd6e17e7 | Address on File | Contingent | XLM: 33.61405268 |
| dda9b3ad-00df-4dd9-96cd-a255fd4cc53a | Address on File | Contingent | BTC: 0.00000008, NXT: 1072.320982, USDT: 0.00309437 |
| 64a271fd-8c99-4598-b53e-12d6ce1ee0f0 | Address on File | Contingent | BTC: 0.00010825 |
| a9ee1ff0-4422-4eaf-8afa-0afacdf243a9 | Address on File | Contingent | BCH: 0.027 |
| 38e91320-7c7d-49da-b57b-ddbbace60edd | Address on File | Contingent | BTC: 0.0000459, NEO: 0.18899137 |
| 1878b341-2cc7-4f27-b204-f94343be03f6 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000005, RDD: 7514.57493 |
| 08a35d70-2603-4715-b4c6-89896579c0bc | Address on File | Contingent | ZEN: 0.37721425 |
| a811c86a-2faa-4a17-b9d5-36723fb3635a | Address on File | Contingent | BTC: 0.00010823 |
| 0ad5ce0a-78be-4914-9b82-a19d0992e32b | Address on File | Contingent | XRP: 7.01378341 |
| dd368c39-0c3d-4701-a870-8173ea1616eb | Address on File | Contingent | SIGNA: 1973, USDT: 0.01658994, ZEC: 0.02470588 |
| 17df3f2c-3393-4642-9057-24ae310b8728 | Address on File | Contingent | SC: 858.6733172 |
| f28ae98d-cf00-45ca-99f6-892b3fd22ea2 | Address on File | Contingent | NXT: 63.94230769, XRP: 6.58923484 |
| 08161bb8-d1bd-451b-a270-98f90482ad25 | Address on File | Contingent | BTC: 0.00010809 |
| 8b01d856-2052-41f2-be1e-1cb2806f61e9 | Address on File | Contingent | ADA: 3.58004033, BCH: 0.01151884, MTL: 0.39093521 |
| 17cb8f4b-26ac-4014-9695-83fb0f6df456 | Address on File | Contingent | ARDR: 38.19752514 |
| b7c36df8-24fd-47e0-807f-f6b2442c6264 | Address on File | Contingent | BCH: 0.02695167 |
| a0f035f4-dc33-4064-a07b-083c8fc6909d | Address on File | Contingent | BTC: 0.00010805 |
| 47f6b857-da6d-4c09-9e51-c427ae7ab64f | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000004, KMD: 9.44137038, NEO: 0.025, USDT: 0.00131155 |
| 70872ffb-0527-4abc-b823-29167fa22d9c | Address on File | Contingent | BTC: 0.00010794, USDT: 0.00161581 |
| 400720b1-8f64-43d2-ab9a-8c9299d45d92 | Address on File | Contingent | XRP: 7 |
| a3202cce-0c08-4c0d-bbfc-79ba3cc3da57 | Address on File | Contingent | EMC2: 297.8063891, GAME: 20 |
| aa90c944-7982-46ee-b9de-fcfa2a2e3674 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.32717579 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6ad20a1-79c1-4b4a-9692-69cdb94f19a5 | Address on File | Contingent | ZEC: 0.09047031 |
| f1e3096d-776f-46a8-8f9b-20d75d8b91b3 | Address on File | Contingent | BAT: 14.01954534 |
| 74e29992-e46c-4f19-9f5b-2fd16f909216 | Address on File | Contingent | BCH: 0.00010751, BTC: 0.00010751 |
| c354726e-e98d-49f3-beaa-cbc311dbfd24 | Address on File | Contingent | BTC: 0.0000794, IGNIS: 74.62615785, NXT: 149.2523157 |
| aade2252-838a-4ae4-be22-bea0287b09e3 | Address on File | Contingent | BCH: 0.00000071, XRP: 6.98991438 |
| b5dd36c3-1c78-4256-8298-a77be9bdb8b7 | Address on File | Contingent | BCH: 0.00000578, BTC: 0.00000214, ETH: 0.00006387, ETHW: 0.00006387, USDT: 0.00124914, XEM: 89.390751 |
| 45707552-9ee3-4e1b-afc2-ebdf27919727 | Address on File | Contingent | BTC: 0.00010782 |
| 2bb3df1e-7d8c-4762-8750-2f8175e49a70 | Address on File | Contingent | BTC: 0.00000075, XLM: 33.22974922 |
| 8c6c61b2-a22a-4ac8-a94c-a0e9ebf41e8c | Address on File | Contingent | BTC: 0.00000032, OK: 514.7964884 |
| 737b5b2e-fe3e-40c6-a5e7-ac883c28f160 | Address on File | Contingent | BTC: 0.0000208, SC: 690.4125 |
| 7d2e579d-da5e-44db-a9e5-ae83e6026256 | Address on File | Contingent | NEO: 0.1, PAY: 1, QTUM: 0.1, SNT: 0.77167241, USDT: 0.00039983, XLM: 20 |
| b5588a3e-ee01-4abf-b6ea-f925c6634e9a | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, ETH: 0.00055375, ETHW: 0.00055375, MONA: 0.49910806, STRAX: 3.6822013 |
| 5e0d65d9-68b4-4b92-b081-e07724118745 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000748, ETC: 0.15187965, EXP: 0.49243799 |
| 9adfe573-bb0d-4f64-b67f-2ca22969bb2c | Address on File | Contingent | BCH: 0.00002469, BTC: 0.00000002, WAVES: 1.80623179 |
| 3f883d02-f1b8-489f-89e2-e9d712185c8c | Address on File | Contingent | BTC: 0.0000001, USDT: 2.11756826, XDN: 0.30124, XLM: 0.06962676, XRP: 2 |
| 94937970-b12d-4320-a8d9-dea9fbc833f3 | Address on File | Contingent | BTC: 0.00010765, USDT: 0.00132874 |
| cbb19fc1-f1e4-4a46-b6f6-097d88caaedd | Address on File | Contingent | BCH: 0.00000395, BTC: 0.00000037, DOGE: 0.11447431, SC: 807.7557576, SYS: 1.18139287, USDT: 0.00251237 |
| c069610d-5d65-42b3-986b-61d659ae8ac8 | Address on File | Contingent | BTC: 0.00000007, XVG: 1573.579215 |
| a81f0646-d9e3-4e34-b5ac-39d72046eb72 | Address on File | Contingent | SC: 854.6912258 |
| aa403677-a06e-4ccb-8089-1724b1aef8e7 | Address on File | Contingent | BTC: 0.00009698, THC: 135 |
| 62750f8a-b059-454b-883b-ea48a70d295b | Address on File | Contingent | BTC: 0.00000033, THC: 1355.402399 |
| 84d6952b-8317-490c-a257-5f41aae387f2 | Address on File | Contingent | BTC: 0.00010766 |
| f94a3cbb-78a4-459b-ac1f-08badf542510 | Address on File | Contingent | XLM: 33.41204903 |
| 6ef328ad-58b3-4efc-b6c1-64289fd24045 | Address on File | Contingent | BCH: 0.00010721, BTC: 0.00010721 |
| 21866d52-7a81-417e-8926-089600b22ce4 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.32606267 |
| b8db1a51-5cee-446e-86e2-4512889e329f | Address on File | Contingent | BTC: 0.00010706, PAY: 1.40057992 |
| 8b8d9cbf-0957-4509-b1a6-eef5501eec90 | Address on File | Contingent | BTC: 0.00000001, UBQ: 73.53891469, VTC: 10.36018847 |
| 5ac9f7b8-2d19-4525-8de2-46e455759099 | Address on File | Contingent | BCH: 0.00010716, BTC: 0.00010716 |
| 42fb5e2f-0590-4262-b3c1-d427f379d438 | Address on File | Contingent | NEO: 0.32610356 |
| 3052d84b-2d6f-482a-9ebc-77711a43774b | Address on File | Contingent | BTC: 0.00000007, STRAX: 6.25087913 |
| f4d8488f-2523-4ea4-93dd-468c7232c19f | Address on File | Contingent | BTC: 0.00010756 |
| 1e94880c-0cbe-43c5-8965-2ba6b2286948 | Address on File | Contingent | USDT: 0.00102773, ZEC: 0.09009192 |
| 5cdbd4cc-980e-4be3-8093-7d4b0a2cf281 | Address on File | Contingent | BTC: 0.00002359, XVG: 1227.425461 |
| e030af89-5324-44aa-8f1a-c052cb31e54e | Address on File | Contingent | DOGE: 36, LTC: 0.0048 |
| f0e5b213-0431-43af-8950-7d1864f797bb | Address on File | Contingent | BTC: 0.00000012, USDT: 0.01135713, XVG: 1564.338443 |
| a2b69b48-10b3-47a1-992e-a7b38f55c3c8 | Address on File | Contingent | USDT: 2.97506486 |
| 9f402f65-2b9b-442c-bdfe-bf8a116637a5 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.07144641 |
| 5c6e7900-cd34-46ab-a619-472e999143eb | Address on File | Contingent | USDT: 2.97426138 |
| 1d140faf-b8f7-4def-9c45-7f8e1850937a | Address on File | Contingent | BTC: 0.00000119, USDT: 2.94101215 |
| 833d2c39-cc69-4b3f-a561-483d388671fe | Address on File | Contingent | BTC: 0.00007553, XLM: 9.91562731 |
| cbfedea6-c0cb-4b51-8353-f6852aeb38b7 | Address on File | Contingent | BCH: 0.00010704, BTC: 0.00010704 |
| 517eda59-3f30-41c9-b0b2-5b06afd70a3d | Address on File | Contingent | ETC: 0.15183808, MONA: 0.48817457, USDT: 0.00055673 |
| d6d024f2-6e8c-486f-ac52-05e549d842bd | Address on File | Contingent | ETHW: 0.00015777, HIVE: 4.21253719, STEEM: 7.125 |
| 6defd8a9-b6e6-4255-8270-21f5f5ef9019 | Address on File | Contingent | BCH: 0.00000297, LBC: 234.2650249, USDT: 0.00015729, XLM: 9.25749385 |
| 8a2212b7-0189-4a3c-9825-1d2967ac6bfe | Address on File | Contingent | BTC: 0.0001017, USDT: 0.1578428 |
| 07ec4f78-8674-442d-9624-cf47a82c6505 | Address on File | Contingent | BTC: 0.00010739 |
| 998de1ea-2141-4466-81b0-6b74db4f873e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, XLM: 33.32384098 |
| d8dc3a90-5555-4f0d-bf2b-6cd8020b251f | Address on File | Contingent | BCH: 0.00895028, BTC: 0.0000715 |
| 8a9c482e-d2f8-4e43-8b16-242ca464e624 | Address on File | Contingent | ETH: 0.00000927, ETHW: 0.00000927, SRN: 1744.458099 |
| ad069a81-8dfb-41f5-8f28-34d7c3ffe85b | Address on File | Contingent | IGNIS: 483.125964, NEO: 0.06166742 |
| 87211344-f29c-4d16-a198-be2d9663e31d | Address on File | Contingent | BTC: 0.00000233, OMG: 3, WACME: 10 |
| c71c2ffa-0ae7-4999-99f6-13b655c9d8de | Address on File | Contingent | BTC: 0.0000335, NEO: 0.02537802, PTOY: 0.60663379, RLC: 0.83172843, XEM: 0.25, XRP: 0.9470003, XVG: 0.25806452 |
| dc9221c7-70d7-4a19-9b8f-0edec47f0c60 | Address on File | Contingent | BTC: 0.00010727 |
| 5616a415-a8ee-4c79-8359-d3e14294ab47 | Address on File | Contingent | BTC: 0.00000196, ETH: 0.00157625, ETHW: 0.00157625 |
| 41126b82-077f-4f18-9705-e8ee0b85452a | Address on File | Contingent | BCH: 0.00010683, BTC: 0.00010683 |
| 57b26f91-d807-4a0b-912c-cf15cbae1dd7 | Address on File | Contingent | BTC: 0.00000009, XVG: 1566.707166 |
| 4c46fbb2-b720-4287-946a-50a1cfb06618 | Address on File | Contingent | BTC: 0.00000005, XVG: 1567.282374 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec186b25-c0b7-4184-b022-9421c8de5ae4 | Address on File | Contingent | BTC: 0.00000655, ETC: 0.00004174, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.01077352, XRP: 0.00716515, XVG: 1463.713143 |
| 8008dc85-d268-48b0-9846-fd6715e35d91 | Address on File | Contingent | BCH: 0.02672956, BTC: 0.00000004 |
| c22227b0-497f-423b-ae9d-7b55c1bf1c2d | Address on File | Contingent | BTC: 0.00010719 |
| a8ee06c5-8460-4ca5-9345-fd080d7abacd | Address on File | Contingent | BCH: 0.00010676, BTC: 0.00010676 |
| 5fe7fb1f-9209-4751-b211-e6e516bd1465 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.32411772 |
| 3d2c1897-e2a8-470a-85ed-4cded4c494e2 | Address on File | Contingent | XRP: 6.94606432 |
| e0834d7d-5f52-4eed-b700-86219649447b | Address on File | Contingent | BCH: 0.00102268, BTC: 0.00010305 |
| 5ec294eb-f0c0-4e1a-b79c-29ef8009eefc | Address on File | Contingent | DOGE: 41 |
| df3bee22-1cf7-4d1e-bb17-905ac9661e79 | Address on File | Contingent | BCH: 0.0000084, BTC: 0.00000407, NEO: 0.31222134 |
| 94f03778-d70f-4995-9002-e6e440461ac4 | Address on File | Contingent | BTC: 0.00000002, XLM: 33.23940984 |
| ff43bb45-7747-418c-9e4e-a5b5d4ed6335 | Address on File | Contingent | BTC: 0.00007936, ETH: 0.00041515, ETHW: 0.00041515, XRP: 0.000278 |
| 13d69da1-9d31-4a0e-b234-ee0fe8386297 | Address on File | Contingent | DGB: 331.9421662, FIRO: 0.09721925, XMY: 6.9193201, ZEC: 0.00447811 |
| e1b56b0e-8ccf-461c-a660-92e80f2e6473 | Address on File | Contingent | SC: 850 |
| caf91422-2b57-44ff-8d93-0db2aefee93e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000014, NEO: 0.32411894 |
| 5f9d2e8e-d918-4978-a3b1-c2617a4d5643 | Address on File | Contingent | BCH: 0.0001066, BTC: 0.0001066 |
| 82883475-dd85-48c6-ba40-db19d57dd1f5 | Address on File | Contingent | NEO: 0.2, SYS: 9.41615281 |
| a16a8b47-ca2f-4fcd-a686-3e723471e780 | Address on File | Contingent | BTC: 0.00000942, ETH: 0.00146073, ETHW: 0.00146073 |
| e15a9d53-3e1d-4fa5-8678-84ddaac0e74a | Address on File | Contingent | BTC: 0.00003575, XLM: 22.11685191 |
| 50202a11-fab6-4caa-9c4b-37a9e93fde2f | Address on File | Contingent | BTC: 0.000107 |
| 873b7890-e386-4b7c-bf41-8700936aed2d | Address on File | Contingent | BTC: 0.000107 |
| 5f4291e1-fc3f-428b-aae8-ed30d4c32590 | Address on File | Contingent | ADA: 1.88357813, BCH: 0.01, HIVE: 1.67046164, POT: 110, SC: 8, STEEM: 1.67046164 |
| c2d6ae1c-8f83-4701-9408-92bf2d03edb0 | Address on File | Contingent | ZEC: 0.08966231 |
| 3ddc33e8-8705-4d60-a7b2-3eccfcde85e1 | Address on File | Contingent | ADA: 8.10967648, BTC: 0.00000009 |
| 59c0ef4e-975e-4f4f-a8f2-e434457095b3 | Address on File | Contingent | XLM: 33.2049062 |
| 10496d0f-1a88-4e83-b84c-8289b7141319 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, FTC: 85, SC: 499.0953559, SNT: 35, XLM: 2.1053001 |
| 0bad7030-6a38-4aee-9a10-9c797793a489 | Address on File | Contingent | BCH: 0.00010646, BTC: 0.00010646 |
| 26aa262f-0e92-4725-a9c0-3aaeb7a09beb | Address on File | Contingent | XRP: 6.927368, XWC: 0.00183486 |
| a58c4975-ac77-4c2d-988e-5188b087c54a | Address on File | Contingent | BTC: 0.00000005, SC: 847.8767562 |
| 919bf6d7-7115-4abb-b65b-cadd2398cc20 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00010625, USDT: 0.01603636 |
| e36d5b5a-d2fb-4e80-8cad-084f11005396 | Address on File | Contingent | BTC: 0.00000989, DGB: 336.6336634 |
| 9a6eefe2-e5a2-4acd-8cbb-d4f1eb40c756 | Address on File | Contingent | ETH: 0.00159813, ETHW: 0.00159813, ZEN: 0.00008906 |
| 4fbb9228-b735-426b-8b66-cb9d7cb87e54 | Address on File | Contingent | BTC: 0.00010662, RDD: 0.48113208, USDT: 0.00454113 |
| 54fac094-e63c-485a-83b7-891cd8ebb845 | Address on File | Contingent | WAXP: 50.97391025 |
| 79b1fe77-2b73-47b7-a7eb-75968f5e9f8a | Address on File | Contingent | BTC: 0.00010678 |
| 3d895fc9-fe74-410f-837f-6f21d01ceed2 | Address on File | Contingent | BCH: 0.00200766, BTC: 0.0000987 |
| 4df6c8d9-a812-481a-ba6a-4ae48f892f52 | Address on File | Contingent | BCH: 0.00000273, BTS: 51.02756013, NMR: 0.12076271, WAVES: 0.53116147 |
| a49f799a-e392-4b82-b451-33444b66208d | Address on File | Contingent | BTC: 0.00000002, NXT: 66.9165305, USDT: 2.76506878 |
| ad1b9068-6d05-41da-a1f5-d8c0a4bb4d76 | Address on File | Contingent | BTC: 0.00000031, DOGE: 40.68138298, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00096532 |
| 369e6dc6-9967-4540-831f-8f478be05306 | Address on File | Contingent | BTC: 0.00005076, USDT: 1.54665524 |
| e71ea828-da87-4a3c-8ba2-671fad9cf948 | Address on File | Contingent | BTC: 0.00010664 |
| 90f9631d-d90b-4bc6-9360-1d7f97c55561 | Address on File | Contingent | BTC: 0.00010254, XDN: 2576.793614 |
| 1d097aa3-67df-402d-9fd0-d2c061065c3b | Address on File | Contingent | BTC: 0.00000147, MANA: 4, STORJ: 1, TUSD: 0.42842262, USDT: 0.28066892 |
| 07a79058-ccb0-45f5-b12b-9416c8fcd461 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.0001066 |
| 5942d2e8-1d73-4dab-bbab-e4a110590d19 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.0001066 |
| 6b5ad939-0864-4a05-9f78-f8937eec86e0 | Address on File | Contingent | BTC: 0.00009635, OMG: 0.33 |
| fb211d79-0031-4e74-972d-7a092a3afb36 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.32300461 |
| 4692e710-cdba-495a-947b-d283ad70419b | Address on File | Contingent | GRS: 8.39145527 |
| 7446cb4c-ae54-474f-a838-2af8773ef086 | Address on File | Contingent | BCH: 0.00010614, BTC: 0.00010614 |
| 4643ab3e-f3e7-44f7-8d64-0d0557fa8f18 | Address on File | Contingent | BTC: 0.00007107, NAV: 18.69278104, USDT: 0.24803305 |
| 66acd560-69bc-4b0e-98e2-27d133a77625 | Address on File | Contingent | USDT: 0.00006755, XRP: 6.90472273 |
| b1cc1267-ddc6-4829-9f09-6b635de4055e | Address on File | Contingent | DOGE: 40.75 |
| 4af819f2-0d7f-44e3-8736-6e07ad3999a5 | Address on File | Contingent | BTC: 0.00000472, USDT: 0.00642154, WACME: 85 |
| e4af1051-15ff-44eb-8973-5d847bc185b8 | Address on File | Contingent | DOGE: 39.63055033, XVG: 42.6 |
| b555674f-5030-48e2-ad19-af7ade5cf774 | Address on File | Contingent | XRP: 6.90035591 |
| f6a902af-17e8-4884-893d-ecf7ad157ec0 | Address on File | Contingent | BCH: 0.00010603, BTC: 0.00010603 |
| d334ee03-006e-404a-9b4f-00338278162f | Address on File | Contingent | QTUM: 1.14747833 |
| d652556f-cd9d-46c5-afbb-755aa0e0c603 | Address on File | Contingent | ZEC: 0.0891778 |
| 5c2425be-587b-4cd7-b9ff-9bbf023cf391 | Address on File | Contingent | BTC: 0.00009768, DASH: 0.0058 |
| b26ed608-9e28-48f9-a910-42f7a4ac431a | Address on File | Contingent | ANT: 1.06138313 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44956c40-ad92-407f-bc5a-715c9faa3f7a | Address on File | Contingent | ARK: 0.07787738, BLK: 0.03735188, FTC: 0.01839996, GLM: 0.32654009, ZEN: 0.358919 |
| e3379633-f49a-41af-9500-3a9869da7951 | Address on File | Contingent | BCH: 0.02651634 |
| eb879e46-4709-4ce6-91b4-94ad4aedad5d | Address on File | Contingent | USDT: 2.94116378 |
| f2490c75-2eab-4b1e-af85-3b3902a7d3f6 | Address on File | Contingent | NXT: 1054.491571 |
| 8758e9ae-1ab5-40f2-9c6c-424078bc99b6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, PTOY: 212.3702995 |
| 8bc0a439-3343-4fa8-9544-5fa68e9b7f0e | Address on File | Contingent | STEEM: 14.86561766 |
| 3b3b8503-2d31-4243-9dcb-79a02c33afff | Address on File | Contingent | BCH: 0.00010271, BTC: 0.00010119, XLM: 1.44722904 |
| ad508ab6-3236-477d-9ff1-d485b21554a7 | Address on File | Contingent | BTC: 0.00000014, NXT: 1052.916667 |
| 8df3fa31-fc65-4da4-8f08-f28df7dc16a9 | Address on File | Contingent | BTC: 0.00000562, LTC: 0.00283934, XRP: 6.00737978 |
| 00cbcc40-3417-4d14-a0db-3ce7a60a416b | Address on File | Contingent | BCH: 0.0000003, XLM: 32.97409617 |
| 60f86732-69d1-4d15-a26b-d74d452eaa45 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000006, ETH: 0.00000002, ETHW: 0.00000002, FTC: 0.68957424, XRP: 4.39022911, XVG: 166.534863, ZEN: 0.09407637 |
| af207f65-ef0c-4c08-a8e9-041c34679e7e | Address on File | Contingent | BTC: 0.00006073, ETH: 0.00000766, ETHW: 0.00000766, LTC: 0.0160433 |
| f46c3146-1c6f-4c80-a9ab-902eb5f688b6 | Address on File | Contingent | BTC: 0.00009458, PIVX: 0.0667551, STORJ: 0.28179451, USDT: 0.20595311, XEM: 0.45567752, ZEN: 0.00000026 |
| 94f52e96-6fa4-4c50-aa8c-300734baa18c | Address on File | Contingent | NEO: 0.00829254, OMG: 0.2661509, USDT: 2.59480648, XLM: 0.42488584 |
| 9dd88e16-8268-44f8-94d5-c83c292d8385 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.3211165 |
| 8b5d5967-cf68-4552-9d0a-f72ad6ee5a28 | Address on File | Contingent | BTC: 0.00000002, XRP: 6.87456926 |
| 9e6d0e70-0d3e-40be-b971-6214d6821440 | Address on File | Contingent | XLM: 32.91607971 |
| e5c46642-36e2-4cdc-9456-08cf7ea9c3e9 | Address on File | Contingent | XVG: 1550 |
| 2158b273-4416-4ba3-9af9-92b9af6afee1 | Address on File | Contingent | USDT: 2.93274747 |
| fef13f4c-5c8b-464f-9298-ba0846d9b877 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SBD: 0.93515041 |
| 2e62abb2-19d1-46d3-9a8d-9be6d9bd90c7 | Address on File | Contingent | BTC: 0.00000001, LSK: 0.61864302, SC: 687.930625 |
| 0e7583cf-0904-4d56-a3e5-f304686c6b28 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.31979995, USDT: 0.01267011 |
| 3333cc9b-f0c0-448e-b617-3c432593ad71 | Address on File | Contingent | ETH: 0.00158592, ETHW: 0.00158592 |
| 1c4215e7-5ad3-42fa-807a-c90308d28eaf | Address on File | Contingent | DASH: 0.07043255 |
| 68e0a854-2bb8-4f1f-bd7f-73111eaba060 | Address on File | Contingent | BCH: 0.0001055, BTC: 0.0001055 |
| 107dfb81-b854-4978-9bf6-3f083a8f2552 | Address on File | Contingent | OMG: 3.41607896 |
| 6f435cd1-58b7-42d4-9b3b-70bb3991d103 | Address on File | Contingent | BTC: 0.00010591 |
| 83f6df60-8e56-4784-8690-c55b811d523a | Address on File | Contingent | NEO: 0.31809427, USDT: 0.02630296 |
| 389488d0-14f5-4716-8c92-d0a8ec26a979 | Address on File | Contingent | USDT: 2.92858257 |
| 64fccc2e-79b8-4e1d-b17a-06d629b9219e | Address on File | Contingent | BTC: 0.00000077, NEO: 0.31841219 |
| 4db6a83a-de59-49e9-ae68-d047d24c0008 | Address on File | Contingent | RDD: 5000, SC: 268.4560935 |
| 6ddf77ec-f115-49c0-b969-2739415179df | Address on File | Contingent | BTC: 0.00008693, ETH: 0.00028184, ETHW: 0.00028184, RLC: 0.00002438 |
| 79c1c4d6-72fc-4cd9-82f4-de8e9a794e9c | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, PAY: 274.1817808 |
| 9d47bb22-05bb-4292-ad51-ff92e1d3805d | Address on File | Contingent | BTC: 0.00002159, LSK: 2.69756611 |
| 900e2184-9bbe-419e-a472-e0df30e158d0 | Address on File | Contingent | EMC2: 210.4, GAME: 28.11958785, USDT: 0.6323462 |
| 62acc10d-20d2-442d-bf4f-23035da8280c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 7000.277757, XDN: 3080.296875 |
| f5f821e2-172e-476f-b6c9-a644b77ff3d4 | Address on File | Contingent | BTC: 0.00000002, XRP: 6.84768565 |
| 3172f63c-9bc7-4316-95df-b238ec260680 | Address on File | Contingent | BTC: 0.00000006, STRAX: 6.13933968 |
| 736f99dd-52ba-4b4a-8ab5-47e9f1f85577 | Address on File | Contingent | BTC: 0.00000002, OK: 256.5450069, POT: 250, PTOY: 50.26058172, THC: 146.3334346, USDT: 0.00034999 |
| 4ebc03ca-f972-4803-9e00-f23442d5b766 | Address on File | Contingent | KMD: 10 |
| f0ef064c-0d6b-48bc-9eaf-fd84a22cc52e | Address on File | Contingent | BTC: 0.00000007, RDD: 7329.050372 |
| 89aebc38-ae7f-4a70-ac48-d5e97c7ba5f3 | Address on File | Contingent | BCH: 0.01618887, XLM: 12.62733122 |
| 9a0e22bf-b9c6-4049-8546-6465494a2305 | Address on File | Contingent | OMG: 3.40514416 |
| f509e320-4103-4e6f-bc0f-d1ed412a8ceb | Address on File | Contingent | BTC: 0.00000347, NEO: 0.30943053 |
| ea68c4cd-5205-4d3f-937d-7df0ec5c9095 | Address on File | Contingent | BTC: 0.00000328, EMC2: 308.4776973, USDT: 0.00242638 |
| d3097887-553c-4cb6-a281-46ba1bfbfca6 | Address on File | Contingent | BCH: 0.0001051, BTC: 0.0001051 |
| 100be8ce-cd8b-4c62-baa4-89ae272fa611 | Address on File | Contingent | BTC: 0.00000085, NEO: 0.31726986 |
| c2ff7acf-b5aa-418b-ae18-7d5b86e86f53 | Address on File | Contingent | BTC: 0.0000002, WAVES: 1.76780462 |
| 0b6229d1-b5c3-4112-8e64-b4957ec851ec | Address on File | Contingent | BCH: 0.02627431, BTC: 0.00000017 |
| 77c83a88-1b84-4314-84d7-b1bf66b1f9db | Address on File | Contingent | BTC: 0.00010548 |
| 42dc726d-5840-4d76-9535-93960f2feb7b | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, PAY: 273.8359133 |
| 4ee42041-f35f-4bf0-8523-cb0762b22ba5 | Address on File | Contingent | BCH: 0.00010505, BTC: 0.00010505 |
| 3e2ad5ea-e89d-459e-9077-60a1c68d21fa | Address on File | Contingent | XLM: 32.73366873 |
| fbbcae4e-4e08-4034-a643-fa8d8e5e1477 | Address on File | Contingent | ADA: 8 |
| 30e519b2-98fd-4ffa-af89-4e954eea43b8 | Address on File | Contingent | BTC: 0.00000002, RDD: 2439.289488, XLM: 11.82137202, ZRX: 4.15625 |
| d3150b02-1bb5-41eb-9815-b3b065a76c76 | Address on File | Contingent | BTC: 0.00010545 |
| d75a358d-ece8-4b5c-8649-b360270cf5ca | Address on File | Contingent | BTC: 0.00001744, USDT: 2.39596878, XRP: 0.092 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64fa228f-c3cb-4075-88a4-1e2908d026fe | Address on File | Contingent | BTC: 0.00007906, MONA: 0.09706536, USDT: 0.01275132, VTC: 0.13000864, ZEC: 0.02006312 |
| 72bac4bc-74cf-4e8c-9536-ba53c0a563f4 | Address on File | Contingent | BTC: 0.00010535, USDT: 0.00236918 |
| 0f431414-7c0e-4625-b937-514913c5448e | Address on File | Contingent | BTC: 0.00008926, XRP: 1.04828258 |
| ea371a3c-84ca-4e2f-b107-6c2b25381258 | Address on File | Contingent | BCH: 0.00010458, BTC: 0.00010458, DOGE: 0.16516334 |
| 1fb018d3-0265-4ac7-a19b-06bc96aae886 | Address on File | Contingent | BTC: 0.00010543 |
| 399406e4-8df3-4ff7-b36d-14ebfd4c484d | Address on File | Contingent | UBQ: 120 |
| 4e3d30bd-6f42-4004-9775-25199c9afa0d | Address on File | Contingent | BCH: 0.00010496, BTC: 0.00010496 |
| 14331297-5424-411c-8be8-b6b98b433668 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DASH: 0.00121211, DOGE: 8.14, LTC: 0.02930254, PPC: 0.010524, USDT: 0.00000183 |
| f107784e-38e0-4c03-944a-c0d4f4e5c883 | Address on File | Contingent | ARK: 5, HIVE: 1.28725698, IGNIS: 5, NXT: 10, STEEM: 5 |
| 3d2017d3-62b6-4ac4-93ea-7a4ebfa4fef7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.31915347 |
| 764d17eb-1f64-433e-b45a-9ef648a4460e | Address on File | Contingent | BTC: 0.00000004, SC: 835.4515909 |
| 3373e0ba-98fc-4b0a-9216-6ca8e880f6ff | No Address on File | Contingent | BCH: 0.00278666, DOGE: 33.332052, XLM: 2.17359697 |
| 62da25ef-e4ac-4de5-b0e7-36c04bea9eec | Address on File | Contingent | BTC: 0.00010526 |
| 7be3d155-c9a9-49b2-bea1-9b4ca52962b3 | Address on File | Contingent | BTC: 0.00010526 |
| dcc55ffd-ed3c-4851-94b3-8132b7bb3e59 | Address on File | Contingent | BCH: 0.0003263, BTC: 0.00008826, DOGE: 6 |
| 9f34f1d6-6e22-4796-b548-f10767223d42 | Address on File | Contingent | XLM: 32.66821106 |
| d54156c1-9bb2-4679-9f0a-e73e6f7265f2 | Address on File | Contingent | BTC: 0.00000013, XVG: 1536.919685 |
| b08367cc-d9b9-47b7-88ce-a851eacdd350 | Address on File | Contingent | BTC: 0.00010522 |
| f4e307e4-0a1f-4ac3-ae89-169155e4dbd4 | Address on File | Contingent | BTC: 0.00010522 |
| 5e9f02a2-9a9a-4ef3-a754-689add98eae6 | Address on File | Contingent | BTC: 0.00010521 |
| d157617d-e841-470c-a2ea-be77b94b6335 | Address on File | Contingent | BTC: 0.0001052 |
| 410d65ab-f6b9-4347-8309-72ca63fc6a6b | Address on File | Contingent | BTC: 0.00000103, ETH: 0.00155918, ETHW: 0.00155918 |
| 30d677ca-fd53-498d-9d44-e91cf38fc2b6 | Address on File | Contingent | BTC: 0.00010516, USDT: 0.00094524 |
| 76fb4741-0a7d-4142-b3bb-6cc2aac337e2 | Address on File | Contingent | BTC: 0.00000064, USDT: 2.89269582 |
| 7f7e702f-d539-4d74-9ca7-15cd9ae6d8a7 | Address on File | Contingent | BTC: 0.00009861, USDT: 0.18177985 |
| 924fa5ec-1e98-46d0-ba8f-bdf89119ebeb | Address on File | Contingent | BTC: 0.00010517 |
| d6b51b5a-0ed4-4a6f-99a2-04bda1e02caf | Address on File | Contingent | BTC: 0.00009816, USDT: 0.19331452 |
| 045b16dc-2ef4-481a-a99d-caa7d8864d35 | Address on File | Contingent | BTC: 0.00010514 |
| 23db07bb-29c0-4ab2-83ae-e3b94405f84f | Address on File | Contingent | BTC: 0.00010513 |
| a437481f-6b11-4588-bcae-aa9eb77eea34 | Address on File | Contingent | XRP: 6.81410389 |
| b2322485-992f-4d90-9cf5-440dcce57503 | Address on File | Contingent | POWR: 17.85958023, VTC: 0.37447976 |
| 2c5ede5b-7857-4020-9ebd-d72751c016f3 | Address on File | Contingent | BTC: 0.00000008, XVG: 1535.750041 |
| e4b5c1aa-ac3a-4746-8bb0-529536c14e9a | Address on File | Contingent | NEO: 0.31857477 |
| 6c49fab9-3f61-4771-9712-e60f0bde262e | Address on File | Contingent | BTC: 0.00010509 |
| d7a48739-1569-4013-9595-ee8f8132c9eb | Address on File | Contingent | BTC: 0.00010508, SC: 0.00766667 |
| 6d2ce009-a02a-4c50-a980-ab92a7e0836c | Address on File | Contingent | ADA: 7.96960807 |
| dee89154-6c7e-4333-9ef4-65397ded8a8e | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000004, GNO: 0.01382313, NMR: 0.09923145, USDT: 0.00081729 |
| f63d4bf5-2831-4c92-95f2-49f58b77ea6a | Address on File | Contingent | BCH: 0.00010459, BTC: 0.00010459 |
| 1998e936-a9ce-4ddf-bca8-50cc4fa8b3da | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00010489, USDT: 0.00314045 |
| 2abd83e7-f964-4bb9-9ed0-1e88769f245a | Address on File | Contingent | BTC: 0.00000281, NEO: 0.30968484 |
| 0992249d-b371-4496-b09f-fb18e442c8c5 | Address on File | Contingent | ANT: 0.93995253, USDT: 0.29729934 |
| ac3f7ca4-c3d8-49c9-bdf9-987e5282446a | Address on File | Contingent | BCH: 0.00000502, BTC: 0.00010493 |
| 644a7af0-d781-49b2-926f-b0c2d8e56ac9 | Address on File | Contingent | NEO: 0.31811529 |
| b33b25c5-43f5-4645-ae14-486e729460c4 | Address on File | Contingent | BTC: 0.0000001, LBC: 316.5824693 |
| 5a52553a-1ae4-4695-8ae7-f32685259f68 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.31708173, USDT: 0.00706487 |
| 05339f7e-ac11-4d84-8b4d-30b3a5abfce6 | Address on File | Contingent | BTC: 0.00010493 |
| 50355c90-c7a3-47f6-a43a-300c51890048 | Address on File | Contingent | DOGE: 40.13999995 |
| 82f2ff31-f0db-4b7d-a2b6-29058bcf458d | Address on File | Contingent | BTC: 0.00000016, XVG: 1531.386141 |
| acc8bada-b312-4624-a0e9-f71398fc0513 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 1095.716874, STRAX: 3.57572739 |
| 90d56d74-e0b6-4a33-a194-52383eaee37f | Address on File | Contingent | BTC: 0.00000002, WAVES: 1.7603385 |
| 2610a15e-add3-4818-981d-80930295b969 | Address on File | Contingent | BTC: 0.00010488 |
| 7e3bb31c-5180-420a-adae-ac832f18b52d | Address on File | Contingent | BTC: 0.00000797, XVG: 1416.813013 |
| ba476075-214c-469d-bdd8-4aa5bc6abc78 | Address on File | Contingent | ETH: 0.0000269, ETHW: 0.0000269, OMG: 3.32412688 |
| 292d4584-6df9-4486-ba99-84b684a7bef2 | Address on File | Contingent | BTC: 0.00000003, XEM: 92.42148197 |
| c6b89f0d-39a3-478a-9cd3-653486af106a | Address on File | Contingent | BTC: 0.00000012, EMC2: 100, ETH: 0.00000115, ETHW: 0.00000115, OMG: 2.049, THC: 100 |
| 2b71046e-1ab5-4773-946f-c42d15bc19a2 | Address on File | Contingent | BTC: 0.00000142, LTC: 0.0368829 |
| 2541745b-18f6-42e6-9c55-ecb424733fe0 | Address on File | Contingent | ARK: 3.96286573, BTC: 0.0000003, LSK: 2.06806164 |
| 5d69012e-e7fb-427d-ae33-22fa78eb6170 | Address on File | Contingent | DASH: 0.001, LTC: 0.02569023, USDT: 0.4377084, XRP: 1 |
| 05f5120b-febb-4ab2-8194-8b9faf6ff9aa | Address on File | Contingent | BTC: 0.00007129, ETH: 0.0005, ETHW: 0.0005 |
| a8216ce6-c5d7-4272-b332-7046aedf597b | Address on File | Contingent | BTC: 0.00000937, NEO: 0.28893952 |
| 0133aef4-6196-43f8-be9e-68ce2a62fc12 | Address on File | Contingent | BTC: 0.00000003, POWR: 14.67762999, STRAX: 1.13410935 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ddc42f82-ba8a-4a8f-a6ad-ce1564b4e62b | Address on File | Contingent | BTC: 0.00010456, ETH: 0.00000132, ETHW: 0.00000132 |
| 3115c86e-6b08-44c2-920c-fbff5d978273 | Address on File | Contingent | BTC: 0.00000002, XVG: 1529.824943 |
| e8a9f738-8080-4683-b5fc-54a80676127e | Address on File | Contingent | BTC: 0.00010464 |
| 8e906995-62e9-425d-93f9-9416cc5c1464 | Address on File | Contingent | BTC: 0.00000001, HIVE: 5.08819931, STEEM: 5.08819931 |
| 70c60d88-f918-44c4-a18f-abb155ce44c9 | Address on File | Contingent | BTC: 0.00001339, WAVES: 1.53079929 |
| 09cd76fb-0639-481a-9b63-de6a20dc8470 | Address on File | Contingent | ARK: 3, BTC: 0.00000002, FLO: 100, LSK: 1.27171363, PIVX: 4 |
| 0847dd27-e40d-4902-8715-0f49f1250d0a | Address on File | Contingent | BCH: 0.00010415, BTC: 0.00010415 |
| e879dda2-3f66-42a5-86bf-3de5e4905145 | Address on File | Contingent | PTOY: 208.99 |
| d7aaecb8-1f6f-461e-8640-db49738bab27 | Address on File | Contingent | NXS: 1, STRAX: 5.93072595 |
| 377b3a9d-59d0-4455-8ade-df27266b496a | Address on File | Contingent | ETHW: 0.00000311, OMG: 3.37175868 |
| 82b21e2d-0ea0-496a-8551-0ecd94e0557f | Address on File | Contingent | BTC: 0.00010452 |
| c789740a-a02d-4596-9925-4448613fff94 | Address on File | Contingent | BCH: 0.00010409, BTC: 0.00010409 |
| 6369376b-f9d6-4dd7-838a-40a5a3296430 | Address on File | Contingent | BTC: 0.00000248, ETH: 0.00000355, ETHW: 0.00000355, XLM: 31.59420459 |
| 1cf57875-b8f0-40e4-8a02-14d77d585b95 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.31669744 |
| 6cdb208a-f193-4162-98dc-d333690db110 | Address on File | Contingent | SC: 758.8343558, XRP: 0.57637985 |
| be44d8fe-3855-4966-a8c0-ab7b2b206da9 | Address on File | Contingent | DOGE: 39.98 |
| 3b741943-3c87-4831-8984-63ae3adc6bc1 | Address on File | Contingent | BTC: 0.00010447, USDT: 0.0001589 |
| 6b5e06cd-9135-47da-af1e-ae512ffe10ea | Address on File | Contingent | BTC: 0.00000003, NEO: 0.31658428 |
| 8b3f1858-c52f-4270-9a7b-befe0ebfff6a | Address on File | Contingent | USDT: 2.89066482 |
| 6727a4d4-5eba-46e7-8fdf-60d211571457 | Address on File | Contingent | SC: 828.7294261 |
| 60a78105-9772-48c2-ba0f-dd8b28c5ce1b | Address on File | Contingent | OK: 500 |
| a15bd05b-0598-4544-907a-1ca18dd10fab | Address on File | Contingent | BTC: 0.00000014, NEO: 0.31597826 |
| 51d0397c-b405-4e2b-baf2-7b335a9da1f5 | Address on File | Contingent | IGNIS: 576.7022255, USDT: 0.01553063 |
| 1dc34a7e-0004-4e9c-961e-7c0d191d954c | Address on File | Contingent | ADA: 0.75594499, ARK: 0.79417454, EMC2: 0.66191079, GLM: 0.05434473, MAID: 0.00181587, NAV: 0.59337115, QTUM: 0.91509318 |
| 924d944d-83f1-4697-a979-6cb15d50bce9 | Address on File | Contingent | XLM: 32.38840918 |
| 865fbcc0-9a7f-48ff-8349-45277534f32a | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00003868, ETHW: 0.00003868, NEO: 0.3073717 |
| 91e0f02b-761e-49db-8d33-2e91c0a015f9 | Address on File | Contingent | BTC: 0.00010307, XRP: 0.08 |
| 66867834-1417-45f5-bb0a-f9d18699e509 | Address on File | Contingent | BTC: 0.00000641, USDT: 2.70852284 |
| 6eb6b4a9-0891-45bc-81c7-f0b13c8f1bb1 | Address on File | Contingent | BTC: 0.00009989, XLM: 1.36578916 |
| 2a257a48-3cb9-4790-a20d-47c0933ed44c | Address on File | Contingent | BTC: 0.00000032, NXT: 1031.559004 |
| 7168c8f7-c981-443d-99f2-5285dabfcbc4 | Address on File | Contingent | BAT: 13.5303688, BTC: 0.0000001 |
| e0c5a296-ab36-46b3-b0a9-2d3fcf3422e7 | Address on File | Contingent | BTC: 0.00000031, KMD: 9.84362082 |
| 0fc93943-a228-4fae-bc55-b1d539bba08a | Address on File | Contingent | BTC: 0.00010423 |
| e1474368-cdbe-4b53-b15b-89daa8c7ace6 | Address on File | Contingent | NEO: 0.31591502 |
| d2f2980b-04f1-4aa3-80a9-265427ffdcfe | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000017, DGB: 200, SC: 368.7302357 |
| 66dd380a-fd20-4daf-b013-81e2b2bd6df5 | Address on File | Contingent | BCH: 0.0001038, BTC: 0.0001038 |
| b780a46a-4731-4ac3-8ae9-0cf0128f3d2a | Address on File | Contingent | ARK: 10.18603282, BTC: 0.00000125, ETH: 0.00000445, ETHW: 0.00000445 |
| a3ed11b3-866d-417c-876c-bd8ed1a11f6d | Address on File | Contingent | BTC: 0.00010421 |
| 0da22d14-d0f3-4bf2-a020-5d0fae7b03bc | Address on File | Contingent | BTC: 0.00000011, NEO: 0.31554428 |
| 2b4f7562-8664-45cd-87a0-2f5deba31d36 | Address on File | Contingent | ETHW: 0.00184903, SC: 826.0206369 |
| 2b9318ee-b94c-46e4-bbd8-b8cbacb366f8 | Address on File | Contingent | BTC: 0.00000019, SC: 825.3937742 |
| 5730ab38-fd53-4cef-b54f-a806dcd947c8 | Address on File | Contingent | BTC: 0.00010417 |
| a385ed8f-935d-4863-9e29-e205077016f1 | Address on File | Contingent | BTC: 0.00000003, NAV: 20, XVG: 1107.603632 |
| cefabfc2-7b9a-4d8e-8263-d4001e0b71f0 | Address on File | Contingent | BCH: 0.0001037, BTC: 0.0001037 |
| 7942beb0-c976-4108-b9d8-2eda6167391e | Address on File | Contingent | BTC: 0.00008661, USDT: 0.48372858 |
| f4bc5dee-91f8-4680-ba73-202cc59ccfdd | Address on File | Contingent | BTC: 0.00010069, DOGE: 1.2873755 |
| 67d7fcef-eb74-4b3b-80be-3192abc26cad | Address on File | Contingent | BCH: 0.00010362, BTC: 0.00010362 |
| 76b25688-7cfc-4f37-ae41-7573394ee792 | Address on File | Contingent | POWR: 17.19388376, THC: 54.48501855 |
| 399d4ef6-e79d-4f61-ba1b-c2c9548c0e56 | Address on File | Contingent | BCH: 0.00010359, BTC: 0.00010359 |
| c20423f5-5070-42fc-9a81-5df629d05e7c | Address on File | Contingent | SC: 825.515924 |
| 62abdc18-4689-45b5-8d9c-913f0db38ee6 | Address on File | Contingent | BCH: 0.00000948, BTC: 0.0001, SIGNA: 100 |
| d39fb591-66d0-4195-8c21-82114e9e8990 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, NEO: 0.31427539 |
| 79e01918-cfd4-4327-94ae-2a0381201e33 | Address on File | Contingent | ADX: 18.19385606, BTC: 0.00000005 |
| d2fcb724-3587-4778-940f-abfab9172cb9 | Address on File | Contingent | DGB: 233.5855193, FTC: 42.04968235, GRS: 1.87545523, VTC: 2.30550924 |
| c4191433-fd92-4ee8-b7b1-6537a9d3fbe0 | Address on File | Contingent | BTC: 0.00000023, LSK: 0.55846581, NEO: 0.26158867 |
| c5121e69-057f-43b0-b8cb-7a779e57340d | Address on File | Contingent | BTC: 0.00000008, XDN: 787.8137278, XVG: 1500.061164 |
| 8474b543-db06-4f08-8a90-a7e5749c9e5a | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00002765, XLM: 23.66704886 |
| f0404608-3805-4977-8e2a-58a4a91a9965 | Address on File | Contingent | BCH: 0.01572342, FTC: 16.37647271, XLM: 12.26427986 |
| c64de749-7faf-412f-8644-b799ae0a759e | Address on File | Contingent | BTC: 0.00000002, XRP: 6.72937749 |
| 5e9d7172-615c-4fdf-8e20-7d6a2ae6bccb | Address on File | Contingent | BTC: 0.00000435, NEO: 0.30156317 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c966cb87-b746-4374-b6e0-f27699781bbb | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000088, NEO: 0.31203683 |
| af9e8920-1701-43f5-855e-dd5ed11b912c | Address on File | Contingent | BCH: 0.00000448, BTC: 0.00000448, XLM: 30.83219063 |
| 37d5afbb-44b2-4559-83cb-71984e662dd4 | Address on File | Contingent | USDT: 0.00165463, VTC: 25 |
| 0787c341-65b7-411e-b0a5-7e99eb42aeb9 | No Address on File | Contingent | BCH: 0.0001034, BTC: 0.0001034 |
| 7ca56989-203c-44a4-99fb-5f7e36618f2b | Address on File | Contingent | SC: 823.9679604 |
| 579017be-85d5-41cc-b4d2-a99f1784f8d5 | Address on File | Contingent | BTC: 0.0001038 |
| 72f57ab5-56bf-484c-9722-8f9076a83599 | Address on File | Contingent | ETH: 0.00153505, ETHW: 0.01838804 |
| 83f2ae85-cd85-4263-a567-1fe4dbc9a325 | Address on File | Contingent | BTC: 0.00000002, SC: 823.6180907 |
| 4f61b10e-590d-41c2-8df4-2004d34669c1 | Address on File | Contingent | VTC: 25.00456973 |
| ebc7b8aa-2471-4bef-9b17-d975fdd62019 | Address on File | Contingent | BCH: 0.00010336, BTC: 0.00010336 |
| 40fecec1-73d3-4f43-a2c6-b524643c7f29 | Address on File | Contingent | PAY: 269.29044 |
| 8ed5cc76-92cb-4376-aa92-f098efa6dcea | Address on File | Contingent | ARK: 1, BTS: 50, GLM: 10 |
| cd434460-4266-46a9-b79e-36ab34e24ca3 | Address on File | Contingent | USDT: 2.8694809 |
| 433f8e16-969c-41c1-9214-fbfa6980fae6 | Address on File | Contingent | DASH: 0.00502332, DOGE: 36.79 |
| 3c9501a2-f08f-4481-816f-d1cbdf668a42 | Address on File | Contingent | DASH: 0.00701841, DOGE: 34.90821, XVG: 27.704706 |
| c79ece0c-95df-4cd4-8baf-acb6bb6f417d | Address on File | Contingent | BTC: 0.00000001, XRP: 6.71823925 |
| 6b85a0cf-21ae-4675-800c-b1e9e4c1402c | Address on File | Contingent | BTC: 0.00010365 |
| 9c696bd1-5114-4d9c-a8bf-42795088aea5 | Address on File | Contingent | MONA: 6.96972523 |
| 1380ce8f-0306-46f4-92e4-8dcae3780190 | Address on File | Contingent | IGNIS: 575.7548918 |
| 3a07ade4-7e73-4c09-9402-1611fc821c1c | Address on File | Contingent | MAID: 0.38777189, SC: 803.722419 |
| a3921e4e-856c-4440-80ea-0c7d04e5e261 | Address on File | Contingent | ETC: 0.15703641 |
| e53c51da-3577-479e-a6e2-863bb6fe7fab | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00006901, DGB: 0.00000006, LSK: 1.10913706 |
| 3326c4f7-e0f8-46f8-b2ad-29d72cf82c85 | Address on File | Contingent | QTUM: 0.17053901, TRX: 35.591905 |
| c6954185-8477-4e8d-b785-8ba8d57ce161 | Address on File | Contingent | ETC: 0.15696856 |
| 85140592-de96-40ce-a511-8836ad8da9ff | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 821.6306487 |
| 53db8583-02ef-4dee-9f94-4976c2911349 | Address on File | Contingent | BTC: 0.00000005, USDT: 2.86392311 |
| d143f606-c2ef-455e-bf4c-e603cff83737 | Address on File | Contingent | ETH: 0.00153576, ETHW: 0.01440997 |
| c3fe9dfc-76de-496b-9ead-6280625a66c9 | Address on File | Contingent | LBC: 68.78405254, USDT: 0.01115146, XVG: 843.080257, ZEC: 0.01900994 |
| 1bf185f7-aef5-45a9-b77a-7f57a06b3759 | Address on File | Contingent | BTC: 0.00010352 |
| cf514400-641e-4a7e-a12f-86a993411150 | Address on File | Contingent | BTC: 0.00010352 |
| 37b8e418-96d3-4a1c-bd34-60f1e9f1bf81 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.075, XRP: 5.10569756 |
| 814d7d98-9c28-47f5-9ce4-a91d75a85707 | Address on File | Contingent | BTC: 0.0001035 |
| 87f940ca-516d-4d24-af7f-a03439692918 | Address on File | Contingent | BTC: 0.00000128, NEO: 0.30883727, USDT: 0.00882182 |
| 4897f229-9822-4aac-9f76-35d23485de3f | Address on File | Contingent | RDD: 7186.960611 |
| 7a3de1b1-9612-4d6e-9486-62fc7f4b971c | Address on File | Contingent | BCH: 0.00002742, BTC: 0.00000823, DGB: 266, RDD: 819.4534783, SIGNA: 170 |
| a5c61551-49d2-45d9-af24-3f4771441b16 | Address on File | Contingent | BTC: 0.00000626, NEO: 0.29462115 |
| 0e955a10-f02a-4aa2-9ccb-f127494bfc85 | Address on File | Contingent | ETC: 0.15675937 |
| 6d3af472-ed98-4838-814b-93853f5be6d9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02, SC: 375.9248276 |
| 49d0f803-fa8a-4085-a620-19c702fb00f8 | Address on File | Contingent | BCH: 0.000103, BTC: 0.000103 |
| 6e91c321-aee7-48dc-9729-7e337b730d11 | Address on File | Contingent | XLM: 32.09540189 |
| 80e83b3e-e8fb-46ab-943c-a1a031390b76 | Address on File | Contingent | XLM: 32.09459849 |
| 00ec02fd-176d-49ac-b559-a537bd7ee4f2 | Address on File | Contingent | GBYTE: 0.26996126 |
| 76657965-f3e6-4870-954b-8080ebd957db | No Address on File | Contingent | BCH: 0.00010297, BTC: 0.00010297 |
| f375c6ba-de95-4d6a-9060-68736c31b9ec | Address on File | Contingent | BTC: 0.00010327, ETH: 0.00000111, ETHW: 0.00000111 |
| 38327a10-d4d7-468d-929f-0c6eb11b6717 | Address on File | Contingent | EXP: 0.3, NXT: 997.4, VAL: 0.03814129 |
| f7f9d416-fc2c-442e-9cfa-a74a6ca77e39 | Address on File | Contingent | SC: 817.2744135, USDT: 0.01042476 |
| 532a10a8-fe2c-4fa7-b818-09a5525c91cf | Address on File | Contingent | BTC: 0.0001033 |
| 061c8fcb-0348-44c3-9b8b-b8871f1ddc0b | Address on File | Contingent | SYS: 23.6975766 |
| fdc5995d-7e1f-43ef-a20a-c9033a7e11ee | Address on File | Contingent | LTC: 0.03686134 |
| 8c519377-aadd-4239-9fee-1336a003b537 | Address on File | Contingent | BNT: 1, MORE: 2, MYST: 5, STORJ: 4, USDT: 0.00219113 |
| a83f3395-e2ec-475a-b91a-5d77df1447ae | Address on File | Contingent | BTC: 0.00010327 |
| a2b7da94-a324-4121-abfc-4406739a9953 | Address on File | Contingent | BTC: 0.0000448, NEO: 0.17722345 |
| c4434203-f995-4016-a3ba-78e8ede222ee | Address on File | Contingent | BCH: 0.00010284, BTC: 0.00010284 |
| 84f70525-13e0-4172-8640-d354d0bbbf97 | Address on File | Contingent | STRAX: 6, USD: 0.00041221, USDT: 0.00028465 |
| 796cb299-b651-409f-b22c-369f2fd70872 | Address on File | Contingent | BCH: 0.0001028, BTC: 0.0001028 |
| bd0eb1fa-bd98-4d66-aae7-785b6fee891b | Address on File | Contingent | BCH: 0.00051146, BTC: 0.00010116 |
| 8ae0fadb-3d60-4814-aa6c-c0ea43555673 | Address on File | Contingent | STRAX: 6 |
| de52af45-91c3-413e-907b-882352066d31 | Address on File | Contingent | BCH: 0.01842729, DGB: 0.23346713, GEO: 1.10667948, USDT: 0.79132584 |
| 6316f414-b005-4379-8c94-b358e7b3c9a8 | No Address on File | Contingent | BCH: 0.00006134, BTC: 0.00006134, LTC: 0.01484642 |
| a1f70c54-f99c-4f04-8778-cdc20712731c | Address on File | Contingent | USDT: 2.85498615 |
| 712ddd97-296e-4bc2-84d9-0fd0cb5a24dd | Address on File | Contingent | BTC: 0.00000002, POWR: 17.7884175 |
| a8513144-b503-442d-a969-df2e88517e7d | Address on File | Contingent | BTC: 0.00010268, ETH: 0.00000722, ETHW: 0.00000722 |
| f2df14d3-e6c6-48aa-8d22-14e7a4e3d105 | Address on File | Contingent | BTC: 0.0001031, USDT: 0.00169016 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e0d292d-1167-4b88-9f5b-a105d8ac05aa | Address on File | Contingent | BTC: 0.00005743, NEO: 0.13860286 |
| 9046e290-a1d0-4972-b336-bed139760bc6 | Address on File | Contingent | BTC: 0.00010315 |
| 8618e9ec-b43a-4978-8201-ea26f8059015 | Address on File | Contingent | BCH: 0.00060999, BTC: 0.00005028, MUNT: 3.78077958, NEO: 0.06346856, RDD: 0.73163622, VAL: 0.40201592 |
| 396143d2-f4a2-46bb-8d77-d288b008a9d9 | Address on File | Contingent | BTC: 0.00000015, LBC: 310.4062642, USDT: 0.00505193 |
| 7b96159c-ecf6-421a-9ff9-8e6bb6b98809 | Address on File | Contingent | BTC: 0.00000007, XEM: 90.86256699 |
| 6f858fae-2bcf-40ec-88da-b668e825445b | Address on File | Contingent | BTC: 0.00007065, SIGNA: 818.5702592 |
| cf8784df-6b82-44a5-a4c8-02f05e92bca1 | Address on File | Contingent | BCH: 0.00009904, BTC: 0.00009904, FLO: 12.01689332, MONA: 0.21163317, MUNT: 0.08024439, VIA: 0.10088843 |
| 4c01f43b-ece5-4219-b67d-957e8fc63feb | Address on File | Contingent | BTC: 0.00010306 |
| 0ecf9dca-ef0c-49b9-b3d8-ed834a494705 | Address on File | Contingent | ZEC: 0.08636464 |
| af91d984-c1dc-467b-883e-17f2e8d64ce2 | Address on File | Contingent | USDT: 2.85135851 |
| a8a1d97a-bd89-4874-99d5-11ab1bb973ab | Address on File | Contingent | RDD: 5827.019689, SIGNA: 10, XDN: 2501, XMY: 10001 |
| 0adddf76-c6cd-4124-b6f8-b48cadbe634b | Address on File | Contingent | BTC: 0.00000002, DASH: 0.06849544 |
| ec4c273c-8975-4a3d-8a57-f91aacc4719b | Address on File | Contingent | ETHW: 0.00278757, XEM: 90.67425269 |
| 67c8cd18-ffdc-4b4f-ba81-5ed3521701bd | Address on File | Contingent | RLC: 1.70630534 |
| 0f9add03-c487-47fb-a2be-a85b7e19d0ea | Address on File | Contingent | QRL: 29.86845267 |
| 89fac922-ab68-4b19-820f-186be104c49d | Address on File | Contingent | XLM: 31.96998556 |
| 2e87a182-836c-4779-b42a-46a4741a5f48 | Address on File | Contingent | BTC: 0.00000812, ETH: 0.00001244, ETHW: 0.00001244, USDT: 1.08015446, XVG: 804.0321181 |
| e25ddd32-8a0d-45c2-9f42-703d5b88f52b | Address on File | Contingent | BCH: 0.00010256, BTC: 0.00010256 |
| ef55cecb-1301-4665-9af5-1d39999b8400 | Address on File | Contingent | BTC: 0.00000109, NEO: 0.30866038 |
| 4f578b53-44b5-4636-b043-a6b1c6ed2d54 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.1559002 |
| 8f8d2a86-b73a-413e-b4f1-b7ef1d0bd05c | Address on File | Contingent | ETH: 0.00152269, ETHW: 0.00152269, XEM: 0.9975 |
| 728e3537-28c9-4445-8fe1-604b8a7d27e1 | Address on File | Contingent | TRX: 41.69928773 |
| 6027a939-aa41-4d0b-9a30-1e2e98ee26c4 | Address on File | Contingent | BTC: 0.00010281 |
| 4e4b36e0-2e4f-4686-8b21-2e36067cbf45 | Address on File | Contingent | PRO: 2, USDT: 2.099019 |
| ef4ff05a-c1e4-4d2f-8077-c2c07624906e | Address on File | Contingent | DGB: 357 |
| 110468a9-e2b7-44cf-9be3-04a6c61a5063 | Address on File | Contingent | BTC: 0.00000021, XVG: 1500 |
| 5b8ae315-e014-4d98-be68-b383f7bc1655 | Address on File | Contingent | DOGE: 39.3360001 |
| d2dbd1f5-ebc9-481e-81d6-ad8aba72cbea | Address on File | Contingent | ZEC: 0.08614538 |
| ef356827-212b-461d-b3f4-8d5ed5412570 | Address on File | Contingent | BTC: 0.00010279 |
| 88dee898-57fe-40d4-a900-88ffd5ce312d | Address on File | Contingent | BTC: 0.00000004, DOGE: 5.37868178, NXS: 5.76883831, OMG: 2.38568584 |
| bbd7cade-2491-401e-8c00-22f596bfa8a7 | Address on File | Contingent | BTC: 0.00010277 |
| 4268828e-6737-48b9-8c6b-36a550cdb6ff | Address on File | Contingent | BCH: 0.00010235, BTC: 0.00010235 |
| 98e54be2-b859-4f28-8e62-b399943f564e | Address on File | Contingent | KMD: 9.72771069 |
| cf07117a-7709-4cb0-bc3e-0bf852e6660c | Address on File | Contingent | BTC: 0.00003493, USDT: 1.87560795 |
| 385e1592-f00a-46bd-a972-4b5dd2920b9d | Address on File | Contingent | EMC2: 121.9553098, STEEM: 8.7180329 |
| be23662f-14e5-4ccf-b204-fe1e9eca022b | Address on File | Contingent | BLOCK: 32.29289303, BTC: 0.00001475, USDT: 0.01082707 |
| 6d626fc6-37e0-49db-b31a-51aa98985592 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00001425, ETHW: 0.00001425, USDT: 0.00064232, XVG: 1486.390652 |
| 67480a2e-4ba1-4144-8bf4-cbe68933292f | Address on File | Contingent | UBQ: 116.9242327 |
| 208a5e7f-b554-416f-9434-2087d5db19cf | Address on File | Contingent | BCH: 0.00010226, BTC: 0.00010226 |
| 759c1e2c-426a-4dfa-9dfb-6ccb15878c71 | Address on File | Contingent | MONA: 6.41210756, RVN: 9.67066112 |
| e37d3400-9b69-49db-a7b9-fa4ea7aa5e04 | Address on File | Contingent | WAXP: 49 |
| 7ce6ba22-bed1-44b2-844a-e7aa31d96fac | Address on File | Contingent | BTC: 0.00000009, NEO: 0.31086108 |
| fe353d42-fdab-4dc2-abfe-1f4d729c73fd | Address on File | Contingent | DOGE: 33.91233132, LTC: 0.005 |
| 88ec3fab-1259-44b0-9fc8-04b3c4ae2bf9 | Address on File | Contingent | BTC: 0.00009352, USDT: 0.25164193 |
| 76260f1b-f8dd-4f91-b5e1-bae373dc6ebb | No Address on File | Contingent | BCH: 0.0001022, BTC: 0.0001022 |
| 0a599f1c-7148-4fd2-97f1-9e29d1122534 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000043, ETHW: 0.00000043, SC: 597.0696533, SIGNA: 689.9483539 |
| 1b632115-4f01-4fea-9e03-7dd51fb6ead5 | Address on File | Contingent | NEO: 0.31096081 |
| e9038890-d3ee-45e0-9e17-a0d71ce790a7 | Address on File | Contingent | BTC: 0.00001547, ETH: 0.00122318, ETHW: 0.00122318, LRC: 0.51047725 |
| 67febc99-84d0-4184-a9d7-8c67ad990f8e | Address on File | Contingent | BTC: 0.00005325, NXT: 150, XVG: 500 |
| 3aaa67e9-a430-4239-81bb-5694f8d0b940 | Address on File | Contingent | BTC: 0.00000358, USDT: 2.73856825 |
| 24de45ae-b82b-4d8e-87ec-2f883d330760 | Address on File | Contingent | BTC: 0.00002965, USDT: 2.01250511, VTC: 0.04084568 |
| 4e6a53ad-41f9-41c9-a5df-baf1e5ece95a | Address on File | Contingent | BTC: 0.00000001, FTC: 31.7704818, RDD: 3836.538462, XEM: 39.48931116 |
| fa17432d-565d-4ce5-a1e9-a277c97b4866 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0008846, VTC: 24.67107665 |
| 8cdb444e-83e0-4782-9f60-37dc58304221 | Address on File | Contingent | USDT: 2.83668847 |
| ecfee16e-2ddf-486b-96b1-483e09905b24 | Address on File | Contingent | BCH: 0.00000144, XLM: 31.81676221 |
| b4638537-4b16-465f-8c5d-303724ba5237 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DGB: 355.7204918 |
| 8cfed915-852e-4175-9730-7975c51101b7 | Address on File | Contingent | IGNIS: 7.5, NXT: 15, TRX: 40.40227689 |
| 0ff1e9ee-e5c1-4a8d-883a-8c52813a29f4 | Address on File | Contingent | BTC: 0.00000027, IOC: 507.0541489 |
| dba1a2c1-f2ad-4088-a0d1-ff0d9b93d285 | Address on File | Contingent | BTC: 0.00010245 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f57910c-f820-4ac8-942a-5b9924c4ba59 | Address on File | Contingent | DOGE: 39.19978052 |
| 23d29a67-12ec-4206-9a29-616b9b26ad4c | Address on File | Contingent | BTC: 0.00000003, NEO: 0.31042094 |
| 9b416e01-d5e2-40c1-acfa-3304a4fe592c | Address on File | Contingent | BCH: 0.02492861, USDT: 0.06892323 |
| f2a68271-3ce7-419e-b37a-36a1d9f71dd3 | Address on File | Contingent | BTC: 0.00010242, QRL: 0.00000005 |
| 7c41ff76-954a-402b-b997-0ba4af31767b | Address on File | Contingent | BCH: 0.000102, BTC: 0.000102 |
| 01767989-c83a-4eaf-9c48-a91ed96ebd5c | Address on File | Contingent | BAT: 10.5502, BLK: 10.88, ETH: 0.00000549, ETHW: 0.00000549, OMG: 0.53066969, USDT: 0.00008089 |
| c12a5c33-aaec-42b1-b45c-b041051db8fa | Address on File | Contingent | BCH: 0.00006148, BTC: 0.00006148, DOGE: 15.56426194 |
| 3e14139b-f20b-4386-8786-9b220e4c2378 | Address on File | Contingent | BTC: 0.00008735, USDT: 0.41600264 |
| 63404b2b-fc60-489c-b2fd-3c780bbb9efc | Address on File | Contingent | VTC: 24.66737374 |
| 4eb888de-3e35-4b45-84aa-fd09548b7f49 | Address on File | Contingent | BTC: 0.00000009, XWC: 52.03756278 |
| 001d63e5-e20c-417a-87e7-9468c411d36a | Address on File | Contingent | BTC: 0.00010236 |
| 555ad059-9f66-427c-a309-010e4cc2bb2f | Address on File | Contingent | BTC: 0.00010194, ETH: 0.00000625, ETHW: 0.00000625 |
| d4532c37-f969-4f7d-8eca-c9faf6f44ed5 | Address on File | Contingent | BTC: 0.00000151, NXT: 1000.573308 |
| 18db8509-6f5d-43a1-8fef-97b16c61a717 | Address on File | Contingent | ADA: 0.19788098, BTC: 0.00009773, NXS: 0.01469218, PAY: 5, USDT: 0.00132085 |
| 94179221-0a49-4751-8288-f0c81a218fe5 | Address on File | Contingent | BTC: 0.00010228, LTC: 0.00000546, USDT: 0.00084501 |
| 6d81efe8-357e-4e2c-85bf-121a56ccc0bf | Address on File | Contingent | BCH: 0.00000004, GLM: 1, USDT: 2.61498605 |
| 5d81ddc2-f956-4d86-9bfd-eb9cf368f496 | Address on File | Contingent | BTC: 0.0001023 |
| 8e79f165-d36c-4f90-9e01-5787bc4579ab | Address on File | Contingent | BCH: 0.00010189, BTC: 0.00010189 |
| 1d55cd07-7fd5-4d1c-8447-f43cc4c3447e | Address on File | Contingent | BTC: 0.00010227 |
| 5a5046e1-48b8-45fb-a81a-e71ce3a912b2 | Address on File | Contingent | XLM: 31.73874653 |
| 70d46887-db06-417a-8d84-3c298e620409 | Address on File | Contingent | SC: 644.3896756, THC: 265.9485645 |
| 36193e0f-04bc-4df9-b263-530f8edf34d6 | Address on File | Contingent | BTC: 0.00010224 |
| 7a835b9f-835e-43d1-89fb-c89a96771bf6 | Address on File | Contingent | BCH: 0.00000659, BTC: 0.00010219 |
| 0c5b4c84-1270-4231-b739-58979322c33b | Address on File | Contingent | XLM: 31.72234312 |
| 84883f8f-9e10-493d-903e-10e688f66a26 | Address on File | Contingent | BTC: 0.00010002, PAY: 5.61971831 |
| b789ac93-a01d-4327-acbd-3a8b429d4da9 | Address on File | Contingent | SYS: 17.68046681, USDT: 0.69406049 |
| cfa12396-71bc-4821-aef0-657d176e4dcb | Address on File | Contingent | BTC: 0.00010215 |
| 92eced74-bbcc-442c-94f0-d986071a5003 | Address on File | Contingent | IGNIS: 17.30898692, LSK: 0.35523113, NXT: 0.61797384, OMG: 0.00414669, USDT: 2.42835446 |
| 7b005007-1e58-4e63-ac28-dca4fa75e8b5 | Address on File | Contingent | XRP: 6.61993407 |
| ad50d913-ec7c-42db-bd8d-7bb40e7f71d6 | Address on File | Contingent | XLM: 31.69648609 |
| 5743f65f-fd26-487c-aac8-21e930efc345 | Address on File | Contingent | BCH: 0.00010059, BTC: 0.00010059, DOGE: 0.41999995 |
| 68359946-8ac0-4d70-896b-f933fbfecd39 | Address on File | Contingent | ARDR: 36.06863346 |
| add01c87-7e2b-4557-99dd-e6321d6acade | Address on File | Contingent | BCH: 0.02544186, BTC: 0.00000004 |
| 4d6e82d2-0b3a-4a00-aa7f-eae9e464e032 | Address on File | Contingent | BTC: 0.00000306, USDT: 0.0024667, VIA: 85.823921 |
| 3a897e2d-3080-41be-a23e-cd62dc310ff1 | Address on File | Contingent | BTC: 0.00010185, USDT: 0.00427487 |
| 29654bc4-8e9b-4dd4-92b6-c762980e1e65 | Address on File | Contingent | BCH: 0.00010158, BTC: 0.00010158 |
| 03c1da83-235d-4591-b0e4-62277eea726d | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000847, ETH: 0.00004228, ETHW: 0.00004228, NEO: 0.27488459 |
| e4d4b1bf-b127-4144-ae3c-80137c299d10 | Address on File | Contingent | BCH: 0.004, USDT: 2.37735093 |
| 92aa3ef8-0236-472e-a855-d738f526f3ee | Address on File | Contingent | BTC: 0.00000016, DASH: 0.00402934, ZEC: 0.0802 |
| 1a6a912f-2380-41ec-b757-84381993af95 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 91.06990014, SC: 116.9092628, XVG: 890.625 |
| 1c94d6b6-48eb-45a4-87e9-382ec6960ac3 | Address on File | Contingent | BTC: 0.0001019 |
| 9ebc9f21-affc-4761-941b-817cc7ab20a8 | Address on File | Contingent | BTC: 0.00006768, XVG: 500 |
| 9e280128-05fe-407c-bac6-2fe28ab874b5 | Address on File | Contingent | ETH: 0.00152437, ETHW: 0.00152437 |
| 8435eefe-2520-49f4-94c6-c731edb76973 | Address on File | Contingent | BCH: 0.00010142, BTC: 0.00010142 |
| c6b04d63-bbb7-4b40-91cf-9af2110191db | No Address on File | Contingent | BCH: 0.00010142, BTC: 0.00010142 |
| cbce8ac7-4e8c-478b-b65f-f91d6848cf50 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 0.04711138, KMD: 1.75288202, MONA: 5.60118237 |
| 7f006386-8044-4fdf-9b0d-ab3b4d4cf114 | Address on File | Contingent | WAVES: 1.70904072 |
| 4b6912ae-2c99-49a6-b599-ced74bd39ef2 | Address on File | Contingent | BTC: 0.00004511, ETH: 0.0000322, ETHW: 0.0000322, NEO: 0.16533907 |
| 3fe25645-f189-445d-8f5e-af4e6b9aa2c1 | Address on File | Contingent | BTC: 0.00000027, POT: 1657.378985, USDT: 0.00288261 |
| 3fc69b98-db7b-45e4-99a0-5be33d094162 | Address on File | Contingent | ETC: 0.15427433, USDT: 0.00001306 |
| 1a9a2e2d-31f4-461b-8afc-37e4cde60ba8 | Address on File | Contingent | BTC: 0.00000007, STRAX: 5.91403162 |
| 5c268922-2fac-4b08-8576-dd550207cb1b | Address on File | Contingent | BCH: 0.00010137, BTC: 0.00010137 |
| 9dbdb014-e9f9-42ce-be8a-d32320bdce3e | Address on File | Contingent | BCH: 0.00010135, BTC: 0.00010135 |
| 0d5b0beb-a5eb-44e3-ae89-e5079e2e270b | Address on File | Contingent | BCH: 0.00010127, BTC: 0.00010127 |
| a868f065-ecb2-4244-8d27-f76e49bd46c6 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000014, OK: 486.2395553 |
| 7ffbcc11-82f2-4385-9b74-9cbbad3ceb8d | Address on File | Contingent | SC: 806.8758356 |
| 0a797b94-c22d-44da-a794-8a44570791b5 | Address on File | Contingent | SC: 806.8017076 |
| 2291d9b8-b8e9-4acf-89bb-040b5305fff7 | Address on File | Contingent | BCH: 0.02534406 |
| 2b0afaca-0dfc-4a88-969e-922c5c2a2c1f | Address on File | Contingent | BCH: 0.0001012, BTC: 0.0001012 |
| 0ef1237f-b22f-4b1f-b756-4f77c3b99ac6 | Address on File | Contingent | BTC: 0.00000002, EMC2: 5.70194017, NAV: 70.22286981, USDT: 0.00069237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09689989-b384-4023-a48a-b3680ee17d7d | Address on File | Contingent | QTUM: 1.09446908 |
| c0a5f4d4-092d-448c-9532-3946075520a6 | Address on File | Contingent | USDT: 2.80919727 |
| 5b5732cc-5b9d-4f8d-abe8-7adc05a32764 | Address on File | Contingent | BTC: 0.00000006, XVG: 1483.376297 |
| 3987a639-78c6-415c-b6aa-29e7d6d96c15 | Address on File | Contingent | BTC: 0.00010151 |
| 19a37c03-e4fa-4744-b5ae-71eca40e23a9 | Address on File | Contingent | BTC: 0.0001, USDT: 0.04162427 |
| 855ed4aa-b72c-4d09-adba-930d37416f3a | Address on File | Contingent | BTC: 0.00000003, NEO: 0.30756867 |
| b0098366-02f4-4343-af8a-2dab2401da08 | Address on File | Contingent | BTC: 0.00000547, ETH: 0.00143685, ETHW: 0.00143685 |
| 8abe1c9b-b68a-43b9-8dd5-45599944af2d | Address on File | Contingent | NEO: 0.15861489, PAY: 127.2445388, USDT: 0.00329709 |
| 38a321e0-a1a7-4cc7-882a-87351fdf1963 | Address on File | Contingent | ETH: 0.00151854, ETHW: 0.00151854 |
| 16c38147-ab36-4c6a-bec1-93d352f32554 | Address on File | Contingent | BTC: 0.0000001, NAV: 71.41861806, USDT: 0.00158349 |
| b6939721-1570-4966-8fe9-f0109f5a2a99 | Address on File | Contingent | BTC: 0.00000002, PAY: 0.06094725, RDD: 7041.433598 |
| 472a1c39-dbd4-45dd-bb68-0ad89efb5f31 | Address on File | Contingent | BTC: 0.00010122, USDT: 0.00558333 |
| 38cd6e9a-0ae4-4942-a4da-af8e39dafb6f | Address on File | Contingent | BTC: 0.00000002, USDT: 2.80570757 |
| a832b9e3-f3c3-46bc-8f5c-b0667725f03f | Address on File | Contingent | SIGNA: 2500, USDT: 0.06712491 |
| 00086fb9-aa97-469f-b928-b3cdca4afc63 | Address on File | Contingent | BTC: 0.00010138, ETH: 0.00000035, ETHW: 0.00000035 |
| ea03322c-b92a-4ce1-8117-5d9ec2cdfba7 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000067, NEO: 0.30528715 |
| 5f563fc4-02a3-4ab4-9f26-8425d9dd101c | Address on File | Contingent | NEO: 0.30730934 |
| bc6ecbbf-6703-46ae-aa84-6090a7aafd1f | Address on File | Contingent | ETH: 0.00149305, ETHW: 0.00149305, XRP: 0.106 |
| 555c7ab8-70f4-4ecf-a35d-6403381532a8 | Address on File | Contingent | BCH: 0.00000225, BTC: 0.00000882, NEO: 0.095, XLM: 19 |
| ee515862-1ed6-4daf-8bf8-a654a9846732 | Address on File | Contingent | BTC: 0.00010137 |
| 79eb778f-caad-4659-8631-1bcd1dcaf105 | Address on File | Contingent | BTC: 0.000096, IGNIS: 10.21445563, NXT: 20.42891126, RDD: 100 |
| 7614cb5e-0bc6-4f18-8f0c-1ba3ce0c0720 | Address on File | Contingent | BCH: 0.0001009, BTC: 0.0001009, XEM: 0.00566248 |
| 484587ec-a28a-4167-81e8-d128eb86dfb7 | Address on File | Contingent | NEO: 0.30698224 |
| ad60cf14-945f-4356-80da-5df62bc700db | Address on File | Contingent | BCH: 0.00002864, BTC: 0.00006173, ETH: 0.0000146, ETHW: 0.0000146, STRAX: 2.23526913 |
| 13f82ddf-a6a4-4b58-a292-5bf6966d3bdb | Address on File | Contingent | BTC: 0.00000425, XVG: 1418.497089 |
| f4d95a7e-ef82-4726-9ab1-300f3edec8e9 | Address on File | Contingent | ETH: 0.00151053, ETHW: 0.006 |
| d43a3b0c-74c4-4f84-bd2a-c1a75119e102 | Address on File | Contingent | OMG: 3.2651916 |
| 631bf9d4-ab8f-4fc7-86a8-427ba9081bac | Address on File | Contingent | RDD: 7031.476555 |
| b9fe75e3-515e-4d8a-834c-0bb5a044201c | Address on File | Contingent | ADX: 17.7105232, BTC: 0.00000006 |
| b520b36f-8c69-4f4b-b19f-020cec835d61 | Address on File | Contingent | NEO: 0.3067294 |
| ca31c3b9-e982-491c-9bb9-08870c3805ea | Address on File | Contingent | BCH: 0.0000996, BTC: 0.0000996, NEO: 0.00357428 |
| 56a5dd10-8bd5-4987-98b9-5d1ab41f2cf4 | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, XEM: 89.17376527 |
| d128b5ab-b2a8-4f41-afb8-dca2585e33f6 | Address on File | Contingent | DGB: 351.2453877 |
| 7e90496f-6839-4654-87d5-476e44eb80ba | Address on File | Contingent | BCH: 0.01290929, WACME: 14.17906615, XLM: 10.06925626 |
| f522f86d-ade5-4fdd-905d-7077e971c544 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.01026887, NEO: 0.07705368, OK: 0.99752864, VTC: 11.20850111 |
| db472e27-2dec-4010-abdc-aec2fdc93f9d | Address on File | Contingent | BTC: 0.00009943, ETH: 0.00002483, ETHW: 0.00002483 |
| 2b125351-2b2a-47f6-af8b-5390c1f2abaf | Address on File | Contingent | BCH: 0.00010068, BTC: 0.00010068 |
| 7ff4dcde-2c30-4aa3-9c86-8360ba4e5970 | Address on File | Contingent | BTC: 0.0000001, NXT: 1001.764285, USDT: 0.00039146 |
| 956c308d-8aa3-4118-96b9-9bfc4886430b | Address on File | Contingent | USDT: 2.79678773 |
| a2a6bb9f-c84f-4089-a395-ed2bf805e110 | Address on File | Contingent | BTC: 0.00010105 |
| 6f176d54-b589-4264-8be8-1afc60acb780 | Address on File | Contingent | DGB: 241.4949482, IGNIS: 175 |
| b1f49168-500a-4ad8-ac93-96fc14ac3298 | Address on File | Contingent | BCH: 0.00752116, USDT: 1.69901613, XLM: 2.94255294 |
| d28d285c-69c2-4dfc-b446-9b9edbdb3583 | Address on File | Contingent | BTC: 0.00010102, XDN: 9.90615456 |
| 03948a20-ed91-4ff1-bb27-459d982d66a4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000085, ETHW: 0.00000085, OMG: 1.70910027, PAY: 10, USDT: 0.00029864, XLM: 13.68445848 |
| acf4e282-6199-41bc-a7b8-de2b1833535a | Address on File | Contingent | BCH: 0.00007837, BTC: 0.00006296, PAY: 98 |
| 9012318c-6ef0-4a87-922f-37cfbd052952 | Address on File | Contingent | BTC: 0.00000002, XRP: 6.54618076 |
| eccf65c3-e264-47f3-a21f-83ee22afa2e9 | Address on File | Contingent | BAT: 13.11638492 |
| 6bee6074-66a2-4f60-891b-e0082fe6bad4 | Address on File | Contingent | OMG: 3.25667511 |
| d0d88aef-e56d-4816-b7d5-04c4bab69daf | Address on File | Contingent | BCH: 0.00010056, BTC: 0.00010056 |
| 43234b3f-49f8-44a7-894b-2bba312dc032 | Address on File | Contingent | BCH: 0.00091481, XLM: 30.19969579 |
| fe87e79c-e78b-4cb0-83dc-479d4e2dcb1b | Address on File | Contingent | BCH: 0.00009423, BTC: 0.00009423, ETH: 0.000095, ETHW: 0.000095 |
| dcdb0e22-140a-476e-84e9-d306cc8b494d | Address on File | Contingent | BTC: 0.00008139, TRX: 1, USDT: 0.00772934, XRP: 1.08975268 |
| 2a856ab5-b0db-49ad-bbb3-98a893f180b7 | Address on File | Contingent | BCH: 0.00010052, BTC: 0.00010052 |
| d503f766-ecda-4d26-81ae-c8eded16769f | Address on File | Contingent | DOGE: 38.61038679, MUNT: 0.69289696 |
| f56e7003-cef4-49de-9d69-80d3578fb7dc | Address on File | Contingent | BTC: 0.00010084, ETH: 0.0000009, ETHW: 0.0000009 |
| c5e22e0b-fb93-4b8f-a369-1a96089b1d34 | Address on File | Contingent | XVG: 1474.975552 |
| 6a232a00-216c-4ffd-9de6-d417516b3fb5 | Address on File | Contingent | BTC: 0.00000008, DGB: 350, USDT: 0.0000887 |
| 52e55837-b672-4c86-b003-9c9ba3012daf | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00008889, SC: 95 |
| ebfdbb97-cfa4-4202-8276-2cc16364b53a | Address on File | Contingent | ADA: 7.65 |
| 01d3f73c-a143-4df5-bac9-af4285716c39 | Address on File | Contingent | STORJ: 9.09838209 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b091677c-81e4-401c-9adf-bd264d65beb1 | Address on File | Contingent | BCH: 0.00010043, BTC: 0.00010043 |
| 4243e54c-166a-45b3-9c54-a7a9762d22d9 | Address on File | Contingent | XLM: 31.29425529 |
| 32ede47e-7abc-4fc9-841d-18654ec09d5c | Address on File | Contingent | DOGE: 34.13, LTC: 0.00403293, PPC: 0.021124 |
| 304ea454-25e5-4cdb-801d-21b64c13bfb0 | Address on File | Contingent | USDT: 2.78918844 |
| 373285ef-e4ab-4849-bdcf-fa75d3acf4ce | Address on File | Contingent | ETC: 0.12454319, USDT: 0.00050214, ZEC: 0.01558836 |
| 9791fa21-0fb3-4e20-b2d3-aa0999a9f7b3 | Address on File | Contingent | SC: 800 |
| ba78691a-4782-4d55-96b4-335e5a60013e | Address on File | Contingent | ARK: 10 |
| ca6111ec-ae22-4aec-9150-d63f8fb03e48 | Address on File | Contingent | ARDR: 0.26457935, BTC: 0.00007365, CRW: 0.01749799, LSK: 0.48192626, NXS: 0.54667872, PIVX: 0.48058022, SC: 0.77950986, SYS: 0.95925873, VTC: 0.45153256 |
| 5f53f9a1-3cf5-4b03-bc95-35e5aa49d78d | Address on File | Contingent | BTC: 0.00009957, ETH: 0.00001818, ETHW: 0.00001818 |
| 7eac2e38-5ce5-4c09-8d9b-1895cf7e1d4a | Address on File | Contingent | BTC: 0.00010078 |
| ee9e532d-2b64-4762-abc6-3e47b729049b | Address on File | Contingent | BTC: 0.00000032, ETC: 0.15218625, ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00000484 |
| 0dde42a7-0f05-48f6-86ff-70f8814f9631 | Address on File | Contingent | BTC: 0.00000002, DGB: 349.8545765, USDT: 0.00014265 |
| 025ba490-4f4a-4c58-84f9-644dc2564c79 | Address on File | Contingent | USD: 2.79944931 |
| 4bff2455-3961-4769-8df0-515433cc6439 | Address on File | Contingent | BTC: 0.00000003, DGB: 349.8224279 |
| b2f9819e-36c0-4543-afff-6d60de28df71 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.15267379 |
| 5a6eb198-7986-420c-8824-f013b01a9952 | Address on File | Contingent | ARDR: 2.00028422, ETC: 0.13633387, ETH: 0.0000045, ETHW: 0.0000045, LTC: 0.00096955, USDT: 0.00091423, XRP: 0.13591015 |
| 6021081a-0d40-4edb-bd4c-2c998913aa09 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0359523, USDT: 0.00008297 |
| 2319cad7-a6a2-4867-8b08-01abcf3a21c7 | Address on File | Contingent | OMG: 3.24879316 |
| befaf10a-f95e-4770-9fa1-cfd81b871ca3 | Address on File | Contingent | BTC: 0.00000003, XVG: 1472.374978 |
| 33577250-133d-4902-a1cb-a900959f75fa | Address on File | Contingent | BTC: 0.00010072 |
| 07c86149-7dd2-476d-97a2-6c66637c54fe | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, ZEC: 0.08431953 |
| 31600389-72ba-4fbf-89aa-fd9fcb7f2bbd | Address on File | Contingent | ANT: 1, LBC: 1, USDT: 0.0037047 |
| ec32aa09-7508-4e2a-83f1-acaaa95dd598 | Address on File | Contingent | LSK: 1, NEO: 0.21072184 |
| ecad5710-980b-4296-9cb6-fbe939d988fa | Address on File | Contingent | BTC: 0.00000022, USDT: 2.78002437 |
| 0820ba00-ed75-4ae3-b653-e91f198cc7a4 | Address on File | Contingent | BTC: 0.00000584, NEO: 0.28748198 |
| cb506982-e229-4e6e-b552-d2234ca2d87e | Address on File | Contingent | BCH: 0.0015242, BTC: 0.00000003, NEO: 0.24169171, XLM: 4.59486759 |
| 2e442b8d-62b2-40c3-9888-a9050dad31fc | Address on File | Contingent | BCH: 0.0000711, BTS: 50, DGB: 100, ETH: 0.00082127, ETHW: 0.01764229, XDN: 0.15468074 |
| a0f6990d-12f7-4add-adb1-18681d32fc02 | Address on File | Contingent | BTC: 0.00009747, USDT: 0.00308658, XVG: 45.114362 |
| 0aa4c051-c94a-4a9e-b434-fc0a7836a4f2 | Address on File | Contingent | BTS: 325.1704539 |
| bd99a005-6b40-4995-9148-a5d152bb9a16 | Address on File | Contingent | BTC: 0.00010066 |
| 8654ffc2-c889-45d7-a79f-74a14c5177ac | Address on File | Contingent | USDT: 0.00359998, XLM: 31.202418 |
| f48c5dd4-3794-4bc3-8654-4da42d38045b | Address on File | Contingent | BCH: 0.00010025, BTC: 0.00010025 |
| 3ca8537e-86c1-447a-b87e-bb25ec350e5b | Address on File | Contingent | NEO: 0.07, OMG: 0.86847867, VTC: 0.4325861, XLM: 11.16018096, XRP: 0.83436987 |
| 24d92201-f7e8-48b2-bfe6-23ed597870fc | Address on File | Contingent | BTC: 0.00006179, ETH: 0.00057872, ETHW: 0.00057872, USDT: 0.00475269 |
| 5fc9bd70-21fb-4c7d-b2b6-3fbec80a9f7a | Address on File | Contingent | BTC: 0.00002807, ZEC: 0.0608 |
| 3e18484d-c2ed-4ef3-8ae4-daecbbfe32f2 | Address on File | Contingent | BLOCK: 3, BTC: 0.00009248 |
| 018de8df-70c3-4891-aa86-eb617960468c | Address on File | Contingent | BTC: 0.00010061 |
| 3f202672-329c-4cef-95eb-f5a2f5454d1d | Address on File | Contingent | BTC: 0.00009667, DASH: 0.00246229, PPC: 0.015759 |
| 89372678-2e8b-4e92-bf31-8946e4367976 | Address on File | Contingent | BCH: 0.00010018, BTC: 0.00010018 |
| 0745ee53-9dcc-41aa-a28f-179593c27164 | Address on File | Contingent | BNT: 6.44770507, BTC: 0.00000004 |
| 154b22cf-9fa1-41d4-a062-be50ed90ea40 | Address on File | Contingent | BTC: 0.00010058 |
| 8a60223d-d800-4aab-a10c-6d3239d929b8 | Address on File | Contingent | NEO: 0.30486652 |
| ae94347c-89ee-44e6-9c19-bf368aed697e | Address on File | Contingent | BTC: 0.00005821, USD: 1.17659066, USDT: 0.00032342 |
| 1496da5e-302f-4342-bfa6-61399f3de08f | Address on File | Contingent | NEO: 0.30483871 |
| 68685467-73d3-498a-9d90-b34026b49219 | Address on File | Contingent | ZEN: 0.35049004 |
| a8a87c22-f037-468d-a6c2-8720b681bf3b | Address on File | Contingent | BTC: 0.00000447, PAY: 50.60810585, SC: 607.7637861 |
| d0b3c729-87d4-456d-a6c7-85609c77a98a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000053, BTS: 100, NEO: 0.175, SC: 89.75 |
| d4ef2cd8-722c-47ff-b3cb-93e49e390af8 | Address on File | Contingent | BCH: 0.00013177, WACME: 4.9875, XLM: 14.71831432, XRP: 3.00742449, XVG: 0.9975, XWC: 0.0798 |
| c857c043-3df1-4b7c-aa95-aba8d176d188 | Address on File | Contingent | BCH: 0.00010012, BTC: 0.00010012 |
| 44442994-641e-43ed-8d25-60fc9d0301c9 | Address on File | Contingent | BCH: 0.02507178 |
| 4d26760d-e240-4635-9790-0408e1967b68 | Address on File | Contingent | BTC: 0.0001005 |
| 39b7664b-5300-4c25-a168-2d7181aaff17 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000673, IGNIS: 518.8255745, STEEM: 0.00040877, USDT: 0.00445737, XDN: 116.9745187 |
| 86921d87-a965-4749-b895-1f6538963c16 | Address on File | Contingent | BTC: 0.00000017, EMC2: 302.8324672 |
| efa37e23-0a79-429c-94c3-bb5d715adc02 | Address on File | Contingent | BTC: 0.00010045 |
| 64fb7be9-4f22-4b95-817b-a38effbf1392 | Address on File | Contingent | BTC: 0.00000318, BTS: 314.1681667 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 219310b2-6c77-4e90-a015-ac9a02b941ec | Address on File | Contingent | STRAX: 5.83878675 |
| 3193f367-c9bb-4cce-ae32-a040ff30a74d | Address on File | Contingent | NEO: 0.30337221, USDT: 0.00927645 |
| 93fa6192-4299-4ad1-bd56-59b49dcc727d | Address on File | Contingent | BCH: 0.00010001, BTC: 0.00010001 |
| f2c4ba92-d13c-40c1-a206-d4e5c549bf9b | Address on File | Contingent | BTC: 0.00001881, NEO: 0.24384114, USDT: 0.03186109 |
| 05b05611-4c56-43a7-876d-2eb2bbb88d49 | Address on File | Contingent | BCH: 0.0001, BLK: 0.0010646, BTC: 0.0001, XMY: 0.57057817 |
| 0a576fd2-cc75-4e8d-a048-51ccdf3f2a5d | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0ee1d08d-c55a-49d1-bc85-5362bfe6a048 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 0ef38a28-e869-40d7-968c-1da4a64cdc47 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 14b2db64-a4da-4b2b-96ab-4db6768802a3 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 17782cfc-249c-407b-b841-f5f00428662f | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1b7333cf-f9a3-46cc-8b55-965c4472f769 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 1de6a55d-fc34-4fe7-935b-c69ec5116c71 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 260b2856-902d-43d2-98de-051c5f681710 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 3ea0a0ce-0007-451a-a5ed-c82ab9c283a2 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 4eeef929-3c0e-4e43-bd3a-7f9d2446be0f | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 76c06294-b6b5-4c1f-8e7d-0f95da173968 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 777c7479-0113-4e12-b611-d1577d2887da | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 8a8f4852-4c52-4ce2-b4c0-65be100f16c7 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 930f1225-3265-4b2f-ac27-5e2b7aa79187 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 94338224-72b9-44ce-be6c-6bb5aa8276a5 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 94a688e5-c7e3-45ae-b200-1d7afac22cef | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 96252045-be26-4087-aedd-46abf7bdbd3b | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a44f049e-83dd-4a25-a191-c5b89ccead77 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| a4788d40-76e9-4739-b03f-476598b054e0 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| b2724171-e30a-402b-a280-364847d7f17e | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| bee2a8e8-f626-4e8c-88a6-543f29fa7da9 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c22aae57-26b3-4983-a44c-31cbf35d1c5a | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| c8ab8661-dda8-4581-b222-ba825a19e04d | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| da0ac9e1-8137-451a-be22-0aca8dda3320 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| e70b5285-a6d0-4029-9d96-d25b127bb154 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| f0d5e707-fef5-4ad2-9874-ba3e7169fc59 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| fafdef08-c9f7-4efc-b73a-2435317e49b8 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0001 |
| 92cdeebe-c195-4dae-b56d-d5e92af29296 | Address on File | Contingent | ADA: 5.9357558, EMC2: 5, IGNIS: 12.5, MONA: 0.42018068, NXT: 25, XVG: 138.5775268 |
| 9eaf2c70-c0c3-4847-8f83-fdc5f57419e6 | Address on File | Contingent | USDT: 2.77771237 |
| df0f2b39-ece4-462b-834f-0b166390d680 | Address on File | Contingent | USDT: 2.77758452 |
| 2e0f742a-f39e-4d6d-9cbd-4b0905e7eaa4 | Address on File | Contingent | BTC: 0.00010038 |
| 8e66b485-20a2-4858-b458-6baf93502585 | Address on File | Contingent | BTC: 0.00010037 |
| 08c24f86-6f29-411d-a03e-f81de0d7627f | Address on File | Contingent | BCH: 0.00009873, BTC: 0.00009873, DGB: 4.289974 |
| fa1fad82-6cda-4f40-a05c-52c0c685bc7c | Address on File | Contingent | GBYTE: 0.262 |
| b38eaaa8-69b5-4028-972e-8456d13ab8d2 | Address on File | Contingent | BTC: 0.00010032 |
| 0f824f82-bfff-4f4b-9f81-405c39540ca2 | Address on File | Contingent | NEO: 0.30406958 |
| 9b1ed675-b35e-428c-b85b-20afbaca33d3 | Address on File | Contingent | BTC: 0.00009938, CRW: 2.93020778 |
| 74a4c7bf-27da-4b3f-af93-41db3fcf3be9 | Address on File | Contingent | SBD: 0.885 |
| 8558f12d-ea08-454d-aa4e-4ab79932cfb0 | Address on File | Contingent | BTC: 0.00000003, DOGE: 31.645, POT: 20.42827363, XVG: 238.270311 |
| 9dcbf533-10d0-4d94-a9a3-9b0ce321a8c1 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00010024, FTC: 0.17768316 |
| 2821fd9f-c124-48f8-8977-14ba36ebbb49 | Address on File | Contingent | ANT: 1 |
| 97926480-e422-4681-a7a5-fb0664e37810 | Address on File | Contingent | BTC: 0.00010024 |
| 1943c3d4-2ca3-41cb-b15d-485b680ee3b8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.62549579, USDT: 2.72815803 |
| 26acc4ff-80e1-4b77-ab6e-3915486a50a9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000332, ETHW: 0.00000332, LTC: 0.03568046, USDT: 0.00060661 |
| 0d59e081-b20a-4a26-873a-c37c21024611 | Address on File | Contingent | POT: 1637.763739 |
| cc908895-9b80-43c3-9884-32e6dcc25ed7 | Address on File | Contingent | USDT: 2.77294727 |
| 288fea7f-7042-45a1-9d0d-845345143f87 | Address on File | Contingent | BTC: 0.00010019, USDT: 0.00002254 |
| 8ed7419f-d245-4801-b628-8354fd528752 | Address on File | Contingent | SC: 792.9537218, USDT: 0.00699372 |
| 8f56e08e-d5e3-418b-9e96-b54fec0f447f | Address on File | Contingent | SC: 794.8040907 |
| 5385ae4e-f5bf-43d1-a050-5e8ba2e17eb8 | Address on File | Contingent | XVG: 1464.078333 |
| c3a1d275-d30a-4d74-a7d6-7e068799d8c8 | Address on File | Contingent | BTC: 0.0000985, USDT: 0.04485975 |
| 69a1dbc5-51ce-46de-8e5f-fbccc527bf01 | Address on File | Contingent | BCH: 0.0000134, BTC: 0.0000134, SC: 145, XVG: 1000 |
| 0e4555a8-9106-4434-a6d8-ce62b1d5a772 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, BTS: 70.97319785, GLM: 2.30263158, HIVE: 2.29615671, IGNIS: 7.48312078, NMR: 0.01425102, NXT: 14.96624156, STEEM: 2.29615671, STRAX: 0.17827079 |
| 4a90ee45-dd80-41c2-9b00-0b6b267cc0d5 | Address on File | Contingent | BAT: 0.08687178, BCH: 0.00000027, BTC: 0.00000027, ETC: 0.00563195, SNT: 7.28776096, USDT: 0.01133914, XLM: 27.52617632 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c640513-43f6-431c-9574-c7dcd29ce762 | Address on File | Contingent | XLM: 31.06793026 |
| e967ec8b-a977-4d94-8067-46c5fb7b3ada | Address on File | Contingent | BTC: 0.0001, DASH: 0.00005214, USDT: 0.00027697 |
| 8cff3ce0-7a47-4f5d-8844-fbc2a439604b | Address on File | Contingent | BTC: 0.00000053, NEO: 0.29264893, USDT: 0.08324468 |
| caa35d69-bc38-4c48-80dc-38f8be2a6155 | Address on File | Contingent | BTC: 0.00010007 |
| 6fc4caf6-1ab5-49e0-a538-a071cc93e7f6 | Address on File | Contingent | BTC: 0.00010004, USDT: 0.00026588 |
| bc7f60fd-730c-4578-a79f-252fccde9b48 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0001, USDT: 0.00085881, WAVES: 0.00006271 |
| 0b612535-872b-4afa-b093-33f78e104df7 | Address on File | Contingent | BTC: 0.00000006, VTC: 24.08689927 |
| fa4ba61a-c318-47d6-9d20-5657c2b2dfa9 | Address on File | Contingent | ETH: 0.00149717, ETHW: 0.00149717 |
| 7808e5b2-35c1-429e-9828-a288601b5f5e | Address on File | Contingent | BTC: 0.00010001, XDN: 5.81703158 |
| 8d40af36-efde-4627-9ab9-37f1d7a08b02 | Address on File | Contingent | BTC: 0.0001, USDT: 0.00021179 |
| a9f8f658-0df6-493a-b4ba-8e3dea47d22c | Address on File | Contingent | BTC: 0.0001, NXT: 0.05 |
| 3e35d104-c743-4e90-b342-81215131714c | Address on File | Contingent | BCH: 0.00000048, BTC: 0.0001 |
| 05e856aa-c8ec-4862-b417-56f87a9726ba | Address on File | Contingent | BTC: 0.0001 |
| 1266b070-523c-4ca8-b0f0-058f60111b74 | Address on File | Contingent | BTC: 0.0001 |
| 172406ce-8389-4669-9355-8f28a5ae4b65 | Address on File | Contingent | BTC: 0.0001 |
| 21a64193-5bbd-415e-8679-2bbf472c56a8 | Address on File | Contingent | BTC: 0.0001 |
| 22781623-ede2-435d-9700-674960a5ab61 | Address on File | Contingent | BTC: 0.0001 |
| 249519b8-3bbc-4fac-a3c1-39a6303d3739 | Address on File | Contingent | BTC: 0.0001 |
| 2596384e-aa61-42d1-ae43-1e8dda9053e5 | Address on File | Contingent | BTC: 0.0001 |
| 2df674e6-01eb-4a4a-8326-2e39edef6932 | Address on File | Contingent | BTC: 0.0001 |
| 33933336-81a4-4494-acb6-e098f23d3ecf | Address on File | Contingent | BTC: 0.0001 |
| 36638fbd-20d0-4aae-809e-e9cde4198cda | Address on File | Contingent | BTC: 0.0001 |
| 38985e4f-50e0-4b67-97d3-7507de7861c5 | Address on File | Contingent | BTC: 0.0001 |
| 3b09a1a7-febf-4b3a-92ef-d8ef262eece0 | Address on File | Contingent | BTC: 0.0001 |
| 40f3a55f-96c2-4bf0-9838-cded9ddfb004 | Address on File | Contingent | BTC: 0.0001 |
| 5b0e30c7-2c13-494a-a4b0-c97b1e4123c5 | Address on File | Contingent | BTC: 0.0001 |
| 6146273e-7ee0-4b87-8277-4a157f43c22d | Address on File | Contingent | BTC: 0.0001 |
| 6958766b-75c9-4e98-84d9-1174cf01b951 | Address on File | Contingent | BTC: 0.0001 |
| 6b44176d-ff5d-4c39-aa1f-480386d9a0d7 | Address on File | Contingent | BTC: 0.0001 |
| 7044a427-2e6e-4719-8f01-70034ddd7df7 | Address on File | Contingent | BTC: 0.0001 |
| 74a16879-c1de-4754-bf17-1ce2637102e1 | Address on File | Contingent | BTC: 0.0001 |
| 7b15cf23-8ece-4adc-8e22-d2ae298ed4d2 | Address on File | Contingent | BTC: 0.0001 |
| 7f1e96c1-7648-4b65-9e9e-1ae64663d6e1 | Address on File | Contingent | BTC: 0.0001 |
| 82d49463-db0a-4754-9069-ba267b8f53d5 | Address on File | Contingent | BTC: 0.0001 |
| 8b5a84a5-0ba1-477d-a1bd-464cc008f983 | Address on File | Contingent | BTC: 0.0001 |
| 97b8806b-cd9d-4183-ace5-ed2768e34434 | Address on File | Contingent | BTC: 0.0001 |
| 99f277db-51d2-4c59-8992-3dc449d3d287 | Address on File | Contingent | BTC: 0.0001 |
| 9dcf34bc-bee4-4fbd-8305-0293b855621a | Address on File | Contingent | BTC: 0.0001 |
| a16af232-ca51-4639-965a-ea988c744a97 | Address on File | Contingent | BTC: 0.0001 |
| a6a42d00-b8f9-4334-b801-06b31cf52d80 | Address on File | Contingent | BTC: 0.0001 |
| a8bb1010-c164-4854-a20c-554d4ff756b9 | Address on File | Contingent | BTC: 0.0001 |
| ab99174c-bfdc-4374-9bf3-636fba76a853 | Address on File | Contingent | BTC: 0.0001 |
| ac00c0c9-8d5d-4ca1-a0af-07379db8c03b | Address on File | Contingent | BTC: 0.0001 |
| b46f3ac5-d912-44c0-b172-c44ad519ee53 | Address on File | Contingent | BTC: 0.0001 |
| ca911210-8869-4ce8-8cca-3cc11e2f4684 | Address on File | Contingent | BTC: 0.0001 |
| d1775720-5e70-4238-8207-cd14ecfd4cb3 | Address on File | Contingent | BTC: 0.0001 |
| d2b2113f-ac42-4c5b-9486-801293bd1349 | Address on File | Contingent | BTC: 0.0001 |
| d780bcf8-dabb-4a07-b447-03289ddd9363 | Address on File | Contingent | BTC: 0.0001 |
| ddbe74f9-c7dd-41a5-95ad-8ae84d878c4f | Address on File | Contingent | BTC: 0.0001 |
| ebb11cea-3a88-415e-9b1f-b69e7a562e5d | Address on File | Contingent | BTC: 0.0001 |
| edf073b0-35c8-472a-acfd-5be127c06bbf | Address on File | Contingent | BTC: 0.0001 |
| f12d916e-b595-40aa-970b-0063afaca246 | Address on File | Contingent | BTC: 0.0001 |
| f4c3e57b-a8d4-452b-a657-1dc5d0a67c07 | Address on File | Contingent | BTC: 0.0001 |
| f66f00fe-6851-4860-8ca0-6e288993bf55 | Address on File | Contingent | BTC: 0.0001 |
| f710a94f-1f29-4078-a535-ce3f7f95d7d6 | Address on File | Contingent | BTC: 0.0001 |
| fca14374-87c0-4d5c-a400-48871c0eb72b | Address on File | Contingent | BTC: 0.0001 |
| d111d2c6-8329-4019-8367-37b0fad46180 | Address on File | Contingent | BTC: 0.00009988, ETH: 0.0000016, ETHW: 0.0000016, USDT: 0.00033935 |
| f4a3b30f-9f7d-4606-b3ba-6975df1dacad | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00009999 |
| 8ae2d220-5dc3-438f-b241-e1357ce05e39 | Address on File | Contingent | BTC: 0.00009998 |
| af7776d2-f6f2-428a-a0b0-fee319e6e2aa | Address on File | Contingent | BCH: 0.00009957, BTC: 0.00009957 |
| fa0361a6-381b-4237-afd9-c6ab9fc7708a | Address on File | Contingent | BTS: 322.9200389 |
| b8406af0-8e70-478d-a4fb-a40de2064993 | Address on File | Contingent | USDT: 2.76593685 |
| 1009a6d6-6c84-46ee-a9f9-97907b0611a1 | Address on File | Contingent | USDT: 2.76593539 |
| c45f4102-ec97-4759-8187-2db13801e4d0 | Address on File | Contingent | BTC: 0.0000017, ZEC: 0.08233861 |
| bd918595-f89a-48b9-a4e9-72ed6ea665fb | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000024, FTC: 690.6203548, IGNIS: 250 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73b09452-e1be-4749-b0ed-f2e81afc92dc | Address on File | Contingent | BTC: 0.00000064, SC: 788.0134012 |
| ab7e83a0-e662-48fd-9d37-fc40d8c3317e | Address on File | Contingent | BTC: 0.00000004, XLM: 31 |
| b5d23f83-09d0-4214-8ca7-769a185ed14c | Address on File | Contingent | DOGE: 38.23 |
| e76fb12d-0615-4349-8534-32f9033d49cc | Address on File | Contingent | BTC: 0.00009471, ETH: 0.00007734, ETHW: 0.00007734 |
| 45425573-2111-44cd-a649-d282bf8da759 | Address on File | Contingent | BTC: 0.00007922, STORJ: 1.81760204, UBQ: 0.56451607 |
| dceab86c-48c7-4ab8-b6e8-70dfb1700a5d | Address on File | Contingent | USDT: 2.76262379 |
| 77559eb5-bf37-4020-a72a-02036ac2de47 | Address on File | Contingent | BTC: 0.00009982 |
| 8f5a5fc4-2ca1-483e-a89f-c92551ae76c5 | Address on File | Contingent | BTC: 0.00009982 |
| c0022c0d-7b14-4c42-892e-c834cd2585db | Address on File | Contingent | BTC: 0.00000042, NEO: 0.30129937 |
| 93831336-7cf2-4388-9526-c9e22d5a0857 | Address on File | Contingent | ARK: 9.9 |
| 44076faa-ae23-4c3a-b784-29ae59b3807d | Address on File | Contingent | BTC: 0.000007, ETH: 0.00138873, ETHW: 0.00138873 |
| fc83b7e8-6b8b-4803-b852-8264325af992 | Address on File | Contingent | BTC: 0.00000009, RDD: 6921.092792 |
| 4ed965e3-b387-4d4a-854a-0d1751f52be2 | Address on File | Contingent | ETH: 0.00058647, ETHW: 0.00058647, RLC: 1.0031 |
| 667ef367-45cc-46f1-8cff-900af98a9196 | Address on File | Contingent | PPC: 0.10826843, XEM: 86.5388697 |
| 7ac21f25-22d9-41d2-8efe-6f5af9462610 | Address on File | Contingent | ADA: 7.56396622 |
| 3b0ec509-12fa-4c60-bc87-b3a8b785781f | Address on File | Contingent | BCH: 0.00009929, BTC: 0.00009929 |
| 657a72a2-36c2-41bb-87f9-7c2745fe54e5 | Address on File | Contingent | BCH: 0.00006914, BTC: 0.00000297, NEO: 0.29230837 |
| e12925a5-22a7-4c78-a3db-742177ab15bc | Address on File | Contingent | BTC: 0.00009955, USDT: 0.00295906 |
| 63e404b6-24ba-47e0-9ce8-8358613fac32 | Address on File | Contingent | BCH: 0.00101521, BTC: 0.00009558 |
| f783420a-7c8e-4e68-bd06-3139eaca4a90 | Address on File | Contingent | ETC: 0.15102769 |
| 5ba2852b-1b48-4c69-bc89-d30bee1928dc | Address on File | Contingent | BCH: 0.00009924, BTC: 0.00009924 |
| 6e89a3cb-55ef-4a86-90b9-99ed2e51e10c | Address on File | Contingent | SPHR: 294.4651299 |
| 81cd30e0-a9fe-4995-88a8-9d8b5834b0a0 | Address on File | Contingent | ARK: 9.87801364, BTC: 0.00000002 |
| 1f221687-5d2e-457d-8254-bb39f88ad57b | Address on File | Contingent | BTC: 0.00009955 |
| 64d90680-665b-47fb-9da7-3d3f636d49f4 | Address on File | Contingent | BTC: 0.00002073, USDT: 0.36054995, ZEC: 0.05512388 |
| 12ff33ab-e6c0-455f-8b64-3c161c0434e3 | Address on File | Contingent | ETC: 0.15082618 |
| c6d0dd52-31d9-4e00-b37b-32a039f95ccc | Address on File | Contingent | BCH: 0.00009911, BTC: 0.00009911 |
| dd1bcfa0-bdfc-4577-9b9f-256ef2b5b12b | Address on File | Contingent | DOGE: 36.76841426, XVG: 50 |
| be91c357-c070-4bba-943a-ff17eb2ddfda | Address on File | Contingent | IGNIS: 100.705892, USDT: 2.25183532 |
| ab51ce80-2a48-4e7e-b5ff-ac9c238289d1 | Address on File | Contingent | BCH: 0.00009908, BTC: 0.00009908 |
| d378c603-90da-4837-a680-7e304bded33e | Address on File | Contingent | BTC: 0.00009946 |
| 6cfb33eb-6c3f-4071-9439-e55262898f32 | Address on File | Contingent | BTC: 0.00009939, FIRO: 0.001 |
| af6b28b4-c48f-4dbd-acf4-1e51c86c9916 | Address on File | Contingent | BTC: 0.00009944 |
| 8e2c0f86-3faa-4675-901a-75ef09c8a54b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01377994, XRP: 6.41198164 |
| defc603b-0028-41f1-afb7-4803486ff3f3 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, STRAX: 5.77817834 |
| 18dc63a3-d580-41fc-a07a-4d9c0c63f15c | Address on File | Contingent | KMD: 9.41406305 |
| b0abf123-0cd9-4df4-b9fd-0653c80856f0 | Address on File | Contingent | USDT: 2.75055319 |
| a4042f86-519a-45af-b566-6fcb934a1cc6 | Address on File | Contingent | BCH: 0.00002653, BTC: 0.00009593, ETH: 0.00002412, ETHW: 0.00002412, TRX: 0.70743182, USDT: 0.00002459 |
| 25d48279-325c-4a7a-91fb-45e1e66d22a9 | Address on File | Contingent | BTC: 0.00000279, NEO: 0.29282233 |
| a098aa8d-cadc-4702-abf4-de2e05a318e1 | Address on File | Contingent | GNO: 0.02442067 |
| 3f16b000-8941-4290-957d-1a5012bdee37 | Address on File | Contingent | BTC: 0.00009938 |
| c00672cf-9a31-4d7e-b0f4-d573018d1ba3 | Address on File | Contingent | ETC: 0.10740312, USDT: 0.0036138, XLM: 0.00175097, ZEC: 0.02377634 |
| 16b199f8-2e8b-4b38-8c6f-441bb75ba82f | Address on File | Contingent | BTC: 0.00009935 |
| 73ae2ea3-29d8-4453-877e-9e3a402e3f55 | Address on File | Contingent | DASH: 0.03904819, USDT: 1.123909 |
| aadf4ce5-9c24-410c-a122-a4090ca95325 | Address on File | Contingent | USD: 2.75959747 |
| 83d52fe6-bf7c-40a3-af42-27c6977eaf35 | Address on File | Contingent | ETHW: 0.00833016, RDD: 6856.031962 |
| e549f11c-d4db-45cd-ba98-7cfe73d7c360 | Address on File | Contingent | RDD: 6898.347188 |
| 5666c863-5f40-4b7b-af61-b6be8197c9f2 | Address on File | Contingent | BTC: 0.00001448, NEO: 0.075, WAVES: 1.00855483 |
| 817480c3-266d-4aee-9e48-84e5146818f4 | Address on File | Contingent | ADX: 8.5529999, BTC: 0.00000009, NEO: 0.15071677, NXT: 6.26130766 |
| f9edacd9-3583-45b7-902e-60367d0e78d1 | Address on File | Contingent | LTC: 0.0354289 |
| f983e407-8263-4525-80c3-6944f022495e | Address on File | Contingent | BAT: 0.19983687, ETH: 0.00127389, ETHW: 0.00127389, GLM: 0.67612137, OMG: 0.17333622, XRP: 0.12733761 |
| 973c91b8-359b-4e7d-be3f-5ef22837cc20 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00003995, ETH: 0.00005331, ETHW: 0.00005331, XDN: 35137.69864 |
| 5e2936a7-35f7-4a03-b1d0-b620b4d9fcd2 | Address on File | Contingent | XRP: 6.43065571 |
| 457a6e40-3fe9-4ff1-b862-898c697dccb7 | Address on File | Contingent | BTC: 0.00000013, DOGE: 37.89680431, USDT: 0.00106178 |
| d1b02d2b-a1f5-4ea5-ad41-e016ad9bb65d | Address on File | Contingent | BTC: 0.00000743, NEO: 0.27815627 |
| 6ca44ff2-113a-40e6-b050-679c1b609ec6 | Address on File | Contingent | BCH: 0.02474147 |
| f6ad99d6-f044-4f9d-a426-98f849d58a45 | Address on File | Contingent | ETH: 0.00148471, ETHW: 0.00148471, MUNT: 0.00000001 |
| d65d2c83-a6b0-4c59-bac3-3a1991425409 | Address on File | Contingent | XRP: 6.42912162 |
| 74f3b289-9440-4995-8331-242f4ef3d620 | Address on File | Contingent | BTC: 0.00009917 |
| 98836c4c-33fa-4a1a-875c-15b67a5b84f6 | Address on File | Contingent | BCH: 0.00002126, BTC: 0.00009906 |
| ba588b03-33f4-46cb-a04a-b55dd4d88a8b | Address on File | Contingent | NEO: 0.30049334 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1a57d017-c6d1-489b-bfae-2bdb0a695f6a | Address on File | Contingent | USDT: 0.35524526, XLM: 26.77540657 |
| 349acc1a-6e71-4d43-b1dd-c0ffddf13e32 | Address on File | Contingent | BCH: 0.0000987, BTC: 0.0000987 |
| 5c6fb6f9-a9a2-4344-a138-a3d14b1ee135 | Address on File | Contingent | BCH: 0.00009869, BTC: 0.00009869 |
| 0384d652-8242-41c7-ae78-1f032a176c03 | Address on File | Contingent | BCH: 0.00261877, LTC: 0.02926185, XLM: 2.04264264 |
| 3c921159-e1de-41e8-875e-dc582eb58c23 | Address on File | Contingent | BCH: 0.00009867, BTC: 0.00009867 |
| 177493e8-1bf4-469b-ae07-87f979b6c109 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.29998892 |
| 223b78bb-aed8-4de0-8635-8e41fb8089b5 | Address on File | Contingent | BCH: 0.00008516, BTC: 0.00008516, XLM: 4.19570999 |
| bdf7cf21-1647-4fc1-8ed5-79f4136df833 | Address on File | Contingent | LTC: 0.02895741, XLM: 5.54856674 |
| 06dcd808-64a8-4688-b7bf-b4a13e296b2b | Address on File | Contingent | IGNIS: 258.5555723, NXT: 517.1111447, XRP: 0.022639 |
| de5ab5b2-8208-46e1-8348-3d3d36e27fcb | Address on File | Contingent | ZEC: 0.08295056 |
| 9fab35ff-dc14-4954-a296-0c6c03dd144f | Address on File | Contingent | NEO: 0.22358462, USDT: 0.69742174 |
| c1a6595c-995f-4aef-8b09-d17c57b86b60 | Address on File | Contingent | BTC: 0.00007805, ETH: 0.00031279, ETHW: 0.00031279 |
| 4ff2aa27-72cf-4e2f-8c9b-29f0a6a8ed19 | Address on File | Contingent | BCH: 0.00009855, BTC: 0.00009855 |
| db1e381a-54d8-4afb-a672-107d4f543691 | Address on File | Contingent | BCH: 0.00009854, BTC: 0.00009854 |
| beda7194-1e92-4335-99d7-1cbd82b7102b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000072, ETHW: 0.00000072, OMG: 3, PAY: 15 |
| 133cb3ad-9c0f-47a3-85e1-a8794bed5a9d | Address on File | Contingent | DOGE: 37.84494232 |
| 1a4ff063-93b7-45ed-9ee1-c18039e790d4 | Address on File | Contingent | BTC: 0.00000002, XLM: 30.68690663 |
| 5e349ff5-e15f-49df-a982-f38bd5bf55cc | Address on File | Contingent | DOGE: 0.60806452, ETH: 0.00088849, ETHW: 0.0177413, GNO: 0.005, NMR: 0.03, PAY: 4.0897909, RDD: 1, XDN: 0.998 |
| 3a53e9a1-dc49-4f66-92ff-2fac2ea44093 | Address on File | Contingent | ETH: 0.00147974, ETHW: 0.00147974 |
| aa841dd9-b3aa-4c2d-9061-99cdef8a5355 | Address on File | Contingent | BTC: 0.00009137, XLM: 2.31994071 |
| 8731bb2d-f189-4314-b694-e318f66167f6 | Address on File | Contingent | POT: 1614.586073 |
| 2aa9002d-a5e1-4d90-a269-4428dfc57d38 | Address on File | Contingent | BTC: 0.00009878 |
| 67b2e1bd-df9d-435d-a89b-1208072d5ff4 | Address on File | Contingent | BCH: 0.00009838, BTC: 0.00009838 |
| c54fbc5d-6bcf-4a0a-aad8-538642c12ea5 | Address on File | Contingent | NEO: 0.29924675 |
| eafceb8b-b0b2-43c5-955c-ec6f25e1e98d | Address on File | Contingent | BTC: 0.00000002, OK: 37.31830314, POWR: 15.67539706 |
| 19600ace-fbe4-4c65-afa7-492261cf5690 | Address on File | Contingent | BCH: 0.00009829, BTC: 0.00009829 |
| 93df28c4-b13a-4144-b982-21ce6fcaf452 | Address on File | Contingent | MONA: 6.63630844 |
| 04384a28-1e91-4ed7-bcd5-756e61ceac91 | Address on File | Contingent | BTC: 0.00009865, USDT: 0.00077901 |
| 62d5ba6a-4621-435c-a26f-3c0f4ad620bb | Address on File | Contingent | ARK: 9.78956006 |
| a86233b8-bb43-47dd-848b-be105c3fc58d | Address on File | Contingent | BTC: 0.00000237, PAY: 250 |
| a1234bec-de6e-49bb-8a69-cb7a47ff6b41 | Address on File | Contingent | BTC: 0.00009865 |
| 140bcece-52c0-4c97-864c-0ad492abd568 | Address on File | Contingent | BTC: 0.00008853, POT: 165.2013664 |
| 0b59b9e8-bed1-4b93-bca1-67b41bfac7e9 | Address on File | Contingent | USDT: 2.72842397 |
| 01248df5-fa4d-40c2-ba56-2b4d2d9d5453 | Address on File | Contingent | USDT: 2.72805449 |
| b8ea4f0d-6f2c-4230-a0e7-d941f09aed2b | Address on File | Contingent | SBD: 0.87 |
| d5b99973-1af3-40a5-9713-6cbff70e9dc8 | Address on File | Contingent | BCH: 0.00050684, BTC: 0.00009654 |
| f42207b1-0b70-46e9-bdfd-ee03218d1f5e | Address on File | Contingent | ARDR: 34.83971694 |
| 30cc1cc3-c60e-4e81-a233-719c97f6412a | Address on File | Contingent | EMC2: 10, GRS: 7.5 |
| f3359f63-d29a-497d-89e4-1083e693f7e4 | Address on File | Contingent | DOGE: 23, XLM: 11.93415233 |
| 89832ad9-5e04-4536-97c4-9291fe579ccd | Address on File | Contingent | BTC: 0.00000213, DGB: 0.50490512, STRAX: 0.00323899, USD: 0.00389472, USDT: 2.65844965 |
| 23a4e934-53db-4517-82a5-17be3b613162 | Address on File | Contingent | BTC: 0.00009854 |
| 8f11af03-e3e6-4f91-be04-28dae6c1b0b2 | Address on File | Contingent | BTC: 0.00000009, RDD: 5441.951189, XDN: 1019.287248, XVG: 270.1178508 |
| 1e430f44-b956-4442-9f20-9b2ad73ed0d8 | Address on File | Contingent | BTC: 0.00000032, ZEC: 0.08230452 |
| 5eb2022b-1744-4d82-871a-3ff25e6b57c0 | Address on File | Contingent | USDT: 2.72621075 |
| cc74273e-96f2-4237-a459-e436579bc187 | Address on File | Contingent | XRP: 6.38605249 |
| cdf35b10-3a22-461f-997c-2c9feec43162 | Address on File | Contingent | GEO: 170 |
| 33bf9166-51f3-408c-92fc-efb69a3c1c4f | Address on File | Contingent | FLO: 0.00000001, GLM: 12.60537849, LSK: 0.00000002, VIA: 0.00000001 |
| e02f4db8-1cba-4db5-be42-718bcea6848f | Address on File | Contingent | BTC: 0.00009849 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d906c5d0-7102-4845-9591-ef093b666fb9 | Address on File | Contingent | ADX: 0.01278356, ARDR: 0.06119548, ARK: 0.007711, BAT: 5.00671944, BCH: 0.00000907, BLOCK: 0.06347929, BTS: 0.53359228, CRW: 0.21337619, DASH: 0.00004325, DCR: 0.00363901, DGB: 23.33851022, ETC: 0.00037914, EXP: 0.30125536, FLO: 11.62120859, FTC: 2.33116689, GAME: 0.53797967, GBYTE: 0.00004765, GEO: 0.28495112, GLM: 0.09899092, GRS: 0.14698513, IGNIS: 0.0415152, KMD: 0.01836509, LBC: 0.01714324, LSK: 0.039737, LTC: 0.0005325, MEME: 0.12533941, MORE: 0.00709098, MTL: 0.13726418, NAV: 0.02303951, NEO: 0.00213141, NMR: 0.00041587, NXS: 0.00847006, NXT: 0.08303039, OMG: 0.00267983, PART: 0.13378515, PAY: 0.31350211, PIVX: 0.0095943, PTOY: 0.03778172, QRL: 0.03503702, QTUM: 0.00345392, SC: 0.69032306, SIGNA: 4.16782719, SNT: 4.18967763, SPHR: 0.0066708, STEEM: 0.01074163, STORJ: 0.02508862, STRAX: 0.00234139, SYS: 5.84747549, THC: 1.24639855, UBQ: 0.01269152, VTC: 0.05102483, WACME: 0.00198645, WAVES: 0.00339532, WINGS: 0.0203534, XEM: 0.06421306, XRP: 0.16467305, XVG: 5.59422072 |
| d8c61acf-7996-45b4-b173-64c46cf60ae4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MYST: 2, NEO: 0.24602321 |
| 2831baa8-cfc6-4799-a786-1c75b6a148bf | Address on File | Contingent | SC: 781.3296607 |
| a788b17b-fa5a-4264-88f0-0ab190fba763 | Address on File | Contingent | BTC: 0.00000003, OMG: 1.98630001, RDD: 2556.92035 |
| 5b2b27f5-b9f3-47ae-a949-639c7ad08871 | Address on File | Contingent | BTC: 0.00000953, VRC: 34.5, VTC: 21 |
| 79943f91-482e-4e25-a797-8c2a0994fdb1 | Address on File | Contingent | BTC: 0.00009182, XLM: 2.04864084 |
| 2d4e450d-b2fb-484b-b012-a29f6d2f4cfd | Address on File | Contingent | BTC: 0.00000578, XEM: 81.70208606 |
| f35b9107-874c-42e9-b319-b4f012e0e0e1 | Address on File | Contingent | BCH: 0.0032943, BTC: 0.00000015, NEO: 0.13342613, XLM: 12.74010374 |
| 3cd91100-76b0-4d06-a752-d9dd54653740 | Address on File | Contingent | BTC: 0.00000081, ETC: 0.14579753, IGNIS: 7.80119752 |
| be35c324-398a-4d8c-ae7a-06fe726696a3 | Address on File | Contingent | BTC: 0.00009841 |
| ebc7f15f-06de-4e4f-94c4-ec4170e13c17 | Address on File | Contingent | XVG: 1438.432633 |
| 563f272e-c386-4a2a-858d-abf32db52632 | Address on File | Contingent | BTC: 0.00009814, USDT: 0.00607493 |
| e4dfbe16-2282-4799-8218-360a270d6efc | Address on File | Contingent | BTC: 0.00009833 |
| 42a7fc35-4c54-4067-9237-265bf8dde374 | Address on File | Contingent | BTC: 0.00006914, LTC: 0.00036606, NEO: 0.00000133, USDT: 0.36178052, XRP: 0.31169733, XVG: 150.2466181 |
| 641eeaf1-737e-497f-a584-e3b6b2f92719 | Address on File | Contingent | BTC: 0.00000003, REPV2: 0.43207227, USDT: 0.0044004 |
| 0c22ca08-fcaa-4005-b56b-10f743f28d12 | Address on File | Contingent | BTC: 0.00009079, XVG: 109.897319 |
| 0f2928ad-f0de-4b65-9270-2e1f72d35041 | Address on File | Contingent | BTC: 0.0000983 |
| 3fe50ac0-0a3d-4779-bd2a-04c4ee67c212 | Address on File | Contingent | ETH: 0.00126441, ETHW: 0.00126441, SYS: 0.33333333, XLM: 3.83368823 |
| 36e42fa8-72b1-40b3-90b9-8c326e9f4913 | Address on File | Contingent | XRP: 4.02679389, XVG: 528.4915809 |
| 8f04a621-3ca1-4f90-8ea2-aa3a73aa4da9 | Address on File | Contingent | BTC: 0.00009683, USDT: 0.03946892 |
| 6e27d203-8fb6-4ec0-839b-eb29b68b6a09 | Address on File | Contingent | SC: 779.8910714 |
| f4e154ad-f34b-4045-8087-35d00f728e29 | Address on File | Contingent | ETC: 0.13637002, IGNIS: 5.49182329, STRAX: 0.42093513, USDT: 0.00026586 |
| 7f96790c-c8f7-4308-8555-bed5425affb3 | Address on File | Contingent | BCH: 0.00000091, NMR: 0.2 |
| c862629e-da0d-44d7-9970-28d8f095d506 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000368, ETHW: 0.00000368, PTOY: 192.893401, USDT: 0.00480174, XLM: 0.36505373 |
| ffe22869-4676-41c9-b985-df09fede4743 | Address on File | Contingent | BTC: 0.00000004, SNT: 69.17015267, UBQ: 43.15102273 |
| c62565b3-8597-4bfd-b0c2-ab3126934017 | Address on File | Contingent | XLM: 30.47722007 |
| 57f4e114-d7c6-4c62-af59-c246d60a2ea2 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03503179 |
| 3dbe4dee-6132-41ee-a7fe-aca37cfab292 | Address on File | Contingent | BTC: 0.00009816 |
| 2f527952-127b-45d3-9831-781b7ab04f7f | Address on File | Contingent | BTC: 0.00000066, USDT: 2.69758402 |
| 5b6bc60e-76c0-4bab-bdd1-47e77eb000b1 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00009812, USDT: 0.00001 |
| 0ceda80d-efeb-4f19-8020-35c479b268c8 | Address on File | Contingent | BTC: 0.00000001, XRP: 6.35869958 |
| 0cc838a7-cb21-423e-9339-7c158936756c | Address on File | Contingent | BTC: 0.000093, ETC: 0.00773427 |
| d957211a-e6c2-4e76-80fb-19a821264f68 | Address on File | Contingent | BTC: 0.00001104, ETH: 0.00101642, ETHW: 0.00101642, NEO: 0.05806792 |
| a5bdf220-aafd-47aa-879c-0802612d1206 | Address on File | Contingent | BTC: 0.00003128, ETH: 0.001, ETHW: 0.001 |
| ea0757a9-5bd9-4c07-bc42-8383394b3f4a | Address on File | Contingent | BTC: 0.00009808 |
| 67bdba43-f424-4f4e-8997-684a86126549 | Address on File | Contingent | MTL: 2.60725364 |
| e41885ee-0467-43a9-a278-00be453881d9 | Address on File | Contingent | BTC: 0.00000187, GRS: 3.93090474, ZEC: 0.01030015, ZEN: 0.11832633 |
| c9e07295-bf40-441e-be47-7b0a755e6a07 | Address on File | Contingent | ETHW: 0.00008163, XVG: 1433.224459 |
| 802a0acf-f1d0-4057-93df-687275851264 | Address on File | Contingent | BCH: 0.00010146, BTC: 0.00009762 |
| 953ab031-c4e4-4f2f-a535-1a551805161b | Address on File | Contingent | USDT: 2.71239716 |
| 99dde985-f930-4928-9f2f-0b891e9dbd87 | Address on File | Contingent | NMR: 0.19961571 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c2c8485-bb5e-49b0-8ad9-b5c65ad8ad54 | Address on File | Contingent | BCH: 0.0244439 |
| 9f571fb6-8f41-419f-aea0-7dc7323a348c | Address on File | Contingent | BTC: 0.00000006, EMC2: 8.99945266, LTC: 0.00000546, SBD: 0.83788295 |
| c15ab773-9be2-4608-9101-c61f01ac54f8 | Address on File | Contingent | BTC: 0.00009799 |
| f5de22db-7e23-45a7-a5ee-c9a8f48e8378 | Address on File | Contingent | ADX: 2.36620243, USDT: 1.84026925, XVG: 262.551832 |
| ecdcd210-af8c-4ff7-a386-793afb0ddf3a | Address on File | Contingent | BCH: 0.00009744, BTC: 0.00009744, DOGE: 0.04999995 |
| 3c9b994c-4fe9-423c-a97d-0881b38bfc4a | Address on File | Contingent | BTC: 0.00009796 |
| fafbd87a-fbb9-4878-9fbf-8bf012d89be3 | Address on File | Contingent | BTC: 0.0000925, USDT: 0.15099278 |
| e6a86573-71c2-4755-a521-c8e7584343ef | Address on File | Contingent | BTC: 0.00000001, LTC: 0.01, XLM: 19, XVG: 127.3470994 |
| b897d748-ea03-4215-85fb-5cfac25996a4 | Address on File | Contingent | BCH: 0.01500026, BTC: 0.00000011, XLM: 11.7002145 |
| c6d5056b-67b3-4702-b449-a809f7f8222f | Address on File | Contingent | BCH: 0.00009755, BTC: 0.00009755 |
| 2240ae3d-2225-4886-bada-65279a63b389 | Address on File | Contingent | BTC: 0.0000979, USDT: 0.00057107 |
| 77269a7f-4b8a-4518-a41b-5852e4b8d378 | Address on File | Contingent | ETHW: 0.006, XRP: 6.31789355 |
| 8bf4f6a8-3460-441b-be68-c9b3e4b0e381 | Address on File | Contingent | BCH: 0.00006446, BTC: 0.00006446, ETH: 0.00049605, ETHW: 0.00049605 |
| e6316768-1198-47c6-8eb5-5a9e06059aac | Address on File | Contingent | ETH: 0.00004097, ETHW: 0.00004097, NEO: 0.28828612 |
| 45f7de46-72e9-4ee5-bfe9-f23dded17802 | Address on File | Contingent | XRP: 6.34150359 |
| 2f61d75c-ccc0-4cbd-9012-a66393cda646 | Address on File | Contingent | USDT: 2.60776185, WACME: 3 |
| 12cc7aae-713a-4322-a0b0-8829eede57ef | Address on File | Contingent | THC: 1235.142154 |
| 0afc3569-a920-4a20-92da-6a811ead3f96 | Address on File | Contingent | BTC: 0.00000023, DOGE: 36.54146373, ETH: 0.00000158, ETHW: 0.00000158, NEO: 0.00561146, XLM: 0.03866698 |
| c4ec02cd-0d12-411c-b68a-5d560e14a0eb | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, SC: 100, SYS: 10, XLM: 12.85925665 |
| 3e5aba9e-72d8-4e1e-b69c-39c41d8d44fa | Address on File | Contingent | MTL: 2.5990099 |
| 19b44d0b-5260-406a-a2a0-b2d6177e262d | Address on File | Contingent | BTC: 0.00009776 |
| 1b65bf07-9141-4813-830a-643d5292da87 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000916, ETHW: 0.00000916, NEO: 0.292978, USDT: 0.00243953 |
| db092cfb-a596-460a-a87c-ad6e3352e66e | Address on File | Contingent | BTC: 0.00009773 |
| c3a3a69f-af7e-4cbe-b225-61c7b80ed1b4 | Address on File | Contingent | BTC: 0.00000002, XRP: 6.33300787 |
| 0164e835-124c-4753-aa49-cf2b63c7a536 | Address on File | Contingent | BTC: 0.0000977 |
| b3ed3500-1388-4cfc-a251-d215c50d0729 | Address on File | Contingent | BTC: 0.00008229, XRP: 0.9975 |
| c28f2f37-f598-4821-bb6a-feea1c1c63d8 | Address on File | Contingent | BTC: 0.00009715, USDT: 0.01369931 |
| 90bae890-3ffa-4bce-95ff-e06ea70d08df | Address on File | Contingent | ADX: 17.0287073, BTC: 0.00000036 |
| 660a2e87-163d-4e54-a73d-50bc2c8531b2 | Address on File | Contingent | DASH: 0.0649102, USDT: 0.00043561 |
| d5099144-b300-4bfd-8ef1-8c56e0c98c77 | Address on File | Contingent | BNT: 0.000096, ETH: 0.00143891, ETHW: 0.00143891, PTOY: 3 |
| 3e1be67e-4a2f-4164-9284-deab2aa81fb9 | Address on File | Contingent | DCR: 0.16547556 |
| 68883ad3-b073-4680-820b-2de9e0e6d5ac | Address on File | Contingent | DASH: 0.00096728, DOGE: 36.8 |
| 65f1cb4d-2fbc-4c35-9d83-510555209a6b | Address on File | Contingent | BTC: 0.00009747, USDT: 0.00400604 |
| 986b2479-938c-4a81-9669-10ba55703d15 | Address on File | Contingent | BCH: 0.00000051, ETH: 0.00019568, ETHW: 0.00019568, XLM: 26.24113724 |
| fad4b96c-c7a3-42e5-810c-d0f185763436 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000989, NEO: 0.26581267 |
| 9d1394d0-9d26-415c-92a2-079409be75d6 | Address on File | Contingent | BTC: 0.00004639, PAY: 0.32958147, USDT: 1.41281351 |
| 60ad5f08-037e-4056-b944-47a9b67282b5 | Address on File | Contingent | BTC: 0.00000007, STRAX: 5.66766941 |
| cac512c9-229f-4b64-b501-439c0e27485e | Address on File | Contingent | BTC: 0.00002487, ZEC: 0.0609 |
| d81f808d-3d97-48ad-892f-6510b648bcb4 | Address on File | Contingent | ETH: 0.00040264, ETHW: 0.00040264, USDT: 1.95455953, VTC: 0.0000005 |
| 929d0dad-5b63-48b9-aec2-0f6f7e87c702 | Address on File | Contingent | BTC: 0.00003274, VTC: 15.60183402, XLM: 0.00825816 |
| 05e83b65-5699-4b53-ab84-0bdcd821d7fa | Address on File | Contingent | BCH: 0.00101307, BTC: 0.00009344 |
| 70a4f5fd-b0e9-49ae-8574-2cfba84c8806 | Address on File | Contingent | DOGE: 37.30519494 |
| ec953a68-7101-46ab-80cf-11cbfc01631f | Address on File | Contingent | BTC: 0.00000033, NEO: 0.29441231 |
| 2719753f-2483-47b7-8655-1e10337a3437 | Address on File | Contingent | ADA: 0.47549393, BTC: 0.00000017, CRW: 142.1652454, EMC2: 105.4565987, PIVX: 0.00409303, XDN: 7586.222808 |
| c8904300-074f-424f-a15c-d6a8a35cb9b8 | Address on File | Contingent | SC: 500, USDT: 0.00264122, XRP: 2.22564417 |
| 46f05f23-da59-4efa-8c31-34cd438725b1 | Address on File | Contingent | BTC: 0.00000104, XRP: 6.247 |
| 5981c204-91b0-4fee-b089-0473f71f09f8 | Address on File | Contingent | BTC: 0.00009738 |
| 9a0e505a-2dd7-46fc-bacb-edd229df843f | Address on File | Contingent | BTC: 0.00000002, RDD: 2370.046188, SC: 501.8448101 |
| bc5681a5-a03e-4e39-9246-7c10b2e16a36 | Address on File | Contingent | DASH: 0.003042, SC: 735, USDT: 0.00470731 |
| 52cf4587-39d7-4538-b6ed-f3c650c636bb | Address on File | Contingent | BTC: 0.00000008, XLM: 30.18746538 |
| e1b9658d-41b9-4fce-af28-c9b77d0e7f59 | Address on File | Contingent | BCH: 0.00000007, USDT: 2.69228388 |
| 70abc803-f8c6-42d3-98de-f62a5e9e7780 | Address on File | Contingent | ETH: 0.00145639, ETHW: 0.00145639 |
| ac8eb74f-d83a-47c2-9507-5eabf12f1129 | Address on File | Contingent | BTC: 0.00000056, USDT: 2.67653763 |
| e4244e73-6fe9-45a6-b596-7fc2bec084dd | Address on File | Contingent | ADX: 2.4464958, ARDR: 0.00000034, GNO: 0.01604566, MEME: 8.3015109, OMG: 0.00000001, QTUM: 0.00000001, SNT: 0.181422, WACME: 0.52083335, WAVES: 0.00000363 |
| e66aff05-a240-4700-b59f-fcdf39df8d8a | Address on File | Contingent | VTC: 23.427 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 025c8e07-77e5-4e6e-be6e-2b6a6b3a0071 | Address on File | Contingent | OK: 0.00826087, STRAX: 0.00357899, USDT: 0.00094934, XVG: 1419.684811 |
| 19b23dee-f35a-4144-ad18-8fb746169e41 | Address on File | Contingent | BTC: 0.00009719 |
| 2e19a824-b6c9-4568-9210-7457acfbe1dc | Address on File | Contingent | BTC: 0.00005141, NEO: 0.13732698, USDT: 0.01271935 |
| 0b97df89-d319-4cce-8548-e505dd96ec16 | Address on File | Contingent | BTC: 0.00009717 |
| 1d245db1-c668-4d8c-8020-bb2263c03920 | Address on File | Contingent | BTC: 0.00009717 |
| 2107ea7e-76fb-4049-adc9-42d0d569e0d7 | Address on File | Contingent | BCH: 0.00000687, USDT: 2.68796208 |
| afcf77fe-a581-49aa-8cbd-bb8295276155 | Address on File | Contingent | BCH: 0.00000338, BTC: 0.00000338, ZEN: 0.32683071 |
| a88e523e-5c9c-4224-869c-f81a3e58cf4d | Address on File | Contingent | BTC: 0.00009716 |
| 11c2b6de-d0f9-4e25-bb9c-8465ebe53a0d | Address on File | Contingent | ARDR: 0.11012916, BTC: 0.00009684 |
| a6434512-b78c-41a6-b513-ab0cfe2eac1c | Address on File | Contingent | USDT: 2.6878635 |
| ff0c40ce-fbb1-4e27-aecb-60735bdf9d56 | Address on File | Contingent | GLM: 7.16997702, KMD: 0.70467178, NEO: 0.10197533 |
| f85d6094-cf33-47b3-91f9-55f86987da12 | Address on File | Contingent | BTC: 0.00009709 |
| 0dadecac-9387-4921-b30e-a935fc014e54 | Address on File | Contingent | BTC: 0.00005478, USDT: 1.17000315 |
| bcdc8307-13c1-4cb7-8e9d-e6ea47bbf69c | Address on File | Contingent | BTC: 0.00009705 |
| 43e03397-37a4-43b3-be9f-ff33934cae62 | Address on File | Contingent | BTC: 0.00001201, NEO: 0.25777184 |
| 41b74161-60c1-4dc0-939a-f620fa431085 | Address on File | Contingent | BCH: 0.02419, BTC: 0.00000006 |
| 236921f7-78e7-4cd1-9856-70c2b36c1856 | Address on File | Contingent | BTC: 0.00009675, ETH: 0.00000225, ETHW: 0.00000225, USDT: 0.00308599 |
| 9afdc8ec-3b62-4d62-a863-bfd043917dc8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002, SC: 769.8075, USDT: 0.00006418 |
| b3a004d4-8d8a-44d8-a3ec-90639ca47059 | Address on File | Contingent | BCH: 0.00001155, BTC: 0.00009693 |
| c394d62b-500a-4cc0-9c72-7e3565f2856f | Address on File | Contingent | BCH: 0.00697054, DASH: 0.03425055, XLM: 5.43702663 |
| 105767bf-ed25-408b-9b47-886debb4d0d6 | Address on File | Contingent | BTC: 0.00004724, NEO: 0.15074742 |
| 454d381a-e493-41c5-bf52-d9d0f3410932 | Address on File | Contingent | BCH: 0.00001877, BTC: 0.00001877, NEO: 0.23680882 |
| 7e50e39a-9d95-406f-bf89-80d605622a42 | Address on File | Contingent | BTC: 0.00000006, EMC2: 54.58362012, RDD: 5473.869156, USDT: 0.00050586 |
| 379e0351-81f9-4090-ac0f-3e789ab47c8d | Address on File | Contingent | BTC: 0.00000002, BTS: 35.10852071, DGB: 9.92465005, QTUM: 0.14725708, REPV2: 0.02809946, XEM: 55.71030641 |
| 36002e12-0fb4-49df-ba9f-b52cd5c6f5cf | Address on File | Contingent | BTC: 0.00000797, DMT: 19, IGNIS: 21.55, SC: 650 |
| cfae6ac4-ee13-4d41-8443-02baaf3265cc | Address on File | Contingent | XLM: 30.08894348 |
| 684bb3c8-4407-43ca-b8e0-25f1abb6e201 | Address on File | Contingent | ETH: 0.00145066, ETHW: 0.00145066, PAY: 0.04142653 |
| d4cc69dc-bae6-4fe6-81b5-fe4e2f9dd985 | Address on File | Contingent | KMD: 0.23351499, SC: 749.6875 |
| c4aa753d-1132-47d1-800a-469aa2d66e04 | Address on File | Contingent | BTC: 0.00000002, XLM: 30.07484471 |
| 99f70f90-3ac4-4ee6-a47c-ab6153e132b2 | Address on File | Contingent | BTC: 0.00001162, SC: 513.905477, USDT: 0.00064858, XVG: 300.0139342 |
| d2da6926-8187-4e50-9191-69c68331c021 | Address on File | Contingent | BTC: 0.0000966, USDT: 0.0081164 |
| 44d2f1c8-8f9f-4143-b89a-cc3abf0bdc04 | Address on File | Contingent | BTC: 0.00000078, PAY: 249.5225079 |
| 63efe45b-48e2-446c-8e79-bbc053c27197 | Address on File | Contingent | LTC: 0.03457309 |
| 4a36c225-4072-4ddd-a818-187d60523e5c | Address on File | Contingent | BCH: 0.02416181 |
| 54d78d43-5426-43df-956a-c325a0013b26 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0016342, XLM: 30.0048516 |
| 285fa6b5-b10a-47ad-9629-7d82c0853812 | Address on File | Contingent | BTC: 0.0000842, XVG: 184.357583 |
| 893390b8-e6c1-4626-a72b-55327e0eb078 | Address on File | Contingent | ENG: 7.58641175, NAV: 5.47881143, XLM: 27.35114512 |
| 591b7dff-f759-4e9f-a006-3cbfdb53aa75 | Address on File | Contingent | MONA: 6.50518437 |
| dd37f454-3ac5-461e-aa11-f9b9e543dc94 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.29305894 |
| f37086b1-ae07-4bbd-994b-745ddc54c10b | Address on File | Contingent | BTC: 0.00009671 |
| b9b0ecf2-ab2a-4257-ac50-5dee0a72b596 | Address on File | Contingent | DOGE: 37.00631352 |
| f2255c44-11b9-44c4-9ed4-6c7ab328cf0f | Address on File | Contingent | XLM: 30.01400881 |
| ba7e1853-042b-49d2-aade-6be26622eaa0 | Address on File | Contingent | BLK: 0.04390245, DASH: 0.00357553, DOGE: 2.44588995, FLO: 0.4, GAME: 1.0704782, GRS: 0.7, LTC: 0.02388702, OK: 1.9, PPC: 0.135388, RDD: 79.64288889, VAL: 0.06469088, VRC: 3.3612816, VTC: 0.0336906 |
| 610aaf71-fa8d-4d5a-b6db-58f039e0fd4f | Address on File | Contingent | BTC: 0.00000006, NXS: 31.98034968, NXT: 150 |
| e993d69a-2519-43ff-976a-669bf065d2bf | Address on File | Contingent | BTC: 0.00009667 |
| 3f506561-3e5b-4087-bd9f-cfa37c35fa9c | Address on File | Contingent | BCH: 0.00009623, BTC: 0.00009623, GEO: 0.00006924, PIVX: 0.00357209, STRAX: 0.0004094 |
| 72f3c451-79eb-42f3-8bab-e9e0b25ab2e0 | Address on File | Contingent | BTC: 0.00009665 |
| 0d9d205c-ea6f-4061-a2f0-321e8085e71e | Address on File | Contingent | XLM: 30 |
| 9827f7a1-714b-4669-852c-df71bb968b63 | Address on File | Contingent | XLM: 29.99998 |
| 592bcc7f-0f6a-4278-b938-98c7052c6d64 | Address on File | Contingent | XLM: 29.99666159 |
| d26a861d-8ca8-4713-989d-efe0878b2b27 | Address on File | Contingent | BCH: 0.00028344, DOGE: 36.54362 |
| 133dba96-b61e-42aa-8d2a-2a630cc83949 | Address on File | Contingent | ZEN: 0.33676803 |
| 10e06b33-0c3a-4c97-b373-dab5c71e66f2 | Address on File | Contingent | BTC: 0.00000168, USDT: 2.6267457 |
| a603be5e-d551-4947-85ee-5b272bf43cc4 | Address on File | Contingent | ZEC: 0.08094384 |
| fcea28f1-1967-42be-aa4f-d695435e6290 | Address on File | Contingent | NEO: 0.29205947, USDT: 0.00627379 |
| edf51f5c-b3f1-4483-9519-48daa43a3f4e | Address on File | Contingent | OK: 462.440976 |
| f9bccf97-4bc6-40ff-a32f-ecc4fadfb72b | Address on File | Contingent | BTC: 0.00009652 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 039df4fe-56a4-4bb5-acb4-81e29cea2fe7 | Address on File | Contingent | BLK: 0.436, BTC: 0.00000002, DOGE: 30.80443182, FTC: 0.011436, RDD: 108, XLM: 4.42719082 |
| 48e74eb3-079f-4a12-844d-cbceeea2e6b1 | Address on File | Contingent | USDT: 2.6704745 |
| 0b331c52-5049-43e6-8ad0-3cae840abd78 | Address on File | Contingent | BTC: 0.0000965 |
| f6f02521-20d7-4b3c-9d6e-ac725bc890e5 | Address on File | Contingent | DOGE: 29.64620176, LTC: 0.00678775 |
| 6b484c40-112c-4db4-9294-484a846af6ed | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000001, ETHW: 0.0000001, SC: 765.6786779 |
| 11f55e31-15bf-4d3c-8a9a-82486bf64efd | Address on File | Contingent | THC: 1218.186912 |
| ce6cd676-9789-4037-9425-670bc6889bcb | Address on File | Contingent | USDT: 2.66930986 |
| 5ddaa843-a8ca-4d63-aafc-575f82708268 | Address on File | Contingent | RDD: 6699.455374 |
| 785d8619-c5d0-4581-a3b5-7b34e255aa14 | Address on File | Contingent | NXT: 957 |
| 54c877e8-06e9-4873-abfa-40773ffc72f9 | Address on File | Contingent | BTC: 0.00009644 |
| a8dbe076-f55c-4a73-be91-451e9d4737ce | Address on File | Contingent | BTC: 0.00000025, PAY: 220.3033367, XEM: 10 |
| a7e315c3-0c57-458f-81f5-11a061b1e22e | Address on File | Contingent | SC: 730.4855035, USDT: 0.00118694, ZEC: 0.00365106 |
| 7ea99bf1-1c6a-4ff2-b9c4-3f46581828af | Address on File | Contingent | BCH: 0.004, BTC: 0.00008037 |
| bbf2de9d-4105-4048-a253-9e80be835d3a | Address on File | Contingent | BTC: 0.0000964 |
| 4d61a986-dd75-4b7f-b314-224140937091 | Address on File | Contingent | BTC: 0.00000001, DNT: 0.00068376, ETH: 0.00000002, ETHW: 0.00000002, IGNIS: 10.54060223, SC: 573.6637952, STORJ: 2 |
| eb960669-5cbb-4479-9a8f-c023768ab8ae | Address on File | Contingent | XVG: 1408.589672 |
| 62b71294-b79b-4f27-b879-b478a4f90b09 | Address on File | Contingent | BTC: 0.00009633 |
| 517ead62-9b1c-4099-8ebe-ec92f115fc76 | Address on File | Contingent | BTC: 0.00002019, NXS: 29.87517244 |
| 4464d325-f203-42e5-a5da-1931646a6983 | Address on File | Contingent | XLM: 29.89902109 |
| 7f74f3e7-30ff-49ac-97db-1b41eebce643 | Address on File | Contingent | PAY: 250.0685 |
| 09860204-e514-4965-8a0a-e8fcbb6249a1 | Address on File | Contingent | BTC: 0.00009631 |
| 16e6d1fc-def3-4873-b81f-f0ef115cbc23 | Address on File | Contingent | ETHW: 0.00233, LTC: 0.03430792 |
| fc74c473-fad3-465f-89f3-e3d41516e047 | Address on File | Contingent | BTC: 0.00009629 |
| 4cb365ad-e2e3-4039-aaff-148d3430cbb4 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.03490091, XRP: 5.49006628 |
| 02d774ad-f7c8-420d-81d1-489e7b3bff5b | Address on File | Contingent | BTC: 0.00000001, XRP: 6.24010412 |
| e54c89c9-6e20-4035-a561-c136356558c4 | Address on File | Contingent | GBYTE: 0.25130294 |
| 9b81df64-625e-4e2c-80f7-4f95df776f73 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, USDT: 0.52783239, XRP: 5 |
| 92490263-ce09-4e9d-8c1a-42f61abddbdc | Address on File | Contingent | ETC: 0.14586076 |
| bb0b026b-2b14-4aa2-8d75-d0b9f42346b9 | Address on File | Contingent | BCH: 0.0000001, XLM: 29.87261807 |
| acebcd99-fdcc-4f10-8d73-0d37167a087a | Address on File | Contingent | BTC: 0.00000002, EMC2: 290.5371182, USDT: 0.00007001 |
| 3490a623-8611-4149-8590-b3a213ec4800 | Address on File | Contingent | BTC: 0.00000003, XVG: 1406.137473 |
| 9e33dbaa-28a2-43ac-b928-cc2d3adc0693 | Address on File | Contingent | BCH: 0.00009396, BTC: 0.00008477, SLS: 0.00000001, XLM: 3.42669162 |
| e511c371-88f4-44aa-b2be-302346950f64 | Address on File | Contingent | BTC: 0.00009022, ZEN: 0.0207393 |
| 95353ad8-04b1-4214-b723-d60aa3c5f5b4 | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00003485, ETH: 0.00019368, ETHW: 0.00019368, NEO: 0.14660864 |
| 5253fce1-94b0-4106-bee8-18a6f80f6a20 | Address on File | Contingent | ADA: 0.00078473, BTC: 0.000096, NXT: 0.00983871, USDT: 0.00405881 |
| a45df742-88c0-4289-ae38-8f7b2f117bb8 | Address on File | Contingent | NMR: 0.13950844, USDT: 0.76535874 |
| 4bf08fb0-cbbb-4a77-a945-ca749cb70240 | Address on File | Contingent | RDD: 6676.958727 |
| 287cb787-9abc-4853-9173-536d4a6afdf0 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 36.5261119, THC: 469.1030254, USDT: 0.00390229, XVG: 763.1598378 |
| f0eb2eed-d73f-4369-b49d-ecc12c2e5b22 | Address on File | Contingent | USDT: 0.00032084, ZEC: 0.080531 |
| 0128f763-ba95-4de2-829e-4f8298e4c03e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000033, IGNIS: 251, NXT: 502 |
| 4a5b444b-3d3d-4133-aeab-e4ddb8eba5f1 | Address on File | Contingent | BCH: 0.00000121, XLM: 29.82683231 |
| 0852e2e1-c9d0-48c9-9a86-c78a22d05210 | Address on File | Contingent | BCH: 0.01587582, OK: 155.4075788 |
| 052eee7b-fcd8-4193-8019-56573996db60 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00009609 |
| 22360b99-d0e8-4cc8-a668-45afe06e2ade | Address on File | Contingent | BAT: 12.4609619, BTC: 0.00000014 |
| 380e7dc3-1df7-494f-9923-4f698c6f28d9 | Address on File | Contingent | RDD: 6672.472542 |
| 49ecd6d1-cad5-4253-818e-f1c14854d04c | Address on File | Contingent | BTC: 0.00009606 |
| 14648ebc-b322-4410-a660-93604fe312fa | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, HIVE: 4.67165214, STEEM: 4.67165214 |
| 83f02a97-eff4-42be-9cf3-beb0200b64c6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000946, USDT: 0.03793209 |
| 041b03ff-be2b-4680-8015-009c4813212f | Address on File | Contingent | BTC: 0.00000002, IOC: 0.9975, OMG: 3.08785424 |
| 6c143d0c-1126-4abb-8c53-462b7b96bad3 | Address on File | Contingent | ZEC: 0.08042191 |
| 7ab5c2d3-5938-4ff5-8177-278a7dd45599 | Address on File | Contingent | BTS: 13, SC: 725, SNT: 0.68624 |
| 38ebba91-f328-4275-8da9-30dfe5a811aa | Address on File | Contingent | BTC: 0.00009596 |
| e7395540-fa3c-4bec-ad8f-245db36ba69b | Address on File | Contingent | PTOY: 21.82124766, XRP: 5.5116969 |
| 77a0477a-b66a-4f7c-bb64-28e05bac04cf | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.08039263 |
| 0e0ecb76-23c4-4b64-8739-49837ee1ce1d | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000251, NEO: 0.28320403, XDN: 4.09059791 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 884875df-01a1-4879-b374-3ec5c6dea041 | Address on File | Contingent | BTC: 0.00000325, DGB: 321.7544607, GEO: 0.04495643, USDT: 0.00026705 |
| 668ab4eb-24c2-4203-ba46-4b0c0b847d1a | Address on File | Contingent | BTC: 0.0000919, PPC: 0.2733 |
| 8186a1b8-864e-4b77-a80e-a04040997b8e | Address on File | Contingent | BCH: 0.00000029, PAY: 249 |
| 2a127310-cfcc-4bde-991c-88a6ae90d475 | Address on File | Contingent | BTC: 0.00009491, USDT: 0.02681469 |
| a91ca495-f346-4bb2-ba65-47b3da4b35a7 | Address on File | Contingent | BTC: 0.00000002, LSK: 1.19726829, USDT: 1.61874923 |
| 8dcfb73c-cea9-49e8-b30e-3e612e240afa | Address on File | Contingent | BTC: 0.000089, USDT: 0.18975254 |
| fd34e7ce-ab1b-443f-a07b-08cc73e9bbd2 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.29044169 |
| 502c6540-c45f-4b0f-a0ad-30acf07a08e9 | Address on File | Contingent | OMG: 3.09116506 |
| e1d6348d-731c-49ac-acb9-a2075521a46e | Address on File | Contingent | BTC: 0.00009582 |
| 85015f99-b242-44b5-8195-bf7b5b577201 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.06368025 |
| 8bc52226-9385-4d1d-840e-2cfd3f3ca873 | Address on File | Contingent | BTC: 0.0000001, VTC: 23.06304743 |
| fd362cda-9d15-43aa-aa7c-426fab4fddc1 | Address on File | Contingent | XVG: 1400.882184 |
| 77bc6f3a-ff1b-483a-95f0-29eea0c743f0 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000677, ETHW: 0.00000677, IGNIS: 24.572205, SIGNA: 2293.642726, USDT: 0.00049147 |
| 88ff6014-1724-4d84-8c03-b1449394ce2b | Address on File | Contingent | BTC: 0.00009579 |
| fcd60fc5-f3fe-49e0-815f-222b2e09708b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000003, NXT: 947.4106859 |
| 10beb2c6-7f6f-4242-bb97-2398aca68876 | Address on File | Contingent | BTC: 0.00000089, NEO: 0.287475 |
| a1f29cb2-7f6c-4ebe-a99f-81afc4206350 | Address on File | Contingent | USDT: 2.64882991 |
| be268856-6cf3-4b88-be0d-300527d8e352 | Address on File | Contingent | SC: 759.7227096 |
| cc6e8803-2ed9-424c-b742-aa34aae1fc80 | Address on File | Contingent | SYS: 17.72402067, VIA: 16 |
| 0365159f-3d50-411f-afc6-968682e2f684 | Address on File | Contingent | XRP: 6.20207254 |
| 1b3c4387-6627-4abd-b44d-11a516834a69 | Address on File | Contingent | USDT: 2.6475657 |
| c3ef6d8a-dbe3-43c0-af52-bf624ca4404f | Address on File | Contingent | BCH: 0.0000953, BTC: 0.0000953 |
| 20320fb4-289d-43be-8150-454e3ff8f7e2 | Address on File | Contingent | USDT: 2.64744847 |
| 06bf9ee2-2663-4fe6-8290-4e424d0fe4d0 | Address on File | Contingent | BTC: 0.00009559, ETH: 0.00000126, ETHW: 0.00000126, USDT: 0.00000481 |
| 77aed465-433d-4fa6-a6b8-4fa1d5cc214f | Address on File | Contingent | ETH: 0.00000502, ETHW: 0.00000502, WACME: 79.8 |
| e75d27f8-cac6-4fdb-af82-a5349a61024e | Address on File | Contingent | BTC: 0.00009565 |
| 0fd54aa7-299e-481e-9670-20a2354839d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000157, ETHW: 0.00000157, USDT: 0.00177964, ZRX: 12.31176293 |
| b7842caf-b467-40c8-a2b6-da67e63dc2ce | Address on File | Contingent | BAT: 10, EMC2: 50, OK: 10 |
| 73d16526-8088-4b2b-a3f6-69066307d156 | Address on File | Contingent | XRP: 6.19907713 |
| 69317f57-cd3a-4db8-8e8c-f97b2efd9c29 | Address on File | Contingent | ETH: 0.00143091, ETHW: 0.00143091 |
| e438c758-3493-493d-8c7e-79bcc219e461 | Address on File | Contingent | BTC: 0.00009559 |
| db38fd4a-f2cb-46f3-8926-95bf04a5b3e5 | Address on File | Contingent | BTC: 0.00000096, IGNIS: 525.7066747 |
| d1d413f4-3a86-4a99-b0df-b3cbf08deada | Address on File | Contingent | ARK: 3.46272378, BNT: 0.85034014, BTS: 10.6643916, ETHW: 0.0090033, FIRO: 0.18609537, GLM: 4.05048062 |
| e02dca22-15ef-495e-9790-8510e754c202 | Address on File | Contingent | BTC: 0.00000001, USDT: 2.64393825 |
| cdf94045-e0c4-465e-9771-37c8979fe6c5 | Address on File | Contingent | ZEC: 0.08008021 |
| 7e11d03b-e334-4174-af8b-1ada6b196b4e | Address on File | Contingent | ADA: 7.23331152, BTC: 0.00000001, OMG: 0.0055406, USDT: 0.00003826 |
| c306b062-6313-4fa9-87e2-523a63c0e162 | Address on File | Contingent | BTC: 0.00009552 |
| 4aef7a55-b1a8-400d-ac49-86c162fd9be9 | Address on File | Contingent | BCH: 0.00000151, SC: 756.9063756, USDT: 0.00406882 |
| 3d642e24-4900-4965-ac32-5291e81fbb2b | Address on File | Contingent | SC: 758.012419 |
| 6a0b219e-eb7b-4152-8e36-6543420a6179 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00009549 |
| 0cba958f-16d8-44b3-9c5e-3211986e639e | Address on File | Contingent | BTC: 0.00000002, XVG: 1395.790387 |
| e114580a-e045-445d-b928-0166cddd6d61 | Address on File | Contingent | BTC: 0.00009547 |
| eaff9d98-7cf2-49af-bf7e-77f5e2f648ee | Address on File | Contingent | BTC: 0.00009545 |
| ab870789-4a8f-4667-8817-23d96077e5ca | Address on File | Contingent | BCH: 0.00039819, BTC: 0.00009383 |
| 5770bd40-a01d-4432-b091-58aa6fe68d28 | Address on File | Contingent | BCH: 0.00009503, BTC: 0.00009503 |
| f455fe7e-4ac0-4df4-9660-1980143d0300 | Address on File | Contingent | BTC: 0.00009541 |
| ffac0532-a088-458b-99aa-e111a385ed22 | Address on File | Contingent | BTC: 0.00000003, NXT: 12, SNT: 108.0836172 |
| d2d6fc78-1169-4374-96ef-6c29b86a3808 | Address on File | Contingent | BTC: 0.00002878, NEO: 0.20181867 |
| 2a3cc7a3-0cb5-4cd5-8279-a92e700e51ca | Address on File | Contingent | LTC: 0.00106958, MONA: 0.65, USDT: 0.00100509, ZEC: 0.06926545 |
| 8e5fefff-cccd-4367-a6b6-e90d1d6639d7 | Address on File | Contingent | BCH: 0.00009496, BTC: 0.00009496 |
| 80e3aaa8-60f7-49a6-b65f-1588d4a63646 | Address on File | Contingent | XVG: 1393.633101 |
| 11b8cb74-4b9f-42b8-ab10-8dfd3b1e4bbf | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00031677, XRP: 6.024102, XVG: 34.126669 |
| 3096870b-2c3a-4186-9160-b26785226df7 | Address on File | Contingent | BTC: 0.00009527 |
| 233d7b23-75b5-4633-9fe5-c78be3c804e2 | Address on File | Contingent | BTC: 0.00000001, XRP: 5.75128468, XVG: 95.34504 |
| 8343a4c3-55c2-4a83-9beb-0100cac74cdd | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000222, ETHW: 0.00000222, LTC: 0.03237, USDT: 0.00137002, XRP: 0.27100798 |
| b21dd764-8d32-4b7e-8384-62b96f3fad96 | Address on File | Contingent | XLM: 29.56592956 |
| 4d7d8e8e-8a1c-4d1f-a6ef-d344b0ee8296 | Address on File | Contingent | BTC: 0.00002096, USDT: 0.00248657, XRP: 4.80948324 |
| 4a3f159e-5478-4091-a632-98522a628257 | Address on File | Contingent | BTC: 0.00009504, USDT: 0.0056425 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e5a17a6-696e-48ae-a6bb-5e334c7c6bf7 | Address on File | Contingent | MONA: 2.05442241, ZEN: 0.22547023 |
| 5f899101-78c5-4b9c-b9bb-e7f0301803ef | Address on File | Contingent | BTC: 0.00001213, DOGE: 31.8 |
| 9997d515-4944-4563-a4ca-e483c9e8dd6f | Address on File | Contingent | BTC: 0.00009522 |
| 65094df4-6b35-40af-80b5-81b85fa40014 | Address on File | Contingent | BTC: 0.00001507, ETH: 0.00001946, ETHW: 0.00001946, XRP: 5.11037263 |
| c3600244-b6ad-400d-a349-502b8c28a499 | Address on File | Contingent | BTC: 0.00000002, SC: 755.5772413 |
| d13df55e-fbfd-49cd-a888-39ba5287d915 | Address on File | Contingent | USDT: 2.63443042 |
| d347857c-3ad6-43a2-8f7c-0a1a666f3680 | Address on File | Contingent | BTC: 0.0000017, BTS: 301.8154312, USDT: 0.0021162 |
| f95c5b76-2b7f-4210-b700-2a8fd9f6d311 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.03396341 |
| 132d2aae-5358-4745-be1e-b0d6bb1bce19 | Address on File | Contingent | USDT: 2.63255028 |
| 63dbc82f-be93-441d-afd9-5f3835f64814 | Address on File | Contingent | ANT: 0.00291737, ARDR: 0.00000119, RDD: 0.80494804, USDT: 0.01090659, XLM: 29.29351873, XMY: 0.68134262, XVG: 0.90918832 |
| 3c9c7204-8cbd-4c03-b093-fef68a443da9 | Address on File | Contingent | BTC: 0.00000309, NEO: 0.00025686, XEM: 81.0915082 |
| 31a1bd83-66cf-4c14-b134-6254246d570d | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000574, ETHW: 0.00000574, MORE: 84.39103519, UBQ: 103.8989843 |
| 7da08681-d029-4498-bf6c-b47e4a204d7d | Address on File | Contingent | BTC: 0.00000157, QTUM: 1, USDT: 0.0198867 |
| afcf8f05-df56-48c2-bc30-56184c5f9399 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 36.36363636 |
| e04e9769-371c-4a77-8c5e-9b6968b55d45 | Address on File | Contingent | BCH: 0.00007113, BTC: 0.00007113, XDN: 7.96180279, XLM: 7.31651651 |
| c7b31994-70e8-48fc-9ed3-193429fa60fa | Address on File | Contingent | IOC: 2.62063228, MAID: 12.1416013, MONA: 0.75760453, POT: 33.41708543, VTC: 1.47395641, WACME: 0.88551395 |
| 383731be-ec49-4728-91eb-6e7f961aebc2 | Address on File | Contingent | ETC: 0.14391144 |
| ee982fa8-91f5-452c-94d0-cf39171a8f9d | Address on File | Contingent | BTC: 0.0000949, OMG: 0.00010195, PINK: 0.00000009, USDT: 0.00135328 |
| 7f758c74-f738-46b9-b664-a6f7adcfa234 | Address on File | Contingent | BTC: 0.00009495 |
| 6a36e88b-3eee-4869-910f-f073e60f53ec | Address on File | Contingent | BTC: 0.00000002, LSK: 3.04341115, USDT: 0.00002952 |
| 185c4dfb-7671-4527-b8b7-fbef857225ba | Address on File | Contingent | ADA: 6.44715379, PIVX: 1.25635481 |
| 11879de1-cc30-4f59-847f-949c37ad56c4 | Address on File | Contingent | USDT: 0.00490994, XLM: 29.41102921 |
| 368588fb-895f-4d8b-9670-a694b9f95791 | Address on File | Contingent | BTC: 0.00001059, VTC: 20.32 |
| b1e15fe6-e342-481d-963b-364203c69a64 | Address on File | Contingent | BTC: 0.00009492 |
| d6bea666-f375-4a69-aad4-6b1307aa0b3c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001476, ETHW: 0.00001476, SC: 726.3549114, UBQ: 2.28306042, USDT: 0.01102133 |
| e99a273f-e3a5-465e-8ec0-9e7c1e4b9be9 | Address on File | Contingent | BTC: 0.00000009, PART: 4.29109219 |
| 09e80fe9-8ab6-4499-8144-62d28b1461d4 | Address on File | Contingent | BTC: 0.00009487 |
| 7c5065e7-c227-44ed-bd05-3424885ce992 | Address on File | Contingent | BTC: 0.00009487 |
| eba2a958-bf13-4c41-9302-4e65dd2179ed | Address on File | Contingent | BTC: 0.00000003, XEM: 83.63167019 |
| b5df3c30-50fe-423d-a730-9b87e011a706 | Address on File | Contingent | ETH: 0.00131373, ETHW: 0.00131373, POT: 115.8538176 |
| aa407b10-a3e4-4fb5-bafa-9d00fbb2a886 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.28657554 |
| 7cf8e7cf-2ed2-4efb-bf3d-bbd4727da59e | Address on File | Contingent | BTC: 0.00000003, BTS: 100, XVG: 933.8063 |
| 04fd1653-5ae2-4fc8-8fd7-e2a4a48c3e65 | Address on File | Contingent | BTC: 0.00009482 |
| 7546bf3b-8b61-462b-8b2e-53ab064a4eda | Address on File | Contingent | BTC: 0.00009482 |
| 6838ceb7-0486-428c-8c8d-8c196523fbd5 | Address on File | Contingent | BCH: 0.0000938, BTC: 0.0000938, UBQ: 0.56506257, WACME: 0.12270305 |
| 5ae6e06c-d7f8-408a-8fe9-c8518c08b06d | Address on File | Contingent | BTC: 0.00000008, NAV: 66.7933034 |
| 426af913-6b47-4176-ab29-2328d3121970 | Address on File | Contingent | BTC: 0.00000012, NXS: 37.1521291 |
| 3a98ea6a-8f15-4af2-91aa-d3df3ac3c0d5 | Address on File | Contingent | ARDR: 5, EMC2: 8, GLM: 4.61463513, IGNIS: 5, PINK: 10, POWR: 7, XDN: 261.4356818 |
| 0a8c37e7-a45f-4d8e-9310-18ea25ce25f5 | Address on File | Contingent | ETHW: 0.0158409, OMG: 1.07797283, XLM: 18.68728592 |
| 8afbb11a-19fe-4e2e-b6a3-4c23e0cebbc9 | Address on File | Contingent | NEO: 0.28731563 |
| 78f5bf9b-5027-45b6-836f-609509611a6b | Address on File | Contingent | ETH: 0.00141876, ETHW: 0.00141876 |
| cf6458dc-4a54-4104-9824-5f24694e1f99 | Address on File | Contingent | BTC: 0.00000029, EMC2: 285.3034848 |
| 3f793b5b-0656-43fa-8118-4b910bcd1296 | Address on File | Contingent | BCH: 0.00000066, USDT: 2.62227384 |
| 588365ff-48dd-4636-abba-eaeb77a3bf84 | Address on File | Contingent | ARK: 0.15, BAT: 10, BNT: 1, BTC: 0.00000003, OK: 3 |
| bdb4b48a-a2c7-43df-8fc8-fec80bc908e9 | Address on File | Contingent | BTC: 0.00000459, OK: 431.8194551 |
| b915273d-7834-41a4-961a-89bd50d615f6 | Address on File | Contingent | XLM: 29.4083382 |
| 121caee5-44c7-4eb5-8b1d-8b6543519c04 | Address on File | Contingent | LTC: 0.0338 |
| 7e377120-cc11-4054-853a-b3e2b0f43071 | Address on File | Contingent | BCH: 0.00077401, BTC: 0.00003359, NEO: 0.17583884 |
| a2384e10-aaaa-489a-91e4-5662b4504ae4 | Address on File | Contingent | ETH: 0.00135872, ETHW: 0.00135872, USDT: 0.10863495 |
| a2a97f29-a23f-48b1-900b-9bde6bdc0afd | Address on File | Contingent | BTC: 0.00008336, EMC2: 34.197994 |
| 811e09ad-b4a4-4737-9817-20a9c3908c50 | Address on File | Contingent | BTC: 0.00000003, RDD: 6572.625698, USDT: 0.00036025 |
| a66fee5f-fb8b-486d-b189-c58e52f23db3 | Address on File | Contingent | BTC: 0.00008189, XRP: 0.82856841 |
| 14d039d9-aa76-4680-967f-baafc2a49b1e | Address on File | Contingent | BTC: 0.00000004, LSK: 3.03425016 |
| 1776e167-93c0-438f-a61d-0b363e5f378d | Address on File | Contingent | BCH: 0.00088873, BTC: 0.00000002, ETC: 0.13804154 |
| 6a3c8346-1646-494c-bda4-268ca59d803b | Address on File | Contingent | ZEN: 0.32989 |
| 0173e3cf-30de-42be-943a-82ace0cf3007 | Address on File | Contingent | BCH: 0.00000023, DOGE: 36.2174047 |
| aff175b9-5c4b-4acc-a439-7e15d9e54a16 | Address on File | Contingent | BTC: 0.00000004, VTC: 22.79230439 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5c896e4-11e9-4e16-8bb7-9dd99fd13d04 | Address on File | Contingent | IOC: 469.4590487 |
| 2db476b8-7f5b-442f-816a-3eede175d382 | Address on File | Contingent | BTC: 0.00000007, USDT: 2.61605829 |
| a1771005-3e53-4ba2-9a9d-a5d37b9a2f46 | Address on File | Contingent | BTC: 0.00001344, GAME: 53.05056796, USDT: 1.55811229 |
| bafcdbb8-3ec5-4e1f-a522-d7cf1e1ef535 | Address on File | Contingent | BCH: 0.00009422, BTC: 0.00009422 |
| 2c9ff786-14ab-4c32-96cf-1c3c4ba81544 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000033, ETHW: 0.00000033, SC: 747 |
| fb7d54df-2a15-4707-9fbf-75b8a6123953 | Address on File | Contingent | BTC: 0.00009457 |
| 19d3deef-9bc7-4f89-8f60-7f85aa6495ca | Address on File | Contingent | BTC: 0.00000283, LTC: 0.0327364 |
| 08a81e91-f92b-4376-914b-c288a89fc184 | Address on File | Contingent | LSK: 2.96083699, PAY: 5.735625 |
| 0b02ad4f-2132-444f-8a80-9ca885a4f2f3 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00009454 |
| 71aec82a-ed90-4f4a-8055-614916153cbc | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00000251, ETHW: 0.00000251, NEO: 0.28387304 |
| 962ffab6-7ffb-4a2e-addd-5e39220eb026 | Address on File | Contingent | SC: 750.2737288 |
| 88ffe8e4-3503-417a-9307-b239d91201e0 | Address on File | Contingent | BTC: 0.00000004, DOGE: 36.14778218 |
| 81a4f1fd-0ed6-424e-bada-f592076ec512 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000058, NXS: 36.8504681 |
| f1fe4bc4-28b9-40e4-96bc-8f100519461f | Address on File | Contingent | BTC: 0.00009449 |
| 5fbf67a3-b7f2-457f-bca0-f2f453a71c8c | Address on File | Contingent | BTC: 0.00000002, MAID: 15.51004926 |
| 0de1de45-69c5-45d8-885a-8ddd04b63762 | Address on File | Contingent | BTC: 0.00003072, VTC: 15.36322784 |
| 8154918b-c17f-4e78-ab90-6bd40d8c174b | Address on File | Contingent | BTC: 0.00000003, LTC: 0.03370877 |
| 731e68e8-6d59-4479-a465-b88e872977d9 | Address on File | Contingent | BTC: 0.00009447 |
| b61636ab-8443-4cb0-8e3f-32e55dc80fef | Address on File | Contingent | ZEN: 0.32915541 |
| 10a52736-2fa9-4dd8-acbd-6888c14ba668 | Address on File | Contingent | USDT: 2.61320481 |
| fd2bd0d8-060c-476f-9039-db7e5d4cdc4f | Address on File | Contingent | BTC: 0.00009075, DGB: 8.1, LBC: 4.08 |
| b3da86d2-0477-4e7f-b874-3679a0728406 | Address on File | Contingent | ARK: 0.9975, BCH: 0.01511531, BTC: 0.00001715, XLM: 2.05042705 |
| 099430ae-43d7-46c3-be46-10e1d657351f | Address on File | Contingent | BTC: 0.00000004, ETC: 0.14169268, EXP: 9.39544755 |
| 5acdcda4-f7a3-40a1-9ac7-4f34126b548c | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, LTC: 0.00065619, XLM: 28.7064233 |
| a81d3b06-bb2b-469a-a01b-48cbee99dd20 | Address on File | Contingent | BTC: 0.00008958, ZEC: 0.004 |
| d99b745f-673a-4155-a1fd-4c40e824d29b | Address on File | Contingent | USDT: 2.61015904 |
| 175d907e-4cd7-4b61-a7ec-19f4bb141b85 | Address on File | Contingent | RDD: 6551.482345 |
| 1ec90d03-37bc-4ccd-9c1d-4963399719de | Address on File | Contingent | BTC: 0.00009433 |
| 4de7beca-d547-4068-b609-287190cbba58 | Address on File | Contingent | USDT: 2.60995035 |
| 289025d1-fcf9-4d84-ba61-9453601455d7 | Address on File | Contingent | ETHW: 0.0000016, OMG: 3.0414598 |
| b297bf0d-dfbb-4b6e-bd9a-e626f4195b4d | Address on File | Contingent | DASH: 0.00128717, DOGE: 35.34463643 |
| 56b0c8af-4095-466f-a2b1-5f818960eeba | Address on File | Contingent | ADA: 0.00000001, ARDR: 0.00000002, ARK: 0.00000002, BAT: 0.00000001, BCH: 0.00000002, BTC: 0.00006834, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.00000002, DOGE: 0.00000001, EMC2: 0.00000002, ETC: 0.00000001, GBYTE: 0.00000002, GLM: 0.00000002, IGNIS: 21.29621365, KMD: 0.00000002, LSK: 0.00000001, LTC: 0.00000001, MONA: 0.00000002, NEO: 0.00000002, NXT: 0.00000002, OMG: 0.00000002, PIVX: 0.00000001, QTUM: 0.00000001, RDD: 0.00000001, REPV2: 0.00000002, SC: 0.00000001, SNT: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 0.61209908, WAVES: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XRP: 0.00000001, XVG: 0.00000002, ZEC: 0.00000001 |
| 1bd3fe99-e4dd-45a6-ab9a-35631f29051a | Address on File | Contingent | BTC: 0.00005478, VTC: 1.54540123, WAVES: 0.5555185 |
| 64dd18c7-686a-44ef-9380-f02ce9698c56 | Address on File | Contingent | SC: 748.2089527 |
| 46edcfc8-9c6f-47b8-8ef9-2551ff58b4c0 | Address on File | Contingent | STRAX: 5.48058542 |
| b0bc1dcc-7680-4a07-806a-2a58c07a06f2 | Address on File | Contingent | BCH: 0.00000682, BTC: 0.00000003, ETC: 0.00009234, IGNIS: 16.75, NXT: 33.5, POT: 58, SC: 668.3 |
| 559149fd-a8e9-4885-a6c5-a60fcc20f2ed | Address on File | Contingent | PAY: 20, SC: 443.8340625, XLM: 9.50749824 |
| cd0a2836-98f3-47e9-8393-2a037094893a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00009402, DOGE: 0.00184783, XRP: 0.01442444 |
| 13b6a1e1-a1d8-406f-a188-fda55e60953f | Address on File | Contingent | BTC: 0.00000002, XRP: 6.10743046 |
| 171acdd0-1fce-4e91-9965-1a3a64468185 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 747.6103887 |
| 4aa3d85f-3586-4d43-bb84-aed30c07d872 | Address on File | Contingent | BCH: 0.00009383, BTC: 0.00009383, USDT: 0.00005632 |
| ee0d014e-49f5-46a7-b01d-ec82bd38d118 | Address on File | Contingent | BTC: 0.0000005, GAME: 200 |
| d52b2b3d-6f26-4996-bf22-4378c98be988 | Address on File | Contingent | BTC: 0.00009419 |
| 553df050-541a-4f19-872c-eefb85934447 | Address on File | Contingent | BTC: 0.00009418 |
| cc6e76fd-b877-4b79-9724-cc0382347b36 | Address on File | Contingent | BCH: 0.0011331, DOGE: 34.3 |
| acde8814-b90b-4f15-b6fe-b735049d8161 | Address on File | Contingent | USDT: 2.60497948 |
| 6bc28e43-918f-4b72-b065-280e5dad2c50 | Address on File | Contingent | XLM: 29.21611481 |
| 00e433ca-8e9f-4b2a-9aae-efc640b554d3 | Address on File | Contingent | BCH: 0.00001564, BTC: 0.00009404 |
| 4192b052-c9fc-41dd-9010-75dea798891c | Address on File | Contingent | USDT: 0.04208805, XRP: 6 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 058a8cd6-4a69-4a97-bdae-5dd87d6ccfdf | Address on File | Contingent | BTC: 0.00009015, DGB: 0.0204918, XLM: 0.6459557, XRP: 0.11922406 |
| f274bffa-1de9-4618-b17e-d0bc28cef9a8 | Address on File | Contingent | USDT: 2.60307774 |
| 5fdfbc99-ffab-40c9-95a7-ee3200912941 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.28397824 |
| dcb32588-f56a-4989-93ee-8d518d6a1bf8 | Address on File | Contingent | DOGE: 35.98 |
| f49a144e-7f3c-4f5e-acba-6ef04d8f868b | Address on File | Contingent | DOGE: 35.98 |
| a0acd39b-abd3-4c53-83a3-4cdba7ea1694 | Address on File | Contingent | BCH: 0.00950443, BTC: 0.00000661, ETH: 0.00042333, ETHW: 0.00042333, PAY: 0.00009994, USDT: 0.58177846 |
| 3bd9af52-934b-45f9-a207-410e91621536 | Address on File | Contingent | DOGE: 35.78, PPC: 0.034352 |
| d5138d33-65e1-425e-9718-51213720cc3e | Address on File | Contingent | BCH: 0.00009363, BTC: 0.00009363 |
| 76b9224f-c12c-4c31-ba4a-b5a0cb801af3 | Address on File | Contingent | BTC: 0.00000126, DCR: 0.085, USDT: 0.03509045, XRP: 2.67857143 |
| 0d6ef3ae-8f62-49aa-9421-ce6b1e4ac874 | Address on File | Contingent | USDT: 0.0075292, ZEC: 0.07854755 |
| 11d84b4e-bd6b-46c4-8bb8-57c7a7497cc3 | Address on File | Contingent | BTC: 0.00005157, FIRO: 0.45767465, XLM: 4.17448617 |
| b9d8eb0b-4bb4-42aa-840c-8ddebc582be1 | Address on File | Contingent | PAY: 244.0024849 |
| 18ef65de-b100-45fe-a376-c2e4276634de | Address on File | Contingent | BTC: 0.00000008, XRP: 6.08490986 |
| f5bd9daf-2d87-485a-a780-8770222c9bce | Address on File | Contingent | DASH: 0.01620129, ETHW: 0.01008756, RDD: 1100, XVG: 775.0170754 |
| 80581727-9aae-4928-b7c3-ca54f5697000 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00012109, XRP: 6.08378036 |
| d1b1fb32-76ab-4480-b348-cee786746a31 | Address on File | Contingent | ETC: 0.09727674, ETH: 0.00000414, ETHW: 0.00000414, USDT: 0.48535042, ZEC: 0.01 |
| 0d8f3a54-8a26-4950-9877-bd2385d6f68b | Address on File | Contingent | BTC: 0.00000068, NEO: 0.28259576 |
| 86879ac7-0252-4fb3-9f21-38cb86c7638f | No Address on File | Contingent | DOGE: 1.158, LTC: 0.03010781, PPC: 0.011631, USDT: 0.17507531 |
| 171a024d-d739-4efb-ac33-ab4425e15a86 | Address on File | Contingent | ETC: 0.14227674 |
| ac3581fa-eb4a-432e-8d17-209590998adb | Address on File | Contingent | POLY: 14.64890989 |
| 70000926-a0ec-4eb5-99f0-2346e0dbc435 | Address on File | Contingent | BTC: 0.00000009, USDT: 2.59447803 |
| 38c3d5c0-7e24-4129-8b2b-dc7906427fc1 | Address on File | Contingent | BCH: 0.02339775 |
| 3920294e-5d08-4cdb-9cbb-ca00a46ed073 | Address on File | Contingent | BTC: 0.00009379 |
| 7a1d73cb-dbaf-48c2-b219-b4d00cbd77df | Address on File | Contingent | BTC: 0.00000014, POT: 1530.405603 |
| 556826c4-5a24-4232-a34b-ff647f4fadfc | Address on File | Contingent | BCH: 0.00010083, BTC: 0.00000005, VIA: 81.02963439 |
| d86f4653-86a5-4e41-abc6-05969fabd9d4 | Address on File | Contingent | ETH: 0.0000037, ETHW: 0.0000037, PAY: 242.4835072, USDT: 0.00356312 |
| 1cd81c24-4599-4967-ac96-013e9e68d809 | Address on File | Contingent | BTC: 0.00005937, PART: 1.00725343, USDT: 0.33585653 |
| 0935694d-c303-4f95-a945-977f747b533a | Address on File | Contingent | BTC: 0.00009375 |
| 6f43cefc-9f01-4c51-a21c-3d7ba64cedd2 | Address on File | Contingent | BTC: 0.00000436, IGNIS: 6, SC: 500, USDT: 0.34195289, VIA: 1.64261272, XEM: 9.75885321 |
| d7a1791b-a1f0-4ccf-abe8-7bdf3e03143c | Address on File | Contingent | BCH: 0.02330774, BTC: 0.00000027 |
| 3b422ec7-75a1-48ae-8334-71d7202c7b58 | Address on File | Contingent | BTC: 0.00009371 |
| 00e8b643-a0b5-430a-8e23-282596a3be98 | Address on File | Contingent | ETH: 0.00063694, ETHW: 0.01351115, GBYTE: 0.13106912 |
| 8d26d42a-c050-4268-aad6-4cca53136255 | Address on File | Contingent | ZEC: 0.07851876 |
| c7a1c4cd-d1ae-4903-a4d3-1595a3a81160 | Address on File | Contingent | BTC: 0.00000023, IGNIS: 518.5206684, USDT: 0.00387663 |
| d8315cae-1e88-4f8d-a421-ae44cde1f2c3 | Address on File | Contingent | BCH: 0.00000107, USDT: 2.59149593 |
| 44aab978-7329-49b6-9410-4a196894ccdc | Address on File | Contingent | BTC: 0.00000601, USDT: 2.42494418 |
| fce3c6ea-cd90-420b-aae9-de0706d8be22 | Address on File | Contingent | IGNIS: 19.61497011, OMG: 1, PAY: 2.82170961, POWR: 10, USDT: 0.00069584 |
| e6d51052-f088-49f3-8581-65263dac95d8 | Address on File | Contingent | BTC: 0.00000007, RDD: 6497.592231 |
| 39c1647a-1fae-4b91-8f61-0ef93680f867 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000137, ETH: 0.00000122, ETHW: 0.00000122, NEO: 0.27932079 |
| 8e1aa635-4710-4f57-8a61-b0b87897da0c | Address on File | Contingent | BTC: 0.00000208, IGNIS: 500, USDT: 0.04231088 |
| d216cc12-f792-4d45-9981-38cc173ff5e5 | Address on File | Contingent | BCH: 0.00009321, BTC: 0.00009321 |
| 600e09da-1b03-4022-bb72-d510800bc575 | Address on File | Contingent | BCH: 0.0000932, BTC: 0.0000932 |
| c85a3aef-8a62-45e4-8d1a-219d48ea83ec | Address on File | Contingent | BTC: 0.00003057, USDT: 1.74327863 |
| cfd0d0f7-db33-4545-9e13-09bd6213d9c8 | Address on File | Contingent | BTC: 0.00009341, USD: 0.00030885, USDT: 0.00407305 |
| 55acd7d3-11fc-4bdd-b513-e94e4912e62d | Address on File | Contingent | BTC: 0.00006342, IGNIS: 79.00990099, NXT: 158.019802 |
| 3bc95c51-84c9-4802-be1a-1fb588ecddfa | Address on File | Contingent | BCH: 0.02333769 |
| 89502270-5e5b-493c-9c4e-03d94bf85cad | Address on File | Contingent | BTC: 0.00000002, FTC: 16.68826762, ZEN: 0.32141337 |
| 03ee69b9-a9c3-4f8e-81ab-4496450208e0 | Address on File | Contingent | ADA: 1.00013366, BTC: 0.00008037 |
| ec046d74-dd90-4955-b397-18a303e9e277 | Address on File | Contingent | BCH: 0.01655284, XLM: 8.43896883 |
| 64c365b4-7d1c-4835-8c97-451a610416e1 | Address on File | Contingent | BTC: 0.00009354 |
| c93b74ee-f886-45f1-821c-ea475c6d638f | Address on File | Contingent | BTC: 0.00009354 |
| 181c7e7e-8bae-4920-b5f9-a0d895c8426b | Address on File | Contingent | BTC: 0.00000002, XRP: 6.06167931 |
| 338adc62-e729-4351-9702-80aab05df1eb | Address on File | Contingent | ETC: 0.13955339, USDT: 0.040331 |
| a0c47dce-f08c-43b1-a142-a462249b7c42 | Address on File | Contingent | SC: 500, XRP: 1.97911798 |
| 76be6c97-bc17-4a24-af0f-aed31b50d03e | Address on File | Contingent | RDD: 6481.276082, USDT: 0.0041954 |
| b5f389e7-8f2c-4d3d-8ce0-8788ccfc4eec | Address on File | Contingent | BTC: 0.00000003, THC: 1179.63875 |
| c1da190a-a9ef-4d3b-a916-2e96e013916b | Address on File | Contingent | BTC: 0.00009344 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 027f47f2-57eb-4934-b001-d215b22cef59 | Address on File | Contingent | BTC: 0.00000009, XVG: 1364.816652 |
| be181353-f746-47c1-9038-ce5382f4d98c | Address on File | Contingent | XLM: 29 |
| 37a5537d-3a87-400c-b065-b062a5d45ea3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.000009, XRP: 6.05423824 |
| 802f2325-e86d-4985-b82a-2ca5edd7088e | Address on File | Contingent | BTC: 0.00000004, USDT: 2.58353443 |
| 108a712c-edba-45c9-8c1c-05cf341808b4 | Address on File | Contingent | PINK: 0.00076923, USDT: 2.58168867, XVG: 0.31368038, XWC: 0.03708087 |
| d777223a-c1df-47ef-8c85-b1c17914e39a | Address on File | Contingent | RDD: 6485.756946 |
| 982a9681-abec-4145-b475-31a5ecde3294 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, PAY: 240.7512978 |
| 6bd69463-db62-4c4f-a7bf-8a0446305cda | Address on File | Contingent | BTC: 0.00009335 |
| 558d96be-b5d1-4fd7-b612-421175072596 | Address on File | Contingent | SC: 740.8905042, USDT: 0.00006221 |
| bf5ad977-4ee8-4e29-b36c-fd07830fd8ee | Address on File | Contingent | BTC: 0.00000017, NXS: 36.55996487 |
| dae1399e-7eaa-4ee3-91d0-acb9d989fb6d | Address on File | Contingent | BTC: 0.00009333 |
| 8cabe28d-df86-4622-b76d-1ab90a68dc83 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000025, POT: 1521.07948 |
| 49af9640-9eac-4ed0-8449-b27c9b59cd8a | Address on File | Contingent | BTC: 0.00008387, PAY: 24.55026597 |
| 5e75ec2a-d8ea-40a8-82e1-bdf6c661e1d5 | Address on File | Contingent | BTC: 0.00000032, UBQ: 105.8835841 |
| 80bdbd89-5a3d-4d91-8f6e-26aa6ad5f579 | Address on File | Contingent | BTC: 0.00009327, ETH: 0.00000052, ETHW: 0.00000052 |
| 98791081-fe59-4b05-8e7c-c6c53413ee25 | Address on File | Contingent | BTC: 0.0000933 |
| 71e046db-764f-420a-be22-5f799dade481 | Address on File | Contingent | GLM: 11.93839108 |
| bf8ccdf3-74b1-4eaa-9126-e7536045b1d7 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.09, XVG: 494.91035 |
| a355c850-9701-4029-bbf6-7faf05942726 | Address on File | Contingent | BTC: 0.00009326, XDN: 1.90166736 |
| dd4e7190-5f5c-49b4-b0ad-dcd83a312f38 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000218, ETHW: 0.00000218, NEO: 0.28158761, USDT: 0.00137761 |
| 382a1d3e-8046-49c2-b3f7-a79a195ce71e | Address on File | Contingent | BTC: 0.00000367, MYST: 1, NEO: 0.2227374, PTOY: 5.39072633, USDT: 0.13208579 |
| 0af5ae99-a106-4164-9efc-f8f62cee3eed | Address on File | Contingent | DGB: 323.8 |
| 2059e4ac-f151-4547-ac6a-9571aa45d659 | Address on File | Contingent | ETC: 0.13038616, ETHW: 0.00000096, IGNIS: 18.88501329, NXT: 37.77002657 |
| f93376c8-3e72-436b-bd31-282f1cdc21f5 | Address on File | Contingent | BTC: 0.00009297, USDT: 0.00688119 |
| c5f16e79-778e-4e27-a959-d21855989e30 | Address on File | Contingent | BTC: 0.0000932 |
| e05e4bb4-0aef-4fed-b86e-227a935d712d | Address on File | Contingent | BTC: 0.00000016, OMG: 3 |
| 73f4335f-59ec-4417-a248-149d04888747 | Address on File | Contingent | WAVES: 1.56413181 |
| bfedb3dc-0a24-4282-972a-c9e9d617796b | Address on File | Contingent | XLM: 28.92185952 |
| a9d85ff3-403d-4b18-8177-81196da6892f | Address on File | Contingent | UBQ: 106.0550066 |
| 7ccb942e-759b-46ba-8ea5-8d8a641a77fa | Address on File | Contingent | BTC: 0.00009313 |
| 6ea887dd-99b5-4f6c-8b13-cb5e297d48e6 | Address on File | Contingent | ADX: 0.00000002, ANT: 0.00000004, ARDR: 0.00000001, ARK: 0.00000001, BAT: 0.00000004, BLK: 0.00000004, BLOCK: 0.00000002, BNT: 0.00000002, DCR: 0.00000002, DNT: 0.00000003, ENG: 0.22376352, FIRO: 0.04063479, GBYTE: 0.00561469, GNO: 0.00000003, GRS: 0.00000004, KMD: 0.00000001, LBC: 0.00000001, LRC: 0.00000001, MAID: 0.00000001, MANA: 0.00000001, MEME: 1.18993498, MER: 13.61664406, MONA: 0.00000003, MORE: 0.00000004, MTL: 0.00000004, MUNT: 7.99598661, MYST: 0.00000011, NAV: 0.00000002, NMR: 0.00000001, PART: 0.03066376, PIVX: 0.00000001, POT: 0.00000002, POWR: 0.00000001, PTOY: 0.00000003, QRL: 0.00000006, REPV2: 0.00000002, RLC: 1.40539105, SBD: 0.00000011, SLS: 0.00000002, SPHR: 0.00000005, STEEM: 0.0057498, STORJ: 0.00000001, UBQ: 0.00000003, VAL: 0.00000003, VRC: 0.00000003, WACME: 0.00000005, WINGS: 2.80915841, ZEC: 0.00000001, ZRX: 0.00000001 |
| 885e198a-6f7b-4397-9d49-4e7cee23ac97 | Address on File | Contingent | BTC: 0.00008274, DASH: 0.00605506, OK: 6.0107604 |
| da54b20c-4655-4e73-b671-5c21eb9d933d | Address on File | Contingent | XLM: 28.89849652 |
| d1b1b19c-712e-4e15-a898-a25355a1aa90 | Address on File | Contingent | DASH: 0.013, LTC: 0.021, XLM: 4.56222456 |
| bcaa1341-09e9-4cc6-b0cf-0149bc38bd4f | Address on File | Contingent | BTC: 0.00009306 |
| 37620d8d-212b-42dd-b666-3061380d3220 | Address on File | Contingent | BTC: 0.00000109, NEO: 0.27873439 |
| 6baf0123-f1bc-4c79-bdaf-c35d47049d1b | Address on File | Contingent | NEO: 0.00579734, SC: 723.308, USDT: 0.00000646 |
| e3a71ac0-add7-438a-aaf0-635208ceb1f5 | Address on File | Contingent | SC: 738.2441038, USDT: 0.00079352 |
| b69af39b-2094-4584-af55-b5d7f844feb4 | Address on File | Contingent | OMG: 3 |
| 561b7b53-eb73-4504-95f8-98a51c9e1d0d | Address on File | Contingent | BTC: 0.00000051, NEO: 0.28041708 |
| ceb5b844-4f4e-4b9d-abaf-e52d11b7ee00 | Address on File | Contingent | BCH: 0.00009212, BTC: 0.00009212, XDN: 331.9025126 |
| 941ba560-90e5-4138-89cf-421f1e3d2804 | Address on File | Contingent | BTC: 0.000093 |
| 8756c974-a5cb-4c8d-80f2-f9e8bbca0679 | Address on File | Contingent | BTC: 0.00000002, EMC2: 3.9267316, STORJ: 8.27108779, USDT: 0.0000622 |
| 6cc5c6b7-3215-4a24-a82e-834a162bc7bd | Address on File | Contingent | BTC: 0.00009297 |
| 66571309-81e9-430e-96fb-29348ffcdb2c | Address on File | Contingent | BTS: 300.3161693 |
| 876cd23a-84b2-4d51-a7d5-15ecda2eb5e1 | Address on File | Contingent | DASH: 0.03135, LTC: 0.01635137 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4bf34ad5-fc16-496b-8541-5debb5046cfe | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USDT: 2.57220659 |
| 2992cb67-9feb-4b48-a2c3-bcda26ae7727 | Address on File | Contingent | DGB: 322.7805493 |
| 55757b7c-7f18-4258-b24e-9b68c2d088c3 | Address on File | Contingent | BTC: 0.00000107, PAY: 238.48299 |
| 44a3fdfa-5144-4347-9d59-0ff8ec98f843 | Address on File | Contingent | BTC: 0.00000006, USDT: 2.56892759 |
| 27fe89ce-b4f0-463d-837d-347c41d493c0 | Address on File | Contingent | ETHW: 0.00506522, GLM: 0.40838654, QRL: 4.87669645, SNT: 0.42857143, STORJ: 0.03000938, ZEN: 0.25027342 |
| 9c9502b2-093b-49a2-abd5-727ce445b4fa | Address on File | Contingent | BTC: 0.00000004, SC: 736.8378524 |
| 619c013a-5bee-4093-85b4-5b931452707a | Address on File | Contingent | SC: 737.1399528 |
| 14118658-4aa9-42e9-88a8-f528921ded5a | Address on File | Contingent | ARK: 9.21145682, BCH: 0.00000002, BTC: 0.00000002 |
| 24ccfcc8-b055-4954-b510-bf6bb1007b77 | Address on File | Contingent | BTC: 0.00009286 |
| dadad0e0-440a-44a9-8592-58f1091dc987 | Address on File | Contingent | BTC: 0.00000002, RDD: 6446.362222 |
| 66720fd8-6910-4767-be50-a65a38f4bffa | Address on File | Contingent | ETH: 0.00000263, ETHW: 0.00000263, USDT: 0.0021241, XRP: 6 |
| 7d741bc1-2f72-441e-add5-63d9f4699d19 | Address on File | Contingent | BTC: 0.00000006, GBYTE: 0.24219048 |
| 2b2bb608-d8ca-4ef3-8f9c-a153932df053 | Address on File | Contingent | BTC: 0.00008823, ETH: 0.00006858, ETHW: 0.00006858 |
| 65ad1c9d-c5cf-49cd-ae93-ad95021f2a65 | Address on File | Contingent | BTC: 0.0000001, OMG: 2.99 |
| ceac3527-4db6-4557-997e-f0fae11799e5 | Address on File | Contingent | EMC2: 0.87564824, XLM: 28.71617331 |
| f5bf0b8b-dcfa-4730-aced-59042db32d79 | Address on File | Contingent | BTC: 0.00009279 |
| e6712474-2457-457e-a0ad-2eaf730a305e | Address on File | Contingent | SC: 736.4706782 |
| 8f2582cd-dfa4-4eb4-b088-334cb1b23f0b | Address on File | Contingent | BCH: 0.00008588, BTC: 0.00009244 |
| 03d21ab2-3691-4718-83f4-7b54d7df37a6 | Address on File | Contingent | BAT: 11.67406904, BTC: 0.00000015, NXT: 27.24810129 |
| 30510151-5237-4265-809f-9293b9fa24d9 | Address on File | Contingent | QTUM: 1 |
| b00cef1d-679d-4238-be61-b48bcb23959c | Address on File | Contingent | QTUM: 1 |
| e1a48ff8-e7c7-4472-b9c1-4064bd5637ba | Address on File | Contingent | QTUM: 1 |
| eb2714c5-a37a-4905-8da6-096559ca7a07 | Address on File | Contingent | QTUM: 1 |
| ec4846f2-fb07-4d98-a4e4-c7f8b163aad3 | Address on File | Contingent | QTUM: 1 |
| f5a5f457-4cdc-4536-9fce-4c64c71ab379 | Address on File | Contingent | QTUM: 1 |
| 6e9fde0a-8c9d-4327-a26c-812c49d62ba4 | Address on File | Contingent | DASH: 0.06167389, USDT: 0.00014384 |
| f8fa048a-8c3f-4cc4-8517-2b4364e71f84 | Address on File | Contingent | USDT: 2.16494072, XRP: 0.94 |
| a47d365c-23f6-41de-9f06-9e6358b33cb4 | Address on File | Contingent | BTC: 0.0000897, XRP: 0.19683307 |
| a9459439-8a53-4703-a30a-33f197d0dd11 | Address on File | Contingent | ETH: 0.00138274, ETHW: 0.00622352 |
| abfff583-be1a-41f0-b28c-56b4c13eeb15 | Address on File | Contingent | BTC: 0.00000001, XRP: 6.0089312, XWC: 0.00058889 |
| 00c31482-e3d0-4918-9555-7f92e33fbd0c | Address on File | Contingent | XRP: 6.00955332 |
| d2c2eab0-da1b-486f-9b93-d30dccd8980e | Address on File | Contingent | BTC: 0.00009261, ETH: 0.00000151, ETHW: 0.00000151 |
| c9ac918a-43cd-4730-b528-a68e83ec7edf | Address on File | Contingent | BTC: 0.00009271 |
| d85327a2-b2d3-4386-a3cf-2f608e0b334c | Address on File | Contingent | XRP: 6.00871404 |
| beeebdd1-fcf1-4318-90ef-16028f0d049e | Address on File | Contingent | BTC: 0.00000004, SC: 735.3682394 |
| b683cec5-cefc-48ac-8eaf-5e33aa347559 | Address on File | Contingent | BTC: 0.00009251, USDT: 0.00481578 |
| 4216bcd2-6e08-4e08-9e71-eab80857e622 | Address on File | Contingent | BTC: 0.00000006, RDD: 6429.564635, USDT: 0.00131373 |
| d33458b4-93a8-4950-b21e-df052a54dbef | Address on File | Contingent | BTC: 0.00009248, OK: 0.95333333 |
| 7be8d67e-8416-4112-b72d-236afc24c634 | Address on File | Contingent | USDT: 2.56409878 |
| ed5c0445-8c16-49e9-afaa-670eead19091 | Address on File | Contingent | BTC: 0.00009265, XVG: 0.04559226 |
| 05a7ab13-d0fb-44ba-98d4-b9feee613511 | Address on File | Contingent | BCH: 0.00009227, BTC: 0.00009227 |
| 4024430e-e80c-47e3-b8d6-3ca1dbc20f0e | Address on File | Contingent | BCH: 0.00000541, BTC: 0.00009259 |
| 9404671a-d7e0-48df-a7d2-caeae6656644 | Address on File | Contingent | BCH: 0.00009224, BTC: 0.00009224 |
| 083a74f6-57ee-4248-83e1-649e8d6fa356 | Address on File | Contingent | BTC: 0.0000926 |
| ed2052cf-1573-4f85-b2ee-59ee098c03a0 | Address on File | Contingent | XRP: 6 |
| d143c229-8d40-4d34-b69b-62795fe92b9a | Address on File | Contingent | USD: 0.00024868, USDT: 2.561 |
| 8a41090d-a50d-400a-b0ac-90f130603682 | Address on File | Contingent | BCH: 0.00127669, BTC: 0.00000003, XLM: 3.93369213, ZEC: 0.06261122 |
| c8c77487-66d1-40b6-943e-4db78c7247f0 | Address on File | Contingent | QTUM: 0.9975 |
| 7d5c645e-a514-4423-bc92-9d0c535bb327 | Address on File | Contingent | PAY: 12, XEM: 77.51112213 |
| 469c0534-5ed5-4041-b6c2-4e5cb3339041 | Address on File | Contingent | EMC2: 32, RDD: 2631.578947, USDT: 1.21795129 |
| bbb7eeeb-9ca0-4c59-88aa-3b5c6eddb956 | Address on File | Contingent | XRP: 5.99560815 |
| 1879a229-d462-441c-9a0c-f3c26d325e67 | Address on File | Contingent | BTC: 0.00000075, QTUM: 0.98903784 |
| 68c04c40-f10f-4707-bb56-9bf259757075 | Address on File | Contingent | ETC: 0.13716739, ZEC: 0.00166062 |
| fd2f0366-a74f-4302-8ebd-fbf14f9b81fe | Address on File | Contingent | XLM: 28.7075621 |
| ce52d3cc-bb8d-498e-a5b5-da6c4c63a01b | Address on File | Contingent | SRN: 1511.363636 |
| 43e91bc8-31a3-4d47-aa35-41c089890627 | Address on File | Contingent | BTC: 0.00009096, USDT: 0.04198121 |
| 69e7a8c2-2b75-4db1-bb11-1737007fd843 | Address on File | Contingent | GNO: 0.0227221 |
| 5ee487b2-921f-4cb6-95e3-1d261b0bd2aa | Address on File | Contingent | DCR: 0.15672567 |
| e1004e86-2d18-4ac5-ae2b-60f1320726ea | Address on File | Contingent | BTC: 0.00005404, XLM: 11.92594672 |
| 75b05da9-2b8a-446a-8a1f-a58d40e75b98 | Address on File | Contingent | ETH: 0.0000062, ETHW: 0.0000062, USDT: 2.54692899 |
| 9e815766-62a9-4f2d-955e-d7bc6923f4cb | Address on File | Contingent | USDT: 2.55825416 |
| 1f44e285-a802-4895-8549-b022d4fc7e11 | Address on File | Contingent | BTC: 0.00009244 |
| e1c791cf-cabd-477f-9a5b-a1c8396e13a9 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.27929258 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7fad1fc2-3322-4c04-9a53-3e508142978d | Address on File | Contingent | BCH: 0.00026826, BNT: 0.33103155, BTC: 0.0000742, NEO: 0.00475756, NXS: 0.41171787, WAVES: 0.00890407, XEM: 0.31324723, XRP: 0.55011907 |
| 7cb9adac-57a8-4c41-9926-0b5091b1ac4a | Address on File | Contingent | BTC: 0.00002174, GBYTE: 0.12437203, VTC: 5.54726379 |
| 56ea7ac2-699c-4926-9aac-7d722605a64d | Address on File | Contingent | ARDR: 0.24658989, BCH: 0.00000003, BTC: 0.00000003, DOGE: 35.05941088, IGNIS: 0.12329495, NXT: 0.24658989 |
| d0979bdc-f71e-4c8e-b1f4-ca67723709aa | Address on File | Contingent | BTC: 0.0000024, IGNIS: 500 |
| 88653c4e-bb87-4cf0-b90a-1a6d554af70c | Address on File | Contingent | BCH: 0.00188966, ZEC: 0.0710659 |
| 87ea9b4b-6872-430e-84f6-31ce83b45cf4 | Address on File | Contingent | BTC: 0.00001292, FTC: 158.3333333, MONA: 4.5 |
| b82f4354-4b3f-4cab-a583-4b1e051b3dda | Address on File | Contingent | BTC: 0.00008858, IOC: 0.20141865, POT: 61.02834592 |
| 3b099727-1a45-4d5a-aa5c-86d4fbb96fc7 | Address on File | Contingent | BTC: 0.00009235 |
| bd46ffbd-1de5-476b-b54b-6fe420cf58e4 | Address on File | Contingent | USDT: 2.55525053 |
| 9796e784-2245-4948-8e8a-4b03141f3ae2 | Address on File | Contingent | NEO: 0.27990358 |
| 637511e1-d8f5-4a21-970c-4dc41823fd51 | Address on File | Contingent | BCH: 0.00009196, BTC: 0.00009196 |
| d6b34c95-d84b-4f97-b133-d99a15842e90 | Address on File | Contingent | BCH: 0.00009196, BTC: 0.00009196 |
| 19835101-b623-4417-8249-368651988769 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000047, USDT: 2.5415905 |
| b2e5a782-ebc2-454f-bc1c-0e65a90d8e04 | Address on File | Contingent | BTC: 0.00000007, SRN: 1507.507817 |
| d36d330b-abc0-46a7-9766-2b3a30c61959 | Address on File | Contingent | ARDR: 1.84629159, BTC: 0.00000003, XEM: 76.77308533 |
| 03f13067-6fea-4a38-9eb3-6a5e8445e977 | Address on File | Contingent | BTC: 0.0000366, POT: 910 |
| 4fc0bd8f-e5e6-43ce-a1fc-595d96e6e19a | Address on File | Contingent | BCH: 0.00100787, BTC: 0.00008824 |
| 59115ed6-7c71-4404-97eb-9330cca384e6 | Address on File | Contingent | ETH: 0.00136522, ETHW: 0.00136522, USDT: 0.02959354 |
| a9ccab6b-2640-4522-9eb5-b8990efb3092 | Address on File | Contingent | BTC: 0.00000733, NEO: 0.25748458 |
| 423738f2-e53c-49fa-83bb-c04301262f80 | Address on File | Contingent | BTC: 0.00001175, IGNIS: 447.3640086 |
| 2b4e3961-c48d-4846-99b5-0afc0023941c | Address on File | Contingent | BTC: 0.00009222 |
| 613b6b82-c64a-47c2-b750-54a923b22907 | Address on File | Contingent | BTC: 0.00009211, USDT: 0.00296287 |
| 6546de18-0955-4873-820d-3df9cde1d2b3 | Address on File | Contingent | BCH: 0.00009184, BTC: 0.00009184 |
| 6e7bdbb3-f8aa-4d9a-9032-ca1759e1aad7 | Address on File | Contingent | BTC: 0.00009219 |
| 10fbcfd1-f16e-415b-b7c5-24ecf9ce9a84 | Address on File | Contingent | BTS: 297.7821 |
| e12fabb9-25e5-4482-b6ab-16fc729c17a3 | Address on File | Contingent | BTC: 0.00009213 |
| 86c80b4c-5b0c-4d27-9ea8-41551476d5d4 | Address on File | Contingent | BCH: 0.00000024, USDT: 0.01467367, XLM: 28.43104403 |
| 0c9cfde8-6f31-457f-a4ea-d78dbdd8d6d0 | Address on File | Contingent | POLY: 14.37617384 |
| 061e8123-c162-4c8d-8981-60bb48a4ea3a | Address on File | Contingent | BTC: 0.0000912, NAV: 0.64095843 |
| 6277fda9-9ef8-404f-b27c-f1b2d5bcf5b8 | Address on File | Contingent | BTC: 0.0000921 |
| 356a0114-30d5-49c6-835b-697ffae95126 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001906, ETHW: 0.00001906, PAY: 233.979769, USDT: 0.01306484 |
| 1e6a0095-ce5f-4c42-8a87-f364398c9ce5 | Address on File | Contingent | ANT: 0.90902485, BTC: 0.0000009, ENG: 0.09670719, USDT: 0.00083335 |
| 8a0bc119-5125-4c51-9ca0-fe863603cfdd | Address on File | Contingent | BTC: 0.00003308, DGB: 12.35059634, DOGE: 19.86861938, ETH: 0.00004709, ETHW: 0.00004709, KMD: 0.00198441, XVG: 4.98181 |
| 263cf210-f20a-4dfa-8ad2-3988278b7767 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.27899013 |
| aecc44f5-d16e-4c35-9016-06fa3f75db94 | Address on File | Contingent | ADX: 0.72564445, BTC: 0.00008037, ETH: 0.0001129, ETHW: 0.0001129 |
| 09b8962b-3612-495c-a161-b69a021150b4 | Address on File | Contingent | BCH: 0.00005629, BTC: 0.00005629, DOGE: 0.17034, LTC: 0.005, XLM: 6.54344994 |
| 29783e13-7b3b-4f72-8124-a910becbefa0 | Address on File | Contingent | BTC: 0.0000016, XRP: 5.86236421 |
| 15caad8c-53a2-4383-bd82-2945b567f831 | Address on File | Contingent | ETC: 0.13949296 |
| f51f7f8c-13ba-43cc-9c4e-ffdaccd5eae4 | Address on File | Contingent | BTC: 0.00009203, USDT: 0.00014294 |
| 6786cdcb-ca6b-4f60-b9b5-79638de104c0 | Address on File | Contingent | BCH: 0.000003, BTC: 0.00009201 |
| 22c12e6e-cf37-41fa-945a-79b4462a6a58 | Address on File | Contingent | BCH: 0.01770042, DOGE: 0.60174164, XLM: 2.34075114, ZEC: 0.01000778 |
| 06858f1e-bf45-4f0a-ac7e-e3fca5107508 | Address on File | Contingent | BTC: 0.0000002, GAME: 68.4433753, IGNIS: 31.22242097, NXT: 62.44484193, SPHR: 140.9839291, USDT: 0.0037258 |
| 339b8e6e-9ad2-4df9-8535-e96da5f81d29 | Address on File | Contingent | PAY: 238.87 |
| 5fed8f7f-2a25-49d0-a61a-54c9ad2d5ebf | Address on File | Contingent | BTC: 0.00009136, DOGE: 0.22356731, XRP: 0.00369658 |
| 1b83ef20-abaf-4b68-9a78-c21f6e3c795e | Address on File | Contingent | BTC: 0.00000004, DCR: 0.15580653, USDT: 0.00058265 |
| 9ec68893-dda4-4886-afdc-eeb9272a68c8 | Address on File | Contingent | BTC: 0.00009198 |
| 3cc4c406-e000-4c98-87c1-1fcf41be612a | Address on File | Contingent | BTC: 0.00000382, DCR: 0.14942902 |
| bda6f67c-7e05-4240-b91b-101cb04b238d | Address on File | Contingent | ZEC: 0.07706692 |
| 909bea8b-630c-4f6a-b7d2-fbf31a91fc96 | Address on File | Contingent | DOGE: 25.9976, SYS: 4.908987, VIA: 2.26324545 |
| b1398156-5e8a-41f1-a789-f2ebd359e66c | Address on File | Contingent | BAT: 10, IGNIS: 83 |
| d3fb9575-690a-403c-8663-da2413679e5c | Address on File | Contingent | BTC: 0.00009187 |
| 834e4673-4eb4-4f85-827c-19c29fcc0916 | Address on File | Contingent | RLC: 1.48786384, USDT: 0.05626631 |
| 61d17630-6f6a-4ab9-94ef-36596de72d9a | Address on File | Contingent | BCH: 0.00000017, XLM: 17.48835848, XRP: 2.30059522 |
| 14d3320a-7234-42cc-9bf9-ad5590bedd0a | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000011, XVG: 1340.749793 |
| 8ab64625-b431-4efb-bd8e-e8e0692517f2 | Address on File | Contingent | BTC: 0.0000918 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e6ebd68-eb0f-4e53-9ee2-9325ef3f9cfa | Address on File | Contingent | BTC: 0.00009154, USDT: 0.00712176 |
| 2d62ba30-ff73-4a56-bb20-2d01cdc3b94b | Address on File | Contingent | ANT: 0.91564079 |
| 471d2a48-939b-44d2-b3d2-2646b93a2dfc | Address on File | Contingent | BTC: 0.00009179 |
| 6da68f25-2250-4e60-ad8b-3af61280c330 | Address on File | Contingent | BTC: 0.00000008, USDT: 2.53762194 |
| 90ec9fa2-9b1e-433e-a530-aa3fd9295e26 | Address on File | Contingent | BTC: 0.00000036, DOGE: 33.95001329, USDT: 0.07420362, ZEC: 0.00000042 |
| f98d67b9-e940-4d63-ae01-3c3767e12012 | Address on File | Contingent | BTC: 0.00009176 |
| 7ce43c0a-bf93-4feb-9ac0-cbc98e1f9989 | Address on File | Contingent | ETH: 0.00136175, ETHW: 0.00136175, USDT: 0.0214291 |
| 4d1296e8-b53b-4885-b9b5-b8b6d6e2db5f | Address on File | Contingent | BTC: 0.00000001, USDT: 2.53844462 |
| 9c2e4d17-9062-451e-92f5-6abe90f31c50 | Address on File | Contingent | BTC: 0.00008608, USDT: 0.15638085 |
| 371650dc-c458-4174-8349-4f5c24826d67 | Address on File | Contingent | RDD: 6369.008681 |
| ae62c10b-b720-47ab-b1b0-082b37d53b6e | Address on File | Contingent | BTC: 0.00000005, XEM: 80.81982297 |
| 907c0016-7b03-4f9b-ae46-688442eabc56 | Address on File | Contingent | NEO: 0.27792189 |
| 0e482be4-f31f-4780-a09b-f789e68267df | Address on File | Contingent | BTC: 0.00009168 |
| abd7e319-f6c0-4c20-9b0d-cdbb8f2bd486 | Address on File | Contingent | BCH: 0.0001971, BTC: 0.00000233, ETH: 0.00000424, ETHW: 0.00000424, USDT: 2.44191491 |
| 0611bb27-f4e2-4923-87fa-bc871a2b4f74 | Address on File | Contingent | BCH: 0.0000037, XLM: 28.44102804 |
| 2fb45ec4-b037-4465-9675-78e30dcddabd | Address on File | Contingent | ETH: 0.00010249, ETHW: 0.00010249, NEO: 0.257 |
| fe2b8b70-c540-4319-9972-79890d2fdafa | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000028, IGNIS: 507.53976 |
| 3ede2c95-201a-4b60-bbe7-67888b0b9cc7 | Address on File | Contingent | BCH: 0.00061945, BTC: 0.0000164, ETC: 0.00338571, ETH: 0.00105465, ETHW: 0.00105465, GAME: 0.09004601 |
| 3237d2b7-80c1-4a6b-a584-3c68e7fe770e | Address on File | Contingent | DGB: 318.127042 |
| 6f2f3b9c-0a0d-45ea-8897-7362476218ce | Address on File | Contingent | BTC: 0.0000916 |
| 8011d53c-8791-4d64-a9df-444eac216553 | Address on File | Contingent | USDT: 0.03553535, XLM: 28.03216723 |
| 92e53968-de31-4e6f-b443-23fd7ac70f4a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00009159 |
| 59ced2c0-6828-419f-9d37-0df7115e2836 | Address on File | Contingent | BTC: 0.00000002, SC: 726.7422273, USDT: 0.00003052 |
| badce77e-a249-4540-a9b4-62fbebcaa316 | Address on File | Contingent | LTC: 0.03268161 |
| 9f266d90-7288-42b0-903b-91b58cae1b30 | Address on File | Contingent | BTC: 0.00009157 |
| 19f4d80d-05e2-44c6-a8da-895c2e420ed4 | Address on File | Contingent | BCH: 0.00008912, BTC: 0.00008912, POT: 25, USDT: 0.01538992 |
| 25c3e963-f5d7-496c-bd31-f4aff2b161cd | Address on File | Contingent | BTC: 0.00009141, ETH: 0.00000191, ETHW: 0.00000191, USDT: 0.00057731 |
| 9df55fee-107e-4b4b-adfb-cc82a58f0ce6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, NXT: 907.8967919 |
| a97e7634-b1b6-48e1-94e9-aaf2f7c424a9 | Address on File | Contingent | USDT: 2.53280455 |
| a5bac712-9c22-4dfa-98a1-a6d587be4e44 | Address on File | Contingent | BTC: 0.00009152, XRP: 0.00006356 |
| 7c9bd141-03f3-4d98-9792-98284a1d5aeb | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000009, VTC: 22.02778494 |
| 23ea5050-02a5-4bb7-8080-03d6886e1b00 | Address on File | Contingent | BTC: 0.00009151 |
| 31818535-739e-4b0b-bd76-2c09e248d924 | Address on File | Contingent | ARDR: 32.34359608 |
| 1cfd62b5-cf57-4f6c-84b9-d30b193de428 | Address on File | Contingent | BTC: 0.0000915 |
| 409d995e-0e51-43d5-bd01-d7b94a7f3e63 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.27706381 |
| a0613ad4-fdd5-45bb-81c6-1b07a1a11e6b | Address on File | Contingent | BCH: 0.00001035, WAVES: 0.00322473, XLM: 28.32249132 |
| a9a0e9b4-5a06-4e89-ba64-f33ff2811f90 | Address on File | Contingent | BAT: 11.87771689, BTC: 0.00000002 |
| 25d392f4-af0e-41fe-8816-10c9cdae7b09 | Address on File | Contingent | DOGE: 35 |
| fe42144c-0929-4746-9ed4-e59b39ae6d4b | Address on File | Contingent | DOGE: 35 |
| 2a92cca8-300a-4501-af9b-fc87b276b53b | Address on File | Contingent | BTC: 0.00009138, WINGS: 0.9975 |
| 4ed86173-aacb-4f21-821c-aa3a48b7b322 | Address on File | Contingent | BCH: 0.00000524, BTC: 0.00009142 |
| c3326e50-d3ba-4e73-b297-471d137dc5f7 | Address on File | Contingent | DOGE: 34.98966984 |
| 048f3686-3f69-40da-a3e4-8691f81bf90e | Address on File | Contingent | BTC: 0.00007906, ETH: 0.00000008, ETHW: 0.00000008, SC: 0.04358333, USDT: 0.00075181, XEM: 0.27687373, XRP: 0.77771655 |
| ae91b00e-24e7-44c2-b2fc-20baaa899880 | Address on File | Contingent | BCH: 0.00009103, BTC: 0.00009104 |
| f3b85892-be62-43a0-a4f0-54e8c17c1242 | Address on File | Contingent | OK: 437.5285222, USDT: 0.00158224 |
| 317d74ee-95d7-4b3f-8607-3c85e5fd3e21 | Address on File | Contingent | ETH: 0.00136808, ETHW: 0.00136808 |
| 1955eb88-2d23-4ad0-b58d-5318ffb6cd29 | Address on File | Contingent | BTC: 0.00000001, GLM: 10, XEM: 11.66439291 |
| dfb86b65-4705-4aed-90b2-7c90cc589e75 | Address on File | Contingent | PIVX: 11.53859248 |
| c590d7f9-f0b8-4ee9-a957-f2d8c2eb9c62 | Address on File | Contingent | BTC: 0.00000128, NEO: 0.27306268 |
| b1b97975-91f3-4957-b188-e0d7359e8449 | Address on File | Contingent | ZEN: 0.31834 |
| 5775c91d-c99e-4e11-881a-20fd90b3b0d2 | Address on File | Contingent | BTC: 0.00000003, RDD: 6341.079 |
| ad17187e-470e-4895-9637-25b49ebffc2c | Address on File | Contingent | EMC2: 275.7790968 |
| 593a58af-d770-492c-b002-ddba2ef60b06 | Address on File | Contingent | BCH: 0.00000663, BTC: 0.00009129 |
| 7ff3e3c3-ee73-404b-9665-18038464c279 | Address on File | Contingent | ETH: 0.00134804, ETHW: 0.01819968 |
| 21f05d53-1397-4b79-9fe0-6cc7e25eb2a9 | Address on File | Contingent | OMG: 0.19227229, SRN: 1384.785451, USDT: 0.00526199, WINGS: 5.98929785 |
| 2837b77f-5521-4385-a9fd-f31f718ef176 | Address on File | Contingent | BCH: 0.00255834, BTC: 0.00008104 |
| 63cf5cc8-371e-4861-8c1b-909c0fb97df3 | Address on File | Contingent | BCH: 0.02266915, BTC: 0.00000004, ETH: 0.00000091, ETHW: 0.00000091, USDT: 0.00859395 |
| e260b21e-7eca-4f19-b199-2b9f244e86af | Address on File | Contingent | BAT: 11.85344475 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cdf6420-a51d-4735-82dd-3f149c65ee05 | Address on File | Contingent | DOGE: 34.92 |
| 53cf4020-080a-4613-81a6-a9d411c6d5ba | Address on File | Contingent | QRL: 26.45888594 |
| 58ab26c8-556f-4e51-84f8-e612568fcf14 | Address on File | Contingent | BTC: 0.00009122 |
| df6d3df8-220f-4709-b678-e8f19a957820 | Address on File | Contingent | BTC: 0.0000912 |
| 86fb1f5f-5878-49fa-9c4c-b611246057d4 | Address on File | Contingent | XLM: 28.3044031 |
| 406e5c24-a10d-4f4d-9662-8b5970a1dfc5 | Address on File | Contingent | ETC: 0.13819992 |
| 7c294dac-ec60-4e30-81b9-2217d241c4d5 | Address on File | Contingent | BTC: 0.00000006, RDD: 6327.632134 |
| fc237d07-7971-405c-978b-77a098ce24f1 | Address on File | Contingent | BTC: 0.00007026, DOGE: 8 |
| 7c608e47-6302-4d94-8beb-2d4cfd6962a4 | Address on File | Contingent | BCH: 0.0000908, BTC: 0.0000908 |
| 9f42bb95-aeee-4c6c-80c1-1ba3d23de3e6 | Address on File | Contingent | NXT: 904.3676756 |
| 0560592a-038e-4f02-a650-32a72547555b | Address on File | Contingent | ARK: 9, BTC: 0.00000041 |
| d96b2d2a-a420-459e-ab8c-668cdb792aa7 | Address on File | Contingent | BTC: 0.00009111 |
| d1bdc6d0-303f-4b41-b469-7a5b592e047d | Address on File | Contingent | BTC: 0.00009109, USDT: 0.00025953 |
| ad5bb96a-0f2b-4864-a5b9-5eed875d759d | Address on File | Contingent | SC: 722.8649254 |
| 2bdc730a-4f39-450c-8f89-3ebf574ab610 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.25296374, USDT: 0.00052156, XEM: 6.68042662 |
| c4018250-fe23-42ea-bf8d-cf0f44ebb544 | Address on File | Contingent | BTC: 0.00000002, SC: 722.6723077 |
| 1b1a5c7f-d0f3-4866-b9ec-a54109ac0ae6 | Address on File | Contingent | BTC: 0.00001093, NEO: 0.24290701 |
| b83f1d68-2f6e-4161-8d5b-423d1d4dbb2c | Address on File | Contingent | BTC: 0.00009106 |
| 1a89fa0d-a973-4589-975f-91807949f9fd | Address on File | Contingent | BTC: 0.00009105 |
| 4ae843f7-f70f-4a71-ba8b-3a761b6f7078 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.27586052 |
| 8193084f-659d-447e-95d3-172a7b36e904 | Address on File | Contingent | ETC: 0.13795505, XDN: 8.50104548 |
| 716223fe-4438-4b31-bc52-bb33950cdbfe | Address on File | Contingent | BTC: 0.00000004, EMC2: 81.85835672, OMG: 1, POT: 535.8581789, USDT: 0.00243647 |
| bbbc2385-ef86-44e6-ba1e-5cb32f035b5c | Address on File | Contingent | KMD: 8.61794266 |
| e5b4e593-591d-4f94-812b-49ba2863f436 | Address on File | Contingent | DOGE: 34.82 |
| 6aa60bd9-954c-4e61-a7b0-cf41d2b4a88f | Address on File | Contingent | BTC: 0.00009099 |
| e1edcf23-e325-4eb6-b9ac-fc6284aa4414 | Address on File | Contingent | ETH: 0.00099556, ETHW: 0.00099556, USDT: 0.67725765 |
| 91d155ca-12c6-4620-9bed-3a87225d75d8 | Address on File | Contingent | BCH: 0.00002818, NEO: 0.275, XDN: 82.23478822 |
| 20cd5949-0559-48b8-95ca-5925173f891a | Address on File | Contingent | USDT: 0.00011327, ZEC: 0.07622145 |
| ebaf82b0-028b-47fa-bd49-2819a4df6d82 | Address on File | Contingent | BTC: 0.00000214, NEO: 0.26917438 |
| 6e659860-fe78-474f-8aa8-5965ea2f0829 | Address on File | Contingent | BCH: 0.00495284, BTS: 4.70852018, GLM: 4.31374669, RDD: 600, SC: 117.3529412, XLM: 3.86321906 |
| 966c4714-b609-4807-9fc2-f053d060c803 | Address on File | Contingent | BTC: 0.00004433, SC: 369.4444444 |
| b9d02778-742b-4148-bbf4-0848b70061da | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006, PART: 4.11028274 |
| c4ec0ee6-364f-4186-b90e-eaea579271cc | Address on File | Contingent | USDT: 0.00361898, XEM: 80 |
| 674a05d9-c01c-420a-a4b9-fb07abd378a8 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.27527518 |
| 55e0286d-8e7b-480b-a98a-c6667c94bf4c | Address on File | Contingent | BTC: 0.00000002, HIVE: 4.16087877, LBC: 15.90326147, STEEM: 4.16087877 |
| e997ee48-b537-4e06-8814-76a3c8853da2 | Address on File | Contingent | BTC: 0.00000035, LTC: 0.027, USDT: 0.40984521 |
| adbc1bea-62ea-4628-a655-cf022e6ba2a7 | Address on File | Contingent | BTC: 0.00003226, XVG: 856 |
| dabdeb53-f9ec-4581-a8f0-8a6ac15425ef | Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000031, IGNIS: 237.0972476, NXT: 474.1944953 |
| a74239f0-3a03-4604-8845-1e3c40cd084f | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037, GAME: 0.00561748, GRS: 0.50211205, IGNIS: 0.00188958, MONA: 0.00006574, MORE: 0.00500197, NXT: 0.00377915, SPHR: 0.0373166, XRP: 0.00019377 |
| fbeacee4-98bc-4733-a3d9-a48067364d35 | Address on File | Contingent | BTC: 0.00007, VTC: 4.99870972 |
| 3bda9a48-2fab-403b-b9e1-226616755b8c | Address on File | Contingent | BTC: 0.00007633, RDD: 1000 |
| 31059e66-c5d6-41d5-97ac-437791a74009 | Address on File | Contingent | NEO: 0.275 |
| a22e51c1-e67a-4fa8-95d1-44800d91b798 | Address on File | Contingent | NEO: 0.275 |
| a5acb620-e71f-4085-aa4c-6e67069c8819 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00001032, ETHW: 0.00001032, NEO: 0.27259281 |
| 504711a7-3ed3-4fe3-b179-82dc39d028bf | Address on File | Contingent | SC: 720 |
| 4616d64a-6803-40eb-b6a3-87655dbf3505 | Address on File | Contingent | DCR: 0.00105767, DOGE: 0.2759088, KMD: 0.62336308, LBC: 0.00061652, MONA: 0.46173993, USDT: 0.00000017, ZEC: 0.06360487 |
| e0961158-b9e4-4574-89bc-a22ac060dec5 | Address on File | Contingent | UBQ: 103.2409329 |
| bfc3829c-6ec0-438b-85ac-0a2ef5f787c9 | Address on File | Contingent | ADA: 5.85844569, ETHW: 0.00001717, IGNIS: 74.65957249 |
| 870b4cc8-e35d-4b0d-b705-dc9a1f42a7d7 | Address on File | Contingent | BCH: 0.0000903, BTC: 0.0000903 |
| dfdfb041-45c0-4b1f-8432-161cd3d9dba2 | Address on File | Contingent | BTC: 0.00009041, RVN: 0.32197289 |
| ea60cc5d-1976-4a81-9706-f71560d8713a | Address on File | Contingent | BTC: 0.00009064 |
| afb4171b-c397-4ec5-bd7e-f5823597dfbb | Address on File | Contingent | BTC: 0.00008037, EMC2: 31 |
| 16a31e60-6d50-4f8b-b215-d5b7c4ee8f0c | Address on File | Contingent | XLM: 28.13165633 |
| 5378fcb8-d08d-4462-b40f-8cdb476a8603 | Address on File | Contingent | BTC: 0.00009062 |
| b1e241d6-d424-4fbe-8792-ac2a8be10455 | Address on File | Contingent | BTC: 0.00000195, DGB: 307.077567, USDT: 0.00597318 |
| b4deef3c-c8e1-4ba8-bf97-0d5a842a6354 | Address on File | Contingent | BCH: 0.02259442 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f00e4b93-ef0e-4688-9f8c-1fe42430f0ba | Address on File | Contingent | BTC: 0.00009058 |
| c5cd56a1-eedd-4b8a-b6e1-30bae33a8f6f | Address on File | Contingent | BTC: 0.00004586, ZEC: 0.03747439 |
| c66976ca-8110-475b-81b1-f0e002850f04 | Address on File | Contingent | BTC: 0.00009057 |
| 10ccb398-f5f9-4c46-9b59-200bf0d8bcd8 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, QRL: 26.20785007 |
| 95eac1ad-6196-44a7-9d1f-5c7e9d43405d | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00116927, ETHW: 0.00116927, XRP: 0.79503191 |
| 867aced4-cdb9-4061-9a1b-4484b4968670 | Address on File | Contingent | BTC: 0.00000002, MYST: 9.90310969, THC: 62.94181186 |
| 421af42c-6adc-4117-a205-d4277def4a6a | Address on File | Contingent | BTC: 0.00009054 |
| f64353fe-8c7a-47e9-8d46-f25291565f45 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00051394, ZEC: 0.07573017 |
| 5380494e-0ee9-4e0a-8503-a68a2985ecfb | Address on File | Contingent | BTC: 0.00000005, RDD: 6282.657837 |
| e8397619-42b0-43c6-9a1c-fe6d687b6438 | Address on File | Contingent | BTC: 0.00009033, LBC: 0.5222165 |
| 8e1eb3f1-66af-41c1-bc29-143a7adbbec4 | Address on File | Contingent | BTC: 0.0000003, NEO: 0.00719988, SC: 300, USDT: 0.29045897, XVG: 577.9989538 |
| c51fb11e-e1b7-4aa0-bb61-4f861341d167 | Address on File | Contingent | BTC: 0.00000004, OMG: 2.9172404 |
| c79d9a0c-fbaa-4f53-973e-cd1eeb23da26 | Address on File | Contingent | BTC: 0.00000041, IGNIS: 500.2217871, NXT: 0.4435741 |
| fc05a928-7377-4a65-a0b2-70d52b91b4a7 | Address on File | Contingent | BTC: 0.00008585, ETH: 0.00006865, ETHW: 0.00006865, USDT: 0.000749 |
| 08c5e6a7-41ae-4a5b-a0f9-b3389bd253f5 | Address on File | Contingent | XLM: 28.08002808 |
| 9a83b8b3-8023-44ba-afa0-fba9cb019672 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, STRAX: 5.25243043 |
| bd180a40-299a-4ecd-81fe-1af7938a8959 | Address on File | Contingent | LSK: 2.9 |
| 19522a04-6fbe-4327-86cb-88ceb3fea584 | Address on File | Contingent | NEO: 0.256, WACME: 4.9875 |
| 2ea7b607-e694-4773-9fc9-2f1797a38a26 | Address on File | Contingent | ETH: 0.00000255, ETHW: 0.00000255, NEO: 0.21013101, OMG: 0.67435941 |
| f0e5b9f5-cdad-4628-9002-4c0819ac2932 | Address on File | Contingent | SC: 717.4978736 |
| edab1a26-27bd-4f07-8e99-6716fd91f16b | Address on File | Contingent | BTC: 0.00009038 |
| 5a8f1f74-99ec-4704-81fc-8dc0b5758235 | Address on File | Contingent | BTC: 0.0000001, SIGNA: 609.0100049, XVG: 967.3432102 |
| 202bb903-6b2e-4bca-833b-0a79e7eca17e | Address on File | Contingent | IGNIS: 5.23476003, NXT: 10.46952005, OMG: 2.41629656, USDT: 0.00012403, VTC: 3.0445789, XMY: 550 |
| 402fc145-6367-48af-a922-d2a4955b0256 | Address on File | Contingent | BTC: 0.00000025, ETC: 0.02617931, STEEM: 0.00021553, USDT: 0.00578823, XVG: 0.00127043, ZEC: 0.06087226 |
| 2d1ba4be-ed03-4e1c-9f47-1710e2416521 | Address on File | Contingent | BTC: 0.00009037 |
| 25423734-4836-449d-859e-723bd06c12a7 | Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| aafd55e6-19ab-4786-ac47-34254f310cfd | Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| e5770837-053d-45ac-bc5d-8fb4c0b40173 | Address on File | Contingent | BCH: 0.00009, BTC: 0.00009 |
| 4b1bf15d-af85-4187-afae-419e6068ceee | Address on File | Contingent | BTC: 0.00009036 |
| 59110e6d-efa0-488d-b25f-685fdeadf7c1 | Address on File | Contingent | BCH: 0.02253125 |
| fbb6bc84-1a38-49e1-9a22-6b9f8d98cba4 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00127671, ETHW: 0.00127671, LTC: 0.00155387 |
| 1a1ffe42-4d63-49a1-b0df-7b30300a325f | Address on File | Contingent | BCH: 0.00008996, BTC: 0.00008996 |
| e85e001d-ab8a-456c-8028-b5079e475dcf | Address on File | Contingent | BTC: 0.00009031 |
| 821cf1e0-00de-40f9-bf7b-3eeeae8d8d56 | Address on File | Contingent | BTC: 0.00000197, NMR: 0.17989731 |
| 5c7e04e8-3ead-4290-aef4-56c746dcd730 | Address on File | Contingent | BTC: 0.00009029 |
| ad9e1376-85b5-4b34-a9c9-940b80bebe67 | Address on File | Contingent | BTC: 0.00009026 |
| 527f79a2-a39d-45e3-bc85-f7b0001eaabf | Address on File | Contingent | ANT: 0.9, BTC: 0.00000001 |
| 9694b39f-2ea8-4f5e-b918-3151b4ec3d10 | Address on File | Contingent | NEO: 0.27346013 |
| d65e7a59-dfe2-48eb-8968-e5fde97b932a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 647.1572972, XLM: 2.68205608 |
| 0ec414bb-a16c-4992-915c-32f8dd009a0d | Address on File | Contingent | ARDR: 1.72070402, BCH: 0.001, BTC: 0.00008037, IGNIS: 2.5, NXT: 5 |
| b8bca381-107d-43ba-88f2-de92d9e5898d | Address on File | Contingent | BTC: 0.00000005, PIVX: 9.3547376, XEM: 14.17204089 |
| 020cc24d-9836-453c-8b9d-cd645c6ee783 | Address on File | Contingent | BCH: 0.00000108, XLM: 11.84615264, XRP: 3.37093333 |
| b15c8da9-c20b-4dfd-9476-fa3f2e25e5f1 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00134681, ETHW: 0.00134681 |
| 83ca3890-3a20-4169-883f-7c2271e98f1b | Address on File | Contingent | BCH: 0.00001799, BTC: 0.00000002, BTS: 58.54689513, SC: 571.0764231 |
| 541c08a9-fe2e-4c3d-a12a-436a1c09dfba | Address on File | Contingent | LBC: 272.1973624 |
| daf18f4d-586c-49ce-9bd2-19a5d4b71286 | Address on File | Contingent | BTC: 0.00000001, DOGE: 3.8151131, THC: 0.020386, USDT: 2.21717654, XVG: 0.363395 |
| af14069a-3c14-40b2-a59c-a738b9bc0aa7 | Address on File | Contingent | BTC: 0.00009013 |
| 916e84be-0215-4ef5-ae48-d049595fbfe8 | Address on File | Contingent | BCH: 0.00000022, MYST: 1.34266256, SC: 569.528325, UBQ: 7.70011488 |
| d21da9ff-22b5-4f47-a8e0-b4bc175f469c | Address on File | Contingent | BTC: 0.00000002, IGNIS: 14.88095968, NXT: 29.76191936, SC: 670.0204888 |
| 2e2b3952-4e62-4b98-b748-b9a69d8b59ee | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000007, PIVX: 11.36983402 |
| 743135b4-a791-405b-89da-025ac8a88c37 | Address on File | Contingent | BTC: 0.00000007, DCR: 0.0066244, XRP: 5.58229157 |
| 93b5564d-f52e-4891-9031-0f08ea0eda49 | Address on File | Contingent | BCH: 0.00000055, PART: 0.10536349, XLM: 21.73414453, ZEN: 0.06183652 |
| 02f9d09d-c670-4dab-ae75-38edc6bc6e62 | Address on File | Contingent | BTC: 0.00009009 |
| 91158f41-bc00-4830-b66d-3eb0d22a3f76 | Address on File | Contingent | BCH: 0.00008972, BTC: 0.00008972 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00551452-6539-4457-a306-a4438a00a0a4 | Address on File | Contingent | BTC: 0.00009006, LSK: 0.00028894 |
| a41ea4a6-e282-413b-aeee-4d09dec617f8 | Address on File | Contingent | BAT: 1, BTC: 0.00008141, ETH: 0.00000001, ETHW: 0.00000001, MORE: 2, SNT: 1 |
| 7c583030-1cdb-44d2-862f-d9150c28a0fe | Address on File | Contingent | BTC: 0.00009006 |
| c63c9c86-2943-49cb-bbd0-e283af447bee | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004, OMG: 2.90254213 |
| 9176f893-e76b-40e9-8f9d-367bcd0a6be4 | Address on File | Contingent | GRS: 7.08844757 |
| f76e2ac5-b1eb-43e3-8960-0e5d1ceb10bc | Address on File | Contingent | BTC: 0.00000002, XRP: 5.83205239 |
| 6f30365c-d6ca-475a-a7ef-cb51b34d120a | Address on File | Contingent | IGNIS: 500 |
| 85491e3e-061b-423b-b7df-8400cf8cce14 | Address on File | Contingent | BTS: 290.6957663 |
| 22e1a3b6-ca2a-483f-8ffd-a0e530315365 | Address on File | Contingent | BTC: 0.00000014, XVG: 1313.516552 |
| 2ced97d3-3981-4ef4-9f87-77b37784a59c | Address on File | Contingent | BTC: 0.00000044, ZEC: 0.07503221 |
| ca9df5b2-2aea-4f4e-808c-95e692ac4e7c | Address on File | Contingent | BTC: 0.00000015, OK: 430 |
| e5f47855-7c79-48c7-93c8-24f033244f60 | Address on File | Contingent | USDT: 2.48793264 |
| ecc91cfa-6dab-43b7-b39d-48c27fb94ab8 | Address on File | Contingent | BTC: 0.0000899 |
| 007070b3-9f07-4883-8761-d93f0e21603d | Address on File | Contingent | BTC: 0.0000001, XVG: 1312.506718 |
| 547f714a-e9fc-4d58-87cd-40e7c10356de | Address on File | Contingent | BTC: 0.0000121, DOGE: 29.75084841 |
| 9491722d-c02e-40a8-bc6a-f622a645a04f | Address on File | Contingent | NEO: 0.27232858 |
| 061a8214-6830-4b87-8b13-efb66777041d | Address on File | Contingent | BTC: 0.00008037, ETH: 0.00000001, ETHW: 0.00000001, NEO: 0.0258932, QTUM: 0.01 |
| 1a4e7596-65ec-4707-a343-97f1253d2678 | Address on File | Contingent | BTC: 0.00008984 |
| 1b579005-4ccc-40f1-a5b0-e30879943e60 | Address on File | Contingent | BTC: 0.00008873, USDT: 0.03041888 |
| b5d7b085-8ae4-461b-8041-d3d29198470e | Address on File | Contingent | ADA: 0.01661565, USDT: 2.47944606, XEM: 0.00134298 |
| 36da05c7-a721-4fde-ae84-ca4299347da2 | Address on File | Contingent | DOGE: 20.5226188, LTC: 0.01291397 |
| 95e50b9e-9949-440c-b0c0-2b7b4e8eea00 | Address on File | Contingent | BTC: 0.00008981 |
| 75fcbc9d-270e-48b4-929a-2e6b4e9d0b2e | Address on File | Contingent | PIVX: 11.3400333 |
| 7ce8df84-1150-48f6-9a13-8402ae78e55d | Address on File | Contingent | POLY: 2.51255429, XVG: 1077.636153 |
| 74ce8935-b949-45b1-9525-1d83d931d5f2 | Address on File | Contingent | BTC: 0.00008978 |
| f995cc1b-4d23-47c9-93c3-df03d44322e9 | Address on File | Contingent | BTC: 0.00008978 |
| 2833f991-abe3-4c7e-964c-0060e1a8ad35 | Address on File | Contingent | BTC: 0.00008973 |
| a0cdc38f-0be7-4493-afed-1b3a46d6c993 | Address on File | Contingent | BTC: 0.00008972 |
| d400f167-6304-4cec-8228-359086f7bc09 | Address on File | Contingent | BTC: 0.0000897, TRX: 0.003 |
| 29ab6367-b519-4bf9-be12-839719759bc3 | Address on File | Contingent | BTC: 0.0000897 |
| 36d32eb0-24a4-4cbb-9d15-5cc23c7a2318 | Address on File | Contingent | BTC: 0.0000897 |
| 473afeb5-dd9d-40a4-ba42-6dac23fa71cd | Address on File | Contingent | BTC: 0.0000897 |
| 48ce1b72-03be-413e-a36b-879ddf04a51c | Address on File | Contingent | BTC: 0.0000897 |
| 6ba838e3-a124-4d21-bff9-f066e0137b56 | Address on File | Contingent | BTC: 0.0000897 |
| c8f815e6-2884-426d-97a1-aa56be1ff748 | Address on File | Contingent | BTC: 0.0000897 |
| ca10a6ae-7df5-4679-84cd-199a36a58432 | Address on File | Contingent | BTC: 0.0000897 |
| de042c78-6eb0-46d8-8fc7-dea5c3a06180 | Address on File | Contingent | BTC: 0.0000897 |
| e95cf428-6e36-4423-9cc9-85a7164be20b | Address on File | Contingent | BTC: 0.0000897 |
| f6bd8c70-b612-4535-83fd-8eadf909e537 | Address on File | Contingent | BTC: 0.0000897 |
| 2356c6a0-7a90-4aeb-91b4-8365701c5c7a | Address on File | Contingent | BTC: 0.00000017, IGNIS: 234.6356176, NXT: 469.2712353 |
| 68bdb005-14e5-4f5b-9679-302da472d5f9 | Address on File | Contingent | ETC: 0.1357602, USDT: 0.00309871 |
| a61833c4-ff02-49c7-b627-1729c500e6cc | Address on File | Contingent | BCH: 0.00088431, BTC: 0.00000035, DGB: 168.3395468, XEM: 32.90964091 |
| b229c18f-e524-4771-b58e-9e7e409fef5a | Address on File | Contingent | BTC: 0.0000327, NEO: 0.17273783 |
| d4fad41a-1a42-4d85-ba6d-7e9ff6c59795 | Address on File | Contingent | NEO: 0.27185241 |
| 230bd5b1-07ab-4dc0-adac-a57a123cf70f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000005, LSK: 2.87384793 |
| faf68f00-46f2-43a4-ac6c-fb09b284723e | Address on File | Contingent | BTC: 0.0000824, EMC2: 10, THC: 50 |
| 345fc0de-f5e5-4b17-9ea1-d3df79db41ef | Address on File | Contingent | BTC: 0.00000004, STRAX: 0.06, VTC: 21.34039773 |
| e776e1cc-a1d3-4a0d-bf57-f2047ecdd5e3 | Address on File | Contingent | BCH: 0.00012427, BTC: 0.00008913 |
| 38c6b4a6-d2bb-42f6-b9b1-de2fa6b1c564 | Address on File | Contingent | ETH: 0.00134154, ETHW: 0.00134154 |
| f6998156-cc87-435c-90dd-1503b0b10438 | Address on File | Contingent | XLM: 27.81619266 |
| dd52b8c5-4274-44dc-b2fd-1b265ee6e483 | Address on File | Contingent | EMC2: 19.67866916, STORJ: 7.49573617 |
| d3ae9249-4003-411b-b692-a70512e87935 | Address on File | Contingent | BTC: 0.00008959 |
| a176ce7c-1f1c-4480-aaf8-6a82ad7bfbcc | Address on File | Contingent | BCH: 0.0000031, BTC: 0.0000031, NEO: 0.26204494 |
| c22988ac-d4b5-42a7-b3d5-a276ce97b5e0 | Address on File | Contingent | LSK: 2.86995842 |
| 34ed871f-61d8-4c0d-8069-425ba3338a20 | Address on File | Contingent | DOGE: 34.23851261 |
| b8fb2149-5f91-4b78-bc15-6b9b7308fa71 | Address on File | Contingent | ETH: 0.00097497, ETHW: 0.00713009, NEO: 0.07238752 |
| cebffbee-d518-453e-8ad5-d7e0056977f6 | Address on File | Contingent | ARK: 8.87218348 |
| 86116c13-74f6-400b-86d6-ea017c672c7f | Address on File | Contingent | XVG: 1307.298691 |
| 956f05fc-85cb-417b-8f2d-a067d4b8ec45 | Address on File | Contingent | ETH: 0.00133693, ETHW: 0.0025886 |
| 0e1ab654-c83f-4948-95ec-fc9b35c454e8 | Address on File | Contingent | ADA: 6.7827818 |
| ce6a0b78-b18b-4410-96a6-d92a48ca6918 | Address on File | Contingent | BTC: 0.00008039, NXT: 89.42825 |
| 94fec695-b695-48be-84fc-6c79ffc29cae | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00008923, USDT: 0.00471975 |
| 600b6090-7f8e-481a-9d4e-64eb194590e1 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.00029404, SC: 705, USDT: 0.0006873, XRP: 0.00029432, ZEC: 0.00000773 |
| 415f8441-2e8e-4cd1-9972-fb2a6d22a905 | Address on File | Contingent | BTC: 0.00008933, WACME: 0.022537 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 421b6136-f4a2-4999-aad9-bd139b17c9e7 | Address on File | Contingent | BTC: 0.00000004, DOGE: 34.17599995, USDT: 0.00001874 |
| c9c8ed95-7386-4d48-8f18-41aa20895b92 | Address on File | Contingent | BTC: 0.00008934 |
| 1e85a187-841b-4dfc-a403-10364b7154d3 | Address on File | Contingent | BTC: 0.00000003, DOGE: 34.16996825 |
| d15d0155-b24f-40fe-9738-5f75e69346d9 | Address on File | Contingent | BCH: 0.00008894, BTC: 0.00008894 |
| 6e5e86c0-1c03-4abd-853c-c50a70f6b7ff | Address on File | Contingent | BTC: 0.00008929 |
| 0d162b94-967e-46c9-8d70-4f6e34204f7e | Address on File | Contingent | XVG: 1305.336348 |
| 3905689d-2ae8-4165-a783-d2078d71499d | Address on File | Contingent | BTC: 0.00000098, USDT: 2.44302032 |
| a9c15530-7b93-42e9-a72c-f41fa74d1fb2 | Address on File | Contingent | USDT: 2.46962246 |
| 8dcaca79-d580-4a6f-8694-9bcb9d01fe4f | Address on File | Contingent | BTC: 0.00008924 |
| 41d0239e-c787-46ed-9f8e-03c6e8b8bbb2 | Address on File | Contingent | ADA: 2.4266912, KMD: 5.41740487 |
| ca2d0bce-e0a0-46fb-8ab0-1d5897d7a4c5 | Address on File | Contingent | BTC: 0.00008919 |
| 1abe4c8e-1701-460a-8d53-2eac137663c6 | Address on File | Contingent | BTC: 0.00000001, DGB: 309.6778307 |
| 121a1f1f-d395-4878-a54c-ed94dbf7d56a | Address on File | Contingent | BTC: 0.00008909, USDT: 0.00238321 |
| 1a4b0842-25ce-4194-89f7-3d3edc2ca4ed | Address on File | Contingent | BTC: 0.00008917 |
| 20f5f83c-ccb7-4e0c-a020-a910f09d2864 | Address on File | Contingent | BTC: 0.00008917 |
| 29471852-e9e8-4f6d-90ed-0fd8fee062af | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000158, PINK: 24329.26829 |
| c40789e5-0fcd-48ce-9ee7-a31db2d294c9 | Address on File | Contingent | ADA: 6.76384385, BCH: 0.00000004, ETHW: 0.00000011 |
| 676ea9ad-4cc8-446e-a6bf-cb093cc61a7e | Address on File | Contingent | BTC: 0.00008911, USDT: 0.00102752 |
| 38594c3b-4ad4-48f0-909d-6ceebf0f6a24 | Address on File | Contingent | ETC: 0.13507626, EXP: 0.14125509, XDN: 1.90831805 |
| fe58815e-0e4b-400a-aeca-b4d1b8d9c10a | Address on File | Contingent | USDT: 2.46569618 |
| e3107670-1ef6-40d2-8348-f29185ddbce2 | Address on File | Contingent | BTC: 0.0000366, RDD: 3645.746936 |
| 4f65e9ab-f268-4a97-a975-29996892b300 | Address on File | Contingent | BTC: 0.00000058, USDT: 2.44896474 |
| 1486040c-f2cf-4f62-9255-1015e3213fe1 | Address on File | Contingent | NEO: 0.27 |
| 224d1bcd-cffc-48cd-913a-3d810420c145 | Address on File | Contingent | BTC: 0.00000666, DGB: 220.6179338, LBC: 0.15435712, RDD: 1047.8082, UBQ: 4.22709933 |
| 82cfaa1f-3989-4d19-b636-036ae8cdcbe6 | Address on File | Contingent | BCH: 0.00105076, USD: 0.47184205, USDT: 1.87635595 |
| 5a226fdc-67ba-4951-9cb0-65b2e1701583 | Address on File | Contingent | BCH: 0.00008864, BTC: 0.00008864 |
| 4cde0269-3dcc-4167-93ba-4071c5ec0873 | Address on File | Contingent | DOGE: 34.05136476 |
| cec15253-bd28-4ff8-97b6-21ef0cae61f8 | Address on File | Contingent | BTC: 0.00000442, ETC: 0.12812689, USDT: 0.00002339 |
| b1b72103-06c3-4b1f-b413-dd43643f9268 | Address on File | Contingent | BTC: 0.00000001, XRP: 5.49805714, XVG: 60 |
| e79a001a-8c9c-43d8-ad0d-f6c8b0ac4713 | Address on File | Contingent | BCH: 0.00009001, BTC: 0.00000002, PTOY: 176.9879831 |
| 49ab3a53-9ed8-4d8d-808b-4444772b32cc | Address on File | Contingent | BTC: 0.00008893 |
| d760464e-fe77-4a12-9bfa-b23c0141e972 | Address on File | Contingent | BTC: 0.00008891, USDT: 0.00027229 |
| f4c34338-c46f-4207-bdd2-d17500e3f412 | Address on File | Contingent | ADA: 6.74554454 |
| 573fc5da-16ed-4c2c-a2ca-4351268f3221 | Address on File | Contingent | ETH: 0.00131605, ETHW: 0.01468222 |
| 19204f27-ef91-4f0f-ba46-6772d97580d6 | Address on File | Contingent | BTC: 0.00008888 |
| 1b226e3a-35c2-4f14-bdb9-fb5da72e0358 | Address on File | Contingent | BTC: 0.00000005, XVG: 1298.630808 |
| 257e76e0-08b4-4b0b-9352-07c067a3684a | Address on File | Contingent | DOGE: 34 |
| 5a1810a7-ffc4-4ebe-b96c-a0581cc74957 | Address on File | Contingent | DOGE: 34 |
| a8cc1e5e-e820-4939-b120-3fa036d354fb | Address on File | Contingent | BTC: 0.00008885 |
| a8f63b5a-0772-4299-b3b9-8ceccac15ead | Address on File | Contingent | ETH: 0.00131133, ETHW: 0.01816432 |
| a561850b-f7f9-4ae0-852a-f678ca4f9779 | Address on File | Contingent | BTC: 0.00008884 |
| 521235da-8b44-4c21-9957-aa9a37fe44b6 | Address on File | Contingent | BTS: 0.00000001, EXP: 0.00086196, POT: 0.00000001, STRAX: 4, USDT: 0.55462223 |
| d28afd62-8611-471b-a34d-e250044b09fa | Address on File | Contingent | BTC: 0.00000195, USDT: 2.40414568 |
| 23fe057d-4636-48e9-97c7-ff2ae77df89b | Address on File | Contingent | BTC: 0.00008882 |
| 609aa35a-6f8c-4c06-bd0c-b747ff7a2b57 | Address on File | Contingent | DOGE: 33.98 |
| cfbf203d-d363-4e72-be4e-4b5ea12d8797 | Address on File | Contingent | ETH: 0.00132918, ETHW: 0.00132918 |
| 14fb3a22-1834-4951-b888-4b187cf06c5e | Address on File | Contingent | BCH: 0.0215064, BTC: 0.00000211, LTC: 0.00016391 |
| 469ad16c-4205-406b-bc29-1508d76ee206 | Address on File | Contingent | DOGE: 33.97055033 |
| 5cedcf08-b686-49c2-a090-02effdd03798 | Address on File | Contingent | ETH: 0.0013221, ETHW: 0.0013221, USDT: 0.01204277 |
| 1dda28fb-02bf-4e34-830d-de21e8f81065 | Address on File | Contingent | LBC: 268 |
| 8cebf03f-a9eb-4557-9384-1566acf8635f | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00000626, NEO: 0.24994796 |
| 0d08208f-0890-4fe6-994e-f965c4cbc0a8 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.74806183 |
| daadfda4-ab3b-450a-94f6-90cec360c25c | Address on File | Contingent | SYS: 20.33864911 |
| 3c3e1dca-d6ce-4a42-a818-d79a3c09f42b | Address on File | Contingent | PPC: 5.921979, USDT: 0.05056042 |
| 2e384699-1fde-4ae1-a5b4-78bf5805286b | Address on File | Contingent | BTC: 0.00008863 |
| 98f2c8cc-2e8b-45bf-9fce-c0c57569391a | Address on File | Contingent | BTC: 0.00001148, XRP: 5.00000033 |
| 4cd54eda-6227-4662-a401-1965b6d2569d | Address on File | Contingent | BTC: 0.00001078, ETH: 0.00116496, ETHW: 0.00116496 |
| 90e890e6-4346-47ee-b302-2cb69b8f6f5a | Address on File | Contingent | BTC: 0.00008604, XMY: 1715.731835 |
| dd5d7749-21ef-401f-80d3-50635b776f1c | Address on File | Contingent | BTC: 0.00008856 |
| c9ce4fab-0ab9-44ad-ba9a-27a2b82ead2a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, NEO: 0.2682347 |
| 7f9854c8-8803-4ca8-86e4-e028a16a30e0 | Address on File | Contingent | BTC: 0.0000881, ETH: 0.00000627, ETHW: 0.00000627 |
| a19e5f1f-58ca-4f51-825b-174568ce97d3 | Address on File | Contingent | BTC: 0.00003165, XVG: 831.2933453 |
| 340b913d-5807-4867-b481-42e871252a95 | Address on File | Contingent | XLM: 27.46621426 |
| 68ced7ff-7689-442a-b1e2-c93564c2e874 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000547, VTC: 20 |
| 96cf2a5d-1ce4-4a76-ae5f-e433b8b13bd9 | Address on File | Contingent | ETH: 0.00132437, ETHW: 0.00132437 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a95f7579-800d-4db1-939e-7d3732fe0667 | Address on File | Contingent | BTC: 0.00003595, XLM: 16.3029289 |
| 163e146f-5404-444d-a5fa-1afca94492fc | Address on File | Contingent | BAT: 11.4845982, BCH: 0.00000002, BTC: 0.00000002 |
| 02ecf6e1-3d1f-4475-8978-4d05eeddd545 | Address on File | Contingent | BCH: 0.00001667, BTC: 0.00001349, SC: 540, XVG: 100 |
| 67fbae63-7b7b-4709-964e-5af78219406b | Address on File | Contingent | BTC: 0.00000022, ETC: 0.13352062, USDT: 0.00253798 |
| dd1cd543-e37c-4dd6-af4d-c9713f7d2155 | Address on File | Contingent | BTC: 0.00000494, NEO: 0.24567573, SIGNA: 61.10820437 |
| d46848cc-5fe0-402e-90ce-530ecd08ef10 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.0007142, XLM: 27.43183963 |
| e671a5b1-9248-4707-bbb6-282fef9cb3a1 | Address on File | Contingent | BTC: 0.0000884 |
| e8fd4d6a-753f-40fb-b525-e098e2d6d9ed | Address on File | Contingent | ADA: 1.27521616, BCH: 0.00156089, DOGE: 25 |
| 1d4de12c-ae3c-4b4a-8839-7d0db99bac4f | Address on File | Contingent | BTC: 0.00008671, USDT: 0.03502992, WAVES: 0.00689638 |
| 56abcd21-8eb7-4376-98c7-a6dd82b5a2fc | Address on File | Contingent | LTC: 0.03153849 |
| 6dfc1bcf-8eea-4df0-b56e-8f1f9cfb0b8c | Address on File | Contingent | DCR: 0.149711 |
| 3ebd558c-29af-417d-9b11-d0d47b8223a1 | Address on File | Contingent | BTC: 0.00004461, ETH: 0.0006541, ETHW: 0.0006541 |
| 64940d81-3d3d-4949-85fb-be01f4920c4c | Address on File | Contingent | BAT: 9.82318271, ENG: 1.362, PTOY: 25 |
| 83f6999c-07d0-47c1-b701-6a3008169218 | Address on File | Contingent | OMG: 2.84754107 |
| 0a964e2a-a746-4fcf-8f53-9e56162a813e | Address on File | Contingent | USDT: 0.00000002, XLM: 27.4053118 |
| 2dd4c7a7-30d6-4e1d-bf24-4a4b6705a3b9 | Address on File | Contingent | ETC: 0.13349777, USDT: 0.00567039 |
| 5f62d47a-f242-4879-98d1-da73b2c94f4f | Address on File | Contingent | BTC: 0.00000121, ETH: 0.00000651, ETHW: 0.00000651, SRN: 1400.503738, USDT: 0.02502326 |
| 960274de-6911-4ed2-bdff-def997d412d6 | Address on File | Contingent | ADA: 0.001, ADX: 0.001, ANT: 0.001, ARDR: 0.001, ARK: 0.001, BAT: 0.001, BCH: 0.001, BLK: 9.27552273, BLOCK: 0.001, BNT: 0.001, CBC: 0.001, CRW: 0.001, DASH: 0.001, DCR: 0.001, DGB: 0.001, DNT: 0.001, DOGE: 0.00100002, EMC2: 0.001, ENG: 0.001, ETC: 0.001, ETH: 0.001, ETHW: 0.001, EXP: 0.001, FIRO: 0.001, FLO: 0.00100001, FTC: 0.001, GAME: 0.001, GBYTE: 0.001, GEO: 0.001, GLM: 0.001, GNO: 0.001, GRS: 0.001, IGNIS: 0.001, IOC: 0.001, KMD: 0.001, LBC: 0.001, LRC: 0.001, LSK: 0.001, LTC: 0.001, MAID: 0.001, MANA: 0.001, MEME: 0.001, MER: 0.001, MONA: 0.001, MORE: 0.001, MTL: 0.001, MUNT: 0.001, MYST: 0.001, NAV: 0.001, NEO: 0.001, NMR: 0.001, NXS: 0.001, NXT: 0.001, OK: 0.001, OMG: 0.001, OMNI: 0.001, PART: 0.001, PAY: 0.001, PINK: 0.00100001, POT: 0.001, POWR: 0.001, PPC: 0.001, PRO: 0.001, PTOY: 0.001, QRL: 0.001, QTUM: 0.001, RDD: 0.001, REPV2: 0.001, RLC: 0.001, SBD: 0.001, SC: 0.001, SIGNA: 0.001, SLS: 0.001, SNT: 0.001, SPHR: 0.005, SRN: 0.001, STEEM: 0.001, STORJ: 0.001, STRAX: 0.001, SYS: 0.001, THC: 0.001, TRX: 0.001, TUSD: 0.001, UBQ: 0.001, VAL: 0.001, VEE: 0.00100002, VIA: 0.001, VRC: 0.001, VTC: 0.001, WACME: 0.005, WAVES: 0.001, WAXP: 0.001, WINGS: 0.001, XDN: 0.00099999, XEM: 0.001, XLM: 0.001, XMY: 0.001, XRP: 0.001, XVG: 0.001, XWC: 0.00004, ZEC: 0.001, ZEN: 0.001, ZRX: 0.001 |
| a16af66c-4d82-4c57-9310-2029796e49d8 | Address on File | Contingent | LTC: 0.03149407 |
| 8a7ae5a7-ec32-47eb-a0c7-23b62962d67d | Address on File | Contingent | ZEN: 0.30752375 |
| 2f400c1b-701f-4b15-a7b7-a3b77a37ec33 | Address on File | Contingent | BTC: 0.00000004, SC: 700 |
| e0c13906-8d6d-45ec-9741-e03d135db1d6 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.26734264 |
| f2d49f69-b256-4bfd-90ba-38bca62323c1 | Address on File | Contingent | BCH: 0.01943089, BTC: 0.00001029, USDT: 0.00068608 |
| 0382818c-d591-411d-8812-fa1c11e24065 | Address on File | Contingent | BCH: 0.00000044, XLM: 27.37670917 |
| 01d5292d-ed83-42e9-94b1-b462cc6ad265 | Address on File | Contingent | BCH: 0.00000257, NEO: 0.16856382, POWR: 0.00062312, USDT: 0.9013491 |
| 214777a6-2893-4c71-bc46-bf09d7aebc86 | Address on File | Contingent | BTC: 0.00000082, WACME: 73.13360115 |
| 30e90722-a248-45c4-b5c6-3e460d098183 | Address on File | Contingent | BCH: 0.00516688, BTC: 0.00000046, VAL: 0.00211009, WACME: 0.5, WAVES: 0.89154787, WINGS: 2.19575388, XLM: 4.03017043 |
| b206c84f-5cd2-4c09-8d90-27f61dd8f471 | Address on File | Contingent | WACME: 73.8125001 |
| 41822ac8-0cdc-48b6-b421-a18861ec5285 | Address on File | Contingent | BCH: 0.00008781, BTC: 0.00008781 |
| 3ea2ad79-1f2a-48c4-b2c9-fd896d2a6b04 | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00008792, USDT: 0.00596075 |
| 91a0516c-ba85-4e89-863b-706f5ed12898 | Address on File | Contingent | ZEN: 0.30717829 |
| d05a0d4a-ef66-400c-9bb1-8150621e5143 | Address on File | Contingent | BCH: 0.02185455, BTC: 0.0000005 |
| 95b705ba-9d54-4357-93e6-55a49fc7a77c | Address on File | Contingent | BTC: 0.00008811 |
| 74c5c265-7d82-4c1d-94b7-faff09f12527 | Address on File | Contingent | USDT: 0.00011146, XLM: 27.34013494 |
| 5f6fefd2-8af1-422b-9758-75dc4b8d4fbe | Address on File | Contingent | BTC: 0.00000014, SC: 530, XLM: 6.56833976 |
| 640c3e17-cce4-4a48-a828-6f42a1faa171 | Address on File | Contingent | XEM: 77.64764262 |
| 220ed11d-7c7d-4a45-8975-1f7fff7b1d45 | Address on File | Contingent | BTC: 0.00008803 |
| 2b3c455e-cff6-4481-b4f0-14fca12105fd | Address on File | Contingent | BCH: 0.00008766, BTC: 0.00008766 |
| a53bee8f-7180-481d-ab1b-d38f9ad4789f | Address on File | Contingent | MTL: 2.30416183, USDT: 0.03698668 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01ab7f39-46cf-4c11-9381-5f2d3129268a | Address on File | Contingent | BTC: 0.000088 |
| 95e30411-6642-43d8-8efc-2378f3db60b4 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.26651959, USDT: 0.00018904 |
| 77e4dbca-b7b7-40c8-a502-1ab8507af616 | Address on File | Contingent | XRP: 5.70284702 |
| da76c7a2-46ae-46f6-8f5e-1643aad99868 | Address on File | Contingent | BTC: 0.00008798 |
| 78bab3ad-74e6-4a1b-aa37-6780a96c4df6 | Address on File | Contingent | ETH: 0.00131688, ETHW: 0.00131688 |
| ba07edf2-cecb-40e5-8460-6099befb9b86 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 305.3591786 |
| cffdf352-d004-44df-983a-b0ac9619bd00 | Address on File | Contingent | XLM: 27.3001443 |
| f02980b2-a9c4-4335-81d3-5cf0c820d18e | Address on File | Contingent | POWR: 15.16496052 |
| daef56a3-63f9-4c35-9754-677bd7a2950d | Address on File | Contingent | BCH: 0.00000007, USDT: 0.00201276, XVG: 1284.68964 |
| e2437dff-f870-4a1f-ba7d-67c0de645f30 | Address on File | Contingent | BTC: 0.00008793 |
| 8f664731-7517-403f-8da6-42f809d35b17 | Address on File | Contingent | IGNIS: 0.26132533, NXT: 0.52265066, USDT: 0.33561499, XLM: 23.49706329 |
| 7e620e3d-83b2-41d6-b2ae-4def96023bf6 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 15, NXS: 32.19260494, NXT: 30 |
| dc41bbcf-8f07-4d5d-aa3e-aa55bf5267e8 | Address on File | Contingent | BTC: 0.00008784, USDT: 0.00167999 |
| c79c9f89-735d-4ab2-b520-3c634b1e6505 | Address on File | Contingent | BTC: 0.00005828, RDD: 2055.319412 |
| f29b1d54-214c-4a19-b0de-3c4986aa478a | Address on File | Contingent | BCH: 0.02190248, BTC: 0.00000006 |
| 9a62eb66-bde2-4b81-af89-716f7823f447 | Address on File | Contingent | BTC: 0.00008787 |
| 77ba30f3-aeb7-4480-9ed3-1b65d6f5c56a | Address on File | Contingent | FLO: 1.71362873, RDD: 6098.985741 |
| df1650d3-f1f5-4e19-9488-a7cf5274f54c | Address on File | Contingent | BTC: 0.00000007, XVG: 1283.636501 |
| d6e45b09-d09b-45b1-9f84-5e94e9c18053 | Address on File | Contingent | BTC: 0.00007554, XLM: 3.81952341 |
| c6208baf-1655-4b2c-902f-89cab4c220b9 | Address on File | Contingent | BTC: 0.00000831, ETH: 0.00039292, ETHW: 0.00039292, LTC: 0.01126042, USDT: 0.60139845 |
| 93b0d573-b7b2-44f9-8b83-3e7109aaf375 | Address on File | Contingent | UBQ: 99.99958, USDT: 0.00018463 |
| a00470c1-9175-4d49-8031-63e3a62f6aca | Address on File | Contingent | ETC: 0.1330828 |
| 916b5bfa-b0bc-47b7-ad62-32eb96ee8dbe | Address on File | Contingent | BCH: 0.00000926, USDT: 2.42864938 |
| 70770432-294e-4610-8e4b-56f6c3f82dc7 | Address on File | Contingent | BLK: 1.66921899, USDT: 2.4102971 |
| 4c81a19a-215b-4ced-85f4-2956bfefbde7 | Address on File | Contingent | BTC: 0.00000002, PPC: 5.98469091, USDT: 0.00010569 |
| 147e52f8-ff15-4a9e-8b88-dc840b25ee6d | Address on File | Contingent | USDT: 2.4276668 |
| d29226b1-98fb-44d1-aca4-0ce01a225fff | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00131196, ETHW: 0.00131196 |
| 6d1dcca9-018a-4955-aa63-3b905934fd32 | Address on File | Contingent | BCH: 0.00302052, XLM: 23.46867906 |
| 27dd2ecb-23bc-4239-8da4-a1f4f9ce9c69 | Address on File | Contingent | BTC: 0.00000005, KMD: 8.29974866 |
| e4ae372a-4701-4691-b6e4-954c05997fc2 | Address on File | Contingent | ETH: 0.00130693, ETHW: 0.00657026 |
| 87fe721c-39ac-4859-9f8a-5233021b2e5e | Address on File | Contingent | BTC: 0.00000006, RDD: 6086.554637 |
| 4cf92890-0887-451d-857e-5c98ba4a3b0c | Address on File | Contingent | VTC: 21.12948129 |
| 255fe215-6580-439a-8967-598a31c86b7a | Address on File | Contingent | BTC: 0.00000003, LSK: 1.08083269, STRAX: 3.13683177 |
| d907ca2d-3fe7-4003-aaa4-9cfc9edbcd33 | Address on File | Contingent | POWR: 15.11834354 |
| 13f245f3-0980-4562-bd3e-a13e89e10790 | Address on File | Contingent | BTC: 0.00000013, VTC: 21.0913026 |
| 7ed8d351-30dc-4cf9-a6a7-62a898158ebf | Address on File | Contingent | BCH: 0.00000028, GAME: 20, XLM: 24.30001181 |
| 0544f1df-8831-4a30-8473-66220db09c1d | Address on File | Contingent | BTC: 0.00008753, USDT: 0.00316928 |
| 30910ea6-3dbe-4a86-80a0-357a04a06b49 | Address on File | Contingent | ETH: 0.00130504, ETHW: 0.00732496 |
| 5cf20785-5f1c-4b33-9269-bd545ddce99b | Address on File | Contingent | BTC: 0.00000002, DGB: 304.1384724 |
| b6f7cdd3-b7f4-4376-914b-bd0ee3901e20 | Address on File | Contingent | XRP: 5.67732398 |
| 2c0d64e5-c102-4c49-9977-699af2c1dd60 | Address on File | Contingent | BCH: 0.01197, BTC: 0.00000559, ETH: 0.00049745, ETHW: 0.00049745, SC: 0.37663889, STEEM: 0.1003786 |
| 319558b6-d01f-464b-b71e-00cf38ea6d1a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GLM: 11.20142722 |
| d19228aa-72ac-46f8-a4f4-ab729ab39e9c | Address on File | Contingent | BCH: 0.00012159, SIGNA: 1000, STRAX: 2.76 |
| 04bf5ea3-51ee-46a9-9fa4-8c936ec2bbf6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004904, XVG: 1279.494466 |
| dd371d12-679f-4c57-bc14-d7a5306fef26 | Address on File | Contingent | ZEC: 0.07334754 |
| eee80146-e517-4092-8854-492afac5b3e8 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000029, NMR: 0.17759805, RDD: 2.26096154 |
| f1fb517f-9637-49cf-9004-0c3691c2f42d | Address on File | Contingent | ZEC: 0.0733383 |
| 83d52537-65d7-4a45-82c9-747683e34204 | Address on File | Contingent | BTC: 0.00008751 |
| 01b50b78-5ce8-4bd2-8441-469783627c04 | Address on File | Contingent | BTC: 0.0000875 |
| 1dead64d-5b60-4600-a76f-59c8d76bbd70 | Address on File | Contingent | NEO: 0.033565, XRP: 4.95255491 |
| 5e21ca58-c935-4b28-b5a2-ed21b97eefc3 | Address on File | Contingent | WAVES: 1.46768139 |
| 275330b9-c9fd-4877-bb54-ace5bf6548b2 | Address on File | Contingent | NEO: 0.26439723, XEM: 0.146359 |
| 04cd8a0f-eb46-49cd-aae3-9ed60a590070 | Address on File | Contingent | BCH: 0.0102982, BTC: 0.00003709, DOGE: 0.95572425, XLM: 2.02111462 |
| 9665c22b-b7b8-42d9-9664-2aad08e9bfc2 | Address on File | Contingent | BCH: 0.00000004, DOGE: 33.42414695 |
| db03bb92-4e98-4f50-94ba-1c47ff635148 | Address on File | Contingent | BTC: 0.00007975, GBYTE: 0.01983083 |
| 26d92aee-1681-4e6d-b6c4-33ddd92e0a4c | Address on File | Contingent | IGNIS: 50, OMNI: 2 |
| 1e84a46a-692c-4a60-903b-580ea7101464 | Address on File | Contingent | BTC: 0.00008731, USDT: 0.00028435 |
| e46599b8-1a20-4e70-a3da-e014eb1ae68d | Address on File | Contingent | ETC: 0.12579866, UBQ: 4.89543606 |
| 4444227f-9dbd-47e1-aaa7-aa1a92733229 | Address on File | Contingent | BTC: 0.00008729, USDT: 0.00006725 |
| 51831652-80dd-4814-806c-fb89cfb7ad99 | Address on File | Contingent | ARK: 6.20229047, BTC: 0.00000003, NEO: 0.075 |
| 3e8519ba-b887-415a-87bf-1d203d651c6f | Address on File | Contingent | USDT: 2.41482535 |
| 40086e4c-7b8d-4662-8e57-679a0b047578 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00008725 |
| 9c499b98-8d9e-4b8f-9dce-a0ed6efc5433 | Address on File | Contingent | DCR: 0.14784861 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b56b862b-8d1c-46b1-9c81-b289d98cd751 | Address on File | Contingent | USDT: 0.00054719, XLM: 27.06796926 |
| 7de0f17a-c914-4344-a5e6-4bb54bdf3975 | Address on File | Contingent | BTC: 0.00000019, EMC2: 262.808285 |
| 1bf58f31-87f3-4673-ab2c-d03b980ea7b3 | Address on File | Contingent | BTC: 0.00000473, NEO: 0.25 |
| 8dc6b166-bf7c-4970-8b17-cf8f122c0c6a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, QRL: 25.27567117 |
| bb799f6d-363b-48c5-b8a1-13795b5f8542 | Address on File | Contingent | RDD: 6056.21064 |
| 395f64c7-3465-4b67-9a29-07d65a4a7eef | Address on File | Contingent | BTC: 0.00000072, GLM: 11.0616439, USDT: 0.00086385 |
| afd266e2-f604-4630-953c-ac4e6acd9ef1 | Address on File | Contingent | ETH: 0.00129094, ETHW: 0.01416515 |
| 29d9db96-942c-42b8-b899-e8d1234a1d7d | Address on File | Contingent | BTC: 0.00008719 |
| 6899827e-ac56-4d7a-a389-ee19c22d8d0e | Address on File | Contingent | BTC: 0.00008719 |
| b00851f7-d9fb-41f9-9801-f51c3c92e843 | Address on File | Contingent | ETH: 0.00130244, ETHW: 0.00347517 |
| 3c8a56f5-1d9d-47bb-991c-144f81c69017 | Address on File | Contingent | BCH: 0.01800366, BTC: 0.0000081, USDT: 0.02856132, XRP: 0.36563386, XVG: 3.010806 |
| 27a3b2cc-8aa7-43c0-b1ad-2727ee9c21a3 | Address on File | Contingent | BCH: 0.00168372, BTC: 0.00008037 |
| 1f90c510-e577-4593-aa3c-36c8643c1114 | Address on File | Contingent | SNT: 100 |
| fe10f3af-e952-44d2-85a5-29a06fef9d8a | Address on File | Contingent | SNT: 100 |
| c472f0af-be37-41d1-965b-0b272b8cb764 | Address on File | Contingent | BTC: 0.00000003, RDD: 6047.860636 |
| 6f211161-e41d-4fdf-b9dd-35cbff459ee0 | Address on File | Contingent | MORE: 3.02069174, OK: 14.25178147, OMNI: 0.00029997, USDT: 2.324175 |
| 4b36d2a0-6051-4660-a6d4-2c4b12208001 | Address on File | Contingent | BTC: 0.00008709 |
| d576bba0-bc90-4247-bbf9-62009df607c8 | Address on File | Contingent | MYST: 10.07887871 |
| b84adad2-98a0-4b34-8e09-8d490e43c7f8 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 15, NXT: 30, SC: 645.4344306 |
| 81f2ba5e-1980-47bf-b8ce-d78bbcafd07b | Address on File | Contingent | BCH: 0.00008671, BTC: 0.00008671 |
| 8bebcdf2-2289-4ca7-b191-4b61261768f0 | Address on File | Contingent | BTC: 0.00006284, ETH: 0.00036234, ETHW: 0.00036234 |
| dc19bafd-71bc-4e62-a223-02074dd819e7 | Address on File | Contingent | ZEN: 0.30338 |
| b6d30dcd-4b6b-4a82-9975-ebc0daa9d541 | Address on File | Contingent | BLK: 217.8407673 |
| 5b3f7f23-3f91-4483-b480-273ac60fcac8 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.63971537 |
| 4694fd7b-a9aa-4bb1-bead-b0e5eeb9ea41 | Address on File | Contingent | BTC: 0.00000001, GNO: 0.0213705 |
| bf55c9c8-29d8-4e20-a5fe-9a10c0e18f8c | Address on File | Contingent | BTC: 0.00008696 |
| 7e0efe76-fa73-4bde-8175-ee1d5b546f57 | Address on File | Contingent | BTC: 0.00000005, GBYTE: 0.22687048, USDT: 0.000398 |
| 0be9f73c-2f82-440d-9584-4e62d01977f0 | Address on File | Contingent | ETH: 0.00130147, ETHW: 0.00130147 |
| 39499227-b8ea-46b5-a1f5-e591e7c01996 | Address on File | Contingent | BTC: 0.00000002, XVG: 1271.013022 |
| 1808603f-9240-4402-bcff-330d5d142f15 | Address on File | Contingent | BTC: 0.00003507, DGB: 180 |
| 971dfbbb-8326-447a-8f6c-62fe0d70cbab | Address on File | Contingent | BTC: 0.00000059, SC: 685.0038524, XRP: 0.00038196 |
| c119fbf2-d465-46bc-9af4-51974a61107d | Address on File | Contingent | ETH: 0.00110072, ETHW: 0.00110072, OMG: 0.43051734 |
| 92ea2469-ff28-45ee-9d66-7ce60b00ffb2 | Address on File | Contingent | BTC: 0.00008686 |
| 5ba36af3-5019-4b28-90e6-741decfa7db0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, XRP: 5.6286324 |
| 8f140c01-d40e-43a4-8c99-39a5cfaecbde | Address on File | Contingent | BTC: 0.00008483, DGB: 0.00289087, USDT: 0.05550197 |
| 79df6055-0485-4773-8265-eb5f22715548 | Address on File | Contingent | BTC: 0.00005601, NEO: 0.09343295 |
| 838f7bd0-d498-4af1-82ea-56dfd1f01a75 | Address on File | Contingent | BTC: 0.0000833, USDT: 0.09747883 |
| 300f19ca-6494-4ef8-8d96-da13b16819b4 | Address on File | Contingent | BTC: 0.00006632, PTOY: 40.96399035 |
| 6efbfdcc-b69d-431d-ab83-ce7c50547fa0 | Address on File | Contingent | BCH: 0.02164377, BTC: 0.00000004 |
| 03442ac1-1860-4466-9c91-927d8c544c91 | Address on File | Contingent | PPC: 0.028745, XLM: 3.43902343, XRP: 4.881522 |
| c8e48c80-a9a5-40d2-832d-d5b2c1e52924 | Address on File | Contingent | NXT: 450, USDT: 0.95736285, XVG: 100 |
| 73bab427-0e38-4432-996a-c26c8f4296c8 | Address on File | Contingent | XRP: 5.62560195 |
| b752fab7-0714-4298-ac15-72ea690deb6c | Address on File | Contingent | BTC: 0.00008678 |
| 55545bd3-bfcd-4a0f-992f-214d274f180b | Address on File | Contingent | BTC: 0.00000957, IGNIS: 426.8307243, USDT: 0.01070327 |
| 57153f4e-de2d-43a7-bd95-32eb4138ea72 | Address on File | Contingent | BTC: 0.00000079, USDT: 2.37836444 |
| c8c7434d-8ee9-4e1e-b763-f7aa8765869c | Address on File | Contingent | BTC: 0.00008674 |
| 9105e6d8-d95d-427e-8f7f-34c0f2921f92 | Address on File | Contingent | BTC: 0.00000221, EMC2: 255.2213086 |
| 0e0e599b-4d5e-4de9-80b4-a2d07a1bdb4d | Address on File | Contingent | BTC: 0.00008672 |
| 1bc4edc3-ba8d-4e9d-afdc-f7c2afd0a4d7 | Address on File | Contingent | XLM: 26.91547131 |
| 543761bd-5c01-457e-8ac4-52a503801127 | Address on File | Contingent | BTC: 0.0000867 |
| a6fcc8b3-99c8-4afb-831f-77b64578b565 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.26255319 |
| 6e32e6fc-8e00-47e6-a85f-8c38daf0e49a | Address on File | Contingent | BTC: 0.00008667 |
| ea28ab25-1a0d-4d74-9d88-5a783f04b530 | Address on File | Contingent | XLM: 26.9007839 |
| 2d3874d4-74aa-4144-9b1f-ee66a077b322 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.50456407, XVG: 1000 |
| c97062ea-6c17-4cec-85af-c51f0ca0a043 | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00000184, GNO: 0.005, XLM: 20 |
| b7292145-b570-4b11-826b-52470588e083 | Address on File | Contingent | BTC: 0.00008662 |
| 4f486f34-b7c3-497b-9868-8105b270c6e5 | Address on File | Contingent | BTC: 0.00003845, ETH: 0.00007515, ETHW: 0.00007515, LSK: 0.00008832, USDT: 1.19356298 |
| a065db94-eec7-4f48-a3c1-d6c4f96a1b57 | Address on File | Contingent | BTC: 0.00000009, USDT: 2.39371169 |
| 7001109b-ca3f-42b4-bed3-83ebc981e4eb | Address on File | Contingent | BTC: 0.00000003, DGB: 300.4079371, USDT: 0.00127559 |
| 44472e4c-0ed1-4de4-bed5-06a3bffa7ab5 | Address on File | Contingent | BTC: 0.00008652, USDT: 0.00130958 |
| 53545132-8bdf-415b-abd9-0cb0d24575f0 | Address on File | Contingent | SC: 686.7303748 |
| a34515ed-e769-4a95-82b0-ae5e523eca22 | Address on File | Contingent | BTC: 0.00008648 |
| a116f5a4-26cd-4ab0-bfb5-3d7812d403b8 | Address on File | Contingent | IGNIS: 111.6900662, XVG: 970.4764506 |
| c9474aa0-bbde-43c5-b766-03e3893fde5c | Address on File | Contingent | BCH: 0.00000233, NEO: 0.21262491, USDT: 0.4511721 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cf1bddb7-15ec-4108-8ac9-b99c6d9ba669 | Address on File | Contingent | NXS: 6.8836133, SC: 500.5021093, SRN: 95.59175851 |
| d9d6e09d-3650-4f05-8369-4511e1aaf5aa | Address on File | Contingent | BTC: 0.00008644 |
| dc81d006-57ce-40fc-9248-ca46934d8d72 | Address on File | Contingent | BTC: 0.00008642 |
| 591f6871-251f-4688-8549-ebaff049e44f | Address on File | Contingent | BTC: 0.00000029, XRP: 5.58248873 |
| ca3b6550-5461-486a-8da1-cd70273fcdd8 | Address on File | Contingent | ARDR: 30, BTC: 0.0000003, USDT: 0.0341992 |
| 8882f291-4db1-42f1-82c5-8280c63f9710 | Address on File | Contingent | BTC: 0.00008641 |
| d7f8e2fc-3edd-4b20-97d5-888ac4ecf2ef | Address on File | Contingent | MYST: 10 |
| ab6da056-433b-40a3-ba2b-1ff6a4771857 | Address on File | Contingent | SC: 685.480209 |
| bc10ab0f-8e4a-4eb3-8ee6-f1a67555e680 | Address on File | Contingent | GLM: 11.04939108 |
| 924cd2a6-fae8-48d7-bccd-58f4acdcf25f | Address on File | Contingent | XRP: 5.59404556 |
| 3f3d1e06-c6ce-4dd9-948f-ee2b32f3a1d1 | Address on File | Contingent | ETH: 0.00128486, ETHW: 0.007 |
| dab429c0-4859-4a58-a06f-c6f59194ee93 | Address on File | Contingent | SC: 684.6767567 |
| 68feb915-cea2-4039-bdeb-6bc98e1e4c70 | Address on File | Contingent | SNT: 99 |
| 0b17af8f-5257-4725-adef-1780f86c8289 | Address on File | Contingent | DOGE: 26.77321694, LTC: 0.00580228 |
| 13316886-1e25-4e50-929a-925c792a93dd | Address on File | Contingent | QRL: 25.00385824 |
| 8b1dfca2-675f-4d9b-b0f4-0db2bef40366 | Address on File | Contingent | BTC: 0.00007969, QRL: 1.77522328, USDT: 0.01124758 |
| e89d14ae-6701-4334-bdf4-6a7ce44ec2da | Address on File | Contingent | USDT: 2.38550021 |
| ca5b120f-e9d1-463a-8c7b-c1a390f4eef6 | Address on File | Contingent | BTC: 0.00008617 |
| 0cfdc44c-c364-4ca3-80b2-26d45f6382ac | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000027, MUNT: 0.15458891, OK: 3.56876406, SBD: 0.73, USDT: 0.00001359 |
| 1b2e164d-faaf-4959-9752-f92a0c0d42b3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010957, XLM: 26.73770059 |
| 6acdc130-76a0-416f-852d-0995cae06212 | Address on File | Contingent | BTC: 0.00000173, USDT: 0.00011321, XLM: 24.37220608, XVG: 86.36363636 |
| 5c3eee5b-346e-4251-be9c-6fb663d2d53e | Address on File | Contingent | DOGE: 32.96729805 |
| 4302f54e-c9b8-495b-bf91-339c2fd846b7 | Address on File | Contingent | DOGE: 10, LTC: 0.02141658 |
| bdbaca14-6bd8-4da5-bd09-82a938e9226b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, IGNIS: 478.1821936, USDT: 0.00070311 |
| 4a1589df-0ca0-423a-89d7-3533708e3ac3 | Address on File | Contingent | BTC: 0.00000005, LSK: 2.75961334 |
| 14f75dc5-b7db-47b2-bfdd-e453f6d18c20 | Address on File | Contingent | DGB: 279.020979, LBC: 16.99, LTC: 0.00004175, USDT: 0.0002224 |
| 660b6c68-ecd9-4947-9475-afb06925ea99 | Address on File | Contingent | BCH: 0.02147307 |
| c9369839-6aba-4ea5-922a-0cb107510cf6 | Address on File | Contingent | BTC: 0.00008608 |
| 44631350-5051-4a1a-bd8f-a07b755d6ae1 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000024, NEO: 0.26016692 |
| 093ec15f-2d53-4833-96cb-b76722e6d71a | Address on File | Contingent | BTC: 0.00000003, IGNIS: 16.40452173, SC: 658.9743611, USDT: 0.00129814 |
| 5e06a07e-c480-4da0-9b82-6a4a05a770f8 | Address on File | Contingent | SC: 683 |
| 5d1ccf1f-dac1-4826-97b8-18cb6d588a36 | Address on File | Contingent | USDT: 2.37977707 |
| 5f04ab5c-8f61-445e-b115-2eef7d1058c5 | Address on File | Contingent | ARDR: 3.97693378, BTC: 0.00000062, ENG: 0.2586256, EXP: 4.24767319, LTC: 0.01323092, MAID: 4.80343432, NXT: 0.3496736, RDD: 441.1764706, UBQ: 0.93592707, USDT: 0.00508932 |
| 78c10f12-970d-489b-b3eb-19a6c1f94a43 | Address on File | Contingent | ZEC: 0.07207142 |
| 89b3ed04-1bea-4f6d-9b63-b73261a5c0bc | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00008594, QTUM: 0.0003228 |
| 2ecb73b9-e546-410b-9df4-82cbf7eb50bf | Address on File | Contingent | BTC: 0.00000007, GAME: 0.67316777, QTUM: 0.09779412, XWC: 38.92849819 |
| 940438d5-13dc-4b40-b816-33115fa57ace | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00128408, ETHW: 0.00128408 |
| 38d53259-237e-4d3b-ab8a-e6cec26dc856 | Address on File | Contingent | BTC: 0.00008596 |
| 78c9aac6-9db6-4082-96d8-26e0b8358d15 | Address on File | Contingent | BTC: 0.00008593 |
| 46449968-c459-4b5a-8595-8b8f5472b10d | Address on File | Contingent | XLM: 26.66694562 |
| 170cb522-f537-44eb-a548-f5b08b3d05d6 | Address on File | Contingent | DGB: 298.2496537 |
| e2e9fc47-38be-41d8-9569-b228f60243a8 | Address on File | Contingent | BTC: 0.00008588 |
| 26d76300-4f4c-4cc3-90b6-afa6d676f772 | Address on File | Contingent | BTC: 0.00008586 |
| dad713ac-fa4c-4a04-a837-a1c12f213972 | Address on File | Contingent | XLM: 26.65095745 |
| 4f4e2427-21b2-48e0-98c8-3a225609d08b | Address on File | Contingent | BTC: 0.00000611, USDT: 0.00114074, XRP: 5.16504536 |
| 8528797f-c8bf-46ef-a0ad-c814c57b233f | Address on File | Contingent | BCH: 0.00001454, BTC: 0.00001454, NEO: 0.21581031 |
| 09db6887-d6f4-4135-a334-36fc3ec24e21 | Address on File | Contingent | DCR: 0.14538381 |
| 420469e6-062b-42e6-bedf-69d9d6cb5015 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00037701, ZEC: 0.07185469 |
| de507d4a-971f-4172-a5dd-df8208b73176 | Address on File | Contingent | BTC: 0.00002006, ETH: 0.00098341, ETHW: 0.00098341 |
| ff89524b-2869-49ca-813c-7df9b1221fe8 | Address on File | Contingent | BCH: 0.02137489, BTC: 0.00000003 |
| 26749449-091a-4276-82f9-d736e97ad63b | Address on File | Contingent | BTC: 0.00008572 |
| 784f1727-c107-4232-9e5c-5b2feff0b0a5 | Address on File | Contingent | ARK: 5.93830026, BCH: 0.00000003, BTC: 0.00002586 |
| 54bc48ff-c79c-40e7-857e-1ab919ce9a43 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, NMR: 0.14687771, XVG: 198.0990667 |
| 51f68c53-066d-43a3-9e4a-b54ee79ca1d2 | Address on File | Contingent | ADX: 13, ETH: 0.00017081, ETHW: 0.00017081 |
| de663bf5-2209-4b9f-82b3-73e65a29a11c | Address on File | Contingent | GO: 349.9998 |
| 97227ad8-5d29-438b-a224-7edc983fb94a | Address on File | Contingent | DASH: 0.00777062, ETH: 0.00108978, ETHW: 0.01670813 |
| 6dc5420b-ba10-47fd-a8ab-c732c46712a2 | Address on File | Contingent | DCR: 0.03987951, USDT: 0.00470662, XLM: 19.13359853, XRP: 0.0194349 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0413e91-21b9-4e65-a7cd-0cd7c8eb0aac | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, BTS: 160.6871472, XLM: 11.11997191 |
| 992d41b5-684c-495c-a3d5-0895bc4c36e1 | Address on File | Contingent | ETH: 0.00000426, ETHW: 0.00000426, SC: 677.4693307 |
| 953f905c-6944-4d22-8b48-f00bdf475892 | Address on File | Contingent | BTC: 0.00008563 |
| 0d885a30-ddd0-4466-829d-f35c54a87168 | Address on File | Contingent | ARK: 0.19801857, BTC: 0.00000007, ETH: 0.00125081, ETHW: 0.00125081 |
| 1610a571-7dc1-4307-9e44-4e104863c55a | Address on File | Contingent | BTC: 0.00008562 |
| 89f1157c-2144-43d4-9913-4abc9469f0ab | Address on File | Contingent | XLM: 26.57395577 |
| d9f6d772-190a-49da-a1a5-e12d6f4043f7 | Address on File | Contingent | BTC: 0.00008561 |
| 327ecfdc-0b5c-4d6a-9247-f5b23f77724e | Address on File | Contingent | ETH: 0.00128139, ETHW: 0.00128139 |
| 5802ebb1-1149-47f9-a90b-002b31caa097 | Address on File | Contingent | BTC: 0.00008559 |
| 8e1364a7-56c9-4f3f-936b-d6b4d1ef5598 | Address on File | Contingent | BTC: 0.00008558, PAY: 0.00401915 |
| c5d2c52f-8ead-4195-aa6e-fbad5823dfbd | Address on File | Contingent | QRL: 24.81188027 |
| 97559961-a6d3-46fc-a49d-a48d58ae376a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.129644 |
| 629359f3-b616-4e7f-a519-3ae85e93ad66 | Address on File | Contingent | XLM: 26.55681135 |
| 9d0f87d9-f729-4b89-a6c3-bb25da234550 | Address on File | Contingent | XVG: 1250.9 |
| 31c603a8-ddc9-4bee-93e9-cbee23a5cc30 | Address on File | Contingent | USDT: 0.00007409, ZEC: 0.07168482 |
| 73e0fcde-e686-4e80-bf41-ae9060eaaf2f | Address on File | Contingent | SYS: 19.62323392 |
| 0b8d8774-f898-4d88-8f50-ccdc3a75606d | Address on File | Contingent | BTC: 0.00000002, XLM: 26.54369667 |
| 1187f8f2-76df-4608-9bd0-995f22f3be5d | Address on File | Contingent | ADX: 14.96848452, BTC: 0.00000002 |
| c1775786-552e-46b9-9dc4-0bcdb86fa446 | Address on File | Contingent | QTUM: 0.92201154 |
| 5abbcaf2-dc7e-4f03-8d3d-710fd3dc1523 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000002, XRP: 5.54200598 |
| 077a89aa-b863-4bba-b9e3-325d9e87fadf | Address on File | Contingent | BTC: 0.00000003, SC: 677.8601575, USDT: 0.00126892 |
| 45451fd4-9d83-4b68-8098-80204c6f4a83 | Address on File | Contingent | ETHW: 0.00361806, QTUM: 0.91853978 |
| 1a03d584-0821-4cdc-b956-63dfbccd4041 | Address on File | Contingent | BCH: 0.02131757 |
| 272a336b-3571-41cc-8eb0-71d39380aa36 | Address on File | Contingent | BCH: 0.00008512, BTC: 0.00008512 |
| 57f5d9b4-45e5-4702-ae1e-91333c392ba7 | Address on File | Contingent | ETH: 0.00000176, ETHW: 0.00000176, NEO: 0.25864345 |
| 1ba872b2-d41a-471f-b8e9-b6b50a2a473d | Address on File | Contingent | BTC: 0.0000746, USDT: 0.29989759 |
| 23be6460-109a-4759-87ca-d8abf74a4df1 | Address on File | Contingent | BTC: 0.00008543 |
| 7711c6da-fde9-4ef8-bc37-5dea811efc58 | Address on File | Contingent | WAVES: 1.43402474 |
| 4a92d542-b673-434d-9c47-59fce3217056 | Address on File | Contingent | XRP: 4.67916998, XVG: 193.4003661 |
| 5a6219cf-64e6-4195-88e9-d32ec7e737c5 | Address on File | Contingent | ZEC: 0.07157381 |
| 19a0c317-dd18-4029-bf5a-ac66f976ef64 | Address on File | Contingent | BTC: 0.00008539 |
| 75cd1ef9-97b7-44b9-afa9-ff9a7ca6c160 | Address on File | Contingent | BTC: 0.0000001, OMG: 2.75012679 |
| 7cb6ed3f-f568-4fcd-9704-7845f0aa8e4a | Address on File | Contingent | BTC: 0.00007675, MYST: 0.9975 |
| ddb9ddef-51ac-4cc2-b996-cac9a6185fd6 | Address on File | Contingent | BCH: 0.00010127, BTC: 0.00007465, XLM: 3.19899379 |
| 1f20a079-3156-47c5-84f4-10d554227b75 | Address on File | Contingent | BTC: 0.00008535 |
| 514ef555-7d17-4271-97cb-9d141741199d | Address on File | Contingent | BTC: 0.00008535 |
| 56931e44-2b8a-4fc2-bf0d-bb15707991f7 | Address on File | Contingent | BTC: 0.00008535 |
| 80549368-8e8c-46d3-91ae-cb9b1ec5b9fe | Address on File | Contingent | BCH: 0.00008499, BTC: 0.00008499 |
| df9e373f-6e42-422d-ae29-7222b61a0e00 | Address on File | Contingent | BTC: 0.0000853 |
| c7477a68-60d2-4dfe-a8a6-adad5a295fd3 | Address on File | Contingent | XLM: 26.47644007 |
| e2758000-34e5-44a9-9d06-924307b59598 | Address on File | Contingent | PAY: 221.4607302 |
| a08ce10f-002b-44b5-baf3-ed0f88a204cb | Address on File | Contingent | BCH: 0.01441472, BTC: 0.00001479, XVG: 185.8231707 |
| 037e3a74-de00-4dc8-9f39-cc32b50dc004 | Address on File | Contingent | BTC: 0.00008037, XLM: 1.52165672 |
| 6e88d4b6-173f-47bc-b5a1-4443823da1f0 | Address on File | Contingent | BTC: 0.00008522 |
| 7ffe8228-5610-490a-a41b-b63532741af4 | Address on File | Contingent | BTC: 0.00008521 |
| ba02c235-f7a4-4f51-bba7-65794d064139 | Address on File | Contingent | ARK: 4, BTC: 0.00003662, NEO: 0.025 |
| f1b2e0e1-27ed-4cb4-81e1-4a7d0aff4b7d | Address on File | Contingent | BTC: 0.00008517 |
| e2ffd64e-2e06-43ac-becf-9212012e3d04 | Address on File | Contingent | BCH: 0.02123704, BTC: 0.00000002 |
| 62013c0f-3743-4615-91aa-29edd1da0a57 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, LTC: 0.01019083, PPC: 0.215275, SLS: 0.36942181, VRC: 1.26983066 |
| 9e2718eb-7de2-468b-9016-08ccb70d14b0 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00552046, FIRO: 0.1529908, IGNIS: 5.92965654, LBC: 13.03751144, NXT: 11.85931308, POWR: 6.35720441, XVG: 26.08810129, ZEC: 0.01837231 |
| f9bad117-1d83-4ad8-aa54-bd685db45aaf | Address on File | Contingent | USDT: 0.00026408, XLM: 26.42494442 |
| 30c0607c-d7a1-482b-92fd-a9cc249df045 | Address on File | Contingent | NXT: 150, USDT: 0.04500169, XVG: 1000 |
| 38ae266e-084e-4e1e-9a7a-9772b7abb200 | Address on File | Contingent | BTC: 0.00000055, USDT: 2.34005981 |
| 99f1f6e0-946d-45e2-a875-9e5483129e5b | Address on File | Contingent | USDT: 2.35482805 |
| af6957a6-2355-4d57-a717-a71e5763af8b | Address on File | Contingent | ETH: 0.00001563, ETHW: 0.00001563, USDT: 0.00794215, VTC: 1.20941109, ZEC: 0.06598466 |
| d5529fa9-de88-420f-8f8f-6f17e13be91f | Address on File | Contingent | BCH: 0.02121423 |
| 6503125f-9deb-46a2-ad8d-40aa8fcc7f7a | Address on File | Contingent | TRX: 34.49043089 |
| bb9153ac-b5ec-414f-8419-43529bae331d | Address on File | Contingent | BCH: 0.00149665, BTC: 0.00007901 |
| a1f22f58-4300-4184-91dd-7e70441fe370 | Address on File | Contingent | ETHW: 0.00000033, XRP: 5.50941068 |
| d912603c-6480-4489-b025-df6a9374469b | Address on File | Contingent | GLM: 10.8735 |
| de538e46-d9bb-4894-82f6-c643e950d273 | Address on File | Contingent | BTC: 0.00006151, USDT: 0.64922834 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67e61ff9-e695-41a6-adca-b29c7fd7be71 | Address on File | Contingent | NXT: 0.00000001, USDT: 0.01306409, XEM: 0.00000001, XLM: 0.00000001, XRP: 0.00000002, ZEC: 0.07080991 |
| 7af9c408-bdc3-4729-b679-e0a9aa54dd68 | Address on File | Contingent | ANT: 0.84531826, BTC: 0.0000001, ETH: 0.00000152, ETHW: 0.00000152 |
| 869e0e2b-274c-4bba-a7d7-46e0bbfcb336 | Address on File | Contingent | BCH: 0.00002287, ETH: 0.00119398, ETHW: 0.00119398, XLM: 1.57782457 |
| f2f110e1-8cd2-46fd-a115-84883018623d | Address on File | Contingent | ARDR: 30, BTC: 0.00000003, DOGE: 0.0105, RDD: 0.3185 |
| 4da610b8-4b83-4af3-b6e1-33d0061fe0e1 | Address on File | Contingent | BTC: 0.000022, NXT: 624.3504144 |
| ad6c62be-6753-49d0-aa55-4e6252975ebe | Address on File | Contingent | BCH: 0.00113614, BTC: 0.00008037 |
| acf31c17-cc34-4f27-a9aa-e1eddb6ae40f | Address on File | Contingent | XLM: 26.35922935 |
| ca476f53-714a-4239-a308-dd405633a5ea | Address on File | Contingent | ETH: 0.00127102, ETHW: 0.00127102 |
| 137a6f0b-27cd-404a-bff0-3d507806e026 | Address on File | Contingent | BTC: 0.00001066, NEO: 0.225 |
| 2c2814d9-1e9d-417c-92b8-99ed5040080d | Address on File | Contingent | ZEC: 0.07113139 |
| 1e64285c-ee9c-421f-9804-045e447d5169 | Address on File | Contingent | BTC: 0.00008487 |
| 69b0795b-8f5e-42f2-88ec-d8d8ec17577d | Address on File | Contingent | ETHW: 0.00000109, GLM: 10.86028612 |
| 0da4ef17-65a7-434b-a74f-615f0ff79c94 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.0710962 |
| 7a96c395-a632-4964-881c-c10c6b5f5be6 | Address on File | Contingent | ADA: 0.001, ADX: 0.321, ANT: 0.001, ARDR: 0.001, ARK: 0.001, BAT: 0.001, BCH: 0.001, BLK: 0.001, BLOCK: 0.001, BNT: 0.001, BTC: 0.00000004, CRW: 0.001, DCR: 0.001, DGB: 0.001, DNT: 0.001, DOGE: 0.001, EMC2: 0.001, ENG: 0.001, ETC: 0.001, ETH: 0.001, ETHW: 0.001, EXP: 0.001, FIRO: 0.001, FLO: 0.001, FTC: 0.001, GAME: 0.001, GBYTE: 0.001, GEO: 0.001, GLM: 0.001, GNO: 0.001, IGNIS: 0.001, IOC: 0.001, KMD: 0.001, LBC: 0.001, LRC: 0.001, LSK: 0.001, LTC: 0.001, MAID: 0.001, MANA: 0.001, MEME: 0.001, MER: 0.001, MONA: 0.001, MORE: 0.001, MTL: 0.001, MUNT: 0.001, MYST: 0.001, NAV: 0.001, NEO: 0.001, NMR: 0.001, NXS: 0.001, NXT: 0.001, OK: 0.001, OMG: 0.001, OMNI: 0.001, PART: 0.001, PAY: 0.001, PINK: 0.001, PIVX: 0.001, POT: 0.001, POWR: 0.001, PPC: 0.001, PTOY: 0.001, QRL: 0.001, QTUM: 0.001, RDD: 0.001, REPV2: 0.001, SBD: 0.001, SC: 0.001, SIGNA: 0.001, SLS: 0.001, SNT: 0.001, SPHR: 0.005, SRN: 0.001, STEEM: 0.001, STORJ: 0.001, STRAX: 0.001, SYS: 0.001, THC: 0.001, TRX: 0.001, UBQ: 0.001, VAL: 0.001, VEE: 0.001, VRC: 0.001, VTC: 0.001, WACME: 0.005, WAVES: 0.001, WAXP: 0.001, WINGS: 0.941, XDN: 0.001, XEM: 0.001, XLM: 0.001, XMY: 0.00099996, XRP: 0.001, XVG: 0.001, XWC: 0.00004, ZEC: 0.001, ZEN: 0.001, ZRX: 0.001 |
| 0d7d108b-8976-4d8c-9c05-90cf05f3e62f | Address on File | Contingent | BTC: 0.00008484 |
| fdf23fca-da24-431a-be3d-3a6a7d32dda1 | Address on File | Contingent | BTC: 0.00008484 |
| 5a70dc23-b6e0-487c-9794-ed11448fdfb1 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.11225505, SC: 55.36612514, XDN: 2384.656359 |
| 68170f9c-3132-4ca9-ad60-7c755ba605f1 | Address on File | Contingent | XLM: 26.33149253 |
| dee38dfd-47e5-4a8c-816c-87a7434740eb | Address on File | Contingent | BCH: 0.00177527, BTC: 0.00000006, NEO: 0.2353716 |
| add23de7-ad3d-4679-898f-e196d7e903d8 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.04742267, WAVES: 1.39384016 |
| 6058d508-402d-4c30-b07e-390267b66c52 | Address on File | Contingent | NEO: 0.25703354 |
| 03a088fe-3a33-46f0-9367-b4f6df3efc8c | Address on File | Contingent | DOGE: 32.44609331 |
| b3c79612-726b-418f-a515-3aa147a8ed70 | Address on File | Contingent | BNT: 0.00000003, BTC: 0.00008418, GAME: 0.00000041, IGNIS: 0.00000156, MEME: 0.11720671, OMG: 0.00000004, SIGNA: 0.00000617, SYS: 0.00000256, UBQ: 0.00000003, USDT: 0.00964161 |
| edbe7e95-4372-42a6-8135-e2d9dbb5714e | Address on File | Contingent | ZEN: 0.29534913 |
| 05e42f1b-53fe-433a-bdea-4b13acb44724 | Address on File | Contingent | USDT: 2.34471313 |
| 4fc132f7-39d9-4705-9344-f12638cc597b | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00006837, IGNIS: 90.87233867 |
| b7cf9178-c450-44c9-ad13-e35fa92e245a | Address on File | Contingent | XRP: 5.48978723 |
| a2ffefa4-65ed-4891-9f50-62f27c30b460 | Address on File | Contingent | BTC: 0.00000012, ETC: 0.1280125, ETH: 0.00000122, ETHW: 0.00000122, USDT: 0.00008765 |
| 1fa6aad5-407a-4e45-a8a2-b5d181aee044 | Address on File | Contingent | LSK: 2, SIGNA: 285, USD: 0.0034375, USDT: 0.16854403, XVG: 70 |
| 7c917cc8-1692-42ee-b753-df0bb43b2727 | Address on File | Contingent | BTC: 0.000057, SRN: 452 |
| ff5defb0-f242-4f1a-b9a6-d1384d764594 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00076661, XRP: 5.48446614 |
| 80c4b4b4-bacc-43f2-aeaa-abd9d2a843c7 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000116, ETC: 0.12652621 |
| 9249cd0f-4a93-47b2-ae97-beb18091312e | Address on File | Contingent | BTC: 0.00008463 |
| de843d78-559c-4b35-a646-b01fb97ff682 | Address on File | Contingent | BTC: 0.00008463 |
| 3626972e-2a62-428c-8deb-5cd82311ca5d | Address on File | Contingent | ADA: 0.00307443, BTC: 0.00007346, ZEN: 0.03876652 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4cf2aeb2-3f4a-4dcc-854e-52ad0c64b6d3 | Address on File | Contingent | ETH: 0.00125108, ETHW: 0.00125108, USDT: 0.0000001, XRP: 0.06631757 |
| cab02a61-093e-41a5-8dd0-f86685f59af6 | Address on File | Contingent | BTC: 0.0000846 |
| d73a47a2-74ab-4edc-8387-8b16415630ef | Address on File | Contingent | BTC: 0.0000846 |
| d227911f-aa81-42e2-bb14-0ade748e7f4f | Address on File | Contingent | BTC: 0.00008425, USDT: 0.00930112 |
| df468ad9-9a35-4a3a-b018-82b027865a8a | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000013, DNT: 14.87423643, LTC: 0.02475186 |
| 95b362a6-168b-4c33-a18e-0b917dd9c8d5 | Address on File | Contingent | BTC: 0.00008458 |
| d4a065c1-9bb6-4a32-b868-ab7a847c13f8 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.20190834, XLM: 5.42740142 |
| 555d9e96-04ef-443a-b373-bb44519b2010 | Address on File | Contingent | ZEC: 0.0708658 |
| c7850ccb-c5e2-42c2-8755-2ae3ec90f9f4 | Address on File | Contingent | XLM: 26.24160524 |
| ceec5e93-3273-4376-8548-29877c8a47a4 | Address on File | Contingent | ADA: 6.41252674 |
| d927f3bf-bda7-4fb4-adf7-8e7dc3959c1b | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000004, RDD: 2381.078362, XVG: 733.8940388 |
| 411e003c-d04d-4ed1-b5ff-54bd6c46d88a | Address on File | Contingent | BTC: 0.0000845 |
| 1400c18d-12ed-42ac-a06f-c80444826144 | Address on File | Contingent | USDT: 0.00904394, XLM: 26.12171132 |
| c9691ae1-bb16-43bb-ac6b-b3a8cef08134 | Address on File | Contingent | XEM: 74.5 |
| 7b276122-a257-4ad3-b382-f41fba14f4a1 | Address on File | Contingent | BCH: 0.02106758, USDT: 0.00006901 |
| f36f8a64-a627-4856-a6c6-725b486b8860 | Address on File | Contingent | BTC: 0.00000003, GO: 344.7976103, USDT: 0.00063691 |
| 6470e80d-ebf1-4318-b1f4-f7347852dc2d | Address on File | Contingent | BCH: 0.01979922, BTC: 0.00000003, FTC: 0.0291023, XLM: 1.56177216 |
| 6ed83ed1-85af-495a-b0ae-cd82a5c7e1d7 | Address on File | Contingent | BCH: 0.02105314, BTC: 0.00000003, USDT: 0.00017698 |
| 5aee8a25-d0b8-4986-babb-de0fb2f8bb61 | Address on File | Contingent | BTC: 0.00008444 |
| 9af40cc9-2398-4fb3-9c46-f8e5c044d041 | Address on File | Contingent | SYS: 19.36899337 |
| 0a35204c-cf64-4c08-a8cd-bafa239604c2 | Address on File | Contingent | BTC: 0.0000057, USDT: 2.17812431 |
| f19905f8-2682-4a65-ae4e-d52a538149a1 | Address on File | Contingent | BTC: 0.00000031, SC: 434, ZEC: 0.0000347, ZEN: 0.10241 |
| 2c01d832-c95c-418d-9434-2bac5e60d1b9 | Address on File | Contingent | BCH: 0.00005899, BTC: 0.00005899, LTC: 0.00898484 |
| 6d1c77b5-5157-4f8b-8ddd-732a2115ef88 | Address on File | Contingent | BTC: 0.00008037, ETH: 0.00006025, ETHW: 0.00006025 |
| 9e7461e3-02a0-4658-bf4e-3f6a9075392e | Address on File | Contingent | BTC: 0.00008439 |
| c61758c6-f03d-4751-bb35-e6c6782d34ea | Address on File | Contingent | BTC: 0.00008439 |
| 02b1508f-0532-4c7d-956a-e2be50d13298 | Address on File | Contingent | LTC: 0.01680996, RDD: 911.593875, SC: 188.5534465, XDN: 257.4456818 |
| 0ae8c1ac-f703-4fcf-9a73-2f7d773795df | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 126eabf8-3e38-4313-a662-9a5f502e121c | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 3c9c083a-6a94-4d3f-8ae5-700bc31d8ad3 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 3d7b9437-ef03-4311-bf10-b766493f84ab | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 6e1f5a6a-6c20-46bd-83d0-f39e156f8c9f | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 92423efc-5778-4c12-8292-db87b3ca3e8a | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| a8547a00-a31f-40b0-993d-f0216ff673fc | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| bfb1c4c1-7383-43d8-b9f0-ff8d2c30aebf | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| c249268f-8a80-472c-a9cd-b2daf892c1d3 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| d3206871-8715-4cbe-a587-bc3366a91259 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| db81cf75-889f-4075-a7ed-8925a3b7db29 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| df46b7cb-cc9a-4a4c-bbfe-a2946243466a | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| e9b71de3-3bd3-4ed1-bd02-8decb81b8545 | Address on File | Contingent | BCH: 0.001, BTC: 0.00008037 |
| 8d7a9d85-415f-4ec5-9196-cc656cdb0e29 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00008434 |
| 0ae1436d-ceb8-492d-ab1f-6af9609454d6 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.46444706 |
| 22fbb613-20ae-4567-9a88-086606f514c7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.03008261 |
| f6460727-667f-411b-92e3-f42c16ed08ab | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00124745, ETHW: 0.00124745 |
| 6135a985-a1be-4428-a708-92b4be2e9458 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.14285693 |
| d7cf97c8-e1c8-4f27-97c5-657bd5eddbbd | Address on File | Contingent | USDT: 2.3320568 |
| cd4094fb-8d15-418e-a738-422c8e16ec53 | Address on File | Contingent | BTC: 0.00008428 |
| a35cb135-be35-4c1d-8009-11635a1649e1 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00005057, NEO: 0.08055882, STEEM: 0.9975 |
| 06503c57-5bf1-4eb9-b792-c4b26bf1f862 | Address on File | Contingent | OMG: 0.64622333, XLM: 11.33997893, ZEC: 0.02321137 |
| 9b53d29b-afec-40f2-bd87-61082bcb0619 | Address on File | Contingent | BTC: 0.00000002, WAVES: 1.4140839 |
| d4927090-80d5-4c31-a019-be09c337f1ab | Address on File | Contingent | BTC: 0.00008422 |
| 50e0af74-44b3-41d0-aecd-a110c89d64b0 | Address on File | Contingent | NEO: 0.25515995 |
| db714a83-9e81-4687-9692-b188034e303b | Address on File | Contingent | SYS: 18.10016331, THC: 31.171875, USDT: 0.06305647, XDN: 315.664557 |
| 8b139f9e-87eb-4d26-981f-b79977d16e64 | Address on File | Contingent | USDT: 2.3283321 |
| 67351c80-a6f9-4654-bfa6-3f9142a445cb | Address on File | Contingent | BCH: 0.02098698 |
| 450cd94f-1ca9-4fc9-88e4-c91d6a7159e3 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.02530868, USDT: 2.08746906 |
| 27c5c8d6-2773-4f0c-bc6a-ea74b56697d6 | Address on File | Contingent | BTC: 0.00001057, ETC: 0.11143646, EXP: 0.33109258, XMY: 9.01120395 |
| 9c1ab456-365b-4246-b44d-a27e8505f6f9 | Address on File | Contingent | BCH: 0.00203583, BTC: 0.00007196, OMG: 0.00001309, XLM: 1.24215124 |
| 93beb2cc-7007-4d48-9866-051af184641c | Address on File | Contingent | BTC: 0.00000012, IGNIS: 26.5, PIVX: 10 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9c02edd3-c95d-4d6e-98db-40afb9f8bf1b | Address on File | Contingent | BTC: 0.00000006, RDD: 5834.879944 |
| 40dfbf92-9f4e-4f25-9f93-c3a5ba269d52 | Address on File | Contingent | BTC: 0.00008405 |
| 35083fc8-43ba-4725-945d-42f42db6e398 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.25469364 |
| 6b502f16-e96a-4c33-af2c-d987d7f88dff | Address on File | Contingent | BTC: 0.00000002, XVG: 1228.505447 |
| ac4a6028-8697-4992-816d-d6ac9d1ce006 | Address on File | Contingent | XVG: 1228.67 |
| 75f422ce-d3fc-4bdc-93d1-a90ba8983beb | Address on File | Contingent | BTC: 0.0000815, USDT: 0.06992254 |
| 2ad95416-b55a-43a6-bc2f-7fe90f9e4ff5 | Address on File | Contingent | BTC: 0.00008401, USDT: 0.00046012 |
| 2a0f611f-b097-4da7-9c0f-0e281b80c6fb | Address on File | Contingent | ADA: 0.02802822, USDT: 0.00003274, XRP: 5.10052399, XVG: 72.55607592 |
| 61e2dd02-159c-4b44-94a2-3feff85c0658 | Address on File | Contingent | BTC: 0.00000404, ZEC: 0.06702822 |
| 42e9e65c-ea26-423b-b34b-b156d6f2f8f4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000019, ETHW: 0.00000019, LBC: 0.99407522, RVN: 110.6826344 |
| 09b5a8bf-a40f-46da-87f7-1d452270753e | Address on File | Contingent | BTC: 0.0000834, PINK: 170.69 |
| e5969df1-6207-4a45-a0aa-a0475427420d | Address on File | Contingent | XLM: 26.07512967 |
| 1c8e7b97-e371-4e13-9711-22297679a44d | Address on File | Contingent | BCH: 0.01287834, XLM: 10.04511524 |
| 77854804-2881-4b21-93a9-fb5e622cf359 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.25449413 |
| 9b00f1fe-2424-4b82-b134-7d4fb4d36825 | Address on File | Contingent | BTC: 0.00008398 |
| f3bbb158-18d7-42e5-bd84-1a1f7529b4de | Address on File | Contingent | BCH: 0.00526659, USDT: 1.73948354 |
| 1f6af51a-c259-4ab1-aa84-95d552aad80c | Address on File | Contingent | ADX: 14.68863913, BTC: 0.00000003 |
| c5eb0b7a-155f-4f04-8ecd-38f1a59e8683 | Address on File | Contingent | BTC: 0.00008389, USDT: 0.00127419 |
| 04cf95c2-67b6-406c-bc67-db2671b49ca0 | Address on File | Contingent | NAV: 59.17893248 |
| 83ce036c-9646-49c5-80f1-2a092f48c5d4 | Address on File | Contingent | ETH: 0.00125618, ETHW: 0.00125618 |
| da15dd9f-c2c3-4f59-ba0a-a433095aedee | Address on File | Contingent | ETH: 0.00125598, ETHW: 0.00125598 |
| 0af6fe88-a329-44b7-8e14-3c0c2e4bea93 | Address on File | Contingent | BTC: 0.00008299, CRW: 2.93020778 |
| f2613521-5b1d-4123-9f9e-4f25d3b1a454 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033, RDD: 5802.038261 |
| d4fe6531-8f8d-4114-a138-2da9284e4803 | Address on File | Contingent | ETH: 0.00125539, ETHW: 0.00125539 |
| ad21d9a9-98c2-4945-a282-1de41f244e30 | Address on File | Contingent | NEO: 0.25420286 |
| 2ee308be-91da-4829-9fbf-5c1a65f00f00 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.12703526, USDT: 0.0001541 |
| 01ab906f-3f00-4e79-92df-9a4b4d982444 | Address on File | Contingent | ADA: 6.36041181 |
| 77c0483a-31b7-4535-bddb-e3200f69be73 | Address on File | Contingent | ETHW: 0.00000295, OMG: 2.70382894 |
| 762929bc-2635-4586-b986-6167187ac20c | Address on File | Contingent | USDT: 2.31931672 |
| edd2a2fd-4efc-426b-b050-765f0316e486 | Address on File | Contingent | BTC: 0.00000005, PAY: 26.88696967, XVG: 1073.221757 |
| 72eb1bcb-a6f6-4245-8ace-c1a8f6d561aa | Address on File | Contingent | DOGE: 32.0508 |
| 4d956d6e-fa50-45e0-aa43-cda011202487 | Address on File | Contingent | ARDR: 0.02347785, ETH: 0.0012527, ETHW: 0.0012527 |
| cc2f5ae7-50d5-4bd9-b3f8-d8f285154ac0 | Address on File | Contingent | BTC: 0.00000125, ETH: 0.00000052, ETHW: 0.00000052, VEE: 916.2934895 |
| 38d65574-ed4b-43fe-8a59-a71181dde0fb | Address on File | Contingent | BTC: 0.00000599, USDT: 2.15082182 |
| acf93ec9-4a31-46c8-9d9b-bef96f1004ef | Address on File | Contingent | USDT: 2.3164122 |
| 217d50ca-1bf1-4e77-8f6d-38e87b6bf493 | Address on File | Contingent | BTC: 0.00008371 |
| 5946386d-6ee4-44f0-a239-f8ec48e776d1 | Address on File | Contingent | RDD: 5813.21402 |
| 5213dcac-1a46-43a4-ae92-6b511dc20790 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 32, VTC: 0.0074458 |
| c297b67c-688f-407e-b604-561e10058a54 | Address on File | Contingent | BTC: 0.00008366 |
| ea8320bb-84ff-4d5a-b910-f5fe1c727fac | Address on File | Contingent | BTC: 0.00008366 |
| 93d4d5d2-da8e-49bb-90a5-72cfdb23977e | Address on File | Contingent | BTC: 0.00008328, OK: 0.00836408, USDT: 0.0103796 |
| 7d3cc2f0-7360-422b-876a-82ce284807f7 | Address on File | Contingent | BTC: 0.00008363, USDT: 0.00017712 |
| 23590653-8cb9-4b17-9b07-0b4dc0e170b3 | Address on File | Contingent | ETHW: 0.00003169, VTC: 20.14909277 |
| a804e7ca-d02b-481c-96fe-ba80c8096cc8 | Address on File | Contingent | BTC: 0.00007446, DASH: 0.00609532 |
| 5bd55eac-57c2-4bea-90ff-156f2d1b2bde | Address on File | Contingent | BTC: 0.00008197, EMC2: 5 |
| 1d3646e7-3224-4691-a2c1-9a38c7c2e125 | Address on File | Contingent | ADA: 6.12314525, SIGNA: 73 |
| 8b60bce3-a4e8-4e41-902d-2ea1e6afd29b | Address on File | Contingent | DCR: 0.12590952, UBQ: 10.60451662 |
| 8c99bf15-cf91-4112-bcb3-dacc08b3c593 | Address on File | Contingent | BTC: 0.00004727, LTC: 0.01296278 |
| 2ebf84e7-4497-4245-8f92-d98f162c0b48 | Address on File | Contingent | BTC: 0.00000004, VTC: 20.13059787 |
| 8b6c4a83-d860-468b-a837-4f7b88c56085 | Address on File | Contingent | OMG: 2.68289003, USDT: 0.01097525 |
| f6651be3-b1c4-426d-9b1a-0bdbbe309fad | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000281, XRP: 5.23285047 |
| c5751690-2bfd-4cd4-a839-d2bac776b132 | Address on File | Contingent | BCH: 0.00004626, BTC: 0.00004626, NEO: 0.11245387 |
| 2fe6b7ac-a2f8-40a5-af40-888790278b5c | Address on File | Contingent | ZEC: 0.07000398 |
| 668e8ac5-daae-448e-8b92-d50b6808bd01 | Address on File | Contingent | BCH: 0.00047423, BTC: 0.00000003, RDD: 2950.281486, XVG: 571.8983392 |
| cc2c4973-c0f9-4000-863c-3e54d13303a4 | Address on File | Contingent | DOGE: 31.96 |
| 86119164-2915-4dff-a0af-67e49559e41c | Address on File | Contingent | BTC: 0.00000016, NXT: 827.0150929 |
| 68c605bf-aae6-40f3-8439-e08315c92c15 | Address on File | Contingent | QTUM: 0.9 |
| fc6ccb97-155a-457b-8da9-44037b832f30 | Address on File | Contingent | BCH: 0.00008313, BTC: 0.00008313 |
| b79a8d8e-2f86-4be3-9d6a-f8e54877c26a | Address on File | Contingent | STORJ: 4.91356738, USDT: 0.80241475 |
| 4e85a448-284f-4dc2-810a-1536a9694246 | Address on File | Contingent | DOGE: 31.91671408 |
| d1510242-cef9-48b7-b20c-a26161ac9f96 | Address on File | Contingent | WAVES: 1.4 |
| 7a274bc3-7224-4f79-bd6f-dad76ae07837 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.1261977, ETH: 0.00000109, ETHW: 0.00000109, USDT: 0.00007655 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 466917de-ca57-4bd4-ae0f-c4d09febeccb | Address on File | Contingent | BTC: 0.00000145, ENG: 734.3734963 |
| 6f7036aa-7809-432c-a6e1-b4bd4bc3b443 | Address on File | Contingent | ETH: 0.00122962, ETHW: 0.01808275 |
| ad4032e3-8747-4355-9632-859b9cfa4f4d | Address on File | Contingent | BTC: 0.00008337 |
| c939a6ad-5857-4fd7-82d7-930bddf3a85b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02974029 |
| 52070455-6d42-48fe-8e3d-88101ab32f67 | Address on File | Contingent | BTC: 0.00002717, EMC2: 168.7364219, USDT: 0.00789054 |
| 2d407c97-754b-4132-a149-f8e86d0dbaea | Address on File | Contingent | BTC: 0.00008309, ETH: 0.00000359, ETHW: 0.00000359 |
| e1efeea8-708b-4e15-9ec9-241863bd50bb | Address on File | Contingent | BTC: 0.00007766, XEM: 5 |
| 3fd5ae80-2b22-4116-b43e-1a270ea9206c | Address on File | Contingent | BTS: 0.00000001, DGB: 119.6043166, SRN: 6.06825648, USDT: 0.00031438, VEE: 54.09436009, XLM: 12.06458636, XVG: 69.56066946 |
| f60e8c55-fbb8-42be-9a7c-44dfba5a05d4 | Address on File | Contingent | ETH: 0.00124666, ETHW: 0.00124666 |
| 7438ff82-2810-4fb4-b22d-a79cc7e4b1fa | Address on File | Contingent | BTC: 0.00000007, MANA: 4.49514762, USDT: 0.1827947 |
| 94bd4715-429c-4ca4-a9f7-bf7282ad333a | Address on File | Contingent | BTC: 0.00007534, USDT: 0.21954216 |
| 826b6740-36cd-461e-bf64-76d06511fda9 | Address on File | Contingent | BTC: 0.00000004, OMG: 2.68391938 |
| 6a3c015d-fea4-47d1-8255-bf1ba1bd38d9 | Address on File | Contingent | BCH: 0.00005169, BTC: 0.00005169, XLM: 9.73051753 |
| 3ef16f5f-dfab-4e7d-af2c-8aa87f44b292 | Address on File | Contingent | XLM: 25.83493623 |
| ab7e939e-1cec-43ba-ad90-8285e210fe0e | Address on File | Contingent | LTC: 0.02970135 |
| e4cc2ff7-aea0-4fa0-ab84-8ea78c5bae80 | Address on File | Contingent | BTC: 0.00000274, MTL: 2.11566452, PAY: 1.37034038, USDT: 0.00999356 |
| 98d845a4-73b1-420d-8fcc-9cc6f62493c2 | Address on File | Contingent | BTC: 0.00000005, PAY: 87.77772832, VTC: 11.88421914 |
| 09a153f2-6137-4564-bb21-dd575a1f3cc9 | Address on File | Contingent | BTC: 0.00000013, NXT: 824.0158426 |
| 39f3da79-acb4-42d6-aaff-5495060ec7ad | Address on File | Contingent | BTC: 0.00001667, QTUM: 0.01, USDT: 1.44774332, XLM: 4.11638391 |
| 2bac36bb-8bc1-46a9-8f66-de60ab47fc63 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00008317 |
| 440568d2-da2c-4b91-ac23-2f49ad6a1091 | Address on File | Contingent | NXT: 825.1945972 |
| 576e3f80-fd3f-4cdc-af4c-5ce935f6dcc6 | Address on File | Contingent | BTC: 0.0000005, NEO: 0.25054045 |
| 6f7f9069-4136-483b-b180-448803107a74 | Address on File | Contingent | XLM: 25.79310479 |
| fa1619d9-6f72-4975-a4e3-54298d217233 | Address on File | Contingent | DOGE: 31.78316482 |
| 0c588990-37bd-4a3b-a918-1058b8543097 | Address on File | Contingent | BTC: 0.00000003, VTC: 20 |
| 29bfad3d-a63d-417b-a0b6-a4d648f289c7 | Address on File | Contingent | BTC: 0.00008303 |
| a46d3e3a-259c-4ebb-a9e8-d6a63444fc24 | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000091, IGNIS: 3, NXT: 6, PAY: 196.0905108, XLM: 1.68724308 |
| 080a3c49-9c3d-41c6-aa92-719f0e911122 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.0000001, ETHW: 0.0000001, QTUM: 0.71249746, SC: 0.70209346, STRAX: 0.97770738 |
| 37d222ab-1ac3-4811-83d3-881aea33525e | Address on File | Contingent | BTC: 0.00001405, GBYTE: 0.18 |
| ded71acf-3cd0-4c0a-87d8-fb0cc9fdad1c | Address on File | Contingent | BTC: 0.00008298 |
| 99943182-de6f-4808-9e65-6ecf74554f6f | Address on File | Contingent | BTC: 0.00007371, USDT: 0.25623307 |
| f326c68f-1081-4adf-8683-af4048211aff | Address on File | Contingent | DOGE: 31.74411964 |
| d6b95af8-d47b-4264-a6da-03df4147f89b | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.89524348, ETC: 0.1219966, USDT: 0.00010528, XRP: 0.00577363 |
| f1901889-2d80-46e4-a0e5-878ceff5fbe3 | Address on File | Contingent | BTC: 0.00008294 |
| 70de4ba5-983a-42f0-b405-a2ec8322a6d3 | Address on File | Contingent | BTC: 0.00000049, LTC: 0.02107278, USDT: 0.51346505, XRP: 0.313619 |
| b16fc156-7a0d-4eb8-bede-f16786d7820c | Address on File | Contingent | DOGE: 31.66200005, ETH: 0.00000246, ETHW: 0.00000246 |
| 44bf2aa8-a515-44a9-9f03-c855d582dc13 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.25126675 |
| 64dbd75c-a0d5-4463-aeff-4b71ec5b549a | Address on File | Contingent | BCH: 0.00001481, BTC: 0.00004444, USDT: 0.00110407, XLM: 11.9076713 |
| 64231362-0663-4408-a995-e0578a5dbcd4 | Address on File | Contingent | SBD: 0.718, STEEM: 0.214 |
| 3c2783b8-543a-4f66-9d79-d7d9fbbfc91c | Address on File | Contingent | XVG: 1211.776348 |
| eca62e76-c81e-4a28-97c1-bc4cece5816c | Address on File | Contingent | BTC: 0.00007762, MONA: 0.34751148, USDT: 0.0019551 |
| 20ae538a-e4ff-40da-8300-3da86b48665d | Address on File | Contingent | ZEC: 0.06943018 |
| 0ee9e018-224f-4cf8-8ce5-c782a86eccd0 | Address on File | Contingent | BTC: 0.00000025, NAV: 58.23473978 |
| 69e82c96-a94c-454c-847c-b20835ed1d9b | Address on File | Contingent | XLM: 25.7090207 |
| 9866b8ef-cce9-46b0-a6e0-1a5cd2497fd7 | Address on File | Contingent | BCH: 0.00000841, BTC: 0.00000283, RDD: 5551.945338 |
| f8ae7b4f-807c-4199-8c71-6d480db777df | Address on File | Contingent | BCH: 0.00008245, BTC: 0.00008245 |
| 13e62404-ce33-4e13-9244-6c6a9dbf57fb | Address on File | Contingent | BTC: 0.00008277 |
| 78154ab8-3506-4438-a7b3-dbeddfb099fe | Address on File | Contingent | BTC: 0.00007593, XVG: 100 |
| b6a5e177-42c5-4e46-aef0-b3ecd577ea9f | Address on File | Contingent | BTC: 0.00008276 |
| 324fcd2e-0204-41a1-abb6-507b6d9f0b7d | Address on File | Contingent | BTC: 0.00000445, ETH: 0.00007512, ETHW: 0.00007512, PAY: 189.83598, USDT: 0.00477311 |
| f4630906-4f9d-4d89-8069-88281c499377 | Address on File | Contingent | DCR: 0.14024218, USDT: 0.0003138 |
| 9772be2f-a702-4b84-a455-20a4fbcee359 | Address on File | Contingent | BTC: 0.00008275 |
| 22b56725-6fcb-40d6-bff0-c8f023bd32d2 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.25076512 |
| c8a12aa5-2ac9-4457-a104-ad7c739efaf9 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.3615 |
| b82814d4-790c-49b0-9fc9-c7fe54d2500e | Address on File | Contingent | ETH: 0.00123816, ETHW: 0.00123816 |
| 188f2478-7e94-43d5-9bac-3200c13bb54d | Address on File | Contingent | BTC: 0.00008192, MUNT: 38.2324605 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e03bed0c-043f-480a-b5c4-7b70f7557ff7 | Address on File | Contingent | BTC: 0.00005116, ETH: 0.00047137, ETHW: 0.00047137 |
| 1cc346ab-54de-4bdb-b378-804d5a24cfb7 | Address on File | Contingent | BCH: 0.00000013, NEO: 0.25, SIGNA: 3 |
| 5669eed8-75f0-4bda-b7de-68893d335286 | Address on File | Contingent | BTC: 0.00008256 |
| 0c2922cd-f012-492a-b9af-4c6da5f99b0d | Address on File | Contingent | BTC: 0.00007355, MUNT: 451.7754366 |
| a15f1526-43ad-4803-80a7-93fac871a156 | Address on File | Contingent | BTC: 0.00002956, XLM: 1.995, XRP: 3.0174375 |
| a7a75f1d-39fc-47eb-a10b-2b0765885517 | Address on File | Contingent | ETC: 0.10082941, EXP: 0.69157023, USDT: 0.00095303, ZEC: 0.01333675 |
| 2060a202-c7dd-43fb-adf6-58f6dd846cd6 | Address on File | Contingent | BCH: 0.01873245, BTC: 0.0000001, XRP: 0.47522884 |
| bd806357-dc5b-4e2d-807f-18fac508e9c7 | Address on File | Contingent | USDT: 2.28350846 |
| 05b6ad64-77f7-4e63-b1e3-e930f3bdb23e | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000803, STRAX: 4.14534864, WINGS: 46.77159935 |
| 806341fd-e63d-4cbe-b0d9-3d8e8f552bb0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, XVG: 1205.503744 |
| 34a19377-a31d-452b-877a-9f7b102f5fe7 | Address on File | Contingent | BTC: 0.00008251 |
| 896892a4-3b87-4097-b1f0-e5a72f5879fe | Address on File | Contingent | BLOCK: 8.17202616, BTC: 0.00005852, USDT: 0.05047639 |
| a594c2cc-54eb-40a0-968d-21ac2667a754 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.25 |
| cd6f5cc4-fe19-4eaa-ac71-363c2cb6e66a | Address on File | Contingent | BTC: 0.00008243, USDT: 0.00177997 |
| d2f8f928-399e-4d0b-9651-58b67495143c | Address on File | Contingent | DOGE: 31.56495296 |
| f354a725-bae6-430b-95be-1f4f01308d19 | Address on File | Contingent | XLM: 25.59728559 |
| f0d32c3f-f5f0-4a69-bd7b-1add92acb2e4 | Address on File | Contingent | OMG: 2.65927437 |
| 8c10fe59-0c96-439e-a9de-78b0630514ef | Address on File | Contingent | ETH: 0.00121562, ETHW: 0.01806861 |
| e1ceb68a-98f3-4c8e-96e4-feaa269f1d6c | Address on File | Contingent | BTC: 0.00000002, XRP: 5.34253461 |
| c62541a0-3320-42d1-9c21-473d47526ff0 | Address on File | Contingent | SOLVE: 100 |
| e41372b1-ba14-4c58-b746-cc23af1cc97a | Address on File | Contingent | BTC: 0.00008242 |
| 73f7cff0-bff4-4b01-83f8-0e1d716df37f | Address on File | Contingent | BTC: 0.00000012, RDD: 5000, XDN: 6500 |
| d178e9a0-8a00-40d5-9035-edbe0b492876 | Address on File | Contingent | BTC: 0.00007334, XEM: 8 |
| 0e47aacf-95a1-480f-8f9c-c487ec7b09d7 | Address on File | Contingent | ARDR: 14.70797462, QRL: 11.82831279 |
| ea7b7cd7-bf06-4f05-a283-4ec48f5c9180 | Address on File | Contingent | BTC: 0.00008238, USDT: 0.00051918 |
| dce2b184-85cb-4d1d-aa7b-264abe4f3869 | Address on File | Contingent | BCH: 0.00000305, BTC: 0.00008238, USDT: 0.0000128 |
| 37e445c9-73aa-461c-b4d6-4e644826115f | Address on File | Contingent | XLM: 25.57337077 |
| 5c08d72d-2002-46d6-a24f-c24818307232 | Address on File | Contingent | BTC: 0.00008238 |
| 69aa0580-d615-4cca-afad-95d09aafeda3 | Address on File | Contingent | BTC: 0.00000003, DGB: 1.20239188, ETC: 0.12421117, ETH: 0.00000056, ETHW: 0.00000056 |
| 350269a3-f4fc-422e-94a6-ab0d1d739293 | Address on File | Contingent | BTC: 0.00000028, OMG: 2.64671782, USDT: 0.00027084 |
| b132359b-5ec3-48f6-926a-e3978ed244de | Address on File | Contingent | ETHW: 0.004, QTUM: 0.88458274 |
| 2464a0a6-301f-4c9d-a35d-88196a16b88e | Address on File | Contingent | BTC: 0.00008232 |
| 10cd6efb-7078-4bc5-bad4-7b93adcf6834 | Address on File | Contingent | BTC: 0.00008186, UBQ: 0.50896454 |
| 1747a0e0-90fc-4332-9cba-358a6a4c7208 | Address on File | Contingent | BTC: 0.00008228 |
| a07263aa-64c8-48b1-a3c3-f971d59e4173 | Address on File | Contingent | BTC: 0.0000822, XVG: 1 |
| dac7b1b9-9555-4ad5-8e54-f5218a70cced | Address on File | Contingent | BTC: 0.00008226 |
| 3c6f5333-8c5d-4f9e-9385-746c2e98b73d | Address on File | Contingent | DOGE: 20.37297718, ETC: 0.01932533, ETH: 0.00024345, ETHW: 0.00024345 |
| 587451b6-816d-497a-b47a-a6e8c5bc6894 | Address on File | Contingent | BCH: 0.00046946, BTC: 0.00008037 |
| 1dfc1752-70dc-42b1-851a-26a2288304ee | Address on File | Contingent | ETH: 0.00123093, ETHW: 0.00123093 |
| bf291572-0d5a-432f-bfc6-ac8ad301cc02 | Address on File | Contingent | BTC: 0.00000111, NEO: 0.24590587 |
| 70ebfdf9-7ce4-46e1-bca1-cd9d8de041f7 | Address on File | Contingent | BTC: 0.00007722, ENG: 44.71613852, USDT: 0.00067484 |
| 20f2a51a-a073-40dc-999d-28d43b75a9cd | Address on File | Contingent | BTC: 0.00008037, QTUM: 0.02 |
| 1b766cdf-307f-44bf-9dcd-4584cffff639 | Address on File | Contingent | UBQ: 3.68106977, XLM: 24.51770211 |
| 04ebf26b-7fff-425e-8432-e66c2651dd37 | Address on File | Contingent | STORJ: 7.4182133 |
| e101693e-ee5e-4696-95ea-ea2ccd50f5e3 | Address on File | Contingent | NEO: 0.249186, USDT: 0.00027704 |
| ba4cc4f9-e551-4096-82da-ed466c47b7ba | Address on File | Contingent | BCH: 0.00008188, BTC: 0.00008188, XDN: 1.02498615 |
| 0e54b8bb-02c0-4ce7-88ed-febd49d7c97c | Address on File | Contingent | DCR: 0.13933989 |
| 945d571a-850d-477c-9d41-6bfa100597bb | Address on File | Contingent | BTC: 0.0000808, ETH: 0.00002072, ETHW: 0.00002072 |
| f29565d3-49d1-44b8-a423-0b367e32f89e | Address on File | Contingent | ETH: 0.00001969, ETHW: 0.00001969, NEO: 0.24509323 |
| cd851bff-82bf-49d0-b473-b05ca6638c13 | Address on File | Contingent | BTC: 0.00008216 |
| eb462809-225d-4c9f-9788-75d2c066e6ee | Address on File | Contingent | STRAX: 4.7751194 |
| ec00fe01-5ada-43d3-8605-b04b11dc0af3 | Address on File | Contingent | BTC: 0.00008107, XRP: 0.06715549 |
| ce50ac58-8a00-4f7b-b303-fb8923d040ca | Address on File | Contingent | BCH: 0.00000224, XVG: 1200 |
| e472a310-24da-49d9-af20-168f1aad562e | Address on File | Contingent | ARK: 1, DGB: 110, PTOY: 10, THC: 100, XVG: 400 |
| 65b49eb9-f955-427e-9fa6-5099ff61d893 | Address on File | Contingent | BTC: 0.00008202 |
| dda4a5d0-9091-463e-b8ab-2549d1b51c44 | Address on File | Contingent | BCH: 0.00000179, BTC: 0.00000011, FTC: 0.03540761, ZEC: 0.06861005 |
| df8bd549-bef0-4678-8696-b3471ec0cf59 | Address on File | Contingent | BTC: 0.00000002, DGB: 269.541779, NXT: 43.13133491 |
| 7d97c657-3866-4634-8cc5-01aa2d688300 | Address on File | Contingent | KMD: 0.51849639, USDT: 0.00011619, ZEC: 0.06411246 |
| 17589032-1b4a-481c-abff-e06cb217eec3 | Address on File | Contingent | BCH: 0.00008165, BTC: 0.00008165 |
| 49af40e9-8e27-41f8-8ccc-0d392598d067 | Address on File | Contingent | BTC: 0.00000005, MTL: 2.17785764 |
| 65ba4488-296c-49d7-92c2-b47a792bc05c | Address on File | Contingent | BTC: 0.00000013, RDD: 5682.98179, USDT: 0.00042967 |
| 86ea0d1d-12bd-4844-a147-702673c37247 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.16737324, WAVES: 0.44854039 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 400eb8ac-e02c-453d-9641-205964c24a2d | Address on File | Contingent | BTC: 0.0000003, EMC2: 246.5668772 |
| b78b5204-50f9-4315-9add-14d468584d03 | Address on File | Contingent | ETHW: 0.00020752, SC: 650.3780685 |
| 12b17bd9-6493-41d2-8045-02fa3215e4cd | Address on File | Contingent | BTC: 0.00008195 |
| 45896636-e99e-4824-8ab0-13c9a53c1b0b | Address on File | Contingent | BTC: 0.00000005, MTL: 2.17695907 |
| 09602234-5615-4453-98b4-f2f1040a287b | Address on File | Contingent | BTC: 0.00000005, NEO: 0.24820864 |
| e4714973-1e27-4ac3-9de6-0a7ce29ec90c | Address on File | Contingent | BTC: 0.00000746, SNT: 0.00021512, XLM: 23.11391131 |
| 57bb3502-3a07-47ca-abee-6cf9aef9455a | Address on File | Contingent | BTC: 0.00001054, XVG: 1043.38672 |
| f736b73b-fd87-4073-a1fe-6e966bf9c909 | Address on File | Contingent | BTC: 0.00008189 |
| 2e70d82a-31ef-449b-8f7f-1902399db88d | Address on File | Contingent | BTC: 0.00002425, BTS: 180, XDN: 1208.503636 |
| b835c374-cecb-4067-89ef-77625ac47ada | Address on File | Contingent | ARK: 2, BAT: 7.9900267, BTC: 0.00000007, IOC: 0.64059864 |
| 07ca89e4-8758-464c-a526-775b553b68b8 | Address on File | Contingent | NEO: 0.24813488 |
| 280b9b3a-a3d0-492e-9ce1-af7dfbc401a9 | Address on File | Contingent | BTC: 0.00000002, SC: 649.3158239 |
| 4389b6bc-9a7b-4628-9628-75d2e5f114df | Address on File | Contingent | BTC: 0.00000643, ETH: 0.00112834, ETHW: 0.00112834 |
| 757ec669-5450-437d-b136-494b3974da52 | Address on File | Contingent | BCH: 0.02039781, BTC: 0.00000003 |
| facdec70-4152-4465-81ce-9cc6d8ade62a | Address on File | Contingent | BTC: 0.00000004, USDT: 2.13265739, ZEN: 0.01635017 |
| 9918e34e-b8e4-4781-ae8f-1d0cbb2c2816 | Address on File | Contingent | DCR: 0.00551169, ETC: 0.1184841, USDT: 0.01007478 |
| a08dfc64-3b74-4d73-9b06-2fd06204e294 | Address on File | Contingent | BTC: 0.00000002, DGB: 167.1659166, EXP: 1.04361133, GRS: 2.64091314 |
| f5c7495a-339d-42b3-8517-dc13679715b0 | Address on File | Contingent | BCH: 0.00488774, FIRO: 0.67362591, FTC: 8.52269907, ZEC: 0.01580987 |
| 76202d7d-be2b-4cee-84e2-2b043738c6d1 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091, NEO: 0.24512415 |
| e17ce326-813a-4eba-8340-1102ccd25799 | Address on File | Contingent | BTC: 0.00007975, SC: 16 |
| 47698233-7613-4a9b-8002-c0ae744612df | Address on File | Contingent | BTC: 0.00006019, SRN: 352.5625422 |
| b8b243cf-6516-4d9c-a233-778fb77c1156 | Address on File | Contingent | IGNIS: 5.56483028, WAXP: 38.54265894 |
| 64ec8e20-f6dd-4fdd-acad-825a11e78472 | Address on File | Contingent | BTC: 0.00008174 |
| 6a1f5b7c-8a3d-4a14-ad8c-218f2f25cfd8 | Address on File | Contingent | BCH: 0.00057242, NEO: 0.21100496, XRP: 0.63424884 |
| edd6848d-5bcd-4623-bf85-e823b8a6abf2 | Address on File | Contingent | BCH: 0.00000007, XLM: 25.3050817, ZEN: 0.0005752 |
| 46fc15af-971a-49fb-bcb1-8b90697882d9 | Address on File | Contingent | ADA: 0.1, BTC: 0.00008037 |
| 3f9dc207-9351-4ce2-98f7-774eb98cf6f7 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000064, ETHW: 0.00000064, PTOY: 80, VTC: 10 |
| 554f3cfa-80e7-4c93-8109-b055a32f2dcb | Address on File | Contingent | ADX: 0.00034466, BCH: 0.00008063, DGB: 0.33530281, ETH: 0.00037244, ETHW: 0.01324665, FIRO: 0.00006485, FTC: 0.63106796, NEO: 0.00870215, OMG: 0.00051843, PAY: 0.00000009, QTUM: 0.02539584, SC: 0.00102564, STRAX: 2.90909091, WAVES: 0.00072476, XVG: 0.80011538 |
| 9238a74c-2dd9-4b43-b801-653bdb3f0e49 | Address on File | Contingent | NEO: 0.07180665, POWR: 10 |
| 5d3f8e6a-88e3-45f9-9bca-b2af7545abc2 | Address on File | Contingent | QTUM: 0.88044842 |
| d5b82634-2b6b-4260-ae35-608ed2acb227 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000047, NEO: 0.24612322 |
| 1fb7c215-47da-458e-9176-9a85768f1ad5 | Address on File | Contingent | BTC: 0.00007988, USDT: 0.04938973 |
| 844bbe98-a458-4205-ab17-6761fbdbf8ab | Address on File | Contingent | NEO: 0.12608547, USD: 1.11281388 |
| 6e03f47e-36db-4f8a-a69d-243c1f5bb199 | Address on File | Contingent | BTC: 0.00000002, DGB: 283.4746388 |
| ac8eb0df-59e4-41a8-b40b-a3632cc6433b | Address on File | Contingent | XLM: 25.34343434 |
| cc8c2c19-697e-4376-862f-e0fdbed8b948 | Address on File | Contingent | BTC: 0.00000155, LTC: 0.01841226, USDT: 0.00391587, ZEC: 0.0237677 |
| 72d8c35b-57bf-42d3-a570-9ae7c3a07aaa | Address on File | Contingent | LTC: 0.02913565 |
| 3e92975a-96e9-4dfd-82f4-369d85631844 | Address on File | Contingent | BTC: 0.00000002, STORJ: 7.36380656 |
| a27ab3a2-9501-46dd-982f-6a6bcd1df30e | Address on File | Contingent | USDT: 2.25857505 |
| 94f7f294-bbee-44fb-876b-4baa54dab84b | Address on File | Contingent | BTC: 0.00008162 |
| 742a572d-82c7-4a3e-bcea-45912ea29c47 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00008157 |
| 20ff16ef-d472-464f-8dc1-beab133c9a71 | Address on File | Contingent | BCH: 0.00029297, BTC: 0.00008037 |
| 5c7f498d-5466-4bcd-a9da-ed458e9f293b | Address on File | Contingent | LTC: 0.0291 |
| e38decb1-07cc-4ade-bcec-80fea2d00e14 | Address on File | Contingent | RDD: 5662.734453 |
| 94b220ea-8a2e-49ff-abb2-59c2a41f1902 | Address on File | Contingent | DOGE: 31.19199995 |
| e55ad9a8-1f07-43ef-8487-fb22b84c0312 | Address on File | Contingent | BTC: 0.00006507, SC: 117.8570439, XDN: 1000 |
| 23b5e621-2924-41f8-8981-ec1b687e91b8 | Address on File | Contingent | BTC: 0.00007997, USDT: 0.04215314 |
| d35924cf-edf1-4633-a655-8fb42fc9c91f | Address on File | Contingent | BTC: 0.00000015, POT: 1329.194428 |
| cd755992-c2a7-4606-91b6-31adaca2514b | Address on File | Contingent | BTC: 0.00000062, GLM: 10, USDT: 0.07503872 |
| 642c6750-2151-4fd1-8f28-822812af8457 | Address on File | Contingent | BCH: 0.00000544, BTC: 0.00000053, BTS: 261.3573987 |
| 300cc508-d568-45ad-a0fb-a13876f7adad | Address on File | Contingent | BTC: 0.00008145, ETH: 0.00000009, ETHW: 0.00000009 |
| 3efd12f2-f583-4bb0-a7b4-875c55513137 | Address on File | Contingent | BTC: 0.00008145 |
| 190adc8e-d996-401a-be76-544f5c09db04 | Address on File | Contingent | XLM: 25.27668967, XRP: 0.00002193 |
| 0236b479-6568-4a77-a132-68e45ad2d129 | Address on File | Contingent | BTC: 0.00008142 |
| 533a0f28-1cf6-4bb6-bb60-1cf8acd2cc32 | Address on File | Contingent | BTC: 0.00008141 |
| 32b933d6-603c-4019-9024-d1d4d789bac1 | Address on File | Contingent | ETH: 0.00000782, ETHW: 0.00000782, NEO: 0.24518039 |
| 9bae9e1f-0e1b-4cdc-97ce-07e872e9586f | Address on File | Contingent | BCH: 0.0000775, BTC: 0.0000775, DGB: 12.35 |
| aa99a2d4-e9e5-41d7-b0e1-7d0394ee9b2a | Address on File | Contingent | BTC: 0.00000001, POWR: 14.02653 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 901838bc-422a-4897-ad32-1018ca44a956 | Address on File | Contingent | BTC: 0.00008133 |
| af8b68b2-ea97-49aa-ad83-838b7e907a9e | Address on File | Contingent | BTC: 0.00008132 |
| df6d945c-568a-462f-8e82-64324e0467dc | Address on File | Contingent | BTC: 0.0000605, ETH: 0.00002339, ETHW: 0.00002339, NEO: 0.05833278 |
| d32bfb95-0984-4a7e-be3c-1d899dca7502 | Address on File | Contingent | RDD: 5646.256143 |
| 080e125f-0fb6-488a-b269-4bab22ae202e | Address on File | Contingent | BCH: 0.00021831, BTC: 0.00008041 |
| 0d5591bb-93ff-4b93-aa2d-0045539fc7c8 | Address on File | Contingent | XRP: 5.26856577 |
| 6390829f-5c94-45eb-afdf-96363947edee | Address on File | Contingent | BLOCK: 29.18798183, BTC: 0.00000032, NEO: 0.00505313, USDT: 0.00383641 |
| 0ffc84ea-3145-4229-a7c6-78de98d6e44e | Address on File | Contingent | USDT: 2.24833534 |
| 80d149ff-8800-496b-b87b-add0423e7aa3 | Address on File | Contingent | BTC: 0.00000019, FLO: 2709.007652, USDT: 0.00061439 |
| e48c909d-995e-41a2-8c5b-48ed71a75826 | Address on File | Contingent | ETH: 0.000052, ETHW: 0.000052, MYST: 9 |
| 98750c80-f364-40d6-aeec-dcef2a7037c9 | Address on File | Contingent | BCH: 0.02025706 |
| 0cacbab8-d633-4242-accb-ccd4d0feb2df | Address on File | Contingent | BTC: 0.00008121 |
| d8aaa332-51d1-4e9f-9a41-289b1ca630a4 | Address on File | Contingent | RDD: 5639.254022 |
| 8dcfdc5b-6b0c-4753-9655-08824fe20531 | Address on File | Contingent | BTC: 0.00000001, XVG: 1186.901298 |
| e6ac98a3-0d90-4857-a475-8d94bd9a3833 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00008118 |
| f216bbaa-1d7e-47fc-a9c0-6b5af2855fc1 | Address on File | Contingent | XRP: 5.261213 |
| a577d4e6-2feb-4ed4-8891-f5acce4b3ffb | Address on File | Contingent | BCH: 0.00008084, BTC: 0.00008084 |
| 6bd9b1e6-95b5-4ae0-8237-d2907c0c8282 | Address on File | Contingent | BTC: 0.00001844, XVG: 916.7090987 |
| 65f6bb08-b05e-4a7a-8118-0b6bea858ca5 | Address on File | Contingent | SC: 644 |
| 703d6809-defc-4638-8e52-a84bfa0cacf3 | Address on File | Contingent | LTC: 0.0241587, XLM: 4.17237237 |
| afffd0ce-3795-44c3-9a43-ba104eff7060 | Address on File | Contingent | BTC: 0.00008113 |
| 8086a4ac-b6c3-42c6-8eb7-920ca59d8010 | Address on File | Contingent | ETH: 0.0012143, ETHW: 0.0012143 |
| 85244e30-783e-44f7-a607-a3079ee8a773 | Address on File | Contingent | BCH: 0.02020202, BTC: 0.00000006, ETH: 0.00000063, ETHW: 0.00000063 |
| e43241fb-5a41-4d35-92aa-0a99bdab6905 | Address on File | Contingent | BTC: 0.00008108, USD: 0.00037713 |
| 003ebb3f-8982-4c0f-a0aa-00f85fa91889 | Address on File | Contingent | NEO: 0.07933249, VTC: 13.22697 |
| 2d876d8d-5ad5-48f6-9b66-b133a83b5b58 | Address on File | Contingent | BTC: 0.00008105 |
| 79bd8849-9eb8-4eea-a57c-3db606c1cbf2 | Address on File | Contingent | BTC: 0.00008105 |
| f967deb8-a4ab-47ae-9029-6877cd762497 | Address on File | Contingent | BTC: 0.00008088, USDT: 0.00468928 |
| 4833d21d-2ae1-466c-ae2f-5a0d62afd6d2 | Address on File | Contingent | DOGE: 28.61906239, STORJ: 0.56432296 |
| d0b8733e-d6a7-4a36-b697-dec7a03c5f8a | Address on File | Contingent | BTC: 0.00001802, SC: 500 |
| 3e0262f4-d973-4a25-be6b-24b15639d2c1 | Address on File | Contingent | USDT: 0.00405145, ZEC: 0.06775481 |
| 70fdcec5-7caa-4f66-850c-6ccebf8aeec7 | Address on File | Contingent | XLM: 25.14114713 |
| 9546e498-1fae-47f9-8eab-1fbd2b3876ce | Address on File | Contingent | STORJ: 7.30746727 |
| bfd695f9-432d-4b15-aea5-d2b83c28b944 | Address on File | Contingent | ARK: 8.03207286, BCH: 0.00000003, BTC: 0.00000003 |
| 02fb2f21-30b0-4b12-9c99-a46d238b67cc | Address on File | Contingent | BTC: 0.00000039, USDT: 1.8115609, XRP: 0.9796926 |
| 6ec62c5f-f4b5-4398-bd9b-2ecdcfcbfcf0 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, ETH: 0.0000045, ETHW: 0.0000045, XLM: 25.0017238 |
| 7d39dfe4-41a3-4aea-92e7-26b152b7af52 | Address on File | Contingent | SBD: 0.71441395, USDT: 0.00033889 |
| bed95680-6dbd-453d-964b-16e74f877d0a | Address on File | Contingent | BTC: 0.00008095 |
| 91e89294-5bdd-45fd-b157-dbb16b42c00f | Address on File | Contingent | BTC: 0.00000085, USDT: 2.21625596 |
| 6e419c1c-1d22-4f7c-aeb6-bb16debf0388 | Address on File | Contingent | BTC: 0.00008094 |
| 3e97781b-f2c5-4186-a497-daa7a89791a4 | Address on File | Contingent | USDT: 2.23946895 |
| 5cb48099-559d-423d-816e-1c89171ec48a | Address on File | Contingent | BTC: 0.00000459, NEO: 0.23139945 |
| 3e4b2aa7-705b-41bb-b6b3-b167eb93094b | Address on File | Contingent | BTC: 0.0000809, ETH: 0.00000012, ETHW: 0.00000012, XDN: 3.1097357 |
| 2e5fc4e3-364f-4640-afd5-a5109f2ced04 | Address on File | Contingent | BTC: 0.00000002, XVG: 1182.399776 |
| 8fc80546-c1a0-4c96-8741-fcedf7427c79 | Address on File | Contingent | BTC: 0.00008088 |
| c298349f-0867-42e6-a6be-f77fb55b8878 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000012, XVG: 1180.626052 |
| 17f1eb11-3ce5-4a88-a2b0-1540dfcc839c | Address on File | Contingent | BTC: 0.00008085 |
| b32b2f57-6239-4a57-a896-baaf81cc0f82 | Address on File | Contingent | DGB: 280.7468101 |
| 5ee79d0b-f172-4936-8bdf-550c5c7a1201 | Address on File | Contingent | BTC: 0.00004609, EMC2: 12, USDT: 0.851425 |
| 199a748c-b31d-4e95-a70d-eb3e68e33214 | Address on File | Contingent | BCH: 0.00007853, BTC: 0.00007853, EXP: 22 |
| b96f9e89-5a31-4e9e-92a1-1681c6f3daf8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, USDT: 0.00006059, XLM: 25.07804687 |
| 05ca3395-3f40-4723-b6c3-d02b187d7b9b | Address on File | Contingent | ADA: 0.22406549, ANT: 0.0000002, BAT: 3, BTC: 0.00005023, THC: 55.07684949, USDT: 0.00484131 |
| 68c2876a-83f7-4bb3-8ca7-c746412a7afd | Address on File | Contingent | BTC: 0.00005385, XLM: 8.35862095 |
| 47ceb355-4f5a-4ca1-bcaa-b9e7a8646c9a | Address on File | Contingent | BTC: 0.00000016, IGNIS: 2.75, MEME: 30.92869467, NXT: 5.5, PTOY: 21.10368, RDD: 334.8551743, USDT: 0.00102189 |
| 9d2ee7b3-91c2-444c-88e2-507e6d74190a | Address on File | Contingent | USDT: 2.23441541 |
| f28e110e-1cad-4477-97f6-233454cd11c3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000087, ETHW: 0.00000087, NEO: 0.24449929 |
| 9edda0f9-f08d-4806-9371-021750ffe55f | Address on File | Contingent | BCH: 0.00517077, BTC: 0.00000007, XLM: 4.27080067, XRP: 2.9925 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6512184-a9cd-4e6c-a364-e4dc0d73aecf | Address on File | Contingent | BTC: 0.00080072 |
| 31ac3fb0-02e6-46ad-815a-6285f68b5d6b | Address on File | Contingent | USDT: 2.23339144 |
| | | | BTC: 0.00000294, ETC: 0.11884985, ETH: 0.00000884, |
| 10da30c6-9897-4f6e-aeec-f46c437af8b3 | Address on File | Contingent | ETHW: 0.00000884, LTC: 0.00000146, USDT: 0.00192507 |
| cd9deacc-6441-4664-8180-1c661bbc9168 | Address on File | Contingent | BTC: 0.00080037 |
| 6cf9d44b-d0a8-4c8f-99cd-bab7c8d98a7e | Address on File | Contingent | BTC: 0.00080037, BTC: 0.00008037 |
| 6bd5e2ee-e967-4aa4-8156-547888d2dc32 | Address on File | Contingent | BTC: 0.00080037, BTC: 0.00094095 |
| f9f0e022-8603-4917-a844-ad123c823bd0 | Address on File | Contingent | BTC: 0.00008068 |
| | | | ENG: 70.66732677, ETH: 0.00106477, ETHW: 0.00106477, |
| c6e8bf7b-132f-4e97-b31c-c290098d4fb3 | Address on File | Contingent | NEO: 0.005 |
| 97001091-35a2-43fb-8d5b-41c57a24f8eea | Address on File | Contingent | BTC: 0.00080064 |
| ae873577-a27c-4c26-97a8-e7d54b2f4f2c | Address on File | Contingent | BTC: 0.00080782 |
| 08054a6a-902d-40d9-b2df-1995e2b7f04c5 | Address on File | Contingent | BCH: 0.00000018, USDT: 2.23030002 |
| 37020477-9a93-43e4-8ca7-0ff11b2fd25a | Address on File | Contingent | BCH: 0.00000011, XLM: 25.01741741 |
| 46a3056b-2a15-457f-b5bc-012fbd7bf673 | Address on File | Contingent | BTC: 0.00080059 |
| cadecc33-3234-4365-a883-588a2bdd1156 | Address on File | Contingent | BTC: 0.00000008, VTC: 19.39647566 |
| 66240117-fda9-4847-ab73-ce16a396dada | Address on File | Contingent | BTC: 0.00080037 |
| 84b6be02-b004-4aed-8c12-d70569f6de5e | Address on File | Contingent | BTC: 0.00080037 |
| eb112084-6bad-47f6-9667-289b40663ca57 | Address on File | Contingent | BTC: 0.00080037 |
| 7ec02faa-6aa4-4f16-ae13-6d3a5990fa59 | Address on File | Contingent | BTC: 0.00004376, USDT: 1.01828163 |
| 8721106f-b195-45d9-ac97-093330cb0b82 | Address on File | Contingent | NXT: 786.244751 |
| d4b04a25-af1e-4a89-89b8-63de1926c0ed | Address on File | Contingent | BTC: 0.00008055 |
| 18c7dbb4-1b8f-4678-b78a-97965f625d02 | Address on File | Contingent | BTC: 0.00080053, LTC: 0.00000546 |
| 8aec0033-2663-4c9a-a35f-082b0d0ef7c9 | Address on File | Contingent | WAVES: 1.35191948 |
| aaa0d456-52a6-4b7e-aa00-0570516f7bccf | Address on File | Contingent | BTC: 0.00008037, ETH: 0.00000205, ETHW: 0.00000205 |
| e92a5904-f875-4188-aede-609155403161 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00080075 |
| 2a5630b-eaa1-40fb-bc59-05587313f56e | Address on File | Contingent | BTC: 0.00000003, RDD: 5586.314028 |
| 5a2f1a04-90a4-4bc5-af58-26858e192870 | Address on File | Contingent | ETH: 0.000021, ETHW: 0.000021, NEO: 0.2396408 |
| de71cc4f-c5a7-4080-9871-97a3f51bd616 | Address on File | Contingent | BTC: 0.00008046 |
| 1c518b6c-576b-4296-8763-fb5d2a0518bd | Address on File | Contingent | BTC: 0.00000007, OMG: 210.6591513, NXT: 421.3183025 |
| 2b4fb84b-4c20-4c7f-ac3a-d840362d5765 | Address on File | Contingent | BTC: 0.00000438, IGNIS: 422.5767755 |
| | | | BTC: 0.00000003, ETH: 0.00000459, ETHW: 0.00000459, |
| faa439f3-012f-42ac-9a69-bb727e23e46a | Address on File | Contingent | NEO: 0.24259417, USDT: 0.00148853 |
| 40a8107c-a9e6-41f8-b7bb-6384f6e60f5f2 | Address on File | Contingent | BTC: 0.00000005, SNT: 92.18072849, USDT: 0.00162216 |
| a60558be-b8b2-48c8-88e8-f7fd77bad2f7 | Address on File | Contingent | NEO: 0.225, OMG: 0.19903972 |
| 2b0b7b33-4c18-402e-83db-4a4c0fa02f94 | Address on File | Contingent | BCH: 0.00000834, BTC: 0.00008037 |
| fcb31713-5b3b-441e-b3b4-61ff7d871ef7 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00008037 |
| 1f7c6a06-f11c-405b-abf1-20d0df1a0f2 | Address on File | Contingent | BTC: 0.00008039 |
| ed73d550-7d0b-6a05-9809-c26fd4e1ed21 | Address on File | Contingent | BCH: 0.00000373, BTC: 0.00008038 |
| 9d0fc60c-2c75-46d3-88bc-2b810c99a6bd | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00008038 |
| 01660062-b442-4fda8-97f0-9ea8ca3f1c5b | Address on File | Contingent | BTC: 0.00008038 |
| 5d42ca89-03b3-4b35-94d2-a60c040ba8c1 | Address on File | Contingent | BTC: 0.00008038 |
| 03c4f422-99a8-472e-849a-1665a04b7cb0 | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00008037 |
| 5fec18c6-b632-4494-9c22-f042c13a08b5 | Address on File | Contingent | RDD: 5582.496678 |
| 8031ba99-3120-475d-b120-6ce2272bd246 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00008037 |
| be8a654a-717b-4116-a3a0-51767453312 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00008037 |
| bb850f7e-d91a-45ce-b3f2-51720f19717d7 | Address on File | Contingent | BTC: 0.00008037, NEO: 0.00001908 |
| 6da656e6-ce54-46a9-89a5-e1e1d6c6d698 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00008037 |
| f38c68ec-0079-4187-83f4-7ada2859da4 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00008037 |
| a1057285-8a95-41e0-b15b-16e1d335b31d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00232447 |
| 8cf389de-3700-475b-aa47-731ac5a131e1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00008037 |
| 01599b5b-c08f-4c36-9121-22445ae60b8e | Address on File | Contingent | BTC: 0.00008037 |
| 02dcfa7b-1ed1-413e-b1cc-f709060fddb7 | Address on File | Contingent | BTC: 0.00008037 |
| 03be5c6b-a144-4bc5-a155-bd85e2d6a2ca | Address on File | Contingent | BTC: 0.00008037 |
| 047c0157-eaf5-478c-bda1-83d2451f8f39f | Address on File | Contingent | BTC: 0.00008037 |
| 0497679b-ac45-4552-be7c-7a75d0b0072f | Address on File | Contingent | BTC: 0.00008037 |
| 0712bafd-8900-412b-b110-b32ca15a1cc4 | Address on File | Contingent | BTC: 0.00008037 |
| 08f5e595-adaf-4f0a-b91e-aaf3966c70a3 | Address on File | Contingent | BTC: 0.00008037 |
| 09239f4e-aebe-4bab-8f6f-04e01ac1d49 | Address on File | Contingent | BTC: 0.00008037 |
| 09422602-9144-49a6-91b2-57adb722850 | Address on File | Contingent | BTC: 0.00008037 |
| 096e12ae-fc1c-4eb3-92 1fd9551a475b1 | Address on File | Contingent | BTC: 0.00008037 |
| 0bfb3608-ab08-4a60-baee3c4168950837 | Address on File | Contingent | BTC: 0.00008037 |
| 0c76d366-c210-465d-9513-25d5651570f8 | Address on File | Contingent | BTC: 0.00008037 |
| 0d31dd3d-d09d-4217-bca8-6c93ace328a1 | Address on File | Contingent | BTC: 0.00008037 |
| 10638c12-4c00-483a-97a6-58a94a3e816d | Address on File | Contingent | BTC: 0.00008037 |
| 10be6994-6330-4b9d-9811-6221741889b | Address on File | Contingent | BTC: 0.00008037 |
| 110cfd5b-33db-dfba-a617-5ec906c8eeee | Address on File | Contingent | BTC: 0.00008037 |
| 11b76b6f-d097-4c49-8296-012bc7a7e0d5 | Address on File | Contingent | BTC: 0.00008037 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12c69669-f19-430c-9d37-974040494ad6 | Address on File | Contingent | BTC: 0.00008037 |
| 12ebcb42-588b-4963-802d-66c92b5ed7 e4 | Address on File | Contingent | BTC: 0.00008037 |
| 13cbcb84-9cab-4eca-84d9-7cd7512140f9f | Address on File | Contingent | BTC: 0.00008037 |
| 16d315b4-de38-4c05-a80d-41867e004594 | Address on File | Contingent | BTC: 0.00008037 |
| 18e87dc9-1241-425e-a139-49b7be033335 | Address on File | Contingent | BTC: 0.00008037 |
| 191d5446-8adf-483d-b0e6-0035d6a21e86 | Address on File | Contingent | BTC: 0.00008037 |
| 191e1f75-df4f-4e22-8145-c4bc09bea56e | Address on File | Contingent | BTC: 0.00008037 |
| 1931975a-e8f9-47a6-bf9-c31a2f519fb5 | Address on File | Contingent | BTC: 0.00008037 |
| 194a40f7-6ef6-40ad-84ed-53c6af9a865e | Address on File | Contingent | BTC: 0.00008037 |
| 1ad67c43-36a3-4e07-8126-207345f65948 | Address on File | Contingent | BTC: 0.00008037 |
| 1b60751c-5b18-4cb5-9ea4-6d0fa7a4d810 | Address on File | Contingent | BTC: 0.00008037 |
| 1b96da24-c50b-42a1-9d16-3e02696717ba | Address on File | Contingent | BTC: 0.00008037 |
| 1d8cd554-9207-4c5e-bb47-52d2ad0697d6 | Address on File | Contingent | BTC: 0.00008037 |
| 213c43d5-c81e-4dce-b323-91141d1f1d9d | Address on File | Contingent | BTC: 0.00008037 |
| 22364987-ef63-419e-b447-a623eb690133 | Address on File | Contingent | BTC: 0.00008037 |
| 2339935d-6f83-424b-ad83-b868cc512053 | Address on File | Contingent | BTC: 0.00008037 |
| 2424bfd6-4907-4dc0-968f-b56089d49f61 | Address on File | Contingent | BTC: 0.00008037 |
| 254fb2c0-642f-4aa9-9d17-75d5368225 21 | Address on File | Contingent | BTC: 0.00008037 |
| 26316f8d-172b-4591-9ea4-8d32f63325c1 | Address on File | Contingent | BTC: 0.00008037 |
| 28b25695-14cf-44db-8657-33097d55b74f | Address on File | Contingent | BTC: 0.00008037 |
| 29bdd7cb-08d9-4569-9d86-7771ef573fa7 | Address on File | Contingent | BTC: 0.00008037 |
| 2ab7bfd4-88f1-408f-887e-59ac99239340 | Address on File | Contingent | BTC: 0.00008037 |
| 2b3e7008-3d6b-421e-a86e-a5561256279829 | Address on File | Contingent | BTC: 0.00008037 |
| 2d12d992-4d1b-4710-b25-2408985826a28 | Address on File | Contingent | BTC: 0.00008037 |
| 2d3e4d2a-2e6c-4907-93a4-c53c78e85f5b | Address on File | Contingent | BTC: 0.00008037 |
| 2f19b67b-7a13-4a8d-8c93-695a04ebeb2c | Address on File | Contingent | BTC: 0.00008037 |
| 3d21c672-b5b4-4f45-93d3-aae677cc0d3c8 | Address on File | Contingent | BTC: 0.00008037 |
| 314d4506-9b2d-44be-9db1-8f65cf581e7e7 | Address on File | Contingent | BTC: 0.00008037 |
| 3d99c5f0-8fca-4de3-9be2-c58a75ac7 e | Address on File | Contingent | BTC: 0.00008037 |
| 3e40757 1-06d4-478c-923fbe211ad9a | Address on File | Contingent | BTC: 0.00008037 |
| 3d4e075 7-8ba4-476c-adc4-26a4325c410 | Address on File | Contingent | BTC: 0.00008037 |
| 3ee6d5ea-edf8-441-878e-9238be21 1eba | Address on File | Contingent | BTC: 0.00008037 |
| 3e94bee1-38f5-45e4-bc54-b8fb50a3ff5b | Address on File | Contingent | BTC: 0.00008037 |
| 3e46b437-6e82-450a-a4d3-a5c3db1e3915 | Address on File | Contingent | BTC: 0.00008037 |
| 3e940757-9baf-476c-a6c3-2fdd4325c410 | Address on File | Contingent | BTC: 0.00008037 |
| 3eb45e0-cfc0-4c3a-3e8a-773bf14c72 | Address on File | Contingent | BTC: 0.00008037 |
| 406b3190-862b-4151-b315-9ca384beb32 | Address on File | Contingent | BTC: 0.00008037 |
| 416b2e19-3d87-410d-8ee0-29583417 8822 | Address on File | Contingent | BTC: 0.00008037 |
| 41819107-f72e-4964-88b3-27f6485b5704 | Address on File | Contingent | BTC: 0.00008037 |
| 42117bec-18e6-45c0-9290-79b5b0cf6638 | Address on File | Contingent | BTC: 0.00008037 |
| 4c1338be-e5b8-4d9c-8c26-f7472471cb4d | Address on File | Contingent | BTC: 0.00008037 |
| 4c792955-57b4-4406-a92a-748ff1a3c34 | Address on File | Contingent | BTC: 0.00008037 |
| 4c814d60-c430-4506-8c25-b8d54718247d6 | Address on File | Contingent | BTC: 0.00008037 |
| 4cad1f5b-497f-4258-90c-6a233d2f409e5 | Address on File | Contingent | BTC: 0.00008037 |
| 4d773303-cb45-467a-9cd8-a3fbe6998e65 | Address on File | Contingent | BTC: 0.00008037 |
| 4ed813d0-57cc-4fc4-b0d4-3eeb6b1af10ad | Address on File | Contingent | BTC: 0.00008037 |
| 4ee0d67a-eb60-4838-bf7c-abc9908bbe1a1 | Address on File | Contingent | BTC: 0.00008037 |
| 4f736b51-b5b4-4403-b52e-930cccf8f0f3b | Address on File | Contingent | BTC: 0.00008037 |
| 4f6db6d0-a9eb-40e7-a327-72602813b3ae | Address on File | Contingent | BTC: 0.00008037 |
| 512f1626-9217-4dde-a37c-8628c7c88f8b6 | Address on File | Contingent | BTC: 0.00008037 |
| 51d1972-a74d-4d92-90ac-bbe4dfece93c4 | Address on File | Contingent | BTC: 0.00008037 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52ed1ca6-aa8a-48ce-b11a-a1362e997434 | Address on File | Contingent | BTC: 0.00008037 |
| 53055d79-4826-442b-a1cb-c63a3e0a9d9e | Address on File | Contingent | BTC: 0.00008037 |
| 543b5093-2b66-4b34-b80a-a2711bc09521 | Address on File | Contingent | BTC: 0.00008037 |
| 55ea9b1a-b76e-434d-b7ab-9e19e8f16fc9 | Address on File | Contingent | BTC: 0.00008037 |
| 56c86c58-94cb-403b-8589-27b1266e96e0 | Address on File | Contingent | BTC: 0.00008037 |
| 57add61b-e3fc-4062-a4b5-8fd07f26d9c7 | Address on File | Contingent | BTC: 0.00008037 |
| 59513505-dd96-47e9-a219-e60df8a5cbd3 | Address on File | Contingent | BTC: 0.00008037 |
| 5b014a5d-2f0c-464e-8c3e-a9eee905c34e | Address on File | Contingent | BTC: 0.00008037 |
| 5bb01141b-7561-4e46-b8cc-eaea6905d1efb | Address on File | Contingent | BTC: 0.00008037 |
| 5ca79b6f-c8b0-4a75-8f8b-05f6cfc16 6df | Address on File | Contingent | BTC: 0.00008037 |
| 5d3579fb-7d0c-41b5-867d-3f0a07c3ed09 | Address on File | Contingent | BTC: 0.00008037 |
| 5da4e07c-6947-4e27-93c7-6b5a82e7d24c | Address on File | Contingent | BTC: 0.00008037 |
| 5f5dd68-b515-4389-97af-2412d4a60e | Address on File | Contingent | BTC: 0.00008037 |
| 6094e0d-e5b5-43f9-9945-ab19c0c6c50 | Address on File | Contingent | BTC: 0.00008037 |
| 608c67fc-1cb4-47ee-a8a5-58ct08b2e047 | Address on File | Contingent | BTC: 0.00008037 |
| 62eb601-6da5-424a-b90e-a984f2c4beb4 | Address on File | Contingent | BTC: 0.00008037 |
| 63fe8f5f-a9b5-41a5-b0e0-9b98ea0d59ba | Address on File | Contingent | BTC: 0.00008037 |
| 65a5f6a1-70e6-4249-b9ce-e1d7ec36b16 | Address on File | Contingent | BTC: 0.00008037 |
| 6b7c62f7-04ff-405d-8f8a-4a7b3a9dfb50c | Address on File | Contingent | BTC: 0.00008037 |
| 6eca6bf-506b-42c2-a8f9-a8f223b45a2 | Address on File | Contingent | BTC: 0.00008037 |
| 6f720616-d0c4-4a03-b47c-b04ac09eb46 | Address on File | Contingent | BTC: 0.00008037 |
| 72abae9c-4b25-4ee4-adfe-608ec2ee11de | Address on File | Contingent | BTC: 0.00008037 |
| 73bd657c-f126-4b60-98f2-e0b2559d1d3d | Address on File | Contingent | BTC: 0.00008037 |
| 749d0ce4-b6ff-475d-b4de-e6299da89d16 | Address on File | Contingent | BTC: 0.00008037 |
| 75b0ca6f-c7be-4b0e-8b0f-87f9d1eda9d1e | Address on File | Contingent | BTC: 0.00008037 |
| 76089ac6-f9da-4811-b4a7-73071d96de5 | Address on File | Contingent | BTC: 0.00008037 |
| 767654c17-c916-4f7a-a05a-2417fcc79i94 | Address on File | Contingent | BTC: 0.00008037 |
| 767f0f89-a6a6-425a-8ded-2f1e02fded52 | Address on File | Contingent | BTC: 0.00008037 |
| 76b34a31-b87c-4e2b-9a5b-40e38df27bfd | Address on File | Contingent | BTC: 0.00008037 |
| 77 3aa2b-d09c-4f35-9c7d-51ae65f664f1 | Address on File | Contingent | BTC: 0.00008037 |
| 77d05856-d020-4629-acaf-a163975aacff5 | Address on File | Contingent | BTC: 0.00008037 |
| 78189a7-46f9-4525-8ade-c95b44f0c414 | Address on File | Contingent | BTC: 0.00008037 |
| 7a0a10ce-2411-4617-b3fe-8fc73d0ba99 | Address on File | Contingent | BTC: 0.00008037 |
| 7a2262e4-96ab-4be9-bf2b-0dba58523f49 | Address on File | Contingent | BTC: 0.00008037 |
| 7b31c377-4e0a-4dd28-8d3a-14382e26e08 | Address on File | Contingent | BTC: 0.00008037 |
| 7d2c1d29-b12d-479a-9150-eae201e3609 | Address on File | Contingent | BTC: 0.00008037 |
| 7c39b32-3b72-40b4-aaee-a032958d661d | Address on File | Contingent | BTC: 0.00008037 |
| 7e8b34a1-b8ff-4c46-8ade-9d3f81b0f716 | Address on File | Contingent | BTC: 0.00008037 |
| 7fa0e2b-d09c-435c-9e7d-51ae65f664f | Address on File | Contingent | BTC: 0.00008037 |
| 77d05856-d020-4629-acaf-a163975aacff | Address on File | Contingent | BTC: 0.00008037 |
| 82c1b0d-70cc-4c88-b6dc-91ef83c60ecb | Address on File | Contingent | BTC: 0.00008037 |
| 8393bd12-c026-4959-abcd-ad5f676c01d2 | Address on File | Contingent | BTC: 0.00008037 |
| 83f7d21d-b6d8-4b40-91b9-c4a3a7cad2 | Address on File | Contingent | BTC: 0.00008037 |
| 8e5b6bee-3d10-4d09-9c78-9430ec2b8c88 | Address on File | Contingent | BTC: 0.00008037 |
| 8be97 08-b0af-4046-8c02-4a03f9714d63 | Address on File | Contingent | BTC: 0.00008037 |
| 8fb62c5e-6ff-4076-b60c-bcadb6a405a | Address on File | Contingent | BTC: 0.00008037 |
| 8fc5aa3c-fbea-4a8b-a13a-7ba05f14b5a | Address on File | Contingent | BTC: 0.00008037 |
| 903635a5-c530-4b45-940b-7fa0aa8ba09 | Address on File | Contingent | BTC: 0.00008037 |
| 90385d10-4184-40e5-bfa9-1ec4d0d3959 | Address on File | Contingent | BTC: 0.00008037 |
| 9134e46b-6cc1-4b46-9053-b17dab7e2 | Address on File | Contingent | BTC: 0.00008037 |
| 9629243e-c1 2b-45e0-8db-321e4b809cca | Address on File | Contingent | BTC: 0.00008037 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96331c4b-a8b3-4b6b-a600-2d2513a213b | Address on File | Contingent | BTC: 0.00008037 |
| 977 2c8a6-ac16-4ca1-ae8a-34f1a5f2eb5c | Address on File | Contingent | BTC: 0.00008037 |
| 9a750660-04fc-44ab-a1f2-e262920fe22cf | Address on File | Contingent | BTC: 0.00008037 |
| 9aaed196-4644-45c8-88aa-5c1163f253ac | Address on File | Contingent | BTC: 0.00008037 |
| 9b042991-56e8-4a8e-bcd5-4c9053a7de6f | Address on File | Contingent | BTC: 0.00008037 |
| 9c02329b-cc07-425c-9c65-b06903cff6f | Address on File | Contingent | BTC: 0.00008037 |
| 9d55f181-5fa6-4de4-8f56-3f3fda1f5c1c | Address on File | Contingent | BTC: 0.00008037 |
| 9d81a723-182a-4133-9930-52fce0c22800 | Address on File | Contingent | BTC: 0.00008037 |
| 9deb8bca-002e-46e5-af1b-24276f1a92e3 | Address on File | Contingent | BTC: 0.00008037 |
| 9e6b64ee-6b71-45fe-8ba0-49208014bd60 | Address on File | Contingent | BTC: 0.00008037 |
| 9f1e6cd67f4-df6b-90a8-cff3e2fc4d6c | Address on File | Contingent | BTC: 0.00008037 |
| 9f7e6183-59eb-4594-bf52-45ded1e2582 | Address on File | Contingent | BTC: 0.00008037 |
| a0a5b7e3-8038-45c0-b1a4-b03cfb369cbd | Address on File | Contingent | BTC: 0.00008037 |
| a0e6c11f-89e6-45fe-b1a8-c2c56a4e800f | Address on File | Contingent | BTC: 0.00008037 |
| a1e4de19-b48b-457-b5cc-ac1fe38a41ea | Address on File | Contingent | BTC: 0.00008037 |
| a273d78-1ee9-4ea8-bdb9-0d3a1c1a2ee4 | Address on File | Contingent | BTC: 0.00008037 |
| a1f7b8d6-0f6c-4944-9c8f-99e5e0f7a4a2 | Address on File | Contingent | BTC: 0.00008037 |
| a2c2b0c3-a35c-4ee6-a5c6-93ce41a2b5e7 | Address on File | Contingent | BTC: 0.00008037 |
| a4bee79-4c1d-4ac6-a827-abec8fe4f8b9 | Address on File | Contingent | BTC: 0.00008037 |
| a5cdcb37-9ba0-46bb-9be1-2e6f00d20f7 | Address on File | Contingent | BTC: 0.00008037 |
| a5f00f5b-a5df-40e5-8e17-56d9724e40e0 | Address on File | Contingent | BTC: 0.00008037 |
| a6a5b7bd-b446-4d31-9d38-b30cd93baf3c | Address on File | Contingent | BTC: 0.00008037 |
| a6fa07c1-d38e-4d64-8907-1a4b0da8b53 | Address on File | Contingent | BTC: 0.00008037 |
| a7c5add5-e455-4054-bf5c-4547 1e10920 | Address on File | Contingent | BTC: 0.00008037 |
| a89e9d05-c8ff-4fce-a5db-a3b30ec26aa1 | Address on File | Contingent | BTC: 0.00008037 |
| a90d6e0b-91d5-4a83-92db-4a1b0cd7b7a3 | Address on File | Contingent | BTC: 0.00008037 |
| ab00ac37-4e6a-4046-8e37-1a5f6737cf7 | Address on File | Contingent | BTC: 0.00008037 |
| aca6572-b060-4468-b0b6-e00265ceeb9e | Address on File | Contingent | BTC: 0.00008037 |
| ada8e6bb-b7d4-407d-bb47-ec9d3caeed | Address on File | Contingent | BTC: 0.00008037 |
| af6a2ecb-ee0d-4ab8-ad5f-79f4d7f9b9a | Address on File | Contingent | BTC: 0.00008037 |
| b09c6666-f96c-46ab-95e6-8e7f24f3b0a9 | Address on File | Contingent | BTC: 0.00008037 |
| b0be6a0d-abbc-4d9c-b7b8-9dd67c93a06 | Address on File | Contingent | BTC: 0.00008037 |
| b2b0c7d-4bb6-40ab-8407-a3f9ee76ee7c | Address on File | Contingent | BTC: 0.00008037 |
| b30e152-055d-476f-be86-96e5e01ea715 | Address on File | Contingent | BTC: 0.00008037 |
| b5528f75-c86d-44a7-8de6-9be0e1477144 | Address on File | Contingent | BTC: 0.00008037 |
| b45f6a7-b7c3-4c1a-957e-92c9c3559 6f9 | Address on File | Contingent | BTC: 0.00008037 |
| b6f6a11e-ee9d-46c9-af5a-79c0f7bfabc | Address on File | Contingent | BTC: 0.00008037 |
| b7bfe808-9f00-46e4-8caa-8f0d4c1b4b6c | Address on File | Contingent | BTC: 0.00008037 |
| b8e0c5e5-9bff-4e19-b0eb-c294cf3d67a3 | Address on File | Contingent | BTC: 0.00008037 |
| b90b3325-2b04-49f3-a29d-e0e11c0f5b06 | Address on File | Contingent | BTC: 0.00008037 |
| ba1cbc38-9e9e-497f-a68a-c85e3f4c50e | Address on File | Contingent | BTC: 0.00008037 |
| bab655f5-055b-40d2-95c4-9f16de5c6c | Address on File | Contingent | BTC: 0.00008037 |
| bb355200-1fcb-441e-9ec9-4a4b0c98e4b0 | Address on File | Contingent | BTC: 0.00008037 |
| bcb45c0c-f0c9-45d9-b98a-64075147744d | Address on File | Contingent | BTC: 0.00008037 |
| bd5d520-98db-4b1e-8a6a-98336c3e8dcb | Address on File | Contingent | BTC: 0.00008037 |
| bf1178c-5504-419-8dbb-9c0d67c17bf4 | Address on File | Contingent | BTC: 0.00008037 |
| c17c7fbc-159-4110-8e0b-72484e5be5cc | Address on File | Contingent | BTC: 0.00008037 |
| c1f2eb60-9a12-4bee-af4f-3c9b13a0f8f4 | Address on File | Contingent | BTC: 0.00008037 |
| c4728cf5-e10-4266-b09-79477 0ac82c4 | Address on File | Contingent | BTC: 0.00008037 |
| c5b7290-6d05-4c7e-9e04-abace2b0b1c0 | Address on File | Contingent | BTC: 0.00008037 |
| c65e78e-52f9-49fe-91e8-1de0a70f2ea | Address on File | Contingent | BTC: 0.00008037 |
| c8bd10a2-e3e0-4110-a24c-2ea1240c0c9 | Address on File | Contingent | BTC: 0.00008037 |
| dbd014b2-a51c-4d02-a34e-9ae2c9e5b6c8 | Address on File | Contingent | BTC: 0.00008037 |
| dbd142c-4f75-4d92-a6cd-9c56cd97dcd0 | Address on File | Contingent | BTC: 0.00008037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9ff0f3f-c42a-4076-bb27-28e333a75220 | Address on File | Contingent | BTC: 0.00008037 |
| dbab8d7e-5166-4190-b120-d626ce308cd4 | Address on File | Contingent | BTC: 0.00008037 |
| dde170b8-ac99-4488-ac8a-b5226d896d24 | Address on File | Contingent | BTC: 0.00008037 |
| de78bf2e-41e4-46c2-aaff-70db652255fd | Address on File | Contingent | BTC: 0.00008037 |
| df5822b3-9127-4772-8320-637e572533b0 | Address on File | Contingent | BTC: 0.00008037 |
| e14add42-7030-4702-9d55-20a9b152c4ed | Address on File | Contingent | BTC: 0.00008037 |
| e38870de-c6ca-43f7-8976-3dc4db69174f | Address on File | Contingent | BTC: 0.00008037 |
| e3896c18-edc3-4048-8d61-19c470a28ee2 | Address on File | Contingent | BTC: 0.00008037 |
| e38e0234-d846-4be9-a3c2-bdf6fd98a07f | Address on File | Contingent | BTC: 0.00008037 |
| e57f7246-50dd-4d02-bc80-2ce97e57cc7e | Address on File | Contingent | BTC: 0.00008037 |
| e8298f72-112e-43fb-9dc6-a218948dc8b1 | Address on File | Contingent | BTC: 0.00008037 |
| e99279fc-70e2-4ce8-9990-c00d8057ab96 | Address on File | Contingent | BTC: 0.00008037 |
| eac22538-c5eb-477c-b13f-b7e717e33b99 | Address on File | Contingent | BTC: 0.00008037 |
| eafaca5c-5dc3-4d78-a2fd-669b2dbc3fa4 | Address on File | Contingent | BTC: 0.00008037 |
| eb870d59-7435-4dbc-8678-894355a774b3 | Address on File | Contingent | BTC: 0.00008037 |
| ec07df7f-9d2a-43ac-9b6b-0cc5d45c2c13 | Address on File | Contingent | BTC: 0.00008037 |
| ecc54ad5-2a20-4cc9-81e1-026b8d425335 | Address on File | Contingent | BTC: 0.00008037 |
| ede90591-3a06-4340-b01c-e7210ba28ca5 | Address on File | Contingent | BTC: 0.00008037 |
| ee3d3ba4-b723-4c70-b716-a95c6422087f | Address on File | Contingent | BTC: 0.00008037 |
| f3283fa8-7395-4ccf-ba4b-bbb0ebf549e5 | Address on File | Contingent | BTC: 0.00008037 |
| f359f0f5-66c4-4c78-9817-dc6304162a4e | Address on File | Contingent | BTC: 0.00008037 |
| f44eac9d-0c8b-4bcc-a80f-cddbd1862663 | Address on File | Contingent | BTC: 0.00008037 |
| f4b096ec-bfc8-4e38-966d-e50763e32917 | Address on File | Contingent | BTC: 0.00008037 |
| f621c9ab-78bd-4ed0-9a10-80ccb7f94c49 | Address on File | Contingent | BTC: 0.00008037 |
| f7d4b95d-826a-4a29-a1f1-c57bd048480f | Address on File | Contingent | BTC: 0.00008037 |
| f8004b62-402e-437d-839b-178add387415 | Address on File | Contingent | BTC: 0.00008037 |
| f8683376-24eb-44f9-b374-60bbf87371e6 | Address on File | Contingent | BTC: 0.00008037 |
| f9ebca47-801c-43ea-a32c-29061af9366f | Address on File | Contingent | BTC: 0.00008037 |
| faed4d44-43d1-43a6-8e01-70b2d5dec00f | Address on File | Contingent | BTC: 0.00008037 |
| fb7a456f-0b5e-4ad1-9757-e104e8a228f5 | Address on File | Contingent | BTC: 0.00008037 |
| fc5619e3-6a51-4014-b6b0-76187db8b244 | Address on File | Contingent | BTC: 0.00008037 |
| fc88f93b-b5d9-4e5e-9033-7fa03f666008 | Address on File | Contingent | BTC: 0.00008037 |
| fd22e61c-6814-44aa-b50f-1641a5899f73 | Address on File | Contingent | BTC: 0.00008037 |
| fd612957-6da6-4f82-a57d-fd5ec3eda102 | Address on File | Contingent | BTC: 0.00008037 |
| fdd959a6-2d7a-4b19-9fdb-f265871febed | Address on File | Contingent | BTC: 0.00008037 |
| fe0522a1-6766-4128-b407-6d800d825864 | Address on File | Contingent | BTC: 0.00008037 |
| fe4ec119-4450-477b-912e-ab46d6e17652 | Address on File | Contingent | BTC: 0.00008037 |
| ff78d891-b2fb-4067-9df9-42c9dc8bf936 | Address on File | Contingent | BTC: 0.00008037 |
| 9700321d-4993-4f48-9857-5c1b5f24eaad | Address on File | Contingent | XLM: 24.94594314 |
| 5672b718-791d-4f0c-a7e5-f96a1cb80ad1 | Address on File | Contingent | BTC: 0.00008036 |
| db9836be-4acb-4420-969c-88635894ea0c | Address on File | Contingent | BTC: 0.00000041, GAME: 0.1, IGNIS: 443.9026749 |
| 9b269e0f-753e-4aee-96a7-89fe43b286b9 | Address on File | Contingent | BTC: 0.00007157, XRP: 0.5683727 |
| 7dc438f0-d769-4c3f-8c8e-255180e3b55f | Address on File | Contingent | NXT: 797.0795571 |
| 1534efc4-ce58-49c4-bff4-955c5012ebff | Address on File | Contingent | BTC: 0.00003565, ETH: 0.00000163, ETHW: 0.00000163, IGNIS: 0.11572438, NXT: 0.23144876, OMG: 0.195, SC: 0.21875, USDT: 0.56278126, XLM: 0.77767646, XRP: 1.0092619, XVG: 0.59757627 |
| 7e9458d6-a489-442b-a3fb-a6eb3614abec | Address on File | Contingent | BTC: 0.00008033 |
| 7ad421e3-bdf6-45d0-85fe-a195e01215b6 | Address on File | Contingent | BTC: 0.00002942, EMC2: 153.7244649 |
| 39d78786-0e97-4f52-8db4-48ce3698daea | Address on File | Contingent | BCH: 0.00099595, BTC: 0.00007632 |
| 7e87fce4-312e-4fce-b1df-85696eb17109 | Address on File | Contingent | BTC: 0.00000002, POWR: 13.84449581 |
| 6be424ba-6a47-4bd5-9bea-3d176be68c04 | Address on File | Contingent | BTC: 0.0000803 |
| 4abf84f4-fd90-47ac-86f6-fba792a4e7e3 | Address on File | Contingent | BTC: 0.00008026 |
| 57558666-dd3d-4c22-8fa5-de5f7d2960a7 | Address on File | Contingent | BTC: 0.00008025 |
| 6325f177-a21d-483d-b6bf-32e8a7f76711 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.24316543 |
| ed99377f-ccfb-4da6-987a-fec093595310 | Address on File | Contingent | BTC: 0.00000005, EXP: 0.07901016, NEO: 0.23281661, OMG: 0.10162411, USDT: 0.00039805, XDN: 131.1775836 |
| 7d60ef63-5481-4ec4-ad45-421c42b4352d | Address on File | Contingent | DOGE: 30.7 |
| ff90484b-8fd4-426c-b987-060e155106a1 | Address on File | Contingent | BTC: 0.00000374, THC: 417.2150236, USDT: 1.20134725 |
| 80d701f2-7041-4ad7-8028-9f73d7ba98a9 | Address on File | Contingent | GAME: 2.1492, SNT: 90.86394792 |
| c2d57bf1-63bb-481a-aa39-452811979fe3 | Address on File | Contingent | BAT: 10.41032561, BCH: 0.00000001 |
| 91783cee-d9df-42ff-9fa7-8e0232ff3411 | Address on File | Contingent | ETHW: 0.00000129, SC: 636.1497803 |
| 8d44ff6f-8f4d-474e-b6ac-76761776d679 | Address on File | Contingent | ADA: 6.07905024 |
| a9bd8217-34d3-44e7-b86b-a06b82d5ead3 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, VIA: 69.44409557 |
| 1d21bb3f-e735-4306-932b-07d4d8cd5419 | Address on File | Contingent | BTC: 0.00000593, SC: 588.9298893 |
| 3fbd9efd-181e-4caf-a823-edd27e7b6ddc | Address on File | Contingent | BTC: 0.00008012 |
| d52a5c1b-187f-4a6e-95d0-c0c8f0ae6e6d | Address on File | Contingent | BTC: 0.0000771, DASH: 0.002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb3b7af7-2f47-4b96-aa06-5b584cf7525f | Address on File | Contingent | ETH: 0.00006603, ETHW: 0.00006603, USDT: 0.26986809, ZEC: 0.05525119 |
| b46a1b9a-36b9-419a-9980-47b8b16bbf6e | Address on File | Contingent | XLM: 24.85878865 |
| 83f11b12-7f51-4a05-9449-8ffb0eb0964e | Address on File | Contingent | BTC: 0.00008007 |
| 63ec782e-ac3b-4c6b-814d-e7684f584ba6 | Address on File | Contingent | USDT: 0.00000674, XRP: 5.18726724 |
| d876426d-b333-4b5a-822e-f5383db177a5 | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, RDD: 1234.567901, SNT: 71.3723143, USDT: 0.00061736 |
| 6cdd7057-c771-4858-8349-89e86aa8242b | Address on File | Contingent | BTC: 0.00000006, RDD: 5550.607453 |
| e15856f2-1234-4c80-ae95-41ff73d5b4ba | Address on File | Contingent | BTC: 0.00000075, THC: 1000.012138, USDT: 0.00076593 |
| ad26a65a-77c5-48b8-af7c-fa51b58ac8b8 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000477, ETHW: 0.00000477, IGNIS: 441.2768567 |
| 06f7be99-5101-4a13-9cd2-878dc0df8cfb | Address on File | Contingent | USDT: 0.54145452, ZEC: 0.05059958 |
| a481f93f-e5a1-46cb-93c1-0cce56df4255 | Address on File | Contingent | BTC: 0.00007976, USDT: 0.00513828 |
| 14117154-7ab9-40e3-a95b-e42de50055b8 | Address on File | Contingent | BCH: 0.0000615, BTC: 0.0000615, DOGE: 6.95999995 |
| f308508a-9fee-49b9-9a3b-1c3457b56e13 | Address on File | Contingent | BAT: 0.00310469, BCH: 0.00021757, BTC: 0.00001085, FLO: 0.32, GRS: 0.76828199, NEO: 0.00020368, OMG: 0.00025072, QTUM: 0.38814505, RLC: 0.3561003, SNT: 0.94993711, XLM: 0.00158737 |
| 48a6d46f-f60f-489b-bbf7-132d05e8da79 | Address on File | Contingent | BTC: 0.00007991 |
| fa31a193-54d1-4f85-abd4-fcff77595f1a | Address on File | Contingent | BTC: 0.00000011, PTOY: 159.4830665, USDT: 0.00001214 |
| 6ac9e0d8-a437-415e-9d1a-04b3994fb925 | Address on File | Contingent | BCH: 0.00007957, BTC: 0.00007957 |
| dd5c687e-851d-4e0a-8b4c-d3447a77dcfe | Address on File | Contingent | BTC: 0.00000014, USDT: 2.20642141 |
| edfdde75-68ad-4a6e-9ed6-16cd66e0f672 | Address on File | Contingent | PTOY: 142.7051505, XLM: 2.63004311 |
| 84ffe722-75e9-4acc-9ac6-d69176343246 | Address on File | Contingent | BTC: 0.00006253, GAME: 37.00672082 |
| 55e63a2f-76c2-42d6-a6cc-ef17801d389c | Address on File | Contingent | BTC: 0.00007986 |
| 46b4e40a-efcc-4fae-8ab4-621c41a2195d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00007985 |
| 65b42c68-0723-47db-9454-ca87038bad62 | Address on File | Contingent | BCH: 0.00005059, XLM: 24.71541671 |
| ea252539-9f9a-4140-8029-ac4df821a7ff | Address on File | Contingent | ETH: 0.00003243, ETHW: 0.00003243, NEO: 0.23538087 |
| 9204b244-af8b-4693-a121-4674742935e6 | Address on File | Contingent | SC: 633.3308066 |
| 951a97be-87ca-4c3a-823c-1f0adf418114 | Address on File | Contingent | BTC: 0.00007979 |
| 21fcc7b0-0b6f-4a8c-92bb-f4e15f904663 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.24027712 |
| 51b1f0a6-b335-49b7-908d-24fb32eb7265 | Address on File | Contingent | BTC: 0.00007978 |
| 2bcdb54c-5ba0-4725-a5c7-ae093ce577d0 | Address on File | Contingent | BCH: 0.00000006, ETC: 0.12089185 |
| 2ee25550-afd6-4f14-99bb-308577e9ff4c | Address on File | Contingent | NEO: 0.24174209 |
| 91ae4476-cc98-4ec9-b55f-13a41e0c57a4 | Address on File | Contingent | XVG: 1166.069884 |
| c91f5a92-fa68-4b3a-8d54-c7b054e84c26 | Address on File | Contingent | ZEN: 0.27794252 |
| ad009cef-ec49-43b9-9835-8dc8a47d2789 | Address on File | Contingent | BTC: 0.00004464, ETC: 0.05096715, USDT: 0.04090333 |
| 584e8111-7795-4397-beb8-3237d3dd3539 | Address on File | Contingent | BTC: 0.00000002, SC: 632.48325 |
| 698faa47-3472-4c69-a872-46d232018d8a | Address on File | Contingent | EXP: 5.59752815, SC: 628.6012185 |
| 8191e83a-26fd-4479-be69-214b30b1a834 | Address on File | Contingent | BTC: 0.00000002, RDD: 1291.732724, SC: 484.6969853 |
| 2b105528-ccd0-4492-b003-d819b6cb22b5 | Address on File | Contingent | BTC: 0.00007964, USDT: 0.00047567 |
| 95bfbff3-68e7-4986-aa37-fe80793e0089 | Address on File | Contingent | DOGE: 30.48 |
| a6356054-d629-4c36-8221-15d80a474a74 | Address on File | Contingent | BCH: 0.00010273, BTC: 0.00006378, GAME: 32.98782814 |
| 0d67b777-0436-4d5e-9ac6-720259f39d46 | Address on File | Contingent | BTC: 0.00007964 |
| 26558908-e05d-4e8c-bb29-3a77472d0072 | Address on File | Contingent | BTC: 0.00007964 |
| 0b304d83-a46a-4cdf-9c89-91d8fac4d407 | Address on File | Contingent | BTC: 0.0000795, USDT: 0.00379187 |
| b8bd2cdf-1352-4146-ad0a-52b5f44e9c3c | Address on File | Contingent | BTC: 0.00000002, XEM: 70.21538328 |
| fdd7a65d-7db4-4063-a785-bd2c663c874e | Address on File | Contingent | BTC: 0.00007963 |
| 3c8a8b5c-7975-4552-82a2-74a05feb05fa | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00745513, ZEC: 0.06639748 |
| 1002b73b-0f8c-47db-a030-30f08034f4cf | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000041, THC: 1000 |
| fe3860dc-7454-47a8-b53e-07acb8e69c6f | Address on File | Contingent | USDT: 2.20234292 |
| f27998c5-117d-471d-9a3c-4e8b3b89c694 | Address on File | Contingent | BTC: 0.00000009, XVG: 1162.354991 |
| 19a9983c-b4d4-41ba-9fd7-024636f4337b | Address on File | Contingent | BTC: 0.00005872, WAVES: 0.3501192 |
| cdd1c9b9-f066-4071-9838-70f211b011dd | Address on File | Contingent | ETC: 0.12059791 |
| 1e6a3489-8bb3-4b25-a964-c792b308742f | Address on File | Contingent | BTC: 0.00007954, USDT: 0.00082806 |
| de0b7c43-57e4-458d-a3b6-b0e494895619 | Address on File | Contingent | BCH: 0.00007924, BTC: 0.00007924 |
| 0e1a4892-5ee9-4f48-ba8a-43669d22de08 | Address on File | Contingent | ANT: 0.59091477, BAT: 0.56490417, BTC: 0.00000192, USDT: 0.38876232 |
| 6783ff5a-eac6-41c7-b7b5-4e07fe2495b6 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00118944, ETHW: 0.00118944 |
| d6efdabf-6648-4376-8214-bfa847819351 | Address on File | Contingent | DASH: 0.05288238 |
| 0d34375c-3c64-4827-a213-d04da7d3dc8e | Address on File | Contingent | BTC: 0.00007953 |
| 51094899-fd0a-4396-bc1b-409b2ca5de06 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.23969168 |
| 4e80f5e9-0e5f-457d-8562-955f6c4997bb | Address on File | Contingent | GLM: 10, USDT: 0.02902158, XDN: 183.8991465 |
| f844e74f-8a4b-4c93-a920-a78bb2899cc9 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.2407075, USDT: 0.00141025 |
| 7ca8c013-f77b-49ba-b974-6f3e2f387e7e | Address on File | Contingent | XVG: 1161.733291 |
| 735a836d-3e13-44b6-9cfc-015eb2f5e4b0 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 418.3404582, XRP: 0.25573187 |
| 0d98b4f9-50a0-452c-972d-c6981b8f421d | Address on File | Contingent | BTC: 0.00007908, USDT: 0.00134233, VIA: 0.25437619 |
| 89edbdad-395b-4e16-bfa9-9707c5984525 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000001, XLM: 24.6416665 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04c77a67-03a3-4bb9-9c94-274ce58fd4d5 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00001162, ETHW: 0.00001162, NEO: 0.23703544 |
| ad80a255-1636-4b13-be2b-af3002074f7c | Address on File | Contingent | BTS: 165.9457661, LTC: 0.01 |
| 60bc8a1b-65a5-4e09-95e4-78f91dc2299b | Address on File | Contingent | UBQ: 35.09566043, WINGS: 50, XEM: 39.8142694 |
| 4b82cb70-bd22-48b9-aa69-68eefe3037a2 | Address on File | Contingent | LTC: 0.02832921 |
| 0781f071-8b17-41d2-877a-cc9e5b1f434b | Address on File | Contingent | BTC: 0.00007937 |
| 72958cfc-ee40-4132-9010-4c2966f193c2 | Address on File | Contingent | BTC: 0.00007935 |
| 2ec4d60b-20f7-4d70-84bb-af1ee25192c0 | Address on File | Contingent | BTC: 0.00007934 |
| b7e3ed2e-342d-4b2d-a32e-913105ff4a5b | Address on File | Contingent | SC: 629.6376472 |
| df820b97-3154-4856-b514-109c5919ac8f | Address on File | Contingent | THC: 1000, USDT: 0.00371095 |
| 130cf51f-b420-4955-b0e5-73eef4bb31d0 | Address on File | Contingent | BTC: 0.00000024, EMC2: 238.7898096 |
| 1c4f1e85-a337-4fa8-b886-53a6a7f5c253 | Address on File | Contingent | BTC: 0.00000018, POT: 1292.835265 |
| 6c0a52f4-7b71-45fe-aacc-10fdf733e68b | Address on File | Contingent | ETH: 0.00116816, ETHW: 0.01794118 |
| e7674bb3-681a-4209-a7d4-21c5c696c30f | Address on File | Contingent | BCH: 0.00000855, BTC: 0.00000855, DOGE: 27.04383008 |
| 7af36e12-7645-40ad-80b8-8280744932fd | Address on File | Contingent | BTC: 0.00000458, USDT: 2.06626436 |
| 6bc6e5cf-30ca-4e24-91a6-700785e96748 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.02811345, USDT: 0.01127328 |
| 41382216-2539-47c8-af29-00de2ea64598 | Address on File | Contingent | BCH: 0.00000226, USDT: 2.19217163 |
| 68c184ca-57be-47f7-a121-52be8288f100 | Address on File | Contingent | BTC: 0.00000001, XRP: 5.13498995 |
| 41cbd8f8-f37f-438b-96ce-8958bb533377 | Address on File | Contingent | BTC: 0.00000006, BTS: 255.7455289 |
| 06a2c7eb-46b1-4a56-a439-b1d8f68a739d | Address on File | Contingent | XLM: 24.59124839 |
| 0f7297b6-cae9-480f-ac27-5bf354b76dd5 | Address on File | Contingent | BCH: 0.0000789, BTC: 0.0000789 |
| 8196f604-e7f4-49b4-ac10-ff69a2f380d1 | Address on File | Contingent | LTC: 0.028235, XRP: 0.00614207 |
| 7d0da9c4-52a5-41ac-98cb-d4a91624cc92 | Address on File | Contingent | NXT: 68.5750173, USDT: 0.00018895, XVG: 138.6832135, ZEC: 0.05262834 |
| 2acc85ba-3afd-4e37-8a7b-f86ce626103c | Address on File | Contingent | BTC: 0.00004, DOGE: 15 |
| 04db2cb3-0550-4635-a994-d1c467ec1532 | Address on File | Contingent | XRP: 5.13350247 |
| 959e2ceb-dba4-44e1-a1b8-c337991f90a6 | Address on File | Contingent | BTC: 0.00000059, XVG: 1149.372791 |
| 4d681cb5-ea50-4d25-a3f4-257739030830 | Address on File | Contingent | BTC: 0.00007916 |
| 0bfa49f1-97fd-41d3-af26-8c88636a033e | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00123702, XVG: 1155.228394 |
| 3e62ec60-cd4a-41d4-8a13-285c07e74e18 | Address on File | Contingent | DGB: 21.13486767, DOGE: 27.90360774, MUNT: 6.97549979 |
| 4505e824-f36e-463f-a972-a58dbcd78cfc | Address on File | Contingent | BCH: 0.00002627, BTC: 0.00002627, XLM: 16.37340977 |
| 6e05440a-ea81-434f-a650-8fc8529dc830 | Address on File | Contingent | BCH: 0.000093, BTC: 0.00007875 |
| 96ddee7b-c622-420a-9bd5-e4152646d650 | Address on File | Contingent | BTS: 173.678971, XLM: 7.87000507 |
| 39cba1a3-52c8-4989-97fe-50cc56f7bb61 | Address on File | Contingent | BTC: 0.00000003, XLM: 4.53036933, ZEC: 0.05403733 |
| 9a27d6c3-f5e1-4580-9e87-0b90fcead038 | Address on File | Contingent | BTC: 0.00000712, HIVE: 3.49048923, STEEM: 3.49048923, USDT: 0.00629485 |
| eaf90e39-44f0-4986-9526-e25e688153be | No Address on File | Contingent | BTC: 0.0000791 |
| ba337019-ff0a-4c7e-9fe0-b19601b739f1 | Address on File | Contingent | LTC: 0.02817674, USDT: 0.00384631 |
| 298ab910-6c64-478c-92e7-12eeafbd7ad2 | Address on File | Contingent | BTC: 0.00007908 |
| 280b8e4d-e12c-4eb5-be2f-1df5a089c99d | Address on File | Contingent | LTC: 0.02821409, USDT: 0.00056377 |
| 5330c7ad-220f-44bb-9e27-33d8d04f75f8 | Address on File | Contingent | BCH: 0.005, LTC: 0.00276257, STORJ: 4.26222877, USDT: 0.00002784, ZEN: 0.01409998 |
| cbc4a928-fb90-4cdc-a56f-61bd3b855feb | Address on File | Contingent | BTC: 0.00007907 |
| 98c9c5af-65be-4fd9-a1fc-d7220f01a2fd | Address on File | Contingent | BTC: 0.00000003, XDN: 1.90065613, XRP: 5.12280401 |
| f8d03d4b-e464-44c7-ab60-8d6baa1a469f | Address on File | Contingent | BCH: 0.00395, BTC: 0.00001539, NEO: 0.145 |
| 2a19ab04-cdaf-48d7-a3d1-8a51c2ac1b75 | Address on File | Contingent | PIVX: 9.98 |
| 9789064e-8d29-4abf-87f9-eeb954fbd097 | Address on File | Contingent | WAVES: 1.32660026 |
| 913dd8db-a5ba-427c-b43b-7e240eb9955c | Address on File | Contingent | BTC: 0.00000003, OMG: 0.9772718, XLM: 15.11292851 |
| b941ccec-76ee-4ec1-abf0-c43a6893cf90 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 5485.857018 |
| 85d895a5-d47a-46d6-ad66-9908261b8bd8 | Address on File | Contingent | SC: 627, USDT: 0.00065572 |
| 6d40c108-cdad-49ce-a061-338d3b90e393 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000003, XVG: 1153.317005 |
| 11beb59f-4d6b-4bbb-86cb-497e6b2f1a2a | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000007, ETC: 0.10477105, USDT: 0.27135937 |
| 9cb962a9-f0ba-40fd-87f4-e0fc218a03a6 | Address on File | Contingent | BTC: 0.00000012, KMD: 1.87496805, NAV: 10, OMG: 1.44801624 |
| 300b1333-ac34-4d46-8595-f4c7d8b8d274 | Address on File | Contingent | BCH: 0.00007868, BTC: 0.00007868 |
| 80d65e3f-f36d-4216-aa3a-9a877384a207 | Address on File | Contingent | BTC: 0.00007898, DOGE: 0.0004878, USDT: 0.0003551 |
| aa081fb3-72e4-4c9e-b27d-c5cc6273d104 | Address on File | Contingent | BCH: 0.00000072, XLM: 24.51671151 |
| c03fb1c9-bd1d-486f-8ca0-500b2ec16aca | Address on File | Contingent | BCH: 0.0196975 |
| 18a13e50-7a28-4ee3-8560-fefe6ded88ba | Address on File | Contingent | BTC: 0.00007897 |
| 7575d32b-13de-4c8e-a61c-4e9e6a199029 | Address on File | Contingent | BTC: 0.00007897 |
| 74e46e49-fc69-4afb-b9ae-58d3a8c4f03e | Address on File | Contingent | BTC: 0.00000003, ETC: 0.09844294, ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.01472562, ZEC: 0.01123318 |
| 8df70e7a-3b26-4383-b508-64b5462ac990 | Address on File | Contingent | ETH: 0.00001477, ETHW: 0.00001477, USDT: 2.15665895 |
| 3c051a37-eb77-4399-899a-379f022e3ef1 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, XLM: 24.43277563 |
| ecd63770-c41d-4926-9549-16d03d9ef675 | Address on File | Contingent | BTC: 0.00007244, RDD: 0.93242934, USDT: 0.17867987 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef9bf882-5605-49a7-97c3-78ae832f661d | Address on File | Contingent | DGB: 93.36217362, ETC: 0.07468554, USDT: 0.0004158, ZEC: 0.00228641 |
| 0bfd1a84-be26-4b30-a2b3-a3091f8b1d49 | Address on File | Contingent | BTC: 0.00000004, USDT: 2.18183416 |
| 8cce9562-e9c9-48cd-a6bd-f5ac1959b648 | Address on File | Contingent | BTC: 0.0000726, EMC2: 0.00510742, USDT: 0.1736801 |
| 2f973647-b6cc-4db4-aa4d-3c8894119e6d | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00007887, USDT: 0.00006609 |
| 0e3f56b5-3966-4033-93b7-ef1568429db7 | Address on File | Contingent | BTC: 0.00007263, USDT: 0.17244875 |
| c20f412d-0403-4001-af2a-957766d1b7ad | Address on File | Contingent | ARDR: 27.87182342 |
| 18dd52bc-e9cb-46e2-a38c-648b79ad7463 | Address on File | Contingent | BAT: 4.22669492, LTC: 0.01, MAID: 3, STRAX: 0.0008361, USDT: 0.00000049 |
| db8bb99e-2e52-4a88-9d90-a975b585e206 | Address on File | Contingent | ADA: 0.2, BTC: 0.00007596, USDT: 0.00645178 |
| 148aa2c3-94a3-4e2e-b323-7f0311f53733 | Address on File | Contingent | XVG: 1152.438446 |
| 2d38c733-c3f2-49ca-a0fc-0c10969a24a4 | Address on File | Contingent | ETH: 0.00116073, ETHW: 0.01801349 |
| 97c9aca2-9a40-419e-83b2-46588bda52f7 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 437.4435123, NXT: 0.00000001 |
| f9d2c0a5-9ed9-4004-b137-96e5e59bb10b | Address on File | Contingent | BTC: 0.00000009, STORJ: 7.09979528 |
| 89ff312e-5f06-4f2d-8ffb-3e68964ea871 | Address on File | Contingent | ARK: 5, ETHW: 0.01448578, GLM: 0.01185068, OMG: 0.16648788, WAVES: 0.37008446 |
| a4cf70b8-eadb-496d-9870-6f4680cb8201 | Address on File | Contingent | BTC: 0.00000009, XVG: 1150.308511 |
| efe3db89-52ff-4ab7-b9cd-22cd65906b4b | Address on File | Contingent | ETH: 0.00117889, ETHW: 0.00117889 |
| cd6d3393-e129-4318-8e95-bb219a57a8c7 | Address on File | Contingent | BTC: 0.0000016, XRP: 5 |
| ce2637ae-adf7-478a-86f6-7faf936d8c74 | Address on File | Contingent | BTC: 0.00000085, PAY: 202.1667964 |
| 3a2a1dd7-9a87-4277-9d96-4fc73b8f6d58 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00051298, XEM: 69.35017773 |
| cd7fd782-2d8c-4e96-ac1b-2fd6d0dda9d8 | Address on File | Contingent | ENG: 1.55454545, SBD: 0.69298062 |
| ffc07e15-b950-43dd-b386-05f3a5465319 | Address on File | Contingent | ETH: 0.00117783, ETHW: 0.00117783 |
| a4bb1cf6-39c6-48c0-91bf-cf7b14033f29 | Address on File | Contingent | ETH: 0.00117387, ETHW: 0.00451618 |
| 7def32d0-9a9e-4503-a110-45ce9fdc2ac4 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00632003, XRP: 4.4820788 |
| 1b9aee67-27fd-4e78-913d-cb29ad3d033b | Address on File | Contingent | BTC: 0.00006931, NGC: 0.66525169, XLM: 2.3003393 |
| 3936901f-6f34-4464-81f0-7f758c29765a | Address on File | Contingent | BCH: 0.0000783, BTC: 0.0000783 |
| ebf2f5d4-94e3-4bf7-999b-e55d27705552 | Address on File | Contingent | BTC: 0.00000004, PTOY: 157.0126265 |
| bc9af6df-5dab-44c2-a9b4-ecbc3ff44820 | Address on File | Contingent | BTC: 0.0000786 |
| 211cd1f8-8d15-4833-b497-6e0f19c79713 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.02802565 |
| ecbedb77-a8de-4c48-8461-1785ae847f14 | Address on File | Contingent | OMG: 2.5342683 |
| 533db7dc-8cd7-4d81-ae6d-55fac360ac4e | Address on File | Contingent | ZEC: 0.06585166 |
| b79296aa-061c-4f3e-8889-96366b7e19b0 | Address on File | Contingent | SC: 500, XEM: 1, XRP: 0.04991438, XVG: 200 |
| 83c09ba4-e4e0-4094-b164-cd1b7c3808bd | Address on File | Contingent | BTC: 0.00007825, SNT: 0.3602 |
| eedc7a71-b98a-4436-8a95-b31cca9f1ed3 | Address on File | Contingent | BTC: 0.00007855 |
| f9ebbe06-6eff-470e-9692-5dbc5832cea8 | Address on File | Contingent | ADX: 13.74951902 |
| 49c7a048-38ff-4a10-ab18-fb57be40acda | Address on File | Contingent | LSK: 2.51610897 |
| 0c3749b7-2684-4c64-8e49-bee4c3093185 | Address on File | Contingent | BTC: 0.00000006, RDD: 5442.214212, USDT: 0.00129876 |
| 73ef31b7-0e43-4391-a7e8-3cb429e21ad3 | Address on File | Contingent | ADA: 1.01426577, BTC: 0.00000024, USDT: 0.00524233, ZEC: 0.05418811 |
| 117c24ca-10a9-42c1-b973-3747d0d820bf | Address on File | Contingent | BTC: 0.0000001, DOGE: 29.98 |
| c4592f4c-2848-4dd4-a41e-61f6e98af84a | Address on File | Contingent | DGB: 271.9837593, USDT: 0.00262714 |
| f53ff212-99e5-40d9-b525-bb792a8a49b7 | Address on File | Contingent | ARDR: 12.7368614, BCH: 0.00004221, BTC: 0.00004221 |
| 2bed4791-1674-4ede-a952-3d748da8b27a | Address on File | Contingent | DCR: 0.11680256, IGNIS: 39.92193049, USDT: 0.00006858, XRP: 0.14984027 |
| 1895cdf3-04ee-4778-885c-04a361ae6500 | Address on File | Contingent | LTC: 0.02798128 |
| 170b812a-2ddc-4976-ab06-b3e27f8034f9 | Address on File | Contingent | DOGE: 30 |
| aaafabd5-00eb-4781-8942-ce761f25c90f | Address on File | Contingent | DOGE: 30 |
| e89fd20d-85e8-483f-ba3a-0c1ba5794602 | Address on File | Contingent | DOGE: 30 |
| bd660b46-5f25-42d1-9eab-76a03ed55c8b | Address on File | Contingent | BTC: 0.0000638, XLM: 4.52487032 |
| 18fa8405-dc9e-494d-ba9a-aa7a684e1da7 | Address on File | Contingent | BTC: 0.00000014, ETC: 0.11857625 |
| a7087abf-0002-479d-9437-6f00c4c2c9e9 | Address on File | Contingent | BTC: 0.00000028, ETC: 0.04377363, USDT: 0.00722999, ZEC: 0.04101966 |
| c85c3d1e-443d-4390-bc72-355cfe647e2d | Address on File | Contingent | ETH: 0.00007172, ETHW: 0.00007172, TUSD: 2 |
| 0f4573a4-99eb-4910-ba82-3c64902d4965 | Address on File | Contingent | BTC: 0.00002078, ETH: 0.00086191, ETHW: 0.00086191, XWC: 0.0001978 |
| e8e1c563-10d5-4031-8b13-cf0a14d170c7 | Address on File | Contingent | BCH: 0.00007804, BTC: 0.00007804 |
| 3276f7c8-dab9-4c86-bf01-5d2161493604 | Address on File | Contingent | DOGE: 29.98 |
| 1f81b382-1cda-498b-a448-ad47863ede9d | Address on File | Contingent | BTC: 0.00007833 |
| 68f1b4c5-93d0-4bb8-b042-b2d9a78b0a0d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.23732912 |
| a0d732e5-994b-4a49-94f9-b971df44f9fc | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00116527, ETHW: 0.00116527 |
| 10cb2205-9a1f-4ff0-9b79-2270b80f69a3 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000112, ETH: 0.0001, ETHW: 0.0001, LBC: 0.02301478, LTC: 0.02516328 |
| d8348858-294f-492c-98e3-d72429fe4b19 | No Address on File | Contingent | DASH: 0.05196535, USDT: 0.00432801 |
| 4076ca7d-2c0d-4235-9fc1-acfd19283973 | Address on File | Contingent | BTC: 0.00007791, USDT: 0.01086106 |
| 1be4b641-c38c-48cf-a138-77b8f75cb909 | Address on File | Contingent | USDT: 2.16618836 |
| 5d5a2f25-b751-45a1-b135-0275e6b99203 | Address on File | Contingent | BTC: 0.00006207, NEO: 0.04913953 |
| 72e42571-7e46-489e-bf93-0c175170fcec | Address on File | Contingent | BTC: 0.00000003, XEM: 69.01107092 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0509ecd0-bd35-436d-8d45-197fe4c9839c | Address on File | Contingent | BTC: 0.00000012, GLM: 10 |
| c9317dae-c44f-40f2-9be8-179aea53c4b1 | Address on File | Contingent | XLM: 24.29386529 |
| d1e69e38-240a-41dd-a0d0-b9fd34c6c362 | Address on File | Contingent | BTC: 0.00007812, USDT: 0.0008865, XVG: 1.639759 |
| 3fd9935f-3b11-4d1a-bbed-f7c2ec52c17d | Address on File | Contingent | BCH: 0.0003243, DOGE: 29.45072942 |
| 7db37ed4-22ef-4f13-96af-c1119ae2c011 | Address on File | Contingent | ADX: 13, BTC: 0.00000003, IGNIS: 21.92419602 |
| 3cd01997-9065-4e1b-9028-6754ff4c1f03 | Address on File | Contingent | LTC: 0.01996432, USDT: 0.61692784 |
| 38b35ca8-2ce9-4304-b43e-d04050b76267 | Address on File | Contingent | BTC: 0.00007823 |
| 7c2adb92-a2fd-45c6-a13c-780ed07a3daf | Address on File | Contingent | ADA: 5.93416277 |
| bcf16339-3534-4ead-ab86-53fd9b4f2487 | Address on File | Contingent | ETH: 0.00116237, ETHW: 0.00116237, USDT: 0.01556754 |
| 9dfe063e-016a-42c6-8c28-0c8bbd3a672d | Address on File | Contingent | LTC: 0.02777404, USDT: 0.01085515 |
| d2106f83-70f5-4293-add0-6d2e1c9795aa | Address on File | Contingent | ARDR: 0.00443429, BTC: 0.00000561, GLM: 7.89245447, IGNIS: 0.0000785, PIVX: 0.00009282, USDT: 0.30168528 |
| 1be1407b-da97-4487-b4d4-dd26e1c520d0 | Address on File | Contingent | XRP: 5.06860114 |
| ab59ca88-707d-49ef-9cbc-ba3155082ff3 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00007819 |
| c0e3fa94-8251-47d9-8075-7f95e48b88bd | Address on File | Contingent | ETC: 0.1184957 |
| a3a4a2a5-29e1-4c72-8b16-0abebd2db1d9 | Address on File | Contingent | BTC: 0.00000009, GBYTE: 0.20389519 |
| dc02a8a3-6703-42c0-ac60-b837ec1ca2b9 | Address on File | Contingent | ETC: 0.11847078 |
| c68c40b8-c87d-42d1-8471-4e83a13bddd9 | Address on File | Contingent | BCH: 0.00007784, BTC: 0.00007784 |
| 4ca331c2-8670-4c0b-aa1e-60d67c68b0b9 | Address on File | Contingent | GLM: 10 |
| 665fb1c4-d56b-4c0f-aee2-f4b2428ca13b | Address on File | Contingent | GLM: 10 |
| 531539a2-8542-43bd-b764-45f76238aa2a | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000002, SC: 620.095875 |
| 5211bb7b-2ae6-424d-9802-ec1f50b9d554 | Address on File | Contingent | BCH: 0.00006505, BTC: 0.00004803, LTC: 0.0106528 |
| d5a012ab-454a-4e97-8dda-01ea279477e5 | Address on File | Contingent | BTC: 0.0000781 |
| f76a6ddc-0945-40a9-8d2f-d69b0d748a94 | Address on File | Contingent | BCH: 0.00007777, BTC: 0.00007777 |
| c9237851-f6d6-4c06-aa5d-f4a1ea1853e3 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000027, ETHW: 0.00000027, USDT: 0.0015864, ZEC: 0.06488199 |
| ab4be619-3c26-4ee8-b59a-c4e50beccecb | Address on File | Contingent | BTC: 0.00000003, RDD: 2959.431799, XVG: 517.7199241 |
| ef7d0388-924a-48d3-b4ff-59f9fb201a2e | Address on File | Contingent | BTC: 0.00007804 |
| 547bcf61-96ab-47ea-b5a9-35f2dfb88850 | Address on File | Contingent | BTC: 0.00000002, SC: 619.0926581 |
| 8df8bb02-f51d-491f-8e83-ffc008275e9c | Address on File | Contingent | BTC: 0.000018, OMG: 1, POWR: 5 |
| c7e198b0-51d6-4b6d-9e6e-ac09af44ab10 | Address on File | Contingent | DOGE: 29.844 |
| 13dccbd3-ccf3-4dee-a8b1-50877ce1d32e | Address on File | Contingent | BTC: 0.00000085, XRP: 5 |
| d3024bba-a1c9-4912-92e0-9de206e0e244 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.23607004 |
| b9c0e75c-6003-4df8-a294-7a2d0fda0ad7 | Address on File | Contingent | BTC: 0.00000007, ETC: 0.00008251, USDT: 0.00123416, XEM: 68.6195367 |
| b3f1bd06-b5a4-4a99-9d92-3fb7ba38ff17 | Address on File | Contingent | BTC: 0.00006991, ETH: 0.00000119, ETHW: 0.00000119, IGNIS: 44.17088587, USDT: 0.00055619 |
| dfab75de-622c-4dd3-9787-fc56f17ba614 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000048, NEO: 0.2334922, USDT: 0.01218501 |
| 496a7ee9-662d-4cfa-8607-11777ef18f89 | Address on File | Contingent | BTC: 0.00007795 |
| 8803a6fe-221f-4bd1-acff-581e8203afab | Address on File | Contingent | USDT: 0.01153771, ZEC: 0.06497134 |
| 31244649-a5eb-433f-831f-59d73a52b81d | Address on File | Contingent | BTC: 0.00000031, NEO: 0.23532126 |
| 19c961c9-05d2-4b38-a939-dbe98221838b | Address on File | Contingent | BCH: 0.00007763, BTC: 0.00007763 |
| a2025886-95a2-46c5-b4c5-5b95914c33a9 | Address on File | Contingent | BTC: 0.00007794 |
| a39d8726-9cfb-4c30-b1e3-eefd746ce868 | Address on File | Contingent | BTC: 0.00000065, NEO: 0.2341687 |
| d3182420-7a12-4b51-b56e-fec107f0579d | Address on File | Contingent | XLM: 24.17828477 |
| 89e5eeb9-0bb4-4dc2-87fb-d1686ab08e13 | Address on File | Contingent | DOGE: 29.80285508 |
| 06783cb8-9589-46dc-9356-a95cf00f5d46 | Address on File | Contingent | QRL: 22.57652094 |
| 326dd147-5e5e-437b-aa01-0e03e485b950 | Address on File | Contingent | ADA: 0.22649573, BTC: 0.00000021, PAY: 186.1645117, XLM: 0.91, XVG: 0.20689529 |
| fd47d094-f4ce-42bf-8f63-9d62aeb59dda | Address on File | Contingent | BTC: 0.00007784 |
| 8944f6e6-3515-4b76-a48f-bd979af3b462 | Address on File | Contingent | BTC: 0.00000392, XLM: 5.03773643, ZEC: 0.04833445 |
| dadec501-cf4d-4485-88db-3aef01389a2a | Address on File | Contingent | BTC: 0.00007681, DNT: 1 |
| bd895beb-2d4a-428f-878b-fe071884c8a6 | Address on File | Contingent | BTC: 0.00000002, XRP: 5.04253859 |
| 9534ae02-a4c7-41e9-ba11-2185bbde329f | Address on File | Contingent | PAY: 1, USDT: 2.14229573 |
| b8afc6fa-cca2-488e-a096-78ff25e0a99d | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00007779, STEEM: 0.00099385 |
| 51fb88a9-59c9-4a9e-a1e6-c4ed2737de42 | Address on File | Contingent | BTC: 0.00007718, IGNIS: 3.41448828 |
| ab094118-909a-48b9-8f06-b40bb5b94f47 | Address on File | Contingent | BCH: 0.00007748, BTC: 0.00007748 |
| 009ba656-b628-427b-8bfd-afe88a70ead2 | Address on File | Contingent | BTC: 0.00007775 |
| 7c6ba0a1-c51c-48e8-8ae2-2eb0d97377c4 | Address on File | Contingent | ETH: 0.00116199, ETHW: 0.00116199, USDT: 0.00327501 |
| 10099eb1-afd5-4e26-99da-67849af040be | Address on File | Contingent | BTC: 0.00007774 |
| 9b00a7a6-10cb-4f64-b147-c5567fb8a568 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00002227, XLM: 17.21664521 |
| c401d2d4-ab9d-4352-99f8-9d3606c4e7b7 | Address on File | Contingent | RDD: 4889.705882, XLM: 2.27521547 |
| 867925bf-8c18-42db-9566-7002c8ddf73d | Address on File | Contingent | BTC: 0.00007694, USDT: 0.02181829 |
| 97d17b5f-8f57-421e-9bc4-2add5e73dc90 | Address on File | Contingent | BCH: 0.00000592, BTC: 0.00000539, ETC: 0.00057611, ETH: 0.00107668, ETHW: 0.00107668 |
| b9eb2cd9-bef8-4394-96f5-7cb091129fd3 | Address on File | Contingent | ZEC: 0.06511939 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 488212db-e1e9-46fe-9404-8e40e138e1fd | Address on File | Contingent | ANT: 0.7205192, BTC: 0.00000002, DOGE: 2, ENG: 1.9113984 |
| 59e665c5-3c41-4d76-aa14-bf56105d00fb | Address on File | Contingent | BCH: 0.01129291, XLM: 10.05647985 |
| 87f79612-3cf8-4c5b-a9bd-a8410dcdf6fd | Address on File | Contingent | BTC: 0.00000025, DOGE: 29.62625915 |
| 1048e3e5-7bde-4d80-b179-aa675c71a4de | Address on File | Contingent | BTC: 0.00000013, OMG: 2.5 |
| d2023433-cf9c-42fa-bde7-9f9adf33fb32 | Address on File | Contingent | ETHW: 0.009, LBC: 232.4557475 |
| 4f20a115-cf1d-44fe-a15d-c0818737c9cc | Address on File | Contingent | DOGE: 29.71056639 |
| ac70d597-fa27-4a3b-bae9-91ef988769c9 | Address on File | Contingent | GLM: 9.93509105 |
| 4737af45-9347-4960-809b-c3816ac83811 | Address on File | Contingent | DGB: 269.6 |
| 7a2abee4-d7a8-455f-9f92-3f34b152f15b | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000022, ETH: 0.00000319, ETHW: 0.00000319, IGNIS: 428.8501433 |
| fdd5e050-650e-4b2f-9289-1e8817f32610 | Address on File | Contingent | LTC: 0.02769586 |
| f127560f-3cef-4b9c-8281-9d9887733020 | Address on File | Contingent | RDD: 1000, SC: 500, USDT: 0.00574917 |
| 73c43b59-f923-4d0a-9cdb-336c9fe50f9d | Address on File | Contingent | QTUM: 0.83619908 |
| 0250edbf-c134-47c0-bcec-20bce90d6c03 | Address on File | Contingent | MANA: 4.5519003 |
| 408553ba-c0cf-47a3-8e0f-55b6198793af | Address on File | Contingent | BTC: 0.00000001, XRP: 5.02666055 |
| 9d902632-68c0-45fa-987b-77bd27126c3c | Address on File | Contingent | BTC: 0.00007754 |
| cbc0c9a9-d75e-4e85-a1bf-7540147873e5 | Address on File | Contingent | ETHW: 0.00000052, WAXP: 37.01183693 |
| fd5909f3-af78-4778-b7b2-4a9c60f1c4c7 | Address on File | Contingent | PINK: 103.90625, USDT: 0.00017191, XRP: 5 |
| 6d16e5ee-af54-4847-a60a-c663baea324c | Address on File | Contingent | BTC: 0.0000775 |
| 1fc45b28-ff00-4b94-81a1-4f404c3b316c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 13.96147984, XVG: 1074.159408 |
| b1f9df5e-aed6-41a6-8e57-16770d07de7b | Address on File | Contingent | BTC: 0.00007749, MONA: 0.00000001, PTOY: 0.00000001 |
| 11086391-fbef-4427-b425-614ecebcfe2e | Address on File | Contingent | ETHW: 0.00000375, NEO: 0.23487218 |
| 250c76e7-01c1-4034-a63b-81f1f481f32f | Address on File | Contingent | USDT: 0.00000464, XRP: 5.0216187 |
| 2777b4dc-99e3-41ef-a4d1-4dcb363f03c6 | Address on File | Contingent | GNO: 0.01903527 |
| 57ff9624-77ea-4b14-95c7-610b41e592d7 | Address on File | Contingent | BCH: 0.00000092, LTC: 0.02764217, USDT: 0.00004769 |
| 5a7f83d8-ae15-4e40-8dce-7482494ed1ad | Address on File | Contingent | BTC: 0.00000005, RDD: 5375.949207 |
| 66defe4f-3d51-480d-9df9-a9311cbcd47d | Address on File | Contingent | BTC: 0.00000224, FIRO: 0.00607416, USDT: 0.00079412, XLM: 23.21760461 |
| a00c62f9-40d2-43eb-9b66-c94275d03f36 | Address on File | Contingent | BTC: 0.00007354, OMG: 0.12578826 |
| ed12425e-a7d3-4b90-acda-df4990e8f846 | Address on File | Contingent | BCH: 0.00007713, BTC: 0.00007713 |
| 92722a39-be79-4686-b6f5-ec84c6a09245 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.05080585, VIA: 0.8658204 |
| 24ebbede-3dce-483a-bf46-c3407f851b6f | Address on File | Contingent | BTC: 0.00007742, USDT: 0.00020206 |
| f005c7de-85fb-4de3-bf8d-0667ee0bb1b1 | Address on File | Contingent | BAT: 9.98227098, BTC: 0.00000055, USDT: 0.00035724 |
| 108f1cce-e88e-44f0-b1b0-1f860311a7af | Address on File | Contingent | BCH: 0.01930969 |
| c6c9ed9c-e3b3-48c9-a45c-8729aeb1218b | Address on File | Contingent | NAV: 1.26459144, SC: 468.4560935, VTC: 4 |
| c0f8faca-b42d-4834-96c7-dcd2f8bfec5a | Address on File | Contingent | BTC: 0.00000001, XVG: 1131.6725 |
| 063e9db1-fcae-4b45-adae-7af8338b1ecf | Address on File | Contingent | BTC: 0.00004885, DOGE: 0.0055, GLM: 0.00256723, KMD: 0.00000068, MANA: 0.99867089, POWR: 0.00066948, SNT: 0.01457874, XEM: 0.00074467, XRP: 0.74395474, XVG: 0.01225694 |
| 22375844-973c-4e8c-b5ca-3101ae2145fc | Address on File | Contingent | DGB: 40.26573366, ZEN: 0.22933537 |
| 4d5cc85e-9d8a-40ff-a6e1-c6d5edfbbc85 | Address on File | Contingent | ADA: 0.00758506, BTC: 0.0000002, ETH: 0.00000385, ETHW: 0.00000385, LTC: 0.02742164, USDT: 0.00010895 |
| f5ee732e-31c2-4baa-b5a2-1a1592188b25 | Address on File | Contingent | ETH: 0.00086239, ETHW: 0.00086239, USDT: 0.5469669 |
| 8671b87f-1d6b-48d3-bfda-c99175925ee4 | Address on File | Contingent | BTC: 0.00000003, XVG: 1130.648647 |
| 0c89d485-26b7-4dfd-b18f-6dc2919bc528 | Address on File | Contingent | BCH: 0.00134734, BTC: 0.00007195 |
| 18498e25-815c-4d87-a71b-97eeea69904b | Address on File | Contingent | BTC: 0.00007735 |
| 0382b9cb-bf40-4dd4-bb07-b1b56764c1c9 | Address on File | Contingent | USDT: 0.00078952, ZEC: 0.06479007 |
| b5684416-7ae5-48c8-9604-81e7c6b8518b | Address on File | Contingent | UBQ: 88.03726207 |
| 415f42ff-6d3b-4870-8b70-65cc304727ec | Address on File | Contingent | USDT: 2.13874636 |
| c3193ccd-6551-4491-a0b2-319daad40389 | Address on File | Contingent | BTC: 0.00007729 |
| 3838dde4-b750-4219-9501-128cf6f2ccbd | Address on File | Contingent | BTC: 0.00007728 |
| b70fdfdd-598f-4621-aa06-6eae6b70681c | Address on File | Contingent | BTC: 0.00000099, ETH: 0.00114185, ETHW: 0.00114185, USDT: 0.00016499 |
| 65f84a12-0f2b-4665-bdfb-2fd11cf49106 | Address on File | Contingent | USDT: 2.13828776 |
| 5a985f20-fa38-40ea-91e0-86b1321b2923 | Address on File | Contingent | ETC: 0.1170884 |
| 70dd0b39-bce2-4cf9-8122-8c1018e6382c | Address on File | Contingent | BTC: 0.00004071, USDT: 1.01112681 |
| f14d49e6-10ee-47e3-af81-971b4343ccd8 | Address on File | Contingent | BTC: 0.00007725 |
| cb7e86e6-4615-4444-b810-af0a82053f7f | Address on File | Contingent | BCH: 0.00007639, BTC: 0.00007639, ETH: 0.00000826, ETHW: 0.00000826 |
| ccb7d4a2-fa1c-46be-aa9f-5454d7b480fa | Address on File | Contingent | ETC: 0.11707674 |
| 1a75ca1a-cbf4-4d26-92ac-e129de277ca6 | Address on File | Contingent | BTC: 0.00007724 |
| 8c0c17fc-0ea6-4cd1-a12f-2f92d8ab9a21 | Address on File | Contingent | RDD: 1500, USDT: 1.53941566 |
| 8e85436b-59da-4fb1-a34b-8bf084117e21 | Address on File | Contingent | ADX: 3.19932709, DNT: 53.97727273, FLO: 28.40261959, OK: 13.7931409, USDT: 0.01179859 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 73d5dbec-94c3-48ce-98d0-69f96db2dee0 | Address on File | Contingent | IGNIS: 427.0361387, USDT: 0.00991822 |
| 156ffbec-9e28-434b-aed4-48778e9e060e | Address on File | Contingent | BTC: 0.00000007, XRP: 5 |
| 6a779750-e1cf-46c2-ad2d-0ff859868438 | Address on File | Contingent | NEO: 0.23402142 |
| c7e7ed5f-f265-4550-9f80-c23bd0d0a2cd | Address on File | Contingent | USDT: 0.00139175, XRP: 5 |
| 29736302-328c-4b2d-ae52-6479f26ab643 | Address on File | Contingent | DOGE: 29, LTC: 0.0005 |
| 3c2c514f-19e4-40d3-a532-5ba97adbe3b2 | No Address on File | Contingent | DOGE: 29.53112494 |
| 589059d3-0c0a-4570-a3cc-5ecea3320d4f | Address on File | Contingent | USDT: 1.19655822, ZEC: 0.02843178 |
| 8d509b65-0e74-496e-84cd-0b7cf791c5c5 | Address on File | Contingent | BTC: 0.00000314, NEO: 0.22437297 |
| 0ef4a727-6ddc-428f-9d1c-4b5ce48b2d6c | Address on File | Contingent | XRP: 5 |
| 19b255ea-6a45-4ac7-95a2-7c181f7a01bc | Address on File | Contingent | XRP: 5 |
| 403bedb4-0111-4f74-873f-fd7aedea2c8b | Address on File | Contingent | XRP: 5 |
| 4683b73a-1bce-4e70-83e7-08487409d69b | Address on File | Contingent | XRP: 5 |
| 75de2a02-f6ea-48b2-b3bc-bb8701832029 | Address on File | Contingent | XRP: 5 |
| f0548c77-a65f-49eb-8553-b4452a7a27b2 | Address on File | Contingent | XRP: 5 |
| d8329652-765e-4b7e-9130-fe90031ef110 | Address on File | Contingent | ETH: 0.00115432, ETHW: 0.00115432, PAY: 0.00042465 |
| 98808d63-81ec-4b80-9576-de95914314b5 | Address on File | Contingent | BTC: 0.00006608, USDT: 0.30519552 |
| b2b3460f-efd6-4f1a-8bdd-24b408fc4a2d | Address on File | Contingent | ADA: 1.11112442, BTC: 0.00000013, DCR: 0.0000002, DGB: 9.33843643, KMD: 0.77038705, LTC: 0.00009291, NEO: 0.15478376, USDT: 0.00316994, XVG: 0.96417969 |
| c4a399fa-905f-45ab-8770-a95fc7e63835 | Address on File | Contingent | DOGE: 14, LTC: 0.01446002 |
| 926656d8-3664-4d54-80b0-d8431619be9f | Address on File | Contingent | BTC: 0.00006134, NEO: 0.04774996 |
| 6d55284f-3ea4-4693-aefe-9363ba6e9840 | Address on File | Contingent | LTC: 0.02751358 |
| 06b60f42-0c5a-4003-848f-d6b56421274f | Address on File | Contingent | USDT: 1.34513768, ZEC: 0.02386053 |
| 96787da6-e441-494e-aa4c-26db718d82c2 | Address on File | Contingent | XLM: 23.92717132 |
| 19eee631-e0c1-4331-9d56-d49feefe9789 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000028, ETH: 0.00000116, ETHW: 0.00000116, NEO: 0.23255099 |
| 4dc0c1af-ddc4-45bd-8e7f-7dd2140a15f6 | Address on File | Contingent | BTC: 0.00000758, ETH: 0.00001873, ETHW: 0.00001873, WACME: 57.13177855 |
| 01807a5c-265a-4b45-bc79-27977b4f1526 | Address on File | Contingent | BTC: 0.00000068, NXT: 756.6184539, USDT: 0.00368833 |
| b999a1b5-5cf4-4c2b-a9bb-ca3c1bcf6bdc | Address on File | Contingent | BTC: 0.00007703, USDT: 0.00104468 |
| 770a665a-ce48-4265-b13a-5630aec65dcc | Address on File | Contingent | BTC: 0.00000002, SIGNA: 1, USDT: 1.33776472, XLM: 8.89225849 |
| a165bf9a-3bd4-4eb6-a161-ffc342d51bba | Address on File | Contingent | BTC: 0.00000001, SC: 611.3387481 |
| b5682f33-2433-427a-9ee5-25db397e9bf8 | Address on File | Contingent | BCH: 0.00075754, BTC: 0.0000245, NEO: 0.15 |
| 7fb4cbbd-8268-4898-84c0-a4209b9d7661 | Address on File | Contingent | BCH: 0.00007671, BTC: 0.00007671 |
| 3a67389f-36c5-4462-b8e9-8d60d09d0d5c | Address on File | Contingent | BTC: 0.00000055, XEM: 67.42838156 |
| 70d6a7d2-6e96-4ca5-bd99-04a3a7cee823 | Address on File | Contingent | BTC: 0.0000004, MONA: 3.81029492, SIGNA: 501, USDT: 0.00284305 |
| 5f532290-e683-4ac7-90e1-9fb74e351342 | Address on File | Contingent | BAT: 10 |
| ba10118f-d9d9-4386-b49e-394341b138b9 | Address on File | Contingent | BAT: 10 |
| d07df608-9cb2-4f95-a710-c7d53acc44e7 | Address on File | Contingent | BAT: 10 |
| 35f047ec-8268-497a-9e57-604dfcf4170a | Address on File | Contingent | BTC: 0.0000388, THC: 482.3018429 |
| 4c65b98c-0748-4cc3-b2c0-87fdca4505af | Address on File | Contingent | BTC: 0.00000045, EMC2: 0.31646472, ETH: 0.00075578, ETHW: 0.00075578, SC: 0.08527132, STRAX: 0.00711583, USDT: 0.71405142 |
| 2febc6eb-6d3c-471d-b307-92699f03814a | Address on File | Contingent | BTC: 0.00007218, ETH: 0.00004643, ETHW: 0.00004643, LBC: 5.1, UBQ: 0.007253 |
| e288cdcc-51d8-4117-ac54-d71da6fcace8 | Address on File | Contingent | BTC: 0.00000414, VTC: 17.5485415 |
| 101ec3e9-60e2-4931-a9e8-ee8c821cc930 | Address on File | Contingent | PAY: 199.8 |
| 35fc4841-461f-4ca4-a47d-afc342ec46e1 | Address on File | Contingent | UBQ: 3.43304855, ZEC: 0.06194472 |
| 6f6d6318-813d-47b1-b841-d137794436a7 | Address on File | Contingent | BTC: 0.0000769 |
| 21ca305a-3aa6-4f2f-be75-a8753ec227a4 | Address on File | Contingent | BTC: 0.00000167, NEO: 0.22799669 |
| 89652c7f-609f-4b97-aea5-473e9283fef2 | Address on File | Contingent | BTC: 0.00007473, ETC: 0.00035215, USDT: 0.05256928 |
| 3e5f9ea6-c2fb-447e-9656-36778d924d51 | Address on File | Contingent | BCH: 0.01916739 |
| d33314a2-ea98-4e28-9a4e-dfeec2a5ac3c | Address on File | Contingent | SC: 609.8904721 |
| 1e9af1ab-6851-4384-84f7-d5a8c3c3d525 | Address on File | Contingent | BCH: 0.00034634, BTC: 0.00007544 |
| d28d3e4f-d6e1-409d-96f5-67ed380e9796 | Address on File | Contingent | BTC: 0.00000831, DASH: 0.04461528, ETH: 0.00000733, ETHW: 0.00000733, LTC: 0.0003259 |
| 22d19a02-5c77-45e8-b978-e219a3d81af7 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000109, ETHW: 0.00000109, STRAX: 4.45820375 |
| 7f5e9b20-314c-490e-8d12-a68d012c1e9a | Address on File | Contingent | OMG: 2.47619299 |
| fd9ce072-4585-4818-a03d-eae43102bf3f | Address on File | Contingent | BTC: 0.00000003, IGNIS: 125, SC: 430.6166028 |
| 00a3feb3-bb81-410a-8a52-22ba7a420f14 | No Address on File | Contingent | BCH: 0.00007646, BTC: 0.00007646 |
| f22260b9-80e0-4362-9022-113362a9089e | Address on File | Contingent | MONA: 5.00399669, USDT: 0.00210726, ZEN: 0.00785064 |
| 4c906436-eaeb-4f2f-a2be-51ea0b6e8f6e | Address on File | Contingent | BTC: 0.00007673 |
| 1c25c51f-3adb-4a87-915d-dee02312abfe | Address on File | Contingent | USDT: 2.12201469 |
| b333b26c-248d-4834-bbb3-a70f0628ea90 | Address on File | Contingent | BTC: 0.00007636, DGB: 0.896, RDD: 1.00059765, XVG: 0.6534738 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adfb2e1e-9398-4363-8273-e359c5e6cfcd | Address on File | Contingent | BTC: 0.00007665 |
| 9687666e-a9f5-427b-96c4-61b8528ea783 | Address on File | Contingent | BTC: 0.00007659, USDT: 0.00140901 |
| ab959d25-79d7-4b54-bc79-e03079c8f8d8 | Address on File | Contingent | BTC: 0.00007664 |
| 9bfbfc4d-fe60-4f9e-94a4-f7b68c001abf | Address on File | Contingent | ADA: 0.89032738, BTC: 0.00006488 |
| f87ee6ff-29a1-40dc-bd6d-141a7cf74ef1 | Address on File | Contingent | BTC: 0.00000419, USDT: 2.00404839 |
| 1ad6e48c-d34a-4d9b-be66-cf436e843bd6 | Address on File | Contingent | DASH: 0.04493393, ETHW: 0.00019669, IGNIS: 50 |
| 2394fe20-20ff-459d-a972-74be48e965e5 | Address on File | Contingent | BTC: 0.00007657 |
| 5fb61df3-24dd-4f59-90c8-67cd68aead0c | Address on File | Contingent | ETH: 0.00108695, ETHW: 0.00108695, USDT: 0.10878189 |
| 22d41cb8-2f2f-4f8b-921d-23eb9231c553 | Address on File | Contingent | BTC: 0.00006937, PAY: 18.6125 |
| 4800f130-0f23-4bf6-85e6-1e88b3e5e0fe | Address on File | Contingent | DNT: 46.89399879, KMD: 0.00000001, PART: 0.00000001, USDT: 0.79904092, XEM: 0.04959774 |
| becbf262-0728-4100-b53c-60c868b244fa | Address on File | Contingent | BTC: 0.00000005, NEO: 0.23180665 |
| 40c3b7e8-683f-4821-bf63-d79e2ec42075 | Address on File | Contingent | BTC: 0.00000006, STRAX: 4.44581702 |
| 12e7a862-61cc-4226-b61a-2af5ab7089cc | Address on File | Contingent | BTC: 0.00007652 |
| 190559b0-eaa5-4f6b-ae2f-2785067066e7 | Address on File | Contingent | XRP: 4.95967775 |
| 0c7c25df-4fd2-42cf-b6d1-92ad4a34768d | Address on File | Contingent | USDT: 2.11723829 |
| fb45b8ad-5034-4692-a404-9b5607824c3f | Address on File | Contingent | DOGE: 28, LTC: 0.00111902, PPC: 0.013747 |
| 6d3c68b9-725a-43a4-ac9d-a9c57163086b | Address on File | Contingent | BTC: 0.0000765 |
| ff112053-620d-4d61-aa04-7ff060a91b52 | Address on File | Contingent | BTC: 0.00007645 |
| 501e8aea-e1f9-4771-bbc4-f80b5c227a80 | Address on File | Contingent | USDT: 0.00036717, XRP: 4.95412194 |
| bd2d672d-9555-42c7-99ed-b7ef1a488bea | Address on File | Contingent | BCH: 0.00007613, BTC: 0.00007613 |
| 2a7f3684-1dfb-499e-94a2-dcef046efc82 | Address on File | Contingent | BTC: 0.00005957, USDT: 0.46639356 |
| aecf8a12-6f35-4b0a-af23-b0012ced466f | Address on File | Contingent | BTC: 0.00007642 |
| 9d0dd6bd-a2f6-4aef-b594-bec50f5356a6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, RDD: 5103.523748, XLM: 0.9 |
| d62cf7f3-9733-4c4f-8902-6db1990ede0a | Address on File | Contingent | BTC: 0.00007641 |
| a620b923-2de2-4365-ab70-066a478213fc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000045, SC: 292.5478681, THC: 442.5819971 |
| 0f9047ce-7dcd-41a7-b139-77de502087f1 | Address on File | Contingent | BTC: 0.0000755, POT: 14.77777778 |
| eacd8d38-a027-4c0a-9673-da4f4f52365d | Address on File | Contingent | BCH: 0.00361379, BTC: 0.00000227, NEO: 0.18079636 |
| 3ee07d95-c238-4175-9144-cef4977c380e | Address on File | Contingent | BTC: 0.00000145, NEO: 0.22713795 |
| 81d7a896-9ca3-4356-8001-01e8af625d08 | Address on File | Contingent | DOGE: 29.22010805 |
| a71916a2-7a1d-4789-b562-925d2d7bcc55 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.22952162 |
| d73a9158-10c4-40a8-ab32-be220a44e43c | Address on File | Contingent | BTC: 0.00007544, USDT: 0.02539463 |
| 84344c57-ac73-4910-84ce-1b1710e3a17d | Address on File | Contingent | BCH: 0.00529972, DOGE: 0.373, LTC: 0.01456559, XLM: 4.13378573 |
| 83edffc6-af73-4bc2-a3de-d66f43c15f18 | Address on File | Contingent | BTC: 0.00007635 |
| 36152257-068d-482e-ac0c-27bae1427e49 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0007732, ETHW: 0.0007732, NAV: 17.37497302 |
| bf951ab9-6566-4df2-9479-0209cd3c30ec | Address on File | Contingent | BTC: 0.00007548, EMC2: 2.56227915 |
| deb8f990-24db-438a-af56-6a251dbc2413 | Address on File | Contingent | BCH: 0.019, BTC: 0.00000005, PAY: 0.26364181 |
| e07c34ca-a48e-4871-b3db-cbc5ede0f824 | Address on File | Contingent | BTC: 0.00001766, NXS: 23.01494781 |
| 3be163bb-3e79-4dd2-83ad-80b35321bac8 | Address on File | Contingent | BTC: 0.00007631 |
| 8a81891a-431a-4021-a282-9502eb88c1b1 | Address on File | Contingent | DGB: 264.9848571 |
| 17bd865e-4924-4d13-949e-e0f00066f083 | Address on File | Contingent | BTC: 0.0000763 |
| ca5761e7-fa75-4452-9769-e3c0fedee1ee | Address on File | Contingent | USDT: 2.11054866 |
| 78415bcd-373d-4dc1-8d5d-7a1f66fe59ae | Address on File | Contingent | BTC: 0.00000002, WAXP: 36.39860765 |
| 781b126b-aca3-403e-8a05-133556d58c25 | Address on File | Contingent | BTC: 0.00007612, XEM: 0.02465867, ZEC: 0.00009143 |
| 81c04653-8b44-4aba-ae3c-7bce9b48b4d8 | Address on File | Contingent | BTC: 0.00007625 |
| 351f42c2-d120-4105-befc-7c340aeb6bc7 | Address on File | Contingent | BTC: 0.00007624, LTC: 0.00000294, ZEN: 0.00000001 |
| 0619de20-5bc0-457a-821b-f5269a3a0888 | Address on File | Contingent | BTC: 0.00002378, DOGE: 20.07608871 |
| aed31705-e5d0-4128-9914-f3ca19fe5ab2 | Address on File | Contingent | BAT: 9.89833048, BCH: 0.00000002, BTC: 0.00000002 |
| ff933de4-89a2-4adc-b1df-2b33b1170376 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00007372, DOGE: 0.74765625, ETH: 0.0000063, ETHW: 0.0000063, USDT: 0.00375463 |
| 4c8b3d95-2cad-4e53-adcd-d9b2f2582ece | Address on File | Contingent | BAT: 9.9 |
| 56345727-7281-4f45-bc22-051e92d99b48 | Address on File | Contingent | BTC: 0.00007621 |
| 84a1b339-04e2-45f2-bdef-e3a91ffc4f91 | Address on File | Contingent | BTC: 0.0000762 |
| b0f1a3d8-627d-4b7f-84ce-1758ad03bfac | Address on File | Contingent | BCH: 0.00000007, USDT: 2.10841462 |
| 24427f90-bbf9-4492-bd71-d1f43a98248c | Address on File | Contingent | BTC: 0.00000103, SRN: 1214.872881, USDT: 0.0226728 |
| 4fbff50e-cb26-499c-96cf-f31aa406dc73 | Address on File | Contingent | ADA: 5.7799235 |
| 32f9d5b0-2518-46e8-9a18-f3c0b884d669 | Address on File | Contingent | DOGE: 29.13987438 |
| 35bf6b58-49ee-4cca-bed4-ba8882615a27 | Address on File | Contingent | PTOY: 0.89361702, XLM: 23.49427089 |
| a98dc46a-f2b7-4d0d-a749-7cf2811b0573 | Address on File | Contingent | RVN: 100.71 |
| 7cd6a838-3d42-444d-9928-d450d99c6ac1 | Address on File | Contingent | BTC: 0.00007598, FTC: 0.00000809, TRX: 0.00000172, USD: 0.00408215 |
| 73bbe5ab-c625-4bab-a94a-9f23a45de826 | Address on File | Contingent | ETC: 0.1153498, USDT: 0.00000902 |
| 72f11f44-1961-4ae5-99c7-b9c872c0cef1 | Address on File | Contingent | USDT: 2.10538878 |
| be869ade-ba3f-4179-9d56-23f579d8ab01 | Address on File | Contingent | BCH: 0.00000029, XLM: 23.61099021 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d45233a-62b0-4913-95c6-8b8dfb1bbde3 | Address on File | Contingent | BTC: 0.000076, DASH: 0.00004153, NAV: 0.00000029 |
| 29bb1d56-5761-454a-9b04-5a9be94e8508 | Address on File | Contingent | BNT: 4.87614803, BTC: 0.00000002 |
| aa5f920d-264b-4b99-b044-8dba59dfbd7c | Address on File | Contingent | BCH: 0.00007575, BTC: 0.00007575 |
| aec53e8c-99ad-4305-8bd1-5b9659471c3e | Address on File | Contingent | ETH: 0.00006816, ETHW: 0.00006816, USDT: 1.97787928 |
| 2ff320cb-2b2c-4668-9407-0404c2546bed | Address on File | Contingent | SC: 250, XRP: 2.6645512, XVG: 50 |
| 1afed566-68eb-4ecd-9c14-747d92ec9024 | Address on File | Contingent | BTC: 0.00000039, SC: 600 |
| 75c11739-2284-433c-b8ee-4a4084d942a8 | Address on File | Contingent | BTC: 0.00007597 |
| f5f2d279-13f7-44ce-ab57-c3e32bc09437 | Address on File | Contingent | DASH: 0.05049801 |
| 8c0f3c92-76ee-4797-a8b4-6e528a9e248a | Address on File | Contingent | BTC: 0.0000759, ETH: 0.00000063, ETHW: 0.00000063 |
| 104f96e3-98bc-401f-b499-81a6cff4aca7 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 198.5469745, NXT: 397.093949 |
| cba6f44f-ac4b-4a58-82d5-c8595f143431 | Address on File | Contingent | BTC: 0.00003333, DCR: 0.07095346, DOGE: 0.05774648, ETH: 0.00000871, ETHW: 0.00000871, XRP: 0.000162 |
| 61d00429-ff81-4846-9b9f-d517f276e269 | Address on File | Contingent | BTC: 0.00001298, ETH: 0.00000233, ETHW: 0.00000233, USDT: 1.73715917 |
| d87e54a1-8368-47ab-929a-3e47b3ced18e | Address on File | Contingent | IOC: 376.589768 |
| 436f9fd8-2902-4ddb-8c88-a335591f6e97 | Address on File | Contingent | BTC: 0.00007591 |
| 548e4174-8ca7-44b7-804a-7d59700e060f | Address on File | Contingent | ARK: 7.40647971, BTC: 0.00000126 |
| 6017b151-c22d-4690-b957-d0e7f45347ba | Address on File | Contingent | BCH: 0.0024839, BTC: 0.00000523, SC: 467.3537715, USDT: 0.00202047, XVG: 25.819333 |
| 433b66fe-2668-47d3-9828-7fe170a43457 | Address on File | Contingent | USDT: 2.1002416 |
| d38d1254-f4bc-48f2-8ff5-4c404ff5e858 | Address on File | Contingent | BCH: 0.00007559, BTC: 0.00007559 |
| 99ab10d8-9e0c-4b88-89e6-064c6beb6106 | Address on File | Contingent | BCH: 0.00014632, BTC: 0.00006191, USDT: 0.37063535 |
| 1014bff9-03a9-44e3-a52e-6127cd92ef89 | Address on File | Contingent | BCH: 0.00002976, DASH: 0.0055, USDT: 1.86741358 |
| 8fb30778-bff7-4e6c-b95c-05335b137077 | Address on File | Contingent | DOGE: 29.03175743 |
| 7817ba8f-dd81-4580-8f98-d4723a499544 | Address on File | Contingent | BCH: 0.00000086, NEO: 0.22994354 |
| 7213264b-e7d2-408b-9c12-ea0c73f39bb5 | Address on File | Contingent | BTC: 0.00000035, XLM: 23.43710463 |
| 0cddf402-5ab8-4966-ad89-4fa47eec4297 | Address on File | Contingent | BTC: 0.00007384, USDT: 0.0553201 |
| 1e45f2ae-6b14-4de0-904c-2996693a7635 | Address on File | Contingent | BTC: 0.00003325, ETH: 0.00019916, ETHW: 0.00019916, OMG: 0.00003978, USDT: 0.81007393 |
| 25fbb337-d992-4b03-9bf4-88c407f3fed3 | Address on File | Contingent | BAT: 1.995, BTC: 0.00000002, WAVES: 0.9975, XVG: 14.90541958 |
| 800333f2-aeb8-4652-9cd8-9335fede6f61 | Address on File | Contingent | ZEN: 0.26419184 |
| 515b3398-a424-4f2a-9c31-7ed982f7897d | Address on File | Contingent | BTC: 0.00006037, XRP: 1 |
| 302aa420-ffa4-4bb4-8679-54939dac371d | Address on File | Contingent | BTC: 0.00000014, XVG: 1105.971617 |
| 31f70a2a-1dd8-4c2b-a812-82e506627954 | Address on File | Contingent | BTC: 0.00007576 |
| 43fe0c15-a354-4a60-b95f-462db32edb47 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.1147905, EXP: 0.12024345 |
| b94cdfc8-39fb-49ef-a8c3-a435042d395a | Address on File | Contingent | BTC: 0.00007574 |
| 5082fa47-7fad-4ce5-99c4-bfe81c65f5f8 | Address on File | Contingent | BTC: 0.00000353, NEO: 0.00231854, OMG: 2.30407567 |
| 2a0dd463-9980-45b7-ae33-66d9775fde17 | Address on File | Contingent | BTC: 0.00000004, DOGE: 24.41544707, USDT: 0.3290566 |
| 394b0398-744a-4db1-a1ff-5bf5bf787e32 | Address on File | Contingent | ETH: 0.00111888, ETHW: 0.01399309 |
| e7f371ed-d081-4f02-825b-e6aa486d5eb0 | Address on File | Contingent | BTC: 0.00007569 |
| b4a93cb0-58cd-4a9e-a9ba-8bf44bfa2226 | Address on File | Contingent | BTC: 0.00000154, XLM: 23.01425061 |
| e720f414-1ee5-41d2-b36e-2402bca87ca9 | Address on File | Contingent | BTC: 0.00000686, USDT: 1.90311811 |
| 20dd6739-7384-4773-8490-b6017c01b187 | Address on File | Contingent | USDT: 2.09281922 |
| b271a0a4-c055-4b35-9134-58e621db454d | Address on File | Contingent | DOGE: 28.94 |
| 5d4a2587-ec6a-408d-9034-c69caf97d591 | Address on File | Contingent | BTC: 0.00007562 |
| bfc282b0-4c8b-40d4-a13c-571e416779c7 | Address on File | Contingent | LTC: 0.02698659, USDT: 0.00011121 |
| 11295601-2c56-4e4a-87c9-a71d6bc812b3 | Address on File | Contingent | BTC: 0.00007561 |
| b161e248-9ae6-4890-95aa-dacfcdde5721 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 262.3990593 |
| dafe109e-c815-4e56-b25b-59102b23fd00 | Address on File | Contingent | BTC: 0.00000004, GLM: 8.31948035, RDD: 424.8493445, SC: 34.94987069 |
| 2afc0bba-de49-4176-af91-722b33674196 | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00000004, VTC: 18.19707432 |
| b8af8d32-3342-47c6-b4dd-3f47f6240ff1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XEM: 66.59479198 |
| f4be30fd-08aa-414f-aac9-8de6c6041f62 | Address on File | Contingent | THC: 954.1323226 |
| 56b72c6a-9cc9-4085-b0ca-30dfc10fb9fd | Address on File | Contingent | DASH: 0.0153017, USDT: 0.00788132, XLM: 16.21464061 |
| 54198524-9268-4059-af4d-aefbd328218b | Address on File | Contingent | NEO: 0.22895062 |
| 761ae51e-564e-4694-93ac-68313757de3c | Address on File | Contingent | BTC: 0.00000032, PAY: 195.1262981 |
| ab926ea8-a073-48dc-81c2-572c36b09e8a | Address on File | Contingent | BTC: 0.00007546 |
| ee6e9153-011d-4f14-9e8c-6b50c7115bb7 | Address on File | Contingent | BTC: 0.00007544 |
| d61eb909-7efb-4ef6-8c81-080e7ce573ae | Address on File | Contingent | IGNIS: 419.1472458 |
| 3494428c-f1b8-4552-82e7-804c6fd14c42 | Address on File | Contingent | ZEN: 0.26284205 |
| c54b18f4-6260-4313-988d-9fa0e71ff6f2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 0.00002546, XRP: 4.88630012 |
| dce2c050-90c6-4257-bc0c-9bc95205ca39 | Address on File | Contingent | BTC: 0.00007539 |
| 4aa0d864-0ce6-4615-ba41-256978735b38 | Address on File | Contingent | XLM: 23.4000234 |
| 6f9bb1c6-f3fe-47ad-8084-5f378c6edc85 | Address on File | Contingent | XLM: 23.4000234 |
| 149521bb-30ac-47c8-a52a-126631f82e7e | Address on File | Contingent | BTC: 0.00007448, USDT: 0.02463945 |
| f9f07082-2ed8-4e89-98fa-126d2218a01c | Address on File | Contingent | BTC: 0.00004001, XVG: 517 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4b2a79f-41e8-44eb-815f-634785db773d | Address on File | Contingent | BTC: 0.00000017, QTUM: 0.00138544, REPV2: 0.00001546, SIGNA: 4.98934606, USDT: 1.91517871, XLM: 1.73185913, XRP: 0.002994 |
| 6221e102-3526-4bf0-841e-843002318afd | Address on File | Contingent | BTC: 0.00006789, OMNI: 0.18997553 |
| 62383c8c-23ef-4f68-bdd9-99ca656392e8 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00112568, ETHW: 0.00112568 |
| 45e74cc5-08e8-4a13-9a59-211ecc65f754 | Address on File | Contingent | ADA: 0.97395612, BTC: 0.00000021, LTC: 0.01667098, NEO: 0.00950965, USDT: 0.34344323 |
| 77feef7f-05d2-46bb-bdac-a8a1eca6b267 | Address on File | Contingent | ETC: 0.11413497 |
| 2139d652-27b0-42a2-bd3e-163358586839 | Address on File | Contingent | BCH: 0.000075, BTC: 0.000075 |
| 60b01976-ebe7-4469-a18d-e35d177d742c | Address on File | Contingent | BCH: 0.000075, BTC: 0.000075 |
| 018e5f6b-8d70-41a0-966f-464e20e3d5e2 | Address on File | Contingent | USDT: 2.08351543 |
| ff87d65c-4ae4-4a46-951b-172a82940c91 | Address on File | Contingent | BTC: 0.00007528 |
| 611aaa5b-880c-4192-8a33-29e8cd596ef0 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00007526 |
| 8d11ceb8-d816-4b26-856c-0d72c5309833 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 100, RDD: 3970.373942 |
| d0d8a343-fcc5-4a07-b606-6d1b65b9e69d | Address on File | Contingent | USDT: 2.08115847 |
| 98dd0831-c1d1-4162-a022-08a15c3927fa | Address on File | Contingent | BTC: 0.00000005, ETC: 0.10357321, MONA: 0.45861686 |
| 89db661f-ea44-4788-a928-f5bdaece50d5 | Address on File | Contingent | ETH: 0.00002111, ETHW: 0.00002111, STMX: 500 |
| 581d773a-7417-4d48-9150-5a9ce6ed262e | Address on File | Contingent | BTC: 0.0000752, XDN: 0.00000636 |
| 45ca6378-2f0b-4f53-8022-c7c752276f49 | Address on File | Contingent | ETH: 0.00111892, ETHW: 0.00714283 |
| 53fcdc07-dcba-44c6-824b-eaf3272dc1c7 | Address on File | Contingent | GNO: 0.00000001, LRC: 7.07194545, MUNT: 20.00011692 |
| 4b3079f3-390a-4a15-bd23-f3df08c086b9 | Address on File | Contingent | DOGE: 28.76978251 |
| 84f306a4-a45c-4a64-9115-2357d0b6ea7c | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00347934, GBYTE: 0.00274106, KMD: 0.49878447, USDT: 1.75930965 |
| 79395f08-df94-4f04-9589-84ddc30ea5b4 | Address on File | Contingent | ETC: 0.11391102 |
| 9b924180-05ee-4560-83d4-0a78e89f5f0c | Address on File | Contingent | DGB: 260.9913533 |
| 46daab7d-3b45-4757-bdf5-6cd366ed24e8 | Address on File | Contingent | SRN: 100, TRX: 27.73941664, XDN: 400 |
| a62be6d3-38bb-4e4e-96bf-bed1a6f2fc02 | Address on File | Contingent | XLM: 23.32434772 |
| a46b2862-0e1e-4425-a110-4219a9e726e0 | Address on File | Contingent | USDT: 0.00310625, ZEC: 0.06286601 |
| 333e42c1-efe4-4ef6-9274-e41f76b72663 | Address on File | Contingent | ETH: 0.00105099, ETHW: 0.00105099, USDT: 0.13586448 |
| 669142d8-e7d5-4d52-bc4d-7f5b2fd2a35d | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00006049, XLM: 23.23914027 |
| 46315533-7e90-45d2-a2c1-dd4fdae10623 | Address on File | Contingent | RDD: 5200, USDT: 0.00671921 |
| d2afe9f2-281a-4406-8ff4-af0140433685 | Address on File | Contingent | BTC: 0.00000016, SYS: 0.02109667, USDT: 2.07127598 |
| 2906c4ba-ed20-486f-ae8f-beb703c5442f | Address on File | Contingent | XLM: 23.31302991 |
| 34fe660a-e3f6-45a0-8d47-2dbb8a54470c | Address on File | Contingent | BAT: 5.5, BCH: 0.00656233, BTC: 0.00000002, LBC: 2.12188896, STEEM: 0.79858563 |
| 4b56753f-7ede-48a4-9c3b-f6c0086fd8fd | Address on File | Contingent | BTC: 0.00000019, GAME: 1.06970509, NEO: 0.22542347 |
| 9c2b5c9a-eeef-4ad5-8888-f1b5d59925ee | Address on File | Contingent | BTC: 0.00007504 |
| 963d93bf-2cda-43ca-9f27-a20ac64a4b56 | Address on File | Contingent | BTC: 0.0000147, OK: 289 |
| 45c9b82e-4e05-410d-9c2d-26b5a599ab2d | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.80857293 |
| b407faf6-6474-40e6-a57b-36de6d1309be | Address on File | Contingent | BTC: 0.00000002, SNT: 86.0990602 |
| b31d78a5-c1b7-45cc-99ad-d16f734ac7f7 | Address on File | Contingent | BCH: 0.0000565, BTC: 0.0000565, DOGE: 7 |
| 35022c4a-672a-4047-b5ff-5fca579436fa | Address on File | Contingent | BTC: 0.00000025, LTC: 0.02668474 |
| a65dc167-1ee1-4c97-ac47-ba1eee77ce4c | Address on File | Contingent | ANT: 0.2151, ARK: 0.2041, BAT: 0.8474, BTC: 0.00000031, ENG: 0.74, ETH: 0.00026611, ETHW: 0.00026611, NAV: 0.4498, PIVX: 0.24738014, REPV2: 0.00000001, SYS: 1.7159, USDT: 0.00709652, VRC: 1.4481, WACME: 0.76884505, WAVES: 0.257, WINGS: 0.8725 |
| f8894e7e-8d32-4207-9197-d81ec03bd019 | Address on File | Contingent | EMC2: 226.4962956 |
| a5cc1e70-b904-47a7-96a1-4525832042cd | Address on File | Contingent | BTC: 0.00007499 |
| 6d64856b-eee5-405a-99f8-a3d06e99ae96 | Address on File | Contingent | USDT: 2.07485822 |
| 338889d1-bf6b-4808-8f47-52e998a1fbe2 | Address on File | Contingent | BTC: 0.00007449, GBYTE: 0.00000331, STEEM: 0.05813296, USDT: 0.00207984 |
| ee6ed6c9-d109-4652-8a99-63c8fd3110e4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000939, ETHW: 0.00000939, LSK: 2.38242181 |
| c45499b1-0ed8-41e1-92df-d343f30d4f33 | Address on File | Contingent | BTC: 0.00002214, LSK: 1.69354839 |
| acdb712b-3b5d-413d-a775-b910ace7de41 | Address on File | Contingent | BTC: 0.00007495 |
| 8279b63d-bbdc-4050-9b87-f5bd24f71733 | Address on File | Contingent | BTC: 0.00000004, RDD: 5202.44231 |
| d8bcc587-eeb9-4c3d-afe1-ab032418f64d | Address on File | Contingent | NEO: 0.22714179 |
| 2d76c086-2aa9-450f-8b71-141fbf74796f | Address on File | Contingent | BTC: 0.00000005, MAID: 1, SC: 100.1011983, USDT: 0.02214184, XLM: 17.19066339 |
| fb24eafa-40de-43db-8ed1-2d4282572014 | Address on File | Contingent | WAVES: 1.25762516 |
| c212fba6-a27d-44cd-b86f-d5128c083c01 | Address on File | Contingent | BCH: 0.00008238, USDT: 0.03213219, ZEC: 0.06153504 |
| 271832f6-a4c3-493a-be55-e59480109173 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, NEO: 0.19756785, PAY: 25.15202692 |
| 8e039750-77ce-49d9-8754-5e928e5a6f1f | Address on File | Contingent | LTC: 0.02672978 |
| 87ea658b-1d09-42ff-b072-e233cc71aa26 | Address on File | Contingent | BTC: 0.00007489 |
| e070ddbd-459b-4624-ad31-b3207f26228b | Address on File | Contingent | BTC: 0.00007487, USDT: 0.00030632 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7604787a-0caa-4139-97d3-b2eb3bfadc1b | Address on File | Contingent | BCH: 0.00007228, BTC: 0.00007228, OK: 10.9975 |
| e541952e-9e8c-43dc-adb8-409808638493 | Address on File | Contingent | BTC: 0.00005118, USDT: 0.65522566 |
| f1e8829e-b8f3-4a81-94a2-6b9570af0dc4 | Address on File | Contingent | BTC: 0.0000611, ETC: 0.01822772, USDT: 0.04782132 |
| e5d7d95a-2b28-4be3-8f67-62548cf36fe2 | Address on File | Contingent | BTC: 0.00007373, USDT: 0.03088553, XMY: 0.55747901 |
| 8b597330-a056-4812-9082-1522196af0ba | Address on File | Contingent | XRP: 4.85 |
| c5dcc282-f2fd-42e8-9cd6-731fa1e69940 | Address on File | Contingent | BCH: 0.01866106 |
| 25c7968c-771c-42d7-add8-cc3eb5f0746d | Address on File | Contingent | ZEC: 0.06269312 |
| 7a3e7a73-f087-4270-8dc1-b14d13f49f54 | Address on File | Contingent | BTC: 0.00007479 |
| f5eee1f7-d8f4-4529-934f-0fc08fe9ebd5 | Address on File | Contingent | BTC: 0.00002352, DCR: 0.02600019, USDT: 0.00056, ZEC: 0.03009343 |
| ef042241-3ed5-4a0b-870b-ff3118a89e2d | Address on File | Contingent | ARDR: 9.43955534, ETH: 0.00066254, ETHW: 0.00066254, IGNIS: 10, NXT: 20 |
| 12d9a882-fd02-4963-ac2b-176bea4f3583 | Address on File | Contingent | BTC: 0.00007478 |
| a8ad5221-9b91-4395-8c5b-9b366b4e39fa | Address on File | Contingent | BTC: 0.00007477 |
| d8007682-8090-48be-b3ee-5bfc45810c78 | Address on File | Contingent | PAY: 75, UBQ: 52.21115666 |
| f8be09ab-e0d9-4eae-b453-4ae35f68e35b | Address on File | Contingent | USDT: 2.06807341 |
| 5d47cd3f-07a4-4daf-9a74-e1e2b4291538 | Address on File | Contingent | SC: 593.2215027 |
| 3099cda3-ea7f-43ce-8de6-5330b7f5fe41 | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00007471 |
| 42016833-0b48-4adb-b77e-1301a93bce12 | Address on File | Contingent | BTC: 0.00001273, ZEC: 0.05194343 |
| 1f28f2cc-affb-48a3-b5aa-387ef6602213 | Address on File | Contingent | ARK: 2, BTC: 0.00004088, OK: 12, OMG: 0.36 |
| 5d3042c2-1d06-46a1-abd9-164497a2e3ef | Address on File | Contingent | USDT: 2.0666205 |
| 5089688c-23b6-4758-be32-56e73079a636 | Address on File | Contingent | BCH: 0.00099034, BTC: 0.00007071 |
| 91bba1ce-d1bc-4fee-9144-940014e334cf | Address on File | Contingent | XRP: 4.84063971 |
| e96a9a98-05eb-4783-911b-86b74ccfe0b8 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000025, ETHW: 0.00000025, XVG: 1090.262898 |
| b510c78e-2c8f-413d-bbef-e4e4596f340a | Address on File | Contingent | BTC: 0.00004655, SC: 3.349594, WACME: 23.18636285 |
| 28211576-046d-46ec-9e1a-6e5db387adc4 | Address on File | Contingent | BCH: 0.00109841, BTC: 0.00007004, USDT: 0.00604221 |
| d0ce1d3f-2459-48e0-bc48-02cf473cd56b | Address on File | Contingent | BTC: 0.00000007, SIGNA: 1883.752286 |
| 1568d013-1ac7-4f0a-9924-50835677b574 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00096187, XMY: 50129.24718 |
| 16d9255e-17cb-46fe-9aa5-d53780ae2d96 | Address on File | Contingent | BTC: 0.00007465 |
| 2a238198-3d12-4452-84bd-caa0667abe07 | Address on File | Contingent | BCH: 0.01860761, BTC: 0.00000002 |
| 5554765c-573b-4e17-82ed-6c50f638160e | Address on File | Contingent | NEO: 0.22615084 |
| 99de33fb-19c2-4382-ad9f-2ad3b0276e65 | Address on File | Contingent | BTC: 0.00000013, ETC: 0.11287048 |
| 744e2137-77b4-44ee-9ae3-2c88ce88ec15 | Address on File | Contingent | BTC: 0.00000483, POT: 1140.170643 |
| bff821ed-2dfc-48e3-8b78-e80f4dcc4bcb | Address on File | Contingent | BTC: 0.00007459 |
| ec141580-6565-4bf5-9ded-44d3102e7d01 | Address on File | Contingent | BTC: 0.00007459 |
| 08f723ee-c3c7-4fce-8639-b131eb539c8e | Address on File | Contingent | BTC: 0.00007455 |
| 97469a37-e18a-460e-9fe6-29ac5cfcecfd | Address on File | Contingent | BTC: 0.00007455 |
| d7bf6f48-be29-4ad3-bcb4-1bcddffc99e0 | Address on File | Contingent | STORJ: 6.72438094 |
| 4bf6aa46-2cde-41a9-ba7b-bd6611fc02cc | Address on File | Contingent | BTC: 0.0000745 |
| 6fe64d87-4b37-4607-b673-965ee40e39b3 | Address on File | Contingent | BTC: 0.0000745 |
| 593ed5c2-8ac5-4a7a-8802-31d596e278c4 | Address on File | Contingent | BCH: 0.0000742, BTC: 0.0000742 |
| 9413e5a3-0e5e-40d6-b876-7800c90c9c71 | Address on File | Contingent | DOGE: 28.5, RDD: 0.48166 |
| e062d134-7db7-41fd-a046-665648be437c | Address on File | Contingent | BCH: 0.00002857, BTC: 0.00002857, DOGE: 16.23931932, LTC: 0.00119999 |
| 25db5c64-adc1-4a70-86a8-d873a0009322 | Address on File | Contingent | BCH: 0.00014624, BTC: 0.00000428, ETC: 0.09671439, ETH: 0.00008669, ETHW: 0.00008669 |
| 81a008fc-9578-4d69-86e8-87743da0dd5f | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.06238762 |
| 5235ca4d-818b-4746-acdb-f4c577e7ef79 | Address on File | Contingent | XLM: 23.11332631 |
| 7c3e47c0-2681-463b-8cbc-8322550ca66b | Address on File | Contingent | ARDR: 0.00000877, BTC: 0.00000748, ETC: 0.00867243, ETH: 0.00050095, ETHW: 0.00050095, RVN: 0.00193493, SC: 0.37943439, XRP: 1.797 |
| 0f5b942d-aa48-4120-92ba-d2206be1edf3 | Address on File | Contingent | BTC: 0.00007441, SC: 0.23726027 |
| 4863f0ad-768d-436e-9f8e-a8dc7fe22fdc | Address on File | Contingent | BTC: 0.00000006, BTS: 240.135, USDT: 0.00063789 |
| a168c80b-68d8-4fdd-9be6-bdddbb54c96f | Address on File | Contingent | BCH: 0.0000741, BTC: 0.0000741 |
| 87089e54-8aa9-4e43-af11-20b463a15423 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.48244856, XMY: 38510.25658 |
| a474531a-6678-491b-bd13-bdc794653ef9 | Address on File | Contingent | BTC: 0.00007438 |
| be0cf5ef-b2f3-4607-b56e-92d5e6e2c1d4 | Address on File | Contingent | BAT: 9.26470588, PTOY: 6.04976811 |
| ad89d528-d743-419c-9cc7-82b2e7631f0b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000062, ETHW: 0.00000062, ZEC: 0.06217335 |
| d62df573-2563-49ee-8e9b-9c129991b8d5 | Address on File | Contingent | BTC: 0.0000066, XEM: 59.67693688 |
| 6af12184-03af-4291-911b-b66463adee2e | Address on File | Contingent | BTC: 0.00000035, USDT: 2.04521425 |
| 1def0556-da39-4de5-9e0b-101aa74662a2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, OMG: 2.39407718 |
| d118eed1-b348-49b6-a194-87d13b413185 | Address on File | Contingent | BTC: 0.00007426, ETH: 0.00000002, ETHW: 0.00000002 |
| 5cc1bc33-9218-481d-8ea5-51bf9fcb12f9 | Address on File | Contingent | BTC: 0.00007426 |
| 9771c1b1-309b-426f-bb5d-d6c9fb1a0693 | Address on File | Contingent | BTC: 0.00000005, MONA: 1.03482148, VTC: 0.7575919, XVG: 68.124093, ZEC: 0.01904564, ZEN: 0.09854479 |
| b9dbe067-136b-464b-8c46-b77c50b366d1 | Address on File | Contingent | QTUM: 0.800183 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 769c0e6e-cb7d-4b05-bfb1-dd032283428e | Address on File | Contingent | BTC: 0.00000009, XVG: 1083.797253 |
| a0072a53-9cd8-49ba-b3a2-57e3e1edf29a | Address on File | Contingent | MONA: 4.99 |
| 7c1742e3-e5dc-4fea-9eff-d7d216a1c4fb | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00092571, ETHW: 0.00092571, NEO: 0.03715202 |
| 8d548e5d-35de-4b04-b38a-dcd77bb0bd7b | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000008, ETH: 0.0000006, ETHW: 0.0000006, NAV: 48.35124505, NEO: 0.01667116 |
| f8d5f93a-1c0c-457b-9f2e-19167ac0a91d | Address on File | Contingent | BTC: 0.00000037, NEO: 0.22373077 |
| bea3f5f7-9747-4953-aaf1-a50664c24f07 | Address on File | Contingent | DOGE: 0.72, LTC: 0.02579947 |
| 743fff27-7c9f-4276-ac56-c339d2f40829 | Address on File | Contingent | BCH: 0.00106151, OK: 0.25797025, USDT: 1.80691786, VAL: 0.06234647 |
| d4d94018-1e66-447d-a2e4-83117766d479 | Address on File | Contingent | ARK: 3.9080845, BTC: 0.00000003, OMG: 1.11992421 |
| 030771dc-bf75-4c31-a654-8144b414f76b | Address on File | Contingent | USDT: 2.05157214 |
| c7e8d6bf-4ecb-4f0a-9b34-6095a66a396a | Address on File | Contingent | BTC: 0.00007413 |
| 6e9cc243-1bea-40a2-8440-828ca52c0519 | Address on File | Contingent | BTC: 0.00000598, USDT: 0.00036337, ZEC: 0.05708392 |
| fd765cae-ed8f-4d5f-85bf-2d6e3b43fa2e | Address on File | Contingent | BTC: 0.0000741 |
| e77d54ec-0f3d-47a0-928c-c8afabc3075b | Address on File | Contingent | BTC: 0.00005862, BTS: 50 |
| 286d698e-e107-4de0-b3c4-e111d16b0951 | Address on File | Contingent | KMD: 0.03569257, MANA: 2.16429565, USDT: 1.01938813, ZRX: 0.00000001 |
| 7c7c107a-a6dd-40be-aa43-fbfe37e29e71 | Address on File | Contingent | ETC: 0.10727674, LBC: 10.001 |
| 0eef5abc-6ecd-4297-a3f6-66427dfd6e68 | Address on File | Contingent | BCH: 0.00007379, BTC: 0.00007379 |
| a1a6c23e-5895-40ef-a1f7-8cfa5da276c9 | Address on File | Contingent | USDT: 0.00404192, ZEC: 0.06196223 |
| bfef43e8-64ba-435a-97d4-278213f7f11d | Address on File | Contingent | BTC: 0.00000013, NEO: 0.22415244 |
| cef33bfa-3a93-4150-b897-7d5454feb000 | Address on File | Contingent | ENG: 128, IOC: 164.1061897, QRL: 7.74684382 |
| 7f0f43b9-70ab-418a-83e0-bdf9a7ca4262 | Address on File | Contingent | USDT: 0.00013682, ZEN: 0.25811731 |
| 885181ed-40e7-4561-ad4f-e46eb08e468f | Address on File | Contingent | USDT: 2.04917793 |
| fb963c01-d22a-4db6-8673-d1f69a791b6c | Address on File | Contingent | KMD: 0.12617021, USDT: 0.38403541, ZEC: 0.04930654 |
| 3617ef2b-2e70-46c8-b7f1-1f51c4492e71 | Address on File | Contingent | BCH: 0.01846139, BTC: 0.00000003 |
| a491a7c5-7ee0-4f2a-a0bf-bdd41ce233ce | Address on File | Contingent | OK: 354.6630497 |
| 8dcacf76-ce83-4638-a1a0-d6931cc610fc | Address on File | Contingent | BTC: 0.00000004, RDD: 4720.997384, USDT: 0.0040378, XRP: 0.3715553, XVG: 2.20390725 |
| d0263ab5-f438-4184-9601-c5e7d35b1069 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00080809, XVG: 1081.72093 |
| db8f261f-d3b5-4c66-9deb-5e68944e2cf1 | Address on File | Contingent | BAT: 9.57210962, BTC: 0.00000002, ETH: 0.00000476, ETHW: 0.00000476 |
| fb8ee3d3-d933-49c4-bd3d-d381f386f90a | Address on File | Contingent | ALGO: 0.03965548, BCH: 0.00000009, BTT: 648835.3799, DASH: 0.0196805, ETH: 0.00018288, ETHW: 0.00018288, USDT: 0.50382038 |
| b3e5ce9c-ea63-4cd9-8baf-37ea8197fa0a | Address on File | Contingent | OMNI: 1.890457 |
| 230ad78b-9f64-46df-aee3-fe79b0923a55 | Address on File | Contingent | BTC: 0.0000114, GBYTE: 0.14196944, NXT: 66.74352849, USDT: 0.04242943 |
| 70920714-70bc-47cb-9638-0a86081645d8 | Address on File | Contingent | USDT: 2.04762969 |
| b3774841-ca83-46b4-a0e9-d1f969450551 | Address on File | Contingent | BTC: 0.00007399 |
| bd482a4f-06c5-4d48-8922-ce486827a673 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00004667, XRP: 4.79407696 |
| 47397f38-bc32-45e5-afd6-85fdbef868fb | Address on File | Contingent | XVG: 1081.489321 |
| 4c05714b-1f13-4c68-968e-b91c2cc5a952 | Address on File | Contingent | BTC: 0.00006318, DOGE: 3.48985955, LBC: 5.01340447 |
| 7580c1d4-774e-4f85-b547-5c9d779703b3 | Address on File | Contingent | ETH: 0.00000382, ETHW: 0.00000382, PAY: 191.3507228 |
| a670cdd7-66cf-4b39-ba7e-6bdb8396c2e6 | Address on File | Contingent | BTC: 0.00006869, POT: 86 |
| 781d3f2b-0719-4dd9-872f-ab159ccb394f | Address on File | Contingent | BAT: 9.60181216, BTC: 0.00000002 |
| 65f7a579-4d90-4280-bfd0-f215e2ff6288 | Address on File | Contingent | BTC: 0.00003867, NXT: 349.6010354, USDT: 0.00116475 |
| fef763b5-3bb1-43dd-aabd-09e5dc87339a | Address on File | Contingent | BTC: 0.00000002, XLM: 22.94296021 |
| ddd4f12d-81ef-4c6b-82e7-2b5b0b423fa8 | Address on File | Contingent | BTC: 0.00007393 |
| e6a44e43-f1b4-46bd-b3d2-7b74ae359263 | Address on File | Contingent | BTC: 0.00007392 |
| b7193240-dfeb-4d93-ba5d-87817c064dae | Address on File | Contingent | USDT: 2.0452912 |
| ffb069e7-6b4d-4797-a8bd-f66058ebff01 | Address on File | Contingent | BTC: 0.0000739 |
| 8bd3b088-cc58-4cc1-8b2e-71a98b8e68d5 | Address on File | Contingent | BTC: 0.00003618, WAXP: 18 |
| 641cc7ce-1030-4837-b248-7761d819f895 | Address on File | Contingent | ETC: 0.11189602, EXP: 0.50836895 |
| 69f64e3d-4bd6-4774-b489-a6aacf8fc70d | Address on File | Contingent | BTC: 0.00007006, NEO: 0.0115508 |
| a078679a-cdaa-4b30-80e1-474b8dba8acf | Address on File | Contingent | GRS: 5.81633627 |
| 6f33a8af-d6c0-44e0-a082-15ad63cc0670 | Address on File | Contingent | BTC: 0.00000002, XLM: 22.9196614 |
| 60bbed07-2afc-4bf2-a250-d7013c958ddb | Address on File | Contingent | USDT: 0.00278579, ZEC: 0.06180278 |
| 7d65a768-126c-41c4-b7f9-c1a827d22d19 | Address on File | Contingent | BTC: 0.00000004, OMG: 2.38014466 |
| 2e83a423-6554-4fde-9a0f-f95efff41b10 | Address on File | Contingent | BTC: 0.00007384 |
| b6a74793-9d93-4732-ba2c-ad97442aa24c | Address on File | Contingent | USDT: 0.00002399, XRP: 4.7858808 |
| 3eb54559-1bcc-4aa5-99cd-0518b8042ce9 | Address on File | Contingent | USDT: 2.04305748 |
| 4e544e73-7176-40a0-82fb-0d205172bec0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.59325, RDD: 0.6377817, SC: 552.2001519, TRX: 0.99909281, USDT: 0.00604666 |
| ca1e7d91-4a34-41ad-8a89-dd5ad52eab07 | Address on File | Contingent | BTC: 0.0000172, DCR: 0.09284045, POT: 30 |
| 93af0bb4-b1d0-41ab-abc0-40a99463a09e | Address on File | Contingent | SC: 585.8291431 |
| c36d0e06-01d8-486b-bb0a-6be0506de0b9 | Address on File | Contingent | BTC: 0.00007379 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a86b0f19-4867-4fc5-9c0f-e612a55be921 | Address on File | Contingent | EXP: 1.0883383, FIRO: 1.16378755 |
| 73fb720b-b6a3-45be-912d-967c119828c4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.99625, GRS: 5.5659, RDD: 32.46593586 |
| 2f7103d5-8311-494b-8dc9-10cbb37d52b0 | Address on File | Contingent | RDD: 5123.7876 |
| ad992d5a-13fa-44b8-ab79-ae683c1054f7 | Address on File | Contingent | ADA: 5.59643789 |
| 5e88aec7-30d4-4237-a79e-83a7554217c5 | Address on File | Contingent | ADX: 10, NXT: 50, PAY: 30, USDT: 0.0013964 |
| b0913942-8375-491f-9e04-50ffa19d1f85 | Address on File | Contingent | MONA: 4.96029497 |
| 5f000f8d-6028-4c1d-bfe2-8d3e71ead4dd | Address on File | Contingent | BTC: 0.00007357, TRX: 0.06375, USDT: 0.00063041, XDN: 1.9 |
| e52b3197-cb8a-4468-96b0-85e395f5af2e | Address on File | Contingent | BTC: 0.00007375 |
| 9b618850-af2f-4436-8788-7d2475f30f36 | Address on File | Contingent | BCH: 0.00035004, BTC: 0.00000002, NEO: 0.21907943 |
| d7afc89a-3c5f-4cfa-988e-2d268aa76789 | Address on File | Contingent | BTC: 0.00000006, NMR: 0.14996832 |
| 51885e7c-c459-46d1-9685-bb6e43fb44ac | Address on File | Contingent | BTC: 0.00000006, RDD: 5112.923909 |
| 3bd95e9e-bd45-4df0-b6aa-c6e36fad3cc1 | Address on File | Contingent | DOGE: 27.98, PPC: 0.037001 |
| 1a230706-75d7-4367-bb47-b005950144bf | Address on File | Contingent | BTC: 0.00006501, SLS: 0.04620093, USDT: 0.0551123 |
| 279215f7-7bdf-416c-beed-8c7b28464fb6 | Address on File | Contingent | DOGE: 28.18 |
| 47cea3d8-7c75-4aaf-8b52-31b0d42baa2d | Address on File | Contingent | BTC: 0.00007364 |
| 4caa972f-497b-4678-83c9-ffc3b15f5ee6 | Address on File | Contingent | USDT: 2.03748531 |
| f66bc552-f029-4703-af22-a3a9d66a84ab | Address on File | Contingent | BTC: 0.00000002, OMG: 1.43880263, POWR: 5 |
| 0d33e64f-9798-4319-baf1-8b6266989dcb | Address on File | Contingent | DOGE: 28.165 |
| 47ebdf80-aa98-46b7-855d-be1877513869 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000736 |
| 3bb137e6-443f-4e16-b3ef-2323c6c9604c | Address on File | Contingent | BCH: 0.01711763, BTC: 0.00000497 |
| 0a8c8930-016b-497b-add4-6655e7fcbcbd | Address on File | Contingent | DGB: 255.5415592 |
| 93926d28-2075-473f-b066-2963129b595d | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, ETH: 0.0000012, ETHW: 0.0000012, NEO: 0.22210703 |
| edbe17d4-3dbe-4a48-a527-faff06c4dac1 | Address on File | Contingent | ETC: 0.10159144, XLM: 2.02544362 |
| 36e049ba-acc8-4a5a-a537-2435a90bfc60 | Address on File | Contingent | SC: 200, VTC: 10, XVG: 100 |
| 503ef54a-a11e-4c13-9529-e267a9f71a22 | Address on File | Contingent | BTC: 0.00007353 |
| 046fd132-5a50-4639-b174-5b0dda946c96 | Address on File | Contingent | BTC: 0.00007352 |
| 8bae53eb-ce9e-427b-b00d-57e43f9f5a2b | Address on File | Contingent | BCH: 0.002, ETC: 0.09926163, USDT: 0.00023174 |
| 35743dd2-eb32-4e36-87c5-1a97271a7123 | Address on File | Contingent | BTC: 0.0000735 |
| 8238fa30-b9c0-4d87-8bec-cb49510ff696 | Address on File | Contingent | DOGE: 28, USDT: 0.0088336 |
| 44b53e5b-eb05-47f1-9c5c-831818e6a524 | Address on File | Contingent | ETH: 0.00108572, ETHW: 0.01395993 |
| 0eac0657-5db3-4826-8855-1b1ad53c824e | Address on File | Contingent | QTUM: 0.79205791 |
| 1b203483-f56d-40d5-8d3f-612b259395fb | Address on File | Contingent | BTC: 0.00007347 |
| 11de1491-c985-467e-8879-c7f8b4898536 | Address on File | Contingent | NEO: 0.22262956 |
| 08857c52-77d3-46a3-93d5-8f856484a923 | Address on File | Contingent | BLK: 0.00224405, BTC: 0.00000002, FIRO: 0.53116234, FLO: 2.14169582, GAME: 0.051, GRS: 2.70575261, LBC: 0.03330803, MONA: 0.02491342, PINK: 1.82265897, USDT: 0.00019005, VTC: 0.3607442, ZEN: 0.01200697 |
| 4beaec8d-1ae8-40dd-a98a-7ed181eb2ea3 | Address on File | Contingent | BTC: 0.00003095, RDD: 2950 |
| 68c7eab6-5db9-4c8f-83ea-fb693e82bc27 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, POT: 1000, USDT: 0.33759954 |
| 0c650cc4-e6a5-4d9d-9644-28faac2ebfbb | Address on File | Contingent | BTC: 0.00000006, USDT: 2.02975992 |
| aeb7f8ea-6998-4fd9-9d5e-8e6c15843b84 | Address on File | Contingent | NEO: 0.22249295 |
| a134ee5e-e10b-4695-83fa-5383afd777c2 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00004266, ETH: 0.00045972, ETHW: 0.00045972 |
| 26cd2284-cb4d-4282-a206-08ef2e9465aa | Address on File | Contingent | BTC: 0.00007337 |
| f8b9edf9-4e66-44c2-afe2-bdb5165dec5e | Address on File | Contingent | BTC: 0.00007337 |
| 9fb49596-a1da-428b-9301-0fec78d54728 | Address on File | Contingent | BTC: 0.00000023, XLM: 22.69932529 |
| 3ebc79c1-74c9-4609-a25b-671b694fe4ac | Address on File | Contingent | ARK: 7.25021239, BTC: 0.00000028 |
| 672d6c1c-96aa-48a9-b9db-6682dd993d46 | Address on File | Contingent | BTC: 0.00007335 |
| a3f9a00f-a6b5-4436-a6c3-b3d1d2592e1d | Address on File | Contingent | BTC: 0.00000074, NEO: 0.22003557 |
| 94284c37-d2a0-40d5-a7ed-a8a584357ded | Address on File | Contingent | GLM: 0.09483148, XRP: 4.70470989 |
| 27613578-a0ad-4af9-845d-1659a8ca376e | Address on File | Contingent | BTC: 0.00007323, ETH: 0.00000108, ETHW: 0.00000108 |
| d40a83f6-231e-484b-836d-186639ee0083 | Address on File | Contingent | BTC: 0.00000001, USDT: 2.02702387 |
| c90bb744-e741-4548-8b64-17e8c9374768 | Address on File | Contingent | BTC: 0.00007326 |
| 4ab42604-bb5d-48b7-b8ea-f4704b045771 | Address on File | Contingent | NEO: 0.0966145, XLM: 12.84641784 |
| c532c2d7-d19b-46cd-805f-a174135a4b9f | Address on File | Contingent | BTC: 0.00007325 |
| b2b34677-9e2a-43ef-b179-0f8d753c593a | Address on File | Contingent | BCH: 0.01826896 |
| b8eb1a02-62b3-4102-9854-e0d48fca09db | Address on File | Contingent | USDT: 0.00529072, ZEC: 0.06122014 |
| 0ed34f1f-ded4-464b-8da8-838d80f89281 | Address on File | Contingent | BTC: 0.00000485, XVG: 1000 |
| 83ac8299-74c6-4bc0-9cfa-c16e68a5d956 | Address on File | Contingent | BTC: 0.00007323, USDT: 0.00013559 |
| 6e5e8c13-daf7-416a-8119-095ec2ce672f | Address on File | Contingent | BTC: 0.00000022, WACME: 61.1268317 |
| 6f0dc657-390e-49cf-9905-5099412c89a8 | Address on File | Contingent | BTC: 0.00007204, USDT: 0.03296038 |
| 9dfa75f1-e82b-4c86-9dfd-89cb393be3b4 | Address on File | Contingent | BTC: 0.00000003, SLS: 0.50839922 |
| 355856ec-be87-4340-a449-264db6380c2a | Address on File | Contingent | BTC: 0.00007068, ETH: 0.00000068, ETHW: 0.00000068, XDN: 1558.727093 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76211d78-be12-4797-82f7-0208f895c2ca | Address on File | Contingent | BTC: 0.00000007, DCR: 0.04055849, USDT: 0.00059027, XVG: 718.7447885 |
| 77482d73-44c0-4fdb-8d7b-9a45e9a2f308 | Address on File | Contingent | DOGE: 28 |
| 05178b31-bf39-4ade-a0eb-f0981a959885 | Address on File | Contingent | ETHW: 0.00000626, NEO: 0.22177998 |
| 5560dacf-00d1-4f80-a3b7-150b3dbcabdb | Address on File | Contingent | BCH: 0.00025776, BTC: 0.00000012, IGNIS: 246.0450862, UBQ: 30.16356441, USDT: 0.01043745, ZEN: 0.00294668 |
| f1747a56-a454-41cc-9785-076d13fd87e9 | Address on File | Contingent | BTC: 0.00007311, USDT: 0.00089786 |
| 27b7fc4c-3d2c-4a5f-b780-80b76fd672e5 | Address on File | Contingent | BTC: 0.00000004, NXT: 725.0978667, USDT: 0.00044956 |
| 46b399a3-1004-4473-abcb-bf48ba0d35d6 | Address on File | Contingent | BTS: 109.3519388, MTL: 1.04428861 |
| 0298837d-84f1-481e-9885-ccd646fccd53 | Address on File | Contingent | BTC: 0.00007313 |
| f65aaa87-d885-464f-8715-30cb890b170f | Address on File | Contingent | ETHW: 0.00000306, OMG: 2.3583376 |
| 68428efe-f42a-4fdc-9ff7-d94bb4ee70d3 | Address on File | Contingent | WAVES: 1.227277 |
| 6e311911-9933-43cd-badc-98154120db32 | Address on File | Contingent | BCH: 0.01823499 |
| 9d64af3f-b8c5-49fc-be49-53d2d7a2d5f8 | Address on File | Contingent | BTC: 0.00000016, POT: 1192.091396 |
| 054d9c59-f47f-4a71-8fc7-eb6348cd53b9 | Address on File | Contingent | BCH: 0.00007281, BTC: 0.00007281 |
| e718bcdf-0f73-4b66-8a33-366a1d2f576d | Address on File | Contingent | XLM: 22.68986388 |
| 26c84ad8-77d3-48be-addb-54bb7452afb3 | Address on File | Contingent | XLM: 8.31687672, XVG: 677.0008406 |
| d5538844-18e0-48e9-8ca6-6e9876d1cd8d | Address on File | Contingent | BTC: 0.00007274, USDT: 0.00966682 |
| 1fa0229b-372d-4c85-a400-ee86c0b6a73a | Address on File | Contingent | BTC: 0.00007308 |
| 2c40d0d2-1c94-49ac-b08e-8637aa2dfb4b | Address on File | Contingent | BTC: 0.00007308 |
| 9788ace0-dadc-43cb-8fcb-f85222a78a64 | Address on File | Contingent | LSK: 2.34291335 |
| 024c115d-3a49-43ae-8020-39b7e614297c | Address on File | Contingent | ETH: 0.00001704, ETHW: 0.00001704, PAY: 186.7152453 |
| 0dd7a20d-e376-400b-9caa-bafecc9ed40a | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, NEO: 0.22093213 |
| 8f26eeb5-1eed-4604-b352-2a94a64f24b2 | Address on File | Contingent | BCH: 0.00007274, BTC: 0.00007274 |
| 0bd05aea-ed25-4b53-b19f-c298b904d6cd | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086, USDT: 1.68903915, XRP: 0.77316473 |
| b7646368-2707-4d19-bc6a-016556a8056d | Address on File | Contingent | BCH: 0.0000628, BTC: 0.0000628, WAVES: 0.16704257 |
| 8c2af3e4-b98e-4724-b036-cdb9a0e2a1d8 | Address on File | Contingent | IGNIS: 319.9124085, NMR: 0.03132299 |
| f4214740-1f7c-4b6d-9d4e-56f29bae1498 | Address on File | Contingent | BTC: 0.00000004, USD: 0.00026094, USDT: 2.01718259 |
| 6dc69499-41f5-43d4-9e23-9f3bbde16b8a | Address on File | Contingent | RDD: 5065.85613 |
| 5e848897-892b-437d-a2ac-c89b038a91f0 | Address on File | Contingent | DASH: 0.02142837, EXP: 2.89023589, NXS: 3.63321799, OMG: 0.55764747, VEE: 154.4117647 |
| 6f00242d-eb9a-44d8-bdcb-3ca59e9909c5 | Address on File | Contingent | BCH: 0.00007264, BTC: 0.00007264 |
| a7c1cdd5-844c-43a5-aac2-83cecd7b61b3 | Address on File | Contingent | BTC: 0.00007293 |
| 71549e16-4140-475b-b9c4-e5ab190b3f13 | Address on File | Contingent | BTC: 0.00000004, SIGNA: 1840.405904 |
| 05b2741c-a458-48fb-bc09-80353191b4f7 | Address on File | Contingent | BTC: 0.00000878, USDT: 1.7744209 |
| 16f311e4-dd4a-48fc-97bf-1f2026655b0b | Address on File | Contingent | BTC: 0.00000009, XVG: 1064.481184 |
| 325534eb-073a-453d-97f7-6efbddb8174c | Address on File | Contingent | BTC: 0.0000006, NEO: 0.21912876 |
| 7664d1da-def7-4260-b322-3e7956e90bab | Address on File | Contingent | BTC: 0.00007275, USDT: 0.0038829 |
| b6f48c00-5049-43cc-b286-2f6721096320 | Address on File | Contingent | BTC: 0.00007289 |
| 4447b0f0-f9d0-43a5-becf-2ce806007dd8 | Address on File | Contingent | BTC: 0.00001715, QTUM: 0.60087831 |
| 8b09f714-89ee-4eca-bb34-3b1a39790175 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00044758, XEM: 64.22666544 |
| af416b5b-aa34-4e59-80e1-8938339b0ae3 | Address on File | Contingent | BTC: 0.00006099, USDT: 0.32847459 |
| 6cee96fc-2d68-416c-80ce-2c4a22667c53 | Address on File | Contingent | BTC: 0.00006813, WACME: 3.89887945 |
| fae7bb74-ff4c-4684-8a4c-2d8c9447b3cc | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00006288, DOGE: 0.16457447, ETH: 0.00014167, ETHW: 0.00014167 |
| 79035d17-2be5-432b-ac83-eece1c45123f | Address on File | Contingent | ADX: 9.27906977, EXP: 1.85680719, KMD: 1.01818311, LBC: 22.38117884, PINK: 239.8114105, USDT: 0.00020112, XDN: 338.2697095 |
| 85d8f8d2-f422-43e1-9128-5a25e0cfcfc1 | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.78332371 |
| cceb4dfd-f9d0-40f7-a631-90149a3f9e63 | Address on File | Contingent | BTC: 0.00007269 |
| a11e6974-5751-4db4-950f-23f3158e5eeb | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000533, ETHW: 0.00000533, SC: 573.5866209 |
| 04779742-b43d-4532-a670-975a3de9cb59 | Address on File | Contingent | BTC: 0.00007265 |
| 9f9f1d1d-a6f6-49a4-9b17-3cb6e4aaf1d9 | Address on File | Contingent | USDT: 2.01016443 |
| 8776c40a-613a-4699-a95d-f1efe6e97c87 | Address on File | Contingent | BTC: 0.00007264 |
| 1574a5c3-c10c-417a-83e5-e8a2134f6256 | Address on File | Contingent | BTC: 0.00006146, ZEN: 0.03894288 |
| 6fef6534-97a9-41a1-adca-2e7427e51a2f | Address on File | Contingent | ETH: 0.00108715, ETHW: 0.00108715 |
| d99f748c-6f5b-4778-b6c6-d8e10fc0d0e8 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00007259 |
| 5c88868f-69bc-4762-be40-6bee72df5b84 | Address on File | Contingent | BTC: 0.00000002, STRAX: 4.21908962 |
| 5c9fe4a3-c9a0-4209-83dd-efc328717f67 | Address on File | Contingent | BTC: 0.00007258 |
| 1ea30560-4856-41d6-9727-5bf64d531eb1 | Address on File | Contingent | ZEC: 0.0608 |
| 56f2d9af-2101-4c6e-adb1-904bb70bcef5 | Address on File | Contingent | BCH: 0.0000599, BTC: 0.0000599, XRP: 0.80414374 |
| f6f4b4f4-4846-4fbf-a008-99570d7978a5 | Address on File | Contingent | USDT: 0.00081617, XRP: 4.7 |
| efc4d30d-b358-43b0-a608-213b5aa9fa7f | Address on File | Contingent | BTC: 0.00000346, XVG: 1010 |
| c3785c9d-6466-40c4-b7d6-2cebb83eb1aa | Address on File | Contingent | BCH: 0.00004157, BTC: 0.00004157, DOGE: 11.77616142 |
| c3aeb1d4-ce94-4bc9-ba74-74095d44f5b6 | Address on File | Contingent | BCH: 0.018086 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45618f83-32ee-41f3-97e9-55e178e1d113 | Address on File | Contingent | BTC: 0.00007197, ETH: 0.00000804, ETHW: 0.00000804 |
| 6c442e25-2024-41dd-a8a5-7b155578c3fa | Address on File | Contingent | BTC: 0.00007249 |
| b5f33429-35c3-45e7-91aa-f4bc199fc1b1 | Address on File | Contingent | BTC: 0.00000549, USDT: 1.85358552 |
| 7b8cf061-439c-4cdf-8840-95a70b30cb7a | Address on File | Contingent | USDT: 0.00031096, ZEC: 0.06071945 |
| 9d27374e-6543-4c08-8704-8e2b059d2bdd | Address on File | Contingent | MORE: 0.00000339, USDT: 0.13326715, XLM: 20.99452439 |
| ca118e0e-789d-4a1c-b379-9c45ed1513d7 | Address on File | Contingent | BTC: 0.00000119, USDT: 1.97100405 |
| 6943d63a-d8e5-4020-8e8e-9c4a74c4785c | Address on File | Contingent | KMD: 0.0142175, ZEC: 0.06054727 |
| 3f25ae88-203e-43ec-86af-ba9cb0fca5c6 | Address on File | Contingent | BTC: 0.00007219, USDT: 0.00538782 |
| 1e4c54f7-9290-4934-bba5-2c0a772395c0 | Address on File | Contingent | BTC: 0.00000012, USDT: 1.99898183 |
| b2451f34-8c5b-4159-a719-c38e1897453c | Address on File | Contingent | NEO: 0.06980354, OK: 236.2871264 |
| ff94b847-aef8-4738-b31b-31413b2f7a08 | Address on File | Contingent | BCH: 0.00202783, FIRO: 0.00796429, NXS: 25 |
| 532c2d57-eb46-43aa-9fc5-0e418236e21a | Address on File | Contingent | BTC: 0.00005732, GRS: 1.00276782, KMD: 0.21523609 |
| 7fe609fc-3b6a-468e-89ab-4a38156bf395 | Address on File | Contingent | BTC: 0.00000992, SUSHI: 0.81169856, USDT: 0.99472396 |
| 090c433e-7cce-43af-88fc-b1784650a8a7 | Address on File | Contingent | BTC: 0.0000588, OMG: 0.43590892 |
| d48db9bf-0877-47ca-8adb-8aabf0fb0577 | Address on File | Contingent | BTC: 0.00001551, MAID: 9, SIGNA: 50 |
| 34c654b0-bdb8-4607-822a-67b43f1c3955 | Address on File | Contingent | SC: 573.8942124 |
| 2045b394-a378-40be-be72-ce3b590e4a4f | Address on File | Contingent | BTC: 0.00000632, NEO: 0.2 |
| fa0b888d-a7df-4b91-a2c3-a7ddfdeef57c | Address on File | Contingent | USDT: 0.00582813, XLM: 0.21315081, XRP: 4.62806197 |
| 405100b0-ff2f-42da-8250-79d3d9e452bf | Address on File | Contingent | BTC: 0.00000002, SIGNA: 1825.3 |
| 9c2557ed-2892-49a3-a56e-cefdc4d683b7 | Address on File | Contingent | BTC: 0.00007228 |
| 926dbd40-f2b0-478e-b76b-e4f93df03418 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000289, ETHW: 0.00000289, IGNIS: 9.94818977, USDT: 0.00103496, XVG: 1026.415609 |
| f4aa42b0-fe91-4d6a-8f89-3529c53d9aab | Address on File | Contingent | DGB: 250.998 |
| ec1711a6-4264-45cd-b668-4eaf58e55444 | Address on File | Contingent | EXP: 126.2297244, PIVX: 7.69061504 |
| 95c27af5-e184-4d57-aa21-b1df0a9fb200 | Address on File | Contingent | BAT: 9.38494508 |
| f0c1ba5c-813d-4a71-80d6-9341173059d5 | Address on File | Contingent | BCH: 0.00000757, BTC: 0.00000757, ETC: 0.09711533, ETH: 0.0000085, ETHW: 0.0000085, USDT: 0.00000948 |
| 8bb33cfd-812a-417e-b32e-9378320c3ea4 | Address on File | Contingent | BTC: 0.00000001, STORJ: 6.5171528 |
| a3c7d131-f5d4-4093-b727-3c1308b00237 | Address on File | Contingent | BCH: 0.00007194, BTC: 0.00007194 |
| dc678bda-b6e7-421e-8fb9-5fdb6bee389a | Address on File | Contingent | XLM: 22.41786201 |
| 6714c73d-915b-4f17-b1be-1c9c666deb95 | Address on File | Contingent | IGNIS: 376.3020035, USDT: 0.1243567 |
| d9c5b013-3a9b-4338-b9a5-876ffdd6e898 | Address on File | Contingent | ETC: 0.10945733 |
| 5fff6de1-f3d8-4542-8ab5-847af7c4203c | Address on File | Contingent | BTC: 0.00007216, SIGNA: 1.39751838 |
| 1b8f2189-d19e-4e80-b1b7-51ba2a2bf20d | Address on File | Contingent | BTC: 0.00007221 |
| 0129095c-7435-4e93-b4c8-29afc701261e | Address on File | Contingent | XLM: 22.41258921 |
| 5bdb5325-5b3e-4534-ac25-e470468a2005 | Address on File | Contingent | VTC: 17.39687603 |
| a9847a54-ef63-41d8-b3fc-a5ed1bf8d170 | Address on File | Contingent | BTC: 0.00006933, USDT: 0.07917964 |
| e8835480-7a69-4295-a687-da32e5525fc6 | Address on File | Contingent | USDT: 1.99731125 |
| b62161e9-5047-44a8-8f71-60bb54fae6fc | Address on File | Contingent | ADA: 0.00212005, BTC: 0.00000001, ETH: 0.00078583, ETHW: 0.00078583, RDD: 1364.3595 |
| b4e78c79-7dee-4845-8463-63e0de5379d0 | Address on File | Contingent | BTC: 0.00000602, ETH: 0.00098952, ETHW: 0.00098952, ZEC: 0.00004501 |
| 04fb14c9-dfad-41c7-ba5a-e8d46d171f4f | Address on File | Contingent | BTC: 0.00000025, NEO: 0.21803279 |
| 904310c8-b4a4-4e10-b717-be6bee0a79f4 | Address on File | Contingent | BCH: 0.00049082, BTS: 0.34539514, IGNIS: 31.35775331, SC: 511.625, STEEM: 0.00001977 |
| e32b455a-fa15-48d4-a08f-b8a8d803b816 | Address on File | Contingent | BTC: 0.00007215, USDT: 0.00006968 |
| acde7b36-d2c4-4218-9a67-910419467762 | Address on File | Contingent | XRP: 4.67539548 |
| 292fba36-537f-433c-b87c-07339cd8a6c3 | Address on File | Contingent | BTC: 0.00007213 |
| 86a29b39-0abc-4993-b442-14c80404c596 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.21736411 |
| b81bc28b-2567-40e0-a21e-05d9737b3a58 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000011, RDD: 5000 |
| 2bbc6a02-3098-49e0-bbe6-695188373d87 | Address on File | Contingent | XLM: 22.38070278 |
| ec73b315-6bc0-45f2-a532-63c6abfc35c0 | Address on File | Contingent | USDT: 1.99506081 |
| 4ef3f56e-a30b-4bef-98a2-eedb7876aadb | Address on File | Contingent | SC: 99.9, WAVES: 0.999 |
| ea1aa734-5a18-4f06-87ec-19a0055e732e | Address on File | Contingent | BTC: 0.00007208 |
| 9aef02a8-57eb-476c-a97b-ff2640d1d1a8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000015, NEO: 0.21793894 |
| 7a083344-75f7-48d0-aa29-ec833b067c79 | Address on File | Contingent | BTC: 0.00007203, USDT: 0.00018523 |
| fa7ff64c-15a3-4058-9b1a-8467f4433b18 | Address on File | Contingent | BCH: 0.00125019, BTC: 0.00000725, ZEC: 0.05007631 |
| 91ff7a27-553f-4df0-b2b7-7e6d9a3f0bc4 | Address on File | Contingent | BTC: 0.00000025, ZEC: 0.0601391 |
| f6c294a8-45ca-46c2-a37d-5862247702fa | Address on File | Contingent | BCH: 0.00001298, BTC: 0.00001298, WAVES: 0.9900262 |
| 545d843e-fbfb-4fd1-b70c-19c9efda8aac | Address on File | Contingent | BCH: 0.00731818, BTC: 0.00004267 |
| 8a7ec029-1e43-4abc-8af1-ca3e03f89278 | Address on File | Contingent | BTS: 232.5998352 |
| b2c7a534-493f-47c5-8159-99b7fa057cf5 | Address on File | Contingent | RDD: 5000 |
| 9930666d-d89e-42e4-b50d-37e1e247c257 | Address on File | Contingent | PINK: 19999.99 |
| bfc7e628-314a-412e-b9cf-e6738f21e79f | Address on File | Contingent | BTC: 0.00007194, USDT: 0.00109916 |
| 595aa007-102f-4bd5-bd4e-0f4117b91cf8 | Address on File | Contingent | BCH: 0.00000071, XLM: 1.09513669, XVG: 1000.62958 |
| e7a81d8e-2bec-45d3-8d8d-ced5716460af | Address on File | Contingent | RDD: 4998 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95b3e738-177a-4809-85d5-ab211f2948b3 | Address on File | Contingent | ZEC: 0.0602958 |
| 8ecf79e2-bd5f-4924-8766-7ff5338e20c5 | Address on File | Contingent | ETHW: 0.00097902, NAV: 16.53197102, NXT: 480.5083275 |
| 4f900239-050a-41ba-b587-6f630bfc3110 | Address on File | Contingent | BTC: 0.00007184, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.00232637 |
| 8d1fcd50-51ae-4917-b95a-394ee74feae0 | Address on File | Contingent | BTC: 0.00007193 |
| 7d9a4cfb-8d43-47c6-a467-52e080288260 | Address on File | Contingent | BTC: 0.00007192 |
| 02c0c42e-462d-4f79-8af0-6321b09e25e4 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000005, ETC: 0.10113381, USDT: 0.14111141 |
| 57c6d36b-07eb-4cba-bbcf-9110561a0be6 | Address on File | Contingent | BTC: 0.00000002, DGB: 206.1111111, PAY: 32.45779486 |
| ab3ccd45-f2be-47fb-8249-cca5ff2a52c3 | Address on File | Contingent | BTC: 0.00007186 |
| 89131eb3-8079-4b88-acde-25cd116096ab | Address on File | Contingent | USDT: 1.98813826 |
| 7c739e86-5223-4058-8105-81d40844c16c | Address on File | Contingent | DNT: 60, NAV: 4, UBQ: 6 |
| 954673af-4fa4-4d85-80de-c9a3c2e833d9 | Address on File | Contingent | GRS: 5.65704377 |
| 59c27af4-905d-49a4-b3f2-5ab68d2dbaf3 | Address on File | Contingent | BTC: 0.00000045, SC: 539, THC: 43.96288445 |
| 93bb45b9-6ef7-4ee3-8ec3-edd396c91f71 | Address on File | Contingent | BTC: 0.00000002, RDD: 4987.5 |
| c31af176-48f3-4785-b7f3-577d4778cf39 | Address on File | Contingent | BTC: 0.00007178, USDT: 0.00106374 |
| b365d77d-ac81-4747-94aa-119f36474cc3 | Address on File | Contingent | OMG: 2.31606883 |
| 8e802a6d-bf27-465a-8e9e-4b6c37f9e1ad | Address on File | Contingent | BTC: 0.00007181 |
| b24a87b1-2a59-478c-978c-9cfeca855f17 | Address on File | Contingent | ETH: 0.00032283, ETHW: 0.00032283, LTC: 0.00878049, NEO: 0.07765957, XRP: 0.00096774 |
| 5b2b6dca-a821-400d-9615-b9a8b5b92959 | Address on File | Contingent | ZEC: 0.06016754 |
| 4809d6c8-6efa-44fb-a487-41230fe55fc7 | Address on File | Contingent | BCH: 0.00000617, OK: 343.7, USDT: 0.00021084 |
| 19c964b7-872f-4089-9011-8877cf4146f6 | Address on File | Contingent | BTC: 0.00000045, USDT: 1.97329481 |
| 070cb76c-49a5-43d2-83c2-b28811d8c7d1 | Address on File | Contingent | BTC: 0.000071, TRX: 0.28828822, USDT: 0.00054953 |
| ccd4859e-b57d-4117-83b4-38c15bfb4257 | Address on File | Contingent | EXP: 1.29198882, ZEC: 0.06001192 |
| 1647784f-ecdc-47ad-8147-d52b1a22d2ac | Address on File | Contingent | BTC: 0.00000002, SC: 569.010318 |
| 06402c84-80bb-46da-ad1a-97c2875a77e2 | Address on File | Contingent | BTC: 0.0000717 |
| 839ce08d-ada2-4022-aa22-95e000818ce1 | Address on File | Contingent | LTC: 0.02556948 |
| 0936b50d-65d3-4f4c-89bc-3f85c8293239 | Address on File | Contingent | ETH: 0.00107238, ETHW: 0.00107238 |
| ca9b7212-2308-476a-9b8c-a94fb36e95a4 | Address on File | Contingent | BTC: 0.00006953, PAY: 1, UBQ: 1, USDT: 0.02280202 |
| 3bad004b-8832-4a85-bc67-f7e842dd75fa | Address on File | Contingent | DOGE: 27.40455033 |
| 881d2129-9795-4de4-8e0f-a0e9529e18c2 | Address on File | Contingent | IOC: 355.2273414 |
| 4fdecdd9-b841-4b95-82e2-3ae5ef3b055a | Address on File | Contingent | BTC: 0.0000443, DOGE: 0.63414634, SNT: 0.64091981, USDT: 0.69361448 |
| bc2f62bc-b89d-4781-9e1a-2bee5523468c | Address on File | Contingent | BTC: 0.00000001, LTC: 0.02554156 |
| 04eaaddb-12a9-4d64-b7fe-3e6d259fc8d4 | Address on File | Contingent | BTC: 0.00007156 |
| dc72135e-e030-4817-90e1-09dd0058bfad | Address on File | Contingent | BTC: 0.00006592, ETH: 0.0000844, ETHW: 0.0000844, USDT: 0.0000332 |
| 8c2e5f95-33a1-42f2-a9b4-07c317d27a85 | Address on File | Contingent | BTC: 0.00000011, ETC: 0.1082819 |
| 14eef3d8-a0b9-4305-82d6-33c050a2afc6 | Address on File | Contingent | XLM: 22.2040404 |
| 738cdc02-0326-4c53-b1b2-c257f0707d36 | Address on File | Contingent | BTC: 0.00007153 |
| 29923980-8fc3-4266-9c3b-6d44cc7b81b7 | Address on File | Contingent | BTC: 0.00007152 |
| 6a1cc3e3-4d0f-4c1b-810c-3fb517fa0125 | Address on File | Contingent | USDT: 1.97801041 |
| 4983b7b6-3b6e-4156-9fe4-13515f4b337b | Address on File | Contingent | BTC: 0.00007148 |
| 062e8a57-3708-4ca7-b512-a702c8aeabe4 | Address on File | Contingent | BTC: 0.00000158, GBYTE: 0.18249907 |
| 82f1963f-03f0-4b50-87a3-98da7a13d451 | Address on File | Contingent | BTC: 0.00007145 |
| 466c0df7-baa2-4d3d-8fe7-c8ed04240cfd | Address on File | Contingent | ADA: 1.84278768, BCH: 0.00000083, BTC: 0.00002944, DASH: 0.0088161, USDT: 0.09993382, XRP: 0.05394914 |
| 15b157a7-f567-4ffa-9c95-575acd43a822 | Address on File | Contingent | BTC: 0.00002156, MET: 0.00000036, RDD: 3076.923093, XDN: 3508.77193, XRP: 0.00000053 |
| 13213c78-118a-43e4-9442-f42fde8cd7a6 | Address on File | Contingent | BCH: 0.00007114, BTC: 0.00007114 |
| 409809f9-62a2-45fa-b7d5-8f5b7a6e3c46 | Address on File | Contingent | BCH: 0.00000967, BTC: 0.00005866, ETH: 0.00019035, ETHW: 0.00019035 |
| 96e01366-4cd2-4fc3-aa49-c23d056aeaf5 | Address on File | Contingent | POT: 1166.94633 |
| 7aaf391e-860c-4331-b698-44efd103e15b | Address on File | Contingent | BTC: 0.00000918, USDT: 0.00396859, XVG: 907.2414064 |
| 34433509-4be0-4ddb-ac23-66ff778b427c | Address on File | Contingent | ZEN: 0.24873893 |
| c2520cbc-7cd1-4767-9a4a-44014861450c | Address on File | Contingent | XVG: 1043.456736 |
| 4c3e2e28-8c7e-47fe-bff0-3248dae3efca | Address on File | Contingent | USDT: 1.97462975 |
| 55305aaa-d722-4396-8abb-a81a290427f4 | Address on File | Contingent | BTC: 0.00007136, ETH: 0.00000004, ETHW: 0.00000004 |
| 46cbecab-68f8-42ef-a84c-082e06f28c4c | Address on File | Contingent | BTC: 0.00001231, LTC: 0.0210752 |
| c22ca19f-9981-4d2e-8aa4-f9d989efb817 | Address on File | Contingent | MONA: 0.49706808, RVN: 84.58777826, USDT: 0.00072272 |
| 175b72b4-9189-4fe2-8520-39bc86faf7aa | Address on File | Contingent | BTC: 0.00007134, USDT: 0.00024139 |
| 5579e93c-e9f9-4281-a2fa-71acfed153c3 | Address on File | Contingent | BTC: 0.0000605, NAV: 5.65048607, PART: 0.08329847, USDT: 0.02748267 |
| 03963634-4cc0-402c-bd6a-56889eac99b6 | Address on File | Contingent | USDT: 1.97416364 |
| 9852298f-0722-4651-a6d4-feacb3c6e0e4 | Address on File | Contingent | LTC: 0.02546073 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 29686136-2869-4118-9ea7-4f3dfdd2b508 | Address on File | Contingent | ETH: 0.00092491, ETHW: 0.00092491, USDT: 0.2641625 |
| c8d6b236-74d0-44cd-bbb6-b4f0461bc065 | Address on File | Contingent | BTC: 0.00006814, OMG: 0.10024382, USDT: 0.00175405 |
| 1d1a5cab-1d08-4515-b200-7c463a6cad1a | Address on File | Contingent | ZEC: 0.05975616 |
| e4edbd05-01c1-4032-98a3-5ec4b3889f50 | Address on File | Contingent | BTC: 0.0000713 |
| 801687b9-5ebd-48e1-bcde-a9f1179af457 | Address on File | Contingent | BTC: 0.00006856, DGB: 9.45945584 |
| dbb0f921-8b04-4aee-9568-0ca6e6ebd33e | Address on File | Contingent | BTC: 0.00000003, SC: 500, THC: 50, USDT: 0.11318628, WACME: 0.000004, XLM: 0.0647395 |
| 618b48d9-4a57-4076-b859-d0cb7bc581b6 | Address on File | Contingent | BTC: 0.00000025, UBQ: 80.8703806 |
| 5be20441-abea-494a-a54f-56862e4b8b46 | Address on File | Contingent | BCH: 0.00001196, BTC: 0.00001196, LSK: 1.9 |
| 96664f13-de72-4241-9c93-15597b246b39 | Address on File | Contingent | USDT: 1.97182699 |
| 99139f14-3b2b-4b03-aca1-b141ac187c02 | Address on File | Contingent | BCH: 0.00000003, XLM: 22.11922877 |
| 83550fbe-787b-4924-a4fd-4694d0588624 | Address on File | Contingent | BTC: 0.00007126 |
| d324571c-1daa-48ad-a421-36ec7312d0d0 | Address on File | Contingent | BTC: 0.00007126 |
| 8bfb8224-8b8b-4ae2-8a67-0812b25ffa4d | Address on File | Contingent | XRP: 4.61833466 |
| 0b734bd1-b776-4280-b176-37a8362a63f9 | Address on File | Contingent | BTC: 0.00000005, RDD: 4943.816625 |
| 38534ec5-5d53-4da0-a748-a58b6af12d9b | Address on File | Contingent | ETHW: 0.00023966, STRAX: 4.1406539 |
| 5cb279d9-acea-4e79-b672-5a9942db6342 | Address on File | Contingent | NEO: 0.12617386, RDD: 2055.515 |
| 62b8e767-098a-41c9-908f-3090e24359ff | Address on File | Contingent | BTC: 0.00000005, MONA: 0.24465683, SC: 536 |
| 43d4da7f-f9cc-49b1-956c-287fbfd8b619 | Address on File | Contingent | BTC: 0.00000064, MEME: 2.09685576, NEO: 0.20072147 |
| 5d208c91-c280-4109-88be-0b99fdfbccf4 | Address on File | Contingent | BTC: 0.00000003, LSK: 2.28215518 |
| 4f2a4763-9428-4729-bb1e-bfe47556662a | Address on File | Contingent | ETH: 0.00105143, ETHW: 0.01392564 |
| ed2497c8-2d19-4415-9a04-30b78fd81954 | Address on File | Contingent | ETH: 0.00054171, ETHW: 0.00054171, ZEC: 0.02933035 |
| 21034309-9c41-4671-a80b-a81dddc2d9f0 | Address on File | Contingent | HBAR: 6.79929741, USD: 1.60485125 |
| bcf42578-63e5-4b4d-81f9-47c001b2278c | Address on File | Contingent | BCH: 0.00007089, BTC: 0.00007089 |
| c9c5b52b-8d67-444b-9cdd-67e1d3e02ec5 | Address on File | Contingent | NEO: 0.21574074 |
| 306b00c1-2b67-4238-a4b7-73c4ff375560 | Address on File | Contingent | BTC: 0.00000011, XLM: 2.37829257, XVG: 926.9809648 |
| 683410e8-39fd-4411-b466-ff3081a5c96b | Address on File | Contingent | BTC: 0.00000002, NMR: 0.05371323, NXS: 5.58605613, STORJ: 1.80495018, VTC: 2.53386915 |
| 17bfe320-a3f4-4654-b96a-6a8f22ab7a46 | Address on File | Contingent | BTC: 0.00000003, LSK: 2.28016531 |
| 4843bcf7-ef7e-4fc8-802b-cae224a64eeb | Address on File | Contingent | ETH: 0.00000113, ETHW: 0.00000113, NEO: 0.21536199 |
| ca0975ff-de46-4a2e-a3e9-1a4ef9324990 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PIVX: 8.97517609 |
| ac972609-f556-429d-a8e3-4cc851a4a969 | Address on File | Contingent | BTC: 0.00007109 |
| 39e053cf-a95b-4f2f-a1d4-3f81430128ba | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00040848, ETHW: 0.00040848, USDT: 1.18113568, ZEC: 0.00024 |
| bfbf0535-a590-40e9-b9bf-ff946ce464c4 | Address on File | Contingent | BTC: 0.00000022, XLM: 21.99478179 |
| d229021c-d3c0-4444-9054-8a5cdc078f43 | Address on File | Contingent | BTC: 0.00004424, FIRO: 0.03237711, KMD: 0.07551639, LBC: 0.09196235, USDT: 0.00017076, VTC: 0.15273031, XMY: 305.0580006, ZEN: 0.07968818 |
| cf885e65-4077-4409-b59b-7b4cfcc0197d | Address on File | Contingent | BAT: 9.22808984 |
| 03a9865b-eb82-4a80-9e00-c5d03721d9ae | Address on File | Contingent | BTC: 0.00007103 |
| 200b32f2-b7fe-4293-9ee5-7d524a7a7b72 | Address on File | Contingent | NEO: 0.21530611 |
| 8dcaa626-9656-426a-81db-bc3c2baf85d7 | Address on File | Contingent | LTC: 0.0253499 |
| 3228886e-ed80-4b03-8675-30c211719221 | Address on File | Contingent | ETHW: 0.00779214, NEO: 0.21355225 |
| 2d621abf-5f3f-4cba-a514-322deed612b6 | Address on File | Contingent | USDT: 1.96472644 |
| ba962b58-7c3f-4c06-b2da-cb8618c09faf | Address on File | Contingent | ETC: 0.10727674, USDT: 0.00551434 |
| da73c70d-407d-48e7-9473-e3d0bf380308 | Address on File | Contingent | BTC: 0.00002944, LTC: 0.00000546, MAID: 6.81112545, USDT: 0.00115734 |
| 317e9ffe-557e-4fae-97a0-400740c5696a | Address on File | Contingent | PAY: 184.2805741 |
| f800efdd-0e76-4e87-ad7a-b29eef3d7c28 | Address on File | Contingent | XRP: 4.600338 |
| fc5f650e-fd40-4004-9011-4a6851a0bc64 | Address on File | Contingent | DOGE: 27.15606938 |
| 00485118-ec09-4eb0-9ad6-b369cb21610c | Address on File | Contingent | DOGE: 27.15266707 |
| 004abf32-62b7-4b69-92fe-ea1c5be67311 | Address on File | Contingent | RDD: 4928.087365 |
| 2bb3fb98-da94-477c-90fa-1457af6f4115 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.21495009 |
| 9d985dfd-eaa2-4c05-89a5-1306c0c0595e | Address on File | Contingent | BTC: 0.00000088, USDT: 1.93863956 |
| ae076357-62a2-4d35-9436-2093be9b54d3 | Address on File | Contingent | XLM: 22.01999141 |
| 083e9881-b72a-4ff1-8a1f-fab25264fe3c | Address on File | Contingent | BCH: 0.00001538, BTC: 0.00001538, HIVE: 2.69961705, STEEM: 2.69961705 |
| 2f042911-d08b-4c83-a92e-92de7063c539 | Address on File | Contingent | BAT: 0.00000009, BTC: 0.00004981, SC: 0.00003599, STRAX: 1.22688443, WAVES: 0.00000031 |
| bd413db9-d727-4b60-b8d3-74bc9f392601 | Address on File | Contingent | BTC: 0.00007091 |
| 23f7d1ca-3bf8-4c73-9d7e-65dbd7e6c523 | Address on File | Contingent | BAT: 9.20948594 |
| 74a51413-dd80-43a9-afd2-63d3eaad2e13 | Address on File | Contingent | BTC: 0.0000709 |
| 0b3239a8-db9f-4cd8-8626-11da63eab78e | Address on File | Contingent | BCH: 0.0001159, BTC: 0.00001091, IGNIS: 274.0217053, NEO: 0.01010946, XLM: 2.13125853 |
| a44b0d98-4ee0-4424-8052-1235a03cd2e5 | Address on File | Contingent | XRP: 4.59344189 |
| c0ccf868-ee8e-4bb0-8d4a-1ddac003bb7a | Address on File | Contingent | BTC: 0.00007086 |
| c4e43e35-06f8-4669-be74-e12d28f192a2 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.03545021, ETH: 0.00074689, ETHW: 0.00074689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5cda690-fb65-4af1-96da-d62ca18da77f | Address on File | Contingent | USDT: 1.96018304 |
| 8cab9759-910f-4134-b22e-a10312fbd830 | Address on File | Contingent | BTC: 0.00007062, ETH: 0.00000293, ETHW: 0.00000293 |
| 37a31cda-4155-4dd0-a9ad-f1422f92334a | Address on File | Contingent | ETC: 0.10731193 |
| 5313b5fd-ed46-4018-b6b9-9203da6ebd9d | Address on File | Contingent | USDT: 0.00216376, XLM: 21.95351975 |
| e7d59b94-6503-4474-a155-6d714491bb48 | Address on File | Contingent | BCH: 0.00000322, BTC: 0.00006252, DASH: 0.00002635, ETH: 0.00009086, ETHW: 0.00009086, LTC: 0.00008385, QTUM: 0.0101939, USDT: 0.02663027, ZEC: 0.00001372 |
| 343493eb-f88b-4cc9-8853-d2490322c3fe | Address on File | Contingent | ADA: 0.75265461, BAT: 0.00000333, BLK: 34.22761048, BLOCK: 0.00001771, CBC: 24.15681573, CRW: 0.00000242, DOGE: 13, ETC: 0.00901006, FTC: 63.45934065, GAME: 0.98382604, GRS: 0.000002, IGNIS: 0.00000198, LRC: 0.00000218, MER: 0.00000198, PAY: 0.00000212, POWR: 0.00000459, PRO: 0.00000225, QRL: 0.00000214, SBD: 0.00000197, SIGNA: 0.00000219, STMX: 0.00000197, THC: 0.00000215, TUSD: 0.00000218, USDT: 0.01298502, WAXP: 0.00000076, XDN: 70.06834403, XRP: 0.00000735 |
| e1b30523-6cb7-4b17-b768-0c56ae32effa | Address on File | Contingent | BTC: 0.00000002, SC: 561.75875 |
| 8b8e3541-b6a4-43fa-9bae-27af67cfb25e | Address on File | Contingent | BTC: 0.00000354, NEO: 0.20385725 |
| 6df6e702-b516-4143-9eec-66965c5187ef | Address on File | Contingent | IOC: 351.1486573 |
| 39eb67c9-8f5e-4d96-a760-4eb04b0887e0 | Address on File | Contingent | ETC: 0.10727674 |
| 92c46c83-f6e4-4f84-9098-44eb1019a645 | Address on File | Contingent | ETC: 0.10727674 |
| 46d5bd8c-d834-493c-b18f-f8c4a3434ad4 | Address on File | Contingent | BTC: 0.00007077 |
| ab49954f-f1c9-4e95-938f-d744290f161f | Address on File | Contingent | BTC: 0.00007023, USDT: 0.01364795 |
| bc0ec5bd-4f75-4da8-9d9f-70acff3e0aa0 | Address on File | Contingent | BTC: 0.00007072 |
| 5f0ff609-f7a2-4e26-ab08-a2a6423734a4 | Address on File | Contingent | BCH: 0.00005052, BTC: 0.000029, DGB: 7.8375, GLM: 5, STRAX: 0.01072779 |
| e90c72f2-1e91-4773-af25-3905b245db5d | Address on File | Contingent | BTC: 0.00000906, POWR: 10.63203029 |
| 3a97e772-9173-47b8-b180-743e2298476e | Address on File | Contingent | BTC: 0.00000212, USDT: 1.89736198 |
| 1c6670aa-70dd-4153-82d4-67b12d453091 | Address on File | Contingent | BTC: 0.00007069 |
| 07923b7e-f0d3-4098-8713-a804810a7db8 | Address on File | Contingent | XRP: 4.58005671 |
| b12b3d1a-6bab-42ca-ac15-8e4517b99670 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02, THC: 184.3366611 |
| 99da9ec9-a1fb-4805-91d6-99068789509e | Address on File | Contingent | BTC: 0.00000094, POWR: 10, ZEC: 0.0098 |
| 5b3b91bd-ae95-444e-ac9b-91f6d245ff8c | Address on File | Contingent | BTC: 0.00007059 |
| 3efe3cfc-772c-433a-879b-edc0885a873f | Address on File | Contingent | BTC: 0.00007058 |
| c6ed93bb-0afa-48dd-a37f-dbc5e2808244 | Address on File | Contingent | BTC: 0.00000003, NXT: 87.93089521, RDD: 4283.053 |
| bef1de60-7dd2-4b18-aa2d-6b3855ec5348 | Address on File | Contingent | DOGE: 27 |
| 8c3aac52-be10-4048-b102-1b1c42edb8f9 | Address on File | Contingent | VET: 100 |
| 2f59dc73-2b12-4eda-86ab-779ffb24beb5 | Address on File | Contingent | BCH: 0.00000129, DOGE: 26.99416327 |
| 81e1fa80-6b5a-4d4c-b1f6-9928035542c4 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, XRP: 4.56762945 |
| be85c031-42a1-4899-82e3-aedddef6a7c7 | Address on File | Contingent | DOGE: 26.98 |
| 9449b44f-515d-406f-abb4-280bba8fdbd3 | Address on File | Contingent | BTC: 0.0000677, LTC: 0.001 |
| 58aec905-cb7b-4469-82d7-c5aebc957171 | Address on File | Contingent | XRP: 4.56945123 |
| 4a4634a9-5bf3-4901-8088-b223213f9660 | Address on File | Contingent | NEO: 0.21365109 |
| 8194760d-c80c-4482-a839-191acf358fda | Address on File | Contingent | DCR: 0.11815931, SC: 6 |
| 0435b705-4f6b-4202-83f9-7940d8bd3275 | Address on File | Contingent | BCH: 0.00007018, BTC: 0.00007018 |
| 6227c581-ca42-4d80-a9c8-1c171cb7bb44 | Address on File | Contingent | BTC: 0.00007044, USDT: 0.00045707 |
| 14026c85-8199-4f78-b9cd-4a3b2ad6c3f3 | Address on File | Contingent | BTC: 0.00000006, MONA: 3.99367166, MUNT: 550.2253946 |
| 5179617c-cbd4-46db-b541-67f559ef2b2a | Address on File | Contingent | POT: 30, USD: 0.00509787, XVG: 1000 |
| 06dc7ce2-25d9-46d4-8fce-ad7309656203 | Address on File | Contingent | BCH: 0.00007013, BTC: 0.00007013 |
| bc5ad193-dfba-4fc3-a586-c52c39e7d9b8 | Address on File | Contingent | EXP: 0.37840748, USDT: 1.94711227 |
| 476097f3-7b06-4630-8fed-b5c9a27961e7 | Address on File | Contingent | BTC: 0.00007039 |
| 6c6af117-bc61-4968-8a25-41a26be5b1f5 | Address on File | Contingent | BTC: 0.00007038 |
| b8b8648c-1047-45a7-b304-7f5a2da82964 | Address on File | Contingent | BCH: 0.00001518, BTC: 0.00007031 |
| 3bcbc94f-f20b-4b20-ad6c-c275499a7294 | Address on File | Contingent | BTC: 0.00007037 |
| 5fa3f164-eece-4e67-9dcf-bdb973a08f48 | Address on File | Contingent | BTC: 0.00007037 |
| a0739f36-8e28-459d-a9a4-8462d6564dce | Address on File | Contingent | ETH: 0.0010527, ETHW: 0.0010527, USDT: 0.0010665 |
| 42c12c67-253c-4414-bd61-72e7afb2aebe | Address on File | Contingent | BCH: 0.00001238, BTC: 0.00000006, FTC: 886.7774345 |
| 284753ef-6cf6-4024-8a0d-608490832054 | Address on File | Contingent | BTC: 0.00007032 |
| 70eed43c-fa62-4f9b-8821-a7276697e636 | Address on File | Contingent | BTC: 0.0000703 |
| 0f9441c6-7bc0-4ff4-b3f6-aaccd2077da9 | Address on File | Contingent | ARDR: 21, IGNIS: 53, PART: 0.06 |
| b0e895f8-dbe6-461c-aa83-edc30f60a572 | Address on File | Contingent | XLM: 21.81205463 |
| c1f6682f-75d1-47b6-85fc-fa1a7e3be309 | Address on File | Contingent | USDT: 1.94375499 |
| 14a61e5d-e09d-4bd5-912a-47e757feab62 | Address on File | Contingent | BTC: 0.00000249, IGNIS: 100, NXT: 200, USDT: 0.00271075, XRP: 0.82953091, XVG: 244.1119127 |
| 06d25874-80bd-4c96-99cd-8b581befa95a | Address on File | Contingent | BTC: 0.00005444, SC: 125, USDT: 0.00111386 |
| 0c1a548c-d25e-44d2-8a72-aca4530653dc | Address on File | Contingent | BCH: 0.00008521, ETC: 0.09727674, XLM: 1.76954876 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c860a9c-c326-4a3f-a181-1fb7e8f74cb2 | Address on File | Contingent | CRW: 9.88357691, SNT: 77.05365495, USDT: 0.00108012 |
| dfb1f869-4a5a-410e-999d-578681841000 | Address on File | Contingent | BTC: 0.00000085, XLM: 21.52935532 |
| fccfa554-f5fd-4992-b23c-1718e1357f87 | Address on File | Contingent | LTC: 0.02505594 |
| d26008c3-6df8-424e-a886-5fed3072096b | Address on File | Contingent | BTC: 0.00005599, DGB: 0.55225472, DOGE: 0.36363636, RDD: 0.97297297, SC: 0.89204545, STEEM: 0.00000917, XRP: 0.83799891, XVG: 0.38192104 |
| 3e8ca32a-ba8f-447a-9908-761474571ece | Address on File | Contingent | USDT: 1.85367355, XVG: 46.52788724 |
| ed09284c-f99f-4866-84b8-f144a8ee3e8a | Address on File | Contingent | ETH: 0.00000598, ETHW: 0.00000598, PAY: 181.1154756 |
| 0a766e3a-a12a-4907-aa89-28cee410d63e | Address on File | Contingent | BCH: 0.00001737, LTC: 0.02501405 |
| 8d77bc31-d685-4ebd-bb32-c7f1da4c619b | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00001212, IGNIS: 3, NXT: 6, SC: 100, STMX: 300 |
| 97a7488d-1e36-4d64-ad1f-15c7f8d73856 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, NEO: 0.21170587 |
| f4b93240-8dbd-4508-ab46-b72fe186d210 | Address on File | Contingent | BCH: 0.00000058, DOGE: 26.83549273 |
| 1f2016b7-45fa-4eed-9407-2072da5dafbd | Address on File | Contingent | ETC: 0.10628881 |
| c2da2579-787f-458b-871d-a3b2c52511fb | Address on File | Contingent | BTS: 200, XVG: 120 |
| b5e010f1-a5b6-42c1-9d5c-e15115b30e5c | Address on File | Contingent | BTC: 0.00000026, PTOY: 8.93256918, SYS: 15 |
| 3b8e2160-ca66-4611-963f-20d69d5af8dc | Address on File | Contingent | BTC: 0.00000019, THC: 882.7987079 |
| e43750fd-8921-4c4f-9c29-5fac17e7bda0 | Address on File | Contingent | BCH: 0.00003127, BTC: 0.00006996 |
| c386d435-9e95-4376-80a9-68850276b417 | No Address on File | Contingent | BCH: 0.0172778, BTC: 0.00000081 |
| 49aa9ca6-8cba-4a60-b699-d63ee413b6f5 | Address on File | Contingent | ADA: 5.31504061 |
| f8c2855d-031d-4249-8c0a-942baa3da89c | Address on File | Contingent | LTC: 0.02500351 |
| f9b9badd-ae0a-4717-8a08-a49e6b498d97 | Address on File | Contingent | LTC: 0.025, USDT: 0.00023352 |
| a765bf4e-bf45-4089-aa7d-f9766703dbf7 | Address on File | Contingent | LTC: 0.025 |
| 80b8aa98-2054-4330-a083-d69bc83bada1 | Address on File | Contingent | BTC: 0.00007 |
| a5818a4c-aa19-4458-834f-feaccb730dba | Address on File | Contingent | BTC: 0.00007 |
| cfae1532-6d53-4ab5-8e1f-6d9a79748526 | Address on File | Contingent | BTC: 0.00007 |
| cfd05d04-a4a3-4286-bf01-cc2cc21e091f | Address on File | Contingent | BTC: 0.00007 |
| ecf1e3fc-cd6e-4e4d-8b1a-b2f27c3cb0af | Address on File | Contingent | BTC: 0.00007 |
| f22aada3-94dc-4d1c-a98b-ef9001ac96e4 | Address on File | Contingent | BTC: 0.00007 |
| f68fc416-969e-4d38-ae41-84e6950e776c | Address on File | Contingent | BTC: 0.00000002, DGB: 242.9457526 |
| 6e1b9045-993e-4624-a890-26771277877d | Address on File | Contingent | BTC: 0.00006989, USDT: 0.00230673 |
| a7e8e1bf-47da-48b7-9538-89a9a0188b2d | Address on File | Contingent | USDT: 1.93595864 |
| 416e4b5e-e3a4-46f3-bcf6-c0498104b605 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00101627, ETHW: 0.00101627, IGNIS: 10.96432442 |
| 3bb6a6a3-8264-4657-98aa-f6bdc83f754e | Address on File | Contingent | XEM: 61.62930416 |
| a74619e3-5f63-4c24-ba84-9a43d5c82389 | Address on File | Contingent | BCH: 0.01742713 |
| 26f315cd-947d-410e-8c8c-18b6891b6200 | Address on File | Contingent | BTC: 0.00006986 |
| c74b6ff0-9b26-4034-a8f9-e848dc232aa0 | Address on File | Contingent | BTC: 0.00006157, XLM: 2.56791856 |
| 050d1530-2784-4f49-a088-fe43f7e36c59 | Address on File | Contingent | USDT: 1.93244994 |
| be79311e-19c2-47db-8837-20bbd663334c | Address on File | Contingent | BTC: 0.00005767, SC: 96.09412021, USDT: 0.00007761 |
| 0505aebe-679e-4022-bb3c-6cac886f3029 | Address on File | Contingent | NEO: 0.21140618, USDT: 0.00090774 |
| d185ecb2-cb70-4e34-90db-7b050b60e693 | Address on File | Contingent | ARDR: 23, BCH: 0.00000002, IGNIS: 26 |
| 83e88348-b2b6-4ede-85f9-d864b707a458 | Address on File | Contingent | LTC: 0.02489076 |
| 9bf36164-06c7-40f6-805a-a243170c0f53 | Address on File | Contingent | BTC: 0.00006969 |
| ce3b4581-3095-4054-819c-24689ec985bd | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00104172, ETHW: 0.00104172 |
| b6d72b9b-b62f-4e57-a960-db673f3f5e91 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.10556783 |
| dad03c4b-bb88-422b-8f6d-eb4ecf3561be | Address on File | Contingent | BTC: 0.0000678, USDT: 0.05103792 |
| 8a85bc80-8a71-4c9a-b2f3-4f3d5f80cec2 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066, IOC: 342.2033923 |
| f0ca0020-0751-4cc1-b4a4-00ce55c0fcca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000033, NEO: 0.21010058 |
| 5175056d-3056-4269-b37b-c89539b811e3 | Address on File | Contingent | BTS: 224.9511437 |
| 5cf962bb-b7b9-436a-93d1-b475d2d235ca | Address on File | Contingent | ETH: 0.00001, ETHW: 0.00001, FTC: 2.03805299, ZEN: 0.2398 |
| 507a88e3-b9d3-4f51-b44c-54064ebf9629 | Address on File | Contingent | DGB: 241.7910057 |
| 4bb9be29-6406-4a78-b9a0-01112fee78a6 | Address on File | Contingent | BTC: 0.00000003, DGB: 194.1673004, RDD: 950.1383648 |
| 959de698-9398-45e2-938d-0470b8df2d21 | Address on File | Contingent | BTC: 0.00000033, IGNIS: 385 |
| bc2457ef-aeb0-4994-8099-51de88f2eb92 | Address on File | Contingent | BTC: 0.00006961 |
| 4b394c1d-4be7-4714-9a2a-44ace4771e12 | Address on File | Contingent | BTC: 0.00000033, USDT: 1.9166091 |
| c9bfc72b-f3d3-49a8-9890-3278588f13e8 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.21063323, USDT: 0.00144059 |
| 026f005a-de68-404d-9e8f-f28143080a31 | Address on File | Contingent | BTC: 0.00006959 |
| 5679c116-0ad4-4d09-8a81-3bb19e585213 | Address on File | Contingent | ETH: 0.00102215, ETHW: 0.0177269 |
| 377832e9-ba8a-4512-8db5-94016a807354 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000078, NEO: 0.20832936 |
| e05b6899-fe93-4c6a-9935-4854f86065be | Address on File | Contingent | BTC: 0.00006951 |
| cc24440a-e935-4be6-808b-7bbb2826d389 | Address on File | Contingent | BTC: 0.00000003, SC: 551.428319 |
| 13414145-8acd-46cd-aa45-017b24066cbc | Address on File | Contingent | USDT: 1.92285498 |
| c9c8007a-5b3d-46fa-97dc-58771bf5bd78 | Address on File | Contingent | BTC: 0.00006829, WACME: 1 |
| e1da153a-966c-4273-97ec-add59c2934b4 | Address on File | Contingent | BTC: 0.00006948 |
| 3ac31cc0-fd6c-4c47-b45c-842c57c7f930 | Address on File | Contingent | BCH: 0.0000692, BTC: 0.0000692 |
| 2ebd4382-1a68-4d6b-af4b-dd2e7636f7c9 | Address on File | Contingent | DGB: 241.1647673 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 195c5941-b06b-4aa8-84b4-838304bb8ac5 | Address on File | Contingent | BCH: 0.01732173 |
| 4c5e38db-0030-4727-bf9c-e30d901e2226 | Address on File | Contingent | DOGE: 26.57 |
| b7e4d48a-d37c-4c4c-8050-05d11ee810d2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, SC: 550.975666 |
| a127a966-efdf-48af-8dc3-2fd6983abb28 | Address on File | Contingent | ETH: 0.001039, ETHW: 0.001039 |
| f43e9421-af19-4575-bb8f-7626090ac28d | Address on File | Contingent | BTC: 0.00006941 |
| 88cddd54-6454-432c-8c3d-fdf2cf734395 | Address on File | Contingent | BTC: 0.00006937 |
| 285051cc-7d8b-4927-a3dc-41162c082f61 | Address on File | Contingent | XRP: 4.49564134 |
| bd988acb-fcf1-4ecf-b0ef-ef142dde03ec | Address on File | Contingent | NXT: 0.00000001, USDT: 1.9189698 |
| d238aa06-e36f-4b8e-9f6d-a55345f6c9f1 | Address on File | Contingent | BTC: 0.00000004, XEM: 61.11274717 |
| 7103d6e5-c4f2-4ab6-8aa8-7036d45690c7 | Address on File | Contingent | BTC: 0.00002565, XVG: 638.5420588 |
| 40e5fb04-07a0-49d0-9f32-1870c3ffe2ae | Address on File | Contingent | BTC: 0.0000007, ETC: 0.00000001, ETH: 0.001027, ETHW: 0.001027, XVG: 0.00000001 |
| 2b1aa263-c861-4ea2-9b9c-a3821c85b979 | Address on File | Contingent | RDD: 10.49673065, THC: 873.3001564 |
| 9185e23e-0ee5-43ec-bda9-0124f9bcc95b | Address on File | Contingent | BTC: 0.00000013, IGNIS: 181.2924948, NXT: 362.5849895 |
| a5ed5577-e8ee-45af-9973-219f9c282339 | Address on File | Contingent | BCH: 0.0172847 |
| 65f4e194-9119-44b6-839e-149c3b9e168e | Address on File | Contingent | BTC: 0.00000512, SC: 509.2484406 |
| ad1df283-c48d-490e-b459-63de0b84dbc4 | Address on File | Contingent | BTC: 0.00004257, DASH: 0.00939146, GAME: 14.44351953, SC: 0.77653712, USDT: 0.1581265 |
| c895579d-38e8-4bd0-95d1-c09cdf320a12 | Address on File | Contingent | MAID: 3.38777419, USDT: 1.34568051 |
| 4aa0a5db-b577-4795-a53c-9ae99142b73a | Address on File | Contingent | BCH: 0.00001397, BTC: 0.00000826, NEO: 0.1847263 |
| 4ca380f9-1385-428e-ae82-9a1ddd36e319 | Address on File | Contingent | LTC: 0.02471 |
| ec5f51fc-8c79-433a-b1ea-c3ce04749cab | Address on File | Contingent | BCH: 0.00000002, SC: 296, STORJ: 2.8818903 |
| 23c006f0-6c20-4907-8e64-4c44dc72b09c | Address on File | Contingent | BTC: 0.00000008, NXT: 558.7366319, XLM: 3.97800397 |
| 62c5d592-5b74-4d3c-bbbc-78ef891dbe97 | Address on File | Contingent | BTC: 0.00006919 |
| 28dd403f-4101-407b-8212-1c9dcff5aff3 | Address on File | Contingent | UBQ: 0.64437374, ZEN: 0.23914213 |
| 3eec5d03-d269-4c9a-8652-e68814ba2489 | Address on File | Contingent | QRL: 0.29650422, USDT: 0.00326937, XEM: 60.00001963 |
| c23e2688-f533-46c8-a733-3bba1d7acbc5 | Address on File | Contingent | USDT: 1.91398578 |
| c53aaef0-62cc-4f7c-ba9c-516937363ca2 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000005, NEO: 0.20949176 |
| 1518cff3-26e5-4db3-9f0c-7d552b55bcf6 | Address on File | Contingent | ARDR: 23.48407998, BLOCK: 1 |
| 980fcc89-a1b7-4d7e-bade-2ef2f4663d2c | Address on File | Contingent | NEO: 0.20959394 |
| a7a92272-9f00-42d6-813a-6ad2ba2e0615 | Address on File | Contingent | DCR: 0.1, STORJ: 0.91531615 |
| c172b5c4-35b5-4229-9ea9-533efb146227 | Address on File | Contingent | ETH: 0.00050161, ETHW: 0.00050161, IOC: 174, USDT: 0.01528737, ZRX: 0.00000189 |
| c1b96338-25be-451d-aa41-331799a5f146 | Address on File | Contingent | ETH: 0.0001, ETHW: 0.0001, USDT: 0.00003298, XRP: 4.04818255 |
| 96b3bfe0-c900-41ae-a22c-a52ce331c56e | Address on File | Contingent | BTC: 0.0000005, RDD: 4765.933168 |
| 2492ac6c-02f7-42ab-99a9-421f6b6dd250 | Address on File | Contingent | MYST: 8 |
| 6499da54-0cfe-4eb3-a913-3d56ec81cf9a | Address on File | Contingent | NEO: 0.20944817 |
| 303ef0bb-0192-4490-9968-46e5d61e9013 | Address on File | Contingent | SC: 548.452419 |
| 542e804a-650b-43d7-b7db-7638d4c40e1b | Address on File | Contingent | BTC: 0.00000005, RDD: 4795.198377 |
| a1054592-4dd3-42fc-ae77-9cbf5811b7d9 | Address on File | Contingent | BCH: 0.00000001, DOGE: 0.3702499, USDT: 1.85488736, ZEN: 0.00362908 |
| 289579ff-277c-41d7-b0df-b1c68bbe05b3 | Address on File | Contingent | BTC: 0.00000059, NEO: 0.20744521 |
| 2d45b118-f988-44c8-bdaa-552db101bd7b | Address on File | Contingent | ARK: 0.00000001, DASH: 0.00791769, DOGE: 0.00000001, FTC: 0.00000001, GLM: 0.00000001, GNO: 0.00329071, MANA: 2.56588706, OMG: 0.00000001, REPV2: 0.00000001, ZEC: 0.00000001, ZEN: 0.00000001 |
| f19b3b7a-9fd9-4177-a371-c5aeeabda647 | Address on File | Contingent | BCH: 0.00794402, ETH: 0.00012883, ETHW: 0.00704221, QTUM: 0.302442 |
| 331cc5ee-a363-4290-a7cc-2975b95f7b3d | Address on File | Contingent | BCH: 0.00001088, BTC: 0.00000008, GLM: 0.53772455, XEM: 0.29963433, XRP: 0.67730314, XWC: 27.42734615 |
| 4aeb2744-e69d-4cb1-9258-c94875c4f40c | Address on File | Contingent | ETH: 0.00000471, ETHW: 0.00000471, PAY: 178.1672966, USDT: 0.00203343 |
| 28541589-7696-4c4d-9bb2-b7ede07840f6 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.0000237, ZEC: 0.05740586 |
| b285fb41-85e9-4980-8003-7250ab91735d | Address on File | Contingent | BCH: 0.0000079, BTC: 0.00000596, SC: 500 |
| 29aa4294-af06-459c-b359-8de3b53ef13b | Address on File | Contingent | ADA: 2.7522815, XVG: 478.1791071 |
| f767212c-116e-4082-9630-ef632975e4bc | Address on File | Contingent | BTC: 0.00000015, ENG: 616.7429502 |
| 8b344fbb-f721-4e7f-a672-bb6a2343863c | Address on File | Contingent | BCH: 0.00001833, BTC: 0.00000014, DGB: 0.08122542, USDT: 1.50902911, XRP: 0.92004638 |
| 69e64405-9356-4909-aa4c-6bfa07e8be31 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000073, ETHW: 0.00000073, POWR: 11.88195332 |
| 56724fbf-c0c0-47a9-8c62-e20b29213937 | Address on File | Contingent | XMY: 46674.31321 |
| e26de007-a90c-4cf2-98b1-f4eecc0d2e36 | Address on File | Contingent | BTC: 0.0000002, USDT: 1.90229839 |
| 3ac43be8-c20d-4add-99d6-5320f2953052 | Address on File | Contingent | USDT: 1.90743733 |
| 5e059e2d-c6ee-401b-887f-73292133340b | Address on File | Contingent | POWR: 11.88618165 |
| b8477eea-ec20-44cc-bc7b-a67edb78af4f | Address on File | Contingent | BTC: 0.00000001, ZEN: 0.24017555 |
| 9288c6a0-571b-4e1c-b53e-b10a626ad89e | Address on File | Contingent | BTC: 0.00006848, ETH: 0.00000659, ETHW: 0.00000659 |
| f52ab52e-a941-4e3c-8b30-237a459643d8 | Address on File | Contingent | BTC: 0.0000689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a601aa0-39e5-4f31-b4df-23bd1d6864ce | Address on File | Contingent | ETH: 0.00103122, ETHW: 0.00103122 |
| bdb17f34-873e-4b90-9eab-3497577b736f | Address on File | Contingent | BTC: 0.00000003, QRL: 19.96734003 |
| 4f98afe8-8e47-444b-a40b-c58c45f58629 | Address on File | Contingent | BTC: 0.00006888 |
| 8c15da10-ecab-4a31-8ec6-8d5a6133691d | Address on File | Contingent | BTC: 0.00006888 |
| 6438e3fc-b504-4bbe-b23b-6e574c27bee9 | Address on File | Contingent | BTC: 0.00006887 |
| 48b74948-d0e8-409c-bdcd-14f1e774bba2 | Address on File | Contingent | BTC: 0.00006886 |
| 3a521b03-9807-458a-9dc2-d3eaa9720a52 | Address on File | Contingent | BCH: 0.00035863, BTC: 0.00006741 |
| d8c3d610-c27e-4847-ac00-36b80ae51417 | Address on File | Contingent | BTC: 0.00006884 |
| 7b5695ee-0248-49c7-8737-43614b4735f1 | Address on File | Contingent | LTC: 0.02456175 |
| ed07175c-d341-4fd8-8449-6cf5a9e57670 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00102981, ETHW: 0.00102981 |
| 67c902a6-a3a5-4964-b513-8a1850fac62f | Address on File | Contingent | BTC: 0.00006451, WACME: 3.59413765 |
| 30e688de-e4cf-44b2-b882-a0f85dff9e45 | Address on File | Contingent | BTC: 0.0000688 |
| a763c593-d03f-4fd4-bc51-fd6d6aa78853 | Address on File | Contingent | BCH: 0.01616939, IGNIS: 19.5, USDT: 0.01247932 |
| 5b091451-1c99-4d80-89b9-3a8ff19a6901 | Address on File | Contingent | ADA: 1.50975637, BTC: 0.00000014, OMG: 0.99165568, XRP: 1.16488075 |
| cfbe2c52-065f-4cec-b8ac-75f7c4432d1c | Address on File | Contingent | BTC: 0.00000103, NEO: 0.2040463, USDT: 0.01108459 |
| 93f278e5-3ee3-43c1-8f58-398752229f98 | Address on File | Contingent | BCH: 0.01560928, EMC2: 18.24974891, USDT: 0.00296879 |
| 364413f9-2dfd-44dd-bd84-9385b2b2ecb3 | Address on File | Contingent | GRS: 3, MAID: 4.5423437, OK: 14.2 |
| aaaed5c8-d429-4d49-a1ef-080c9caf691c | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, USDT: 1.90030673 |
| b0b201ab-6e03-47fe-b630-a9e4d50e6d7c | Address on File | Contingent | BCH: 0.01713756, USDT: 0.00024354 |
| bde1911f-1322-4650-b687-204ac4d3cbcf | Address on File | Contingent | BTC: 0.00004371, ZEC: 0.02094558 |
| 76e81b25-30d7-463c-bfa7-04fe338632ce | Address on File | Contingent | BCH: 0.01713111, USDT: 0.00048169 |
| 6a762ac3-4acf-4620-8c10-8c4d194d3077 | Address on File | Contingent | ADA: 0.02652104, BTC: 0.00000012, NXT: 0.42987533, USDT: 1.88640044 |
| caabd930-e991-44dd-b5b4-661bf0b4fe1e | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00006868 |
| 68c998ae-98d9-4487-b750-642c88253a10 | Address on File | Contingent | BCH: 0.00000043, BLK: 171.7743072, BTC: 0.00000004 |
| 04649784-dacb-454b-948b-5acd1e42e223 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, HIVE: 3.33350967, STEEM: 3.33350967 |
| fcd9c76d-0809-444d-8ef3-88a42a42bbad | Address on File | Contingent | LTC: 0.00019774, USDT: 1.8846415 |
| b316bb8d-f780-4a54-8bd4-c5a8b1585f05 | Address on File | Contingent | BTC: 0.00006831, USDT: 0.00908728 |
| 408e8f3d-9b26-49a8-8816-e0ebd8d21494 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 1.88763931 |
| 4baccf1d-b3be-4f82-81e0-a5f834507242 | Address on File | Contingent | ARK: 6.80801252, BTC: 0.00000001 |
| 6e223d42-ce28-4cc2-9fe4-1174985f28f6 | Address on File | Contingent | NEO: 0.20794731 |
| 8694f753-d9a4-4d40-8210-d07b95eab1f1 | Address on File | Contingent | ADA: 5.20433667 |
| 56eafb9f-13b8-4451-83cd-534436ad32f5 | Address on File | Contingent | BTC: 0.00006859 |
| 45353935-0c55-414f-a5a4-5c1dbd95450c | Address on File | Contingent | BTC: 0.00003154, DOGE: 14.17187059 |
| c7964608-825d-4674-b2fa-885e4a9b3d87 | Address on File | Contingent | BTC: 0.00000809, GRS: 4.76228272 |
| 2a693f67-1ab9-4098-9840-e77979359764 | Address on File | Contingent | ETH: 0.00101645, ETHW: 0.00992896 |
| 5735dcaa-f3f7-41c9-89d1-7bb38cfeb9f8 | Address on File | Contingent | BTC: 0.0000319, PPC: 2.5 |
| 63685fc2-a4fe-47b1-b065-13fd2518d233 | Address on File | Contingent | ADX: 12 |
| c49ffb1c-0bf5-476a-94a7-a7037b8a655d | Address on File | Contingent | IGNIS: 380.825065, USDT: 0.00007101 |
| 92af03b3-10e8-4653-8409-a23718ce2cd0 | Address on File | Contingent | LTC: 0.00000546, USDT: 1.89600041 |
| 01ef18bb-0a92-481c-adb8-b4d8ff082034 | Address on File | Contingent | BTC: 0.00000002, SC: 474.9566912, VTC: 2.09093197 |
| d3601f58-23e8-45ef-b70e-240faa661a0f | Address on File | Contingent | STRAX: 3.98192536, USDT: 0.0013414 |
| e04e4956-b3ef-4cf2-a76d-ab2340ef802b | Address on File | Contingent | BTC: 0.00006853 |
| bad4385a-aa21-4518-818a-e97ee86efbb6 | Address on File | Contingent | BTC: 0.00006494, ETH: 0.00005353, ETHW: 0.00005353, USDT: 0.00037384 |
| 624c8ace-6bd1-40f0-9a16-e7788cd383ce | Address on File | Contingent | BCH: 0.000057, BTC: 0.000057, DOGE: 1, LTC: 0.00309757 |
| d1937e3f-0ddc-4d82-9978-2131e23e96c3 | Address on File | Contingent | BCH: 0.01708894 |
| f49e5a70-67f5-4ddf-a5f4-e36066de364d | Address on File | Contingent | BTC: 0.00004629, MUNT: 246.2688, USDT: 0.47850942 |
| 8c5c6732-9aa0-4828-ab0f-b36767b56871 | Address on File | Contingent | BCH: 0.001111, BTC: 0.00000005, ETH: 0.00095733, ETHW: 0.00095733 |
| d9ecd4ab-5447-4d5e-a637-ab6e42a1273d | Address on File | Contingent | BCH: 0.00009438, BTC: 0.00000001, QRL: 19.73877583 |
| 1cddb75f-006c-443d-916e-e81944310538 | Address on File | Contingent | BTC: 0.00006845, SC: 0.00009193 |
| bcbe2f2c-3020-49b5-b3fb-d3d46805a398 | Address on File | Contingent | XVG: 1000.8 |
| 4a3a4c67-e1e6-43f3-83af-353b4f4efe19 | Address on File | Contingent | OMNI: 1.74764682 |
| 717ffe15-13c3-4ad8-8f1d-34a92b377490 | Address on File | Contingent | ETH: 0.00102421, ETHW: 0.00102421 |
| edab7a90-9b39-46a3-9ee9-aa7a7f17f9b5 | Address on File | Contingent | BCH: 0.00006815, BTC: 0.00006815 |
| 524e20be-eeb8-4113-905c-6182e91dd738 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, DOGE: 26.09077273, IGNIS: 0.9472393, ZEC: 0.00000081 |
| 229eb3fa-f05b-4cff-9706-44180fbb50c0 | Address on File | Contingent | TRX: 27.73941664 |
| 29099a62-2971-4c15-9a67-1e4b39473836 | Address on File | Contingent | XVG: 1000 |
| 6c41e9c8-336f-4bb5-a88b-8de620c22d54 | Address on File | Contingent | XVG: 1000 |
| ccc934a1-9f86-4c39-ab90-2e9239a592c8 | Address on File | Contingent | XVG: 1000 |
| d4f3b6e0-7f3e-4fd8-808a-6326e723c129 | Address on File | Contingent | XVG: 1000 |
| d6842786-0948-4b43-b949-42631880bf2c | Address on File | Contingent | POT: 1117.647059 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dddae308-0c8c-4b09-8a84-cecc69a58393 | Address on File | Contingent | BCH: 0.01695713, ETHW: 0.00508935 |
| c18a0b57-d6b4-4d63-99a9-21b00b89d5e9 | Address on File | Contingent | BTC: 0.00000002, HIVE: 1.56031372, MEME: 17.48470893, STEEM: 1.56031372 |
| d9fc8c85-a0a4-4d64-a2ae-e16a0f914fd4 | Address on File | Contingent | BTC: 0.00000002, KMD: 6.4695 |
| 7cc0818b-acf8-4700-878b-d6bcf41a807c | Address on File | Contingent | BCH: 0.00006807, BTC: 0.00006807 |
| f52ebe04-e744-4f1e-9864-530e0272784a | Address on File | Contingent | BTC: 0.00000016, NEO: 0.05460769, NMR: 0.10217684 |
| d57c72e9-3dda-4f59-a806-19932e7481e9 | Address on File | Contingent | ANT: 0.68171122 |
| a805f3e4-9818-4187-84ac-f95eaabd3d4c | Address on File | Contingent | BTC: 0.00000024, THC: 859.8652381 |
| bbf089ca-5e26-41de-af84-d97cb5d18251 | Address on File | Contingent | BCH: 0.00006805, BTC: 0.00006805 |
| e470bade-6b02-4e4c-b22b-d7aabb76cfd9 | Address on File | Contingent | ETH: 0.00100404, ETHW: 0.01785715 |
| 8937ca3a-523f-485c-be3e-7c19b7ecafa0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 21.20144688 |
| 37654d67-f0b4-49dc-96bd-cc05d083887a | Address on File | Contingent | BTC: 0.00000003, XVG: 998.2810613 |
| 6c8c6735-8cdc-49a8-a6af-918896847d36 | Address on File | Contingent | BTC: 0.00000524, SC: 500, USDT: 0.00157897 |
| 2897ac4c-a518-473f-ad5b-5cdde86e60c8 | Address on File | Contingent | USDT: 1.88957045 |
| 0bd4b006-e00c-49c8-9b17-34e968a887a8 | Address on File | Contingent | BTC: 0.00006828 |
| a2445595-2ef8-4b00-b237-5faedb34e3de | Address on File | Contingent | BTC: 0.00001641, LSK: 1, NXS: 2.4, POT: 238 |
| 0c1332b7-0e11-43b5-9fe3-44c46b07b336 | Address on File | Contingent | BTC: 0.00000564, ETH: 0.00093754, ETHW: 0.00093754 |
| 8d63c030-7c5c-4251-8d20-d6cf7d89e104 | Address on File | Contingent | BTC: 0.00000138, ETH: 0.00100123, ETHW: 0.00100123, USDT: 0.00008276 |
| 37dad966-38ee-4ab3-9343-a38247dd2ffb | Address on File | Contingent | THC: 862.03 |
| fbdeb7ac-6876-4198-95c8-e122d69d3ad1 | Address on File | Contingent | BCH: 0.00247692, BTC: 0.00005207, ETC: 0.00005372, XLM: 1.93199953 |
| 849aa01a-d011-4a57-98ef-3863497f7909 | Address on File | Contingent | BTC: 0.00000005, NAV: 48.07575243 |
| ebbb98da-cf45-42f4-bf8d-3c651cf83fe2 | No Address on File | Contingent | DOGE: 26.10500005 |
| e94b529b-0410-476d-b85f-515838d39c3f | Address on File | Contingent | BTC: 0.00000003, NEO: 0.20664563 |
| 4863a8bd-bee2-49f1-b1ff-b48ae6eb949d | Address on File | Contingent | USDT: 0.00103404, XLM: 2, XRP: 4 |
| b12a9403-80f6-4c38-9ac9-0db735f298da | Address on File | Contingent | BTC: 0.00001676, ETH: 0.0003617, ETHW: 0.0003617, RDD: 0.42226527, XEM: 24.04054551 |
| b67ea05a-b2f7-4369-9611-6f823e4e2b54 | Address on File | Contingent | XRP: 4.41938671 |
| 72218b42-53b7-425d-81d5-815511801774 | Address on File | Contingent | BTC: 0.00000002, POWR: 6.33582075, XVG: 459.3743269 |
| bcfcd805-0e8a-48c8-8a07-531eb7c6780d | Address on File | Contingent | BTC: 0.00003192, PINK: 2.27679034, XVG: 529.768997 |
| 6d523a30-14a2-409c-a4d8-1070fed65809 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00099999, ETHW: 0.00099999, XMY: 895.30945 |
| 91ad082b-216a-4ca2-8b74-0c77a07f2105 | Address on File | Contingent | BTC: 0.00005168, USDT: 0.45560651 |
| b61e24d7-a777-474a-a15b-68be62487c0d | Address on File | Contingent | BTC: 0.00006814 |
| 49f3bdd8-f87d-4a26-ba08-44775c61ba93 | Address on File | Contingent | BTC: 0.00000002, NXS: 26.72939386 |
| 0289918b-2f72-4354-8d9a-8abcdf61da04 | Address on File | Contingent | BTC: 0.00006813 |
| b814b3fc-3235-4afd-956a-e316f50d34ad | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, WAVES: 1.13833868 |
| 7466d350-c01f-49c0-bb52-9346a0cb5064 | Address on File | Contingent | BCH: 0.00254039, ETH: 0.00079683, ETHW: 0.01764928, STRAX: 0.2 |
| 1c70c6ca-774f-4f80-922b-015b0eb0397a | Address on File | Contingent | BCH: 0.00000432, BTC: 0.00006808 |
| de091824-1b91-4979-a475-adeb600ca6ae | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00006797, NEO: 0.0002342 |
| b8e5c7f5-6e13-4d2b-9549-7d3659b128be | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000111, ETHW: 0.00000111, NEO: 0.20594363, USDT: 0.00025442 |
| 76eba87d-c479-47cc-91c5-46ee21fdeeff | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000004, XLM: 10, XVG: 522.9368041 |
| 151c1a0c-016c-4011-80f9-c67215c40cd8 | Address on File | Contingent | BCH: 0.01696755 |
| f6e3f54c-c2ee-44b2-a5a7-3b6b13353eb7 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00101275, ETHW: 0.00101275, USDT: 0.00507816 |
| c7385022-c310-4e9b-b987-1b352aff13b2 | Address on File | Contingent | BTC: 0.00006799 |
| 549bb234-a8b5-4506-848b-7c97275ce100 | Address on File | Contingent | ZEC: 0.05695928 |
| 6bc3818a-cfdc-49b9-8188-362971959fe0 | Address on File | Contingent | BTC: 0.00000004, RDD: 2094.139031, XVG: 552.2848366 |
| d834ce10-bc85-4d5d-88cb-8da125f80120 | Address on File | Contingent | BCH: 0.00000012, LTC: 0.009408, USDT: 0.00004699, XVG: 608.15551 |
| 95276e7d-ecfd-41f2-b141-1eb3330b75d6 | Address on File | Contingent | USDT: 1.88030146 |
| 79f1fab0-922a-436e-af26-7fb4dbd5e084 | Address on File | Contingent | BCH: 0.00000095, ETH: 0.00000794, ETHW: 0.00000794, USDT: 1.86539941 |
| a18672c0-4b36-43b1-b88a-5b707963113f | Address on File | Contingent | DOGE: 26 |
| 150ce23a-64c5-4e3d-b9c0-545219d27944 | Address on File | Contingent | BTC: 0.00000001, PTOY: 11.70047682, USDT: 0.00016445, ZEC: 0.05201983 |
| a3618beb-99bf-4ba7-b2b6-45fc8d241d91 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.20559658 |
| 11073a28-f940-4d51-8e95-bb4a88887c95 | Address on File | Contingent | DASH: 0.03098416, FTC: 53.1019656, SPHR: 24.0227862, UBQ: 10.24882765 |
| fdc248d8-c2da-4d61-a81f-02cb2ecaa9e3 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00000111, ETH: 0.001, ETHW: 0.001 |
| 1481e842-0230-46ac-91c5-eca871364780 | Address on File | Contingent | BTC: 0.00006524, USDT: 0.07408738 |
| a929e82d-3e61-4d7b-994d-92a48792fc25 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000527, ETC: 0.07688504, XVG: 174.259955 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cb47027-25f3-4187-b520-405584200fae | Address on File | Contingent | BCH: 0.00266759, GLM: 0.99, NEO: 0.15 |
| f5b7752e-c1a6-4bfa-aadd-978e67094747 | Address on File | Contingent | BTC: 0.00000128, NEO: 0.20196193 |
| 04604b53-76a4-4308-bf6c-dbe021a89347 | Address on File | Contingent | XVG: 992.8963895 |
| 385a9417-2104-406a-bcee-97ca493b4495 | Address on File | Contingent | BTC: 0.0000679 |
| 628c07c0-1eb9-4499-a219-2b94af2ca3da | Address on File | Contingent | BTC: 0.00000005, VTC: 16.34711102 |
| 79e58c44-2120-43cd-b496-751714386006 | Address on File | Contingent | BTC: 0.00000001, XRP: 4.40014899 |
| d53396d9-d288-4220-9441-3f1db279a2c0 | Address on File | Contingent | BTC: 0.00000009, POT: 3.9826185, USDT: 1.86934928 |
| bc0df459-a76a-4c83-a51e-d31e18f4187e | Address on File | Contingent | ADX: 1.33209371, IGNIS: 334.8064819, IOC: 0.08550169 |
| 06f0a3ff-9025-4f2b-b60b-9ac660f23625 | Address on File | Contingent | BTC: 0.00000079, NEO: 0.20333189 |
| 3dd63003-c708-453c-95b2-5cb29867592e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000006, GLM: 8.67693111 |
| 26182768-6396-4c27-9551-15b039f4431b | Address on File | Contingent | BTC: 0.00006785 |
| 6d0f40ae-643c-441b-baf6-3f9589457ff5 | Address on File | Contingent | BTC: 0.00001333, BTS: 172.7120717, IOC: 5.18614613 |
| 7a020f5d-8e19-4c17-9ac1-2f556ebe6bc2 | Address on File | Contingent | BCH: 0.0169197 |
| 9d64ae40-5bfc-4c04-bd19-46bc13c38bf1 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, BTS: 218.47765 |
| 626a723f-45e6-4a11-88dc-8dd812d1e378 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.001, ETHW: 0.001, USDT: 0.00531259 |
| 0c9e3e16-69f9-4cd2-98a9-bb6396afb2bd | Address on File | Contingent | EXP: 0.11893638, IGNIS: 8.44633357, XVG: 478.045755, ZEN: 0.11708239 |
| e24f374c-1b6d-4548-9724-6ee6e4ea43a8 | Address on File | Contingent | BTC: 0.00006779 |
| 4f6896f6-174d-42e9-9f07-84ed9bd4bf53 | Address on File | Contingent | BTC: 0.00006778 |
| 36b65a36-7044-4b3e-aa66-063a4130491f | Address on File | Contingent | BTC: 0.00006777 |
| 58f2a091-e5c1-4962-bea9-e5ad33f46029 | No Address on File | Contingent | BCH: 0.000055, BTC: 0.000055, DOGE: 4.79911266 |
| 6eceee6c-fe90-4313-a098-6bb113b56ddb | Address on File | Contingent | LBC: 0.62156794, POT: 10, USDT: 0.66351422, XLM: 13.33639093 |
| f5973236-4a79-4b49-a238-bc9fb8b76999 | Address on File | Contingent | XRP: 4.38991245 |
| e416ef97-8aa9-49d3-9fb9-f2c079d434e4 | Address on File | Contingent | BTC: 0.00005934, ETH: 0.00012511, ETHW: 0.00012511, XVG: 0.2 |
| b9105868-db8b-4292-9eb9-0d94bf396f20 | Address on File | Contingent | MTL: 1.8 |
| 821b4d1a-525b-4883-a147-5780a499224c | Address on File | Contingent | BTC: 0.00006661, RDD: 75.498045 |
| 5e41abff-1c0e-4859-8928-e891659c7546 | Address on File | Contingent | GBYTE: 0.17673547 |
| 128b547f-222c-4703-bf2e-9c649512ba64 | Address on File | Contingent | BCH: 0.0000674, BTC: 0.0000674 |
| 8e48285e-7a9e-4fdc-993b-a5b11216389d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00163316, LTC: 0.02306767, ZEC: 0.00046852 |
| 2acdfa8d-d0d4-47e0-abfa-f9f6174dc1f5 | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.056684 |
| 3e0a1222-98df-4e38-bfaa-ee0e6c105711 | Address on File | Contingent | BTC: 0.00003115, THC: 461.0939908 |
| 4daeecab-1d64-46a0-96d9-f39468041c8a | Address on File | Contingent | NEO: 0.20507269 |
| 33171404-f47a-4450-82bc-aa910a1b1092 | Address on File | Contingent | LTC: 0.0039004, XEM: 50 |
| c0165024-c2d8-42cc-880f-3c46db8c8463 | Address on File | Contingent | LTC: 0.0241239 |
| c002f7b6-f743-47dd-97b2-6e8c52d70d45 | Address on File | Contingent | STORJ: 6.09812647 |
| 7efa9e24-de01-4d50-8089-64c46692e1ee | Address on File | Contingent | BTC: 0.00000003, DASH: 0.04491634 |
| fee5dc11-76e5-441c-8f1c-a2a303099ec2 | Address on File | Contingent | BCH: 0.01685289 |
| abf76ebd-1610-4990-9c49-672c8b219d07 | Address on File | Contingent | NEO: 0.20257926, USDT: 0.0202241 |
| 6eb3e594-1007-4b5b-b097-cf4229d71c85 | Address on File | Contingent | USDT: 1.86945447 |
| 6861ba79-132f-4d9d-81fc-9de455cc1ea9 | Address on File | Contingent | BTC: 0.00006755 |
| 6cb69aeb-2e65-4f7d-85d4-9a7dfca868cf | Address on File | Contingent | BTC: 0.00006755 |
| 17f9ccc1-ba6d-425b-bd96-347e061da618 | Address on File | Contingent | BCH: 0.00006505, BTC: 0.00006505, DOGE: 0.85455145 |
| c975f5cc-502b-4f85-ad94-9c5cdca33e97 | Address on File | Contingent | BCH: 0.00948099, FIRO: 0.09006382, XLM: 7.39517959 |
| e18f72a1-f817-49c5-9fb0-99a5673897c3 | Address on File | Contingent | USDT: 1.86847364 |
| de5f8105-9e2b-41cb-a4fb-2a6c9de4c310 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00002072, XEM: 41.27758786 |
| 0b14f939-e692-4778-adc3-d4ca782ca5a7 | Address on File | Contingent | IGNIS: 375.0638 |
| 3fe8b8e6-443b-4883-9e29-26079afe3265 | Address on File | Contingent | XLM: 20.94734994 |
| b1946731-ce86-4c89-895c-219d76e03724 | Address on File | Contingent | XEM: 10, XRP: 3.63875974 |
| 2862b628-7228-4a2a-952e-370436fb7f01 | Address on File | Contingent | BTC: 0.00006747 |
| aef9267f-dce4-446a-a599-0367bb346fe4 | Address on File | Contingent | BTS: 16.9071178, LSK: 0.29874632, OK: 2.65297859, OMG: 0.18070948, QTUM: 0.15640012, SYS: 7.39561054 |
| e0171dab-6c74-4a9c-bc70-4f7817191590 | Address on File | Contingent | BCH: 0.00006718, BTC: 0.00006718 |
| 51b086e6-5162-4379-8cb5-63e9d78efee2 | Address on File | Contingent | BCH: 0.00000506, ETH: 0.00100573, ETHW: 0.00100573, USDT: 0.00657409 |
| 33cf1fa4-f228-4f02-b519-bfeb434120aa | Address on File | Contingent | BCH: 0.00070946, BTC: 0.00000002, SC: 261.9096226, WAVES: 0.53010441 |
| 7e967921-5427-4afa-a422-5ddb0c2ead7a | Address on File | Contingent | BTC: 0.000005, SC: 495.5962727 |
| 972a851a-7dc7-4ecb-b605-b6da623cef9e | Address on File | Contingent | BTC: 0.00000008, XVG: 984.6644158 |
| 8e2645ee-3749-4e4d-9716-2fca3e5b2bc0 | Address on File | Contingent | BTC: 0.0000552, DGB: 41.31636727, USDT: 0.00899071 |
| f89eb301-85d8-4d31-9ed1-1dcff0bba49a | Address on File | Contingent | SC: 535.1286184 |
| f9054779-e2e5-4cce-a0ac-5bf7f2cc63b5 | Address on File | Contingent | BTC: 0.0000001, XVG: 984.2660581 |
| a01f4e03-977a-4ad4-8f62-c7cb8a4e91ec | Address on File | Contingent | BCH: 0.00303422, BTC: 0.00001757, ETH: 0.00000229, ETHW: 0.00000229, MTL: 0.9975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6bc56487-3225-4fc1-ac54-292dd633444e | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000083, ETHW: 0.00000083, USDT: 0.5013662, ZEC: 0.01459173, ZEN: 0.10983285 |
| 0fb957ec-dc49-4ea8-a618-18b1ca135336 | Address on File | Contingent | BTC: 0.00000107, USDT: 1.78923354, VTC: 0.4 |
| 36f6657f-f7c8-4720-afe5-95f0c792a89b | Address on File | Contingent | BTC: 0.00006738 |
| dd28a810-d65e-4918-bc00-e9d4de1ea4eb | Address on File | Contingent | BTC: 0.00000034, USDT: 1.85490582 |
| 5ec96d8e-f571-465e-a6f1-f2bf3003c09f | Address on File | Contingent | BTC: 0.00005232, SIGNA: 380.1764644 |
| e638c277-7a77-4f61-aef3-170d56f6a44b | Address on File | Contingent | USDT: 1.86411155 |
| b9c2f013-14d5-49c6-bfc9-3c6a1520177f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 4.36489385 |
| ae5e04d4-70de-4205-8105-16507338c7b5 | Address on File | Contingent | BTC: 0.00002757, STORJ: 3.58795881 |
| 0801a38e-86e6-435d-bb20-a723823deaeb | Address on File | Contingent | XRP: 4.25253964, XVG: 25 |
| 94673e44-9d05-4861-b5ee-af526c461c52 | Address on File | Contingent | BCH: 0.00116504, BTC: 0.00006264, USDT: 0.00001071 |
| be7df7ec-0722-4a50-988b-857e884e0a63 | Address on File | Contingent | SBD: 0.594 |
| 101dae9f-93ec-4690-8d6b-5daa711eca35 | Address on File | Contingent | BTC: 0.00000007, BTS: 30.17838352, ETC: 0.00007712, MTL: 1.34453659, PAY: 0.165, PINK: 18.68819326, SPHR: 20, USDT: 0.00080841, VIA: 0.2845227 |
| 9e6fd8ce-6e57-4376-94d1-e6d3c2e9b348 | Address on File | Contingent | BCH: 0.00000031, DGB: 233.6547665 |
| 8e0911ad-4349-40d3-a3d8-4179e94e35b5 | Address on File | Contingent | BTC: 0.00000003, OMG: 2.16899752 |
| cc1d6f82-70ab-4163-8e7a-0af58c6607c5 | Address on File | Contingent | BTC: 0.00005975, ETH: 0.00011254, ETHW: 0.00011254 |
| 8115ff6b-2912-4a9a-8d33-bca4b93b475d | Address on File | Contingent | BTC: 0.00006726 |
| f4a43431-ee40-4a63-ac38-9b3958995842 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.10190743, USDT: 0.00002913 |
| 0626e5c4-c572-4740-bbe9-af2cdab77e18 | Address on File | Contingent | BCH: 0.00006699, BTC: 0.00006699 |
| d55b08b9-1836-45f9-80fc-f89a08a4acba | Address on File | Contingent | BTC: 0.00006725 |
| f9e5953b-d76e-4ca1-8edb-885e550e5e8d | Address on File | Contingent | STRAX: 3.90856181 |
| 97441009-0dbb-4c3c-84d5-33225301c315 | Address on File | Contingent | SC: 500, USDT: 0.00206105, VTC: 1 |
| 3b79097f-9088-4d39-825b-72a90c26b18e | Address on File | Contingent | ETH: 0.00099596, ETHW: 0.0068477, OMG: 0.00753818 |
| b65bf93f-b77b-4856-9791-f9b4e54f9a67 | Address on File | Contingent | BTC: 0.00006353, USDT: 0.10111722 |
| 169f2132-a0a1-43b8-a9f8-dbf21df02f9e | Address on File | Contingent | STRAX: 3.90627403 |
| d9561e2d-35ab-467a-a0e2-3bca1942731b | Address on File | Contingent | BCH: 0.00006691, BTC: 0.00006691 |
| 2cefcbe9-99a3-483f-b39a-7ec4cd09d290 | Address on File | Contingent | BTC: 0.00000133, NEO: 0.19933119, USDT: 0.00197177 |
| 864beec6-a7a4-413e-b627-0db5a4862ead | Address on File | Contingent | BTC: 0.00006714, IGNIS: 0.00000019 |
| 1c6bd9b9-e7e9-4eb9-b73a-132801a25c31 | Address on File | Contingent | BTC: 0.00006714 |
| c12e52a5-2eaa-45e1-8ca3-74bd58f4f8e5 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.20336105 |
| 1dbfcd3f-2285-4f04-88f7-ff2fec1c1561 | Address on File | Contingent | IGNIS: 268.9285703, STRAX: 1.08905212 |
| f5a41613-b9b0-470d-9845-d6f15a3539ad | Address on File | Contingent | BTC: 0.00006704, XRP: 0.0046206 |
| f482e2c5-f17a-4c1b-bbbd-ce040f50181d | Address on File | Contingent | USDT: 1.85698327 |
| b344ad5a-7f47-42ac-b304-75d288a51390 | Address on File | Contingent | BTC: 0.00001967, USDT: 1.31259592 |
| 2f81677c-9250-462f-80bf-9d29b14f7185 | Address on File | Contingent | ADX: 0.28571429, ETH: 0.00074741, ETHW: 0.0079945, XRP: 0.97264022 |
| 6c256340-acd3-459b-a710-291580cd0e05 | Address on File | Contingent | BTC: 0.00000004, SC: 532.3188088 |
| 46c487d4-f257-418e-ba3f-d7590737a227 | Address on File | Contingent | USDT: 1.85666413 |
| b0a91010-e1c1-4c49-bc48-7f22a1194d50 | Address on File | Contingent | BTC: 0.00006708, USDT: 0.00019203 |
| b6fab260-4f62-4bb3-b021-be67115ab7ac | Address on File | Contingent | BTC: 0.00000006, SC: 532 |
| 41d1c5f4-73b1-490b-9837-de2dc17e7732 | Address on File | Contingent | DCR: 0.0950029, ETH: 0.00000062, ETHW: 0.00000062, XRP: 0.71251594 |
| 3fa262ba-6d47-431b-8133-2df6b1d07a8f | Address on File | Contingent | BTC: 0.00006707 |
| ae9c3798-93f1-462f-b572-3bab080ac472 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000001, NEO: 0.15537518, ZEN: 0.05468865 |
| b3919003-5834-4299-95e0-816556b49be0 | Address on File | Contingent | BTC: 0.00006705 |
| bcccf322-0193-4414-97e0-44db523265ce | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, XLM: 20.75405795 |
| 22af0005-b6c9-4b78-bb9c-2e4b975ff611 | Address on File | Contingent | BTC: 0.00006697, XVG: 0.9 |
| be22da20-c1f9-4904-be91-20e055e383b7 | Address on File | Contingent | BTC: 0.00000001, OMG: 2.16147502 |
| 18bcc5f9-b9be-4f48-9247-0bc8c31fa4cd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, ETH: 0.001, ETHW: 0.001, EXP: 2.25123945 |
| bdba837b-fc99-46f1-890c-e29868d6cc8f | Address on File | Contingent | BCH: 0.0005, GRS: 5.11538462, NXT: 0.2061198, USDT: 0.0008459 |
| 92c667d4-fe83-4c56-8401-3a8d3a068df8 | Address on File | Contingent | TRX: 27.17844428 |
| 97720523-11d6-4060-8973-99f8ee2779e7 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.20302932 |
| 7481c54b-0231-4946-a951-c7508fdbf725 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.20290504 |
| 7566e156-a242-4428-ac52-076d71fa3914 | Address on File | Contingent | BTC: 0.00006696 |
| f1d9c131-8c0e-458b-9000-65f758b48306 | Address on File | Contingent | USDT: 1.85260268 |
| 49304409-ce71-4fd2-81a7-d86063105569 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001, USDT: 0.00334655 |
| a63201f8-c303-4948-b2f4-4ccbd02aa8fc | Address on File | Contingent | BTC: 0.00006667, USDT: 0.00685904 |
| ebbf72fd-8e9c-4d28-82a4-df87c4def0f5 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.001, ETHW: 0.001 |
| 263eb13a-7e92-47a9-b5ed-22353fb7dba0 | Address on File | Contingent | BTC: 0.00006691 |
| 65f5c6d8-1bb5-4848-9861-73fe586c88db | Address on File | Contingent | USDT: 0.00008219, XEM: 59 |
| 5ddf707a-a71b-4e52-a505-b80ccb11fd6d | Address on File | Contingent | BTC: 0.00006689 |
| 7f8228fc-cce2-4913-8263-3007b818c5bf | Address on File | Contingent | BTC: 0.00000003, KMD: 6.33020634 |
| 36341a63-d456-4284-98bd-ba0fc86f7ec8 | Address on File | Contingent | BTC: 0.00000004, STRAX: 3.88649076 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ace703d8-62a0-4398-82cc-9f924227dd29 | Address on File | Contingent | BTC: 0.00000413, ETH: 0.00000825, ETHW: 0.00000825, SC: 473.9065705, STEEM: 0.00641579, USDT: 0.06731875 |
| fa764ff4-0f87-403f-959c-b2601c901598 | Address on File | Contingent | BTC: 0.00000702, NXT: 20, PTOY: 20, SC: 200, XLM: 7.02000702 |
| 5237c72a-9563-4613-aaf4-c3281e0e7d28 | Address on File | Contingent | GLM: 7.27932283, USDT: 0.27585995 |
| 4f6d4449-e719-4927-ba1c-966b6bbaa4ee | Address on File | Contingent | BTC: 0.00000023, ETC: 0.01865702, PPC: 0.03784187, SC: 330, USDT: 0.00003083, XRP: 0.1776706, XVG: 138.0421957 |
| a8875c96-0a21-4a63-9559-2998acd87035 | Address on File | Contingent | BTC: 0.00006685 |
| d68e712d-24c8-42e9-b96d-9c2986625201 | Address on File | Contingent | BTC: 0.0000579, IGNIS: 23.41992206, NXT: 46.83984411 |
| 19cb38f1-cb57-4b96-9b80-c018e0c1368e | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000013, NXS: 26.17258764 |
| ec149a30-ba75-4ffe-86c8-ab55789f2feb | Address on File | Contingent | BCH: 0.00000015, BLOCK: 0.15, BTC: 0.0000001, XLM: 20.58652158 |
| 2fa29a16-6a7f-42de-bf8e-bad65978d5f8 | Address on File | Contingent | BTC: 0.00000039, NXS: 0.04649359, XLM: 20.58358408 |
| c145e651-3a24-4a7b-b393-cb4ae698bb08 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.00000392, DOGE: 25.54013471, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00017355 |
| 8a1f47b9-7715-4500-8a29-eab7c041b74b | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| b0b5b142-47f8-49da-840b-c27a821b1a32 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| bf092757-f3ac-41ce-bdff-edde461dede1 | Address on File | Contingent | ETH: 0.001, ETHW: 0.001 |
| 16488d4b-302b-46a8-a204-7ac3465ac78e | Address on File | Contingent | BTC: 0.00006676 |
| c38f83ce-a1f3-42a8-ad5f-0202b4ded594 | Address on File | Contingent | BTC: 0.00006199, DASH: 0.00316764 |
| 2408be3f-68e7-47cc-ba40-1569a0a8fd8f | Address on File | Contingent | ARDR: 0.08436689, BCH: 0.00005124, BTC: 0.00002384, ETC: 0.00625846, MONA: 0.00765166, WAVES: 0.64107892, XVG: 0.5 |
| 39c29e6f-de05-4c26-9903-56d7dd3c2eaa | Address on File | Contingent | BTC: 0.00006675 |
| b357fcdd-3200-455d-984e-d2c13ed6a1f2 | Address on File | Contingent | BCH: 0.00000001, DCR: 0.113138, ETC: 0.00000001, PIVX: 0.00000001, STEEM: 0.00000001, WAVES: 0.00000001, ZEC: 0.00000008 |
| 0cccd6ee-d3af-4a81-88e2-930f72f3584f | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, ZEC: 0.05571667 |
| 2856145f-aa3d-41f9-98ef-daf92111f3bd | Address on File | Contingent | BTC: 0.00000017, CRW: 30.74968603, USDT: 1.56873103, XEM: 0.31279414 |
| 21cbce1a-d76e-40db-b6d9-d4867c5462fb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00006673 |
| 363df268-b8a7-4848-b97c-f9c882d1d61f | Address on File | Contingent | BTC: 0.00000001, XRP: 3.83449149, XVG: 110.1344268 |
| afe2ec3a-9834-43f4-96d9-699d2c3f4623 | Address on File | Contingent | BCH: 0.01663126 |
| 150de893-5fbc-4db2-8ec8-6e93d8b79ec2 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00087861, ETHW: 0.00087861, USDT: 0.21824083 |
| 72c08034-0e10-475e-85a5-00032b307ad6 | Address on File | Contingent | BTC: 0.00006665 |
| e7e69f46-5a5b-4a5b-803c-a5f6978b88f3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00044093, XEM: 35.26512153, XVG: 389.1947175 |
| 2bc0b031-6172-425c-92dc-2687ec9ebd64 | Address on File | Contingent | BTC: 0.0000009, NEO: 0.19927078 |
| bfc2c067-ac9d-4056-aa81-5d4b2ec0defa | Address on File | Contingent | ZEC: 0.05583414 |
| 3b31ff0b-aa42-48f0-bc0c-23146b0f0792 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00003309, DASH: 0.019, IGNIS: 13, NXT: 26 |
| ada39a26-6b01-48cd-9b85-47f948906c4f | Address on File | Contingent | BCH: 0.00523228, ENG: 4.13022207, XRP: 2.92835024 |
| aba43232-8f80-4076-9c2b-4d46a51a4c29 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.0002062, XVG: 971.9665337 |
| e4a69bc0-acc2-408d-b705-e6eda4669473 | Address on File | Contingent | BCH: 0.00003217, BTC: 0.00000005, LTC: 0.00000546, POT: 1.60685557, RDD: 4605.228566 |
| 5ed74947-528d-4761-8934-96e30e5c2084 | Address on File | Contingent | BTC: 0.00005635, ETH: 0.00000126, ETHW: 0.00000126, USDT: 0.28123805 |
| a5f012d6-4737-4dba-98fa-76ba652a4dc9 | Address on File | Contingent | ETH: 0.00003583, ETHW: 0.00003583, USDT: 1.77648022 |
| 7b36f84f-db15-4957-b3a7-219ac799968c | Address on File | Contingent | THC: 840.9 |
| 822767d2-5d68-4e40-baea-4d590b00442e | Address on File | Contingent | XLM: 20.66363246 |
| 46d9d9b1-396b-4caa-a332-9e8e1d6ff0fc | Address on File | Contingent | BTC: 0.00000006, MTL: 1.5, NXT: 100 |
| 3f982889-3a48-4ad6-8ee9-8f5d37d63aa4 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.10006633, UBQ: 0.55487668 |
| 4b49fb31-c8ba-4a3c-8c05-2bf09c978278 | Address on File | Contingent | USDT: 1.33668685, XRP: 0.00000002, XVG: 266.8510728 |
| 75b67ed7-4c69-4403-a22d-d08209d03b16 | Address on File | Contingent | BTC: 0.00006653 |
| 0c3c6d5d-06cd-4625-b5f8-190ee52f1810 | Address on File | Contingent | NEO: 0.17983932, RDD: 500 |
| 368f3fbc-99db-47f2-b3bd-d6357cececc4 | Address on File | Contingent | BTC: 0.00000965, USDT: 1.57368751 |
| 9a882445-5640-4dcb-b63e-f9d070eadba4 | Address on File | Contingent | BTC: 0.00000002, RDD: 36.78958333, XVG: 964.5752133 |
| 383905c6-dd97-45f6-bfbb-24d04159a10e | Address on File | Contingent | BTC: 0.00006648, USDT: 0.00087395 |
| d0124fa7-71ad-4ff6-a360-ee310356e97a | Address on File | Contingent | BCH: 0.0000762, BTC: 0.00000008, IGNIS: 157.5082899, NXT: 315.0165798, SC: 28.89511194, WACME: 1.97875895 |
| 6ed0fb07-52ed-49d9-a57c-9212ffe45cc5 | Address on File | Contingent | BCH: 0.00006621, BTC: 0.00006621, DGB: 0.00469419, MUNT: 0.31419029 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ac0cda5e-ecbb-43e0-83d9-c2c726adfd37 | Address on File | Contingent | BTC: 0.00000021, SC: 270.81655, USDT: 0.00166178, ZEC: 0.02688456 |
| 1618bd42-231a-4e0a-b101-06b2894d3345 | Address on File | Contingent | BTC: 0.00006644 |
| 4ea72c99-5fa8-49fb-8871-4668a4be35b5 | Address on File | Contingent | LTC: 0.02360947, USDT: 0.00765795 |
| a169edce-7a80-486f-b42a-4e11bc1a3523 | Address on File | Contingent | USDT: 1.83781121 |
| 61d49558-9829-4cfc-8301-e8a67f7cdd4f | Address on File | Contingent | MYST: 4.61389091, SIGNA: 1, STORJ: 1, XDN: 1, XRP: 1 |
| edcf6d56-712c-4ef9-9caf-aad5bd6bb27a | Address on File | Contingent | ANT: 0.33062296, BCH: 0.00003313, BTC: 0.00003313 |
| aa8db12f-8aeb-4bb8-b2f3-15a5e2f2d5c5 | Address on File | Contingent | BCH: 0.0000009, NEO: 0.20127619 |
| ed78f658-3aa0-4969-aaf8-e2efd4d2800d | Address on File | Contingent | DOGE: 25.41000001 |
| 29bf1af5-e535-4731-8704-9879f7ee4f10 | Address on File | Contingent | BCH: 0.00999534, BTC: 0.00000038, RDD: 1800, USDT: 0.00090052 |
| 43c82294-170a-4935-afaf-f58ec17da9b4 | Address on File | Contingent | SC: 527.024686 |
| 490c320f-4f82-44ec-9357-726aa2d9645f | Address on File | Contingent | BTC: 0.00006639 |
| b4a1c831-d56f-4609-a468-cf018757d073 | Address on File | Contingent | BTC: 0.00006637 |
| 17f22cc0-ddd5-46bf-af4d-d772ddb07e04 | Address on File | Contingent | BTC: 0.00006636 |
| 30a54ec9-06cf-4ce1-a686-a7181671e5dd | Address on File | Contingent | BTC: 0.00006636 |
| 7ce78e99-040e-4a1a-804e-a656de9b6ff8 | Address on File | Contingent | BTC: 0.00006634 |
| 599d128a-5a72-4ef5-b9bb-5ba496914dfb | Address on File | Contingent | USDT: 1.83549995 |
| 370fb71d-d3bd-42f2-9c27-aa6301208e9c | Address on File | Contingent | BCH: 0.00000155, BTC: 0.00000155, XLM: 20.1070239 |
| 3ddb3be5-8810-48a9-a811-0c8c9a655c40 | Address on File | Contingent | ZEN: 0.23113206 |
| 2e19f6a4-625d-45ec-9402-acebb8bd49bf | Address on File | Contingent | BTC: 0.00006505, USDT: 0.03501379 |
| 0097d4f5-c6aa-40c6-994b-3fd0edbed090 | Address on File | Contingent | BTC: 0.00000034, USDT: 1.82491057 |
| 1bc013e3-a408-45f4-bdce-dc215dda7229 | Address on File | Contingent | ETH: 0.0009915, ETHW: 0.0009915 |
| b789bedf-f833-41f9-be9c-a41fc05128dd | Address on File | Contingent | ETC: 0.1003827 |
| 606a6954-6bc5-49fe-ac2a-f2d62d7eebf0 | Address on File | Contingent | USDT: 1.83266305 |
| 6bb1bdad-7612-430c-a901-b8a4149844c3 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00006622 |
| e418b3ad-27f9-422b-82f8-c217ab3f03ac | Address on File | Contingent | DCR: 0.11223357 |
| 17616647-27be-4a17-829d-47a553c00a6b | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.05547181 |
| 4022726c-ca27-4fa1-8f7c-d8b9f4ca7e29 | Address on File | Contingent | BTC: 0.00006621 |
| 02538cc4-e00b-46b9-a170-92c1b5ab7bb4 | Address on File | Contingent | XLM: 20.55093795 |
| add2b96d-61af-4bcd-ab10-c73ba4e1a011 | Address on File | Contingent | BTC: 0.00000002, RDD: 4596.781282 |
| 046e4ba4-7eac-446f-8516-1bdef2270933 | Address on File | Contingent | BCH: 0.005489, PPC: 3.014 |
| 12913878-fea4-410e-8bb4-04d59927a3ae | Address on File | Contingent | BTC: 0.00000482, SYS: 14.07614443 |
| 567070ec-f366-4d00-8c4f-059e8daa409f | Address on File | Contingent | BCH: 0.00006591, BTC: 0.00006591 |
| c1bad785-7244-437c-bef8-761c15dd6437 | Address on File | Contingent | BTC: 0.00000489, SC: 486.42125 |
| a408251b-f468-4e23-8c4e-4672f9422790 | Address on File | Contingent | BCH: 0.0000659, BTC: 0.0000659 |
| a06c9061-63f6-44ea-9494-86392ceafbfb | Address on File | Contingent | ZEC: 0.05544237 |
| 0b0b153b-582d-4179-98fe-707147a6c8f3 | Address on File | Contingent | BTC: 0.00004258, FLO: 559.1609716, USDT: 0.18953038 |
| d505bbf9-cff5-4247-92cf-c4581d1801b5 | Address on File | Contingent | MONA: 3.49194794, OK: 68.10064635 |
| 698e092a-ef67-4fd7-967c-321a17630604 | Address on File | Contingent | BTC: 0.00006614 |
| e120e36d-b6cc-4a82-8ef3-eb80d58e22c6 | Address on File | Contingent | ARK: 6.55916755, BTC: 0.00000002 |
| a3d1566f-6497-41b4-960c-27215640133a | Address on File | Contingent | BTC: 0.00006605, USDT: 0.00174558 |
| a9760bde-f459-4ad7-ac92-a39e785f328a | Address on File | Contingent | BTC: 0.00003022, LTC: 0.01, USDT: 0.21786224 |
| d4eda34e-3b49-4b34-9d0e-2b4e04eefbc6 | Address on File | Contingent | USDT: 1.82911462 |
| 0af60638-fa6c-4ce9-93a6-4061ebe45444 | Address on File | Contingent | ADA: 0.00228273, ETH: 0.00094721, ETHW: 0.01779478, KMD: 0.00125694, NAV: 0.69177316, OMG: 0.00557261, QTUM: 0.00410639 |
| 1fc37869-d6f8-49cf-b676-7e986a8400c0 | Address on File | Contingent | LTC: 0.02359134 |
| 7a45ceb7-3133-4a27-a2f5-3f5ee179648c | Address on File | Contingent | BTC: 0.0000661 |
| e7f00ebb-42d1-45e1-b027-995884b0278c | Address on File | Contingent | BTC: 0.0000661 |
| 6140172e-d77f-4dbc-a8dc-cffa71a63dc1 | Address on File | Contingent | VRC: 41.34371417, XVG: 935.8472141 |
| 19bdd246-c342-4bc2-97d4-67163faef318 | Address on File | Contingent | BTC: 0.00000043, BTS: 211.5609959, ETH: 0.00000242, ETHW: 0.00000242 |
| 2de1c034-2173-4613-8f58-01c5f7b79349 | Address on File | Contingent | BTC: 0.00000003, USDT: 1.82760591 |
| 8368b24d-5f32-47c9-a607-f10b777ed0a2 | Address on File | Contingent | LTC: 0.02357379 |
| 6c14549f-cc17-40fa-b23a-240f3b7a23f1 | Address on File | Contingent | BTC: 0.00005666, EMC2: 28.34913947 |
| 0bb0b12e-d584-414a-aeb3-7c8462268cfd | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000046, ETH: 0.00000058, ETHW: 0.00000058, NEO: 0.19864198 |
| aba1cffa-26d4-4ea1-9b8c-34fc52c09eaa | Address on File | Contingent | BTC: 0.00006602 |
| d4f9a501-2a26-42f5-b2ac-e13d9624a491 | Address on File | Contingent | BTC: 0.00000044, XLM: 20.35384735 |
| fb17408d-de81-4972-b0ab-7dcdaf264f9f | Address on File | Contingent | ETH: 0.00082865, ETHW: 0.00082865, XLM: 3.30111312 |
| 8b1b3a27-e581-43e0-92e3-6bd04f1f4caf | Address on File | Contingent | ETC: 0.1, USDT: 0.00002123 |
| 6237ca4d-7e5f-4fad-b689-9c715c430031 | Address on File | Contingent | NEO: 0.2 |
| 71d4b06d-bc64-4f63-a32e-34ae218fadc3 | Address on File | Contingent | NEO: 0.2 |
| e4d0bc21-4cb5-4b68-932d-f8679bac8e77 | Address on File | Contingent | BTC: 0.00000042, HIVE: 3.18700278, STEEM: 3.18700278, USDT: 0.00116841 |
| b2f8759d-e9cb-4427-a981-511934e582b4 | Address on File | Contingent | BCH: 0.0000025, NEO: 0.19988099 |
| 014ea30b-117e-4079-9d4b-c42d44fbc205 | Address on File | Contingent | EXP: 1.93394422, SC: 500.7372195, UBQ: 3.05201096 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 238cd7df-51e1-4ce6-a029-782784878c24 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032, OMG: 1.40492958, SC: 177.386148 |
| 3bce938c-20a6-405e-b21c-33e5f9476fae | Address on File | Contingent | BTC: 0.00000003, RDD: 1704.908864, XVG: 604.626918 |
| d45de03f-93cc-4da4-b30f-1ebb05d7d5ca | Address on File | Contingent | BTC: 0.00006592 |
| 2b0551e6-87ca-40f1-99c3-505726a25cc3 | Address on File | Contingent | GBYTE: 0.005, SC: 508, USDT: 0.00007163 |
| fdca3184-2a8f-4f7c-bdd8-79c801c7b97b | Address on File | Contingent | DOGE: 25.22280664 |
| e7c24334-a142-47d9-ab77-59eeeb946131 | Address on File | Contingent | ADA: 2.36921768, STRAX: 2.01659776 |
| 0b6607a8-e4f8-47a7-8172-6bd370c17ad1 | Address on File | Contingent | BTC: 0.00000005, USDT: 1.82238262 |
| 8835e244-8e1f-440b-928a-4df443fd78df | Address on File | Contingent | ADA: 5 |
| d39e5439-12a4-44cb-bb9c-74cdc7f32a92 | Address on File | Contingent | ADA: 5 |
| e729fa9f-cfbd-40ab-bcbc-61e8a735c466 | Address on File | Contingent | ADA: 5 |
| 8443f4cb-212e-4826-bf0e-6b2318072ba9 | Address on File | Contingent | BTC: 0.0000659 |
| ebc42f90-710f-4f4e-9f94-d8e16aaaff63 | Address on File | Contingent | BTC: 0.00006066, FIRO: 0.08262472 |
| 72811d3c-d8d0-4a66-816a-86cd1a1464eb | Address on File | Contingent | BTC: 0.00006589 |
| 87139054-8bbc-4d32-86f5-d75be1d3ade8 | Address on File | Contingent | BTC: 0.00005239, PAY: 35.01923253 |
| 10c0de45-8de9-4203-8356-dc1986dcdf48 | Address on File | Contingent | BTC: 0.00006587 |
| 8277cdf8-2635-4e4a-9181-c1a033522531 | Address on File | Contingent | BTC: 0.00006586 |
| d07fe18a-879d-463d-bda1-de90ea3c6087 | Address on File | Contingent | BTC: 0.00006586 |
| e1772768-a9de-4872-abd2-9e62ea96f02a | Address on File | Contingent | BTC: 0.00000002, EXP: 2.31773363, XEM: 57.87767803 |
| 42c3d149-2fcb-4f1f-88e7-85c97905de5e | Address on File | Contingent | BTC: 0.0000001, VTC: 15.84287201 |
| f1f25c0f-357f-4187-abcf-89a4c3bf9414 | Address on File | Contingent | BTC: 0.00006581, ETH: 0.00000041, ETHW: 0.00000041, SC: 0.05119946, USDT: 0.00024726 |
| f72824e0-97b6-4acb-b035-f0ca6e895882 | Address on File | Contingent | BTC: 0.00000005, SC: 486.2939168, UBQ: 5.15999077, USDT: 0.00004892 |
| a3775fd3-9025-4c7b-82dd-8e506ea8e1e1 | Address on File | Contingent | BCH: 0.00055789, DOGE: 24.34174683 |
| 23c86fae-04cc-4d52-a7ab-653848cdea2f | Address on File | Contingent | BTC: 0.00000008, XVG: 961.5202384 |
| d5fb7027-84c4-4597-a85a-609df0170573 | Address on File | Contingent | ADA: 4.994 |
| cef228e5-ba4a-49ee-8879-bac125db0fec | Address on File | Contingent | BCH: 0.00207888, DOGE: 20, XLM: 1.62152802 |
| 7a4148a1-eceb-4a54-b747-24a920c3543d | Address on File | Contingent | BTC: 0.00006575, USDT: 0.00194551 |
| 85890cfb-828a-434d-9e29-c89105142d2b | Address on File | Contingent | ADA: 0.62877756, BTT: 261294.7523, DGB: 11.1142623, ETH: 0.00000056, ETHW: 0.00000056, EXP: 0.96369014, USD: 0.89835239, USDT: 0.0070224, XRP: 1.00279494, XVG: 8.5609495 |
| da76ee8f-3bf9-4a2d-93c4-6cf71705f9fe | Address on File | Contingent | BTC: 0.00001434, NEO: 0.0565864, UBQ: 37.34293694 |
| 2b39050a-d317-4cb0-b597-89c5a8c2b0fa | Address on File | Contingent | BTC: 0.0000002, LTC: 0.02341436 |
| 05b6584e-31a9-4962-910b-a0a13ea6af1f | Address on File | Contingent | USDT: 1.82062734 |
| 68188bfb-c30b-47ad-b367-a127485b1739 | Address on File | Contingent | BTC: 0.00006579 |
| ade9b956-4a3e-43c1-b670-5da4065921b2 | Address on File | Contingent | BTC: 0.00006579 |
| 6cdfe556-2ec7-43c5-8956-005ea0b6afc6 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00053305, ETHW: 0.00053305, LTC: 0.000079, ZEC: 0.02499961 |
| 680367ba-1f6a-49bf-8a3b-cf0acbc0cc44 | Address on File | Contingent | GRS: 5.17979557 |
| 59e4ac08-a8bd-4565-9ee2-365edd466838 | Address on File | Contingent | MTL: 1.74868988 |
| 5828d9c4-c515-40c2-b9b8-917985a71a05 | Address on File | Contingent | USDT: 1.81980818 |
| 0adae11a-8b13-44c0-99a1-cd96898e14c1 | Address on File | Contingent | BCH: 0.00020451, BTC: 0.00005852, POT: 105 |
| 14c07685-d307-447b-81ea-ceb03f7b3c49 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000025, DGB: 0.9577167, DNT: 0.00851607, QTUM: 0.00009048, RDD: 0.30535364, STRAX: 0.00000017, USDT: 1.7084785, VTC: 0.83513678, XDN: 0.00074267 |
| 173402a3-1449-4fa5-a609-6eea1662200e | Address on File | Contingent | PUNDIX: 4.4665251 |
| 04d15d86-f96e-4fc7-9733-e22352764d00 | Address on File | Contingent | BTC: 0.00000012, XVG: 959.6602231 |
| 032bd29c-94e6-48d1-8bd7-af6468a37ac5 | Address on File | Contingent | BCH: 0.00006548, BTC: 0.00006548 |
| 2295f8b7-bdbc-41ee-bf7b-4759468c92bf | Address on File | Contingent | BTC: 0.00001154, MONA: 0.89782967, PINK: 297.3442021, SC: 315.7291196, ZEC: 0.00000001 |
| 15bfbb61-9a21-4d97-97d7-a5cb3a9e4ab9 | Address on File | Contingent | BTC: 0.00000062, VAL: 0.89063041 |
| 654189f0-7bc3-41d3-b044-191076ed161e | Address on File | Contingent | BTC: 0.00006571, USDT: 0.00046936 |
| 1cfc3b62-7fe6-4352-a73b-25900a846f59 | Address on File | Contingent | BTC: 0.00006572 |
| bef15eaa-b770-42d1-9c89-5dcf811a3056 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.19874154 |
| c558ca9d-810a-4e5e-9d27-123e19387841 | Address on File | Contingent | BTC: 0.00006569 |
| 7d72b374-8438-45cd-bddd-952d20ad8d70 | Address on File | Contingent | ZEN: 0.22892827 |
| c616ab19-d641-4cd1-9df5-6506051c91e8 | Address on File | Contingent | BTC: 0.00000009, DOGE: 25, USDT: 0.00684794 |
| 005ac972-7074-468e-920b-6feaa426de20 | Address on File | Contingent | ETC: 0.09951351 |
| aacd5c0e-62d5-4606-ab8a-cd072e4627f1 | Address on File | Contingent | NXS: 25.75809509 |
| 167012a2-e201-41c4-a2e2-cc2a618c7fb2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 18.95104105, LTC: 0.00551279, POT: 5.56980129, PPC: 0.0206 |
| f3e0517d-d51c-4b95-9460-d1b7fdabd14d | Address on File | Contingent | BCH: 0.00006538, BTC: 0.00006538 |
| 63138c31-2fd8-49a2-af08-814ae5335132 | Address on File | Contingent | BTC: 0.00006205, OMG: 0.10001432, USDT: 0.01357317 |
| ac6a3a20-0775-43ba-b773-9a84fac2bcb6 | Address on File | Contingent | BTC: 0.00006563 |
| b86cce80-531c-44bd-b02d-0f30387d9d49 | Address on File | Contingent | BTC: 0.00000022, DOGE: 25, USDT: 0.00203867 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f54c3c2d-cc64-4687-9d2a-440097ec1253 | Address on File | Contingent | ADA: 4.00485967, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.35497884 |
| 548a1e77-7ae4-47e4-b6c9-69599c012da6 | Address on File | Contingent | ETH: 0.00098172, ETHW: 0.00098172, SC: 0.00280778 |
| dcb53ee1-870b-44f8-8cd3-458b2e64ee37 | Address on File | Contingent | BCH: 0.00000405, BTC: 0.00005004, BTS: 50, USDT: 0.00138987 |
| bec20ebb-051b-461a-a937-76e181173822 | Address on File | Contingent | ADA: 4.21002, NXT: 100 |
| 509aabd9-375c-42a1-b171-0d4d6b2effac | Address on File | Contingent | BTC: 0.00000845, EMC2: 9.31677339, IGNIS: 2.846725, NXT: 5.69345, SC: 420.1640729, USDT: 0.00048847 |
| d0c5c5a3-5087-495d-ba21-a5d0ea283242 | Address on File | Contingent | GBYTE: 0.1711864 |
| fd3cd6e2-acfa-40d9-98f6-29b529fdf68a | Address on File | Contingent | EMC2: 32.47054458, USDT: 1.5163211 |
| 7af192c7-25a1-4f75-8dc3-a4f7bc2614c8 | Address on File | Contingent | BCH: 0.01634955 |
| 5b8f2c4f-97f2-4f15-8bb0-304265b5d06e | Address on File | Contingent | BTC: 0.00000019, DOGE: 25 |
| cbd8b360-03ef-403f-a5ff-ba052bae779c | Address on File | Contingent | BCH: 0.00000316, BTC: 0.00006548 |
| 1bb0de06-e699-464a-a7c0-a489b6da763d | Address on File | Contingent | NEO: 0.17678587, STRAX: 0.41645384 |
| 1ad4de5e-a707-46a4-a93f-9d19b5060d6e | Address on File | Contingent | BTC: 0.00006525, USDT: 0.00628146 |
| 8b055951-311c-419b-9d40-4873f7545d1e | Address on File | Contingent | FIRO: 0.81, ZEC: 0.01187751 |
| 572b87a1-fed7-40f4-b22c-b6be5f52a758 | Address on File | Contingent | ADA: 4.96587405 |
| df98cbc3-a15d-44b2-acc8-c3a32022ac51 | Address on File | Contingent | BTC: 0.00006545 |
| e033a9af-2490-44d5-939e-151f93d41fd4 | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00006544, LBC: 0.00000962 |
| 673fb55e-6d8a-428c-b049-c924bddd38f9 | Address on File | Contingent | ADX: 1, BTC: 0.00000087, OK: 25, USDT: 1.48358136 |
| 07819f45-e3b1-4ae9-b91b-9e24a8e381b2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, PTOY: 6.75001347, XEM: 54.68660156 |
| 45e98d08-c166-4038-93e8-5d7857805fe5 | Address on File | Contingent | BTC: 0.00000282, ETH: 0.00093675, ETHW: 0.00093675 |
| 940f166b-fc6b-4213-a322-54fa831eb67a | Address on File | Contingent | XLM: 20.29917709 |
| d0ae362f-d043-4c06-969e-3a74a551fd0f | Address on File | Contingent | BTC: 0.00000004, LSK: 2.09559965 |
| 4da672b8-e90d-45af-95cd-66d7e23e0ab1 | Address on File | Contingent | USDT: 1.12192124, XRP: 1.61018681 |
| 35245e72-8e69-41dc-aa69-cabec0e38331 | Address on File | Contingent | BTC: 0.00006537 |
| c49d661d-0f5b-4d7e-b7a8-b72ce080ac6c | Address on File | Contingent | SC: 518.8651471 |
| 6b4b63e0-d687-48c9-a30c-68e7c75ae04e | Address on File | Contingent | BCH: 0.00000028, ETH: 0.00096422, ETHW: 0.01383843 |
| 6c374598-9f05-40f5-b879-aafc09396800 | Address on File | Contingent | ARK: 4.96643998, POT: 250 |
| f4ac386a-6eda-49a9-b008-46bfc5d4c6d5 | Address on File | Contingent | BCH: 0.000045, BTC: 0.000045, DGB: 70 |
| 99741f98-bc76-4aa5-a81e-4f9c5b090269 | Address on File | Contingent | XLM: 20.27992667 |
| 8a13f4aa-b19f-444b-acc5-22c0f7a226ee | Address on File | Contingent | DOGE: 25 |
| ddbfb3ae-a766-4b63-87aa-e75b15f9ee60 | Address on File | Contingent | DOGE: 25 |
| 53e60e95-66eb-46d9-a1b1-0cc3b4ac7ba0 | Address on File | Contingent | BTC: 0.0000645, ETH: 0.00000198, ETHW: 0.00000198, USDT: 0.01927673 |
| 2cdab96c-3297-4927-adb6-42524043deac | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000003, OMG: 2.10376348, USDT: 0.0016286 |
| c4a8c4f0-8bfa-47ac-9798-ad8932967756 | Address on File | Contingent | BAT: 8.37947316, BTC: 0.00000029, ETH: 0.00000391, ETHW: 0.00000391, USDT: 0.00641587 |
| 430e5780-b329-4d76-8eae-7de0244e0465 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00322292, RLC: 1, USDT: 0.00082866 |
| 0b686177-de12-47da-8635-45b46e4a1112 | Address on File | Contingent | BCH: 0.00006499, BTC: 0.00006499 |
| e2ff42d7-0a2b-40c6-ba1e-e90466523419 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.85064655, SC: 500 |
| dc0f72c8-08c1-42e4-9560-96ddf57cb8fc | Address on File | Contingent | XRP: 4.22835053 |
| 0f4c3113-60f5-42dc-8e41-d7ac4f9f3c5a | Address on File | Contingent | ADA: 4.94844099 |
| 4ebb68e6-0d86-4472-8f71-7e9d867661d4 | Address on File | Contingent | BCH: 0.00162301, BTC: 0.00005872 |
| fa748c19-fdb7-4c92-8de3-cb339d4ef469 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00091691, ETHW: 0.00091691, QRL: 0.00073258, XLM: 1.22221442 |
| f7c86348-df82-45fd-992c-ab736b0ccc92 | Address on File | Contingent | DOGE: 24.95899243 |
| b489b584-ac0f-481e-b00d-f00bb6430362 | Address on File | Contingent | BCH: 0.01, XLM: 7.8000078 |
| d0bc220c-725c-4bf6-98f6-27a70a1f9ad3 | Address on File | Contingent | BCH: 0.01, XLM: 7.8000078 |
| 90c68eea-ecfc-4c77-af8b-cb7508dad35c | Address on File | Contingent | ETC: 0.09880954 |
| 1680f801-9ded-4b13-b910-8af05b55f317 | Address on File | Contingent | BCH: 0.00000024, XLM: 20.23538863 |
| 67a4d726-eb88-43a7-b8a3-694e91da35b3 | Address on File | Contingent | ETH: 0.00097336, ETHW: 0.00314122 |
| c0d7ae18-c30a-4306-acb0-f9a601e836f1 | Address on File | Contingent | BCH: 0.00199847, BTC: 0.00000138, RLC: 0.91760276, UBQ: 0.3821902, WINGS: 0.7786943 |
| bd1e0fae-b34d-4317-bdfa-c28818190d4f | Address on File | Contingent | BTC: 0.00000071, XMY: 43630 |
| 6078290c-0810-4dba-8ca9-c7a2890f7d14 | Address on File | Contingent | ETH: 0.00097506, ETHW: 0.00097506 |
| 848867c2-2114-4777-8956-56f7c1340ef2 | Address on File | Contingent | ETH: 0.00088661, ETHW: 0.0177396, GAME: 9.95596683 |
| 00f88574-48c6-4503-a5ac-9be2a636bf92 | Address on File | Contingent | DOGE: 24.92, POT: 0.02863 |
| c0dd18ee-cec9-40a0-956f-f3eb95210a79 | Address on File | Contingent | ADA: 0.91396169, BTC: 0.00001146, DGB: 0.78250576, ETH: 0.00058159, ETHW: 0.00058159, NXT: 0.6761112, ZEN: 0.00859013 |
| ea1bc122-a526-4238-a749-3f208e36b040 | Address on File | Contingent | USDT: 1.8018516 |
| 242bb3d9-8703-4125-9939-39592679278c | Address on File | Contingent | BCH: 0.00000029, BTC: 0.0000002, NEO: 0.19667183 |
| ba7e3385-fac7-43a9-a315-1c4273d47152 | Address on File | Contingent | USDT: 1.80085483 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e637e3eb-aa47-49b1-829d-bbeacdd5d1eb | Address on File | Contingent | BTC: 0.00000002, DGB: 29.215324, LTC: 0.01615238, XVG: 166.532625 |
| fa160850-005c-4246-98a7-db006548db41 | Address on File | Contingent | DOGE: 24.89246273 |
| 07627ec9-a065-4430-866d-56b419fcffb2 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 28.70243907, SC: 474.8979339 |
| 8e573190-2dd3-46a2-949d-f2e8b68f2fb3 | Address on File | Contingent | BTC: 0.00000006, VTC: 15.65307192 |
| a4c11c48-cd79-4373-9a08-7ccf72a43595 | Address on File | Contingent | BTC: 0.00000148, ETH: 0.0004693, ETHW: 0.0004693, ZEC: 0.02697719 |
| 7461a8ea-709b-4f7d-9cfc-8db95061b882 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02161833, XVG: 938.0158621 |
| 34d5aab7-08da-4df0-96a5-5479b4c75b36 | Address on File | Contingent | USDT: 0.59783613, ZEC: 0.03637473 |
| f7912b05-2651-48cf-8612-48bb0f08047d | Address on File | Contingent | BTS: 210 |
| e5b21ee8-54bd-4d02-b235-a9d401871676 | Address on File | Contingent | BTC: 0.00005212, XLM: 3.99973479 |
| 7292ba7d-b7a0-4a4a-bdfd-ac5b0b257c75 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.19663245, USDT: 0.00210283 |
| 1070f2d2-4f16-493f-8c25-64f49931f233 | Address on File | Contingent | BTC: 0.0000001, USDT: 1.79589668 |
| 013a8f87-17d9-441a-bb0e-bbc8c16c6809 | Address on File | Contingent | BTC: 0.00000002, SLS: 0.45123099 |
| 8269fdf9-e88a-43c3-9817-98cd3048f43b | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000458, RLC: 1, USDT: 0.00103849 |
| cdfa3edb-90e9-4b27-9758-6aacea2b0590 | Address on File | Contingent | BTC: 0.00006465, USDT: 0.009243 |
| 2031cf8a-4fc1-41f6-97ac-c8c998b5b125 | Address on File | Contingent | XLM: 20.16465816 |
| 8e1aaafb-ce65-4ebf-adbb-f5ba505c8d76 | Address on File | Contingent | USDT: 1.79735932 |
| 1c5a25c6-9119-484d-b6d5-7d5e736a9960 | Address on File | Contingent | BTC: 0.00006494 |
| 9444bf42-3a6f-43f8-8a99-619d62eea22e | Address on File | Contingent | BTC: 0.00006494 |
| cad8b405-2bec-45ce-9389-afcecf701ce1 | Address on File | Contingent | ETC: 0.0984002 |
| 31ee6bc8-e633-4309-940c-9e270451a37b | Address on File | Contingent | ARK: 0.07289305, LTC: 0.02282095, OMG: 0.00786082 |
| 29e688b3-3c2e-4854-a934-0ffff625cd6f | Address on File | Contingent | BTC: 0.00000053, PAY: 167.181 |
| 10167263-f9a9-4f3e-ace4-95baa1443ca3 | Address on File | Contingent | USDT: 0.01116606, XLM: 20.02147342 |
| 8c8e64a8-c543-4bdb-bb4a-504f2b25d48f | Address on File | Contingent | ETH: 0.00094601, ETHW: 0.01261537, NAV: 0.594004 |
| 5689cb62-1b01-409c-af41-a4c5873f0cac | Address on File | Contingent | ETH: 0.00004105, ETHW: 0.00004105, USDT: 0.11753937, XLM: 17.97616317 |
| d6bdb8a3-4fef-49f8-8b54-f4cb9ade5d3e | Address on File | Contingent | BTC: 0.00006489 |
| 91a10d34-3c01-4bac-b359-fd8ad5d61926 | Address on File | Contingent | USDT: 1.79548769 |
| eda14cc6-a279-4728-9bb3-ecb3c9db6854 | Address on File | Contingent | ETC: 0.09829014, USDT: 0.00038793 |
| 3fc7e791-4fce-48d8-b51a-5a07fc1c50de | Address on File | Contingent | BTC: 0.00000019, DOGE: 24.67650561, ETH: 0.0000025, ETHW: 0.0000025, IOC: 0.00000001 |
| 963b36ad-45d4-4c2c-8012-7c58f7690869 | Address on File | Contingent | BTC: 0.00006484 |
| f1b3eebe-20d3-47be-9703-4f182293779e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00004029, XRP: 4.20150629 |
| b369588d-4e7a-4979-8fd2-dea6a676477b | Address on File | Contingent | BTC: 0.00006323, USDT: 0.04421197 |
| 254ff3e3-1342-413b-9ecc-ed747e202c62 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.19636866 |
| fd0a2849-8dd7-4710-baa4-17350d12faa9 | Address on File | Contingent | BCH: 0.00000009, SBD: 0.572 |
| 49c8ab7d-873a-4957-b5b3-af74c95885eb | Address on File | Contingent | BTC: 0.00000007, BTS: 209.0946553 |
| dc60ef85-868f-4bf4-9735-52bafba21bbd | Address on File | Contingent | NXS: 25.42568205 |
| 81066ad9-7475-4a14-92fa-77e982902a98 | Address on File | Contingent | RDD: 1000, SC: 400 |
| c9d1bc83-6ea2-4805-aaa0-5c8674df9459 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000697, ETHW: 0.00000697, POT: 1045.921322, USDT: 0.00298069 |
| 962c0efa-7c6b-42a7-90bd-95025b0aec8d | Address on File | Contingent | BTC: 0.00005996, ETH: 0.00007215, ETHW: 0.00007215, USDT: 0.0000114 |
| 06b26b41-e3d0-4a24-81ac-7df68f2107f4 | Address on File | Contingent | BTC: 0.00003049, SC: 0.72, XVG: 500 |
| 9232bf99-fdf8-4480-bb99-e3ecebc060a7 | Address on File | Contingent | ETC: 0.09816943 |
| e71c3762-40e5-432c-a4dd-6644d6014469 | Address on File | Contingent | BTC: 0.00003084, ZEC: 0.02841632 |
| 65063369-64fe-4bb2-8dd8-6261309efe05 | Address on File | Contingent | BCH: 0.00006448, BTC: 0.00006448 |
| 3a066ff8-1e29-4453-a24b-e9109d4f4d0b | Address on File | Contingent | BTC: 0.00000006, SIGNA: 1632.272727 |
| 0a7dc8e9-c39c-40a8-b66c-09359833d299 | Address on File | Contingent | XMY: 43784.52175 |
| b2967579-f8c2-49c3-b846-e186ef32c70c | Address on File | Contingent | RDD: 4295.816875, XLM: 0.87134615 |
| 38fc540f-6b8d-41c2-beb3-802a4ee69c13 | Address on File | Contingent | XLM: 20.07049564 |
| cba12082-388c-40d9-9945-d878208a80a6 | Address on File | Contingent | DOGE: 24.72 |
| 4dbb2cf4-8509-4aa2-965b-44b50a9d775f | Address on File | Contingent | BTC: 0.00006459 |
| be264051-f496-4bb4-99fb-f565fa873d35 | Address on File | Contingent | ADA: 0.89181419, NEO: 0.01026794, USD: 0.73004566, USDT: 0.64090203 |
| 7660aad7-a3a5-4044-be41-148fc2a48e0b | Address on File | Contingent | BCH: 0.00020391, BTC: 0.00000008, ETH: 0.0009532, ETHW: 0.0009532 |
| 43c6aa50-fbda-43d6-80ca-66934990a9cc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.05161987, XVG: 915.8771454 |
| 2045cf3d-7e2d-44d0-8353-95bcaeee3272 | Address on File | Contingent | ETC: 0.09782673 |
| 72bbb330-f911-48f2-ad39-6c7fa4dae49d | Address on File | Contingent | BTC: 0.00000215, NEO: 0.18911534 |
| db13e807-ab87-4071-b18d-b9278a9c00f4 | Address on File | Contingent | BTC: 0.00006453 |
| 2f189a79-3346-4161-a0ca-d7862ed6e45d | Address on File | Contingent | OMG: 2.01231314, POT: 34.71112208 |
| 2f62ca4b-d608-493a-95ec-921590569bfa | Address on File | Contingent | BTC: 0.00000002, LTC: 0.02301795 |
| b2a6f175-3fff-41db-80b2-61b2376fa028 | Address on File | Contingent | BTC: 0.00006451 |
| 3d1f681a-4c2a-40fe-923d-18cb31d3c3e7 | Address on File | Contingent | BCH: 0.01525915, BTC: 0.00000002, ZEC: 0.00277344 |
| ac02f18a-396a-49bd-8002-cc220bdff268 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00007912, XVG: 942.1786627 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d8b9533-d5db-4413-b848-1a861fe4a4f1 | Address on File | Contingent | BAT: 0.00000436, BCH: 0.00006422, BTC: 0.00006422 |
| 001e4ea8-610c-4c2e-9b25-fbab22b9d23c | Address on File | Contingent | BTC: 0.00004178, RDD: 1576.05 |
| 568ff428-222f-4f7d-bf2e-c356add504fb | Address on File | Contingent | BCH: 0.00006421, BTC: 0.00006421 |
| 725c5ecc-5d81-4b4f-97d0-a95a37557fda | Address on File | Contingent | BTC: 0.00000039, WACME: 53.6440732 |
| 9af13cdd-4bbf-42b1-8b32-5c05e55a7be6 | Address on File | Contingent | BTC: 0.00000001, XLM: 20.00685874 |
| 074a886e-a442-40b3-9273-ef4467f18b3d | Address on File | Contingent | BTC: 0.00000125, PAY: 164.1158602 |
| 789c8c1a-3708-4800-a385-b0758d1c30e2 | Address on File | Contingent | BCH: 0.00000003, XLM: 20 |
| 5bfa9952-4180-4e27-b8c2-191cf17100b8 | Address on File | Contingent | XLM: 20 |
| 67808229-198a-4916-a9ca-fd38a0faca5f | Address on File | Contingent | XLM: 20 |
| cbe9692d-07dd-44c7-a7d3-c57bdd028e67 | Address on File | Contingent | BAT: 0.9975, BTC: 0.00000002, MONA: 3.81490808 |
| f1ac9f7a-b9fe-49e7-ba29-d80ccff2f070 | Address on File | Contingent | BCH: 0.00006417, BTC: 0.00006417 |
| d6a19af7-9150-47ea-a7c6-b564a9b6e84e | Address on File | Contingent | DOGE: 2.49176996, ETC: 0.06615183, XEM: 3.07469172, XRP: 0.6975 |
| 0b071f57-ff06-455c-8322-fe27247ca846 | Address on File | Contingent | BTC: 0.00006419, USDT: 0.00583269 |
| 31000078-aa74-448c-a57c-99dd982528c3 | Address on File | Contingent | BTC: 0.00000009, XVG: 940.2929616 |
| 764f6126-310e-4db4-bbe1-f5bdbda8e779 | Address on File | Contingent | SC: 511.1212291 |
| aa401603-0d94-4a19-8f23-320bc0f158c3 | Address on File | Contingent | BCH: 0.0160498, BTC: 0.00000003 |
| 65683d24-865d-4508-bdee-10133204ca92 | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00000004, NXT: 350, XVG: 424.7213844 |
| ca0d05b1-a2bb-4b71-819a-106dc7754abb | Address on File | Contingent | BCH: 0.00006193, BTC: 0.00006193, MUNT: 109.9813038 |
| 106187a4-63f8-476a-bf23-557c092a6195 | Address on File | Contingent | BTC: 0.00002371, GLM: 0.7, PAY: 0.00077, USDT: 0.97348362 |
| b5f50277-501c-4f62-b44e-0ea89290c595 | Address on File | Contingent | ADA: 0.0001, BTC: 0.00000461, ETC: 0.09006398, LTC: 0.0001, NEO: 0.0001, USDT: 0.00005364, XRP: 0.0001, XVG: 0.00043806 |
| a10f43b2-da0f-455e-975b-c68019a06a10 | Address on File | Contingent | BCH: 0.00000645, IGNIS: 356.4267, USDT: 0.00451246 |
| e75bdec2-935a-4f8b-9bca-12b0f72ba620 | Address on File | Contingent | BTC: 0.00006433 |
| 1e62fb0e-f00b-4340-91e8-b0bb3f6abe15 | Address on File | Contingent | ETC: 0.09748414 |
| dabecc6b-21ee-4c56-b18c-0f7c7a2474f7 | Address on File | Contingent | BTC: 0.00000005, SBD: 0.567, USDT: 0.00008111 |
| 86743a91-3232-4427-8352-10206358b4e8 | Address on File | Contingent | BTC: 0.00006429 |
| e6b2d6ac-5343-4f67-a7ff-ee1d05708e36 | Address on File | Contingent | BTC: 0.00000905, ZEN: 0.19251094 |
| 1bd7b043-9f06-487b-bbf8-5d59af55f0db | Address on File | Contingent | BTC: 0.00004109, QTUM: 0.25 |
| 85382339-c02f-4861-afcc-fa7ecf72a104 | Address on File | Contingent | SC: 510.2049017 |
| 41add5a6-7ef7-4daf-bf20-1189d6336327 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00003245, ETHW: 0.00003245, REPV2: 0.00078839, TRX: 0.00173784, TUSD: 0.00224792, USD: 0.00000002, ZEN: 0.21492328 |
| 89572c7d-3b20-452d-ad4b-290a1ba5cc21 | Address on File | Contingent | BTC: 0.00006426 |
| 3885c9ff-c266-43fb-99e7-fab09408ccdb | Address on File | Contingent | ADA: 3.75, USD: 0.40234379, USDT: 0.00942464 |
| ec66dd08-d728-42b5-ac90-16d229c0f73d | Address on File | Contingent | BCH: 0.00006399, BTC: 0.00006399 |
| af6d5e3d-51be-4bef-9a47-6e34d8734872 | Address on File | Contingent | BTC: 0.00006414, ETC: 0.00007575, USDT: 0.0011258 |
| 6619a794-505d-481c-9976-d424c3d7b8b4 | Address on File | Contingent | BTC: 0.00003832, USDT: 0.71675581 |
| 3b291b05-f67c-4ad3-b834-c67b71db220b | Address on File | Contingent | BTC: 0.00006302, MAID: 0.17197783, USDT: 0.00390658 |
| 741189bd-e4b7-4bda-b050-7274257191aa | Address on File | Contingent | BTC: 0.00000016, NEO: 0.19410103 |
| c5f35265-205f-4cfe-87ac-b79cbf114af8 | Address on File | Contingent | BTC: 0.00006419 |
| 51730814-2355-4da3-81da-f7d8da8528e3 | Address on File | Contingent | BTC: 0.00003441, FTC: 4.649404, XVG: 430 |
| e0e0b507-c4dd-416a-827f-987fec1f7e8d | Address on File | Contingent | USDT: 0.04990935, WAVES: 0.19919998, ZEC: 0.04233383 |
| 15b5c7b7-f2cf-4e80-a183-49758a867b8f | Address on File | Contingent | ETC: 0.09727674 |
| 1b964292-4ec4-4289-b765-c8adaf76190a | Address on File | Contingent | ETC: 0.09727674 |
| 28a99a69-4268-49b8-bcbd-8700bf9b7e1e | Address on File | Contingent | ETC: 0.09727674 |
| 4dfc284b-8a33-46fc-886f-7c72d1b39fff | Address on File | Contingent | ETC: 0.09727674 |
| 6cced656-7a0b-46f1-8cce-d155d528c187 | Address on File | Contingent | ETC: 0.09727674 |
| 7b8fd63a-892c-4f40-8767-18b45d9951a0 | Address on File | Contingent | ETC: 0.09727674 |
| 832db212-bb0e-4056-8f17-82ae098aeeef | Address on File | Contingent | ETC: 0.09727674 |
| e7b285be-7c22-4284-bc3b-4ae5106b4831 | Address on File | Contingent | ETC: 0.09727674 |
| 15bdbe29-530b-44d1-8b7a-18f1c9bfd0d6 | Address on File | Contingent | BTC: 0.00006418 |
| cd53718d-5c75-4bbc-a10f-ed625b6ed07a | Address on File | Contingent | BTC: 0.00005597, IGNIS: 21.5, NXT: 43 |
| 833cda09-6008-4906-ac50-0f5157aff5f3 | Address on File | Contingent | BTC: 0.00000007, ZEC: 0.04626179, ZEN: 0.03097914 |
| e40004f0-9cdb-4b84-b511-1824a052becd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000004, ETHW: 0.00000004, LTC: 0.02288807 |
| a376c6f8-be9a-4b17-a7fe-6844eea59d38 | Address on File | Contingent | BAT: 8.15934365, BTC: 0.00000054, EMC2: 0.9525, SC: 0.70093333, USDT: 0.01056697 |
| b8a227bf-0144-4b4b-8bc0-53cf34431871 | Address on File | Contingent | LTC: 0.02289376 |
| 9f5ccba7-08bf-4732-855e-bb69a0494df6 | Address on File | Contingent | BCH: 0.00006389, BTC: 0.00006389, PAY: 0.00028395 |
| 72155d41-676a-4890-84df-0ff0e1b0f760 | Address on File | Contingent | ETH: 0.00095811, ETHW: 0.00095811, USDT: 0.00355582 |
| e92aa44f-0dc7-4f61-bbdb-9de1439b4b82 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.13715904, USDT: 0.00123459, ZEC: 0.01575703 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5bdc1a2-02a4-4fc1-90d1-925225daddff | Address on File | Contingent | BCH: 0.00005371, BTC: 0.00005371, DOGE: 2.91453571, LTC: 0.00092528 |
| 8a3bd6e5-ffed-4fe7-a964-e39eacf0115f | Address on File | Contingent | BTC: 0.00006412 |
| 9afb1ddd-7ebf-4677-804a-e4e1cc51fab2 | Address on File | Contingent | BTC: 0.00000632, XLM: 17.93815373 |
| cf4d5cb4-5816-41e7-a5f5-c19398bdd097 | Address on File | Contingent | BTC: 0.00000018, MUNT: 3206.198897 |
| 4a33fc8d-0a63-4548-bfe7-15fde474ec6e | Address on File | Contingent | BTC: 0.00006409 |
| 81464338-5bf4-44dd-bb6a-c88a2668117a | Address on File | Contingent | XLM: 19.89330751 |
| 83141d53-69dc-475e-96fe-ac3655fed2ef | Address on File | Contingent | BTC: 0.00006352, USDT: 0.01560112 |
| 1d29073f-8463-41a6-9010-3331e544cbb3 | Address on File | Contingent | BCH: 0.00006382, BTC: 0.00006382 |
| 7a35dbc6-d6fd-4ccb-8782-03dee9674be5 | Address on File | Contingent | BTC: 0.00006407 |
| 91252f3c-b3bd-401d-9a63-3f09a826c98c | Address on File | Contingent | BTC: 0.00006223, ETH: 0.00002752, ETHW: 0.00002752 |
| 97e19792-97a9-451a-aafa-c40608058a71 | Address on File | Contingent | BCH: 0.00010036, BTC: 0.00006366, USDT: 0.00004372 |
| e6423dcc-9d56-4815-b16b-c37370ff7705 | Address on File | Contingent | BTC: 0.00002015, DGB: 0.00000581, ETH: 0.00000061, ETHW: 0.00000061, LTC: 0.01523692, USDT: 0.03219738 |
| b747b36a-d996-4d61-9df0-4690e57230eb | Address on File | Contingent | ETH: 0.00095199, ETHW: 0.00697605 |
| 5f44fdf7-2c07-4bfb-894b-9e53362e2701 | Address on File | Contingent | BTC: 0.00006403 |
| 65f51a84-7f77-4398-bfbe-7d60dba470b1 | Address on File | Contingent | USDT: 1.7716098 |
| 699cf78c-cda0-4452-b2f2-082335cdb091 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.19310696, PAY: 0.75607131 |
| 9a4e029a-5e17-43d1-9a1f-e4818ef2f67c | Address on File | Contingent | BTC: 0.00000002, BTS: 11, ENG: 1, IGNIS: 4.40946729, NMR: 0.0563353, NXT: 8.81893458, XLM: 9.66072958 |
| 40960e8e-1a0c-4ec2-b1ae-dc9a62741561 | Address on File | Contingent | NEO: 0.1939913 |
| 1d1ba15b-b9f1-4296-b0cd-8628325fa441 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00006398 |
| da651094-3d15-4baa-9a38-273d64ebf2f8 | Address on File | Contingent | NEO: 0.19316499, USDT: 0.00693281 |
| d6a7fffb-ee9d-40f4-9242-03c0b4ab78fc | Address on File | Contingent | DGB: 193.3104658, FTC: 1.05, GAME: 2.19040702, PPC: 0.01027, RDD: 2, VAL: 0.09581703, VRC: 0.19939827 |
| 17b64471-50b9-486a-afed-a3844507b31f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SIGNA: 1614.84084 |
| 31319390-2db3-4694-a6f7-0e1fc69fa7e5 | Address on File | Contingent | BTC: 0.00000753, ZEC: 0.04729282 |
| b6dd5fe7-872c-4373-9e40-2f1ae7ecb3a3 | Address on File | Contingent | BTC: 0.00006395 |
| 8b74ab93-dba6-407a-b44a-4864cd847de2 | Address on File | Contingent | BTC: 0.00006394, USDT: 0.00001986 |
| e165356b-475e-4977-8876-13ac8986ae93 | Address on File | Contingent | SC: 507.5178182 |
| e5fa1d24-7d02-4d00-a3fa-a95b4d75aabd | Address on File | Contingent | USDT: 0.9454474, XLM: 9.24046644 |
| 4bc2c385-f5c7-49c6-8088-82e5245dd47d | Address on File | Contingent | BTC: 0.00000049, NEO: 0.19230318 |
| 50ab876a-6221-4e94-b3c5-f165ec47efd3 | Address on File | Contingent | BTC: 0.00006393 |
| a33bf109-ad72-48e9-b314-6a457ed8924d | Address on File | Contingent | BTC: 0.00006393 |
| 4bcf49d1-241d-4ecd-ad56-48ca58eaee71 | Address on File | Contingent | BCH: 0.00002237, ETH: 0.00095547, ETHW: 0.00095547 |
| a4e4192b-20e8-4d26-a8be-0c6911925b91 | Address on File | Contingent | BTS: 33.915, GBYTE: 0.01592942, XVG: 691.9087323 |
| 123b5cdf-7dc7-46cf-9fe4-2e910f364680 | Address on File | Contingent | BCH: 0.00049571, BTS: 200 |
| ca39330f-1691-4378-ba39-f07e2f278e31 | Address on File | Contingent | BTC: 0.00000002, SC: 507.0165746 |
| 4699b2f0-1cea-4332-beff-8016e18a2dd1 | Address on File | Contingent | BCH: 0.00003352, BTC: 0.00003352, DGB: 105 |
| 51713a12-7a6b-4d82-9b6d-72e885284742 | Address on File | Contingent | BTC: 0.00000081, VTC: 15.19839968 |
| da325db1-ebee-4f07-8c24-258d76573914 | Address on File | Contingent | BTC: 0.00006388 |
| 262bb7dd-238f-489f-833b-ef46bbc0bf32 | Address on File | Contingent | BCH: 0.00096781, BTC: 0.00004818, PPC: 0.746139, XMY: 587.7965128 |
| fc06bfc1-4b97-425f-8d68-bfe70df50c87 | Address on File | Contingent | DGB: 218, ETH: 0.00000065, ETHW: 0.00000065, USDT: 0.01680568, VTC: 0.10004198 |
| 2c503574-8776-4815-a9d8-241b409f9de0 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.1921913 |
| a7d265f6-a1ef-4f29-9bdd-304c31362129 | Address on File | Contingent | BTC: 0.00000004, KMD: 6.0395021 |
| 8145f6d4-2883-4bdb-a8cd-edb776dc03d5 | Address on File | Contingent | XVG: 289.526885, ZEC: 0.03685863 |
| 373eb450-9d0a-4ba2-8eb7-245b9d61fe10 | Address on File | Contingent | BCH: 0.00006352, BTC: 0.00006352 |
| d5aca603-9619-46e4-bd09-29c35194c439 | Address on File | Contingent | BCH: 0.01589548, BTC: 0.00000003 |
| 784f6bde-08cc-417f-9b8c-775141ca387e | Address on File | Contingent | USDT: 0.0021064, XVG: 931.0984497 |
| 8d51efe6-b903-4592-931a-245ef4092729 | Address on File | Contingent | BLOCK: 0.07485267, BTC: 0.00006355 |
| 6aa7981c-1b65-4c1a-9695-34881242665d | Address on File | Contingent | BCH: 0.00195371, BTC: 0.00000065, DOGE: 19.27, XLM: 1.52389532 |
| 93dd8820-acb7-4655-b3a9-c609456e277d | Address on File | Contingent | BCH: 0.00000008, XLM: 19.78667758 |
| eab0ec05-477d-4760-80fa-6e43f5b3d1a5 | Address on File | Contingent | EMC2: 146.3841313, SC: 121.173904 |
| 370d07f1-0bc5-4a1e-8ffe-8d2238485c5d | Address on File | Contingent | BCH: 0.00059678, BTC: 0.00000313, ETH: 0.00087142, ETHW: 0.00087142 |
| 46257f5c-d4d4-45fe-ab24-c22ad0eb445c | Address on File | Contingent | NEO: 0.1929779, USDT: 0.00186823 |
| f54235eb-bf0c-4932-8ef9-ea7f2d9689af | Address on File | Contingent | BTC: 0.00006371, USDT: 0.00018621 |
| baa8e685-d09d-4d55-8904-9ae7034f6386 | Address on File | Contingent | BTC: 0.00006369 |
| e6e95757-889a-4077-9911-e8eb72f90706 | Address on File | Contingent | BTC: 0.00006369 |
| 613c3192-6567-431b-9662-74da98794941 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00006275, XLM: 0.28604839 |
| 38304b96-baee-41db-a755-be2292c458e4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 220.9302326 |
| 3d71f00c-4653-4124-a21d-41a90ab43990 | Address on File | Contingent | ADA: 0.00003388, BTC: 0.00006364, LSK: 0.000047, XRP: 0.00009942 |
| 64898394-35d9-49a9-87dc-bcb902b5a294 | Address on File | Contingent | BTC: 0.00003737, USDT: 0.72693002 |
| 92b4a5ac-bc47-480b-b19f-315796718460 | Address on File | Contingent | BTC: 0.00006364 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69af5065-9453-4a94-a807-3e12330a1697 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 202.2079782, GLM: 0.68832891, XMY: 0.90909091 |
| 4ba286e4-3c25-475d-9b02-af0641e4c7fa | Address on File | Contingent | BTC: 0.0000636, USDT: 0.00109215 |
| f58b71ac-7bac-4d02-87c8-1907b1c2cba2 | Address on File | Contingent | BLOCK: 23.23588235, BTC: 0.00000063 |
| 19b01e33-3378-479f-b11f-d764ffafa983 | Address on File | Contingent | BTC: 0.00000497, IGNIS: 321.6196764, USDT: 0.02149462 |
| bbef9fd0-fa47-44f6-8a49-c1747fea90c4 | Address on File | Contingent | BTC: 0.00006362 |
| 91b71d37-f5e8-4716-9e08-42fb87b138b0 | Address on File | Contingent | NEO: 0.0851524, PTOY: 70.98448584, USDT: 0.0002747 |
| 1c125a5b-59ed-4b8b-99df-00589a5b5bde | Address on File | Contingent | SIGNA: 1606.570635 |
| d61b5396-23ea-4fea-aff1-6ac5e08253dc | Address on File | Contingent | BTC: 0.0000341, SRN: 482.2825735 |
| 89bb50ea-4dc6-4ae4-a29b-2d2dfba54490 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00006359 |
| fc32c22e-9fc9-4deb-8aed-f84d8bc854cd | Address on File | Contingent | BCH: 0.00106503, BTC: 0.00000003, SC: 470.630475 |
| b82a9fe2-f92f-4ff2-b90e-07cd36684674 | Address on File | Contingent | BCH: 0.00002437, BTC: 0.00000017, NEO: 0.16908295, USDT: 0.2077844 |
| 5b698bdf-b4da-487d-82a7-cda571b9e421 | Address on File | Contingent | BTC: 0.00000002, LBC: 1.20065313, USDT: 1.74708908 |
| 0f4b0dea-8f06-43db-9f03-1b83f8aeacc6 | Address on File | Contingent | BTC: 0.00000008, XVG: 927.8435196 |
| c1f75aea-a807-4a4e-9288-f774ab7a81e3 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000101, USDT: 1.72941098 |
| 99895e77-072b-42f0-8b8b-3c71435da916 | Address on File | Contingent | GRS: 5 |
| 172d8047-df6b-468e-814e-da7109cd805a | Address on File | Contingent | XLM: 19.7076947 |
| 321c5fd6-bad0-4380-ad41-17c72bb96549 | Address on File | Contingent | ADA: 4.81652772 |
| 5e48b253-2c05-488f-9274-21bb26512beb | Address on File | Contingent | BTC: 0.00000005, OMNI: 0.2951805, POT: 847.79 |
| 01ac35b6-9321-4107-b14c-fd61be7423b3 | Address on File | Contingent | DGB: 220, MEME: 0.00075004, SC: 0.73644118, USDT: 0.00113293 |
| 10fe61d8-a137-4a6d-9404-03c42af2b252 | Address on File | Contingent | SC: 503.8422852 |
| e5b803a8-f9fc-4cd9-bda8-b191655bd3ae | Address on File | Contingent | BTC: 0.00000001, DCR: 0.08333128, MUNT: 716.8190428 |
| dee6894c-ad91-4f13-9fae-8e36fbbaf8f8 | Address on File | Contingent | BTC: 0.00001004, USDT: 1.4782261 |
| c13c007c-8829-4f55-8420-d617f185e97f | Address on File | Contingent | BTC: 0.00000006, XVG: 926.9270012 |
| 23313400-8d40-4ab6-a7df-87e72bb04129 | Address on File | Contingent | BCH: 0.00013354, BTC: 0.00000007, GAME: 29.99098016, MAID: 0.00506494, OK: 233.5216819 |
| dc038694-b3fa-4731-9e2c-4f6502a11944 | Address on File | Contingent | ETH: 0.00094804, ETHW: 0.00094804, USDT: 0.00276889 |
| fc8f3710-35df-461a-a1e3-78fc5cfa2ff2 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.19165682, USDT: 0.00137197 |
| 8849ea97-70db-4557-a1eb-fbd68dab5d53 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.0000058, ETHW: 0.0000058, NEO: 0.19010476 |
| ce519849-fccc-4054-be11-08cf5affe749 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00006339 |
| 3d087d0b-3cb4-4dfd-8d7f-1efcdb2fe884 | Address on File | Contingent | XLM: 19.6759155 |
| 7db1648d-e763-4371-8f91-ff01bbe7f444 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00094803, ETHW: 0.00094803 |
| 4616fc89-f9c8-4e61-9ac0-8423c66afcc4 | Address on File | Contingent | BTC: 0.00006338 |
| dd7ac43b-dbaa-4f3c-973d-ceba9ef1db30 | Address on File | Contingent | BTC: 0.00006337, USDT: 0.00017509 |
| f2fa1f7a-8289-46de-a887-41a8ea6a409c | Address on File | Contingent | SC: 499, WACME: 0.4222524 |
| cd14e4d3-94ac-4a39-9f23-ef1280e65711 | Address on File | Contingent | SC: 503 |
| 8b667fe4-f4c3-48f5-8b8d-c30819b50419 | Address on File | Contingent | BCH: 0.00000167, BTC: 0.00000145, MONA: 2.66775242, VTC: 5.3591372 |
| 79210c88-a32a-4b2b-aa28-277e9ca34efe | Address on File | Contingent | BTC: 0.00006336 |
| 3347cf19-5dda-494c-bee5-7b9f9dab6981 | Address on File | Contingent | FTC: 800.0019544 |
| afbbccfd-dbf0-49fc-a63e-77a033664a5e | Address on File | Contingent | USDT: 1.75297445 |
| 06b16ea3-0243-4787-8fa5-ab65d380481e | Address on File | Contingent | BCH: 0.00006309, BTC: 0.00006309 |
| 09acbb50-1a27-449f-b06c-461f725da686 | Address on File | Contingent | BTC: 0.00006334 |
| 5a972577-7e69-4a31-99d1-8681e4a281a9 | Address on File | Contingent | BTC: 0.00000588, GBYTE: 0.15 |
| a66cbe5c-18fb-48f8-a929-9b52754bd705 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.09583022, ETH: 0.00000014, ETHW: 0.00000014 |
| a1ad9fec-4856-42be-9987-ea43961851b4 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.19047869, USDT: 0.01064725 |
| 453ebd2c-482e-40be-8f3f-83fbcd0fa0e0 | Address on File | Contingent | BTC: 0.0000001, UBQ: 71.94386071 |
| cdccaa21-d79f-4d83-a8b8-d654103cc837 | Address on File | Contingent | ETH: 0.00094725, ETHW: 0.00094725 |
| 5ac5d9f4-b6e6-426d-b8b2-849121eecff6 | Address on File | Contingent | ADA: 4.8 |
| 8d03d521-619f-4655-b7d0-1fddd450fbed | Address on File | Contingent | ADA: 4.8 |
| 787cb57a-5f3b-4e6b-803b-de369e3de8e7 | Address on File | Contingent | BTC: 0.00002715, NXS: 14.16870789 |
| 1fa76e75-e906-4b28-b6b5-a45342b41042 | Address on File | Contingent | BTC: 0.00006325 |
| 380ed7f0-47e4-43bd-9a06-ee1bbb163775 | Address on File | Contingent | BTC: 0.00006325 |
| c8951b95-9dbf-43fd-82bb-bcd66377dfae | Address on File | Contingent | BTC: 0.00006325 |
| 17eec21f-2414-43c4-a0a8-57e911d5b9b2 | Address on File | Contingent | ETH: 0.00000248, ETHW: 0.00000248, NEO: 0.19118051 |
| a7a2ed6c-a920-4226-aead-738f5850fe35 | Address on File | Contingent | BTC: 0.00000011, EMC2: 190.604272 |
| ae7fc5d8-ce2f-4e2f-b68b-c1b1233bc6d8 | Address on File | Contingent | ADX: 0.74177541, GLM: 6.84846052, USDT: 0.15124618 |
| 4ecd64e2-89fa-432b-b5c7-3af2a6e42614 | Address on File | Contingent | ETH: 0.00015206, ETHW: 0.00015206, RDD: 2969.4435, VTC: 2.48371098 |
| 16e58591-bd7f-4ddf-b43b-ae6a08518fcb | Address on File | Contingent | BTC: 0.00002114, DASH: 0.019, VEE: 150 |
| 8ce33ae6-1871-449d-b779-1a399a7d5dc7 | Address on File | Contingent | SC: 501.7420259 |
| db5ef6f7-ae80-4e48-bbfd-ef7c4518b66f | Address on File | Contingent | USDT: 0.00000768, XRP: 4.09696359 |
| 1c251286-6d29-4f18-a1c5-26ed30c92c6a | Address on File | Contingent | SC: 501.6949043 |
| 050a6721-e51c-4271-a214-712768b6baaf | Address on File | Contingent | SC: 501.6018679 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e9bda07-8f3b-416c-a4c0-f841e5a0cb76 | Address on File | Contingent | BTC: 0.00000069, EMC2: 0.39138943, GAME: 11, NMR: 0.11610789, OK: 0.42390844, USDT: 0.00317198 |
| 78a63295-b3c9-448e-808c-adb84df77f5f | Address on File | Contingent | BTC: 0.00000006, SC: 501, USDT: 0.00006725 |
| 814737c0-67e8-45ef-befc-0bb28806fc02 | Address on File | Contingent | BCH: 0.00003, BTC: 0.00003, DOGE: 11.265, LTC: 0.00122337, PPC: 0.012359 |
| 9686eabd-3ad1-488e-ae50-c927d00d694c | Address on File | Contingent | BCH: 0.00000994, BTC: 0.00000994, ETH: 0.00053301, ETHW: 0.00053301, LSK: 0.00093051, STEEM: 0.52680035, XLM: 4.27459927 |
| 98775dc1-5080-476f-9978-e23aa215eb45 | Address on File | Contingent | BTC: 0.0000002, LTC: 0.02246789 |
| 1382e6b0-7c5b-4647-aca5-5197fb62e3e3 | Address on File | Contingent | BTC: 0.00006315 |
| 05d0c9f6-e877-438a-9a2c-873553b20625 | Address on File | Contingent | BTC: 0.0000028, LTC: 0.00067807, NEO: 0.16717455, STORJ: 0.2392457, USDT: 0.01786786 |
| b4d58c2d-ee26-46d8-ab92-d0b0da9ab589 | Address on File | Contingent | RDD: 2000, XDN: 1000, XRP: 2.12213883 |
| ebeb1f51-0fcc-40bf-ad52-93c27b75f449 | Address on File | Contingent | BTC: 0.00006312 |
| a083fb75-7c1a-4a55-a1a3-46f7aecd494b | Address on File | Contingent | BTC: 0.00000008, SC: 500.0794133, USDT: 0.00101244 |
| 24aecd63-7c32-4699-ae13-900ba1890451 | Address on File | Contingent | SC: 501.0036121 |
| 8d97a06f-475e-4957-adae-174cb3d86541 | Address on File | Contingent | WAXP: 24.64922964, XVG: 167.7402941 |
| a127e66e-6b71-406b-b4c1-ca8359343790 | Address on File | Contingent | ARK: 1, BTC: 0.00001394, IGNIS: 117.8508252, RDD: 1000, VRC: 69.11934103 |
| b3fa3996-bb79-4fb6-9b31-423a770760f1 | Address on File | Contingent | ADA: 0.0061, BTC: 0.00005856, USDT: 0.12368262, XVG: 0.00071013 |
| 8bf0d3ac-73ab-48c8-862b-8101b4592d4e | Address on File | Contingent | USDT: 0.00360332, ZEC: 0.05277903 |
| f74381cd-fa71-479a-bbde-f43c34959f08 | Address on File | Contingent | ARK: 6.26084639 |
| cf1406d5-be4a-4e1c-99c0-f17f35b20d0a | Address on File | Contingent | BTC: 0.00000009, SC: 500 |
| 4386a098-b3cd-4fb2-86ca-b1d5831f680a | Address on File | Contingent | DOGE: 24.13394414 |
| 1a4a1c38-9699-4644-ba60-c1f32bd28f54 | Address on File | Contingent | BTC: 0.00006272, USDT: 0.00901501 |
| 21f60e9e-5b6c-4192-8897-a23202ff6321 | Address on File | Contingent | BTC: 0.00000005, SC: 500 |
| 059d7136-ffe8-451a-851a-88eec8873cd3 | Address on File | Contingent | XLM: 19.56805116 |
| e0f7b57c-250f-44f4-bbdb-e26bfbd8f88b | Address on File | Contingent | BCH: 0.00000005, SC: 500.3140583 |
| a304e48a-326b-42b6-b004-9d63a1002373 | Address on File | Contingent | BTC: 0.00006303 |
| 1908f27c-eb81-42b7-ab65-9051c8f039b5 | Address on File | Contingent | SC: 500.2876757 |
| d164da81-5726-465b-a775-2f6c6ba71085 | Address on File | Contingent | SC: 500.2490551 |
| af46e918-18ef-4fdc-ae19-40c81edaefea | Address on File | Contingent | BTC: 0.00000003, SC: 500 |
| d6da60db-847c-4dd8-8623-1205bb5f9d21 | Address on File | Contingent | SC: 500.10734 |
| 96eb8965-2ded-4a67-b117-079ca153838e | Address on File | Contingent | SC: 500, USDT: 0.00035802 |
| 101b1e3a-34b4-4fad-8bda-5efe0b20fcd1 | Address on File | Contingent | SC: 500.1 |
| 703b8f9d-af6a-4986-8963-2e981e09d511 | Address on File | Contingent | SC: 500.0604476 |
| 871339c9-e7ad-48ad-bf58-5e3bc41af8e0 | Address on File | Contingent | SC: 500.0102571 |
| 2c9c707f-1647-4979-a305-d0907d75e48b | Address on File | Contingent | SC: 500 |
| 38c2c1b3-00e6-48bb-a42e-dc5c1a9eeecb | Address on File | Contingent | SC: 500 |
| 725bfe42-0f40-4362-8fad-f608f95d5a1e | Address on File | Contingent | SC: 500 |
| e03b3a9f-dfb7-4e41-a18a-69a29df06e17 | Address on File | Contingent | SC: 500 |
| 161029c3-1838-4c86-a42e-ee41bccdfb39 | Address on File | Contingent | SC: 499.98 |
| c7b60bce-a3ce-49da-acd6-3712c39f8578 | Address on File | Contingent | BTC: 0.00000003, SC: 200, USD: 1.02913122, USDT: 0.019663 |
| a6200f84-5562-45ef-bf72-213847c8de2c | Address on File | Contingent | BTC: 0.00000002, XVG: 920.5662342 |
| ab71d3e0-3dd1-4e88-8d4e-7c76f8d4061f | Address on File | Contingent | USDT: 1.74229445 |
| 06692522-3eef-4854-93c5-da647df91817 | Address on File | Contingent | BTC: 0.00000002, XVG: 920.2966667 |
| f4022103-4296-41f3-b77c-6d031ce762c5 | Address on File | Contingent | BTC: 0.00000137, ETH: 0.00000059, ETHW: 0.00000059, POWR: 10.61344118 |
| 067c1601-016b-4549-97d9-193c9936a360 | Address on File | Contingent | BTC: 0.00006294 |
| 68ffc16f-eb34-46fc-858d-680da7f5d0d8 | Address on File | Contingent | BTC: 0.00006125, ETH: 0.00002524, ETHW: 0.00002524 |
| 2c50e967-0109-4b56-bfe8-0f0c596bd971 | Address on File | Contingent | BTC: 0.00000364, NEO: 0.17973565 |
| b1d5430d-ebcf-4b2d-888a-11a3b3a66a4d | Address on File | Contingent | BTC: 0.00006292 |
| 5936fce3-c056-4bd9-9b90-d5691470bd3f | Address on File | Contingent | BTC: 0.00002702, DMT: 0.78574593, NEO: 0.00043063, USDT: 0.98554162 |
| f4255b18-dad9-4a7c-9799-4b4925e73b0d | Address on File | Contingent | BCH: 0.00006266, BTC: 0.00006266 |
| 828dc4fc-3fee-4004-b3e5-493b04c939e4 | Address on File | Contingent | ETH: 0.00078781, ETHW: 0.00078781, USDT: 0.2844159 |
| 3322fa31-fed1-4c2a-a551-4f5a53b25960 | Address on File | Contingent | BTC: 0.00006291 |
| bc0b5041-1795-4715-a89d-492c6809f3b3 | Address on File | Contingent | EXP: 0.46034148, SC: 499 |
| a78ac40d-2a84-44c8-a0c6-f40b83ffe427 | Address on File | Contingent | BTC: 0.00006288, ETH: 0.00000014, ETHW: 0.00000014, LTC: 0.00000546 |
| 70696c78-7682-4b50-87ee-02b46dbb1173 | Address on File | Contingent | BTC: 0.00000013, POT: 1025.13438, USDT: 0.0011895 |
| 3c2ce6d6-5a08-4bea-933d-1291bf083eeb | Address on File | Contingent | NEO: 0.1906413, STRAX: 0.00000001 |
| 7e3de12a-1bab-4332-9733-973b2c9cf788 | Address on File | Contingent | BTC: 0.0000625, OMG: 0.00853652, USDT: 0.00320332 |
| a7a98b5d-d2b3-4c1f-b404-75d395a4a97b | Address on File | Contingent | XLM: 19.51664131 |
| 245f65f0-6e7b-49ea-b291-666a6e5056f6 | Address on File | Contingent | USDT: 1.73954075 |
| 7bb96ad3-2592-4370-a360-21b3548d040e | Address on File | Contingent | BCH: 0.00006261, BTC: 0.00006261 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8c918db-e8b0-4780-98c1-580e88a6c830 | Address on File | Contingent | BTC: 0.00000104, ETH: 0.00092254, ETHW: 0.00092254, MTL: 0.005 |
| 0630223e-e650-47cf-9e39-03c65d399e6f | Address on File | Contingent | BLK: 12, BTC: 0.00005803 |
| b1f44404-fff4-46a2-9e06-a5e8fe29e696 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1903155, USDT: 0.00033559 |
| 172c5c02-b502-4ee4-b1bc-0aedd5cc8b2a | Address on File | Contingent | ADA: 0.11881188, ARDR: 0.92045455, DCR: 0.00193772, ENG: 0.58164852, ETH: 0.00080672, ETHW: 0.00809816, SYS: 0.68892794 |
| 4cc4c223-9d8e-41e0-ad41-fdba11a1e483 | Address on File | Contingent | BCH: 0.00006256, BTC: 0.00006256 |
| dd53af80-49f4-4dac-a190-e4a391eae90f | Address on File | Contingent | BTC: 0.00000009, USDT: 1.73511623 |
| 53c8acf8-0124-4c78-bd13-f36c4d24fd02 | Address on File | Contingent | KMD: 5.41648714, SC: 26, USDT: 0.06385693 |
| b3274be8-2e46-47e8-9fdf-aa9094a80ccf | Address on File | Contingent | BTC: 0.00000021, POT: 1022.500507 |
| 8daa918f-a6da-404e-a6cc-e16245e844f1 | Address on File | Contingent | FLO: 62.5, MAID: 10 |
| cecbf953-332f-460f-9dd6-9d2be807d66c | Address on File | Contingent | DOGE: 24.01955028 |
| 479fbc82-d171-4212-b4d7-56d1257290d0 | Address on File | Contingent | BTC: 0.00006276 |
| 439ba7b0-8d27-4633-9798-af8d05f39f8e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, DOGE: 24 |
| 92ade807-f133-4cbe-9e2e-d5bc9b7c2b26 | Address on File | Contingent | BTC: 0.0000605, ETH: 0.00000629, ETHW: 0.00000629, NEO: 0.0055561 |
| 7d86e425-a111-40c7-8214-eb4cb79c8b8f | Address on File | Contingent | GEO: 20.18115149, OMG: 1.64658257 |
| 7c24607c-e237-42c8-87e3-1de940b710ac | Address on File | Contingent | BTC: 0.00006275 |
| 568d21ee-d096-4baa-b160-4b02e2e84ec0 | Address on File | Contingent | BTC: 0.00006274 |
| 0bff21fe-3138-4dd6-8d7a-9cafc4568248 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.00000546, USDT: 1.73145358 |
| 5c1eed9d-d836-4294-bf3b-a7e3e1314dfe | Address on File | Contingent | OK: 300.4607487 |
| 63a1243a-e85a-42aa-a6e9-ed4507db686d | Address on File | Contingent | DOGE: 24 |
| 90ef9acf-ea9f-46ea-94c4-efa1aeec0101 | Address on File | Contingent | DOGE: 24 |
| d789b29c-3807-40c8-8d6e-f71b0b03715a | Address on File | Contingent | IGNIS: 4.23720652, NXT: 8.47441304, XRP: 3.96018015 |
| f4d6ec8a-0cce-48e7-b959-ac955e861d50 | Address on File | Contingent | USDT: 1.73497904 |
| 0a8acf77-af05-4e8c-9823-0edfeb3f0800 | Address on File | Contingent | BTC: 0.00006269 |
| 61cdd34d-3a96-4577-863d-6d18f7a65c7a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000746, GRS: 4.29877467, VTC: 0.15226704 |
| afddf5be-6c09-46fb-b6d1-8ca7192d6f9f | Address on File | Contingent | BTC: 0.00006264, USDT: 0.00117115 |
| bb7745d7-4b78-427a-978d-7296f9a694a4 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00082758, ETHW: 0.00082758, LTC: 0.00260985, USDT: 0.00042186 |
| 461073ff-3c79-4a26-b184-d0ae4ed258c2 | Address on File | Contingent | BTC: 0.00006267 |
| 7f775aef-c978-4301-ba03-68d3473ad6da | Address on File | Contingent | BTC: 0.00006266 |
| c5779023-d657-4fbd-a4ca-53cfa1bcaa08 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 75.21322796, OK: 234.868821 |
| 46310962-fc93-4aa1-a8e8-2036ac92c71f | Address on File | Contingent | BTC: 0.00000002, EMC2: 166.7553807, SLS: 0.01161226, XVG: 83.7060482 |
| b7103fcc-2adc-41de-b5ff-5c3343ad6ed4 | Address on File | Contingent | ETC: 0.01, LTC: 0.02 |
| 531b879d-a813-4dc2-a447-de83fae023d1 | Address on File | Contingent | BCH: 0.00097833, BTC: 0.0000587 |
| bcdb5b08-a087-48f4-a4bd-dab58320f37a | Address on File | Contingent | USDT: 1.73254371 |
| 5daf7a3a-d02b-4f26-85d7-59bfd938d2a6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, PAY: 2.2773526, XRP: 4 |
| 1cca2bea-1879-44c4-8852-79d382caa7b9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETC: 0.09485802, USDT: 0.00000635 |
| 1e332f77-85da-4519-b00b-2c1534e809cc | Address on File | Contingent | BTC: 0.00006259, USDT: 0.0000261 |
| 3e8aa88a-b0a9-4400-8ae7-ddf569fdcc77 | Address on File | Contingent | BTC: 0.00006259 |
| 31da89a9-5e85-4c94-86aa-ece52db5ec5c | Address on File | Contingent | BTC: 0.00006257 |
| ac830574-89df-4cc6-8e5c-a8b41b55f166 | Address on File | Contingent | BTC: 0.00006255 |
| 9909517d-1764-49da-b3a4-23d5163bfe91 | Address on File | Contingent | BTC: 0.00001534, NEO: 0.14297721 |
| a1966414-6597-47cc-97ae-a7a3ab7caffe | Address on File | Contingent | BTC: 0.00000004, THC: 788.7855221 |
| 505e64ec-98d0-4cc5-ba01-b546ebc71288 | Address on File | Contingent | BTC: 0.00000011, LSK: 2, USDT: 0.00024246 |
| 7ccb7500-e9f9-4b6a-af7b-2631c1271f85 | Address on File | Contingent | BTC: 0.00006249 |
| 2c9623e4-151b-4da3-9af8-d4438063b049 | Address on File | Contingent | XLM: 19.39535119 |
| 51c671fd-39f6-441f-97ea-2d5ef6cfd7b0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STRAX: 3.6305904 |
| 9aba5a78-f00c-4e72-a17d-5657f4d9c76b | Address on File | Contingent | BTC: 0.00006245, USDT: 0.00019403 |
| 7826e123-f1c0-4d9f-8d92-fbc4918d5cbf | Address on File | Contingent | BCH: 0.00000321, BTC: 0.00000103, NEO: 0.18612895 |
| a05ad454-cdb6-4de6-8836-ef2135a94acd | Address on File | Contingent | BTC: 0.00002502, EMC2: 113 |
| cf72ca8f-527a-40ce-a648-f4df69947755 | Address on File | Contingent | GRS: 4.91655611 |
| c9404050-e4ec-4a57-bd72-cd10e9605bf9 | Address on File | Contingent | BTC: 0.00006243 |
| a3acc718-6e80-4716-bb6c-370dcbc8b65c | Address on File | Contingent | BTC: 0.00000002, EMC2: 6.28832267, POWR: 10.40290388 |
| 3bed10f4-1244-4b3a-9d0d-bbba2f9c76dd | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000005, LSK: 2 |
| 45ba57dd-c313-401f-bb5f-c8019066c4d2 | Address on File | Contingent | BCH: 0.00006216, BTC: 0.00006216 |
| 10971d07-760c-427d-8702-6d4fea89efd7 | Address on File | Contingent | XLM: 19.37105417 |
| a9bd2263-1d3e-4a83-8759-b326a98dec65 | Address on File | Contingent | DOGE: 23.87937829 |
| 5c32e2fd-1c13-4239-8a08-3d4088b20779 | Address on File | Contingent | USDT: 1.72670702 |
| bb281cc8-eacc-4945-926e-bd92fa040415 | Address on File | Contingent | BTC: 0.0000624 |
| c6e8dba5-c369-4eab-872b-37ee7d062507 | Address on File | Contingent | BTC: 0.00000002, DGB: 203.3598913, IGNIS: 10, NXT: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a336066f-fe66-48f7-ad24-d1e1a5e1c17e | Address on File | Contingent | DOGE: 23.86 |
| 5c6daed1-fe59-4f63-a0bd-2ee6b186b361 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 345.3922125 |
| 64269d49-f5ca-4585-9de6-7e83de3efa8e | Address on File | Contingent | BTC: 0.00006158, USDT: 0.02089887 |
| 7668ad9c-fc7c-4203-ac05-bde9ca46d5a8 | Address on File | Contingent | ADA: 4.72867224 |
| f78b5c55-25d6-4035-92b4-0d5688674f0e | Address on File | Contingent | ARK: 5, LBC: 20, OK: 25, USDT: 0.00253654 |
| c3edd6a1-cb0d-481f-8fcb-f228d3bf405d | Address on File | Contingent | BTC: 0.00004567, USDT: 0.46091277 |
| b3056d2f-538e-4260-b520-c8499f9ea3bf | Address on File | Contingent | BTC: 0.00000011, DGB: 216.0563743 |
| f3d29625-16cc-45c5-9f8f-26b249afe0ac | Address on File | Contingent | ETH: 0.0009326, ETHW: 0.00119342 |
| 4ed00af8-b892-4a85-ba87-acd06252ed03 | Address on File | Contingent | BTC: 0.00000001, ZRX: 8.03646539 |
| 5f6a2631-49e2-4f1f-a99d-95a428c34f22 | Address on File | Contingent | BTC: 0.00000054, ZEC: 0.05176497 |
| 9e083c1a-0f76-4781-9a16-a75aa733fc9c | Address on File | Contingent | POT: 1018.096134 |
| f79cba7b-cf05-4f28-91f7-7af6f2d2761a | Address on File | Contingent | BTC: 0.00000015, LTC: 0.02217983 |
| 42b49448-abac-4705-b66c-990904ce6c07 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000006, XVG: 909.9114394 |
| 3400bfdd-6c05-4bfb-a88f-3255303995b3 | Address on File | Contingent | SC: 156.4395092, TRX: 17.26880585, USDT: 0.00001975 |
| 13176bd7-09ff-478a-988b-fdcfcd942fa1 | Address on File | Contingent | BTC: 0.000008, USDT: 0.00045784, XVG: 793.4461373 |
| a295169b-3943-487b-a8a4-5ae103588f3f | Address on File | Contingent | BTC: 0.00006227 |
| cf22d4cc-2f0f-499d-a10c-2de7e7d18cfc | Address on File | Contingent | BTC: 0.00006227 |
| 9b14b8a5-943f-498c-8d57-affaf0a64990 | Address on File | Contingent | BCH: 0.00000794, BTC: 0.00000794, XLM: 16.85421005 |
| beedd66a-4602-4f19-8d87-85c5538ac8ea | Address on File | Contingent | BTC: 0.00000037, SC: 490, USDT: 0.00461513 |
| 0030d15e-9923-4124-bbd6-ae2a4abf18bb | Address on File | Contingent | BTC: 0.00005957, EMC2: 5, USDT: 0.02886746 |
| 51b7a935-0a5e-43f5-a5b9-2abe19f61286 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00138036, XLM: 19.29570609 |
| 5b6ea124-eb36-4bbb-924d-5df6e7695bbd | Address on File | Contingent | BTC: 0.00001171, PIVX: 0.02, SC: 400 |
| 53bf6694-df25-4346-9199-e7ea753e11af | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00005665, XRP: 4.02471716 |
| ab1c4c34-de78-4c16-83ee-1f776d2628af | Address on File | Contingent | BCH: 0.001, BTC: 0.00000749, XVG: 740.9617394 |
| 8efbba44-eba9-4474-8e9e-e4798f57fe8e | Address on File | Contingent | BTC: 0.00000005, RDD: 4314.702339, USDT: 0.00001533 |
| a4f16bc8-02b9-4696-98cb-78f447ec6492 | Address on File | Contingent | BTC: 0.00006217 |
| 57df88d1-255e-445c-991b-9e33829459e7 | Address on File | Contingent | BTC: 0.00002459, ETH: 0.00041798, ETHW: 0.00041798, NEO: 0.02926493 |
| 4022e8d6-eb67-40f6-8f24-e142d01bae1c | Address on File | Contingent | XLM: 19.29490269 |
| cb9bb7a6-fe82-490d-92bc-be72c06e285d | Address on File | Contingent | ETH: 0.00000645, ETHW: 0.00000645, XRP: 4 |
| 97e285dd-6978-41cf-833f-df6666dbae6a | Address on File | Contingent | ETH: 0.00092968, ETHW: 0.00092968, USDT: 0.00060078 |
| fd7a46db-4509-49d9-9d49-476539014a8a | Address on File | Contingent | ETH: 0.00059071, ETHW: 0.00059071, LTC: 0.00808903 |
| 0d4397b5-93c2-4d40-bd60-15cb8b691d13 | Address on File | Contingent | BTC: 0.00006212 |
| c24860e1-c7e0-4c19-8644-9981d5a0029c | Address on File | Contingent | BTC: 0.00005939, DASH: 0.00181244 |
| 88a52369-d274-4700-8c73-68bff6f61b41 | Address on File | Contingent | BTC: 0.00000135, USDT: 1.68130952 |
| f377e90d-f678-46c5-8e9d-e5a1b848d484 | Address on File | Contingent | BTC: 0.00000025, NEO: 0.18748134 |
| 6a555898-3741-4165-bf82-a107c2496fba | Address on File | Contingent | BTC: 0.00000016, PINK: 17205.61559 |
| d43942d9-c5ca-4fed-929b-82f0af0858f3 | Address on File | Contingent | BTC: 0.00006208 |
| d76a4863-7e7f-4350-a591-ed134b74e137 | Address on File | Contingent | BTC: 0.00006207 |
| 71ac014e-88be-4de4-b796-27e378da5f23 | Address on File | Contingent | DOGE: 23.7495 |
| c37cacfd-62cf-4fb3-a8e8-86e162e0666d | Address on File | Contingent | BAT: 8.04435484, IOC: 0.62147984 |
| ad3cb410-60ff-489c-9b0d-0c0036531c09 | Address on File | Contingent | ETHW: 0.01146721, NEO: 0.18552509 |
| 3a73ff89-cf3f-4d87-ab48-de341a7ff1e0 | Address on File | Contingent | BTC: 0.00006205 |
| a7bf6a3e-4750-4a59-ae3e-db953a293aa3 | Address on File | Contingent | USDT: 0.00913227, XRP: 4 |
| 80e6623c-e5e2-447e-93ec-2fa54bbeadb8 | Address on File | Contingent | BTC: 0.00006145, DGB: 2 |
| f7fadf9c-9dc9-4440-a750-6fda92eaace6 | Address on File | Contingent | DCR: 0.10512895 |
| 75f3735c-3ace-4f6b-89d3-7de60259e963 | Address on File | Contingent | STRAX: 3.60606292 |
| ec6dd6ba-f280-4316-80e9-52115abeefee | Address on File | Contingent | SC: 492.2546662 |
| 6e6866e2-54c3-461c-b9e6-971f7db3fc13 | Address on File | Contingent | OMG: 2 |
| 630b722e-3ebe-4b4b-8e77-a41f52b3f693 | Address on File | Contingent | BTC: 0.00000854, ETH: 0.0008, ETHW: 0.0008, OK: 0.09151629 |
| 7022025a-d4df-403d-8897-bb2f74af87be | Address on File | Contingent | BTS: 186.0112746, USDT: 0.12196347 |
| 04c3a257-bead-4b6f-8af0-00a664eae6cb | Address on File | Contingent | BTC: 0.00004916, STRK: 0.00047916, USD: 0.00596007, USDT: 0.34322917 |
| 807eeed0-4403-47a8-94e0-df60c2a3249f | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00006197 |
| 9e5013f1-4ba5-4ed2-b050-4dc81f04b83d | Address on File | Contingent | USDT: 1.71473573 |
| 29d9952d-291a-4525-b2f6-ab585e57cced | Address on File | Contingent | ADA: 0.00000002, OK: 200, XLM: 6.27427167 |
| db9ddc12-5149-4b6f-89e4-2187d3624f3b | Address on File | Contingent | BTC: 0.00006, MEME: 0.93112904, USDT: 0.00052546 |
| c676f5a2-5f97-4639-9037-c248ac992633 | Address on File | Contingent | BTC: 0.00000529, ETH: 0.0000008, ETHW: 0.0000008, PAY: 0.00000001, POWR: 0.00000001, USDT: 1.37575393, XEM: 6.06312371 |
| e38ecc21-da01-4bfd-ba95-a5fb22981e3c | Address on File | Contingent | BCH: 0.00061697, BTC: 0.00000002, RDD: 0.9975, WAVES: 0.9975 |
| 035c15e1-f22b-40dd-a037-cbd1c92cc6cd | Address on File | Contingent | ZEC: 0.0518916 |
| 22bb0e17-9737-4616-a989-562257f2f6ed | Address on File | Contingent | USDT: 0.00059108, ZEC: 0.05187319 |
| 45083836-7fc2-4282-8a65-ff407cc3f16a | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00064534, XRP: 4 |
| 03d42270-3a2f-401e-afdf-77f1f957a16f | Address on File | Contingent | USDT: 0.89796252, ZEN: 0.10257788 |
| 78440632-7f7e-45ad-a7cf-adfb316116fe | Address on File | Contingent | BCH: 0.00006162, BTC: 0.00006162 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| babc06af-41d7-419c-88dc-7ef6d1ff5506 | Address on File | Contingent | USDT: 1.71176499 |
| 42a726b8-9954-4f9a-b978-e355dba51d97 | Address on File | Contingent | BCH: 0.00000039, PIVX: 1.40848517, STRAX: 0.413145, SYS: 10, USDT: 0.00022191 |
| aa779e98-1571-4360-bae2-7bb0436ef817 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 4.4448692, NXT: 8.8897384, XEM: 53.03054815 |
| d31b674f-8b6d-4490-a5a8-828e57e666d6 | Address on File | Contingent | SC: 490.9157473, USDT: 0.00008729 |
| e0142cbf-4878-431e-ab35-5934fe99009e | Address on File | Contingent | SC: 490.9335091 |
| 6258181f-d644-4e2b-99ad-1b62df6ff0f0 | Address on File | Contingent | BTC: 0.00006185 |
| db46acd7-15d8-4594-8857-660239d5f54a | Address on File | Contingent | STRAX: 3.59517706 |
| ec662673-17bb-433d-bb90-ae2866420204 | Address on File | Contingent | BLK: 0.00000001, USDT: 1.71046307 |
| 81db1ee5-d8a2-4f31-ab7c-2e2fa7e72e65 | Address on File | Contingent | ADA: 0.00000352, BTC: 0.00004624, XRP: 1.00954348 |
| 80b0f239-0ed1-406e-a0b5-ce33151ef004 | Address on File | Contingent | BTC: 0.00003012, THC: 400.1960137 |
| 5e6ecbd2-16d4-408b-8412-f39b97f5fbfd | Address on File | Contingent | BTC: 0.00006181 |
| ca485ecc-4ca4-4a39-8d53-bfeb3b52debf | Address on File | Contingent | BTC: 0.00006181 |
| 9cf80015-cf3f-40f9-8b11-79e49132db97 | Address on File | Contingent | BCH: 0.00006156, BTC: 0.00006156 |
| 658bd1c7-4f2b-48fe-bf14-2ce9164bb454 | Address on File | Contingent | BTC: 0.00000039, SC: 487.4829112 |
| 15f9790b-7b11-44e5-9941-37e5871e3b69 | Address on File | Contingent | ETH: 0.00092511, ETHW: 0.00092511 |
| 84566da2-b754-4c05-a8fa-df17d2dad25e | Address on File | Contingent | SC: 490.5017057 |
| 25512fe8-4e19-4db8-abfd-c104f16d7559 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.06019448, HIVE: 1.88314883, STEEM: 1.88314883 |
| 818bdf9d-be17-496f-b8f6-8b8b6177be2c | Address on File | Contingent | BCH: 0.00001989, BTC: 0.00001989, DOGE: 16 |
| cf08454d-6448-4c9c-be49-7e72ecc4231f | Address on File | Contingent | BTC: 0.00000369, GLM: 0.29557132, QRL: 1.84400632, USDT: 1.03886638, XRP: 0.59653618, XWC: 1.35737625 |
| 12d80981-89d4-4e4f-a0e6-1793a05e2e95 | Address on File | Contingent | BCH: 0.0153994, BTC: 0.00000003 |
| 234da64f-a5f0-49a2-bcb9-ec93b4fbc301 | Address on File | Contingent | DNT: 60.84934271 |
| c6f1d9a0-d3d9-47d0-9a58-4b614cf92c86 | Address on File | Contingent | SC: 490.202567 |
| 8cdaf451-77ca-4a2a-b39c-c016cea84af9 | Address on File | Contingent | BCH: 0.00006151, BTC: 0.00006151 |
| f1602585-b155-4701-8a73-aabfc4bcdda5 | Address on File | Contingent | SC: 490.175554 |
| 35434642-9d86-46ec-ab4d-9a777eb9a4fe | Address on File | Contingent | MYST: 7.14812592 |
| 47ec81ea-e5bb-4304-ae74-40f3591423cb | Address on File | Contingent | BCH: 0.0000615, BTC: 0.0000615 |
| 66aff114-c2c0-4f54-a316-27dc37f4d175 | Address on File | Contingent | BTC: 0.00006174 |
| 22f41537-dd79-47f2-bc8f-67c408d73b36 | Address on File | Contingent | BCH: 0.0000706, BTC: 0.00000002, XEM: 54.18224037 |
| cbf6d05f-e44a-47b6-944b-afe854d06fdf | Address on File | Contingent | SC: 490 |
| dba2a413-8491-43f3-93b1-655a23273f21 | Address on File | Contingent | SC: 490 |
| 33f431c6-6006-467f-93dd-fb6622afaca4 | Address on File | Contingent | BCH: 0.00000007, LTC: 0.00121255, XLM: 18.1051363 |
| 2980f099-ba0a-4762-ae43-375df2f83fcc | Address on File | Contingent | XRP: 4 |
| fa382265-1cdd-4184-a3a7-3b1d218af5c1 | Address on File | Contingent | XRP: 4 |
| 6d5eb4ee-9236-4203-8713-678f51d400ad | Address on File | Contingent | OMG: 1.99 |
| 226e4728-4ca7-4434-896f-a0aa20d5e100 | Address on File | Contingent | BCH: 0.01538897 |
| 3f803fb7-c59b-45d4-aad1-425dfb7d130c | Address on File | Contingent | BTC: 0.0000598, GLM: 0.0025, USDT: 0.05123414 |
| b4bb09f2-6746-425b-b021-159e5ec7d3e7 | Address on File | Contingent | BTC: 0.00006167 |
| 47c8bd54-0e1e-4406-ba89-05084aff27f0 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.18679775 |
| c275e83c-4fe6-4c2e-8697-3e7694a0be54 | Address on File | Contingent | USDT: 1.70520804 |
| 16e057e9-b307-41bf-b66c-cc6e959f1a22 | Address on File | Contingent | BCH: 0.01536356, BTC: 0.00000003 |
| 491a2f83-9da6-4c88-bfc5-072c479b155d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.18665964 |
| 30f11936-c5cc-4b4c-bef3-d06bedb233df | Address on File | Contingent | BAT: 8, BTC: 0.00000002 |
| 191bcbcb-1ebc-4c40-8539-2547a583811a | Address on File | Contingent | DOGE: 0.69217391, GLM: 5.87130172, USDT: 0.00019685, XRP: 0.11960022, ZEC: 0.01011041 |
| 75de5ad7-d236-45ce-bd67-5ff2b30a59a9 | Address on File | Contingent | BTC: 0.00000585, RLC: 0.76302354, USDT: 0.26811503 |
| 73fae8a4-27e3-4f8c-afe0-ec01941361d4 | Address on File | Contingent | BCH: 0.00006905, BTC: 0.00006131 |
| 1aac2073-15c5-4776-86b9-fa87c952e602 | Address on File | Contingent | ETH: 0.00073046, ETHW: 0.00626459, ZEC: 0.0103548 |
| 4e3493d5-d325-42f6-b291-332adb40fc3d | Address on File | Contingent | XLM: 19.09994149 |
| 09509e3f-5c85-4a6a-ba42-c449bdd7b2e0 | Address on File | Contingent | BTC: 0.00000001, DGB: 121.9009489, XRP: 1.712 |
| 192ef186-8c56-4540-b299-71368724cdd4 | Address on File | Contingent | DCR: 0.03183498, PAY: 110.9599663 |
| 9191bc14-88af-4d51-afd6-d194535bcc2b | Address on File | Contingent | BTC: 0.00000001, SC: 488.2157081 |
| 83f97d7b-3686-49fb-89e7-f25bfec67a24 | Address on File | Contingent | BTC: 0.0000606, ETH: 0.00000467, ETHW: 0.00000467, XEM: 0.53418301 |
| 81ab2b3a-345e-4195-98e1-fd40f3da9e81 | Address on File | Contingent | BCH: 0.00000047, USDT: 1.70215712 |
| 1bff855e-4dd7-4965-b0bd-d332f2c851b5 | Address on File | Contingent | BTC: 0.00000002, VEE: 683.34 |
| d6edd995-719e-449a-8b29-830636b40138 | Address on File | Contingent | BTC: 0.00000456, NEO: 0.00001966, SC: 451.7900471 |
| 1df306e0-13f7-47a0-a957-e3f6e8599b65 | Address on File | Contingent | BCH: 0.00004271, BTC: 0.00004271, NEO: 0.05638795 |
| bd8c9360-3d90-47f8-8231-d5bf3468d319 | Address on File | Contingent | BTC: 0.00000703, ETH: 0.00070436, ETHW: 0.00070436, LTC: 0.00044849, USDT: 0.16948831 |
| 136e0502-b137-43ff-b995-d4d9617c2de8 | Address on File | Contingent | BTC: 0.00000007, ENG: 192.3163036, USDT: 0.00154566, XVG: 582.8694375 |
| eb54b65b-67d7-4240-bc8e-ceea402674ff | Address on File | Contingent | BTC: 0.00006144 |
| 30b64b5e-76a1-4ec2-940a-d59da75a1b91 | Address on File | Contingent | BTC: 0.00000091, NEO: 0.18346067 |
| 32559b49-3bd5-4592-8719-603ede214fe7 | Address on File | Contingent | BCH: 0.0002278, BTC: 0.0000605 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 475d89ec-513c-4dde-b268-efdb4e49d346 | Address on File | Contingent | QTUM: 0.66202566 |
| 0586c2ef-afb5-4a9c-a76e-ef25230a665c | Address on File | Contingent | BTC: 0.00006141 |
| 9d18ad2d-ba4b-4907-9746-513453360093 | Address on File | Contingent | BCH: 0.00006116, BTC: 0.00006116 |
| 7010c65c-7801-4901-943d-e764dc81e049 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000614 |
| 32c57f24-b295-43ef-bf36-66d1f595cfe1 | Address on File | Contingent | BTC: 0.00006138 |
| 625180a2-2f8b-4cc6-ad45-0f637f96a311 | Address on File | Contingent | BTC: 0.00006138 |
| f7fe5520-58e7-4896-b8fd-b02efde68a91 | Address on File | Contingent | BTC: 0.00006138 |
| 3bb56ab5-4eff-488e-92e2-e8680a005392 | Address on File | Contingent | BTC: 0.00000007, EMC2: 144.7673202, ETH: 0.0002, ETHW: 0.0002 |
| 23e0db44-8a07-4559-895f-32837cf9661a | Address on File | Contingent | ETH: 0.00000312, ETHW: 0.00000312, SC: 100, USDT: 1.34281171 |
| 24328179-0ee9-4134-8ddf-60fb9f9bb1a9 | Address on File | Contingent | USDT: 0.00247583, XLM: 19.00819 |
| 285e5cab-b911-41d3-b83b-2780080a7e3b | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, SC: 486.0545455 |
| 22f8f1c6-b8eb-43ee-8c60-8f723e8c0b06 | Address on File | Contingent | BTC: 0.00000013, POT: 1000 |
| b650c89c-404d-4ede-bf89-250b016abf16 | Address on File | Contingent | BTC: 0.00000421, USDT: 1.57988089 |
| cf87df03-2508-4ad5-b82b-d7af5efe3f33 | Address on File | Contingent | BCH: 0.00066887, BTC: 0.00005862 |
| 8fda27c0-dcd7-4a37-a36c-03f7d8e7d4f2 | Address on File | Contingent | BCH: 0.01528887 |
| 1cbd9b3a-73e6-4248-8745-9c929a8c1ad7 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.02187238 |
| 936a5368-45d4-448f-8e8d-386d46365846 | Address on File | Contingent | GRS: 4.7962992, XWC: 0.19449694 |
| bccc9210-c0e3-44e4-a8b9-657924c0703b | Address on File | Contingent | BCH: 0.00006038, WAVES: 1.02466973 |
| 9221297e-8a72-43dc-aadc-3edc2ac085bf | Address on File | Contingent | PAY: 159.0593854 |
| 149c33e0-debc-4550-8fd7-4b421ea26b3f | Address on File | Contingent | BTC: 0.00006126 |
| 3d6dd323-7172-4900-ba13-45d6a72b1998 | Address on File | Contingent | RDD: 4254.207043 |
| c14494ad-cf96-4da4-9413-1741f18c0cf8 | Address on File | Contingent | BTC: 0.00006125 |
| 0c84147d-9e11-4683-abad-97bd273a54f8 | Address on File | Contingent | XRP: 3.96953556 |
| dabddb12-c195-457e-9c52-9151bf9aa0e9 | Address on File | Contingent | ETC: 0.08558784, SIGNA: 120 |
| 49f896d9-af34-4f17-ba92-1a84e815fe05 | Address on File | Contingent | BTC: 0.00000055, USDT: 1.6786945 |
| 7d71203c-1fee-44aa-b385-12f199625dff | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00056764, XVG: 893.612014 |
| 66c4dd8f-634f-4a27-8b89-6ea52fce0c4b | Address on File | Contingent | ETH: 0.00091604, ETHW: 0.00091604 |
| af3180f2-b400-4fce-8165-40d923a78a38 | Address on File | Contingent | LTC: 0.02183387 |
| b94f15dc-01bd-4669-8410-85c14d92ab72 | Address on File | Contingent | BTC: 0.00006111, USDT: 0.00176523 |
| 214b0d3d-9ae8-4c52-ac54-4fb434e8f007 | Address on File | Contingent | BCH: 0.00010541, BTC: 0.00000738, PPC: 3.5384527, XMY: 996.9 |
| 3ad50adf-8692-4245-8bae-b6b905fbc637 | Address on File | Contingent | BCH: 0.00000016, XLM: 18.98000078 |
| 513f4953-732e-480b-934e-a4f7965688b6 | Address on File | Contingent | BTC: 0.0000001, OMG: 1.968552 |
| df1184c0-1cd9-4c94-ad69-6c1fe0cca2ad | Address on File | Contingent | BTC: 0.00000031, USDT: 0.98617842, ZEC: 0.00827895, ZEN: 0.05334908 |
| acf6c4db-7e59-4d66-94f0-2fb12867cc27 | Address on File | Contingent | ZEC: 0.05121145 |
| ab45432f-3865-425b-bbff-c0b23fcb909c | Address on File | Contingent | RDD: 100, USDT: 0.00261955, WAVES: 1 |
| b4d8b386-3f3a-47e3-8c51-e95b13177b96 | Address on File | Contingent | ZEC: 0.0512 |
| d320f170-b424-420e-a075-d49322d324be | Address on File | Contingent | BTC: 0.00000007, USDT: 0.04180747, WAVES: 0.999 |
| 8ad5f0bf-6a78-4c26-8029-3f855edc8b98 | Address on File | Contingent | BTC: 0.00006109 |
| 007a39e8-8401-4c80-8190-fef06010a5a6 | Address on File | Contingent | BTC: 0.00002448, IGNIS: 95.94312932, NXT: 191.8862586 |
| b85aa867-c0f9-4e33-b39d-91b33a0f9e9c | Address on File | Contingent | BCH: 0.00029453, BTC: 0.0000599 |
| 36df6ddd-5042-4691-b02a-ea7cf4a5fa7a | Address on File | Contingent | BTC: 0.00000002, MAID: 10.02454091 |
| c6f8e15b-9335-47f3-bf59-62773e327dfe | Address on File | Contingent | SC: 475, USDT: 0.03373546 |
| 63f6d496-28f8-43d5-a97b-e364dd4e6f4a | Address on File | Contingent | BTC: 0.00006106 |
| ba0a7d10-f1c8-4c56-9b47-031b8027bea2 | Address on File | Contingent | BTC: 0.00000004, NAV: 25, XVG: 373.2167625 |
| 3279a16b-c2bb-4c56-8c6d-d70454828f49 | Address on File | Contingent | BTC: 0.00000179, NEO: 0.02337666, PAY: 133.7238413 |
| ce94274a-a1c0-4608-9f08-d9a0363f0714 | Address on File | Contingent | BLK: 109.1923167, BTC: 0.00000003, RDD: 1204.874985 |
| 07df244c-120f-413a-969b-417e91a040ca | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.25, SC: 300 |
| 70b65050-2959-4623-bb85-41caaaf21888 | Address on File | Contingent | BTC: 0.00006077, XVG: 3.236729 |
| 9361af7c-3153-4d11-922b-041ec50c7aba | Address on File | Contingent | ARK: 6.05093797 |
| d709cc72-c5bc-4c9f-8ac2-1584720152f0 | Address on File | Contingent | BTC: 0.00000596, PAY: 12.961, PTOY: 100 |
| cf6062c7-20f1-4d70-a0b1-88050fd04549 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000005, XLM: 6.6021294, ZEC: 0.03323516 |
| 69b91773-3f2e-48b9-ba40-a67f359091d4 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00090901, ETHW: 0.00090901 |
| c2f03ffc-3555-4a11-97eb-56bbefd9e742 | Address on File | Contingent | BTC: 0.00000002, POLY: 9.51086116 |
| 6147c52a-8178-410a-b40c-b677191073de | Address on File | Contingent | BTC: 0.0000001, LTC: 0.02169813, MEME: 0.00014767, MORE: 0.88118375, USDT: 0.00030579 |
| 866e30b1-3622-490e-908a-25e031095324 | Address on File | Contingent | BLK: 128.9312171, BTC: 0.00000005, USDT: 0.25939254 |
| 93504c7f-a55d-4a1b-af05-f5409d3a5c44 | Address on File | Contingent | DASH: 0.04050218 |
| e1676634-3434-435a-8973-95b3670af655 | Address on File | Contingent | BTC: 0.00006091, FTC: 0.00000715 |
| 0b869362-4d55-40ab-aaaf-f3a25a6dc693 | Address on File | Contingent | BCH: 0.00887116, BTC: 0.00000002, XLM: 7.85813345 |
| 20371a4c-f996-44c2-b2be-947c9c417941 | Address on File | Contingent | GLM: 7.79 |
| a520a922-3d99-42b6-a149-1cd141614233 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 105.1670235, OK: 200.2669107, USDT: 0.00264092 |
| 153378f2-1b09-4caa-9be1-770127f40b66 | Address on File | Contingent | BTC: 0.00000022, XEM: 53.48581336 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a20c847f-ac40-43da-9edd-593e287abd75 | Address on File | Contingent | BTC: 0.00000002, SRN: 0.00096226, STRAX: 3.53644082 |
| 8305376e-3747-4b01-80d5-c0ced16b9dab | Address on File | Contingent | BTC: 0.00000003, SC: 482.6837371 |
| a2d32a18-4b5b-476a-b075-7a4b45e94b53 | Address on File | Contingent | BTC: 0.00006084 |
| c5fd3511-9da2-46d8-a2ed-5973fa0f079f | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00006082 |
| f0ebc164-a100-40da-8bf6-fa152e0c29c9 | Address on File | Contingent | BTC: 0.00006082 |
| f56e19fe-54c2-4362-80d2-3df15f7e15d7 | Address on File | Contingent | USDT: 1.68289604 |
| 3f4f8d04-7ca7-49d7-9b69-b0c77cd448bc | Address on File | Contingent | DOGE: 23.27058198 |
| f525cffa-6fe4-449a-b797-5014a06e8d2f | Address on File | Contingent | BTC: 0.00000002, SC: 482.5056448 |
| 40b12c17-b316-4c37-8b00-676894925806 | Address on File | Contingent | BCH: 0.00932121, XLM: 7.27055107 |
| 1744b89c-3ac4-4ab6-a312-8250217bde16 | Address on File | Contingent | BTC: 0.00001197, RDD: 3000, XDN: 3550 |
| 63cfff81-343f-4658-8296-684dbf016be5 | Address on File | Contingent | USDT: 1.68208483 |
| 337c526e-14b4-4c04-b8c1-096afd3e9ca0 | Address on File | Contingent | BTC: 0.00000504, USDT: 1.54249664 |
| 0ccd3b23-dea3-4e48-87c9-77d212379243 | Address on File | Contingent | BCH: 0.0019084, BTC: 0.00000061, NEO: 0.15918444 |
| 627aadc6-d62e-4bba-bd57-362f2025db30 | Address on File | Contingent | BTC: 0.00006077 |
| 30f5f8c4-4bbb-4980-8c9b-3796c987e104 | Address on File | Contingent | BTC: 0.00000021, PAY: 157.1677745 |
| b7d69291-ca88-4ac5-88eb-aabb11e165c0 | Address on File | Contingent | BCH: 0.0000605, BTC: 0.0000605 |
| 70ad70cc-4f93-421f-8b1c-8708e8f50152 | Address on File | Contingent | BCH: 0.00183792, GLM: 6.56992909, USDT: 0.05620615 |
| 2b6ec8d1-e0ee-4b51-8c5d-8c8234d7ddad | Address on File | Contingent | BTC: 0.00000103, DGB: 0.04761143, USDT: 0.00472244, WAVES: 0.999 |
| b6c21e9c-864f-4de9-a8fa-0d4f84cde4f0 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00153411, ZEC: 0.0507274 |
| b9ad6f0c-be47-495f-b506-44f1117f17da | Address on File | Contingent | DNT: 40, USDT: 0.55637997 |
| cd0deb66-5e7f-466f-b67e-ce4c338a46ae | Address on File | Contingent | BCH: 0.00002302, BTC: 0.00002302, NEO: 0.11396117 |
| 928a8feb-327f-43f2-9065-bd75b7f0a51e | Address on File | Contingent | BCH: 0.0026287, BTC: 0.00000005, IGNIS: 131.35, NXT: 262.7 |
| 1c62ed71-c0b5-43d2-b12b-bbd80d5f1c36 | Address on File | Contingent | BTC: 0.00000019, PAY: 157.1137242 |
| 0e2ad78c-7897-44e3-958c-5313d9019001 | Address on File | Contingent | BTC: 0.0000607 |
| 38786f2d-741c-4170-abd1-d9a75d1df218 | Address on File | Contingent | ETH: 0.0000031, ETHW: 0.0000031, XLM: 18.77337077 |
| d76505b4-8b54-423f-a498-056ac8fe911f | Address on File | Contingent | BCH: 0.00006044, BTC: 0.00006044 |
| 543582c3-b2cc-44f4-8e7d-59756f1397e9 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00006068 |
| 23e50017-317b-467b-9de2-6899e64bf1ee | Address on File | Contingent | BTC: 0.00006068 |
| 4f039b87-4b88-4c71-89fd-fb046116f5a0 | Address on File | Contingent | BTC: 0.00006068 |
| b2f7e53a-15e5-403d-af9a-f39ebc684141 | Address on File | Contingent | ETHW: 0.00000064, XLM: 18.8243626 |
| 8389296d-24ea-446a-a81e-ac6ab99ff2d1 | Address on File | Contingent | BTC: 0.00000004, XRP: 3.92779495 |
| e1f9a112-6b78-4a5f-a2fb-3fb3748b7b18 | Address on File | Contingent | RDD: 4211.114978 |
| ca0de6c9-0f28-4ef3-a1cc-04b0ea060dff | Address on File | Contingent | USDT: 1.67738261 |
| 02a5376c-52c6-4bd5-8bdd-575c674ed836 | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000102, USDT: 1.6488675 |
| 2d3e5ac8-a6ba-4f15-8cc1-2aa0ca943330 | Address on File | Contingent | BCH: 0.0000244, BTC: 0.00000003, DOGE: 23.13471917 |
| 8db5252c-b488-46df-9f8e-57b961eb6571 | Address on File | Contingent | BTC: 0.00006044, DMT: 0.85920088 |
| 5809e365-dfcd-424f-a195-6592211543bb | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00090583, ETHW: 0.00090583 |
| 3037df14-9ef0-49ca-be83-d74b777cf709 | Address on File | Contingent | BTC: 0.00000245, DGB: 121.0784302, XLM: 7.21304941 |
| af1ed6a4-905f-4870-bad2-9fd6f152aae5 | Address on File | Contingent | BTC: 0.00000025, GAME: 128.7096774 |
| efc27bd4-d925-42b9-963b-6711308e800b | Address on File | Contingent | BTC: 0.00000439, USDT: 1.55403155 |
| a24ddc9a-caca-4e5c-9387-b9508678174f | Address on File | Contingent | BCH: 0.0000603, BTC: 0.0000603 |
| 10e0c032-9d29-467d-aa41-e9d03e1ba063 | Address on File | Contingent | DASH: 0.04025458, USDT: 0.00004893 |
| a1eca660-f3c8-4235-88d9-0d4fd86c348a | Address on File | Contingent | BTC: 0.00006054 |
| f6c3fa93-1066-4222-8376-7911ed1f086e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.18341199 |
| c3b30202-e239-4257-bdf5-2273fd6b783b | Address on File | Contingent | ARDR: 10, BCH: 0.00118571, BTC: 0.00000644, IGNIS: 27.11389769, KMD: 0.84439726, USDT: 0.00052413, VTC: 1.486625, XEM: 0.91728162 |
| 7f257a06-6606-4312-b0ca-b9c27e75f2c5 | Address on File | Contingent | BCH: 0.00024299, BTC: 0.00000002, RDD: 3263.288, USDT: 0.34663748 |
| 25fe1eeb-f343-4b78-a125-d64384d76709 | Address on File | Contingent | USDT: 1.67413033 |
| e5a2ac28-b152-42e6-ba9b-98f9ec8dfbb7 | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00006049 |
| 8a7fd52d-4869-41d9-bf05-58277748206f | Address on File | Contingent | REPV2: 0.26635359 |
| 9b390306-8fab-41a6-914a-61a9bd1854ba | Address on File | Contingent | RDD: 4200 |
| 6de65b0e-65b9-4da9-95e5-7b0eb3bedcf9 | Address on File | Contingent | ETC: 0.0916485 |
| b8659b99-0b17-4ca5-8956-6d65faa3eae9 | Address on File | Contingent | PRO: 4.48697764 |
| f68f0e3e-b3f4-4964-b555-6a52ef1cd3be | Address on File | Contingent | MONA: 4.06522946 |
| a3a36eb4-c32b-4533-9b60-c2a12ef9dc8b | Address on File | Contingent | BTC: 0.00006041, REPV2: 0.00009492 |
| fa65ed18-c56b-4794-92fb-aa8629608ad9 | Address on File | Contingent | NEO: 0.18310502 |
| 72d63656-2bd2-467e-8834-51de6bcd94e4 | Address on File | Contingent | BTC: 0.00005123, XRP: 0.59450437 |
| f586c4d0-bf71-4228-8a62-6a560941ca25 | Address on File | Contingent | ADA: 1, BTC: 0.00000003, DGB: 92.46474066, MANA: 0.794433, POWR: 1, USDT: 0.00010076, XEM: 1.07593475 |
| c8dab686-7b48-4e5b-974d-63356e03c2ea | Address on File | Contingent | DASH: 0.0209354, DGB: 10.99170713, DOGE: 9.56540575, GAME: 0.02889153, MUNT: 2.62300185, PPC: 0.012841, XVG: 6.631889 |
| fcc81a49-ca19-40f7-8ce7-016177200610 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, BTS: 194.8364953 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd6f2405-2b28-49a6-aa06-e6a955afc89b | Address on File | Contingent | BTC: 0.00006015, WACME: 0.16260525 |
| 769f0d05-012d-4e7c-8eb1-51165f5993c3 | Address on File | Contingent | LTC: 0.02153539 |
| 152da4b8-13c3-44bb-a9c7-2967cbfee170 | Address on File | Contingent | BTC: 0.00004112, ETH: 0.00000115, ETHW: 0.00000115, NEO: 0.057918 |
| a0042f91-1a71-4539-84a4-0e35278e9c5a | Address on File | Contingent | BTC: 0.00006009, USDT: 0.00547191 |
| 3e74acda-0b03-48c6-a593-16b367b77e3d | Address on File | Contingent | BCH: 0.01503174, USDT: 0.0001507 |
| 04ddff8a-caca-4f5b-ba80-9c651c41dde7 | Address on File | Contingent | BTC: 0.00003264, ETH: 0.00041348, ETHW: 0.00041348 |
| 8c3dab5d-c7b8-498b-9e62-6c62800610c3 | Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| a238cce0-d400-4a23-8927-8fd0f9e0de90 | Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| aa3a1572-2dd7-4ccd-a395-d664a78e34f8 | Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| bd18ff1d-c881-4681-91a9-c582cd9c638f | Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| c02f5065-17b8-46be-8c75-d4df134e3b36 | Address on File | Contingent | BCH: 0.00006, BTC: 0.00006 |
| 0a5feec4-f855-466d-9219-25e7760036cf | Address on File | Contingent | BTC: 0.00006024 |
| 518ce2a3-bc68-4c75-ab94-626425c2cd69 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00000546, PIVX: 7.58158188, USDT: 0.00043211 |
| 87b34712-9a17-445c-a8d6-48c3c1ea5f25 | Address on File | Contingent | BCH: 0.00000043, RLC: 0.9975 |
| 3366c6e2-8f2d-4df3-9d73-ff96d6a26c74 | Address on File | Contingent | DGB: 100, DOGE: 10.63055033, PINK: 110, RDD: 225 |
| a5234af2-9c67-4421-811b-09934d4acb4a | Address on File | Contingent | BTC: 0.00000007, XVG: 878.9005475 |
| 856739e6-500f-4f46-a37f-54e65861a9d1 | Address on File | Contingent | WAVES: 1.00999999 |
| 96003fbe-951f-427f-bef9-e522e7963559 | Address on File | Contingent | BTC: 0.0000583, USDT: 0.0516344 |
| 66d7b36c-0070-4cc2-91b6-6d7d44d0d4a9 | Address on File | Contingent | BTC: 0.00000003, OMG: 1.93942377 |
| 5081cdb4-f0c3-457d-8bb9-850ff66574d3 | Address on File | Contingent | USDT: 1.66453904 |
| 226753b1-1f6d-4e35-9558-e3a704826104 | Address on File | Contingent | ETH: 0.00088186, ETHW: 0.01770668 |
| a87c00bb-41ea-4c92-81e3-0913e9073850 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.00869087, XVG: 687.2809278 |
| 3e20b45c-c038-4672-a86f-8439164453cb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 23 |
| d7133a4d-5ab8-4e11-8c83-67e9b98df7bc | Address on File | Contingent | BTC: 0.00000422, LTC: 0.01995242 |
| 19a7177d-194e-4965-a27e-d6626f249d6f | Address on File | Contingent | BTC: 0.00000004, WACME: 50.2943666 |
| 3cc9749b-b22c-4fbd-9a1e-ef85f5a11145 | Address on File | Contingent | WAVES: 1.009 |
| 2fc62ca8-93a0-4ea4-a68c-432cd05a08af | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000601 |
| b26f09f0-b480-4439-b859-1d1e94b1629f | Address on File | Contingent | BTC: 0.00006007 |
| 3182cd6e-7134-4820-bb7b-e00d2e934d03 | Address on File | Contingent | DCR: 0.10180026 |
| c42f7550-c310-4495-bc0b-253c394e9b57 | Address on File | Contingent | DOGE: 22.98 |
| e315b640-c7ea-48fb-9dc5-e668682f63b8 | Address on File | Contingent | DOGE: 22.98 |
| 558c246b-751e-4538-9e78-e881ed20300e | Address on File | Contingent | WAVES: 1.008 |
| 0ff3701f-87c9-4ec9-aabb-5e7ee0d51b91 | Address on File | Contingent | BTC: 0.00006003 |
| 0606e0bf-7bb7-43f5-a04a-4db8de22ae35 | Address on File | Contingent | BTC: 0.00006002 |
| de127bfb-8568-4ec8-9173-c2e853c199bf | Address on File | Contingent | BTC: 0.00005992, USDT: 0.00267623 |
| 3a1e3bdf-77b5-4751-bde8-d9a96c1f6071 | Address on File | Contingent | BAT: 7.79235431, USDT: 0.00043461 |
| 0213f47b-7b71-402c-8382-6ee8edf2b717 | Address on File | Contingent | BTC: 0.00005871, WINGS: 19 |
| 55ea186d-b24b-48d7-9ee4-48efe63b428f | Address on File | Contingent | BTC: 0.00006 |
| 7f09bf06-830f-484b-a5c2-7e07ec54525e | Address on File | Contingent | BTC: 0.00006 |
| b1cadf4e-030a-4ab5-8a55-a1cde2231113 | Address on File | Contingent | BCH: 0.00005972, BTC: 0.00005972 |
| 09e26d6c-6692-4e63-94bf-62be9d1aa6f3 | Address on File | Contingent | BTC: 0.00005995 |
| 131673aa-dae9-494e-a11e-723efe21965f | Address on File | Contingent | BTC: 0.00005995 |
| 75388174-2453-4c3c-8a46-17a8b303ac3a | Address on File | Contingent | BTC: 0.00001197, IGNIS: 2.24981115, NXT: 4.4996223, SIGNA: 1189.624806 |
| ce764dc0-f389-4ad0-83d0-a7c1b6284a2d | Address on File | Contingent | BTC: 0.0000042, IGNIS: 81.26504419, LTC: 0.008, NXT: 137.9473739, USDT: 0.13209976 |
| 864faead-c551-428c-8f47-234bf8456927 | Address on File | Contingent | ZEC: 0.05020168 |
| 56082510-e2e6-46ae-a442-2d53749c460a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SC: 475 |
| 618def2d-bd01-431b-9313-9318e697c47a | Address on File | Contingent | BTC: 0.0000599 |
| 9b29b594-746c-46e0-b706-a20959c74592 | Address on File | Contingent | BTC: 0.00005988 |
| ae77952f-28b7-4462-ab2d-da971eef1983 | Address on File | Contingent | ETHW: 0.01327125, XRP: 3.81711812 |
| 00d7f6de-f488-4277-a109-4762081dec01 | Address on File | Contingent | BTC: 0.00005001, SIGNA: 248.9338235 |
| da5ebe85-56f9-4b7e-a884-2a7e9c2688c7 | Address on File | Contingent | BTC: 0.00000002, LSK: 1.24189229, VTC: 5.08250993 |
| 45400dd1-f27f-44d5-8ef5-ae4f30724adc | Address on File | Contingent | BCH: 0.0000596, BTC: 0.0000596 |
| 633720c1-60fc-4a1f-8b63-2d4fceb175d3 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 26.245534, NXT: 52.51313342, SC: 395.095745 |
| bfb905b4-af1d-4105-8907-7f98df2beab1 | Address on File | Contingent | ETC: 0.09063813 |
| 6ecbaade-61d6-48f7-b9b8-7ae743c0b175 | Address on File | Contingent | BTC: 0.00000004, LSK: 1.91625954 |
| 9046608c-5092-4e04-b88b-6d30d2f2b8d6 | Address on File | Contingent | USDT: 0.0000348, XRP: 3.87613923 |
| fabd084c-da49-46f3-953a-d93725eb9cee | Address on File | Contingent | BTC: 0.000002, XLM: 17.94001794 |
| e393b60a-ef92-43e5-b04b-902f414ee67c | Address on File | Contingent | BTC: 0.00000002, ETC: 0.09057858, NEO: 0.00002837 |
| 0b95c312-7275-438f-a4a2-5ff833e9bbd5 | Address on File | Contingent | BCH: 0.01247772, BTC: 0.00000002, NAV: 6.86319877 |
| 68da0a2e-0537-4083-bc90-0e6e9bda2a21 | Address on File | Contingent | ADA: 4.5310722, BTC: 0.00000002 |
| 37212917-769c-4f97-96c5-fc7d8c9d74ca | Address on File | Contingent | BTC: 0.00000052, USDT: 1.638804 |
| 58837ee2-17e1-42a7-bb6e-9f96d8432708 | Address on File | Contingent | DOGE: 22.8588755 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 48494ed7-9090-4907-b433-ee473ebc294e | Address on File | Contingent | BCH: 0.01426977, BTC: 0.00000019, GEO: 3.68490525, USDT: 0.00511244 |
| 5b674acd-a861-4770-b063-772045a5301b | Address on File | Contingent | BTC: 0.00004417, LTC: 0.00554852, USDT: 0.00001306 |
| c9f04ed9-ba79-4ca9-a632-d5eed781acb6 | Address on File | Contingent | BTC: 0.00000035, POWR: 10, USDT: 0.03799655 |
| 2794f5ce-917d-41d7-9164-fa967e1b3982 | Address on File | Contingent | BCH: 0.00000014, WAVES: 1.0021227, XDN: 0.9975 |
| 0a293872-6f55-4511-9e06-6b7f0a26373b | Address on File | Contingent | WAVES: 1.00205766 |
| 741db512-2c46-4de1-8d4e-159ffe48ac58 | Address on File | Contingent | USD: 0.17525167, USDT: 1.47721935 |
| d7d8f37f-88da-461a-8e64-7f0fb251a37c | Address on File | Contingent | ADA: 0.00904244, BTC: 0.00004251, ETH: 0.00015833, ETHW: 0.00015833, GLM: 0.82916537 |
| ab80230d-542d-4107-883f-ac97e21e4c97 | Address on File | Contingent | BTC: 0.00000176, NEO: 0.175, USDT: 0.0052876 |
| 0b9f3b1d-924d-4eee-9cca-3f941d9bf741 | Address on File | Contingent | BTC: 0.00005931, USDT: 0.01028464 |
| 36a6b5ca-6977-454c-b0ab-6bbaef5e47bf | Address on File | Contingent | ZEC: 0.05 |
| acd93e10-d24f-4e8b-9d7c-54d5adb64fcf | Address on File | Contingent | BTC: 0.00000005, THC: 750.7918557, USDT: 0.00421366 |
| 16024a32-915c-4220-a624-3d8b80ae4fc4 | Address on File | Contingent | USDT: 0.00617438, WAVES: 0.9975 |
| c137e59c-2e99-4abf-9cce-f7a5fdd02683 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00005964 |
| 6fca2483-19f6-4bf3-be72-61a14502dd29 | Address on File | Contingent | BTC: 0.00000003, SC: 473.1398643 |
| dc637be9-35ec-4e1f-b5cc-6602c4eaa00d | Address on File | Contingent | ARDR: 8, ARK: 1.1, IGNIS: 12.5, KMD: 1, USDT: 0.36239563 |
| 7c72d501-7ce3-4632-85eb-53b37a49302f | Address on File | Contingent | USDT: 1.6498582 |
| 7148b404-6d43-42c6-8bcd-181ec7da8edc | Address on File | Contingent | BTC: 0.0000596 |
| 23bfb34b-98d7-4230-b2ef-9224ec1f0bd4 | Address on File | Contingent | BTC: 0.00005802, LTC: 0.00000546, USDT: 0.04293255 |
| fae6e7f7-2ce9-428e-bf85-64a30ff89ef3 | Address on File | Contingent | BCH: 0.00000195, NEO: 0.18059269 |
| e565f26d-e68c-4b40-8392-5d825534efa5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SC: 472.7067442 |
| 4effe1a2-6ad2-4ad6-bc45-5bd7ad3e9318 | Address on File | Contingent | USDT: 1.64870995 |
| 7892c8e1-5e1b-4fc5-a258-0e866a02b453 | Address on File | Contingent | BTC: 0.00000001, POWR: 10.26701315, USDT: 0.00086273 |
| a7033a55-79de-49ba-b103-5e84b734d26f | Address on File | Contingent | WAVES: 1 |
| 1380a1c3-904f-4d5d-ae2d-9c5427fd1d0d | Address on File | Contingent | BTC: 0.00000019, ETC: 0.09 |
| 6c47c948-e3c7-41df-a426-214a281dcae4 | Address on File | Contingent | ETH: 0.00089167, ETHW: 0.00089167 |
| ba9b45cc-d3f0-4a46-8a0b-ce5939763990 | Address on File | Contingent | BTC: 0.00005956 |
| eff80346-89ee-4923-8d55-82401495176c | Address on File | Contingent | USDT: 0.00007123, ZEC: 0.04989949 |
| 146f8f65-5f4d-4e60-8f4d-b77acc4cd047 | Address on File | Contingent | BTC: 0.00002829, USDT: 0.86479961 |
| ba3cdd9b-0c40-4aa4-8d8c-b773eaf230b7 | Address on File | Contingent | BCH: 0.0000593, BTC: 0.0000593 |
| 9292aeee-47df-4e89-b1f8-255679974a73 | Address on File | Contingent | DGB: 206.725735 |
| 2f3891c4-8b52-4c2e-ba24-2887670062c8 | Address on File | Contingent | BTC: 0.00000003, XVG: 869.921622 |
| 066d1fd7-4fbe-4863-b2ad-49673cadf04a | Address on File | Contingent | BTC: 0.00000001, GLM: 7.61576136 |
| 87e989d9-8023-491e-ae1d-119b31898201 | Address on File | Contingent | BTC: 0.00005952 |
| 58a98c4f-19f7-43fe-ab0e-2aec07c5c8f1 | Address on File | Contingent | DOGE: 20.63055033, LTC: 0.002 |
| 73ff24e6-42ae-421c-8775-845c7c167d91 | Address on File | Contingent | WAVES: 0.999 |
| e074a66b-4988-4966-b4f1-06f03dbf09a4 | Address on File | Contingent | WAVES: 0.999 |
| f0f3f1f9-c1a2-4fb8-a795-bc8cfc1e17ba | Address on File | Contingent | BTC: 0.00000003, MONA: 4 |
| 38627876-019c-472a-9b66-b45b2879ed86 | Address on File | Contingent | BTC: 0.00001902, GBYTE: 0.02463551, MONA: 2.08686419 |
| 087be7b1-b85e-464f-9616-cd9976e2be9a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000838, XRP: 1.68595761, ZEN: 0.11659713 |
| 04401197-3f05-49be-a6dd-73620fb90370 | Address on File | Contingent | BTC: 0.00000017, RDD: 4115, USDT: 0.00181397 |
| 4351882d-b7e2-492d-9ee2-ed17170a0e21 | Address on File | Contingent | BCH: 0.00000119, DCR: 0.1, REPV2: 0.00147788, USDT: 0.00407046 |
| 8381417e-f887-47ce-a4b5-ea3eebfa3071 | Address on File | Contingent | BTC: 0.00000016, DGB: 191.3433978, EMC2: 5, IGNIS: 14.21704144, USDT: 0.00012195 |
| 902e09f3-4a77-42ca-b181-3bba5c689449 | Address on File | Contingent | ETH: 0.00002025, ETHW: 0.00002025, NEO: 0.17618488 |
| c267c329-1b6b-4c4f-9ae9-2f18a3ca0c86 | Address on File | Contingent | VTC: 14.32852459 |
| 15844705-d036-4559-a885-72b7101cdf5b | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00004365, ETHW: 0.00004365, NEO: 0.17071031 |
| 790b2b7d-ebdd-447c-b01c-add63823aca3 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00030915, XVG: 51.963005, ZEC: 0.04679468 |
| 95ac4909-0196-4457-87fe-3905f7526623 | Address on File | Contingent | ADA: 0.23360656, BTC: 0.00000002, SC: 447.309417 |
| 3f77d472-425b-44ad-8b60-2be86dcacc8d | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053, GBYTE: 0.15493795, USDT: 0.00207711 |
| 8f8133ab-967a-460a-bafd-fc3a07a6e55d | Address on File | Contingent | BTC: 0.00005945 |
| 7837626f-58fd-40f8-b3a9-bc039907e9a6 | Address on File | Contingent | BCH: 0.0000592, BTC: 0.0000592 |
| 2922c77b-da38-410d-a786-512e3091c137 | Address on File | Contingent | BTC: 0.00001809, TUSD: 0.36799999, USD: 0.00686914, USDT: 0.71111679, XVG: 27.232307 |
| 5f26d44c-2ccc-4167-9333-d15ce5cad98d | Address on File | Contingent | USDT: 1.64458053 |
| 7313ddc0-0de7-4bf8-8e5e-0a56c21e68a3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00005062, XEM: 7.77319685 |
| 331dfe68-a72e-446f-9bbb-d0de0a60200f | Address on File | Contingent | WAVES: 0.9975 |
| 92b84945-528a-4fb6-9b5d-d93e26a70248 | Address on File | Contingent | WAVES: 0.9975 |
| c3bb718a-97e6-4e58-b450-ca963379c770 | Address on File | Contingent | BCH: 0.00005916, BTC: 0.00005916 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2a663f8-aa10-4745-98d1-2bc4534ffcbb | Address on File | Contingent | BCH: 0.00210599, XLM: 15.81139581 |
| 38014779-c0e4-483a-83c2-cca04d17c549 | Address on File | Contingent | BTC: 0.00005938 |
| e4f8556d-3c42-4934-a182-eae8cdd69882 | Address on File | Contingent | BTC: 0.00005911, USDT: 0.00737931 |
| f82ffea3-6b96-4fb0-9851-f40122691d0c | Address on File | Contingent | BCH: 0.00000012, NEO: 0.04241096, USDT: 0.00063295, XLM: 14.07922467 |
| b40bf831-6856-45c9-bac4-5d0b211f676d | Address on File | Contingent | BTC: 0.00005937 |
| 00c93b9e-be5b-4206-b77a-e66767bbe5a4 | Address on File | Contingent | BTC: 0.00000207, NEO: 0.17363957 |
| b118924d-5761-40c4-b2f3-30a6436df16c | Address on File | Contingent | DOGE: 22.71199504 |
| 850aef00-7790-486f-87a7-72145b0569ad | Address on File | Contingent | ETH: 0.00088808, ETHW: 0.00088808, USDT: 0.00035278 |
| 6378d160-6efd-4c25-afdf-5200318d6208 | Address on File | Contingent | BTC: 0.00005934, USDT: 0.00005954 |
| cf78da45-428e-477e-8242-a46bdcfb43d4 | Address on File | Contingent | BTC: 0.00005894, USDT: 0.01104878 |
| 77312936-f87d-4f59-a3d7-99faf4f20d55 | Address on File | Contingent | WAVES: 0.996 |
| 75cd2fea-f571-49ea-8001-0167a3d9ec65 | Address on File | Contingent | BTC: 0.00000006, FIRO: 0.93606704 |
| 6b4dab6e-a6b2-4da5-a3a4-551ef8eef8a1 | Address on File | Contingent | ETH: 0.000888, ETHW: 0.000888 |
| c06879d0-b592-4b36-9580-95d31c4fe2d4 | Address on File | Contingent | BCH: 0.0000224, BTC: 0.00004947, VIA: 0.00081395, XLM: 3.02951834 |
| a0ffaebf-b8f2-44cb-813d-79c9e95d2c49 | Address on File | Contingent | BTC: 0.00003916, DGB: 70 |
| 5c512e5e-ba3b-489b-afed-cda65132b65b | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000006, LTC: 0.02114681 |
| 6350004e-a5c1-4582-86c6-5df59c291f7d | Address on File | Contingent | LSK: 0.0000001, NEO: 0.09719488, SC: 216.0242865, USDT: 0.00088445 |
| 17bb34e0-79bc-432a-8659-6cd16a53b42c | Address on File | Contingent | DGB: 0.9975, XLM: 18.31437151 |
| 3e99437a-ffb0-45ed-886e-dfd6c4d4ec6d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LSK: 1.9 |
| 5f37b787-8f06-44d3-b63d-bae6e4944964 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000007, ETH: 0.0008861, ETHW: 0.0008861 |
| 27851558-0d7c-45bd-81e9-0b4f65917222 | Address on File | Contingent | RDD: 4115.981133 |
| 350eb8c4-2c30-42fc-bb58-00d0d8250c88 | Address on File | Contingent | USDT: 1.63961601 |
| 7374fb51-791c-47f7-ab0c-73943d02d0fb | Address on File | Contingent | BTC: 0.00005925 |
| c619cc1e-d8d9-46e5-8c75-13da072b81a1 | Address on File | Contingent | BCH: 0.000059, BTC: 0.000059 |
| 5dfd9e11-8348-4681-b838-52169e28d7b5 | Address on File | Contingent | BTC: 0.00000005, DCR: 0.10005988, EXP: 0.87146807, USDT: 0.00048933, ZEC: 0.0000318 |
| e59157ea-5f2d-4627-af25-803903baf6c6 | Address on File | Contingent | DOGE: 22.489, XVG: 6.447361 |
| 08698e18-59fd-4ee1-b175-339782a3ad58 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XRP: 3.83724415 |
| 0ef1400c-ab89-4bb3-a1a3-0e2b75b3eae7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00002204, ETHW: 0.00002204, NEO: 0.17494992 |
| a90fde7f-fa63-400e-ba0a-cf28fb3b611c | Address on File | Contingent | ZEN: 0.20632531 |
| 317b8beb-83d3-48db-9cf1-82a764ab0b13 | Address on File | Contingent | BTC: 0.00005444, USDT: 0.13161452 |
| 0bc7264a-d46a-472f-b84a-d6121ec50f84 | Address on File | Contingent | BTC: 0.00000003, VTC: 14.25569847 |
| 48818b15-e685-4849-bed4-d14cb4215b2b | Address on File | Contingent | DOGE: 5.71592065, LTC: 0.01579566 |
| 124a7d6d-ab69-4ac0-babb-0c209048269f | Address on File | Contingent | USDT: 1.63792507 |
| 993f4687-a7bb-408c-adc4-8de0aba3dfca | Address on File | Contingent | BTC: 0.00005592, USDT: 0.08998429 |
| f1fcf614-cae0-4a61-b5d2-59ed9f9a6b48 | Address on File | Contingent | SBD: 0.522 |
| 3e168681-27bb-44c2-8b72-3e83d9034e06 | Address on File | Contingent | USDT: 1.63639674 |
| 4ee188ba-d7d1-40ca-ac9d-3c3f1b962c44 | Address on File | Contingent | NEO: 0.17920497 |
| 90d29543-0a1f-4ecb-9fc7-2887c7b22509 | Address on File | Contingent | FIRO: 0.45246771, ZEN: 0.1061334 |
| d7cdfe3f-05fb-40e1-bf72-855b85109015 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000552, USDT: 0.0001811, XVG: 783.0387221 |
| e51da534-a725-4dd8-8c54-0e6a82c1d256 | Address on File | Contingent | BTC: 0.00000009, XLM: 18.3090285 |
| 09e61518-bfa3-4e45-822a-3a69faca1eb1 | Address on File | Contingent | ZEC: 0.04949457 |
| 333a9513-d85d-4960-90ad-440b2715817e | Address on File | Contingent | LTC: 0.02057773, SC: 0.76744186, USDT: 0.03596516 |
| a0de6b7f-a053-4848-8793-51e427d66483 | Address on File | Contingent | OMNI: 1.50780608 |
| b25eb346-cfb7-412b-bab6-e7fc543b63ca | Address on File | Contingent | BTC: 0.00000002, USDT: 1.63305505 |
| e7026dd1-8c4f-4ca2-a1f2-69a12c521d54 | Address on File | Contingent | USDT: 1.63322202 |
| 6fb53926-e50a-41ed-8742-5508cdec0489 | Address on File | Contingent | BTC: 0.00005902 |
| 5bc90f7e-4fa0-45f8-b279-dfff8b320f82 | Address on File | Contingent | BCH: 0.01471974, USDT: 0.00000153 |
| 2bc7e068-3ce0-4a29-ad6b-7dc887aaef97 | Address on File | Contingent | BTC: 0.00005887, USDT: 0.00389833 |
| 70af70e4-d9aa-44da-a002-3fc5e154af3f | Address on File | Contingent | BTC: 0.00005901 |
| 1ccec9c8-3e8b-4578-ac4b-b459f5599cb9 | Address on File | Contingent | BTC: 0.00005, USDT: 0.0115457, XLM: 2.66329706 |
| 322a3996-cf8e-4629-83a7-f7b6d9462449 | Address on File | Contingent | DCR: 0.1 |
| d8478c4e-17a3-4b84-8479-f8a8cec1e5be | Address on File | Contingent | DCR: 0.1 |
| 3033e67c-bb46-4b8c-afb6-2aaf72c44e6a | Address on File | Contingent | XEM: 52.010866 |
| d4e946d9-471e-4b38-aac2-cee5c8cc09fe | Address on File | Contingent | BTC: 0.00000019, XRP: 3.8100047 |
| 9b547acd-2fee-45cb-b820-e3ff76de1a4f | Address on File | Contingent | BTC: 0.00005897 |
| ac5a8f01-a19e-40bb-a764-e72f031448bd | Address on File | Contingent | RDD: 4002.409576, USDT: 0.03688185 |
| a8fc287a-fd63-4b7a-b83f-4903ad71a26f | Address on File | Contingent | BTC: 0.00005896 |
| fdcb96f6-2891-4277-a0f8-49b17c03a7ef | Address on File | Contingent | BTC: 0.00005896 |
| 20d7f4e1-313d-44df-818c-6b2a6839c068 | Address on File | Contingent | USDT: 1.63120908 |
| bdd07ef7-61e9-4cc3-b5e0-e42f66e3cbe3 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.20150452, XVG: 755.3216139 |
| e34b2589-59ec-41d3-a6ab-1c3af407a5b9 | Address on File | Contingent | EMC2: 9, SC: 153.2610243, SPHR: 5, STRAX: 2.03288057 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c446042-aba6-4702-86c4-2d68f0869b61 | Address on File | Contingent | PTOY: 20.1402655, SYS: 7.39783425, VTC: 4 |
| 380f80d0-d90a-47b2-af9f-ae4bfcc6865a | Address on File | Contingent | BTC: 0.00005892 |
| 1c7b3104-21cc-40e7-b706-439fb9071563 | Address on File | Contingent | BTC: 0.00005877, USDT: 0.00393283 |
| 0d04e948-fdb9-4934-a0d1-5bf751186905 | Address on File | Contingent | BTC: 0.0000589 |
| 9d3f596d-c96c-4fb1-9f17-f9648aa32b9b | Address on File | Contingent | BTC: 0.0000589 |
| 7ec24299-882c-48a2-b0c1-2614a935212d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00246663, XEM: 42.24358871, XMY: 7324.030984 |
| 4182be24-cb1f-415e-b91b-1b52a51d6c1a | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.0002, USDT: 0.00484965, ZEC: 0.04912936 |
| 3452e125-9c44-4f50-85f7-59e8b30730af | Address on File | Contingent | BTC: 0.0000101, ETH: 0.00073014, ETHW: 0.00073014 |
| 1d71885d-8c7d-4c9f-a39b-3f7a21002555 | Address on File | Contingent | POWR: 10.15205828 |
| 093e5059-8595-4cfc-b061-da648cc8882c | Address on File | Contingent | BCH: 0.01468058 |
| 66e3eb03-5a7d-46c3-b8ac-b79cb3dd3e45 | Address on File | Contingent | BTC: 0.00001847, NXS: 15.67789047, USDT: 0.01172453 |
| 40aaaf91-ec08-48eb-8a9f-6d8057513551 | Address on File | Contingent | BCH: 0.00004222, BTC: 0.00004195, DOGE: 0.2757, SC: 127, USDT: 0.00000016 |
| d757d590-be8a-4227-8c04-927231fe477c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 88.00556081, RDD: 760.9785, SC: 101.9850763, ZEC: 0.00811165 |
| b7292e98-9188-4252-900a-16d046114c86 | Address on File | Contingent | BTC: 0.00000013, EMC2: 177.1133783, USDT: 0.00091727 |
| cc57a3d7-6ef9-48c9-9591-44bc516cf948 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00038676, VRC: 51.95208, XVG: 820.8323101 |
| 6eb6a675-f482-4782-b2ed-9bfe0770427d | Address on File | Contingent | BTC: 0.00002587, ETH: 0.00049184, ETHW: 0.00049184, USDT: 0.00169547 |
| 3086fc72-5d1b-4e93-8296-c25b08327568 | Address on File | Contingent | BCH: 0.00005855, BTC: 0.00005855 |
| 1cdc4d34-4801-4bb1-ae19-ac789256489c | Address on File | Contingent | BTC: 0.00000021, SC: 206.8637729, USDT: 0.03365245, ZEN: 0.10901 |
| 1c3ccbb8-f03f-4d31-b2e4-07eb0c8fed98 | Address on File | Contingent | ETC: 0.0890604 |
| b255f945-e62b-4948-b003-f722d815ad67 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.02392993, USDT: 1.40229799 |
| 122d0767-7173-4279-9124-318dabccc460 | Address on File | Contingent | RDD: 4080.288 |
| a116a9a5-b7c2-4882-b7b1-27e1bea395e0 | Address on File | Contingent | BTC: 0.00005874, USDT: 0.00013636 |
| f2e92200-2a39-46ee-ab7a-e256ae05498b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.17798521 |
| 0365fd58-5ae9-4810-b8e4-fb7b0dbf199d | Address on File | Contingent | BTC: 0.00005872 |
| 18f53da4-12df-409d-b353-c087fda5de69 | Address on File | Contingent | BTC: 0.00000006, XVG: 857.5585415 |
| 06ccad1f-8fc8-4d1b-982f-6703875c7a82 | Address on File | Contingent | USDT: 1.62418989 |
| 0361a641-61b0-411c-a530-01e7248ee60a | Address on File | Contingent | BTC: 0.00005868 |
| bf103f31-5f50-4f32-ba54-e0bac6d4a21d | Address on File | Contingent | BTC: 0.00005868 |
| 615d1d5e-e7b4-4053-8abc-003f68cf755b | Address on File | Contingent | BCH: 0.00048109, BTC: 0.00000037, DGB: 195.7801766 |
| c904d831-3422-48dc-8e22-ea0353b86a5d | Address on File | Contingent | BTC: 0.00005859, USDT: 0.0021829 |
| 8703a3a6-93c6-496a-bfab-1a268acc0011 | Address on File | Contingent | DASH: 0.03900952 |
| f67b8cd5-e5c7-4c68-a3b2-c2c720969f8f | Address on File | Contingent | LTC: 0.02093731 |
| 5fe630ad-30a5-4a93-a8ed-11588b67d5d4 | Address on File | Contingent | BTC: 0.00001225, REPV2: 0.20435673 |
| e0781313-598f-4cff-937a-5b3e9d82dd66 | Address on File | Contingent | DGB: 1.45149663, DOGE: 22.23389196, GAME: 0.02198946, LTC: 0.00000546, MUNT: 1.87905157, USDT: 0.00199513 |
| ac7d5336-b6bc-41bc-8dd4-6e1da90b7683 | Address on File | Contingent | BTC: 0.00000003, RDD: 1333.514147, XLM: 12.23716703 |
| 239891f8-74a5-419c-8b39-31de3dbe46e8 | Address on File | Contingent | BTC: 0.00000005, VTC: 14.12025561 |
| 66570632-b3dd-4d67-a52b-f46dbb4810f1 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.17765187 |
| 41c3d6f2-0b86-4be0-9c59-9e71cb64c151 | Address on File | Contingent | GAME: 125, XVG: 0.997255 |
| 8f78f8b7-4d47-4b38-8b13-752bf9d675f5 | Address on File | Contingent | BCH: 0.00000838, BTC: 0.00000838, WAVES: 0.84272347 |
| de578688-3201-49f3-bfc6-e271e1ac164e | Address on File | Contingent | DOGE: 22.43 |
| 12a16513-dfef-4d93-99a7-70d62c2bcfa2 | Address on File | Contingent | ETC: 0.08880259, ETHW: 0.00009562 |
| e6a7329c-5db1-4078-8fe0-e0096574db0d | Address on File | Contingent | DOGE: 22.42 |
| 231a3499-1199-41c3-b926-9568d19d1dc4 | Address on File | Contingent | BTC: 0.00005829, ETH: 0.0000044, ETHW: 0.0000044 |
| a66070b9-63b0-4a7c-adb0-9371c98739e2 | Address on File | Contingent | ETH: 0.00087687, ETHW: 0.00087687 |
| c3726389-c3d8-4771-b48e-bfc5e9b6352c | Address on File | Contingent | BTC: 0.00005858 |
| 0a7fb605-0a69-47e5-82f1-310bdfd01473 | Address on File | Contingent | BTC: 0.00003707, USDT: 0.59511049 |
| d9c17185-b3db-4e0c-8426-c99a833682d7 | Address on File | Contingent | ETHW: 0.00000053, QTUM: 0.63137513 |
| a5f27c08-c6b1-4497-a82d-62cc3d0c5dab | Address on File | Contingent | BTC: 0.00002401, USDT: 0.95596157 |
| ad35cca9-93d2-40a3-ace4-9a75350f11ad | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, RDD: 3471.916103, XVG: 124.8020777 |
| 79176b97-f3b9-4b43-9ffa-8c6f45887441 | Address on File | Contingent | BTC: 0.00000009, ZEN: 0.20373913 |
| d8f0e5fe-4eec-431f-b0f9-85f73fd24284 | Address on File | Contingent | BTC: 0.00005854 |
| 9c75313b-e37b-4406-8529-0b74019d2972 | Address on File | Contingent | USDT: 1.61981532 |
| 17b6fdeb-40c6-4a79-81fe-e0406dbf5db8 | Address on File | Contingent | ARK: 5.80778632 |
| cde92db3-84e2-4561-ab1f-f88ed69bfd6f | Address on File | Contingent | ZEC: 0.04905191 |
| a86c8d87-b2d4-4485-975f-8d944c836271 | Address on File | Contingent | LTC: 0.02088908 |
| 4973fae9-f96a-41da-b7ba-07d4d6455a25 | Address on File | Contingent | PPC: 3.99169 |
| 697d7c84-14f7-4e1d-bda0-fb839ecbb9b7 | Address on File | Contingent | BTC: 0.00005852 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea8ef0ed-269a-4eb6-887d-91168a0ebdd6 | Address on File | Contingent | BTC: 0.00005852 |
| 3bea53c3-80c0-4909-bf77-3a2e71f74d68 | Address on File | Contingent | BCH: 0.01459623 |
| 578f5056-1f18-4709-acd3-d319a9f4f0ac | Address on File | Contingent | XRP: 3.79309309 |
| dc7bc288-f407-4227-b16f-dbdb4596e224 | Address on File | Contingent | BTC: 0.00000012, EMC2: 5, USDT: 0.00116725, XEM: 50 |
| edfa7088-e2ab-4664-a00f-71f51ad7564e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00019364, XVG: 854.8508792 |
| d050f891-4929-4850-91ac-d805a723dabd | Address on File | Contingent | BTC: 0.00000071, NEO: 0.175, USDT: 0.00142239 |
| 20a47fa7-c5a5-4a5f-9fb5-e82fd9cbb1bc | Address on File | Contingent | BTC: 0.00002402, RDD: 2394 |
| 0a386f48-1e40-4385-a810-7829dff72eea | Address on File | Contingent | BTC: 0.00005847 |
| 2aa8862b-bd4d-4f47-98c2-b14e62e128bd | No Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000026, ETHW: 0.00000026, OMG: 1.88421522, USDT: 0.00017068 |
| c646efb6-f43f-4afa-bbc1-318f72310ee2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00001526, ZEN: 0.20366223 |
| c1c8b0ba-3414-4782-baad-72db12dc5055 | Address on File | Contingent | BTC: 0.00005844 |
| 20b9f225-76ac-41eb-a74b-a8e4ae8adfaa | Address on File | Contingent | WACME: 48.9250001 |
| 340156a1-fa99-4174-ad67-4d73f3d392fa | Address on File | Contingent | BTC: 0.00000004, POWR: 10, USDT: 0.01123866 |
| d9ed1ecf-b5ac-4da9-a947-a887b7ef64d4 | Address on File | Contingent | ETH: 0.00000903, ETHW: 0.00000903, XLM: 17.95004095 |
| f232202b-89e8-41ea-b530-35050da99c7e | Address on File | Contingent | BTC: 0.00005805, USDT: 0.01017348 |
| b239efda-d475-48d2-b5bd-95afc887aee8 | Address on File | Contingent | BTC: 0.0000003, HIVE: 2.82695429, STEEM: 2.82695429 |
| c18799ba-4806-43ce-83fb-84bda0370dd2 | Address on File | Contingent | BCH: 0.00163297, DOGE: 0.08647874, LTC: 0.01696564, XLM: 1.27371787 |
| 06b949b5-5ad0-4e2d-8d3b-8c888422710a | Address on File | Contingent | ARK: 0.45350719, BAT: 0.46035284, BCH: 0.0000601, BLK: 0.01821428, BLOCK: 0.08775893, BTS: 0.08217826, CRW: 0.00364072, DASH: 0.00304883, DGB: 0.29589501, EXP: 0.00152673, GAME: 0.08626915, GBYTE: 0.00176357, GEO: 0.88149992, GLM: 0.02008309, GRS: 0.03734728, KMD: 0.00989603, LBC: 0.36781612, LSK: 0.23337053, LTC: 0.00012548, MORE: 0.51321598, NAV: 0.0203624, NEO: 0.00039732, NXS: 0.0085973, OMG: 0.00139603, PART: 0.04389571, PAY: 0.03098943, PINK: 21.08065309, PIVX: 0.16417073, PTOY: 1.14850878, QRL: 0.5125046, QTUM: 0.02184131, SC: 36.6944196, SIGNA: 2.00549228, SNT: 0.40542826, STEEM: 0.88861581, STORJ: 0.02355944, STRAX: 0.00092091, SYS: 0.05034398, UBQ: 0.64377261, VIA: 0.89535709, VTC: 0.01714563, WAVES: 0.24001162, WINGS: 0.52392375, XEM: 0.01863766, XRP: 0.03094301, XWC: 0.01192003 |
| 78fa3f92-9dd5-4320-97d1-e3330180b387 | Address on File | Contingent | BCH: 0.00000036, ETH: 0.000874, ETHW: 0.000874 |
| bd3b3da3-04fc-43c6-ba2c-f52eb48e1f65 | Address on File | Contingent | BTC: 0.00005836 |
| 4c47d0a3-4bda-42e3-ae2d-4e76dfb25c8d | Address on File | Contingent | BTC: 0.00004657, USDT: 0.32580378 |
| 80949f18-966c-4974-afdc-bfbe3309cb24 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000007, DCR: 0.05166162, ETC: 0.00004987, ZEC: 0.02326191 |
| d37b19e9-3174-438f-9c6f-2feb65d0fca4 | Address on File | Contingent | BTC: 0.00000297, XEM: 48.82105918 |
| db76cb65-7e18-493b-b1ec-83f627076ff2 | Address on File | Contingent | XLM: 18.1044343 |
| d88661bf-20e1-4f29-81f2-dfbfcaae86e3 | Address on File | Contingent | BTC: 0.00005832 |
| 1e4c0943-e19b-4be6-9512-67919b023b00 | Address on File | Contingent | BTC: 0.00000095, RDD: 3983.59003 |
| 00e9a8e9-3cad-4484-942e-6370a945e318 | Address on File | Contingent | ARK: 4.90418358, BNT: 0.56515581, BTC: 0.00000002, USDT: 0.00102836 |
| 585a7c22-0667-476f-b795-0ff3ed675284 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, NEO: 0.17626354 |
| 3cb36b9d-99a2-417b-b263-fb24e9996b81 | Address on File | Contingent | ADA: 0.00347761, BTC: 0.00000625, USD: 1.44459608 |
| a3638289-db47-4334-88be-0d776684169a | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000015, POT: 950 |
| ae9d328c-78b9-4366-b8e1-4faa84058bc7 | Address on File | Contingent | SYS: 13.37005007 |
| 1d9626cd-dabf-43b5-9c2d-bba86484ff30 | Address on File | Contingent | USDT: 1.6126513 |
| d5c6ebd6-7602-4803-8743-701119be5d18 | Address on File | Contingent | BCH: 0.00263053, BTC: 0.00004773 |
| f9ce6067-5142-4fc3-9be2-a6e04aaee1a1 | Address on File | Contingent | BTC: 0.00005824, USDT: 0.00084759 |
| 8fc48357-eeb8-4c52-b13a-e74ee18ea37b | Address on File | Contingent | BTC: 0.00004282, XRP: 1 |
| df37f6f7-c301-4be2-846c-9a455a796949 | Address on File | Contingent | BTC: 0.00005824 |
| 8c0b62d7-9c6b-4f20-b1a8-770b0a51d0c8 | Address on File | Contingent | MYST: 6.7399013 |
| 8a643899-5850-432b-b18b-03e3e4d521f9 | Address on File | Contingent | BTC: 0.00004234, ETH: 0.00001947, ETHW: 0.00001947, RDD: 1010.542837, USDT: 0.00095424 |
| 548024eb-e187-4591-a734-355c04a65ede | Address on File | Contingent | BTC: 0.00000002, DGB: 202.1241923 |
| ff62c7ae-6479-4e51-9b5f-d27dd928fc1a | Address on File | Contingent | DOGE: 22.27938473 |
| dc43cd7f-d5cb-4a5c-8b9e-6781ea9c95dc | Address on File | Contingent | BTC: 0.00000005, XVG: 850.5143389 |
| 2095f399-7282-489f-8641-3575ff3d6c36 | Address on File | Contingent | BTC: 0.00005497, ZEC: 0.00271996 |
| e513a1c3-b650-43dc-9177-3472d80dce8d | Address on File | Contingent | ARK: 0.9975, LSK: 0.9975, OK: 0.9975, VIA: 9.975, VTC: 0.9975, XEM: 0.9975, XWC: 0.0399 |
| 00e1ed1f-07a2-4e7a-983d-cef594929b33 | Address on File | Contingent | BTC: 0.0000582 |
| ba074e0a-6b9f-431d-bb21-cfb9b824d588 | Address on File | Contingent | BTC: 0.00000002, XLM: 18.05774583 |
| fe6b38e7-7598-4203-8ad7-dd511d626207 | Address on File | Contingent | BTC: 0.00000006, XVG: 849.9916234 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f00f5f1b-ddc9-436d-9b99-80f0479b7c14 | Address on File | Contingent | BCH: 0.00004705, BTC: 0.00004705, SIGNA: 275.9790549 |
| e9ad83e8-6264-4a93-ba57-c6d40c33d5ac | Address on File | Contingent | LRC: 5.49981303 |
| 9e178555-9ea9-4abc-b305-aaf263213a86 | Address on File | Contingent | BTC: 0.00000082, NEO: 0.1738059 |
| 4e26db3a-bf39-411d-b2ed-a16ef33fab52 | Address on File | Contingent | BTC: 0.00005815 |
| 1e5a22ef-3dd5-4318-95df-edd66a5a125a | Address on File | Contingent | USDT: 0.67075218, ZEC: 0.02841394 |
| 5a3fe488-8242-402a-bf11-eb381c0c912e | Address on File | Contingent | BTC: 0.00001819, ETH: 0.0005971, ETHW: 0.0005971, USDT: 0.00166644 |
| f761c845-2ae1-4be6-8079-015d0e84b4d2 | Address on File | Contingent | BTC: 0.00000001, GAME: 124.053661 |
| 89560020-1367-4dac-9e89-cbeed1fbdb0a | Address on File | Contingent | BTC: 0.00000026, RDD: 4018.440779 |
| 50372e8a-496e-4ab5-b187-6002496d4d70 | Address on File | Contingent | ADX: 3.67261077, ETH: 0.00054326, ETHW: 0.00054326, PAY: 2.18278539 |
| 1a21d485-f3d6-4de1-a5f9-5b826f8d04b7 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000001, SYS: 13.32764034 |
| f3093973-0a97-4571-ab07-4242217589cb | Address on File | Contingent | ZEC: 0.04868956 |
| cd08143c-c573-46cc-8e8b-d507b1a971d6 | Address on File | Contingent | XLM: 18.03350103 |
| 8f136380-0a9a-49c8-8cc8-ff248492e992 | Address on File | Contingent | BTC: 0.00005809 |
| 37319aff-885b-41d1-954d-89b6ff8b2d7a | Address on File | Contingent | BTC: 0.00000008, POWR: 10 |
| e66563f4-f00c-4357-8ddb-b50f74665341 | Address on File | Contingent | BTC: 0.00003819, USD: 0.02247242, USDT: 0.08168492, ZEC: 0.01350117 |
| 577bcdb6-cd80-4df8-b83b-d1eadb78a8ad | Address on File | Contingent | USDT: 1.60654013 |
| eb7ce562-75d2-4722-96d2-822bd1af9e7d | No Address on File | Contingent | BTC: 0.00000026, ETC: 0.087601 |
| 13a7fe36-66a9-41e1-a641-c97d77315a9c | Address on File | Contingent | BTC: 0.00000486, MORE: 3.22580645, USDT: 1.46841708 |
| b27094a5-23b2-4d25-a560-1386c59bd28e | Address on File | Contingent | ETH: 0.00086898, ETHW: 0.00086898 |
| 2a4298da-424d-4e33-95e2-485abcefa5e8 | Address on File | Contingent | ARDR: 0.9975, BTC: 0.00005523 |
| e9b64ad0-f063-4ce8-abf5-a30aea0f7b4b | Address on File | Contingent | BTC: 0.00005554, IGNIS: 5, THC: 20.21276596 |
| fc9574f5-a1e9-4796-8f3d-83986f894d38 | Address on File | Contingent | USDT: 1.60596058 |
| 04e8c41d-e8b0-480f-8311-c5f403a6916f | Address on File | Contingent | BCH: 0.00000022, ETH: 0.0000402, ETHW: 0.0000402, SC: 435.7639896, USDT: 0.01204886 |
| 3f995863-add6-4c4c-bcc2-708ef5def1d6 | Address on File | Contingent | BTC: 0.00000021, PAY: 150.0709631 |
| 6fc98519-f6c7-4170-9ceb-7526728dfc19 | Address on File | Contingent | POWR: 10 |
| 8b574caa-697a-455d-b6d0-e367f5056351 | Address on File | Contingent | POWR: 10 |
| 9ebba949-3805-4a9e-8959-187b7dc8bff9 | Address on File | Contingent | POWR: 10 |
| fdd06178-ee22-41c4-8ab7-24ddb63ce4db | Address on File | Contingent | POWR: 10 |
| dc90ba2d-73c9-435c-bf30-7217e64a3493 | Address on File | Contingent | ZEC: 0.04858889 |
| 097f7f5d-ac0c-420a-b458-65859778572b | Address on File | Contingent | USDT: 0.00003478, XRP: 3.75782563 |
| b28e2822-f1e2-48d6-a0d3-aae93b05580f | Address on File | Contingent | POLY: 9.04851471 |
| 382705c3-71e5-4c70-a8af-9147a07eb0e3 | Address on File | Contingent | IGNIS: 9.65471697, XVG: 822.0527431 |
| dd2e83cf-1f4e-4a6d-8725-854efa81a011 | Address on File | Contingent | USD: 1.56876527, USDT: 0.04110423 |
| cf61fc74-07e5-484e-817b-b47878e99e6b | Address on File | Contingent | ZEN: 0.20198612 |
| 20271f29-52b5-495b-bd59-21e689d2be2d | Address on File | Contingent | BTC: 0.00005776, USDT: 0.00508937 |
| d0f2ace2-59e0-4ec3-9467-1b7d54a4722a | Address on File | Contingent | BTC: 0.00005794 |
| 8d66cc31-c95b-40c8-843b-c86ba2a51313 | Address on File | Contingent | BTC: 0.00005792 |
| 9a5a51f2-cea7-49e5-8717-d99ffa353306 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 320.7706145 |
| bab88e11-0ecb-42ab-ab8b-49efa0ae2a19 | Address on File | Contingent | ETH: 0.00000113, ETHW: 0.00000113, NXT: 573.2923689, USDT: 0.00125028 |
| fdb6b8d6-f31c-4235-b942-4398b44898aa | Address on File | Contingent | BTC: 0.00000006, NAV: 40.78324864 |
| 6da64ce7-6bf9-480c-a2a2-0c1113317876 | Address on File | Contingent | NEO: 0.17550661 |
| a2229c00-ada9-4bc0-be4a-6601271a7809 | Address on File | Contingent | XVG: 846.5271289 |
| d65f58fa-895b-4b8a-ae99-26e7e47b45c3 | Address on File | Contingent | XLM: 17.96724776 |
| ef5faaa4-9fa6-4c7e-8f2f-eab25b5955d5 | Address on File | Contingent | USDT: 0.08613816, ZEC: 0.0459 |
| 2a5fcb2a-76b2-4e45-9b2f-0d90e9f4220c | Address on File | Contingent | BTC: 0.00005787, USDT: 0.00011604 |
| 6fe60e05-e696-4f2b-b677-ab59a376dbae | Address on File | Contingent | BTC: 0.00000014, NEO: 0.175 |
| 718750d3-af53-4f24-8568-093788350273 | Address on File | Contingent | IOC: 0.0000005, PRO: 0.00000013, RLC: 0.92, SBD: 0.00000031, THC: 0.00000184, ZRX: 0.29690087 |
| 9388b539-29fe-4111-8f31-3aa7d918e601 | Address on File | Contingent | BAT: 0.9975, DGB: 1.995, DOGE: 2.12316409, MAID: 0.9975, RDD: 3.12009144, XLM: 6.99039819, XRP: 0.9975 |
| cb802ea1-c221-445b-a748-250083dd5fdf | Address on File | Contingent | DCR: 0.04472424, GAME: 2.60369085, NAV: 17.8849353, THC: 61.35471264 |
| f96a10e8-87e0-4d2c-8209-fb79854c6af0 | Address on File | Contingent | XVG: 845.4588642 |
| a87080be-dfe1-42b4-be88-9ecc1e3736c0 | Address on File | Contingent | BTC: 0.00002404, USDT: 0.93474398 |
| 67b56596-4ffb-4560-860b-aa9c6440e928 | Address on File | Contingent | BTC: 0.00005558, ETH: 0.00000236, ETHW: 0.00000236, USDT: 0.05753175 |
| 85d4f750-3e6a-495d-80f7-d3f2510dad6e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000025, ETHW: 0.00000025, MONA: 3.88309487, USDT: 0.00095309 |
| ff6352d2-029f-4bb4-ad69-2efbb2d32fe9 | Address on File | Contingent | BTC: 0.00000001, DOGE: 22.10174102, USDT: 0.00115143 |
| 8f708dbc-71cc-402d-aa87-66bd9bc29aaf | Address on File | Contingent | BTC: 0.0000566, USDT: 0.03320019 |
| bad1a793-79c6-423d-b89b-75e1eb628d87 | Address on File | Contingent | XLM: 17.94012714 |
| 437fd67c-58cb-4b3b-9807-c556e5da1bb4 | Address on File | Contingent | XLM: 17.94001794 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a35c6e1-00d1-4b85-aa36-c7d33318d7ec | Address on File | Contingent | BTC: 0.00005777 |
| 5f76e85a-8b7f-42c9-a6b0-46f6922b79f9 | Address on File | Contingent | BTC: 0.00000029, OK: 275.3018497 |
| 05570351-d4a7-4fc6-ac8c-8f76e68c2fd2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, QTUM: 0.62248408, USDT: 0.00004423 |
| eba0e141-0019-4bdf-aa33-60b64597754e | Address on File | Contingent | GLM: 7.38911835 |
| a49042d2-72ec-4c30-b541-4423396f36cd | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000002, EXP: 1.0074539, ZEN: 0.20086 |
| 6bc77faa-86aa-4092-90ef-8785f0d9d299 | No Address on File | Contingent | DOGE: 22.09599989 |
| 92d6a60b-a381-4d1b-939b-91217be48869 | Address on File | Contingent | BCH: 0.00000003, NEO: 0.175, USDT: 0.00002679 |
| ca5f42cd-061d-4577-a347-b61f8176063f | Address on File | Contingent | BTC: 0.00000002, SC: 458.0277929 |
| e02b6ca4-4688-4908-b517-ce20002311c4 | Address on File | Contingent | BTC: 0.00005772 |
| bc1e501a-bb6b-488b-9da5-0ae9ce06d2d4 | Address on File | Contingent | BCH: 0.00182632, SC: 400 |
| f6993eee-0db5-462a-8565-3a20b6fd86c0 | Address on File | Contingent | NEO: 0.17493363 |
| dd62e277-2696-486d-9514-e54d5312a38c | Address on File | Contingent | ETH: 0.00084962, ETHW: 0.01372383 |
| 227d3f53-7e58-47e1-870a-bce3936a1039 | Address on File | Contingent | BCH: 0.00171515, BTC: 0.00000027, ZEC: 0.04236561 |
| 908cc154-7936-4894-b910-59b7aacd1894 | Address on File | Contingent | BCH: 0.00000089, XLM: 17.9062517 |
| da7b350b-79ba-4f9f-b13c-23e8dc6ff5de | Address on File | Contingent | BTC: 0.00005768 |
| 6d000f2a-3365-43b6-b5ea-97488d59d683 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00005268, ETH: 0.00007425, ETHW: 0.00007425, USDT: 0.00095182 |
| 880cce77-3e23-418f-a509-ba5fb4959212 | Address on File | Contingent | BTC: 0.00000005, USDT: 1.59401183 |
| a30667d7-2ba5-4f7f-b894-3b1745ca5380 | Address on File | Contingent | BTC: 0.00005765 |
| 440920b0-b5c7-4d17-986e-4b0c1714bd83 | Address on File | Contingent | BTS: 0.25641026, SC: 425.338204, THC: 50 |
| c97b11b8-ff4c-419e-b606-298c28038bf6 | Address on File | Contingent | DASH: 0.00101836, LTC: 0.02001887 |
| 5593be08-a1f7-449c-b8c7-e73963720591 | Address on File | Contingent | BTC: 0.00000001, FLO: 1.85745283, XLM: 17.86471919 |
| 1504d04d-0044-402a-be88-5486d33b90b5 | Address on File | Contingent | BTC: 0.0000576 |
| ceb65640-8be1-46a0-898f-24ad16f25876 | Address on File | Contingent | DGB: 200 |
| 43a59bdd-d321-43e8-a768-190975221eed | Address on File | Contingent | DCR: 0.09760008 |
| b44e56dc-5698-470e-bbb5-78da3bcc7c51 | Address on File | Contingent | BTC: 0.00005758, USDT: 0.00003367 |
| c79f2b68-fceb-4544-9c7f-e19d0266550b | Address on File | Contingent | BTC: 0.00005758 |
| 1641c425-13b6-4c16-9592-fdb2fb8c4a64 | Address on File | Contingent | ETH: 0.00000249, ETHW: 0.00000249, PAY: 149.0436 |
| fe23d880-9767-44c1-acf4-87de296e225f | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00000394, ETHW: 0.00000394, LTC: 0.00000546, NEO: 0.00138931, SC: 0.38125295, USDT: 1.54777352 |
| 61e1abc3-1f49-446d-afe4-ac7024dd4c9a | Address on File | Contingent | ADA: 4.15844513, BCH: 0.00000005, DASH: 0.00181827, ETHW: 0.00000319 |
| 672e2e73-892c-41cb-ac3a-d4cb977b46f8 | Address on File | Contingent | VTC: 13.8659801 |
| 82ea7bdd-b606-471b-9ea7-fc1107322547 | Address on File | Contingent | EMC2: 56.30014875, OK: 121.1545811, RDD: 900, XVG: 9.42083333 |
| f05e57ea-03f9-4379-a6c5-8b6e4b08fa7e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000066, ETHW: 0.00000066, QTUM: 0.61953382, USDT: 0.00014202 |
| a304a9d9-a0ba-4873-b10b-798f9e32348a | Address on File | Contingent | ZEC: 0.04821851 |
| 5e5acf89-0737-4f77-a82d-d7e0d17ef03c | Address on File | Contingent | BTC: 0.00005752 |
| 1e48dc18-f5f6-4b0a-a448-7a0393943b94 | Address on File | Contingent | BTC: 0.00000054, ENG: 510.5876511 |
| 7924c701-c8e8-4223-b3b8-b6548e41fdcc | Address on File | Contingent | BTC: 0.00000009, MORE: 1450.181501 |
| 74c9f01f-a1ce-4c12-ac93-55433b7887d9 | Address on File | Contingent | DASH: 0.03824047 |
| ab1ed59f-3fb7-41b2-9417-0b1af78cb566 | Address on File | Contingent | BTC: 0.00000001, POLY: 8.97355164 |
| 2e440213-7741-4359-a6c8-c0aa6f1d577d | Address on File | Contingent | BCH: 0.00002463, BTC: 0.00000013, ETH: 0.00085733, ETHW: 0.00085733 |
| b4eabe0f-240c-4332-afbf-f67edbe057e1 | Address on File | Contingent | ETH: 0.00086069, ETHW: 0.00086069 |
| 46768242-ce74-4772-a494-35a910ce5614 | Address on File | Contingent | BCH: 0.00826723, BTC: 0.00002433 |
| c88afcf8-40eb-44c3-9a86-163b6507756f | Address on File | Contingent | BTC: 0.00000043, LTC: 0.02032627, USDT: 0.00245042 |
| a24fd26c-5f9f-49e8-99f4-e012b2148755 | Address on File | Contingent | BTC: 0.00005747 |
| 8145a25b-f3d8-4930-aaa1-1d3b40bec297 | Address on File | Contingent | BCH: 0.00214882, BTC: 0.00003372, DOGE: 0.03119549, LTC: 0.00536664 |
| d79b88fa-ea59-4dd6-bec6-5b8028d28de3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00085964, ETHW: 0.00085964 |
| 69dfcd97-9b14-4085-9eb3-f16edfd6de2a | Address on File | Contingent | BTC: 0.00005745 |
| 985e07fa-1cab-4ae8-b8bc-c60e30465962 | Address on File | Contingent | BCH: 0.00005722, BTC: 0.00005722 |
| 051f72ff-e0b6-4e2d-b3d3-6a368b077a0e | Address on File | Contingent | BTC: 0.0000006, NEO: 0.17231203 |
| cb5c06a8-2c52-4265-823e-d542a1fb4d00 | Address on File | Contingent | DOGE: 21.98 |
| d45b0af7-895d-4e97-874d-34b044accfe2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, PIVX: 7.24828715 |
| b5cc0463-2c83-48e7-bba0-335bb2f99ed0 | Address on File | Contingent | DCR: 0.09734539 |
| 4c7b7bc8-4655-4040-b187-9f3ea479b309 | Address on File | Contingent | BTC: 0.00005743 |
| 4703b221-0086-4f08-9058-709f7eacdb15 | Address on File | Contingent | BCH: 0.00000703, BTC: 0.00000703, DGB: 174.8777937 |
| 09539624-aedd-4538-b63e-4987d77b28ee | Address on File | Contingent | BTC: 0.00000002, VTC: 13.82942241 |
| 2361205a-d7d2-48bf-b00b-1480b9795228 | Address on File | Contingent | BTC: 0.00001426, DASH: 0.006, LSK: 0.97170448, USDT: 0.00011843, XVG: 55.77083089 |
| 5278d7a2-37cb-4e30-bd2d-916c3c97e65b | Address on File | Contingent | BCH: 0.00005717, BTC: 0.00005717 |
| c9937070-3291-4e7a-8233-e635a694776d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.17386431 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b4381fb4-7534-44e5-8f5b-c06414e76cde | Address on File | Contingent | ZEN: 0.2 |
| 127cfb62-dfe4-438c-be7c-289249a68bd4 | Address on File | Contingent | BCH: 0.00005715, BTC: 0.00005715 |
| 0cc13b0e-74b5-4eb8-bd7d-bdba1da4be99 | Address on File | Contingent | XLM: 17.807059 |
| 24b9b91f-aff2-4029-b8c0-6ab5952fcd2c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000351, ETHW: 0.00000351, NEO: 0.17279782 |
| d416c54a-a584-433a-b4c2-2727112505a6 | Address on File | Contingent | BTC: 0.00000013, MORE: 62.69656969, NAV: 35.76497021, PAY: 10.43764632 |
| b093506d-3070-4f3b-b676-0f51e2a24fdd | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00085673, ETHW: 0.00085673 |
| 4282f6ee-cfd9-4e4d-9fc9-8c963eab9bb9 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, RDD: 3980.147143 |
| 45cfd409-7614-41bf-ad57-66764c0d24c8 | Address on File | Contingent | BTC: 0.00003238, XEM: 22 |
| 59ec5f23-775c-4fee-8f9e-8e0203d04e35 | Address on File | Contingent | BTC: 0.00005731 |
| 72bb092a-b72f-4226-bd3c-b4d9b36f13e1 | Address on File | Contingent | DOGE: 0.56542689, USDT: 0.00012059, XLM: 13.62047852, ZEC: 0.01000371 |
| 8ad14a12-19ba-4688-95a3-b0ed2edcf3b0 | Address on File | Contingent | BTC: 0.00000823, DOGE: 0.45126184, ETH: 0.0003622, ETHW: 0.0003622, FLO: 1.07064471, KMD: 0.23837075, ONG: 0.23181351, ONT: 2.82273062, USDT: 0.00000003 |
| 3b530e1c-ec6e-45ee-8aab-4b212068ecc0 | Address on File | Contingent | BCH: 0.01428531 |
| bae8b429-6666-4e84-9320-c8392006e1b6 | Address on File | Contingent | BCH: 0.00000012, XLM: 17.77650637 |
| 33acd2d9-ee56-40df-8314-5d477653b0f0 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00001283, ETHW: 0.00001283, PAY: 145.6675997 |
| 0b8dfda3-8242-4b80-ac15-ac634e6dfae6 | Address on File | Contingent | SC: 454.452419 |
| 6727288f-c9c1-48d2-88ee-419c62273eb9 | Address on File | Contingent | BTC: 0.00005719, USDT: 0.00121689 |
| b9766e4a-a755-49f1-81bd-6d878294579a | Address on File | Contingent | BTC: 0.00000002, KMD: 5.41453629 |
| 9d055b20-bf90-4e9c-b009-b489a01f2192 | Address on File | Contingent | BTC: 0.00005131, USDT: 0.16245497 |
| d200271b-2b2a-45cf-8e63-9f2ee28de3cf | Address on File | Contingent | XVG: 835.9656902 |
| 9bd28a83-7aa1-4a13-9890-69110d0c15e8 | Address on File | Contingent | USDT: 1.58192823 |
| 91c9d5f1-52a0-4424-ae7e-4e63a94a0b58 | Address on File | Contingent | BCH: 0.00706903, BTC: 0.00000002, DGB: 99.99800101 |
| 12aa62b4-b010-44cf-b8d8-b30d12e452c2 | Address on File | Contingent | LTC: 0.0203638, USDT: 0.00238719 |
| e47f4213-f7e5-4461-91e2-bb778a007b4f | Address on File | Contingent | BTC: 0.00005681, USDT: 0.00896801 |
| 2fe9132e-a1c9-4652-8497-f09efdeb0793 | Address on File | Contingent | ADX: 10 |
| 1a69c558-940e-4822-916c-51ff5cda0f55 | Address on File | Contingent | POT: 351.574507, USDT: 0.98438412, WACME: 0.00000045 |
| 33570be7-fcfc-49d2-8dd1-644b052b96cd | Address on File | Contingent | BTC: 0.00000011, UBQ: 64.83508852 |
| c8946440-0985-4a64-aa1a-199e9bccd51c | Address on File | Contingent | BTC: 0.00005677, DOGE: 0.1 |
| 5d4aba06-4805-4d0c-a296-8b1b90533f9a | Address on File | Contingent | BTC: 0.00005703 |
| 00ad0afb-76ea-442b-b32b-ca947f3a159f | Address on File | Contingent | ETC: 0.08642452 |
| 9e577293-9e88-47b0-b758-3660eda8c177 | Address on File | Contingent | ETC: 0.08642452 |
| ba34d25c-58d5-4c6c-8b0a-49032fa56b60 | Address on File | Contingent | ETC: 0.08642452 |
| 7cba0dc5-4d16-4822-99a3-040d9b9724bd | Address on File | Contingent | BCH: 0.00005546, BTC: 0.00005546, IGNIS: 3.5, NXT: 7 |
| de5c5fac-6537-4130-88ef-c399e8cde444 | Address on File | Contingent | USDT: 0.00036498, XRP: 3.6935 |
| fe0f1417-938e-4499-a318-afa249d9c19c | Address on File | Contingent | BTC: 0.00000037, USDT: 0.0002174, VIA: 49.15229132 |
| 93b6b1bb-0485-43ea-b78f-e6e9bd3e31e3 | Address on File | Contingent | BCH: 0.00005675, BTC: 0.00005675 |
| fa26227c-e0b7-45ef-884c-60c73a466316 | Address on File | Contingent | USDT: 0.01214672, XVG: 826.6811665 |
| 9063b148-b8ce-4284-8a94-da13912bc889 | Address on File | Contingent | OMNI: 1.45484287 |
| 764af72b-fcba-4952-bcab-c4e5e3519c1c | Address on File | Contingent | BTC: 0.00005586, DOGE: 0.42615385 |
| e3e6b715-aba7-4628-b6a4-b07a8dab9dbe | Address on File | Contingent | BCH: 0.00000007, NEO: 0.1726902 |
| 2561ce7a-f39a-4c82-87bc-57f26a84eadb | Address on File | Contingent | BTC: 0.0000569, USDT: 0.00159776 |
| 78ff7a46-051f-49c7-a948-5f9fd0364d24 | Address on File | Contingent | SC: 452.0605974 |
| 844974e4-867c-4a77-8b5b-5330dbce79f5 | Address on File | Contingent | USDT: 0.00309338, VTC: 13.68854773 |
| 59951024-3c9e-4634-948c-e99ebaf8a2eb | Address on File | Contingent | BCH: 0.00000015, VRC: 30.09131881, XLM: 17.19827619 |
| fcb2d199-5d0d-4143-83fe-812878e9b2e8 | Address on File | Contingent | ADX: 5, BTC: 0.00002834 |
| d41ff002-8529-4e5b-b509-25212de1f0de | Address on File | Contingent | BTC: 0.00005673, ETH: 0.00000252, ETHW: 0.00000252 |
| 422a28cd-9196-4290-8f77-0d02ca910f39 | Address on File | Contingent | BCH: 0.00004, BTC: 0.00000268, ETH: 0.000809, ETHW: 0.000809 |
| a5200894-8779-4565-a545-92f3d4941377 | Address on File | Contingent | BTC: 0.00000007, XVG: 830.4334957 |
| e95ff988-8e37-48b9-81e8-018c8655bcae | Address on File | Contingent | BTC: 0.00000005, XVG: 830.613913 |
| f5fc8080-572a-4a51-8552-3ffe57a5374e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.02027814 |
| 78735078-b007-4db8-af72-c7452f6e2e6d | Address on File | Contingent | XEM: 50.13017442 |
| 76c28288-f486-4b16-81f5-435bab0a6cd6 | Address on File | Contingent | GRS: 4.47590767 |
| d52df689-3637-454f-911e-ef840dc30cb8 | Address on File | Contingent | BTC: 0.00005668, USDT: 0.00444632 |
| a746d5fe-5f5b-4024-af31-f17b7d99d068 | Address on File | Contingent | SC: 450.9558221 |
| 43db1532-de16-40df-a742-c913318d640a | Address on File | Contingent | BTC: 0.00000007, OMNI: 0.93369175, POT: 329.6495548, USDT: 0.00000919 |
| 770c9bcf-54d8-4230-85bc-050452390eda | Address on File | Contingent | BTC: 0.00000005, RDD: 3941.663826 |
| 0efd3d0c-c885-4837-977b-e83ac223f9a5 | Address on File | Contingent | BCH: 0.00005657, BTC: 0.00005657 |
| 43609220-d68f-4405-a4c6-21132587a352 | Address on File | Contingent | DOGE: 21.72993399 |
| d4a383cc-0486-484a-86fa-93ce1fd2cc82 | Address on File | Contingent | BTC: 0.00005678 |
| e00fb104-dda0-4e9f-8699-0c39d37a07e0 | Address on File | Contingent | SC: 450.6319993 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f76a2cfe-0bba-4b37-8bad-b0edef25da3b | Address on File | Contingent | BTC: 0.00000009, NXT: 561.5042036, USDT: 0.00228359 |
| 7447632a-9f23-4eb5-9358-da785d1cc399 | Address on File | Contingent | BTC: 0.00000096, LBC: 60.05701216, XLM: 11.14723294 |
| f9f1ce2d-fea1-4843-aa53-7beb2865bcbc | Address on File | Contingent | BTC: 0.00000083, ZEC: 0.04684614 |
| 950ef52f-9bf3-4480-b293-d61808209d9d | Address on File | Contingent | BCH: 0.0000565, BTC: 0.0000565 |
| 45c47e48-a2e7-4c37-a3ee-c94543048dd3 | Address on File | Contingent | ADX: 1.11576133, BTC: 0.00005034 |
| 1c1d6b81-debf-445e-b0f9-e1703c9cae69 | Address on File | Contingent | DGB: 0.02651529, SIGNA: 1431.914617, USDT: 0.00022304 |
| d8ac31df-e27c-4fbe-8241-d43ffa5821f4 | Address on File | Contingent | BTC: 0.00005671 |
| a7b1511c-d18f-49cb-89c7-e1014076fd89 | Address on File | Contingent | ETH: 0.00084683, ETHW: 0.00084683, MYST: 0.0106366, USDT: 0.00085538 |
| e41581ec-f8ff-44d4-bf7c-8533da874dab | Address on File | Contingent | XEM: 50 |
| fff7a9b9-5de8-431d-aa7a-77fba3efda1f | Address on File | Contingent | XEM: 50 |
| 6fb389f1-9c6c-48ee-bfd3-048c14c004d8 | Address on File | Contingent | ETC: 0.07580689, MONA: 0.42181389, USDT: 0.01098574 |
| 0a747f0a-0148-4596-8fc8-c6d872d10444 | Address on File | Contingent | BTC: 0.00000004, XEM: 49.95645073 |
| 3b30bed2-744a-4d63-9ea0-ebde5373e549 | Address on File | Contingent | BTC: 0.00000016, ZEC: 0.04736446 |
| 14723cb5-19e2-494b-bd6b-6a4366483723 | Address on File | Contingent | BTC: 0.00005667 |
| d8d0f3fb-25b1-47ad-91b6-97e04b68ff6b | Address on File | Contingent | BTC: 0.00005657, USDT: 0.00275151 |
| 3cc48e90-059c-4587-b55b-023d23aea258 | Address on File | Contingent | NEO: 0.17170213 |
| 90298f76-6924-469d-b21f-e61cb968fd9d | Address on File | Contingent | BTC: 0.00000001, SC: 449.4444025, USDT: 0.00012646 |
| 5da98597-b7fa-4513-a38f-62d454814163 | Address on File | Contingent | BCH: 0.00868285, XLM: 6.77262977 |
| 3c08acd0-c95f-4234-8dd9-74143c709b78 | Address on File | Contingent | BTC: 0.00003622, XEM: 18 |
| aa08e909-aec9-4407-a934-5256c5bd7ce1 | Address on File | Contingent | USDT: 0.08113517, ZEC: 0.04498871 |
| 95a078d2-535f-4183-9766-6adff15497b8 | Address on File | Contingent | XLM: 17.57166257 |
| 75fc452a-a5de-49d6-8708-5ec1c93c22bc | Address on File | Contingent | SYS: 12.97983084 |
| ba05876e-54ff-45f9-aa0b-d60bc3d8482b | Address on File | Contingent | DOGE: 21.65035519 |
| 47af1fc0-60d0-4231-9abb-367f7a2d4428 | Address on File | Contingent | ZEC: 0.00330502, ZEN: 0.18341342 |
| 5dcdd820-8298-4285-b0e2-0bb0abc64d3f | Address on File | Contingent | BTC: 0.00000194, IGNIS: 7.64841538, NXT: 0.29683075, RDD: 0.16204545, SC: 301.0472973, USDT: 0.00153352, XRP: 0.98754005 |
| fc724c02-06bf-45c2-b814-5475f9dfd473 | Address on File | Contingent | XLM: 17.55464295 |
| 4899ac45-10ce-4055-aeb4-7fa55e3a3e11 | Address on File | Contingent | BTC: 0.00005655 |
| b6554a78-02d9-4775-88cf-7ca099fc6231 | Address on File | Contingent | BTC: 0.00000334, EMC2: 160.6709582 |
| 3e5bd078-c813-4491-af48-753e05c249a6 | Address on File | Contingent | BTC: 0.00005654 |
| dc36d928-77a1-40a6-a8c0-485c8c42823b | Address on File | Contingent | BTC: 0.00000124, BTS: 4, ETH: 0.00066661, ETHW: 0.00066661, XRP: 0.61736431 |
| ea2af777-3c53-41cd-87b9-9b666128624f | Address on File | Contingent | BTC: 0.00000033, NEO: 0.17031791 |
| 3411382b-9a46-43e3-96e8-6cf50310d3c9 | Address on File | Contingent | BTC: 0.0000565 |
| f8615700-85e5-4d28-9a6b-5e64ea694b66 | Address on File | Contingent | USDT: 1.5632763 |
| e3a1fc11-e879-41f7-823a-650248358c4b | Address on File | Contingent | BTC: 0.00005648 |
| 6f713b2f-01b5-4dc1-8b8d-8803b00b9489 | Address on File | Contingent | BCH: 0.00037303, DASH: 0.00101625, DOGE: 20.454 |
| a4e2e168-7603-4900-b4f8-28dfbfc2cbb2 | Address on File | Contingent | BTC: 0.00002196, USDT: 0.95503625 |
| 7d9a1beb-b613-451e-b87d-ad24232dc6d6 | Address on File | Contingent | BTC: 0.00005645 |
| 8175ff6c-070a-4f03-ab5c-617149438a8d | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000022, IGNIS: 312.3043292, NEO: 0.00000071 |
| 75b51d7e-5abd-4c62-a642-8f9f2ed3d8fd | Address on File | Contingent | BTC: 0.00005643 |
| bc773fa7-44fd-43cf-8ad2-494463d09590 | Address on File | Contingent | BCH: 0.01403155, BTC: 0.00000017 |
| f5b8bcb5-2ce7-4c39-8182-3ef5b9c66383 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.17074878 |
| d2aa72b4-54cc-4c65-a420-11dc3c305fcb | Address on File | Contingent | ETH: 0.00084427, ETHW: 0.00084427 |
| 0821fd76-bc1c-4eae-8f0a-bcf352340741 | Address on File | Contingent | BTC: 0.00003166, NEO: 0.075 |
| 05c6f53a-ba55-4ffe-8f1a-7f183cade60f | Address on File | Contingent | BTC: 0.0000475, XVG: 130 |
| b557c7c4-94b6-4533-9ae7-d6ba9fc3983c | Address on File | Contingent | XLM: 17.5001677 |
| 5fb4aa7a-7fb6-4a4e-9b0e-1ace39790501 | Address on File | Contingent | BCH: 0.00000191, BTC: 0.0000001, XVG: 822.7341262 |
| 2e51c717-98be-43be-9f3c-bd91cc555940 | Address on File | Contingent | XVG: 824.206434 |
| 8d243507-5d63-4356-ab3a-2b328d420123 | Address on File | Contingent | DOGE: 21.56956 |
| 1862f2cc-108a-4d19-aebc-28591165c7b1 | Address on File | Contingent | BTC: 0.00005342, UBQ: 3.34726614, ZRX: 0.00062805 |
| 74baee8c-9823-4b7c-8b9c-75e4618a7432 | Address on File | Contingent | DGB: 195.6954159 |
| fa65d4d5-2d0c-4cbb-b712-da7dd0e9333a | Address on File | Contingent | LTC: 0.02010848 |
| 46f54605-623f-4564-a73d-6fef80675f27 | Address on File | Contingent | BTC: 0.0000541, ETH: 0.00003316, ETHW: 0.00003316 |
| 283d4feb-9bd9-4367-baa7-43d4a1ac39a5 | Address on File | Contingent | BTC: 0.00005631 |
| 34a1434e-fe1f-4010-9df1-f393ba123c0f | Address on File | Contingent | BTC: 0.00000002, PIVX: 6.05615468, XLM: 2.57952497 |
| 4403b27c-4783-4634-800a-66dbfdd4ccae | Address on File | Contingent | BTC: 0.00005628 |
| 65e83bf2-6cd1-4ed3-85e6-025f73d57920 | Address on File | Contingent | BTC: 0.00005628 |
| 247d6967-90cb-46a3-aee1-94f13e4e0c5a | Address on File | Contingent | XVG: 822.707866 |
| bb339130-7283-4c1e-ae9b-18a89273cb8a | Address on File | Contingent | BTC: 0.00000006, LTC: 0.0200458 |
| 2a632709-3641-4f7b-8f2f-6c3141964ecb | Address on File | Contingent | BCH: 0.000056, BTC: 0.000056 |
| 78150556-a740-4e7c-97ba-8d4183088cf0 | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00082221, ETHW: 0.00082221 |
| 3f0b5cd2-51ea-4213-b83b-c2db756788d2 | Address on File | Contingent | BTC: 0.00005621 |
| 64ec7f91-916b-4863-8246-347906330c42 | Address on File | Contingent | BTC: 0.00004451, DOGE: 0.68333333, ZEC: 0.00830421 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9353346-eeb9-49db-9cf6-53491a09e425 | Address on File | Contingent | USDT: 0.00026973, ZEC: 0.04709173 |
| 8b5c26ed-c9e3-4a21-8049-8896c57ac005 | Address on File | Contingent | BTC: 0.00005616 |
| a6ffbe11-e209-4708-a119-02169d7f446b | Address on File | Contingent | STORJ: 5.0666065 |
| e94058c1-6dc2-478f-984d-94e6ae04676b | Address on File | Contingent | LTC: 0.02, USDT: 0.00312559 |
| 88c5ca4a-884a-420c-9690-7daef094d769 | Address on File | Contingent | BTC: 0.00005615 |
| 6f7dba26-a6b9-4a62-9201-8216caebd9ac | Address on File | Contingent | ETC: 0.08508996 |
| debf8fbc-a1af-4313-a9c9-f313a4d3d059 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.09510741 |
| c406dbc9-6860-4594-a952-f3ece8872d15 | Address on File | Contingent | DCR: 0.09511866 |
| ff880966-7dd5-4406-a7ee-3dedbd6071c5 | Address on File | Contingent | FIRO: 0.88628306 |
| 9184cd05-a987-4627-9e38-42734754157c | Address on File | Contingent | BTC: 0.00000016, IGNIS: 146.6508693, NXT: 293.3017386 |
| 9d9d5aa7-1e4d-41a0-814d-5525bf27e8fa | Address on File | Contingent | BTC: 0.00005592, USDT: 0.00529412 |
| 223373da-39a5-4d49-9e2b-63f84ee72628 | Address on File | Contingent | USD: 0.80948739, USDT: 0.00978155, ZEC: 0.02230628 |
| 1a9a76bf-f5ca-41b0-8c16-988bfc8b1225 | Address on File | Contingent | ETHW: 0.00000303, OMG: 1.80943548 |
| 24efc4eb-6a67-4396-84fe-aeeedeb2d64f | Address on File | Contingent | USDT: 0.00001156, XLM: 17.41197301 |
| d9baafca-5726-4841-9374-321f5da75712 | Address on File | Contingent | BCH: 0.00000313, USDT: 1.55129405 |
| fb433990-846e-4c61-9d20-18ef224bb098 | Address on File | Contingent | BTC: 0.00000002, MAID: 9.20362017 |
| bbfcfcc9-31fd-41c8-9623-1ef69670a7fe | Address on File | Contingent | BAT: 0.00000728, BTC: 0.0000001, ETH: 0.00000638, ETHW: 0.00000638, NEO: 0.16837027 |
| 01cd4288-b8c6-42c8-9c74-c34302c07898 | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00005321, ETHW: 0.00005321, XLM: 15.89555009 |
| 394eb36d-0c1d-449c-bb60-18c3b3dcc84a | Address on File | Contingent | DCR: 0.09501935 |
| e07693a5-ef4c-4a49-95a1-c6da1e5982ff | Address on File | Contingent | LTC: 0.02, USDT: 0.00006074 |
| 28e274a2-b4c0-4979-a976-fd498d95c688 | Address on File | Contingent | LTC: 0.02 |
| 3e8378cd-6543-4867-95d1-9861a9035480 | Address on File | Contingent | LTC: 0.02 |
| e8cf70ca-e2e5-4650-a812-8b7c18ddaaee | Address on File | Contingent | LTC: 0.02 |
| ee85c40f-371f-4623-9085-9e0653edac97 | Address on File | Contingent | LTC: 0.02 |
| 865a0ea8-d968-4baf-aca3-7a0a77f700b5 | Address on File | Contingent | BCH: 0.00005581, BTC: 0.00005581 |
| 4e0324d9-bf84-46f8-9a1e-8458f593f14b | Address on File | Contingent | NEO: 0.06, NXT: 100, VTC: 3, XVG: 200 |
| f49d42d1-a675-449b-bfcb-2725368ab10b | Address on File | Contingent | ETH: 0.0000077, ETHW: 0.0000077, USDT: 1.53536739 |
| c8b11033-398d-41c1-a133-03d9a109f1a0 | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.799, RVN: 71.21619986 |
| f259dadd-3c0f-4ffa-93ee-e7875c1326ed | Address on File | Contingent | BTC: 0.00003195, ETH: 0.00035987, ETHW: 0.00035987, RDD: 0.12294118 |
| e3f8be8f-2a62-4ff2-b237-1bfaf904b3b3 | Address on File | Contingent | BTC: 0.00005598 |
| 9453036f-6327-4bc7-aa3d-31b2a8fa9d86 | Address on File | Contingent | SBD: 0.494 |
| 6553cf53-dd4e-4f65-aff6-5c3c07b0a34a | Address on File | Contingent | BTC: 0.00005316, USDT: 0.0777345 |
| a40fb0a6-5265-4194-99e2-098c28198cf3 | Address on File | Contingent | BCH: 0.01395932 |
| 3d468eaf-17db-498a-b33f-0db532ea2458 | Address on File | Contingent | BTC: 0.00005586, USDT: 0.00285349 |
| f5a82146-2792-4f46-9b97-b33168169ae8 | Address on File | Contingent | BTC: 0.00005594 |
| a24171ab-75cc-4036-858f-dc88041d88a1 | Address on File | Contingent | BCH: 0.00000027, ETH: 0.00039026, ETHW: 0.00039026, WACME: 25 |
| 7dd3ed08-aa7f-4718-902c-9bb4c57a1e2b | Address on File | Contingent | XLM: 17.35653055 |
| 4ccf3fd5-bddf-4cd3-ab23-7c77c34d4d3e | Address on File | Contingent | BTC: 0.00005589 |
| 8889b05e-4d3f-4271-accf-05d0863bf68e | Address on File | Contingent | DASH: 0.00000486, LTC: 0.01993965 |
| 8a4f7760-7b52-46c0-907a-09b3b6f74e5b | Address on File | Contingent | BCH: 0.00005565, BTC: 0.00005565 |
| f06c180c-cb11-4c9b-a096-e8d5dc1e950d | Address on File | Contingent | BTC: 0.00005457, OK: 6.23245405 |
| 9f45667c-b71e-41e9-a727-b6fe85215783 | Address on File | Contingent | LTC: 0.01994 |
| fd17581d-0a20-44f7-871e-a6f3f3814a41 | Address on File | Contingent | ARDR: 7.43526149, BTC: 0.00000473, ETC: 0.0146092, ETH: 0.00000691, ETHW: 0.00000691, KMD: 0.22824415, PAY: 0.22569735, STRAX: 0.42974063, VTC: 0.22223717, WACME: 0.78556885, XEM: 4.75381647, ZEC: 0.00239595 |
| ef431b55-7819-4464-b1d3-dfa149424570 | Address on File | Contingent | LTC: 0.01993121 |
| 2fe0ea31-fd04-4fed-863e-4eaecd08ab92 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, IGNIS: 24.62861784, MORE: 1.82005056, SC: 374.0687782, STRAX: 0.2441333 |
| dcffd57e-b538-465e-ab23-1a695673f562 | Address on File | Contingent | BCH: 0.01392805 |
| 1f83d29c-ffe6-4bca-b9ce-0748df799c2d | Address on File | Contingent | BTC: 0.00000001, DGB: 134.7353398, IGNIS: 5, NXT: 10, VEE: 0.02543396, XRP: 0.98 |
| 4ac3b12b-5f2f-4c6c-aa43-8edbd0430358 | Address on File | Contingent | DCR: 0.09463619 |
| f49c7c72-8983-4689-8860-029d12ac0263 | Address on File | Contingent | ZEC: 0.04677926 |
| 1e7823a4-c16a-4063-b795-24a4278222a5 | Address on File | Contingent | BCH: 0.00855595, XLM: 6.67364767 |
| 77506fa7-36bc-4573-a259-ba3eaa85d484 | Address on File | Contingent | BTC: 0.00000022, LSK: 0.00000018, NEO: 0.16846847 |
| df6550b0-f61b-4449-8be3-96183d8d1b4f | Address on File | Contingent | BCH: 0.00079053, USDT: 1.45598931 |
| b36fa5e6-5a4e-439e-9ca4-13ceec9606d9 | Address on File | Contingent | BTC: 0.00000014, EMC2: 168.0041126 |
| 9e64633e-1de8-4555-b9b9-fcc3d3053207 | Address on File | Contingent | NEO: 0.16906275 |
| a9a0023a-2f57-4209-80eb-e3e1b8d06549 | Address on File | Contingent | BTC: 0.00005566, USDT: 0.00309347 |
| 35e92c29-495c-4946-a619-9b7d19cb65bd | Address on File | Contingent | BCH: 0.00005554, BTC: 0.00005554 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2aa79f02-5db3-4ea8-96f5-ac3ddc2bd725 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000003, ETH: 0.00005135, ETHW: 0.00005135, GAME: 111.6107764, XEM: 0.00445932 |
| 8351cb81-df12-431c-ae46-1c6ae899e5ac | Address on File | Contingent | USDT: 1.54215674 |
| e8707350-728a-49ce-93ac-c8a14fae2d76 | Address on File | Contingent | GBYTE: 0.00000284, IGNIS: 308.9664015, USDT: 0.00334266 |
| 55679431-db23-46d3-96aa-e08c7abdc060 | Address on File | Contingent | BCH: 0.00004421, BTC: 0.00000035, EXP: 97.99473929, QTUM: 0.5 |
| 3963300a-7914-4f01-b800-e3f29c773f70 | Address on File | Contingent | BTC: 0.00000006, NXT: 39.59569022, XVG: 755.5078313 |
| e1e966a8-5fb4-49e7-b918-ba2df0f0a5bf | Address on File | Contingent | BCH: 0.00000003, EMC2: 3.38003675, FTC: 50, SC: 128.7286539, XRP: 2.23116516 |
| b1b82b4c-f847-4be1-afcb-3ac8ed192b37 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00000769, ETHW: 0.00000769, PAY: 140.8771093 |
| 18514cba-fb8c-4d03-88d6-8f36c7f4a2d4 | Address on File | Contingent | BCH: 0.00000017, BLK: 101, BTC: 0.00000008, NEO: 0.0462993 |
| b8376422-2951-412e-86f2-28131cd03182 | Address on File | Contingent | BTC: 0.00000021, RDD: 3850.41317, USDT: 0.00115802 |
| 33796dcf-ea4d-4bfc-8e0a-8cd773ee2263 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00007136, ETHW: 0.00007136, NEO: 0.14354727, XVG: 50.32454751 |
| 7c13bbc8-287a-4d62-91c2-6e466da7626f | Address on File | Contingent | BTC: 0.00005565 |
| a04f2671-6980-41c6-9661-345110f6abec | Address on File | Contingent | OMG: 1.79464 |
| 5c083f07-196a-461e-971a-86e078a24fa9 | Address on File | Contingent | BTC: 0.00000001, XLM: 17.26243636 |
| 5c0ab302-eb33-4058-9aba-e384c1b9e6a7 | Address on File | Contingent | XLM: 17.26483366 |
| 73c379af-870e-4b8f-922e-0ea186ae135c | Address on File | Contingent | BTC: 0.000001, SRN: 892.4576892 |
| d09a338e-3baa-41fd-b2e4-caf29bd9e356 | Address on File | Contingent | ARDR: 19.20820455, ETH: 0.00001896, ETHW: 0.00001896 |
| 3a328133-7f79-46e6-bfe2-ef8cddfe3981 | Address on File | Contingent | USDT: 1.53866393 |
| 6e8fb985-4f0e-4d78-9922-af9d72ab5fd8 | Address on File | Contingent | ZEC: 0.04659678 |
| 181f97a9-7159-4f4f-bdf0-c3991a6cc879 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0000556 |
| 95e991fd-86d0-40fa-93d3-57b890a93cc6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, GBYTE: 0.00719945, POWR: 6.74526772, RDD: 951.325784 |
| 59e95622-cf10-4afc-9565-803f2688dec2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007, SC: 440.945549, USDT: 0.00048387 |
| 755fc04f-2d2f-4ba1-89b0-c33fceed156a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00031706, XLM: 17.24562251 |
| 46b10fd3-27ed-4296-828b-24ed7ea56e38 | Address on File | Contingent | SC: 441.1908002, USDT: 0.00011368 |
| a0a4faa1-3c32-4a16-b556-c0b611ed867b | Address on File | Contingent | XLM: 17.24619944 |
| 8330f4dd-0438-4ede-9fa3-1d86d727d8f9 | Address on File | Contingent | BTC: 0.00005556 |
| 8ffe70e0-b693-471a-8f54-573c23762169 | Address on File | Contingent | BTC: 0.00005556 |
| 8e4b5208-d26f-49bb-a3e7-212132333888 | Address on File | Contingent | BTC: 0.00000102, NEO: 0.15338409, USDT: 0.10873049 |
| 5752b1b4-af30-4c50-85c6-d150f9e54173 | Address on File | Contingent | BTC: 0.00005554 |
| 3f6871b7-e822-499b-8f19-25d29a58c745 | Address on File | Contingent | BCH: 0.00449029, UBQ: 1.2597719, XLM: 3.5024297, XVG: 367.543459 |
| def49ac8-bf24-44d0-82cf-ba66371eb31e | Address on File | Contingent | DGB: 192, USDT: 0.00623408 |
| 96200b65-310f-4e44-95dd-f3c5eb43870f | Address on File | Contingent | RDD: 3855.42732 |
| a12d9323-e448-4f7f-99b5-754fe0e18544 | Address on File | Contingent | BTC: 0.00001623, USDT: 1.08642445 |
| 54d264a9-8b91-4c5b-8b49-a568f41cfbbb | Address on File | Contingent | BCH: 0.00005527, BTC: 0.00005527 |
| 1c90ef24-2549-4f2e-b22a-1e79373c0d1e | Address on File | Contingent | XLM: 17.22265902 |
| ba736296-78ed-4bee-8837-8b3fdd3f3664 | Address on File | Contingent | BTC: 0.0000244, RDD: 1000.236, USDT: 0.00091813, XVG: 243.1217304 |
| b1fbe401-4fcd-4d25-972a-e8960417f44b | Address on File | Contingent | BCH: 0.000004, BTC: 0.00005514, USDT: 0.00733989 |
| 91ce0607-a15d-4429-9c3b-0e73cc37adb5 | Address on File | Contingent | BTC: 0.00000004, OMG: 1.78606845 |
| a3e3362b-f88e-42a0-b6fc-d22409ab5f69 | Address on File | Contingent | BTC: 0.00005542 |
| 50819f91-f05c-4bd4-8bc6-b6e3b3dcb846 | Address on File | Contingent | BCH: 0.00003975, BTC: 0.00003975, BTS: 50 |
| 63ee1455-f43e-4aec-8bde-63733aed508f | Address on File | Contingent | BTC: 0.0000004, LTC: 0.01961977, USDT: 0.00039566 |
| fd485008-6d0d-48f3-bd31-726bbe69e2f7 | Address on File | Contingent | BTC: 0.00005533, USDT: 0.00137302 |
| 7f2ab318-fb9f-4449-9ca5-b5e1be09bcb9 | Address on File | Contingent | BCH: 0.00000008, PTOY: 110.6787098 |
| 1e81d72b-5e4b-4fed-ad89-4cfa14b999ca | Address on File | Contingent | BTC: 0.00005537 |
| 55027cb0-65ab-4910-901d-de4c58712a6b | Address on File | Contingent | USDT: 1.53204155 |
| df44d04e-16ea-482e-b4a6-001ae3efe5d8 | Address on File | Contingent | BCH: 0.00005514, BTC: 0.00005514 |
| 7bfd850b-13d4-43fc-8462-18690b6f6c9f | Address on File | Contingent | BTC: 0.00005416, USDT: 0.03288898 |
| a0a86b6f-6f59-4794-877e-cf40855d97ea | Address on File | Contingent | UBQ: 62.99674 |
| efe457fb-ec56-4067-91ec-988e8e4f92cd | Address on File | Contingent | XLM: 17.16001716 |
| ed3f1fba-d982-41e4-af20-c2b1f7eaef36 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00289806, WAXP: 26.32679118 |
| 777c692c-a42f-45de-9604-dc7239b27a9e | Address on File | Contingent | BTC: 0.00000004, USDT: 1.52843362 |
| 9a9eb3be-2611-4051-a3bd-70c9e9cd5afb | Address on File | Contingent | ETH: 0.00082713, ETHW: 0.00082713 |
| 3015bc8c-6599-4fd6-a108-6a7f553fb261 | Address on File | Contingent | BTC: 0.00000415, LTC: 0.00706392, ZEN: 0.10914237 |
| a03a7181-01e3-4952-aa46-1696627c97fb | Address on File | Contingent | USDT: 1.52898846 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ec2b762-7dfb-4044-bfce-a180435b4c82 | Address on File | Contingent | BCH: 0.00089935, BTC: 0.00005165, XRP: 0.00000001 |
| 60007b6b-d3d7-40ba-898e-6867903ebda2 | Address on File | Contingent | BTC: 0.00000007, SC: 438 |
| 331f4b66-ec62-4741-9dcc-a94c0e5bb225 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 238.5479256, XLM: 3.8031746 |
| 82b80a3e-0f7c-46be-a13e-10add2632f08 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 191.7648952 |
| f4f4b1bf-d53c-4835-9415-fb237735f172 | Address on File | Contingent | ADA: 0.30152672, TRX: 20.78817779 |
| 36519141-5a93-453e-93f2-9a236a975f59 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00082187, ETHW: 0.00082187 |
| 1e5f8a80-9776-439f-9173-db53f827c50d | Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 687db7e2-dd10-4e6f-844d-2588f0849128 | Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| e0842ba2-077f-42e1-ba4c-d472bd40b5cd | Address on File | Contingent | BCH: 0.000055, BTC: 0.000055 |
| 1054c52e-e330-424b-8444-d36dd12a993d | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, PAY: 0.0000054, USDT: 1.52691423 |
| 9deec029-d956-4abb-8ab1-d48940dd296a | Address on File | Contingent | ADA: 0.00078002, EMC2: 0.00365755, ETC: 0.00089826, STRAX: 0.00862103, USDT: 0.01009482, ZEC: 0.04533275 |
| 306c23e3-2e06-4613-8a33-a32a7c9a9dc9 | Address on File | Contingent | BTC: 0.00005521 |
| 52b0c9f9-3af0-4b82-a193-e0a113e42656 | Address on File | Contingent | BTC: 0.00000053, NEO: 0.16574458 |
| 2ed8e342-798d-4f7c-9bdf-62e07c0afdc7 | Address on File | Contingent | BCH: 0.00001129, BTC: 0.00000488, ETH: 0.0007526, ETHW: 0.0007526, XRP: 0.00017545 |
| b5b81bcd-6127-449c-a851-bd7e43e68ef5 | Address on File | Contingent | LTC: 0.01970134 |
| 62ab8682-0c5e-46e0-a411-827200aed28d | Address on File | Contingent | POWR: 9.51923653 |
| 5a48b83b-0ec4-4e47-8e48-3101f9e7398c | Address on File | Contingent | XRP: 3.577587 |
| 4677f28d-7f0e-438e-8170-bdaf0120ff57 | Address on File | Contingent | ETH: 0.00066414, ETHW: 0.00066414, XRP: 0.70160762 |
| fab91ae2-e83b-401f-a9c0-248f882d589b | Address on File | Contingent | BTC: 0.00005519 |
| 2c5d40b7-1605-4dbb-9036-66d04e677e29 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.16597818 |
| 8e712be7-f1a7-49db-8623-dfae8f615b6c | Address on File | Contingent | BTC: 0.00005518 |
| e01e354c-450c-43e2-aed9-07adcc6c7c32 | Address on File | Contingent | BCH: 0.00005494, BTC: 0.00005494 |
| 99988ec0-7931-46a5-9364-013f35986736 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.0000002, IGNIS: 144.0086622, NXT: 288.0173244 |
| 1b31b948-cbe5-4c38-8656-4b01fc4ef768 | Address on File | Contingent | BCH: 0.00003673, BTC: 0.00003673, XLM: 5.66995046 |
| ac208cc3-b927-480b-996f-ec424af05562 | Address on File | Contingent | BTC: 0.00000003, VTC: 13.27904517 |
| 913f9313-a848-4e57-a044-3e81aec42c7f | Address on File | Contingent | DOGE: 21.09999995 |
| 71ae2577-1315-420e-9729-b3aeca71eeb4 | Address on File | Contingent | BCH: 0.00000055, NEO: 0.16710287 |
| b055d56b-2a1b-4a04-b80b-7b85a9a1146f | Address on File | Contingent | USDT: 0.00035568, ZEC: 0.04618929 |
| 1b6617e4-7e91-43bc-8c5a-d3ed3ba366f8 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00005512 |
| 341a2cb0-6793-4ab3-9c07-4af61190cfa7 | Address on File | Contingent | BTC: 0.0000071, USDT: 0.00105623, XVG: 701.4767019 |
| 6f3ef438-840b-4a51-9a45-b31ba57b0af4 | Address on File | Contingent | BTC: 0.00000244, ETH: 0.00075314, ETHW: 0.00075314, IGNIS: 6.03664049, NXT: 12.07328097, USDT: 0.00106318 |
| 6027af34-400c-4489-ae20-86253c91e14d | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00005509 |
| 9ccb3acb-1b34-449a-8aa8-ce051d01e26a | Address on File | Contingent | ETH: 0.00012508, ETHW: 0.00012508, NEO: 0.14166131 |
| ba378d6a-a506-4c17-87d0-81c414ca38bc | Address on File | Contingent | BTC: 0.00005508 |
| 67d0e46b-c348-4fb7-aa53-6f0a78e643e3 | Address on File | Contingent | DASH: 0.00001706, NEO: 0.16670813, USDT: 0.00137266 |
| 96fe9497-f777-48f5-908d-569fb9045709 | Address on File | Contingent | BCH: 0.00843245, BTC: 0.00000007, XLM: 6.57731757 |
| 44d01ba9-4a34-48ce-b718-47c7a2c90bc6 | Address on File | Contingent | DOGE: 21.07 |
| 0fed37df-20b6-4ce0-a42f-2f65d25c104d | Address on File | Contingent | BTC: 0.0000413, XRP: 0.89179902 |
| b8e079e7-6736-4bd8-9032-2e9be4fa7cfb | Address on File | Contingent | USDT: 1.5233276 |
| 674d7c3c-6637-4fa6-b34f-403283014636 | Address on File | Contingent | BTC: 0.00000004, EMC2: 166.0617527 |
| a7a28cf1-e3e0-4038-a0bd-62f09986514c | Address on File | Contingent | XLM: 17.08155688 |
| 7877d308-868b-475c-bd35-93a76bb4f3a8 | Address on File | Contingent | BCH: 0.0059468, BTC: 0.00000008, NEO: 0.06, XEM: 9.975 |
| 3df61029-15c3-41dc-9c4c-2d60c86706c4 | Address on File | Contingent | BCH: 0.01350038, USD: 0.00000005, USDT: 0.02453672 |
| 6c8579d2-c8f3-44c2-98fa-8e7b79916bcc | Address on File | Contingent | BTC: 0.00005501 |
| 22ee7983-4a40-44fb-a40e-79e79001f463 | Address on File | Contingent | BTC: 0.00000005, VTC: 13.2410224 |
| 02a1ff23-bbad-4b5e-a8bb-25bcfaf30882 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.85592074, LBC: 2.330204 |
| c6de711d-07b0-46e8-89b2-388edabdabf8 | Address on File | Contingent | ADX: 9.62707178 |
| c3bdcbcd-db7d-4da4-b6b5-9f82f6281752 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 304.8351923, USDT: 0.0005239 |
| 6282e49c-f8e2-49eb-be14-6dd6d55ff174 | Address on File | Contingent | ADA: 0.00324149, BTC: 0.00000133, ETH: 0.00080077, ETHW: 0.00080077, XRP: 0.00717228 |
| 1d0299a2-b7af-479a-827a-7f63668c563c | Address on File | Contingent | DCR: 0.09319092 |
| 58b8888f-0c53-43f2-a3d4-d119cd4aeeed | Address on File | Contingent | BTC: 0.00000038, VTC: 12.12385491, XMY: 2894 |
| 833e9688-bda4-4c41-8f05-688dc5e790a4 | Address on File | Contingent | ZEN: 0.19157318 |
| 5b799b1b-88dc-4772-953a-ef563cde9752 | Address on File | Contingent | ETHW: 0.00000037, TRX: 22.28892225 |
| 1c14e125-f272-446b-92e3-62f3cbab2371 | Address on File | Contingent | IGNIS: 67.48917269, XEM: 37.75634545 |
| df788e1e-5070-4932-9735-c3f195573ce8 | Address on File | Contingent | BCH: 0.0010495, BTC: 0.00000002, DOGE: 19.40771261, USDT: 0.00027191 |
| ebba0696-9d72-4306-acdf-4afc00c53f2c | Address on File | Contingent | IGNIS: 305.3156421 |
| 1c14e81e-5928-4072-bfca-b5224ff31ce0 | Address on File | Contingent | BTC: 0.00005495 |
| a13c5f25-7f2c-46e0-8278-45338bf14f4d | Address on File | Contingent | BTC: 0.00000161, NEO: 0.16166388 |
| 9dcaa09a-aaf5-46e7-8d0b-c1a1e9e5897d | Address on File | Contingent | LBC: 19.98, XLM: 15 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b4c8fed-e338-4435-88af-f08bae2e0e8f | Address on File | Contingent | BTC: 0.00005494 |
| 95be3c74-a560-4232-9e69-2c50a35da898 | Address on File | Contingent | BTC: 0.00004531, PAY: 25 |
| afac193e-1cf8-4b90-8695-bece879f6f11 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 1173.529412, XDN: 559.3204167, XVG: 542.8571429 |
| 49526cfa-332e-49f6-9d30-fcac5b831687 | Address on File | Contingent | TUSD: 0.95791714, USDT: 0.46416004, XLM: 0.00303935, XRP: 0.18730079 |
| 20a233df-c53d-4fd6-a3cf-039e0044519a | Address on File | Contingent | NXT: 118.2766112, OMG: 1.22839106, USDT: 0.1355196 |
| 98597511-c742-48a7-8ec0-f1ad6acfdc41 | Address on File | Contingent | BTC: 0.00005489 |
| 9a52b926-a982-43e2-994f-bd8b7464b27d | Address on File | Contingent | BTC: 0.00005483, USDT: 0.00160019 |
| 20b45722-45c8-4bd5-a66b-273fa2e30a46 | Address on File | Contingent | DOGE: 21 |
| 3d443a30-7fee-4105-954a-c48b7a1a363c | Address on File | Contingent | DOGE: 21 |
| 34db33dd-5d9f-4aba-bc0b-ccbe67623a5f | Address on File | Contingent | SC: 414, USDT: 0.0024761, WACME: 2.2013897 |
| b78791a6-6334-4ef3-9d2a-ce8526034ded | Address on File | Contingent | ETH: 0.00082135, ETHW: 0.00082135 |
| 7dd97143-70ae-432f-8b9b-7bde5928be84 | Address on File | Contingent | RDD: 1000, SPHR: 5, USDT: 1.0730865 |
| a2d7fe17-9e42-4a98-985c-4861a6a4df6e | Address on File | Contingent | ADA: 0.36951613, BTC: 0.00005 |
| 94ebf964-f48d-4dcd-a0fc-d2ddee876b86 | Address on File | Contingent | BTC: 0.00000007, XVG: 801.115541 |
| 93545a8f-0d2c-4055-9df8-dc325f7e4e4f | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, DASH: 0.00071718, DOGE: 19.00715748, LTC: 0.00132188 |
| 9f9acff3-5ce9-4f00-9dca-32c41c524658 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000004, IGNIS: 105.2227817, NEO: 0.04439359, NXT: 210.4455633, USDT: 0.00047126 |
| fd4e0ab0-09df-4401-b9ca-97d611f6c1bf | Address on File | Contingent | BCH: 0.00005463, BTC: 0.00005463 |
| e72e8605-ad4b-42e6-80b8-809b69b474fa | Address on File | Contingent | BCH: 0.00000219, BTC: 0.00000028, USDT: 0.00488911, XLM: 16.88017628 |
| 32a2b38f-0ca0-4eb8-9bb7-5beebb602aa1 | Address on File | Contingent | BCH: 0.00077754, BTC: 0.00000011, ETC: 0.00037312, ETH: 0.00076897, ETHW: 0.00076897, IGNIS: 0.00030952, LBC: 0.00007262, NXT: 0.00061903, OMNI: 0.00000185, POT: 0.00079816 |
| 03607471-e86c-4d01-9557-301aa08f42d7 | Address on File | Contingent | XRP: 3.55491652 |
| 22621151-bf56-44c2-b495-2e4b183ee392 | Address on File | Contingent | BTC: 0.00000004, OMG: 1.76746941 |
| b32f504e-91ee-4f2d-b58f-fa6b00f2f30d | Address on File | Contingent | HIVE: 1.69178199, STEEM: 2.7985769, XEM: 10.71425116 |
| 4e83a3c0-d3a1-43d7-b152-8a0d3aee442b | Address on File | Contingent | DOGE: 20.98 |
| f45c9bf3-1c17-4506-be19-08850fd1d3d3 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00081603, ETHW: 0.00081603 |
| 41652d6b-78e0-492e-ac32-c8c247ccd797 | Address on File | Contingent | BCH: 0.00000015, XLM: 17.01354081 |
| 94a22f87-be46-42c7-b322-d2c81947527a | Address on File | Contingent | BCH: 0.005608, BTC: 0.00000002, LSK: 1.03578372, USDT: 0.00011958 |
| 02dbf848-2ee9-4b3a-bb4d-c9916da94355 | Address on File | Contingent | BLOCK: 18.89906009, BTC: 0.00000066, DGB: 10.029548 |
| 5f9431f3-d820-4982-8d25-df5fbc4945b1 | Address on File | Contingent | MUNT: 26.11112873, QTUM: 0.57776883, USDT: 0.01869699 |
| 903a1ddb-dcc0-442c-9c83-003254b0bf9e | Address on File | Contingent | BAT: 6.75252248, BTC: 0.00000192, USDT: 0.00723826, XVG: 9 |
| 44c669f5-e366-43e8-9937-5a8ea69c388f | Address on File | Contingent | ADA: 4.15490912, ETHW: 0.00000086 |
| e5f0708b-b20f-4d26-ab26-283b93642218 | Address on File | Contingent | NEO: 0.16600074, USDT: 0.00004985 |
| 41b66124-7a82-4c82-a6c8-283c2ab1d06f | Address on File | Contingent | BTC: 0.00000004, RDD: 3800.326934 |
| aa9e5d82-46de-4fc5-8dc1-151e06f6f973 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, STORJ: 4.9396164 |
| af11a34b-194f-4de9-bb48-d6d38f7fe377 | Address on File | Contingent | BTC: 0.00000005, VTC: 13.17602087 |
| 84f06082-1f17-4c82-8102-abcd4df062d7 | Address on File | Contingent | BTC: 0.00000002, XVG: 800 |
| d2e2d6a7-980d-471c-a8b4-676d09c7c598 | Address on File | Contingent | BCH: 0.01364369, BTC: 0.00000003 |
| 76d4a9db-44af-43b5-9bb0-223563506bd0 | Address on File | Contingent | BCH: 0.00051707, BTC: 0.00005102, XLM: 0.5057681 |
| 5fbf0bdf-f6ea-40d7-bb01-9ed3057bfb37 | Address on File | Contingent | RDD: 3800.234287 |
| 62080dc1-462b-464e-9958-493e1ff9c358 | Address on File | Contingent | BCH: 0.00000029, ETH: 0.00081885, ETHW: 0.00081885, USDT: 0.00012503 |
| bb134aad-aa5b-4cb4-bdc6-f569bcde12ba | Address on File | Contingent | SC: 434.2032651 |
| cbd7622a-ab6f-4fd5-b6da-363a59982b05 | Address on File | Contingent | GLM: 7 |
| 8a8cbdf5-23e7-4fb5-9f92-998a6e9ee9b2 | Address on File | Contingent | ETH: 0.00012495, ETHW: 0.00012495, PAY: 120.2867647 |
| 08f8b875-2197-4335-8b03-437e4d5b33db | Address on File | Contingent | BTC: 0.00005467 |
| 86d3c821-c0ce-4d22-8a53-d7ea60a64bb5 | Address on File | Contingent | BTC: 0.00005467 |
| f11302e3-0f88-4d49-8aeb-e7e41e47a609 | Address on File | Contingent | BCH: 0.00005444, BTC: 0.00005444 |
| 304f36cc-48d8-4eaa-8f83-6573c178e9d8 | Address on File | Contingent | BTC: 0.00003909, ZEN: 0.05425334 |
| 0b71b675-0bd6-476b-bdc4-1ce45c704f22 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1655927 |
| e0282066-e3f3-4670-a2e8-9ecce1bf04a1 | Address on File | Contingent | BTC: 0.00000022, ETC: 0.08242723, EXP: 0.15548974 |
| 7f2ddea2-7369-4d38-ad22-d18897998b78 | Address on File | Contingent | BCH: 0.0000544, BTC: 0.0000544 |
| 9f56b58a-97b8-42a9-bce7-07a746fa4a9a | Address on File | Contingent | BCH: 0.0136154, USDT: 0.00049833 |
| d855c0eb-1355-42c1-bb7f-4f0359ef2de5 | Address on File | Contingent | BTC: 0.0000546 |
| bd096f01-bcdb-40fa-ae63-efecf21e41c2 | Address on File | Contingent | BCH: 0.00005112, BLK: 1, BTC: 0.00005112, XWC: 1.45558316 |
| 53b5b50f-31dd-420f-b5a5-8617bb24a97b | Address on File | Contingent | BTC: 0.00004347, XRP: 0.72042441 |
| 3475d708-a296-43a5-9325-8fed50e2c6f4 | Address on File | Contingent | ARK: 5.41081642, BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 576122ae-2886-474a-8027-9ec0f6fa46a3 | Address on File | Contingent | BCH: 0.00120881, BTC: 0.00001956, XLM: 9.36021216 |
| 9275943b-6d71-4ac1-bf1b-a2ab15fd5d8a | Address on File | Contingent | NEO: 0.06711097, PAY: 84.14095936 |
| 8bcf5f88-516a-4a1c-8190-d7fa7ebe12a4 | Address on File | Contingent | ARK: 0.90057998, GAME: 0.00000406, OK: 0.00000003, QRL: 0.00000007, SC: 360, XLM: 0.03530161 |
| 40c7262e-79b2-4a6d-a29b-534e149a36bc | Address on File | Contingent | LTC: 0.00000546, XLM: 16.92498732 |
| 703e3770-9cb8-4005-8406-2678ae1c9c3e | Address on File | Contingent | BCH: 0.0000543, BTC: 0.0000543 |
| 93b55390-e62f-48ed-b051-b4670d2f97c6 | Address on File | Contingent | DOGE: 20.86 |
| 70260dd1-a2b5-4aa2-b538-00156668f93b | Address on File | Contingent | BTC: 0.00000001, SC: 432.5131147 |
| 1cafa310-3de2-49dc-aef0-f0932d194027 | Address on File | Contingent | BTC: 0.00000001, SC: 336.8266563, XLM: 3.73873873 |
| 729fe8f2-88ac-444b-acd0-22bfe9c92d95 | Address on File | Contingent | BTC: 0.00005148, DASH: 0.002, USDT: 0.00002547 |
| 271baf46-8a98-44c4-b967-87f19ffc556c | Address on File | Contingent | BTC: 0.00002921, LTC: 0.009 |
| e7f9361b-181d-4fc7-a49c-c52f26fc84d9 | Address on File | Contingent | NAV: 17.34782609, XVG: 436.0655738 |
| 7b29bf06-d075-42b1-b9e9-6a1da787b362 | Address on File | Contingent | MAID: 0.53786564, NEO: 0.155 |
| 12f2b0e5-b702-420e-afb8-a46ba837de57 | Address on File | Contingent | XLM: 16.88619008 |
| daa9f869-feee-4504-b0d6-6d7681bca898 | Address on File | Contingent | BTC: 0.00005439 |
| cd64b929-f34d-45c2-880a-b9634049e82a | Address on File | Contingent | BTC: 0.00000012, MUNT: 1.49772641, NEO: 0.13035335, OMG: 0.36183878, SC: 0.1 |
| 2315c2b2-4de8-47bf-b88b-05fe38e9f680 | Address on File | Contingent | USDT: 1.50483916 |
| ac8c3473-2017-4f46-b4a1-5e8cf84630ce | Address on File | Contingent | BTC: 0.00000003, NEO: 0.16473382, USDT: 0.00020481 |
| a0c688e7-ddb6-4acf-ac8e-0dd0a9dff124 | Address on File | Contingent | DGB: 188.2739877, FTC: 1.64587355, XDN: 19.26642386 |
| c2c26468-9897-4a9e-8ede-1f8523cd5b56 | Address on File | Contingent | ETC: 0.0760213, ETHW: 0.01590169, STEEM: 0.42247627 |
| b579a788-365d-4a32-8076-ff198fba4752 | Address on File | Contingent | BTC: 0.00005434 |
| 505ba1ee-9e2f-4cb6-bd75-58e2d2b91ff3 | Address on File | Contingent | BCH: 0.00091783, BTC: 0.0000014, NEO: 0.14928702 |
| 38fc0640-8ee5-4506-aaa2-57234b86bd5f | Address on File | Contingent | ARDR: 19.18212045, BCH: 0.00000001, BLK: 0.0764, BTC: 0.00000002 |
| 02550dfa-24b6-491f-97b1-68178b8b6ba6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00005432 |
| a1923dbc-8abc-4e5a-bf88-d19cc6685d91 | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00080417, ETHW: 0.00080417 |
| cd236b41-522a-4ede-a0d5-036ae732e7f1 | Address on File | Contingent | BCH: 0.00005409, BTC: 0.00005409 |
| f8221184-98fb-41e4-a6c2-7d21573f710a | Address on File | Contingent | DOGE: 20.78 |
| f12e7190-cdd3-4115-95a9-71bde0e0fa11 | Address on File | Contingent | XLM: 16.85598065 |
| de4a5389-2eb9-4dc0-bcf5-a3b442308a25 | Address on File | Contingent | BCH: 0.00000006, BNT: 2.16238789, XLM: 6.38138918 |
| f6f385a3-7f30-45d6-857b-788a10c70fa8 | Address on File | Contingent | BCH: 0.00019946, BTC: 0.0000362, XRP: 0.60367481, XVG: 116.4417222 |
| 71dd755c-ea03-4073-83fc-3f125a26f51d | Address on File | Contingent | BCH: 0.00067458, PPC: 2.95, XLM: 2.57784017 |
| c04243ca-8a07-478d-bb79-991d658888ce | Address on File | Contingent | BTC: 0.00000007, XVG: 792.3013513 |
| 1fb57716-6c4a-459d-a3ca-f005cb55b2df | Address on File | Contingent | BTC: 0.00005346, USDT: 0.02187686 |
| 5a851367-4217-4a4b-8e47-df505fe0c1b8 | Address on File | Contingent | BCH: 0.00033122, BTC: 0.00004493, USDT: 0.22092098 |
| 0a31b64c-c557-497f-b2c8-1723c8a731f5 | Address on File | Contingent | BTC: 0.00005226, DOGE: 0.70242647, ETC: 0.00008458, NXS: 0.00007508, USDT: 0.00218218 |
| 0ec67700-d853-48e2-9606-4c9f9d60a5c2 | Address on File | Contingent | BCH: 0.00183207, MONA: 2.8426695, XLM: 1.42901602 |
| 1bed3e33-6060-43d1-aa88-a3b547df8685 | Address on File | Contingent | BCH: 0.000054, BTC: 0.000054 |
| 98a058a7-dae7-40f7-8ad3-43b34137384e | Address on File | Contingent | USDT: 1.5 |
| 39af9461-4533-4a26-9de4-1058744b3d45 | Address on File | Contingent | BCH: 0.00029164, BTC: 0.00000244, NEO: 0.13404173, USDT: 0.17621134 |
| c42c8e5c-6eea-4b31-9842-fe78b617ad22 | Address on File | Contingent | BCH: 0.00005396, BTC: 0.00005396 |
| d54ef043-4c41-4622-8577-72eea81f5e29 | Address on File | Contingent | BTC: 0.00005417 |
| f3961ec7-4d95-4cd3-937d-41b85893705d | Address on File | Contingent | BTC: 0.00004148, XLM: 3.93834093 |
| fa5460c5-aeec-4ed1-8e1c-2c372b1aa162 | Address on File | Contingent | XVG: 792.013699 |
| 9f6e7092-a6d3-46b6-bd9c-c8ab48eb9508 | Address on File | Contingent | IGNIS: 300.1402381, USDT: 0.00384837 |
| 45216dbb-6d02-4512-82f2-6e6e07cbce8d | Address on File | Contingent | BTC: 0.00000004, RDD: 3758.539286 |
| 3f6e5464-bcb9-4cc9-9c73-365b2bd4f78f | Address on File | Contingent | BTC: 0.00000406, ETH: 0.00000266, ETHW: 0.00000266, OMG: 0.93026927, STORJ: 1.9, USDT: 0.00024956 |
| 45d9d59c-d7ae-452a-9bc6-ea5afca4cb38 | Address on File | Contingent | BTC: 0.00004528, XLM: 2.74970554 |
| ae57f553-e43f-4b2a-a2a0-6c036d85c4d3 | Address on File | Contingent | ADA: 0.10285447, BTC: 0.00000022, MUNT: 2635.974137, USDT: 0.00005752 |
| a8159504-e11a-411b-b0e6-f12e220acbf8 | Address on File | Contingent | BTC: 0.00005412 |
| ef65ea45-f445-4d2f-ba1d-8acded4b151f | Address on File | Contingent | BTC: 0.00000085, IGNIS: 295.9699503 |
| d922b24f-e386-4a52-997a-a705246ddf77 | Address on File | Contingent | USDT: 0.00025377, XLM: 16.79021099 |
| 72363af8-36b5-4013-b562-1d765ea15831 | Address on File | Contingent | BCH: 0.00005387, BTC: 0.00005387 |
| 99aab6cd-91b7-45ed-9b13-608f5d5342e3 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 141.6145549, NXT: 283.2291098 |
| ea42ba2d-8d98-4009-828d-3f3a1734fadd | Address on File | Contingent | SYS: 12.4044473 |
| b632eeb8-4499-4718-a992-65c24a60b8de | Address on File | Contingent | BTC: 0.00000008, XRP: 3.49954764 |
| 7a8781a3-57f4-4ce8-a1ac-3a57a65ba8bd | Address on File | Contingent | XRP: 3.50411148 |
| e35248c7-dbed-4ca2-b09d-ec895148405e | Address on File | Contingent | BTC: 0.00005406 |
| 6ba2d585-d028-4f84-a100-cece1db9497d | Address on File | Contingent | DOGE: 20.68 |
| 8a45c2b1-cbc2-4889-b7f4-eaaa35e782ab | Address on File | Contingent | ZEC: 0.04496146, ZEN: 0.00136155 |
| df4d587c-7c48-463f-a73f-b22acc8abe8c | Address on File | Contingent | IGNIS: 300, USDT: 0.00119155 |
| 57e9a038-404d-4428-8023-9fd9bf5985f3 | Address on File | Contingent | BTC: 0.00000008, XVG: 788.8304566 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d825647a-4eb7-4232-9c2e-95e44988eb03 | Address on File | Contingent | BTC: 0.00000002, DGB: 187.5168365 |
| 898413e0-1cb1-42f5-b8e4-ee94f58feeb6 | Address on File | Contingent | LTC: 0.01927897 |
| 244ab1cd-dbea-42a4-be8f-ccf143a01abb | Address on File | Contingent | BTC: 0.00005401 |
| 876e9fb1-d654-4cd1-a03b-652bd5995da6 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.16300811, USDT: 0.00528169 |
| 92a93a6b-7159-4d77-8829-eeb3de86ebfd | Address on File | Contingent | BCH: 0.00000164, BTC: 0.000054, XRP: 0.00000026 |
| 2d42953d-9ea3-4a6c-9d58-f5f29cf82bdc | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00004363, ETHW: 0.00004363, NEO: 0.153849 |
| 2e03e59e-b470-4728-949b-92201f90f8e8 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 141.2801778, NXT: 282.5603556 |
| ee7d50b6-79d8-4bbb-8ef1-ca9784abc494 | Address on File | Contingent | BTC: 0.00000008, SNT: 61.84833117 |
| d4a72b43-ca03-45bc-b45a-a0cf92750c2d | Address on File | Contingent | BTC: 0.0000366, KMD: 0.00132615, OMG: 0.5007084, STRAX: 0.09689904, USDT: 0.00392775 |
| d595cfba-69c5-49d6-b5c9-97aff1371007 | Address on File | Contingent | QTUM: 0.58144629 |
| 0fb65417-dc06-47c4-845f-99b061a8d6ff | Address on File | Contingent | BTC: 0.00000013, NEO: 0.16309519 |
| 9dc0d977-3299-4116-ad20-d76ae2688afc | Address on File | Contingent | USDT: 0.03682837, XLM: 1.23941343, ZEC: 0.04073297 |
| fadf54d5-3a9d-40d5-8df5-174c4c889fa5 | Address on File | Contingent | WACME: 45.1456855 |
| 394419d0-b8bc-46ab-8683-d4dae970cbff | Address on File | Contingent | POWR: 9.29770401 |
| 36bda81a-2f44-40d8-bcf6-4f599bd31d4a | Address on File | Contingent | HIVE: 2.622, STEEM: 2.622 |
| e705554d-51e3-4127-b700-5b9f3eb297e8 | Address on File | Contingent | BTC: 0.00000069, ETH: 0.00000063, ETHW: 0.00000063, FIRO: 0.1, USDT: 0.77749341, XRP: 1.21436188 |
| bacdc92d-e5bb-49eb-a0b7-d9c4ed2d2060 | Address on File | Contingent | ADX: 9.427857, BTC: 0.00000004 |
| c00d9924-1fad-4c3a-af4f-e9f93ebd2a2a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XLM: 16.71261651 |
| 63f35930-7a29-4eb5-b243-85b6aae3693e | Address on File | Contingent | USDT: 0.0008091, XVG: 787.3883477 |
| 688c46d4-47fd-420f-a341-5236e803cc07 | Address on File | Contingent | BCH: 0.00000172, USDT: 1.49065503 |
| 4340e7ab-5833-4438-8f93-d8fb014077bf | Address on File | Contingent | BCH: 0.00202993, BTC: 0.00003357, GBYTE: 0.00212512, XLM: 3.52367692 |
| d95d2b23-2f88-45b9-b541-d2c60a41472b | Address on File | Contingent | BTC: 0.00000159, NEO: 0.15844205 |
| 4d06090f-af87-4529-b8ce-8237cf3b3da8 | Address on File | Contingent | XRP: 3.49099 |
| 8b34c93d-657d-4cea-a44f-ddae68765ef7 | Address on File | Contingent | USDT: 1.49026146 |
| f87185a8-2893-45e8-91fe-710096000ad6 | Address on File | Contingent | MEME: 20.82075718, REPV2: 0.01517082, THC: 76.5, VRC: 9.462183, XMY: 465.1554404 |
| c47e77a2-db7c-425b-a22a-faaf45f1cd3d | Address on File | Contingent | FIRO: 0.01163378, HIVE: 1.43815956, POLY: 3.65505539, STEEM: 1.43815956, WACME: 0.07895 |
| 3f7d3672-b986-48a5-a159-b7aa86eb8cc1 | Address on File | Contingent | BTC: 0.00000002, SC: 426.9611719 |
| 9df15189-f4f8-4f62-8ae4-51353ea56ada | Address on File | Contingent | BTC: 0.00005381 |
| 6280302b-4729-4632-907c-848a5b48b752 | Address on File | Contingent | NXS: 21.11303821 |
| 10faf11e-a480-47ac-adff-67cfe7a53c63 | Address on File | Contingent | DGB: 64, XLM: 10.97976677 |
| 23f398a6-28b7-4d77-a838-35cbf9ecf9ef | Address on File | Contingent | BTC: 0.00000006, LBC: 121.9778918, UBQ: 15.17020622, USDT: 0.00033507 |
| 74037e4c-bf66-4492-a7fd-93696a69a46b | Address on File | Contingent | BTC: 0.00000008, POT: 360, THC: 400 |
| 3c2cd3b8-3097-464a-80b3-769cb5c3abfd | Address on File | Contingent | BTC: 0.00005377 |
| 0f689514-77f7-44c9-b24a-6896f8702532 | Address on File | Contingent | BTC: 0.00000097, NEO: 0.15992454 |
| 8f4f2d8e-7a07-4030-9f00-880f997431ac | Address on File | Contingent | BTC: 0.00000048, USDT: 1.47261849 |
| 9c8933b2-eb94-4b88-baef-ebb2173a94ff | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000011, USDT: 0.70148218, XLM: 8.76346476 |
| b60d1d47-b217-4ffb-aa8a-4916fdc6529f | Address on File | Contingent | BTC: 0.00000002, SC: 426 |
| d15be9fd-ae22-4496-87d3-9d6da0ad0c36 | Address on File | Contingent | BTC: 0.00000008, UBQ: 61.03606345 |
| 0cd21360-81ce-4e66-a1a0-1b99b0e5d4ff | Address on File | Contingent | BTC: 0.00000848, STRAX: 2.62843993 |
| be43f679-c401-497a-8276-27e924789296 | Address on File | Contingent | USDT: 0.00163612, XWC: 27.27955709 |
| fce51f63-db25-43cb-ab15-86401c96ae5d | Address on File | Contingent | XLM: 16.65757185 |
| 22ed5ea8-d6e9-4e94-bf02-e61e24081fa7 | Address on File | Contingent | LRC: 4, USD: 0.31562522 |
| 08322636-299b-4fe7-a18c-f416361db012 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006, NEO: 0.03285838, OMG: 1.3782528, XDN: 2.90532605 |
| 17f4f248-e836-41b5-973b-6aa7305a749a | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00005361 |
| e0fa193c-eb2f-4c73-8ead-2e9091c270d6 | Address on File | Contingent | BTC: 0.00001706, PAY: 3, UBQ: 3.51465751, XLM: 10, XVG: 1.21391753 |
| 79c9e01b-fa69-4b3c-842a-0e3cb3a08e6a | Address on File | Contingent | DASH: 0.03564 |
| 5edab454-91b1-4bce-b34c-834cdb028b51 | Address on File | Contingent | BTC: 0.00000003, EMC2: 161.69, USDT: 0.000355 |
| bda7db17-cd18-4ee2-acb5-e3f320828d86 | Address on File | Contingent | MONA: 3.60326513 |
| 77c7ef88-f26d-4a9d-a394-fb9730862e36 | Address on File | Contingent | SC: 425.2280702 |
| 4cc9e2b5-0093-4167-b666-48ae38fcc66c | Address on File | Contingent | SC: 425.0820572 |
| 464e12cf-3d33-442a-b3f1-f7e8be93dcc4 | Address on File | Contingent | DASH: 0.00010008, USDT: 0.00000022, XLM: 16.57036777 |
| 84d37cce-fa95-4920-8f12-6d74c3c82356 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NXS: 20.97834529 |
| 9b32b947-a119-4080-a442-02a5a4882a61 | Address on File | Contingent | BTC: 0.00005269, DOGE: 0.2903125, XRP: 0.00348033 |
| 2436e702-840d-4bff-adff-95f3597b2995 | Address on File | Contingent | BTC: 0.00005349 |
| 27901e47-2ee2-4271-af13-e6986028c62b | Address on File | Contingent | BTC: 0.00005349 |
| 3a891e6a-c546-46a8-90f4-05cb74a5ab9d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000319, ETHW: 0.00000319, USDT: 0.00060928, WAVES: 0.89183541 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0135ff35-7b34-486e-9560-d22867957971 | Address on File | Contingent | PAY: 138.815 |
| fc4514a3-1ffc-410a-9ce6-582de3d41a60 | Address on File | Contingent | BCH: 0.00042587, BTC: 0.00005175 |
| 10b8de72-2824-445d-9f95-260e8ed81209 | Address on File | Contingent | BCH: 0.00005324, BTC: 0.00005324 |
| d4561504-7ef9-4c49-8eb7-b47f8f09e855 | Address on File | Contingent | BCH: 0.00004667, BLK: 0.04182507, BTC: 0.00004667, SYS: 1.5064, VRC: 0.09949913, XMY: 0.54412731 |
| 60cea0de-168a-4163-b51e-e5344d5b07ef | Address on File | Contingent | DNT: 52.6318926 |
| 6d1b3027-56a5-4e16-a7d6-d2e67dfb68d9 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00295919, ZEN: 0.18523641 |
| f1dc73ad-5ae1-42dc-894c-53d21e00d073 | Address on File | Contingent | LTC: 0.0181323, USDT: 0.07215409 |
| 95d82df6-c3e8-4a86-846f-75477d93bcae | Address on File | Contingent | BTC: 0.00000012, XEM: 47 |
| c06a2b0e-4c1e-4983-a09d-890ff8734b8d | Address on File | Contingent | BTC: 0.00000079, VTC: 12.6788331 |
| c9fea788-58b3-4449-b140-f0fabaf07b36 | Address on File | Contingent | BCH: 0.00009402, BTC: 0.00005303, ETC: 0.00000451 |
| 8600a299-ac50-4c7d-9505-fe042e1edb5d | Address on File | Contingent | BTC: 0.00002292, USDT: 0.00593357, XRP: 1.96220804 |
| 04e924a8-6199-4f53-917f-7f29d5a0f507 | Address on File | Contingent | XLM: 16.57630357 |
| 61d6d671-fcde-4b74-a9e6-d00ac25080fc | Address on File | Contingent | USDT: 1.47735393 |
| 3ebd0e94-76bd-458e-8840-e257194a22e3 | Address on File | Contingent | ADX: 0.00001482, ETH: 0.00079861, ETHW: 0.00079861, NEO: 0.00007665, STRAX: 0.00057789 |
| b91103bc-925f-43d0-ad3a-ed1c9981216c | Address on File | Contingent | ADA: 0.9975, BTC: 0.00000009, SRN: 656.0585913 |
| 5fa03a43-fd83-4d98-88e4-488bce1f3027 | Address on File | Contingent | BTC: 0.00000028, EMC2: 52.13414634, STORJ: 3.22283348, STRAX: 0.00582061, VRC: 0.26709875 |
| 5567936c-a4ab-4b50-b6d5-3b96679bb4f9 | Address on File | Contingent | NEO: 0.16175519 |
| 47f6cba0-0b37-4660-b7a0-49efd45316ce | Address on File | Contingent | BTC: 0.00005336 |
| 6d250acc-58f7-497f-a7f1-d05235102a1a | Address on File | Contingent | BCH: 0.00000523, BTC: 0.00000141, USDT: 1.43677101, XWC: 0.00002571 |
| 34d9e6d6-6a96-4026-b08b-b668397f2dcf | Address on File | Contingent | BTC: 0.00005309, USDT: 0.00689105 |
| ebe492d2-7c39-45de-9e88-254dab7bdf43 | Address on File | Contingent | BTC: 0.00005333 |
| fafebb9b-1560-47c5-beb2-78aa84ce4e69 | Address on File | Contingent | USDT: 1.47545532 |
| 5a193d90-8c02-493e-9193-cbf02dabb298 | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00078006, ETHW: 0.00078006, NEO: 0.00028057 |
| c3b9aa39-1f94-4c44-a65a-f043f7fbdfa4 | Address on File | Contingent | BTC: 0.00000154, ETH: 0.00077455, ETHW: 0.00077455, USDT: 0.00078952 |
| bafdde53-cef2-4b72-ba1b-b3030f37f4b0 | Address on File | Contingent | EXP: 0.35477622, LTC: 0.00536279, UBQ: 0.44959464, XLM: 11.75089895, XMY: 0.35515047 |
| 64935697-d442-4173-86ac-5447869468e3 | Address on File | Contingent | EMC2: 0.78416404, ETH: 0.00048301, ETHW: 0.00048301, USDT: 0.57479125 |
| 3cae68ff-87f8-48a0-9adc-633990541d16 | Address on File | Contingent | BTC: 0.00000973, SNT: 50 |
| b87d67a5-b815-40ae-b66e-0fbdc9e6d560 | Address on File | Contingent | BTC: 0.00000064, LSK: 0.50361161, NEO: 0.1119653 |
| 326c326f-fb15-4ad4-bbcb-4c2e967c48b6 | Address on File | Contingent | ETH: 0.00055556, ETHW: 0.00055556, LTC: 0.00575165, USDT: 0.00128944 |
| 4fe6aadc-bd07-4d1a-9a67-64d270b1bbf4 | Address on File | Contingent | BTC: 0.00005327 |
| 536166bd-d8e6-40e7-8575-c2100a1c31c4 | Address on File | Contingent | BTC: 0.00000005, DOGE: 20.36416667 |
| 6cf6533a-f2f8-40e5-b6d3-41895ebdae91 | Address on File | Contingent | LTC: 0.019 |
| d3cad057-a6e6-4bb4-8d5f-39bb739249fe | Address on File | Contingent | LTC: 0.019 |
| e7283517-938b-4f81-890a-4e3273b33630 | Address on File | Contingent | LTC: 0.019 |
| b4146f08-abab-49b5-9038-6a8d53cbda13 | Address on File | Contingent | BTC: 0.00000004, SC: 400, THC: 35 |
| 27d7b913-a4bd-4bff-a2e6-d3452c684302 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.16114912 |
| 743a83c7-9f48-4b04-a42d-75ed8f484df2 | Address on File | Contingent | WAVES: 0.89270758 |
| 03d216ed-b876-4361-a76b-3abd89aee903 | Address on File | Contingent | BTC: 0.00000001, GLM: 5.861, STRAX: 0.428 |
| 1d87a975-bc92-40b0-a689-e749575c460a | Address on File | Contingent | BTC: 0.00001229, USDT: 1.13116091 |
| 2bdda572-aad2-40af-baaf-434f0fc9a0d3 | Address on File | Contingent | ZEN: 0.18528066 |
| 78cdee63-0f33-4718-9597-f4e1820632ea | Address on File | Contingent | DOGE: 20.34214937 |
| a4c21ae7-a393-4576-aff4-1e359e92ebf3 | Address on File | Contingent | BTC: 0.00005316 |
| eb9d3e75-b3e7-4098-8248-9d2decfdbd1c | Address on File | Contingent | BCH: 0.00005294, BTC: 0.00005294 |
| f696f052-c92a-4870-8796-f76bf87a60b2 | Address on File | Contingent | SC: 421.7468933 |
| 38858272-55fc-4392-ad3b-a89d06ed9e95 | Address on File | Contingent | BTC: 0.0000022, XLM: 15.8091338 |
| 91435d27-8230-4419-a80c-f7773abf5f0b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, WAVES: 0.89141874 |
| 7538e224-ea9d-426a-815c-a3c82c34df79 | Address on File | Contingent | BTC: 0.00005312 |
| 2bb41fd8-b9b5-4515-bd37-873341f50695 | Address on File | Contingent | BTC: 0.00000004, ENG: 11.0665699, RDD: 3600 |
| a545bb6a-7b88-4e84-bcff-21ace46d6504 | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00000267, ETHW: 0.00000267, IGNIS: 275.2441757, USDT: 0.05371371 |
| 51b2daec-fe83-46fd-bb25-c38cf0648f36 | Address on File | Contingent | NXT: 526.6561945 |
| 71f27e55-ef1f-40ac-b627-e0c947f65ad5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000327, NMR: 0.09, XLM: 1.74185094 |
| 0bb5fc90-b0f0-4831-ba93-a7891c04ed26 | Address on File | Contingent | ETC: 0.07517414, THC: 43.75894161 |
| abe12153-0d37-448f-b822-111d6ed2a9b3 | Address on File | Contingent | BTC: 0.00005305 |
| b5682749-18b2-48ba-a1ae-ee161371f1b3 | Address on File | Contingent | USDT: 1.46740046 |
| c28ddf2e-f1b0-4a11-a9d0-e15bfd2fc10d | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000124, DASH: 0.00476856, DOGE: 0.44, LTC: 0.01532302, PPC: 0.035525 |
| 0ba1d141-8cc7-4e2a-8ac7-2997bb878a3c | Address on File | Contingent | IGNIS: 93.41977305, SYS: 8.30487644 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 987adb81-d51b-4102-b604-3c1cc4ee4c4c | Address on File | Contingent | DASH: 0.00126074, SC: 0.125, USDT: 1.41270239 |
| d3cab756-42a1-4a32-98de-9c0cb0b779d1 | Address on File | Contingent | BCH: 0.00000141, USDT: 1.46516818 |
| 9afa5373-34bb-4e05-ac48-cf8abfd38af5 | Address on File | Contingent | USDT: 0.35834374, XLM: 12.409594 |
| 90b1a0fd-81c2-4f47-8d44-f66ad1b7cad3 | Address on File | Contingent | LBC: 159.8038404 |
| e7a0333d-9c35-4dfb-aa3a-1f85b0dd5ac7 | Address on File | Contingent | LTC: 0.01888689 |
| e9dd52d1-5bd7-4a70-8ebf-5b3331978752 | Address on File | Contingent | BTC: 0.00000392, SC: 388.8888889 |
| 956b6518-15f3-4960-9468-7a383e0fcfcd | Address on File | Contingent | DMT: 312.6991306 |
| de41e3a6-df37-4ebb-a39e-81c42b7943a6 | Address on File | Contingent | BTC: 0.00005289 |
| 3555342d-0433-43da-a1b9-5db10a84e851 | Address on File | Contingent | BTC: 0.000003, USDT: 1.22490166, XRP: 0.36424426 |
| 4728e2f7-d286-43de-ae1b-ef76c72ada1b | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000002, LTC: 0.01886603 |
| 5237f2af-46c1-474a-a059-5b7842bc3e5a | Address on File | Contingent | BTC: 0.00005287 |
| 60e495c9-6397-4f24-81ca-8b8912908553 | Address on File | Contingent | BTC: 0.00005287 |
| c7b5f9d9-7b3b-43fb-9347-f88e3a407c24 | Address on File | Contingent | BTC: 0.00000321, XLM: 15.4055146 |
| ed1a900d-157f-40bf-b928-02eff24fbfdb | Address on File | Contingent | BTC: 0.00005284 |
| 40c15fb4-3e13-4111-9691-d80e29eed348 | Address on File | Contingent | USDT: 1.46175979 |
| 55da208e-c00b-4532-8fe8-8cf06ade556f | Address on File | Contingent | BTC: 0.00005282 |
| 266b0097-0832-4860-a81e-46f968c6d456 | Address on File | Contingent | IGNIS: 293.3940284 |
| 6291c15e-e3ce-480b-b729-e798ef11119f | Address on File | Contingent | USDT: 1.46112554 |
| 92f4cf74-076f-4ed9-82ca-6a9521da17af | Address on File | Contingent | BCH: 0.00005259, BTC: 0.00005259 |
| 7983776d-9d3d-4a64-b36d-adde172fd2a1 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000008, XVG: 770.7343005 |
| 64497c74-8bd8-4a89-8c90-9c6d05af304e | Address on File | Contingent | BCH: 0.00066134, SC: 398 |
| 5384ec3e-ef0f-4429-a16c-3788b8ad1129 | Address on File | Contingent | BTC: 0.0000002, PAY: 136.5416281 |
| f884b36e-b3b6-4bd8-82f3-e05eefc3ba31 | Address on File | Contingent | ZEC: 0.04423892 |
| 8be5a6b7-74ea-4f25-9f91-f430491dcd32 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000013, ETHW: 0.00000013, MORE: 19.25387772, NXT: 109.845415, XVG: 597.7845601 |
| 57a883eb-6029-436b-a263-5a1896c67ceb | Address on File | Contingent | NEO: 0.04224905, SNT: 44.57639161 |
| 34dda056-2058-4fcc-9325-cf73207694b3 | Address on File | Contingent | BTC: 0.00005268, USDT: 0.00225464 |
| c69acce2-40a0-431c-ba44-fea21d1fb026 | Address on File | Contingent | ADA: 0.0103946, BTC: 0.00000001, DOGE: 0.55854545, ZEC: 0.04286714 |
| 52a8769c-8f5c-445d-9eef-09523868d5c7 | Address on File | Contingent | BTC: 0.00005275 |
| 3d86faee-4400-4672-997f-6965b03d257b | Address on File | Contingent | USDT: 1.45953335 |
| 00291899-20b4-4e7d-a740-cf9e0756eebc | Address on File | Contingent | ADA: 4 |
| a5a5ecc5-c489-4cb2-be15-22dd176dbfa1 | Address on File | Contingent | EXP: 20.40154332, GRS: 4.00674506 |
| f1264226-fb9f-46cf-88e1-d41c40e2a04e | Address on File | Contingent | PAY: 0.00000141, STEEM: 3.57305269, STRAX: 1.58004086 |
| c09d141e-64cd-441b-a21e-eeed2a31b856 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.0000007, NEO: 0.15764348 |
| a66b11b8-b170-435c-8ce6-d1c45aaacda9 | Address on File | Contingent | USDT: 1.45841257 |
| 00dcdb40-efee-465b-b70d-6ea0131e8c25 | Address on File | Contingent | UBQ: 60.00758 |
| 47f91d20-ed75-49b5-a30e-c936f10d87a3 | Address on File | Contingent | XLM: 16.35919035 |
| 28607490-8706-4ec2-afc4-4a7c86b0d35e | Address on File | Contingent | DGB: 179.8, GAME: 1.93231736 |
| 214dca3b-d201-4a10-a111-96e768a8fb88 | Address on File | Contingent | BTC: 0.00000012, DOGE: 20.10230856 |
| 44e7bf1e-e616-4125-8e28-e33bac9c8d44 | Address on File | Contingent | BTC: 0.00000005, XLM: 16.32363792 |
| 1aec0b5d-548b-4909-8ced-57431781c545 | Address on File | Contingent | BTC: 0.00005252, SC: 0.00888964, USDT: 0.00321589 |
| cd09cebe-4777-48dd-8f98-b31fd83ac82e | Address on File | Contingent | USDT: 0.00031698, VTC: 0.21438083, ZEN: 0.18031027 |
| 71094adf-b9aa-434f-bcd1-2a5df21f2ba9 | Address on File | Contingent | BTC: 0.00000095, EMC2: 1, STRAX: 2.98545717 |
| 4b18df3a-1686-460e-8d40-0f53f3b47b67 | Address on File | Contingent | ETHW: 0.0000001, SC: 417.6936151 |
| efd6c851-91b6-43ab-8599-16a9ea9640f9 | Address on File | Contingent | DOGE: 20.13275857 |
| 9be9e776-898a-4b21-8572-26df2f38a8f0 | Address on File | Contingent | BTC: 0.00000063, NEO: 0.15754626 |
| ddb662a5-a326-4e57-b1b8-4111b173fbbd | Address on File | Contingent | MAID: 8.63636364 |
| 35052434-4656-4c82-a270-1dfecffc6ff2 | Address on File | Contingent | BTC: 0.00005257, USDT: 0.00072898 |
| cbeb1b9e-20d4-4595-916a-e72710658db0 | Address on File | Contingent | BCH: 0.013, BTC: 0.00000046 |
| 2c28de69-ecf7-4be4-8ece-212b5a50098e | Address on File | Contingent | BTC: 0.00000017, XRP: 3.39610519 |
| e44899d0-ac6e-4019-ae49-f30c153f9608 | Address on File | Contingent | BTC: 0.00000195, USDT: 1.40035666 |
| 768cea4b-6f6e-45d7-9b93-ee614103b0a3 | Address on File | Contingent | ETHW: 0.01625003, XRP: 3.3284331 |
| 2361b0ae-c690-4e66-b231-3778e75c4d1b | Address on File | Contingent | BCH: 0.00000002, BLK: 1.992, BTC: 0.00000002, DOGE: 0.93, SC: 391.2371029 |
| f35d3186-cc76-499e-8c09-8c6c555d02ba | Address on File | Contingent | BTC: 0.00005253 |
| ff30011a-49fa-4720-8cfd-9949d3b9c850 | Address on File | Contingent | DCR: 0.0106834, ZEC: 0.03872183 |
| 733a8d2b-3bd9-4df1-b677-554df9aa40f4 | Address on File | Contingent | BTC: 0.00000016, SC: 415, USDT: 0.00150689 |
| dffb4dfa-4fcf-460a-8491-9b88c1779bb1 | Address on File | Contingent | ETHW: 0.00000009, OMG: 1.69303514 |
| 94efb268-0992-4b9d-8017-44569c5b450f | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00076402, ETHW: 0.01761701, POT: 3.35582104 |
| e295ae30-2d8b-4168-8a2d-a358c0b58d85 | Address on File | Contingent | BTC: 0.00005001, SYS: 0.56701318 |
| f6c911c8-9d70-441f-98cd-38d38d43f79d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, DGB: 97.63458401, DOGE: 1, REPV2: 0.06235174, XLM: 2.34000234 |
| 3a1bb817-745d-42fa-a3fa-3969cacb88fb | Address on File | Contingent | BTC: 0.00005246, SC: 0.00000005, USDT: 0.00026845 |
| a38900d4-a57e-4bf3-b172-c6052615cdd9 | Address on File | Contingent | BTC: 0.00005244 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef618e8c-20cc-422b-9cfe-0676ac746e49 | Address on File | Contingent | BCH: 0.00000291, BTC: 0.00000028, BTS: 0.00007943, ETC: 0.00459434, FIRO: 0.00007732, GNO: 0.00003214, QTUM: 0.00001035, SYS: 0.281, XLM: 14.82073228 |
| 37a38e42-05af-4715-9290-8046edc1a85a | Address on File | Contingent | BLOCK: 19.18680184, BTC: 0.0000004 |
| 69062e43-48ef-44e3-a310-05c7ddaad41f | Address on File | Contingent | BCH: 0.00005221, BTC: 0.00005221 |
| be573eb4-b6e6-479b-8bb9-ef5ed3e68bf7 | Address on File | Contingent | BTC: 0.00000011, OK: 92.58972772, UBQ: 37.52572833 |
| 13beee9e-b0bc-43d6-9603-b15760118cad | Address on File | Contingent | USDT: 0.00723578, XRP: 3.37869876 |
| 748e1928-fee2-4db6-bf73-3fa0c82b38c2 | Address on File | Contingent | BTC: 0.00005238 |
| eb4abd98-6794-4ba1-954f-ad1dab7088e6 | Address on File | Contingent | BCH: 0.00005217, BTC: 0.00005217 |
| 7e5d59fa-f226-49cc-9338-82320562b2fe | Address on File | Contingent | BTC: 0.00000036, USDT: 1.43928883 |
| 759ad164-e77e-41b9-915c-9f6daf2bd136 | Address on File | Contingent | SC: 413.7275453, XVG: 3.650321 |
| c4c96ce6-5f6e-4ab5-b91b-8d96218545b5 | Address on File | Contingent | BTC: 0.00000189, USDT: 1.3966286 |
| dfe2e0db-000b-46fa-980f-424a9a3822c2 | Address on File | Contingent | NXT: 519.0192976, SNT: 0.05182615 |
| 612ed50d-a3c7-460a-8c3a-c8e4a8a7a185 | Address on File | Contingent | BTC: 0.00000019, XLM: 10.9532806, ZEC: 0.01413004 |
| 017d751a-aa99-49d7-af6b-4376a7fb5dab | Address on File | Contingent | BTC: 0.00004968, ETH: 0.00000546, ETHW: 0.00000546, USDT: 0.06345795 |
| 3ecb4763-8616-4718-98d1-b7153ed07ce6 | Address on File | Contingent | BTC: 0.00002687, FLO: 300, NEO: 0.05 |
| e974c700-3251-442b-a627-78a1cf375c9b | Address on File | Contingent | VIA: 45.43505687 |
| 4054062a-8953-4483-b6e6-ce793d709599 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000238, NEO: 0.15138834 |
| c93751f2-0e56-44b5-b2fe-3ed9ac9d084b | Address on File | Contingent | BTC: 0.00005232, LTC: 0.00000001 |
| cf188caf-4f13-46a0-b53d-6cc1b3daed00 | Address on File | Contingent | BTC: 0.00005232 |
| 6cbaeebc-fde3-4d0f-a049-cdb84d38fb43 | Address on File | Contingent | BTC: 0.00005231, USDT: 0.00022967 |
| 7526ccfb-de0d-4121-9c10-684d98cf54f4 | Address on File | Contingent | LTC: 0.01867 |
| 276d9dff-a254-4008-b787-7af4a50f393f | Address on File | Contingent | ETH: 0.00000309, ETHW: 0.00000309, NEO: 0.15794049 |
| c82e33f0-ccee-4733-8d93-cc9afcfe015d | Address on File | Contingent | BTC: 0.00000035, XDN: 32767.63522 |
| b4e955ee-56c2-4690-b87c-f1ec332f67ca | Address on File | Contingent | PTOY: 3.87094723, WAVES: 0.83074571, XLM: 0.27071735 |
| 21ba8885-0efc-4584-b304-29c727a18296 | Address on File | Contingent | BTC: 0.00005229 |
| 68d6da6a-7a11-4d85-8b4f-66d5042cca2f | Address on File | Contingent | TRX: 21.20093563 |
| ae2825fe-73f3-4faa-b159-14be286d7164 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00011995, ETHW: 0.00011995, RLC: 0.40717783, USDT: 0.001186, XLM: 6.07928707 |
| 1edfc30d-c323-49af-9975-4afc9647d5fc | Address on File | Contingent | DOGE: 20 |
| 48f0b747-212b-4e76-9077-0605c9f37ea6 | Address on File | Contingent | DOGE: 20 |
| 9c0252af-c175-4756-bb77-897db2358362 | Address on File | Contingent | DOGE: 20 |
| c57c4cda-7520-4cd3-a09c-8b960386d0ee | Address on File | Contingent | DOGE: 20 |
| cfd31d12-419a-436c-a058-2b66074a94b1 | Address on File | Contingent | DOGE: 20 |
| f115395a-50ec-4d39-b225-d5f95721ae54 | No Address on File | Contingent | DOGE: 20 |
| f307ab63-a71c-46ee-8633-af9227f63c84 | Address on File | Contingent | DOGE: 20 |
| aab2fe26-3df3-46b2-9e73-534627045690 | Address on File | Contingent | LTC: 0.0186484 |
| 96cbe9f9-8481-42e8-a73b-a859510ca486 | Address on File | Contingent | BTC: 0.00000076, IGNIS: 134.9485726, NXT: 269.8971452 |
| 0e31a71a-6ff9-4a5d-990d-076a798b3082 | Address on File | Contingent | BTC: 0.00000015, QRL: 15.10831343 |
| 85193db6-022c-4855-a2c1-d1a448cb6d24 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00008971, ETHW: 0.00008971, NEO: 0.1401664 |
| fbded802-28b6-44b3-9218-c2cc18a98e69 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.32464286, XRP: 0.97832271, XVG: 541.118878 |
| c1f58d48-9e0f-4d8a-83e3-6916d9579765 | Address on File | Contingent | BTC: 0.00000002, XVG: 763.4043535 |
| 724b5b87-31ad-4580-ba7e-6cdbffddac60 | Address on File | Contingent | IGNIS: 290.2032119 |
| ba2e70ff-8763-4ccd-a0b2-4310c0446013 | Address on File | Contingent | XLM: 16.21208231 |
| 205eaccc-663f-4fe4-a174-438486cb80b3 | Address on File | Contingent | BTC: 0.00003623, LTC: 0.00570995 |
| 459aef55-4b1b-492a-b0f7-9919c665ba8f | Address on File | Contingent | BTC: 0.00000001, DGB: 180.9233961, GAME: 0.20944967 |
| 27d175ca-60db-4ef4-b2eb-827e2921a528 | Address on File | Contingent | XRP: 3.38340161 |
| c9951938-e7d9-41a7-ba91-acb60b2d3461 | Address on File | Contingent | BTC: 0.0000002, FLO: 0.00000001, IOC: 0.00000001, LBC: 0.00000001, MAID: 0.00000001, MANA: 0.00000001, USDT: 1.43870938 |
| bf060a3d-aba8-4f89-9e89-2510e4498f31 | Address on File | Contingent | ETH: 0.00001257, ETHW: 0.00001257, NEO: 0.1556641 |
| e55503a6-6a57-4183-a180-572bc0a4fc7d | Address on File | Contingent | BTC: 0.00005218 |
| 4ae56e19-9bd9-4714-8f76-4a8efdff7d58 | Address on File | Contingent | MONA: 3.50839058 |
| 55c15bbe-bee2-4c36-85e1-a9e280b2490c | Address on File | Contingent | BTC: 0.00001447, ETH: 0.00004, ETHW: 0.00004, NEO: 0.10616069 |
| cd3697b8-e230-4b3b-aece-e51c51c7ac05 | Address on File | Contingent | DOGE: 19.96 |
| 5a61f971-975e-431a-bf6b-3d8764f27981 | Address on File | Contingent | ARDR: 0.0093, BTC: 0.00005213, ETH: 0.00000002, ETHW: 0.00000002 |
| 4e5dea24-67cb-440c-b2e6-73c9a45d0fa9 | Address on File | Contingent | BTC: 0.00000004, FTC: 39.11540577, GLM: 0.00985746, LTC: 0.00000578, NEO: 0.14649528, OMG: 0.01922182 |
| b55a2e35-4726-4b0b-b8c4-45847520be6b | Address on File | Contingent | ANT: 0.00958528, BTC: 0.000042, LTC: 0.00326942 |
| 17e87469-cb68-4def-9e16-37ac0b2b3ab2 | Address on File | Contingent | BTC: 0.00005151, USDT: 0.01681501 |
| c2035ce9-a170-4237-bd9e-01fce31a0060 | Address on File | Contingent | BCH: 0.00044967, BTC: 0.00005031 |
| 32eb5020-f88f-4909-ad8c-ced361af60fa | Address on File | Contingent | BTC: 0.00005211 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c8272de1-c9ae-4c14-aa2c-de3d032645b1 | Address on File | Contingent | BTC: 0.00000218, USDT: 1.38044961 |
| 51c390cb-da54-496e-b90a-46ef153010df | Address on File | Contingent | BCH: 0.00027526, USDT: 1.41021157 |
| a7bcd52e-2730-412e-8cee-a7ef5d561681 | Address on File | Contingent | BTC: 0.00000002, RDD: 3614.350568 |
| e8232375-74c0-4042-933d-63206522668e | Address on File | Contingent | BTC: 0.00000002, IGNIS: 9.15781084, SC: 399.8504032 |
| c4f593a7-3eb1-45d2-b2bf-3fcaa4abff74 | Address on File | Contingent | KMD: 4.92699569 |
| 37ed2ec3-382d-4c49-8c5f-71f28c0cae75 | Address on File | Contingent | BTC: 0.00000131, ENG: 448.424644, USDT: 0.01830377 |
| 15c59849-eaf6-4320-8d91-654de18f2358 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 412.6184366, USDT: 0.00002829 |
| b16b0dcc-69c5-490d-a271-490b473f16ab | Address on File | Contingent | BTC: 0.00005086, IGNIS: 6.16488307, USDT: 0.00042966 |
| 95a54b64-ad4e-4dc5-a28a-d39349b608f9 | Address on File | Contingent | BTS: 167.9292929 |
| ff04507d-02c9-4b9d-b4f3-ddce6c7cdc8e | Address on File | Contingent | LTC: 0.01837701, USDT: 0.01332969 |
| d50a18d3-f717-4b8a-9175-f786c1005f2b | Address on File | Contingent | BCH: 0.000178, USDT: 0.00057879, XLM: 15.9027807 |
| 9cd00916-7e6f-44a7-8c47-652208d52e3f | Address on File | Contingent | BTC: 0.00000077, NXS: 0.00090146, SC: 0.14343085, USDT: 1.3969756, XEM: 0.59668843 |
| 7071899c-6ebc-437c-8795-0a34d7295d79 | Address on File | Contingent | BCH: 0.00005174, BTC: 0.00005174 |
| 94b977f5-ae8b-4411-a09c-1194b3a31c0a | Address on File | Contingent | BTC: 0.00005183, USDT: 0.00249294 |
| 79a87e6e-9b32-4f4b-bd8c-0c8fc843fd51 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000005, MONA: 0.4967887, RVN: 58.84401313 |
| b200e2e9-ba9e-46c3-9fb4-d8231a1c559a | Address on File | Contingent | BCH: 0.0129426, BTC: 0.00000002 |
| 9c5fe51d-5df1-4e6c-8311-459528402e19 | Address on File | Contingent | ETH: 0.00006251, ETHW: 0.00006251, NEO: 0.14466818 |
| caf22d6b-0ea3-4a16-9d06-084310bd1d60 | Address on File | Contingent | SBD: 0.458 |
| 7cf86ff4-c606-4c50-a6e7-daab5264a207 | Address on File | Contingent | BCH: 0.00000044, XLM: 16.1058383 |
| c6de88fc-a3f3-439b-b9e2-081e125b84b8 | Address on File | Contingent | DOGE: 19.8550676 |
| 2636c9e2-097a-441a-bb89-1e4ffc5bb6e0 | Address on File | Contingent | BCH: 0.00000141, BTC: 0.00000141, DOGE: 19.31 |
| cd717d04-59f6-4363-952e-f96d88f5b63f | Address on File | Contingent | BTC: 0.0000001, PTOY: 103.4444444 |
| e688a85a-f04e-44ce-9b5f-c2310bc870f4 | Address on File | Contingent | DOGE: 19.84 |
| 91cfa231-8f6f-44a7-9959-24a13aaf7612 | Address on File | Contingent | BTC: 0.00000004, RDD: 3597.930778 |
| 0cbb1c4d-7998-4420-854f-381477dbf149 | Address on File | Contingent | RDD: 3599.5 |
| 12209d5a-8f28-4824-a8f2-a4369747100c | Address on File | Contingent | BTC: 0.0000001, EMC2: 156.1650347 |
| 47e7975b-b218-4b9f-99f0-64b3d318a3ca | Address on File | Contingent | ETH: 0.00033785, ETHW: 0.01673322, MTL: 0.74440646 |
| bb5b3667-66e3-4f18-86a7-010eaf1de194 | Address on File | Contingent | USDT: 1.43274671 |
| 486a1b60-3fe6-4d24-b57e-316c9c2f65bd | Address on File | Contingent | USDT: 0.00699642, XVG: 753.3886638 |
| f7539495-e1b4-4391-a3c6-59109077ccec | Address on File | Contingent | LTC: 0.0165, USDT: 0.15299673 |
| f4dc1786-159c-414e-a3f0-ef5ac3b3f2f6 | Address on File | Contingent | RDD: 3506.16072, USDT: 0.03518433 |
| 46cd0b97-aeb8-4d82-9c8d-440146cd071f | Address on File | Contingent | XEM: 45.64199169 |
| be3a8d71-4b47-412d-b8ce-5bfd70381b35 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.000043, USDT: 0.24203263 |
| a6a3417f-a3a4-41dd-afc1-f3db01f7085f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 3591.176029 |
| 12d6f788-ecdb-4601-8db9-2ea6f03988ef | Address on File | Contingent | BTC: 0.00000001, DGB: 179.6020938 |
| 7e4b0897-287c-43f6-8ffa-67aacb7ba87d | Address on File | Contingent | BTC: 0.00000006, LBC: 0.82617231, NXS: 20.16607368 |
| d5bc3415-24c5-4089-936e-3b7528ccae04 | Address on File | Contingent | USDT: 1.43113309 |
| 67cf2d0a-cec9-43f8-b59f-2b442bad2d25 | Address on File | Contingent | BNT: 0.00000001, VTC: 12.46182791 |
| 6a00fbbf-781f-4501-b27d-e0633d06aaf3 | Address on File | Contingent | BTC: 0.00005171 |
| 74ff825a-3d89-4f4c-a45c-b8ccba6bb78d | Address on File | Contingent | BTC: 0.00000001, SC: 410.3228877 |
| cc4f3578-569d-49d1-9780-0e1b7c33a6d0 | Address on File | Contingent | BTC: 0.00004652, DGB: 18 |
| de03e090-b761-4075-89ee-b2e2c3d54412 | Address on File | Contingent | ADA: 3.91186419, ETH: 0.00000008, ETHW: 0.00000008, MONA: 0.00835898, PINK: 0.0097 |
| 53cb38b0-43ed-448f-9039-be46b4cb025e | Address on File | Contingent | BTC: 0.00005168, USDT: 0.00035912 |
| 4360ef77-30fd-4765-a801-a9f418897eb6 | Address on File | Contingent | ETH: 0.00076406, ETHW: 0.00950862 |
| 7e3032cc-7f5e-48b6-9fd4-784a0576d733 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00076152, ETHW: 0.00076152, USDT: 0.00857956 |
| 449ae662-b043-4a93-a64d-06047c56060d | Address on File | Contingent | XLM: 16.03860223 |
| 82c4ae5e-c808-461f-b2f0-f753341add99 | Address on File | Contingent | BTC: 0.00005167 |
| f6c8d556-b3f2-4af6-8f6d-d0a027af0b6c | Address on File | Contingent | BTC: 0.00000065, NEO: 0.15462014 |
| c20dcd6e-f923-4855-ac3a-2d8cd766c13b | Address on File | Contingent | SC: 409.9816679, XVG: 0.00000001 |
| 4020b4d5-2ccb-422a-b6f2-0273d3b7d371 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.13453935, USDT: 0.00486524, XLM: 2.19024999 |
| c4bce1ed-3e5b-4ab1-b6a5-d315f44a1363 | Address on File | Contingent | LTC: 0.01842744 |
| 84fe50ec-cbf2-4745-9149-9120aee9ce97 | Address on File | Contingent | BTC: 0.00005163 |
| 5c2bcf94-042d-42e4-9e7e-cd6406dbcfc2 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00533619, WAVES: 0.85188211 |
| 8e483eb3-50e8-4dec-8628-c259232c4b21 | Address on File | Contingent | XLM: 16.02209742 |
| cdbcacd7-c1dc-4f6c-b8c1-ec64ed399d3e | Address on File | Contingent | BCH: 0.00002789, BTC: 0.00002789, OMG: 0.76154886 |
| 0f6ed8bc-485c-42b8-9948-84689e68cf92 | Address on File | Contingent | USDT: 0.00011456, XLM: 16.01678077 |
| 9032d52a-e5d6-4875-9ae4-e20795b0b92d | Address on File | Contingent | IGNIS: 100, USDT: 0.92971182 |
| 28047282-bc99-42f1-8643-1240687f1306 | Address on File | Contingent | STRAX: 3 |
| 4c753895-5240-49c6-b80d-1ee5764324b9 | Address on File | Contingent | STRAX: 3 |
| e6195e1f-9235-4625-aa04-0d64e7aaa95b | Address on File | Contingent | VIA: 40.32609216, VRC: 102.1097927 |
| 7f7fed6b-66b4-4fc3-ac0b-beb769a10f50 | Address on File | Contingent | LTC: 0.01841095 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4d74cbe1-5fac-4b83-a0a7-f4c46cec4477 | Address on File | Contingent | STRAX: 2.999 |
| cc66cde0-2e40-4bb7-86cf-55fbf4fa6677 | Address on File | Contingent | BTC: 0.00001069, NEO: 0.1237136, USDT: 0.00050191, XRP: 0.00348459 |
| 5d2c6b8e-7d87-427d-83a6-c52d6a2ed892 | Address on File | Contingent | ZEC: 0.04321907 |
| 20a1a45d-e5d7-4440-bd5d-31d4506e38b9 | Address on File | Contingent | BTC: 0.00000057, NEO: 0.15458661 |
| fef29cd1-005f-4860-a2c8-78b570adb60f | Address on File | Contingent | ZEC: 0.0432093 |
| fec42028-434d-4292-99bb-c4df3f17e5fc | Address on File | Contingent | BCH: 0.00818428, BTC: 0.00000008, XLM: 5.79094419 |
| 3459493e-af7e-4f9b-b537-e49c61ebf5cf | Address on File | Contingent | BTC: 0.00004004, DGB: 2.76519486, LTC: 0.00382234 |
| cd454261-16b7-42e8-a388-fc7ed588ff5a | Address on File | Contingent | ZEC: 0.04319211 |
| b9a12e9a-9b24-479a-b145-641b47642bfc | Address on File | Contingent | BTC: 0.00000007, NXT: 510.4851177 |
| aca88698-cdf6-4b68-88f0-6535fab62a8c | Address on File | Contingent | BTC: 0.00000002, HIVE: 2.5050904, STEEM: 2.5050904, USDT: 0.0000358 |
| 553a1191-c9d8-4f27-8004-79bf276edd71 | Address on File | Contingent | BTC: 0.00005151 |
| 357a3d3c-dab2-44f7-ab86-4201dbc03b78 | Address on File | Contingent | BTC: 0.0000515 |
| 99d813d2-f871-428c-81fd-ec5b4a27c31b | Address on File | Contingent | BTC: 0.00002239, VTC: 7.01022629 |
| 438c95a5-56ad-471d-a726-6a5c093536f0 | Address on File | Contingent | BTC: 0.00000722, ETH: 0.00000045, ETHW: 0.00000045, MONA: 1, POT: 10.3367544, REPV2: 0.12650632 |
| 29a7a9d4-79e0-4148-809c-c1b991e9f804 | Address on File | Contingent | BCH: 0.00005127, BTC: 0.00005127 |
| 20e04854-af41-4b03-9bf1-92da42bc108e | Address on File | Contingent | BTC: 0.00004495, LTC: 0.00232198 |
| fc27bc76-bafd-468e-9e4b-9d677df9d7e7 | Address on File | Contingent | BCH: 0.00005125, BTC: 0.00005125 |
| 86f118a9-da30-4e1f-a39d-0980a81a1732 | Address on File | Contingent | BTC: 0.00003537, XVG: 234.999055 |
| a32265f9-c81c-48d2-87ce-f2ffe8e54969 | Address on File | Contingent | SC: 408.285 |
| 01e0813a-f85a-4e67-b7ac-279a45376a24 | Address on File | Contingent | QTUM: 0.55450202 |
| a9583c99-ba64-41f1-889c-85c474f5ffff | Address on File | Contingent | BTC: 0.00001757, XEM: 29.85198239 |
| a213a784-bbcd-4966-bb9a-7eb315e619f0 | Address on File | Contingent | BTC: 0.00000381, SC: 377.8578659 |
| 7ec5ca78-deaa-4a75-9021-cfd5efb8a417 | Address on File | Contingent | BTC: 0.00005134, USDT: 0.00195764 |
| f8855a3e-d5e1-45fa-92bd-3a278d09dbfc | Address on File | Contingent | QTUM: 0.00393474, USDT: 1.41242166 |
| 8b481039-92cb-4044-9356-69c1385700f2 | Address on File | Contingent | BCH: 0.00001913, BTC: 0.00005132 |
| a7d1abfb-6d8b-4aa2-ad07-ff7c9e1d8cba | Address on File | Contingent | BAT: 6.61449139, USDT: 0.01274102 |
| 58f05db6-b867-4446-9ed4-0c1052f2d57b | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.55375692 |
| d6d70eef-2ced-4dbf-b662-8c232292d682 | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00005138 |
| 3779d645-fce7-4cc4-b2d4-3ec8a4dbf7f1 | Address on File | Contingent | MONA: 3.45564563 |
| ee9f8620-8d14-499f-b5e4-bce6208a2f51 | Address on File | Contingent | BCH: 0.01281495 |
| 0a0e100f-fc76-4041-b493-fb815e7aeb2b | Address on File | Contingent | BTC: 0.00000001, XLM: 15.94179184 |
| c53d8772-9d60-48c9-a2ea-5b86e6b85f3d | Address on File | Contingent | DNT: 50, STRAX: 0.03543666 |
| da755c90-0f95-44d3-9a8e-34e18919a034 | Address on File | Contingent | BTC: 0.00005136 |
| d6a2b826-32af-459e-b2f0-f73389213b20 | Address on File | Contingent | BTC: 0.00005135 |
| 9aedb28e-1490-419c-8c4f-2f23843a8d6c | Address on File | Contingent | ETH: 0.00076834, ETHW: 0.00076834 |
| cec37838-8bd9-4f86-abb6-90dd77a83bf9 | Address on File | Contingent | BTC: 0.00005133 |
| 4806415b-6176-4af5-b102-0cc1ea7d77e3 | Address on File | Contingent | BCH: 0.00116953, BTC: 0.00000002, DGB: 135.7674231, FIRO: 0.11873221 |
| 5ea198b2-1afd-443b-813e-210213421df2 | Address on File | Contingent | BCH: 0.00783385, ETH: 0.0000001, ETHW: 0.0000001, XLM: 6.17807417 |
| b38415f4-26bf-4ebb-ac57-0a233c65beef | Address on File | Contingent | ETH: 0.00076787, ETHW: 0.00076787, SC: 0.00000041 |
| 4c1361b8-ed53-4f5d-906b-d31218e8b7cc | Address on File | Contingent | XLM: 15.92210912 |
| 915c44ae-2080-452d-bf2e-5a6a1bedee6e | Address on File | Contingent | BCH: 0.00005109, BTC: 0.00005109 |
| ecb539e1-ec47-4e84-805e-b0961b7d5e77 | Address on File | Contingent | BTC: 0.00005118, XRP: 0.00722973 |
| 5b57b14e-e8b4-4e03-991e-f87b85516df7 | Address on File | Contingent | IGNIS: 0.40339156, USDT: 1.41699541 |
| 978c425e-4cb8-4442-ac62-73174d793878 | Address on File | Contingent | ZEC: 0.04296545 |
| 0ca3345b-f33d-490c-9718-14219e2b4d8d | Address on File | Contingent | ETH: 0.00074521, ETHW: 0.00074521, USDT: 0.04019339 |
| 20ed8e00-cb07-4f38-9873-170ca9955298 | Address on File | Contingent | ETH: 0.00076656, ETHW: 0.00076656 |
| 876c240b-9591-4768-a3e2-35f5f5c444b7 | Address on File | Contingent | ETH: 0.00076636, ETHW: 0.00076636 |
| cd06c8d4-761c-416b-b0ce-4ead3ee730fc | Address on File | Contingent | LTC: 0.01827 |
| c051773b-ac10-424e-8ff3-0893e1ab8ad1 | Address on File | Contingent | BTC: 0.00005119 |
| ee05a153-5c22-411a-8261-eae08146208a | Address on File | Contingent | BTC: 0.00000006, NXS: 20, USDT: 0.00440022 |
| b3b9868b-708e-4d26-b1e3-401656a2b642 | Address on File | Contingent | USDT: 1.41635501 |
| df520b7d-fb1f-4682-91de-6fdd2a906ce1 | Address on File | Contingent | BAT: 6.64687365 |
| e50ebce7-1561-43a1-b620-673532bbfdd5 | Address on File | Contingent | ARK: 0.08557206, BTC: 0.00005029 |
| 8a8641e4-0a22-49da-85fa-9be03f4931c5 | Address on File | Contingent | BTC: 0.0000491, GBYTE: 0.0053489, SBD: 0.00000013 |
| f8280fdb-188d-4e81-bfab-a07060ed2a38 | Address on File | Contingent | USDT: 0.98840222, XRP: 1 |
| 0d54e7c8-7ab9-406e-97a0-23d51aad22b3 | Address on File | Contingent | ZEC: 0.04285747 |
| 1120b372-13b2-4408-b5ad-1fc46bb9ebe1 | Address on File | Contingent | BTC: 0.00000005, USDT: 1.41323167 |
| ec2f5c93-f7c0-4c6e-9081-839e7606e6b8 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00010963, XLM: 15.86598806 |
| eca26a2f-626e-4add-aa9a-4aa2cf8d073f | Address on File | Contingent | BCH: 0.00005091, BTC: 0.00005091 |
| d9272740-7c08-41db-ac38-eee738160d62 | Address on File | Contingent | BTC: 0.00000002, THC: 127.004325, XVG: 600 |
| b30f0559-828b-445e-b628-eb78a6b68416 | Address on File | Contingent | DOGE: 19.5581244 |
| bfd89b1b-a14c-404a-b31e-03c1185ed8c0 | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, NEO: 0.15453709 |
| 6930facc-579f-4e9f-833d-1758b9802015 | Address on File | Contingent | BTC: 0.00000173, NEO: 0.14952339 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f399214-8913-40ef-bfd1-ff72c9219d12 | Address on File | Contingent | BTC: 0.00000003, OMG: 1.64568933 |
| f8e4e81d-7c5e-4b20-81aa-45a7465cc67e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.1546386, USDT: 0.00049819 |
| 2a977cb9-04ec-4527-9878-c6018b014c52 | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, USDT: 0.00033105, XRP: 3.30500652 |
| 7e250ff7-edc4-4ac2-bfca-a6e8093554ff | Address on File | Contingent | NEO: 0.154693 |
| c6e951de-744f-4fef-815d-945ba781da13 | Address on File | Contingent | BTC: 0.00005103 |
| 0ba18997-1a6c-453d-8cc4-17cc40027ad6 | Address on File | Contingent | XEM: 45 |
| d8b61096-db03-4822-90dd-ed5237fd7713 | Address on File | Contingent | BTC: 0.00004965, DOGE: 0.52335, USDT: 0.00013359 |
| c61adbae-152e-49fc-a538-558e0c1ed563 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DASH: 0.03390562 |
| 53440588-d928-4720-9fe0-6899d91dc207 | Address on File | Contingent | BTC: 0.00005102 |
| 626aa4a3-beec-414e-a9a5-b9a5cbe1ac58 | Address on File | Contingent | LTC: 0.0182 |
| 50cfaf74-d09e-4b47-a0d1-a5e7e467a42a | Address on File | Contingent | BTC: 0.00000148, USDT: 1.37003114 |
| b8138331-f18e-4b4b-9814-7302cebb1640 | Address on File | Contingent | OMG: 1.64452697 |
| 62f2a16e-9767-473f-9d70-66d9cfe29120 | Address on File | Contingent | BTC: 0.00005099 |
| 7b8787d8-f8ef-4bf6-92b3-ddfd5fbf64c6 | Address on File | Contingent | BTC: 0.00000004, EXP: 0.30412182, FIRO: 0.78481373, ZEC: 0.00102249 |
| 1ff501bf-6953-40d7-9133-080b42396775 | Address on File | Contingent | BTC: 0.00000008, USDT: 1.40809615 |
| 50e44833-f4ca-4c86-9792-89b19f7f27df | Address on File | Contingent | XRP: 3.30237978 |
| f93fb424-1ce9-4316-bbf5-4a645bb34dab | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00229227, ZEC: 0.04221438 |
| a50e8d30-f3cd-4a10-bbcd-44537b215412 | Address on File | Contingent | XRP: 3.30105658 |
| c14bf375-f97e-48a0-8c4a-d70049d870c3 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.80846675, NXS: 10.08215187 |
| ac0be211-031e-4500-b2b5-577c980ce729 | Address on File | Contingent | ARDR: 18 |
| 5a91f970-aa7e-4e41-9721-047376697023 | Address on File | Contingent | BTC: 0.00000072, NEO: 0.15216333 |
| 8ce58899-6db6-46a9-be74-de90ac77274c | Address on File | Contingent | NEO: 0.15433284 |
| 6acdf1dc-c88f-49f5-a5b7-877352ab9cc4 | Address on File | Contingent | BTC: 0.0000507, DGB: 0.69106452, STRAX: 0.00052088 |
| 9b043b17-2c1c-4498-80b0-0b810dabed66 | Address on File | Contingent | ETH: 0.00003333, ETHW: 0.00003333, USDT: 1.34665234 |
| f6475ba0-380b-401a-9161-73784051569d | Address on File | Contingent | BCH: 0.00547653, ETH: 0.00001743, ETHW: 0.00001743, USDT: 0.00469518, XLM: 8.56170196 |
| 1e7ab7cf-82b7-467d-9d21-5bbb48f02537 | Address on File | Contingent | BCH: 0.00000006, BTS: 0.94618734, NEO: 0.15328674 |
| bd031e19-f7d1-4389-9172-89f4229a2396 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.03379805 |
| 8cf3d694-c977-4221-a679-a4d4447ee50f | Address on File | Contingent | BCH: 0.00005063, BTC: 0.00005063 |
| 00967cde-edc8-4bd5-bd8e-13299fd4fd6d | Address on File | Contingent | ADX: 0.00080102, BAT: 0.0005444, ETH: 0.00006415, ETHW: 0.00006415, KMD: 0.00138031, PAY: 0.93464123, USDT: 0.0370159, WAVES: 0.752143 |
| 7c3e583c-4294-43b8-bf11-39bcde20a8e0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.15397733 |
| 73ad9256-5782-42eb-93b4-d9f659c4dfcc | Address on File | Contingent | POLY: 7.929093 |
| d123583f-8c34-4a54-8ad0-80067a8d5c4e | Address on File | Contingent | BTC: 0.00003884, ZEC: 0.01002412 |
| 1eab728c-53f6-49fd-8a79-533fc431675e | Address on File | Contingent | NEO: 0.15398125 |
| d78f6666-2c59-4602-a209-7bd25f67c072 | Address on File | Contingent | USDT: 1.40552213 |
| 1109da55-9af9-4fd0-aee5-789b1050e2d3 | Address on File | Contingent | USDT: 0.70813881, VTC: 0.1963118, ZEC: 0.02042677 |
| e75dc949-7899-4b5b-99eb-da0933d05a83 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00009354, XLM: 15.70801101 |
| f994b689-8020-4d10-96ff-0bc1ebc32e44 | Address on File | Contingent | XLM: 15.75664755 |
| 89823c13-5ecb-4afc-b11a-bfb217c306bb | Address on File | Contingent | BCH: 0.00872855, BTC: 0.00001576 |
| 999894fe-f17f-48e0-8c3f-68a2743d91a1 | Address on File | Contingent | DNT: 50 |
| f1f5e0e7-178d-4fe7-afa4-1cf9136fd4b1 | Address on File | Contingent | BTC: 0.00000002, LSK: 1.39583585, RDD: 500 |
| ce97bcbe-8084-45ad-a85d-40345007f786 | Address on File | Contingent | BTC: 0.00000001, RDD: 1.7, SIGNA: 90, TRX: 0.00467132, USDT: 0.02369228, XRP: 3 |
| d8201441-4c8a-4977-bf55-9c7658f4e153 | Address on File | Contingent | ETH: 0.00075954, ETHW: 0.00075954 |
| 0c8506aa-149c-4773-9745-caab8e7f0745 | Address on File | Contingent | BTC: 0.00001265, DCR: 0.04846428, NEO: 0.02876842 |
| 797ccfa4-2759-4e90-af41-7fe9efde1cdf | Address on File | Contingent | BTC: 0.00004953, USDT: 0.03307508 |
| 3919613d-6c8e-4da0-912d-9fd038dafed4 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00075114, ETHW: 0.00075114, USDT: 0.00220761, XDN: 285.1201344 |
| ee97c82b-0318-49fe-9a6f-dd8c97e129e3 | Address on File | Contingent | BTC: 0.00005072 |
| 0b23c848-5076-4ba2-ae1e-a0d854fc195a | Address on File | Contingent | BTC: 0.00000409, NEO: 0.11697065, XLM: 2.49337389 |
| 8ac78dc4-9d48-4538-a11d-f36a73dec198 | Address on File | Contingent | BTC: 0.00005071 |
| 8b839c1e-a004-4604-b4e3-6c69f2ffdc67 | Address on File | Contingent | BCH: 0.0000505, BTC: 0.0000505 |
| 6db7a711-6eaf-4017-a299-0cf2afa3b3a4 | Address on File | Contingent | BCH: 0.00008332, BTC: 0.00005036 |
| 00083bd9-446d-4eb3-87b8-79773a62de3d | Address on File | Contingent | BCH: 0.00010689, BTC: 0.00000012, PAY: 130.1940151 |
| 421e0892-b30b-465c-8ac9-19a3a1718c28 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00005038, USDT: 0.00844578 |
| bfc9c9e7-07c2-4003-8a65-f875cca596ff | Address on File | Contingent | BTC: 0.00000003, SC: 353.4131774, THC: 77.37112069 |
| 56d20eaa-496b-49f4-9013-273ca6ab5450 | Address on File | Contingent | RDD: 3519.96594 |
| 81fbb696-cb6e-464c-890d-9fc97a94253e | Address on File | Contingent | BTC: 0.00000004, EMC2: 152.131256, USDT: 0.00717057 |
| b8820e24-4e65-4244-8bcc-1b3ea2bc4817 | Address on File | Contingent | DOGE: 17, IGNIS: 34.42643385, USDT: 0.00120142 |
| 6bfa3f28-1af6-47e4-b926-b32fe4e838cb | Address on File | Contingent | BTC: 0.00005066 |
| f5bf9938-d7d8-441d-bbb9-54abd1093cb9 | Address on File | Contingent | BTC: 0.00000066, NEO: 0.15137881, USDT: 0.00150225 |
| a4516806-55b0-4358-9ec2-0cdd84ce1dba | Address on File | Contingent | LTC: 0.01807166 |
| fd114cb3-8884-45de-8a10-4bb1aeedf777 | Address on File | Contingent | BTC: 0.00005026, USDT: 0.00973236 |
| 94ffd44c-0b7a-4f17-b583-8a77396f9b84 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, XLM: 15.63919503 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5150fe4-8082-4c3c-8577-21c34289cfa7 | Address on File | Contingent | BTC: 0.0000506 |
| 48e9b2cb-7800-4b98-bc80-e63528340d6d | Address on File | Contingent | USDT: 0.42447111, ZEC: 0.02954763 |
| 55aaa063-2ee1-407f-b05b-2fc97e2c7feb | Address on File | Contingent | BTC: 0.00004052, ETH: 0.00015084, ETHW: 0.00015084 |
| 716814c4-7eb8-42c6-bdd4-b728694944bf | Address on File | Contingent | BTC: 0.0000001, USDT: 1.39726343 |
| 5dc7d1c5-0081-4916-b33c-49f5939dc1e8 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00074335, ETHW: 0.00074335 |
| 4589ea91-3870-4ad1-9e87-a9813a5a83de | Address on File | Contingent | BTC: 0.00000712, ETH: 0.00065, ETHW: 0.00065 |
| 4f9b1ee5-b29b-456e-9a63-14e26fdcdfb0 | Address on File | Contingent | XLM: 15.68801528 |
| 44a01d4d-4920-4a5c-a7dc-a2b2bf3c9ea3 | Address on File | Contingent | BTC: 0.00005054 |
| e6ce3f10-28eb-4ba8-a358-9cd2fd09b2d0 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, GBYTE: 0.13135238 |
| 72723e88-19f7-4765-aabf-42696fc78c14 | Address on File | Contingent | BTC: 0.00000054, SRN: 816.8752171 |
| 7d22e175-46fa-4383-b283-472188ecc660 | Address on File | Contingent | BCH: 0.00005032, BTC: 0.00005032 |
| faf5c9d3-da67-4d0a-aa09-cfce6c002b00 | Address on File | Contingent | BTC: 0.00005051 |
| 81109566-e7c5-472b-a039-c3f379442592 | Address on File | Contingent | BCH: 0.00004933, BTC: 0.00004933, GRS: 0.01124269, LTC: 0.00029925, XMY: 0.5370248 |
| a4cb78bf-d6b0-456b-93d7-4ab917e9822d | Address on File | Contingent | BCH: 0.00027221, BTC: 0.00002325, XLM: 8.12132912 |
| cba1f4f2-45e2-4396-a45e-21ddc7690b25 | Address on File | Contingent | ETH: 0.00067264, ETHW: 0.00067264, USDT: 0.15379892 |
| 8324d3c8-8274-4d91-b974-253feeab1748 | Address on File | Contingent | BTC: 0.00005048 |
| 87220699-e9f3-42a5-861d-2eab5e992918 | Address on File | Contingent | BTC: 0.00005048 |
| 48320e2b-8904-48d7-9dce-d6e233e0088f | Address on File | Contingent | USDT: 1.39629482 |
| 53736793-a2f5-4623-8a38-d82bfcd39bd7 | Address on File | Contingent | ETH: 0.00000143, ETHW: 0.00000143, WACME: 42.1636867 |
| 723231a1-d040-4905-ae46-4e1e3740c143 | Address on File | Contingent | DASH: 0.006125, DOGE: 11.21407976, LTC: 0.00229835, PPC: 0.084846, XLM: 1.32011232 |
| 04d516a4-c6d9-4a8c-8e7f-b743f7e51d66 | Address on File | Contingent | ADA: 0.00003781, BTC: 0.00000001, LTC: 0.018 |
| 81ceee41-13f2-42c1-993e-954bdc1955f6 | Address on File | Contingent | BTC: 0.00005044 |
| df46e8c6-3ffb-4470-9cb9-261099b0c49e | Address on File | Contingent | BTC: 0.00000093, ETC: 0.00090912, USDT: 1.3532386 |
| d36fe054-cf28-4ade-b0c7-3222e3a71af4 | Address on File | Contingent | ARK: 5, USDT: 0.00104023 |
| c945fd56-a59b-4945-ab5f-7db5d304cba7 | Address on File | Contingent | BTC: 0.00005043 |
| 21aff1d1-3ea2-4817-94d2-5549b05461e5 | Address on File | Contingent | BTC: 0.00005042 |
| 7438b303-6ca4-41c1-854c-69eca54a2518 | Address on File | Contingent | BTC: 0.00000002, XLM: 15.64301704 |
| 26dc1b71-3d6d-4f52-9129-e173b790047b | Address on File | Contingent | ETH: 0.0007545, ETHW: 0.0007545 |
| 01d5f12d-7146-4523-8699-12641b4008c4 | Address on File | Contingent | SC: 400 |
| 5816fc5e-d649-4c6d-8e1a-deb3d79a4139 | Address on File | Contingent | SC: 400 |
| 6fed4eac-f2f2-40f5-bd0c-53c8e2e7e10a | Address on File | Contingent | VRC: 1000 |
| 897e3be6-3a0a-4de2-9590-da6eb09e02bb | Address on File | Contingent | NXT: 500 |
| 4ff27f71-d198-45e0-8bf4-62fe7b0431ba | Address on File | Contingent | BTC: 0.00000032, NEO: 0.15173202 |
| be110fe7-fd5a-4164-b292-4dd43c785a25 | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00005037 |
| 3b43bf9e-fd2a-49b4-badc-d47acff181c9 | Address on File | Contingent | STEEM: 7.045, USDT: 0.00033624 |
| fe3d7779-6d0c-4836-88b5-98c7f62ba11b | Address on File | Contingent | USDT: 1.39376272 |
| ef1df13c-09d6-450e-82c1-e167d01da872 | Address on File | Contingent | UBQ: 57.34976489 |
| 9be6d890-74b5-4d9d-8f1f-46ce9d46fd3f | Address on File | Contingent | BTC: 0.00000044, LTC: 0.01781874 |
| 99c325b1-5608-43f0-a277-872882f58fc9 | Address on File | Contingent | BTC: 0.00000005, VTC: 12.12200993 |
| f0107aad-8d0b-4cae-b55c-b933a9833a5c | Address on File | Contingent | SC: 399.7133285 |
| e29cf923-bc7a-4c59-a6f9-0c96bb907969 | Address on File | Contingent | XLM: 15.62766662 |
| b205baaf-32a2-40ba-b27b-7a956a4a7179 | Address on File | Contingent | USDT: 1.39247275 |
| 74ab6306-eeea-43df-93c0-4ee9d6b465d5 | Address on File | Contingent | XLM: 15.61818181 |
| 72f49b52-648c-4d8b-89ef-8de7c6e0d9cf | Address on File | Contingent | XLM: 15.61522561 |
| a8f6bfb9-6b90-4904-9c74-88e66ad26d09 | Address on File | Contingent | BCH: 0.01254191 |
| 23ee97f8-aa0b-4474-a263-c6b38bba57e1 | Address on File | Contingent | USDT: 1.3912626 |
| 2a925cfb-8e97-4993-b604-246bf17c8ef5 | Address on File | Contingent | BTC: 0.00004778, ETH: 0.00001849, ETHW: 0.00001849, USDT: 0.03469289 |
| b89008e4-ec47-40a7-b4bd-3cd7f387bd69 | Address on File | Contingent | BTC: 0.00000012, TRX: 0.16766759, USDT: 1.37595672 |
| 1b6f358e-8aef-40cd-86d7-25dc35c3f328 | Address on File | Contingent | BCH: 0.00000014, XLM: 15.6000156 |
| fc8f3f48-a64c-43a5-9348-35e50feae6d0 | Address on File | Contingent | XLM: 15.6000234 |
| 57ddb6ed-0690-4a88-b95f-a343fd80d5ff | Address on File | Contingent | XLM: 15.6000156 |
| 6c3ee2fa-be12-40d8-b4f1-fe371a47ef3c | Address on File | Contingent | XLM: 15.6000156 |
| 8d34c9ab-7e55-41c6-aba1-5d63204d0ae0 | Address on File | Contingent | XLM: 15.6000156 |
| a7d9e601-7a87-4aac-9ddd-ccdd20085a03 | Address on File | Contingent | XLM: 15.6000156 |
| e1b44a21-43de-42fe-9442-a4c9882b42d2 | Address on File | Contingent | XLM: 15.6000156 |
| d09258ac-9e40-488e-aa0a-7107e988971c | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, ETH: 0.00000938, ETHW: 0.00000938, NEO: 0.15 |
| ea72cde5-ba40-45fa-b455-93f38e4fc283 | Address on File | Contingent | BCH: 0.00770404, PIVX: 0.00063318, XLM: 6.0091572 |
| 78e78a12-97d9-424c-9630-c4c9b0f14e3a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000107, LTC: 0.00008417, SNT: 37.07514186, USDT: 0.02113647, XEM: 14 |
| 243aa30a-046d-4deb-b0d3-0c5c526631ea | Address on File | Contingent | DOGE: 19.22199995 |
| d837f0fa-630d-436d-967b-99cb6b0c263e | Address on File | Contingent | BTC: 0.00000705, NEO: 0.025, USD: 0.94576502, USDT: 0.02466866 |
| 3efa8781-c7b0-4ab8-820e-5af908d707c5 | Address on File | Contingent | BCH: 0.00005003, BTC: 0.00005003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c694e14a-2839-4120-9978-1f6b45915595 | Address on File | Contingent | BTC: 0.00005023 |
| 48b9d0ce-0a74-420b-b7ab-37a23d64a8dc | Address on File | Contingent | USDT: 1.38962165 |
| f8e6eb29-0d2a-400f-9b67-38815ea50e8f | Address on File | Contingent | USDT: 1.38946268 |
| 704391d5-3023-4df6-be8b-7b28ef0905b1 | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00001388, ETHW: 0.00001388, KMD: 2.86207641, NEO: 0.05307872, USDT: 0.01654593 |
| 4f60600b-6235-4211-b92f-761476988d86 | Address on File | Contingent | BCH: 0.00005, BTC: 0.00005 |
| 032ca2a2-3097-4ac7-a262-3b9176756434 | Address on File | Contingent | FTC: 100, LBC: 33.18332531, UBQ: 11.61820484, XLM: 6.54156234 |
| 7ffa5aa0-82fd-4e1e-936a-208a8a0ae1be | Address on File | Contingent | BTC: 0.00005017, USDT: 0.00007002 |
| db5a3e0f-e57a-4581-baf0-e47091d77625 | Address on File | Contingent | USDT: 0.06453736, ZEC: 0.04009124 |
| 3db6d922-e04b-4bef-abd1-fc708014e7d5 | Address on File | Contingent | BTC: 0.00005015 |
| ad603d9a-4b0d-4ba8-9c78-8c9a8696c78a | Address on File | Contingent | BCH: 0.00266038, BTC: 0.00001335, DOGE: 10 |
| 801a0bc7-0c6a-4a40-b055-c323f64c6515 | Address on File | Contingent | BTC: 0.00005007, XVG: 1.00045115 |
| 3c2c2701-8815-404c-8708-8de885e0acc1 | Address on File | Contingent | USDT: 1.38734108 |
| 421f770b-22ad-4c82-9c0b-5eef63dbfb37 | Address on File | Contingent | NEO: 0.15194009 |
| a90894ce-cc21-4cb8-a350-044b86472dbd | Address on File | Contingent | BTC: 0.0000501 |
| e6a8102d-497d-4a38-8f35-de24f9c2a4ef | Address on File | Contingent | ETH: 0.00073128, ETHW: 0.01758427 |
| e163090e-bc04-4f05-8570-934a4adc2ab0 | Address on File | Contingent | BCH: 0.00004988, BTC: 0.00004988 |
| 7f4069a8-d067-4857-8219-957e1d0bbc74 | Address on File | Contingent | DOGE: 18, LTC: 0.00108 |
| c34ed57a-e6e5-48c0-9a59-ebe0e20b9633 | Address on File | Contingent | ETH: 0.00072189, ETHW: 0.00072189, USDT: 0.05076637 |
| 12a66877-c98c-4d9f-8dc7-609292c575cc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.15167277 |
| 052a4251-ff0c-49ee-ad20-8f1e93babe2f | Address on File | Contingent | BLK: 125.1741901, BTC: 0.00000004 |
| 4106c672-4a69-443e-81f0-c6ac93115657 | Address on File | Contingent | BTC: 0.00005005 |
| 770a3b05-65b6-4832-adf9-6dbde17233bf | Address on File | Contingent | BTC: 0.00000003, SIGNA: 1263.266019 |
| 3b2143e3-bc32-43cf-b03d-b27527c6cc99 | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629, NEO: 0.15043366 |
| 09a4f683-074d-4ed9-8f80-2559f1933d8f | Address on File | Contingent | BTC: 0.00005003 |
| fad46df0-3f5f-4738-83dc-4dd92c4a99b4 | Address on File | Contingent | BTC: 0.00001441, XLM: 11.05447525 |
| 44fa296d-e1c6-464f-8297-d4b36fc12c2e | Address on File | Contingent | XRP: 3.24208869 |
| 883388e1-f132-4e96-aa29-e1cfd6c11d5e | Address on File | Contingent | NEO: 0.1515943 |
| 795fd5bd-1124-460f-b801-ef668335ba38 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.11529113, PAY: 1.58783329, XEM: 10 |
| 2c5c0f09-6f10-4fdf-8c73-986d6d4d69df | Address on File | Contingent | BTC: 0.00005 |
| 40d90f1d-b68e-4ac5-a419-28b303935840 | Address on File | Contingent | BTC: 0.00005 |
| 43026f7c-0c11-4c1a-9389-6cd1bdd6e42d | Address on File | Contingent | BTC: 0.00005 |
| 8a5c20f3-64f7-4526-9c1b-5c6f96c6f060 | Address on File | Contingent | BTC: 0.00005 |
| adde1685-63bd-4d90-9bed-23429fe113da | Address on File | Contingent | BTC: 0.00005 |
| ca2e3e40-5840-420e-aa23-55ac49d80f33 | Address on File | Contingent | BTC: 0.00005 |
| 1a889c42-f0f3-4bb8-8084-b27368291da8 | Address on File | Contingent | BTC: 0.0000499, USDT: 0.00000002, XRP: 0.00551152 |
| e81218a4-5d0b-467d-8a8c-88e5ef307a33 | Address on File | Contingent | BTC: 0.00000002, SC: 396.4807016 |
| 4f312f31-6a41-4b5d-b49d-84ea00dd251c | Address on File | Contingent | BCH: 0.00004977, BTC: 0.00004977 |
| 53c9ea8c-2ea5-4f24-9320-3042d14796f1 | Address on File | Contingent | BCH: 0.00004568, BTC: 0.00000118, BTS: 0.0000259, DOGE: 0.00011384, EMC2: 0.0007132, ETC: 0.00046407, ETH: 0.00000858, ETHW: 0.00000858, GLM: 0.0000298, LTC: 0.00051724, MONA: 0.00638554, NEO: 0.00004885, OMG: 0.00007806, PAY: 0.35275539, QTUM: 0.00000278, RDD: 0.88060034, SC: 0.00250515, USDT: 1.27297979 |
| ab10c11d-f5c7-4070-918b-95ffbde48054 | Address on File | Contingent | BCH: 0.0000341, BTC: 0.0000341, DOGE: 6 |
| ebd543b7-bdb4-47b8-bdcb-0ba3fc9e8d65 | Address on File | Contingent | BTC: 0.00000004, NXT: 494.7569773 |
| cc95272b-80cf-4220-ac05-24c52a3fdcf2 | Address on File | Contingent | RVN: 66.0097114 |
| 16f716e8-935b-458f-a97a-71f9730423be | Address on File | Contingent | USDT: 1.38047994 |
| a4714a1f-ec35-460f-8fe9-741c92f1f427 | Address on File | Contingent | BTC: 0.00000574, ETC: 0.00367904, USDT: 1.15399136 |
| 7db74c88-b064-4b54-8896-8eb707b5f61e | Address on File | Contingent | MTL: 1.32578762 |
| c174a38b-c3b6-4ef9-a78b-34e85becda35 | Address on File | Contingent | BCH: 0.00004967, BTC: 0.00004967 |
| 91d5d059-5e27-4252-80cf-0b421548e0c7 | Address on File | Contingent | BTC: 0.00000815, ZEC: 0.03496091 |
| 83cfb7e9-a723-4a80-9952-97fcb4972132 | Address on File | Contingent | BCH: 0.01237101, BTC: 0.00000004, USDT: 0.00621132 |
| d3e5c8e5-7f4b-47e5-a6de-7d152142ac06 | Address on File | Contingent | BTC: 0.00000026, ENG: 9.21312644, TRX: 0.00001781, XVG: 710.0542601 |
| e95ff61e-3fe1-490d-909b-503a8ddc0ac0 | Address on File | Contingent | USDT: 1.37914722 |
| 9164f4b3-1cfb-4f29-b8c2-d20739225a4a | Address on File | Contingent | BTC: 0.00002932, XVG: 300 |
| 70271297-c60b-4d83-88ae-429dda960232 | Address on File | Contingent | BCH: 0.00003128, BTC: 0.00003128, LTC: 0.00657841 |
| 25359a50-9636-4767-bd99-83924b7c8415 | Address on File | Contingent | BTC: 0.00004983 |
| 738f9b71-08b7-401e-93d4-f962efa54e1f | Address on File | Contingent | USDT: 1.37860495 |
| 267a8fcb-cd5f-4645-a43f-22aa4bb2c7cd | Address on File | Contingent | BCH: 0.01241489, BTC: 0.00000003, USDT: 0.00010797 |
| 09ec81e4-e9ef-436b-9e60-70b3e3629312 | Address on File | Contingent | BCH: 0.00791156, RDD: 396.037604, XVG: 181.0689618 |
| 6692eb2d-4cb8-44c0-8df1-3261460433a9 | Address on File | Contingent | BTC: 0.00004399, USDT: 0.16050015 |
| cd9d0f65-dcc8-4680-b635-f6857ee78b64 | Address on File | Contingent | BTC: 0.00004979 |
| aa9c5f12-6ed0-44e6-8c2d-b3110feb9463 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00032925, ZEC: 0.04147577 |
| 7c186df3-0488-4f44-a014-17410adb5d51 | Address on File | Contingent | BTC: 0.00004975 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 805b3d1d-b8b3-457f-bc7b-f6b57271b50f | Address on File | Contingent | SBD: 0.439 |
| a357187d-3b71-43c1-9792-eba2bb5a02b7 | Address on File | Contingent | BTC: 0.00004858, IGNIS: 3.02961276, NXT: 6.05922551 |
| 7a770067-c47f-4d78-af51-53acfd7104f3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000037, NEO: 0.14963105 |
| 3914e826-75b9-4d04-ad57-046e5e0522e8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, STRAX: 2.37580191, ZEC: 0.00738192 |
| efff1c18-f936-4f4c-b6a2-579d5f980d53 | Address on File | Contingent | RLC: 0.82352057 |
| b6f0c7e5-0e23-46d4-9d2c-ed432c062a6b | Address on File | Contingent | BTC: 0.0000497 |
| 5abe493a-d1ef-494c-bd2f-34f0635f9b17 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00022399, XVG: 725.7765169 |
| 4c27511a-2530-4cee-8570-f923ce048258 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XRP: 3.21977453 |
| 3d7267eb-b9dd-4792-a19e-a621ee6d0a8f | Address on File | Contingent | DOGE: 19 |
| 7f3bed20-951b-47df-995e-acaeebf99865 | Address on File | Contingent | DOGE: 19 |
| 837f8d98-d2a5-44f5-bba5-d0557e4418e7 | Address on File | Contingent | DOGE: 19 |
| ccaf9a72-9acc-4b56-b5f4-5b20a73856fe | Address on File | Contingent | DOGE: 19 |
| 1e7a1742-6340-4eb0-9209-3bd45268f2c2 | Address on File | Contingent | ADX: 0.01483849, BAT: 0.6860747, BTC: 0.00000218, RLC: 0.52254703, STORJ: 0.95292901 |
| 429cd1d6-545c-4e97-b1ef-ceb40387f870 | Address on File | Contingent | BTC: 0.00004965 |
| d56f1a8f-cfb8-4322-b1de-c6accb39225c | Address on File | Contingent | ETH: 0.00042735, ETHW: 0.00042735, NEO: 0.06138694, USDT: 0.02332157 |
| 2dd3931b-1aa5-45e4-a20f-d55e65d1af93 | Address on File | Contingent | USDT: 0.00283796, ZEC: 0.04151704 |
| fbdb4bcc-17e1-48bf-8930-c8d1c60e176a | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, USDT: 1.3727468 |
| 3b436fe6-a9a8-4148-8e0f-16ae233e1593 | Address on File | Contingent | PTOY: 0.17733806, USDT: 1.04839924, XLM: 3.61730041 |
| 0154c6a1-7590-4a55-89ab-25ec66a8f1da | Address on File | Contingent | FLO: 325, TRX: 16.18646833 |
| b0c4ade4-50b9-4653-b58a-b346a66612b2 | Address on File | Contingent | BTC: 0.00004963 |
| 3ecb10be-7740-467d-980c-df735ef47d6f | Address on File | Contingent | BTC: 0.00000095, USDT: 1.34682208 |
| 3478093d-4798-4137-9497-1734f4a45279 | Address on File | Contingent | BTC: 0.00000463, NEO: 0.13637887 |
| 8cccad14-e8dc-46bb-b729-880af59d60a8 | Address on File | Contingent | USDT: 0.0017123, XLM: 15.38282438 |
| 6ea4e815-67ad-40b0-abbf-ac3a3738d7b2 | Address on File | Contingent | BTC: 0.00004961 |
| 89d55572-bb3a-4321-82c7-bb37f94741cd | Address on File | Contingent | BTC: 0.00000188, IGNIS: 265.1797108 |
| f31ce302-fdad-4446-8946-b0ac83911935 | Address on File | Contingent | BCH: 0.00000006, HIVE: 2.413, STEEM: 2.413 |
| 8cef51d4-3e33-442f-aa7b-3206e81804d5 | Address on File | Contingent | GLM: 0.28147533, IGNIS: 259.4085888, USDT: 0.01915337 |
| 0e844c99-e9c5-4583-98d8-b976067872f7 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.04150276 |
| 7718f21a-0e35-4fff-9c13-be5e1ca47e62 | Address on File | Contingent | BTC: 0.00000222, PAY: 122.8676276 |
| f2c4d16f-2cc4-4c47-b694-6ceca2331d87 | Address on File | Contingent | XLM: 15.37571077 |
| 85b35939-e1c4-46c7-b2e8-7cd776719827 | Address on File | Contingent | BTC: 0.00000004, DGB: 11.56629112, EXP: 2.24145343, FTC: 5.06082532, GRS: 3.58199525, XMY: 49.09957254 |
| 715913ab-794d-4230-867c-ed2479e1db5e | Address on File | Contingent | BCH: 0.00051312, BTC: 0.00004132, NEO: 0.01423424, RDD: 100 |
| 2fa0ba96-f0d6-418f-8d87-618e1b15969e | Address on File | Contingent | BTC: 0.00004399, NXT: 54.7517937 |
| 14b93bc9-5fe1-4f75-9cfc-890109536a64 | Address on File | Contingent | XLM: 15.36592176 |
| 32a9641e-3b15-4089-8824-8c3206972057 | Address on File | Contingent | BCH: 0.00000014, XLM: 15.36294996 |
| 7069cac8-5b25-4524-bb3e-d24e22df94fe | Address on File | Contingent | BTC: 0.00000104, ETC: 0.03000779, SC: 0.83041284, USDT: 0.78919883, XVG: 0.3879126 |
| 812d18fb-1000-4e66-b55e-0898a287f2a1 | Address on File | Contingent | DOGE: 13.63055033, LTC: 0.00495036 |
| 3c6eacb7-4e47-4631-9b05-e8353c64a36b | Address on File | Contingent | BCH: 0.00373808, BTC: 0.00000017, NEO: 0.03390694, PAY: 60.09018435 |
| 460bf4a5-702c-4000-9ac0-4775c6c26cd3 | Address on File | Contingent | NEO: 0.15000001 |
| 83bd2409-e4db-46c1-9596-cb924d353c81 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000001, ETHW: 0.0000001, GLM: 0.38769293, GRS: 3.63584615, XMY: 152.5343074 |
| b8b0e111-c9c2-4a63-b114-770ee003e8b2 | Address on File | Contingent | FLO: 1654.647901 |
| 54b6dbb3-cc35-45ed-a30e-6c4a40bdee33 | Address on File | Contingent | BTC: 0.00000002, SYS: 11.34233333, USDT: 0.00004665 |
| 0edaf0b6-9816-474b-bede-a4f06ffe9aea | Address on File | Contingent | BTC: 0.00000002, SIGNA: 1248.481784, USDT: 0.0002401 |
| 5f601c4d-e6a8-4175-8cff-7347d5e9224e | Address on File | Contingent | BTC: 0.00001259, ZEN: 0.12848 |
| 48a93ecd-8165-4bf4-b495-8a966dd27f10 | Address on File | Contingent | USDT: 1.36828702 |
| cc5cacf9-c593-42ef-8ebd-c64b3051d1e3 | Address on File | Contingent | USDT: 0.00480708, XLM: 15.29332709 |
| 4c88f62a-79a5-46f5-a1e7-7c3abf60aa99 | Address on File | Contingent | BTC: 0.00004944 |
| 36badecd-4a6c-4ee3-a22e-a7b8734b6908 | Address on File | Contingent | VRC: 980.9989155 |
| d35a53f0-3dd0-4d33-a445-707be1e3995c | Address on File | Contingent | BTC: 0.00004941 |
| 4a9cda25-f6c1-4b2b-bd49-b5eacc742e4f | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00000195, DOGE: 18.157 |
| f9f5ef81-b5d5-48ac-9105-dd238ca868a8 | Address on File | Contingent | ETH: 0.00000183, ETHW: 0.00000183, USDT: 1.36349057 |
| 6c1275d3-a648-448b-8af3-386d6a656591 | Address on File | Contingent | POWR: 7.76124332, UBQ: 5 |
| 9af29df5-e697-453e-95f2-f7e657aa3dc9 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.05, EXP: 180.6984813, USDT: 0.00314978 |
| 97a57bbd-1afb-47bd-addc-edf26282839d | Address on File | Contingent | BTC: 0.00000001, NEO: 0.14969575 |
| 069717a4-9a94-4fa1-a8b7-2924d8744753 | Address on File | Contingent | BCH: 0.00000359, BTC: 0.00004936, USDT: 0.00040094 |
| 0e6a033d-0b69-407a-8e1f-b23c83f627ca | Address on File | Contingent | BTC: 0.00000001, LSK: 1.58310897, USD: 0.00002407 |
| 7976b584-4ff1-4e25-a06a-55dc203e3b14 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, NXS: 19.3574368 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e1a3b30-53ad-4d63-b55c-140d00e51aa8 | Address on File | Contingent | BTC: 0.00002255, KMD: 1.49073752, USDT: 0.00095031, ZEN: 0.0385142 |
| fd6180e6-47bd-415e-a136-f962233b35de | Address on File | Contingent | BTC: 0.00004936, DASH: 0.00000208 |
| ac0f52e9-a6c9-45dd-b86b-7a298644fcd8 | Address on File | Contingent | BTC: 0.00000003, SC: 391.549514 |
| bb67820c-18b7-45da-9e10-5f16036798a9 | Address on File | Contingent | BTC: 0.00000184, ETH: 0.00001609, ETHW: 0.00001609, POWR: 7.92559091, USDT: 0.01330391 |
| 6cec5f21-5a33-49f1-b529-b4b6799d18dd | Address on File | Contingent | BTC: 0.00000005, DOGE: 18.86512195 |
| bb14c20a-8cca-4d7c-a9d7-5899db77819f | Address on File | Contingent | ADA: 3.7428132 |
| c1240d43-5bcb-480f-be84-e10091afa8c8 | Address on File | Contingent | BCH: 0.00004913, BTC: 0.00004913 |
| 093ce6a3-c496-43cd-a97b-a55b8c5a554e | Address on File | Contingent | BTC: 0.00000002, OK: 236.1556061, USDT: 0.00003372 |
| 9c733877-80ba-43ec-8f87-862b3b648962 | Address on File | Contingent | BTC: 0.00004932 |
| 45585515-f357-4f03-8500-1598e3ee8f63 | Address on File | Contingent | NXT: 150, XVG: 500 |
| 661ff6ec-0686-4adc-93f6-0638898f32c8 | Address on File | Contingent | XTZ: 1.5 |
| 485809b2-5a61-46b1-9dca-4772f4f5127e | Address on File | Contingent | BTC: 0.0000493, USDT: 0.00013478 |
| c861629f-d32b-4274-8b06-ef9625e0fc2b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.04103701, XVG: 698.6289302 |
| a48c612b-80fa-448f-b79b-cab9e672d4c6 | Address on File | Contingent | XLM: 15.3037713 |
| ad90da94-a0d7-4ac8-bde5-e7b07e49d281 | Address on File | Contingent | BCH: 0.00001013, BTC: 0.00001013, XRP: 2.53524229 |
| ca37b289-188c-477d-b9c4-15910aa0a11f | Address on File | Contingent | ARDR: 17.41908588 |
| 2f856b5a-5ebd-45f0-aa1e-8c39c518675c | Address on File | Contingent | BTC: 0.00004928 |
| db118ff0-612d-45db-a366-bf653be68878 | Address on File | Contingent | BTC: 0.00000005, USDT: 1.36210801, XDN: 2 |
| 9fd560c2-2a25-4465-9f63-24109083fc8b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000112, XVG: 556.7404778 |
| 59ef931a-5901-43f8-9c29-7bc97ff4a22a | Address on File | Contingent | BTC: 0.00004762, USDT: 0.04575909 |
| e1b378a7-af97-4eb3-a66a-708bd01a8759 | Address on File | Contingent | BTC: 0.00004927 |
| 8f4e0b10-889e-41cf-a5ee-879e3a5535fe | Address on File | Contingent | BCH: 0.00004708, BTC: 0.00004708, DOGE: 0.76470588 |
| 0f61272e-05c3-4b57-9458-2cf158c495e1 | Address on File | Contingent | SC: 390.9801293 |
| 5d5ea5aa-1f58-4a2a-bb28-c273160427e0 | Address on File | Contingent | BCH: 0.01203646, BTC: 0.00000098, USDT: 0.000339 |
| bd2e3897-3b56-4b90-a663-4dec9977c102 | Address on File | Contingent | BTC: 0.00000103, THC: 608.7404687 |
| 7a6d4536-13b8-4dab-a3a3-611bbe2ed809 | No Address on File | Contingent | DOGE: 18.82999995 |
| 697eb385-3690-44d1-aadc-8bb922ede302 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, ZEN: 0.17131837 |
| 12099cf0-02f9-43f0-a6fc-2ad3c0adff8a | Address on File | Contingent | BTC: 0.00004916 |
| 2d2d8302-dc14-4022-902b-a685d22b5d7a | Address on File | Contingent | SC: 390 |
| f01d11ff-ed54-4a05-b7e4-65d19ea2fcac | Address on File | Contingent | BTC: 0.00000006, SRN: 801.2146705 |
| 4310697f-9416-4c57-b75d-70b7dc621127 | Address on File | Contingent | LTC: 0.01744243, USDT: 0.00570606 |
| c73f7e54-cc82-46d9-a8fb-c51f51079297 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00014462, ZEC: 0.04085653 |
| 6063ddbd-4c31-4860-a29a-59e7f5fa9251 | Address on File | Contingent | MONA: 3.3 |
| 9ca1658d-fd75-4cfb-bdf9-da469a762eb4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.14868184 |
| d668e4b8-de74-4675-a282-85b5c30eab39 | Address on File | Contingent | BTC: 0.0000001, NXS: 19.21397395 |
| dad52f11-49d1-4459-a2f7-e3ade550bdc0 | Address on File | Contingent | ZEC: 0.04111892 |
| ef10b056-e2e2-4e39-98a7-d61381963cc9 | Address on File | Contingent | BTC: 0.00003855, USDT: 0.29089887 |
| 26c4df6e-708d-427a-980c-f55c2233e668 | Address on File | Contingent | BTC: 0.00004866, USDT: 0.01111211 |
| 35ac1df6-8a22-486f-be3f-a226ca7bc1ed | Address on File | Contingent | BTC: 0.0000002, PAY: 126.8561976 |
| a9f2ebcd-9e3e-42c4-b292-04233f0a7c0a | Address on File | Contingent | USDT: 1.35708413 |
| 18ce8573-38af-4209-94e0-cdda556163f5 | Address on File | Contingent | NEO: 0.14866378 |
| 75e2f7e8-4736-4a1b-977a-8f42d1d13838 | Address on File | Contingent | BTC: 0.00000006, PAY: 127.1588718 |
| 3d412f95-715e-474c-92a6-b610b79af49a | Address on File | Contingent | BTC: 0.00000003, NEO: 0.14844418 |
| efc8db37-d8bf-420b-818a-af9c82891a8e | Address on File | Contingent | USDT: 0.85752211, VTC: 4.33779799 |
| 3157623f-a67c-428c-aef2-b5ee99dc21e0 | Address on File | Contingent | BTC: 0.00000127, GRS: 3.69194587, USDT: 0.02315863 |
| 26ac5f75-eb1a-4bf5-a463-3a2685d0614f | Address on File | Contingent | BTC: 0.00004896 |
| b929b6c7-83fe-4a76-a028-b9b4e5efc502 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0007327, ETHW: 0.0007327 |
| 2072f519-f1c7-4aa5-95af-5e23fd9081b7 | Address on File | Contingent | ETH: 0.00073272, ETHW: 0.00073272 |
| 9fb9ccb5-0fa2-4f6e-95ef-60017b7fb024 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.9745, ETH: 0.00069385, ETHW: 0.00069385 |
| 12279d13-c301-43f9-abb8-5b03288b5a8f | Address on File | Contingent | BTC: 0.0000489, ETH: 0.00000009, ETHW: 0.00000009, GO: 0.00732394 |
| 15406653-6d2d-4323-8091-6b71c5d4f81d | Address on File | Contingent | ETH: 0.00072884, ETHW: 0.00072884, USDT: 0.00503576 |
| bd56039e-6fa4-47da-94ba-de84cecb7862 | Address on File | Contingent | ETH: 0.00068832, ETHW: 0.00068832, USDT: 0.07950931 |
| 1d4bef17-8a21-4259-8ad3-03b3a8e60889 | Address on File | Contingent | BTC: 0.00000012, DASH: 0.00036029, EMC2: 94.69936709, GEO: 9.85558944, NXT: 110.2209823, USDT: 0.00032299 |
| 5ce92141-3475-4ffc-a2c4-18d5a2ad6a4c | Address on File | Contingent | SIGNA: 1233.62 |
| f3c2fd07-9cfb-4d7e-89de-abd14381dd1e | Address on File | Contingent | BTC: 0.00004883 |
| caa79b53-6799-421e-b60f-ea950a7ecb0e | Address on File | Contingent | BTC: 0.00003342, PAY: 40 |
| c404157d-6a78-4b11-b60f-523bbd567352 | Address on File | Contingent | BCH: 0.00748556, USDT: 0.00002683, XLM: 5.83874263 |
| efb3de4d-db9b-4cdb-a90b-6cb7d78e130f | Address on File | Contingent | BCH: 0.00000005, BTS: 100, IGNIS: 97.70587126, USDT: 0.00773587 |
| e95b26e0-0bc5-428f-ae43-320e3834cba9 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.06911954, USDT: 0.00101156, XRP: 0.47209616, ZEN: 0.06360742 |
| 260a09ac-bcb2-4cf8-92b7-1ded8aa47b6b | Address on File | Contingent | LTC: 0.006858, NXS: 0.01, PAY: 1, USDT: 0.807243 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e10f7e2-d65a-4328-b6e8-3b45a06539a8 | Address on File | Contingent | BCH: 0.00107228, BTC: 0.0000445 |
| d6b797d0-fac5-4ff7-963f-7c93812f7a9d | Address on File | Contingent | ETH: 0.00073038, ETHW: 0.00073038 |
| fbc44657-3902-4c30-ba28-0b50494c875e | Address on File | Contingent | BCH: 0.00001328, NEO: 0.06702118, XLM: 8.25520845 |
| dbddc723-4821-4132-88c2-479976ed9a60 | Address on File | Contingent | BTC: 0.00000652, PIVX: 4, UBQ: 5, XLM: 1.91537771 |
| 593c1bcf-b25f-4487-ad28-cf64ce3029bd | Address on File | Contingent | XVG: 712.8841165 |
| cf9d5dd5-b907-483e-a757-16347117183f | Address on File | Contingent | BTC: 0.00001692, DGB: 5.62675953, USD: 0.00000002, USDT: 0.83571254 |
| ff93cd16-0104-40a5-9b30-8b94fc0feed7 | Address on File | Contingent | BTC: 0.00000001, GEO: 0.97452388, QTUM: 0.24715668, REPV2: 0.11052, USDT: 0.003746 |
| e582f815-40ca-43e5-817f-7cd85239aee8 | Address on File | Contingent | BTC: 0.00000006, GRS: 3.83201309 |
| 1ab4fcfb-d9b1-48f0-beee-6f5defd949f5 | Address on File | Contingent | BTC: 0.00000313, NEO: 0.138202 |
| 7726eb0f-6a1d-47ce-965c-d285becea8c7 | Address on File | Contingent | BCH: 0.00002692, BTC: 0.00002692, ETH: 0.00000002, ETHW: 0.00000002, XLM: 6.73146133 |
| c2cbd17a-3d79-4262-98c2-dc3786859771 | Address on File | Contingent | ETH: 0.00072913, ETHW: 0.00072913 |
| 817edfa8-17cb-4091-bc96-616e5c506a01 | Address on File | Contingent | BCH: 0.0000027, BTC: 0.00000752, DGB: 142.5, ETH: 0.00000216, ETHW: 0.00000216 |
| 4b2dbf56-e647-4d6a-a8d8-0f42a75e3655 | Address on File | Contingent | SC: 386.582419 |
| 06a6a863-490b-4cd1-8936-82e0dc5376d3 | Address on File | Contingent | BCH: 0.00000332, BTC: 0.00000001, NEO: 0.06749558, SC: 170, XLM: 1.54742014 |
| ba71a827-8305-4449-882c-261e80e7a9c5 | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178, NEO: 0.14722813 |
| e2bc2bd8-2e2d-4968-897e-0bba3a0be56f | Address on File | Contingent | BTC: 0.00000001, HIVE: 1.3269474, SC: 169.7403315, STEEM: 1.3269474, USDT: 0.00017063 |
| b43576e8-3a6b-447e-8289-658e0c98f499 | Address on File | Contingent | XLM: 15.1071487 |
| 980fb5f9-817f-4115-b6c7-ac087d42de7a | Address on File | Contingent | POWR: 8.39176578 |
| 24414a96-ed21-412a-9370-2923c9f57b9f | Address on File | Contingent | ETC: 0.07373978 |
| 2ba5a1d3-8298-4259-99bd-cf561de88b78 | Address on File | Contingent | BTC: 0.00000002, WAVES: 0.81614378 |
| 4331aedf-22cc-4312-bdd5-bafdb8a0326f | Address on File | Contingent | BTC: 0.00004864 |
| 64d6de4b-ba43-47e7-a873-d07ddbcbdb89 | Address on File | Contingent | DCR: 0.08244161 |
| 1f071dca-c59e-4503-8d54-f440dcf96ec6 | Address on File | Contingent | BTC: 0.00000688, USDT: 1.15533968 |
| e02d8b40-e2c8-4b3f-852b-0336d03407d6 | Address on File | Contingent | BTC: 0.0000477, QTUM: 0.00990449 |
| e169f073-9841-49d0-9101-5bd8e8a1eca3 | Address on File | Contingent | BTC: 0.00000104, LTC: 0.01697353 |
| 56ad8af2-dfff-4f34-901e-5ac02e81a467 | Address on File | Contingent | ETH: 0.00072694, ETHW: 0.00072694 |
| f4fca7fc-ea6a-4d68-8147-543d48e9db52 | Address on File | Contingent | BCH: 0.00004837, BTC: 0.00004837 |
| d6f84620-f0ff-4e5b-b243-7fe46f1f93a8 | Address on File | Contingent | BCH: 0.00000257, BTC: 0.00000002, DOGE: 18.56815272 |
| 6d449ec6-50f6-480f-953d-5f05e940a0c2 | Address on File | Contingent | DOGE: 18.5757 |
| 15beb3a4-7d9d-46b6-a413-f231659c53b2 | Address on File | Contingent | GBYTE: 0.12673869 |
| f9562573-31f7-47af-8cb0-b03ce5ecc221 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00000627, ETHW: 0.00000627, USDT: 1.30743498 |
| 978671c8-eaf8-4182-8c32-9a6a6663501f | Address on File | Contingent | BTC: 0.00000002, POT: 16.6165, SBD: 0.418, USDT: 0.00368386 |
| 4297252e-6ecb-4b80-a148-edec3bda0431 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00729909, USDT: 0.00105613, ZEC: 0.00067195, ZEN: 0.09484647 |
| 7bda2767-5243-4a15-9d16-7d366da19e68 | Address on File | Contingent | BTC: 0.00000364, USDT: 1.24103606 |
| f71e0982-009a-47f3-8516-a49ae3e0d272 | Address on File | Contingent | LTC: 0.01730372 |
| 41bfc744-a5bd-4b66-a27b-5d7036644571 | Address on File | Contingent | USDT: 1.34061594 |
| f310ffeb-67ba-48b7-b7a3-50ebff2902b5 | Address on File | Contingent | ZEC: 0.0406 |
| 4702ad18-d4cc-431c-8e15-cf08ff923344 | Address on File | Contingent | BTC: 0.00000002, NXT: 91.11341146, XVG: 573.680343 |
| 0eac07ce-3228-4542-afcc-eaeb15ba20c2 | Address on File | Contingent | BTC: 0.00000005, XVG: 707.4267956 |
| e4f3ef9b-d490-408b-b110-24d01a9ca9d7 | Address on File | Contingent | USD: 1.0902158, XLM: 2.85197145 |
| c7b866b1-fb2f-4454-9bfb-1b87dce0cb00 | Address on File | Contingent | BTC: 0.00004843 |
| 198d2725-cc5e-4422-a39b-5be0adde22a9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037, USDT: 1.33875316 |
| 2eec271b-f76e-409a-b3a1-2978d64205ec | Address on File | Contingent | BTC: 0.00000002, EXP: 2.30215235, NEO: 0.14049296, NXT: 16.53852406, VRC: 3.57280908 |
| 46ccb2fb-736d-4d51-8b4f-49c276331906 | Address on File | Contingent | XLM: 15.02986622 |
| ef8a19f7-5abe-4c52-9794-5b46d165b346 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.00009228, XLM: 15 |
| 8cfb56e6-af0f-45ae-b92f-03935595eb23 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.0000051, XLM: 14.83320977 |
| 5506919f-04c4-4a80-b8db-abdb33d7d565 | Address on File | Contingent | BTC: 0.00000005, FIRO: 0.00000985, MONA: 0.27748752, ZEC: 0.03705355 |
| 24a6d034-4036-4b61-83ad-5e7b13e27b2a | Address on File | Contingent | BTC: 0.00004839 |
| 39f53215-9152-4f2d-8dfd-4e14da4e642a | Address on File | Contingent | ETH: 0.0000311, ETHW: 0.0000311, PAY: 120.2428284 |
| ca725db4-b28f-4625-b999-af2d820a5103 | Address on File | Contingent | BCH: 0.00004818, BTC: 0.00004818 |
| 6ecee172-3d40-495e-99e5-d8efda1f44d6 | Address on File | Contingent | ETH: 0.00000729, ETHW: 0.00000729, USDT: 0.45152526, ZEC: 0.02644978 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc5d02f8-3dfe-4a0e-8251-99e36e9e052e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000009, EDR: 0.00000001, EMC2: 0.00000001, GLM: 0.00000001, GO: 0.00000001, IGNIS: 0.00000001, NXT: 0.00000001, PMA: 0.00000001, RDD: 0.00000001, SIGNA: 268, SRN: 615.3933712, WAVES: 0.00000001, WAXP: 0.00000001, XLM: 0.00000001 |
| 64b020b0-ab70-4958-b9dd-8f552fdcd319 | Address on File | Contingent | ETC: 0.07328888 |
| 03f39433-7734-4548-aa6e-39a40e7a97a2 | Address on File | Contingent | BTC: 0.00000695, WAXP: 19.76468587 |
| ed5eaa3c-946d-4a05-8744-adf6f3b85b9a | Address on File | Contingent | LTC: 0.01725748 |
| d4b5a4f3-32ad-4e4a-ab22-dd701267a6c6 | Address on File | Contingent | BTC: 0.00004835 |
| 968140cb-6f88-488b-a3d4-2fd0f0ae1c12 | Address on File | Contingent | BTC: 0.00000004, RDD: 3355.080167 |
| 6ea18873-a642-4600-913f-27294eef2a1f | Address on File | Contingent | OK: 0.04028691, USDT: 0.6626141, ZEC: 0.02044092 |
| 03a043b1-124d-4a56-81f1-f6edab007b63 | Address on File | Contingent | ARK: 0.00344507, XLM: 14.98973518 |
| 9c9ecb37-1596-4c54-8655-759bb41dba98 | Address on File | Contingent | ANT: 0.00045715, BTC: 0.00004827 |
| 310b9a1c-ee0e-4bc3-bbed-9fad14482d1c | Address on File | Contingent | BTC: 0.00004831 |
| 74cedf43-49ce-41cb-8503-a1cbeb6d049c | Address on File | Contingent | BTC: 0.00000018, NEO: 0.14586847 |
| 6cf8d539-ff4c-44cd-bf99-81c20f610429 | Address on File | Contingent | BTC: 0.00000016, OK: 5.23347324, RLC: 0.77931383, USDT: 0.00000284 |
| c7c471c6-4a04-4409-8f0d-f22ef66c1853 | Address on File | Contingent | XLM: 14.99 |
| 556c3129-1c49-4566-b670-3a5a46bd5b88 | Address on File | Contingent | BTC: 0.00004827 |
| 9de0c775-4da2-4c51-9408-c7a415de223a | Address on File | Contingent | BTC: 0.00004827 |
| 634819c1-6113-4e38-b7b0-c688255fd1b9 | Address on File | Contingent | BCH: 0.00028538, BTC: 0.00004326, DASH: 0.00234275, PPC: 0.022362 |
| 7e314a12-6767-4e2b-8a53-0f7fed67a4b0 | Address on File | Contingent | BTC: 0.00000006, XVG: 704.6080234 |
| 14de07e9-6ba0-4111-8128-f023621a2160 | Address on File | Contingent | BTC: 0.00004398, USDT: 0.11805413 |
| 59a7e369-9af8-4424-bfcd-0d43d1e096db | Address on File | Contingent | BTC: 0.00000765, ETH: 0.00006851, ETHW: 0.00006851, USDT: 0.9966573 |
| 0c4d4420-305f-4793-82ad-2ef4e3f573b9 | Address on File | Contingent | USDT: 1.33354032 |
| 3f088019-240a-4949-b4e4-febfdef0b2c3 | Address on File | Contingent | BTC: 0.00004788, BTS: 0.9975 |
| 9308849c-5fb0-494b-87a4-8eb549558355 | Address on File | Contingent | BTC: 0.00000052, PINK: 13241.77373 |
| 8f994567-2dff-4300-ac3b-ab3395763fa4 | Address on File | Contingent | ZEC: 0.04037298 |
| 40f9c368-4817-4bdc-a7c4-363d252ad47d | Address on File | Contingent | ETH: 0.000721, ETHW: 0.000721 |
| 5fca9960-a36a-4db2-b03f-ed6935f8c080 | Address on File | Contingent | BTC: 0.00001095, XVG: 544.1750935 |
| db962ad0-55f6-4c50-a20e-84c6d561bf18 | Address on File | Contingent | BTC: 0.00004815, ETH: 0.0000002, ETHW: 0.0000002 |
| 6ad9e2ea-314d-4336-9f55-5b84dffcba6d | Address on File | Contingent | BTC: 0.00000004, XVG: 703.5761347 |
| 8b28fc9c-8c89-434d-9ef0-c8c485ef92c9 | Address on File | Contingent | NEO: 0.14596721 |
| 84ceb1ea-cc6e-44c4-b91a-fa9af53ae26c | Address on File | Contingent | ARK: 0.64592969, BTC: 0.00001568, FTC: 3.34655206, MYST: 2.9746875 |
| b57deddc-6366-48ef-8a55-d28a8fa0a925 | Address on File | Contingent | BTC: 0.00001917, IGNIS: 75.95926197, NXT: 151.9185239 |
| 1a742c54-9d57-46a3-957b-d98bd91d0f6d | Address on File | Contingent | OMG: 0.32258065, QTUM: 0.41122763 |
| 352177a9-f452-4375-a3f7-35d0cb83e303 | Address on File | Contingent | ZEC: 0.04034883 |
| c76d2347-4432-40ff-b808-5ce4202cf509 | Address on File | Contingent | BTC: 0.00004814 |
| afdac14a-3798-4990-8f51-117da7bcba96 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.01172795, USDT: 0.421461 |
| ffa3fec6-0b27-48b6-ac39-35ab84d7fa2f | Address on File | Contingent | LTC: 0.0171725 |
| 7e7df753-6d6b-436e-a608-990c2b8a50dc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DCR: 0.01369155, ETC: 0.05982318, UBQ: 0.47314692, XDN: 77.56280904 |
| da4462d5-3ab0-4f49-b372-63b0eec79b32 | Address on File | Contingent | BTC: 0.0000256, NXT: 109, USDT: 0.31827176 |
| 091a3861-1a38-4735-93f5-d8f55e8689ef | Address on File | Contingent | BTC: 0.0000001, DOGE: 0.00204545, XRP: 3.10964862, XVG: 0.04062541 |
| 5bc2c741-858d-4a5d-a57d-03b1a433b37f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.53472726, ZEN: 0.10014368 |
| 37b69071-c523-4f07-b0f5-bf8d02d13e84 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.20373834, WAVES: 0.7 |
| ad2e5058-5afd-4413-9b77-e88af826bf35 | Address on File | Contingent | SIGNA: 500, XDN: 1000, XLM: 8.27352287 |
| 941c0e48-d4ab-405c-91b6-377c68d336bf | Address on File | Contingent | BCH: 0.0000017, BTC: 0.0000376, XLM: 3.23644943 |
| 057f0e89-747a-4acf-8574-b2b7faf0e61f | Address on File | Contingent | BTC: 0.00000882, FIRO: 0.30018512, USDT: 0.00163334, XVG: 294.563522 |
| 9ce80f2c-4e95-485f-ba9b-ecbf25832b93 | Address on File | Contingent | BTC: 0.00004803 |
| a037b61f-c7bb-4b4b-98f9-d081dab4385b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00071734, ETHW: 0.00071734 |
| e9766cac-1071-411a-834e-a25ca1d4b6bc | Address on File | Contingent | BTC: 0.000048 |
| e5c6bc17-33c6-4058-bebe-76f33268d72e | Address on File | Contingent | USDT: 1.11605369, XRP: 0.49625 |
| 8a0002e9-919a-43d0-ae94-553561e9deb3 | Address on File | Contingent | BTC: 0.00004794 |
| d93390ec-a080-4fe7-bd12-5ab82269396f | Address on File | Contingent | ADX: 0.31738887, BTC: 0.00001209, SC: 270 |
| eef9bf8b-5648-47eb-b871-88517cdafd0e | Address on File | Contingent | BCH: 0.00004772, BTC: 0.00004772 |
| 5f9b6f38-dc30-40d9-9646-64fa3ba10714 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SNT: 51.68393782, VRC: 55.17305141 |
| 238cbed7-42a8-4abb-8a84-49b76d7b0b05 | Address on File | Contingent | BTC: 0.00000008, SRN: 76.59622013, ZEN: 0.15031371 |
| 89a8883a-589f-4a81-96e5-49460c1655da | Address on File | Contingent | VTC: 0.01075792, ZEC: 0.04009908 |
| 2ca3ac58-761a-4cd3-a789-daee37e21b86 | Address on File | Contingent | ADA: 0.2, BTC: 0.00004525 |
| 9050d7ae-c9bc-4572-ab4f-6dd0842e2a12 | Address on File | Contingent | BTC: 0.00000036, MTL: 1.26322442 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db4c5987-18ab-4dca-8439-5eb0295ef936 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001912, ETHW: 0.00001912, NEO: 0.14096193, PAY: 0.0000896 |
| 43ef6ff0-26e3-4f09-ab0c-15da0869cfa4 | Address on File | Contingent | BTC: 0.00004787 |
| 1a1084de-23de-4429-b720-82b620017fd0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, OMG: 0.9975, XLM: 2.72539292, XRP: 0.52722968 |
| 7f4d3b74-ed71-45f0-a644-576cd0658b95 | Address on File | Contingent | BTC: 0.00000002, PPC: 2.66613923, USDT: 0.00005156, XLM: 2.71562731 |
| 06801c0b-c815-46ed-bbc1-a953aaf7dbe0 | Address on File | Contingent | BCH: 0.00000338, BTC: 0.00000002, DOGE: 0.0080381, PINK: 13280.02258 |
| 59facf8f-09ee-4093-9750-2278cd51254a | Address on File | Contingent | BCH: 0.00052606, BTC: 0.00000037, ETC: 0.06874432 |
| 39ce7d03-fd55-406c-8a37-07e920df1dad | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00004783 |
| 0e1798a9-451c-47cf-bc94-cbc0a5bf5e6b | Address on File | Contingent | SIGNA: 1207.452411 |
| 806fa60b-4a15-4c14-bd4e-b75428a59fad | Address on File | Contingent | BTC: 0.00004779 |
| 3f4f8a8a-0a00-444f-8154-2737b50025cd | Address on File | Contingent | BTC: 0.00004778 |
| 37edfb10-7a4e-4a5a-b0fc-90d3198a99fb | Address on File | Contingent | BTC: 0.00000185, XVG: 671.5451027 |
| c832f436-77bc-4c67-9b16-27aa2c5baacb | Address on File | Contingent | WACME: 40 |
| 7130d528-3e64-40ea-b219-dbc13d62c32d | Address on File | Contingent | ETH: 0.00071505, ETHW: 0.00071505 |
| 7cd4f736-5db3-4157-938f-66045f8517b4 | Address on File | Contingent | BCH: 0.01191039 |
| 3d6e715b-452d-485e-9f43-814fb1a5e8d1 | Address on File | Contingent | XLM: 14.82038142 |
| f0187118-8682-4d31-adbe-055a90e6ad8e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.05251127, XVG: 669.8964026 |
| 500e02b0-a38e-4d54-88c6-ea013e9f8fd5 | Address on File | Contingent | XLM: 14.78481338, XVG: 1.588613 |
| be12b62d-9bb9-4e55-94c0-9880c468a33d | Address on File | Contingent | BTC: 0.00002342, DOGE: 9.30419856 |
| 1180e96e-bcc1-4c42-a2b6-4f9801fe3de1 | Address on File | Contingent | ZEC: 0.04 |
| 41aa2f33-424d-466a-b9f1-4c568e751fda | Address on File | Contingent | BTC: 0.00004772 |
| 9e016eec-6921-4a70-92c0-3dbcabc053e2 | Address on File | Contingent | BCH: 0.00004751, BTC: 0.00004751 |
| dc5c67dc-4b8e-4d9c-b45c-6324ea234b45 | Address on File | Contingent | BCH: 0.00004751, BTC: 0.00004751 |
| b2461aa3-7190-4b49-87d7-cdf0dc8c398a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DGB: 159.6607016, GAME: 3.53307245 |
| 4ec9dc06-d342-4423-8e23-274c0f396302 | Address on File | Contingent | BTC: 0.00004767 |
| e2f5a72e-7d1c-46d1-9ec9-e3acb7b64bac | Address on File | Contingent | BTC: 0.00004767 |
| 1cbb40c1-2635-4e29-a532-fb7bd16ad74b | Address on File | Contingent | BTC: 0.00000002, WAVES: 0.79975705 |
| ab300bda-f41e-4ab5-8168-9884dcb66a5e | Address on File | Contingent | BTC: 0.00004766 |
| f1b25889-c7af-4ca9-be1a-ea2894fdaa91 | Address on File | Contingent | BCH: 0.01127007, BTC: 0.00000002, USDT: 0.06775976 |
| 12d0b3f8-79c4-4727-a0f1-6c8b1462cfa4 | Address on File | Contingent | BTC: 0.00000124, ETH: 0.00000127, ETHW: 0.00000127, XEM: 40.84432545 |
| 25e75878-709a-4a86-b1be-605c146d56e6 | Address on File | Contingent | BTC: 0.00000782, SC: 0.1225, USDT: 0.00003806, XRP: 2.57953827 |
| 3281d096-1111-45d9-85b6-d7d7805d83d8 | Address on File | Contingent | BCH: 0.00004743, BTC: 0.00004743 |
| 158f3bb1-54db-42b7-938e-116c5f6b973f | Address on File | Contingent | NEO: 0.14434232 |
| 052085a9-4c2e-4905-a9d7-7efcd1768f0a | Address on File | Contingent | BTC: 0.00004758, USDT: 0.00105768 |
| 08cacf0d-e34c-432d-9716-d6e7bb1d015e | Address on File | Contingent | BCH: 0.00012004, BTC: 0.00002817, DOGE: 6.80555556, XRP: 0.07631983 |
| 02ca3372-00a5-4bec-b73c-49f9417a4afa | Address on File | Contingent | DOGE: 0.91, ETH: 0.00062665, ETHW: 0.00062665, USDT: 0.0931365 |
| 6985eebe-353d-4590-bcd4-0157c3bf515d | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00004748, OMG: 0.0040375 |
| b545d396-dda5-4961-9013-52f1b05f8b65 | Address on File | Contingent | BCH: 0.00001568, BTC: 0.00000004, STRAX: 2.76 |
| 02a8fc7f-df52-40df-976d-c1806cba5844 | Address on File | Contingent | FIRO: 0.75126245 |
| 38aa5c85-d127-4e02-b510-d7b277abcd26 | Address on File | Contingent | BTC: 0.00000004, MYST: 1, STRAX: 0.25, USDT: 0.00001523, XVG: 505.1775 |
| a232e4f3-4daf-4a82-b6cb-42b6b09d5314 | Address on File | Contingent | BTC: 0.0000472, NXS: 0.00247525, QTUM: 0.00348136 |
| 4debd8e0-517e-47c3-b48f-cc18dde2be10 | Address on File | Contingent | BTC: 0.00004742, XDN: 65.06256064 |
| 5c619791-ef4b-4b00-ab6d-ed805e80bbf1 | Address on File | Contingent | ARK: 1, BAT: 0.01012383, BTC: 0.00000007, EXP: 0.00148021, OK: 0.01765038, OMG: 0.00667237, POWR: 0.24374763, REPV2: 0.00747, USDT: 0.92787932, WAVES: 0.00724406 |
| f30caf49-feb0-4dca-a742-b85bafb48d3b | Address on File | Contingent | BAT: 6.16972222, BCH: 0.00000153 |
| 753df677-e766-4578-84db-1b66318a206c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0007101, ETHW: 0.0007101 |
| ebd3cab6-b006-48db-a3a1-d3360801800b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00069786, ETHW: 0.00069786, XRP: 0.05594785 |
| 3040edd0-ac61-4eba-8c3e-1fd2d1ae258a | Address on File | Contingent | XLM: 14.74256854 |
| 7b6292f2-9812-47d4-9ab8-cdc0c7652c3f | Address on File | Contingent | BTC: 0.00000354, USDT: 1.21622015 |
| 65aaa6c1-1e15-43b1-86e7-67d4f38fae52 | Address on File | Contingent | BTC: 0.00004448, ZEC: 0.00252573 |
| 95fd5133-4812-4b64-bf61-39a1fcf4387f | Address on File | Contingent | MUNT: 20, USDT: 0.00650182, VIA: 40.67976208 |
| fa16a83d-58f3-4d99-a7b2-500e7691b083 | Address on File | Contingent | BTC: 0.00004749 |
| 3e33f05d-8ad5-43d1-b250-c3fef0fe6aec | Address on File | Contingent | BCH: 0.00728015, XLM: 5.67852267 |
| 994b8d83-8769-48f6-90a6-c5c7242e5772 | Address on File | Contingent | USDT: 1.31378758 |
| 9557469f-8e0f-4d3e-a765-36fe1234e586 | Address on File | Contingent | DOGE: 18.1, USDT: 0.00449233 |
| 0503d87a-b5a3-4fdd-8536-622c53e19153 | Address on File | Contingent | ZEC: 0.03976399 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2899cec5-9c3b-4a28-9dcc-65422f462236 | Address on File | Contingent | BCH: 0.0099211, LSK: 0.00009642, PIVX: 0.9684466 |
| bae7b521-aef9-48f6-9461-c113523f48d8 | Address on File | Contingent | BTC: 0.00002291, USDT: 0.67888294 |
| cb232f1e-c3d9-4ea0-bed7-e68689862014 | Address on File | Contingent | LTC: 0.0169317 |
| 3805d901-eb91-4181-85e1-8bdc85118b0a | Address on File | Contingent | BTC: 0.00000194, ETH: 0.0000995, ETHW: 0.0000995, NEO: 0.11774962 |
| 3bdd6e51-27bb-499d-82d2-7174c1e9e549 | Address on File | Contingent | BTC: 0.00000464, QTUM: 0.46107758 |
| 5552996a-9c94-4f81-884b-cbab7c4b0f58 | Address on File | Contingent | BTC: 0.00001213, USDT: 0.69211923, XVG: 150 |
| 5e5c40ef-dc1c-4230-b11d-93b8d010ac5e | Address on File | Contingent | BTC: 0.00000003, OMNI: 1.20949028 |
| 66d02d61-b9b6-4726-8d2b-1183acfd20b8 | Address on File | Contingent | BTC: 0.00000013, DGB: 97.77750978, EMC2: 9.75491223, GAME: 3.68006117, MUNT: 8.81834376, USDT: 0.2519929, XVG: 71.063859 |
| 34492804-b377-4a4b-b846-878a05398b64 | Address on File | Contingent | BTC: 0.00004395, ETC: 0.00027674, ETH: 0.00000763, ETHW: 0.00000763, XVG: 40 |
| f3bcabb4-e276-4554-a95a-76f6fa34fbce | Address on File | Contingent | BTC: 0.00004737 |
| 570e70c2-0964-4d07-bf97-c4aa9e959839 | Address on File | Contingent | BTC: 0.00002865, RDD: 1300 |
| 2b6b0e18-d42a-403e-bd42-8ebfc52e931a | Address on File | Contingent | BTC: 0.00000011, EMC2: 142.6952645 |
| 4b80f315-b88b-4408-bb86-fb13ce3991b7 | Address on File | Contingent | LSK: 0.04640065, RLC: 0.6724011, STEEM: 0.7443142, WACME: 0.0000001 |
| 7a0e8c69-471d-40ed-8cc9-d95297c3ff8a | Address on File | Contingent | NEO: 0.14335294, USDT: 0.00151674 |
| 04827764-7ff5-47a2-b03a-6b6ae0160276 | Address on File | Contingent | BTC: 0.00004734 |
| 385be6a8-11f4-4dbe-ba26-59d82b16e4ab | Address on File | Contingent | BTC: 0.00001519, DOGE: 12.30182662 |
| b1b2d969-c583-4617-9e85-2169026f7bfb | Address on File | Contingent | USDT: 1.30979998 |
| b0794db2-e1ea-47c4-a7f1-0968c79548f1 | Address on File | Contingent | ETH: 0.00068976, ETHW: 0.01744135 |
| 7296fb45-4082-4fd4-85ce-c028f020088d | Address on File | Contingent | BTC: 0.00004731 |
| 2c03e87b-eca9-414c-8698-5ee3dbabb48a | Address on File | Contingent | RDD: 3284.914259 |
| 5eea4634-9c0a-49f7-b526-c2e5f98a2c0c | Address on File | Contingent | USDT: 1.30864981 |
| 2a4d7241-5a2e-4842-b352-cf932c88b556 | Address on File | Contingent | USDT: 0.00022879, XVG: 691.363534 |
| 224be40d-c75d-407a-9966-3f1e68e3da51 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0008267, ZEC: 0.01297705, ZEN: 0.11066 |
| bc4abada-6cdc-47ae-89a5-fb5a84237cf8 | Address on File | Contingent | BTC: 0.00000002, GEO: 74.94020756, SC: 0.05652664, SIGNA: 96.65866514 |
| 21cde21b-3fea-4ef1-9c73-93d22ccbcb24 | Address on File | Contingent | BAT: 6.10011172, BCH: 0.0000013, BTC: 0.00000031 |
| 440aaae8-c159-4f65-9c6a-e5f7db7ba6c3 | Address on File | Contingent | BTC: 0.00004728 |
| 6a8cc3a8-b1d9-42d7-ae58-7dd5c3fa675b | Address on File | Contingent | BCH: 0.00038535, BLOCK: 5.61065858, BTC: 0.00000036, XLM: 9.36006396 |
| 2d68c9da-2893-471e-9fd4-9c03a7e98faa | Address on File | Contingent | BTC: 0.00004726 |
| 80d5f408-41c8-46b2-a1b4-5e194378c3d4 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000011, DOGE: 2, ETC: 0.00000951, MAID: 0.66020492, SC: 0.10178914, VTC: 0.00000752, XLM: 11.74967434 |
| 4243fa40-0a39-4ad9-b6f5-6035df172722 | Address on File | Contingent | BTC: 0.00004722 |
| 3ffe2dcd-eac6-4259-bd16-27029cfd2b63 | Address on File | Contingent | SC: 373.1296758, USDT: 0.00088991, XDN: 111.2259739 |
| b3794f95-9fcd-4092-8386-234eaa26d17e | Address on File | Contingent | BTC: 0.00004565, ETH: 0.00000554, ETHW: 0.00000554, NEO: 0.00359067 |
| 497c3a26-6c48-407d-9d81-1b5e46069de6 | Address on File | Contingent | BTC: 0.0000472 |
| 6fb758ea-231c-4b70-b3be-c68acef6adc3 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.01678208 |
| 3380c262-4132-4ea9-84b8-eac2e3e02367 | Address on File | Contingent | BCH: 0.00004185, BTC: 0.00004185, KMD: 0.0020125, XRP: 0.33353083 |
| c50a98eb-53dd-4857-b6d2-a8be7f562d0c | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000007, IGNIS: 120.4337298, NXT: 240.8674596, XEM: 1.01540487 |
| 696767c5-616c-4b13-8345-97a246939718 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, SNT: 54.06560282, USDT: 0.00208021 |
| b5f5c83b-e2c1-4c93-bd5c-0504bd6014ac | Address on File | Contingent | LTC: 0.01366067, NEO: 0.02693101 |
| c00cff8c-374e-4673-8617-f90b18fa2a5b | Address on File | Contingent | DCR: 0.0799018 |
| 1ee5863f-e6c1-4957-bf44-e66ad2c846e4 | Address on File | Contingent | GRS: 1.10376857, USDT: 0.00005174, XLM: 1.36548496, ZEN: 0.10007811 |
| 096e99f2-6038-45aa-a6d5-4ce3c0128667 | Address on File | Contingent | BTC: 0.00000075, QTUM: 0.5 |
| a884a1b9-2996-474c-b3ad-a086785c950f | Address on File | Contingent | USDT: 1.30398637 |
| ef2fd16d-05e8-4107-a772-9ec84ef29d90 | Address on File | Contingent | BTC: 0.00000714, WAVES: 0.67120191 |
| 27ddf24d-e140-4f7e-937a-cb1a302babe9 | Address on File | Contingent | BTC: 0.0000471, PAY: 0.05897161 |
| 62061553-0f1b-49c3-a42d-de21485df1d3 | Address on File | Contingent | BTC: 0.00004438, ETC: 0.00415641 |
| a8972500-f177-4c29-ad70-28eca9440ac1 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00004711 |
| 3987035a-2d46-4df6-9013-37df0d8cdae7 | Address on File | Contingent | BCH: 0.01174122, SIGNA: 0.9975 |
| 6f9a12ae-5920-4412-bf87-d6adb97509ff | Address on File | Contingent | BTC: 0.00004711 |
| a0343545-e965-4b48-8032-b0ef3e2cb993 | Address on File | Contingent | BTC: 0.00000174, LSK: 1.45402734 |
| 11a9bb9f-1848-4528-b638-c20bbfba1ff6 | Address on File | Contingent | BTC: 0.00000014, XLM: 14.56826956 |
| d76cb0c3-8c1d-4906-add1-657a589d03b5 | Address on File | Contingent | BTC: 0.00000002, RDD: 3266.948523, USDT: 0.00023952 |
| fe6585d2-0fb9-445e-8568-347047a5906a | Address on File | Contingent | ETH: 0.00070442, ETHW: 0.00070442 |
| 52ccd813-5d12-4732-b914-61214e5c8e4a | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00070204, ETHW: 0.00070204 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 716235a2-17ef-43fb-8267-d0b04264d63a | Address on File | Contingent | BCH: 0.00000027, ETH: 0.0007042, ETHW: 0.0007042, USDT: 0.00001956 |
| 449d920e-59d6-4bc6-adf1-4703b3e82668 | Address on File | Contingent | BTC: 0.00000002, PAY: 101.4713345, USDT: 0.21943108 |
| d9d35794-9a7e-49e8-bfa2-bf029c87923e | Address on File | Contingent | USDT: 1.30138329 |
| a49f6f73-3fe6-48cf-830d-0f6d0867c72e | Address on File | Contingent | BTC: 0.00002887, ZEN: 0.06328765 |
| dd393848-06d9-4451-8fd6-22468649dac4 | Address on File | Contingent | BAT: 0.00000583, BCH: 0.00000006, BTC: 0.00000112, DOGE: 0.58205431, NEO: 0.00000793, USDT: 1.22792967, XDN: 1.93144189 |
| be892f5b-417f-474e-9acc-7de00f51a010 | Address on File | Contingent | BTC: 0.0000144, XVG: 476.8191876 |
| e2bed104-3595-4491-acdb-5074add0113a | Address on File | Contingent | ADX: 0.00000002, BTC: 0.00004263, ETH: 0.00000341, ETHW: 0.00000341, OMG: 0.00000003, USDT: 0.00012848, VTC: 0.99947955 |
| 9cb3f425-07f0-47a1-bb77-832e4eaeca1c | Address on File | Contingent | BTC: 0.00000065, IOC: 229.8916801 |
| dc988469-9a9a-4519-a269-4d55b9aa8f18 | Address on File | Contingent | XLM: 14.58601458 |
| 495afa86-aaca-40ba-914f-be410685745e | Address on File | Contingent | XLM: 14.58346398 |
| c7ce8b7f-6fe5-4d9d-8444-d56eed75732d | Address on File | Contingent | ADA: 0.74653653, BTC: 0.00003523, XEM: 0.22673993, XRP: 0.10687737 |
| 537d01ef-dba6-4918-80c1-8731f226c3a3 | No Address on File | Contingent | BCH: 0.00060877, DOGE: 16.53421098, SYS: 0.30438928 |
| fd47c281-6c87-4427-83ba-c8a5c959c469 | Address on File | Contingent | ETH: 0.00070314, ETHW: 0.00070314 |
| 2180683f-262a-4bc6-8c53-b6e0c21b81ee | Address on File | Contingent | XLM: 14.58051558 |
| 5c5de2a5-879f-4e78-9686-132553e22dd2 | Address on File | Contingent | BCH: 0.00004678, BTC: 0.00004678 |
| 74222e41-0f05-4fd1-aa10-60cac7e16ac0 | Address on File | Contingent | BCH: 0.0003522, SC: 197, XLM: 6.43554463 |
| e0d197ee-b9dc-47a4-9505-0db6534c2c37 | Address on File | Contingent | BCH: 0.00000982, BTC: 0.00004692 |
| c4a5ff54-29e1-441f-b345-a4a58fa38fd0 | Address on File | Contingent | BTC: 0.00004695 |
| 6f9a92ee-1a79-4f9a-a694-fca8fc0c29a1 | Address on File | Contingent | USDT: 1.29906682 |
| ab538597-8ec9-47d9-a9a9-ab1426671f87 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00069406, ETHW: 0.00069406, USDT: 0.00631941 |
| 097901df-d9e8-47fb-a258-77e8894075fd | Address on File | Contingent | BTC: 0.00004694 |
| 0df55c3f-15f3-459c-84cc-5a1007a970e4 | Address on File | Contingent | ADA: 2.97485751, BTC: 0.00000015, XVG: 110.6633251 |
| 5a4f31e8-db74-4ada-a821-77e840a17a2e | Address on File | Contingent | POLY: 7.32312622 |
| c425cb35-0c83-4d29-870d-27b916c31e47 | Address on File | Contingent | BCH: 0.00000051, NEO: 0.14221283 |
| b48dd9a2-e209-4460-a7f1-74ea59b250f7 | Address on File | Contingent | ETHW: 0.00500045, XRP: 3.01676257 |
| 9a3c4637-9ea3-4c67-b8cc-0b5db5b9dd88 | Address on File | Contingent | BTC: 0.00000002, SC: 372.1567617 |
| 29a14ec7-b734-4d5e-96f4-8ead4b2eb050 | Address on File | Contingent | BTC: 0.00000009, QRL: 13.57182948, USDT: 0.00036745 |
| 0163809c-c87f-4663-b1bf-c8f043bbe766 | Address on File | Contingent | BTC: 0.00000024, NEO: 0.05091824, WACME: 25 |
| 2243b825-5fc5-494f-bbcc-c46519c5c20a | Address on File | Contingent | EMC2: 141.5998808 |
| 07d69fc5-a97c-45a3-b644-7bca8bf0f84d | Address on File | Contingent | BTC: 0.00000001, SC: 372.1022965 |
| f024bd07-fbc7-4ae5-93c8-be9f05ff189e | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, UBQ: 52.98498845 |
| 2bd9a393-6144-47ea-a85b-3a6cf37bb65d | Address on File | Contingent | BTC: 0.00004425, NEO: 0.00783095, USDT: 0.00118899 |
| 22f3c790-ed96-4d01-9f10-92202c00d6fb | Address on File | Contingent | BTC: 0.00000006, XVG: 684.3375 |
| 3ce01aa1-5a2f-43f5-9c60-e257626fd486 | Address on File | Contingent | BCH: 0.00006631, BTC: 0.00000023, LBC: 140 |
| 26e2cb6d-fa55-4e02-bae1-c503eb417a28 | Address on File | Contingent | MONA: 3.15087176 |
| 104528c6-9821-4773-8323-ec04ec08d674 | Address on File | Contingent | USDT: 1.2963921 |
| 9ff08bb2-486d-4407-a456-d629a43927d6 | Address on File | Contingent | USDT: 1.29604408 |
| 624def8f-cef1-447b-80dd-bcacbe21e8c4 | Address on File | Contingent | XLM: 14.53847353 |
| 6775f59a-cd3b-49ab-8689-1362893be6b7 | Address on File | Contingent | DMT: 276.3127551, USDT: 0.00247919 |
| 3b399d82-7545-4295-9bf3-d923a6735b8b | Address on File | Contingent | BTC: 0.00000002, XVG: 684.3653309 |
| 51d4b26e-a763-4ebe-8e20-8c67df791de8 | Address on File | Contingent | TRX: 18.9878658 |
| da561c17-74b4-4ba2-b478-bf9f58bfc25c | Address on File | Contingent | BTC: 0.00004564, DOGE: 0.267, USDT: 0.01330256 |
| 7bc6174f-bfb7-46d0-8831-105554a66599 | Address on File | Contingent | ETC: 0.07094544 |
| 5e749d45-be94-4861-b80a-23839f6a103a | Address on File | Contingent | BTC: 0.0000001, NXT: 463.4042545 |
| bf1a7c9f-9073-4f04-9c00-07fd9bcdf798 | Address on File | Contingent | DGB: 100, IGNIS: 100 |
| 126e0280-47eb-44fe-92d2-11da81c1ce59 | Address on File | Contingent | MONA: 3.14655255 |
| 538ad159-cad5-4f7f-bd4a-5ceaee93f764 | Address on File | Contingent | ETH: 0.00070026, ETHW: 0.00070026 |
| 2e9ad0ca-9833-49e1-85e2-e9dba5874801 | Address on File | Contingent | BTC: 0.00004678 |
| 24997b1c-22fb-4ed4-9c7f-5e28a598a1cc | Address on File | Contingent | USDT: 1.29427715 |
| 96fb179c-3892-4284-935f-86d73f676861 | Address on File | Contingent | BCH: 0.00004654, BTC: 0.00004654, ETH: 0.00000054, ETHW: 0.00000054 |
| a1869f2e-ce5f-43e0-8f2a-306be6fa6ac9 | Address on File | Contingent | XLM: 14.51480831 |
| 39280f72-c4a8-42ed-8b28-8af971c797dd | Address on File | Contingent | BTC: 0.00004675 |
| 9cedb818-1221-4f20-a590-b8a08a4367c8 | Address on File | Contingent | BCH: 0.00227283, BTC: 0.00000001, POWR: 6.48862125 |
| 13244c13-4c4d-4f98-8164-ce5581639499 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, RDD: 3243.902439 |
| e55aad0e-6883-4874-9518-1494bb04697d | Address on File | Contingent | BTC: 0.00004657, ETH: 0.00000264, ETHW: 0.00000264 |
| 8e18829f-3854-4dca-a3c1-fe3bedd7b559 | Address on File | Contingent | BTC: 0.00004674 |
| cdb9eb05-2b88-4154-a299-176083926069 | Address on File | Contingent | BTC: 0.00000003, RDD: 3243.202608 |
| d85a1cd8-7f48-4f3c-ac09-28f0745d35c6 | Address on File | Contingent | BTC: 0.0000467 |
| eb15d179-d37a-44ee-9b4f-5ba15ec37fb7 | Address on File | Contingent | BTC: 0.00004668 |
| 969c6f71-e2a3-4f33-9c6a-1076f04e5208 | Address on File | Contingent | RDD: 3242 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 53e8f219-f3bf-47d2-9eac-cc5a1608e3ba | Address on File | Contingent | BTC: 0.00004665, USDT: 0.0007203 |
| 46f3bb2b-d593-4d05-8fc4-d8e721622076 | Address on File | Contingent | ETH: 0.00069851, ETHW: 0.00069851 |
| 41bec97f-4218-4a6e-9e2b-3b94e2d42b85 | Address on File | Contingent | BTC: 0.00000003, NXT: 117.3663148, USDT: 0.00020192, XVG: 508.6274899 |
| b14cfb2e-ed22-4650-ba44-e7518c40ece2 | Address on File | Contingent | ZEC: 0.03909144 |
| 0198aa67-6c8f-4b98-853b-b40500e7860a | Address on File | Contingent | XLM: 14.47094107 |
| 44d43dff-06bd-465d-8a57-7390d43ea2d7 | Address on File | Contingent | BTC: 0.00004658, USDT: 0.00106307 |
| 61e01274-35c3-4193-bf27-bf385758ebe2 | Address on File | Contingent | BCH: 0.00004643, BTC: 0.00004643 |
| 14882025-5e69-4a37-a55f-01e9702539a7 | Address on File | Contingent | BCH: 0.0008, BTC: 0.00004339 |
| 11340cb1-b13b-47d8-b139-9bc0f17e78d0 | Address on File | Contingent | BTC: 0.00004658 |
| 74c8d7a3-9753-4ee9-a593-c1a2f698e841 | Address on File | Contingent | BTC: 0.00004657 |
| af648808-229d-4239-bc2d-9beac0d2b22b | Address on File | Contingent | NEO: 0.14115737, USDT: 0.00002679 |
| 7f0826ae-75f0-4456-9f5a-efe6a323ec62 | Address on File | Contingent | BTC: 0.00004656 |
| dad25ccc-a09a-4d6b-8fa2-7ec8e8d1a193 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.14109846 |
| 6a1feadf-8e46-4197-a11c-913c9c480317 | Address on File | Contingent | BTC: 0.00003944, IGNIS: 39.5 |
| aa40d1e2-acc1-48c7-b724-89685b2830f4 | Address on File | Contingent | ETHW: 0.006, LTC: 0.01645317 |
| 923364a1-e7cf-4844-bc34-b6f3c26cbd50 | Address on File | Contingent | BTC: 0.00004651 |
| d9934f3b-01c0-42a9-ae24-503e1c2d0431 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.0265423, VRC: 899.79279 |
| dea56cf0-0612-41ea-a4c1-5283d3525ceb | Address on File | Contingent | SC: 369 |
| b0ea03fe-2fae-4e3a-add3-fb2862c2970c | Address on File | Contingent | ETH: 0.00069584, ETHW: 0.00069584 |
| 3a535f8e-4a73-42b5-bcfc-4ea5fb53f36f | Address on File | Contingent | ETH: 0.0000053, ETHW: 0.0000053, LTC: 0.01646441 |
| fda407b5-9a0e-4b39-bb5e-f78ea65228d7 | Address on File | Contingent | BTC: 0.00004643, USDT: 0.00087139 |
| 50b7bd35-d714-4aeb-893e-5d958b8c359b | Address on File | Contingent | BTC: 0.00004646 |
| b9a593d5-14e6-42f9-8271-b0fca032948a | Address on File | Contingent | SIGNA: 1173.178684 |
| 1a68b721-c1cb-47e1-9539-6ec4ed4fdaab | Address on File | Contingent | PINK: 145, USDT: 1.27049262 |
| a33efbdc-ddd0-4688-b11b-6c9d1e2404d4 | Address on File | Contingent | BTS: 150 |
| e220f95a-517c-4bd8-ab2d-2ac36b326084 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 56.34830858, XEM: 31.9614729 |
| b3f33fc4-d690-4dfa-9398-32df7b5b47a9 | Address on File | Contingent | BTC: 0.00000167, ETH: 0.00066941, ETHW: 0.00066941 |
| f17afff8-65d2-4c3d-a569-44fb9dd9985f | Address on File | Contingent | BTC: 0.00004638 |
| 3078983a-e956-40fd-a539-394c7e20e6af | Address on File | Contingent | BCH: 0.00004359, BTC: 0.00004359, DOGE: 0.99999995 |
| 1793ef02-7d9a-42bc-90d5-03aa70d5dbad | Address on File | Contingent | BTC: 0.00000031, USDT: 0.09783254, ZEC: 0.0102, ZEN: 0.10579683 |
| 9ae51e05-a4bf-48eb-bdcd-ecd15010bf93 | Address on File | Contingent | ETH: 0.00006476, ETHW: 0.00006476, ZEC: 0.03522765 |
| b64b8a65-b375-4398-af5e-1a6086db68ba | Address on File | Contingent | BTC: 0.00000005, RDD: 3214.60257 |
| 1de48d67-a6a1-4143-aa3c-31fa490a6aed | Address on File | Contingent | USDT: 0.00005537, XLM: 6.96373776, ZEC: 0.02002312 |
| 0fb50793-2692-44be-90a2-e8bbcbb55d25 | Address on File | Contingent | BCH: 0.00003304, BTC: 0.00003304, DOGE: 4.61919886, PPC: 0.07365 |
| 92ff5fa1-928f-414c-adf4-d2b7300388b6 | Address on File | Contingent | BTC: 0.00000858, DCR: 0.06055183, ETH: 0.0000288, ETHW: 0.0000288, OMG: 0.00062936, PAY: 0.1721734 |
| 890dd260-3926-4c36-b17c-9e0344e8fa4f | Address on File | Contingent | BTS: 149.57181 |
| bf8b39c9-b943-4cfb-a62e-8619c96d3d1e | Address on File | Contingent | DGB: 40.3981897, USDT: 0.01073383, WINGS: 4.38029557, XVG: 496.773209 |
| 325a34a3-7171-426a-8623-f4dddd28a4d9 | Address on File | Contingent | BTC: 0.00001352, EMC2: 98.96054313 |
| 31a9242c-9f23-4be6-b7aa-d7f563648ecd | Address on File | Contingent | BTC: 0.00000005, RDD: 3206.763, USDT: 0.00150207 |
| 4636e7e6-1dc0-4845-ac05-24774271b3fd | Address on File | Contingent | BTC: 0.00000293, DGB: 100.4943476, RDD: 1000 |
| 7cb5054d-b185-4fba-9934-e5ec389e5742 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00069195, ETHW: 0.00069195 |
| d8231f4c-6919-42da-988c-e4778b4a9f82 | Address on File | Contingent | BCH: 0.003462, BTC: 0.00000022, ETH: 0.00001307, ETHW: 0.00001307, USDT: 0.86555684 |
| 54ce847b-de00-4df0-86a5-eea82d7e7af3 | Address on File | Contingent | ETHW: 0.00000169, SC: 367.1349569 |
| 1ce6d613-d3f4-4de2-9465-b3d8b73efd13 | Address on File | Contingent | ADX: 7, BTC: 0.00000002, ETH: 0.0000001, ETHW: 0.0000001, KMD: 0.33835488, THC: 33.47108696, USDT: 0.00015954 |
| cc95bb28-4bc2-4553-94ef-9875b247c4a2 | Address on File | Contingent | BCH: 0.00373868, REPV2: 0.13758525 |
| b32cab26-f8db-4a40-8dbf-688baf344b1b | Address on File | Contingent | BTC: 0.00004623 |
| 1c61b491-9a3e-4044-8fcc-bd0d4924a4fb | Address on File | Contingent | BTC: 0.00004555, DASH: 0.00042149, STRAX: 0.00237379 |
| cf1a0be5-5e97-4fcb-bf8d-6603105f3ca8 | Address on File | Contingent | PAY: 120 |
| 41bada58-7936-4d5e-86b5-553668e46caa | Address on File | Contingent | ETC: 0.07004867 |
| be0ba7ea-0130-4509-9ba4-3e389ff167ea | Address on File | Contingent | NEO: 0.1400727 |
| 42811034-e49a-4f0f-a2ea-5b30d118fc71 | Address on File | Contingent | NEO: 0.14, POT: 0.34860778 |
| a4dd930b-8d59-4fa1-a085-7f98558b186d | Address on File | Contingent | BTC: 0.0000462 |
| aa82a8e1-30a4-4aec-9d08-bda254bbccb1 | Address on File | Contingent | USDT: 1.27809528 |
| f4739904-9403-4c78-9828-ad45c51e7766 | Address on File | Contingent | NXT: 67.91642475, RDD: 2625.446078, XMY: 1043.568294 |
| 2baf6ebc-4bc2-405c-a11d-39580f6f81db | Address on File | Contingent | BCH: 0.00010689, BTC: 0.00004055, DASH: 0.0034642 |
| a9957224-17b3-4360-bd23-f3077bfb23b3 | Address on File | Contingent | BTC: 0.00000038, PAY: 118.9223701 |
| 8ab483f4-324f-4001-acb2-14f45a4184b3 | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000001, RDD: 3206.242083 |
| f9d41a8f-69e9-400f-b0a3-61666b0bae57 | Address on File | Contingent | ARK: 0.89, POWR: 6.415 |
| 5d66ad35-a1de-4967-bb6e-86d7abdee68e | Address on File | Contingent | BTC: 0.00004617 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8dc83255-8ceb-4d75-9634-a596b71af36c | Address on File | Contingent | XRP: 2.9925 |
| 245c8892-658a-42da-9a3b-9ef37ff7aa0a | Address on File | Contingent | USDT: 1.27726672 |
| 37e37a01-261e-47e4-9522-b7ef9e2cf7a3 | Address on File | Contingent | BTC: 0.00004616 |
| f2e1eea9-2074-47fd-86d9-5f8c1fc4180d | Address on File | Contingent | BTC: 0.00004616 |
| b1403d49-5dba-423b-bdc4-233d8a19f0ff | Address on File | Contingent | BCH: 0.00004597, BTC: 0.00004597 |
| 3386c18e-2da5-47b0-8fdc-4bb66d2028d5 | Address on File | Contingent | BTC: 0.00004614 |
| 93b69832-c1e8-4668-9f43-6186df9a1ee5 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.01642784 |
| 72651a4a-002b-4096-850c-7de567de3b89 | Address on File | Contingent | BTC: 0.00000251, ETH: 0.00064965, ETHW: 0.00064965, USDT: 0.00602219 |
| 58d4685f-8876-4a80-bba9-af884c5f16a9 | Address on File | Contingent | BCH: 0.01045157, BTC: 0.00000422 |
| 4641ac13-b0ff-4ed0-96c1-de86fc6233df | Address on File | Contingent | BTC: 0.00004612 |
| 9516ff92-fa35-4a0b-ba6d-f4a7def57845 | Address on File | Contingent | BTC: 0.00004612 |
| 02e4960f-6a6f-4e13-ac20-2fd927481ac2 | Address on File | Contingent | ARDR: 0.00006164, ETH: 0.00069025, ETHW: 0.00069025 |
| 02facade-dcd2-4e18-ba15-9456a0f9ac56 | Address on File | Contingent | LTC: 0.01645308 |
| 688dcb15-b9a8-4568-b1bb-8bb063f74b4c | Address on File | Contingent | BTC: 0.00000003, PIVX: 5.81728287 |
| 5c8a9ba7-6463-44c8-bb1d-856f05ad705c | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000018, ETH: 0.00000275, ETHW: 0.00000275, NEO: 0.13860609 |
| 445671e6-1d48-4bf3-9872-07f444180b64 | Address on File | Contingent | BTC: 0.00004148, DGB: 0.12137993, PIVX: 0.00021463, PRO: 0.00858667, RDD: 0.90689942, SC: 0.00838847, SIGNA: 0.4751725, SYS: 0.99967926, WINGS: 0.00034695, XLM: 0.00181818, XRP: 0.00032681, XVG: 0.66058316 |
| eba715f3-1033-42d4-a729-caaa4523abf0 | Address on File | Contingent | XLM: 14.3026091 |
| bedd383e-eab8-4c66-86b6-a75a63d6055d | Address on File | Contingent | BTC: 0.0000002, NEO: 0.00406356, USDT: 0.00041889, ZEC: 0.0373 |
| 32806cff-ad28-44f6-b980-618abec7e37d | Address on File | Contingent | BTC: 0.00004606 |
| a5ee2fa9-7b71-4efb-9402-3027308fc1cf | Address on File | Contingent | BTC: 0.00004606 |
| a0b9e32e-7d79-4f44-97a3-72395f3b52d9 | Address on File | Contingent | BTC: 0.0000143, XRP: 2.05836694 |
| a88fbe24-8a20-43c2-a5d1-44af0ac7e028 | Address on File | Contingent | BTC: 0.0000444, CRW: 5.34198189 |
| 8824aa02-7168-4b09-8dcd-aa725047add0 | Address on File | Contingent | BTC: 0.00000012, DGB: 142.5, SC: 38.87175 |
| 4e2567ea-d648-4cc6-90ec-eff223b2ba6c | Address on File | Contingent | ETH: 0.0000059, ETHW: 0.0000059, NEO: 0.13838996 |
| 075faad0-36c3-4979-8092-cf9b64dd8899 | Address on File | Contingent | DCR: 0.07801521 |
| 101938b1-71e3-41d4-9380-0955312abf02 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ZEN: 0.16030833 |
| 41ff6c99-78b2-43c2-9c90-12abaa05508e | Address on File | Contingent | BCH: 0.00162218, ETH: 0.00004942, ETHW: 0.00004942, USDT: 1.00216845 |
| b71139ee-ed2f-4f29-bd41-5ecee9ea5b5b | Address on File | Contingent | BTC: 0.00000032, IGNIS: 253.8614261 |
| 2f28549f-d937-44bb-b6cb-e8a52a50ee78 | Address on File | Contingent | BTC: 0.000046 |
| a44a5ddf-1c38-4e0a-9b32-1bf31c5ea68c | Address on File | Contingent | VTC: 11.08214723 |
| ed54f72d-0450-4a0e-9b59-a9a6907b9778 | Address on File | Contingent | XVG: 672.3 |
| 79a4f26f-29cd-4299-bc47-a2e8f5d65dfa | Address on File | Contingent | BCH: 0.00002944, BTC: 0.00002944, DOGE: 6.27906977 |
| 2e810b83-62ec-4522-aac4-9314aaf15467 | Address on File | Contingent | BTC: 0.00000159, ETH: 0.00066423, ETHW: 0.00066423 |
| dab98bab-3278-45b9-98fa-09da137770ba | Address on File | Contingent | ETH: 0.00066934, ETHW: 0.01752256 |
| 4c3c120b-7c9e-4ada-adaa-b45e482c043f | Address on File | Contingent | BTC: 0.00000089, IGNIS: 250.3764094, USDT: 0.00018967 |
| b61f6a41-e738-41b9-8100-63dc0e42a7df | Address on File | Contingent | GBYTE: 0.11999866 |
| 5e2e1d35-2631-4f7f-b85d-390456f4b511 | Address on File | Contingent | EMC2: 64.03861493, POT: 144.07425, THC: 200.7596134, USDT: 0.00089605 |
| 7d8aeb07-bc91-41cc-8c1c-4c2fb6dc7864 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00004595 |
| 3afb820d-50c1-4f44-99e9-f974fd5729ef | Address on File | Contingent | BTC: 0.00004595 |
| 1bf322ce-762a-4dd5-943f-dbcd51d968f4 | Address on File | Contingent | ETH: 0.00036776, ETHW: 0.00036776, USDT: 0.5912766 |
| 476fc733-fc7b-4654-ac6e-d5875dc64bfc | Address on File | Contingent | BTC: 0.00004144, GBYTE: 0.00006268, USDT: 0.12374865 |
| 97d07bdb-2e36-4b20-8cfe-8a047d95b617 | Address on File | Contingent | BTC: 0.00000592, XVG: 585.09816 |
| 3d68f9fe-9c61-434e-aea0-2d488886ec2c | Address on File | Contingent | BTC: 0.00000208, USDT: 1.2135112 |
| 78634d10-6184-4b50-9356-e1d7d7aebbbc | Address on File | Contingent | BTC: 0.00000004, THC: 181.7462, VTC: 7.590406 |
| 5dbf4f6a-2dca-46d9-9f55-690d0dae47b4 | Address on File | Contingent | IGNIS: 255.1519841 |
| 67a9f052-58d6-4313-9f9d-6fb1f3c8cb0e | Address on File | Contingent | BTC: 0.00004591 |
| bc26e499-6765-4d7e-8793-27cad04b11b2 | Address on File | Contingent | BTC: 0.0000459 |
| f1f21cf9-89f8-4c43-b764-558c0c5274e2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, NEO: 0.1385708 |
| 89ebc6fb-c794-40ec-9ddc-e1ddb6c523e0 | Address on File | Contingent | SC: 82.94843182, XLM: 11 |
| 7939d7e3-33d8-49a6-befe-8e174bc599bd | Address on File | Contingent | BTC: 0.00000004, IGNIS: 254.6679454 |
| b9959fca-3762-428d-a99e-451314a6fbab | Address on File | Contingent | BCH: 0.00004568, BTC: 0.00004568 |
| ee4dde67-827f-4b7f-91cc-5d8fbf94a866 | Address on File | Contingent | BTC: 0.00000069, SRN: 737.7490889 |
| 0304755f-4913-4306-bede-e197b5d044d7 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.13887712 |
| 8fbc4975-8d52-4e33-a242-62d7b4a02755 | Address on File | Contingent | RDD: 3182.70811 |
| d80bc869-123f-434c-beea-0c8c9c6a3c0c | Address on File | Contingent | BTC: 0.00004575, NXT: 0.00000995, USDT: 0.00176449 |
| c7f5a637-7a23-42f7-9e1e-ff053ff9eb81 | Address on File | Contingent | BTC: 0.00004014, USDT: 0.15621934 |
| fe7061c1-21b6-47b4-ad54-0b02beb04330 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000008, XLM: 14.18602238 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5684e850-e35c-418b-a552-ef2a0814ea5a | Address on File | Contingent | BCH: 0.00026235, BTC: 0.00000008, ETH: 0.00000134, ETHW: 0.00000134, USDT: 0.07149399, XLM: 13.02893022 |
| eec52730-b707-4509-a7a5-504b98c8eda8 | Address on File | Contingent | ADA: 0.14782609, BTC: 0.00004381, RDD: 0.50087379 |
| 3484e59f-94da-4e08-a45b-04c73129fc7f | Address on File | Contingent | GLM: 5.85613475 |
| 7f66167b-3967-4698-9c3e-535d85d11929 | Address on File | Contingent | ETHW: 0.00000126, MYST: 5.29710019 |
| d6c8b1b5-0e04-4b1b-9fdc-c54630b2d1b9 | Address on File | Contingent | XLM: 14.2035646 |
| 2432156b-e48b-417f-9e8e-fc47aa53faff | Address on File | Contingent | BTC: 0.00004441, BTS: 4.28795913 |
| bf6a1cad-3e60-4d0b-9bad-eab96223737b | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000349, ETHW: 0.00000349, NEO: 0.13514787 |
| be6420cb-cc1b-472a-ba49-0803baed07e8 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.0000085, ETHW: 0.0000085, NEO: 0.13271959 |
| d9fd4b11-0376-438f-bbbd-92c881cccb5b | Address on File | Contingent | BTC: 0.00000017, SNT: 49.39045588, USDT: 0.06930257 |
| 465f76c3-451e-4043-a770-6a44c96fda4c | Address on File | Contingent | DGB: 158.686062 |
| 77576346-a77f-452a-981a-bddc64ed92b0 | Address on File | Contingent | BCH: 0.00006894, BTC: 0.0000454, USDT: 0.00033615 |
| ca7c4560-adf7-42a7-81b2-8b1afa79931c | Address on File | Contingent | BCH: 0.00130093, BTC: 0.00004046 |
| d0490a28-c3db-49fe-a8bc-61bade60d0ac | Address on File | Contingent | LTC: 0.0163 |
| b8b47b53-2939-4a45-9ee1-56a72d5211f3 | Address on File | Contingent | BTC: 0.00000006, LSK: 1.46215626 |
| beb3f7f5-b3bc-4ffb-8584-9dc55d0adf9c | Address on File | Contingent | SC: 219.5408128, ZEC: 0.01508497 |
| 437f5632-156d-4c56-820a-16f6d054fe97 | Address on File | Contingent | BTC: 0.00001308, NXT: 323.1869308 |
| 96808204-e8ab-45e1-b7c2-e64fe1321b1c | Address on File | Contingent | BTC: 0.00004565 |
| 7423ae0d-65d0-4ae4-a29f-3527cde539f6 | Address on File | Contingent | ETC: 0.00866206, USDT: 1.10483902 |
| c9c851f0-fa8c-4f4f-aaf4-460f715419d3 | Address on File | Contingent | BTC: 0.00000003, XEM: 40.22177419 |
| 1c3f9300-1adc-47a1-8dd0-ed54aab578df | Address on File | Contingent | UBQ: 51.95689322 |
| 44552f12-f483-4346-802a-d77f3e4bc6d2 | Address on File | Contingent | BTC: 0.00000044, EMC2: 0.03683306, NEO: 0.13692423, USDT: 0.00009585 |
| 29176dfa-7d78-420c-85e9-1856b02c7059 | Address on File | Contingent | ADX: 7.98677405 |
| 902ddfaf-3193-4d4a-9d25-da01d51f92a5 | Address on File | Contingent | BCH: 0.00004544, BTC: 0.00004544 |
| 78309052-cd51-4969-88bf-44a5657662c9 | Address on File | Contingent | BTC: 0.00001409, ETH: 0.00047184, ETHW: 0.00047184 |
| 8b72aa58-b15d-4968-aa9e-e77bf6aff342 | Address on File | Contingent | USDT: 1.26158502 |
| 67ba165e-2451-4334-a0e5-39b425512a2b | Address on File | Contingent | ARDR: 16.109625, BTC: 0.00000001 |
| 8bb5d07c-3b97-4de0-8cd1-64a5ecb7692c | Address on File | Contingent | LTC: 0.01626898 |
| bb4bbd11-550e-44c5-98bb-3fc5a1a08f55 | Address on File | Contingent | BTC: 0.00004558 |
| d29c5e48-200f-4c62-b17d-3a8d320f3b33 | Address on File | Contingent | BTC: 0.00004558 |
| 3acf284a-d013-4ccf-a018-5ba1f474c560 | Address on File | Contingent | XLM: 14.14591474 |
| d654b2d9-3823-4b20-a5fe-9a9315a4eb26 | Address on File | Contingent | BTC: 0.00004557 |
| 970f62b8-9cb2-47cf-a13a-99f1feb63e5c | Address on File | Contingent | BTC: 0.00004058, EXP: 0.63712778, ZEN: 0.0171819 |
| e5bfa313-4ea6-43cf-8b4d-2684844c1083 | Address on File | Contingent | DOGE: 17.43497112 |
| c2668d92-f1fc-4a6b-9de6-13b29281b4c8 | Address on File | Contingent | BLK: 2.5, BTC: 0.00000429, USDT: 0.00036337, ZEN: 0.14031071 |
| 3beb6820-5817-4bf0-8846-338b57abaa10 | Address on File | Contingent | BTC: 0.00002359, DGB: 71.81034029, LTC: 0.00000546, USDT: 0.03509933 |
| 875793eb-2bda-4f1f-8592-3bd8774eb28f | Address on File | Contingent | NEO: 0.05, OMG: 0.05, ZEN: 0.09581922 |
| 0b369e93-870e-4985-8674-9915f98b1ce1 | Address on File | Contingent | DOGE: 17.42258395 |
| 34434499-7c18-4767-aec2-b3acb79f8819 | Address on File | Contingent | NEO: 0.12929023, USDT: 0.07943453 |
| de99013b-6126-4655-b740-b74f472bae71 | Address on File | Contingent | BTC: 0.00000002, SC: 361.1575065 |
| ff4c7f61-35b5-49c3-8fe9-8806f7287191 | Address on File | Contingent | BTC: 0.00000002, SC: 361.1361058 |
| ea6c341d-c918-4708-9a98-42e25fddee34 | Address on File | Contingent | BTC: 0.00004551 |
| 77294bc7-61be-49a4-a834-8ebe325b49ad | Address on File | Contingent | BTS: 147 |
| d6b00735-0cf1-4fdb-b12d-b2bbd5e66f90 | Address on File | Contingent | BTC: 0.00004549 |
| 69010c3c-961c-43ed-91a1-61f3ba441f79 | Address on File | Contingent | USDT: 1.2585877 |
| b83d18dd-54f2-4b71-bbb8-b9b3e3d594c0 | Address on File | Contingent | ARDR: 10, NXT: 25.50981247, USDT: 0.36195531, XRP: 0.09966249 |
| 94c7515f-45e5-499c-baf7-b723985d22e8 | Address on File | Contingent | XVG: 665 |
| 0c7cb1f6-bd91-40af-bfd0-1cef1f5250a8 | Address on File | Contingent | BTC: 0.00004472, CBC: 15 |
| 9c80afa0-8037-40fe-8441-f196bc25336c | Address on File | Contingent | BTC: 0.00004546 |
| 647392dd-ff6e-4fb9-b186-6f8df2d1d5af | Address on File | Contingent | BTC: 0.00004545, USDT: 0.00026858 |
| 6e3fa70d-143e-4948-b15e-4dbd0b099132 | Address on File | Contingent | BTC: 0.00004545 |
| 40cca145-4f87-40f3-bad7-f63810b7104d | Address on File | Contingent | USDT: 1.25737494 |
| 294c1ee9-bb0a-414e-9c5c-d8244be61fbf | Address on File | Contingent | ETH: 0.00067694, ETHW: 0.00347066 |
| 216c84e2-b2e2-48d9-927f-25fe3b13ea2e | Address on File | Contingent | ETH: 0.00068, ETHW: 0.00068 |
| 351dc3d5-19b3-4ff6-b15b-c0a8bbbda583 | Address on File | Contingent | USDT: 1.25696041 |
| a01f9fe3-3ea6-4825-88a4-3aefa480cfb7 | Address on File | Contingent | BTC: 0.00000015, POT: 1.26287371, USDT: 0.00213509, XRP: 2.92446017 |
| 5efaf133-e6a9-4019-a23e-e470486d17ea | Address on File | Contingent | BCH: 0.00004524, BTC: 0.00004524 |
| f7de90df-a34b-4d00-825b-57b18109eb76 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PTOY: 3, XLM: 13.62145002 |
| 2369ee41-4935-458b-8ef2-7747421ae5e2 | Address on File | Contingent | NXT: 450, POT: 0.88421333 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1dde291-4ecf-44b6-8056-188f38c59694 | Address on File | Contingent | BTT: 716113.6326, USD: 0.37581882, USDT: 0.19149186, XLM: 3, XRP: 0.00514247 |
| ea711681-6f4a-49e7-92d1-f480ab7ec67d | Address on File | Contingent | BTC: 0.00000002, SC: 360.1146326 |
| 018e2bc4-f5b6-4ff3-8231-f2aa8c075553 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 3150 |
| 336e40ce-338e-4c14-80a4-1a40290f95c7 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00032294, XLM: 14.08019188 |
| 1a4fa2e8-d4d2-440a-8b07-386324a4124d | Address on File | Contingent | XEM: 40 |
| 56c9ef93-c3f8-45e7-916e-b6cbfec9c791 | Address on File | Contingent | DGB: 157.5 |
| 1edf47ce-db66-478c-8656-a9e214d862d1 | Address on File | Contingent | BTC: 0.00000003, BTS: 6.86459262, DGB: 150 |
| d265f350-7c8b-4b04-ac3a-9752e9d70dce | Address on File | Contingent | BTC: 0.00003647, GRS: 0.69796895 |
| 9af02052-b571-48cc-9420-56bbade7f39d | Address on File | Contingent | ZEC: 0.0379844 |
| 8eb50b18-2249-48b8-a8c5-52c5488adaa3 | Address on File | Contingent | ZEN: 0.15795441 |
| ed3151bc-4536-4fa6-b1f3-79eda08eb77a | Address on File | Contingent | BCH: 0.00004512, BTC: 0.00004512 |
| 0f2e4d72-8ca3-4efc-ab2d-950276fd682e | Address on File | Contingent | BCH: 0.00000018, BTC: 0.0000453 |
| d7c3cb33-ab9f-44bb-9144-f52e88310a9b | Address on File | Contingent | DOGE: 17.33344786 |
| 537c4760-a30b-4118-9c9a-890b648b2b52 | Address on File | Contingent | DCR: 0.07676097 |
| 5abb0967-5721-495a-b214-51d63ae0370b | Address on File | Contingent | BCH: 0.00119234, BTC: 0.00001545, PAY: 0.4383271, XLM: 7.72512772 |
| 39a1f413-b73f-4b99-b0dc-b5d43bf9ca92 | Address on File | Contingent | BTC: 0.00000029, NEO: 0.13638539 |
| 6c1d82d9-506d-4646-b023-7efa1650d791 | Address on File | Contingent | BTC: 0.00004528 |
| abfb85f9-663f-4cb2-9975-cf8de16f3eaa | Address on File | Contingent | USDT: 1.25291025 |
| e137bb7f-a3a5-45be-ae99-83b47d98e0f7 | Address on File | Contingent | BTC: 0.00000018, IGNIS: 118.1997641, NXT: 236.3995281 |
| c501deba-9f3b-42f3-a5dd-9d81ae7adec5 | Address on File | Contingent | BTC: 0.00004524, ETH: 0.00000059, ETHW: 0.00000059 |
| f9ef6f5e-0d63-4dde-8547-9c879d9834ca | Address on File | Contingent | BTC: 0.00000121, XLM: 13.67810927 |
| 9372edfc-e695-46cb-8dac-b4ee430d41c9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01614548 |
| 882af7f2-d0ed-4b5b-a677-b73d052b55e3 | Address on File | Contingent | POT: 739.559 |
| 64067540-9dc9-4096-b3ad-84fd08cb3f25 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00004525 |
| cf937d7f-0ed9-4dc2-a157-15285bd81575 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00003018, XLM: 4.67625287 |
| f93fcb83-0b16-4d33-945d-99a65557df63 | Address on File | Contingent | USDT: 0.00000433, XRP: 2.93243849 |
| 7119d56c-30a7-43d2-93fa-58e6d92b8aaf | Address on File | Contingent | BTC: 0.00002046, XDN: 15627.50545 |
| 805d15bc-c1ef-4b2f-9cd7-241604fc94ff | Address on File | Contingent | IGNIS: 118.5, NXT: 237, USDT: 0.00057271 |
| 26111141-ea2b-4d14-9f21-82b265400c58 | Address on File | Contingent | BTC: 0.0000025, DOGE: 16.35050408 |
| 853466f3-539a-4f2c-89dc-bd907288f70d | Address on File | Contingent | BCH: 0.00004497, BTC: 0.00004497, DOGE: 0.02700001 |
| 5a2405a6-dec8-44b3-9e8d-f13d2f885081 | Address on File | Contingent | OK: 216.5710346 |
| 1d462387-ab33-476d-8f88-61a9d86ad897 | Address on File | Contingent | LTC: 0.01025485, XLM: 5.11352131 |
| c375440e-ccbb-44e6-bca7-b1b99b48060e | Address on File | Contingent | ARK: 0.00686795, ETH: 0.00000036, ETHW: 0.00000036, POWR: 0.16015882, RLC: 0.69832592, STRAX: 0.11753172 |
| 6480bbbf-effa-47c9-b9c8-120f16e68ad5 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.02049713, VTC: 10.69911564 |
| d39342fc-ac46-49c5-85c0-75cc68625429 | Address on File | Contingent | BCH: 0.0000044, ETH: 0.00066808, ETHW: 0.00066808, NEO: 0.00115267, OMG: 0.00526075 |
| 396afb4b-4537-467e-8d97-35cc8a744233 | Address on File | Contingent | NXT: 303, XVG: 214.2032711 |
| 389b9140-3e8f-47cb-ae42-a65e77a921cc | Address on File | Contingent | BTC: 0.00004518 |
| e0c01954-3de4-4fb5-8f85-edf814e90ee5 | Address on File | Contingent | BCH: 0.00000038, XLM: 14.01783081 |
| bc9f1abc-b288-4c65-a123-2587ba2412b9 | Address on File | Contingent | USDT: 1.24948779 |
| 629e33e7-a58f-421a-bd33-2afb9980b3f3 | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.48658273 |
| d813f5e6-61b5-42ce-86c7-3dd6b9c3a405 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.02483917, GBYTE: 0.01377548, PAY: 6.4904325 |
| 30f33a3a-8add-4e49-af41-0e1974ce6475 | Address on File | Contingent | BTC: 0.00004515 |
| bb901d04-f88c-4bda-90f6-f0412e117088 | Address on File | Contingent | ETH: 0.00067581, ETHW: 0.00067581 |
| 8a89c21f-8316-45de-a6fe-416112c6e92d | Address on File | Contingent | BTC: 0.00001792, LTC: 0.00971193 |
| fbdbec4e-ac37-4f49-8e25-d084da1d9b7d | Address on File | Contingent | BCH: 0.00000005, STORJ: 4.07101158 |
| 6e24e055-020c-4775-8dcc-f5be0e79b34e | Address on File | Contingent | BTC: 0.00000015, LTC: 0.01604617, USDT: 0.00014433 |
| 5f37491a-fb6c-4a82-93dd-b40b4cc06a1a | Address on File | Contingent | LTC: 0.01609834 |
| 88c86e47-cf00-45a3-a64f-f90b940bd24b | Address on File | Contingent | RDD: 3131.848442, USDT: 0.00000618 |
| 795b50bb-d61a-4543-812b-6ac1e07c33c5 | Address on File | Contingent | ETH: 0.0001128, ETHW: 0.0001128, PAY: 97.04531103, USDT: 0.00433602 |
| 13765827-8864-4d81-8154-4322b570d835 | Address on File | Contingent | BTC: 0.00004507 |
| f26827ed-62ba-49f7-aaf7-2e159002dd6f | Address on File | Contingent | BTC: 0.00000001, KMD: 0.46924991, RVN: 53.0517 |
| ab17f224-9763-4a1d-89d2-e9bbcb163eae | Address on File | Contingent | BTC: 0.00004506 |
| 16f8eee2-c476-4555-a2be-1e0c40075841 | Address on File | Contingent | BTC: 0.00004484, MONA: 0.01376723 |
| 839bfc02-5b98-48b3-8f82-6ad964a6ab05 | Address on File | Contingent | BTC: 0.00004504 |
| 4d73b911-6143-48b8-b9cd-20149e83ec56 | Address on File | Contingent | BTS: 40, SNT: 37.48324205 |
| f5b5b436-0b7b-4cc0-bdab-2336289334f7 | Address on File | Contingent | BTC: 0.00004408, ETH: 0.00001426, ETHW: 0.00001426, VTC: 0.00000004 |
| 9642cf2b-bc9e-4b7f-97e2-287f206cd650 | Address on File | Contingent | USDT: 1.24585033 |
| 6a18597f-d483-4cac-9b89-61ba49e3eefc | Address on File | Contingent | XRP: 2.91735345 |
| 5529a3e9-e2e3-4142-a84c-2a1fb4d66b47 | Address on File | Contingent | BTC: 0.00000579, XVG: 573.397351 |
| 310f5211-512c-4483-842f-a1f50f2ec6ca | Address on File | Contingent | ETH: 0.00065477, ETHW: 0.0175079 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4772501-ef8a-44f9-80f2-7878edbccc2c | Address on File | Contingent | XLM: 13.96201396 |
| 8e35c926-ee7d-4992-8a2b-42bf08b7e232 | Address on File | Contingent | BTC: 0.00004451, USDT: 0.01281286 |
| 8d2efe32-04d5-4e01-a75b-39a24aaa369a | Address on File | Contingent | BTC: 0.00000015, XLM: 13.91175851 |
| 0c9a3ea0-b959-4791-80fa-ef567b844a4d | Address on File | Contingent | BTC: 0.00004496 |
| d6639993-d66c-4a8a-8bb7-49aadc0756e6 | Address on File | Contingent | BTC: 0.00004492, DGB: 0.115859 |
| 5dbc2407-2978-480c-a502-215e521e3fc2 | Address on File | Contingent | BCH: 0.00039135, BTC: 0.00000164, ETH: 0.00062475, ETHW: 0.00062475 |
| 807afa4b-5c77-4cb4-a8e4-7eda20fb2133 | Address on File | Contingent | BTC: 0.00003871, VTC: 1.49625 |
| 9793a0c5-64d9-44a4-81be-91210fb5a243 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.04575093, VRC: 855.7128755 |
| 3d754700-b8b2-403f-9204-bb38d0e7e34d | Address on File | Contingent | XLM: 13.94114894 |
| 54c43a81-5e51-463d-840d-14dbb22de4f1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00067136, ETHW: 0.00067136, USDT: 0.00017285 |
| e4795222-ed2f-4078-9e5f-286a7c093694 | Address on File | Contingent | MYST: 5.1974584 |
| aaade9fc-2ab4-4eb4-88d6-bf8d48374ae6 | Address on File | Contingent | ETH: 0.00000459, ETHW: 0.00000459, NEO: 0.1, POWR: 2 |
| 7c7bc50b-65fc-49db-bb6c-eb0e583fd9f6 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000087, ETHW: 0.00000087, NEO: 0.13554797, USDT: 0.00143739 |
| aadad5c2-91ca-4da2-b3fa-dcd40383327c | Address on File | Contingent | IGNIS: 249.375 |
| 4a1df780-e7d2-407e-8c24-c845d2f7ae99 | Address on File | Contingent | BTC: 0.00004488 |
| 001e60e8-1958-4502-8378-032c6919acbd | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016, STRAX: 2.60793326, USDT: 0.00024924 |
| 09834714-2e02-40af-a9e0-8ae92a3d11cd | Address on File | Contingent | RVN: 59.3525 |
| b7bfb04a-0545-4c2d-abc9-a8b3101e284c | Address on File | Contingent | BTC: 0.00000002, STMX: 200, USDT: 0.42392156 |
| 90dd84fd-13f3-4485-a30c-ebb83baaaf5b | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, FTC: 8.73140343, LBC: 0.02681769, USDT: 0.11015021, ZEN: 0.13981934 |
| 8550e280-3eda-4ade-9fd4-969bce24cf33 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00004485 |
| 985f9dbb-e68d-4202-85f3-b98c3b126859 | Address on File | Contingent | BTC: 0.00004485 |
| bbe4c37d-a26b-443e-b26e-6406349179bc | Address on File | Contingent | THC: 566.3345424 |
| b7c17067-868b-4cb8-9fbd-087d7d79bc71 | Address on File | Contingent | ZEC: 0.03758469 |
| 0317f03a-3519-4134-9440-a7cbd96c80dd | Address on File | Contingent | BTC: 0.00000019, XLM: 11.63228423, ZEC: 0.00601986 |
| f5a71337-55b9-404f-819e-43b7c3f42ca4 | Address on File | Contingent | BTC: 0.00004484 |
| bf88d801-869b-4112-920d-29b8cf914cd7 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.02978993 |
| 9d0441b9-50b8-46fd-afaa-5a1421364d8f | Address on File | Contingent | LTC: 0.00000546, POWR: 7.69671593, USDT: 0.00502026 |
| f66c9c40-68e9-4e7b-844f-cd59d466fd47 | Address on File | Contingent | VTC: 10.80107127 |
| 47bfe786-a192-4f2a-b2f4-af65b0381f72 | Address on File | Contingent | BTC: 0.00000136, STRAX: 2.5272104 |
| c2fcf8d2-e22f-4f6a-82ad-eef16b0c17a8 | Address on File | Contingent | BTC: 0.00000002, SC: 258, ZEC: 0.0103 |
| 7150483b-7490-4b19-a508-3da2335dfbaf | Address on File | Contingent | BTC: 0.00000014, USDT: 1.23586716 |
| 8605907f-b6d6-40f0-a5b8-cf1d01d01e05 | Address on File | Contingent | BTC: 0.00000004, XVG: 654.4873404 |
| a040dfe8-6c6e-4677-8b80-130e7934044e | Address on File | Contingent | BTC: 0.00004479 |
| d305b4e8-2d1b-4451-a8ec-e482dccce62f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, BTS: 144.4721596 |
| 03183ca8-6440-4a16-9705-dc92a2ba2f46 | Address on File | Contingent | BCH: 0.01116986 |
| 634adc0c-2dfa-40d5-b2d2-3fc7b4c1dfe9 | Address on File | Contingent | ETHW: 0.01243243, LTC: 0.0132655, WAVES: 0.01406896, XEM: 0.00487085, ZEC: 0.0048947 |
| c0385575-1c0c-4657-b160-ab74b49959cb | Address on File | Contingent | IGNIS: 248.6591563 |
| 6ab40e0a-9d25-46cf-bdd2-e5561fcc4725 | Address on File | Contingent | MONA: 3, USDT: 0.00394391 |
| 149bc9ed-9fcd-4394-8497-e0c87388aaf6 | Address on File | Contingent | NEO: 0.11931285, OMG: 0.16880094, USDT: 0.00427416 |
| e2974211-8300-4f3e-951d-4017c7777e6e | Address on File | Contingent | ETC: 0.06782277 |
| 754387fd-28f3-425f-82aa-934ee1c7d574 | Address on File | Contingent | BTC: 0.00004474 |
| f963ca06-1f83-4707-955b-d6c44a74d5fa | Address on File | Contingent | BCH: 0.00004454, BTC: 0.00004454 |
| c593fc3a-717f-4882-9c39-547754230be9 | Address on File | Contingent | ETHW: 0.00000047, NEO: 0.13554491 |
| 1d0f5212-6167-4105-b960-8f1ef8c38e57 | Address on File | Contingent | BTC: 0.00004471 |
| 1701a691-bdc7-40f6-991d-42e85c81cd14 | Address on File | Contingent | BTC: 0.00000058, XRP: 2.86027457 |
| 3e59fd01-4417-4f0d-9180-950409205f00 | Address on File | Contingent | BCH: 0.00004279, BTC: 0.00004279, ETH: 0.00002609, ETHW: 0.00002609 |
| a122024f-e603-4a67-bf89-02e14b4d391f | Address on File | Contingent | BCH: 0.000021, BTC: 0.00004461 |
| 8ec3ad14-16ca-44e1-a400-6ab7e193ea1f | Address on File | Contingent | BTC: 0.00000031, IGNIS: 16, VTC: 10, XRP: 0.00006774 |
| 44346a6a-4c44-4baf-a46e-c3b7bdc3b73e | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00004469 |
| e91600e9-8309-4455-be20-37f2d0df5736 | Address on File | Contingent | ETH: 0.00066847, ETHW: 0.00066847 |
| f4d37e9e-b34d-40d1-b21c-8ca46fad9156 | Address on File | Contingent | USDT: 0.00036679, ZEC: 0.01009745, ZEN: 0.11357437 |
| 0822121e-c686-4f9c-9012-fa44399e7e8c | Address on File | Contingent | BCH: 0.00004446, BTC: 0.00004446, USDT: 0.00001092 |
| 4cf6aa1b-4226-441e-91fb-6bf8c9d7dc4c | Address on File | Contingent | BCH: 0.00004445, BTC: 0.00004445 |
| c183edd4-d8bf-4ea3-91a4-4b9253c83745 | Address on File | Contingent | BTC: 0.00000226, USDT: 1.17233775 |
| 27a10689-9582-44ad-bacc-7f63d20753c9 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000159, NEO: 0.13044665 |
| a6082fb8-403c-4172-a197-4b9069bee461 | Address on File | Contingent | BCH: 0.00000009, ETH: 0.00066776, ETHW: 0.00066776 |
| 33d205ce-aafe-4afc-bc6b-75e50d2eebd3 | Address on File | Contingent | MONA: 3 |
| 373a2de5-a3b8-42c1-a34b-472832d5e9fe | Address on File | Contingent | BLK: 13.48626016, ETHW: 0.00712449, LTC: 0.01380628 |
| 0fa7a009-d166-4411-aed3-6c7d049d3c05 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.02963318 |
| 191610a6-272e-4089-aae5-fd50f128a1c3 | Address on File | Contingent | BCH: 0.00008842, BTC: 0.00000004, GLM: 5.65429656 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fca43273-48bb-4891-a479-a74a6f19462e | Address on File | Contingent | VAL: 0.60973398 |
| bd27518b-53d6-4f10-9568-5f57931183c7 | Address on File | Contingent | BCH: 0.00004419, BTC: 0.00004419, FIRO: 0.00099251, USDT: 0.00373852 |
| cb5908f5-6760-4945-8fb5-0e9f8c6ed68c | Address on File | Contingent | BTC: 0.00000061, POWR: 7.54809311, USDT: 0.00494504 |
| a1deeb53-268f-4fd0-8e18-814797d6235a | Address on File | Contingent | DCR: 0.00035883, SC: 352 |
| dc0ed06d-9662-47f4-9ef0-277cc228a353 | Address on File | Contingent | GAME: 0.027216, NEO: 0.135, OK: 0.00091673, XRP: 0.00033613 |
| 9f75cae5-620b-4c2c-b88c-1e9bfa30450f | Address on File | Contingent | BCH: 0.00004437, BTC: 0.00004437 |
| 4b457b75-c697-4419-bfeb-dc233dc3d713 | Address on File | Contingent | USDT: 1.23257825 |
| 8ac06e28-61ae-494f-8f45-1f2a5f02b06e | Address on File | Contingent | MONA: 2.99521172 |
| bdb25a58-c225-406c-8fe6-e7433732e6d9 | Address on File | Contingent | PAY: 115.6259883 |
| 2cf3affe-008f-44eb-8ce7-9e9b3685dcb9 | Address on File | Contingent | ZEC: 0.0101, ZEN: 0.11318 |
| fd39acdb-331d-47ec-a2b6-2e4cfefdf156 | Address on File | Contingent | ADA: 0.00075, BTC: 0.00000007, ETH: 0.000001, ETHW: 0.000001, UBQ: 50.52321 |
| 3fb01477-3f8e-46f3-a82c-9b93050cc39c | Address on File | Contingent | BTC: 0.00004452 |
| e2976daf-48f4-42a1-b817-c15608ebb625 | Address on File | Contingent | BLK: 84.88339045, BTC: 0.0000009, IGNIS: 53.84486017 |
| 0f8eb196-056d-4796-8d55-45257834c6da | Address on File | Contingent | BCH: 0.00084266, BTC: 0.00000004, DGB: 0.14941546, XLM: 12.51162591, XVG: 10.64178 |
| 0db19103-d2e1-45d7-afa9-3d4e54398421 | Address on File | Contingent | BTC: 0.00001552, USDT: 0.80144596 |
| 2c94de9f-c987-4755-9b1c-971fad6f72ab | Address on File | Contingent | BTC: 0.00004448 |
| 63060d23-c366-4e78-8718-385c6f6882c2 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 246.5216449, USDT: 0.00167553 |
| 18b8bcb1-4aa7-45fe-9e31-3fa250ea633e | Address on File | Contingent | USD: 1.21087207, USDT: 0.024599 |
| 6f7d0730-3485-4251-aef3-94c27cdc06ae | Address on File | Contingent | BTC: 0.00004442, USDT: 0.00143105 |
| 9fb3a35f-591c-4399-ac19-2764821fcbce | Address on File | Contingent | BCH: 0.00000908, BTC: 0.00000908, XEM: 31.16700516 |
| 23f50caf-089b-465c-8d7a-abdfdd8a2e96 | Address on File | Contingent | MYST: 0.85992121, XLM: 11.49268749 |
| 0fe23cda-727b-4aaa-bb95-0d6da9140154 | Address on File | Contingent | CRW: 142.293445, USDT: 0.01118353 |
| fdba9ffb-4578-4d2a-8b81-f0a80becd143 | Address on File | Contingent | BTC: 0.00004445 |
| bdd43684-ae09-43a7-adbf-1aeecf3158ee | Address on File | Contingent | MANA: 2.60811639 |
| ec159546-0a4c-4243-9437-3f22c3ec085e | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000021, SC: 351 |
| 37d502e2-8c57-4428-9c04-dd5d0c733576 | Address on File | Contingent | DOGE: 16.96, USDT: 0.00290671 |
| 75bc8a9e-ae67-4d28-866c-609fbfba39c9 | Address on File | Contingent | DOGE: 17 |
| cf3e9cd7-9d5f-489b-aec4-26b362510abb | Address on File | Contingent | DOGE: 17 |
| f0d790d0-ffb1-41e2-990f-2b449053c027 | Address on File | Contingent | BCH: 0.0110758 |
| b15f8767-18a5-4dda-9145-6365d07bf4c5 | Address on File | Contingent | BTC: 0.00004211, LTC: 0.00081765, USDT: 0.00011405 |
| 8938e1d2-edd3-4bef-8576-dd39ff847819 | Address on File | Contingent | BCH: 0.00097328, BTC: 0.00004049 |
| 4c3c05d0-d5f4-4b6b-8dd7-b532f372932e | Address on File | Contingent | BTC: 0.00000002, LSK: 1.42258613 |
| 75b60fe9-c063-4c9c-998f-d2e970f1ea2f | Address on File | Contingent | BTC: 0.00001632, LTC: 0.01, USDT: 0.00123904 |
| 2061d0eb-534a-410a-b51e-9ef464ecb79c | Address on File | Contingent | IGNIS: 66.20282672, MYST: 3.75770329 |
| 982f92dd-92da-4ddc-a795-da85b80de3e7 | Address on File | Contingent | BTC: 0.00004435 |
| 44dc3520-b06f-4926-9511-7bc22b15956e | Address on File | Contingent | BCH: 0.00004417, BTC: 0.00004417 |
| 59ce4813-6033-44c7-8e72-1a0067525d9d | Address on File | Contingent | BTC: 0.00000372, NEO: 0.12314781 |
| 605b9d77-13b0-41c0-9870-6ef2d0c62826 | Address on File | Contingent | BTC: 0.00001188, EMC2: 98.01369443 |
| 33714228-e678-42d6-a1f4-75365f502dfa | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00281043, DGB: 139.2099265 |
| a31ff371-a0ef-4322-8832-26bd7cce6c54 | Address on File | Contingent | BTC: 0.00000014, WACME: 36.98474575 |
| a8d564fc-09f0-4522-a599-436b731978c2 | Address on File | Contingent | BTC: 0.00001178, ETH: 0.00000118, ETHW: 0.00000118, GLM: 2.58068136, IGNIS: 0.0000067, MANA: 0.14260334, MER: 0.00008061, MTL: 0.14781394, NXT: 0.00001339, OK: 0.03437133, OMG: 0.00461065, QTUM: 0.00012348, SNT: 4.73042636 |
| 79663f6e-d8f9-4619-b3d7-49062fecf0bd | Address on File | Contingent | IGNIS: 6.13496933, WAXP: 20.61685818 |
| 03054e7e-c7ae-47ad-9820-86eb9dbed246 | Address on File | Contingent | ETH: 0.00066303, ETHW: 0.00066303 |
| 8ead4b88-94b8-4736-86cb-0733e8d30e34 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.13419931 |
| e1abe5f3-78d4-405a-96cd-c3796d74ed4a | Address on File | Contingent | ETH: 0.00002501, ETHW: 0.00002501, NEO: 0.12903184, USDT: 0.00139997 |
| 6e932bfd-6123-4236-8870-2143646685f3 | Address on File | Contingent | BTC: 0.00000002, SNT: 50, USDT: 0.00027881, XDN: 440.66225 |
| f95b6984-3400-4b62-b116-1e2d9fa70b41 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00004415, USDT: 0.00364316 |
| bae374f8-15af-4167-b892-943f35c5f4b4 | Address on File | Contingent | BTC: 0.000004, NXS: 15.80554328 |
| 340b48b9-a52d-4a2c-9d60-9be0e0496f28 | Address on File | Contingent | BTC: 0.00000015, VTC: 10.62790556 |
| 408b1f22-d414-4c9d-82f0-a55a8b8b95fb | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00004424 |
| 1f23c0f9-ba7e-4b45-908d-2cae81c1c8e3 | Address on File | Contingent | DOGE: 16.92677 |
| 62aadb2e-c0ed-4ed4-84d8-065f05c71f59 | Address on File | Contingent | BCH: 0.00004405, BTC: 0.00004405 |
| 9da9d7e3-fdd7-46b1-a636-a096c8048759 | Address on File | Contingent | ADX: 0.00000853, BTC: 0.00004366, USDT: 0.00693023, XRP: 0.01984559 |
| 3d32fc3c-bf22-41e2-91c1-c51de87000e7 | Address on File | Contingent | BTC: 0.00004421 |
| bbe0d9fa-0716-4368-b403-bb789d720a23 | Address on File | Contingent | BTC: 0.0000001, USDT: 1.22007079 |
| 36e498fc-60e4-4418-9715-582a54190265 | Address on File | Contingent | BTC: 0.00001945, NEO: 0.075 |
| 538d5d32-253e-4971-851f-b85815b5b8fa | Address on File | Contingent | ZEC: 0.037019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3d74e36-1bb2-4291-bc55-b9cb65f3f53e | Address on File | Contingent | BTC: 0.0000049, USDT: 1.08649374 |
| afb28580-0d73-428c-aced-c6f88a45da0a | Address on File | Contingent | BCH: 0.0110089, BTC: 0.00000002 |
| bb86fbc2-ac46-4cab-8564-dac674b396dc | Address on File | Contingent | ETHW: 0.00000336, XLM: 13.70493245 |
| 7e1709e6-fb0e-4870-bce1-49180e6e72e6 | Address on File | Contingent | DASH: 0.0293523 |
| 9f703bf8-9077-433e-955d-38e426d5826b | Address on File | Contingent | BTC: 0.00004414 |
| d7773413-664b-411a-ba00-55ba63a4ac01 | Address on File | Contingent | BTC: 0.00004414 |
| dcb5df3d-e868-48c0-b2e6-c134d565bc9e | Address on File | Contingent | BTC: 0.00000022, POLY: 6.85215675, USDT: 0.00030825 |
| a437bd90-e958-447e-a620-6e634ec4113e | Address on File | Contingent | BTC: 0.00004411 |
| a1806e14-cbdd-4ce2-b1a3-8ac67d5f68e3 | Address on File | Contingent | NEO: 0.13369385 |
| ad7d01db-9e9e-4ee1-8bd5-2cfcc1173492 | Address on File | Contingent | BTC: 0.00000001, LBC: 133.1432855 |
| 5b0dd8f0-bf79-4172-87fb-4906f40710e4 | Address on File | Contingent | BTC: 0.00000005, XVG: 644.0042973 |
| 5a789dfe-64fa-46ce-9039-4b9bedd3da01 | Address on File | Contingent | BTC: 0.00004408 |
| f27e707b-e7dd-4f62-8aef-cc4ef741a909 | Address on File | Contingent | BTC: 0.00000002, NAV: 2, POT: 14, POWR: 6, THC: 70, USDT: 0.0003229 |
| c3aaec82-5f2d-4fa9-abf1-89e3db08950c | Address on File | Contingent | ETH: 0.00001876, ETHW: 0.00001876, NEO: 0.12974538 |
| 4abc842c-eb67-48a9-a92e-1f653d5dc0bc | Address on File | Contingent | BCH: 0.00003417, BTC: 0.00000172, EMC2: 75.5, GRS: 0.36414958, XLM: 3.9017979 |
| a09b9136-a977-4a4b-9871-b90253eddde1 | Address on File | Contingent | BTC: 0.00000002, PPC: 3.00329339, USDT: 0.0000286 |
| e3554549-fd2c-44f2-9ca2-c216477121a5 | Address on File | Contingent | ETH: 0.00065918, ETHW: 0.00065918, OMG: 0.00046002, PAY: 0.0002957 |
| 4cb741d0-55d4-469e-b35e-18974b0f7b09 | Address on File | Contingent | BCH: 0.00000009, XLM: 13.67261027 |
| 7dcf10ff-e98c-4add-89d5-6c01a7096f32 | Address on File | Contingent | BTC: 0.00004404, ETH: 0.00000004, ETHW: 0.00000004 |
| 9fc98963-80a4-4bce-ad7e-0ad85d254934 | Address on File | Contingent | BTC: 0.00000412, NXS: 9.65, USDT: 0.42413448 |
| 5218cc19-b61e-4622-b809-b91ee3201b97 | Address on File | Contingent | BTC: 0.00001884, SC: 200 |
| e5cce823-73c9-471b-8493-d2208cc651f6 | Address on File | Contingent | BCH: 0.00463, DCR: 0.02345424, XLM: 3.61140361 |
| 8bec2b31-283a-40a2-b598-6a725c172e82 | Address on File | Contingent | BTC: 0.00004403, USDT: 0.00000038 |
| 943106aa-c3e6-45da-ac54-697fbf12c85d | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00004402 |
| 5862d41a-9ac1-40cf-8317-c570aced23db | Address on File | Contingent | BTC: 0.00000001, XVG: 643.5483871 |
| 0e723af2-0cf3-445a-a7bd-dc0845c69e77 | Address on File | Contingent | XLM: 13.66307086 |
| 5c74beb3-506b-4130-8955-d226aa1616a3 | Address on File | Contingent | BTC: 0.00001441, QTUM: 0.31911642 |
| e03e4106-611a-4c5d-a6bd-7fd0f671c321 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00063146, ETHW: 0.00063146, USDT: 0.04784813 |
| 0017a7b2-7162-4c0a-a179-33271e0f7d97 | Address on File | Contingent | BTC: 0.00003936, ETC: 0.00703544 |
| 8b291390-483c-48cb-95c0-8b5d63028241 | Address on File | Contingent | BTC: 0.000044 |
| 8613fdc4-69c4-4395-b908-f4c6bd80fa29 | Address on File | Contingent | LTC: 0.01570134 |
| 727bd7d9-455b-4ca7-a4d4-2e6fabb67ee7 | Address on File | Contingent | BTC: 0.00000985, MONA: 0.44619199, ZEC: 0.02305009 |
| 7f7e19fb-2762-4a1f-961e-fb92989dca7a | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.03683966 |
| 6e83aade-cab3-42a3-9b86-a51b80498574 | Address on File | Contingent | BTC: 0.00004172, ZEC: 0.00187961 |
| 60e684de-ead5-426a-ba07-7d4579e4c25f | Address on File | Contingent | BTC: 0.00004396 |
| 4488688b-b944-42b2-a2e0-c4fc17cf4698 | Address on File | Contingent | BTC: 0.00000012, EMC2: 132.3614651 |
| 8dc9ed01-0a2d-42c3-a200-d314383aa7d6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 16.81 |
| 4d17ea57-07ff-4292-a32f-bf363256e634 | Address on File | Contingent | ETH: 0.00065784, ETHW: 0.00065784 |
| 4e2927f4-0c09-429e-82de-da9a820f6083 | Address on File | Contingent | KMD: 4.16118353 |
| 04faf742-1a23-46be-b6ea-4a573b552753 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 50, SC: 234.4210522 |
| bbaaaea3-f8b1-4b05-ae47-55b07a3569e2 | Address on File | Contingent | BTC: 0.00004368, USDT: 0.0070644 |
| 59e1ac93-f137-4a06-b1d3-fbfc549aba14 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.05615997, XMY: 24.04743081, XVG: 99.475099 |
| 55f8d7c5-1e05-4979-9a9a-639cad2d5c23 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 152.457139 |
| 6f6cfe59-2553-48b6-ba55-d5b93e45cc42 | Address on File | Contingent | BTC: 0.00000231, OMG: 0.18489979, USDT: 0.99251016 |
| 2b6d3ec0-065c-4aca-a473-d77bf1cf9769 | Address on File | Contingent | BTC: 0.00004104, IGNIS: 7.5, NXT: 15 |
| 981c9816-50e4-4af7-b49c-32548545640f | Address on File | Contingent | BTC: 0.0000439 |
| 335b06cc-2d95-4456-8618-6d37e586f493 | Address on File | Contingent | BTC: 0.00000345, USDT: 1.11893379 |
| efafe590-058f-4615-93b2-181c89e3cc4f | Address on File | Contingent | ETH: 0.00065687, ETHW: 0.00065687 |
| cee30ea6-9601-4eed-9546-33fd1a2ccb93 | Address on File | Contingent | BTC: 0.00000072, LTC: 0.01540201, USDT: 0.00013022 |
| f80e742b-2763-48b9-a93f-f2c20ba0a277 | Address on File | Contingent | BTC: 0.0000228, NEO: 0.01707216, XLM: 4.79363519 |
| 3255f156-350f-4469-9798-193a28113da0 | Address on File | Contingent | BCH: 0.0000437, BTC: 0.0000437 |
| a4f92cae-9eaa-4150-92cb-1d35a07fb0df | Address on File | Contingent | BTC: 0.00004387 |
| 04551cfa-26d9-4f98-8308-ad5a350b7f7f | Address on File | Contingent | ZEC: 0.03676099 |
| dd1279a5-5199-40a2-99ff-76be995886a6 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.0000113, ETHW: 0.0000113, NEO: 0.12802659 |
| 5873f86b-ce06-4802-bcdb-3811eb7e238e | Address on File | Contingent | USDT: 1.21364838 |
| 2b793bec-03e3-41bf-80e2-1ac1fe8a8d17 | Address on File | Contingent | BTC: 0.00001192, ZEN: 0.11132 |
| 4653c8e9-bf47-4c31-b9cf-3525bc2a75f9 | Address on File | Contingent | RLC: 0.65887086, SNT: 0.98027426, USDT: 0.08944155 |
| 4e5ef1a3-849b-4aa3-b599-9bc89aa68ed5 | Address on File | Contingent | BCH: 0.00003169, BTC: 0.00003169, STRAX: 0.7 |
| 5d174ffc-a097-4906-bf8d-6dcddf3cc513 | Address on File | Contingent | BTC: 0.00000005, XVG: 640.4795647 |
| 62560834-b616-4a6c-a94b-4135490a8efc | Address on File | Contingent | ETH: 0.00065642, ETHW: 0.00065642 |
| cd04a29d-8f67-4d4d-9b49-e2345691f3c0 | Address on File | Contingent | BAT: 5.66509364, USDT: 0.00637655 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e6eefd0-9e33-409c-9503-85d5bfac5189 | Address on File | Contingent | PINK: 539, XEM: 36.94551518 |
| 7359b478-d4dd-4adb-b5cf-3c0aa3298e02 | Address on File | Contingent | BTC: 0.00000002, HIVE: 2.03726177, STEEM: 2.03726177, ZEC: 0.00161463 |
| 1951b1c1-f477-4bf1-979a-1968239cb7cd | Address on File | Contingent | BCH: 0.00000027, LTC: 0.0156401 |
| e54c9a0a-d494-4306-b46d-d5cef70eb97e | Address on File | Contingent | BTC: 0.00004382 |
| 3ae12192-75f6-4d0f-98ae-a6109f406a68 | Address on File | Contingent | GBYTE: 0.11439991 |
| 091730aa-2521-48ca-a97e-06a12d70b876 | Address on File | Contingent | BTC: 0.00000001, SYS: 10.04882703 |
| 64770e67-ca89-48d8-ba8c-f0f14195f5c1 | Address on File | Contingent | USDT: 0.83550896, XEM: 12 |
| df01598e-3ca1-4935-8356-83fbebaab791 | Address on File | Contingent | BTC: 0.00002645, BTS: 2.50372976, DGB: 5.26555838, PINK: 2.10091057, STEEM: 0.70951291, XEM: 0.27756302, XLM: 3 |
| 055f90be-c3d0-4994-b559-c695ffec4e8c | Address on File | Contingent | BTC: 0.0000438 |
| f00b2eaa-45c1-406a-8f91-6d4b51098a58 | Address on File | Contingent | BTC: 0.00000835, LTC: 0.01264433, USDT: 0.00050104 |
| d02073bf-eab5-4c44-9897-afc8cf357c80 | Address on File | Contingent | BCH: 0.00004362, BTC: 0.00004362 |
| 41d917f1-7683-45b8-a14e-ecfba3a73da0 | Address on File | Contingent | BTC: 0.00004377, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.00027277 |
| 8b4a5ae1-fa12-4083-9b83-82111a35567e | Address on File | Contingent | GLM: 5.60393258 |
| f329fbf4-5d9b-4a54-8733-530653209a27 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00004377, LTC: 0.00000546 |
| c4c1bb2c-bdb6-4eb5-a6bd-10b6982cd043 | Address on File | Contingent | USDT: 0.00059375, XVG: 639.9483787 |
| e772c0fb-2b39-498a-b5dd-474a9edc61b7 | Address on File | Contingent | BTC: 0.00000563, XVG: 557.6086957 |
| c754acd0-789a-4146-aae2-2f336b74fd3b | Address on File | Contingent | SC: 347.302419 |
| 05d00733-b81b-4dc2-8349-74ea39b6ec1e | Address on File | Contingent | BCH: 0.00003067, NEO: 0.1322234 |
| 400cf8dc-4d82-4747-aaef-034286489a4c | Address on File | Contingent | BTC: 0.00000682, USDT: 1.01237445, WAVES: 0.00561185 |
| 768261ed-0d36-4581-9f85-ba651d0729ec | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00004372 |
| 8d167024-406f-4b8f-8e2e-2a2cdc5294f1 | Address on File | Contingent | BAT: 5.6636315, BTC: 0.0000001 |
| 2647eb2b-da17-40f8-92f2-e3df2c0a475c | Address on File | Contingent | DASH: 0.00088991, ETC: 0.00655348, LTC: 0.01259945, USDT: 0.06230924, XRP: 0.00068693, ZEC: 0.00039661 |
| ddf2723a-87d9-4d1e-941a-5c6d02ac12d0 | Address on File | Contingent | BTC: 0.00000054, PAY: 112.0157547 |
| 5c4f8696-cec3-46a1-a692-b5e38a510d1f | Address on File | Contingent | BCH: 0.0000435, BTC: 0.0000435, ETH: 0.0000001, ETHW: 0.0000001 |
| 966c1224-b79f-4443-826f-4dba45a1f5b9 | Address on File | Contingent | BTC: 0.00000008, POT: 712.5 |
| 79801cb6-f54d-427e-90f9-c45e5b7e6b38 | Address on File | Contingent | ZEC: 0.00134088, ZEN: 0.1466515 |
| 220fa46e-2fb4-485d-bf16-67ac4c91e50a | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00064735, ETHW: 0.00064735 |
| 0bb87e23-e50e-4467-82ca-813d7e5cd3f8 | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, USDT: 1.20718745 |
| f3a4a36b-ecd0-4067-864e-8ed463ee934c | Address on File | Contingent | BTC: 0.00000001, PAY: 4.08368546, SC: 297.0244565, THC: 58.83450387 |
| 26092b44-5620-4cc3-b727-35f9bc065590 | Address on File | Contingent | BTC: 0.00004366 |
| d9aa5e8f-9b00-41db-994d-4bcc021bcb44 | Address on File | Contingent | BCH: 0.00081053, BTC: 0.00000072, USDT: 1.09821025 |
| 623b435a-9830-43bc-8042-31eaddd16cbd | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00001963, ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.07156065 |
| 0f3a0a4d-367b-4587-869c-0f1998509a36 | Address on File | Contingent | BCH: 0.00000145, USDT: 1.20244431, XWC: 0.09211863 |
| 14d88c1c-f940-4ad7-8b24-0fb38521b98f | Address on File | Contingent | XLM: 13.54335634 |
| cea4c7a9-fa9b-43c2-af7b-14da882404f9 | Address on File | Contingent | BTC: 0.00004363 |
| 4ee7e4e9-01bf-4d3b-b9d3-a7291067e03b | Address on File | Contingent | BCH: 0.00004345, BTC: 0.00004345 |
| 6ad46c4f-08a9-465d-b043-ef2f1a6e2504 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000267, IGNIS: 44.28645084, NXT: 88.57290167 |
| a2293ac5-a3a1-4f1a-a9ba-7ba6c4e5b4df | Address on File | Contingent | ADA: 0.16747573, BTC: 0.00000731, ETC: 0.01010389, IGNIS: 150, USDT: 0.00006372, XLM: 0.12887013 |
| 1fee933a-e8a7-47ad-aa43-83c5228113ae | Address on File | Contingent | BTC: 0.00000002, IGNIS: 8.10698946, SC: 334.2956505 |
| 8c99bd8c-9ba7-455a-91fd-1c87e90ca4e8 | Address on File | Contingent | ZEC: 0.03653188 |
| 22ca7249-b833-46a9-b104-7ed7eac9177d | Address on File | Contingent | BTC: 0.00004354, USDT: 0.00143421 |
| 7146d298-cf25-4260-8c64-3164c1da3fe9 | Address on File | Contingent | BTC: 0.00004359 |
| ae60e31d-269d-41d5-9a0c-c5920bafce51 | Address on File | Contingent | XLM: 13.52994032 |
| 0bc80787-20ae-4e4e-ae95-a1717422386c | Address on File | Contingent | SNT: 50 |
| 605babca-24d3-4769-a436-ae2f45c5b539 | Address on File | Contingent | SNT: 50 |
| 7fff7e55-1076-437d-b6a8-11380cb587ef | Address on File | Contingent | SNT: 50 |
| faf0374d-f414-45db-8bd8-1bd79e4f6984 | Address on File | Contingent | BTC: 0.00004352 |
| 08bfd993-d841-481b-89aa-5fe325d0d04b | Address on File | Contingent | ZEC: 0.03646528 |
| 39d81d19-d90a-4471-bb06-b16c07582748 | Address on File | Contingent | BTC: 0.00004351 |
| 077bc1a0-2467-4b8c-bf5b-90a466472a23 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000006, NXS: 17.04662851 |
| 101e1f99-337a-458e-b2ef-09366dcd240a | Address on File | Contingent | ADA: 3.21051166, ENG: 10.61206023 |
| b4f983d4-0dd3-43e9-95db-19bc74b51a85 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000024, USDT: 1.13735584 |
| 894783db-0457-4a49-a6a7-c4d52d91209a | Address on File | Contingent | BTC: 0.00000101, XLM: 13.18875238 |
| 3e667088-2096-42e1-8258-c0b60e84cf10 | Address on File | Contingent | BTC: 0.00000017, WACME: 36.27272725 |
| fc63e6a0-446b-49c0-a61e-885fe195d3dd | Address on File | Contingent | BTC: 0.00000006, VIA: 37.70691236 |
| c06a8a45-ec1b-4304-b8cf-9721fbf70d4a | Address on File | Contingent | BCH: 0.00004286, BTC: 0.00004286, DOGE: 0.17567568 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b46f4c7-d87b-4fec-9475-51d7c5ffc6df | Address on File | Contingent | ADA: 0.52768462, DOGE: 0.95454545, RDD: 0.06309198, SC: 0.04692114, TUSD: 0.92047411, XLM: 0.05321078 |
| 7e927c31-da4b-476e-8b7c-4821a317a9ee | Address on File | Contingent | BTC: 0.00003864, USDT: 0.13388391 |
| 4f63bd74-4d94-4f5a-9fc3-b4fd4c319acc | Address on File | Contingent | BTC: 0.00000001, DGB: 150.932381 |
| 5497d181-54e0-45a8-ab0b-c59a03d18839 | Address on File | Contingent | BCH: 0.00000839, USDT: 1.20186859 |
| 211cbc54-b71d-4afd-a9b0-87a022169bec | Address on File | Contingent | OMG: 1.40172308 |
| 73169f50-0178-47dd-986a-c6e71bc1d8c3 | Address on File | Contingent | BTC: 0.00004345 |
| 87170e6e-89a5-44b1-9d78-85bf4774b4f4 | Address on File | Contingent | BTC: 0.00000004, CRW: 16.34285269, ETH: 0.00000083, ETHW: 0.00000083, USDT: 1.05964355 |
| 11bd928e-9b7d-4ed5-91d5-aac797eddee9 | Address on File | Contingent | BTC: 0.00000008, NXS: 17.01522813 |
| dc5c8c91-c3e5-4fbd-8225-c2fa33a95987 | Address on File | Contingent | BTS: 140.3301963 |
| 00043b51-25b2-4135-a5b0-bdf7a9a0fbde | Address on File | Contingent | BTC: 0.00000048, IGNIS: 80.6853411, LTC: 0.00000546, USDT: 0.78620827 |
| b1a724bf-dc9c-4991-b510-216d81739289 | Address on File | Contingent | BTC: 0.00000004, VAL: 0.59350271 |
| a401f684-05c4-461f-83a4-991c54785b84 | Address on File | Contingent | ZEN: 0.15135529 |
| 9b86805f-bee7-4178-8d22-33b3f76b599d | Address on File | Contingent | BTC: 0.00000218, ETH: 0.00002676, ETHW: 0.00002676, NEO: 0.11958412 |
| f8c1843f-b5cb-4dba-b96c-5a11de46c862 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 3012.45 |
| e29bf48f-d70b-4969-ab73-90384ab4ba38 | Address on File | Contingent | ETC: 0.06577385 |
| ea36cc11-f7b2-4c76-8e22-f1890c787775 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00004339 |
| 36037165-d5ca-4c6f-a6c7-83b94249709f | Address on File | Contingent | BCH: 0.00000001, BLK: 0.42946297, BTC: 0.00000001, DASH: 0.00284732, DGB: 70.36214425, DOGE: 4.16666667, FTC: 1.2, GAME: 0.78936164, PPC: 0.036949, RDD: 470 |
| 09479a4e-4346-409a-84d1-dee04d72f8fc | Address on File | Contingent | BCH: 0.00003312, BTC: 0.00004325 |
| 3607f6e0-3782-4fa4-9d87-721763f43292 | Address on File | Contingent | POT: 708.9452239 |
| 72252907-8d3d-4958-868e-43eaa96790bc | Address on File | Contingent | BCH: 0.00000363, BTC: 0.00000363, VTC: 0.1192522, ZEC: 0.03287508 |
| 0b95491f-36c1-4507-a8d3-09471c2d0cd0 | Address on File | Contingent | ETH: 0.00064851, ETHW: 0.00064851, USDT: 0.00058146 |
| e61eba5d-53ff-472c-954e-88248a29c29a | Address on File | Contingent | BTC: 0.00004333 |
| 8973078d-02a5-4f2b-ad2b-ec4ce79a7640 | Address on File | Contingent | BCH: 0.00000734, BTC: 0.0000433 |
| ed947fcf-831f-48f8-9a8b-f080f9d1a24a | Address on File | Contingent | DASH: 0.00027791, LTC: 0.01531203 |
| c3e988d9-3b1f-452b-82cd-b25182953ccc | Address on File | Contingent | BTC: 0.00004331 |
| f01367a1-e588-4d74-84eb-c348020d4afb | Address on File | Contingent | BCH: 0.00000221, BTC: 0.00000068, IGNIS: 236.7707267 |
| d448d295-5eed-4776-a38e-1d29e913a7ad | Address on File | Contingent | ETH: 0.00031674, ETHW: 0.00031674, USDT: 0.61264059 |
| c10e817d-c808-408e-98c4-54d6af368fbb | Address on File | Contingent | BLK: 62, BTC: 0.00001487, EXP: 40.33294184, USDT: 0.00069824 |
| 543d0945-954b-4585-80e1-1548b999218b | Address on File | Contingent | BTS: 139.85 |
| 71c4e286-9386-469b-b6e9-b68b6a93ea1c | Address on File | Contingent | MYST: 5, NEO: 0.00018723, USDT: 0.00084042 |
| 6201583b-e646-45e5-84d1-52c5d230d4f7 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, NEO: 0.12994343 |
| 2434e6eb-30d7-4e04-98be-a6d7c17ae94e | Address on File | Contingent | DGB: 60.13980577, GRS: 2.04364144 |
| 302566b2-438b-448b-a775-18f02092f97b | Address on File | Contingent | ZEC: 0.03626176 |
| aa1d5bb0-fdd8-4329-8a3a-6d548360ff22 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.12990347 |
| f4e96906-ffd0-4b1c-8e80-215eab51f3ed | Address on File | Contingent | BTC: 0.00000007, IGNIS: 240 |
| 9c248c50-f8eb-4d09-9fb9-e55f331eae60 | Address on File | Contingent | DGB: 150, USDT: 0.00176125 |
| 32f536c3-3820-49ca-ac71-a4fb40186731 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0006451, ETHW: 0.0006451 |
| b6787a82-d5bb-4897-8d70-25e24c89df91 | Address on File | Contingent | BTC: 0.00000007, DGB: 100, ETH: 0.00000524, ETHW: 0.00000524, RDD: 100, SC: 100 |
| 59b1285e-72f7-41b3-bc65-d5fb52569fb6 | Address on File | Contingent | OMG: 1.15499996, UBQ: 2.9319145, USDT: 0.00067687, XVG: 70.78924529 |
| 6d409612-50af-4401-a6ea-5a03a96c5384 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XRP: 2.80277178 |
| 77285b04-6b06-4c81-a178-36d2e4222e7c | Address on File | Contingent | BTC: 0.00004325 |
| a2d72752-5ffe-4572-b8c1-384f039d3590 | Address on File | Contingent | BTC: 0.0000001, VTC: 5.72169028, ZEC: 0.01625542 |
| ddacc6de-3c09-44fb-ba10-cf9df628ae72 | Address on File | Contingent | ARK: 1, BTC: 0.00000012, NEO: 0.075, VTC: 2 |
| 8b74af40-7c45-46f0-86b9-587f342d38c6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00261052, FLO: 0.11, LTC: 0.0092, MONA: 0.07495196, OK: 0.7, PPC: 0.033281, VAL: 0.14709957, VRC: 0.001, XMY: 7.16902943, XVG: 14.569579 |
| 2952667f-a218-4742-a5ab-5f413f7dade6 | Address on File | Contingent | WAVES: 0.72568935 |
| e75d27a3-6840-4bcf-93b7-053cdcc7f47d | Address on File | Contingent | BCH: 0.00060706, IGNIS: 6.94648841, NXT: 13.89297681, QRL: 2, STRAX: 1, XLM: 0.07362427, XRP: 0.8954 |
| 3187e4f1-76b5-4515-a21b-5a3dad39f51d | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000407, ETHW: 0.00000407, NEO: 0.12912502 |
| cde0a02f-71e8-44a4-bd5a-21d6986eebbc | Address on File | Contingent | BTC: 0.00000002, MYST: 5, USDT: 0.00014651 |
| 4d618e94-9fc3-47ce-b59f-bbb43393b970 | Address on File | Contingent | MONA: 0.37492415, XVG: 550.3478676 |
| 5c444a86-50ab-495e-918d-3c0284608230 | Address on File | Contingent | ZEC: 0.03621464 |
| 9b4240a0-399e-4433-9d02-1b3aa591f589 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.45083021, LTC: 0.0148499, USDT: 0.01050875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| acf06e03-cbdf-4879-992c-e5e92e51f403 | Address on File | Contingent | BCH: 0.00004303, BTC: 0.00004303 |
| 68990763-1d84-4938-a273-cd7fa8199286 | Address on File | Contingent | BTC: 0.00000014, MONA: 2.89547901 |
| c9df1a53-1685-4054-8981-f9d61c722748 | Address on File | Contingent | DGB: 150 |
| d6b81585-5c25-46e2-b622-41570e64407a | Address on File | Contingent | MYST: 5 |
| 3999942c-37a1-421a-9b95-c2682e1c2665 | Address on File | Contingent | BCH: 0.00001427, ETH: 0.00000265, ETHW: 0.00000265, USDT: 1.18854925 |
| 6a0e8196-55a2-43e2-a570-195490317df8 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00141362, ZEC: 0.036031 |
| 4531b670-1064-4ef1-ba71-b4335b8229f0 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.02868937 |
| 5be281fd-7f80-4502-98cf-0e6d264a3805 | Address on File | Contingent | BTC: 0.00000032, USDT: 1.18563915 |
| 5e372a91-33ed-472b-bc6a-39a8e41ed0ac | Address on File | Contingent | ETH: 0.0006395, ETHW: 0.00666356 |
| 49ccdf1a-6a3c-49e9-9233-b3d9e3059743 | Address on File | Contingent | BTC: 0.0000392, EMC2: 11.94043506 |
| e3836f82-30c7-4ce3-9226-f73c70a7e5fb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000011, ETHW: 0.0000011, RDD: 2989.028878 |
| 1af372cc-cdae-4b41-a8a0-1e78e95c5d2d | Address on File | Contingent | BCH: 0.00000601, BTC: 0.00000003, ETH: 0.00064467, ETHW: 0.00064467 |
| e8983d10-4b49-4113-bf67-a225a1bb04c4 | Address on File | Contingent | BCH: 0.00004248, BTC: 0.00004248, DOGE: 0.18 |
| 726e925e-60d3-4a74-95c5-37ccc75b21ad | Address on File | Contingent | BTC: 0.00004312 |
| c75cdf7f-17d6-447d-ae5e-0f3e6d5db056 | Address on File | Contingent | RDD: 2993.998 |
| 92ca2b03-d496-4787-9b5b-d341f4ef0657 | Address on File | Contingent | BCH: 0.00934256, BTC: 0.00000564 |
| 52da39d0-ac1f-4d51-9d84-ad3cb565b9a9 | Address on File | Contingent | BAT: 0.65039409, BCH: 0.0095 |
| d53a82f9-314e-47b4-a1be-2708b27b8f9a | Address on File | Contingent | USDT: 1.19219146 |
| 4e95f1da-3b1b-4780-b508-62cbc6092223 | Address on File | Contingent | ADA: 0.00000067, BTC: 0.00000014, ETH: 0.00064219, ETHW: 0.00064219, TRX: 0.00000455, USDT: 0.00113177 |
| 24741602-974d-49a7-b79f-33af246a9edc | Address on File | Contingent | BTC: 0.00000004, GLM: 5, SIGNA: 100, USDT: 0.00012734 |
| 30d468ed-4f58-4ad1-8a2b-581f1383a955 | Address on File | Contingent | BTC: 0.00000003, DGB: 9.8448923, SC: 287, USDT: 0.11196635 |
| 1df4a6ab-03bc-4ef1-9ce4-5fc9855c9f92 | Address on File | Contingent | BTC: 0.00004305 |
| e793b46a-36b8-4247-9d4a-13376c37e1bd | Address on File | Contingent | BTC: 0.00004305 |
| bad7e5e9-cff5-4355-84e3-b19616183abd | Address on File | Contingent | BTC: 0.00004304 |
| 3e314adb-ea56-4b68-8789-1f2d333e6dd2 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00012456, ZEC: 0.01134803, ZEN: 0.10136 |
| 2f864770-9f2a-4259-a6e0-c337a506d95e | Address on File | Contingent | EXP: 50, PAY: 100 |
| 3f39ccc2-ff58-4eb6-8726-967d59bfd136 | Address on File | Contingent | BTC: 0.00004301 |
| e04a272b-5d24-42fa-acb5-cf0278d4536c | Address on File | Contingent | BTC: 0.00004301 |
| 8a053ad7-a8a9-4c7a-a15c-aa063df67aee | Address on File | Contingent | BTC: 0.00004299 |
| fe115648-ae8f-4884-867b-f3ee512e10b0 | Address on File | Contingent | BTC: 0.00000002, SC: 341.0230429 |
| f2b7fb02-0267-42f1-8b02-2e1681c110a4 | Address on File | Contingent | BCH: 0.00030274, SC: 300.0476708, SIGNA: 100 |
| ffd9f8d0-e867-44af-b0be-415703e62442 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.00075001, DOGE: 6.885, GRS: 1.85106709, KMD: 0.09677325 |
| 0a120454-80e0-424b-a564-0ab504244ea2 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000053, USDT: 1.17423073 |
| a21e2181-c1ea-4aea-9713-12489270c975 | Address on File | Contingent | BCH: 0.00000096, BLOCK: 15.66413558, BTC: 0.00000049 |
| 0f839041-571d-40ad-8381-bf7cb0ff6b60 | Address on File | Contingent | BTC: 0.00000002, POWR: 7.4056955 |
| 8daa4383-13c0-4bcb-bbf0-8b43e7ed1da4 | Address on File | Contingent | BTC: 0.00000007, XVG: 627.005993 |
| 289890a1-c9ca-4bff-a754-e89b8a3b2e9d | Address on File | Contingent | BCH: 0.00004278, BTC: 0.00004278 |
| 98318aee-cd32-4a80-9f73-e72949648877 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00153693, XVG: 626.6787022 |
| e68d24a8-b91e-4794-9586-3c6994150fba | Address on File | Contingent | BTC: 0.00000002, MUNT: 22.19394519, USD: 1.180117 |
| 3242aa9f-c367-4656-bfa8-be0a16c49dd8 | Address on File | Contingent | BTC: 0.00000005, FIRO: 0.6773803 |
| 7b7a0b4e-aaec-4958-881f-57983a5ebf3c | Address on File | Contingent | BTC: 0.00000002, GO: 175.2916755 |
| 92443fc7-6d8f-45ac-add6-26a409e1e538 | Address on File | Contingent | BTC: 0.00000284, ETH: 0.0006, ETHW: 0.0006 |
| 952eddf6-8bd8-4ac2-8ba8-e335a0ff8f0f | Address on File | Contingent | BTC: 0.00000003, PTOY: 85.66978652 |
| 6cc47fc2-368d-4f6d-af12-9eb97136709f | Address on File | Contingent | SC: 24.40729878, XVG: 582.146582 |
| c4c80bb0-1784-469f-839d-85808d6ffdf9 | Address on File | Contingent | BCH: 0.00000405, BTC: 0.00004281, USDT: 0.00146663 |
| 84392b3d-8f28-40f5-b8b0-1700a127a3bd | Address on File | Contingent | BTC: 0.00004287, RDD: 0.00000053 |
| 8eb59568-d0e0-4113-bc35-a0fa4a96ee2d | Address on File | Contingent | SYS: 9.83443439 |
| 6341d6a1-fe4b-442e-983d-1e6f15f86d41 | Address on File | Contingent | BTC: 0.00000187, ETH: 0.00061367, ETHW: 0.00061367 |
| ca4faa78-1f04-414a-ad8e-5296e45faf98 | Address on File | Contingent | ETH: 0.00064151, ETHW: 0.00064151, USDT: 0.00016146 |
| e1d583f1-9aa6-44fe-925e-ca33927a16ac | Address on File | Contingent | BTC: 0.00003986, ETH: 0.00001033, ETHW: 0.00001033, USDT: 0.06380477 |
| 66725492-d3a4-4e7a-8017-8f5895c74826 | Address on File | Contingent | USDT: 1.18581017 |
| 896059b9-a04f-401e-9c9b-92e93f229d4a | Address on File | Contingent | BTC: 0.00004285 |
| e48c16fa-b754-43c5-8f61-4da918e05cf3 | Address on File | Contingent | IGNIS: 15.24805448, NXT: 256.2005797, XVG: 208.6486974 |
| 426866df-e329-477d-8c1f-54b7a10044f6 | Address on File | Contingent | ETH: 0.00062247, ETHW: 0.01747546 |
| 7a815aa5-0b96-435c-af81-ef48efe3372b | Address on File | Contingent | BTC: 0.00004282 |
| 5f41c44e-de87-4168-a0f8-e1e690029b8f | Address on File | Contingent | XLM: 13.29113529 |
| 3df4fba6-8499-4310-bd1c-1571f1267a5f | Address on File | Contingent | BTC: 0.0000059, NEO: 0.001, OMG: 1.17957153 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ec60ce4-7cf4-4a28-9d3a-9c4eb74b10d4 | Address on File | Contingent | ADA: 0.80536074, BTC: 0.00003216 |
| 30755059-e5e3-4754-9b5f-b94082195125 | Address on File | Contingent | USDT: 1.1834069 |
| 28f7ae82-96bc-4c8f-88db-019f3f86a418 | Address on File | Contingent | BTC: 0.00000156, IGNIS: 228.9600207 |
| cbd21676-85d1-4260-a1d1-6b64374538ea | Address on File | Contingent | XDN: 36.71631227, ZEC: 0.03579103 |
| e34b26e2-b8fb-4403-b635-cf5a1a98951e | Address on File | Contingent | BTC: 0.0000008, NXT: 416.3758065 |
| d12b8294-320f-4185-87b8-892fced562e2 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00001947, NEO: 0.07054596 |
| 6ed272e2-af59-4878-bc1a-6d1ff5fc31da | Address on File | Contingent | BCH: 0.00004976, BTC: 0.00004254 |
| 53f1bb73-c5fc-4020-a2dc-37fee79f976d | Address on File | Contingent | BTC: 0.00000002, XEM: 37.67581153 |
| d2ec958d-e8d8-4b41-bd05-1ad60a2cc213 | Address on File | Contingent | USDT: 1.18253401 |
| 3e0e11c4-a8ec-4c0e-ba02-4a902abe180c | Address on File | Contingent | BTC: 0.00004273 |
| 415cc216-436c-40a6-bbe4-7df80ca5275d | Address on File | Contingent | NEO: 0.12952081 |
| f28110e2-deb2-421c-b9c3-af3631c9b2a5 | Address on File | Contingent | XLM: 13.26001326 |
| a2d64172-6c18-49d3-ba7c-378a0a42bffe | Address on File | Contingent | BTC: 0.00000528, MONA: 1.03533972, USDT: 0.24613685, XRP: 0.85201023 |
| c9fb0e91-b9fe-4ec2-9c75-cd211aeefbce | Address on File | Contingent | ZEC: 0.03579421 |
| 4ddfb18c-c308-4c59-8ddb-3ee99be27bd5 | Address on File | Contingent | BTC: 0.00000002, HIVE: 2.07629082, STEEM: 2.07629082 |
| 9deaff6f-3a3b-4031-ac8b-210064c4195b | Address on File | Contingent | BTC: 0.00000023, SC: 337.0859453, USDT: 0.00008678 |
| 09be914e-bd3a-4074-a4cf-897b3dd999b6 | Address on File | Contingent | DASH: 0.02175086, GAME: 2.1999, IGNIS: 10, NXT: 20, XVG: 75 |
| 4a7bb118-1327-411d-846c-0c6f2d82b921 | Address on File | Contingent | BTC: 0.0000005, KMD: 0.30918247, USDT: 0.00002954, XVG: 55.51665552, ZEN: 0.12241146 |
| cda2d9be-4d5e-4f67-a4d4-afab26ac8668 | Address on File | Contingent | DGB: 148.1997964, ETHW: 0.00000037 |
| f98988c8-26e2-4ce4-bdeb-bd8ec2b6fb95 | Address on File | Contingent | LTC: 0.01522949 |
| 2c3c7163-535e-47d4-aad9-b30cee24c993 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00004267 |
| f9362aa3-6cfa-4912-ba6e-a9a5b2dc9a61 | Address on File | Contingent | XLM: 13.24197184 |
| 9a3a006a-5d44-4a0a-ac84-9095106ad53a | Address on File | Contingent | BTC: 0.00004266 |
| 98527b2a-f176-414d-981c-e90417545526 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.56255, HIVE: 2, STEEM: 2, XVG: 0.70335348 |
| cdedaebd-5c84-42a6-ada7-0f6932df654f | Address on File | Contingent | BTC: 0.00004265 |
| d9971f67-2fe2-4061-b768-6d2bead665ba | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000001, NMR: 0.06806804, USDT: 0.00000024, XLM: 2.86009906 |
| fc0c69c6-1289-4fb1-84a4-3baad6a43d82 | Address on File | Contingent | BTC: 0.00000259, ETH: 0.00000558, ETHW: 0.00000558, LTC: 0.00030454, PAY: 0.00765572, USDT: 1.07388236 |
| b43d04fb-a591-438b-b428-8a675011bb86 | Address on File | Contingent | OMG: 1.37351088 |
| 967a70aa-7dbe-4933-9390-9f8329754206 | Address on File | Contingent | GLM: 0.75236464, KMD: 0.03121622, LTC: 0.0069435, SC: 8.67410417, SYS: 0.5545675, TUSD: 0.34891118, WAXP: 0.26434661 |
| c1844b6a-e1da-4c78-a2bb-6ac30fb533b8 | Address on File | Contingent | BTC: 0.00004251, USDT: 0.00124408 |
| 0859240e-4c8c-4cf0-bc77-0b793997bfae | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.0030912, SBD: 0.26221126, SYS: 0.95689256 |
| 40d07779-eb54-4dc9-9693-dc4cdf700676 | Address on File | Contingent | BTC: 0.00000006, SIGNA: 700, XDN: 867.9034325, XRP: 0.86835779 |
| 7381775f-e958-4f1d-99c4-c90fc4a9594a | Address on File | Contingent | SC: 337.652 |
| 7367e68f-6bd4-433d-95b0-dd6b4e8f9fac | Address on File | Contingent | BTC: 0.00000003, THC: 536.7610663 |
| 7bd38ef0-ca7f-479a-a18e-ad94d3d4c9ee | Address on File | Contingent | ZEN: 0.14820222 |
| c43b28cf-0884-4b24-b209-f37f8750969f | Address on File | Contingent | LTC: 0.01516646 |
| 80e7ca73-6cd8-406b-9dc2-1a3dfc8ab98d | Address on File | Contingent | ETH: 0.00063596, ETHW: 0.00063596 |
| 21dc9e9a-cb8d-4de9-b6ec-ae7900217fbc | Address on File | Contingent | BTC: 0.00001997, ETH: 0.00010684, ETHW: 0.00010684, IGNIS: 85.13756432, NXT: 0.53998607 |
| 57eba69d-8bfa-4dc3-9dc9-3d58e3b6df47 | Address on File | Contingent | SC: 120, USDT: 0.00010657, XVG: 400.0784023 |
| 1dbff144-2ac3-4c12-9ac5-892676e6015a | No Address on File | Contingent | BCH: 0.00004231, BTC: 0.00004231 |
| 10ed3e39-d6a2-4fa5-b116-38f8f9f2dd64 | Address on File | Contingent | ADA: 3.17389829, BTC: 0.00000064 |
| 149db2c4-3722-4c25-b51f-7eef726f2e92 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002111, ETHW: 0.00002111, XVG: 600 |
| f9a2a2de-00a7-452f-ae52-7f2c1f57e170 | Address on File | Contingent | BTC: 0.0000256, LTC: 0.00601887 |
| 8563eab2-0282-4ff4-9702-7ce20372c14b | Address on File | Contingent | BCH: 0.00056949, BTC: 0.00000001, ETH: 0.00060124, ETHW: 0.00060124 |
| e5ec0f7b-03fb-46e8-a62d-3708686d7e75 | Address on File | Contingent | BCH: 0.00004229, BTC: 0.00004229 |
| f6225c03-05c2-4b35-a66f-d38de0c40f8b | Address on File | Contingent | USDT: 0.0000444, XRP: 2.75165 |
| 8e48d3ad-32c8-452e-8677-76a327d22115 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.0000406, UBQ: 0.00856851, USDT: 0.05084007 |
| e0828fb5-140d-4c66-bb63-f84d21d93d01 | Address on File | Contingent | SC: 336.9307523 |
| 13894652-9fcc-49c0-b879-7c676101c80b | Address on File | Contingent | MANA: 0.05786067, USDT: 1.14722741 |
| 2e13a412-ec69-439f-9d32-eb6b532b9e02 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000006, XVG: 619.4914427 |
| 649a547a-7b5a-4034-a200-cf02e41610da | Address on File | Contingent | BTC: 0.0000001, GAME: 90.17628232, USDT: 0.00195539 |
| 1acb714a-44a9-4453-a173-c4e220d0a4e6 | Address on File | Contingent | ETH: 0.00040951, ETHW: 0.00040951, USDT: 0.41678854 |
| 506a471c-66e4-46c3-9e5e-ab7886340a80 | Address on File | Contingent | BTC: 0.00000007, VTC: 10.20163015 |
| ce30cdd9-55b7-4ca4-9ea2-65fd8a49293a | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00062732, ETHW: 0.00062732 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17fe6cde-f53b-4f4f-9b35-77026317e507 | Address on File | Contingent | ETH: 0.00063469, ETHW: 0.00063469 |
| dccad1bc-dbb4-4437-abb9-7bcdcde09762 | Address on File | Contingent | LTC: 0.01513291 |
| 03b59074-cab2-4ce1-b56b-24e011b36725 | Address on File | Contingent | BCH: 0.00004223, BTC: 0.00004223 |
| d5be6841-cbad-4fec-a7b9-d619aea03e29 | Address on File | Contingent | BTC: 0.00000115, USDT: 0.00069303, VIA: 1, XVG: 585.8322379 |
| 878ef7e1-d54a-437c-9658-ba68a294641e | Address on File | Contingent | BCH: 0.00003522, BTC: 0.00003522, XLM: 2.18216918 |
| a2da5f44-5e1f-46db-b91b-b5c6f23bef89 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.12738631 |
| 75c48ba1-2942-43de-bc25-b512f479a8d0 | Address on File | Contingent | BTC: 0.00000004, EXP: 113.941289, XEM: 28.28770246 |
| b564d84d-c359-498d-95e1-5951b7b24c9f | Address on File | Contingent | USDT: 1.17231686 |
| ccb3d5bf-8b8d-44b3-a4ec-3429a8cb28c4 | Address on File | Contingent | BAT: 5.5, BTC: 0.00000002, DGB: 0.00000947 |
| 58cbe340-a8bc-4097-9f13-8ba390105748 | Address on File | Contingent | USDT: 0.00100373, ZEC: 0.03547254 |
| ca06dda1-cecf-4cd7-901a-1961a4d2c4ff | Address on File | Contingent | BTC: 0.00000012, XLM: 13.11131527 |
| 9220ff29-c1ef-4d38-9b23-ff25a172ddad | Address on File | Contingent | USDT: 1.17182459 |
| 13826383-0805-4efc-8e57-3c3c80c03893 | Address on File | Contingent | BTC: 0.0000415, ETH: 0.00000626, ETHW: 0.00000626, LTC: 0.00015021, OMG: 0.00000119, USDT: 0.00007265, XRP: 0.00012177 |
| 096a7924-5230-4493-bc08-d70aba02ca55 | Address on File | Contingent | DGB: 0.00016, LTC: 0.0150145, RDD: 18.5878 |
| b0d17172-0a3f-4ecf-9e94-e869c562da10 | Address on File | Contingent | DOGE: 16.20055028 |
| 8ecf01e4-90df-460a-9890-ffe2937d06b1 | Address on File | Contingent | BTC: 0.00000002, VTC: 0.61105104, XLM: 3.13377013, ZEN: 0.1034551 |
| c49544b9-0661-4bde-bd9f-67f101e37880 | Address on File | Contingent | BTC: 0.00000014, UBQ: 48.02775469 |
| aeecc2a8-e007-47ee-808e-b7b7064ef1de | Address on File | Contingent | BTC: 0.00004232 |
| 0e962211-4136-4cfe-9928-51e844f3ae66 | Address on File | Contingent | BTC: 0.00004231 |
| aee5ea22-16d8-4e57-8deb-fb58ca783cc7 | Address on File | Contingent | BTC: 0.00004231 |
| d8582641-db56-43c6-bd88-105d29e273b7 | Address on File | Contingent | BCH: 0.00004211, BTC: 0.00004211 |
| 8d5c0664-1695-4bee-bcd7-ea4bf49bfbb7 | Address on File | Contingent | BTC: 0.00004227 |
| 93d61b58-be70-48b9-8d1e-6db8a4ff56fc | Address on File | Contingent | BTC: 0.00004193, NEO: 0.001, PAY: 0.00000001 |
| 4c30acd8-9845-469b-ac4d-f854dfac0e1a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000125, XLM: 12.72689052 |
| 42889bec-545d-4bbe-b8ce-7e0164c5694f | Address on File | Contingent | BTC: 0.00000012, SRN: 688.4560164 |
| 121b6bd4-d992-46d8-878b-0b65035b65d3 | Address on File | Contingent | BCH: 0.00351633, BTC: 0.00001931, XLM: 2.74274014 |
| 780d6d78-74cc-42ef-9be2-b5bf1e852ec5 | Address on File | Contingent | RDD: 2933.823529 |
| 29cd5dbc-a5de-4d6f-883d-b0c8ec837060 | Address on File | Contingent | BTC: 0.00000025, DGB: 9.9, SBD: 0.01, STEEM: 0.02, USDT: 1.04758091 |
| d5354949-8769-4dfe-a98a-fb6bb9f1f777 | Address on File | Contingent | BTC: 0.00004223 |
| 89912caa-f65c-4098-baa0-de0d400a8932 | Address on File | Contingent | BCH: 0.00004203, BTC: 0.00004203 |
| d2c18e77-8e61-483b-9185-dec607f21582 | Address on File | Contingent | USD: 1.17212377 |
| 5c18e167-b101-4515-96ac-0db4a5781a6b | Address on File | Contingent | BTC: 0.00004219 |
| 5b91553d-a52b-4da7-9f11-b3ec56f360f1 | Address on File | Contingent | USDT: 0.01498826, XLM: 12.92678912 |
| 48832b6e-faef-484f-9c4a-98e337b4b4a8 | Address on File | Contingent | GBYTE: 0.1101444 |
| c58c8e57-6c23-4cb2-a21a-c2ac8eb70480 | Address on File | Contingent | BTC: 0.00004216 |
| b6b1cdce-979a-48b4-9740-76bed381e256 | Address on File | Contingent | BCH: 0.00000002, SC: 334.6066166 |
| d4cfabb2-c73d-4644-b04c-bcc5326e9631 | Address on File | Contingent | NEO: 0.12771553 |
| e1cfacba-46eb-412d-acd2-e7ccf62b5add | Address on File | Contingent | BTC: 0.00000002, IGNIS: 48.05088954, NXT: 96.10177907, RDD: 1651.331912 |
| 726ad02b-2743-41d2-a12c-decf1d37cc59 | Address on File | Contingent | ARDR: 0.00000021, BTC: 0.00003421, IGNIS: 0.00000205, USDT: 0.2188969 |
| 6734b986-366a-4c70-abcd-52fdd95f1ed3 | Address on File | Contingent | BTC: 0.00004212 |
| 8b79ec4c-5eca-4c6c-898c-0ef0eaf6b0f7 | Address on File | Contingent | BTC: 0.00004212 |
| 2561cfe5-b234-479e-8b3b-876affc9059b | Address on File | Contingent | BTC: 0.00000014, ZEN: 0.14628464 |
| 8a9616d7-6f94-4dc6-9257-4f8dbc58cf8e | Address on File | Contingent | BTC: 0.0000421 |
| fce790f5-4464-4ec2-81d7-3ee173bfd30b | Address on File | Contingent | BCH: 0.00645482, XLM: 5.03476463 |
| b3c0ca8d-cd4c-41a5-b4f4-644af8836ad8 | Address on File | Contingent | BTC: 0.00000742, VTC: 8.3538065 |
| ce734a64-dbeb-4b20-8d12-4241045b6145 | Address on File | Contingent | BTC: 0.00000014, USDT: 1.16069013 |
| 7c17464e-c666-44cd-9a06-c4193e540c95 | Address on File | Contingent | BCH: 0.00001925, BTC: 0.00000002, DGB: 145.4157484, LTC: 0.00002543, ZRX: 0.00503436 |
| 660a7634-688d-4c5b-b10e-026329e1629c | Address on File | Contingent | BTC: 0.00004208 |
| 9b71e8bc-761a-4bd2-861d-92cc29ad4ba2 | Address on File | Contingent | NEO: 0.127513 |
| f2d746c7-9314-4750-be08-2ab6fdfa0444 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.02794368 |
| 75ecada0-3b1f-4705-97d5-a14f68e3a86f | Address on File | Contingent | BCH: 0.00011268, ETC: 0.02103623, SC: 0.00203174, USDT: 0.33719858, XVG: 4.889197, ZEC: 0.01274582 |
| fbdac7a0-f615-4a3f-adb4-af7d7c5caf69 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, BTS: 135.5152451 |
| f2e46101-155e-4f5f-9008-80fff500b7f4 | Address on File | Contingent | ZEC: 0.03524456 |
| d5f12129-7d3d-48da-a486-26310b57508b | Address on File | Contingent | BCH: 0.00025144, BTC: 0.00004104, ETH: 0.00000001, ETHW: 0.00000001 |
| ea6b89d1-dd89-46a4-b066-430c81c5afbe | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000004, RDD: 2917.185799 |
| 0546c29f-badb-42dd-9eeb-80be792c19da | Address on File | Contingent | DOGE: 13.58399995, LTC: 0.00233248 |
| 47002677-a26a-4919-be3d-a8f62672fc1a | Address on File | Contingent | NXT: 417 |
| f8f8e034-4ae8-4afc-be0a-44a9d0c64e15 | Address on File | Contingent | LTC: 0.015 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c70609da-a6e0-4ef6-9de7-b24f24236449 | Address on File | Contingent | LTC: 0.01499998 |
| c6588dff-8cf8-a1a7-a1c3-4f842f8e5067d | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00000018, ETHW: 0.00000018, OMG: 1.35236552 |
| 011eb555-8756-4bab-bcf5-02bebefd1ced | Address on File | Contingent | BTC: 0.00001399, LTC: 0.01 |
| b905db55-7408-4cd5-9841-0a9ef314b735 | Address on File | Contingent | BAT: 5.42654876, USDT: 0.0061835 |
| 1d47f057-895a-4356-a4c5-f6e57de6a3c6 | Address on File | Contingent | BCH: 0.00001285, BTC: 0.00004165, USDT: 0.0083378 |
| 4366c33f-eea3-4375-8d90-be03cd11ea68 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 140.4731726, THC: 210.3542809 |
| edf659c8-b0b4-4e08-8557-42305a3aeed2 | Address on File | Contingent | BTC: 0.00004199 |
| fcfb2f42-56e0-4152-8cf6-6ad823388948 | Address on File | Contingent | PTOY: 83.92035964 |
| b91e46f1-19a4-4928-8870-1915bdbb8556 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.02141138, ZEC: 0.00816285 |
| 83bd5eab-181d-4e8a-97b2-651afbca593c | Address on File | Contingent | BTC: 0.00000009, XVG: 612.523016 |
| 35e9ae4a-107a-4893-a720-727d7a830771 | Address on File | Contingent | BTC: 0.00004198 |
| | | | BTC: 0.00001294, FIRO: 0.00753622, MAID: 1.00440146, NAV: 0.63910975, OMG: 0.07502409, OMNI: 0.0180332I, STORJ: 0.17098242, USDT: 0.0011429, VAL: 0.00380082, XRP: 0.77362198 |
| 1a021deb-48aa-4dab-abf7-d8fa26ba5bed | Address on File | Contingent | |
| f151c2ef-6a0c-40c3-a40b-5c8102f7f6f34 | Address on File | Contingent | BTC: 0.00000041, USDT: 1.14944332 |
| 71dc14df-bd0e-4cf0-b8ce-0d603841fa06 | Address on File | Contingent | BTC: 0.00004195 |
| 4c5e6a88-c28e-441b-832f-4048c8e20dedc | Address on File | Contingent | BTC: 0.00000004, POWR: 6.44964312, ZEN: 0.01445325 |
| 1f375e43-803f-4a02-b71d-d75dcfca56f9 | Address on File | Contingent | BTC: 0.00000007, NAV: 5.88976078, OMG: 1.08083019 |
| 5606c60d-b55e-4466-b7cf-cc7fa2fbe15d | Address on File | Contingent | USDT: 1.16020033 |
| ad6dd3b5-d5cd-4b14-a20c-79979d642a65 | Address on File | Contingent | BTC: 0.00003883, NEO: 0.011 |
| | | | BTC: 0.00001417, ETH: 0.00005406, ETHW: 0.00005406, LTC: 0.00287888, SC: 0.3578717, WAVES: 0.29913179 |
| dfd2ee25b-e32d-42fd-9337-dc8 efac9a7a | Address on File | Contingent | |
| 7a268e2a-c99e-4353-b58b-a1a06b676970 | Address on File | Contingent | NEO: 0.12700665 |
| 61f647d-368f-42dd-943d-01aedf6dedf | Address on File | Contingent | BCH: 0.00000202, BTC: 0.00000001, IOC: 207.7638784 |
| 432a2c2b-9ba2-41ec-83ed-17e4413539a3c | Address on File | Contingent | NEO: 0.127 |
| bf95cd8e-dd6b-4c65-88d4-c02daeaa410f9 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00004039, MAID: 0.24657728 |
| f5e2d137-61d9-42f1-a95b-c79c9f7dbe85 | Address on File | Contingent | BTC: 0.00000002, SC: 332.18325, USDT: 0.0055845B |
| 05aad1f4-dcf1-4353-9190-b6f8c73769fd | Address on File | Contingent | BCH: 0.00004064, BTC: 0.00004187, USDT: 0.00045 |
| bc57769e-91eb-4545-b030-534a11615fb | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, KMD: 3.95570285 |
| a533f00b-7e34-401f-9974-dfd1ecefaee5 | Address on File | Contingent | ARDR: 9.86284392, XMY: 9643.640084 |
| cbfdb7c3-0be6-4e43-9a7b-1adad2514681 | Address on File | Contingent | BTC: 0.00000004, PAY: 107.6976496 |
| 3f43420a-801d-4aa8-ae75-a0247f8b48 | Address on File | Contingent | XLM: 12.99730119 |
| | | | BTC: 0.00003746, NXT: 9.68914003, USDT: 0.09433321, XLM: 0.0076091 , XVG: 0.03383406 |
| afde2831-fe1f-410b-aa60-542ea08b88a4 | Address on File | Contingent | |
| 53cf870e-7177-4eee-8bcc-b3856a04f724 | Address on File | Contingent | XVG: 412.004978 |
| ba4b6887-aeb3-4bda-9995-5c0b2c88536e | Address on File | Contingent | XLM: 12.99023439 |
| 63dad9e-c67e-4d82-b1eb-39a913d68f01 | Address on File | Contingent | BCH: 0.00004168, BTC: 0.00004168 |
| 4b2718f0-a7ad-4c6a-b0fb-2109dc33ee22 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01460383 |
| | | | BTC: 0.00000004, ETH: 0.00000234, ETHW: 0.00000234, EXP: 1.02432277, USDT: 0.04051848 |
| 5a5ba2d6-d57b-434e-86ed-8eeeb494e0e6 | Address on File | Contingent | |
| 7d802f0-ccd7-4a6d-823f-4a760ab3e622 | Address on File | Contingent | DOGE: 6.07014706, GAME: 0.19911423, LTC: 0.00911044 |
| da8d9e10-6bb0-4cca-8ab0-0cd1af18d383 | Address on File | Contingent | BTC: 0.00004182 |
| 3a5f48a8-a0c9-4d87-9f2c-35a57d773385 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00004469, ETHW: 0.00004469 |
| | | | BTC: 0.00000004, ETH: 0.00060576, ETHW: 0.00060576, LTC: 0.00057898 |
| da1b407d-b4e8-483e-8548-ca4c38c1fd17 | Address on File | Contingent | |
| 714db4bb-2429-4805-a7bd-7e727f036232 | Address on File | Contingent | DASH: 0.00802388, DGB: 133.2196546 |
| 7a801149-7727-40cc-9f8b-6831d11c80f1 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000121, XVG: 401 |
| | | | BCH: 0.0018691, BTC: 0.00000001, ENG: 25, OMG: 1, WACME: 3 |
| 89600fe6-5dbe-4a79-a2d0-dc16b114632d | Address on File | Contingent | BTC: 0.00004178 |
| 88e3ce62-088e-4145-aeb0-97cceb043920 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006, USDT: 0.12865915, XRP: 2.40267152 |
| 8932556f-220b-4611-88bf-badad7a28f82 | Address on File | Contingent | USDT: 0.00073468, XLM: 12.95796575 |
| c9d6c73a-a5f2-4711-a32c-d1a3adcb600 | Address on File | Contingent | BTC: 0.00004176 |
| 41ce846d-a995-4015-b02c-95a0cffa76d3 | Address on File | Contingent | RDD: 2900 |
| c0ff859a-d654-42a4-9bad-dce7bacb010c | Address on File | Contingent | USDT: 1.55534413 |
| 73974a7a-3bd7-439b-9210-05c64b283c92 | Address on File | Contingent | DOGE: 15.36, XLM: 19.9 |
| 2e02318e-1a88-45cb-8c76-e05f26c81c3 | Address on File | Contingent | USDT: 1.15504066 |
| 418e025e-2fc5-4c63-b52-f14369ecad12 | Address on File | Contingent | USDT: 1.4368533 |
| d3c448cb-cac0-4670-bd54-70bd76fed26a | Address on File | Contingent | BAT: 3.99047102 |
| 719e2b1-807d-4f61-aee4-9dea5f70e852f | Address on File | Contingent | BTC: 0.00000068, XVG: 510 |
| e97398aa-28e7-413b-6d3d-cfa79519db99 | Address on File | Contingent | DOGE: 15.96, XDN: 19.9 |
| 2d3aaa0e-7f77-482d-9dd1-6b2f9727a608 | Address on File | Contingent | BTC: 0.00000002, STRAX: 2.4238669 |
| 10be3160f-ccce-4b4c-b782-b1354d0e6f53 | Address on File | Contingent | GBYTE: 0.10986376 |
| | | | BTC: 0.00000021, ETH: 0.00000061, ETHW: 0.00000061, NXT: 411.1913727 |
| 951969a-b5c9-4596-93eb-108d75e88190 | Address on File | Contingent | |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83657461-902c-4e64-bcd4-1e9e748d4c93 | Address on File | Contingent | BTC: 0.00000025, XEM: 34.56526722 |
| | | | ADA: 0.29600582, BCH: 0.00000047, ENG: 50, NEO: 0.0975637, RDD: 0.5438113 |
| 2015dee5-fa4f-476f-8c9f-51a4706 1ee94 | Address on File | Contingent | |
| 57349d57-05f9-46a0-8618-816fcd77c71 | Address on File | Contingent | BTC: 0.00000036, IGNIS: 0.0488438, XRP: 2.67780749 |
| eaaf0688-6074-4b3c-8433-b60d9df1e577 | Address on File | Contingent | BTC: 0.00000011, IGNIS: 230.0718543, USDT: 0.00446968 |
| | | | ARK: 0.07784127, MTL: 0.34924447, SLS: 0.04405243, ZEN: 0.07458632 |
| 113742aa-d3f1-4f70-8a38-aa1ca0fcfe47 | Address on File | Contingent | |
| f5e2fa27-0335-4401-a97e-e6caced563d2 | Address on File | Contingent | BTC: 0.00000524, EMC2: 109.7650646, USDT: 0.00189427 |
| a718e3cd-f8ff-4230-ba7f-60ce3e43feda | Address on File | Contingent | USDT: 1.15270132 |
| 7d850c76-76b2-422a-993b-a04cd0f1f5b | Address on File | Contingent | BTC: 0.00000001, FIRO: 0.65774924 |
| 7070775e-e760-463f-95e6-9538b0133d8d | Address on File | Contingent | BTC: 0.00000003, NEO: 0.1810637 |
| | | | BCH: 0.00098069, BTC: 0.00098069, ETH: 0.0002582b, ETHW: 0.0002582b |
| 8dcce8c0-58ee-44e1-9f83-1fbb0d7a35b135 | Address on File | Contingent | XLM: 12.92602562 |
| 5b6a2ce-ee66-4548-a1a5-4d20bbe125db | Address on File | Contingent | BTC: 0.00000003 |
| 4483511c-a90b-46c0-9c4a-14fa4b078b77 | Address on File | Contingent | NEO: 0.1809 |
| 2de3ac16-d569-4172-a125-0b026ccd0c47 | Address on File | Contingent | BLK: 93.328627, BTC: 0.00000014, XLM: 1.30274495 |
| 1d29996c-698b-4c74-85f7-48f5cade086a | Address on File | Contingent | BTC: 0.00000009, XVG: 607.4176508 |
| 3efc1ace-b060-4568-9bce-aa7940f92af | Address on File | Contingent | ZEC: 0.03464541 |
| 2c2c1b0a-deb2-41cc-99fa-1972468dcc7 | Address on File | Contingent | USDT: 1.15085375 |
| 6b8cb7c-2dbe-4ed6-8cc55-33629edcd749 | Address on File | Contingent | BTC: 0.00000003, SC: 280 |
| 09dee00cc-e0af-483d-b09e-6b8c4d2796ef | Address on File | Contingent | NEO: 0.12588141, USDT: 0.0093439 |
| 3c36dcb5-9b39-4360-9585-4a75e79aec5c8 | Address on File | Contingent | BTC: 0.00000012, VTC: 8.98 |
| ab832f8b-dde2-4b4b-8d95-92d61a1a8b2c | Address on File | Contingent | BTC: 0.00004154 |
| 43dacca9-3f5e-1-4272-a8d7-14b16db15c39 | Address on File | Contingent | ETH: 0.00060013, ETHW: 0.01745612 |
| 4de81549-f2ce-4ac0-89ee-22cf9ee2ecb3d | Address on File | Contingent | BTC: 0.00000002, XLM: 12.66266128 |
| | | | BCH: 0.00036281, BTC: 0.00000135, ETH: 0.00055183, ETHW: 0.00055183, USDT: 0.03705504, XEM: 0.38872816, XRP: 0.02888966 |
| 0f0f65cc-6714-4ecf-a3a5-5b3fdd2d66d9 | Address on File | Contingent | |
| 47083b48-6100-4e83-8a06-1b29296e40 | Address on File | Contingent | BTC: 0.00000064, NEO: 0.12363617 |
| 6af71c4a-50d4-470d-b073-1fa29a36c58c | Address on File | Contingent | LTC: 0.01462 |
| b0700a52-8955-41a0-a01a-e2967001b6a5 | Address on File | Contingent | BCH: 0.00636591, XLM: 4.96541476 |
| c54dd97b-a0e2-4cc0-8993-8b8ee45f90c01 | Address on File | Contingent | USD: 0.005849, XLM: 12.62174569 |
| 7a5f356e-e02e-42a6-95ef-eO95ca35bd98 | Address on File | Contingent | BTC: 0.00000042, IGNIS: 3.82958354, USDT: 0.00011842 |
| 8bd5b9-4c04-4ceb-8ff8-b5e6b1c5fdf5 | Address on File | Contingent | LTC: 0.014571 |
| 5514ba74-5869-4fdf-a80f-40d3380cba6 | Address on File | Contingent | BTC: 0.00000017, XLM: 12.83070863 |
| 33f8e165-2bab-4d3f-8552-d8842d3a7a47 | Address on File | Contingent | BTC: 0.00000012 |
| | | | BTC: 0.00002476, ETH: 0.00025039, ETHW: 0.00025039, USDT: 0.00033203 |
| 05220ac-edfb-4b5b-8e5b-975ef01412a39 | Address on File | Contingent | |
| 724ee4e3-cb69-4903-a52-06904d7ad02 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.0090325 |
| 108976da-403e-4b8a-8a99-a19e5c8bc7a5 | Address on File | Contingent | LTC: 0.01460766 |
| 2265e156-7ae8-49a9-843c-56c5e4f42f8b3 | Address on File | Contingent | BAT: 5, BCH: 0.00000006, BTC: 0.00000011, LBC: 8.69 |
| 720241a-100c-4520-9a89-4a377dcf0e51 | Address on File | Contingent | XLM: 12.87434187 |
| 583d19e7-4065-4b72-a4bd-8583092f7a7b | Address on File | Contingent | USDT: 1.585205 |
| | | | BTC: 0.00000002, ETH: 0.00004251, ETHW: 0.00004251, PAY: 50, SIGNA: 225, WINGS: 5 |
| ac93f3ee-6f4d-449b-967c-1ca68450daf9 | Address on File | Contingent | |
| 64eb4e15-32b4-441e-b90d-15055f4bc0c9 | Address on File | Contingent | BTC: 0.00000055, GNO: 0.01, USDT: 0.05516778 |
| ac3f9ce-c397-40a4-a0ec-e2504470c8f | Address on File | Contingent | RDD: 2857.406149 |
| 708c778-a3f2-4ce3-83a0-a2a2f95d5efd | Address on File | Contingent | BLK: 98.5810783, BTC: 0.00000024 |
| ce7a5202-2568-4277-a301-e6cb2178d1a | Address on File | Contingent | USDT: 0.05089763 |
| 8742e6512-01c-1444a-8e04-5cB8d3b3466 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00025729 |
| 214be175-5047-42bb-9f51-0941b8dbcd11 | Address on File | Contingent | XRP: 2.883838 |
| 09d31855-a066-43cd-876c-2811a15c5a8 | Address on File | Contingent | ANO: 5.001, ZEC: 0.03471745 |
| | | | BCH: 0.06004, BCH: 0.00594834, BCH: 0.00002037, BLK: 0.03725021, BLOCK: 0.00068656, BTC: 0.00000001, CRO: 0.00760617, FLO: 1.214100, GBYTE: 0.00001477, GEO: 0.01148784, GLM: 0.06188158, GRS: 1.01119148, MKD: 0.09098909, OMG: 0.03725021, PART: 0.05663283, QRL: 0.02191779, UTM: 0.00272537, THC: 0.75567, XLM: 4.65833051, STEEM: 0.10583860, ZEN: 0.02184735 |
| 66ad7a30-7cf0-4d80-83a8-1200938d52ee3 | Address on File | Contingent | |
| e0e4c1a0-c9b1-45a6-9b93-f0b2f3130fed2 | Address on File | Contingent | XVG: 2.44667254 |
| e359bad2-ee19-4ea9-880d-9a9fe4838d5b | No Address on File | Contingent | DCR: 0.07015381 |
| 21636b2-fdd6-4ff-b3ba-a4093c8dbae7 | Address on File | Contingent | BTC: 0.00000122 , BTC: 0.00004122 |
| 9ea593b6-eda6-4863-8b9b-b4b8e15091f | Address on File | Contingent | BTC: 0.00000002, POWR: 6, XVG: 96.045 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d52e48ca-82b0-4177-a714-be05f12072a3 | Address on File | Contingent | BTC: 0.00000003, RDD: 2871.763636 |
| | | | BTC: 0.00000211, ETH: 0.00000065, ETHW: 0.00000065, USDT: 0.07791408, WACME: 5 |
| 44db4f21-9322-42db-ba2e-9cfb4a187151 | Address on File | Contingent | |
| d664dfb0-7f20-4a4f-a73f-b3c1a0b36a0e | Address on File | Contingent | BTC: 0.00000247, XRP: 0.53328247, XRP: 0.00002 |
| | | | BTC: 0.00000007, ETH: 0.00001752, ETHW: 0.00001752, USDT: 0.00007116, XRP: 2.55834875 |
| 139c8688-cb2a-4145-8f9c-3516f8873a5b | Address on File | Contingent | |
| e242d7ecc-7d60-4f03-b112-35be6f1fb2f37 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.01764421, THC: 442.9433878 |
| 7ed30bc3-04ff-46fc-a82b-c07870f80506 | Address on File | Contingent | USDT: 1.14385533 |
| c4ea7ac0-dbcd-43e8-b8f3-05e322e4b544 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 108.1529487, NXT: 216.3058974 |
| c3f755f4-27b5-4a99-b13d-c6558dfe64c3 | Address on File | Contingent | BCH: 0.00004116, BTC: 0.00004116 |
| d29c157d-f10b-4e71-a077-95321f2ecf1aa4 | Address on File | Contingent | XLM: 12.82722202 |
| 6845f4d6-4d8d-4a2f-a97f-fb2ea27b53a2 | Address on File | Contingent | BTC: 0.00000021, GNO: 0.01, USDT: 0.00021138 |
| 6f204c66-dbc1-4c05-b21f-6cf0603ec8537 | Address on File | Contingent | BTC: 0.00000002, STMX: 279.678, USDT: 0.00021138 |
| 25f8e4bf-4c04-4b8b-9d54-2c30d1c34d0b | Address on File | Contingent | ETH: 0.00048639, ETHW: 0.00048639 |
| 1ce028dd-7b7d-4a04-808e-1f95dcaf2ea6 | Address on File | Contingent | BCH: 0.00004112, BTC: 0.00004112 |
| ada03c0-99b5-4bd3-4c46-de6f0f19eb7fe | Address on File | Contingent | XRP: 2.6703316 |
| ade87e42-b46e-40a8-8dbcc-c53b6501e6ba | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000112 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADA: 0.00295672, ANT: 0.00026196, ARDR: 0.00000449, ARK: 0.00081854, BAT: 0.00036122, BLK: 0.00037478, BTC: 0.00000253, BTS: 0.00040738, DGB: 0.00090009, DNT: 0.00034756, EMC2: 0.00050376, ETH: 0.00000961, ETHW: 0.00000961, FLO: 0.00097817, NAV: 0.00051174, NEO: 0.00001939, NXT: 0.01988600, OMG: 0.00051238, PART: 0.00060895, POWR: 0.00081008, QRL: 0.00087443, QTUM: 0.00042215, RDD: 0.10521956, SC: 0.00058951, SNT: 0.00087, STEEM: 0.00061942, STORJ: 0.00087382, STRAX: 0.00031566, THC: 0.00097359, VTC: 0.00075637, WAVES: 0.00060195, XEM: 0.00088361, XLM: 0.00099045, XRP: 0.00043682, XVG: 0.00087355 |
| 425d941d-eddb-450e-9c6f-8f6565d716a | Address on File | Contingent | |
| a7622c-1f2d-47db-b7fb-58cf9d67dea1 | Address on File | Contingent | LTC: 0.014577 |
| c574134c-aa3d-45b2-8f7f-4a5065dbaef4 | Address on File | Contingent | BTC: 0.00000247, ETH: 0.00006332, ETHW: 0.00006332 |
| c74a9ee5-6a72-44f0-92c9-4b527e577002 | Address on File | Contingent | USDT: 1.157, XLM: 0.017107 |
| 060616fd-df3b-4a05-848a-96253ec99d02 | Address on File | Contingent | ETH: 0.00046244, ETHW: 0.00046244 |
| a5dd9b62-16b8-4fb6-a68c-33f66f2a53b0 | Address on File | Contingent | XVG: 6, XLM: 6.7 |
| 7839f47f-897f-43a3-b6b3-fdee664f4e5a | Address on File | Contingent | BTC: 0.00000004, XVG: 604 |
| 2f3f43be-9d9c-4f70-9e6c-fcc1ded9857f | Address on File | Contingent | LTC: 0.01455 |
| 5ee3660c-6f2f-4715-b96f-a6f70c9c574b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.03755404 |
| d51e2adf-71ef-4c73-98ee-11d0d6cf7f8e | Address on File | Contingent | BTC: 0.00000024, LTC: 0.01444, USDT: 0.00867442 |
| c25f14eb-9d2c-4a4c-8bd2-1adae72beacf | Address on File | Contingent | BTC: 0.00004106 |
| 5f7e15e0-27a5-4fed-b8f7-4c8f4ad3f6a5 | Address on File | Contingent | LTC: 0.014557 |
| 585d15a8-cba6-4bf7-8563-c14dd6f0b1a1 | Address on File | Contingent | BTC: 0.00004106 |
| 6191ff6f-6e6b-4a2f-98b5-31a3f5c2c1a0 | Address on File | Contingent | RDD: 2820.396745 |
| 4b8fa5c3-32e6-4b95-8cf6-6da1a4c0b551 | Address on File | Contingent | BTC: 0.00000010, LTC: 0.01452 |
| 6a10c72b-be03-49e0-86f7-f0dce5fa1462 | Address on File | Contingent | USDT: 1.15668923 |
| 8f2c4b1b-a4c1-4c04-9f3c-a80f6b52c6f4 | Address on File | Contingent | BTC: 0.00000004, POWR: 6 |
| c8bd6ce8-5e69-4bcf-8fe6-1a83ee0b0e6 | Address on File | Contingent | ADA: 0.53102, RDD: 2648.79 |
| | | | BTC: 0.00000006, DASH: 0.00025777, IGNIS: 0.00016139, USDT: 0.03685021 |
| a97b6871-5382-4d25-a6be-fce8f0b93e70 | Address on File | Contingent | |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3da2af0-2d05-460c-9d0f-6d2c9ee06dd7 | Address on File | Contingent | BCH: 0.00000454, BTC: 0.0000126, NEO: 0.06013155, USDT: 0.23007329 |
| 34320fd1-ba72-4ad9-9ded-6746730ec27f | Address on File | Contingent | NAV: 11, POWR: 4.33996921 |
| 19b3ec73-2303-4200-82c8-bd77a0c92875 | Address on File | Contingent | OMG: 1.31463736 |
| 1aba82bf-a301-45ab-9f36-955e8a2251b4 | Address on File | Contingent | BTC: 0.00004076 |
| 4d99bad9-8488-440f-a390-d7b51e9ab967 | Address on File | Contingent | BTC: 0.00000039, XLM: 12.52886916 |
| 2d8b6d3e-8af9-44a2-8329-0e6590ae3a4c | Address on File | Contingent | BCH: 0.00000864, BTC: 0.00000864, ETH: 0.00048016, ETHW: 0.00048016 |
| 0a1361a7-f81f-4404-8476-fdd466086608 | Address on File | Contingent | BTC: 0.00004075 |
| 2aa4e8e9-92f1-4b58-9852-25a3c95b42be | Address on File | Contingent | USDT: 1.12734984 |
| d1e84266-f99b-41e3-9d44-aa1f6593daca | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.16985294, USDT: 0.01874636, XRP: 2.56746468 |
| 92f398bd-8e3d-47c3-b1cc-76bd46b1dac1 | Address on File | Contingent | BTC: 0.00000002, XVG: 595.4022914 |
| b1105bb6-7e18-4f1d-b72b-4603a84b7691 | Address on File | Contingent | ETH: 0.00060209, ETHW: 0.00760903 |
| 1d175a71-d7a1-4a26-b55a-3def874bb1bd | Address on File | Contingent | BCH: 0.00757687, BTC: 0.00000106, DOGE: 3.55899995 |
| 1235b6c2-f7c5-48e4-9cf4-34ce38e5009b | Address on File | Contingent | NXT: 129.4585525, TRX: 11.22957797 |
| 2421968a-6f3b-47cc-8ec3-00d0c5addf21 | Address on File | Contingent | BTC: 0.00000019, HIVE: 1.77189044, STEEM: 1.77189044, XLM: 1.27845247 |
| d5e92eda-5f11-4cda-8c28-f04efd578907 | Address on File | Contingent | BTC: 0.00004073 |
| 4158d470-2c33-4746-8297-c018a9243e18 | Address on File | Contingent | BTC: 0.00000007, DASH: 0.02702 |
| e3d3980d-30dc-42eb-9a63-ed313499ae0c | Address on File | Contingent | GNO: 0.01 |
| 145ca959-894d-468a-8381-3c9f794f9833 | Address on File | Contingent | BTC: 0.00004069 |
| ae88bb4e-da80-41f7-b0ca-6c28b0b9d3c6 | Address on File | Contingent | BTS: 130, ETH: 0.00000473, ETHW: 0.00000473, USDT: 0.00293947 |
| dc7fdb9b-4e48-4b28-8848-ab74c5fcd2ce | Address on File | Contingent | BTC: 0.00004066 |
| 6fa507f2-f5b0-49c5-b79c-529ab5e6ba38 | Address on File | Contingent | BTC: 0.00004065 |
| 218f986b-e61a-45e3-8afd-d21f5cce210c | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000004, VTC: 9.78344586 |
| 3dc205ba-c1f6-4f48-a1e9-2ffdc8b55ed3 | Address on File | Contingent | BTC: 0.00003861, ETH: 0.00002837, ETHW: 0.00002837, USDT: 0.00352107 |
| 6130229e-93cf-4b92-8be2-4b21923757bc | Address on File | Contingent | BTC: 0.00004063, USDT: 0.00002288 |
| fce849c6-95d5-4b17-96e6-ed2119372ff2 | Address on File | Contingent | BCH: 0.00000222, USD: 0.95343173, USDT: 0.17408128 |
| f3653ae3-73d4-4308-8678-ad6bd5881f7e | Address on File | Contingent | BTC: 0.00004061 |
| 95ef7f19-429b-4178-9240-661d0b6654ef | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.05262038, XLM: 12 |
| 3e66276c-38c2-43c2-9598-e4aef62bd084 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.12775937, VTC: 8.65836496 |
| 8293fe41-6672-4fa0-93f9-2171c165e374 | Address on File | Contingent | NXT: 402.4356214 |
| bb9e24ef-566a-408f-b0e5-9836bab0ac61 | Address on File | Contingent | BTC: 0.00000003, BTS: 130.9272307 |
| e950c65d-cf05-43f7-9dcd-8b6ff8124ed8 | Address on File | Contingent | BTC: 0.0000335, ETH: 0.00010555, ETHW: 0.00010555 |
| af43a44e-cea1-471a-afd7-037e9029e4df | Address on File | Contingent | BTC: 0.00004055 |
| bd1cfdc3-a235-48db-98fc-0eaee498800a | Address on File | Contingent | USDT: 0.00310368, ZEC: 0.033881 |
| 4e8607b3-e25c-46b5-b64d-b8f08c0d07d7 | Address on File | Contingent | NEO: 0.12261366, NMR: 0.00018105 |
| 92732fe1-3c82-43a3-b6bf-2bfa34e00f2a | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00060483, ETHW: 0.00060483 |
| 9fc53967-09cd-42ae-bffd-a7df69f693f8 | Address on File | Contingent | BTC: 0.00000002, SC: 321.3296319, USDT: 0.00007393 |
| 71b5981c-502a-4c72-bce5-9ac66d2fcfc0 | Address on File | Contingent | BTC: 0.0000405 |
| f1df6251-2212-41f7-ae3c-22907d0e099a | Address on File | Contingent | THC: 510, USDT: 0.00305659 |
| df450086-43e5-4916-a88f-fb047d18c4a7 | Address on File | Contingent | BTC: 0.00000008, EMC2: 122.0149478 |
| 85fc885f-fae0-44e0-8595-733a16bcee18 | Address on File | Contingent | BTC: 0.00000001, XLM: 12.55964369 |
| 1f9eda78-a650-4b8a-b4b6-47eea82b0236 | Address on File | Contingent | BTC: 0.00004046 |
| 19898a88-4b3a-4ff6-9977-2f7d16f24cf7 | Address on File | Contingent | RDD: 2809.036207 |
| ec89aa9b-e4e0-400c-aea0-d1691922bb7c | Address on File | Contingent | NEO: 0.00866825, USDT: 1.03986574 |
| a1a90d46-8d66-4c4b-aeb0-d1d19525f12b | Address on File | Contingent | BTC: 0.00000003, VTC: 9.73619531 |
| e9439913-185d-407f-8ff6-758abd750b6b | Address on File | Contingent | BCH: 0.0062, XLM: 4.83600483 |
| 74ec6757-ffc0-477a-adde-cc581d59278f | Address on File | Contingent | IGNIS: 224.6331292 |
| a2574217-e709-43a9-b12f-90fe9d6a2f0a | Address on File | Contingent | BTC: 0.00003811, EMC2: 7 |
| 8c43e3be-3f84-4871-b51f-5fd597961bd0 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00003874, USDT: 0.04668511 |
| c1d0e52a-69a9-4a74-b8bf-ac65f7cc50cc | Address on File | Contingent | SNT: 0.05963399, UBQ: 12.04514624, XLM: 9.24587964 |
| cb6e2dc8-e93c-4897-85e7-32f84a123e7b | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001412, ETHW: 0.00001412, HIVE: 1.91505, STEEM: 1.91505, USDT: 0.00176779 |
| 538aebc4-7c5a-4ba4-a380-b19a07fa6f7c | Address on File | Contingent | BTC: 0.00000299, NEO: 0.1134343 |
| ca01ec93-3f57-4043-81e6-49c189c153e6 | Address on File | Contingent | BTC: 0.00002705, USDT: 0.01243418, XRP: 0.8364601, XVG: 0.11694488 |
| 9761f972-ae0e-483b-a7d7-f0629b3e9ae5 | Address on File | Contingent | BTC: 0.00004041 |
| 38f42eaf-e954-4285-99bb-d1a11a291a3b | Address on File | Contingent | SYS: 9.27 |
| a2843e48-f3e2-4e10-9ed3-dd94e71c5bdc | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.43489411, USDT: 0.00054745 |
| d49e35dc-1fc8-4d52-bcf2-e41f5404712b | Address on File | Contingent | BCH: 0.00000004, BLK: 100.99, BTC: 0.00000004 |
| dfba5e26-1a78-4722-87d8-ef301b7c6dbb | Address on File | Contingent | BTC: 0.00004039 |
| c0a5769f-2bf3-4a7e-9cb8-7af189cdc5bd | Address on File | Contingent | LTC: 0.01333728, USDT: 0.08336709 |
| 6aa3a70d-917c-4f84-ad37-c09725aa0790 | Address on File | Contingent | BTC: 0.00004, RDD: 25 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2a077df-883f-4eb3-978c-d5815cbe8cfd | Address on File | Contingent | BTC: 0.00000708, DASH: 0.00692708, EMC2: 44, PAY: 21.49784483, USDT: 0.00020751 |
| 098c5a65-2c41-48bb-88b5-d585928c5421 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 223.7807938 |
| 739fc7fc-81f5-455e-b0fa-bf5ed3f44c76 | Address on File | Contingent | BTC: 0.00004034 |
| e506cec6-df31-48e4-9803-0a6acaf27fc9 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.12220266 |
| b591c96c-cbf4-41d6-b721-10a095ab4f0f | Address on File | Contingent | LTC: 0.01439196 |
| 8f0dcf91-5e49-4591-af07-9ae53d30323c | Address on File | Contingent | BTC: 0.0000403 |
| a92d8c8a-fc6b-4136-92f1-0cfce67381b1 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.12206317 |
| f4230543-bae6-4f76-a8d8-fa5c88067955 | Address on File | Contingent | USDT: 1.11471743 |
| 84df7d81-c8aa-44bb-a7b4-c66045f1e1d8 | Address on File | Contingent | BTC: 0.00004012, ETH: 0.0000024, ETHW: 0.0000024 |
| 73a43f65-e586-43ce-b388-d08e10a94af5 | Address on File | Contingent | DCR: 0.06826437 |
| ec479e47-966e-4804-bc67-bd44503d8387 | Address on File | Contingent | BTC: 0.00002939, ETH: 0.00005653, ETHW: 0.00005653, SC: 0.00005472, USDT: 0.19665569 |
| 99710658-0fd0-4c6e-9173-381af2d049c0 | Address on File | Contingent | FIRO: 0.6359738 |
| b833b444-3f0d-4e70-ac2e-ec41199f6c29 | Address on File | Contingent | BTC: 0.00004026 |
| 5744ea8f-82a6-4d63-b09d-cf97ee25b041 | Address on File | Contingent | SC: 319.468294 |
| a40e1823-73d4-4724-ab95-b844ef4ac95f | Address on File | Contingent | BTS: 130 |
| 33fa28cc-4751-47b6-b93b-1c3ba207d337 | Address on File | Contingent | BCH: 0.01, BTC: 0.00000012 |
| c93200b7-1d24-470b-81e4-a9be4fc56ef1 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 204.9527404, STRAX: 0.18693204, USDT: 0.00238024 |
| 777536af-fe14-464c-a7be-4700cd5e9ba2 | Address on File | Contingent | USDT: 1.11241285 |
| 90715456-bba3-455e-89fa-47546e25c11a | Address on File | Contingent | SYS: 9.22218747 |
| 99ef0f8c-ec6e-48a6-982b-d64900dfb7c9 | Address on File | Contingent | OMG: 1.29633287 |
| 9b570281-d339-49f1-b5fe-69b4dfed7d31 | Address on File | Contingent | BTC: 0.00000032, MUNT: 2000 |
| e836a794-1747-4880-83a5-3d2ad89b0b30 | Address on File | Contingent | USDT: 1.1119938 |
| 3eb5e82e-3bd3-4cfa-8e61-6995ac723567 | Address on File | Contingent | ZEN: 0.14003 |
| 96a0352a-3983-4d27-b3a8-08147affb187 | Address on File | Contingent | BTC: 0.00000004, KMD: 1.64876033, STRAX: 0.65642625, USDT: 0.00036583, XLM: 3.54505674 |
| 3577b7bf-3b39-42b7-b385-6467ef97d76c | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00259836, DOGE: 13.866216, USDT: 0.00006533 |
| 31df246e-7f5f-4a2c-9196-6e194b1f0265 | Address on File | Contingent | USDT: 0.00001536, XRP: 2.6019148 |
| 666ebb21-c0f8-40d5-a8eb-f392bc713451 | Address on File | Contingent | GRS: 3.16007273 |
| 79eb852b-b421-4c89-9aa7-89ab5992dd0a | Address on File | Contingent | BTC: 0.00001414, KMD: 1, XRP: 1 |
| 2d7c838d-f1ed-407b-8bde-af00ad219904 | Address on File | Contingent | EXP: 445.8597532 |
| 7b5186ec-86b6-45b6-bec0-df70c8471dc3 | Address on File | Contingent | USDT: 0.00006352, XRP: 2.6 |
| 239dc43f-2722-42c3-8c4d-adf26fd3ffae | Address on File | Contingent | BTC: 0.0000401 |
| f5126716-583f-4221-8484-fa6d8f1dc15b | Address on File | Contingent | BCH: 0.00003985, BTC: 0.00003985, ZEC: 0.00007101 |
| 137c8bd9-1a6d-48e8-b187-7188b1e58166 | Address on File | Contingent | BCH: 0.01 |
| 16e01284-27b6-4957-8724-0d7fac81b988 | Address on File | Contingent | BCH: 0.01 |
| 435a2294-8e8c-4c47-962a-97a5e69c2272 | Address on File | Contingent | BCH: 0.01 |
| e54425d6-a46e-4feb-9704-292f5ae5ad93 | Address on File | Contingent | BCH: 0.01 |
| 0b792b41-bc2f-4a89-a2b7-91667181b0c3 | Address on File | Contingent | BTC: 0.00000052, PAY: 102.7249434 |
| 1486a71f-586a-4f5d-ab5d-2dd249014853 | Address on File | Contingent | BTC: 0.00000004, PIVX: 5.05628913 |
| 68fad49e-54cc-4083-8934-16888dfe4893 | Address on File | Contingent | DOGE: 4, XLM: 9.19624819 |
| e2c5d444-b270-4cfc-8e6d-6a979659b31f | Address on File | Contingent | USDT: 1.10797471 |
| 5f7e533c-26c3-4863-b63d-bb76285c3c6b | Address on File | Contingent | ADA: 2.37133975, BTC: 0.0000047, USDT: 0.11136616, XVG: 0.71138719 |
| e7563380-c336-4910-94da-8a821ed08478 | Address on File | Contingent | BTC: 0.00004003 |
| e991e094-c848-461d-b36c-942e0a0fcd09 | Address on File | Contingent | BTC: 0.00004002 |
| 610b4d98-6eaf-452c-a85d-c9c803744bc6 | Address on File | Contingent | USDT: 1.10724568 |
| 470fe1d1-6c3a-466d-ac88-d689661a9cf1 | Address on File | Contingent | BTC: 0.00004 |
| 7fa6c0e0-1776-4c98-aefe-92798f6604d2 | Address on File | Contingent | BTC: 0.00004 |
| eea07dcc-cabe-4573-a546-1a8e22495aaa | Address on File | Contingent | BCH: 0.00003984, BTC: 0.00003984 |
| c65805a6-faaa-4041-b636-ea83250c7178 | Address on File | Contingent | BTC: 0.00003491, USDT: 0.14076339 |
| b7ba346b-dce7-4f4a-8a6c-e1a49a12733b | Address on File | Contingent | ZEC: 0.03351803 |
| 6be3b424-1930-4bd8-8934-922b7335c4a5 | Address on File | Contingent | SC: 317.452419 |
| 885675b9-fadb-4887-b17a-d45953fd1c1f | Address on File | Contingent | BCH: 0.00097954, BTC: 0.00003606 |
| dde1ed48-fde0-4f31-b834-da744de9e330 | Address on File | Contingent | BTC: 0.00003998 |
| 060a0037-64af-4b52-be5d-b50f6ac1a76e | Address on File | Contingent | BTC: 0.00000007, EMC2: 20.59806649, GEO: 3, PAY: 6.62361, RDD: 2000 |
| 57a5d277-c270-4aba-abed-d4bf240f1b9d | Address on File | Contingent | BTC: 0.00000038, SIGNA: 1000 |
| 2dd41ba2-9a66-4c80-bbc0-99e074b209c4 | Address on File | Contingent | BTC: 0.00000017, SIGNA: 1004.988769, USDT: 0.00003381 |
| 0447679e-8d0f-4f2d-a69a-dd9a63852a56 | Address on File | Contingent | BTC: 0.00003992, SC: 0.22 |
| 2eed2790-bd58-48f0-adb4-bd892ef0fdb3 | Address on File | Contingent | BTC: 0.00000003, XVG: 583.6219243 |
| 1059f991-5eeb-404b-920d-402a62615c0c | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000016, GRS: 3.12502235, USDT: 0.00272076 |
| 3191a439-a1d3-409a-b612-6196e2716021 | Address on File | Contingent | XRP: 2.58887056 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cae9e79b-59e9-4d0d-923d-3632add65d69 | Address on File | Contingent | BTC: 0.00003704, ETH: 0.00003669, ETHW: 0.00003669, USDT: 0.01233608 |
| 25e9a5fd-7862-496c-976d-324adb970565 | Address on File | Contingent | BCH: 0.00000921, BTC: 0.0000399 |
| c77ea4f5-eb27-40ff-897f-fe1a8f3d889e | Address on File | Contingent | LTC: 0.009, USDT: 0.40695992 |
| 0ddc97f5-355c-40ba-a7a8-2993298d8000 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 220.91605 |
| a72358e5-f3c6-4a60-a185-354f91e6ebbe | Address on File | Contingent | BTC: 0.00000061, USDT: 1.08771349 |
| 21c016c1-066a-4edf-aa58-4704a8690675 | Address on File | Contingent | BCH: 0.00004353, BTC: 0.00000006, XRP: 2.57224459 |
| e99c5209-6c3e-44af-a108-aaada07fddc2 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00044433, ETHW: 0.00044433, USDT: 0.23391164 |
| 97de8c5e-3abc-4582-8637-5b13ee8f6d04 | Address on File | Contingent | BTC: 0.00003989, USDT: 0.00047139 |
| ad1d592f-517c-4898-a8dd-6293418d9a45 | Address on File | Contingent | ETH: 0.00059718, ETHW: 0.00059718 |
| 59998b81-73f0-4b32-b5f8-d3a8272b1f3a | Address on File | Contingent | NEO: 0.11518768, USDT: 0.0524036 |
| a702bcf9-b3b1-4c41-96e3-120991e55d4b | Address on File | Contingent | BAT: 5.17905102, BCH: 0.00000001, BTC: 0.00000001 |
| eea95350-1581-47b0-9e54-e818234f2492 | Address on File | Contingent | ETC: 0.06044751 |
| e1056ad1-63e2-4956-be73-cdff7c366bc9 | Address on File | Contingent | BCH: 0.00565171, BTC: 0.00000302, XLM: 4.4083382 |
| 98a69d45-33c3-44b7-856f-c7ad9198225b | Address on File | Contingent | BCH: 0.00611453, XLM: 4.76933816 |
| 31866258-c5db-48ae-91f4-623ac6c26ee3 | Address on File | Contingent | BCH: 0.00227007, BTC: 0.00000018, MAID: 5, USDT: 0.00389219 |
| 08ab5fcf-e02b-4183-8738-d77ee9b61093 | Address on File | Contingent | BTC: 0.00000001, XEM: 35.15491785 |
| a6e8c687-62c2-46c5-bf77-880da66dd471 | Address on File | Contingent | BTC: 0.00000384, USDT: 0.9969063 |
| 3722224c-bec5-464c-84c2-d68c51028288 | Address on File | Contingent | BTC: 0.00003986 |
| 9b30969e-4083-45fd-bf57-7b34fb785b5b | Address on File | Contingent | BCH: 0.00060362, BTC: 0.00000004, LTC: 0.01334672 |
| d0eb5f37-e5dc-43e0-ac79-f90109a9519b | Address on File | Contingent | ZEC: 0.03339147 |
| 54cd2d55-4b70-4953-8774-52da0c2f8774 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 138.2816789 |
| 17e8d79f-7da4-48f8-9b23-d9617922282d | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00005766, ETHW: 0.00005766, QTUM: 0.00015802, XLM: 11.14138294 |
| b4873be1-2d16-49f9-929c-2eb723282f71 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000403, ETHW: 0.00000403, NEO: 0.11924501 |
| b49835d9-6099-4aa3-a5f0-64e4560372ca | Address on File | Contingent | NXT: 395.2668462 |
| fee1d5b4-97e0-49e7-a070-46c9504881b6 | Address on File | Contingent | BTC: 0.00002898, OMG: 0.35 |
| 6f319d90-e0af-40dc-b641-d11aa4dd225c | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000417, ZRX: 4.59668901 |
| ede5ba92-da3b-49b9-bfed-e8a9eaff180d | Address on File | Contingent | ZEC: 0.03336279 |
| c2d1ebc2-0683-43da-a017-43176b588b07 | Address on File | Contingent | BTC: 0.00003981 |
| dcb1df9f-3894-4a4d-8d22-0f1c1c761ad7 | Address on File | Contingent | ETH: 0.00059585, ETHW: 0.00059585 |
| 5b751504-4a49-42b9-a13d-223b861680d9 | Address on File | Contingent | BTC: 0.00000007, FLO: 1328.700743 |
| adcb1153-5849-4192-9a57-5e760fde120a | Address on File | Contingent | XLM: 12.35315315 |
| 2f0358af-d613-47d2-bdcf-6c55b6d47eaf | Address on File | Contingent | TRX: 16.13675177 |
| 7bea79d5-1982-413d-b3e1-e4d864731e48 | Address on File | Contingent | ETHW: 0.06144087, SC: 279.8 |
| 57ae0231-3abc-4830-b6c5-67281d236a86 | Address on File | Contingent | XLM: 12.34535314 |
| ca4d9ff7-3a15-465f-a0e5-01530715060d | Address on File | Contingent | BTC: 0.00000003, NXT: 70.94045438, XLM: 10.11583011 |
| 81ef4662-4056-4426-9063-bd4738e24492 | Address on File | Contingent | BCH: 0.0009472, GLM: 4.60177433 |
| f075556f-d439-42ec-9973-599ce2e1032f | Address on File | Contingent | BCH: 0.00007266, BTC: 0.00000003, USDT: 0.87321982, ZEC: 0.00660003 |
| 0c4f4a61-99fb-4568-a856-37fb4768e974 | Address on File | Contingent | NEO: 0.0424558, USDT: 0.71234036 |
| 0422b806-bff1-4df7-8f65-d86a0fe72d22 | Address on File | Contingent | OMG: 1.25332677, UBQ: 1 |
| fb3eac94-79e3-4ae4-b8fe-41abe40ddcdc | Address on File | Contingent | RDD: 2760.024793 |
| 60fe380e-8bce-423c-a466-04062885d83b | Address on File | Contingent | LBC: 120 |
| dabc055d-4bc3-4b7c-8bf9-33b21820c376 | Address on File | Contingent | BTC: 0.00001156, CRW: 0.81613528, ETH: 0.00000004, ETHW: 0.00000004, GNO: 0.00686041 |
| 6803f423-dd77-4810-a403-b0a34c4c48b7 | Address on File | Contingent | DOGE: 0.0005023, USD: 1.10372586 |
| b16cc8c8-681c-4cdb-bfb5-dbb16c25584a | Address on File | Contingent | BTC: 0.00003973 |
| 1a42078a-886c-4966-8faf-a888686a8775 | Address on File | Contingent | BTC: 0.00000027, ETC: 0.04804229, ETH: 0.0000024, ETHW: 0.0000024, PIVX: 0.95902779 |
| 1a9bfb8b-02b3-4565-9899-0a9933395298 | Address on File | Contingent | BCH: 0.000351, BTC: 0.00000009, ETH: 0.00000011, ETHW: 0.00000011, RVN: 50.535721 |
| e3ff6c5b-6474-49b2-a126-18c3402773ee | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00565359, ZEC: 0.00305985, ZEN: 0.12483948 |
| 3013e204-741d-4c18-9752-31a138081baa | Address on File | Contingent | BTC: 0.00000069, SC: 309.6493097 |
| 44a02f8d-ffef-4f24-8df0-eb2c18a9eee9 | Address on File | Contingent | BTC: 0.0000397 |
| 4bf016a0-e326-4225-9525-be9745febb2d | Address on File | Contingent | BCH: 0.0099 |
| aa1580a0-3fa8-42fe-9030-20537433c9cd | Address on File | Contingent | BCH: 0.0099 |
| a2536f3b-1228-49f3-a00f-c49f8f815c7f | Address on File | Contingent | BTC: 0.00003968 |
| 2c1d94df-a235-4a2f-bd87-1ab94cded992 | Address on File | Contingent | BCH: 0.00000082, ZEN: 0.13827825 |
| 40d0834e-21c5-45f3-84ff-0f4774b726aa | Address on File | Contingent | BTC: 0.0000001, NEO: 0.11994562 |
| 8dcaa1fb-e1c0-4619-a208-dc6be8e87dc2 | Address on File | Contingent | ZEN: 0.13825761 |
| ec636a2b-0401-41c8-a45b-d218919b9c35 | Address on File | Contingent | BTC: 0.00000014, DASH: 0.02625399, ETH: 0.00000055, ETHW: 0.00000055, XVG: 0.0791154 |
| dc519d3b-7b16-48f1-b10d-04a28c86346c | Address on File | Contingent | BTC: 0.00000016, STORJ: 3, USDT: 0.1731007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 70316f1c-cba5-4594-bde9-1194fc9c9fed | Address on File | Contingent | BTC: 0.00000155, USDT: 1.05441099 |
| 11f366ae-2de5-4eba-800b-708d41ea0b03 | Address on File | Contingent | BTC: 0.00003964 |
| b47095f9-ce17-4e11-a8eb-050e1becbe62 | Address on File | Contingent | BTC: 0.00003964 |
| 77f98d8e-8e66-40a3-a94e-fa757b23586d | Address on File | Contingent | DASH: 0.01245545, DOGE: 8 |
| 928c98b0-f127-48a9-a2be-78dd77d761d7 | Address on File | Contingent | BTC: 0.00003951, USDT: 0.00352254 |
| 568f7e94-6da6-4168-a292-bbe0e208aa61 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.12007037 |
| 352d82ea-4f44-4696-aa97-754c9bdfdb5a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000034, ETHW: 0.00000034, RDD: 527.0843919, XEM: 28.22583832 |
| f40217cb-0b0b-4b0a-9508-45162e22a74c | Address on File | Contingent | BTC: 0.0000203, TRX: 0.00383762, USDT: 0.51416535, XRP: 0.04598614 |
| 1f50949f-3363-49f7-8472-97f7c89c590b | Address on File | Contingent | BCH: 0.00123178, ETH: 0.00045345, ETHW: 0.01416729, ZEN: 0.01168498 |
| c19f328a-e320-44d7-a3d3-2a3e844799fa | Address on File | Contingent | THC: 500, USDT: 0.00001553 |
| 9dfee226-6767-4471-b9ec-7efea3913838 | Address on File | Contingent | SIGNA: 1000 |
| c0634708-0649-4d77-8c81-93caa59116ed | Address on File | Contingent | IGNIS: 220 |
| d7d2e740-0a0a-4ab9-8444-ae486a58ee9c | Address on File | Contingent | BCH: 0.00281964, BTC: 0.00002829 |
| 94a98df1-8a10-4409-b644-68c7f1999a58 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00005988, ETHW: 0.00005988, USDT: 0.98427808 |
| cd41f2be-9504-43aa-8595-8caf17ee7206 | Address on File | Contingent | BTC: 0.00003695, ETH: 0.00003954, ETHW: 0.00003954 |
| 4467c7a6-e938-4e00-b044-b19b2d4eff2d | Address on File | Contingent | BTC: 0.00003941, ETH: 0.00000245, ETHW: 0.00000245, USDT: 0.00043302 |
| 21c8ffa6-4ff8-4cd3-a59b-4eb79ed07bc0 | Address on File | Contingent | BTC: 0.00000002, PIVX: 4.99624343 |
| 7fe9ac08-2888-49ed-9acb-66c1bfc6cc56 | Address on File | Contingent | BTC: 0.00003698, USDT: 0.00056503, WACME: 2.16081075 |
| 42e4720c-ed66-4da7-a1cc-1c95332c5ad3 | Address on File | Contingent | BTC: 0.00001654, RDD: 1600 |
| 1ccc3dae-6bca-4fd7-aa8a-7c44b0f2b325 | Address on File | Contingent | BTC: 0.00000002, XLM: 12.27534807 |
| 01ec2235-a937-42cb-94ac-cd4c3b828005 | Address on File | Contingent | BTC: 0.000018, XRP: 1.3975 |
| 2b8e471d-b99f-44ce-ab7f-4ca534180439 | Address on File | Contingent | BCH: 0.0000394, BTC: 0.0000394 |
| 253c3f0d-7e90-4b3f-a009-addecf12604b | Address on File | Contingent | BTC: 0.00003955 |
| 35291c50-350a-4761-809d-39fdf7560adc | Address on File | Contingent | BTS: 127.7582886 |
| 49e72977-6c1c-4fb4-9a13-0cb54c0b8db0 | Address on File | Contingent | BTC: 0.0000035, MEME: 17.38430194 |
| be490f83-e7a5-4796-927c-1549cb38857c | Address on File | Contingent | ADA: 3 |
| 55afdf5c-1fb6-4642-8d4c-e5a8a408a72e | Address on File | Contingent | ARK: 3.8982959, BCH: 0.00000025, BTC: 0.00000025 |
| 20555069-c48d-4a3f-a7c9-629e4b29e996 | Address on File | Contingent | BCH: 0.00000005, XLM: 12.27129987 |
| 2bd2c3eb-29c9-48c2-80de-dfcaad214525 | Address on File | Contingent | BTC: 0.0000005, IGNIS: 150, STRAX: 0.6998323 |
| 0c0e0511-c245-4cc4-9e4f-b57fe76d66b6 | Address on File | Contingent | BTC: 0.00003905, USDT: 0.01328229 |
| 8e2c12d8-1b97-4815-b713-0c6e9b880274 | Address on File | Contingent | ETH: 0.00000258, ETHW: 0.00000258, OMG: 1, PAY: 1, PIVX: 1, USDT: 0.00115295 |
| 8aabb39b-6193-4fbc-bf41-81737184e5b8 | Address on File | Contingent | BTC: 0.00003952 |
| 2e5e302b-24a4-48ed-b11f-a91b30d61367 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00059083, ETHW: 0.00059083, RDD: 1.9318725 |
| 5f28277f-09c2-4004-ad07-12284a0c158c | Address on File | Contingent | BCH: 0.0000006, NEO: 0.11975725 |
| e92838c7-d6a4-4f73-a3cb-22c19febab7b | Address on File | Contingent | BTC: 0.00003481, DGB: 16.31352645 |
| 7be60280-0103-4314-9f3d-f85d11bd45cc | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.03307362 |
| 84a46b3c-dcc0-4102-8ef8-b5988330f092 | Address on File | Contingent | BTC: 0.00003768, ETH: 0.00002417, ETHW: 0.00002417, USDT: 0.00491829 |
| 3a59d6a8-9f3e-42b0-b71d-c059f0722b51 | Address on File | Contingent | BTC: 0.00003947 |
| 7777c4c4-10a8-4f59-95c2-e68e4a2a93ae | Address on File | Contingent | ADX: 0.56694444, ETHW: 0.00005613, NEO: 0.10973619, OMG: 0.00062841, STORJ: 0.00000642 |
| 513c81ca-e2a5-4ef4-a19d-ce1a4d71d0c7 | Address on File | Contingent | BTC: 0.00003938, ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.00119259 |
| 62348715-8353-44a5-a0d8-3a4f55b74cc9 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, RDD: 2736.833625, USDT: 0.00040848 |
| f0014ed6-df7a-44dd-94a8-e5b4774de374 | Address on File | Contingent | BTC: 0.00000011, USDT: 1.08855318 |
| 168d3a42-0ea1-42b8-8e35-a15b884f2a75 | Address on File | Contingent | BCH: 0.00115686, XLM: 10.8052494 |
| 1a513241-511f-499e-a48d-f2a31dc9d851 | Address on File | Contingent | BCH: 0.00009104, GLM: 5 |
| ff00df2d-de85-4ed4-9069-902facbd1a11 | Address on File | Contingent | PIVX: 4.98 |
| 62f71b08-0a7c-4450-8a1b-e3680fc6af30 | Address on File | Contingent | OMG: 0.78526148, PPC: 1.02875031 |
| b7491d63-47f7-42cf-91ef-88143c625762 | Address on File | Contingent | DCR: 0.06683377 |
| 9cd7c7b5-e1c9-4149-b1dd-1010896c4b81 | Address on File | Contingent | BTC: 0.00000022, ENG: 347.4571214, NEO: 0.00092328, USDT: 0.00321711 |
| 185486b8-0c6f-432f-8499-9ba20656a627 | Address on File | Contingent | BCH: 0.00002084, BTC: 0.00000036, USDT: 1.07809515 |
| 5b143b0d-7b4c-425d-8a50-3175923deed8 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 102.6904061, NXT: 205.3808122, USDT: 0.00220113 |
| 911cdf72-b9c8-46be-80a2-bc7367ab073f | Address on File | Contingent | BTC: 0.00000004, STORJ: 3.5065594, UBQ: 0.54018294, USDT: 0.0003739 |
| dd6e3206-74bf-48f6-b703-84b38704e3f7 | Address on File | Contingent | BTC: 0.00003939 |
| 4a2f2a32-389f-4fef-a61c-4aaeecd5e82a | Address on File | Contingent | ZEC: 0.03299864 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a343cee-9875-4118-aac8-a8a405403b17 | Address on File | Contingent | BCH: 0.000159, BNT: 0.00000001, BTS: 0.00000001, DOGE: 0.00000001, ETC: 0.00000001, EXP: 0.00000001, GBYTE: 0.00000001, KMD: 0.00000001, LBC: 0.00000001, MANA: 0.00000001, MER: 0.00000001, MONA: 0.00000001, MUNT: 0.00000001, NXT: 0.00000001, OK: 0.00000001, RDD: 0.00000001, SIGNA: 0.00000001, SRN: 0.00000001, THC: 0.00000001, USDT: 0.00010707, WACME: 0.00000005, WAVES: 0.00000001, XDN: 0.00000001, XEM: 34.15770072, XRP: 0.00000001, XVG: 0.00000001 |
| 9db96061-60b2-4503-befb-8e4916df56fd | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00797422, VTC: 0.00070804, XRP: 0.48356685, ZEC: 0.01014609, ZEN: 0.06606884 |
| 622d8ab6-9181-4dbd-911b-13953b83acd9 | Address on File | Contingent | ANT: 0.26285803, USDT: 0.02661513, ZEC: 0.0101 |
| 026c3b89-efab-482b-8e6d-011da09909e3 | Address on File | Contingent | BTC: 0.00003936 |
| 8cc32b78-d17e-4512-a443-76a7f49a6e4e | Address on File | Contingent | BTC: 0.00000084, PAY: 100 |
| 215480dc-50d6-474a-843d-224221419f42 | Address on File | Contingent | USDT: 1.08876499 |
| cdc91cf8-120c-4dfb-b67c-90a5112ef2d0 | Address on File | Contingent | BTC: 0.00003934 |
| b530b61a-8c27-471e-a082-3b1a8ba4be31 | Address on File | Contingent | XLM: 12.2091182 |
| bf7eede7-dd44-4342-a434-df2065283d43 | Address on File | Contingent | OMG: 1.17361225, WACME: 2.46296295 |
| 2de1679a-0c45-4217-a754-ef28c4105768 | Address on File | Contingent | SC: 312.1523772 |
| 59377242-2baa-4bb1-ad4b-e44234eea1c7 | Address on File | Contingent | BTC: 0.00003932 |
| 4b9e9c80-1ffc-4309-a3d4-e10903277600 | Address on File | Contingent | USDT: 1.08698233 |
| 511b08f7-ef41-4805-81ce-1161451a0cf0 | Address on File | Contingent | USDT: 0.33234043, XVG: 398.6111111 |
| cc3e8adb-3061-414f-912f-1616fb46910b | Address on File | Contingent | EXP: 30.76063582, FTC: 36.74763512, KMD: 1.46173679, ZEN: 0.06325158 |
| 5a98a37f-7a81-4f2e-a390-552e56f5d328 | Address on File | Contingent | BTC: 0.00000014, WACME: 32.75373135 |
| 0afe9a7b-c0f1-4b16-9d08-2c1c255d1f33 | Address on File | Contingent | BCH: 0.0018368, GAME: 67.62656525, PINK: 52.97120467, USDT: 0.00059023 |
| 8e20c3f0-b506-4aa3-b8fd-3aa431bf1bea | Address on File | Contingent | BTC: 0.00000004, FIRO: 0.61924256 |
| c97f7fb1-8694-43a9-a7fe-265dbb85376e | Address on File | Contingent | USDT: 1.0850396 |
| b298f3bc-f4c5-462c-968a-29edc01f9d45 | Address on File | Contingent | BTC: 0.00003921 |
| 694279a0-d7ea-4e16-812b-b26b2b7d56df | Address on File | Contingent | FLO: 0.249375, XLM: 12.16545376 |
| eaf6b513-df56-4679-b2c3-bdcda552d4df | Address on File | Contingent | DOGE: 15 |
| ed5f1d22-fbd9-4a28-bc41-f7291fb29d97 | Address on File | Contingent | DOGE: 15 |
| 7778c7c1-71b3-480c-8fa3-de8a846bca64 | Address on File | Contingent | BTC: 0.00003822, ZEC: 0.00081996 |
| afd3e50d-457a-4cd8-ad51-113bda57441f | Address on File | Contingent | BCH: 0.00296961, USDT: 0.00062649, XLM: 8.46371046 |
| 8ff8abd9-2721-426a-8248-1f802970ba61 | Address on File | Contingent | NAV: 2.00460931, SBD: 0.23389476, USDT: 0.0013234, XEM: 8.64189355 |
| d20a7295-7e4a-4cbf-b983-0840e70973b8 | Address on File | Contingent | BTC: 0.00003919 |
| c735921a-7b4a-4e25-a9f1-c0be27b04df9 | Address on File | Contingent | BTC: 0.00000012, UBQ: 44.28458822, USDT: 0.00458681 |
| 36cac015-ca7b-4787-81f3-982f34d84ce5 | Address on File | Contingent | SC: 24.30080027, XRP: 2.3409967 |
| 962b745a-20fb-40aa-8f5e-3cc792957fab | Address on File | Contingent | BTC: 0.00002633, DOGE: 0.17330008, USDT: 0.34070228, WAVES: 0.00134886 |
| 09d28b80-d8f3-4b8d-b9cf-7c246be5ce73 | Address on File | Contingent | USDT: 1.08391803 |
| 6798fcab-b415-4aa3-8459-938e118e5836 | Address on File | Contingent | BTC: 0.00000397, USDT: 0.97405465 |
| 69356b38-9cd2-43d4-8aec-78ab3a3efd75 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.09102486, XVG: 133.3852956 |
| 6d4f740c-9de8-4ef5-8a82-5b6848f6a90a | Address on File | Contingent | BTC: 0.00003917 |
| b302e888-9a29-4f6c-9f77-19ab6f8cd6e4 | Address on File | Contingent | BTC: 0.00003917 |
| 0431659f-8cd2-4212-8d54-30c6dda89644 | Address on File | Contingent | BCH: 0.00109398, BTC: 0.00003477 |
| 8023a6dc-1cee-4134-8a40-8d05d9268672 | Address on File | Contingent | BCH: 0.00510622, BTC: 0.00001703, ETH: 0.00001252, ETHW: 0.00001252, USDT: 0.02251838 |
| e99e86b7-192f-4410-a532-83d6dd66b4da | Address on File | Contingent | BTC: 0.00000012, USDT: 1.07990808 |
| 3d366b5c-51c8-4d8b-9d82-91fe993e1c9a | Address on File | Contingent | USDT: 0.01457414, WINGS: 0.00287597, XLM: 11.98639678 |
| 5d2af34b-790e-4dbb-aeb6-992b18fe9bb5 | Address on File | Contingent | BTC: 0.00000023, NEO: 0.10774743, OMG: 0.10460498, USDT: 0.00336172 |
| 81eb0813-3397-4a72-b631-30d2473ad57c | Address on File | Contingent | BTC: 0.00000044, IGNIS: 215 |
| 05eadd12-152d-4a95-b8c6-84eb29dbe083 | Address on File | Contingent | QTUM: 0.42188063 |
| ff32f818-c808-4604-bdec-15d60554ff45 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.11848644 |
| d8ead8ff-d12b-4384-9771-0d9181067e90 | Address on File | Contingent | DASH: 0.026 |
| ae965195-2e6b-404d-bdbd-99e382a00728 | Address on File | Contingent | USDT: 1.08179505 |
| 2b3655e0-2307-4be6-a2a5-0610e5b915b6 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, SC: 310.1003994 |
| a035d3c8-4dab-41da-98a4-1e1cdf282253 | Address on File | Contingent | BTC: 0.00003907, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.00001144 |
| 09debb72-b09f-4d93-a81e-817d46068de0 | Address on File | Contingent | BTC: 0.00000005, XVG: 570.7173101 |
| bcc727d0-83b3-4426-bf48-418cf6ccbc46 | Address on File | Contingent | XRP: 2.53269888 |
| 31a8c5a5-f3cc-4654-805c-b9ad62e17195 | Address on File | Contingent | BTC: 0.00002448, NEO: 0.04422698 |
| dc50d9e9-18e0-4043-8660-e4d7869c6e8b | Address on File | Contingent | BTC: 0.00000041, LTC: 0.01367775, USDT: 0.00913027 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a10c0042-6130-4b91-8440-1764904d3ae7 | Address on File | Contingent | BTC: 0.00000002, POWR: 6.73065594 |
| 6c3f8835-acfe-4b2f-b47b-5cafde40c9b1 | Address on File | Contingent | DOGE: 14.94 |
| b04b1cdd-328e-4489-92a7-95c0827ed01d | Address on File | Contingent | DOGE: 14.94 |
| 7145bf08-8b5b-4918-b11d-502f4ee8ca31 | Address on File | Contingent | BTC: 0.00003904 |
| 13209d2f-c905-466e-91a9-db23e1dd4702 | Address on File | Contingent | USDT: 1.08020393 |
| 0321b39a-fc72-4ad0-b4bf-dc29260a30f6 | Address on File | Contingent | USDT: 1.08015274 |
| 95d407fe-f606-4e3b-8211-c7f8e12ae87e | Address on File | Contingent | DOGE: 14.92983237, LTC: 0.00000546, XMY: 2.56195782 |
| 5f3e7775-8cca-4872-bf67-70d6c5daef99 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, PAY: 100.8410311 |
| f27537f1-b526-4ea1-a968-ac2b068f7c71 | Address on File | Contingent | DOGE: 14.93461945 |
| 3341e618-25b1-45ef-a319-ea5fcf94da42 | Address on File | Contingent | LSK: 1.25125046 |
| 1a278343-cafa-4155-99eb-7a8890ef62fa | Address on File | Contingent | BTC: 0.00003902 |
| 8bda29d6-c86d-41a7-8ccb-a64b1ab3a3cd | Address on File | Contingent | BTC: 0.00003902 |
| b023272a-f58c-4ddb-9194-7b14bc36db3e | Address on File | Contingent | RLC: 0.64639011 |
| 250dba41-869c-4835-ab51-1e1dd78b5484 | Address on File | Contingent | EXP: 0.50960004, POT: 5, USDT: 1.06973125 |
| 99572151-8651-41fb-97fc-a937c48119b0 | Address on File | Contingent | BTC: 0.00003901 |
| fa68c94b-f053-4bc6-996b-ef5d3c94440f | Address on File | Contingent | BTC: 0.00000002, STRAX: 2.26646443 |
| ab1ee97c-cd11-498b-bfde-8706abda381f | Address on File | Contingent | BCH: 0.00001829, BTC: 0.00000004, GRS: 0.01, QTUM: 0.00081517, SIGNA: 976.7997794, USDT: 0.00008406 |
| 3720e57a-6571-4943-a382-a35a148c6ec2 | Address on File | Contingent | VTC: 9.39179658 |
| 3e2cbd19-b59e-416b-9198-34c704833380 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000289, SC: 286.4432813 |
| 40d7919b-0bd4-4c46-90fc-4432ebca25b8 | Address on File | Contingent | ADA: 0.96294496, BTC: 0.00000001, LTC: 0.00932907, SC: 0.77757813, USDT: 0.00100727 |
| 5b2c59e2-0669-4c51-bcd9-c14bbfb28a6d | Address on File | Contingent | XLM: 12.09718809 |
| 03252972-d5bd-4b24-a328-922ce5208087 | Address on File | Contingent | BTC: 0.00000677, NEO: 0.09758778 |
| 088a58fb-6419-4b8f-bbe7-4089c9948543 | Address on File | Contingent | NEO: 0.11808494 |
| d3a6aefa-1c80-44fc-8f0a-f164a426a6d5 | Address on File | Contingent | BCH: 0.00003878, BTC: 0.00003878 |
| 3ec2a7e5-d4a4-468e-a856-5775d3bc2bbe | Address on File | Contingent | BTC: 0.00003892, USDT: 0.0001512 |
| 45421e4c-b9ab-4069-bc99-aed16e417819 | Address on File | Contingent | BTC: 0.00003891 |
| d5a668c5-fd43-4bca-b36c-b0f53164eb84 | Address on File | Contingent | BCH: 0.0001, BTC: 0.0000385 |
| 6850c8e0-8522-4da8-abf6-4fc7731cc672 | Address on File | Contingent | IGNIS: 47.21002589, NEO: 0.01944104, XVG: 350.7528911 |
| fa0fda99-1881-480c-97f2-7681546603c4 | Address on File | Contingent | BTC: 0.00003042, NEO: 0.02548131, USDT: 0.00177026 |
| e9babc12-8b6c-40ea-a92e-ac017b2cfb91 | Address on File | Contingent | BTC: 0.00003889 |
| 049c972f-8934-479f-8ebc-6c3130a297e3 | Address on File | Contingent | BTC: 0.00003888 |
| a6e1a265-74b4-4d74-8654-241493e752ab | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00003426, PAY: 11.98120388 |
| 0a336f62-51af-4be8-9dd7-3bbab677178a | Address on File | Contingent | BTC: 0.00003887, USDT: 0.00007393 |
| b078c4a7-a405-4c54-8c29-32bbbcce791a | Address on File | Contingent | BCH: 0.00009037, ETH: 0.00000628, ETHW: 0.00000628, NEO: 0.07727391, XLM: 3.91001911 |
| bba058f3-3f2b-4686-9a41-f90178a6ed2d | Address on File | Contingent | SC: 308.4221004 |
| cd128d86-dc82-456c-948f-beb6abb63923 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.0000386, WAVES: 0.00401147 |
| 35db3d8d-f40b-473b-9ee8-9ecb7a01d13f | Address on File | Contingent | BCH: 0.00000034, EXP: 101.9970039, PAY: 77 |
| 00332687-e200-4c8c-90c2-947b4fe0c90b | Address on File | Contingent | BTC: 0.00000282, IGNIS: 200 |
| 6219bde7-b177-46f5-bdba-cc8f9f4c28c5 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, PAY: 100, USDT: 0.00678224 |
| 83f09d89-6a09-4617-9d41-250ecb968ad8 | Address on File | Contingent | BTC: 0.00003881 |
| afc31429-a271-4f79-8c80-a334d494ba3e | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000019, DASH: 0.00034247, DGB: 0.125, ENG: 0.00079444, ETC: 0.02181085, LSK: 0.00043691, LTC: 0.00033786, MTL: 0.00000447, NEO: 0.03916254, RDD: 0.30752475, STEEM: 0.00001723, STRAX: 0.00000875, WAVES: 0.13076923, XEM: 0.20778758, XRP: 0.0729335, ZEC: 0.00053261 |
| 6127f968-8017-4352-b298-8902e430f57e | Address on File | Contingent | BTC: 0.00000812, USDT: 0.0001192, WAXP: 0.41136124, ZEC: 0.02499103 |
| 1e12a887-a1f3-4cd2-916d-ddef7a6b1b2f | Address on File | Contingent | BTC: 0.00000014, IGNIS: 19.36887783, THC: 444.2372228 |
| 84b60cb3-3305-47f8-9a48-fa7b068a684c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, SC: 307.8184532 |
| e5709053-c7f6-4563-8f37-73c443500d69 | Address on File | Contingent | BTC: 0.0000388 |
| 78e106d4-b5dd-4854-a2e4-ec62cd59aaa7 | Address on File | Contingent | USDT: 0.00369091, XRP: 2.50628141 |
| 371a960a-4509-4e96-b750-54fea69db95e | Address on File | Contingent | BAT: 5, BTC: 0.0000003 |
| 1eaabbe2-6645-45ed-a1a4-4744aad9784a | Address on File | Contingent | BTC: 0.00003879 |
| 19333421-929a-40b2-b915-d5dfa1ffff6a | Address on File | Contingent | GNO: 0.00585648, OMNI: 0.09233705, XEM: 10 |
| 745c7e29-df5c-4c34-917d-57f5277b9019 | Address on File | Contingent | BTC: 0.00003869, USDT: 0.00272005 |
| 26ea0425-6fcf-4e05-9572-3747e451dc4a | Address on File | Contingent | ZEC: 0.03248958 |
| 86a11d16-628a-42f9-bd59-f31f690150b3 | Address on File | Contingent | USDT: 0.21867066, XRP: 2 |
| ee57e7c7-1640-4db2-bdef-c2c8550aa338 | Address on File | Contingent | BTC: 0.00001073, LTC: 0.01 |
| 6070b353-5dd8-4439-89a0-632ab357a66b | Address on File | Contingent | EMC2: 114.6683527, XRP: 0.04991438 |
| 0b0006ad-3d44-4df4-a328-00610a4c9211 | Address on File | Contingent | XLM: 12.02603642 |
| c148581a-10f3-4cb6-b770-362bd498f00f | Address on File | Contingent | BCH: 0.00000008, BTS: 125.1388133 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3cc08d95-fdc3-4811-a85a-8153ecd3231c | Address on File | Contingent | BTC: 0.00000001, STMX: 262.3520363, USDT: 0.00026513 |
| 2989dc19-2bc4-46fe-93cd-f9409a312960 | Address on File | Contingent | BTC: 0.00002947, DOGE: 3.18154347, USDT: 0.026194 |
| a89f69d7-bb90-4682-8cc7-b3dfd23901cd | Address on File | Contingent | BTC: 0.00000132, NEO: 0.11335273 |
| a9a17c10-94dc-4c28-9546-075a1d97a7a6 | Address on File | Contingent | BCH: 0.00003856, BTC: 0.00003856 |
| b9d4b7a2-af48-4b94-814a-c906cd5871d1 | Address on File | Contingent | BTC: 0.00000357, ETH: 0.00052605, ETHW: 0.00052605 |
| b55c8303-f42d-4aff-9520-0268495949a3 | Address on File | Contingent | BTC: 0.00000001, FTC: 0.1742393, MONA: 0.56267597, USDT: 0.00021128, XVG: 20.082169, ZEN: 0.10087 |
| f65acab3-2a6d-4f5e-8936-975c8d331520 | Address on File | Contingent | BTC: 0.00003837, USDT: 0.00919341 |
| 17b34d90-ab57-4812-9708-d4934f27fe0d | Address on File | Contingent | BTC: 0.00000005, VTC: 9.31013206 |
| c9c964eb-d954-430f-aaee-808470adda77 | Address on File | Contingent | BTC: 0.00000191, USDT: 1.01754038 |
| a73fc153-2750-4c8b-b1aa-0413344f031c | Address on File | Contingent | SYS: 5.33449939, USD: 0.0000381, XRP: 1 |
| 035da79f-ea4d-417c-9e87-ca70fd33bd5d | Address on File | Contingent | BTC: 0.00000006, XVG: 564.7068665 |
| c1d3b07a-7dc9-4e23-b4dc-465d9c9d35b2 | Address on File | Contingent | ADX: 0.9975, BAT: 0.00000001, BTC: 0.00001352, IGNIS: 18.46370978, RDD: 1120.793522 |
| 009f91a8-ddae-4075-a776-9b315a2d95e6 | Address on File | Contingent | BTC: 0.00000003, RDD: 2682.670455 |
| ba0f6605-87cd-46b4-910b-34dcbf4c5c78 | Address on File | Contingent | BTC: 0.00003864 |
| 4ad3511c-ad0a-4698-ba71-f7962881ed0f | Address on File | Contingent | NEO: 0.11572754, VTC: 0.11039659 |
| bdd93a6d-5540-4bc7-a18d-426eb7f65946 | Address on File | Contingent | NEO: 0.1170946 |
| 8948f13c-ed7f-4781-8eec-13910a5d2e33 | Address on File | Contingent | ETH: 0.00057504, ETHW: 0.00057504, USDT: 0.00581065 |
| 46d389dc-b6e7-4f17-bbf5-3114e6b9889b | Address on File | Contingent | USDT: 0.0024921, ZEC: 0.03228579 |
| 88b89432-eccd-4c87-8f3d-e617398be961 | Address on File | Contingent | BTC: 0.00001746, USDT: 0.00032486, ZEC: 0.01771567 |
| 49f0be2e-cf06-4bc3-98f5-5ea27e55bec0 | Address on File | Contingent | STRAX: 2.24494991 |
| 0cd0a1cf-9047-4723-b21b-e5c748bcabde | Address on File | Contingent | BTC: 0.00000292, ETH: 0.00053416, ETHW: 0.00053416 |
| 00ffc6bd-3094-4076-a050-0e3f7907f8a1 | Address on File | Contingent | USDT: 1.0682094 |
| 4c93a4cb-9c5d-4be9-a63f-38625e3cf51e | Address on File | Contingent | BTC: 0.0000001, POT: 628.5247041, USDT: 0.00114901 |
| a229e947-d7e3-4177-98af-91cad08e7edc | Address on File | Contingent | BTC: 0.00000002, SC: 306.2477 |
| 29923fde-1597-4036-8b0c-48e86348b2fd | Address on File | Contingent | BTC: 0.00003857 |
| 92a7a601-d012-44e5-9c15-4bba888564cb | Address on File | Contingent | XRP: 2.5 |
| 35da8fea-046a-4048-a40a-97258bfae8f1 | Address on File | Contingent | ETH: 0.00049086, ETHW: 0.00049086, OMG: 0.12381212, PAY: 0.76516156, PIVX: 0.20686851 |
| 4b464eac-9741-439b-ba1f-b6f67bd99a20 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.11659364 |
| ff8177b7-37a7-461c-bf95-75d63717dc25 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.03229041 |
| 2edf3368-00bd-4e17-95e7-57a96d2aacb9 | Address on File | Contingent | ZEC: 0.03230456 |
| 63daab35-cc58-4fb9-8575-761119df2e91 | Address on File | Contingent | BTC: 0.00000009, WACME: 32.1966608 |
| b771cbf5-c0f8-4a36-96da-b93398514067 | Address on File | Contingent | PAY: 100.08 |
| 04dce245-45c8-47b9-99b5-c25c897fee3a | Address on File | Contingent | XVG: 29.515864, ZEC: 0.03061161 |
| e78503f0-74ee-4764-8b3e-112c8bab3fd5 | Address on File | Contingent | BTC: 0.00003849, USDT: 0.00155555, XVG: 0.00000003 |
| 61b8e9d1-3f05-4ce0-a0d2-46569e33e254 | Address on File | Contingent | BCH: 0.00000558, BTC: 0.00000002, ETH: 0.00000796, ETHW: 0.00000796, KMD: 0.00000023, STRAX: 0.00642282, USDT: 0.00374963, WAVES: 0.00002513, XLM: 11.7095121 |
| a6a7cb15-1889-4b8a-81c3-cb156bb8c983 | Address on File | Contingent | ETH: 0.00055834, ETHW: 0.0174112 |
| 759bab89-3e8c-46a9-bb29-0b79fec079a8 | Address on File | Contingent | SBD: 0.34 |
| 96cf8783-a1ed-4c52-9e85-78707f75d1bb | Address on File | Contingent | SC: 305.7787209 |
| cc5e35ab-f0b0-495d-9167-4f4ef3a29e86 | Address on File | Contingent | PAY: 100 |
| 2e1b67a5-bcd0-49cb-b76e-61a066441f08 | Address on File | Contingent | BTC: 0.00003851 |
| 1bc138d5-ab11-481a-9022-5188f2dfbad4 | Address on File | Contingent | MONA: 0.0668931, XRP: 0.57200101, ZEN: 0.09995529 |
| 1a93327c-c294-40ec-b8d6-9a76e86cb5b6 | Address on File | Contingent | BTC: 0.00002496, IGNIS: 35.46100422, NXT: 70.92200844 |
| 3cbde5b8-ceb7-440e-aebc-0072891714d9 | Address on File | Contingent | SYS: 8.81350729, USDT: 0.00179137 |
| c10a0889-5e87-48fe-9c50-f36ded7054a6 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.0005609, ETHW: 0.0005609 |
| 966ccabe-8c9e-42d9-b4ed-cefa322ad1ac | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, KMD: 0.182357, LBC: 110.32308 |
| d4dc7d23-8c3e-4723-85f8-504a90964afa | Address on File | Contingent | STORJ: 3.47071244 |
| 5878cd2d-038a-4088-941a-7b3a707a411c | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00005326, DOGE: 0.340259, ETH: 0.0001574, ETHW: 0.0001574, LTC: 0.00000746, MTL: 0.64895697, PAY: 1.74187226, POT: 30 |
| 7b4b2e95-234f-46f5-9061-f8803ae3fabf | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000008, EMC2: 115.8482399 |
| 8d7d097f-299f-4a95-99b1-d6732d1c9344 | Address on File | Contingent | POLY: 6 |
| d977c165-2caa-4ef5-a7f4-f0e467352efb | Address on File | Contingent | BTC: 0.00003843 |
| 57b82b5e-c0bd-4124-a6ce-8de856d05821 | Address on File | Contingent | BCH: 0.00044631, BTC: 0.0000321, XEM: 4 |
| 15fad3a2-24f3-44f4-a0ed-cf5f4068e287 | Address on File | Contingent | ADA: 0.97726593, ARDR: 0.05815055, ETC: 0.0382584, SC: 1, USDT: 0.00018207 |
| 1bad025a-175c-4767-9544-b58a95decaab | Address on File | Contingent | BTC: 0.00002047, DCR: 0.02641405, KMD: 0.16479512, UBQ: 0.3068961, USDT: 0.00978968 |
| 0fec6ef0-a1b0-4a27-a098-1ac7d7796a5f | Address on File | Contingent | ADX: 4.55479452, BTC: 0.00000003, GAME: 3.17021737, QTUM: 0.11726792 |
| fb878199-24a6-4ba0-a744-97d1e7eb6779 | Address on File | Contingent | KMD: 1.84955264, ZEN: 0.06577484 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3ac8ddc-19db-4787-9af9-6a3a393d4ddb | Address on File | Contingent | USDT: 1.06261496 |
| 6d3ed140-221e-42b3-a727-0ac939949b3d | Address on File | Contingent | BAT: 4.9875 |
| 79aec2e3-9c39-4442-9215-0c623455ce3e | Address on File | Contingent | BTC: 0.00000002, SC: 304.643679 |
| e31b1196-e7a0-46a2-8384-92bbfca3f674 | Address on File | Contingent | BTC: 0.0000384 |
| a2e6a2cc-acbd-48f2-a9a2-adf155892f15 | Address on File | Contingent | BCH: 0.00105418, BTC: 0.00000064, DOGE: 12.69213115, USDT: 0.00984006 |
| 36073abc-bd87-484b-90ca-5c0f22913442 | Address on File | Contingent | BTC: 0.00000002, VTC: 9.24300066 |
| 92865fa0-0cf9-4919-8472-8199b3b2c991 | Address on File | Contingent | BTC: 0.00000233, NEO: 0.05800401, RDD: 900, XVG: 57.81448782 |
| bbabf899-6d8a-4ffe-8d7d-c7b13b5a7438 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.05810229, USDT: 0.00005109 |
| c92bb581-c545-40e3-8194-8d2310565bc5 | Address on File | Contingent | DOGE: 14.68322712 |
| 3e416f4d-f6b6-47d8-ae27-193ee2c4ddc1 | Address on File | Contingent | BTC: 0.00000008, EMC2: 115.6125444 |
| 5dbc62ec-aa8f-409c-a54c-b343b483a270 | Address on File | Contingent | PINK: 10656.78427 |
| 7e198518-b23f-4cac-91fe-ed530f625786 | Address on File | Contingent | USDT: 0.02359902, XRP: 2.43108291 |
| 39651e21-c853-4364-8e4a-04d260b5f5cf | Address on File | Contingent | BTC: 0.00000002, OMG: 1.2357827 |
| 8e39e682-3855-440e-bca4-4175962373ba | Address on File | Contingent | ETH: 0.00056813, ETHW: 0.00571215 |
| 38614582-c79b-4be1-832c-5b834ce09e10 | Address on File | Contingent | BTC: 0.0000008, XEM: 33.1 |
| ec048b41-7097-4f90-b2a1-c76fb7145ae7 | Address on File | Contingent | BAT: 3.75152032, BTC: 0.00000646, ETH: 0.00000063, ETHW: 0.00000063, LTC: 0.00000003, SRN: 0.66781083, USDT: 0.00052243, XLM: 0.89354529 |
| 30ffa51b-b4ef-4b99-88bb-2d075b8e04dd | Address on File | Contingent | BTC: 0.00003698, USDT: 0.03627131 |
| 0964ee9e-72c5-44a8-b132-72ecd8e222d5 | Address on File | Contingent | BTC: 0.0000331, XDN: 3270 |
| f3625a0d-2dea-4ef8-aa6c-500fb06162c9 | Address on File | Contingent | BTC: 0.00003828 |
| 5fc348bc-3763-4834-be78-ee5781498326 | Address on File | Contingent | BTC: 0.00003823, ETH: 0.0000006, ETHW: 0.0000006 |
| a65ec8b0-1809-4429-80fe-d8d3a270a8cd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 559.2500562 |
| 4ac1ca0b-2ed2-4e06-beed-08f353dc7c80 | Address on File | Contingent | BTC: 0.00003826 |
| 2712cd52-1966-4fb1-907c-aca97b96248c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000298, ETHW: 0.00000298, USDT: 0.00039376, XVG: 555.4561603 |
| 4713c0f5-5db4-4784-b6ab-b8969e2fe79a | Address on File | Contingent | BTC: 0.00000005, XVG: 558.5483898 |
| cdc14143-00a1-4277-b1e6-fcd80ae3c50a | Address on File | Contingent | BTC: 0.00003825 |
| b2fc5cae-e92b-4f45-b096-f2be39352963 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.11587395 |
| 7cd43376-6cb9-4ccd-a188-1e27e523e638 | Address on File | Contingent | USDT: 1.04407982, ZEC: 0.00042727 |
| e512c7a2-320a-49da-9d0a-bf28b33a3013 | Address on File | Contingent | MTL: 1.01651148 |
| 0db03335-12e7-4c49-99ae-ef1818f5e1bc | Address on File | Contingent | BTC: 0.00003823 |
| 5c10195f-4eb5-46d3-8b6b-0f7a3af069f8 | Address on File | Contingent | BTC: 0.00000003, BTS: 123.3824929 |
| 2759027a-bafe-4c37-a000-43519ba59e01 | Address on File | Contingent | LTC: 0.01363656 |
| 16d4067d-42fa-4d90-87ee-8f317d5c7bfd | Address on File | Contingent | BTC: 0.0000382 |
| 5d53b052-7bc0-4220-8f3b-882f7bd030c3 | Address on File | Contingent | BCH: 0.00952192, BTC: 0.00000002 |
| af2f8e9c-e5a6-4e71-aae0-a02a83fe8cb5 | Address on File | Contingent | BCH: 0.00240475, USDT: 0.00022847, XLM: 8.86009126 |
| 1af7a026-0ab3-4202-a9d7-ecfdeeb996a0 | Address on File | Contingent | BTC: 0.00003819 |
| 966db8fa-3161-4fe4-9cb1-56011cee2540 | Address on File | Contingent | BTC: 0.00000002, STRAX: 2.21870901 |
| ccbbb667-f8bd-45ea-80df-8ccec19a10df | Address on File | Contingent | BCH: 0.0000177, LTC: 0.0136 |
| d924081a-b2ba-41b1-a72c-807002d1f108 | Address on File | Contingent | USDT: 1.05626416 |
| b16a5144-8cf6-4e3b-bade-1618bda2b454 | Address on File | Contingent | BTC: 0.00000005, PINK: 22.28351, SPHR: 0.00000005, USDT: 0.00003116, XEM: 33.53880658 |
| 03843e9b-ac3f-4b6d-adba-64f2cb56591f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DGB: 132.422414 |
| c9be8f05-9be5-406b-b202-ec973796205e | Address on File | Contingent | BTC: 0.00003815 |
| 729c15ee-77a5-456e-bbc0-4875b97b16f0 | Address on File | Contingent | BCH: 0.00000144, XLM: 11.83415623 |
| 7370818e-38a7-4264-919c-e5f51b01b591 | Address on File | Contingent | BCH: 0.00067403, BTC: 0.00000001, NEO: 0.10735006 |
| 247109ad-ebc2-4f08-baad-10019b325eb8 | Address on File | Contingent | BTC: 0.00000026, SC: 300.4 |
| cb962fe1-fb72-4498-9b63-7ad749296c55 | Address on File | Contingent | ZEC: 0.03191972 |
| 7b37e097-c133-4a48-8a55-06c9e89795d2 | Address on File | Contingent | ZEC: 0.03191364 |
| b033e33b-9e9d-4cb9-bdd0-67c11e5a23c7 | Address on File | Contingent | BTC: 0.00003808 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | ADX: 0.00000002, BAT: 0.00000004, BLK: 0.00000001, BLOCK: 0.00872297, BNT: 0.00000002, BTS: 0.00000001, DOR: 0.00000001, DNT: 10.2350811, EMC2: 0.00000001, ENG: 0.00000004, FIRO: 0.00468573, FTC: 0.00000003, GAME: 0.00000001, GLM: 0.00000001, GNO: 0.00124676, GRS: 0.00000010, IOC: 0.00000004, LBC: 0.00000001, LSK: 0.00000004, MAID: 0.00000001, MANA: 0.00000004, MONA: 0.00000001, MTL: 0.00002332, MYST: 1.71218534, NAV: 0.00000001, NEO: 0.00000002, NMR: 0.00002011, OK: 0.00000001, PART: 0.00000002, PAY: 0.00000002, POT: 0.00000001, POWR: 0.00000009, PTOY: 0.00000002, QTUM: 0.00000003, SBD: 0.00635973, SLS: 0.00000006, SNT: 0.00000001, STEEM: 0.00000004, STORJ: 0.5810372, THC: 2.78028452, UBQ: 0.00000001, VIA: 0.00000001, VRC: 0.00000001, WACME: 0.1027418, WAVES: 0.00000002, WINGS: 0.00000001, XVG: 0.00000001, ZEC: 0.00000001 |
| 7be1b865-1ea0-420f-ab54-b7a7a2665569 | Address on File | Contingent | |
| 52acbc5a-6648-42ff-c30b-bd6b7d189cd | Address on File | Contingent | USDT: 0.00023582, USDT: 0.06233727 |
| e79e44bd-f469-4faf-ad5f-54f5e7cdbbac | Address on File | Contingent | ZEC: 0.0319 |
| ac20439e-46df-4bee-9860-71d923353f92 | Address on File | Contingent | BTC: 0.00000002, RDD: 2642.294375 |
| ebe95838-2ff1-42a9-ad4e-4f1c78990ca7 | Address on File | Contingent | BTC: 0.00038606 |
| 456a50b1-4f10-486a-99de-9bff81f28b9 | Address on File | Contingent | ETH: 0.00000865, ETHW: 0.00000865 |
| | | | BTC: 0.00022784, POT: 0.08546965, USDT: 0.00000206, |
| ef57de0b-547b-4e24-a395-a67bfd6c791 | Address on File | Contingent | XLM: 3.16764196 |
| 0a63d1c8-6868-467d-bd6c-4335d9e0f70e | Address on File | Contingent | BTC: 0.00033805 |
| 8d6c0be6-7846-485f-aa6d-5121bd3554ef | Address on File | Contingent | BTC: 0.00003804 |
| | | | ETH: 0.00001328, ETHW: 0.00001328, REPV2: 0.01283153, |
| 4db66c15-6b02-49f7-948b-4eaa56dbd5e9 | Address on File | Contingent | USDT: 0.21028177, ALM: 8.26582426 |
| be96e003-bd29-4904-b3c3-69c2e7cd5e96 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.05201297 |
| 6665e70e-83f4-4ebc-a220-ece0b41401b4 | Address on File | Contingent | GRS: 2.9031102 |
| | | | BCH: 0.00000011, BTC: 0.00000007, USDT: 0.00114055, |
| c8ea69f7-7bb4-4d35-b057-57eeb59333a2 | Address on File | Contingent | XLM: 11.75513435 |
| | | | ETH: 0.00000043, ETHW: 0.00000043, EXP: 0.46140799, |
| 411b1961-c002-4591-b8ff-5448f65d38e4 | Address on File | Contingent | LTC: 0.001, MYST: 0.01358193, USDT: 0.9682685 |
| | | | BCH: 0.00006618, BTC: 0.00000016, HIVE: 1.75675676, |
| e0e3667a-42dc-42db-b2de-a6860a493d2e | Address on File | Contingent | STEEM: 1.75675676 |
| | | | BAT: 4.93, BCH: 0.00000245, ETC: 0.00000042, ETH: |
| 55c64709-ce13-4755-b8bc-b95f97d42f85 | Address on File | Contingent | 0.00000342, ETHW: 0.00000003, PPC: 0.00000319 |
| e7a7d773-e401-4ae8-af19-eae6e0da3ef0 | Address on File | Contingent | IGNIS: 210.9719806 |
| 9e1cb31d-b8c5-4485-b925-118f260b47cf | Address on File | Contingent | IGNIS: 210.9896609 |
| 5799ff653-c375-4f84-b633-822c89cc7a74 | Address on File | Contingent | BTC: 0.00033767 |
| 1a32f56c-6f40-480b-ba59-94c82b10995b | Address on File | Contingent | BTC: 0.00000001, USDT: 1 |
| | | | BLOCK: 0.0349669, BTC: 0.00000183, USDT: 0.90788886, |
| 8f41cfa4-e667-4ccd-9e27-392c91941a5 | Address on File | Contingent | XLM: 1 |
| 5e82fa33-7826-430c-a39a-200f20201877 | Address on File | Contingent | USDT: 1.05026142 |
| | | | ANT: 0.00002977, BCH: 0.00036111, BTC: 0.00000814, |
| bf9f8b10-3e7b-42d8-bff4-97346828030 | Address on File | Contingent | USDT: 0.78477298 |
| 7d4d24db-87e4-46fc-803f-9ef1a875fc63 | Address on File | Contingent | BCH: 0.00000378, BTC: 0.00000378 |
| | | | BTC: 0.00000864, FIRO: 0.00000854, LTC: 0.00926582, |
| bf58d90-e1a4-4ff9-b51f-082361ecc60c4 | Address on File | Contingent | USDT: 0.00000486 |
| 219a156c-5efa-4dc0-af62-3e0658cb46f | Address on File | Contingent | BCH: 0.00000415, USDT: 1.01704613 |
| f1d0aaaf-a0f7-45c1-a841-7bcb05ae36b2 | Address on File | Contingent | NXT: 376.2798496 |
| 178564e0-a085-4b6a-ae7c-f5863c311021 | Address on File | Contingent | ETHW: 0.00000381, NEO: 0.11160421, XEM: 0.96706608 |
| db28d34-bd4c-45d2-8256-8312d10e3ae2 | Address on File | Contingent | ZEC: 0.031774 |
| b3197f62-4613-47c3-ab10-5135f479097 | Address on File | Contingent | BTC: 0.00000002, USDT: 1 |
| 253ab6a0-2e7c-4bd8-bf5c-25bbc0036ead | Address on File | Contingent | BTC: 0.00003791 |
| 87221341-7cce-49e3-bf79-855ec1066c1 | Address on File | Contingent | ETC: 0.00000003, ETC: 0.02389707, RDD: 1535.697582 |
| 345fb60b-9c49-4a7a-8418-b1a81e2b666 | Address on File | Contingent | ETH: 0.00000484, ETHW: 0.01731945 |
| | | | BTC: 0.00000016, DGB: 66.466522, USDT: 0.00000001, |
| c0b7a05f-b1ce-4d3a-bd60-07178a3354ac | Address on File | Contingent | 0.00010522 |
| 208bdde6-8ebf-4dc7-b6ff-6206a0ee1be4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.11476575 |
| edaf84d2-8236-482d-81a4-8c9f12fe7422 | Address on File | Contingent | ETC: 0.00000009, SC: 100 |
| 2911178f7-bdc5-4bec-b0ec-151f11922fe | Address on File | Contingent | MTL: 0.27605525, PIVX: 1, USDT: 0.00664519 |
| aeeb4047-fc6b-440d-b552-ddca8a0f850 | Address on File | Contingent | ETH: 0.00050703, ETHW: 0.00056703 |
| 8f43388-8af2-4a19-b568-7b80cad70152 | Address on File | Contingent | DGB: 131.5443203 |
| 0058d165-d823-4331-8e08-60439995047b | Address on File | Contingent | BCH: 0.00000430, USDT: 0.9814640 |
| e0b4b3a9-5a14-4df2-bd30-abe8f7deed49 | Address on File | Contingent | BTC: 0.00000001, PAY: 65.1062808, USDT: 0.00000582 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | BCH: 0.00000001, BTC: 0.00000023, ETH: 0.00055725, ETHW: |
| 55bc3e50-fca0-4097-b8bc-dfc1b83d374 | Address on File | Contingent | 0.00055725, USDT: 0.00001709 |
| 5d8d9920-b081-4d21-b011-e052074711ef | Address on File | Contingent | SC: 300, USDT: 0.00169418 |
| | | | BTC: 0.00000003, IGNIS: 0.02109843, NXT: 0.04219685, SC: |
| bd0b10e0e-0bb3-4516-84f1-90fd829ee47 | Address on File | Contingent | 300, USDT: 0.00014353 |
| 1cc98019-0520-455c-6b5c-7-10f0d88c784 | Address on File | Contingent | BTC: 0.00000011, PAY: 95.37464523 |
| 616a95bc-38a4-47b8-b139-50e0c2435aee | Address on File | Contingent | BTC: 0.00000149, USDT: 1.04648551 |
| db8943f-205f-4778-9015-1b5150a3736f | Address on File | Contingent | USDT: 0.00000003, ETH: 0.00000002, ETHW: 0.0000002 |
| 4fe0471b-eca4-44ca-8f7d-5215984abb91 | Address on File | Contingent | BTC: 0.00000066, EMC2: 34.98243, XVG: 300.9 |
| 0b1a21e6-d5ce-4dbb-9874-995029257662 | Address on File | Contingent | BCH: 0.00941639, BTC: 0.01914394, ETH: 0.0000025, ETHW: 0.0000025 |
| | | | BTC: 0.00000003, SC: 299.7745391 |
| c5365ac2-39af-4911-b747-9eb74983503 | Address on File | Contingent | ETHW: 0.00000025, LSK: 1.2177344 |
| 2ba33227-3ce2-4af3-8531-1515d2dc42f0 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00000004 |
| 8361216e-1956-4aa3-b47e-8bcfdb262900 | Address on File | Contingent | BCH: 0.00723084, BTC: 0.00000880 |
| f302f570-12c6-440c-8d5e-59a3dI67eb3b | Address on File | Contingent | BCH: 0.00576414, XLM: 4.51943371 |
| 14fc794f-e4d1-4f57-9d37-a08f577ea14 | Address on File | Contingent | NEO: 0.11452534 |
| 9cf5a381-0d25-b172-9e20-767b782650 | Address on File | Contingent | SC: 299.120613 |
| 1e626f6e9-7be7-492a-a172-b1d0e2b26a66 | Address on File | Contingent | BCH: 0.00000761, BTC: 0.00000762 |
| | | | BCH: 0.00000002, ETC: 0.00000002, ZEN: 0.13156067 |
| 8a7 2c-8b2a-8a65-a6c4-0ca0c6a4a721 | Address on File | Contingent | BTC: 0.00000002, BTC: 0.00000834, NEO: 0.0952509 |
| | | | BCH: 0.00000002, BTC: 0.00000002, GRS: 2.6316, RDD: 300 |
| d3f78c1-b5a2-4a16-9d83-43c0baa7af38e | Address on File | Contingent | BTC: 0.00003776 |
| 003e764-87e-4e40-b1dd-78aafbcf3d5e | Address on File | Contingent | LBC: 114 |
| 483db26-282b-46f74-be43-0b33fe71e682 | Address on File | Contingent | IGNIS: 208.7704347, USDT: 0.00443045 |
| df02b1ce-f9c0-4598-a8717-4bfce456c10 | Address on File | Contingent | BTC: 0.00002247, PAY: 39.62388439 |
| 5972ef3c-34ec-4c4f-82e8-f31c3b356e6 | Address on File | Contingent | USDT: 1.04402274 |
| | | | BCH: 0.00000002, NEO: 0.00032137 |
| 798e4149-0035-4870-b0e3-c0e040089803 | Address on File | Contingent | USDT: 0.7467553 |
| | | | BTC: 0.00000006, BTS: 116.7581095, EXP: 0.79556167, |
| 8b2271c-40d4-4e66-a028-dfad0d3cbf2 | Address on File | Contingent | UBQ: 1.65203262 |
| | | | BTC: 0.00000007, ENG: 50, LTC: 0.00663132, USD: |
| d80f5465-e055-4779-9227-0c07d7b5a52 | Address on File | Contingent | 0.08172525, USDT: 0.00040033, XRP: 0.49422659 |
| 4f4def7a-2cdf-42f3-a63c-d8657d4e82bd | Address on File | Contingent | USDT: 1.04366631 |
| c77d866f-0176-4ed5-90c6-00eedb25de14 | Address on File | Contingent | BTC: 0.00000017, PAY: 97.47303071 |
| 7d01fd66-1714-4ec2a-83f5-7e86b4d3a343 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.00055815 ETHW: 0.0000815 |
| 9eaf1e65-5afb-4bf6-8e80-6ae4bdf98 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00441584 |
| | | | BCH: 0.00894202, ETH: 0.00001145, IGNIS: 1, NXT: 2, |
| 37eb7168-eb8f1-4fcc-842a-14df73ea254 | Address on File | Contingent | USDT: 0.00123976 |
| d2034863-0484-4f5-9c0a-419e93968d | Address on File | Contingent | SC: 299, USDT: 0.0007262 |
| f227cd37-c430-43c4-837c-4f67aeebd72 | Address on File | Contingent | BCH: 0.00043578, XLM: 4.5052299 |
| 8c837cb1-ac57-4dc2-8b7c-0d9a9911aef | Address on File | Contingent | BCH: 0.00000002, DCR: 0.0096783, DGB: 112.068986 |
| 2b7dee63-a3fb-4c1f-a280-5568cde00e1 | Address on File | Contingent | BTC: 0.00000001 |
| | | | TRX: 15.2757568 |
| de7b7527-7e70-4fd9-8fcc-60b329279252 | Address on File | Contingent | BTC: 0.00000001, USDT: 1 |
| | | | BTC: 0.00000214, DGGE: 0.58823529, ETC: 0.00687737, GAME: 0.00696349, IGNIS: 0.0904304, MANA: 0.07000005, POLY: 0.33493006, POWR: 0.13103853, TRX: 0.02878818, USDT: 0.01264341, WINGS: 0.00733877, XRP: 0.04472313, |
| 7a30bc27-6b32-4e39-8d5c-81b8e943a3ce | Address on File | Contingent | XVG: 0.13102306, ZEC: 0.05376742 |
| be057743-241-1-4037-abb2-a269f1f0bea3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000881 |
| 73a6572-0d02-42c3-8a2b-ba710659e24 | Address on File | Contingent | USDT: 0.00000010, XRP: 0.72203047 |
| d8ebff4a3-438-4f59-8765-7c22222e047 | Address on File | Contingent | USDT: 0.78100069, XVG: 137.3384474 |
| f99f89b4-acd4-4f9c-9c88-1afa5f46e17 | Address on File | Contingent | BCH: 0.00000006, XVG: 0.07248405 |
| 4d626cb7-a487-4fd4-b67c-c3c5d916cc047 | Address on File | Contingent | MTL: 1 |
| 180137477-b71b-4ff3-9a4c-5935be6b6466 | Address on File | Contingent | BCH: 0.00000002, 0.00000011, |
| fb5feb3b-05c6-41f4-b0d9-8aff9f18f9c | Address on File | Contingent | ZEC: 0.03190236 |
| 6fbe1082-7b1e-46fd-8a19-16dd5289a58 | Address on File | Contingent | BTC: 0.00003758 |
| 9bed77b8-cd43-4bb3-9cc6-a9dba78c8a3 | Address on File | Contingent | BTC: 0.00012185, USDT: 0.00000001 |
| f21cdcab-e3c-44cc-92c4-4c1cb85e7 | Address on File | Contingent | NEO: 0.08812027, USDT: 0.06442637 |
| ea846c3-b54d-49a5-99de-80681a3a3b2 | Address on File | Contingent | BCH: 0.00000003, RDD: 2021.047398, |
| 2c920710-9a93-40af-808e-c5ac4547ba9 | Address on File | Contingent | XLM: 2.61215321 |
| d9c87a7-ccad-4aaf-8dbf-41195550c3 | Address on File | Contingent | DASH: 0.02426405, USDT: 0.02959216 |
| d56ca806-cca6-4a50-913a-5251669165c5 | Address on File | Contingent | GAME: 80, USDT: 0.00128238 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7ab351f-44a2-4258-8d8c-d5e27e576c06 | Address on File | Contingent | MEME: 15.99842993, USDT: 0.12129588 |
| 68ae2407-d97c-4a3b-a458-be767478d08 | Address on File | Contingent | ZEC: 0.0347258 |
| | | | BTC: 0.00000084, ETH: 0.00054925, ETHW: 0.00054925, |
| b8365be0-a23d-49f3-8884-af07397dfcc | Address on File | Contingent | USDT: 0.00000001 |
| | | | BTC: 0.00000019, DGGE: 6.57293103, USDT: 0.01945935, |
| 62360786-0c70-437c-aa6a-0b6d6c15d328 | Address on File | Contingent | WAXP: 0.58587891, XEM: 0.022148 |
| 81aa035b-c421-4b33-bdbc-98fa85b8f1aa | Address on File | Contingent | BTC: 0.00003753 |
| ea800329-00c3-44da-9c00-64bc87b9ccd4 | Address on File | Contingent | ETH: 0.00003739, XVP: 0.00041727, XVG: 0.965046 |
| a15d4428-6a48-4935-bc9f-86cd16d6e3f | Address on File | Contingent | USDT: 1.080145 |
| 560b7dac-8595-422e-86de-65d0861f6a | Address on File | Contingent | BCH: 0.00000002, XLM: 8.56245076, XVG: 144.8430862 |
| 3e3fdefc-1942-4c6d-8166-c680582ca2bcb | Address on File | Contingent | DOGE: 14.35368976 |
| f40178e-4f14-4675-977f-a4fc6bae4f16f | Address on File | Contingent | ETH: 0.00000463, ETHW: 0.28021466, XLM: 4.49428488 |
| 797c081-76bc-4bff-b7f52-1c19e16841 | Address on File | Contingent | BTC: 0.00003375 |
| | | | BTC: 0.00000018, ETH: 0.00031457, ETHW: 0.00031457, |
| 07eedf1b-c5de-4c7e-a90c-f5c20a933d69 | Address on File | Contingent | RDD: 1.3122059, XLM: 1.22145762 |
| 67cbce1b-9ea7-4bb-4c27-a0bc1fcd8c3 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00000002 |
| 0129813f-b681-462b-ae58-0e257e79b20 | Address on File | Contingent | BTC: 0.00000003, XVG: 547.6792219 |
| 0d1d6156-17c0-403f-bd97-c7c5c32fd65 | Address on File | Contingent | ADA: 2.16004229, USDT: 0.00000186 |
| | | | ETH: 0.00003741, ETHW: 0.00000149, USDT: 0.018355946 |
| 57e52d97-ebd7-42f7-aca5-fb8f24378929 | Address on File | Contingent | BTC: 0.00000006 |
| 8ac35e5c-f542-4ce4-ad0d-8b2f0c01fb93 | Address on File | Contingent | LTC: 0.01037841 |
| 5e76e4e5-f7b5-45cb-80f7-fc2096602f22 | Address on File | Contingent | BTC: 0.00000061 |
| d3cd649a-7391-45bb-ac68-c9f8b7142a3 | Address on File | Contingent | XVG: 547.775497 |
| | | | BTC: 0.00000004, DOGE: 944.2711094, |
| f57bf6a3-0a97-4d30-af48-d06cd2e83ef6 | Address on File | Contingent | RDD: 6.08099992 |
| 8bcb4-5c9d-4745-8abd-e2d6d45b7ed2 | Address on File | Contingent | XVG: 547.7759473 |
| 35e9a6e6-a09d-4fa1-b9f6-83f0601a4d47 | Address on File | Contingent | BTC: 0.00003746 |
| 0cb755e0-c71a-45b5-a5ae-9f09b4c02a4 | Address on File | Contingent | RDD: 2000.2 |
| | | | BTC: 0.00000005, SIGNA: 944.2771084 |
| f22ec19e-d77fa-4513-9744-06058358139a | Address on File | Contingent | XVG: 0.00000001, USDT: 0.11314279 |
| 4f36558b-b102-4c5f-b37e-e8d2df2c048 | Address on File | Contingent | ZEC: 0.03146436 |
| | | | BTC: 0.00000011, UBQ: 0.20368843, USDT: 0.01279643, |
| 4fe600c3-7beb-4966-89ca-b7c03b4eab44 | Address on File | Contingent | XEM: 0.96268825, ZEC: 0.02979205 |
| | | | BTC: 0.00003759, ETH: 0.00024312, ETHW: 0.00024312, |
| 24d67216-f8b4-4ec2-b175-2f7fb37aee7c | Address on File | Contingent | USDT: 0.00058209, XLM: 0.0704159 |
| 9c367d47-4e42-4b65-b4b0-3ff8e5d3263b | Address on File | Contingent | DASH: 0.00000011, ETC: 0.00864205 |
| 1a6b2c1b-b1ba-b67f1-a0a1-4d94fe8f40 | Address on File | Contingent | BTC: 0.00000001, USDT: 1.00000001 |
| | | | ARK: 3.72280762, BTC: 0.00000004 |
| 3c1d25b-5d10-4db4-9673-0ea5fa7d9f52 | Address on File | Contingent | USDT: 1.05299801 |
| 9f4a4d0-dee3-439b-b90c-97b217b396 | Address on File | Contingent | DOGE: 14.29114424 |
| | | | BCH: 0.00000002, BBD: 0.29, XLM: 1.38951678 |
| 40b3daa-48ee6-bf5d-3b-3e080574d5e0 | Address on File | Contingent | BTC: 0.00000023 |
| 862dac8ac-8040-42db-a7c0-b4557f3f7c6 | Address on File | Contingent | BTC: 0.00000188, USDT: 0.90690568 |
| 9d2e0d29-4f1-4fe5-84f-c705f86f7d8b | Address on File | Contingent | BTC: 0.00033733 |
| 14fc2d0b-c0-4f02-b0c9-7500774f4fcf | Address on File | Contingent | BTC: 0.00003742 |
| 2729d77-a8d6-4d92-832e-ab59e89966 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.02447127 |
| 47a7-a4dbbc-4f88-a9ec5a-3b21862b0f83 | Address on File | Contingent | XRP: 2.41817 |
| 6ab9964c-a443-4124-a50-03d1c0bf252a | Address on File | Contingent | ETH: 0.00000001, USDT: 0.0488774, XEM: 21.08879493 |
| cb097227-5a0e-4fc54-a955-5ba9bec35f7 | Address on File | Contingent | ZEN: 0.09447796 |
| | | | BCH: 0.00008587, BTC: 0.00002404, DASH: 0.00000009, |
| 9ca8f5fe-569a-4df9-986d-48653206c216 | Address on File | Contingent | ETHW: 0.00008090, GNO: 0.00243304, NAY: 0.10426898, XEM: 0.99842664 |
| a912001-8633-4544-84db-29b2b2af721f | Address on File | Contingent | BTC: 0.00003728 |
| 5f0cdec-cfa9-40d1-b5dd-77ac7760ed1 | Address on File | Contingent | BTC: 0.00000013 |
| ae887bf-4dd4-4310-822-5b6f8120fa962 | Address on File | Contingent | BTC: 0.00000713, USDT: 0.00015126 |
| c9f97db0-864b-46d7-a47f-4ccb87f0b05d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.001, USDT: 0.00015126 |
| 0b7a04b34-4d27-4be1-8d8f-eddb85dd29 | Address on File | Contingent | XLM: 1.56804336 |
| | | | BTC: 0.00003479, ETH: 0.00001651, ETHW: 0.00001651, |
| 0ed15972-2b66-434d-a3d8-8b479bd6a3 | Address on File | Contingent | USDT: 0.00389639 |
| 0c89e32c-4eee-8c11-aa05d-9e6a7cae7a | Address on File | Contingent | BTC: 0.00000001, NEO: 0.02829426, USDT: 0.17701863 |
| 8b6e9b70-d98b-4ec3-8a1f-aca1040f5c6 | Address on File | Contingent | BCH: 0.0089999, USDT: 0.00112403 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | | | BCH: 0.00004038, MTL: 0.16989188, OMG: 0.8605471, |
| 637da4a9-389b-468a-9085-8f6d4633e707 | Address on File | Contingent | PTOY: 3.38040606, WACME: 0.00190365 |
| 2c54757-0be7-410b-aabd-3a7e0de1ba40 | Address on File | Contingent | XVG: 544.296348 |
| 670a429-8eee-49f4-a75c-24ebb05a1301 | Address on File | Contingent | OMG: 1.2 |
| 9fcf1aa5-37cf-4a41-a0c9-ebe7d2f4ad6 | Address on File | Contingent | BTC: 0.00000056, USDT: 1.02759422 |
| 5a19998-d2cc-4242-a8f6-1d7fe5d09b5 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00000001, ETH: 0.34355678 |
| 5359034e-8b4d-4c2a-8ec3-b3f86bf1a2 | Address on File | Contingent | ETH: 0.00000286, ETHW: 0.00000286, USDT: 0.00001094 |
| 8fd2fe92-bbb3-4d46-89c3-bacd9e96f33 | Address on File | Contingent | XLM: 4.49428489 |
| 7bd297dc-178a-4f8f-b721-8c27066717b | Address on File | Contingent | VTC: 8.95616207 |
| 79145d29-ebc5-4a7a-853f-23f89bc9c91 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313, NEO: 0.10306743 |
| cb24226ad-fff6-4422-abb33-8e94b433ea | Address on File | Contingent | BCH: 0.00000389, BTC: 0.00000007, XLM: 11.502453 |
| | | | LTC: 0.01290347 |
| f77c6396-4fdd-4dc3-b7be-c0f5fa4ae6 | Address on File | Contingent | BTC: 0.00000011, USDT: 1.05255291 |
| 17117e39-086b-4de3-b13e-3be47c345e8 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.01030471 |
| 8255db73-4b94-4014-81d-0e9ca30b56 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.01036479 |
| 2694ff08-aeb9-43fd-a123-ac97e9e86 | Address on File | Contingent | BTC: 0.00000012 |
| be4b7a17-e48f-4034-a7b-f8d8b1c8a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000012, XLM: 2.80923629, USDT: 0.00000129 |
| 7053411-95a9-49be-b39d-f0ae5d7e3b | Address on File | Contingent | ENT: 0.00000003, NXT: 19.00000007, USDT: 0.00000525, |
| | | | IGNIS: 27 |
| 97d55411-c6c9-4c7b-b2cd-8a0d17f7a9 | Address on File | Contingent | QTUM: 0.4 |
| af3ce2d6-8720-4854-b98e-cc1b36a33 | Address on File | Contingent | EXP: 0.5387657, EXP: 0.32597532, XDN: 108.7641465 |
| 47a31cfb3-6fa-4953-81af-8215d6bcb9 | Address on File | Contingent | NEO: 0.11492531 |
| af6e04e-8d45-497-bd-8fe3a01b5a6c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002 |
| 12fab3a3-150c-4a66-bc0c-e74bfa89ffc | Address on File | Contingent | QTUM: 0.4 |
| a57eb2d8-9d1c-41dd-9a2c-9f8e28f9d0 | Address on File | Contingent | ETHW: 0.00003283, USDT: 0.00000055 |
| | | | IGNIS: 39.9, NXT: 7.8, USDT: 1.00000011 |
| 12fab3a9-0b46-4fd4-a99-eee4e49c63d | Address on File | Contingent | DGB: 130.9009636 |
| | | | BCH: 0.00000020, BTC: 0.00000020, XVG: 0.98500073 |
| 4154de9b-fc3b-4b06-ae58-fd03e6b64 | Address on File | Contingent | ETH: 0.00000018, USDT: 0.37380b7 |
| 905f1c97-b9be-4b6a-a8fa-d54ea20f | Address on File | Contingent | BTC: 0.00003601, USDT: 0.02022316 |
| 2646b2fd-f4ff-4a81-b9cc-8b7f5de3c98 | Address on File | Contingent | ADA: 3.35 |
| 1f11e3b1-5e42-4d83-8f11-0e2f99c36 | Address on File | Contingent | DGB: 131.3141888 |
| 6b1c60d0-03ec-4b6b-9075-8ea4ee57 | Address on File | Contingent | BTC: 0.00003734 |
| 08c5423e-45ad-4c98-aed7-79ea9f70 | Address on File | Contingent | BTC: 0.00003734 |
| 1341ba3-a2f7-4b36-1e2b-8b7be9df04 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00000001 |
| 79f66e9d-bab5-41e9-8fa9-51d10a | Address on File | Contingent | USDT: 1.05304566 |
| 1341a39e-4b6-4d14-91b3-9ea4f7a9 | Address on File | Contingent | ETHW: 0.00000001, NAV: 20 |
| | | | DGB: 131.2397512 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54f0045f-c41a-4ec9-b513-9c058db071f2 | Address on File | Contingent | BTC: 0.00000027, SRN: 597.8137085 |
| fd39ee52-a38b-4962-9422-4bb4200b83ab | Address on File | Contingent | POT: 20, USDT: 0.98578275 |
| 92769e7c-3899-45a9-bcec-6db6b76e8c48 | Address on File | Contingent | XVG: 538.6673571 |
| 7a4bfc71-2949-4cae-a9d8-e6b9531f54c0 | Address on File | Contingent | SC: 292.3965158 |
| 6d3ae7d3-61b0-48fa-b93a-fa92dc394c9e | Address on File | Contingent | USDT: 1.01900888 |
| a7007c18-e1bb-4c7f-94fb-7a49700d431d | Address on File | Contingent | BTC: 0.00003682 |
| 85001575-77b5-4268-acf5-bde62fa98e97 | Address on File | Contingent | TUSD: 1, USDT: 0.00062631 |
| 323f271c-1892-4e55-bb75-325c618b1a45 | Address on File | Contingent | BTC: 0.00003639, ETH: 0.00000628, ETHW: 0.00000628 |
| 000220eb-cd6e-479e-9fc4-c1817b9c65a9 | Address on File | Contingent | USDT: 1.01850076 |
| 3c8dbc1f-82c2-473d-ae80-2c8deea47654 | Address on File | Contingent | BTC: 0.00000012, DOGE: 10, IOC: 0.75193962, SC: 76, USDT: 0.00008619, XVG: 12 |
| 3481a14b-fa92-4e06-9414-e3e50f7a8039 | Address on File | Contingent | XLM: 11.42379782 |
| db3420fb-0afd-4490-afba-2f620262c511 | Address on File | Contingent | BCH: 0.00000013, XLM: 11.42335322 |
| 2ecf7aee-4168-465a-8f79-93e99620f1c7 | Address on File | Contingent | ETH: 0.00054666, ETHW: 0.00054666, USDT: 0.00760154 |
| 80f25945-61bc-40f5-861b-5d68092308f9 | Address on File | Contingent | IOC: 182.5262495 |
| 2209d0ca-bc4a-4dc0-9871-8403bbfc2e2e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00020185, XVG: 537.5721327 |
| 4b02a355-0c06-454b-9820-fe3da515939a | Address on File | Contingent | BLK: 10, GLM: 2.51429337, KMD: 1, PAY: 2.5, THC: 20, XDN: 25 |
| 499f726c-11c9-489d-969a-03dff87b7659 | Address on File | Contingent | ENG: 1.01942746, ETH: 0.00054666, ETHW: 0.00054666, LTC: 0.00000546, XLM: 0.04374121 |
| f7827769-30d8-4fe4-b203-4c33e19069b8 | Address on File | Contingent | ADA: 0.00000006, ADX: 3.0064044, ANT: 0.00000009, ARK: 0.00000006, BAT: 0.00000007, BCH: 0.0000001, BLK: 0.00000006, DASH: 0.00000008, DCR: 0.00000006, DNT: 0.00000003, EMC2: 0.00000007, ENG: 0.00000009, ETC: 0.00000004, ETH: 0.00000001, ETHW: 0.00000001, EXP: 0.00000002, FIRO: 0.00000005, FLO: 0.00000002, FTC: 0.00000002, GAME: 0.00000003, GBYTE: 0.00000002, GLM: 0.00000012, GNO: 0.00000004, GRS: 0.00000002, IOC: 0.00000012, KMD: 0.00000008, LBC: 0.00000002, LSK: 0.00000008, LTC: 0.00000002, MAID: 0.00000005, MANA: 0.0000001, MEME: 0.00000003, MER: 0.00000001, MONA: 0.00000002, MORE: 0.00000002, MTL: 0.00000004, MYST: 0.00000001, NAV: 0.00000003, NEO: 0.00000007, NMR: 0.00000004, NXS: 0.00000004, NXT: 0.00000001, OK: 0.00000001, OMG: 0.0000001, OMNI: 0.00000002, PAY: 0.00000003, PIVX: 0.00000007, POT: 0.00000002, QRL: 0.00000001, QTUM: 0.00000005, REPV2: 0.00000004, RLC: 0.00000001, SBD: 0.00000001, SLS: 0.00000001, SNT: 0.00000005, STEEM: 0.00000003, STORJ: 1.76908756, STRAX: 0.0000001, SYS: 0.00000006, THC: 0.00000005, UBQ: 0.00000009, VAL: 0.00000003, VIA: 0.00000105, VRC: 0.00000004, VTC: 0.00000005, WACME: 0.0000003, WAVES: 0.00000004, WINGS: 0.00000001, XEM: 0.00000005, XLM: 0.00000001, XRP: 0.00000003, ZEC: 0.00000009, ZEN: 0.00000011 |
| 648bcb40-0242-43e2-b6d1-fb3c55049a42 | Address on File | Contingent | BTC: 0.00000007, SC: 291.3823529 |
| 6ff36cc3-be81-4e8d-8e93-708821b8e641 | Address on File | Contingent | BTC: 0.00003176, NXS: 0.00000007, XDN: 3164.105625 |
| d5b53e81-e47e-4e3d-9153-283edf691463 | Address on File | Contingent | MONA: 2.38899519, PTOY: 2.5 |
| 8d200236-5355-43a3-9f0b-90d0e03c2758 | Address on File | Contingent | BCH: 0.00634455, BTC: 0.00001133 |
| c6bb79d0-a761-4983-bef2-e6b84035ddbe | Address on File | Contingent | BCH: 0.00877044, BTC: 0.0000016 |
| 4ecb3eca-8b93-4995-97a4-f08ba07a1756 | Address on File | Contingent | ANT: 0.0570441, BCH: 0.00001791, BTC: 0.00000001, DASH: 0.00000809, ETC: 0.00000151, ETH: 0.00023076, ETHW: 0.00023076, NEO: 0.00559729, STRAX: 0.09598734, XRP: 0.77970579 |
| 4018e4a5-84d0-42b1-b2f0-ca1543e95af6 | Address on File | Contingent | BTC: 0.00003675 |
| 5dbc324d-6f2f-43f5-82b5-567321e055ee | Address on File | Contingent | SC: 0.00007512, USDT: 1.01686776 |
| 43c8414b-9dbc-446a-bf9e-e505dce4129f | Address on File | Contingent | BCH: 0.00888427, BTC: 0.00000112 |
| 8c893fc1-7042-4608-b1ca-b04290a6f332 | Address on File | Contingent | OMG: 1.18477944 |
| dd6fe001-fd5a-4b5d-98f1-c1d41df841d0 | Address on File | Contingent | ETHW: 0.00000336, NEO: 0.11134169 |
| 49290689-e8ec-475c-ae4e-9d40cbcb3d72 | Address on File | Contingent | BTC: 0.00000002, XEM: 32.37717153 |
| c981f230-0458-44e3-834c-bfccb64d9527 | Address on File | Contingent | BTC: 0.00000003, RDD: 2548.71225 |
| b7600c5d-453e-4449-9ed0-cb06e4becda3 | Address on File | Contingent | BTC: 0.00003672 |
| a1829aab-6b37-4d94-9597-301d8834e182 | Address on File | Contingent | SC: 291.452419 |
| b0126c1e-f8ad-462e-9ac7-330f6b6837d0 | Address on File | Contingent | SC: 291.452419 |
| f1dac9f2-d693-4c51-b2cd-aa112b80b06a | Address on File | Contingent | DOGE: 14.04 |
| 1c25448d-a040-498c-a18d-babb9b9d7a88 | Address on File | Contingent | BTC: 0.00003663, OK: 0.28364167 |
| 72c5539e-cb0b-4f89-9721-8d2233d665a5 | Address on File | Contingent | BTC: 0.00000011, USDT: 1.01213121 |
| 30e5fd0a-eb1a-4454-9224-7ddf846f8648 | Address on File | Contingent | BTC: 0.00003606, ETH: 0.00000927, ETHW: 0.00000927 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c9e7aa3-60ed-4145-a0cf-9bc839f58d4a | Address on File | Contingent | DOGE: 13.83631349, ETHW: 0.00704654 |
| b807da4f-61ad-4708-86fd-e19fbee726af | Address on File | Contingent | DOGE: 14.03512154 |
| 013f14d5-eb38-471d-8408-c6b64d95a634 | Address on File | Contingent | DGB: 127.3328884 |
| 866d79ae-fbe6-44e0-aab5-a829386b3f06 | Address on File | Contingent | XLM: 11.38057798 |
| 28f7cbc2-dbcb-4917-b359-2d384f4cf462 | Address on File | Contingent | USDT: 1.01409181 |
| f145a4e0-b7b2-4e35-8871-c8fd7344db6e | Address on File | Contingent | SC: 290.8642963 |
| ef876d1c-f0e4-4054-a9fd-9dfb5ad8fc3c | Address on File | Contingent | BTC: 0.00000002, ETC: 0.0197867, ETH: 0.00000009, ETHW: 0.00000009, GLM: 2.08124331, MORE: 0.32994792, MYST: 0.53458624, OMG: 0.04466161, PTOY: 2.55721918, USDT: 0.00000117 |
| 1898af3a-df1f-422a-9128-7339c745257d | Address on File | Contingent | BTC: 0.00001156, NEO: 0.07602587 |
| 37e60f2f-1ae0-4fb1-85ea-b75c1db35e89 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00054415, ETHW: 0.00054415, USDT: 0.00046656 |
| 0b1d6b1a-8192-4912-9f20-06bb3c1a83ed | Address on File | Contingent | BTC: 0.00002424, MONA: 0.59524097, PIVX: 0.29077891, PPC: 0.00073333, USDT: 0.0341328 |
| 32df2ad4-3946-47e4-b253-e8e89a5137b2 | Address on File | Contingent | BTC: 0.00003663 |
| 3a92a134-87be-4f0c-b6cb-78f4aadd0af8 | Address on File | Contingent | BTC: 0.00000054, SRN: 589.5965505 |
| 58cbc787-135e-4ef1-af60-1df61f9eeb35 | Address on File | Contingent | BTC: 0.00003659, USDT: 0.00050716 |
| 674ced4b-3e84-4c75-92cd-e82d302684f3 | Address on File | Contingent | USDT: 0.00000334, XRP: 2.37267214 |
| 44da91d4-87e8-447e-b72a-d73957b4174d | Address on File | Contingent | BCH: 0.0091241, BTC: 0.00000002 |
| 468bd6ad-30b3-46b0-b353-4cd8d3f14d48 | Address on File | Contingent | BTC: 0.00000008, NXT: 224.3477608, PAY: 36.09992112 |
| 53a27f89-0fe1-4ea7-89e2-bcd54a7bdb10 | Address on File | Contingent | ETH: 0.00054771, ETHW: 0.00054771 |
| dabb9852-e070-4b23-bc0e-37e975f25e04 | Address on File | Contingent | DGB: 127.0336364, USDT: 0.00017691 |
| 260e9c36-b3ac-4973-8a6f-b0273dc796e2 | Address on File | Contingent | DOGE: 14 |
| a405d66b-14b3-4903-9c68-1a3a91efd786 | Address on File | Contingent | DOGE: 14 |
| da070e8b-b0a4-4dba-b3e3-94d5c51b57e8 | Address on File | Contingent | DOGE: 14 |
| e0fef6c2-cd33-4143-92a8-4900fd769585 | Address on File | Contingent | DOGE: 14 |
| d677c72a-601b-49be-973d-2e9a5d596e2b | Address on File | Contingent | BTC: 0.00003658 |
| 36e4bdee-559a-4d11-8473-5b3d8b16793a | Address on File | Contingent | NEO: 0.11084035 |
| 78a89fd2-d885-4c95-a64e-35d36af78888 | Address on File | Contingent | USDT: 0.0002541, ZEC: 0.03062173 |
| 8ba57ec6-c46f-4910-a95a-91ef775c07d4 | Address on File | Contingent | BTC: 0.00000019, GRS: 2.85893898, USDT: 0.00138983 |
| 96c5b343-149d-4712-99fd-a7da3448de21 | Address on File | Contingent | ZEC: 0.03062255 |
| 7afb8a60-72a7-481d-a3c1-e6ffb6111b94 | Address on File | Contingent | SC: 290 |
| c2590021-0118-4dca-a35a-045bf24c5197 | Address on File | Contingent | USDT: 1.01094428 |
| c0e1f4fd-1432-4af0-b030-fe0731c7a637 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.11017005 |
| 5a1b5927-5f81-49d2-91a6-a9ffdce5deb1 | Address on File | Contingent | FLO: 65, IGNIS: 21.295, NXT: 42.59, OMG: 0.8, POT: 27 |
| 7462f6c5-9925-41c7-a1d4-d2e586937af8 | Address on File | Contingent | BTC: 0.00000818, SC: 225 |
| 54b7dd35-0af4-4523-ba97-2dc7e8389c05 | Address on File | Contingent | BTC: 0.00000449, NXT: 317.8044744 |
| 95fc4ef0-21eb-4726-b5b4-4089b4149017 | Address on File | Contingent | BCH: 0.00003637, BTC: 0.00003637 |
| 4c126efd-b8da-4c37-8bda-2e090ff2e3f5 | Address on File | Contingent | XLM: 11.33318513 |
| 87bca6a2-7a16-4764-b3e1-ab8114ac373b | Address on File | Contingent | BTC: 0.00000001, DASH: 0.01969, POT: 112.4960194 |
| cbfefea5-011e-45a6-ba0e-70e454ddb65b | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00054476, ETHW: 0.00054476 |
| 4ffdcbaa-d022-40ab-94b2-24d76f3e0e47 | Address on File | Contingent | BTC: 0.00000207, XLM: 10.68448968 |
| 051121b0-24e9-4cfb-8e6a-a79535bbd6e6 | Address on File | Contingent | BTC: 0.00003649 |
| eb80c402-f277-4563-9b41-9758d6efd6f5 | Address on File | Contingent | BTC: 0.00000007, DNT: 35.87659904 |
| d6213081-644b-45e1-a6a5-088d4874a836 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.97384026 |
| 58ebfe87-e25a-43f1-a2f5-1144d003f823 | Address on File | Contingent | BTC: 0.00000002, EMC2: 14.92753539, SC: 250 |
| 94cc4683-29db-4be9-9122-b964874d9314 | Address on File | Contingent | BTC: 0.00000027, USDT: 1.00115998 |
| a39ea1a9-cabf-46ce-bc1c-48c682ebe4b3 | Address on File | Contingent | USDT: 1.0083867 |
| 46732fbc-0e8c-4579-9bcc-68e91d65cbb2 | Address on File | Contingent | DOGE: 13.94 |
| a96d4442-0dec-4dd1-8450-9c8f3e48a63a | Address on File | Contingent | DOGE: 13.94 |
| d62bc951-cbde-4943-960b-4d73d54354d2 | Address on File | Contingent | DOGE: 13.94 |
| c5a19809-949f-423f-a043-bb08c0b6dc2c | Address on File | Contingent | BTC: 0.00000012, LSK: 1.16414893 |
| d3a215e1-956b-4b5a-8457-57d072199eeb | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00054357, ETHW: 0.00054357 |
| f16be9ff-5795-4adf-b88c-261229dea548 | Address on File | Contingent | DOGE: 7, ETC: 0.02746552, XDN: 5.1 |
| dff427d1-77f5-43ce-bc0e-6eda3b60ff8c | Address on File | Contingent | USDT: 0.00077132, XLM: 11.29700869 |
| 548bb8e5-aa42-4476-bca9-5199169a7135 | Address on File | Contingent | BTC: 0.00003542, USDT: 0.02771557 |
| 6c72e682-cd96-4399-80d7-c3a80bb395c3 | Address on File | Contingent | BTC: 0.00003641 |
| b69e63e8-4ae5-4cdb-b924-6cf9c4b86ce1 | Address on File | Contingent | BTC: 0.00003641 |
| 435b72b0-7aa8-4ab3-a4d4-42d057b1f4f9 | Address on File | Contingent | BTC: 0.00000006, PTOY: 72.63803313 |
| 031e025c-5dce-4e33-9f4d-b9e1adcdea17 | Address on File | Contingent | BTC: 0.00000948, USDT: 0.74452336, XRP: 0.00037664 |
| 1ddaa6cc-ca2f-469b-91c7-d807d329956c | Address on File | Contingent | BTC: 0.00003639 |
| 85b57070-70c9-42c5-838c-e7023af6ce86 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0005441, ETHW: 0.0005441 |
| b5916571-0fe5-4feb-860b-987160998f79 | Address on File | Contingent | BTC: 0.00002273, RDD: 948.4965 |
| d7980c70-b93e-49be-8b47-cd36330a14aa | Address on File | Contingent | BCH: 0.00907498, USDT: 0.00006588 |
| e139626e-b86c-4d68-877f-1a61fb9f0a71 | Address on File | Contingent | ZEC: 0.03048741 |
| cdc9842d-f501-41ad-889d-b9abf59dc5e8 | Address on File | Contingent | BTC: 0.00000002, XLM: 10, XVG: 60.49278043 |
| 7dde7060-838e-40ac-b787-87bdaeee820b | Address on File | Contingent | ETH: 0.00000351, ETHW: 0.00000351, NEO: 0.10951935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1c729f9-e3ac-4f92-866f-45018816ffd3 | Address on File | Contingent | BTC: 0.00000002, SC: 288.4449126 |
| 371e5576-d00a-4450-a3b8-aea7967292ba | Address on File | Contingent | USDT: 0.00656258, ZEC: 0.03026515 |
| dee13809-fd46-443a-9d0c-a66f65146ccb | Address on File | Contingent | ZEC: 0.03046303 |
| 856b9954-e2bc-47c2-96f0-6506a1ab0adb | Address on File | Contingent | BTC: 0.00003635 |
| 360bd0e0-b93f-4f20-8ca2-f4c18d5643f3 | Address on File | Contingent | BCH: 0.00034649, BTC: 0.00000072, USDT: 0.00760081, XLM: 10.53902733 |
| 823a826e-0a81-451a-add8-6e2f74734142 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DOGE: 0.56588774, RDD: 2416.567725 |
| 0aaf9ac3-09e9-4616-b288-010c61dd36c1 | Address on File | Contingent | BTC: 0.00003559, NXS: 0.29012346 |
| 3daffb6c-411c-4671-9efe-794d7edae4dd | Address on File | Contingent | BTC: 0.00000004, DMT: 0.0000001, GO: 0.00644915, RDD: 0.000001, SRN: 592.670931, USDT: 0.00053841 |
| f7ec3b1b-471d-4ddc-adff-dd45c5c5cefe | Address on File | Contingent | BTC: 0.00003631, USDT: 0.00037561 |
| 6fc3542a-6744-42d2-9db3-8842252d2af6 | Address on File | Contingent | ADX: 5, BTC: 0.00000001, BTS: 25, ETH: 0.00000008, ETHW: 0.00000008 |
| 17e718c1-31d0-449f-b680-accae6bec4cf | Address on File | Contingent | USD: 1.00892457 |
| 02575421-6b47-4691-8ba0-6d1def60a277 | Address on File | Contingent | BTC: 0.0000363, PAY: 0.00041493 |
| d1b8312f-6d0c-4674-a6c9-63303bbfb5b9 | Address on File | Contingent | LSK: 0.8375, XRP: 0.65967039 |
| 198c9ed7-2bb3-40f3-9e5c-7f6d38ec5c19 | Address on File | Contingent | BCH: 0.000005, BTC: 0.00003586, ETH: 0.00000621, ETHW: 0.00000621 |
| dbec1abe-fdb7-4162-a492-37caf1b018e3 | Address on File | Contingent | BCH: 0.00010814, BTC: 0.00003586 |
| 2bb1be36-0365-46ef-883f-8fde72aefba5 | Address on File | Contingent | BCH: 0.0001873, QRL: 3, SC: 200 |
| 1a4439a9-350b-47e1-8041-4b6e03cc370f | Address on File | Contingent | BTC: 0.00000003, RDD: 2518.53588 |
| f79a496a-c304-4f44-9068-8c4b54e19d66 | Address on File | Contingent | BTC: 0.00000004, EMC2: 109.4527932 |
| 28af2baf-894a-4394-8b1c-91272983e1d4 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00054212, ETHW: 0.00054212, USDT: 0.00044438 |
| e71aacb5-9da6-414a-92da-7fbb86e58207 | Address on File | Contingent | BTC: 0.00000001, DGB: 125.93295 |
| 608f4c8f-4204-4af3-8e81-8850caf255cb | Address on File | Contingent | HIVE: 1.54, NEO: 0.01398251, STEEM: 1.54 |
| cb20b0dc-6987-4274-b861-02d30fcd12ed | Address on File | Contingent | USDT: 1.0035948 |
| 1b836ba4-c807-4cb7-9588-55cf66cd946f | Address on File | Contingent | BTC: 0.00000002, OK: 5.64220588, PTOY: 70.0859636 |
| e21f46f7-96b2-4f73-ba51-ce4ba426b3c5 | Address on File | Contingent | XLM: 11.25659685 |
| ad5c5f9a-3af8-47f3-8d74-d260af5dc6bd | Address on File | Contingent | BTC: 0.00000002, SC: 285.5492281, USDT: 0.00738085 |
| db08d35c-7af4-47c1-a1a0-b5428e0d647a | Address on File | Contingent | XLM: 11.25447525 |
| 541bb972-e24d-4f05-a418-5ee814f15c83 | Address on File | Contingent | BTC: 0.00000018, NXT: 160.1924576, SC: 157.9492199, USDT: 0.00002037 |
| f4d41eae-aca6-4a3c-b4dc-a6e7e3c19d3b | Address on File | Contingent | DOGE: 13.86084567 |
| 7a389ff8-0e32-4fb8-9e1c-312f5231e9da | Address on File | Contingent | BTC: 0.00003622 |
| ad9f5226-9594-4cde-bb79-67b9836a4be8 | Address on File | Contingent | NEO: 0.10977354 |
| aff1c727-e716-4658-a12c-6b85e5a136ed | Address on File | Contingent | BCH: 0.00016994, BTC: 0.00003553 |
| 7e7fb9b4-371f-4ab9-9e7d-56d8fd627e8d | Address on File | Contingent | BAT: 0.00000221, BTC: 0.0000002, DGB: 120, ETC: 0.00002687, NEO: 0.00085858, TRX: 0.00001662, USDT: 0.03184579, XEM: 0.00000494 |
| 8dcc0787-7c21-4461-b409-620babf95df7 | Address on File | Contingent | PAY: 94 |
| 333f6d85-4d5e-4bc5-b1d8-7ae5ceadb48d | Address on File | Contingent | LSK: 0.62421387, STRAX: 0.89461883, WACME: 1.12852645 |
| 392415a8-f029-45bb-8393-418d874aa1d4 | Address on File | Contingent | ETH: 0.00051699, ETHW: 0.00051699, NEO: 0.005 |
| 2d144fff-41cf-48e3-b09d-fb0b50f2d7b9 | Address on File | Contingent | BTC: 0.00000015, UBQ: 41.03125 |
| bfdaf7ce-2c24-4f61-96ae-157693f8e9b4 | Address on File | Contingent | BCH: 0.00902453 |
| 0280b954-769a-48a0-a001-9c1ef66419d8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 13.83625, USDT: 0.00001439 |
| b92ddd89-5662-47f7-895c-4f16c0a8df89 | Address on File | Contingent | BTC: 0.0000361, USDT: 0.0010944, XVG: 0.53933183 |
| 064471c2-21a8-4322-81f2-b42cf5f04f5b | Address on File | Contingent | BCH: 0.009022 |
| 713b0f16-983f-4802-bdce-b43f0b04ad15 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DCR: 0.06126946 |
| 038cbda9-fb61-4177-bf4d-fab96f21ed9c | Address on File | Contingent | BTC: 0.00000002, SC: 256.5981492, THC: 28.72428645, WACME: 1.2920172 |
| 1229fe55-81e0-4a80-a9bd-7f6aa3ae188b | Address on File | Contingent | BTC: 0.00000191, USDT: 0.00163705, XLM: 10.61320541 |
| 4d60a652-f7af-45bd-af0d-7c848e0555cb | Address on File | Contingent | BTC: 0.00003616, USDT: 0.00000001 |
| 2b54bc44-51ab-40d6-a226-e8acc8f8d53a | Address on File | Contingent | BTC: 0.00000006, OK: 172.512123, USDT: 0.0019129 |
| 98e6e728-6db3-4318-a733-62ec4bc34ac2 | Address on File | Contingent | BCH: 0.00000038, USDT: 1.0000316 |
| 684efddf-d436-4d97-89fa-fe901133fed1 | Address on File | Contingent | USDT: 1 |
| 6eba830b-3a10-473f-a5b9-bb7e211fea78 | Address on File | Contingent | USDT: 1 |
| b0c6afef-9c88-450e-8c50-d682b8cd6517 | Address on File | Contingent | USDT: 1 |
| f5891186-9f6a-4d66-ae6b-fb25ae0113db | Address on File | Contingent | BTC: 0.00000254, ZEC: 0.02815779 |
| c32c4977-2e21-4127-8648-707844278906 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.10805123, XEM: 0.29247578 |
| d07a5a98-59d1-481c-8205-f18e42be7a38 | Address on File | Contingent | BCH: 0.00057029, BTC: 0.00002524, STRAX: 0.5 |
| 42297653-ae75-4c15-8e25-4d9fa38128d0 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00053361, ETHW: 0.00053361, USDT: 0.00402268 |
| ddab3308-3710-4c15-8121-2c5fdfc5fe8b | Address on File | Contingent | BTC: 0.00000233, NEO: 0.0650986, USDT: 0.01051174, ZEC: 0.01000231 |
| dddd56df-de81-49cc-b925-28309d42aa02 | Address on File | Contingent | BTC: 0.00000007, XLM: 11.18884598 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ff9c1069-ebbb-4705-8114-362afcf01c05 | Address on File | Contingent | IGNIS: 200.6663248 |
| 72100962-da3f-43da-bd8e-fc34279ad804 | Address on File | Contingent | BTC: 0.00000035, ZEC: 0.02997063 |
| 350a0b69-18c2-4f3b-af80-8d5e2a2e93ad | Address on File | Contingent | BTC: 0.00003611 |
| 7e85a616-9073-4d9f-a6b7-bcdec1bda5fa | Address on File | Contingent | BTC: 0.00000025, SYS: 8.22576087, USDT: 0.00000408 |
| 3a0fd076-96d4-4753-acd4-59ec4c59b6c2 | Address on File | Contingent | BTC: 0.00000006, VTC: 8.68417657 |
| df79c5eb-8fe9-4bcb-86e2-eebcc928f12f | Address on File | Contingent | BTC: 0.00003583, ETH: 0.00000403, ETHW: 0.00000403 |
| 50ccb961-0f9d-4103-8af5-d55e58d681de | Address on File | Contingent | USDT: 0.00000316, XRP: 2.33824341 |
| 394f7a33-63ba-44bc-a8e3-0f9be1c3f784 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00006143, ETHW: 0.00006143, USDT: 0.87987174 |
| 691ec03b-73c6-4726-91ab-0188e85704a8 | Address on File | Contingent | ETHW: 0.00620858, SC: 282.6414133 |
| df1cf194-b239-4bb1-94bc-428c32d1b021 | Address on File | Contingent | BTC: 0.00000002, DOGE: 13.79176535 |
| 3279d973-3cf5-40b2-916d-5f3d6bc3afd4 | Address on File | Contingent | XVG: 5.131501, ZEC: 0.01811362, ZEN: 0.04909084 |
| 6cac16aa-526e-4386-914d-5f4d83e7f7f0 | Address on File | Contingent | ZEC: 0.03020186 |
| 2647167c-26f7-43b8-91e1-577866c9348a | Address on File | Contingent | BCH: 0.00201919, BTC: 0.00000002, NEO: 0.08462414, USDT: 0.00008199 |
| d42d0213-3f3c-41bc-a811-f85494818a7d | Address on File | Contingent | ARK: 3.57529327 |
| 319c9cd7-e278-4f7a-8644-49589b77f9f0 | Address on File | Contingent | BCH: 0.00000646, BTC: 0.00000646, XMY: 19999.99 |
| ae0365fa-c17b-426e-a6c7-05442a66d420 | Address on File | Contingent | BTC: 0.00000035, DCR: 0.01796665, USDT: 0.00353911, ZEC: 0.02091245 |
| e549826c-5e07-427a-8c3c-98a0171373ad | Address on File | Contingent | XLM: 11.18349518 |
| aa1ed002-8b90-40fd-bab0-2bdb5472b74e | Address on File | Contingent | DASH: 0.02395131, XDN: 3.81555128 |
| 048f88c3-4584-48b7-9107-b581d5506fb8 | Address on File | Contingent | USDT: 0.99665037 |
| 33b322cf-d0f2-4f6c-ab2c-c650be2200d6 | Address on File | Contingent | LTC: 0.009, XRP: 0.7 |
| a66ae8bb-768f-44cd-bba7-954aaa175986 | Address on File | Contingent | XVG: 95.521426, ZEC: 0.02470547 |
| c64e4909-25ca-4122-8024-ad9ec84a1ae9 | Address on File | Contingent | USDT: 0.00233633, ZEC: 0.03010734 |
| 62c6e909-a7e2-4048-95ff-66178fcdd18d | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.00028385, XVG: 525.5255073 |
| 43f9b42e-797b-4faf-8dde-c1d7bacee3ad | Address on File | Contingent | IGNIS: 200 |
| e87ca83c-05e3-4dd9-9ae4-369889053734 | Address on File | Contingent | BTC: 0.00000003, RDD: 2494.395441, XMY: 31.04949589 |
| 1159a7b2-6290-4736-a84b-42015670c62a | Address on File | Contingent | SC: 285.6290952 |
| 739df015-db4b-449e-9c4f-104c092aad31 | Address on File | Contingent | BTC: 0.00003596, LTC: 0.00000546, USDT: 0.00007549 |
| 77d39af8-c670-4542-baed-d392b24cb68b | Address on File | Contingent | BTC: 0.00000061, IOC: 9.55481411, USDT: 0.06122276, ZEC: 0.02616651 |
| 6beae69a-d0e1-4267-b66b-115ea4d6fed4 | Address on File | Contingent | LTC: 0.012836 |
| c1332977-4975-47c3-9998-91fd58bd5d8c | Address on File | Contingent | BTC: 0.00000003, MONA: 2.41663364 |
| 1d279909-5cc1-4be4-82d9-d269ed9f447e | Address on File | Contingent | ADA: 0.08292241, BTC: 0.00003487 |
| 6fb9567a-94e0-4400-92f0-c863300aea66 | Address on File | Contingent | ANT: 0.35647571, EXP: 1.09246644, USDT: 0.0033163 |
| 496c4a33-4a03-4e4c-9b96-6d77e5a1a404 | Address on File | Contingent | USDT: 0.99485908 |
| 7859365f-7954-4342-8618-844fc71fe665 | Address on File | Contingent | ADA: 2.72719202 |
| 013b0bdc-1fa9-49b4-bd02-3246f5e34f56 | Address on File | Contingent | STEEM: 0.00000001, XLM: 11.15850395 |
| c13c4473-d2c0-44d9-884c-b35a06f147e4 | Address on File | Contingent | BCH: 0.00551158, XLM: 4.29903669 |
| 590d9656-c156-4b91-80a4-7acd1b35fdc1 | Address on File | Contingent | BTC: 0.00003594 |
| 7edcf468-719e-4165-a54d-cae2fd75e189 | Address on File | Contingent | ADA: 0.63885386, BTC: 0.00002751 |
| 3516c525-7eab-4ed7-92b9-d666a684d1b9 | Address on File | Contingent | BTC: 0.00003593 |
| 44d61783-ee48-4dae-85a5-59738b09febf | Address on File | Contingent | BTC: 0.000003, LBC: 99.28734375, USDT: 0.00130639 |
| dbc6d4cf-b4ec-46bc-ae6b-bdc4f2492e88 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.10835239, USDT: 0.0008471 |
| d59f52eb-91de-4b1e-ae0c-fb748df98573 | Address on File | Contingent | BTC: 0.00003592 |
| bde1eb36-b2b6-4533-b89a-3601954e628f | Address on File | Contingent | BTC: 0.00000081, LTC: 0.01245216, USDT: 0.00606506 |
| a7fe1374-dc9b-498f-8c56-65cab3255d61 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0011822, XVG: 523.8152822 |
| 54d58f88-e4fa-419b-9243-1b52f45eda7c | Address on File | Contingent | DCR: 0.0608756 |
| e090fc78-a8e6-4921-98ef-514ac4391b6b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.10051662, USDT: 0.07528433 |
| c88a241d-c0d5-49bb-9eb7-3d89a4250065 | Address on File | Contingent | NEO: 0.10880712 |
| 025d2110-7e44-41e8-afe2-bc4225b263e8 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.99281533 |
| cb0987ff-8e12-4bea-8657-6693cbfda65c | Address on File | Contingent | BTC: 0.00003588, SC: 0.00006809 |
| 43571bcc-23f3-4b5f-86d1-d446bb7226f6 | Address on File | Contingent | BTC: 0.00003588 |
| 9d21b407-70a9-4eca-8d74-bc78f6ffd81f | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00003587 |
| bfd55675-9e45-4d14-b58d-1ea42b607240 | Address on File | Contingent | BTC: 0.00000078, QTUM: 0.37829691 |
| 78b0452f-a45c-4131-bf1d-ea40db7a65b5 | Address on File | Contingent | NEO: 0.10873078 |
| b6d716c8-98bf-4894-94d8-76284e318226 | Address on File | Contingent | BTC: 0.00003587 |
| 9be5a72b-cd7b-462a-948e-58f2deea5471 | Address on File | Contingent | BTC: 0.00000765, ETH: 0.0000031, ETHW: 0.0000031, GLM: 2.38125078, USDT: 0.26010818 |
| 467c426f-8e9b-4cfd-810a-322ad71f33ad | Address on File | Contingent | USDT: 0.99237575, XVG: 0.00258805 |
| 71d42d21-3545-4e16-a609-65bd3491064a | Address on File | Contingent | BTC: 0.00000003, XDN: 158.99, XLM: 11.04473304 |
| 090820be-41b4-499e-a1d4-5dcd2cd15a23 | Address on File | Contingent | BTC: 0.00000002, PRO: 2.65906702, USDT: 0.00007324 |
| b3b52eb8-eb3b-4848-bd0d-c437d1600fcd | Address on File | Contingent | DOGE: 13.71464977 |
| 0bb63114-8f69-4881-b1ba-c3675d169146 | Address on File | Contingent | BTC: 0.00001537, XRP: 1.32683925 |
| 181efcd5-266b-445f-b13c-e1da8bb0d7ef | Address on File | Contingent | BTC: 0.00000002, OMG: 1.0644911, XRP: 0.182 |
| da0922dc-f20c-4b15-81d1-34e3b3f99c33 | Address on File | Contingent | BTC: 0.00000003, IOC: 177.5856274, USDT: 0.00017676 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1797acdb-d21c-4f2b-9c9e-2b8f9630f69f | Address on File | Contingent | BCH: 0.00003569, BTC: 0.00003569 |
| a19c2549-2a4e-4a66-bbcb-ca29f1a120c4 | Address on File | Contingent | ZEC: 0.03002199 |
| 5c947e54-6fac-4580-8b32-74b552cb8df5 | Address on File | Contingent | DCR: 0.01170881, XRP: 1, ZEC: 0.0113 |
| a44377fc-60c4-4e74-8497-69575f6e1f8a | Address on File | Contingent | BTC: 0.00000405, MEME: 12.22438253, NAV: 4.5281725 |
| 51ffb630-8f20-4aa7-9c83-3a5a93929b8b | Address on File | Contingent | BTC: 0.00000207, EMC2: 101.9010104 |
| 75b63971-72b6-4b1f-9a7a-9c131d5cddd8 | Address on File | Contingent | BTC: 0.0000211, NXT: 146 |
| 19dc1286-240b-44e5-85d7-8d4a0ac3d5db | Address on File | Contingent | ZEC: 0.03001126 |
| a5445b71-cb92-4ca7-bc1b-ccf96c008e54 | Address on File | Contingent | BCH: 0.00069825, DOGE: 12.63128036 |
| 4604a8ae-7857-4c13-8d32-9da1d70a825c | Address on File | Contingent | BCH: 0.001, ETH: 0.00000834, ETHW: 0.00000834, USDT: 0.01047062, XRP: 2 |
| 4accace4-0d59-487f-8276-a40ba8268f92 | Address on File | Contingent | BCH: 0.0000015, ETH: 0.00001497, ETHW: 0.00001497, NEO: 0.1054677 |
| d7e9d475-5ed4-419f-aed4-9757f1e062bc | Address on File | Contingent | ZEC: 0.03 |
| bbfc8c51-5924-4d3f-99ab-0d150c7b4763 | Address on File | Contingent | BAT: 1.107225, ETH: 0.0003977, ETHW: 0.0003977, USDT: 0.01943034 |
| 54f080f8-cd0a-42ad-a66f-7cb27b8e9543 | Address on File | Contingent | BCH: 0.00003565, BTC: 0.00003565 |
| c768add0-4bce-42e4-bd3a-96872331a80b | Address on File | Contingent | BTC: 0.00003579 |
| c7991b62-57c9-4e28-b4ba-b18fb2926662 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.98476807 |
| 063eacfa-1a4e-49f9-836a-48ad1c572402 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.98886724 |
| 75bdfdc8-4639-4c84-b394-e1033241d425 | Address on File | Contingent | XLM: 11.1044967 |
| ad780b9b-bbfc-41b6-83c7-bbfaabf736e6 | Address on File | Contingent | BTC: 0.00003577 |
| 3308d955-9af5-451c-9550-000d165119f3 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.10835426 |
| dfbeadc3-be34-496f-bb29-6024d3df9ae4 | Address on File | Contingent | ZEN: 0.12464927 |
| a67e1000-c2bf-47a8-8365-dd937ad4eb5c | Address on File | Contingent | BTC: 0.00000033, LTC: 0.0126423, USDT: 0.0003015 |
| 1122a811-de87-4bed-9901-7d93a2d46560 | Address on File | Contingent | BTC: 0.00000849, ETH: 0.00000001, ETHW: 0.00000001, PRO: 0.15585831, TUSD: 0.22173276, USDT: 0.0000014, XVG: 35, ZRX: 1.88478707 |
| 0a5a7e33-8d20-4440-b9d8-2ccb7c50aecc | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00003575 |
| 7251a729-42e2-4a36-a7e8-664e6a599bc8 | Address on File | Contingent | USDT: 0.98898602 |
| 61e6dba9-8e0f-4718-9de6-75886c4b6d1b | Address on File | Contingent | BCH: 0.00000003, GLM: 4.57263856, USDT: 0.00004517 |
| f348f2ce-df23-406f-a1b4-9f046ed652a8 | Address on File | Contingent | ETHW: 0.00000157, WAVES: 0.59980401 |
| 37516c96-63a4-4f8c-a114-0ca166132d6b | Address on File | Contingent | BTC: 0.00000002, XEM: 31.49449886 |
| 29236998-2216-48a8-983a-c09548e10f00 | Address on File | Contingent | OK: 0.00962553, POLY: 0.8, SIGNA: 0.43432753, USDT: 0.84621284 |
| 49a418ef-1264-4bcd-bc37-8a02a9e1b40d | Address on File | Contingent | BTC: 0.00003572 |
| c66d44c9-b782-4ae8-9d03-1f358c60bf0b | Address on File | Contingent | HIVE: 1.737, STEEM: 1.737 |
| bfe27bfd-df7d-40d1-a1ce-db7284a91621 | Address on File | Contingent | DCR: 0.06051546 |
| 320addd7-40a0-42c9-a9e0-8fe0967c1e2e | Address on File | Contingent | LTC: 0.01273582 |
| 2d00af60-940c-42e8-a435-39cc4955e682 | Address on File | Contingent | BTC: 0.00003568 |
| b3fb8add-ba89-4e05-bc43-ed864c112f7f | Address on File | Contingent | BTC: 0.00003304, MANA: 0.1530222, USDT: 0.00062628 |
| 065cfe6f-4933-4828-b4ad-3dc5696bbaf7 | Address on File | Contingent | USDT: 0.34128478, XLM: 7.24221364 |
| 41ce2ed9-9eda-4a67-b8e5-47a891904b65 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00626865, ZEC: 0.02957856 |
| c62714a1-3dff-47cb-9cbc-980e58c118ad | Address on File | Contingent | BTC: 0.00001633, USDT: 0.53475109 |
| cb58c8a7-3edc-49a0-bd11-73002c83a4c7 | Address on File | Contingent | BTC: 0.00003565 |
| ab0a5c24-33f8-4e9f-aaee-be1d4aa39218 | Address on File | Contingent | ZEC: 0.02987408 |
| d2be8862-a2dd-485f-a7d3-bac4dce5c50d | Address on File | Contingent | ARK: 3.53624118 |
| 9c04b14a-a7c0-45d6-8d9b-f0a8c0075737 | Address on File | Contingent | BTC: 0.00003564 |
| d59cc298-6fb9-47b0-908e-10ac3373ec7c | Address on File | Contingent | BCH: 0.0028728, BTC: 0.0000169, XLM: 2.24078624 |
| b68d9858-2b2d-41b7-8085-f99f42c06418 | Address on File | Contingent | BTC: 0.00003562 |
| 5efba234-b713-45d0-9036-7c22941b89e4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, SIGNA: 899.1150443 |
| 6c3c4414-c755-466c-9ece-293529a4ad63 | Address on File | Contingent | NEO: 0.10390827, SC: 0.33333333, USDT: 0.0346528, XDN: 22.68214905 |
| 876b40d3-2d0f-4072-b233-0e2201a13d1b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006, XVG: 519.6925584 |
| 3fec5080-d9e3-4afc-8368-2f52374abae6 | Address on File | Contingent | BTC: 0.00000014, SC: 281, USDT: 0.00138255 |
| 2a16ee95-8c92-4e89-a832-2c43edf5f6f9 | Address on File | Contingent | BTC: 0.00000157, XEM: 30 |
| 9fd71594-2c16-4742-aa07-72caf400eb9e | Address on File | Contingent | XLM: 11.04121524 |
| 6c17fb17-049e-4f86-9a32-929e1b6ab2ee | Address on File | Contingent | ARK: 0.55596554, BCH: 0.00366563, BNT: 0.74453019, BTS: 0.94294544, DGB: 0.90968547, GAME: 0.64652912, IGNIS: 0.15174458, NMR: 0.00072709, PTOY: 0.23722737, SC: 0.68285813, SNT: 0.95888125, SYS: 0.09965636, USDT: 0.02609257 |
| a18c4328-fcbb-49af-9f21-49f698d90e63 | Address on File | Contingent | BTC: 0.00000002, RDD: 2468.15947, USDT: 0.00022087 |
| 0a1971a8-daaa-4582-aa4d-9e3b0db75009 | Address on File | Contingent | ETH: 0.00000208, ETHW: 0.00000208, NEO: 0.10710479, USDT: 0.00233374 |
| 43451eb6-8a87-4a7a-aa32-142813e82ea8 | Address on File | Contingent | BTC: 0.00003487, USDT: 0.01894215 |
| a044139e-c4bf-4f30-bf86-d363628e2541 | Address on File | Contingent | BTC: 0.00000307, DOGE: 0.0971187, USD: 0.88736203, USDT: 0.00763419 |
| 947c9f92-cb1b-4605-8fc3-38993cc28ac2 | Address on File | Contingent | BCH: 0.00194206, BTC: 0.00000425, ZEC: 0.01969729 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f009cf77-f3df-48f4-950d-9e09c9fab6d1 | Address on File | Contingent | ADA: 2.69599708 |
| fe524de4-8a75-4381-a9cd-6b5cb621c3fa | Address on File | Contingent | XLM: 11.03004563 |
| 5fd5ad56-cafa-4a33-b453-e529a215fbc4 | Address on File | Contingent | USDT: 0.98263871 |
| b96d4cf1-0925-4e34-a406-5aaaebca0350 | Address on File | Contingent | BTC: 0.00003551 |
| 30f07b75-7eb5-4da2-b90d-a4b2d42aa48b | Address on File | Contingent | RDD: 2466.026675 |
| 4c301910-580f-4e59-b8c6-b8eb34f8bcd8 | Address on File | Contingent | BTC: 0.00003537, USDT: 0.00356438 |
| 7a708bf7-88ac-4806-9d0b-bcde2e9a293b | Address on File | Contingent | BCH: 0.00000518, XLM: 11.009945 |
| f7a6b300-eaa5-4475-9bdc-1d522d7cba94 | Address on File | Contingent | BTC: 0.00003549 |
| 38ea0444-d473-4569-b3e4-ff5f4cd77a0a | Address on File | Contingent | BLK: 1.32095271, DGB: 16.43852908, GAME: 0.08575394, RDD: 2090.058185, VRC: 1.76899889 |
| 3b2a5e2d-b62b-49d1-81bb-03c45901aefb | Address on File | Contingent | USDT: 0.98182455 |
| 3c46c61f-99d8-416a-a7ca-962b1ea10a55 | Address on File | Contingent | XLM: 11.01237861 |
| 7ef2106c-a02b-4970-b17b-4bd377d1edbc | Address on File | Contingent | IGNIS: 15, NXT: 30, XRP: 1.9284615 |
| 0036cdd7-9b33-4c4e-864d-124e890ab72c | Address on File | Contingent | BTC: 0.00000004, XVG: 518.0218732 |
| 7d4f6da4-a62b-4a20-bcb8-5e87db6fd883 | Address on File | Contingent | BTC: 0.00003546 |
| 10d44b25-069b-498b-959a-06b72c1c9816 | Address on File | Contingent | BTC: 0.00000002, SC: 275, XDN: 500 |
| 3613d50c-3a88-456d-abe3-124f334d5219 | Address on File | Contingent | XLM: 11.0062946 |
| 4f19ddfb-f034-4858-94b0-3c82537d9b78 | Address on File | Contingent | ARK: 0.00069089, BCH: 0.00011364, BLOCK: 0.00004739, BTC: 0.0000112, DCR: 0.00004545, NEO: 0.07153967, USDT: 0.00462679 |
| 449fbc4e-2292-48d7-98cf-3ae3c1845ee8 | Address on File | Contingent | BTC: 0.00000003, BTS: 114.4416245 |
| b8b4ceb2-fd42-41d1-90bd-f55fed978c95 | Address on File | Contingent | USDT: 0.0003733, XLM: 11.00037362 |
| 44f89fbd-2e0c-4bf3-b88a-137f48c5d3d8 | Address on File | Contingent | BCH: 0.00883957, BTC: 0.00000001 |
| f8ec442b-147c-4d76-904b-6e21c016d27a | Address on File | Contingent | ADA: 0.97021056, DNT: 0.9359428, NEO: 0.00000067, USDT: 0.59908229, WAVES: 0.00095583, XDN: 0.2131875 |
| 6bdcc876-74e7-4c65-a633-9dd28c81e3b0 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00003544 |
| 3cd3dbb1-ec27-401a-a442-50ff1a127218 | Address on File | Contingent | BCH: 0.00000266, BTC: 0.00003543 |
| 884c8acb-fd24-4d7b-a54e-460662c1caa8 | Address on File | Contingent | XLM: 10.99900159 |
| 6d14895b-0ae0-42a5-9e32-e573aef92d44 | Address on File | Contingent | BTC: 0.00003349, USDT: 0.0537558 |
| fbfde2ff-914c-4f4d-bd19-cc942714ae3f | Address on File | Contingent | ETH: 0.00008758, ETHW: 0.00008758, PAY: 76.78903907 |
| a49da3f0-3973-46db-9c10-6122a59b5ebe | Address on File | Contingent | BTC: 0.00001665, THC: 236.7057217 |
| 8155903d-d82a-47bb-a523-9a8860b93d96 | Address on File | Contingent | ZEC: 0.02965796 |
| de63551c-e2f4-4621-a752-21ef6c2c0b64 | Address on File | Contingent | USDT: 0.97905361 |
| 02c91533-e390-4ecf-8cea-266f63e7fb46 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00001879, ETHW: 0.00001879, LTC: 0.00000546, SPHR: 5.67625935, USDT: 0.86611251 |
| 2265e94f-8b40-4234-a558-e3196cd2787a | Address on File | Contingent | BTC: 0.00000351, XVG: 466.0039643 |
| 690e1bd3-0f5a-4817-9747-bded5f65c22b | Address on File | Contingent | BTC: 0.00000002, DGB: 121.8830405, USDT: 0.00722051 |
| f5b5bdf4-8869-45f3-9685-950e57e7660b | Address on File | Contingent | ETH: 0.00020497, ETHW: 0.00020497, XEM: 3, ZEC: 0.01532151 |
| 63363e6a-7e55-43e5-81cd-085544ac2c78 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313, NEO: 0.10658534 |
| 71eb17c0-7422-4d97-9666-91287b1a9dbf | Address on File | Contingent | BTC: 0.00000001, OMG: 1.13998351 |
| aa22354b-1a00-4937-887b-6239efdaeec9 | Address on File | Contingent | BTC: 0.00000002, EMC2: 15.55594937, IGNIS: 4.00719451, NXT: 8.01438901, RDD: 1989.954506 |
| d3b98be2-e6a8-40db-9130-43dfb0fbd91e | Address on File | Contingent | BTC: 0.0000351, USDT: 0.00693462 |
| 37d5d93b-ea33-4c63-92ae-d36ce6ef4ec5 | Address on File | Contingent | LTC: 0.01261479 |
| 433f4c3c-6a69-4d5b-b628-3c944c12bc6c | Address on File | Contingent | USDT: 0.00540739, XLM: 10.9083577 |
| 5e040b4f-fd9b-4006-b7a1-de2b403e0a91 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 191.6116709, XEM: 0.62605414 |
| 0db471fc-c367-4640-b48a-7973a5950bb2 | Address on File | Contingent | BTC: 0.00003533 |
| d64850e7-2ea0-41c9-91ff-8f4a52534303 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, HIVE: 1.7180793, STEEM: 1.7180793 |
| e6b80d98-9ea7-4e02-8871-b9a1bbeb8d8e | Address on File | Contingent | BTC: 0.00002579, IGNIS: 25, NXT: 50 |
| 74ffd225-2070-4f23-ac85-92c530e0a5c4 | Address on File | Contingent | XLM: 10.96192927 |
| 64687942-529f-4af0-87a4-1d42e4ab3781 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.1053658 |
| 0faf72aa-3255-4334-927a-07bcffa3507b | Address on File | Contingent | BCH: 0.00460592, BTC: 0.00000023, ETH: 0.00000801, ETHW: 0.00000801, USDT: 0.44466192 |
| e92ccf0d-599f-4e3a-8420-cdb77886449b | Address on File | Contingent | XLM: 10.95726375 |
| 1c183fb5-6097-4f90-9db7-f69c513674cc | Address on File | Contingent | BTC: 0.00001484, ETH: 0.00000058, ETHW: 0.00000058, USDT: 0.56503752 |
| 701ef403-cd36-4474-8de5-7f478cc7963d | Address on File | Contingent | BTC: 0.00003515, USDT: 0.00404886 |
| b9a2fd80-e76b-4c38-84c8-305cac471239 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.10618492 |
| 5b7b533d-89fd-4917-8316-c2656091f30d | Address on File | Contingent | BTC: 0.00003528 |
| f0fb685c-fa1f-4a6c-b005-5da9be8245f9 | Address on File | Contingent | BTC: 0.00003528 |
| 043ba466-1652-44ed-8871-92793c69f048 | Address on File | Contingent | ETH: 0.00052793, ETHW: 0.00052793 |
| bb11aa20-ce6a-4134-b3f1-e4f991f3607e | Address on File | Contingent | BTC: 0.00000004, THC: 444.8623771 |
| 631e5017-9390-411f-a620-e9194bc12f8f | Address on File | Contingent | BCH: 0.00726272, MTL: 0.16350734 |
| a8858fc9-5f1d-4f28-b541-b2e9e4d300bb | Address on File | Contingent | BTC: 0.00003526 |
| 4f834db3-f8f4-4044-adec-66587a4c6415 | Address on File | Contingent | BTC: 0.00003525 |
| 7709fb84-5f3e-48fc-88b3-793ea8fa2942 | Address on File | Contingent | BTC: 0.00003525 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2acf93a-7d65-44ec-a164-660070ecb2ed | Address on File | Contingent | BTC: 0.00002892, DMT: 37.39473684 |
| 0afbf361-0ffb-4d7d-a0b3-31785dbc81a5 | Address on File | Contingent | ARK: 0.00000001, BTC: 0.00002977, DCR: 0.00000002, DGB: 0.00000002, DOGE: 0.00000001, GLM: 0.00000001, IGNIS: 28.69691305, KMD: 0.00000002, MONA: 0.00000001, PAY: 0.00000002, PIVX: 0.00000002, RDD: 0.00000001, REPV2: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STEEM: 0.00000002, USDT: 0.00845802 |
| 2b6a81bc-6fcd-4f89-b1a3-b066d2187a1d | Address on File | Contingent | BTC: 0.00003276, SRN: 40 |
| 2fbc778a-4849-4828-88ac-bca9d8e13bf5 | Address on File | Contingent | BTC: 0.00000002, SC: 279.182295 |
| 90616cf1-820d-4e48-9a88-5876d69a67f7 | Address on File | Contingent | BTC: 0.00000323, USDT: 0.88427704 |
| b8ce9b2b-bccd-4ffc-8f92-cd2652bb9116 | Address on File | Contingent | BTC: 0.00003515, USDT: 0.00046072 |
| 97ae9c35-dbe5-4c36-8c2c-b929f9ca36e9 | Address on File | Contingent | SC: 279.1304348 |
| da5b550d-2b89-4309-a692-989b17bb63a8 | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00045376, ETHW: 0.00045376, LTC: 0.00121378 |
| 4cb59948-9d82-4bb1-b3e7-8c62cd78abe9 | Address on File | Contingent | ETH: 0.00050759, ETHW: 0.0173608 |
| 8203d5c3-3396-43ae-a163-f94003d85e09 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 65.48884843, NXT: 230.9776969 |
| 3cf08d01-10ed-4528-87fa-5c03e3cced69 | Address on File | Contingent | BTC: 0.00003514 |
| 9270cb81-f842-43c1-b27f-84bb5d53e637 | Address on File | Contingent | BTC: 0.00001474, NEO: 0.01, SIGNA: 120, XRP: 0.8 |
| 457d4008-4f3c-4d49-80f0-b52d65bb83c4 | Address on File | Contingent | BTC: 0.00003513 |
| 3555b076-59e6-4754-b4f9-5f55649dc4b5 | Address on File | Contingent | BTC: 0.00003512 |
| 546c3ef4-19ee-419a-b226-25a062842ad4 | Address on File | Contingent | BTC: 0.00003511 |
| d97912c8-659c-4462-bf15-5cf09b2fd155 | Address on File | Contingent | ZEC: 0.02941844 |
| 3ef90423-8fb1-4c6b-b7d1-a020a4593eb6 | Address on File | Contingent | BTC: 0.00000657, DASH: 0.0001012, TRX: 0.58675166, USDT: 0.74512215, XRP: 0.00000078 |
| 05f3a36d-5efd-45ff-8e79-35c7297a4a06 | Address on File | Contingent | ZEC: 0.02940978 |
| c5084444-ae2d-4165-92a4-22dbcd22ac4d | Address on File | Contingent | GBYTE: 0.0916233 |
| 22fddec4-fbf2-4c42-ad45-a6d053df0a27 | Address on File | Contingent | OK: 0.00000001, OMNI: 0.00000001, THC: 435.1972113, USDT: 0.01734131 |
| 9a2f5463-1ba2-43d2-9b45-d7eff8e690a8 | Address on File | Contingent | BCH: 0.00001284, BTC: 0.00001284, XRP: 1.43820824 |
| df2b727a-d772-49e6-b87e-cce9fc0c7591 | Address on File | Contingent | BTC: 0.00003507 |
| 7bb4c093-07c4-400d-bd86-e31ccc8ec7a9 | Address on File | Contingent | BTC: 0.00000907, USDT: 0.0012617, ZEN: 0.09045223 |
| 4be7c1ae-2999-4cc3-ad46-1b9771c21f3f | Address on File | Contingent | BTC: 0.00000797, XVG: 396.0444825 |
| 046271b0-5e60-4d12-bc87-3bd7c1229e1e | Address on File | Contingent | BTC: 0.00000011, SC: 0.9975, USDT: 0.96312604 |
| bc6ccecc-cba8-4625-9d98-f85a651f5df5 | Address on File | Contingent | BTC: 0.00000022, PAY: 90.40902354 |
| 7776c4d2-2b3b-44fc-8ee0-f7dfd70667fb | Address on File | Contingent | BTC: 0.00003504 |
| a40c5dfd-c7f9-435c-9dd3-9033ec324b36 | Address on File | Contingent | GLM: 0.956, SNT: 31.64831 |
| 2544a911-b4e4-444f-8a44-ce2ad04ea8c7 | Address on File | Contingent | USDT: 0.96944689 |
| 8d1d5483-436a-4c1e-ae4a-425eedf91792 | Address on File | Contingent | GRS: 2.75875371 |
| e9c74158-9dff-4d34-92a8-81f3ce943f02 | Address on File | Contingent | USDT: 0.9599251, XVG: 5 |
| c1da9908-0dd5-48d7-85ce-d23b2d2972ce | Address on File | Contingent | BTC: 0.00003503 |
| 26734a9b-8fc8-4754-9a46-2ff4a9186512 | Address on File | Contingent | ZEC: 0.02935252 |
| d7bd2587-ec34-400f-967c-b438612ed2cf | Address on File | Contingent | NEO: 0.10615928, USDT: 0.0000347 |
| 00efffde-bc25-4f61-ad36-21afe96f1ae3 | Address on File | Contingent | STMX: 237.3125809 |
| 8964a044-ded5-4ab2-b8df-e3ec3457553b | Address on File | Contingent | BTC: 0.00003502 |
| a4a10615-f91b-40ac-b85d-361f94f07045 | Address on File | Contingent | BTC: 0.00000007, XLM: 10.84786864 |
| c0eb0988-732c-450e-a597-5862de4541f7 | Address on File | Contingent | BCH: 0.00000576, BTC: 0.00003499 |
| 0c5bddd7-0d2f-4bed-8b4d-436455254819 | Address on File | Contingent | ADA: 0.00032241, BTC: 0.00003469, ETH: 0.00000468, ETHW: 0.00000468 |
| 97e333c7-dd14-48da-baac-b40b543d99f8 | Address on File | Contingent | BTC: 0.00000016, EMC2: 7.28198261, IGNIS: 84.99672459, NXT: 169.9934492 |
| 9c372aaf-1d39-4f74-bc2d-8446b9f6019f | Address on File | Contingent | LTC: 0.01159124, XVG: 36.910154 |
| ad563388-c096-4868-b813-c1a7b6cbe5d7 | Address on File | Contingent | BTC: 0.00000013, DOGE: 12, IGNIS: 19.45113943, USDT: 0.00024867 |
| 80a10ae0-6c79-40af-ae95-02a0244a2125 | Address on File | Contingent | BCH: 0.0000011, BTC: 0.00003412, XMY: 584.5280245 |
| e6d8106a-f8f2-4348-913b-6222aabc6568 | Address on File | Contingent | BTC: 0.00000013, THC: 440.0943493 |
| 5730c807-8119-44de-b004-18b8c61d54cf | Address on File | Contingent | BTC: 0.00003478, USDT: 0.00501654 |
| 22f94c20-e773-4d14-9b70-3a08c95ee8c6 | Address on File | Contingent | BTC: 0.00000002, LSK: 1.12024165, USDT: 0.0000723 |
| 24d016af-1d84-4f7f-bd0c-2ae882894088 | Address on File | Contingent | BCH: 0.00079376, BTC: 0.00001622, USDT: 0.43035161 |
| 7aab8992-56b0-49e9-8e39-3655cf89ba61 | Address on File | Contingent | BTC: 0.00003494 |
| a74b0fa0-c5ed-4a2e-9c30-d3c15c91ef8d | Address on File | Contingent | XLM: 10.8454387 |
| 96a7e834-90eb-434a-ae00-3b45d146aaa8 | Address on File | Contingent | BTC: 0.00000001, DGB: 121.2373497 |
| f7a65289-41f4-4250-891e-a52da84d7948 | Address on File | Contingent | BTC: 0.00000002, MONA: 2.34717554 |
| a3a3b845-6706-4059-9567-3e382da39990 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00052222, ETHW: 0.00052222 |
| b1b4d3b7-d3f2-478b-9cd3-255b06065d77 | Address on File | Contingent | SNT: 40, USDT: 0.00195105, XRP: 0.00000039 |
| e44182ef-fc81-49e8-9981-93a3dba0fc50 | Address on File | Contingent | BTC: 0.00003489 |
| 2c7910a5-c6f1-4324-b837-1fed67b88ff2 | Address on File | Contingent | EMC2: 91.15630453, LTC: 0.00167811 |
| 65aa63a0-e0a4-4273-b4a1-c25bd20582ab | Address on File | Contingent | BTC: 0.0000001, DGB: 0.21110851, RDD: 0.70316474, XLM: 10.77452517 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 909aba7a-49e4-492c-9575-3c868f0300b8 | Address on File | Contingent | BCH: 0.00069624, ZEC: 0.02688685 |
| ca5e4b9d-b952-4487-a2f1-4a85da0c3507 | Address on File | Contingent | BTC: 0.00000007, POT: 568.7456617 |
| b9c614d0-672b-4d8e-abc0-a53e06bd1831 | Address on File | Contingent | ETH: 0.00004551, ETHW: 0.00004551, NEO: 0.09647567 |
| cd9d0d27-dcfd-40e2-942e-274eed228ef0 | Address on File | Contingent | BAT: 4.52856979 |
| ab81a95f-6dc2-48ef-b06f-9baff7b83707 | Address on File | Contingent | ARDR: 12.30696099, BTC: 0.00000003, USDT: 0.00001058 |
| dfc1e002-8fd1-498b-ac46-22acae0424e2 | Address on File | Contingent | BCH: 0.00252059, BTC: 0.00000004, USDT: 0.00038685, XLM: 7.66363246 |
| 07f7153c-7787-4945-8d93-7e77237fe2af | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000005, PAY: 90.33352951 |
| afbfeb16-f985-4f73-9c54-110782904be0 | Address on File | Contingent | XRP: 2.25841584 |
| 0dd3dd4a-7bf4-40e1-92cb-c2db7f9564cc | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000051, NEO: 0.10405483 |
| ef6e216f-78bf-4f5c-86b3-10fa46b1de54 | Address on File | Contingent | ETHW: 0.00001241, ZEC: 0.0291977 |
| cc70b6f3-d058-4c3e-8183-43e423d59a22 | Address on File | Contingent | DASH: 0.01032395, STRAX: 0.01762611, USDT: 0.0167954, WAVES: 0.01146992, XRP: 0.0191616, ZEC: 0.01460072 |
| a9050402-c2e6-43ce-a1a8-5006ac1409af | Address on File | Contingent | BTC: 0.00000007, XLM: 10.79079599 |
| e42ab295-0bba-4107-bf80-8c22df642805 | Address on File | Contingent | USDT: 0.32703503, ZEC: 0.0192778 |
| 68465ef9-fe13-4554-8cc4-868c46d24f53 | Address on File | Contingent | BTC: 0.00003482 |
| f86d5999-95d7-42ca-a345-365f9e416342 | Address on File | Contingent | USD: 0.002829, USDT: 0.96052388 |
| da3b2ab9-509a-40c4-9f77-b6110818a361 | Address on File | Contingent | ADA: 0.00000128, ADX: 0.67137738, BTC: 0.00000025, DMT: 0.0001366, ETH: 0.0001127, ETHW: 0.0001127, PAY: 0.00846811, POWR: 4 |
| fc7ae01a-f733-4720-8b24-5e87f88c63d4 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00003481 |
| f363fcac-d62d-48cb-9bd2-8624fa5bd957 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, GRS: 2.73124159 |
| 525fe852-d2e0-49b5-8a41-f7f7af1c96c3 | Address on File | Contingent | BTC: 0.00000002, SC: 276.0570067, USDT: 0.00004881 |
| 59fb1f75-4876-447b-b3ff-156302ecfee9 | Address on File | Contingent | XRP: 2.25565965 |
| 9627afa8-7eb5-4089-95e1-fb0671c06e5b | Address on File | Contingent | ETH: 0.00052071, ETHW: 0.00052071 |
| af2e6ded-7217-46ea-acaa-5f2206efaf65 | Address on File | Contingent | BTC: 0.00000057, PAY: 88.78737624 |
| 84cf8fea-d36d-47fe-a516-d5815554ad89 | Address on File | Contingent | SC: 275.9524375 |
| d1cd0806-8d73-4760-af03-e6be5777fa17 | Address on File | Contingent | BCH: 0.00003462, BTC: 0.00003462 |
| 8f4cacc0-13a9-4883-a85c-60ccda60d14f | Address on File | Contingent | ZEC: 0.0291263 |
| d0fb2e8b-8ca6-4c30-aac2-59e1757f7fd3 | Address on File | Contingent | BCH: 0.00000333, BTC: 0.00003474, DASH: 0.00000001 |
| d8010c7f-65f3-497f-afca-de4722e8fbe3 | Address on File | Contingent | BTC: 0.00003474 |
| dc3b87c9-f532-4e5b-abcc-e27b25cc18f1 | Address on File | Contingent | BTC: 0.00003474 |
| 5b59f728-54af-4c42-a249-6a9c43c8e8b3 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.03775916, USDT: 0.60270282 |
| dbab2a95-995d-40d8-8d4e-dfb4c8c0742d | Address on File | Contingent | NEO: 0.10526775 |
| 9ba4a95c-0d3e-4a11-a9f9-17979ad90f04 | Address on File | Contingent | USDT: 0.96073844 |
| eef66521-54f4-40aa-8d76-dfea2f230445 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000125, ETHW: 0.00000125, NEO: 0.10488587 |
| ac78a305-d9f1-4b8f-a7b5-4ae7238bf41e | Address on File | Contingent | BCH: 0.00000038, BTC: 0.0000347 |
| 0b0727e7-e1d4-4a68-98c5-c5c136e6cef5 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.105, USDT: 0.00042406 |
| 276db355-283f-404f-a154-a64615870abc | Address on File | Contingent | BTC: 0.00000002, RDD: 2407.265069, USDT: 0.00032213 |
| 1d2c0744-7b40-4b68-a5c6-6969a72b3d31 | Address on File | Contingent | BTC: 0.00003469 |
| f6237185-e94c-4ea1-9927-600db4a79a11 | Address on File | Contingent | BTC: 0.00000003, OMG: 1.11772848 |
| e6c31334-21ef-444c-a9cd-8e6ad2205c73 | Address on File | Contingent | NEO: 0.10512466 |
| c28e04a9-fb7d-4167-aeff-8b3ed494bc55 | Address on File | Contingent | ZEC: 0.02906144 |
| 24bfd478-1f90-4a75-a909-920122d0937f | Address on File | Contingent | USDT: 0.95954803 |
| c7b9ab73-eab1-48ad-8d52-857835d478ad | Address on File | Contingent | BTC: 0.00000032, LTC: 0.01226215 |
| 6d086639-f69f-4738-ac0f-4a251a3748f4 | Address on File | Contingent | XLM: 10.76002496 |
| cc3fbd6f-f77b-4b37-a262-535e12ef7c5f | Address on File | Contingent | IGNIS: 192.5922941 |
| d787880c-72a4-4b2f-82ec-9d4839ffb1ad | Address on File | Contingent | DGB: 120.3590547 |
| 3809a311-634d-406c-8d4b-5ceeb8157155 | Address on File | Contingent | DOGE: 13.26197339 |
| 36695b2b-c3a0-4c5b-b8fc-e1ce6c9e1f4c | Address on File | Contingent | BTC: 0.0000006, IGNIS: 143.1238693, XLM: 2.57479037 |
| dd591cc7-0e31-4125-bea7-34bc92137147 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00166348, XVG: 504 |
| 80dd6a50-550a-4a67-a6b4-f8a464ca9604 | Address on File | Contingent | BTC: 0.00003464 |
| 6d5053de-2b6d-4bc6-a995-b78ca212e0ba | Address on File | Contingent | BTC: 0.00000111, DOGE: 3.91775, LTC: 0.00831118 |
| 4ee9a2a8-e80d-45c8-8edf-3a0955ac03b3 | Address on File | Contingent | USDT: 0.95793321 |
| 6750b644-5642-46cd-b963-c74a0598fc4b | Address on File | Contingent | BTC: 0.0000033, OK: 150 |
| 84cf87f3-1b0c-4d4d-b752-a414e78d19ca | Address on File | Contingent | ADA: 0.46286822, BTC: 0.0000285 |
| c172aaf5-dc9b-40ce-b7cd-312186720913 | Address on File | Contingent | MTL: 0.67726244, VRC: 181.030386 |
| 0ed0a18f-de95-48bb-b1b6-cdc6e3ea6b9f | Address on File | Contingent | BTC: 0.00000007, LTC: 0.0123216, USDT: 0.00008894 |
| 847f36c4-56f1-4fe6-89ab-4f8530734bb5 | Address on File | Contingent | BTC: 0.0000004, XVG: 500 |
| fe1c0761-0146-4383-97ce-50e838c2b463 | Address on File | Contingent | BTC: 0.00000004, MYST: 4 |
| 20ec23d3-8b50-472b-8cf3-e812c9f4ce38 | Address on File | Contingent | NEO: 0.10484502 |
| 56783291-6c09-4f27-b7d9-e7ee37e73cde | Address on File | Contingent | BTC: 0.00000008, DGB: 0.699548, ETC: 0.00015674, XVG: 500.081778 |
| e9ca1f6b-febc-4427-9930-b5c432a84b0d | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00002746, USDT: 0.1970215 |
| 2758c32a-3d3b-422a-bb28-5ffad764b085 | Address on File | Contingent | BTC: 0.00000001, QTUM: 0.37266898 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5448c67-b78e-4cba-853d-bd852b92d6f4 | Address on File | Contingent | USDT: 0.00046912, ZEC: 0.02895318 |
| 8a3c75d5-3dbf-4a9b-b830-a0e6bb92e70c | Address on File | Contingent | BTC: 0.00003456 |
| ef3e70f5-6349-43c9-82bc-5da126fb4bfe | Address on File | Contingent | BTC: 0.00003456 |
| 7f8cfa71-f327-4ba8-a731-f4c325cf234e | Address on File | Contingent | BCH: 0.00004545, NXT: 0.66524564, USDT: 0.21690279, ZEC: 0.02217778 |
| c2ffcbfb-4d37-4b9b-ae3e-4302355f8311 | Address on File | Contingent | BCH: 0.00209337, WINGS: 0.03981017, XLM: 8.11507351 |
| eff434ec-79ed-4090-91b7-b854903655ec | Address on File | Contingent | BTC: 0.00000004, XVG: 504.1316016 |
| 5f80d90a-ba65-44ab-a314-0c4af4ed4c21 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.10457116 |
| 9a28e3a7-545c-4608-9311-784c1bb302f1 | Address on File | Contingent | BTC: 0.00003263, ETH: 0.00002822, ETHW: 0.00002822, MONA: 0.00000002 |
| 662597a2-7b21-43d7-a652-ecb83ef52bb6 | Address on File | Contingent | DOGE: 13.20463577 |
| 96a14cca-69b5-4d8f-be29-8eb233f180c6 | Address on File | Contingent | BCH: 0.00000012, RDD: 1000, XDN: 500, XRP: 1.25173961 |
| a4d9164a-425b-47e8-b31c-def5d5aca110 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.10416715 |
| fb5d5764-5613-4c4f-bd3e-37b975b7e0fa | Address on File | Contingent | BTC: 0.00000022, XLM: 10.63806996 |
| 7e038562-0611-410e-bddb-fac39ee9ccbf | Address on File | Contingent | BTC: 0.00000987, XVG: 360 |
| d4592547-e0cf-4bcc-8c41-35e06d7ea12b | Address on File | Contingent | BCH: 0.00003435, BTC: 0.00003435 |
| 42978cca-39fc-4986-8875-b2b7513924fb | Address on File | Contingent | BTC: 0.00000329, ETH: 0.00041964, ETHW: 0.00041964, LTC: 0.00112137, XVG: 0.27235913 |
| 6a0a2c0c-cb14-40da-954d-d7dd48e908ea | Address on File | Contingent | ADA: 0.62906909, ETH: 0.00038176, ETHW: 0.00038176, USDT: 0.01872162 |
| 280a86fb-ccb6-4b39-86b4-33d9c3e68803 | Address on File | Contingent | BTC: 0.00000472, SC: 234.1269841, USDT: 0.00687136 |
| 928e1647-1584-4c15-bef9-d63b87c8eda1 | Address on File | Contingent | BTC: 0.00003446 |
| c16f3461-a13e-40ef-862d-5b8b85a2a5d1 | Address on File | Contingent | PART: 1.55985107 |
| 3d2596a9-eabc-4603-81fb-74961042d7b4 | Address on File | Contingent | BTC: 0.00000004, PIVX: 4.34610897 |
| 1682949c-b44e-49fa-81e5-a25f2847751c | Address on File | Contingent | ETH: 0.00040615, ETHW: 0.00040615, PAY: 19 |
| 23744b40-8c89-458c-bf2e-6f20ab8c5682 | Address on File | Contingent | BTC: 0.00003443, USDT: 0.00025867 |
| 46a41a6d-4ccc-43e7-9e3f-457022d23a11 | Address on File | Contingent | SC: 58.0824375, TRX: 10.99718137 |
| 6c53e97a-8d7b-4f4e-86c0-3c630a876ed7 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.10424575 |
| 2bd19d55-eaac-483c-9560-11606639dc05 | Address on File | Contingent | BCH: 0.00003427, BTC: 0.00003427 |
| 3f10b979-e550-43a7-a5b5-7870e2341dbe | Address on File | Contingent | BTC: 0.00000022, ETH: 0.0000009, ETHW: 0.0000009, NEO: 0.10344309 |
| e96edb83-e452-4b75-a550-dcb65d4229e5 | Address on File | Contingent | STRAX: 2 |
| e70ef4e8-1d3d-438a-b2e2-b0836d9bf608 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000006, ETHW: 0.00000006, SC: 272.1515825, USDT: 0.00000001, XRP: 0.00290307 |
| b34d053c-d85d-4b0f-84ff-8a1ef9d822fd | Address on File | Contingent | XLM: 8.54866212, XVG: 100 |
| fa987179-1ffd-4970-9592-f259af6f4839 | Address on File | Contingent | BTC: 0.00000007, THC: 433.1872281 |
| fa692b07-062a-4d90-abb5-090c5717e481 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000034, DGB: 118.1469949 |
| 528aafc0-811a-48a9-badf-a02093bbaec6 | Address on File | Contingent | BTC: 0.00003435 |
| 910d1a8d-618c-4cfb-8f0a-8fc415e345f0 | Address on File | Contingent | BTC: 0.00003435 |
| cfe9e483-3253-40cf-9ba6-487a53431dd6 | Address on File | Contingent | STORJ: 3.09926862 |
| 62a8ec33-9e42-4896-8c6f-bf0bb39c6097 | Address on File | Contingent | USDT: 0.95037957 |
| 79646311-a786-4443-ae91-33fc203d0502 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.92685955 |
| e8b59ca9-0e34-4b6e-b025-d4e4fc3f1a52 | Address on File | Contingent | BTC: 0.00003428, USDT: 0.00177228 |
| fb13ce7e-2762-4ff8-8dd9-8c6b26498e90 | Address on File | Contingent | BTC: 0.00003431, PINK: 0.65219231, USDT: 0.00014012 |
| 6d34dcce-d2bb-4a88-b7b0-dd30be44f7e5 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00112368, ZEC: 0.02845345 |
| 45e73295-c517-44c6-a67a-118abd9b0208 | Address on File | Contingent | BCH: 0.00341716, BTC: 0.0000039, RDD: 1159.906919 |
| 9c7fbf00-a70d-46e3-8cf4-55f421f891f7 | Address on File | Contingent | BCH: 0.00003416, BTC: 0.00003416 |
| 926c840c-46d8-425b-8048-270a939a61bc | Address on File | Contingent | ADX: 6, USDT: 0.0004093 |
| 819035a4-f3e9-42e3-a481-3e765ad98701 | Address on File | Contingent | BTC: 0.00003368, MAID: 0.1 |
| 4c7a4c32-2c06-46f3-8e74-32af0fc52397 | Address on File | Contingent | USDT: 0.94861861 |
| ae3081a3-531f-47f8-b089-d8382908583e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XWC: 17.43534022 |
| 27e60cbe-4f3d-46b5-b0e2-879daab43579 | Address on File | Contingent | BTC: 0.00003425 |
| 5a033e2a-7dd0-48ba-8799-bef3229ec449 | Address on File | Contingent | BTC: 0.00003425 |
| 6a0bf47e-2280-4379-9442-68851169bfcd | Address on File | Contingent | USDT: 0.94738033 |
| c0c66010-a8e2-421d-9fb5-24e1b51b3a28 | Address on File | Contingent | BTC: 0.00000002, SBD: 0.30179208 |
| 5e0f2658-abd5-4fae-acba-6fa02600b5c3 | Address on File | Contingent | BTC: 0.00003374, ETH: 0.00000711, ETHW: 0.00000711 |
| 4154fe3b-b01b-49e8-9dee-99b05ce553e9 | Address on File | Contingent | BTC: 0.00003421 |
| eee7f4aa-a665-4843-800d-da156df5e8d8 | Address on File | Contingent | XVG: 500 |
| 2ccf017f-3695-42a7-9c05-640067a87e20 | Address on File | Contingent | NEO: 0.00045414, USDT: 0.9409663, WAVES: 0.00060207 |
| 96b16e43-37ad-462f-ad14-8e0b086751e5 | Address on File | Contingent | ETC: 0.05118562, ETHW: 0.00565433 |
| 713303ca-7a4d-49b2-9baa-a9c020743033 | Address on File | Contingent | BCH: 0.00712088, BTC: 0.00000002, EMC2: 5, ENG: 11.5354863, FTC: 1, NXS: 1, USDT: 0.00130368 |
| 1481fb84-37e5-4faf-ba85-0407888168b3 | Address on File | Contingent | DASH: 0.00113879, LTC: 0.01158976 |
| 93fb5a42-c92d-4083-ab99-860a5b11a490 | Address on File | Contingent | BTC: 0.00003418 |
| b5997f93-23a1-41cf-9848-d262cd203988 | Address on File | Contingent | IGNIS: 2.00000557, NXT: 2, XDN: 21198.87 |
| 2c901ab4-596e-4ce2-ad0b-4a488e0c0ec8 | Address on File | Contingent | BTC: 0.00003417 |
| b988c443-01b7-4e9a-9918-645cc238120b | Address on File | Contingent | BTC: 0.00003417 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e6bfade7-ff12-49d2-a16d-b85b33607511 | Address on File | Contingent | USDT: 0.12759507, XLM: 9.17338637 |
| 1c4afeeb-b9a0-4d6e-99c9-e106fcdc1056 | Address on File | Contingent | BTC: 0.00000014, RDD: 1095, USDT: 0.00040179, XVG: 266.71123 |
| 496bb2f9-dd0a-4b82-86b3-7849a8ee5b77 | Address on File | Contingent | BTC: 0.00003416 |
| 827be2fb-c0e8-4905-bdfc-2086a01c9c88 | Address on File | Contingent | USDT: 0.94502194 |
| 7e52dbb5-30d4-4c50-a285-521d4b4837e5 | Address on File | Contingent | BCH: 0.00851803 |
| b398eab0-1f1b-4317-b54b-be8367e43c3e | Address on File | Contingent | ETH: 0.00008113, ETHW: 0.00008113, FIRO: 0.45325872, UBQ: 0.02860309 |
| d1f9466b-9aa7-4a0d-87de-99ab3bc156a4 | Address on File | Contingent | ARDR: 11, BTC: 0.00000032, MUNT: 135.0084116 |
| 45d98f0a-7f1f-4c52-93c7-920f6d868a2c | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00003413 |
| 93c79d36-3d03-40bb-b714-7881ad814f4c | Address on File | Contingent | BTC: 0.00003413 |
| e50cd972-620c-4eb7-b1d8-5ee2e8b292b5 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00003412 |
| 469820bd-dbe9-4411-8f28-8c422a5c4dcb | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, PIVX: 4.29739146 |
| 75f9fd77-9f46-404f-a522-cf51251d9109 | Address on File | Contingent | BTS: 100, ETH: 0.00004574, ETHW: 0.00004574, USDT: 0.00246009 |
| b2692888-8519-46c8-91ad-ec4a6792a7f8 | Address on File | Contingent | BCH: 0.0000005, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.94333161 |
| 4dc3a279-5378-4dfb-bdf3-8be0be9d9816 | No Address on File | Contingent | ADA: 1, DGB: 1, STRAX: 1, XVG: 50 |
| 35cd4773-52fc-4bd9-abcc-4afb428cdaf3 | Address on File | Contingent | XLM: 10.57557037 |
| 97f7b94d-d889-4bae-b28f-5c46da9be79b | Address on File | Contingent | ZEN: 0.11873741 |
| d383a14a-0a6c-4377-9fb2-37a91f798a94 | Address on File | Contingent | BTC: 0.00001136, IGNIS: 125.6065786, USDT: 0.00279817 |
| f78b5f55-5653-4e2b-b80b-636060510d59 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, WINGS: 490.3777731 |
| 3f4bb09e-d74d-49f7-aa9b-9663653709e8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00003405, RDD: 0.00572785 |
| 1c75af36-ef5e-416a-8541-50f54e0625c3 | Address on File | Contingent | ETH: 0.00043287, ETHW: 0.00043287, XVG: 75 |
| e45d480d-3782-432b-ae9b-91696afe18e3 | Address on File | Contingent | DGB: 5.64011638, LTC: 0.00994204, MEME: 0.10467325, USDT: 0.00052035, XMY: 7.86237306, ZEC: 0.00361683 |
| bdc98320-ee5f-4fea-9fb4-250dfce57359 | Address on File | Contingent | BTC: 0.00003404 |
| 771465e7-8be2-4109-a4ff-222711770f8d | Address on File | Contingent | ADX: 2, HIVE: 1.1, STEEM: 1.1 |
| 8c36f8ad-037c-4c37-b3e5-6aa2d7023a7d | Address on File | Contingent | XEM: 30 |
| e4f685cd-9926-4a06-9a1e-d2f7122719fd | Address on File | Contingent | BTC: 0.00003398, USDT: 0.00089507 |
| 0130fd41-0c21-4a9c-830d-68bd8598767e | Address on File | Contingent | SC: 269.936653 |
| 2ba0b05c-9068-4a16-9af7-bad22cefadd2 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001279, ETHW: 0.00001279, EXP: 0.44778047, GRS: 2.58612586, USDT: 0.0027848 |
| 2f81ce56-2f75-45a1-bb02-7c08d44dab9a | Address on File | Contingent | BTC: 0.00000028, USDT: 0.93324609 |
| 5d3ec65a-ed36-49eb-8b18-d4611ec8e888 | Address on File | Contingent | USDT: 0.94075238 |
| dce21190-9bab-48f8-ab3a-e40bd2c86eec | Address on File | Contingent | BTC: 0.00000014, USDT: 0.93683931 |
| 8194583a-5e91-4c72-8b19-ae0a838bd61a | Address on File | Contingent | BTC: 0.00000099, ETH: 0.00049404, ETHW: 0.00049404 |
| f15dc98a-2a2d-4181-9e34-7c7d4c4ecb46 | Address on File | Contingent | BTC: 0.00000009, IGNIS: 187.4484549, USDT: 0.00456477 |
| ad776401-83f1-4204-85c4-f78cf98f934e | Address on File | Contingent | BTC: 0.00003398 |
| 32d42d3a-2a12-43fe-9847-c6655bf09f8b | Address on File | Contingent | IGNIS: 188.7565599, USDT: 0.00015425 |
| 505e651b-9cfa-4859-bb29-e6d30061a7fa | Address on File | Contingent | MORE: 858.034614 |
| 01e5f863-50f0-4697-80af-f2e03b68c452 | Address on File | Contingent | USDT: 0.94005926 |
| 3c9efb21-ff29-4dcd-b514-afd50a460589 | Address on File | Contingent | DOGE: 13 |
| 3f4cf7f5-e40e-44ab-a42b-1de0e0d52c4c | Address on File | Contingent | DOGE: 13 |
| e0e70fb7-4904-4abb-be22-f8c495f4a206 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000002, WAVES: 0.56989896 |
| f0ec5779-6ee9-4891-bb32-8cab6076ae60 | Address on File | Contingent | BTC: 0.00003397 |
| 4c24a20e-2276-46b7-bdc4-eac6545d1c08 | Address on File | Contingent | BTC: 0.00003396 |
| 249ad5e2-c2ba-4e6d-9e19-b22e6fd56a1b | Address on File | Contingent | SC: 269.4117647, USDT: 0.00038727 |
| 135f9caa-e445-4db7-a97c-757ccd173289 | Address on File | Contingent | USDT: 0.93955361 |
| 9db3f9c9-33e7-48dd-a351-f8d1b973f96d | Address on File | Contingent | GRS: 1.00393412, IGNIS: 19.61724609, MTL: 0.46836442, USDT: 0.00130353 |
| 5721e365-285f-45e2-9bed-a3d8d273d73b | Address on File | Contingent | BCH: 0.00013413, BTC: 0.0000334 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 96773890-2eb8-4399-bfe9-0c46297d5b00 | Address on File | Contingent | ADA: 0.00000009, ADX: 0.00000003, ANT: 0.00000001, ARDR: 0.00000007, ARK: 0.00000006, BAT: 0.00000017, BLK: 0.00000004, BLOCK: 0.00000002, BNT: 0.00000001, BTS: 0.00000006, DASH: 0.00000005, DCR: 0.00000004, DGB: 0.00000009, DNT: 0.00000008, ENG: 0.00000008, ETC: 0.00000004, ETH: 0.00003055, ETHW: 0.00003055, EXP: 0.00000006, FIRO: 0.00000009, FLO: 0.00000005, FTC: 0.00000016, GAME: 0.00000001, GBYTE: 0.00000007, GLM: 0.71651429, GNO: 0.00000008, GRS: 0.00000011, IGNIS: 0.00000004, IOC: 0.00000008, KMD: 0.00000009, LBC: 0.00000007, LSK: 0.00000001, MAID: 0.00000006, MANA: 0.00000007, MER: 0.00000001, MONA: 0.00000007, MORE: 0.00000001, MTL: 0.00000004, MUNT: 0.00000006, NAV: 0.00000001, NEO: 0.00000007, NMR: 0.00000007, NXS: 0.00000002, NXT: 0.00000008, OK: 0.00000009, OMG: 0.00000015, OMNI: 0.00000002, PART: 0.00000001, PAY: 0.00000001, PINK: 0.00000005, PIVX: 0.00000008, POT: 0.00000003, PPC: 0.00000003, PTOY: 0.00000007, QRL: 0.00000008, RLC: 0.43550864, SC: 0.00000002, SIGNA: 0.00000006, SLS: 0.00000008, SPHR: 0.0000002, STEEM: 0.00000004, STORJ: 0.00000006, STRAX: 0.00000007, SYS: 0.00000019, UBQ: 0.00000009, VAL: 0.00000003, VIA: 0.00000001, VRC: 0.00000008, VTC: 0.00000001, WACME: 0.0000006, WAVES: 0.00000001, WINGS: 0.00000001, XDN: 0.00000005, XLM: 0.00000009, XMY: 0.00000004, ZEC: 0.00000009, ZEN: 0.00000009 |
| 06b50558-4971-4ee0-8412-d951929e9980 | Address on File | Contingent | BTC: 0.00000005, XVG: 495.299233 |
| 4a2ca476-d023-492a-a8d0-7eee082abcb5 | Address on File | Contingent | ADX: 1.6, BTC: 0.00000705, STORJ: 1.6 |
| c227bdb1-abdc-482e-a239-396e34f577f6 | Address on File | Contingent | BCH: 0.000162, BTC: 0.00000091, ETH: 0.00000022, ETHW: 0.00000022, LTC: 0.01009562, QTUM: 0.04016124, USDT: 0.00921811 |
| 90f39095-28ca-4c44-af1a-03f5ed04baba | Address on File | Contingent | EXP: 52.83752113, IGNIS: 50, NXT: 200 |
| e4dd2cfe-c2bc-403d-9a07-8ef83a259433 | Address on File | Contingent | ETH: 0.00049314, ETHW: 0.01336735 |
| 516304dc-874c-4052-88f5-b908b97122b8 | Address on File | Contingent | USDT: 0.9378028 |
| 58e1abd5-f93e-4714-bce7-ff79b74eb91d | Address on File | Contingent | XEM: 29.87978 |
| 05c16858-f9fd-499d-8783-b71e5a64acc4 | Address on File | Contingent | ETH: 0.00050708, ETHW: 0.00050708 |
| 0b20c9af-43c5-4d41-854f-0380a2b17c4d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000125, ETHW: 0.00000125, VTC: 8.12973909 |
| 44ee2d3d-1846-437e-9879-63365d483263 | Address on File | Contingent | DOGE: 10, XLM: 2.39569439 |
| 74d12f3e-b2f0-4ff9-bd76-1f7c3ff13bb4 | Address on File | Contingent | BTC: 0.00003385 |
| e63aab0a-a8f5-47f5-b160-8e7e9c6d4fed | Address on File | Contingent | DOGE: 0.34, LTC: 0.01175317 |
| 3b95cd5c-3faf-4555-9f45-b341c37b9241 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, ZEC: 0.02774205 |
| 89902eb0-6369-4766-90a4-d19cc93cae21 | Address on File | Contingent | NEO: 0.10250001 |
| 4e8e78bd-51cf-45b0-ac9e-79a2732cd3e3 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.92659212, WAVES: 0.00068143 |
| 8be57420-30b3-4f98-9d35-0998348319ec | Address on File | Contingent | BCH: 0.00285273, BTC: 0.00000071, OMG: 0.07395483, USDT: 0.00369977, WAVES: 0.32280077 |
| aea25877-5d92-40ed-b49f-26a961a1ebce | Address on File | Contingent | BTC: 0.0000338 |
| 0a91f44f-4876-4a09-898f-de17a899ca17 | Address on File | Contingent | USDT: 0.93524179 |
| 953f7f4c-295b-4d00-8189-99e238836fb2 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.01200916, USDT: 0.00134412 |
| 5a107c66-aa89-4926-a9d3-62759c9b8624 | Address on File | Contingent | ZEC: 0.02831019 |
| 74a1525f-0a5a-447e-9a56-c4278801f377 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.08882842 |
| 6af14790-e3d1-443a-bcb5-824222c8d7c1 | Address on File | Contingent | ETH: 0.0005056, ETHW: 0.0005056 |
| 53ec706c-5b7d-4411-8228-f927ba281f38 | Address on File | Contingent | ETH: 0.00044194, ETHW: 0.00044194, QTUM: 0.04584698 |
| 137b6e15-5bc6-42e1-bc89-e9e539954e9e | Address on File | Contingent | BCH: 0.00003364, BTC: 0.00003364 |
| 24e2b4bc-7c8c-4e34-937c-d66b1e1c71ae | Address on File | Contingent | BTC: 0.00000017, IGNIS: 88.06483307, NXT: 176.1296661 |
| eb1e11cc-058f-4de8-828a-6b3a24ffe99e | Address on File | Contingent | ZEC: 0.0283 |
| 16dbdb20-2fa0-4eee-862c-20c0dadccef5 | Address on File | Contingent | BCH: 0.00514035, BTC: 0.00000024, XLM: 4.009477 |
| b6144556-c4fa-4762-a1b7-f42b6acd9ec9 | Address on File | Contingent | BTC: 0.00000031, XEM: 29.50310559 |
| e6d6c44f-1859-4de2-a58f-ca5f3f498ab2 | Address on File | Contingent | BTC: 0.00000005, EXP: 0.236678, USDT: 0.0007721, ZEC: 0.02506401, ZEN: 0.01305532 |
| d82626e5-cd4f-4e43-bfe7-0bbc4ad8ae33 | Address on File | Contingent | BTC: 0.00001895, TUSD: 0.31378217, USDT: 0.00369384, XRP: 0.20180953 |
| 3c732cad-8c1b-42b5-ba58-227746b51c08 | Address on File | Contingent | BTC: 0.00000491, XLM: 8.9488916 |
| 561fdcb6-941d-490c-8364-c8cf08343703 | Address on File | Contingent | SYS: 7.7373565 |
| 7e1b90c0-fe78-4279-8087-0cdade7e82b3 | Address on File | Contingent | BTC: 0.00000004, MONA: 2.26515236 |
| b5f158f7-1dc5-4c9c-81ac-fd6570f86a22 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00050267, ETHW: 0.00050267 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c26a1fb6-6ffd-4c69-8803-690063c42313 | Address on File | Contingent | BTC: 0.00003206, EMC2: 4.97758997 |
| edbecfc2-1274-456a-96f0-80cb2bf1aff1 | Address on File | Contingent | USDT: 0.93268252 |
| e29499ba-184a-4531-b139-844f27a63f9c | Address on File | Contingent | BCH: 0.00840224, BTC: 0.00000001 |
| 83b073b0-6a2a-46c0-90b3-94de52d7ac0a | Address on File | Contingent | BCH: 0.00003356, BTC: 0.00003356 |
| 7403ab72-4351-48a7-8363-60d4dad850fc | Address on File | Contingent | ADX: 0.87387197, BTS: 17.97193377, MTL: 0.33191747, NMR: 0.00545082, SIGNA: 180.4292722, WACME: 0.17582465, XMY: 414.5503002 |
| bc2c5f79-38ea-455f-a3f2-53b34b6d90b7 | Address on File | Contingent | XLM: 10.45502125 |
| 9158cf95-bf2a-4955-a0d7-91bac66117a2 | Address on File | Contingent | BTC: 0.00000019, DGB: 114.68, ETH: 0.00000259, ETHW: 0.00000259, XMY: 198 |
| e3108ed7-ea82-4998-8b32-663e6bffd529 | Address on File | Contingent | BTC: 0.00003367 |
| 54ecd154-8417-4e33-84db-0a38cfc2c277 | Address on File | Contingent | DASH: 0.00833869, PPC: 0.91527108, PTOY: 15.40514902 |
| d9ad97a5-5b7b-4ff5-b00d-f76a0b5f78fd | Address on File | Contingent | NEO: 0.00844876, QTUM: 0.00447341, SC: 0.00000839, STEEM: 0.61117092, STRAX: 0.71757443, WAVES: 0.23085937 |
| 338b89b8-1872-47ab-bd34-f7a1fb1dc408 | Address on File | Contingent | USDT: 0.93137115 |
| fdc5d9d6-8f96-46cf-8771-a2c0e46b18ee | Address on File | Contingent | BTC: 0.00002981, NXS: 0.9975, USDT: 0.03612655 |
| 48dcc9fe-e165-41d3-9033-ab3d91b33370 | Address on File | Contingent | ADA: 0.1544, BCH: 0.00066535, BTC: 0.00000004, FTC: 0.00000001, NXT: 0.92682927, STRAX: 0.13135046, USDT: 0.73481191 |
| 8a8b1619-e656-4de9-ac98-d5511b5a36c8 | Address on File | Contingent | EMC2: 1, STRAX: 1, THC: 200, USDT: 0.00771718 |
| 59ef7ad6-dd82-44e5-8578-1446c769a162 | Address on File | Contingent | BTC: 0.00003359, USDT: 0.00157431 |
| 0db68eda-8238-436f-8bce-413cbcca8b9e | Address on File | Contingent | DCR: 0.05702298 |
| d1d7471d-05ba-46e6-a201-734858ce6248 | Address on File | Contingent | ETH: 0.0005, ETHW: 0.0005, USDT: 0.00655016 |
| e64b927c-7974-49b2-9a33-958cb628aea8 | Address on File | Contingent | NEO: 0.10195411 |
| 23cc610a-1a8c-41d5-b7b0-2775a76319db | Address on File | Contingent | BTC: 0.00000002, KMD: 3.18179585 |
| 778125af-5653-4de3-9113-7e37c65a105f | Address on File | Contingent | LTC: 0.012 |
| 8b292fc9-9ab8-414e-b6c1-133cb7ce5477 | Address on File | Contingent | BCH: 0.00125013, BTC: 0.00000002, RDD: 1000, XLM: 4.4000468 |
| 453429c8-5f23-43c6-9484-d2251d40751a | Address on File | Contingent | BTC: 0.00000021, GAME: 71.20559392, USDT: 0.00069655 |
| cdf8f3d1-e47f-4445-b39e-eaadd2e3e0dc | Address on File | Contingent | BTC: 0.00000003, RDD: 2331.289115 |
| f8373faf-7450-47d1-8adb-5de117c72a7f | Address on File | Contingent | BCH: 0.00000003, BTS: 108.5100189 |
| 6fddc544-a366-4f60-bbdc-e09fad9f302a | Address on File | Contingent | ENG: 5.28842905, ETH: 0.00000015, ETHW: 0.00000015, NEO: 0.1 |
| 1232702e-e703-4221-854c-b8ad9df60583 | Address on File | Contingent | BTC: 0.00000001, KMD: 3.17953125 |
| b7fbda9b-3a79-484e-abf9-d2feb454fed1 | Address on File | Contingent | BTC: 0.00003305, USDT: 0.01469463 |
| 120269f4-2e36-4c24-983b-68ced65a39f2 | Address on File | Contingent | BTC: 0.00003358 |
| e6f012c7-797b-46de-ada3-3a17e16d8652 | Address on File | Contingent | BTC: 0.0000266, THC: 88 |
| 3982e393-b653-4158-b5a7-457f8d39bd2b | Address on File | Contingent | ETHW: 0.00000777, LTC: 0.0119798 |
| 17cc2d1f-ef22-4ad5-b635-d5050c02b54b | Address on File | Contingent | DASH: 0.00481377, SC: 110.963357, XVG: 4.660676, ZEN: 0.04192125 |
| 21e9d4b1-e1d3-4f13-9627-616bf7526623 | Address on File | Contingent | ETH: 0.00050243, ETHW: 0.00050243 |
| 7a8089d6-823f-45fb-a36a-19672233acc5 | Address on File | Contingent | ETH: 0.0000625, ETHW: 0.0000625, QTUM: 0.28573041, ZEC: 0.00241406 |
| 075d9209-2a47-4e51-9ed9-d880c00a1e20 | Address on File | Contingent | BTC: 0.00003355 |
| f52c9c1a-e836-4caf-acae-88cc6ee94031 | Address on File | Contingent | BTC: 0.00003355 |
| 178a2c9c-77be-4c5f-b1a8-fb3966d88a58 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00050189, ETHW: 0.00050189 |
| 8298ea46-104c-4182-b6b3-94ce6c5dd04c | Address on File | Contingent | BTC: 0.0000018, QTUM: 0.3422173, USDT: 0.0001173 |
| efd294bd-f1f1-4a18-966a-cb70eecd1670 | Address on File | Contingent | BTC: 0.00000014, XLM: 10.36756756 |
| 8274a8b5-4cb0-425c-ae55-1754953179a6 | Address on File | Contingent | ETH: 0.00050185, ETHW: 0.00050185 |
| 633bc523-d785-44cf-a63a-df04391cffaa | Address on File | Contingent | BTC: 0.00000023, RDD: 1000, SC: 150 |
| ee4a845a-e75b-4737-b8a7-fe7abc392391 | Address on File | Contingent | BLK: 83.9 |
| bbddf29d-0901-4186-b726-c96996c84a0c | Address on File | Contingent | DCR: 0.05679468 |
| 7fbc5b22-dfd0-4036-9200-986f7a31bad2 | Address on File | Contingent | BTC: 0.00003086, USDT: 0.07301474 |
| e5b8784c-661e-4a00-b2db-eec658218541 | Address on File | Contingent | BTC: 0.00000148, USDT: 0.88577616 |
| 52383c72-9a11-4b2c-b25e-562b81ef43d6 | Address on File | Contingent | BTC: 0.00000112, LBC: 97.74810457 |
| 69bddc6c-4506-442b-bbaa-ede817f2cb08 | Address on File | Contingent | BTC: 0.0000095, DOGE: 1, ZEC: 0.01791211 |
| 75653f24-a822-4ed3-9d0f-e00a86e45d4f | Address on File | Contingent | ETHW: 0.0000002, OMG: 1.07995545 |
| e05a3b3f-d721-4eaa-8135-6590cb6cea7d | Address on File | Contingent | GAME: 71.45346618 |
| cae9fdfc-13c4-4863-8c85-7159c5f2c950 | Address on File | Contingent | NEO: 0.10077254, USDT: 0.00635792 |
| fcc54352-d611-4985-8922-48ab5e5fb200 | Address on File | Contingent | BCH: 0.00024534, NEO: 0.09848288 |
| 10de412a-9db9-4d6a-bab2-4932e7787cbc | Address on File | Contingent | ETH: 0.00001349, ETHW: 0.00001349, USDT: 0.90116762 |
| a0e294cc-d42a-4820-8c22-b174f5cfa46c | Address on File | Contingent | BCH: 0.00000002, STORJ: 2.89671287, USDT: 0.03750826 |
| db5a7b50-a0c8-4abe-8f94-4c5c9127f9c7 | Address on File | Contingent | DOGE: 12.803511 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d5beb2d2-71f5-4009-83ca-d73acc6285be | Address on File | Contingent | BTC: 0.00000004, RDD: 800.6301471, SNT: 23.49533768, USDT: 0.03942007 |
| 34912daa-75ff-41a5-b069-dfeff684a0e5 | Address on File | Contingent | BTC: 0.00003311, USDT: 0.00928526 |
| d3bfd339-a6b3-48c5-9657-97c28c9053d7 | Address on File | Contingent | XLM: 10.38157638 |
| e1819fb5-8cb5-4837-883d-2ca48432e2ff | Address on File | Contingent | ETH: 0.00000681, ETHW: 0.00000681, NEO: 0.1 |
| 06d00e1f-86c4-4871-920f-47786c388f5b | Address on File | Contingent | BCH: 0.00001973, BTC: 0.00001904, ZEC: 0.01200359 |
| a8b72bfd-c20a-4344-835e-42c4c5551c05 | Address on File | Contingent | BTC: 0.00003344 |
| 5b9ab757-832f-4b74-9ebb-ad0ee4c55bcc | Address on File | Contingent | ADX: 5.85308916 |
| 460106ea-c59e-4da8-8a42-481a26544827 | Address on File | Contingent | BCH: 0.00000435, BTC: 0.00001188, SBD: 0.19, USDT: 0.00003754 |
| 835d2bc7-c88f-4c9e-9a21-715df92bd276 | Address on File | Contingent | BCH: 0.00081601, XLM: 9.36000936 |
| a6e42c48-e026-4b51-a86b-ba01e43898a0 | Address on File | Contingent | BTC: 0.00000004, BTS: 107.8273241 |
| 4619e4eb-c241-473b-a358-ed71c1c582d5 | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, NEO: 0.1, USDT: 0.01152287 |
| 775653b5-942f-4894-8356-653048bac1d4 | Address on File | Contingent | ADA: 0.7210771, RDD: 0.37931034, USDT: 0.65979433, XDN: 0.82258065, XMY: 0.94084873, XVG: 0.88208288 |
| 241168ef-0af4-4640-8c19-c81483be4591 | Address on File | Contingent | BCH: 0.00003327, BTC: 0.00003327 |
| dd9eb398-94e0-412d-b7a2-ee10f97b0734 | Address on File | Contingent | DGB: 100.1607589, FTC: 0.75, GAME: 1.20045778, VAL: 0.05359026, VRC: 0.40870866 |
| 3353a4c5-e814-4f18-b90a-11998eebaa49 | Address on File | Contingent | BTC: 0.00000139, GEO: 0.12329493, USDT: 0.88367359 |
| 4905e167-325f-417b-882b-e36740dd25f5 | Address on File | Contingent | WACME: 27.95107135 |
| ecfe9e00-c695-49f1-9799-2eca41b64b51 | Address on File | Contingent | BCH: 0.00005333, BTC: 0.00003317 |
| 30676955-25df-499d-a591-593171d3829a | Address on File | Contingent | XVG: 487.933764 |
| b15fa5fd-ce9e-470e-9668-28a3f2d8db37 | Address on File | Contingent | BTC: 0.00002739, BTS: 0.91121495, DCR: 0.0000657, LSK: 0.00562545, MAID: 0.88115413, USDT: 0.00005458, ZEC: 0.00009404 |
| 2f3e012d-93ac-4b4b-9e76-e82d3175e2ed | Address on File | Contingent | BTC: 0.0000001, NEO: 0.10081266 |
| ab007a63-c019-4b4e-9ea6-09f7400910d8 | Address on File | Contingent | BTC: 0.00001929, XRP: 0.91176471 |
| e5cbd991-9629-431e-9c49-bbcef5a1b688 | Address on File | Contingent | BCH: 0.00507525, BTC: 0.00000025, XLM: 3.95869895 |
| 27946a2e-f7f5-405b-8263-ddb3cd8c6924 | Address on File | Contingent | BTC: 0.00003335 |
| d612e7bd-b7e4-4600-8e2a-8872e7e15105 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000391, PTOY: 12.58107698, SRN: 378.2083797 |
| 1413be6d-0342-4209-9c99-3d02cbfe25d9 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00003334 |
| 98c4cfcd-6029-460f-8a87-a536f354219a | Address on File | Contingent | LSK: 1, USDT: 0.01700705, XRP: 0.1 |
| 0eae92dd-3a1f-4e15-a428-5f7502cec048 | Address on File | Contingent | BTC: 0.0000001, THC: 419.7054699 |
| cf6292cf-eefe-4546-93de-788bb98977c3 | Address on File | Contingent | BCH: 0.00003741, BTC: 0.0000003, USDT: 0.00000742, XLM: 10.2030654 |
| 74c7655e-9df9-4f06-a54f-8a3faf7ed71f | Address on File | Contingent | ETH: 0.00049874, ETHW: 0.00049874 |
| dee9a18c-efad-4e9d-b0a8-9908d7963f3f | Address on File | Contingent | BTC: 0.00000003, SIGNA: 743.6807813, XMY: 2600 |
| b95bc239-dda1-4cb3-a8b6-6acab54c6afc | Address on File | Contingent | USDT: 0.92184002 |
| e30030ce-6fcc-456d-9865-7aee09b6c185 | Address on File | Contingent | USDT: 0.00049712, XLM: 10.33430053 |
| dcf11ebe-ea7b-4cf4-ac75-7d4486a36d73 | Address on File | Contingent | BTC: 0.00000005, SC: 264 |
| 541fb141-5bb0-486a-9fc7-e332efc19cb4 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.10071792, USDT: 0.0000185 |
| 53fd9e7f-9bb4-4691-8199-491a3bd2994c | Address on File | Contingent | ADX: 1, DGB: 50, ETH: 0.00003928, ETHW: 0.00003928, KMD: 1 |
| 655fef79-7378-47f5-a2d8-df86e9f948ec | Address on File | Contingent | BTC: 0.00000046, XLM: 10.19096759 |
| 20fffa7f-f504-4c8f-aeed-8756a02764cf | Address on File | Contingent | NEO: 0.09041034, PAY: 8.99 |
| af65c234-6bef-45ad-926d-ced3dacad35b | Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328, OK: 5.72592925, XEM: 25.39752252 |
| 62c760e4-b267-4450-b2f4-44f17f1d6b5d | Address on File | Contingent | DCR: 0.05641216 |
| be078d8f-fe8e-4b57-96ad-561f94ce8101 | Address on File | Contingent | USD: 0.91794211, USDT: 0.00660913 |
| 5f8d0d1b-4505-4399-86f8-cfcafd5d3d6f | Address on File | Contingent | BTC: 0.00003328 |
| 9a496d8b-68d8-41b0-bc85-f655592f8b18 | Address on File | Contingent | OMG: 1.07320502 |
| 944e5b21-c725-44a3-8ea6-103c0b5ef8eb | Address on File | Contingent | USDT: 0.92051225 |
| 2579309c-7360-4313-ad64-941b1bc99590 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.05629703, USDT: 0.00073761 |
| 0b61284e-0f87-412f-b780-bc80b786eef9 | Address on File | Contingent | ADA: 2.52239614 |
| 2ebb170f-47fe-4b2c-aeba-d25b3838259f | Address on File | Contingent | USDT: 0.91938909 |
| 3bf36ad5-851b-402e-9af6-66151b4fedc0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00047242, ETHW: 0.00047242, TRX: 0.64587647 |
| b16be6ae-9947-4574-9c21-e54246ae9fd3 | Address on File | Contingent | LTC: 0.01185626 |
| ddfa6cfc-1b3e-435c-a35d-845976369aba | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000004, ETHW: 0.00000004, XLM: 10.3026363 |
| 1f06bc67-473c-4496-bb95-3c74c74cba5c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00001468, XRP: 2.14697858 |
| c02168b5-88b9-4c5f-8684-55be64727263 | Address on File | Contingent | BTC: 0.00003321 |
| 543589e4-2f8e-4abb-9d91-ef76941761db | Address on File | Contingent | BTC: 0.00002265, LBC: 31.87937241 |
| b54ded44-4328-4230-992d-464721aca56f | Address on File | Contingent | USDT: 0.91881379 |
| 3d6272b1-6a8b-4fb1-ac1d-d47040e47542 | Address on File | Contingent | DASH: 0.007, XEM: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4c8912c5-e37b-447c-943e-b458c88ea8a8 | Address on File | Contingent | ADA: 0.1023812, BTC: 0.00000083, OMG: 1, XVG: 0.04748603 |
| 994bcf94-8c4e-4e09-93cf-8f98a63a101a | Address on File | Contingent | DCR: 0.05625233 |
| 01631f48-8172-44d2-925e-200f605cf7f1 | Address on File | Contingent | BTC: 0.0000321, USDT: 0.02436109, WINGS: 3 |
| 0b187b96-a09a-4127-9cf9-3ce4622adfff | Address on File | Contingent | ETH: 0.00047796, ETHW: 0.01733095 |
| d480c70f-2699-4245-b0bd-7766619a3a7f | Address on File | Contingent | EXP: 0.36775629, SC: 263 |
| e16023be-6546-4e56-aa9d-883a36ff0e85 | Address on File | Contingent | ARK: 0.66631918, BTC: 0.00000003, WAVES: 0.3, XEM: 7.53440714 |
| 7d3896a0-84a0-4e33-b5a3-314fb0bea968 | Address on File | Contingent | BTC: 0.00000008, ZEC: 0.02771899 |
| d223089f-a9b0-4dab-b23d-a471b769d735 | Address on File | Contingent | BTC: 0.00000003, NAV: 23.35530667 |
| bca9f16f-82bd-44a4-b279-24338f3c65c8 | Address on File | Contingent | BTC: 0.00003315 |
| 1f68aabb-fb42-4ad7-94c0-63bc104d6ca7 | Address on File | Contingent | BTC: 0.00003314 |
| 5a0470d0-1b93-4f0d-a2dc-b527cb0ce4c2 | Address on File | Contingent | KMD: 0.58096706, ZEN: 0.09410633 |
| 20fcb57e-9898-4c9d-b134-1d56071fe4fe | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00003312 |
| 3d6bb789-c0e0-4ef6-89cc-a0ff91cb2347 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.01178783 |
| 4a27c778-bcbc-4224-abaf-3b61e14432c0 | Address on File | Contingent | EMC2: 100 |
| 81e5ccd9-dd6f-406d-8195-936c33c8634c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000175, ETHW: 0.00000175, PAY: 84.04913479, USDT: 0.0146477 |
| 8a49d1c2-3533-4fc2-8096-c5312b231452 | Address on File | Contingent | BTS: 1, STEEM: 1, USDT: 0.70962704 |
| b5dab64d-ec34-4d8c-a4ae-282473edf022 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0000055, ETHW: 0.0000055, USDT: 0.90225082 |
| b1a02d52-ebf8-4f65-a7cc-9d3139504457 | Address on File | Contingent | BTC: 0.00003309 |
| acb52f52-0f3c-4585-9992-76411f802666 | Address on File | Contingent | BCH: 0.00190005, BTC: 0.00002545, XVG: 0.298 |
| 88e428ba-9f4e-4be7-9dad-01ee56fce916 | Address on File | Contingent | BTC: 0.00000001, DNT: 0.0000001, LTC: 0.00000546, NEO: 0.10000001, SYS: 0.00000001, USDT: 0.00185481 |
| ed9608ce-a444-44a0-8394-01db0389e00e | Address on File | Contingent | BTC: 0.00003307, USDT: 0.0000008 |
| b0df5e73-16be-49ee-a17b-6531afb877aa | Address on File | Contingent | BTC: 0.00000004, LBC: 80.40019834, POT: 104.6249813 |
| f8cfcc2f-116c-4b77-841a-8f4a17005d2d | Address on File | Contingent | BAT: 0.65943387, BLK: 0.79789164, BTC: 0.00000234, ETC: 0.03208556, GBYTE: 0.0007787, GNO: 0.00004856, IGNIS: 0.31210856, LBC: 0.44121403, LTC: 0.0000078, MORE: 0.00000012, NEO: 0.00117969, NMR: 0.00576923, NXT: 0.62421712, OMNI: 0.0001, RDD: 0.00004183, SC: 0.76923213, XRP: 0.00005446, XVG: 0.78873239 |
| 8c809fea-0e82-4c23-a0d1-67c8b17e3365 | Address on File | Contingent | ZEC: 0.02770975 |
| 24adb3b2-fb43-48f0-8bb1-208765cc138d | Address on File | Contingent | SC: 262.3479417 |
| bee8ed3c-f07c-4776-9652-b226cf7b8b78 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000007, ZEN: 0.11495 |
| a1d55fc8-93c9-4960-92ae-1163928071e1 | Address on File | Contingent | BTC: 0.00003305 |
| 5e08521a-5ec3-460e-b470-d583ec2d5add | Address on File | Contingent | USDT: 0.91443594 |
| 255fd0a6-ccef-4850-8d63-e9aaa2e80b3f | Address on File | Contingent | BTC: 0.00003303 |
| 552d6ec2-238b-483c-9305-cc28687ab9b8 | Address on File | Contingent | OMG: 1, USDT: 0.05594143 |
| facbff48-e2ed-4cb9-ba85-62695e97b817 | Address on File | Contingent | OMG: 1.0651 |
| b2fd9c34-332c-4fa2-87a1-23f58436c9e1 | Address on File | Contingent | BTC: 0.00000002, OMG: 1.064 |
| 562275d7-3a64-408e-820e-211d09d52393 | Address on File | Contingent | USDT: 0.34190638, XVG: 301.8878411 |
| 27fc5be3-e6b1-4653-b3c5-6709f53fc4a4 | Address on File | Contingent | LTC: 0.01177622, SLS: 0.00000003 |
| 1e280406-b2fe-4a30-9ac0-5f60b993e6b5 | Address on File | Contingent | NEO: 0.1 |
| 21b167af-dd5c-4870-b7a6-11ae3d303d50 | Address on File | Contingent | NEO: 0.1 |
| 73a09c03-e7c2-4b6a-b54e-b307cb5b7dcf | Address on File | Contingent | NEO: 0.1 |
| d52953b8-cf92-431c-8f57-568268b0b781 | Address on File | Contingent | NEO: 0.1 |
| 008155f1-e58c-4f15-a27a-ea3545fadbc6 | Address on File | Contingent | BTC: 0.00003299 |
| 2ea8a4a5-346c-4ecd-aa8c-91469b8bbd25 | Address on File | Contingent | OMNI: 0.84230396 |
| 1c05a99a-7c97-465f-bed7-c519cef4d0ba | Address on File | Contingent | BTC: 0.00000004, XVG: 481.4985465 |
| bd7927ac-103d-453a-b349-c79ce12c66ef | Address on File | Contingent | BTC: 0.00003254, USDT: 0.01187557 |
| 1e77b0ae-22e5-4e7d-b471-7cf52d1dd1ee | Address on File | Contingent | BTC: 0.00003285, USDT: 0.00323518 |
| 25183f28-262f-479a-a8b4-b0bd6cc97096 | Address on File | Contingent | LTC: 0.01176506 |
| 7c885062-297b-44d7-acf5-4bb1a1a76872 | Address on File | Contingent | BTC: 0.00000144, NEO: 0.08986138, USDT: 0.05183301 |
| 79a21772-4ae3-4762-ab81-dd52a751dc95 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00000344, XRP: 2.13348078 |
| 74412a39-1bd8-4858-aaaa-792e9303fb1c | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000228, NEO: 0.09297139 |
| 42c9a3cb-91c0-4a95-9c1b-040a104a458d | Address on File | Contingent | BCH: 0.00000018, LTC: 0.0117592 |
| 23d57634-0031-44cd-a836-03b06042965f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.91108991 |
| efc1097c-de1f-4f03-8ccc-aed7ed65ab80 | Address on File | Contingent | BTC: 0.00003294 |
| 1f4a20b5-cd86-4a66-a071-12951cbf20bb | Address on File | Contingent | RVN: 0.36267606, SC: 259.2125811 |
| 9df6c93b-e169-4fb7-975b-52d11049e740 | Address on File | Contingent | USD: 0.00072795, USDT: 0.91037818 |
| 04ba4af6-f410-4dbd-bb59-cce096f06979 | Address on File | Contingent | BTC: 0.00000005, VTC: 7.91981107 |
| b8b804ab-4465-4d3a-8010-d3ab355cc8d1 | Address on File | Contingent | OMG: 1.0496, PAY: 0.96385 |
| 82818e15-4f9a-41b6-beed-6a914a394658 | Address on File | Contingent | ZEN: 0.1147181 |
| 0055b192-45d0-452a-b9a9-4173ef592419 | Address on File | Contingent | BTC: 0.00000002, DGB: 114.187854, ETH: 0.00000007, ETHW: 0.00000007 |
| b71e72e3-9285-4101-9c12-56a169344186 | Address on File | Contingent | DGB: 114.243034 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3b88913c-d80f-4605-a3d1-98b0fd1c222f | Address on File | Contingent | USDT: 0.90994397 |
| c274a76b-f485-426e-948a-91ce673dd5ee | Address on File | Contingent | DOGE: 12.58319688 |
| 8c7bd365-80f2-41e6-acd1-c210113d6ed9 | Address on File | Contingent | BTC: 0.00000004, MYST: 3.80144914 |
| 6a2c691c-4974-4bfc-9b85-143e008f96b5 | Address on File | Contingent | BTC: 0.00000006, XVG: 479.760922 |
| 4ee5e76a-abe7-47ca-a98d-132a22d5acd3 | Address on File | Contingent | BTC: 0.00003287 |
| d1dfb641-8328-4192-be54-6986dfbcc550 | Address on File | Contingent | BTC: 0.00003287 |
| 476a4719-0e45-4603-a951-84ce5abf9c24 | Address on File | Contingent | LSK: 0.1, LTC: 0.01061759 |
| 30517fa5-db6c-4e6c-b068-be29c20bc4b4 | Address on File | Contingent | XLM: 10.19998 |
| 64ae34d8-70cf-4566-8882-4b136587ba2a | Address on File | Contingent | BTC: 0.00000136, LTC: 0.00407458, NEO: 0.06085572, USDT: 0.00016988 |
| ccb4bfec-698a-4a90-a035-9af118697701 | Address on File | Contingent | BCH: 0.00003259, BTC: 0.00003259, USDT: 0.00376338 |
| 081de4a2-5e07-45b2-8ba3-c9d170a75631 | Address on File | Contingent | BCH: 0.00003272, BTC: 0.00003272 |
| ec1ee83f-4076-4874-a94d-65ed7c8311ae | Address on File | Contingent | ZEN: 0.11446958 |
| 67f93e21-e055-4b91-b27c-1d3ac3da2628 | Address on File | Contingent | BCH: 0.00003407, BTC: 0.00000013, ETH: 0.00000522, ETHW: 0.00000522, XLM: 10.00349858 |
| 5376e120-f351-4c7d-a89e-925c7ee32c35 | Address on File | Contingent | BTC: 0.00000002, VTC: 5.0461958, XVG: 173.68869 |
| 56196b45-3749-4db5-b8af-849ad09803ea | Address on File | Contingent | BCH: 0.0000247, BTC: 0.00003274 |
| f928f595-4b1e-4168-ae85-d85efd5d8d3c | Address on File | Contingent | BTC: 0.0000328, USDT: 0.00097258 |
| 99f4efa5-be50-42d1-8eea-e86fe972316a | Address on File | Contingent | NEO: 0.09951555 |
| 92cb8df2-234d-427a-b606-d0eae984fc1c | Address on File | Contingent | BTC: 0.00000005, DGB: 113.7868336, VAL: 0.0001 |
| 5fbecabd-9139-4cc2-b561-32194ff42566 | Address on File | Contingent | BTC: 0.00000001, DCR: 0.01, SC: 213.6021563, USDT: 0.00003642 |
| ae9093aa-6b3f-4de0-9dc4-b7f34f2f1597 | Address on File | Contingent | BCH: 0.00000006, XLM: 10.18659958 |
| 08673f5f-3cae-4a94-8cbd-427be3189b74 | Address on File | Contingent | BTC: 0.00003265, MANA: 0.00004185, USDT: 0.00447802 |
| f8480de6-e75e-4e6f-b8bb-a637988a1d2e | Address on File | Contingent | BTC: 0.00003281 |
| 8afa4d0a-9e33-42af-8d28-be318f001f1d | Address on File | Contingent | ETH: 0.00048813, ETHW: 0.00048813, USDT: 0.0053773 |
| f45beb2d-9375-4ab2-bd1c-e1e4f45d32b7 | Address on File | Contingent | DOGE: 0.00084265, MORE: 4.97742149, POWR: 3.40613195, SNT: 0.85523388, THC: 99.96867572, USDT: 0.0725, XLM: 0.08734515, XRP: 0.06452277, XVG: 4.29864159 |
| 1cc36b6d-73e7-4c59-b1d0-8c646a9f2cb7 | Address on File | Contingent | USDT: 0.90768266 |
| bf047517-5bd7-4ffe-af70-3a3b5847d097 | Address on File | Contingent | BTC: 0.0000296, USDT: 0.08854612 |
| d05609fa-d3d4-47a6-9c8f-231bb0f060b5 | Address on File | Contingent | BTC: 0.00003279, ETH: 0.00000009, ETHW: 0.00000009 |
| dafba78c-0cc8-4d46-9aa0-6ed679a3c302 | Address on File | Contingent | BCH: 0.00000031, USDT: 0.90728511 |
| 03d1d76d-3bec-4782-8fce-a51e5215775f | Address on File | Contingent | OMG: 1, PAY: 4.55551181, USDT: 0.00065641 |
| 677dc374-0236-4d20-a007-d217e7f088c7 | Address on File | Contingent | ZEN: 0.11421499 |
| 913123ed-d3ce-4889-9542-d84ee6e9d92f | Address on File | Contingent | BCH: 0.00049695, WINGS: 450 |
| 7ac7d641-b313-4920-a0bf-910579edd24e | Address on File | Contingent | BTC: 0.00000011, ENG: 277.4317402, IGNIS: 9.35478128 |
| a240674b-18c0-4ae8-9bdd-bd42a17043ef | Address on File | Contingent | KMD: 0.61027197, ZEC: 0.02204201 |
| 211dc172-2042-4efa-a02d-8b5ef74b4d06 | Address on File | Contingent | BTC: 0.00003271 |
| 1f2c326f-d44a-48eb-af39-4fca8dc3ea3d | Address on File | Contingent | BTC: 0.00000003, RDD: 2268.296753, USDT: 0.00036662 |
| f46efc0a-4dc4-4df3-8005-fedf498de2eb | Address on File | Contingent | ADA: 0.37177189, BTC: 0.00000003, DGB: 1.43439706, ETH: 0.00000098, ETHW: 0.00000098, OMG: 0.87988114 |
| e57624f2-17b0-4acc-a398-abfe6f9d8591 | Address on File | Contingent | ARDR: 0.00000004, ARK: 0.00000006, BAT: 0.00000003, BLK: 0.00000003, BLOCK: 0.00000004, BNT: 0.00000005, BTS: 0.00000004, DASH: 0.00000001, DNT: 0.00000002, EMC2: 0.00000006, ENG: 0.25965619, EXP: 0.00000009, FIRO: 0.00000005, FLO: 0.00000003, FTC: 0.00000002, GLM: 0.00000001, GNO: 0.00000009, GRS: 0.00000013, IOC: 0.00435839, KMD: 0.00000004, LBC: 0.00000002, LSK: 0.00000002, MAID: 0.00000003, MANA: 0.00000002, MER: 0.00000001, MONA: 0.00000002, MORE: 0.01847228, MTL: 0.00000002, MYST: 2.49683033, NAV: 0.00000002, NXS: 0.00000011, OK: 0.00000001, PART: 0.00000009, PAY: 0.00000001, PIVX: 0.00000001, POT: 4.94358624, POWR: 0.00000003, PPC: 0.00000007, PTOY: 0.00000008, REPV2: 0.00000008, SBD: 0.03500966, SLS: 0.00000001, SNT: 0.00000002, SRN: 0.00000001, STORJ: 0.51770921, THC: 6.2101911, VAL: 0.00000015, VEE: 0.00000001, VIA: 0.51215936, VRC: 0.00000004, WACME: 0.0000025, WAVES: 0.00000005, WINGS: 0.00000014 |
| 2911730b-e037-4977-ae9b-948ceac160c0 | Address on File | Contingent | BTC: 0.00000002, XLM: 10.14001014 |
| 2004c0b7-9943-438a-8ddc-a5c2ec63114c | Address on File | Contingent | BTC: 0.00002658, MUNT: 62.51229953, TRX: 0.60551466, USDT: 0.09304362 |
| de1d19ec-addc-4037-bdb3-4d8250983ef4 | Address on File | Contingent | BTC: 0.00000354, XVG: 426 |
| 6004ae52-fe08-4872-b54a-7f5d20d6be2c | Address on File | Contingent | BTC: 0.00000393, ETH: 0.00041994, ETHW: 0.00041994, STRAX: 0.04 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5d04e16-a1ad-4c3b-ba0d-07114ee0c759 | Address on File | Contingent | BTC: 0.00003267, USD: 0.00005444 |
| df011d33-acd2-41f5-9fab-8aa76b2f4d92 | Address on File | Contingent | BTC: 0.00003267 |
| 5890f8c7-04a4-4a94-82d1-e89c8dcc7038 | Address on File | Contingent | XLM: 10.14036114 |
| 940dec95-b37d-4522-86b8-6040139cd6ba | Address on File | Contingent | ETH: 0.00048891, ETHW: 0.00048891 |
| f90c2ff8-8004-41f7-b6ea-e053c948d1d1 | Address on File | Contingent | BTC: 0.00003266 |
| f6d450c5-13f8-4439-a300-38c008e6cee4 | Address on File | Contingent | ETHW: 0.01459254, NEO: 0.09572818 |
| 4de38f7a-6afe-4db0-82cc-5b36347480f0 | Address on File | Contingent | BCH: 0.00691344, BTC: 0.00000428, USDT: 0.01815963 |
| dcea0330-f8bf-4d46-b6ba-a8e4d5d65b2d | Address on File | Contingent | BTC: 0.00003223, ETC: 0.0001, LTC: 0.0001, USDT: 0.0020163 |
| 54560fc6-a111-4f0d-867f-1d55863199f0 | Address on File | Contingent | ADA: 2.47679448 |
| 9d233fbe-59a6-4d86-be14-54ca50ea7b70 | Address on File | Contingent | BTC: 0.000006, ETH: 0.00035827, ETHW: 0.00035827, USDT: 0.07498418 |
| 6eda59da-2101-43ea-ac9b-3b3df43ca4f4 | Address on File | Contingent | BCH: 0.00001524, BTC: 0.00001524, DOGE: 6.63446137 |
| 1748413e-98d2-43bf-8985-50f0c65d6d56 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.0975, USDT: 0.00877741 |
| 984fb2f1-6c6b-4bd7-b8aa-f2028420ec81 | Address on File | Contingent | BTC: 0.00000001, DGB: 113.2823826 |
| bd342319-2b85-4f4f-98a8-043a1c1be0c0 | Address on File | Contingent | BTC: 0.00000102, EMC2: 95.44681922 |
| ce909131-7fde-47e9-9083-f241ff72d832 | Address on File | Contingent | XLM: 10.12653172 |
| dba9c67d-e558-47dd-a90a-2790eb73e2d6 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.90006923 |
| 99ff59b8-b45e-4a8f-97be-f2b9178a6923 | Address on File | Contingent | DOGE: 12.48096243 |
| 75870276-e03e-4667-93be-83610d47a39a | Address on File | Contingent | BCH: 0.00500004, XLM: 3.9000351 |
| 656d047e-154f-4004-bf35-33ff42df2615 | Address on File | Contingent | BCH: 0.005, XLM: 3.9000039 |
| a64c844b-24aa-4775-82fe-87a689695dac | Address on File | Contingent | BTC: 0.00000017, USDT: 0.8975486 |
| af89126a-a28a-4202-afc3-a49d8f129f5e | Address on File | Contingent | BCH: 0.00000089, USDT: 0.90191768 |
| 156fbc73-adf2-454b-858d-317c5955a802 | Address on File | Contingent | BTC: 0.00003259 |
| 804c6f04-16b4-4d3b-9a34-521ed762e37e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00427737, DOGE: 3.50862505, LTC: 0.00591018, PPC: 0.02764 |
| e952c8ac-cae4-44e7-a579-56dcf35e6e3f | Address on File | Contingent | BTC: 0.00000092, ETH: 0.00047369, ETHW: 0.00047369 |
| 6e37e31f-97f6-46e3-950c-6ec2bd8fc1ac | Address on File | Contingent | BTC: 0.00003254, USDT: 0.00064334 |
| 78d1090c-9246-4134-ad93-d873403cac8b | Address on File | Contingent | BTC: 0.00003256 |
| f34eadca-4b5d-4c2a-a435-33ee1deafd21 | Address on File | Contingent | BTC: 0.00003256 |
| 56b775c8-ecae-4c09-aadc-b23f72667ad0 | Address on File | Contingent | BCH: 0.00001529, BTC: 0.00001529, ETH: 0.00025756, ETHW: 0.00025756 |
| 001646d5-bad6-4536-9be4-bcdfd5fe73fd | Address on File | Contingent | BNT: 0.2213808, NEO: 0.08822305 |
| a5d46f30-1409-4dde-a58b-0295c6215861 | Address on File | Contingent | BCH: 0.00015044, BTC: 0.00003195 |
| 4ac38e27-8114-4abf-a0fb-1c831dd13693 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000001, NAV: 0.17422486, USDT: 0.00087889, VTC: 0.87125211, WACME: 18.98386495, ZEN: 0.02049294 |
| 347f748f-8776-4e27-b4e1-2d9f646303b6 | Address on File | Contingent | BTC: 0.00000021, ZEC: 0.02710174 |
| fd8ae109-eaac-436e-a3b2-89da6cb226c4 | Address on File | Contingent | BTC: 0.00000015, XLM: 10.05362844 |
| 3094544b-c16a-4948-a909-54daa1d476ca | Address on File | Contingent | BTC: 0.0000293, ETH: 0.0000294, ETHW: 0.0000294, USDT: 0.03520625 |
| 9aa7205b-745a-476d-90af-64e0ca3c44b9 | Address on File | Contingent | XRP: 2.10817073 |
| eddceff7-97ed-489c-a410-035d4fd312d9 | Address on File | Contingent | IGNIS: 180.6377287 |
| bcb03598-5fcd-45c4-a4f2-6f0d275a1741 | Address on File | Contingent | BTC: 0.00003251 |
| f007c65e-b77c-42dc-96f7-487fe9ec75e5 | Address on File | Contingent | DOGE: 12.44 |
| 91e9af99-038c-4101-9020-6c361052d957 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000003, DASH: 0.001, DGB: 0.001, ETC: 0.00000122, LTC: 0.00800546, XRP: 0.3987, ZEC: 0.002 |
| 2db76a43-7ab6-4c82-9230-078174638a2a | Address on File | Contingent | BCH: 0.00000156, ETH: 0.00001254, ETHW: 0.00001254, USDT: 0.87550648 |
| b43520af-dc02-41dc-8c46-57cd5c6bf8c6 | Address on File | Contingent | ARK: 3.22187759 |
| 69f80e77-1090-42de-aac0-11b1f19e43de | Address on File | Contingent | BCH: 0.00000062, DGB: 112.7513364 |
| b3efe01b-2d75-492e-8ad0-c007104c48a8 | Address on File | Contingent | BTC: 0.00003247 |
| 41b68ba8-8568-471a-bc4c-ed8cc7ec296e | Address on File | Contingent | OMG: 1.04695966 |
| 0aeeb962-918b-41c1-b37a-560376aa22f3 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000122, ETHW: 0.00000122, XEM: 28.45922152 |
| b7dc9832-260a-47f1-9caa-abb657ee49fc | Address on File | Contingent | BCH: 0.00809243 |
| 97571622-ffed-4ba6-a1a6-d707f749eed8 | Address on File | Contingent | BTC: 0.00003244 |
| d239bc1a-6b6a-4ebc-871e-17e6593e3870 | Address on File | Contingent | BCH: 0.0000031, ETH: 0.00048525, ETHW: 0.00048525 |
| e848bf0a-d53d-43dd-9b04-43559be5f12d | Address on File | Contingent | BTC: 0.00003243 |
| 8d82bf35-33ca-4789-92cd-647da08d3fed | Address on File | Contingent | DOGE: 1.93938953, RDD: 1.16455696, XRP: 1.74122721, XVG: 7 |
| 89cd79ff-fc07-4dc7-93e4-c3338f585a78 | Address on File | Contingent | BTC: 0.00002547, USDT: 0.19245994 |
| 771400ae-be6d-4efa-95d7-1374df0daac3 | Address on File | Contingent | XLM: 3.76818376, XRP: 1.31431675 |
| c6b0db90-792e-4768-9058-46c0249ec800 | Address on File | Contingent | BTC: 0.00003241 |
| 31df8759-78df-449c-ab72-01b136b7bfa7 | Address on File | Contingent | BTC: 0.00001384, ETC: 0.02742739, USDT: 0.01275314 |
| bffa5b96-80c1-4ad6-b689-02020b96e5b2 | Address on File | Contingent | BCH: 0.00395844, USDT: 0.0008696, XLM: 5.11591591 |
| 2d05dc65-b871-40ad-8834-1053c1960946 | Address on File | Contingent | BTC: 0.00003238 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af56fdb4-7499-4c17-9426-ffc7c9652f4f | Address on File | Contingent | STORJ: 2.92128879 |
| f70cbfbf-01a6-47ee-9cc6-4ef62e185357 | Address on File | Contingent | BTC: 0.00000004, THC: 0.00453695, XVG: 472.6742833 |
| 8a5b6756-b339-45d5-9b5b-47d2c8f71f43 | Address on File | Contingent | FIRO: 0.51103114, PAY: 0.0273608 |
| 6daa5bcc-85f9-4bff-bf53-c4214cdc388f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00003236 |
| c413551e-04e8-4bd9-8428-803c6425e40e | Address on File | Contingent | BCH: 0.0049614, XLM: 3.86989586 |
| b25f0bd8-27f0-4baa-adea-cbbafc15963e | Address on File | Contingent | DOGE: 6.26, LTC: 0.0057 |
| 0ae3710b-3827-49b5-8dce-bf97cabd34b1 | Address on File | Contingent | NXT: 30, SIGNA: 300, SNT: 20 |
| b607accf-70dd-47d7-be2e-0446046ac07d | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00001565, DOGE: 0.00037367, ETC: 0.00637585, ETH: 0.00002757, ETHW: 0.00002757, LSK: 0.3391284, SC: 0.06858904, XLM: 0.00736815, XRP: 0.00001127 |
| d52f78cd-1327-4c09-b818-6d5adce2762a | Address on File | Contingent | BTC: 0.000003, VTC: 1.17927994, ZEC: 0.02045981 |
| ccde4f26-c168-4616-8de6-50f26f137347 | Address on File | Contingent | XLM: 10.02776802 |
| fd9bd48f-96be-45d2-a560-9001feb896bb | Address on File | Contingent | ZEC: 0.0270729 |
| 48595593-1a0b-4b9b-ae1a-ef2cfcb34230 | Address on File | Contingent | DOGE: 5.70026592, ETH: 0.00025646, ETHW: 0.00025646, USDT: 0.00754851 |
| 4b67d118-402c-4373-a35c-5bdb319e1440 | Address on File | Contingent | BTC: 0.00003229 |
| 51167d46-9db6-401d-b758-ba5d91e1e80b | Address on File | Contingent | BCH: 0.00003216, BTC: 0.00003216 |
| c66d9622-cded-4bfc-a737-35e6c4159a34 | Address on File | Contingent | BTC: 0.00000003, XEM: 28.44869328 |
| e0fa44c9-a8a9-44d4-96d8-de74891a7b8f | Address on File | Contingent | BTC: 0.00000003, EMC2: 82.81198016, IGNIS: 26.8078125 |
| b12acab2-6e7d-4b1c-a1bb-c44c6725e3dd | Address on File | Contingent | BTC: 0.00000023, LTC: 0.01117195, USDT: 0.01043675, WAVES: 0.0061682 |
| 75935d2b-77ac-4ecb-bbde-fbca66a9740d | Address on File | Contingent | DOGE: 0.25606988, USDT: 0.87447446 |
| 763bfbf7-8c65-4b80-a00d-4631a8a6651b | Address on File | Contingent | BCH: 0.00804723 |
| a9c054c8-2ea4-4c77-9af8-08ffb21dc1d0 | Address on File | Contingent | BTC: 0.00000081, DGB: 0.00004693, LTC: 0.01122366 |
| 6d6945eb-f374-4c6a-9dd7-eba74035952e | Address on File | Contingent | BCH: 0.00076471, ZEN: 0.10172025 |
| eb577fb0-2777-4809-b82e-6b398b245067 | Address on File | Contingent | BTC: 0.00003224 |
| 0796bd74-a386-4c7f-a349-60b7a53f2a75 | Address on File | Contingent | ZEC: 0.0270157 |
| bd3a2744-9d4e-48ac-ae03-4adb1e72e1a7 | Address on File | Contingent | ETH: 0.00048242, ETHW: 0.00048242 |
| 08fc5778-c5b7-4d27-8109-f2f47325fb4c | Address on File | Contingent | SC: 255.734 |
| 1baede27-1bdc-4525-9422-15f3025057b8 | Address on File | Contingent | XLM: 10 |
| 76e4af3b-2383-460b-ba1f-4d7e14589d86 | Address on File | Contingent | XLM: 10 |
| 82f99df3-5e40-477d-9ebf-ac2cc95e0069 | Address on File | Contingent | BTC: 0.00001382, ZEN: 0.06408872 |
| 275078fe-84d2-4783-8cb0-11b85a6f5e8a | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000008, NXS: 12.60517085 |
| 70defcfe-4c37-43a0-a614-d2c384a68334 | Address on File | Contingent | USDT: 0.89102642 |
| 04848d24-596a-49d9-925c-a6b540312865 | Address on File | Contingent | BCH: 0.00000064, NEO: 0.09760056 |
| 3c233931-5be6-480a-9e49-d1525e7fe028 | Address on File | Contingent | BTC: 0.0000322 |
| 8b0199a4-f72e-4285-92f0-3fd78e73836f | Address on File | Contingent | HIVE: 1.56625, STEEM: 1.56625 |
| 2236b020-e8f2-4142-8cab-e0fcb39014a1 | Address on File | Contingent | BTC: 0.00003219 |
| 617e9313-1b42-4c72-a329-38715ebf0f0c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00047659, ETHW: 0.00047659, USDT: 0.00618604 |
| 57a89dd3-08dd-41e7-a2e9-503cfe3f0a45 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00003202, USDT: 0.00433258 |
| ccc11dde-ce71-45f1-9e47-99251ff17077 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.88922414 |
| b5753e5d-ff30-476f-a3a8-ac84fa593064 | Address on File | Contingent | ETH: 0.00044324, ETHW: 0.00044324, USDT: 0.07063767 |
| 2d236272-917b-4f9e-8599-da6e1aa543df | Address on File | Contingent | BCH: 0.00003203, BTC: 0.00003203 |
| 583164b0-2c08-4383-b808-170e8c6cffc5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 111.6043443 |
| ddfd3748-8d0e-46d9-93bc-9056504b4d80 | Address on File | Contingent | MONA: 2.16239843 |
| 73d7e1ae-b429-4bd0-8ee8-f12d35dff896 | Address on File | Contingent | BTC: 0.00000695, SC: 200 |
| 760f93bf-c04d-4446-b3df-dcc925d4877e | Address on File | Contingent | BTC: 0.00000002, POT: 525 |
| 78130721-0a38-4565-b9ae-2017170a33a9 | Address on File | Contingent | USDT: 0.88947748 |
| 31b6518c-1c1f-4336-8e30-65e78c6400e8 | Address on File | Contingent | BTC: 0.00000003, OMG: 0.87071976, PAY: 13.28523862 |
| 5bcd823f-770a-481a-8bc1-429404b2dcd9 | Address on File | Contingent | BTC: 0.00003201, USDT: 0.0037119 |
| a5696655-2e0a-43b3-b950-8316e2b8af79 | Address on File | Contingent | BTC: 0.00000251, NEO: 0.08973277, USDT: 0.0008377 |
| e0a32fec-536d-4eff-b015-eea7fcc3b9db | Address on File | Contingent | BTC: 0.00003214 |
| cdf1d866-ff02-4322-a98d-265a2c1b000c | Address on File | Contingent | BTC: 0.00000009, FTC: 404.6653144 |
| 324fb755-1c5d-440a-a993-7ad1b15d6e7c | Address on File | Contingent | XLM: 9.974 |
| efcc0d99-a01f-4689-a5c2-9c2c5e344bfe | Address on File | Contingent | BTC: 0.00003212 |
| 0b1aea5c-fdbe-42fa-a98f-d93554257420 | Address on File | Contingent | STRAX: 0.27291606, USDT: 0.01331075, XRP: 1.67943582, ZRX: 0.13224186 |
| 98a4497f-38a7-4936-8b4a-8bcfad88b74e | Address on File | Contingent | USDT: 0.88836515 |
| 446abbd0-86e2-47d0-b876-553b59c94a59 | Address on File | Contingent | BTC: 0.00000103, EXP: 323.109422, USDT: 0.0552404 |
| 851382c9-f141-44d8-8f23-6030b7d0a456 | Address on File | Contingent | DGB: 27.210717, DOGE: 7.726629, LTC: 0.00145131 |
| 1a021042-3f1b-435b-bcc6-155e5dcb208a | Address on File | Contingent | BTC: 0.00001007, EMC2: 66.5 |
| 6ce29839-eceb-4ddb-ab01-a0c3f5c5485f | Address on File | Contingent | BTC: 0.00000454, VTC: 6.63728 |
| 3445046c-f467-420b-922b-ace6411d28c4 | Address on File | Contingent | DGB: 0.00000059, RDD: 0.76477941, SC: 0.20892589, WINGS: 0.00317874, XLM: 9.94516594 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a86ad967-66d9-48c5-b105-597aaa657c74 | Address on File | Contingent | BCH: 0.00215563, BTC: 0.00000118, NEO: 0.05102647, XLM: 1.68139308 |
| a5cf6edb-29d4-494c-89fb-d36463f754ec | Address on File | Contingent | ETH: 0.00047992, ETHW: 0.00047992, USDT: 0.00000215 |
| ac422731-ae8a-4844-8a98-d4b59b358ea9 | Address on File | Contingent | BCH: 0.00064486, BTC: 0.00002946 |
| dfaa0753-1ca9-4f10-ad20-bfaf8c94409c | Address on File | Contingent | MTL: 0.85185517 |
| 6cd60742-4fd9-4f22-bf7e-94c7525e2d49 | Address on File | Contingent | BCH: 0.00000416, BTC: 0.00000416, XLM: 8.64893724 |
| b19fc238-494b-46e6-ad44-64c7e8fb5677 | Address on File | Contingent | BTC: 0.00003204 |
| 9064c2d2-742f-475c-8649-9abe40d71037 | Address on File | Contingent | LBC: 96.70244069 |
| 83054a51-4552-4d5c-906d-1f12c6665f08 | Address on File | Contingent | BCH: 0.00002572, BTC: 0.00000002, BTS: 103.0260247 |
| 2032daf1-c2f9-429f-b21b-130cbffebc8f | Address on File | Contingent | PAY: 3, XRP: 2 |
| 88468c29-8273-4bd6-b569-212a9c1fac9c | Address on File | Contingent | BTC: 0.0000041, USDT: 0.00176589, XVG: 407.1351072 |
| c7f60c0e-8a54-4724-98dd-f23f15e9f5fa | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083, PAY: 80.93264262 |
| d2dc63ad-2e07-4d6a-8607-ca15f558a345 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.000032 |
| ea97728c-0c86-4ae8-839d-5234fd5b7f4e | Address on File | Contingent | BTC: 0.00003035, USDT: 0.04567674 |
| b7462ef2-56a2-40a6-817b-b6f6b8085baa | Address on File | Contingent | USDT: 0.00322482, ZEC: 0.02671976 |
| 94710ed3-f77f-4658-94bc-83654f7a6e8f | Address on File | Contingent | BCH: 0.00797616, BTC: 0.00000001 |
| bb540799-68b5-41e3-8a8b-105db5c307ae | Address on File | Contingent | USDT: 0.88510146 |
| 790d43cd-293a-4064-bc2c-29c000134f6d | Address on File | Contingent | BTC: 0.00000001, SC: 253.7583497 |
| e4ae65cd-fe90-461d-b571-439d919b91e2 | Address on File | Contingent | BTC: 0.00001027, USDT: 0.60067646 |
| ae54ee9f-475d-4878-97c9-791437630bff | Address on File | Contingent | USDT: 0.00370486, XLM: 9.88191568 |
| b44c6cec-870d-4a4f-b014-4a62103c5628 | Address on File | Contingent | BCH: 0.00003184, BTC: 0.00003184 |
| 06253ecc-d060-4d32-bce7-d7d6056523d4 | Address on File | Contingent | XLM: 9.91986271 |
| b6019444-9f42-4061-8b92-56babb3931d4 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, LBC: 0.62034103, XLM: 9.81791661 |
| bfcf845f-c749-439e-8ba8-c4b2e60cc004 | Address on File | Contingent | BTC: 0.00003194 |
| fe066e2b-64fd-458f-a1f9-e6cbfbbe04bc | Address on File | Contingent | BTC: 0.0000012, NEO: 0.09316998 |
| 5a8f4181-6408-43d3-81f2-543740c5c7e6 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.09660956, PIVX: 0.00002521 |
| 4b2fb796-259d-4e1a-9193-a430ebd871f6 | Address on File | Contingent | BTC: 0.00003192 |
| 0cf35de4-f9e9-4983-a35d-540c7aef4337 | Address on File | Contingent | USDT: 0.00010647, ZEC: 0.02674661 |
| d5e6865f-3366-4b03-845b-ac54336527dd | Address on File | Contingent | MONA: 2.14645007 |
| fe37abbd-e8d9-40cd-bd17-bbb9e7f87f50 | Address on File | Contingent | ETH: 0.00037111, ETHW: 0.00037111, WACME: 5.9638547 |
| bf8f2048-9af9-4adc-a130-3ca628576213 | Address on File | Contingent | BTC: 0.00000933, EXP: 0.43890002, ZEC: 0.01889013 |
| a1ee80d8-5b27-4109-8e5a-3dce16c65633 | Address on File | Contingent | BTC: 0.00000003, EMC2: 50.10593739, ZEN: 0.05324572 |
| 992744a7-efe3-4a60-8038-ef214cfae07c | Address on File | Contingent | BTC: 0.0000319 |
| 162d9c93-590e-40ef-b3c8-a6944cdb3125 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.47594112, MONA: 0.98679608, VTC: 3.54477612 |
| 53541c39-847b-41e3-9392-399043b8b069 | Address on File | Contingent | BTC: 0.00003188 |
| 4dfd85b0-347c-473b-9583-1e73bd7eceec | Address on File | Contingent | BCH: 0.0079514 |
| 0beff9b0-b1cc-47e2-99ab-23c0aef03b24 | Address on File | Contingent | BTC: 0.00000278, IGNIS: 161.6772904 |
| 4912d156-08bf-43d4-84e5-16ac243fe7d8 | Address on File | Contingent | BTC: 0.0000015, USDT: 0.00002068, XRP: 1.96881621 |
| 7f9ad1f9-b7cd-4a92-bf16-1c69904c71bc | Address on File | Contingent | BCH: 0.00065591, BTC: 0.00000646, STRAX: 1.3247912 |
| fb6cbdc3-7f66-4eca-8554-3c1eab362c70 | Address on File | Contingent | RDD: 2213 |
| 9d0c1d68-f909-4734-a7be-81b7f772db3b | Address on File | Contingent | BTC: 0.00000033, LTC: 0.01125395 |
| 90e1d069-ac9b-4252-b705-3a3217bbfb53 | Address on File | Contingent | ADA: 0.2, POWR: 5.00062611, USDT: 0.00530618, XLM: 0.010001 |
| 4dfd6630-675c-47dd-b431-4c9b339d0159 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000004, ETC: 0.04338463, XLM: 0.99 |
| a4757042-0ab3-468f-9ece-8cc1ebaa56c5 | Address on File | Contingent | MONA: 0.48783831, USDT: 0.6807444 |
| 29bf45ea-27a1-4eba-abc5-c152acd996d6 | Address on File | Contingent | BTC: 0.00003183 |
| 642535cf-4f11-44ae-99d8-9132341e2413 | Address on File | Contingent | BTC: 0.00003183 |
| d41cad9a-7857-4512-9410-3d019ca490e2 | Address on File | Contingent | BTC: 0.00003183 |
| eb1756d5-afb3-4a29-a84e-c665b8384cf9 | Address on File | Contingent | BTC: 0.00003182 |
| dc565057-17cd-442b-8095-2f166543932c | Address on File | Contingent | BTC: 0.00000005, LTC: 0.01132457, QTUM: 0.00000002, USDT: 0.00102928 |
| a3735718-b5f7-458c-892d-a03bec3c9d17 | Address on File | Contingent | SC: 252.5316456, USDT: 0.00004378 |
| 7ad5b53a-c732-4727-996e-045e14aebcda | Address on File | Contingent | USDT: 0.8802919 |
| 0e4847b1-82e3-4842-8355-7ce88ae37fed | Address on File | Contingent | BTC: 0.00000001, SC: 252.3675 |
| 7453bc4c-4305-4da2-a101-94b9fd182038 | Address on File | Contingent | DASH: 0.00055001, DCR: 0.05065752, ZEC: 0.0009 |
| cbae6e1d-d0c3-4d5c-936c-1b814229e369 | Address on File | Contingent | SC: 252.2541899 |
| 0ff45e5b-ddcd-4d40-a338-03a29d48ed1a | Address on File | Contingent | BCH: 0.00127183, DASH: 0.00207789, DOGE: 3, LTC: 0.0056072 |
| da0257d3-23bb-4e59-b4da-768496dca1e6 | Address on File | Contingent | USDT: 0.87908177 |
| 39f84748-1eab-4d07-a3c0-acbab75b6981 | Address on File | Contingent | BTC: 0.0000002, EMC2: 48.33703071, IGNIS: 86.4463125 |
| 7feb0048-5422-4f4a-9369-252d2554a33d | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000045, NEO: 0.09488658 |
| d9e1ad1d-6d1e-4245-a26c-f576508d0387 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, DOGE: 12.13851146 |
| 36f3c9a8-f2c5-4e68-8dc5-d09641665d9a | Address on File | Contingent | ADX: 5.5342074, BTC: 0.00000013 |
| b11fa626-3632-4a70-95eb-3e9fda850762 | Address on File | Contingent | BTC: 0.00003174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ee636cb-fa32-4123-b54a-94159afc7c40 | Address on File | Contingent | BTC: 0.00003161, ETH: 0.00000178, ETHW: 0.00000178 |
| 39674a7d-aa83-4488-a8ac-239444956084 | Address on File | Contingent | BCH: 0.00003159, BTC: 0.00003159 |
| ed53e6dd-2617-4f5a-90b1-d377e24c7191 | Address on File | Contingent | BTC: 0.00000002, STRAX: 1.84271039 |
| 057915cb-7456-4922-b918-64657bfd79cb | Address on File | Contingent | BTC: 0.00003171 |
| 7edc9596-ca24-455c-92ae-c34904757ccf | Address on File | Contingent | BCH: 0.00130737, BTC: 0.00002564, USDT: 0.02291374 |
| 608782a0-8914-486a-85ae-1eb049062e76 | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00000074, ETHW: 0.00000074, USDT: 0.00237141, ZEC: 0.02550496 |
| 94399117-5ef8-4a01-bcd6-10becedeb811 | Address on File | Contingent | BTC: 0.00000048, NEO: 0.09463204 |
| 1360f148-213f-4892-a8b7-fbb2a1e77f9d | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000047, NEO: 0.06005396, XLM: 3.54016614 |
| eee37c4a-dc61-4a44-a984-5a5555a1c67d | Address on File | Contingent | BTC: 0.0000004, USDT: 0.06988544, ZEC: 0.02410352 |
| 6051eaa5-f286-4adf-9305-0b662b4a415a | Address on File | Contingent | BTC: 0.00000001, SIGNA: 800 |
| 287d83ed-a8a2-47ab-a005-2e568d8ea9a7 | Address on File | Contingent | BTC: 0.00003161, IGNIS: 0.38698644 |
| 6f956e65-a904-41ec-9466-b966c8eec258 | Address on File | Contingent | ARK: 0.11553552, BAT: 0.05103245, BTC: 0.00000004, MEME: 1, PAY: 0.0043446, QTUM: 0.01337121, SC: 162.8765104, SNT: 7, THC: 1.8087979, USDT: 0.00010115 |
| 7f25173e-f277-485c-ae0d-0d46984ab508 | Address on File | Contingent | BCH: 0.00694667, BTC: 0.00000382 |
| c0e0287c-aaac-432e-99c9-af2251226ffe | Address on File | Contingent | BCH: 0.00002731, BTC: 0.00002731, XLM: 1.31697671 |
| 00342194-0b54-4837-9bd1-76e33ee906b5 | Address on File | Contingent | USDT: 0.87609392 |
| 306b6a84-c268-4204-846d-89046f6c7180 | Address on File | Contingent | FIRO: 0.5 |
| b0e328c4-1cea-42c5-8d2b-91711edb7eb6 | Address on File | Contingent | FIRO: 0.5 |
| eb162ec5-2ccb-4789-b4fd-0917bc838d31 | Address on File | Contingent | QTUM: 0.34124894 |
| 659c9fce-fa29-45d7-8879-151a28d73387 | Address on File | Contingent | RDD: 2196.945722, USDT: 0.00045125 |
| 28fac70e-992a-4ed5-bb0c-dcdd37a9911a | Address on File | Contingent | USDT: 0.87570232 |
| 7ed55b32-59c8-4fc8-9e68-ea37b7f39d4a | Address on File | Contingent | BTC: 0.00003164 |
| 8c49fc57-8e3d-4603-bdcd-fc08efe6e2ea | No Address on File | Contingent | BTC: 0.00003164 |
| e398eb1f-ccc4-4c84-9de0-0e7cb88e5316 | Address on File | Contingent | BTC: 0.00000298, IGNIS: 7.5, NXT: 15, STRAX: 1.5 |
| 00288593-1591-4582-a188-d8ea85949076 | Address on File | Contingent | GRS: 2.4906468 |
| a49c0cd5-6835-4708-be71-987c904193d2 | Address on File | Contingent | DGB: 66.69999999, NEO: 0.02159532, USD: 0.14683765 |
| 2b2506b2-534c-48b6-bf78-232f68ce476d | Address on File | Contingent | BCH: 0.00003149, BTC: 0.00003149 |
| a06015b6-e7bd-417e-b3c2-b15390ba39a9 | Address on File | Contingent | BTC: 0.00000051, OMG: 0.9975, PAY: 0.4475 |
| 2594b2c6-b19f-40b7-a846-6f0e4e267def | Address on File | Contingent | BAT: 0.00000001, BCH: 0.00003148, BTC: 0.00003148 |
| 1c30f4c9-20e8-4b49-b3f2-ab0b9d2ddb6e | Address on File | Contingent | XRP: 2.04833605 |
| 40320c59-4672-4423-9af1-9608b657ab9d | Address on File | Contingent | BCH: 0.00003147, BTC: 0.00003147 |
| 4461e4ab-d5e3-4153-8ef0-7e8cfeb93400 | Address on File | Contingent | BCH: 0.00003146, BTC: 0.00003146 |
| 406114dc-3bda-4bd9-8efc-774612ef8ed4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.87251564 |
| ff7cda12-bc9e-4a7e-b326-22b1285a7352 | Address on File | Contingent | SIGNA: 797.5661717 |
| b83f14cf-d008-447a-9984-7017c4010bc6 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000004, ETHW: 0.0000004, LTC: 0.00000546, XVG: 459.8818677 |
| 05e32d13-5478-410e-a3ef-8baceb1c9738 | Address on File | Contingent | BTC: 0.00003157 |
| 17292d40-e4eb-4a68-b61d-f785ca5aefe6 | Address on File | Contingent | BTC: 0.00002938, IGNIS: 12.10359309, USDT: 0.00024638 |
| 6bbc7b33-87db-44d5-af03-124cd98aec6c | Address on File | Contingent | BTC: 0.00003156 |
| 6bfa9dca-4d8a-44bf-839d-de2436aea32a | Address on File | Contingent | BTC: 0.00000002, CRW: 5, WAXP: 14.31557653 |
| 76b5ac1b-89b4-40eb-8cb8-df26d99d5df9 | Address on File | Contingent | DGB: 109.5745048 |
| 0a2cf3f8-4050-4288-b92e-323a3fa249c8 | Address on File | Contingent | BTC: 0.00003155 |
| 9400ae36-1a5a-4dca-b2c0-b568f40e7c63 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00867049, XRP: 1.98886593 |
| 0e8e08b1-5594-44ff-b157-4d03ef721e85 | Address on File | Contingent | USDT: 0.87264117 |
| 28e0c4f3-dbe3-4a41-b6a0-233c936578b6 | Address on File | Contingent | ARK: 0.00125424, ETH: 0.00000097, ETHW: 0.00000097, USDT: 0.87029583 |
| 605141b8-aa0b-436c-9d2b-da7f13ab598e | Address on File | Contingent | BTC: 0.00000005, XVG: 460.2601563 |
| 052340aa-01f5-4f59-9759-94caa0ea7d7c | Address on File | Contingent | USDT: 0.87237461 |
| ad06d502-c380-42cd-a84a-5b1636a0cf64 | Address on File | Contingent | ETHW: 0.00000129, XLM: 9.78502097 |
| 056c5cde-54be-4d28-91c9-a5e29559209a | Address on File | Contingent | BTC: 0.00003151 |
| e49cc7cb-0634-450b-80e0-281f0b3b4481 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 795.0260705 |
| cc0c97cf-8e08-440d-af68-7703a17aae2d | Address on File | Contingent | SC: 250, USDT: 0.00020121 |
| 7220bc03-0a2a-44aa-a95a-8db488f43055 | Address on File | Contingent | USDT: 0.87166249 |
| 7fe61467-542a-4da0-8f42-ef025cf8054b | Address on File | Contingent | BTC: 0.0000315 |
| 6050db69-f825-4591-b236-31a14c05ba3f | Address on File | Contingent | BCH: 0.00000004, SC: 250 |
| 1c76e7f8-679d-40b8-a043-fb03ff9f6365 | Address on File | Contingent | SC: 250 |
| 9cd43aaa-87de-4cd4-89ac-c3c59b0fde2c | Address on File | Contingent | BTC: 0.00000016, OK: 150.079323 |
| 7268cefc-d062-4b5c-aa74-5cc6bb5c1d2a | Address on File | Contingent | LTC: 0.011238 |
| 7666d5d6-2fa9-4b1a-98b8-5f10fd43f3b0 | Address on File | Contingent | BTC: 0.00003148 |
| e98822ec-8f08-481e-b12f-24d58b809e91 | Address on File | Contingent | ETH: 0.00046645, ETHW: 0.00046645, USDT: 0.00877491 |
| ec4c1d1e-7405-4ad9-b177-1f1791206241 | Address on File | Contingent | USDT: 0.87089519 |
| 62505dd2-fe14-4d74-aad7-3924ee68907d | Address on File | Contingent | BTC: 0.00000003, HIVE: 1.52929407, STEEM: 1.52929407 |
| ba6c0d1f-2220-4c7d-90db-ebf2941e343a | Address on File | Contingent | BTC: 0.00003007, VTC: 0.33500518 |
| 54192770-578f-4f65-8330-298118f5a444 | Address on File | Contingent | BTC: 0.00000417, ETH: 0.00040842, ETHW: 0.00040842, USDT: 0.00000012 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95c1b56f-b2d3-4111-bd49-8bd398f06cf5 | Address on File | Contingent | BTC: 0.0000298, EMC2: 4.99 |
| 0d2de8ee-8d20-4a2e-a963-3ca3505145e6 | Address on File | Contingent | BTC: 0.00003145 |
| e40e1f4e-b598-4507-ae16-cd6fed0311bd | Address on File | Contingent | BTC: 0.00003145 |
| 8e2b0ab7-c344-4c98-b4a1-b640eee92912 | Address on File | Contingent | FIRO: 0.02137885, USDT: 0.83267608 |
| 5e326ab8-002e-437c-853a-17ab59b78256 | Address on File | Contingent | OMG: 1, USDT: 0.01215142 |
| 650c9678-521d-4483-862d-53d244a2d9b6 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000103, XLM: 9.43722943 |
| 5e45c70c-a1e7-4ed6-9ece-9350e74fbcff | Address on File | Contingent | ETH: 0.00006786, ETHW: 0.00006786, USDT: 0.74438497 |
| 14db4559-2a85-45f7-a581-b9ea1a667680 | Address on File | Contingent | BTC: 0.00003143 |
| 9cba63a5-29dd-4d5e-9b3f-85cb48e772e6 | Address on File | Contingent | BCH: 0.00783907 |
| 134f8847-c4c9-4ca8-8dd3-fe8d129ca027 | Address on File | Contingent | BTC: 0.00003141 |
| 3674d74a-a8bd-49bd-b046-e9b05b993e65 | Address on File | Contingent | BTC: 0.00003141 |
| 838b47f7-7e11-4d10-97c1-b4d649915156 | Address on File | Contingent | BTC: 0.00000002, SC: 248.9952811, USDT: 0.00045124 |
| d79560bf-fdbf-4c51-a921-06392bcfa6bc | Address on File | Contingent | ZEN: 0.10945 |
| d0cb47a6-e6c2-4cb7-9d40-c6f7a24d1761 | Address on File | Contingent | BTC: 0.00002959, XRP: 0.11713355 |
| 2c954b24-a653-4713-a16b-fa7d2a7bc2fc | Address on File | Contingent | BTC: 0.00003139 |
| 6ab7cf10-a0dc-4a6c-9457-6a1eedae1a60 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.09495615 |
| 62066e42-fb83-4de3-a420-2ba06a7d402c | Address on File | Contingent | DOGE: 12 |
| f51e525e-8812-4766-833e-26c16401a98d | Address on File | Contingent | DOGE: 12 |
| 5540404b-b869-4048-b0dd-8f89bd457a55 | Address on File | Contingent | LTC: 0.01071761, USDT: 0.03676293 |
| c1124e73-af9a-4efd-9e9b-5aee596803a9 | Address on File | Contingent | BCH: 0.00003123, BTC: 0.00003123 |
| f4758e44-6de2-427e-85b9-2ac220dd3e2e | Address on File | Contingent | ADA: 0.00001739, BLK: 0.9975, BTS: 100 |
| 48d6f21b-911a-4634-ae43-6c609a126619 | Address on File | Contingent | BTC: 0.0000006, WAXP: 14.67946636 |
| 094e0eed-fd0b-4dd0-8b59-b1daf4539aa3 | Address on File | Contingent | BTC: 0.00000002, XVG: 458.1141285 |
| 557199bf-1a60-4103-85a9-91593428e73a | Address on File | Contingent | BCH: 0.00000002, LTC: 0.01118424, RDD: 0.44216667 |
| a6f796bb-b20b-4dbf-9d32-5bf1fe607486 | Address on File | Contingent | BTC: 0.00003134, DASH: 0.00000001 |
| 00ea4006-8301-4a7c-be2d-53e07ec35d20 | Address on File | Contingent | BTC: 0.00003134 |
| b98afe05-1c27-4c04-a349-538065a0d2f6 | Address on File | Contingent | PIVX: 3.95711067 |
| 920bb3d0-3e78-41f0-951b-2a6bfdb4f764 | Address on File | Contingent | DGB: 108.8203421 |
| c409fcce-e2cc-48a1-b6ec-f1ffae930c5c | Address on File | Contingent | USDT: 0.00982672, XLM: 9.61616161 |
| 8a0a14fa-e3b1-4400-bf44-27dd77b7e36a | Address on File | Contingent | LSK: 1, USDT: 0.00393894 |
| 01fd9516-d2b8-467d-bd5f-f0ef32b158af | Address on File | Contingent | GRS: 2.46665377 |
| ccd25122-d409-4fd6-b262-cb9f88960d5a | Address on File | Contingent | XLM: 9.72329472 |
| 678f1562-6268-4a9e-b4d5-7a12d7a65d59 | Address on File | Contingent | BTC: 0.00002426, IGNIS: 18.5, NXT: 37 |
| 9943af96-1205-4422-b8da-cf5bbea22e12 | Address on File | Contingent | XLM: 9.71863811 |
| 41ca22e1-bf13-4b87-aefc-01eb42005470 | Address on File | Contingent | BAT: 0.0000015, BCH: 0.00003118, BTC: 0.00003118 |
| 7d867182-21d5-4e54-805f-ba58cfc61b7c | Address on File | Contingent | NEO: 0.09472492, USDT: 0.00134228 |
| 07bcea5b-f68b-44d1-bb20-2133c2ef0a65 | Address on File | Contingent | BTC: 0.00000003, RDD: 2168.195795, USDT: 0.00112326 |
| 380d3ddc-8217-49b5-858d-786a5aadf613 | Address on File | Contingent | BTC: 0.00003127 |
| bdc5f705-33de-4c1d-b070-340709420083 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 173.4575193 |
| d4a8de54-5a48-4903-9f07-b326b32d15a5 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.86336442 |
| ad76ab33-2280-41c8-9284-66c1de0fd908 | Address on File | Contingent | BCH: 0.00002094, BTC: 0.00002094, LTC: 0.00365354 |
| 3beb0da0-4592-442c-a3d7-7c347a461cf1 | Address on File | Contingent | DOGE: 11.95997229 |
| 350242ff-0a50-4fad-9a73-45b949d8f380 | Address on File | Contingent | BCH: 0.00003113, BTC: 0.00003113 |
| 45eb5d83-16a2-4891-a9fd-2af07ee67b50 | Address on File | Contingent | BTC: 0.00000056, LTC: 0.01085778, USD: 0.0026771, USDT: 0.00472169 |
| 0e11f256-8202-46ed-8bbb-37d8269d24ca | Address on File | Contingent | BTC: 0.00003121, USDT: 0.00082228 |
| ce91e95c-2582-45f7-9926-868a9f73452d | Address on File | Contingent | BCH: 0.00120914, ETH: 0.00037899, ETHW: 0.0132532, PTOY: 0.23268972 |
| a9cb193f-f2b9-4493-a42a-ca69dcdb9057 | Address on File | Contingent | BCH: 0.00002955, ETH: 0.00045333, ETHW: 0.00045333, PAY: 0.97057688, XEM: 0.06121751, XRP: 0.02422817 |
| 6b06b238-53b9-4b72-9337-bd3897e06e28 | Address on File | Contingent | USDT: 0.86356333 |
| 5051d4e2-a919-4d21-b79f-e459e0e98f9d | Address on File | Contingent | DOGE: 11.94 |
| 80d75aa3-5e19-4d5b-81cd-b7742cd0a26b | Address on File | Contingent | DOGE: 11.94 |
| 5b8b5a0f-ecc2-4b11-bf68-c39d9160bb72 | Address on File | Contingent | BCH: 0.00003107, BTC: 0.00003107 |
| 19a30585-546a-4086-92b7-ad4f40ec545e | Address on File | Contingent | LTC: 0.01113147 |
| efd249f7-b8ea-42d5-a8ab-6af8102f297f | Address on File | Contingent | BTC: 0.00000138, ETH: 0.00044251, ETHW: 0.00044251, USDT: 0.0068159 |
| 58a098a9-4082-4940-b819-b2b8850ec99b | Address on File | Contingent | BCH: 0.00209377, BTC: 0.00001782, PPC: 0.339293 |
| 0cfec3b9-ee88-4265-9ff4-bcbec24a1264 | Address on File | Contingent | LSK: 1 |
| d1eeb272-71e8-4534-82ef-bc0a394e1d9b | Address on File | Contingent | LSK: 1 |
| b05c009d-d78a-4813-98f0-7c4d662dfd4e | Address on File | Contingent | BTC: 0.00002907, LSK: 0.06765629 |
| 59d47811-644e-4566-91e6-858e94a1825a | Address on File | Contingent | BTC: 0.00002927, USDT: 0.05275901 |
| 3e761fc0-1b1a-480d-a3bf-d5796bcec400 | Address on File | Contingent | BNT: 0.053, BTC: 0.00000019, DGB: 75.38012161, FIRO: 0.13333333, USDT: 0.00026304 |
| 7762974a-476a-4954-99a5-35f4ffcf444f | Address on File | Contingent | USDT: 0.86251307 |
| e663ba1c-7e1d-4295-bc60-c5c289b6e6cb | Address on File | Contingent | BTC: 0.00000007, XVG: 454.7193269 |
| 56ce6fc1-19ca-45ae-ab56-a3f917a41b3a | Address on File | Contingent | OMG: 1.00509471 |
| 291312f5-a4a5-4ed6-b597-b9ec3e71e063 | Address on File | Contingent | BCH: 0.00000161, NEO: 0.09273476, USDT: 0.01561453 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0f8431ba-a986-49f8-8f3e-456836a7f1eb | Address on File | Contingent | BTC: 0.00000098, ETC: 0.00014522, ETH: 0.00042592, ETHW: 0.00042592, MANA: 0.0954908 |
| 2fb0e0db-15a5-4c0c-ae59-1b745acbf56c | Address on File | Contingent | BTC: 0.00000008, NEO: 0.0941973 |
| 11d18d26-f6a1-4080-b038-0417e6aa8e45 | Address on File | Contingent | BTC: 0.00003107, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00216506 |
| c64fcea7-2e6b-4cb1-ac85-f4d6e38950d0 | Address on File | Contingent | USDT: 0.86200675 |
| b23e9d77-62de-4a7d-b542-3200f63c566f | Address on File | Contingent | BTC: 0.0000001, DASH: 0.00411619, USDT: 0.57743742, VRC: 78.86810009 |
| 085462c9-664d-474c-8d11-877d308e2b6e | Address on File | Contingent | LBC: 5.20893259, LTC: 0.00000546, XLM: 9.12312312 |
| f9e9d21d-d2be-496d-8b92-e570bdd3bb31 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.9975 |
| aaf4e6ad-391d-439f-87aa-1dc0e1d21ff9 | Address on File | Contingent | BTC: 0.00000104, USD: 0.83583131 |
| 14ad074f-ae21-457c-ab1f-4f17d56c7376 | Address on File | Contingent | BTC: 0.00000263, NEO: 0.08633906 |
| 16c17ec8-a494-4878-80f1-9178598e24f8 | Address on File | Contingent | BTC: 0.00003104, USDT: 0.0019746 |
| 46f3ae6e-fb99-4dad-8b50-6b6ec90bc02e | Address on File | Contingent | BTC: 0.00003111 |
| 1413be18-fec7-4189-9b8d-7525e9dffdc0 | Address on File | Contingent | LSK: 0.9975 |
| 12d02452-5c78-4839-9ab2-83519edf2add | Address on File | Contingent | BCH: 0.00056292, BTC: 0.00002682, NXT: 20.1, XRP: 0.00001751 |
| 90b7e37f-f16c-4176-96df-1a63c51fde01 | Address on File | Contingent | BTC: 0.00000749, USDT: 0.01259578, ZEC: 0.01940661 |
| d1cb0a52-fa52-4054-9c3b-139aabee0e86 | Address on File | Contingent | BTC: 0.00000002, XEM: 27.41050803 |
| fcacae94-6ef3-4309-9c1f-37141a0f4998 | Address on File | Contingent | ETHW: 0.00000096, NMR: 0.06332563 |
| d7f87474-f4db-433b-9442-35a220b32132 | Address on File | Contingent | NEO: 0.09424302 |
| cf6d495f-2ec3-4f7e-8110-d9f8d31e2913 | Address on File | Contingent | USDT: 0.85949083 |
| 3d402d4c-ea84-48bf-80a7-9f8537ded8e7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000006, NEO: 0.01316652, USDT: 0.00001419, ZEN: 0.0929 |
| a95e3535-bfbb-4e1a-9271-b0924f346dba | Address on File | Contingent | MORE: 11.36335499, THC: 300, USDT: 0.0003107, XVG: 100 |
| 52044e87-b655-4735-a3ce-0fcf0e029ff1 | Address on File | Contingent | BCH: 0.00056222, BTC: 0.00000406, NEO: 0.075 |
| 9cddc21f-4e1c-424b-a235-2dc3534f5270 | Address on File | Contingent | SC: 246.4862321 |
| 4b07333a-e9da-4424-a9db-8a11a68071f9 | Address on File | Contingent | STEEM: 4.34323293 |
| 315359e2-f34e-4fbf-93e6-aac112b1c80d | Address on File | Contingent | DGB: 107.8 |
| da3f9362-f0e0-4a64-acee-f00ba1313b7d | Address on File | Contingent | DASH: 0.02063745 |
| 400d3b4a-77bf-4cca-b199-da3e54ab0c39 | Address on File | Contingent | STRAX: 1.8, USDT: 0.00207934 |
| e741d77d-27f2-4d78-bbcd-9b3321cf5f4a | Address on File | Contingent | BTC: 0.00000013, USDT: 0.0045125, ZEC: 0.02575632 |
| 3d925800-7ec3-46fe-a90f-4541f239640a | Address on File | Contingent | BTC: 0.00000002, OMG: 1 |
| 9548663e-4606-4f22-a494-b01a7ae7d439 | Address on File | Contingent | SC: 246.2 |
| 7d50620d-2793-46f2-bd35-e7722b11f2b0 | Address on File | Contingent | ARDR: 0.91011724, BTC: 0.00000042, LTC: 0.01 |
| 5501cd37-3778-4435-94f5-c3bc1aad2079 | Address on File | Contingent | XVG: 453.4090909 |
| 14cdae6c-9f35-4f74-8f61-d1755fbdc703 | Address on File | Contingent | OMG: 1 |
| 5a5f1caf-8249-4e30-a81b-1010756a147f | Address on File | Contingent | OMG: 1 |
| 868b2d4a-cde7-4a93-90a7-641c27913d3d | Address on File | Contingent | OMG: 1 |
| e1b0adaf-aba7-4fcd-af55-f0e353b21865 | Address on File | Contingent | OMG: 1 |
| 8ba87064-8e89-4c6c-b5df-2b63305a6e6d | Address on File | Contingent | USDT: 0.00002032, XLM: 9.62400681 |
| 631b8c24-441c-4adc-a34a-b4b54ca5ccae | Address on File | Contingent | BCH: 0.00000075, BNT: 1.52456344, PTOY: 14.44466911 |
| 06a1c27b-5a6f-4a00-b13d-ba77e82db47f | Address on File | Contingent | ETH: 0.00000927, ETHW: 0.00000927, NEO: 0.09208249 |
| 5228be69-4cae-4a04-80ba-2d7e4c7d7e61 | Address on File | Contingent | ETHW: 0.01352585, NEO: 0.09093294 |
| 063bea57-6e04-4eb4-ac9c-fba4d9896948 | Address on File | Contingent | USDT: 0.85766375 |
| 461c2a29-886a-4753-97e0-339ace43c592 | Address on File | Contingent | LSK: 0.99376846 |
| 7db6ce78-9184-4199-823f-37d521e7e819 | Address on File | Contingent | BTC: 0.00003099 |
| 5ef31294-f0a8-49e5-8701-b36ee572dd33 | Address on File | Contingent | XLM: 9.61886041 |
| 4f14ba55-cb93-4185-9a20-0830489200dd | Address on File | Contingent | BCH: 0.00002288, BTC: 0.00002288, ETH: 0.0001199, ETHW: 0.0001199 |
| 439831c1-fa71-4b97-b868-a8a01d0b6bc8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, LTC: 0.00232209, STORJ: 2.20406449 |
| 92c9aba7-8859-44f9-b07a-b065ba708f77 | Address on File | Contingent | ARDR: 0.00000005, BTC: 0.0000013, NEO: 0.08994553 |
| 7eab7c7d-956d-4c04-9ea3-4e83f9001231 | Address on File | Contingent | BTC: 0.00000003, NXS: 3.00946581, VRC: 3.86293524, VTC: 5.55673345 |
| 2a9e2fc3-f413-4d69-ac6b-10c50928633f | Address on File | Contingent | BTS: 100 |
| 6380289e-cff0-4930-a7d2-443d247eac0b | Address on File | Contingent | BTS: 100 |
| 7e6b2555-c8b3-400c-ada7-90b5f4fa89a9 | Address on File | Contingent | BTS: 100 |
| 8e66b2fd-6c74-4aac-9618-509b307fd471 | Address on File | Contingent | USDT: 0.85653394 |
| 4a44d92f-9163-4571-b46e-501cdafdebcd | Address on File | Contingent | BCH: 0.00000367, BTC: 0.00003094 |
| 4bcd0caf-5c1f-48a7-8684-a0caede2d314 | Address on File | Contingent | USDT: 0.85638387 |
| e1205695-7aaa-4d97-bf67-b83d65a6140f | Address on File | Contingent | BCH: 0.00005062, BTC: 0.00003062, USDT: 0.00343349 |
| 1b3c7a96-677e-4f35-a02d-3fef8d6c33b4 | Address on File | Contingent | DOGE: 10.8801315, IGNIS: 13.94297319 |
| 753d617c-9033-4eff-8ece-1d739792f379 | Address on File | Contingent | BTC: 0.00003094 |
| edfc5881-4269-46bc-87e9-18b7dd69a4ec | Address on File | Contingent | USDT: 0.85611409 |
| b3781067-5eea-4979-b148-82505b1454c0 | Address on File | Contingent | BCH: 0.00002679, BTC: 0.00002679, ETH: 0.0000605, ETHW: 0.0000605 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ce2a7f0-ebf8-4147-80df-b4b6e37d5453 | Address on File | Contingent | BTC: 0.00003093 |
| 63458015-88ac-4eac-9cb1-2202d912cf77 | Address on File | Contingent | BTC: 0.00003093 |
| 9cf31a48-a26e-477a-a27a-0201eef4edd2 | Address on File | Contingent | OMG: 0.9975 |
| a375b2f8-261b-4ba9-9cd9-17b9b5fa81e1 | Address on File | Contingent | OMG: 0.9975 |
| adb2f9a3-42ee-4210-9dd0-1ed3538c0dc2 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 780.5127542, USDT: 0.00007387 |
| a5b61c29-8bf7-4527-9115-e8a36ab38ea3 | Address on File | Contingent | FTC: 64.34021257, LTC: 0.00921913 |
| 8a448e48-771a-408f-a7b8-ca00a451ebfd | Address on File | Contingent | XLM: 0.02180377, XRP: 2 |
| 6703ce60-31a7-4deb-bab5-b75928d9e04d | Address on File | Contingent | BTC: 0.00000005, RDD: 2144.302576 |
| 52eabf7a-d4de-41fc-a3b9-2af61470faae | Address on File | Contingent | BCH: 0.00000006, GLM: 2, QRL: 1.51136364, SC: 80 |
| 157067c4-3f1e-458f-b40f-5437fa0373ea | Address on File | Contingent | BCH: 0.00771154 |
| 4529719a-f824-48da-8d76-85d3251cfb77 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.705, ETH: 0.0000008, ETHW: 0.0000008, LTC: 0.01019579, SIGNA: 10, USDT: 0.00096731 |
| 9fee930a-d324-4a2d-8c8b-90b201ad8e6e | Address on File | Contingent | BTC: 0.00003091 |
| a769d7b8-1ab9-4fe0-bf34-b099bb3cbf54 | Address on File | Contingent | ETH: 0.00046263, ETHW: 0.00046263 |
| d010508c-306a-4674-bc42-b3a94ce07d39 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 2145.133929 |
| b1cc8c40-d72c-43d8-994c-87d4447f24ef | Address on File | Contingent | ETH: 0.00046032, ETHW: 0.00046032, USDT: 0.00395862 |
| 2b12307f-f6b0-495b-8dc0-3a57dbf6fb3c | Address on File | Contingent | NXT: 302.5762777, USDT: 0.01095666 |
| e8c008e6-ee57-4445-95d9-6273bd99dbf6 | Address on File | Contingent | BTC: 0.00003089 |
| 25bae8a3-6d67-40b7-9828-44508a26be8e | Address on File | Contingent | NEO: 0.09114027, USDT: 0.02263325 |
| c759e235-e9a8-4dc7-80a4-7a81394942d4 | Address on File | Contingent | USDT: 0.85448468 |
| d56d220b-44b9-4b37-89e6-23f076ab0bad | Address on File | Contingent | NEO: 0.0032111, THC: 376.5271728 |
| bb4fce0c-6f61-4689-a7b6-5b75c80b2c57 | Address on File | Contingent | BTC: 0.00000008, OK: 147.5029558 |
| 4b19e0a9-9122-40d3-b217-89d5dbe15ffe | Address on File | Contingent | BCH: 0.00000374, BTC: 0.00003086 |
| fd6ef3c3-540f-4a2c-b646-330a5211d407 | Address on File | Contingent | XLM: 9.58237978 |
| 68910118-1de5-4da7-8b02-96d33293d3ea | Address on File | Contingent | BTC: 0.00000002, SC: 244.8537228 |
| cdc7563a-d935-491b-97e1-5d8156184a23 | Address on File | Contingent | BTC: 0.00000005, XVG: 450.5420054 |
| 3d19ebcc-091b-418e-a4df-6a7bfdbffd92 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00002501, ETC: 0.00008669, ETH: 0.00008669, ETHW: 0.00008669 |
| e654ad71-5931-4939-bf0d-5828366bc1a8 | Address on File | Contingent | BCH: 0.00555239, BTC: 0.00000538, ETH: 0.00004813, ETHW: 0.00004813 |
| 2aab4e32-cee4-4ba0-a2a1-f31650f30b68 | Address on File | Contingent | XRP: 2 |
| 65eff392-0bac-453d-9894-5f1ecb1125ad | Address on File | Contingent | XRP: 2 |
| df26e75e-5d5d-4449-a9ab-c9bc42e09299 | Address on File | Contingent | XRP: 2 |
| f5ad0712-364f-4f96-9224-693254067527 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.09245265, USDT: 0.00561285 |
| e1947cb8-4211-429c-80d3-70fa88c13671 | Address on File | Contingent | BTC: 0.00003084 |
| e48c582a-4d90-4bbe-9c3e-0e939a416d6a | Address on File | Contingent | HIVE: 1.5, STEEM: 1.5 |
| 5c79d250-fa41-4ce8-ad38-e7dba3ac878c | Address on File | Contingent | NEO: 0.09345411 |
| 1f0b467a-9a38-4ae6-bb3e-27b395c79940 | Address on File | Contingent | BTC: 0.00001817, IGNIS: 70.17406928, USDT: 0.0006379, XVG: 0.00000001 |
| d1ef2e3f-d37d-4d61-b301-97a88b49e2d5 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00329223, XVG: 446.8695719 |
| e78a5fa2-4086-488b-bf91-0c2d1c13085b | Address on File | Contingent | BCH: 0.00000148, DGB: 0.81807538, EMC2: 0.81229507, NXT: 0.96286539, OK: 1.04776247, OMG: 0.134646, RDD: 359.3366093, SIGNA: 0.65577156, TRX: 0.67160156, USDT: 0.02838755, WACME: 15, XEM: 0.01849756 |
| 55ad083f-141c-4a54-834d-a5e25fc0d58d | Address on File | Contingent | BTC: 0.00003082 |
| 3e65e45b-992d-4669-8d11-41f19d82ed67 | Address on File | Contingent | ETH: 0.00046132, ETHW: 0.00046132 |
| 7144429d-2a3d-41c8-9c20-cc295407c7ab | Address on File | Contingent | USDT: 0.85273417 |
| 14c94c65-581c-4fba-835c-49bb85a969a8 | Address on File | Contingent | BCH: 0.00005347, BTC: 0.00000017, ETH: 0.00000063, ETHW: 0.00000063, XLM: 9.43249483 |
| 6b6b2787-100c-4e35-b1d9-5b71529db330 | Address on File | Contingent | BTC: 0.00002611, DASH: 0.00299381, USDT: 0.00550493 |
| bb9b00f3-12c2-4be7-8938-d15647f7ad46 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.99308771 |
| 637898f3-f2aa-4f36-9a80-40d51c59d8cc | Address on File | Contingent | BTC: 0.00000002, XVG: 450 |
| 0d755237-2e61-4f70-929d-0b43f20111e5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 9.54976794 |
| deac8d25-5f2a-404c-bfc5-f02db918f581 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0014073, XRP: 1.99183829 |
| 96dd211a-faa2-4606-8edf-8f1392176ad2 | Address on File | Contingent | ETH: 0.00000914, ETHW: 0.00000914, NEO: 0.09103886, USDT: 0.00396537 |
| 7204f0ad-9aaa-49c7-8c49-ee8257f664e8 | Address on File | Contingent | XRP: 1.995 |
| 9947456f-4ceb-4cf2-aa80-66df9472dcea | Address on File | Contingent | NEO: 0.00003078, USDT: 0.45698685, XRP: 0.92359064 |
| 7c4644e9-0e70-4f81-9413-8f55a472c566 | Address on File | Contingent | BTC: 0.00000036, MONA: 0.00003656, POT: 15.24122, PPC: 0.876875, STRAX: 0.41661645, VTC: 0.00002654, XDN: 5966.19312 |
| c1ed097b-bcc9-4398-894a-87c1f8a3db93 | Address on File | Contingent | DCR: 0.05215731 |
| 19d4c76f-b0af-4841-866b-ea1fe068eb32 | Address on File | Contingent | ARDR: 10.73830477, IGNIS: 1, NXT: 2 |
| b453c6cf-d26f-4276-a4d6-3f8acae1003a | Address on File | Contingent | BTC: 0.00001029, DOGE: 6.10125226, SYS: 1, XDN: 103.9109655 |
| e6b7c0b1-76de-46bb-a42b-27825335c131 | Address on File | Contingent | ZEN: 0.10716095 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d55dcc64-1300-4e42-afcf-9d4ce19f9b23 | Address on File | Contingent | DCR: 0.05211163 |
| e830b6a9-22ad-4a20-84ed-ef30e41beab7 | Address on File | Contingent | USDT: 0.00074683, ZEC: 0.02573848 |
| 70092536-1aed-494e-9af9-d2187a6a8d95 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000011, ETHW: 0.00000011, QTUM: 0.32869665 |
| e7985fde-28c1-4684-9b72-7d6bd61941d9 | Address on File | Contingent | BTC: 0.00000006, LSK: 0.31599984, MANA: 0.71691902, STRAX: 0.5 |
| 98d4959f-021f-4981-979c-3ffa06abc36c | Address on File | Contingent | BCH: 0.00765975, BTC: 0.00000002 |
| 7af60255-b778-44d7-a9ac-487607230fda | Address on File | Contingent | BTC: 0.00000002, IGNIS: 166.5987538, USDT: 0.02004789 |
| be452066-ee2b-4c2e-a23b-4eda9d6d97bd | Address on File | Contingent | USDT: 0.85007727 |
| 7b6f7bed-cc35-40cd-9195-860428f63755 | Address on File | Contingent | BTC: 0.00003072 |
| bc137ffa-c8e1-444b-81a4-fd988b64d351 | Address on File | Contingent | BCH: 0.0023667, BTC: 0.00002123 |
| 1c6ae637-4b4d-4fe1-aa02-18f03946414e | Address on File | Contingent | BTC: 0.00000475, USDT: 0.00018347, XVG: 379.5530167 |
| b3d7a61b-194c-4ca6-a3f7-03da625e15bb | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000341, DASH: 0.01808017, LTC: 0.00003534, USDT: 0.00034624 |
| 933ec024-55a6-483b-b958-3863987184b9 | Address on File | Contingent | BTC: 0.00000039, BTS: 97.82385641, USDT: 0.0006912 |
| db91fdfe-f278-46c9-9f37-61760d20a241 | Address on File | Contingent | OMG: 0.99 |
| cbc5614e-8c81-40f2-9cb2-39d7b2b9263c | Address on File | Contingent | BTC: 0.00000003, NEO: 0.09293941 |
| d394d754-6b50-40a4-afb9-b14e6063c15a | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.32898776, USDT: 0.00361555, XWC: 0.01147948 |
| 2dc22e55-2d93-4ea5-903e-bf2864b30118 | Address on File | Contingent | BTC: 0.00000005, XVG: 447.948454 |
| 164bf466-42ab-4461-bed3-c233ad08a1f6 | Address on File | Contingent | OMG: 0.98956892, USDT: 0.00004495 |
| 4035bbcb-359f-411b-a22b-705d4656ec18 | Address on File | Contingent | PUNDIX: 0.51821166, SYS: 5.28294346, USD: 0.00005785, USDT: 0.0005901 |
| 99711421-c589-44fe-9503-714a23a195d3 | Address on File | Contingent | BCH: 0.00000003, LTC: 0.01094905 |
| 4bd245ad-2f10-4a67-a33c-4cf273852741 | Address on File | Contingent | BTC: 0.00003027, USDT: 0.0109392 |
| b7c112d9-448d-481f-bd01-8cd07d54469e | Address on File | Contingent | BTC: 0.00000003, RDD: 2125.291103, USDT: 0.00072328 |
| d9b04445-d307-4f88-8f8a-354cc235bc88 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.09268826 |
| 9cc3bf0e-1b6e-49e3-b84f-7860919dd839 | Address on File | Contingent | USD: 0.02316038, USDT: 0.82074275, XRP: 0.00963155 |
| 2a3bb3bb-4dda-4c2f-bea9-90ab790c2a51 | Address on File | Contingent | BTC: 0.00000016, DGB: 0.04184, IGNIS: 169.2400885 |
| 165c08a7-750f-4a62-9d87-7cdadb0cf10d | Address on File | Contingent | BCH: 0.00000005, XLM: 9.5050349 |
| 24a62a1a-4476-474f-81c0-cef385b19bfc | Address on File | Contingent | BTC: 0.00003062 |
| e847ef6a-fc63-4f24-83a5-a70af6f9cdc2 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00000546, USDT: 0.00472529, XRP: 1.95839695 |
| fc266cd5-60e5-4d8d-a88d-07cd2b8adb8d | Address on File | Contingent | BTC: 0.00000006, IGNIS: 169.7564756 |
| fd67ea97-dc18-49d5-b3ab-2849825e48fb | Address on File | Contingent | BTC: 0.00002538, USDT: 0.14469051 |
| 4cf17434-1e36-494b-908d-24a0b5f5d4e0 | Address on File | Contingent | BTC: 0.0000306 |
| 70537340-f3bc-492f-912b-c1a06f125217 | Address on File | Contingent | ZRX: 3.94635938 |
| b3de7445-a9b7-41f7-9833-39fd29a55a37 | Address on File | Contingent | DGB: 106.207087 |
| 5b129c19-fe87-4e0e-9886-f6d9c0fea1b4 | Address on File | Contingent | DOGE: 11.70212766 |
| 307599e5-34e2-4819-8ed6-b7bc7e08f73f | Address on File | Contingent | BTC: 0.00003058 |
| b5e6b10b-b900-4e70-96e7-da5f88507714 | Address on File | Contingent | DOGE: 11.70063972, MUNT: 0.04769126 |
| e9a0e99a-5715-4686-9bb4-a5e8d10511e2 | Address on File | Contingent | BTC: 0.00003056 |
| ec57908d-4f41-4e73-9749-50a3f0f39ef8 | Address on File | Contingent | BTC: 0.00002483, ETH: 0.00008221, ETHW: 0.00008221, USDT: 0.00640454 |
| 80b10c64-d210-4bf9-9ead-6d43b31852dc | Address on File | Contingent | BTC: 0.00003055 |
| 198e036e-fe2d-417e-aa23-c3b8bcf4902c | Address on File | Contingent | DOGE: 11.6900556 |
| abc0fc2b-6219-4cb6-8809-d57a0c690f6d | Address on File | Contingent | USDT: 0.75613355, XLM: 0.99996 |
| 44218783-7e9f-4409-835a-e418ea7e89fe | Address on File | Contingent | BLK: 0.14148021, BTC: 0.00003, DGB: 0.01072, RDD: 33.6011 |
| 6619499e-fa15-4939-bb8e-6ee34aefe6b8 | Address on File | Contingent | BCH: 0.00468278, XLM: 3.65257205 |
| 5b4966a5-02a9-482b-b48d-2abd3c932349 | Address on File | Contingent | IGNIS: 169.6760677 |
| c500d339-3e35-4328-bf16-7755c12a4432 | Address on File | Contingent | BTC: 0.00000051, HIVE: 1.46061163, STEEM: 1.46061163 |
| 7d34659d-d6de-4432-bfe3-730c4222fc27 | Address on File | Contingent | USDT: 0.00108494, ZEC: 0.02555556 |
| fc29f27e-5c56-45bc-9ae2-5d916cad6cbb | Address on File | Contingent | BTC: 0.00000138, NEO: 0.0883601 |
| 43577050-020a-4d21-bcd2-ce7f6dfe67dc | Address on File | Contingent | BTC: 0.00003051, USDT: 0.00042682 |
| 69a20fb6-5193-4484-b71c-f6016470d37b | No Address on File | Contingent | BCH: 0.0000304, BTC: 0.0000304 |
| 9f8b7308-6ff6-4e08-a44c-e3bbe7e8822f | Address on File | Contingent | PTOY: 61 |
| abcea24e-8aa7-4a46-9e44-b959538ac6da | Address on File | Contingent | BTC: 0.00003052 |
| d7f14176-a104-4d62-9193-752056702aaf | Address on File | Contingent | BTC: 0.00000478, NEO: 0.0779929 |
| 49dc803c-009b-4f6a-b3b3-b3b779162377 | Address on File | Contingent | BTC: 0.00002996, USDT: 0.01502606 |
| 3c00c4cf-c31e-438d-a9e5-b5cb52477310 | Address on File | Contingent | NEO: 0.09245523 |
| 66591f17-dd97-4a03-a892-953c29fbbd02 | Address on File | Contingent | LTC: 0.01088533 |
| 2742dedc-6ab1-4953-b402-5dd08f0a762b | Address on File | Contingent | BTC: 0.00000006, ZEN: 0.10605867 |
| 60527c77-40e1-4afd-9ed1-7e9c3e446b0d | Address on File | Contingent | SNT: 35 |
| d031014e-3353-44a3-b618-15d49a2266c3 | Address on File | Contingent | BTC: 0.00003048 |
| 3acc5280-a96a-4c1c-a3ee-a87ef75f2c25 | Address on File | Contingent | BCH: 0.00760216 |
| 249880ac-5f89-4b9f-b24b-e1d4446e6c17 | Address on File | Contingent | USDT: 0.84325123 |
| f9935cd9-e38f-4c38-8668-ab6b2e1b3d4b | Address on File | Contingent | XLM: 9.4589394 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7536a084-6478-41a0-bac9-0685978c3bee | Address on File | Contingent | BTC: 0.00003047 |
| d01c01b6-3ec8-47fb-ab6f-df851c8c0443 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.10260614, ZEC: 0.0224081 |
| 0221473a-774c-4eb6-8391-9332c4cbe7e6 | Address on File | Contingent | BTC: 0.00002151, DASH: 0.00231573, STRAX: 0.31654871, USD: 0.00080131 |
| 7cb1553e-dd5d-4c55-8fda-5ff21a29402d | Address on File | Contingent | BLK: 0.04973159, BLOCK: 0.0263675, BTC: 0.00000001, FLO: 1.07, GAME: 0.06, GRS: 0.801, LTC: 0.00533038, MONA: 0.06, NAV: 0.62916, OK: 1.34548, RDD: 117.30985, STRAX: 0.00087309, UBQ: 0.163, VAL: 0.0152, VRC: 0.1935, XDN: 93.91799873, XMY: 0.22 |
| 266c2ade-5508-43cc-bac0-24ff9bb5d9f0 | Address on File | Contingent | BTC: 0.00003045 |
| 33dbab48-8250-4f27-9527-fb1dd69532e7 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000009, ETHW: 0.00000009, STORJ: 2.74313267 |
| ba6c0b6d-fc85-4ca0-91a6-7c7be67816eb | Address on File | Contingent | ETH: 0.00045571, ETHW: 0.00045571 |
| c3449dfb-8594-42b4-9165-cfb1867a2a3f | Address on File | Contingent | BTC: 0.00003044 |
| 37bc506f-289a-4e1d-80ea-226ae055bbbe | Address on File | Contingent | BCH: 0.00759067 |
| 8882a7ca-9b2b-4fbe-a019-582963a625ef | Address on File | Contingent | BTC: 0.00000585, ETH: 0.00000134, ETHW: 0.00000134, NXT: 168.0541805, PAY: 19.60893014 |
| 9b312bfe-bdb3-4543-80de-3fbab7821918 | Address on File | Contingent | DOGE: 11.63981145 |
| 8ba64be4-1943-4d8d-b6e5-9a555d96bfef | Address on File | Contingent | BTC: 0.00000654, USDT: 0.0018723, ZEC: 0.01995067 |
| b87f3912-f780-4a19-a6ff-df930c875a51 | Address on File | Contingent | BTC: 0.00000226, SC: 223.4484894, USDT: 0.00007119 |
| 218bca2f-f29e-44eb-a30d-e0b7bfc75166 | Address on File | Contingent | BCH: 0.00003029, BTC: 0.00003029 |
| 5d3d5808-e2b7-4a6b-89c5-5f77459b8cb0 | Address on File | Contingent | BCH: 0.00003029, BTC: 0.00003029 |
| e85fc95d-cf3d-4b7f-82a1-a4bdcb0557d9 | Address on File | Contingent | BCH: 0.00003029, BTC: 0.00003029 |
| c5228118-3d5a-4a1e-8548-372ea5fadfda | Address on File | Contingent | USDT: 0.84144159 |
| c54598e9-1a63-471f-a684-975f8a4987bc | Address on File | Contingent | BTC: 0.00003038, USDT: 0.00069764 |
| 760a2e59-e8c8-4ee3-8875-8c3f346b6bb3 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.02934, ZEN: 0.0384117 |
| 22531c7e-4f73-4995-82bc-a4e92bf432d9 | Address on File | Contingent | BTC: 0.00001758, SIGNA: 173.9465, ZEN: 0.02065153 |
| 08354fc3-ad4f-458d-8d50-fe8ca7dc6026 | Address on File | Contingent | BCH: 0.00000015, ETH: 0.00000134, ETHW: 0.00000134, WACME: 25.36703195 |
| 5dc26167-6686-4f01-bc09-774004f822e2 | Address on File | Contingent | DOGE: 10, LTC: 0.001518 |
| d2464328-147d-407b-9cd8-b82a621d88fc | Address on File | Contingent | BCH: 0.00003026, BTC: 0.00003026 |
| 2c27fcb5-a4db-4666-9da2-76d57a641c69 | Address on File | Contingent | BTC: 0.00003038 |
| 06bab167-a574-40a1-952f-29d79ba9c241 | Address on File | Contingent | BTC: 0.00003022, USDT: 0.00442577 |
| bd30cf12-a1fc-4430-ad60-2848904b402b | Address on File | Contingent | BTC: 0.00000176, IGNIS: 75, NXT: 150 |
| bb69b40e-e126-44ba-bbb2-f62cccefb08a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00003037 |
| b55bf9ac-ffd6-45f6-873f-b2c5b1b5fd67 | Address on File | Contingent | BTC: 0.00002028, ETH: 0.00014993, ETHW: 0.00014993, USDT: 0.00203816 |
| 054fc593-57e2-43fd-a0b0-bdc225afddc9 | Address on File | Contingent | BTC: 0.00003037 |
| 25fae83d-b4e8-4ced-bcdc-23a053243348 | Address on File | Contingent | BTC: 0.00003037 |
| b2b70579-ae54-482e-b101-3ead5243e8e5 | Address on File | Contingent | BTC: 0.00003037 |
| ee8f19fe-25bd-4997-a2b7-3274f5105163 | Address on File | Contingent | BTC: 0.00003037 |
| f32392f7-9f72-4fcb-a30e-115c64afc022 | Address on File | Contingent | BTC: 0.00000947, ETH: 0.00031273, ETHW: 0.00031273 |
| 7ec143c7-1d8e-4061-8d74-0ad988c71b55 | Address on File | Contingent | BTC: 0.00003036 |
| 031ef37f-9d1a-4cf4-a5f7-fcf5026cd17c | Address on File | Contingent | BCH: 0.00003022, BTC: 0.00003022 |
| f1168e1e-cc6e-49ff-8478-71ed50e11aaa | Address on File | Contingent | MTL: 0.00249996, USDT: 0.83679444 |
| ac75c222-a2f8-420c-b55f-b38dfe43fe10 | Address on File | Contingent | BTC: 0.00000009, RDD: 2100 |
| 0e852799-9185-44c9-b006-2f2be9ac8ff4 | Address on File | Contingent | DGB: 22.51657844, USDT: 0.63533814, XRP: 0.05680861 |
| feba22d8-e38b-4c3b-bdb7-bcfa728fd814 | Address on File | Contingent | XLM: 9.41176241 |
| b07efc87-aac4-4bdd-b18b-aeadbb6e627f | Address on File | Contingent | BCH: 0.0000302, BTC: 0.0000302 |
| c3f76b9b-1dcb-4784-8bd6-fb75cfe49de1 | Address on File | Contingent | ZEN: 0.10567009 |
| b740ea66-0a7b-4c21-893f-a0a8e3c28671 | Address on File | Contingent | NEO: 0.09188595 |
| 77c8efbc-3cad-4d18-8109-5686207b6a11 | Address on File | Contingent | ETH: 0.0003737, ETHW: 0.01722674, SNT: 0.23777749, SYS: 0.65918537, XLM: 0.31520801 |
| fa46bf0b-26e1-4148-a35d-bda9dcff59e1 | Address on File | Contingent | ANT: 0.30199879, GLM: 0.00338736 |
| 2b8e171c-7d58-47bf-8a34-5d22ef13bdc1 | Address on File | Contingent | BTC: 0.0000303 |
| f7ee3841-4d09-4eae-9c0e-6272a16afcc9 | Address on File | Contingent | BTC: 0.00003008, ETH: 0.00000308, ETHW: 0.00000308 |
| c6ecb712-57e4-4e2a-b969-15a84e89adab | Address on File | Contingent | BTC: 0.00000001, USDT: 0.83767588 |
| 3bcbe261-fc11-4447-bad8-f9cc4ab3f760 | Address on File | Contingent | BTC: 0.00000003, RDD: 2101.008961 |
| 22d7973a-1942-43dc-8a06-5702d380cf83 | Address on File | Contingent | BTC: 0.00003028 |
| a39d86fd-b092-4c8d-81a4-29f7695ab844 | Address on File | Contingent | BTC: 0.00000003, STRAX: 1.758393 |
| dcf30876-d972-42f1-9451-13ddbf770f67 | Address on File | Contingent | BTC: 0.00003025, LTC: 0.00000546 |
| 3eac00ae-905d-4f6c-aa5f-9fddb4523c22 | Address on File | Contingent | BTC: 0.00000296, USDT: 0.75550244 |
| c0cc4417-1d3b-4612-bd90-9d2bcdbcb02c | Address on File | Contingent | BTC: 0.00003005, ETH: 0.00000318, ETHW: 0.00000318 |
| 7897a9f2-a369-4d60-ba04-929029e4fa4e | Address on File | Contingent | LTC: 0.0108 |
| f09b15a7-2323-4788-a3d2-c7fb48abb1bf | Address on File | Contingent | BTC: 0.00000011, IGNIS: 97.1992121, XRP: 0.82029167 |
| 7d43b7b1-e624-4918-a010-8447b85b737a | Address on File | Contingent | BCH: 0.00000011, ZEN: 0.10545374 |
| a203e4ae-026c-4c68-9843-92bd7a913620 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, IGNIS: 79.17557371, NXT: 158.3511474 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d023f86c-9e67-473f-9b88-0dfd123853cb | Address on File | Contingent | BTC: 0.00003022, USDT: 0.00081281 |
| 33a14f83-3a55-4116-a731-0e8d27b0b052 | Address on File | Contingent | BTC: 0.00000247, ETH: 0.0004158, ETHW: 0.0004158 |
| 511b0901-197f-47bc-bfa9-c73e2d098b07 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00023697, NMR: 0.06, USDT: 0.00171284 |
| 0d653403-b356-4cc9-b431-4c3ad325e49c | Address on File | Contingent | BTC: 0.00003024 |
| afa0d225-49f7-4fc0-9fb8-e56dd5d4adfe | Address on File | Contingent | ETH: 0.00045259, ETHW: 0.00045259 |
| 08d2ac90-b51d-4872-be35-0b4c3422c5d9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00045228, ETHW: 0.00045228 |
| c848aff8-5844-49f6-abc3-d8627bfaa8c3 | Address on File | Contingent | BCH: 0.0000301, BTC: 0.0000301 |
| 9b32944a-a7ce-419f-b863-c75885087027 | Address on File | Contingent | BTC: 0.00003022 |
| 47351fb5-1b00-492c-9ebb-23a4814396ef | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000094, NEO: 0.08873314 |
| 64a4e3c1-4e43-4caa-a1f7-7b6dcaa74e95 | Address on File | Contingent | BTC: 0.0000294, ETH: 0.00001223, ETHW: 0.00001223 |
| d9c3afca-291e-4f18-a594-83a6f9ced2d1 | Address on File | Contingent | BTC: 0.00000281, DASH: 0.01822 |
| 44bb4ece-4791-40c0-a4f6-f282b8af485d | Address on File | Contingent | USDT: 0.00212259, ZEC: 0.02524986 |
| 5437e59d-98b0-4cb4-9f55-5942555a3027 | Address on File | Contingent | NEO: 0.075, USDT: 0.00566914, XLM: 1.63173823 |
| 65d2b78f-d746-40e2-a09e-118b38248833 | Address on File | Contingent | ZEN: 0.10527 |
| d0c90a2f-0a95-462d-924e-b9e839867423 | Address on File | Contingent | USDT: 0.83556286 |
| 795f4476-fad7-4067-a340-6e4d42612161 | Address on File | Contingent | BTC: 0.00000022, GEO: 51.0918515, USDT: 0.01008096 |
| 624913f7-aaa1-49c3-a26c-229b3527ef3d | Address on File | Contingent | BTC: 0.00003019, USDT: 0.00002335 |
| 666e93e7-1d28-468c-b96f-565417805e50 | Address on File | Contingent | BTC: 0.0000001, MORE: 5.6109375, MUNT: 3.70133997, USDT: 0.00009817, WAVES: 0.5 |
| ae5b8cf4-7ee4-400f-8171-fcfd8ce60bfa | Address on File | Contingent | BTC: 0.00002353, XVG: 97.24647059 |
| a2d1c6af-34c8-4694-a982-de6e2f7468e4 | Address on File | Contingent | BTC: 0.00003018 |
| 62ac4e16-ff88-4527-9cd8-ffecaea250eb | Address on File | Contingent | BCH: 0.00054562, BTC: 0.00000002, USDT: 0.00005265, XEM: 24.66164997 |
| a202cc3f-394f-4b1f-a988-5787e99449bb | Address on File | Contingent | SIGNA: 100.6612903, XLM: 8.12838812 |
| ed5f6646-9d93-47c2-9ced-e66db774a111 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000005, ETHW: 0.0000005, MONA: 0.09518725, SBD: 0.247, USDT: 0.00029209, ZEC: 0.00055468 |
| 85c10476-96aa-44c1-868a-3a818606057f | Address on File | Contingent | BTC: 0.00003017 |
| f4c43467-b856-49fa-a234-1400ff731383 | Address on File | Contingent | BCH: 0.00003004, BTC: 0.00003004 |
| 6304d52f-9bbf-4ca8-95c6-b992d1dde76e | Address on File | Contingent | XLM: 9.36000936 |
| 7103b00d-d031-400a-9e72-f9c640a94d78 | Address on File | Contingent | BTC: 0.00000001, DGB: 104.6734582 |
| b5ce1707-8918-413f-b1c7-2876fc786943 | Address on File | Contingent | BCH: 0.00001086, ETH: 0.0000654, ETHW: 0.0000654, NEO: 0.06458167, USDT: 0.12247085 |
| 9f766fc5-8f18-4d89-a51c-3fdd7c9a8035 | Address on File | Contingent | XRP: 1.953709 |
| 0b415f08-76ea-42af-ac06-9ef5bb65e7da | Address on File | Contingent | BTC: 0.00003014 |
| fa920348-f7f9-4c0d-bfb0-7dbf846b3e65 | Address on File | Contingent | USDT: 0.83377107 |
| 3a535832-14eb-4c8b-a189-545f51fa0b73 | Address on File | Contingent | BTC: 0.00003013 |
| 7c750e00-b74a-461d-ae14-e6960482bdd1 | Address on File | Contingent | BTC: 0.00000017, DOGE: 1.9567, LTC: 0.00886743 |
| 26fbe5d8-ddea-43bd-97f3-fe45d25fecd5 | Address on File | Contingent | LTC: 0.01, USDT: 0.05835491 |
| 3d4533d7-242b-4828-b57b-e82ea976e5ec | Address on File | Contingent | LTC: 0.01075 |
| a723b892-cb1d-4b89-9cbb-6f4bfe80b87c | Address on File | Contingent | BCH: 0.00003, BTC: 0.00003 |
| 7f3ba8fa-6044-4b92-b9bc-d7e982b60d82 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.09023799 |
| a1e96380-93d8-4681-9527-c2516edc05bd | Address on File | Contingent | DGB: 6.29615135, ETH: 0.00000022, ETHW: 0.00000022, SC: 1.26492776, XLM: 7.46827341, XRP: 0.26379483 |
| bf3f2aab-e6cd-4de0-a534-01d997b3d5d5 | Address on File | Contingent | USDT: 0.00017914, XVG: 440.2028573 |
| d3051374-a932-4fc7-a74a-39541cd5f33b | Address on File | Contingent | BCH: 0.00029737, XRP: 0.52821527, XVG: 303.6853314 |
| c1f9dcdc-25c4-4e3b-a5d0-dba7a7e805fb | Address on File | Contingent | BTC: 0.00003011 |
| e7472059-e86b-4920-912c-af0ff6196676 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.82606075 |
| fe1fc273-c1dd-490e-a4ff-6ccb8d23de44 | Address on File | Contingent | BTC: 0.00000002, RDD: 2089.3768 |
| fc26fd3c-7903-4446-8eba-ae15c6f7fbf5 | Address on File | Contingent | BTC: 0.0000301 |
| aea17f2d-5494-4ece-b76d-ca2a7fd03b74 | Address on File | Contingent | BTC: 0.00000002, SPHR: 1.1658776, STMX: 201.133773 |
| 8312d2ab-1adf-4f33-add0-62699b39e9f0 | Address on File | Contingent | BTC: 0.00002878, ETH: 0.00001971, ETHW: 0.00001971 |
| c188ffc4-e384-4cb9-9f8a-6cbe91008b83 | Address on File | Contingent | LTC: 0.01074 |
| d9b6089a-e4b3-48b6-b70b-26c8138e87af | Address on File | Contingent | BTC: 0.00003009 |
| 6bc4cc3b-89b8-4781-88fd-9e3dd46cf729 | Address on File | Contingent | USDT: 0.83241378 |
| fe0047c1-8b52-4aeb-a2ef-9b1c214cd1a1 | Address on File | Contingent | BAT: 0.2198622, BCH: 0.00001849, QTUM: 0.30487796, SNT: 0.03258259 |
| 760f94b0-b733-40ce-8b7a-406050f2e2aa | Address on File | Contingent | BTC: 0.00000066, USDT: 0.81328398, XDN: 13.70943156 |
| 8feaa67d-5860-4502-b7b5-3959473da2cf | Address on File | Contingent | NEO: 0.09108317 |
| ca57c0d1-3250-4d9e-96e7-3abd132a19c6 | Address on File | Contingent | XDN: 21.3142506, ZEC: 0.02515274 |
| aeb6041b-86ef-4ac7-9020-81c4493c70ae | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000106, ETHW: 0.00000106, NEO: 0.09086203 |
| f7ec5344-5b4b-4c30-8d4c-63205f6403a6 | Address on File | Contingent | BTC: 0.00000031, NEO: 0.08886986, USDT: 0.01145191 |
| 8272be70-45d2-4eea-a534-717414f1e2ce | Address on File | Contingent | BTC: 0.00001966, NXT: 102.9685365 |
| 5975c3d1-9bb5-4a7e-8f83-ca1ea0f5d56e | Address on File | Contingent | BTC: 0.00000013, USDT: 0.82627395, XVG: 0.64954858 |
| b7dce9ff-2b1b-4633-a930-2fa8498caf19 | Address on File | Contingent | BCH: 0.00002991, BTC: 0.00002991, USDT: 0.00000937 |
| 4fd9d2a3-7587-492a-b8cd-c1ce19d4a5e9 | Address on File | Contingent | BTC: 0.00003003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0eaaa74-5a84-4e93-81bd-dcf825b3e219 | Address on File | Contingent | BCH: 0.00002991, BTC: 0.00002991 |
| 811a448d-d252-48ad-bb80-59be166b8f90 | Address on File | Contingent | BTC: 0.00002753, MAID: 0.41038609 |
| d347f736-a82f-43fa-97f0-af27e2250e79 | Address on File | Contingent | BCH: 0.0000299, BTC: 0.0000299 |
| 814620e7-4dc7-4107-a056-f8a8b82c1751 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.09082221 |
| 554c746e-bece-49c7-b0b1-0658faa9dae5 | Address on File | Contingent | USDT: 0.83027725 |
| e3685f96-daba-46b3-a5dd-2e19c45f5c59 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00041507, ETHW: 0.00041507, MTL: 0.02965604, USDT: 0.03140458 |
| 6e62f618-d0cf-4a68-a4c2-05ed1bfc5b56 | Address on File | Contingent | BTC: 0.00003 |
| 90e6726a-3016-42a6-9227-07163109ca47 | Address on File | Contingent | ADA: 0.00000292, BTC: 0.00000155, IGNIS: 74.5364086, NXT: 149.0728172 |
| ad461024-2535-4d1b-b08d-804416c12002 | Address on File | Contingent | BCH: 0.00742653, BTC: 0.00000016, USDT: 0.00140843 |
| ae6242d7-c869-4afe-a68d-45cec1a11904 | Address on File | Contingent | BTC: 0.00002073, USDT: 0.25591332 |
| 6e07978f-9e42-40c7-bfce-32978ff4d188 | Address on File | Contingent | BTC: 0.0000104, ETH: 0.00023767, ETHW: 0.00023767, USDT: 0.10217123 |
| 448617f2-2b5e-493e-a767-a21c66ca7722 | Address on File | Contingent | NXT: 115, USDT: 0.50818387 |
| e9f4eaab-06b4-4e90-abd3-129f8880b53d | Address on File | Contingent | GBYTE: 0.07821198 |
| b5c6a4c4-6d70-44df-aa57-7a235b393a3e | Address on File | Contingent | ETH: 0.00044566, ETHW: 0.00044566, USDT: 0.00497858 |
| 32851355-895d-4655-ba3e-37ee4d4209d4 | Address on File | Contingent | XLM: 9.29701649 |
| b3730623-5d8c-47d2-9683-1178a8261cc4 | Address on File | Contingent | USDT: 0.82870722 |
| 6fc4a442-1177-4282-9e00-2a0d4c52366c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00044401, XDN: 7.9057264, XVG: 437.2827444 |
| 33202320-cee3-4b6b-ba24-21d4b41c8dd9 | Address on File | Contingent | BTC: 0.00000023, IGNIS: 165.0993678 |
| 2698c866-474e-4cd8-8dbe-fecec3f436e9 | Address on File | Contingent | ADA: 1.32299421, DGB: 14.71975891, NAV: 0.00757737, PAY: 0.84234608, STEEM: 0.00006244, THC: 0.92895478, USDT: 0.00022757, VRC: 6.16844969, XDN: 157.4199455, ZEC: 0.0061063 |
| bf5e3ee7-525b-43ea-8b36-4a9e290b1841 | Address on File | Contingent | ETH: 0.00044815, ETHW: 0.00044815 |
| ac524d0a-5714-4c67-9441-4c7f29dde12d | Address on File | Contingent | BTC: 0.00000489, XEM: 22.08427291 |
| 60be044b-56ac-4180-8747-a5598de354d6 | Address on File | Contingent | BTC: 0.00002993 |
| e64370a5-8352-46ac-9e81-0b7d30aae30a | Address on File | Contingent | BTC: 0.00002993 |
| d0d567da-7457-4436-aaba-05952d551628 | Address on File | Contingent | GBYTE: 0.07813804 |
| eecac258-6bc9-472e-b0c8-c0825895e7d8 | Address on File | Contingent | BTC: 0.00002992 |
| 2fd5253a-8725-43eb-8162-c245c421cc34 | Address on File | Contingent | ADA: 0.00067435, ARDR: 0.00057821, BTC: 0.00000028, USDT: 0.8196512 |
| a132a0f6-a8d2-4340-b43d-30843119c8f3 | Address on File | Contingent | BTC: 0.00001261, ETH: 0.00022777, ETHW: 0.00022777, USDT: 0.05765188 |
| fd7fa5ea-a6ff-4b89-bea3-02dd45d9e53c | Address on File | Contingent | XLM: 9.28278928 |
| e8c50092-0766-4375-9a92-a65d0e2a648a | Address on File | Contingent | USDT: 0.82728892 |
| 6eb74d34-8e8c-4a68-a232-01b7b3c5a13f | Address on File | Contingent | BTC: 0.00000001, PPC: 2.03838896 |
| fa5b61ff-aaaa-4e3c-b1f0-838f9fb5dfb2 | Address on File | Contingent | BTC: 0.00000005, SYS: 0.852, USDT: 0.72300031 |
| 41e266cc-2c03-4e77-b9a1-506ee41740bf | Address on File | Contingent | BCH: 0.00002977, BTC: 0.00002977 |
| eceef773-50e1-4fed-97ed-30a8560ac63c | Address on File | Contingent | BTC: 0.00002965, USDT: 0.00656123 |
| 6d45caf9-1a9f-45a8-8f69-dbb146fc6299 | Address on File | Contingent | DOGE: 11.37789368, FTC: 1.87590986 |
| fc5400ef-7361-4bb7-8b44-5f08b847a14e | Address on File | Contingent | BCH: 0.00000012, XLM: 9.27374907 |
| 8cf56b61-0738-49f3-8ffb-c33676f4adaa | Address on File | Contingent | BCH: 0.00276116, BTC: 0.0000188 |
| ae46f0f7-7b6f-4975-869f-9d510957af73 | Address on File | Contingent | BTC: 0.00000062, NEO: 0.08864307 |
| 6faff265-6847-43e1-88db-ee0ca24daee5 | Address on File | Contingent | BTC: 0.00000517, ZEN: 0.0860607 |
| 30260a8c-bd86-4ead-baff-a2155dff5aac | Address on File | Contingent | ADA: 0.21226961, USDT: 0.74875293 |
| 2d1ecb02-4e2b-4e41-b4be-f42ff052672b | Address on File | Contingent | LTC: 0.01065572 |
| 66befd02-d073-482f-82c3-6b0f75edb857 | Address on File | Contingent | BTC: 0.00000001, MYST: 3.45446308 |
| 354903d7-8337-462a-8442-9a15b414d159 | Address on File | Contingent | USDT: 0.82575102 |
| e808b21c-4067-4e40-a10c-51142deab61a | Address on File | Contingent | USDT: 0.82570368 |
| 6016a144-aeb0-4905-bab8-d135cca1f5fe | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, XLM: 9.25112125 |
| dd5890c1-a167-4279-99b4-5593975f8078 | Address on File | Contingent | USDT: 0.82548001 |
| ddb913e2-a913-49f7-8440-fb08c7686742 | Address on File | Contingent | SPHR: 5.48694845, XLM: 8.68312645 |
| 3f260704-af23-4e66-835a-50a2857d9664 | Address on File | Contingent | BTC: 0.00002983 |
| 73c0e588-520f-4428-b25f-c284b06574b7 | Address on File | Contingent | LSK: 0.95648078 |
| ea151c65-f46c-44e0-b887-beb37753ec6e | Address on File | Contingent | BTC: 0.00000001, REPV2: 0.13127236 |
| 260b9427-eeb6-41d9-bdf9-bd5e538e68e1 | Address on File | Contingent | USDT: 0.82512799 |
| 98a27c64-6002-4c6e-92f0-22be4a0e09e9 | Address on File | Contingent | IGNIS: 7.11318352, NXT: 14.22636704, SNT: 5, USDT: 0.00007892, XVG: 332.588997 |
| ed0749c6-d7e4-4b67-b76b-59ae357bd5a5 | Address on File | Contingent | BCH: 0.00706516, BTC: 0.00000037, NMR: 0.00228003 |
| 485532a7-634e-411e-bca6-2d703202f386 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, XVG: 435.6507904 |
| e6528a47-aa81-4ca2-ae4e-6f5a5e12abad | Address on File | Contingent | BTC: 0.00002957, QTUM: 0.00000048, USDT: 0.00658798 |
| 1e91a8fa-4bc1-40df-8924-dff4af70e0d3 | Address on File | Contingent | USDT: 0.82467289 |
| daaece32-504a-4759-9e54-4d978b3552e2 | Address on File | Contingent | SBD: 0.263 |
| 3b497a38-00c2-4498-a1b4-677d08cff954 | Address on File | Contingent | BCH: 0.00002968, BTC: 0.00002968 |
| 561d63d4-5a69-4fa3-b940-78e0d4b74018 | Address on File | Contingent | BTC: 0.00000012, XRP: 1.92366104 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99de7049-d194-4729-961c-ab63397807ca | Address on File | Contingent | BTC: 0.00000197, IGNIS: 154.6134722 |
| 13874871-4844-423e-be7f-e90151c28e13 | Address on File | Contingent | BTC: 0.00002979 |
| 418cceed-a2a2-41e7-87d0-8ca1b3b30785 | Address on File | Contingent | BTC: 0.00000156, RDD: 1245.118421, USDT: 0.28506502 |
| afecfadb-f93b-44cd-977c-9126dab5e71a | Address on File | Contingent | BTC: 0.00000078, DGB: 100, USDT: 0.00588824 |
| 678af4f1-b966-4898-b562-a9e2e5a8df68 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.09025272 |
| 54c64762-1755-4e8d-9d1f-527007411144 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00043369, ETHW: 0.00043369 |
| 91983bf2-9098-42fb-8375-a054a1ffc568 | Address on File | Contingent | BCH: 0.002431, BTC: 0.00002002 |
| 9b0acf76-9b59-446e-9c70-854ba39dbd31 | Address on File | Contingent | BTC: 0.00002976 |
| 133b6922-21de-4a32-b41b-04d75a1efa90 | Address on File | Contingent | USDT: 0.82324751 |
| 7122f733-557e-4b8a-af5a-cfb8ae8f9dc2 | Address on File | Contingent | BTC: 0.00000365, DASH: 0.00000029, LTC: 0.00000186, UBQ: 29.70598906 |
| d04e579a-b8d6-4977-b2dd-48c397acc70c | Address on File | Contingent | USDT: 0.82300215 |
| b9eee7bd-af5a-4ed3-929f-6e30079b0957 | Address on File | Contingent | XEM: 26.23009734 |
| 93fd119e-3f25-42a1-b6e1-9c734fea4927 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.018, GLM: 0.00000001, SC: 141.5547174, SRN: 0.00000001, WAVES: 0.00000001 |
| 6f7c9999-6042-4f71-86cf-8c1ca6351f19 | Address on File | Contingent | BTC: 0.00002835, ETH: 0.00000923, ETHW: 0.00000923, USD: 0.00000128, USDT: 0.02118066 |
| d3873f4c-a96d-463c-bbcb-6158c2958c2e | Address on File | Contingent | USDT: 0.80854756, XDN: 322.0443247 |
| 1e1f997a-3c50-43cb-b172-4b7b4f87fba6 | Address on File | Contingent | BTS: 0.40808045, LTC: 0.00000546, USDT: 0.81864687 |
| dd20e2af-798b-4e67-b3f1-6ae4b19a3317 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.0900772 |
| cbaaba3d-1cbd-4302-bad5-9e529d4c8ac9 | Address on File | Contingent | ZEN: 0.10359907 |
| 02de5279-2c29-485c-872e-7cf753e4a478 | Address on File | Contingent | RDD: 2064.44109 |
| af012eb4-e470-402f-b90f-4d6d7b701bcd | Address on File | Contingent | BTC: 0.00000013, DGB: 99.8, USDT: 0.02361769 |
| 7b2ae15e-549a-4e94-8c21-883c5a1361b4 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.0000136, ETHW: 0.0000136, KMD: 1, MAID: 1, OMG: 0.03497024, QRL: 3, WAVES: 0.00063281, XRP: 0.00474739 |
| 23d111a0-c92e-4a51-a940-aa496795b75e | Address on File | Contingent | LTC: 0.01060704 |
| 79e8507f-f828-4ff7-a484-c4d0cada6144 | Address on File | Contingent | BTC: 0.0000007, POWR: 5.00422247 |
| da53fc3f-eb8d-4b87-b934-0074535b422f | Address on File | Contingent | BTC: 0.00000008, SC: 235.2369944 |
| e9219b03-15ab-4994-ae3c-d036eff78fd7 | Address on File | Contingent | BTC: 0.00000134, NEO: 0.08600273 |
| 9fad4b12-016d-4b5f-9359-751512d8e123 | Address on File | Contingent | BTC: 0.00000485, ZEC: 0.02083311 |
| 0e13db2b-4936-4472-af5b-aad87b97e90c | Address on File | Contingent | BTC: 0.0000297, ETH: 0.00000012, ETHW: 0.00000012 |
| 0796ffb0-4e5b-4987-96c0-365ca3aa5e95 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 749.7533514 |
| c4356e32-574b-4890-9122-5f99314c922d | Address on File | Contingent | BTC: 0.00002969, USDT: 0.00027801 |
| 20cda500-459b-4d68-bc9b-a1027861761c | Address on File | Contingent | USDT: 0.22459359, XRP: 1.39780353 |
| 9815af2a-596a-460f-88fa-9f239184bb46 | Address on File | Contingent | BTC: 0.00000166, LTC: 0.01 |
| 9ef9167c-fd90-40b3-8874-0a638c066bc3 | Address on File | Contingent | BCH: 0.00002956, BTC: 0.00002956 |
| 8e3fdbef-8671-42b6-8123-5253190dda9a | Address on File | Contingent | BCH: 0.00002955, BTC: 0.00002955 |
| c0635e6a-e633-4bf4-98e6-32d82a151f83 | Address on File | Contingent | BCH: 0.00068958, BTC: 0.00000339, OMG: 0.75822123 |
| 281b1e13-8341-44a7-9798-6cbd18807969 | Address on File | Contingent | BTC: 0.00000004, THC: 93.48117974, USDT: 0.61459078 |
| 4f61f3df-05d5-4c90-8c8d-6f7db2173c2b | Address on File | Contingent | BTC: 0.00002943, USDT: 0.00169048, XDN: 99.99 |
| 5dafb8e7-fdb0-465e-a161-64491eb28e80 | Address on File | Contingent | BTC: 0.00000016, BTS: 7.68656716, DGB: 2.96835443, DOGE: 3.19372636, POT: 6.23523365, RDD: 8.68921739, STORJ: 0.25110837, XEM: 2.49042146, XLM: 1.05386686, XRP: 0.544408 |
| ab8e89d0-6e70-4863-908b-d91ea506ad8c | Address on File | Contingent | BTC: 0.00002964, XEM: 0.00000001 |
| 712bd49f-b103-409e-ab96-287cc51f2919 | Address on File | Contingent | BTC: 0.00002964 |
| 837c5a84-8f5c-4f64-82bc-b6c1f094168c | Address on File | Contingent | BTC: 0.00002963 |
| f2753bc5-0d26-40ab-b7e1-16cf07dd41f6 | Address on File | Contingent | BTC: 0.00000441, LTC: 0.009 |
| ee266ef6-a9f2-4ec8-928d-06df1ad4fc59 | Address on File | Contingent | XRP: 1.92013263 |
| 64235d6e-3f25-4ad7-8eff-5dbf0d1ea213 | Address on File | Contingent | BTC: 0.00000014, GRS: 0.15770521, MONA: 1.81907109, VTC: 0.10291005 |
| 70feddf4-557b-41aa-b2be-4ec3afe16ae1 | Address on File | Contingent | BTC: 0.00001183, XVG: 260 |
| 880bcd11-aa72-4791-bd7e-2ce07739a334 | Address on File | Contingent | MONA: 1.99069156 |
| 5311891c-201d-4e63-b45f-73dde6277094 | Address on File | Contingent | ADA: 2.24556452 |
| 9dc7e4fc-3f35-49dd-ab1f-367df4c9cf03 | Address on File | Contingent | XLM: 9.18794118 |
| 84cf7636-819e-4f39-955a-703f5c55a30f | Address on File | Contingent | BTC: 0.0000296 |
| 8693a0fc-45c0-418f-92cc-027ab3326df5 | Address on File | Contingent | BTC: 0.00000077, GBYTE: 0.07527447 |
| aa455e6b-f8ba-4159-b8ea-9ac1d26a9dc9 | Address on File | Contingent | DCR: 0.05016334 |
| 3b1861ee-857a-4999-943b-dd4f8d795fef | Address on File | Contingent | BTC: 0.0000006, USDT: 0.80194336 |
| 8f262e39-08dd-4004-91be-9b167382ceae | Address on File | Contingent | EXP: 328.7180066 |
| 517f26bd-758b-449c-b92c-2abae56e6f91 | Address on File | Contingent | BCH: 0.00737645 |
| 354ee7d1-576d-4b5c-b7a0-fe1750f9e01f | Address on File | Contingent | BTC: 0.00000002, NEO: 0.08954219 |
| 88aa54f7-5ae6-4b70-a3ec-d41e3e4d9ad2 | Address on File | Contingent | BTC: 0.00002956 |
| 6e21a215-eaf3-4a40-856d-c2ff91af8073 | Address on File | Contingent | BCH: 0.00000056, DOGE: 0.28755728, RDD: 2000 |
| 91c6300e-d0d7-41eb-a087-3ec961e3213e | Address on File | Contingent | LBC: 89.23153048 |
| d5bbe5a0-d462-4131-83b9-ed3db7a25142 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01, XRP: 0.09380466 |
| 1c4043a0-7708-42c7-9271-deb916ab6138 | Address on File | Contingent | BTC: 0.00002953 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c11b2edd-52b8-4c18-83a4-38896a0f3cbb | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000007, ETHW: 0.0000007, NEO: 0.08906143 |
| 5c591389-8f01-4a7f-b050-414b7739249c | Address on File | Contingent | BCH: 0.00002941, BTC: 0.00002941 |
| 4808ca0b-9221-4c99-b1c3-53a3f26eadde | Address on File | Contingent | BCH: 0.00000011, XLM: 9.16441636 |
| 0ed0ca48-4885-461d-bc7c-bae4858c1419 | Address on File | Contingent | BTC: 0.00002952 |
| bbf1750b-e31c-47e6-ba90-e1c39ad0344e | Address on File | Contingent | BTC: 0.00002952 |
| 4f102536-3f84-4415-bc83-dda5121167a7 | Address on File | Contingent | ETH: 0.00044177, ETHW: 0.00044177 |
| 904810bd-90b4-48f0-a3c4-dfa5ed892e7a | Address on File | Contingent | ZEN: 0.10285 |
| 73084195-13be-4abc-87f0-1b8e9dd23f36 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.00008118, ZEN: 0.10252 |
| feb5142e-40c1-4f3c-8e66-6418d10b8a0e | Address on File | Contingent | SNT: 0.44141224, VAL: 0.3973262, XMY: 48.58189033 |
| ad8ff847-1d00-4f80-8ae7-bbcf1f56e4dc | Address on File | Contingent | DCR: 0.05000866 |
| 388f9e0a-e133-42ed-8299-f478e60c97ad | Address on File | Contingent | DCR: 0.05 |
| 27b5f55c-c9df-49de-9ee1-1931803dad1e | Address on File | Contingent | EMC2: 89.0625 |
| 16f8046f-5e6e-49e7-bcc8-8ff3073977f3 | Address on File | Contingent | LTC: 0.01052412 |
| 3e95d1af-6646-4435-8700-d457e11f5f48 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000889, DGB: 0.03939843, STRAX: 0.46135009, USDT: 0.02835138, XRP: 0.75335903 |
| 50eb0178-76bb-431f-b7e2-a84c922536b9 | Address on File | Contingent | BTC: 0.00002932, USDT: 0.00442735 |
| e10878da-3c9f-43bb-9c07-cf4c3ebc6753 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000001, ZEC: 0.02469617 |
| f2026b88-cdc7-46b7-a97b-ac7f2b6770e9 | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00013811, XVG: 430.752006 |
| 05ad1a19-6c33-4950-a818-b83df804409b | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, XRP: 1.90979514 |
| 579e5a79-b550-499b-8182-2881aad53aeb | Address on File | Contingent | FIRO: 0.39703975, LBC: 3, USDT: 0.09221106 |
| 7b5a22ef-ffca-4f8d-ab8f-5ab9dcd7ffed | Address on File | Contingent | BTC: 0.00002945 |
| 4c483651-b081-424f-9a2d-b97474fcda8b | Address on File | Contingent | BTC: 0.00000005, OK: 140.7491151, USDT: 0.00040308 |
| dbf4b0ad-4bcf-4e3c-9129-4629544fb924 | Address on File | Contingent | BCH: 0.00402329, DGB: 23.73878863, DOGE: 2.4807669 |
| 381f20de-cbb5-4832-b10b-ec5e4eb2f4f0 | Address on File | Contingent | BTC: 0.00002932, ETH: 0.00000073, ETHW: 0.00000073, USDT: 0.00197712 |
| 80c5a285-74b3-421f-ba54-e613bbcfd21e | Address on File | Contingent | BTC: 0.00002944 |
| 0184a722-d9c8-4b4f-ac86-cde6650ee134 | Address on File | Contingent | BCH: 0.00734257 |
| d9b45fba-7b4d-4c24-8a47-cf438173a6ce | Address on File | Contingent | GRS: 2.29168632, XVG: 4.898075 |
| 24f45ba4-b442-424d-901b-b551b3508c8c | Address on File | Contingent | BCH: 0.00002932, BTC: 0.00002932 |
| 4a5ea6ce-e93a-4ede-971e-6e0eff558a30 | Address on File | Contingent | BCH: 0.00733861, BTC: 0.00000001 |
| c3178abc-7836-407e-b99b-4e33b33b12ab | Address on File | Contingent | BCH: 0.00002931, BTC: 0.00002931 |
| 461693fd-8d5a-41f8-8702-0ecf677e5869 | Address on File | Contingent | BTC: 0.0000026, PIVX: 3.38750907 |
| ed787ad4-9c98-4a56-87de-215d94188fa1 | Address on File | Contingent | NEO: 0.08919256 |
| 56d5ed18-7e40-4000-b752-852f203d16ed | Address on File | Contingent | BCH: 0.0045045, BTC: 0.00000004, XLM: 3.51351351 |
| 982827db-a7a4-4366-98e0-19e8e2d8a0f2 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000019, XLM: 9.07214227 |
| 8692db07-7cd7-4c2d-ab18-1de469a7cd98 | Address on File | Contingent | BTC: 0.00002941 |
| d70ca905-a2c4-40d2-b64f-d3f8975d472f | Address on File | Contingent | OMG: 0.9484017 |
| 40dcf0b4-ef03-4580-864f-4cf54709f053 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0003946, ETHW: 0.0003946, USDT: 0.08300087 |
| ff4a7251-047e-486d-b954-7af88e512787 | Address on File | Contingent | BTC: 0.00000001, ENG: 16.44179574, MUNT: 0.00105501, PTOY: 55.06269329 |
| a9470820-7b89-430e-96e3-b239adfc287e | Address on File | Contingent | BTC: 0.00000013, LTC: 0.00848337, XLM: 1.7056433 |
| 016c12bb-0042-4c99-abe5-4db964984f40 | Address on File | Contingent | BTC: 0.00002939 |
| fca1e0f3-31a2-4021-8391-ecf01c786b05 | Address on File | Contingent | BTC: 0.00002934, USDT: 0.00129349 |
| 9fda96b0-2885-4954-a400-d1f1872f92c9 | Address on File | Contingent | BTC: 0.00002335, USDT: 0.16693031 |
| 56809b7f-c770-4f17-9cee-46d8a267f455 | Address on File | Contingent | BTC: 0.00002907, USDT: 0.00859473 |
| 0c95f065-c217-4123-b9f4-b683ffaa3412 | Address on File | Contingent | BTC: 0.00001881, KMD: 1 |
| 0934bcce-9eef-4be0-a329-1146f5983b6b | Address on File | Contingent | USDT: 0.48554651, VTC: 1.12122218, XVG: 5.926441, ZEN: 0.0235749 |
| a841b5bd-061c-4147-a83d-bc0dd6ffbcc7 | Address on File | Contingent | BTC: 0.00002899, USDT: 0.01036741 |
| 6d29e9bc-90d2-4fe6-9ed5-1e312e365d8b | Address on File | Contingent | USDT: 0.81251242 |
| d64e2138-24d4-47be-b448-5619763d947a | Address on File | Contingent | USDT: 0.00225415, XRP: 1.89754026 |
| 3cfeefc2-73d4-45eb-805c-0b50bfe16850 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00616875, ZEC: 0.02435487 |
| f9ad45c1-2dbb-401b-a413-47d9a47b5b33 | Address on File | Contingent | BTC: 0.00002935, USDT: 0.00001787 |
| 79b8890f-1094-4dcd-ab71-2e6707742828 | Address on File | Contingent | BTC: 0.00002935 |
| 29783003-10a2-4303-b967-5e0b139f72ad | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000002, SIGNA: 734.6533484, VAL: 0.00082486 |
| 040e9b7c-dc87-43e4-9931-334ab4aaa113 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.04443276 |
| 45d9dc47-66c4-4e14-a75d-d1f24df853cb | Address on File | Contingent | ARDR: 10.3707659 |
| f9049e86-01a7-415d-9480-dfc476d1d567 | Address on File | Contingent | BTC: 0.00001091, ETH: 0.00005558, ETHW: 0.00005558, LTC: 0.00233085, USDT: 0.02799847, XLM: 0.10544118, XVG: 99.9 |
| 03fce743-6b10-4f13-93c2-0dd43f35ce44 | Address on File | Contingent | BCH: 0.0008264, BTC: 0.00002602 |
| 29d7821f-d050-43bb-878f-0800c8971a85 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.80854238 |
| d8d8aac3-e5f1-4fa3-a92a-543d7d748223 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.80847069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c48e5fc3-6793-414a-867a-32c2cd7b029b | Address on File | Contingent | BTC: 0.00001049, USDT: 0.52106944 |
| fcfae735-a753-4bc3-92e5-6160e7e12773 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00034274, ZEN: 0.10109 |
| 60b95414-03c8-4497-bebe-41a13329ea6e | Address on File | Contingent | NEO: 0.04401768, OMG: 0.44161642, PAY: 2.87053537 |
| a7a9b3e4-5435-4778-a52c-f9cd2bbaa0ab | Address on File | Contingent | BTC: 0.00002932 |
| ee356454-f4e1-4889-accf-ccb6f00c6a88 | Address on File | Contingent | BCH: 0.00000004, BLK: 0.03804917, BTC: 0.00000004, DASH: 0.00212, DOGE: 1.07716968, EMC2: 1.44425243, LTC: 0.00693, MONA: 0.01446573, POT: 1.68, RDD: 2.9872, SYS: 0.6834, VTC: 0.003037 |
| 7a4eaf8c-77d3-4516-9893-4a3c1d8893a0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00009582, ETHW: 0.00009582, OMG: 0.72295676, XLM: 0.145 |
| 87e8eb3e-43fc-40d2-b8b0-e715e0305825 | Address on File | Contingent | BTC: 0.0000293 |
| 4332cf25-f2a4-4a90-abc7-72c2ea51e846 | Address on File | Contingent | BTC: 0.00002543, ETH: 0.00004467, ETHW: 0.00004467, SNT: 1, USDT: 0.00040129 |
| beb4fb44-6597-4ecc-bb27-bd1a3f066e5b | Address on File | Contingent | BTC: 0.00000005, DOGE: 2.32360465, FIRO: 0.04387644, FTC: 1.02631266, GRS: 0.00606146, MONA: 0.55912364, XMY: 12.26647542, ZEC: 0.00215903, ZEN: 0.03250682 |
| 09a42fd0-74aa-4f97-b300-35eb1a6a700c | Address on File | Contingent | NEO: 0.08879585 |
| d7ca1d0e-4026-4c79-bbb3-d3b29feb683e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00904785, ZEN: 0.10065574 |
| aca0d6ae-a601-4346-82d4-9a0aa3779cbc | Address on File | Contingent | BTC: 0.00000178, USDT: 0.76106056 |
| 9f804e36-1914-4729-acff-2c3c09899d59 | Address on File | Contingent | LTC: 0.01045134 |
| e06c8c79-dbbb-4545-a255-3c7cc7dfc7f4 | Address on File | Contingent | BTC: 0.00001411, USDT: 0.41976173 |
| 6addd1b3-b8d4-4e3f-849e-0a9438a08fac | Address on File | Contingent | BTC: 0.0000013, NEO: 0.08480906 |
| c9a22459-2908-4083-844b-231807d284e4 | Address on File | Contingent | BTC: 0.00000918, ETH: 0.00030078, ETHW: 0.00030078 |
| 90f734f7-15aa-4377-be86-4ef0d9e2858a | Address on File | Contingent | BTC: 0.00002445, LTC: 0.00000546, USDT: 0.13300545 |
| c4f813dc-c86c-4c08-9fc7-cb650df9f977 | Address on File | Contingent | USDT: 0.80992293 |
| 0a6aef49-ee26-45c6-9494-4b53715cda59 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.80768692 |
| 15c5aac8-9a89-49fe-af69-d465d9f087e8 | Address on File | Contingent | BTC: 0.00000803, ENG: 7.59700085, XVG: 298.0874291 |
| 18185fb2-e25a-4b37-8086-908046c906cd | Address on File | Contingent | BTC: 0.00002925 |
| 5d110d60-d4a3-472e-b5d3-5fd85d3430e8 | Address on File | Contingent | BTC: 0.00002925 |
| 5d1dc09e-3ca1-40af-a9e8-74fb229e7fa9 | Address on File | Contingent | BTC: 0.00002925 |
| 30306615-e4f9-4697-94e7-0d6538537e0c | Address on File | Contingent | BTC: 0.00000198, ETH: 0.00032309, ETHW: 0.00032309, SC: 30.642, SIGNA: 46 |
| ae6c8942-a51e-4956-9bc6-23dbdb72824a | Address on File | Contingent | SC: 232.1232865 |
| f5033093-7007-432f-a89f-71934d0fd865 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.08833916 |
| 69b954e7-922b-435d-83a6-5be950d2261f | Address on File | Contingent | SC: 232.0946129 |
| 0ef44a52-9d6c-4df3-9189-a02e05461f9d | Address on File | Contingent | ETH: 0.00043763, ETHW: 0.00043763 |
| 16eacb9a-a78c-4d2e-92c9-acf90ee8f70b | Address on File | Contingent | ZEC: 0.02450018 |
| 209b0e2b-c012-4ea3-b1d9-9aea053a5c68 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000122, ETHW: 0.00000122, PAY: 75.227567, USDT: 0.00191219 |
| e07ecee3-0425-4dec-bacc-8b97c8a5a095 | Address on File | Contingent | DGB: 3.46164364, MUNT: 3.18125557, XLM: 8.74153894 |
| d302b34b-9511-4779-b1e1-c66c5f620432 | Address on File | Contingent | DGB: 100, ETH: 0.00000634, ETHW: 0.00000634 |
| 623711ed-542a-4062-b665-5342d0121245 | Address on File | Contingent | BTC: 0.00002922 |
| 31532c35-4b25-4a50-8d68-5765d6d44d4a | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.0885364 |
| f95755e1-6316-4646-8277-6402032c3a20 | Address on File | Contingent | XLM: 9.06351546 |
| 4a34275a-3ca7-4dff-9945-143ee5fa3a90 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000017, ETH: 0.0000034, ETHW: 0.0000034, RDD: 2000, XRP: 0.00000005 |
| 6cdf7468-2665-4926-98fe-a6da87659b2c | Address on File | Contingent | BTC: 0.00002918 |
| de516aa5-664a-4fcc-be1b-dc5370a90ec8 | Address on File | Contingent | BCH: 0.00000003, XVG: 426.5875577 |
| acc1eae8-9fc4-44f6-aac1-1f71eb171c16 | Address on File | Contingent | BTC: 0.00002917 |
| 5222e26c-38ff-4e4b-8845-20d19a0b7980 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000017, DGB: 100.6890836 |
| c1d65c7a-2948-4fb8-8785-db94e1517192 | Address on File | Contingent | BTC: 0.00002914 |
| bfe744ec-a30a-409f-b73c-055d6db2efa3 | Address on File | Contingent | USDT: 0.80621438 |
| 582d3edd-27bc-41ce-a57c-48642bbdc2cf | Address on File | Contingent | XLM: 9.04327444 |
| 1141b765-f3fc-4883-bbc6-94af36f520d0 | Address on File | Contingent | SC: 231.2423564 |
| beb10216-9278-4352-9b62-8901c226909d | Address on File | Contingent | BTC: 0.00000004, SC: 230.718676 |
| 998db449-6c50-4dc4-ac8a-4eeceae6bbbd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00043535, ETHW: 0.00043535 |
| e97cbd86-42b9-445f-8eec-472ff3af9ef4 | Address on File | Contingent | BTC: 0.0000291 |
| df24a4f1-99e5-41df-ab27-03bf7b722e17 | Address on File | Contingent | PAY: 1.0309995, XRP: 1.86045735 |
| 6c20843c-ed9f-4751-8555-e2b71cd2d072 | Address on File | Contingent | BTC: 0.00000002, MONA: 1.95555745 |
| 93e53e38-c15e-4e9b-b9dd-e95365471a6d | Address on File | Contingent | BTC: 0.00000663, XVG: 328.5301939 |
| 6555b526-9724-4442-a5ad-0f67f746db0e | Address on File | Contingent | BTC: 0.00000002, NEO: 0.00012542, USDT: 0.8034068 |
| 850100dc-51f6-4a07-8094-9c24ff9c2000 | Address on File | Contingent | BCH: 0.00002897, BTC: 0.00002897 |
| aca3e947-470b-49ca-ad72-5ce53918867b | Address on File | Contingent | BCH: 0.00002897, BTC: 0.00002897 |
| 790e0b13-7765-4a49-8b7b-e022f1162113 | Address on File | Contingent | BCH: 0.00725244 |
| 39f16f0d-ce30-4812-8a68-5e08250dcfde | Address on File | Contingent | BTC: 0.00000003, OMG: 0.9367665 |
| e0c6d4ba-203e-441f-9238-29d28631faeb | Address on File | Contingent | BTC: 0.00002907 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5866cad8-8312-4f53-a732-7384e43895cb | Address on File | Contingent | ETH: 0.00033082, ETHW: 0.00033082, LTC: 0.00011346, MAID: 1, WACME: 0.00132355, XRP: 0.00000332, XVG: 8.16436456 |
| 7acc1b38-06ef-4f2b-83ac-8dd7939d6e5f | Address on File | Contingent | BTC: 0.00000511, USDT: 0.5708207, XLM: 1.03299403 |
| 19958861-7327-4582-a32c-1b99fb60058e | Address on File | Contingent | BCH: 0.00713747, BTC: 0.00000045 |
| 80576c86-5fe0-4185-b7d5-86f0df3d7e42 | Address on File | Contingent | DOGE: 0.33673078, LTC: 0.00894215, USDT: 0.00001723, XLM: 0.97115127 |
| bd63a53e-7509-41a0-9c79-3babd81f3ab2 | Address on File | Contingent | BTC: 0.0000286, USDT: 0.01280615 |
| 6e09b946-324d-4761-8c9e-14785c1a259d | Address on File | Contingent | BTC: 0.00002906 |
| 333daf68-28f3-4b8e-b0e4-4266be901261 | Address on File | Contingent | WACME: 24.32733 |
| 9b6a8c82-b612-4454-8be6-e0cdba8484dc | Address on File | Contingent | DGB: 100.9 |
| f3702589-1fc2-4817-954b-3eb35c7269bb | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, DGB: 100, RDD: 0.17569231 |
| f0ddebf5-66d3-49bb-9a05-b725687aac15 | Address on File | Contingent | USDT: 0.80378996 |
| 65dccc47-b043-4fa7-9dd6-302a600b17a6 | Address on File | Contingent | USDT: 0.80361906 |
| 396fb338-4d24-4316-bb95-93af182062bd | Address on File | Contingent | BTC: 0.00000004, POWR: 5 |
| 1f149441-45a7-4cbd-9512-e7197e4b5b18 | Address on File | Contingent | BTC: 0.0000249, XRP: 0.26775835 |
| b28bda5f-6e74-40bd-bc6a-41a6b501382f | Address on File | Contingent | BTC: 0.00002903 |
| e380e879-c64a-47ff-b264-6dc17ce728ee | Address on File | Contingent | GRS: 2.28560224 |
| 34a9087a-45ac-4023-a299-f9ecf2ef4d43 | Address on File | Contingent | BTC: 0.00000001, LSK: 0.93003254 |
| 178d7083-2bab-4129-9a8f-c97bc43c2acc | Address on File | Contingent | BTC: 0.00000013, IGNIS: 75.69343214, NXT: 151.3868643 |
| 34adf609-98ff-4015-8e19-636b4cb6077c | Address on File | Contingent | MYST: 0.00011903, NMR: 0.03562487, XLM: 3.57528177 |
| ef618049-b8c2-4b28-9276-83611fbdefcb | Address on File | Contingent | BTC: 0.00002889, USDT: 0.0032824 |
| f3187d1f-36e4-48eb-9d76-226fffb59cfb | Address on File | Contingent | BCH: 0.00404038, BTC: 0.00000265, XLM: 3.15149955 |
| 2113bec0-3a5c-4d4d-b170-28ad6bb289e6 | Address on File | Contingent | POWR: 5 |
| a7711cd2-adf3-42f3-821d-092d84130e8d | Address on File | Contingent | BTC: 0.00000142, XLM: 8.55784095 |
| 6e9db5c8-a780-45e4-8ff6-625473f5eee8 | Address on File | Contingent | BTC: 0.00002899 |
| 5bb44eb8-fd2b-4ee5-b85b-46d256473e42 | Address on File | Contingent | USDT: 0.0038125, ZEC: 0.02417131 |
| 9b294d00-6d1b-4efd-99cf-c48c07a00d15 | Address on File | Contingent | BCH: 0.0000003, DGB: 61.65, KMD: 0.94929408, UBQ: 1.36283404 |
| 85947d18-0c57-4a23-94e4-d6bb02ca3c32 | Address on File | Contingent | XEM: 25.55049984 |
| b984d60b-3502-4580-8665-5a6d2a1dad0b | Address on File | Contingent | BTC: 0.00002897 |
| 3f170cb9-2922-406f-bc7c-e39bccba2b62 | Address on File | Contingent | BCH: 0.00000181, BTC: 0.00000073, ETH: 0.00000319, ETHW: 0.00000319, LTC: 0.01 |
| 556a1215-715e-442b-a1dd-dabbcb0d2455 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00002513, XLM: 1.18822198 |
| 5d186d6c-88b5-4e1e-a050-4ef885dd02a5 | Address on File | Contingent | BTC: 0.00002896 |
| 89dfe635-3989-45f5-bae8-e66cb6f857f3 | Address on File | Contingent | LTC: 0.01033536 |
| 30d192de-3288-4e0d-85be-2ca7b5de9af7 | Address on File | Contingent | BTC: 0.00002895 |
| 2e56ec69-cad3-46b3-b7b2-f9bb604efffb | Address on File | Contingent | USDT: 0.80105368 |
| edfae359-e682-4065-9723-aa185c3fd74b | Address on File | Contingent | BTC: 0.00000446, DOGE: 0.24559483, ETC: 0.00162247, ETH: 0.00000928, ETHW: 0.00000928, NEO: 0.00043787, POLY: 0.37666075, RDD: 0.38512461, USDT: 0.54142178, XRP: 0.0017001 |
| 84181cba-802b-43c4-8290-80d1d1f5105d | Address on File | Contingent | ETH: 0.00043329, ETHW: 0.00043329 |
| de77a411-3ed7-4543-ae81-bd00de9cd9c3 | Address on File | Contingent | BTC: 0.00000879, BTS: 64, EMC2: 0.88766542, USDT: 0.00119245 |
| 5f225359-ee32-4b6d-aa11-b7aad93418ea | Address on File | Contingent | LSK: 0.92790731 |
| 877d1dfb-c5f5-4ffc-b665-3401d4f009ff | Address on File | Contingent | DASH: 0.00430969, LTC: 0.00801401 |
| 42bd473f-f6a2-436a-8003-47dfaddbde6e | Address on File | Contingent | USDT: 0.80064325 |
| c3c98f1f-cd46-46ba-a6f0-a8a0ea8d6eca | Address on File | Contingent | ZEC: 0.02424308 |
| 13ceecd7-21b4-46a4-83b8-d9c4531d1e3d | Address on File | Contingent | BCH: 0.00001355, BTC: 0.00000007, SRN: 470.7074457 |
| ebf9f7db-d481-413f-9185-a4a6c78e8c07 | Address on File | Contingent | LTC: 0.01028589, USDT: 0.00287832 |
| 3ca4122b-25a8-47ed-bb3c-7306313383da | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00015758, ETHW: 0.00015758, MAID: 3 |
| dafe2cb6-138a-45b5-9446-a2b24f2f0fa0 | Address on File | Contingent | ETHW: 0.00000055, NXT: 286.8926673 |
| 3508ed0c-eea7-44e4-a635-2629a61d614d | Address on File | Contingent | BTC: 0.00000879, QRL: 5.83545847 |
| 59d67fec-2013-4b99-aa5e-000fd2db5697 | Address on File | Contingent | KMD: 2.61223921, XWC: 0.661592 |
| 39d7627c-43d6-4ff1-b5d4-c16002eef925 | Address on File | Contingent | POWR: 4.96362315, USDT: 0.00269895 |
| d89d7557-830d-494b-9334-37c43e087114 | Address on File | Contingent | BTC: 0.00000005, ZEC: 0.02415176 |
| da1ba108-5763-4c1b-8fcb-c6638de51b30 | Address on File | Contingent | BTC: 0.0000238, XLM: 1.57330837 |
| e4b41fd0-bdb7-4ee2-836a-25c9d67f702d | Address on File | Contingent | BTC: 0.00000005, DGB: 0.0625, RDD: 2000 |
| 6cf8e3d7-1f9a-48e0-961c-7334e09dccd0 | Address on File | Contingent | BCH: 0.00004635, BTC: 0.00000846, ETH: 0.00030253, ETHW: 0.00030253 |
| afca2508-a4cf-44e0-9ab0-e22b5027cece | Address on File | Contingent | USDT: 0.79846918 |
| 93f39600-b4c1-40a4-9717-0f0eea4bad00 | Address on File | Contingent | BTC: 0.00000014, NXS: 11.26792584 |
| beef82ef-aed6-497c-9ddd-962989926010 | Address on File | Contingent | BTC: 0.00000011, DOGE: 11 |
| fe5d3300-9db9-4aab-b4cc-d893b464c0a6 | Address on File | Contingent | ZEN: 0.10054 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2c59edc9-0be1-4c47-9439-2112cadb8665 | Address on File | Contingent | ETH: 0.00008787, ETHW: 0.00008787, WAVES: 0.3856266 |
| 70ab32fe-b46e-452c-b495-9d29d79c9630 | Address on File | Contingent | BTC: 0.00000042, DOGE: 10.62625, USDT: 0.01807446 |
| 06a275ae-bf8c-4fbe-a946-c47be91fe25f | Address on File | Contingent | BTC: 0.00002881, XLM: 0.01 |
| 7ac99b1e-0f88-4c69-ba57-60ea6e33cafd | Address on File | Contingent | BTC: 0.00002884 |
| 6ef6bc01-0ffd-4c8e-92fb-dcd5b9d149a0 | Address on File | Contingent | BCH: 0.00025004, NEO: 0.08433795 |
| de0002a6-6687-4bd1-a7c1-7e0233ec6619 | Address on File | Contingent | BTC: 0.00002882 |
| 354218eb-a53e-4ef9-8a69-2337b16136ab | Address on File | Contingent | BTC: 0.00000002, DGB: 100, XDN: 1.91543084 |
| a64d92ae-47a6-4648-84ba-ab5c3da4e935 | Address on File | Contingent | BTC: 0.00002878, SC: 0.26922297 |
| c2f748f5-8a96-407d-ad0b-84008fe70616 | Address on File | Contingent | BTC: 0.00000001, RDD: 2000 |
| ee8558a9-e1a1-41fe-86e3-a14311f1b475 | Address on File | Contingent | BTC: 0.00000001, RDD: 2000 |
| 61fd9626-ff0b-4ad9-a266-1d0a8270b108 | Address on File | Contingent | BCH: 0.00213603, BTC: 0.00000099, OMG: 0.62, XRP: 0.00155902 |
| e0d6a86d-9abb-4d9c-903d-03664299ee8c | Address on File | Contingent | BTC: 0.0000288 |
| 07f780a3-d673-4f31-8720-6a2af6f33111 | Address on File | Contingent | DGB: 100 |
| 3ac8fd1b-5160-4695-92cb-6c9688a0eef3 | Address on File | Contingent | RDD: 2000 |
| 48a2beed-b655-4e0f-8b85-453f18684fd1 | Address on File | Contingent | RDD: 2000 |
| 7496060c-9126-44c9-98b4-42200cc87dfa | Address on File | Contingent | DGB: 100 |
| 51de4279-da76-40c9-ad8f-8ff10a3965a8 | Address on File | Contingent | ADX: 1.640625, WAVES: 0.32599318 |
| 4aafe23f-b832-400d-93e0-f75d8c0d342e | Address on File | Contingent | BCH: 0.0000048, DGB: 99.9 |
| 7e046132-0333-494e-96df-54d0ede7c77f | Address on File | Contingent | NEO: 0.08725818 |
| cfef26af-59ad-4646-93d3-f5dd1228454a | Address on File | Contingent | BTC: 0.00000024, NEO: 0.08652793 |
| 758b764b-8416-46c5-86f3-63e144c7dd3f | Address on File | Contingent | LTC: 0.00007519, ZEC: 0.02394668 |
| 8129d7f8-ca9f-4cf5-a1f2-e3d3a8c5c02f | Address on File | Contingent | BCH: 0.00269556, XLM: 5.58044538 |
| 35e7d52b-4e16-42e0-9244-7723f772a2c9 | Address on File | Contingent | ZEN: 0.10032 |
| 27600f7d-df37-463b-b9be-fa4163b1d3d5 | Address on File | Contingent | BTC: 0.00002878 |
| 5354c4fe-0c79-427f-a496-3088cedd5d47 | Address on File | Contingent | GAME: 51.1882208, XVG: 69.99335 |
| 6c7f3fed-5fc1-46e8-8834-d3f07ab682f8 | Address on File | Contingent | BTC: 0.00000001, XVG: 100, ZEC: 0.01837026 |
| d37308df-0459-4f60-925c-80174e5e299d | Address on File | Contingent | POWR: 4.96111404 |
| 54ae2355-af45-4263-a62a-46d155136a36 | Address on File | Contingent | BTC: 0.00002004, ETH: 0.00013054, ETHW: 0.00013054 |
| dd26cf64-0467-49df-ad63-8ab52f082c72 | Address on File | Contingent | BTC: 0.00002876 |
| d0ca16de-9e87-4bf8-86c9-630f5e53a161 | Address on File | Contingent | BTC: 0.00002875 |
| 607b4230-214b-456b-8d93-f3481c8eb5d1 | Address on File | Contingent | DOGE: 11 |
| a74a8078-4d79-41af-b91a-f3f1183888ff | Address on File | Contingent | DOGE: 11 |
| dcc7009c-2b78-4c80-99a8-3ab185763039 | Address on File | Contingent | DOGE: 11 |
| e62f200d-ab06-46c5-8275-13c78743e3b6 | Address on File | Contingent | DOGE: 11 |
| e8fdb74c-0cf6-4aa6-96da-a540d92e1bf1 | Address on File | Contingent | DOGE: 11 |
| fb6650d8-b151-47cc-9c7c-a5c9145d5f00 | Address on File | Contingent | DOGE: 11 |
| 659b5e90-cabf-4fd4-980a-9bad6e24dccf | Address on File | Contingent | BCH: 0.00000142, DCR: 0.04871411 |
| 70ca55f7-d0a5-46b5-91b1-ec1cb56ee9a5 | Address on File | Contingent | USDT: 0.79533832 |
| 8f674ae0-b82c-4d1e-bcbc-20c864ee1443 | Address on File | Contingent | ETH: 0.00000349, ETHW: 0.00000349, PAY: 74.01806922 |
| d709f83c-6eef-4f10-a205-3646723b4e10 | Address on File | Contingent | BCH: 0.00002862, BTC: 0.00002862 |
| 652e5a87-d713-478b-b8e5-48b50f282944 | Address on File | Contingent | LTC: 0.01025466 |
| 0db0aa9e-0868-4aa1-8b6e-37199a568752 | Address on File | Contingent | GBYTE: 0.075 |
| d313f189-1b5c-4a59-a1f6-8aa8fd34c80a | Address on File | Contingent | BCH: 0.00000195, BTC: 0.00000002, ZEN: 0.1 |
| 5e166b82-44ec-47e9-a383-8ca20e6f52d8 | Address on File | Contingent | BCH: 0.0000286, BTC: 0.0000286 |
| d6396cc4-1bae-4da8-b2b5-cc49851225c1 | Address on File | Contingent | BCH: 0.0000286, BTC: 0.0000286 |
| 1f60e307-1ed2-4b7d-bf8a-8186bcc4988a | Address on File | Contingent | XLM: 8.91302991 |
| 82b6e51f-b498-48f9-89b5-4e350762253b | Address on File | Contingent | ZEN: 0.10006587 |
| 11de687b-e845-41d3-86d3-60da9a4e0a6b | Address on File | Contingent | BTC: 0.00000128, DGB: 1, GRS: 1, MYST: 1, POWR: 1 |
| f9e276d9-72ca-48ce-a577-501915aa7bf3 | Address on File | Contingent | BTC: 0.00000159, NEO: 0.08207235, USDT: 0.00104833 |
| c0dd7fa4-d306-4ab5-a05e-2e3a027e2c63 | Address on File | Contingent | USDT: 0.79405601 |
| 1a90dc13-ad3d-4816-93d7-2ad5c1c0501b | Address on File | Contingent | DGB: 99.65 |
| 40e407b6-1bbb-4b55-a5bb-ee3b0d1e7d37 | Address on File | Contingent | BCH: 0.00002858, BTC: 0.00002858 |
| 79f2bf82-aaab-4559-a906-3f9e1594a1c7 | Address on File | Contingent | BTC: 0.00000003, OMG: 0.92443207 |
| c0dbf286-36e4-4948-be08-90bcf1ad0204 | Address on File | Contingent | ZEN: 0.1 |
| 6745b60d-1115-47c0-b426-9edcf14fc0c8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.18978943, LTC: 0.01005686, RDD: 0.49759091 |
| 80847132-b19e-4a85-8d70-01111fadabc9 | Address on File | Contingent | BTC: 0.00002806, ETH: 0.00000939, ETHW: 0.00000939 |
| 6aab5123-332b-433c-a8e6-cf86a2a18dd7 | Address on File | Contingent | DCR: 0.04860537 |
| ef48c94f-d7b2-4156-8f54-8f86b7de67e0 | Address on File | Contingent | BTC: 0.00000002, SC: 227.4322366 |
| 47b844d4-49fb-4cf7-9b22-c381680736dc | Address on File | Contingent | BTC: 0.00000006, XVG: 418.2449769 |
| 455287ae-4df4-4de9-98a4-c2ba3ea0184c | Address on File | Contingent | USDT: 0.00055196, XLM: 8.89062049 |
| 580990a7-6d2e-491f-886d-6d0e5beea20d | Address on File | Contingent | SYS: 0.94999653, XLM: 5.82097422, XVG: 84.312176 |
| 336b435e-93df-4010-b7ff-04319c20df4b | Address on File | Contingent | BTC: 0.00000004, VTC: 6.89466201 |
| 8dfe4f06-3424-47ce-9c3b-c72840b8258d | Address on File | Contingent | BAT: 0.8835387, BTC: 0.00000134, LTC: 0.00701036, NAV: 0.53758, USDT: 0.00295709 |
| 9dc29985-b01c-4868-8072-48a28a8ac8c1 | Address on File | Contingent | BCH: 0.00002854, BTC: 0.00002854 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b048a3da-4667-43a4-be1a-19cbe2cda42d | Address on File | Contingent | USDT: 0.79243568 |
| f7105754-f262-4f71-9bb4-2f25f812d434 | Address on File | Contingent | BTC: 0.00000026, GEO: 48.94719578 |
| b1e0d09b-fe80-4eae-bd21-3065ea75fa69 | Address on File | Contingent | USDT: 0.79201792 |
| 8e96fa77-936f-44f2-9b97-5776cb582419 | Address on File | Contingent | BCH: 0.00165189, XLM: 6.82898482 |
| daf37390-3329-4168-8ba6-176f40b82f45 | Address on File | Contingent | BTC: 0.00002862, BTS: 0.00051667 |
| f5144ba8-43e5-461e-854e-c250c771b66d | Address on File | Contingent | NEO: 0.0867324, USDT: 0.0000243 |
| 747abb8d-2d02-4d3d-86f4-bfd816571634 | Address on File | Contingent | ZEN: 0.09972166 |
| 717ec3f0-0a06-44ae-bf00-922bb8cbc45e | Address on File | Contingent | USDT: 0.79151903 |
| 5d50641e-d7c6-4ca1-a854-a24a0ee1483d | Address on File | Contingent | BTC: 0.0000286 |
| 2d0baf69-b445-49a6-9817-8c3e5690835e | Address on File | Contingent | BTC: 0.00000009, USDT: 0.78873155 |
| 0a4db6fc-ce72-4636-815c-c7ddc37a2cf5 | Address on File | Contingent | DOGE: 10.94 |
| 04177af2-6997-49b9-85ea-d1bbfa0be2e4 | Address on File | Contingent | BTC: 0.00000092, DCR: 0.04674603, USDT: 0.00247898 |
| 99540350-733f-4a9a-b337-e7829bf7a307 | Address on File | Contingent | USDT: 0.00120596, XRP: 1.85 |
| 7de0f782-4ff2-44fe-839c-03b7858ae683 | Address on File | Contingent | LTC: 0.0102 |
| 342874ab-0cc4-45ed-b735-cc17dd5330e8 | Address on File | Contingent | ADX: 5 |
| d9a74286-17c2-486a-a520-fa0ad4d1561b | Address on File | Contingent | BTC: 0.00002856 |
| a49e9118-ded1-4186-a8fa-9e1a99aa1a52 | Address on File | Contingent | USDT: 0.79003346 |
| 337a6809-313d-4285-9f9d-2fb2c08f8995 | Address on File | Contingent | BTC: 0.00000051, XEM: 24.72979353 |
| d9b9ac54-bcdd-4871-a02e-5ec9f19cf35d | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01896453 |
| 6a4401c3-8d7d-41c6-b769-639e73b90dd8 | Address on File | Contingent | BTC: 0.00001696, ETH: 0.00006247, ETHW: 0.00006247, USDT: 0.20496549 |
| 3ce16328-f72d-4798-86ae-d0f420e551da | Address on File | Contingent | OMG: 0.45704188, USDT: 0.32470056, XEM: 0.00000155, XLM: 0.00486, XRP: 0.16958019 |
| fbe72db1-e371-4d25-b16f-202701afe6f2 | Address on File | Contingent | DGB: 99.06773055, USDT: 0.00025921 |
| 06af8765-aa27-4d46-b543-67af343cb015 | Address on File | Contingent | BCH: 0.00002841, BTC: 0.00002841 |
| 91aec8a9-da3e-4670-8bb4-c3af4d6fdaac | Address on File | Contingent | BCH: 0.00128869, BTC: 0.00000561, XLM: 5.5084357 |
| dd600235-5cdb-4ad7-bb6d-6b8e7607fb19 | Address on File | Contingent | BTC: 0.00000049, LTC: 0.01 |
| c40c62b1-44ad-4f27-b623-e10f37fc81cf | Address on File | Contingent | BTC: 0.00000832, STRAX: 0.00222532, USDT: 0.55750092 |
| 0709d842-8ec8-4f5f-a3ae-e0b84295bd98 | Address on File | Contingent | BTC: 0.00000024, USD: 0.78420677, USDT: 0.00098748 |
| a1fe62c9-e420-4ece-9236-57c7fc6a04d2 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000466, ETH: 0.00002842, ETHW: 0.00002842, USDT: 0.6069 |
| 3fe9dade-e478-4497-9098-82c56be0d983 | Address on File | Contingent | BCH: 0.00002838, BTC: 0.00002838 |
| b0b7b4d2-8144-4dc0-b671-4ea26e215fcb | Address on File | Contingent | BTC: 0.00002849 |
| 41311740-2903-4f8c-a10a-68fd10ce022d | Address on File | Contingent | BTC: 0.00000026, PAY: 73.28205927 |
| 6fb90d14-90d7-4081-9197-0879f74d4a73 | Address on File | Contingent | BCH: 0.00710217 |
| a1925909-e7bf-446b-bbb5-24e3d83ea9b2 | Address on File | Contingent | HIVE: 1.385, STEEM: 1.385 |
| 0ebdc428-abb5-425a-b2c9-7f7e9c8ffef4 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 156.692215, USDT: 0.00000616 |
| 61614ac3-f18d-4466-adbf-294ff354e1cc | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00042551, ETHW: 0.00042551 |
| aa94ff7f-471e-4c70-9d2d-83c8d716ff50 | Address on File | Contingent | USDT: 0.78732594 |
| 21c95b3d-923f-4750-a34b-0e345f72b8fa | Address on File | Contingent | ADA: 0.59872009, BTC: 0.00001783, KMD: 0.10214057, LTC: 0.00058888 |
| 695d88b5-3b84-4bf9-bfc8-13174f2163bf | Address on File | Contingent | USDT: 0.78696435 |
| 3e9e4e3d-2281-4d9e-89de-71dea79b9143 | Address on File | Contingent | BTC: 0.00002744, ETH: 0.0000149, ETHW: 0.0000149, USDT: 0.00000218 |
| d32dc41b-e302-4544-8c26-967409aaa6e7 | Address on File | Contingent | EMC2: 5.14175258, MEME: 8.57253352, MONA: 0.59059314, USDT: 0.00481769 |
| 81b768de-19b8-4a57-a47e-5e14df9caf61 | Address on File | Contingent | USDT: 0.7866972 |
| b9f6105e-bd90-4503-b631-d64b77a4f627 | Address on File | Contingent | BTC: 0.00002843 |
| 067c6902-3028-41b5-ae78-1e556be0f2ae | Address on File | Contingent | BTC: 0.00000021, LTC: 0.01, USDT: 0.00537 |
| 8e0b7068-0bb9-42fa-928c-7b351213ad7e | Address on File | Contingent | BTC: 0.00000051, USDT: 0.77226007 |
| ea1d9c1c-69c0-49ea-8cc6-08a7da02c461 | Address on File | Contingent | BTC: 0.00002841, OMG: 0.0002565 |
| 983ab695-bc3f-435a-9faa-649073cf1111 | Address on File | Contingent | BCH: 0.00708505, BTC: 0.00000001 |
| 67a803ef-7733-49a3-892a-f86c473bf965 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.08595125 |
| 467451ba-9850-43e1-9aa5-1cec3e134cb0 | Address on File | Contingent | BTC: 0.00002128, EMC2: 0.06434879, ETC: 0.00938658, USDT: 0.02391088, XVG: 0.61682243 |
| 7bcc77d5-4435-4db0-8fe6-989b5e1238ce | Address on File | Contingent | BCH: 0.00070365, BTC: 0.00000006, USDT: 0.30868531, XLM: 4.45860145 |
| 4fb22ffe-68d3-481e-9a0d-8b51e841290e | Address on File | Contingent | BCH: 0.00000014, LSK: 0.542489, STRAX: 0.57289081, USDT: 0.03605072, WACME: 0.2726782 |
| f549662c-cc16-4c41-a54a-558641f3de37 | Address on File | Contingent | BTC: 0.0000284 |
| 3005440b-9870-4608-bc14-6b773bc9cfff | Address on File | Contingent | BTC: 0.00000677, ZEC: 0.01812503 |
| 8e893552-d25a-47f8-98ed-8c897e82189f | Address on File | Contingent | BTC: 0.00000025, XRP: 1.82362775 |
| b8b81de4-54fe-419a-b7a7-ca909559622b | Address on File | Contingent | USDT: 0.78522159 |
| a198d35b-e227-4c67-b4ad-0189ab2f072a | Address on File | Contingent | BCH: 0.00001327, BTC: 0.00001327, DASH: 0.01 |
| e29e070c-b61c-4b6f-bf79-377501773721 | Address on File | Contingent | BTC: 0.00002834, LTC: 0.00000546 |
| a2a4599e-1ac3-46da-9c43-edc91e3b50ce | Address on File | Contingent | BCH: 0.00000187, SC: 225 |
| ac75d9ce-073a-425d-a072-2356971b5965 | Address on File | Contingent | ARDR: 10, BCH: 0.00000032, USDT: 0.00163935 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a602d1d-f9d2-406b-812e-94f4b0a5062d | Address on File | Contingent | ARDR: 0.00007442, BNT: 0.00009189, BTC: 0.00002476, BTS: 0.00005157, ETC: 0.00543233, OMG: 0.00004649 |
| 65797ddf-3935-4fac-9d56-c9790f1b1679 | Address on File | Contingent | XEM: 25 |
| de425432-ec34-44c9-af31-907e1579204c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000001, DOGE: 0.00271795, FTC: 0.97755188, LBC: 0.31976727, ZEC: 0.02351085 |
| e014965b-cfd4-4a31-9b36-83a9d6514f30 | Address on File | Contingent | BCH: 0.00000163, BTC: 0.0000005, USDT: 0.77023124 |
| 0d50c030-4879-465d-8876-a9cf8e9aa594 | Address on File | Contingent | XLM: 8.79719199 |
| 45315de9-53b8-42d7-bedb-4bd119eb2149 | Address on File | Contingent | BTC: 0.00002834 |
| 2deb7614-5f7b-4cec-9023-06f1d5817cf7 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, XLM: 8.76101556 |
| b55bb19e-df3d-4212-a012-de4da43bfefa | Address on File | Contingent | BLK: 69.07559089, BTC: 0.00000073 |
| a83abbe6-eb4c-4206-aa47-4e8f7aba0bc6 | Address on File | Contingent | XLM: 8.79334659 |
| 02fcd6e7-6e3e-47f5-b82a-ffac2b3b5d3d | Address on File | Contingent | ARDR: 10.0112377 |
| 0fdc7614-3ddb-47c9-850b-25fdb218ca66 | Address on File | Contingent | ARDR: 0.00000253, BTC: 0.00000057, DASH: 0.00791394, MANA: 0.00000491, MER: 2.44498512, MUNT: 26.60165768, NEO: 0.00027745, PIVX: 0.0000021, RDD: 0.00316094, STEEM: 0.00000022, USDT: 0.00945367, VRC: 5.90108805, XLM: 4.52783999, XWC: 0.00000113 |
| 8affae90-7a91-4a68-bfba-e9bceead73b1 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00041236, ETHW: 0.00041236 |
| 8d9e69b2-b2d7-4bc4-981b-c00eae3c6637 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01, USDT: 0.00706175 |
| 1a37dc78-561b-4ad5-beff-6e083dbe7e8a | Address on File | Contingent | BTC: 0.00000039, USDT: 0.77246762, XLM: 0.00213384 |
| 91aeb676-2ff2-4678-8b7a-e00df137d7d2 | Address on File | Contingent | BCH: 0.00002819, BTC: 0.00002819 |
| c73f6803-539b-40b5-bb38-e8d943dd6238 | Address on File | Contingent | BTC: 0.00002807, PIVX: 0.00004374, USDT: 0.00627268 |
| b17bd77a-a85f-4818-9889-74d33d3b5e8a | Address on File | Contingent | BTC: 0.00000004, DGB: 50, IGNIS: 76.96922173 |
| a39ea1d8-0a35-4a6b-be79-11be190577d3 | Address on File | Contingent | BTC: 0.00002779, XEM: 0.44 |
| 8e07088f-f94d-4960-8cec-e88a4b8f5bfe | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00051662, ZRX: 3.64368117 |
| d6d56a54-ad29-49ed-a7c7-f8aefe9498f3 | Address on File | Contingent | BCH: 0.00313005, NMR: 0.03203218 |
| b0a1cd06-2dcd-42cd-a8b3-3672922688e9 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000043, LTC: 0.00000546, USDT: 0.01160133, XLM: 8.5060801 |
| 5724d6bb-0805-4694-89e1-2f3c54be84a5 | Address on File | Contingent | BTC: 0.00000269, USDT: 0.70734732 |
| 711ab903-afa7-40e0-bb62-b3c91c1f6064 | Address on File | Contingent | BTC: 0.00000541, MONA: 1.53585344 |
| fd4c5214-8bbd-46a3-981d-0534ad701b71 | Address on File | Contingent | LTC: 0.01, USDT: 0.00618521 |
| 31d5285d-583f-4f27-ab0b-12eb68fd0f28 | Address on File | Contingent | BCH: 0.00013113, BTS: 10, MONA: 1, USDT: 0.26980549 |
| b13a9830-580f-496b-b2a1-242beb8846af | Address on File | Contingent | BTC: 0.00000003, XVG: 412.3951411 |
| be53e5ff-1243-4138-993c-ad23e8211ae8 | Address on File | Contingent | USDT: 0.78123304 |
| f420301d-2cc1-4e4f-b733-66ec9a313f92 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002, GLM: 2, SC: 10, XRP: 0.73354793 |
| e7df3c89-f77e-46e6-9195-fce07abcbf4a | Address on File | Contingent | BTC: 0.00002818, USDT: 0.00106556 |
| 71fdc722-afcb-4e52-9bf4-2d9e7adb34ee | Address on File | Contingent | ETH: 0.0004223, ETHW: 0.0004223 |
| d74f59fe-ab48-4f85-8c42-57e98b997fed | Address on File | Contingent | BTC: 0.00000016, LTC: 0.01, USDT: 0.00082879 |
| dea4d0f3-f441-4548-b1e6-0b3a87b0ded4 | Address on File | Contingent | BTC: 0.0000282 |
| f349e311-fce4-479d-aeab-7dbead7da82a | Address on File | Contingent | USDT: 0.77997592 |
| 91d1442a-a284-4ebe-9fe9-78e790023b1e | Address on File | Contingent | BCH: 0.00013113, LBC: 50, XDN: 7000 |
| a2e27ae3-5e85-41b1-b0a8-3b256ba217d0 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000011, LTC: 0.01, USDT: 0.00120698 |
| 9b8864dd-2570-42d1-903c-f8faddd8249b | Address on File | Contingent | BTC: 0.00002817 |
| a59ff271-6975-4281-8722-b567c5e2e081 | Address on File | Contingent | BTC: 0.0000047, USDT: 0.64915366 |
| e1a167e2-ce11-4436-8191-a3050221aa7d | Address on File | Contingent | BTC: 0.00002816 |
| 453518eb-ae50-463e-baac-5f087de4ff20 | Address on File | Contingent | BTC: 0.00000004, VTC: 6.7740316 |
| 13bbd652-eeac-40db-94f7-44954fc797c3 | Address on File | Contingent | BCH: 0.00000009, LTC: 0.01, USDT: 0.00362033 |
| 29ea6844-9d6d-4974-b17d-e9cb9ccd332c | Address on File | Contingent | BTC: 0.00002424, EMC2: 11.76545887 |
| 2b684fed-9529-4a4e-b4a9-1c828fad969d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002813 |
| 19848192-76de-4804-83c1-975a47a1016e | Address on File | Contingent | XLM: 8.72968292 |
| 12cb706e-6887-496c-ac57-2840805bfe20 | Address on File | Contingent | ADX: 0.00001534, BTC: 0.00002812 |
| d1b39d4d-fff7-4f5e-9da5-c5a86b415e69 | Address on File | Contingent | BCH: 0.00009153, BTC: 0.00000001, BTS: 20, ETH: 0.00005022, ETHW: 0.00005022, GEO: 0.00528258, PAY: 2, SNT: 20 |
| f2a1a6a5-c4f6-49a4-80be-0b045c2b85cd | Address on File | Contingent | BTC: 0.00000004, LTC: 0.01, USDT: 0.00157749 |
| 52ab776d-d132-49da-ada4-b28c5fa396db | Address on File | Contingent | BTC: 0.00000006, KMD: 0.60957943, XDN: 51.33335487, ZEN: 0.07506125 |
| 0a63005e-ed4d-49fe-ad79-0b72cad43b25 | Address on File | Contingent | NEO: 0.00390582, USDT: 0.5383784, WACME: 0.01425475, XRP: 0.4764197 |
| fd6b505f-9dad-4cfd-ab87-06083f65ae7b | Address on File | Contingent | BCH: 0.00431, XLM: 3.36180336 |
| eda9d5d3-a4df-43da-9845-11ab87ab0fa9 | Address on File | Contingent | BCH: 0.00313165, BTC: 0.00000085, XLM: 4.56358176 |
| 75b38deb-7f42-422e-a687-dd318191d035 | Address on File | Contingent | BCH: 0.00002799, BTC: 0.00002799 |
| 6efdd6e3-2b44-436b-b708-9bd953bf8ddc | Address on File | Contingent | BTC: 0.0000281 |
| 539c39d7-1e43-4bc0-a96c-b2a802a48b79 | Address on File | Contingent | BTC: 0.00000004, SC: 222.674668 |
| 973e7b12-5725-465a-90f7-4498a364ef44 | Address on File | Contingent | BTC: 0.0000274, QTUM: 0.00400868, USDT: 0.00881527 |
| 5d4800f2-06a5-4f41-ba4a-9177352102ae | Address on File | Contingent | BTC: 0.00000023, ZEC: 0.02334807 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 310b11f1-8806-4f17-b3cf-d3bef731fcef | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01 |
| ff533b21-4600-423e-afed-9509bd782a0e | Address on File | Contingent | BTC: 0.00000007, LTC: 0.01 |
| ced66853-68d9-431d-8eaf-ac2e6035c4bc | Address on File | Contingent | LTC: 0.01, XVG: 1 |
| 788d8d4a-882c-4704-9c05-a6dd1a5f80f5 | Address on File | Contingent | XLM: 8.71416871 |
| af0936e2-4797-46ea-b56a-d5fd405b8f5b | Address on File | Contingent | BTC: 0.0000276, NEO: 0.00142311 |
| 9141effb-c786-4f9b-81a0-35a79a420090 | Address on File | Contingent | PAY: 1.47810219, USDT: 0.76091647 |
| a716d344-b5dc-437b-a06f-9f7f5609d4cf | Address on File | Contingent | PTOY: 17.83590963, SC: 147.7832512, USDT: 0.00086453, XRP: 0.03142672 |
| 247b3582-eb13-414e-89ef-5208842efba3 | Address on File | Contingent | ZEC: 0.02351333 |
| 5d97f998-bb4e-490b-a28d-5386398e4d2b | Address on File | Contingent | BTC: 0.00000002, LSK: 0.89879662 |
| 19f9fb5e-1edd-4927-a4c9-ca46929ca78d | Address on File | Contingent | NEO: 0.085 |
| 2f1497b3-6c1c-42c7-aa1b-ffecb46815f9 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01 |
| 36c5ddda-bc3b-4a18-9f7d-a565983daa41 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.01 |
| a5b8edfa-94ca-4729-9ed0-1cf738f8b86b | Address on File | Contingent | BCH: 0.00094388, BTC: 0.00002425 |
| bcbc904b-81fb-4a43-a0c8-4f2f712f5cc6 | Address on File | Contingent | BLK: 1.98447767, BTC: 0.00000002, NMR: 0.03526117, SLS: 0.0010816, VEE: 108.354697 |
| ebbfe73c-9304-4314-8b8a-145874e9716a | Address on File | Contingent | BTC: 0.00002803 |
| de0df358-a9af-4a4b-a8ac-4ae54d22389f | Address on File | Contingent | LTC: 0.01000379 |
| a295d24f-d5c0-460c-bed2-f4e17a6db057 | Address on File | Contingent | BTC: 0.00002763, ETH: 0.00000589, ETHW: 0.00000589, USDT: 0.00000013 |
| d9e43b0c-69fa-4dc3-9d59-ee277a069ccf | Address on File | Contingent | LTC: 0.01, USDT: 0.00000482 |
| 23a1aadf-5c38-490d-84e5-64ff9c961084 | Address on File | Contingent | LTC: 0.01 |
| 2d160028-ef41-4eb0-aaa2-5a831e73aead | Address on File | Contingent | LTC: 0.01 |
| 37924f0f-16f6-4975-a6af-0793bb2b93e4 | Address on File | Contingent | LTC: 0.01 |
| 39f98725-f89e-46d2-a151-cc18639772b7 | Address on File | Contingent | LTC: 0.01 |
| 54dad1e4-5013-4265-a0f3-a388300b092e | Address on File | Contingent | LTC: 0.01 |
| 56c36941-bb2d-4613-8b52-4e98a6f1439d | Address on File | Contingent | LTC: 0.01 |
| 6df7965a-47b9-46eb-8061-94c1af07f194 | Address on File | Contingent | LTC: 0.01 |
| ded497f7-e80e-476a-afea-bec2664b9f59 | Address on File | Contingent | LTC: 0.01 |
| e8aa61b6-1cda-4a3a-bb72-6743d7145c2c | Address on File | Contingent | LTC: 0.01 |
| f826aa00-5157-4e78-a36c-8ef5d51e5014 | Address on File | Contingent | LTC: 0.01 |
| 087ea747-7821-45bb-8a1e-ce08ec7a1566 | Address on File | Contingent | BTC: 0.00002801 |
| ec20b168-fe74-472b-b6f7-646bee898d94 | Address on File | Contingent | NEO: 0.00173877, USDT: 0.75910166 |
| fef23a83-7993-48a6-ba42-4875cfe3c7a5 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.000028 |
| fd0b165b-8358-43a9-bec1-62cca291d1dc | Address on File | Contingent | BTC: 0.000028 |
| 41187036-611b-446d-8e94-c7067f43e020 | Address on File | Contingent | BTC: 0.00002796, USDT: 0.00091781 |
| 238e0f3a-aeb3-47ef-a9d4-8e1a864eb270 | Address on File | Contingent | BTC: 0.00000069, FIRO: 0.08, TRX: 0.00037453, USDT: 0.6149705 |
| 6d7b9922-b6c7-4f7a-8065-8ceb6de70863 | Address on File | Contingent | BTC: 0.00002798 |
| ed31d2aa-9c79-433e-b82a-35a8371bf6fb | Address on File | Contingent | BTC: 0.00000002, KMD: 0.04659353, ZEN: 0.09572472 |
| 46478518-9fb8-47af-89db-8fc520b73cc2 | Address on File | Contingent | RLC: 0.38496938, USDT: 0.13100024, WACME: 0.00000005 |
| 85a84af8-fa7b-41c5-aa16-37e1a29fa103 | Address on File | Contingent | SC: 0.41524648, USDT: 0.77247558 |
| 17718b0e-c3a0-4963-a523-731533c9e690 | Address on File | Contingent | LBC: 78.47792956, XVG: 28.940385 |
| db3e8e79-ac28-429d-a3a6-090578804422 | Address on File | Contingent | BCH: 0.00202618, XLM: 6.15919815 |
| e19bad41-7b6a-4304-8931-6e72378a1078 | Address on File | Contingent | USDT: 0.77379474 |
| 94434551-4b2a-48d0-838e-4a58758a6744 | Address on File | Contingent | BTC: 0.00002789, EXP: 0.78372028 |
| e4098d4b-2453-4cc0-9f8a-e81c673523a7 | Address on File | Contingent | BCH: 0.004287, XLM: 3.34386334 |
| d1f01fc5-d24f-4422-888d-0ee4444c813c | Address on File | Contingent | LTC: 0.009975, USDT: 0.00025532 |
| be298eaf-0b2e-4aaa-9cf4-a98b59449ca9 | Address on File | Contingent | ETH: 0.00000197, ETHW: 0.00000197, IGNIS: 154.5690097 |
| 8727d7d8-e6e4-4a3d-8b6f-39f846c1503f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00002795 |
| dc6bc106-9418-4137-ad96-86b4a327ecb7 | Address on File | Contingent | BTC: 0.00002795 |
| a4c58581-69dd-4341-8ccd-efbb9a3ff909 | Address on File | Contingent | BTC: 0.00000592, NMR: 0.00025782, USDT: 0.02077791, ZEC: 0.01772513 |
| c72d3e96-85b2-430f-9724-a09cce31c52c | Address on File | Contingent | ADA: 0.00158787, BCH: 0.00000275, BTC: 0.00000001, XLM: 5.29302289, XVG: 158.618669 |
| 5603ebbc-99f2-455f-9cb9-3aac47fcdc8a | Address on File | Contingent | BTC: 0.00002794 |
| 8ffc414a-5add-48de-91e1-f7ae0cc42e65 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, IOC: 136.8448915 |
| a9b67469-41dd-4320-86b3-4a386303239e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 7.5287227, USDT: 0.0000089, XVG: 120.3137194 |
| b897e85a-54f7-47c0-8344-ae3ac0cf678b | Address on File | Contingent | BCH: 0.000257, BTC: 0.00000004, DOGE: 10.27 |
| 514713a5-6527-497f-9707-f28288d19d5a | Address on File | Contingent | OMG: 0.9 |
| a33765a3-a5a6-460c-9bc0-e95bea6d8029 | Address on File | Contingent | OMG: 0.9 |
| 02b4bb91-72c3-467b-bd32-81589ffe1445 | Address on File | Contingent | BTC: 0.00000265, LTC: 0.00001092, USDT: 0.6976181 |
| 6c065bf6-d307-40b5-8362-eddab2e39f6c | Address on File | Contingent | QTUM: 0.30068624 |
| 316e0049-9496-4480-acab-e4b27b718410 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00002249, DCR: 0.00915608 |
| c7007a92-2d2e-4b82-bfd7-e59c0b508ca9 | Address on File | Contingent | BTC: 0.00002789, USDT: 0.00003554 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0c34b937-1947-48d1-93a5-87aeba622092 | Address on File | Contingent | BTC: 0.00002789 |
| 5c9177bf-1511-4ffa-a45c-63f75e15435a | Address on File | Contingent | XVG: 407.4729453 |
| 587713fa-dca7-41eb-b85d-f9730e268809 | Address on File | Contingent | XLM: 8.64943644 |
| ec27d160-15f6-4230-8491-42dbc17cda24 | Address on File | Contingent | ADA: 2.11352102 |
| 885bbc37-6b48-4959-8191-99978a240bdf | Address on File | Contingent | XLM: 8.64679224 |
| a83b457a-e3bd-487d-89f0-c24fcba2901a | Address on File | Contingent | XLM: 8.64402324 |
| 62af558a-2d27-4078-9276-0f76cdfd9d39 | Address on File | Contingent | NEO: 0.08437664 |
| fdf7f996-89f5-4463-a035-2fbefb90ca6a | Address on File | Contingent | XLM: 8.64031824 |
| 5b4cadf2-af7a-4082-99a9-381ddaff57f1 | Address on File | Contingent | BTC: 0.00002782, USDT: 0.00039439 |
| 86e3772d-bfa5-4e9c-95ca-ce20cb4eb9e3 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.76731679, VIA: 0.00000001 |
| 7778094e-c3df-424e-bf9b-ea98633a4ff4 | Address on File | Contingent | USDT: 0.76982486 |
| 5c894cac-71b9-4c51-898b-b5f94c6309b2 | Address on File | Contingent | USDT: 0.76962588 |
| eba04d21-b689-4b39-ab13-7992d5167cab | Address on File | Contingent | BTC: 0.00001085, POLY: 0.73507287, USDT: 0.33901748 |
| d0f0c51e-7a2a-42ba-8029-e84a2d4f6e2c | Address on File | Contingent | BTC: 0.0000278 |
| 28463729-08fa-4bf9-b4f8-324217e528df | Address on File | Contingent | BCH: 0.00000731, BTC: 0.00000018, DGB: 79.56043435, EMC2: 14.10553493 |
| e544c75b-3663-4903-b32f-778f3a49ec22 | Address on File | Contingent | STORJ: 2.50619176, USDT: 0.00025409 |
| fac5166d-721e-44f4-b012-5d88d421f602 | Address on File | Contingent | BTC: 0.00000022, NXS: 0.50180048, XRP: 1.70382372 |
| 12b436eb-665b-491f-a3ee-22d32160fc23 | Address on File | Contingent | USDT: 0.76875769 |
| 42a132da-a0a5-4bec-b468-972e64ea0292 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000222, ETHW: 0.00000222, LTC: 0.00975192 |
| 5a142218-9fc2-4b0d-94cd-4aaf890c9c9e | Address on File | Contingent | BTC: 0.00000267, GLM: 1.73547293, NEO: 0.035 |
| 0acdaab3-b119-4a42-9078-9a30135ae2a9 | Address on File | Contingent | DGB: 0.47926862, STORJ: 2.49369015 |
| a4e217a0-ff10-46f1-88cd-ebb43ebec00c | Address on File | Contingent | BTC: 0.00000133, USDT: 0.73175274 |
| bb416dbe-6784-4d90-a531-100f35306d11 | Address on File | Contingent | NEO: 0.08418889 |
| f35135c7-0bfb-46a2-9222-4f0a874a39eb | Address on File | Contingent | USDT: 0.76844498 |
| 5676bbf2-07cd-44a9-ae28-dbc2cab45326 | Address on File | Contingent | BTC: 0.00002776 |
| 690e9b7b-9a32-49af-b749-94d79240ee2e | Address on File | Contingent | RDD: 24.87218326, SIGNA: 692.005711 |
| 78441427-b797-4668-9f37-094bd64a10f6 | Address on File | Contingent | BTC: 0.00000003, NXT: 41, OK: 113 |
| bc83fb6c-e8d4-42ce-b040-ae3a4e107003 | Address on File | Contingent | SC: 220.2654165 |
| d5dfe69f-26cf-45fa-989e-455a411bbef4 | Address on File | Contingent | BTC: 0.00000002, XEM: 24.45570988 |
| 0e16a275-3d8f-4655-9c08-25e15c1fdb6b | Address on File | Contingent | BTC: 0.00000319, THC: 310.1175994 |
| 8933c160-533e-40fa-a47a-06f1738b6e81 | Address on File | Contingent | ZEN: 0.09669 |
| 3e3b9e56-1a42-417a-8215-3739bce34a66 | Address on File | Contingent | BTC: 0.00000005, XVG: 404.900964 |
| 0a73f438-4261-46c3-9f58-030cbd258a8b | Address on File | Contingent | BTC: 0.00002774 |
| d9067368-5feb-46b5-8bb6-94032dc49580 | Address on File | Contingent | BTC: 0.00002774 |
| f42b8bed-d2da-4abf-9e0b-0d4784bda5a8 | Address on File | Contingent | RVN: 36.65662328, USD: 0.00006663, USDT: 0.00069437 |
| d99e57d8-9115-4f9d-a57a-27c582c47d20 | Address on File | Contingent | BTC: 0.00000001, MAID: 2.88448244, VEE: 112.8788842 |
| f5d4a6e8-e440-4dfa-88ef-5a0fa2fdbc56 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000022, LBC: 83.08612078 |
| da18c42d-e270-4dd0-9357-16df87c02438 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00002773 |
| c5058bc4-5aee-4843-b3b5-c40b38ffdab7 | Address on File | Contingent | USDT: 0.0718883, XLM: 7.8000078 |
| 5d8365d7-10f7-4fb4-ae06-cd6b16e45fbb | Address on File | Contingent | LTC: 0.009895 |
| 5b2ca7e5-5caa-4ca1-a462-37728590286b | Address on File | Contingent | XLM: 8.6056628 |
| 1f0f7666-092f-4c85-91df-3dce710771e5 | Address on File | Contingent | IGNIS: 78.16438049, NXT: 135.4732839 |
| 91eee7c1-9eb5-44e6-9fe8-49e481b8b0eb | Address on File | Contingent | BTC: 0.00002772 |
| 68329ffb-9e71-4651-beef-04499942b6ab | Address on File | Contingent | BTC: 0.00000002, RDD: 1923.712 |
| 4dac0c81-434e-4966-b7a0-fb340a978024 | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00001472, ETHW: 0.00001472, NEO: 0.07895704 |
| b948d53c-e4b9-4530-bcd4-79dd22a486ab | Address on File | Contingent | BTC: 0.0000276, USDT: 0.00302506 |
| c7b99e9e-2c91-4d12-8cf9-104ab9bf4468 | Address on File | Contingent | BTC: 0.00000274, XVG: 365.0249129 |
| 745d43d1-0587-4d26-ac1e-f7051e1d85b1 | Address on File | Contingent | DOGE: 10.6013215 |
| 156dfe83-ffa2-42eb-a3d4-2201241e102e | Address on File | Contingent | BTC: 0.00000001, NGC: 9.61600331 |
| f5eb4d07-b3a3-46f4-bbc8-f3fb2977f389 | Address on File | Contingent | BTC: 0.0000277 |
| 2f7e84ca-eaf8-4ef8-b292-70e030d95e24 | Address on File | Contingent | SC: 100, XLM: 4.68519168 |
| 13da03bf-ef94-496f-82d2-502b4fb3b37b | Address on File | Contingent | BTC: 0.00002769 |
| 7b3d1e79-5edf-4ba6-96d5-18e6409f59aa | Address on File | Contingent | BTC: 0.00002769 |
| a608f228-a602-4e98-8a47-1e3c398f064a | Address on File | Contingent | USDT: 0.76607238 |
| 66624b57-3ad0-49a9-b5f5-454a43b18a71 | Address on File | Contingent | DOGE: 10.59125074 |
| 65d6158d-8038-423e-ac97-f766ffcd238f | Address on File | Contingent | DASH: 0.00100968, FTC: 2.251, LTC: 0.00124579, RDD: 114.1714286, VAL: 0.11914033, VRC: 0.82022019, XLM: 3.75373035 |
| e8affd34-92de-4553-961d-09805132e3d7 | Address on File | Contingent | BTC: 0.00002664, ENG: 8.91452712, ETH: 0.00000051, ETHW: 0.00000051 |
| 8c35a992-e4ad-4f0a-9ccf-16b52f64d025 | Address on File | Contingent | USDT: 0.24036827, XLM: 5.89102609 |
| 555cf80d-d64e-45e1-abfb-70b2de7334db | Address on File | Contingent | USDT: 0.76542302 |
| d88db494-dcdd-4359-9e6c-d17df5c6d7e9 | Address on File | Contingent | SC: 219.540598 |
| 7e3a4db6-b692-48a3-8d6e-1cb534324d7a | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000014, OK: 131.7564231 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e168cfbc-df33-4c37-9313-593c1c887207 | Address on File | Contingent | ETC: 0.03238757, KMD: 0.10582395, LSK: 0.03464783, PRO: 0.22728308, USDT: 0.00515016, WAXP: 0.395 |
| dd58379b-f1bd-4551-9e92-370760eb4836 | Address on File | Contingent | XLM: 8.57913497 |
| 0725a476-2458-4dcb-9805-99bd896d9a1f | Address on File | Contingent | BTC: 0.00000902, OK: 89.17620023 |
| adedf9e6-2a3d-47b7-9913-81af724a7494 | Address on File | Contingent | BTC: 0.00000004, XVG: 403.4313889 |
| 9fb93593-2bc5-4fb2-a81e-8b97e640e2c5 | Address on File | Contingent | BCH: 0.00002752, BTC: 0.00002752 |
| fc18d5fd-e095-4e95-9e06-0919121b9441 | Address on File | Contingent | XLM: 8.57617097 |
| 0bc16c43-4a52-421c-a37b-234c3194e6de | Address on File | Contingent | BCH: 0.00034604, BTC: 0.00002623 |
| 386ecfd5-6cb7-43f4-abaa-36e7e2707382 | Address on File | Contingent | BCH: 0.00000016, HIVE: 1.28040735, STEEM: 1.28040735, VTC: 0.31070816 |
| 3f62a5a6-12e0-42f2-b861-6af489576e1b | Address on File | Contingent | BTC: 0.00002761 |
| 2e51caeb-0454-42cd-ab2a-c1bc59e2f61a | Address on File | Contingent | BTC: 0.00000014, USDT: 0.7600775 |
| 914b94e8-e250-469d-83a8-961482bf3253 | Address on File | Contingent | USDT: 0.76382985 |
| 9b23a132-67b1-440f-a6f3-c24471ff2b2e | Address on File | Contingent | BTC: 0.00000002, RDD: 1906.150217, USDT: 0.00325394 |
| 865eeaaa-6fed-412f-baab-4ef4fc6482d6 | Address on File | Contingent | NEO: 0.08359516 |
| 48033171-77fa-46fa-b99c-c1942ad26f95 | Address on File | Contingent | BTC: 0.00000126, XLM: 8.16726336 |
| 98e9d534-dd87-40d9-83cc-1626fe2986e3 | Address on File | Contingent | EXP: 6.34461868, ZEC: 0.022626 |
| 4eba93a2-4f4b-444f-a67a-453cf84091e9 | Address on File | Contingent | BTC: 0.00001291, USDT: 0.40550533 |
| d581a234-bf5a-4ec0-8877-214974f364e8 | Address on File | Contingent | BTC: 0.00002756 |
| e4829248-b8c7-4a90-a8fe-98c03597a148 | Address on File | Contingent | LTC: 0.00983 |
| f2333fb6-5cb0-4dbf-b99a-ff06c56a4a96 | Address on File | Contingent | IGNIS: 153 |
| 9155b364-7ba5-4526-a0fe-1c1653d75880 | Address on File | Contingent | BTC: 0.00000397, POT: 385.121129 |
| cbb68e95-8a15-4447-b969-0cbb6ed6d5b9 | Address on File | Contingent | KMD: 1.20215576, MONA: 0.10307062, ZEC: 0.01115164 |
| ca0ddd3f-ef95-4951-9625-572d0fd9bb26 | Address on File | Contingent | BTC: 0.00001953, USDT: 0.20993934, XRP: 0.02639247 |
| f6b6219d-6c45-4a17-97e9-e0658f821b99 | Address on File | Contingent | BTC: 0.00000004, UBQ: 22.16901061, XVG: 117.1403056 |
| f0ba3f3a-3f76-4621-a63e-79b605d4da92 | Address on File | Contingent | ENG: 117.5490263, RDD: 1000 |
| efb57e81-867b-4bc0-8249-b64c04c327c4 | Address on File | Contingent | BTC: 0.00002751 |
| 49463f4e-1383-4944-b522-a975daed4dce | Address on File | Contingent | BCH: 0.00000684, BTC: 0.00002478, USDT: 0.0743196 |
| 9a02a8a2-251d-4075-9ccc-6a1b8f7ceae6 | Address on File | Contingent | DCR: 0.0466009 |
| 565c2136-1f3c-4774-8483-18529038c5c4 | Address on File | Contingent | ENG: 3, OK: 43.2593278, PTOY: 36.22620494 |
| 541b6cc8-c388-4b9d-b625-5123d8104cb6 | Address on File | Contingent | POT: 449.2555235 |
| 81d2894b-9063-48f8-9daf-63bf415b6a52 | Address on File | Contingent | BTC: 0.00000079, ETH: 0.00039967, ETHW: 0.00039967 |
| a72d4a19-7848-4c27-9e34-d135a7eff423 | Address on File | Contingent | BTC: 0.00000462, DOGE: 8.75 |
| cff36ef2-1bdc-4bd8-bfc9-870920ebad0c | Address on File | Contingent | ZEC: 0.02302773 |
| a151595b-0bcf-4e86-8725-13da93b91195 | Address on File | Contingent | BCH: 0.00532002, ETH: 0.00008447, ETHW: 0.00008447, USDT: 0.0138887 |
| fdb97154-3207-4b50-9ef0-bc01d4ad33a4 | Address on File | Contingent | USDT: 0.75983747 |
| 2e993b81-21b9-4fee-ab08-a0ec7a525e65 | Address on File | Contingent | BCH: 0.00004337, BTC: 0.00002698, ETH: 0.00000444, ETHW: 0.00000444 |
| 6a3e3d3f-0c23-4911-ae17-0141478316d7 | Address on File | Contingent | BTC: 0.00002745 |
| aeceb23b-bfb4-4d0b-8639-73eaaefb682a | Address on File | Contingent | ARK: 2.72124618, BTC: 0.00000002 |
| 889d4f2b-2178-49f1-870f-29c0ac72cefe | Address on File | Contingent | BTC: 0.00000001, SC: 217.7375779 |
| 6ea7b3c1-59c8-45b6-a054-3ad475274007 | Address on File | Contingent | BTC: 0.00002744 |
| 8590ea38-bc65-4317-94eb-d5ae4aecaf0f | Address on File | Contingent | BTC: 0.00002744 |
| 2ee2cc46-66f5-4da3-8266-0866d4ab1b1e | Address on File | Contingent | BCH: 0.00002733, BTC: 0.00002733 |
| e16f2058-1046-4273-a50d-1b8f51d01364 | Address on File | Contingent | BTC: 0.00000048, IOC: 133.7399375 |
| 04004138-eeea-4bc9-abb1-28fe52019d62 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00001768, DASH: 0.00122132, RDD: 550 |
| c81fcf76-b4de-488f-b3be-ce9336888905 | Address on File | Contingent | BTS: 88.6065 |
| fc0a3af4-1541-4528-93b0-7c63f02a2850 | Address on File | Contingent | BTC: 0.0000173, BTS: 30, OK: 4 |
| f4866608-545d-441a-9085-0a5a5b1acdf6 | Address on File | Contingent | BTC: 0.00001735, USDT: 0.27864164 |
| 47beaf6e-8e75-4021-9d99-a1a77a6d29c3 | Address on File | Contingent | USDT: 0.75857533 |
| 829ef021-2d17-4694-bb88-028d45aba164 | Address on File | Contingent | BCH: 0.0000273, BTC: 0.0000273 |
| dd4ee098-255b-4d58-b0a8-4a42b4b50e24 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 1902.165101 |
| b80ba15b-d769-46d3-b46b-14ae3764efa2 | Address on File | Contingent | BCH: 0.00000032, BLK: 0.57955696, BTC: 0.00002667, TRX: 0.19665685, USDT: 0.00055299 |
| a7e2c334-d8ce-4443-b09d-30dfdb288046 | Address on File | Contingent | SC: 217.5253678 |
| ca92e390-4dd3-4904-acca-b309e2cf8ba8 | Address on File | Contingent | BTC: 0.00000298, NEO: 0.07403135 |
| da5c737c-7087-4c51-a40a-38fee9fae8c7 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, DOGE: 10.3985 |
| deaa1d2b-446b-4f8a-b88b-1ea0f5bd8c42 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.88254406 |
| 731ba3f9-3438-4bfe-8780-094d5cb980ad | Address on File | Contingent | BTC: 0.00000006, GBYTE: 0.07133472 |
| a9c9bed8-7f3e-4bc2-908f-f99ebbb2bcc4 | Address on File | Contingent | BTC: 0.00002737 |
| dcae63ad-c1f0-4535-9eed-e5c90cfa4871 | Address on File | Contingent | BTC: 0.00002737 |
| 1e073791-300e-4523-add6-7f5ac3570482 | Address on File | Contingent | BTC: 0.00000003, XVG: 399.7198707 |
| 3c7c7703-acd4-4ace-8807-b343addf8e5f | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.661, KMD: 2.42529532 |
| c0e50f6e-5234-4807-9a48-43670c791483 | Address on File | Contingent | BCH: 0.00000041, BTS: 88.36334008 |
| 214d4581-3337-4493-b937-92e05dae8539 | Address on File | Contingent | BTC: 0.00002731, USDT: 0.00099627 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2c61c92-ec44-4c38-b2ee-50e432604cba | Address on File | Contingent | DASH: 0.00657311, ETH: 0.00000555, ETHW: 0.00000555, USDT: 0.47284931 |
| f2ee843a-a892-4ad1-87bb-9bc71b55dcc1 | Address on File | Contingent | GAME: 58.35937153 |
| 66f11cb5-e27d-4cb2-aa63-8f0c75a3a6ed | Address on File | Contingent | USDT: 0.75654637 |
| e7168c04-5131-4f90-8f0c-7b9c246ad125 | Address on File | Contingent | BTC: 0.00002734 |
| 50d90f4f-cfe0-408d-a630-f87dd5d180bc | Address on File | Contingent | BCH: 0.0005, USDT: 0.70047502 |
| 28d4c9cb-bcc8-467c-8ad7-0a5bc7d01dbd | Address on File | Contingent | LTC: 0.00975013 |
| ee6cced5-8c4d-4fe1-a26a-034eae6fe460 | Address on File | Contingent | USDT: 0.75514162, XRP: 0.00182042 |
| 12e49f5b-ca55-4211-9612-b3de9e8d5c6e | Address on File | Contingent | BTC: 0.00000107, USDT: 0.7262482 |
| 37c3b9d5-e222-4f98-9521-df3fd14a71f3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00040812, ETHW: 0.00040812 |
| ad43feb4-ddb5-4e4e-92ee-5a7cf768e562 | Address on File | Contingent | BTC: 0.00001828, MONA: 0.60721602 |
| e4a1e9cf-8c40-4308-8ed3-9858f7e7be8f | Address on File | Contingent | USDT: 0.75543347 |
| 4818a6b4-1084-41bb-9a04-ce1cfbde19c0 | Address on File | Contingent | BTC: 0.0000273 |
| e994c550-f2c1-449a-b2a6-6d0ba37528b6 | Address on File | Contingent | BTC: 0.0000273 |
| 47d91786-b16e-441c-9f16-2128710c4f9d | Address on File | Contingent | ZEC: 0.02287599 |
| 0333f11c-d402-4d34-b90c-37d2ab63ad29 | Address on File | Contingent | BTC: 0.00000002, EMC2: 0.00000001, IGNIS: 147.9687376, SC: 0.00000001, USDT: 0.00100766, XEM: 0.53731707 |
| 02b9f8e0-f5d6-4e50-8a1c-ec23ac92f765 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000279, ETHW: 0.00000279, SC: 211, USDT: 0.00240124 |
| d6d66990-f311-4cbf-9ebd-958792fb91c5 | Address on File | Contingent | ETH: 0.00040828, ETHW: 0.00040828 |
| 4c2c39e8-adf0-4da9-ae0e-c0ff788a5ea4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.0825745 |
| 5963d411-3659-4927-b892-28ed74fb3939 | Address on File | Contingent | USDT: 0.000012, XLM: 8.46064506 |
| 374e85e3-66cf-473a-8324-68a4ec2ddded | Address on File | Contingent | BTC: 0.00000018, IGNIS: 150.4286055 |
| 8ece4903-95dc-49f8-bde1-75bc91322fd9 | Address on File | Contingent | BTC: 0.00000002, STRAX: 1.38813862, XLM: 1.04265824 |
| b91fd6ee-d0c3-47f5-8bf0-9f3fbd25e891 | Address on File | Contingent | BTC: 0.00000072, IGNIS: 69.51671414, NXT: 139.0334283, USDT: 0.00008452 |
| 30bfd4ce-d83f-46a6-ac54-559b46210d20 | Address on File | Contingent | BTC: 0.00002724 |
| 1a54983d-2cb5-43f2-9139-6aae2201dd48 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.35651178, FTC: 11.083555, LBC: 0.47052828, SBD: 0.23074715 |
| 3d25ead0-b794-4d6e-b20f-39b69fd1bf3d | Address on File | Contingent | ZEC: 0.02281279 |
| 6341c3fa-61ef-4774-abbe-9ea9e91407ff | Address on File | Contingent | BTC: 0.00002182, USDT: 0.14944131 |
| 95bcbe17-56ae-431f-a4fb-1cef48087b13 | Address on File | Contingent | BTC: 0.00002722, USDT: 0.00001104 |
| 9ca42de1-24a4-4a88-9387-645cdd3d3a87 | Address on File | Contingent | BTC: 0.00002722 |
| 4f21b1a8-0bf2-4b19-9e49-214d641c132e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PIVX: 3.43345583 |
| 236102b0-c245-43c4-a1c4-24e05e82b9c4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 10.14471102, XDN: 426.6201495 |
| 61da451b-d4a7-421e-9b0a-7f9fc1eb137d | Address on File | Contingent | BTC: 0.00000374, NGC: 8.15 |
| b0c8ca59-bb07-4dec-97e8-779241e33f0b | Address on File | Contingent | BTC: 0.00001885, ETH: 0.00012502, ETHW: 0.00012502 |
| d056bff0-a998-44e1-b481-3bb63fce6c20 | Address on File | Contingent | USDT: 0.00662509, XRP: 1.7475314 |
| cef362fe-582d-49d2-8b9b-b6db0cbcfe36 | Address on File | Contingent | BTC: 0.0000272 |
| c268048e-b3c5-4b19-a7e3-25c834ed02f4 | Address on File | Contingent | SYS: 6.23954665 |
| 802d365d-3f11-40d4-a661-d87da054df4a | Address on File | Contingent | LTC: 0.00970134 |
| 0442ce30-09e8-4dc2-aad3-222f53b60b6d | Address on File | Contingent | BTC: 0.00000066, NEO: 0.07847489, USDT: 0.01750067 |
| faf14c24-bc88-4403-8338-f3054fb58415 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.0003948, ETHW: 0.0003948 |
| 573b49b3-5b6e-41a8-b92f-64b0cf337aed | Address on File | Contingent | BTC: 0.00001131, XDN: 562.6893526, XVG: 218.5800872 |
| 540b8197-659a-4149-8075-59d629b26e3c | Address on File | Contingent | USDT: 0.00032303, ZEC: 0.02274334 |
| 76ab7b77-57f9-4485-af82-bab9f885c709 | Address on File | Contingent | ADX: 3, BTC: 0.00000009, OMG: 0.32 |
| 59cf3542-a428-4c54-99ae-91bd9cf00245 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001504, USDT: 0.33496908 |
| ec2319a2-06e4-4d56-ad45-8c82c0399c0f | Address on File | Contingent | BTC: 0.00002714 |
| 9ec2a9fc-ce88-41f6-bf09-3f6ffb703ed9 | Address on File | Contingent | DCR: 0.04600126 |
| c23995b3-b0c0-401e-b5f6-a7466a0ff1de | Address on File | Contingent | BTC: 0.00000002, PIVX: 3.42417725 |
| 606066d6-6664-4db5-9d5a-498d64ee14cb | Address on File | Contingent | BCH: 0.00379527, XLM: 3.69866229 |
| b59326d4-569d-40c9-8f0a-345a76bd839e | Address on File | Contingent | NEO: 0.08223799 |
| 0f742e5f-a383-4c79-96dd-7f7ab34352ac | Address on File | Contingent | BTC: 0.00002713 |
| 49a6fbd3-414b-4205-8d6f-3b804a2510c0 | Address on File | Contingent | BTC: 0.00000001, SNT: 31.13103659 |
| 62c568c8-72b0-4a2c-b098-6c079b9a5c47 | Address on File | Contingent | BCH: 0.00675292, BTC: 0.00000005 |
| aece7937-20b0-4ca5-86c4-83b5887b48e7 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.08178481 |
| 07cf6228-61da-49f5-b9f9-5971f0cd5dcc | Address on File | Contingent | BCH: 0.00094297, BTC: 0.00002334 |
| 45a34cf7-fac4-4fb3-85a0-63297ade893f | Address on File | Contingent | BTC: 0.00002712 |
| 8bf6477e-f56f-4982-a378-029b4a4ff11d | Address on File | Contingent | BTC: 0.00002711 |
| 9562a2ce-8036-4468-a3e6-8ecd9f6f3ef6 | Address on File | Contingent | DOGE: 10.37198277 |
| 463fbea5-b7a4-452e-a7e9-95daaf36b279 | Address on File | Contingent | BTC: 0.00000016, XLM: 5.01135681, XRP: 0.7 |
| 7a1b6c86-08d3-444e-a777-8b25a000c770 | Address on File | Contingent | BCH: 0.00384094, BTC: 0.00000093, USDT: 0.03107062, XLM: 2.99593619 |
| 4af4633d-e71e-4576-ab15-25c16e7d8cb9 | Address on File | Contingent | USDT: 0.74995039 |
| 133fe321-e80d-49d1-ad3e-e629f2e3af14 | Address on File | Contingent | XLM: 8.40975 |
| f2a000c3-2c03-4b5d-b862-8f8779aab5e9 | Address on File | Contingent | BTC: 0.00000003, XVG: 395.684855 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d986fbc6-c708-4a68-8ef6-2808d8e536fc | Address on File | Contingent | BTC: 0.00000041, QRL: 7.72308288, USDT: 0.0013389 |
| a83ccee5-a219-464b-9aa0-bfb1348ea3a7 | Address on File | Contingent | USDT: 0.01152968, XRP: 0.25034309, ZEC: 0.01911523 |
| 9a7d91c3-ff8b-4e6b-83b5-962721e39479 | Address on File | Contingent | BNT: 1.73588076, BTC: 0.00000002 |
| 09d8c89f-7dc5-46e4-9afb-35d7c8eb4eff | Address on File | Contingent | BCH: 0.00391409, FLO: 51.98019802, XLM: 3.05299325 |
| 3547ae6e-d0b8-4d65-9937-946cce531c6b | Address on File | Contingent | DGB: 94.04603871, ETHW: 0.00000064 |
| 35e926f2-2fc9-42af-93f1-a3a7e7e551b2 | Address on File | Contingent | ARK: 2.6857813 |
| c73fb9f0-615c-4f66-aea5-62385059a166 | Address on File | Contingent | BTC: 0.00000007, RDD: 1000, SC: 100 |
| 4ca6f9b8-f38c-42cf-a11a-0f7087af6552 | Address on File | Contingent | SC: 214.5566038, USDT: 0.0005985 |
| 30a2d909-597c-4c39-8d7e-720f0d646d33 | Address on File | Contingent | BCH: 0.00000238, ETH: 0.00038598, ETHW: 0.01723897 |
| 2903a479-ddef-45ba-988d-4a897decbbff | Address on File | Contingent | BCH: 0.00002693, BTC: 0.00002693 |
| ba94a99a-e8b5-4e59-a576-66a0fe2973f0 | Address on File | Contingent | BTC: 0.00000003, VTC: 6.50686497 |
| 6e3b8781-30bb-49b9-8676-e55fa9513430 | Address on File | Contingent | DOGE: 10.34404801 |
| d113fdf3-77e9-4f87-b0c6-29c5957c1206 | Address on File | Contingent | IGNIS: 0.45435582, USDT: 0.0016455, XLM: 8.34633594 |
| dab82591-ffe8-45bb-89a9-94d2dc6ea248 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 9.20654135, NXT: 18.33713426, XVG: 343.43375 |
| be82fc9c-0f3c-4581-a219-a84047d23950 | Address on File | Contingent | DCR: 0.04579009 |
| 9d4b7639-7712-4e28-8ff7-e6b4fcb897c1 | Address on File | Contingent | BTC: 0.00000038, IGNIS: 35, USDT: 0.00037557, ZEC: 0.01702898 |
| a7e4cde4-b1c4-4234-8c71-f65703446561 | Address on File | Contingent | DCR: 0.01870738, RDD: 1109.486181 |
| bbae5e18-77c3-4aa7-99a9-11d46f67079f | Address on File | Contingent | ZEC: 0.02263591 |
| 86d3f228-8111-44f4-905f-aea989f3ae0c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, USDT: 0.13016231, ZEC: 0.01866268 |
| 049fe22f-e0d8-4b32-b20e-a42b317344fc | Address on File | Contingent | BTC: 0.00000007, USDT: 0.74517555 |
| b5d77dc1-1d4a-44bb-bc64-9f60194cfa94 | Address on File | Contingent | LTC: 0.008, USDT: 0.12671906 |
| 554f50f4-730e-4c69-8ebd-3e1bd9e6840d | Address on File | Contingent | BTC: 0.0000002, STMX: 1.519, XRP: 1.72208 |
| 7a54f419-1cdc-47c8-a44d-c3b2800ecf42 | Address on File | Contingent | ZEC: 0.02261876 |
| b960f84c-0107-4378-a349-92fa52a30291 | Address on File | Contingent | ADA: 0.0439598, ETH: 0.00032954, ETHW: 0.00032954, USDT: 0.12147511 |
| 6909178e-57fb-43f9-8214-d0d904ad6b59 | Address on File | Contingent | BCH: 0.0000036, BTC: 0.00002697 |
| e291914a-66a0-4e06-95e1-7c712006607c | Address on File | Contingent | BCH: 0.00002659, BTC: 0.00002659, LTC: 0.0001 |
| ec25c8aa-2714-440e-9bad-ad5c97b05b7f | Address on File | Contingent | XLM: 8.37277797 |
| 9328bff8-deaf-4939-b3f7-7a903c3d67d1 | Address on File | Contingent | BTC: 0.00000007, THC: 339.6808401 |
| e0f6a85a-ce2a-4417-b00c-7c66445a34f2 | Address on File | Contingent | POT: 440.7230047 |
| 65169296-58cf-4c1d-8d14-46ff4a70302f | Address on File | Contingent | BTC: 0.00001676, USDT: 0.28228806 |
| ba35ef9e-b30f-4685-9eae-f9e58ed6cdd9 | Address on File | Contingent | BTC: 0.00000038, DASH: 0.00000487, USDT: 0.73530612 |
| 8d86af47-8b17-4661-9bd1-202fcaf6f1d8 | Address on File | Contingent | PAY: 70 |
| de1c3f77-c4f8-4bef-8395-05f158f843d8 | Address on File | Contingent | ZEN: 0.09393924 |
| c9b8afaa-215f-45e2-9d8e-5538a1939eb1 | Address on File | Contingent | BTC: 0.00002695 |
| a5481dae-5f4b-4dac-91ae-e59849ea71ad | Address on File | Contingent | XLM: 8.36352716 |
| 4a84aecd-efb2-484a-b6e8-e072b415af46 | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144, NEO: 0.03039437, PAY: 17.4, USDT: 0.27980597 |
| 73d1f7d7-c248-4309-ad63-ee30b61de76a | Address on File | Contingent | BTC: 0.00000002, MAID: 4, NXS: 1 |
| a7a2a841-ad2c-4d36-8a95-c22903f07909 | Address on File | Contingent | ETH: 0.00010057, ETHW: 0.00010057, PAY: 52.467139 |
| 331c8319-78ee-4a82-93f8-c1532b61166b | Address on File | Contingent | USDT: 0.74501013 |
| 88456677-8b30-4a00-afb1-c4de355e6a82 | Address on File | Contingent | BNT: 0.5, BTC: 0.00000016, EXP: 0.62957911, QTUM: 0.00062967, SC: 100, SLS: 0.04326094, USDT: 0.00066941 |
| 0b6f2589-ab3c-463b-ada7-3edb080db586 | Address on File | Contingent | LTC: 0.00960838 |
| 759e7382-0e6b-44ce-8809-f0848f40fb7d | Address on File | Contingent | BTC: 0.00001946, ETC: 0.0075694, SC: 0.84795356, USDT: 0.03379872, XEM: 1 |
| 2839cbeb-6b73-42f9-9240-a210f5fcdbe9 | Address on File | Contingent | BTC: 0.00000003, NMR: 0.05328325, USDT: 0.02003284 |
| 11f43bff-8fa6-4a0d-ab40-ce13dff2262a | Address on File | Contingent | BCH: 0.00000165, SC: 213.5493381 |
| 01949cf6-865b-43ba-b810-41b9c6969dc2 | Address on File | Contingent | BTC: 0.00002691 |
| e7388869-2bde-48da-8443-db1ee4a74c3e | Address on File | Contingent | BTC: 0.00002552, USDT: 0.03844716 |
| 3c84d527-2203-450b-9b82-4432c03dc542 | Address on File | Contingent | DGB: 92.96833356, PINK: 36.80711967 |
| fb10fbb9-af3f-40d0-97d8-db379d24346b | Address on File | Contingent | BTC: 0.00000011, USDT: 0.7411993 |
| 9980bff2-afe7-41d8-87bc-6b98366d9369 | Address on File | Contingent | BTC: 0.00002689 |
| 0d2de789-ce6d-49bb-a095-c3717aa61fb4 | Address on File | Contingent | DASH: 0.0005, DOGE: 10, VTC: 0.0011296 |
| 796a3588-0838-4077-be74-907bccae8a02 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 70.32902468, NXT: 140.6580494 |
| 9e882828-ea93-4696-9392-ea8ef52030ec | Address on File | Contingent | BTC: 0.00001635, EMC2: 5, IGNIS: 23.2630581, NXT: 46.5261162 |
| 50fa4683-e3e1-4974-bb7b-1b6f9163290a | Address on File | Contingent | BTC: 0.00000029, SC: 211.0712931 |
| a99e1297-6fc5-4f3a-a477-5649b48740a0 | Address on File | Contingent | BTC: 0.00002688 |
| d88bcdda-2c6f-4fa4-ae1c-3009c0cdd15c | Address on File | Contingent | BTC: 0.00002688 |
| 7e582007-0930-43c7-a24c-994db1c3843d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 93.27035926 |
| 25b7f1d9-a630-4e4a-888e-16190a0043fa | Address on File | Contingent | ADA: 0.00114865, BTC: 0.00000021, DOGE: 0.72573536, HIVE: 1.2, SC: 0.00000001, STEEM: 1.2, USDT: 0.00238413, VEE: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a971b51-31f6-4abd-a203-f79ef90d9328 | Address on File | Contingent | ARK: 2.66440709, BTC: 0.00000002, USDT: 0.0000009 |
| fb439410-28a4-41b2-8dee-525974dc1d23 | Address on File | Contingent | DOGE: 10.12890523, MUNT: 0.82465274, XVG: 5.655005 |
| ccf673ab-3cee-4e26-8534-cbe93ee155f9 | Address on File | Contingent | USDT: 0.74355165 |
| d29c061f-52f2-4955-bb8e-3829cb858a8f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.74206746 |
| f8b49767-a456-4a39-9a31-e66162ad2ec9 | Address on File | Contingent | BTC: 0.00002582, ETH: 0.00001564, ETHW: 0.00001564 |
| 2144ad79-0020-421d-bf97-3aa6949c288e | Address on File | Contingent | BTC: 0.00002686 |
| cda19a8a-11b0-4918-a3cd-0953d331192c | Address on File | Contingent | XRP: 1.74060241 |
| 7ceef229-4495-41e7-9ab6-0cd794c61df7 | Address on File | Contingent | BTC: 0.00002683, USDT: 0.00053203 |
| 1f1a66dc-c41f-44b9-9317-cb0b39b62dfb | Address on File | Contingent | BTC: 0.00000733, USDT: 0.54001761 |
| bccd3aa1-4d07-484c-9b80-f1fa95127876 | Address on File | Contingent | ETH: 0.00039014, ETHW: 0.00039014, STORJ: 0.04234305, USDT: 0.00829914 |
| e0eea7ec-57aa-482b-addb-c8561cb414e9 | Address on File | Contingent | BTC: 0.00000002, FTC: 338.5195845 |
| b30ee0d6-97ea-4b36-a6a7-b13a1f0e2d77 | Address on File | Contingent | BTC: 0.00000002, NAV: 7.26106885, NEO: 0.05 |
| ef76cc83-2192-4cea-91a9-4f78572f5802 | Address on File | Contingent | BCH: 0.00668475, USDT: 0.00003274 |
| 24cae29a-ecfa-4e32-9142-9926ecf29928 | Address on File | Contingent | ETH: 0.00040065, ETHW: 0.00040065, USDT: 0.00097255 |
| 2d329d94-d82f-4865-bd2b-a7e1f7765877 | Address on File | Contingent | LTC: 0.00956183 |
| 8def31e8-9dd9-42bd-b11b-53acbc0443b5 | Address on File | Contingent | OMG: 0.86403477 |
| 563eacde-d1f7-4dbb-b8a4-f3e629bf00ed | Address on File | Contingent | BTC: 0.00002625, ETH: 0.00000803, ETHW: 0.00000803 |
| aca4c309-9323-482d-ad0c-57c389127ebc | Address on File | Contingent | BTC: 0.00000002, DOGE: 10.24117188 |
| 520e4cd7-0cca-4aac-8c55-0e1fafe1ee60 | Address on File | Contingent | BCH: 0.00256044, BTC: 0.00000001, VTC: 3.97693247 |
| cc00e908-a90a-40a5-9692-fdea511ecbf5 | Address on File | Contingent | BCH: 0.00002667, BTC: 0.00002667 |
| 5387402b-27ea-4164-8b94-6d9df8de9cb6 | Address on File | Contingent | USDT: 0.0017256, ZEC: 0.02238324 |
| 2bdfe062-60db-4dff-b9cb-86cd49bc40f4 | Address on File | Contingent | BTC: 0.00002677 |
| f025824e-b407-498f-b071-e0626821b946 | Address on File | Contingent | BCH: 0.00002666, BTC: 0.00002666 |
| 24b9d7eb-8403-4d6e-8494-d00b79ac516c | Address on File | Contingent | BTC: 0.00002675, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00005191 |
| 87945f4e-b01a-4d95-91ed-9f99faf55a7c | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.88740566, USDT: 0.00029383, ZEC: 0.02045017 |
| 8a2eb92c-2caa-498e-9170-c4368703b2d7 | Address on File | Contingent | BTC: 0.00002674 |
| 5e46a7a7-069a-4e0e-b200-f562c761c910 | Address on File | Contingent | BTT: 1259070.201 |
| ab78a974-1f72-46d3-a8c2-4838e62f8029 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.08098993 |
| 4a085b1d-97bb-49fd-9712-4bea6b31829c | Address on File | Contingent | BTC: 0.00000006, NXT: 264.6554129 |
| c90b8480-c803-4fc1-ab99-25fb666454b7 | Address on File | Contingent | ZEC: 0.02240316 |
| d8168bc6-7dbe-44f2-bf99-19dc4c9c2169 | Address on File | Contingent | BTC: 0.00000269, KMD: 2.27619054 |
| e59d0d47-0992-4ab1-a08e-44e089fc02ea | Address on File | Contingent | BTC: 0.00000003, RDD: 1853.981529 |
| f37e1e54-cbb9-4063-9a49-4be3d1f9d2a4 | Address on File | Contingent | BCH: 0.00000905, BTC: 0.00000002, EMC2: 12.02830638, XEM: 20 |
| 57d73c30-3e25-4986-8ad3-c0a0f62fb2ac | Address on File | Contingent | BTC: 0.00002662, USDT: 0.00234947 |
| 7fd2fd7c-5bb8-45eb-9d78-48510b76580b | Address on File | Contingent | BTC: 0.00000012, PAY: 69.0234375 |
| ff5b4d9b-3a49-4f7f-b867-1c4b59553052 | Address on File | Contingent | ETH: 0.00039971, ETHW: 0.00039971 |
| 5176b799-9ccd-48b3-9879-20ed732abedd | Address on File | Contingent | USDT: 0.73876203 |
| 6c574d07-9efe-42e3-b58f-9a047d6c1c17 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00039858, ETHW: 0.00039858 |
| caa6212b-82f5-4b08-8b31-4c1bea2f7ad6 | Address on File | Contingent | BCH: 0.000003, BTC: 0.00000062, IGNIS: 0.34346757, USDT: 0.71949748 |
| 813f64af-5eab-4e57-9d04-0aece698ae81 | Address on File | Contingent | BTC: 0.0000012, ETH: 0.00026405, ETHW: 0.00026405, GRS: 0.60090423, USDT: 0.00596772 |
| e57a8206-3e32-4cf2-84f4-b3b4cbca2e51 | Address on File | Contingent | BTC: 0.00002596, SNT: 0.8323407 |
| da2e9b3f-f383-4a30-9ed6-683f626dbb3a | Address on File | Contingent | BTC: 0.00000064, FIRO: 0.00000001, ZEC: 0.02182659 |
| 2820b4cf-00c9-4da3-848f-c47910180a38 | Address on File | Contingent | XLM: 8.28287508 |
| f27aed97-a253-4849-a5da-86f386fa246c | Address on File | Contingent | BTC: 0.00000009, SRN: 434.4980752 |
| cfe3d5b8-db85-4081-884a-ac8edd823b9d | Address on File | Contingent | ETH: 0.00000432, ETHW: 0.00000432, PAY: 68.51506256 |
| 8ba2d86c-1825-4aec-aa58-ae5f6525a48e | Address on File | Contingent | BCH: 0.00002657, BTC: 0.00002657 |
| 0a209930-cd4c-47c5-877b-c097a43a2213 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00001337, ETHW: 0.00001337, NEO: 0.07596225 |
| 9895a206-aa3d-4506-a1eb-e12c39eda4a5 | Address on File | Contingent | BTS: 75, ETH: 0.00004986, ETHW: 0.00004986, USDT: 0.00339489 |
| 4583a249-3032-4e36-9c8e-e2fc977026ed | Address on File | Contingent | BTC: 0.00000103, GRS: 2.00457219, USDT: 0.00506236 |
| 931addaa-69bb-4db7-b586-db8f636dc9c5 | Address on File | Contingent | IGNIS: 147.7084046, USDT: 0.00235297 |
| f236d15a-8991-48d4-a33f-e2859bc0617d | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00002608, USDT: 0.01614789 |
| ce6ecde5-d64c-4188-827c-a6a26dc0d1e9 | Address on File | Contingent | BTC: 0.0000006, LSK: 0.06374777, NEO: 0.06683381, USDT: 0.05620065 |
| 7720d774-c5e2-4a79-b9c2-b07014037e0e | Address on File | Contingent | BTC: 0.00000067, LSK: 0.83333333 |
| 9ec05c11-09dc-4add-aae6-563e4172b72a | Address on File | Contingent | BTC: 0.00000041, NEO: 0.07956125 |
| f9449d83-4865-4cc6-b57d-db116bfe3532 | Address on File | Contingent | USDT: 0.00206935, XLM: 8.25126945 |
| 405010fd-d24d-49a7-93c8-3c165c37e84e | Address on File | Contingent | BTC: 0.00002665 |
| e1a7c5f3-dfe4-4bf4-86f9-8e064dabdbd7 | Address on File | Contingent | BTC: 0.00002665 |
| d50f75c6-327b-478d-9458-2c19086eac2d | Address on File | Contingent | USDT: 0.73722769 |
| c5509e7f-a5ce-4bc7-a7ce-bad9e46427bc | Address on File | Contingent | LTC: 0.00950037, USDT: 0.00047225 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0fc32dd0-7e15-4c98-aabe-721dc9e93e33 | Address on File | Contingent | LTC: 0.00869636, XEM: 2 |
| ea0b2299-a1d0-47ef-9504-8a8dd719dae9 | Address on File | Contingent | XLM: 8.26722046 |
| ebf9089b-3976-40cf-a7c2-bf033ab9b38d | Address on File | Contingent | BTC: 0.00002663, SIGNA: 0.00722561 |
| d04a1539-2a07-419b-af5b-794a584cd0a5 | Address on File | Contingent | BCH: 0.0001945, USDT: 0.71523169 |
| 8f559724-a2a1-4494-9933-9c1fd4aaa786 | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009, USDT: 0.73445822 |
| 85c46fd4-0d37-4a9c-a50d-134f2a3f3e4d | Address on File | Contingent | BTC: 0.0000266 |
| 88249291-c01a-4211-8664-9cbe80acbeb2 | Address on File | Contingent | BTC: 0.0000266 |
| 00567c4c-992c-4b29-960c-6231cc3277e0 | Address on File | Contingent | LTC: 0.00947291, USDT: 0.00159323 |
| 5038f646-56ec-41dd-afd7-fa438f0acf75 | Address on File | Contingent | BTC: 0.00002405, USDT: 0.07037694 |
| b19ce8ad-6532-47c8-96fe-3151eccb9a14 | Address on File | Contingent | RDD: 1846.288 |
| 2afb33fb-ae29-4fe1-b36e-30843724f685 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00002658 |
| b0db5392-5e26-42e7-9365-57d404683b4b | Address on File | Contingent | BCH: 0.00000222, USDT: 0.10748986, XEM: 20 |
| c549151e-e579-4ae4-bff4-452cdbd467ed | Address on File | Contingent | XLM: 8.24565344 |
| 25e7d8de-c873-4ff7-9659-5646c99c5711 | Address on File | Contingent | GAME: 0.40109548, OMG: 0.00000004, PAY: 0.00000004, ZEN: 0.09192775 |
| 86ec8cd6-7ecf-4d30-8468-42c17d775d91 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, SC: 210.5600602 |
| 823422ba-6c56-4d12-8233-fb221c07fd60 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 242.1116505, USDT: 0.46857593 |
| 374acfd6-2cb2-4eb0-8ada-540ad0a1cf41 | Address on File | Contingent | BCH: 0.00565472, BTC: 0.00000385, OK: 0.05059091 |
| 809f6a20-dd0a-47db-aa8a-195ad6d5c567 | Address on File | Contingent | BTC: 0.00000001, RDD: 1840.955308 |
| 1b205489-fa29-4685-a50c-5ef0a0669b94 | Address on File | Contingent | SBD: 0.234 |
| acdd3f0a-6bc0-4df6-b3ef-b862c98fa3ad | Address on File | Contingent | DGB: 15.77319742, RDD: 96, SC: 163.3949582 |
| 5527b010-606a-46c9-a14f-818ac517d852 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00943143, USDT: 0.00002777 |
| d6033cc3-7b78-467a-828f-728f493f4e49 | Address on File | Contingent | DOGE: 10.14 |
| 196b19df-5b16-4963-8b26-9af6eb1cb8c3 | Address on File | Contingent | USDT: 0.00011097, XVG: 387.3786408 |
| 2f6ae034-bdd1-4e4d-ab95-10b1767fcb67 | Address on File | Contingent | BTC: 0.00002649 |
| cb8845b9-4c73-44ed-aee2-493e1d228a67 | Address on File | Contingent | NXT: 262.7843871 |
| 18d9a4be-cbad-4b50-aaa5-8f71f983772b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00023824, ETHW: 0.00023824, QTUM: 0.02925423, USDT: 0.2159196 |
| 5b22fecc-bee9-4cff-bba3-1a3d7684d9ce | Address on File | Contingent | PINK: 0.00899361, USDT: 0.7326557 |
| 7a4f78b9-6018-4b19-ad01-eabc15efce80 | Address on File | Contingent | UBQ: 0.00822323, USDT: 0.73232761 |
| b50160f6-d7d1-4168-91af-0289cd2a5cfe | Address on File | Contingent | USDT: 0.73251903 |
| 9bdd2ba6-5081-4e22-bf71-21cd78287acb | Address on File | Contingent | BTC: 0.00002645, DOGE: 0.00781379 |
| 781de88e-13d7-44c9-ab9f-9bf289a9fccf | Address on File | Contingent | IGNIS: 76.2498089, USDT: 0.35248012 |
| 76fc0d19-d65c-45f7-af67-5d8d161bc4a1 | Address on File | Contingent | RDD: 373.6, SLS: 0.1463786 |
| 11c360c4-e055-4cd3-b81d-0c47c7a60139 | Address on File | Contingent | LTC: 0.00943991 |
| 775a5bec-ac34-4885-b2d7-6898ea7d54ae | Address on File | Contingent | BTC: 0.00002463, USDT: 0.04998038 |
| 3b9c2990-6648-4b22-9728-0f47030e8a69 | Address on File | Contingent | BTC: 0.00000704, USDT: 0.5365578 |
| f974a30f-3f08-433b-bed3-697ae15885d0 | Address on File | Contingent | BTC: 0.00002643 |
| f0b2cca1-cadb-498d-b3ee-11e9b5c9734c | Address on File | Contingent | USDT: 0.73117525 |
| 986c3a68-f33f-4093-8434-a9daec094f80 | Address on File | Contingent | BCH: 0.00000191, BTC: 0.00002244, ETH: 0.00005951, ETHW: 0.00005951 |
| e61cbe93-6253-4628-a06f-5e3ef14e748b | Address on File | Contingent | ADA: 0.00089041, BTC: 0.00000002, ETH: 0.00000118, ETHW: 0.00000118, IGNIS: 139.7567325, NXT: 10, POWR: 0.00126655, USDT: 0.0038653 |
| 1b7f16c7-511c-48d3-9dd3-26edbec9bbc7 | Address on File | Contingent | BTC: 0.00000262, USDT: 0.0018443, XRP: 1.53810775 |
| cdbfc817-8510-40d5-8856-603593d197e4 | Address on File | Contingent | BCH: 0.00000235, BTC: 0.0000264 |
| 1c0b8d6c-d4ee-47cf-8aaa-0ff6606e7230 | Address on File | Contingent | ADX: 2.12680306, BTC: 0.00000395, ETH: 0.00000008, ETHW: 0.00000008, FTC: 130.0648308 |
| 379b72d0-6cb0-4551-91d2-ae8d3af31f1f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000113, NEO: 0.07660977 |
| ab7a9b4a-99ca-4827-9e46-d306b45551d1 | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.00057338, ZEC: 0.02205157 |
| 7874582b-8b29-4c8e-8226-48c71c2e8ef8 | Address on File | Contingent | IGNIS: 146.621432 |
| 2fb68f0b-fce1-40e4-831b-2db7be93b739 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 91.56842496 |
| e5dcb6b0-b56a-45fe-a135-e9444993b8cb | Address on File | Contingent | USDT: 0.72989335 |
| 097135a7-caed-4da2-b2ea-a5156edd6b54 | Address on File | Contingent | BCH: 0.00001063, ETH: 0.00000362, ETHW: 0.00000362, RVN: 3.47484896, XLM: 7.09906789, ZEN: 0.0020589 |
| 90e30a14-c00d-44ef-b426-bcb9a4693117 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000002, ETHW: 0.0000002, ZEC: 0.02207247 |
| 13b2ee92-48c4-41c7-8355-38a1e2ca984d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XEM: 23.24813549 |
| 01bb58d7-6374-455a-be48-bd310940f6c5 | Address on File | Contingent | ZEC: 0.02209933 |
| a4fc0f9d-ee79-4454-9602-e25eac1bb073 | Address on File | Contingent | BTC: 0.00000013, PAY: 68.10993655 |
| 0cd09cc4-a43e-487c-946d-499a7d7251d1 | Address on File | Contingent | MONA: 1.77276688 |
| 9cb2dc13-1acf-4131-a8f3-b4c5ef4601e7 | Address on File | Contingent | BCH: 0.00010218, GBYTE: 0.0001, LTC: 0.00924824 |
| 5124d26c-c211-4659-b13f-316184550dcf | Address on File | Contingent | BCH: 0.00000238, ETH: 0.00002502, ETHW: 0.00002502, PAY: 0.44252218, RLC: 0.021533, USDT: 0.64215093 |
| c6510eb4-2cee-42ea-9f69-f11577abe5bd | Address on File | Contingent | BTC: 0.00002635 |
| 586f9fba-5286-4fb7-9b8d-24e58d0d9dc8 | Address on File | Contingent | BCH: 0.00000384, BTC: 0.00002633 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b478e074-5254-4b20-be54-554cbd698ebb | Address on File | Contingent | DOGE: 10.08035033 |
| 1c06aee0-7650-41e3-9584-9d3df1a2c1b0 | Address on File | Contingent | MTL: 0.7 |
| b36b6b1f-6692-49e2-ad4e-608bd84dba52 | Address on File | Contingent | XLM: 8.17297297 |
| 81a43874-9df4-4390-8125-055a92cdbb8a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000062, ETHW: 0.00000062, XVG: 384.0820313 |
| 46807584-a6a3-43dc-a186-23bd55e2eee7 | Address on File | Contingent | BCH: 0.00002419, BTC: 0.00002419, DCR: 0.00099337, PIVX: 0.16082723, USDT: 0.00484762 |
| dd152f6d-b0e9-4466-98ea-30ef9f696515 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00001111, ETHW: 0.00001111, IGNIS: 141.1764403, USDT: 0.00096037 |
| ddfb39cb-6783-4cb2-85ec-a78ca134e9d1 | Address on File | Contingent | BTC: 0.0000263 |
| d056c2e0-895b-4c1b-aa77-4963c9106405 | Address on File | Contingent | ZEC: 0.02203735 |
| 94002746-6ce6-4812-a63d-dd91a0b21789 | Address on File | Contingent | DOGE: 10.0618429 |
| a32e4382-7782-43cf-92ae-6b8295e9319e | Address on File | Contingent | BTC: 0.00002231, ETH: 0.00005964, ETHW: 0.00005964 |
| 11d80cc4-d534-4d11-95d3-b44993b85e4e | Address on File | Contingent | BTS: 84.9125 |
| 9659edea-9b1d-4b59-a5dc-26c0ebc3fa8e | Address on File | Contingent | BTC: 0.00002589, ETH: 0.00000489, ETHW: 0.00000489, USDT: 0.00189691 |
| f60de023-d629-4f2d-929b-152caee6c4bf | Address on File | Contingent | ADX: 4.59045732, BTC: 0.00000006 |
| b04c68e7-799e-422e-9c2c-c60f5a080368 | Address on File | Contingent | BTC: 0.00000015, DOGE: 10, SC: 0.00111111 |
| 8524d94a-e7c7-498c-a77b-588a80f128aa | Address on File | Contingent | BTC: 0.00000002, XLM: 8.1510245 |
| 328b5a37-30c7-4c48-bd6a-79f7899539cf | Address on File | Contingent | XLM: 8.15646815 |
| 73ee4237-8a07-4332-8538-793bffa07157 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.72673506 |
| bd98d1f8-ab4f-4d5a-b018-605cd6250ba7 | Address on File | Contingent | ADX: 2.9484211, BTC: 0.00000939, MORE: 0.8602109, USDT: 0.00003562 |
| 99b7c8bb-0a01-441d-a9cd-bb8ce2fd6ba9 | Address on File | Contingent | BCH: 0.00207514, BTC: 0.0000025, XRP: 0.22684758, ZEC: 0.01000365 |
| 4d5bdcd9-680a-46fd-92ad-4a816752221b | Address on File | Contingent | BTC: 0.00000002, DOGE: 9.339066, ETH: 0.00001183, ETHW: 0.00001183, USDT: 0.02877208 |
| 34446fed-975b-44c3-8cc5-c6b59976a8a4 | Address on File | Contingent | BCH: 0.00000005, XLM: 8.14939354 |
| 5149830a-2193-457e-a146-118902afb4d6 | Address on File | Contingent | ZEC: 0.022 |
| 694a3abc-a1e4-4cf3-b485-e15d399eb18b | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00002582, USDT: 0.01177616 |
| f80de987-0456-4293-85cf-5fad48893253 | Address on File | Contingent | BTC: 0.00001838, OK: 37.65512625 |
| 5833fc85-5918-4683-befb-8f8347eca01e | Address on File | Contingent | DOGE: 10.040058 |
| e1e373e0-f5cf-4da4-9450-293adbc84253 | Address on File | Contingent | USDT: 0.72597507 |
| 6085ffde-6bd1-478e-ad1c-ab62e88fcad8 | Address on File | Contingent | BTC: 0.00002617, USD: 0.00000002, USDT: 0.0018143 |
| c7bdbdd7-3326-44d3-9540-abfa0f406505 | Address on File | Contingent | BTC: 0.00000002, XLM: 8.13727233 |
| 55fbdfb0-bcf0-485d-aac5-9e5177ede4d6 | Address on File | Contingent | USDT: 0.72578303 |
| 01268198-2a53-4364-bc06-bdba2fd5c9a2 | Address on File | Contingent | USDT: 0.72568506 |
| e3f7aa6c-9990-4b97-87e4-905367f4f4f1 | Address on File | Contingent | IGNIS: 0.00000003, LTC: 0.00935859, NXT: 0.00000005 |
| 32bd43d3-a421-4ca0-8e15-0bae42a0d795 | Address on File | Contingent | BTC: 0.00002622 |
| 1cec7286-db32-4f05-b8b7-f3ecd8e81a31 | Address on File | Contingent | ETHW: 0.00007096, NEO: 0.07944967, PAY: 0.0019 |
| e75f6007-41e4-4b96-bae1-4bdceca82106 | Address on File | Contingent | BTC: 0.00000074, LTC: 0.00895, USDT: 0.01097025 |
| 5ae31016-2df9-4c79-83b7-8850379095e9 | Address on File | Contingent | SYS: 5.97974724, USDT: 0.0039283 |
| 687208bc-d0f7-4b2f-a965-50102a80d536 | Address on File | Contingent | BCH: 0.00000045, RDD: 1819.599022 |
| 1e5fa74d-7870-4810-b7d9-54b29130282a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XLM: 8.1050427 |
| 35d4c24e-62c3-453b-a4f2-86a94ed2084a | Address on File | Contingent | BTC: 0.0000106, OK: 55.46213324, THC: 50.64734812 |
| a9c1d757-6c13-4fb3-8e9b-1d9af2a5eeb3 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000181, ETHW: 0.00000181, USDT: 0.00667625, XLM: 7.91061971 |
| 1d988700-b2b1-4f5a-88f1-a413d0ef0304 | Address on File | Contingent | BCH: 0.00000202, BTC: 0.00000003, DGB: 0.17241379, DOGE: 0.24494299, ETH: 0.00035117, ETHW: 0.00035117, RDD: 0.78767123, XLM: 0.5813773, XVG: 1.51162791 |
| 97be6ef4-3c31-4aa3-94fe-7006aa927a1d | Address on File | Contingent | BTC: 0.00002463, XRP: 0.10019881 |
| ef2a01bc-22d0-4f37-8e3b-262d57e043e7 | Address on File | Contingent | BTC: 0.00000004, DOGE: 10, USDT: 0.00004309 |
| ddf723a9-3f49-47cd-b161-35ceaef6c2c2 | Address on File | Contingent | BTC: 0.00000004, DOGE: 10 |
| ecb8c33f-2e46-4231-abe6-dc8fcb2508eb | Address on File | Contingent | BCH: 0.00176494, BTC: 0.00001466, XLM: 1.37665457 |
| 7ff284f8-3ae9-42ec-94ec-752fe3bce99a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00002617 |
| ce48e56a-e45b-493e-84c2-55b6b669f1b9 | Address on File | Contingent | XLM: 8.12193752 |
| e6a6fa70-12a1-40ab-85d9-79d96ed952cd | Address on File | Contingent | OMG: 0.40241772, USDT: 0.04140435, ZEC: 0.01021653 |
| c6de430c-3e9a-4265-9356-d5ac91e7164b | Address on File | Contingent | USDT: 0.72399405 |
| f3743947-65a9-4d71-ba97-3935e7932c37 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00000064, NEO: 0.07735008 |
| 9a929512-ce78-4e97-899b-6ae156055b1f | Address on File | Contingent | DOGE: 0.63554186, LTC: 0.00401087, ZEC: 0.01111284 |
| 6b46853b-82bc-4b2b-bfc2-64aa7d186ade | Address on File | Contingent | BTC: 0.00000005, DOGE: 9.98964253 |
| db75c54a-8fbc-4ec8-a560-470763de3061 | Address on File | Contingent | BCH: 0.00000467, SNT: 30 |
| a9622e0f-6005-4614-a369-e514b79fd1d2 | Address on File | Contingent | BTC: 0.00002615 |
| c46d44a9-43c6-4748-a102-a28f6d47dc67 | Address on File | Contingent | BTC: 0.00002615 |
| 2784382f-818c-4a9e-93e3-501322e80ebe | Address on File | Contingent | BCH: 0.00237887, BTC: 0.00000013, XLM: 5.11585351 |
| d0291134-6ef0-4a38-9851-82a8ac5dd9a5 | Address on File | Contingent | TRX: 2.01100385, USDT: 0.00000025, XVG: 49.937963, ZEC: 0.01489193 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1abbea0-08e9-4166-877c-9c59d51a1ed7 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00032189, ETHW: 0.00032189, RLC: 0.04664782, USDT: 0.01306872 |
| 0d8488f8-b833-4628-97ff-89045c384fd1 | Address on File | Contingent | DOGE: 10 |
| 0ee760eb-6727-4edf-aa03-2a7db2b00456 | Address on File | Contingent | DOGE: 10 |
| 40717b0a-3800-4b8b-8357-46970e037e98 | Address on File | Contingent | DOGE: 10 |
| 56dc235d-5921-44b7-b9f9-30a1ac7016eb | Address on File | Contingent | DOGE: 10 |
| 69d5a901-324c-4bcd-bd06-5444475089dd | Address on File | Contingent | DOGE: 10 |
| 7613c4e0-5adc-4602-a126-e31b436e7540 | Address on File | Contingent | DOGE: 10 |
| 778052ef-856d-43fd-88fd-4e45dda329c5 | Address on File | Contingent | DOGE: 10 |
| 837516ef-ef43-41e9-bfd2-fcb7b26894ac | Address on File | Contingent | DOGE: 10 |
| a884b104-3254-41b0-8835-709e593a843a | Address on File | Contingent | DOGE: 10 |
| b3da1418-16ed-44af-bf4d-f356ea236950 | Address on File | Contingent | DOGE: 10 |
| c43afde2-b9a8-42fa-8350-c594dfb985d9 | Address on File | Contingent | DOGE: 10 |
| c78a3651-f920-4239-866c-b11b5afdc6d8 | Address on File | Contingent | SNT: 30 |
| df9fb86d-b836-4cd8-a710-7f1a7af96dfd | Address on File | Contingent | DOGE: 10 |
| fb929560-13d1-465e-9107-339645930308 | Address on File | Contingent | DOGE: 10 |
| fd89fdce-08d9-46a0-af8a-754343415d1c | Address on File | Contingent | DOGE: 10 |
| 5aa62df5-c1d3-49a3-831b-c0c1b772b120 | Address on File | Contingent | BTC: 0.00000011, DGB: 90.36518634 |
| 6f486b79-9200-4e5d-a2c3-ca205f5115a9 | Address on File | Contingent | ETH: 0.00016639, ETHW: 0.00016639, XRP: 0.97320326 |
| 176a8e96-4ab5-4c71-9e00-77adf26bcb2b | Address on File | Contingent | BTC: 0.00001583, ETH: 0.00002803, ETHW: 0.00002803, IGNIS: 46.78705441 |
| 69a1275c-44d2-4202-b27d-d105ce1f6253 | Address on File | Contingent | BCH: 0.00651508 |
| dbee14ac-0820-452c-a555-76f727e792cf | Address on File | Contingent | BTC: 0.0000019, NEO: 0.07340941 |
| 38673b90-04b5-45b2-95ee-989016416b96 | Address on File | Contingent | DOGE: 9.99352458 |
| c660be26-8407-4b85-ae8a-8d56c9a3d174 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.00010218, ZEN: 0.09045264 |
| 61b14f04-6b02-42b1-80d6-0f1dcc73c0e9 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.58, NXT: 242.9185229, USDT: 0.00186701 |
| 7139d010-7254-49cf-b93d-380b3aa5d91f | Address on File | Contingent | BTC: 0.0000261 |
| 110e2858-026b-491a-8ff0-6d8e4540af5d | Address on File | Contingent | BLK: 0.18925, DOGE: 0.605, RDD: 30, VTC: 0.0017512, XLM: 7.44882804 |
| 348a2179-6df4-4847-8b4c-5a2672ea293f | Address on File | Contingent | BTC: 0.00000004, LSK: 0.83533463 |
| 1d70c506-95c9-47fe-9d8b-7bb357699ce1 | Address on File | Contingent | BCH: 0.00400034, XLM: 3.12026832 |
| c8e92d93-f6a6-42dc-a54c-cc86b92f693c | Address on File | Contingent | BTC: 0.00002609 |
| a2f5cd54-0e3a-4741-a46b-f2af62b5044a | Address on File | Contingent | BTC: 0.00001097, SC: 120 |
| 52a9b85b-91cd-4ec3-bcd1-10411dac91be | Address on File | Contingent | DOGE: 9.9828115 |
| 9d79d439-6c51-43b2-a694-986176faa952 | Address on File | Contingent | BTC: 0.00000292, USDT: 0.64055794 |
| 5fd1ffcc-aec7-4581-b732-08b289547830 | Address on File | Contingent | BTC: 0.00000145, USDT: 0.68119833 |
| 3ed2d367-4067-466c-bd9f-db252b050e2f | Address on File | Contingent | SC: 206.9014815 |
| 48b623ec-e94f-4f95-becb-fa3d81e4c147 | Address on File | Contingent | USDT: 0.72106829 |
| 7028491c-96e0-4b54-93f5-e20eff5ea17a | Address on File | Contingent | BCH: 0.00021211, BTC: 0.00000022, DASH: 0.00000469, ETH: 0.00036941, ETHW: 0.00036941, KMD: 0.00232342, NEO: 0.00076506, XRP: 0.00165063 |
| a94134a4-8a90-4729-a20b-8d62797aaf16 | Address on File | Contingent | BTC: 0.00000014, MYST: 3 |
| fef403f8-0a64-44aa-b644-80b62b79d323 | Address on File | Contingent | SNT: 29.91 |
| 3752737d-e9af-4f6b-9b1d-132cdf4790d3 | Address on File | Contingent | BCH: 0.00000027, LTC: 0.00929422 |
| d59bcd69-a621-4dc0-aa5a-bba54bf7ac70 | Address on File | Contingent | BCH: 0.00649526 |
| d39b88de-b2f7-4a43-95e2-0c493773a3d1 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00043342, ZEN: 0.09025574 |
| a85b0a31-69af-4540-b181-8b19e39f3a8c | Address on File | Contingent | ADA: 0.29445742, ARK: 0.26336648, BAT: 0.65570447, BLOCK: 0.07089896, GLM: 0.13793104, KMD: 0.45080419, OMG: 0.00000064, SC: 0.69662707, STRAX: 0.29210184, USDT: 0.00311893, VTC: 0.76891273 |
| f6821e44-b022-4c91-af93-e6f029e14691 | Address on File | Contingent | SC: 0.049, USDT: 0.72007519 |
| e13f029d-e565-4f1e-8ea9-c915492ded1f | Address on File | Contingent | FIRO: 0.41108384 |
| 74bbf345-b810-4fe1-aa5d-221c69b58111 | Address on File | Contingent | ADA: 0.44498855, BTC: 0.00002013, USDT: 0.00080003 |
| 5a5f76dc-9166-4345-8580-0ac67aa8fdf5 | Address on File | Contingent | GRS: 2.04837794 |
| 1524f0ef-d79a-4556-92e1-d80b22f993d1 | Address on File | Contingent | BTC: 0.00000013, GAME: 55.22950003 |
| 53a5166d-16c5-4665-a9f1-9f31eab9ad50 | Address on File | Contingent | SC: 206.2261471 |
| 48e1ca7a-0b50-435e-887a-b22f8e020893 | Address on File | Contingent | BCH: 0.00387524, SBD: 0.078, STEEM: 0.22402833 |
| 98876834-955a-4615-9f6c-505eed99440f | Address on File | Contingent | BTC: 0.00000001, USDT: 0.71838732 |
| 309b695f-4b5c-4b3a-a5c9-fa9eadc04ac6 | Address on File | Contingent | USDT: 0.71838591 |
| fc415b06-511b-4bda-8e74-0a74618fc1e0 | Address on File | Contingent | BTC: 0.00000005, ZEN: 0.09027909 |
| cc1c03bb-fddf-4dc3-855b-b5e28dd0eaa1 | Address on File | Contingent | BTC: 0.0000001, WACME: 21.63496785 |
| 1fe01243-7419-4a24-8f26-890a93af0280 | Address on File | Contingent | BTC: 0.00000002, XEM: 22.8607539 |
| 69a054bc-09b7-4e70-b9e5-eca5a66ac091 | Address on File | Contingent | BTC: 0.00002594 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ba49dce-4398-473e-aea1-ce776b581962 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00000584, ETC: 0.00032754, LSK: 0.00000003, LTC: 0.0052701, MONA: 0.18406098, NEO: 0.00494426, OMG: 0.00469051, PTOY: 0.73544573, USDT: 0.00642362, XEM: 0.0000002 |
| 294c7999-b654-40de-b371-1dcac11fe8de | Address on File | Contingent | USDT: 0.71753567 |
| f58871a9-a32a-49b9-8876-f5eaa5d5cd19 | Address on File | Contingent | BTC: 0.00002593 |
| 898c714d-742e-4a69-8a24-0400a0c04a2c | Address on File | Contingent | BCH: 0.00029618, BTC: 0.00002471, USDT: 0.00088186 |
| 1a38ba0c-a917-4f40-a262-e04d947d204d | Address on File | Contingent | BTC: 0.00001886, USDT: 0.19551028 |
| 2271a48e-cdf5-42db-b1c0-b6137a011c9a | Address on File | Contingent | DOGE: 9.92 |
| 4c29ac34-e77c-4171-9537-095662037634 | Address on File | Contingent | DOGE: 9.92 |
| 531c2af3-ef06-4ffd-8db0-9a4ae88280cd | Address on File | Contingent | DOGE: 9.92 |
| 575ac399-997e-4537-9e57-de88ecacbd5c | Address on File | Contingent | DOGE: 9.92 |
| 64631849-7b23-4d45-aae5-bb1d06305b97 | Address on File | Contingent | DOGE: 9.92 |
| 690343ea-24f5-4f13-a468-377980f62fcf | Address on File | Contingent | DOGE: 9.92 |
| 75499632-91d9-42a3-8f9c-a721d6d07725 | Address on File | Contingent | DOGE: 9.92 |
| a8ffe6d4-2491-4fbe-a15e-8effa0e7fc12 | Address on File | Contingent | DOGE: 9.92 |
| ac993cda-730b-40bf-9d0a-037187049b18 | Address on File | Contingent | DOGE: 9.92 |
| bc639eb4-8bb2-4eb6-8a08-d3422ef84e6e | Address on File | Contingent | DOGE: 9.92 |
| ea21e5ea-7661-4c19-ba9c-e4849743e9ff | Address on File | Contingent | DOGE: 9.92 |
| f6bd9a8d-af57-469d-90a4-146239054e04 | Address on File | Contingent | DOGE: 9.92 |
| f87181c6-c392-4267-be7d-61f2b379a646 | Address on File | Contingent | DOGE: 9.92 |
| 3afd816e-de3f-426f-aa19-9399d69e2662 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00001624, ZEC: 0.00810542 |
| 3e8fd6f9-36f3-4c08-b754-7c8798d354bf | Address on File | Contingent | LTC: 0.00924777 |
| abcbfa79-0426-477c-b3e4-505579dd5691 | Address on File | Contingent | BTC: 0.00002591 |
| f1ec3e5f-7b74-420d-9c81-34de636c1f10 | Address on File | Contingent | BTC: 0.00002591 |
| ac138b22-791d-4c1d-8baf-4b15ccd65ce3 | Address on File | Contingent | USDT: 0.00011861, XLM: 8.03717483 |
| c2d4e2b3-22f0-4088-923f-8a676a0cf320 | Address on File | Contingent | USDT: 0.71638601 |
| b18b10e6-764c-424d-82b3-301a8fc7865d | Address on File | Contingent | BTC: 0.00000007, NXS: 10.1307527 |
| 0bdde4dd-93b4-4f91-a507-b5d2e2b627b7 | Address on File | Contingent | BTC: 0.00002561, USDT: 0.00752164 |
| 8eccd1c7-c291-466d-b766-a4618f23a784 | Address on File | Contingent | BTC: 0.00000494, USDT: 0.57943176 |
| cec72a7d-a33f-4156-b661-f46c7e58df5d | Address on File | Contingent | NEO: 0.07843833 |
| 87f7f9e2-508a-43c0-b42c-4aa092c20ea0 | Address on File | Contingent | ZEN: 0.09018296 |
| 6d0246fc-ad00-4e2d-8d34-8387338ff805 | Address on File | Contingent | XLM: 8.03166803 |
| 41868009-8d2f-4139-8e87-abc18ccf321f | Address on File | Contingent | POWR: 4.46162432 |
| 190754b1-0eea-4512-8a62-1023bedc6a6c | Address on File | Contingent | ADA: 0.00941662, BTC: 0.00000586, XVG: 290.7861671 |
| 0ce45c3e-d061-4fee-b744-5f17cc32f99e | Address on File | Contingent | LTC: 0.00923296 |
| 42056695-8a76-4827-b93d-6ac17f5cfb99 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.71503945 |
| e4869e9d-a8d0-4b1b-9f95-0f6636a231b6 | Address on File | Contingent | BTC: 0.00002568, USDT: 0.00496192 |
| 5a96a597-45fa-4dc7-a44e-83982585dcf7 | Address on File | Contingent | DOGE: 5.54510863, LTC: 0.004, PPC: 0.010676 |
| 57a233be-4260-4344-a719-82c16649274a | Address on File | Contingent | BCH: 0.00232989, BTC: 0.00001065, XLM: 1.81731601 |
| ef7c0423-6b31-4a57-a508-7d76d9119972 | Address on File | Contingent | USDT: 0.00030298, XVG: 377.4657156 |
| 17746d7f-4f0a-4c31-8761-e237cc8f9e09 | Address on File | Contingent | BCH: 0.00003653, BTC: 0.00000032, GRS: 0.73171076, ZEC: 0.0134613 |
| 72398548-40c8-4c0f-86ed-f5737379b4b4 | Address on File | Contingent | BTC: 0.00000006, XLM: 7.99472719 |
| 66255ea5-327f-4007-b425-a2a6a31c2940 | Address on File | Contingent | RDD: 0.01880455, USDT: 0.71432234 |
| 35ddd86e-a17e-4dbf-a07b-cf300d1dffdc | Address on File | Contingent | BTC: 0.0000018, ETH: 0.00035941, ETHW: 0.00035941 |
| eb46b65b-13ec-4ac7-a168-109d6d2f55c8 | Address on File | Contingent | BTC: 0.00002578, ETH: 0.00000045, ETHW: 0.00000045 |
| e80db3f8-14fa-4715-b6eb-3c60aff54892 | Address on File | Contingent | BTC: 0.00000002, THC: 325.4566145 |
| dee1c1ea-c219-4294-9f5b-7f8efcdd644e | Address on File | Contingent | BTC: 0.00002251, GRS: 0.25392649, KMD: 0.00406859 |
| 97ba82bd-dd00-4558-8f7a-31629c44e76c | Address on File | Contingent | NEO: 0.078116 |
| 078ff895-368a-44a7-9866-8260006c806a | Address on File | Contingent | USDT: 0.71293514 |
| 443d9a10-4c44-41ef-bcba-ff37f96a8393 | Address on File | Contingent | BTC: 0.00000002, EMC2: 17.50614251, NEO: 0.06045685 |
| 8ad60653-1a2f-4b06-9ff1-2e9ae032d79b | Address on File | Contingent | SC: 90, XRP: 0.934746 |
| 5bdb116c-3390-41a3-98ed-44294c882ad8 | Address on File | Contingent | BTC: 0.00000143, ETC: 0.01, ETH: 0.00003445, ETHW: 0.00003445, USDT: 0.00003184, XRP: 1.00000009 |
| 522b817c-23a8-4a2d-a14c-42a3f276030a | Address on File | Contingent | BCH: 0.00121285, ETH: 0.00000308, ETHW: 0.00000308, XLM: 6.42133302 |
| f2f0fe6f-9086-4eaa-8ec0-ed3272f5bee9 | Address on File | Contingent | BTC: 0.00000001, STORJ: 2.3219879 |
| 05748e20-35c2-4410-be01-9696b0d7590f | Address on File | Contingent | BCH: 0.00009156, IGNIS: 15, XEM: 20 |
| 9e7dc54d-91c1-4588-8984-683ec6fa2ded | Address on File | Contingent | BCH: 0.00391496, BTC: 0.00000021, XLM: 3.05367185 |
| 7a66ac7f-9a65-4013-9dc2-f32dff840351 | Address on File | Contingent | USDT: 0.71230248 |
| 9d39eb2b-4fbf-4094-b333-25517a5ca8f3 | Address on File | Contingent | DOGE: 9.85 |
| 2a15a59f-3b07-4d18-ace7-90e3e940b24e | Address on File | Contingent | USDT: 0.71225777 |
| 81f6c05e-819a-411a-8593-8c4ad01a50b0 | Address on File | Contingent | BTC: 0.00002574 |
| 50e4d781-89f5-4f79-ad28-b29091a7b5d3 | Address on File | Contingent | IGNIS: 142.9977601 |
| ee527927-f063-4f1e-af72-cfae59cbfedb | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00002573 |
| a0ca9a23-4abc-4bf5-a203-6bfee084ff64 | Address on File | Contingent | BTC: 0.00002572 |
| 7aab5078-27f8-49df-bc79-1cee7dec996a | Address on File | Contingent | ENG: 210.7519773, ETH: 0.00003294, ETHW: 0.00003294 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61dac1fb-8bee-4f1e-bb7e-9f846140b29e | Address on File | Contingent | BTC: 0.00000298, DASH: 0.00266031, NXS: 0.00000063, SC: 147.8228157, USDT: 0.00297694 |
| 3793032a-f422-4c1f-af69-dff10616cde6 | Address on File | Contingent | NEO: 0.07793009 |
| 650a5c4a-429f-4979-96d7-fa18e557c500 | Address on File | Contingent | ETH: 0.00025745, ETHW: 0.01673144, XRP: 0.47280354 |
| c8aa52a7-5fca-492b-8f27-33d237a35513 | Address on File | Contingent | BCH: 0.0000002, USDT: 0.00002478, XLM: 7.97368277 |
| c8b3fdac-b39e-4c80-bfc7-484f9bf2b502 | Address on File | Contingent | BTC: 0.00000003, XLM: 6.11012831, XMY: 4040.54 |
| a08753e6-72ed-4566-8619-1f15446fd714 | Address on File | Contingent | OMG: 0.82816712 |
| f9a2f240-0a24-4109-ac73-12b136f0b6ea | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00002567 |
| 1bc6e5dd-2e66-4fc1-acec-904eeafb0824 | Address on File | Contingent | KMD: 0.53934115, LTC: 0.0034718, MONA: 0.66853614, USDT: 0.00836478 |
| 44796245-7d62-451f-a203-fb7b4e2f0314 | Address on File | Contingent | USDT: 0.71007464 |
| 499504b6-bd30-46f3-a425-813575e6c69f | Address on File | Contingent | BTC: 0.00000007, ETC: 0.02785508, MUNT: 0.367265, RDD: 500, SC: 0.03546512 |
| 29fd96c3-419a-479a-8681-4c2cf8aeb401 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000005, GRS: 2.00808535, XVG: 1.582198 |
| da82d3c2-3463-4415-80fb-b525a57d2983 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.07755079 |
| 20557178-d0e9-4687-9538-b331f1cba5df | Address on File | Contingent | USDT: 0.70971356 |
| dbd18464-2f4c-4b66-82a5-1aa2b9448bcc | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000714, ETHW: 0.00000714, NEO: 0.0730053, USDT: 0.01232917 |
| 193362c2-1a44-4337-b65e-5626b83984f0 | Address on File | Contingent | KMD: 0.02885167, ZEN: 0.08828798 |
| b6b19734-db2b-40ae-bb63-305a82e86a10 | Address on File | Contingent | OMG: 0.81818182, USDT: 0.00731624 |
| 93dc5a51-ff03-452e-a398-242b8dd2d017 | Address on File | Contingent | ETHW: 0.00000092, NEO: 0.07769095 |
| e07afcda-690d-465a-a028-e302c9c84046 | Address on File | Contingent | BTC: 0.00000109, EXP: 1.18366544, XLM: 4.75290355, ZEN: 0.03178315 |
| ac5f70dc-a34e-44b9-a0ec-22f8bc058623 | Address on File | Contingent | USDT: 0.00020716, XLM: 7.95050115 |
| 6f8ac6c6-6faf-47b6-a5a2-c4be00ee83ec | Address on File | Contingent | BTC: 0.00000071, VTC: 6 |
| c5eb2d35-19d9-4643-ab53-feea646db0da | Address on File | Contingent | BTC: 0.00000082, USDT: 0.68557517 |
| 1175ac34-b3f1-4000-8856-3f1660c3bd49 | Address on File | Contingent | BTC: 0.00000316, BTS: 0.18191015, ETH: 0.00014998, ETHW: 0.00014998, LSK: 0.17752574, STORJ: 0.18347541, XRP: 0.3104514 |
| df875b02-30af-4921-a4c1-6cb1daf16a63 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.07751493, USDT: 0.00004865 |
| 5781ff89-6183-43c0-adbf-2b1b13b8ad92 | Address on File | Contingent | USDT: 0.135261, ZEC: 0.01734621 |
| ededcdd0-e3e8-4f8c-812f-96c939f6f21f | Address on File | Contingent | BTC: 0.00002558 |
| af22bf20-71d3-407b-b96a-f2deb102c161 | Address on File | Contingent | BTC: 0.00002557 |
| fc0fd3d5-aa29-4a84-873b-8ad97fe7100f | Address on File | Contingent | BTC: 0.00002557 |
| f2a73211-4420-4b7d-a484-f7ef9c48b249 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000311, ETHW: 0.00000311, IGNIS: 66.25450417, NXT: 132.5090083 |
| 107b2a54-9079-4e04-8ae3-3fc9a1bf89f7 | Address on File | Contingent | BTC: 0.00000035, LTC: 0.009 |
| f843bd6a-a8a8-4144-8b8f-e8e47667e19d | Address on File | Contingent | BTC: 0.00000008, EMC2: 76.95655389 |
| fc2f6e4f-8bf0-4a85-8471-07085b57f380 | Address on File | Contingent | BTC: 0.00000011, THC: 321.3044032 |
| 4e1fe4c3-2315-4239-8659-641560f20dd8 | Address on File | Contingent | USDT: 0.70688203 |
| 992a69b0-7efd-43cc-a38e-85a70b4932dc | Address on File | Contingent | BTC: 0.00002511, USDT: 0.01200157 |
| e56dd5c5-a9b1-4101-bead-7daa2494a94b | Address on File | Contingent | BAT: 1, BTC: 0.00000007, ETH: 0.00002305, ETHW: 0.00002305, MORE: 0.00000055, USDT: 0.02786524, XRP: 0.98699343 |
| 5d93b4cf-cbb4-471c-8ae1-cd12ff81b65f | Address on File | Contingent | BCH: 0.0048405, USDT: 0.16944145 |
| e9552dc0-7a11-4e95-a89a-9ec30f4c29e9 | Address on File | Contingent | USDT: 0.01093155, XLM: 7.8000078 |
| 601e2946-0c2d-4ad6-b13e-366921a48307 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000008, NEO: 0.07708727 |
| 4d3ef7c4-39a8-4161-a60e-17d7af48ebcf | Address on File | Contingent | ETH: 0.00000207, ETHW: 0.00000207, USDT: 0.70204859 |
| 2f99450a-4671-476e-81fa-365b115f3a8c | Address on File | Contingent | BTC: 0.00002551 |
| 43d3b719-2556-4789-b1e1-53d542dacf04 | Address on File | Contingent | BCH: 0.00635181, BTC: 0.00000002, USDT: 0.00009115 |
| 9a0b284e-e9cd-492e-bdf4-85666224747a | Address on File | Contingent | BTC: 0.00000091, USDT: 0.68007842 |
| aec58d7d-0463-4f6c-bf1a-a64f7b64bbd5 | Address on File | Contingent | BCH: 0.00079681, BTC: 0.00000002, BTS: 71.62642266, EMC2: 0.29592043, USDT: 0.00001255 |
| 994a8f70-a99e-4ae6-98c8-f1297420ea1d | Address on File | Contingent | NEO: 0.07709421, USDT: 0.00122045 |
| 657355a5-0549-47d9-b254-a378bee0e43e | Address on File | Contingent | BTC: 0.00000022, STORJ: 2.27884029 |
| 57500a0f-f062-4a41-be5f-d65cba4a3a2c | Address on File | Contingent | USDT: 0.70490705 |
| 7bcbcaea-3f89-4496-8455-90a2851e933f | Address on File | Contingent | BTC: 0.00000065, PAY: 64.45438194 |
| 1118d967-fef2-4e5c-8ff7-a9c08cfa4e11 | Address on File | Contingent | DASH: 0.00000567, USD: 0.00016584, USDT: 0.00184889, ZEC: 0.02127518 |
| b7af093e-8962-45ec-9bd6-e51fef977d0d | Address on File | Contingent | BTC: 0.00002546 |
| c1b8331e-f16c-4013-a373-8bf9fcce2d81 | Address on File | Contingent | XRP: 1.65014309 |
| 9eb2850c-d7e7-4afd-838a-edad72511197 | Address on File | Contingent | LBC: 76.86544054 |
| 38aa1e60-1fec-4cd6-9b87-9ad1cc2d4ea9 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.69978765 |
| 15e35a8e-d514-410f-8bf3-6dcaa5f2f6a9 | Address on File | Contingent | ZEC: 0.02132514 |
| 061ead6f-aa0f-4650-b090-40fb0f6c4489 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, SC: 200 |
| 6e4d669e-5df7-4ac7-95c6-39aa3dc0b9cd | Address on File | Contingent | BCH: 0.00151939, BTC: 0.00001932, NEO: 0.00006082 |
| 69c0451d-4312-469e-8b2e-85ad2d6c5fea | Address on File | Contingent | BTC: 0.00000898, ETH: 0.00024622, ETHW: 0.00024622 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8dca93a-9a46-4a21-964c-497227c43553 | Address on File | Contingent | USDT: 0.00825603, XLM: 7.8000624 |
| af616618-2337-431b-bfd7-173ed982f215 | Address on File | Contingent | DCR: 0.04309766 |
| db73fdc2-ee08-4c59-beca-7c419501927b | Address on File | Contingent | USDT: 0.70338474 |
| ce4ca747-a415-4083-89b1-3401ddfa6a5a | Address on File | Contingent | USDT: 0.70337899 |
| 4078f5c8-1c54-434b-82e8-fc19b48c62e6 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.07673325 |
| a94829df-4872-411f-98b5-1f1399376034 | Address on File | Contingent | BTC: 0.0000024, LTC: 0.00000009, USDT: 0.6367988 |
| eaabc9c6-1bab-4b5c-a9a6-ccde283534d7 | Address on File | Contingent | ETH: 0.00037987, ETHW: 0.00037987, USDT: 0.00090139 |
| b118e429-6ab2-45f5-b369-d3905d175608 | Address on File | Contingent | OMG: 0.75365127, SNT: 2.34, USDT: 0.00000311 |
| 80d0530f-c32b-46dd-8400-2fce8628ce3f | Address on File | Contingent | USDT: 0.70294755 |
| 566b17bc-3c5b-4d05-bfb4-fb39eb482a57 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00904427 |
| d269d693-01b4-464c-9981-83c055ce6580 | Address on File | Contingent | ZEC: 0.02128538 |
| 0e0c1e7e-ebc4-4daa-934b-098e2ed55176 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.70209533 |
| c1842412-f203-4bcb-ae2c-f22b4bbd3050 | Address on File | Contingent | XLM: 7.87990327 |
| 72ee0f46-8028-4061-b89a-42cd837e8ca0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000115, NEO: 0.0734604 |
| c166a000-eb30-48fb-b964-85b219e4a10c | Address on File | Contingent | IGNIS: 47.5, NXT: 167.0389986 |
| 92e45400-a2cd-4238-9512-55b5391bd410 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.97583517, SC: 181 |
| 9ff1e71c-f627-4747-98ce-e79b833f7cf6 | Address on File | Contingent | XLM: 7.87800787 |
| 08ac9e1e-c5ed-40a1-84bb-72f869d3195a | Address on File | Contingent | BTC: 0.00000003, BTS: 3.5, XVG: 354.7754069 |
| a73a9048-893d-4eab-b962-d256124807f8 | Address on File | Contingent | IGNIS: 3.75, NXT: 7.5, XRP: 1.55192279 |
| fe65b89f-6d09-4aad-96c1-16fd20ba8d4e | Address on File | Contingent | BTC: 0.00002536 |
| 5e85171e-e839-4295-9682-50ede471d218 | Address on File | Contingent | ARK: 0.00056279, BTC: 0.00002535 |
| eabdbe24-66e1-4d97-9a26-91da4d04467f | Address on File | Contingent | VAL: 0.34679239 |
| 23c56813-2dc7-4699-8729-d11bb5216e92 | Address on File | Contingent | XLM: 7.86842946 |
| 92659197-8287-43e4-babd-8c4791399ec4 | Address on File | Contingent | ETHW: 0.01524467, XRP: 1.56997797 |
| 99b60444-d8ef-4929-bafe-ad5e420536ec | Address on File | Contingent | BCH: 0.00002524, BTC: 0.00002524 |
| b27b88b1-d8aa-4025-b317-c20596cf4406 | Address on File | Contingent | BTC: 0.00002534 |
| b5483939-3633-4a94-a586-0b115464aa7d | Address on File | Contingent | BCH: 0.0000045, BTC: 0.00002532 |
| 6a121b73-3c83-48c4-9cb0-69832d5164c0 | Address on File | Contingent | KMD: 2.39821691 |
| 9cd67412-7cbc-459b-8183-d25fcee79c12 | Address on File | Contingent | XLM: 7.86142506 |
| 5865b3ca-7e4b-4ea9-8c66-91614ba0aa75 | Address on File | Contingent | BTC: 0.00001748, DOGE: 3 |
| 577d871e-b74d-4933-94da-797fbd68e910 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.13925158, ZEN: 0.07036578 |
| 44bcc455-975f-46a4-9c09-c56918dbb3e2 | Address on File | Contingent | BTC: 0.00000001, NXT: 13, USDT: 0.00004068, VTC: 5.78007346 |
| 4217d501-3d94-4597-b33f-4df179cfa209 | Address on File | Contingent | USDT: 0.70023696 |
| 9a37644e-9c35-49cc-9ab3-a168a6d3bf7d | Address on File | Contingent | BAT: 3.2845798, LTC: 0.00000546 |
| 00769c82-c7ba-4f65-8ebb-cee1e97a9781 | Address on File | Contingent | USDT: 0.70003496 |
| ccd00d84-a1dc-47d2-acbc-993abb4f6a9f | Address on File | Contingent | BTC: 0.00002527, LTC: 0.0000102, USDT: 0.00001469 |
| f0578c18-7df2-4415-b362-7775632cfda4 | Address on File | Contingent | ZEC: 0.0212 |
| 6d06f282-5650-4862-993e-47ff187a8b3a | Address on File | Contingent | BTC: 0.00000055, NEO: 0.075 |
| d10d28b3-2920-4c7b-bfc7-7e9f2490bdd4 | Address on File | Contingent | BTC: 0.00000004, VTC: 6.08438094 |
| 04aeaf5b-7462-499f-9906-c3a6841abf4b | Address on File | Contingent | BTC: 0.00000013, SIGNA: 20, USDT: 0.00136105, XRP: 1.57631132 |
| 63d60d09-f4e6-49fe-a605-a2918d66a778 | Address on File | Contingent | BTC: 0.00002529 |
| c26d3622-0864-44e3-9cae-1f1718941b9d | Address on File | Contingent | ARK: 2.50842917 |
| ee37f313-b744-4ae9-b15d-14587d7534e5 | Address on File | Contingent | BTC: 0.0000026, XEM: 20 |
| 1469c515-fa6e-4790-a380-989fe57c415a | Address on File | Contingent | BTC: 0.00002527 |
| 76672ab3-32fd-4348-99ee-ec8855dbe357 | Address on File | Contingent | BCH: 0.00629675, BTC: 0.00000002 |
| 4ec64090-ef29-4c7b-a03c-5beefdef3552 | Address on File | Contingent | BCH: 0.00000084, NEO: 0.07656771 |
| 5d176e52-e9b6-49ad-ab72-aebbaddea39e | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00002526 |
| a7284380-c9f8-4500-a927-beaa755e5963 | Address on File | Contingent | BTC: 0.00000015, MONA: 0.99902663, XLM: 3.18347178 |
| fcf4d06c-a3b4-40dd-896a-a226ac5b5343 | Address on File | Contingent | BCH: 0.00629443, BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007 |
| 773cd805-d435-4007-bc73-c525238a292f | Address on File | Contingent | BTC: 0.00002171, USDT: 0.09819013 |
| 2fc91059-0c7e-4daf-81bf-db460d1cb58f | Address on File | Contingent | ETHW: 0.00006686, XVG: 369.246348 |
| ecc59b47-3a8b-43a5-bdc0-63e97530c4df | Address on File | Contingent | BCH: 0.0063 |
| a2f3266a-a17c-4172-a4d0-3b0a77103af5 | Address on File | Contingent | BTC: 0.00000004, SC: 200, USDT: 0.00042072 |
| ea08307f-2b10-456d-b3c1-17d7f136c4b8 | Address on File | Contingent | BTC: 0.00000002, RDD: 1752.141277 |
| 3e35be5f-48fb-43b3-ab67-6875dfe677c6 | Address on File | Contingent | XLM: 7.83687843 |
| d2f7c808-068b-4cbd-8e9d-0888a77d7d62 | Address on File | Contingent | BTC: 0.00002524 |
| 06485aa2-c39b-493e-8a38-1486d3a771d6 | Address on File | Contingent | GLM: 0.00040287, SC: 200, USD: 0.00098112 |
| 1d6c3b5e-bd0f-46c8-bf21-0292e2f4d6c6 | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051, SC: 200 |
| 96637ef0-9c3d-432d-a011-6f7f17eaa89b | Address on File | Contingent | BCH: 0.00000013, RDD: 1.16740418, XLM: 7.8000546, XVG: 1.16768348 |
| f478975f-0722-4b2c-87d5-9d438806892f | Address on File | Contingent | BTC: 0.00000005, DMT: 0.18452742, VEE: 154.7987616, XRP: 0.72667898 |
| 714b9e26-a431-4b64-8e66-b9ae5cb0f0de | Address on File | Contingent | LTC: 0.00892666, USDT: 0.00579287 |
| 36f4f4aa-c35d-4f29-801c-63e5461976f3 | Address on File | Contingent | LTC: 0.009 |
| 904e01f1-3c27-4522-a9e4-9f91828f1136 | Address on File | Contingent | LTC: 0.009 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb28e485-12b4-4dbc-8e00-d1a8efa79cbd | Address on File | Contingent | USDT: 0.69774784 |
| 27141778-e2f0-45f9-b69c-98b70a248b0b | Address on File | Contingent | DOGE: 0.94295945, LBC: 1.90427501, LTC: 0.00785703, USDT: 0.00290717 |
| 0c8b9251-4014-4fad-b8a3-bd589ced23f2 | Address on File | Contingent | BCH: 0.00002232, BTC: 0.00002232, ETH: 0.00004197, ETHW: 0.00004197, USDT: 0.00000104 |
| 08db1d28-c7cf-4f5a-931d-f986abd49706 | Address on File | Contingent | BTC: 0.00000013, PAY: 65.12487828 |
| c6cfe1f5-c46d-46d6-b620-d35208946929 | Address on File | Contingent | BTC: 0.00002521 |
| f5a85df2-215e-474a-8121-f3a57268a68a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 87.46787484, USDT: 0.00000284 |
| d8cbd1e7-fb5b-489b-a865-63c0da8acd69 | Address on File | Contingent | BTC: 0.00000284, NEO: 0.06779377 |
| fd8a2352-79e4-4564-9b81-b6294e6a4200 | Address on File | Contingent | BCH: 0.00000033, USDT: 0.6972193 |
| 69a5f17b-e6d2-450d-a4bf-211286fe77ad | Address on File | Contingent | BCH: 0.00000003, SC: 200 |
| 0f2f0fbb-0644-4271-bd8f-8822e702bc35 | Address on File | Contingent | SC: 200 |
| b01bd8f3-1eb6-4e72-b2b2-a4cba9993dd4 | Address on File | Contingent | SC: 200 |
| ba78ba9f-0a56-4da5-a773-8b94138b2163 | Address on File | Contingent | SC: 200 |
| f6448af6-1014-4bbf-8e4d-2601a16a0423 | Address on File | Contingent | SC: 200 |
| d237e61c-4de9-480a-829f-b09cc8006158 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, MAID: 3, RDD: 475 |
| 06bbaf30-b306-4afe-99fc-bdb0ecc78ad9 | Address on File | Contingent | USDT: 0.0016734, XLM: 7.8000078 |
| d072d571-9f44-4604-ba8e-ac2744c722c4 | Address on File | Contingent | USDT: 0.00155348, XLM: 7.8000078 |
| b5fa1968-1eea-4def-9835-0c2a581e9193 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000029, XLM: 7.72588432 |
| 3fbdb217-875f-425d-8138-3bfd72f04422 | Address on File | Contingent | ETH: 0.00037691, ETHW: 0.00037691 |
| 0e4859a2-db1b-44a4-9ea4-d95766c2d181 | Address on File | Contingent | BTC: 0.00002518 |
| c82bb394-c41c-4951-9c42-03456105ffa9 | Address on File | Contingent | BTC: 0.00002494, USDT: 0.00659578 |
| 2ee5f932-d270-40cc-acfd-76955cab5b26 | Address on File | Contingent | BTC: 0.00000056, NEO: 0.07460066 |
| cf5c957f-7b7d-4936-a0d9-9f2c6a809dfa | Address on File | Contingent | BCH: 0.0001371, BTC: 0.0000103, XRP: 0.9281652 |
| 1168ebb0-6094-4ac7-8428-9ef5ce379a1e | Address on File | Contingent | ADA: 1.90938557 |
| 82f2c90a-5a4d-4fd3-b275-65ff49682c64 | Address on File | Contingent | DCR: 0.04264784 |
| a04d5f0b-5f36-4a5c-8d3c-fd1ab8cefe13 | Address on File | Contingent | USDT: 0.00089537, XVG: 367.327125 |
| 966624d6-b8a0-4cf9-980e-8ca40695a718 | Address on File | Contingent | BTC: 0.00000002, VTC: 6.05593333 |
| a95b06d7-c40e-4d31-9a50-59ea71a94a25 | Address on File | Contingent | BCH: 0.00000001, XLM: 7.8075816 |
| ee922bc8-4bd1-4735-ab8c-5a77823c4170 | Address on File | Contingent | DASH: 0.01672263 |
| c525816a-a001-4049-b50e-71d6754ba2e9 | Address on File | Contingent | ADA: 0.83929192, BLOCK: 0.00000001, BTC: 0.0000017, MEME: 1.67234888, PINK: 928.627051, USDT: 0.15424211 |
| a6643d0b-eed7-412f-bfb4-3b6cb907657a | Address on File | Contingent | BTC: 0.00002495, ETH: 0.00000275, ETHW: 0.00000275, USDT: 0.00018064 |
| 402f63d1-ceb2-423e-9e32-4f376d72a43d | Address on File | Contingent | XLM: 7.800936 |
| ef3a5d48-07ed-4738-bed3-0d410df59c42 | Address on File | Contingent | BCH: 0.00000045, XLM: 7.8000078 |
| 14e99af8-2895-47a8-aa21-c6cdfcbe7a84 | Address on File | Contingent | BCH: 0.00000038, XLM: 7.8000078 |
| 2f09d2ca-4e28-440c-af12-2f96b6dcc320 | Address on File | Contingent | XLM: 7.8000078 |
| 844764a1-3fd9-4daa-a0b4-634e522bf606 | Address on File | Contingent | XLM: 7.8000078 |
| d2bd30cd-15a7-4f09-bfdf-176e702dab4f | Address on File | Contingent | XLM: 7.8000078 |
| 969932d6-78b9-45f3-a2ba-6e7ae21b425e | Address on File | Contingent | BTC: 0.00000004, STRAX: 1.45870819 |
| c1d2be22-2ad5-41a5-a8fc-e82f6a6569dc | Address on File | Contingent | BCH: 0.00626732 |
| d86abab9-9614-4849-8865-36648834e9b5 | Address on File | Contingent | BCH: 0.0000002, XLM: 7.79584259 |
| a5c91ab6-b0b0-4f2d-8161-ba3519c54488 | Address on File | Contingent | BTC: 0.00000017, LSK: 0.79962082 |
| 7015fd29-21ef-4778-a6fb-9a3b014afb09 | Address on File | Contingent | BTC: 0.00000007, NXT: 248.3638977 |
| 7ce2841b-0541-450c-93fe-901919531329 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000002, XEM: 22.11883817 |
| ae6b4d1c-48ba-4466-b5b7-a57f1c58cf16 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.03972568, ZEN: 0.08232566 |
| 486fbb75-c366-4a96-9e3c-d6f972b2bbf7 | Address on File | Contingent | ARK: 2.48944108 |
| 99ae9fe5-31a0-439b-a8cc-bf595c7789e0 | Address on File | Contingent | BCH: 0.00600096, BTC: 0.00000102, USDT: 0.00005362 |
| c33bed99-f8cc-4608-8408-763050f64913 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 366.432973 |
| 5f9b41b2-8d61-4fe2-b6db-a7a37f8e7dbe | Address on File | Contingent | OMG: 0.80842876 |
| 3c6796be-cb57-449c-8684-b769cf6a1faf | Address on File | Contingent | GLM: 3.2, USDT: 0.00157292 |
| 66721d8a-11a5-4ecc-b2e7-3bd95f67a27e | Address on File | Contingent | BTC: 0.00002505, USDT: 0.00027587 |
| 513fbdd2-e4ff-46a1-95cc-a42b84b617f8 | Address on File | Contingent | NEO: 0.07596154 |
| 6c20f8d7-2bb6-4feb-8f39-274de1daa359 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.07562287, USDT: 0.00082451 |
| ed87c44d-1aac-4d7b-9a53-9f33974ced18 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.01664837 |
| 307174ff-590b-4e24-854a-ec796b9bb36d | Address on File | Contingent | BTC: 0.00000023, PART: 1.118621, USDT: 0.00304003 |
| bd2bbb06-4d25-4773-aa82-e38aa24eff5c | Address on File | Contingent | ETH: 0.00009375, ETHW: 0.00009375, USDT: 0.51957094 |
| dfae1bb9-321c-4950-96c2-efcd36d8cd56 | Address on File | Contingent | LTC: 0.0006, XLM: 7.24978744 |
| 45393f33-eb52-4776-af56-04a03a746376 | Address on File | Contingent | LTC: 0.0087, USDT: 0.01827789 |
| 5b52293b-cd70-4b91-b417-e7abf14f6bdd | Address on File | Contingent | BCH: 0.00000595, BTC: 0.00002501 |
| 49ad2d45-9d93-4f4b-b9f6-c0f0a0130769 | Address on File | Contingent | BTC: 0.00000001, PTOY: 50 |
| 443f97de-6e0d-4d84-9b4a-18405622405e | Address on File | Contingent | DOGE: 9.57655033 |
| a59f058d-963b-4cac-a333-d8ce837201b4 | Address on File | Contingent | NXT: 11.42124343, USDT: 0.6605902 |
| 289b3481-fa89-4722-b731-2e9db7d6f47c | Address on File | Contingent | BTC: 0.00002476, ETH: 0.00000394, ETHW: 0.00000394 |
| 17e01397-8a38-4e2b-8ef5-f585d742f204 | Address on File | Contingent | SC: 198.5882359 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82035db7-2794-4d0a-a7eb-d4330d828d41 | Address on File | Contingent | DASH: 0.00100058, LTC: 0.00838393, USDT: 0.00064518 |
| 3f9d1390-c1f0-48ba-8112-df4ff74775e7 | Address on File | Contingent | BCH: 0.00000511, BTC: 0.00002499 |
| 35f9fc77-061c-42fa-900f-b010eb088b64 | Address on File | Contingent | BTC: 0.00002501 |
| f50bb3bc-8354-4fa1-8eca-1fb7827029d5 | Address on File | Contingent | BTC: 0.00002501 |
| 33f08755-6154-4b96-b6f8-7805afd7ac8f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XLM: 7.73589953 |
| 6289a732-a0b3-4446-b30c-7f5c8ad9c20a | Address on File | Contingent | BTC: 0.00000528, ETH: 0.00029514, ETHW: 0.00029514 |
| 0556356c-4608-4ea6-a71a-3a25f55907db | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000025, NEO: 0.075 |
| 44e2d6e7-5deb-43b3-823b-81a1fae48e8a | Address on File | Contingent | OMG: 0.80555758 |
| fa994534-55b3-4f29-9c5d-52bcefa77a86 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0000011, NEO: 0.075, USDT: 0.00339751 |
| 970e2d52-918d-4c7b-b480-e1b149f561d7 | Address on File | Contingent | BCH: 0.00382825, XLM: 2.98603798 |
| ff2e55f2-f17e-418e-a6ee-bbc5de746967 | Address on File | Contingent | USDT: 0.69078162 |
| 5d47a5ba-46fa-4b75-8d52-545eeadfdda6 | Address on File | Contingent | LTC: 0.00113212, USDT: 0.60295021 |
| 3632cf92-3159-4f8e-b854-b1ecdc998eed | Address on File | Contingent | BTC: 0.00000004, XVG: 364.3835616 |
| af095be4-d7bc-4696-9863-5914b154f966 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, ETH: 0.00036841, ETHW: 0.00036841 |
| 98280b50-f6b2-4c45-8db9-c4d68d410308 | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148, GLM: 3.17153792, USDT: 0.00193299 |
| f378215d-61f5-48ef-94d8-4a84daa41f4a | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00132204, XEM: 20, XLM: 0.67369512 |
| e88546fd-94e4-4835-b203-779dc552e91d | Address on File | Contingent | BTC: 0.00002494 |
| 5b7e6656-05ce-43bf-a0b6-872d12236f0e | Address on File | Contingent | BCH: 0.00095819, USDT: 0.5814921, VRC: 1.58193698 |
| d8d32865-8575-40fc-a397-b1ddaa6149c1 | Address on File | Contingent | BTC: 0.00000004, DOGE: 9.51958922, USDT: 0.0004804 |
| ad0f797f-7d65-45ae-8571-d8cebe3be7f6 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000019, NEO: 0.075 |
| 5e102293-8ab8-4768-8037-ca5bdba350b8 | Address on File | Contingent | BTC: 0.00002493 |
| 08d61008-1748-4608-9f80-284536326992 | Address on File | Contingent | DOGE: 9.53936172 |
| 39d2deb2-8943-4c21-b337-8c365b004cb0 | Address on File | Contingent | ARDR: 0.942566, BCH: 0.00000003, BTC: 0.00000003, WAVES: 0.37316814 |
| 18c2cf12-ecdd-45a2-b822-96ce2e0523eb | Address on File | Contingent | SLS: 0.03587691, USDT: 0.54680705 |
| 92c19c57-4f87-4178-8c9a-7d7c9684dd53 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.68880307 |
| 18c56926-a596-4fba-bde8-f88d07408218 | Address on File | Contingent | NEO: 0.07553986 |
| 1fe924ac-890a-4597-ae4f-20d9b8f21aef | Address on File | Contingent | LTC: 0.00889312 |
| 746bc8d9-a68b-4db1-aea6-0fbc24469dc4 | Address on File | Contingent | BTC: 0.00002491 |
| a46831d9-5422-4c45-b887-a31318f8955b | Address on File | Contingent | FIRO: 0.01272801, ZEC: 0.0202 |
| 268173e3-a43a-4530-89bc-692f0931ccf6 | Address on File | Contingent | WACME: 20.8540073 |
| 171de98f-2fc4-43b6-8622-297e41acc1e8 | Address on File | Contingent | DOGE: 9.50724386, ETH: 0.00000088, ETHW: 0.00000088 |
| 689f304b-37ad-4c22-a5b7-0745257ee04c | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000016, NEO: 0.075 |
| b42d6dac-5230-4a23-a8c1-8cef94f8de4a | Address on File | Contingent | BTC: 0.0000249 |
| 2226067f-1259-4678-a02f-a5324e27e91a | Address on File | Contingent | BCH: 0.00186734, BTC: 0.00000059, IGNIS: 0.40855612, NXT: 0.81711223, XLM: 5.17040677, XVG: 0.03100837 |
| 3e7d80d8-5358-4349-8e44-505093dcc67e | Address on File | Contingent | NGC: 8.64 |
| 468eb00d-37a8-4390-8adf-01befd9cfb47 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.07538577 |
| 4a928280-f0e5-4da4-9770-ede6bf77572e | Address on File | Contingent | USDT: 0.68842235 |
| 4f09f719-37a2-4dfe-8ab0-84566c909d30 | Address on File | Contingent | BCH: 0.00002478, BTC: 0.00002478 |
| 52f7748d-1b54-4186-b43c-e6209cef8b4c | Address on File | Contingent | BTC: 0.00000006, QTUM: 0.26754237 |
| 9c63b15d-f669-43d7-b3ce-74cd7be64d83 | Address on File | Contingent | BCH: 0.00000519, BTC: 0.00002485 |
| 4d126fc2-8082-4243-8b8c-39059175fbba | Address on File | Contingent | BTC: 0.00000102, ETH: 0.00035516, ETHW: 0.00035516, USDT: 0.00323342 |
| 2c2b4a28-9d2c-44b0-beca-13a64b287898 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, NEO: 0.0753555 |
| 2d3be054-5cff-4dbc-9643-9bcb05a18e3d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00002486 |
| 21e6d3c8-e7e0-4bc7-9030-862cd29d34ce | Address on File | Contingent | BTC: 0.00000025, ENG: 220.5341651 |
| b2ac74e9-65aa-4e30-80b9-2143ba26e5f6 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.075, USDT: 0.00122399 |
| a521cc62-cff2-461e-b551-75d9f747e893 | Address on File | Contingent | BCH: 0.00000541, BTC: 0.00000541, ETH: 0.00014715, ETHW: 0.00014715, NEO: 0.02908085 |
| 3d31f221-026e-4df0-94d7-34f9fd6aa957 | Address on File | Contingent | BCH: 0.00002475, BTC: 0.00002475 |
| 6710a183-9221-4c49-9f06-e23d1319c05d | Address on File | Contingent | USDT: 0.68752807 |
| c7db4c10-cf6f-4492-bcb9-1c73279e2bdf | Address on File | Contingent | BCH: 0.00000493, BTC: 0.00002399, DOGE: 0.32020998, RDD: 0.03816794 |
| ddcc157d-50f7-4c06-a7cb-6410b6d29ced | Address on File | Contingent | BTC: 0.00000055, LTC: 0.00863851, USDT: 0.00250903 |
| 6f58b347-cd17-4f8d-8163-d1287bc8cf8c | Address on File | Contingent | BTC: 0.0000001, NEO: 0.075 |
| 8d4d83c7-c8fd-42e4-9dae-b024e07e98d3 | Address on File | Contingent | DASH: 0.003766, LTC: 0.00679136, PPC: 0.010185 |
| a31e9361-9247-4348-817c-7fda8d4b80ad | Address on File | Contingent | ARK: 0.2723957, BTS: 5, FTC: 3.01291637, NAV: 0.85459379, NEO: 0.02883, OK: 1.9986944, SC: 0.00002527, USDT: 0.02792365, XLM: 2.5321333 |
| c22d5b6d-96f7-49cc-aa33-afd3556104c1 | Address on File | Contingent | BTC: 0.00000002, SBD: 0.219 |
| 5bd65cbf-9964-4ed6-a6c1-9615d7d8f08c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00032142, ETHW: 0.00032142, USDT: 0.09215996 |
| 3858e74d-2907-4919-b69b-327537390ac9 | Address on File | Contingent | USDT: 0.68714329 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 307b4dca-309a-4550-a852-3e4ab430d732 | Address on File | Contingent | BTC: 0.00002483 |
| 4383e0e7-451c-4612-beb5-1a784483fe11 | Address on File | Contingent | BTC: 0.00000023, XEM: 21.69536374 |
| 2848a90a-6889-418d-8dd1-f938c27ca680 | Address on File | Contingent | GRS: 1.95514909 |
| 57393786-78f2-4b5a-a01a-d30d1085a7f6 | Address on File | Contingent | DOGE: 9.5 |
| 54677901-4e04-499e-b4ac-771c3701df87 | Address on File | Contingent | BTC: 0.00000118, ETH: 0.00034822, ETHW: 0.00034822, USDT: 0.01048244 |
| 64456229-7cf4-41c5-9990-ae8096d23134 | Address on File | Contingent | BTC: 0.00002482 |
| 9003b07a-fd28-4193-b176-6c47ac563016 | Address on File | Contingent | XLM: 7.7036933 |
| 055705a6-9cc4-4082-a191-f9c6441f0cf0 | Address on File | Contingent | ETH: 0.00037145, ETHW: 0.00037145 |
| 85e1d9f7-616d-4d2f-9611-3aa15339aabe | Address on File | Contingent | BTC: 0.00002481, USDT: 0.00012679 |
| fe49e35e-e866-496f-ba61-ee8cbd421554 | Address on File | Contingent | NEO: 0.07520589 |
| 7a4e19e2-c0f9-426d-824a-c050fcf1b4a8 | Address on File | Contingent | DOGE: 9.49356027 |
| 45c78c1f-ae67-456c-bc63-270371dba493 | Address on File | Contingent | BCH: 0.00079845, LTC: 0.00771 |
| 197c438a-aae9-4d97-b504-dfe6c872a871 | Address on File | Contingent | LTC: 0.00885242 |
| 1803a6f4-188c-404d-9647-bf7a5403be91 | Address on File | Contingent | BTC: 0.00000009, BTS: 0.1566331, GAME: 1.26610907, LBC: 8.25475477, MTL: 0.20236776, NXS: 0.8535627, OK: 9.18169234, OMNI: 0.07859118, PINK: 68.37701613, POT: 23.10286104, PTOY: 7.65915854, UBQ: 1.21135841 |
| 852c39d8-5242-45e8-8fed-62c7d4616cd4 | Address on File | Contingent | USDT: 0.68632198 |
| 1bf6102a-ae36-40ce-8c3b-f56aa9b73477 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.075 |
| ef429c8c-94f4-4a4f-a045-87f75ca042df | Address on File | Contingent | BTC: 0.0000248 |
| 9e47cc10-5ee2-48e5-a515-18b04ea56b4e | Address on File | Contingent | BTC: 0.00000878, EMC2: 48.35489936 |
| 815adaa1-50ef-495e-ad13-4c57658c61ff | Address on File | Contingent | RDD: 1721.916237 |
| 77877180-183a-4cf8-b344-bf729441f9d7 | Address on File | Contingent | ADX: 0.61214078, BCH: 0.00000053, NEO: 0.00979757, OMG: 0.58242203 |
| a1d27c8b-4222-41e0-9603-3b5ce6c01bbd | Address on File | Contingent | BTC: 0.00000008, IGNIS: 64.73962031, NXT: 129.4792406 |
| 70afa7b4-9e0d-4540-8991-d0f7cb25f811 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.0529049, THC: 26.69178962, VEE: 57.81751921 |
| 14bbafd2-c29e-4bed-96c2-cf3447c1ad2f | Address on File | Contingent | BTC: 0.00000008, GAME: 52.71546635 |
| c5453300-3248-4f3d-bb61-1c7b1c9f7092 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, BTS: 79.76930418 |
| 2d84a359-baf6-49ed-b861-15e1f08cd525 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.075 |
| 415485a6-c274-400d-9577-b7a9b93c68bd | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 1719.810388 |
| 55f051b7-7152-4575-b392-05c97f557944 | Address on File | Contingent | BTC: 0.00002474, ETH: 0.00000039, ETHW: 0.00000039 |
| 79c4e364-8f35-4ec8-88e7-0074106bd63c | Address on File | Contingent | BTC: 0.00000018, IGNIS: 135.9149037, USDT: 0.00338608 |
| 0f4c1c91-7887-4a5a-bcff-d26fe8458fca | Address on File | Contingent | BTC: 0.00000002, NEO: 0.075 |
| 91c52bb4-edbd-4186-9c6d-a4041d72a32a | Address on File | Contingent | BTC: 0.00002476, USDT: 0.00000392 |
| c230365a-6957-41ab-b015-8c31cb977a0c | Address on File | Contingent | BTC: 0.00002476 |
| d7e1910e-804b-4bcb-87bb-d6b82f8e35a9 | Address on File | Contingent | BCH: 0.00000164, NEO: 0.075 |
| 2f99a475-5755-4be0-96ac-05709bba6052 | Address on File | Contingent | LTC: 0.00880125, USDT: 0.00233349 |
| 950c72d8-57cc-4cf6-b820-455b09f380c0 | Address on File | Contingent | BTC: 0.00000007, PINK: 6854.419003 |
| 2dd6ab80-419b-47dc-984d-fafcc60b5ff7 | Address on File | Contingent | NEO: 0.075 |
| 58f97c01-a189-44c0-ba4f-f372d03b5128 | Address on File | Contingent | NEO: 0.075 |
| 709d6614-ec58-4414-a0bd-02d5a2819113 | Address on File | Contingent | NEO: 0.075 |
| 7a6fa15e-de18-4ad8-ac1a-ec0650a81093 | Address on File | Contingent | NEO: 0.075 |
| a8526c15-f77f-4092-acb3-ca887f0e4982 | Address on File | Contingent | NEO: 0.075 |
| dedecad8-ef93-422f-a7d4-1fb826515552 | Address on File | Contingent | NEO: 0.075 |
| f04aff17-749b-4b13-a038-918206d7e14e | Address on File | Contingent | NEO: 0.075 |
| 35f0e1e1-fa24-4bef-a7c0-e57e7245b8a9 | Address on File | Contingent | XLM: 7.67968487 |
| c1362c1f-569b-4861-ad3b-07394251959e | Address on File | Contingent | BTC: 0.00000002, RDD: 1716.344219 |
| 6d581242-c73a-4ea1-b8c2-e36035bf2320 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00002473 |
| 226998b1-b932-4c73-8cb9-39bc7e8270dd | Address on File | Contingent | BTC: 0.00002473 |
| d03b0694-1e9a-4703-98f1-9aca4d761096 | Address on File | Contingent | BTC: 0.00001965, DNT: 5.00181818 |
| 4b5cd09c-8496-4533-a8a5-9340e3bd4e46 | Address on File | Contingent | ZEC: 0.02072106 |
| 7e064f4e-face-4298-9b63-221c7019218c | Address on File | Contingent | BCH: 0.00000426, BTC: 0.00000017, SNT: 28.16901408 |
| 27d5c35f-7638-4f67-a114-816443133b6a | Address on File | Contingent | BTC: 0.00000004, GBYTE: 0.03810745, SBD: 0.089 |
| 712dcf4b-bfa3-4ac4-9f69-26844726ebe8 | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.0206771 |
| dddc796a-ca20-41ea-bdda-02010d470a63 | Address on File | Contingent | BTC: 0.00002471 |
| 9d24640b-2a94-40a0-96b9-80dc58ce1b72 | Address on File | Contingent | USDT: 0.68349936 |
| d1f67a5f-71b0-49a8-8e56-e8e328ae32dc | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00022515, ZEN: 0.08580108 |
| 63eac38d-6f32-4a09-8138-a412a111a20b | Address on File | Contingent | XLM: 7.66449945 |
| 6f9a2943-fde4-4385-b4a0-9972e356fef1 | Address on File | Contingent | BTC: 0.0000013, XVG: 0.671962, ZEC: 0.01955934 |
| 70df077d-7ad0-4297-8787-5a546de898aa | Address on File | Contingent | BTC: 0.00000263, MONA: 0.42658359, USDT: 0.00776641, XRP: 1 |
| a283995a-eb3f-46c8-82c7-d54c45845435 | Address on File | Contingent | BCH: 0.00005708, BTC: 0.00000008, ENG: 31.27702084, IGNIS: 115.7961037, USDT: 0.00108238 |
| 0555a055-f567-4478-9c70-c62d412367e1 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.0003694, ETHW: 0.0003694 |
| d78fd45b-658e-48b2-acca-445eba853c84 | Address on File | Contingent | BCH: 0.00002458, BTC: 0.00002458 |
| 4de7dd7b-d08f-47ce-b254-3f993d2b42cd | Address on File | Contingent | BTC: 0.00001225, POT: 202.8126891 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fcbe7b3-63ca-41cb-ba9b-0a0caf57c9bc | Address on File | Contingent | BTC: 0.00000564, XEM: 10, XVG: 112.2638544 |
| c427859b-17e4-49bf-819f-c82af45fded8 | Address on File | Contingent | BTC: 0.00002465, ETH: 0.00000004, ETHW: 0.00000004 |
| e3ef021b-0e68-47ad-b5c5-caf75b4d8bdc | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000059, ETHW: 0.00000059, MORE: 10, SRN: 42.57607203, USDT: 0.59634517 |
| d4115d96-0606-464a-849e-13043fddfd2d | Address on File | Contingent | LTC: 0.00879839 |
| 0f5b1cd1-6db4-40fb-a441-65295ebb117c | Address on File | Contingent | THC: 308.8271247, USDT: 0.00531514 |
| 16a5d904-ac39-4073-86e0-f8f5f0d1f479 | Address on File | Contingent | BCH: 0.00000041, LTC: 0.00722176, USDT: 0.12198391 |
| d15e50d4-8d40-4967-9ca2-56c0403efc73 | Address on File | Contingent | BTC: 0.00001271, ZEC: 0.01 |
| 3e2fe801-eb8f-44bd-9cb6-ad3492117837 | Address on File | Contingent | BTC: 0.00002141, USDT: 0.0000291, XEM: 2.846228 |
| f5687bc6-688e-4a94-81eb-9202de518ad8 | Address on File | Contingent | BTC: 0.00000008, PAY: 63.75482365 |
| 6c5cc2a6-24f5-4378-9124-eeac3d58cb36 | Address on File | Contingent | BTC: 0.00000018, HIVE: 1.16694482, STEEM: 1.16694482, USDT: 0.01277479 |
| bcf61f36-ad10-4afa-b74a-9e675ca463b1 | Address on File | Contingent | BTC: 0.00000005, NXS: 9.64478194 |
| b39f7adb-c717-4449-a54d-8c3bb1854a44 | Address on File | Contingent | ZEC: 0.02064039 |
| f2be4550-65bb-4fe0-9918-0f971445cf63 | Address on File | Contingent | BTS: 79.52659637 |
| 12603a37-8843-4b88-88d7-e143a31f0c06 | Address on File | Contingent | BCH: 0.00002148, BTC: 0.00002453 |
| 8e67757e-6d17-4162-8d70-73c0c7acd206 | Address on File | Contingent | USDT: 0.68111627 |
| 9f79c861-999a-4174-93ae-0ca671cd8095 | Address on File | Contingent | LTC: 0.00088956, USDT: 0.61185369 |
| 172e467f-7e11-4407-a0df-db4076412bd2 | Address on File | Contingent | BCH: 0.00156432, RDD: 1000, XLM: 1.22017082 |
| 233e29d1-16cc-47c8-88e8-d98a1261893b | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.26498073 |
| 17088acf-7dd7-4cc4-b2a4-c2a7a9582b5c | Address on File | Contingent | BCH: 0.00000302, BTC: 0.00000147, NEO: 0.07006461 |
| 0197c9cf-662a-44d1-81eb-206a8427ab27 | Address on File | Contingent | BCH: 0.00002449, BTC: 0.00002449 |
| 32fe2ca0-6a2f-4f05-876b-c79275eabf0a | Address on File | Contingent | BTC: 0.00000006, NEO: 0.0743411 |
| 07bfa043-55b8-4495-ad52-46ce10dbc145 | Address on File | Contingent | ETHW: 0.00000578, IGNIS: 10.24745096, OK: 9.97961364, QTUM: 0.22261103 |
| 607d0277-483b-4773-bdfa-3e915c2d28bc | Address on File | Contingent | BTC: 0.00002456 |
| e77a07c3-ef26-435a-a6a9-5de32013a632 | Address on File | Contingent | BTC: 0.00002456 |
| e8814c1d-5dab-41fc-9fcb-34682631c856 | Address on File | Contingent | BTC: 0.00002454, ETC: 0.00000035, USDT: 0.00044503 |
| 836da865-0a0b-4821-8e7d-180582087287 | Address on File | Contingent | BTC: 0.00001995, XDN: 2905.110061 |
| 6d03c983-2320-4f8c-a12d-326bca646134 | Address on File | Contingent | BTC: 0.00002455, USDT: 0.00000133 |
| 68df2459-3404-4e18-a848-c1dd9e08f1d5 | Address on File | Contingent | BTC: 0.00002455 |
| 57821bb3-2007-446d-a8a2-36457b0eef35 | Address on File | Contingent | BCH: 0.00002443, BTC: 0.00002443 |
| ccc8e8a6-f8ab-4319-8cd8-1bb8dca3bd91 | Address on File | Contingent | BTC: 0.00000018, XMY: 16476.95779 |
| d2904dd5-cca7-4ac3-9d94-c5e98cd6f2ba | Address on File | Contingent | XLM: 7.61106041 |
| 278dd1c6-4e7e-4e40-8c3f-e3f06a8a2791 | Address on File | Contingent | BTC: 0.00000014, LTC: 0.00657544, USDT: 0.01716542, XRP: 0.34557083 |
| f50cdd53-06ef-48af-9ab2-d579d203b174 | Address on File | Contingent | DGB: 85.12471979 |
| de3c198a-1de2-4653-bc72-8e2609016532 | Address on File | Contingent | BTC: 0.00002451 |
| 1e141ba6-7354-4e75-887b-1b27c76a2614 | Address on File | Contingent | BTC: 0.0000245 |
| 26142aaf-9233-4e05-bca1-18ccf08ba206 | Address on File | Contingent | BTC: 0.00000129, NAV: 2.70820025, NEO: 0.05628785, USDT: 0.00787158, XRP: 0.0331353 |
| afa9a415-1e51-47b5-be91-8fa813c058a8 | Address on File | Contingent | BTC: 0.00000003, NAV: 17.24819361 |
| 50dd54ec-0254-4f87-b211-9f9b62e03ff2 | Address on File | Contingent | ETH: 0.00036658, ETHW: 0.00036658 |
| 9ae4d9b5-f066-4b5c-8d08-9d35ef8918f1 | Address on File | Contingent | XRP: 1.58738591 |
| 617cb0a7-6b2c-4343-bc3f-3b2693d64858 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00023852, ZEC: 0.01994598 |
| be766c03-b448-411e-b419-1161a04e301d | Address on File | Contingent | NEO: 0.07421441 |
| 05d0ebce-24ea-48ab-a670-b9d05eb0c226 | Address on File | Contingent | OMG: 0.78956711 |
| 6c9236df-8ab7-4e1b-9dfa-559bea25068e | Address on File | Contingent | BTC: 0.00000002, MONA: 1.64475163 |
| 13a401f6-3f7f-4585-9fd6-4012509ba10f | Address on File | Contingent | BCH: 0.0061047 |
| 3b21727c-9523-4d1c-b620-6c3d092af818 | Address on File | Contingent | ETH: 0.00036625, ETHW: 0.00036625 |
| 894d551e-4f96-4a53-a01d-b7e5e184b860 | Address on File | Contingent | BTC: 0.00002446 |
| e901e153-0510-481b-9ebd-e2608ef6a989 | Address on File | Contingent | BCH: 0.00600132, BTC: 0.00000011, ETH: 0.00000433, ETHW: 0.00000433 |
| ac553567-289b-4b40-879d-a15671761609 | Address on File | Contingent | BTC: 0.00000767, NEO: 0.05089342 |
| 4e1e46c1-5787-4136-8764-bf2276bc042c | Address on File | Contingent | XVG: 357.5668056 |
| b755fa89-29f5-4834-9dd8-b0ba2e4ba0be | Address on File | Contingent | LTC: 0.00872696 |
| a9a7e58d-1cd8-41cf-a93d-9d0789ee40c6 | Address on File | Contingent | BTC: 0.00000006, NXT: 241.9781352 |
| d6203cc1-ab4d-427a-8e20-4c5f6831fbb0 | Address on File | Contingent | BTC: 0.00002444 |
| 362b1975-18c9-4dd6-9aed-165a627ed600 | Address on File | Contingent | DOGE: 9.35199995 |
| 70f02b86-6718-40b5-9a74-7cac0c8c698e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, NEO: 0.07387178 |
| fedcb058-c9db-40f0-959c-c0adc6db73ac | Address on File | Contingent | BTC: 0.00002443 |
| c9624170-cc18-47b3-aa4a-9044d29e1399 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, RDD: 1695.221912 |
| e62ef9b2-7a20-446d-bfd6-df7c7d1727bb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.01622005 |
| 77cd3977-4a3a-48df-b71d-c63475e35210 | Address on File | Contingent | USDT: 0.67539424 |
| f33f59bc-1347-4c2f-b073-c5ca19eddd16 | Address on File | Contingent | BTC: 0.00000019, LTC: 0.0086432 |
| d7a46e30-64c1-4bd4-a1e6-49eb86e0a446 | Address on File | Contingent | BTC: 0.00000224, GEO: 38.2466019 |
| 10c12c88-0bf9-4f97-a75c-a7499ccf588b | Address on File | Contingent | BCH: 0.0037384, BTC: 0.00000002, XLM: 2.91595491 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6576b40f-8411-47a9-8052-b3c61cb99647 | Address on File | Contingent | LBC: 0.42589676, MONA: 0.63444199, SC: 84.53425142, ZEN: 0.01455069 |
| f27f2147-6170-418b-bdbb-1a87fa4ccf8e | Address on File | Contingent | BTC: 0.0000244 |
| aab90af9-78a8-426b-a077-ff6d47f1c6da | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, NEO: 0.0738697 |
| 04f031c6-1d9f-4217-b653-dc0b5fc1763e | Address on File | Contingent | XVG: 356.6688293 |
| 485ed248-b19f-489d-a10a-3601d996d4d8 | Address on File | Contingent | BTC: 0.00002438 |
| b0dd8450-0a7b-4e61-8d0d-2c777f8f17fc | Address on File | Contingent | USDT: 0.67457525 |
| 3b9c1127-316e-4992-aa3b-f0554c4f2fd3 | Address on File | Contingent | XRP: 1.58 |
| 8c9e1810-a1d5-4e56-a76d-fb4d97935f9c | Address on File | Contingent | BTC: 0.00000003, NEO: 0.0737948 |
| bc136194-e889-4a65-baa6-63338b4ded71 | Address on File | Contingent | MONA: 0.58469889, USDT: 0.00258387, ZEC: 0.01305739 |
| f61a55ab-0448-4ded-aa12-82edc9c63913 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000056, ETHW: 0.00000056, HIVE: 1.0051255, STEEM: 1.0051255, USDT: 0.00273766, WAVES: 0.05736728 |
| 838c5683-c0d2-4448-8285-ceff50f2480a | Address on File | Contingent | ZEC: 0.02041983 |
| e3939156-d3f6-4c62-b213-582fe336e62d | Address on File | Contingent | BCH: 0.00000155, ETH: 0.00029068, ETHW: 0.00029068, USDT: 0.13660328 |
| f2140f1c-dacf-4e00-84e2-20d6e92880c1 | Address on File | Contingent | ETH: 0.00036459, ETHW: 0.00036459 |
| 166292dd-92c3-4dc2-acc2-decce36212b4 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.67050336 |
| 61ccd20a-9c3a-43d9-8d47-524b4b455ea1 | Address on File | Contingent | NAV: 17.16395453, USDT: 0.00006197 |
| e8ea7ab4-9f90-471f-a9c7-5ae26e0b90a5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.02037555 |
| 4eff202c-77dc-4805-8402-0110f9b12183 | Address on File | Contingent | BTC: 0.00002433 |
| b2be310d-673d-4c74-8002-03d1de02799f | Address on File | Contingent | ZEC: 0.02038752 |
| b9f4d8bb-516e-499f-8e3f-a707688a3ff7 | Address on File | Contingent | BTC: 0.00000332, USDT: 0.00130797, XLM: 6.5040365 |
| dc333d7e-adfc-4564-ac7a-04e52fb06e47 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.08462367 |
| 41f1b1a4-1c31-47f7-acf7-aeabafa4f508 | Address on File | Contingent | BCH: 0.00000735, ETH: 0.00031255, ETHW: 0.00031255, QRL: 0.98829351, QTUM: 0.00000092, SC: 0.0045297 |
| 3d959679-ec76-400a-bd92-248b8d649b5d | Address on File | Contingent | BCH: 0.00007049, BTC: 0.00000812, ZEC: 0.01333677 |
| 60933cd6-b7d8-4dd1-a96a-d04a961c8105 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.6623085 |
| 86bdcc4d-2020-455e-bd25-3d11252538a5 | Address on File | Contingent | XVG: 0.2, ZEC: 0.02036515 |
| 0417c326-846f-4dbd-844b-19c7ee68ebaa | Address on File | Contingent | BTC: 0.00002431, LSK: 0.00000119 |
| 0608ca5a-5fb4-4aa4-b0e3-5892bb552904 | Address on File | Contingent | BTC: 0.00002431 |
| 27f488cb-0483-4605-ada2-eee1c27bac2c | Address on File | Contingent | BCH: 0.0060157, BTC: 0.00000018 |
| b4c3b002-4ba9-4bc9-aa77-53c70cb23a56 | Address on File | Contingent | BTC: 0.00002426, STRAX: 0.00202813 |
| a5836332-7374-454d-8b1d-afc2b8da7a19 | Address on File | Contingent | USDT: 0.6720844 |
| f6516581-74cc-4755-9067-bfc99b384099 | Address on File | Contingent | BTC: 0.00000005, XVG: 354.365176 |
| 031a60c5-0a29-4594-8264-90fee4b173e6 | Address on File | Contingent | ETH: 0.00036345, ETHW: 0.00036345 |
| 7c4a0726-e33d-4ed9-9774-7d726067909e | Address on File | Contingent | BTC: 0.00002428 |
| df70c76c-88db-48c0-9cca-99c95b2087a0 | Address on File | Contingent | BTC: 0.00000225, NEO: 0.06676105 |
| 9139edcd-c68e-4929-8434-87869f1048b0 | Address on File | Contingent | ZEC: 0.02033981 |
| 543d438b-7c64-46a4-9b2c-fc85275e35f9 | Address on File | Contingent | ZEC: 0.02032874 |
| 08aee507-a04d-485e-9ec9-d3b3f8f1654d | Address on File | Contingent | BTC: 0.00000024, PAY: 62.356198 |
| a24219cf-8b4b-41e0-9ebe-d0c438adeed7 | Address on File | Contingent | BTC: 0.00002181, SYS: 0.55972662 |
| e19ea88f-8043-4f8c-8d26-1ce59a04d939 | Address on File | Contingent | DOGE: 9.27855033 |
| 87211bfb-9f82-4151-853b-7751d4c074b2 | Address on File | Contingent | LTC: 0.008653 |
| 637162e5-bbc3-4b22-97b7-76cf0b5ef508 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 63.49629281, NXT: 126.9925856 |
| 1cbd4e37-b248-4c11-bbc4-3cc0095b3f39 | Address on File | Contingent | USD: 0.67324139, USDT: 0.00000121 |
| 0fb820f7-5870-4c44-814a-15b79e89d20b | Address on File | Contingent | BTC: 0.00002375, USDT: 0.01310694 |
| b0e69692-f36d-43fd-bcc2-e1808192f271 | Address on File | Contingent | ZEC: 0.02030016 |
| d37658fd-d96a-430a-8e29-0e85ad8ef67f | Address on File | Contingent | ZEC: 0.0203 |
| fc306fcc-7abe-4130-aa05-3a1c13803ba2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00098072, WACME: 20.22100055 |
| e5f7898c-c75f-4c00-ac33-2f62352b4b11 | Address on File | Contingent | BTC: 0.00000006, EMC2: 72.94457877 |
| 8c87f3ce-c60d-4d10-973a-45d53040f041 | Address on File | Contingent | BTC: 0.00000002, DOGE: 8, XLM: 1.01976521 |
| 860e602f-9a95-45fe-8d04-c568b2660332 | Address on File | Contingent | BTC: 0.00002408, USDT: 0.00363645 |
| ab369b05-9441-4ac2-b177-1dce29504956 | Address on File | Contingent | BTC: 0.00002421 |
| add9bfec-6c87-4a47-8c05-5e7cc96d0fca | Address on File | Contingent | BTC: 0.00002421 |
| cc315854-0d5f-4599-a16b-efc009f0aad1 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000106, MAID: 3.8 |
| ed647a13-7665-4b4c-8a68-191d0028da2d | Address on File | Contingent | BTC: 0.00000228, USDT: 0.60672185 |
| 70ff302c-ca68-4112-bb31-3fa7b73c8d08 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00018045, XLM: 2.47862407, ZEN: 0.05636802 |
| c6e83a64-63eb-4340-b11a-1c24a617d6ac | Address on File | Contingent | BCH: 0.00000379, DGB: 83.999999 |
| 387733b0-4f93-4fd8-828c-60d379624c4a | Address on File | Contingent | SC: 189.2655738, USDT: 0.0093853 |
| 7f3ae23d-fffd-4112-a07d-4dd553a7fdef | Address on File | Contingent | BTC: 0.00000004, XLM: 7.49403689 |
| 9033c743-e73a-49a5-9517-c973493b1cd7 | Address on File | Contingent | BLK: 60.51830985 |
| d8549239-f82d-4857-b360-1a1a246d9349 | Address on File | Contingent | BTC: 0.00002418 |
| 9b38cc3d-ee69-4f8a-9afd-771e69b24dab | Address on File | Contingent | ZEC: 0.02026036 |
| 682344cc-715e-4a3a-bfe3-0a47758efb99 | Address on File | Contingent | BTC: 0.00001918, USDT: 0.13813747 |
| 9692c4d0-4453-4161-91eb-38e08c43f8c7 | Address on File | Contingent | BTC: 0.00002417 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c5cd48b-0d2b-4b89-a17a-735210950665 | Address on File | Contingent | XMY: 16359.8646 |
| 7fb512ff-748a-4507-9e04-c853aed5020c | Address on File | Contingent | USDT: 0.0794454, ZEN: 0.07421894 |
| 7bef4a73-08a0-466e-9287-82522b578d11 | Address on File | Contingent | STORJ: 2.18040443 |
| 9ffae8dc-43cc-42fa-87e4-4a476878aba7 | Address on File | Contingent | XEM: 21.31060202 |
| 19b14e95-6915-4787-b829-c942c0ee2e10 | Address on File | Contingent | BTC: 0.00000002, STRAX: 1.40347017 |
| 051fd4ff-f312-4a0e-9ba5-0b179aad1de2 | Address on File | Contingent | BTC: 0.00000001, RDD: 1676.579297 |
| e90b6c6f-b95a-42ff-9399-38a2560a5fa9 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DCR: 0.04034677, ETH: 0.00000305, ETHW: 0.00000305 |
| 4b9ddef3-4b9d-4d46-9632-a532001aa6c2 | Address on File | Contingent | ZEC: 0.02022271 |
| 1333015c-ad89-430b-aa94-b3630d3452fb | Address on File | Contingent | BTC: 0.00002413 |
| 8a024203-b44b-4ebd-a649-cf79f3c946cb | Address on File | Contingent | USDT: 0.66765231 |
| c62db8d4-90b6-4d12-bc78-ff36667a342d | Address on File | Contingent | USDT: 0.00464374, XLM: 7.43628563 |
| 775ca755-5387-4f54-a933-d94e8c4900fb | Address on File | Contingent | BTC: 0.00002406, XDN: 37.988 |
| 5525cfac-1a1e-4390-abd6-acfaad1770fe | Address on File | Contingent | BTC: 0.00002411 |
| a5fe07d9-6794-4148-be4c-68d4b9cd65da | Address on File | Contingent | BTC: 0.00002411 |
| f72ceb74-6cf5-49b8-b182-60e2e1c1b1e3 | Address on File | Contingent | ZEC: 0.0202 |
| 68254e03-b96f-4c65-9999-3697d389c352 | Address on File | Contingent | BTC: 0.00000171, XVG: 327.4147059 |
| 9f0c370e-55ab-49f9-bf1c-53e63388426f | Address on File | Contingent | XLM: 7.48038688 |
| 0bfe9b69-9b16-4d3d-9e61-09d2c1f1b211 | Address on File | Contingent | BTC: 0.00000006, SNT: 27.59613028, USDT: 0.00000028 |
| b04f74bd-13a3-4859-9516-87b26a04fe09 | Address on File | Contingent | BTC: 0.00000001, RDD: 1672.746364 |
| 6587ef5e-c9c7-4c32-9fee-3dc9aa363d0d | Address on File | Contingent | RDD: 1672.991675 |
| 3b765960-bd95-4895-8413-99c39b4ea2bc | Address on File | Contingent | BCH: 0.00000013, ZEN: 0.08395123 |
| 8288926d-bd1b-45c4-b19c-18e49582d984 | Address on File | Contingent | BAT: 0.00000001, BCH: 0.00000001, BTC: 0.00002244, ENG: 0.00000001, NEO: 0.00000001, QRL: 0.00000001, RLC: 0.00000002, SNT: 0.00000001, SRN: 0.00000001, STRAX: 0.00000001, USDT: 0.01700134, XLM: 0.00000001, XRP: 0.0669055 |
| ab2f2477-004a-42ab-9137-4e3875891b0d | Address on File | Contingent | EMC2: 31.67409731, IGNIS: 35, NXT: 71.53494865, USDT: 0.00241416 |
| 6ea07a88-0e72-40cf-b57e-d9d8ed288941 | Address on File | Contingent | SC: 191.1333349 |
| 3fdfef9a-6611-473d-9967-94a9d25b2994 | Address on File | Contingent | BTC: 0.00002366, USDT: 0.01157444 |
| 68e1f4bd-ab46-4b1a-a26d-0b6eaada43b9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, ZEC: 0.02010867 |
| bdd70771-22d0-4616-ba45-9bc32a751df2 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00854888 |
| 98f46ff5-6649-4580-8328-62c302cc0763 | Address on File | Contingent | XLM: 7.47222807 |
| 55abe24a-a50f-495e-8f04-e851e494d6b2 | Address on File | Contingent | BTC: 0.00002383, FLO: 0.00000096, USDT: 0.00645278 |
| e7b38461-ef48-4c19-8c31-da7eace02de5 | Address on File | Contingent | BTC: 0.00001971, NEO: 0.01318802 |
| 8c9af0d0-d71e-4170-b27b-7e5b46f248ea | Address on File | Contingent | BTC: 0.00002406 |
| 9f8be720-3432-4ce1-ab0a-67fa40ef683e | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, NEO: 0.07155862, USDT: 0.00956726 |
| ad271d35-7a44-42c1-90f3-b2a65d1a885d | Address on File | Contingent | ZEC: 0.02015477 |
| d2be1b7d-a128-4b6c-a460-179b028ad90f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00019275, ZEC: 0.02011458 |
| 311aba43-84b0-47c5-aabc-55245e3fe081 | Address on File | Contingent | BTC: 0.00000006, ZEC: 0.02009442 |
| b5901b23-37c5-4a03-9596-581c633d2c0e | Address on File | Contingent | XLM: 7.46042666 |
| b1ee8b3e-e602-479a-a421-979403d3b12c | Address on File | Contingent | BTC: 0.00002403 |
| 55a86686-1e31-4dec-801a-0ce2f3362708 | Address on File | Contingent | BCH: 0.00002393, BTC: 0.00002393 |
| 6bcdda47-605c-445d-a70e-8b469ea0e873 | Address on File | Contingent | ETC: 0.00000348, ZEC: 0.02012185 |
| 00aae361-e920-4a99-a15e-af2cf8301c63 | Address on File | Contingent | USDT: 0.0000038, ZEC: 0.02012333 |
| 387aa576-eee1-4987-95b1-890350fa7391 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, SC: 189.5, USDT: 0.00080013 |
| 01ff6a31-3d05-496c-b2c5-c70a1078628e | Address on File | Contingent | BTC: 0.000024 |
| 88d9de2b-e786-4475-b679-77f22c46ee63 | Address on File | Contingent | BTC: 0.000024 |
| c1d3c098-977d-407c-825d-d8792bd772ad | Address on File | Contingent | BCH: 0.00000176, BTC: 0.00000176, ZEN: 0.07747591 |
| 3793c229-6123-46c3-a71b-7e861df1c28a | Address on File | Contingent | BCH: 0.0000239, BTC: 0.0000239 |
| 3976e935-74ce-4333-b174-cad6ce1e7cfe | Address on File | Contingent | ZEC: 0.02010611 |
| eac0fb38-5460-4269-bb8a-4231f20a5a8f | Address on File | Contingent | BTC: 0.00002399 |
| 7a1a812d-e702-4b0b-abb7-98785ae3e8a1 | Address on File | Contingent | BCH: 0.00002389, BTC: 0.00002389 |
| 53927853-40be-45e0-94ca-43aa2bb27bf4 | Address on File | Contingent | BTC: 0.00000006, NXT: 237.3708284 |
| 211cd321-9192-4c11-a5b8-d7d2ffe505dc | Address on File | Contingent | DCR: 0.04065074 |
| c13333a2-3173-47d8-a5ae-7895ebf4a561 | Address on File | Contingent | ZEC: 0.02009416 |
| 9d626385-2321-4e57-85aa-6289a122c17f | Address on File | Contingent | BCH: 0.00597839 |
| ad3721b0-6c26-4f1c-8b8c-aa568c035a6d | Address on File | Contingent | LTC: 0.008545, USDT: 0.00067661 |
| c27a1fa6-5f9e-480d-9460-c33a6a105128 | Address on File | Contingent | BCH: 0.00088772, BTC: 0.00000001, DASH: 0.00136063, MONA: 1.18023589, XVG: 11.693115 |
| 63843133-121f-4b10-b3c2-8193ded5a991 | Address on File | Contingent | BTC: 0.00000197, DASH: 0.00511573, LTC: 0.00510187 |
| 43061cf7-5f2b-460f-ae04-d7481c67d0bf | Address on File | Contingent | BCH: 0.00002317, BTC: 0.00002317, DOGE: 0.26181452, XRP: 0.00063312 |
| a4ee5971-6e24-47a9-9517-86c91b63298c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00039354, XLM: 7.4066456 |
| f2a329c9-4301-4cfe-b7a2-0712506381fd | Address on File | Contingent | BCH: 0.00597454 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 198c15cd-4b16-45bb-aba0-919cc8e08812 | Address on File | Contingent | XWC: 12.18626957 |
| bf77cca2-4d25-4256-97b0-d92a5e4763db | No Address on File | Contingent | BCH: 0.00226388, ETC: 0.02253904 |
| 37f847ef-89a8-4e3c-987d-4fc5e1d44de8 | Address on File | Contingent | BTC: 0.00000721, IGNIS: 92.99570435 |
| 06b0e0d2-0268-4444-a559-827d5ce33822 | Address on File | Contingent | BTC: 0.00001962, IGNIS: 24 |
| 65b0e301-4a58-455d-a38b-1652ce7d5030 | Address on File | Contingent | ETH: 0.00035821, ETHW: 0.00035821 |
| 83c8008f-2563-4f82-95aa-6a9ddddc9aae | Address on File | Contingent | USDT: 0.66207623 |
| 8be9a63a-eee2-446d-a313-5870c9f7cd20 | Address on File | Contingent | ZEC: 0.02004957 |
| 083a27bf-9055-41fe-bfd5-a0b18943c036 | Address on File | Contingent | BTC: 0.0000001, DOGE: 9, ETH: 0.00000065, ETHW: 0.00000065, USDT: 0.00721372 |
| 7c7bf24b-5f42-4a47-86a9-25bdf3eb18ca | Address on File | Contingent | ZEC: 0.02004875 |
| 8d732540-3e5e-4258-8c3a-cd968467460e | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.02001338 |
| 092857b0-618e-44f3-be67-d77b1f3b4832 | Address on File | Contingent | SC: 189.8 |
| a73811ec-dc8f-4d4c-bd82-271d53cce24c | Address on File | Contingent | VTC: 5.76129892 |
| 0b237abe-296f-40ca-a15d-244c416d5dc1 | Address on File | Contingent | BTC: 0.0000239 |
| f63d51e0-122f-4e7f-8a6b-dec888fb8a09 | Address on File | Contingent | ZEC: 0.02002533 |
| 43a8cd27-6570-419c-ae5a-af9acd5fc0ca | Address on File | Contingent | ZEC: 0.02002214 |
| 1db3c992-f98d-4724-b3d7-31058f8315d6 | Address on File | Contingent | BCH: 0.00011318, BTC: 0.0000216, ETH: 0.00002742, ETHW: 0.00002742, USDT: 0.00001553 |
| 565ffcda-5a5e-48db-ab56-5e1b674cabe0 | Address on File | Contingent | ZEC: 0.02001691 |
| f1ac978c-2929-41df-8e39-206378945cb9 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.02 |
| d266fad6-ac66-4e18-823c-c10f301041fe | Address on File | Contingent | BTC: 0.00000069, XVG: 338.9377637 |
| fc0912df-d600-48ca-bf9f-4191a29bfdd9 | Address on File | Contingent | ZEC: 0.02 |
| 92165872-0d57-493b-984b-e4b4052e49ce | Address on File | Contingent | FLO: 797.99 |
| 8466bea5-06be-4743-a9a2-3ec3a6653298 | Address on File | Contingent | USDT: 0.00066721, ZEC: 0.01997607 |
| 2f8a6063-2146-48c2-bd6b-58a635295207 | Address on File | Contingent | BCH: 0.00000188, BTC: 0.0000031, ETH: 0.00003265, ETHW: 0.00003265, USDT: 0.51335978 |
| 2d8b41c0-ac75-489e-b253-1b2389114cea | Address on File | Contingent | BTC: 0.00002384 |
| 53f67d40-a655-440f-84ea-44656b8d7a21 | Address on File | Contingent | BTC: 0.00000003, LBC: 0.32848893, ZEC: 0.01986127 |
| ea39a277-bc06-42fd-a662-580e5e1109dd | Address on File | Contingent | XRP: 1.54467769 |
| f3a17b59-cdbb-4e48-9fe7-1350807f2ae6 | Address on File | Contingent | BTC: 0.00000002, MEME: 11.47876541 |
| bfd11bd8-ffde-4f27-a076-1c4f4798c13a | Address on File | Contingent | BTC: 0.00002084, EMC2: 9 |
| d87e8854-70e3-4b5f-b1cf-7ea3cfad80d3 | Address on File | Contingent | BTC: 0.00000012, XLM: 7.35631995 |
| 83923f37-91be-4019-a3e3-e6f98604b914 | Address on File | Contingent | BCH: 0.00002372, BTC: 0.00002372, USDT: 0.00003972 |
| be1e6940-a184-4e59-a38d-f5c806782f29 | Address on File | Contingent | BTC: 0.00000041, NEO: 0.0709459 |
| da0baaf1-5121-45a9-b749-d58aa43ea9a8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.01375, TUSD: 0.64605794 |
| bbbeda9f-a1e6-46b1-aadb-45a83db46e12 | Address on File | Contingent | BTC: 0.00000008, EMC2: 24.98358949, XRP: 1.00175862 |
| 1903d524-4a26-41af-ae8e-79c710982f34 | Address on File | Contingent | XLM: 7.38735618 |
| 5dc76282-f163-4e15-81f3-5c537ac874d2 | Address on File | Contingent | NEO: 0.07213855 |
| 8acdece2-724c-4cef-9564-0e4e428162c8 | Address on File | Contingent | BCH: 0.0000237, BTC: 0.0000237 |
| f6b034c2-d062-47fe-b82d-ed044a130a42 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.07127416 |
| cdbc7e40-557b-4c31-a0a5-e7158064b862 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.07195919 |
| 6369adef-d3de-440e-a31a-6ad112f68b84 | Address on File | Contingent | BTC: 0.00000328, USDT: 0.56715872 |
| f0c9c1b9-6630-4fb0-8fe5-afbdd9f5b854 | Address on File | Contingent | USDT: 0.00009133, XVG: 347.5383819 |
| 43cb399e-3f68-4f58-a2b7-4075881d1653 | Address on File | Contingent | BTC: 0.00002377 |
| c76ef6f8-1de7-4193-9a80-d17f7963c036 | Address on File | Contingent | BTC: 0.00000002, XEM: 20.93762814 |
| 96ff5674-345b-4ace-81e2-f7b71fa21556 | Address on File | Contingent | BTC: 0.00002376 |
| 4460d5cb-ee03-4052-8610-d1bae0e6faae | Address on File | Contingent | BCH: 0.00002093, BTC: 0.00002093, FLO: 91.7965692 |
| 66dacd2a-de13-4868-86bb-ac7eaf582e48 | Address on File | Contingent | APM: 50 |
| 1b1a116c-4d03-474c-9b40-cd1c5e808fd4 | Address on File | Contingent | IGNIS: 131.9909915 |
| 9c4a77ce-430e-4806-b13f-00338a954148 | Address on File | Contingent | BTC: 0.00000037, GRS: 1.84118004 |
| 98979105-aa21-4722-9c7c-886cfd3da392 | Address on File | Contingent | BCH: 0.0059238 |
| 83a6ff04-b4a8-49f9-9635-124fdd0f7a94 | Address on File | Contingent | BTC: 0.00000019, XLM: 7.31270231 |
| f2934064-9bd6-45d0-93bb-c9d027041908 | Address on File | Contingent | ZEC: 0.0199 |
| 92a834a9-9a0c-4736-8947-89f081c0b8a1 | Address on File | Contingent | BNT: 0.3077619, FLO: 4.27137324, UBQ: 0.31803561, USDT: 0.04151219, WACME: 0.11034185, XLM: 5.24624624 |
| e17dc7a9-4d5d-4f3e-bfa7-9cd04caf0f1d | Address on File | Contingent | BTC: 0.00002373 |
| 87dfb037-6f2f-4474-9e66-bef892a71744 | Address on File | Contingent | DOGE: 9.08 |
| 056b2120-de28-419d-8d2b-8d54a8fcfc77 | Address on File | Contingent | OMG: 0.30197177, USDT: 0.39749755 |
| 724aade1-c4b0-48aa-a5f2-456293402eac | Address on File | Contingent | BCH: 0.00198834, BTC: 0.00001076, XLM: 1.55090675 |
| 1c256ed5-82bf-44d9-8603-c884b4ca70ea | Address on File | Contingent | USDT: 0.65610849 |
| 05471fae-b793-4cb9-832b-cd3b7378a126 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.07132204 |
| 975c1c7f-151c-4a7f-8bef-7d9e9ce4049e | Address on File | Contingent | ETH: 0.00035485, ETHW: 0.00035485, XRP: 0.00001186 |
| 596ed65c-017d-4c8f-a952-fc86322cdc1c | Address on File | Contingent | BCH: 0.00591114 |
| 200ae2e2-d7ab-4365-b097-ab7aa6867b80 | Address on File | Contingent | NEO: 0.07183651 |
| 5654fe73-03db-4057-9d57-d32be50b40a1 | Address on File | Contingent | BTC: 0.00000265, ETH: 0.00031498, ETHW: 0.00031498 |
| 79f43fc9-b435-4468-b76e-9aaeb5f73f41 | Address on File | Contingent | USDT: 0.655575 |
| 4d11a29b-f214-44c9-a6da-9264a0747dab | Address on File | Contingent | ZEC: 0.01985211 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f9642bc-52f4-431b-96a0-c8f6ebb989db | Address on File | Contingent | BTC: 0.000001, USDT: 0.62777091 |
| 5252e844-5b95-4d59-8a8b-49576ee34822 | Address on File | Contingent | BTC: 0.00000007, POWR: 4.0722697 |
| bf959509-45f3-4e45-8a8a-62818e04bb01 | Address on File | Contingent | BTC: 0.00002368 |
| 26c6af7f-8da4-4842-8b88-73fae83ea16e | Address on File | Contingent | BTC: 0.00000005, EMC2: 71.35331737 |
| c5c2ef39-23bf-4bca-91c8-c9be004c9980 | Address on File | Contingent | IGNIS: 0.0005, NXT: 0.0005, XLM: 7.34948714 |
| 5c68db3d-ab90-4919-8072-73071f920122 | Address on File | Contingent | BTC: 0.00000014, EMC2: 71.0681795 |
| 97ec64bb-5c38-4704-a08c-b4bd516b9395 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.63819226 |
| b1d6e10e-8b40-481e-8d8c-87e4a435c243 | Address on File | Contingent | BTC: 0.00002367 |
| 8084f8f7-a386-49a0-bff5-edae52014757 | Address on File | Contingent | ETHW: 0.0110221, GBYTE: 0.04404985, NXT: 50, PAY: 2.4518372 |
| b97f9ce1-8180-43b4-9334-b43d8dca5702 | Address on File | Contingent | EXP: 0.17235081, USDT: 0.0037076, XVG: 343.84366 |
| d4008844-399b-4123-ab1f-201cd08dc846 | Address on File | Contingent | ADA: 1.79508968 |
| ff8c2069-fbb4-44d0-8450-7705ff0049ef | Address on File | Contingent | BCH: 0.00139486, LTC: 0.0051975, XLM: 1.08799188 |
| 6b150b3b-f004-4edc-b576-e0cd7210881f | Address on File | Contingent | BCH: 0.00119999, XLM: 5.85000585 |
| 0882c300-06d6-468e-b4b3-ec7f161d745f | Address on File | Contingent | BTC: 0.00000054, NEO: 0.07006372 |
| 30e34933-3f90-460d-9c4b-3a0e4cfcdb2f | Address on File | Contingent | BTC: 0.00001959, POWR: 0.1108786, USDT: 0.09410345 |
| f0dac901-37df-48c1-90c4-21b5dfef4775 | Address on File | Contingent | BTC: 0.00000007, NXT: 233.7950115 |
| a3a05c36-e41e-4a36-a2cc-5e05eed38134 | Address on File | Contingent | BTC: 0.0000194, ETH: 0.00006334, ETHW: 0.00006334 |
| d19ca15a-4a49-40d7-a584-ff878e79a3a1 | Address on File | Contingent | BTC: 0.00000922, STRAX: 0.83770899, USDT: 0.0000805 |
| 42c49882-21e9-4798-ab89-e4017f48c375 | Address on File | Contingent | ETH: 0.00000049, ETHW: 0.00000049, XRP: 1.52934135 |
| a0edb72b-cfd5-4a21-94e2-2be26acfaa77 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.08225174 |
| e67db899-a063-4ca7-be86-f6528e792c36 | Address on File | Contingent | BAT: 0.76162791, BTC: 0.00000036, STRAX: 1.01105846 |
| e8722fc0-20ef-4b6d-884b-616d940da073 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.08219187 |
| 4c4a628c-776b-4643-ad9b-6e6471c91b94 | Address on File | Contingent | BTC: 0.00000003, NXS: 9.24919041 |
| e05fe6a3-c6e1-4066-aa04-4d231a91e53a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00033335, XVG: 344.448576 |
| dcb9be29-13fc-4cfb-a46a-b29eaf6e5ecc | Address on File | Contingent | DOGE: 0.67588235, THC: 148.30935, USDT: 0.27900979 |
| e85bdd07-1d37-48b1-b3ca-397b24470e54 | Address on File | Contingent | LTC: 0.00842028 |
| 736cfc32-0297-4867-af83-be6f95b31516 | Address on File | Contingent | BTC: 0.00000023, XLM: 7.25101205 |
| 1f4b24aa-29cd-4a4b-866e-912f42dc1385 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00018005, XVG: 344.05238 |
| 2834dc5e-8386-4efc-8267-58985745e029 | Address on File | Contingent | XLM: 7.32004212 |
| 395020bf-6069-401d-8dd5-4cf77c2ee8b3 | Address on File | Contingent | USDT: 0.65246886 |
| 83e57e41-8462-4f0b-b8b3-73533aceb0c2 | Address on File | Contingent | ETH: 0.00025311, ETHW: 0.00025311, IGNIS: 36.98170595 |
| 8c209d28-dca6-4488-b594-36d937e62cdd | Address on File | Contingent | SC: 187.0406608 |
| 925b335b-a716-4dfb-a301-fb3bf512b175 | Address on File | Contingent | BTC: 0.00002249, FTC: 0.45705171, VTC: 0.24996968 |
| b764363d-8f1a-4a86-b3ac-448e76bba5a0 | Address on File | Contingent | USDT: 0.04168303, VTC: 5.3142246 |
| 88f32fe8-421b-495b-a606-e67f8182d3fd | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000049, ETH: 0.00033993, ETHW: 0.00033993, USDT: 0.00981919 |
| 7d4c7dd6-7df7-4472-80f0-a1337e41c3ef | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, DOGE: 9.00131063 |
| 33077869-65be-4fcf-a314-de6507884793 | Address on File | Contingent | USDT: 0.65167183 |
| 96ff475e-9f83-4c41-800a-98d1c1349458 | Address on File | Contingent | NEO: 0.07138671 |
| 15df0f45-4973-4b22-8113-21d3fba0e70a | Address on File | Contingent | BTC: 0.00002355 |
| d1c33443-d907-4165-b301-b4075626f5b3 | Address on File | Contingent | BTC: 0.00002354 |
| e3496d07-46bc-4b03-9633-aa0781a7eeb5 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00838831 |
| 60da663f-f378-4145-afe6-e9c8c06edd6f | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.37122899 |
| dc0cb3fa-8d81-40aa-966c-416a7e17a4f1 | Address on File | Contingent | SC: 186.71875 |
| 57c55c1e-0927-45bc-83ef-61942fa0373f | Address on File | Contingent | BTC: 0.00002352 |
| 0204af04-50aa-4635-a5f2-bf7289e82176 | Address on File | Contingent | DOGE: 9 |
| 2c9ad8b7-9e06-4b63-852c-6af8dd7e76e4 | Address on File | Contingent | DOGE: 9 |
| 45ba08d2-4f99-4068-8257-8323520ebd2b | Address on File | Contingent | DOGE: 9 |
| 5c446e6a-aad7-4313-8f8d-12cadbb987c3 | Address on File | Contingent | DOGE: 9 |
| b3caa4b5-36ff-4367-aad5-3aecf43a7ee3 | Address on File | Contingent | DOGE: 9 |
| b0f84e02-1f06-47db-ab91-b71bd711e054 | Address on File | Contingent | ETH: 0.00035204, ETHW: 0.00035204 |
| 528d6eee-91b2-403d-8e69-e64e894ebb0d | Address on File | Contingent | BTC: 0.00000007, GAME: 49.92672222, USDT: 0.00144937 |
| 67ca9e8c-f5ca-4632-bd84-a5973dcd528c | Address on File | Contingent | BTC: 0.00002339, USDT: 0.00343046 |
| 1ab57a3a-66a7-4a23-bdbb-5abe0651452b | Address on File | Contingent | BTC: 0.00002351 |
| 85aa85b0-be5e-4db6-9b96-2bf35788a8d9 | Address on File | Contingent | BTC: 0.00000138, USDT: 0.61198625 |
| 7a16d42d-4f99-40db-b1e0-dfdafdd9de05 | Address on File | Contingent | BCH: 0.0000234, BTC: 0.0000234 |
| 5c49de72-6f4f-4d4f-b471-218c301bd05a | Address on File | Contingent | TRX: 0.46311655, ZEN: 0.07789954 |
| 23e48223-27b9-4832-a922-20372c6b5c12 | Address on File | Contingent | USDT: 0.00175998, XLM: 7.27218127 |
| dc8cb6ff-04fd-47d2-8c87-19f355e1a735 | Address on File | Contingent | USDT: 0.64995525 |
| 996b481f-dce2-423a-877e-d357d8d246ea | Address on File | Contingent | BTC: 0.00002348 |
| 4166eab8-f597-4655-8afd-962dacfdc042 | Address on File | Contingent | GLM: 3.00430755 |
| addcee75-b367-416e-adae-525370f90789 | Address on File | Contingent | BTC: 0.00000004, LBC: 0.00701061, XVG: 342.633022 |
| ca802ebc-a3b4-4adc-857f-f12d28cf7e3a | Address on File | Contingent | BCH: 0.00000004, XLM: 7.28261768 |
| deb04f39-d2a0-4d3e-90c8-ec6e801ae571 | Address on File | Contingent | BTC: 0.00000076, BTS: 73.32821533 |
| 72a9635a-cb2a-4a20-8a84-411d6b52a588 | Address on File | Contingent | LTC: 0.00837227 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56e24bdc-c61d-4596-850b-15baff6f9602 | Address on File | Contingent | USDT: 0.64890899 |
| 5ec69e20-6e61-4190-8249-e738a7a0930d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000063, ETHW: 0.00000063, RDD: 1617.313369, USDT: 0.00060441 |
| 1b8e9e7f-31d2-4590-89b7-7df5bab91f2f | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.01132419, VIA: 20 |
| 2534e936-bb5b-4abc-bd89-63463024abf8 | Address on File | Contingent | BCH: 0.00002335, BTC: 0.00002335 |
| 5baff2aa-993f-4ec1-b7f1-768fe6812654 | Address on File | Contingent | BTC: 0.00002166, USDT: 0.04929671 |
| 101df68e-3c37-468e-9573-9ed3c40f46da | Address on File | Contingent | BTC: 0.00000011, KMD: 0.15528584, SC: 100, STORJ: 0.34501008, XLM: 1.63538083 |
| 988e064d-d83a-443f-85da-99614c0db19e | Address on File | Contingent | BTC: 0.00000013, BTT: 343157.1883, DASH: 0.00697996, LTC: 0.00000004, NXT: 9.18374983, OMG: 0.14739655, USDT: 0.00079743 |
| c8a8d4de-5225-4626-90b4-d5ba53b4a041 | Address on File | Contingent | HIVE: 1.06123535, POT: 26.51850318, STEEM: 1.06123535 |
| aefca7bd-96f7-4567-9e1e-7cdd42c3543e | Address on File | Contingent | BCH: 0.00223996, BTC: 0.00000068, STRAX: 0.80096773 |
| ffb651ef-d923-4cc5-aae1-de4e4d2d8754 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, WACME: 19.5 |
| 4eea2ca0-04f3-4349-b64d-a228f009a276 | Address on File | Contingent | BTC: 0.00002342 |
| ed4603d6-b358-4c5e-9a86-0c60e0c4dd37 | Address on File | Contingent | BTC: 0.00002342 |
| 590a1b13-3e68-41ac-84a8-4591c1cbfb8a | Address on File | Contingent | SC: 0.26086957, VTC: 0.61562356, XMY: 807.1284483, XVG: 287.109375 |
| 5463328c-6d71-4810-9491-be0a878b7c3c | Address on File | Contingent | BTS: 75.6364592 |
| c3987b66-d7f4-46c3-8c67-48ed64e4f38e | Address on File | Contingent | BTC: 0.00000002, HIVE: 1.136, STEEM: 1.136, USDT: 0.00058481 |
| 33cf7d6d-ea23-46a1-b0d4-a85fd61a22e2 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00002339 |
| 333984b2-cdd4-4904-a029-fa26681112c2 | Address on File | Contingent | BTC: 0.00002339 |
| dda418ba-4417-41dc-ae2c-8f5471a61a73 | Address on File | Contingent | DOGE: 8.95 |
| 9e95368a-374f-4928-b1b3-55dfd2f2b2cd | Address on File | Contingent | GLM: 2.9925 |
| 97aa902e-93dc-426f-adbd-0e220a0c1247 | Address on File | Contingent | XLM: 7.25619125 |
| 9e35f3be-34a0-4be3-bd82-e29e31508af4 | Address on File | Contingent | BTC: 0.00000002, RDD: 1621.9245 |
| edd5e49a-e81e-42cb-b9ef-b5eeec3995a7 | Address on File | Contingent | ZEC: 0.01958349 |
| af753af6-03d2-4866-ae3c-b996444a6492 | Address on File | Contingent | NEO: 0.07002719, USDT: 0.00718745 |
| 3d537606-5465-4743-9f6c-4d58469ae174 | Address on File | Contingent | BTC: 0.00001073, EMC2: 38.11565382 |
| 302d8e8f-d34b-4f38-87c3-1be6556dafa2 | Address on File | Contingent | BCH: 0.0058246 |
| 96959805-0c5f-4c8f-8f56-580509b3834b | Address on File | Contingent | BTC: 0.00002335 |
| d1aba92e-f972-40a8-b4e3-44e73d48a90b | Address on File | Contingent | BCH: 0.00149273, XLM: 5.38947778 |
| 1d233642-b99b-4dff-a3f2-c6c85de7739b | Address on File | Contingent | USDT: 0.64598799 |
| 18678f74-aa45-4598-a256-e38c6e53093e | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, USDT: 0.64471747 |
| 4e744756-1b61-4fb1-984a-ddc16dacf2c4 | Address on File | Contingent | BTC: 0.00002334 |
| 87c5c1bc-99e7-424b-a2bb-79b486fb8ce0 | Address on File | Contingent | BTC: 0.0000233, USDT: 0.00086765 |
| b0654872-9206-46dc-888c-24bea038bb53 | Address on File | Contingent | BTC: 0.00002333 |
| 29cbafee-1675-4a08-b23f-34f7451fb8e1 | Address on File | Contingent | PAY: 60.54268227 |
| 60422419-7923-4027-ac83-c5a1a12ec30d | Address on File | Contingent | BTC: 0.0000229, XLM: 0.12931034 |
| fb50557e-d199-40a2-a6bc-a93194e90d5f | Address on File | Contingent | USDT: 0.00013283, XEM: 10, ZEC: 0.01003302 |
| eca165c3-4187-4b03-bcb2-f2aa67125a55 | Address on File | Contingent | BTC: 0.00000001, EMC2: 4.00195512, ZEC: 0.01841968 |
| 19c76b4f-a74a-4fc0-b2c6-3bd67d90a1af | Address on File | Contingent | SC: 184.9783438 |
| a6f8557b-88db-4e4b-a38b-b9b918bbd8ab | Address on File | Contingent | BTC: 0.0000233 |
| 5c864567-30d3-495e-8a63-8ef0fbac2ab9 | Address on File | Contingent | BCH: 0.0000232, BTC: 0.0000232 |
| 3dbf46f6-687f-4f67-bf0d-e728f346df42 | Address on File | Contingent | BTC: 0.00002329 |
| 2b8c2524-e4b0-441a-aa26-09a4a0ced883 | Address on File | Contingent | BTC: 0.00000083, NEO: 0.0680611 |
| dc57c3e8-1276-4a0c-86d7-e26dd7f5e931 | Address on File | Contingent | BTC: 0.00002293, ETH: 0.0000052, ETHW: 0.0000052 |
| e8192cf2-f712-4e4a-9fb7-cc35a60736c3 | Address on File | Contingent | DOGE: 0.3292, LTC: 0.008 |
| 7f5b5d4f-5db4-413f-82d2-9a78b40754c4 | Address on File | Contingent | EXP: 0.23761048, ZEN: 0.08102784 |
| 3b7e4864-f768-42d9-aec0-719ac2b3c7f2 | Address on File | Contingent | BLK: 0.21470987, GBYTE: 0.00019016, NMR: 0.03323257, USDT: 0.05406663, XLM: 0.59147099, XMY: 18.21493625, XWC: 1.47597749 |
| 8768efa9-d074-49fc-9e37-c1781a79f63b | Address on File | Contingent | BTC: 0.00002326 |
| 234d5d28-741c-4d80-be82-d6762e19d56f | Address on File | Contingent | DGB: 80.75316667 |
| b5eb83eb-76da-4098-a362-b87286e477db | Address on File | Contingent | BCH: 0.00002316, BTC: 0.00002316 |
| d60bf0fd-03c3-4b9b-893a-d11231a3b25b | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.64296448 |
| effe8915-18fe-434d-a189-19fced754868 | Address on File | Contingent | BTC: 0.00000017, GRS: 0.42330725, USDT: 0.00194816, ZEC: 0.0147738 |
| a82b7f6d-2b4b-43ad-a650-643cc5fccb7e | Address on File | Contingent | BTC: 0.00000008, WACME: 19.38991585 |
| 9ea9e246-9c91-441e-87a8-dab5c8321bfd | Address on File | Contingent | BTC: 0.00000562, SC: 139.7453167 |
| 477dddae-b405-479b-94f2-e1d0becaea0c | Address on File | Contingent | BTC: 0.00001375, XRP: 0.61375957 |
| 54f83c8c-2489-40e1-9ded-72ffb28d2821 | Address on File | Contingent | BTC: 0.00002321, ETH: 0.00000001, ETHW: 0.00000001 |
| 3cb3bdf6-8d3b-4f58-a215-dfbcef536a85 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 128.4777205 |
| 33e015ad-e360-44df-b5be-00f30de65703 | Address on File | Contingent | LTC: 0.00828047 |
| 4ca12731-ee0b-4eff-a96a-17aec8b209b9 | Address on File | Contingent | BTC: 0.00002319 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9ac0b89-8d72-422e-8758-50e5c843c505 | Address on File | Contingent | BCH: 0.00000042, ETH: 0.00000308, ETHW: 0.00000308, OK: 110.0604901 |
| 8b368d6a-1775-4f1f-9e37-c84dfc8c4896 | Address on File | Contingent | BCH: 0.00002309, BTC: 0.00002309 |
| 56f5eb56-eab4-4c34-8516-f82ca871e618 | Address on File | Contingent | BTC: 0.00000771, IGNIS: 81.09756098, USDT: 0.02411493 |
| cdc050cc-d303-4512-b068-796d6204ad57 | Address on File | Contingent | BCH: 0.00345997, DASH: 0.004511, DOGE: 0.89999994, PPC: 0.01153 |
| d775c956-f5bb-4619-9c99-e16b87e5d350 | Address on File | Contingent | BTC: 0.00000003, VTC: 5.57613916 |
| cca32c12-4a15-429f-929b-8fb4ba0b124c | Address on File | Contingent | BTC: 0.00002316 |
| b31302df-5060-4de4-ae70-0edcc8120040 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.61508133 |
| f52fa949-a715-4761-a70d-174e399ac9a8 | Address on File | Contingent | BTC: 0.00000001, XVG: 338.3966215 |
| c65c65ed-5bb4-4753-af22-caf0593e875e | Address on File | Contingent | ETH: 0.00034649, ETHW: 0.00034649 |
| 0f458f04-0067-4942-a477-03306a9aec05 | Address on File | Contingent | BTC: 0.00001955, XLM: 1.11569751 |
| 75422c57-9d8c-4d24-ae81-695dfb56165b | Address on File | Contingent | BCH: 0.00576889, BTC: 0.00000001 |
| 35a1ae54-a9d4-48d6-b388-c60ba3b54550 | Address on File | Contingent | BAT: 2.78402262, BTC: 0.0000017 |
| 6d49de26-44ea-4f39-b17e-1e90d14e2239 | Address on File | Contingent | BCH: 0.00155248, BTC: 0.0000019, NEO: 0.0454934 |
| 132b7628-db84-4697-970f-18e0f4dcb7a9 | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, LTC: 0.00376818, USDT: 0.34754772 |
| 15f6233b-e906-4397-99c5-1da2aebb546d | Address on File | Contingent | BTC: 0.00000001, EMC2: 19.33795192, IGNIS: 25.66983125, NXT: 120 |
| bfa32faf-caf9-4824-bfbc-9d2b90db3570 | Address on File | Contingent | BCH: 0.00000161, BTC: 0.00002312 |
| e882e7f1-576e-46c7-9b82-cb4fc46de376 | Address on File | Contingent | BTC: 0.00000002, NXT: 24.97392283, PAY: 0.18163, XVG: 300 |
| 7985d8a5-d764-45e3-94c9-40c32379b483 | Address on File | Contingent | LTC: 0.00825 |
| aa918344-737b-451a-9d7f-35e6bd8f3cc8 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119, XLM: 6.79898599 |
| 85ae2e0d-f422-4078-b539-e55a8b6ddb84 | Address on File | Contingent | ADA: 0.00544184, BTC: 0.00002247, ETH: 0.00000433, ETHW: 0.00000433, USDT: 0.00737622 |
| 3c42f3f2-8cf1-4b00-8710-e95570d660d3 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, NEO: 0.07 |
| be311033-585f-4b25-9ab0-021c5d0e803d | Address on File | Contingent | DOGE: 2.10472881, XLM: 5.46000546 |
| 917093f8-90f2-475c-b878-7e69abd70870 | Address on File | Contingent | ZEN: 0.08046196 |
| 10b3097f-5f56-4a21-a211-ae40500dbcf3 | Address on File | Contingent | FIRO: 0.05659275, FTC: 0.08412962, MONA: 0.99046949, VTC: 0.46022429, ZEN: 0.00995994 |
| a7505740-e4ad-4a32-a53b-2364eee5362a | Address on File | Contingent | DGB: 25.57307886, FTC: 14.01481268, XVG: 213.578681 |
| 6464d43d-ae76-4633-80b2-d512e90d3016 | Address on File | Contingent | BCH: 0.00013448, RDD: 1.375, VTC: 5.42585743 |
| d2dbea4d-2687-4c6e-9d8f-26962912577b | Address on File | Contingent | BTC: 0.00000001, XRP: 1.49518048 |
| ff2748e4-4cea-48a4-9f69-464cbbf10a05 | Address on File | Contingent | BTC: 0.00000004, BTS: 31.85883104, MTL: 0.35013022 |
| 174adfc4-77ed-4599-a8a6-1919ad205deb | Address on File | Contingent | BTC: 0.00000005, CRW: 70.88280862, NAV: 0.75244506 |
| c5ca6f7c-6ded-4e94-90fd-12d9165b9991 | Address on File | Contingent | PPC: 0.00018053, USDT: 0.63797124 |
| 6508ff5c-99ac-473e-8e94-9ce656e6e838 | Address on File | Contingent | IGNIS: 128.0816641 |
| 26d57013-cdc9-4061-9828-c7d9c594c515 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000541, ETH: 0.00026398, ETHW: 0.00026398 |
| 7b81d50e-529f-4e07-856b-9ef347905df5 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004, XDN: 891.9081395, XVG: 315.6953041 |
| 2c4968fc-8638-4a1c-ac14-8aeda4287e2f | Address on File | Contingent | EXP: 6.32200501, OK: 107.6512923, USDT: 0.00000005 |
| d1509288-c0bd-4731-affe-1d74906f5607 | Address on File | Contingent | BTC: 0.00000006, POT: 375.2632493, USDT: 0.00048292 |
| 8d05616b-fc2d-4690-a202-bb76367695b2 | Address on File | Contingent | BTC: 0.00002304 |
| d575b825-da5d-4289-8c46-ceeb04105545 | Address on File | Contingent | BTC: 0.00000089, EXP: 0.12570904, ZEC: 0.01854829 |
| 21bc55f3-7c91-46a2-bb25-08c009959e2c | Address on File | Contingent | BCH: 0.00002294, BTC: 0.00002294 |
| 4c3e7cde-20f3-46a3-a68c-08cc2a58615c | Address on File | Contingent | BTC: 0.00000565, IGNIS: 96.57275632 |
| 2b254e79-c4bb-49ad-a7a9-a0f77fb2b23b | Address on File | Contingent | BTC: 0.00002303, USDT: 0.00000007 |
| 6c0d7d8b-5218-44a7-982c-617585298eb8 | Address on File | Contingent | BTC: 0.00002303 |
| 253aec5b-8e88-42b6-9a17-44e276bba68c | Address on File | Contingent | BTC: 0.00000395, IGNIS: 50, NXT: 100 |
| 513f53c0-3c72-4379-8225-d7de5d590a2a | Address on File | Contingent | BTC: 0.00000002, RDD: 1597.844118 |
| 099132c9-67a4-4558-811f-69851cd81639 | Address on File | Contingent | BTC: 0.00002302 |
| 80a04bc3-fbe4-425c-b7b6-d04770826b80 | Address on File | Contingent | BTC: 0.00000671, USDT: 0.00489585, ZEN: 0.05621233 |
| cfe2fc9a-dc21-4501-9409-316c4b80ce7e | Address on File | Contingent | BTC: 0.00000003, RDD: 1596.123777 |
| c4420283-c144-46b6-b6f2-e18f2653c655 | Address on File | Contingent | BTC: 0.00002301 |
| baf76102-fe6f-46da-ada6-c1c1e9468225 | Address on File | Contingent | OK: 110.2104929 |
| bb0f6cbe-5eba-4681-943d-5881119d78ef | Address on File | Contingent | BTC: 0.00000721, USDT: 0.43713164 |
| dc8a521b-7b63-49e7-9d10-44e320ef5aff | Address on File | Contingent | ETHW: 0.00000215, NEO: 0.06971735 |
| c809b239-94a9-4644-a892-7087a825b06e | Address on File | Contingent | BTC: 0.00000008, NEO: 0.06945937 |
| fe2f9283-3e0c-4dea-90f5-349dcefeb0e1 | Address on File | Contingent | BCH: 0.00573415 |
| 83da1b8f-862a-4086-b024-ef4593b0bbd0 | Address on File | Contingent | USDT: 0.54500634, XLM: 1.02129402 |
| b0333d3c-1dad-47da-b9eb-dcfa48cd5012 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00034361, ETHW: 0.00034361 |
| 22a522d2-2d4c-4488-8204-7c4bdc6aea3e | Address on File | Contingent | GBYTE: 0.06 |
| 51525a31-8594-4b5d-a758-71e0f3454d74 | Address on File | Contingent | ZEC: 0.01925683 |
| 5081543d-7980-4703-ae72-f627affeb1a9 | Address on File | Contingent | BCH: 0.00000423, BTC: 0.000006, USDT: 0.46932604 |
| fbf5cfb3-35a3-4522-b084-92df7f802720 | Address on File | Contingent | USDT: 0.63566417 |
| a834cfd3-3999-4a9d-9ea8-ee162e60139b | Address on File | Contingent | BCH: 0.00000012, XLM: 7.12937092 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52b8977a-0975-41ae-9f95-f996a4551796 | Address on File | Contingent | BTC: 0.00002296 |
| 218b1f83-c07e-443b-a8f0-dbd1d9b66f60 | Address on File | Contingent | BCH: 0.00069656, BTC: 0.00002016 |
| 9cd6a72a-15e8-4ac7-b1dd-ec818c5aad04 | Address on File | Contingent | BTC: 0.00002294 |
| ce8631cf-adb2-4cb1-9780-0e552ef48ddd | Address on File | Contingent | BTC: 0.00000007, USDT: 0.63280684 |
| cf2294c9-231e-4b68-972f-e341f49c88c8 | Address on File | Contingent | ETH: 0.00030513, ETHW: 0.00030513, USDT: 0.07047934 |
| 3962bab2-9497-4545-85ec-a13a9fce803c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.59831905, XMY: 829.9734669 |
| 5d6e8508-bcea-4836-8e9b-4ce6b4301602 | Address on File | Contingent | ARDR: 0.08143149, BTS: 0.25490922, DGB: 0.54766013, DOGE: 0.9975, EMC2: 0.7694974, LBC: 0.09677419, MEME: 0.4865045, MORE: 0.78241279, PTOY: 0.83227848, QRL: 0.02618916, RDD: 0.70928523, SNT: 0.66401568, SYS: 0.97807552, THC: 0.30882353, XDN: 0.47234061, XLM: 0.32145287, XRP: 0.78183434, XVG: 0.6578679, XWC: 0.00031111 |
| 2bde59b6-78ee-4852-826c-c0883d288e46 | Address on File | Contingent | BCH: 0.00058801, BTC: 0.00002057 |
| 462a5902-33b7-42a4-851d-92a5fce85699 | Address on File | Contingent | XLM: 7.11526851 |
| 1ecc0a90-fa12-4165-8c65-4cd79b4e4a37 | Address on File | Contingent | BTC: 0.00002292 |
| 0a6e0719-ff50-46cd-9e4c-41529a0291f8 | Address on File | Contingent | ZEC: 0.01920416 |
| e3ce0ab4-445c-45fb-a3ed-5f78fa4bd693 | Address on File | Contingent | BCH: 0.00571533 |
| 52d449b2-bcee-489d-9219-224c2e59cd84 | Address on File | Contingent | DASH: 0.0010692, DOGE: 6.79567742, LTC: 0.001265 |
| 807d7258-02f9-4c93-b5fa-10f5fff5e2fe | Address on File | Contingent | FLO: 752.8301887, USDT: 0.01097229 |
| 08f283ea-2c45-49c9-a419-94dc43a18e04 | Address on File | Contingent | BCH: 0.00000008, XRP: 1.48277757, XVG: 0.47104903 |
| 5ce26745-7de6-4a30-8b01-678d7fc150d9 | Address on File | Contingent | BTC: 0.00000086, NEO: 0.06682813 |
| 4a5b2c44-e94e-4e47-8315-48c92b0454b9 | Address on File | Contingent | DOGE: 8.76399999 |
| 9e3a077c-eef0-4617-9824-7c5dcc3db95c | Address on File | Contingent | USDT: 0.63363622 |
| e0e696f6-9644-4c66-b33e-d9c211359f58 | Address on File | Contingent | BTC: 0.00002289 |
| 6027b17d-8be0-4a56-8341-feb670da1c8e | Address on File | Contingent | XRP: 1.48327084 |
| 2242b0c9-4db3-49ab-8b76-a1d868ea2c94 | Address on File | Contingent | BTC: 0.00002288 |
| 09a58bee-73ef-4aea-b09e-5c0eaa8f619f | Address on File | Contingent | BCH: 0.00001741, BTC: 0.00002281 |
| 9fe9688f-15ad-416c-b110-98135dd5b134 | Address on File | Contingent | BAT: 1.59146341, BTC: 0.00001049, USDT: 0.00352548 |
| 19c785be-090f-44e8-9f8c-3297756489c3 | Address on File | Contingent | LBC: 67.76873786, USDT: 0.0118007 |
| ccd651fb-80ea-4710-8860-be95d1e462f4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000014, SNT: 26, USDT: 0.00205048 |
| 0d9c9fc4-ebfe-4b5b-bf2d-7d777c2a7752 | Address on File | Contingent | BTC: 0.00002286 |
| 17714072-6dca-4e9a-92a1-81998e4f8c99 | Address on File | Contingent | STRAX: 0.34271051, USDT: 0.46931902 |
| b9786770-8073-4d76-8340-14dbfa6706e6 | Address on File | Contingent | BTC: 0.00000004, XVG: 333.5348423 |
| 1d6d03fc-0b68-4670-9229-4d4f712c7f1c | Address on File | Contingent | BTC: 0.00002285 |
| 4e854d8a-333d-4f81-ae8d-8039fecc2996 | Address on File | Contingent | BCH: 0.00291467, BTC: 0.00000384, XLM: 2.27344487 |
| 633dd0ce-0d6e-44b1-9a07-28963bf74cfd | Address on File | Contingent | ARDR: 0.00034193, BTC: 0.00000007, ENG: 0.00004229, GAME: 0.00036771, GLM: 0.82502543, GNO: 0.00017768, IGNIS: 0.23550654, STEEM: 0.28148615, WACME: 0.0003038, ZEN: 0.04722222 |
| 34008a15-0093-4e55-a3a5-4a74176acc6c | Address on File | Contingent | ETH: 0.00012816, ETHW: 0.00012816, USDT: 0.06004979, XRP: 0.78501269 |
| b62068d4-d1db-4655-8293-b672c0bf5c65 | Address on File | Contingent | BTC: 0.00000207, XLM: 6.44799344 |
| a7c20fef-3f81-4119-b7df-ac4da42a8dcb | Address on File | Contingent | BTC: 0.00000457, ETH: 0.00007726, ETHW: 0.00007726, USDT: 0.01202504, XRP: 0.82157983 |
| c8cdb045-0bd9-4ecd-9fc1-a603aa622a5c | Address on File | Contingent | BCH: 0.00000079, RDD: 1584.009219, USDT: 0.00080373 |
| 169bbc21-a854-4298-8e78-90f5faa54ddc | Address on File | Contingent | LTC: 0.00000546, MYST: 0.00000355, USDT: 0.63152866 |
| 935f4f0a-878d-4f27-bc91-153f48baec97 | Address on File | Contingent | BCH: 0.00000063, BNT: 1.46423951 |
| 7b8a7630-13a9-49b0-affc-2d97dfe40859 | Address on File | Contingent | BTC: 0.00002283 |
| 8833acba-2ee2-4ff3-8580-6b0929deaea6 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, ZEC: 0.0190499 |
| 7cae8e8f-08a5-46de-809d-62f711e93554 | Address on File | Contingent | BCH: 0.00002272, BTC: 0.00002272 |
| 26710276-4103-4a8a-9a15-007f85c52064 | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00806099 |
| a1c6b4db-8e39-49b6-9292-d6b84e1f7805 | Address on File | Contingent | BCH: 0.00192762, BTC: 0.0000142, ETH: 0.00001304, ETHW: 0.00001304 |
| b98e0abc-b78f-415a-a3c7-39cff831504c | Address on File | Contingent | ADX: 3.99 |
| dcd6909b-ae0b-4e06-b5db-7fef73993cc1 | Address on File | Contingent | BTC: 0.00000001, IOC: 112.9911305 |
| 38c4632e-13ab-4a54-b781-b180f8206885 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00002765, USDT: 0.62717333 |
| 022a4247-9d8f-4bde-b4c2-d958afd79b67 | Address on File | Contingent | DCR: 0.03822868, USDT: 0.00589914 |
| fb091ac3-f562-40df-9f61-eb3d1b095dc9 | Address on File | Contingent | USD: 0.63237843 |
| f99f0e22-fee1-4ae7-a78d-d9d9fb6de361 | Address on File | Contingent | ETH: 0.00019389, ETHW: 0.00019389, USD: 0.26571586, USDT: 0.00676272 |
| b513e512-c90d-49a8-a143-05e6a5d74c8a | Address on File | Contingent | BTC: 0.00002276 |
| 9b7f7eac-a55b-400d-a8ea-998b0b072a45 | Address on File | Contingent | BTC: 0.00001449, USDT: 0.22876962 |
| ef2eeabc-0ffc-4db7-b861-06028d4323ce | Address on File | Contingent | BTC: 0.00000002, IGNIS: 4.75, RDD: 1519.758246 |
| 67976d60-cdd5-4d76-812f-1c00df0483cc | Address on File | Contingent | BCH: 0.00000022, XLM: 7.06242346 |
| 29bc873c-cddb-44d1-b88d-a53123f591c5 | Address on File | Contingent | BTC: 0.00000496, DGB: 15, SC: 100, XVG: 12.768943 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1870f27c-62a0-43a2-9627-8913dceb2f02 | Address on File | Contingent | ETC: 0.0000052, PIVX: 0.000007, STRAX: 0.000005, UBQ: 0.00000675, WACME: 0.0000215, XLM: 7.06031746 |
| 6c094738-3f70-4b0c-949c-b25672a21486 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000073, ETHW: 0.00000073, USDT: 0.00015642, XEM: 20 |
| 47dae25e-dc9e-4968-b70d-46c17444ac0c | Address on File | Contingent | BTC: 0.0000062, USDT: 0.31895408, XVG: 73.21 |
| 11abc3a1-7eec-4ed4-aafa-15f940efe803 | Address on File | Contingent | XLM: 7.05663585 |
| c17b9f9f-147e-496b-aaf3-e0fe63518c43 | Address on File | Contingent | ZEC: 0.0190517 |
| 1e8485e8-2eea-4c2f-8cc2-1ee077ebb55c | Address on File | Contingent | BTC: 0.00000173, ZEN: 0.07319403 |
| e78bc226-804b-4aea-8610-4ab5e5561d71 | Address on File | Contingent | BTC: 0.00002273 |
| f2e67ee5-207f-4ff4-9dc1-b09b5145da7f | Address on File | Contingent | BTC: 0.00000003, XEM: 20.0160255 |
| 4ef86136-aae6-4937-962a-86e7c095eac6 | Address on File | Contingent | LTC: 0.00802012, VIA: 0.21079827 |
| 76b61576-deb3-453a-9027-049aacaaa025 | Address on File | Contingent | BCH: 0.00565814, BTC: 0.00000002, USDT: 0.0000723 |
| be8b4165-15c3-4263-9cdf-7d8b41d81a8a | Address on File | Contingent | BTC: 0.00002266, ETH: 0.00000069, ETHW: 0.00000069 |
| 612ab258-42a7-4047-b24e-4777d0f022cc | Address on File | Contingent | BCH: 0.00348091, XLM: 2.71511251 |
| 2215ed9e-dbc7-4d20-9a8a-a4cf2485692b | Address on File | Contingent | ETH: 0.00000406, ETHW: 0.00000406, IGNIS: 3.30520652, NXT: 6.61041303, SC: 168 |
| 951f58b9-efc0-4658-9b11-928cf9600f36 | Address on File | Contingent | ETH: 0.00000687, ETHW: 0.00000687, RDD: 0.32923611, USDT: 0.00037542, XLM: 6.89604149 |
| 05ed7d12-bb70-41d3-b474-a0d02d89e638 | Address on File | Contingent | BCH: 0.00000309, XEM: 20 |
| 90288274-4355-4ed2-9775-dacc1c337735 | Address on File | Contingent | NEO: 0.0687773 |
| ec1413e9-f5ce-486b-82d1-9d85e0a313fc | Address on File | Contingent | USDT: 0.62766175 |
| 11824732-7125-4645-babc-e3573166381f | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.84908537, ETH: 0.00030342, ETHW: 0.00030342, MUNT: 7.56917936, USDT: 0.00059955 |
| 023b0719-e7ce-4d63-98af-fa358638f372 | Address on File | Contingent | DOGE: 6, USDT: 0.00011805, XVG: 102.2944235 |
| 86b84d7b-f91d-4005-876e-d3fb6234d235 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.0000001, IGNIS: 59.17156112, NXT: 118.3431222 |
| d1401834-5812-4ae6-896f-19509cca0908 | Address on File | Contingent | XEM: 20 |
| e7666950-6989-4601-8f1b-6d157aadf328 | Address on File | Contingent | LTC: 0.00352866, ZEC: 0.01071871 |
| f5945cd9-db58-42fa-819d-ee18f0ac2d80 | Address on File | Contingent | BTC: 0.00000301, OMG: 0.29022115, XEM: 9.40828708 |
| 946904a5-91a9-42a0-9722-0194e35eb112 | Address on File | Contingent | XLM: 7.03535743 |
| 29d27d4a-e66e-496e-921d-d29e12e81ecf | Address on File | Contingent | BTC: 0.00000025, USDT: 0.62020247 |
| 69c92016-ca86-461d-80fd-717c6ec7d4aa | Address on File | Contingent | SBD: 0.2 |
| 16cc6cae-80eb-4aff-9915-6430f6366a28 | Address on File | Contingent | BCH: 0.0001235, USDT: 0.00027332, XVG: 11.681685, ZEC: 0.01789944 |
| fe914bcb-d6bd-4593-ade3-7b0d7b305f57 | Address on File | Contingent | ZEC: 0.01899155 |
| d9d78e6c-40e8-44d0-8a6f-6f9a43b2f228 | Address on File | Contingent | DCR: 0.03801546, LBC: 0.67909221, USDT: 0.00020599 |
| 2e990467-190f-4db8-b5ff-10984bca119f | Address on File | Contingent | BTC: 0.00002265 |
| 635e6534-871d-4b7f-84fd-68d6d111bcf5 | Address on File | Contingent | BCH: 0.00001387, DGB: 78.4590026 |
| 67fa8639-fb13-4b75-9e35-6f489b8220ed | Address on File | Contingent | BTC: 0.00000001, PAY: 26.54435942, SIGNA: 192.6366981, XVG: 70 |
| 0d22e3ba-2149-478b-88e3-c15256160f55 | Address on File | Contingent | BTC: 0.00001613, USDT: 0.17989652 |
| 87024dd5-f275-45da-9675-df6fee319692 | Address on File | Contingent | BTC: 0.00002263 |
| 1923abf7-1392-44d9-ba20-edba6af9a95c | Address on File | Contingent | XLM: 7.02208962 |
| 8a1fe999-d839-45dc-811e-a7979e57a782 | Address on File | Contingent | BTC: 0.00002262 |
| d227d9b4-d90c-47c7-bf41-f70a06be9e9a | Address on File | Contingent | BTC: 0.00002262 |
| 7cabc1f4-2ab2-4b57-9cc3-1750f18c58b2 | Address on File | Contingent | POWR: 3.89909467 |
| 76af03ca-e1c7-4b4c-86bb-7e39955d5cb5 | Address on File | Contingent | DGB: 48.7586874, XRP: 0.55469137 |
| 2309b19a-7423-49b5-96c5-1eb95361a392 | Address on File | Contingent | USDT: 0.00002728, ZEC: 0.01893593 |
| d473be32-2dfc-4000-b36a-bf6aa64b3036 | Address on File | Contingent | BTC: 0.00000004, OK: 108.0144338 |
| d2769a94-78ae-45db-b021-807c40832f75 | Address on File | Contingent | BTC: 0.00002259 |
| e5a14440-8cf1-4e6f-9d8f-13b602e71226 | Address on File | Contingent | BTC: 0.00002257, USDT: 0.0004548 |
| 5ccf2da1-033f-4a69-86d0-1dde617c3328 | Address on File | Contingent | BTC: 0.00002258 |
| e1ff67ea-f068-4e5c-9296-0d795deb3b59 | Address on File | Contingent | BTC: 0.00002258 |
| 68aaac41-d1ce-41a6-b945-31b4ae01f9af | Address on File | Contingent | BTC: 0.00000464, ETH: 0.00026849, ETHW: 0.00026849 |
| 4cb4959b-adf0-46d6-a506-faab200ee71d | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000077, USDT: 0.6031326 |
| 6edd4dab-cf51-4da0-8420-c3982b390621 | Address on File | Contingent | ETH: 0.0003378, ETHW: 0.0003378 |
| 8be49f8e-58cf-4b2e-8b88-494858bfff39 | Address on File | Contingent | BTC: 0.00000329, SRN: 315 |
| 5c014e74-a9a6-41a6-82bd-18c5b69198bd | Address on File | Contingent | BTC: 0.00000024, USDT: 0.6177084 |
| d766604b-d381-42c3-ad38-76afc8162e16 | Address on File | Contingent | BTC: 0.00002252, SC: 0.33360181 |
| 6e3eaf30-c123-4559-8341-5c1406c2770e | Address on File | Contingent | BTC: 0.00000939, ZEC: 0.01103383 |
| 375b01c9-9ccc-41df-8acc-ad129aa6c5f9 | Address on File | Contingent | XLM: 6.99996 |
| fa1edc97-ca98-4328-bb47-5c0e9c27f4ca | Address on File | Contingent | BCH: 0.00366324, KMD: 0.65887047, OK: 4.3362024 |
| 676151fc-8538-46e5-8dae-2ee7abbc09b7 | Address on File | Contingent | BTC: 0.00002255 |
| 2ed6539f-2b48-4837-8e61-d7a3d3bc6c7e | Address on File | Contingent | BTC: 0.00000047, VRC: 438 |
| a20ea10c-acff-4861-b188-070f422681e2 | Address on File | Contingent | BTC: 0.00002253, SC: 0.09620426 |
| 32cb5070-d57f-49d2-ba73-5f4f27a80a40 | Address on File | Contingent | ZEC: 0.01888739 |
| a6730319-59fe-4408-bac1-0425732c2e15 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.72175395 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72b126be-fe85-4ef9-bef2-7f93f3e4ea0d | Address on File | Contingent | SC: 178.811 |
| cb73813c-8c19-4bd9-a348-a326863f1495 | Address on File | Contingent | BTC: 0.00001383, ETH: 0.00012917, ETHW: 0.00012917, USDT: 0.00166563 |
| b074e464-27f2-4bbc-be87-5a424b18c5a4 | Address on File | Contingent | BCH: 0.0000058, BTC: 0.00002249 |
| e1e474b1-8ad5-4c46-86ec-9ee62907346f | Address on File | Contingent | USDT: 0.6229254 |
| b7f967f8-6978-4007-bb24-105f482d4d71 | Address on File | Contingent | BTC: 0.00002236, USDT: 0.00407166 |
| 37517130-6210-4074-bb36-22c959663b8a | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00033235, ETHW: 0.00033235 |
| 21ad7027-322e-4b26-9877-8ed82c7a78dc | Address on File | Contingent | BTC: 0.000022, PAY: 1.29751071 |
| 43c06e1f-211e-4da2-acdc-23f46e5700d2 | Address on File | Contingent | BTC: 0.00002249 |
| ce59c4d8-a28f-4952-ad17-e6531e84a92b | Address on File | Contingent | ETH: 0.00033584, ETHW: 0.00033584, NXT: 0.48968177, USDT: 0.00010651 |
| d36fb1b7-9eb1-4039-bd50-c724c66ad1d5 | Address on File | Contingent | LTC: 0.00351899, USDT: 0.3493813 |
| 63219aa8-792a-40b4-846b-b02ce44c7e35 | Address on File | Contingent | BTC: 0.00002248 |
| d3f8ccc1-e303-41f9-a373-1c62dc8fc6b5 | Address on File | Contingent | BCH: 0.00000369, ETH: 0.00002707, ETHW: 0.00002707, USDT: 0.00471488, XLM: 6.35845715 |
| 7cc0a34d-3adc-4de3-acb5-bd3f292e3bd4 | Address on File | Contingent | BCH: 0.0016901, ZEC: 0.01315812 |
| e6677381-61a8-4da7-b871-45d43f4655ee | Address on File | Contingent | USDT: 0.62192676 |
| e43cbf3d-57da-4b3b-a067-75207e4651a7 | Address on File | Contingent | BTC: 0.00002247 |
| 2a9d3beb-ab84-4663-a4c6-14f46acf609c | Address on File | Contingent | XEM: 19.81564585 |
| bd19168c-d677-42a1-a30f-d2a58b7f20ca | Address on File | Contingent | BTC: 0.00000072, NEO: 0.06590636 |
| a542717e-585a-4bd5-904e-4253ce3576c7 | Address on File | Contingent | DOGE: 8.595 |
| 79fafe6f-1805-443a-afc0-8d01473c29a7 | Address on File | Contingent | XLM: 6.97156117 |
| d994c465-0eca-4a50-9a92-5b83f9d089bf | Address on File | Contingent | DCR: 0.03806348 |
| c2616289-ae29-4d3c-9928-a959539d965f | Address on File | Contingent | BTC: 0.00000036, XDN: 13931.78812 |
| 920f3e5e-026f-43b1-83be-0f00b4980f10 | Address on File | Contingent | BCH: 0.00002235, BTC: 0.00002235 |
| acd8a4c0-c9aa-413f-a43d-4bb436503d6d | Address on File | Contingent | DOGE: 8.585 |
| ec0b7e96-6e8b-49f8-9a53-176aecd05cab | Address on File | Contingent | BCH: 0.00002234, BTC: 0.00002234 |
| 8a3e60a7-cc59-43db-ac3f-519e52c75171 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000234, NEO: 0.06085189 |
| 58c8ace3-d598-4dac-9c8b-214461ac46ec | Address on File | Contingent | BTC: 0.00000002, SC: 177.7586181, USDT: 0.00001138 |
| 59712177-ea53-475d-a902-7bfe9e78dd31 | Address on File | Contingent | LTC: 0.008 |
| eb3e607a-51b4-4432-b19d-924d43f80fc7 | Address on File | Contingent | LTC: 0.008 |
| 64b849d9-2d79-49a2-b0f1-bdd9885d22f7 | Address on File | Contingent | ADX: 0.00000001, BAT: 0.25370933, BTS: 0.00000004, DASH: 0.00000002, DCR: 0.03086192, FTC: 0.00000001, GAME: 0.00000001, GBYTE: 0.00000001, IGNIS: 0.00000001, IOC: 0.00000001, LBC: 0.00000001, LTC: 0.00000001, MAID: 0.00000002, MTL: 0.00000002, MYST: 0.00000001, NEO: 0.00000003, NMR: 0.00000003, NXT: 0.00000001, PAY: 0.00000002, PIVX: 0.06032107, POT: 0.00000001, QRL: 0.00000001, SNT: 0.00000002, STEEM: 0.00000001, STORJ: 0.15518925, SYS: 0.00000001, THC: 0.00000001, UBQ: 0.00000004, USDT: 0.00152089, WAVES: 0.00000002, XEM: 0.00000001, XLM: 0.00000002, ZEC: 0.00000001 |
| 0be831e7-4cb7-4317-95c8-c03e38e661aa | Address on File | Contingent | BTC: 0.00000062, MANA: 1.27881099 |
| 25e82f7b-1d03-4bd6-a838-aa66506fcd54 | Address on File | Contingent | RDD: 1556 |
| a91ac1c4-e83e-4e64-8aef-47544880f80d | Address on File | Contingent | BTC: 0.0000224 |
| 7a19e1b2-c8af-4d7d-8714-d0d55bd312a0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, STORJ: 2.02016345 |
| 2fd6abfa-126f-45d1-ab49-166b46ef8503 | Address on File | Contingent | BCH: 0.00558695 |
| 26f60c29-de74-4a2e-a06e-6f3479e5d037 | Address on File | Contingent | BTT: 638047.8754, USDT: 0.24484627 |
| 497f496c-fa71-4122-85b5-fa21d1f67421 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 58.44244076, NXT: 116.8848815, USDT: 0.00095484 |
| 179c4c76-fddc-4fff-a471-2774b7d2dcfa | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00172284, XVG: 325.4514313 |
| 2b24fc38-788d-4c85-aed7-838c8610ba3c | Address on File | Contingent | BTC: 0.00002239 |
| 450e9b51-7223-44d2-b111-b042713abacd | Address on File | Contingent | BTC: 0.00000027, USDT: 0.01592532, ZEN: 0.07507845 |
| 78def91c-9de9-4124-9937-55bd46cffc43 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00022012, XVG: 326.6097549 |
| 086c9bed-aaa3-4388-934a-e7a5da4b79a4 | Address on File | Contingent | GRS: 1.76267773 |
| a2add382-f953-444f-96e1-463fb6e23e90 | Address on File | Contingent | BCH: 0.00006853, BTC: 0.00000129, ETH: 0.00003405, ETHW: 0.00003405, GRS: 1.46017307 |
| 746858f8-8050-4b3d-a85d-52b965a6333c | Address on File | Contingent | BNT: 0.0054357, BTC: 0.00000027, ETH: 0.00028991, ETHW: 0.00028991, WAVES: 0.0446431 |
| fd71fa8d-0e9a-42d2-b267-a3f898959144 | Address on File | Contingent | BTC: 0.00002238 |
| f72682b2-ad05-4ac8-9e85-53214323c0b9 | Address on File | Contingent | LTC: 0.00776057, PPC: 0.043124 |
| c08dbc56-4767-4a01-b31e-d25a98d41671 | Address on File | Contingent | BCH: 0.00326159, USDT: 0.03051438, XLM: 2.54404274 |
| 4d76cb87-ffa8-483a-86c6-bb50aaab8df9 | Address on File | Contingent | NEO: 0.06780229 |
| 1eff6d5a-d003-4977-920e-b66a3b18f94e | Address on File | Contingent | NXT: 205.8213975, XVG: 23.70632291 |
| c9afb34e-f53f-4660-ab11-dfac209b2085 | Address on File | Contingent | BTC: 0.00000006, NXT: 221.290389 |
| 9aab2aba-709e-4e6f-998b-caccb4429769 | Address on File | Contingent | ETH: 0.00028882, ETHW: 0.00028882, USDT: 0.08486077 |
| 31e014dd-5a26-4064-96ad-9fc15179fec7 | Address on File | Contingent | ETC: 0.00001766, XRP: 1.44841675 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88c542e1-5227-4d0d-9500-8a5daa105b1a | Address on File | Contingent | USDT: 0.00566967, XLM: 6.87186927 |
| 93bab33e-1da6-4078-b28a-a7d6cbc0b281 | Address on File | Contingent | BTC: 0.00001744, USDT: 0.13565003 |
| 4e7ac390-3517-4dd5-9ece-3191835a73c3 | Address on File | Contingent | BCH: 0.00342552, XLM: 2.67190827 |
| ff3adfd7-dac5-48aa-bb71-8b709a2de98a | Address on File | Contingent | NEO: 0.05862995, OMG: 0.09659668, USDT: 0.00003178 |
| c70fb9b5-ef4d-46dd-9710-9b973810539b | Address on File | Contingent | ZEC: 0.01871676 |
| f0d23061-629a-474e-98a3-b3e884706076 | Address on File | Contingent | USDT: 0.00031546, XLM: 6.92800592 |
| 408d79a3-3b20-4971-a6c0-1f958c15942b | Address on File | Contingent | BCH: 0.00000323, NMR: 0.04545533 |
| 3d3ef828-5a96-4db0-820d-39ec9424d6a2 | Address on File | Contingent | BTC: 0.00000181, ETH: 0.0003071, ETHW: 0.0003071 |
| 32ed4c3f-bd47-432b-9eb2-90c7244553a0 | Address on File | Contingent | BTC: 0.00000669, XVG: 0.148917, ZEC: 0.0130941 |
| 217b9593-1620-4e07-b482-96f3ff9663af | Address on File | Contingent | BTC: 0.00002232 |
| b8a69638-b403-435f-a028-6ed1166bf03e | Address on File | Contingent | BTC: 0.00000002, XVG: 326.0399058 |
| f26b81c6-db31-4746-b647-cc49ffb6da10 | Address on File | Contingent | USDT: 0.00091789, XLM: 6.91243711 |
| 80023e06-9a61-4b25-99a5-50407a764aa8 | Address on File | Contingent | BTC: 0.00000002, VTC: 5.36879901 |
| 0dd422ba-7ecf-4156-8151-707a27bbf2f2 | Address on File | Contingent | BTC: 0.00002223, XVG: 0.9975 |
| 2e0ac776-d6da-4c66-8cb2-86fb83a6270c | Address on File | Contingent | BTC: 0.00002229, USDT: 0.00014456 |
| 30adb313-0cab-451f-b173-38bcffd27add | Address on File | Contingent | BTC: 0.00002229 |
| ee047c85-b4fe-4076-91c9-be58481cf0e3 | Address on File | Contingent | BTC: 0.00002216, SC: 1 |
| aa8eb087-b8e8-4af0-98c1-660f7d5eb0f8 | Address on File | Contingent | USDT: 0.61665382 |
| d2bb8395-58ac-4e4c-a2ec-398ce8890148 | Address on File | Contingent | BTC: 0.00000005, RDD: 1543.624022 |
| c8bc7cef-cb56-4dc2-8a3e-753d4edec4a4 | Address on File | Contingent | BCH: 0.00054115, ZEN: 0.07004765 |
| 0730b86f-a0b5-4a72-af07-b5d6992d20fd | Address on File | Contingent | BTC: 0.00000024, PAY: 57.18133275 |
| 9534d705-2d6c-4c7b-b3f2-28a6d30f5c17 | Address on File | Contingent | BCH: 0.00441868, XEM: 4 |
| bb3f5758-53ed-482d-bb81-26e2a1d37343 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000029, WINGS: 320.995413 |
| dc27a1b7-4d8d-400e-bf02-3bcfdc77c444 | Address on File | Contingent | BTC: 0.00000575, NEO: 0.05 |
| 753721ac-0aff-4729-9417-c4f07abe5891 | Address on File | Contingent | ETH: 0.0000038, ETHW: 0.0000038, USDT: 0.00253118, XMY: 486.0433846, XVG: 309.4538382 |
| f6903341-1c03-4102-a24b-5422953fea49 | Address on File | Contingent | BTC: 0.00000736, USDT: 0.4112413 |
| 911905ff-7683-45ea-a017-2d0fb7bcc500 | Address on File | Contingent | BCH: 0.0002, BTC: 0.00000002, DGB: 52.9998, USDT: 0.00075149, XRP: 0.3960713 |
| 8c33c13b-f48b-48e9-a1d6-0a85d911b1c1 | Address on File | Contingent | BCH: 0.00521925, USDT: 0.03585369 |
| ea2ec895-9dfc-4a13-bc4f-b44950e6430a | Address on File | Contingent | BTC: 0.00002222 |
| ec531612-e453-4bcc-8f31-677047aa6866 | Address on File | Contingent | BTC: 0.00002222 |
| 9893966a-5088-4cbc-8177-fb73ff962ab3 | Address on File | Contingent | USDT: 0.61474988 |
| 32223888-6c52-4a06-a708-9e9c86ba3d5e | Address on File | Contingent | BCH: 0.00002212, BTC: 0.00002212 |
| c631ba16-ef58-486d-a4b1-dfa800f81576 | Address on File | Contingent | SRN: 362.8543775 |
| 1c01c886-e30f-470c-aba1-ad4dcaaba3db | Address on File | Contingent | BTC: 0.00000482, USDT: 0.48099683 |
| 62f1b53c-868e-4eea-9779-daad087a1265 | Address on File | Contingent | BTC: 0.00002219 |
| 201d886d-b660-4f16-9270-d2d46ad1f681 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.60287301 |
| 51a96883-0b1e-421a-9422-2d8470ba2f33 | Address on File | Contingent | BTC: 0.00000001, DMT: 2.87048419, GO: 1.01231884, LTC: 0.00029005, SC: 23.99915895, STEEM: 0.12934629, XRP: 1.08132077 |
| c9625a6f-f9ce-49cc-9d96-a900bd798a10 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000023, ETHW: 0.00000023, USDT: 0.61089917 |
| 8404fa7d-fdb9-4813-a465-6a1cafb3ae08 | Address on File | Contingent | USDT: 0.53264912, XRP: 0.18981972 |
| a141469e-472a-4ba4-a7a8-34102e1faed8 | Address on File | Contingent | DOGE: 8.48648835 |
| e156c4ec-3bef-45d7-97e7-5a98fca0d967 | Address on File | Contingent | BTC: 0.00000054, NEO: 0.06558248 |
| a3ecc415-7ea8-42b7-976f-a79b24d3123d | Address on File | Contingent | DGB: 77 |
| 76a6bde0-7281-4f2f-9ef9-92c91e253902 | Address on File | Contingent | BTC: 0.00000771, USDT: 0.40007339 |
| 1053916b-74db-4106-9305-8bcbf22caaad | Address on File | Contingent | ETHW: 0.00000244, NEO: 0.06716602 |
| 43a29742-791c-4a48-9221-b1bdbc7333ac | Address on File | Contingent | ETH: 0.00001173, ETHW: 0.00001173, GLM: 0.92203895, QTUM: 0.00519859, SC: 100, USDT: 0.02996922 |
| eae95434-d469-449c-b758-46394fa642ca | Address on File | Contingent | BCH: 0.00000195, BTC: 0.00000195, XEM: 17.809439 |
| 87ceeb60-4985-4ecc-9b89-fb81ffec65f9 | Address on File | Contingent | BTC: 0.00002215 |
| 09e5b101-ae71-45ef-9a54-e5293b3023b2 | Address on File | Contingent | ADA: 0.00000001, BTC: 0.00001036, USDT: 0.32595963 |
| 759071a7-22e0-46c4-870e-c510735ca586 | Address on File | Contingent | BTC: 0.0000001, TRX: 8.87862903, USDT: 0.00357218 |
| 3d28e49e-f8cf-4c29-927f-9eeef6348dd5 | Address on File | Contingent | USDT: 0.61206892 |
| c11ca907-6b66-4563-a844-8b4ec9da83f5 | Address on File | Contingent | BTC: 0.00000927, USDT: 0.10064796, XLM: 2.85800865 |
| ffdac778-c7aa-49af-a69e-c36b67fbe895 | Address on File | Contingent | USDT: 0.61173387 |
| 9e4f4a5c-b037-4729-969d-510eca8e72cc | Address on File | Contingent | ETH: 0.00000173, ETHW: 0.00000173, KMD: 0.06454076, MANA: 1.23924895, SRN: 2.20829644, USDT: 0.0015827 |
| 75aab288-e8ae-4dc1-8eca-9eef7ca2d3e7 | Address on File | Contingent | BCH: 0.00380687, BTC: 0.00000684 |
| 59d6e7d6-788b-4c09-bdd7-79587f8df2be | Address on File | Contingent | DGB: 67.93426867, USDT: 0.07021932 |
| 38bc4476-db7e-4f1c-b48e-dea35e2eaae3 | Address on File | Contingent | BTC: 0.0000221 |
| 5ab13eba-0a33-4544-a1f2-97d0c89e2628 | Address on File | Contingent | BCH: 0.00000004, OMG: 0.71252729 |
| bcadcbd0-355e-4f62-adf7-138b06b872d6 | Address on File | Contingent | BCH: 0.00011536, BTC: 0.00002163 |
| 7edf2da4-766f-4e82-91a0-1045582ddb66 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.06679156 |
| f675f0ac-ffc3-4a5d-9f09-8a937d553ad0 | Address on File | Contingent | BTC: 0.00002208 |
| 5017acfc-678a-4a63-b228-18beda8cc88c | Address on File | Contingent | DASH: 0.00813131, USDT: 0.0009662, XLM: 3.04481104 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb1fce1f-4b6b-4005-bd74-fd616f48524e | Address on File | Contingent | BTC: 0.00001703, XVG: 73.71231618 |
| d5334199-95ee-41da-9299-2f82e06d5e04 | Address on File | Contingent | BTC: 0.00001474, IGNIS: 40.64360851 |
| 03d64063-a2c2-4562-b302-e328107fae49 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00002205 |
| c78f1ab9-4411-43d9-a208-3529d2aabbcc | Address on File | Contingent | ZEN: 0.07683862 |
| 7e15d90c-a98c-4d14-b416-0786607a92df | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000175, ETHW: 0.00000175, MYST: 2.51470588, XRP: 0.00734934, XWC: 0.03099642 |
| 026fb8e6-0604-4a5e-ad35-3980d8081d62 | Address on File | Contingent | BTC: 0.00000004, XDN: 625.7736957, XLM: 3.33415233, XVG: 150 |
| 80b56720-635b-4e65-b813-d70dfe402010 | Address on File | Contingent | BCH: 0.00183, BTC: 0.00000002, SC: 0.19387755, XLM: 4.54740454 |
| bde4e653-d8b4-48ec-8eb6-b700c259f7e0 | Address on File | Contingent | BTC: 0.00000001, SC: 174.7844061 |
| a479ff84-7e89-4a00-828b-907617b3d33d | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623, PAY: 56.10585076 |
| 5a594eb4-eede-45a3-9f12-e36ba6614112 | Address on File | Contingent | LBC: 4.31961112, MONA: 0.93493865, ZEN: 0.02328382 |
| fb64345c-4c21-4a9a-8ca0-834355541e32 | Address on File | Contingent | BTC: 0.00002067, USDT: 0.03688884 |
| 26f0d723-d83c-4cff-b554-531921f6e72a | Address on File | Contingent | BTC: 0.000022 |
| 02785c5b-7850-48db-9637-fb1d37189237 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.06527512 |
| cc843a2d-1ed8-4844-b8eb-843fd94e8c34 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00629628, ZEC: 0.01817205 |
| b9df9817-a007-4f28-b147-4a5b680f5568 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.0331968, XLM: 6.39677859 |
| d52221b9-5869-4a68-9451-6f3c42860304 | Address on File | Contingent | SBD: 0.194 |
| 95026aea-9afb-4c1b-b4ba-57ac25216a84 | Address on File | Contingent | USDT: 0.60822583 |
| 998e2557-c639-4e01-8b27-6ad0c83580dc | Address on File | Contingent | BTC: 0.00002198 |
| 1c214a16-50d3-4d29-8c7b-70bd8a953fac | Address on File | Contingent | STORJ: 1.98315377 |
| 0ee1f0c4-0e7c-46f8-aa37-e9bf878dcc6d | Address on File | Contingent | BTC: 0.00002197 |
| 7b727543-44c8-41ff-939a-452760d026f6 | Address on File | Contingent | USDT: 0.60788394 |
| b5d241ab-c847-4813-b09a-77d32ff37494 | Address on File | Contingent | BTS: 70.93156 |
| 7717766f-d5bd-4548-99bd-07d072c213c9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.43058824, LTC: 0.00742759 |
| 5bbeb061-fcce-431c-b393-3fe378972411 | Address on File | Contingent | XLM: 6.81529581 |
| f47a6bfb-d29f-4057-8f0f-45746e5e8740 | Address on File | Contingent | BTC: 0.00002195 |
| cef29c44-f333-4eec-b25c-1192854e6d47 | Address on File | Contingent | ZEC: 0.0183942 |
| 7e821c3e-4b00-4de7-a06a-e68e494282f3 | Address on File | Contingent | USDT: 0.60709685 |
| 231af63a-62dd-494e-a8d7-e0e9d0229e9f | Address on File | Contingent | BTC: 0.00002194 |
| fd284c7b-2879-45d7-a427-f75b20143188 | Address on File | Contingent | BTC: 0.00000007, MONA: 0.55811709, XLM: 4.2081666 |
| b3a9e715-5547-409e-8b08-0e27d17ff104 | Address on File | Contingent | DOGE: 8.39 |
| 9b999be2-28b9-4628-ab73-c12305ca2cb8 | Address on File | Contingent | OMG: 0.69934522, USDT: 0.00661867 |
| f219b7c3-5cc2-4044-8c80-6d275215ca0b | Address on File | Contingent | BTC: 0.00002177, ETH: 0.00000219, ETHW: 0.00000219 |
| 18301628-c5f2-44e3-b3e4-d926f66a72b6 | Address on File | Contingent | USDT: 0.00518942, ZEC: 0.01820822 |
| a77dd512-012d-486c-b400-401c2acfe692 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 121.2498391, USDT: 0.00162514 |
| 20405a70-47ab-402b-86df-1a858b4b0273 | Address on File | Contingent | BTC: 0.00002191 |
| 3639e76b-7986-4ef2-82d3-75dec07c573f | Address on File | Contingent | BTC: 0.00002191 |
| ffd77cbf-a2f5-49a8-a60f-59747314e735 | Address on File | Contingent | BTC: 0.00002183, USDT: 0.00190615 |
| d6734b17-9f8c-4b34-9cc3-b26a9588a1da | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00000154, ETH: 0.00030454, ETHW: 0.00030454, SNT: 0.0043 |
| bab4536a-eb1d-499d-b440-4e06602e2a19 | Address on File | Contingent | ETH: 0.00032773, ETHW: 0.00032773 |
| 997cdff3-3f49-48db-a503-5bc2730e72ca | Address on File | Contingent | XLM: 6.79459459 |
| 34844d20-6df0-49a2-bcda-0d889739d406 | Address on File | Contingent | XLM: 6.79425139 |
| d176f773-0aeb-45a0-b17e-4ad5cb5a5624 | Address on File | Contingent | BCH: 0.00000002, GLM: 2.8003014 |
| 926fff40-2df4-4037-8bcb-a1a9a0e04427 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00002188 |
| 68b35604-80ab-4dff-8908-a0cf95dd4bc0 | Address on File | Contingent | EXP: 54.75423668, MONA: 1.13970782 |
| 65ca2818-0140-4e00-8371-d5e14873811a | Address on File | Contingent | XVG: 319.8225699 |
| d32863be-e7ea-40c6-8aee-f13cb798e8f5 | Address on File | Contingent | NEO: 0.0649599, USDT: 0.01198788 |
| a21cc723-90d2-46ba-9988-aaf7b01a489a | Address on File | Contingent | BTC: 0.00000006, ZEC: 0.01826911 |
| 15c133fb-1562-42cc-abc8-6fbdb9a56f68 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 25.99989963, USDT: 0.00000002, XEM: 15 |
| 9d92a576-8d5f-4c25-9fca-59069aaaa53d | Address on File | Contingent | BTC: 0.00002185, USDT: 0.00010313 |
| 9a0d87fa-341e-44bd-847c-70fc85edaea0 | Address on File | Contingent | NEO: 0.06624088 |
| 5b3a18fe-68f6-485d-ab6a-6b832198ed90 | Address on File | Contingent | BTC: 0.00002185 |
| 48217422-680c-4578-9600-0d42da4818b3 | Address on File | Contingent | BTC: 0.00002171, ETH: 0.00000191, ETHW: 0.00000191 |
| 19731061-e8ca-4f63-876b-e98a7a932bd0 | Address on File | Contingent | BTC: 0.00000128, BTS: 0.0001608, ETC: 0.03075014, USDT: 0.00742294 |
| 71900052-dc2d-4f1a-aaa5-5035beef2366 | Address on File | Contingent | BTC: 0.00001871, ETH: 0.00004542, ETHW: 0.00004542, VTC: 0.00643055, XLM: 0.0145275 |
| 706e2f6b-626c-4ea2-92fb-0fa97852d7f6 | Address on File | Contingent | BTC: 0.00000887, RDD: 755.3017035, XMY: 1400 |
| d7202532-6d55-4007-ac3b-96c08714c13c | Address on File | Contingent | BCH: 0.00000052, XRP: 1.413744 |
| fdfd1398-d93d-4046-b1d1-5a5037c43691 | Address on File | Contingent | ADA: 0.00594527, BTC: 0.00001662, DASH: 0.00236457, ETH: 0.00001665, ETHW: 0.00001665, SC: 0.40008427, USDT: 0.01092921 |
| 1f06aa39-119a-499d-aa34-f824aa62f530 | Address on File | Contingent | BCH: 0.00543509, BTC: 0.00000002 |
| 1e4791a2-2fad-4104-ac59-843803bdf363 | Address on File | Contingent | BTC: 0.0000218 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4a5de9ab-8218-46f9-be6a-fe743e18fea4 | Address on File | Contingent | BTC: 0.00002175, GRS: 0.00378888 |
| 4f8125c0-3a9f-49a7-ac02-d0c492bc722d | Address on File | Contingent | BCH: 0.00153814, XVG: 228.458903 |
| 6e84d0ac-87e5-4718-985d-64a411f9eab1 | Address on File | Contingent | BTC: 0.00002179 |
| c0a6e99d-2d42-46a2-b7a8-12db193c2d59 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00030739, ETHW: 0.01716025 |
| 092fff2d-7c90-44d4-9167-e5e928751313 | Address on File | Contingent | BTC: 0.00002172, USDT: 0.00150898 |
| 7114e0d7-adf0-4ae8-a362-3bee20cd1226 | Address on File | Contingent | ZEC: 0.01824213 |
| 74e6dfb1-f7ec-443a-8a15-506880279c5d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, QRL: 6.30351845 |
| d85a485a-b663-49f2-8cc5-7a96125c2611 | Address on File | Contingent | BTC: 0.00002157, ETH: 0.00000236, ETHW: 0.00000236, USDT: 0.00080692 |
| 585fc31e-f869-4576-93e5-4b72b11538d6 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00032428, ETHW: 0.00032428 |
| f0889c39-0a5d-4a47-9033-4d0d9a1cc42a | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00002174 |
| c3f48fca-1df8-4c2b-959e-e61f803a3ba2 | Address on File | Contingent | BTC: 0.00002174 |
| ea617fd7-0bdf-48ec-a4f9-6ac5575618fe | Address on File | Contingent | DOGE: 8.12556452, SC: 0.44127358, USDT: 0.01220882 |
| 85a27d12-a64b-4c92-9f14-9ebef94fcb74 | Address on File | Contingent | SC: 172.362919 |
| b95975af-f02e-4018-ad3a-03bc32f34b42 | Address on File | Contingent | DASH: 0.00446054, LTC: 0.00527567, PPC: 0.014879 |
| 8a9c262b-2a88-4bf8-8808-765027ff81e5 | Address on File | Contingent | USDT: 0.00352962, ZEC: 0.01808337 |
| aa377cbd-eba4-49c8-968f-bb5c43085615 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02665574, VTC: 4.98780629 |
| ecc77322-c7c2-421c-b4c1-1abdfe99377a | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336, WAVES: 0.36054285 |
| d6600f8a-6617-46f7-a473-2f1430edbb8a | Address on File | Contingent | BCH: 0.00002448, BTC: 0.00002145, BTS: 0.5 |
| c29bec12-c645-4b81-8b3c-c069a4d63711 | Address on File | Contingent | BTC: 0.00000002, SC: 117, USDT: 0.00004104, VRC: 4, XLM: 2, XMY: 200 |
| 7caa6ffc-e2ea-4d85-9fe0-d7aaf027f395 | Address on File | Contingent | BTC: 0.00000004, DOGE: 1.87348485, ETH: 0.00000003, ETHW: 0.00000003, SC: 133.0209795, USDT: 0.00007293 |
| d2885837-4b3b-446d-bec0-a272b1abb624 | Address on File | Contingent | USDT: 0.00701936, ZEC: 0.01796685 |
| 4b839140-3a5a-446c-9db0-b6833a9ba478 | Address on File | Contingent | ZEC: 0.01816968 |
| bbb65007-339a-475c-9efa-a0aa12c9b501 | Address on File | Contingent | BTC: 0.00002168 |
| c139ae2e-5636-4113-baa9-61d2d8b689e2 | Address on File | Contingent | BTC: 0.00000001, MONA: 0.50767168, ZEN: 0.04921446 |
| 8e69018d-2739-4eb0-9eef-0586aaa71bec | Address on File | Contingent | LTC: 0.00773743 |
| cf18406e-c2c5-4937-be78-fe5a5ccc3a56 | Address on File | Contingent | BTC: 0.00000209, USDT: 0.54168767 |
| cdd364e9-d962-41a1-87cf-cf0bf495e6b4 | Address on File | Contingent | BTC: 0.00000061, VEE: 233.9101772 |
| 1352f5a8-dc1a-499d-9115-d07551b8298e | Address on File | Contingent | BTC: 0.00000006, RDD: 1500 |
| c8640987-9649-4967-855c-a134c856d46f | Address on File | Contingent | MTL: 0.57559113 |
| 300d4e32-62d3-4e98-a91c-e228a4f5ed85 | Address on File | Contingent | BTC: 0.00002164 |
| 90d586e1-7b05-49bb-9ba2-36192ffe2a8d | Address on File | Contingent | BTC: 0.00000256, IGNIS: 50, NXT: 100 |
| 7faa14da-8240-446e-847d-225836d6057b | Address on File | Contingent | DCR: 0.03667448 |
| 1ed964ca-9062-4249-9157-1f10732b02b3 | Address on File | Contingent | BTC: 0.00000011, ETC: 0.00004131, LTC: 0.00019724, XLM: 6.5011817 |
| 9e587b2f-698b-4e9e-824a-3f77e6f7337c | Address on File | Contingent | ZEN: 0.07536723 |
| 21f61a17-879c-4d12-88fc-973356110732 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000315, ETHW: 0.00000315, NXS: 0.2, ZEN: 0.0722161 |
| 88c7f806-44e4-4b24-acfd-9ea5b5d742fb | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.72853261, XVG: 287.9965874 |
| 15e3e4d7-51ff-42b2-9969-80a6325a1f61 | Address on File | Contingent | BTC: 0.00000003, RDD: 1496.669403, USDT: 0.00091693 |
| 7f604d15-1c97-41e4-b2b3-3961310d6c32 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.06514434 |
| 8b11806d-0075-4e31-8ab9-f343310a4f1d | Address on File | Contingent | BTC: 0.00002161 |
| 40a233c0-91f7-42c7-be99-16cced9f42e5 | Address on File | Contingent | BCH: 0.00002152, BTC: 0.00002152 |
| d1bdb31e-10b7-4db5-a926-889e613e78e0 | Address on File | Contingent | ETH: 0.00003114, ETHW: 0.00003114, LTC: 0.00621921, NEO: 0.005, USDT: 0.01242594 |
| b31c35d0-91e1-4b96-8ca1-884ace881af0 | Address on File | Contingent | BTC: 0.00000487, XRP: 1.08436938 |
| 45954c1d-8e8e-4c83-a83d-1a88801767e7 | Address on File | Contingent | USDT: 0.59761507 |
| cb5ad911-a30d-44b5-97bc-80bfaad7ccca | Address on File | Contingent | RDD: 1500 |
| 49d8e375-9f29-4617-951b-cfbfeb374e44 | Address on File | Contingent | BTC: 0.00002159 |
| 63cf5f52-a030-45c3-8aee-6c8f541ff5c3 | Address on File | Contingent | ADA: 0.80020371, BTC: 0.00000037, USDT: 0.00099261, XLM: 0.0601205, XRP: 0.67665984 |
| 137fabe9-7c59-4c00-b60c-dccbb512bcf5 | Address on File | Contingent | EMC2: 65.1788844 |
| b4b37785-cbcf-4683-8733-caddb26ad21b | Address on File | Contingent | BTC: 0.00000922, NEO: 0.03747564 |
| 70d395a1-9493-480e-99d9-b5f2683e7257 | Address on File | Contingent | NEO: 0.06540998 |
| e49bcc0d-aa17-4c23-b2db-9eb8db551d61 | Address on File | Contingent | BTC: 0.00000103, OK: 98.4 |
| 5161b317-2653-4fe1-9c90-b35b48113299 | Address on File | Contingent | ETHW: 0.00000884, SNT: 19.5434953, STORJ: 0.40853306 |
| 7738986c-7907-42d1-b7b5-a7f86ef8ff69 | Address on File | Contingent | BTC: 0.00002155 |
| b2ff1ae6-061b-4d58-ad82-07584e7c9221 | Address on File | Contingent | ETH: 0.00032249, ETHW: 0.00032249 |
| f4cbd9ae-9900-422a-ab92-52b975874069 | Address on File | Contingent | XEM: 19 |
| b2959229-d816-4e3e-a1de-f24c4be68c5b | Address on File | Contingent | BCH: 0.0000035, BTC: 0.00000002, IGNIS: 52.70748705, NXT: 105.4149741, WINGS: 20.4298916 |
| 12d2c4aa-87b6-4e27-9a9c-523ed667aa7a | Address on File | Contingent | EXP: 238.63381, LBC: 0.19475641 |
| b5b347eb-216c-4069-af27-58d2c6d3ef50 | Address on File | Contingent | ZEC: 0.01804394 |
| 5efc3c20-1272-4d27-8b89-b974c11b9d52 | Address on File | Contingent | BCH: 0.00536996 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1adeb1ed-4240-4a35-bab5-b4b1af4143ed | Address on File | Contingent | BTC: 0.00001401, XRP: 0.48726268 |
| b5bebd96-97b4-4a3c-9e14-6c16d152bb94 | Address on File | Contingent | BTC: 0.00000001, RDD: 1337.764853, XLM: 0.7 |
| 4cd92902-d124-432b-8f95-a881743bb217 | Address on File | Contingent | USDT: 0.00012702, ZEC: 0.01803525 |
| 0a5291d7-a256-40b5-b3b2-ded51ca745ba | Address on File | Contingent | BTC: 0.00000012, USDT: 0.59215263 |
| 37db34cc-ea92-4d54-86b2-1aee23d0f54f | Address on File | Contingent | OMG: 0.69404311 |
| 2d356903-731c-4f95-ab7f-3529dcdf3af2 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00031489, ETHW: 0.00031489, USDT: 0.00002383 |
| d7f5f211-ccb6-4993-8dd0-ebdd02cf7c51 | Address on File | Contingent | NXT: 213.3243954 |
| f5f9a176-8b1f-4b36-935e-5adde2aeb01d | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000069, USDT: 0.48519241, XLM: 1.01635661 |
| 02ef452e-6644-4d9b-b708-e9f80638db07 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00250998, XVG: 311.71875 |
| c542796e-b4e0-4935-981b-041928b0b725 | Address on File | Contingent | BCH: 0.00535723, BTC: 0.00000001 |
| 64bda058-3d25-47f7-90db-70eeeed780ab | Address on File | Contingent | BCH: 0.00339426, BTC: 0.00000004, DOGE: 3 |
| 31f67944-9021-49ee-9850-ccd028a54f19 | Address on File | Contingent | BTC: 0.00001076, FTC: 0.7662064, ZEC: 0.00770043, ZEN: 0.00515136 |
| 153da5b5-db8b-42d0-ab83-83bee55a0bd0 | Address on File | Contingent | USDT: 0.00007441, ZEC: 0.01800432 |
| ea1c95cb-915b-41cc-ab30-eaa1a182028e | Address on File | Contingent | NMR: 0.04375 |
| 7700a200-5640-4b27-8c1a-e4682b2d95bd | Address on File | Contingent | ARDR: 7.5912543 |
| c1fd898c-a619-4c99-a294-c78e885cb3bc | Address on File | Contingent | BTC: 0.00000005, NAV: 15.10310995 |
| 4f0dc22d-c995-47d7-9ffa-12f7053af9e8 | Address on File | Contingent | BTC: 0.00002048, USDT: 0.02694485 |
| ce8e7a33-99ef-4239-8ede-ba64a0f9c5ba | Address on File | Contingent | BTC: 0.00002059, USDT: 0.02380942 |
| 70517b67-c770-4be3-a199-850e04ece294 | Address on File | Contingent | BTC: 0.00002145 |
| acccf848-4df2-452a-ad59-0926c99eb592 | Address on File | Contingent | BTC: 0.00000481, DCR: 0.02820383 |
| 18046b47-aaf7-45a1-a85c-c142ed7cd8ab | Address on File | Contingent | ADA: 0.23323717, BTC: 0.00000196, ETH: 0.00001691, ETHW: 0.00001691, NEO: 0.01570578, XRP: 0.65472458 |
| 0fca12a4-486f-49dd-943e-791913eeef09 | Address on File | Contingent | NEO: 0.065 |
| 773e505c-4327-4c4e-b612-c7785e273961 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, NXS: 8.39555373 |
| b4ff4880-6df4-48ab-8de5-5f924300018b | Address on File | Contingent | USDT: 0.59312749 |
| 1d7976fc-ff4f-427a-9443-f88164701210 | Address on File | Contingent | ADX: 0.4435, BTC: 0.00001889 |
| 13c9da2e-1d91-4c50-947f-d5ef5914844c | Address on File | Contingent | BTC: 0.00002142 |
| 5b44db32-6c4b-4837-92da-b99c8b4bff4c | Address on File | Contingent | BTC: 0.0000001, XVG: 311.7243276 |
| 1a84eb0c-482e-4523-9912-47c97939cab4 | Address on File | Contingent | SRN: 350 |
| 100df648-4e5b-4707-a425-b957382fbf43 | Address on File | Contingent | BTC: 0.00001662, ETH: 0.00007178, ETHW: 0.00007178 |
| 02e6b3fe-a401-4612-b557-450d82a767d2 | Address on File | Contingent | BTC: 0.0000101, USDT: 0.31296249 |
| 055665c4-0751-4c5a-a25a-f7e1c6bc2e27 | Address on File | Contingent | BTC: 0.00002141 |
| ab884803-9cc2-4521-991b-6237213f8bb6 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.57802481 |
| 7c45c201-f4c0-4b3a-ac93-44b41da8c061 | Address on File | Contingent | USDT: 0.59239921 |
| 416a93cf-93ea-41e8-8c67-3ab2d560994c | Address on File | Contingent | BCH: 0.00383857, DASH: 0.00391966, USDT: 0.00340257 |
| 8d06e8ed-71f2-477e-a250-0bb7c3a3d352 | Address on File | Contingent | ADA: 0.005, PIVX: 0.005, SC: 0.005, USDT: 0.58856886, WACME: 0.025 |
| 480a6afa-9a4b-4753-bfff-eaec3d531fd3 | Address on File | Contingent | ETH: 0.00032034, ETHW: 0.00032034 |
| 273043d5-0a08-4edd-8ba0-f31698d2122c | Address on File | Contingent | BCH: 0.00000003, XLM: 6.64222924 |
| d9f39dd8-dfb2-445a-8285-1725a4406cba | Address on File | Contingent | ADA: 0.8100875, BTC: 0.00000782, LBC: 0.22800569, NEO: 0.00512954, PAY: 0.22143763, SIGNA: 0.84673551, USDT: 0.02802461 |
| 5d6afeba-5c25-444b-b2c0-82712c723f1d | Address on File | Contingent | BCH: 0.0000468, BTC: 0.00002121 |
| 9f5e6531-54d6-47a8-8d34-ad7b3cea899e | Address on File | Contingent | POT: 349.6279224 |
| 2d8a149a-b8bc-4d69-895f-c326aaeddff9 | Address on File | Contingent | BTC: 0.00000115, NEO: 0.06136364 |
| 1d4c4162-aef4-4869-b78d-d098fe378611 | Address on File | Contingent | FLO: 715.2592681 |
| 6f267afa-b30e-4efb-b000-c9581bc3a66f | Address on File | Contingent | DGB: 74.2718 |
| c85045fa-8119-466a-b31a-eba4e58ac81d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000149, XLM: 6.17615537 |
| 6822649e-7ffc-495b-9291-32bb92ba9a1b | Address on File | Contingent | BTC: 0.00000067, NMR: 0.04217561, USDT: 0.00027438 |
| d62c81fd-caf5-488a-8c17-b547b6ad4ade | Address on File | Contingent | ETC: 0.03240884 |
| da9f3ffb-afae-4aad-915c-f9bdd0de12f0 | Address on File | Contingent | USDT: 0.00014296, VTC: 5.14971605 |
| 6cb4cb77-11ba-4bc1-9f47-cdf6bdfeda2f | Address on File | Contingent | BTC: 0.00000017, GEO: 36.59179497 |
| cfd4a5d8-503d-4a40-a4bf-9a2df91522f7 | Address on File | Contingent | NEO: 0.06479306 |
| 92002278-24c6-4997-812d-3bfa7a9dbb52 | Address on File | Contingent | BTC: 0.00002137 |
| 0ddbe1a0-d5e7-4d6c-82b7-e3938e1f307a | Address on File | Contingent | USDT: 0.59121419 |
| 109b81f2-ce89-41f5-9744-f9f7e7484afe | Address on File | Contingent | BTC: 0.00000016, NEO: 0.0640407, USDT: 0.00207997 |
| f8c335de-0e27-478d-9dc4-55927942d9a8 | Address on File | Contingent | BTC: 0.00000003, XVG: 311.9075035 |
| f2b3b545-1b26-4f17-a411-bbf58feab957 | Address on File | Contingent | BTC: 0.00002136 |
| a03be0cb-d380-4d8e-8b39-304a9e231875 | Address on File | Contingent | BTC: 0.00000005, NXT: 211.3771141 |
| 970fba4a-f0a1-4a37-a0e4-58d14af67a5b | Address on File | Contingent | BCH: 0.00006129, LBC: 50, XLM: 1.407722 |
| a633f711-fddb-4f5c-af4b-61c5a4d3b7a2 | Address on File | Contingent | BTC: 0.00000001, MONA: 0.52151709, UBQ: 15.45400824 |
| 5a105c5a-8218-4c3f-a3c2-f9b125e9d746 | Address on File | Contingent | RDD: 1481.615625 |
| 33af13cb-c539-4ab4-a528-d6fae55cff7e | Address on File | Contingent | BTC: 0.00002132, USDT: 0.00017527 |
| 08199504-c9c5-4883-99be-56fdfd63513c | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00002132 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76b07697-2c8a-40ea-8a69-5fe31471ed8d | Address on File | Contingent | BCH: 0.00000002, DOGE: 0.74410785, EXP: 0.56694964, FTC: 1.73802405, GRS: 0.58190759, MONA: 0.33608568, XLM: 2.11150111 |
| 6f274720-e968-4a35-90c9-cd0e7f89d2b0 | Address on File | Contingent | BCH: 0.00022907, NEO: 0.06183377 |
| e57b3ea8-fdc6-4409-bd67-d55daef858b7 | Address on File | Contingent | BCH: 0.00006303, ETH: 0.00022203, ETHW: 0.00022203, USDT: 0.17241735 |
| c012e2cf-9df0-4abb-80b2-7dd4f116eec2 | Address on File | Contingent | BTC: 0.00002131 |
| 8a02bdc4-c579-4a55-8773-c7bcab9d75e0 | Address on File | Contingent | BCH: 0.00531502 |
| 09bb1a8f-7295-4815-8c9b-52043c69de6c | Address on File | Contingent | BCH: 0.00348423, USDT: 0.20299382 |
| b243a475-5ce1-44a1-9e96-6fae8adc33eb | Address on File | Contingent | ETH: 0.00030262, ETHW: 0.015 |
| ad37678e-8236-4fde-9c8c-6b8fba9f76d1 | Address on File | Contingent | ETHW: 0.28873068 |
| 0aecad15-b09a-49ca-935b-2058b4846403 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000017, KMD: 2 |
| 4960e69b-c26c-4a55-bd0a-8ba744617bdd | Address on File | Contingent | BTC: 0.00002, ETH: 0.00001694, ETHW: 0.00001694, GAME: 0.33333333 |
| d0d061da-6580-493a-9dae-ef41f6f787f7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02068685, XVG: 299.957513 |
| 85a41d6c-8a64-4d38-9b1a-e0dc336abe0b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SC: 168.75 |
| d093160f-a1dc-41dc-a4da-8973970e79f8 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.00000087, DOGE: 8, FIRO: 0.00077806, MUNT: 13.61480215 |
| e55b8086-b3ff-4936-8ece-20722b626f9e | Address on File | Contingent | MTL: 0.00000001, USDT: 0.58840724 |
| dad8bd38-e666-4fc1-b162-19e13b85c0a0 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.58247515 |
| 3e36aceb-e474-4fc1-82bf-765e9663118e | Address on File | Contingent | KMD: 2.01257477 |
| 50f2f7ed-f4a3-4cbe-828b-b4af2a56b3bd | Address on File | Contingent | BTC: 0.00002014, ENG: 9.68569, USDT: 0.00083859 |
| b1ed521c-93a3-433f-aa93-f2cd5c89ff87 | Address on File | Contingent | BTC: 0.00002125 |
| 77744cc1-4bc6-4699-a2a9-65b9a90666b2 | Address on File | Contingent | BTC: 0.00002124 |
| eebab075-a1f8-43df-a6e7-5786d257b2dc | Address on File | Contingent | BTC: 0.00000001, UBQ: 24.16606029 |
| 1b7b5ad6-dcbb-438a-acb0-e25628ad5507 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, BTS: 68.40111018 |
| b8586713-cf06-4d99-8ae2-a9f0eb60476c | Address on File | Contingent | BTC: 0.0000021, GAME: 40.83637187 |
| 118e6082-1102-4c12-80d5-6236e86cd0ee | Address on File | Contingent | ARK: 2, NEO: 0.00084558, USDT: 0.01802808, VTC: 0.0346855 |
| 9dc93bc2-0676-4cda-a54b-97c835cd61a6 | Address on File | Contingent | BCH: 0.0052844, USDT: 0.00123908 |
| a231606c-c339-45c7-89bc-f2a85236384c | Address on File | Contingent | BTC: 0.00002123 |
| d0236a51-7b97-4662-9271-6e10f0d8d206 | Address on File | Contingent | LBC: 64.06386646, USDT: 0.00024093 |
| ead34141-a405-49c2-8d06-5627fd1f27e9 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00009362, ETHW: 0.00009362, QTUM: 0.01029, SNT: 15.76354 |
| 21765b70-fddb-4465-9039-312638c6e6f0 | Address on File | Contingent | BTC: 0.00000004, XVG: 309.6798272 |
| ddf4a0b4-24d7-4707-bc6c-338bab21c6d7 | Address on File | Contingent | ETH: 0.00031341, ETHW: 0.00031341, USDT: 0.00776822 |
| ffc1cb2e-3924-4bf9-ab83-38d9bc9372af | Address on File | Contingent | BTC: 0.00000002, NEO: 0.0642287 |
| c45ec53d-b365-43a7-a7b1-5365f3de35c2 | Address on File | Contingent | BTC: 0.00000482, XVG: 239.5990317 |
| 7ec81dbd-d008-4709-89af-f761a28a7b76 | Address on File | Contingent | BTC: 0.00000351, LTC: 0.00631528 |
| 93aaea92-6648-4c3f-9b52-b03b15256444 | Address on File | Contingent | BTC: 0.0000117, DOGE: 0.00631148, GLM: 0.31220284, OMG: 0.00008028, SC: 0.72169045, TRX: 0.00002953, XRP: 0.00827057, XVG: 0.43074547, ZRX: 0.87623479 |
| 339df0ee-64f3-4e09-abc1-b6723aa6ef39 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0000212 |
| 144b3e42-f5d3-48b8-9c06-30f20e072f48 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087, GLM: 2.60063615 |
| 89edbc51-3881-4db8-a189-b10f0ad542e3 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.75625, USDT: 0.00015598, XVG: 280.4172 |
| 9d15bf8e-78c4-4542-aa8a-77cf92811635 | Address on File | Contingent | ETH: 0.00030773, ETHW: 0.00030773, SC: 5 |
| fb4c09a8-e790-4bf0-b765-ad9d092c447c | Address on File | Contingent | BTC: 0.00000033, USDT: 0.57649546 |
| f365e782-1200-4295-a541-930f99bc4efc | Address on File | Contingent | BTC: 0.00002116 |
| 6db0cb0d-bf74-4307-b1d6-7f100b54d74a | Address on File | Contingent | BCH: 0.00413967, BTC: 0.00000002, ETC: 0.00678616, ETH: 0.00000097, ETHW: 0.00000097 |
| 8538ae1b-f468-40c7-9698-8b29aa865143 | Address on File | Contingent | BTC: 0.0000183, BTS: 8.67334287, ETH: 0.00000252, ETHW: 0.00000252 |
| 4ef4be19-1033-47fd-a68c-82b8a831331a | Address on File | Contingent | USDT: 0.58501096 |
| 46576612-3306-496c-819c-5b5679c432a6 | Address on File | Contingent | BTC: 0.00000028, TRX: 8.44926224, USDT: 0.00058746 |
| 3cf7b260-4da6-4ed1-89b8-d3db4e757d7f | Address on File | Contingent | BTC: 0.00000022, LTC: 0.00728037, USDT: 0.01415772 |
| 63f5649d-e056-4ca7-adcb-8b6dd6389573 | Address on File | Contingent | BTC: 0.00002113 |
| 8a5e1b5f-db14-415e-afc8-3078e17048dd | Address on File | Contingent | BTC: 0.00000002, RDD: 1456.0935, USDT: 0.00391159 |
| 65576650-7b0c-422c-bc7e-85953f82244d | Address on File | Contingent | BTC: 0.00000272, XVG: 269.1308629 |
| 00df1d6b-5038-410f-af06-aa392f95ac62 | Address on File | Contingent | BTC: 0.00001364, EXP: 83.16041629 |
| e4dcb496-00ed-4c67-84c0-1c8238e8b942 | Address on File | Contingent | BTC: 0.00000022, WACME: 17.5 |
| 316a6f26-7653-40bd-a50d-bcc24fd558d1 | Address on File | Contingent | KMD: 2 |
| 2d0ae5fa-3d10-40cd-a9d7-b0506f4f68e6 | Address on File | Contingent | BTC: 0.00000002, XRP: 1.36780342 |
| 53a0222a-bedf-4e71-883c-0cbe21152f59 | Address on File | Contingent | KMD: 1.9999 |
| 9fc26ff2-db85-439c-b6f6-904f85d20336 | Address on File | Contingent | USDT: 0.58433873 |
| a1338af9-b3ce-4deb-80c5-a4ec53c54165 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000004, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.58308501 |
| 179ed8bd-085f-4086-8a85-8970a0cf4ad7 | Address on File | Contingent | BCH: 0.00002103, BTC: 0.00002103 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65e69257-1dde-4ac8-82cd-b18127eee4ce | Address on File | Contingent | KMD: 1.998 |
| 50c7be62-8158-42e4-88c0-ed9e86794ab0 | Address on File | Contingent | BTC: 0.0000211 |
| 61b9067a-7969-4037-8044-82236fe3c425 | Address on File | Contingent | USDT: 0.58366733 |
| fbcc9e1f-d9b6-4d3f-895b-5407f3baf5b9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00038104, ZEN: 0.07338735 |
| 9e36c3ca-7331-4e53-a4cb-953e2b49ebbf | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, GRS: 1.6492481 |
| 9e94cf0b-4ae4-4e62-94be-843da877a042 | Address on File | Contingent | BTC: 0.00000004, NAV: 14.83843215 |
| 7a63411e-ce28-4a23-9205-211c6adc1169 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00030341, ETHW: 0.00030341 |
| 943d0bb0-9468-4ec7-b3be-4e7e09498a4c | Address on File | Contingent | USDT: 0.58327984 |
| 5bbc865c-d8aa-43ee-85ef-7536f1a3913c | Address on File | Contingent | BCH: 0.00008895, DGB: 71.96067308 |
| e067aefb-1710-4405-8df4-4dcf2894ff95 | Address on File | Contingent | BTC: 0.00000078, XRP: 1.31540587 |
| 6cc69ab3-2aa6-49eb-9013-a00887073705 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, GLM: 2.693 |
| 95fb8693-3e5f-4ce6-a85b-62a9819c2c43 | Address on File | Contingent | DASH: 0.01400159 |
| ff61a960-df2e-4b82-a4ee-153d56645178 | Address on File | Contingent | BCH: 0.00002097, BTC: 0.00002097 |
| 12102114-345c-4c39-a389-a1f9b7f04af9 | Address on File | Contingent | USDT: 0.58247212 |
| 01d0741c-e787-4c8f-af2f-a16ad13ff7da | Address on File | Contingent | LTC: 0.00036371, USDT: 0.55424044 |
| bc765208-207c-469c-8c49-c7d584ea4093 | Address on File | Contingent | IGNIS: 115.0634238, LTC: 0.00000546, USDT: 0.00898168 |
| d89ad521-8c7f-4340-99de-56b80939c68a | Address on File | Contingent | ZEC: 0.01763651 |
| d5399bbf-6843-4579-9760-7a438dc846fe | Address on File | Contingent | IGNIS: 0.00000016, MAID: 2.94457446, NXT: 0.00000031, USDT: 0.04041818, XEM: 1.45324561 |
| dfe4e590-2b05-4248-bb46-d5c387f44544 | Address on File | Contingent | BTC: 0.0000122, SYS: 0.60398894, USDT: 0.17178841 |
| 7a29c453-bc80-439a-8b61-0633e578a5c1 | Address on File | Contingent | BTC: 0.00002104 |
| bc68060b-128f-43c6-879a-0a38c98b17e8 | Address on File | Contingent | BTC: 0.00002103 |
| 8ec89cf2-8a77-4868-9ffa-8112ad8193cb | Address on File | Contingent | ZEC: 0.01762392 |
| 78ac5997-0cb7-4398-82db-5ac516eb1740 | Address on File | Contingent | BCH: 0.00091281, BTC: 0.00001737 |
| 67219b83-51c1-43da-868c-a79ed20a42f1 | Address on File | Contingent | BTC: 0.00001737, DCR: 0.00617841, USDT: 0.00012226 |
| 29a485b3-4bd3-4e96-91f2-1a9696992bbc | Address on File | Contingent | BTC: 0.00002092, USDT: 0.00270039 |
| 5feb8e1e-dfec-41a8-8fa1-fed61fed12ea | Address on File | Contingent | LTC: 0.0075 |
| 0e610043-1562-4682-90c1-6bc5f14012b9 | Address on File | Contingent | BLK: 52.45865123, BTC: 0.00000005 |
| 80a72120-7f1d-433c-8081-9082f880cde1 | Address on File | Contingent | BTC: 0.00002101 |
| f9f23ca7-27f0-4783-9bea-3e126eaa0dc2 | Address on File | Contingent | ETH: 0.0003144, ETHW: 0.0003144 |
| d56846a2-00cd-4376-a691-b7bb8102b770 | Address on File | Contingent | USDT: 0.28997493, XRP: 0.68172353 |
| 33208de2-f521-4fac-b9d8-f1a368b6eda9 | Address on File | Contingent | BTC: 0.00002099 |
| 287dd84c-e892-4d04-85bb-c8a5d498b397 | Address on File | Contingent | BTC: 0.00002078, SNT: 0.00000007, USDT: 0.00574213 |
| a7c2b990-e210-4497-b57f-849c05c1bc9a | Address on File | Contingent | BTC: 0.00002098 |
| a10eadca-23e8-4a8e-b41c-af4337cac84f | Address on File | Contingent | BTC: 0.00000024, GEO: 35.76933213, USDT: 0.00025927 |
| 8d71bff7-180a-4f5c-811e-ba7ede7a01ca | Address on File | Contingent | ADX: 3.67213007, BCH: 0.00000005 |
| 06cb1d02-eb75-422f-adc7-2e939cb2909d | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00002063, USDT: 0.00939318 |
| a6e80e39-0666-4ea4-8a4f-1c8687b7e8d3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000061, ETHW: 0.00000061, WACME: 17.5 |
| f865c9eb-3c5f-4e45-af16-823b499612fd | Address on File | Contingent | USDT: 0.58031524 |
| 788930b0-53d6-42a4-8b87-b13005c6f7fa | Address on File | Contingent | ZEC: 0.01757443 |
| d3fdf9bf-19f6-4f0c-ad09-ccde01c79b4d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETC: 0.00005755, STRAX: 0.9975, XLM: 1.16617136 |
| 9a64eece-2d7e-4f8e-9c59-8669e04dd915 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 54.76344837, NXT: 109.5268967 |
| bb363b59-7e17-4339-9b1d-e4050c45dcdf | Address on File | Contingent | ADX: 3.39681845, BTC: 0.00000156 |
| e095ddfd-4f7b-4122-a492-2646bf5b1c56 | Address on File | Contingent | BTC: 0.00000861, RDD: 857.9257595 |
| 3da466ca-0e75-41d7-b9fa-358b097c1df5 | Address on File | Contingent | BTC: 0.00000533, ZEN: 0.05447915 |
| c52e1f88-69e2-4a20-8458-d0904b4294fa | Address on File | Contingent | BTC: 0.00002096 |
| a154eaab-4ae1-4a11-95da-15baf9370a5c | Address on File | Contingent | USDT: 0.5795815 |
| 64ecf251-bcef-4b74-a08e-14c0b0071a13 | Address on File | Contingent | ARK: 2.0771907, BTC: 0.00000001 |
| 2158e9d4-e13e-4566-8012-13a3f0d96624 | Address on File | Contingent | BTC: 0.00000007, PMA: 47913.6775 |
| e6278148-f6f5-4162-9072-890aeee7bbb7 | Address on File | Contingent | BTC: 0.00001148, NEO: 0.02865584 |
| 82c65256-1a14-4345-b906-09b0bd23b079 | Address on File | Contingent | BCH: 0.00028062, BTC: 0.00000008, XEM: 17.39875699 |
| 49ff9f49-8278-437e-ba87-0ffd904b1836 | Address on File | Contingent | DOGE: 8, MUNT: 0.57866304 |
| fe1db626-caab-49cb-bcde-775935bb56b5 | Address on File | Contingent | ETH: 0.00031309, ETHW: 0.00031309 |
| bfe0a1f3-e511-473d-9767-96e0ac28ad64 | Address on File | Contingent | USDT: 0.57864939 |
| 238436c7-409d-4f9b-963f-487df9aa043d | Address on File | Contingent | BTC: 0.00000045, USDT: 0.56616769 |
| a656c599-aa99-4843-a496-34dc85fbf540 | Address on File | Contingent | USDT: 0.57860068 |
| 5811c914-9336-4925-8b73-654d9c2e3e9c | Address on File | Contingent | BTC: 0.0000006, USDT: 0.56196911 |
| 3b5869de-8bbc-4414-8cad-591d10c9273b | Address on File | Contingent | DOGE: 8 |
| 6160da9e-70b2-43a4-bb09-2555694e828e | Address on File | Contingent | DOGE: 8 |
| b02870af-72bc-435e-88c5-4983115d8bc9 | Address on File | Contingent | DOGE: 8 |
| ccba89e1-e2fa-4055-b9bd-3e570522bd22 | Address on File | Contingent | DOGE: 8 |
| e9aa90e2-a61f-4f39-b811-c905db8b2e23 | Address on File | Contingent | DOGE: 8 |
| fd916806-8d2d-4e51-a507-99ec90156401 | Address on File | Contingent | DOGE: 8 |
| e6e12937-4033-47cd-bc91-c15a545358b9 | Address on File | Contingent | BTC: 0.0000209 |
| 60e6b341-f874-4236-bb62-c9eac739a7d9 | Address on File | Contingent | DGB: 72.55786037 |
| a6ee405a-2982-40ca-bb73-6bdf2ac1b94b | Address on File | Contingent | BTC: 0.00001751, USDT: 0.09352372 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f353f91-b518-4caf-9e1e-4f39f794bd46 | Address on File | Contingent | SIGNA: 527.5224598 |
| 326b2b5e-674c-4688-9ae7-6450a2b661ad | Address on File | Contingent | BTC: 0.00002088 |
| 4a351e3b-9c48-4767-8d28-b25bc2e3614d | Address on File | Contingent | BCH: 0.001, BTC: 0.00000634, ETH: 0.00007552, ETHW: 0.00007552, USDT: 0.15154 |
| 57c4bf29-fd21-47b5-bfb9-38a4c60663e0 | Address on File | Contingent | BTC: 0.00001897, LBC: 3.9003372, USDT: 0.01682437 |
| 902f7506-b416-48c6-8815-9230da5d4439 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.56797302 |
| f9bcf0bc-6cf9-4ef5-88d3-cd5588837e58 | Address on File | Contingent | ADX: 3.02988892, OK: 17.02991188 |
| 722e1e36-7ab5-4935-8eb1-273d06f58059 | Address on File | Contingent | LTC: 0.00744591 |
| efdf22d0-3b10-40ec-a522-a021f6c25be2 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000015, ETH: 0.00000903, ETHW: 0.00000903, NEO: 0.06094456 |
| a0a003db-0789-41c9-8103-02ca637f40ab | Address on File | Contingent | FTC: 263.2133193 |
| 89d85d82-151a-4ab7-8d7e-9af331ec82e0 | Address on File | Contingent | BTC: 0.00000173, USDT: 0.01366878, XEM: 0.939153, XRP: 1.1378601 |
| b544b756-24c1-4e44-b847-cd6e3b51e204 | Address on File | Contingent | BCH: 0.00271199, DASH: 0.00190074, PPC: 0.018758, VTC: 0.0039622, XLM: 2.11535431 |
| 5f51a539-71a0-453c-8320-44bbc17ec93c | Address on File | Contingent | USDT: 0.57642648 |
| 0ba781c4-6985-48ef-aaf1-352cdb0e3bda | Address on File | Contingent | BTC: 0.00002083 |
| f5614def-8f8a-4145-9c13-c5033ccc633a | Address on File | Contingent | XRP: 1.35 |
| e23c4a9f-e8cf-40b5-b350-cdb0d0fcfa59 | Address on File | Contingent | BTC: 0.00000001, DOGE: 7.96584556 |
| f914abbf-2bf6-44a6-a511-d1435112bd47 | Address on File | Contingent | ETH: 0.00031174, ETHW: 0.00031174 |
| 96e2ca9c-9c8c-4578-aa88-908663bd4024 | Address on File | Contingent | BTC: 0.00000007, EMC2: 62.6752092 |
| a89a835f-81d1-4fa9-a064-421569e46a09 | Address on File | Contingent | BTC: 0.00002082 |
| 6928bb87-b1de-444b-94ce-d34b1071d2c3 | Address on File | Contingent | BCH: 0.00000055, XLM: 6.46144066 |
| bbaf6b43-3059-4630-9705-cea2ff483302 | Address on File | Contingent | BCH: 0.00015522, LBC: 60.9837132 |
| b4eaf669-2346-42dc-a11b-087a739aa5c0 | Address on File | Contingent | BTC: 0.00000003, EMC2: 57.52595156, PINK: 482.4049468 |
| 8bc3fc35-02fb-458e-8124-d17fa6eb18c0 | Address on File | Contingent | BCH: 0.00002073, BTC: 0.00002073 |
| cae8f920-1b37-41fd-a2ce-1eab37f6836d | Address on File | Contingent | BTC: 0.00002074, USDT: 0.00184415 |
| a0652565-2b24-4217-b6cd-61831ffcbc9e | Address on File | Contingent | BTC: 0.000002, ETH: 0.00025795, ETHW: 0.00025795, TRX: 0.63185067 |
| 340af145-0c93-4359-b3fb-8e008623fc1e | Address on File | Contingent | BTC: 0.00002079 |
| bfd9806e-b890-4193-8803-6a36b10e0a20 | Address on File | Contingent | ETH: 0.00031093, ETHW: 0.00031093 |
| 45798ace-e923-49d3-b31d-298554b77028 | Address on File | Contingent | DOGE: 7.5, LTC: 0.00041844 |
| 58ffda79-c7a6-4556-8d8f-572ef451fa0d | Address on File | Contingent | BTC: 0.00002077 |
| 9606ff0d-ec1f-45db-832c-b70c4287395d | Address on File | Contingent | BTC: 0.00002077 |
| bf81cce3-91ed-4b39-9d45-b50d90de7e69 | Address on File | Contingent | BTC: 0.00000002, RDD: 1441.071391 |
| d807e66f-6460-48b3-8fac-7d1924387348 | Address on File | Contingent | BTC: 0.00002076 |
| 9e77e6b4-129a-44df-a577-e9ee590697fb | Address on File | Contingent | USDT: 0.57443482 |
| 4b4edcc4-3a05-4e49-ac52-4053f4acd9d9 | Address on File | Contingent | BCH: 0.002824, BTC: 0.00000233, XLM: 2.2027222 |
| 731ca505-8b9f-4397-9a7a-c647b1f8877c | Address on File | Contingent | BTC: 0.00000014, GAME: 43.95063372, USDT: 0.00035267 |
| b0c31db3-05c0-4f44-9f03-835a7e083ff8 | Address on File | Contingent | BCH: 0.00000131, XLM: 6.43687063 |
| 31cbe0bd-e0b9-4e0c-a98d-4df07e36b6e3 | Address on File | Contingent | GRS: 1.63305055 |
| f54b76e7-dc02-490e-b827-699b13364e74 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.0391, OMG: 0.25216 |
| 462f47be-1d1d-4127-a61f-56f2727d425a | Address on File | Contingent | BTC: 0.00002073 |
| f827b33c-76aa-45b1-943a-e009c523f761 | Address on File | Contingent | DASH: 0.01349214, ETHW: 0.00590649 |
| 071f5734-ab9a-4b51-add7-d455ee5dfa00 | Address on File | Contingent | XEM: 18.278687 |
| 72c6d456-5ac4-4190-a48c-b757d186313b | Address on File | Contingent | BTC: 0.00002072 |
| 66364b1c-a8eb-43fa-a706-91c32bb591cb | Address on File | Contingent | BTC: 0.00000066, IGNIS: 50, USDT: 0.0037528, XRP: 0.70754034 |
| 320c506d-3525-448f-9fdc-6597f060aee7 | Address on File | Contingent | BTC: 0.00002071 |
| d963876b-0ae6-4615-b128-2eed9d6eaf38 | Address on File | Contingent | USD: 0.05049767, USDT: 0.52273149 |
| 8801421b-31da-4e80-97d7-01a129613fe4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.06270467 |
| 5c1ba6a7-2547-4c88-ad17-d2b8d2d49e54 | Address on File | Contingent | EXP: 0.13436599, IGNIS: 18.9976411, NXT: 37.9952822, SC: 99, UBQ: 1.03594628, XDN: 39.34314661 |
| e3c55b6d-9d97-4ab2-b7f3-e118450dcf3d | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00002017, IGNIS: 2.94372937 |
| b5d1d7e2-2791-4696-9972-a71bb69f11b0 | Address on File | Contingent | BTC: 0.0000207 |
| 839a6e45-9e64-428b-ab9d-762228947917 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00003448, ETHW: 0.00003448, NEO: 0.04884341, USDT: 0.03807117 |
| 67fe213e-29e9-4e4d-aa0f-e89c660e35e0 | Address on File | Contingent | BTC: 0.00000012, PAY: 53.40663149 |
| a89e18bd-3d11-4008-80d1-f340868dffba | Address on File | Contingent | BTC: 0.00000032, USDT: 0.56348825 |
| 852eb27d-ccdb-4656-922d-c18c7eda9c4c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, PINK: 100, XLM: 6.29578409 |
| ff0a6b70-4277-4376-95bd-b5140e212584 | Address on File | Contingent | DCR: 0.03505673 |
| da1085c8-7795-4f88-a52e-c2738a655f04 | Address on File | Contingent | BTC: 0.00000026, ETC: 0.02562244, ETH: 0.00005127, ETHW: 0.00005127, USDT: 0.00250834 |
| b1d5500c-992d-4d87-9466-99e22f654852 | Address on File | Contingent | BTC: 0.00002068, USDT: 0.00000018 |
| 203b62cf-c934-43c0-86d8-75f9fb6636c4 | Address on File | Contingent | BTC: 0.00000031, ENG: 182.531948 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f19943f1-81c2-4784-9b68-94303bb96f14 | Address on File | Contingent | BCH: 0.00002059, BTC: 0.00002059 |
| d6f3f8c1-54c9-46dd-8efc-ad82d951ab7e | Address on File | Contingent | USDT: 0.00027799, XVG: 302.1006869 |
| 411da6e2-cb89-4014-905c-805866e8a76e | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.78307692, USDT: 0.51376857 |
| 51eeeb64-d74a-4d23-a145-5fa013e8ceaf | Address on File | Contingent | BTC: 0.00000411, SIGNA: 418 |
| 691f54ca-f556-433d-adfd-8c78946d6bed | Address on File | Contingent | DASH: 0.01373647 |
| f0f5870e-db67-48ed-bcfe-e61f8a1af27d | Address on File | Contingent | USDT: 0.57161151 |
| 0a225c54-330b-48c7-bc57-eba5b3b5b8f6 | Address on File | Contingent | BCH: 0.00000384, BTC: 0.00002064 |
| a5723141-fe53-4971-bc25-788d552686ca | Address on File | Contingent | BTC: 0.00002052, USDT: 0.00370797 |
| cd5d0a47-9fa0-4a44-81e6-495ddae8a284 | Address on File | Contingent | USDT: 0.57142816 |
| cab6dab1-05da-4da2-964e-6857421018d5 | Address on File | Contingent | BTC: 0.00001838, XEM: 2 |
| 20992d07-5859-4938-b977-db426458492c | Address on File | Contingent | BTC: 0.00000015, GRS: 0.16347031, SIGNA: 140.1039185, ZEN: 0.04486937 |
| 11019553-71c8-436a-948a-4ce5464f3422 | Address on File | Contingent | BCH: 0.00316061, USDT: 0.00077315, XLM: 2.46527826 |
| ecd63e95-61ec-4798-8067-98a6590a2250 | Address on File | Contingent | BTC: 0.00000002, THC: 260.3852432 |
| be5ea101-da22-49e2-9dc6-5d93b57046ce | Address on File | Contingent | BCH: 0.00514215, BTC: 0.00000002 |
| 697b096d-8598-4705-b842-688d672e5eef | Address on File | Contingent | ARDR: 7.29255664 |
| a429adfd-8517-46b3-8e18-cb9cac538dd9 | Address on File | Contingent | ADX: 3.60913636, BTC: 0.00000001 |
| 7fd6969c-9786-4d77-9125-11e318206508 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.57009663 |
| fa154040-0fc9-440d-92df-be37fea6b32d | Address on File | Contingent | BTC: 0.00000344, USDT: 0.47532491 |
| 6890ce61-bfde-457b-b7ca-6dff23ddb964 | Address on File | Contingent | BTC: 0.00000068, DASH: 0.01325599 |
| 3af1cc2f-8296-4af1-bcbd-abb5ee090fda | Address on File | Contingent | BTC: 0.00000009, SRN: 334.7566673, USDT: 0.00086223 |
| 0588dda4-d597-4e24-b7bf-d20e70869a82 | Address on File | Contingent | XLM: 6.39600639 |
| 28bd1cac-5ec0-47c5-9545-7775f9929530 | Address on File | Contingent | BTC: 0.0000206 |
| fe15054c-167b-4547-aa17-b500d172c5ac | Address on File | Contingent | BTC: 0.0000206 |
| 26b18aa5-0279-47d4-944c-cf42ccba0af6 | Address on File | Contingent | BTC: 0.00000403, VTC: 3.99015961 |
| 6dc10e49-11d2-4993-a8e4-70a9f1d69947 | Address on File | Contingent | BTC: 0.00002055, SYS: 0.00921638 |
| 8400377e-c566-4b18-b070-6cd6887d9058 | Address on File | Contingent | BTC: 0.00002059 |
| 4631d51d-8d3f-4dd0-add4-17ae4b211dba | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000002, RDD: 1428.341061 |
| 3b6a3d07-c544-46bf-85e6-c0144cbc9ce6 | Address on File | Contingent | ZEC: 0.01724808 |
| 0ec74527-0bcc-4090-8acd-094775e3b2e8 | Address on File | Contingent | USDT: 0.5692672 |
| a94c7126-2709-4a31-83b5-8458e98866f2 | Address on File | Contingent | ANT: 0.20472088, BTC: 0.00000005 |
| 9ed4e3f3-52b6-4576-a486-6855c976ccce | Address on File | Contingent | ETH: 0.00016884, ETHW: 0.00016884, USDT: 0.25714056 |
| 32cf5193-f0dd-4676-8e2c-490306fd7a19 | Address on File | Contingent | BTC: 0.00002054, USDT: 0.00080505 |
| cd511ab7-8fdc-47b2-ab4d-291356e4fade | Address on File | Contingent | HIVE: 1.00015335, STEEM: 1.00015335 |
| 307dd26c-6554-481d-a0a4-d267135f318f | Address on File | Contingent | BTC: 0.00002055 |
| f5e7b160-26ea-4e49-99c0-cc60c23d1e03 | Address on File | Contingent | USDT: 0.5685393 |
| 5744c851-671f-4988-a884-5b64a3e61e5f | Address on File | Contingent | ZEC: 0.01721779 |
| ff174072-6581-4854-9687-0b28ac2e38ea | Address on File | Contingent | LBC: 11.99198852, XRP: 1.07385417 |
| cf222d55-0d8c-4fb1-985c-dd6d74c2bad9 | Address on File | Contingent | BCH: 0.00045164, BTC: 0.00000014, ETC: 0.01017681, ETH: 0.00017771, ETHW: 0.00017771 |
| d06dd98a-b079-4f19-b575-393830384bc2 | Address on File | Contingent | DCR: 0.00330659, USDT: 0.15336723, ZEC: 0.01092452 |
| 9570c9e0-22e4-4874-8402-718c27082277 | Address on File | Contingent | RDD: 638.2142949, XEM: 10 |
| 8c274b9a-825f-4398-9201-43c79805a31c | Address on File | Contingent | BCH: 0.00002871, BTC: 0.00000021, NEO: 0.05810089, XDN: 646.6773317 |
| be83914b-9b87-445c-b18f-2f7fbb32608e | Address on File | Contingent | BTC: 0.00000004, IGNIS: 113.7333357 |
| a9d48068-af83-4fae-a2bf-9c55a2f0fc7f | Address on File | Contingent | BTC: 0.0000205 |
| a08acf90-7c15-4572-9479-bc0b065bd0a6 | Address on File | Contingent | SC: 162.700744 |
| 64412430-2ed6-44d5-afbd-504999e759c8 | Address on File | Contingent | XLM: 6.36188916 |
| 9bddeec5-1318-4f63-9791-35df3aae7750 | Address on File | Contingent | BTC: 0.00002049 |
| 6b8ce0c8-b9a5-429c-8a46-a001708d533f | Address on File | Contingent | BAT: 1, DGB: 1, DOGE: 0.80159574, XEM: 1, XRP: 0.60089062 |
| d61d28a0-ec93-4832-9d8b-5e82aca2c8e5 | Address on File | Contingent | BCH: 0.0000204, BTC: 0.0000204 |
| c29f3fdc-d12f-48e7-a6ce-8b44d41bc34a | Address on File | Contingent | VTC: 0.00121224, ZEN: 0.07136115 |
| 88282a29-6e2d-408a-b1b4-468be3244235 | Address on File | Contingent | BTC: 0.00002048 |
| d01eb250-af83-414a-8937-deac85b27e35 | Address on File | Contingent | BCH: 0.00039309, LTC: 0.00674487 |
| c9e2367a-51cb-4161-bcb0-736798a2653f | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000002, RDD: 1387.825112, USDT: 0.01299089 |
| 7355a3aa-ddf8-49a1-895b-4f4dfe0c0699 | Address on File | Contingent | STORJ: 1.84713656 |
| 7a187e41-c006-4f4a-9770-82287b02ae64 | Address on File | Contingent | BTC: 0.00002033, USDT: 0.00360745 |
| e7edca32-d2dd-4b6d-bf0b-313ccabdcdb2 | Address on File | Contingent | BTC: 0.00000002, XVG: 124.1438889, ZEC: 0.01001138 |
| 5539a5bd-4622-4475-999f-0b0850c273a5 | Address on File | Contingent | USDT: 0.56598243 |
| 34a1a34f-ed61-40ff-aa09-f92a2d1d9f4e | Address on File | Contingent | BCH: 0.00313452, USDT: 0.00029313, XLM: 2.44492804 |
| cfb8feb5-5476-4e16-ab0f-e81f7b605c8a | Address on File | Contingent | XVG: 299 |
| 9486ca84-ea1b-4c49-92cb-522324e998f3 | Address on File | Contingent | ADA: 0.71824383, SC: 0.58125856, XRP: 0.70581442, XVG: 0.24955275 |
| 1bbe37d2-635a-4cf2-8b4c-204c670f2c9a | Address on File | Contingent | BTC: 0.0000195, LBC: 0.27331328, RDD: 59.48551689 |
| 7a669b14-ad13-4486-a97c-c3efa8f4af42 | Address on File | Contingent | BCH: 0.00093632, BTC: 0.00001669 |
| 98aecd08-d02d-453c-b776-27ef032ec828 | Address on File | Contingent | XLM: 6.34484614 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| caa2a8ff-e7c1-4df6-a8f8-bb25d9f5df57 | Address on File | Contingent | BTC: 0.00002044 |
| e3d3155d-46f3-4e06-9f37-c0b17cb815dc | Address on File | Contingent | BTC: 0.00002044 |
| 177f1330-cadd-4de3-a682-ee1a27adc41e | Address on File | Contingent | LTC: 0.00729347 |
| b9b66500-a4d6-436a-aaa3-0d1664ac9a8f | Address on File | Contingent | ZEC: 0.01712397 |
| aefb7fd1-cdbe-434b-90ce-da96322cfc95 | Address on File | Contingent | BCH: 0.00000698, DOGE: 7.80672269 |
| 49fcac8f-91f2-446b-9b7a-908d142efd23 | Address on File | Contingent | BCH: 0.00000398, ETH: 0.00007557, ETHW: 0.00007557, NEO: 0.0465694 |
| 553935bc-7a34-4b7b-b27f-0e470253be4a | Address on File | Contingent | NEO: 0.06183571, USDT: 0.00075572 |
| 2c86c6e0-2a49-4adf-8ce5-5bfb66a7f5e5 | Address on File | Contingent | BTC: 0.00002042 |
| 19f5d1ca-228f-45fc-afb0-1b9ab6ea9f91 | Address on File | Contingent | XLM: 6.33826293 |
| 61f44df0-a0be-4c2c-a1de-2d4270518ea5 | Address on File | Contingent | GRS: 1.60760607 |
| d5b456ea-155e-4b91-bf7d-2e3acc05c446 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.20112728, VRC: 9.63623182, XRP: 0.81285062 |
| 14c9b075-f8a5-44fc-9328-f10038cdc86f | Address on File | Contingent | BTC: 0.00000006, NXT: 200.5876474, PAY: 0.2812625, USDT: 0.00075023 |
| eea65991-6ef1-4a5e-ac33-084482fc514d | Address on File | Contingent | DOGE: 6, XVG: 69 |
| e4ab8200-62d6-4da5-be05-5d7ba6b15afa | Address on File | Contingent | BCH: 0.0045187, BTC: 0.00000228 |
| ff83a409-0777-414b-b8ad-01a78f3edb26 | Address on File | Contingent | BCH: 0.00057122, SC: 98, USDT: 0.15926895 |
| ee841ef7-938e-4204-811d-c29bccc2baf4 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.54129393 |
| 1736d1ac-6448-4a0f-8149-7a4c03692f56 | Address on File | Contingent | BTC: 0.00002039 |
| 65506e3e-20ea-496b-b61e-d903969b3bfa | Address on File | Contingent | BTC: 0.00001974, USDT: 0.01793259 |
| ca99dafe-834f-4e54-925f-5e82c94004dc | Address on File | Contingent | ADX: 3.56846526 |
| 26467302-c8b3-4994-96e1-98db47cc3db5 | Address on File | Contingent | BCH: 0.00056585, BTC: 0.00000005, ETH: 0.00016816, ETHW: 0.00016816, FIRO: 0.1078496, USDT: 0.00000615 |
| a7433830-1c41-4b50-8dd8-8cbe0d7c1494 | Address on File | Contingent | USDT: 0.56392387 |
| cf73c536-6cda-4253-8064-eee00c825e07 | Address on File | Contingent | USDT: 0.56367242 |
| 17cbc49a-e826-4be0-a7c8-99fbfcfd5d63 | Address on File | Contingent | NEO: 0.06163173, USDT: 0.0008602 |
| 28c00290-67f8-42e4-be30-2d46a34b3299 | Address on File | Contingent | USDT: 0.56340211 |
| 4c94d8d7-ef2a-4a69-94ad-54b50c37b2fc | Address on File | Contingent | KMD: 0.58184176, USDT: 0.00673082, ZEC: 0.0117057 |
| 3c2a8937-9544-49b3-97a4-6208bbd8f823 | Address on File | Contingent | BTC: 0.00002035 |
| a4091f92-f851-44cd-a479-29c4d6085f43 | Address on File | Contingent | USDT: 0.00622114, XEM: 17.74684874 |
| 1a861ed3-f0f1-4973-9858-4be1ba603453 | Address on File | Contingent | BTC: 0.00000029, SC: 159.1944403 |
| 9f2881b6-fe40-4837-9214-8f5eac88d209 | Address on File | Contingent | BTC: 0.0000001, NXS: 7.91934797, USDT: 0.00167856 |
| 7268df0b-baaf-4ab5-b31f-f5d5bdb4092c | Address on File | Contingent | BTC: 0.00002033 |
| ba8511ee-a25c-4413-bc38-67f07c12b92b | Address on File | Contingent | BTC: 0.00001458, DASH: 0.00077514, GLM: 0.583, USDT: 0.0007315 |
| a097d5c2-75a8-420b-b8ed-898d4f5a1096 | Address on File | Contingent | BTC: 0.00000057, SIGNA: 497.75, USDT: 0.00134335 |
| 86559c4f-6b5c-4bb2-a00a-25b5e8a55e76 | Address on File | Contingent | USDT: 0.56184651 |
| 048592ea-93b2-4c46-a49e-38f3e2cfbc79 | Address on File | Contingent | BCH: 0.00002022, BTC: 0.00002022 |
| 1bb1d197-1fcf-46ae-b4e8-8c8e096d415d | Address on File | Contingent | BTC: 0.00000003, POT: 138.1601584, ZEC: 0.00990084 |
| 87c88261-9670-4bcf-b14d-cb56bfbdc2e4 | Address on File | Contingent | BTC: 0.00000001, QTUM: 0.21863758 |
| 9bc09776-ac3b-491f-a030-7bd18b180a7e | Address on File | Contingent | ADX: 3.549, BTC: 0.00000001, USDT: 0.00001074 |
| 04b5de62-ae15-436d-9266-a1ac4854b1f9 | Address on File | Contingent | BTC: 0.00000119, USDT: 0.52818611 |
| 5d481ce1-590b-4139-9c05-2e047be1e3e4 | Address on File | Contingent | DGB: 0.1972973, MTL: 0.24949987, USDT: 0.29971012 |
| cf780372-9f96-4ccb-a10a-d7abdbdae36b | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00178185, XLM: 6.22124722 |
| 8fbc7ed9-5bba-4ec3-93af-4154f2850416 | Address on File | Contingent | BTC: 0.00000597, KMD: 1.35319291 |
| 7ed790df-5aaa-4e12-ae4d-8ca05eea8999 | Address on File | Contingent | LBC: 61.16800967 |
| ae55d4f0-dc31-47b8-9f2b-629d9547c667 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00284456, ZEC: 0.01675091 |
| ce2f4aca-eaf4-4ba5-b7ef-15936f56353a | Address on File | Contingent | NEO: 0.06138351 |
| dbcdeba9-b453-47f5-80fa-41b207eb7810 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 70.24517413 |
| 74e04279-ebd1-4e8f-8917-7b14dd463608 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 510.8659 |
| 20a9a69c-cd10-421f-af81-169e2eabf342 | Address on File | Contingent | DOGE: 7.74800396 |
| f2216ac1-0dd2-4cc2-8104-7fe570b423d2 | Address on File | Contingent | BTC: 0.00000004, XVG: 295.4697337 |
| b49c466b-fd4e-4b94-8a23-57c25eea968a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0004977, ZEC: 0.01691735 |
| 4de77b3e-116d-443f-bc46-95360b112cf3 | Address on File | Contingent | BTC: 0.00000549, SC: 0.49735243, SNT: 0.07809756, XRP: 0.94775618 |
| c6297f06-f493-463a-bfd5-bf1955e0a258 | Address on File | Contingent | USDT: 0.56006422 |
| e811bb58-8eb1-46c1-b87f-f5ae99b57fab | Address on File | Contingent | BTC: 0.00002024 |
| 483d3590-a8bb-46b5-8246-0a209a063e45 | Address on File | Contingent | ETH: 0.00030239, ETHW: 0.00030239, XLM: 0.01 |
| 97a83693-1adb-45be-b097-0d322c449d5d | Address on File | Contingent | BTC: 0.00002023 |
| b6ffccc6-08c3-46fd-bea6-1dfea245962f | Address on File | Contingent | USDT: 0.55975502 |
| b3fad0b4-b420-40b3-98a1-496fc7bc0321 | Address on File | Contingent | USDT: 0.55964684 |
| ba994a9b-3170-4db3-9431-f1831d1ed45c | Address on File | Contingent | BAT: 2.62651672 |
| 403edd09-56cf-4726-ac1d-d6bd9a6d753e | Address on File | Contingent | BCH: 0.00002014, BTC: 0.00002014 |
| cb0640d9-1fa0-4edc-8e66-0772c4afcb0e | Address on File | Contingent | BTC: 0.00002022 |
| 1c5cbfa9-d94a-4959-96ba-d7f19a0a3f20 | Address on File | Contingent | BTC: 0.00000012, PAY: 52.18358302 |
| f3126d62-e957-4f9a-9eb0-36cf6bdfe3c3 | Address on File | Contingent | USDT: 0.55945707 |
| 2116376e-ba5f-4ebe-9132-c2364d28bef9 | Address on File | Contingent | DGB: 70.20994548 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d2ade034-58dd-42e2-971f-7ddf21b04612 | Address on File | Contingent | LTC: 0.00715641, USDT: 0.00444321 |
| b4a99fc6-5b14-4d56-a74b-7227e5f7791d | Address on File | Contingent | ARK: 2, BCH: 0.00000005, BTC: 0.00000005 |
| e98ef937-a3cf-42cd-8fd3-444b390297cc | Address on File | Contingent | ARK: 2, BTC: 0.00000005 |
| 0241badb-6de0-4f67-be5d-152eea82da5e | Address on File | Contingent | BTC: 0.00000926, KMD: 1, PAY: 1 |
| 21aa5394-c781-47a9-95ae-91f5dcb63bbe | Address on File | Contingent | BTC: 0.00000002, KMD: 1.90362325, USDT: 0.00210752 |
| 59cc0ffe-443b-4c55-b00f-429405d3f577 | Address on File | Contingent | BCH: 0.00002011, BTC: 0.00002011 |
| d4c5f3fd-3d66-4217-ac3b-d1c4981068fa | Address on File | Contingent | BCH: 0.00002011, BTC: 0.00002011 |
| 7e9b7099-9d0d-4808-b688-06eb75ccace8 | Address on File | Contingent | BCH: 0.00309524, XLM: 2.41428961 |
| 421906c9-73ef-42ae-aba8-10b15a30c9e9 | Address on File | Contingent | BTC: 0.00000002, XVG: 294.873871 |
| ba10ed7f-6a63-4f23-8fb6-4b9634115ab0 | Address on File | Contingent | EMC2: 60.94809296 |
| 4b46bb7c-32b9-461a-86b1-a3495651b213 | Address on File | Contingent | ADX: 0.00001124, BTC: 0.00000038, NEO: 0.05797321, USDT: 0.01872699 |
| db8b92ff-7534-4410-b078-7019beb94ba8 | Address on File | Contingent | USDT: 0.55844774 |
| 336a6dfd-434c-468b-b7c6-033ff553a647 | Address on File | Contingent | BTC: 0.0000036, USDT: 0.45881198 |
| 8bd5a31e-c018-439d-8f12-f17c3317ffc4 | Address on File | Contingent | BTC: 0.00000003, OK: 22.58905574, XRP: 1 |
| 1295ac8a-2d69-45f3-bd2e-5369aa0844eb | Address on File | Contingent | XVG: 294.972104 |
| 80ca5e5f-d64e-484b-b5ce-af5ec002e1bb | Address on File | Contingent | IGNIS: 108.7384803, USDT: 0.01657334 |
| cf8b0ad2-67e6-4708-a566-6be839c752a5 | Address on File | Contingent | NXS: 7.914026 |
| 906d3bb5-f326-4817-b043-d91109866b9e | Address on File | Contingent | LBC: 60.8985 |
| f9034814-fc1a-4786-96af-50f4ebc3fc3a | Address on File | Contingent | BTC: 0.00002016, XVG: 0.00000002 |
| 5867a26b-e8bf-40b8-96b1-01c0cc076498 | Address on File | Contingent | BTC: 0.00002016 |
| 6c9523d2-d70e-467f-952c-870deec6b43f | Address on File | Contingent | LTC: 0.00424224, USDT: 0.22891663 |
| 862a126e-be6f-4fc9-9a30-3eb81454176e | Address on File | Contingent | BTC: 0.00000779, ETH: 0.00016711, ETHW: 0.00016711, USDT: 0.03318254 |
| 9c0e264d-6042-437c-a145-4d9de0527461 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00002015 |
| bf23a032-59cc-4535-9cc9-371fc3378446 | Address on File | Contingent | BCH: 0.00308924, XLM: 2.4096096 |
| 12595d93-d802-43fe-b30b-90da9ca632f5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001222, XDN: 5000.429596 |
| 5779e775-00f9-4b8a-87f9-0904d201e652 | Address on File | Contingent | SC: 159.9 |
| 24f8a3b5-cf5d-4346-843d-443e54498374 | Address on File | Contingent | BTC: 0.00000266, EMC2: 52.79829545 |
| 29d43730-d463-4d87-a440-4a86a4bd5288 | Address on File | Contingent | BCH: 0.00001841, BTC: 0.00002007 |
| 3e946363-9672-40c5-891c-992728641ae5 | Address on File | Contingent | BCH: 0.00502409 |
| eb7d07e3-4821-496e-8cbd-1bdbbc091349 | Address on File | Contingent | IGNIS: 111.8673834 |
| 52c4032c-10ae-41eb-a74a-c187fc4c4226 | Address on File | Contingent | BTC: 0.00001295, NEO: 0.02174056 |
| 2c4ee8d7-e21a-4382-8d6e-52b7ba0e5613 | Address on File | Contingent | ETC: 0.00711435, USDT: 0.00000362, XRP: 1 |
| 210fc00c-9e2b-4dd0-8fbf-07067b7ecad2 | Address on File | Contingent | BCH: 0.00329726, ETC: 0.00033255, ETH: 0.0001, ETHW: 0.0001 |
| d951f82b-7256-44be-b2e7-43c489b08cbd | Address on File | Contingent | ZEC: 0.01685968 |
| 85084928-492e-401c-9a7b-3be9942c0d6c | Address on File | Contingent | LTC: 0.00717919 |
| b33353fa-0347-4857-be27-88df6385e419 | Address on File | Contingent | ZEC: 0.01685164 |
| a1c3cf97-e216-40a2-8086-f73e4f62946f | Address on File | Contingent | BTC: 0.00000003, RDD: 1394.407946 |
| 078b407c-11cf-4035-83dc-aa0567c60c0d | Address on File | Contingent | BTC: 0.00000046, NEO: 0.0595439 |
| 248304e8-2c52-417f-89e6-5111015a6a63 | Address on File | Contingent | IGNIS: 7.57575758, NXT: 15.15151515, STRAX: 1, USDT: 0.00025321 |
| f45bda17-eaf5-4582-98e0-ea22649d0e94 | Address on File | Contingent | BCH: 0.00002754, XLM: 6.2016224 |
| 7c1aec38-1374-4e7b-83c8-69be9d7c851e | Address on File | Contingent | BTC: 0.00000057, XLM: 6.05837525 |
| c8dfeeba-608d-4244-9028-1bc019a31ac0 | Address on File | Contingent | BTC: 0.00000002, NAV: 0.1, STRAX: 0.01, USDT: 0.00044551, ZEN: 0.06878787 |
| 970d7128-7ffd-4500-a56d-5000f62b4965 | Address on File | Contingent | BLK: 0.00008177, MAID: 3.29749861, MANA: 0.00000008, PPC: 0.00000001 |
| 388c10dc-fb64-4fe3-ab79-169613fec1c9 | Address on File | Contingent | BCH: 0.00002, BTC: 0.00002 |
| 05cd09d2-e929-4e9b-bd00-9e179a20efcc | Address on File | Contingent | BTC: 0.00000009, IGNIS: 105.5852211, USDT: 0.02730193 |
| 6cc4f883-de06-4adb-a838-723c05a61870 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 505.5477778, USDT: 0.00035382, XDN: 12.82422937 |
| a459cb3d-bda3-4f7a-ad59-7280c0012be8 | Address on File | Contingent | BCH: 0.00500605 |
| cd213104-4d6a-4cef-9c4b-2d4701436e31 | Address on File | Contingent | BCH: 0.00500432 |
| 6803cf86-1714-4acd-b2ca-2b4c9bd44016 | Address on File | Contingent | ETH: 0.0003003, ETHW: 0.0003003 |
| 4d2d9d89-9b09-4e17-b1a4-5d92679e060d | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00027711, ETHW: 0.00027711, MYST: 0.00929416, OMG: 0.0042, USDT: 0.03683273 |
| edc8cdce-bf2b-4c28-87f7-1d66c2ed7366 | Address on File | Contingent | ANT: 0.11819942, RDD: 0.8681737, XRP: 0.530965 |
| 4fe55613-4d9f-4871-9e56-24929294317c | Address on File | Contingent | BTC: 0.00000118, ETC: 0.02860266 |
| 14dc8802-eb69-4298-b0f2-89c1355f1b71 | Address on File | Contingent | BCH: 0.005 |
| e0491c36-4edb-4867-a1af-afc6c5e1d644 | Address on File | Contingent | BCH: 0.005 |
| 593e06ce-19da-45df-9e46-a2dec8cfb675 | Address on File | Contingent | BTC: 0.00001951, BTS: 0.03849765, DOGE: 0.2 |
| 59207676-418c-460f-8bc5-3ce41776fe68 | Address on File | Contingent | ADA: 1.36097471, MONA: 0.14143395 |
| 23dc4d88-9504-4232-88ce-0c014d288e9d | Address on File | Contingent | ETH: 0.0003, ETHW: 0.0003 |
| 28ef9c05-7bdf-4a5c-9ca8-dbe5c48c5e0f | Address on File | Contingent | BTC: 0.00002004 |
| 82785de6-357d-4238-a0f8-2fcff50fa353 | Address on File | Contingent | BTC: 0.00002003 |
| f9168be4-e69e-4a9a-aa2a-b2ce63d645b1 | Address on File | Contingent | USDT: 0.55418412 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f81a0d1-80f3-45ec-81d9-041ccfa74ff5 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.5403282 |
| 6ad3e027-95bb-493e-895c-45eef9df6296 | Address on File | Contingent | DOGE: 2, PPC: 1.0095 |
| b9c0a079-9e39-4769-beb4-73b8e5351b5d | Address on File | Contingent | ADA: 0.33299148, TUSD: 0.4235128, USDT: 0.00158737 |
| acd5eb7d-e887-4fa7-b7dc-7a97a3cfc57d | Address on File | Contingent | BTC: 0.00000013, SRN: 324.8744239 |
| e4346c34-b957-4742-9b4b-31888c02521d | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00028999, ETHW: 0.00028999 |
| 0f16294b-f46f-480c-9c2f-5dc819b11ebf | Address on File | Contingent | BTC: 0.00000016, NEO: 0.06005426, USDT: 0.00055653 |
| ab63e7b1-a817-4c31-ae1a-48b13740b580 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158, PAY: 51.63246587 |
| 3bf7c2f8-968a-4fe3-bbd6-88e8803f6aac | Address on File | Contingent | BTC: 0.00001999 |
| d4566ef7-1bd4-48af-b303-eb7502861b8f | Address on File | Contingent | BTC: 0.00000002, XVG: 291.9563141 |
| 44ec4215-7536-46e7-afc0-af43ad553437 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00028585, ETHW: 0.00028585 |
| 2d51b9f5-ba82-4436-8594-9da45e98c1ed | Address on File | Contingent | BTC: 0.00000294, ETC: 0.00002604, ETH: 0.0000626, ETHW: 0.0000626, USDT: 0.35542678 |
| ff4acf6a-5767-4631-b353-d0479a940342 | Address on File | Contingent | BTC: 0.00001998 |
| 039b9a55-ca0c-49a4-aa37-52a7ec1b51c5 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.5412476 |
| eff01c96-6d61-4c57-a00f-e0296843e3bb | Address on File | Contingent | EXP: 5, PIVX: 2.46487024 |
| e0efff76-182a-4c16-ba56-25257e9f3a2b | Address on File | Contingent | OMG: 0.64344262 |
| 795dbda5-465e-4cc7-84e6-67776f79719f | Address on File | Contingent | ANT: 0.00000105, USDT: 0.55196923 |
| 0c17bdcb-065b-4e3f-888f-b7d422836953 | Address on File | Contingent | XLM: 6.19111579 |
| fb487472-7d33-404b-a217-7ce95c1b7cf3 | Address on File | Contingent | BTC: 0.00000509, USDT: 0.00499313, XRP: 0.95100359 |
| 01ce81c7-5692-4595-ac52-7bd4c54ce420 | Address on File | Contingent | BTC: 0.0000088, XRP: 0.72214121 |
| be797fd9-352f-4126-ab47-e8f7a733a5d2 | Address on File | Contingent | BTC: 0.00000417, DOGE: 0.3425, MONA: 1 |
| caee2f02-fc55-434f-891c-872cb3fc9cf4 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.06036307 |
| c1c9d8d0-e592-4183-b1b4-6cb76593ebdc | Address on File | Contingent | USDT: 0.55124299 |
| 9316b6ce-4ab0-4f87-9e50-aecee91cf6ea | Address on File | Contingent | BCH: 0.00496865 |
| 53d40b7e-b119-4c19-914d-9cc2bf769767 | Address on File | Contingent | BCH: 0.00001984, BTC: 0.00001984 |
| fb0d9891-9e09-4400-b67f-9b92cb454f5d | Address on File | Contingent | IGNIS: 7.4687707, RDD: 1289.664583 |
| ec57f4f7-b494-4b49-a8e6-ef6edff3c7ae | Address on File | Contingent | BTC: 0.0000198, USDT: 0.00301898 |
| ab2f746e-df68-4797-ab48-a76200c405f7 | Address on File | Contingent | ARK: 1.97329377, BTC: 0.00000002 |
| 04d9d7c0-f292-40f4-9d36-73863ec1d5e4 | Address on File | Contingent | WAVES: 0.33408847 |
| 41356769-0906-46ed-86aa-e83a8126ff3f | Address on File | Contingent | BTC: 0.00000005, GAME: 42.37108147 |
| 6ffa23d0-d6e0-4c32-98f5-b3482410ba71 | Address on File | Contingent | NEO: 0.06, USDT: 0.00267751 |
| f8958224-b9b8-4d8a-a95e-f748b1470bba | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00028962, ETHW: 0.00028962 |
| 1701088d-94d9-4779-87dc-51684f6a0594 | Address on File | Contingent | XLM: 6.17219297 |
| 699aea9e-a6f4-450b-9b3a-be433729caf2 | Address on File | Contingent | USDT: 0.55014271 |
| 1b32482d-6f26-4f76-91ac-c718039f54b4 | Address on File | Contingent | LSK: 0.63740295 |
| 8d666e6f-df40-4a46-9b56-50106cb7c45a | Address on File | Contingent | BTC: 0.00000004, DCR: 0.03361823 |
| b9412996-51f2-4a55-8dc3-378979776756 | Address on File | Contingent | BTC: 0.00001982, USDT: 0.00141713 |
| a7ef865a-993c-40fe-911a-46ed0fe77e51 | Address on File | Contingent | ETH: 0.00029714, ETHW: 0.00029714 |
| 5d302b23-4994-4cfe-95e5-81c455fa6b33 | Address on File | Contingent | USDT: 0.54919562 |
| d708b165-2296-4f8b-b182-54340cdd52de | Address on File | Contingent | BCH: 0.0043874, BTC: 0.00000002, USDT: 0.01462373, WAVES: 0.02865786 |
| d22081c4-a0ab-4fdf-ad3b-0869b5a8fb27 | Address on File | Contingent | NEO: 0.06014827 |
| 918ae56b-dd73-4fc0-87e9-b19953e1d038 | Address on File | Contingent | BCH: 0.00494711 |
| 8fc5c323-915f-41e5-9c98-487774f21a56 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 500.3361458 |
| 38afa83e-4d2b-4f2e-80fb-0f1d980627d3 | Address on File | Contingent | OMG: 0.63926 |
| e74cf59c-1cf7-47fd-ae6f-a23acda6387f | No Address on File | Contingent | DOGE: 7.58449995 |
| 65b3d0ac-6c92-45a1-8b25-4ce6d9ab025a | Address on File | Contingent | BTC: 0.00001982 |
| 609d1396-c457-4599-99f3-06a7c49915a9 | Address on File | Contingent | BTC: 0.00000167, EMC2: 54.74459581, USDT: 0.00046858 |
| 272fc98d-c064-448c-aa9f-2aae22734aea | Address on File | Contingent | BCH: 0.00303677, XLM: 2.36868296 |
| 6ab3410e-225a-4611-b3d0-662d7752b3ff | Address on File | Contingent | OK: 94.85955219 |
| dfb2b4a7-0636-4725-9755-38aa5ae4259f | Address on File | Contingent | BLK: 7.07279603, STRAX: 0.27204545, ZEC: 0.01030301 |
| 3c6363cb-6975-4b6e-a404-3f54065cd829 | Address on File | Contingent | SIGNA: 500 |
| a541520e-7f50-4f28-81d8-afcce68b36b1 | Address on File | Contingent | ADX: 1.53856041, BTC: 0.00001064, PAY: 0.94631394, USDT: 0.00008197 |
| 6300e175-bda1-4d83-9145-12225bded01a | Address on File | Contingent | ETH: 0.00029621, ETHW: 0.00029621 |
| dd2ae493-28d3-4ab2-8ecf-e4692d9f24a1 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, XLM: 6.07671307 |
| 0f930a84-7b63-4c6b-a938-3145c443728a | Address on File | Contingent | NEO: 0.0363986, USDT: 0.00062896, ZRX: 1 |
| 307f0d04-aea0-4654-a41e-a056259a53cd | Address on File | Contingent | BTC: 0.00000004, XVG: 288.6335043 |
| 2584a107-c42b-4c06-a1ac-7fd1beea89ab | Address on File | Contingent | USDT: 0.54723159 |
| 9c9f35f2-33db-4d6e-9738-2bb089b4df99 | Address on File | Contingent | BTC: 0.00000002, PART: 0.89432298 |
| e3739d21-4176-4847-b1d8-49e09edcb83c | Address on File | Contingent | FTC: 249.6994 |
| b48c6ae6-6b92-45dd-934e-5b78916f14f0 | Address on File | Contingent | XLM: 6.13738153 |
| b935ae74-01f5-4e0b-87cd-e9c5e3272f7e | Address on File | Contingent | BTC: 0.00000322, BTS: 21.09648558, STRAX: 0.5094756, USDT: 0.03483471 |
| bfec484e-9dc8-4d71-bbb2-c101772f3e45 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001716, DOGE: 0.9975 |
| 8fb91e9e-371e-4336-a43b-79705ccc31ae | Address on File | Contingent | USDT: 0.00069198, VTC: 4.75552724 |
| c22b17ca-c070-4226-8257-8982feb15881 | Address on File | Contingent | BTC: 0.00001976 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5a3e9de-8187-476a-b138-5896750f83a3 | Address on File | Contingent | USDT: 0.46130603, XRP: 0.2 |
| 2013026e-dbce-4c44-a301-e45834cda733 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 51.5834325, NXT: 103.166865 |
| 7c2dc790-f5df-403f-ad2a-ec00a7669997 | Address on File | Contingent | BTC: 0.00001975 |
| c08f54e1-fb57-4020-b44d-346f4a6f1fb6 | Address on File | Contingent | PPC: 0.359391, VIA: 0.80430508, XVG: 198.063 |
| d50da0cf-c2a1-4e3e-920a-a85a20fae0a7 | Address on File | Contingent | BTC: 0.00001974 |
| dbccafca-2f7b-4031-b578-b689a960199c | Address on File | Contingent | BTC: 0.00001974 |
| c1453035-b739-4441-9ecb-be91c2420e30 | Address on File | Contingent | BCH: 0.00302605, XLM: 2.36032136 |
| 1fbb9f32-25df-47d8-b419-abd3eb8e58ef | Address on File | Contingent | USDT: 0.54605851 |
| 51ec8af7-fe18-47cc-911f-0b9999e85e59 | Address on File | Contingent | ADA: 0.40170194, BCH: 0.00000019, SC: 0.094, XRP: 0.93395413 |
| 59e84459-1640-4cf2-a8f9-72f3a8232d61 | Address on File | Contingent | BCH: 0.00001149, BTC: 0.00001967 |
| 9a1afb9e-9472-4742-b41e-81a9eb92f939 | Address on File | Contingent | BTC: 0.00000693, ETH: 0.00019118, ETHW: 0.00019118, USDT: 0.00028818 |
| e8a129ce-0bf4-4769-85ce-145e6a1888e5 | Address on File | Contingent | SIGNA: 497.5497212 |
| 2730fd50-4e1e-4af5-9a87-88a65bfa2447 | Address on File | Contingent | BCH: 0.00491025, BTC: 0.00000001 |
| 3e6fa061-4372-4ff6-9f4f-a7947cd3c5a9 | Address on File | Contingent | BCH: 0.00301937, XLM: 2.35511095 |
| 6670d1bd-9e05-470f-872d-7dfb3746a66c | Address on File | Contingent | BTC: 0.00001969 |
| c03bdcd1-9b10-4929-b0a2-a9512bd7b2c2 | Address on File | Contingent | BTC: 0.00000002, KMD: 1.86245443 |
| 4c7c7d18-426b-4e7b-bfb1-12afa982a0c9 | Address on File | Contingent | BTC: 0.00000004, RDD: 350, XRP: 0.94661419 |
| d32e350e-f0bb-4e31-b635-c748c5451793 | Address on File | Contingent | ZEN: 0.06860057 |
| 24bf169f-e58b-4c22-96e7-016e328947c2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, NXT: 194.7933445 |
| 0d12b866-58f9-404a-a330-05851c03192f | Address on File | Contingent | BTC: 0.00000005, IGNIS: 46.44446271, NXT: 111.5419473, USDT: 0.00079949 |
| dd5b8084-e987-4d2c-ba40-dc311bb8d8db | Address on File | Contingent | BCH: 0.00000073, ETH: 0.0002945, ETHW: 0.0002945 |
| 298dc03e-4e73-46c7-9881-77e52877ce0b | Address on File | Contingent | BTC: 0.00000133, ENG: 1.6647704, ETH: 0.00000013, ETHW: 0.00000013, MORE: 5.49530971, NXT: 110, USDT: 0.00026365, XVG: 100 |
| 3d89a17c-8fc6-4604-a486-7fcdbb0e00ae | Address on File | Contingent | SYS: 4.5130878 |
| 3c2acd26-4aa1-4050-bec5-22529ee72664 | Address on File | Contingent | LTC: 0.00702 |
| 7ab6f996-c37e-434e-8e7a-b2ed85137b76 | Address on File | Contingent | ZEN: 0.06855096 |
| 021b0ef2-0825-41e9-8dd3-9c2ca119b948 | Address on File | Contingent | SC: 156.0826558 |
| 0f86a87f-eafc-4023-aab8-32b9b7254d9d | Address on File | Contingent | BTC: 0.00000149, DGB: 62.0393745, PPC: 0.014758, SYS: 0.02082108 |
| b8ea04bd-beac-45cc-8a68-e02d4b8a8dda | Address on File | Contingent | XWC: 10.0042827 |
| 98b85051-979f-493d-b3c8-8fea331ca960 | Address on File | Contingent | NEO: 0.05959922 |
| be02358d-394f-44a4-ab80-b858b07317f8 | Address on File | Contingent | BTC: 0.00001966 |
| 2fffd380-d532-4680-ba9e-c5419ba074a5 | Address on File | Contingent | ARDR: 6.94795863 |
| 0444867f-2ae8-4ed3-80f5-b2740a35f29f | Address on File | Contingent | BTC: 0.00000546, USDT: 0.39281436 |
| 37fc51a0-fc81-4db1-84f5-4c19f6075bba | Address on File | Contingent | BTC: 0.00001965 |
| 84fd2454-f7b3-4ff9-a856-b8ea982f9006 | Address on File | Contingent | BCH: 0.00001957, BTC: 0.00001957 |
| 4383ede3-36e8-4150-b39d-c5a62326fb83 | Address on File | Contingent | BCH: 0.00000048, XLM: 6.09745978 |
| f66b71fd-e2ab-476c-b636-3897a8e6b3e8 | Address on File | Contingent | BTC: 0.00000002, NXS: 7.70022265 |
| 24f3acc4-917d-4e79-8d1c-f4ec8fc009ca | Address on File | Contingent | BTC: 0.00001032, IGNIS: 24.42423183, NXT: 48.84846365 |
| da615286-8649-4518-a1c6-cb7640c4aba4 | Address on File | Contingent | BTC: 0.00000039, DGB: 0.71719455, ETH: 0.00005538, ETHW: 0.00005538, FTC: 13.41131354, LTC: 0.00000546, USD: 0.02363995, USDT: 0.00065935, VTC: 1.06584227, XMY: 52.32022093, ZEN: 0.03098249 |
| d2e7f306-d782-4689-99e5-8da609db7fe9 | Address on File | Contingent | BCH: 0.00301042, XLM: 2.34812994 |
| bb71a9a0-b245-41f2-867e-0fef52ba52c0 | Address on File | Contingent | BCH: 0.00001459, BTC: 0.00000005, EMC2: 58.76546341, ETH: 0.00000092, ETHW: 0.00000092 |
| 371821f4-4aa9-4155-bc9e-afeb6cafec4f | Address on File | Contingent | BCH: 0.00489601 |
| e2621cc4-6c9b-4cc9-93ed-6e884e6e34ca | Address on File | Contingent | BLK: 2.62100473, EMC2: 21.98277223, FTC: 1.541022, POT: 4.201, RDD: 758.3825714 |
| 38cf7625-4b09-4180-b6ca-900d4d593c50 | Address on File | Contingent | GRS: 1.54526668 |
| 4299080b-943d-4b2a-8e39-53e9f44b756d | Address on File | Contingent | BTC: 0.00001962 |
| aa82fc6e-d456-4f67-adf3-becb8f98191e | Address on File | Contingent | BTC: 0.00001962 |
| b147a19a-0886-4f48-90ad-93f66a7b6fd6 | Address on File | Contingent | BTC: 0.00001962 |
| c03222a3-babc-423f-8713-b4d252d49a64 | Address on File | Contingent | DCR: 0.03324398 |
| 917a1568-41f1-4643-8687-a0dea081954e | Address on File | Contingent | BTC: 0.00001961 |
| ad44cb2a-67e3-4fb7-9f52-eace43285ca1 | Address on File | Contingent | ETHW: 0.00001117, RDD: 1361.566948 |
| 2b182a4f-7ca8-4de5-884a-172efc0d6e29 | Address on File | Contingent | BTC: 0.0000196 |
| 905449d9-3a78-4d97-b066-efd5eb593a66 | Address on File | Contingent | BTC: 0.00000003, EMC2: 59.08612819 |
| 80f16e61-0bbe-4747-94b7-55451110352f | Address on File | Contingent | ETH: 0.00006627, ETHW: 0.00006627, NEO: 0.0459375 |
| b8495ebb-8a5f-4e2a-aaec-f2cfa9bcf3f6 | Address on File | Contingent | MTL: 0.52051733 |
| ce4261ac-8bbc-4964-acd0-4fa26a06c970 | Address on File | Contingent | BCH: 0.00001949, BTC: 0.00001949 |
| b23f6aa3-07b7-4559-b1c9-2c1ef4bdac37 | Address on File | Contingent | USDT: 0.54119186 |
| 6631e4d8-484a-4e29-8a60-5b3de13f3c8a | Address on File | Contingent | BTC: 0.0000001, IGNIS: 41.90871423, SC: 94, USDT: 0.0020025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f7ba408-ba42-45e4-9ab6-33d2695bd1f9 | Address on File | Contingent | BTC: 0.00001955 |
| 44d784d8-12e4-4390-b7a6-bda6ac17a845 | Address on File | Contingent | BTC: 0.00001955 |
| 4bc6165f-4737-40fd-afe4-75980d48f981 | Address on File | Contingent | BCH: 0.0000012, NEO: 0.05924455 |
| c9e99f85-e1e4-4a4b-96dd-fb0bc91e64af | Address on File | Contingent | BTC: 0.00000005, LBC: 20.79237654, SC: 100.0445993 |
| dd94f873-2df6-45a6-8605-c8c9dc7d5313 | Address on File | Contingent | ADA: 0.16485686, BCH: 0.00000097, NEO: 0.02067628, USDT: 0.00707388, XRP: 0.66666667 |
| 986c2ddb-7fc8-437a-9250-38dab9f54c5b | Address on File | Contingent | USDT: 0.54063273 |
| b6a71242-bc33-4fa4-ade8-c13adb376e9f | Address on File | Contingent | ETH: 0.00028386, ETHW: 0.00028386, MYST: 0.0657919 |
| 2d2e10f3-7aa7-48cd-9c52-02ff06356378 | Address on File | Contingent | BTC: 0.00001953 |
| 659ab467-ad43-4ad2-be3a-66810cb58196 | Address on File | Contingent | GLM: 2.49869834 |
| 37af4055-6efa-45e5-9fc8-ec223fb928a4 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.04178651, USDT: 0.15761113 |
| 20876f07-0520-4c35-b544-f22028de1a47 | Address on File | Contingent | BCH: 0.00000025, XLM: 6.05878085 |
| 697f6faa-2e23-498c-b8a6-0c9690f6f924 | Address on File | Contingent | BTC: 0.00000266, USDT: 0.01258054, XLM: 5.09025389 |
| c8ca41d8-f2fd-4bf3-920e-fa3c5c33c999 | Address on File | Contingent | XLM: 6.05550485 |
| d036f690-ebac-4b82-aa71-06b69d63ab75 | Address on File | Contingent | BTC: 0.00001946, ETH: 0.0000007, ETHW: 0.0000007 |
| 48d8789b-c2de-4ec6-8295-3be7a8efce71 | Address on File | Contingent | BCH: 0.00000657, BTC: 0.00001948 |
| 8fe5be9e-233a-4d75-a93a-38ef2e434e81 | Address on File | Contingent | BCH: 0.00037256, BTC: 0.00001801 |
| 330f363c-eb03-40f7-9ef1-dec86637093d | Address on File | Contingent | BTC: 0.0000195 |
| 79d2484d-df1c-4bdc-843f-b1ae3abe0eaa | Address on File | Contingent | BTC: 0.0000195 |
| eff028cc-e7a5-412a-9efe-7c6bb12e4a4f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000019, IOC: 95.78231587 |
| a77e52d8-a08e-4912-94c8-40b295992cde | Address on File | Contingent | XLM: 6.04989664 |
| 39e2055c-67ec-4b6d-ba9c-1231f9f0687f | Address on File | Contingent | BCH: 0.00001294, USDT: 0.5377289 |
| 8434e8f7-2eca-4c7a-93ff-8a79e43e87a7 | Address on File | Contingent | BTC: 0.00001948 |
| 6d0324e6-a4d4-4e7d-9f45-ee654b2b495a | Address on File | Contingent | BTC: 0.00000547, LTC: 0.005 |
| dbb13892-a916-4704-8d8a-27606d9a9108 | Address on File | Contingent | BCH: 0.00300727, BTC: 0.00000006, DOGE: 2.815 |
| 1a0d4a10-39db-4c59-9e47-e6f23f0f59d9 | Address on File | Contingent | DOGE: 7.45112016 |
| 8cf50bac-ffac-41cf-982c-580c49564ad0 | Address on File | Contingent | BCH: 0.00298511, XLM: 2.32838812 |
| 4b12b013-60e9-433b-b456-df4b61d04437 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 29.06697359, NXT: 58.13394718, USDT: 0.23002537 |
| 3c8948b0-7612-4755-8248-594bb1a4c056 | Address on File | Contingent | BTC: 0.00000005, THC: 245.1410606 |
| 1d5ba5ed-3897-4d4f-9540-16d6010139a2 | Address on File | Contingent | BTC: 0.00000024, POLY: 3 |
| 492704cd-5a22-41ac-8772-1a96fdb4b6b2 | Address on File | Contingent | ADX: 2.65590169, BTC: 0.00000003, USDT: 0.00008456, XRP: 0.2756176 |
| d763524c-072b-4a35-b5dc-486f795440d0 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, UBQ: 22.07915117 |
| 1273da04-c13b-480e-a033-41046d2ffb56 | Address on File | Contingent | BTC: 0.00001945 |
| 4f3b29c3-c847-4502-ae59-8471906e2831 | Address on File | Contingent | XLM: 6.03731523 |
| f76c4426-defe-4e3e-835b-8381e799d0bd | Address on File | Contingent | USDT: 0.02174788, ZEC: 0.01564086 |
| d2303767-e527-4666-8d0c-bda60fc08074 | Address on File | Contingent | USDT: 0.00003609, ZEC: 0.01629748 |
| 49fd2a9e-e57c-41d2-9550-5a1133eaa03f | Address on File | Contingent | USDT: 0.5379068 |
| c29db70b-d0ff-4ae0-b7bc-98f12c0ed492 | Address on File | Contingent | NXT: 192.7536232, USDT: 0.00025002 |
| 2d14ce02-e661-4ffc-8ece-d2a69fd96107 | Address on File | Contingent | BTC: 0.0000031, VTC: 3.93451176 |
| 3cdb2527-b177-460c-a2b1-945ad0eb7ffb | Address on File | Contingent | XLM: 6.03043563 |
| a154347d-c666-4e76-9c8a-3102f69d3f3f | Address on File | Contingent | LTC: 0.00693349 |
| d793881e-b093-481e-9f0c-e659bec3cab4 | Address on File | Contingent | USDT: 0.53735981 |
| 2ed98c88-62a9-4883-bd6e-5d6c24b22624 | Address on File | Contingent | BCH: 0.00000165, USDT: 0.53697 |
| 6e9f9766-762d-4630-8be0-26d6da25f359 | Address on File | Contingent | BTC: 0.00001941 |
| f83df10c-6df3-48bc-918f-9fd6f9914cb3 | Address on File | Contingent | OK: 92.94250723 |
| ca6936af-6432-4cb3-93b7-86c8062c9f74 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, SIGNA: 100, USDT: 0.00000119, XRP: 1.0009294 |
| 1f35074f-31fe-4939-8308-6e2bbc1ae96f | Address on File | Contingent | BTC: 0.00000013, DASH: 0.01281311 |
| 3966defb-431a-475f-9b49-34d3e023c722 | Address on File | Contingent | BTC: 0.00001939 |
| 12910621-c4aa-4a85-af1e-ae6eef5f7259 | Address on File | Contingent | BTC: 0.00000046, RDD: 1314.606742, USDT: 0.00003533 |
| f9ace6e6-4b87-4f81-9885-1a07061edf22 | Address on File | Contingent | BCH: 0.00483588 |
| e084d737-7953-478d-a419-87d42b41e008 | Address on File | Contingent | QRL: 4.51582236, XVG: 55.7885906 |
| 183096b9-08f6-4284-9971-f35070b81a65 | Address on File | Contingent | BCH: 0.00001931, BTC: 0.00001931 |
| c4798388-8669-4a37-b271-b6c6fddd55b5 | Address on File | Contingent | USDT: 0.53620469 |
| ad612518-2856-45d7-8456-ccd66ead302f | Address on File | Contingent | BTC: 0.00001937 |
| 1e3f1f89-0306-4b8d-8c1f-8c008d3baba9 | Address on File | Contingent | DOGE: 7, USDT: 0.02969229 |
| 8eb1c5e7-8c9e-40e9-976a-785be1bf245d | Address on File | Contingent | ETH: 0.00000154, ETHW: 0.00000154, PAY: 50 |
| d4b1b637-58f5-444a-9e69-a7b57e6b01b2 | Address on File | Contingent | BTC: 0.00001936 |
| 326e35cc-1a57-492b-a8db-77907bc5bbab | Address on File | Contingent | BTC: 0.00000128, ETH: 0.00027053, ETHW: 0.00027053 |
| 0f516444-912a-4179-afb8-28e3d4df4cfe | Address on File | Contingent | BTC: 0.00001935 |
| b429f534-66a3-438a-b19d-05039cb29da7 | Address on File | Contingent | BTC: 0.00001935 |
| 931908c3-0fc3-4ebe-8041-aa61cfbcfcd4 | Address on File | Contingent | LTC: 0.00690541 |
| 62d4c85d-cba6-47ca-8d60-74e332762d39 | Address on File | Contingent | SIGNA: 483, USDT: 0.00067388, XMY: 125.6396158 |
| 1db88059-18fe-4612-97dd-223470b5b7d9 | Address on File | Contingent | ZEC: 0.0162 |
| e047d705-cf89-4a0b-b9f8-0a11e90945fc | Address on File | Contingent | BTC: 0.00001431, LTC: 0.00000546, USDT: 0.13840696 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 039a4347-add3-45a1-a67a-a0c122527e0a | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, PAY: 50, USDT: 0.00059973 |
| d578e56d-d1c5-40e7-950b-20a0f3e4077e | Address on File | Contingent | ADA: 1, BTC: 0.00000002, IGNIS: 0.5, LBC: 5, NXT: 1, SNT: 1, XEM: 3 |
| 47036847-443e-4ab3-bb44-e7a9ba904ff2 | Address on File | Contingent | BLK: 48.35422694 |
| c0d4a0be-0faa-4053-9b8f-525216a160e0 | Address on File | Contingent | BTC: 0.00001932 |
| 16880957-74e4-42b8-b5f2-634873a1f633 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.51431353 |
| a0f03203-dadb-4bd7-96d4-e54818ac1cdc | Address on File | Contingent | BCH: 0.00001924, BTC: 0.00001924 |
| 5a6d6acb-3e8d-49d2-a4a5-c5813689c5ea | Address on File | Contingent | NEO: 0.05854306 |
| 469b5c08-44bc-421a-b6f3-0c06a5ab6eb6 | Address on File | Contingent | BTC: 0.00001931 |
| 5a946ee1-11e2-40cc-b2d4-320f4e675e23 | Address on File | Contingent | BTC: 0.00001921, GBYTE: 0.00000002, USDT: 0.00272167 |
| 98988a89-fd4f-4109-959c-a8791aa31a24 | Address on File | Contingent | USDT: 0.53375601 |
| bb80ca8d-1a69-44eb-8a4b-320f0eeacec4 | Address on File | Contingent | BCH: 0.00481071 |
| 703d6600-18b6-47ec-aec7-76ef4a5eb852 | Address on File | Contingent | BTC: 0.00001925, USDT: 0.0009596 |
| 2894aea2-bc3f-41ec-a66a-4de5995ae26e | Address on File | Contingent | USDT: 0.53330005 |
| 10c33e35-f07f-4289-8127-9ec2bc24e6e0 | Address on File | Contingent | BCH: 0.00001919, BTC: 0.00001919, XRP: 0.000005 |
| d2a86579-e427-4abf-ac33-6aba03f0ae34 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.05823191 |
| d99b82ea-0c59-414d-92d7-b433e7231041 | Address on File | Contingent | XRP: 1.24802901 |
| 3fc55e9d-510e-4ca2-9f94-1ce1e789ac94 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00001743, DASH: 0.0000001, OK: 0.00541143, OMG: 0.058687 |
| be6c6110-7c99-4811-b744-adf9e239e5ba | Address on File | Contingent | USDT: 0.53270288 |
| ba764805-e769-4b22-a897-aa37190ec191 | Address on File | Contingent | LSK: 0.6173002 |
| 95daad17-b3f1-4504-aaba-3d454f3f868f | Address on File | Contingent | NEO: 0.05829361, SNT: 0.00000001, STEEM: 0.00000003, USDT: 0.00042824, WINGS: 0.00000001 |
| 6bc151c2-4654-4006-8847-eed621629bdb | Address on File | Contingent | BTC: 0.00001924 |
| 3c22e813-9a05-495b-9509-aca2be658bc2 | Address on File | Contingent | USDT: 0.42861354, ZEN: 0.01306945 |
| 87523ad9-7e37-4484-9036-6f07e96efd34 | Address on File | Contingent | BTC: 0.00001099, NEO: 0.025 |
| 1b726072-15e1-474d-9cd8-4b17886ec357 | Address on File | Contingent | BCH: 0.00298952, XLM: 2.25078585 |
| eef86e41-426e-4e3e-aab8-5f0b651c76f6 | Address on File | Contingent | BTC: 0.00000001, EMC2: 58.03525 |
| 81de477e-968b-4556-a461-6be8efd1618e | Address on File | Contingent | BTC: 0.00000015, SC: 151.3816245 |
| 9ff3c418-e9d9-492e-9164-ae4afd9128e0 | Address on File | Contingent | BTC: 0.00001922 |
| 9f0d2775-1aee-4d6d-b17c-579d28c16699 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.0000192, WAVES: 0.00019334 |
| 808c9d87-244b-4f97-9423-50363271cb7f | Address on File | Contingent | XLM: 5.96422916 |
| 2c19bdd4-9900-4ede-9a0d-bf88ea2d7fbb | Address on File | Contingent | BTC: 0.00000043, KMD: 0.05714166, ZEC: 0.01523261 |
| 9e4f45fa-210a-4f42-ad44-4ce231e19113 | Address on File | Contingent | BTC: 0.00000005, POT: 313.0591922 |
| dd7b1924-178f-4753-8aa6-4246a794458a | Address on File | Contingent | BCH: 0.00001913, BTC: 0.00001913 |
| e85f36e2-40ce-4474-b718-df4b189d56ce | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001899, ETHW: 0.00001899, USDT: 0.4952195 |
| 9418f08d-5f72-40f8-b08f-7ae300ad1328 | Address on File | Contingent | BTC: 0.00000013, MORE: 81.29768959, USDT: 0.4387461 |
| e9a26797-0414-4892-8e4e-fa55ed2084aa | Address on File | Contingent | BTC: 0.00000034, NEO: 0.05718117 |
| 7ed9f7f6-7b15-478b-a7c8-d3c4153937a2 | Address on File | Contingent | BTC: 0.0000192 |
| 8ed5ac60-e399-4be5-aff7-929a65fd00eb | Address on File | Contingent | XVG: 280.6081602 |
| fe0deba4-833f-4282-8bbf-66b3eba2de47 | Address on File | Contingent | BTC: 0.00001498, ETH: 0.000063, ETHW: 0.000063 |
| aa5a9c78-7be4-464f-8370-ab65c83b9123 | Address on File | Contingent | USDT: 0.00065917, VTC: 4.61684306 |
| 17b387b8-031b-4cf2-bde5-7ee73d8d6793 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.51962654 |
| 1a9f32fd-104a-42a6-99b4-19f3b2d6f4bc | Address on File | Contingent | ADX: 0.8505971, ARDR: 0.51058137, ARK: 0.00000006, BAT: 0.01695894, BCH: 0.00005127, BLOCK: 0.061845, ENG: 0.79559618, FIRO: 0.00720358, IGNIS: 1.6169345, LBC: 0.38296443, LSK: 0.1276732, NAV: 0.5007411, NEO: 0.00157478, NXT: 3.23386899, PAY: 0.00117647, POWR: 0.41941469, SLS: 0.00008816, SYS: 0.76913866, VRC: 0.36539258, XVG: 0.74862117 |
| 3f571d38-513c-47d8-a57f-40ab1c2cea2a | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000028, UBQ: 21.49791688, XRP: 0.00074627 |
| 86e2d6d8-6f94-4ee1-9e16-b53fc0bb1223 | Address on File | Contingent | BCH: 0.00001905, BLK: 0.04229235, BTC: 0.00001905, VRC: 0.02216474, VTC: 0.0062948 |
| edc58e38-6db9-4336-9073-785caf745d89 | Address on File | Contingent | USDT: 0.00607743, XLM: 5.88213408 |
| 9c3fe94f-0cb3-457f-8613-9e2bf0412db5 | Address on File | Contingent | RDD: 1331.26875 |
| 0df72976-4033-4c40-ae54-86297822b2ec | Address on File | Contingent | ETH: 0.00028691, ETHW: 0.00028691 |
| ca25e776-6afb-40e4-9166-41e2181e58f2 | Address on File | Contingent | USDT: 0.53029329 |
| d311c78d-8117-4934-bf72-96160a7bc571 | Address on File | Contingent | BTC: 0.00000026, OK: 90.53479966 |
| 50f4c33f-2ed2-4788-89f3-6cae5017f109 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000644, ETHW: 0.00000644, XLM: 5.79627939 |
| 6f2290d2-bc0a-434b-b086-50323b09847b | Address on File | Contingent | BTC: 0.00001915 |
| 5ae8c553-dc7e-4eb9-aa07-e651aac547b2 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.52840864 |
| ff96b183-0449-4fad-ac12-73253ec0799f | Address on File | Contingent | BCH: 0.0047748 |
| 91d3cbcf-1099-4f9e-9143-ba1eabf72b97 | Address on File | Contingent | BTC: 0.00001772, USDT: 0.03934695 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e255d1b-571f-4f56-99cf-d602f412b39f | Address on File | Contingent | BTC: 0.00001914 |
| 7dac14a6-14d3-4d8b-bc07-e6cc1837d768 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.52344882 |
| 8c06f64c-1f9d-48c5-be1e-ee747d3e5065 | Address on File | Contingent | BTC: 0.00000002, QRL: 1, USDT: 0.00008884, XLM: 4.86119106 |
| 87b4fed1-5ed2-45ba-9423-097249b3b73d | Address on File | Contingent | SC: 151.8550503 |
| 7528cd45-7d65-4492-9ae4-6163d364c1fc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, XVG: 279.0647209 |
| ef67e02a-a06a-4d71-9b58-0e9976efd88a | Address on File | Contingent | BTC: 0.00001912 |
| 7a19dec2-ef5c-402d-aef4-29a5f2f83ed2 | Address on File | Contingent | BTC: 0.00000002, RDD: 1326.479063 |
| 3f05dd2d-4853-493e-9f36-428a3cbd0bca | Address on File | Contingent | BTC: 0.00000005, USDT: 0.52529302, VTC: 0.02 |
| 27c5aeed-34cf-4f73-a731-12a32fbdb0d8 | Address on File | Contingent | BTC: 0.00000007, MTL: 0.50617354, USDT: 0.00006468 |
| ec453b18-0116-4d38-9903-b86825c6871d | Address on File | Contingent | BTC: 0.00001911 |
| 3b683974-c984-43c4-9bce-7b0605ff846c | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00001862, USDT: 0.01327958 |
| 10cb10e1-52c9-468c-9e1a-91d11b5dfdec | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000191 |
| be406c00-8ff1-49bf-85b0-026724832083 | Address on File | Contingent | NEO: 0.05789474 |
| c0ea77a0-c7b3-48a1-bc1d-c33db600448b | Address on File | Contingent | BTC: 0.00001489, ETH: 0.00006299, ETHW: 0.00006299 |
| 677f9a26-d06a-40c0-a725-e35b6fce936d | Address on File | Contingent | BTC: 0.00000002, KMD: 0.18414103, VTC: 4.12633279 |
| 72d83c85-f8c5-4a40-9e86-a08818b16f92 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000867, RLC: 0.17254039 |
| 4c8442eb-ef34-42e9-bc02-5428a859f804 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00515541, XLM: 1.41599001 |
| eb43e981-b52e-4074-a750-b79ecf1cc70d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.00662117, PTOY: 1.0071669 |
| b3f8a752-b74a-461d-a999-924f839a9518 | Address on File | Contingent | IGNIS: 50, NXT: 100 |
| bbd8d696-44b7-47a5-91fe-3a307dc27ccb | Address on File | Contingent | USDT: 0.00025505, XLM: 5.91813891 |
| 881d0d86-5278-4c6a-bb8c-a9b667eb9001 | Address on File | Contingent | BCH: 0.00000624, PAY: 49.45652362 |
| 0dac7a52-1311-4abd-8167-c7be71d16ec8 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00008823, ETHW: 0.00008823, NXT: 124.1329623, XMY: 443.7960133 |
| 803ddc73-7214-4324-a04a-4a72c15c9de4 | Address on File | Contingent | BTC: 0.00000003, XVG: 278.401073 |
| 6b0519c7-cd71-45da-a622-548172b83f74 | Address on File | Contingent | USDT: 0.04426051, XEM: 15.40302656 |
| 9c7d9dc1-b159-45bb-a2b7-f8ef67ca8fc7 | Address on File | Contingent | BCH: 0.00475427 |
| dddfcecc-120a-4722-bbe0-9828747f15ee | Address on File | Contingent | BTC: 0.00001906 |
| c7305569-2b92-468b-8cd3-777a4f1c69a3 | Address on File | Contingent | BTC: 0.00001873, LTC: 0.00000546, USDT: 0.00835393 |
| c6345dd6-aca5-4c11-b94d-3c4a57fa693a | Address on File | Contingent | BTC: 0.00000002, MONA: 1, POT: 50, VRC: 21.64237137 |
| d687c73d-9f18-4d2a-b300-e8cf7ec7679e | Address on File | Contingent | USDT: 0.52678839 |
| 045602b8-8b6c-492f-808a-e0aebcc17100 | Address on File | Contingent | BTC: 0.00001903 |
| 4a6b6bd5-50d1-45b8-81e9-e8fd1f246d04 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.05294722, PAY: 4 |
| e6394f23-7a06-4e75-957d-62634ba360e1 | Address on File | Contingent | BCH: 0.00001895, BTC: 0.00001895 |
| cfe7d060-47d0-4c70-abfe-c7a0bb7dc9ed | Address on File | Contingent | BTC: 0.00000006, NEO: 0.0300094, PAY: 23.53371396 |
| 8080f1ec-80aa-4a96-8de8-2dc1a32e5ec1 | Address on File | Contingent | USDT: 0.5261726 |
| b9a0d96c-2d7c-4748-8966-19397efc1b10 | Address on File | Contingent | BTC: 0.00001894, EMC2: 0.00040364, SIGNA: 0.00097301, USDT: 0.001806 |
| cce686e5-16d6-4669-b524-a13d3e645cf7 | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.80560976, GRS: 1.32524609 |
| 7142f205-514a-4db7-a76f-cce017211705 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000358, ETHW: 0.00000358, LSK: 0.59208675 |
| 521cc17d-a4d6-4c5f-889b-0d791de9b756 | Address on File | Contingent | BTC: 0.00000191, USDT: 0.02212016, ZEN: 0.05675027 |
| 9430524e-926e-47dd-9575-ee2037d34ef4 | Address on File | Contingent | BTC: 0.00001886, USDT: 0.0035731 |
| 172dfcdc-aa90-4528-85b6-65ccdf2d7fbb | Address on File | Contingent | USDT: 0.52520979 |
| bf93af02-e799-47d2-9782-c463c3358b62 | Address on File | Contingent | BLOCK: 7 |
| 5ebbae52-3221-46f0-9516-3853e618ea10 | Address on File | Contingent | BTC: 0.00001898 |
| 43bb711a-7269-4340-9b88-f210b1b771a4 | Address on File | Contingent | BTC: 0.00001853, DCR: 0.00075 |
| d48024cf-9b57-4738-8333-372e58e1c81a | Address on File | Contingent | BCH: 0.00463634, BTC: 0.00000031, USDT: 0.00195078 |
| 9ece18cf-45ed-4b74-9e53-f73ba1b002fe | Address on File | Contingent | DGB: 49.8, DOGE: 1.77004599 |
| 43c8bbcc-668c-42e9-8cbc-1eb0ed2c2bd0 | Address on File | Contingent | USDT: 0.00402468, XLM: 5.84063024 |
| 8136776a-a81c-4527-a158-a965427edbb6 | Address on File | Contingent | BTC: 0.00000001, STRAX: 1.10089203, USDT: 0.00038872 |
| 1f075ac7-90aa-4aa7-9602-2ac6efd7800e | Address on File | Contingent | BTC: 0.00001895 |
| 975918a4-c2a7-4fbe-ab2b-6486948a9769 | Address on File | Contingent | BTC: 0.00000006, XLM: 5.86318006 |
| e3ef7769-1afc-455d-b505-213c3f385b9f | Address on File | Contingent | BTC: 0.0000004, NEO: 0.00687529, USDT: 0.45043057 |
| aab26d43-0fd6-46e8-8de1-3128e5e55457 | Address on File | Contingent | ETH: 0.00018153, ETHW: 0.00018153, USDT: 0.18866566 |
| 65753b43-99a6-4a95-9788-b5a9e46fb1ac | Address on File | Contingent | BTC: 0.00000004, XLM: 5.86718926 |
| 14ae0dfc-44e2-4748-b689-9e1add53a9a0 | Address on File | Contingent | BTC: 0.0000128, USDT: 0.16993253 |
| a2efbb60-4be0-47f8-aa8c-51218944af9e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000002, USDT: 0.51850665 |
| e5f90e4b-1c1c-43af-b506-2741a9d87a16 | Address on File | Contingent | BTC: 0.00000007, LBC: 56.97634045 |
| e038f318-bd4f-4d84-91f4-d8181a6ac950 | Address on File | Contingent | BCH: 0.00000014, DCR: 0.02854691, DGB: 2.3593327, MONA: 0.09010832, USDT: 0.00189111 |
| 57b09950-296c-42c5-960a-1bbaf6622836 | Address on File | Contingent | BTC: 0.00001893 |
| f72d59f5-dab1-477f-a4a1-7eb371f35e70 | Address on File | Contingent | BTC: 0.00001893 |
| dc9e5a4e-61ff-4a0a-a8ac-7acffe419060 | Address on File | Contingent | MONA: 1.27297626 |
| b44ac273-f690-4433-bbee-8e93fe4003c8 | Address on File | Contingent | ZEN: 0.06596514 |
| 30ca022b-40d8-409e-bf60-80d9d7fac256 | Address on File | Contingent | SBD: 0.167 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bb9a7c8-c75e-4ac9-9c20-cc81edf2c3f8 | Address on File | Contingent | BTC: 0.00001892 |
| d2ca3425-84da-4dee-a594-62f88de80278 | Address on File | Contingent | BTC: 0.00001892 |
| 54968912-e5c6-4607-ad11-9f26f05cf621 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, PIVX: 1.93451135, XLM: 1.1089817 |
| 70689e84-f154-4413-9a8c-f3fb007f7a06 | Address on File | Contingent | XLM: 5.86978666 |
| 515312e6-1879-43b9-8d0c-57fae88fe500 | Address on File | Contingent | BTC: 0.00001891 |
| fb01991c-2693-4d96-9334-7f5178c1eb7a | Address on File | Contingent | BTC: 0.00001891 |
| 5ee5d339-a9b0-480a-a692-13ef7fa26687 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001, SC: 150 |
| 8c38adf8-3b8d-43ca-a55c-cc307e08444e | Address on File | Contingent | BTC: 0.00001851, ETH: 0.00000563, ETHW: 0.00000563, LTC: 0.00000546 |
| 998f8630-9a00-4ebb-a2c3-46461f975f73 | Address on File | Contingent | SC: 150.0000669, USDT: 0.00002018 |
| 83abacb6-99b4-462e-976b-504eef8dc70d | Address on File | Contingent | SC: 150 |
| e3d5ec40-8611-4620-a2f2-d888f249955f | Address on File | Contingent | SC: 150 |
| 9c400358-28f7-4594-9d9d-7f70507e7d4d | Address on File | Contingent | DCR: 0.03203 |
| fc528047-098b-4032-bcfa-791710a12dca | Address on File | Contingent | DASH: 0.01, IGNIS: 10, NXT: 20, USDT: 0.00113802 |
| ce449a09-2482-47b1-8c4c-df91b4c6e985 | Address on File | Contingent | BTC: 0.00001477, USDT: 0.11411699 |
| 91d48550-897e-47cf-9719-28550965244c | Address on File | Contingent | BTC: 0.00000002, PAY: 49 |
| 9ba919e3-cc55-417a-b722-97b78af9934a | Address on File | Contingent | STORJ: 1.6914864, USDT: 0.00388675 |
| 7ada88a5-8162-4916-bcf6-5b54cad7549d | Address on File | Contingent | BTC: 0.00000001, LTC: 0.0067111, STRAX: 0.00415752 |
| d551554b-d775-4e1e-8d93-740e1ce2c85c | Address on File | Contingent | BTC: 0.00000036, USDT: 0.51260173 |
| cd09b5b4-b293-458e-aeb8-36a09b63c3bb | Address on File | Contingent | BTC: 0.00000012, ZEN: 0.06539385 |
| 853eb3dd-652f-4c24-8fa9-ff33605babf0 | Address on File | Contingent | ETH: 0.00028264, ETHW: 0.00028264 |
| 89068838-3452-4fa2-91b8-1ec448aa4b87 | Address on File | Contingent | BTC: 0.00001236, IGNIS: 17.08956627, NXT: 34.17913253 |
| 019af7b8-d76f-4e6d-9800-8990905cd1a0 | Address on File | Contingent | BTC: 0.00001888 |
| ee0bb509-aa51-4260-83d6-fb4a7aedb39c | Address on File | Contingent | BTC: 0.00000013, NEO: 0.05632265, XRP: 0.01068318 |
| 41c66be7-11f6-4795-a2be-ceea92d53043 | Address on File | Contingent | BCH: 0.00085969, XRP: 1.0000244 |
| 12078b35-cb36-4fc4-aec9-e098f72d8a41 | Address on File | Contingent | BTC: 0.00000002, GO: 75.17572011, USDT: 0.01254457 |
| d6c9ff5d-2b23-4f3c-85c4-21217d243166 | Address on File | Contingent | OMG: 0.6087081 |
| a412d568-2ee2-45b7-99aa-82ea8953877b | Address on File | Contingent | BTC: 0.0000185, ETH: 0.00000555, ETHW: 0.00000555 |
| 087d63db-ba11-4e2b-b923-7be64de3f9dc | Address on File | Contingent | BTC: 0.00000275, XLM: 5.0019812 |
| 03506142-f849-401a-8498-e5c24dfb4d38 | Address on File | Contingent | BTC: 0.00000002, POT: 53.391646, USDT: 0.43096892 |
| 8f7b3189-1fb9-4754-9053-64dc3560583c | Address on File | Contingent | BTC: 0.00000054, SYS: 3.74935543, USDT: 0.05449044 |
| f4a7cfbb-f8c0-4cb5-b82d-b918cadbbb4c | Address on File | Contingent | BTC: 0.00001885 |
| a1197d61-00b0-4e30-8056-99639632a99a | Address on File | Contingent | BCH: 0.00004866, BTC: 0.00000108, ENG: 25.40978992, THC: 186.0569669 |
| cf0a9ae6-b6b1-4841-9a39-209c4b6a0033 | Address on File | Contingent | BTC: 0.00001884 |
| 7a438df0-52dc-45d6-9a08-790572547db9 | Address on File | Contingent | BTC: 0.00000002, GAME: 2.265, LTC: 0.00582832, RDD: 99 |
| ee82ae4c-7114-4f08-a623-358bdce128ff | Address on File | Contingent | BCH: 0.00001876, BTC: 0.00001876 |
| 942ad2cb-bfd5-4ce6-8f86-70b31d383c28 | Address on File | Contingent | BTC: 0.00000097, LTC: 0.00014845, USDT: 0.48270105, XLM: 0.00004084 |
| 4f3ce4fb-ed13-4629-9850-69bbb6486977 | Address on File | Contingent | BTC: 0.00001883 |
| bacf4d8b-476d-41f4-aceb-1ee1187aefe1 | Address on File | Contingent | BTC: 0.00001883 |
| ca48132b-e53a-40b7-8ab5-25a88354af7c | Address on File | Contingent | USDT: 0.5210189 |
| de2a9b1c-02dd-46c9-a42e-825258401940 | Address on File | Contingent | ETC: 0.02853348 |
| d4c17db5-eddb-4fb3-a392-3f2d65969a9d | Address on File | Contingent | BTC: 0.00000417, OMNI: 0.37423114 |
| 54df6d1f-a757-448f-a7b3-111a1f63765e | Address on File | Contingent | DASH: 0.01251082, RDD: 0.04800001 |
| 96906fab-1b9e-458c-8337-19abac2fb759 | Address on File | Contingent | LTC: 0.00665781, USDT: 0.00443546 |
| 9594758e-8d3e-4438-af97-bc51534fee13 | Address on File | Contingent | BTC: 0.00001295, ETH: 0.00000121, ETHW: 0.00000121, USDT: 0.0030808, XEM: 5 |
| 6a21bf21-04f2-4f38-b803-bac5e0acf875 | Address on File | Contingent | BTC: 0.0000188 |
| b858d690-20d1-4c72-a010-a7c9fce0ad38 | Address on File | Contingent | USDT: 0.0000988, ZEC: 0.01574917 |
| a887e82a-e76e-4a2e-a465-3e0616e01d40 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, SC: 129.6041645, USD: 0.0003292, USDT: 0.06081223, XDN: 123.0188558 |
| 5fefb461-5cbd-4668-baaa-be77c759eb5f | Address on File | Contingent | XLM: 5.83414843 |
| 0d9aac99-e7d1-4770-962c-12b4d53115cf | Address on File | Contingent | BTC: 0.00001879 |
| 4155d1d3-4c8e-4971-bcc5-4e932b280f3a | Address on File | Contingent | BCH: 0.00001059, BTC: 0.00001672, USDT: 0.0560112 |
| 8a0e46f2-89a3-401d-b5e6-753558b140ba | Address on File | Contingent | USD: 0.52178588 |
| 59f53596-bacf-498e-afc5-7ed4a911ff07 | Address on File | Contingent | BTC: 0.00000101, PAY: 46.11729452 |
| 9f7f4e10-a6ea-400a-af9a-8215dff52600 | Address on File | Contingent | BTC: 0.00001877 |
| 3b5cbfa5-4553-4f6c-8363-39dbaa645d75 | Address on File | Contingent | SBD: 0.006, USDT: 0.50044184 |
| bdb9a39c-aaea-47ba-b22f-19abc7cd778a | Address on File | Contingent | BTC: 0.00001395, ETH: 0.00005745, ETHW: 0.00005745, USDT: 0.02685816 |
| dd280332-b886-4e86-8d8f-c150068b6b94 | Address on File | Contingent | USDT: 0.40595742, XLM: 1.26854646 |
| 89717365-c084-4bf0-816c-74dfd8696b63 | Address on File | Contingent | BTC: 0.00001874, MUNT: 0.89320282 |
| eb75823e-d324-46bb-ba11-9f299435f63b | Address on File | Contingent | BCH: 0.00000034, GLM: 2.4 |
| 6829ee2b-2f2b-4ce7-8181-aca63beda041 | Address on File | Contingent | BTC: 0.00001798, USDT: 0.00067967, XLM: 0.21451613, XVG: 0.88527875 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 27073e54-3852-4d5f-91ed-0d3c2016ff3b | Address on File | Contingent | BCH: 0.00001868, BTC: 0.00001868 |
| 6e955a71-b09d-47cd-ab93-3730294daaea | Address on File | Contingent | STRAX: 1.09 |
| e1fc29ae-47e7-443b-98a9-e3088e98c26c | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202, IGNIS: 20, NXT: 40, POT: 50, THC: 100 |
| ce285290-b46d-42db-bd78-2b049c52d087 | Address on File | Contingent | BCH: 0.00005945, BTC: 0.00000019, USDT: 0.50651475 |
| dea0263f-cf93-4df5-80a6-e5bcc55d03b9 | Address on File | Contingent | BTC: 0.00001792, USDT: 0.00422394, XVG: 9.6456 |
| e1088fbc-1387-4cb8-bcc9-49dc00016a0d | Address on File | Contingent | BLK: 0.38630249, DOGE: 0.76269608, FTC: 0.56338847, LTC: 0.00590136, XDN: 0.75660256 |
| 50fbd040-0274-4add-ba66-333875638ee9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000004, ETHW: 0.00000004, OK: 1, USDT: 0.00000471, XEM: 2, XLM: 5, XVG: 1.4990483 |
| 07cfae14-169a-4c07-b40b-77d8bd2530b2 | Address on File | Contingent | BCH: 0.00000002, DGB: 65 |
| dac75f51-8982-49ed-95d9-43984798683a | Address on File | Contingent | BTC: 0.00000009, UBQ: 17, XMY: 2500 |
| 1bcf73e9-ad09-4428-b28b-e3fcc5867d58 | Address on File | Contingent | MONA: 1.25810398 |
| bf1beb17-c23c-435f-b4c5-47396be0ae19 | Address on File | Contingent | XLM: 5.806006 |
| 157e3522-037d-45a3-8913-9e4e0fa1a1a9 | Address on File | Contingent | BTC: 0.0000187 |
| b1e16632-e70b-4d57-b23d-1b711c24866b | Address on File | Contingent | BTC: 0.00001658, ETH: 0.00002314, ETHW: 0.00002314, QTUM: 0.0060808 |
| 23903300-97c3-4dc5-8085-286cba097b16 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000104, NEO: 0.05349339 |
| 70b274b5-c9b1-4b66-b662-e74c4c65f328 | Address on File | Contingent | USDT: 0.51707724 |
| 8a403f92-2a62-4444-9fd3-d9be6e1b4f9f | Address on File | Contingent | BTC: 0.00000753, GEO: 1.50540371, SIGNA: 57.13858247, USD: 0.00011566, XMY: 427.5061923, XRP: 0.47843473 |
| 654d1a18-bbb7-4938-8b47-8cbe437cf686 | Address on File | Contingent | ETH: 0.00027957, ETHW: 0.00027957 |
| 27d36a13-ab7d-4a01-b4f8-776de507a2d3 | Address on File | Contingent | BTC: 0.00000007, UBQ: 0.00000001, USDT: 0.51477363 |
| 522df89f-02f6-4328-b4ff-978c197cd242 | Address on File | Contingent | BAT: 0.24582476, GLM: 1.04654335, LBC: 9.99105096, MYST: 0.61267071, USDT: 0.00000039 |
| ab2d654a-0090-44b6-bb0a-a79705d26d3f | Address on File | Contingent | USDT: 0.51663864 |
| bdbad3a1-d651-47d9-9b29-b224ccdfc836 | Address on File | Contingent | BCH: 0.00057606, BTC: 0.00000011, USDT: 0.44953289 |
| b4ddabff-1534-4716-9cd7-05bbe370ef89 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.05644337 |
| e2790033-c8b6-47b3-9315-26e477f665bd | Address on File | Contingent | DGB: 61.4306105, UBQ: 1.10517124 |
| b0f6124b-6cc6-49a6-9830-d567c28a89cb | Address on File | Contingent | BTC: 0.00000413, USDT: 0.4020137 |
| aa0df63a-a846-4efc-bffb-1c9d87c72c16 | Address on File | Contingent | ADA: 0.00000967, TRX: 7.5654648, USDT: 0.00006526, XVG: 0.00068902 |
| a4e030fa-e57f-4f6e-bde6-3e53c11c4f0d | Address on File | Contingent | NEO: 0.04029884, USDT: 0.14833288 |
| 573bfae5-ec83-4b85-b3d7-a9ead62167f2 | Address on File | Contingent | USDT: 0.51618927 |
| e83562d7-cad0-41d4-bca0-35cc65a467e1 | Address on File | Contingent | BTC: 0.00000002, XVG: 272.3885862 |
| fad71b84-709f-4813-bbe8-a97d92d65781 | Address on File | Contingent | USDT: 0.51594497 |
| 4c8ee9da-1757-4355-8040-a3b42f2011a6 | Address on File | Contingent | DNT: 10.43717737, USDT: 0.22278538 |
| 336805ce-6a04-4bc6-bd3b-45af4b861b92 | Address on File | Contingent | BTC: 0.00001789, DNT: 0.74450549 |
| d721f690-cb91-4755-bbfd-38a0652544a6 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.00027815, ETHW: 0.00027815, USDT: 0.00171407 |
| bacb35a3-5dd9-4d29-99b6-daaa5a94a21e | Address on File | Contingent | USDT: 0.51585757 |
| 1890742c-b668-4038-b884-cb5872e1be8e | Address on File | Contingent | ETH: 0.00000103, ETHW: 0.00000103, WACME: 15.5485264 |
| ec1ad0ef-cbc5-4108-9c2c-3394c8abd9b1 | No Address on File | Contingent | BTC: 0.00001864 |
| 6820fb00-f305-42a0-9ce4-23c0b7f57b02 | Address on File | Contingent | BTC: 0.00000002, FTC: 0.15, LTC: 0.00633561, PPC: 0.058391 |
| 95fe26b9-52c0-4ba4-ae05-f2db408fc311 | Address on File | Contingent | BTC: 0.00000004, DOGE: 6.92789921, USDT: 0.013666 |
| 292061f7-653e-4dd6-8341-f504401c5ff8 | Address on File | Contingent | USDT: 0.51566874 |
| 15dd518a-c705-4acb-a069-00be02745a2d | Address on File | Contingent | ETH: 0.00026033, ETHW: 0.01711332 |
| 029e0d8f-b4f9-4abb-9ff4-fa6d050096b1 | Address on File | Contingent | BCH: 0.00001856, BTC: 0.00001856 |
| 74b76945-5af3-451a-a0e0-536ea66dd9d4 | Address on File | Contingent | BAT: 1.26356144, EXP: 0.32720169, PPC: 0.27221503, QRL: 0.4622423, SYS: 0.40529648, WINGS: 1.70722843, XEM: 1.2346213 |
| bc9c87f3-eccf-4a1f-85c5-f47be48c71f5 | Address on File | Contingent | BTC: 0.00000626, ETH: 0.0001851, ETHW: 0.0001851 |
| 522c6e19-e356-441b-911d-349b6a997637 | Address on File | Contingent | PINK: 100, USDT: 0.00416051, XLM: 5.62307242 |
| d8ed8fbb-ec47-4a82-a95f-6079c89e7bd9 | Address on File | Contingent | BCH: 0.00001855, BTC: 0.00001855 |
| 81749b43-a6c6-485a-ba75-e28ce11e3d78 | Address on File | Contingent | USDT: 0.51529106 |
| 889e5a39-b1a9-4d5c-8871-7af420fbd991 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000008, DGB: 64.38563197 |
| ea73c560-9703-4736-bbf2-53c879208900 | Address on File | Contingent | BTC: 0.00001862 |
| ff8890dd-b002-4545-a280-9d7357d35035 | Address on File | Contingent | BTC: 0.00001862 |
| bf460df1-ecfc-49ae-b025-22e2343f8508 | Address on File | Contingent | BTC: 0.00000244, ZEC: 0.0135592 |
| cf6d8a23-79ed-4a91-93c4-572cc17405ce | Address on File | Contingent | BTC: 0.00000004, RDD: 0.15553277, XVG: 271.6138597 |
| de7ea4f5-6148-4f5f-89c7-00970d290718 | Address on File | Contingent | USDT: 0.51517461 |
| 40b49fae-c647-4e0f-b44b-4c1a770f5f85 | Address on File | Contingent | BTC: 0.00000078, XLM: 5.53673413 |
| 1dda169d-2c93-41ce-a38d-8f67cc688c69 | Address on File | Contingent | BLOCK: 6.82893324, BTC: 0.00000004, LTC: 0.00000546, USDT: 0.0011856 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fbee7de-f023-4391-8bfe-8115f377d6d6 | Address on File | Contingent | ADX: 2, BTC: 0.00000718 |
| 7266b922-6d3c-4167-b320-004b32758c28 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000003, XVG: 271.5842153 |
| 12c479c3-0068-406d-ad17-ab9cb21439f3 | Address on File | Contingent | ETH: 0.00000749, ETHW: 0.00000749, XLM: 5.61893841 |
| 534c0a1e-8dcf-41c1-9db6-0d87b897fba5 | Address on File | Contingent | USDT: 0.5146865 |
| 80502a01-0a27-4a24-bd0b-cf9de6fc6a57 | Address on File | Contingent | BTC: 0.00000002, RDD: 1290.366, USDT: 0.00001692 |
| b4cf3797-4282-4bd7-8533-5a2440a26416 | Address on File | Contingent | BTC: 0.00001858, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00018019 |
| 182eb21e-7f01-49da-8d7f-8df96c98d172 | Address on File | Contingent | LBC: 0.989774, SYS: 0.5069, XLM: 4.98501618 |
| 27c05c9f-4c48-4cfb-8dec-d440ed910ec6 | Address on File | Contingent | BTC: 0.00001837, USDT: 0.00627349 |
| d7ab5f7d-b672-4023-95f7-73d41080d6fd | Address on File | Contingent | BTC: 0.00001859 |
| 895dcc4f-acbf-4c70-8ed9-d00cadc336ea | Address on File | Contingent | ADA: 0.84287872, BCH: 0.00181259, BTC: 0.00000021 |
| 467ebc49-e5d8-4f9b-942f-788c29090aa1 | Address on File | Contingent | BCH: 0.00001851, BTC: 0.00001851 |
| 86e6350a-ea6b-4fdb-8164-13f03fa0d832 | Address on File | Contingent | BTC: 0.00000002, XEM: 16.36288321 |
| 030565df-08c2-4b9c-bb3f-4f71d623724a | Address on File | Contingent | BTC: 0.00000002, MUNT: 50, RDD: 1218.957707, XDN: 2.88392116 |
| 90d17784-562b-42c9-9593-cad48147127c | Address on File | Contingent | STRAX: 1.0798 |
| b6614aa0-0719-4c2a-8f8f-481c8b1d6e43 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000046, PAY: 46.72135182, USDT: 0.00314398 |
| 4aeb1620-284f-4843-97af-bfd7c2d7db7f | Address on File | Contingent | BTC: 0.00001857 |
| 331ae80e-2e95-484e-b83b-155f98b358e1 | Address on File | Contingent | POWR: 1.9073799, PTOY: 15 |
| f5210db4-03f2-4886-b354-11b688809aaf | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DGB: 64.40294382, USDT: 0.00007987 |
| 8c404d0a-f20f-4d03-8219-b20c697d6dbb | Address on File | Contingent | BTC: 0.00000003, IGNIS: 48.56075695, NXT: 97.1215139 |
| 02886de5-6680-4e06-a818-a3dd0041d7a5 | Address on File | Contingent | ZEC: 0.0155524 |
| e743ca3d-657e-4970-900f-091670288b11 | Address on File | Contingent | BCH: 0.00001848, BTC: 0.00001848 |
| 34fda5f8-b5f9-4015-9b17-001a479ee326 | Address on File | Contingent | QTUM: 0.2 |
| 8725c18e-56e9-4564-887c-c19c26253db4 | Address on File | Contingent | BTC: 0.00001855 |
| bb07f2aa-b661-4725-b081-94e3a404b60a | Address on File | Contingent | ZEC: 0.01554378 |
| a5282d8c-60fa-4ed7-a61b-98252c18a06c | Address on File | Contingent | BTC: 0.00000051, IGNIS: 100, USDT: 0.00110065 |
| 1fcb1eed-3d48-4239-acb6-617a635df1fe | Address on File | Contingent | ETH: 0.00000295, ETHW: 0.00000295, SC: 145.6134868, USDT: 0.00000381 |
| aea0888f-a4b3-445d-b7bc-a96421a08a6f | Address on File | Contingent | BTC: 0.00001591, USDT: 0.07266523 |
| 6c813d1a-afa0-45f1-a800-d250f30f710b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000033, ZEC: 0.01525287 |
| c94d5706-1c11-46ee-b4b5-95471abeff8b | Address on File | Contingent | BTC: 0.00001853 |
| c89decd6-4892-4ea9-a693-111718311dba | Address on File | Contingent | USDT: 0.51250894 |
| bdd313dc-dd35-485f-b64d-11c1d7dae759 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 11.02730067, SC: 131.1774844 |
| f5ece9b0-4fa1-4140-80b9-ccac56fb8056 | Address on File | Contingent | XLM: 5.74897821 |
| fb61f8d1-2b76-414c-a512-c93304b4c9ee | Address on File | Contingent | BTC: 0.00000002, NXT: 84.99012184, RDD: 685.3982813, USDT: 0.00152928 |
| baab3f29-6c23-48cd-b7b8-6efed83f58de | Address on File | Contingent | BTC: 0.00001589, MER: 2.09011754, USDT: 0.07245862 |
| 2f177b9a-dc17-4590-ba60-410b76298902 | Address on File | Contingent | BCH: 0.00001843, BTC: 0.00001843 |
| 3fd25ccc-5f89-4f29-a5b5-6a86ca0e35d4 | Address on File | Contingent | BCH: 0.0046153 |
| 91b2e187-1189-4709-aeda-b744bf4e0bb4 | Address on File | Contingent | XLM: 5.74277914 |
| 706f52f2-f3fc-4006-8c79-9278f0a66676 | Address on File | Contingent | XEM: 16.31584855 |
| 79aa16b5-a6ec-463f-9cf3-6e7ae90ab412 | Address on File | Contingent | BTC: 0.0000185 |
| 9458dd6e-cc5e-44c8-99e7-b2cb26e33bcb | Address on File | Contingent | XRP: 0.936693, ZEC: 0.00338927 |
| 8b7a71d4-858c-46cf-9ef5-90e27ef0cd51 | Address on File | Contingent | USDT: 0.511767 |
| a718bde1-04a3-4272-be44-d33a8d63f44c | Address on File | Contingent | BTC: 0.00001849 |
| c016a1bb-4d1a-4e6d-a684-ca3f91c27850 | Address on File | Contingent | BTC: 0.00001849 |
| e7be3e20-8506-493a-bb98-635109afeda7 | Address on File | Contingent | BTC: 0.00000008, MUNT: 923.0977956 |
| 8eecdeb1-ca6c-4400-b873-02a3cdb50bc9 | Address on File | Contingent | ADA: 1.40220196 |
| 4620e610-008c-4e1b-8ca6-98b8bc33a81e | Address on File | Contingent | BTC: 0.00000219, LSK: 0.08494147, USDT: 0.37747705 |
| 38a0b8bb-f9d3-44ad-9200-40f21e9bb0af | Address on File | Contingent | BTC: 0.00000166, NEO: 0.05098502 |
| a9b15e28-3340-4bcc-a6a1-49aadb46e440 | Address on File | Contingent | DOGE: 7.06999995 |
| 5914bdff-ceb2-404c-8614-8eced25e3743 | Address on File | Contingent | ETH: 0.00025279, ETHW: 0.00025279, USDT: 0.04391019 |
| 8809fe52-d38d-48bd-b059-a2dca74ee907 | Address on File | Contingent | ADA: 0.00981697, BTC: 0.00000003, ETH: 0.00000138, ETHW: 0.00000138, LTC: 0.00649795, OMG: 0.00005651, USDT: 0.00022615, XRP: 0.00028177 |
| 42215971-73dc-4c43-bbc5-2b08559abc2a | Address on File | Contingent | BTC: 0.00001847 |
| 9a0ba37f-41d6-453f-9b10-3c53bb7b6d6e | Address on File | Contingent | BTC: 0.00001847 |
| 6d118ccb-e3e2-4160-918e-45e96d84d85e | Address on File | Contingent | BTC: 0.00000407, RDD: 1000 |
| 667c0c5a-1aab-4f07-a9e8-c7b80816b6db | Address on File | Contingent | BTC: 0.00000001, SIGNA: 466.1214953 |
| ca6a9281-280c-4a9d-b09e-65010c5ff685 | Address on File | Contingent | BCH: 0.00001839, BTC: 0.00001839 |
| ea4b0643-b1a4-4ee1-9ff3-f192aca63ab0 | Address on File | Contingent | XLM: 5.72926952 |
| ba2f5101-6ce2-43ac-9083-f78a1b86ace3 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.49673605 |
| b684fd7a-ec7b-4f85-97d1-64acc2740136 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000249, GRS: 1.24218369, NXS: 0.03698577, USDT: 0.0012982, VTC: 0.00800791 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2afd541d-cd2c-4bd7-a244-01d199611c4e | Address on File | Contingent | BAT: 0.00909641, BLK: 0.31114282, BTC: 0.00000418, BTS: 0.00000116, ETC: 0.00000001, IGNIS: 0.0790061, LTC: 0.00000005, NXT: 0.1580122, PTOY: 0.13769297, STORJ: 0.00000001, XRP: 0.90527888, ZEC: 0.00000004 |
| fdfa1363-ba15-4c71-90e0-f1a6c6f2cc25 | Address on File | Contingent | XLM: 5.72346945 |
| c318945c-8495-45d7-b4a7-eb88b122797a | Address on File | Contingent | BTC: 0.00000004, XWC: 9.35836364 |
| e2606d00-483c-4f65-addd-ad291198e378 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.50890393 |
| 30d0b05a-086f-412b-80a9-a848de18cbd2 | Address on File | Contingent | BTC: 0.0000179, SRN: 8.64793506 |
| 895d389b-4984-43ff-9d78-094d4ac83c8e | Address on File | Contingent | BCH: 0.00000002, XLM: 5.71912951 |
| e67d4481-50b5-47b5-a939-7b85749accf6 | Address on File | Contingent | BCH: 0.00001835, BTC: 0.00001835 |
| ac2c9bdc-024c-4a7b-a1cd-087eb392875b | Address on File | Contingent | BTC: 0.00000006, NXS: 7.2033371 |
| 441e0368-8e1a-42c0-8ebf-b9672e9e3f5f | Address on File | Contingent | BTC: 0.00001841 |
| 5d553dfa-6dbe-476a-af81-ecff35244300 | Address on File | Contingent | BTC: 0.00001841 |
| 81da80cb-1d79-4367-82fe-bce6ae2afe3c | Address on File | Contingent | BTC: 0.0000184 |
| 3f14b95d-da92-4ee6-a5c3-3008dde3362b | Address on File | Contingent | BTC: 0.00000627, ETH: 0.00018153, ETHW: 0.00018153 |
| 72fb6902-1c16-4395-87d6-74971d95d77a | Address on File | Contingent | BCH: 0.00000144, BTC: 0.00000024, GLM: 0.22575152, USDT: 0.00004307, XRP: 1.06193391 |
| 791ed467-74cb-4970-a1a9-fbb07a98dff0 | Address on File | Contingent | ZEC: 0.01541445 |
| 94c4d9db-c9a7-48d7-b74f-5e7a7fedb83f | Address on File | Contingent | BTC: 0.00001839 |
| 0ab12012-ee3c-4026-b8f1-522c27aae68c | Address on File | Contingent | BTC: 0.00000034, IGNIS: 100.28 |
| 96fc8736-e064-410a-87ef-8f850a7a16ce | Address on File | Contingent | BTC: 0.00001824, USDT: 0.00396564 |
| 1decddda-16f9-4ec0-8988-16925193d5f5 | Address on File | Contingent | BCH: 0.00371961, XLM: 1.07566787 |
| eb35acd7-874a-48fd-b89a-69715c211024 | Address on File | Contingent | BTC: 0.00000001, SBD: 0.162 |
| 97f37ddd-f350-43c4-a64d-cf86e3879f2d | Address on File | Contingent | BTC: 0.00000015, NEO: 0.05498934, USDT: 0.00202911 |
| 6e2cf2b7-004d-4e03-ac7d-b3423504c012 | Address on File | Contingent | BTC: 0.00000001, FLR: 18.1314 |
| e643530d-00a1-4285-a176-22ad002340a2 | Address on File | Contingent | BTC: 0.00000002, PIVX: 2.3142232 |
| c90d84eb-7a07-44ea-a1b7-361e4aa7696d | Address on File | Contingent | DOGE: 7.02 |
| 03a5ee16-68aa-469a-b914-cee1265bf2e4 | Address on File | Contingent | BCH: 0.00000006, XLM: 5.69419289 |
| c0b18580-ff7a-4a5b-832b-d1ab57ad766d | Address on File | Contingent | BTC: 0.00000148, USDT: 0.46663913 |
| 072bd5ff-3108-4f74-b298-894c969bd415 | Address on File | Contingent | LTC: 0.00654699 |
| 0d1e9211-63c4-48fc-ac8a-e3ac1eb457bc | Address on File | Contingent | BTC: 0.00001834 |
| de8bcdd5-6bc0-4c1d-95f2-14aab522b3c1 | Address on File | Contingent | BTC: 0.00001834 |
| 7244abfc-45c4-46b8-bb42-f38886444839 | Address on File | Contingent | DCR: 0.03108482 |
| 3d3d3b16-9135-451b-b80e-0f69e1539399 | Address on File | Contingent | BTC: 0.00000004, DOGE: 7, USDT: 0.00007854 |
| 0cef2129-f77c-4187-b9c7-7bcf3de973b1 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00002789, ETHW: 0.00002789, XVG: 236.7338269 |
| 60b832e4-86a7-422a-982c-70e43c59d65e | Address on File | Contingent | ETH: 0.00027442, ETHW: 0.00027442 |
| 58c46660-96ec-4349-81f7-fb7f0a2d5452 | Address on File | Contingent | BCH: 0.00000003, LTC: 0.00652879, USDT: 0.00109801 |
| 59674888-995f-4e4a-a882-95968085eaf4 | Address on File | Contingent | BTC: 0.00000784, NEO: 0.0317439 |
| 5005edc8-f74c-4b40-88d4-6703bd4027b8 | Address on File | Contingent | BTC: 0.00001831 |
| eca0eb49-1fad-449b-a824-9308a27c12bb | Address on File | Contingent | ADA: 0.6062763, ETH: 0.00015431, ETHW: 0.00015431 |
| b4aaa992-3935-4eaa-a256-51211d065336 | Address on File | Contingent | POWR: 3.15566882 |
| c2380faf-1cd6-4f82-b661-61720174d8ae | Address on File | Contingent | STRAX: 1.0638399 |
| f9057d3c-a9fc-41ef-a156-a9bd915607ee | Address on File | Contingent | ETHW: 0.00835094, SIGNA: 446.5231489 |
| 03bfd34f-d66b-4d1a-9121-9ce0ec11a715 | Address on File | Contingent | ADA: 0.25, ENG: 107.5, NEO: 0.00896797, XRP: 0.00291319 |
| 1bd69f02-da2c-4820-856e-e9e587455053 | Address on File | Contingent | DOGE: 7 |
| 7ceaa147-5985-4fba-a016-4a66a28f5825 | Address on File | Contingent | DOGE: 7 |
| 8f33f5aa-1050-42c4-a731-f984ccff14db | Address on File | Contingent | DOGE: 7 |
| baa36976-772b-444f-a041-e28c7d3f0cf4 | Address on File | Contingent | DOGE: 7 |
| 993405a6-9cf0-447d-aad1-e8e66a143e5a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.0001243, XLM: 5.56341016 |
| b1c30a77-a7ae-4ced-8418-a0207bb3e4fe | Address on File | Contingent | BTC: 0.00000003, VTC: 4.39800207 |
| edfe441f-65ac-4a2e-a72e-d46c3cee25ee | Address on File | Contingent | ETH: 0.00025503, ETHW: 0.01710802 |
| cf93c4a3-0385-489a-92c6-a00dc259806a | Address on File | Contingent | BTC: 0.00000071, XRP: 1.13818834 |
| 419f59eb-ff58-44ba-9298-70efb1dfc9ce | Address on File | Contingent | BTC: 0.00001804, ETH: 0.0000033, ETHW: 0.0000033 |
| 472c384c-93e9-4680-b502-73bb5308d28a | Address on File | Contingent | BTC: 0.00001826 |
| 82442eab-e8bc-46ab-98ba-04b9e55b9326 | Address on File | Contingent | BTC: 0.00001826 |
| c7031378-3249-48f8-a321-d111f7bb6b2a | Address on File | Contingent | USDT: 0.50515901 |
| 07a2b025-b6c7-4eb1-b81c-f9bc5603e654 | Address on File | Contingent | BCH: 0.00001108, BTC: 0.00001819 |
| 5152d402-a7c7-4760-b604-715ea2e70373 | Address on File | Contingent | BTC: 0.00000808, ETH: 0.00000128, ETHW: 0.00000128, STORJ: 0.90700457, USDT: 0.00039782 |
| dfd125ff-5be0-46eb-b91a-dfd024ea2d64 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00021622, ETHW: 0.00021622, SPHR: 5, USDT: 0.00768389, XLM: 0.44313629 |
| 94df1909-89df-402b-8912-6072ce223420 | Address on File | Contingent | BTC: 0.00001713, USDT: 0.03032294 |
| d46fed80-61fe-4771-984a-c8f47977bdc0 | Address on File | Contingent | BTC: 0.00000001, QRL: 5.2815145 |
| 31d49b04-0fa3-42f8-8b3d-5e5562aa8e2a | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.01526079 |
| 87f8b5ec-db18-480c-aee7-6b9a95702bb0 | Address on File | Contingent | BTC: 0.00001822 |
| 61429f29-7739-4efd-a539-5cca24c26f14 | Address on File | Contingent | NEO: 0.0250001, USDT: 0.27585998 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7ac667a-ef7f-440e-88f9-53aed7b9915d | Address on File | Contingent | USDT: 0.00002351, ZEC: 0.01526357 |
| 9727b7cd-e87c-4b66-8c9c-f7ac6ac9f78e | Address on File | Contingent | BTC: 0.0000182 |
| 60280293-8fe1-4045-88e2-f804f4050451 | Address on File | Contingent | BCH: 0.00143917, BTC: 0.00000013, ETH: 0.00000592, ETHW: 0.00000592, MUNT: 597.0848245 |
| 337741c1-b63e-4c40-8151-2b6e9502a56a | Address on File | Contingent | ETH: 0.00027237, ETHW: 0.00027237 |
| a76f6f29-d500-4fe6-a2ce-ea4531bc3e0f | Address on File | Contingent | BTC: 0.00000091, STRAX: 0.72223663, TRX: 0.00996594, USDT: 0.13383871 |
| 866e3c00-3924-4b81-a5f4-462f83c10ef3 | Address on File | Contingent | ETH: 0.00019363, ETHW: 0.00019363, USDT: 0.14543556 |
| 6ddb29e6-fcf3-425f-bfc0-44e63b7b635a | Address on File | Contingent | BTC: 0.00001819 |
| 3e6de6f9-b3b0-4954-9fa4-4c57782486b8 | Address on File | Contingent | ETHW: 0.00013699, PAY: 9, ZEN: 0.0512778 |
| 8a735052-4872-40da-9bbd-d0a7e311ef86 | Address on File | Contingent | ARK: 0.00083054, BCH: 0.0000234, BTC: 0.00000169, BTS: 0.00007739, DASH: 0.0000741, DGB: 0.00000232, DOGE: 0.00368591, EMC2: 0.07396218, ETC: 0.00003039, ETH: 0.00003323, ETHW: 0.00003323, GLM: 0.00000731, KMD: 0.00004767, LBC: 0.46487062, LTC: 0.00015914, QRL: 0.83286522, QTUM: 0.00004752, RDD: 0.00098729, RLC: 0.15002094, SC: 0.01304147, SIGNA: 0.00006492, STEEM: 0.00002506, STRAX: 0.00294554, SYS: 0.00008912, THC: 0.00027691, XDN: 0.20339651, XLM: 0.43934859, XMY: 0.28821521, XRP: 0.00040865, ZEC: 0.00000061 |
| 4d8c5dc0-d7d8-41c4-9f21-b6a7d5d60574 | Address on File | Contingent | RDD: 1262.828955 |
| bb3d5cf2-f8b4-4bf8-bfa6-05281412e278 | Address on File | Contingent | LTC: 0.0030584, XLM: 2.98313638 |
| c1423fd9-3cad-40b6-b8cd-239ff30942a6 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0019654, XRP: 1.17107635 |
| d1969f7c-4520-4150-a498-dc2ece226426 | Address on File | Contingent | BTC: 0.00000415, POWR: 1.99, USDT: 0.0688045 |
| cfa4c992-f846-411a-886c-a91142e5826b | Address on File | Contingent | ZEC: 0.01523245 |
| 0cc7927d-d061-4e64-a4dd-61fc5ec3b9b3 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 47.49805186, NXT: 94.99610372 |
| f2df8fce-9da9-4ff7-8d1a-8feeb4bb5ae8 | Address on File | Contingent | BCH: 0.0000076, BTC: 0.00001435, USDT: 0.1048091 |
| c30324dd-2be0-42e4-b5d6-7a312067679d | Address on File | Contingent | USDT: 0.50267195 |
| c2625595-a95a-4e35-8769-0503ac795c96 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.47905015 |
| 3d3c1aa8-cb39-4f07-977a-b637121ae281 | Address on File | Contingent | BTC: 0.00000002, XEM: 16 |
| c8f3229a-2ab7-4cda-a6b0-5deb0325388f | Address on File | Contingent | BTC: 0.00001816 |
| 21f76211-90bf-4dc0-afb8-1eef2144005e | Address on File | Contingent | BCH: 0.00000396, NEO: 0.05499657 |
| d2f55b62-763d-4ec3-be6c-7cb1cb40a12f | Address on File | Contingent | BTC: 0.00000015, USDT: 0.498266 |
| 599f50a3-40c2-4adb-a703-9132c2c2700b | Address on File | Contingent | OMNI: 0.46355933 |
| 91f10c50-fec5-4a24-894f-6c93ab1cd01e | Address on File | Contingent | BTC: 0.00000075, DASH: 0.00023981, USD: 0.47338714, USDT: 0.00004438 |
| 61c0e5ed-ce37-4bc7-b75b-4ddcab8186ec | Address on File | Contingent | BTC: 0.00001771, VRC: 8.77151647 |
| 67a99b28-39de-4517-84c6-46cacfebde8e | Address on File | Contingent | ADX: 2.64453, BCH: 0.00075558, BTC: 0.00000001 |
| 111b1fe0-b320-45c5-8a88-09c561753ef7 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00001814 |
| c6c38c7b-290c-4dc4-b84f-acc15578adb2 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 47.43413945, NXT: 94.86827889 |
| ffa301e5-675d-4b6c-b7d6-4a1a8ac77e96 | Address on File | Contingent | BTC: 0.00001813 |
| 04ae22b6-a624-4d1a-9185-24f5671d0bb3 | Address on File | Contingent | BTC: 0.00001812 |
| cae18e96-b4c4-4977-8e9b-7841a300a42b | Address on File | Contingent | BTC: 0.00001812 |
| ed3d2d42-407f-4393-891d-732b1ebdde54 | Address on File | Contingent | DOGE: 6.76261177, FTC: 0.18023342, PPC: 0.029424 |
| ce0698f4-0659-4848-a26b-de4bbea07507 | Address on File | Contingent | BTC: 0.00001617, ETH: 0.00002916, ETHW: 0.00002916 |
| 9b4ecf66-2897-44cc-b097-df8e7f609c5b | Address on File | Contingent | BTC: 0.0000007, USDT: 0.48186033 |
| b653fa94-0702-46f6-9601-dd5e80ba671f | Address on File | Contingent | BTC: 0.00001473, USDT: 0.0934874 |
| 075e5ebc-5c6e-4e70-b0f6-37968faedc8a | Address on File | Contingent | BTC: 0.00000965, USDT: 0.2340198 |
| 995dc22e-6ea0-4958-ae77-df18ae1aab6b | Address on File | Contingent | BCH: 0.00277572, XLM: 2.16506376 |
| 840b7d54-38e9-4b1c-a884-2ad407a6d8ec | Address on File | Contingent | BTC: 0.00001432, USDT: 0.1045239 |
| 79b55251-7b01-4756-9b8e-51be35aed5c2 | Address on File | Contingent | BCH: 0.00451141, BTC: 0.00000001 |
| 6a0740cb-ff9d-4163-8af5-f23c3ad9a8c5 | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.01513082 |
| c3dcec25-4b13-4d40-ae00-8ad98471c353 | Address on File | Contingent | BCH: 0.00000185, USDT: 0.50033247 |
| ba132ae4-8692-4c81-9df8-bcf09c05774e | Address on File | Contingent | BTC: 0.00000359, USDT: 0.40113591 |
| d6ff6ffa-cff6-4066-8a19-50c7fb97147e | Address on File | Contingent | BCH: 0.00001801, BTC: 0.00001801 |
| 9ebf8794-06c6-44f4-b264-972ccffb0637 | Address on File | Contingent | BTC: 0.00001808 |
| a6e808f8-ae09-4004-9c19-1860297c6a5e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DOGE: 6.88093111, XDN: 39.9 |
| 0f83e411-9da9-48c9-bcd8-437ceec7b151 | Address on File | Contingent | BTC: 0.00001805 |
| b5848c43-e979-425d-a69a-94bbdc230ff9 | Address on File | Contingent | XLM: 5.601404 |
| 0bbc61d5-b855-4601-8039-bee1c65a27d1 | Address on File | Contingent | ETH: 0.00027, ETHW: 0.00027, USDT: 0.00000119 |
| 7a9c94d5-d482-4d09-92f2-3851ae08a04a | Address on File | Contingent | ETH: 0.0002666, ETHW: 0.0002666, USDT: 0.00623826 |
| e5839d47-262d-4f6c-a7fa-0d86f2c25553 | Address on File | Contingent | BCH: 0.00000051, BNT: 0.53833509, DCR: 0.00191637, FLO: 1.75225602, GLM: 0.06454596, RLC: 0.10012938, USDT: 0.05039261, VTC: 0.02029385 |
| e323eb1c-eea0-4e15-b159-fbfb5fbdc392 | Address on File | Contingent | BCH: 0.00022674, BTC: 0.00001691, USDT: 0.00568646 |
| 6d871c53-bf22-4f70-b22b-2b08705ec7e3 | Address on File | Contingent | BTC: 0.00001802 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92357a4c-97c1-49fe-a4a2-8d6fcd0b81ed | Address on File | Contingent | SBD: 0.159 |
| f4dd3ba8-5951-44b7-96af-d3b1d5fac681 | Address on File | Contingent | BTC: 0.00000011, WACME: 14.98824635 |
| 62623c9c-917a-4ca1-a5d5-b797686af84f | Address on File | Contingent | BTC: 0.00000019, ZEC: 0.01493134 |
| 686ad735-fdcf-4598-8c23-4dce4add0cad | Address on File | Contingent | BTC: 0.00001786, USDT: 0.00406645 |
| c16e8f1b-ffe6-43f4-ada7-14849a0beabf | Address on File | Contingent | XLM: 5.58922038 |
| 5f68c13b-87d2-4593-a7bb-c8cf03065838 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000066, ETHW: 0.00000066, XLM: 5.56209556 |
| 5c15a315-b5b7-4e2b-b0e5-dc33ac48d128 | Address on File | Contingent | BTC: 0.00001795, ETH: 0.00000074, ETHW: 0.00000074 |
| 34939bb5-0b12-4024-85c3-db3c764af2b5 | Address on File | Contingent | IGNIS: 100 |
| 809640f1-8f67-4dfc-8b5b-bade90955663 | Address on File | Contingent | IGNIS: 100 |
| c24c60f4-2208-4bbf-8757-c92df4ee9317 | Address on File | Contingent | BTC: 0.00000003, VTC: 4.32845233 |
| 1307386e-2047-4349-92f4-165d148fa67f | Address on File | Contingent | XLM: 5.58551046 |
| 9ae04806-f837-4a5c-9a80-848db832e36b | Address on File | Contingent | BTC: 0.00000009, PAY: 46.484515 |
| bd4dde62-edd1-491d-beb5-c808da9eb5fd | Address on File | Contingent | BTC: 0.00000029, EMC2: 0.47442153, USDT: 0.48513377 |
| b1b5a557-937b-4948-abe7-dacc5898f7b6 | Address on File | Contingent | EXP: 0.69097407, USDT: 0.49568815 |
| 9c1ee0b4-4613-4da3-bdf1-dbb9ec4c3457 | Address on File | Contingent | BTC: 0.00001525, EXP: 30.27021384 |
| f6dea6ed-3fc6-4183-a3ff-0db6a87402f2 | Address on File | Contingent | SIGNA: 450, USDT: 0.0042527 |
| 575059fb-3d4c-4575-8c2d-943219bb939f | Address on File | Contingent | BTC: 0.00001796, USDT: 0.00019123 |
| 509a1667-0415-4bd2-aea1-17f55aadcd2c | Address on File | Contingent | BTC: 0.00000012, MONA: 1.2 |
| 40ca50fc-ad64-4e55-8ae7-c679b5a78b7a | Address on File | Contingent | BTC: 0.0000179, USDT: 0.00157951 |
| c92fe52e-86b2-46cc-afe4-00983fefd078 | Address on File | Contingent | ETH: 0.00008849, ETHW: 0.00008849, USDT: 0.33328602 |
| ec87a39b-1a4f-429c-b9a8-70cbf4a1b161 | Address on File | Contingent | DASH: 0.01191024, USDT: 0.00123598 |
| 88eab925-ca46-4a70-8e1e-f8a0b1bcc379 | Address on File | Contingent | BTC: 0.00000008, NMR: 0.03640511 |
| 7874efc4-d3fa-48f6-ba40-cf6c8af8d1a1 | Address on File | Contingent | BLK: 0.47578407, BTC: 0.00000297, BTS: 0.71107373, DOGE: 0.37057018, ETC: 0.01416944, FIRO: 0.000007, IGNIS: 0.16686812, NXT: 0.33373623, SYS: 0.7823757, USDT: 0.02155945 |
| 72f89b37-08fb-4c48-81e0-25a70678fcc4 | Address on File | Contingent | BTC: 0.00000003, XVG: 261.9509282 |
| 57483cc8-b0d0-4d5b-a64c-302c0c8432c6 | Address on File | Contingent | ETH: 0.00026859, ETHW: 0.00026859 |
| 90df131c-4142-44ff-a947-2cc74050b06e | Address on File | Contingent | BCH: 0.00189101, WACME: 0.00148705, XRP: 0.67075466 |
| 9780ed8b-3633-4190-9b6e-aac915c807b6 | Address on File | Contingent | ZEN: 0.06248082 |
| ca350206-9ee0-4b68-aa84-c2fae0e6aab8 | Address on File | Contingent | BTC: 0.00001792 |
| f48165fe-a078-4c9a-84fa-c152a1947468 | Address on File | Contingent | BTC: 0.00001792 |
| a69077a2-5bc6-4466-8f9a-1c48d5b7dd5e | Address on File | Contingent | WACME: 15 |
| f751a118-f357-4c9d-9c63-9da58fd113c5 | Address on File | Contingent | BCH: 0.00446878 |
| 0db72630-1e7a-42a8-b073-5e4105b635b0 | Address on File | Contingent | ETHW: 0.0009841, SC: 141.632419 |
| 4af9b010-63d6-4b47-ab6b-5b1b86be0579 | Address on File | Contingent | BTC: 0.00000002, RDD: 1233.463069, XDN: 83.59797647 |
| c753139c-f9ea-4613-846c-523d1ab1903d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00022852, ETHW: 0.00022852, USDT: 0.07203943 |
| 683e5709-f8a2-4017-aba6-5f111740e379 | Address on File | Contingent | BCH: 0.00000033, USDT: 0.49547138 |
| c1552c6e-d327-4a51-b0cd-1bce0e5b067f | Address on File | Contingent | SC: 142.1186422 |
| e98a67dd-37d9-4c71-b48d-3fa81a2ed9c2 | Address on File | Contingent | BTC: 0.0000179 |
| ea2fe8bb-39bd-44af-a6d3-e97b3f6e51f9 | Address on File | Contingent | BTC: 0.0000179 |
| 4ea858dd-4957-42b5-99bc-2a16156d1453 | Address on File | Contingent | BTC: 0.00000583, ETH: 0.00018061, ETHW: 0.00018061 |
| bf985e79-d692-4cc2-86a5-25da5a4d174e | Address on File | Contingent | BCH: 0.00154854, GAME: 0.36104938, REPV2: 0.00000039, STEEM: 0.8071172, UBQ: 0.67203396, XLM: 1.59987519 |
| e8e064c9-7f02-482c-b0c6-9d63cfeea5a2 | Address on File | Contingent | BTC: 0.00001789 |
| b57923f3-c047-4894-b9c7-df4dbe799ba6 | Address on File | Contingent | BTC: 0.00000002, GRS: 1.40694428, USDT: 0.00001857 |
| f5b64de1-b9c9-4e49-a98c-d9ce1bba20ac | Address on File | Contingent | BCH: 0.00093377, BTC: 0.00001414 |
| 82c909e9-8f75-4e84-bacf-ee30ec035593 | Address on File | Contingent | BTC: 0.00001788 |
| 2b930598-0f1a-4548-920e-63706efb4e70 | Address on File | Contingent | LTC: 0.0061512, USDT: 0.01783174 |
| c25d1b59-cf8c-4b32-9227-1bec2c9db800 | Address on File | Contingent | BCH: 0.00000422, BTC: 0.00000005, ETH: 0.00026653, ETHW: 0.00026653 |
| fe6c2d14-0ec0-46b9-8987-2f2a054c0271 | Address on File | Contingent | BTC: 0.00001305, USDT: 0.13319581 |
| 2bc92aec-8b69-41dd-a2ce-1aee343c314a | Address on File | Contingent | GAME: 10, UBQ: 15 |
| 6a23ff2f-4ed7-4a4b-af9a-db5b14cb5fdb | Address on File | Contingent | BTC: 0.00000315, USDT: 0.40689504 |
| 88855977-55f9-46ad-af5b-c83d32854cd2 | Address on File | Contingent | MONA: 1.19990917 |
| 3fde676e-48b5-447e-aa72-d214c217ece0 | Address on File | Contingent | ETH: 0.00000512, ETHW: 0.00000512, LTC: 0.00624111, USDT: 0.00026723 |
| cfbf52ff-330b-4c0c-81b9-81f7f8f6562a | Address on File | Contingent | BCH: 0.00055214, BTC: 0.00000003, SC: 0.9975, USDT: 0.00016571, XRP: 0.9975, XVG: 1.03804878 |
| cff9a8b8-8f31-4eeb-8db9-003ba0aeb076 | Address on File | Contingent | BTC: 0.00001783 |
| a0d8b9af-75d6-4037-b9a2-09c01fe2d63f | Address on File | Contingent | DMT: 1.06226041, GAME: 1.39073822, IOC: 0.96095079, PIVX: 0.00394959, RLC: 0.05238233, SIGNA: 3.25607047, USDT: 0.37283091 |
| 18c8961d-01a1-4086-a54f-b5106b0b5ee9 | Address on File | Contingent | BTC: 0.00000013, NEO: 0.05361107 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ccefc61-1080-4765-b445-96317f45a8d1 | Address on File | Contingent | USD: 0.46236444, USDT: 0.03231872 |
| ac36df87-15ad-41f2-b0e0-d7a650dcb59b | Address on File | Contingent | BTC: 0.00001781 |
| a95d81b2-9c8f-4443-a809-482c98aff0af | Address on File | Contingent | BTC: 0.00000322, ETH: 0.00000208, ETHW: 0.00000208, USDT: 0.00218782, XEM: 0.5192979, XRP: 0.89331618 |
| e6ed70ee-5403-40f4-b078-e736c3e7957f | Address on File | Contingent | USDT: 0.49268251 |
| 5cd5716f-d4b5-4588-b1fa-29962cbd257c | Address on File | Contingent | BTC: 0.00000002, MONA: 0.11157023, RVN: 21.3316 |
| b51d0d35-f6c1-48dd-aee9-587c256a583e | Address on File | Contingent | BTC: 0.00000299, USDT: 0.40979593 |
| eb7d4a68-1c9e-4210-811e-43bcf867d02f | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038, LTC: 0.00621538 |
| be44c1de-23ed-4e8f-b8b6-75c45cf451c7 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.4919827 |
| bcaad2d8-4594-4482-b81d-8f05ab2115e4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000705, ETH: 0.00016063, ETHW: 0.00016063 |
| fcc081f3-6abd-43b3-808b-7df72139bed8 | Address on File | Contingent | BTC: 0.00001778 |
| 01944c43-086c-4df9-95db-3905831d2ba0 | Address on File | Contingent | XLM: 5.51814671 |
| cc22a140-eae3-41cd-ba82-71ad07f87623 | Address on File | Contingent | XLM: 5.51747591 |
| cd52c767-2141-4a5f-8a12-852a23b484c1 | Address on File | Contingent | BCH: 0.00017137, DASH: 0.01102145, ETH: 0.00000764, ETHW: 0.00000764 |
| f08238d6-458f-4235-8cbd-11ab3ae1a51b | Address on File | Contingent | BTC: 0.00000006, MONA: 1.19101318 |
| ce581d98-2f3b-42bd-8ebf-87bda90acb77 | Address on File | Contingent | ZEC: 0.01489075 |
| 7157536b-2e0b-4d0d-b7ae-34db29ef623f | Address on File | Contingent | SC: 141.0120058 |
| c60e79b3-24cd-45c5-bb6b-eb45a5427b21 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00001776 |
| 53655ed1-ae27-41e9-9acb-2c152c8bfa91 | Address on File | Contingent | BCH: 0.00000332, BTC: 0.00000002, RDD: 1231.120592 |
| 2e134e4b-ee57-483f-82e6-12a66d2d5190 | Address on File | Contingent | BTC: 0.00000182, USDT: 0.44092753 |
| a7fbcb19-9c4b-4c18-b586-088f7dfd0a02 | Address on File | Contingent | BTC: 0.00001775 |
| 03fa721a-f55d-43d2-b67b-ff43328d6b38 | Address on File | Contingent | BTC: 0.00000218, LTC: 0.00000318, XLM: 0.77278102, XRP: 0.84681159 |
| 594145d4-243e-4a8e-8591-a3f6239b1465 | Address on File | Contingent | BTC: 0.00001774 |
| 6e6c6c3d-79a2-4c26-a4af-4185705befa1 | Address on File | Contingent | NEO: 0.05377216, USDT: 0.00001146 |
| 40822640-75fd-4557-8742-89be9c85976b | Address on File | Contingent | BCH: 0.00092834, BTC: 0.00000002, DASH: 0.00930465, ETH: 0.00000006, ETHW: 0.00000006 |
| 49b8de6c-f266-4485-b975-5ffacac266f7 | Address on File | Contingent | XLM: 5.5058149 |
| 0c9b9872-3c19-4a07-b536-006b7dcc3871 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0117657, USDT: 0.00058572 |
| 05bce45c-f4b6-4bc1-a89a-9a31e5fc4730 | Address on File | Contingent | BTC: 0.00001773 |
| a23e9bf3-2b4b-4ecb-9a79-3502bfbbe169 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 46.30715625, NXT: 92.6143125 |
| fd45e118-08be-4808-b111-5a47979f80d6 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.0000001, ETH: 0.00026361, ETHW: 0.00026361 |
| 83a5acc6-6fea-4a72-9435-92598909c7da | Address on File | Contingent | BCH: 0.00001722, BTC: 0.00001722, USDT: 0.01178136 |
| 5768ef16-bbe5-48d0-a6f2-16c8dab0959f | Address on File | Contingent | BTC: 0.00000014, NEO: 0.05281344, USDT: 0.00399864 |
| 61eae6b9-5401-4747-8038-f65048a06e87 | Address on File | Contingent | USDT: 0.00007516, ZEC: 0.01483651 |
| 02d26b7c-84a2-4043-ab2c-90810c874f2d | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, OMG: 0.00002476, USDT: 0.00342582, XVG: 256.4502907 |
| 83a3639d-5907-45c6-a45b-f74a8570563f | Address on File | Contingent | USDT: 0.48966996 |
| c0f6a221-1a41-439d-aa11-2497cbd880bc | Address on File | Contingent | ADA: 0.40216202, SC: 0.81438392, XLM: 0.25845177, XRP: 0.74275769 |
| 0688ded7-d44b-4f82-9a09-88a4711e6d00 | Address on File | Contingent | BTC: 0.00001769 |
| 23ee46ac-c4d2-430d-8312-d1f682071722 | Address on File | Contingent | EMC2: 53.40559583 |
| ef041aaa-505c-4071-add8-09f0325ec6cc | Address on File | Contingent | ETH: 0.0001563, ETHW: 0.0001563, USDT: 0.20043364 |
| 6b930ae8-6364-4c69-b40f-e2ea1167cbc0 | Address on File | Contingent | BCH: 0.00000637, BTC: 0.00000489, ETH: 0.00000881, ETHW: 0.00000881, NEO: 0.03692453 |
| 81567a48-7c5e-46ef-9570-da9023419eb6 | Address on File | Contingent | BCH: 0.00033694, NEO: 0.0495009 |
| ca7ef350-982c-4a58-aa69-89a225c6e994 | Address on File | Contingent | BTC: 0.00001768 |
| 46291c70-30b4-474a-844e-cb3a888747e6 | Address on File | Contingent | ETH: 0.00026464, ETHW: 0.00026464 |
| 8a52e33e-9343-4304-9a61-22105e601c6e | Address on File | Contingent | ZEC: 0.01481631 |
| e8dc6e24-490e-4582-ade7-6db8c789589c | Address on File | Contingent | USDT: 0.48912996 |
| f22006aa-3fcf-447f-9bb9-5416e1c91b16 | Address on File | Contingent | XLM: 5.48675168 |
| 92977dfb-6a51-4656-a345-181f31bf351d | Address on File | Contingent | USDT: 0.05003484, ZEN: 0.05529833 |
| 737f6f16-7da1-442d-b89d-039b12f90ff0 | Address on File | Contingent | BCH: 0.00208469, XLM: 2.89115869 |
| d7507d8a-f170-4ea3-a0ae-01242788be35 | Address on File | Contingent | BTC: 0.0000001, PAY: 45.62063122 |
| 07d9ea2a-d328-4dd5-b53c-fcb83394287e | Address on File | Contingent | NEO: 0.0529885, USDT: 0.00525095 |
| 13304c9d-2815-49e7-8e23-7287d659817a | Address on File | Contingent | BTC: 0.00001767 |
| 42430074-df69-4871-8075-73bc98f4d792 | Address on File | Contingent | BTC: 0.00001767 |
| ed3fc2a9-045e-4290-9605-cd7726996998 | Address on File | Contingent | BTC: 0.00001767 |
| ef2adc12-b93f-41ec-a93a-061a84e31861 | Address on File | Contingent | USDT: 0.00017203, ZEC: 0.01480171 |
| 76ac993a-89c8-483c-99ee-92f73f81210b | Address on File | Contingent | ZEC: 0.01480547 |
| aae43da1-abef-4f4b-91e9-3c0f0bc06e53 | Address on File | Contingent | BCH: 0.00054731, XRP: 0.9975, XWC: 0.0399 |
| 87294dcd-c9bb-4c1b-9b8a-c9e329a04910 | Address on File | Contingent | USDT: 0.48841478 |
| f1596b94-5f2e-4658-8337-34cf1e1bdb3e | Address on File | Contingent | BTC: 0.00000001, OMG: 0.5687974 |
| ce63710d-25aa-40e5-81df-3aa6b0341055 | Address on File | Contingent | CRW: 57 |
| fc7a9cf5-f161-4cbc-9608-0e88caf5d219 | Address on File | Contingent | ETH: 0.00000309, ETHW: 0.00000309, USDT: 0.48240147 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5427899a-2d75-4736-ae65-91f0f2762c40 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000006, NEO: 0.05328739 |
| af26782c-0677-406c-8c09-815ccc05c7d7 | Address on File | Contingent | BTC: 0.00001764 |
| d8883d28-7a1f-4bff-9808-6fa95edae62f | Address on File | Contingent | BTC: 0.00001764 |
| 357d4cc4-52a7-41f8-b7e2-49f646ae9b31 | Address on File | Contingent | SC: 140 |
| 681a1f75-5228-4732-9bf3-dc022e9eb468 | Address on File | Contingent | XDN: 632.9654721, XLM: 5.16118716 |
| f957516f-905a-4054-88d2-e2856c8eb4a4 | Address on File | Contingent | DOGE: 6.7465 |
| 782f289b-e2b9-47c6-949f-b36a7d72e66c | Address on File | Contingent | BTC: 0.00001763, NXT: 0.00030825 |
| 75dfced9-0286-4407-9cfa-794a61907d78 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00142808, XLM: 5.39 |
| fa04b1ec-fab1-40d8-b445-8e9944629bd0 | Address on File | Contingent | USDT: 0.4877035 |
| e1762898-fbb5-4fff-af29-d5ff941c1be4 | Address on File | Contingent | SC: 139.9 |
| 8f56ad90-ccff-4aae-9473-f934a8838f3c | Address on File | Contingent | BCH: 0.00172055, BTC: 0.00001066, ETH: 0.0000009, ETHW: 0.0000009 |
| 5bc9365f-fd11-4f38-b56c-ad24bf48840f | Address on File | Contingent | ETHW: 0.0000013, XRP: 1.1412339 |
| 2eb37852-bff1-4fb1-8b4e-21a7692d7bc0 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000057, ETHW: 0.00000057, NEO: 0.05264187 |
| 77b11466-b9ba-4cc3-89d5-b04a4d170880 | Address on File | Contingent | XLM: 5.46424866 |
| 51bef1f5-ea88-4cfc-bc67-c395b7f26d43 | Address on File | Contingent | BTC: 0.00001755, USDT: 0.00142003 |
| 52dddb1a-91aa-4b7d-bcd7-5dd53849d42a | Address on File | Contingent | ADX: 3.08100353 |
| cf02ca80-cc81-46fb-8e4b-3c436b4e6e83 | Address on File | Contingent | BTC: 0.0000176 |
| 32881bc2-6801-4880-8a3b-ed66933cd910 | Address on File | Contingent | BTC: 0.00000002, MONA: 1.18201169 |
| b6990280-6a6d-4388-8247-5ebde09081ce | Address on File | Contingent | BTC: 0.00000417, USDT: 0.00001606, XEM: 0.0040041, XLM: 4.16586716 |
| 5f340e3d-ad4b-4542-99a0-934aa33fee09 | Address on File | Contingent | BTC: 0.00001759 |
| 1d31e8a1-ab3e-4bd4-855b-1ea82d24af93 | Address on File | Contingent | BTS: 0.87103954, DGB: 0.39274924, IGNIS: 0.45383752, NXT: 0.90767503, SC: 0.65906888, USDT: 0.44043599, XEM: 0.90054608 |
| 8e4c06df-39aa-4252-be3b-9e141e335360 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.12628792, XLM: 0.05032093, XRP: 0.82889741 |
| 1f94f923-a6aa-4adc-961d-7c80bf5d1f0b | Address on File | Contingent | ZEN: 0.06123154 |
| 5902a131-741a-4d6f-8000-2a5c00043637 | Address on File | Contingent | DGB: 60.9994014 |
| de5572b1-d787-4f0d-8f03-3a6debc35832 | Address on File | Contingent | FIRO: 0.20533279, ZEN: 0.01590781 |
| 856def23-05f7-465d-85c0-ccfd0bcd34f4 | Address on File | Contingent | ADA: 1.11123287, BTC: 0.00000008, USDT: 0.00021876, XLM: 0.87694414 |
| 971d0656-345d-4c79-9869-2b8545c76b81 | Address on File | Contingent | BTC: 0.00001753, USDT: 0.00072583 |
| d612bb7a-edf1-4742-8d70-e5cf86056661 | Address on File | Contingent | BTC: 0.00001755 |
| dad6dfca-f61e-4430-a9a6-3c57e84dbcdb | Address on File | Contingent | BTC: 0.00000001, OMG: 0.39538527, XLM: 1.63901563 |
| 487b3513-bbe5-47f1-a977-9bedc1039b51 | Address on File | Contingent | BCH: 0.00006481, BTC: 0.00001729 |
| 21f9df5b-f96f-4947-b80b-3e8061da2625 | Address on File | Contingent | BCH: 0.00268759, BTC: 0.00000002, XLM: 2.09632229 |
| a625908a-9c30-4f0f-9ba9-6c7b575410db | Address on File | Contingent | DOGE: 6.71448004 |
| d4c55a57-5948-4678-a5b7-ad4005d97d9a | Address on File | Contingent | LTC: 0.00626196 |
| 05582448-fad3-4f9e-bc07-c2e722ddb66c | Address on File | Contingent | BCH: 0.00268977, XLM: 2.09802269 |
| e4e0425d-3c88-4184-bab2-021adbfd3843 | Address on File | Contingent | USDT: 0.48537665 |
| b439ad86-212b-4eed-9a64-44f02f494b83 | Address on File | Contingent | BCH: 0.00001747, BTC: 0.00001747 |
| c6e3764a-fac8-4c62-8e6c-e63c380e2c3f | Address on File | Contingent | BTC: 0.00001753 |
| f2ade671-b2e0-459a-8d02-5916897516eb | Address on File | Contingent | XLM: 5.44091104 |
| 4205d954-a738-42bf-a310-b05fc609ddf1 | Address on File | Contingent | BTC: 0.00000323, ETH: 0.00021398, ETHW: 0.00021398 |
| 01d93ebf-83c8-4f26-a921-6fd965b3f9bb | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000009, PAY: 45.24986956 |
| 3d880e13-2fc8-453f-9ad0-f9e34d50942a | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00245301, WAVES: 0.28177644 |
| 77d2ebac-62ac-4358-85cd-4118f24f5441 | Address on File | Contingent | BTC: 0.0000175, USDT: 0.00046945 |
| ca1015ec-4bc6-4635-acac-cb56afd5912f | Address on File | Contingent | SC: 139 |
| b841aa1e-5267-4f4c-9097-66742a919c88 | Address on File | Contingent | BCH: 0.00268424, XLM: 2.09370929 |
| d792bd43-7648-4194-bdda-7043b5d6ee01 | Address on File | Contingent | STEEM: 0.9, TRX: 0.01815091, USDT: 0.10745557, XRP: 0.46307273 |
| 45a59e47-fa0e-4d64-a865-a34ced3470ad | Address on File | Contingent | BTC: 0.00000003, XVG: 255.5234 |
| aa59bc18-eac4-4e86-a30f-6216d1335b0b | Address on File | Contingent | BTC: 0.00000032, USDT: 0.47549997 |
| cc455730-6248-4bd1-ba92-067623387f14 | Address on File | Contingent | ADX: 0.05254217, ANT: 0.00316316, BCH: 0.00000544, BNT: 0.00067303, BTS: 0.05092188, DASH: 0.00003107, DGB: 8.98639054, ETC: 0.00106275, GLM: 0.0136904, GNO: 0.00055736, LTC: 0.00039245, MORE: 0.00044194, MTL: 0.00012841, MYST: 0.00176719, NEO: 0.00159626, NMR: 0.00017832, OMG: 0.00959515, PAY: 0.000982, PTOY: 0.1412662, QRL: 0.00019009, QTUM: 0.00010295, REPV2: 0.0024888, RLC: 0.01331394, SC: 22.62903142, SNT: 0.2817817, STORJ: 0.33201593, USDT: 0.00006736, WACME: 0.02481575, WAVES: 0.00156253, WINGS: 0.08446572, XEM: 0.23710095, XLM: 0.00037392, XRP: 0.01639759, ZEC: 0.00018021 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46694385-c7f7-40b4-bb14-8b6451a68aeb | Address on File | Contingent | BTC: 0.0000175 |
| bbc9a7db-1318-489f-bec4-53cf52edab0b | Address on File | Contingent | BTC: 0.0000175 |
| f11e0880-8616-41ce-ac60-550781e55be0 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.0146485 |
| b6c4a41d-735a-44df-bb9b-b7ef3f7452ae | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002923, XEM: 15.41427652 |
| 96d0fea2-ab2d-49ff-aee9-66de9146e33b | Address on File | Contingent | BTC: 0.00000011, MUNT: 871.8829866 |
| dfb0db0c-3851-47d9-8168-bdcd5d26bc01 | Address on File | Contingent | BTC: 0.00000024, IOC: 85.56635955 |
| c5fc86a9-a08a-40e6-bfdf-259e60d97447 | Address on File | Contingent | BTC: 0.00000002, CRW: 2.019, ETH: 0.00000086, ETHW: 0.00000086, FTC: 0.38713883, NEO: 0.04844749, PAY: 2 |
| 01159e6e-bcd4-47a1-aa39-858c62c43a5d | Address on File | Contingent | BTC: 0.00001166, ETH: 0.00008715, ETHW: 0.00008715 |
| ff6605a4-9c64-4a7d-a982-b8f9441e18bd | Address on File | Contingent | USDT: 0.48369987 |
| 18a85a81-c89f-49bd-8496-cecc40689310 | Address on File | Contingent | ZEC: 0.01463774 |
| cec892a5-efa4-4bae-89a2-1b46c30da1ab | Address on File | Contingent | USDT: 0.05628908, XRP: 1 |
| 4716fdb4-5938-47c1-ad9c-86b25d2b0367 | Address on File | Contingent | BTC: 0.00000011, NAV: 0.33909766, OMG: 0.5440968 |
| 29a2ccb3-4d76-48ec-be04-471e56a51e8d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, QRL: 3.5690046, USDT: 0.14149382 |
| e313bc68-13ce-4e9c-ad55-4b837492a936 | Address on File | Contingent | BTC: 0.00000002, XVG: 255.0131989 |
| 077b6ffa-8729-4578-a820-f38bb3cb665e | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00001746 |
| 9137701e-7425-4d2c-a4e4-7cd424c6486d | Address on File | Contingent | BTC: 0.00001746 |
| 7178dc85-3a0e-4c89-9763-f8f057d9d3aa | Address on File | Contingent | GRS: 1.37278151, USDT: 0.00066721 |
| 5cc20db0-62b1-4345-9449-87bc94561c28 | Address on File | Contingent | BTC: 0.00001743, USDT: 0.00072848 |
| fe52d52c-2576-4437-93a0-4f34097ddeb1 | Address on File | Contingent | BCH: 0.00267596, XLM: 2.08725088 |
| 75468c71-c338-4925-8a7d-6e6116311de7 | Address on File | Contingent | ETH: 0.00026121, ETHW: 0.00026121, USDT: 0.00000072 |
| 85b5efa2-58d7-42d3-bffe-75202a40f9b6 | Address on File | Contingent | BTC: 0.00001729, USDT: 0.00444147 |
| 9bd179d7-3401-45b9-bf87-4456f96766d8 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00021321, XLM: 5.41137241 |
| 7cdbea13-6ea9-457f-8726-1969e6f9551d | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000008, DASH: 0.00824201, PPC: 0.325607, USDT: 0.0051025, XVG: 0.102289 |
| 46a028ec-3a01-46b8-a80b-85cd76cfb844 | Address on File | Contingent | ETH: 0.00000347, ETHW: 0.00000347, NEO: 0.05217558 |
| e72585a5-af44-4bb6-9442-a909bb04b04e | Address on File | Contingent | BTC: 0.00001744 |
| 882d35b9-b487-4f26-8189-62b0bd2663b3 | Address on File | Contingent | USDT: 0.48250592 |
| 39d4f362-c511-48b5-8fc3-2c6609248759 | Address on File | Contingent | ETH: 0.00009644, ETHW: 0.00009644, NEO: 0.03332027 |
| cb49bdbe-53a5-4a3d-8934-075040e79eac | Address on File | Contingent | USDT: 0.00006271, XLM: 5.4098046 |
| c7ad2e09-9b9c-46e6-8af4-f38bb59b06f7 | Address on File | Contingent | BCH: 0.00000503, BTC: 0.00001741 |
| 9b8ceb8d-09ae-4b60-befe-55f561194c41 | Address on File | Contingent | BTC: 0.00001743 |
| 5214cec1-39a7-4d5b-895d-9d8a5f511cc5 | Address on File | Contingent | IGNIS: 96.83232022 |
| a7fa4f95-fcfe-4cfa-b93a-c89fe7c9c857 | Address on File | Contingent | BTC: 0.00001062, KMD: 0.64431444 |
| cb8c2622-4ddf-45bd-b357-c461b6678cc1 | Address on File | Contingent | ARK: 0.99, BTC: 0.00000037, USDT: 0.19580506 |
| 2d9077d3-b73c-41ca-9a73-07dee187e567 | Address on File | Contingent | BTC: 0.00001742 |
| 8480fe22-38ca-42ed-a267-d48001b3bbc2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002468, ETHW: 0.00002468, OK: 75.3116545, USDT: 0.00002324 |
| 217dde9a-eaab-4f19-9a25-e7938f1c50e8 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.47653221 |
| 4b063b80-0c08-44cc-9206-20fd06a8b8c9 | Address on File | Contingent | BTC: 0.00000002, SBD: 0.15338123 |
| f8cf5381-05bc-48f2-9ed4-ffc27cb74910 | Address on File | Contingent | BTC: 0.0000174 |
| 101ed1f6-70ec-4c5c-8b6d-57e1993a6023 | Address on File | Contingent | USDT: 0.48143466 |
| 355e8c11-37ee-4162-aeab-2848b4123603 | Address on File | Contingent | USDT: 0.48142287 |
| ce99e07c-7d35-4aa4-98e4-ac604babd300 | Address on File | Contingent | BTC: 0.00000034, DGB: 0.85803714, GRS: 0.19669025, USDT: 0.00008216, XRP: 0.92752033 |
| 13a8cd01-4779-4a11-b3eb-e01d2130a479 | Address on File | Contingent | BCH: 0.00000002, DGB: 60.37243297 |
| 773a3853-7aca-4156-bbae-2cb2bc6f2c35 | Address on File | Contingent | BTC: 0.00001357, PTOY: 3.78279785, USDT: 0.05317642 |
| 801718c7-0376-49a9-a765-267365dae586 | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.01455599 |
| 4c1d87cb-16b7-40ec-903a-3d590dd8fd35 | Address on File | Contingent | LTC: 0.00620146 |
| 11b32d46-a88b-42da-9059-a6df79c7eab0 | Address on File | Contingent | BTC: 0.00000164, ETH: 0.00023554, ETHW: 0.00023554 |
| 281d6c11-8b08-45e0-b92b-55d45b096976 | Address on File | Contingent | BCH: 0.00000427, XLM: 5.38643578 |
| b1a23efa-83f9-4fbf-bf12-0328b1605db2 | Address on File | Contingent | BTC: 0.00001703, USDT: 0.00938507 |
| 8c09c4c6-d92e-435b-9ced-ed535d57c9c4 | Address on File | Contingent | BCH: 0.00000276, BTC: 0.00000276, POT: 238.5222382 |
| 20a301dc-8df4-49e1-815f-b318f760b652 | Address on File | Contingent | XLM: 5.39060879 |
| 0c5a098b-72b2-43b3-a3ae-95ed01dd9807 | Address on File | Contingent | BCH: 0.00022328, BTC: 0.00000008, SNT: 1, USDT: 0.00247656, XRP: 1 |
| df76857e-2ec9-42c6-9d30-de5aa6d5aba8 | Address on File | Contingent | BCH: 0.00055705, BTC: 0.00000002, ZEN: 0.05266229 |
| 987fb896-eb8b-4ad4-89d6-b05ed888c491 | Address on File | Contingent | BTC: 0.00001172, EMC2: 17, SC: 0.1 |
| ad86228b-b8f9-4966-9b09-8b6d58b4426e | Address on File | Contingent | BCH: 0.003019, BTC: 0.00000002, DOGE: 0.64642241, EXP: 0.41409291, LTC: 0.00125146 |
| 7b4f09d6-50b6-4cda-8d1d-87b2bf8de99f | Address on File | Contingent | ADA: 0.45624, XEM: 10 |
| f4d3e468-0e65-4063-841c-e8a12b161800 | Address on File | Contingent | USDT: 0.47994988 |
| 7c2bf130-3559-4e97-b85e-511249982ef5 | Address on File | Contingent | ZEC: 0.01453123 |
| 2f3fa95b-4010-423c-a822-e260dc9a1d75 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.14905723, ZEC: 0.01 |
| b41726c0-cf61-48f2-aca7-f288ea53cba4 | Address on File | Contingent | BNT: 0.99769426, USDT: 0.04927032 |
| 28270358-e03c-4dd8-afde-4a88c12ec959 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.47926593 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d044756a-26c4-4fd5-9241-605f044ec086 | Address on File | Contingent | BTC: 0.00001733 |
| 9a1729be-d75d-49de-a307-5281f9442511 | Address on File | Contingent | BCH: 0.000686, SC: 100, SIGNA: 50 |
| fbfbdb0d-d89b-4a88-a3b9-c7443a49e26e | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00806338, NAV: 2.55779462, POT: 25 |
| 8c94cda3-7bba-4a01-855e-58801933648a | Address on File | Contingent | USDT: 0.47935694 |
| cef9ee21-6bdc-48b6-b1e2-fb6bfe88eedc | Address on File | Contingent | BTC: 0.00001732 |
| 346fec59-fa73-4d57-9607-bb6c6deea783 | Address on File | Contingent | BTC: 0.00000514, ETH: 0.00000087, ETHW: 0.00000087, SC: 0.37716867, XRP: 0.78258446 |
| 5677654c-e50b-421e-bc76-aae3376a686c | Address on File | Contingent | LTC: 0.0061786 |
| 91188b55-f860-451c-baf4-91b76d5a59d9 | Address on File | Contingent | BTC: 0.00001731 |
| 234b5723-2eb0-43f5-9ea9-e3ea546ada84 | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000006, ZEC: 0.00000009, ZEN: 0.05949186 |
| e04d512d-973c-4226-8577-c6ba37930162 | Address on File | Contingent | BTC: 0.00001689, DMT: 0.00841092, USDT: 0.01150572 |
| 85aea1a8-11c8-4533-a990-d083cb09e98f | Address on File | Contingent | BTC: 0.00000001, XEM: 15.25229358 |
| b05bd751-ad41-48c2-8eb2-e369dbde2ce4 | Address on File | Contingent | BCH: 0.00048432, BTC: 0.00000003, DGB: 53.22859172 |
| 2d7bad22-4c90-4e9b-b753-3f6ab48c4463 | Address on File | Contingent | USDT: 0.00099305, ZEC: 0.01446767 |
| 55de590a-de6d-4ece-bd6f-807ac9df49f1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 5.36289536 |
| 6000b33f-dbd3-4e84-85bb-0647cbffb841 | Address on File | Contingent | BTC: 0.00000002, ENG: 5.31181761, NXT: 165.5022492 |
| 5f195641-9b29-4270-9915-91a3964c0cb4 | Address on File | Contingent | SNT: 19.85 |
| ab83027e-0f9c-4bd2-842e-5a131627cfdb | Address on File | Contingent | XLM: 5.36695916 |
| b8a9a4ea-ad79-4f40-9ef2-09b8b122933c | Address on File | Contingent | ETC: 0.02537232, ETHW: 0.00744877 |
| 45bb6e30-f28a-4807-814f-7f938b4380ab | Address on File | Contingent | BTC: 0.00001729 |
| be49af41-48b9-4ae6-bb47-0cec4787f259 | Address on File | Contingent | BTC: 0.00000001, MYST: 2, QTUM: 0.00001226 |
| 10a4507d-a655-4f9f-8446-a49cb403968c | Address on File | Contingent | ZEC: 0.01448627 |
| f5a259c6-8d79-41ab-8319-9f2d85674e39 | Address on File | Contingent | BTC: 0.00000006, PAY: 44.70505879 |
| 08f9b8f9-41df-4d88-84dd-cfe74d487866 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.02610515, USDT: 0.00121964 |
| 9d9740b6-8080-4cde-ab0b-b0408a8770b4 | Address on File | Contingent | ADA: 0.2, BTC: 0.00001464 |
| 0ef49914-b9e1-4c9b-ab67-657cc7925bd4 | Address on File | Contingent | ETH: 0.00025856, ETHW: 0.00025856 |
| 929cd3f0-bf7d-4054-8759-f3362270180d | Address on File | Contingent | USDT: 0.47796125 |
| 9c7a38ff-b414-41d0-b819-ce617f79db89 | Address on File | Contingent | SC: 27.8872929, USDT: 0.00133626, XLM: 4.25568425 |
| 1c8e34ff-40a1-40e7-8b17-847fa1a3d4f5 | Address on File | Contingent | BTC: 0.00001286, IGNIS: 0.13485099, XRP: 0.28423321 |
| b3c61b34-d19a-4574-b7e4-f5f6303fd79e | Address on File | Contingent | BTC: 0.00000001, IGNIS: 11.14567546, LTC: 0.00000546, RDD: 1058.30962 |
| 21b1d5cd-2c74-45ba-8bc0-995c7ab2ab59 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000001, DOGE: 6.60288851, SC: 0.0050625 |
| 1a99f535-b957-4c54-a18e-e3c949639335 | Address on File | Contingent | BTC: 0.00000913, USDT: 0.22508918 |
| a7140b84-b351-45f3-82ba-b01a70d8ec94 | Address on File | Contingent | SC: 137.0192308 |
| 8cd8ed6f-b758-4c35-be61-4803ebaa7845 | Address on File | Contingent | ADX: 1.9773948, BTC: 0.00000596 |
| bf29ed49-df32-4ff5-b0fc-954beff85768 | Address on File | Contingent | BCH: 0.00430284 |
| d4334ccc-920e-4fe9-a2a2-84e6d1946e06 | Address on File | Contingent | BTC: 0.00001724 |
| 35d42e4f-ee7b-46b7-a56f-d97d4941e282 | Address on File | Contingent | GRS: 1.35753708 |
| fcf1e3fc-8f8f-41a2-9a11-06397e16b6f7 | Address on File | Contingent | ARK: 1.70937636, BTC: 0.00000001 |
| 1b717426-ca81-4bb4-80ef-449168f8aee3 | Address on File | Contingent | BCH: 0.0026398, BTC: 0.00000002, XLM: 2.05904605 |
| 01358318-4b74-4b6f-959d-5bacc9fe7e5e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.47605709 |
| 6fbb186c-f3f0-4a0c-9e64-1ed7a07066d0 | Address on File | Contingent | XLM: 5.34908154 |
| 0135cf4a-5f41-469a-a161-0e52892a578b | Address on File | Contingent | USDT: 0.47679054 |
| 9ef98b98-62c8-4f5d-b2d6-366d9c25018e | Address on File | Contingent | BTC: 0.00000006, IGNIS: 45, NXT: 90 |
| 53639895-6500-41c6-8834-8cc626686ba8 | Address on File | Contingent | SRN: 0.20975072, USDT: 0.47637275 |
| 92a2154f-ffb7-4fe4-8c06-6760f310c07d | Address on File | Contingent | BLOCK: 1, BTC: 0.0000068, PAY: 20 |
| 9162063c-9516-4c45-859b-b781f6f6e8df | Address on File | Contingent | BCH: 0.00000179, XLM: 5.34036114 |
| 3432c2c4-a7ac-432c-8f83-dfbf679e49ff | Address on File | Contingent | BTC: 0.00001721 |
| 3bc4bb87-642b-45b5-b1fa-490567fc1caa | Address on File | Contingent | BTC: 0.00001721 |
| 074684aa-8e60-4f45-8d4b-d4971a17fb1d | Address on File | Contingent | BTC: 0.00000003, XVG: 251.1919416 |
| 126aeac7-b9c1-41e1-81b6-2005b86a4a81 | Address on File | Contingent | SC: 136.5745774 |
| 5c61ed8c-2aff-479d-8a98-117755b69b5a | Address on File | Contingent | BTC: 0.00000002, EXP: 2.4435354, PTOY: 33.90550646 |
| e62f1c1c-f871-4049-a86d-8452c25f28b1 | Address on File | Contingent | BTC: 0.0000172 |
| 77376ebe-0d9b-49ee-8061-ffc5555c0084 | Address on File | Contingent | STRAX: 1 |
| 6589f299-24e9-4b18-b1f3-030e9a062f05 | Address on File | Contingent | BTC: 0.00000005, XLM: 5.32114972 |
| ecb2d9cc-3a6a-4765-80f6-1966172efc8e | Address on File | Contingent | BCH: 0.00400619, BTC: 0.00000113 |
| 814daf77-2b0b-4335-a040-a9896792c79b | Address on File | Contingent | BTC: 0.00000002, MTL: 0.45643991 |
| bdb37f8b-12a9-4e71-91e2-b7c8e0087047 | Address on File | Contingent | ANT: 0.09006642, EMC2: 0.01821151, ETH: 0.00000274, ETHW: 0.00000274, MANA: 0.46554054, XMY: 21.92086978 |
| 73763ca4-7dab-48fa-94c0-9f2db9efa355 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000001, ETHW: 0.0000001, RDD: 1192.2519 |
| 015e4709-c491-4fd4-89bb-73c678336467 | Address on File | Contingent | BTC: 0.00001563, XMY: 1050.834415 |
| cf96b400-cbf8-4a1f-92d3-881120a91bfd | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00433768, MUNT: 250.4584524 |
| 7e9a5dff-fcbd-47f6-95d8-475d57afd83a | Address on File | Contingent | BCH: 0.00033481, USDT: 0.43808586 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f413b0d5-3b32-4138-a532-eaf4059ae2ad | Address on File | Contingent | USDT: 0.00137057, XRP: 1.11 |
| 471b53bc-1508-4e90-9f0e-976be8673156 | Address on File | Contingent | RDD: 1140.100841, USDT: 0.02085293 |
| 9ab73964-4323-4861-bbd8-ef9a9a3c32e5 | Address on File | Contingent | SC: 136.24 |
| 6c6cdd94-9cb0-4b00-a665-46ec9e220fdf | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.01436484 |
| 9d444ae8-5128-49f8-a1f1-06cee8919746 | Address on File | Contingent | DGB: 59.584706 |
| c05cbd20-cabf-4091-bd7e-4bc87082a850 | Address on File | Contingent | BTC: 0.00001498, EMC2: 6.57656175 |
| 0ce2b294-d559-4125-a249-992d8d63e117 | Address on File | Contingent | LSK: 0.55 |
| 9781241a-d1e6-46ae-8b69-3c1bb85330eb | Address on File | Contingent | BCH: 0.002628, XLM: 2.04984204 |
| 19d018e7-bf7e-4e04-8bf3-d50242714024 | Address on File | Contingent | BCH: 0.00001707, BTC: 0.00001707 |
| fa4c4667-88cd-42a0-88e3-7b1c1f5a9926 | Address on File | Contingent | SC: 136 |
| e2774da1-fe71-4368-9298-1e324c455920 | Address on File | Contingent | ZEC: 0.01435754 |
| 346b67c8-f44a-4651-82a2-c56ab190292a | Address on File | Contingent | BTC: 0.00001713 |
| 3a0daa8f-b735-4924-ae59-e07f23e72ce3 | Address on File | Contingent | BTC: 0.00000407, USDT: 0.00005832, ZEN: 0.04550038 |
| 35815773-e55f-49ba-bd9c-99760aad1a29 | Address on File | Contingent | BTC: 0.00001712 |
| c4340f01-3d60-47cc-93a5-31f6f24ee208 | Address on File | Contingent | BCH: 0.00108843, USDT: 0.21429741, XLM: 1.55464295 |
| 6bb59361-56f2-4658-873d-5eb6256b290c | Address on File | Contingent | GLM: 1.40406407, OMG: 0.1486214, THC: 16.87704534, USDT: 0.00547694 |
| b9a0d63f-cdfb-4f1d-b1e7-86bbd742585f | Address on File | Contingent | XLM: 5.31220311 |
| ebde6266-9c4d-427c-9ccf-207d04f2b153 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000079, ETHW: 0.00000079, MANA: 1 |
| 313cb214-76b3-4b23-aff9-8923571b7fa0 | Address on File | Contingent | BTC: 0.0000171 |
| d88a0add-1cf0-4218-a9d2-5967b9a30832 | Address on File | Contingent | XRP: 1.10833333 |
| dde64789-6c7e-4ecc-9581-13935882e4ee | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000008, SC: 133.6116549, USDT: 0.00514165 |
| c26a814a-9b6c-4e6d-a83a-0651b87f377f | Address on File | Contingent | BTC: 0.00000252, USDT: 0.40319007 |
| c2fe04d4-da2a-4c34-8b88-2734b8b99373 | Address on File | Contingent | BTC: 0.0000112, LTC: 0.0021 |
| fead91ac-3293-4d07-9482-af695804fe2f | Address on File | Contingent | BTC: 0.00000002, RDD: 1185.079875 |
| ab2df2fa-a1ba-45a7-ae12-c9ab7376193e | Address on File | Contingent | BTS: 44.38526409, ETHW: 0.01184444, OMG: 0.07957686 |
| 5bf2a365-4f9c-4674-bc8d-9fd52685375a | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.1233125, PIVX: 0.59796219, USDT: 0.00077831, ZEC: 0.01001829 |
| 49b2c2ad-2bd3-4b57-bb60-80759f9e2b2e | Address on File | Contingent | BTC: 0.00000004, DOGE: 6.51976415 |
| f86e8f00-3e11-4efe-abf8-6c02b588cfc1 | Address on File | Contingent | BTC: 0.00001645, ETH: 0.00000871, ETHW: 0.00000871, USDT: 0.00125347 |
| 06cd03a8-41e1-4d92-aaaf-4c27511c3acf | Address on File | Contingent | BTC: 0.0000066, USDT: 0.00562846, WAVES: 0.17243237 |
| 73abb494-ec90-456c-b20e-a24317a57df5 | Address on File | Contingent | ZEN: 0.05950816 |
| aaeaa4e3-604a-4bd4-8885-4c7269728afb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.12003879, ZEC: 0.01064469 |
| f2bfb4c7-7fa9-44b3-9528-27c28c96afef | Address on File | Contingent | BCH: 0.000017, BTC: 0.000017 |
| 8c6417e7-518c-4267-8755-1d72a7ac2172 | Address on File | Contingent | XWC: 8.68107208 |
| d17dfa34-be51-4c69-adf0-fc650be63410 | Address on File | Contingent | DASH: 0.01134221 |
| 794a5480-680c-48e9-bb1a-12df926466d4 | Address on File | Contingent | BTC: 0.00001665, USDT: 0.01112456 |
| 5faaf2fd-262b-4d74-8270-1f6fe0d89974 | Address on File | Contingent | LBC: 50.92141572, USDT: 0.00516322 |
| 71727819-4420-436d-8258-dfc9cb61fa22 | Address on File | Contingent | NEO: 0.05034075, PAY: 1.14761557 |
| 4b1d3889-69cb-47c4-8685-6900b5c53a5c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000161, ETHW: 0.00000161, NEO: 0.05123048 |
| 15af914d-055e-4cd5-b04d-e82e5e8fde16 | Address on File | Contingent | USDT: 0.14757686, XRP: 0.75927374 |
| 3173d11d-a282-428d-b84b-e12f30f23b26 | Address on File | Contingent | ETC: 0.00000074, LTC: 0.0000959, USDT: 0.44811407, XEM: 0.51212734, XRP: 0.000078 |
| be389f15-8f43-4daa-90e8-660e002c9905 | Address on File | Contingent | BTC: 0.00000002, SC: 135.1364366 |
| ae03b14a-4e20-4d88-8bec-2e482974fd6e | Address on File | Contingent | RVN: 19.28665826, USDT: 0.00002471, XRP: 0.15965484 |
| c4ed8be3-1833-4466-937c-fa0db88a8877 | Address on File | Contingent | USDT: 0.47155422 |
| 93a94b9a-f17a-4ee4-b98c-639dd5af46af | Address on File | Contingent | DGB: 58.76013889, USDT: 0.00328999 |
| fb99f925-c507-455b-8681-a287cbacb6bd | Address on File | Contingent | BTC: 0.00000167, XLM: 4.77057057 |
| d87ffb40-39b6-44f9-bc81-6bd58c28655e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DGB: 27.62021396, LTC: 0.003071, PPC: 0.032014 |
| c058edc7-dadb-485a-9872-fb140b014fd2 | Address on File | Contingent | BCH: 0.00001413, BTC: 0.00001413, DGB: 9.9 |
| ae5dcbc7-b0ae-42d7-b97b-26c5ba97ebc7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 6.5, ETH: 0.00000046, ETHW: 0.00000046 |
| a694ad39-ca3a-4d49-a963-391830324742 | Address on File | Contingent | ARK: 1.64125082, BTC: 0.00000011, ETH: 0.0000041, ETHW: 0.0000041, USDT: 0.00296577 |
| b0f1c5aa-8679-4809-b5f0-f707af93237a | Address on File | Contingent | BTC: 0.00000017, USDT: 0.44057457, XEM: 0.82916707 |
| 37e477f8-cbe6-4789-aaef-7fb5ff97772c | Address on File | Contingent | GRS: 0.38728109, ZEC: 0.01015074 |
| c0158cb8-a5e2-425a-8410-01f1f01d8a40 | Address on File | Contingent | USDT: 0.47066861 |
| 3d4f8b4e-ec56-4c52-a63e-41d0c474206f | Address on File | Contingent | BTC: 0.00000009, DOGE: 0.0086194, GRS: 0.25145484, MONA: 0.92144758 |
| e7f3db17-d8fe-4e66-879d-ccedd70e590e | Address on File | Contingent | USDT: 0.47054118 |
| 68d36d3d-7e50-44aa-af56-fb6b375b9c29 | Address on File | Contingent | BCH: 0.00093289, BTC: 0.00001326 |
| fc55b289-2003-4435-8fde-31c3d001c229 | Address on File | Contingent | BTC: 0.00000025, OMG: 0.5400921 |
| cb24e73b-04b6-4dbb-ad55-cc8244cfd7d1 | Address on File | Contingent | BTC: 0.00001699, USDT: 0.00007424 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 554a315e-7e7b-429e-bdab-92ce95070406 | Address on File | Contingent | BTC: 0.00001699 |
| 1e854df8-d66a-4527-a7fa-96c97fe6155f | Address on File | Contingent | GNO: 0.00411765, SBD: 0.00205129 |
| 4bb221ef-e7bc-41d5-9fec-81456988f638 | Address on File | Contingent | ETH: 0.00006996, ETHW: 0.00006996, USDT: 0.34067263 |
| 4033ba6b-18ca-4d4c-b0f8-61b138829c94 | Address on File | Contingent | ETH: 0.0000275, ETHW: 0.0000275, USDT: 0.41901263 |
| fdd168c4-e733-497f-9fa6-fad0660356b8 | Address on File | Contingent | BTC: 0.00001698 |
| 7a4f0088-9a64-46f5-a74e-c565d2756e80 | Address on File | Contingent | BTC: 0.00000005, XMY: 11457.31612 |
| e6ed3abf-5c76-4cef-944e-09f4042ac8c4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000012, ETH: 0.00024876, ETHW: 0.00024876, LTC: 0.00008177 |
| 7b91b7b4-b3a0-4fa0-be02-fcd9c4e46c3a | Address on File | Contingent | BCH: 0.0000169, BTC: 0.0000169 |
| 433c3c6a-c4ec-482f-8092-cebf04f2534e | Address on File | Contingent | BTC: 0.00001696 |
| 6e931da4-46ce-48d7-a36e-32a03684a3ab | Address on File | Contingent | BCH: 0.00422664, USDT: 0.00027591 |
| 4c3b46a2-a91e-4f3e-a960-63560caa15df | Address on File | Contingent | BTC: 0.00001695 |
| ea440277-cb8a-4e21-9af9-edd931c00d3b | Address on File | Contingent | ETH: 0.00025371, ETHW: 0.00025371 |
| a47116a2-82b5-4bf7-b33c-9a2903fc489f | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000048, NEO: 0.04990428 |
| cb42f4c0-50cb-46fb-8f53-af8bfd4091af | Address on File | Contingent | USDT: 0.46872459 |
| 9b00671c-73a9-4b49-8ad4-b17e65b12b10 | Address on File | Contingent | SC: 134.452419 |
| 0f9e511e-604b-4ef3-9791-aae37eb1e74b | Address on File | Contingent | BTC: 0.00000009, DOGE: 2.95137659, USDT: 0.25263645 |
| f2798343-c81a-4df2-b467-8a3384116d47 | Address on File | Contingent | BTC: 0.00000008, POWR: 0.2133542, USDT: 0.4320397 |
| e55b7a18-4526-4a7c-9a20-303bd191b6ee | Address on File | Contingent | ETH: 0.00001238, ETHW: 0.00001238, LSK: 0.00087196, USDT: 0.01277146, XRP: 1.01157278 |
| d56fc6ea-6815-4664-9e9c-1cf627951f25 | Address on File | Contingent | BTC: 0.00001692 |
| 215a7214-bea4-45e1-92c9-7c825a843154 | Address on File | Contingent | BTC: 0.00001129, EMC2: 16.98037727 |
| b12217b5-7f76-4288-a4b8-968747f2282b | Address on File | Contingent | BTC: 0.00000006, IGNIS: 93.6330745 |
| 2432d2b3-2b39-4d18-95e2-401ab9d777a7 | Address on File | Contingent | BTC: 0.00001604, ETH: 0.00000455, ETHW: 0.00000455, USDT: 0.01570682 |
| f2b91dcf-7f4e-4cf6-93f6-6cb7f11871f1 | Address on File | Contingent | BTC: 0.00000034, NXS: 6.5 |
| a78819d1-579d-4718-aa50-a359f4cb1eca | Address on File | Contingent | BTC: 0.00001309, PIVX: 0.48126578 |
| 33edf1e8-cdd9-494e-a1bc-01348bac8992 | Address on File | Contingent | BTC: 0.0000169 |
| e091a511-bac5-406d-b7ce-10e8dee2bc35 | Address on File | Contingent | BTC: 0.0000169 |
| 7f2a26d0-5fbe-43f1-b278-1a59b44af9d7 | Address on File | Contingent | USDT: 0.46760131 |
| 4d463666-55b5-4941-9197-f2266291f411 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.05115717 |
| a4199bbf-8cde-4240-bd8d-f88d470d8a71 | Address on File | Contingent | BTC: 0.00001689 |
| 6a1a5391-974f-4e16-904b-8aa5039133cd | Address on File | Contingent | PIVX: 0.02016911, XLM: 5.1918117 |
| 39ef7a21-0ee0-44cb-ad1d-ff2fab7432de | Address on File | Contingent | XLM: 5.24034164 |
| 46aaedcb-d8ff-456c-b70e-44755c6b847a | Address on File | Contingent | USDT: 0.4671336 |
| 84c8bcc8-844b-41c3-b6ac-00e39a7167f6 | Address on File | Contingent | LTC: 0.0060245 |
| e456829a-9c73-4c04-8f5d-b5072bff3dbf | Address on File | Contingent | BCH: 0.00001681, BTC: 0.00001681 |
| fd818c97-86ca-4a5f-9b29-621c33574674 | Address on File | Contingent | BTC: 0.00000007, FIRO: 0.06033539, XVG: 189.8450049 |
| 66057ed6-b841-4b71-b2bc-5dc8f4a8d50f | Address on File | Contingent | BTC: 0.00000045, RDD: 1.09802517, VIA: 0.01550727, XEM: 14.45329563, XMY: 0.98769548 |
| 0ab4f5b6-149a-42a2-8236-683e5b790f28 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.45883983 |
| 74ad6b5a-01df-4eb0-9b4a-76e7f8aa52b7 | Address on File | Contingent | BTC: 0.00001687 |
| 6cdbf425-beb5-44aa-9137-6863366782ea | Address on File | Contingent | BCH: 0.00001636, BTC: 0.00001636, DOGE: 0.16712938 |
| 326b7606-b729-4817-b7fc-1d878e9ff109 | Address on File | Contingent | BTC: 0.00001686 |
| ef992886-f21d-4bd6-8be5-3d774d07d38b | Address on File | Contingent | BCH: 0.0030554, XLM: 1.43077883 |
| d8ae2ca1-5fbf-4319-80ed-b74f51d783e4 | Address on File | Contingent | BCH: 0.00057731, XLM: 4.51461331 |
| 28dd6b0f-7bc3-461c-a25b-b989ef7dffce | Address on File | Contingent | BTC: 0.00000035, NEO: 0.05 |
| cb272551-6fe6-4078-9e30-4417723f09ee | Address on File | Contingent | BCH: 0.0042 |
| d6e4a944-774c-430d-9cf5-a46468ae1edf | Address on File | Contingent | BTC: 0.00000861, ETH: 0.00012307, ETHW: 0.00012307 |
| d74ac92d-eefd-41df-96a7-613798fea151 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.12627702, XRP: 0.78867257 |
| 862e2665-9f79-49b2-8a20-6a74647e9bd8 | Address on File | Contingent | BTC: 0.00000486, ETH: 0.00017909, ETHW: 0.00017909 |
| bb4bdf5a-a05f-468a-a6b3-480aadea7cd5 | Address on File | Contingent | BTC: 0.00001673, DGB: 0.2, USDT: 0.00088239 |
| aa9824c7-652a-4f6b-bf8c-28a15908b917 | Address on File | Contingent | BTC: 0.00000332, FTC: 0.33959245, GRS: 0.43471651, STRAX: 0.46215502 |
| ec08494d-bc45-4112-ada9-0b4484b931dd | Address on File | Contingent | DCR: 0.01831228, OMG: 0.19390092 |
| 5880e53e-fdb5-487c-9097-b88e9255f957 | Address on File | Contingent | DOGE: 6, SBD: 0.01 |
| fd320d63-c9d7-4b21-9a57-c182dcff5cc1 | Address on File | Contingent | LTC: 0.006 |
| 45da569f-4329-41b1-931d-e1f6e5896b72 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000037, OK: 78.74859449 |
| 3b4dcdc0-8458-4bf6-9c1a-ea70a73beb85 | Address on File | Contingent | BTC: 0.00001681 |
| 074b194a-f5c6-4dd1-9b88-0f5a4ee283ef | Address on File | Contingent | BTC: 0.00000036, DGB: 29.36693919, SNT: 9, USD: 0.00421113 |
| 1a61491b-b174-4b81-b5ba-d5f1bcda48fa | Address on File | Contingent | ETHW: 0.00000102, LTC: 0.00599877 |
| 53e2aab6-4371-4c0d-b948-9f86d68041a0 | Address on File | Contingent | BCH: 0.0041916 |
| 5c9feb6b-473d-49af-ae82-adecbf716dc8 | Address on File | Contingent | BTC: 0.0000168, USDT: 0.00008322 |
| 05354848-4310-4815-9133-aa70a8e51127 | Address on File | Contingent | BTC: 0.00001679 |
| 21ceab8e-4dc0-4d9d-9321-b0837e303b70 | Address on File | Contingent | BNT: 1.07593625, BTC: 0.00000001 |
| 7744394f-6565-4b4c-8c8c-4a3c3b1f7777 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00025093, ETHW: 0.00025093 |
| ccccb987-d5a6-4adb-915a-02f0faeaa09f | Address on File | Contingent | ADA: 0.00469257, BTC: 0.00001672 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd9f34c1-ae26-4b4f-9324-a75009de6e31 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00003891, ETHW: 0.00003891, USDT: 0.00062932, ZEC: 0.0116388 |
| 49c4e544-2a74-4054-ba6e-2686ee2e2e55 | Address on File | Contingent | BTC: 0.00001677 |
| 50c7ac71-e302-4d93-a436-f5fd2f044b19 | Address on File | Contingent | BTC: 0.00001677 |
| 55f540c7-e5c6-40ca-8bbd-a94376ed6f5b | Address on File | Contingent | USDT: 0.46402573 |
| acbdabd7-9d95-4a12-a32b-6a382a4efaa7 | Address on File | Contingent | BCH: 0.00000008, EMC2: 50.63451777 |
| 54c15877-fb69-4899-9028-132d1ee09cc6 | Address on File | Contingent | BCH: 0.0000167, BTC: 0.0000167 |
| 0bc1111f-1677-4560-b232-c9cc0da91fcb | Address on File | Contingent | BTC: 0.00001315, USDT: 0.09994994 |
| 8ed4199f-60aa-4f07-84d8-55dd93ae4ecd | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00004586, ETHW: 0.00004586, LTC: 0.00007923, USDT: 0.00154882, XRP: 0.84974598 |
| ac1c395c-b930-417c-9429-3a42db3aafb1 | Address on File | Contingent | BTC: 0.00000069, UBQ: 18.29779809 |
| 449ffe1d-5642-49ee-a830-591f799fcac7 | Address on File | Contingent | BCH: 0.0000375, XLM: 5.15546975 |
| fae0d219-0588-46da-bc81-615787b5533d | Address on File | Contingent | BTC: 0.00000316, XRP: 0.8814492 |
| 0bb0cb82-ae88-401f-ba7e-91646b3b8d77 | Address on File | Contingent | BTC: 0.00000569, ETH: 0.00015931, ETHW: 0.00015931, USDT: 0.01156921 |
| a994d72b-0e93-4e18-839e-c0d606db94a7 | Address on File | Contingent | USDT: 0.46331347 |
| 1c4f317e-5bd0-43f0-b751-27049b2f76f0 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, SC: 132.886996 |
| 32792c87-babb-41af-b918-b0d303a04111 | Address on File | Contingent | BTC: 0.00000298, XVG: 201.2388519 |
| d821c000-ac27-4327-8d23-d66486490dc8 | Address on File | Contingent | BTC: 0.00001674 |
| 9fffe862-cedb-4d0b-af08-b0c4eb1462b3 | Address on File | Contingent | ENG: 150 |
| 604951f8-6b0a-40ae-ad21-1260bc44ffd8 | Address on File | Contingent | BCH: 0.00343356, BTC: 0.00000297 |
| ae43b1ad-b34c-46c0-af85-5c0ae46aa51c | Address on File | Contingent | BCH: 0.00000009, NEO: 0.05071243 |
| 0ca666e1-84ae-4a99-a162-8e2d1e8ee06a | Address on File | Contingent | BTC: 0.00000154, GLM: 0.08358151, REPV2: 0.00000017, XRP: 0.94222274 |
| fc5ae44a-e6bf-4ca7-b731-c94cfe6893dd | Address on File | Contingent | BTC: 0.00001327, KMD: 0.32714769 |
| 42b2c908-2f86-491b-a3c1-c6ace3dd0bcb | Address on File | Contingent | DNT: 15.95203488, USDT: 0.01467131 |
| b914ecd5-62b5-4b25-b689-a5ad62c138ec | Address on File | Contingent | ZEC: 0.01401145 |
| 11fd66c1-643c-497b-bdec-e8ec80a68e70 | Address on File | Contingent | DOGE: 0.88456964, LTC: 0.00514048 |
| 816893b6-32dd-4546-9896-949a52cb6bf5 | Address on File | Contingent | USDT: 0.46237508 |
| 28bf8627-9c18-4e15-a74c-f28c266a563c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002596, ZEN: 0.05815859 |
| 8363ec02-772a-4557-89ef-0274517a5cdd | Address on File | Contingent | BTC: 0.00001668, USDT: 0.00069504 |
| 0e61dd60-7bc7-4917-bbb3-4489cf45e1f7 | Address on File | Contingent | NEO: 0.05063384 |
| 9f659c4c-8bdf-42cb-8865-e8f7767c3816 | Address on File | Contingent | GRS: 1.31525181 |
| 34a5983e-24a2-4cd5-9f1b-a56aba752484 | Address on File | Contingent | RDD: 1159.883721 |
| 43a613f7-584a-4ae5-ba78-ef4bde809996 | Address on File | Contingent | ETH: 0.00011621, ETHW: 0.00011621, PAY: 23.2 |
| b501698b-5b4a-4052-bc46-917c27a48481 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00000691, XLM: 5.08274248 |
| 147771c9-d1b5-4cd7-bb2b-1d3418b42d9f | Address on File | Contingent | BTC: 0.00000002, RDD: 1157.677125 |
| 5cc64b44-2e9d-42a9-b60e-225c09a9f2d6 | Address on File | Contingent | BTC: 0.00000027, GLM: 2.09734918, USDT: 0.00034114 |
| d74a78a7-a20f-446d-86b6-8b8024361df0 | Address on File | Contingent | BTC: 0.00001667 |
| 9a89e1bb-ae83-45c0-93f0-28ca1d978864 | Address on File | Contingent | NXT: 100, USDT: 0.00382423, VTC: 1.5548 |
| 5e4bb2af-7976-46ac-b5b2-ec5687c8383d | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.01393633 |
| 75bd6ea6-977c-4b58-90f5-1e72c1730f6b | Address on File | Contingent | BTC: 0.00000003, XLM: 5.16085956 |
| 50642235-3cd4-4783-a96a-d8349eb12505 | Address on File | Contingent | USD: 0.05326037, XRP: 0.95508706 |
| f3aaa4ab-d194-4b04-8877-f74875c84174 | Address on File | Contingent | BTC: 0.00001665 |
| 91726e8a-0306-498a-bf5c-8bf02034d0e0 | Address on File | Contingent | GRS: 1.31074992 |
| af337136-dbaf-40cb-8db7-3363079db94c | Address on File | Contingent | ETH: 0.00000165, ETHW: 0.00000165, WACME: 13.84146865 |
| 5801c3fd-f526-43b5-837d-e372f61eff07 | Address on File | Contingent | MAID: 2.73225715 |
| fd6128af-b32d-4e13-89eb-d49646b871c5 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.45902294 |
| aaea7677-d7ed-418f-ace8-7d23776d7395 | Address on File | Contingent | BTC: 0.00001656, USDT: 0.00208583 |
| 3d6fe930-e8ad-46ca-9930-6447ff28d2a9 | Address on File | Contingent | ADX: 2.90850591, BTC: 0.00000002 |
| 3df59b6d-f28f-4f0d-8dc9-401ce87413d3 | Address on File | Contingent | GLM: 1.995, OK: 4.9875 |
| 797dec7a-4371-452e-a488-c9402ff787f8 | Address on File | Contingent | BTC: 0.00001625, USDT: 0.01052481 |
| fe1e9fb6-2538-4503-89a3-7196e40349de | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.01391113 |
| 9dee7384-ef79-483d-9013-5caf8a6f384c | Address on File | Contingent | NMR: 0.03386608, USDT: 0.0000068 |
| 9143be7a-c4ac-4626-bac0-e7ae2329ebd9 | Address on File | Contingent | DGB: 46.53003249, MUNT: 1.70822, RDD: 221.827 |
| 6f257583-14c4-4f25-8256-26435f20ce4a | Address on File | Contingent | STORJ: 1.5 |
| 0e677808-774c-4910-a560-92e22bf7cdfb | Address on File | Contingent | BTC: 0.00000074, FTC: 200, USDT: 0.00125125 |
| c56c73ec-b727-417e-9159-8639ef891482 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00018935, VTC: 3.98832132 |
| 8d116e1e-3e10-4516-bd99-1b457860af94 | Address on File | Contingent | NEO: 0.001, USDT: 0.45065482 |
| e16b9932-1462-4fc0-a919-c2e9d7c72796 | Address on File | Contingent | ADA: 0.00000001, BAT: 0.00000001, BLOCK: 0.00000001, BNT: 0.00000001, GBYTE: 0.00000001, GLM: 0.00000001, KMD: 0.00000001, LSK: 0.00000001, MAID: 0.00000001, MONA: 0.36518331, NAV: 0.00000001, NEO: 0.00000001, PIVX: 0.00000001, SC: 0.00000001, USDT: 0.30935972, VTC: 0.00000001, WACME: 0.00000005, XLM: 0.00000001, ZEC: 0.00000001 |
| 00c79999-e6bf-45b2-bc09-48cc2d5488f0 | Address on File | Contingent | BCH: 0.00225672, BTC: 0.00000756 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6faefcaf-b1dc-46d1-bf51-436b9ecad4fc | Address on File | Contingent | BCH: 0.00414195 |
| 0bff892a-05e6-4bc7-80f6-0584fed69a3d | Address on File | Contingent | MUNT: 3.09563072, USDT: 0.45776817 |
| dee1062b-aa20-4ca6-9d90-a8e19b69e34c | Address on File | Contingent | BCH: 0.0004252, BTC: 0.0000149 |
| dd78ea7e-0ec0-4094-9728-9ad771f10df3 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000009, NEO: 0.050042 |
| 1738ac2d-0876-4de4-a9c6-c7c8cb04d800 | Address on File | Contingent | BTC: 0.0000166 |
| e0ecd63a-6b12-408c-a36f-cf80f23c54ec | Address on File | Contingent | BTC: 0.0000166 |
| 929e76fd-46ad-4594-8c8d-1747d42d2dca | Address on File | Contingent | BCH: 0.00400065, BTC: 0.00000056 |
| 34d1f589-a78b-484d-a0b3-33b8c4c30df2 | Address on File | Contingent | BTC: 0.00000001, RDD: 1151.876979, USDT: 0.00005867 |
| 693eda6e-36ff-4ca4-ad30-dd00c658a8ea | Address on File | Contingent | BTC: 0.00000003, DGB: 57.53040464 |
| 9a6f3aab-ab57-49f7-93b8-aea259f961b5 | Address on File | Contingent | ZEC: 0.01390841 |
| 9c499bf2-ebbf-4681-8ad0-a78ed28b6082 | Address on File | Contingent | BTC: 0.00001062, ETH: 0.00008945, ETHW: 0.00008945 |
| 5a5532a8-5021-42f8-872d-fdf9d93ae81d | Address on File | Contingent | LTC: 0.00592112, USDT: 0.00005882 |
| e660f2fd-6588-46cc-b3de-899d7fc984ab | Address on File | Contingent | USDT: 0.45905342 |
| e93dd345-ab3b-447b-8518-f9cf63817271 | Address on File | Contingent | BTC: 0.00001659 |
| 5e8824e0-b07f-4f17-b37b-b54a590aef01 | Address on File | Contingent | XLM: 5.14812994 |
| b8493c71-4fbd-4a3b-8d40-2c6b91ac2fdb | Address on File | Contingent | BCH: 0.00000318, BTC: 0.00001657 |
| 79fc6be1-6658-4f7a-8479-7ab8f40272a7 | Address on File | Contingent | XLM: 5.14660114 |
| 4e68f828-5c19-4703-b7ba-c4550ff272b9 | Address on File | Contingent | BTC: 0.00000105, OMNI: 0.20086714, XVG: 112.0424301 |
| 266974df-1b10-453f-971f-38652a4c28f6 | Address on File | Contingent | BTC: 0.00001657 |
| 8725a3d6-f607-412f-a086-b58fccfc7088 | Address on File | Contingent | XRP: 0.04991438, ZEN: 0.05503938 |
| e37ee898-a268-48c6-8ce6-cdbeb640771f | Address on File | Contingent | DOGE: 0.00000001, HBAR: 0.21097772, SC: 0.14894028, USD: 0.00032971, USDT: 0.44581036 |
| 6d87b55e-6948-4e4f-86a4-43190ec92691 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001592, GBYTE: 0.00165397, USDT: 0.00000132 |
| dfa7b0fb-eb1a-4fa8-a974-07dc0add9fb7 | Address on File | Contingent | BTC: 0.00001655 |
| 23b2723d-50af-4077-b261-5cd61f0c6bc5 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00590227 |
| 647229f9-3ab2-44a7-901b-b5da9c0fdef4 | Address on File | Contingent | BTC: 0.00000874, XLM: 2.42235482 |
| 2ab77773-cf9c-4067-be19-670fc23ffa94 | Address on File | Contingent | USDT: 0.45776544 |
| d7f4932e-a8a2-4c9f-9680-2c3006caf054 | Address on File | Contingent | DOGE: 0.91, LTC: 0.00505514 |
| 606c79fa-3718-45cd-b9a4-4e42575e9cca | Address on File | Contingent | BTC: 0.00000004, PMA: 37872.38942, VTC: 0.00000002 |
| 4c726670-66dc-4c4c-971a-69887114823a | Address on File | Contingent | BCH: 0.00000705, BTC: 0.00000009, USDT: 0.07758691, XRP: 0.88248404 |
| cd1aee6f-9d07-403d-b53f-9d05e7486fb2 | Address on File | Contingent | BLOCK: 6.06194941, BTC: 0.0000001 |
| a7a4c7e6-b7f9-4f7f-a00c-9f475f342a02 | Address on File | Contingent | ETH: 0.00024412, ETHW: 0.00024412, USDT: 0.00617943, XEM: 0.00019608 |
| b4233b71-c927-40a4-a133-c85317f55a63 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.44218944 |
| 13467619-2a0e-4bc3-bfa8-ae9e8f63aff7 | Address on File | Contingent | ADX: 2.89345137 |
| 289b31e5-947b-44e2-8c72-0a1240f240df | Address on File | Contingent | ETHW: 0.00000004, SNT: 18.9666208 |
| 1dc8fa0d-6746-4175-97b8-b70017f8a036 | Address on File | Contingent | BTC: 0.00001639, ETH: 0.00000193, ETHW: 0.00000193 |
| 74de6fb4-75ca-4bb5-91f6-d667397109d3 | Address on File | Contingent | BTC: 0.00000167, NEO: 0.04500882 |
| 595d5ba8-ac9d-4150-a2cc-e24e8f799278 | Address on File | Contingent | DOGE: 0.96, LTC: 0.005 |
| 44a0b7e0-ee57-4b12-b9aa-4c79c648b029 | Address on File | Contingent | GRS: 1, ZEC: 0.0031995 |
| ba7dfa54-09fe-4304-99c8-7dc4f01cd4e7 | Address on File | Contingent | BCH: 0.00001645, BTC: 0.00001645 |
| 8bf81b9a-269a-473b-b925-3540984ea828 | Address on File | Contingent | BCH: 0.00313703, BTC: 0.00000389, ETH: 0.00000068, ETHW: 0.00000068 |
| 1428c5ba-5342-487c-b25b-7811eb391730 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00588097 |
| 41242f5e-1806-475b-a385-5d5af2c81778 | Address on File | Contingent | BTC: 0.00001295, USDT: 0.09834416 |
| 685893b0-278b-4494-b865-d1b9fbcfe706 | Address on File | Contingent | BCH: 0.00411619 |
| d406edf6-c4bc-42de-b4ba-e905ee1b6ce4 | Address on File | Contingent | BCH: 0.00007356, BTC: 0.00000356, GAME: 0.06469599, LTC: 0.00448654, PIVX: 0.00553095 |
| 6dc52701-65b0-4249-bc4a-94688ece34b9 | Address on File | Contingent | BCH: 0.00000002, NEO: 0.05, USDT: 0.00011254 |
| 7e890d89-1a70-4a6f-977e-a7d2193cb397 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.45593696 |
| 47aa2bdd-4405-4737-9fb2-4d4bd85a0a9b | Address on File | Contingent | NEO: 0.05 |
| a54bd4e3-00f1-49bb-94d3-51d26a9e4669 | Address on File | Contingent | NEO: 0.05 |
| 2f455252-1903-42d9-b7a2-ff819aefe490 | Address on File | Contingent | BTC: 0.00001649 |
| c5c7b530-4aad-4855-b170-13d76a4ca291 | Address on File | Contingent | BTC: 0.00000002, PIVX: 2.0791974, USDT: 0.00002621 |
| 3398c2d6-7afd-4628-8f7d-06467e762f51 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 1143.487962, USDT: 0.00001463 |
| 8be60e9d-da04-4c87-9607-0260cf9e4ee5 | Address on File | Contingent | BTC: 0.00000006, KMD: 0.10446793, NXT: 151.9436111 |
| 6f36f177-0321-4f7f-8baf-c06399f05ae0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011, SBD: 0.088, XRP: 0.01, XVG: 92.61235015 |
| 4000b2eb-906d-4955-9a47-bbfc6232f114 | Address on File | Contingent | BCH: 0.00082252, BTC: 0.0000001, DOGE: 0.23207829, USDT: 0.001538, ZEC: 0.01040542 |
| dd701eba-f81d-4558-ba0f-b9b89fb2aaaa | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00046635, XVG: 34.235, ZEN: 0.04883321 |
| fa94972c-31b1-4a9b-b89a-6bed698df609 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000067, ETHW: 0.00000067, NEO: 0.04911379 |
| 1964f09e-72f2-49d3-b00d-9281b9e338dd | Address on File | Contingent | BTC: 0.00000001, RDD: 1142.876719 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 953e6830-e7b6-4478-9395-f3fb784729e2 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000287, ETHW: 0.00000287, XDN: 10200.8687 |
| 6fbc142c-fa01-4ddd-b051-e9a92f41c8fb | Address on File | Contingent | BTS: 50, NEO: 0.00294356 |
| f34281e6-ea6c-43bc-af60-04c7b4dcb94a | Address on File | Contingent | BCH: 0.00000343, BTC: 0.00001642, ETH: 0.00000019, ETHW: 0.00000019 |
| 90791020-e7f4-4c0a-a62d-bfd3719955d8 | Address on File | Contingent | IGNIS: 4, NXT: 8, USDT: 0.4127078 |
| cc4ae61e-8633-4c81-b434-d52e9e64bdad | Address on File | Contingent | ZEC: 0.01377804 |
| f9fa9577-7708-473b-b7ec-e80080e90489 | Address on File | Contingent | BTC: 0.00000374, TRX: 0.00275021, XVG: 185.6059232 |
| 2d4bb646-a2c5-41a6-be88-459a101d0362 | Address on File | Contingent | BTC: 0.00001644 |
| a532b9ee-d935-48db-b9f8-c25c0ca9ee97 | Address on File | Contingent | BTC: 0.00001643 |
| fdbc89c4-c128-4856-ab63-0a4f2bb4a4e6 | Address on File | Contingent | BLK: 0.29877777, DASH: 0.00111261, LTC: 0.00330234, PPC: 0.196776, RDD: 27, SYS: 0.41806768, VRC: 5.72121413 |
| 8673de86-9323-4a55-a2e3-d89fb83f9021 | Address on File | Contingent | BTC: 0.00001595, ETH: 0.00000558, ETHW: 0.00000558, USDT: 0.00295093 |
| 66aa4d20-d8e3-4918-808b-9a979d47d043 | Address on File | Contingent | BTC: 0.00000338, IGNIS: 72.5 |
| f55d16c9-6d4f-481f-9787-cb8a183a7f61 | Address on File | Contingent | DGB: 36.598, OMG: 0.1897854, USDT: 0.0000263 |
| 110a8389-4c9e-4514-ba4f-eb14f3fc08f5 | Address on File | Contingent | BTC: 0.00001642 |
| 8b9ae0ce-f192-4446-9b61-f9d34ea27d79 | Address on File | Contingent | BTC: 0.00001642 |
| f12ceb3a-ab5f-446b-bdce-eef86864fac0 | Address on File | Contingent | XLM: 5.09600249 |
| 943c9ecf-d2b8-43ef-b34c-c75bc87a7e7a | Address on File | Contingent | LTC: 0.00585893 |
| 881d57d9-e2ce-44e4-80f2-364533a7ed6b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007481, ZEN: 0.05712543 |
| 7119045d-da07-4c73-b46b-e4d6932743cd | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000126, NEO: 0.04591085 |
| 1662a2c1-948e-4cdb-be8c-8e96f8067397 | Address on File | Contingent | XVG: 239.8753044 |
| 9ba8420c-c927-4b0f-a9b0-0e4144d2a1f6 | Address on File | Contingent | BCH: 0.00006651, BTC: 0.00000004, LTC: 0.00563346, USDT: 0.00866893 |
| 0aa21213-5f76-42e4-9366-cbbcdd03771d | Address on File | Contingent | BTC: 0.00000004, OK: 78.38247162 |
| be0b04d4-d35e-4807-8f46-aaa26273aeca | Address on File | Contingent | BTC: 0.00000006, DCR: 0.0274421, GNO: 0.0000281, VAL: 0.000545 |
| 5e880546-311f-4b13-876e-c6b78d1b98e7 | Address on File | Contingent | NXS: 6.4332 |
| e1ec9d0a-f3ca-40b1-9d10-667661670618 | Address on File | Contingent | BTC: 0.00001638, USDT: 0.00029656 |
| b9b2c40f-be1b-4b4f-9cb9-9387add03d86 | Address on File | Contingent | BTC: 0.00000007, ZEC: 0.01367573 |
| aa8e6ff6-23ae-473d-baf9-5ed161a7d9bd | Address on File | Contingent | BTC: 0.00001638 |
| 51ef096f-e59b-49cb-bcbf-4b468e449999 | Address on File | Contingent | BTC: 0.00000027, PPC: 1.098368 |
| 4982e105-d37d-43b9-91fb-a5a6bc8d0aed | Address on File | Contingent | BCH: 0.00379257, ETHW: 0.01575194 |
| 4daac47b-e168-4eeb-8192-ffb52d12c943 | Address on File | Contingent | BTC: 0.00000606, USDT: 0.00007655, XVG: 150.6644118 |
| e57b2718-bdd4-4a4d-89dc-9a71365d5cb3 | Address on File | Contingent | BTC: 0.00001636 |
| 4058db39-60bb-4e70-9b1a-b13e45d5d70c | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00910254, EMC2: 8 |
| eeeaf162-e71c-4137-93f2-8d6a23c18b32 | Address on File | Contingent | BCH: 0.00001629, BTC: 0.00001629 |
| 61fd813c-492e-4f94-83a0-8f00cd31d5e4 | Address on File | Contingent | PAY: 42.453228 |
| 6ed4b032-21d5-4f6f-b7ce-369d96635e70 | Address on File | Contingent | BCH: 0.00392811, USDT: 0.01663617 |
| 604a2ba2-3dfd-4178-9d61-e64ac4d9a399 | Address on File | Contingent | ZEC: 0.01369924 |
| 5d8e609d-480f-424e-ac07-e21f1218c3cd | Address on File | Contingent | BTC: 0.00000003, DASH: 0.01084762 |
| a88a050f-fc6c-4d77-9fb7-cdf7b926370c | Address on File | Contingent | BNT: 1.04809619 |
| bb264773-dfe4-4b0d-a9f0-f2ac27dffbbe | Address on File | Contingent | BTC: 0.0000117, USDT: 0.12843456 |
| 2544d4e7-993e-495e-8b24-bb86e29bc346 | Address on File | Contingent | BTC: 0.00001634 |
| c5576f02-0e16-4d75-918b-74373e63975e | Address on File | Contingent | PPC: 1.06608108, USDT: 0.01945638 |
| 544e80fb-3ec0-482f-8184-036ce129afd1 | Address on File | Contingent | BTC: 0.00001633 |
| 2f089473-e7ac-4d4e-91fd-7ff2c049e683 | Address on File | Contingent | ETH: 0.00024438, ETHW: 0.00024438 |
| 9a5c0010-65c8-41f1-9098-e3934d2f0d44 | Address on File | Contingent | BCH: 0.00001626, BTC: 0.00001626 |
| 4ab888c2-3e43-4fdb-9238-548f0161b743 | Address on File | Contingent | XLM: 5.06569946 |
| f3ec3a43-80eb-4c08-a794-6f25eab68428 | Address on File | Contingent | BTC: 0.00000148, ETH: 0.0002221, ETHW: 0.0002221 |
| 9f866600-bff9-4452-bf95-ec658003954d | Address on File | Contingent | BTC: 0.00001207, ETH: 0.00006355, ETHW: 0.00006355 |
| c11bbf2a-aeff-4ebf-8c2b-f91c71ad6669 | Address on File | Contingent | BTC: 0.00001625, USDT: 0.0018037 |
| d763136f-91fb-40ea-b3fc-8e2c52f196d8 | Address on File | Contingent | USDT: 0.45129058 |
| a7e1f20f-3bd0-45b4-9653-cbbc4f3c439f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, IGNIS: 85.75015909, XDN: 527.0407368 |
| 0cee9977-34f2-43d6-a411-59aba74fc6fe | Address on File | Contingent | LTC: 0.00582 |
| e172a745-25ce-44c9-b8e7-4e25203e3899 | Address on File | Contingent | VRC: 323.5645696 |
| 621e3d0f-0875-4758-8c52-35ffba936bf5 | Address on File | Contingent | BCH: 0.00001624, BTC: 0.00001624 |
| 559b5cb9-7ffb-4e7c-b88e-e97798912cc6 | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015, USDT: 0.45088341 |
| 893afe73-f5db-4256-b742-deb106e34e5e | Address on File | Contingent | FLO: 0.23376875, USDT: 0.37655617, VTC: 0.28415101, XMY: 1020.471061 |
| 51230245-cbd2-4fc7-96c1-e4540a4a292f | Address on File | Contingent | DCR: 0.02761333, USDT: 0.00008831 |
| 2b7c47b1-da34-43da-9012-a18179698b1e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.4496972 |
| c0c88c3d-dacc-4170-9932-0200a935e30d | Address on File | Contingent | BTC: 0.00000043, XRP: 1.0280206 |
| 694a6dce-ec69-4a17-a6e3-a3f879c3ca90 | Address on File | Contingent | BTC: 0.00001629 |
| f01d2c63-07f9-45be-938d-44aed9b38956 | Address on File | Contingent | SC: 129.2742891 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 589da49a-c21c-eb70-bdd1-f882ae7a9551 | Address on File | Contingent | BTC: 0.00000529, GAME: 23.47 |
| 6f76a35b-b871-4093-98f1-4827a291d2f5 | Address on File | Contingent | XVG: 238.1062116 |
| 7a628c53-bfa5-49ff-0611-041931365f1c3 | Address on File | Contingent | BTC: 0.00001409, NXS: 0.0000001, SIGNA: 42.64094, XDN: 320.69971 |
| f71a930a-b020-4247-8a6c-30bbd3621f3b | Address on File | Contingent | USDT: 0.45022663 |
| 8ec66165-3051-4994-a14f-ec602554dbea | Address on File | Contingent | BCH: 0.00006261, BTC: 0.00000003, RDD: 1102.103757 |
| e6721040-deea-40d2-95a0-176-a617c4f061d | Address on File | Contingent | NAV: 11.47131883 |
| 0f7ced1-8176-44c0-8353-b68531008654 | Address on File | Contingent | BTC: 0.0001513, LSK: 0.0365 |
| 3b785848-830e-4102-aa8b-f6b1b8be931 | Address on File | Contingent | ZEC: 0.01362829 |
| 8317f8eb-5d78-4b44-a91f-4b388be5f99a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000001, RDD: 1126.640714 |
| 3c3cc4cc-7dbb-41aa-96b4-df1a63beed48 | Address on File | Contingent | SC: 39.625, XEM: 9.9375 |
| bbb55b87-b64b-4968-9205-eec5796e9133 | Address on File | Contingent | MEME: 7.6082439, USDT: 0.01328501 |
| 22d85cca-d6f9-496a-b2c8-26c079912f1a2 | Address on File | Contingent | RDD: 10, XRP: 1, XVG: 10 |
| 89492676-7120-4ce4-be9b-aa03b360c1f5 | Address on File | Contingent | BTC: 0.00000842, ETH: 0.00000282, ETHW: 0.00000282, USDT: 0.2159459 |
| bd978319-7506-4aaa-832b-b019e1c6b6645 | Address on File | Contingent | BTC: 0.0001625 |
| 88bd4b53-1061-4d1e-9c70-8a90f437f650 | Address on File | Contingent | BTC: 0.0000011, MUNT: 809.3516937 |
| a77736bf-018b-4b45-8a76-4f8eed71f10d | Address on File | Contingent | BTC: 0.0001624 |
| b6777778-609e-407e-97cb-c56c21655d6c | Address on File | Contingent | BTC: 0.00016824 |
| 5d572d52-73ff-4a22-9808-b811687a8637 | Address on File | Contingent | BTC: 0.00000128, USDT: 0.41385288 |
| efb60317-5ee1-4010-acd0-b02f2c4eb0c | Address on File | Contingent | ZEC: 0.0130438 |
| 5124a7ec-8fc6-451e-81a4-7c2a2e6b2449 | Address on File | Contingent | BTC: 0.0000003, EXP: 0.94191517, XRP: 1.04470807 |
| 44bef7dc-b7ef-42f4-b8bc-3bf6e9e19a8 | Address on File | Contingent | BCH: 0.00000828, BTC: 0.00000002, OMG: 0.47932609, USDT: 0.01507179 |
| 8c58d736-4fc6-4501-b045-7045ed0f4635 | Address on File | Contingent | GAME: 0.01944963, MUNT: 0.55057677, XLM: 5.02781482 |
| 03cdc772-c0e3-4451-6f9e-8fb4c4090ace | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000039, ETHW: 0.00000039, NEO: 0.048911145 |
| 63a4c56f-a17f-440f-85b8-74d5d7005430 | Address on File | Contingent | BTC: 0.00000937, XVG: 100 |
| 1a3b7015-ba1a-4a66-a1c2-acfcd0aea2fb | Address on File | Contingent | BCH: 0.0239331, BTC: 0.00000031, TRX: 0.23096087, XLM: 1.02834614 |
| 85bbde96c-3c2b-4c8c-a438-a2d684d276ce | Address on File | Contingent | ETH: 0.000224, ETHW: 0.01707686 |
| 1d0e6b03-a769-4c4c-9c9f-d65817a74fad | Address on File | Contingent | BTC: 0.0000162, ETH: 0.00000022, ETHW: 0.00000022 |
| 8c5bee47-0899-477d-a6d2-f3f87804c41f | Address on File | Contingent | SRN: 264.0285886, USDT: 0.00712064 |
| 3ead8b67-a69b-40fb-9297-a0b7b4e60159 | Address on File | Contingent | AKash5584ec-4173-a629-550-547178a0e | |
| 5e171134-5590-456c-9822-617c19184046b | Address on File | Contingent | BTC: 0.00000005, XLM: 4.96967746 |
| 8b4f5203-60cc-4611-8e09-f71660590d1df | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01577805, XRP: 1 |
| 588134f1-fca9-4aa4-a234-88dcdf561147 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.09235055 |
| fc1e0af7-6ab9-4808-987f-a57579f1df07f | Address on File | Contingent | BCH: 0.00248029, XLM: 1.99834073 |
| d4d5eac1-e1f4-4c91-8ee3-9822e3e475ab | Address on File | Contingent | MAID: 2.65064249 |
| 0f9fe67-4b43-430e-ba83-7eb1cdfaa23c | Address on File | Contingent | ETH: 0.00016189, ETHW: 0.00016189, XLM: 1.68324419 |
| 82a44b46-ffeb-4a72-9f4a-c15d5bd36af3f | Address on File | Contingent | BTC: 0.00000007, IGNIS: 89.37252216, USDT: 0.00044852 |
| cb7c8aa8-4d86-47dc-01b-d23bd40b2e60 | Address on File | Contingent | BCH: 0.00010741, BTC: 0.00001515 |
| 60ac76f8-a5a8-4a4e-a763-6383f20fe3d9 | Address on File | Contingent | BCH: 0.0000161, BTC: 0.00000161 |
| 07dc4734-d68d-4a69-9242-a6f6f73abb09 | Address on File | Contingent | BTC: 0.00000033, NXS: 6.21204412 |
| ef9488f6-053e-4aad-98bd-7b64878b25f | Address on File | Contingent | SC: 0.9193164, USD: 0.00440129, USDT: 0.00035157, XRP: 1.02834614 |
| 79748fe1-b222-440c-9d1b-055ebbb5ea5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001615 |
| d9e0ca05-d155-4b88-b36e-aa4af0d3f41 | Address on File | Contingent | BTC: 0.00000133, ZEC: 0.0124186 |
| a2c457f5b-ae6b-4cfb-a48f5-ae54ef489b48 | Address on File | Contingent | ETH: 0.00024159, ETHW: 0.00024159 |
| 05f2e777-0bc8-402d-a0d8-e162ba7f0a61 | Address on File | Contingent | BTC: 0.00001607, USDT: 0.00190049 |
| 141e0720-2316-4d86-9639-995c5e5c7907 | Address on File | Contingent | BCH: 0.0000753, BTC: 0.00001279, DOGE: 0.00000853, DOGE: 0.06365384, ETC: 0.00078431, FIRO: 0.00053035, LSK: 0.0000516, USDT: 0.00040722, NEO: 0.00400707, WACME: 0.00287385 |
| 7a65cce5-414a-4a42-b7f6-256c2290446 | Address on File | Contingent | BTC: 0.00001613 |
| 0e338be4e-8bc8-4e11-829f-01ffeb54deaaa | Address on File | Contingent | USDT: 0.44616723 |
| cc05c856-26a9-47f6-a057-6b5188c708e5 | Address on File | Contingent | XLM: 5.002964 |
| 92b7f15e-4adc-49b7-b3d8-0b4d37668be9 | Address on File | Contingent | ETH: 0.00016843, ETHW: 0.00016843, USDT: 0.13455412 |
| 90025158-6b89-4aa4-bd-a72416688d70 | Address on File | Contingent | ETH: 0.00000104, ETH: 0.00022298, ETHW: 0.0002236 |
| 8bfbaa04-e0a0-4843-b2db-3079d4ef74d | Address on File | Contingent | BTC: 0.00001611 |
| 390f7255-7dda-4c52-91c3-cc282342356e | Address on File | Contingent | XLM: 5 |
| 1fad5c26-508f-49d1-8e31-18a892f1a76 | Address on File | Contingent | ETC: 0.00001124, USDT: 0.13459653 |
| 26d95fd2-c452-4ea8-90ea-04bde6272 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00002366, ETHW: 0.00002366, USDT: 0.00026974 |
| 58f6962b-7865-4077-9ca5-ef87ac6646f7 | Address on File | Contingent | BTC: 0.00001592, ETH: 0.0000288, ETHW: 0.0000288, DASH: 0.00878576, EMC2: 12.2805898, POT: 29.60292897 |
| 5c3d89a5-7a37-4ab1-8191-5db0b575ca67 | Address on File | Contingent | USDT: 0.00009609 |
| 7f640a5-b504e-422b-b1d8-d65f4de84508 | Address on File | Contingent | BTC: 0.00001506, SRN: 16.64084843 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a13d1fa5-5278-451a-82b6-389b9d42b276 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000051, BTS: 0.23595633, DOGE: 0.04554585, USDT: 0.00133574, XRP: 1 |
| 74d1571c-2f2a-4466-8580-50143b0633f7a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00023942, ETHW: 0.00023942, USDT: 0.00024403 |
| 554f2299-0905-4eca-b64e-8eca4778 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.4408914 |
| 3986ea33-19a7-41ad-88af-303f140279fe | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000008, UBQ: 0.19758, XLM: 4.056573341, XWC: 0.01262384 |
| 9199116a-8c8b-44ad-b575-e724986dbd48 | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00001606 |
| 47996ab0-79b0-4a45-9c3f-31b6b1a7c74 | Address on File | Contingent | XRP: 1.04125618 |
| 3f128cbc-17d5-4615-8007-6726c83622c | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000139 |
| 1302943-503e-403f-aa60-a6726bb83b0f | Address on File | Contingent | BTC: 0.00001606 |
| b81028fa-c8fc-4341-8c90-3bb41971c7c60 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001982, ETHW: 0.00001982, MYST: 1.61777, USDT: 0.00558802 |
| 93905184-7a8a-478f-b18e-e1d537979247 | Address on File | Contingent | USDT: 0.44411463 |
| 67bd758e-c6b4-4eb0-b7f9-1ae69b785677 | Address on File | Contingent | XRP: 1.04015743 |
| ebb5b23-444e-416e-a4ce-690f7d899b0 | No Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, MUNT: 797.6047674 |
| 1eb595be-3362-4a9f-9941-e6684b76 | Address on File | Contingent | BTC: 0.00001604 |
| 3cca1a65-019f-4578-4533-bafb8-3962a4bff59 | Address on File | Contingent | BTC: 0.00001588, USDT: 0.00445014 |
| 54ba5254-44aa-4c4d-b57d-6ee103b646f26 | Address on File | Contingent | ETH: 234.490557 |
| 3d0a35d2-50b0-4ce0-a0d8-e52a53f0bdba | Address on File | Contingent | BCH: 0.004 |
| 8c574545-d6d7-4c1f-8fbf-8c3837fa7b07 | Address on File | Contingent | BCH: 0.0004 |
| 587b3d2d-8ee0-4f59-9253-91daca8906bc | Address on File | Contingent | BTC: 0.00000627, NEO: 0.01530907, USDT: 0.07496142 |
| bce951b9-3203-840c-bde4-add3d6e3 | Address on File | Contingent | BTC: 0.00000061, DGB: 32.86690514, USDT: 0.00527409 |
| 02478e6-bd06-444e-a519-fbe22ea994428 | Address on File | Contingent | BCH: 0.00001596, BTC: 0.00001596 |
| 83b6a4b1-d9c3-40d2-da3a1023e51a | Address on File | Contingent | BCH: 0.00001592, BTC: 0.00001594 |
| f716f707-c714-4b02-91a6-153668e0acbc | Address on File | Contingent | USDT: 0.44441489 |
| d9185365-160c-4a55-8337-a4d73580ed84 | Address on File | Contingent | USDT: 0.44318905 |
| c1620a05-1116-4930-a41e-f4871a2a2242 | Address on File | Contingent | BTC: 0.00000002, DGB: 54.7625, XEM: 0.19865243 |
| 06ed33a1-3e13-47bb-bcfa-f3b11d781 15 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000009, ETH: 0.00001595, ETHW: 0.00001576, POWR: 0.03181208, RDD: 4.58022656 |
| 7e843863-328a-4c73-a91f-9156320ac738 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.21014281 |
| a73a5bec-c76e-46b7-a133-a7557c4f5e5 | Address on File | Contingent | EXP: 177.8914088 |
| 44ac53bf-fcc-4702-a629-550-54717fa9e | Address on File | Contingent | USDT: 0.44279889 |
| 052ad771-54e7-4192-b6c0-07067e35a2ded | Address on File | Contingent | BTC: 0.00001612, MAID: 0.37344922, NEO: 0.04122829 |
| 958a5d7b-6fc1-4ea6-c6d1-ce820caf.26 | Address on File | Contingent | ZEN: 0.05574612 |
| 1f87d02ad-ec6f-459b-1ef-aaa3a0faa18 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00000024, XVG: 233.4172878 |
| 60550aff-4777-43d5-9fdf-bada1759bb8 | Address on File | Contingent | BTC: 0.00000159, XVG: 0.90727083 |
| cd5e5297-57d4-4f15-9678-bae35e64ae4 | Address on File | Contingent | USDT: 0.44240471 |
| 3b0e1edfd-fdc5-42fd-8d27-c4d01fb89b8b | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000063, MEME: 0.41499121, USDT: 0.03496879, XLM: 4.294344089 |
| f3db5e89-b4b5-4a0d-a2db-b6a093c3c04 | Address on File | Contingent | USDT: 0.44222939 |
| 0dc3d23-f60e-435d-8b3-96ab67bc7c4 | Address on File | Contingent | USDT: 0.0007 |
| dfe75eea-57de-4a5a-92c2-415a96172228 | Address on File | Contingent | BTC: 0.00001597 |
| 94b2bde2-21fb-43d2-9076-2d764979ef1 | Address on File | Contingent | ADA: 0.9178347, DOGE: 0.71977273, ENG: 0.45734208, IOC: 0.00712776, LBC: 0.00000009, NXT: 18.5310852, XEM: 0.00000001 |
| a90fb780-30be-488b-a285-3751f4252848 | Address on File | Contingent | STORJ: 1.48800961 |
| 85c2c571a-0508-447e-a073-63c71e1301e8 | Address on File | Contingent | ADA: 0.07876305, BCH: 0.00000014, BTC: 0.00000013, ETH: 0.00022092, ETHW: 0.00004 |
| cdcddb94-1627-45e0-b4d4-0dc9bab2bee7 | Address on File | Contingent | ETH: 0.00023863, ETHW: 0.00023863 |
| 7ee2bf20-db1b-44e5-b0e5-4fd2f1d01d | Address on File | Contingent | XLM: 5.0044 |
| 4df4b0e2-4cb9-4fca-e0eb-bfbed81b8f | Address on File | Contingent | BTC: 0.00001606 |
| 56e95739-a064-4764-97c2-a7d3eca40f | Address on File | Contingent | USDT: 0.0044 |
| 1464eff9-7305-4a70-98ac-edb186665f39 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000802, ETHW: 0.00000802, USDT: 0.4478788, ZEN: 0.0000013, XLM: 1.43939783 |
| 6fff857a-b727a-4894-8b6e-8417ce05b45d0 | Address on File | Contingent | XRP: 1.03303358 |
| 20f7055-8d50-4d4b-9f26-06e4701f75a | Address on File | Contingent | USDT: 0.44186593 |
| c902a21e-1b9c-46c4-ab43-ce4674ec4f5f | Address on File | Contingent | BTC: 0.00000002, XEM: 14.06717902 |
| 8831255-af9-444e-e8b59-a72f05d | Address on File | Contingent | ETH: 0.00016593 |
| 3b718255-af0e-4f44-e8cd-2ca4741b3d3 | Address on File | Contingent | BTC: 0.00001591, USDT: 0.00497787 |
| 12704532-1dc9-4e0c-ab4e-0b974ee6cfd | Address on File | Contingent | BTC: 0.00000003, ETHW: 0.00004849, SIGNA: 68.5310652, XEM: 0.00000004 |
| 1528a9a1-c339-4549-b0c-25b0b1c | Address on File | Contingent | USDT: 0.44175815 |
| a286429-a180-4a96-ad7d-811162ff260 | Address on File | Contingent | BTC: 0.00001585, USDT: 0.00001585 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 797bb146-dfd2-4d8e-9871-aff81ed6ce1e | Address on File | Contingent | OMG: 0.51315356 |
| 25437127c-773fd-42fa-bbb6-71055de387a1 | Address on File | Contingent | USDT: 0.44014369 |
| adaff936-ed62-4469-0f9e-c9463a2c3ee4 | Address on File | Contingent | BTC: 0.00001551, LTC: 0.00000546, USDT: 0.0104364 |
| 28fd8a21-7313-4785-93d4-a6c7f550143b | Address on File | Contingent | LTC: 0.00000006, OMG: 0.03732273, PAY: 0.14733025, USDT: 0.0140996 |
| a5d5377e-049d-414a-a111-ba1e0 1ac882 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000006, ETH: 0.00163544, XLM: 0.0000 |
| a49c36b0-c4ac-4839-a69f-090e007c574 | Address on File | Contingent | BCH: 0.00243779, XLM: 1.90141 |
| b33b922b-af0c-4fb8e-a4c6-721d93cd033 | Address on File | Contingent | BTC: 0.00000063, XRP: 0.98919 |
| 22ba253-1a3d-40ebc-ecc8-bd5fb45fbf4 | Address on File | Contingent | OMG: 0.50000002 |
| baec431f4fe-46d3-96ac-4698b872e494 | Address on File | Contingent | XRP: 1.02991438 |
| bb730e22-22bc-40db-0b0f-bcb8a0a19b | Address on File | Contingent | ETH: 0.00000005, ETH: 0.00022153, ETHW: 0.0000036 |
| 3efda9cb-b50d-4c76-08e4-ea7b3a79d | Address on File | Contingent | BTC: 0.00003193, THC: 150.5412355 |
| a2721d5-f4f0-41c0-87-a5c35c9f6a | Address on File | Contingent | ETH: 0.00020315, ETHW: 0.0000291 |
| b772dc12-9902-4000-9717-c8d6afcd93d | Address on File | Contingent | ETH: 0.00023774, ETHW: 0.00023774 |
| d06550cea-bb5-4a25-a3ee-9520875062 | Address on File | Contingent | BCH: 0.00023713, USDT: 0.3000 |
| 58d5e2d5-c3cf-4d4b-b47c-d3a4d12f37 | Address on File | Contingent | XRP: 1.02999143 |
| 80fdecd6-5155-40ec-b540-0ee0028713 | Address on File | Contingent | BTC: 0.0000000 |
| 8f46825c-f-4d0cba0c-05d2-c3 | Address on File | Contingent | BTC: 0.0001622 |
| 8fe61237-316-4030-9f8e-24917c4e8b5d | Address on File | Contingent | ETH: 0.00000774, BTC: 0.00001175, ETH: 0.00000856 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f9fb52b-e667-47f4-9a52-e4d71c58bea4 | Address on File | Contingent | BLK: 0.51451266, BTC: 0.00000002, FTC: 3.40241132, GAME: 0.06957758, LBC: 0.40098664, LTC: 0.00349362, MUNT: 0.00186, PPC: 0.037131, XDN: 20.14087034, XLM: 1.89 |
| a2d5c965-5561-4050-bcbb-5bfc12dde74a | Address on File | Contingent | BTC: 0.00000053, USDT: 0.4184449, XLM: 1.37592663 |
| e70558-4-1a2-4650-86714e26c5f3 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.01864408, ETHW: 0.00008774 |
| c7072dde-fcf0-4120-8724-... | Address on File | Contingent | BTC: 0.00000063 |
| 0be90d0d-6c2c-4172-91e0-6... | Address on File | Contingent | BTC: 0.0000000 |
| 8f8ae5383-b44a-4d94-c84b-87f63... | Address on File | Contingent | ETH: 0.00001305, USDT: 0.07340848 |
| e3f65da0-a2dd-43f1-96a5-e4a2... | Address on File | Contingent | BTC: 0.00001555, ETH: 0.00001305, USDT: 0.07340848 |
| 29aab4cd-e7d6-4aa8-a7f1-... | Address on File | Contingent | XLM: 4.89321429 |
| 5af25c07-0205-4af1-8d6c-... | Address on File | Contingent | ETH: 0.00022819, ETHW: 0.00022819, ADA: 0.4827288 |
| 75c3ab7c-f46c-4f47-96d... | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00000174 |
| d37f8c37-7674-4b35-9f24-... | Address on File | Contingent | ETH: 0.00016843, ETHW: 0.00016843 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a0be817-0074-4233-bcd0-6cf6c3fba977 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.06498769, XRP: 1 |
| 552bf8d0-675a-47e8-9a18-c6c2a319790a | Address on File | Contingent | BCH: 0.00388939, BTC: 0.00000002 |
| 3d626ac8-5328-4c80-9709-98a33e497b48 | Address on File | Contingent | RDD: 1084.362584 |
| c17de682-a156-4210-93f7-ffef90d815a9 | Address on File | Contingent | BTC: 0.00001561 |
| 6f909a93-f642-4ab7-bd05-04c6358767ad | Address on File | Contingent | BTC: 0.00000006, GAME: 33.18567087 |
| 11e4a790-fece-4810-bf09-f9829b31dd6c | Address on File | Contingent | ADX: 0.00018018, BTS: 50, ETH: 0.00000189, ETHW: 0.00000189 |
| 896915bf-3e0c-46a6-9a41-49d33f0dcfc8 | Address on File | Contingent | USDT: 0.43177924 |
| f988b56d-6085-40dc-8546-2acffd8b8068 | Address on File | Contingent | XLM: 4.84360984 |
| 722c2ad7-8059-46fa-952c-d7d07da544ed | Address on File | Contingent | BCH: 0.00042749, BTC: 0.00001389 |
| 4eaead74-e0e2-41c4-b32c-9c160fadd97c | Address on File | Contingent | BCH: 0.00001127, BTC: 0.00001127, ETH: 0.00006416, ETHW: 0.00006416, FIRO: 0.00000434 |
| a60eaa43-37f1-4b12-87ca-785030c71d86 | Address on File | Contingent | BTC: 0.0000156 |
| 6e6b4f00-f5f3-4b5a-aa2f-e96f4178db1c | Address on File | Contingent | BCH: 0.00388602, BTC: 0.00000002 |
| df77fb74-bfde-4fae-92e8-35983c100186 | Address on File | Contingent | USDT: 0.43164757 |
| 912e0b4e-5f82-4200-a554-31a78e63a5e7 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00001546, USDT: 0.00368175 |
| d2a8f2f9-6dbb-41b8-8e86-6756f5d6c9f6 | Address on File | Contingent | BTC: 0.00001559 |
| 08d6e93c-35ce-408a-be04-8d88c138a863 | Address on File | Contingent | USDT: 0.00447126, XRP: 1 |
| c269ec45-2e2d-49b0-84ac-86c45dd2da8b | Address on File | Contingent | BCH: 0.00052501, BTC: 0.00001348 |
| c60d7892-e49f-418a-be7c-29969263654c | Address on File | Contingent | BCH: 0.00058559, BTC: 0.00000634, QRL: 2 |
| 745d8f4b-a476-4ba4-a088-f4c61b6ad403 | Address on File | Contingent | USDT: 0.4312263 |
| 57e4111a-575b-422f-b02b-8af8bf2232fd | Address on File | Contingent | ETH: 0.00023323, ETHW: 0.00023323, USDT: 0.000037 |
| 617d462d-47fd-4dea-982a-9300be390148 | Address on File | Contingent | BCH: 0.00001552, BTC: 0.00001552 |
| 4e5c7025-e4c1-4f5a-8e09-eeca82e86ef3 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 392.6774874 |
| 96ceef0f-4f4f-4a73-985d-42d7c2b33b9e | Address on File | Contingent | BCH: 0.00158333, BTC: 0.00000002, LBC: 27.8098365 |
| 78b5b42f-4372-49c7-91ee-f64cfc2891f6 | Address on File | Contingent | BNT: 0.00000001, BTC: 0.00000592, ETH: 0.00012213, ETHW: 0.00012213, GLM: 0.07247118, QTUM: 0.01 |
| 07dd27aa-add1-4de5-8620-92d148b1442d | Address on File | Contingent | BTC: 0.00000006, NEO: 0.0470213 |
| 39800510-09b6-4887-b993-d96e539d3c4f | Address on File | Contingent | BTC: 0.00000117, ETH: 0.00021558, ETHW: 0.00021558, OMNI: 0.0000017 |
| eb09ca5b-3f03-4291-9987-1443a893607b | Address on File | Contingent | BCH: 0.00001551, BTC: 0.00001551 |
| 8f75cbba-2b8c-4271-9497-df72cc9b2ed2 | Address on File | Contingent | BTC: 0.00001557 |
| d42214e3-7b75-4eca-8bc5-58522ff05b26 | Address on File | Contingent | BTC: 0.00001557 |
| 5d686060-9660-4a4f-899f-db10aa842b64 | Address on File | Contingent | BTC: 0.00001517, USDT: 0.01086078 |
| 7f7332eb-4db2-4dbb-b86e-9d19dc165382 | Address on File | Contingent | BTC: 0.00001556 |
| ab09d2fb-a3d9-4c50-87a2-e22e64aa0bf1 | Address on File | Contingent | NXT: 40.10143854, THC: 145.4194471 |
| 949c9e86-9db7-4ea4-84c0-1c5a55fd7781 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000102, ETHW: 0.00000102, PAY: 40, USDT: 0.00063999 |
| 7c5d0bbf-bfa1-4c63-aa15-846efe80f89f | Address on File | Contingent | BCH: 0.00001648, USDT: 0.42862662 |
| 9a284475-88dd-4460-9232-a118ea719592 | Address on File | Contingent | BTC: 0.00000014, ZEC: 0.01291893 |
| 49191a7e-cc89-42a7-a9e5-fb90db1c8cb8 | Address on File | Contingent | NEO: 0.04713855 |
| c26758ab-934e-41b2-9308-8fb8c7ae5796 | Address on File | Contingent | NEO: 0.04713855 |
| 438dab16-571b-4266-a1d5-f454154a1f45 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 20.02825599, RDD: 828.2360484 |
| 54198d7f-2e63-45d0-8cca-5fa5b1e91d9f | Address on File | Contingent | BTC: 0.00000016, XRP: 0.9975 |
| 09e5b16c-e664-4b6a-a19c-6e96a1c7c9c3 | Address on File | Contingent | ADA: 0.9738857, BTC: 0.00000014, IGNIS: 0.20730265, XRP: 0.16422492 |
| 267c33a3-9644-47c1-87d1-e31639a462c5 | Address on File | Contingent | BTC: 0.00000213, IGNIS: 0.42680088, PRO: 0.00067045, XRP: 0.86388707 |
| fc2114f9-7484-4f2a-a50b-407a8fbfb9e2 | Address on File | Contingent | ADX: 1.41379333, BTC: 0.00000004, LSK: 0.04602841, PART: 0.05103395, QTUM: 0.03373148, VTC: 0.06511621, WACME: 0.08132495, XVG: 19.98462263 |
| 48ba75ec-061d-481f-bcbc-b88972ba6e10 | Address on File | Contingent | USDT: 0.00304163, XRP: 1.00018767 |
| 5f5b520a-c446-4571-9d6e-0c4e45ee1f69 | Address on File | Contingent | BTC: 0.00001554 |
| daadac11-dabd-40eb-a46f-f508764c432a | Address on File | Contingent | BTC: 0.00000011, XRP: 1 |
| ac560c66-425d-493a-a957-58f72ad7914e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.42928595 |
| 97c69edb-3b2a-4a5d-83c5-742732ab4c3a | Address on File | Contingent | BTC: 0.00001533, ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.00412383 |
| d8b5959c-6a43-4d3c-b0c1-31621399afb6 | Address on File | Contingent | XLM: 4.81680901 |
| 20105fb5-2e13-4612-8134-71b6fb062f5a | Address on File | Contingent | BTC: 0.00000009, XRP: 1 |
| 2448a491-9abe-493f-96e5-b8e25daab375 | Address on File | Contingent | USDT: 0.42937506 |
| 1fa6cf32-abcf-44ab-86d2-7feae19f13bc | Address on File | Contingent | ETH: 0.00023227, ETHW: 0.00023227 |
| bda399f7-d45c-4d88-8432-a43e239efe18 | Address on File | Contingent | USDT: 0.42933732 |
| 8a033bf6-89f7-4ad1-a48e-6dba5774b4f9 | Address on File | Contingent | USDT: 0.08164184, XLM: 3.9000039 |
| 7b4462c8-55e0-4aac-bb31-08dbac1ae882 | Address on File | Contingent | NEO: 0.04702731 |
| 76bb4829-7a73-44c3-811a-69ab07218653 | Address on File | Contingent | ANT: 0.00000001, DASH: 0.00000292, IOC: 0.00000001, LTC: 0.00001857, NEO: 0.00000001, PART: 0.00000002, QRL: 0.00000001, RDD: 998, SBD: 0.00000001, UBQ: 1.22507016, USDT: 0.00031903, VTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fd040d5-ec4f-4fee-91bc-7a504bb3e956 | Address on File | Contingent | BCH: 0.00237539, BTC: 0.00000002, XLM: 1.85280605 |
| 4775aff6-c5a3-4344-9616-1a8b3084a331 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.04695885 |
| 9344efd0-9a6d-412a-be13-a3af3dcf6507 | Address on File | Contingent | BTC: 0.00000008, XRP: 1 |
| 24eef206-47b7-407c-84db-cffdf1d39cf9 | Address on File | Contingent | USDT: 0.00652276, XLM: 4.73994773 |
| e595f79d-c667-4389-8bef-63ab1c477009 | Address on File | Contingent | OMG: 0.5 |
| 203eb83d-5ef4-4030-b5c3-545bd74a4c25 | Address on File | Contingent | USDT: 0.42873528 |
| 54d4e3e3-a3a1-449b-aa53-9a14b5e269f5 | Address on File | Contingent | USDT: 0.4284742 |
| afe4d588-f3ff-447e-827b-e11210ec3fef | Address on File | Contingent | BCH: 0.00378657, BTC: 0.0000003 |
| abb3afdc-2a43-4b32-9a88-3de4415dcc69 | Address on File | Contingent | BTC: 0.00000136, USDT: 0.39072169 |
| 247c4ecf-e13a-4219-b226-cf5215e9654e | Address on File | Contingent | BTC: 0.00000003, NEO: 0.04683378 |
| f338680c-28e4-42ba-b5ac-aa5c30d2dab0 | Address on File | Contingent | BCH: 0.00227397, IGNIS: 7.5, SC: 20, XLM: 0.77369837 |
| ea52b413-4519-49fa-863c-bcf2fedadbfd | Address on File | Contingent | BCH: 0.00050283, THC: 170 |
| 36cbc2f6-063c-490f-b1a3-07c74657cd3b | Address on File | Contingent | BCH: 0.00001449, BTC: 0.00001542 |
| c460ef49-2ee0-471c-ba58-26d86e1f6272 | Address on File | Contingent | GBYTE: 0.03985621, STRAX: 0.00756601, USDT: 0.00222067, XDN: 0.74137931 |
| 402e894a-7250-416d-8082-f930993d411d | Address on File | Contingent | BTC: 0.00000002, SIGNA: 390.3555139 |
| 0d5b0268-63cd-416b-bcfa-d53c86395bab | Address on File | Contingent | IOC: 2.99501393, MONA: 1, USDT: 0.00001491 |
| 439d3a7e-a13c-41c4-9655-22f5e0a73b00 | Address on File | Contingent | XRP: 1.0025 |
| f0c8e91a-62ee-46ea-8c5a-ef0700915dd9 | Address on File | Contingent | USDT: 0.00946417, XRP: 0.98010353 |
| 36c6e23f-d30b-446d-bd0a-7467f4381530 | Address on File | Contingent | BCH: 0.0000154, BTC: 0.0000154 |
| 40573fc3-a88c-4d78-8941-e41fdfc30ba7 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00002439, ETHW: 0.00002439, USDT: 0.36660063 |
| 83748c5c-5db2-443d-9886-5e79f580d879 | Address on File | Contingent | USDT: 0.42768538 |
| ebeeae9f-6d9c-42ef-bc46-b62fcbdddc0c | Address on File | Contingent | BTC: 0.00000532, IGNIS: 56.10517455, XRP: 0.00240613 |
| 5d79283e-e3ff-4323-8e12-444bb9773a09 | Address on File | Contingent | BTC: 0.0000146, USDT: 0.02361837 |
| d6a53b1a-10e6-4d5f-86d7-7354622bde84 | Address on File | Contingent | BTC: 0.0000143, SBD: 0.009, STEEM: 0.01826783 |
| 8e11b348-0bec-41b5-a34c-0f126c48357a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00001545 |
| 9504d55e-d99f-4bda-b515-9e390c96fa42 | Address on File | Contingent | BTC: 0.00001545 |
| 960cd71c-e0d4-4f89-895c-ad1f50769566 | Address on File | Contingent | USD: 0.001525, XLM: 4.77687297 |
| c3450038-d732-4dee-aa9f-caa89f2007b0 | Address on File | Contingent | LTC: 0.00000546, XRP: 0.99999 |
| d45f2a83-3d6f-4e30-8d8c-c8284c881511 | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, GRS: 1.09175938 |
| 2ae26f22-74cd-4b49-9eaf-60ada8de3300 | Address on File | Contingent | BTC: 0.00001544 |
| 1092e24a-3971-485a-92b3-3eb0110efdfd | Address on File | Contingent | DASH: 0.0102666 |
| e9670cae-9bb7-4a63-ac4f-88c924f6d31f | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075, DGB: 51 |
| 72852ac7-91b9-4d91-9889-a150c055abf0 | Address on File | Contingent | BTC: 0.00001405, USDT: 0.0384164 |
| 8119b17a-a641-45aa-8821-46a0cd3acc52 | Address on File | Contingent | BTC: 0.00000018, XRP: 0.989012 |
| 8a23a2a0-3da5-42b6-8212-c9ea30b27119 | Address on File | Contingent | BTC: 0.00000007, PAY: 39.89275819 |
| eb209751-3356-4665-a814-4b9c796a33ca | Address on File | Contingent | XRP: 1.00025376 |
| 59ad74d4-9db2-458b-9168-429710c1a6b9 | Address on File | Contingent | BTC: 0.00000255, ETH: 0.00019274, ETHW: 0.00019274, STORJ: 0.00015466 |
| 6ebc51b3-e642-43a2-8146-7a956ad056f7 | Address on File | Contingent | BCH: 0.00000004, XRP: 1 |
| 0fc3c61f-d886-4690-8232-dc7ae76757ba | Address on File | Contingent | XRP: 1 |
| 3d52995c-e5fb-406f-a107-3fe1d10b48a6 | Address on File | Contingent | XRP: 1 |
| 988bd0d8-9aa3-4c6a-b606-8cf8fa168dc4 | Address on File | Contingent | XRP: 1 |
| bb447069-45f6-4c8a-8dbc-b1b9fd1b9d22 | Address on File | Contingent | XRP: 1 |
| fdc7b4ea-e7dd-4306-992d-a03295f068ac | Address on File | Contingent | XRP: 1 |
| 4bc980ff-3139-497c-bc90-ae8732cf83ad | Address on File | Contingent | BTC: 0.00000002, IGNIS: 85.60290402 |
| 0367260c-4e17-456a-b43b-2f425329b61b | Address on File | Contingent | XLM: 4.78777738 |
| fb596f3f-5a24-4529-8bf4-f05c2408086c | Address on File | Contingent | BTC: 0.0000153, USDT: 0.00340674 |
| 1cc2fa19-6526-4d86-b4be-da66d35c5180 | Address on File | Contingent | BCH: 0.00384162, BTC: 0.00000002 |
| c22e7839-56a6-49ca-b641-47b387133888 | Address on File | Contingent | BCH: 0.00001536, BTC: 0.00001536 |
| 17647c6e-6f49-45d5-a5e8-2381ffb2a8a9 | Address on File | Contingent | BTC: 0.00000011, DNT: 0.64261191, NEO: 0.00005546, XRP: 0.94878807 |
| 1f6a5aa2-3a04-4507-8f0d-298f7dd364a3 | Address on File | Contingent | USDT: 0.42661488 |
| 95c41bfc-c132-4c63-a554-971b2296207b | Address on File | Contingent | BTC: 0.00001516, USDT: 0.00712541 |
| e0161fca-4c58-47c2-91cb-b12b4c18955b | Address on File | Contingent | NEO: 0.04672121 |
| bcd9a6c2-a64b-4599-884b-1591d00fa4c2 | Address on File | Contingent | XLM: 4.78383858 |
| 01e90b38-fdd1-4c5f-9deb-671af00e37cd | Address on File | Contingent | BTC: 0.00000002, XRP: 0.9975 |
| 1c4c3724-dd42-4610-afcd-1892118c8f37 | Address on File | Contingent | XLM: 4.78166998 |
| 43cb4272-8286-4c48-b5e7-48f51e1eed37 | Address on File | Contingent | BTC: 0.00000593, ETH: 0.00014176, ETHW: 0.00014176 |
| bc9cf4d2-4419-4645-96db-cabd742cc4a8 | Address on File | Contingent | BTC: 0.0000154 |
| 393070bc-6fac-47c1-b198-29ab756e5abf | Address on File | Contingent | USDT: 0.00017851, XRP: 0.9975 |
| f2cdf763-cf1e-4f8c-8f57-766ede8cbd51 | Address on File | Contingent | ZEC: 0.01290187 |
| 4bd0b1c6-8734-4f7f-b1e4-5d4b207cacb0 | Address on File | Contingent | BTC: 0.00000063, DOGE: 5.65 |
| 1f519f65-261b-4fd8-a87d-de81d120fad1 | Address on File | Contingent | SC: 122.1975914 |
| 1a4e0cf4-50c3-4543-bedc-8a542b012d42 | Address on File | Contingent | BTC: 0.00000758, FTC: 98.66311637 |
| a351b48b-68a4-4cd3-bc40-33871fcd0ecf | Address on File | Contingent | BCH: 0.00132968, BTC: 0.00001006 |
| 54879bbb-7f24-48f8-aca4-6a5da4414d76 | Address on File | Contingent | BTC: 0.00001539 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 119cc819-be7e-4104-b164-84d0ae7a03ee | Address on File | Contingent | XRP: 0.9975 |
| 47984359-52b7-4d02-84e0-892fba1085db | Address on File | Contingent | XRP: 0.9975 |
| 7369081f-3f07-4065-9d2c-f8241728213f | Address on File | Contingent | XRP: 0.9975 |
| 78789e58-e2bf-47a9-a608-25585a19410b | Address on File | Contingent | XRP: 0.9975 |
| 9201d359-7eb2-45a7-bf90-64430aa9191b | Address on File | Contingent | XRP: 0.9975 |
| 9eb2bec7-7511-419f-b24d-5f43166a6c81 | Address on File | Contingent | XRP: 0.9975 |
| a09fa2ed-9053-4ad1-8d08-46dcd9ebf0d4 | Address on File | Contingent | XRP: 0.9975 |
| 4cc82b3e-748b-4828-a825-803490d7d672 | Address on File | Contingent | BTC: 0.00000206, LBC: 1.27283022, RDD: 896.4691925 |
| 3647fc0c-556a-47c9-af42-e7c40d60ad22 | Address on File | Contingent | USDT: 0.42579777 |
| a401a0e6-2a57-469c-a655-40ea5e88e46f | Address on File | Contingent | XVG: 224.9565 |
| d9121cf6-4951-460c-9815-a1ae24f9f509 | Address on File | Contingent | ARDR: 5.43742172, BCH: 0.00000015 |
| f402b8fa-e741-464c-94fe-6bacefdff186 | Address on File | Contingent | BCH: 0.00001532, BTC: 0.00001532 |
| 1ed279b8-241c-49a9-a116-737f80d9d257 | Address on File | Contingent | BTC: 0.00001538 |
| 52cc63d5-9b2a-4a73-a5cb-159afb222d5b | Address on File | Contingent | BTC: 0.00001538 |
| 12fde5a6-224d-4247-9d36-a1ee0eb4e587 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000086, XLM: 4.5053937 |
| aa5b4d2f-e1c4-43bb-99c8-f29b726047bd | Address on File | Contingent | ARK: 0.0000001, BAT: 0.01, BTC: 0.00000013, DGB: 0.00001, LBC: 8.02001, NEO: 0.00171874, OMG: 0.0000001, PAY: 0.0000011, WACME: 0.5, XEM: 10.0100001 |
| 462b36f4-4ec8-4f07-a334-0f913f0afa30 | Address on File | Contingent | USDT: 0.42545098 |
| 264d127d-7506-4601-affa-93942a36584d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00068407, XRP: 0.99030277 |
| 269a11bc-0295-4de5-87ae-3aa971c45633 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00016901, WAXP: 7.32954966 |
| fdfb4e0b-3865-48ec-9b5d-8953a50cdfa8 | Address on File | Contingent | IGNIS: 1, MUNT: 1, NXT: 1, RDD: 1041.542679, SIGNA: 0.00000049, VRC: 0.1, XVG: 1 |
| 426712e6-e282-412c-b9d4-dfb38cff6bfa | Address on File | Contingent | BTC: 0.00001537 |
| 96a1fb5d-7688-4f4c-b0ca-edebbd746811 | Address on File | Contingent | XLM: 4.77006357 |
| 8d396c50-88c8-4579-8aad-e9fd87db2927 | Address on File | Contingent | BTC: 0.00001378, USDT: 0.04386542 |
| 07c48914-6404-4aa0-8248-c2ec3604eb54 | Address on File | Contingent | BTC: 0.00001536 |
| 89e9194f-7e2d-4ff8-9de4-66085362efc0 | Address on File | Contingent | ETH: 0.0002299, ETHW: 0.0002299 |
| 85f96160-e92b-4eea-9cc6-0e1c001b5607 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 85.16247031 |
| 6dbbcc56-2c08-42dd-a11e-37072311b6a8 | Address on File | Contingent | XRP: 0.99500625 |
| 491e7013-4a60-43e7-ac85-131bffc8c8e8 | Address on File | Contingent | BTC: 0.00001535 |
| 0996aab3-2624-444c-a96a-616601231551 | Address on File | Contingent | BTC: 0.00000056, XLM: 4.58796458 |
| 37c0f0f9-28d4-4779-953c-acee8748ecd6 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.05337177 |
| fc2fce4c-17d6-4e7e-9489-17a051dca992 | Address on File | Contingent | USDT: 0.00525458, ZEC: 0.01268878 |
| e4b88d34-da9b-48bb-bf25-00f8ca925e98 | Address on File | Contingent | BTC: 0.00001533 |
| 94a667bd-3051-4815-b156-b0a607c7478e | Address on File | Contingent | BTC: 0.00000005, RDD: 1061.170213 |
| 1e20c851-b81b-4a3e-863a-b3c5cca43ee6 | Address on File | Contingent | BTC: 0.00000006, NXT: 146.7343336, PINK: 133 |
| babce0a1-439a-4b19-a9a1-3850a90d51dc | Address on File | Contingent | SC: 119.5591765, USDT: 0.0073196 |
| c3693d8a-7710-4a84-bdeb-43ecd21a7971 | Address on File | Contingent | BTC: 0.00000005, NXT: 151.5621298 |
| 866084ea-228a-4057-a16e-58799e7e681b | Address on File | Contingent | BTC: 0.0000153, USDT: 0.00029495 |
| 25979b50-1394-4d84-a8ae-0e19c50082d5 | Address on File | Contingent | BCH: 0.00019361, BTC: 0.00000371, DGB: 0.24641068, OMG: 0.34339113, XEM: 0.09151557 |
| 440c4b2d-9bec-4b3f-a86a-75d79fb0ef75 | Address on File | Contingent | USDT: 0.42352064 |
| 919d9729-e3bb-44fd-aad0-11e1f8d2c046 | Address on File | Contingent | ETH: 0.00000582, ETHW: 0.00000582, USDT: 0.41261874 |
| 8f026274-e434-40eb-b3a7-f29c477b155c | Address on File | Contingent | ZEC: 0.01282097 |
| 50b5ec86-9411-4eb9-a62f-5825280c04ce | Address on File | Contingent | DGB: 49.825, USDT: 0.0262858 |
| 69f206f5-2798-420b-a951-05c0175d7e4b | Address on File | Contingent | BCH: 0.00000006, NEO: 0.04635798 |
| 46612233-21d2-4876-81ee-f9b225330a1a | Address on File | Contingent | BCH: 0.00111854, FTC: 3.58778823, USDT: 0.29078697, XRP: 0.00092384 |
| cb324651-c358-4c74-b49a-cb01f13ec693 | Address on File | Contingent | BTC: 0.00000004, PAY: 39.59861859 |
| 8287cd32-ce12-4e4a-914c-7a4606064158 | Address on File | Contingent | XRP: 0.991088 |
| 7c4bb83a-d274-46ae-bc1c-f096c404442a | Address on File | Contingent | BCH: 0.00001522, BTC: 0.00001522 |
| 8506e789-81a3-41b5-bdc4-5b7e8180ff29 | Address on File | Contingent | BTC: 0.00000011, VRC: 1, XRP: 0.98 |
| 72166d5d-0bc4-4e94-bef7-f59fc539f554 | Address on File | Contingent | BTC: 0.00000016, XRP: 0.98 |
| 35189779-70e9-4c7e-887e-cbe27d74aae5 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000141, ETH: 0.00006227, ETHW: 0.00006227, MANA: 0.36616364, PAY: 0.00264064, USDT: 0.09584508 |
| 1e1364d7-566a-4de4-ad21-8cd14f054a62 | Address on File | Contingent | BTC: 0.00000308, NEO: 0.03695403 |
| 660ab311-62ac-4083-ab82-24442b02c731 | Address on File | Contingent | BTC: 0.00001527 |
| 7c3d1fb1-0de9-4810-9483-fab8b8aec9ac | Address on File | Contingent | BTC: 0.00000735, ENG: 70.8990924, USDT: 0.00001259 |
| e2b3b773-b8c6-46d3-8e33-18a2a7ed2113 | Address on File | Contingent | BTC: 0.00000677, NEO: 0.02500304, POLY: 0.00031684, TRX: 0.00490893, USDT: 0.00567926, XLM: 0.0066469 |
| d0dacf26-6ae9-4789-b1ce-4110bd31efc4 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000146, USDT: 0.0181022 |
| 5f8139d0-84f2-4731-9c91-c0bd8d4f70e6 | Address on File | Contingent | TUSD: 0.41371576, USDT: 0.00095497 |
| 941bae81-4891-4846-bbaa-7220194d5039 | Address on File | Contingent | DOGE: 5, USDT: 0.06027641 |
| 482bd075-4cd1-4c4b-aceb-51bb82111056 | Address on File | Contingent | LBC: 7.0785301, XVG: 14, ZEC: 0.01000349 |
| 39437382-1a83-4583-b314-90f4fde88fb7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.42122496 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77987d34-772c-46dc-9229-0cc8bbe5232f | Address on File | Contingent | BCH: 0.00001517, BTC: 0.00001517 |
| 377562b0-8e25-420c-bf2d-f21ed26bb560 | Address on File | Contingent | ETHW: 0.0000387, NXT: 1.54929577, XRP: 0.97359326, XVG: 0.74883062 |
| fe10b70c-738a-4db1-9c56-2049362517ef | No Address on File | Contingent | RVN: 20.1465, USDT: 0.00000634 |
| d814304d-1dd2-4d09-a02b-9476e82680a9 | Address on File | Contingent | USDT: 0.03486596, XRP: 0.90533205 |
| 89a524ca-508f-48ce-9c92-504671de9649 | Address on File | Contingent | BTC: 0.00001522, USDT: 0.00020139 |
| da77f412-6b92-41ef-9352-1198f81214c3 | Address on File | Contingent | BTC: 0.00001522 |
| 0f615e63-b585-4794-ae51-c8de92b489b3 | Address on File | Contingent | USDT: 0.42111474 |
| 7710bed7-fbd4-489d-b9cc-15c007d50b67 | Address on File | Contingent | LTC: 0.00543124 |
| c7dfd954-d72b-4f2e-bcf7-a895d143bb19 | Address on File | Contingent | DCR: 0.01622267, ETC: 0.00855348 |
| 9117df93-83cb-47aa-8999-a591fafd34bb | Address on File | Contingent | LTC: 0.00542922 |
| d4ec33cf-ee88-40ef-8d19-26a0b2177df4 | Address on File | Contingent | BTC: 0.00000862, ETH: 0.00000032, ETHW: 0.00000032, USDT: 0.18181248 |
| e7acbb32-4fa5-429f-967a-d49b1c9b099c | Address on File | Contingent | XLM: 4.72139932 |
| 04bbfb52-4bb4-492f-b512-85552f5abbca | Address on File | Contingent | BTC: 0.00001507, USDT: 0.00384039 |
| 2a21b909-b801-44c1-b639-405dfb2171f0 | Address on File | Contingent | DGB: 52.75253261, USDT: 0.00048741 |
| d599b867-a67b-4b8e-9e72-17de67b366aa | Address on File | Contingent | BTC: 0.00000012, NEO: 0.03149393, USDT: 0.00096287, XRP: 0.3021186 |
| 2125707b-9378-40a2-98d5-bd8603225e9e | Address on File | Contingent | USDT: 0.42043041 |
| 24ed74cc-661b-482d-8fe5-0750b752e866 | Address on File | Contingent | BTC: 0.00000002, NAV: 5.43550485, USDT: 0.00006894, VTC: 1.7979914 |
| 3b3aaba6-8275-444e-bf22-fa04bb45fe80 | Address on File | Contingent | NEO: 0.04604136 |
| 02cf4cd5-eb8f-4b10-aa2f-9a7967529f46 | Address on File | Contingent | BCH: 0.00091022, BTC: 0.00001153 |
| 7d06b299-4565-457a-9147-028db5f66b7a | Address on File | Contingent | ARK: 0.9975, BTC: 0.00000408, DNT: 0.9975, LBC: 0.09975 |
| b52a1871-c6a2-4ff1-a027-768cc3ef0949 | Address on File | Contingent | BTC: 0.00000048, DASH: 0.00952985, ETH: 0.00000444, ETHW: 0.00000444, USDT: 0.00193697 |
| aaf8e3d2-40b7-4c8d-9d84-47513267f873 | Address on File | Contingent | BCH: 0.00010061, UBQ: 16.82061719 |
| 543e16f0-484d-42d0-9dde-d0d3929df46c | Address on File | Contingent | BCH: 0.00000005, XLM: 4.71049491 |
| 29861e96-4528-468c-9329-f064485c9ae2 | Address on File | Contingent | BTC: 0.00001511, USDT: 0.00177833 |
| d880167a-6b44-45db-aec1-f6885bc45a22 | Address on File | Contingent | BTC: 0.0000001, GEO: 26.00807444 |
| 92b95186-1648-43c8-92b8-c601b717429f | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, DASH: 0.01 |
| 0de92f5c-b3a3-4810-bad2-751e08681cb4 | Address on File | Contingent | BTC: 0.00000005, XRP: 0.98 |
| 81fe5f7a-76ac-495f-82f2-396e63190225 | Address on File | Contingent | BCH: 0.00063003, ETH: 0.00001348, ETHW: 0.00001348, NEO: 0.00513828, XRP: 0.65122911 |
| bc0eff0e-a45e-4c7a-9297-2d4d6effe9db | Address on File | Contingent | GAME: 32.35433001 |
| 1c47dd60-8114-4930-9b8d-e2c2ef1fe69e | Address on File | Contingent | BTC: 0.00000029, GRS: 0.01, ZEC: 0.01235384 |
| 17cf6171-bca6-4d99-8cb8-bba439e0a44d | Address on File | Contingent | BTC: 0.00000705, USDT: 0.01648759, XRP: 0.48677996 |
| 56abef0e-edf7-4bcc-8c31-1004f291fd1d | Address on File | Contingent | BTC: 0.00001491, ETH: 0.00000365, ETHW: 0.00000365 |
| 2d3ac736-d8d8-45cd-96ee-c44ba0a03c6e | Address on File | Contingent | BCH: 0.00000584, BTC: 0.00001243, PIVX: 0.34076891 |
| 6572f180-0587-4f44-ace7-dd8b105a18bc | Address on File | Contingent | BTC: 0.00001515 |
| fba4f1f4-8700-469f-99bf-2a934764535e | Address on File | Contingent | BTC: 0.00001515 |
| 8100aefe-bae0-4730-af12-106127bf5a3b | Address on File | Contingent | NEO: 0.04455344, USDT: 0.01249937 |
| b9708839-1b1f-470c-b3d8-406ba35baa4a | Address on File | Contingent | BTC: 0.00000085, USDT: 0.39567052 |
| c8155599-5581-415e-9a86-b7faf2e552e8 | Address on File | Contingent | LTC: 0.00442533, USDT: 0.07606522 |
| 2fcf9b8d-5c11-4207-ac5c-95d8b13aecda | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 11.45491114, XRP: 0.92167966 |
| f5ca41aa-bde5-4370-88f6-3dbf34c1e52c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.000225, ETHW: 0.000225 |
| 2ea67ef7-3f94-4a5c-bca9-6609bb095e41 | Address on File | Contingent | BTC: 0.00001514 |
| 49ebda30-a3e4-40c0-b46b-e29b03304e86 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.01710249, USDT: 0.00004532, ZEC: 0.00419561 |
| 1e26f461-ffd8-4bce-b83f-1eed77047cb5 | Address on File | Contingent | BCH: 0.00000077, USDT: 0.41866418 |
| a46b24dd-a28f-488d-8f80-08af5d911cbb | Address on File | Contingent | BTC: 0.00000004, VIA: 13.10353075 |
| ae4ea6f4-7a3d-4527-9b73-fab2d5d45b57 | Address on File | Contingent | BCH: 0.00001507, BTC: 0.00001507 |
| 847cac8f-e4b4-4c73-987c-8429a5e265e1 | Address on File | Contingent | BTC: 0.00001513 |
| a7a99b0d-5daa-4bd2-aae3-6b84c1353169 | Address on File | Contingent | EXP: 3.4128644, ZEN: 0.05166094 |
| 328a4c15-7bed-4e37-8db7-825ac71624e8 | Address on File | Contingent | BTC: 0.00000002, LBC: 3.99877085, PTOY: 27.54854496 |
| 95cff6e2-5b10-4879-9264-2975d9e13e12 | Address on File | Contingent | USDT: 0.000033, ZEC: 0.012676 |
| 5386b28d-5349-4d35-99ff-7c56db75efbd | Address on File | Contingent | USDT: 0.41844259 |
| 1567b561-c495-46b5-9199-42bb076ae778 | Address on File | Contingent | XRP: 0.98 |
| 4e462ae9-fffc-411e-b692-529714d020ec | Address on File | Contingent | XRP: 0.98 |
| 9fe835f5-0fb1-4c92-916b-e6a1286a85c0 | Address on File | Contingent | XRP: 0.98 |
| 768f1395-4ac4-4444-8a8a-cd61065da8a0 | Address on File | Contingent | USDT: 0.00022681, VTC: 2.95566502, ZEN: 0.00991226 |
| a670b008-80ea-40e9-b24b-ef37b329ee51 | Address on File | Contingent | SC: 120 |
| ad06154a-31d0-4042-a945-c074b3015753 | Address on File | Contingent | RDD: 1049.994 |
| 66e07264-deab-48d3-b52e-817260701886 | Address on File | Contingent | BCH: 0.00001505, BTC: 0.00001505 |
| 7a14b823-efe2-4179-bf1e-30f5811f1780 | Address on File | Contingent | USDT: 0.00391157, ZEC: 0.01254395 |
| c400c75b-a062-43c7-83a2-92aec4d0623f | Address on File | Contingent | BTC: 0.00000007, USDT: 0.41614216 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1febec08-cc4b-4baa-ac31-c0f72b640481 | Address on File | Contingent | ETC: 0.00282995, ETH: 0.00000001, ETHW: 0.00000001, FTC: 5.85949743, IOC: 0.00000001, PPC: 0.00000001, XLM: 3.96581256, XRP: 0.00000001, ZEC: 0.00000001, ZEN: 0.00000001 |
| 8f7d1b17-026d-46aa-bc59-51876d302755 | Address on File | Contingent | LTC: 0.00539152 |
| f43b611e-a727-4285-bba4-d022384ab657 | Address on File | Contingent | ETH: 0.00011515, ETHW: 0.00011515, PAY: 19.22384122 |
| d1656ef9-d22f-4156-b68c-5214da8af847 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, ETH: 0.00022234, ETHW: 0.00022234 |
| 5f21c456-ed24-4f29-852b-9c6be9ab2ec9 | No Address on File | Contingent | BCH: 0.00001175, DCR: 0.02407773, LBC: 2.53597979 |
| ebf746ad-d226-4e05-aa8b-a4c7fe7b708f | Address on File | Contingent | BTC: 0.00000058, MANA: 0.42467745, USDT: 0.20127523 |
| bbf3f723-23c3-479f-9dad-09082f76dedf | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, SC: 119.7353756 |
| cf42f9b0-842e-4469-985c-89116d63bab3 | Address on File | Contingent | RDD: 1046.066591, USDT: 0.00054772 |
| 05957c90-0f52-4ab6-af1c-07eb69b59f99 | Address on File | Contingent | USDT: 0.41728098 |
| 6ed75282-2a25-4b87-bd60-e36657cdbeb4 | Address on File | Contingent | PPC: 1, USDT: 0.0114733 |
| 630e909b-91c2-4d37-aa95-8d6f3a0a295b | Address on File | Contingent | BCH: 0.00375728, BTC: 0.00000001 |
| e4e2b339-4344-4396-a0ef-67247063da5d | Address on File | Contingent | GRS: 0.21511629, LBC: 4.72055072, XRP: 0.170905, ZEC: 0.00682086 |
| 1e05a40e-41c5-4853-abe8-2d9945986214 | Address on File | Contingent | BTC: 0.00001507 |
| 4e9f5bf4-524b-4f2b-bc87-31aa64d2f620 | Address on File | Contingent | BTC: 0.00001507 |
| daa71267-a549-4d69-8ee1-282ca341a055 | Address on File | Contingent | PAY: 1.79186252, WINGS: 0.54072592, XRP: 0.92935073 |
| 5f142a07-f192-4540-b663-7996e081f9ed | Address on File | Contingent | BTC: 0.00001506 |
| a06dfc89-ecfa-45c2-a20f-2a50975015f9 | Address on File | Contingent | BTC: 0.00000627, NEO: 0.02664256 |
| 1741cd0c-e2ae-4211-a38d-3bde47eb61b1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.14318161, ZEN: 0.0343434 |
| a9b04a44-a8a0-498a-bb78-11ede4575974 | Address on File | Contingent | BTC: 0.00000004, XRP: 0.97344672 |
| 47dd5cbe-be6c-44a5-a52a-488ed933e553 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.41596958 |
| e8bb64cc-86ae-4393-9d38-6c680af2f0a3 | Address on File | Contingent | ETH: 0.00022532, ETHW: 0.00022532 |
| ae3b7d0e-9461-4755-8e7a-1b1d06eb94fa | Address on File | Contingent | ZEN: 0.05246053 |
| daaa9de4-92cb-46ef-b30a-9172af414e55 | Address on File | Contingent | LBC: 45.44788803 |
| 8c329f0d-83a4-4aa1-aebe-571fc3efba5d | Address on File | Contingent | BTC: 0.00001505 |
| b217f717-238b-4d2a-a238-7760b9655365 | Address on File | Contingent | ETC: 0.02280542 |
| 8691d055-82d9-4a4f-b015-8b67018cab4c | Address on File | Contingent | BTC: 0.00000002, XVG: 219.6745681 |
| 6f909f80-456a-40ba-9d47-9b07832fb040 | Address on File | Contingent | DGB: 52.24184456 |
| f596c9e9-6eb8-4c16-bdc9-c73a4f513b19 | Address on File | Contingent | IGNIS: 83.56875392 |
| d61d9bfe-90b0-47db-8a7e-83ced0605de1 | Address on File | Contingent | BTC: 0.00001504 |
| 3ddf2adb-780d-4dce-91ff-c5fdc36f4d48 | Address on File | Contingent | USDT: 0.41615334 |
| acb6a288-e49d-40ec-ac7b-4bb9a9a18e2b | Address on File | Contingent | DASH: 0.01 |
| c9e4873e-03cf-41df-84f6-c5a87a905cbc | Address on File | Contingent | DASH: 0.01 |
| df8f9ef9-63d8-4d84-8359-2c047045cf09 | Address on File | Contingent | DASH: 0.01 |
| e8068ef0-7628-4d23-85dd-2b4aa36ed5fd | Address on File | Contingent | BCH: 0.00000001, SBD: 0.132703 |
| 846bba2a-748b-46ad-8408-7b5fe781e389 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.03120634, XRP: 0.9 |
| 9b87bb0d-0fb8-46c5-a58a-ec811ff8ee8c | Address on File | Contingent | SIGNA: 378.1051458, USDT: 0.00170182 |
| 496aa9d4-69e6-487d-82ab-317c0ac27e55 | Address on File | Contingent | ADX: 2.63151715 |
| 9ef1f5a6-8f28-48e6-92a7-aa56f74175e9 | Address on File | Contingent | BCH: 0.00194387, BTC: 0.0000006, SIGNA: 167.6392917, USDT: 0.00002757 |
| 1e4cf871-5024-439a-8421-ae881e29c7fd | Address on File | Contingent | BCH: 0.00000005, XLM: 4.66548106 |
| 38cbbbd3-5080-4c9b-ad2a-c3a0d185a0ab | Address on File | Contingent | USDT: 0.00221675, XLM: 4.63996723 |
| 85e664ff-45aa-4d45-a9da-c38913cb587d | Address on File | Contingent | BTC: 0.00000002, SIGNA: 379.0372115 |
| 41648a36-d87e-4caa-9b0f-6e0caaa79534 | Address on File | Contingent | ETH: 0.0002249, ETHW: 0.0002249 |
| 451648df-68db-475b-a395-d0013efaab6f | Address on File | Contingent | BTC: 0.00000002, UBQ: 17.08204319 |
| 30dfa3a1-b4c6-4c51-bd5d-dc39c95ed33b | Address on File | Contingent | BCH: 0.00000251, BTC: 0.00001134, USDT: 0.10157737 |
| 572ccb53-332a-4505-9c8e-199089a9b594 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00049977, XRP: 0.95147375 |
| 9235cce8-a6b9-48ad-8420-565e40ca8446 | Address on File | Contingent | XLM: 4.66030966 |
| 0f83504d-2a68-4238-9c20-7cd030641676 | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.01257274 |
| 1e6c918c-9486-4ec9-9d82-4b552cf845c9 | Address on File | Contingent | BTC: 0.00000018, XMY: 10038.01332 |
| 967b77a8-7b30-4f39-9832-a698172d85c9 | Address on File | Contingent | BTC: 0.00001164, USDT: 0.09318024 |
| e6851682-3d24-4201-9c9d-84ab8cc9f911 | Address on File | Contingent | MONA: 1.0091743 |
| 3a957383-66b0-4d7c-a071-b65f4f774fd7 | Address on File | Contingent | BCH: 0.00374203 |
| 9e05656a-d194-4d58-b62a-8e39fde19650 | Address on File | Contingent | USDT: 0.0177849, XLM: 4.45658125 |
| ed044f77-ff8e-445b-bfb4-3d6d68f6f605 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.39714554 |
| 693a7adb-7150-401e-8725-963565f40040 | Address on File | Contingent | BTC: 0.00001499 |
| 405c6231-c628-4fb7-b4ca-f41987e3034f | Address on File | Contingent | BLOCK: 4.06849084, BNT: 0.25381189 |
| 83938c07-f8c7-46cf-b98a-8b71df0a3331 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.40964765 |
| 667e585c-9193-42f2-9e60-0c0ac57c4540 | Address on File | Contingent | ADA: 1, BTC: 0.00000178, LTC: 0.00000546, PAY: 0.0092153, USDT: 0.00005349 |
| ea8f262d-57a5-455d-9292-a4a54cb6eb97 | Address on File | Contingent | ADA: 1.13654816 |
| 0b35e36b-4e7c-4403-92a4-261c6b561f9c | Address on File | Contingent | XLM: 4.64981084 |
| a18cb0e9-bc2a-4847-9666-aeb107465b82 | Address on File | Contingent | BCH: 0.00001492, BTC: 0.00001492 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87734e52-a261-4d7e-829f-354f40b43941 | Address on File | Contingent | DGB: 0.1167023, DOGE: 3.3708959, FIRO: 0.09686086, GEO: 0.00146427 |
| 14c0bddc-49a8-44bc-8db7-06a6cccd1fbd | Address on File | Contingent | BCH: 0.0001446, XLM: 4.46732186 |
| edba3efe-7b36-4712-98c5-3b2adefeaf44 | Address on File | Contingent | BCH: 0.00000123, NEO: 0.04536435 |
| 92ba2ef2-308b-4520-83a4-015799bfdf6d | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, ONG: 0.1642477, ONT: 2 |
| fcc4a285-c550-41c2-bc91-341f5f6b011b | Address on File | Contingent | BTC: 0.00001497 |
| 313417ca-5800-4431-9029-a816db8a3762 | Address on File | Contingent | BTC: 0.00001411, FTC: 0.9275, XWC: 0.4 |
| af006036-17ca-4c66-800a-021c766293ad | Address on File | Contingent | BCH: 0.00008563, USDT: 0.40460589 |
| f2691985-70da-412d-91c4-9163fbe65daa | Address on File | Contingent | BTC: 0.00000009, USDT: 0.41160781 |
| 27a7dc31-65c2-4a78-a795-a43a267f4069 | Address on File | Contingent | BCH: 0.00229449, XLM: 1.78970398 |
| 1ca1f37d-9b9a-4610-b8b1-6bbedc55c25c | Address on File | Contingent | XRP: 0.96992405 |
| d2db270c-2e14-4b1d-ab33-d1881ea8d503 | Address on File | Contingent | BTC: 0.00000004, RDD: 911.182089, USDT: 0.00901442, XMY: 1000 |
| 151f6ea3-2aeb-4b20-8a00-811ceef1c318 | Address on File | Contingent | BTC: 0.00000004, THC: 188.2757039, USDT: 0.00034138 |
| a3244ccf-3df5-4f02-bef7-3592ee143b0a | Address on File | Contingent | CRW: 1.81904974, RDD: 1000 |
| 188835e0-7cb2-4351-a823-a2a41858d482 | Address on File | Contingent | BCH: 0.0000149, BTC: 0.0000149 |
| ed229707-e174-42d0-a57e-eda3cff3635e | Address on File | Contingent | XLM: 4.64275964 |
| 6b308ddf-08db-4420-beba-cfd2a08747af | Address on File | Contingent | BCH: 0.000674, XLM: 3.8037986 |
| 648ebdc5-8a29-4cb4-a3c7-50aecd6ada7d | Address on File | Contingent | BCH: 0.00001489, BTC: 0.00001489 |
| 13576e3d-d830-4bc0-bfad-43587ddc7a43 | Address on File | Contingent | BTC: 0.00001381, USDT: 0.03137492 |
| e760e739-df98-4596-acf8-20eef9ef3cc0 | Address on File | Contingent | BCH: 0.000018, BTC: 0.00001487 |
| 6bc35463-0a20-4712-b505-32723daa3847 | Address on File | Contingent | LSK: 0.00505155, USDT: 0.40874896 |
| bf517026-cb63-4179-b10e-cd7a9592524c | Address on File | Contingent | ETHW: 0.00000045, LTC: 0.00532757 |
| 2fd2adb5-c9b2-46fa-8cb9-5156b08c55cc | Address on File | Contingent | ZEC: 0.01250378 |
| f8bf42ca-f925-414f-8c5a-cfed3ee63500 | Address on File | Contingent | BTC: 0.00001492 |
| dadea460-6fb7-4446-9649-37bc0b7a1593 | Address on File | Contingent | BTC: 0.00000761, USDT: 0.20226703 |
| 697a398e-16e3-4564-88ee-370c6098c68b | Address on File | Contingent | NXS: 5.85289224 |
| 3c14d78a-e36f-49be-83a6-2714789b5e7a | Address on File | Contingent | DOGE: 5, WAXP: 0.88252206 |
| 0feb3039-b21f-4bae-8501-da3598d00a2a | Address on File | Contingent | USDT: 0.00060165, WACME: 12.4688747 |
| e422c3b7-636a-4f06-b60c-28de26f5e123 | Address on File | Contingent | LTC: 0.00000072, USDT: 0.41259288 |
| f6da90ff-52b3-4675-9d1c-074644c3d62b | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000024, ETHW: 0.0000024, USDT: 0.0641397, XLM: 3.82719082 |
| c235e485-78bd-40a5-a852-d5618e67387f | Address on File | Contingent | BTC: 0.00000002, MONA: 1.00112898 |
| 5ee82760-8f27-4a62-a15d-26eb5299cca2 | Address on File | Contingent | BTC: 0.00001464, USDT: 0.00732088 |
| a6be8c16-f1cd-4c28-9505-3819f17300f5 | Address on File | Contingent | LTC: 0.00531931 |
| ce0f1ddc-3622-470d-9522-9ca45c5f2839 | Address on File | Contingent | USDT: 0.00095309, XLM: 4.61497601 |
| 92e41906-7dc0-40cd-9a30-0e58527640c7 | Address on File | Contingent | USDT: 0.4122185 |
| 11f27456-264b-452f-a505-69bffcad1d94 | Address on File | Contingent | BCH: 0.00371549 |
| 84622cf8-84a4-4940-97db-53e3a11a6dde | Address on File | Contingent | DGB: 51.37172778, USDT: 0.00273759 |
| 9fe04119-a7a9-4489-97e3-7c250161984a | Address on File | Contingent | BCH: 0.00001483, BTC: 0.00001483 |
| f6d0a821-dc70-4a80-821a-a803bd1476bc | Address on File | Contingent | BTC: 0.00001098, PAY: 10.14713343 |
| ab26c635-c9dd-4e77-af2d-70509ab23117 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.4795117 |
| 1bd12943-1801-4db9-8107-396e9950a080 | Address on File | Contingent | BCH: 0.00000019, ETH: 0.00000706, ETHW: 0.00000706, RDD: 1000, USDT: 0.00044821 |
| 297237e9-c917-4471-8d0f-f89b491a9041 | Address on File | Contingent | BTC: 0.00000214, PINK: 3.10947217, QRL: 0.00000779, USDT: 0.35237705, XRP: 0.00000014, XVG: 0.00000026 |
| a41d1c38-ca95-4e25-857d-5f800c0bd98f | Address on File | Contingent | BCH: 0.00001482, BTC: 0.00001482 |
| c60e3cc4-2ad3-455c-a0df-c6fc92e7b981 | Address on File | Contingent | BTC: 0.0000145, USDT: 0.01047625 |
| 2a12d12b-980a-4151-b28a-b85828b567b2 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, DOGE: 0.00443182, MONA: 0.9975 |
| aadccced-4371-44bd-ad79-cbf8a81f11d0 | Address on File | Contingent | BTC: 0.00000171, NEO: 0.03990336 |
| 218034e3-30bc-44ca-a309-1cc8921539e7 | Address on File | Contingent | BTC: 0.00000044, NAV: 10.1766522 |
| 0181db1b-feef-4110-b70f-dfbf1c94fd69 | Address on File | Contingent | MONA: 1 |
| 06fd1753-eb6f-4430-a18a-78cad11af6b4 | Address on File | Contingent | MONA: 1 |
| 98cfc405-00e2-4360-83b5-fd3128009330 | Address on File | Contingent | MONA: 1 |
| ad6cf8c2-2fbb-4309-b2f0-203840de79aa | Address on File | Contingent | SC: 0.9975, XLM: 4.57521937 |
| cc1bd94b-604f-4ae6-8e48-6ec6742d3e6a | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.25583943, ETH: 0.00000005, ETHW: 0.00000005, XVG: 130.8014104 |
| 63ddfb5a-2f72-42a5-850e-3dab0df9dcba | Address on File | Contingent | LTC: 0.00526637, USDT: 0.002909 |
| 132904ad-65d5-483c-b9cb-e236110c86b2 | Address on File | Contingent | USDT: 0.41116995 |
| fe31d0b1-6f48-4678-a30f-9294e9c15441 | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00257098, ZEC: 0.01172819 |
| db3fc6fe-6fc5-4f1a-9e41-b100e90b7d5a | Address on File | Contingent | USDT: 0.41102718 |
| e2dfb6f1-0df4-40e7-b8cd-ed176f014a6e | Address on File | Contingent | BCH: 0.00370394 |
| 03919e6f-f39f-4770-aaa4-e14db622102a | Address on File | Contingent | BCH: 0.00001479, BTC: 0.00001479 |
| 96a22be9-be38-4609-9daa-ccb8275cc7ee | Address on File | Contingent | BCH: 0.00001479, BTC: 0.00001479 |
| f0ac57b1-4ab1-4146-a324-42125ca08723 | Address on File | Contingent | GLM: 1.9 |
| e750864e-98c6-4563-95d2-80f17d700eb6 | Address on File | Contingent | DASH: 0.00103653, LTC: 0.00451388, PPC: 0.043227 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7de8d190-c5ad-4538-a0ca-ff8287e02ea0 | Address on File | Contingent | BCH: 0.00102593, STRAX: 0.01276402, XLM: 3.26120666 |
| 6846d4b8-c007-4acb-84db-5a432cd2201c | Address on File | Contingent | BTC: 0.0000055, XVG: 136.5144132 |
| 9e28ca47-af56-40ab-80e7-7c6e2cddb973 | Address on File | Contingent | MTL: 0.39433662 |
| 72419f0f-29d0-43b3-9b7d-6d0f7b4744ab | Address on File | Contingent | BTC: 0.00000018, NEO: 0.04441386 |
| b9bb9906-bec0-412a-adb1-eb8b76d50087 | Address on File | Contingent | LSK: 0.46114415, USDT: 0.0124558 |
| 0fc3870e-6fde-4bc9-a98f-26dbebea4881 | Address on File | Contingent | BCH: 0.00000845, ETH: 0.0002215, ETHW: 0.0002215 |
| 2a692b85-8432-422b-8f39-95df3d1c7730 | Address on File | Contingent | BTC: 0.00000004, XVG: 216.2167241 |
| 535945ae-f89a-43b4-8b0e-360e43af88f9 | Address on File | Contingent | LTC: 0.00529088 |
| 395299b7-2e30-492b-8b0d-173142aeae69 | Address on File | Contingent | BTC: 0.00000002, RDD: 1028.1299 |
| 64abf9f1-3eec-48a2-b16b-050069b41644 | Address on File | Contingent | VTC: 3.57 |
| a1f08bbf-000d-4e39-92eb-9551070da9f4 | Address on File | Contingent | XVG: 216.616934 |
| 4152ba42-a521-4906-a711-1385fd1a024a | Address on File | Contingent | BTC: 0.00001481 |
| 396b910e-f757-4af6-9707-f09c57f5bbf8 | Address on File | Contingent | BTC: 0.00001474, ETH: 0.00000102, ETHW: 0.00000102 |
| 242f9c77-c754-457b-ac2d-2fc610d1dbdf | Address on File | Contingent | NEO: 0.04486922 |
| bff2b01e-f667-46c0-81be-11551319fcab | Address on File | Contingent | USDT: 0.40950001 |
| d1fbe565-d067-419c-8d16-b9d702e125b1 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.40519826 |
| 761b9d7b-70cc-42e8-8096-4f2d4e6840e9 | Address on File | Contingent | BTC: 0.00001479, USD: 0.00007497 |
| f0b53819-167f-4a5b-9bfc-3afddd003c0e | Address on File | Contingent | BTC: 0.00000022, PAY: 37.83245801 |
| 4d94541a-8cdd-4ee4-923f-6646e0620c05 | Address on File | Contingent | BTC: 0.00000005, EMC2: 0.03284368, XLM: 4.57075777 |
| fdae5072-f8dd-45f6-a16b-02f34f169017 | Address on File | Contingent | UBQ: 16.83149223 |
| ff987089-e926-4f08-a543-bd26a557c769 | Address on File | Contingent | XLM: 4.58862758 |
| 1de2c5f3-4863-489b-a190-f46a9befbea9 | Address on File | Contingent | USDT: 0.40902769 |
| 4a73ea89-92bd-42ea-97a9-53db75a820de | Address on File | Contingent | BTC: 0.00001478 |
| 8cce6d60-313b-423e-aeae-0b463b480ae6 | Address on File | Contingent | BTC: 0.00001478 |
| 69602738-4f9c-42ea-98b0-0f8f629fc13a | Address on File | Contingent | ADA: 0.00005, USDT: 0.40892284 |
| 8cbcc480-bafb-4cfd-93c3-dc35620295af | Address on File | Contingent | ZEC: 0.01238409 |
| cd119a6a-b18e-4f79-9ba1-debd2013f35a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XVG: 215.766385 |
| 71922c8a-dbe2-4ccf-b52f-1eb803cd688f | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000001, RDD: 1025.489111 |
| 08de5d38-9882-4831-a9ff-670cbb70e45e | Address on File | Contingent | XMY: 10000 |
| fc300269-695d-4066-9131-451016404aff | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000002, VTC: 3.55407815 |
| ff083b43-82cf-4649-a677-9ce99e0f56d8 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000002, ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.00045163, XLM: 4.54564174, XRP: 0.00319153 |
| 12acdecc-7c6e-4e2c-885f-a12384a9b5df | Address on File | Contingent | BTC: 0.00000041, NEO: 0.04351825 |
| c0e00d69-8fa2-496b-a4a1-b5fa17eef71c | Address on File | Contingent | BCH: 0.00208509, BTC: 0.00000039, XRP: 0.39 |
| dbd1f2a6-f6c9-44ad-9e48-2d1febefc87f | Address on File | Contingent | USDT: 0.04773245, XRP: 0.8450502 |
| d0b25c57-1a75-4ae6-9dfb-2aa94bcc6de6 | Address on File | Contingent | BTC: 0.00000377, USDT: 0.3041099 |
| a22c7dfb-0fc8-4752-a4b8-75237f0bc7fa | Address on File | Contingent | BTC: 0.00001476 |
| 73aab1f9-dba9-4e85-9188-783508a90fcd | Address on File | Contingent | ZEC: 0.01236462 |
| afd1d31f-f8c7-4820-9315-05318e667a15 | Address on File | Contingent | XLM: 4.57818003 |
| 01233e2a-8aef-4076-980e-1ae8f16b4291 | Address on File | Contingent | SYS: 3.38204571 |
| 0109afb4-4b9c-4660-a61a-98200790f356 | Address on File | Contingent | BCH: 0.00001455, BTC: 0.00001455, XRP: 0.00863565 |
| 98ebf8b5-af5b-4029-8d21-9b865435f668 | Address on File | Contingent | MONA: 0.99132121 |
| 17af8ebf-4074-4e06-b18e-9c6cbaf2fb11 | Address on File | Contingent | XLM: 4.57557817 |
| 3660975f-50c8-4705-b4a0-8461d3609fdc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, WAVES: 0.24718909 |
| e45fef26-f0ba-4b13-bc20-2cd52d0e9a3f | Address on File | Contingent | VRC: 292.3929963 |
| b61000ca-1e7a-45dd-81a3-8e68ed934070 | Address on File | Contingent | BTC: 0.00000022, XLM: 1.81632541, ZEC: 0.00725745 |
| c8bc5413-3830-46c5-957f-32b1df6f9c58 | Address on File | Contingent | BCH: 0.00093043, BTC: 0.0000108, VRC: 3.99 |
| 4346984d-0f9d-4f7a-968c-4d9ba5f0af55 | Address on File | Contingent | BTC: 0.0000083, ETH: 0.00000025, ETHW: 0.00000025, USDT: 0.17705903, XVG: 0.21613853 |
| 8b1459e0-8c93-4dd7-94df-3839d993e417 | Address on File | Contingent | BTC: 0.00001473 |
| f9449fcd-1b36-440b-93ef-ec688d3bcaa0 | Address on File | Contingent | ZEC: 0.01234378 |
| df0b06a7-4fab-4f50-896b-5600345d0d98 | Address on File | Contingent | ARK: 0.0002935, RDD: 1000, VTC: 0.079 |
| 005a73a1-979c-4dac-909c-db6435a9e297 | Address on File | Contingent | USDT: 0.40748321 |
| 2f6e595e-6b21-4ec9-8009-f56c79d7ffea | Address on File | Contingent | USDT: 0.40735381 |
| f165d5f7-34e3-4519-91cc-dbd8a71eef71 | Address on File | Contingent | BTC: 0.00001472, XRP: 0.00000032 |
| 6d5a0a3b-a422-4155-a1b7-4f71f82fc8fa | Address on File | Contingent | BTC: 0.00001472 |
| 600a9256-f968-4c79-8fe8-ad5c9dc970b7 | Address on File | Contingent | BCH: 0.00001466, BTC: 0.00001466 |
| c476e8c7-6026-4561-800f-d22d0f1a0b14 | Address on File | Contingent | BTC: 0.00000251, XEM: 0.46712003, XLM: 3.62350142 |
| f0b99f5d-2177-40c8-8db6-101404e3db59 | Address on File | Contingent | BTC: 0.00000674, THC: 100.6739319 |
| 3dc25a74-c43f-4cc2-a850-8c4980956dee | Address on File | Contingent | USDT: 0.40708432 |
| 780b78dd-802b-4ffc-911a-2f3ead2e591d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XEM: 9.90039824, ZEN: 0.01207611 |
| d1e0f173-1e6b-4ff5-a51a-4ae4d64efa75 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 43.93990651, POT: 110.8201681 |
| 3eaebcc5-bd33-4312-ab6c-bbeb2fe92c3d | Address on File | Contingent | DOGE: 5.62855033 |
| 583f925f-a033-471e-b236-796b73053dbc | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, XRP: 0.95333241 |
| 4c55e242-ec7b-4956-a8a9-18cf3bf54bf9 | Address on File | Contingent | XLM: 4.56483756 |
| 4e3f2bdb-5743-4886-8002-4fe8e84ab86a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000147 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f635e18-007c-42d6-845f-d3db709da18c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00040582, ZEN: 0.05109508 |
| 5e57aa40-d01f-416e-a1a5-a17dfb5c44bb | Address on File | Contingent | BTC: 0.00001469 |
| 16a42a81-4eb5-4717-8408-b6d9fb934d3d | Address on File | Contingent | USDT: 0.40646982 |
| 10d27572-782f-4f17-8dcc-7ce92340c8c3 | Address on File | Contingent | USDT: 0.40644403 |
| 61ca2ad7-2ec0-4b35-8f1e-0c8a887c2c66 | Address on File | Contingent | BTC: 0.0000095, USDT: 0.14357179 |
| e362b922-037f-43bf-a11f-0fbb7971aba2 | Address on File | Contingent | BCH: 0.00001463, BTC: 0.00001463 |
| a1af946c-b0f9-488f-84dd-2e8d9761f1ed | Address on File | Contingent | NEO: 0.04451875 |
| 45eb9778-6d02-4f2d-8bd9-540915c256b8 | Address on File | Contingent | BCH: 0.00002241, BTC: 0.0000138, USDT: 0.02202487 |
| ded38021-43e4-498d-9b9e-db6e1eb32fa6 | Address on File | Contingent | USDT: 0.40633458 |
| 725b114a-c4b6-43c3-ae58-cb31a6055825 | Address on File | Contingent | ETH: 0.00021979, ETHW: 0.00021979 |
| 86a94bb7-6345-40e5-96f5-46e5109a78bd | Address on File | Contingent | BCH: 0.00364142, BTC: 0.00000008, USDT: 0.00000661 |
| a68564a5-f895-42bd-b819-15cb498ddcdf | Address on File | Contingent | XLM: 4.55597675 |
| 43be3ccb-0191-46b3-90ba-dbdac3ec965a | Address on File | Contingent | BTC: 0.00000001, MONA: 0.98638645 |
| 3187bef5-7212-4f5a-ad19-c36a44a09c5b | Address on File | Contingent | BTC: 0.00000002, OMG: 0.47268863, USDT: 0.00002008 |
| d2143724-96e3-4dbe-b8cf-189930564c26 | Address on File | Contingent | BTC: 0.00000002, RDD: 1017.803281 |
| 3107ca3a-0939-4a57-a5db-f54ecd6a7fa9 | Address on File | Contingent | USDT: 0.40601937 |
| 7de07878-70dd-4dc7-afba-924a6763c370 | Address on File | Contingent | ARK: 0.32591135, BCH: 0.00001134, BTC: 0.00001134 |
| 9a6336ee-81ee-4d5d-90b3-62087f18ae22 | Address on File | Contingent | BTC: 0.00001467 |
| 9a3ec4e9-a29d-4ed3-b4dc-2892c5c50702 | Address on File | Contingent | BCH: 0.00001449, BTC: 0.00001449, SC: 0.94481464 |
| 019ce11b-01e3-4d9a-86b0-ec7bd78ea456 | Address on File | Contingent | MONA: 0.98619226 |
| 11b8396a-9093-479d-862f-ade5feab18ca | Address on File | Contingent | BTC: 0.00000012, USDT: 0.40237829 |
| 4e4cdeef-b721-486f-8af9-820b856ed8eb | Address on File | Contingent | ETH: 0.00013539, ETHW: 0.00013539, KMD: 0.53167416 |
| 755d1a75-20fa-44d1-9780-9638da1c7a7e | Address on File | Contingent | BCH: 0.00028186, BTC: 0.00000005, WINGS: 93.54416417, XLM: 2.19828399 |
| e01105d4-c7fa-458d-b86e-089c56d7235b | Address on File | Contingent | BTC: 0.00000169, ETH: 0.00019411, ETHW: 0.00019411 |
| fd888a3d-c16e-4477-923d-99e6a1df6979 | Address on File | Contingent | ETH: 0.00021471, ETHW: 0.00021471, XLM: 0.09730469 |
| df986d2a-9ca5-47f0-9e4c-fb5317e16328 | Address on File | Contingent | BTC: 0.00001465 |
| 105c4d70-b98c-4d4f-9db6-510d0e0bed8d | Address on File | Contingent | BTC: 0.00001464 |
| d4dffaf7-0ee8-40a8-ad6b-42903f872909 | Address on File | Contingent | DOGE: 5.60203425 |
| d5ca516a-5380-4b7e-9531-6244aee1a8b3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000024, GRS: 0.24864465, MYST: 0.5368676, PAY: 1.24257259, PTOY: 12.2392638 |
| 49e1a243-ddee-44f2-bd81-4b6762589e4f | Address on File | Contingent | BTC: 0.00000958, IGNIS: 13.25434865, NXT: 26.5086973 |
| fb356ce5-7286-40e9-af8c-d15d483165ca | Address on File | Contingent | BCH: 0.0036502 |
| 57641f75-1938-4d83-8a91-e2a45d6b1395 | Address on File | Contingent | XLM: 4.54145314 |
| d9c2ccd2-7368-44ea-adea-41ba7f222484 | Address on File | Contingent | BTC: 0.00001463 |
| 05e785de-19f9-416a-b938-8a8a1d41ec8b | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000023, DGB: 50 |
| d081aa30-508e-40c6-adee-fd1e9a96e428 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000025, TRX: 0.02401584, USDT: 0.39617087 |
| 04fa16b9-1fe2-4e3a-b690-78d6ea3193d7 | Address on File | Contingent | NEO: 0.04258675, USDT: 0.01585252 |
| 4f137cb4-7b6e-4940-92e4-91a01acc8542 | Address on File | Contingent | BCH: 0.00049, BTC: 0.00000002, XWC: 6.42983478 |
| 87809933-fd4e-47f7-b4a8-71db6e300166 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, NEO: 0.04425625 |
| 0bcdb755-751a-46b1-a697-23a774f2cf3a | Address on File | Contingent | BTC: 0.00000005, WAVES: 0.2444926 |
| 7a16dedd-5157-4e04-a5c7-16a8c7897fb4 | Address on File | Contingent | GRS: 1.15086135 |
| 6a4636c4-e9ed-4463-95d3-ad98679074dc | Address on File | Contingent | BTC: 0.00001441, QTUM: 0.00216637 |
| 599d1f59-9639-43ed-a5b8-c21bf8f43c50 | Address on File | Contingent | ADA: 1.108402 |
| 557aa754-7ebd-4c09-aef0-ce8c0d733c48 | Address on File | Contingent | BTC: 0.00001096, ETH: 0.00004925, ETHW: 0.00004925, USDT: 0.00995855 |
| 4c6c2801-87c9-4db5-80c7-865323ef8a81 | Address on File | Contingent | USDT: 0.40421737 |
| a370cb09-6592-4566-9642-bde311955c13 | Address on File | Contingent | LTC: 0.00521033 |
| a0ad0f26-f74d-4050-a80b-3414973c7bd4 | Address on File | Contingent | SC: 20.41158537, USDT: 0.00101481, ZEC: 0.01004147 |
| 2b256ee4-d9d7-453a-8e20-e9c9abea6059 | Address on File | Contingent | USDT: 0.40370389 |
| bb642173-3bf4-472e-a0c6-dd912bea7f81 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000071, ETHW: 0.00000071, USDT: 0.00015177, XRP: 0.94027045 |
| c8d83575-6c62-4980-9959-e324118e8021 | Address on File | Contingent | BTC: 0.00001432, NEO: 0.00081593, USDT: 0.00000015 |
| 0da5ae1b-c821-4736-a9c2-32b1cf478883 | Address on File | Contingent | ARDR: 0.00000014, XRP: 0.94534174 |
| 8e7e01cc-edd8-4c93-a164-ca62044f644b | Address on File | Contingent | ZEC: 0.01222008 |
| f3ca42e5-285b-4d6a-8dfd-7f857e90938c | Address on File | Contingent | BTC: 0.00001458 |
| 22c86c52-1ef2-4dfa-b5d3-fe2b12c2fce9 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, RDD: 999.99 |
| 956e02ce-ac58-4664-9428-df13d74ae8cf | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000147, ETHW: 0.00000147, IGNIS: 37.73325973, NXT: 75.46651945, USDT: 0.00060354 |
| 8fd8975f-f442-4f60-8879-5d09ca776631 | Address on File | Contingent | ETH: 0.00021679, ETHW: 0.00021679, USDT: 0.00249475 |
| f252b835-0669-4f52-be19-2c205bf66908 | Address on File | Contingent | BCH: 0.00363486 |
| 85406cc0-180a-4f08-a928-9fdca1c76c66 | Address on File | Contingent | BTC: 0.00000002, RDD: 1010.63885 |
| 5dd41f03-67c5-4da2-9bac-661a828245da | Address on File | Contingent | BTC: 0.00000001, NEO: 0.04407015, USDT: 0.00062073 |
| 741ad0bb-0570-404e-afb3-b675bb20b9ae | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00020728, ETHW: 0.00020728, XVG: 0.00849786 |
| 69ea5610-7f11-4472-9bc2-376f4299cb96 | Address on File | Contingent | BCH: 0.00214854, SIGNA: 150, USDT: 0.00040185 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e2dae5eb-dda1-479e-ae98-6195d3284a7f | Address on File | Contingent | ETC: 0.01908887, PAY: 1.98862694, WACME: 1.01010105 |
| efe9692e-843b-43cf-afae-63338b37a1f5 | Address on File | Contingent | BTC: 0.00000005, VEE: 161.2903226 |
| 0beebe90-c965-49f7-91d4-f8e344966608 | Address on File | Contingent | DOGE: 0.2112534, LTC: 0.005 |
| edfdd8ab-fe81-42d7-bd7a-79e2d9993f8e | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00011938, ETHW: 0.00011938, USDT: 0.17331602 |
| 305d7638-f31d-4616-bab9-b3dc69c05ca3 | Address on File | Contingent | EMC2: 10.94817073, NXT: 21.09325439, OK: 41.87177576, USDT: 0.00176854 |
| e7752af9-4bd6-44c2-a47f-beeef6e45c46 | Address on File | Contingent | PPC: 0.992896 |
| 52d1a4c4-8ce5-4122-a923-a479574b3ffb | Address on File | Contingent | BCH: 0.00013318, BNT: 0.03187728, BTC: 0.00000093, DASH: 0.00030654, ETH: 0.00005686, ETHW: 0.00005686, LTC: 0.00149547, NEO: 0.00502045, OMG: 0.04036401, PAY: 0.08442834, QTUM: 0.00793204, STRAX: 0.02520343, USDT: 0.00099809 |
| 1488df1e-ffaa-45a1-861f-5399eb2c8be5 | Address on File | Contingent | USDT: 0.0001713, ZEC: 0.01219323 |
| c3b7ce1b-0ce2-4696-98e8-8c03a408ebf7 | Address on File | Contingent | USDT: 0.40268893 |
| 3a4182dc-1815-44c5-bf8a-47277181a46b | Address on File | Contingent | BTC: 0.00000002, EXP: 0.79034075, NEO: 0.00022857, USDT: 0.00004776, ZEC: 0.01205431 |
| c97474e1-ff36-47e5-ade6-9073312cd86d | Address on File | Contingent | USDT: 0.40261102 |
| 10b10cf1-b825-4b9b-a466-42739ed73d0c | Address on File | Contingent | BTC: 0.00000069, STRAX: 0.7954365, USDT: 0.00491029 |
| 3fa25005-1c89-484c-9d0d-154fc3d51d7e | Address on File | Contingent | BTC: 0.00001454 |
| 70860fac-e5ab-4701-a73c-bd7e9c7df156 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.3929938 |
| edcce69b-9281-4b1d-b27a-d50b5914918b | Address on File | Contingent | BTC: 0.00000007, MONA: 0.38767017, SC: 69 |
| 23fe9656-20dd-49b1-80b9-678ffa51be50 | Address on File | Contingent | BTC: 0.00001318, ETH: 0.00002017, ETHW: 0.00002017 |
| ad28fe29-9c97-425f-b22e-080b8eaca9bc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 4.5029679 |
| 73f66b0a-34a6-4ca0-93df-bf5d57e35801 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.04366965 |
| ae73aae3-bfdd-4805-9fa8-5526f5cb5e86 | Address on File | Contingent | USDT: 0.40167498 |
| 1f608649-dab5-48bb-87ea-01ef2e4c3a28 | Address on File | Contingent | BCH: 0.00000546, BTC: 0.00001171, ETH: 0.00004162, ETHW: 0.00004162 |
| 6267a7b3-edbe-46af-841e-466cb3534ce5 | Address on File | Contingent | BCH: 0.00000004, SC: 115.1389568, USDT: 0.00015187 |
| 51e2af17-5d3a-4f52-bc98-f3cc4238f586 | Address on File | Contingent | BTC: 0.00001439, USDT: 0.00332714 |
| 01443987-d2d6-4932-ac98-9a44f0a5746a | Address on File | Contingent | BTC: 0.00001451 |
| c6193fd0-c093-460b-b274-92ed7abb6b56 | Address on File | Contingent | BCH: 0.00001445, BTC: 0.00001445 |
| f38d1953-baa5-430b-b245-3074e42fbe05 | Address on File | Contingent | USDT: 0.00947601, XVG: 207.02594 |
| fa3cc440-aa71-470d-9dc1-3c7ae0875838 | Address on File | Contingent | USDT: 0.00025639, XLM: 4.49710229 |
| 4c3d4776-614b-4b9c-ae82-a588a3c9490d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000052, ETHW: 0.00000052, NXT: 143.1369471 |
| ec4ef488-8c18-42e1-9ae3-56968e6b0273 | Address on File | Contingent | BCH: 0.00019478, BTC: 0.0000018, ETC: 0.00009687, ETH: 0.00000043, ETHW: 0.00000043, XRP: 0.76586715 |
| 7c6fe3cb-b2c7-4848-9df3-e4517bc504e0 | Address on File | Contingent | ADA: 0.00700514, BCH: 0.00072802, BTC: 0.00000002, USDT: 0.00126358, XLM: 3.54062634 |
| dba9c1c9-e294-4070-827a-2379bbc0ce29 | Address on File | Contingent | USDT: 0.40071441 |
| b786a5d9-7803-4240-be7a-862ffe09de76 | Address on File | Contingent | BTC: 0.00001306, XVG: 20.78374668 |
| d03edb6c-eed8-4d90-8b65-61f9ebd19033 | Address on File | Contingent | BCH: 0.00360403, BTC: 0.00000003 |
| c0a961ca-9141-4fd8-9342-478f65429dfa | Address on File | Contingent | USDT: 0.4005962 |
| f92a1603-d258-4349-b814-7eac5a6776c7 | Address on File | Contingent | USDT: 0.40055977 |
| fc48308b-b0ac-4b7c-b74d-fb3d7c604268 | Address on File | Contingent | USDT: 0.40046144 |
| 2074beab-6827-408c-bd9b-d000b0e05ecc | Address on File | Contingent | BTC: 0.00000003, USDT: 0.39962514 |
| b569c786-43db-4e2a-8d0c-7e2cdae72f80 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000071, USDT: 0.38065897 |
| 0356e2fd-f440-45c7-bc4a-74ca7375476f | Address on File | Contingent | BTC: 0.00000007, IGNIS: 38.78505002, SRN: 121.2489506 |
| 3e1374bb-3c3f-4e66-b6d0-14f5ec32b854 | Address on File | Contingent | BTC: 0.00001447 |
| c9d9d7e6-3650-4137-a914-7cf55ef5f66b | Address on File | Contingent | DOGE: 5.53452424 |
| cfbb77c5-dfeb-404b-bf8b-766cbab9b75e | Address on File | Contingent | XLM: 4.48916968 |
| 4dadb29d-5184-4efa-8cf0-69e69097c1dd | Address on File | Contingent | USDT: 0.40015781 |
| 419ab827-ba60-4b87-8ea8-0216f710ba0d | Address on File | Contingent | BTC: 0.00001446 |
| a87be561-52b9-429e-91af-9195ced16785 | Address on File | Contingent | BTC: 0.00001446 |
| ccfe601a-00fc-428e-bdca-97eeeb4392f5 | Address on File | Contingent | BTC: 0.00001446 |
| 2236e0b8-853d-47ff-97d8-24abda271118 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, DASH: 0.00084597, FIRO: 0.00219516, GEO: 0.00683369, GRS: 0.43814298, MONA: 0.00228136, SIGNA: 7.77362069, USDT: 0.0001479, XLM: 2.2063024 |
| c48d2b01-539f-4a88-975e-723715bad691 | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361, PAY: 36.88948508 |
| d7a7890e-4d4e-4def-bf30-1afda2ec24d0 | Address on File | Contingent | LSK: 0.46331619 |
| 51909d21-7e20-4ea3-9472-0e59111c9f74 | Address on File | Contingent | EXP: 0.82714062, USDT: 0.39770685 |
| 8ea563c7-f869-4328-ba59-0adec5ee85da | Address on File | Contingent | ETH: 0.00010161, ETHW: 0.00010161, IGNIS: 19.808861, NXT: 39.61772199, USDT: 0.00269466 |
| 2b0fa7a9-1f1e-4d5d-a3a9-7c48607885d7 | Address on File | Contingent | BTC: 0.00001444, USDT: 0.00003278 |
| b73fecfd-a078-4126-8746-c93ea8f39b39 | Address on File | Contingent | BTC: 0.00001444 |
| 49c096f2-b5ca-4cbb-8433-f93fa2735129 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.38017112 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0b0c5fb5-6ee4-48b5-9347-a36ae05d7224 | Address on File | Contingent | BTC: 0.00000253, USDT: 0.32943647 |
| 6f4f8544-4c4e-42d9-a86e-102c6e56c80d | Address on File | Contingent | USDT: 0.39938403 |
| 6fd3c032-a547-4d22-badb-2d199b94cca3 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.05015483 |
| bef00cf8-7148-4496-a7f1-56a2a57372fd | Address on File | Contingent | BTC: 0.00000002, XWC: 7.33030011 |
| cf1c62ba-69cf-4049-98d8-cf9533ec4bed | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, RDD: 1000 |
| cf2d3b54-0e0d-4e71-97ac-61f7ffcc87f2 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.00021228, PIVX: 1.7958, VTC: 0.001 |
| 2e1f83da-5fca-441f-aa21-382edf0046f5 | Address on File | Contingent | ETC: 0.02185904 |
| 09850b22-6fc9-4abc-a4db-0119d2f2d5c1 | Address on File | Contingent | BTC: 0.00001442 |
| 7105c1e3-d0e1-4d3f-a4d1-40ba5997763a | Address on File | Contingent | BTC: 0.00001442 |
| 4c6297f0-7fb2-486b-b45a-a51fe7f3ddd7 | Address on File | Contingent | BTC: 0.00000002, RDD: 1000 |
| fd5aec19-3312-4fcf-ae87-b78a40bbef49 | Address on File | Contingent | BTC: 0.00000002, RDD: 1000 |
| a0561f74-8f8a-4449-be7f-5e76bc02ab82 | Address on File | Contingent | BCH: 0.00001436, BTC: 0.00001436 |
| e1537c3a-4855-4ae3-bcc3-4ee17153cbf2 | Address on File | Contingent | BTC: 0.00001388, NAV: 0.00000001, STEEM: 0.0749087 |
| a3cf7803-eb10-4307-a159-6b1d218f017e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, RDD: 998.4355862, USDT: 0.00021959 |
| d9a7798d-a000-4829-bd79-fe4e1c4c87a1 | Address on File | Contingent | BTC: 0.00000003, DOGE: 5.50296875 |
| bbfee6a8-6589-4adf-ae77-6538c6322c47 | Address on File | Contingent | BTC: 0.00000006, SC: 3.73264577, ZEN: 0.04835579 |
| c728a941-a299-429c-94a3-f9c89081dcd3 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, USDT: 0.00053785, XRP: 0.92602652 |
| ad6c6f34-c622-4f45-aca7-e64d4885ab95 | Address on File | Contingent | BTC: 0.0000144 |
| 192529d6-0e50-4bfc-886a-3364860f91a3 | Address on File | Contingent | RDD: 1000 |
| 91b6ad16-b7e1-46e7-8f46-63bf2e60337b | Address on File | Contingent | RDD: 1000 |
| a72f07dd-ab68-4cdb-aa54-65e9605aa659 | Address on File | Contingent | RDD: 1000 |
| b1b2dbfe-e8c0-4a7a-9050-67bf384de5cb | Address on File | Contingent | RDD: 1000 |
| b412efca-4033-4e86-a67e-3ad1456e0483 | Address on File | Contingent | RDD: 1000 |
| c684df6c-c616-48b9-becb-3417b3ed1699 | Address on File | Contingent | RDD: 1000 |
| 3201fe50-7bed-4603-b6e0-093572888c5a | Address on File | Contingent | RDD: 999.998 |
| 0e72e35b-3547-451f-b64d-7607772e2b7f | Address on File | Contingent | BAT: 1.85727361, BTC: 0.00000008, USDT: 0.00034909 |
| f4abbd5e-fc0e-4ed1-b74f-969e66041244 | Address on File | Contingent | IGNIS: 79.95714256 |
| 3c901ed9-5121-4ec9-b756-aa0564aeac3a | Address on File | Contingent | ETH: 0.00021539, ETHW: 0.00021539 |
| 4c59776b-c924-42ff-a003-43669c5acbf5 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00000682, LBC: 1.23470419, SC: 110.7225 |
| 21d5989c-7855-43af-9393-2ad22a7bd04e | Address on File | Contingent | BCH: 0.00001433, BTC: 0.00001433 |
| aecc597e-abae-41f2-a0ad-3a6ab7c93bd9 | Address on File | Contingent | XRP: 0.93230997 |
| 93800ef6-7d6e-4d8b-b00e-03428d3621fa | Address on File | Contingent | BCH: 0.00292158, BTC: 0.00000249, USDT: 0.00478106 |
| ad0b9176-7e1a-4021-aa15-aa2435965f61 | Address on File | Contingent | USDT: 0.39778356 |
| 97ec2cac-ae9b-43d3-9093-564fd5b24b75 | Address on File | Contingent | DGB: 0.13348622, GAME: 0.1999, LSK: 0.1877779, USDT: 0.05420182, XRP: 0.41653666 |
| 20750138-9327-4d73-9cea-3b0ca8febdf4 | Address on File | Contingent | BTC: 0.00001437 |
| a4cf3987-0b9a-42fd-944c-41e46bac2464 | Address on File | Contingent | ETH: 0.00000523, ETHW: 0.00000523, XRP: 0.90877219 |
| 1c906e6a-68fd-4507-85ef-7af578fc79f7 | Address on File | Contingent | RDD: 998 |
| 4ed72a26-4153-4574-822b-6d6112ac8ce1 | Address on File | Contingent | SIGNA: 300, USDT: 0.01486767, XWC: 0.99358421 |
| e15ffecb-7ebb-4c04-a220-6f7265ccda1c | Address on File | Contingent | MONA: 0.96624765 |
| 95de7776-3153-49f9-868b-72d9559cd88c | Address on File | Contingent | BCH: 0.0000123, BTC: 0.0000123, USDT: 0.05582869 |
| 52370781-00de-4b80-b008-0d664d82aafc | Address on File | Contingent | BCH: 0.00044096, SC: 100 |
| b2bff490-281c-4b0b-b300-c4d4ded966bd | Address on File | Contingent | ETH: 0.00000398, ETHW: 0.00000398, NEO: 0.04271972 |
| f50512a3-bbc0-4e03-a53e-c81eaa7a3752 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000515, OMG: 0.29674354 |
| 27639b14-3b17-40f9-9b55-c24b8563dd30 | No Address on File | Contingent | XVG: 209.8332974 |
| d63e86ff-bd7d-4e92-9001-302bb10062ec | Address on File | Contingent | LTC: 0.00511804 |
| b7e902ba-ab92-4a69-b8bf-97543dbbb8ed | Address on File | Contingent | BTC: 0.00000951, USDT: 0.13363672 |
| 6d08672d-d5ce-42f3-8617-c1eb1d66c530 | Address on File | Contingent | BTC: 0.00000718, ETH: 0.00010342, ETHW: 0.00010342, NEO: 0.0007586 |
| 7c4a389a-6b44-47a0-ae63-d3f359542598 | Address on File | Contingent | BCH: 0.00001428, BTC: 0.00001428 |
| 5d92f012-0f2d-4a60-bc8d-698d0ec9beae | Address on File | Contingent | BTC: 0.00000397, RDD: 720 |
| 70a7a016-9e42-4394-98da-ad76b5fd6089 | Address on File | Contingent | DCR: 0.02328783, DGB: 2.07464924 |
| baf3061a-a50a-40f9-a8cc-6bbeef1fe9fe | Address on File | Contingent | XLM: 4.44949104 |
| d8777bee-40e3-41e3-b73b-11d87bfeb506 | Address on File | Contingent | BTC: 0.00001433 |
| e7704cc5-8a23-4727-8b6d-82d49f547aa4 | Address on File | Contingent | DGB: 45, XVG: 20 |
| 17df6f5a-0252-4ea5-a8c0-6e39d88f814e | Address on File | Contingent | BCH: 0.00001164, ETH: 0.00000248, ETHW: 0.00000248, USDT: 0.39037657 |
| 8c7432ff-586d-4772-9322-daa1277c99c0 | Address on File | Contingent | NEO: 0.04339715 |
| b1f74816-3138-4b63-b03c-5556b1813cae | Address on File | Contingent | DASH: 0.0077079, PPC: 0.185658 |
| 697b5d79-da70-4c8f-a308-6d090b560f66 | Address on File | Contingent | IGNIS: 79.19126236, USDT: 0.00158741 |
| 5b1b5f90-2e42-4d90-a303-56204390ba9c | Address on File | Contingent | BTC: 0.00000002, RDD: 992.446 |
| 7c05952b-9ddb-41b8-8e84-66cc540219f8 | Address on File | Contingent | USDT: 0.39588599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f375d483-806d-40d0-a4ed-80f9b239e503 | Address on File | Contingent | BCH: 0.00022862, BTC: 0.00000086, ETH: 0.0001875, ETHW: 0.0001875 |
| 7c06b63e-54b0-4727-80b2-845b023d0308 | Address on File | Contingent | BTC: 0.0000143 |
| c47d7a04-1954-4955-9593-139c4167a5f6 | Address on File | Contingent | USDT: 0.39543943 |
| 4294ab5e-378f-44db-ac19-d2c8c3ba42c8 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 37.39886916, NXT: 74.79773831 |
| cb299e97-aa74-4787-a9df-a5a258a00166 | Address on File | Contingent | BTC: 0.00001328, USDT: 0.02791076 |
| e1c8dd99-5570-43b9-b3fc-1ddfdb06e77c | Address on File | Contingent | ADA: 0.12955061, BTC: 0.00001258, USDT: 0.0000158 |
| 31f104dd-6774-4e3b-8cae-18834dffd573 | Address on File | Contingent | BCH: 0.00001423, BTC: 0.00001423 |
| f6c5bfbe-5bd7-4ca7-9985-dcd458366e48 | Address on File | Contingent | USD: 0.39686168 |
| cf14d9bd-44c7-4725-a230-66bbe5c7e288 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SIGNA: 360.4777738 |
| edebc828-859e-4b72-af8f-87fa303b9fab | Address on File | Contingent | ADX: 2.5 |
| d1100c27-bae7-4a55-a9bc-7361f5429a61 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.33890746, ZEC: 0.01191857 |
| 8c4d827c-cdf5-4b99-b653-f70060640503 | Address on File | Contingent | IGNIS: 24.09498219, USDT: 0.00023912, ZEN: 0.03459717 |
| 8229ecda-00d7-402d-9d0b-394531af1f00 | Address on File | Contingent | BTC: 0.00000001, EMC2: 11.45545872, NXT: 103.8348015, USDT: 0.0000266 |
| 689ed3a4-d77a-4d44-a2d0-cc093a3ecf8b | Address on File | Contingent | BCH: 0.00216451, BTC: 0.00000015, XLM: 1.68831948 |
| 2aac98b4-ab55-4486-80c4-077b6606a44a | Address on File | Contingent | BCH: 0.00031507, ETH: 0.00000097, ETHW: 0.00000097, LTC: 0.00461474, XRP: 0.00057338 |
| d8ef70c8-995b-41a9-9bc4-0a7f04714b63 | Address on File | Contingent | BCH: 0.00144324, BTC: 0.00000015, IGNIS: 21.81908023, NXT: 43.63816045 |
| 5f3a26be-eeb6-4a81-84cc-aef925f51ee8 | Address on File | Contingent | ARDR: 5.04021221 |
| 2b77b7d1-a30e-49aa-94af-e517adcfb617 | Address on File | Contingent | BTC: 0.00000064, THC: 171.7406492 |
| 68a80446-d165-4a4c-bba8-6628a5cf83fb | Address on File | Contingent | BCH: 0.00065393, BTC: 0.00000029, DCR: 0.01133839, SYS: 0.00070738, XEM: 1.80659805, ZEC: 0.0021677 |
| f64cf1b6-153f-456b-a450-fb144e86b192 | Address on File | Contingent | BTC: 0.00000003, NXT: 140.9000597 |
| 4b23eabb-0785-4a13-8223-0f9ff7764d06 | Address on File | Contingent | BTC: 0.00001417, POT: 0.9975 |
| ea8b5336-2e47-4d9a-8c5d-ba8f3f678bc6 | Address on File | Contingent | ETH: 0.00013666, ETHW: 0.00013666, MONA: 0.19140576, USDT: 0.05899407, XVG: 1.796413 |
| 2c5ea714-d528-4e3a-8c68-0865136c0fe5 | Address on File | Contingent | BTC: 0.0000001, ZEN: 0.04924368 |
| 64acc48c-c2a0-414a-88e0-864544630fcc | Address on File | Contingent | LBC: 42.95562339 |
| 5ff0682d-c1b7-48ac-8e37-6fbe3e667bed | Address on File | Contingent | BTC: 0.00000003, SYS: 0.9975, XLM: 3.05558285 |
| c82b8de5-d45f-47a6-a17c-433ede8b14d8 | Address on File | Contingent | DOGE: 0.17921147, GAME: 0.31976212, REPV2: 0.05051827, USDT: 0.00063929, WACME: 1.764415 |
| 23a4e234-6d90-44ff-9452-c0f79e4e4763 | Address on File | Contingent | ETH: 0.00021286, ETHW: 0.00021286 |
| 639db498-fe9d-49bd-9c8a-212983898016 | Address on File | Contingent | BTC: 0.00001422 |
| 9a6220ca-39a7-4330-b9c8-01d993919be5 | Address on File | Contingent | BTC: 0.00001422 |
| a8dea728-9dab-4d8e-9bab-961a2a8c35e8 | Address on File | Contingent | BTC: 0.00000007, BTS: 5, SC: 100 |
| 861269d5-964c-4831-bef8-01a9ec323927 | Address on File | Contingent | XLM: 4.41240201 |
| 1af6992e-053d-49d3-b980-7796a76022b5 | Address on File | Contingent | ARK: 0.04508564, BTC: 0.00000001, GRS: 0.82509123, XDN: 2062.342333 |
| f72b0e1d-7558-44bf-a923-8e96e98fad28 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00189024, ZEC: 0.0117691 |
| ee16a2ea-3a5a-4615-9fda-a472c981722d | Address on File | Contingent | USDT: 0.39320921 |
| 24fa35e0-367b-4b60-bcce-051ce353e719 | Address on File | Contingent | BTC: 0.00000003, NXT: 139.20418, USDT: 0.00406493 |
| 1893a06c-a6af-4f57-b655-5f16d44672de | Address on File | Contingent | BTC: 0.00000003, XLM: 4.39982839 |
| b6e9ee27-caed-4ed7-bd14-fccddf2f3a85 | Address on File | Contingent | ETH: 0.00021256, ETHW: 0.00021256 |
| fe210fa2-b274-40c0-b9b2-1d436f79490f | Address on File | Contingent | BTC: 0.0000142 |
| 6c772827-b599-4747-a030-3da125551b13 | Address on File | Contingent | ZEC: 0.0119 |
| f0c61273-1f19-4108-a63e-d5a34560c4d7 | Address on File | Contingent | BAT: 1, BTC: 0.00000036, MAID: 1, USDT: 0.00131737 |
| c43cf8f5-d645-4992-8042-de56b31e8a1d | Address on File | Contingent | BTC: 0.00000007, RDD: 981.1865551 |
| 3f8dcaf1-1fb7-4544-bfbf-53fdb334ed7a | Address on File | Contingent | BAT: 1, BNT: 0.12839275, BTC: 0.0000003, FIRO: 0.00005462, NEO: 0.00003582, NXS: 0.05843092, PART: 0.00086837, RDD: 0.79292254, SNT: 0.5, XLM: 1, XVG: 5 |
| 7ed08321-3b17-4a9a-8966-33da82a0e48d | Address on File | Contingent | BTC: 0.00000002, BTS: 9.41, XVG: 164.6509125 |
| 7d3a8ce2-dd79-4b54-a988-f96592f9fe32 | Address on File | Contingent | BCH: 0.00001413, BTC: 0.00001413 |
| d21ab6d4-9ea8-4087-9739-9089041511f5 | Address on File | Contingent | BCH: 0.00094067, BTC: 0.00001041 |
| c1129677-0fad-4d3d-ba3d-5912f0a31875 | Address on File | Contingent | DCR: 0.02403621 |
| 87f80ec5-ecf0-4a4b-85f2-f22c7ed7a35a | Address on File | Contingent | BTC: 0.00001418 |
| c8e54b14-4287-4b80-8297-d140f679dddf | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.01185738 |
| 2e9e5dc8-3c9a-4a18-bd48-6d65553be9f8 | Address on File | Contingent | ADA: 0.92125543, XLM: 0.63026236 |
| b1ea81cd-9ed4-4c07-bb01-6523e11e61f0 | Address on File | Contingent | BTC: 0.00001417 |
| d5efa505-a265-4298-875c-70c5728b080d | Address on File | Contingent | BTC: 0.00000007, STRAX: 0.81963846, USDT: 0.00007799 |
| 21b98020-d68d-4421-a3bc-ded466419781 | Address on File | Contingent | BCH: 0.00130648, BTC: 0.00000893 |
| 56fa47a8-bef8-4f51-842e-59b90523040b | Address on File | Contingent | BTC: 0.00000002, EMC2: 6.85229673, IGNIS: 36.16918093, NXT: 53.24579717, USDT: 0.00001252 |
| d758079b-dbe2-4765-93d8-5302fe9f3d5e | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00041923, ZEN: 0.04900364 |
| 892256af-3191-4f90-a175-ae51fbc62ad7 | Address on File | Contingent | LTC: 0.00505484 |
| 1e875e26-25bb-4812-9369-bdf30188adf9 | Address on File | Contingent | BTC: 0.00000003, RDD: 500, XDN: 4372.128193 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1f65cf38-07b7-48da-86d7-f3a939fe9f63 | Address on File | Contingent | BTC: 0.00001416 |
| 0415314a-97f3-40e8-9cd7-18260918f524 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, QRL: 4.09718698 |
| 06c4791d-8e9d-49d9-b4ae-11827c8640fe | Address on File | Contingent | USDT: 0.39158611 |
| d98fc366-313e-40f2-aaaa-01b2d9cc8152 | Address on File | Contingent | LTC: 0.00502516, USDT: 0.00197278 |
| 6c7ae82a-2f11-4b6d-89c9-62ad3f2d71ad | Address on File | Contingent | USDT: 0.39146434 |
| 0f8f83e9-b27f-43bb-a929-498d45ad4b5a | Address on File | Contingent | ARDR: 5 |
| 24a17e8e-1f99-488d-a33c-c1bd18a2a00b | Address on File | Contingent | BTC: 0.00000002, XVG: 206.5068293 |
| 598c0e30-4692-4d35-8142-25b49b0d21cd | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.37, ETH: 0.00000036, ETHW: 0.00000036, XLM: 4.07 |
| a1dbe5c9-de52-4349-8dd4-9db61841e8b8 | Address on File | Contingent | XRP: 0.91651095 |
| 2f99d174-4c66-440f-acd8-24137321b3fb | Address on File | Contingent | DOGE: 5.41 |
| 0238a504-85f9-4fa3-88d8-97aabd269e87 | Address on File | Contingent | ARDR: 0.00000058, BTC: 0.00000035, ETH: 0.0000702, ETHW: 0.0000702, GLM: 0.9975, IGNIS: 7.218382 |
| f5a59d2b-2bcb-4434-a520-c61c11c7e3d8 | Address on File | Contingent | USDT: 0.3910236 |
| 448da681-3fb9-4e61-8d2f-c8aac2b6e3a5 | Address on File | Contingent | BTC: 0.00000063, IGNIS: 75 |
| 453414bd-fc0e-4078-b009-5d8ae32bad7b | Address on File | Contingent | BTC: 0.00000726, USDT: 0.18993663 |
| c8e46127-12bd-4991-9537-d62c66daf023 | Address on File | Contingent | BTC: 0.00000477, USDT: 0.25864515 |
| cd587825-de8c-4990-8f98-505cbb67391f | No Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 2.96479127, LTC: 0.00226181 |
| 35c1c774-e080-4976-8f6b-5567d08b6322 | Address on File | Contingent | BAT: 0.96755008, BTC: 0.00000003, MTL: 0.17456441, USDT: 0.00117901, XRP: 0.00165753 |
| 7f71b6b1-c9f4-4e32-bf0e-52eb86f3fc2c | Address on File | Contingent | EMC2: 41.13853972, EXP: 5.37363811, USDT: 0.00016305 |
| ca95edcf-e39c-4fac-a4cd-54873e322c1d | Address on File | Contingent | MONA: 0.94905346 |
| a4aa0ecd-5fff-4bc3-81e7-39db18e9f028 | Address on File | Contingent | BTC: 0.00000553, USDT: 0.23746629 |
| 3d4cf63d-9892-41fd-9c44-3be52ef5bd1c | Address on File | Contingent | ZEC: 0.01182514 |
| 8da90b04-835f-4339-92ee-dbba4e8bb148 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002, OK: 67.47831 |
| 9d690389-b476-4bf2-bf9c-c0043c37e196 | Address on File | Contingent | ETH: 0.00021113, ETHW: 0.00021113 |
| 26df2cf0-95a2-4cae-b3dc-ad7bba44f58a | Address on File | Contingent | BCH: 0.0021622, XLM: 1.68651768 |
| 2b770de3-01b9-470a-8176-7229014f7feb | Address on File | Contingent | EXP: 156.686697 |
| 838ff774-ff5e-44f8-a547-28ec8e235dea | Address on File | Contingent | BTC: 0.00001064, ENG: 30.96623971 |
| 237bfc24-bb7f-4113-a983-4a729bad1505 | Address on File | Contingent | USDT: 0.38991573 |
| 41737d0f-396f-4567-b5d0-e2191f7656f3 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.38946439 |
| 02530793-0a91-455a-bee8-48d46f68bf57 | Address on File | Contingent | BCH: 0.00004939, BTC: 0.00001389 |
| 96736e66-cc39-4489-b09a-731f3cdcd46e | Address on File | Contingent | BCH: 0.00001403, BTC: 0.00001403 |
| 509b60cb-34a3-433e-a911-3a11b1da4781 | Address on File | Contingent | USDT: 0.38977083 |
| 864ca0ee-42b8-4629-a76b-2d53147a8670 | Address on File | Contingent | LSK: 0.44873612, USDT: 0.00249608, VAL: 0.0000005 |
| 42e73d66-0081-400d-aa6e-a44c78b0a5e1 | Address on File | Contingent | ETH: 0.00000122, ETHW: 0.00000122, SRN: 228.8301589 |
| 0e7437dd-e0f4-4fed-a5e5-cdab77e64462 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, NXT: 139.3390201 |
| 04bd87bf-f120-49c4-8b0f-01731fd19d1a | Address on File | Contingent | BCH: 0.00093336, GRS: 0.77285189, POT: 8.4472, USDT: 0.00010579 |
| 6853fb3d-e339-4045-be1d-d20564f3eafb | Address on File | Contingent | BCH: 0.00001402, BTC: 0.00001402 |
| 17450b2a-582c-4288-a406-b279a3f9340f | Address on File | Contingent | USDT: 0.38929178 |
| 7fdb81d2-fc76-4dc0-8522-16a88a445355 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00077928, XLM: 4.32695292 |
| bbad9d42-bbc7-482f-8843-e195ab25fef0 | Address on File | Contingent | BTC: 0.00000001, RDD: 976.29 |
| 8628bcee-32b9-4779-b201-3a3a5f1632ca | Address on File | Contingent | GLM: 1.8 |
| 1eb22954-0a33-4d9a-a471-34ba45bd1439 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.04122857 |
| 048b751c-dae3-446e-abbc-3c4a19ec0443 | Address on File | Contingent | USDT: 0.00027887, XVG: 205.3798902 |
| f0c52fb5-d845-4d28-bec1-9b8c9d7cbbfe | Address on File | Contingent | LTC: 0.00407842, XVG: 38.386652 |
| f4590f95-1faf-4b4f-83b0-82fa917384f0 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000014, XEM: 12.26871064 |
| 6947e237-5e84-4e0a-9ec0-801622fec2b6 | Address on File | Contingent | NEO: 0.04258282 |
| b391b567-ab6a-4874-b80d-3ca135b70817 | Address on File | Contingent | LTC: 0.005, XVG: 0.45662355 |
| d995c8ba-77d1-4fca-b1cb-f13206b7ea22 | Address on File | Contingent | USDT: 0.38848466 |
| 269ab2c4-1e11-4834-bec6-f5ec678fc19e | Address on File | Contingent | BTC: 0.00000025, ZEC: 0.01154787 |
| b2b734ed-bd4b-4631-ada1-98e4ee76f946 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.0424338 |
| add8d958-5c77-495d-b657-b90e6a929d17 | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00134716, ZEC: 0.01170811 |
| ddf22c53-daf7-4b1b-9fff-5fe8b547f027 | Address on File | Contingent | BCH: 0.0034964 |
| cc000d7e-2001-43fc-b552-ab32e51d1e39 | Address on File | Contingent | BCH: 0.00000265, BTC: 0.0000071, ETH: 0.00010332, ETHW: 0.00010332 |
| d1cd2945-6192-457b-b96c-4e25c7dbadc7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00829007, XRP: 0.88756064 |
| c89b855a-a64a-4df1-9743-7e116aa8b9ac | Address on File | Contingent | BTC: 0.00001401 |
| 2f880c1c-1a9a-4ac0-bd3f-b2d240a84ad6 | Address on File | Contingent | LTC: 0.005 |
| 6e242f30-27fd-4ab4-9859-76c35de1e68d | Address on File | Contingent | LTC: 0.005 |
| a1f23d5d-a41b-4b50-88ce-cbf768d41de2 | Address on File | Contingent | LTC: 0.005 |
| e43361c7-0e6a-49c2-b73d-e62f3e642b24 | Address on File | Contingent | LTC: 0.005 |
| be3b1c60-2d68-488f-9860-e666264faaad | Address on File | Contingent | GBYTE: 0.008, KMD: 0.5, USDT: 0.1567019 |
| 95e28bc3-61c2-4967-b7fd-8dd7a40685a8 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 77.51544866 |
| 2d3d1d6c-2cd0-4062-958c-b793cf94f81c | Address on File | Contingent | BTC: 0.000014 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97d613b5-c55c-4158-93c9-088cb019e8d5 | Address on File | Contingent | BTC: 0.000014 |
| 97ea8152-da71-4d95-9c85-c414fe126b48 | Address on File | Contingent | BTC: 0.000014 |
| e7abc026-2d26-4c52-9071-4f3965d9e4e0 | Address on File | Contingent | BTC: 0.00000506, MONA: 0.55952539, USDT: 0.01687692 |
| 7f6f4aad-fff5-4013-9ad6-4d6534469602 | Address on File | Contingent | DASH: 0.00929534 |
| d6ca15ad-c57e-4552-82aa-f5a7c008acbf | Address on File | Contingent | BTC: 0.00000001, EMC2: 42.18202702 |
| 588638a5-8ee2-45d6-abd9-77f31612707f | Address on File | Contingent | XLM: 4.33871533 |
| 0e19e771-155f-494b-9cbd-721f635c0127 | Address on File | Contingent | BCH: 0.00217354, BTC: 0.00000002, XLM: 1.62689442 |
| b7012d3e-37c1-44c5-846d-9ef1e67fe2ce | Address on File | Contingent | BTC: 0.00001393, XVG: 0.6 |
| be8a1e8b-bb14-4ce5-9735-c586b8f4e05c | Address on File | Contingent | RDD: 970.1738919 |
| 8b8a6f37-1ac8-442c-8244-14d121099d1a | Address on File | Contingent | DOGE: 5.34520463 |
| f3183051-cbaa-4ed9-8351-1c24386a3766 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00484926, SLS: 0.00227379 |
| 34979610-bcc7-4ef2-ba86-9f3ad10dc4bb | Address on File | Contingent | BCH: 0.00071249, BTC: 0.00000002, VTC: 2.67129001 |
| 37885d47-b598-4ee4-8bf9-7da8168e2662 | Address on File | Contingent | USDT: 0.00380481, ZEC: 0.01158635 |
| a20ae169-aaac-4934-a025-f3b7049a06f5 | Address on File | Contingent | BCH: 0.00000001, USDT: 0.38628919 |
| 7168c346-1ce2-4b6c-b651-9028e2f9c99e | Address on File | Contingent | BCH: 0.00348205 |
| e6e4149f-4d4f-44ba-8017-3235c7664a35 | Address on File | Contingent | USDT: 0.38621574 |
| d5787e0c-afdb-4d57-8cb0-2a8bd2c36985 | No Address on File | Contingent | USDT: 0.00317899, XLM: 4.29635349 |
| b8c3143c-3797-4593-93be-f8fe0460fc75 | Address on File | Contingent | NEO: 0.0423011 |
| 8f3d74b0-c1f2-4210-8d5b-b3252db3375c | Address on File | Contingent | BTC: 0.00000386, NEO: 0.03059406 |
| 1e17761c-22c1-4e04-bbb4-54d6b72c8d8a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00424601, XVG: 201.3033529 |
| c0f3e1d5-69ae-4fff-8405-911dc035f33a | Address on File | Contingent | BTC: 0.00001395 |
| bdd39f6a-d74a-48af-81d9-fc832e1560d6 | Address on File | Contingent | BTC: 0.00001391, ETH: 0.00000055, ETHW: 0.00000055 |
| 5dd6a67b-50ad-43b1-80d4-7455fabd8ffc | Address on File | Contingent | USDT: 0.00749915, XRP: 0.886262 |
| f27539af-d3b2-4b5c-9e07-74e0e75b0565 | Address on File | Contingent | BCH: 0.00001336, BTC: 0.00001336, XDN: 332.7434375 |
| 8b966c74-0373-4523-9ef0-de2c22d767a6 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.04021226, USDT: 0.01777035 |
| 8f769a04-4aab-4b01-b055-01e30cbd8235 | Address on File | Contingent | BCH: 0.00001388, BTC: 0.00001388 |
| 202b3e06-4bb5-48b4-9d50-60bb9118a813 | Address on File | Contingent | ADX: 1.88958792, BTC: 0.00000314 |
| 0ef2419c-71c8-4b39-86b6-38794d662274 | Address on File | Contingent | BTC: 0.00001067, USD: 0.09062749 |
| bbc4d306-0d93-44dd-867d-1e41eb9c1d51 | Address on File | Contingent | ETC: 0.01992166, LTC: 0.00001122, SC: 6 |
| 77445567-de0a-4cca-8673-6e1aca7fb067 | Address on File | Contingent | BTC: 0.00000003, PAY: 11, UBQ: 11 |
| d6031b09-294c-4978-945c-984f473ed1b8 | Address on File | Contingent | ZEC: 0.01167047 |
| 6c6863a6-6670-468e-9d26-e8c555d60d35 | Address on File | Contingent | BTC: 0.00001392, THC: 0.0530586 |
| aced9d73-f5b2-4d85-ac58-1fa32a550530 | Address on File | Contingent | BTC: 0.00000468, ETH: 0.00013826, ETHW: 0.00013826, USDT: 0.00006113 |
| 1a08bf20-47c1-4bb4-9079-34b297b6e097 | Address on File | Contingent | BCH: 0.00347147 |
| d756698f-087b-4647-9a6f-c1c9ddd87fc4 | Address on File | Contingent | ADA: 0.54819143, BTC: 0.00000123, ZRX: 0.70430945 |
| d20f2676-5c75-445b-86ce-9a15cdd89cff | Address on File | Contingent | ARK: 1.38078729 |
| 060ba61f-626f-4aa0-aca0-b6bd6189f985 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.00027833, ZEN: 0.04554069 |
| d1227950-3ac0-4973-96f5-49a8944f00fb | Address on File | Contingent | DOGE: 5.325 |
| 456eb9f5-0694-4a4c-887d-da590d5a06d5 | Address on File | Contingent | BCH: 0.00003236, BTC: 0.00001355, DOGE: 0.09 |
| b34aedef-0398-4cf6-a236-9f421b76c2e8 | Address on File | Contingent | USDT: 0.38499063 |
| 7b406e03-1e46-4956-b3da-d6869944284b | Address on File | Contingent | BCH: 0.00001218, BTC: 0.00001386 |
| 725c98be-b5fd-45b0-898e-968541e44ee7 | Address on File | Contingent | BTC: 0.00000005, UBQ: 15.7784792 |
| b083cf00-8b83-4ac8-9af9-afd5905bb806 | Address on File | Contingent | LTC: 0.00495184, USDT: 0.00088916 |
| 3710c856-a86d-4416-9531-cef7b04b484a | Address on File | Contingent | BTC: 0.00000056, IOC: 66.20721488 |
| 9b774f41-66aa-44aa-885c-9dffcd4f6dd0 | Address on File | Contingent | NEO: 0.0421486 |
| 554b5804-b66b-4d75-9d29-878eaa01ee6e | Address on File | Contingent | XLM: 4.31601731 |
| 9759d017-1479-4d4e-b7da-a580a4d89184 | Address on File | Contingent | WINGS: 203.2833257 |
| e0d25dad-bd53-418f-b5e9-0c5255f5aa5b | Address on File | Contingent | ARDR: 0.00000001, ARK: 1.37559902, USD: 0.00014431, USDT: 0.00087297 |
| 49f86661-60e7-4280-beea-299a2a8774ab | Address on File | Contingent | LTC: 0.00496102 |
| 1404ade2-5427-459b-9119-8be5decd1e4e | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00129046, ZEN: 0.04685468 |
| d4b05afe-12bd-4b1a-baca-eb2e992931e5 | Address on File | Contingent | BTC: 0.0000139 |
| a77e6b02-c509-48da-bb43-af044082eb3b | Address on File | Contingent | BTC: 0.00000005, DASH: 0.00920032, USDT: 0.00029486 |
| dbead620-2efc-4ab4-a403-392652037925 | Address on File | Contingent | BCH: 0.00004049, BTC: 0.00001373 |
| 71651c07-2c90-4d39-bff7-62b7bc04b151 | Address on File | Contingent | BTC: 0.00000003, XVG: 202.6891087 |
| e9d2cf69-cea3-451e-a521-db5c18e3f340 | Address on File | Contingent | BTC: 0.00000003, FTC: 0.04126829, VTC: 0.47630591, ZEN: 0.04140556 |
| 555b0f00-4f2e-41a5-81de-337a0e3f143e | Address on File | Contingent | BTC: 0.00001389 |
| 94d661f5-1092-4d61-8bd5-4a6bd73c5764 | Address on File | Contingent | BCH: 0.00212942, XLM: 1.66094926 |
| cb59e082-ce9d-4750-9efe-5a92d0caa403 | Address on File | Contingent | BTC: 0.00001286, USDT: 0.02836378 |
| 784d5a60-1281-4db9-adc7-f00f7faf7f3e | Address on File | Contingent | XRP: 0.9 |
| 2bdb5e26-4e21-4961-9f1c-49ab0a1b37d2 | Address on File | Contingent | QTUM: 0.14966238 |
| 9b18551a-0147-44a2-b944-78b25fa47469 | Address on File | Contingent | BTC: 0.00001388, USDT: 0.00007556 |
| efc403f6-3ce0-4109-a9ad-17aaf6946f1c | Address on File | Contingent | ETH: 0.00020779, ETHW: 0.00020779 |
| 5e0ec187-9f39-4254-8694-385a0d6e827f | Address on File | Contingent | BTC: 0.00000001, ETC: 0.0191312, USDT: 0.03452408 |
| df890073-7dab-4a74-8afd-2b47a928c7da | Address on File | Contingent | BTC: 0.00000811, ETH: 0.0000863, ETHW: 0.0000863 |
| a8a3cc77-9cee-41d8-9d90-29a9a6b52fde | Address on File | Contingent | BCH: 0.00158487, XLM: 2.33344983 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92b06be1-2c76-4fb4-af2a-8b6fe8b283be | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000035, USDT: 0.3739647 |
| 988ab2f8-343c-489f-9956-fa513372930d | Address on File | Contingent | ADA: 0.68497356, BTC: 0.00000483 |
| 17801054-28f0-4447-978c-394f0fb1085a | Address on File | Contingent | BTC: 0.00000081, USDT: 0.36102155 |
| e15bf827-7041-423c-841c-5c775b995089 | Address on File | Contingent | ARK: 0.81120274, BTC: 0.00000016, OMG: 0.17452179, USDT: 0.00303196 |
| f88a46c8-7111-4b2b-8a9c-ddf5eafcabc2 | Address on File | Contingent | BTC: 0.00000001, RDD: 960.7285227, XVG: 0.156348 |
| b5257d5b-af82-463e-9acb-37207a1835f7 | Address on File | Contingent | BCH: 0.00235563, BTC: 0.00000012, QRL: 1.19243691, USDT: 0.00490502 |
| ec968017-0cd9-4d4c-9406-10f9fab0d20f | Address on File | Contingent | BTC: 0.00000002, POT: 40.76455404, XEM: 10 |
| 30193254-fab5-448b-9a25-11a3f5ea38be | Address on File | Contingent | BTC: 0.00000005, FLO: 21.95446932, XLM: 4.08046488 |
| fbbde0bb-94a4-478a-8d0d-d8a046f2b007 | Address on File | Contingent | XLM: 4.29951475 |
| 30636042-a601-4add-96ad-069208e5db86 | Address on File | Contingent | NEO: 0.04198316 |
| c788c096-6f6e-4845-bb3a-b27eb84b538f | Address on File | Contingent | BCH: 0.00000004, XLM: 4.29899769 |
| 167d9aab-f218-4061-a13d-109b1f3a30ec | Address on File | Contingent | BTC: 0.00000042, MEME: 6.3982757, OMNI: 0.000001, USDT: 0.00444712 |
| 8f3143a1-9007-4753-9b41-5544a01ee236 | Address on File | Contingent | BTC: 0.00000001, STRAX: 0.5432693, VTC: 1.08272278 |
| 2e32a479-b1fc-4f4d-8eeb-e1c7a5ae4b68 | Address on File | Contingent | ADX: 1.995, BTC: 0.00000129, GEO: 1.99457308 |
| 87628284-eee0-42fd-9151-94316cdf9169 | Address on File | Contingent | BTC: 0.00001384 |
| ad8e9144-cb17-4c5c-8f45-5c4a645e15a8 | Address on File | Contingent | BTC: 0.00001384 |
| b3ee28be-e72a-46dd-b90e-c7b810df6c2d | Address on File | Contingent | BTC: 0.00000777, GAME: 0.22109938, POWR: 0.00566879, USDT: 0.00610432, VTC: 0.000001, XRP: 0.37029806 |
| 92ffaf4c-ec34-4442-a9b5-a453acb2f19e | Address on File | Contingent | BTC: 0.00000016, ETH: 0.0001918, ETHW: 0.0001918, USDT: 0.02391394 |
| 489bda36-b2da-4d4b-a908-e7da64cdbc1c | Address on File | Contingent | BTC: 0.00001054, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.09101336 |
| 61744afa-512e-4466-9935-8050b4305104 | Address on File | Contingent | USDT: 0.38243911 |
| e9a2b591-442b-4bb5-bd9e-2bfdaf64d29d | Address on File | Contingent | BTC: 0.00000005, THC: 173.8998395 |
| 53c91991-89b4-4f11-bf5a-4125f3d70c97 | Address on File | Contingent | MONA: 0.91232567, USDT: 0.00702503 |
| dbba2cf7-fdf2-4e62-980e-ce39054802dd | Address on File | Contingent | SBD: 0.12191491 |
| d94dd526-5e0b-4feb-9a27-3fdfaeb6629d | Address on File | Contingent | BTC: 0.00000075, IGNIS: 72.57725616 |
| 9720e389-be8c-4e1e-bc1c-3eb194dd4991 | Address on File | Contingent | USDT: 0.00048284, XRP: 0.89414485 |
| 497fa0ea-d9c0-432b-8f99-87ce4773d3b1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000081, ETHW: 0.00000081, FIRO: 0.00015188, PAY: 0.24005796, ZEN: 0.04752274 |
| 92509df7-3c6d-4b0e-b194-95730cb0c8ba | Address on File | Contingent | BTC: 0.00001381 |
| 5ce84a71-0cee-4718-891f-fc6b16189be9 | Address on File | Contingent | IGNIS: 76.73076923 |
| d3abab5d-2488-44b2-bf11-989ee72528f4 | Address on File | Contingent | BTC: 0.00000002, VTC: 3.31993932 |
| c7d4dbf5-c04a-4bb1-82ad-fdcd65385d4a | Address on File | Contingent | XLM: 4.28143988 |
| 74038f1e-aa13-44ed-86b9-fb7946c529a6 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 61.27270186, XMY: 1842.972857 |
| d6f028c4-a954-49de-a156-1fecaf1b6832 | Address on File | Contingent | BLK: 0.13740284, PPC: 0.089765, RDD: 862.5 |
| e5c6f6a1-fcf7-4240-aa6f-4fc685e2e20d | Address on File | Contingent | BTC: 0.00000001, DASH: 0.00819617, LBC: 0.54202393, XVG: 18.607861 |
| c59ae8b9-8264-4012-88e9-2865d836d284 | Address on File | Contingent | ADX: 2.41350109 |
| 13b3d666-ec73-4650-a370-13106e930d01 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00001378 |
| 79a7ff3b-df61-47d9-9406-684cc8153e53 | Address on File | Contingent | BCH: 0.00001749, BTC: 0.00001371 |
| 2965460d-310a-4f21-aeaf-d1ed6b88d78b | Address on File | Contingent | USDT: 0.00071729, ZEC: 0.01152568 |
| c0b24f43-f2ba-4a25-94b1-975dce5a04a2 | Address on File | Contingent | BTC: 0.0000121, USDT: 0.04628456 |
| 4c66bfe2-5bdc-466d-8627-a5936845842d | Address on File | Contingent | BTC: 0.00001374, LTC: 0.00001092 |
| b460e319-120a-4067-9b6a-5734484144a3 | Address on File | Contingent | BTC: 0.00001377 |
| 18fe6d1e-fa1f-44a4-b1a2-ed653efbf3d5 | Address on File | Contingent | BCH: 0.00000565, BTC: 0.00000565, RDD: 562.1638835 |
| 751edd4e-155e-4003-a0b1-55a0f7601769 | Address on File | Contingent | ZEN: 0.04797997 |
| 41d99f82-3110-496d-b819-82ca5f63aacc | Address on File | Contingent | BTC: 0.00000057, NEO: 0.04 |
| f8cddfa8-33b0-4e73-b398-8ee08d2a568a | Address on File | Contingent | ZEC: 0.01153609 |
| 478ff627-1b26-4976-aef0-5b75fcdfbecb | Address on File | Contingent | BTC: 0.00001368, USDT: 0.00235536 |
| b0be9873-3303-486d-a0c5-9257a7c39168 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.08910812, LBC: 0.10459051, USDT: 0.00043659, ZEC: 0.01144301 |
| 63897590-0da6-4beb-b8b7-0e300fab821c | Address on File | Contingent | STRAX: 0.8 |
| 947508aa-6223-4d59-8953-1759f7d6ccaf | Address on File | Contingent | XLM: 4.27046527 |
| ddb327fc-62d2-49fa-aaa1-0ac0602a2e2c | Address on File | Contingent | USDT: 0.00698405, ZEC: 0.01131527 |
| 89131ebc-0db3-414f-bf42-ac59620e901f | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00001375 |
| bc5139ab-153c-4456-804d-3d6d4df952c1 | Address on File | Contingent | LSK: 0.44074345 |
| bf1e2728-b9c3-4525-84a7-2d2e5020b47f | Address on File | Contingent | BTC: 0.00001367, ETH: 0.00000109, ETHW: 0.00000109 |
| 5328d685-3d17-4367-a2ea-0e8023540e66 | Address on File | Contingent | BTC: 0.00001374 |
| 8eaf7619-267c-4c52-a46c-aeae09fbd7f9 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00020324, ETHW: 0.00020324, USDT: 0.00050256 |
| d1e69f8d-0d82-4f72-9e30-56d9feefa34c | Address on File | Contingent | BTC: 0.00000006, WACME: 11.4456731 |
| 077c64ac-c7d2-423e-a9a9-794df3ec2f4f | Address on File | Contingent | KMD: 1.3 |
| 77e43f2b-5c35-48a8-a4c5-edd2027bc216 | Address on File | Contingent | USDT: 0.00333253, XEM: 12 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92aa17fa-c41f-4b1b-b001-3a16579d5098 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.04157847 |
| b74a6445-8971-492e-bdd6-888d0bb42893 | Address on File | Contingent | BTC: 0.00000022, DOGE: 0.00445122, SC: 0.16069625, USDT: 0.37284068 |
| def6284b-a653-4715-9d5d-7d94f210b573 | Address on File | Contingent | BTC: 0.00000701, LTC: 0.00000546, USDT: 0.18540499 |
| f51f2cdd-0085-4f47-b950-1c3e554ea3ab | Address on File | Contingent | BTC: 0.00000003, XVG: 200.2534879 |
| acc0b3ce-834e-4983-be52-48aea219a516 | Address on File | Contingent | BCH: 0.00000038, NEO: 0.04158879 |
| 9e295c89-a9f3-44b9-b4d7-00552d204bef | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, WACME: 11.4417284 |
| 12774310-27f1-4662-b48d-635951034787 | Address on File | Contingent | ETH: 0.00020524, ETHW: 0.00020524 |
| cbb04068-2d4a-48a6-ac63-35b2b2b2f9ea | Address on File | Contingent | BCH: 0.00341989 |
| 73c797ad-5210-4da9-a533-825e2717a6f3 | Address on File | Contingent | BTC: 0.00001371 |
| 96f0a2b2-ddce-4d07-8290-9bcda15116b0 | Address on File | Contingent | BTC: 0.00001371 |
| f8e2684a-af42-4ba6-83be-08a8e307515f | Address on File | Contingent | BCH: 0.00000154, ZEC: 0.01148011 |
| e2d60c8d-2d06-4561-af1c-18114befe831 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00020077, ETHW: 0.00020077 |
| 2da09bda-9019-4d74-89ac-40916eeb012a | Address on File | Contingent | ZEC: 0.01148185 |
| 82a53d41-cc94-4c67-b5cb-63798ae09551 | Address on File | Contingent | BTC: 0.00000003, SRN: 223.4027103 |
| 4e5b0f22-e21c-4ddc-a3a4-74e4120f6eae | Address on File | Contingent | BTC: 0.00000007, USDT: 0.37716182 |
| 7c033bbc-def5-4871-b52a-53aa97e9a548 | Address on File | Contingent | ETH: 0.00020229, ETHW: 0.00020229, USDT: 0.00514692 |
| 3a1a0310-4bcc-4d1c-8a38-fc0239032f75 | Address on File | Contingent | BCH: 0.00000008, SC: 0.05743116, XEM: 0.80493873, XRP: 0.82760117 |
| 68c658af-dc72-445a-bb90-c6f551a559c0 | Address on File | Contingent | USDT: 0.00221189, XLM: 4.22347022 |
| fb5b2ace-4f88-4bf3-bcce-ff17e4762c83 | Address on File | Contingent | WINGS: 200.1131964 |
| 72bb6013-e311-4f27-b90b-c40bc578a399 | Address on File | Contingent | BTC: 0.00001299, SRN: 11.34532503 |
| d2930f96-7f7f-4c29-a668-56d482c70340 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 50.41654795, USDT: 0.00075827, XRP: 0.2950072 |
| ed5f7290-e1f8-43ef-8cb8-a178fbdd3619 | Address on File | Contingent | ETH: 0.00013298, ETHW: 0.00013298, USDT: 0.13271873 |
| aa369147-d40b-4650-bea0-ad2749b3dcf1 | Address on File | Contingent | ADA: 0.0000005, BTC: 0.00001368 |
| 780bcb52-9471-4761-b95d-986c78b38463 | Address on File | Contingent | BTC: 0.00001366, USDT: 0.00053821 |
| 4e4f23ad-0cb2-4a1a-ad2b-afa6a3f687b9 | Address on File | Contingent | MONA: 0.91987049 |
| 40a41488-7efa-43c8-a5a7-1a1431ae2d05 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 4.24240084 |
| 680df1bd-ce07-4101-afaf-055a1b79aedd | Address on File | Contingent | BCH: 0.00000006, EXP: 0.76815598, UBQ: 15.49346549 |
| ffe39be4-6db3-41af-93f1-61bb45474d76 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 28.35029015, SC: 67.36884404, USDT: 0.0006846 |
| 3136aabc-b0a8-4a94-ad02-2dae94881dfd | Address on File | Contingent | XMY: 9248.086646 |
| a5226e16-a65c-4e14-bfc8-a8b39773de77 | Address on File | Contingent | IGNIS: 75.2779693, USDT: 0.00311229 |
| a7da5078-25f6-4626-85b8-1707d756f1b8 | Address on File | Contingent | BCH: 0.00088056, BTC: 0.00000128, NEO: 0.02682445 |
| de509114-1074-4fb3-b1dd-eaaa58c78a31 | Address on File | Contingent | GEO: 14.33745292, USDT: 0.14785116 |
| e9e7bb8c-d710-4a5f-92b7-b5bb2d226c60 | Address on File | Contingent | ETH: 0.00019124, ETHW: 0.00019124, USDT: 0.02421998 |
| c599ec91-e788-4b46-ad3a-f33290d7a422 | Address on File | Contingent | BTC: 0.00000002, RDD: 946.4501667 |
| 96d85942-fbc3-4915-8a9d-b39b6d0a7ff5 | Address on File | Contingent | USDT: 0.04660701, XLM: 3.71313131 |
| 96b158a8-df81-4d4e-9f1d-40401e29b8c6 | Address on File | Contingent | BCH: 0.00001359, BTC: 0.00001359 |
| 8c1bcfa8-7be4-46da-956d-7b6393c17af5 | Address on File | Contingent | BTC: 0.00001364, USDT: 0.00001952 |
| 1149dc4d-611e-4ae2-9066-f259a00f6838 | Address on File | Contingent | BCH: 0.00001051, BTC: 0.00000002, DOGE: 4.88900004, FLO: 26.74897796 |
| ef988b83-597c-42e5-93e7-7369a277752f | Address on File | Contingent | BTC: 0.00001264, USDT: 0.02757132 |
| 1993e0ca-2998-4fed-bf55-6b48f1d87f0d | Address on File | Contingent | USDT: 0.00063712, XLM: 4.22469482 |
| e7ada1c8-22d5-404c-b5b6-e92dfdcc9e54 | Address on File | Contingent | USDT: 0.37719198 |
| b3b67bd2-ea68-4e1f-848a-8efc69d2644c | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000006, IGNIS: 75.395 |
| 6a498307-2355-4eda-bb0a-b907c1842402 | Address on File | Contingent | BTC: 0.00000017, ZEC: 0.01127703 |
| b6e0063b-2007-41d2-93cf-082887d177b4 | Address on File | Contingent | XLM: 4.22965562 |
| 2877f166-c697-4ecd-9ef9-35baf18f4dd1 | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000001, DGB: 0.00000001, EXP: 0.00000001, FLO: 0.00000001, GRS: 0.00000001, NAV: 0.00000001, RLC: 0.00000001, SYS: 0.00000001, USDT: 0.37703681, VIA: 0.00000001, VTC: 0.00000001 |
| c9783c2e-74d7-4128-8f96-924dc92a614f | Address on File | Contingent | BTC: 0.00001362 |
| 1c601c89-b352-480c-9018-7d98748b534b | Address on File | Contingent | ENG: 0.77203695, NEO: 0.04075407, USDT: 0.00245793 |
| 86b86a77-588f-4191-b740-8e5891945428 | Address on File | Contingent | USDT: 0.37678529 |
| 984de241-5b54-45b4-aa08-28e5690e2b9f | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, ETC: 0.00727674, XRP: 0.53031562 |
| 49e89230-fc93-4219-8396-a719d539866b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 31.04564366, ZEC: 0.0039 |
| 73e0c61b-078b-4bee-84ff-a42903203d3a | Address on File | Contingent | BCH: 0.00005304, BTC: 0.0000134 |
| 0fab72b3-5279-41ed-8b11-9dcd7a9816ec | Address on File | Contingent | BTC: 0.00000371, SC: 78.40992587, USDT: 0.00054413 |
| 1c0c1481-0e73-4dda-b5b2-5cf0995b68c3 | Address on File | Contingent | BCH: 0.00000015, IOC: 5, SC: 100 |
| 14b0890a-a0f1-4dc6-9a51-88bb83633c59 | Address on File | Contingent | XEM: 12 |
| 7c9dee66-2081-4671-8b5c-f87c8031e1f6 | Address on File | Contingent | BTC: 0.00000002, EMC2: 5.34692144, IGNIS: 39.2648239, OK: 15.26629936, USDT: 0.04312875 |
| 02f42cbc-7342-43ed-8d96-e6e2880973a6 | Address on File | Contingent | BCH: 0.00000545, BTC: 0.00001358 |
| ad26f375-323c-4865-af47-3e3ba44dbec9 | Address on File | Contingent | ADA: 0.99996832, BTC: 0.00000042 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a95e0986-8696-4978-a368-92230dd086cd | Address on File | Contingent | BTC: 0.00000056, OK: 62.42931819, USDT: 0.00004677 |
| abb52b55-cf6c-4672-8d57-16046c87af86 | Address on File | Contingent | BTC: 0.00001359 |
| 9720c865-2487-46b1-851c-2b697c9de638 | Address on File | Contingent | BCH: 0.00000037, USDT: 0.37591761 |
| 1ed232a4-fbfd-44c6-b6df-cb47cb65beb9 | Address on File | Contingent | ZEC: 0.01138244 |
| 81b850f4-9ce9-4211-8700-00861893de19 | Address on File | Contingent | ADA: 1, BTC: 0.0000004 |
| fdc643bd-3496-4605-88b7-e7dc515eb5b6 | Address on File | Contingent | BTC: 0.00001182, USDT: 0.04872872 |
| 209d2482-de43-490d-b05b-fb6a6d43a1ff | Address on File | Contingent | BTC: 0.00001358 |
| 5ea0a0b4-1bc9-4bce-bb50-542a1ed1a21a | Address on File | Contingent | USDT: 0.00327901, ZEC: 0.01127943 |
| 28c34c1c-88d0-483c-b16a-7eb462d4a0c1 | Address on File | Contingent | BTC: 0.00000011, MEME: 0.00000001, PAY: 34.95978685 |
| 421ca4ff-f6ba-4c0e-9a0b-a0c9b18d448c | Address on File | Contingent | USDT: 0.37562293 |
| 44e812e9-e59d-468d-8e2a-024fe6bb36d4 | Address on File | Contingent | BCH: 0.00001352, BTC: 0.00001352, POT: 0.00877086 |
| fd7ef0d8-e635-444f-8246-7ba5c555b865 | Address on File | Contingent | MONA: 0.91276698 |
| 653608ef-274e-4476-8c9a-205cdc6a10ba | Address on File | Contingent | BTC: 0.00001357 |
| 4bd668b2-0246-4fbe-b154-330ca278bccb | Address on File | Contingent | STRAX: 0.789 |
| ccf55e23-c5c5-4661-8f77-e84a59c4b417 | Address on File | Contingent | USDT: 0.37547984 |
| 2478ce09-96e4-4523-882c-eeae438d7386 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.36854686 |
| 8742e75d-7623-493e-af40-2236b1035cb7 | Address on File | Contingent | BTC: 0.00000005, NXT: 133.9678281, USDT: 0.00038335 |
| fae95ebc-32cb-4d48-9ae5-bd33748cb18c | Address on File | Contingent | LTC: 0.00484 |
| 3d7ad40b-3a39-4cb1-bdb5-d005f5703861 | Address on File | Contingent | QRL: 1.40537416, USDT: 0.24113194 |
| 5b9e7b60-f060-4297-9bf8-af28562fc5e8 | Address on File | Contingent | ADA: 0.96386798, BTC: 0.0000007, USDT: 0.0042871 |
| e23cb34e-58a9-4eda-908d-7f9e0fb84adf | Address on File | Contingent | IGNIS: 75.34376244 |
| acbe7791-7523-4710-bc34-795e85a52079 | Address on File | Contingent | BTC: 0.00001356 |
| 17586bac-cad4-4b1a-a057-460e92f9e3db | Address on File | Contingent | BTC: 0.00001355 |
| a2d8f057-54c7-45c9-8869-42e2035e8496 | Address on File | Contingent | BTC: 0.00000188, VEE: 48.35235376, XVG: 106.938306 |
| 520121e6-0e08-4aaa-a230-9affaa4f1dc4 | Address on File | Contingent | BTC: 0.00000001, MONA: 0.90910013, USDT: 0.00016783 |
| b4c2bdc3-3cfc-421d-bce4-767ff95b7429 | Address on File | Contingent | BCH: 0.00001326, BTC: 0.00001326, PIVX: 0.02783441 |
| b9e90b0a-a132-427e-b162-a7aea1c2f631 | Address on File | Contingent | BTC: 0.00000026, SC: 100.0072501, USDT: 0.01859672 |
| 23a99b35-2735-458c-9a0b-2a45d462e1a8 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.36711526 |
| c3228fe8-cebb-485f-b03d-d169b6c0a5e8 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00001348, USDT: 0.00120751 |
| 464afad1-38c2-4c2a-8bd4-358fe90878d6 | Address on File | Contingent | BCH: 0.00000032, XLM: 4.19737139 |
| 63a3cc44-0fc5-4651-aa09-d3856f06a316 | Address on File | Contingent | ZEC: 0.01132865 |
| 46a8240b-53a8-405f-aabf-294c81c3bfc5 | Address on File | Contingent | BTC: 0.00000003, OMG: 0.43103448, USDT: 0.00335433 |
| 94bf7c1c-f571-49ba-af7a-8cfb2fb3b431 | Address on File | Contingent | ARK: 1.33875879, BTC: 0.00000002 |
| 8e44b0d2-2401-4e85-b84c-65984b60df57 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.36390939 |
| ae033d3f-0ff6-474e-b5b4-b8abe9e71a6c | Address on File | Contingent | BCH: 0.0031549, BTC: 0.00000086 |
| 9c5ae577-b638-4257-bf71-bf527330a6be | Address on File | Contingent | BTC: 0.00000005, EXP: 0.42074284, ZEN: 0.04675103 |
| 6b7cb80e-88d3-4cac-9714-154002531da4 | Address on File | Contingent | ADA: 0.54698795, BTC: 0.00000629 |
| 1faf4c86-132c-4e82-9b01-57efb561606f | Address on File | Contingent | IGNIS: 75 |
| 968b78e4-ad3f-44b8-8e24-558078a73108 | Address on File | Contingent | IGNIS: 75 |
| 795dda38-2d4d-4be0-ada6-a7b6b1f04025 | Address on File | Contingent | USDT: 0.37341257 |
| b74f0e4b-2bc2-40a9-b9cc-3c43e87d3a1a | Address on File | Contingent | BTC: 0.00000002, DOGE: 5.15609375 |
| 994a8d8b-596d-4966-af47-9e2cb72d7742 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.0228382 |
| 35f2483a-9832-443e-84d8-9854b9b22686 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.000081, ETHW: 0.000081, SYS: 1.81154288, USDT: 0.00372668 |
| bbbd1ffb-f0ab-4d34-9e72-59716c1f17df | Address on File | Contingent | BCH: 0.00084333, BTC: 0.00001009, USDT: 0.00057728 |
| 541a717c-eaa7-452f-8114-899687f0a2a5 | Address on File | Contingent | USDT: 0.37331689 |
| 0b336dc1-2774-4ecb-b9ce-1083110d9570 | Address on File | Contingent | WAXP: 6.43986516 |
| d09e6b83-33f2-4ffb-841f-20e30dc692c5 | Address on File | Contingent | BTC: 0.00001349 |
| 1ab9db93-9c26-4cf7-8f70-92cc767b53c4 | Address on File | Contingent | USDT: 0.3732189 |
| 0bf5690a-d54c-4a6e-884a-856c1cffb9a5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000228, LTC: 0.004 |
| ca0d2a22-cc26-4d16-ace2-34b721e89c00 | Address on File | Contingent | BTC: 0.00001214, POT: 21.99456522 |
| 71c71d79-d2c9-4095-8b1d-527dbf85c958 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, DOGE: 0.24129808, XVG: 12.268426, ZEC: 0.01003613 |
| 8891eb3c-22f2-40c4-942d-8c8750b99542 | Address on File | Contingent | ZEC: 0.0113 |
| f6b7c6dd-4c1c-48a1-b243-b3a52ce61031 | Address on File | Contingent | SC: 107 |
| acca5a94-2687-4fa4-898b-a70ad986a958 | Address on File | Contingent | BTC: 0.00001348 |
| ec739797-9f1f-4fd7-adfe-0d2b05377f1e | Address on File | Contingent | BTC: 0.00001348 |
| 959accc0-f8cf-420d-b926-be22ff94a359 | Address on File | Contingent | BCH: 0.00000236, XLM: 4.18006318 |
| 4102ed7b-62cf-4874-87de-993699e0791f | Address on File | Contingent | BTC: 0.00000014, XVG: 194.977865 |
| 689120cd-6dc3-437b-a026-327dba49c0eb | Address on File | Contingent | BTC: 0.00000003, NEO: 0.04074922 |
| 7a850618-ba6f-4c74-a1eb-e834da2a644a | Address on File | Contingent | LBC: 40.67645238 |
| 7cf06148-8bd0-48ef-adcf-844f3f2c850a | Address on File | Contingent | BTC: 0.00001345, MEME: 0.00000001, USDT: 0.00039187 |
| 14e224f5-301f-4c05-814b-79374f65b2aa | Address on File | Contingent | USDT: 0.37248205 |
| d375ae22-39c1-4c80-9ec5-9d899fa39e62 | Address on File | Contingent | BTC: 0.00001346 |
| 827a0570-c9bc-49c9-9be2-b9a88862febb | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00458691, ZEC: 0.01054731 |
| c1cd6b2e-f251-4be8-bbe1-471acc427b8b | Address on File | Contingent | BTC: 0.00000518, NEO: 0.025 |
| 7d836f67-e503-4eda-b548-c93846b94477 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000079, ETH: 0.00001248, ETHW: 0.00001248, NEO: 0.0357638 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39f2c80c-d8e8-4348-9f03-d6e755dd4b7f | Address on File | Contingent | ADA: 1.01813595 |
| 7e6f500c-e317-4143-b006-24ad910e37bc | Address on File | Contingent | SC: 103.471, USDT: 0.01063616 |
| 595c9002-1039-4e42-b138-fb1569d7555a | Address on File | Contingent | BTC: 0.00001342 |
| 76a79390-7351-4198-9551-b61bb95101be | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000159, FLO: 24.15171577, SIGNA: 0.84776151, XLM: 3.43619983 |
| c0cb27ff-5cd2-45b2-bbd8-6dfe3087254a | Address on File | Contingent | STRAX: 0.78000164 |
| 93d9083a-0b87-4ed9-b19e-17065c3c9c11 | Address on File | Contingent | BTC: 0.00001341 |
| 29624a5e-ae66-4880-ae0c-d0fa3d431975 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.04035772, PAY: 0.00304878, USDT: 0.00149058 |
| b6882d06-a38b-40ba-9d2b-eb0d079f551f | Address on File | Contingent | BCH: 0.00334293, XDN: 1.90216316 |
| aac27d9e-7d9f-4841-8723-4a49035a7cd4 | Address on File | Contingent | BTC: 0.0000134 |
| 46d55ae7-4831-4bdd-abd3-60775cf3e476 | Address on File | Contingent | BCH: 0.00001183, ETH: 0.0001997, ETHW: 0.0001997 |
| deba2e2f-b69b-4631-9529-9ddbfdb50418 | Address on File | Contingent | BTC: 0.00000502, NXS: 3.283105 |
| 24b440c5-484d-4c6a-80dc-36f3459f74dd | Address on File | Contingent | BTC: 0.00000015, USDT: 0.36625194 |
| 301a530a-3d24-4c4e-8be6-104fca5934ba | Address on File | Contingent | BCH: 0.00001333, BTC: 0.00001333 |
| fa9fb544-1ec2-45c4-8bdf-baf55c7a9063 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00004267, ETHW: 0.00004267, USDT: 0.00736086, XRP: 0.66 |
| 01c23eea-c5b3-4423-a20d-7f3a03fd4e94 | Address on File | Contingent | LTC: 0.004774 |
| 58cae6a5-faed-420a-80ed-523ecfa5630b | Address on File | Contingent | LTC: 0.004774 |
| 792465e0-229a-40e2-bb3c-5b49ffd6cf7b | Address on File | Contingent | ZEC: 0.01120795 |
| 3ccbadf9-5eb6-47cc-8cac-865ba158fba8 | Address on File | Contingent | RDD: 0.18958333, XLM: 4.15027495 |
| da8d2426-b00d-4f58-a7d9-2f9ef94df32d | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000831, GLM: 0.64784472 |
| d4838315-b103-4155-a104-ffdbd080b469 | Address on File | Contingent | BTC: 0.00000648, USDT: 0.19060846 |
| 5a7900ce-9e6b-41e8-b564-069f4363b624 | Address on File | Contingent | DNT: 13.16761149, ETH: 0.00000003, ETHW: 0.00000003 |
| 70e2295c-3a20-4a75-96ce-b3789b5b9fe2 | Address on File | Contingent | XLM: 4.14887874 |
| 07fc5f68-eed6-4d5b-8a27-4aee0519247e | Address on File | Contingent | BTC: 0.00000002, XVG: 195.09175 |
| c67f885b-3f76-429a-856d-15d93b7746ee | Address on File | Contingent | USD: 0.0018638, USDT: 0.00108326, XLM: 4.11460551 |
| 5d8c97f4-71c3-401a-ac1a-7653d183d035 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000031, USDT: 0.36107654 |
| f1347f35-b33f-4e5e-8ba8-ec7afc928a3c | Address on File | Contingent | ETH: 0.0000112, ETHW: 0.0000112, USDT: 0.34894803 |
| 81be13d2-1464-422f-ad32-05966e3a630f | Address on File | Contingent | DMT: 78.9637875 |
| e9f622f7-cfd1-4ae3-885d-c4a9ffa9aae8 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.864293 |
| 24be7ee6-d1b1-468a-8864-d31e13c9a18d | Address on File | Contingent | XLM: 4.14463554 |
| 45ef95f7-1450-4a5d-9b2d-30f1a98ac471 | Address on File | Contingent | GBYTE: 0.03481, USDT: 0.00053883 |
| 025b117a-d571-4d9a-927f-ad9bbc64e971 | Address on File | Contingent | BTC: 0.00001328, USDT: 0.00183264 |
| 91362b7b-2bd3-4095-836b-c468c0554ab9 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00759535, ZEN: 0.04540997 |
| d40e811b-7ca2-4461-a0cb-26d35408abee | Address on File | Contingent | BTC: 0.00000046, XLM: 3.99886119 |
| 6594f276-52cd-4975-845d-4341f5643129 | Address on File | Contingent | BTC: 0.00000002, MONA: 0.37429988, USDT: 0.00009074, XVG: 113.3671875 |
| e44ee46e-693c-43b0-9fa7-6df993536468 | Address on File | Contingent | LTC: 0.00475852 |
| 7e256354-4eff-48ac-baa3-72ed2b98e4a1 | Address on File | Contingent | BTC: 0.00001333 |
| f4fb3ae5-3757-4ef4-af21-9ea4be8a9da1 | Address on File | Contingent | BTC: 0.0000123, USDT: 0.02833248 |
| ce37cbec-e995-4122-a04d-20408fe8e065 | Address on File | Contingent | BTC: 0.00000014, IGNIS: 34.5118896, NXT: 69.0237792, USDT: 0.00037087 |
| fb7fc19c-8c71-40c0-90ee-324daa9a1f7e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000036, RDD: 206.0363333, SC: 55.88235294, XVG: 43.16624022 |
| 126c985d-7e96-453b-ae89-90f51582af57 | Address on File | Contingent | BTC: 0.00001331 |
| 4fd2a2d0-03c0-491e-baa4-3cd7d7d677f7 | Address on File | Contingent | BTC: 0.00001111, ETH: 0.0000329, ETHW: 0.0000329 |
| 18088c0d-1994-4fc4-b842-a6b5b1d937e8 | Address on File | Contingent | USDT: 0.36800942 |
| 724225cc-3c02-4068-a5ce-b109d39a356a | Address on File | Contingent | XRP: 0.86199579 |
| 51ba84f4-c875-42d3-9839-a024673630cf | Address on File | Contingent | BCH: 0.00001324, BTC: 0.00001324 |
| 409621f3-8292-448c-9828-57c37b9d53ad | Address on File | Contingent | ADX: 1.78, USDT: 0.08645486 |
| 3b4175f5-8b6b-4d6c-8cf5-4e3840fc027d | Address on File | Contingent | ADA: 0.29642148, BTC: 0.00000884, USDT: 0.01508852 |
| c98a632c-11da-4d81-ac7f-12b964bb0bb1 | Address on File | Contingent | ETC: 0.00612433, XVG: 135.273311 |
| 8917e53d-f96d-49fb-950e-0546db20d7b1 | Address on File | Contingent | SIGNA: 335.6161604 |
| a3f6657d-1f46-4ec1-adc5-9ffdb9b5ee7c | Address on File | Contingent | UBQ: 15.12768992 |
| 0ea184b3-945b-48d2-b5f4-d9d31be1b2cb | Address on File | Contingent | USDT: 0.36761896 |
| e1062b69-4aeb-46a3-8da6-a11bd1963c5f | Address on File | Contingent | BTC: 0.000005, ETH: 0.000124, ETHW: 0.000124 |
| 0a722259-811c-41c6-abef-eee66065ecfb | Address on File | Contingent | USDT: 0.36747554, XEM: 0.00000001 |
| 4e483681-0fe3-4ea3-88f8-73d49887d9ae | Address on File | Contingent | BTC: 0.00000001, DCR: 0.02249266 |
| e8529219-95ce-4fac-9b5c-9afad99f6616 | Address on File | Contingent | ARK: 1.31653774, BTC: 0.00000001 |
| 38a9ec03-7458-41ad-a4f7-8ed5815c28ba | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000632, LTC: 0.00000546, USDT: 0.1919938 |
| ee327169-5f8d-4a83-87e0-4f3e12e7c728 | Address on File | Contingent | BCH: 0.00000044, USDT: 0.36725327 |
| bdf8a27b-3f9d-4620-b6e6-e76c6a081361 | Address on File | Contingent | BTC: 0.00001327, USDT: 0.00008705 |
| 303005d4-6ba7-425d-9e6f-25ab41234434 | Address on File | Contingent | BTC: 0.0000059, USDT: 0.20400312 |
| 5f785f40-f64f-4924-86dc-543ebb85f33e | Address on File | Contingent | BTC: 0.00001327 |
| ff2eecb5-2128-4484-a933-45b91e9b9f4f | Address on File | Contingent | IGNIS: 73.71679975 |
| 06b89307-0647-417b-9b30-edc3d244e475 | Address on File | Contingent | XRP: 0.85988201 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 92837d82-bce0-4ab7-a996-d7bd55b9e5f5 | Address on File | Contingent | SC: 105.2628547 |
| e26e7b13-1c70-4d87-9f73-5e8a00a43945 | Address on File | Contingent | BTC: 0.00001326 |
| ec4ed1f7-df2d-4638-a51c-556e1634d307 | Address on File | Contingent | BCH: 0.00004224, BTC: 0.00000476, WAVES: 0.13975056 |
| ac36aa9f-6aeb-4d31-808c-9e66ad617e33 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.03932744 |
| 5af00ee4-6660-462b-8eb6-24e4d8920ef3 | Address on File | Contingent | BTC: 0.00001066, DOGE: 0.99098361 |
| 1ef2f62e-1bcb-4ad7-85d1-07b62cbc8e14 | Address on File | Contingent | PAY: 34.4 |
| 2248bffa-d55c-48e3-9349-72d0be25171b | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00019186, ETHW: 0.00019186 |
| a20cdd2b-238a-414e-b07b-f3eaec85985f | Address on File | Contingent | BTC: 0.00000005, NEO: 0.04, USDT: 0.00002196 |
| 0c1a924c-e515-4603-a7aa-8bc5c30544f3 | Address on File | Contingent | EMC2: 40 |
| 14de308a-f26c-427f-80e2-04de59b78917 | Address on File | Contingent | LBC: 39.99999 |
| b302fd09-f385-400c-aab9-ecea3daa8689 | Address on File | Contingent | FIRO: 0.20919883 |
| a1a50f1d-c0c1-455f-83ec-8a1d5444a141 | Address on File | Contingent | BTC: 0.00000042, XRP: 0.83103854 |
| 9a1049d6-b0aa-4085-b68e-cc5272a4515f | Address on File | Contingent | XLM: 4.1097773 |
| 4877000b-2577-4f01-848a-f913be79d80a | Address on File | Contingent | BTC: 0.00001324 |
| 00d55cc0-53b8-49d0-8838-e83b5906d5d5 | Address on File | Contingent | BTC: 0.00000003, VTC: 3.18168172 |
| 2835afa7-6dd6-47bf-b519-e758b542b666 | Address on File | Contingent | USDT: 0.36620006 |
| 7b6210ee-eed5-4d04-a4ba-723966693b4e | Address on File | Contingent | TRX: 5.36615385 |
| 74b3bf0d-e0ab-452b-8417-a95657abc4e9 | Address on File | Contingent | BTC: 0.00001319, USDT: 0.00112618 |
| 6dd0e0b5-2561-4635-98da-2f59d39abda3 | Address on File | Contingent | BTC: 0.00001323 |
| fe8f899b-24b5-4101-8f51-dc19846b4a6c | Address on File | Contingent | LTC: 0.00472134 |
| 87906014-c238-4ae7-990c-b7011f2adc87 | Address on File | Contingent | BCH: 0.00007147, BTC: 0.00001294 |
| c2bd6dcc-05e1-4895-9bb0-1199b50e3a03 | Address on File | Contingent | USDT: 0.00384529, XRP: 0.0442263, ZEC: 0.01039511 |
| 272bd480-3900-4908-b26f-10a5b66bb023 | Address on File | Contingent | BCH: 0.0000012, XLM: 4.1034437 |
| de118d5d-e8f5-43f9-9b6b-057c487aff29 | Address on File | Contingent | BLK: 0.00000001, DGB: 39.14278186, PPC: 0.12720512, VTC: 0.02102302 |
| 489b716a-7605-46d6-b21b-745be4ddb96a | Address on File | Contingent | ADA: 1, BTC: 0.00000004 |
| a7b7edab-376b-49c4-b1de-8b9db1154197 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, LBC: 38.85814589 |
| 3ab04ae8-9000-4e3e-bee0-41470d0570cd | Address on File | Contingent | DOGE: 5, USDT: 0.00423357 |
| a58f2d66-e249-442f-ada0-8d24b131d07a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, XEM: 11.640825 |
| 8814d8b7-998d-4d9e-a436-a3e3d12eb813 | Address on File | Contingent | BTC: 0.000013, USDT: 0.00604439, XWC: 0.00000015 |
| f560018b-97d0-4a62-84a7-661a2928024e | Address on File | Contingent | BCH: 0.00319277, BTC: 0.00000031, ETH: 0.00000161, ETHW: 0.00000161 |
| 8a33f66c-05e8-4777-a26e-52be67f8af98 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.34950582 |
| e59f91b4-4e61-4322-afbb-7fa431d3ea9c | Address on File | Contingent | BCH: 0.0001001, BTC: 0.00001269, USDT: 0.00000084, ZEC: 0.0001 |
| 0f64c201-bad9-4203-a8d1-a34fa80e7bcd | Address on File | Contingent | BTC: 0.00001321 |
| 8c919083-ea49-4808-a553-e2512405fefb | Address on File | Contingent | BTC: 0.00001321 |
| d095ce7a-aceb-4d8a-8080-5c59d6088f53 | Address on File | Contingent | ZEC: 0.01106997 |
| e51c4b0b-47b2-4ff7-842f-29eb8adc350a | Address on File | Contingent | ADX: 2, BTC: 0.00000178 |
| 09799af6-4718-4e9e-8189-c19346156930 | Address on File | Contingent | ETC: 0.02 |
| 4d31886b-9fe9-46ef-8aa5-ca0a5ef137e9 | Address on File | Contingent | NEO: 0.04 |
| bc013f18-36eb-4f65-b14f-14c47b035fcb | Address on File | Contingent | BTC: 0.00001216, USDT: 0.02862203 |
| c1f46e07-3ee2-40c1-b0df-4ec2d18f015b | Address on File | Contingent | ADA: 1, BTC: 0.00000001 |
| 0b8c12cc-0345-4ea9-8905-5610e81cf8bb | Address on File | Contingent | BTC: 0.00001319 |
| 6ce0039e-c104-42a7-b43b-b7a5c70dca57 | Address on File | Contingent | BTC: 0.00000498, ETH: 0.00012289, ETHW: 0.00012289 |
| 129261ce-614f-4d9f-99fb-3b3cd4cdff14 | Address on File | Contingent | USDT: 0.36488813 |
| 56ac3783-db66-40b3-a8d9-c87a899c55a9 | Address on File | Contingent | ADA: 0.97300493, USD: 0.00996249 |
| 18726b59-9b88-4623-a4f3-9b3ab423461d | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00001318 |
| 0b1e34a5-008c-4f8d-b178-c905993e808c | Address on File | Contingent | ADA: 1 |
| 0fbb157c-e9cb-49f4-bf7c-33db7490befa | Address on File | Contingent | ADA: 1 |
| 3a2f5f1c-2afe-4e91-9d1d-cff2b998c259 | Address on File | Contingent | ADA: 1 |
| 3c63c44f-aec0-47e0-bda2-6262a46b3961 | Address on File | Contingent | ADA: 1 |
| 415c40e9-de2d-410d-9d42-28cbfe49948a | Address on File | Contingent | ADA: 1 |
| 64a82a0c-2256-4d4f-a84a-aa9aef56a8a6 | Address on File | Contingent | ADA: 1 |
| bf42d18b-01a3-47a8-8d9b-ce38fb46c83e | Address on File | Contingent | ADA: 1 |
| c03b4623-4b8b-4ca7-971d-802e46023f06 | Address on File | Contingent | ADA: 1 |
| d66229a7-9536-467b-8e04-e91e62c119b9 | Address on File | Contingent | ADA: 1 |
| d9ece17c-5da8-472d-9927-15955b507d22 | Address on File | Contingent | ADA: 1 |
| f41e2a10-f95f-4ff1-b127-f0fcbb92c19a | Address on File | Contingent | ADA: 1 |
| 79a40f53-e76c-492e-bc29-4284726ca16f | Address on File | Contingent | BTC: 0.00001318 |
| 849ee3b3-acc8-4d93-ad0f-8c4fb3d4a4ff | Address on File | Contingent | BCH: 0.0032871 |
| 7a557243-c9f1-4b87-944b-d49f7ce5d575 | Address on File | Contingent | ETH: 0.00019724, ETHW: 0.00019724 |
| 698566b5-ebb3-4a5c-ad2d-91635c4ead78 | Address on File | Contingent | RDD: 915.1271569 |
| ce220ed3-9eef-41f3-b4b6-2a69e2702292 | Address on File | Contingent | BTC: 0.00000003, LBC: 39.65530677, USDT: 0.00026927 |
| 0674be1c-2301-4325-a36c-243c26f08dc2 | Address on File | Contingent | BTC: 0.00001317 |
| 231ae687-b2a6-4265-8ab8-ea42c0b63d4d | Address on File | Contingent | BTC: 0.00001315, USDT: 0.00038898 |
| f13504e0-c5de-4884-9470-c77b7f8d5a90 | Address on File | Contingent | BTC: 0.00000008, FTC: 1.00765914, XVG: 2.070188, ZEC: 0.01024682, ZEN: 0.0021939 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f702bcc7-6b1b-441d-ac8a-a5ecea664acc | Address on File | Contingent | BTC: 0.00000629, ETH: 0.00000326, ETHW: 0.00000326, NEO: 0.02014377 |
| 4477f995-1e18-4036-9354-578271757093 | Address on File | Contingent | BTC: 0.00000122, PINK: 3313.953488 |
| d4b51972-c0da-4d01-9851-e09d760e1311 | Address on File | Contingent | ADA: 0.9975 |
| 63c670c7-c832-4f5b-987c-6244b9c41678 | Address on File | Contingent | BTC: 0.00000008, UBQ: 0.88342748, ZEC: 0.0103 |
| ad96e99a-6534-441c-a0a4-b98335568bfb | Address on File | Contingent | BTC: 0.00001103, USDT: 0.05847011 |
| 973e3bad-6af8-44d8-bdbb-4e807b59f1db | Address on File | Contingent | VRC: 15.98386924, XVG: 180.3797468 |
| 01b87999-07f0-4ab7-80db-f86a0cb78957 | Address on File | Contingent | BCH: 0.0000212, BTC: 0.00000003, ZEN: 0.04539611 |
| f7691375-5075-415f-90a3-b82305964eca | Address on File | Contingent | XLM: 4.07860067 |
| 9dc68b37-4586-4156-996c-5b5d21f49b99 | Address on File | Contingent | BTC: 0.0000082, EXP: 51.2100006, USDT: 0.00914909 |
| 622a3d93-e16c-4c6f-848f-cb8069d10813 | Address on File | Contingent | ARK: 0.17601547, BCH: 0.00000003, BTC: 0.0000001, DGB: 2.32432432, DOGE: 0.22465909, ETH: 0.00005353, ETHW: 0.00005353, XRP: 0.41491374, XVG: 0.43478261 |
| 59a48d1a-3662-4c6f-93a3-b5bbbda544eb | Address on File | Contingent | STRAX: 0.76373991 |
| 89031030-b30a-4944-b6e1-87b366a8b6fb | Address on File | Contingent | BTC: 0.00000002, ETC: 0.01986051, ETH: 0.00000017, ETHW: 0.00000017 |
| 906c5d55-df1d-4036-a499-2fbd6039c01f | Address on File | Contingent | BTC: 0.00000017, USDT: 0.01367531, XLM: 3.87106587 |
| c80d3cf1-e011-419b-b060-117b549243c5 | Address on File | Contingent | BCH: 0.00001308, BTC: 0.00001308 |
| 1d95fe6c-719f-47fb-8c72-8a6d3e6e3fd2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00001313 |
| 16390d5d-457f-4063-83c1-a3e6d9571fd6 | Address on File | Contingent | BTC: 0.00001313 |
| 017d3db1-f48f-4883-a028-6744ac215843 | Address on File | Contingent | ZEC: 0.011 |
| 1be3f6ba-0dff-4990-b3d2-35ceac3ae991 | Address on File | Contingent | LTC: 0.00468345 |
| 2a9e391f-1b45-46c9-9df8-5860499f7d97 | Address on File | Contingent | BCH: 0.00000304, BTC: 0.00000007, NEO: 0.03952691 |
| baf3af96-05a2-427d-a550-771c1f9067d3 | Address on File | Contingent | BLK: 28.56578811, BTC: 0.00000002, LTC: 0.0006 |
| 4ea6f472-dbc0-4be8-96e7-281d4a2ed9a0 | Address on File | Contingent | BCH: 0.0028048, BTC: 0.00000004, ETH: 0.00000222, ETHW: 0.00000222, WAVES: 0.000014, XRP: 0.10892106 |
| 3556d6f7-c4fd-445f-aa13-481e2a7f8190 | Address on File | Contingent | XRP: 0.85 |
| 543cd43d-49fc-4f9a-8460-20b63c7183a9 | Address on File | Contingent | XRP: 0.85 |
| 33a48e91-d676-4149-a54d-3fa347029601 | Address on File | Contingent | USDT: 0.00013979, XLM: 4.06675246 |
| 0d206038-45ef-4303-8839-79bbf0a44d4d | Address on File | Contingent | XLM: 4.06749346 |
| 4783aad4-cd79-4456-9e40-68dd1fc9cc8b | Address on File | Contingent | BTC: 0.0000131 |
| 313132cf-0cd2-43a6-9e3c-b4b586c8ff79 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.03415024 |
| e717d815-c943-44b7-afa5-0602b164bbfd | Address on File | Contingent | ETH: 0.00001792, ETHW: 0.00001792, NEO: 0.03606344 |
| 7f82aee2-e57f-4500-b4c1-a6e5013a45ba | Address on File | Contingent | OMG: 0.37910953, USDT: 0.03700111 |
| cf9787bc-b0d7-4ec6-b7cc-d4020c408654 | Address on File | Contingent | LTC: 0.00110052, PTOY: 20 |
| 6dea82d9-1495-46a2-9607-4e0f048f03fb | Address on File | Contingent | BTC: 0.00001309 |
| 4a0b13ac-9490-4bf6-ba20-c4edb463df2c | Address on File | Contingent | BCH: 0.00200563, XLM: 1.56439296 |
| aa1c5ba8-cf88-4f9f-9574-3b59a85f4910 | Address on File | Contingent | USDT: 0.36187456 |
| 95011b28-3e72-454c-83c3-b258e7897b39 | Address on File | Contingent | BCH: 0.00001834, BLOCK: 4, BTC: 0.00000214, USDT: 0.0005041 |
| 724daa1f-6545-459b-b827-b3f5745fa107 | No Address on File | Contingent | ADA: 0.99188112 |
| 4ee0611f-c10a-468f-a046-a2e36e792618 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, NEO: 0.03877864 |
| f819ffa1-d2d7-47a0-88d7-060ee7bb27f6 | Address on File | Contingent | BTC: 0.00000002, XVG: 190.8465786 |
| 6696dca6-69d8-4f02-be68-751bd5c75883 | Address on File | Contingent | USDT: 0.36168636 |
| 412cbe97-448e-4da9-a021-db9ed1e6bf0b | Address on File | Contingent | BTC: 0.0000105, USDT: 0.07114489 |
| 58a3680d-3134-46d1-819e-85b2cf085276 | Address on File | Contingent | BTC: 0.00001307 |
| 87dde5be-041e-4ad0-85c3-bd8df1e4e443 | Address on File | Contingent | BTC: 0.00000043, QTUM: 0.13560436, XVG: 0.8845183 |
| 58d07f06-e6f0-416a-89aa-2da8680f41b8 | Address on File | Contingent | DOGE: 5 |
| 73fc1f84-9472-48f1-a778-4481e2e56828 | Address on File | Contingent | DOGE: 5 |
| 82821b2c-87e3-4627-9fff-b288d741db74 | Address on File | Contingent | DOGE: 5 |
| 86c6c9a3-9647-4087-8235-c101411253ad | Address on File | Contingent | DOGE: 5 |
| 95cdb028-c6a8-4aa2-8f86-78c075248544 | Address on File | Contingent | DOGE: 5 |
| b9070932-6c9a-461e-96b6-5cc6dbe4c7f5 | Address on File | Contingent | DOGE: 5 |
| e0bf84b5-91ee-4c6a-a353-b2a604665885 | Address on File | Contingent | DOGE: 5 |
| 07c83fb5-927e-4e15-95f7-dd8588ab8be0 | Address on File | Contingent | BCH: 0.00001301, BTC: 0.00001301 |
| a0bd0820-f5e1-439c-b3b5-2b3d32beacb9 | Address on File | Contingent | BTC: 0.00001192, PAY: 2.96238957 |
| 3e2cbf0f-969a-49d1-bc14-a242a4870842 | Address on File | Contingent | BTC: 0.00001306 |
| 1bf5e208-01d0-429e-ab67-00f41d540cd2 | Address on File | Contingent | ZEC: 0.01094023 |
| 277a1a0f-1451-464c-9d35-c982790b1b49 | Address on File | Contingent | ETC: 0.00835157, ETH: 0.0000011, ETHW: 0.0000011, USD: 0.2064858, USDT: 0.00098074 |
| ede9ca1c-2889-45ad-8ac0-c6092ee6e7d5 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000083, SC: 96.9900578 |
| 528b98e5-9bfc-48cb-9b49-1add455b6941 | Address on File | Contingent | BCH: 0.00000785, USDT: 0.36000013 |
| 7f4ba3e2-6f68-4ff4-977f-55c4bd21a3f5 | Address on File | Contingent | XDN: 17.65206584, ZEC: 0.01090457 |
| 10833d8c-69e9-4126-a190-0f9393417f73 | Address on File | Contingent | ADA: 0.00001072, BTC: 0.00000028, ETH: 0.00019087, ETHW: 0.00019087 |
| 98f5ef34-5ed1-403f-bbc3-6dac0978522c | Address on File | Contingent | ETH: 0.00018101, ETHW: 0.00018101, USDT: 0.02597304 |
| b7cc64b4-d02a-4954-b9b1-73e0b0a07d82 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.34669788 |
| 1cbe2127-e6c1-4498-973f-8bbf4c481719 | Address on File | Contingent | NEO: 0.03947479 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 683a5e60-ee05-45d3-bf7d-ac2267289df9 | Address on File | Contingent | BCH: 0.00001297, BTC: 0.00001297 |
| a665f14e-66cb-4087-ad9d-5f0f3418896e | Address on File | Contingent | BTC: 0.00001302 |
| c1414df7-9c32-461e-9692-3e750bdf1de2 | Address on File | Contingent | BTC: 0.00001302 |
| a4bb6015-5e18-44b9-aff4-ba899775a143 | Address on File | Contingent | BTC: 0.00000005, XLM: 4.02565422 |
| cacf1bcc-383c-48fa-abac-68b7f1fecdf4 | Address on File | Contingent | BLK: 9.20505469, BTC: 0.00000934 |
| 039f5b08-01dd-4a38-942f-07418e57d7d6 | Address on File | Contingent | PIVX: 1.64370313 |
| ee96e621-4912-4e85-bc61-0f616f4d73cf | Address on File | Contingent | SC: 103.3066411 |
| 980b15db-9326-4155-936d-988f27723dc7 | Address on File | Contingent | ZEC: 0.01090705 |
| be5a0210-43ed-4469-9c2d-70aa5ab3c6fa | Address on File | Contingent | BCH: 0.00001296, BTC: 0.00001296 |
| 2b1740d1-daa5-43a8-bc16-51af7e39c7be | Address on File | Contingent | USDT: 0.3600143 |
| d3e214b6-2543-4890-bbd2-bc480c458c84 | Address on File | Contingent | ZEC: 0.0109 |
| a7af11ed-64f2-46c6-8d33-3ee9d101d569 | Address on File | Contingent | BTS: 42 |
| e4368bdd-7fef-4b57-96a8-bddb20f8bce5 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000899 |
| 742f2bb4-565d-42dd-abb9-9fdc00d6ac6f | Address on File | Contingent | USDT: 0.35968525 |
| fbe2486c-2a88-43f3-bace-0bdfb8151970 | Address on File | Contingent | ETC: 0.0197 |
| de3800f5-a90e-4f54-b678-0cbffd6a828d | Address on File | Contingent | BTC: 0.00000005, IGNIS: 71.93509616 |
| 4b5820c1-9fec-4022-b9fa-2822e4d979f7 | Address on File | Contingent | ADA: 0.97760451, BTC: 0.00000008, USDT: 0.00075861 |
| f40e8d40-2edf-4b6f-a0bb-d6e6831d055a | Address on File | Contingent | BTC: 0.00000002, RDD: 900.7945435 |
| 61c061a7-ca47-4688-b2dd-53ca02ed95e9 | Address on File | Contingent | XLM: 4.03026403 |
| f747daaf-62cc-46e0-a5d8-837e827cbfa4 | Address on File | Contingent | ADX: 0.00349441, BTC: 0.00001296 |
| 22d3088f-d6b9-4916-a9ee-cbf2e4926230 | Address on File | Contingent | BTC: 0.00000002, OMNI: 0.33067644, USDT: 0.00016719 |
| 84245604-8867-49b5-a99d-c51ac0c80a32 | Address on File | Contingent | XLM: 4.02720642 |
| 33bef34f-a738-4f89-87be-20e7e5153a26 | Address on File | Contingent | BTC: 0.00001297 |
| acb4e914-9c36-4679-8c9c-c51afa4969b2 | Address on File | Contingent | BTC: 0.00001297 |
| 0c71f0f7-2211-4fe0-a84a-c5f1c48ab161 | Address on File | Contingent | BTC: 0.00000011, POT: 209.7644359, USDT: 0.00064866 |
| a69eaa20-2294-493e-b2bc-4fdc54af7572 | Address on File | Contingent | BTC: 0.00000003, RDD: 898.6486487 |
| f054f6d1-4639-42ee-b61b-9c8ced24950c | Address on File | Contingent | BTC: 0.00000509, USDT: 0.00959937, XEM: 6.64173694 |
| 91a25ebe-4858-40d1-b5af-473f708da112 | Address on File | Contingent | BTC: 0.00001296, USDT: 0.00012467 |
| d9475667-42e1-4aa1-853a-35b149182f4d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000026, STRAX: 0.54283981, XLM: 1.04507624 |
| 2375abc5-88d3-4a4e-9252-9d5deca6534e | Address on File | Contingent | BTC: 0.00001296 |
| d3358810-7890-4bef-8d82-643e3db509c5 | Address on File | Contingent | BTC: 0.00001296 |
| 40f7a1c8-6ec2-4157-b043-7d2c74fe2e3e | Address on File | Contingent | ARK: 0.00002757, USDT: 0.35846792 |
| 548d0263-02c8-4556-b3a6-f65e4b54f09d | Address on File | Contingent | USDT: 0.35846256 |
| 5dcee2fa-efdd-45c3-ab57-ddda26c4dbe2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, PIVX: 1.63333333 |
| 9e2aa89e-12b5-48a0-8e4b-dca4a952ce50 | Address on File | Contingent | BTC: 0.00000012, ZEN: 0.04472669 |
| 69524c4f-560a-49ad-8842-96a566c34f55 | Address on File | Contingent | BTC: 0.00000003, DNT: 9, IGNIS: 20.93425042, USDT: 0.0004962 |
| 478157c8-e583-4140-886d-4a24c5c55a61 | Address on File | Contingent | BTC: 0.00001295 |
| 076f7183-c521-4532-a15f-2e7f0e0cc879 | Address on File | Contingent | BTC: 0.00000233, USDT: 0.29383106 |
| d06e8876-495d-4c95-820f-5463e38adc17 | Address on File | Contingent | BTC: 0.00000017, QTUM: 0.13374261, USDT: 0.00840888, XVG: 1 |
| f1598abd-6076-438c-bc2a-bca182eb129a | Address on File | Contingent | BTC: 0.00001294, USDT: 0.00006291 |
| ac55a236-26c7-48fc-a4a1-bb0a9a61cfd3 | Address on File | Contingent | BCH: 0.0000007, PAY: 33.59017169 |
| 310b15b5-7dc7-4ace-ab8d-65dd397bce37 | Address on File | Contingent | BCH: 0.00000011, XLM: 4.01581841 |
| 39444104-189b-414f-afa1-3c0e258d0e24 | Address on File | Contingent | XVG: 189.109884 |
| 487a6677-6f70-463a-8b97-b4d745f9e885 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.35427575 |
| 1f0c4f67-5ed6-4ec6-893e-de7fb54e8036 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, UBQ: 14.62018445 |
| 95e32491-abf6-49c3-9d4c-25bcb2333f3e | Address on File | Contingent | ADA: 0.00000009, XRP: 0.8380856 |
| 735b5004-9247-441d-ac80-ac97e8ccc440 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00120759, ZEC: 0.01032025 |
| 6bcb2814-a66b-47f1-9228-91a39e3f8945 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 159.601596, USDT: 0.00004988, XVG: 96.1285678 |
| 5ab0964f-d3d7-435a-bd18-d92b8561efe4 | Address on File | Contingent | BCH: 0.00000003, NEO: 0.03915873 |
| d5136dce-402c-4300-8d37-9b6cc93748be | Address on File | Contingent | BTC: 0.00000016, ENG: 114.3240896 |
| 61fb5f29-1951-4a83-bde4-e50573957edb | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00846155, XDN: 106.9984559 |
| f0510d04-3748-493f-9f15-8b02fb39e0f7 | Address on File | Contingent | BCH: 0.00096095, BTC: 0.00000449, ETH: 0.00006148, ETHW: 0.00006148, USDT: 0.01283334 |
| 87a268fc-a4b5-4a52-a2d1-2a7e3f440316 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.34507771 |
| 314a0074-d788-408f-b49a-2f678a26c2af | Address on File | Contingent | BTC: 0.00000001, RDD: 895.5590625 |
| 2529235e-9022-4bf0-b4c3-4fbc02314a59 | Address on File | Contingent | DGB: 44.8 |
| 5ce52cd0-d236-4b42-b41b-1dd250573813 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00114725, XRP: 0.78791262 |
| 7ce0a036-870d-421b-a6c3-96313dd8c060 | Address on File | Contingent | DOGE: 4.935048 |
| 5f3f5658-5c5a-4f08-94a6-b494e352ece1 | Address on File | Contingent | BTC: 0.00001283, ETH: 0.00000097, ETHW: 0.00000097 |
| e63ee0aa-320e-4e54-8587-7612ecef6595 | Address on File | Contingent | BTC: 0.00001263, USDT: 0.00729065 |
| 33d7ff92-cb31-401b-a7d7-079f5ba0b75b | Address on File | Contingent | USDT: 0.35671411 |
| cd97c68f-6104-41cb-aebd-a6dfb0303083 | Address on File | Contingent | DASH: 0.00232799, USDT: 0.25979275 |
| 45f4354f-d2ce-401c-8237-a6e280b599e7 | Address on File | Contingent | BCH: 0.00059702, RDD: 728.8245917 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e95fdcc9-9562-4447-ba41-7499013f8ffa | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00003527, ETHW: 0.00003527, LTC: 0.00295943, USDT: 0.04805418 |
| 04257560-3aa9-47f0-9578-304449ccd6fd | Address on File | Contingent | BTC: 0.00000004, NXT: 127.4352631 |
| 7b497521-8638-4197-a276-5d330784bc0f | Address on File | Contingent | BTS: 41.61844877 |
| 2086865a-6384-49f7-98ae-67120200c8e8 | Address on File | Contingent | BCH: 0.00321228 |
| 6239a662-58f7-484c-82ae-8818bc3e9ba7 | Address on File | Contingent | ZEC: 0.01079244 |
| 46322d6e-6e46-4e66-b06f-00dcbfdb61c9 | Address on File | Contingent | BCH: 0.00001028, BTC: 0.00001028, BTS: 0.9465684, DGB: 0.00000121, DOGE: 0.00000267, XLM: 0.68562874, XVG: 0.8 |
| b2c648cc-9159-4081-8b77-548a631936c2 | Address on File | Contingent | USDT: 0.35624102 |
| 6babc485-24a8-42d1-aada-28fc50a169c1 | Address on File | Contingent | BTC: 0.00000002, XVG: 187.9523182 |
| 1050afb8-f8eb-4ce6-a1f9-f43d0aaf0ae6 | Address on File | Contingent | BCH: 0.00001282, BTC: 0.00001282, XDN: 0.675425 |
| e2ebeeae-b94d-4078-bfa7-d9d0e80a88b2 | Address on File | Contingent | ENG: 0.00006261, QRL: 2.65547072, RDD: 1, USDT: 0.10232657 |
| 2f34794d-f767-4e93-87b8-a942203710d9 | Address on File | Contingent | ETH: 0.00001584, ETHW: 0.00001584, USDT: 0.00665152, XRP: 0.75 |
| 3d660fc3-9f4a-45bb-9cec-6c3bf1b29aa1 | Address on File | Contingent | BTC: 0.00000021, RDD: 879.1867683 |
| b959e852-c718-43c9-948c-0ccf8a6abe22 | Address on File | Contingent | USDT: 0.35586401 |
| 34ec7db5-0394-48f3-aed4-0d06e285ca5e | Address on File | Contingent | NEO: 0.03898305 |
| 23b33d6b-73ed-4c70-94a5-8a546ede518d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0000008, ZEC: 0.0101 |
| 57462298-3522-476e-ae86-0cd9062d31ac | Address on File | Contingent | BTC: 0.00001285 |
| f6fe9d35-4a99-4e70-9ea6-450f3e28bfa4 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0001908, ETHW: 0.0001908 |
| 082a7d0a-bd8d-459e-926c-bda496d04fd1 | Address on File | Contingent | XLM: 3.98694278 |
| fe5f6576-1912-4795-822e-3f8643c61489 | Address on File | Contingent | BTC: 0.00000008, XRP: 0.82735426 |
| 7656ce98-d6e6-4ddc-b63c-40d15b76f68a | Address on File | Contingent | USDT: 0.35538895 |
| 9eb979d8-3768-472e-9391-dc149e2058c8 | Address on File | Contingent | USDT: 0.35525744 |
| a782ce88-0ce7-4fb6-925d-8788cbf4d6f7 | Address on File | Contingent | BCH: 0.00000135, XRP: 0.83135298 |
| 46222159-3e4c-4226-8126-a1bf1e2855bd | Address on File | Contingent | ARDR: 0.75022442, IGNIS: 0.37511221, NXT: 0.75022442, OK: 0.82647059, SYS: 0.99998202, VRC: 0.70163851, XLM: 1.86149526 |
| 73f06560-6ac7-432c-b95b-7b22a661b04e | Address on File | Contingent | BCH: 0.0032 |
| 3326822a-288d-4b69-8d5c-edb20a9280c7 | Address on File | Contingent | BCH: 0.00319958 |
| e6c64fad-75d8-43c9-98f8-e39ad13d7874 | Address on File | Contingent | XRP: 0.83143196 |
| 41f14dc7-d99e-4943-b36b-1599fc08657b | Address on File | Contingent | RDD: 890.625 |
| a7744d8d-a448-496c-9bb7-bc2165913bf7 | Address on File | Contingent | BTC: 0.0000039, XLM: 2.76978276 |
| 650a4dbe-1b1e-41d7-b49c-d4a85167d8f6 | Address on File | Contingent | XLM: 3.98 |
| b66f92c8-6769-4baa-ad2a-8562a060b1bb | Address on File | Contingent | BCH: 0.00314055, USDT: 0.00627795 |
| 33eccf81-e4ad-46ad-83e3-dfef5495b29b | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000645, LTC: 0.00199999, USDT: 0.02096591 |
| 5e5fdd8e-556c-4725-81d9-a596df866195 | Address on File | Contingent | ZEC: 0.01073947 |
| 8a39894a-3eb1-4a26-81ef-b126597b6dcc | Address on File | Contingent | ETH: 0.00019182, ETHW: 0.00019182 |
| 6bc22b79-b253-4d0e-aebf-b39ce662683e | Address on File | Contingent | BTC: 0.0000002, DOGE: 4.82597561 |
| 85e22b43-de69-425c-9d67-2f2042a67547 | Address on File | Contingent | BCH: 0.00319551 |
| c60cdf49-9d6c-490a-afaf-2293a625045a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00138448, XVG: 186.2284803 |
| 5454ecfd-ac2d-4d74-a9c2-265d1c8be3d3 | Address on File | Contingent | BCH: 0.00001275, BTC: 0.00001275 |
| 440658ff-3c15-4c72-88ac-a8b278cd4716 | Address on File | Contingent | BTC: 0.0000128 |
| 73990d67-056b-40ba-b7ef-8f3fcacffc09 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00058043, XVG: 186.263174 |
| f6ce6679-ad34-48d8-ae4e-69dad345554f | Address on File | Contingent | BCH: 0.000076, BTC: 0.00001249 |
| 177439e9-4c3b-444f-a9cb-0cd4c219d985 | Address on File | Contingent | BTC: 0.00001279, ETH: 0.00000007, ETHW: 0.00000007 |
| 39b7e4ee-aafc-4c9b-a584-3045e5360d4e | Address on File | Contingent | USDT: 0.00026931, XRP: 0.82859751 |
| d5df657c-7083-4cda-806e-ddf950a89030 | Address on File | Contingent | USDT: 0.3538775 |
| 0c08f6a0-5518-448a-a290-258dac9380af | Address on File | Contingent | USDT: 0.34751504, XRP: 0.00000001, XWC: 0.11671773 |
| 85efe374-c69c-4f2d-8385-bb1605ce3e08 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.0107 |
| 450bc8c1-c981-4acd-b334-914b4dcd1e2e | Address on File | Contingent | BTC: 0.00001231, ETH: 0.00000702, ETHW: 0.00000702 |
| bcaa7e52-77ea-492d-8df1-cba1c89b6db6 | Address on File | Contingent | BTC: 0.00000001, FTC: 1.0657051, USDT: 0.00000229, ZEN: 0.04420359 |
| cd441d4e-f5ae-4274-9fc8-bc8dc46d83a6 | Address on File | Contingent | STORJ: 0.9975, STRAX: 0.09990064 |
| 257ef4d5-09af-4841-aaa1-f1f8d0bc2425 | Address on File | Contingent | BTC: 0.00000002, STORJ: 1.15067748 |
| 8cdbe4b3-381b-4fb0-8af6-574e51b9918d | Address on File | Contingent | BTC: 0.00000133, MONA: 0.30887978, USDT: 0.0014177, XVG: 99.40792216 |
| af0b1b3c-0798-4630-923b-403049c2fbad | Address on File | Contingent | BTC: 0.00001277 |
| d3a56645-d489-4bb1-a0e7-72ab9fa3b9dc | Address on File | Contingent | BTC: 0.00001277 |
| 391c2152-64fe-4db6-a755-651f760cc668 | Address on File | Contingent | BTC: 0.00001052, USDT: 0.0622522 |
| 18783b7e-78e2-408b-a455-2e8961be7f77 | Address on File | Contingent | BCH: 0.00000218, XLM: 3.96007176 |
| cd73b0cc-3fb1-426d-9ebb-823f4f9df5c8 | Address on File | Contingent | USDT: 0.35322773 |
| 68e6c0be-e5cf-4125-8bef-067b1c8ba299 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.35318974 |
| 9c89c63b-5eb4-49f7-a8b4-94059954c3c7 | Address on File | Contingent | BCH: 0.00001271, BTC: 0.00001271 |
| 22230bab-f1e4-4fbf-879d-4dc44045b5da | Address on File | Contingent | ETC: 0.01933446, ETHW: 0.0000065 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 09642536-c91d-46cb-87d5-506cb342348a | Address on File | Contingent | BTC: 0.00000661, USDT: 0.17005055 |
| f9de8b6a-c8f7-4923-b6eb-bd694bafd412 | Address on File | Contingent | BTC: 0.00000016, XMY: 8525.669444 |
| fe9d34ae-8025-4904-a51f-96739d86332f | Address on File | Contingent | BTC: 0.00000009, ENG: 15, USDT: 0.30408109 |
| 13b70cfd-45ec-4e41-91cc-b3931ca7b735 | Address on File | Contingent | BTC: 0.00000128, ETH: 0.00017163, ETHW: 0.00017163 |
| 20feb1f7-93a0-4e68-841f-86abb1436a57 | Address on File | Contingent | USDT: 0.35266577 |
| 0f30fde4-e3ed-4b4c-ae92-878b76c524e5 | Address on File | Contingent | BTC: 0.00000005, SBD: 0.0076085, USDT: 0.01474703, XMY: 7647.633 |
| 4a19af9a-3fd8-4f03-a1f5-014c64141576 | Address on File | Contingent | BTC: 0.00000014, SC: 100, USDT: 0.00012011 |
| ba373b3a-0428-4324-955f-0ad90ac200ff | Address on File | Contingent | BCH: 0.00001269, BTC: 0.00001269 |
| 5ec7242d-7a36-4eb6-9807-22e4a7ef2b80 | Address on File | Contingent | BTC: 0.00000005, DMT: 75 |
| 59414be4-bcf2-4d83-abde-548b869338cd | Address on File | Contingent | BTC: 0.00000008, IGNIS: 70.04225313, USDT: 0.0014494 |
| 9723f12e-a40e-4063-903b-797ce77790ce | Address on File | Contingent | ZEC: 0.01067411 |
| bbd5dd4b-648b-4da2-936e-29e2c44b5f31 | Address on File | Contingent | BCH: 0.00312403, RVN: 0.27593272 |
| 9c37165c-ada1-45ea-a2a8-07c8b950b25a | Address on File | Contingent | BTC: 0.00000916, USDT: 0.09885238 |
| 3859ff4e-35c3-42d8-a058-5a38f283d6bd | Address on File | Contingent | BTC: 0.00000392, NEO: 0.02670005, USDT: 0.00010523 |
| 39fe0e0a-688f-4c09-bd4e-71dea17a73da | Address on File | Contingent | ARDR: 1.39246369, BCH: 0.00133631, FTC: 0.91192363, XLM: 1.04232284 |
| 75a653a2-657c-420f-a687-c6647e49fa99 | Address on File | Contingent | BTC: 0.00000441, VTC: 2.00356427 |
| 655ac7c1-9376-45f0-aed2-68d51b806135 | Address on File | Contingent | BTC: 0.00000031, KMD: 1.17509361, USDT: 0.00008713 |
| b1280eb1-3c20-47ff-864d-7b7a00b208b6 | Address on File | Contingent | BTC: 0.00000002, RDD: 882.2455512 |
| d9b656e0-00a0-4af1-b82e-e486935a9952 | Address on File | Contingent | EMC2: 5.08931164, ETH: 0.00000027, ETHW: 0.00000027, NEO: 0.03339028 |
| 558600e2-60e8-4bd8-90bc-964b6b559324 | Address on File | Contingent | USD: 0.35332121 |
| 6e9e458e-0db2-458b-a51d-da4798a2d388 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.02964899, XLM: 3.59907179 |
| 579447b7-ac89-4419-8597-8015d25d36df | Address on File | Contingent | BTC: 0.00000003, XVG: 185.4608678 |
| 76bfdc0e-66b2-4529-8659-18c5f088f1a0 | Address on File | Contingent | BCH: 0.00246032, BTC: 0.00000285 |
| 4dc07220-fb62-45dc-bca7-6043ba8070b0 | Address on File | Contingent | ETH: 0.0001903, ETHW: 0.0001903 |
| 6a6f49f0-6df7-4344-a37c-4719b5be5d85 | Address on File | Contingent | SC: 100.9110648 |
| 162dc1cd-c88c-49f5-a287-45908e4b8408 | Address on File | Contingent | ZEC: 0.01064985 |
| 3c089a2a-9a5c-42da-a725-e5d028f05211 | Address on File | Contingent | USDT: 0.3516159 |
| f5ca11d5-9e1b-4ebd-a5ac-eb361a3669a5 | Address on File | Contingent | BTC: 0.00000215, ZEN: 0.03679284 |
| ba301bcb-2074-44df-b240-7a2674626593 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00001021, MORE: 63.02006747 |
| 1b09f159-ae24-458f-9447-d8f510ccdb05 | Address on File | Contingent | FTC: 58.55871148, GRS: 0.63532835 |
| 218de6c4-95e8-4336-a6f8-d8fc6a525a23 | Address on File | Contingent | BCH: 0.00136762, BTC: 0.00000722, USDT: 0.00000714 |
| 38013411-a17d-4c81-97f1-8d76e572ccda | Address on File | Contingent | XRP: 0.82271812 |
| 6aec7246-8560-453e-bc29-edacb39f34c0 | Address on File | Contingent | BTC: 0.00001267, USDT: 0.0005571 |
| a9f36bdb-a834-4131-8812-cb675338297f | Address on File | Contingent | VTC: 3.05725049 |
| 728fe3d6-03d2-48c9-a244-e4d6fc5c5fdc | Address on File | Contingent | BTC: 0.00001225, USDT: 0.01209314 |
| 0db3243d-e320-4f49-be4f-aa54fafb81e7 | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00001268 |
| 9ffadb32-5cf5-40e4-9909-ecbf7931766f | Address on File | Contingent | BCH: 0.00194493, XLM: 1.51704691 |
| c4a652d2-5045-4baf-b194-d0ba813dc299 | Address on File | Contingent | BTC: 0.00001268 |
| 5d83a7d9-110d-47ec-a3fd-c8cd548fa79a | Address on File | Contingent | BCH: 0.00000087, XLM: 0.1811523, XRP: 0.77952948, XVG: 0.95113103 |
| 14f235fa-e3f6-4c74-9f54-468deedbaa2b | Address on File | Contingent | GRS: 0.9975 |
| a86c6ae1-554c-4747-8e66-1055069c1e38 | Address on File | Contingent | USDT: 0.00023831, XLM: 3.92884832 |
| b3ead46b-993e-4c13-9bb6-0627ca4a67da | Address on File | Contingent | BTC: 0.00000001, XVG: 185.0440748 |
| 94e43b31-e3bc-48ad-921d-dfae826ed7e9 | Address on File | Contingent | USDT: 0.35045874 |
| 43e78fb9-1c16-46de-8367-3aa7820e6c34 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0018088, XRP: 0.81602451 |
| a3ddc242-8e0a-4341-badc-e0b746706144 | Address on File | Contingent | MANA: 0.00040637, MONA: 0.85122591, PIVX: 0.00000241 |
| f181f912-e950-4cd2-a4af-46e6e5c2f5cb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010243, XVG: 184.8150532 |
| e5a5d292-8b99-46f1-8195-50424f0fd08a | Address on File | Contingent | BTC: 0.00001266 |
| 3be379e2-7623-4b6f-8c87-9487159a6e43 | Address on File | Contingent | ZEC: 0.01060813 |
| d190ff0b-3a58-40da-ae7e-1c42f5a811f3 | Address on File | Contingent | BTC: 0.00000001, XLM: 3.92554892 |
| 8b621f25-8552-498b-b4c4-ba1741ae5f61 | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.01059782 |
| fe1c92fe-5027-4ebe-97c4-5170060b3940 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.3427002 |
| 620b7f2b-3061-4685-829f-43fd8187ba11 | Address on File | Contingent | BTC: 0.00000002, XLM: 3.92052572 |
| e51f1b37-02e4-4c07-bce2-56cb863357fb | Address on File | Contingent | FIRO: 0.03888375, STEEM: 1.425 |
| ef9d0ee9-a77b-4e32-a3ac-4a76aade90c6 | Address on File | Contingent | ZEC: 0.0106 |
| 8030a2cb-8c74-437d-a4c1-3521e8977990 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.01945652, RDD: 873.4812784 |
| 933a6c98-d33d-4b31-9cd0-8813ec1be59d | Address on File | Contingent | ZEC: 0.01034914, ZEN: 0.00102878 |
| 4f30ae6f-ea5d-4625-8d86-5f655ec411b9 | Address on File | Contingent | XLM: 3.92429312 |
| 4424e594-e657-4607-8349-b9c08c5996c3 | Address on File | Contingent | BCH: 0.00000155, BTC: 0.00000937, USDT: 0.00114125, XLM: 1 |
| a8043d41-5d3a-4048-abd1-3e7191037e48 | Address on File | Contingent | BCH: 0.00000004, XLM: 3.92297492 |
| ad4f3d31-54d4-4d2b-9975-1a14f7d71ae8 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.34666598 |
| 7469c68e-84b9-4be4-8654-9a3cedd914cd | Address on File | Contingent | XRP: 0.81903438 |
| 67ced2e9-55f4-4b1b-b88f-7cb1ad7edabf | Address on File | Contingent | USDT: 0.00732122, ZEN: 0.04311052 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 598c9924-a663-44d4-914b-d0dcbc861121 | Address on File | Contingent | BCH: 0.00036757, BTC: 0.00001116 |
| daf4b2ac-5815-4bc2-b903-10af815d1af6 | Address on File | Contingent | BTC: 0.00001263 |
| 60460820-8571-47f0-96d2-4c33b15aa352 | Address on File | Contingent | SC: 100, USDT: 0.00081123 |
| 6b98866e-c71d-47bd-a9c7-1905578b8b68 | Address on File | Contingent | BTC: 0.00000069, IGNIS: 66.31564499 |
| 0ec37d28-80b0-4ec7-97ea-76efbbd93f5c | Address on File | Contingent | UBQ: 14.37269211 |
| 0872eb1d-6fca-4bb6-a4be-99b425f0ba31 | Address on File | Contingent | ETH: 0.00018894, ETHW: 0.00018894 |
| 5ef53f27-251d-4bb9-9f4a-767ff134fdb3 | Address on File | Contingent | XLM: 3.91756171 |
| a2502694-cbd2-451b-99de-5f7988dca2a7 | Address on File | Contingent | BTC: 0.00000006, UBQ: 14.29861529 |
| 8134d007-6933-48c1-801d-2dd74a1ae99b | Address on File | Contingent | BTC: 0.00000019, USDT: 0.34377207 |
| 66bf6ab8-b190-4f64-8b3b-49324e32ef92 | Address on File | Contingent | BTC: 0.00000001, SC: 100, USDT: 0.00006427 |
| 68388d4d-7a97-4d61-99d2-3d8bd4124f93 | Address on File | Contingent | BCH: 0.00001933, BTC: 0.00000003, NEO: 0.00518868, XVG: 157.7804159 |
| 1d42093a-f917-410e-b4c3-d12c0df86ab0 | Address on File | Contingent | BTC: 0.00000001, SC: 100 |
| 91f2a389-b39e-44b0-8c4e-73ef0200b299 | Address on File | Contingent | BTC: 0.00000634, ETH: 0.00009382, ETHW: 0.00009382 |
| 73182140-cbd4-4a49-bf3e-43aa03dada96 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001, ETHW: 0.00001, POT: 1, USDT: 0.00224637, XRP: 0.76142875 |
| 88c8a32f-a9ee-421a-9df1-313aefbcc1c1 | Address on File | Contingent | USDT: 0.008878, XLM: 3.81188721 |
| c6d1834d-3781-4ee9-8345-a998d8ff14b3 | Address on File | Contingent | ZEC: 0.01055947 |
| 11ce496e-1fce-46c8-9c35-9583f883e3fd | Address on File | Contingent | BTC: 0.0000126 |
| e8bd059d-1c5a-41b8-8606-19f3190c5bee | Address on File | Contingent | ADA: 0.9189116, DNT: 0.43371944, ETH: 0.00000056, ETHW: 0.00000056, GLM: 0.00000868, LRC: 0.00000182, OMG: 0.00000777, RDD: 0.58979023, TRX: 0.00000709, XMY: 0.00319907, XRP: 0.00000483, XVG: 0.00254487 |
| d6c16c86-26cc-4463-818a-952e6ea4d0f1 | Address on File | Contingent | SC: 100.0005291 |
| 2b74c221-4d27-4e5d-ab26-c8b9cbd5ba95 | Address on File | Contingent | SC: 100 |
| 3cd45fa5-c758-46b0-92cc-b4313464a8d5 | Address on File | Contingent | SC: 100 |
| 4bc46693-9c23-4dc8-b69d-41b0155f6e99 | Address on File | Contingent | SC: 100 |
| b5df582e-2cae-4507-8fb9-e3232f3aaf99 | Address on File | Contingent | SC: 100 |
| b6ad4905-af51-40e5-9633-25f41413212a | Address on File | Contingent | SC: 100 |
| f31b1de8-6f23-43e0-903a-dbef25c39ef5 | Address on File | Contingent | SC: 100 |
| f4c4f734-2e5b-4bdc-a742-0c71ca1ff476 | Address on File | Contingent | SC: 100 |
| bcf424d3-487a-420c-b6ca-d7c2f011de1c | Address on File | Contingent | ZEN: 0.0439027 |
| f5072838-c8d0-4613-912b-3d2f57774267 | Address on File | Contingent | BTC: 0.00001248, ETH: 0.0000017, ETHW: 0.0000017 |
| 2bb00fed-2e2b-4eb7-a51d-d590e906b124 | Address on File | Contingent | ARK: 0.96165089, BCH: 0.00000004, BLK: 7.25984288 |
| 6b1cec69-53a8-4453-a322-5deed81bbb39 | Address on File | Contingent | BCH: 0.00152457, XLM: 2.01142701 |
| 10d3810a-204e-42ee-8e3e-12af63957625 | Address on File | Contingent | BTC: 0.00001259 |
| 83fbb3a0-8ab3-4fd5-a523-b9ee6ab749a8 | Address on File | Contingent | USDT: 0.34836266 |
| 36caeba0-d96c-4313-9277-f9b57aac5392 | Address on File | Contingent | CELO: 0.03118935, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.33246447 |
| 57b2a4a0-b53b-43e6-b5fa-da9cc989bd3c | Address on File | Contingent | BCH: 0.00197575, FIRO: 0.00001518, MAID: 0.00008362, OMG: 0.00005258, QTUM: 0.0047282, USDT: 0.1168543, ZEN: 0.00000204 |
| bd482ba2-c546-4ffa-bba4-78f2c0831ab2 | Address on File | Contingent | SC: 99.9 |
| d37965c5-94fe-410b-9083-bf2004344ce9 | Address on File | Contingent | ADA: 0.95218635, THC: 0.13607143, XVG: 0.27491935 |
| 3d93874a-4aa7-428a-8c33-6136b2fd630e | Address on File | Contingent | BTC: 0.00000007, XRP: 0.81089498 |
| 5ba43fbf-5f20-4f4b-b8b8-925545a9f006 | Address on File | Contingent | BTC: 0.00001258 |
| 61b00933-2606-46e7-883a-0e77f3fb6234 | Address on File | Contingent | BTC: 0.00001258 |
| b1a41f19-7f84-48d9-9f18-6b3a0c6f971c | Address on File | Contingent | BTC: 0.00001258 |
| df4aee37-5f53-400c-a970-f1b1d226a18d | Address on File | Contingent | BTC: 0.00001258 |
| a1c84ac1-67e0-4d52-92bb-c252a085562b | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.00007189, ZEC: 0.0105 |
| 81efaef2-4d87-4b8e-b66c-9b3b567d641c | Address on File | Contingent | DCR: 0.01248167, GRS: 0.41051829 |
| 16fdc29d-07a5-47f0-8093-d51a5ce38eb8 | Address on File | Contingent | BTC: 0.00001233, GEO: 0.41928599 |
| 174f8249-cec3-437a-bab3-e0a9f6bd6dc1 | Address on File | Contingent | DASH: 0.00358311, XLM: 2.22960882 |
| 658950a3-95d7-4d79-a90f-d705ab20a1c8 | Address on File | Contingent | BTC: 0.00000002, XVG: 183.4197885 |
| ee589190-622b-4bf7-90e5-1044865e9951 | Address on File | Contingent | XLM: 3.9000039 |
| b9f499fc-cdc5-4700-9396-69f7de78c2ec | Address on File | Contingent | ADA: 0.92548657, BTC: 0.00000002, USDT: 0.00123937, XEM: 0.26439368 |
| d256351c-7a41-4b49-aba1-b4e032204cd1 | Address on File | Contingent | USDT: 0.01328306, ZEC: 0.01012655 |
| 7f0e24a0-be9b-4f67-a308-559326a27cc9 | Address on File | Contingent | BTC: 0.00000173, POT: 168.4174209, USDT: 0.01447998 |
| 1a1165de-cb76-4082-8a35-c8f661c0b43a | Address on File | Contingent | BCH: 0.00191605, BTC: 0.00000006, XLM: 1.49452049 |
| f44e7183-5a6b-4c74-8dab-4cb1799138c0 | Address on File | Contingent | ADA: 0.75600328, IGNIS: 0.18778292, NXT: 0.77556584, XRP: 0.16060095 |
| c9f7e57c-b5ec-412d-b5ad-b73a30c396e6 | Address on File | Contingent | BCH: 0.00001139, BTC: 0.00001139, USDT: 0.03093122 |
| bb4c2502-85ba-486d-be87-fe9a833b29a9 | Address on File | Contingent | UBQ: 14.29280994 |
| e6b25d25-1018-4423-85c1-f1857fe8fac2 | Address on File | Contingent | ADA: 0.94384907, BTC: 0.00000011 |
| 5249ff81-e482-4075-820b-eb2f187a33ab | Address on File | Contingent | BTC: 0.00001255 |
| eb33d716-f945-4008-a0f2-c5dca839e4be | Address on File | Contingent | BTC: 0.00001255 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0699a5cc-7a18-428a-917a-916128bc8d82 | Address on File | Contingent | LTC: 0.00447891 |
| 46166662-53ae-4971-98af-65f30f273529 | Address on File | Contingent | SC: 99.6 |
| 0e97414f-3371-47c9-86e2-862a6bf0cbe1 | Address on File | Contingent | ETH: 0.00016919, ETHW: 0.0170221 |
| 7f4d9360-04f4-422f-80ef-f0397ca39de1 | Address on File | Contingent | LTC: 0.00447684 |
| efba6a9d-7c94-450f-ad0e-856d33d580a0 | Address on File | Contingent | BTC: 0.00000036, DGB: 1.8240815, DOGE: 3.9183284, KMD: 0.09406772, MUNT: 0.44977077, VIA: 0.15870397, XVG: 3.387723 |
| 1faa78f7-12a1-46dc-8705-57a306a91ed4 | Address on File | Contingent | BTC: 0.00001254 |
| 0308ce52-0665-46b9-bbbb-49e489993efd | Address on File | Contingent | BTC: 0.00000013, ZEC: 0.0104 |
| 53592102-8d41-40e7-8f33-c0407a783c53 | Address on File | Contingent | BTC: 0.00001253 |
| 6b413639-78ff-4eb2-9602-e8d3d4372216 | Address on File | Contingent | BTC: 0.00001253 |
| 898c96c5-6fe6-4ad6-8959-9727e43f8440 | Address on File | Contingent | BTC: 0.00001253 |
| 39f602c5-5ed3-451e-bb53-061d32d855ab | Address on File | Contingent | ETH: 0.00018754, ETHW: 0.00018754 |
| b3431bc2-4297-486e-ae82-d61042c4c5d1 | Address on File | Contingent | BCH: 0.00312407 |
| 39de4bea-a159-42d7-899c-ac06a87d2dd3 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.02118645 |
| 96efa2d8-a193-45e2-b268-b96f1755524a | Address on File | Contingent | BCH: 0.00191953, XLM: 1.49723489 |
| 4839bf07-ed8c-4efa-bb4b-2730f032f37e | Address on File | Contingent | LTC: 0.00000546, ZEN: 0.04356549 |
| a9ebea32-557d-46b6-ac39-3b723f1f5bd1 | Address on File | Contingent | BTC: 0.00000036, MAID: 1.995 |
| 66a6432d-7f7e-4729-98d2-df52dfe59198 | Address on File | Contingent | BCH: 0.00001246, BTC: 0.00001246 |
| 2862c2e0-9433-4ab3-9634-7bc3e37f55e9 | Address on File | Contingent | BTC: 0.0000115, USDT: 0.02793829 |
| 5662ec61-954b-4853-8812-a5e6b99822b5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0001865, ETHW: 0.0001865 |
| c3cfd2aa-c798-40b0-9c9e-5a40f3ef07cc | Address on File | Contingent | XVG: 182.891708 |
| 4b99409b-e70f-4d68-9d2f-0361ef515594 | Address on File | Contingent | BCH: 0.00000891, BLK: 3, BTC: 0.00000891, XWC: 1.2 |
| de86e0af-c2dc-45cf-b87e-a1588f44c712 | Address on File | Contingent | ADA: 0.49981691, BTC: 0.00000009, ETH: 0.00008718, ETHW: 0.00008718 |
| d178c49f-2853-4b8f-9c24-6994e307a517 | Address on File | Contingent | STORJ: 1.12805914 |
| 5ab28c6b-6ac3-4dde-85cc-82e9eda9af43 | Address on File | Contingent | BCH: 0.00005372, BTC: 0.00000002, GEO: 0.54166667, LBC: 0.12318748, NMR: 0.00033333, QRL: 0.26279863, USDT: 0.11060778, WINGS: 0.87783116, XLM: 2.1060333 |
| 5e3e763a-3c2c-426c-8698-26a7f00408aa | Address on File | Contingent | BTC: 0.0000082, USDT: 0.11901862 |
| ba1fc5e2-113b-4f0e-8215-6299b7dfc205 | Address on File | Contingent | BTC: 0.0000125 |
| c6f1c2ca-38fc-4c4f-bbdb-b2241fd56ac6 | Address on File | Contingent | BTC: 0.0000125 |
| c44e7ed9-2e47-416c-9ba7-5f95b228a808 | Address on File | Contingent | BCH: 0.00001245, BTC: 0.00001245 |
| b0986f56-58e0-4737-a289-6c99f0ffee09 | Address on File | Contingent | ARK: 0.99, BTC: 0.00000252 |
| b7a7e286-cc31-43f5-9501-ae5d9791c02c | Address on File | Contingent | USDT: 0.34580235 |
| 343ed654-d620-4f1c-ac47-f008fef25113 | Address on File | Contingent | BTC: 0.0000001, ZEC: 0.01038894 |
| f90aa18a-0235-4e23-a5a8-c2192cae284b | Address on File | Contingent | BCH: 0.00191065, DOGE: 0.01285284, XLM: 1.49030849 |
| 4a70c94e-e826-424e-9683-36acbf6655ff | Address on File | Contingent | LBC: 37.7305291 |
| 45d28144-d5c7-4da5-8090-b446e88a7684 | Address on File | Contingent | DASH: 0.00563889, PART: 0.14490505, SPHR: 2.3875406 |
| cc9ca427-f041-4684-936e-7193bde6ca7d | Address on File | Contingent | ZEC: 0.01046619 |
| 5a0471b4-d1bb-4856-8e92-15770e7aa247 | Address on File | Contingent | DASH: 0.00830119 |
| 23cce8f1-69e7-4c74-831d-995553e7d639 | Address on File | Contingent | BTC: 0.00000081, ETH: 0.00000762, ETHW: 0.00000762, XRP: 0.72302414 |
| 8c212619-ea59-4db2-a225-2b7d4e6318d0 | Address on File | Contingent | BTC: 0.00000075, IGNIS: 50, STRAX: 0.15095691, USDT: 0.00351847 |
| 20f74d08-2ab2-433c-ae13-ee9304dd6dfd | Address on File | Contingent | USDT: 0.00172852, ZEC: 0.0104 |
| aba66804-d796-48d6-ad80-99cf831b5c19 | Address on File | Contingent | BTC: 0.00001247 |
| 791a9079-bc14-4f6c-ac26-533ac26a3a15 | Address on File | Contingent | BTC: 0.00000999, USDT: 0.06404875, WAVES: 0.00275679 |
| 379c656f-545d-4ea7-86e2-33b07b855551 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, IOC: 61.25297607 |
| e88e7f8e-a26f-4b39-9729-48fabb5a1978 | Address on File | Contingent | BCH: 0.00000015, DGB: 43.29240026 |
| 0743b93f-90cb-429d-9689-c45edb2d4dff | Address on File | Contingent | USDT: 0.34496554 |
| a32898af-9a38-44d0-af56-d5c7379eb487 | Address on File | Contingent | SBD: 0.11 |
| 6b9c9f83-4f38-43d6-a7f5-06496b5c0a61 | Address on File | Contingent | LTC: 0.00444763 |
| 568192cc-a94d-4957-aa73-87f73c728a06 | Address on File | Contingent | BTC: 0.00001244, USDT: 0.00053368 |
| 14ccd507-0b16-46f4-9a1d-892956e930e0 | Address on File | Contingent | BTC: 0.00000003, XLM: 3.85800865 |
| 22266a1d-b369-4ec5-8a96-d9918dc205b8 | Address on File | Contingent | PRO: 0.9246417 |
| a473f77c-8e4e-4547-a1b6-1af38b6177f4 | Address on File | Contingent | BCH: 0.00001982, BTC: 0.00000014, LTC: 0.00436741 |
| 1e8184a6-f585-4d0f-8717-6c39394ba241 | Address on File | Contingent | BTC: 0.00001245 |
| 22c7fea3-bb84-4f5b-bf2c-13d0b898524e | Address on File | Contingent | LTC: 0.00444013 |
| 67ecd28a-ac42-4024-b355-2a476376461a | Address on File | Contingent | BTC: 0.00001244 |
| 429f873e-f031-4713-838e-8eb82a1f6ea6 | Address on File | Contingent | BCH: 0.00001239, BTC: 0.00001239 |
| 05e43a0e-8239-4897-b9aa-4caed138c803 | Address on File | Contingent | BCH: 0.0000346, BTC: 0.0000123 |
| 4bdcc429-e10a-47f0-9b26-23da5ab541ad | Address on File | Contingent | ETH: 0.00018618, ETHW: 0.00018618 |
| 6e20908a-e6c8-48c0-b2cf-65051f448cad | Address on File | Contingent | BTC: 0.00000001, RDD: 863.0740206 |
| 7e350424-491e-4356-b48a-6741f9c57317 | Address on File | Contingent | NXT: 123.2592582, USDT: 0.00012636 |
| a4564a23-e5fc-4eec-9f95-86622a63740d | Address on File | Contingent | LTC: 0.00443541 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a273b51-9aa5-4eb6-908a-047ac09a5383 | Address on File | Contingent | ADA: 0.88817377, ETC: 0.00001724, ETH: 0.00000252, ETHW: 0.00000252, POWR: 0.06934514, SC: 0.38554504, STRAX: 0.00075242, USDT: 0.00206875 |
| 90418931-3b97-49ff-9c68-d1d3e106f64a | Address on File | Contingent | USDT: 0.33696625, XRP: 0.01604086 |
| f9d67de4-3448-463c-9e36-feee092fccdb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000197, DOGE: 4 |
| a7512152-f4db-4598-853d-ccdf420316d6 | Address on File | Contingent | BCH: 0.00288914, USDT: 0.0232463 |
| d8a119b3-9aef-4a32-8d0e-e8526b35e62e | Address on File | Contingent | BTC: 0.00001242 |
| 81758271-2214-4cad-b804-944b6089551f | Address on File | Contingent | ETC: 0.00005827, USDT: 0.01190115, ZEC: 0.0100146 |
| ce9772c8-d115-4425-b3ee-7671eaead2a5 | Address on File | Contingent | BTC: 0.00001241 |
| 204ddd38-1ebe-4e7a-812b-3969f8442ebe | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00210001, ZEN: 0.0428459 |
| b12f53d6-e4a2-47d3-8150-2f4bcf693269 | Address on File | Contingent | BCH: 0.00000191, BTC: 0.00000823, ETH: 0.00006238, ETHW: 0.00006238 |
| 9707878d-94eb-4a86-8b65-70c68b2685ec | Address on File | Contingent | BCH: 0.00308485, BTC: 0.00000002, DGB: 0.02, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.0000539 |
| 401aa60c-4781-4a8e-bb17-2b7178c41022 | Address on File | Contingent | BTC: 0.00000015, PAY: 31.80509739 |
| 2f803d36-8394-4987-b3c0-e53ef8058da6 | Address on File | Contingent | ZEC: 0.01038906 |
| daf3628f-4ac8-4223-8cad-dcaf4ff9c53f | Address on File | Contingent | XLM: 3.84758784 |
| e02c366e-fcd5-4088-9627-4abc217387bf | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000008, ETHW: 0.0000008, IGNIS: 68.40633333 |
| 38959db0-714f-433a-ad9a-d0f1a7251086 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000009, XLM: 3 |
| dd0f9780-ffd6-43a0-a063-8a851eadadcd | Address on File | Contingent | BTC: 0.00001238 |
| f9576ad4-e8d5-411f-aadb-6b93674139d1 | Address on File | Contingent | ETH: 0.00013529, ETHW: 0.00013529, USDT: 0.09239674 |
| 12a9d2e4-c175-4512-a283-e1bfa4818602 | Address on File | Contingent | BTC: 0.00000005, POWR: 2.12535495 |
| 8c2a0eb3-6b8b-4467-aa1c-ef797075fa82 | Address on File | Contingent | USDT: 0.34239162 |
| 0a3227de-1449-482a-ba52-d36039f0137f | Address on File | Contingent | ZEC: 0.01036795 |
| b5f98b8e-b723-4f2a-a59b-c84cfb516a8f | Address on File | Contingent | BTC: 0.00000005, IGNIS: 32.29057673, NXT: 64.58115345 |
| 086e9e97-8e67-454a-9abe-2a3e41ae9014 | Address on File | Contingent | BTC: 0.00001237 |
| 327d3338-99ed-4a81-8be5-55e43d16519b | Address on File | Contingent | BTC: 0.00001237 |
| 9a092a4e-6773-45c2-9dcd-18e3a1076fb9 | Address on File | Contingent | BTC: 0.00001237 |
| d683a1a7-d0ed-41bd-bfda-d5fb4e423312 | Address on File | Contingent | BTC: 0.00001237 |
| d8b0d9c2-47d1-4806-87a6-02bcb0a08613 | Address on File | Contingent | BTC: 0.00000003, NXT: 122.18, USDT: 0.00050438 |
| 4ca519db-7492-412c-b358-51085e5748e9 | Address on File | Contingent | ARK: 0.07632422, BTC: 0.00000029, OMG: 0.00628292, QTUM: 0.11972336 |
| ccb5da35-3f38-49b9-9fd1-dfcb4eac80be | Address on File | Contingent | BTC: 0.00000005, WACME: 10.3053612 |
| 2c88905e-314f-4d70-8453-f2255040b285 | Address on File | Contingent | USDT: 0.00770303, ZEC: 0.01011823 |
| 8dc291ba-0d62-4c96-b648-a86e38b3c58a | Address on File | Contingent | ETH: 0.00018487, ETHW: 0.00018487, GEO: 0.00000026, NAV: 0.00000024, QRL: 0.00000001, WAXP: 0.00000284 |
| ad17a7b3-0ae3-4a93-b249-5fa5e5763e44 | Address on File | Contingent | BCH: 0.00000304, IGNIS: 68.54529063 |
| 568a2476-770f-4833-af9c-9865b83adf93 | Address on File | Contingent | ZEC: 0.01034752 |
| 9dce5aef-4757-4b39-ac25-96f75f605cd0 | Address on File | Contingent | BCH: 0.00189314, XLM: 1.47665067 |
| 3a809eb3-a9b4-412b-9d67-dfc755265f34 | Address on File | Contingent | XLM: 3.83148083 |
| cbf0b9fd-ace1-4d56-9023-a69b7275c8db | Address on File | Contingent | BCH: 0.00000017, IGNIS: 68.07261198, USDT: 0.00249598 |
| a410b88f-50c0-45bb-afa0-e2bc5596cc48 | Address on File | Contingent | BTC: 0.00001208, USDT: 0.00721674 |
| 1d64142f-e5b2-4da5-8291-3c7ddafbfc17 | Address on File | Contingent | BTC: 0.00000618, XRP: 0.3992161 |
| 9cd07b03-1842-4971-9f96-b5b2d00f8393 | Address on File | Contingent | ADA: 0.93454287, BTC: 0.00000002 |
| e335936a-e576-4d11-bc79-40b30eecc14e | Address on File | Contingent | BCH: 0.00009894, BTC: 0.00001194 |
| f5e06b9c-1f45-400f-a4a5-1856cd048c64 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ETH: 0.00000621, ETHW: 0.00000621, USDT: 0.00090403, XLM: 3.6030498 |
| 2393d071-a4cd-4abd-8dac-76a743e457dc | Address on File | Contingent | XRP: 0.7995992 |
| 4359f1f9-7f4d-438a-89c9-c7427c5bf347 | Address on File | Contingent | LTC: 0.00440248 |
| d7b8da0b-b123-45b3-9010-02ecccf831cf | Address on File | Contingent | BTC: 0.00000042, OMG: 0.00945946, PAY: 0.86973293, POWR: 1.945819 |
| bced4087-56c4-428f-8fb0-0bb234687c6a | Address on File | Contingent | BTC: 0.00000656, ETH: 0.0000092, ETHW: 0.0000092, XRP: 0.33396592 |
| b02c5b53-be15-4b0e-be6f-e5b22d969323 | Address on File | Contingent | BTC: 0.00001232, USDT: 0.00012774 |
| 76c9a503-73ac-463e-9b63-4f85cf202593 | Address on File | Contingent | BTC: 0.00001232 |
| b99aa863-20b1-4943-908c-6d38a7bcf144 | Address on File | Contingent | BTC: 0.00001232 |
| 8316bb93-b93c-4282-91ad-670e20e2c6cf | Address on File | Contingent | BCH: 0.00303938, BTC: 0.00000013 |
| 5d40b251-ec1e-4bff-9491-e2971d378ac0 | Address on File | Contingent | XLM: 3.82119262 |
| 9a492ae1-9836-484f-8646-044716fae792 | Address on File | Contingent | BTC: 0.00001231 |
| fd201019-ec07-48a5-bca9-cd9c490a8b6f | Address on File | Contingent | BTC: 0.00001042, USDT: 0.05225139 |
| e3bbfc76-1fa3-4696-91c5-569c339ab707 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00363104, ZEN: 0.04205274 |
| 3dd2e052-0c27-4cce-ae04-7b1f49e3146e | Address on File | Contingent | BCH: 0.00306957 |
| 5f71b6b5-4302-4d79-b3fb-ce406e7dd789 | Address on File | Contingent | BTC: 0.00000854, EXP: 8.67226803, WACME: 2.5 |
| 339a56b8-5fc2-4ac8-a2b1-26ecbec00b9b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, MAID: 2.01811343, USDT: 0.00011633 |
| 4ab2e1fc-1c22-4d4e-9d94-d4aa2102af1c | Address on File | Contingent | BTC: 0.00000976, USDT: 0.07032482, XRP: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6e70086-b586-45ee-9d80-d29e2a37c547 | Address on File | Contingent | BTC: 0.00000089, OMG: 0.35, USDT: 0.01541357 |
| 1bc388fe-2823-4784-89de-18cbced78f70 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.09506228, XLM: 2.74150774 |
| 2986a2f9-c8c2-4644-81f1-20dbab4a2767 | Address on File | Contingent | ETH: 0.00018407, ETHW: 0.00018407 |
| 4f1fcea5-8c36-40a2-8455-cba93547ec65 | Address on File | Contingent | DCR: 0.02084252 |
| 979c1131-7528-442f-a721-88c81f323b02 | Address on File | Contingent | ZEC: 0.0103 |
| 642ceacb-3812-430a-8356-bba0b0eba804 | Address on File | Contingent | BTC: 0.00001229 |
| 47ecf4cc-4e9f-4778-9c4f-17a6df44df52 | Address on File | Contingent | BCH: 0.00001224, BTC: 0.00001224 |
| f82ebd46-8d59-4199-b3da-38e181d4a805 | Address on File | Contingent | DCR: 0.00986025, DGB: 20.11514706, GAME: 1.43425606, WACME: 0.00583225 |
| 731b6a0e-82f7-4cbc-a479-1b649cd105d7 | Address on File | Contingent | IGNIS: 5, NXT: 100, USD: 0.00424853, USDT: 0.01004936, XDN: 500, XLM: 0.00000001 |
| 7d4f8ae1-4a84-4ea2-80ca-19a178016930 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00018374, ETHW: 0.00018374 |
| 147d737c-f9dc-40f2-ace0-a51290381e4d | Address on File | Contingent | BCH: 0.00190673, BTC: 0.00000464 |
| 2e7ca29b-22ef-44ab-a3b4-4affb3177189 | Address on File | Contingent | BTC: 0.00001224, USDT: 0.00119158 |
| 6117c81e-54e6-43fd-9454-a6f934dff671 | Address on File | Contingent | VTC: 2.95904874 |
| e91e8189-d1e6-4de5-82bb-1ac7479e6ba1 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.39103704, USDT: 0.00170125 |
| c2a6d27c-22b2-4c82-a991-3912a9493a75 | Address on File | Contingent | XRP: 0.79355047, XVG: 0.47301622 |
| fc74ad02-f05d-4230-ac53-faeb91f61246 | Address on File | Contingent | BCH: 0.0029826, BTC: 0.00000008, USDT: 0.00647897 |
| 73e7681a-9b3b-446f-aae8-36e8ed87eb06 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000025, ZEC: 0.01007364 |
| 97a2e3f9-4d98-4880-be69-91f74598b843 | Address on File | Contingent | BTC: 0.00001217, USDT: 0.00258647 |
| 53136a68-89b5-4f79-8a71-b1c3ce165c94 | Address on File | Contingent | BTC: 0.00000033, ZEC: 0.01 |
| b3759e11-6e8f-4782-a6ed-665008b8ae0c | Address on File | Contingent | USDT: 0.3392681 |
| 914faa7f-91e7-4b97-b68a-237cbda9af6f | Address on File | Contingent | BTC: 0.0000116, USDT: 0.01828274 |
| 9d371b5e-31f2-436d-a419-97358e93d4ba | Address on File | Contingent | BTC: 0.00001226 |
| 57e7ef7f-2912-4f5a-8b68-d040c743cb77 | Address on File | Contingent | BTC: 0.00000061, LTC: 0.00000546, USDT: 0.32187387 |
| 8031b89e-d689-4b0f-a115-3a2bd4e23262 | Address on File | Contingent | USDT: 0.33914418 |
| 605a353b-452e-4482-8893-b54b99946b16 | Address on File | Contingent | USD: 0.13335145, USDT: 0.20620117 |
| 70b5b897-f98e-4081-895f-32189346fb58 | Address on File | Contingent | UBQ: 7.99519847, XVG: 76.469564 |
| 38a0c25b-300f-4395-9d78-ffef6427f540 | Address on File | Contingent | BTC: 0.00001225 |
| 96a0e26a-972a-4c52-9981-5387975bbbba | Address on File | Contingent | STEEM: 0.29199163, USDT: 0.00070456, ZEN: 0.03532977 |
| adcef06d-8858-4e8a-80cd-52581025a371 | Address on File | Contingent | BCH: 0.00001308, PIVX: 1.25834647, USDT: 0.06173933 |
| d0e8b5c4-f0e2-41f8-b7fe-e74d3ba2c686 | Address on File | Contingent | USDT: 0.0086895, ZEC: 0.01 |
| fd8f15bd-0533-455e-b6a4-f9f881956224 | Address on File | Contingent | ZEC: 0.01026245 |
| 13f3aeb0-ba42-4370-a7f4-aa7033ea6bcf | Address on File | Contingent | ZEC: 0.01026052 |
| c41f770b-0172-4353-9ca4-45c8172438de | Address on File | Contingent | USDT: 0.33877605 |
| 5aac2b3e-fbef-48a7-9668-f0d2da122f9a | Address on File | Contingent | SC: 97.15769808 |
| e25a5f10-212b-4295-a89d-db2e7373d7ae | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010037, XVG: 178.4734953 |
| 44d27c15-3ca0-489d-bc4d-7cfbce05072b | Address on File | Contingent | SIGNA: 306.1996311, USDT: 0.00316846 |
| 2ea41557-28e4-4dae-beb8-91d72e730268 | Address on File | Contingent | SRN: 200 |
| a3a86d06-8b61-4cac-85f6-d669b629f2d8 | Address on File | Contingent | USDT: 0.33855406 |
| 35f9b26e-7223-4ef0-82a6-ffd133bccd3a | Address on File | Contingent | EXP: 1.00430727, STORJ: 1, UBQ: 1.12460954, USDT: 0.00123626, XVG: 0.3704681 |
| c2c3e8aa-654f-4da5-9125-d75036a2f328 | Address on File | Contingent | XLM: 3.79577239 |
| 5795e6b6-f863-4e86-9308-6c1a777248af | Address on File | Contingent | BCH: 0.00000003, DGB: 0.0001867, NEO: 0.03692122, USDT: 0.0012271 |
| 8f1a25e0-a11b-487a-be20-8e5abbf1ed7f | Address on File | Contingent | BTC: 0.00000087, DGB: 0.79072123, LTC: 0.00000546, USDT: 0.01369997, ZEN: 0.03699227 |
| 1abc4013-9bb8-4fb5-8ba9-c8b0f985b94b | Address on File | Contingent | BCH: 0.00000318, ETH: 0.00017804, ETHW: 0.00017804, KMD: 0.02965125 |
| 730b8376-b338-4a93-b805-dc0219e75cd3 | Address on File | Contingent | BTC: 0.00001222 |
| 230bed09-de96-4cf5-9888-4b6c52ef19ef | Address on File | Contingent | ZEC: 0.01023655 |
| 4de4e556-c0e1-45c6-9650-af0d3f20fb7e | Address on File | Contingent | BTC: 0.00001203, USDT: 0.00508049 |
| 5eb62df8-7516-49bf-8f5a-90e566135b0a | Address on File | Contingent | BTC: 0.00000615, SIGNA: 153.1221976 |
| ac1391c5-2afb-418b-b051-dc797f6aed2b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00001221 |
| 4a2bee4c-45d1-418b-872b-e8131b5982f8 | Address on File | Contingent | BTC: 0.00001211, USDT: 0.0027705 |
| 7d8856ed-9e3c-442e-b3da-1f0022cd4df6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00001221 |
| f79b4ea1-7e44-48ed-9022-9b0a2ff2edf4 | Address on File | Contingent | BTC: 0.00001221 |
| 6a13130a-dd9e-4136-ad08-60eeb1d7109d | Address on File | Contingent | ZEC: 0.01023048 |
| 01a5da7e-645a-4d89-82a2-53fac7561b30 | Address on File | Contingent | BTC: 0.00000002, XVG: 178.178294 |
| 6ad6983a-bbd4-452a-82cb-23b8cc979d75 | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, USDT: 0.3352824 |
| e050f593-a4e3-46c8-99ed-f9863eb8099a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00001137, ETH: 0.00001244, ETHW: 0.00001244 |
| 63454a0c-7275-48e3-9a8d-319756e1d48a | Address on File | Contingent | BTC: 0.0000122 |
| 2b919fcb-0ce0-43c4-83d5-b65ada2b5f3f | Address on File | Contingent | BCH: 0.00001215, BTC: 0.00001215 |
| ad60cb5c-9a98-4a74-99e0-71f468cc2458 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.0102 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ddfa5c1-39c3-40f6-ad59-939c88b9a4fb | Address on File | Contingent | ARK: 0.00000002, BCH: 0.00000001, DGB: 0.00000002, DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, GBYTE: 0.00000002, GLM: 0.00000002, IGNIS: 65.68680509, KMD: 0.00000001, LTC: 0.00000001, MONA: 0.00000001, NXT: 0.00000002, PIVX: 0.00000001, QTUM: 0.00000001, RDD: 0.00000001, SC: 0.00000001, USDT: 0.01018484, WACME: 0.00000005, WAVES: 0.00000001, XVG: 0.00000001 |
| a9d36a26-2c02-4768-8f27-663a7cc0ae88 | Address on File | Contingent | BTC: 0.00000745, USD: 0.13171124 |
| aeade6ae-f696-48ca-88d3-5cd3045823ce | Address on File | Contingent | BTC: 0.00000018, USDT: 0.33232708 |
| a87d349d-b22a-42e4-a1d1-0c93d6d2b93c | Address on File | Contingent | BLK: 0.00025697, ETH: 0.00000673, ETHW: 0.00000673, IGNIS: 65.23212226 |
| 5c50a608-95b5-4d5c-8f1d-c99dd627f10e | Address on File | Contingent | BTC: 0.00001219 |
| 229bc518-86f1-460e-a765-7e51876a8eb4 | Address on File | Contingent | BCH: 0.00303509, BTC: 0.00000002 |
| de5a1856-a8eb-48ce-8287-3a26b58c0b6a | Address on File | Contingent | USDT: 0.33718632 |
| 93d3efd7-f68d-4853-b477-6adf16f0ee32 | Address on File | Contingent | ZEC: 0.01021213 |
| b2ab02cd-fc43-49f1-bbea-ceeede6db735 | Address on File | Contingent | USDT: 0.33716205 |
| 1843ff72-cefd-4af9-8787-0ec5c38f8dbb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000001, ETHW: 0.0000001, XEM: 10.72263332 |
| 7464da39-02ea-4115-b28f-8c777a115954 | Address on File | Contingent | DGB: 42.30606279 |
| 765fcc6c-144b-45b4-b4fd-58745d86cc14 | Address on File | Contingent | BCH: 0.00001213, BTC: 0.00001213, NAV: 0.00246203 |
| 83a0ab1f-f170-4cad-9bf5-6d900a05eb35 | Address on File | Contingent | USDT: 0.33707945 |
| 56acb23d-9271-4edd-8e4f-cbba4a1632cd | Address on File | Contingent | BTC: 0.00000135, DOGE: 0.94202586, QRL: 0.60163265, USDT: 0.00924883, WAVES: 0.1 |
| 7a85e99d-5647-476f-9db8-464516b4e278 | Address on File | Contingent | BTC: 0.00000001, MTL: 0.32336901 |
| ac8d569c-6d3f-4f12-9dab-fbd7f9ed7ab8 | Address on File | Contingent | XRP: 0.789062 |
| 92eb6f37-9430-40ca-8300-def35778329e | Address on File | Contingent | BCH: 0.0000063, BTC: 0.0000063, ETH: 0.00008753, ETHW: 0.00008753 |
| 4d983880-dfef-4784-ab52-b4a4a1406d98 | Address on File | Contingent | BTC: 0.00000004, DGB: 21.50209682, FIRO: 0.03955582, MONA: 0.18453407, USDT: 0.00223568, VTC: 0.14406417, XVG: 0.186832 |
| 813f926f-55e9-4016-8c41-9dfc8fafddf4 | Address on File | Contingent | ZEC: 0.0102 |
| bde59100-5d4f-4f46-a9ab-9fb376d2454a | Address on File | Contingent | ZEC: 0.0102 |
| cce48ae6-be17-4a6e-b16f-98dd529276bc | Address on File | Contingent | BTC: 0.00000285, EMC2: 28.14623829 |
| efcb55e7-30d9-4fc5-b954-64a0a95f7340 | Address on File | Contingent | XLM: 3.77788697 |
| 9f6f2d24-4f32-499d-a350-9de01cccacaf | Address on File | Contingent | ETC: 0.00000009, USDT: 0.33659699 |
| 9bae7644-94e5-45eb-b05d-d659392d099e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, OMNI: 0.30878869 |
| 1279fa01-ea49-4cf1-b841-54b8cabb9dda | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00001216 |
| 2c23dd0b-a61c-46bb-94e8-f9baa4048540 | Address on File | Contingent | MYST: 1.40775366 |
| 6d8428d2-2420-4dad-bf3a-566bb1807164 | Address on File | Contingent | ZEC: 0.01019059 |
| e9f93bf5-c3a2-46b1-adf2-733b675d8a73 | Address on File | Contingent | BTC: 0.00001216 |
| df750e2b-a01d-43b0-8128-c8bce5038be9 | Address on File | Contingent | ZEC: 0.01018959 |
| 4561d6a3-9d89-4eea-8066-0ba0994c2e64 | Address on File | Contingent | BCH: 0.00185627, BTC: 0.00000005, XLM: 1.44789204 |
| 38064a44-4421-49ac-a068-e03c9d6f1aa7 | Address on File | Contingent | BCH: 0.00186383, XLM: 1.45378885 |
| db6113a3-df28-4663-a8fd-7cf20aadb8be | Address on File | Contingent | BCH: 0.00001845, BTC: 0.00001208 |
| 25e72cb5-f155-49b7-abd9-6f257bf1c827 | Address on File | Contingent | BCH: 0.00049954, BTC: 0.00000001, DGB: 1.6796305, POWR: 0.14280766, THC: 111.4951211 |
| 6dd9d07f-525d-46a2-98e5-7f5dee322a61 | Address on File | Contingent | DOGE: 4.65022588 |
| 3ae77153-72ee-490e-ae26-78db49246ea5 | Address on File | Contingent | BCH: 0.002, BTC: 0.00000009, NEO: 0.00959075, UBQ: 1 |
| cb028774-23d5-481c-b4ff-bd5cff0dbfda | Address on File | Contingent | BTC: 0.00000024, SC: 92, USDT: 0.00874531 |
| a4def20a-f8df-4f58-92b3-1ed3f1409a55 | Address on File | Contingent | ADA: 0.91735954, PIVX: 0.00553344, USDT: 0.00028718 |
| 7e9297e3-283a-4ad3-b934-710850c637f0 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00001214 |
| 7587c502-185c-4362-a842-c386130afb06 | Address on File | Contingent | BTC: 0.00001214 |
| fdf693ea-b0c9-442c-b611-3b6694774121 | Address on File | Contingent | BTC: 0.00000002, XVG: 177.2065203 |
| 0c290ae7-55e9-4c2f-96fa-a6cae7794986 | Address on File | Contingent | BTC: 0.00000003, UBQ: 13.78551261 |
| acfcdf86-1a77-471d-bd44-f2afbb9da738 | Address on File | Contingent | XLM: 3.76739596 |
| 38e97c67-7117-4325-8576-b065717a0a21 | Address on File | Contingent | ETH: 0.00000882, ETHW: 0.00000882, NEO: 0.035 |
| 4ccea7a3-04a0-48e9-a611-c05e62d780e6 | Address on File | Contingent | ZEC: 0.01016682 |
| 3d6c7ddf-a633-43bc-a3ee-29c300b96f24 | Address on File | Contingent | USDT: 0.33562996 |
| 16b4cce8-c9e7-4438-b514-dd2cd6339684 | Address on File | Contingent | BCH: 0.00178463, BTC: 0.00000049, XLM: 1.39201279 |
| 2749506b-aefe-4e4e-9acd-ee602b767745 | Address on File | Contingent | BTC: 0.00001175, USDT: 0.01045411, ZEC: 0.00000008 |
| dfaf5565-0b1f-4c92-be15-ed8604de25ca | Address on File | Contingent | ADA: 0.91246594, BTC: 0.0000001 |
| 3541606a-7d86-47ee-b1b2-863bf346e596 | Address on File | Contingent | BCH: 0.00130118, BTC: 0.00000691 |
| 7c135e7c-ef26-4c04-8d4d-b1997bfc941f | Address on File | Contingent | BTC: 0.00000009, IGNIS: 66.87530678 |
| ddb1a7c9-2914-4f77-af37-e561366c9d40 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00001263, ETHW: 0.00001263, NEO: 0.03252294, USDT: 0.00283726 |
| 2dc4cdea-1153-4659-8375-1528fc1dde5f | Address on File | Contingent | SBD: 0.107 |
| 7522dcf6-8d45-4735-9328-71e4270c83a4 | Address on File | Contingent | BTC: 0.00001212 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10bd3b71-7b2c-4c2b-8173-853176fb763e | Address on File | Contingent | ETH: 0.00000105, ETHW: 0.00000105, ZEC: 0.01009539 |
| 25b8b0b3-0a4b-4f8e-adb4-dcd3deaf1403 | Address on File | Contingent | USDT: 0.33522968 |
| af311244-c9df-4ec1-871a-71210174268b | Address on File | Contingent | BCH: 0.00001615, BTC: 0.00001205 |
| 08b98a8b-ebb6-4174-9664-b6546a7c851c | Address on File | Contingent | XRP: 0.78514938 |
| 6a6d1263-6e69-47e2-8342-d329e875230a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.33294051 |
| d540d632-eb7e-4c6c-befb-ab4e10094aa7 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 7, NXT: 2.5, THC: 1.49279539, XLM: 3.24719004 |
| b99a0e45-8a0d-415c-b6b3-4d839e86bf01 | Address on File | Contingent | USDT: 0.00033633, ZEN: 0.04216728 |
| 1daf4e4b-a0a5-46ad-86c0-3d979046867a | Address on File | Contingent | DASH: 0.00805164 |
| 0186a889-36cf-4c09-91f5-e4787a87fcc7 | Address on File | Contingent | ZEC: 0.01014356 |
| 7cd33856-4a04-4d5b-a94a-5b568051e755 | Address on File | Contingent | DMT: 0.32781789, IGNIS: 62.32042665, USDT: 0.00202747, VRC: 15 |
| 8a9ad144-833c-45e0-b81c-9c2b090715f0 | Address on File | Contingent | BTC: 0.0000121 |
| c39dd594-c7c5-4da4-8f68-abdd3f605976 | Address on File | Contingent | LSK: 0.38797467 |
| df3e09da-36fc-43ab-9e51-ede2e248b612 | Address on File | Contingent | BTC: 0.00000611, ETH: 0.00008714, ETHW: 0.00008714, IGNIS: 0.91421844, USDT: 0.00005475 |
| a12208e6-b1bd-4422-90f7-8f95bb9dbb84 | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00016603, ETHW: 0.00016603, TUSD: 0.00339718 |
| af731085-7d24-40dc-bb6a-4fd533e68f69 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000006, DCR: 0.01360692 |
| bb86d477-ce68-4d4f-9f53-4a94d7fd4d87 | Address on File | Contingent | ETH: 0.00001705, ETHW: 0.00001705, USDT: 0.30317857 |
| 3ed7de86-c2be-4820-8472-1664762136c2 | Address on File | Contingent | BTC: 0.00000606, IGNIS: 15.81582646, NXT: 31.63165291 |
| 0ca0b07c-7c2a-4f27-a79a-30505134bf04 | Address on File | Contingent | BTC: 0.00000015, ZEC: 0.01000864 |
| cca79f8c-b79e-405a-b0df-c3cbe96d21b4 | Address on File | Contingent | BTC: 0.0000059, USDT: 0.00038651, XEM: 5.44669118 |
| d3922276-b0f9-47c0-bc1e-5b594a7bdce7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00001199, DMT: 0.01213, USDT: 0.00041926, WAVES: 0.00133467 |
| a4caf2d4-b3af-4f2f-84b0-98fb0360f942 | Address on File | Contingent | USDT: 0.19783091, XLM: 1.53239733 |
| bd7a0392-002f-4575-bc04-74bdd477cd50 | Address on File | Contingent | BCH: 0.00004351, BTC: 0.00001191 |
| b3a7d65c-4538-423a-9a21-f00072bdcb12 | Address on File | Contingent | BTC: 0.00001202, USDT: 0.0017679 |
| 8044eac0-b391-44c2-a4e5-4f99d533c0ac | Address on File | Contingent | USDT: 0.33430598 |
| e9a05a47-2e87-4c18-aa15-06710a6eb5a2 | Address on File | Contingent | BTC: 0.00001208 |
| 0f4282c2-caba-40df-8c7f-a84b33679fef | Address on File | Contingent | ZEC: 0.01012338 |
| d66f86a5-a53b-4fb5-881d-c8d7ad4c1ebf | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00000518, ETHW: 0.00000518, USDT: 0.29865035 |
| 4716cfea-366f-4ae3-9999-08001c893336 | Address on File | Contingent | BTC: 0.00001207 |
| a10e1af7-19e8-4a30-8f55-d0f7b16d4faf | Address on File | Contingent | ZEC: 0.0101141 |
| f09fe129-aa7f-49b4-bb1d-7579ca93d0b0 | Address on File | Contingent | BTC: 0.00000002, EXP: 1.00840122, ZEC: 0.01002119 |
| e5ad0410-13cf-49cc-9346-9ba23ce6f16c | Address on File | Contingent | USDT: 0.02954738, ZEC: 0.00921836 |
| aaa2f048-e536-465b-bafb-7f8e099cb9bc | Address on File | Contingent | ETH: 0.00018061, ETHW: 0.00018061 |
| f33408e4-a233-4e0f-8347-1e046d89de51 | Address on File | Contingent | BTC: 0.00000451, LTC: 0.00042218, PPC: 0.43444404 |
| 57aa7f28-3b20-44e4-b69f-c98cc01979f4 | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.0101 |
| b43a85f9-3542-4fc5-a280-6b286b3bbe4a | Address on File | Contingent | XLM: 3.74400374 |
| 3abf6b90-333a-443a-a247-2a82478f2fff | Address on File | Contingent | ADX: 0.9975, BTC: 0.00000003, EMC2: 19.12511441 |
| 6844dd2f-58a5-4dab-b57a-ebca2a8775b0 | Address on File | Contingent | BTC: 0.00001206 |
| b1e719a8-4b5b-40e8-99da-f52ac1224817 | Address on File | Contingent | BTC: 0.00001205, XVG: 0.14122556 |
| 41821d8d-bf8d-4248-812f-77f20c808838 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000003, ZEC: 0.01007703 |
| 030e1801-ff3a-44b6-b2d4-4cef06891d01 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.01008382 |
| 98abb409-9372-421a-bfc3-16a3c482f014 | Address on File | Contingent | ZEC: 0.0101 |
| d9be8403-90b1-4c31-9ac5-0082e61b3736 | Address on File | Contingent | ZEC: 0.0101 |
| 7dd9b418-2336-463c-8cbf-ca047f5fa023 | Address on File | Contingent | BTC: 0.00000991, DOGE: 0.8196 |
| b6a75ed0-2b29-4ed0-8c1b-db5c1ce09a6c | Address on File | Contingent | USDT: 0.01580956, WAVES: 0.19271193 |
| 48df5f6c-ab2f-4a2f-a8d6-a44cb3473876 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, LTC: 0.0019139, XLM: 2.06962286 |
| 996d7907-444a-4a58-aff9-62b362db4a5e | Address on File | Contingent | BTC: 0.00000953, USDT: 0.06963194 |
| e3a8de99-617a-4978-bb94-f954244ad33c | Address on File | Contingent | BAT: 1.26172045, BCH: 0.00058122 |
| 2033a200-74ba-4849-8e42-96d067373328 | Address on File | Contingent | ZEC: 0.01009202 |
| 4514147d-7a6d-4140-a417-596b7b45bb1a | Address on File | Contingent | LTC: 0.00429738 |
| 9d5c6bcb-bf43-4137-a1a5-a2ac473fca7b | Address on File | Contingent | ZEC: 0.01008993 |
| ae6d1caf-5de4-41fa-bf6f-ea905b7978e3 | Address on File | Contingent | BTC: 0.00001203, USDT: 0.00000127 |
| 51f6a21f-4dae-4124-a7ca-668cda9c2ba8 | Address on File | Contingent | BTC: 0.00000995, USDT: 0.05748425 |
| ebd0d7ba-bfe0-4e4e-b80c-13dd76e4c114 | Address on File | Contingent | ZEC: 0.01007932 |
| 32525bbb-f6f4-4e1a-b6d8-3f48ba8b9bcf | Address on File | Contingent | BTC: 0.00000003, XVG: 175.4123235 |
| c72b3cff-381d-40d1-8aee-1e37850668dc | Address on File | Contingent | BTC: 0.00001199, USDT: 0.00093103 |
| 03d29818-2f66-48f3-bec4-82b1c3608b52 | Address on File | Contingent | ETH: 0.00017997, ETHW: 0.00017997 |
| 48d9d618-dab0-4ab5-87d0-9d2f2444aab7 | Address on File | Contingent | BTC: 0.0000008, XRP: 0.72744401 |
| d0232310-03b5-4510-9d68-930b6608a877 | Address on File | Contingent | ZEC: 0.01007307 |
| 320621bd-c319-4036-8403-2a833560a341 | Address on File | Contingent | USDT: 0.00025319, ZEC: 0.01006493 |
| 2b83825b-3524-48b5-9667-a3327e896964 | Address on File | Contingent | DOGE: 4.59899995 |
| a37c6c23-f215-40bc-a0af-532e55882870 | Address on File | Contingent | BCH: 0.00090462, LTC: 0.00299483 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bba8d493-3a4b-404b-addb-d34359f722d2 | Address on File | Contingent | PINK: 1.31461988, USDT: 0.33236353 |
| d32a15f1-07d4-46f3-8e22-6f76dd158ab7 | Address on File | Contingent | BTC: 0.00000002, FTC: 1.26763403, ZEC: 0.00996919 |
| a6c1d652-90dd-4c42-911a-cbc7a9b4ff69 | Address on File | Contingent | BTC: 0.000012, USDT: 0.00042221 |
| 5ca77880-9273-4409-9470-fcc766715a8b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00080197, ZEC: 0.01001572 |
| d96ee66c-cd2f-4987-9437-88ef485a5761 | Address on File | Contingent | BTC: 0.00001201 |
| 971897bb-9f72-4fa0-a6f3-2db4c28f99f8 | Address on File | Contingent | BCH: 0.00001196, BTC: 0.00001196 |
| 9171f460-26bf-46ed-91ea-80d8d1b1c1f4 | Address on File | Contingent | BTC: 0.0000007, XLM: 3.51000351 |
| a026a309-3049-43b0-8ac2-7259cca9682f | Address on File | Contingent | BTC: 0.00000033, SRN: 189.1716045, USDT: 0.00276763 |
| ee2f2fa6-c213-45b5-81e5-4191dec98c2a | Address on File | Contingent | GLM: 1.53592663 |
| e6780118-422f-4dc3-9467-de006487eb88 | Address on File | Contingent | BTC: 0.000012 |
| a0e96045-01f2-498d-85df-dcb1c29e125c | Address on File | Contingent | BCH: 0.00001195, BTC: 0.00001195 |
| fa5f262c-c463-459e-9fb5-15118db81fdf | Address on File | Contingent | BTC: 0.00000627, ETH: 0.00008569, ETHW: 0.00008569, USDT: 0.00000031 |
| d97ef478-dcba-4502-8555-a81f28fd22db | Address on File | Contingent | GRS: 0.94415171 |
| ab8d23f6-72c4-42f9-b0ca-86e8764704b9 | Address on File | Contingent | BTC: 0.00001199 |
| 2da220da-923a-4f00-8d95-be511e1256ac | Address on File | Contingent | USDT: 0.00152465, ZEC: 0.01 |
| 69f356bf-ab4f-4d5a-b322-62b1c90efd1a | Address on File | Contingent | ZEC: 0.01004454 |
| 5aa7df14-74fa-43cc-bacc-9b6e71666f8f | Address on File | Contingent | XLM: 3.72033852 |
| a030b54a-cc88-46cd-97e7-efe7f2706faf | Address on File | Contingent | MORE: 3.61904762, SIGNA: 298.9801844 |
| a1088fe6-2826-4755-9b3f-4aeaf86eb6d7 | Address on File | Contingent | BCH: 0.00298835 |
| 5dddd3ba-0a00-46e8-a824-f07c8ecffa10 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.01002322 |
| 58c5d834-e13b-4b29-b3ce-2ccd4b13f030 | Address on File | Contingent | BTC: 0.00001198 |
| dc281604-b9e3-410e-b087-ea9502ee357c | Address on File | Contingent | GLM: 0.51898734, XRP: 0.51351351 |
| 262cf1ce-0950-41af-afb8-64bd95f16c3f | Address on File | Contingent | ZEC: 0.01003735 |
| ffdbe04a-35fd-4dcd-8437-f570b082a9e6 | Address on File | Contingent | XLM: 3.71688311 |
| 87527bb4-d5d0-4b6c-b284-db62261337f5 | Address on File | Contingent | BTC: 0.00000888, USDT: 0.08556055 |
| 0ec58a70-8b54-4b4a-872a-b911ece8356f | Address on File | Contingent | ZEC: 0.01003056 |
| e646ae38-043d-48f6-ab65-b07bd51a866f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.32841664 |
| ac875a4e-f4fa-49f0-8be4-60f92a4431ae | Address on File | Contingent | BCH: 0.00001192, BTC: 0.00001192 |
| 4d0d797c-bde2-44a6-a430-5ab0722e1bfb | Address on File | Contingent | ZEC: 0.0100288 |
| faf9b36a-6275-4fe8-9358-9e2d54296306 | Address on File | Contingent | ZEC: 0.01002684 |
| 668c45e5-5bd5-4e12-bc99-ce5352ef6f16 | Address on File | Contingent | ZEC: 0.01002544 |
| dc8ce5f1-0104-45e9-b154-c975de946d0d | Address on File | Contingent | ZEC: 0.01002441 |
| 5c1e59a9-e1ad-4215-a91f-0b09c5619177 | Address on File | Contingent | BTC: 0.00001196 |
| 9387cf28-f7e0-4d1c-a579-3b78ec64bb1a | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00028198, ZEC: 0.01 |
| f2364d72-6cde-4989-8d58-8e59e5f1d5c5 | Address on File | Contingent | DCR: 0.00290303, USDT: 0.28345599 |
| 15c112fc-a5fe-4c1e-8edd-a2015176b102 | Address on File | Contingent | ZEC: 0.01001923 |
| 7ac4f85b-6675-45d2-8f4a-0a794837b248 | Address on File | Contingent | ETH: 0.00000318, ETHW: 0.00000318, PAY: 30.47749181 |
| 1ed83bf7-42fb-4d62-9a0c-7110520fbfc1 | Address on File | Contingent | BTC: 0.00001195 |
| 4fc99acd-8a7f-456e-89d4-fea9616f986a | Address on File | Contingent | BCH: 0.00190952, EMC2: 1, USDT: 0.10963232 |
| 32135936-2f68-41c3-b34c-0a2e99234eec | Address on File | Contingent | BTC: 0.00001125, USDT: 0.01929654 |
| 7c36601e-90a0-48ab-8159-2d8f5347587c | Address on File | Contingent | USDT: 0.33054711 |
| bb64024d-5a7f-4a28-a1c2-cb360b3410d1 | Address on File | Contingent | ZEC: 0.01001091 |
| 4eaa2ba5-55ba-4b13-91b7-d1e230bd7072 | Address on File | Contingent | XDN: 1.9, XRP: 0.7740423 |
| 20498a8c-cf5f-400e-af5b-4abf2408826a | Address on File | Contingent | ZEC: 0.01000848 |
| 2726fa1d-41da-4f64-b0fd-71925a311079 | Address on File | Contingent | BCH: 0.00297871 |
| 108cd486-e5ab-4848-8c8b-a42511f1649d | Address on File | Contingent | ZEC: 0.01000769 |
| 68ee6294-c48b-41af-b37c-baac58ba978e | Address on File | Contingent | ZEC: 0.01000765 |
| da7614f0-99a5-4841-8ea6-8ca2a009626c | Address on File | Contingent | USDT: 0.00019332, ZEC: 0.0100004 |
| 9ca34285-91e2-4777-b9f9-b71d890244e1 | Address on File | Contingent | BTC: 0.00001194 |
| f295a33e-f719-4658-b6b1-782089ebff17 | Address on File | Contingent | BTC: 0.00001194 |
| 6c6e598c-f025-4c25-99f8-c9559827e68c | Address on File | Contingent | USDT: 0.00012234, ZEC: 0.01000148 |
| 8e57ed1e-7936-40e5-a7df-07d984fd0060 | Address on File | Contingent | BCH: 0.00001189, BTC: 0.00001189 |
| cb9acaba-3379-4a02-bd02-de7c5ccdfb77 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.32505419 |
| c6dd3dff-7ca6-4ff6-8c6f-a15c4cd34324 | Address on File | Contingent | ZEC: 0.01000247 |
| 867f5f43-3daf-4b68-adac-99ebf50bd94b | Address on File | Contingent | USDT: 0.33024947 |
| de267f1c-0035-4a89-b92c-686e76bee620 | Address on File | Contingent | DOGE: 4.55847597, OK: 0.1 |
| e1f55839-ad87-4dca-9d84-bf865ad57d0c | Address on File | Contingent | ZEC: 0.01000037 |
| 0eeb1268-2288-420b-a806-61aecc68ae86 | Address on File | Contingent | ZEC: 0.01 |
| 26497983-70c9-4355-b442-20d6eb09da2a | Address on File | Contingent | ZEC: 0.01 |
| 3a791769-6f2f-419f-96f8-ef67df166567 | Address on File | Contingent | ZEC: 0.01 |
| 5ad981e9-64a1-4478-a239-cbba0198f1de | Address on File | Contingent | ZEC: 0.01 |
| d7fa8519-2d3c-4a09-85cb-c2edd9457d58 | Address on File | Contingent | ZEC: 0.01 |
| 23c09a58-d3d4-44e2-8275-8abaf597e674 | Address on File | Contingent | ADA: 0.26043004, LTC: 0.0029941, USDT: 0.0030358 |
| 43ee8ca4-f88b-4dba-9ca0-72b3d7742aed | Address on File | Contingent | BTC: 0.00001193 |
| 1b524803-bea0-43b0-a38d-cccdfe204c0b | Address on File | Contingent | RLC: 0.00000009, USDT: 0.33008263 |
| 75ff687d-dde2-4298-88af-d1715671b9fe | Address on File | Contingent | IGNIS: 50, LBC: 0.00718211, SYS: 0.67163875 |
| 79820a1a-43a0-4c6e-b6a3-41902439913b | Address on File | Contingent | BTC: 0.00000011, PIVX: 1.4921539 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7877e15-1038-4d38-9e87-e70e9db8d5c0 | Address on File | Contingent | BCH: 0.00001223, ZEC: 0.00995271 |
| ad960a7e-ac37-4ca6-9a96-c70bd7bdef8a | Address on File | Contingent | BTC: 0.00001127, XEM: 0.040035, XRP: 0.039514 |
| 0bca4ee6-4a8e-42b6-a6cc-9dbf53116065 | Address on File | Contingent | BCH: 0.00045182, BTC: 0.00000002, DOGE: 3.86119679 |
| e487d0d1-1a54-4385-a682-4d2fd22e531f | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00001169, USDT: 0.00637543 |
| 8368cd32-cf63-490a-8792-9160026f6507 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 124.7862624, SNT: 8 |
| 581517d3-c00f-4b42-a11b-bc6b3d1b15b9 | Address on File | Contingent | BTC: 0.00001189, USDT: 0.0007535 |
| b4b1b535-89c6-463f-ab6a-bae0f5f5cf21 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 64.5437772, LTC: 0.00000546, NAV: 0.00000073, NXT: 0.0075544, POT: 0.00000316, RDD: 0.00293781, SIGNA: 0.00001363, USDT: 0.00405132 |
| 15ea2c57-bfdf-4e9b-b58f-ffaeaeed3369 | Address on File | Contingent | SC: 94.50695841 |
| b8938b4b-9d35-4704-a146-3c7ea53bfc44 | Address on File | Contingent | BTC: 0.00000008, STRAX: 0.68756673 |
| 01de0b9d-4e6f-4f68-bc60-13e1bb4ecff5 | Address on File | Contingent | SC: 38.53564547, XEM: 6.21793875 |
| 06f79034-35ac-47de-a8bd-4671661644a7 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000094, ETHW: 0.00000094, XRP: 0.75774676 |
| fff20702-a17a-4028-9465-100c1d96317c | Address on File | Contingent | BTC: 0.0000119 |
| f70e6033-fea2-4d80-8c3e-f2f4ae298428 | Address on File | Contingent | BTC: 0.00001174, USD: 0.00437725 |
| 5cce781d-6c45-42a8-8c20-2cd1c5f15f2e | Address on File | Contingent | BCH: 0.00182378, XLM: 1.42254982 |
| 1f089e0d-58e4-4d12-a5ec-5df4d1be83fa | Address on File | Contingent | FIRO: 0.18779175 |
| 76961bb1-cf97-4d0d-a35b-b6579a32595b | Address on File | Contingent | USDT: 0.00115832, XRP: 0.76795963 |
| 08627153-e520-4d85-9f26-b7afe661b057 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0078783, USDT: 0.00059583 |
| 7d3765ba-3175-4fa6-b9b7-2c1c4d2692dc | Address on File | Contingent | DASH: 0.00571619, USDT: 0.09100056 |
| d6855a50-6482-416b-b265-215804a91e0b | Address on File | Contingent | DOGE: 4.548 |
| c2d3989e-1117-4f98-9f4b-e1bf64d9a489 | Address on File | Contingent | BTC: 0.00001101, SRN: 14.25314423 |
| f9d726cf-4d33-4fb1-828d-48f106123f07 | Address on File | Contingent | BTC: 0.00001188 |
| 88c47140-5fbb-403e-85e8-a586bee12f7a | Address on File | Contingent | BCH: 0.00001183, BTC: 0.00001183 |
| 48e6151f-f512-40ec-90c6-3f32feb50e3a | Address on File | Contingent | BCH: 0.00296056 |
| c9896bd4-76ab-4917-9024-bc40f05f85da | Address on File | Contingent | STORJ: 1.07080257 |
| d63f591d-97e2-4fa0-8e28-6f192be1ef55 | Address on File | Contingent | ETH: 0.00017682, ETHW: 0.00017682, USDT: 0.00139343 |
| 0cb9ba92-3835-4c89-9864-4f6e21b365ce | Address on File | Contingent | BTC: 0.00001003, ETH: 0.00002741, ETHW: 0.00002741 |
| eca5e08f-1268-47cd-ac97-3f8621bbf239 | Address on File | Contingent | BTC: 0.00001186 |
| 2010559a-d2af-483b-bbc9-a53909640591 | Address on File | Contingent | ETH: 0.00014592, ETHW: 0.00014592, USDT: 0.0583944 |
| 159306e8-8b23-4186-a9b0-3fc026ffd2e3 | Address on File | Contingent | XLM: 3.67996567 |
| 8c109c4f-b61d-4ed5-9b97-2ed342d8e125 | Address on File | Contingent | BCH: 0.00000578, BLK: 0.0042425, BTC: 0.00000578, DOGE: 0.74454896, ETC: 0.00000001, ETH: 0.00005711, ETHW: 0.00005711, LSK: 0.00691722, SC: 0.40667106, XEM: 0.01906188, XLM: 0.00000001 |
| a330d5e1-19c3-4992-8de3-f9718f567b02 | Address on File | Contingent | BAT: 0.29114815, BTC: 0.00000047, GLM: 0.79448762, SNT: 3.26191364, USDT: 0.00240474 |
| 7d49345a-1f05-4c28-a94b-938577cdb8ea | Address on File | Contingent | BTC: 0.00000435, DASH: 0.00492267, DGB: 0.3125791, GEO: 0.00870389 |
| 0394442f-eb21-4e8a-a519-8231fa8dc38b | Address on File | Contingent | ARK: 0.91781434, BCH: 0.00006597, BTC: 0.00000233 |
| bb06fecb-d9a6-4223-ab1b-fdb4a4f6581c | Address on File | Contingent | BTC: 0.00000105, KMD: 0.26506339, MAID: 0.00000026, OMNI: 0.02285055, REPV2: 0.02825226, USDT: 0.01886597 |
| 47a06735-b096-454a-9511-f7dc082dbc5b | Address on File | Contingent | BTC: 0.00001184 |
| 01708ea2-9496-4dc6-857a-44a1f82b490b | Address on File | Contingent | BTC: 0.00001183, USDT: 0.00020707 |
| 584fdd57-dff3-4d7a-8079-2370e9fcabed | Address on File | Contingent | BTC: 0.00000009, USDT: 0.32504907 |
| ae4c73af-a1de-4ff6-af5f-e985479e0b09 | Address on File | Contingent | BTC: 0.00000011, DOGE: 4.48696721 |
| 06c4e7dd-9e6b-4a2b-8cfa-d9d01317d7d4 | Address on File | Contingent | BCH: 0.00080631, BTC: 0.00000839, ETH: 0.00000315, ETHW: 0.00000315 |
| d00281c7-050f-4e73-8dcd-c041ed8461ae | Address on File | Contingent | BCH: 0.00281625, BTC: 0.00000054 |
| e6298f30-e566-4128-852d-52a5016e7bfc | Address on File | Contingent | BCH: 0.0007, BTC: 0.00000084, EMC2: 5, THC: 82.39680995 |
| e5e43361-a77c-4307-b81e-7c27d7b5b292 | Address on File | Contingent | BCH: 0.00294958 |
| ad0c54f9-6508-438c-ba90-0ca6bbe4c3c9 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.31250344 |
| c41766a1-4890-4339-92b4-5d07d81635df | Address on File | Contingent | USDT: 0.32709198 |
| 6b839ceb-4f78-46f6-9c45-627bf70e091e | Address on File | Contingent | XLM: 3.66793026 |
| 07e60120-7be7-49d5-a96b-011f11c5363c | Address on File | Contingent | ZEC: 0.00990052 |
| 527e1040-a7ef-4355-84ac-f64db34ec629 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, SC: 0.00001172, ZEC: 0.0098614 |
| 718abe09-b133-44b3-8ba6-b669a98e864b | Address on File | Contingent | BCH: 0.00294525 |
| bb2dad8c-3dfe-4183-b642-55814a063687 | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00014648, ETHW: 0.00014648 |
| cb390b30-ae80-4e75-94d5-852037727f78 | Address on File | Contingent | BCH: 0.0025465, BTC: 0.0000002, ETC: 0.00000001, USDT: 0.03858023 |
| a76251f0-2dd7-407b-a3dc-82e0b5377681 | Address on File | Contingent | BCH: 0.00285385, USDT: 0.00992817 |
| fdb7c622-fb50-4f55-9e94-2d4e9dcc874d | Address on File | Contingent | ETH: 0.00017655, ETHW: 0.00017655 |
| e273ce3a-b11a-45ab-a525-8a4dd848d946 | Address on File | Contingent | BTC: 0.00000008, SNT: 0.67580729, STORJ: 0.99776703, USDT: 0.00186468 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b07e28a-84e0-4612-be85-ace9b5b44b43 | Address on File | Contingent | XWC: 6 |
| 5888f6d5-4a09-4956-b05f-ff5b90ecee20 | Address on File | Contingent | NXT: 117 |
| ac699d11-12ae-4989-8413-0449f0921f2f | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00017646, ETHW: 0.00017646 |
| 29b55fdc-35a7-47b9-9105-63b902caa054 | Address on File | Contingent | BCH: 0.00294013 |
| ca011137-cf67-4e1c-89a9-855193d05ee1 | Address on File | Contingent | BCH: 0.00001174, BTC: 0.00001174 |
| 148499c9-9181-401a-b6e3-4c8ec12bcd82 | Address on File | Contingent | BTC: 0.0000022, LTC: 0.0000004, USDT: 0.2652267 |
| 3b945c90-7dff-4976-bbd1-eb1273b12e1d | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000065, ETH: 0.00000792, ETHW: 0.00000792, XLM: 3.29123669 |
| 3ae1cc04-2bbc-4c64-9330-28aeced5e9df | Address on File | Contingent | BTC: 0.00000002, RDD: 817.0304297 |
| 8cba7a7c-1fad-486a-a0a8-dc7d45e73a24 | Address on File | Contingent | BCH: 0.00001173, BTC: 0.00001173 |
| 0e68766a-7ada-4b4c-a49e-32408d1c5358 | Address on File | Contingent | USDT: 0.32586547 |
| 1feaf5ec-b1a5-48c9-bf61-0a59c92c4203 | Address on File | Contingent | NXT: 116.7958952 |
| dff747be-2965-4da6-88c1-16d7140cfb5d | Address on File | Contingent | LBC: 35.54399739 |
| 6fea237f-f2a6-4b4a-8d7e-ed5f19b4f609 | Address on File | Contingent | BTC: 0.00000002, DOGE: 4.49625 |
| 3c40a7b5-40f0-442b-8bf2-09ac246c99ae | Address on File | Contingent | BCH: 0.00001172, BTC: 0.00001172 |
| 9d35f655-689e-4517-af87-24bc29a464fd | Address on File | Contingent | BTC: 0.00000005, FLO: 391.6613932 |
| 55dee424-ecfd-4d55-94f0-e8a7550727ae | Address on File | Contingent | BTC: 0.00001176 |
| d85ea414-e26c-4418-94d1-2a80c8985c30 | Address on File | Contingent | MONA: 0.78980857, USDT: 0.00040075 |
| f8a90fef-74da-4cf1-8599-34ec5f661f60 | Address on File | Contingent | ARDR: 1.07730474, BCH: 0.00000016, BTC: 0.00000002, ETC: 0.00021136, ETH: 0.00001827, ETHW: 0.00001827, EXP: 2.04691333, GRS: 0.53583231, USDT: 0.00943634 |
| 86164862-ab57-40cd-88a6-0deda5768573 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00001175 |
| 9b4ce239-352a-491e-883a-d28724d15440 | Address on File | Contingent | BTC: 0.00001169, USDT: 0.0016963 |
| 276f0612-1933-4bbb-a3e2-861e819a6bcc | Address on File | Contingent | BTC: 0.00001175 |
| caba53b5-1b77-4493-8879-1331316d6228 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000138, ETHW: 0.00000138, USDT: 0.00042741, XVG: 169.913606 |
| 9061af9b-a8ee-4903-98fd-152b228ceed2 | Address on File | Contingent | BCH: 0.00001, RLC: 0.19021622, SNT: 0.25425082 |
| 498bc84b-33d3-4172-9577-a550eb875353 | Address on File | Contingent | BTC: 0.00000019, SLS: 0.08, USDT: 0.00095638 |
| 6de4a868-86bb-4b74-9abe-a3f7a424985c | Address on File | Contingent | BCH: 0.0018, XLM: 1.4040014 |
| 5dc7de4e-93cf-4e79-b191-b5e849f31bb0 | Address on File | Contingent | USDT: 0.0061849, XLM: 3.57178737 |
| efd1d781-2c25-413b-a935-440504aea4e8 | Address on File | Contingent | BTC: 0.00001173 |
| 1c59c302-5642-4b67-b91f-da938c512f55 | Address on File | Contingent | BCH: 0.00107329, BTC: 0.00000626, USDT: 0.03204313 |
| 185f8ebb-5b70-4a3c-849d-5761cc9140ee | Address on File | Contingent | BTC: 0.00000002, RDD: 812.1866667, SNT: 0.00791667 |
| a16647f4-ceab-40f8-bd32-9821a567c88a | Address on File | Contingent | BTC: 0.00001172 |
| 64e020fe-ba9c-46d2-9022-690070ef37a0 | Address on File | Contingent | BTC: 0.00000138, USDT: 0.286102 |
| 9250621f-cc06-41a9-8fc9-deb4964f47b4 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00000022, ETHW: 0.00000022, STRAX: 0.07750962, USDT: 0.25788145 |
| 192e7766-66e5-40d5-b773-c27a291f8b12 | Address on File | Contingent | BCH: 0.00288269, USDT: 0.0044331 |
| 735939ea-2a41-4159-8412-48c3dbef48e3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00017171, ETHW: 0.00017171, SC: 0.582451, XVG: 2.199733 |
| 5142fb16-2afc-4101-9079-f12e24f92592 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000112, ZEC: 0.00887666 |
| 91e845a8-d16d-4e59-a319-2b58facf8895 | Address on File | Contingent | USDT: 0.32398466 |
| ca7ff3a7-c52c-4a8d-ad4f-4f79271539df | Address on File | Contingent | BTC: 0.00000021, SC: 91.24374928 |
| b9c56217-e5dd-448a-b26e-80f14884673d | Address on File | Contingent | BTC: 0.0000117 |
| 5619f9d6-b94a-41cf-ad37-1514c4e01789 | Address on File | Contingent | XLM: 3.63131703 |
| caa61202-3304-4fda-b61e-c06b1bc385a8 | Address on File | Contingent | BTC: 0.00000176, ETH: 0.00011638, ETHW: 0.00011638, USDT: 0.05986667 |
| bd9b26ac-f4d9-4336-9234-82b44be6147b | Address on File | Contingent | BTC: 0.00000827, USDT: 0.09486153 |
| ae58c2a8-0e74-400e-91a2-a572050f2312 | Address on File | Contingent | XLM: 3.63101283 |
| 77d78781-2af0-41f8-9002-62165d362c88 | Address on File | Contingent | EXP: 0.86127657, ZEN: 0.04049281 |
| e7829368-27e6-4ee1-9ca9-816f3214ef31 | Address on File | Contingent | ADA: 0.87194818, USDT: 0.00557859 |
| 032a5218-20e1-4d9d-b175-6176d7f7cde1 | Address on File | Contingent | BTC: 0.00001169, USDT: 0.00013283 |
| 085e722b-d5a6-4821-b31e-52741f145aa5 | Address on File | Contingent | BTC: 0.00001158, USDT: 0.00315796 |
| 41967e7d-f673-4830-a1a7-3bd247a088ce | Address on File | Contingent | BTC: 0.00000005, USDT: 0.32210446 |
| 3cd07fec-7a37-43c1-a95a-65b4bd6d2ef7 | Address on File | Contingent | WAVES: 0.19611299 |
| 8b6cc8e5-6a0e-4d15-894c-7aaa2cd3895e | Address on File | Contingent | BTC: 0.00001168 |
| a918b03b-82ef-486e-ba3a-5d5b520121f4 | Address on File | Contingent | BTC: 0.00000847, DASH: 0.00015353, ZEC: 0.0024965 |
| 095f4732-f9f8-4080-8411-f962a2049479 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000099, ETHW: 0.00000099, SRN: 185.6807239, USDT: 0.00354998 |
| 130f8fda-109d-401c-a309-9672da81a64b | Address on File | Contingent | BCH: 0.00131982, BTC: 0.0000054, USDT: 0.02724875 |
| 1accbe52-12cf-43b7-98fa-933e22976ea4 | Address on File | Contingent | MAID: 0.10053852, NXT: 109.7679251 |
| 03443249-fa2b-4796-b93e-d1eb5e021383 | Address on File | Contingent | BTC: 0.00000735, DGB: 15, USDT: 0.0000657 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d54c279a-4d98-4f25-83d3-6b716e1f1b81 | Address on File | Contingent | ADX: 0.00464619, ANT: 0.0002482, ARDR: 0.00403865, ARK: 0.00123635, BAT: 0.00069131, BLK: 0.01609773, DASH: 0.00000359, DGB: 0.02996873, EMC2: 0.03519042, ENG: 0.00035273, ETC: 0.00016875, ETH: 0.00003248, ETHW: 0.00003248, EXP: 0.00131646, FIRO: 0.00004899, FTC: 0.00397847, GAME: 0.00085179, GBYTE: 0.00000455, GEO: 0.00050397, GLM: 0.00491059, GNO: 0.00000448, GRS: 0.00137738, IGNIS: 0.0069268, KMD: 0.00008429, LBC: 0.00173025, LSK: 0.00026733, LTC: 0.00000299, MAID: 0.00737229, MEME: 0.00377704, MONA: 0.00026682, MTL: 0.00072684, MUNT: 0.06311392, MYST: 0.00167299, NAV: 0.00122665, NEO: 0.000028, NMR: 0.00008351, NXS: 0.00071019, NXT: 0.02313849, OK: 0.00910722, OMG: 0.00021039, PART: 0.0002576, PAY: 0.0014343, PIVX: 0.00025653, POT: 0.01343064, POWR: 0.00873968, PTOY: 0.01589317, QTUM: 0.00003353, REPV2: 0.00011825, SBD: 0.00156712, SC: 0.01742277, SIGNA: 0.21287552, SLS: 0.00009259, SNT: 0.04650481, SPHR: 0.0013546, STEEM: 0.00056549, STORJ: 0.0012585, STRAX: 0.00019679, SYS: 0.01667441, THC: 0.02952359, UBQ: 0.00111358, VAL: 0.00024518, VIA: 0.00106024, VRC: 0.00118294, VTC: 0.00039765, WACME: 0.0000619, WAVES: 0.0004133, WINGS: 0.00170686, XDN: 0.0630581, XEM: 0.00620782, XLM: 0.00281362, XMY: 0.128346, XRP: 0.00230965, XVG: 0.01802514, ZEC: 0.00000326, ZEN: 0.02952849 |
| 08605ddd-b503-4649-a53e-d7aee0148b96 | Address on File | Contingent | BTC: 0.00000383, EMC2: 23.63562536, USDT: 0.00034145 |
| b4e17a35-835c-4ba1-b0f5-f786153822de | Address on File | Contingent | BTC: 0.00000245, LTC: 0.00305469, USDT: 0.01826976 |
| 4dd117b6-416a-4bc8-afd9-ad1204f28c80 | Address on File | Contingent | BTC: 0.00000644, DOGE: 2 |
| c3a5b32d-3b26-4550-96bd-9122da32e46e | Address on File | Contingent | BCH: 0.00000647, BTC: 0.00000647, XRP: 0.33490315 |
| 70ed7b89-a39f-412c-bc2c-2ebf1cf4f5be | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000637, ETH: 0.00007919, ETHW: 0.00007919 |
| 31c1d58a-d5e2-4277-b626-fabfbe3df974 | Address on File | Contingent | BTC: 0.00000016, DGB: 39.93565534 |
| 922fcba7-85ee-44ae-993c-a404a4045e1b | Address on File | Contingent | BTC: 0.00001166 |
| 5ff8cd5f-2d67-464e-b99d-13c89e829c07 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000032, ETHW: 0.00000032, PAY: 30.07085374 |
| 8da8c270-b996-4de1-a040-05f22b5c3bb1 | Address on File | Contingent | FLO: 0.11, GAME: 0.011, GRS: 0.9, OK: 1, VRC: 0.11, XMY: 0.11 |
| 4b82c0e3-c957-464b-9379-3db5c7979996 | Address on File | Contingent | BTC: 0.00000998, USDT: 0.04600262 |
| 6ac31e5b-310d-47e7-a2da-e4012b078205 | Address on File | Contingent | USDT: 0.00840068, XEM: 10 |
| f3d9673a-7a88-47ed-bec1-4a79d3dc8aac | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000003, GLM: 1.48574544 |
| b32d5d43-a187-4da8-a655-3df20d81fc86 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0178242, XEM: 9.68130023 |
| 90bbefff-3aa0-4e15-a5e5-3f0588e9bbf8 | Address on File | Contingent | ETH: 0.00000928, ETHW: 0.00000928, USDT: 0.30495526 |
| ecb5be3f-ad91-4d5c-8509-4b9c795299d5 | Address on File | Contingent | BCH: 0.00278622, BTC: 0.00000047 |
| 65ffb132-0a39-49ac-82ab-59b91c740be4 | Address on File | Contingent | BCH: 0.00065775, LTC: 0.00321275 |
| aebdaff3-0529-47a3-b581-7d5d3c5487be | Address on File | Contingent | USDT: 0.32204719 |
| 86767b4a-eaa3-49a9-89ea-73e7737fc29e | Address on File | Contingent | NEO: 0.03272845, RDD: 58.34002174 |
| c3caf208-38ba-429a-928b-36b4e769d74c | Address on File | Contingent | ARDR: 4.1107038, MORE: 0.05264284 |
| 627ce9ff-4f2c-488f-b945-b97f63bd5bae | Address on File | Contingent | ADA: 0.80443816, USDT: 0.02836971 |
| f0278a32-0671-493c-99cb-149216b14608 | Address on File | Contingent | PINK: 49.3121726, XVG: 167.440089 |
| 7a25e3a3-1769-4ee8-9851-8a43d9a362b1 | Address on File | Contingent | BCH: 0.00001158, BTC: 0.00001158 |
| 2560bfe9-179a-4000-a040-5bc52b88ff9d | Address on File | Contingent | NEO: 0.03524143 |
| e0073bb1-cd79-4088-bdf2-b6587306b0c5 | Address on File | Contingent | BTC: 0.00000003, XVG: 169.5169444 |
| 972449a8-0724-4b3a-a4f0-fdfd1544cbd4 | Address on File | Contingent | BTC: 0.0000008, DGB: 0.63157895, OK: 1.7525102, SIGNA: 0.582085, SNT: 0.97315436, STEEM: 0.49690587, USDT: 0.16109197, WINGS: 0.44837872, XMY: 0.12601979 |
| 5f88b63c-94b4-4dcc-ba33-66d33c1a4884 | Address on File | Contingent | USDT: 0.32161183 |
| 325b0d58-aa34-4a5d-ab7a-9a13c5eb71e3 | Address on File | Contingent | LTC: 0.001, USDT: 0.24401608 |
| 8995dc67-aa39-4693-8f09-0bc6519ba981 | Address on File | Contingent | DGB: 17.88051057, ETH: 0.00008853, ETHW: 0.00008853, USDT: 0.01541163 |
| f059398a-365a-4f28-ad2b-f38ea4c7385b | Address on File | Contingent | BCH: 0.00289786 |
| adfbe278-c455-4121-9558-0e03b45e904d | Address on File | Contingent | BTC: 0.00000004, STRAX: 0.67216528, USDT: 0.00035932 |
| 0ebb5161-5341-4640-96a9-88111ccaf0c6 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, USDT: 0.30493427, WACME: 0.40304825, XDN: 0.28767123 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3972f729-d6de-4750-8d8e-67537c9486dc | Address on File | Contingent | BTC: 0.00000019, USDT: 0.31585945 |
| e3f82c2b-749e-4c92-8d0e-61e065d694ce | Address on File | Contingent | BTC: 0.0000116 |
| 7c72c3fa-cbbd-4e46-9f62-0ea551a3313a | Address on File | Contingent | USD: 0.32216612, USDT: 0.00000002 |
| 8a56ebb9-0d5b-4185-87c8-536120b92cc2 | Address on File | Contingent | BCH: 0.00041633, BTC: 0.00000603, DOGE: 1.48999995 |
| 5c17315b-aa75-45c9-83fc-81993dfe7925 | Address on File | Contingent | XLM: 3.59632276 |
| f2965d1c-70b7-4651-8bc4-b48cb186c7dd | Address on File | Contingent | BCH: 0.0028887 |
| 053f8971-62b2-460c-babb-f1305cd8afed | Address on File | Contingent | BTC: 0.00001158 |
| 823ff04e-a078-40f5-8fb1-a8bc00373918 | Address on File | Contingent | BTC: 0.00001158 |
| c25bf38e-2a67-4863-9a78-3aa1486e8483 | Address on File | Contingent | BTC: 0.00001158 |
| 6743a4e5-cd4d-4d30-b124-17d41ec127b9 | Address on File | Contingent | BTC: 0.00000929, USDT: 0.06325769 |
| 34be97f0-fc78-40ed-a970-3caa65cd4208 | Address on File | Contingent | ZEC: 0.0097 |
| 3a108d0a-707d-4700-a11c-b8ec63aea9ee | Address on File | Contingent | BCH: 0.00261009, BTC: 0.00000084, USDT: 0.00747239 |
| f27cd261-2a91-4337-931a-6c7150a4fccf | Address on File | Contingent | BCH: 0.0028869 |
| 3e3591fd-e7ec-431c-94aa-cb53ea2d1128 | Address on File | Contingent | XRP: 0.75010986 |
| 34b285f8-6a8b-4417-bdfb-13c1f296d0db | Address on File | Contingent | BTC: 0.00000113, USDT: 0.28890064 |
| 069ee8f1-d64f-49f8-9280-0cd3249da3f8 | Address on File | Contingent | BTC: 0.00001157 |
| 3302f50e-1e78-4d51-8372-b5c2d886d63f | Address on File | Contingent | BTC: 0.00000815, XVG: 50 |
| 4f8d46b1-2728-4210-89aa-92fd93bf0039 | Address on File | Contingent | IGNIS: 64.26834317 |
| a6ff4c3a-2b80-4940-bd03-9dce55bd6b94 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.0037871, PPC: 0.0645 |
| b803d6fe-0aa4-485a-bd2a-951ac7d2f7ce | Address on File | Contingent | BLK: 0.5, DOGE: 0.5, NAV: 0.5, POT: 0.5, SYS: 0.5, UBQ: 5, VIA: 0.5, VRC: 1.13105167, VTC: 0.5, XMY: 0.5, XWC: 0.02 |
| 3a364b5f-340a-4904-8118-69e9e23862db | Address on File | Contingent | BTC: 0.00001156 |
| 8a2b2a19-881c-4776-ac4c-e5710694654d | Address on File | Contingent | XLM: 3.58809718 |
| f8b2cefe-312a-401b-9275-8ae932642606 | Address on File | Contingent | USDT: 0.31968203 |
| 773a5d7c-3ca7-4104-9ae1-a694adb54f17 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00017207, ETHW: 0.00017207, USDT: 0.00009633 |
| 358a2c30-7444-4d08-857f-60d2ce864433 | Address on File | Contingent | BTC: 0.00001005, USDT: 0.04146352 |
| eee971ea-eabf-4783-b26b-02b5a07621a8 | Address on File | Contingent | BTC: 0.00000002, LSK: 0.00429652, NXS: 4.47031023 |
| 3365096c-3831-4faa-a8c9-11abfbeb8fad | Address on File | Contingent | BTC: 0.00000004, USDT: 0.31832877 |
| 2f431993-a2cd-4bdd-a3dd-76830b4204a2 | Address on File | Contingent | BCH: 0.00246037, BTC: 0.00000168 |
| a82a9d02-ab47-44fb-8966-099a565387aa | Address on File | Contingent | PAY: 29.97 |
| d0cafadc-f052-4a66-80f8-e1f619615737 | Address on File | Contingent | BTC: 0.00000003, NXT: 100, USDT: 0.03964759 |
| 42178cdb-4e01-4604-858d-4283b352ea31 | Address on File | Contingent | BTC: 0.00000002, XLM: 3.57571077 |
| fa733f9a-91af-409b-8aa6-456ca9f09526 | Address on File | Contingent | NEO: 0.03497053 |
| 97e2ef8e-cd52-48ee-b7fc-a9feaad51aab | Address on File | Contingent | BTC: 0.00000003, XVG: 168.2472075 |
| f7e9c23d-8391-4cbb-b775-d58e19d71e9f | Address on File | Contingent | BCH: 0.00176865, XLM: 1.37954837 |
| c2c9f7df-8c82-4831-a99c-1169203acb57 | Address on File | Contingent | BCH: 0.00287696 |
| ad55b62e-ed93-4336-8f4c-647b84875925 | Address on File | Contingent | BTC: 0.00001153 |
| 861083c1-8e4d-4a01-83f2-f7b6a891b4c3 | Address on File | Contingent | ZEC: 0.0096617 |
| 4da67063-a6e9-48b5-b05c-b3b3e51a594a | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00015984, ETHW: 0.00015984, RLC: 0.00927546 |
| 6f00df7d-9ef0-4be3-9320-d4daaa58d6f2 | Address on File | Contingent | USDT: 0.31898978 |
| 96597b81-a159-4aa7-91d3-77de8c83ac51 | Address on File | Contingent | BCH: 0.00001148, BTC: 0.00001148 |
| 5182230e-bfdc-4a9a-b807-c387a64bc335 | Address on File | Contingent | USDT: 0.31890597 |
| c4721de1-a431-47ad-9a91-f8f2d511b0ec | Address on File | Contingent | BCH: 0.00001125, BTC: 0.00001125, DGB: 0.79122355 |
| 6ee5eb21-d4a8-4602-81b3-2193fd0e9cfe | Address on File | Contingent | BCH: 0.00005049, BTC: 0.00000008, LTC: 0.004, USDT: 0.00066288, XDN: 0.58526083 |
| b09f695a-19ca-4a0b-8139-e169b097073f | Address on File | Contingent | BTC: 0.00000037, USDT: 0.30836689 |
| dffdc225-dc97-4ccb-a329-bb645144d065 | Address on File | Contingent | XRP: 0.74626866 |
| 3258dbe9-aa0a-4721-b2de-415cc6e46d37 | Address on File | Contingent | BTC: 0.00000007, THC: 103.9310326, USDT: 0.08884242 |
| d019a542-7783-4028-a94e-8b5a5ec21b5c | Address on File | Contingent | SC: 91.352419 |
| a68742d7-89ea-4b82-9bcf-d09e62233b74 | Address on File | Contingent | USDT: 0.31839489 |
| 36fe2661-a183-42cf-890e-450aa641299c | Address on File | Contingent | LTC: 0.004, USDT: 0.00826835 |
| cf9f8ec6-60ce-430f-8bbc-7e450b2ceb67 | Address on File | Contingent | USDT: 0.31823864 |
| a3f283f6-01ae-4d93-b8d1-32e6311f97e2 | Address on File | Contingent | BTC: 0.00000431, USDT: 0.00072621, XRP: 0.4638965 |
| 85fe8ac1-97ac-4b9b-87f2-e4c1b9be859f | Address on File | Contingent | BTC: 0.00001149 |
| f3f8b836-60a5-43ae-bef9-6279c8231458 | Address on File | Contingent | BTC: 0.0000002, ENG: 91.15951745, USDT: 0.03092806 |
| 541fbdc5-0e5b-4b15-98a8-3d24c7aa850c | Address on File | Contingent | XLM: 3.56628836 |
| 9dfb011b-0652-4dd5-b85e-4cc5afce6490 | Address on File | Contingent | ADA: 0.83688509, BAT: 0.05479174, ETH: 0.00000052, ETHW: 0.00000052 |
| 2d2259e2-9080-41c1-92e8-129b23b6d424 | Address on File | Contingent | BCH: 0.00001144, BTC: 0.00001144 |
| 0d524214-c6f8-4084-bbb4-d94274b94286 | Address on File | Contingent | BTC: 0.00001007, USDT: 0.03912966 |
| df9f0bee-657f-4e94-b518-c4427a525d4f | Address on File | Contingent | OMG: 0.35556053, QRL: 0.13274701 |
| 1f173fed-2da9-4e61-93d0-af7f9d921a63 | Address on File | Contingent | BCH: 0.00286373, USDT: 0.00001247 |
| b821d10a-d7d2-48ee-8606-8294a0c913ac | Address on File | Contingent | BTC: 0.00001148 |
| 8f4f6847-5caa-489a-a7f7-a5b7d3d4ee0e | Address on File | Contingent | XLM: 3.56300456 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0df067a1-897c-4925-810f-aa46c260542c | Address on File | Contingent | BCH: 0.00092098, BTC: 0.00000135, GRS: 0.50677327 |
| df673031-1d65-4ff4-95d9-d0aba8f25c8d | Address on File | Contingent | ZEC: 0.00961559 |
| d410dfdd-81e0-4030-b916-bd06f23e783a | Address on File | Contingent | PAY: 29.7811876 |
| 0bdff38f-a855-4de1-85ac-692d4c01c4c0 | Address on File | Contingent | USDT: 0.31738531 |
| e44a0254-49dc-4fce-9492-dd879ba863cf | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01384025, XWC: 5.561505 |
| 4823ad8e-efcb-4344-90bf-c2945a7aad47 | Address on File | Contingent | BTC: 0.00000011, SC: 90, USDT: 0.00031915 |
| 41e5abe3-2f82-4e58-925b-441538275f14 | Address on File | Contingent | BCH: 0.00175361, BTC: 0.00000002, XLM: 1.36781716 |
| 78967ce7-3ae1-417a-96d5-f68fe2cd5f0d | Address on File | Contingent | BTC: 0.00000003, XLM: 3.54445614 |
| 94592545-1034-4d12-bc6c-982056d23c32 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, FTC: 10.68008126, LBC: 31.95279968 |
| c9a11e33-5a44-4ebd-ba01-11be1d20cd7a | Address on File | Contingent | BCH: 0.00052028, BTC: 0.00000015, USDT: 0.25483256 |
| b3db3f3f-1396-4692-aa70-d6c267d3fbd8 | Address on File | Contingent | ADA: 0.15642994, BTC: 0.00000825, USDT: 0.00084493, XLM: 0.34169279 |
| 056e7c40-4e05-4fa1-9610-119332605aa0 | Address on File | Contingent | PART: 0.51789004 |
| ce4a74bc-d9b6-48cf-8379-a3987fc8766d | Address on File | Contingent | USDT: 0.31636678 |
| e1281a6e-c890-4725-8290-cb2da99b7d56 | Address on File | Contingent | ADA: 0.41193202, BTC: 0.00000006, ETH: 0.00002552, ETHW: 0.00002552, POLY: 0.66134097 |
| 5d8ea6cc-158c-4efa-b115-e37cf787395e | Address on File | Contingent | BTC: 0.00000012, FTC: 142.8060129 |
| f45fff35-79b3-4071-92d8-57e0fdbac02b | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00001142 |
| 2e0145c0-b67a-4e95-9948-a0794d527872 | Address on File | Contingent | ADX: 2 |
| d81f67ae-1b87-4488-8b22-169ffa8138bc | Address on File | Contingent | BTC: 0.00001142 |
| 27bdea9d-4dbf-43fd-b847-ed4a40679712 | Address on File | Contingent | DGB: 39.62293226, USDT: 0.00012572 |
| 1756330f-48a0-43a8-9b7d-dbaef723dca8 | Address on File | Contingent | BTC: 0.00000002, OMNI: 0.29086329 |
| f421a552-3d9b-4883-8048-44af0163ae37 | Address on File | Contingent | BAT: 0.97884171, BCH: 0.00000007, DGB: 4.44805473, DOGE: 0.99211269 |
| 86be6240-3797-4038-9feb-a11db2280b55 | Address on File | Contingent | BTC: 0.00001141 |
| fb8bf385-f5f5-47c1-896d-1e76ffa8f84b | Address on File | Contingent | BTC: 0.00001141 |
| 7055bfa4-bc73-4cad-99d3-b9e0bcd3944a | Address on File | Contingent | BTC: 0.00000007, SC: 90 |
| c0b679b5-a0c2-48c4-8209-4475eb00f404 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.15696332, KMD: 0.07857421, ZEN: 0.03536941 |
| e29eb783-5bb6-45a6-8a9d-106016f4294a | Address on File | Contingent | BCH: 0.00174899, XLM: 1.36421356 |
| 0c2bdf15-3c72-46c2-92da-de659f0a647d | Address on File | Contingent | ADA: 0.66961538, DOGE: 0.00004406, USDT: 0.00788473, XRP: 0.14864327 |
| d2c0f189-3c40-4654-b18c-76d2a0eb562f | Address on File | Contingent | ETH: 0.00017004, ETHW: 0.00017004, SC: 0.30537998 |
| f07c4668-3af2-4cfa-a352-271e7bad1f03 | Address on File | Contingent | BTC: 0.00001105, USDT: 0.00962656 |
| 9a482745-0c53-469a-b687-b241b0205f74 | Address on File | Contingent | SYS: 2.61415604 |
| ccdd050b-fbab-4f0e-9b08-d4d140eb722f | Address on File | Contingent | XLM: 3.53699153 |
| 4cd3af15-760e-4c40-96a1-53d30969f100 | Address on File | Contingent | BTC: 0.00001139 |
| eea740dd-6247-484f-bbb6-66a84088c65b | Address on File | Contingent | BTC: 0.00000513, ETH: 0.00008811, ETHW: 0.00008811, USDT: 0.01029461 |
| c157818f-5426-4459-8926-479c12010f70 | Address on File | Contingent | BTC: 0.00001138 |
| d0fbe61f-49bd-4cf9-b973-bc6868c0e9c0 | Address on File | Contingent | BTC: 0.00001138 |
| dd14b467-6ccd-49ce-9bbf-8b5a114ea5b4 | Address on File | Contingent | OMG: 0.00000003, USDT: 0.31487745 |
| 00f74f8e-0335-4c9d-83c3-4ea606a0710a | Address on File | Contingent | BTC: 0.00000005, NEO: 0.01, USDT: 0.00001726, XRP: 0.52037642 |
| 27261cc5-f000-4441-8ad4-9cc7ff96f04d | Address on File | Contingent | MONA: 0.76498076 |
| 334df126-b29b-4145-91b2-dee6d73bea89 | Address on File | Contingent | BCH: 0.0028367 |
| 269eb31b-a680-4d20-8eb2-b278eaa04369 | Address on File | Contingent | BTC: 0.00001137 |
| cb53f131-c869-48c3-9478-959fe36adf54 | Address on File | Contingent | BTC: 0.00000199, USDT: 0.25947086 |
| a4363b2b-05a6-44ce-a1ee-9165cdd403b3 | Address on File | Contingent | USDT: 0.31431325 |
| 7f50769c-010b-46e4-8a0f-2f67d0388513 | Address on File | Contingent | BCH: 0.0028281, BTC: 0.00000002 |
| e54411ac-2070-43a9-b335-44ff7e708196 | Address on File | Contingent | XLM: 3.52538512 |
| 9ecf3f48-3a21-4e3f-bebd-b51ff83dcf38 | Address on File | Contingent | BCH: 0.00173821, BTC: 0.00000002, XLM: 1.35580515 |
| 1c920a5a-9c30-4f7a-89e5-94cb5ed5f93c | Address on File | Contingent | BTC: 0.00000003, NAV: 7.98393906 |
| f4d8bcf2-b176-4dbf-a494-f0b44d61bd42 | Address on File | Contingent | ETH: 0.00016395, ETHW: 0.00016395, USDT: 0.0108733 |
| 2451189b-95fc-483d-b55c-7c71f6183ae5 | Address on File | Contingent | WACME: 9.49791125 |
| d93b22ff-8db9-4d85-8690-84762385830c | Address on File | Contingent | ADA: 0.06858847, BAT: 0.65373761, IGNIS: 0.00373379, SC: 0.05159236, USDT: 0.14302653, XRP: 0.01494625 |
| 0c7b18ca-7efd-49e8-900a-6dfd125e1631 | Address on File | Contingent | BCH: 0.0000013, SC: 90 |
| bd421d0b-caa3-4bde-affa-2eeae520a895 | Address on File | Contingent | BCH: 0.00000006, EMC2: 2.92214735, MONA: 0.69774107 |
| a1a1443b-fc61-49eb-8c6f-3be52d9398b0 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.30716939 |
| f9c1f7c7-fbfd-4545-ac33-264a543922e7 | Address on File | Contingent | BCH: 0.00000049, SC: 90 |
| 152227b6-3449-4c35-9214-908f6625cb18 | Address on File | Contingent | SC: 90 |
| a596fbcc-503d-4a1d-a3af-1c139d099521 | Address on File | Contingent | SC: 90 |
| 5536ed9b-1757-46f7-a242-d6faf4d92645 | Address on File | Contingent | BTC: 0.00000008, LBC: 33.99 |
| 3b0b525a-3bee-4cd6-98ab-5c8ab56a1033 | Address on File | Contingent | BTC: 0.00000689, ETC: 0.00673497 |
| fa2d230e-104d-479e-ab18-5ed4ec08c799 | Address on File | Contingent | USDT: 0.00322064, ZEN: 0.0390954 |
| 623e1e67-44c5-41e3-9261-e66e604f503b | Address on File | Contingent | SBD: 0.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7ece3eb8-69a1-4e3d-a38d-427bbc331442 | Address on File | Contingent | SBD: 0.1 |
| b572f3f0-c6ec-4f38-817f-5bdd75469bc3 | Address on File | Contingent | SBD: 0.1 |
| ffd62814-cb57-4d0e-8035-9ea0b21a2206 | Address on File | Contingent | SBD: 0.1 |
| 98cbbc7f-2c24-41dd-863f-c890d4804554 | Address on File | Contingent | NEO: 0.02431789, PAY: 2.82461213, USDT: 0.06140551 |
| b5d562db-04c7-42c4-9b04-a0ac3d8ff675 | Address on File | Contingent | BTC: 0.00001124, USDT: 0.00237137 |
| 4bde098e-cb7c-4dac-96a1-838bb4bddbb2 | Address on File | Contingent | POLY: 0.92968479, USDT: 0.14853859 |
| 2623ab2e-b429-4357-943e-df3682d40315 | Address on File | Contingent | BTC: 0.00000004, THC: 142.4401945 |
| 8ad03176-8982-4ba3-b12e-e8ccbdcea31a | Address on File | Contingent | NXT: 111.1509816, USDT: 0.00318529 |
| 9a761b43-8c1a-4e4a-ad09-2554cb3dd4ab | Address on File | Contingent | XRP: 0.733547 |
| ddd74e76-0ac6-4d32-876d-3298a3385933 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00016894, ETHW: 0.00016894 |
| b783da2d-e9e7-4010-a921-cccf4bb0e11e | Address on File | Contingent | DOGE: 4.33 |
| d4840ec4-0d0f-4549-90ae-ebdf4a804f2a | Address on File | Contingent | BCH: 0.00001127, BTC: 0.00001127 |
| 4113f835-bee0-45ea-a0ed-e43955e9a436 | Address on File | Contingent | BTC: 0.0000111, USDT: 0.00590293 |
| cb087870-1025-4a3b-8b9b-95277d2be3eb | Address on File | Contingent | BTC: 0.00001131 |
| 268f92f2-a5ba-4fcd-a374-981b8059c573 | Address on File | Contingent | BCH: 0.00000037, SC: 89.75 |
| 7c495867-5e7a-44c8-a12f-6a52ef84911d | Address on File | Contingent | BTS: 36.5130592 |
| 5b283185-0e5b-4160-98a2-4f3c6d3bced1 | Address on File | Contingent | USDT: 0.31268493 |
| ff85c1a8-3d75-4af3-adbb-28d58a39eb8a | Address on File | Contingent | DOGE: 4.32383203 |
| 249e9680-a443-4616-84b8-9e372f47bae4 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.004 |
| 6172d9dc-2952-4cdb-b79e-e623303b4e57 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000015, DOGE: 0.007551, ETH: 0.00000066, ETHW: 0.00000066, STORJ: 1 |
| 1ad30066-0ccf-409d-a4b0-d6df221c3097 | Address on File | Contingent | SC: 89.658 |
| a861ed26-a370-4de8-aed6-7e9855c2961e | Address on File | Contingent | BCH: 0.00281693 |
| 5e87e310-5226-4063-8c0e-63f0050de938 | Address on File | Contingent | BTC: 0.00001118, USDT: 0.00309558 |
| 6690b66e-3984-4319-8951-78346b364b77 | Address on File | Contingent | BTC: 0.000001, ETH: 0.0001531, ETHW: 0.0001531, USDT: 0.00166512 |
| 2a4f2a95-7aec-4b93-bf61-ab623902f1e1 | Address on File | Contingent | BTC: 0.00001128 |
| 879b0693-cdf2-4c7a-8eab-0d4d291f7fc6 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, XMY: 7574.16 |
| 78753e87-8d4d-4840-87eb-b179682fde8c | Address on File | Contingent | BCH: 0.00001123, BTC: 0.00001123 |
| d58b9546-0798-4db1-a7c2-bd42d54a54ef | Address on File | Contingent | BCH: 0.00001123, BTC: 0.00001123 |
| 41747368-ec95-40f5-80f9-59eff1984f44 | Address on File | Contingent | ADA: 0.80884365, BTC: 0.00000061 |
| 0bc3c198-ffdb-4213-a362-5d39c3c88388 | Address on File | Contingent | BTC: 0.00001127 |
| 19fb6dde-e9a5-428c-bb76-df2c10404c2e | Address on File | Contingent | RDD: 772.7112676, USDT: 0.0039147 |
| b3769566-a2b5-4402-b646-5151ea11900c | Address on File | Contingent | BCH: 0.0009501, BTC: 0.00000474, NEO: 0.00823717 |
| ba90e1af-1038-445a-a7bb-19f0bfaeb123 | Address on File | Contingent | USDT: 0.31174586 |
| 8144df15-6a8e-49fb-9ecd-0ba59fe8731b | Address on File | Contingent | ADA: 0.85468703 |
| 87319c80-bf00-42f9-bb58-b2341f5ea641 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.30393583 |
| 7f1e5ff1-5534-4c39-9e53-77dcc824fb61 | Address on File | Contingent | XRP: 0.73 |
| 720c1126-793c-4546-9407-185f84ac3cc3 | Address on File | Contingent | BTC: 0.00001126 |
| c3154733-33f8-4e65-8eec-f97f58f29d01 | Address on File | Contingent | BTC: 0.00001126 |
| f65440b1-3100-43a7-be21-41f050d01e4c | Address on File | Contingent | BTC: 0.00001092, USDT: 0.00936755 |
| 65412f0b-793b-4786-a826-d7c0d397a9a5 | Address on File | Contingent | ADA: 0.60008556, BTC: 0.00000012, XLM: 1 |
| f00bbb1f-2573-4de8-8554-7a8096e71400 | Address on File | Contingent | VIA: 9.7657431 |
| ab04253a-40e2-4b84-abf9-8ca094b023b1 | Address on File | Contingent | BCH: 0.00001685, BTC: 0.00001118 |
| 50376983-45c3-479b-9038-4f46c8bc0660 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.30670856 |
| b8dc5260-eed9-457f-bc78-c0ec26ad74ca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00001124 |
| 60ca3a6d-5c17-4f33-8eb6-96ba99975a1a | Address on File | Contingent | USDT: 0.311 |
| 100d0f22-6029-48c5-9ca6-640c338817f7 | Address on File | Contingent | BCH: 0.00090672, BTC: 0.00000404, SIGNA: 90 |
| 731b0641-0dd5-4b0c-b393-9b4f9a7ec426 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.0337261, USDT: 0.00172837 |
| 8b3b855a-22c5-4160-995c-196c6ac8825d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.004 |
| e6999041-184d-4216-b060-f131f0ff1cd2 | Address on File | Contingent | USDT: 0.31083888 |
| 1834123d-461e-4b46-852f-3b209f35d1e9 | Address on File | Contingent | BTC: 0.00000003, XLM: 3.47687687 |
| 006a19e1-64cd-475e-98eb-144d27d5cf31 | Address on File | Contingent | BTC: 0.00001123 |
| e12d2519-4e02-42f0-8245-764fcf0d53b5 | Address on File | Contingent | ONG: 0.12318578, ONT: 1.5 |
| e5a1793a-aca6-4fe3-b551-6d667ec3c560 | Address on File | Contingent | PINK: 24.865, SC: 88.4 |
| ad10db90-a998-4183-964b-e866f9722aaf | Address on File | Contingent | USDT: 0.31062751 |
| c66a0127-110f-44ed-b3dc-5ed5814b0b6f | Address on File | Contingent | THC: 0.41993665, USDT: 0.26502412, XLM: 0.3054754, XRP: 0.040848 |
| 61e6eea1-b6e2-4292-bfde-a8299b9ef06b | Address on File | Contingent | BTC: 0.00000005, USD: 0.00000099, USDT: 0.30920073 |
| 664e3f65-9bb2-40c0-ac42-6b0786362f24 | Address on File | Contingent | ADA: 0.80205975, BTC: 0.00000065 |
| 487bbc74-941b-4a78-9114-47b537f6e571 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.31022853 |
| 184ee306-2f2e-423d-bc5b-b1d377ebe9ee | Address on File | Contingent | BTC: 0.00000013, IGNIS: 29.58880673, NXT: 57.17761346 |
| 159f8cf3-8496-4f74-837e-f8fda8e203d3 | Address on File | Contingent | USDT: 0.31040568 |
| 93d4108b-9394-45a1-a50b-41298aad826d | Address on File | Contingent | BCH: 0.00257937, USDT: 0.02422904 |
| 61eec9e8-21a7-4b61-995e-04d5d0abb1df | Address on File | Contingent | BTC: 0.00001121 |
| 0728d0c2-3854-42ca-91cb-b85d4ee9d5e9 | Address on File | Contingent | BTC: 0.00001111, IGNIS: 0.55191164, NXT: 0.00382328 |
| 51a5d295-6d4f-4cb8-a395-3869b9277a00 | Address on File | Contingent | LTC: 0.004 |
| 6b4b1b34-c8e1-4ea3-b62b-886ac11c19f6 | Address on File | Contingent | BCH: 0.002795 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1973216c-a8c6-40b2-932a-680be5e4732e | Address on File | Contingent | BTC: 0.00001103, NEO: 0.00044998, USDT: 0.00063312 |
| d7da5acb-9762-4c7d-aa62-27fa789d3357 | Address on File | Contingent | ENG: 100.3792107 |
| ddd3321e-5bf4-4817-8db2-43ab3ed803c9 | Address on File | Contingent | BTC: 0.0000011, USDT: 0.00020161, ZEN: 0.03517082 |
| 229ea20a-be82-4f6a-ae07-f8ce5290c705 | Address on File | Contingent | DGB: 0.00621212, FLO: 0.35149019, OMG: 0.00002275, PINK: 1.5, POWR: 0.00400262, PTOY: 0.00000022, RDD: 0.00027941, SC: 1.5, SNT: 0.00040385, USDT: 0.03414762, XLM: 3, XVG: 1 |
| 1531dffa-d5fa-4d36-82a4-ad132f409ae0 | Address on File | Contingent | BTC: 0.00001005, USDT: 0.03143813 |
| bdab08c2-84a7-4ae1-853d-6703333029df | Address on File | Contingent | USDT: 0.30949096 |
| 0814eace-82f9-4af5-b5cb-312317506c60 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.82371532, ETH: 0.00015278, ETHW: 0.00015278, SLS: 0.00486649 |
| 735c34ce-4a8a-48f7-a4a8-3885e21ccc36 | Address on File | Contingent | BCH: 0.00171461, XLM: 1.33739713 |
| 0c227c69-9b52-4435-8821-204bb3beb70d | Address on File | Contingent | BTC: 0.00001118 |
| c68c4a2e-2a79-4ae7-8647-a59cd0b90c33 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000651, FTC: 58.94747632 |
| 70cdc0f0-461e-484c-a363-9dfc1eb1baa5 | Address on File | Contingent | ETH: 0.00000652, ETHW: 0.00000652, NEO: 0.03255775 |
| 911e79e1-bfed-47ea-9485-5662c16f4bf2 | Address on File | Contingent | BTC: 0.00001117 |
| 43b20984-d9bb-4117-b255-034c20b5bf5d | Address on File | Contingent | LTC: 0.00398503 |
| 5ca63c94-3647-4b27-b8ba-78324df6ff2a | Address on File | Contingent | XDN: 7041 |
| 419dbfc8-39ec-4aa7-a0c4-447aa682829c | Address on File | Contingent | BTC: 0.00001083, ETH: 0.00000323, ETHW: 0.00000323, USDT: 0.00320711 |
| e1d3ed62-1a0e-41a1-b9dc-1f401e997d81 | Address on File | Contingent | NEO: 0.03382611 |
| dc60be0e-e932-4ef6-88e5-446378ce0c3f | Address on File | Contingent | BCH: 0.00278286 |
| 16014628-a266-49f6-a1eb-29239990476b | Address on File | Contingent | USDT: 0.00946765, XLM: 3.35621373 |
| 998e6442-5d69-4274-85bd-d5c2c6556bd7 | Address on File | Contingent | LTC: 0.00398048 |
| 6573db26-6864-4265-be3d-9905e85b5da4 | Address on File | Contingent | BTC: 0.00000002, XVG: 162.7652856 |
| 761ed921-ecdc-4831-b0f3-c290ab214dcd | Address on File | Contingent | BTC: 0.00000037, IGNIS: 0.7887424, NXT: 0.01501664, RDD: 723.3956431, USDT: 0.00485498, XVG: 0.6575 |
| 2bca54d1-65f9-43c5-b1be-f524cfea810e | Address on File | Contingent | DOGE: 4.265 |
| 5f918425-26bf-4570-9b85-7a78b36cd5dc | Address on File | Contingent | BTC: 0.00000002, RDD: 772.3674677 |
| 8096a11d-1f1c-46db-af9c-9be9cd662341 | Address on File | Contingent | MONA: 0.74913545 |
| 4633a060-530e-4ea0-bfd3-d48bc41f3e4f | Address on File | Contingent | USDT: 0.30820102, XVG: 0.00000001 |
| a70aba36-deb1-4a2d-9477-fd1dc5e2b98b | Address on File | Contingent | BTC: 0.00000032, DGB: 37.5446495 |
| 9b3383c6-1ea7-4c28-be82-b5536e02f3e9 | Address on File | Contingent | BTC: 0.00001113 |
| 064439c7-666d-4e4d-b7a3-4905af537320 | Address on File | Contingent | EMC2: 20, IGNIS: 25 |
| a2566980-02d0-43d3-b886-58becb9b5422 | Address on File | Contingent | BTC: 0.00001112 |
| ebebb6d8-a8f6-4848-92cc-43f0c4f39e48 | Address on File | Contingent | BTC: 0.00000273, DASH: 0.00000019, USDT: 0.02196835, XLM: 2.35595335 |
| 2ec0c8dc-ade4-457b-bbee-54964fb221bd | Address on File | Contingent | BTC: 0.00001111 |
| ebc995de-52d6-4df2-8635-84b4f0068936 | Address on File | Contingent | USDT: 0.30739728 |
| aaa72e18-3de8-43b2-b0ae-54ec8931e0c5 | Address on File | Contingent | BCH: 0.00001106, BTC: 0.00001106 |
| c382c2e7-4950-4a68-ac92-c67fd0b830b6 | Address on File | Contingent | BCH: 0.00001106, BTC: 0.00001106 |
| c5ab163d-5716-460e-8d37-d59953f8e0ce | Address on File | Contingent | BCH: 0.00276937 |
| a7e89fb3-32ec-4c96-b9d3-8a775b44110c | Address on File | Contingent | ARK: 1.1, BCH: 0.00000341 |
| afb3ce61-dd83-4af3-bce8-c226b28b795f | Address on File | Contingent | BTC: 0.0000111 |
| f36466f9-7551-4114-afd7-59ac62bcc6f1 | Address on File | Contingent | BTC: 0.0000111 |
| 692126d7-c1af-4464-bfef-9f9974f73848 | Address on File | Contingent | BTC: 0.00000002, OMNI: 0.28291389 |
| 948693f5-1c26-42a3-9b27-e16d649e8f5f | Address on File | Contingent | BCH: 0.00170171, XLM: 1.32733512 |
| 3e679e4f-6bd4-441f-8d06-209f83908424 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000177, ETHW: 0.00000177, XRP: 0.68958854 |
| c97d6a27-f27e-4396-90ab-2254849243e7 | Address on File | Contingent | BTC: 0.00000001, XVG: 162.0820643 |
| 24dbb31f-a041-446a-8281-11d287b08572 | Address on File | Contingent | DGB: 38.52394151 |
| c4938675-3c72-40d4-a22f-a204e7956992 | Address on File | Contingent | WACME: 9.28751095 |
| c95689d8-3407-48ab-8045-19d011f4e227 | Address on File | Contingent | BTC: 0.00000012, ZEC: 0.00919283 |
| 3121da07-e3b2-4258-8e91-4b07ee5f833e | Address on File | Contingent | BTC: 0.00000243, DASH: 0.00000004, ETH: 0.0000788, ETHW: 0.0000788, USDT: 0.09386017, XDN: 0.00000001 |
| 113062c3-d8e2-4c44-baa9-6355a9a900ee | Address on File | Contingent | BTC: 0.00000028, DOGE: 4.13511723 |
| 57f53a7e-6477-461f-8d27-c7c824a1315e | Address on File | Contingent | BTC: 0.00000011, ZEC: 0.00919777 |
| 587865e8-0bea-46af-834c-57501fdad384 | Address on File | Contingent | BTC: 0.00001102, USDT: 0.00176754 |
| 7ff020ac-75e1-4fbb-befe-e3167961409e | Address on File | Contingent | KMD: 1.04930951 |
| 1565ef66-a396-419b-b347-ce3e38c3aee7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, FIRO: 0.17484218 |
| 1b09e395-e502-4cb6-98f3-9b7ab0f84a3f | Address on File | Contingent | BTC: 0.00000003, NXT: 109.6395801 |
| 28920536-b88a-4841-940c-59d522880c12 | Address on File | Contingent | USDT: 0.30655477 |
| 76ea393b-f718-476f-a2ae-2cd3196ef4e4 | Address on File | Contingent | USDT: 0.30633808 |
| a7cd5561-d758-451a-87f5-3fe11b08ecd4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.30522463 |
| 0f8afe7b-f5de-4a24-bc77-ac6730ffee40 | Address on File | Contingent | BTC: 0.00001107 |
| 4b27c86c-7d07-4ec0-b333-ab5264cd5dfd | Address on File | Contingent | BTC: 0.00001107 |
| 6be6680d-a9c0-4382-9535-951a60f3196f | Address on File | Contingent | MORE: 80, USDT: 0.21864848 |
| f4a3e07e-bd89-4014-8bf9-250c8c98516b | Address on File | Contingent | ETH: 0.00016557, ETHW: 0.00016557 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 927b4bdc-aa91-4498-8cb9-e569c1c1a9e8 | Address on File | Contingent | BTC: 0.00001106 |
| 09476d3a-ab63-4a43-9d63-1d9eb4f254f1 c3a1b680-768a-4ae2-89dc-6e866fdfe715 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.31013093, UBQ: 1.61290323, USDT: 0.00007752 BCH: 0.00001101, BTC: 0.00001101 |
| 69955e15-9ae3-4277-a392-5dad98982077 | Address on File | Contingent | BTC: 0.0000007, GAME: 22.48157478, USDT: 0.01239828 |
| 6403056c-7de9-4185-b35c-411e377d8970 | Address on File | Contingent | SIGNA: 279.1 |
| 5b528062-218c-4c28-9574-3b6e61030051 | Address on File | Contingent | ARK: 1.00766423, FIRO: 0.01404964 |
| 4a6c538f-7b24-4506-99d4-3ab7d9f49df0 | Address on File | Contingent | BCH: 0.000011, BTC: 0.000011, DGB: 0.00000001 |
| 3105e260-fe439-4061-b6c5-476b88410f12 | Address on File | Contingent | DGB: 33.97326233, GRS: 0.027, XVG: 13.469563 |
| 0735c915-9a6d-4140-8c20-d95b9e50a9 | Address on File | Contingent | ETH: 0.00002503, ETHW: 0.00002503, USDT: 0.29927865 |
| 0f26177b-6a73-4da5-be48-c3146c2ca637 | Address on File | Contingent | NMR: 0.02026495, USDT: 0.00054332, XEM: 0.94535408 |
| fb2ac0d1-84da-4662-8348-2311fbfd2feb5 | Address on File | Contingent | ADA: 0.83045839, BTC: 0.00000001, USDT: 0.00038509 |
| 0f7f74b1-cafdb-45ee-bdf3-631f9d494d031 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008, MTL: 0.23552113, USDT: 0.05962806 |
| 41dcb454-793f-4484-ac19-88c25c9be765 | Address on File | Contingent | USDT: 0.30544927 |
| f34e5a9b-a136-460c-ba9c-7660c63d50e | Address on File | Contingent | VTC: 2.6580873 |
| 248e955b-bccb-4c41-b9e1-57790520f0bd | Address on File | Contingent | BTC: 0.00001103 |
| 2821e95e-d1c0-4d53-a7db-a64c3216f1e4 | Address on File | Contingent | BTC: 0.00001103 |
| 202941db-2d04-4970-b476-5b65820749bc | Address on File | Contingent | BTC: 0.00000003, ETH: 26.22472245, NXT: 23.16835017 |
| 6eae4775-3bbc-4a20-9016-45b2e2ee9b3c | Address on File | Contingent | ETH: 0.00016507, ETHW: 0.00016507 |
| 28fc158e-2602-4d90-8af0-b6abb1dc2697 | Address on File | Contingent | ETH: 0.000165, ETHW: 0.000165 |
| 1e58c78b-d5cc-41ce-be1e-1e444177a79ae | Address on File | Contingent | BTC: 0.00001102 |
| 96a9f2f3-e6e7-4ff7-b271-296552744b35 | Address on File | Contingent | BTC: 0.00001102 |
| 323a3b1c-02cb-4004-bc42-0b1474709a4d | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, KMD: 1.02679598, USDT: 0.00078605 |
| ad02166a-d8c7-4f0e-bdff-17bd507c1047 | Address on File | Contingent | USDT: 0.30488307 |
| 0741c1a0-1686-4600-b385-bebca61f61a3d | Address on File | Contingent | BCH: 0.01320006, BTC: 0.00000002, IGNIS: 6.23886196, NXT: 12.47723712, XLM: 0.03034203 |
| f04de8b-f157-4290-98be-93526a7db519 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000075, ETHW: 0.00073743 |
| ab57d415-ea6b-4f82-b889-0d3634314a78 | Address on File | Contingent | BTC: 0.00001101 |
| c78ecfce-6847-41ef-8ea8-beb6c6754ae | Address on File | Contingent | NEO: 0.03330794, USDT: 0.00050471 |
| 047f365b-d0c5-470e-a405-f1086895354f | Address on File | Contingent | BCH: 0.00000002, FIRO: 0.00016402, ETHW: 0.00016402, USDT: 0.01131942 |
| 3575f305-3af2-4260-a16b-308caa00ccb | Address on File | Contingent | BTC: 0.000011 |
| d1af1b54-77d6-4218-b1ff-030004917ef | Address on File | Contingent | BTC: 0.00000011, PAY: 28.23939699 |
| c34dee16-3e82-4d05-8220-9103c572a00e | Address on File | Contingent | BTC: 0.00000011, WCT: 545.3366199 |
| 2c258e72-90e1-4669-8efc-c3fcbc72e2b73 | Address on File | Contingent | BCH: 0.00085115, BTC: 0.00000757 |
| af0265ec-c302-49a7-b1fe-4db0b247726 | Address on File | Contingent | LTC: 0.00198, VIA: 5.00854488 |
| 11a027cc-3041-45c0-bbda-8717cb2df36b8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, OK: 52.53633 |
| 49b3a2fe-deff-4845-8b3f-f34eed4d0b02 | Address on File | Contingent | USDT: 0.30374055 |
| d936f7ce-7479-4bdd-9a89-397055b073a | Address on File | Contingent | BTC: 0.00000836, DOGE: 1 |
| be2b4bcd-8445-4e9e-b14f-7abd28f8faa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, IGNIS: 25.12528296 |
| 0a66d2a7-ca1d-470e-8642-8baf820e80666 | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00001096 |
| 2dbf51f3-0016-401fd-8982-cc767b70c7d501 | Address on File | Contingent | MYST: 1.27 |
| f15ae429-6779-483e-b691-c50d6953311f0 | Address on File | Contingent | USDT: 0.30355052 |
| 8c7b21c2-8921-4e28-a98e-d90945f7d456 | Address on File | Contingent | BTC: 0.00000908, USDT: 0.05230448 |
| e0c99b2c-39e2-40b6-bf31-256e690e053b | Address on File | Contingent | USDT: 0.3027 |
| 31d0046c-03b4-40f3-aeef-624e88419c26 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 71633fa4-5f6d-4373-bc52-e6de3ab9d822 | Address on File | Contingent | FIRO: 0.15137603, XDN: 6.78132028, ZEC: 0.0011449 |
| 55e72ae7-1716-4250-a20a-0d01017a520e | Address on File | Contingent | BTC: 0.00000002, OMNI: 0.27925888, USDT: 0.00012919 |
| 05e3efa6-de65-4976-ae9e-126a7f4ef429 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, NEO: 0.03179498 |
| 4b465faf-e63b-4586-be56-cbd1daca3c77 | Address on File | Contingent | BTC: 0.00001096 |
| d53496ae-9356-4875-8a46-de7401c52a2c | Address on File | Contingent | BTC: 0.00001096 |
| 85a3402a-eac6-4212-b39b-74203e6a4325 | Address on File | Contingent | ETH: 0.13190738, BTC: 0.00000752, SNT: 0.54509415, USDT: 0.00151011 |
| 6fc8142-4b58-4a1a-aba1-500bf6105f02 | Address on File | Contingent | BTC: 0.00000057, LTC: 0.00370667 |
| 1855147b-804a-4b79-a03f-43ed0603bf9 | Address on File | Contingent | BCH: 0.00001675, BTC: 0.00001053 |
| dd114f1d-e132-4047-9af7-0007eeb99f3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 2, EXP: 0.36615065, XLM: 1.44715884 |
| 03ce2770-0996-4918-964b-4fcbf7117570 | Address on File | Contingent | BTC: 0.00001095 |
| 73743c7cb-8f14-eeed-9322-a7f6e5e92d50 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000063, MANA: 0.63205872, NEO: 0.00038971 |
| d730a296-348b-4acd-8bd3-9442998e4b48 | Address on File | Contingent | BTC: 0.00000208, NEO: 0.03232919 |
| 202a94b4-c18c-4887-b9b0-3b7a9ab96338 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, ETC: 0.01, EXP: 1.93399022, LBC: 12.2661339 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7dac87a5-5171-4394-aafe-1156e7b5d77c | Address on File | Contingent | ADX: 0.0061457, BTC: 0.00000004, GEO: 0.00602528, IGNIS: 21.5592593, QRL: 2.01668788, SNT: 0.00000049, USDT: 0.00080859 |
| 387c0e04-c747-4915-8621-5e042e569b74 | Address on File | Contingent | BTC: 0.00001094 |
| 2ceebfda-e9c4-40f6-8f01-02cf919300a9 | Address on File | Contingent | BCH: 0.00001064, BTC: 0.00001064, USDT: 0.00708706 |
| 3e9fa0a8-90d9-4aba-b85e-bb40408670bf | Address on File | Contingent | BTC: 0.00001089, USDT: 0.00130606 |
| 6a244ebe-560f-406c-8c29-e3a3ef1348b3 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.03063271, USDT: 0.0061016 |
| 5b9391bc-b61d-4424-9dfb-804a389e5f2 | Address on File | Contingent | BCH: 0.00255769, USDT: 0.01870894 |
| bc4956be-7e2e-4e54-81c1-7bed109bb9c7 | Address on File | Contingent | BTC: 0.00001093 |
| 179de00a-1cbe-4db6-8a78-2762a7f21 | Address on File | Contingent | BTC: 0.00000911, ZEN: 0.0377021 |
| 87451a8a-af97-4b99-9902-e95826a40454 | Address on File | Contingent | BTC: 0.00000943, USDT: 0.00611878 |
| d3a6810ce-3710-417a-a775-d76c061086ef | Address on File | Contingent | LSK: 0.35027383 |
| a86872fb-6f0d-4ce5-9714-6c9f8fb0344 | Address on File | Contingent | QTUM: 0.11767861, XZN: 1.9 |
| 3a9ca410-b23d-460e-87e5-7bc87df3a2f3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00016284, ETHW: 0.00016284 |
| c319cdad-6244-457b-8c2a-3bab987bc9f3 | Address on File | Contingent | NAV: 1.79675114, USDT: 0.23196313 |
| 464b881-7000-4793-9716-daf8deb29d9a | Address on File | Contingent | BCH: 0.00272286 |
| 1d7a8887-a4f6-4cdb-8aba0-82e5c47a2f8f | Address on File | Contingent | BTC: 0.00000002, ETC: 0.00340176, XRP: 0.55898768, XVG: 0.4101027 |
| 8ca6978b-0a66-49724-b2b10ce-a1d8a9433 | Address on File | Contingent | USDT: 0.30129901, VTC: 2.6182298 |
| b07cf622-d1d8-4344-bc2a-27cc64f1e42 | Address on File | Contingent | ZEN: 0.02803519 |
| 38933b88-5f2c-42bf-9fa6-0d8e50bf012a | Address on File | Contingent | BCH: 0.00167177, XLM: 1.30002071 |
| bb37b158-55d4-49e0-a34f-aadd6bc44d36c | Address on File | Contingent | ADA: 0.52784646 |
| c5c0e0cb-1a45-4a3e-923f-e57d0878e48 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 10, NXT: 20, USDT: 0.01333577, XEM: 5.82437573 |
| 6c08b1e8-686a-47bb-a1b2-b89e8d0b5ec | Address on File | Contingent | BTC: 0.00001091 |
| c9270845-3b07-478c-b4c5-a5b01357f8a3 | Address on File | Contingent | IGNIS: 4.0261618 |
| 736568148-e047-40d6-aad-6c07323aaeb69 | Address on File | Contingent | BTC: 0.00000742, EMC2: 10.53455692 |
| 4b57216-0456-448a-9640-0803ec5dc2e1 | Address on File | Contingent | BTC: 0.00000002, XVG: 159.208709 |
| 47c52a9e-2709-4a22-b03b-ef83c6663 | Address on File | Contingent | GAME: 23.27326204 |
| 80d019bc-edd8-4461-8c3f-6138d9bca90a | Address on File | Contingent | USDT: 0.3017181 |
| e7785bcb-2963-4377-9653-d9a7e8bbd9cf | Address on File | Contingent | BTC: 0.00001083, ETH: 0.00008108, ETHW: 0.00008108, BAT: 1.4126178, BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007 |
| 2aab49e6-690b-4613-b3c7-02e5658d3a1f | Address on File | Contingent | USDT: 0.0121023 |
| 0c12884d-ef60-470b-9f08-1e3ae0360b3 | Address on File | Contingent | ETC: 0.0001, USDT: 0.00001123 |
| 3ee1631-7f0b0-4133-af5a-1699c0c5873e | Address on File | Contingent | SC: 86.49209265 |
| d31e026c-6030-4e36-0781-b5fcf7d0bcef | Address on File | Contingent | BTC: 0.00001072, ETH: 0.00000261, ETHW: 0.00000261, USDT: 0.00001069 |
| eb3cd617-d449-4b6c-bf38-6a61a69f445f | Address on File | Contingent | USDT: 0.30018933 |
| 8b8fcd06-f6f0-440f-b1f8-85beed3ea1e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 8649ab0-7eb3-4a3b-ad8e-9fee1636f5ba1 | Address on File | Contingent | XLM: 1.86850013 |
| 1f6b585e-ab6e-4e05-940a-a9de3f0b2de | Address on File | Contingent | ADA: 0.52633494 |
| db010263-adf6-4b7c-9afa-6c1df03a0c5 | Address on File | Contingent | DOGE: 4.16447187 |
| 2c9540b2-0dd1-4d24-9bdf-c0989f464a39 | Address on File | Contingent | BTC: 0.00001088 |
| 559f79a-0443-47f3-b83b-7a50e2562b6a | Address on File | Contingent | DCR: 0.03131111 |
| 2d4ac341-4169-4c3e-8f35-7bd8a0d2a0bf8 | Address on File | Contingent | BTC: 0.00001087 |
| ffa0f5b3-d97a-455f-8ce9-9cd4411645 | Address on File | Contingent | GRS: 4.53425558 |
| b9cca269-0bdf-463c-8adf-477af985980c | Address on File | Contingent | BTC: 0.00000007, PIVX: 28.06081738 |
| edc0a497-9634-489f-9ed3-f678b94a1d37 | Address on File | Contingent | BTC: 0.00001086, XLM: 2.85723645 |
| edfbe6c9-da69-4edc-bdf5-e8d62a39131 | Address on File | Contingent | XDN: 2.90475635, XLM: 3.93722680 |
| 5c7bb6ca-b695-40ae-80d5-4f656c212c | Address on File | Contingent | BTC: 0.01705591, KYN: 0.00000082, USDT: 0.00607341 |
| 5a0ed73-1c14-4d1-7add-4bab9fa7cc2a | Address on File | Contingent | TAC: 0.62448148, USDT: 0.25780717 |
| 2dbb4ac-4c89-4a6b-b38e-a747d56580c | Address on File | Contingent | XRP: 0.70224687 |
| 7c7a6e03-dbd0-476e-9692-db5a03ea7b5f | Address on File | Contingent | BTC: 0.00000004, XLM: 3.35402675 |
| 9db49931-4c4a-4e34-ae71-4b53f8a0afd1a | Address on File | Contingent | USDT: 0.04464665, XLM: 3.31427011 |
| f5b664e3-f675-4601-811b-05201fd76103 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.35, USDT: 0.00007986 |
| 1e85d4ef-7075-4495-8c2f-37a9865853c | Address on File | Contingent | BCH: 0.00016485, BTC: 0.00001091, XLM: 1.28583128 |
| 559457fe-a604-4a10-b33b-f28e2cf84b4 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01017317 |
| 2d4ac34-4169-4e7a-8730-78a85c52c2c87 | Address on File | Contingent | XRP: 0.7032348 |
| f0ca4dd-8b74-4b2c-8ad9-a715c6a8c2c | Address on File | Contingent | ADA: 0.52501851 |
| ff65ceab-c8fa-4dbc-9cd9-a77a9869803c | Address on File | Contingent | BTC: 0.00001083 |
| 7c7c4ec-d38a-491b-ac5c-820fadf7317 | Address on File | Contingent | BTC: 0.00000002, ETC: 1.37 |
| 9e6644e2-c09a-4346-b22f-4c081f5833031a | Address on File | Contingent | USDT: 0.00464665, XLM: 3.31427011 |
| f6ca4c8e-ba76-4601-811b-0520a187597 | Address on File | Contingent | OMG: 0.34969189 |
| bb8517fc-bc45-4cc5-8873-f04248d4bf | Address on File | Contingent | BTC: 0.00002011 |
| 1c835df7-f1f6-46cb-8ab0-a4a2bbad286 | Address on File | Contingent | USDT: 0.30002045 |
| c8e9f607c-cc01-4c13-8baf-db25538f2cd4 | Address on File | Contingent | USDT: 0.00001828 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 556b85b3-b89d-4162-8658-7939c7d21db0 | Address on File | Contingent | MORE: 1.04751498, USDT: 0.2986734 |
| 704a583f-9945-4d94-a356-cbb3bb710612 | Address on File | Contingent | XLM: 3.35284656 |
| 3009901f-634c-49bb-a33a-01715f26ff11b | Address on File | Contingent | BTC: 0.00000005, IGNIS: 59.9084616 |
| 3d9ad0d4-9c56-4eac-8e21-ebcf2598194a | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000162, ETHW: 0.00005152, ADA: 0.76375208, BTC: 0.00000012, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.08679122 |
| 096f7d27-3598-42fd-8497-ad0f4a580700 | Address on File | Contingent | ETH: 0.00001083 |
| 294da4a0-e057-42ef-bc90-0f6e02b60058 | Address on File | Contingent | BTC: 0.00001083 |
| 66e4f94e-f990-497e-9414-450111155f7e4 | Address on File | Contingent | ETH: 0.000000001, ETHW: 0.00010442 2.40255971, USDT: 0.0011045 |
| 4d7db5da-5b3b-4a01-9c24-f1bd92d4999 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00001066 |
| 0a52186-b24e-4fcc-8cc6-1f63238ff21 | Address on File | Contingent | BTC: 0.0001079, USDT: 0.00101707 |
| db4c8cc5-6bf2-4e9e-abc0-c39b6c52feb | Address on File | Contingent | BTC: 0.00001078 |
| 35d7f31-c7a0-46ad-b473-2b29d8b3bd2 | Address on File | Contingent | BCH: 0.0000004, GAME: 4.7699103, XDN: 5415.501199 |
| 3fa7e1f7-aa4f-4d59-b61d-f3bc13a3a9e | Address on File | Contingent | BTC: 0.00000002, ADA: 0.52631645, USDT: 0.0009198 |
| ee9c109e-27f4-45db-8f07-6641d547f16 | Address on File | Contingent | LTC: 0.03385958 |
| 18e759b4-b5ef-4db1-a13f-4d08deb18d | Address on File | Contingent | ETHW: 0.00000094, USDT: 0.00001084 |
| 58494e8ea-5a68-4df8-b1ac-9c1f9af7d2d | Address on File | Contingent | BCH: 0.00000084, GAME: 4.76991083, XDN: 5415.501199 |
| e6c85f55-e8ad-4b66-a815-1f22d5f04620 | Address on File | Contingent | LTC: 0.03385958 |
| 0e36d8f3-9a3d-4c90-9a31-c13a74ee8d | Address on File | Contingent | LTC: 0.03385958 |
| 0b6a4e8f-e81a-4de8-9f4d-8acb9dbf7fb | Address on File | Contingent | ADA: 0.91744688, XEM: 27.15604472, SYS: 0.00053804, USDT: 0.00002064 |
| c0d982aae-b4d2-47c5-9905-79c9fa13350 | Address on File | Contingent | BCH: 0.00000002 |
| 799fb595-5c4b-4249-8cec-a37565a331a | Address on File | Contingent | DASH: 0.00002889, ETH: 0.00000002, ETHW: 0.00000683, USDT: 0.06013858 |
| 0477e99-5ee4-4b25-9247-832f540fd58f | Address on File | Contingent | USDT: 0.30010859 |
| 9907bc6-98ce-48c8-987b-8f5ea00cfa5f | Address on File | Contingent | BTC: 0.00001078 |
| 1f92e2c-1a57-4423-bf80-7e1c12331390 | Address on File | Contingent | USDT: 0.29343755 |
| a02ad70-4cf9-4237-8d3a-086fd8d2e9a0 | Address on File | Contingent | BTC: 0.00290076 |
| 8b0fcd04-5d82-4ba4-bf8f-04e9f15a475a | Address on File | Contingent | IGNIS: 28.26139486, NXT: 56.52278937 |
| 1442bf98-c47a-4000-9cc2-ab19ab36bd52 | Address on File | Contingent | BCH: 0.02227172, DOGE: 0.52272, DOGE: 1, USDT: 0.04046109 |
| c5977d18-2b84-4980-b6d4-5a1a3c6f38f | Address on File | Contingent | XLM: 3.35215862 |
| 6cee9cca-fe67-4ca8-8848-db2ba77c5a22 | Address on File | Contingent | BTC: 0.00001078 |
| 55049447-0716-42a4-be52-4e5b3cf7e8aa | Address on File | Contingent | BTC: 0.00000001, ADA: 0.52501851 |
| 4cab0d6e-8b3d-42ec-8d48-4fda06f0e5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.00018478 |
| 88b54a09-4c3f-4d3a-b0e4-82a1e2344cc3 | Address on File | Contingent | ADA: 0.87046188, BCH: 0.00004934, USDT: 0.00001053 |
| 58f4e2aa4-4801-49f4-b1b0-6db3d7a6b51 | Address on File | Contingent | BTC: 0.00000002 |
| 99d7037a-6a20-48d9-b4df-dacf4665e33bf | Address on File | Contingent | BTC: 0.00001076, NXT: 0.00948812, USDT: 0.00121947 |
| 6735576-458f-4210-901b-dafdd57be0a5f | Address on File | Contingent | USDT: 0.29842977 |
| 83c73a9b-c0bf-47fb-8db2-a3dd9f4cfda | Address on File | Contingent | BTC: 0.00000036, MAID: 4.23554289, USDT: 0.0129394 |
| 7f7adf82-c3e3-449f-a6ef-2eb9c03b26 | Address on File | Contingent | USDT: 0.30000002 |
| 7c1d6db-8f5f-4490-9b1d-0e2c1b06d0 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00001075, USDT: 0.00012021 |
| af42072a-a7f7-4380-a571-5c7d7e9f6a0a | Address on File | Contingent | BTC: 0.00000002, SC: 175.5881245 |
| 1facf5f8-45b8-4477-9a32-e1ab3c1a2d | Address on File | Contingent | GAME: 22.88512792 |
| d06e389d-cd5e-4f48-95f3-cfe0e71ce | Address on File | Contingent | DGB: 17.9818109.xlm |
| 8fa04cd7-3e39-4e8d-bbf2-0bd4e4a5a09e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000185, ETHW: 0.00000185, USDT: 0.01159499 |
| d2ce96a-dfca-4a20-b48b-a5d9f56096afd5 | Address on File | Contingent | USDT: 0.29999996 |
| 7f3dbf48-9c5c-4c0c-b43c-cb896f0bb0bb | Address on File | Contingent | ETH: 0.00000191, ETHW: 0.00000191, USDT: 0.00004101 |
| 6732576-4568-4210-901b-dafdd57be0af | Address on File | Contingent | USDT: 0.29842977 |
| 52476a3b-a4df-4b70-8f90-05bb9b6b2d | Address on File | Contingent | DGB: 17.97896958, USDT: 0.00000082 |
| 0240e8e1-1a0c-4c29-ba0d-72ce27b0a80 | Address on File | Contingent | BTC: 0.00001075 |
| b5ac2a7a-5558-4c2f-b67b-5f6be19c8 | Address on File | Contingent | USDT: 0.29998672 |
| d2d1037-b52b-42f2-8be1-e3bd10a86 | Address on File | Contingent | DASH: 0.00047107 |
| aade6f24-498b-4be8-ac45-ed21c5b03 | Address on File | Contingent | ADA: 0.52420247, BTC: 0.00000001 |
| f9c2ae6-0d21-4bfe-8ab5-d88b5640e5 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000001, ETHW: 0.00005001, DOGE: 4, RDD: 4.52941176, SIGNA: 0.63630384 |

---

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce7dedec-9993-424d-9d0b-2f6d5a15ec97 | Address on File | Contingent | ADA: 0.25893836, BTC: 0.00000721, SRN: 9.0255464, XVG: 0.34527726 |
| 4e1b263b-d88-424e-be43-0f9ba745c2f0 | Address on File | Contingent | BTC: 0.00001094 |
| 96e2f07-d370-425d-baee-98d29d2fed9e | Address on File | Contingent | DGB: 0.28621235 |
| 1015468b-26e-4677-989-7020910160b5 | Address on File | Contingent | BTC: 0.00000772, EMC2: 9 |
| 4988dc75-573-4107-baa6-8a144c9e7d2b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00005001 BTC: 0.00000005, USDT: 0.29460228, WINGS: 0.01958353 |
| 04071ef-05f-49047-a6f0-c92d7584e9a3 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00002155, IGNIS: 3.0441829, NXT: 6.0883658 |
| 4b0497b-24-49b-81e3-1c99ad01c3d | Address on File | Contingent | BTC: 0.00001079 |
| e64e8b7-a88-4d4-87c5-cdefb54e3 | Address on File | Contingent | MAID: 0.90029285, USDT: 0.17085009 |
| 18efb80-c5-4547-a24-a9932f-b3ef8 | Address on File | Contingent | BTC: 0.00001089 |
| 2c42f8d4-4e9f-4d26-89ab-07c0bad17fb1 | Address on File | Contingent | BTC: 0.00000003, NEO: 741.64733223 |
| 042a56b5-03e6-4897-bcdb-8cd28fd5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000013, ETHW: 0.00001705, USDT: 0.00152094 |
| 6a48ed9b-03d-4ead-b3a-6cd4f0bd58f | Address on File | Contingent | MAID: 7.86299856, USDT: 0.00004643 |
| 4a2c6512-6017-4d7a-9af2-0c6c6f | Address on File | Contingent | BTC: 0.00001087 |
| 9e05a5ef-0457-4a3c-aec3-dd8 | Address on File | Contingent | BTC: 0.0000113 |
| 9a39b76a-5977-4b5c-9645-4 | Address on File | Contingent | USDT: 0.30000009 |
| c5e2ef-a877-48d5-8-3f | Address on File | Contingent | USDT: 0.30000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7e0f51f0-fe4a-41b2-940a-b79278ae36b4 | Address on File | Contingent | BCH: 0.00077251, BTC: 0.00000002, XLM: 2.32100152 |
| 97272845-d84e-40e1-8427-d283163c1b44 | Address on File | Contingent | BTC: 0.00000019, NEO: 0.03151815 |
| 037264c5-3770-41c4-bd69-03be2a3e88b2 | Address on File | Contingent | LTC: 0.00377875 |
| 6b37ca70-6a9f-4309-a232-2304e065a9cd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, LTC: 0.00376606 |
| 3f9328e9-b626-4fbf-8335-7bbc2592824a | Address on File | Contingent | BTC: 0.00001053, USDT: 0.00143799 |
| eff96077-5384-4dc2-9de9-1487fa5475cc | Address on File | Contingent | BTC: 0.0000005, POLY: 1.00050055, SC: 0.00001591, TUSD: 0.03850625, ZEN: 0.00785688 |
| 1b7060e1-581e-4c9e-8b0b-bb2e0c5bfa65 | Address on File | Contingent | BTC: 0.00000002, RDD: 733.4558824 |
| 0be8fdca-5a8b-4311-b2a6-ad7344c675b6 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.29109694 |
| 14639bfa-d305-4cdf-8099-e347646f6846 | Address on File | Contingent | NEO: 0.02140729, USDT: 0.00002397, VTC: 0.84700476 |
| dbc04d13-9376-4c62-b323-2e3bbc3b12a9 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000001, DGB: 0.00377337, DOGE: 3.98288243, RDD: 0.24308511, SC: 0.87293797, XRP: 0.00059526, XVG: 0.47516101 |
| 5fe4726d-6025-4601-9c28-155c1db6d725 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.28771577 |
| e479ca93-891c-4e90-adb4-c14a4347cfaa | Address on File | Contingent | LTC: 0.003774 |
| 118c29a8-a3ec-48a2-8b91-46ca99177c53 | Address on File | Contingent | BCH: 0.00002808, BTC: 0.00001046 |
| 3385d40f-a55b-4400-99ac-f3829f7e3627 | Address on File | Contingent | USDT: 0.29252517 |
| e15b3176-7759-41f1-b571-d8f4f117f8a3 | Address on File | Contingent | BCH: 0.00161471, BTC: 0.00000004, XLM: 1.25947505 |
| 06d827d2-29a5-4464-9b86-d6d11287b58a | Address on File | Contingent | MONA: 0.71072023 |
| 8d5adbb0-077d-491d-ac22-6ebd31ac161d | Address on File | Contingent | OMG: 0.00266033, USDT: 0.29008175 |
| ae5aa88f-254d-47e6-b4fd-e8c799c7a99a | Address on File | Contingent | NEO: 0.02952912, USDT: 0.02278732 |
| a64287c6-2880-4cdb-9fc0-153816f2d40e | Address on File | Contingent | BTC: 0.00000004, BTS: 34 |
| 4917866b-1171-4ac4-89f4-c03ba204f8c2 | Address on File | Contingent | BCH: 0.00063505, ETH: 0.00000228, ETHW: 0.00000228, USDT: 0.00068368, WAVES: 0.07548592, XLM: 1.03829803 |
| 9011521d-642d-4d5d-8667-56c0a166063a | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00014706, ETHW: 0.00014706 |
| 0a7277fd-eab9-4998-807d-e989a5a22157 | Address on File | Contingent | ZEN: 0.03681244 |
| 52b24804-79f2-404a-83d6-9c6010c09cf7 | Address on File | Contingent | BTC: 0.00000003, EXP: 117.0347309 |
| ec69323b-6e8f-4220-824f-9758d88d6ab3 | Address on File | Contingent | BTC: 0.00001056 |
| f5d32c0c-86c0-4e68-9864-18506f162191 | Address on File | Contingent | BTC: 0.00000002, XVG: 154.002711 |
| 411e055c-c664-42b0-8081-161af59393b2 | Address on File | Contingent | USDT: 0.01215044, ZEC: 0.00847237 |
| e82b240b-e500-4d61-956a-93c048e799b5 | Address on File | Contingent | BCH: 0.00005333, BTC: 0.00000473, LTC: 0.002 |
| 3be7c8a2-e3f0-4a3e-b575-131f8b3beba8 | Address on File | Contingent | ADA: 0.8 |
| 97e9aa1d-327b-46ad-90fd-c97e38eaee55 | Address on File | Contingent | ADA: 0.8 |
| eb6a8fce-dd90-4bfe-8f4b-9ab75b37d4b5 | Address on File | Contingent | BCH: 0.00000001, SC: 83.69237234 |
| c9478e68-ee07-4a76-b182-137e1ff771be | Address on File | Contingent | BTC: 0.00000003, USDT: 0.29087505 |
| 100b92a6-843e-420a-9d27-a00ebc342958 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00014183, ETHW: 0.00014183, USDT: 0.00681292 |
| cb1bc11b-3526-4808-a788-0f04bbc256c2 | Address on File | Contingent | BTC: 0.00001054 |
| 1e86bfed-f2fd-4438-b852-0dd5d05853d6 | Address on File | Contingent | DASH: 0.00000025, USDT: 0.29157768 |
| 7e8845a3-23c7-4dc3-8e53-f2cdb9ad025b | Address on File | Contingent | KMD: 0.9975 |
| d65147e1-bdd6-44df-962e-48311c6a2713 | Address on File | Contingent | BAT: 0.00000001, LTC: 0.00005616, USDT: 0.2871426 |
| 870ab901-ab55-47e3-93ee-57ff5d98b169 | Address on File | Contingent | BTC: 0.00001053 |
| 2c85affe-f11d-47c1-80f1-c643907425db | Address on File | Contingent | BCH: 0.00177428, QRL: 0.99 |
| 6208aab4-2b18-4754-923a-60bf155f9fdf | Address on File | Contingent | USDT: 0.29124951 |
| 509485d9-0d97-4ac1-9a77-3cabcf976c22 | Address on File | Contingent | BCH: 0.002625 |
| 83955d9d-a47c-46ee-8977-649e8fd30303 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039, NEO: 0.03070922 |
| 1e1d9a2d-f5b1-4152-94d5-2c58eb1c6733 | Address on File | Contingent | BCH: 0.0000003, NAV: 1, ZEC: 0.00762863 |
| e9336421-dcd3-4999-9b86-793b732ed79f | Address on File | Contingent | BTC: 0.00000049, OK: 46.76935764, USDT: 0.00737561 |
| 10baff1d-9e60-4e39-8622-1e7338c0dd3a | Address on File | Contingent | BTC: 0.0000102, RDD: 20, XMY: 20 |
| fe314c9c-e086-484b-9905-a8f46198c2b0 | Address on File | Contingent | USDT: 0.29086382 |
| a7e7bef7-e1b4-49bb-9663-d6462be40eb6 | Address on File | Contingent | BTC: 0.00001051 |
| 9213cf41-bf9f-4abd-91e1-80c82ea885a0 | Address on File | Contingent | BTC: 0.00000003, NXT: 103.9801912 |
| eba31f02-5d8a-4973-bec1-3230d1682f62 | Address on File | Contingent | BTC: 0.00000001, SIGNA: 265.1464482 |
| 4bf0f074-71bd-4070-9e4f-e2a89024f6a6 | Address on File | Contingent | BTC: 0.00000363, BTS: 0.00001, XLM: 2.13440193 |
| dff201f9-128a-48fc-8809-ec799a307977 | Address on File | Contingent | BTC: 0.00000097, XRP: 0.61780265 |
| d5af3746-c40a-4667-9273-b2a11aa6e208 | Address on File | Contingent | BTC: 0.0000105 |
| 746bf4d5-a7be-4afa-bac8-deaacadc699a | Address on File | Contingent | BCH: 0.00261379, BTC: 0.00000002 |
| e2a12057-51c8-4986-aa23-56da45a76071 | Address on File | Contingent | BCH: 0.00204884, OK: 10, USDT: 0.00543151 |
| b402056e-4d55-452d-b4f4-8c8851060595 | Address on File | Contingent | XRP: 0.6804717 |
| c9543984-1015-4586-9278-089434f24a26 | Address on File | Contingent | BTC: 0.00001048 |
| d3fd58a3-056e-4d3b-b602-0d761027a305 | Address on File | Contingent | BTC: 0.00001048 |
| 7ce5effe-dcac-49ec-adf8-a3367e0ee2df | Address on File | Contingent | DOGE: 4.00999995 |
| 13ae18b6-89cc-4b62-b1e3-daecd0a73220 | Address on File | Contingent | BTC: 0.00000006, ETC: 0.00000349, SC: 0.00180928, USDT: 0.28814715, WAVES: 0.00002337 |
| a16095d2-623a-4052-ba19-69f84d762b01 | Address on File | Contingent | BCH: 0.00160605, XLM: 1.25272025 |
| 23755fa6-d309-4b85-817d-7e255004a4b6 | Address on File | Contingent | ETHW: 0.006, SC: 79.624584 |
| 83ee5e6d-843d-409c-97b0-4621b54ec1d3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 4 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 560409d1-a82c-4d77-aa7b-602d1190328e | Address on File | Contingent | USDT: 0.28973126 |
| 03b741b3-02ec-4bd4-8f46-5c009c6abc81 | Address on File | Contingent | BTC: 0.00001047 |
| c0e06e82-0c6b-4767-9214-db06f9ca2fc9 | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00001046 |
| bae4f91c-03e4-4f65-9807-70adad0120fd | Address on File | Contingent | USDT: 0.28963581 |
| 56461a92-a8b3-4268-a24f-9d84b1c1d6c0 | Address on File | Contingent | DOGE: 4, MUNT: 0.4754 |
| e2738a09-5c64-47e2-b338-69c4feb55cb5 | Address on File | Contingent | BTC: 0.00000003, PAY: 27.06137072, USDT: 0.00027066 |
| 091d7742-65d5-4ab2-964a-6faf513cf6b5 | Address on File | Contingent | BCH: 0.00071291, BTC: 0.00000007, DGB: 3.66762414, IGNIS: 15.3171736, STRAX: 0.02, XVG: 33.32404707, ZEC: 0.00092 |
| 9176bdb3-fe34-4895-aea0-4bc9e7ec4a0f | Address on File | Contingent | BTC: 0.00000009, XRP: 0.67224864 |
| 31478fd2-58c8-4e5c-aaae-ae5a8821b2c3 | Address on File | Contingent | USDT: 0.28937563 |
| 1c26f523-fc6e-4e7a-b7d6-db511e4dbc20 | Address on File | Contingent | ETH: 0.00007112, ETHW: 0.00007112, SC: 45.287 |
| 503f2f90-7086-45e4-aa64-8e6358e4443c | Address on File | Contingent | DOGE: 4 |
| 6109c642-c01c-445f-aefa-d8e18b934741 | Address on File | Contingent | DOGE: 4 |
| 63bfb85c-ac68-47a2-bf1e-482e24e8c868 | Address on File | Contingent | DOGE: 4 |
| 762cbd0d-ee74-4029-8382-18530fe3253f | Address on File | Contingent | DOGE: 4 |
| 812db2da-5430-4146-aeee-be0b0b076c1c | Address on File | Contingent | DOGE: 4 |
| a17501c3-7e7d-4c52-9155-5a6ee1558b85 | Address on File | Contingent | DOGE: 4 |
| bdd18b49-4a04-4364-83af-24a8973c639a | Address on File | Contingent | DOGE: 4 |
| e2f85290-a587-4442-a94b-268a509b4ba7 | Address on File | Contingent | DOGE: 4 |
| e094aa04-cd8c-490f-b391-fdc863d72e31 | Address on File | Contingent | ETH: 0.00015645, ETHW: 0.00015645 |
| d4a20251-91f1-4baa-9025-06024f28025f | Address on File | Contingent | BTC: 0.00000014, DASH: 0.006, USDT: 0.03559111 |
| 5479b9a8-b0ba-4d60-8322-27f1fb319451 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000998, GAME: 0.989278 |
| db280206-ef22-484c-9c71-fd0071885116 | Address on File | Contingent | XLM: 3.24068484 |
| 0545f998-99af-427c-a169-33aad6761111 | Address on File | Contingent | BTC: 0.00001044 |
| 99f5883c-588b-4e61-9659-7691fe949cbd | Address on File | Contingent | BTC: 0.00001044 |
| bdc40cdf-5001-4cb4-894d-3c4cb3fa7087 | Address on File | Contingent | ARK: 0.96877756, BCH: 0.00000019, BTC: 0.00000019, WINGS: 0.59866314, XDN: 280.0322445 |
| 796c31c6-df84-40f7-a77a-d3998c2c9c0f | Address on File | Contingent | BCH: 0.00159446, BTC: 0.00000004, XLM: 1.24368004 |
| 6f44c462-4b53-4355-a6f3-4720d619c54e | Address on File | Contingent | USDT: 0.00019314, XLM: 3.23794703 |
| 92e68e80-3ae5-4196-88cb-16c09c40c70a | Address on File | Contingent | BTC: 0.00001032, USDT: 0.00322199 |
| e1bfc1f5-92a7-4fcb-a9f1-617cb4dc3478 | Address on File | Contingent | BCH: 0.00260302 |
| 3a634faf-0f65-46cb-a129-de51ddfd43b8 | Address on File | Contingent | BCH: 0.00000013, LTC: 0.00371635, USDT: 0.00057888 |
| 3090be99-43b7-4d20-b2a7-e6ec64eff4c1 | Address on File | Contingent | ETH: 0.00015618, ETHW: 0.00015618 |
| c808cddd-6d16-41fe-91d0-2752aa42a02f | Address on File | Contingent | DGB: 0.04977578, USDT: 0.28820524 |
| 00cb97e6-f8dc-476f-a7bc-7ccdd94de4a1 | Address on File | Contingent | BTC: 0.00001043 |
| 396fc3e1-c57b-4687-b871-2b25595a7a5e | Address on File | Contingent | BTC: 0.00001043 |
| 18271d2c-965d-4687-aa8f-21c0611c1694 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00000711, SC: 0.85090625, SYS: 0.63054187, USDT: 0.01267968 |
| 76c0ee21-cc24-4625-a97c-ad7de639fc41 | Address on File | Contingent | RDD: 62.27869518, USDT: 0.26375091 |
| efbe4c5d-28d4-4042-addf-668230f94a24 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.27623852 |
| 2432f9b2-4772-4651-bd6e-bd83cb2a54b6 | Address on File | Contingent | BTC: 0.00000009, DGB: 0.05275862, XRP: 0.66866863, XVG: 0.0172354 |
| 4c251188-0b6f-49b8-8026-4b3dc67d749c | Address on File | Contingent | BCH: 0.00160761, BTC: 0.00000123, NEO: 0.00681411, XEM: 0.435175 |
| 0add3556-7146-4927-8e57-9c635577db1f | Address on File | Contingent | SIGNA: 263 |
| b76c0ffa-b431-4351-91a2-26520f0a19d3 | Address on File | Contingent | BTC: 0.00001041, USDT: 0.00009413 |
| 38fd8c9f-096b-4502-9fb7-3526868960b8 | Address on File | Contingent | BTC: 0.00001041 |
| fc6e9ead-9eed-4ee5-8f97-85bffd63aebd | Address on File | Contingent | DOGE: 3.98242366, RDD: 0.11111112 |
| c0a6f2ba-1915-43c0-b2c6-f38163c82ba7 | Address on File | Contingent | BTC: 0.00000004, DOGE: 3.96618261 |
| 93843460-5c11-4973-82e1-fed1addd0b55 | Address on File | Contingent | BTC: 0.0000104, ETH: 0.00000002, ETHW: 0.00000002 |
| 71913759-579d-42fd-b18c-e990f1094830 | Address on File | Contingent | BCH: 0.00000012, USDT: 0.00129267, XLM: 3.21368121 |
| ff52195d-6fc5-4d7e-a45f-ceb051790eb9 | Address on File | Contingent | USDT: 0.28774896 |
| 33ffce58-a31d-4842-9a0f-358542a80400 | Address on File | Contingent | USDT: 0.28772762 |
| fb406c0c-a01f-4c51-bbaf-5013fa08c774 | Address on File | Contingent | USDT: 0.28771637 |
| 35bf9caa-8f76-4382-af62-1e215ce2d12e | Address on File | Contingent | BTC: 0.00000002, XVG: 151.7252541 |
| 5e811838-e981-4ba5-aeac-c7964fc76059 | Address on File | Contingent | SC: 5.99960134, XLM: 2.9925 |
| f29ae244-d0dd-443a-806d-7fefb7b7b111 | Address on File | Contingent | LTC: 0.00370994 |
| 00efdbba-c2d5-4bd6-9588-068eb6d56bb0 | Address on File | Contingent | NEO: 0.03134008, USDT: 0.00148595 |
| dd5c3feb-85ef-464f-83ed-57a5079e7728 | Address on File | Contingent | BTC: 0.00001023, ETH: 0.00000193, ETHW: 0.00000193, USDT: 0.00090874 |
| 567d93c4-d8df-43dc-9a8f-93b8173f5a79 | Address on File | Contingent | BCH: 0.00001035, BTC: 0.00001035 |
| b9bea899-3587-46a4-bd7f-48234b074a1d | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.03434783, USDT: 0.00067681, XRP: 0.66224974 |
| 27272be3-3084-48bf-a9cd-d1236c8cf6ad | Address on File | Contingent | BTC: 0.00000014, USDT: 0.28365082 |
| d4a5fd21-8869-43ed-a4c5-c03c2c92c3f7 | Address on File | Contingent | BTC: 0.00001039 |
| 725fd639-7e0a-441e-b56a-50e505de8a05 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, QRL: 3 |
| 8fcd3bed-db8d-4fb5-a01e-849b471cc6bc | Address on File | Contingent | XLM: 3.22197262 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2e872a2-981e-458c-bc1c-40b3e7e28911 | Address on File | Contingent | EMC2: 0.00008049, NEO: 0.00834814, USDT: 0.21089035 |
| 31488454-07f9-43f5-8f43-4acd7e1139b6 | Address on File | Contingent | XLM: 3.21928161 |
| ca6b9e00-489f-4e17-8d16-594b0c7170dc | Address on File | Contingent | BTC: 0.00000005, POT: 168.6633985 |
| b7f865c9-42a3-4fac-bf2e-03ae91ee2222 | Address on File | Contingent | ETH: 0.00015523, ETHW: 0.00015523 |
| f46143ae-e3c8-4e77-91c1-c5724ab9c6e5 | Address on File | Contingent | BCH: 0.0000004, NEO: 0.03142902 |
| a8d5bbbc-b3a9-4624-ba1f-ff1ce34f9b14 | Address on File | Contingent | BTC: 0.00001037 |
| 1c9c9d32-ea29-40c8-895e-5a89d96e61fb | Address on File | Contingent | BTC: 0.00000002, EMC2: 31.2405125, USDT: 0.00009904 |
| 58c2fa55-d770-46dc-b927-85b2e5acc4bc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000221, ETHW: 0.00000221, XVG: 149.1619387 |
| d1ae9a4d-9558-4d0e-9757-c17df9cbb495 | Address on File | Contingent | XRP: 0.6718873 |
| 6a1ec709-5527-4451-ae51-f0c79d908cc1 | Address on File | Contingent | BTC: 0.00000266, USDT: 0.2131908 |
| df57f321-6195-4cfc-bda8-4f3f7829788f | Address on File | Contingent | USDT: 0.00299193, ZEN: 0.03573109 |
| 2c1f35f1-85bd-4d78-8c7e-a11489998332 | Address on File | Contingent | ETH: 0.0001523, ETHW: 0.0001523, USDT: 0.00510411 |
| d5f1ce64-5489-42bb-b8d2-280e66be54c6 | Address on File | Contingent | USD: 0.00035974, USDT: 0.28616905 |
| 8eeecd15-2798-4f74-ad3e-f2d06f585a62 | Address on File | Contingent | BTC: 0.00000824, ETH: 0.00001679, ETHW: 0.00001679, USDT: 0.02746547 |
| 2ae88b9f-4d73-4563-8cf4-9ddb24233f0a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000044, XRP: 0.64258963 |
| 5d3ff95b-8797-4f35-b4f4-2bc2d787eed3 | Address on File | Contingent | NXT: 102.6934919, USDT: 0.00008847 |
| 2c70c35c-d2a6-479b-89c5-f0c0d4933351 | Address on File | Contingent | OMG: 0.00792411, USDT: 0.27815826, XRP: 0.00352122 |
| 3689f0de-63d3-434b-a66e-01442678c3af | Address on File | Contingent | BTC: 0.00000976, USDT: 0.01635764 |
| 6f8512c1-248b-48dc-92d3-2e1475469e3a | Address on File | Contingent | BTC: 0.00001035 |
| 2ff9dfa8-f8e2-4808-be21-7738869ee5bb | Address on File | Contingent | BTC: 0.00000003, VIA: 8.95926197 |
| 5b342ee5-6e14-4175-aa42-47f001300563 | Address on File | Contingent | DNT: 10, USDT: 0.00097988, XDN: 100 |
| 756620a8-dd94-4252-a85d-a081fe81f6ec | Address on File | Contingent | USDT: 0.28610966 |
| 5afff8fd-65c5-4681-9c10-a3196ad8c2f7 | Address on File | Contingent | VRC: 73.65760298, WAXP: 3.16303134 |
| 16493095-a380-429e-a897-6fafd3efe13b | Address on File | Contingent | XLM: 3.2077298 |
| 0007c7c7-3b8d-4127-8612-1bc757ed8580 | Address on File | Contingent | STORJ: 0.93209892 |
| 8574e0eb-7ae8-4d8f-886f-cac48787c3b9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, QRL: 2.9925 |
| e46c128b-04d6-4dc0-96f2-cfc18b6383e9 | Address on File | Contingent | BTC: 0.00000064, DGB: 33.54197935, USDT: 0.00072964 |
| a01ebfc1-2e68-4daa-9d2d-8798aab8346b | Address on File | Contingent | PPC: 0.020914, VIA: 8.69735298 |
| 8de6eef9-4c91-4364-b311-41e4ab4977d3 | Address on File | Contingent | BTC: 0.00000009, PINK: 1938.73927, UBQ: 3.70516405 |
| 150e2214-446b-4357-9691-0fc20552b6f8 | Address on File | Contingent | BTC: 0.00000004, RVN: 5.80091855, USDT: 0.00149514, XVG: 21.85526, ZEC: 0.00085128, ZEN: 0.01161253 |
| 4ee8972e-48a2-45bc-b850-f6ccd113da65 | Address on File | Contingent | BTC: 0.00001032, SC: 0.00031979, SNT: 0.00067396 |
| e0a83af1-0a2f-4705-b773-8d9b920dd1e9 | Address on File | Contingent | BTC: 0.00000205, ETH: 0.0001075, ETHW: 0.0001075, USDT: 0.03009131 |
| 3f480608-b7b0-42ce-aeb7-88377d5e7e53 | Address on File | Contingent | ZEN: 0.03594941 |
| c06bf9ce-e6f9-449d-9719-c1be3569a1d7 | Address on File | Contingent | BCH: 0.00001027, BTC: 0.00001027 |
| cb140294-3edb-4b03-a269-214d9616066f | Address on File | Contingent | PAY: 11.76505979, USDT: 0.15992218 |
| 9d6b7bd2-2f46-4753-a64c-60ff292557ce | Address on File | Contingent | BTC: 0.00000006, DGB: 21.853, USDT: 0.00924566, XLM: 1.12475 |
| c91ebaa3-749b-4c41-821e-02d49936d455 | Address on File | Contingent | BTC: 0.00001031 |
| da2df263-de27-4e08-9a8d-3d3c739695cd | Address on File | Contingent | STORJ: 0.92964642 |
| 8ac42fdf-76e7-4bc1-9f91-9623953a1bdd | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00005707, ETHW: 0.00005707, USDT: 0.17488954 |
| c07db89e-321d-4e1b-be7e-f13b550cb500 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000193, ETH: 0.0001103, ETHW: 0.0001103, USDT: 0.02772611 |
| 5438f384-efc5-478a-98ec-508c8e6dddce | Address on File | Contingent | ETH: 0.00015421, ETHW: 0.00015421 |
| f6b1102b-86da-4fb9-8cc9-951a66605772 | Address on File | Contingent | BTC: 0.00000002, WINGS: 27.52290809, XLM: 2.6073398 |
| 2e63ae5c-ceb8-4a35-a256-e20ce73fda99 | Address on File | Contingent | LSK: 0.3302899 |
| 46029717-0c4a-4056-886a-a6070294053d | Address on File | Contingent | BTC: 0.0000103 |
| ac4d8d96-d197-4d50-9ebb-2ee98214a212 | Address on File | Contingent | XLM: 3.19642759 |
| 517fdfcb-f8f1-49ce-bb7c-6dcdb7b06299 | Address on File | Contingent | USDT: 0.28491626 |
| 5c6a1e51-7d42-42a6-bb8d-846f57a402e2 | Address on File | Contingent | NEO: 0.03119832 |
| e4b96898-f381-41ac-af17-ecf5457c78a5 | Address on File | Contingent | BTC: 0.0000021, DOGE: 3.13450722, USDT: 0.00000012 |
| 59c2129d-67cf-430d-a4b0-64c0f5c2d8a5 | Address on File | Contingent | BTC: 0.00001029 |
| ef34c6aa-6104-4d8d-af25-db2e4dbd0f48 | Address on File | Contingent | BTC: 0.00001029 |
| 089583d7-d4e0-4d33-a97d-4a0cce79cd8f | Address on File | Contingent | BTC: 0.00000007, DGB: 35.48075758 |
| 934628ea-dfd8-4870-a9b3-16d8483ae7e9 | Address on File | Contingent | BAT: 1, BTC: 0.00000003, DOGE: 0.97764925 |
| 35d77ac0-72f2-43f3-8763-a56109db30d3 | Address on File | Contingent | BCH: 0.00004367, BTC: 0.00000033, NEO: 0.02963066 |
| 83ba63f9-f78a-4111-8a7c-95c52f521d3a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00001028 |
| 851b3c80-aac0-4449-875e-054e43952a78 | Address on File | Contingent | BTC: 0.00001028 |
| 61979254-ef5e-4f7e-9e4a-f999cddfd450 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.0068279 |
| 08b857d9-459c-41b6-a152-ec0675cd8980 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0006182, XEM: 9 |
| 3c34862a-e8b7-4719-a587-accf0151ce54 | Address on File | Contingent | BCH: 0.00074491, BTC: 0.00000729 |
| 730bcc1b-2b22-4212-bcdd-d46091304f7d | Address on File | Contingent | RDD: 639.8640639, XRP: 0.06885345 |
| 4103e0d0-b6cd-49ae-930a-631fa8b663d9 | Address on File | Contingent | BCH: 0.0007154, ETH: 0.00011087, ETHW: 0.00011087 |
| 0278a035-bc95-4fe7-a972-4a3a30387903 | Address on File | Contingent | BTC: 0.00000095, NXT: 91.51869784, USDT: 0.00268066 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| efe17afb-c1fa-450c-980a-3153452bd048 | Address on File | Contingent | BTC: 0.00001027 |
| 45fe5ef8-4c3b-410b-952b-19dd9458638d | Address on File | Contingent | BTC: 0.0000024, SC: 62.41421294 |
| 1127160c-0937-4dd9-ba35-c08e79fe2bda | Address on File | Contingent | USDT: 0.28391687 |
| e4d844f6-d949-423c-8777-11fbdbb7105a | Address on File | Contingent | BTC: 0.00001026 |
| 39c10aff-99e6-41f5-91bb-00238de69002 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.02849557, USDT: 0.02347548 |
| 32b8637e-bd28-4146-ad9e-b6eff945c0ea | Address on File | Contingent | XVG: 150 |
| 8c9a6172-58e8-49cb-8083-347ec62b15f2 | Address on File | Contingent | XVG: 150 |
| 034479b7-4e69-4486-9fc8-815f3a4a7fe5 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 56.26963907 |
| 261ba80d-4753-4ff0-9e7b-8c8e3f52029b | Address on File | Contingent | NEO: 0.03108473, USDT: 0.00003063 |
| 2d1b5484-e1eb-4367-abf1-82934bffbf31 | Address on File | Contingent | ETH: 0.00015347, ETHW: 0.00015347 |
| 8163eb03-9089-4e15-95cf-2c43784b0975 | Address on File | Contingent | BCH: 0.0003325, BTC: 0.00000004, IGNIS: 23.23952456, NXT: 46.47904912 |
| c2afa38f-92e1-4a5d-b5ca-8fa3e70d99f7 | Address on File | Contingent | USDT: 0.28330533 |
| fa313d2f-bc32-442c-a8e1-5830697e95c4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00014934, ETHW: 0.00014934, USDT: 0.00625342 |
| 870f65f8-5aa4-4c5f-bc55-f48a5e6b702b | Address on File | Contingent | BTC: 0.00001023, DGB: 0.00756647, TRX: 0.0000691 |
| 3fd15d07-f776-4238-a346-494228ff690d | Address on File | Contingent | USDT: 0.28311654 |
| 37b971e6-a4c3-4d4d-b67a-3facff6cf2c7 | Address on File | Contingent | BCH: 0.00001019, BTC: 0.00001019 |
| 46952515-42e7-4bc8-8b96-957eee234808 | Address on File | Contingent | BTC: 0.00001023 |
| bc235865-5978-449e-b247-fb5b0872514c | Address on File | Contingent | BCH: 0.00254955, USDT: 0.00020542 |
| 4e060170-2cb2-41ee-9128-1405c0821afc | Address on File | Contingent | OMG: 0.32976455 |
| 280a8bcf-fab2-497a-bdb3-8bece01964b4 | Address on File | Contingent | BTC: 0.0000059, VTC: 1.04169 |
| 719275c4-b0d0-4c00-a72f-7b8912be96c1 | Address on File | Contingent | XDN: 100.8257109, ZEC: 0.00843295 |
| 34fece3d-93b2-47ca-84f6-c05de3fe3591 | Address on File | Contingent | FLO: 0.7, GAME: 0.08, GRS: 0.8, VRC: 0.07 |
| 17715da0-a7f3-41f1-912d-40af23d5eb4c | Address on File | Contingent | BTC: 0.00001022 |
| 1bf10cc8-c982-4c23-a368-d17e04cbfe6c | Address on File | Contingent | BTC: 0.00001022 |
| 5aac2ca3-5699-4a63-b53e-918f8eeeffff | Address on File | Contingent | BTC: 0.00001022 |
| 63e7fca4-8700-418e-97c2-bac98e7d30f1 | Address on File | Contingent | ETH: 0.00015285, ETHW: 0.00015285 |
| 9dcc3013-a478-4e78-874c-507ca882caa0 | Address on File | Contingent | USDT: 0.0040276, XRP: 0.65240186 |
| 557391e6-1baa-4daf-88b9-162c79977b01 | Address on File | Contingent | BTC: 0.00001021 |
| de7d1d0c-665c-453e-a53a-910009912bbf | Address on File | Contingent | NEO: 0.03093805 |
| 26b93436-e607-49bd-8ae7-36386d0f7439 | Address on File | Contingent | BCH: 0.00000496, BTC: 0.00000496, DOGE: 2 |
| 67591dfb-c14a-4b9b-a26e-5c939c0e4f93 | Address on File | Contingent | BTC: 0.00000745, USDT: 0.07626983 |
| a74264dd-f4f0-4514-abf4-88e5829d545f | Address on File | Contingent | XEM: 9 |
| dabf0a3c-12ca-48ad-b145-1fcee1c17329 | Address on File | Contingent | BTC: 0.00000924, USDT: 0.02668564 |
| 61cc5164-662b-4aa0-a72d-cc20b96490fe | Address on File | Contingent | BTC: 0.00000001, USDT: 0.28205463 |
| 0d096263-2739-409f-a44a-73f963dbacad | Address on File | Contingent | BTC: 0.0000102 |
| ee93dfca-e2db-459b-8457-d457c473c94e | Address on File | Contingent | BTC: 0.0000102 |
| a4e619c0-8dfd-4ace-bf29-cfa6a95b5fa2 | Address on File | Contingent | GLM: 1.30516962 |
| 367b54d6-fe1d-4d94-8129-fe9d8c8ff72a | Address on File | Contingent | BCH: 0.00182149, BTC: 0.00000033, ETH: 0.00000142, ETHW: 0.00000142, XWC: 1.25707186 |
| a676aae1-060c-451c-b109-19b8b351cc81 | Address on File | Contingent | USDT: 0.28205545 |
| a444bc52-7687-47e4-b862-53a36d565f56 | Address on File | Contingent | BTC: 0.00001019 |
| d6ed7726-1cfc-4374-af7f-a09055007bd6 | Address on File | Contingent | BTC: 0.00001019 |
| 64b78c8e-0c00-472e-b200-00405cc4b40e | Address on File | Contingent | BTC: 0.00000002, OMG: 0.3279916 |
| 84fd4935-9816-4b72-acad-db014ec315d0 | Address on File | Contingent | BTC: 0.00000239, USDT: 0.21579503 |
| f478b8e6-6b6b-49ca-99ad-5406b62188ae | Address on File | Contingent | SNT: 2.7005766, XEM: 0.00000869, XLM: 2.43150423 |
| 3030fa91-99ef-4fd4-9f10-f5bc71dff686 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 11.13020475, VTC: 1.9660964 |
| d547e1c4-e271-47e5-9186-286075785dea | Address on File | Contingent | POT: 166.3932076 |
| beef95ab-889c-45fb-81b8-b1d73c46d7d9 | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00205701, XRP: 0.65511774 |
| 42d2921e-ab3c-4e77-9903-dd1325971425 | Address on File | Contingent | BTC: 0.00001018 |
| 17b2e933-fbed-4e65-9973-bfe6ab727120 | Address on File | Contingent | XRP: 0.65977583 |
| bae5a989-ce88-4b95-95f7-96120455285a | Address on File | Contingent | USDT: 0.18562252, XRP: 0.22457193 |
| 5ec95d92-98e4-4083-98b4-6cef696745ae | Address on File | Contingent | ARK: 1, BTC: 0.00000009 |
| 5ad48553-6eb7-4bbb-afae-47d09f9af6e6 | Address on File | Contingent | BTC: 0.00000002, XVG: 148.3905828 |
| c5f1b659-823a-4a48-8d2c-8c6b672189ec | Address on File | Contingent | BTC: 0.00000008, XVG: 147.5 |
| 59941ca6-1e25-40ce-af16-d50dd7a4a576 | Address on File | Contingent | NXT: 100, USDT: 0.00245639 |
| 6ee77fa4-a86c-4687-9917-b91868e531a6 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, ETH: 0.00015129, ETHW: 0.00015129 |
| 153dc31b-f43d-4297-b656-b243cc67988d | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000009, XLM: 3.12653952 |
| 1fee1f5e-bc87-4287-b1d9-143ddbf78010 | Address on File | Contingent | BCH: 0.00000244, BTC: 0.00000244, ETH: 0.00000623, ETHW: 0.00000623, NEO: 0.02211828 |
| dff428b0-bbd5-4d97-9027-a88a79192084 | Address on File | Contingent | ARDR: 2.05605355, GLM: 0.55595874 |
| 79256a10-beee-4178-bdde-d9bef0518b13 | Address on File | Contingent | BTC: 0.00000011, ENG: 90.07659778 |
| 8026d03c-6349-4d09-8dec-4de1e3315c76 | Address on File | Contingent | BCH: 0.0007133, BTC: 0.0000073 |
| 001bfa18-f629-43b9-a994-dd73ee1f8bca | Address on File | Contingent | BTC: 0.00000157, NEO: 0.02603667 |
| 0c78d14e-3584-488b-a586-2c71c3d82003 | Address on File | Contingent | USDT: 0.28110725 |
| e32e4004-6fb4-49dd-83f2-f26f51b7097a | Address on File | Contingent | BTC: 0.00000016, LTC: 0.0035674 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b07f5a5-5544-4e2a-8c4d-23f1930a2ab6 | Address on File | Contingent | LTC: 0.00079008, XRP: 0.51470588 |
| 39f38406-a003-4062-a6ac-c4964bbd6f0b | Address on File | Contingent | IGNIS: 56.41140474 |
| dfa10646-1d09-4fe3-90b5-4242902dce0c | Address on File | Contingent | XRP: 0.658 |
| 4abdd81d-6e00-4e96-a235-9ead7d311890 | Address on File | Contingent | ADA: 0.77002757 |
| 2f63134b-21d1-4580-892b-dff2b659b26c | Address on File | Contingent | BTC: 0.00001005, ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.00195638 |
| a6688fd1-923f-4800-9594-cca7d2a19615 | Address on File | Contingent | BTC: 0.00001007, SC: 0.60666667 |
| 7e684276-194d-4648-985b-2ce29f24023b | Address on File | Contingent | USDT: 0.2806947 |
| a7e947de-634f-4622-99e9-7ab141016f83 | Address on File | Contingent | ADA: 0.75505981, BTC: 0.00000019 |
| 1c74b2f9-076a-4e3a-a25b-3dc2a2204d2d | Address on File | Contingent | ADA: 0.76901722, XRP: 0.00007069 |
| 688cd4c0-627e-4329-8764-d9734d61ec3c | Address on File | Contingent | BCH: 0.00001005, BTC: 0.00001005, USDT: 0.0013101 |
| 88fd151c-319a-4c35-9b6b-cef47d260108 | Address on File | Contingent | BTC: 0.00000023, GRS: 0.7776009, USDT: 0.00084954 |
| 058b50ee-f356-4e2f-804d-bffd54a1d9e4 | Address on File | Contingent | XLM: 3.14442494 |
| c76a0177-518f-4403-950c-d887539932a9 | Address on File | Contingent | BCH: 0.00114952, USDT: 0.15267873 |
| e132eb02-36ba-4d46-8ed1-80e2426fcec3 | Address on File | Contingent | USDT: 0.28007669 |
| 63573f9f-ebf1-43ba-b7c1-e856e67f9457 | Address on File | Contingent | RDD: 0.9975, USDT: 0.00000062, XRP: 0.6546544 |
| 3d209b4e-a304-4312-812a-301e33392b1d | Address on File | Contingent | ETC: 0.01529391, XDN: 13.76254965 |
| 4a9cde16-dd32-463d-98ff-8013b42b79af | Address on File | Contingent | USDT: 0.27981732 |
| 7ac42543-8f5d-4689-9dcf-e40537b2b7e8 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000066, ETHW: 0.00000066, OMG: 0.19732944, VTC: 0.91996601 |
| ea6b25d9-4293-4e99-ad23-bb1cac776538 | Address on File | Contingent | BCH: 0.00001007, BTC: 0.00001007 |
| f3318c05-eec0-4142-970d-fa83501e5b4a | Address on File | Contingent | BTC: 0.00000523, USDT: 0.13501873 |
| c009e3a9-3f1a-44f9-ab36-ecdee1d06e0f | Address on File | Contingent | USDT: 0.00149648, XRP: 0.65170905 |
| 88c6ff33-2d01-4586-9e31-b537443af9c6 | Address on File | Contingent | BTC: 0.00001009, USDT: 0.0004186 |
| 60b8b1b5-a48c-458c-844d-6d90a3dd8aaa | Address on File | Contingent | USDT: 0.27956514 |
| 7f29c045-588d-4fdd-ae5e-e802a6ba8f6e | Address on File | Contingent | BTC: 0.0000101 |
| f6e04a68-2aa3-4798-a341-bcc67d6d458f | Address on File | Contingent | BTC: 0.0000101 |
| f8acb833-a226-4a92-87ea-abe536c6c4a2 | Address on File | Contingent | BTC: 0.0000101 |
| 62ba7dd0-1e6b-49e2-89a2-c29e7aa2fbb1 | Address on File | Contingent | BCH: 0.00154851, XLM: 1.207839 |
| ab27ae7c-6b39-45d5-9336-d42067888846 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2.995, FTC: 0.00097565, IGNIS: 10.13771277, PINK: 119.1399188 |
| 4e494182-ad77-47c0-a4e6-b9707b107a5e | Address on File | Contingent | BCH: 0.00251553 |
| a1f74a13-da6d-42d2-8d84-708cbcf016bc | Address on File | Contingent | BTC: 0.00000002, IGNIS: 26.3788875, NXT: 52.757775 |
| 590989b2-e46a-45a4-8096-2deef61ee20b | Address on File | Contingent | BCH: 0.00001004, BTC: 0.00001004 |
| 46c93f00-9db2-47e5-b7a3-0ffb44e3016c | Address on File | Contingent | BTC: 0.00001008 |
| 0439c634-f1c1-4c64-a067-5e692c06d816 | Address on File | Contingent | NXT: 100 |
| 413774b8-a9f3-437e-8c96-482b74a14458 | Address on File | Contingent | ARK: 1 |
| 4d31dca7-6542-45a8-b0fd-c623a79803cd | Address on File | Contingent | ARK: 1 |
| 8058719f-63ae-4c57-9fe4-506657361d9c | Address on File | Contingent | NXT: 100 |
| 05e35231-20dc-47d9-8d06-ad22a9ab8a92 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.25894151 |
| cead6eb7-8596-4b6f-9cad-3f3490956794 | Address on File | Contingent | XLM: 3.12776412 |
| a7f18faa-d67e-4feb-bbdb-79792be853c2 | Address on File | Contingent | BTC: 0.0000017, NXT: 83.08270291 |
| a9e53817-752e-450e-817d-fb264949128f | Address on File | Contingent | DASH: 0.00665059, USDT: 0.0019225 |
| 99635676-3825-4dce-93c5-4cd55bffa1da | Address on File | Contingent | BTC: 0.00001007 |
| d229a240-6cd7-4224-97cd-d2ffe137f451 | Address on File | Contingent | BAT: 0.00639605, BTC: 0.00000001, LTC: 0.003323, OMG: 0.00271285, SIGNA: 1.97997919, TRX: 0.21796446 |
| 1cec81f2-3426-4861-a5b6-cda8c1797ef9 | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00012046, ETHW: 0.00012046 |
| b586f702-e51b-4cde-b9e5-d02fe9af6a03 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.00032226, XVG: 146 |
| beb6f947-7aa6-44f2-8269-9ec7df283228 | Address on File | Contingent | DASH: 0.00404524, PPC: 0.271476 |
| 6146b49c-28c9-4074-a770-1eb0a8829a66 | Address on File | Contingent | ARK: 0.9975, BTC: 0.00000001 |
| e7c9318e-cb07-434a-a6ed-a221740a7928 | Address on File | Contingent | NEO: 0.03050349 |
| 1748cb76-9ec6-4d08-9cc6-3533f3ad0d32 | Address on File | Contingent | BTC: 0.00001006, MER: 0.31129267 |
| 4a2427b3-1ad7-4acf-9a63-b5080059b944 | Address on File | Contingent | BTC: 0.00000005, PTOY: 20 |
| ca7ab701-a26b-40f9-a9eb-710628e429fb | Address on File | Contingent | NEO: 0.03047785 |
| 0b0fa3e7-bea4-455c-a325-8340895e5af7 | Address on File | Contingent | ARK: 0.9975 |
| 91e78faf-6548-4a3d-b8ea-264b2e93db01 | Address on File | Contingent | XLM: 3.12001092 |
| 70e0df2f-f9c7-45ac-8e6b-e8d181607e77 | Address on File | Contingent | XLM: 3.12000312 |
| 0a5d19aa-7bdc-4459-ba12-28481c276ab2 | Address on File | Contingent | BCH: 0.00001001, BTC: 0.00001001 |
| bdcf81bd-e7fa-43ba-9cd3-45651db48e06 | Address on File | Contingent | BTC: 0.00001005 |
| a48c2af6-189e-4f40-aa32-8391bba8a9e7 | Address on File | Contingent | BTC: 0.00000777, LTC: 0.00079197, WINGS: 0.85078324 |
| 68bf6d59-06b2-4662-af41-366f4040dc9e | Address on File | Contingent | BTC: 0.00001002, WACME: 0.0224662 |
| 44ce0aa7-689c-40cd-beec-7f7a07b9c37a | Address on File | Contingent | STORJ: 0.90643823 |
| e00c902c-704c-4f38-8f47-a675139c7204 | Address on File | Contingent | BTC: 0.00000001, XLM: 3.11476931 |
| f95ef00d-9ed3-4731-8646-56c5154dd07d | Address on File | Contingent | BCH: 0.00001, BTC: 0.00001 |
| c599db82-626c-414b-a57b-f7a135a1a061 | Address on File | Contingent | BTC: 0.00001004 |
| 836c4247-e1ad-4adb-81cc-51d2cb7dc404 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.27631329 |
| df19c2a9-6aa6-4dad-8675-d5143974e0b8 | Address on File | Contingent | BCH: 0.00098591, BTC: 0.00000002, XVG: 88.61862924 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ab69e8c-8ec7-4c17-a70b-93b6f1d2bec2 | Address on File | Contingent | BTC: 0.00000489, NXT: 51 |
| b7dea3c2-2c20-466c-8d6f-c9008a2c68bb | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00353827, USDT: 0.00017257 |
| fa2b8c92-ddc3-4e87-89ad-e6911447559e | Address on File | Contingent | USD: 0.27861668 |
| 46561454-a857-46a5-b77f-547c51babd34 | Address on File | Contingent | XLM: 3.11295971 |
| 4615a6cb-ccb1-4048-a3ae-4c45ffcc4871 | Address on File | Contingent | BTC: 0.00000055, IGNIS: 24.83925702, NXT: 49.67851403 |
| 7803ad30-d8e8-4882-a44a-72d7c5b7679e | Address on File | Contingent | BTC: 0.00000984, USDT: 0.00516469 |
| e6cbca53-cc80-49ad-91ce-a67934ead7bb | Address on File | Contingent | USDT: 0.27740925 |
| 2d8f57e2-c981-4a11-8b3f-ef4df1806070 | Address on File | Contingent | BCH: 0.0007798, BTC: 0.00000101, GLM: 0.00003338, NEO: 0.00754117, OMG: 0.10963245 |
| dc28e4d9-f495-4e92-b9ba-b875deedac53 | Address on File | Contingent | BTS: 32.375852 |
| e38f909e-e004-4c12-966d-11a984785ff6 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.01407244, XVG: 139.0325145 |
| 2d87bb38-cb65-4358-9d42-e019297a9ed3 | Address on File | Contingent | BTC: 0.00001002 |
| 44aad2fa-7c94-4de6-81d3-e1644abde886 | Address on File | Contingent | ARDR: 3.53876459 |
| 9b495dd8-b70c-4d11-b649-03df649616d5 | Address on File | Contingent | BCH: 0.00249191, BTC: 0.00000002 |
| 4639a87c-79e8-45f6-a6f5-ae27bc5892d8 | Address on File | Contingent | BTC: 0.00000005, PAY: 25.86067402 |
| 48c67845-a055-4f84-a49e-edc37e8d8cea | Address on File | Contingent | BTC: 0.00001001 |
| 0c360152-ac83-4b3a-9818-cf90aeb07016 | Address on File | Contingent | USDT: 0.27690646 |
| 7d331849-8d6e-4acc-b797-0ca732043e3f | Address on File | Contingent | USDT: 0.276894 |
| 7ddf9901-5197-4bd3-90b8-1d3958e1bca7 | Address on File | Contingent | ARK: 0.99, BTC: 0.00000002, USDT: 0.00023929 |
| 7a9262a6-bbf5-4b41-b7d1-a69cbe220bb0 | Address on File | Contingent | USDT: 0.27681562 |
| 5e903079-ecc1-49e1-919b-089cb2aeba5d | Address on File | Contingent | BCH: 0.00007874, XLM: 3.006708 |
| 063dcfde-1ff7-471e-9db6-cf8c6653b4a6 | Address on File | Contingent | BTC: 0.00000847, NXS: 0.60119867 |
| aa87bf47-0462-433e-9634-96590f0cd956 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00001 |
| 03fcca09-d826-4845-8291-92ffdc839796 | Address on File | Contingent | BTC: 0.00001 |
| 12d01ce3-f044-4fbd-9f54-d78f3dfa4247 | Address on File | Contingent | BTC: 0.00001 |
| 44a91e41-2a33-4aa6-b895-91ba2e947d17 | Address on File | Contingent | BTC: 0.00001 |
| 5ea839d5-4bcd-48ed-83f0-1efa637ddb3e | Address on File | Contingent | BTC: 0.00001 |
| 6b0e9cbe-e82a-4505-9700-cfec9c5c17fa | Address on File | Contingent | BTC: 0.00001 |
| a259bdee-39b3-4035-851f-58392df3fd4d | Address on File | Contingent | BTC: 0.00001 |
| f04d5788-61ec-4d4d-9ca8-b7dd300f9ed1 | Address on File | Contingent | USDT: 0.27666759 |
| d61a1f2c-7c04-4b74-903a-c54bfbacddcd | Address on File | Contingent | LBC: 30.13224526, USDT: 0.00042622 |
| 560b0335-b09b-4c79-b561-160846b12c7a | Address on File | Contingent | BTC: 0.00000025, USDT: 0.26961724 |
| 7c400112-820d-4573-a66a-f1cadce24b49 | Address on File | Contingent | ETH: 0.00013533, ETHW: 0.01300954 |
| 2fe108c9-d357-42d0-b2bf-dab6002f964a | Address on File | Contingent | BTC: 0.00000999 |
| 46e6d50f-8030-4424-a866-fe3abec70bc8 | Address on File | Contingent | BCH: 0.0000007, EXP: 0.99958, FTC: 0.5, NAV: 1.9999, NXS: 1, USDT: 0.00007912, XLM: 1.38681798 |
| dcb68ab0-7976-4fe7-bc52-dd496e55e9a2 | Address on File | Contingent | IGNIS: 26.12876254, NXT: 52.25752508, USDT: 0.00048415 |
| 19023075-fc58-43b2-ac49-cd8f07723b88 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00018753, XVG: 145.457025 |
| 84743003-92a2-446f-af5a-d7df7356d289 | Address on File | Contingent | XLM: 3.09906009 |
| 1cf716fe-d744-47ed-bd8b-7f3215bc8067 | Address on File | Contingent | USDT: 0.2761858 |
| f397ab4a-7bb1-41df-9de6-e19bafe5fe3f | Address on File | Contingent | BCH: 0.00000938, USDT: 0.27511482 |
| c74521bb-7380-4c2f-9ec9-9c87c5e09335 | Address on File | Contingent | MONA: 0.67106122 |
| 8e3f0a29-d21c-4fc6-9761-5fb83f80c0a3 | Address on File | Contingent | ARK: 0.99 |
| b2707573-d4d7-4d29-ba82-308a9a621cd9 | Address on File | Contingent | BCH: 0.001, DOGE: 2.28359766 |
| e7627195-bbf6-46ea-ba2c-154ac49ed57e | Address on File | Contingent | USDT: 0.00000082, XRP: 0.64652888 |
| 70b0ce74-5a77-4031-9ccb-8dc5bd5a12cf | Address on File | Contingent | GBYTE: 0.0260401 |
| e3bd0fab-3016-432f-b081-a859d4e7a24e | Address on File | Contingent | BCH: 0.00000993, BTC: 0.00000993 |
| 0ea13129-a116-4243-a627-1039d2b185ba | Address on File | Contingent | BTC: 0.00000002, THC: 125.6297229 |
| 333ae766-5684-40c9-b103-bc2b32e8cfc8 | Address on File | Contingent | MUNT: 500 |
| a50a701c-a030-4a32-a631-9c0e8d541ef5 | Address on File | Contingent | MUNT: 500 |
| 3e448306-510b-4c84-8428-e1876da0e306 | Address on File | Contingent | BTC: 0.00000719, LTC: 0.00098522, USDT: 0.00037139 |
| 56ec1803-0db1-4833-973f-54f35fddfe22 | Address on File | Contingent | BTC: 0.00000996 |
| 91edcd2f-8c91-4968-a1ae-d11bac03b39a | Address on File | Contingent | BCH: 0.00000992, BTC: 0.00000992 |
| bfc56020-ef72-4bd5-8833-aa23b8d372f2 | Address on File | Contingent | USDT: 0.27556885 |
| 1886d189-51a0-4f23-8c11-3fe4bb704f8f | Address on File | Contingent | ETH: 0.00014906, ETHW: 0.00014906 |
| f1a64c45-60f6-4f49-9c52-2796c52e48b3 | Address on File | Contingent | BTC: 0.00000025, IGNIS: 53.94069786 |
| b04b785b-d712-4726-b10a-f36ac10a1cb4 | Address on File | Contingent | BTC: 0.00000081, KMD: 0.86597457 |
| 9140dab8-ef8f-4a7f-8b86-c12d5e3aa431 | Address on File | Contingent | IGNIS: 43.5142699, THC: 25.91607843, USDT: 0.00192993 |
| f2aefe0b-c9f2-4542-99ed-3135519adbad | Address on File | Contingent | BAT: 1, BTC: 0.00000178, USDT: 0.0131188 |
| b4177be9-5024-49d5-af5f-9bb14e05f033 | Address on File | Contingent | BCH: 0.00000991, BTC: 0.00000991 |
| 1ea333a1-a23b-4037-9e94-4f58edd3f7ae | Address on File | Contingent | USDT: 0.27529356 |
| 95ab0cc4-dad9-446b-ad87-14fcd0fa93c8 | Address on File | Contingent | BCH: 0.0000099, BTC: 0.0000099 |
| f26a88b7-767a-4efe-a942-bd88f75a6f49 | Address on File | Contingent | USDT: 0.27503025 |
| 1e305f3e-a79a-42f1-aed8-fc66651dba01 | Address on File | Contingent | BTC: 0.0000076, USDT: 0.06463864 |
| f3a84327-74d2-4983-b081-c01ed265d355 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00658627 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b329bdaf-c386-4dc3-b62a-dce0121cbf97 | Address on File | Contingent | LBC: 30 |
| d8bee9c5-c636-4821-9614-2046cce89236 | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000004, USDT: 0.27367284 |
| cd96e7d5-eff1-45d3-8b56-5a747bf072f6 | Address on File | Contingent | NXT: 98.54377314 |
| cf9b2523-6c85-4ce9-8041-92eb315d4500 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.00102703, ZEC: 0.00821931 |
| 86c928b5-0b17-41bb-a13b-07251ae570d0 | Address on File | Contingent | BTC: 0.00000993 |
| d45b99f2-b632-4778-967b-f923bdb80d39 | Address on File | Contingent | ETC: 0.00000012, ETH: 0.00005904, ETHW: 0.00005904, LTC: 0.00000546, OMG: 0.19135515, USDT: 0.00101219 |
| d52cfd51-50f7-4529-9e8b-485275fa8339 | Address on File | Contingent | BTC: 0.000006, USDT: 0.10869853 |
| 49b69309-958e-496a-82e3-d6727b8724ac | Address on File | Contingent | BTC: 0.00000098, USDT: 0.24747507 |
| 90a3c9da-9af6-425b-8af8-a284746d35a3 | Address on File | Contingent | BTC: 0.00000543, USDT: 0.12424409 |
| 2abdff35-bd61-441d-90ba-f81f3706a247 | Address on File | Contingent | BTC: 0.00000992 |
| 94459500-d733-4057-bd6c-e487f4e5efcb | Address on File | Contingent | BTC: 0.00000985, USDT: 0.00187403 |
| d75d9260-4d14-4b35-9a9f-f320b1832126 | Address on File | Contingent | BTC: 0.00000013, SNT: 0.9975, USDT: 0.24677273 |
| 87c802ec-1742-4f7f-8988-c2c7335d8dd7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.08325, IGNIS: 53.69875 |
| ae88ba1f-3801-4fc6-97ad-14ed80cfd790 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000991 |
| b085a73d-e229-49a0-82c9-01582a9a66e0 | Address on File | Contingent | USDT: 0.27417594 |
| 54c226b9-7c01-4307-beb1-70402fe4b28d | Address on File | Contingent | SRN: 161.921479 |
| 639c3dbb-8612-480e-bde9-65f7e864c3f6 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.02995688 |
| c5afe45f-882b-4516-971b-9d44c9b79928 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.02834193 |
| 9f6180b1-124f-4758-8bc9-891180f5f82f | Address on File | Contingent | BTC: 0.0000099 |
| d64ca507-b55f-47f7-8edd-2a7919eb0564 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00137806, XLM: 3.04200304 |
| 1da5b473-d8b6-4345-b09a-02202fc86e5b | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00008587, ETHW: 0.00008587, QTUM: 0.03966909 |
| d970744a-7d39-494e-b3b5-d955be84ab82 | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000989 |
| 31b1ae82-8b96-4cba-8d66-84b42eef7933 | Address on File | Contingent | USDT: 0.27377984 |
| 401be9eb-f0cb-4822-869a-0e542b0f2414 | Address on File | Contingent | BCH: 0.00091551, BTC: 0.00000002, GRS: 0.48824593, XMY: 1.69891411 |
| dee11751-11d3-445f-9d4e-6d96db725508 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000256, ETHW: 0.00000256, XRP: 0.61451815 |
| c379ecf1-c255-49e6-8769-d5964cb50901 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000009, STRAX: 0.01101982, USDT: 0.00272977, XLM: 2.95231855 |
| b3a8fde3-f531-4b74-aac9-91a68cffd823 | Address on File | Contingent | BCH: 0.00151593, XLM: 1.18242658 |
| 452b2f03-b78e-40ad-9f34-94fa9d47818d | Address on File | Contingent | BCH: 0.00080438, GLM: 0.00000092, LTC: 0.00114528, NAV: 0.00000034, NXS: 0.00000016, PIVX: 0.00000032, REPV2: 0.00000004, SNT: 0.00000466, THC: 0.00049438, TRX: 0.00002446, USDT: 0.09550163, VTC: 0.0000005, WAXP: 0.00004815, XRP: 0.0000048 |
| 5156045d-1c44-46c6-b223-c69ab7542404 | Address on File | Contingent | BTC: 0.00000294, USDT: 0.19187868 |
| f6dab75e-df84-40bd-8dd9-1a81047b70ab | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000987 |
| 5f331556-59f3-4b7a-945e-d7ce1216a877 | Address on File | Contingent | USDT: 0.00012204, XVG: 144.2575552 |
| f90514ee-359d-4b3a-969f-9c34f0339300 | Address on File | Contingent | BTC: 0.00000987 |
| f77568ac-83d8-4084-a92b-57c5cab0c580 | Address on File | Contingent | DCR: 0.01672498 |
| 49882c83-7323-43e4-a633-33ce203322e5 | Address on File | Contingent | ETH: 0.00014767, ETHW: 0.00014767 |
| 5c3aa00f-f799-40f8-b553-418a4cea9d41 | Address on File | Contingent | USDT: 0.27297336 |
| a19336d4-0952-4c52-adc9-871cdffb9525 | Address on File | Contingent | USDT: 0.27291363 |
| 6bfba3ea-4d78-48e9-9f2f-54e3adb8d1c2 | Address on File | Contingent | DOGE: 3.77411283 |
| 2c5c3ca7-9b61-4fab-af42-7116a46f0b6e | Address on File | Contingent | USDT: 0.27286451 |
| 424fdd6a-91cc-4aeb-b4ce-0f5b4fc0019b | Address on File | Contingent | BTC: 0.00000002, OK: 9.94768877, XVG: 113.4956981 |
| e922e379-bf36-46bd-b2a7-6318c67e8b60 | Address on File | Contingent | UBQ: 11.22466094 |
| a542600b-c0f7-44b7-a5c6-099dd6215422 | Address on File | Contingent | PPC: 0.67233 |
| 0a665bd3-9e7f-439f-9df3-10a8eca13605 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.45, PPC: 0.042417, XLM: 2.49143949 |
| 0550bd7d-d90e-49fb-83cf-78191eb8d13e | Address on File | Contingent | USDT: 0.27251671 |
| 90a40cb3-2f19-4a2a-8377-c465d9f76845 | Address on File | Contingent | ARDR: 0.42089939, BTC: 0.00000318, ETH: 0.00008196, ETHW: 0.00008196 |
| 50f545f6-59fd-4af4-9f71-c0a517e3a293 | Address on File | Contingent | VTC: 2.37197715 |
| ee973a3c-9135-4031-afaa-aed78edbd4b6 | Address on File | Contingent | BTC: 0.00000971, ETH: 0.00000199, ETHW: 0.00000199 |
| b637af47-3341-4fa0-bafa-eee237ed1aca | Address on File | Contingent | BTC: 0.00000984 |
| bbe6d5db-10a2-44b2-90f4-1f6d90ab05dc | Address on File | Contingent | BTC: 0.00000241, NEO: 0.02210178, WACME: 0.112808 |
| 0e9b43bd-c8c5-4925-9bb8-b918e08e53ed | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, QRL: 2.64545933 |
| 10d1b18d-725f-4cd2-9436-9818eb1c5637 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00014681, ETHW: 0.00014681, USDT: 0.00020016 |
| 45eb0f4f-1d08-44fa-8b70-ad5418b08ad0 | Address on File | Contingent | BTC: 0.00000063, TRX: 0.6541924, XVG: 111 |
| 12328023-9026-4c12-abff-907378d20c0d | Address on File | Contingent | BTC: 0.00000983, OK: 0.00951681 |
| ef504395-597f-45d9-91fc-a35ee2bd7fad | Address on File | Contingent | USDT: 0.27199851 |
| d2161eae-acef-4721-9771-2b9ac73312b8 | Address on File | Contingent | SC: 78.02323588 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1da7d78-3220-4434-ba75-cf65231fe797 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00013488, ETHW: 0.00013488, NEO: 0.00245118 |
| 89616ceb-f891-4e73-89cf-4920159229e1 | Address on File | Contingent | BCH: 0.00000828, DOGE: 2.90746213, XEM: 1.93800618 |
| 0facb499-ca3b-4a34-8e8c-00d4c3a5843c | Address on File | Contingent | BTC: 0.00000014, USDT: 0.26808907 |
| 5acbf66a-afa3-4dd8-ae78-2979db18b6cb | Address on File | Contingent | BCH: 0.0000007, BTC: 0.0000054, USDT: 0.12242995 |
| 46798c09-44a6-48b3-9e35-2cbf9d3727a4 | Address on File | Contingent | BCH: 0.00000509, BTC: 0.00000509, XLM: 1.46321126 |
| c1a25068-15e0-4ab3-8ee9-fbb47a521616 | Address on File | Contingent | BCH: 0.00150107, USDT: 0.00088581, XLM: 1.17083577 |
| d50660ea-dfba-4b70-8ae0-8554e305d20d | Address on File | Contingent | USDT: 0.00000624, WAVES: 0.16484813 |
| bce698ce-2842-4bf2-b056-b431b95ad207 | Address on File | Contingent | BTC: 0.00000982 |
| a05020c2-a5a0-4b2f-8174-5511b71447b4 | Address on File | Contingent | BTC: 0.00000342, STRAX: 0.36999821, USDT: 0.00091644 |
| bcbaa217-2220-4b59-8ed1-e4b73be2c5c9 | Address on File | Contingent | USDT: 0.27158885 |
| 05fe2161-f7b4-4991-bd10-ad8440da20bf | Address on File | Contingent | BCH: 0.0015036, ETC: 0.00000002, XLM: 1.17280917, XRP: 0.00000028 |
| 40047e73-c0cf-461a-97a8-39ec63dfec16 | Address on File | Contingent | BTC: 0.00000977, SC: 0.28705752 |
| dbfd2274-77ba-43f7-9f91-dc60c5f212b7 | Address on File | Contingent | ETH: 0.0000048, ETHW: 0.0000048, STRAX: 0.54567277, USDT: 0.0027592 |
| e081115f-197d-472e-9457-03b97aabf5b2 | Address on File | Contingent | BTC: 0.00000002, DOGE: 3.74362676 |
| c53437af-926d-4b9a-992a-d1b6325aed9e | Address on File | Contingent | XLM: 3.04275184 |
| 4132d6ee-ff88-453b-a863-c93eed6f8480 | Address on File | Contingent | MONA: 0.65872001, XMY: 0.00042201, ZEN: 0.00000004 |
| 80cbddb9-6d36-44d2-a1c3-1bc05dd10136 | Address on File | Contingent | BCH: 0.00000471, BTC: 0.00000159, NEO: 0.02481317 |
| ddd03346-b98a-4b91-83b1-bac68fec1cd9 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000046, USDT: 0.25819892 |
| 5710b0ee-6915-4b50-af63-c98b1dbf12a2 | Address on File | Contingent | USDT: 0.00116208, XRP: 0.6319143 |
| 32f19d98-7756-4034-ad7c-9740bb0d8836 | Address on File | Contingent | BTC: 0.00000001, MONA: 0.65777629 |
| f46ccf59-d354-405b-b566-29616ca7cd82 | Address on File | Contingent | DGB: 34 |
| 7dcef9ef-78f1-4b6f-b8d0-bfaa6b181389 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 54.04150031, USDT: 0.00066922 |
| 3005e2b7-606e-46fe-847a-ee2cd7ac2670 | Address on File | Contingent | ZEC: 0.0082047 |
| 82271e1c-73d3-4b7e-a3ad-c568e0c9517c | Address on File | Contingent | BTC: 0.00000979 |
| 2584e015-8a1b-4a40-a9a5-e6af5fad0fce | Address on File | Contingent | BCH: 0.00014715, BTC: 0.0000092 |
| 28e530e5-9b79-4940-b0b4-9dd2f0902312 | Address on File | Contingent | BCH: 0.00000975, BTC: 0.00000975 |
| 44787b7f-ecac-4cb6-97c8-a65ea1a489b7 | Address on File | Contingent | BCH: 0.00000362, USDT: 0.27043536 |
| 50c4c2f2-34e0-4f55-a15b-0d6bab4a7c0c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010425, VTC: 2.35238 |
| 286ca292-26d5-4d4e-b494-f4205cce1d8a | Address on File | Contingent | IGNIS: 54.19928219, IOC: 0.15701539 |
| bbdf3a9a-1ced-44a0-9987-1062e6682022 | Address on File | Contingent | BTC: 0.00000719, USDT: 0.07183855 |
| 0b5d59af-f3dd-4a3f-b56f-96c7769839d9 | Address on File | Contingent | XRP: 0.63395797 |
| dab7c1fc-dbec-44bf-b15f-57048e056655 | Address on File | Contingent | XLM: 3.03475683 |
| 128f3ded-8a60-40af-ba56-697a762712a8 | Address on File | Contingent | BTC: 0.00000926, ETH: 0.00000767, ETHW: 0.00000767, USDT: 0.00011169 |
| b0f23762-0e27-4f8f-9a30-0c4602667aeb | Address on File | Contingent | BLOCK: 3.519915, BTC: 0.00000023 |
| 0d83b721-499f-4a00-a7f6-429e6035b8b2 | Address on File | Contingent | BCH: 0.00000241, GAME: 0.00003871, MER: 0.8747495, MONA: 0.17198352, NMR: 0.00087357, STRAX: 0.32646556, UBQ: 0.86013986, USDT: 0.0112532 |
| 4172ee9f-63dc-4fca-8e6a-03e23cb68026 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00014101, ETHW: 0.00014101 |
| 1f508a5a-24fe-48ed-a547-5eb0750d7a64 | Address on File | Contingent | BTC: 0.0000081, MAID: 0.00859515, USDT: 0.04462764 |
| 40b19478-72a7-470a-b326-dc0f700be236 | Address on File | Contingent | ZEC: 0.00818335 |
| b44f1cdc-f093-478a-a385-9dcaf35cdf01 | Address on File | Contingent | GRS: 0.76875607 |
| a3c23011-fd22-4833-8ec6-89774d8612ca | Address on File | Contingent | BLK: 10, BTC: 0.00000002, BTS: 8, XLM: 1.01465621 |
| 527a6003-a4fb-4e04-82b4-dbe6c04002fe | Address on File | Contingent | ETC: 0.00000625, USDT: 0.26994862 |
| 6d5a9589-e47a-4227-aa35-3e49d32752a4 | Address on File | Contingent | BTC: 0.00000976 |
| a52e2de5-ae81-485b-a1f4-88bf21598089 | Address on File | Contingent | ADX: 0.2832884, DGB: 4.90196079, GLM: 0.00000411, OK: 26.6162028, STORJ: 0.10368281, TUSD: 0.00000042, USDT: 0.00061837 |
| e419b625-bc8a-4df4-87e0-be6a3dfb3e44 | Address on File | Contingent | BTT: 450291.1275, USD: 0.0054082 |
| ed6d07bb-f107-45b5-b076-ce4fa526aee1 | Address on File | Contingent | DOGE: 3.73299995 |
| ff667818-bc25-4b15-995f-0361ea0e0956 | Address on File | Contingent | XRP: 0.63212928 |
| 399a14d3-9233-4b26-b29b-8e4f96d6d8e8 | Address on File | Contingent | BTC: 0.00000975 |
| 742805e6-9330-419e-8481-deb8878949e6 | Address on File | Contingent | BCH: 0.00000971, BTC: 0.00000971 |
| 17bb4f64-e35a-4e83-83d8-a169195b2835 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.26966837 |
| db27d9fd-2065-4f91-88cb-3440a490870f | Address on File | Contingent | BCH: 0.0000097, BTC: 0.0000097, USDT: 0.00017613 |
| c2d8acba-f43e-4902-a53f-97f72e890126 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.03385866 |
| 993c3d48-6c4e-433c-bbb2-10cc66535cdf | Address on File | Contingent | BTC: 0.00000004, SIGNA: 244.7711539, USDT: 0.00031388 |
| c28fa319-b21b-4cc7-a80a-b96cae79e7b4 | Address on File | Contingent | BCH: 0.00242986 |
| a790705f-8d32-4d99-8b65-2c58df1f31a7 | Address on File | Contingent | BTC: 0.00000002, XVG: 142.1270712 |
| 659c6cc3-a399-4b76-aa29-af1da0b06436 | Address on File | Contingent | ZEC: 0.00815835 |
| b233168c-4f26-402d-945b-408e5175a320 | Address on File | Contingent | BTC: 0.00000973 |
| c1b53ec3-4496-4b07-89ab-c258723ea38a | Address on File | Contingent | BTC: 0.00000973 |
| aac410e8-43c1-4b2d-8587-c897fd9fc79d | Address on File | Contingent | XRP: 0.63034477 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34131d96-b225-4674-ae68-eee1efcf6402 | Address on File | Contingent | BTC: 0.00000002, RDD: 208.7789546, SRN: 109.4391751 |
| 6f9c50c2-9874-48d3-b261-611b2910f6c9 | Address on File | Contingent | LTC: 0.00347 |
| 656b60d5-98d0-49ae-ad63-07ae82789079 | Address on File | Contingent | IGNIS: 54.00586917 |
| 0477ddf2-784e-40af-8784-856f52bd0178 | Address on File | Contingent | BCH: 0.00036471, BTC: 0.00000662, GBYTE: 0.00427358 |
| 5ee7f90b-266c-44e7-909d-13308134d11e | Address on File | Contingent | USDT: 0.26885919 |
| df9effee-97fb-4abd-b409-29ae449f7a26 | Address on File | Contingent | BTC: 0.00000298, XVG: 98.48331164 |
| a3fc23ee-aa1c-46d5-ae08-feb7d97be603 | Address on File | Contingent | BTC: 0.0000097, LTC: 0.00000546 |
| 2d428c6c-676e-46e6-a0f1-dd99c014a989 | Address on File | Contingent | MONA: 0.65334415 |
| 39d221f1-56d9-4d25-94ca-c3838730ba7e | Address on File | Contingent | BCH: 0.00174932, ZEN: 0.00941579 |
| d0699c70-f812-44aa-8ce4-498e4360d3a3 | Address on File | Contingent | BTC: 0.00000912, USDT: 0.01642892 |
| 10da297f-f33c-4f51-9540-1f9bdcd61af2 | Address on File | Contingent | BTC: 0.00000971, RDD: 0.00000002 |
| 88c24c73-0d7e-41a9-8b9b-1dc2f13fb796 | Address on File | Contingent | BTC: 0.00000082, NEO: 0.02694337 |
| 4fc1d7f2-2b93-4f97-9360-f8aa422fb3e4 | Address on File | Contingent | BTC: 0.0000041, XVG: 82 |
| 4c897511-cd13-4f13-b611-48c32043181a | Address on File | Contingent | BTC: 0.00000007, PAY: 25, USDT: 0.00018145 |
| edd9c9e0-4c07-4b2b-b76a-93681c389bfc | Address on File | Contingent | SC: 13.21362206, USDT: 0.22248014 |
| 876e03b9-751b-4b0c-9c74-4432d555e3b4 | Address on File | Contingent | BTC: 0.00000003, XLM: 3.0029406 |
| 27ffc8e7-fd96-4793-af8d-371d8ae6cf72 | Address on File | Contingent | BAT: 0.74006257, STEEM: 0.56038067 |
| f34a9c60-50bc-47c5-af3f-db925ee4bfea | Address on File | Contingent | BTC: 0.00000133, DCR: 0.01272675, USDT: 0.02379904 |
| c0715bb7-dbf5-42ac-816c-567928758117 | Address on File | Contingent | BTC: 0.00000821, USDT: 0.04111567 |
| bdfdf30e-4098-4d28-8fa5-d461d5d20836 | Address on File | Contingent | USDT: 0.26827128 |
| 5a06f8fe-9a06-425d-ab4e-b60872a6cda6 | Address on File | Contingent | XLM: 3.0086502 |
| 7ba9a30e-bed6-4221-b503-9510286d2c99 | Address on File | Contingent | USDT: 0.26815958 |
| f6ba52a1-aeed-4b0c-b219-411c861e34bb | Address on File | Contingent | ADX: 1.69258376, BTC: 0.00000002 |
| 64512e76-4c94-4a8f-976c-8a92a9a840d1 | Address on File | Contingent | BCH: 0.00000965, BTC: 0.00000965 |
| 6f369b08-95aa-475e-9b94-e35fc51543b9 | Address on File | Contingent | ETH: 0.00014497, ETHW: 0.00014497 |
| f0114bc1-2d18-4c8a-b33b-c3cb34a526d6 | Address on File | Contingent | BTC: 0.00000189, GLM: 0.99, VTC: 0.01360756 |
| ea3621ac-2686-4e48-a7af-8303cce5597f | Address on File | Contingent | BTC: 0.00000963, EXP: 0.00690988, USDT: 0.0002513, XVG: 0.62343181 |
| b7a600f6-5959-48ae-a7d0-d9f8bafe74c0 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.24604524 |
| 37a94103-b50d-43f2-b89d-41706f22e8d7 | Address on File | Contingent | USD: 0.26897286 |
| cb0f3a1f-c7a2-4742-8d7f-b39772fee77f | Address on File | Contingent | BTC: 0.00000038, XMY: 6291.946189 |
| 6c7d74b2-10ad-4810-b2ec-fa4bd9b73197 | Address on File | Contingent | USDT: 0.26764675 |
| dc7c96f6-2e17-4ffe-a86c-65e41146548d | Address on File | Contingent | BTC: 0.00000964, ETH: 0.00000047, ETHW: 0.00000047 |
| 2b077508-fd6b-4d7e-afe1-4a135145eb80 | Address on File | Contingent | BTC: 0.00000967 |
| c6f08019-c643-4711-9b84-878ee7be3034 | Address on File | Contingent | BTC: 0.00000005, PART: 0.4352691 |
| a627b2a4-1eb2-482c-b3a3-bf5e29baf17d | Address on File | Contingent | USDT: 0.00006613, XRP: 0.62623813 |
| 0ceb30d1-56f2-458a-978c-365062cecfaf | Address on File | Contingent | BTC: 0.00000014, USDT: 0.2634662 |
| ced40ce6-eb59-4398-908a-38332cee9d2b | Address on File | Contingent | XRP: 0.6262 |
| 95bb65d4-031b-4069-a65b-2aa3c2c61c19 | Address on File | Contingent | BTC: 0.00000966 |
| db9ee089-8ce0-452f-b0e0-d23ca2b912db | Address on File | Contingent | BTC: 0.00000966 |
| ffe7422e-8834-4b17-9a57-7f821e01e8e7 | Address on File | Contingent | BTC: 0.00000966 |
| 0efde131-960f-467a-87e4-65b8dd91488e | Address on File | Contingent | BTC: 0.00000001, EMC2: 7.31777973, LTC: 0.00257702 |
| 4da31544-f68d-455d-b16e-82cf6ddcc67a | Address on File | Contingent | ETH: 0.00001271, ETHW: 0.00001271, USDT: 0.24350296 |
| 49836d72-2f1c-4935-bebe-ed64cd0a7391 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.02767102 |
| 1bb8d571-a6c2-46a3-863e-50343d6a74ca | Address on File | Contingent | BTC: 0.000004, ETH: 0.00007507, ETHW: 0.00007507, USDT: 0.01752239 |
| 699c04ce-815e-41e1-b708-d2147cbde167 | Address on File | Contingent | DCR: 0.01634136 |
| 234c4951-f9c1-42a5-9ad3-01c624a78d31 | Address on File | Contingent | BTC: 0.00000964 |
| 5611f7e0-0edb-413d-9029-489d27e4718a | Address on File | Contingent | BTC: 0.00000964 |
| 348ef866-818f-407f-bd14-aa53733751c8 | Address on File | Contingent | DCR: 0.01633472 |
| 78c05fdb-e50a-434a-8462-4fd247a873a7 | Address on File | Contingent | EMC2: 26, XEM: 0.90525664 |
| 63b99c51-6888-4e4e-9226-f23be4be793c | Address on File | Contingent | BCH: 0.00240308 |
| 178dc265-227e-47a7-88b2-37eb6514d05e | Address on File | Contingent | BTC: 0.00000224, QTUM: 0.07612165, USDT: 0.00917769 |
| 944abca2-8af9-4775-a251-efbe719b75e6 | Address on File | Contingent | BTC: 0.00000001, KMD: 0.91090954 |
| 7ac09e76-fd99-47b8-80dc-49062bacb430 | Address on File | Contingent | BTC: 0.00000002, NXT: 95.31982513 |
| 7677e715-5648-42a3-a3f1-498b09c30ed6 | Address on File | Contingent | BTC: 0.00000773, NEO: 0.00573872 |
| f1a474e8-8591-46e0-bb79-cff0cb17e380 | Address on File | Contingent | BTC: 0.00000022, LSK: 0.2782555, POT: 0.99, USDT: 0.01835678 |
| 58f3a658-c609-40ad-b7d4-ff7e634f3d54 | Address on File | Contingent | BTC: 0.00000962 |
| 83bde36e-1419-49a5-8b39-67063bceb5ff | Address on File | Contingent | BTC: 0.00000962 |
| ec0b20de-8674-4c5b-961a-bc95e37f7280 | Address on File | Contingent | BTC: 0.00000035, DGB: 0.00000001, USDT: 0.25627404 |
| 8c4c546a-f50e-41c5-a92b-7ae2fee23847 | Address on File | Contingent | USDT: 0.26594147 |
| 7a50d57f-1871-46ec-9e20-241188b5a784 | Address on File | Contingent | BTC: 0.00000961 |
| d1be171a-bfd4-481a-a027-bd4127e840d3 | Address on File | Contingent | ADA: 0.17990742, SRN: 116.8368129, USDT: 0.00224353 |
| 641b6067-ff22-44cc-9dbc-5e6e23b0a169 | Address on File | Contingent | BTC: 0.0000096 |
| ac4c6465-be1e-44a2-a450-09f81d0803b7 | Address on File | Contingent | BTC: 0.0000096 |
| 1cea37b5-00d8-46e1-aa6d-ac9642d4319c | Address on File | Contingent | ADA: 0.58168103, PAY: 0.0470908, RDD: 11, XLM: 0.545 |
| caf1aa11-d082-48a6-82ed-ba1766a97369 | Address on File | Contingent | BCH: 0.00000149, MUNT: 481.13 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77f86ee9-221e-420c-ad98-cf89806308f3 | Address on File | Contingent | BCH: 0.00000956, BTC: 0.00000956 |
| 68a08854-4636-4679-86db-9f4f06157036 | Address on File | Contingent | USDT: 0.26556148 |
| 82068ab9-e42f-4ff0-ae53-9ff622169af1 | Address on File | Contingent | XLM: 2.97720837 |
| b84a092b-5694-4e13-81e7-705a3f82887a | Address on File | Contingent | ADX: 0.00857421, ANT: 0.00000073, BTC: 0.00000946, EMC2: 0.00000583, ENG: 0.00000042, QTUM: 0.00000044, RDD: 0.97297297, REPV2: 0.00009549, USDT: 0.00119473 |
| 1cb53c62-2f0d-4bfb-9081-c58357808978 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00014215, ETHW: 0.00014215, USDT: 0.00134069 |
| ba81c871-0b75-492e-9f6c-71182c9af8e6 | Address on File | Contingent | XLM: 2.97424437 |
| 48bcfe40-6bbd-4223-aaed-837a1ba3469b | Address on File | Contingent | BTC: 0.00000929, USDT: 0.00807309 |
| bd8997be-3be3-479c-a70b-5148c238e8a3 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 53.0690433 |
| 33ffb563-9e6f-4783-b561-b598b04239e2 | Address on File | Contingent | BTC: 0.00000958 |
| 2700f345-8314-4ef1-884f-8250e1a0c92c | Address on File | Contingent | ETH: 0.00002519, ETHW: 0.00002519, USDT: 0.21850714 |
| 384fd0c3-ee1f-4fbc-960f-0b7d4c7bcc55 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00553811, ZEN: 0.03156145 |
| ac971dd5-b2bf-425d-a53e-04d13802d8e0 | Address on File | Contingent | IOC: 0.2562573, USDT: 0.26348423 |
| 7a35ce08-2557-4138-9f86-85284717f72a | Address on File | Contingent | BTC: 0.00000007, GAME: 20.28299254 |
| b01d7148-1f3c-4187-9f15-ae55a7cf7c62 | Address on File | Contingent | BTC: 0.00000645, ETH: 0.00003165, ETHW: 0.00003165, USDT: 0.02790315 |
| 604937fb-ca1b-49ff-a543-666ceb470bd2 | Address on File | Contingent | BCH: 0.00000576, XLM: 2.96387036 |
| 6e49c417-304d-4dc5-8974-275e0524a7fe | Address on File | Contingent | BTC: 0.00000021, XLM: 2.9058149 |
| 05bc4432-3fee-40f1-b8ef-4a5bf34a469c | Address on File | Contingent | BTC: 0.00000957 |
| 7c49ada7-ecb3-4469-85a0-f1c1ae5c8f7e | Address on File | Contingent | BTC: 0.00000957 |
| 3f274acb-fa0d-404b-b988-6903626de076 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 25, NXT: 50 |
| cdaf7a7a-f25b-4913-b7ea-8e74fc3e3504 | Address on File | Contingent | BTC: 0.00000158, ETH: 0.00011957, ETHW: 0.00011957 |
| 206bdb75-4716-498f-b46a-060fbeacd60a | Address on File | Contingent | IGNIS: 3.49500403, MEME: 3.97123379, NXT: 6.99000806 |
| b666b4fb-90d3-42cf-a4b7-7ff21b888a46 | Address on File | Contingent | ADA: 0.72045455, BTC: 0.00000007 |
| 54b60e6c-a752-4738-b2ab-3c9dd8a5c604 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, IGNIS: 24.98428936, NXT: 49.96857871 |
| 2cd5c7e1-121c-45ef-92d0-df281042c381 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 24.95440201, NXT: 49.90880401 |
| b52377d5-d3bd-45c9-953b-64aa578df163 | Address on File | Contingent | XLM: 2.96785616 |
| ec73a56d-210e-46fd-8ea1-b1c549d05773 | Address on File | Contingent | ZEC: 0.00801108 |
| 87ebb08b-ce3f-45ed-a2ed-e53edb174a3a | Address on File | Contingent | QTUM: 0.1, USDT: 0.00778709 |
| eb68b815-186f-48be-92a9-cb58dd37229c | Address on File | Contingent | LTC: 0.00000546, USD: 0.26502023 |
| 90db1b29-96b5-4073-b263-c3d82b1fe3e1 | Address on File | Contingent | BTC: 0.00000018, XDN: 5910.864375 |
| c0ce04c1-0c77-42db-bfd4-4fa5a803cb00 | Address on File | Contingent | BTC: 0.00000955 |
| ee1ab3f4-0922-4435-ae64-b788cd15e17c | Address on File | Contingent | BTC: 0.00000955 |
| 580574f2-dae7-4e42-95b9-da5a2394684e | Address on File | Contingent | ADA: 0.48977273, BTC: 0.00000309 |
| 262d17ee-4c6f-402b-bd61-bfc1011babd6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000143, CRW: 26.21250921 |
| 4d251357-9f84-4a52-b525-aa87e86cccd0 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.02486584 |
| 4a51f26b-a2fc-4e19-9192-acf24f961f67 | Address on File | Contingent | USDT: 0.26389304 |
| 3f6c4e80-5dff-4d7e-bddb-8fb5c782914d | Address on File | Contingent | ETH: 0.00014272, ETHW: 0.00014272 |
| 00c0096a-5db5-42b6-9b10-686669f0c416 | Address on File | Contingent | BTC: 0.0000001, THC: 119.0849837 |
| c62a3d3c-64e8-4eeb-b507-6b0fa3e439bf | Address on File | Contingent | BTC: 0.00000953 |
| 770c1796-c9ca-40b5-8736-6c5f1135e859 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000087, XRP: 0.61684286 |
| 6f84424e-331c-4dcb-932a-d7660fbfab0c | Address on File | Contingent | LSK: 0.30545505 |
| 50d38dc1-7d26-486a-b33a-d226a196075c | Address on File | Contingent | USDT: 0.26334919 |
| da4df563-b913-4bb0-a196-e0d3bfde2554 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00005216, XEM: 8.38100548 |
| 8aaef4c3-128c-4c46-885c-87c35f0fadbe | Address on File | Contingent | BTC: 0.00000941, USDT: 0.00277965 |
| 8a31a746-3609-40fb-b9dc-4e3147150a9b | Address on File | Contingent | BTC: 0.00000951 |
| f209033a-6f99-4036-826b-350933d6e09b | Address on File | Contingent | BTC: 0.00000951 |
| d4ed75a4-0301-4fe7-9d96-7e23c7fdeb3c | Address on File | Contingent | BTC: 0.00000051, IGNIS: 50 |
| d5922a47-4fd3-432e-b974-045dd02896ab | Address on File | Contingent | BCH: 0.00000947, BTC: 0.00000947 |
| cf4701bf-4a45-4ca8-b961-50028897c1ff | Address on File | Contingent | LSK: 0.00000895, USDT: 0.00327662, XRP: 0.60838485 |
| 5c1f1200-afd7-4f26-90b0-1d42a1b1d98a | Address on File | Contingent | ADA: 0.00026707, LTC: 0.00339064 |
| 288521f6-6bb8-4690-b66f-24bb74f1f43f | Address on File | Contingent | BCH: 0.00089075, BTC: 0.00000003, ZEN: 0.02057024 |
| 107fd78d-2f17-4d37-8de7-1004e713fcf6 | Address on File | Contingent | MONA: 0.63903261 |
| 6db6a861-30cd-4e5e-ab31-51813b7f1bef | Address on File | Contingent | BTC: 0.00000762, USDT: 0.05204913 |
| dc0fac01-ac62-4c8f-8e33-88a0170a664b | Address on File | Contingent | BTC: 0.00000946, RDD: 0.40188679, XVG: 0.51174759 |
| 8d550405-da77-40ed-8c17-0b16ee41a21e | Address on File | Contingent | BTC: 0.00000948, XRP: 0.00128571 |
| 1c09cafc-16fb-4994-b688-9149778bae51 | Address on File | Contingent | BTC: 0.00000006, SYS: 0.87159447, XEM: 4.97400366 |
| a8aea28d-2e33-4929-bf99-f77c594b5b1b | Address on File | Contingent | ETH: 0.00014072, ETHW: 0.00014072, USDT: 0.00268624 |
| 93da601a-87da-4de6-a633-6eaf86319ac8 | Address on File | Contingent | BCH: 0.00000946, BTC: 0.00000946 |
| 7e09c7fe-4b7d-458d-a123-aea585a6bc18 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.24880154, WACME: 0.3978181 |
| 49f123e8-a1a6-4d02-92b0-ee5c58a44fef | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000021, ETHW: 0.00000021, NXT: 66.79051768, USDT: 0.07522706 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce56440c-c7e8-4cc9-a301-71be06ed74fd | Address on File | Contingent | BTC: 0.00000002, LSK: 0.30373193 |
| ad48aed8-7ad2-418d-8e3d-a27728f47ab2 | Address on File | Contingent | BTC: 0.00000948, USDT: 0.00031033 |
| 9fae8aff-2375-41dc-ba4b-ab7091b4d2be | Address on File | Contingent | BTC: 0.00000949 |
| 1644a44f-d85f-4193-bc12-d6e14e4630a2 | Address on File | Contingent | BTC: 0.00000934, ETH: 0.000002, ETHW: 0.000002, USDT: 0.00041607 |
| 4efcfc79-c540-4e0a-bc0c-0efc2820cb84 | Address on File | Contingent | ETH: 0.00001879, ETHW: 0.00001879, USDT: 0.22781356 |
| cc6439bf-449d-476f-bd1d-df5e4241a681 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 51.73287922, USDT: 0.00380118 |
| 9351e92c-05e1-4a31-9463-63728462a643 | Address on File | Contingent | BTC: 0.00000649, XLM: 0.93 |
| 6e415029-94af-4966-bd78-993f6041bb21 | Address on File | Contingent | USDT: 0.26242965 |
| 2ae8508b-3892-4e88-8591-d370672cf8a9 | Address on File | Contingent | BTC: 0.00000948 |
| 890bf06c-3317-42f0-9987-c508aaf16797 | Address on File | Contingent | BCH: 0.00000027, NEO: 0.02869759, USDT: 0.000242 |
| c3179b9c-5a3d-4360-ae71-9ae7d8f15f3d | Address on File | Contingent | LTC: 0.00313238, USDT: 0.00000078, ZEC: 0.00058572 |
| c1e8bf12-4123-467b-a047-b9c914f8d0cb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.26132677 |
| 15ab26ac-74e1-47bf-8791-0da4c5cca52b | Address on File | Contingent | BCH: 0.00236254 |
| 069ccd05-50a7-4909-9d01-0b718e05e025 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.26202983 |
| b9a12166-1d8f-4a76-871f-f0e12b1c65be | Address on File | Contingent | BTC: 0.00000004, USDT: 0.26082169 |
| 46343444-f13f-412b-8cdc-c1c8c74a173b | Address on File | Contingent | ZEN: 0.03298733 |
| e37e1778-b73d-422f-9f1b-7f6e300f7989 | Address on File | Contingent | XLM: 2.93766233 |
| 690bcac8-5b8b-451e-a5bc-b818b6da9ab2 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 24.740817, NXT: 49.48163399 |
| 3e18b92f-e372-42a2-9a89-5c0bee97a60f | Address on File | Contingent | USDT: 0.26170099 |
| 18a01d84-870e-4ce3-8741-4a1000ef4698 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.03284221 |
| b0d9affc-0eb5-44cf-8c6d-0a3a009d5570 | Address on File | Contingent | XLM: 2.93422253 |
| 56323e55-24b8-4c21-a886-012fcbf64c01 | Address on File | Contingent | BTC: 0.00000945 |
| d198eadf-b723-4551-b97e-d02d8c79cac3 | Address on File | Contingent | BTC: 0.00000945 |
| cd951a28-08ff-4a40-94b6-8899bd7d37ab | Address on File | Contingent | BTC: 0.00000002, IGNIS: 24.69366616, NXT: 49.38733232, USDT: 0.00012483 |
| 772ab109-1bcc-47c8-bfe1-b3545667ea76 | Address on File | Contingent | BCH: 0.00233959, BTC: 0.00000006, USDT: 0.00011544 |
| 10cd7a59-c7c4-496a-b185-81d17467d2ea | Address on File | Contingent | IGNIS: 50, USDT: 0.01220976 |
| 88b45d0d-5cec-4114-a933-aa8cd93bd637 | Address on File | Contingent | STRAX: 0.54885826 |
| 93fb480a-67ac-4fd4-b46c-d6d69a0ee1e7 | Address on File | Contingent | BTC: 0.00000001, OMG: 0.00000002, SC: 0.00005736, USDT: 0.26088268, XWC: 0.00000012 |
| 26b9d099-715b-4309-9122-48cdd2d047c9 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000001, IGNIS: 20.3135817, NXT: 40.6271634, USD: 0.04640159, USDT: 0.00000001 |
| 44f50098-4b09-4771-8abf-de1321a3ccc6 | Address on File | Contingent | BCH: 0.00235203 |
| 29959472-7663-4e93-ae02-8b4aeb0d9a36 | Address on File | Contingent | BTC: 0.00000237, EMC2: 21.31285551 |
| 8d6499fb-f33b-44f6-ad64-c5d26de28a63 | Address on File | Contingent | ADA: 0.00014398, BTC: 0.00000002, DGB: 30.79401064, USDT: 0.01469912 |
| 98098d88-e6f8-41c6-80bf-88b6c631388c | Address on File | Contingent | USDT: 0.25685889, XWC: 0.07010401 |
| 7f93816e-55cc-4b53-bb77-ce55afe97ded | Address on File | Contingent | KMD: 0.89196546 |
| e9285bea-80a4-41bf-ae1a-0c51b5151cfe | Address on File | Contingent | BTC: 0.00000942 |
| 8bd3f9ed-32b7-4075-a8e6-7245a78106cc | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DOGE: 0.1795, FLO: 3.792, VAL: 0.11828, VRC: 1.74254, WAVES: 0.00000956 |
| 03892924-ce20-4e53-836c-3f9694657c92 | Address on File | Contingent | ZEC: 0.0078923 |
| db6e87c6-0aa8-49f3-808a-79ce93502c1e | Address on File | Contingent | BTC: 0.00000012, ENG: 78.59698057, USDT: 0.01458517 |
| 022a9657-87dd-4c85-9309-eb21bed6aa19 | Address on File | Contingent | BTC: 0.00000908, PAY: 0.8708 |
| 39609634-43dc-4d7f-bfe6-13e294cfb148 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.25745186 |
| b88403db-21af-49fc-87da-b3af56816103 | Address on File | Contingent | BTC: 0.00000141, USDT: 0.22145346 |
| ec120d37-3dfc-41f0-9556-6c213e1cd4e3 | Address on File | Contingent | ZEC: 0.00788756 |
| 8935b396-289e-4b96-8d05-4132a1f2c920 | Address on File | Contingent | ADA: 0.37878788, BTC: 0.00000006, DCR: 0.00165717, MONA: 0.22008958, USDT: 0.00288672, XVG: 0.05981207 |
| bd326de5-c117-4c0d-8d19-248a056210ef | Address on File | Contingent | BTC: 0.00000941 |
| 8c2d305d-7ba1-49e8-88c9-99adb3517697 | Address on File | Contingent | BCH: 0.00056095, BTC: 0.00000716 |
| 9701e2c4-488c-4a0b-a20e-b6f9ff69999e | Address on File | Contingent | ETH: 0.00014083, ETHW: 0.00014083 |
| 6aabcdc2-8e0f-4f56-8813-772f2f08998e | Address on File | Contingent | BTC: 0.00000002, XVG: 137.2706422 |
| ea03e59c-3456-44c6-9eb9-ac44384c2bf8 | Address on File | Contingent | FTC: 118.760911 |
| e14719e0-4c0c-4751-a540-d8cc8ae6c281 | Address on File | Contingent | DOGE: 3.5976296 |
| 28ca1ff1-c80f-433c-8397-6390ca04ea24 | Address on File | Contingent | BTC: 0.00000003, GAME: 20, USDT: 0.00000985 |
| 4ac35124-d51c-4a72-ae4c-f935c79d761f | Address on File | Contingent | BTC: 0.0000094 |
| d0c0d957-2543-4997-bc97-dd3b46c82eb6 | Address on File | Contingent | BTC: 0.00000002, BTS: 8, OMG: 0.22238523, USDT: 0.00019897 |
| 78e58135-ce97-40cd-a340-794445a39ee1 | Address on File | Contingent | BCH: 0.00000936, BTC: 0.00000936 |
| d3809283-7fa8-4a6f-843c-4502e02c2793 | Address on File | Contingent | BCH: 0.00000936, BTC: 0.00000936 |
| 3f8cf55c-fcd9-4db7-857f-6f6797255379 | Address on File | Contingent | BTC: 0.00000394, XLM: 1.69388869 |
| f84ff791-588b-4e70-b5e6-8542dadd5bb1 | Address on File | Contingent | BTC: 0.00000001, OMNI: 0.04077421, USDT: 0.00008064, XVG: 113.8310292 |
| 26dff511-dc9d-4eef-a580-775a161eb7d6 | Address on File | Contingent | IGNIS: 52.15699314, USDT: 0.00008901 |
| 1f5b9ac6-c345-42a0-9604-571bfe7f6df1 | Address on File | Contingent | ARK: 0.89, BTC: 0.00000042 |
| a38b4828-2679-4f80-b1e3-bf14af2240b9 | Address on File | Contingent | PAY: 24.3729708 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32126143-1296-49a4-8683-869cb7436ceb | Address on File | Contingent | SNT: 10.77244607 |
| d32f937e-a904-49cb-871d-d229ef6807ae | Address on File | Contingent | BTC: 0.00000938 |
| 990a9480-afd4-4e23-ac41-54d523589768 | Address on File | Contingent | XRP: 0.60768926 |
| c261b709-840a-4821-a2c4-1967d146d241 | Address on File | Contingent | BTC: 0.00000012, XMY: 6263.947941 |
| 3bb26f66-d403-4caa-a5ba-a97589634745 | Address on File | Contingent | USDT: 0.00024443, ZEN: 0.03263441 |
| 9e42e75a-434b-40e1-8a46-2adb218b5c1c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 650.223578 |
| b9233ae6-6e0f-439f-8b0d-1dc9d03aa818 | Address on File | Contingent | BTC: 0.00000937 |
| a4ce4e34-f41e-41bd-bbb0-6381da00e96a | Address on File | Contingent | BCH: 0.00000933, BTC: 0.00000933 |
| 1ef4ffa7-f05a-4df6-9e83-618ec402422d | Address on File | Contingent | BTC: 0.00000081, USDT: 0.23674381 |
| d2edc426-fdfb-4d8d-afed-396f88b4fc1c | Address on File | Contingent | ARK: 0.89, BTC: 0.00000034, ETH: 0.00000082, ETHW: 0.00000082 |
| 73de4df8-b1c2-4ce1-acff-456ac194357c | Address on File | Contingent | DCR: 0.0158703 |
| 7925f128-0e08-4a6b-a341-463bcfc2d03d | Address on File | Contingent | BTC: 0.00000914, USDT: 0.00611062 |
| 556a9fc4-58e1-4409-894d-bccb98e2d35f | Address on File | Contingent | BTC: 0.00000936 |
| 78c05753-9fa6-4725-8089-8a587dbc3212 | Address on File | Contingent | DGB: 28.37077321, VAL: 0.01597464, VRC: 0.27218282, VTC: 0.0020288 |
| f3b3bc76-ac07-448c-8378-a63327b4a69a | Address on File | Contingent | MONA: 0.62942169 |
| dc8841f5-02e5-462d-a614-731b4d22a36e | Address on File | Contingent | BTC: 0.00000003, EXP: 0.15217523, MONA: 0.62633631 |
| 61b91e20-7c0b-492c-a63d-05866fe34f1f | Address on File | Contingent | BTC: 0.00000234, STEEM: 0.98159754 |
| 5c056d47-2bfc-47da-9e94-3be5b5ced993 | Address on File | Contingent | LSK: 0.3 |
| ea83c96f-d609-4af5-9615-5310933de815 | Address on File | Contingent | ADA: 0.2, ARK: 0.00878186, BTC: 0.00000002, ETC: 0.01, USDT: 0.0003455 |
| 189e1ae9-7078-4a5d-b026-901b1ce03484 | Address on File | Contingent | USDT: 0.25879313 |
| f1d69904-d5d8-450d-9b9f-4eb48d796bc7 | Address on File | Contingent | USDT: 0.00004726, WAVES: 0.15695745 |
| 79a960a0-6d16-45e8-9059-ecb00951505a | Address on File | Contingent | BTC: 0.00000817, USDT: 0.0326007 |
| 930162ad-2def-4356-9a78-c8aaa9083cba | Address on File | Contingent | BCH: 0.00000931, BTC: 0.00000931 |
| 2b778222-1594-483b-8e0d-7c653f8eefef | Address on File | Contingent | BCH: 0.00004817, BTC: 0.00000439, STRAX: 0.27694153 |
| b5bd3d1f-45d7-4551-99ce-edfecf3110d1 | Address on File | Contingent | BTC: 0.00000915, USDT: 0.00533926 |
| 5dcdde41-8320-44c8-92fe-deb737b3b3c0 | Address on File | Contingent | DCR: 0.0156351, USDT: 0.00321288 |
| 4c10570f-57fa-40ad-b19a-b27c5cc08931 | Address on File | Contingent | BTC: 0.00000934 |
| 46bea02e-0201-4223-9da8-e6379e068de7 | Address on File | Contingent | ETH: 0.00000422, ETHW: 0.00000422, NEO: 0.02745333 |
| bf2c3b56-b455-4ecf-8719-04b58e78d9f9 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.46725791, XVG: 134.2876818 |
| b9b0f316-9c28-4e1a-a5b3-bed925c39748 | Address on File | Contingent | BCH: 0.00008045, NAV: 6.35629783 |
| 2048ac0e-5fc2-401e-9548-322c4bfddcc5 | Address on File | Contingent | BTC: 0.00000005, BTS: 30 |
| 52a311f5-c3a7-4041-9540-8017febe39c0 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000933 |
| d084a30d-8234-4e42-a0a4-e98761e5e474 | No Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000002, RDD: 646.4335571 |
| e64d035c-aa3d-4bf8-b814-c7186be58662 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.25539987 |
| 8c018943-5f28-4568-87c7-6f79b18afc2a | Address on File | Contingent | ETH: 0.00009144, ETHW: 0.00009144, USDT: 0.08900096 |
| fa659141-e201-4d5c-af33-29ea415de87b | Address on File | Contingent | PAY: 24.2 |
| 1e52e601-f158-46fe-b5eb-e6105f21ce50 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, TRX: 0.06834221, XLM: 2.71088338 |
| 3708859e-e10e-4707-8f1b-d1c4e3b4a5d0 | Address on File | Contingent | BTC: 0.00000932 |
| 784f8257-ed5c-4ed2-bacf-1904b7c6b22e | Address on File | Contingent | BTC: 0.00000932 |
| 9112a245-a2e1-482d-9d05-74a109ac655a | Address on File | Contingent | ARK: 0.8512534, USDT: 0.02047688 |
| 965269ba-1fb9-4b6c-8c29-d4247222da3b | Address on File | Contingent | BTC: 0.00000931 |
| a7a54637-f62d-4bee-a556-6b362a900e99 | Address on File | Contingent | BCH: 0.00000927, BTC: 0.00000927 |
| fd6818af-e0f5-4d7b-b6ef-00612eb9370e | Address on File | Contingent | PTOY: 0.52465101, SRN: 147.7653594 |
| 900a5e25-5b2c-4af7-80bf-f2cbbc1c0d14 | Address on File | Contingent | QTUM: 0.1003 |
| aef6917f-55b2-481b-8e41-88471b301691 | Address on File | Contingent | QTUM: 0.100298 |
| c9be6bc0-a4b8-4946-a060-57a2c0a5987f | Address on File | Contingent | USDT: 0.25725884 |
| 8aba57ab-bba0-478e-a081-f017ac46019c | Address on File | Contingent | USDT: 0.0000019, XRP: 0.60251138 |
| 465f91e3-2106-46de-b41b-2108e5483fce | Address on File | Contingent | XLM: 2.88491088 |
| 7fd316a8-e600-4c22-b386-ae7a8f4779cc | Address on File | Contingent | BTT: 437595.9919, USDT: 0.00000344 |
| a48dfbcd-0f49-4e46-912c-a8df23c91d23 | Address on File | Contingent | BTC: 0.00000002, UBQ: 10.55462838 |
| d155f6f2-5677-405c-a287-8766931dfad5 | Address on File | Contingent | BTC: 0.00000929 |
| 87ac1eb0-e57e-4ba1-9e8c-130f80e131d6 | Address on File | Contingent | ARK: 0.5, IGNIS: 0.5, NXT: 1, STRAX: 0.1, USDT: 0.0073036, VTC: 0.5 |
| c59250cd-bb7a-432f-8306-9bc46fd6e159 | Address on File | Contingent | USDT: 0.25701468 |
| 42876bc6-6870-49fe-a258-5181bd9064ce | Address on File | Contingent | BTS: 30 |
| 11d29e1e-961d-4150-835f-30712d78161c | Address on File | Contingent | BTC: 0.00000011, XEM: 8.09216129 |
| 1dace39f-ddb6-449c-818d-0473b5b96097 | Address on File | Contingent | XRP: 0.60167798 |
| 6a017a4a-f299-4efb-b641-f40fbe8c66fb | Address on File | Contingent | BTC: 0.00000334, ETH: 0.00004708, ETHW: 0.00004708, USDT: 0.07740002 |
| 73f11ac3-bd73-4a68-98a7-dd22755df28e | Address on File | Contingent | BTC: 0.00000915, USDT: 0.00364671 |
| 1def4620-6fae-46c7-9ed2-c617f2613648 | Address on File | Contingent | BTC: 0.00000928 |
| b856a318-b50f-45f6-9700-b8c90acf1342 | Address on File | Contingent | FTC: 0.19040265, GRS: 0.72934347 |
| a83383c6-eee0-4f77-acb0-3e3132ca6363 | Address on File | Contingent | USDT: 0.25668172 |
| 2e807aad-f556-44b3-a876-6d48aa19e2b5 | Address on File | Contingent | QTUM: 0.1 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f984450-d3e3-4307-9dc2-b2638f0729b5 | Address on File | Contingent | QTUM: 0.1 |
| b46f50e6-6279-4362-bb6c-07f321e38cfd | Address on File | Contingent | QTUM: 0.1 |
| ed4b87c3-2ebd-423b-b047-f5ca5dc50271 | Address on File | Contingent | BTC: 0.00000699, EMC2: 6.89630194 |
| e91bd655-b2cf-4d7a-a28a-b7b9ff448fcd | Address on File | Contingent | BCH: 0.00000017, OMG: 0.2990181 |
| 1994fdaa-b272-4c7c-b96d-0b7e016cf1d4 | Address on File | Contingent | BTC: 0.00000004, XVG: 134.9709911 |
| 710a9682-af14-4926-89ef-f019b0e2fcf2 | Address on File | Contingent | BTC: 0.0000089, MUNT: 18.6 |
| 16af1860-a871-4ad8-9a0b-a695d251c11b | Address on File | Contingent | BTC: 0.00000912, USDT: 0.00415987 |
| 7ba78ed3-fec2-45a7-a4dd-96d9ada36d35 | Address on File | Contingent | ARK: 0.65407468, BCH: 0.00066791 |
| 1526bae3-773c-4412-ac4e-9cd10d4b0feb | Address on File | Contingent | GAME: 19.78218447 |
| 1a4a7673-5a53-4dfb-a380-c1986a9fece6 | Address on File | Contingent | ONG: 0.09854862, ONT: 1.2, USD: 0.00787954 |
| 6d2ad7c9-04f0-45eb-a819-741c7631d3f0 | Address on File | Contingent | QRL: 2.50985969, USDT: 0.01675543 |
| 05748cc5-63db-43cc-8082-13f5eb2e32fa | Address on File | Contingent | BTC: 0.00000926 |
| fe998fd0-8381-4f87-b2ee-bef29320d691 | Address on File | Contingent | BTC: 0.00000926 |
| 2448ab87-1d86-4445-9187-bf882e945388 | Address on File | Contingent | BTC: 0.00000493, USDT: 0.11980439 |
| d6b50d3a-8074-4dfe-96ab-77a7c3ab3b69 | Address on File | Contingent | BCH: 0.00217962, BTC: 0.00000052 |
| 5e72cbe2-025c-49e3-9b40-b592f0df951d | Address on File | Contingent | BTC: 0.00000297, ETH: 0.00007573, ETHW: 0.00007573, OK: 0.00233468, QTUM: 0.00846735, STRAX: 0.00166182, USDT: 0.01142122 |
| f300fa8f-e682-4015-900c-520d8abbae80 | Address on File | Contingent | RDD: 642.6187515 |
| 95f02634-c040-40e7-9e55-ffbc24e88cc0 | Address on File | Contingent | ADA: 0.696854, XVG: 0.941717 |
| 98ad5798-0d95-405a-9f1e-d2ecd8647a65 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00049699, ZEC: 0.00762761 |
| 965b702f-f65d-43aa-a00e-f01bbcb0b56a | Address on File | Contingent | BTC: 0.00000076, RDD: 589, USDT: 0.00019408 |
| 34db327d-c34f-4b18-88b8-b6a71f37f891 | Address on File | Contingent | USDT: 0.25580036 |
| ae3e9952-bcfc-49ba-a932-4be8cb9b810a | Address on File | Contingent | BTC: 0.00000924 |
| d8fc117b-5a2e-47e6-a3f3-c5ce6b2daec1 | Address on File | Contingent | DOGE: 3.53484848 |
| 664e73c9-2712-44ed-828a-a6b7339a6943 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.5972027 |
| 228865aa-54a5-4ed6-811f-491ddbcdd9a9 | Address on File | Contingent | DOGE: 0.69668887, LTC: 0.0026454 |
| 4d6a03f9-f7cd-4ee5-96b0-ac543ae6970f | Address on File | Contingent | BTC: 0.0000005, OMG: 0.28156586 |
| 02f6f0d4-e1cf-44df-a8e0-d41b96b68c87 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.03207556 |
| 01289543-a668-4c04-a7ad-d81b099995e1 | Address on File | Contingent | ETH: 0.0000077, ETHW: 0.0000077, NEO: 0.01400565, USDT: 0.00081848, XLM: 1.25943605 |
| 183bdfca-994f-44f2-ac32-71fad341c7a9 | Address on File | Contingent | BTC: 0.00000921, USDT: 0.00031898 |
| 74e16153-2a0e-4418-b5a0-c35a6d4d4872 | Address on File | Contingent | BCH: 0.00228485, BTC: 0.00000006 |
| bd513c33-e379-4aab-8afe-25ac07a9f801 | Address on File | Contingent | USDT: 0.24276826, WAVES: 0.00748369 |
| 80e7de0f-7478-4dbc-a2d8-54bdc396df7a | Address on File | Contingent | ZEC: 0.00772477 |
| 118c1008-57b6-47bb-a6f9-5c4c3afe33a3 | Address on File | Contingent | BTC: 0.00000003, UBQ: 10.45592531 |
| b688519e-a8e8-4808-a2e1-ea81d3586550 | Address on File | Contingent | DGB: 0.75592623, ETH: 0.00005125, ETHW: 0.00005125, KMD: 0.52700847, MORE: 0.08314729 |
| e255bebe-07e7-412f-b51e-40d6dd9b4598 | Address on File | Contingent | UBQ: 10.48228043 |
| ad64c23f-08d8-4f41-aed3-5cf7cdd30d6c | Address on File | Contingent | ARDR: 0.0001, BCH: 0.00000031, IGNIS: 0.00005, LBC: 0.001, NXT: 0.0001, OMG: 0.001, XLM: 2.84649584 |
| a3b9dbca-9664-41b9-8c13-4920466e7bb3 | Address on File | Contingent | BCH: 0.00072788, BTC: 0.00000377, USDT: 0.06951832 |
| 661a70fe-3578-4a84-8386-471af858d7f8 | Address on File | Contingent | BTC: 0.0000092 |
| df169bab-d390-412b-a77c-41aa23679d5e | Address on File | Contingent | BTC: 0.0000092 |
| 48dfca95-d624-4b0e-b0a8-b6b177560279 | Address on File | Contingent | NEO: 0.02788562 |
| c7c3c9dc-a517-424e-902f-7b6ac85aeae8 | Address on File | Contingent | XLM: 2.85547045 |
| e956fedc-d771-4cf7-9ee6-67ec24ce0099 | Address on File | Contingent | BCH: 0.00219096, BTC: 0.00000041 |
| 9cf902c7-5390-45da-87de-bbd3f7316b04 | Address on File | Contingent | BTC: 0.00000826, USDT: 0.02581072 |
| 1dd7ecfc-bd5a-42a6-925d-55e9a50eac32 | Address on File | Contingent | BTC: 0.00000654, POT: 43.31733511 |
| 4f12b90f-9616-4767-a989-d227bd9135fc | Address on File | Contingent | BTC: 0.00000919 |
| 7252ad41-0d72-47a9-a632-2f34d5064547 | Address on File | Contingent | ETH: 0.00013753, ETHW: 0.00013753 |
| 04593238-5a7f-4fbf-a130-22c6a2a7ec90 | Address on File | Contingent | BTC: 0.00000738, USDT: 0.05002037 |
| 49ea114b-bad6-4de0-a984-17787357ec12 | Address on File | Contingent | BCH: 0.00140555, BTC: 0.00000002, XLM: 1.09633009 |
| 1d84b692-0a14-4622-8b64-06ad861715fa | Address on File | Contingent | USDT: 0.25417186, ZEC: 0.00000008 |
| 83a5398b-5abf-4e4c-bc66-88047ab91caf | Address on File | Contingent | BCH: 0.00008586, BTC: 0.00000884 |
| cd952d66-b751-445b-a719-f8d0b5934187 | Address on File | Contingent | LTC: 0.00327684 |
| 09e2d4bb-80b4-4d33-a9c5-beb65cc31604 | Address on File | Contingent | BTC: 0.00000918 |
| 098b045c-17e6-43ea-acba-d504cb74a331 | Address on File | Contingent | POT: 150 |
| cb174825-38b6-455d-a60b-bb455603223e | Address on File | Contingent | BCH: 0.00000914, BTC: 0.00000914 |
| b82c0382-27d6-4b16-af27-83faf162db62 | Address on File | Contingent | BTC: 0.00000005, DGB: 0.17258883, POT: 148.14525, USDT: 0.00026889 |
| 056950b9-8ea4-4a4a-8b66-ddccedc8af6d | Address on File | Contingent | BTC: 0.00000917 |
| 8925924a-5952-46f8-aa1e-a6a4d691f499 | Address on File | Contingent | BTC: 0.00000098, XVG: 119.7498451 |
| 7978b5f7-42c4-4efc-be4f-662fb079f45a | Address on File | Contingent | UBQ: 10.43870269 |
| 3eddec80-d533-45e2-bbf7-b86b8c5207f6 | Address on File | Contingent | BTC: 0.00000593, ETC: 0.00000001, USDT: 0.08955777 |
| a590262f-41f1-408c-9d30-e49da04caa47 | Address on File | Contingent | BTC: 0.00000684, EXP: 25.82768046 |
| d0716e89-7a15-4cf0-86e7-78de177b72f1 | Address on File | Contingent | BTC: 0.00000003, DOGE: 2.8829918, USDT: 0.04421791 |
| 624c133a-208e-4695-986e-404ac979fa3e | Address on File | Contingent | USDT: 0.25349834 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a6ba018-e72d-4fb1-86f7-dc9d4b12b439 | Address on File | Contingent | BTC: 0.00000916 |
| 7e207557-925d-4ae5-bda6-8dcd60b94aac | Address on File | Contingent | BTC: 0.00000916 |
| 9a24d8cf-2f81-41bd-ab0a-3bf64334b898 | Address on File | Contingent | BTC: 0.00000916 |
| 5f1c15e4-36b1-4d9a-8535-fa44de1b3ed4 | Address on File | Contingent | BTC: 0.00000357, ETH: 0.00008363, ETHW: 0.00008363 |
| 564e24c3-bd75-4fe4-a5a9-5fe8e980c58c | Address on File | Contingent | BTC: 0.00000005, ZEN: 0.03173793 |
| 6bb10607-f06c-4e3d-bafa-2784e8a08d4d | Address on File | Contingent | ETH: 0.00012448, ETHW: 0.00012448, USDT: 0.02320323 |
| 2a76d2cc-1568-4114-a300-4a128ce202e9 | Address on File | Contingent | BTC: 0.00000915 |
| e27ac332-dd95-434a-875c-5baab98ad5e1 | Address on File | Contingent | BTC: 0.00000915 |
| 3941964c-aad4-4681-9ebf-9bf61d1753a3 | Address on File | Contingent | USDT: 0.2531457 |
| 6b922941-5c59-45de-b475-5668436f9b3a | Address on File | Contingent | ADA: 0.67803488, USDT: 0.00578888 |
| ccf5e8be-521e-4c0f-a7d4-31e3efb6363a | Address on File | Contingent | LTC: 0.00323364, USDT: 0.00234411 |
| 64d65c5c-f0bd-474a-81d5-235527e93c35 | Address on File | Contingent | BTC: 0.00000914 |
| 47c2dbc6-6716-44d0-b861-37fac5627ab1 | Address on File | Contingent | BTC: 0.00000006, EMC2: 2.75716181, MUNT: 0.93759988, USDT: 0.22546055 |
| d33d385a-9f37-4c86-a25d-25f7f08a51ff | Address on File | Contingent | BCH: 0.0000069, BTC: 0.0000069, MAID: 0.36012816, VRC: 0.36839817 |
| 319406b0-254a-4bec-b3cf-439f680fa36e | Address on File | Contingent | BTC: 0.00000025, XRP: 0.57586911 |
| ced16adc-1220-4aa2-b000-f012fab44f21 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00123037, XRP: 0.57946375 |
| 36cb6d14-0f24-42bf-a7d7-f7413c1ac47c | Address on File | Contingent | XRP: 0.592055 |
| 11e1de3e-19a9-4e33-bcb0-6fa0e6abdc76 | Address on File | Contingent | NEO: 0.02767802 |
| b90f502f-db11-4028-9511-0affc39a5d94 | Address on File | Contingent | BTC: 0.00000913 |
| c1849bea-247c-444d-90c2-52fe2ae7cd27 | Address on File | Contingent | ETH: 0.00013663, ETHW: 0.00013663 |
| 338da6fc-c4f2-4299-ad3b-26f163aab9a8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XRP: 0.58894767 |
| 9043df43-6fa5-4b6f-ad3a-63e2b246dfae | Address on File | Contingent | USD: 0.09422481, USDT: 0.15866012 |
| 4c89e849-7ffd-4b7c-9c5c-16cfccf7cce0 | Address on File | Contingent | BTC: 0.00000003, NXS: 3.56896469 |
| 5f582547-cc29-4665-931c-5bec76af787a | Address on File | Contingent | BTC: 0.00000011, IGNIS: 50, USDT: 0.00034546 |
| 167f822f-92c6-4eca-8b0e-fde7dec69613 | Address on File | Contingent | DGB: 10, ETH: 0.00009341, ETHW: 0.00009341 |
| abf9ccf6-113d-42dd-8056-66e249574bd9 | Address on File | Contingent | BCH: 0.00227477 |
| 81a55feb-c4c4-4935-9cfd-f7b25bffdbcc | Address on File | Contingent | BCH: 0.00000908, BTC: 0.00000908 |
| ed072277-2a3b-4286-97c3-721769d806a2 | Address on File | Contingent | SC: 72.35 |
| 0dd4d794-fc72-470a-93a9-50f1f43c0e18 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.02752723 |
| 8f157b6c-a5d0-4ee5-86ee-e208ccb9fc1b | Address on File | Contingent | BTC: 0.00000911 |
| 821bb27c-6269-46ec-bb8d-a048bbcaad84 | Address on File | Contingent | XLM: 2.82756522 |
| 08e4b18d-fb5c-4ce4-8fab-8d2aa278dbe6 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.0000091 |
| 9a301cd6-5987-4426-814a-52146b717b83 | Address on File | Contingent | BTC: 0.0000091 |
| ee96e616-82ae-45b7-9868-7bb7abfa344f | Address on File | Contingent | BTC: 0.0000091 |
| cb3cdbd3-06c9-4eb7-89a5-d1d2fdb90eb5 | Address on File | Contingent | BTC: 0.00000137, USDT: 0.02956404, XRP: 0.04500948, ZEC: 0.005 |
| 08be3c9a-e512-46b5-a421-6bb579d70ada | Address on File | Contingent | BTC: 0.00000004, DOGE: 3.4562931, USDT: 0.00073006 |
| 46469957-600b-4898-8386-e54364df8d81 | Address on File | Contingent | USDT: 0.25157218 |
| 57c89490-3490-4d7b-ac1c-da411bf8ff28 | Address on File | Contingent | BTC: 0.00000909 |
| 887bd83c-45c6-4076-b854-5dd0a2734464 | Address on File | Contingent | BTC: 0.00000909 |
| c9b91437-ed04-48f8-a448-22e4e9c8c0c4 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 18.96420979, NXT: 37.92841957, STEEM: 0.255 |
| ee43ec7e-586a-405f-9650-759afd1e924e | Address on File | Contingent | BTC: 0.00000001, SIGNA: 228.2800435, USDT: 0.00107814 |
| 33659446-3b6a-4d68-867b-b97921f57a16 | Address on File | Contingent | NEO: 0.0271, USDT: 0.0037934, XDN: 4.17483898 |
| 8b4511c1-0c13-43f4-9a3e-d209bd17ef7a | Address on File | Contingent | BTC: 0.00000005, OMG: 0.1, STRAX: 0.34087, USDT: 0.00036978, XEM: 0.04969484 |
| 4d9c07a4-285f-4588-9039-8e55a51eb9ac | Address on File | Contingent | BTC: 0.00000701, MEME: 0.9975, XDN: 0.9975, XMY: 0.9975 |
| 3ca4433e-1a22-4850-8996-ab7323cae4d0 | Address on File | Contingent | NEO: 0.02752116 |
| 36e02c62-b338-4d21-9457-8607d732796d | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00013408, ETHW: 0.00013408 |
| 7362e17b-c085-43b5-a337-d93467c141ec | Address on File | Contingent | ETH: 0.00013581, ETHW: 0.00013581 |
| 416dc20a-e386-463f-b2ca-8bc466476edc | Address on File | Contingent | XEM: 8 |
| 643351da-4183-4664-af8c-91ba48e92ee3 | Address on File | Contingent | ARK: 0.9 |
| f5caa5e4-d063-4de6-b66d-59a26fc50c6b | Address on File | Contingent | BTC: 0.00000067, DGB: 28, LBC: 0.9922606, XDN: 5.7 |
| 7ba51776-c213-4bcc-a653-0bcf489ee9c0 | Address on File | Contingent | ETH: 0.00013575, ETHW: 0.00013575 |
| 01fafd35-23ba-4e3a-9012-73afca54f19f | Address on File | Contingent | BTC: 0.00000311, MAID: 0.97768293 |
| fd2f4f8c-ec54-4ddb-a846-bebb95478e7c | Address on File | Contingent | BTC: 0.00000005, DASH: 0.005994 |
| f6e456f1-7186-4808-baff-5f9d3d412556 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00013523, ETHW: 0.00013523 |
| 91ffcb33-d50e-4cf8-8897-392b2c04a6ab | Address on File | Contingent | BTC: 0.00000896, USDT: 0.00286456 |
| 9d7d1fb7-97dd-4903-a510-1998a8457b44 | Address on File | Contingent | BCH: 0.00000004, PINK: 60, XLM: 2.74566514 |
| e08f25f7-b704-40ec-8820-1990a645e6f4 | Address on File | Contingent | ETC: 0.00554481, LBC: 0.00769204, MAID: 0.00000012, OMNI: 0.00000009, SIGNA: 0.00000013, XRP: 0.35 |
| 09a2d1a0-b8cf-4bba-8700-2882a266dd21 | Address on File | Contingent | ADA: 0.00220506, BAT: 0.0054, ETH: 0.00001951, ETHW: 0.00001951, GEO: 0.44390244, MTL: 0.19741415, XVG: 0.01304348 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 000b2a56-e5ca-4061-a918-42645862ebd6 | Address on File | Contingent | BCH: 0.00046326, BTC: 0.0000072 |
| 5ae003ba-c8f2-45af-90af-10e0e517c2dd | Address on File | Contingent | BTC: 0.00000022, IGNIS: 49.08523182 |
| 6abc6003-3de1-40fd-80a0-e4b7b881f87f | Address on File | Contingent | BTC: 0.00000121, GLM: 0.9975, USDT: 0.00133991 |
| 0e0e4cc4-b5c1-41dd-936c-ee292cc79e63 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000905 |
| c87625d8-480b-4a95-9b58-8b6b498a6848 | Address on File | Contingent | BTC: 0.00000905 |
| 94a14f93-9335-400c-ae35-1e82e464b615 | Address on File | Contingent | BTC: 0.0000008, NEO: 0.025 |
| 18bef536-2eaa-46e2-9f79-5906754292ec | Address on File | Contingent | BCH: 0.00000901, BTC: 0.00000901 |
| 5d15f7a9-ea8f-4d4b-94bb-b25c3d5242e5 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 50.03524956 |
| 06c88f83-7ff7-4742-8495-27ffc4a4f7b9 | Address on File | Contingent | MEME: 4.36128993 |
| 1b514415-a5d8-40af-9218-81e47cbcd3a5 | Address on File | Contingent | BTC: 0.00000895, USDT: 0.00250322 |
| 12c6a6f5-b058-46de-95dd-5e4ee4554a66 | Address on File | Contingent | BTC: 0.00000904 |
| beb5c198-77c5-4eb1-ae8c-a3b4b9a93677 | Address on File | Contingent | BTC: 0.00000904 |
| f6629d5c-c8c6-44fd-af34-c71e1edda1aa | Address on File | Contingent | BCH: 0.00208949, BTC: 0.00000049, ETH: 0.00000258, ETHW: 0.00000258 |
| 078691ab-749c-4bef-98c9-03d3856e83d1 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00012804, ETHW: 0.00012804, USDT: 0.00001656, XDN: 115.991959 |
| 16169f26-f7c2-4e2e-92c5-68b73aaf557c | Address on File | Contingent | BCH: 0.000009, BTC: 0.000009 |
| 6d6079ac-3239-4c6c-a038-0c489960cb81 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000135, ETHW: 0.00000135, NEO: 0.02701694 |
| e9767b53-8715-46bf-adca-b123b9f229af | Address on File | Contingent | OMG: 0.29127186 |
| 1bbc6405-6ef4-43f4-874b-03c1ca2703d3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001923, ETHW: 0.00001923, NEO: 0.02338894 |
| 8dde4078-f3e8-47ea-9a39-8458fcad5c49 | Address on File | Contingent | USDT: 0.24988045 |
| ad96b43b-f4b6-4fc5-b11d-f40b9584bea2 | Address on File | Contingent | XVG: 132 |
| 8178bfed-9df3-45ea-9114-da110474cd08 | Address on File | Contingent | BCH: 0.00223849, USDT: 0.00143818 |
| a56aa9a9-7244-43fc-a745-1c6651e42c83 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000001, ETHW: 0.0000001, PIVX: 1.13631862 |
| 336e5d57-50ae-452d-8b9e-a9d72f8e773f | Address on File | Contingent | BCH: 0.00137888, XLM: 1.07552747, XRP: 0.002 |
| db4a69d4-aa54-48e9-a8b0-b8dc2086d5a3 | Address on File | Contingent | DASH: 0.006 |
| 4c76591d-06be-4845-aec4-eed4303542ff | Address on File | Contingent | SNT: 10.35207386 |
| 96e44a11-b36c-4a09-94c4-19fc9300e1b0 | Address on File | Contingent | BTC: 0.0000002, PAY: 22.89249554 |
| d4393952-645b-47f4-8c42-8586dd4591e3 | Address on File | Contingent | ADA: 0.24099101, BTC: 0.00000584 |
| e59d2cbe-7425-4fc5-a956-f2128bdd0d33 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.01148317, XLM: 2.39354939 |
| 7bdf5d0e-52f7-42df-9a3f-2f081a8256b2 | Address on File | Contingent | BTC: 0.0000071, USDT: 0.05301175 |
| c0cae712-4934-49a3-8916-8877759eb268 | Address on File | Contingent | BTC: 0.00000889, ETH: 0.00000182, ETHW: 0.00000182 |
| c85d8f1d-7390-44df-a7e9-c1eee02799db | Address on File | Contingent | XVG: 131.737594 |
| a221d2d4-d088-4faf-b03f-aba3704eb62e | Address on File | Contingent | IGNIS: 50, USDT: 0.00026615 |
| aaf298c2-bd47-4194-9934-2c7ca3c21a22 | Address on File | Contingent | STORJ: 0.81225106 |
| 0ae3d198-410b-4856-94d5-26dfc6deb136 | Address on File | Contingent | DGB: 18.68335015, DOGE: 0.0005, EMC2: 0.32082998, FLO: 1.5709685, LBC: 0.18991368, MAID: 0.00108932, PINK: 4.99775101, RDD: 0.0005, SC: 1.59502352, SIGNA: 75.13148009, XVG: 2.9620853, XWC: 0.00014816 |
| b258d591-169b-466c-b7cc-2a72ce486799 | Address on File | Contingent | BTC: 0.00000022, OMG: 0.00638476, USDT: 0.00234304, XVG: 124.2504359 |
| 0bee36d9-2b83-4ab8-8705-759e6b1307eb | Address on File | Contingent | BTC: 0.000009 |
| b369d128-5c17-450a-86e0-ba3126f8679e | Address on File | Contingent | BTC: 0.000009 |
| c066ce4b-ca1a-45cf-a996-75d28d0a6982 | Address on File | Contingent | BTC: 0.000009 |
| 658f487f-9fb3-4f71-9301-57efd767b333 | Address on File | Contingent | IGNIS: 50 |
| ed88cf42-6267-4d7c-a07c-d2fc02bf0b7e | Address on File | Contingent | BCH: 0.00092492, BTC: 0.00000529 |
| 5eee7022-a713-4e8e-b28f-e26e2eb8e5ae | Address on File | Contingent | BTC: 0.00000845, USDT: 0.01513058 |
| 3f06e2b8-a46b-4f55-b62f-8939ea4dcdfb | Address on File | Contingent | SLS: 0.06243797 |
| b2b9c7b4-ab9d-4771-b35a-26f3ed10dcf1 | Address on File | Contingent | BTC: 0.00000899 |
| 739237fa-802d-4464-aeda-c193373a3675 | Address on File | Contingent | MTL: 0.23895021, USDT: 0.00002559 |
| ecd8b24d-9fd5-4722-9d6c-29ad4e127a67 | Address on File | Contingent | DASH: 0.00597528 |
| c9c2470f-8400-4bf9-9ff4-624250056dc5 | Address on File | Contingent | BCH: 0.00000895, BTC: 0.00000895 |
| ff57a2aa-33aa-4b5b-9dde-19c0102cd231 | Address on File | Contingent | BTC: 0.00000472, LTC: 0.00000546, USDT: 0.11756862 |
| 2e188f0f-7019-4af8-8100-9370cd706346 | Address on File | Contingent | USDT: 0.24855577 |
| 6504c205-6e1c-4c28-821f-42f934bcfbfd | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00013198, ETHW: 0.00013198, USDT: 0.00289639 |
| 6af8a726-1066-4541-bee7-2694dd7a8d48 | Address on File | Contingent | USDT: 0.24851557 |
| 0254c118-f24a-4736-b7c7-c929e5eb2246 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.24791152 |
| eb242852-5e34-4859-a4d3-b3de02562c49 | Address on File | Contingent | BTC: 0.00000022, PAY: 22.72550409 |
| 4367f3d4-f1f6-42c0-8fff-4ce35c1c10f2 | Address on File | Contingent | BTC: 0.00000897 |
| 07dd7097-2bf4-4b0a-9715-f03e29984630 | Address on File | Contingent | ETH: 0.00013421, ETHW: 0.00013421 |
| 7cf39e08-cc8b-4ba2-b524-769895c79193 | Address on File | Contingent | XLM: 2.78214578 |
| 30910213-705c-49ab-ba42-8e8b3ef930d3 | Address on File | Contingent | BTC: 0.00000078, PAY: 21.24223602 |
| 286258c1-b186-47af-8f77-cdbe145f587a | Address on File | Contingent | ADX: 0.34104694, USD: 0.00124911, XLM: 2.16267696 |
| 735f6c8e-3cb6-43c2-b044-99e50027d0fd | Address on File | Contingent | BTC: 0.00000896 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5172fa89-28ce-40bd-9c6d-73f3555ad5a1 | Address on File | Contingent | USDT: 0.24790463 |
| 45010de7-9520-4be8-ab7f-87b4a16e7077 | Address on File | Contingent | BTC: 0.00000001, LSK: 0.28682355 |
| 6326cf87-6e29-48d8-b1ad-1af62ff43307 | Address on File | Contingent | USDT: 0.24773778 |
| eae58537-6152-4ff3-ace8-0a938342096a | Address on File | Contingent | BTC: 0.00000017, RDD: 608.2317073, USDT: 0.00061695 |
| fae44c10-c607-4346-ad46-2a867f713bb4 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.00000152, USDT: 0.00029704, WAVES: 0.14963235 |
| c56c563e-f6ed-4fc5-8b8f-a19f6c257ec2 | Address on File | Contingent | BTC: 0.00000495, USDT: 0.1104951 |
| f90747ea-360b-461e-9de8-9067d179092d | Address on File | Contingent | XDN: 188.7319223, ZEC: 0.00724354 |
| 43203dab-2497-4d3e-b35d-6a67b5ebeca2 | Address on File | Contingent | BTC: 0.00000852, USDT: 0.01168455 |
| d3866d64-1ca1-4137-acbb-79806628a393 | Address on File | Contingent | USDT: 0.24737951 |
| 9016764c-a3be-4cee-afed-f37eced802e7 | Address on File | Contingent | BTC: 0.00000894 |
| c98dcda3-3db9-4a8b-be24-711c1e3ee366 | Address on File | Contingent | LTC: 0.00319 |
| 9d265f3a-04c4-4c71-b52a-5b2a4bd2d5e2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000021, USDT: 0.01065493, XLM: 2.58947778 |
| 04708830-76b8-4b3e-9539-3395c5d15725 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.24083504 |
| dd9af320-d141-4831-ac20-ada18534d0ee | Address on File | Contingent | BTC: 0.00000023, ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.00035339, XRP: 0.56069026 |
| c75bd5a3-9167-4e65-bce7-4ad340519b41 | Address on File | Contingent | BTC: 0.00000124, ETH: 0.00000115, ETHW: 0.00000115, GLM: 0.5, SC: 20, SPHR: 2.59515055, USDT: 0.00858015 |
| bef6e416-9fb4-41b7-b215-7773c2cc3c83 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.24561613 |
| fe87ba44-6c5c-4778-a978-c333467f7fe5 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.02698917, USDT: 0.0000074 |
| f1088cfa-17c2-4de4-8c02-608f6e112c03 | Address on File | Contingent | BCH: 0.00220141, USDT: 0.00268131 |
| eca86808-797e-4dd1-a56a-66e47e584c85 | Address on File | Contingent | BTC: 0.00000864, VTC: 0.06812828 |
| eb5be25c-ceb5-460f-b1e4-5c7ab9a5121a | Address on File | Contingent | ADA: 0.00000002, BCH: 0.00000002, BTC: 0.00000862, DASH: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00000002, USDT: 0.00828092, XEM: 0.00000002, XLM: 0.00000002, XRP: 0.00000001 |
| 7dac15ff-3542-4da2-b276-0ce7cfbdabc7 | Address on File | Contingent | USDT: 0.24558826, XVG: 0.65162907 |
| 05abcd27-6593-428a-bb11-cac84a118a95 | Address on File | Contingent | BTC: 0.00000892 |
| 0830f684-9d71-45a5-9d33-8f7fc2d4ef8c | Address on File | Contingent | ETH: 0.00002521, ETHW: 0.00002521, NEO: 0.02192375 |
| 7dba6998-bed2-4d8b-a082-cd717bfe4a29 | Address on File | Contingent | BTC: 0.00000814, USDT: 0.02144069 |
| cae47c5a-6f83-48cf-a330-b8ded52cbb47 | Address on File | Contingent | BTC: 0.00000082, EMC2: 16.06605221, IGNIS: 3.20636452, NXT: 21.79734441 |
| cdea0d6f-e788-40df-9461-f1e308d17bab | Address on File | Contingent | BTC: 0.00000015, OMG: 0.2822526, USDT: 0.00028637 |
| 14e01759-b3da-4186-9b9a-9a16c0f575cc | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000018, ENG: 78.22108913 |
| daa14909-eee0-4f02-8aae-cfadf58bcbdd | Address on File | Contingent | BCH: 0.00221585, BTC: 0.00000002 |
| 88e3f67b-a5bf-4b1d-a5ec-d05fc865916a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000167, ETHW: 0.00000167, VIA: 7.61564557 |
| f4a3971f-bd81-4a52-ab72-c4e60225a571 | Address on File | Contingent | BCH: 0.00000003, KMD: 0.79751165, XEM: 0.42365091 |
| f67ff9ff-3ce9-4653-b47e-fde16641c0e0 | Address on File | Contingent | BTC: 0.00000378, USDT: 0.14175549 |
| 12fde953-23cf-444e-b6c6-27cc38234ed2 | Address on File | Contingent | VIA: 7.72748963 |
| ee6f4306-318d-4cb1-b929-9d2d5f54e96c | Address on File | Contingent | BTC: 0.0000089 |
| 7c63f734-357f-4414-b74e-658e38531771 | No Address on File | Contingent | XDN: 5000, XEM: 0.85714286 |
| 1a496e60-5bb6-4ea5-8e0c-63b6834b375b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000021, NEO: 0.02632815 |
| 19d4487a-948f-4a5a-ab81-5401ea2e438c | Address on File | Contingent | BCH: 0.00135899, BTC: 0.00000002, USDT: 0.00006154, XLM: 1.06274326 |
| 58ba77d9-e08a-431d-9b29-44a76e0c91a4 | Address on File | Contingent | EXP: 0.5223946, USDT: 0.00003518, XLM: 2.74518934 |
| ba37b68f-7880-4a1e-958d-448919ea74b9 | Address on File | Contingent | BTC: 0.00000004, TRX: 0.00322616, USDT: 0.00098422, XRP: 0.57082801 |
| 9558d303-74e4-4c5e-9e14-9f29a584b801 | Address on File | Contingent | BTC: 0.00000002, XWC: 4.51295238 |
| 9ebe94c8-1829-4c85-8c2c-8579a2eeda99 | Address on File | Contingent | IGNIS: 15.00305711, USDT: 0.17124992 |
| 3ee110fd-611f-4abb-8062-89e68704b7a0 | Address on File | Contingent | GRS: 0.69992628 |
| 2b26ecc4-1ff9-4af6-b1a8-558a22c3e408 | Address on File | Contingent | ANT: 0.08594303, BTC: 0.00000027 |
| 98020250-f708-4c9c-93f3-61bd254c0e10 | Address on File | Contingent | BTC: 0.00000854, USDT: 0.00954494 |
| b63bea1d-5b85-4123-a282-128717eefc82 | Address on File | Contingent | BTC: 0.00000466, ETH: 0.00002316, ETHW: 0.00002316, USDT: 0.07405231 |
| 4124a2c8-ddac-44c1-9bdf-0b16e13b6be8 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000888 |
| 25a5b1e7-26e1-40b7-b58e-5c83bcc75449 | Address on File | Contingent | BTC: 0.00000058, NEO: 0.025, USDT: 0.00149717 |
| 076c3b7d-a5dd-4592-aef6-972cc89dcb4b | Address on File | Contingent | BTC: 0.00000231, ETC: 0.00927674, USDT: 0.01244296 |
| 11bfa37c-7e4a-407d-b19f-71c56281b7f6 | Address on File | Contingent | BTC: 0.00000888 |
| 8113f8d7-80c9-4ee1-972e-4043f56a1664 | Address on File | Contingent | BTC: 0.00000698, ETH: 0.00002841, ETHW: 0.00002841 |
| 12d6979a-85c9-4dbc-8340-c6b308116264 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LTC: 0.00315349 |
| 4b99959f-78da-4821-a5e8-cbb5dfc34430 | Address on File | Contingent | ARDR: 3.12195122, USDT: 0.00099754 |
| 983d5e14-8c09-41dd-9aa9-5bdd93b1775f | Address on File | Contingent | BCH: 0.00001268, BTC: 0.00000065, USDT: 0.22597379 |
| c94d4af3-2441-4eba-b5db-83883871ae7d | Address on File | Contingent | USDT: 0.24533096 |
| db43d8cf-821a-4502-884a-b1e90fee5042 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.01253782, ZEC: 0.00561638 |
| 7de0a1e3-d270-4398-99c6-42c40e48c0f0 | Address on File | Contingent | BCH: 0.0006891, USDT: 0.16881793 |
| d6fd4094-3b1d-4996-8408-0274b30d0e10 | Address on File | Contingent | ETH: 0.00012443, ETHW: 0.00012443, USDT: 0.01521147 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50778b27-9a4b-41f8-b3a0-fb8cc675d2fa | Address on File | Contingent | XRP: 0.57434283 |
| 42ad5673-c606-4dce-ad20-cd6be10cfe55 | Address on File | Contingent | BTC: 0.00000886 |
| 1d9d05c3-b283-41c0-99ed-e9f7f72ba726 | Address on File | Contingent | ETH: 0.00013258, ETHW: 0.00013258 |
| 3609244e-3d4c-45df-8bda-8b5bbb066f15 | Address on File | Contingent | KMD: 0.83850451 |
| 6f6160bf-cbb7-4fd7-8fad-75c517b5bcab | Address on File | Contingent | BCH: 0.00172075, BTC: 0.00000179, USDT: 0.00456701 |
| c9c48fa8-75b4-4a9e-bafb-88a7fb18518d | Address on File | Contingent | BCH: 0.00000549, BTC: 0.00000883 |
| 93d79261-4850-466c-a482-4b733a2fd7cf | Address on File | Contingent | BTC: 0.00000002, EXP: 98.04321606 |
| 6ee08086-2608-46fb-8640-44baeb0b97e4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 30.4567234 |
| 840fe5ef-f779-4dbe-9d1b-8fd844e98b19 | Address on File | Contingent | BTS: 28.55825651 |
| 931b0133-af0a-494d-aafc-764ec8a85a20 | Address on File | Contingent | DOGE: 3.38188631 |
| fdb88bf9-fc3b-4eab-9d8f-bbcfb4fc9ceb | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000013, ETH: 0.00013028, ETHW: 0.00013028 |
| 365eb92a-4e09-43d7-830b-d3e08b75f716 | Address on File | Contingent | BCH: 0.00000021, XLM: 2.74242814 |
| a08678d1-3657-4ad9-94e9-f7a10e533d49 | Address on File | Contingent | ETH: 0.00013225, ETHW: 0.00013225 |
| 0ad7f035-512f-4a78-8770-9e0973b6434c | Address on File | Contingent | XRP: 0.57266545 |
| df49c427-fcab-4e29-9090-8fe7c570e905 | Address on File | Contingent | BTC: 0.00000609, USDT: 0.07588667 |
| 69c75936-37f2-4ec7-becf-a27676ff7ddf | Address on File | Contingent | BTC: 0.00000883 |
| 77bf8582-2c25-433a-8827-82f0dfee79ee | Address on File | Contingent | BTC: 0.00000883 |
| d9d62e92-3606-4aee-97c3-a1aec72c2e29 | Address on File | Contingent | BTC: 0.00000883 |
| 4c04a852-716b-4583-ab12-effdb978a347 | Address on File | Contingent | BAT: 0.9975, VIA: 0.9975 |
| b5ccc553-e184-4511-8bcd-8251fddf350c | Address on File | Contingent | USDT: 0.24430097 |
| 03b5748a-e23c-4510-a75a-edbb8ab546ad | Address on File | Contingent | BCH: 0.00000879, BTC: 0.00000879 |
| c73075c9-8b65-4233-9499-5379c644e774 | Address on File | Contingent | BCH: 0.00000879, BTC: 0.00000879 |
| b593bed3-1d2f-41f8-a069-f4122818230d | Address on File | Contingent | USDT: 0.24416326 |
| b376fa76-9b3f-4985-b584-55a6e52c0d2c | Address on File | Contingent | BTC: 0.00000431, XVG: 66.00187266 |
| e9ca0aed-249a-42d2-8a99-72c784d35bca | Address on File | Contingent | USDT: 0.24415765 |
| 80f3aac5-ea4f-48a6-a06d-b321d023aaea | Address on File | Contingent | ADA: 0.597711, DNT: 0.9270827 |
| 6b4788f6-be7c-4be1-bf9d-45ce730ecfb2 | Address on File | Contingent | BCH: 0.00011597, BTC: 0.0000083, WAVES: 0.00090946 |
| ab45bab0-cc85-4df0-a3ec-8603a8d108f4 | Address on File | Contingent | SC: 70 |
| 221ac712-cebb-40a9-809d-fa425ada5d55 | Address on File | Contingent | BTC: 0.00000183, USDT: 0.12567937, XLM: 0.7592713 |
| f145798e-d885-4b3e-8ffc-b27f58cf4397 | Address on File | Contingent | BCH: 0.00000878, BTC: 0.00000878 |
| 9e5ec5a4-8a86-46c6-9858-7e2a2bc291f4 | Address on File | Contingent | BTC: 0.00000132, LSK: 0.2403037 |
| 37cc5016-fc4c-4041-80a3-74a4f8020cbe | Address on File | Contingent | ETH: 0.00013193, ETHW: 0.00013193 |
| 924b4bc0-4e3a-4f78-ab0d-a344cd6393b5 | Address on File | Contingent | BTC: 0.00000002, XVG: 128.534141 |
| b00c6f1c-0f42-44fe-8b65-741d2c0e1e18 | Address on File | Contingent | BTC: 0.00000876, XWC: 0.02372881 |
| 90074088-f143-4702-8798-edf83699ed94 | Address on File | Contingent | BCH: 0.00000877, BTC: 0.00000877 |
| e2021eb8-ce68-4519-bcb2-15c54f2fab7c | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, MYST: 1.01882476 |
| 73c99db8-bb26-424a-9712-eb3d34770e65 | Address on File | Contingent | BTC: 0.0000088 |
| c0bce5da-d2a7-49a3-a665-c2d6bf5c9730 | Address on File | Contingent | BTC: 0.00000724, USDT: 0.04315997 |
| f02edc70-d329-4d7c-9dfb-0c8aae577214 | Address on File | Contingent | BTC: 0.00000531, USDT: 0.0321879, ZRX: 0.2996625 |
| 8ecd195d-15c8-482e-b445-19c118a7deb7 | Address on File | Contingent | USD: 0.00314197, USDT: 0.24026827 |
| 9fb0bd8f-0bc2-4188-b541-ef2b659157b4 | Address on File | Contingent | BTC: 0.00000025, NEO: 0.0259021 |
| aa372b76-fd49-457e-8759-3b57a1e9bf64 | Address on File | Contingent | BTC: 0.00000009, EXP: 96.72792132 |
| 2401d5f6-676d-4d5b-b36a-abcadb17b6c2 | Address on File | Contingent | BTC: 0.00000031, DCR: 0.01395447, NAV: 0.17736752, USDT: 0.00000334 |
| 6e4ba4f7-82c1-45bc-8719-7de7c20f6bb2 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 22.99600143, NXT: 45.99200285 |
| a4f3ece2-aad6-4771-8cbd-e353d214a84f | Address on File | Contingent | GAME: 0.00525525, MUNT: 1.18132659, XLM: 2.72040872 |
| 4a100875-aa5d-4e11-8c6c-6d9e35c93380 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, XVG: 128.1620694 |
| 7f2dce89-b607-4a2c-b633-d6b3012a9b40 | Address on File | Contingent | GRS: 0.65683408, USDT: 0.00205117, ZEC: 0.00030994 |
| 341c2260-4c98-442e-9199-8f3a46b1d485 | Address on File | Contingent | USDT: 0.24303003 |
| 79fc17f5-d932-44eb-b728-4c13bdf0317b | Address on File | Contingent | BTC: 0.00000878 |
| a592e160-e9f6-455b-96bd-0534b01aee8e | Address on File | Contingent | BTC: 0.00000878 |
| e4e58489-2e3a-4bfe-a0f6-9619fc7983ff | Address on File | Contingent | MONA: 0.59024699 |
| 2804b2de-bbc5-4f48-aa45-882d1adb08d2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, FTC: 3.9, GAME: 0.23238266, VAL: 0.11417158 |
| 8cd91239-d9f1-4cec-be55-6f80e717d398 | Address on File | Contingent | XEM: 7.7382296 |
| cd006159-240e-4cc8-8a41-c845580de5b4 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.02527757, USDT: 0.00810738 |
| 7cfbebb2-9a74-4ef0-9bae-dbe07859eddd | Address on File | Contingent | XLM: 2.72240552 |
| 2d29f77e-1b25-4e27-820a-31ee1d4d83b2 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00001722, ETHW: 0.00001722, PRO: 0.49228862, XRP: 0.00306267 |
| 55af6119-515e-4fd1-83a7-3ccb6e8fc43b | Address on File | Contingent | BTC: 0.00000877 |
| 89b03f85-6bbe-49d8-bdec-71c356d4fe4f | Address on File | Contingent | BCH: 0.0000033, BTC: 0.00000623, ETH: 0.00003174, ETHW: 0.00003174, USDT: 0.01120215 |
| 40542bdf-5272-4b35-bdfe-cf0e40946c6f | Address on File | Contingent | USDT: 0.24251816 |
| e882eaea-5ef9-43fa-b393-2fbe2b654f8b | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00012903, ETHW: 0.00012903 |
| 343d4f9b-1a96-4e7d-8279-024712b1fd63 | Address on File | Contingent | BTC: 0.00000197, DGB: 23.57589021 |
| ba13ddb3-28cf-4800-8b36-ec06ac1c71e6 | Address on File | Contingent | BCH: 0.00218368 |
| 4a74b5af-93c0-4364-ad3a-c9ada9e31bd7 | Address on File | Contingent | ETH: 0.00012766, ETHW: 0.00012766, USDT: 0.00625838 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4115bd4-d5c9-4df9-b053-63732f846cb3 | Address on File | Contingent | LTC: 0.00312412 |
| 8a73c2af-8e1d-4b54-aa9d-714d77982be1 | Address on File | Contingent | BTC: 0.00000868, ETH: 0.00000105, ETHW: 0.00000105 |
| 87e5a115-8f3d-4654-aae2-9a0cdebb2c60 | Address on File | Contingent | BTC: 0.00000875 |
| cfc8c141-5cba-4130-99fa-6a9463d29885 | Address on File | Contingent | BTC: 0.00000875 |
| 6c66e792-6f0f-4730-bb68-d81adc79b320 | Address on File | Contingent | BTC: 0.00000052, NEO: 0.02493194 |
| 5edbc732-3c3b-4b8b-936d-ad98b8db87c4 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000259, ETHW: 0.00000259, OMG: 0.25870487 |
| a770b6cf-9cad-4992-bf96-fcb4a80cccfb | Address on File | Contingent | BTC: 0.00000029, USDT: 0.23387501 |
| 54164bee-91df-4b78-967c-565a8314d9e5 | Address on File | Contingent | BTC: 0.00000003, SNT: 10 |
| ac56aa5c-c2c5-453b-96fb-780f4b751fc4 | Address on File | Contingent | BTC: 0.00000008, SC: 68.73965347 |
| e9bbca8d-af5c-4a9e-be7d-8847503eff35 | Address on File | Contingent | BTC: 0.00000872, USDT: 0.0005439 |
| 1088b731-e152-424d-a64c-6cefb1987e16 | Address on File | Contingent | USDT: 0.24178425 |
| 807bb7db-bcd3-47e5-acae-c41ec7d7640b | Address on File | Contingent | BCH: 0.0000087, BTC: 0.0000087 |
| a35af4a5-cb8f-4ee0-bc62-176f67245460 | Address on File | Contingent | ETC: 0.01323684 |
| a67001d7-9718-4dc8-953f-d296f79f10da | Address on File | Contingent | BCH: 0.00026692, XDN: 4833.811111 |
| e1d1a380-a4bc-4316-a8f8-7ac705e97aec | Address on File | Contingent | BTC: 0.00000032, USDT: 0.23271666 |
| 795da566-8a35-46e1-ba4c-5dedac91c420 | Address on File | Contingent | USDT: 0.00422607, ZEN: 0.02989264 |
| 5fa32d7b-3263-441b-8c56-121cf833e59b | Address on File | Contingent | USD: 0.00038693, USDT: 0.24114419 |
| e504029b-f7a2-47fe-b15d-a09c8344f426 | Address on File | Contingent | BTC: 0.00000037, LTC: 0.00298236, USDT: 0.00000119 |
| 99ca433d-42d4-477e-8739-5216c536a46d | Address on File | Contingent | BCH: 0.00000869, BTC: 0.00000869 |
| 67d257d7-5415-4f19-9ac5-9f8c14b4af32 | Address on File | Contingent | BTC: 0.00000469, ETH: 0.00006039, ETHW: 0.00006039 |
| 8ff08d81-1212-4967-ac45-e37574d95a28 | Address on File | Contingent | BTC: 0.00000868, RDD: 3 |
| 618f7e43-d265-4e6f-97ec-76b5d9091b72 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, RDD: 605.0926228 |
| 454de94e-01b1-420b-be19-816630815065 | Address on File | Contingent | DCR: 0.01078041, USDT: 0.06531944 |
| 1687d595-8854-4914-91ff-203f8b50564f | Address on File | Contingent | BTC: 0.00000872 |
| 5c0a60ff-82a0-4af9-8b7c-021010531388 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.01338969, UBQ: 0.89988381 |
| 781ce356-3e28-4565-ae14-a1aa1d16930b | Address on File | Contingent | BTC: 0.00000277, MONA: 0.4 |
| 097c2c65-be3c-4485-8ecf-9c01a232efd5 | Address on File | Contingent | XLM: 2.7053469 |
| 85e8fafd-bec6-415d-b6a7-c1bf7a6bfc3d | Address on File | Contingent | KMD: 0.8251474 |
| c8a177a4-1589-43ee-bc37-22a4bc0fa1a5 | Address on File | Contingent | BTC: 0.00000798, USDT: 0.02028905 |
| 618a1382-800d-4194-8429-6774193ed10b | Address on File | Contingent | BCH: 0.000003, BTC: 0.0000087 |
| 74e6a549-81e2-4d80-b5f9-5379bbd0cd12 | Address on File | Contingent | BTC: 0.00000003, PAY: 22.54020761 |
| 00f99a91-9ead-4a39-bbfa-2f87f5a8c71c | Address on File | Contingent | SNT: 10 |
| 7896e832-f427-403f-b1a1-4cf80188fedb | Address on File | Contingent | SNT: 10 |
| ad9f5137-c40b-4aac-861e-992e064a152c | Address on File | Contingent | SNT: 10 |
| e2bbc21b-5caa-403e-b8e0-fefb0a2e65a3 | Address on File | Contingent | SNT: 10 |
| 7637c817-52bb-4085-b4a8-7a1736a8bb0e | Address on File | Contingent | PAY: 22.61610053 |
| 061af36e-34b7-456d-bb4d-0b023423334d | Address on File | Contingent | BTC: 0.00000871 |
| ea2f62ef-1b3a-4d13-b707-9354a371f789 | Address on File | Contingent | ADA: 0.66073451 |
| 22c7766d-a586-424f-a015-b0ad6405bae5 | Address on File | Contingent | BTC: 0.00000661, ETH: 0.00003139, ETHW: 0.00003139 |
| ee0d5842-edf0-4279-a4ff-48b904e16af4 | Address on File | Contingent | GRS: 0.14829493, MONA: 0.45668089, USDT: 0.00082131 |
| a74ae7c2-e067-4e91-8733-df1059e5779d | Address on File | Contingent | MUNT: 436.5044198 |
| 81d0bdc2-f8f6-41b5-bb1b-f59355a691f7 | Address on File | Contingent | ETH: 0.00013022, ETHW: 0.00013022 |
| e226f10e-e6a2-43de-9550-1bea0ec55564 | Address on File | Contingent | BTC: 0.00000004, NXT: 85.78693569, USDT: 0.00035745 |
| b29a437c-afc3-4d2e-a411-0e0c0a3e4d58 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, MONA: 0.58361785 |
| a58ae5c2-0449-40b4-8eb0-63cd4c416d90 | Address on File | Contingent | ETH: 0.00013012, ETHW: 0.00013012 |
| a33ecf18-3054-4f8c-aeee-bf42afb170d9 | Address on File | Contingent | BCH: 0.00215047, BTC: 0.00000007, XLM: 0.00000439 |
| 11561d95-c126-4209-875f-794b06458c09 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 218.6052422 |
| 729c44a9-f9db-4698-ab31-b48402bdf509 | Address on File | Contingent | BTC: 0.00000867, LTC: 0.00000546 |
| 2f2ead45-9e35-4c98-b273-8e18135db17d | Address on File | Contingent | MONA: 0.26121329, ZEC: 0.00402281 |
| d8710bef-5b86-4240-b7bd-6515d7935e79 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, MYST: 1 |
| 35ef9eaf-d891-4173-bcb7-68a81f20cbf9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 2.68514488 |
| 9f5d3547-a066-40d4-af50-86db08ec4e45 | Address on File | Contingent | BTC: 0.00000868 |
| dcd79b62-3f60-49b5-a9d7-ae5eb3d0977c | Address on File | Contingent | NXT: 13.49883437, OK: 0.8352638, OMG: 0.22986977, WINGS: 0.22975622 |
| 34cc4d67-94d8-48d4-9cbc-8afcf95bd3b5 | Address on File | Contingent | IOC: 33.72864681, USD: 0.00632407, USDT: 0.04563841 |
| fb7d4cab-6669-46ba-acb0-a6818561b787 | Address on File | Contingent | BLK: 11.96190095, DASH: 0.0021767, USDT: 0.0171966 |
| 3c2f110a-d202-45a1-a4d7-07510141f32b | Address on File | Contingent | BTC: 0.00000803, ETH: 0.00000199, ETHW: 0.00000199, USDT: 0.01410547 |
| 21bebccd-41a6-47b7-aa6a-556998297eb8 | Address on File | Contingent | BTC: 0.00000756, USDT: 0.03078156 |
| 7aa37e50-49d0-42d7-8e1b-7ecbac80294b | Address on File | Contingent | BTC: 0.00000035, ZEC: 0.00697358 |
| 64b5a05e-df20-43ee-a4b5-f412c4ccaf4d | Address on File | Contingent | NEO: 0.02628205 |
| 8b91ea25-fb2f-4761-91ea-0a2ad540ff3f | Address on File | Contingent | BTC: 0.00000867 |
| b80d88ff-28da-4e69-88d7-793305f4f541 | Address on File | Contingent | BTC: 0.00000867 |
| e6765448-2f77-46ec-88c2-584cc00fadf6 | Address on File | Contingent | BTC: 0.00000013, DOGE: 0.28947368, EXP: 86.48715518 |
| 2950706a-212b-4c4d-9155-cca359fab7a2 | Address on File | Contingent | GLM: 0.996329, USDT: 0.02442697 |
| 52640dcf-a647-44a2-938e-dd2ee7f990ab | Address on File | Contingent | XDN: 42.50600176, ZEC: 0.0072038 |
| 49f31ac0-49b6-4527-857f-832b4a66c767 | Address on File | Contingent | FIRO: 0.13680767 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab335cf3-abb7-4f85-b17f-5f0ab606c47a | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.00723393 |
| 6ad5ba75-6464-4daf-a824-d2411cb71d32 | Address on File | Contingent | XLM: 2.68830388 |
| 2855dc12-70f6-455a-a94d-a85106466546 | Address on File | Contingent | BTC: 0.00000754, XVG: 16.33840109 |
| c8c27d4a-c149-40e7-b261-182dba736850 | Address on File | Contingent | USDT: 0.23949687 |
| ead62025-bf21-44e7-a99a-85b3cc0d73fe | Address on File | Contingent | BTC: 0.00000566, USDT: 0.08281667 |
| 75e1fc20-0316-4c56-bf8d-b3e0727bfc4e | Address on File | Contingent | BTC: 0.00000004, GRS: 0.01, XRP: 0.55 |
| eb399635-4919-4ba7-8279-1f25d44fade9 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, XRP: 0.55791384 |
| 2ec9d2f9-1cee-4379-8f4d-b5a39afc8f69 | Address on File | Contingent | BTC: 0.00000166, ETH: 0.0000496, ETHW: 0.0000496, NEO: 0.01114052 |
| 7a37344c-e49b-41a0-8d8a-70eb8619ac13 | Address on File | Contingent | BCH: 0.00070326, DOGE: 0.9975, NEO: 0.000027, XLM: 0.9975 |
| 88fb223d-1f50-4be2-bdb0-b0127a0d6056 | Address on File | Contingent | BTC: 0.00000031, PAY: 21.64332582 |
| b61c4a5a-b5e8-4e57-9d65-dc6b7a6f9388 | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.02249599 |
| 720644a3-612d-4e00-b58f-fdc827cd12a5 | Address on File | Contingent | ETH: 0.0001294, ETHW: 0.0001294 |
| 8f26b65a-1a10-40ea-96c2-d9e70460e7d2 | Address on File | Contingent | BTC: 0.00000004, XDN: 250, XVG: 120 |
| 0ea45b33-0154-4719-9d53-83bcd920c713 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00127951, XDN: 3152.576357 |
| 0e088072-1e48-4433-a388-692e015cdc51 | Address on File | Contingent | BTC: 0.00000111, USDT: 0.00003865, XVG: 110.1188994 |
| 86d774a6-eebb-4b3d-ab44-0dfc32f67a13 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000864 |
| f9d2a005-5560-461b-88aa-704a44136e8b | Address on File | Contingent | BTC: 0.00000864 |
| 9aea6879-2b31-4179-87da-618da33bd520 | Address on File | Contingent | MYST: 1 |
| 9f0ab744-4346-4511-b564-c6d0234c3b52 | Address on File | Contingent | DGB: 30 |
| 237cb471-2992-4d9d-af61-a86c5e902fe6 | Address on File | Contingent | BAT: 0.00131065, FTC: 41.0603826, PAY: 5.31152886, USDT: 0.02685619, WACME: 1.9740212 |
| e602df12-d14f-40ea-ac3c-2cf3ed99b7df | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000862 |
| d98b69ee-3617-4c69-a23a-f5a975df58db | Address on File | Contingent | BTC: 0.00000008, DOGE: 2.005375, XVG: 48.45890817 |
| 949ddc92-19d9-4b8e-b69d-2f573d756a32 | Address on File | Contingent | BCH: 0.0000086, BTC: 0.0000086 |
| fedb45f6-0c9b-4ddf-84ac-33c99c730ada | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00012789, ETHW: 0.00012789 |
| 7d4b6da4-d13c-47fb-9ea7-1d04bacb0196 | Address on File | Contingent | BTC: 0.00000858, USDT: 0.00135629 |
| 9772ee9c-c35f-4d47-bf5d-2f615d47005a | Address on File | Contingent | USDT: 0.23864726 |
| 076bce4d-369a-44c2-a988-4b4e812583a3 | Address on File | Contingent | BTC: 0.00000265, USDT: 0.16530384 |
| 66512332-9452-4a83-b1b3-29967c090a5a | Address on File | Contingent | DOGE: 3.3 |
| 2334e025-bcaf-4791-bb66-aba80ce45531 | Address on File | Contingent | BCH: 0.00130975, BTC: 0.00000008, XLM: 1.02160602 |
| 7282d27b-b3e2-43e5-bc2a-f0418fb722ed | Address on File | Contingent | DGB: 29.93698042 |
| e1646563-6c5c-4193-87d5-17f106b17054 | Address on File | Contingent | BTC: 0.00000002, MONA: 0.54579016, VTC: 0.11680313 |
| cbae9f1a-761e-4840-bf11-1f0ce7426f56 | Address on File | Contingent | EXP: 95.76587573, USDT: 0.0000675 |
| 1c4e2910-d20c-40be-9404-22ed9c4cac81 | Address on File | Contingent | BCH: 0.00000112, WACME: 7.212 |
| cd24abdc-7fcb-430b-b87d-0e4c5130f1ab | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0001, ETHW: 0.0001, PAY: 4.95406009 |
| db10a21d-82b9-4a1b-9921-6a94ee5fc826 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000018, ETHW: 0.00000018, OMG: 0.27366467 |
| ed8ca079-b1aa-4e23-be13-0b09dff46044 | Address on File | Contingent | BTC: 0.00000627, USDT: 0.06492673 |
| 495ee45d-b4b7-4611-b135-dd9ed15bf156 | Address on File | Contingent | BTC: 0.00000621, USDT: 0.0665709 |
| 6bcba17b-021b-4bdb-902e-1827e640ccf2 | Address on File | Contingent | POLY: 0.85910557, USDT: 0.08603892 |
| 20aed541-c15d-47f1-95d5-076bdc4f6c9e | Address on File | Contingent | BTC: 0.00000003, IGNIS: 22.49326271, NXT: 44.98652542 |
| 07faea64-0ca4-4b8d-9c20-11d3c67c0fe0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.23771622 |
| 09ed3a2c-ff70-44d9-8653-cbf1044112e6 | Address on File | Contingent | ADX: 1.50733333 |
| 23e8af94-5841-44bd-a9ad-432d435197d0 | Address on File | Contingent | BTC: 0.00000861 |
| 77c2e732-6481-4d8e-883b-38f3b0449a96 | Address on File | Contingent | BTC: 0.00000861 |
| 639601d6-712c-4a51-af60-354d2f06ac70 | Address on File | Contingent | USDT: 0.23822925 |
| 4c6456e2-f918-4ec6-99d4-7782f55ccad5 | Address on File | Contingent | ARDR: 2.07051245, PPC: 0.1876 |
| 4bc16467-7824-4ca0-bf1b-b904c1fb5dc6 | Address on File | Contingent | ZEN: 0.03 |
| 9205bc4d-bd5f-408a-82fc-f9ae9162c40e | Address on File | Contingent | USDT: 0.23807634 |
| e4eed63e-bee6-4388-ba80-71bf54145871 | Address on File | Contingent | BTC: 0.00000011, IOC: 42.13090567 |
| 8be90634-7991-4fa8-80dd-ef0c83dd629d | Address on File | Contingent | BTC: 0.00000001, DGB: 0.33093733, LBC: 1.4062855, MONA: 0.53993887 |
| dd535881-616d-44a7-ac01-9c8a302ee58f | Address on File | Contingent | DGB: 29.83205393 |
| 993a2b37-9d69-4dc8-831a-ecc6b525c0b3 | Address on File | Contingent | BCH: 0.00000855, BTC: 0.00000855 |
| fcf1b01d-0909-4601-b01d-525a9fc9fa5d | Address on File | Contingent | XVG: 125.513371 |
| 723ee29b-018f-47f4-ad84-10e4894d120e | Address on File | Contingent | ADA: 0.63350022, BTC: 0.00000023 |
| d2c35cc8-7ad8-4f43-bf91-7e373237446e | Address on File | Contingent | BTC: 0.00000768, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.024747 |
| 59e55fe7-49ce-42af-a17d-2176c6c54df2 | Address on File | Contingent | BTC: 0.00000858 |
| d29268a1-df50-48e3-8a0c-ba05090b53bf | Address on File | Contingent | BTC: 0.00000091, IGNIS: 18.07036267, NXT: 36.14072533, USDT: 0.0214347 |
| 11655fdf-42ab-4c25-93ae-febcf9891798 | Address on File | Contingent | BTC: 0.00000007, DOGE: 3.23966621, USDT: 0.00116336 |
| d5d45477-46f5-4ad1-b0b4-7588b8b8afde | Address on File | Contingent | USDT: 0.23732559 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb3348d8-c11f-4223-a502-4f7b10c4ddc4 | Address on File | Contingent | BTC: 0.00000201, ETH: 0.00000126, ETHW: 0.00000126, NEO: 0.00425082, STORJ: 0.44661539, USDT: 0.00359965 |
| 73169d99-6b6b-49af-b96a-62f9a03bb579 | Address on File | Contingent | BTC: 0.00000015, KMD: 0.7976203 |
| a60f6187-87a6-430b-8ec6-8f110ceaa615 | Address on File | Contingent | BTC: 0.00000017, XRP: 0.54456998 |
| bfbca3e7-8014-4a69-bd91-240db0d6ebcd | Address on File | Contingent | BTC: 0.00000759, USDT: 0.027155 |
| c66c5445-9e99-4ac4-839f-e6e5673d727c | Address on File | Contingent | BTC: 0.00000857 |
| df9531d6-093d-4622-9b8f-1eb748a18b06 | Address on File | Contingent | ADA: 0.63071855, ETH: 0.00000382, ETHW: 0.00000382 |
| 57cf70bf-500e-4743-a890-1732ef1313fd | Address on File | Contingent | BTC: 0.00000002, IGNIS: 47.5 |
| 308330b2-6ecd-4d07-a621-e8743a08045f | Address on File | Contingent | STRAX: 0.49785469, USDT: 0.00015534 |
| 8f6d4f94-3792-4998-90dc-ba7bd4b5cb3a | Address on File | Contingent | BCH: 0.0001655, BTC: 0.00000039, USDT: 0.00001115, XLM: 2.33088413 |
| 03343b1e-9e7e-4f85-ad7d-d81c62666ca0 | Address on File | Contingent | MUNT: 429.24415 |
| 8c03d1d9-beec-46b6-bff1-5302bb64e46a | Address on File | Contingent | BTC: 0.00000127, DOGE: 2.78872469 |
| 9e3ade22-3e16-440d-850e-7105475c125c | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00567641 |
| ff13bf3d-7a7d-4de3-8658-54f4f278053e | Address on File | Contingent | BTC: 0.00000339, IGNIS: 28.56666242, USDT: 0.00066324 |
| 667a5d8e-5fbd-474a-8d50-21e621734d9a | Address on File | Contingent | BAT: 0.88668213, BTS: 5.48279255, DOGE: 0.0098836 |
| 14606419-e23d-4d71-a6a1-57a2f26e8fbe | Address on File | Contingent | BTC: 0.00000855 |
| dc882625-8e82-499c-83ce-a90b50d81939 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.02553868 |
| 496c12bc-78b1-43e7-a425-e8f6f8d005af | Address on File | Contingent | BCH: 0.00000851, BTC: 0.00000851 |
| 42a54326-0bdc-4bc8-9a7b-a7126c479bd3 | Address on File | Contingent | BTC: 0.00000709, USDT: 0.04015857 |
| 5067685e-0f0d-468d-b4f5-38ab275161b7 | Address on File | Contingent | USDT: 0.23633011 |
| 9847ebff-dbff-43fc-85a8-b6a11a94b1c2 | Address on File | Contingent | BTC: 0.00000577, USDT: 0.07665894 |
| 5aa32923-70fd-4ea9-94a4-1e3d8a34c76b | Address on File | Contingent | BTC: 0.00000854 |
| aeda3ee6-e32a-4909-9832-6fb3fa5e1984 | Address on File | Contingent | ETH: 0.00012783, ETHW: 0.00012783 |
| 40001915-29a1-4321-827b-e913916ff772 | Address on File | Contingent | MONA: 0.57396515 |
| 4a232c7a-0c92-4069-8372-d52aa0d2d888 | Address on File | Contingent | BCH: 0.0000085, BTC: 0.0000085 |
| 8a724563-5ff7-4890-9541-9f2134e5f683 | Address on File | Contingent | XLM: 2.64871104 |
| 6a3a1b6a-854e-40ef-a1c1-3f5b0bb84357 | Address on File | Contingent | ADA: 0.64247521, BTC: 0.00000005, USDT: 0.00039096 |
| 7b5a655d-ba0e-45be-9c38-5e9858c8e927 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000042, ETHW: 0.00000042, XRP: 0.54864154 |
| 3d191728-fd75-47a5-9ad4-e5f0969284f3 | Address on File | Contingent | POWR: 0.36579304, USDT: 0.17739679 |
| f241f94f-9c6f-4295-a447-1c6d77bbbe78 | Address on File | Contingent | BTC: 0.00000853 |
| fa2b76f8-63e3-4f6d-91ef-d39a439b879c | Address on File | Contingent | BTC: 0.00000028, NEO: 0.025 |
| 56f7f8c0-f7b2-4226-8609-4d5e8b409d62 | Address on File | Contingent | BTC: 0.00000836, USDT: 0.00451045 |
| 0d352df1-7de7-4113-bb36-251e74d8be5d | Address on File | Contingent | ADA: 0.5703009, XEM: 0.88669952 |
| 9ca00558-8ef0-48c3-abca-9f13fcb5890d | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000852 |
| 1635c50d-3074-4aa6-8e7e-82b045290c68 | Address on File | Contingent | BTC: 0.00000831, LTC: 0.00000546, USDT: 0.00543754 |
| bce3d618-4561-4151-811a-9b39d0a81cda | Address on File | Contingent | BTC: 0.00000849, USDT: 0.00084595 |
| e2338567-cc52-48fb-a0f4-e210986d07d2 | Address on File | Contingent | BTC: 0.00000852 |
| 8bff7636-a4c6-4a02-9a5e-a977f9add019 | Address on File | Contingent | ETH: 0.00012753, ETHW: 0.00012753 |
| 132dff93-7c7e-4ac7-bd8c-36f3640d5156 | Address on File | Contingent | BCH: 0.00000099, ETH: 0.00012746, ETHW: 0.00012746 |
| 15867187-dfcc-47fd-a07b-10e95ff55af0 | Address on File | Contingent | BTC: 0.00000811, USDT: 0.01132017 |
| 6706b408-2eec-4582-8e9f-0d76eb8bc29e | Address on File | Contingent | ETH: 0.00000174, ETHW: 0.00000174, NEO: 0.02545003 |
| da6f9ed7-7999-4a12-874d-ddc581eb1a6a | Address on File | Contingent | BCH: 0.00000738, BTC: 0.00000738, ETH: 0.00000626, ETHW: 0.00000626, XVG: 10 |
| bad42aae-6172-4fa6-a8dc-d42189585d00 | Address on File | Contingent | USDT: 0.00456612, XRP: 0.54093665 |
| 45516249-5f61-4481-a0d9-03ef507a9dde | Address on File | Contingent | BCH: 0.00000847, BTC: 0.00000847 |
| c4414269-05dc-4b35-a43f-060173307c76 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 2.62998322 |
| 586f4290-4413-4106-bc66-219dcedba8c4 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.22750704 |
| 983785aa-0f1e-4933-b3e7-ba5bd00f7b44 | Address on File | Contingent | BLK: 1.22751511, BTC: 0.00000007, USDT: 0.00044017, XRP: 0.51371854 |
| e0ac399d-3f21-4e60-9f7f-4c64130b437d | Address on File | Contingent | SBD: 0.075 |
| 3d9a767e-98c5-4b29-9a3c-7b206733cd64 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00902146, WACME: 6.6400119 |
| a915075d-db0b-4b00-89c4-cb8cdaa973c2 | Address on File | Contingent | BTC: 0.00000035, NEO: 0.01192464, USDT: 0.11654527 |
| 7fbeee71-f35b-4eab-915e-65702f07ca36 | Address on File | Contingent | BTC: 0.00000002, FTC: 89.856505, GAME: 2.9022012 |
| 2e8ad921-c300-4f94-81dd-65f56d3a79c5 | Address on File | Contingent | BTC: 0.00000647, USDT: 0.05602816 |
| f7b1c445-aeb3-4ca1-b5ab-c1acc3e07d3c | Address on File | Contingent | ETH: 0.00012712, ETHW: 0.00012712, PTOY: 0.00209142 |
| 5c1814f6-f569-4f47-8eb2-fba06606aa05 | Address on File | Contingent | BTC: 0.00000576, DOGE: 0.98574806, USDT: 0.00433519 |
| 2e03e95f-d38b-4e47-b8be-04bc5c933edf | Address on File | Contingent | BCH: 0.00211818 |
| da18adb2-701b-4a1a-beca-92b197fca13d | Address on File | Contingent | BTC: 0.00000849 |
| fd35936c-e022-4177-a923-ce840672b9a8 | Address on File | Contingent | BTC: 0.00000849 |
| 2880a892-ac55-4aa9-b035-8afe8419879b | Address on File | Contingent | ARDR: 3 |
| 69bcb9cf-7fe7-4362-9014-b8e41b9623db | Address on File | Contingent | ARDR: 3 |
| f4a33a41-0c8a-4386-a1c3-b2ac62d0fc1a | Address on File | Contingent | BTC: 0.00000848, USDT: 0.00018896 |
| 2c420c53-8bd9-4dbb-8f82-f98a88e0d68e | Address on File | Contingent | BTC: 0.00000427, ETH: 0.00006311, ETHW: 0.00006311 |
| 061569c3-e626-4d0e-94ab-c72b81403e77 | Address on File | Contingent | BTC: 0.00000844, NEO: 0.00013468 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7476db99-c4cf-4ac7-badf-a5dedcb8932e | Address on File | Contingent | USDT: 0.23476323 |
| 3927162e-2813-4a0e-8d4a-8cf94b47a603 | Address on File | Contingent | BTC: 0.00000713, USDT: 0.03735538 |
| aad09050-27be-4267-9abd-b34fd6002905 | Address on File | Contingent | BTC: 0.00000848 |
| 1ddc0950-b09a-4e74-8780-ad8a36a17986 | Address on File | Contingent | BTS: 27.38408242 |
| 58352a78-5f8a-4efa-904d-2539327dfc44 | Address on File | Contingent | LTC: 0.00026829, USDT: 0.21368447 |
| 3d621b44-841d-4d2d-ab45-cb6b0b479d42 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.025, QRL: 0.02564068, USDT: 0.00215717 |
| cf0b1e8d-c0dd-402d-b425-9ab6384d135a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000027, ETHW: 0.00000027, LTC: 0.00300276 |
| 4d0e12d1-82e3-4748-a891-620ee2b0b79c | Address on File | Contingent | BTC: 0.00000783, ETH: 0.00000958, ETHW: 0.00000958 |
| 2467b5ba-db17-476c-a42b-9e8a18000a7c | Address on File | Contingent | BCH: 0.00210485, BTC: 0.00000003 |
| 60294ad3-e09a-4786-a464-4f5dc6f14b65 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 2.61815061 |
| 449a77cc-2fc2-459a-b710-3b3243ea8b34 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.22388641 |
| a9c94d69-3601-4567-8b13-72c63e46fa44 | Address on File | Contingent | USDT: 0.23416253 |
| 25032969-c87d-4500-80a0-efbda7712c15 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XLM: 2.62368082 |
| 754e6e82-3022-4d01-b0b7-48e31851f64b | Address on File | Contingent | BTC: 0.00000846 |
| 5b452be0-de81-472a-8b69-54a809217d35 | Address on File | Contingent | BCH: 0.00129654, XLM: 1.01130221 |
| 1011bb2a-1bf5-494a-9d3a-4030e4acbc0c | Address on File | Contingent | BTC: 0.00000532, GBYTE: 0.0081845 |
| c5f3f401-70da-4584-9380-dc206bb0ade2 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 39.34955337, OMG: 0.03452936, USDT: 0.00356755 |
| e0fb5c69-b920-42dc-b982-0a70c3d3e748 | Address on File | Contingent | USDT: 0.2338435 |
| 137b5bc1-e682-4f03-b4c8-bc4661347c83 | Address on File | Contingent | BTC: 0.00000845 |
| a45e6c62-9970-4a75-8bb7-10e676b867fe | Address on File | Contingent | BTC: 0.00000845 |
| 9599bc6d-13dc-4db6-ba77-4e327c0ac5ef | Address on File | Contingent | BTC: 0.00000333, USDT: 0.14167056 |
| 9e4e5a22-3c77-4a77-a252-f49c86777e2b | Address on File | Contingent | BTC: 0.0000005, ETH: 0.0000861, ETHW: 0.0000861, USDT: 0.06081273 |
| eef26191-a4b9-4a68-9d80-a8a6039737c0 | Address on File | Contingent | USD: 0.04813244, USDT: 0.18585148 |
| 04adbd68-1134-4384-91ea-171ba9b85d70 | Address on File | Contingent | USDT: 0.23377442 |
| d54798e9-b39a-476f-af2c-81db24d55323 | Address on File | Contingent | USDT: 0.2336219 |
| 4f2ad4c7-e6e3-46f5-84e6-3c59d1facb00 | Address on File | Contingent | FIRO: 0.13333333 |
| b0728bab-1030-4f6e-a7c1-2783433cb63d | Address on File | Contingent | FIRO: 0.13333333 |
| 44b86374-7b78-4cf9-b2ed-da897c5abdb5 | Address on File | Contingent | BTC: 0.00000834, USDT: 0.00282057 |
| 67ab330b-082d-4b3d-bb8e-f9aca6d372f9 | Address on File | Contingent | XLM: 2.61989781 |
| a97ca6d8-3b84-42bc-a644-6e565fe0b3f8 | Address on File | Contingent | BTC: 0.00000072, NEO: 0.02339523 |
| e84b6d44-a407-492d-971e-7e92ace5ca4e | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00000843 |
| 1e8a9025-9756-4ef2-9eb5-49aedb92a456 | Address on File | Contingent | NEO: 0.01144185, SC: 1.5987773, STRAX: 0.00245183, USDT: 0.01834615, XEM: 3.31240441 |
| a6007d88-5e63-48f9-83ee-af8b9b7fc82b | Address on File | Contingent | USDT: 0.23343131 |
| eb3a748c-483b-4bf7-95b5-38840dc5437b | Address on File | Contingent | BTC: 0.00000357, ETH: 0.00005032, ETHW: 0.00005032, TRX: 0.60983333 |
| 67cd60ad-3c99-4d72-8c66-7090f9ffcdf2 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.21625059 |
| 9844cb52-15cd-43ed-a785-4841428cf9a9 | Address on File | Contingent | ETH: 0.00006285, ETHW: 0.00006285, USDT: 0.11720866 |
| 5b91c362-cd19-466e-a6c6-0cb4508b2dab | Address on File | Contingent | BCH: 0.0000233, BTC: 0.00000834 |
| d735757e-969c-4f7a-9ef6-5e3a3fdc37e6 | Address on File | Contingent | MONA: 0.55383777, USDT: 0.00541971 |
| 304a5e29-a35b-4cd2-a549-352b8cbf9cc2 | Address on File | Contingent | BTC: 0.00000225, XVG: 90.37 |
| 90e1fb62-faf7-421b-9f64-13978f416912 | Address on File | Contingent | BTC: 0.00000843 |
| 6253e8ff-1715-479b-a890-e701f3410128 | Address on File | Contingent | BLK: 0.86415868, BTS: 0.42567794, DGB: 0.14654255, DOGE: 0.22452586, NGC: 0.745, SC: 0.67704888, SIGNA: 0.12930435, TRX: 0.00791237, WACME: 1.3806275, XRP: 0.21979282, XVG: 0.40887061 |
| c729af82-abc1-45ce-97c3-34b21d506804 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.01269544 |
| 0a4bad16-73d3-45f5-a08f-e0befd4adbdd | Address on File | Contingent | BTC: 0.00000811, USDT: 0.0086278 |
| e28fb8c8-80e1-40ef-9c41-4615e0b15e65 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 46.48342243, USDT: 0.00010956 |
| 8784e981-f738-4105-bdb3-275776c7b67e | Address on File | Contingent | BTC: 0.00000842 |
| c85d24c0-6ae8-4ed0-9711-142993fe68d1 | Address on File | Contingent | BCH: 0.0021 |
| e0cad783-4ed5-4e89-a922-dbd8fb2438e8 | Address on File | Contingent | DASH: 0.00559671 |
| 3562b8e9-6d55-41b0-9ed8-891c3f74040c | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000841 |
| f9aa4362-62e9-4b80-bfc1-ebc69224cf12 | Address on File | Contingent | BTC: 0.00000002, SC: 3.4822963, THC: 3.31599858, TRX: 3.11795922 |
| 49d3c373-64e2-4cc8-8f52-ae4665525346 | Address on File | Contingent | LTC: 0.003 |
| 9ef3f88b-b405-4f0d-b3aa-7b85b9253e65 | Address on File | Contingent | LTC: 0.003 |
| 1f9ede20-b46b-4905-a908-cfdd07011900 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.21372477 |
| b6b4aaf7-91be-43db-aba5-d5fdfe1fc556 | Address on File | Contingent | BCH: 0.00000837, BTC: 0.00000837 |
| 06464713-bf77-48e5-931f-5beb6c5f276a | Address on File | Contingent | USDT: 0.23250857 |
| dd6579c5-1d6d-4e18-99fa-50fa0153cda0 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.22222689 |
| 568bed56-d4f2-4e5f-bb92-f52f7dcf2efc | Address on File | Contingent | BTC: 0.0000084 |
| dca74628-dc15-47b4-b5a6-23a0222d302a | Address on File | Contingent | BTC: 0.0000084 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 577d267d-4b06-4946-b77e-b9d0b3dfb4f3 | Address on File | Contingent | RDD: 583.3333333 |
| a77ce8bb-f49b-4999-9fe3-b856c031abd2 | Address on File | Contingent | ETH: 0.00012571, ETHW: 0.00012571 |
| e251c043-cd88-4097-9768-f58d2ff53490 | Address on File | Contingent | BCH: 0.00204429, BTC: 0.0000002 |
| 4f220575-0007-4802-a4bf-1693f225744b | Address on File | Contingent | BTC: 0.00000024, DCR: 0.00000175, MANA: 0.47308889, USDT: 0.0025671 |
| b944d974-fac6-4783-add3-bf9036cd3a79 | Address on File | Contingent | BTC: 0.0000002, QRL: 2.375 |
| ca23e4d1-db12-4c25-b55c-4398dfef874a | Address on File | Contingent | BCH: 0.00203975, BTC: 0.00000021 |
| c79a06f9-b6d6-47e8-8e46-93ff6eca2fa0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001828, ZEC: 0.00701966 |
| d7754f7a-4156-439c-9a2a-755dafe6c1ce | Address on File | Contingent | BCH: 0.00206406, BTC: 0.00000011 |
| f7b13c2d-1943-4272-ac7c-f9c1c2f4ded3 | Address on File | Contingent | BCH: 0.00000517, BTC: 0.00000517, SYS: 0.62602149, XEM: 0.4106 |
| fbeeb83b-8e31-454d-9c39-eb38bd439de0 | Address on File | Contingent | BTC: 0.00000002, XVG: 122.2863802 |
| 006f4f50-cf5c-4eb2-bc81-8d837305fb5a | Address on File | Contingent | BAT: 0.1, BTS: 0.05563573, MYST: 0.28792142, USDT: 0.00685206, WAVES: 0.08155002 |
| 4d48a3c6-0e8e-4ee7-b3f1-919007834fca | Address on File | Contingent | ZEN: 0.02918939 |
| ff6394f4-ab41-41ac-8a34-8326d665f11e | Address on File | Contingent | XRP: 0.54271602 |
| b1cfd8fe-249b-419c-8c55-ca5afb7324fd | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000837 |
| debc8ec4-9fa0-4104-9070-500bb7985f18 | Address on File | Contingent | USDT: 0.23163226 |
| b89a2c8d-c8c5-421f-bee8-7f650253f7a7 | Address on File | Contingent | BTC: 0.00000836, USDT: 0.00027932 |
| 9910aff6-85bc-465e-a6cb-50f61f64fb68 | Address on File | Contingent | BTC: 0.00000837 |
| fbe5cb87-8eeb-4a91-85c9-2cf4fd31c162 | Address on File | Contingent | BTC: 0.00000837 |
| dde6985a-cd81-4a74-a925-3ffead011b0e | Address on File | Contingent | NXT: 83.00702727 |
| 62700f51-df70-4083-a3de-888299c07c55 | Address on File | Contingent | USDT: 0.23142855 |
| ad78ba68-11e3-4abf-bdaf-ad82067ca78c | Address on File | Contingent | BCH: 0.00000833, BTC: 0.00000833 |
| fab2abb6-4e6f-49d2-9329-0d394b505f34 | Address on File | Contingent | BCH: 0.00181482, BTC: 0.00000002, ETH: 0.0000157, ETHW: 0.0000157, USDT: 0.00050046 |
| d4302a7d-64dc-41ca-8305-4669381887d3 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.5407731 |
| 39f67ec0-87bf-4e82-b5ba-2b4ba64634e9 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, NEO: 0.02509646, USDT: 0.00071676 |
| 28e5ef74-159b-4f98-88cc-2e85adb13ac1 | Address on File | Contingent | IOC: 1.76796558, LBC: 9.5724069, OK: 15.72202323, VIA: 1.34553626 |
| 3d226d3f-5865-4997-9574-21dc72656298 | Address on File | Contingent | BTC: 0.00000385, USDT: 0.1247309 |
| 23804c30-b633-473c-9503-6e8375ce608e | Address on File | Contingent | BTC: 0.0000045, XLM: 1.19734799 |
| fc45e1dd-c9aa-4b3f-a9ae-df3e52608f8a | Address on File | Contingent | ETH: 0.00012504, ETHW: 0.00012504 |
| 8a7d4ef5-0a70-4973-ab60-1f471ebd0eda | Address on File | Contingent | BTC: 0.00000758, ETH: 0.00001157, ETHW: 0.00001157 |
| a7c4bd56-5d14-42c4-b01d-076c857c12d8 | Address on File | Contingent | ETH: 0.00012502, ETHW: 0.00012502 |
| 3f3adeb2-c2da-4c33-a5d4-74b9851c4874 | Address on File | Contingent | GAME: 17.61903565, USDT: 0.0026307 |
| e259af6c-e70d-417c-8f83-40c8f58ba10a | Address on File | Contingent | BCH: 0.00015278, BTC: 0.00000576, ETH: 0.00000108, ETHW: 0.00000108, SPHR: 5.6311451 |
| 13d9bed4-7e02-434e-8b2d-7322ca0676c9 | Address on File | Contingent | BTC: 0.00000835 |
| fbfde340-eed0-48e2-8d42-e7d9b62b6faa | Address on File | Contingent | ADA: 0.2455994, BTC: 0.0000001, ETH: 0.00000496, ETHW: 0.00000496, POLY: 0.0509536, USDT: 0.00072024, ZRX: 0.55828599 |
| 5018b080-4f21-4de0-8892-d725d0ec54c4 | Address on File | Contingent | ETH: 0.00012496, ETHW: 0.00012496 |
| 17514166-18cc-4fc2-be04-728ece6d1b49 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00012464, ETHW: 0.00012464 |
| d769a41d-950d-4a7e-906d-82008a9380b6 | Address on File | Contingent | ETH: 0.00012462, ETHW: 0.00012462, WACME: 0.0143584 |
| df0c9bb9-ecab-4abb-98bd-aa25407caf80 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, XRP: 0.53742643 |
| 6ce98502-bd3a-453b-a02b-7edae29a6a03 | Address on File | Contingent | USDT: 0.0001214, XRP: 0.540409 |
| 6fd39c5c-a750-4529-8694-0efc6f48e4ec | Address on File | Contingent | BTC: 0.00000834 |
| 8d8623e1-6665-4a7d-919e-326b8be6a45b | Address on File | Contingent | BTC: 0.00000002, DOGE: 3.18265984 |
| a53455ee-2b7a-4e69-af26-f27144c58b06 | Address on File | Contingent | BTC: 0.00000645, USDT: 0.05220121 |
| cebc1601-8eb4-4496-8755-ff9e2ee6514f | Address on File | Contingent | DOGE: 0.78011133, LTC: 0.0005881, STRAX: 0.23814162, XLM: 0.17057762 |
| 998f8a97-578a-49ab-8fa2-916be17fc7a1 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006, ETH: 0.00000707, ETHW: 0.00000707, NEO: 0.01885443, USDT: 0.0286549 |
| 3ce5b1d1-fde0-44bd-bc3a-13b08fe3bb41 | Address on File | Contingent | BTC: 0.00000833 |
| 7175bf5c-cdb4-4aca-8a26-401e382442e9 | Address on File | Contingent | BCH: 0.000057, BTC: 0.0000081 |
| 4537866a-83e0-467f-9ab8-d03662407085 | Address on File | Contingent | BTC: 0.00000828, LTC: 0.00000546, USDT: 0.00089828 |
| 8c8ec41c-9f13-45ef-973d-e5fa36059663 | Address on File | Contingent | USDT: 0.00000687, XLM: 2.58404118 |
| f20b57af-9861-4529-8fa9-2181a16b6757 | Address on File | Contingent | XVG: 121.711674 |
| 2bbc9b85-42d9-4928-8c8b-b1698f3d665c | Address on File | Contingent | ZEN: 0.02901141 |
| 7b163b48-235b-41d8-bf0d-e3d81838fb43 | Address on File | Contingent | ETH: 0.00000114, ETHW: 0.00000114, NEO: 0.025 |
| 1a2c02b5-3425-4395-aebb-0cc7cc9ce334 | Address on File | Contingent | BTC: 0.00000832 |
| 1b439058-fbf1-474e-82db-2cbdb11d6374 | Address on File | Contingent | BTC: 0.00000832 |
| 31e3e5a2-4294-40f1-a300-857f70dc6c44 | Address on File | Contingent | BTC: 0.00000832 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dc3805cf-bea8-4517-a9cd-021e544dbbb0 | Address on File | Contingent | BTC: 0.0000005, LTC: 0.00000546, USDT: 0.21584442, XRP: 0.00007461 |
| e3837c8b-aed9-441d-82ea-bd5530b3d10f | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.22875109 |
| 7ce05df2-4e8c-45c2-9214-b49f068b704c | Address on File | Contingent | DOGE: 0.4941503, LTC: 0.00250642 |
| 3589f823-76cd-4679-a824-be4789b49431 | Address on File | Contingent | BCH: 0.00000828, BTC: 0.00000828 |
| 8cd24dc1-8f69-4064-aa27-b1a390860936 | Address on File | Contingent | BCH: 0.00000273, BTC: 0.0000083 |
| ed24549b-881a-4563-95a7-5e0035e69bd2 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000831 |
| 4b26ba4c-4582-4869-81f6-42ea9f5d94c3 | Address on File | Contingent | BTC: 0.00000017, LSK: 0.25961555, USDT: 0.00120601 |
| 231d1477-2dbf-42c3-9cdd-764d5f8d55d5 | Address on File | Contingent | BTC: 0.00000831 |
| 2fea552b-e1b5-4229-b3d2-624d34bcb8de | Address on File | Contingent | XLM: 2.57936897 |
| d9dee85d-05ce-4fd6-9847-071922ffcfb5 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.025 |
| daeb7d4e-7f5f-48fc-ab31-3e1f124e5b60 | Address on File | Contingent | DGB: 28.14814815, FTC: 2.1, GAME: 0.074414 |
| 473b2ce4-87bd-4b96-896c-710a77c10030 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 45.86628656 |
| cbaec55e-8716-492c-a620-fcfd9af38f54 | Address on File | Contingent | USDT: 0.22975893 |
| 8a9b9116-37e1-48cf-99c0-0bebe8a8b96e | Address on File | Contingent | USDT: 0.22971461 |
| 851ca9c3-4fcb-4689-a90d-22f0ec042bfd | Address on File | Contingent | BCH: 0.00174122, BTC: 0.00000132 |
| 64203812-97c7-43c0-9521-d16b8e70181f | Address on File | Contingent | BTC: 0.00000035, DOGE: 2.54961538, ETH: 0.00000036, ETHW: 0.00000036, SRN: 20.12727273, WAVES: 0.00051197, XVG: 0.00009146 |
| a750cbd0-177c-4124-a49f-577d714f7615 | Address on File | Contingent | XVG: 121.268624 |
| 36c44484-a3ba-44e7-997f-4f27d2135896 | Address on File | Contingent | XRP: 0.537396 |
| 277120d3-ed23-46e9-a9a5-d076a07a55f2 | Address on File | Contingent | BTC: 0.00000829 |
| a9119bf5-7e3c-4408-8da2-0d93f71f441a | Address on File | Contingent | BTC: 0.00000829 |
| 8f8379cd-fede-4d2c-aa0d-34ead6e3d1fa | Address on File | Contingent | BTC: 0.00000004, NEO: 0.025 |
| 8eeeb408-e48a-4f60-942d-ee5784421b3f | Address on File | Contingent | BTC: 0.00000788, USDT: 0.01125557 |
| 27bc3049-3168-44e7-8b74-bc5c454f4193 | Address on File | Contingent | BTC: 0.00000827, ETH: 0.0000002, ETHW: 0.0000002 |
| 6cb00a40-2cb0-4c46-a6ff-ef6df0c3a09f | Address on File | Contingent | BCH: 0.00206435, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00000652 |
| 88c305b5-5fea-404f-b868-9b8426f64bd5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.2280272, XVG: 0.25804073 |
| 7e900855-0759-4cba-adef-8458678763b9 | Address on File | Contingent | BTC: 0.00000167, USDT: 0.1828218 |
| 935beda3-be03-40c2-9414-52fa336074e6 | Address on File | Contingent | FIRO: 0.13070023 |
| 2d01dbdf-ad32-45cb-b7e4-5b9a974c4367 | Address on File | Contingent | BTC: 0.00000233, LTC: 0.002121 |
| 30d9bb2a-0a0b-4b0f-93d1-c7cbdebd40c2 | Address on File | Contingent | ADA: 0.61815752, ETH: 0.00000184, ETHW: 0.00000184 |
| 6b17b8f9-7ac4-46ee-b998-21a3e20f9ec4 | Address on File | Contingent | BCH: 0.00206254 |
| 084e3f05-1318-4b0d-8507-e046d3fc68e2 | Address on File | Contingent | USDT: 0.22880679 |
| 84281972-b566-4ed8-92bf-10050f63b2a3 | Address on File | Contingent | BTC: 0.00000002, MONA: 0.55472472 |
| 0958fd5a-1c32-4132-8a75-0719b059faeb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000007, FIRO: 0.12946312 |
| 5e555d26-b76a-4a62-bb8f-011df6e15c5f | Address on File | Contingent | BTC: 0.00000001, RDD: 573.2758621 |
| 3a860ba3-7b1d-4d54-a34e-52be9f7b8424 | Address on File | Contingent | BCH: 0.00044948, BTC: 0.00000646 |
| 9576261f-6f36-403a-9820-624eb95192e1 | Address on File | Contingent | BCH: 0.00029014, DASH: 0.00470381, USDT: 0.00051297 |
| 63dff6f2-65c5-4f67-9cf9-a7e3ca4e7613 | Address on File | Contingent | ETHW: 0.00000003, VTC: 1.98902231 |
| 4e11893b-df01-4dcd-bd39-e205e16b8fda | Address on File | Contingent | XWC: 4.2 |
| 55a882b8-73e8-4645-aea9-5a9187065b3d | Address on File | Contingent | BCH: 0.00000822, BTC: 0.00000822 |
| b6013c76-2f53-4f73-9f25-30d9c21db80e | Address on File | Contingent | BCH: 0.00000822, BTC: 0.00000822 |
| a598241b-c23f-4642-98f4-a4bdfc52ecb4 | Address on File | Contingent | PAY: 21.42035356 |
| 576ae37f-305d-49c2-9848-6b07b3fbfb7e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.00293692 |
| bb436755-c4c7-404f-9f9a-4d44ea776552 | Address on File | Contingent | BTC: 0.00000693, USDT: 0.03648364 |
| 0422668c-8281-4ed0-a4a5-6804d346dcd9 | Address on File | Contingent | NEO: 0.025 |
| 8a05d7b3-73c7-4b9d-bf3e-e417e4f01f43 | Address on File | Contingent | NEO: 0.025 |
| c0f4ec2e-9104-4c1e-86c5-9af72a6492df | Address on File | Contingent | NEO: 0.025 |
| 3d5e2f00-4dd3-4f0d-b297-bf7713dbd527 | Address on File | Contingent | BTC: 0.00000235, USDT: 0.16313937 |
| aab7f81d-aec2-4478-9ab7-8389f56cf787 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 5.87110065, NXT: 11.74220129, WACME: 5 |
| 630c3ca9-d1fd-493e-9bf3-27639f341f2d | Address on File | Contingent | BCH: 0.00024195, GAME: 15.50269118 |
| 26a90ca3-bb44-4e44-a77a-4f7a280cf0c1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.22655049 |
| ac30d9fe-b0ea-43ea-8ad8-22b2207e725e | Address on File | Contingent | BTC: 0.00000001, XVG: 120.119212 |
| 2c6ffa68-0485-48a3-b6fe-99a34f87d564 | Address on File | Contingent | XLM: 2.55307515 |
| 26e772f6-b0ab-44c1-aa97-c7a3a459aaa1 | Address on File | Contingent | NEO: 0.02493154 |
| d6924f3c-d3f3-480f-aeec-8b9414b3cfbc | Address on File | Contingent | BTC: 0.0000006, USDT: 0.21094676 |
| 0d2e1365-4df4-432d-9c8f-d7fa8fcdf9ae | Address on File | Contingent | BTC: 0.00000261, IGNIS: 30.9126823, LTC: 0.00000009, USDT: 0.00133683 |
| d6fae458-749a-48f6-9bb8-6addd7606e35 | Address on File | Contingent | MONA: 0.55259693, USDT: 0.00001605 |
| 998a652c-be43-4d68-aeec-11edb368daff | Address on File | Contingent | BTC: 0.00000002, DOGE: 1.94982337, OMG: 0.1 |
| 714c7967-4c3e-4be2-9183-899f27a0adbc | Address on File | Contingent | BCH: 0.00001061, BTC: 0.00000005, RDD: 0.0734171, USDT: 0.20664967, WACME: 0.5472586 |
| 4fc3c720-7e59-43ca-8115-99d6cc733c88 | Address on File | Contingent | BTC: 0.00000195, USDT: 0.02009338, XVG: 80.97706265 |
| f54f369c-439a-4e96-b5e6-d67dc69466a9 | Address on File | Contingent | BCH: 0.00010063, GLM: 0.9975, STEEM: 0.0018 |
| a5b96dbc-b5a3-45d4-88a8-e53ab2610da0 | Address on File | Contingent | BTC: 0.00000821 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0895cf84-bdbc-407e-8f93-1be05e3c5f6c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000059, ETHW: 0.00000059, GBYTE: 0.02124095 |
| e4fc7278-806d-4928-a595-9e5ac408eb58 | Address on File | Contingent | VRC: 162.7179468 |
| 105575a9-158a-4f39-98c4-8864b32fca16 | Address on File | Contingent | BTC: 0.00000643, USDT: 0.04876424 |
| 9b9fdd12-a49e-40db-8ec3-f875d2817740 | Address on File | Contingent | ETH: 0.00002309, ETHW: 0.00002309, USDT: 0.18400012 |
| c6465b92-529d-458c-92d6-bd7b22d8ced4 | Address on File | Contingent | MONA: 0.55071687 |
| 1147b855-5ed6-40f2-9da2-df4358b68308 | Address on File | Contingent | SC: 65 |
| dcb2e70f-6eff-42ca-b227-29120e9894f7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000025, ETHW: 0.00000025, USDT: 0.22529167 |
| 2e0ceced-1c4d-4a61-8912-4c2780e12341 | Address on File | Contingent | ADA: 0.61798044, BTC: 0.00000004 |
| 1422b56a-e4fe-4c87-805a-859e9abd8991 | Address on File | Contingent | BTC: 0.0000001, PAY: 20.99095435 |
| fb9a03eb-c739-4447-a7f8-9dd7981f3b0d | Address on File | Contingent | BCH: 0.00000815, BTC: 0.00000815 |
| 365324b1-232b-4cda-9c50-10502f61c91f | Address on File | Contingent | BTC: 0.00000818 |
| e63139a4-a10b-4f81-a7cd-e29243b640b0 | Address on File | Contingent | QRL: 2.37201978 |
| 078fc660-e254-4334-97b9-11180e748498 | Address on File | Contingent | MEME: 3.94144937 |
| 853d095c-904c-4b1e-8c8e-14a70ce5ec7f | Address on File | Contingent | USDT: 0.22604842 |
| 7d582a01-0c63-4fac-a527-83863b413ff9 | Address on File | Contingent | BTC: 0.00000002, LBC: 24.59755849 |
| 0622353e-dd1e-4ce8-a0d3-2472ce8b4b0e | Address on File | Contingent | USDT: 0.22589473 |
| c0c82581-3112-43ab-80ad-fdd32011af8d | Address on File | Contingent | BTC: 0.0000001, DGB: 28 |
| c41dca89-e78b-48cb-a142-65e74c62fb1e | Address on File | Contingent | BTC: 0.00000003, BTS: 24.46053883, USDT: 0.01552032 |
| a695f5f3-f8b0-44eb-9f7e-3625730d4e7d | Address on File | Contingent | BTC: 0.0000001, OMG: 0.26 |
| 1238351a-fa33-460c-be15-bff7a47b0cb9 | Address on File | Contingent | BTC: 0.00000816 |
| bf7c9b01-ba1f-482d-97a6-d0dccc143d0c | Address on File | Contingent | BTC: 0.00000816 |
| ff4df535-5f52-4ae7-b4f4-ac7302a0ef8f | Address on File | Contingent | BTC: 0.00000816 |
| 4c0f2b64-ee86-4804-b83e-bad223b93984 | Address on File | Contingent | BTC: 0.00000006, XMY: 5482.040691 |
| 2c10bae1-2d42-4325-a0ad-7e24cdb12387 | Address on File | Contingent | NEO: 0.02472072 |
| 17a1dec2-4b2f-4e36-be5b-632a5200e2b3 | Address on File | Contingent | BTC: 0.00000541, USDT: 0.07596261 |
| 64ae1131-542a-433f-af20-3924f50087ed | Address on File | Contingent | USDT: 0.225618 |
| 31942ffc-3ceb-4651-8ddd-1555858c4946 | Address on File | Contingent | NEO: 0.02316517, USDT: 0.00014698, XRP: 0.03277469 |
| 4a5baf13-f55d-4794-9976-e2b9bb69a1b6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, KMD: 0.76207164, LBC: 0.1813328 |
| 1e8ad323-14d7-4e81-b462-7a6c89bccad4 | Address on File | Contingent | XLM: 2.52821652 |
| 8fe8509b-4ea6-467d-869e-c089d3c9a96f | Address on File | Contingent | BTC: 0.00000246, NEO: 0.00614406, USDT: 0.10121795 |
| 533c7c3a-4c61-4cef-b19e-87705ccc14cf | Address on File | Contingent | OMG: 0.26258646 |
| 85550fd8-b0d1-435b-a7e7-b7ef802499b6 | Address on File | Contingent | BTC: 0.00000814 |
| 0d2f6857-9521-46f2-83e2-e8aa1dc80ebb | Address on File | Contingent | SYS: 1.86721616 |
| 46e3de11-cad0-453d-935a-81d27bbccd98 | Address on File | Contingent | BTC: 0.00000022, THC: 100 |
| c8ae37a8-6da7-4776-b9e1-b73c00036e95 | Address on File | Contingent | BTC: 0.00000663, USDT: 0.04159391 |
| a9020dc2-e19a-4ad8-8ec0-823b9297f247 | Address on File | Contingent | BTC: 0.00000033, LTC: 0.00272639, OMG: 0.0001991, USDT: 0.00431373 |
| 286f4158-2fa0-44e4-a1a9-6ed601ec672f | Address on File | Contingent | BTC: 0.00000813 |
| 1c401281-a761-4f1e-91f6-c505952eacc2 | Address on File | Contingent | BCH: 0.00200032, BTC: 0.00000011 |
| 25467cb9-8027-44d9-a39d-d84aa96bb152 | Address on File | Contingent | BCH: 0.00201973, BTC: 0.00000003 |
| 8aacde8c-9780-4986-987c-3e8668234c37 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 14.67884332, MONA: 0.35060157 |
| b075b673-c03f-4523-b674-51aa93430db1 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000162, ETHW: 0.00000162, NEO: 0.01987177, USDT: 0.00125628, XWC: 0.68279384 |
| 3aaf85c0-0d78-412a-b1bd-2173a404ec30 | Address on File | Contingent | BCH: 0.00013121, BTS: 10, IGNIS: 25 |
| e2b1a284-2636-4717-a50b-14d656241768 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000812 |
| f14c6ca4-755d-46aa-a8df-eadc98b4d672 | Address on File | Contingent | BTC: 0.00000812 |
| fdd0b6b1-4c43-4cec-b961-02bd43bdcb00 | Address on File | Contingent | BTC: 0.00000812 |
| 16971e64-0b8c-4eba-9afa-9cf5028e8a16 | Address on File | Contingent | LTC: 0.00285806, USDT: 0.00309532 |
| abff3f44-cfc6-4ee7-a2d4-dbfcb2f47243 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.02452088 |
| 82640aef-f0b9-4d0c-91a6-c1babe09fdca | Address on File | Contingent | BTC: 0.00000019, PAY: 20.5774667 |
| a9d269fb-43cc-4eb5-b3f6-b9b2f89f13e6 | Address on File | Contingent | BCH: 0.00087435, BTC: 0.00000461 |
| 3238083c-8058-4b69-9b63-32d4c2367744 | Address on File | Contingent | DOGE: 3.10538761 |
| b1d4130d-bbf5-4646-9404-1f2cbaf32e32 | Address on File | Contingent | BCH: 0.00020453, EMC2: 10.25272803, RDD: 270.81625 |
| 5513661c-e01f-4315-85a8-e0721cfb55ed | Address on File | Contingent | BTC: 0.00000044, IGNIS: 20.10011106, NXT: 40.20022212 |
| fd4822c1-94f9-4665-9a94-4605d065dc39 | Address on File | Contingent | BTC: 0.00000049, STRAX: 0.43910259, USDT: 0.00023616, WINGS: 0.82534203 |
| 477bfbe0-60fc-44e0-b6d0-3248e0bab712 | Address on File | Contingent | BTC: 0.00000785, USDT: 0.00709948 |
| c727190b-3a35-4fb8-a7c9-e9510bf362c2 | Address on File | Contingent | USDT: 0.00362551, XRP: 0.51679312 |
| c0414f5a-a1f2-4bb2-bc1a-d88429ffbbb8 | Address on File | Contingent | DCR: 0.01373304 |
| d5d749bf-f8bf-4c49-baf6-5d6b444e3166 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004, XVG: 117.878 |
| 11d3a02d-4123-4a75-92f5-01a832b2c377 | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, LTC: 0.00234048, ZEC: 0.00124796 |
| 4f6b6674-9702-4372-9326-a8b80c19a68a | Address on File | Contingent | BLK: 0.000235, LTC: 0.0028, PPC: 0.0174 |
| 14719af1-4c09-41a4-b2ee-bd06818b0e88 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000081 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a663ea3-45c4-4225-9798-3008e9f32b3c | Address on File | Contingent | EMC2: 24.45936698 |
| 1f80bb77-5af2-49c4-b5bb-fac043c1e1a8 | Address on File | Contingent | BTC: 0.0000081 |
| 8ef1f0cb-8177-4fca-90c0-1a1fe2fc6227 | Address on File | Contingent | BTC: 0.0000081 |
| b621f887-7725-4a23-a3f9-933738a966d3 | Address on File | Contingent | BTC: 0.0000081 |
| ba112653-1cd9-47ce-8868-6f3081c6f061 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.22080248 |
| bc45ae99-ac52-4ead-8fa2-fc1e22ec7fc9 | Address on File | Contingent | BTC: 0.00000178, ETH: 0.0000904, ETHW: 0.0000904, USDT: 0.00775674 |
| f7d9ff02-edee-47d1-ad34-a5a804de224f | Address on File | Contingent | XVG: 118.425175 |
| 56d29d3b-f31d-43c2-b7dd-dcc90c280392 | Address on File | Contingent | IGNIS: 45 |
| ffb1d22c-0239-45e3-b65f-25596a13fa41 | Address on File | Contingent | BCH: 0.00200194, BTC: 0.00000007 |
| a8db85cc-5a7a-44a2-b04a-7a979fc2c9f6 | Address on File | Contingent | BCH: 0.0020193 |
| 0dd3d415-f19d-4a79-864e-d68e72de80e0 | Address on File | Contingent | BTC: 0.00000269, XVG: 79 |
| 3c2643e4-909d-482c-9f01-69b960c72b08 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000809 |
| 5c474e94-f1ba-4916-9bc2-2281fb8027d2 | Address on File | Contingent | BTC: 0.00000809 |
| 7a29687f-f560-45fd-97ee-250ed2a3b215 | Address on File | Contingent | BTC: 0.00000809 |
| 538b520b-6f98-41b5-82da-91d6098b8f2f | Address on File | Contingent | BTC: 0.00000008, EMC2: 24.18680302 |
| 196523bb-bd0a-4953-b39c-a3e1c90e060a | Address on File | Contingent | BTC: 0.0000025, XRP: 0.36194674 |
| 14c56824-6faa-489b-aa0d-3e3645910774 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000807, ETC: 0.00000535, MANA: 0.00000954, QTUM: 0.00009037, STORJ: 0.00007657, USDT: 0.00000128 |
| 10442848-b394-4d41-9b68-a52b776e6307 | Address on File | Contingent | USDT: 0.22357773 |
| 00f460fc-ddbe-46d9-8f32-745cc5869e64 | Address on File | Contingent | BTC: 0.00000808 |
| 835bdc2b-f2b1-4054-ae32-ff8da6d08627 | Address on File | Contingent | USDT: 0.00293655, WAVES: 0.13382955 |
| b62fbdac-ee20-46aa-ba1c-28e81e7dc37e | Address on File | Contingent | LTC: 0.00288239 |
| b1f462ed-9a4b-4575-ad40-431d88fec358 | Address on File | Contingent | BTC: 0.00000013, MONA: 0.53437953 |
| 7c14c486-ab83-4606-965e-537d19e7257d | Address on File | Contingent | BTC: 0.00000067, DCR: 0.01215598, USDT: 0.00647956 |
| 4c868a54-957d-4a56-8ae3-81d7a174e6ae | Address on File | Contingent | BTC: 0.00000002, EMC2: 24.31931898 |
| ebac3ae7-cca2-4e41-b797-3f6288e33ea3 | Address on File | Contingent | USDT: 0.22334874 |
| 69913527-3104-44d3-b6fe-ec399c57a4ed | Address on File | Contingent | BTC: 0.00000807 |
| aa88692e-aa8c-4bca-9858-7c2c0ea2936f | Address on File | Contingent | BTC: 0.00000807 |
| 19f8f83f-d179-4361-a69b-90e3750e1123 | Address on File | Contingent | BTC: 0.00000287, XVG: 76 |
| 824e8247-6d00-4dfd-b9d5-add5f3ed30c2 | Address on File | Contingent | ADA: 0.61198288 |
| 2f119f84-208c-48d2-b0b1-99431865378b | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, PAY: 20.83957226 |
| f1052d55-451d-4b36-a728-0f986e4eafa5 | Address on File | Contingent | SC: 64, XMY: 1.05986738 |
| 7fd837eb-9fd0-4f1b-ae4e-c90cbc179b4f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.22036335 |
| 788804d4-a12c-45b4-8ed8-72465f87805f | Address on File | Contingent | BCH: 0.00000803, BTC: 0.00000803 |
| c5d2bc95-c76c-4ca0-938a-031ebf64ee4f | Address on File | Contingent | BTC: 0.00000806 |
| 4ee3641e-d158-4455-9661-ff7936e9f175 | Address on File | Contingent | BTC: 0.00000001, LBC: 24.30253339 |
| b104a720-7bc8-48b3-83c1-c3d853bf72fa | Address on File | Contingent | BTC: 0.00000606, USDT: 0.05522826 |
| 92020d73-8cc5-4c98-b17a-a09a93a3ec84 | Address on File | Contingent | ZEC: 0.00675081 |
| be72fd46-508d-4b46-aa06-5c87b2e6bdf5 | Address on File | Contingent | BTC: 0.00000805 |
| 2367919c-85f7-4d58-ba99-49b830a7c840 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001568, ETHW: 0.00001568, SC: 54.05138321 |
| 2aa11980-c502-4588-8455-431cacf82c79 | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000002, ETH: 0.00000028, ETHW: 0.00000028, LBC: 0.00251693, LTC: 0.00051435, PTOY: 0.52435185, QRL: 0.92233497, USDT: 0.0070198, VTC: 0.68895412, WAVES: 0.00006066 |
| bf7dd55e-103f-4de9-8fd3-beb6b16fc5f2 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084, RDD: 500 |
| 3bca9f9a-984c-414c-9558-8c010c9201ae | Address on File | Contingent | BCH: 0.00000351, BTC: 0.00000351, LBC: 13.64 |
| ccdcd738-f684-4667-8e78-e5a9c901697e | Address on File | Contingent | BCH: 0.00097537, BTC: 0.00000413 |
| 640ff29b-d298-463e-a5b0-6894f7ee144b | Address on File | Contingent | USDT: 0.22246265 |
| 400bbc2d-7509-4ad2-b72a-24fe3e135f0c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000018, IGNIS: 17.5, USDT: 0.13030593 |
| 402afa63-e0ad-43ca-aaae-ac4b437f5f63 | Address on File | Contingent | IGNIS: 43.42909025, USDT: 0.00615662 |
| 00b3e624-b61b-427d-ad7e-3c1be5526625 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, SIGNA: 202.2199334 |
| 375d6a55-efff-4fbe-a151-f2f58b9beee2 | Address on File | Contingent | BTC: 0.00000004, XRP: 0.51823713 |
| f6002e06-0448-4588-954c-3fa9c69ed970 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000027, NEO: 0.00875987, XLM: 1.51269451 |
| 965756ce-170d-4af7-b995-4abe037305f2 | Address on File | Contingent | USDT: 0.14468806, XRP: 0.18181818 |
| e08f276e-2dd9-4d8b-af32-7bff98712e83 | Address on File | Contingent | BTC: 0.00000058, SC: 0.79024409, XRP: 0.47662441 |
| e59eb5eb-bf54-4928-9318-f54f1233e35c | Address on File | Contingent | IGNIS: 10, POT: 101.5602217, USDT: 0.00049377 |
| 06c4c909-7481-49f5-b064-702f56538f9d | Address on File | Contingent | BCH: 0.000008, BTC: 0.000008 |
| d7bb49bc-e061-450b-a62a-ffea46d4d3e7 | Address on File | Contingent | XTZ: 0.2443 |
| 2916edc4-a5ea-40ea-a9a4-4b22a8806f34 | Address on File | Contingent | BTC: 0.00000803 |
| 77c1f0ba-9fba-4a54-a98e-09199760b802 | Address on File | Contingent | BCH: 0.00200282 |
| 088abc56-8ead-440b-af23-654e892e0ee1 | Address on File | Contingent | BCH: 0.00200132 |
| 8f0eef83-1c7a-41fa-bf82-40567198bc79 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000016, DOGE: 2 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5aa1a1be-4631-45c8-b433-f008f4619bb9 | Address on File | Contingent | USDT: 0.0017636, XLM: 2.47053547 |
| f298736e-90e0-46af-8704-58abb4bac631 | Address on File | Contingent | BCH: 0.00000799, BTC: 0.00000799 |
| 6b0de6ee-6160-44ae-bc64-8a37cefb1800 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000802 |
| a6f5f9b8-2857-4019-b30b-f120ee543674 | Address on File | Contingent | BCH: 0.002 |
| a9e3d25a-b7f1-4a24-a943-c3298f0a2c7c | Address on File | Contingent | BTC: 0.00000066, USDT: 0.20355084 |
| 62328fde-a1a9-4466-b602-eb6562e362d5 | Address on File | Contingent | BTC: 0.00000801 |
| fbbc831d-2a64-4374-ae1c-6ffad3ea4d0c | Address on File | Contingent | BCH: 0.00199783 |
| 0e591393-4215-4ef8-958b-da9940e6fd3b | Address on File | Contingent | BTC: 0.00000799, LBC: 0.00051429, LTC: 0.00000546, USDT: 0.0001129 |
| 9268d252-b5e6-481e-a2ee-532e1159df08 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GEO: 0.00229943, LBC: 0.02172501, VTC: 0.27178566, XMY: 6.30836425, XVG: 100.059232 |
| e23c2e80-f094-445c-a35f-91e7085754fd | Address on File | Contingent | BTC: 0.00000002, USDT: 0.22097375 |
| 65d7feb5-c644-44cf-92b1-981090901004 | Address on File | Contingent | BTC: 0.00000072, LTC: 0.00253, USDT: 0.00541316 |
| 067ef93c-b1f4-4861-9b02-1ced2f47741e | Address on File | Contingent | DASH: 0.00532143 |
| 6f4c8016-92f3-48dc-855b-88abe16b9685 | Address on File | Contingent | BTC: 0.00000003, DOGE: 3, LSK: 0.00421838 |
| f85438ba-274c-41fc-a6fc-9648ef55f799 | Address on File | Contingent | BTC: 0.0000079, USDT: 0.00279483 |
| c2254b97-14d9-43fa-94d4-4f50c61f40e4 | Address on File | Contingent | BTC: 0.000008 |
| af0e40be-d61d-46af-a2b8-a923712bf13c | Address on File | Contingent | BTC: 0.00000026, LTC: 0.00000001, NXS: 0.00000001, USDT: 0.21414355 |
| 82357ddd-096b-4880-b221-2d855a2e70a1 | Address on File | Contingent | BTC: 0.00000745, USDT: 0.01515769 |
| 6aa4ee54-9b4a-4d14-9664-48989700daad | Address on File | Contingent | BAT: 1, BTC: 0.00000001, POT: 4.68793214 |
| a7068455-ba88-482f-986d-3ef668bbcd7e | Address on File | Contingent | XLM: 2.48198588 |
| 46132fec-0729-4e03-9b31-2d54baf48d93 | Address on File | Contingent | XLM: 2.48197808 |
| b84f858d-35f2-4348-9625-892d79616de6 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000136, ETHW: 0.00000136, PTOY: 0.86453482, USDT: 0.01639881, ZRX: 0.85632825 |
| 335daf16-4b5e-473a-bb54-40b355b296f6 | Address on File | Contingent | BTC: 0.00000796, XLM: 0.01 |
| 23a7d82c-3303-4d03-add4-2444f042a6e9 | Address on File | Contingent | BCH: 0.00102028, BTC: 0.00000002, PAY: 10.07712636 |
| 16e20680-c501-4be6-9786-1f34937653ce | Address on File | Contingent | BCH: 0.00000235, IGNIS: 20.91951214, NXT: 41.83902428 |
| 3ac0b507-a6b3-4e1c-b935-157ac8ae3ad9 | Address on File | Contingent | BTC: 0.00000799 |
| 809046c4-44fb-4b0e-abb3-ca863c9dbebc | Address on File | Contingent | BTC: 0.00000799 |
| 2b0d8d15-c6ae-4cd4-9a4a-c0d69a3b18d4 | Address on File | Contingent | BTC: 0.00000002, BTS: 25.5, GLM: 0.00596307, RDD: 1.82870196 |
| 7052febe-70f6-46fc-9056-84e6a384681e | Address on File | Contingent | USDT: 0.22097196 |
| 88a55841-d5d3-44d3-be55-8bd0502d620a | Address on File | Contingent | ETH: 0.00011953, ETHW: 0.00011953 |
| 3ebc495b-2c52-4911-9a81-b34df8b12911 | Address on File | Contingent | BTC: 0.00000004, SC: 63, USDT: 0.00022561 |
| 054887b0-c686-4604-a936-5482613c9a52 | Address on File | Contingent | BTC: 0.00000798 |
| ef401107-7221-428b-b56f-3f6f7518a9c3 | Address on File | Contingent | ADX: 0.86756007, MAID: 0.49647475 |
| 52866fad-67d3-4aa3-bfd4-abac2b0ab9a9 | Address on File | Contingent | USDT: 0.00029086, ZEC: 0.00667842 |
| 4d1dd271-405a-4464-8c82-a6c3b8610b38 | Address on File | Contingent | BTC: 0.00000795, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.0004664 |
| 2959ca45-e7ec-4eea-af76-94ee075ea4ab | Address on File | Contingent | BCH: 0.00198992 |
| 863cc2fa-b50f-4353-b411-564d600f3c4d | Address on File | Contingent | USDT: 0.22061711 |
| 3c9ff130-f6f7-4731-b7f1-e1152dce1285 | Address on File | Contingent | USDT: 0.22060969 |
| a0964c9a-0672-41db-92eb-c38be70e690c | Address on File | Contingent | BTC: 0.00000001, OMG: 0.2567066 |
| 55dfc627-cd74-4f3f-aa9a-933f883e435f | Address on File | Contingent | ETH: 0.00011929, ETHW: 0.00011929 |
| 8ffb3eeb-bdd1-44a3-a8b7-a8ff80a67053 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000399, ETHW: 0.00000399, USDT: 0.21251886 |
| 37ffc263-228a-4742-ac65-f5d60769701a | Address on File | Contingent | BTC: 0.00000475, DOGE: 0.00000001, IGNIS: 8.37513602, NXT: 16.75027203, SRN: 0.00000001, USDT: 0.00050606 |
| 5adb5532-09a6-4d43-9fdf-dfd69f048b64 | Address on File | Contingent | BTC: 0.00000529, USDT: 0.07395796 |
| 1c4e2978-6158-4fbf-851a-e24f0a69f9fc | Address on File | Contingent | BTC: 0.00000204, USDT: 0.16387541 |
| 4f4e538f-0a3f-4398-b789-3cde8709bcb9 | Address on File | Contingent | ZEN: 0.02775024 |
| 6de5f18e-732d-4196-bfd9-4d28dee1712d | Address on File | Contingent | USDT: 0.22031582 |
| b1faa055-f0b7-4d0a-87be-083d9da1d37e | Address on File | Contingent | BCH: 0.00000793, BTC: 0.00000793 |
| 76216acf-cae5-4c0e-adf0-02791f971704 | Address on File | Contingent | BCH: 0.00001659, USDT: 0.21841658 |
| 0e138f37-a0f5-4743-8f6e-0e9018bce40c | Address on File | Contingent | XLM: 2.47045747 |
| c8509897-1b0d-4f8b-a420-d73180c00308 | Address on File | Contingent | BTC: 0.00000013, DGB: 3.99002427, USDT: 0.18482946 |
| 17f60cd2-73c8-4d77-a94e-942185c47188 | Address on File | Contingent | BTC: 0.00000755, ETH: 0.00000307, ETHW: 0.00000307, USDT: 0.00282266, XRP: 0.00651218 |
| 04efcdfc-5b4b-4bf0-bd87-824d5ff053a7 | Address on File | Contingent | BTC: 0.00000465, MANA: 0.19381626 |
| bb125df2-e7cf-4de5-a6e9-d70bc0f44b57 | Address on File | Contingent | BTC: 0.00000026, SNT: 0.0007, STORJ: 0.69382658 |
| 4304dd52-ee7f-4c3f-8589-1b177e9c5e6b | Address on File | Contingent | BCH: 0.00198273 |
| ad0b109e-ddac-4bac-9b1e-71b6979aaa65 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00009997, ETHW: 0.00009997, USDT: 0.02489432 |
| d792a347-ef59-431c-a803-d6cde30ff275 | Address on File | Contingent | USDT: 0.21993005 |
| 54e5e04e-fbe2-4949-a7bc-d672771f030e | Address on File | Contingent | BTC: 0.00000002, XDN: 5000 |
| d8262a19-fe21-4808-94d9-8517e3fa2bdd | Address on File | Contingent | USDT: 0.21979768 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2bbaab9-07c0-4659-9919-6f40cc79216c | Address on File | Contingent | BCH: 0.0000001, XLM: 2.46436566 |
| a2e1acd9-7514-4e89-aa9c-0cb0fb876db9 | Address on File | Contingent | ETH: 0.00011883, ETHW: 0.00011883 |
| a91b0b0c-ab67-476c-8175-a9ca1591d3d2 | Address on File | Contingent | BTC: 0.00000792, USDT: 0.00051157 |
| 679cfb25-e6cb-4d31-89ae-ff42f65bf6ab | Address on File | Contingent | USDT: 0.00056973, XLM: 2.45747045 |
| 592e3f8b-7860-469b-be2e-61112c30d13e | Address on File | Contingent | BTC: 0.00000584, ETH: 0.00003139, ETHW: 0.00003139 |
| 772081b7-08c9-41e8-bfc7-11cc13450060 | Address on File | Contingent | NAV: 2, NXS: 2 |
| 5dbe3cca-d4d3-4d42-af66-97d50624cc5d | Address on File | Contingent | ADA: 0.01917764, BTC: 0.00000003, POWR: 0.82298935, USDT: 0.03169223, XLM: 0.53751145 |
| 9a91bff6-8f74-4d25-a657-febb83d8cf5e | Address on File | Contingent | BCH: 0.00052166, BTC: 0.00000584 |
| 3199b817-7658-4dff-a95f-48d9bc7bf3b3 | Address on File | Contingent | LTC: 0.00283006 |
| c1100a7c-8e00-47b3-970a-d9765ac8aedd | Address on File | Contingent | BTC: 0.00000729, ETC: 0.0000433, IGNIS: 0.20937618, LTC: 0.00003653, NXT: 0.41875236, OK: 0.75070343, USDT: 0.00004121, XLM: 0.0821748 |
| f4cf0c29-ec16-4c46-917d-0082bb9e73e5 | Address on File | Contingent | BTC: 0.00000038, DCR: 0.01277455, XDN: 3.91750313 |
| c92e44ee-9d71-4e61-9c1c-1afa7c0d7817 | Address on File | Contingent | FIRO: 0.12509024 |
| 52a577c0-ebba-493c-9f5b-6c52b70cbcd4 | Address on File | Contingent | BTC: 0.00000792 |
| e00de65f-68f6-4c91-9407-15ea459f5f29 | Address on File | Contingent | BTC: 0.00000006, DGB: 0.19881944, IGNIS: 43.34398046, USDT: 0.00004432 |
| a7e74dfe-6972-433e-b6ca-1eabfecac48e | Address on File | Contingent | THC: 100 |
| 1cec5744-98a3-43e0-bc03-4ecfe878e8aa | Address on File | Contingent | USDT: 0.2190986 |
| 3cc384ce-4a6a-48ef-9804-70ae56a343c9 | Address on File | Contingent | FIRO: 0.12503092 |
| ae71d625-f559-4eaa-8fc9-c7c7ea01302a | Address on File | Contingent | RDD: 549.7582727 |
| e29a61ed-81b8-4136-acc0-c63e3ecce59e | Address on File | Contingent | BTC: 0.00000002, NXT: 78.19602843, USDT: 0.0002978 |
| 0babb20d-81d5-48c1-887d-5db41dcb5e25 | Address on File | Contingent | BTC: 0.00000791 |
| 0d9608a9-5b79-4ac3-abce-0e88c14c181e | Address on File | Contingent | QTUM: 0.07480563, USDT: 0.02683898 |
| 7c972520-297e-4602-a928-2b852c206f67 | Address on File | Contingent | ADA: 0.6 |
| 81247be7-fa00-417a-81dd-4ddbefcf94d1 | Address on File | Contingent | USDT: 0.04851953, XVG: 90 |
| 07588d62-a65a-4e49-8e39-b823c1a6a584 | Address on File | Contingent | USDT: 0.21880694 |
| 69e9a928-1f04-4aaa-aadc-907a661053df | Address on File | Contingent | BTC: 0.00000002, USDT: 0.21818224 |
| 7e993939-7b80-41e8-a00d-39c0febcc062 | Address on File | Contingent | BTC: 0.00000433, USDT: 0.09884612 |
| 0471ed73-32e1-41ba-965c-9285ff0bca99 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.0000027, XLM: 1.61397873 |
| fe32484c-05f8-48e1-b588-8aac7c1a44e6 | Address on File | Contingent | BTC: 0.00000002, THC: 99.53155108 |
| 70980f7e-cf76-4dfd-bbe2-52897703d6b8 | Address on File | Contingent | BCH: 0.00000787, BTC: 0.00000787 |
| dce871f3-c611-41d5-be85-d1c0edc7c4b8 | Address on File | Contingent | BTC: 0.0000079 |
| 4784a376-d289-4c3b-8c10-cafd00cbb082 | Address on File | Contingent | NEO: 0.02224174, USDT: 0.0155506 |
| 3344cf3e-738c-4b35-abe8-13b194728a48 | Address on File | Contingent | IGNIS: 43.8896673 |
| 788f066f-d634-4299-9f00-c8397edb2cf2 | Address on File | Contingent | BTC: 0.00000745, ETH: 0.00000672, ETHW: 0.00000672 |
| 05b2bf8c-4911-4343-993c-7e3030b44e0c | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000004, USDT: 0.21737018 |
| 7bbde575-b669-415b-8271-80db92936451 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000006, EXP: 87.0291537 |
| be5f2614-0def-4c14-8c31-33fa0a55540d | Address on File | Contingent | RDD: 548 |
| e30a6813-189d-4b05-a7aa-5338872c827b | Address on File | Contingent | USDT: 0.21821907 |
| 88907704-7a22-4644-8744-55ab191c74b8 | Address on File | Contingent | ARDR: 2.42519685, BTC: 0.00000099, STEEM: 0.00484906 |
| 0c0ce9ac-7ccb-42ea-a371-58ec4e1a967e | Address on File | Contingent | BTC: 0.00000006, GLM: 0.9975, USDT: 0.00070199 |
| 958ed72b-595f-456c-b535-a505505cedad | Address on File | Contingent | BTC: 0.00000692, USDT: 0.02651495 |
| b3b7af50-2c87-48e5-8e42-2565dd227a47 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00008837, ETHW: 0.00008837, IGNIS: 3.46846425 |
| 387733df-2f8a-499f-954d-164b4826b51c | Address on File | Contingent | BTC: 0.00000083, USDT: 0.19499734 |
| 23e1a011-a491-4699-91c2-659b56d37707 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00010188, ETHW: 0.00010188, USDT: 0.02543882 |
| 93f78ed4-2393-49e0-97aa-d4d87987cebc | Address on File | Contingent | BTC: 0.00000032, SIGNA: 28, XLM: 2 |
| b710669a-30b6-49dd-8549-e4840f59bfe3 | Address on File | Contingent | BTC: 0.00000002, NXS: 3.08024466 |
| 8cb595a3-9bff-4d20-8f2c-db16841e9716 | Address on File | Contingent | BTC: 0.00000787 |
| 3e6720ad-483a-4577-b34d-eac73f3a856f | Address on File | Contingent | BTC: 0.00000003, DOGE: 3 |
| 17f09e7f-c2d0-49dc-989e-d3e39048ceae | No Address on File | Contingent | NEO: 0.02374127, USDT: 0.00103423 |
| a2278a7a-e106-4d10-89aa-1714e4f4540f | Address on File | Contingent | BCH: 0.00000783, BTC: 0.00000783, XDN: 4.80648766 |
| c9fc19cf-875d-46b1-9da0-3387c0a8f859 | Address on File | Contingent | BCH: 0.00000409, BTC: 0.00000785, USDT: 0.00000077 |
| ceb6b7e2-c2ad-4241-963d-c77ac86e6b8b | Address on File | Contingent | BTC: 0.00000007, IGNIS: 43, USDT: 0.00156765 |
| 07fd505b-f139-44a4-90e5-34387e1047dd | Address on File | Contingent | BTC: 0.00000759, ETH: 0.00000169, ETHW: 0.00000169, USDT: 0.00284944, XLM: 0.00708763, XRP: 0.00226447 |
| c51bdb3b-26ca-47ad-b1fd-dd7f68a1c36b | Address on File | Contingent | BTC: 0.00000018, GLM: 0.9, WAVES: 0.009, XRP: 0.00732982 |
| ae5df5d4-3692-4c72-870d-ab39a412ef19 | Address on File | Contingent | BCH: 0.00000783, BTC: 0.00000783 |
| a7457eec-aba5-42b2-9cc6-5631216aa2b8 | Address on File | Contingent | BTC: 0.00000786 |
| 84d7fdfb-c6ff-4a62-939a-71e8da08c8eb | Address on File | Contingent | BTC: 0.00000774, USDT: 0.00325302 |
| 2b38deff-9899-44e7-b6e9-f2c3ff0b991d | Address on File | Contingent | USDT: 0.21727986 |
| 51f67190-e717-4519-ad6f-2b00211ef6c8 | Address on File | Contingent | BTC: 0.00000234, ETH: 0.0000825, ETHW: 0.0000825 |
| 33f93599-752c-450c-9a26-d94f6a652456 | Address on File | Contingent | BTC: 0.00000001, DOGE: 3 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce089097-4a94-4ee1-8c9b-611d2316f7a6 | Address on File | Contingent | BCH: 0.00000016, USDT: 0.21718804 |
| 157ec6e7-8e20-4eab-b583-c74e3957f51f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.21554148 |
| 3374b98f-8ce6-45b6-b2ff-1bcd98790d6b | Address on File | Contingent | BTC: 0.00000641, USDT: 0.03982209 |
| 5e6c8c73-132b-4def-addc-e9df3167f1cb | Address on File | Contingent | BTC: 0.00000009, USDT: 0.21466629 |
| 9cb70a36-883a-4506-a850-2e579a895a8f | Address on File | Contingent | BTC: 0.00000781, VTC: 0.00885358 |
| d9628ffd-2f8e-4886-bee6-bab43ec1a811 | Address on File | Contingent | DCR: 0.01329704 |
| 03be0c3e-b033-4514-acd5-5ca49f115e3d | Address on File | Contingent | BCH: 0.00000781, BTC: 0.00000781 |
| de9fea74-0653-4a4c-b725-81b707d85576 | Address on File | Contingent | BTC: 0.00000003, FTC: 0.12007699, LTC: 0.00278407 |
| 84af9c99-a62b-46fd-b896-da2eae65acbd | Address on File | Contingent | BTC: 0.00000784 |
| 75834c7b-3f1a-4e4f-bca2-ce5941fe498d | Address on File | Contingent | DOGE: 3 |
| af45eb41-d9b9-4b13-9351-74023f2d2c0e | Address on File | Contingent | DOGE: 3 |
| b34f7776-38c9-4710-b5a8-78058f57d2ae | Address on File | Contingent | DOGE: 3 |
| cbb8c0c0-8da5-4793-bcb2-1b0c59694df2 | Address on File | Contingent | DOGE: 3 |
| 841cea8c-7e74-4798-a81e-ce4fd08428e9 | Address on File | Contingent | BCH: 0.00000647, BTC: 0.00000781 |
| 18bd7d3e-99af-44aa-83a9-3d687e6f88a9 | Address on File | Contingent | SIGNA: 197.7931043 |
| 9d477244-ceaa-4cef-a4ff-6004a88a2fec | Address on File | Contingent | BCH: 0.0000078, BTC: 0.0000078 |
| 43622322-6b08-4072-92d3-f49467defa3b | Address on File | Contingent | BTC: 0.00000783 |
| dc201829-1b87-4edb-9e1c-35888e408cee | Address on File | Contingent | USDT: 0.21655631 |
| ff434d17-c112-414e-9d60-f542302f8ca6 | Address on File | Contingent | USDT: 0.21653567 |
| f1a344cd-d44d-4fe6-b71b-aebc35f20312 | Address on File | Contingent | DGB: 0.00000004, DOGE: 0.00000095, GLM: 1, IGNIS: 0.00000232, NXT: 0.00000464, OMG: 0.00000055, USDT: 0.00015312 |
| c0c77069-6f47-45ac-bff9-132deac555eb | Address on File | Contingent | VAL: 0.10684413, VTC: 0.0019048, XMY: 0.43485123 |
| 2a3535da-034a-4885-b849-c7184420e97e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, GLM: 0.9975, USDT: 0.0000097 |
| 8fbe8e41-4211-45f8-bd6b-137aecbd502d | Address on File | Contingent | GLM: 1.00007839 |
| 2408c130-8c3a-41c2-a018-3af5a81c09e9 | Address on File | Contingent | GLM: 1 |
| 676c367f-2a22-4e81-a803-98645e5952dd | Address on File | Contingent | BTC: 0.00000008, XRP: 0.50124979 |
| 5c062915-9d03-41a1-afc7-d5a65cd90951 | Address on File | Contingent | DCR: 0.0078925, LTC: 0.00112647 |
| 084e10ba-cb9e-412d-8869-87a571042387 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00008268, ETHW: 0.00008268, USDT: 0.06190963 |
| 57c68b48-626a-4892-bf02-729c75179ecf | Address on File | Contingent | BTC: 0.00000779, USDT: 0.0005796 |
| 672de4af-edf7-462b-a9d8-0e2e9d99fef3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.21501953 |
| 1292d4bd-c2bb-40a4-aa49-e2eeff21d297 | Address on File | Contingent | BTC: 0.00000781 |
| 1906ee66-5cb1-4552-8032-662dc32c785a | Address on File | Contingent | BTC: 0.00000781 |
| 8f35b7ad-2f66-4795-bbb7-3a923e810314 | Address on File | Contingent | BTC: 0.00000781 |
| 9d15e1fe-fe7f-49f1-99a4-d0bf25a21e27 | Address on File | Contingent | BCH: 0.00000984, BTC: 0.00000777 |
| 564ac1f4-5b0a-4be4-8d22-54134a6982c9 | Address on File | Contingent | BTC: 0.00000752, USDT: 0.00796687 |
| ca6f8c7b-47b4-40a4-a366-d06ddcd2d429 | Address on File | Contingent | PIVX: 0.97564554, USDT: 0.00223809 |
| 62c88dae-8578-42a0-b7ad-33b69e7aaed7 | Address on File | Contingent | BTC: 0.00000031, EXP: 0.10497586, PINK: 0.72094827, XDN: 3.84006511, XLM: 1.93971373, ZEC: 0.00103043 |
| e4caa5e7-f344-4e46-9153-d152c6340707 | Address on File | Contingent | BTC: 0.00000513, ETH: 0.0000091, ETHW: 0.0000091, USDT: 0.0572291 |
| 4885393d-e2d2-4f52-a196-e0940000dc1e | Address on File | Contingent | BTC: 0.00000768, USDT: 0.00341328 |
| a5035be3-e984-49ea-82c7-5e9d9c1ece6e | Address on File | Contingent | BCH: 0.00016255, STEEM: 1 |
| 95696786-793f-4bc7-b238-d9e1f2c122da | Address on File | Contingent | BCH: 0.00000527, BTC: 0.00000527, ETC: 0.00000623, ETH: 0.00003732, ETHW: 0.00003732, FTC: 0.00004503, IGNIS: 0.00002273, LTC: 0.00000333, NXT: 0.00004545, VTC: 0.00060292 |
| 4b03369c-e111-4af5-afd5-effaea8d2649 | Address on File | Contingent | BTC: 0.0000078 |
| d8d33abd-de84-45ad-ae8c-30e1163bbe78 | Address on File | Contingent | BTC: 0.0000078 |
| 689b4496-4baf-4727-8936-051a01bd09b7 | Address on File | Contingent | ETH: 0.00011675, ETHW: 0.00011675 |
| 357b35f6-428b-4a88-8382-69269767fc0d | Address on File | Contingent | ANT: 0.00000002, ARK: 0.00000005, DNT: 0.00000331, DOGE: 0.00001539, FTC: 0.00000001, GEO: 0.0000003, GNO: 0.00000001, IGNIS: 0.00000001, IOC: 0.21432801, LSK: 0.00000001, LTC: 0.00121325, NEO: 0.00000002, OMG: 0.00000046, POT: 0.00003082, POWR: 0.00000044, SNT: 0.00000019, USDT: 0.12036263, VTC: 0.00000001, WINGS: 0.00000322, XRP: 0.00000016 |
| f855c6c3-5f53-49f5-b5d7-283c92fdaedb | Address on File | Contingent | BCH: 0.00191837, BTC: 0.0000001 |
| c8f7eb7b-8114-4ad9-9da3-7ec06ae9a8e9 | Address on File | Contingent | BCH: 0.00000776, BTC: 0.00000776 |
| 0fbabc4c-6481-4fa6-9340-8ee8b2b7c3c0 | Address on File | Contingent | BTC: 0.00000443, KMD: 0.31666612, TRX: 0.00556569 |
| b8212891-ad07-487a-956b-8572a2f35603 | Address on File | Contingent | BCH: 0.00051177, OK: 26.94207453, USDT: 0.00295715 |
| a8a14f0f-8dea-4466-a184-e112ad16c40d | Address on File | Contingent | ZEC: 0.00652286 |
| ed841e24-87d5-40ee-b81d-09714b406e5e | Address on File | Contingent | BTC: 0.00000774, USDT: 0.00112751 |
| 8fa4df5a-8eb8-4aea-b9ca-e8de31420579 | Address on File | Contingent | BCH: 0.00194058 |
| f4a8bd26-104e-446a-a2bc-4c25dfe83853 | Address on File | Contingent | BTC: 0.00000778 |
| a3ecf7bf-5df2-4e2e-9c52-676447c6a802 | Address on File | Contingent | BCH: 0.00011086, USDT: 0.20297304 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f15c42b5-2dea-4822-80ec-8fbd1c97cec0 | Address on File | Contingent | BCH: 0.00193786, BTC: 0.00000001 |
| 3ebe739b-7174-4b09-8782-bdbf32c74264 | Address on File | Contingent | BCH: 0.00002191, XLM: 2.38734838 |
| 97b24354-598b-41bf-8273-0edbf120aec9 | Address on File | Contingent | FIRO: 0.12278284 |
| e54d7a93-6003-49d4-8473-d3a902fa693e | Address on File | Contingent | BTS: 25, USDT: 0.00096727 |
| a175ac69-d080-4dd6-8fb9-103612eeff9e | Address on File | Contingent | BTC: 0.00000707, USDT: 0.0194528 |
| 1ce1643d-a933-4e82-80a2-60a9f709d6b1 | Address on File | Contingent | BCH: 0.00000774, BTC: 0.00000774 |
| 350e07a6-ba18-4a9d-b3f1-8acff5cf337b | Address on File | Contingent | BTC: 0.00000158, SIGNA: 156.3097899 |
| 1795d6f6-d3c0-4802-947f-341dd6069f56 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000513 |
| f08e7e53-09b9-4c0a-85bb-73eb3b92847e | Address on File | Contingent | MANA: 0.45575461 |
| e3ddc511-81c6-46f8-9ffa-08df76841aa2 | Address on File | Contingent | BTC: 0.00000688, USDT: 0.02444806 |
| f890701c-0c58-49d1-a15e-6aa76ae98f7b | Address on File | Contingent | BCH: 0.00000773, BTC: 0.00000773 |
| b17d8111-82bb-42d5-b58c-4c8866a1022a | Address on File | Contingent | BTC: 0.00000776 |
| 8387db57-0aa5-4f76-8d53-e75d5967fe46 | Address on File | Contingent | BTC: 0.00000336, SIGNA: 111.0996797 |
| 72759872-ba39-45d4-940c-490090915ca1 | Address on File | Contingent | PPC: 0.52874 |
| 5d08d4f8-e144-43c9-b84b-9668772fd242 | Address on File | Contingent | OMG: 0.25 |
| caa40c07-d478-421a-add4-61dc4e3713d7 | Address on File | Contingent | DASH: 0.00515398 |
| 6986f6b9-60cb-4907-84a7-dca247e3d884 | Address on File | Contingent | ADA: 0.52500982, BTC: 0.00000083 |
| cb4a260d-21b7-4c7f-a7ac-709f825ca73e | Address on File | Contingent | BTC: 0.00000013, VTC: 1.83599502 |
| 880e85a3-0154-4a62-abb9-226830e8b72e | Address on File | Contingent | BTC: 0.00000031, USDT: 0.2058473 |
| 4763daf3-3d60-4928-9034-fca3ef87cee1 | Address on File | Contingent | BTC: 0.00000774, VRC: 0.11858126 |
| 69d2d9ef-ec0d-4b0c-820d-8b4f17a07fe4 | Address on File | Contingent | GLM: 0.878, SC: 0.27697106, SNT: 0.97506 |
| 7fe3e7a9-e79f-4688-8357-c422f46f9070 | Address on File | Contingent | REPV2: 0.00133029, STORJ: 0.64546538, USDT: 0.00795523 |
| 98e9a002-edc6-4450-a4d9-bbf427f540b9 | Address on File | Contingent | ADX: 0.00121754, BTC: 0.00000015, IOC: 37.49151936, POT: 0.46693003 |
| 994b5cbc-9bfa-4bf6-b794-5c1b1f95f220 | Address on File | Contingent | OK: 1, PAY: 1, STEEM: 1 |
| e9ef664c-8170-460f-a474-ab59d710a4a3 | Address on File | Contingent | BCH: 0.00000771, BTC: 0.00000771 |
| 1289b70f-7038-4887-9e68-657fb86d1f51 | Address on File | Contingent | BTC: 0.00000774 |
| 3f8c3522-7596-43bf-8859-f5cf71da844a | Address on File | Contingent | USDT: 0.21415856 |
| 4d9d029b-4b91-416c-9f16-e61abe38c09d | Address on File | Contingent | BTC: 0.0000009, XWC: 3.48 |
| 3924e357-b5ea-420b-8716-d01f5e186032 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00275019 |
| d9e06f87-cdc7-4216-bc94-ca5594704ad8 | Address on File | Contingent | DOGE: 2.96 |
| 5fed108e-a0d2-4df6-9e35-cb94b6386c36 | Address on File | Contingent | BTC: 0.00000534, USDT: 0.06624345 |
| e3be652e-8451-4934-8506-c1b74befe76a | Address on File | Contingent | GBYTE: 0.02018966 |
| 3fd72c6b-fa52-4096-bf45-a024a879a438 | Address on File | Contingent | ETH: 0.00011572, ETHW: 0.00011572 |
| aa4343e5-6596-4c5a-97b2-c977744a569c | Address on File | Contingent | BTC: 0.00000015, XVG: 110.8333333 |
| 544d5a0f-bb81-454e-8138-fb7d58b31563 | Address on File | Contingent | BTC: 0.00000773 |
| ab23febb-4493-409c-93bb-315306c359f1 | Address on File | Contingent | BCH: 0.001928 |
| af1ec7f3-d7fd-4744-a0d1-cfe22f0d6e4d | Address on File | Contingent | BCH: 0.0019266 |
| f4b1afe5-bb4f-429d-bbd4-ab84fdc61b46 | Address on File | Contingent | ANT: 0.00371214, BCH: 0.00065844, BTC: 0.00000467, SC: 0.29125, USDT: 0.00003844 |
| eb955e3a-4e1c-462e-94f5-db0b08cf0474 | Address on File | Contingent | BTC: 0.00000772 |
| b2718f39-de0c-4a2b-bb07-2388e9d7a488 | Address on File | Contingent | BCH: 0.00027912, BTC: 0.0000066, XRP: 0.000002 |
| e0ffa815-a93c-4e47-82ab-e2131defee02 | Address on File | Contingent | ADA: 0.00206548, BTC: 0.00000088, EXP: 0.00864333, IGNIS: 37.5, NXT: 0.00715547, OK: 0.00298578, PRO: 0.0008802, RDD: 0.66666667, VRC: 0.00002955, VTC: 0.00000853, XEM: 0.00034831, XRP: 0.00149451, XVG: 0.22255319 |
| 271d913d-9929-40fa-a6f9-b160a7c2d59a | Address on File | Contingent | ETH: 0.00011552, ETHW: 0.00011552 |
| 90f4067f-e867-49bf-95ad-2d47136bbfac | Address on File | Contingent | USDT: 0.21346497 |
| e2497582-9011-4c55-9f49-6718e0322648 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000769, USDT: 0.00067015 |
| 0612c265-c3d7-467e-be83-93a3e5da6d18 | Address on File | Contingent | XRP: 0.5 |
| 9f16ee19-d943-4514-9113-2c8fa74d10ec | Address on File | Contingent | XRP: 0.5 |
| 39f3d1b1-e559-4ed7-b053-dda0f50923fc | Address on File | Contingent | ARK: 0.65294437, USDT: 0.03130119 |
| ca87c753-c610-4f50-92af-81a22dc9bb6c | Address on File | Contingent | BAT: 0.9975, ETH: 0.00000044, ETHW: 0.00000044 |
| b109bd93-569d-4cf8-90eb-3aa129a7035f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00559181, XLM: 2.31150111 |
| 7fe9260f-ca99-4459-a4e4-4bc89ff41016 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001002, XVG: 112.3336237 |
| 1744b511-9133-4132-943e-02d94b2a4571 | Address on File | Contingent | RDD: 221.998, USDT: 0.05875368, ZEC: 0.002 |
| 3278ea4e-5f01-43b5-978d-4c6f00d448bc | Address on File | Contingent | IGNIS: 42.81612529 |
| 39840327-9319-4371-a242-b8ce816f7e3a | Address on File | Contingent | USDT: 0.09970462, XLM: 1.27300027 |
| f63ced5c-607e-4345-8b44-8637275241f5 | Address on File | Contingent | USDT: 0.21317917 |
| 129701e5-db21-4e10-bf2b-eb948fb8d1ef | Address on File | Contingent | PAY: 20 |
| 1625f6b7-44c4-4ee0-9596-e291e1ee62bd | Address on File | Contingent | PAY: 20 |
| d4674e86-c9c6-42cd-b73d-c27377166c5c | Address on File | Contingent | BAT: 0.9975, BTC: 0.00000002 |
| 7c66f22a-70f2-494f-818c-5a2f1f7c0d9f | Address on File | Contingent | BTC: 0.0000077 |
| 6d850d31-a3c4-4028-b2d0-14b0dea74b5f | Address on File | Contingent | USDT: 0.07293497, XRP: 0.32822144 |
| 15ede876-d2dd-4bdb-a32d-a13a97411c53 | Address on File | Contingent | BAT: 1 |
| cf8192a6-1255-439a-9b40-409c990838a8 | Address on File | Contingent | BAT: 1 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1149c4f6-ecc9-4748-bcb7-0236a8a92183 | Address on File | Contingent | MONA: 0.51773362 |
| 941d9124-05df-4906-91c0-e0648d3a08ba | Address on File | Contingent | BCH: 0.00001199, BTC: 0.00000765 |
| bfc134bf-32a6-4d50-b6ec-916bbc5723a4 | Address on File | Contingent | BTC: 0.00000767, USDT: 0.00068735 |
| eb0a1777-c384-49dc-933c-bea02bd23533 | Address on File | Contingent | BTC: 0.00000012, KMD: 0.71719644 |
| b0ac421f-4d63-4da4-aadd-64f0f9f110a9 | Address on File | Contingent | BTC: 0.00000688, USDT: 0.02251169 |
| f664a5a5-01e4-42c8-be4e-4f2a1daae0fe | Address on File | Contingent | BTC: 0.00000414, ETH: 0.00005318, ETHW: 0.00005318 |
| 63e2ca17-89bb-4b62-9b21-8ec5c372c913 | Address on File | Contingent | EMC2: 0.704574, LTC: 0.00266208 |
| 1ca80770-0b21-4644-94d4-e11f1c9eb91c | Address on File | Contingent | BTC: 0.00000769 |
| 216de32d-3d51-4d84-b61b-793275446d97 | Address on File | Contingent | BTC: 0.00000769 |
| f18238ee-cf54-4364-a9ca-9e4fa944149b | Address on File | Contingent | BTC: 0.00000769 |
| 46e97a89-16c3-4a79-8ca2-c79098ba3044 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 42.5 |
| dbc10dc4-4b75-4156-a7a7-beb446a6ba09 | Address on File | Contingent | MYST: 0.8899519 |
| af4e48d2-5b49-4028-9fe5-c675f4a98aa4 | Address on File | Contingent | LTC: 0.00274313 |
| 8ae1c6bf-9569-462a-bd4b-86dc7a26d85e | Address on File | Contingent | BTC: 0.00000768, XEM: 0.00504358 |
| bf868744-65a1-459b-b4b7-bedcf5123c27 | Address on File | Contingent | SC: 61 |
| 4f0d2151-3d1a-4c6f-b64a-aad09a19f23f | Address on File | Contingent | BTC: 0.000001, XVG: 97.74421233 |
| f12de783-7535-4d68-929d-2679f1cd1224 | Address on File | Contingent | BCH: 0.00000765, BTC: 0.00000765 |
| 7bf946d9-000b-4c41-93a9-efe26e87d0ba | Address on File | Contingent | BAT: 0.9975 |
| ddef180f-b94e-45fb-95f9-4ed299be3bfa | Address on File | Contingent | BAT: 0.9975 |
| 23ddff3f-ee97-49fa-8541-ccc1afa73632 | Address on File | Contingent | BTC: 0.00000768 |
| 7cdcf112-d95a-4d45-af3e-e36b415825b4 | Address on File | Contingent | BTC: 0.00000768 |
| 58192c5f-3bc0-456f-b18f-2c1d73fb3e0d | Address on File | Contingent | BTC: 0.00000032, TRX: 0.63725856, USDT: 0.16015808 |
| db768d27-e5d7-46be-b751-14cf85a584bf | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 2.37427557 |
| 5c802fc5-0160-4ee3-b4d2-769d120b68ef | Address on File | Contingent | DASH: 0.004216, THC: 16.9 |
| 589b65ff-48e4-446b-bfc7-faa2055c8af2 | Address on File | Contingent | BTC: 0.0000041, GAME: 0.9975, NEO: 0.00941217 |
| 4115b013-29ec-406d-9d63-218e6ebc5f77 | Address on File | Contingent | BTC: 0.00000767 |
| 337c40c0-ab2f-44c8-94b7-8272b15bfd48 | Address on File | Contingent | BTC: 0.00000004, XVG: 111.5534626 |
| 7f9ba395-b876-47f2-9d95-32a77da45742 | Address on File | Contingent | BTC: 0.00000003, XVG: 111.6862329 |
| 7c2dee54-2a0a-43da-b83c-ee9e6aafb41c | Address on File | Contingent | BTC: 0.00000411, ETC: 0.00360773, USD: 0.0005685, USDT: 0.03199652 |
| 5ce233b3-8881-4e36-a77d-868188d3d94f | Address on File | Contingent | USDT: 0.07407768, XEM: 4.4 |
| 2eb8f754-84bb-45df-b7f1-df80d987dfde | Address on File | Contingent | BTC: 0.00000014, ENG: 67.43523083 |
| 2ae0af0c-4c2c-4ca2-81f0-6f71aca9878c | Address on File | Contingent | BTC: 0.00000649, IGNIS: 6.49769972, USDT: 0.0001394 |
| 63386fc6-89f6-40c7-9b3a-97b92e3a1e3b | Address on File | Contingent | BCH: 0.00000763, BTC: 0.00000763 |
| 32f97582-28d6-47ae-af60-e747441134be | Address on File | Contingent | BTC: 0.00000766 |
| d6212b28-64ec-455b-bcfb-cfb2ed78b6bd | Address on File | Contingent | BTC: 0.00000714, USDT: 0.01436964 |
| 8e04802f-2b3e-4203-a9cc-341deed44c36 | Address on File | Contingent | BCH: 0.00163855, LBC: 2.97994374, USDT: 0.00284722 |
| 56e7493a-3932-44fe-9cbd-d99a6de359a0 | Address on File | Contingent | USDT: 0.21178188 |
| 284bef1e-b322-44c5-8a92-5dc8c4a22136 | Address on File | Contingent | BTC: 0.00000002, OMG: 0.24617334 |
| 88e94dae-affd-42eb-b7ec-f81d58e0203c | Address on File | Contingent | BTC: 0.0000034, XRP: 0.27563556 |
| a94c3620-f32c-40ff-926f-dd30134b3c86 | Address on File | Contingent | ADA: 0.56857944, LTC: 0.00000006, USDT: 0.00432167 |
| ccef412c-e76b-4403-b7ef-133acefe9935 | Address on File | Contingent | BCH: 0.00000762, BTC: 0.00000762 |
| e0403c20-392d-47f0-bc51-3019f619cb88 | Address on File | Contingent | BTC: 0.00000046, NEO: 0.02179147 |
| 0ce66569-1c84-4faa-af04-378c4034d051 | Address on File | Contingent | BTC: 0.00000109, USDT: 0.18141891 |
| 6f636327-349e-41a2-ad20-8a36e9ff2fc7 | Address on File | Contingent | BTC: 0.00000001, XRP: 0.49496154 |
| cc04374d-db37-402e-98ba-6b43bebeb60b | Address on File | Contingent | BTC: 0.00000745, KMD: 0.01839459 |
| 044a4bc1-c0c1-4531-90b8-4673d4706c3d | Address on File | Contingent | BTC: 0.00000045, XLM: 2.23310323 |
| c65fb3dc-ce52-4634-a867-b15b49202baa | Address on File | Contingent | BCH: 0.00081618, SNT: 1, USDT: 0.00762464, XLM: 1 |
| 06baf0bb-0ecb-45f7-9ffa-0935b4e518db | Address on File | Contingent | BCH: 0.00000761, BTC: 0.00000761 |
| d1cca629-8983-4573-875b-5b9718ddcae0 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048, RDD: 497.1805322 |
| 1b4b15ff-a7ed-4b2a-b960-6cc804ed8cff | Address on File | Contingent | BTC: 0.00000764 |
| e21c639a-68a3-4177-9991-dd1120ec0a03 | Address on File | Contingent | BTC: 0.00000764 |
| e332061d-fafe-4a3b-a1f0-f41e70fdf85e | Address on File | Contingent | NEO: 0.02315691 |
| 7a13d457-d59b-423a-8449-b527309ec36f | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000707, ETHW: 0.00000707, STRAX: 0.37941421 |
| d4bccc3a-9b2a-4fcd-bffc-6a9ce13e2ebe | Address on File | Contingent | BCH: 0.00000538, USDT: 0.21068659 |
| d336c13d-296a-41d1-b0b4-14564b482aa9 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000546, NEO: 0.02156056, USDT: 0.0112721 |
| 4a1d5a60-73ac-4759-ac1f-44a4e537e520 | Address on File | Contingent | NXT: 75.3255, USDT: 0.00116385 |
| e6b6bd53-af10-4c9a-87c2-e738f4aeefec | Address on File | Contingent | BTC: 0.00000001, NEO: 0.023109 |
| b70346dd-1bac-4d5c-897a-66d39066eb3b | Address on File | Contingent | BTC: 0.00000024, XRP: 0.47918605 |
| 2c525250-69a9-458b-af0e-e2ad5145b544 | Address on File | Contingent | USDT: 0.21118087 |
| 8dbecc95-0876-4776-9f1c-230f75f8aa7a | Address on File | Contingent | BTC: 0.00000763 |
| 6515f994-61b4-4748-93ea-875ee03c9eb3 | Address on File | Contingent | BCH: 0.00110998, BTC: 0.00000002, USDT: 0.08735741 |
| 38e886dc-0fb9-435e-a0aa-ab8294759415 | Address on File | Contingent | BTC: 0.0000069, USDT: 0.02008612 |
| af7277fa-59c7-4df0-a0f9-77aa5434ae7d | Address on File | Contingent | BTC: 0.00000008, MONA: 0.50714598 |
| 51668aae-1166-4e3f-8b28-3650cf34ec88 | Address on File | Contingent | BTC: 0.00000762 |
| ddd7859a-966e-410c-b331-e8a47dc6a6d0 | Address on File | Contingent | BTC: 0.00000762 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a4d0d2a-a83a-4310-99ad-15fb099582bc | Address on File | Contingent | ARK: 0.71762057, BTC: 0.00000009, USDT: 0.00813627 |
| 27aa7f06-b230-46f2-8ed4-ef97c3c1d275 | Address on File | Contingent | BTC: 0.00000759, USDT: 0.0007417 |
| b7885e35-17ca-4329-bcfc-c006e7170f34 | Address on File | Contingent | BTC: 0.00000744, USDT: 0.00474663 |
| 2f370365-a328-481c-acad-5a390eef3808 | Address on File | Contingent | ZEC: 0.00637843 |
| 983f3653-e9df-44fb-8965-e1c716860474 | Address on File | Contingent | IGNIS: 26.6781003, USDT: 0.07773889 |
| f07bbcff-366d-4844-965f-ba57d09d1fd7 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.20754075 |
| fec99399-7bef-469e-8cd0-3e5f7fea5289 | Address on File | Contingent | BTC: 0.00000761 |
| 3a9d455c-7dbd-43a4-8c96-fdaddf229030 | Address on File | Contingent | BCH: 0.00000516, BTC: 0.00000427, ETC: 0.005, USDT: 0.00047602 |
| e3e030a6-f232-473b-8a17-acaf9bf5880b | Address on File | Contingent | DASH: 0.0050574 |
| 794a578d-fa22-494a-8573-1f8188f0c756 | Address on File | Contingent | BTC: 0.00000759, USDT: 0.00036182 |
| f561df64-ef02-4053-9afc-3be7b903859f | Address on File | Contingent | BTC: 0.00000225, GLM: 0.685 |
| 214d3584-faef-4fef-a168-59da89b9c86a | Address on File | Contingent | ETH: 0.00000539, ETHW: 0.00000539, POWR: 0.00000003, USDT: 0.20039313, XWC: 0.00000388 |
| 21327f5a-9509-421d-a1e2-cf8201704234 | Address on File | Contingent | BCH: 0.00000757, BTC: 0.00000757 |
| 762d1710-98f6-489e-a14a-6bddb399fb47 | Address on File | Contingent | BCH: 0.00044826, GLM: 0.74258852 |
| d5118b5b-1b76-4e7e-a95e-ad9fead6e4ab | Address on File | Contingent | BCH: 0.00000398, BTC: 0.00000504, ETH: 0.00000669, ETHW: 0.00000669, MUNT: 0.07404467, WAVES: 0.03517966 |
| 6e4410fa-c899-4c4d-b7cd-d4c3d1d7201d | Address on File | Contingent | USDT: 0.21004244 |
| 364c0417-7a42-4eb3-a44a-e721aef498fb | Address on File | Contingent | BTC: 0.00000759 |
| 617b0336-7a87-4707-b999-b9c7d1a6127c | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, THC: 0.2220732, USDT: 0.20769414 |
| 1b5dd72a-83cd-46e4-a829-1dabbd276504 | Address on File | Contingent | BTC: 0.00000003, PIVX: 0.94383552, USDT: 0.00235293 |
| 20f9f760-75c5-45c1-b90b-40f4ecc47cb4 | Address on File | Contingent | BTC: 0.00000044, NEO: 0.02166903 |
| 0bc1c4bd-79ea-462a-a212-0a9728c9336c | Address on File | Contingent | MUNT: 380.5970149 |
| f2dc5e62-5223-40a5-aa4d-7aa643d74c2b | Address on File | Contingent | BTC: 0.00000285, USDT: 0.13109546 |
| 00eeeec3-2a16-4b99-a608-0d5bc796c605 | Address on File | Contingent | ETH: 0.00011351, ETHW: 0.00011351 |
| cbfb39bc-f2bf-49c0-a793-500c33a79c2f | Address on File | Contingent | BTC: 0.00000001, PART: 0.34279885 |
| 187d1570-82ea-4ce4-84cd-a31162f3d7d4 | Address on File | Contingent | BTC: 0.00000758 |
| 68666943-12ac-4e67-a1b8-b4207e1e119b | Address on File | Contingent | BTC: 0.00000758 |
| ae5c7597-0bee-472f-8d4f-99352db2f0bc | Address on File | Contingent | BTC: 0.00000136, MANA: 0.36480658 |
| 3f818a84-92b4-4216-b816-084a6dc19048 | Address on File | Contingent | XRP: 0.491 |
| c3f38c0a-1404-4c55-a5d4-8041533739f9 | Address on File | Contingent | BTC: 0.00000001, VTC: 1.82267278 |
| 19a9cfaa-f563-4015-b5a0-5ca84125f4cd | Address on File | Contingent | BTC: 0.00000003, EMC2: 0.0672642, ETH: 0.00011247, ETHW: 0.00011247, USDT: 0.00017219 |
| 721220ef-1b9c-4171-8356-d3fb88ee4279 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00010727, ETHW: 0.00010727 |
| 842e1d81-4b9f-44c7-bab4-4b9a39d527be | No Address on File | Contingent | LBC: 0.00000007, VTC: 0.00112492, XEM: 0.00000072, XRP: 0.48990798 |
| 2b38eb89-8e79-4328-95e0-8bc4c4e2b351 | Address on File | Contingent | BTC: 0.0000069, ETH: 0.00000931, ETHW: 0.00000931, USDT: 0.00108326 |
| 06e3eacd-8811-468f-a89d-c08d50083758 | Address on File | Contingent | BCH: 0.00132699, BTC: 0.00000224 |
| 25c0a51d-53eb-4e3a-95ab-a4776af9e004 | Address on File | Contingent | BTC: 0.00000756 |
| a7137873-72b0-4981-8685-b6c5e55042a2 | Address on File | Contingent | XRP: 0.49 |
| 7808b148-503a-4364-8d42-f2ff57131298 | Address on File | Contingent | RVN: 9.99999094 |
| a742fa66-87be-4524-b4dd-b6f8b7be1657 | Address on File | Contingent | BTC: 0.00000001, LBC: 22.79095673 |
| d5dfe2c3-55dd-4197-8a7d-892a358346fc | Address on File | Contingent | BTC: 0.00000025, LTC: 0.00000546, USDT: 0.00009314, XLM: 2.26201786 |
| e78927c6-26e7-4474-9ff9-f15735600f94 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.19545432 |
| 38d5c773-6c45-435d-9ca0-a08d28848825 | Address on File | Contingent | BTC: 0.00000403, IGNIS: 19.55928746 |
| e1642840-007b-4db6-850b-13f0f9dfd43d | Address on File | Contingent | BTC: 0.00000755 |
| e1c029bd-4b52-4889-9e96-d922f6a7adc4 | Address on File | Contingent | BTC: 0.00000755 |
| e86b7632-6765-4252-8ab3-175a5a2d2d6c | Address on File | Contingent | BTC: 0.00000578, ETH: 0.00002648, ETHW: 0.00002648 |
| da3dbf09-8fa2-404b-ac31-757d64919805 | Address on File | Contingent | BTC: 0.00000034, XRP: 0.467257 |
| 244cd960-156b-40a9-b213-d1b8931b2a48 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000753, VEE: 0.14714017 |
| 9a36dd27-3b20-49c7-bfd6-c7e870947f85 | Address on File | Contingent | BCH: 0.00188194 |
| 6e5856c5-7306-4987-bbca-dc7e3403ef4b | Address on File | Contingent | BTC: 0.00000018, IGNIS: 40.10031798, USDT: 0.00405795 |
| 3da1b978-c921-44c0-a6e2-e3ef2c7edb6a | Address on File | Contingent | BTC: 0.00000754 |
| 94b888d3-5e75-4390-a0f0-21fdf6a109f5 | Address on File | Contingent | BTC: 0.00000754 |
| b796332a-4398-4dc8-970e-6026e9906991 | Address on File | Contingent | BTC: 0.0000071, USDT: 0.01209727 |
| 73300b08-24a2-4193-82f4-74c2e6801cbf | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000033, GLM: 0.9218373 |
| 2336231e-8f62-4689-a4e5-a4e940d5c726 | Address on File | Contingent | BCH: 0.00001664, BTC: 0.00000491, USDT: 0.07081761 |
| 232b2a33-be8e-4a56-87c2-45f2db7fb859 | Address on File | Contingent | IGNIS: 41.86907941 |
| ac8ca36c-7d4a-4949-9709-06e45f52df42 | Address on File | Contingent | BTC: 0.0000075, SIGNA: 0.85211268 |
| eb29cf8f-7bb3-498a-9218-0864c8b00684 | Address on File | Contingent | DOGE: 1.86443382, XRP: 0.17240382 |
| aea7977e-4e7b-4039-81f4-58c480253a3f | Address on File | Contingent | BCH: 0.0000075, BTC: 0.0000075 |
| 9e4a7350-ef4d-4138-b2ba-b9f736524b31 | Address on File | Contingent | BTC: 0.00000003, DGB: 23.35755209, KMD: 0.00864312, LBC: 0.25669976, UBQ: 0.67680087 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 833cf06f-0c5a-4279-80d4-5f00e9d432ac | Address on File | Contingent | BTC: 0.00000003, ETC: 0.00714349, XRP: 0.18008747 |
| ca9d21ba-6f1d-484e-bdc6-d5dee22d8316 | Address on File | Contingent | ETC: 0.01139928, USDT: 0.00000112 |
| 878c0eba-672b-482c-a90a-0836837b5c01 | Address on File | Contingent | BTC: 0.00000702, USDT: 0.01385148 |
| 6ce75214-cefd-48b9-8e5e-e61af5401339 | Address on File | Contingent | USDT: 0.20795125 |
| f4183183-4ec4-40e8-8c7f-eb66d6680dfd | Address on File | Contingent | BAT: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, VEE: 83.41781651 |
| eb0d4506-e501-4467-9945-4b3ba6cf7629 | Address on File | Contingent | BCH: 0.00187323 |
| bb8a7344-869f-432a-82e1-54037b3a031a | Address on File | Contingent | KMD: 0.71108597 |
| 8d55fdf1-3554-47ff-98b7-5dfd975330d2 | Address on File | Contingent | BTC: 0.00000001, RDD: 520.8505734 |
| 527be13a-efcf-4e71-8319-ac19b5d722d4 | Address on File | Contingent | BTC: 0.00000003, DGB: 17.65879, GAME: 0.0857472, MUNT: 19.1196591, XVG: 28.836564 |
| 42813b86-16b8-4268-91f3-140e759174e0 | Address on File | Contingent | ETH: 0.00010483, ETHW: 0.00010483, USDT: 0.01395705 |
| 89b5745b-9c3f-4401-aaf6-f14e4b5aa957 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00072895, ZEN: 0.02439782 |
| b8b0e3d7-548c-4265-ba9a-ba1831a70791 | Address on File | Contingent | SC: 59.575, USDT: 0.00000367 |
| f0153eba-bdd1-413a-bab3-5a8a3b54b6a0 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.19852527 |
| d014d502-2a03-460a-877e-28615f229a9f | Address on File | Contingent | BTC: 0.0000075 |
| 283d6cfa-ed2f-40e6-bfe6-c0294207103c | Address on File | Contingent | XDN: 2.9943876, ZEC: 0.00628069 |
| 80a40e02-5f62-430c-9af5-e6eaf858c14d | Address on File | Contingent | LTC: 0.0026764 |
| bec4fa65-052a-4ff7-9caf-fb7fe9446b70 | Address on File | Contingent | BTC: 0.00000009, DGB: 25, USDT: 0.00563961 |
| 2abc6fa9-e1d4-491a-83bc-90be3c56883a | Address on File | Contingent | BTC: 0.00000562, ETH: 0.00002802, ETHW: 0.00002802 |
| 4ad93481-6b9d-4ad1-908a-e942aadbfd64 | Address on File | Contingent | USDT: 0.20728393 |
| 24dd8279-7e55-42db-b75a-3a86016bf9b4 | Address on File | Contingent | BTC: 0.00000749 |
| 37152c59-4669-4342-952c-a3747d9d3d05 | Address on File | Contingent | BTC: 0.00000749 |
| a241b6e7-3b36-455e-9c9c-3d5b515468e5 | Address on File | Contingent | BTC: 0.00000749 |
| 0522f94c-15e1-46fe-b5b5-978cd72c4052 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008, SC: 59.3 |
| 1f2376fc-1391-4a1f-ab4b-13ba24fc9da0 | Address on File | Contingent | PPC: 0.510563 |
| 02bad44d-752c-4223-86d0-8d2d22fe9e4f | Address on File | Contingent | MONA: 0.50330836 |
| f81c0e11-66f2-4b99-81f5-6b28edf1cca3 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000013, ETHW: 0.00000013, PTOY: 14.74710466, USDT: 0.00099403 |
| 5e8195fb-0349-4ede-bb19-8e6ce6d2c830 | Address on File | Contingent | BTC: 0.00000748 |
| c7b93cc7-5b09-4fc2-877e-040b8b961076 | Address on File | Contingent | BTC: 0.00000019, XLM: 2.26257166 |
| e9be1986-dac6-4299-b7ff-d2fc6f9b423a | Address on File | Contingent | BTC: 0.00000001, XLM: 2.31778791 |
| 9b328029-c4e6-49f9-8fff-40d97c3f4a5f | Address on File | Contingent | BCH: 0.00000253, BTC: 0.00000001, XRP: 0.2614375, XVG: 50 |
| d564f425-d345-46ae-b2b5-e11d86b61503 | Address on File | Contingent | BCH: 0.00079015, WAVES: 0.07224043 |
| c10624bc-d696-44c8-b5b2-95811648a2c8 | Address on File | Contingent | BTC: 0.00000027, DCR: 0.01, DOGE: 0.1, GLM: 0.1, LSK: 0.001, REPV2: 0.001 |
| ced300d5-5cf3-4029-9300-a308d14d29dc | Address on File | Contingent | BTC: 0.00000001, RDD: 518.1458333 |
| 4427f94d-c2dc-425d-b346-efc369044aac | Address on File | Contingent | BTC: 0.00000747 |
| a6ee35aa-aadf-40c9-ae71-8d04d3942446 | Address on File | Contingent | BCH: 0.00000744, BTC: 0.00000744 |
| f41619c3-2cc8-4ba4-b569-1d80c4dc1342 | Address on File | Contingent | BCH: 0.00000744, BTC: 0.00000744 |
| 4c4a2fbb-80fa-461d-b4f1-bc7a07ff92cc | Address on File | Contingent | USDT: 0.2066449 |
| db73435f-7f76-4c1a-b957-350f5c5f15a4 | Address on File | Contingent | IGNIS: 32.13543583, USDT: 0.0466051 |
| da1c900e-3872-472f-b12f-742f2610e728 | Address on File | Contingent | USDT: 0.20660411 |
| 5400b44a-2e50-42fc-9b2c-dfaae528428a | Address on File | Contingent | BTC: 0.00000731, LBC: 0.47020519 |
| 0620cbe4-e82d-4c8c-9493-1acc1469c01b | Address on File | Contingent | USDT: 0.20655789 |
| b21b8938-62b4-48da-94ac-8396a80791ca | Address on File | Contingent | ETH: 0.00008785, ETHW: 0.00008785, USDT: 0.04407384 |
| 1b24f15f-39d8-4f3f-88fc-690cb9724dac | Address on File | Contingent | BTC: 0.00000746 |
| 4b99e536-18cd-49a5-92ef-ee461489be3c | Address on File | Contingent | BTC: 0.00000746 |
| eec62ad9-d1b3-4fbc-9e3b-6c45f8028adc | Address on File | Contingent | BTC: 0.00000746 |
| fa187918-97de-4450-9d8a-8bfad8d827e1 | Address on File | Contingent | XRP: 0.48333398 |
| 9a5a307d-aaac-4a0f-a7c9-e275e69b0cac | Address on File | Contingent | BTC: 0.00000654, USDT: 0.02524588 |
| c1754923-441f-49fb-9189-fd36ad36fba2 | Address on File | Contingent | BTC: 0.00000003, ENG: 2, RDD: 500 |
| 0e9297be-68ba-4e4b-a0eb-d65d6cde187c | Address on File | Contingent | BTC: 0.00000193, USDT: 0.15278634 |
| 46438c49-5227-4a1a-b993-c13c776bddad | Address on File | Contingent | BCH: 0.00185848 |
| 8ee41646-aaad-4c24-abd2-c36882c12fd5 | Address on File | Contingent | BAT: 0.885375, BCH: 0.00000078, BTC: 0.00000054, LBC: 0.23317965, RDD: 0.92079832 |
| 97de4e05-0253-49f5-b93d-4ed25ddb4e83 | Address on File | Contingent | BTC: 0.00000011, SYS: 1.61009775, USDT: 0.00890422 |
| f288099c-5e9a-4a3c-9531-0bf03d40662e | Address on File | Contingent | BTC: 0.00000745 |
| 12454ded-4dda-4045-99da-1095799c5e3d | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00010807, ETHW: 0.00010807 |
| 98cd6631-e5a0-4580-8f7c-e084a35fd6a2 | Address on File | Contingent | BCH: 0.00000742, BTC: 0.00000742 |
| b3295432-2e56-48a6-8e76-9be359be41dc | Address on File | Contingent | USDT: 0.20611125 |
| 675bda2f-f2a6-4fe0-8262-bb9b976959f8 | Address on File | Contingent | BTC: 0.00000533, USDT: 0.05860646 |
| 2b1f2fdd-c96f-44fb-adeb-0d6586e08e69 | Address on File | Contingent | BCH: 0.00008117, BTC: 0.00000712 |
| 9aba632a-b686-45d4-aa7d-52e86b5ae169 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.20266316 |
| 85505ac3-8eb7-49b2-9dc4-c1ef76b70720 | Address on File | Contingent | GBYTE: 0.019435 |
| 63040c6c-f442-4656-ba94-4251ed244b18 | Address on File | Contingent | BTC: 0.00000744 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c75fb6f8-d374-4b4c-9ef1-58f75c99b208 | Address on File | Contingent | BTC: 0.00000744 |
| ffc06ebe-ab61-4817-9078-c3002601f495 | Address on File | Contingent | BTC: 0.00000744 |
| eb8456d7-4967-4a0c-b34d-872efbcdcc5c | Address on File | Contingent | BCH: 0.0000074, BTC: 0.0000074, MUNT: 0.39893262 |
| f4837381-8136-4f4a-bfd8-f07dbf4eb675 | Address on File | Contingent | XLM: 2.3072033 |
| 2cb3e77d-30d6-477e-8f2f-8c81889298cd | Address on File | Contingent | SC: 0.2751539, USDT: 0.06143243, XRP: 0.33515527 |
| b983ecc7-6e2f-45d2-ab62-bfd9372900db | Address on File | Contingent | BTC: 0.00000033, XRP: 0.45983524 |
| 4d4dff2c-f672-4e90-880a-1521261a476a | Address on File | Contingent | BTC: 0.00000001, IGNIS: 12.02282934, XVG: 76.7569754 |
| d386771f-6209-48db-a443-f5b98ae91500 | Address on File | Contingent | XRP: 0.481145 |
| 832a29cc-7b14-4932-9fae-ea656b0c57d8 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.20368142 |
| c4cca0f9-d343-4b3e-8093-cb31f62c5c01 | Address on File | Contingent | BTC: 0.00000067, LTC: 0.00000546, USDT: 0.18636213 |
| 2b275b21-1d48-43c4-8609-9b1317aacdad | Address on File | Contingent | BTC: 0.00000742 |
| 75badfba-9c2a-481f-8bbb-9ae1e7763a24 | Address on File | Contingent | BTC: 0.00000742 |
| a1aa26e4-dc41-44f1-b193-bd8f8bfc4b83 | Address on File | Contingent | BTC: 0.00000742 |
| 4e568138-b7ce-42e3-b33d-a1173d13ab61 | Address on File | Contingent | BCH: 0.00000739, BTC: 0.00000739 |
| 6c5810cf-22d8-4979-97f3-eb6c41c55c70 | Address on File | Contingent | BCH: 0.00000739, BTC: 0.00000739 |
| 4c6328b5-542f-4844-a350-6bcf255cf3f8 | Address on File | Contingent | SC: 58.87361298 |
| a6351cdf-233f-4b4a-b1dc-78f9e3a19294 | Address on File | Contingent | BCH: 0.00000021, XLM: 2.3020553 |
| e1088ded-93da-490c-a4e4-e4b00f6499c5 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.0000251, ETHW: 0.0000251, USDT: 0.14100762 |
| 41a12114-11a0-433d-9149-5257578cef3c | Address on File | Contingent | BTC: 0.0000004, ENG: 62.83375653 |
| 1dfb6c86-b6f3-4206-b31c-b1d7a8d503c4 | Address on File | Contingent | BTC: 0.00000741 |
| 460a9a17-9fdf-48fe-98c3-eb9dc496e578 | Address on File | Contingent | BTC: 0.00000741 |
| a4972e55-fbcc-4d83-8161-0d77d31db1ff | Address on File | Contingent | USDT: 0.20502863 |
| 86338a47-c11d-4ad2-865f-eb96ec23d0e6 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 40.74900402, USDT: 0.00015299 |
| eda421f1-1904-4d4e-80d3-e8da2d5e56b8 | Address on File | Contingent | USDT: 0.20500632 |
| 8e20a386-8638-4865-b9f7-45d18366526c | Address on File | Contingent | DGB: 10.8, LBC: 12.98 |
| e3e404af-c99b-4853-b77b-e736a40d0df9 | Address on File | Contingent | XRP: 0.48012828 |
| b6340a71-8958-4dcc-9951-4ce01dbf0a58 | Address on File | Contingent | ARDR: 0.9684464, BCH: 0.00000441, BTC: 0.00000441, BTS: 0.76968889 |
| bfdb354b-c1f9-4ddd-9de1-975f03de8782 | Address on File | Contingent | BTC: 0.00000129, DGB: 6.77907821, MEME: 2.00808507 |
| 638cc2de-66c6-4cd7-aece-7b2a67c586ca | Address on File | Contingent | BTC: 0.00000735, USDT: 0.00150837 |
| 7287ba81-79c3-4c44-ace3-90ffe8ecbf19 | Address on File | Contingent | BTC: 0.00000098, DOGE: 2.45833333 |
| fee1e3d7-ede8-401f-b721-d1456c544c90 | Address on File | Contingent | BCH: 0.00183184, BTC: 0.00000006 |
| 4cca6d7d-dd94-4753-97da-defa281f71c3 | Address on File | Contingent | XRP: 0.47992694 |
| c06f650e-fd0e-4215-b60b-e4138f69abde | Address on File | Contingent | XLM: 2.29800709 |
| e7d4db5b-c676-4906-9fea-ab7c1ec9c461 | Address on File | Contingent | BCH: 0.00184616 |
| b20563be-7ba1-4642-828a-bc2a5d7626bc | Address on File | Contingent | BTC: 0.00000001, XVG: 108.0592188 |
| 04b1b623-8c50-4c37-aeef-68fe9cbd2305 | Address on File | Contingent | BTC: 0.0000074 |
| bd09bf30-eb69-4c77-9dec-c59a0a1a253e | Address on File | Contingent | BTC: 0.00000739, USDT: 0.00021145 |
| b0db3817-515e-41b6-a745-63f22435cf4f | Address on File | Contingent | USDT: 0.20467849 |
| e87c03d2-81ec-4080-a821-9de2f6c80dc8 | Address on File | Contingent | BTC: 0.00000001, DOGE: 2.82668478 |
| 64286b07-23e4-47d2-974b-da50e79573c5 | Address on File | Contingent | BTC: 0.00000493, TRX: 1 |
| 275ab53b-7063-4bd2-8fa7-668777bc167c | Address on File | Contingent | USDT: 0.20459107 |
| ef935637-a2e1-404c-85fb-f84d38b16e35 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00010538, ETHW: 0.00010538, USDT: 0.00010136 |
| d73dfe2c-a9d6-4f97-9280-9d5d785160e2 | Address on File | Contingent | BTC: 0.00000736, LTC: 0.00000546, USDT: 0.00047722 |
| 030b034c-6569-4304-b409-4f5ec37c8323 | Address on File | Contingent | MONA: 0.49704088 |
| 697052a8-4d43-4d7a-8067-e0f1779fc6f9 | Address on File | Contingent | BTC: 0.0000008, SBD: 0.05342734, USDT: 0.01484304 |
| 2456ac18-258c-4f10-9e48-2e50a1a62ff8 | Address on File | Contingent | BCH: 0.00029997, BTC: 0.00000618 |
| 3ebe8e37-0c3a-460b-ac66-384b8d3bb414 | Address on File | Contingent | ETH: 0.00000315, ETHW: 0.00000315, XRP: 0.46487911 |
| 52dc9c61-a9bd-425c-a2a4-57fb1b09109c | Address on File | Contingent | BTC: 0.00000003, IGNIS: 36.19256203, USDT: 0.02316395 |
| cfadcf54-0693-4f69-8d58-15821c473e53 | Address on File | Contingent | BTC: 0.00000738 |
| 6aed0eb3-e3e2-4071-b99a-760da0c9c714 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.78330189, EXP: 0.95120849 |
| 610ef695-1fa8-44e8-84ab-d3ff0d613732 | Address on File | Contingent | BTC: 0.00000144, ETH: 0.00008888, ETHW: 0.00008888 |
| 95c2f4a7-76ca-4151-988e-c01de0c13f67 | Address on File | Contingent | ETH: 0.00011042, ETHW: 0.00011042 |
| 58b31e60-e58a-4f83-ac0f-a4c917ada9f7 | Address on File | Contingent | BTC: 0.00000716, USDT: 0.00578765, WINGS: 0.10602461 |
| a2260705-1aa7-49c1-929c-6820be0d6531 | Address on File | Contingent | BCH: 0.00000734, BTC: 0.00000734, XLM: 0.00199287 |
| 0f2e0e2d-034b-4d02-b0ae-b34935063fc0 | Address on File | Contingent | ETH: 0.00011029, ETHW: 0.00011029, USDT: 0.00019784 |
| c05f5b61-dc7c-4275-b1a5-684cf8714cdd | Address on File | Contingent | BTC: 0.00000499, MORE: 60.19188993 |
| 3ac12b3a-d2e8-46d8-9feb-8b5454c86bae | Address on File | Contingent | BTC: 0.00000737 |
| 580fd64e-0339-4d55-b428-d8ac242e4dbc | Address on File | Contingent | BTC: 0.00000676, VIA: 0.5255603 |
| 92abb951-6501-4c0b-804d-9e22efd3166a | Address on File | Contingent | ETH: 0.00000441, ETHW: 0.00000441, NEO: 0.02142008, USDT: 0.00000682 |
| 5c2b4066-cb83-4934-8a77-ec36f04a70a3 | Address on File | Contingent | BTC: 0.00000736 |
| b62f5ebe-2545-41dd-8d22-8b368d88f440 | Address on File | Contingent | OK: 35.23865445 |
| bdd269d7-f770-447e-a75c-97324b340257 | Address on File | Contingent | BTC: 0.00000359, IGNIS: 9.86062096, NXT: 19.72124191 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dce2e9f5-de91-4fe6-ac02-b10429dc4e24 | Address on File | Contingent | BTC: 0.00000452, ETH: 0.00003356, ETHW: 0.00003356, USDT: 0.01587167, XMY: 10.38876074 |
| 0d3ec0cc-b4da-4ffd-b99b-3e107572a0fe | Address on File | Contingent | BTC: 0.00000735 |
| 622c7d14-7969-4dc6-ad24-994381e17623 | Address on File | Contingent | BTC: 0.00000735 |
| c7535f79-4d4f-4b8e-a9f6-bf5515359b6b | Address on File | Contingent | IGNIS: 40.83580776 |
| 6966cfe2-222c-4717-a57f-3e19db75f556 | Address on File | Contingent | BTC: 0.00000027, RDD: 7.998, XDN: 4391.860301 |
| 3216132e-c748-4a69-86eb-aa19d84035ef | Address on File | Contingent | BTC: 0.00000225, XVG: 74.51586442 |
| a3d79aba-35c6-40ab-9e04-cf6c736a034a | Address on File | Contingent | BCH: 0.00000004, MYST: 0.85 |
| 5a96a351-964b-4f10-94e2-72b366b9befa | Address on File | Contingent | GBYTE: 0.01917328 |
| 1f8208de-f698-4fa2-b7ea-38674658281f | Address on File | Contingent | BTC: 0.00000734 |
| b89c8769-e959-4d72-8709-d2519ae9e20d | Address on File | Contingent | BTC: 0.00000734 |
| 6eebe121-97ca-47dc-bfa8-086adbfba33c | Address on File | Contingent | BCH: 0.00182893 |
| b082373f-5cbb-4dc3-904e-30ead9cd89e0 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000733 |
| 78570b0b-51f2-40d3-8275-286b7d3e4490 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000009, XVG: 105.859454 |
| 61f749ba-00ed-4a8d-bed8-a7d160d71868 | Address on File | Contingent | BCH: 0.0000073, BTC: 0.0000073 |
| 56333160-e90b-42ea-b80a-be72cfc97f54 | Address on File | Contingent | BCH: 0.001, USDT: 0.00200146, XLM: 1.0074256 |
| db5d2e54-89fb-40a0-bfaa-f213a10171ab | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00000732 |
| f3a3a91b-cd0f-4b55-8bb4-679f5f9f8794 | Address on File | Contingent | XLM: 2.27421707 |
| f497125c-0298-4600-9c05-8abaa5fc3b35 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.795 |
| 774a4310-5702-4beb-bcbe-26fd29c83f08 | Address on File | Contingent | BTC: 0.00000002, LBC: 22.04764597 |
| c5a34db9-fb26-4b80-bdc6-c844712ad388 | Address on File | Contingent | BTC: 0.00000732 |
| e0457ac1-6bc3-4f7d-8c93-642eebae7feb | Address on File | Contingent | BTC: 0.00000732 |
| 858c293e-bc63-4684-9091-acd284c77ad8 | Address on File | Contingent | BTC: 0.00000723, USDT: 0.00247651 |
| 65655132-1285-46e3-8948-ded6165c6138 | Address on File | Contingent | ETH: 0.00010956, ETHW: 0.00010956 |
| 2891a741-86aa-404a-baff-a29c53437de9 | Address on File | Contingent | ETH: 0.00010954, ETHW: 0.00010954 |
| 0b996bb5-2690-4adc-bea4-8f2e8c6f38b5 | Address on File | Contingent | BCH: 0.00182508 |
| 5df6e67c-1826-4119-9762-7da2708000c3 | Address on File | Contingent | GLM: 0.936 |
| 50cf0297-39b0-47ac-97a4-c0ca5d92ad0f | Address on File | Contingent | DOGE: 0.68354832, USDT: 0.15294862 |
| 75716d2a-401a-468a-8e29-81affa503791 | Address on File | Contingent | USDT: 0.20236817 |
| b4c3822f-6a7f-452b-8f8f-ede94a2efcc0 | Address on File | Contingent | BTC: 0.00000002, STRAX: 0.42386307, USDT: 0.00009076 |
| 366f0a40-9474-4e19-b526-1ab503959eb3 | Address on File | Contingent | XLM: 2.26930306 |
| 4f030312-7d29-443c-9cb5-4bcf13ab6112 | Address on File | Contingent | BTC: 0.00000251, ETH: 0.00006252, ETHW: 0.00006252, GLM: 0.07981435 |
| 5554c7fc-daca-463b-b729-291b35acd730 | Address on File | Contingent | BTC: 0.00000731 |
| 94cee628-59d5-4578-84fe-e756fecc6977 | Address on File | Contingent | BTC: 0.00000731 |
| 94328b2e-a70b-4b40-b8c9-709766c3f62b | Address on File | Contingent | BTC: 0.00000001, XVG: 106.7006122 |
| 81e8e7c9-1e4b-496f-9e34-e3f4b7c4e8bc | Address on File | Contingent | LBC: 20, WINGS: 10 |
| 7d02835b-f26b-4c0c-afcf-f20557f91c9f | Address on File | Contingent | USDT: 0.20218696 |
| 8ef1b8bd-eb3f-40ff-b4d7-60d42078060f | Address on File | Contingent | BTC: 0.00000686, ENG: 3.99927235 |
| eee12f05-4cf9-451f-b58d-763ca425f40b | Address on File | Contingent | BTC: 0.00000156, XVG: 84 |
| af41433f-ceac-4c00-bd5a-9c266756fc4b | Address on File | Contingent | BTC: 0.00000013, PAY: 18.62753313 |
| 51ea9189-4e25-4da3-997e-4a655b9a7a8c | Address on File | Contingent | GBYTE: 0.00009836, SYS: 1.66666665 |
| 3286b586-fac1-4610-a2d2-4f8256880d76 | Address on File | Contingent | USDT: 0.20207028 |
| 79652fcf-bc3e-42cf-87d8-0a5d88069592 | Address on File | Contingent | BCH: 0.00003241, BTC: 0.00000383, VTC: 0.80540108 |
| fdd7c7f7-2244-42cf-8a21-32b5103a4ffc | Address on File | Contingent | ETH: 0.00010267, ETHW: 0.00609989 |
| 6f8b6876-9e95-483c-b945-edee430cd173 | Address on File | Contingent | BTC: 0.0000073 |
| 18752d14-b6a3-417f-ac05-73b9a40d70bc | Address on File | Contingent | ARDR: 0.51051625, USDT: 0.1620266 |
| 8d0be553-258a-46a2-9e03-e8061708538c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00001523, ZEN: 0.0252639 |
| f7dbae2d-3dfe-48d0-b14e-159c0e0ce171 | Address on File | Contingent | USD: 0.20277732 |
| cc455926-22e2-4bee-b130-884f751ade0e | Address on File | Contingent | BTC: 0.00000005, IGNIS: 40.27679381 |
| 3549c271-cae7-457b-b0a1-69e720105218 | Address on File | Contingent | USDT: 0.20188367 |
| d718ae3b-bd7b-4799-a8d0-c9a37747be66 | Address on File | Contingent | BCH: 0.00000006, BTS: 23.56275887 |
| e3e5906c-1340-45ff-8be4-a679ec6ace89 | Address on File | Contingent | BTC: 0.00000729, USDT: 0.00002021 |
| b20474be-3680-4418-8947-c609efb2ef11 | Address on File | Contingent | BTC: 0.00000729 |
| e4a29bb8-0053-46e0-a3ab-ffc1b4759e89 | Address on File | Contingent | BTC: 0.00000729 |
| 62e70de5-9139-4693-b516-6c014bb4c2ac | Address on File | Contingent | BTC: 0.00000001, XLM: 2.23884403, XWC: 0.032 |
| bf4b896d-2ce0-4ce3-a3eb-389b528811a8 | Address on File | Contingent | LTC: 0.0026 |
| a11d4a0a-361e-4064-bdcb-74f467cc86fd | Address on File | Contingent | MAID: 1, ZEC: 0.001 |
| c7a0215a-2f83-461c-8b4e-2b1320dab340 | Address on File | Contingent | BCH: 0.0000012, USDT: 0.20132997 |
| 0f4753cf-6001-4920-9195-62c748bc9545 | Address on File | Contingent | BTC: 0.00000728 |
| ce0fb094-2bdb-4be4-8739-1aebcf961591 | Address on File | Contingent | BTC: 0.00000728 |
| 1c202608-ddb4-420d-bdbc-757463f502c8 | Address on File | Contingent | BCH: 0.00181528 |
| 38a06cb6-fa2f-40f1-9228-a11d1155b41f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.20025756 |
| 0f4f225e-0642-42c6-aa8f-a0a99aa7826c | Address on File | Contingent | BTC: 0.00000023, DOGE: 2.69625 |
| 8b491c07-0433-4d3f-be49-d5f3ec637ee6 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000028, NEO: 0.02118605 |
| 2a14d879-8a13-4083-8c48-1d62fe259081 | Address on File | Contingent | ADA: 0.00000455, BTC: 0.00000727 |
| ba2548e9-b47b-4e55-b5c0-7fdf6493580d | Address on File | Contingent | BTC: 0.00000727 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3be8d295-e97e-4a70-88e1-6d437f3f991f | Address on File | Contingent | BTC: 0.00000001, IGNIS: 8.03156144, VTC: 1.4009169 |
| 7760c733-2592-4629-8cc1-1622bc61a8a8 | Address on File | Contingent | USDT: 0.20113626 |
| bdbbda68-19a7-4d86-b552-e0dfb20072b7 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000381, XLM: 1.07225927 |
| 81c0c9f8-757e-43db-b1db-ef23200f8629 | Address on File | Contingent | BTC: 0.00000028, STRAX: 0.16192384, VTC: 1.01260898 |
| 839b3fe4-0dd9-4ef9-a513-8f4b3a4f416e | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.02525431 |
| a21dbe81-2f50-4bc1-8cef-599f67ac4686 | Address on File | Contingent | BTC: 0.00000003, EMC2: 21.7451675, ETH: 0.00000052, ETHW: 0.00000052 |
| 5dc76dbd-81ac-48cf-913c-2f978404380d | Address on File | Contingent | USDT: 0.2010068 |
| 17688764-45cd-4f0c-adca-32af49427ef6 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000002, ZEC: 0.00606865 |
| af48a668-c0fc-46c3-81a8-2caa3e877421 | Address on File | Contingent | BTC: 0.00000726 |
| e6e6c744-0f8d-47e6-950b-091147993150 | Address on File | Contingent | BTC: 0.00000726 |
| 98b11cfc-d681-4555-85dc-f5961119e03a | Address on File | Contingent | IGNIS: 39.9543379, USDT: 0.00187278 |
| 8fc846b4-c645-455b-9d77-9ac5b288db22 | Address on File | Contingent | ARDR: 0.00023217, OMNI: 0.00753666, USDT: 0.18618845, XWC: 0.11895981 |
| dfe35d69-5c73-4798-96c8-2ff5cdb41388 | Address on File | Contingent | GBYTE: 0.01865646, USDT: 0.0031207 |
| 5bf0f1e1-bbf2-40d6-82ad-7a7970daa53d | Address on File | Contingent | BTC: 0.00000028, NEO: 0.0211439 |
| 650677ac-999c-4629-b0d1-38ad2dac4a39 | Address on File | Contingent | DASH: 0.00477887, USDT: 0.00179411 |
| 11f3ee60-e680-42b3-903a-8f1575505876 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000725 |
| d036210c-8f71-41fa-a854-c9f85376275c | Address on File | Contingent | KMD: 0.68658373 |
| 5147aab0-ff7d-4a53-80f4-b5bb9dd12510 | Address on File | Contingent | BTC: 0.00000725 |
| 973b3177-9c14-400b-96c1-2a5c5e965c5c | Address on File | Contingent | BTC: 0.00000725 |
| 8665182c-e126-4ea8-af15-1fd3ca479f68 | Address on File | Contingent | BCH: 0.0000032, BTC: 0.00000006, XMY: 4858.068833 |
| 39ed7094-409d-47a7-a945-e01f70f06dc6 | Address on File | Contingent | BTC: 0.00000584, USDT: 0.03898456 |
| 2a08d181-9f81-4a96-a2bd-23adddcdde90 | Address on File | Contingent | BTC: 0.00000005, THC: 90.86652761 |
| a1c1566f-216a-4b4a-89bf-acafb928bce6 | Address on File | Contingent | BTC: 0.00000011, DOGE: 2, IGNIS: 5, NXT: 10 |
| 21b7668d-f514-4018-955e-e7e8de2e51d5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, FLO: 241.1930242 |
| 386c1e44-2705-44fe-9e16-eb7c9bad2b51 | Address on File | Contingent | BCH: 0.00001501, BTC: 0.00000718 |
| 0fa49310-f691-4328-8c81-1b45b9670129 | Address on File | Contingent | BTC: 0.00000724 |
| 3deb9538-b2ff-414a-83f7-9248b7d09e38 | Address on File | Contingent | BTC: 0.00000627, XRP: 0.06281496 |
| b7831a0c-8129-42f0-b4a5-d1ea02ca7a79 | Address on File | Contingent | BTC: 0.00000252, USDT: 0.13049463 |
| 989082fb-1114-4978-a5d3-b6eba7721d0c | Address on File | Contingent | USDT: 0.20022354 |
| f74fd2bb-1c38-4e35-8400-f6ffd75cf307 | Address on File | Contingent | USDT: 0.20015514 |
| 25e2bfa1-62bb-4cad-8649-20c1c1056751 | Address on File | Contingent | BTC: 0.00000699, ETH: 0.00000364, ETHW: 0.00000364 |
| d1fcbf3e-ef9c-486f-a524-70f885b609eb | Address on File | Contingent | BTC: 0.00000723, USDT: 0.00001979 |
| 466e6386-a67a-4960-8dd2-0dfcdcf8d60c | Address on File | Contingent | BTC: 0.00000059, XLM: 2.06120666 |
| c8e32ca6-b3c5-4bae-a7e0-02e3506fcdea | Address on File | Contingent | BTC: 0.00000723 |
| cccde718-c635-439d-b639-ffee7cb671f0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.75856557 |
| e6ae6404-9a05-4174-9075-261d7cf7f9d5 | Address on File | Contingent | BCH: 0.00180246 |
| 0b866e93-e139-4a01-8705-5745329a02d8 | Address on File | Contingent | GAME: 0.40553038, SC: 55.80010607 |
| 23a7c260-2a26-47f7-ad8e-396502142805 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 39.94278493 |
| 69b8353f-67cc-41b0-868c-05bbd8530627 | Address on File | Contingent | BCH: 0.00090581, XRP: 0.23241723 |
| f2839555-05ad-4863-a5a6-3cb176da2104 | Address on File | Contingent | BTC: 0.00000001, PTOY: 14.39932224, USDT: 0.00006504 |
| ce97e731-de9f-4ac7-af2f-75c693b1226c | Address on File | Contingent | BTC: 0.00000609, POT: 18.33882293 |
| 94615f27-4c74-47f2-bf00-2400e93b70da | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00004814, ETHW: 0.00004814, USDT: 0.00525484, VTC: 0.89490053 |
| ebc178e7-3242-400e-9f50-432ab1754a7e | Address on File | Contingent | DGB: 25.03458784 |
| 6a45f27e-fc14-42c5-ad44-abbc2159000b | Address on File | Contingent | FIRO: 0.11382875 |
| 031cb306-ec40-42cf-9b4e-af5abf5f76d0 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000001, BTS: 23.23774792, FTC: 0.01153108 |
| 4e34e8a6-d134-4b12-8384-4719f165d2f6 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000005, XRP: 0.46364836 |
| 385812ac-2143-41b6-a0a0-8033d6a271c8 | Address on File | Contingent | DOGE: 0.22413793, ETC: 0.00063516, ETH: 0.00007524, ETHW: 0.00053451, LTC: 0.00002937, SC: 2.41935484, XVG: 10.98740126 |
| a7e160ba-50c0-42b0-927a-41d2e7b35f49 | Address on File | Contingent | IGNIS: 40.01845463 |
| ea03375f-5e1f-41eb-b85e-944ca4dc044f | Address on File | Contingent | GLM: 0.83084252, USDT: 0.01958967 |
| cf4294b2-0e1e-4313-ad8a-8bba9b7c0f25 | Address on File | Contingent | BTC: 0.0000072, USDT: 0.00000327 |
| db18ea84-cab8-40df-a1ce-911341136216 | Address on File | Contingent | BTC: 0.0000072, RDD: 0.00324324 |
| 2392c487-bed7-43e7-9ef7-ab190000a4f6 | Address on File | Contingent | USDT: 0.19921515 |
| 1454b38e-7d13-4875-8d6b-804c1731be17 | Address on File | Contingent | RDD: 500 |
| 9dbd071c-b80d-4db1-9186-421abf380d4f | Address on File | Contingent | RDD: 500 |
| 5f245788-4a3c-4601-a3b6-2e7d164c7956 | Address on File | Contingent | BTC: 0.00000559, MEME: 0.397095, USDT: 0.02166609 |
| 0561cc50-9092-4750-bb2f-1ca146609c39 | Address on File | Contingent | MONA: 0.48378177 |
| 59b98ded-eaa4-420a-8d74-1f099df6c04d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00010678, ETHW: 0.00010678 |
| 3f703e02-2d9f-4dd9-8bb8-2c921ccd8ae8 | Address on File | Contingent | BTC: 0.00000719 |
| 1ba012e4-bb57-4b92-88b9-aaf74df59e55 | Address on File | Contingent | ZEC: 0.00602144 |
| 0e8b18ba-8bf3-4724-91ca-05fd163c907e | Address on File | Contingent | BTC: 0.0000065, ETH: 0.00001023, ETHW: 0.00001023 |
| 971a35e1-897f-4a9b-9250-137c715eec35 | Address on File | Contingent | ZEC: 0.00601856 |
| 153ca191-ae0f-4b92-9a67-cf9d73a79a1d | Address on File | Contingent | BTC: 0.00000718 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 51f2c2a5-b6d0-4cd2-8407-61a4357648f6 | Address on File | Contingent | BTC: 0.00000718 |
| c7b1d825-9e70-4381-a52c-e231f3e94ea8 | Address on File | Contingent | BTC: 0.00000718 |
| 63052c41-b5ad-42bd-8ee8-34ad57251f45 | Address on File | Contingent | DOGE: 2.71739329, USDT: 0.00214405 |
| dedcdf3b-b0b7-4d80-9f28-e1915ca731c5 | Address on File | Contingent | BTC: 0.00000713, ETH: 0.00000071, ETHW: 0.00000071 |
| 7f5bf6ec-9c50-487d-8175-6b64ba2da30f | Address on File | Contingent | IGNIS: 39.87240829 |
| 28dfee79-1dd3-4fd1-bf1b-0fdda9fccb7f | Address on File | Contingent | LTC: 0.00256107 |
| 6f190133-4c5a-44ac-a8d1-adaddda96378 | Address on File | Contingent | ADA: 0.53904685, BTC: 0.00000007 |
| 50d388d2-9fef-4baf-ba3f-d4353cc7b5b6 | Address on File | Contingent | BCH: 0.0000063, BTC: 0.00000715 |
| 927fa39c-54a5-49dc-946c-9712172f6ae1 | Address on File | Contingent | RDD: 498 |
| 980a41b5-bcb8-4f12-bd40-6843af5c768a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.19560578 |
| 29534f53-96ca-4eda-b903-ed57809f3a6d | Address on File | Contingent | BTC: 0.00000059, USDT: 0.0078853, XRP: 0.40788806 |
| 2567984b-46e1-42dd-bd5a-da47be13d211 | Address on File | Contingent | LTC: 0.00255641 |
| 0b1f5b38-3fbf-48b2-99e9-0be145c6e647 | Address on File | Contingent | BCH: 0.00178097, BTC: 0.00000002 |
| d5b92cc8-315d-48f4-912f-11fb87505732 | Address on File | Contingent | BTC: 0.0000062, USDT: 0.02653792 |
| f41a4f6e-a45c-402a-9021-93d64fd548dc | Address on File | Contingent | BCH: 0.00000713, BTC: 0.00000713 |
| 48f8dfc2-d663-4054-b674-db1b9baea61d | Address on File | Contingent | ADX: 0.02927839, BTC: 0.00000656, USDT: 0.0119324 |
| cbdc092c-65d6-4180-bd13-9c60cea78959 | Address on File | Contingent | BCH: 0.00178465 |
| bf97175b-ebea-4b19-b6ca-f8979ae10220 | Address on File | Contingent | BCH: 0.00000046, XLM: 2.21976521 |
| d571e73e-ba1d-41f4-8210-03f7621a946d | Address on File | Contingent | DOGE: 2.7366755 |
| f4e8e643-6b3b-4487-92c3-91af5d1b35d0 | Address on File | Contingent | BTC: 0.00000031, TRX: 2.69677885, USDT: 0.00524181 |
| 36bbc48d-226e-4c59-9519-2a95d0f68f37 | Address on File | Contingent | STEEM: 1 |
| 7d7bec80-666a-4898-89a4-978c09d19862 | Address on File | Contingent | STEEM: 1 |
| 8afc7f2d-2bc6-4c5b-bfbe-6060790c60ce | Address on File | Contingent | STEEM: 1 |
| ecc0d984-68bc-4223-8531-98c75895a199 | Address on File | Contingent | STEEM: 1 |
| 96676607-f06a-4739-9f24-4eb03c9b2380 | Address on File | Contingent | BCH: 0.00000712, BTC: 0.00000712 |
| 1e647c39-05cb-410a-a401-b1fe35621590 | Address on File | Contingent | BCH: 0.00178246, XLM: 0.00000069 |
| b9f361af-ea53-4fe6-a997-8df0d921b71c | Address on File | Contingent | BCH: 0.00111224, BTC: 0.00000001, XMY: 1811.01375 |
| 2e647774-ed43-4f0f-86aa-1f9760f6928c | Address on File | Contingent | BTC: 0.0000006, UBQ: 2.19261782, XWC: 2.35004667 |
| 78ff64a0-e592-48fd-9b33-9e17ce2a5dbe | Address on File | Contingent | BTC: 0.00000586, ENG: 1.95825527, FTC: 13.41973285 |
| 1d3f25af-b662-413f-be62-136b93b8f2a8 | Address on File | Contingent | MONA: 0.47660669, USDT: 0.00148674 |
| 9120b357-455c-4b0d-99ea-0415549c2fcf | Address on File | Contingent | ZEN: 0.02488635 |
| c441d559-f9cb-45ff-85cd-e5d43a621fd9 | Address on File | Contingent | GLM: 0.76651433, PAY: 2.79761869, USDT: 0.0019935 |
| 1a87beef-1468-4d3b-805b-364a37416548 | Address on File | Contingent | IOC: 0.06607415, NXT: 1, PAY: 0.147, PPC: 0.04553462, USDT: 0.17434417 |
| 510be599-a3d0-4de3-aaa1-7dd2a9eb252d | Address on File | Contingent | ETHW: 0.01380285, POT: 100 |
| 545bd0e8-552b-42d8-a6ec-fdbcdbb5e40f | Address on File | Contingent | BCH: 0.00001637, BTC: 0.00000707 |
| bc1ecf69-12f8-4c4c-88f1-1157434261f5 | Address on File | Contingent | BTC: 0.00000629, USDT: 0.02338583 |
| 60836a0d-173a-4906-9d35-4e4cc0c8a400 | Address on File | Contingent | LTC: 0.00254564 |
| 913fa8a4-6332-44c6-92ea-33f155ea92ef | Address on File | Contingent | BTC: 0.00000713 |
| fd7b37c4-6d36-4bdd-a3b2-6b8523e3a028 | Address on File | Contingent | BCH: 0.0000071, BTC: 0.0000071 |
| 711eb62c-e56f-4776-9cf3-8eb9313f687a | Address on File | Contingent | ETC: 0.00007674, ETH: 0.00004827, ETHW: 0.00004827, XLM: 1.19372879 |
| 0f1abdbc-2472-4ce3-be92-ed101470f89b | Address on File | Contingent | BTC: 0.00000687, DGB: 0.8702739 |
| c06fa66c-5323-48fb-bdf3-ef7aac89f49f | Address on File | Contingent | LTC: 0.00000546, USDT: 0.19659656 |
| 16497bb3-f61f-41d3-ac8e-2d60ba61df0d | Address on File | Contingent | BTC: 0.00000712 |
| c7650693-f004-4e6c-b830-ae292ccf27bf | Address on File | Contingent | BTC: 0.00000712 |
| d25613fc-1e2a-4875-b89c-780cf3191dbb | Address on File | Contingent | BCH: 0.00000261, BTC: 0.00000578, ETH: 0.0000199, ETHW: 0.0000199 |
| e8b41462-2968-4e1f-a1a4-802f6eee3dd8 | Address on File | Contingent | BTC: 0.00000379, USDT: 0.09205915 |
| 86992d65-8d70-46b8-a0f1-09b57b1ccf31 | Address on File | Contingent | BTC: 0.00000486, PAY: 5.85878712 |
| 2d118d3e-ef9e-42f9-8ef5-48e5ac79ab9d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00130026, ZEC: 0.00584812 |
| 3a76e55e-3f15-4aa3-a7c9-021f3cdf0a65 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.71494681 |
| aba53baf-2094-4323-9d8c-834f4ea3f4c5 | Address on File | Contingent | BTC: 0.00000711 |
| eeeb8df5-3c7e-48a2-ae13-8d8c5f3267a2 | Address on File | Contingent | BTC: 0.00000711 |
| 1b07000e-7790-40bd-93c8-4814f9dffbb8 | Address on File | Contingent | ADX: 1.24088517, BTC: 0.00000002 |
| aed256ff-3267-49a2-9c49-b1bb8504d123 | Address on File | Contingent | BCH: 0.00176781, BTC: 0.00000002 |
| 7cc27c72-90a1-4fc8-b82c-cfec97531b5a | Address on File | Contingent | BTC: 0.00000003, NXT: 70.20790535 |
| 3416cfc6-ba5f-41bd-a712-78636d0ef5ee | Address on File | Contingent | BTC: 0.00000027, IGNIS: 37.5, USDT: 0.00235416 |
| 79cb2184-a9fd-4f38-9cc9-b04f1231c5b9 | Address on File | Contingent | BTC: 0.00000679, SRN: 5.11910784 |
| de77b8b8-ccfe-4b91-9f30-9e53d37c0c3c | Address on File | Contingent | BTC: 0.00000675, USDT: 0.0097293 |
| 9a0ba160-e1b7-478e-9a7d-ca349a515d01 | Address on File | Contingent | ETH: 0.0001063, ETHW: 0.0001063 |
| 2a5065e7-1f08-4591-8e58-fdefc477572e | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.1, EMC2: 20.62191056 |
| d6216fbb-095f-458f-ae1c-72c1e48f1b0c | Address on File | Contingent | BTC: 0.0000071 |
| 76d2674c-2ce6-4491-9911-15f3164aa815 | Address on File | Contingent | BCH: 0.00123709, BTC: 0.00000214 |
| c44f6c18-b7cf-414f-8420-6cb7b94ca41b | Address on File | Contingent | BTC: 0.00000034, USDT: 0.1870037 |
| 65cf0b49-0010-4ad6-afc4-7ceabfc4331f | Address on File | Contingent | ETH: 0.00010625, ETHW: 0.00010625 |
| bfa6ea7a-0b66-4f24-b936-21baf63fb605 | Address on File | Contingent | ETH: 0.00010625, ETHW: 0.00010625 |
| 6748977d-45df-4ef5-85de-f071126b6dcc | Address on File | Contingent | USDT: 0.19638807 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 310f0018-0ed5-44df-b784-fa286ed0c475 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.02139211 |
| 2f0428c3-565e-4b70-8d89-6a367b967380 | Address on File | Contingent | USDT: 0.19637942 |
| 167cf660-676f-4161-8d2b-c5fb96413b80 | Address on File | Contingent | USDT: 0.19637804 |
| 4e703331-7af9-425f-afb6-c7074e617af7 | Address on File | Contingent | BTC: 0.00000709, SIGNA: 0.12673791 |
| 0b4fcabc-ad13-4317-b5bb-03b3b6d72eab | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00052897, XLM: 2.17420708 |
| 0b19467e-b987-488d-bdc7-310cdf3dcffe | Address on File | Contingent | NAV: 4.9999 |
| dda63403-0e6f-4039-a174-26236cfaa38b | Address on File | Contingent | BTC: 0.00000004, XLM: 2.18854178 |
| f96e50e4-7dc7-47d8-a0b6-69f9a8ef1b06 | Address on File | Contingent | BTC: 0.00000709 |
| 1e7b0ffa-3fdd-4b9a-92cb-5ed7e0af7706 | Address on File | Contingent | BTC: 0.0000021, IGNIS: 27.72065363 |
| b847c6a7-244b-40cd-9360-c88bb194f65d | Address on File | Contingent | BCH: 0.00000706, BTC: 0.00000706 |
| 392129b5-2640-4658-a29d-748eb1304a77 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, ETH: 0.00009067, ETHW: 0.00009067, USDT: 0.00879112 |
| e3785573-d34c-4632-9319-ba69622f0ba1 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.19584198 |
| 931366e1-7b85-480f-8990-16dabfc1ff74 | Address on File | Contingent | BTC: 0.00000085, NEO: 0.01890764 |
| 0727344b-57a2-4991-ab6c-ccb8ab2abf7a | Address on File | Contingent | SC: 56.10037667, USDT: 0.00054084 |
| d2dc5cb8-7f0d-482b-aa96-ed276e5707e5 | Address on File | Contingent | VEE: 24.61049317, ZEN: 0.01697487 |
| a4f70564-4de8-4722-8fc6-b81a93be1f16 | Address on File | Contingent | XLM: 2.19883779 |
| b073ec8f-98e7-43b0-b8de-61cdf68b49f2 | Address on File | Contingent | BTC: 0.00000708, XEM: 0.000488 |
| 7030fd93-9396-42a7-8fbb-24bf72a4086b | Address on File | Contingent | BTC: 0.00000658, USDT: 0.01383441 |
| 12a594ba-37eb-41f0-9e86-a654397e74a9 | Address on File | Contingent | BCH: 0.00000705, BTC: 0.00000705 |
| 01a66999-6795-42cf-918b-6282ad4b9fc3 | Address on File | Contingent | ETH: 0.00010152, ETHW: 0.00010152, NEO: 0.00089515 |
| 1517087a-290d-46b2-a70e-fd75ffc85cbe | Address on File | Contingent | STEEM: 0.99 |
| 5b359da4-7215-46fb-a0ff-7134da80daf0 | Address on File | Contingent | KMD: 0.11035752, ZEC: 0.00495317 |
| e1ec189c-01e7-4381-b067-707063063663 | Address on File | Contingent | XLM: 2.19616239 |
| 8ccef2fd-48f1-45cb-8dc3-7b3264204dbe | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000707 |
| 146bb823-2d94-4c46-91df-a0bd527b5ddd | Address on File | Contingent | BCH: 0.00004321, BTC: 0.0000069 |
| c248c2c8-3653-4057-9631-793666bca638 | Address on File | Contingent | BCH: 0.00176149, BTC: 0.00000001 |
| 01251769-1f8e-44bd-9359-4edb26822269 | Address on File | Contingent | BTC: 0.00000448, ETH: 0.0000388, ETHW: 0.0000388 |
| b2443090-2b9e-47e4-8158-07c8c3fc5ce7 | Address on File | Contingent | USDT: 0.00020152, XLM: 2.19289419 |
| 57d83901-50e7-4b06-828e-70195ba47586 | Address on File | Contingent | XLM: 2.19507039 |
| 3d658a12-5d6b-4287-9104-65c9393cc990 | Address on File | Contingent | BTC: 0.00000707 |
| 91dba648-2791-4e12-a183-8442f2c77d9f | Address on File | Contingent | BTC: 0.00000707 |
| 9495b768-539a-415a-9c54-73183afae274 | Address on File | Contingent | BTC: 0.00000707 |
| ca719d4d-afb6-404f-9129-492b882c0009 | Address on File | Contingent | BTC: 0.00000707 |
| cdb472c5-d4d0-489a-9c5b-9c39eb180e3f | Address on File | Contingent | BTC: 0.00000707 |
| 8203c719-c5cd-41a1-b063-378726b41b7d | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000262, ETHW: 0.00000262, USDT: 0.16752822 |
| 61ab26d4-cb40-4ecc-b6fc-e1b7cbda42df | Address on File | Contingent | DASH: 0.001, LTC: 0.001875, PPC: 0.021 |
| ac577c8c-b527-4240-b14c-2602bfcba9e3 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.19344559 |
| 8103249f-0526-43f2-bbb5-3e7c9b3ec123 | Address on File | Contingent | BTC: 0.00000706, USDT: 0.00000099 |
| 515091b7-a2a4-4862-bbaf-5e73d2343107 | Address on File | Contingent | BCH: 0.00056991, BTC: 0.00000393, USDT: 0.02330876 |
| a94c6a60-1ee2-466c-9b8f-514cc9914dff | Address on File | Contingent | BTC: 0.00000032, ETC: 0.01019899, USDT: 0.00000097 |
| aff12673-337b-4ef8-aa5e-e4c1ad779409 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00010526, ETHW: 0.00010526, USDT: 0.00006244 |
| 9616e529-da5a-445b-8129-00513ff8c451 | Address on File | Contingent | UBQ: 8.01816081 |
| 2bf6f971-2798-4c12-9eb7-a2153687886a | Address on File | Contingent | BCH: 0.00000506, BTC: 0.00000506, BTS: 0.0020468, DASH: 0.00045666, DOGE: 0.18361033, ETC: 0.00013558, LSK: 0.00048097, REPV2: 0.00037336, SC: 0.2746453, USDT: 0.00001037, XLM: 0.0000979, XRP: 0.0367687, ZEC: 0.00000108 |
| 3621237d-cc18-4612-a337-cc0857c90013 | Address on File | Contingent | BCH: 0.00008298, ETC: 0.01, SC: 0.8707818 |
| 98d86914-ebb2-4c80-8e68-b98d316b60bf | Address on File | Contingent | BTC: 0.00000005, GEO: 12.0347387, USDT: 0.00039551 |
| c0484eee-0805-443e-990b-16218f239e90 | Address on File | Contingent | BCH: 0.00000701, BTC: 0.00000701 |
| fa9da5f7-f35d-43c9-8d88-3e16d628dd35 | Address on File | Contingent | BTC: 0.00000595, USDT: 0.02996956 |
| f70b66bd-5129-4b8e-9560-81645625897d | Address on File | Contingent | BTC: 0.00000025, USDT: 0.187643 |
| 0da8b41d-2583-4f28-a83b-1d6899d2b12c | Address on File | Contingent | BTC: 0.00000703 |
| 8d012fd2-a64d-4743-8200-f00eacaef8e9 | Address on File | Contingent | BTC: 0.00000703 |
| 2eddf59c-140f-4971-a13d-a53ff6891666 | Address on File | Contingent | BTC: 0.00000262, NEO: 0.01336758 |
| fd48e847-a139-4949-9607-b1d5d8699cc7 | Address on File | Contingent | BCH: 0.0000029, BTC: 0.0000029, LTC: 0.0000129, STEEM: 0.57103707 |
| 193b5e89-56f7-4b87-9c56-ee8924283a76 | Address on File | Contingent | BTC: 0.00000639, ETH: 0.00000947, ETHW: 0.00000947, USDT: 0.00005785 |
| 1ef045b0-ae53-4bf9-b7cc-bd34a45344cb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000148, ETHW: 0.00000148, LTC: 0.00244408, SC: 0.14619565, USDT: 0.00022533, XVG: 0.45385905 |
| 53da7b1d-f784-4ff7-90cd-4001be92abe7 | Address on File | Contingent | BTC: 0.00000683, USDT: 0.00537767 |
| 6fda8d49-32ea-47a4-ac89-243b732ff3ac | Address on File | Contingent | BTC: 0.00000002, NXT: 68.36417523, USDT: 0.00314539 |
| 58472ded-3b17-4a03-98f1-4c307f002c09 | Address on File | Contingent | BTC: 0.00000095, QRL: 1.69327772, USDT: 0.0064932 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8dc8f873-8e4d-4ca1-98b6-66e968338863 | Address on File | Contingent | BTC: 0.0000069, USDT: 0.00341303 |
| a361d5ca-1fe5-4859-9fbc-3a2bb5386b1c | Address on File | Contingent | ADA: 0.00092806, USDT: 0.19399773 |
| 18445f5e-9f03-49f7-b7cb-ff00a0ad6021 | Address on File | Contingent | BTC: 0.00000702 |
| 4b45e04a-15c6-4ac1-882e-83ccc7b9211d | Address on File | Contingent | BTC: 0.00000639, USDT: 0.0174259 |
| 73665d93-4fc1-42f1-a960-72641b31acc8 | Address on File | Contingent | PART: 0.27248768, USDT: 0.02764423 |
| e381ad61-de51-44f3-a86e-335e20f0fcbe | Address on File | Contingent | LTC: 0.0025, USDT: 0.00035918 |
| 576b0375-0540-4f02-a06f-31fb68b09238 | Address on File | Contingent | BCH: 0.0017504 |
| 0d7aefce-bb0b-46cb-bedd-981b244c6fdf | Address on File | Contingent | USDT: 0.19413354 |
| 99e67a04-3d81-4d3d-8c65-01b35439bf22 | Address on File | Contingent | USDT: 0.19413028 |
| 7be13399-6942-405e-9958-3069887a24da | Address on File | Contingent | BTC: 0.00000692, USDT: 0.00259051 |
| b29f1b14-aef3-4d55-979a-189c19a40f82 | Address on File | Contingent | ETH: 0.00010498, ETHW: 0.00010498 |
| 80c6f356-f0d7-4454-90e9-498259bc1fbe | Address on File | Contingent | BTC: 0.00000009, IOC: 34.33844418, MORE: 0.00000001 |
| 5fc39510-0176-4e09-8c4f-ed9414f7aad6 | Address on File | Contingent | DCR: 0.01177723, EXP: 0.13188712, USDT: 0.00141825 |
| 1be40757-a0ac-44aa-9582-59094e7b9a58 | Address on File | Contingent | BCH: 0.00000024, USDT: 0.19397167 |
| 3726bec1-86a6-415c-8737-5313e4dcaa02 | Address on File | Contingent | BTC: 0.00000701 |
| 1a33e699-f2c6-42fb-a56d-b2f326e273d3 | Address on File | Contingent | BCH: 0.00000698, BTC: 0.00000698 |
| d222ee21-f7ec-46f0-a4fb-2840bf77c802 | Address on File | Contingent | ETH: 0.00010048, ETHW: 0.00010048, USDT: 0.00812018 |
| 2f17d59e-653e-4c7b-b088-97a7283f60c4 | Address on File | Contingent | BTC: 0.000007 |
| 07509a42-9dfa-443b-9730-62922b1926a7 | Address on File | Contingent | ETH: 0.00010476, ETHW: 0.00010476 |
| 2a22b08a-d212-4ca7-b085-4b751f5c6005 | Address on File | Contingent | BCH: 0.00000697, BTC: 0.00000697 |
| f1f155ba-d54a-4346-b79a-585407f9d378 | Address on File | Contingent | BCH: 0.00000697, BTC: 0.00000697 |
| ee1239b2-7da1-4ceb-bce7-17dd97697465 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, VRC: 134.6738255 |
| 4f0e39a9-e12b-4637-99af-18981498a1e0 | Address on File | Contingent | BTC: 0.00000699, USDT: 0.00011217 |
| db57abab-9516-4c72-a4ea-9676dcdede30 | Address on File | Contingent | DASH: 0.00465 |
| 1cbefb8f-c67d-480d-9465-ff80432f4b98 | Address on File | Contingent | BCH: 0.0016322, USDT: 0.0124315 |
| 280b94e9-907b-4444-afc4-a278d5c37725 | Address on File | Contingent | BTC: 0.00000699 |
| 58bfd631-b0ad-4b51-b5f4-3490e5a4af84 | Address on File | Contingent | BTC: 0.00000699 |
| 8875257c-7292-4884-b979-2426f7aace28 | Address on File | Contingent | BTC: 0.00000699 |
| f448eceb-d955-482d-9165-5c86533e48b7 | Address on File | Contingent | BTC: 0.00000699 |
| a9ede261-323a-4e32-8885-693489f657e1 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00009901, ETHW: 0.00009901, USDT: 0.0003004 |
| f6c11d29-b6f1-4298-9f64-191578427567 | Address on File | Contingent | BCH: 0.00174231 |
| d7ec55be-25fc-4ac4-9c0f-f1e1668e3866 | Address on File | Contingent | BTC: 0.00000698 |
| f107a139-1039-4bb9-8ffc-392d1025f4fd | Address on File | Contingent | BTC: 0.00000698 |
| f0fd34b9-76be-469f-9063-512f6b58a289 | Address on File | Contingent | BTC: 0.00000129, IGNIS: 27.83208411, USDT: 0.00114719, XVG: 9.317926 |
| f4005a68-f49d-4be3-b916-d0add212004e | Address on File | Contingent | XLM: 2.16585156 |
| bd4b95d8-55f5-45ef-825f-dbe68916e4a9 | Address on File | Contingent | XLM: 2.16560196 |
| 17b6cac5-0280-4122-9b8f-65b2ca495d1d | Address on File | Contingent | ETH: 0.00001879, ETHW: 0.00001879, KMD: 0.37430775, UBQ: 1.96835346, USDT: 0.00095632 |
| dd34b2b5-0ed4-432d-a54a-cb68ca007b7a | Address on File | Contingent | BCH: 0.00002345, BTC: 0.00000272, ETH: 0.00001372, ETHW: 0.00001372, LTC: 0.00109864, USDT: 0.0044456 |
| 665bdaa7-1213-4237-9289-371dd00cd8fc | Address on File | Contingent | BCH: 0.00000694, BTC: 0.00000694 |
| 1851821d-a3d2-4e25-a076-8aecaa4bc553 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000159, XVG: 78.62392745 |
| cb7a4e97-5bd9-4f15-8a9d-cd89749ce96e | Address on File | Contingent | FIRO: 0.11 |
| 887e9f70-5544-4f55-921b-a4a2a599da4f | Address on File | Contingent | BTC: 0.00000002, IGNIS: 38.57518014 |
| 9d4553f5-c704-4af8-9e8e-63057ffe05be | Address on File | Contingent | ARDR: 1.85569601, BTC: 0.0000017, SC: 0.09493757 |
| a6d52da0-572d-4f37-912a-e45ab8d67b70 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.02025486 |
| 7d4a35d6-79ba-49bc-b070-f060eab2d4c1 | Address on File | Contingent | USDT: 0.1926095 |
| 7247de0d-3836-491f-92ae-bb2aab2fd46e | Address on File | Contingent | DGB: 22.96052554, USDT: 0.00961537 |
| aaa8738d-2f74-45ba-967f-563d7113a05c | Address on File | Contingent | ADA: 0.5022, BTC: 0.00000022, USDT: 0.00209947, XRP: 0.0028 |
| 0ee5dfbf-c3b8-4845-b303-8bf821041a98 | Address on File | Contingent | ZEC: 0.00583104 |
| 2ac69bcb-613b-4476-bb10-6041eb1db8bc | Address on File | Contingent | BCH: 0.00000171, BTC: 0.00000171, DASH: 0.00100186, LTC: 0.00133228 |
| e27a4a16-138c-4d80-b12a-5adc5ef85d4b | Address on File | Contingent | ARK: 0.69 |
| 4429489a-6aad-4776-b547-5ffcd5ced394 | Address on File | Contingent | BCH: 0.00005334, BTC: 0.00000674 |
| a19c756f-bf5a-4225-8877-b20322a81beb | Address on File | Contingent | BTC: 0.00000053, MORE: 160.1387185, USDT: 0.00223978 |
| 23216785-a6a7-4d38-8c9b-dea6c1173236 | Address on File | Contingent | BTC: 0.00000093, LTC: 0.00209906, USDT: 0.00387952 |
| 38407bc7-4bca-46b5-9c88-0201c33825bf | Address on File | Contingent | BTC: 0.00000695 |
| b968641b-ca00-4a39-9b7c-f5b6cf670a0e | Address on File | Contingent | BTC: 0.00000695 |
| 9e683227-b60d-47fe-abec-5e3154ca3f69 | Address on File | Contingent | BTC: 0.00000011, RDD: 474.998 |
| 137c5c48-f054-4673-a372-d574c747a1d1 | Address on File | Contingent | BTC: 0.00000014, NEO: 0.02063571 |
| c93aef4a-ffe4-4ca9-a1d0-c979a8cd6152 | Address on File | Contingent | LTC: 0.00247844 |
| 9067db7e-7ffb-4990-bdb1-19f1e3d351ba | Address on File | Contingent | BTC: 0.00000649, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.01232214 |
| 4917cce8-b904-44a4-8413-7bc0b72558ab | Address on File | Contingent | BTC: 0.00000601, USDT: 0.02579703 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d32334a4-7819-4ed6-8551-1491d0bdf177 | Address on File | Contingent | BTC: 0.00000694 |
| bbb9b795-51da-43a9-af9d-5c78eacfb8d7 | Address on File | Contingent | ETH: 0.00010387, ETHW: 0.00010387 |
| 6c1409ce-f375-4b3f-a137-5897864f206b | Address on File | Contingent | USDT: 0.1920068 |
| e2425807-658a-46fe-b507-015034162266 | Address on File | Contingent | BTC: 0.0000066, USDT: 0.00936639 |
| bbcf6235-a234-4861-b8f0-dca1fa64f6b1 | Address on File | Contingent | BCH: 0.00000691, BTC: 0.00000691 |
| 8564b7b1-3e15-427e-bffc-b6ec619202f7 | Address on File | Contingent | MONA: 0.00000001, USDT: 0.19183351 |
| 17aed43f-21f3-4c2b-ab8f-1a5ddbdeaf2f | Address on File | Contingent | BTC: 0.00000693 |
| 697382c2-f7d2-414c-8ec0-b9ea1806a1ba | Address on File | Contingent | POLY: 1.08116718 |
| afe95eec-f70a-4615-b6bc-9302dfdeb9d8 | Address on File | Contingent | NEO: 0.02085853, USDT: 0.00102112 |
| b0ee2209-7c8b-4001-a2fb-f05948031bbe | Address on File | Contingent | BCH: 0.00000689, BTC: 0.00000689 |
| 33a7447b-a5b5-48cf-9ed1-274ceb828757 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000002, XDN: 327.7247475, XVG: 93.23463687 |
| bb91addd-4e11-417d-a688-23c49aaf5092 | Address on File | Contingent | BCH: 0.00172507 |
| ce40a11b-eb2b-4f0e-9869-4f9bd2df6547 | Address on File | Contingent | EXP: 1.04702472, LBC: 20.59788445 |
| d43ae1c9-b98f-4018-8a53-0a59e068621b | Address on File | Contingent | BTC: 0.00000002, FTC: 0.32494299, KMD: 0.03158799, XLM: 1.71901251, XVG: 14.549486 |
| 40472a1c-478c-40cd-9958-573f97546b31 | Address on File | Contingent | BCH: 0.00000688, BTC: 0.00000688 |
| fce08c7f-9953-4565-8768-162d25a6b441 | Address on File | Contingent | BCH: 0.00000688, BTC: 0.00000688 |
| 7077df7b-1ff5-408a-8573-a5d1dfa99f47 | Address on File | Contingent | KMD: 0.65371271 |
| 1e155cfe-5863-428a-b7f2-844d93927727 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MYST: 0.79594862, USDT: 0.00014789 |
| 0411c823-ae93-4938-8e67-f3dc40e1351f | Address on File | Contingent | BTC: 0.0000069 |
| 1d91af4d-076b-4ad1-9dd0-af577d3890b4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.19036678 |
| 1938bf9b-c542-41e4-886c-25410f15fc03 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.02071668 |
| 4799996e-7662-4489-b201-8f4d9b2078a4 | Address on File | Contingent | LTC: 0.00245949 |
| 5d5f4909-0bf6-40aa-9436-3a26eb2a5f45 | Address on File | Contingent | BTC: 0.00000689 |
| 4132f912-70f3-41d2-a6a9-2a072a744f17 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00005471, ETHW: 0.00005471, MORE: 5.34822106, USDT: 0.0628452, XDN: 417.3024898 |
| 91de73c4-28b6-4b75-9556-16d098a4d49c | Address on File | Contingent | BTC: 0.00000655, ETH: 0.00000505, ETHW: 0.00000505 |
| f7e6abcb-d7ef-4de3-8223-ea948b530a97 | Address on File | Contingent | BCH: 0.0007213, BLK: 0.3373616, BTC: 0.00000002, DGB: 0.50236385, GAME: 0.25933988, PPC: 0.053648, RDD: 28.8888889, VAL: 0.03207569, VRC: 0.5155747 |
| 4868f77c-20cd-4592-b8ed-6f072519bb63 | Address on File | Contingent | BCH: 0.00000296, SYS: 1.57683893 |
| 3f046062-c6e8-4163-b52e-7c1b7bb152da | Address on File | Contingent | KMD: 0.65193448 |
| 585993b2-3c5a-4bf4-bbca-474c367ab4b5 | Address on File | Contingent | XVG: 100.667892 |
| c18d948d-1555-4025-886e-1adcf01ebc87 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.01811644, FLO: 0.449, FTC: 0.634694, GRS: 0.509, POT: 1.9108, PPC: 0.011741 |
| c0676def-37dd-4c4c-8621-72a83b921e5a | Address on File | Contingent | BCH: 0.00000633, BTC: 0.00000633, USDT: 0.014576 |
| 022193f0-580d-4972-af72-5239d0a03071 | Address on File | Contingent | BCH: 0.00015727, BTC: 0.00000625 |
| 8dcdd54c-79ee-4d75-a2e5-716d654115c3 | Address on File | Contingent | BCH: 0.00000007, QRL: 1.995 |
| d775dab5-8fef-4c3c-8644-8616184b4ad9 | Address on File | Contingent | BCH: 0.0017157 |
| 2eb48f1f-ba1f-495a-8c07-62efbdb6dcbe | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000159, DOGE: 2.02114584 |
| 044d7b8f-c7f5-4472-8885-25d52484efb7 | Address on File | Contingent | USDT: 0.19014981 |
| 0e17f61f-1fb9-4d45-bac3-8317edf29656 | Address on File | Contingent | ARK: 0.68166904 |
| 89a59dd6-6905-4024-be68-fd4cbfc2576c | Address on File | Contingent | BTC: 0.00000687 |
| 8cb05127-6fd9-49b1-9730-c42cfae9e77b | Address on File | Contingent | XRP: 0.4452811 |
| 26914af1-8d07-4542-a3a4-0dc5add5c1a0 | Address on File | Contingent | USDT: 0.19006 |
| c4cdc249-07de-45b7-a0f1-9112bb7b43d1 | Address on File | Contingent | DOGE: 2.62833333 |
| 56f4f061-3081-4acf-bdab-3ab18f2168c3 | Address on File | Contingent | DCR: 0.01163881 |
| b6a9bda3-3d9f-4341-be9c-81f124482401 | Address on File | Contingent | OMG: 0.22, PAY: 0.1134 |
| a122f4c8-0edc-46c5-a157-eba67cef83f7 | Address on File | Contingent | BTC: 0.00000569, ETH: 0.00001355, ETHW: 0.00001355, USDT: 0.00740586 |
| 8a5d2bf2-9453-411e-b090-58cb8e24c301 | Address on File | Contingent | ADA: 0.52029264, XMY: 0.89756378 |
| 1d16719f-d11b-4bc3-a183-24ce7876eb0e | Address on File | Contingent | BTC: 0.00000002, XVG: 100 |
| 44de9cca-5f88-4755-83e1-f467f4b360d3 | Address on File | Contingent | BCH: 0.00000683, BTC: 0.00000683, XWC: 0.00002776 |
| 5fc78827-7b0b-4044-9b4d-14c5dd96ebca | Address on File | Contingent | IGNIS: 15, NXT: 30, SBD: 0.01 |
| aa897f4e-7636-4b71-8dbc-3ae339ee4a2d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XLM: 2.11565851 |
| d1a737e0-2705-499e-aab4-bf878a3a5dba | Address on File | Contingent | BCH: 0.00142202, BTC: 0.00000098, USDT: 0.00477171 |
| a7ba7fc5-213d-4aa4-b3a2-ecf4f62706bf | Address on File | Contingent | BTC: 0.00000685 |
| 2a80b68c-d368-4c52-84a3-55e5a50585ad | Address on File | Contingent | BTC: 0.00000004, IGNIS: 17.84529063, NXT: 35.69058125 |
| 4252081b-387b-403b-b6db-34a1ecffc93d | Address on File | Contingent | ETH: 0.0001025, ETHW: 0.0001025 |
| 02fbfc70-53ba-4f83-a5a3-454f0e02aa99 | Address on File | Contingent | USDT: 0.18938085 |
| dda3bbfa-72fa-49a7-80d6-878b2a469312 | Address on File | Contingent | BTC: 0.00000002, XLM: 2.11751491 |
| 34005229-6d28-46da-90df-166f1e0deec1 | Address on File | Contingent | BTC: 0.00000002, VTC: 1.64350317 |
| 47a38609-66a9-4ea6-b707-d34f075da735 | Address on File | Contingent | BCH: 0.000034, BTC: 0.00000002, ZEC: 0.00560185 |
| b6285de9-2ab4-49d1-bba4-73c638f2e562 | Address on File | Contingent | BTC: 0.00000684 |
| 3fa62218-a9d3-41d3-bf58-4fa5b5471350 | Address on File | Contingent | XVG: 100 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81f48670-ee32-455c-ab38-2542bd139b22 | Address on File | Contingent | XVG: 100 |
| a0875245-db7c-4e40-a7cc-ee02854fc11e | Address on File | Contingent | XVG: 100 |
| adc9d475-8e0b-4a1b-bdfc-f062bbfb7adb | Address on File | Contingent | XVG: 100 |
| b1caee79-6f59-4778-80f2-58ab5cdfd150 | Address on File | Contingent | XVG: 100 |
| 980fc849-cf1c-420d-87ae-428c40945639 | Address on File | Contingent | BTC: 0.00000571, USDT: 0.03121099 |
| 6d380722-cd58-4d23-9cc6-7660c1afeca8 | Address on File | Contingent | BTC: 0.00000008, PINK: 1875.829479 |
| 133241e3-38a4-49c9-809e-8674b107bee6 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000006, ETH: 0.00010126, ETHW: 0.00010126 |
| 0849229c-4748-4eed-b6e9-7ef468379e3b | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000014, NEO: 0.02027449 |
| 58291b6a-6e18-4cb6-aad9-733123e53a04 | Address on File | Contingent | BTC: 0.00000683 |
| 7ddee739-dc6a-453b-9279-6a072086071e | Address on File | Contingent | BTC: 0.00000683 |
| 34aeafee-009f-4176-9558-b456e0c8563d | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, XLM: 2.11914511 |
| 71d11ce1-3425-423f-9ff3-64657ca1db71 | Address on File | Contingent | FLO: 0.00000262, GLM: 0.03576169, GRS: 0.00000014, MONA: 0.40832983, PART: 0.00000005, USDT: 0.0087405, WACME: 0.13606155, XLM: 0.00000031 |
| 6adc2652-0776-4797-8fe5-00180b3df1da | Address on File | Contingent | BTC: 0.0000048, KMD: 0.19150142 |
| 144063c7-fd07-4091-b671-19f092d4002e | Address on File | Contingent | BTC: 0.00000682 |
| 72560e73-24ec-4197-bb18-5e8adead3bc5 | Address on File | Contingent | BTC: 0.00000682 |
| c8127cc0-b57b-44cb-920b-19a47d0c9de6 | Address on File | Contingent | BTC: 0.00000682 |
| ecfaf8b6-a671-46cc-a0a2-a371e927d832 | Address on File | Contingent | BTC: 0.00000682 |
| a524fb35-4f2e-4af6-ba07-8fb75cdaadf1 | Address on File | Contingent | BTC: 0.00000192, ETH: 0.00007334, ETHW: 0.00007334 |
| 544f9593-4abd-4daf-8c36-b56eaa0f53f3 | Address on File | Contingent | BLOCK: 0.000029, BTC: 0.00000041, EMC2: 8.30696203, MER: 0.00125, NEO: 0.0000204, QRL: 1.03273624, RLC: 0.00112, SYS: 0.00153, USDT: 0.00038373 |
| e38d228a-4a20-41a7-99c8-d4658eb501dc | Address on File | Contingent | MANA: 0.4000588 |
| 3ba5522b-76d1-46b3-a2fd-67e14ad12329 | Address on File | Contingent | NEO: 0.02066321 |
| 728740e1-b120-4492-8526-7899469c2a25 | Address on File | Contingent | BTC: 0.00000088, XVG: 86.77633498 |
| 94159403-f65a-4765-b88b-220c7ec0dd59 | Address on File | Contingent | MONA: 0.45828786 |
| dc5ee84a-bbf9-4cac-8b50-e7f9c5833659 | Address on File | Contingent | GLM: 0.872 |
| 044f4020-0ef8-456a-9c07-bd11b266194b | Address on File | Contingent | USDT: 0.00146898, XRP: 0.43819285 |
| 019e192c-d95e-44ec-9ebc-2c7ea3e89731 | Address on File | Contingent | MONA: 0.45815852 |
| b93322d0-ce8e-45d7-99da-1b16399a1a33 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, IGNIS: 17.746475, NXT: 35.49295 |
| 67045204-c533-4c49-90de-1ca43f2c4b21 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.18321461 |
| daef4fe2-dde5-497f-b07e-d290881c20ec | Address on File | Contingent | ZEC: 0.00570735 |
| 0bb64f04-3814-4ec1-b2d4-31f687f4eb6b | Address on File | Contingent | BTC: 0.00000681 |
| ebb4ab9c-dcb8-450c-8ed7-09503b7acead | Address on File | Contingent | BTC: 0.00000002, USDT: 0.18786815 |
| ef3f35c0-3784-4776-9f2b-6cb192f94955 | Address on File | Contingent | BLK: 0.01576944, DOGE: 2.56074216, XDN: 69.72645476 |
| fbc04ee2-8fd6-44ed-8b23-afd3c5dd43e7 | Address on File | Contingent | ETH: 0.00000972, ETHW: 0.00000972, PAY: 15.99088457 |
| 393c93b9-a829-4d3f-a61e-00ce181a090e | Address on File | Contingent | ETH: 0.00010191, ETHW: 0.00010191 |
| fe534bc1-27f0-44b5-93ac-990ec1833346 | Address on File | Contingent | BCH: 0.00000678, BTC: 0.00000678 |
| e4a44e27-fb81-4df0-a7f6-7cab7c156bad | Address on File | Contingent | ENG: 61.00044708 |
| f77cab1b-33e7-43eb-a1b2-912880f3c875 | Address on File | Contingent | BTC: 0.00000381, USDT: 0.08285199 |
| 93c74891-3f3a-4ce5-83e5-1488360e54cd | Address on File | Contingent | USDT: 0.18826662 |
| fd38fc7c-c5fd-4082-9e34-543a0c4519f0 | Address on File | Contingent | ETHW: 0.00000233, LTC: 0.00242719 |
| 5d6c8545-33d1-47c1-8030-965ef7892323 | Address on File | Contingent | BTC: 0.00000002, XLM: 2.1041145 |
| 017d8ec2-5f37-450e-a88a-fb0c7f81c355 | Address on File | Contingent | DGB: 22.624, RDD: 19.6961483 |
| ae4bc518-10cd-4985-82b1-30f830062ba6 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000306, ETHW: 0.00000306, XLM: 2.01857961 |
| 05324afb-4123-405d-be41-64383f74e089 | Address on File | Contingent | BCH: 0.00000677, BTC: 0.00000677 |
| 1a2bdfda-9029-42e7-a4ed-dd0bf6c46f41 | Address on File | Contingent | USDT: 0.1880747 |
| 31e9510b-54ae-4400-967f-edd96ddd78df | Address on File | Contingent | BTC: 0.00000013, LTC: 0.00236656, USDT: 0.00096805 |
| 6d7f3b06-bd8a-4e69-a06b-692cadcdbf7b | Address on File | Contingent | BTC: 0.0000035, IGNIS: 8.62923438, NXT: 17.25846876 |
| a7ce6994-1305-4967-9d72-2f359d0679aa | Address on File | Contingent | BTC: 0.00000009, SRN: 109.5263576 |
| 43cc794b-013b-4e3a-b9af-ad035d840f30 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.02052193 |
| 8645ee67-e5e4-42eb-b151-197b93abab63 | Address on File | Contingent | BTC: 0.00000003, POT: 110.4321346 |
| f7557d76-844f-40f3-acfa-b0dbf005f877 | Address on File | Contingent | USDT: 0.18778347 |
| e8931b3d-415e-4293-ab58-4036da4789e8 | Address on File | Contingent | ETH: 0.00005004, ETHW: 0.00005004, NXS: 1.2, PAY: 1 |
| da56ecac-92c5-4286-b70c-c22af6cea1df | Address on File | Contingent | USDT: 0.1877409 |
| 847b38ad-5d58-45bd-bc61-c73a2b53711a | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000362, USDT: 0.08742864 |
| 9dd0198f-4de1-4f80-8021-fe1da8984ce6 | Address on File | Contingent | BCH: 0.00000426, BTC: 0.00000359, ETH: 0.0000475, ETHW: 0.0000475 |
| 4fdbe8a8-0438-4eff-a79d-dd61b0ccc011 | Address on File | Contingent | BTC: 0.00000678 |
| f5f488e8-83bd-43df-af7d-841506dd1796 | Address on File | Contingent | BTC: 0.00000678 |
| 4ec638b1-5c03-4e5f-ad5f-72a05271fa34 | Address on File | Contingent | BAT: 0.00086645, BTC: 0.00000002, GAME: 14.40999583, MER: 0.003 |
| d1ecdf97-ce6f-4c75-9765-a7e06a42c967 | Address on File | Contingent | BTC: 0.00000002, VTC: 1.6282066 |
| cc156ea9-7c82-43e9-9f70-0aeaf1680692 | Address on File | Contingent | BTC: 0.00000003, XLM: 2.09430209 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b84eb6af-db6f-4bf0-9bf0-2c46a84edc38 | Address on File | Contingent | ETHW: 0.00000435, XRP: 0.43924141 |
| 39c66d37-2a37-4c13-8895-2df48df4eb3b | Address on File | Contingent | ZEC: 0.00567691 |
| c3be6e78-4470-4281-bf28-8a94129ded23 | Address on File | Contingent | BCH: 0.00098727, BTC: 0.00000011, USDT: 0.07478384 |
| 5458429f-e652-4362-98b0-2506bdad287e | Address on File | Contingent | XVG: 99 |
| 80c72485-e6ae-4537-8d72-cb50228b045f | Address on File | Contingent | BTC: 0.00000655, ETH: 0.00000209, ETHW: 0.00000209, USDT: 0.0022264 |
| 379da23b-cf5f-4146-a55f-0d756d236860 | Address on File | Contingent | BTC: 0.00000677 |
| 9b91a397-3f12-4e6d-bdfa-485bce6153e0 | Address on File | Contingent | BTC: 0.00000677 |
| a5269305-d7e6-4e1f-90ec-32d02f157488 | Address on File | Contingent | ARDR: 0.001, ETC: 0.0001, ETH: 0.0001, ETHW: 0.0001, VRC: 0.2001, ZRX: 0.00100001 |
| 7d9b9121-8134-4c4a-9b5a-2ca26b350973 | Address on File | Contingent | USDT: 0.18721031 |
| 972231d3-afc9-4673-a7a6-aa809c6db747 | Address on File | Contingent | BTC: 0.00000524, USDT: 0.04213921 |
| b4010831-4f1c-4e5f-99fd-afc2c04544f1 | Address on File | Contingent | BTC: 0.00000268, IGNIS: 10.69672, NXT: 21.39344 |
| 6e5a4248-2284-4e1b-aedf-c08717e493bd | Address on File | Contingent | BTC: 0.00000676 |
| c0b8fcf9-c42b-4a58-9dc8-f2a551b77a80 | Address on File | Contingent | USDT: 0.18700297 |
| f42ab609-0eb6-4d75-861e-76ac52dc4ef3 | Address on File | Contingent | ETH: 0.00010116, ETHW: 0.00010116 |
| f68f848e-a3e9-42fc-8d13-8cbaa7b3fb7e | Address on File | Contingent | BCH: 0.00000118, XLM: 2.09629109 |
| b3a87e01-e7a5-4d3e-9d4f-b2ffa3734d29 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 37.34614423, USDT: 0.00016275 |
| 6779fdbe-4d10-44fc-9788-5f9552805d4c | Address on File | Contingent | XVG: 98.77277 |
| c26661e9-96c7-4d94-94d6-bf91d3ff31b7 | Address on File | Contingent | USDT: 0.18690523 |
| bbc5866d-1830-41e4-a6dd-05e9fbcd3285 | Address on File | Contingent | BCH: 0.00168464 |
| 3926529f-4465-4806-8e7c-b7f3cd714b45 | Address on File | Contingent | BTC: 0.00000089, LTC: 0.002, USDT: 0.00717643 |
| 20a15970-12ae-4f9f-b75d-e7b2ee6f4d85 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00008715, ETHW: 0.00008715, USDT: 0.00033632, XVG: 6.20725 |
| 7cc31a09-f9df-412b-a098-20745c3c2d42 | Address on File | Contingent | BCH: 0.00092096, BTC: 0.00000133, DOGE: 0.66 |
| 32a71c00-c144-4ddd-b0db-8450286d71f4 | Address on File | Contingent | BTC: 0.00000454, ETH: 0.00003301, ETHW: 0.00003301 |
| 6743273b-cb21-4ff7-b6bf-84ce2c77ad01 | Address on File | Contingent | ETH: 0.00009563, ETHW: 0.00009563, USDT: 0.00986289 |
| 9b93f185-71fa-4cf3-a01d-f30831a23130 | Address on File | Contingent | BCH: 0.001651, SC: 1 |
| ddeabc25-c12e-4c0c-9bc5-d74fe82d1446 | Address on File | Contingent | ARDR: 0.73366367, BCH: 0.00000451, BTC: 0.00000451, IGNIS: 0.36683184, NXT: 0.73366367 |
| d7ffc389-c910-4317-a135-ea21ab7085d3 | Address on File | Contingent | BTC: 0.0000018, USDT: 0.13674193 |
| c6127d25-361c-441a-81f5-93b95528c589 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XLM: 2.07932607 |
| 0183cb84-01b7-4623-8287-399c6e2d9d43 | Address on File | Contingent | BCH: 0.0016807 |
| e9c43cc3-8ba6-43b6-ac4d-a123e7caa4c8 | Address on File | Contingent | BTC: 0.00000003, SIGNA: 0.23590909, VTC: 1.6139493 |
| a06fef27-61bc-4be1-9b11-b02dbaeab978 | Address on File | Contingent | XVG: 98.5 |
| 43c04d3d-7002-48ed-b04c-132596397273 | Address on File | Contingent | OMNI: 0.122, USDT: 0.05412336 |
| 30d69305-712c-4133-83cd-eaa511beb11b | Address on File | Contingent | BTC: 0.00000052, USDT: 0.17186047 |
| c21a9c2d-908d-40fd-b66c-35a18498190a | Address on File | Contingent | BCH: 0.00007556, BTC: 0.00000006, USDT: 0.17620356 |
| f3761b8b-0ebb-4e6c-ad30-72279e3981be | Address on File | Contingent | USDT: 0.18616161 |
| 82108833-4572-40d0-bcef-77c9a22ffb65 | Address on File | Contingent | BTC: 0.00000661, ETH: 0.00000171, ETHW: 0.00000171 |
| 6962cc7e-aacb-40a6-a1a3-240a53807ed6 | Address on File | Contingent | BTC: 0.00000081, USDT: 0.16362587 |
| 158163dd-11cb-4e1b-8325-c30a9a53cb18 | Address on File | Contingent | BTC: 0.00000672 |
| 5e487995-0e60-45e2-8f8c-51592df5c26d | Address on File | Contingent | BTC: 0.00000672 |
| ac4a2227-acd3-4054-a4a1-b49f0bf8ef91 | Address on File | Contingent | BTC: 0.00000161, USDT: 0.01034255, XRP: 0.30668434 |
| e295f948-c905-46b0-8c3c-dbb90e4828c6 | Address on File | Contingent | DASH: 0.00446505 |
| 6913d411-10b3-4e63-9d91-a8be8ae4439f | Address on File | Contingent | BTC: 0.00000253, ETH: 0.00006264, ETHW: 0.00006264 |
| 45c9ef43-adbc-47b2-b10a-e936f201cd22 | Address on File | Contingent | BTC: 0.0000045, USDT: 0.06123192 |
| a7534232-9433-4f68-96eb-a5db5187812a | Address on File | Contingent | BTC: 0.00000001, OK: 26.48733982, PINK: 299.5614261, USDT: 0.00260599 |
| 87fc8903-51ac-41c4-88ce-7b14b4aaab82 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00009394, ETHW: 0.00009394, IGNIS: 0.00000013, LTC: 0.00000546, PAY: 0.00000226, RDD: 0.00002222, USDT: 0.00136163, WAXP: 0.00000029, XEM: 0.00000425, XRP: 0.00000257, XVG: 0.00002811 |
| 479399fb-3af8-40e8-80b7-479f6f250a17 | Address on File | Contingent | BTC: 0.00000671 |
| 66c53ede-82a8-4faf-a543-85d26c289f6a | Address on File | Contingent | USDT: 0.18563335 |
| cc16ca6e-1087-41e7-a7b8-90c3eb842c05 | Address on File | Contingent | GRS: 0.52821736 |
| 7d8eb2a8-a8f3-4081-a105-174cde693cab | Address on File | Contingent | BTC: 0.00000009, LBC: 19.98165835 |
| 7df06b39-af0f-4d34-8063-727876466824 | Address on File | Contingent | BTC: 0.00000369, ETH: 0.00004339, ETHW: 0.00004339, USDT: 0.00326777 |
| 3cbe1dc9-385a-44a8-add4-66a7a3ce8bc2 | Address on File | Contingent | BCH: 0.00000668, BTC: 0.00000668 |
| 07c6eff6-e504-4af1-aad9-403ee268e6e0 | Address on File | Contingent | BTC: 0.00000002, XVG: 97.74071861 |
| 9708fac6-258b-446f-8f70-fe4034d72fa8 | Address on File | Contingent | BTC: 0.00000508, USDT: 0.04489759 |
| e0820a36-f54c-4ba8-8d6e-1ae8f9cb949a | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00002392, ETHW: 0.00002392, LTC: 0.00156674, WAVES: 0.006942 |
| 9f05a64a-e4a7-4856-bca6-b33961c10869 | Address on File | Contingent | BCH: 0.00000649, BTC: 0.00000649, SIGNA: 4.61764706 |
| 37be3fdf-b2b2-4ee1-b534-7213dbf13ea0 | Address on File | Contingent | BCH: 0.00000184, USDT: 0.18510696 |
| 22c40436-1c11-4915-b078-f81fe1b07deb | Address on File | Contingent | BCH: 0.00000667, BTC: 0.00000667 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ffe7c1f-78c8-4351-bf67-f1ba1a0b5037 | Address on File | Contingent | DCR: 0.00673362, MONA: 0.18318368 |
| bc8f75ab-2640-4be4-bc0e-cd31e762fb8f | Address on File | Contingent | BTC: 0.00000152, EMC2: 14.53549997, USDT: 0.01000478 |
| 2e8b75a0-1e80-409c-95b1-336088b5170b | Address on File | Contingent | ADX: 1.17187007 |
| 90fcd580-2f3d-4927-a735-c615c409ff9d | Address on File | Contingent | BTC: 0.00000661, USDT: 0.00224905 |
| f3305b96-e228-4647-81d2-529720d4f47f | Address on File | Contingent | ADX: 0.00000101, BCH: 0.00147273, DASH: 0.00052298 |
| c9549fc9-121c-4c62-b87f-ce9fa8a4b51e | Address on File | Contingent | BTC: 0.00000358, USDT: 0.08607722 |
| 216c5822-db98-490c-a5d5-e57d2a6fd61a | Address on File | Contingent | BTC: 0.00000669 |
| 5e218456-873f-45bb-a03c-f09033a9dc74 | Address on File | Contingent | BTC: 0.00000002, XVG: 97.51494531 |
| bc4825d3-ec18-4fff-af34-28589e516487 | Address on File | Contingent | BTC: 0.00000012, DCR: 0.01113338 |
| 32770c23-8b1d-4c5a-9963-da7135336906 | Address on File | Contingent | BTC: 0.00000373, USDT: 0.08183123 |
| 156baa71-3b84-486e-9bf1-4e8f3458b2ee | Address on File | Contingent | BCH: 0.00000666, BTC: 0.00000666 |
| 821ee0fc-288a-4430-a88c-9d4c1c9df1d1 | Address on File | Contingent | BTC: 0.00000007, ETC: 0.01, USDT: 0.00051509 |
| a6f1f7a9-1490-40f7-85a4-6eb219a411a0 | Address on File | Contingent | BCH: 0.00009697, NEO: 0.01908345 |
| 7c005988-51a0-4b81-876d-c8e32023545c | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000145, DOGE: 2 |
| 36df8dcf-573c-4a02-ba69-5e6bf0720319 | Address on File | Contingent | ETH: 0.0001, ETHW: 0.0001 |
| a93b878e-18f8-41ea-a755-ebc64a6a125f | Address on File | Contingent | ETH: 0.0001, ETHW: 0.0001 |
| fbf66430-5188-446a-ab58-514c0f6d424c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, DGB: 0.02275316, USDT: 0.00011308, XLM: 2.06377286 |
| ea43b4fd-c165-4b5b-bd11-7067980af5b2 | Address on File | Contingent | BTC: 0.0000058, USDT: 0.02431273 |
| e60c29a7-a238-4fc5-92f2-b28b292d3916 | Address on File | Contingent | ETH: 0.00009996, ETHW: 0.00009996 |
| c96d9445-4b12-4095-8b55-e5b326d5b11c | Address on File | Contingent | MTL: 0.17731476, USDT: 0.0000595 |
| 93126c94-767f-4677-8d81-3aa2cacfcd30 | Address on File | Contingent | BTC: 0.00000667 |
| 2b82328a-2c73-4246-a078-04dee5a172f3 | Address on File | Contingent | BTC: 0.000005, USDT: 0.04618887 |
| a09ac77e-325a-4efe-aa06-e6f6b554b27a | Address on File | Contingent | BTS: 21.14953929, ETH: 0.00000181, ETHW: 0.00000181 |
| 324bba91-993e-41de-8792-17fec33abf54 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, USDT: 0.18114896 |
| aefe8f48-1679-44d8-ad80-5dead538aa0f | Address on File | Contingent | BTC: 0.00000098, USD: 0.15796897 |
| 70e87412-0359-4a41-a4bc-2effcf9c3e2c | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000036, XRP: 0.40846643 |
| 83fad455-b620-4b3b-a63b-c35284331994 | Address on File | Contingent | DGB: 22.38315421, SC: 0.94958655, USDT: 0.00269361 |
| 38ec0f2d-3679-4cf0-b0aa-d60eb93cb4e1 | Address on File | Contingent | BTC: 0.00000666 |
| 2f899251-8f26-4a51-badc-377aeaaebc09 | Address on File | Contingent | GBYTE: 0.01738042 |
| abe17e68-0c0b-49bb-81cd-b92a9a69be6b | Address on File | Contingent | USDT: 0.18418952 |
| 7a120cdb-82b4-4075-a4c8-084e3bbe0a39 | Address on File | Contingent | STRAX: 0.34, XLM: 0.2497873 |
| fa229900-28f5-487d-8e95-47737172fa10 | Address on File | Contingent | BCH: 0.00165921 |
| c594241a-cd68-49e3-8996-8928bd2cec2e | Address on File | Contingent | BTC: 0.00000001, SIGNA: 167.70502 |
| 3fb4041a-9238-4862-9d2a-9dc1c5206234 | Address on File | Contingent | USDT: 0.18401556 |
| 3de1f813-fe5d-40bb-b9b3-c3a82ac60b37 | Address on File | Contingent | BTC: 0.00000665 |
| 83c64354-9e8a-429a-abca-3d88d55bbf0c | Address on File | Contingent | BTC: 0.00000665 |
| 91c29d03-2344-4ad3-842e-69ec04626827 | Address on File | Contingent | BTC: 0.00000665 |
| e96ef91d-a1b7-476b-9722-9b965684b584 | Address on File | Contingent | BTC: 0.00000665 |
| a7d17fd9-addc-48f7-a084-f9f584d1bb2a | Address on File | Contingent | USDT: 0.18398219 |
| 4367016d-04c8-4d8a-94f8-6285c235fe9c | Address on File | Contingent | USDT: 0.18393392 |
| ba6cf66e-fa88-46bc-93c5-fa9ef36cc0b2 | Address on File | Contingent | ADA: 0.00662882, BTC: 0.00000466, MANA: 0.02899017, TRX: 0.07984968, USDT: 0.03343739 |
| 5b9b5c18-8c97-4c0f-ad53-695b075ff60d | Address on File | Contingent | BCH: 0.00000662, BTC: 0.00000662 |
| 210f9af3-8ea8-44ce-94fd-6b0bbe55d9ee | Address on File | Contingent | BCH: 0.00080214, BTC: 0.00000343 |
| dea32e5a-3023-4580-bacc-8b9882f0b41c | Address on File | Contingent | ADX: 0.67211388, USDT: 0.00849477, XEM: 2.20423429 |
| 0f91ef79-cc34-496c-b76b-8e2562142f5f | Address on File | Contingent | LTC: 0.00196262, TRX: 0.18047673, USDT: 0.01140613, VRC: 0.44985214, ZRX: 0.03439036 |
| 9fdb476a-c9bb-454a-bb47-c660a417f42e | Address on File | Contingent | BTC: 0.00000532, USDT: 0.0366476 |
| b7fd4ca1-4f80-40fc-b22e-84b2460e70f1 | Address on File | Contingent | XLM: 2.06171366 |
| 26b65efe-5809-4f16-ab39-901bc8953ea6 | Address on File | Contingent | BTC: 0.00000664 |
| 3e3860f6-efe1-429f-837f-e7199bd24360 | Address on File | Contingent | BTC: 0.00000664 |
| bb197df7-8fd5-4752-be2b-889fb639acbf | Address on File | Contingent | BTC: 0.00000664 |
| 72011422-e1ab-49cc-adb0-be06656ebd48 | Address on File | Contingent | BCH: 0.00000661, BTC: 0.00000661 |
| 99442c7c-83f8-42fc-a195-4ea09493a052 | Address on File | Contingent | BCH: 0.00000661, BTC: 0.00000661 |
| ab040f8d-7b0e-4054-8978-b14d3cd1f316 | Address on File | Contingent | BCH: 0.00000661, BTC: 0.00000661 |
| d5e1fd33-6bb4-44dc-b2be-f8fae499e571 | Address on File | Contingent | SNT: 7.61300749 |
| f1315440-d9d2-4136-ab8b-4f4762f43a73 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 2.05223665 |
| 786e06d8-2d0c-44ad-87c1-a64733c34eb9 | Address on File | Contingent | BTC: 0.00000002, XLM: 2.05191685 |
| 5a310fac-6119-431c-8c88-93ab625c17ea | Address on File | Contingent | BTC: 0.00000663 |
| f5664b79-25a0-4dcf-9abe-1e5a8476c6a5 | Address on File | Contingent | BTC: 0.00000663 |
| fd26c62f-2846-40d9-a190-40753183e991 | Address on File | Contingent | USDT: 0.18342639 |
| 99c7e396-0358-42b7-81c0-63376e8bf8c1 | Address on File | Contingent | BCH: 0.0000066, BTC: 0.0000066 |
| 765d7fb5-d70c-4f60-8b73-929e102d9dc4 | Address on File | Contingent | BTC: 0.00000651, IGNIS: 0.3032865, NXT: 0.60657299 |
| 24f4678e-1e27-46b4-8672-e4e808977ac6 | Address on File | Contingent | LBC: 20 |
| 61a69773-df69-4a27-91ca-09e668f605a9 | Address on File | Contingent | EMC2: 20 |
| 7c68bddd-8c25-476b-a74a-cd766faf7141 | Address on File | Contingent | LBC: 20 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3044c53d-4ba8-4d09-9d13-cee90d0b6201 | Address on File | Contingent | ADA: 0.00000039, ADX: 0.0000003, ANT: 0.00000103, ARDR: 0.00000037, BAT: 0.00000093, BLK: 0.00000109, BLOCK: 0.00000022, BNT: 0.00000013, BTS: 0.00000025, CBC: 0.00000086, CRW: 0.00000039, DASH: 0.0000004, DCR: 0.0000009, DGB: 0.00000035, DMT: 0.00000054, DNT: 0.0000001, EMC2: 0.0000003, ENG: 0.00000104, ETC: 0.00000039, ETH: 0.00000067, ETHW: 0.00000067, EXP: 0.00000015, FIRO: 0.00000048, FTC: 0.00000062, GAME: 0.00000056, GBYTE: 0.00000089, GEO: 0.00000063, GLM: 0.00000108, GNO: 0.00000107, GRS: 0.00000048, IGNIS: 0.0000002, IOC: 0.00000063, KMD: 0.00000073, LBC: 0.00000095, LRC: 0.00000021, LSK: 0.00000042, LTC: 0.00000093, MAID: 0.00000037, MANA: 0.00000063, MEME: 0.00000084, MER: 0.00000061, MONA: 0.00000087, MORE: 0.00000052, MUNT: 0.00000061, MYST: 0.00000054, NAV: 0.00000043, NEO: 0.00000029, NMR: 0.00000027, NXS: 0.00000109, NXT: 0.00000062, OK: 0.00000051, OMG: 0.00000106, OMNI: 0.00000105, PART: 0.00000013, PAY: 0.00000077, PINK: 0.00000077, PIVX: 0.0000002, POWR: 0.00000044, PPC: 0.00000101, PTOY: 0.00000086, QRL: 0.0000007, QTUM: 0.00000089, RDD: 0.00000092, REPV2: 0.00000103, RLC: 0.00000019, SBD: 0.00000038, SC: 0.0000005, SIGNA: 0.00000106, SLS: 0.00000018, SNT: 0.00000036, SPHR: 0.00000545, SRN: 0.00000044, STEEM: 0.000001, STORJ: 0.00000104, STRAX: 0.00000037, SYS: 0.00000023, THC: 0.00000064, TRX: 0.00000057, TUSD: 0.00000028, UBQ: 0.000001, USDT: 0.18171309, VAL: 0.00000029, VEE: 0.00000087, VIA: 0.00000014, VRC: 0.00000038, VTC: 0.00000056, WACME: 0.0000008, WAVES: 0.00000052, WINGS: 0.00000045, XDN: |
| d2d05abe-3352-4928-abc3-4c6336fce4e7 | Address on File | Contingent | ADA: 0.00657807, BTC: 0.00000587, ETH: 0.00000814, ETHW: 0.00000814, USDT: 0.00337755 |
| f074f725-26e5-46cb-90a9-a2bf1e57c2e7 | Address on File | Contingent | BTC: 0.00000662 |
| 87a0dec3-4a98-41b6-95b6-c6fc9da61757 | Address on File | Contingent | ADA: 0.47297097, BTC: 0.00000001, ETH: 0.000004, ETHW: 0.000004, USDT: 0.00293062 |
| 2b6ab65b-1f6e-42ff-a104-c10fee5f2441 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, PIVX: 0.83433008 |
| 48dcf78a-d411-4fb4-b8a4-fff94d9e8c85 | Address on File | Contingent | BCH: 0.00000659, BTC: 0.00000659 |
| 8fbed4e1-c028-4c56-8b2b-25aa6ffd672f | Address on File | Contingent | ETH: 0.00009726, ETHW: 0.00009726, USDT: 0.00324375 |
| 4816cdc0-d816-4cc7-831b-deef694e48fc | Address on File | Contingent | BTC: 0.00000003, XLM: 2.04372684 |
| 8f7f60a9-cbaa-4965-b77d-fb757b84edde | Address on File | Contingent | ETH: 0.00009899, ETHW: 0.00009899 |
| 1ad133ca-8a0b-439d-84c0-9f3350e3ccd9 | Address on File | Contingent | DOGE: 2.53 |
| 60617067-1244-4b42-a497-2f2240bb68db | Address on File | Contingent | BTC: 0.00000661 |
| 6a7a3467-56cb-4215-b085-fa00b66e69d8 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.18117326 |
| 7c70cc50-090d-4aae-8c0c-70b834d1b352 | Address on File | Contingent | LTC: 0.00235733 |
| 908d6274-123a-4e46-9177-652d3c7c35bb | Address on File | Contingent | ETC: 0.01, USDT: 0.00012218 |
| 1b1a3f55-f9a1-47c6-9b4d-e76c18b852e7 | Address on File | Contingent | USDT: 0.00333485, XRP: 0.42 |
| 018c78f0-26c5-457f-8852-740e1a021707 | Address on File | Contingent | BTC: 0.0000066 |
| b6871b49-a159-4667-ad73-536e77386943 | Address on File | Contingent | BTC: 0.0000066 |
| d6eb7a2f-fbf3-44f9-9e4c-022c28570804 | Address on File | Contingent | ETC: 0.01 |
| ed438dda-b030-4e49-bdc9-a9b3f465fb18 | Address on File | Contingent | DGB: 22.90484848 |
| 2a53ff8a-55b4-4a07-964b-afb42e4df813 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.18156741 |
| 40a29bca-57f3-487f-9d2f-29aa217d27b8 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00009671, ETHW: 0.00009671 |
| d382dc77-2c54-45e8-b4e0-889afe8a9ab3 | Address on File | Contingent | BTC: 0.00000659 |
| 4050b027-6020-48ae-8186-6970cb2ca324 | Address on File | Contingent | ARDR: 2.05154283, BCH: 0.00000004, BTC: 0.00000004, VIA: 0.64437672 |
| 80002424-63fd-4f38-8889-284fc00c85ed | Address on File | Contingent | BCH: 0.00000656, BTC: 0.00000656 |
| 87b58b87-375e-41df-9e55-38e167a69fe1 | Address on File | Contingent | USDT: 0.18223977 |
| 696e50ae-9a78-483d-b7b2-0fab464350f2 | Address on File | Contingent | USDT: 0.18216153 |
| e5e39ddb-2001-42bd-bb14-f3f0d70c8b38 | Address on File | Contingent | BTC: 0.00000054, GBYTE: 0.01577344 |
| 2104c908-da6a-486c-b449-b1847e07d2e5 | Address on File | Contingent | USDT: 0.18199378 |
| 9f71ac8b-4ba7-49b9-a0ec-8993270eaed7 | Address on File | Contingent | ETH: 0.00009842, ETHW: 0.00009842 |
| 29beb55c-fb77-46c1-a1d7-d1bc5ab2f44c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00097665, XLM: 2.02559182 |
| 1b01ee6e-33ce-4e88-956b-f31eed8202e3 | Address on File | Contingent | ETH: 0.00009687, ETHW: 0.00009687, USDT: 0.00273642 |
| 7f064f40-1762-4a54-998f-3ccf49bee71f | Address on File | Contingent | BTC: 0.00000657 |
| c6e785dd-faad-4489-9f01-346634eb2d0b | Address on File | Contingent | BTC: 0.00000034, KMD: 0.57458375, USDT: 0.00447404 |
| 91e200a0-b1ee-4e7b-8cec-eb481bf63684 | Address on File | Contingent | BTC: 0.00000624, NEO: 0.001 |
| 641d9989-3dcb-43ff-9823-36cb3a06c105 | Address on File | Contingent | USD: 0.18242091 |
| 192761b4-3eb3-41f3-812e-5e7eb8c2e257 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.18085818 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbe12b00-af57-453c-a4c3-b5bcef192b9b | Address on File | Contingent | BTC: 0.00000008, EXP: 0.23776995, KMD: 0.60457436, USDT: 0.00219356 |
| 7d007abb-b0e9-4405-8aa4-12335394c28e | Address on File | Contingent | BTC: 0.00000007, PAY: 16.86390533 |
| 24654f00-ff53-4758-a9c2-7a5133b7747d | Address on File | Contingent | USDT: 0.18162291 |
| 38779e4d-33e1-4924-b18e-fdc6872b8fe7 | Address on File | Contingent | XLM: 2.03726063 |
| e4acf7b9-d4f5-4f4f-810e-3dc706ff55e1 | Address on File | Contingent | BNT: 0.42087635, SRN: 0.00000246, WAXP: 0.00000277, XVG: 0.00000143 |
| 24e45f6b-b6ed-43cc-90b9-edb1f8904eb8 | Address on File | Contingent | BTC: 0.00000656, USDT: 0.0000331 |
| a9744d4a-5094-4536-af11-bb7c64888099 | Address on File | Contingent | XEM: 5.786224 |
| 58f6ab16-e43f-4962-ba59-582f802571b9 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000095, ETHW: 0.00000095, NEO: 0.01932185 |
| 2fe06f5a-a368-4fa9-8603-d8638e519d93 | Address on File | Contingent | BTC: 0.00000363, ETH: 0.00004377, ETHW: 0.00004377 |
| 1de42d4d-8ee8-4cc7-a10c-1d748d85bf14 | Address on File | Contingent | BCH: 0.00000633, USDT: 0.18058667 |
| 3a490251-8506-482c-8472-a7cf93cd25ac | Address on File | Contingent | ETH: 0.00009805, ETHW: 0.00009805 |
| 7e4222d1-4548-4392-a9eb-54706f105158 | Address on File | Contingent | BTC: 0.00000655 |
| b20ca573-68df-4a4f-92e6-acae3f8ef0ee | Address on File | Contingent | ETH: 0.00000205, ETHW: 0.00000205, USDT: 0.17742251 |
| 7b81a004-3b7c-404e-87b6-6e2ec040f975 | Address on File | Contingent | XVG: 95.75403005 |
| 87db7640-02e3-486c-822b-1151ffc87010 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000031, ETHW: 0.00000031, USDT: 0.00064002, ZEC: 0.005408 |
| 8606446b-a415-4245-97b2-fc4c91c2e114 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00105, IGNIS: 25, USDT: 0.01237378 |
| 4f86628a-6620-488c-83da-d99e4cf29930 | Address on File | Contingent | BTC: 0.00000085, XVG: 83.24940629 |
| f7404607-f0bf-4581-b733-e64ac88263b4 | Address on File | Contingent | ADA: 0.48642377, BTC: 0.00000013 |
| d6c93417-8970-4c32-b5af-99c91d750ec2 | Address on File | Contingent | BCH: 0.00000004, BLK: 0.29884197, BTC: 0.00000002, DASH: 0.00400975, PPC: 0.024582, VRC: 0.2242387 |
| 539c6ed2-8427-4195-ac89-14532656504f | Address on File | Contingent | BTC: 0.00000005, VRC: 128.6957247 |
| 407f13e9-99d0-4eea-9032-60753da4643a | Address on File | Contingent | BTC: 0.00000625, USDT: 0.00788942 |
| 7fb05262-ee0a-4164-bda1-f932d6e42fa5 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 17.04879197, NXT: 34.09758394 |
| a8f160ca-2bc4-4e2c-bdc1-1b830bde1e72 | Address on File | Contingent | DOGE: 2.5 |
| 34d74396-06ae-46b1-91a0-c39c2ae4e035 | Address on File | Contingent | BTC: 0.00000048, EXP: 67.24786781 |
| e46f1781-fd8f-4ba4-bf0e-525e554a2648 | Address on File | Contingent | BTC: 0.00000653, USDT: 0.00000242 |
| 68ce341c-05f6-4962-8983-0e5278f0fa77 | Address on File | Contingent | BTC: 0.00000653 |
| 73da675a-ed9f-468a-b35b-5f56d78ca623 | Address on File | Contingent | BCH: 0.00000261, BTC: 0.00000629, USDT: 0.00633816 |
| f1405e1a-8575-4f67-820a-40c0c89dadee | Address on File | Contingent | BTC: 0.00000505, IGNIS: 7.39678686, USDT: 0.00405484 |
| e3ac6736-6075-4924-8585-1c90cb55e68a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000652 |
| 22340c43-be06-475d-8de2-333aa7ffd9c4 | Address on File | Contingent | BTC: 0.00000652 |
| 356bb993-18cf-4b37-ae15-b7174a531b5b | Address on File | Contingent | BTC: 0.00000652 |
| 83c4830d-d5f2-42a2-b786-fb0c1186cce7 | Address on File | Contingent | BTC: 0.00000652 |
| 8d1d7181-d52f-4a20-9cb0-6870942d3c2b | Address on File | Contingent | BTC: 0.00000001, SIGNA: 164.3639557 |
| 801f6ff2-23c5-4d82-8d75-56a3d2d2a227 | Address on File | Contingent | USDT: 0.18027021 |
| 3ae432a4-0914-403c-a499-5979858c972a | Address on File | Contingent | BTC: 0.0000005, PAY: 15.6133763 |
| 6d42d1b7-88fa-4994-b4bf-ee5d0556ae21 | Address on File | Contingent | BTC: 0.00000475, ETH: 0.00000154, ETHW: 0.00000154, USDT: 0.04592425 |
| f21e1907-ce69-42e0-9d1a-89c20f835978 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.16023868 |
| 5b4630b4-d30d-454b-899e-f983b0f025c7 | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00009696, ETHW: 0.00009696, USDT: 0.00089667 |
| 736fb448-27d1-44d6-a511-2526477ddc3d | Address on File | Contingent | BTC: 0.00000651 |
| 215f91a5-0f06-47a5-ab2e-503b5d991635 | Address on File | Contingent | XVG: 95.17876739 |
| 8b488fc9-cda9-42c7-8223-8232c6098fa2 | Address on File | Contingent | LBC: 19.65397595 |
| a5ee623a-090b-4713-a07b-2c3efd1216e7 | Address on File | Contingent | ETH: 0.00009741, ETHW: 0.00009741 |
| 3c1feadf-b73e-4db5-a412-cfb27f0bbcc8 | Address on File | Contingent | USDT: 0.18005767 |
| 3ba5a65c-2b7d-4ea5-a05d-02c87fe2c535 | Address on File | Contingent | USD: 0.18075923 |
| e9b82e46-e93a-4c9b-bc37-c9767a887718 | Address on File | Contingent | BTC: 0.00000603, USDT: 0.01309408 |
| 38d80dc3-3777-4e6a-bcba-42a03b47933f | Address on File | Contingent | BCH: 0.00000002, BLK: 0.01371829, BTC: 0.00000002, DASH: 0.00101, GAME: 0.08, IOC: 0.02735516, NAV: 0.2651, POT: 0.56952, UBQ: 0.149486, VAL: 0.0005, VRC: 0.0255, VTC: 0.0023012, XLM: 1.34238134 |
| 2d95e42c-8489-4a38-8a05-51c56fa7c599 | Address on File | Contingent | BTC: 0.0000065 |
| 3bd3d66f-7526-4b58-9cea-6dd93c730729 | Address on File | Contingent | BTC: 0.0000065 |
| d14c2acd-e182-4941-a8df-698d978b4a81 | Address on File | Contingent | BTC: 0.0000065 |
| d6856060-2ba3-4175-9d2b-44257377b589 | Address on File | Contingent | BTC: 0.00000005, KMD: 0.61068902 |
| e78d807d-8416-475a-8f5e-d93c1cf7f3dd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LTC: 0.00231211 |
| 29933db7-e138-4e86-8b3d-e18b6dec946e | Address on File | Contingent | BCH: 0.00055953, BTC: 0.00000001, PMA: 9743.58 |
| 708d8155-0c4d-429d-b124-255ef2487904 | Address on File | Contingent | USDT: 0.17976227 |
| edb7190f-d350-4d40-bc9a-345abdd26edf | Address on File | Contingent | BTC: 0.00000002, VTC: 1.55998456 |
| 2ed0a5fd-905e-4ca5-a4f3-08da9629ce60 | Address on File | Contingent | BTC: 0.00000627, USDT: 0.00620346 |
| eb638547-140b-427a-95cb-ecbc777fa955 | Address on File | Contingent | BTC: 0.0000044, ETH: 0.0000313, ETHW: 0.0000313 |
| 8611cd74-dd45-4b2c-990b-53e22c83727c | Address on File | Contingent | XLM: 2.01460941 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f84a20d9-4e40-406d-b820-175d2f7be04b | Address on File | Contingent | ETH: 0.00009715, ETHW: 0.00009715 |
| df974a36-ba7b-4f33-a2a0-913c9582bd85 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000011, LBC: 19.26465046 |
| 928dc259-e8f8-41c5-a03f-170e0c9c0cfd | Address on File | Contingent | BTC: 0.00000649 |
| f57823ef-10f6-4f72-b855-272af1634bf9 | Address on File | Contingent | BTC: 0.00000649 |
| 75589104-ec65-42f7-a18d-b820f9048a5c | Address on File | Contingent | USDT: 0.1794494 |
| 907aca22-d60c-48b3-b793-997e0a4267ed | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, GLM: 0.82476468, USDT: 0.00025343 |
| 351612e5-840a-4412-9c48-a2233579946e | Address on File | Contingent | BTC: 0.00000632, ETH: 0.00000153, ETHW: 0.00000153, USDT: 0.0016999 |
| 6f9c9175-846d-4d30-a306-afc6c23c8c23 | Address on File | Contingent | BTC: 0.00000486, USDT: 0.04488761 |
| de8d54d8-0ff1-4470-8086-b5542ffefe79 | Address on File | Contingent | BTC: 0.00000032, NEO: 0.01867555 |
| b6c779ca-416d-41b8-bddd-76405ef0278c | Address on File | Contingent | LTC: 0.00231295 |
| 4019cdaf-4e17-40fc-8779-a9a5ba5d41d3 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000648 |
| e0bf9968-2b78-48ad-9b0e-2a8fd5490461 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 35.89526747 |
| 1c8b713f-e9f1-425b-ad59-0e97aeb8b79b | Address on File | Contingent | BTC: 0.00000228, GAME: 8.96439565 |
| 70097cde-71da-49a5-8b33-e0414a054216 | Address on File | Contingent | RDD: 450 |
| bae002bf-88c3-4fcd-a12a-aeb222762426 | Address on File | Contingent | BAT: 0.84095077, BCH: 0.00000108 |
| 2b4fbfbd-ab59-4fb2-b264-9794f67013f5 | Address on File | Contingent | USDT: 0.17921341 |
| 635395cb-8438-4c8b-9f0f-0eb9ed3b151e | Address on File | Contingent | BTC: 0.00000016, USDT: 0.17477912 |
| 5bd3792c-9c43-4a11-96db-d350910881b8 | Address on File | Contingent | BTC: 0.00000625, USDT: 0.00625718 |
| 7ce06b09-3bf5-4e32-a958-c54cff959370 | Address on File | Contingent | BTC: 0.00000637, ETH: 0.00000157, ETHW: 0.00000157 |
| c1ea7883-6373-4ed9-b9a0-900a798e3f3c | Address on File | Contingent | USDT: 0.17915852 |
| bab93ceb-2ac6-48a3-a443-9d9603e87521 | Address on File | Contingent | BTC: 0.00000267, USDT: 0.10516079 |
| 0ee152c2-c02d-4820-ad0c-df088187380a | Address on File | Contingent | ADA: 0.26002182, BCH: 0.00000266, BTC: 0.00000011, ETH: 0.00000366, ETHW: 0.00000366, EXP: 0.4094576, GBYTE: 0.00653883, USDT: 0.00377481 |
| 1d8e2763-7e19-45d2-bc67-f9d7ae632a04 | Address on File | Contingent | EXP: 1.5, THC: 80 |
| 09046a1a-0826-4e24-aeee-e4f249935bf5 | Address on File | Contingent | BTC: 0.00000647 |
| 2e76eb51-29a6-41e0-8546-9be199347afb | Address on File | Contingent | BTC: 0.00000647 |
| 3bfd6445-ce8e-4602-8832-10bcc981d312 | Address on File | Contingent | BTC: 0.00000647 |
| 5e1e2dff-429a-4839-91dc-e4ed1c5ae82f | Address on File | Contingent | BTC: 0.00000647 |
| 56147716-758d-47c8-b84f-51a9c7505465 | Address on File | Contingent | BAT: 0.84020077 |
| 0f364faf-c4b1-4b73-b321-9824f76d451a | Address on File | Contingent | ETH: 0.00009521, ETHW: 0.00009521, USDT: 0.00289657 |
| 15df1893-e691-4fe6-b7ec-af1bfafecc2b | Address on File | Contingent | DASH: 0.00429719 |
| 85529a9f-411c-42ce-998b-ac883343df14 | Address on File | Contingent | BTC: 0.00000207, USDT: 0.1215271 |
| 01a1bbef-037b-414f-a686-57c019e85496 | Address on File | Contingent | DOGE: 0.84700227, SBD: 0.02989839, USD: 0.02386937 |
| 9177cc04-ceb4-46a2-bc8b-423a00f58e87 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 94.29945727 |
| eb4b54da-d95c-470d-9a59-cf5a56eff5dd | Address on File | Contingent | BCH: 0.00000021, USDT: 0.00189091, XLM: 1.98264498 |
| 3f5fc776-acdc-4277-8d3c-425ed96ad8fb | Address on File | Contingent | BTC: 0.00000006, GLM: 0.81848377, USDT: 0.00000125 |
| e9843a7b-5cc0-46e4-b29f-892f585db266 | Address on File | Contingent | BCH: 0.00161002 |
| e864c0ad-83fb-46d0-a08b-27abccf689d6 | Address on File | Contingent | BTC: 0.00000273, USDT: 0.10304388 |
| 8404213b-6aa7-4e4b-b1d0-1fb1c0b34034 | Address on File | Contingent | BTC: 0.00000608, DCR: 0.00000048, SPHR: 0.5914237, STRAX: 0.00063773, USDT: 0.00449524 |
| 56a9dfd2-01ab-4d83-8663-559de787b5f2 | Address on File | Contingent | DASH: 0.00428881, USDT: 0.00001805 |
| f6c16c15-1118-43de-a0bc-b569d41908e1 | Address on File | Contingent | BTC: 0.00000582, USDT: 0.01742393 |
| 6f8e336f-395b-4743-b905-4cbe88ba34c9 | Address on File | Contingent | XLM: 2.0019344 |
| df810fcc-326e-4aab-a675-60296d56cccf | Address on File | Contingent | BTC: 0.00000002, XVG: 93.99147912 |
| a957801a-397f-401c-90a9-db83c0dd158b | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00008455, ETHW: 0.00008455, LTC: 0.00000857, WAVES: 0.00018431, ZEC: 0.00054026 |
| ca273e3c-2452-4ebf-9624-5660c48dab8b | Address on File | Contingent | IGNIS: 35.82630974 |
| 6c34cf2c-114a-496b-9cb8-2f52ca575ada | Address on File | Contingent | BTC: 0.00000361, ETH: 0.00002694, ETHW: 0.00002694, USDT: 0.02866136 |
| 639fbd77-411f-4b13-a099-faae517446d6 | Address on File | Contingent | ETH: 0.00002481, ETHW: 0.00002481, NMR: 0.00908052, USDT: 0.00911119 |
| cab3b1bd-7ada-482a-a002-55ed29c72306 | Address on File | Contingent | ADA: 0.00009018, BTC: 0.00000002, DOGE: 2.45709135, USDT: 0.00005524 |
| 057185a2-e885-4fd2-90cc-47ab4dd14cfb | Address on File | Contingent | PIVX: 0.81372905 |
| 8e7b7e26-cf42-446a-af27-d98b14765bca | Address on File | Contingent | BTC: 0.00000552, USDT: 0.02555262 |
| b40965dd-4afc-47df-bc9d-890b13845347 | Address on File | Contingent | XLM: 1.99998 |
| e3ec27f5-2bcb-41de-82ad-d61728ddc3f2 | Address on File | Contingent | BTC: 0.00000002, OK: 30.73216656, USDT: 0.00018623 |
| 11e2567a-922b-4a4a-a742-8ec352d6dcfe | Address on File | Contingent | BTC: 0.00000597, ETH: 0.00000707, ETHW: 0.00000707 |
| 0bf64813-881e-4921-84d6-51fe3705cdde | Address on File | Contingent | USDT: 0.17815894 |
| 3826f95b-07d9-4d76-8ca6-a3d350f0de27 | Address on File | Contingent | BCH: 0.00000641, BTC: 0.00000641 |
| 37606f57-6c07-48ef-ad3a-49baa13017a6 | Address on File | Contingent | BTC: 0.00000509, USDT: 0.03723434 |
| 102bce1b-30e6-4cc1-8930-82d978ebdd69 | Address on File | Contingent | BTC: 0.00000024, BTS: 20 |
| 72ac01ac-cf0b-45a0-9a39-2e5869ae07a6 | Address on File | Contingent | BTC: 0.00000122, ETH: 0.00004929, ETHW: 0.00004929, USDT: 0.00331585, XRP: 0.11657639 |
| 84c86467-646e-4810-801f-62d67dbf396c | Address on File | Contingent | BTC: 0.00000643 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6c83fd5e-61eb-4601-9600-30ca698be3cd | Address on File | Contingent | BCH: 0.00159377, BTC: 0.00000004 |
| 13bf45ad-adab-491e-83fc-d67b3b863cc9 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.78884831, DOGE: 1, IGNIS: 1.25017422, NXT: 2.50034843, OMG: 0.10000825 |
| 58dc1b9c-eb19-428f-ab1b-f6a1eb096507 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.1628219 |
| e65d0806-071c-48e9-b250-1a7846b9ea17 | Address on File | Contingent | IGNIS: 0.000001, LSK: 0.00000004, USDT: 0.177762 |
| e69849ff-7858-4a17-9132-753f109f9e37 | Address on File | Contingent | BTC: 0.00000007, OMG: 0.20478961 |
| 95e0475a-f06e-4357-a811-6bf29e1159e2 | Address on File | Contingent | USDT: 0.17755505 |
| fcc9b620-eab0-4dd5-85a0-aabf21eae1cb | Address on File | Contingent | ETC: 0.0004889, ETH: 0.00000382, ETHW: 0.00000382, USD: 0.14237301, USDT: 0.01975465 |
| 04b3beeb-905b-41a8-82ff-c27f18351a0b | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.17737103 |
| 80a8b159-023f-424a-a5f2-1cf1441e936a | Address on File | Contingent | BTC: 0.0000001, IOC: 31.32487159 |
| 6a378d24-af2f-420d-b4a6-7923013f70cd | Address on File | Contingent | BTC: 0.00000641 |
| 6e2bde61-3d04-4a94-bb26-fc433dd6e0da | Address on File | Contingent | BTC: 0.00000641 |
| fa1b9827-fa5d-4b7d-9c88-32ff263b1a59 | Address on File | Contingent | BTC: 0.00000641 |
| 4531dedf-9eb4-45ce-b72b-097b72e5f022 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000011, SC: 50 |
| 91378e4a-de8e-4484-90f6-b336ef627a1a | Address on File | Contingent | BTC: 0.00000067, LTC: 0.00204778 |
| c386d24f-8a75-4054-8d77-2655d126b348 | Address on File | Contingent | BCH: 0.00000638, BTC: 0.00000638 |
| de4d08f4-3271-4350-b926-cfd90da49a82 | Address on File | Contingent | UBQ: 7.29278353 |
| 99cb31fb-1f92-4f24-8e54-7e137e4e3cbd | Address on File | Contingent | USDT: 0.17710609 |
| 34f3f7d0-a8a5-41ce-821b-4c278fee8866 | Address on File | Contingent | BTC: 0.0000064 |
| de5e6556-46c0-442b-8a1d-8b37bc47252a | Address on File | Contingent | BTC: 0.0000064 |
| db76cd57-6d3a-4d61-82a5-410a8ed1142b | Address on File | Contingent | ADA: 0.48240066, BTC: 0.00000004 |
| 1a9bb24c-d934-438d-bbd6-26864d833870 | Address on File | Contingent | BCH: 0.00159602 |
| a3deef9d-2ea9-496d-9285-633411fe1eca | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000004, USDT: 0.17592509 |
| e6e4b44f-edfb-4cef-be88-82bd6c1afff4 | Address on File | Contingent | DGB: 1.8611359, NEO: 0.0029, POWR: 0.1054, RDD: 4.45965207, SC: 5.73211667, USDT: 0.09687236, XMY: 4.9655 |
| bc3888b5-38e3-44f1-b1b7-5b63524c79c3 | Address on File | Contingent | ADX: 0.63478712, GEO: 0.00000005, LTC: 0.00041776, MONA: 0.00000009, NEO: 0.00000797, REPV2: 0.00003871, THC: 0.00000002, USDT: 0.04391569, WACME: 0.0000003, XEM: 0.00000003, XRP: 0.00000001, XVG: 0.00028821 |
| d92f3ca3-26f1-4cb1-8801-c929760b81e5 | Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000083, XVG: 81.23315512 |
| dcafc0b1-543d-4ac7-9b37-e218f030d487 | Address on File | Contingent | XLM: 1.98405678 |
| 01b48b13-a351-4f96-b058-60b04ca08b6c | Address on File | Contingent | BTC: 0.00000179, ETH: 0.00006887, ETHW: 0.00006887, USDT: 0.00000301 |
| 403ff93a-4095-45ad-a632-7aea64c6a2ab | Address on File | Contingent | BTC: 0.00000639 |
| a74d17f2-db16-42f9-9e78-4da2db41634f | Address on File | Contingent | USDT: 0.17675363 |
| e7922d2d-4447-4dea-be01-3e184d2ecb79 | Address on File | Contingent | BCH: 0.00000508, BTC: 0.00000508, FLO: 0.03, GRS: 0.1, VRC: 0.09, XMY: 7.3948519 |
| a607e0fa-625a-4649-9937-bf7f66ba8faf | Address on File | Contingent | BCH: 0.00000636, BTC: 0.00000636 |
| 1428d23b-edf7-4c39-a3e4-7ea29f37db60 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000638 |
| 6754732f-df04-443c-b333-e31318c8a03c | No Address on File | Contingent | USDT: 0.17657168 |
| 1d0a2645-8a23-4ba5-84a2-9f85ff4362fc | Address on File | Contingent | XVG: 93.303577 |
| d046c5fb-ed28-4034-862e-ae1f1579d0d0 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, WAVES: 0.10671993 |
| 20c494fe-156c-4eb3-a04b-ced861047dcb | Address on File | Contingent | BTC: 0.00000638 |
| 212464fc-443c-4cc3-889f-f4f067f74124 | Address on File | Contingent | BTC: 0.00000638 |
| 29159454-5361-4c5a-9bb2-12fea084979b | Address on File | Contingent | BTC: 0.00000638 |
| 216b677e-8747-4dba-8409-a04a554d8838 | Address on File | Contingent | MUNT: 319.99 |
| 0e2c53de-0f44-4030-b2a4-bbfeb9805480 | Address on File | Contingent | RDD: 442.9923077 |
| 14a0706c-677a-48f0-9199-47cd2c79bd4d | Address on File | Contingent | USDT: 0.17648271 |
| 3e57b6d7-4185-486b-9931-00ec2d4255ef | Address on File | Contingent | ARDR: 0.00002956, DOGE: 0.00029683, ENG: 0.00000046, ETH: 0.00000002, ETHW: 0.00000002, GLM: 0.00000401, LSK: 0.08834832, OMG: 0.00000004, PAY: 0.00000206, POWR: 0.0000032, QTUM: 0.00000002, SNT: 0.00000107, STEEM: 0.00000022, USDT: 0.10011226, WAVES: 0.00000041 |
| aa7a99a0-f067-4764-a61d-04850d742ed8 | Address on File | Contingent | BCH: 0.00000635, BTC: 0.00000635 |
| 2ca5c88c-e635-4968-bddc-3ada552ba17b | Address on File | Contingent | USDT: 0.17637501 |
| c4cd2eba-d8d7-4cd7-bf34-90b0fdfb5479 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000637, DGB: 0.00000023, SYS: 0.00000309, XDN: 0.00009689 |
| 8d3fd395-5c98-4749-bdf9-982090610cc7 | Address on File | Contingent | BTC: 0.00000637 |
| 7dbda6a4-7fb1-414e-85a7-7d8204cab83d | Address on File | Contingent | DOGE: 2.43724394 |
| 117bcf68-6df3-48b0-9953-63af77d118a8 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.16736427 |
| 111521cf-86f6-431e-acf2-c67e5d22d9c4 | Address on File | Contingent | NEO: 0.01361535, NXT: 0.12543571, USDT: 0.05156074 |
| 295f5640-d960-40d2-bf3c-cdf57c8d9bab | Address on File | Contingent | BTC: 0.00000276, USDT: 0.099813 |
| fcb6d399-a27b-443e-9144-3e5f4cdd1603 | Address on File | Contingent | ETH: 0.00000713, ETHW: 0.00000713, USDT: 0.16293923 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fe7cfbc4-358a-4d3c-bf08-000c511cfd0f | Address on File | Contingent | BTC: 0.00000002, XVG: 92.75630611 |
| a03c49dd-0787-495e-9e1d-31e432e68828 | Address on File | Contingent | ETH: 0.00009518, ETHW: 0.00009518 |
| 332ec64b-f81d-492d-96ff-5b0e9d7ddbf0 | Address on File | Contingent | BTC: 0.00000623, USDT: 0.00350714 |
| c5d7cd20-1135-4822-9f6c-884d8a3b5add | Address on File | Contingent | USDT: 0.00001858, XLM: 1.32844272, XVG: 30.35722878 |
| 98b24bae-02c5-4002-8ced-b18e9fc2b66e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, WAVES: 0.001, XLM: 1.94741234 |
| 8d78426a-734c-424a-819b-8e91826d38f7 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.0192225 |
| 116b185c-99cf-4ede-ad57-c0fc243eb107 | Address on File | Contingent | BTC: 0.00000635 |
| b438e280-3497-4c70-8ba9-7c73f5e4b141 | Address on File | Contingent | BTC: 0.00000635 |
| c6864767-e8c1-40c4-93d0-714031b8877a | Address on File | Contingent | BTC: 0.00000635 |
| 92e946c6-1a54-4ba4-8f78-63676350c4fa | Address on File | Contingent | LBC: 19.17314389 |
| 337f39f9-782f-4103-8978-ea115cbfd20f | Address on File | Contingent | BCH: 0.00009386, WACME: 5 |
| 0ce9436d-b822-45a1-aad0-cb858b5cf621 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.01652344 |
| 7f2f2a58-3712-4bf4-b0a7-d10a8f3d1f8d | Address on File | Contingent | BTC: 0.00000002, MONA: 0.42379256, USDT: 0.00068302 |
| 50b6b39a-12c9-4dcc-a5a3-8d98a9e6f3e2 | Address on File | Contingent | BCH: 0.00000632, BTC: 0.00000632 |
| 23ea87fd-87df-44ac-8da2-2ad3ec09cdb7 | Address on File | Contingent | IGNIS: 35.24925354 |
| e631b8f5-0e19-467b-8b13-566a4ae44a09 | Address on File | Contingent | BTC: 0.00000205, ETC: 0.00650806 |
| 0384be2e-90ce-4e48-8c2f-4d213805c166 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00809772, XLM: 1.84066144 |
| f550a7ae-dc2e-46ca-95dc-490653dba9e4 | Address on File | Contingent | ETH: 0.00009358, ETHW: 0.00009358, USDT: 0.00244738 |
| 686e6bf7-cb7a-4075-864f-48fc327d24ad | Address on File | Contingent | BTC: 0.00000634 |
| 6dcb1df6-8915-4007-b90b-c1698ece79cd | Address on File | Contingent | BTC: 0.00000634 |
| 7795ae8f-4573-4ef0-a1f9-f76fc655868a | Address on File | Contingent | BTC: 0.00000634 |
| 9ee00a2e-db51-4197-ab8d-682b492204d9 | Address on File | Contingent | BTC: 0.00000634 |
| f598d911-d5a4-4c6e-b41e-3a8e8fdcc203 | Address on File | Contingent | BTC: 0.00000634 |
| 4771faf6-7cb2-4a0c-838d-d085d873488a | Address on File | Contingent | XLM: 1.96748176 |
| f27fd1d9-5d2b-43a2-b0fb-cdd7196d55bb | Address on File | Contingent | BTC: 0.00000215, USDT: 0.11581114 |
| e6ed85c4-619b-4f1e-b8b6-b3eac3d4a925 | Address on File | Contingent | ETH: 0.00008263, ETHW: 0.00008263, QTUM: 0.00876471 |
| 65d1649f-6226-4fc8-97fa-8aba8d1759f5 | Address on File | Contingent | BTC: 0.00000302, LBC: 10 |
| 5a394a61-db71-40a5-9fa9-574845f99eb4 | Address on File | Contingent | BTC: 0.00000004, XRP: 0.40777029 |
| 9b4e51e1-79f5-4b85-bc26-5a5bea3ae15e | Address on File | Contingent | XLM: 0.11066297, XRP: 0.38721362 |
| be01681f-7fa5-47c9-8aff-e877b0c59776 | Address on File | Contingent | BTC: 0.00000358, USDT: 0.07607219 |
| 568bfd7f-4fc9-46d7-83b6-b71034845833 | Address on File | Contingent | BTC: 0.00000626, USDT: 0.00190453 |
| 3e29d616-62b6-467d-a20c-a3e055c447dc | Address on File | Contingent | BCH: 0.00001455, BTC: 0.00000627 |
| cf0f3219-4251-4eb3-813b-830e7d0c89e1 | Address on File | Contingent | ETH: 0.00009463, ETHW: 0.00009463 |
| 522755be-087d-4fd1-8a5e-b64e614b7267 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.0000819, ETHW: 0.0000819 |
| fd40082e-310e-4e6a-b9bb-9d4c5a67da16 | Address on File | Contingent | BTC: 0.00000488, USDT: 0.03981432 |
| 8abdfb4f-8ab2-4e53-a252-6ed7c164cec4 | Address on File | Contingent | BTC: 0.00000249, DNT: 1.97196323, ETH: 0.00001991, ETHW: 0.00001991, USDT: 0.01372255 |
| 940e7ac4-046a-4a29-a940-9e74a0d1517e | Address on File | Contingent | BTC: 0.00000005, WAVES: 0.10521123 |
| 995602dc-c38c-4b4e-b32a-a6fb3f4af578 | Address on File | Contingent | ETH: 0.00009455, ETHW: 0.00009455 |
| b1b144a4-d3e9-416f-9733-369e18cb5ed6 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.01829007 |
| 82a9a342-3562-46d0-8002-73ae8cb30ae3 | Address on File | Contingent | BCH: 0.00154974, BTC: 0.0000001 |
| 122b38f0-9b3c-4f8f-b133-673183d8904b | Address on File | Contingent | BTC: 0.00000631 |
| 74797ff0-8f72-477a-9cbb-01ca1d699111 | Address on File | Contingent | BTC: 0.00000631 |
| 2098386b-6c35-4647-8192-de8aad5a3799 | Address on File | Contingent | DOGE: 2.35999995, LTC: 0.00005019 |
| 5bdd9831-2413-43ba-b85a-a64f967e2bf1 | Address on File | Contingent | QTUM: 0.068 |
| aae3ed82-b635-4113-abf9-cb53aeba9fb7 | Address on File | Contingent | MONA: 0.27999507, ZEN: 0.00747223 |
| 6a930db6-f017-463a-8bc6-8adff112c357 | Address on File | Contingent | BCH: 0.00000628, BTC: 0.00000628 |
| 0d700d7b-ea60-4e94-8131-0393c9f28adf | Address on File | Contingent | USDT: 0.00511003, ZEC: 0.00512765 |
| e36a8ece-866a-40da-9e3e-95ce5c1f75df | Address on File | Contingent | XLM: 1.95610935 |
| 80953de1-e56b-47a1-b7e5-339b8e2b92d2 | Address on File | Contingent | BTC: 0.00000001, RDD: 436.8680556 |
| 104f3965-9aa7-4453-9848-6b63e35f6f6d | Address on File | Contingent | BTC: 0.0000063 |
| b62e200b-f0e5-498f-b4f6-f2fd9ed5e175 | Address on File | Contingent | BTC: 0.0000063 |
| b908f8b1-da4b-4963-949a-61bbf026c9f0 | Address on File | Contingent | BTC: 0.0000063 |
| da0c9109-60e7-434e-a9a3-3aaee36bd169 | Address on File | Contingent | BTC: 0.0000063 |
| 1afe2dd3-eb8d-4371-8de0-bb47e4687255 | Address on File | Contingent | SC: 50 |
| 37b3c166-ea04-4cce-816b-f8dd78f14617 | Address on File | Contingent | SC: 50 |
| 99ce72ec-04c6-4ce0-9797-a03612899577 | Address on File | Contingent | SC: 50 |
| 40d33ce3-bcf3-4d3b-b133-4f33bd98273e | Address on File | Contingent | BTC: 0.00000049, USDT: 0.16073633 |
| c0bb3976-d5f1-41fb-a3f0-13bc2402301c | Address on File | Contingent | BTC: 0.00000531, ETH: 0.00000801, ETHW: 0.00000801, XEM: 0.4 |
| 3d032da3-9f48-4397-939c-13cddc584a40 | Address on File | Contingent | BCH: 0.00017742, BLK: 0.21908037, BTC: 0.00000047, DOGE: 0.28846154, PPC: 0.011049, VRC: 0.32455482, XLM: 1.27166647 |
| de9e4a81-50a3-4dfc-b461-ae9379b779eb | Address on File | Contingent | BCH: 0.0012642, BTC: 0.00000003, DOGE: 0.45891556 |
| b8123c58-083b-43fc-929a-dfdda88a64a3 | Address on File | Contingent | BCH: 0.00155323, BTC: 0.00000007 |
| 2e8bffc9-59f7-4500-80b9-31e6ca016de4 | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00000627 |
| 65521342-5f05-498e-8218-7cb7267689be | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00000627 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b878585-2f6e-4ac6-841f-c988c416fa21 | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00000627 |
| c09e41bf-83b5-4ce1-8690-4b12ea9423c1 | Address on File | Contingent | DASH: 0.00101456, DOGE: 0.15277596, XEM: 3.854007 |
| ea8e5e5a-8ce9-468f-a8f2-5332c238d052 | Address on File | Contingent | BTC: 0.00000002, XVG: 91.71887813 |
| 2058aaec-96b9-40f1-a1b1-6be43cd9c3ac | Address on File | Contingent | BTC: 0.00000628, USDT: 0.00033355 |
| 42d90e55-546f-49c5-adfb-fcaca01912a8 | Address on File | Contingent | ETH: 0.00007963, ETHW: 0.00007963, USDT: 0.02687409 |
| 1b14a1bb-157f-49f1-88b3-4e4f553d91c7 | Address on File | Contingent | USDT: 0.1740639 |
| 02ed6c6f-d163-4ea8-b3ab-873d42acc1c0 | Address on File | Contingent | BTC: 0.00000629 |
| 46eea618-80fb-4f11-aa00-9a11f513687a | Address on File | Contingent | BTC: 0.00000629 |
| f60bcf67-aa5b-4cf9-91c4-ea84809d029f | Address on File | Contingent | BTC: 0.00000629 |
| da8c46ba-e824-4701-a741-260bcec91804 | Address on File | Contingent | ADA: 0.00208898, BTC: 0.00000036, ETH: 0.00008833, ETHW: 0.00008833 |
| 6e43cf5c-77cc-48b4-8bc5-c64ae0d9a1c4 | Address on File | Contingent | ARDR: 2, BTC: 0.00000063 |
| 40416125-36b7-40da-bcc1-481e3c78e3ac | Address on File | Contingent | SC: 49.9 |
| 8ef92f69-773e-4b44-a9f6-a689c34faaa4 | Address on File | Contingent | SC: 49.9 |
| e0e21729-4b63-47bf-9ac0-4dd321792f86 | Address on File | Contingent | ETH: 0.00009409, ETHW: 0.00009409 |
| 7117ce7a-6134-4db7-aafb-f289701a301f | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00000626 |
| 4f5c861b-68ed-4688-ac1c-33ce876a7550 | Address on File | Contingent | BTC: 0.00000535, SRN: 10, USDT: 0.00889555 |
| 41d78d95-cce6-426e-8c5d-079b1f547baa | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.72729545, ETH: 0.00000209, ETHW: 0.00000209, USDT: 0.11598857 |
| 56138507-c899-4af2-a4f6-b546dad02442 | Address on File | Contingent | STORJ: 0.5668 |
| 7d955cc9-6713-4f34-85f6-b27f7bc363c2 | Address on File | Contingent | ETH: 0.00003173, ETHW: 0.00003173, KMD: 0.390086, USDT: 0.00017339, XRP: 0.002238 |
| 09d7f876-e8db-45d7-b600-a5ee7364b3f3 | Address on File | Contingent | BTC: 0.00000628 |
| 3d5a2561-f47e-49cb-a8b4-1f8a86085b22 | Address on File | Contingent | BTC: 0.00000628 |
| 447eabb1-e9ad-4fa1-a2a6-80a1aaec4872 | Address on File | Contingent | BTC: 0.00000628 |
| c36b5da0-da49-47ca-b9c2-c419cd5f1a97 | Address on File | Contingent | BTC: 0.00000628 |
| e1894f9f-813e-42d8-ba16-fe95a79036ad | Address on File | Contingent | BTC: 0.00000628 |
| 0925f2bb-059f-464e-9b60-a7491b2f0f4c | Address on File | Contingent | LTC: 0.00224116, USDT: 0.00000494 |
| 96b9f883-c596-4e10-a3f0-e22faba02fc3 | Address on File | Contingent | ARK: 0.1180204, BCH: 0.00106964, BLOCK: 0.02409347, UBQ: 0.31447337, USDT: 0.01272717 |
| 5963d33f-5553-4271-8dd7-8ceccb1f5a65 | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108, IGNIS: 34.48383046 |
| 8b78230a-5e78-40d7-91a1-0a16bc274b66 | Address on File | Contingent | BTC: 0.00000001, IOC: 31.09616104 |
| 4700f9ac-85c9-40ed-966a-bb7287432ebb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, BTS: 20.21061148 |
| 63982b5d-9d4b-482c-a0e8-f23a5857ce5a | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00000627 |
| 569bb7d9-4577-4f8d-a45f-8c2323a7960d | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00000625 |
| a97b2d55-88eb-447e-b4c7-415d40a5dfa6 | Address on File | Contingent | LTC: 0.00223915 |
| b8caf1e2-fa9e-4879-9052-1194df33b1fd | Address on File | Contingent | BTC: 0.00000437, USDT: 0.052586 |
| 093db5c1-2832-464f-be6c-159345ce7b9b | Address on File | Contingent | BTC: 0.00000627 |
| 2d463788-b7d0-4948-9ca8-7ff2ae145a52 | Address on File | Contingent | BTC: 0.00000627 |
| 80cf9e78-8419-44e3-b4a3-6b6288f4f60e | Address on File | Contingent | BTC: 0.00000627 |
| a0d76a80-2e6c-41a3-b3cb-ee30b2359e32 | Address on File | Contingent | BTC: 0.00000627 |
| daa3ec65-055f-4757-af71-91c5294b76a3 | Address on File | Contingent | BTC: 0.00000627 |
| 671732c0-2df3-48e9-b252-f93a5a058ac4 | Address on File | Contingent | FLO: 0.03639647, ZEN: 0.02184775 |
| 6f310f0d-378a-43e2-978c-85af79b536d1 | Address on File | Contingent | USDT: 0.17343762 |
| caa9da39-1701-4b47-ab03-e17bc385d3f3 | Address on File | Contingent | BTC: 0.00000584, USDT: 0.01181386 |
| 785974dd-5476-493a-8553-93b24e7b2f89 | Address on File | Contingent | ETH: 0.00009379, ETHW: 0.00009379 |
| 20ea855f-5efa-4b34-bb6d-9b52346db7a6 | Address on File | Contingent | BCH: 0.0000027, BTC: 0.0000027, XLM: 1.1033267 |
| f7061da3-211e-4f05-83d8-9de1b8964195 | Address on File | Contingent | MONA: 0.42109896, USDT: 0.00000002 |
| f7a05074-91dc-43f9-b2a7-a33ae4d57081 | Address on File | Contingent | BTC: 0.00000001, NEO: 0.01894776 |
| 5f41dab8-dda0-4f56-88ee-199ecb596ca1 | Address on File | Contingent | BTC: 0.00000626 |
| 60e783f8-3342-4528-8120-00954c85c21e | Address on File | Contingent | BTC: 0.00000626 |
| 91e574c8-5419-42c3-8d56-10737ae1e9c0 | Address on File | Contingent | BTC: 0.00000626 |
| a0b8b88e-58ec-467c-8c57-80081a01be2e | Address on File | Contingent | BTC: 0.00000626 |
| c944ad7d-4637-4278-81d8-222301b53bc7 | Address on File | Contingent | BTC: 0.00000005, DCR: 0.01052456 |
| 8f143f08-4b2d-4b22-b37c-d1804b3c04c2 | Address on File | Contingent | BCH: 0.0000006, USDT: 0.17307247 |
| eff0dee4-0588-4882-998c-5091750a6c7a | Address on File | Contingent | BTC: 0.00000006, USDT: 0.17135708 |
| 8f25e97f-6e26-43fc-b1ec-9a2e34eb0d3e | Address on File | Contingent | SC: 0.97583082, SNT: 0.00095925, SPHR: 5, USDT: 0.12123528, XWC: 0.02769942 |
| 096cc592-2cdc-484b-8963-5ce23de0dcec | Address on File | Contingent | BTC: 0.00000625 |
| 47f50b5a-574d-46d1-b8df-bae34fcd4f11 | Address on File | Contingent | BTC: 0.00000625 |
| 698e844d-4e3d-4705-8ffe-8cdcdf6c28ea | Address on File | Contingent | BTC: 0.00000625 |
| 6a1f0b38-022b-4360-93f0-fb94e0173877 | Address on File | Contingent | BTC: 0.00000625 |
| 6a413bce-edbe-4666-b944-f54898f7bb5e | Address on File | Contingent | BTC: 0.00000625 |
| 86d81fb1-2254-4bbd-91f3-b7323375c759 | Address on File | Contingent | BTC: 0.00000625 |
| 8107719e-fe6f-40ac-812a-d98c4a023bda | Address on File | Contingent | BCH: 0.00000556, BTC: 0.0000047, ETH: 0.00002283, ETHW: 0.00002283 |
| 717e477c-630d-45d2-b48b-27fd27493f24 | Address on File | Contingent | BCH: 0.0000579, LTC: 0.00214507 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8d6843e2-7d8c-4585-84a2-c6022d8fea26 | Address on File | Contingent | USDT: 0.17268004 |
| a48baab8-cef7-4930-ab02-0dd50cf0603d | Address on File | Contingent | ANT: 0.01, GLM: 0.01, GRS: 0.4, OK: 0.001, PIVX: 0.01, SIGNA: 0.00001, WINGS: 0.01 |
| 28e25bf9-c57a-47bc-9a29-06dfeccde213 | Address on File | Contingent | BTC: 0.00000624 |
| eda8a212-b984-43d7-8fda-4874468da60a | Address on File | Contingent | BTC: 0.00000624 |
| f1b01ec5-ecd3-4392-bb70-c9f4e23babd8 | Address on File | Contingent | BTC: 0.00000624 |
| ca5cd1a1-e8b3-48e4-9f08-e92561fd896f | Address on File | Contingent | ETH: 0.00004181, ETHW: 0.00004181, NEO: 0.00614087, USDT: 0.03921495 |
| faa23083-94f0-4e29-8d7b-bb7aa941db93 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.15923876 |
| fa2ed4fc-b66f-4d01-bdc0-40ec012330a1 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, TRX: 2.51 |
| 0dfff9ca-6b02-42e3-aaf0-21d16116f3ed | Address on File | Contingent | LTC: 0.00222441 |
| a5d500c8-115f-477c-9c4c-2d3e1c45f153 | Address on File | Contingent | DOGE: 2.38467458 |
| 1c66e77f-70b8-4f04-9192-911ad0575cf6 | Address on File | Contingent | LTC: 0.00222393 |
| 07fde195-3353-425f-b196-b75c693c27ff | Address on File | Contingent | BTC: 0.00000623 |
| 24e6012a-debb-4500-b8e0-dd05e87efe71 | Address on File | Contingent | BTC: 0.00000623 |
| 21c013b3-eb4b-44f1-8ea0-b66e538cffef | Address on File | Contingent | BCH: 0.00014702, BTC: 0.00000564 |
| 6796be58-a7e0-4475-8602-d1ba1888b6a9 | Address on File | Contingent | BTC: 0.00000302, EXP: 35.62544766 |
| ac801062-8611-4195-b1a0-a198d59b87ba | Address on File | Contingent | BTC: 0.00000009, USDT: 0.16977627 |
| 444ffbca-8c66-4a3d-931c-41e43a7532bb | Address on File | Contingent | BCH: 0.00155218, USDT: 0.00005951 |
| 6d3ccf99-d5af-466b-ade0-495604879f80 | Address on File | Contingent | XDN: 3925.959917 |
| 1b25cda2-9b34-4edc-b03d-6b0ea50f7b9c | Address on File | Contingent | USDT: 0.17219546 |
| e9edc586-10ec-41ab-a1cf-5f403f57a1b8 | Address on File | Contingent | GLM: 0.79630877, USDT: 0.0000008 |
| 1ace66db-5f3c-4f66-ba27-d9a5bb7db40f | Address on File | Contingent | BTC: 0.00000622 |
| 997335ee-620c-4ccb-a03a-ebde6f92deea | Address on File | Contingent | BTC: 0.00000622 |
| 059d8302-ec58-4ff6-9690-6378a0b5ddfc | Address on File | Contingent | BTC: 0.00000616, SC: 0.00499133, USDT: 0.00159151 |
| aacaeb27-db91-4f03-9f8f-a13cc22f8cd0 | Address on File | Contingent | FLO: 0.00000192, FTC: 0.00000156, GAME: 0.00000214, GEO: 0.00000037, GRS: 0.00000524, PIVX: 0.76392455, RLC: 0.0027906, SLS: 0.00000004 |
| b6b49077-c213-4d29-a11f-2078f689f63b | Address on File | Contingent | BTC: 0.0000062, USDT: 0.00044831 |
| 0887490b-11af-4504-aebc-d4273a4c8d98 | Address on File | Contingent | LTC: 0.00221751 |
| 68329847-3036-4eaf-b114-250871983ee7 | Address on File | Contingent | ETH: 0.00009141, ETHW: 0.00009141, USDT: 0.00294491 |
| e2118422-4ace-4e9d-aae2-e559829f4204 | Address on File | Contingent | USDT: 0.17189548 |
| 29413459-c599-42ca-b2ea-b0884ccadc34 | Address on File | Contingent | BCH: 0.00000016, XLM: 1.92808392 |
| 9c97e196-a425-4dbd-9809-5214c1c54523 | Address on File | Contingent | IGNIS: 34.50741696 |
| 2b146a2c-c754-46e0-9fb3-e6a5835a6ec2 | Address on File | Contingent | GRS: 0.48880203, NXS: 0.000398 |
| 93d9d8f8-36a7-4e22-8a6b-31c3f3a9e70a | Address on File | Contingent | XLM: 1.92709332 |
| 840a72cb-7e42-4d80-90c5-056e35b8e5e6 | Address on File | Contingent | USDT: 0.00021585, XLM: 1.92391872 |
| b1a523fe-4139-459f-81a4-40191043770f | Address on File | Contingent | USDT: 0.17159815 |
| 4a2ccd04-db8c-4c38-b180-33bf67e0aa15 | Address on File | Contingent | BCH: 0.00000004, OMG: 0.2 |
| baadcb49-2cca-4aa4-92c7-855f90ec40a4 | Address on File | Contingent | OMG: 0.2 |
| 4152690e-7566-4642-b573-f33f272d9510 | Address on File | Contingent | BTC: 0.00000001, BTS: 20 |
| 02c958d2-21ca-4718-adfd-47d7eb94ef4c | Address on File | Contingent | EXP: 0.27157641, USDT: 0.17090744 |
| abd0f669-05b4-4fa1-acf6-e49c73a0c4d9 | Address on File | Contingent | BTC: 0.0000062 |
| dac0f50b-f575-4c91-a00b-fab78d62a9aa | Address on File | Contingent | BTC: 0.0000062 |
| 16d2aa1d-f085-47d0-b810-fbb819dcdede | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000063, LTC: 0.0001, NEO: 0.00002326, QTUM: 0.00003918, STORJ: 0.00007065, USDT: 0.14592711 |
| ae2c0601-d22b-4871-a974-7b5b63250438 | Address on File | Contingent | BTC: 0.00000465, IGNIS: 8.5, USDT: 0.00045623 |
| 70270f17-4f7f-4e1f-ac33-94c4f2089bc3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2.36324324 |
| 87574b39-91a2-42fc-bee0-e5fba5dc40e6 | Address on File | Contingent | BTC: 0.00000618, USDT: 0.00041886 |
| 59958b4f-73d9-4974-9e1a-52c35efabcca | Address on File | Contingent | ETH: 0.00009273, ETHW: 0.00009273 |
| 68a935fc-e3d0-47a9-ab71-082f8868e8c3 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.000006, IGNIS: 0.5, NXT: 1 |
| 4218c3d0-eba0-49cd-ae5c-3501267a5da6 | Address on File | Contingent | BTC: 0.00000619 |
| d75f61a2-ee97-434f-895a-3577b50ac82e | Address on File | Contingent | GEO: 0.02264599, XLM: 1.91682071 |
| a8271e85-607e-413b-baac-3bc724c3e57f | Address on File | Contingent | BCH: 0.00000616, BTC: 0.00000616 |
| 0aa8d117-2879-4f82-9d85-245c41b45ca3 | Address on File | Contingent | BTC: 0.00000056, DOGE: 2.15197103 |
| af4da052-f89b-4dbd-8172-01637d0b1cb3 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000001, PIVX: 0.70016873, XDN: 396.2795455 |
| 6d5595a0-b84f-411b-8b7c-b4d6b022e998 | Address on File | Contingent | BTC: 0.00000096, SYS: 1.19754304 |
| f72d86e7-fe40-4cd3-9af1-a7e25cc533d6 | Address on File | Contingent | BTC: 0.00000618 |
| 7d18ad5d-861c-456a-b9d2-ccf3f9db4b9e | Address on File | Contingent | BTC: 0.00000002, LSK: 0.19745388 |
| b4468f6a-7fa1-418e-9eaa-76e027344c86 | Address on File | Contingent | BCH: 0.00154051 |
| 2c70b219-a974-4b98-b4b9-e8950f13e1cb | Address on File | Contingent | BCH: 0.00000615, BTC: 0.00000615 |
| de3c3e60-faa1-4070-88f1-b5475a5cc4b5 | Address on File | Contingent | BLK: 0.000448, FTC: 0.0477, USDT: 0.17072197 |
| b9e32ffb-861b-4667-81e6-850ae832cb24 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.80648601, MONA: 0.27115982, MUNT: 0.65 |
| 8c76e103-aba5-4256-a5d6-49f83fbf7200 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.16885857 |
| afb612ee-dfef-43f2-999c-3c06798f3758 | Address on File | Contingent | BTC: 0.00000575, STEEM: 0.05838235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4727ffa5-5a80-4132-930e-3ef1f052137c | Address on File | Contingent | BTC: 0.00000002, POT: 100.4467556 |
| 23d83544-d9fe-42c8-8426-5c44af9ed421 | Address on File | Contingent | XLM: 1.91399711 |
| a9a355b7-1925-42cb-993a-a26473ed7bb5 | Address on File | Contingent | BTC: 0.00000084, MTL: 0.1415858 |
| 10d1af27-15a4-4d0a-ac41-df5aa2a87de2 | Address on File | Contingent | BTC: 0.00000007, XRP: 0.39506938 |
| 41d558e4-de80-490b-be49-e0a3f960f5f8 | Address on File | Contingent | BTC: 0.00000592, USDT: 0.0067748 |
| 401da9a9-fcdd-452c-9ebd-a7cbadbc08b5 | Address on File | Contingent | LTC: 0.0022 |
| 68d09425-a613-426b-9092-2588c58181e2 | Address on File | Contingent | BTC: 0.00000241, ETH: 0.00005619, ETHW: 0.00005619 |
| a1178f60-e6e1-4762-8f42-746b1cef4acd | Address on File | Contingent | DOGE: 2.35756612 |
| 30a158e6-c3ab-46b0-af14-ce0e8e8a065f | Address on File | Contingent | BTC: 0.00000616 |
| e2b44397-68af-41e4-8c2d-02cd00ec0908 | Address on File | Contingent | BTC: 0.00000616 |
| 49c4a236-3d85-4b94-a043-24ba8c444baf | Address on File | Contingent | BTC: 0.00000002, SC: 0.93180804, UBQ: 6.855219 |
| b70f55d1-482f-4c17-8175-dbfc9ab3bc11 | Address on File | Contingent | USDT: 0.17032916 |
| a78029bf-aa55-4b8e-ac5c-d9cb39907492 | Address on File | Contingent | ARK: 0.61035051 |
| fdbf60b1-8f84-418e-b064-eb0db513b6bf | Address on File | Contingent | ETH: 0.00007273, ETHW: 0.00007273, SC: 0.00287762, USDT: 0.03574971, XVG: 0.00249273 |
| 735c4a85-c273-4b76-9049-093a38d92f01 | Address on File | Contingent | FIRO: 0.09713314 |
| 34db8362-8872-44da-9b66-758d329ea2da | Address on File | Contingent | BTC: 0.00000615 |
| a153b98b-f8b9-4387-bd39-160df0be16c4 | Address on File | Contingent | BTC: 0.00000532, USDT: 0.02296541 |
| af38a655-7d84-4880-8188-40ee16a2b553 | Address on File | Contingent | QRL: 1.78240639 |
| 57875228-8300-41da-adf5-a4de2010fb38 | Address on File | Contingent | BAT: 0.12306526, BLK: 12.7045272, BTC: 0.00000012 |
| 0ca0ed63-d79f-4752-8c1b-ce12cd790aac | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.01595403 |
| 36257423-c576-4109-b214-2c53ae7bd5df | Address on File | Contingent | BTC: 0.00000614 |
| d6cc029c-c0d7-496f-9880-d56000225eab | Address on File | Contingent | MONA: 0.41284476 |
| 30f2377b-d097-4d75-97cf-32dc27b2c372 | Address on File | Contingent | BCH: 0.00000611, BTC: 0.00000611 |
| b15a3dd4-8120-4b6c-8c87-9b6967f1f5e1 | Address on File | Contingent | BTC: 0.00000008, IGNIS: 33.63576825 |
| 57bd8a19-e2ad-4db6-b917-1e3d069dbaad | Address on File | Contingent | USDT: 0.16962451 |
| 67622eed-68f4-4bd0-8c99-b5a557a32d86 | Address on File | Contingent | BTC: 0.00000004, THC: 76.83218835 |
| 4c9a0bc9-71c5-4f2f-aa32-657ec8f2df9d | Address on File | Contingent | BTC: 0.00000004, XRP: 0.39430097 |
| c4868791-f2d4-407b-8714-ca04920997f9 | Address on File | Contingent | BTC: 0.00000277, ETH: 0.00005017, ETHW: 0.00005017 |
| 09680437-8275-486d-b35a-704198d9a5f0 | Address on File | Contingent | BTC: 0.00000612, USDT: 0.00000005 |
| a5ca3427-af08-4f58-a5c8-2db0ffdbb91c | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00008741, ETHW: 0.00008741, USDT: 0.00055189 |
| 31ff7299-c557-4fb1-924d-380bd3b90958 | Address on File | Contingent | BCH: 0.00152634 |
| 53aa59d1-808f-4464-9411-bd6f86e74fe3 | Address on File | Contingent | BTC: 0.00000305, OMG: 0.09894833 |
| 9244b56f-e4e5-4b70-b958-6fb95fe24b3e | Address on File | Contingent | BTC: 0.00000113, USDT: 0.13796287 |
| 99fd5f88-baea-4042-baf9-5f85bf0f27eb | Address on File | Contingent | BTC: 0.00000418, ETH: 0.00002323, ETHW: 0.00002323, LTC: 0.00000546, USDT: 0.01017118 |
| 2b602f34-c9e7-431f-95bd-481cbc6545c5 | Address on File | Contingent | BTC: 0.00000001, XVG: 89.25999571 |
| 1721afae-2570-417c-a4b2-1f5bb7df36ec | Address on File | Contingent | BCH: 0.00000609, BTC: 0.00000609, ETC: 0.00000036 |
| d199837b-25f4-4444-a133-635e885130f4 | Address on File | Contingent | BTC: 0.00000302, ETH: 0.0000068, ETHW: 0.0000068, USDT: 0.00788084, VTC: 0.5669393 |
| 46e98ef2-b78c-4e42-8f6b-0778eb8b762f | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00005805, XVG: 87.13498064 |
| b364c8ae-2519-46b2-bd34-2e3a2982a8fd | Address on File | Contingent | BTC: 0.00000006, GAME: 12.81580836, USDT: 0.00128213 |
| fb62079f-61fe-4114-bd35-096ebedcd7de | Address on File | Contingent | BTC: 0.00000193, SYS: 0.81452913, USDT: 0.01741937 |
| 70f3e298-7cfe-4465-927d-596ca4595299 | Address on File | Contingent | BTC: 0.00000611 |
| f29b81a2-a69b-4aaa-8416-2e89032990ac | Address on File | Contingent | BTC: 0.00000611 |
| fc0a7e38-3414-4ec9-85e0-77756959ccc9 | Address on File | Contingent | BTC: 0.00000611 |
| 016b5295-7c7e-4311-8298-efcae3a14bb9 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00008992, ETHW: 0.00008992, IGNIS: 0.1454041, XVG: 0.21521588 |
| b9068658-5823-482c-9198-237afb536cda | Address on File | Contingent | BCH: 0.00000608, BTC: 0.00000608 |
| 5c759fdd-9726-45bf-a60e-4c22553915ff | Address on File | Contingent | USDT: 0.16884221 |
| 9174fb5a-3891-42c6-b3a2-1b8c5af3acfe | Address on File | Contingent | BCH: 0.00025449, BTC: 0.00000508 |
| c9e62328-44c4-4cb3-a781-3106c4368c98 | Address on File | Contingent | NEO: 0.01848752 |
| 3e4b686c-67ce-4273-aa70-2c10e4dd60f4 | Address on File | Contingent | SNT: 7 |
| f334519c-1df5-446c-b142-59d48eee1b18 | Address on File | Contingent | USDT: 0.1686344 |
| 8a0a91e8-f6e3-45cf-91c0-79dfb0afea3f | Address on File | Contingent | ADA: 0.00506947, BTC: 0.00000105, ETC: 0.00725493, USDT: 0.00526538 |
| fce17649-47d7-48b5-9f17-e8b4d79f29ff | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00000964, ZEN: 0.02094906 |
| 2051a3fa-84d2-42fc-affd-50347714f832 | Address on File | Contingent | MAID: 1 |
| 69464a52-5cc2-4f48-af67-034dc65b13ae | Address on File | Contingent | BTC: 0.00000609 |
| 1e8c3a80-0134-4032-a87b-2ffabf070d6f | Address on File | Contingent | BCH: 0.00000033, USDT: 0.03756817, XLM: 1.46763386 |
| 1ec27c07-fd7a-4465-9a8e-c988dede4cc8 | Address on File | Contingent | BTC: 0.00000035, EXP: 61.95142978, USDT: 0.00445313 |
| 2955c2d0-222c-453f-817b-c9154751e7f5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 1.87920127 |
| 6fc0528c-03e5-4877-a9a9-3637498780ef | Address on File | Contingent | ETH: 0.00009105, ETHW: 0.00009105, USDT: 0.00001676 |
| 7ff56139-bca9-4892-9bf4-b30fd7626e3a | Address on File | Contingent | BTC: 0.00000033, POWR: 0.99207859 |
| dad93671-16e8-4575-bc4f-67fba4bfa41e | Address on File | Contingent | BTC: 0.00000005, MUNT: 302.4892012 |
| 4009c01a-6cf6-4f0a-83c1-63337d106c64 | Address on File | Contingent | BTC: 0.00000608 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4586ffa9-951b-4d76-95d1-719a2ae208b8 | Address on File | Contingent | BTC: 0.00000608 |
| 2b5e8564-2153-4f7a-a158-1d9853c887f8 | Address on File | Contingent | BTC: 0.00000604, USDT: 0.00110581 |
| c685fcd1-3cc3-4298-b1ba-e104428a3d4d | Address on File | Contingent | BLK: 15.2103098 |
| f465c553-4434-4958-bd69-25deda15b723 | Address on File | Contingent | BTC: 0.00000105, MORE: 0.00000001, USDT: 0.13906716 |
| 0f043a56-d2b3-4b97-81ac-d48adffdabc9 | Address on File | Contingent | BTC: 0.00000596, USDT: 0.00306118 |
| 466044e8-7d6c-4d1e-be39-e5cab91f845b | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, PAY: 15.60255605 |
| cf61cfca-a5bd-49e6-98ac-ba26fe3e96d0 | Address on File | Contingent | BCH: 0.00032567, IGNIS: 6.92139919, NXT: 13.84279838, WACME: 1.77777775 |
| 7c39c286-f8a9-4a02-b3ab-2c5be9cad667 | Address on File | Contingent | BTC: 0.00000607 |
| db6c683b-ad57-442c-a147-3ac60ef11e2f | Address on File | Contingent | BTC: 0.00000607 |
| d051e060-04f0-4388-b223-a7b804235ca1 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00402187 |
| c80372da-c5d6-4878-aa92-2810194a5e03 | Address on File | Contingent | BTC: 0.00000582, USDT: 0.00687247 |
| da0a95dd-d570-4f37-820a-24c85b2d6a7f | Address on File | Contingent | USDT: 0.1679032 |
| c194e25d-50db-4294-bc2a-95551d2908fe | Address on File | Contingent | BTC: 0.00000343, XRP: 0.17097967 |
| 55823c6b-15b1-4f4d-9fa3-0fcbe876de6b | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000002, USDT: 0.1672876 |
| 5cf39bb6-eb62-4cff-9568-f4a559a5d7e8 | Address on File | Contingent | XVG: 88.68533967 |
| ba92238a-e8c3-4962-a2e1-443fc09f212d | Address on File | Contingent | USDT: 0.16782365 |
| 599acbf5-6328-4f73-b728-84dead67ffd5 | Address on File | Contingent | BTC: 0.00000082, DOGE: 1.995, VAL: 0.0000046, WINGS: 0.45255252 |
| d71e105c-04df-4dd5-9e08-49ff6068cf1b | Address on File | Contingent | BCH: 0.00005085, BTC: 0.00000586 |
| beabf47b-9923-4817-b196-93456233067a | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013, WINGS: 86.73913043 |
| 84f1a558-c6ad-40d6-b5d7-957d65e8d654 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, DGB: 12.22787473, DOGE: 0.96458333 |
| d4e4c752-65c5-4a69-a7bd-e95afd4cb300 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00003543, ETHW: 0.00003543, USDT: 0.0792716 |
| b339b387-cd47-4b2b-a7cd-2104cf468580 | Address on File | Contingent | RDD: 421 |
| 0ea43ed3-3992-4b12-a781-9416f0ffc6d0 | Address on File | Contingent | PIVX: 0.75098818, PTOY: 0.17145656, SRN: 0.07628596, USDT: 0.0006554 |
| 75432ee9-89ff-44a4-bc77-4ffdc5655223 | Address on File | Contingent | BTC: 0.00000006, PART: 0.2716204 |
| ea1fab1f-3646-40cb-bbd2-987826284d81 | Address on File | Contingent | BTC: 0.00000439, USDT: 0.04619117 |
| cadd02a9-ed5f-4db6-8eb9-e75ebb22b2b4 | Address on File | Contingent | GBYTE: 0.01581074 |
| 4a0b8ad3-0281-4621-97fe-4b76c67dbff2 | Address on File | Contingent | BCH: 0.00001475, BTC: 0.0000056, SIGNA: 10 |
| 9e3f63ff-9ac9-41a1-a437-51707eafe375 | Address on File | Contingent | THC: 76.43475346 |
| fc608e8f-1ae0-45a3-ac91-773278c4c4b0 | Address on File | Contingent | BTC: 0.00000605 |
| 5be1deac-9f60-4672-8805-571fb9dcfcdf | Address on File | Contingent | BTC: 0.00000002, IGNIS: 33.49409672, USDT: 0.00004328 |
| 7511fd74-28ed-4078-9549-203588376f7c | Address on File | Contingent | BTC: 0.00000118, USDT: 0.1347425 |
| 00d14b99-88ba-4299-8acb-4b0ab61b6cf1 | Address on File | Contingent | ZEC: 0.00506848 |
| 5aef5108-7537-47ab-8d36-ba599f5c023f | Address on File | Contingent | BTC: 0.00000079, XVG: 76.86248587 |
| 502f78dc-d616-4ec9-ac27-721ad1061163 | Address on File | Contingent | XLM: 1.87671307 |
| 4dc7efca-4058-49d3-a6f6-91961b14f050 | Address on File | Contingent | GRS: 0.32985952, MEME: 0.67777968, POT: 0.26267013, RDD: 0.501, USDT: 0.00325161, XRP: 0.02014296 |
| c44826b1-f318-46a2-bf20-9b4c8e82cc3c | Address on File | Contingent | BTC: 0.00000013, MORE: 149.3062023 |
| 2179b456-a38e-44df-ae27-ca0058efe12b | Address on File | Contingent | BTC: 0.00000008, IGNIS: 0.41801613, NXT: 0.83603226, USDT: 0.16052406 |
| 207ec349-7dfc-4565-b314-c83627601f8c | Address on File | Contingent | BTC: 0.00000186, ETH: 0.00006256, ETHW: 0.00006256 |
| e13f1e75-409d-4228-bb2d-8d8ac7d90ebd | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 2.29166667, XDN: 22.38120381 |
| c6935746-2ea7-42e5-8718-e71c93c3fd86 | Address on File | Contingent | GAME: 0.02014022, MUNT: 11.50321796, XVG: 84.72132 |
| 6c2cde00-3aa4-41ba-a806-ae96da73051e | Address on File | Contingent | ETH: 0.00009, ETHW: 0.00009, USDT: 0.00056234 |
| 73ba3ec5-0cc3-45ed-9e7c-08c249e74f44 | Address on File | Contingent | DASH: 0.00399684, FTC: 0.26533212 |
| 9f28e59f-b38f-4776-95ce-6d8a5c4afdbc | Address on File | Contingent | BTC: 0.00000603 |
| e0d937b7-ff19-438f-9909-d5e870b6a5ac | Address on File | Contingent | BTC: 0.00000078, XVG: 76.76248908 |
| a5aed121-3d78-4c17-963d-a44fab16077f | Address on File | Contingent | ADA: 0.0000148, BTC: 0.00000602, USDT: 0.00026861 |
| 372de243-c4f6-46a7-9f77-9c6ec0aa603d | Address on File | Contingent | MAID: 0.99 |
| bf134b80-0567-42e6-9866-297ef040684b | Address on File | Contingent | ETH: 0.0000815, ETHW: 0.0000815, USDT: 0.01614574 |
| a6811eda-3bca-4523-af74-42591ddc0ece | Address on File | Contingent | USD: 0.16747083 |
| d71d81dc-386f-42b3-9880-640ec0c0f939 | Address on File | Contingent | XLM: 1.87115167 |
| 9c75eca2-f4f6-4096-a5f7-ac472678f5ee | Address on File | Contingent | KMD: 0.5707604 |
| aab8940c-2c79-4ce1-909e-04ed7d65c06c | Address on File | Contingent | BLK: 0.04417276, DGB: 10.00163176, DOGE: 0.10308541, GAME: 0.31338966, VAL: 0.03709023, VRC: 0.0360908 |
| 06b45670-7be0-4dfb-a6be-7414ceb70545 | Address on File | Contingent | USDT: 0.16677014 |
| 097d3a60-d5ff-47f9-b7dc-7556902b4999 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00008585, ETHW: 0.00008585 |
| 3a66fbe0-05b7-4725-bd0e-75db393d29de | Address on File | Contingent | BTC: 0.00000602, USDT: 0.00010757 |
| 9227d0bd-4956-4a95-85c2-7f6b2958abff | Address on File | Contingent | BTC: 0.00000577, USDT: 0.00699035 |
| 47f8a8c4-7a58-4733-8bd8-575d43a49f17 | Address on File | Contingent | BTC: 0.00000013, XVG: 86.128938 |
| e9e31fbc-9254-4358-b75e-439a9dbb86dc | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00005103, ZEC: 0.00489087 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8977f34f-b921-4ed2-86fb-fcfe69eb6ee7 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000064, IGNIS: 0.00218851, NXT: 0.00437701, UBQ: 0.00754521, USDT: 0.14857804 |
| d999321f-ed55-45eb-aa21-640f5e6d3363 | Address on File | Contingent | USDT: 0.16644779 |
| bf512f4b-53ee-41f9-9c0f-6cf96c61ef03 | Address on File | Contingent | BCH: 0.0015 |
| fbd8fc44-723d-4c89-886c-123593e1a423 | Address on File | Contingent | BCH: 0.0015 |
| 9729bc04-c6f0-421f-83b5-b0f969c70e0b | Address on File | Contingent | USDT: 0.16639469 |
| 5c60fe14-bf5f-4334-975c-2e1ef2f10584 | Address on File | Contingent | BTC: 0.00000582, USDT: 0.00529318 |
| c3bb3616-12f3-4956-b88a-f2c1479657a0 | Address on File | Contingent | BTC: 0.00000601, USDT: 0.00001669 |
| 3222737f-89bf-4a20-80a0-7cfe28e77c72 | Address on File | Contingent | DOGE: 2.3 |
| 03f38113-da7b-466f-94a7-7d2e12a51553 | Address on File | Contingent | BTC: 0.00000601 |
| e576c768-ef0a-4943-b23d-05a2e0f1869d | Address on File | Contingent | BTC: 0.00000601 |
| b5be873e-ebab-4e29-ab26-099afd430386 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00008352, ETHW: 0.00008352 |
| 84641b94-53a9-42c9-9d3b-3fb785786ca3 | Address on File | Contingent | USDT: 0.16619989 |
| 62939012-f021-453d-a283-e1746107812d | Address on File | Contingent | BTC: 0.00000359, USDT: 0.06682018 |
| d0854717-7824-4f90-b38b-17880b8e2635 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 20.73949324, XMY: 13.43153941 |
| bac7547d-5b11-4822-bfd2-7ed1a9b35439 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, OK: 28.55159205 |
| 5080f0e0-0c17-4848-ba91-275c748a4b6d | Address on File | Contingent | BTC: 0.00000006, XLM: 1.84400764 |
| 380583ab-10fa-4a3f-8ccf-b0a60040e4df | Address on File | Contingent | BTC: 0.000006 |
| 4a4a2958-d29a-47aa-9fa0-9baa2c2664b0 | Address on File | Contingent | BTC: 0.000006 |
| 9bd12630-5413-45a9-948c-a987ce68e6fc | Address on File | Contingent | BTC: 0.000006 |
| aed419d5-5f85-4b7c-b52a-ab16c5bc3c39 | Address on File | Contingent | BTC: 0.000006 |
| d43b780e-ce40-42ca-9084-7dfeeeecb1da | Address on File | Contingent | BTC: 0.000006 |
| 16eee615-2363-4063-a4d8-d948a9713c18 | Address on File | Contingent | BCH: 0.00149636 |
| 2301bcf2-6677-412f-9b97-ca5b9e56ef1a | Address on File | Contingent | USDT: 0.166 |
| c8aba95a-2b47-4dc0-97ba-3841d0bf0b10 | Address on File | Contingent | USDT: 0.16596745 |
| 0636693b-0167-4953-af0d-53591e475781 | Address on File | Contingent | USDT: 0.16588188 |
| 796005e3-2e0c-4470-9ee6-b554b7ef4467 | Address on File | Contingent | XLM: 1.86042666 |
| 4fc5bf81-1813-4624-9d2a-44fd63f7dc3b | Address on File | Contingent | BTC: 0.00000599, USDT: 0.00000775 |
| 6310bf2d-73b9-4119-87be-8abdf0106bfe | Address on File | Contingent | BTC: 0.00000599 |
| 827f9b80-78fb-46ef-8a50-33acde45bd10 | Address on File | Contingent | BTC: 0.00000599 |
| 0c1cbb09-1341-4c41-8352-898053cf5466 | Address on File | Contingent | MUNT: 300.4 |
| f6c45158-53e4-486a-a606-d64ef160edb5 | Address on File | Contingent | USDT: 0.16564903 |
| de04b633-5d2c-4fea-8dea-835e17af2c52 | Address on File | Contingent | BTC: 0.00000033, NEO: 0.01714525 |
| 62c245ce-6bbc-49f1-a93c-c772354cd82a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.16282649 |
| 2b0a6004-163c-445b-8570-713ed142934f | Address on File | Contingent | DASH: 0.001883, LTC: 0.001125 |
| 0d697458-31d4-4de7-9d79-6f6d11bd8a6d | Address on File | Contingent | BCH: 0.00000596, BTC: 0.00000596 |
| bedc236b-f888-4a8e-852c-eb604e97003b | Address on File | Contingent | BCH: 0.00140714, ETH: 0.0000051, ETHW: 0.0000051 |
| 400ecbf2-d8f4-461f-9925-2a627be9782c | Address on File | Contingent | HDAO: 518.7197131 |
| c7b94d7a-e87e-4d58-b7ce-ca8d77ad6d29 | Address on File | Contingent | BTC: 0.00000002, POWR: 1, USDT: 0.00445913 |
| 4cac8f06-c621-454c-8900-6ba4a1dde83e | Address on File | Contingent | BTC: 0.00000598 |
| 6bbe7ab5-977d-447d-befd-5aad390bad74 | Address on File | Contingent | USDT: 0.00009793, XVG: 87.38047034 |
| afe483a2-7b72-476c-b059-6e4ed7b2ea1a | Address on File | Contingent | ADA: 0.45361273, BCH: 0.00000001 |
| 21b7927c-890f-41a1-b98c-9d5c27fe4d64 | Address on File | Contingent | BTS: 10, ETC: 0.00256206, USDT: 0.00008825, XRP: 0.07698906 |
| d9fa77c2-6448-4c59-a1ce-ffac2eaecf72 | Address on File | Contingent | NEO: 0.01811763 |
| 04292d2e-b17d-4581-87fa-48c4fb288cd8 | Address on File | Contingent | BTC: 0.00000315, ETH: 0.0000423, ETHW: 0.0000423 |
| 5aa6c776-935d-4e5b-9471-92f586d3a2ec | Address on File | Contingent | ETH: 0.00008944, ETHW: 0.00008944 |
| d75e99e9-eea7-4553-8b95-c7ec0c4631ff | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000166, USDT: 0.11935123 |
| 71be4094-a601-49fb-ad61-f3cdbf010d75 | Address on File | Contingent | BCH: 0.00000595, BTC: 0.00000595 |
| 5775db4f-00a3-4401-a008-d82f36120dcb | Address on File | Contingent | BTC: 0.0000036, DOGE: 0.907875, USDT: 0.00002446 |
| 735463e9-2989-43dc-9906-bf74c2548d44 | Address on File | Contingent | WACME: 5 |
| e8206778-99a9-4b14-bf61-ec6f99f4eb69 | Address on File | Contingent | WACME: 5 |
| b6c4ba05-5b35-4a26-a35f-c1aa31eb7579 | Address on File | Contingent | RDD: 400, USDT: 0.0058403 |
| 06808323-c8c4-4dd3-aef1-47813b3ea74e | Address on File | Contingent | BTC: 0.00000597 |
| 2cad8922-24be-409c-add8-69f89831b779 | Address on File | Contingent | BTC: 0.00000597 |
| d09fbc87-fc97-46a2-a2e6-90fe9ba209c5 | Address on File | Contingent | BTC: 0.00000597 |
| 66c35d04-fae0-465d-8473-671f29a78310 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000002, XLM: 1.84541944 |
| 65627181-3ae3-411b-bf8b-9de42c210aea | Address on File | Contingent | BCH: 0.00000003, ZEC: 0.005 |
| 09b8eae6-c36e-42f4-bd52-25f07be0ef06 | Address on File | Contingent | ZEC: 0.005 |
| face1553-4bb3-4404-a86d-cc7159567479 | Address on File | Contingent | ZEC: 0.005 |
| ee9a7f4d-a657-41e6-80d4-03f7dd8e4341 | Address on File | Contingent | BTC: 0.00000005, XLM: 1.83634803 |
| 7ce72967-dcf2-4f5d-a2e6-7e9366465a3e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.000089, ETHW: 0.000089 |
| 753c1ebd-e43c-4ced-ae02-8b58811eb95c | Address on File | Contingent | BTC: 0.0000001, ENG: 52.47983298, USDT: 0.00023491 |
| 8c5a55c0-2cc8-45cb-b0fd-2e0687ca0a9d | Address on File | Contingent | BCH: 0.00000594, BTC: 0.00000594 |
| 2a232993-92e4-43d5-96b9-00b6811966a0 | Address on File | Contingent | BTC: 0.00000596 |
| 9a242303-696d-446a-a312-e713ba06443c | Address on File | Contingent | BTC: 0.00000596 |
| c8e8c53b-94cf-482b-b1e3-f7e3fda90431 | Address on File | Contingent | BTS: 2.96, DOGE: 1.93 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83df8de6-64dc-42a8-baee-980aba7d97e9 | Address on File | Contingent | BTC: 0.00000014, MANA: 0.34146341 |
| 559c0583-d452-4f4d-aa96-cc16467739fd | Address on File | Contingent | BCH: 0.001334, BTC: 0.00000061 |
| dc42b672-46b1-4dd8-a062-3b8ff6e9dee6 | Address on File | Contingent | ETH: 0.000028, ETHW: 0.000028, ZRX: 0.52715267 |
| e124ef57-fcdd-40b1-8161-c749dac01949 | Address on File | Contingent | BCH: 0.001486 |
| f993442f-7f83-4ad0-ac85-cafa66affe0c | Address on File | Contingent | MONA: 0.40061263 |
| 669a4ccd-0614-4368-b4a2-d569a9b11a9e | Address on File | Contingent | BTC: 0.0000001, DOGE: 2.22147745, USDT: 0.00142317 |
| 39634a6e-f365-4497-a65d-60b6b2824275 | Address on File | Contingent | BTC: 0.00000049, NXT: 0.00836062, USDT: 0.151215 |
| 256df5e1-8a58-4941-a5b4-fbd4301cb405 | Address on File | Contingent | BTC: 0.00000306, USDT: 0.0800933 |
| d5e28df6-6839-4d6c-b102-673e86eb8a50 | Address on File | Contingent | USDT: 0.16469949 |
| 22d5c9d4-d37f-407c-9b65-c6fc757c9888 | Address on File | Contingent | BTC: 0.00000087, LTC: 0.00000546, USDT: 0.1401793 |
| e50b2511-9fe9-4ae1-8b90-b4d054b975e1 | Address on File | Contingent | FTC: 0.01169729, SC: 47.18381464, VTC: 0.00130812 |
| 6824cb5f-d495-4a82-8680-1315153ee326 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.15994184 |
| a107b239-a634-4f37-86ed-46d325e07cc0 | Address on File | Contingent | OK: 28.5 |
| fc6aed40-f252-489f-b2e4-338b40e53a0b | Address on File | Contingent | SIGNA: 150, USDT: 0.00018821 |
| da834e0a-2798-46cf-b61f-e4e45b2d7346 | Address on File | Contingent | BCH: 0.00000592, BTC: 0.00000592 |
| 20436c00-7152-48be-ac97-b905ad64c923 | Address on File | Contingent | WAVES: 0.09976 |
| b546a929-9e64-4450-8082-e9b6fdc98559 | Address on File | Contingent | BTC: 0.00000008, PINK: 1577.812825, USDT: 0.00505699 |
| 869fe9ce-fb57-4434-b4a1-2f9ef52ae8bb | Address on File | Contingent | BTC: 0.00000289, ETH: 0.00003152, ETHW: 0.00003152, USDT: 0.02617265 |
| 7bd46e91-c816-4553-b9e2-b9300ed63945 | Address on File | Contingent | BTC: 0.00000002, XVG: 86.57183916 |
| 4b232e1e-502a-4425-af13-62f4e7aff29b | Address on File | Contingent | BTC: 0.00000594 |
| c99e0c95-7fc1-4613-a4b5-67ad0a34acec | Address on File | Contingent | BTC: 0.00000594 |
| d8ff70dc-0367-4af0-9009-f0db7f15450a | Address on File | Contingent | ETH: 0.0000889, ETHW: 0.0000889 |
| 59131727-c78a-4d51-9390-6c557b240069 | Address on File | Contingent | ETH: 0.00008889, ETHW: 0.00008889 |
| 402b1b95-cff5-4870-acac-ef1c6ca4bf7a | Address on File | Contingent | DCR: 0.00901791, USDT: 0.01708928 |
| c95f09d8-799d-472e-b364-b54236fc14d9 | Address on File | Contingent | BCH: 0.00140503, USDT: 0.00841228 |
| 25cc129b-9597-4e1d-bf24-406677a7333a | Address on File | Contingent | BTC: 0.00000002, EMC2: 17.86335151, USDT: 0.00003648 |
| 89d6ff61-d132-4ef8-9859-883fe98dc962 | Address on File | Contingent | BLOCK: 0.01514, MEME: 2.84336 |
| d6f6979d-c8ce-4658-a1ba-2f9e43d6b765 | Address on File | Contingent | USDT: 0.16425677 |
| f2b06eca-deac-42be-9001-b94d90d53d1d | Address on File | Contingent | USDT: 0.16425011 |
| bba1a127-d881-4733-8642-a001e1345c9e | Address on File | Contingent | BAT: 0.76456167, BTC: 0.00000004, POWR: 0.00098931, USDT: 0.00007888 |
| 9a0706fa-18b8-428c-a143-972621505bb1 | Address on File | Contingent | BTC: 0.00000027, IGNIS: 31.45495194 |
| 0c38a2a5-4021-40e0-b1b3-1ce3ed62ac8b | Address on File | Contingent | ADA: 0.20560548, BTC: 0.00000322 |
| af89b0f1-471e-4b55-88aa-4a94d3857408 | Address on File | Contingent | BTC: 0.00000593 |
| 3cda07fb-7bc6-4eb1-b3ed-df00b6753b06 | Address on File | Contingent | ETH: 0.00008872, ETHW: 0.00008872 |
| 88b15de5-f0ec-433a-a007-8098f6b95a32 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00172226, MUNT: 15.12486523, XVG: 10.519196 |
| 0fd07098-ca7b-4712-a9a1-2ef8d1171b93 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000822, XVG: 86.30543834 |
| 0f9d6a55-3bef-497a-b735-3123cf13909d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00008839, ETHW: 0.00008839 |
| df26ad1f-4f06-4999-9eee-b9278eb0d259 | Address on File | Contingent | BTC: 0.00000396, PAY: 5.0934256 |
| 92301bc3-f91f-4392-bf94-ae064382ff6e | Address on File | Contingent | BTC: 0.00000592 |
| 70c6c3b5-7429-4ace-ac29-f221e91dfdd6 | Address on File | Contingent | USDT: 0.16379606 |
| d7c90915-eb08-4aab-bf3b-8336f315bd25 | Address on File | Contingent | ZEN: 0.02062529 |
| 5f535b1a-1b64-4d15-8fa4-8f95946cebd8 | Address on File | Contingent | BCH: 0.00012189, BTC: 0.00000122, XLM: 1.3061113 |
| c540d929-9cd7-4a77-9696-50bb34a60ecb | Address on File | Contingent | BCH: 0.00000589, BTC: 0.00000589 |
| ff0a8a35-1fd3-4cda-8c9a-c4bb7cad6ff6 | Address on File | Contingent | BCH: 0.00001228, USDT: 0.05893586, XLM: 1.15872235 |
| 66c41a11-1a71-429b-bb9c-ad3af5c08ae7 | Address on File | Contingent | BTC: 0.00000489, USDT: 0.02822923 |
| 618e9bcc-3a39-4e31-a621-59aca8eef193 | Address on File | Contingent | BCH: 0.0000017, BTC: 0.0000017, WACME: 3.5185224 |
| 400e015f-7832-4736-88f3-e543008fc93e | Address on File | Contingent | MONA: 0.39734425 |
| 7968fa5b-8fe9-4fc0-8a4d-256ec1fccb01 | Address on File | Contingent | BTC: 0.00000589, USDT: 0.00044729 |
| dcdba18e-6e7d-44f7-82b4-a740cdc20260 | Address on File | Contingent | USDT: 0.16339268 |
| 6dac2f34-21d0-49c1-bfa0-ae11f55d092f | Address on File | Contingent | BTC: 0.00000004, OK: 28.0902644 |
| befe7af6-62e0-4b40-9712-03bd6227718e | Address on File | Contingent | LTC: 0.00210731 |
| cdd56124-ef99-4a30-8ec5-0e5fde0b8644 | Address on File | Contingent | BTC: 0.0000059 |
| 7bf975c7-2a2d-4897-b38c-dd3e12d728eb | Address on File | Contingent | DCR: 0.01 |
| e4e40aff-1ee5-44e5-adec-bffe2b148594 | Address on File | Contingent | BCH: 0.00117625, USDT: 0.0104925, XDN: 505 |
| c9e3f0a5-c99c-4752-a8e2-fcda24e814aa | Address on File | Contingent | BTC: 0.00000011, DGB: 20.08717322 |
| 001b589e-6b74-45ec-9c29-1720ebc3cca9 | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009, USDT: 0.16143114 |
| 91fccebe-4d2c-49f6-b461-2697e4283e22 | Address on File | Contingent | BAT: 0.76551956 |
| cbaf8cd7-2b25-4041-a63a-3c29734abed0 | Address on File | Contingent | SBD: 0.052 |
| c7d37883-2797-4946-b0d7-1cd03022739f | Address on File | Contingent | BTC: 0.00000589 |
| db34177e-01f5-4404-8c7e-be452629dce9 | Address on File | Contingent | BTC: 0.00000589 |
| 725c7300-dbd0-40d3-a58b-559b15af9b6e | Address on File | Contingent | BTC: 0.00000035, RDD: 200, THC: 33.53528773, USDT: 0.00007417 |
| 6693836c-2dd1-40c2-a9c8-5ef31965281c | Address on File | Contingent | SC: 46.733 |
| 8e9d3846-3327-4c1e-a29d-56e3efb33fcb | Address on File | Contingent | BTC: 0.00000575, USDT: 0.00375542 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f35b068c-3dfe-4d56-ae93-4307ae36c4ba | Address on File | Contingent | USDT: 0.16285856 |
| 1081485a-9968-47d4-b87b-df29fc560a72 | Address on File | Contingent | LTC: 0.0021 |
| 573ef489-cafc-408d-9f8e-e6927ba516c2 | Address on File | Contingent | LTC: 0.0021 |
| 5b27ac31-e189-466b-9c00-01839f5db70c | Address on File | Contingent | USDT: 0.16278586 |
| 8d6512d2-c784-4961-93e7-721cd1bc962a | Address on File | Contingent | USDT: 0.16274815 |
| 578d7c09-c885-4403-be71-0c4dc62bae16 | Address on File | Contingent | BTC: 0.00000588 |
| 6cef76cd-98c0-48dd-b56c-5ae82aea0924 | Address on File | Contingent | BTC: 0.00000588 |
| 8f641136-9ad1-492d-bea0-5e778fcb5a00 | Address on File | Contingent | BTC: 0.00000588 |
| eafb8f06-d0c1-4b8f-85dc-77c92f92b369 | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000587 |
| 88c15943-fc1b-4d85-b2c6-afc1e959e1f8 | Address on File | Contingent | MONA: 0.39531984 |
| 4dfa3382-7d56-434f-91e7-18c9465487b1 | Address on File | Contingent | KMD: 0.54498582, USDT: 0.00338327 |
| 84d432f7-25b2-4754-a2e1-d0e50d36a762 | Address on File | Contingent | BTC: 0.00000127, EMC2: 13.89236487, USDT: 0.00019261 |
| 2dc3159d-895e-4d0d-8211-9f877639106f | Address on File | Contingent | BTC: 0.00000014, IGNIS: 31.55145187, USDT: 0.00149762 |
| 55dbd504-48b5-409a-b398-ab3bc35e423b | Address on File | Contingent | USDT: 0.16246395 |
| a4fd2725-e9c8-4f2f-940b-bbab28cab6b1 | Address on File | Contingent | LTC: 0.00198494, USDT: 0.00852054 |
| a2d0b343-588d-487a-ad30-1106a1f0beac | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000972, ETHW: 0.00000972, XLM: 1.607488 |
| 1a3950de-d074-453d-9627-f9c6f4a154d4 | Address on File | Contingent | BTS: 0.01139904, XLM: 1.82030342 |
| e962f6e4-c22f-4dc7-90ab-8f2b90fb8186 | Address on File | Contingent | BTC: 0.00000576, OMG: 0.00279088, USDT: 0.00056261 |
| bed8c328-632f-4a68-afc1-589d918799dc | Address on File | Contingent | BCH: 0.00145296, BTC: 0.00000004 |
| 74141440-03b6-43df-a095-0562ebb57489 | Address on File | Contingent | BTC: 0.00000003, VTC: 1.40492958 |
| b0c7eba3-e07d-437c-8d4f-ae3e2107937c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000586 |
| 5c12c17a-4ede-4f68-962e-5159d43733fc | Address on File | Contingent | BTC: 0.00000586 |
| 8301b44e-f5f8-4d2d-a13f-16ec9691a627 | Address on File | Contingent | BTC: 0.00000065, RDD: 0.37559451, SC: 41.29413688 |
| ac6eee4e-004d-4dec-85b3-73f099465273 | Address on File | Contingent | BTC: 0.00000005, DOGE: 2.22215517 |
| cea28b9a-c1bb-43d4-931a-4353e57e05bd | Address on File | Contingent | ZEN: 0.02041028 |
| d23a1196-5a87-4e93-b4ed-e9e9278529c3 | Address on File | Contingent | DOGE: 2.24 |
| fdabe7c1-739d-46c6-bcb6-dc4a8cc08af2 | Address on File | Contingent | BTC: 0.00000128, ETH: 0.00006843, ETHW: 0.00006843 |
| 7c8d05d8-af96-4376-9b17-5c94cd0eee55 | Address on File | Contingent | ETH: 0.00008757, ETHW: 0.00008757 |
| 054af1bd-7eec-472c-8dbd-3820d3b316ed | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, USDT: 0.15992096 |
| 3f03a6dd-2285-462a-b138-7d20f433e1e9 | Address on File | Contingent | BCH: 0.001, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.05058417 |
| cec4c964-8388-4aa7-9dfe-799dee4a0521 | Address on File | Contingent | BCH: 0.00000582, BTC: 0.00000582 |
| 92fe287a-6eeb-4951-9c61-da03dfd43ab2 | Address on File | Contingent | USDT: 0.16168365 |
| 266d619f-6ff6-4d0f-895f-454c384c586d | Address on File | Contingent | BTC: 0.00000002, XLM: 1.8074256 |
| 47b10345-aebe-468c-bfb3-11608362108d | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000011, IOC: 28.42631483 |
| dc400062-2b60-4020-b8e1-d3f2a41c2dad | Address on File | Contingent | BTC: 0.00000584 |
| e1075318-2fe0-4042-9413-acc73925b600 | Address on File | Contingent | BTC: 0.00000584 |
| 25de37f1-478b-4e7c-9a53-90b078e42bd0 | Address on File | Contingent | USDT: 0.16155123 |
| 6d2ad52e-8193-4cf8-a459-dae8ac98a064 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000089, XLM: 1.53465153 |
| 3636eeba-16c9-4e86-b1d8-83f8a5601543 | Address on File | Contingent | BTC: 0.00000023, LTC: 0.002 |
| 5be966ce-05a6-45a2-a455-fee3222c7d4e | Address on File | Contingent | LTC: 0.00208203 |
| a0d8efb6-5943-45ac-a268-caac1414f146 | Address on File | Contingent | BCH: 0.00012305, BTC: 0.00000011, DOGE: 2, USDT: 0.00009502 |
| f84022d6-2bfd-4f19-a999-6c783abde41e | Address on File | Contingent | BTC: 0.00000017, PAY: 14.69697933 |
| 925d6d28-93e7-42e4-a0f5-61d680bd0212 | Address on File | Contingent | ADX: 1.00890961, USDT: 0.00182737 |
| c21f7ce9-e391-461b-9b6d-3c9961a8e202 | Address on File | Contingent | USDT: 0.16128317 |
| 02d8984b-948e-43af-898e-cc2ea1707a89 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000257, ETHW: 0.00000257, IGNIS: 10, LTC: 0.00061341, NXT: 20, XRP: 0.00010109 |
| 6c5d7af5-b65c-4f69-aba1-701c6545e1dd | Address on File | Contingent | BTC: 0.00000002, IGNIS: 32.18316351, USDT: 0.00040409 |
| 59b12179-3bc2-41b1-a92c-81cedcbecf96 | Address on File | Contingent | BCH: 0.000002, BTC: 0.00000561, USDT: 0.00574464 |
| 0a501540-9000-4941-af66-fee3af5bfaa1 | Address on File | Contingent | ETH: 0.00003521, ETHW: 0.00003521, XRP: 0.224999 |
| a05ebb9b-eca7-4264-b35a-8b777c8cd738 | Address on File | Contingent | BCH: 0.00011561, BTC: 0.00000536 |
| 0dac1dd8-4a9b-4c57-9ae3-b28943a4d6c1 | Address on File | Contingent | BTC: 0.00000529, USDT: 0.01473072 |
| 5ba8ddb7-8ca5-4ca6-a8ab-1366f382b19f | Address on File | Contingent | ETH: 0.00008715, ETHW: 0.00008715 |
| 8d9e8cee-8c07-4b29-aa1a-83fc8495c10c | Address on File | Contingent | ETH: 0.00008715, ETHW: 0.00008715 |
| 5392e0a0-1d67-4f8a-8e10-07c8d58518f5 | Address on File | Contingent | BTC: 0.00000414, USDT: 0.04653735 |
| 9621e106-964b-45f9-9125-aa22a903f264 | Address on File | Contingent | USDT: 0.16106771 |
| 99779be3-83b6-4163-8b0b-b17f6afc53f2 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00204884 |
| 2ca7b072-bd43-4ac3-adb4-26e34cf3c03c | Address on File | Contingent | BCH: 0.0000486, BTC: 0.0000001, ETH: 0.00008255, ETHW: 0.00008255, USDT: 0.00028179 |
| d88fe1ed-43da-415b-b5a9-c2a0f7dabd5c | Address on File | Contingent | IGNIS: 32.3059484 |
| bdfc1677-dea5-4ab0-83e0-68cc08f0b4fe | Address on File | Contingent | ETH: 0.00008702, ETHW: 0.00008702 |
| a899c3c7-de7d-468e-ae4c-30d1100bde43 | Address on File | Contingent | BTC: 0.00000201, ETH: 0.00005693, ETHW: 0.00005693 |
| 5ae54e13-2160-413c-a66b-a6c2b09383f6 | Address on File | Contingent | ETH: 0.00007124, ETHW: 0.00007124, SC: 0.00005814, USDT: 0.02909255 |
| d5954fa0-1bf9-4d58-99a2-52046e830745 | Address on File | Contingent | ZEC: 0.00486862 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ead7d89-dd1b-4d76-a2d3-2ac4d2d8c054 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 15.14046988, NXT: 30.28093975 |
| a8259e06-e1af-46be-bb06-e01bf6f27ada | Address on File | Contingent | USDT: 0.16064909 |
| 4875d2bf-a3f6-43ab-823e-29e40b785b06 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.174, USDT: 0.01791172, XDN: 485.7376342, XVG: 57.17774684 |
| b3565ecc-f90b-4f3f-b46a-8e94f495b8ec | Address on File | Contingent | USDT: 0.1605569 |
| 98da75d6-eba1-46a3-b4d7-40970d279bd6 | Address on File | Contingent | BTC: 0.00000235, ETH: 0.00005167, ETHW: 0.00005167 |
| 182fba53-48ea-46fa-87e2-dadde85b63df | Address on File | Contingent | BTC: 0.00000007, IGNIS: 31.84049938 |
| ea8ee948-142c-486b-bcc4-26b4aa201b28 | Address on File | Contingent | BTC: 0.00000002, XVG: 84.51182727 |
| f544c60d-9ec9-4596-b67d-9e411fad8e23 | Address on File | Contingent | EXP: 0.65157536, SRN: 59.27788755, USDT: 0.00047833, VTC: 0.50500381 |
| 0cf66204-aec3-4436-8917-78bf4f60e9df | Address on File | Contingent | BCH: 0.00001653, BTC: 0.00000573 |
| b3b13f62-f73e-4c2a-aba8-11a65275886c | Address on File | Contingent | BCH: 0.00144522 |
| dd5b4493-fbb7-4eed-8545-5397a0964cd1 | Address on File | Contingent | LTC: 0.00206709 |
| 8204b872-7377-4873-a754-2bda96309491 | Address on File | Contingent | BTC: 0.00000002, XVG: 84.38816442 |
| 413e0bcf-4d05-42c0-868b-04b54bc9d525 | Address on File | Contingent | BTC: 0.00000011, DOGE: 2.17311321 |
| 2d60b0dc-626c-4791-915d-ab52d398d819 | Address on File | Contingent | USDT: 0.16015873 |
| f2993085-38b2-49b2-b8d3-dd97951c3807 | Address on File | Contingent | ANT: 0.0577323 |
| 300a28cd-4e9a-42fd-8bcf-09f6084cad34 | Address on File | Contingent | BCH: 0.00000018, DASH: 0.00384541 |
| cf261084-f9d3-435f-bd32-2a02521234a9 | Address on File | Contingent | OMG: 0.18102121, USDT: 0.00471555 |
| 9dc19cab-594a-4c93-94d6-54f1aec344e9 | Address on File | Contingent | BTC: 0.00000578 |
| e33cf6a5-8bf9-4d35-8ed1-504e5aa57193 | Address on File | Contingent | BTC: 0.00000578 |
| 1b1be540-c862-47df-84ef-1c1b495eadc2 | Address on File | Contingent | SIGNA: 145.97 |
| 3cfc5c21-60ab-4ea8-a00b-8fc3fdbc8e4c | Address on File | Contingent | ADA: 0.28126422, BTC: 0.00000207 |
| ff8775a5-90b4-4ef3-8cb8-52f986f89e83 | Address on File | Contingent | BTC: 0.00000002, LBC: 17.37702826 |
| 5b0c86f4-75c6-48d5-b736-aa3c7127efc9 | Address on File | Contingent | ADX: 1, BTC: 0.00000006, USDT: 0.00004929 |
| 92b21f88-5daa-4dc2-8bc9-f31b80f83ef1 | Address on File | Contingent | DOGE: 2.20942402 |
| 2a50d6c6-8936-4c2d-bfde-59449e930d0a | Address on File | Contingent | BTC: 0.00000006, XLM: 1.77312117 |
| bae5ca9b-d6b0-42af-9e78-fb5dcbab57fb | Address on File | Contingent | LTC: 0.00166667, USDT: 0.00391306, WAVES: 0.01612903 |
| c00377c4-25fa-4d51-9e78-c7d77b452546 | Address on File | Contingent | BCH: 0.00003738, XLM: 1.74514254 |
| 53d6dd94-10da-45cd-8ff1-22f1be5b7858 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.42136364, ZEN: 0.01613708 |
| 28f7b97a-6b86-4dc0-9e7e-2cc1d0047d20 | Address on File | Contingent | USDT: 0.15966826 |
| e4d79626-4ce9-42dd-8d47-8296836a5940 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.00668448, USDT: 0.00013152, XVG: 19.65979167 |
| d194754c-4c9f-41fb-b2a6-69db5bf32905 | Address on File | Contingent | ETH: 0.00008385, ETHW: 0.00008385, USDT: 0.00460195 |
| ccbc4421-c8c6-4518-bc6b-06db82c1e797 | Address on File | Contingent | ENG: 40, ETC: 0.00197651 |
| 8c0578a5-002b-4722-8789-741fcecb6a37 | Address on File | Contingent | BTC: 0.00000004, OK: 27.41891149, USDT: 0.00005072 |
| a84dc7a2-182f-44f0-84d5-918c2f1ae50d | Address on File | Contingent | BTC: 0.00000001, IGNIS: 31.9745832 |
| cfd72b1f-4581-453e-96b5-7626e6142bcb | Address on File | Contingent | BTC: 0.00000014, ETH: 0.0000836, ETHW: 0.0000836, USDT: 0.00098179 |
| c8dd1236-ed65-420b-8006-c756d236713e | Address on File | Contingent | DGB: 20 |
| 36d52d54-d260-40f4-a598-dcd65017eb24 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01509857, XVG: 75.92806692 |
| f7a4d3f7-037a-44cb-bf82-184d7adc1d12 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, BTS: 0.9975, POT: 49.38118812, QRL: 0.69825 |
| fbc93470-fa76-46f6-80ec-b6feb711c5f2 | Address on File | Contingent | BCH: 0.00000492, BTC: 0.00000492, USDT: 0.02162399, XMY: 25.11774933 |
| b7542777-77b7-4986-ae3a-cb71a90312d6 | Address on File | Contingent | BTC: 0.00000536, USDT: 0.01101872 |
| 9ca56756-cfb6-4dab-8033-2104e8a9da2d | Address on File | Contingent | BTC: 0.00000515, ETH: 0.00000906, ETHW: 0.00000906 |
| fd7aec3a-a667-4c8a-bb91-e18efac447fc | Address on File | Contingent | USDT: 0.00266413, XRP: 0.36664263 |
| 9d43d622-12a3-412b-8aa1-38d0d5df6c47 | Address on File | Contingent | BCH: 0.00142972, BTC: 0.00000002 |
| 89d39dbc-6203-4a19-b770-26aaa723b2a7 | Address on File | Contingent | BTC: 0.00000002, EMC2: 17.30519017 |
| 31c1fceb-8d2e-41f4-b3c2-e78a15b36931 | Address on File | Contingent | BTC: 0.00000575 |
| bf5a8f70-b3a1-46bd-8e56-401555009e86 | Address on File | Contingent | BTC: 0.00000575 |
| 9a353dff-b9fc-4afb-92b2-68d41e12724f | Address on File | Contingent | BTC: 0.00000574, USDT: 0.00026342 |
| 106acbc2-3e41-4a19-9dbb-3c7023dd7f90 | Address on File | Contingent | BTC: 0.00000028, IGNIS: 30, USDT: 0.00192051 |
| 6f245f33-9b33-4ad3-9905-1e47e1c18356 | Address on File | Contingent | ADA: 0.25209396, BTC: 0.00000021, MAID: 0.12594285, XRP: 0.09389843 |
| 64a0bf51-0bad-4919-a1d7-e62ffe3a6b3b | Address on File | Contingent | BTC: 0.00000002, NXT: 56.79071087 |
| ef495b57-d75a-4480-8d85-de6f9e70229f | Address on File | Contingent | BTC: 0.00000006, MUNT: 285.0369389 |
| 8ad1dd26-b46d-45e7-a61d-58bf283bab87 | Address on File | Contingent | ETC: 0.00000048, USDT: 0.00168518, ZEC: 0.00476029 |
| f05316b6-b2a3-4ddd-a1f9-cf9b3b8e06ce | Address on File | Contingent | BTC: 0.00000018, EXP: 0.10017442, MONA: 0.36527604, USDT: 0.00331192 |
| 19a21f5e-240a-43c3-b0ed-f6cec5600f46 | Address on File | Contingent | BTC: 0.00000574 |
| 9fb4ae37-3b02-413f-81e8-cd8a025f9a27 | Address on File | Contingent | BTC: 0.00000574 |
| ee272bcb-3a90-41d4-b4d0-0420bb534b80 | Address on File | Contingent | BTC: 0.00000574 |
| f80f112f-33d2-4d6e-8dc0-4e4e14522f54 | Address on File | Contingent | BTC: 0.00000574 |
| 3bd8b471-95bf-40f9-915f-9a88ec876169 | Address on File | Contingent | BTC: 0.00000003, CRW: 18.44152932 |
| 542de544-f720-46b6-96b9-bc03c5c8a6ec | Address on File | Contingent | BTC: 0.00000131, XVG: 64.74179525 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 68465575-f775-442f-aff9-16b047e67b22 | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000173, MONA: 0.26893536 |
| 22a9ead0-85ae-4d1b-bce9-4d727853f147 | Address on File | Contingent | BCH: 0.00143017 |
| 46cf9e28-ce1d-46f1-b8d1-a0a1efb0e243 | Address on File | Contingent | BCH: 0.00055423, BTC: 0.00000001, FIRO: 0.05529145 |
| 8a81938c-a3d7-44ef-bd02-c0c98b117018 | Address on File | Contingent | BTC: 0.00000005, SNT: 6.52375056 |
| dd4bbfb8-5575-4578-bf50-1cde532c8348 | Address on File | Contingent | BCH: 0.00000535, ETH: 0.00008546, ETHW: 0.00008546 |
| faef8a63-fb62-4e4e-88cf-771f004d9a3f | Address on File | Contingent | BTC: 0.00000573 |
| 57810fc4-96ca-4249-8645-20cba724c723 | Address on File | Contingent | BTC: 0.00000352, USDT: 0.0611291 |
| a85d344c-5171-40b5-872c-967b0b9be021 | Address on File | Contingent | BCH: 0.0000054, BTC: 0.0000054, USDT: 0.00850852 |
| d479cd25-2a6d-4c0a-950d-76518d594299 | Address on File | Contingent | USDT: 0.15852321 |
| 52b1469c-3880-4138-8406-bc9505b3b5c7 | Address on File | Contingent | KMD: 0.54226893 |
| 0f7ca4d3-0960-4808-a226-8eee3bc5bc38 | Address on File | Contingent | LTC: 0.00204306, USDT: 0.0000291 |
| a3326d11-c44f-4ba3-a184-75498cdd96a1 | Address on File | Contingent | BTC: 0.00000051, PAY: 0.9, STORJ: 0.38364689, USDT: 0.01704699 |
| 535ad5ae-15df-4e97-8848-a2c02b934bce | Address on File | Contingent | BCH: 0.0000057, BTC: 0.0000057 |
| ebdeba03-38ae-496e-b332-c5872d6d997f | Address on File | Contingent | BCH: 0.0000057, BTC: 0.0000057 |
| b971e783-5820-423f-907a-43894d549350 | Address on File | Contingent | BTC: 0.00000565, USDT: 0.00194838 |
| 2e3086b5-e174-4229-8c86-9c2c0d9f2017 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000572 |
| 3931eeaa-78f2-4f63-a6f7-c21f9dba5e1a | Address on File | Contingent | BTC: 0.00000572 |
| 522ad2fd-d000-45b1-87ad-95ea0d617332 | Address on File | Contingent | BTC: 0.00000572 |
| a0197666-c7a7-4513-93e2-799e2c2f9db3 | Address on File | Contingent | BTC: 0.0000048, USDT: 0.02543145 |
| 1734e49d-4607-4a68-926d-50cdd5d9ab89 | Address on File | Contingent | XVG: 11.486, ZEC: 0.00413421 |
| 782094e7-3084-4b76-9f68-685cd49c4e5a | Address on File | Contingent | DOGE: 2.1745825, RDD: 0.98432092, SC: 0.16730852 |
| 3fdaab7d-30b1-4a63-bafc-d53f73688fd4 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000005, ETHW: 0.0000005, LTC: 0.002 |
| 3283b666-707d-4230-8ea9-d6cad0f9323f | Address on File | Contingent | BTC: 0.0000001, EMC2: 0.00179958, ETH: 0.00000146, ETHW: 0.00000146, USDT: 0.15269478 |
| c937573b-1057-4829-998c-6d17fc5a975c | Address on File | Contingent | EXP: 63.5189 |
| 965e1b65-dcd7-4374-9ca0-7acfd2e7773b | Address on File | Contingent | ADA: 0.23099134, BTC: 0.00000171, USDT: 0.02658367 |
| e1290672-72af-4e5b-99bb-f29e8ba589ed | Address on File | Contingent | BTC: 0.00000476, USDT: 0.02641929 |
| 53ca061c-8823-4401-ba13-05433bf8af4d | Address on File | Contingent | POWR: 0.98548088 |
| d18c3a86-9684-4191-a64c-693d1d6c6723 | Address on File | Contingent | BCH: 0.00000569, BTC: 0.00000569 |
| ecc8b100-b09e-4229-adb9-942b8afeb07e | Address on File | Contingent | USDT: 0.15804859 |
| fcccfa25-3c10-4374-979b-effc16ab3bb2 | Address on File | Contingent | BCH: 0.0014246 |
| 9a768920-774a-42e4-8e5f-d6e6dc4f30ff | Address on File | Contingent | BTC: 0.00000112, USDT: 0.12703305 |
| 82d054cb-af08-4241-86ba-164172c4a808 | Address on File | Contingent | BTC: 0.00000571 |
| bb1a8d4e-7cb3-426f-8914-abae2cc7c0f9 | Address on File | Contingent | BTC: 0.00000571 |
| fc61eab6-75b2-4e45-b990-341ed5b86e0a | Address on File | Contingent | BTC: 0.00000571 |
| 7c94ac80-d6df-4326-850c-b0f03673c07e | Address on File | Contingent | USDT: 0.15778902 |
| caa5232e-4949-4b00-8f3f-64d0d41aefa5 | Address on File | Contingent | BTC: 0.00000003, WACME: 4.7485943 |
| 8420095a-5b5f-426c-b654-6ba8bd52f95d | Address on File | Contingent | BTC: 0.0000057 |
| 7662eef1-551c-4f6d-ab36-1b320fff4497 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00010098, XRP: 0.36850914 |
| 7bc990b9-60f7-4d40-8794-be50eeb99667 | Address on File | Contingent | ADX: 0.9975 |
| cd1ac3cc-7b18-4cab-ac1b-c95452d36139 | Address on File | Contingent | ADX: 0.9975 |
| 8646f076-5247-427d-a6aa-4f55b5c74477 | Address on File | Contingent | BTC: 0.00000213, USDT: 0.09869044 |
| 014f3a86-f9f9-4582-9e72-afcb3dc383bb | Address on File | Contingent | BTC: 0.00000302, ETH: 0.00003956, ETHW: 0.00003956, USDT: 0.00089887 |
| 0736ffa7-af96-4cc9-969f-e38415fc9beb | Address on File | Contingent | BTC: 0.00000569, USDT: 0.0001143 |
| 92bf58fe-b78c-4067-938f-10ddccf1220c | Address on File | Contingent | BTC: 0.0000045, USDT: 0.03300993 |
| b6d6460c-9e4e-4bc9-b65a-60df98e64fd3 | Address on File | Contingent | BCH: 0.00000567, BTC: 0.00000567 |
| 96ea3446-9535-4271-a3d1-160550fb1daa | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, LBC: 17.03290137 |
| 58d39e30-ef92-474c-bafd-fd69758841d0 | Address on File | Contingent | BTC: 0.00000569, USDT: 0.00001261 |
| d501e40d-261e-49a7-ae1b-010403387daa | Address on File | Contingent | ARK: 0.42836702, BCH: 0.00000066, BTC: 0.00000137 |
| 2811f476-cf3e-4af7-959d-a2c360b10107 | Address on File | Contingent | BTC: 0.00000569 |
| 491b8331-4041-4a74-a7c2-b63375183739 | Address on File | Contingent | BTC: 0.00000569 |
| 891d1842-15a9-4506-9a71-4c2a707b5b7f | Address on File | Contingent | BTC: 0.00000569 |
| 5e1a7e4e-7869-41d3-9146-4dcdf58c093e | Address on File | Contingent | ARDR: 1.86394192, BCH: 0.00000006, BTC: 0.00000006, IGNIS: 0.93197096, NXT: 1.86394192 |
| b707aa1e-264e-4fa7-b688-1d2dc8010d31 | Address on File | Contingent | PINK: 1580.523035 |
| fcd38662-2c76-4048-b5d9-5e29a3d1bc45 | Address on File | Contingent | RDD: 357.7241379, VTC: 0.12881763 |
| f870a2e2-0c43-47bf-b829-9a7c2505d0c4 | Address on File | Contingent | DASH: 0.00377936 |
| fa857c8f-c0d1-411a-b7b8-e6fc2d1596ac | Address on File | Contingent | BTC: 0.00000018, USDT: 0.15229055 |
| f1b4b6c1-5f4b-461d-a725-3c140b8f18a0 | Address on File | Contingent | BCH: 0.00000003, IGNIS: 31.56231156 |
| 075a88b8-b027-470a-bdfa-509584348b91 | Address on File | Contingent | BTC: 0.00000568 |
| 0d0b58ab-157b-432d-b0ca-0d0c9e2d23c3 | Address on File | Contingent | BTC: 0.00000568 |
| 7fa24f50-9fb3-4972-a705-29b2bbcd24d7 | Address on File | Contingent | BTC: 0.00000568 |
| dc36b514-0526-4cfa-99f7-a905fac92974 | Address on File | Contingent | BTC: 0.00000555, USDT: 0.00357307 |
| d9438863-b3a9-45fb-aae8-a84cf24b4863 | Address on File | Contingent | ZEC: 0.00475281 |
| 3a590e10-a931-4063-82a5-fe2bcbcae5c3 | Address on File | Contingent | BTC: 0.00000567, USDT: 0.00000128 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 978a9002-2da2-4bf1-9f42-6c938089ab00 | Address on File | Contingent | BTC: 0.00000567 |
| f09e3956-9ceb-4886-ab62-80d8df69f7ad | Address on File | Contingent | BTC: 0.00000567 |
| ff2d1ec5-f46b-4f21-9807-863d3beffb1e | Address on File | Contingent | BTC: 0.00000567 |
| 18e8825d-0dc2-461e-9a53-056273bb778f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00201538, USDT: 0.00006769 |
| de97e4f3-261b-4fe5-a651-f5123db226f8 | Address on File | Contingent | BCH: 0.001412 |
| e736c322-3f80-438f-96dc-83618323e96b | Address on File | Contingent | BCH: 0.00000005, ETH: 0.00007421, ETHW: 0.00007421, PPC: 0.047893 |
| 4a87f34a-dd87-4fe8-98ef-d8f4a3c20ae3 | Address on File | Contingent | BTC: 0.00000566 |
| 36e1e241-908c-4647-825e-23e5727b9ec5 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.0166994, USDT: 0.00079937 |
| 62a0bd24-35da-4271-9c40-886916c7431c | Address on File | Contingent | BCH: 0.00000556, BTC: 0.00000556, BTS: 0.00307796, DOGE: 0.00435484, IGNIS: 0.03800074, NXT: 0.07600147, SC: 0.00916667, XLM: 0.00000026, XRP: 0.00304017 |
| 5be1414f-9b50-48e4-af6a-b79b95ae29ad | Address on File | Contingent | MONA: 0.38044141 |
| bfd7a8ac-2600-443a-8b54-09d23aff13cc | Address on File | Contingent | BCH: 0.00011136, BTC: 0.00000521 |
| b145f66f-9ce1-4b64-a354-70e36ff4473a | Address on File | Contingent | BTC: 0.00000528, USDT: 0.01038235 |
| fc65b903-7b68-4168-9136-4728d7a0062f | Address on File | Contingent | BLK: 13.37494427, GAME: 0.60059029, USDT: 0.00080935 |
| 4cdae8a3-58c8-4509-8086-eb16846a60a8 | Address on File | Contingent | BCH: 0.00000563, BTC: 0.00000563 |
| 52b80c47-19e5-463d-a5e4-1bcb2d27ad09 | Address on File | Contingent | BCH: 0.00000433, BTC: 0.00000433, ZEC: 0.00109283 |
| 866ac898-8169-4bfc-8838-b8c7cc99194c | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.27762931, MONA: 0.32922699 |
| bf221301-2c34-44c6-8017-96fbc2958b1c | Address on File | Contingent | BTC: 0.00000557, USDT: 0.00221474 |
| 7554bb0f-a44d-49f9-be24-f3fa5f9750f3 | Address on File | Contingent | BTC: 0.00000565 |
| c4a360b9-aa8a-4004-972e-96932fb7ce32 | Address on File | Contingent | BTC: 0.00000565 |
| e12785ce-2971-410b-94ff-5f85eb2bc16d | Address on File | Contingent | USDT: 0.15632519 |
| 3e084a2f-f3eb-4a4a-97d1-398642788bad | Address on File | Contingent | USDT: 0.14296307, VTC: 0.11628735 |
| 1761bc50-3d35-4364-9fb0-25a0a15ad239 | Address on File | Contingent | LTC: 0.00201581 |
| 8156a6f2-cdd2-4452-929d-34f9e8cb9743 | Address on File | Contingent | ETH: 0.00008449, ETHW: 0.00008449 |
| d8988419-9a00-4337-9a4c-2d094058d96b | Address on File | Contingent | BCH: 0.00021063, BTC: 0.0000048 |
| 6a988e72-acdf-4009-a578-95c75f9c9078 | Address on File | Contingent | ARK: 0.54327967, BCH: 0.00000041, USDT: 0.00460458 |
| 45638a49-f06d-4213-9fb1-e473127fea3d | Address on File | Contingent | BCH: 0.00000562, BTC: 0.00000562 |
| 302d8886-50e8-482d-a6d6-807868c38643 | Address on File | Contingent | BTC: 0.00000195, ETC: 0.00447803, USDT: 0.02040765 |
| 765b2223-d8ad-4db3-92cb-b3b4d7fb5df6 | Address on File | Contingent | BTC: 0.00000006, DOGE: 2.1355 |
| 0fb247e7-c83d-4daa-a2c4-a16d128a2933 | Address on File | Contingent | BTC: 0.00000564 |
| 945439a7-137a-4921-95d8-f4f271e95999 | Address on File | Contingent | BTC: 0.00000564 |
| adb526c0-c04a-4ce2-b796-b5102074556f | Address on File | Contingent | BTC: 0.00000564 |
| da531c98-41cf-4e48-9752-fe9d1d2dffae | Address on File | Contingent | BTC: 0.00000563, USDT: 0.00022345 |
| 527c98c0-eec1-47a6-9720-cc5618a6f2cf | Address on File | Contingent | BTC: 0.00000028, IGNIS: 0.23317035, USDT: 0.00114514, XRP: 0.34182023 |
| 36c359db-586f-4aeb-b15a-93863a58090d | Address on File | Contingent | LTC: 0.00201155 |
| 4b88bf4e-cf3d-4d3f-a439-3da6c9fafc3a | Address on File | Contingent | MONA: 0.37900305 |
| 6c8b0e59-2646-4b99-b0fa-5c70dabe00d0 | Address on File | Contingent | BTC: 0.00000009, EXP: 0.37378889, LTC: 0.00196666 |
| 76d47c4f-1332-4703-9fcd-5fa901efbe38 | Address on File | Contingent | MONA: 0.37884491 |
| 7abe6649-d8d6-40f5-be2f-40d2d05c3cb4 | Address on File | Contingent | XRP: 0.36512732 |
| cc79bd00-48a6-4362-9f6a-5604c4306258 | Address on File | Contingent | BTC: 0.00000246, USDT: 0.0877883 |
| 6349de4b-e0a5-4b12-a624-661a7d1e344c | Address on File | Contingent | BTC: 0.00000563, USDT: 0.00002292 |
| 74bceb3e-6dfe-4aee-a4e9-e0e5d261eac9 | Address on File | Contingent | BTC: 0.0000056, USDT: 0.00075616 |
| b611939f-8986-4768-9947-4791c21838b3 | Address on File | Contingent | BTC: 0.00000562, USDT: 0.00014275 |
| 10912992-16dd-4bcd-93d1-53aece985d20 | Address on File | Contingent | BLK: 1.08725, BTC: 0.00000519 |
| 9bb3e6ae-24e0-4f1d-a0da-a55a2a26fc2c | Address on File | Contingent | BTC: 0.00000002, LTC: 0.002 |
| 984daa43-d5e6-4e24-8988-639b2103c644 | Address on File | Contingent | DGB: 19.52443217 |
| a084bd3e-d3d8-4b33-8422-6a9deb15cce8 | Address on File | Contingent | BTC: 0.00000002, THC: 70.73950521 |
| 215a1860-57ba-4de7-9803-4c586b398bac | Address on File | Contingent | BTS: 0.00000001, DASH: 0.00000002, DCR: 0.00000001, EMC2: 0.00000002, FLO: 0.00000001, MYST: 0.63925966, OK: 0.00000001, QRL: 0.00000001, USDT: 0.00269871, VRC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001 |
| 18fa55b2-b93f-4975-9136-f5d1f02f047d | Address on File | Contingent | BTC: 0.00000562 |
| cb2bfe40-86ec-4cc9-8c80-0bdc62b7584f | Address on File | Contingent | BTC: 0.00000002, GAME: 10.76697332, XDN: 335.4559118, XLM: 0.00395663 |
| 7656afcc-58c0-42c3-b0f4-27dc73bd5daa | Address on File | Contingent | DASH: 0.003728 |
| 0cadaa15-0742-4edd-8b27-3eed5dbb99a8 | Address on File | Contingent | BTC: 0.00000004, XDN: 3510.231205 |
| df839a1b-297d-4b69-ad7a-f13edc119119 | Address on File | Contingent | BTC: 0.0000054, PAY: 0.53230318 |
| 91f2e784-990d-4757-968a-e1def57383ff | Address on File | Contingent | IGNIS: 31.14022583 |
| 553cdf84-7215-417d-94df-dbff65bb7078 | Address on File | Contingent | LTC: 0.002 |
| 952888c9-31dc-4312-b281-3ea2a9b8756a | Address on File | Contingent | LTC: 0.002 |
| 36bec3e4-5771-4575-8464-c0a9a21461e3 | Address on File | Contingent | BTC: 0.00000555, USDT: 0.00146334 |
| 6e8c8787-c549-466d-83e5-666b91ba277b | Address on File | Contingent | ZEC: 0.0046952 |
| 6b3f4bd0-ecb6-4209-a7af-8393f13919db | Address on File | Contingent | BCH: 0.00000558, BTC: 0.00000558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 224f7d24-af8b-4c80-aaf8-c9b370132da5 | Address on File | Contingent | BTC: 0.0000056 |
| 8dd53eac-e7e3-483d-bb27-5138b817006a | Address on File | Contingent | BTC: 0.0000056 |
| f745c40a-e6ed-4cf6-b95b-382fb668cea1 | Address on File | Contingent | BTC: 0.0000056 |
| 09b21758-bf09-47a1-b4e2-a4e63334768a | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00035503, XLM: 1.66583986 |
| f666ac23-2626-4454-84c0-29c1bb4ec2ed | Address on File | Contingent | BTC: 0.0000014, IGNIS: 5.82818403, XVG: 46.06470833 |
| f6b5f9fe-63b2-4794-b687-9a0d62d04082 | Address on File | Contingent | ADA: 0.17332749, BTC: 0.00000063, USDT: 0.01034299, XRP: 0.14975315 |
| d5780391-3be4-4dd4-8d8d-40fe512d3f37 | Address on File | Contingent | BTC: 0.00000294, ETH: 0.00003826, ETHW: 0.00003826, QTUM: 0.00102538, SNT: 0.00866816 |
| bccc1a11-151f-4d99-9f91-0ae5e76d9547 | Address on File | Contingent | BTC: 0.00000002, EMC2: 16.75142308, ETH: 0.00000037, ETHW: 0.00000037, USDT: 0.00016492 |
| 8e734be9-8e8f-404a-9d11-989b5ef2a14b | Address on File | Contingent | BCH: 0.00010004, BTC: 0.00000264, ETH: 0.00003819, ETHW: 0.00003819 |
| 347aeb1b-a424-4587-8673-e454c639c82a | Address on File | Contingent | BCH: 0.00000557, BTC: 0.00000557 |
| 58dd49b0-b73b-4af5-b439-968a8aa4c0bf | Address on File | Contingent | BTC: 0.00000391, DOGE: 0.63555147, XVG: 0.29215686 |
| 2a2c391f-ea7b-4763-9fc4-7998f19b1656 | Address on File | Contingent | USDT: 0.15469688 |
| 46de7936-3603-4fde-ad6f-bc16a587ed1d | Address on File | Contingent | BTC: 0.00000559 |
| 4ebf7b84-4b58-468d-967e-1d41a3217718 | Address on File | Contingent | BTC: 0.00000559 |
| 4ab19d5a-139f-4795-8a1f-cdcb338e1741 | Address on File | Contingent | USDT: 0.15460573 |
| 77ce18e1-4647-4238-93a5-51622c98cff1 | Address on File | Contingent | USDT: 0.1546038 |
| 1bc2b4c7-8019-4316-b6a9-2e4c9209c513 | Address on File | Contingent | LTC: 0.00199402 |
| 2d63bd1b-8aa7-4e4e-86a3-2048c7dfe88f | Address on File | Contingent | ADA: 0.40843938, BTC: 0.00000013, ETH: 0.00000109, ETHW: 0.00000109 |
| 3b277a89-2f50-476f-81f0-6252dac5b216 | Address on File | Contingent | EXP: 0.77757298, LBC: 0.00229288, UBQ: 0.0353378, USDT: 0.15176553 |
| 991984f9-296f-41c4-be3d-a34667b0086b | Address on File | Contingent | VTC: 1.34595855 |
| a3f42a8a-397a-4831-a844-44dd1c5fa012 | Address on File | Contingent | BTC: 0.00000475, ETH: 0.00001251, ETHW: 0.00001251 |
| 343d9075-2a46-4c07-b1ff-532e0a394da4 | Address on File | Contingent | BTC: 0.00000558 |
| 99961e9c-cfc5-4c03-80f5-46a579c9e156 | Address on File | Contingent | BTC: 0.00000558 |
| ca8cb82f-bf65-48fb-9278-cb4d6b34872e | Address on File | Contingent | BTC: 0.00000558 |
| 23820c9f-3988-4580-bdba-8eda5617f98a | Address on File | Contingent | DOGE: 2.13494205 |
| 1dbfa8b5-cf76-472a-973b-a38769e4bbd1 | Address on File | Contingent | XMY: 3776.585217 |
| c37ff98c-62f1-4385-bd47-4c71b99d5887 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000557 |
| c3d47440-f9ac-444c-9098-446c2b61b65e | Address on File | Contingent | USDT: 0.15435051 |
| d9613a66-b082-4918-b786-01cd449a6e65 | Address on File | Contingent | USDT: 0.15432384 |
| c922cbe8-bb03-4788-9e48-baa7cf4a5d1b | Address on File | Contingent | USDT: 0.15431103 |
| b619bb92-66fa-427c-b4c4-c73e90dad0c8 | Address on File | Contingent | BCH: 0.00010874, BTC: 0.00000514 |
| 8539eb45-e419-4ec3-b659-7921818d8a50 | Address on File | Contingent | BCH: 0.00000555, BTC: 0.00000555 |
| c4c78ab1-820c-4727-9dc7-1ae7f23c58d6 | Address on File | Contingent | BCH: 0.00000555, BTC: 0.00000555 |
| 4668c1c5-19da-4b97-9ce2-f5422dc801c9 | Address on File | Contingent | BTC: 0.00000557 |
| 9f358f85-15be-4834-899f-558ef38c3c70 | Address on File | Contingent | BTC: 0.00000557 |
| e519bc88-7c73-4ce8-aa57-001ab9fdb01f | Address on File | Contingent | BTC: 0.00000213, STRAX: 0.2 |
| 2a346725-3d5f-43a3-8641-c77da4f1bc83 | Address on File | Contingent | BTC: 0.00000004, DNT: 0.71192053, IGNIS: 25.567944, XEM: 0.18040724 |
| 32cd2148-7ffe-4a22-a526-3dc81cfcf022 | Address on File | Contingent | IGNIS: 30.83978049, USDT: 0.0004597 |
| a3612616-6fae-497c-b40b-0aa67930d72b | Address on File | Contingent | USDT: 0.15402299 |
| 3aec2a4f-ab49-4259-bbd3-71651f0e942a | Address on File | Contingent | BTC: 0.00000022, DOGE: 2.04541667 |
| 21464ba0-b7e8-4a5e-8125-a4da135f59a3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, PAY: 4.15607683, THC: 49.875 |
| d12079fb-d56e-443d-98d4-31f5ffa65e89 | Address on File | Contingent | USDT: 0.15386511 |
| ae881027-bce3-40fd-b484-64ad8bfd9b39 | Address on File | Contingent | BCH: 0.00000247, BTC: 0.00000555 |
| a42b6617-4b77-42a4-94a1-c97406dffe51 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000627, ETHW: 0.00000627, MAID: 0.81567538 |
| 85357ac8-1ca9-4a7f-a701-cd6cd0319e16 | Address on File | Contingent | ZEC: 0.0046567 |
| cf622f94-bd3b-4c04-acda-05ddd862d97c | Address on File | Contingent | ETH: 0.00008316, ETHW: 0.00008316 |
| 5a546966-9555-4143-93e9-f7f70e35c32d | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00007647, ETHW: 0.00007647, XDN: 141.4034449 |
| f737427d-f87c-43bd-883a-ab65238580ac | Address on File | Contingent | BCH: 0.00000553, BTC: 0.00000553 |
| 747b0ceb-5609-42ab-84ae-6889523a7aa2 | Address on File | Contingent | USDT: 0.15358677 |
| 2a22fb1f-bb12-4a05-a1be-f03a3f59d914 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000121, ETHW: 0.00000121, USDT: 0.14635998 |
| 0e645697-f126-4deb-9389-c9ba0f32496a | Address on File | Contingent | BTC: 0.00000555 |
| f3a93774-df16-4115-9ada-ed5e2225d88e | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014, SLS: 0.03847601 |
| fe917246-aeaa-4e02-8706-b780d94c35fa | Address on File | Contingent | USDT: 0.15351457 |
| 93e8638b-04e7-4560-ab0a-7ece13083372 | Address on File | Contingent | USDT: 0.15345161 |
| c9d5193b-c922-4f0d-a39d-0e9088d7c0cb | Address on File | Contingent | BTC: 0.00000007, MTL: 0.13861617, USDT: 0.00721577 |
| bb4562a8-9fec-41f5-b3e9-89de8b5b1621 | Address on File | Contingent | ZEN: 0.01932079 |
| 77568a1d-df9b-4e74-964a-50375de0d72e | Address on File | Contingent | THC: 70 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5c62d001-215a-417a-9be8-199f2c40ae7d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, WINGS: 80.4163106 |
| 11adf02e-b1f3-49b6-85d6-34c5cc4aef77 | Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326, MAID: 0.37259111 |
| 1f5df4e4-8d0c-490a-86fc-175bff22d586 | Address on File | Contingent | DCR: 0.00877247, ETH: 0.00000548, ETHW: 0.00000548 |
| 36b00019-711a-40f5-a873-7e5ae8b1fab2 | Address on File | Contingent | BTC: 0.00000554 |
| 3b76786d-9c81-49ad-ad95-0af7c3c6d4eb | Address on File | Contingent | BTC: 0.00000554 |
| bd14d60c-7c8e-4f00-93b0-91a3478af1fc | Address on File | Contingent | USDT: 0.15329157 |
| cccb5934-f7ca-45ea-afe3-14e343d1e2e0 | Address on File | Contingent | BTC: 0.00000002, EMC2: 16.65831663 |
| d5c944e9-cb4a-42cf-9713-36b74b227e48 | Address on File | Contingent | ADA: 0.05922166, USDT: 0.13158989 |
| 39a047d3-0dbb-454d-a42f-78d96136328a | Address on File | Contingent | BTC: 0.00000002, WACME: 4.61532605 |
| c829f34e-f51a-4526-a09e-c5981c54288c | Address on File | Contingent | ARDR: 1.95555101 |
| 2d1026ee-86d1-4a05-b5df-143ebb3d92a1 | Address on File | Contingent | ADX: 0.74022098, MYST: 0.14292187, USDT: 0.00189092 |
| 20816699-84a3-462a-8561-1fbd88aafef3 | Address on File | Contingent | BTC: 0.00000537, USDT: 0.00442154 |
| d2a7e11b-763c-4ade-a550-7eaf98fa52b4 | Address on File | Contingent | BCH: 0.00001479, BTC: 0.00000547 |
| e79e50fa-e0ca-43f6-a47c-594fd62bf7b5 | Address on File | Contingent | XRP: 0.35831016 |
| 9f521f07-7435-4603-9b83-66f0825ccc35 | Address on File | Contingent | GAME: 3, RDD: 220.2378927, XDN: 600 |
| 930ac3d2-a4eb-4fed-aab9-fb5dea046ee9 | Address on File | Contingent | BTC: 0.00000003, KMD: 0.1158321, VTC: 1.02977067 |
| 5f78bb5c-5081-42d1-bb68-ff683b20c1c5 | Address on File | Contingent | MONA: 0.3697967, USDT: 0.0006461, VTC: 0.0000672 |
| 206e7239-bcba-4d49-93ab-ad68b24d623f | Address on File | Contingent | BCH: 0.0000055, BTC: 0.0000055 |
| 928a53bb-e1a8-45a0-b105-9b110cefec3d | Address on File | Contingent | BTC: 0.00000002, XLM: 1.7078195 |
| 427cb79a-70d2-499f-81dd-4a45036f9445 | Address on File | Contingent | BTC: 0.0000005, SIGNA: 119.7759951, USDT: 0.00771837 |
| 4af3d8a8-9f12-4eef-8291-2cf12df2d28a | Address on File | Contingent | BTC: 0.00000004, SRN: 89.55826899 |
| 918b8a1a-163a-4869-a7b7-08d099c3b9d4 | Address on File | Contingent | ENG: 49.46851417 |
| 41e44794-abf8-4d3b-acf7-a67258625894 | Address on File | Contingent | BTC: 0.00000552 |
| da1fd1aa-4152-40ad-a122-b8f882ae09c1 | Address on File | Contingent | BTC: 0.00000552 |
| 3032127a-9c3e-43d4-ab28-d1db8d3931dc | Address on File | Contingent | BTC: 0.0000011, ETH: 0.00006434, ETHW: 0.00006434, USDT: 0.0033649 |
| 73f3e38b-2d52-4caa-a5bc-99a5fcd685ca | Address on File | Contingent | USDT: 0.15272785 |
| 9a35a621-ca12-4602-b5ac-bcf5bdfdf471 | Address on File | Contingent | BCH: 0.00000088, IGNIS: 8.08974583, RDD: 281.9416667 |
| bfe4fd9a-b1a8-44b5-beb3-97edcd9478b2 | Address on File | Contingent | BTC: 0.00000014, XRP: 0.32662555, XVG: 4.952213 |
| 9d0e43b8-d219-4bcc-9274-6949f57217ca | Address on File | Contingent | FIRO: 0.08, USDT: 0.01250995 |
| 197f52cc-bca8-46d8-879b-8a67f465b686 | Address on File | Contingent | ETH: 0.00008257, ETHW: 0.00008257 |
| e0452b55-150c-4581-8f53-beaa6c35ce53 | Address on File | Contingent | BTC: 0.00000002, EMC2: 16.59642615 |
| 1adfc647-e81f-4ad4-87dc-280a85fd9031 | Address on File | Contingent | BTC: 0.00000008, XMY: 3679.341094 |
| cbee45f0-2756-4331-b687-8bdac6d2e9ac | Address on File | Contingent | BTC: 0.00000551, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.00001862 |
| 82882466-09cd-42b8-a7a1-87e9269d7bf6 | Address on File | Contingent | MONA: 0.37084757 |
| a42f94a5-7f91-465d-9536-2e37e2e64565 | Address on File | Contingent | BCH: 0.00019301, ETH: 0.00007075, ETHW: 0.00007075, USDT: 0.00037124 |
| 12ec5421-4ee9-436f-8925-bf4422b4cd65 | Address on File | Contingent | MONA: 0.3707685 |
| 3bca21d6-9362-4f8e-8581-b3013953de5d | Address on File | Contingent | BCH: 0.00047292, BLK: 0.000018, BTC: 0.00000078, NAV: 1.9998914 |
| cdac640e-1f1d-4e82-8ee7-26da7be43cea | Address on File | Contingent | BTC: 0.00000475, SNT: 0.87315923 |
| 3fd781a7-b500-4595-88e9-6cfeed330cae | Address on File | Contingent | XLM: 1.71046516 |
| 0137bc25-45d2-4c76-819b-13a245a98538 | Address on File | Contingent | BTC: 0.00000551 |
| a16ed357-7a68-421d-ad6e-d32ebfcc8dc1 | Address on File | Contingent | BTC: 0.00000536, ETH: 0.00000088, ETHW: 0.00000088, USDT: 0.00241557 |
| efac6cd0-a1a2-46d2-9271-c6af40b8cf93 | Address on File | Contingent | BLK: 13.77878007 |
| c63314a1-7eef-4c68-a805-983909e3b49f | Address on File | Contingent | BTC: 0.00000002, POT: 89.61032732, USDT: 0.00001033 |
| 07e4dc87-cffa-4a0f-bb19-0751b49ea63c | Address on File | Contingent | BCH: 0.00000548, BTC: 0.00000548 |
| eab1e101-2856-440f-b80b-f6eb7e909cb0 | Address on File | Contingent | BCH: 0.00000548, BTC: 0.00000548 |
| 4c6d11ff-25fe-4627-85e7-a31a39fccebd | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, NEO: 0.0163104 |
| 91b04280-0b7d-4f4f-a565-f0d7de446dda | Address on File | Contingent | BCH: 0.00000182, BTC: 0.00000522, ETC: 0.00036207, LTC: 0.00000957, USDT: 0.00019598 |
| b49fb73b-85a9-49a0-9b88-ab9c1a12691c | Address on File | Contingent | BTC: 0.0000055 |
| 0160b09f-da16-4b5b-b43d-39ccb5eafa5b | Address on File | Contingent | GAME: 1.1, VTC: 0.0041028, XMY: 0.36485217, XVG: 72.621221 |
| f22f4c59-ec41-468a-b8d0-db7602c7e8a4 | Address on File | Contingent | BTC: 0.0000052, USDT: 0.0082849 |
| 355f9ee4-caba-432d-82a1-bd6607d1e75c | Address on File | Contingent | BTC: 0.00000004, DGB: 18.72978391, GAME: 0.06310349, LBC: 0.10384003 |
| 26322ec7-47ad-4c53-aad8-fdb446a3d1a1 | Address on File | Contingent | ETH: 0.00008225, ETHW: 0.00008225 |
| 0b241668-9cdd-44c6-8b7f-883911f21c69 | Address on File | Contingent | BTC: 0.00000003, MONA: 0.3674, USDT: 0.00003506 |
| a14af132-01b7-4d2c-a77c-74c21bcac180 | Address on File | Contingent | USDT: 0.00004874, XRP: 0.35584341 |
| 425385d9-8d8e-4d73-a80e-f13efcea6a6d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000083, USDT: 0.01212413, XLM: 1.31085371 |
| d51fc674-91e2-449a-aba3-b0a3618d180c | Address on File | Contingent | NEO: 0.01664456 |
| 3edbf8f0-d79d-4126-b64b-b7b721792f59 | Address on File | Contingent | USDT: 0.15176989 |
| eadee6a2-2ccd-43a5-9a40-238dcfe9b72e | Address on File | Contingent | BTC: 0.00000544, USDT: 0.00122867 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e79ca16-7328-42aa-ab08-1c0b57075682 | Address on File | Contingent | BCH: 0.00000546, BTC: 0.00000546, BTS: 0.00000007, GLM: 0.00009048 |
| 0353404d-73fd-4919-9d94-2180dec796fd | Address on File | Contingent | BTC: 0.00000548 |
| 42e2d930-c9e6-4459-abc2-f14f11628690 | Address on File | Contingent | BTC: 0.00000548 |
| 5467a4a8-2c7e-4030-8264-f33dc1394556 | Address on File | Contingent | BTC: 0.00000548 |
| 56cf4d35-785c-477b-8219-3021ad4db426 | Address on File | Contingent | BTC: 0.00000548 |
| d62b3e6a-5a1f-4cfd-8c7a-b667508b005d | Address on File | Contingent | BTC: 0.00000548 |
| 6860f033-fd29-47e8-b4c0-23d60d751c5d | Address on File | Contingent | BTC: 0.00000032, LTC: 0.0018415 |
| 3c917813-2797-4d15-876b-39b9e4e0e386 | Address on File | Contingent | BCH: 0.00000105, XVG: 80.05147766 |
| 328f64f6-ba0e-494b-959c-ab9e97660299 | Address on File | Contingent | DCR: 0.00928496 |
| 7ebf8b58-c10a-4cb7-9abf-1cddc151fc53 | Address on File | Contingent | USDT: 0.15155064 |
| 3e808aff-b76c-443b-815d-6031067fd389 | Address on File | Contingent | XLM: 1.7000273 |
| b7584f99-a0ee-4642-bf55-a3f7555b66cb | Address on File | Contingent | BTC: 0.00000001, OK: 26.17663844 |
| 5f22f358-1cf3-48c3-8e78-b15454521b85 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000539, RDD: 5.76996 |
| 56dc4a5b-451f-43d8-8629-dde1704e81a3 | Address on File | Contingent | SC: 43.44180225 |
| db2e36bb-fbc3-4460-851d-b18bfe420f63 | Address on File | Contingent | XVG: 80 |
| 808c60e4-e94c-4023-a830-15225cb6b365 | Address on File | Contingent | BCH: 0.00000071, USDT: 0.15126061 |
| c5401002-aea6-403f-a95a-29d58b733e8c | Address on File | Contingent | BTC: 0.00000003, SBD: 0.04799073 |
| 5f91e558-7c23-4f2c-a2dd-fb410f8234c3 | Address on File | Contingent | BTC: 0.00000182, USDT: 0.10093045 |
| 2be5501d-bee6-4abb-9553-fd8d0fd495c6 | Address on File | Contingent | EXP: 60.74545076 |
| 10d2662a-1d45-4c02-8972-aa772c046999 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.14072147 |
| 4bcba354-ac55-4998-81e8-5a21e336b061 | Address on File | Contingent | USDT: 0.15121911 |
| 524530f8-f69e-4334-9ee5-d5c371c7f296 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.14705071 |
| 1b02d203-c061-444d-a474-7286dfba396a | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, PAY: 13.77353373 |
| 4e98b289-fa97-4fa0-92cd-744f296cc9af | Address on File | Contingent | ADX: 0.79757822, QTUM: 0.0097787 |
| 458135a7-9bea-4e3e-8d7e-7e2e8c81e843 | Address on File | Contingent | BCH: 0.00000544, BTC: 0.00000544 |
| 676e8b20-9bef-4797-bc64-39a2c2d3c0bc | Address on File | Contingent | BTC: 0.00000545, USDT: 0.00028543 |
| 61b5b1f7-3429-478f-b41b-f46d6cc1ed36 | Address on File | Contingent | BTC: 0.00000546 |
| 9faacb90-7df7-4ca1-b3c6-18c19cbec3bf | Address on File | Contingent | BTC: 0.00000546 |
| 7f77409b-1bd5-4be1-8047-67b445b3f2a6 | Address on File | Contingent | BCH: 0.00001743, BTC: 0.00000539 |
| 5f41caab-5263-426b-b71c-e799b2c559a7 | Address on File | Contingent | BTC: 0.00000526, USDT: 0.00549739 |
| 24036a2d-1581-468d-aeff-0b56c40cd35f | Address on File | Contingent | USDT: 0.15100439 |
| eff57ff1-2041-4438-b79e-99c0021305a7 | Address on File | Contingent | BTC: 0.00000502, SNT: 0.5 |
| c8c695fd-5c7b-47b9-849f-738eaf176a16 | Address on File | Contingent | POWR: 0.9405676 |
| f11741a6-9719-4850-aa3c-b4dc61103f11 | Address on File | Contingent | ADA: 0.30582272, BTC: 0.00000138, LTC: 0.00000546, USDT: 0.00076421 |
| 1d5d3318-0a69-4b43-a222-de522dbd83e3 | Address on File | Contingent | BTC: 0.00000545, USDT: 0.00009105 |
| 15f53398-969c-44a9-a274-3b9e964b2500 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 29.82720588, XWC: 0.00761505 |
| b8064232-a034-4e01-a741-12c6dcec95ce | Address on File | Contingent | BTC: 0.00000412, ETH: 0.00001995, ETHW: 0.00001995 |
| 46b3fc1a-3666-420c-8189-7f57c1c89d9e | Address on File | Contingent | BCH: 0.00000543, BTC: 0.00000543 |
| b0402698-219f-4e39-8e82-c5ce22e5f469 | Address on File | Contingent | BCH: 0.00000543, BTC: 0.00000543 |
| 3cd3cf6b-e3ae-4254-b68c-76184ae0aad8 | Address on File | Contingent | XLM: 1.69101049 |
| b363ebd9-07dd-43cf-b6b4-c8ac4c36360d | Address on File | Contingent | BTC: 0.00000124, USDT: 0.11629309 |
| 5bb35e10-f4f8-4f75-9dfd-2f7298fe54fb | Address on File | Contingent | BCH: 0.00000542, BTC: 0.00000542 |
| e6743c06-9ad7-46ca-b960-25f50cab30dc | Address on File | Contingent | ETH: 0.00008144, ETHW: 0.00008144 |
| 85e6a13f-d931-431a-a435-1ec0e4859243 | Address on File | Contingent | BTC: 0.00000544 |
| c0012cb7-3c03-4f3e-8ab4-519c6d48e627 | Address on File | Contingent | BCH: 0.00000492, BTC: 0.00000492, USDT: 0.01381328 |
| b2a57062-010a-4b3c-8f43-aad6101eb160 | Address on File | Contingent | ETH: 0.00008139, ETHW: 0.00008139 |
| cba6c9fa-dbd0-4adb-b6f2-f1eed1583bfc | Address on File | Contingent | ETH: 0.0000813, ETHW: 0.0000813 |
| d1fea79d-3420-4fd5-9757-7a1522c05f9f | Address on File | Contingent | BTC: 0.00000095, USDT: 0.1239934 |
| cfcd6e42-f8ea-42cd-991d-b296f81e77ea | Address on File | Contingent | DOGE: 2.07819194 |
| c5af7cea-c61d-4cf9-bb16-c32ea562ce57 | Address on File | Contingent | BTC: 0.00000543 |
| 4247907f-f97c-4da7-8d1a-a80defee70ba | Address on File | Contingent | ETH: 0.00008121, ETHW: 0.00008121 |
| 8b4506a5-d021-42fb-bdab-5ebe66b46d0e | Address on File | Contingent | BTC: 0.0000001, GAME: 11.36608918 |
| 59087201-0bab-4565-bf32-e104da276a7d | Address on File | Contingent | SIGNA: 137 |
| 697cdbf6-91f0-43ff-9e49-5b851d64a37d | Address on File | Contingent | ETH: 0.00008119, ETHW: 0.00008119 |
| 3f058a97-c1b8-40cc-b224-96e719e69817 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.0000042, USDT: 0.03371745 |
| bbbfd620-b18a-4aec-9f60-c03f0a552faa | Address on File | Contingent | BCH: 0.0000054, BTC: 0.0000054 |
| 7b0930d6-beda-4516-9561-578b86ccb5b1 | Address on File | Contingent | BTC: 0.00000046, FIRO: 0.07, USDT: 0.01464306 |
| c67c4267-233c-4aed-8691-6f19d454b01f | Address on File | Contingent | USDT: 0.1499434 |
| d18e1bdb-dab7-4b44-91b0-c6ff2febb5f4 | Address on File | Contingent | NEO: 0.0164255 |
| 0b100248-bb72-4075-b2b4-43977aa81281 | Address on File | Contingent | ARK: 0.00636993, NEO: 0.0071922, PAY: 0.00331892, PTOY: 5.95370343 |
| 2fe15bed-1f4a-48b6-93ff-f61b505b54d4 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000541 |
| 81eab412-0daf-456a-af75-24bbae6a8428 | Address on File | Contingent | BCH: 0.00000539, BTC: 0.00000539 |
| c2176554-cc44-4193-ad90-97199a5310bb | Address on File | Contingent | USDT: 0.14971762 |
| 848419ad-7525-4e54-891d-034401c2adaa | Address on File | Contingent | USDT: 0.14965601 |
| a1663c0f-7187-4ca3-8da3-0a85a7484497 | Address on File | Contingent | USDT: 0.14964198 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 136e0c20-7766-4631-8525-c917845879d1 | Address on File | Contingent | ADA: 0.29618815, ETH: 0.00002249, ETHW: 0.00002249 |
| f05518ec-b9a4-458b-a456-aa7d2118355e | Address on File | Contingent | BTC: 0.00000379, USDT: 0.04472353 |
| 38dcea28-5dde-448f-8600-6339f4f2944c | Address on File | Contingent | BCH: 0.00008553, BTC: 0.00000007, EMC2: 15, USDT: 0.00069643 |
| e29b58fc-10ed-4ebb-8d08-65de87016c1c | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00007263, ETHW: 0.00007263 |
| 067b2ce1-d95c-4977-9014-a0840ca54c5d | Address on File | Contingent | BCH: 0.00000538, BTC: 0.00000538 |
| ee0974ae-cbf2-4ca0-8f06-1caf5b2465b4 | Address on File | Contingent | BCH: 0.00000538, BTC: 0.00000538 |
| fe23a55d-8da5-476f-a862-d9a36bca45b9 | Address on File | Contingent | BCH: 0.00000538, BTC: 0.00000538 |
| 5ccf6618-6af6-4f79-923e-8196b143a2f5 | Address on File | Contingent | GLM: 0.69119632 |
| 6f701019-8b78-4c3a-be5c-e8d8646e66f2 | Address on File | Contingent | BTC: 0.0000054 |
| 76454e02-f3ce-40da-bc7f-447069cca48a | Address on File | Contingent | BTC: 0.0000054 |
| c643f069-4873-4dc7-8271-694b891b5a0f | Address on File | Contingent | BTC: 0.0000054 |
| 91fcab10-0ce0-480b-8105-a7e49d0a31ed | Address on File | Contingent | BCH: 0.00067675, BTC: 0.00000002, FTC: 33.66873441 |
| c0abb239-f26e-4473-9a1a-4a7944afe4b1 | Address on File | Contingent | IGNIS: 30 |
| 26fd31d1-2a86-4f7b-a997-f00a71fc8b84 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.14302999 |
| 420085fa-44c3-43b9-8726-9aaacdd2bf16 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251, USDT: 0.12625716 |
| 15c89e64-8df4-46b5-bb9b-fd7cec19a85c | Address on File | Contingent | NEO: 0.015, USDT: 0.01236516 |
| da80fee3-1508-4e82-bfba-3b29ab2dc484 | Address on File | Contingent | ETH: 0.00008069, ETHW: 0.00008069 |
| ccfa5f3f-374d-47d8-8055-ebd0c858cd9e | Address on File | Contingent | BCH: 0.00000511, BTC: 0.00000537 |
| 19c054e0-03b2-4376-820e-327492e6d9e6 | Address on File | Contingent | BTC: 0.00000539 |
| 5f15e97d-7f5b-49f9-ad7b-9dccff4fd4d4 | Address on File | Contingent | BTC: 0.00000539 |
| d50725cf-f938-4931-972b-5a9d7270461c | Address on File | Contingent | BTC: 0.00000539 |
| 11e70bf1-5791-4cd2-90be-01b0990cd77a | Address on File | Contingent | DOGE: 2.06245 |
| 28fb822d-0185-40e9-b9e6-717fd5c72aa8 | Address on File | Contingent | BLK: 0.066588, FTC: 0.69093712, RDD: 339.703, VRC: 0.690456, VTC: 0.09209752 |
| 83af1906-7eff-4175-b484-ddd3e4be9323 | Address on File | Contingent | BCH: 0.00058776, TUSD: 0.0823159, USDT: 0.00012162 |
| b2db33aa-26b0-4f8f-9757-8a0ba5832650 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.14824113 |
| a879cdde-a4a2-47d1-8d46-86323fe7bbbe | Address on File | Contingent | ETH: 0.00008052, ETHW: 0.00008052, USDT: 0.00020443 |
| dbbd2b98-225e-4d3f-8120-659973865665 | Address on File | Contingent | USDT: 0.14904347 |
| dfdb9b7c-4db7-4d84-b059-32d6e4e42e2a | Address on File | Contingent | BCH: 0.00043587, BTC: 0.00000053, ETH: 0.0000009, ETHW: 0.0000009, USDT: 0.08435575 |
| d9281f36-5104-4133-b569-bb63531a8694 | Address on File | Contingent | UBQ: 0.67271269, ZEN: 0.01670305 |
| 1d513213-a2e2-4926-ad06-f0e3c18eb457 | Address on File | Contingent | ADA: 0.4, BTC: 0.00000011 |
| 619a83ac-9841-4c1b-a53b-06c794587b6e | Address on File | Contingent | PINK: 1494.20715 |
| a68ee195-778c-4b3c-b873-01bd91dee11d | Address on File | Contingent | ARK: 0.509586, USDT: 0.00667497 |
| d5910b2e-3dba-4215-8d5f-51ba0255bd36 | Address on File | Contingent | BCH: 0.00080478, BTC: 0.00000215 |
| 6a7b1ade-1430-4ded-9666-5f2155fcf2bc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00008011, ETHW: 0.00008011 |
| 573988d2-04e5-423b-bc66-f5e4decf82d4 | Address on File | Contingent | BCH: 0.00000201, BTC: 0.00000023, USDT: 0.14201377 |
| 4bbf9995-01c9-42a9-b137-9b687886c09e | Address on File | Contingent | BTC: 0.00000537 |
| d20357b4-cb86-4930-887d-309fdba9322c | Address on File | Contingent | BTC: 0.00000537 |
| 95d6c241-dee2-423c-b424-05a3fee1179b | Address on File | Contingent | USDT: 0.14852245 |
| 4e7a52a4-4b4d-409e-bf4e-3367083b0ff7 | Address on File | Contingent | BTC: 0.00000014, DOGE: 2, USDT: 0.0000221 |
| ab906df3-fa96-4377-9a6c-84a4e1b5a051 | Address on File | Contingent | ADA: 0.00454635, ETH: 0.0000263, ETHW: 0.0000263, LTC: 0.00000947, OK: 0.00166407, USDT: 0.09748306 |
| ab6340ab-f060-424c-a45c-919dcb205c0f | Address on File | Contingent | USDT: 0.14847787 |
| 19680404-08c0-4757-8a89-3de52a4a7a3e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00001591, ZEN: 0.0186299 |
| e67e4c5c-2263-4902-a21a-8b01b1a109bc | Address on File | Contingent | BTC: 0.00000231, LTC: 0.00000546, USDT: 0.08412928 |
| a98731c8-08f1-4b0d-a547-f35035ccd581 | Address on File | Contingent | BTC: 0.00000002, UBQ: 6.0777637, USDT: 0.00018617 |
| 0f7fd775-fb9e-4874-975b-21c8561ce429 | Address on File | Contingent | BTC: 0.00000212, USDT: 0.08972213 |
| b2295b84-c301-46ec-b590-3c038b330190 | Address on File | Contingent | BTC: 0.00000356, USDT: 0.01536214, XRP: 0.08078249 |
| 92325c99-345e-4cc4-8cc7-9fb44acf8329 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0028196, XLM: 1.61981201 |
| 18efd0d4-6676-4b48-a134-5d2ddb6fd2e3 | Address on File | Contingent | BTC: 0.00000536 |
| 219ac875-d548-4860-8d18-e2ba9acbf6e6 | Address on File | Contingent | BTC: 0.00000394, OMG: 0.03737698, USDT: 0.00720242 |
| 0ce6327e-66a8-4161-90ca-ce7e617c9fa7 | Address on File | Contingent | BTC: 0.00000517, DGB: 0.65476134 |
| 0f3850b2-6825-4a39-a97a-437f748ae477 | Address on File | Contingent | USDT: 0.14825392 |
| e0e195da-5983-4d1a-a04b-e66be789dd58 | Address on File | Contingent | BTC: 0.00000013, DOGE: 2 |
| 3793f0ac-7f80-4cf8-af89-6430fda3a40b | Address on File | Contingent | USD: 0.14877871 |
| 9f660eca-1ee9-4fe2-8ad9-6101630588dc | Address on File | Contingent | BTC: 0.00000001, IGNIS: 14.0045995, NXT: 28.009199 |
| 91e2bb5d-7f03-45fd-a89c-68d63d9b9667 | Address on File | Contingent | BTC: 0.00000525, XVG: 1.5 |
| 5c3235f0-c0c3-44e5-89c9-32fd47aed093 | Address on File | Contingent | BCH: 0.00133167, USDT: 0.00005928, XEM: 0.01000031 |
| 6630a69f-70b3-4a51-a61a-beff2c4662b9 | Address on File | Contingent | BTC: 0.00000535 |
| ef33c598-d661-495d-b135-6e8f1a86700f | Address on File | Contingent | BTC: 0.00000535 |
| 358cb3aa-3d33-4b22-8533-4883300362ae | Address on File | Contingent | OMG: 0.00000608, USDT: 0.14797671 |
| a8cacc8a-7ca0-4c6e-91f6-03abd4024a98 | Address on File | Contingent | BTC: 0.00000016, XRP: 0.33621903 |
| 3b90fb54-695d-40e4-8eb6-d493b7185282 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00005983, ETHW: 0.00005983 |
| 71ad6e5e-f2b5-4642-9042-affdb1bf7b24 | Address on File | Contingent | BCH: 0.00000532, BTC: 0.00000532 |
| 7e49003b-b34e-4ca3-a13a-1b55af96a1fb | Address on File | Contingent | BCH: 0.00000532, BTC: 0.00000532 |
| a20f3686-44bd-450a-b361-a320eeac719b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.14639807 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71a8f89a-9ada-4d17-9ef9-8f5496a5bc8a | Address on File | Contingent | LTC: 0.00189724, USDT: 0.00068632 |
| d9eec005-800b-49ee-be3b-048ae82500ed | Address on File | Contingent | BTC: 0.00000534 |
| 1e521860-6d45-496e-bf3f-83b1ca089e15 | Address on File | Contingent | IGNIS: 29.66972393 |
| c7784a11-9ca9-42b2-941e-a7cf0250215c | Address on File | Contingent | BTC: 0.0000033, USDT: 0.05640644 |
| 6d48fe49-360c-4abd-8f9c-01f26294d130 | Address on File | Contingent | DOGE: 2.0424 |
| 871a00dd-5dbd-45ad-ba66-cc4aeeacfb0a | Address on File | Contingent | BTC: 0.00000502, LTC: 0.00000546, USDT: 0.00835375 |
| e08ffb2d-4299-4a6b-9c36-d594d0d29583 | Address on File | Contingent | BCH: 0.00131113, BTC: 0.00000008 |
| bae7a838-e518-4804-818f-59fd915fe752 | Address on File | Contingent | ETH: 0.00007987, ETHW: 0.00007987 |
| e8f8f8be-99f5-42e8-814f-20a8e0b1598c | Address on File | Contingent | BLK: 0.00430045, USDT: 0.14758801 |
| 62ef3d95-c87b-4d03-8c13-8a771fa78153 | Address on File | Contingent | USDT: 0.14760592 |
| fcbdf36f-b6b7-4b4e-81a3-c6b9db8c6035 | Address on File | Contingent | XVG: 77.97446 |
| 23be9150-8f4b-48aa-8635-8aff82586ba5 | Address on File | Contingent | BTC: 0.00000533 |
| 587669a1-3444-4d5a-be87-a5f9c2f32da3 | Address on File | Contingent | BTC: 0.00000533 |
| d257e252-51ca-43fd-abd7-bf339d43866d | Address on File | Contingent | BTC: 0.00000533 |
| f15bd8b1-3748-4c4a-b4b3-4224105371be | Address on File | Contingent | BTC: 0.00000533 |
| 8966b587-49be-4301-8518-0f95127f8d75 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00005106, ETHW: 0.00005106, EXP: 1.39500052, NEO: 0.00477428, USDT: 0.00573255 |
| 03cf36f0-49f5-4fb4-9d30-ebe6e8982c7a | Address on File | Contingent | BTC: 0.00000055, IGNIS: 26.5443677 |
| e9857b67-e955-4298-a282-29d69471974a | Address on File | Contingent | BTC: 0.00000365, USDT: 0.00000868, XVG: 24.4689011 |
| 1185e30a-350e-459c-b203-2b0c787b65b2 | Address on File | Contingent | BTC: 0.00000041, PAY: 12.69924202, USDT: 0.00052081 |
| 1fdca6ef-bb21-4321-859e-3056a473781a | Address on File | Contingent | BTC: 0.00000532 |
| 34bd09cb-99e7-4976-a5d5-41019507d50e | Address on File | Contingent | BTC: 0.00000532 |
| c3ab4250-e0e9-4125-87b7-541ffe503ac2 | Address on File | Contingent | BTC: 0.00000412, USDT: 0.03317098 |
| 7589efde-64dc-40aa-b733-c2fc9f741964 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.32929721, STRAX: 0.0339812, USDT: 0.10633381 |
| bb7f913d-1532-45e2-9669-292e593d15e6 | Address on File | Contingent | USDT: 0.1430435, XMY: 99.99 |
| af92dd16-7a72-46f1-88f8-bd50ca784e66 | Address on File | Contingent | BTC: 0.00000009, DOGE: 2 |
| b8fabe43-e1a8-4014-858b-95ece82aff75 | Address on File | Contingent | USDT: 0.14703979 |
| fe40b052-dc3a-4259-88dc-63f509daf404 | Address on File | Contingent | BTC: 0.00000522, USDT: 0.00259618 |
| 7296b25e-3b72-4d92-a65e-4b42ecae18a2 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.05452642, XEM: 2.54261136 |
| ec826abd-f933-4c99-8c0d-cbe851bc14aa | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000531 |
| 81855202-db07-4456-8e2e-f46e67b006e3 | Address on File | Contingent | USDT: 0.14697674 |
| cdf32048-0736-415b-8d17-f81b022e0aa2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 66.81713168 |
| 2de04a17-30ee-4acf-8101-387a92c6a0bb | Address on File | Contingent | BTC: 0.00000531 |
| 3c42cdd2-cef4-4d36-8abe-664a85f08bb3 | Address on File | Contingent | BTC: 0.00000531 |
| becae8e8-2dff-4b4f-acd3-341ac7b11b7d | Address on File | Contingent | ZEC: 0.00444937 |
| 879a9ad7-c129-4493-8066-163823e3f8aa | Address on File | Contingent | BTC: 0.00000506, NEO: 0.00075464 |
| 3b401083-8266-4d52-b3a7-31eee378ce31 | Address on File | Contingent | BTC: 0.00000368, USDT: 0.04503701 |
| 068c88f9-8125-4dcf-b5ec-7bb6e78ccb1f | Address on File | Contingent | ETH: 0.00006186, ETHW: 0.00006186, USDT: 0.03249352 |
| 6fcb0218-7fd8-465d-9ab4-ddc604ce15b5 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.14487667 |
| 9fc632cd-d87c-4dc3-8018-990361f58630 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.14232426 |
| 56456e6a-46db-4a6e-b784-df8e438987be | Address on File | Contingent | BTC: 0.00000004, DOGE: 2, USDT: 0.00100553 |
| 5fd9a252-4a8e-4a62-9866-fbb801001e9d | Address on File | Contingent | BCH: 0.00000528, BTC: 0.00000528 |
| 4669e74c-71ba-4acc-baf0-75b18fbd4bf7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 1, IGNIS: 7.0153579, NXT: 14.0307158 |
| 182c374a-66dc-4776-8a4c-8b4a602fa89b | Address on File | Contingent | BTC: 0.0000053 |
| 598ef2df-0488-4883-ae6e-650d9fa0d4d2 | Address on File | Contingent | BTC: 0.0000053 |
| 4a3dcddb-ac62-4667-b420-11c1b2076457 | Address on File | Contingent | USDT: 0.14659599 |
| bc48b603-96f9-4d91-b7d9-2eea14b286b9 | Address on File | Contingent | NEO: 0.01605731 |
| 17933a8e-3f72-42b2-89ee-3eeddafcd897 | Address on File | Contingent | BTC: 0.00000006, STEEM: 0.7309818, USDT: 0.00029032 |
| 334a5328-60b4-4d66-8c81-419449781f68 | Address on File | Contingent | BTC: 0.00000076, XEM: 4 |
| 3225a900-c760-417f-b8e9-338b51d15456 | Address on File | Contingent | BTC: 0.00000237, ETH: 0.00004378, ETHW: 0.00004378 |
| a550a2e6-e8c7-41d5-ba9b-27874e71905a | Address on File | Contingent | XRP: 0.34297525 |
| 4f6065f8-f14f-4e4d-83ec-bacc99d93df1 | Address on File | Contingent | BCH: 0.00000754, BTC: 0.00000526 |
| 094d0499-93d3-47cf-831a-b3dcc6195c35 | Address on File | Contingent | BTC: 0.00000529 |
| 6c8cb416-dae1-4e47-bc4c-2081dc80afb1 | Address on File | Contingent | BTC: 0.00000529 |
| 99c4d049-f315-47e7-8b47-1953d47a62aa | Address on File | Contingent | BTC: 0.00000529 |
| f8ce7fbe-bd20-47ee-8cd1-e8e91a21d3af | Address on File | Contingent | BTC: 0.00000529 |
| 369435e1-d05f-4082-9399-b7d01f05cdf7 | Address on File | Contingent | USDT: 0.14636503 |
| b98bd35e-e584-467e-808d-eceed89b817d | Address on File | Contingent | BTC: 0.00000003, IGNIS: 29.2149504 |
| c7c5312f-9d06-4f6b-a453-31455e864f19 | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083, USDT: 0.0006073, XRP: 0.33769763 |
| a9c71be0-e8b0-4a7f-9d50-b2fc383a13c6 | Address on File | Contingent | USDT: 0.14626082 |
| 91c21609-072d-4b91-828a-6a261af46a1a | Address on File | Contingent | STRAX: 0.00048095, USDT: 0.14601791 |
| 3bf7255d-6819-4a4a-b44d-11b0628402d0 | Address on File | Contingent | ETH: 0.00006251, ETHW: 0.00006251, USDT: 0.03067805 |
| 0a66f97a-a5bb-418a-87e2-6fa145df6001 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00007521, ETHW: 0.00007521 |
| 90f2c023-2425-47d1-bc89-8c30218dfdc9 | Address on File | Contingent | BTC: 0.00000002, KMD: 0.29, USDT: 0.06091266 |
| a2f6427d-8e4d-4c65-87fd-10a29a1fb7b6 | Address on File | Contingent | BTC: 0.00000152, USDT: 0.10414347 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ccd027ff-7e3e-420d-8e1b-6961d24b9131 | Address on File | Contingent | BTC: 0.00000393, NEO: 0.0041008 |
| 13f78478-7bdd-4e01-bee0-de0069cf8ccd | Address on File | Contingent | DOGE: 2.02 |
| a5aab5ca-5333-4c01-9b34-8079404a15c8 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034, USDT: 0.00000108, XLM: 1.53085293 |
| 3dcfb616-18dd-4895-beba-f41c77f3f70c | Address on File | Contingent | ADA: 0.4 |
| d036d48e-cbec-4921-85ff-6286b5873fca | Address on File | Contingent | ETH: 0.00007892, ETHW: 0.00007892 |
| 8d9b6952-afe8-4087-b843-e75dea8d7b78 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 7.56005893, XRP: 0.24123158 |
| c0da72f6-75bb-4506-9245-edfc5242902d | Address on File | Contingent | BTC: 0.00000103, GAME: 0.05734279, USDT: 0.11658305 |
| 904f8e11-cca2-47cd-9c5b-246182e4d1c2 | Address on File | Contingent | BTC: 0.00000527 |
| 6ef31dc8-8534-4276-81b0-cef77ed40c61 | Address on File | Contingent | BTC: 0.00000101, USDT: 0.11785951 |
| 2b4e0dfb-83c7-460e-9c2e-38e5b58f8022 | Address on File | Contingent | XLM: 0.2224666, XRP: 0.29499238 |
| cbd7586c-d383-44bc-b5c7-9fc99354b955 | Address on File | Contingent | PART: 0.2384537 |
| 8cc1246f-4c25-468b-b36d-4eae53697972 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.11139034, XRP: 0.0331694 |
| 021ec7c9-ce15-492e-9ea9-d6e34f4ef9f7 | Address on File | Contingent | BTC: 0.0000034, USDT: 0.05165955 |
| 8df70339-49ce-4b7d-bcf3-24b4f8cf96f1 | Address on File | Contingent | ETH: 0.00007883, ETHW: 0.00007883 |
| 0eca1c35-5924-424b-b91b-ff8344a7c344 | Address on File | Contingent | BTC: 0.00000307, USDT: 0.06074318 |
| d6633277-698c-4d88-aa8b-fdb299d61eee | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, LTC: 0.00001092, XLM: 1.61480441 |
| fe6d18ce-d577-4b54-8f15-eaa337bf483f | Address on File | Contingent | ZEN: 0.01833876 |
| 8e8b00e4-e440-49dc-a35d-2e6801b685ca | Address on File | Contingent | BCH: 0.00000524, BTC: 0.00000524 |
| 21c254f8-e905-456d-8324-3df1fe6f3af2 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2, RDD: 1 |
| b155763a-20b4-40ca-be1c-c4c4837a969c | Address on File | Contingent | GRS: 0.4142154 |
| ef2abb9a-9a6b-4c88-a69a-dbcc553a5d28 | Address on File | Contingent | BTC: 0.00000526 |
| f95c3616-d013-48da-95d1-710a7b96bd19 | Address on File | Contingent | BTC: 0.00000526 |
| e52b95cb-b0e1-4b63-8199-19188932e657 | Address on File | Contingent | DASH: 0.00349722 |
| f4513e74-f327-4038-bc80-edc93b64cccf | Address on File | Contingent | BTC: 0.00000008, NXT: 50, USDT: 0.00383639 |
| 2aeb79a5-b7ab-4a44-bb79-369d1696766c | Address on File | Contingent | BCH: 0.00000087, NEO: 0.01591765 |
| 2306979e-03fb-4f8b-96fc-4aff30421e09 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 27.5, MTL: 0.00560766, SC: 0.66580895 |
| 825c5d53-15df-4f80-8482-9a5e4e2b2cf1 | Address on File | Contingent | DOGE: 2, USDT: 0.00075325 |
| 00690c36-a804-41ff-be1a-8905fd752122 | Address on File | Contingent | DOGE: 2.0094 |
| 74f1c9fb-14fa-45d9-86b4-d64573527a3f | Address on File | Contingent | BTC: 0.00000393, ETH: 0.00001977, ETHW: 0.00001977 |
| c3509c79-2f0e-40b0-a83c-8b6024bf5380 | Address on File | Contingent | BTC: 0.00000525 |
| 048b6f64-be8e-40ba-ad2b-03b8c6796a4b | Address on File | Contingent | ETH: 0.00007857, ETHW: 0.00007857 |
| 267512b9-c928-4a8e-b135-4c7b4b3f967b | Address on File | Contingent | BTC: 0.00000002, DOGE: 2, USDT: 0.00006246 |
| a3dfed8f-3e45-48d2-8c40-0534e5a738ab | Address on File | Contingent | ETH: 0.00007363, ETHW: 0.00007363, USDT: 0.0091022 |
| 5e4d00d5-8aa3-4623-9c60-30840875f291 | Address on File | Contingent | LTC: 0.00187298 |
| 2dc0237d-5400-4d0a-8a67-bb402d38dde4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005927, XLM: 1.62174642 |
| 69bdf51a-58ec-436d-8991-13364f87dc59 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2 |
| d2878a33-1a0f-40fc-9e4f-fdd665c812f9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 2 |
| 9606d1e0-8b62-42ab-98ad-f32e75957066 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00081081, NMR: 0.01060568, USDT: 0.00023315, XRP: 0.00000001 |
| 02123b03-9fd4-4885-808d-480f004dbcbf | Address on File | Contingent | DASH: 0.00348776 |
| 019a3820-1fec-4dac-9abc-315d5992b824 | Address on File | Contingent | BTC: 0.00000011, XVG: 75.06756416 |
| 02807c80-a64a-4c3f-b501-c68a1a7ee44c | Address on File | Contingent | BTC: 0.00000468, USDT: 0.01558694 |
| bb76be02-edc9-4043-8af4-133d12e9eca7 | Address on File | Contingent | XLM: 1.62751062 |
| 50ce26d8-3b12-4746-abc2-be4536e72a96 | Address on File | Contingent | BTC: 0.00000186, POWR: 0.56025526, SIGNA: 0.62745098, USDT: 0.0030005 |
| 98d631b1-52b1-4858-9c53-ebf572b27337 | Address on File | Contingent | NXT: 52 |
| 56cde8c1-9c33-49fd-9647-ffd77718881b | Address on File | Contingent | BTC: 0.00000524 |
| 95e3ff9b-1232-4bac-a002-149c3ebd032e | Address on File | Contingent | BCH: 0.00000065, STRAX: 0.30448158 |
| 47aab6d9-e25a-41a7-a871-7141cf52ce35 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 13.63757063, NXT: 27.27514125 |
| a8ed7710-cace-4f96-a35c-d6a590330897 | Address on File | Contingent | BTC: 0.0000001, DGB: 17.75378296, USDT: 0.00052916 |
| 3b1254cf-da1d-4d2e-8abb-299974d6a099 | Address on File | Contingent | BCH: 0.00000521, BTC: 0.00000521 |
| b2ba8982-72a7-4c83-8777-108843803981 | Address on File | Contingent | BCH: 0.00000521, BTC: 0.00000521 |
| 04070c7d-d888-45f3-8229-cc137f3d428e | Address on File | Contingent | ADA: 0.31812005, DGB: 0.84181555, DOGE: 0.26013475, SC: 0.86010227, USDT: 0.00018944 |
| 1174413b-929f-45c7-9bbd-ca11777d60b0 | Address on File | Contingent | ETH: 0.00007829, ETHW: 0.00007829 |
| 3de98d2d-f84b-433d-a513-58345cebf634 | Address on File | Contingent | BTC: 0.00000523 |
| 57538771-d392-4798-8da0-571c833fdefe | Address on File | Contingent | BTC: 0.00000523 |
| 02045a33-2003-47bd-9025-fde82c3a3c54 | Address on File | Contingent | DOGE: 2 |
| 091f5c82-fb46-40ba-8a77-99b121f1b621 | Address on File | Contingent | DOGE: 2 |
| 1c259d12-b8f2-4746-9ee7-e46c54065875 | Address on File | Contingent | DOGE: 2 |
| 3aeea56e-38f8-4963-b858-d76fcfcc0a13 | Address on File | Contingent | DOGE: 2 |
| 4589adff-4d57-47c4-ab02-58f172e4bcc9 | Address on File | Contingent | DOGE: 2 |
| 5bb2dbbe-9627-4497-b168-726308a577c9 | Address on File | Contingent | DOGE: 2 |
| 5d5f997d-dd54-4c5a-beca-a313e32f4280 | Address on File | Contingent | DOGE: 2 |
| 6d6332bb-e12c-4ed6-83a3-643bd3672ebe | Address on File | Contingent | DOGE: 2 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6df8bc22-b30f-4c71-ad65-1bfe5d7fd556 | Address on File | Contingent | DOGE: 2 |
| 92f07596-2423-4822-884b-cc6ff24801b4 | Address on File | Contingent | DOGE: 2 |
| a3c15ec6-d163-439f-a4b9-b528e4d1dec4 | Address on File | Contingent | DOGE: 2 |
| e7aedd73-465f-4270-b904-32789ad64605 | Address on File | Contingent | DOGE: 2 |
| ee72387d-6892-468b-97c6-92730449d31e | Address on File | Contingent | DOGE: 2 |
| ef72fdb7-e830-428b-86e1-602e4590f8c5 | Address on File | Contingent | DOGE: 2 |
| 90d376c8-6214-4712-8a4d-f4ab8c20d019 | Address on File | Contingent | ETH: 0.00007822, ETHW: 0.00007822 |
| 1022ce5c-8bab-4e37-81a9-e3bdc5afd436 | Address on File | Contingent | BCH: 0.00091811, BTC: 0.00000016, XMY: 937.1860465 |
| 17fc8d99-b176-4d30-ad5c-32c46ed3e4e3 | Address on File | Contingent | LTC: 0.00186488 |
| e660cf9e-b553-42eb-b8e1-d62e0a8908a0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.14371619 |
| 6cf2ab96-7bdd-4222-ab21-8b02b913ec7f | Address on File | Contingent | BTC: 0.000005, USDT: 0.00613041 |
| 464c0052-aa87-42b1-9b21-86a080fea8b8 | Address on File | Contingent | BCH: 0.0000052, BTC: 0.0000052 |
| a93e1053-50f9-4c06-96b4-fb584e6e4adb | Address on File | Contingent | BCH: 0.0000052, BTC: 0.0000052 |
| caacb45f-ea17-4f7b-a2ca-e582bbf15b41 | Address on File | Contingent | BTC: 0.00000522 |
| a294de7b-9a77-4a7d-b4d7-377790f03e06 | Address on File | Contingent | BCH: 0.00001744, BTC: 0.00000515 |
| de866b0a-3ee3-4a82-a330-cbf1e903eaef | Address on File | Contingent | XLM: 1.61984321 |
| 54f14e64-f483-45c0-bfe4-96dbd4bd3ffd | Address on File | Contingent | BCH: 0.00043294, BTS: 11.24333487 |
| b606e762-5f84-4431-ac1b-35808d947e1b | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00002423, XVG: 67.33138032 |
| 2e1731eb-44bb-4317-8062-fddb800cc11b | Address on File | Contingent | XMY: 3530.506769 |
| 92f495e9-1c41-450c-a148-692a0cf59ec2 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.14123705 |
| 61d12857-83c2-41ef-972d-6b8740ebf340 | Address on File | Contingent | DOGE: 1.995 |
| 37d192bc-5bdc-49bb-b0c8-11c055030aee | Address on File | Contingent | XLM: 1.61723021 |
| 44ea82d9-ec69-4254-a0da-d3f0f62ef872 | Address on File | Contingent | BCH: 0.00001063, PIVX: 0.00000001, POWR: 0.86290386, USDT: 0.00446257 |
| 0b3329f9-b8ac-4b68-b375-fa92e8791131 | Address on File | Contingent | DOGE: 0.92, LTC: 0.001 |
| 81c61231-6aa0-4383-89e4-f34d48e06ec9 | Address on File | Contingent | BTC: 0.00000517, USDT: 0.00094973 |
| 18ae49dc-dcf0-462f-a536-8af66f094ee1 | Address on File | Contingent | BTC: 0.00000003, GEO: 8.92746411 |
| f5f43b47-e2b5-40e9-bbdd-e49049d55bac | Address on File | Contingent | BCH: 0.00000048, BTC: 0.0000052 |
| e4f2821d-f333-4bd7-a1aa-aaa47bb985f5 | Address on File | Contingent | BCH: 0.00000518, BTC: 0.00000518 |
| 32f7e0b6-fdc6-4157-aadc-f41815037bbd | Address on File | Contingent | BTC: 0.0000052 |
| 595985b7-a5d0-4f0c-a841-38221cc028f8 | Address on File | Contingent | USDT: 0.14388091 |
| be67e9fd-a8b9-4a7f-b4f0-e8f1b75de73c | Address on File | Contingent | ARK: 0.37083358, BCH: 0.00036445 |
| 9bb4b96e-c119-4eb1-824d-c2f51b8f79f4 | Address on File | Contingent | BTC: 0.00000513, USDT: 0.00186185 |
| 8a0ac44f-710d-421a-92f6-5403324b736e | Address on File | Contingent | BTC: 0.00000002, RDD: 359.4731655 |
| d59d664d-287a-4f31-bd9a-7bc792a530d0 | Address on File | Contingent | BTC: 0.00000372, USDT: 0.0408183 |
| 18c457f4-8149-4f16-8a31-a127a12fab4c | Address on File | Contingent | BCH: 0.00002848, BTC: 0.00000508 |
| bde19963-30d7-4d28-87ba-e5f950f355b7 | Address on File | Contingent | BTC: 0.00000438, USDT: 0.02248264 |
| b7864835-9e66-4a32-b17e-08db27ab3774 | Address on File | Contingent | USDT: 0.14363314 |
| 76113313-908a-4d45-82b6-17676fc51735 | Address on File | Contingent | ADA: 0.36111111, BTC: 0.0000004, USDT: 0.00080659 |
| 55d01232-76f3-406f-923c-9dcc172d115b | Address on File | Contingent | BTC: 0.0000051, ETH: 0.00000132, ETHW: 0.00000132 |
| 9d3c4360-8dce-4cb0-a1bf-a1cbe15848fa | Address on File | Contingent | BAT: 0.67369103 |
| 6baedde4-10c5-450a-a5c1-de3d03023d08 | Address on File | Contingent | BTC: 0.00000517, USDT: 0.00044599 |
| 5be64f4d-ecc0-4808-ba09-f14459075faa | Address on File | Contingent | ZEC: 0.004346 |
| 8fee14c0-47fe-42d0-860d-76f158b5cac7 | Address on File | Contingent | MONA: 0.34868734 |
| 58626e21-15c5-4171-91f5-668a38652282 | Address on File | Contingent | BCH: 0.00129298 |
| ffb08618-727e-41f5-89cd-6040495df904 | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.0043183 |
| bbbba760-2021-44a4-8d0d-0c911635d7a6 | Address on File | Contingent | BTC: 0.00000008, NEO: 0.01546355 |
| 5c2280cb-e9b6-46bf-ae64-926b777682ef | Address on File | Contingent | USDT: 0.14335337 |
| 49f9f2ad-e234-4f8f-beb2-444e71293edc | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000514, IGNIS: 0.06447854, NXT: 0.12895707, RDD: 1 |
| f1964365-c2bb-4553-9251-fd233c3509ba | Address on File | Contingent | MONA: 0.34833577 |
| 1f26c2c0-ff09-4722-ab3a-fe24e6ed9ea2 | Address on File | Contingent | BTC: 0.00000493, ETH: 0.00000373, ETHW: 0.00000373 |
| 7d572c40-b6a5-40e0-8186-e6094522bf4b | Address on File | Contingent | BTC: 0.00000086, KMD: 0.4027441, USDT: 0.00181551 |
| 06aa7f17-ffd4-426f-b26e-cf90f2b6a2b7 | Address on File | Contingent | BTC: 0.00000488, USDT: 0.00825769 |
| 1b537f90-83dd-4352-ad25-5b1aa5ce5c36 | Address on File | Contingent | BCH: 0.00116784, BTC: 0.00000015, USDT: 0.00951951 |
| f42fe3c3-2f2b-4fde-ab66-21a3b6327386 | Address on File | Contingent | BTC: 0.00000265, GAME: 5.38814937 |
| 627bdc7a-f1b2-464e-bb9e-25055c74abd7 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00006782, ETHW: 0.00006782, USDT: 0.00421307 |
| 972014e5-c877-4a31-8544-a4f64155accd | Address on File | Contingent | BTC: 0.00000399, USDT: 0.03270923 |
| f81a34d6-0334-43a0-b4ad-9aae3eed5554 | Address on File | Contingent | ETH: 0.00007741, ETHW: 0.00007741 |
| 3f7a4a32-9161-4795-a6b4-f8b7d8bca1ef | Address on File | Contingent | BTC: 0.00000517 |
| a7aba173-dc90-4616-a5ab-393dddcc50ec | Address on File | Contingent | BTC: 0.00000243, EXP: 30.44580258 |
| 93f2b2da-89d6-4c86-9567-b5ac9c0835bf | Address on File | Contingent | BCH: 0.00127938, USDT: 0.00109501 |
| d87322d7-72c1-40fe-8541-17af237bfbbe | Address on File | Contingent | ETH: 0.00007735, ETHW: 0.00007735, OMG: 0.00001803 |
| 887d9860-4cbd-4778-b71f-862c7ad016f7 | Address on File | Contingent | BTC: 0.00000004, LSK: 0.16387058, USDT: 0.00046476 |
| a9d330bf-de7d-47ad-94e6-b2199cb2d8f4 | Address on File | Contingent | EXP: 57.41393638 |
| d451142b-3017-42c9-b28e-2f3f38891419 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000013, ETC: 0.00254775, EXP: 1.36053584, USDT: 0.07952077, XRP: 0.02325054 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 85df53b0-effc-4189-9505-acad1f79c8c2 | Address on File | Contingent | BTC: 0.00000002, EMC2: 10, NXT: 18.18854246 |
| 9396eceb-e6ef-42c5-afab-5a7e83b63231 | Address on File | Contingent | BTC: 0.00000508, XRP: 0.00538754 |
| c3ccfc38-47bf-49c2-8321-6dedc3a756bc | Address on File | Contingent | BCH: 0.00000005, LBC: 15.57807152 |
| b9b205c2-2cce-4530-8335-77c9cd561d26 | Address on File | Contingent | BCH: 0.00126227, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00260891 |
| 4c0e3864-9361-4f50-bb89-909062efeac4 | Address on File | Contingent | BCH: 0.00000267, LBC: 15.49079246, USDT: 0.0004796 |
| d58d97fe-ad41-490f-9a57-91d92a48e1be | Address on File | Contingent | BTC: 0.00000012, PAY: 13.07742857 |
| 9a255f42-4641-40b0-ba4d-fccba45fb054 | Address on File | Contingent | DASH: 0.00342864 |
| fb3f3b61-b2e3-43f4-935e-92b1178bf468 | Address on File | Contingent | BCH: 0.00000015, USDT: 0.14257471 |
| acd82b9d-09bf-4463-8c9d-75f5f8d70f6a | Address on File | Contingent | BTC: 0.00000002, IGNIS: 13.45221483, NXT: 26.90442965 |
| d6b2e7a1-6388-4c91-9212-e6d25f59b5c5 | Address on File | Contingent | BTC: 0.00000492, ETC: 0.00035172, USDT: 0.00001912 |
| 9a49edb4-93ea-49ef-915e-7fe0f4f659a6 | Address on File | Contingent | BTC: 0.00000066, MONA: 0.30205257 |
| 3087dc69-65e9-4f4c-8bd3-ecf2df7d1abb | Address on File | Contingent | BCH: 0.00000513, BTC: 0.00000513 |
| 39971212-4063-45fe-bb59-59b7ccc17a04 | Address on File | Contingent | BCH: 0.00000513, BTC: 0.00000513 |
| 948fd4cd-e15e-4dc1-9b50-d6942a5e7f44 | Address on File | Contingent | BTC: 0.00000515 |
| 4afc5b4f-37d9-41d0-b071-80a43b42678f | Address on File | Contingent | BTC: 0.00000508, USDT: 0.00193451 |
| 528787bc-1373-434f-a516-2bc06314872a | Address on File | Contingent | BTC: 0.00000016, WAVES: 0.08375495 |
| 24120fa9-f297-4fd3-b513-81aec08072a4 | Address on File | Contingent | SIGNA: 130 |
| 258a32b5-e404-425f-8af8-6069286bcb32 | Address on File | Contingent | BTC: 0.00000004, RVN: 3.13315978, XVG: 40.02719 |
| 6198b80f-170f-4c5b-b9c7-00529e957797 | Address on File | Contingent | BTC: 0.00000017, EMC2: 15.02551746 |
| fab422c6-b895-44a7-8728-1a97e618b5a3 | Address on File | Contingent | NEO: 0.01559705 |
| d899a90e-6430-4c66-8ea1-d501b0920b4b | Address on File | Contingent | BTC: 0.00000227, MONA: 0.14537592, USDT: 0.01965421 |
| 6b66f84a-045c-499f-97db-550e773c08f4 | Address on File | Contingent | XLM: 1.59569439 |
| 27f80f9e-5cc2-45e6-8098-fb41e324f201 | Address on File | Contingent | BTC: 0.00000514, USDT: 0.00001156 |
| 6c67eece-392c-459b-9f5e-e7795c224903 | Address on File | Contingent | BTC: 0.00000514 |
| e12ba4a2-8463-4706-9c7e-831b87c901fd | Address on File | Contingent | BTC: 0.00000514 |
| 244edbcd-89c0-4d58-88ef-c96f6b57ed88 | Address on File | Contingent | BTC: 0.00000003, FTC: 8.10641384, MONA: 0.26028202, USDT: 0.01645835 |
| 7ff40b12-6065-45c4-a254-d9c9cce31c4c | Address on File | Contingent | BTC: 0.00000024, NEO: 0.01482688 |
| 5dfdcc4f-59f0-4b0a-bc73-50b234272b56 | Address on File | Contingent | ARDR: 1.8133395 |
| 9d04b7c5-ea27-4bef-bf6d-0084548a402c | Address on File | Contingent | BTC: 0.00000513 |
| 7332d9f7-289c-41c2-a33b-64789486109b | Address on File | Contingent | BCH: 0.0000012, BTC: 0.00000004, XVG: 74.349517 |
| 45a56118-5eaf-4870-91ee-f63ef70ee495 | Address on File | Contingent | BTC: 0.00000502, USDT: 0.00299406 |
| aea65871-f770-4caf-80bd-dd99bf475222 | Address on File | Contingent | BTC: 0.00000499, USDT: 0.00380038 |
| 0690421a-561d-4177-a794-c52975d16638 | Address on File | Contingent | ETH: 0.00002695, ETHW: 0.00002695, GBYTE: 0.00868591 |
| e76d0498-c86c-415f-b7b5-5b05350f344f | Address on File | Contingent | BTC: 0.00000301, WAXP: 1.01048597 |
| a705ad1d-9068-45d6-92c5-cb7c6efa0322 | Address on File | Contingent | BLK: 12.55271027, BTC: 0.00000011 |
| ecc713f8-051e-4a06-9693-c15bbde41de6 | Address on File | Contingent | ETH: 0.0000767, ETHW: 0.0000767 |
| 12754bb9-9247-4e55-8ec6-ebd0b6e055b8 | Address on File | Contingent | DCR: 0.00868434 |
| 2189b572-dbff-4aa0-868d-f88039bfaccc | Address on File | Contingent | BTC: 0.00000021, SLS: 0.03348233, USDT: 0.00255834 |
| 89554e3d-47e1-4614-a499-d4e74f5aa183 | Address on File | Contingent | BTC: 0.00000245, USDT: 0.07396852 |
| 89964b79-1a74-4fe0-b8ea-a4e04173efa9 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.14009892 |
| f3f57c96-fa67-4b92-bced-198b27e05457 | Address on File | Contingent | USDT: 0.14172218 |
| 73478cfe-84c0-4e19-9f67-0f33d52710e7 | Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000002, ETH: 0.00000019, ETHW: 0.00000019, XLM: 1.57567177 |
| b5fedfa7-ba41-4e78-900b-978d95e50bb2 | Address on File | Contingent | BCH: 0.0000051, BTC: 0.0000051 |
| 3ca180ed-b26e-482a-8c4d-4de5c4d8da7a | Address on File | Contingent | BTC: 0.00000512 |
| 3f0eaf4b-2739-42ff-83b6-3a1bb17a9147 | Address on File | Contingent | BTC: 0.00000512 |
| 86d24a3c-2c40-44e1-9d17-d8fd280e516e | Address on File | Contingent | BTC: 0.00000512 |
| 9ae118dc-2b75-452b-b042-c64332dcdb75 | Address on File | Contingent | BTC: 0.00000512 |
| fcc070b3-7fd9-4d43-b35e-501ffa82e1fb | Address on File | Contingent | BTC: 0.00000512 |
| 35ecdb36-a795-4665-b1f9-a50f22b491e4 | Address on File | Contingent | FIRO: 0.04038147, ZEC: 0.00214747 |
| aaa34caf-d5c4-419b-9b23-7806c288be05 | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547, MEME: 1.95083682, UBQ: 0.80241985 |
| 4971effe-6e22-4820-82fd-42d166b1c176 | Address on File | Contingent | RDD: 355.211228 |
| d36c598f-ae14-4a53-bc84-a299b622974c | Address on File | Contingent | BTC: 0.00000011, GEO: 8.63409244 |
| 8fb187bd-6093-4324-90d3-e24217dcf5b4 | Address on File | Contingent | BCH: 0.00127502 |
| e5841a7e-1cb2-4f93-9ddf-6c3b3a78f1b0 | Address on File | Contingent | IGNIS: 28.37111185, USDT: 0.0001256 |
| 8a7d6ef9-2468-4d07-9269-e6ea65ff7246 | Address on File | Contingent | BCH: 0.00000509, BTC: 0.00000509 |
| 189bcfab-268a-410e-9045-16a2aaefeaf4 | Address on File | Contingent | BTC: 0.00000511 |
| 1f817d3d-60c6-4ac0-ad8a-9aba24841974 | Address on File | Contingent | BTC: 0.00000511 |
| 1dc6d136-c59c-418f-92d5-044c46c69e0e | Address on File | Contingent | USDT: 0.01209491, XRP: 0.30285715 |
| 6aa1c78d-b7f8-4155-b774-3776480ff8bc | Address on File | Contingent | ZEC: 0.0042819 |
| cc865c55-29f2-49b3-9e35-4c85f179e11c | Address on File | Contingent | BTC: 0.00000003, THC: 64.13755635 |
| f5c2af0a-86af-4cc1-b54a-9dbfa27379fb | Address on File | Contingent | BTC: 0.00000502, USDT: 0.00244427 |
| 4894eb79-c1aa-4f82-8686-253be106fda7 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000035, ETHW: 0.00000035, XDN: 3180.9075 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 205a7649-b019-43c4-ad6e-9f26ed96c830 | Address on File | Contingent | BTC: 0.00000459, IOC: 1.14000179, USDT: 0.00787332 |
| 6e5c8fb9-2eda-4302-91f9-23efd02b6b90 | Address on File | Contingent | BTS: 16.48760331 |
| 73ef687c-dea7-4bfd-bdb6-9d836c1bdc55 | Address on File | Contingent | ETH: 0.00007638, ETHW: 0.00007638 |
| dba011cb-a735-435f-8bec-f3ef7f7c4491 | Address on File | Contingent | BCH: 0.00079611, BTC: 0.00000191 |
| 490298a1-2109-45db-b98b-457bcde35fa8 | Address on File | Contingent | BCH: 0.0009, BTC: 0.00000015, USDT: 0.03716868 |
| 542b793c-da6b-4951-aa29-cbeef9a8f153 | Address on File | Contingent | ZEC: 0.00427512 |
| 4ee30f58-1c37-4d16-9f4a-5326c2646244 | Address on File | Contingent | BCH: 0.00000508, BTC: 0.00000508 |
| f2679059-81e5-4312-8935-5cf7aafbaabb | Address on File | Contingent | BTC: 0.0000051, EXP: 0.0000094, UBQ: 0.00001634 |
| 621db9cf-02d0-4061-89b9-eed5afa2197e | Address on File | Contingent | BTC: 0.0000051 |
| 73a73a53-cf62-48aa-bf19-1291d22ff487 | Address on File | Contingent | BTC: 0.0000051 |
| d2e6b22d-8590-43c8-a96d-f8acb869012b | Address on File | Contingent | BTC: 0.0000051 |
| f9eeef5a-9a30-4ee5-8569-23b7abfefcda | Address on File | Contingent | BTC: 0.0000051 |
| c7063e34-6991-441a-ae81-7f4795c4f816 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00007361, ETHW: 0.00007361, FTC: 0.86862076, USDT: 0.00092635 |
| 92c2741b-07b1-440c-a6e0-73bef6565d5b | Address on File | Contingent | BTC: 0.00000448, VEE: 6.88753002 |
| bbe83ea3-5788-481c-9e29-be2806bde12a | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00336364 |
| 359dad67-46e7-4965-ac03-2c26a45762a9 | Address on File | Contingent | XRP: 0.33044613 |
| c3ae3b63-8358-441d-a8a4-7be7ed3a898f | Address on File | Contingent | NXS: 2 |
| 7bae5719-9861-46f5-a17d-07fd6c73cd67 | Address on File | Contingent | BCH: 0.00000383, BTC: 0.00000383, PTOY: 2.5 |
| ad407adf-e578-45c2-84d0-a483a0aa03f7 | Address on File | Contingent | ETH: 0.00007628, ETHW: 0.00007628, USDT: 0.00000007 |
| f98c8a7e-7bc5-4a15-bfa2-88c9e96337ca | Address on File | Contingent | DASH: 0.00300516, USDT: 0.01595 |
| fe5fc888-bd6e-4bd2-89bc-1b777a05ac35 | Address on File | Contingent | BTC: 0.0000004, ZEC: 0.00393222 |
| a55dc128-5ef4-4d73-aa6d-cb8907db2f94 | Address on File | Contingent | BTC: 0.00000011, EXP: 52, USDT: 0.00834416 |
| 01d7bbd4-e274-4297-a086-caa460c50f83 | Address on File | Contingent | BTC: 0.00000509 |
| 43eae3a6-8a5b-4484-ba0d-44d1819203c6 | Address on File | Contingent | LTC: 0.0018107, USDT: 0.00044209 |
| 43bd9a04-8326-4bbb-9663-81e7f6ccec08 | Address on File | Contingent | NEO: 0.01542474 |
| b049e2e9-2545-41d3-ab0b-3d48d1bc4a34 | Address on File | Contingent | BTC: 0.00000495, ETH: 0.00000159, ETHW: 0.00000159, USDT: 0.000881 |
| e9a9b290-1e09-4f11-a199-d397a47c1cb4 | Address on File | Contingent | ETH: 0.00007611, ETHW: 0.00007611 |
| 4a5c7ea2-82a5-46d7-b439-c18dcf4ea592 | Address on File | Contingent | BTC: 0.00000437, XVG: 10.44224061 |
| be32b5e4-2903-4641-a922-e21d8a5b50e0 | Address on File | Contingent | XLM: 1.57801957 |
| 6cc73e74-93bf-4a9f-a04d-90bd7a87d90a | Address on File | Contingent | BTC: 0.00000349, USDT: 0.04408333 |
| 1cd69d81-c7f0-4af7-a3dd-77a098ee30e0 | Address on File | Contingent | BCH: 0.0000032, BTC: 0.00000507 |
| ded3e20a-80fe-4669-85ab-46cb95c160e3 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00007503, ETHW: 0.00007503 |
| 8fe3e079-f409-4ba3-b636-f7b1d0ca59a3 | Address on File | Contingent | USDT: 0.14061785 |
| 969392f8-26eb-4492-a7ad-2c67ec588eac | Address on File | Contingent | BTC: 0.00000001, POT: 82.70347169, USDT: 0.00027727 |
| 18432d6c-dda5-4caa-a5b7-25b49f53e915 | Address on File | Contingent | BTC: 0.00000508 |
| 21145c96-cdd7-4e2a-bf96-1b552ad0c1ef | Address on File | Contingent | BCH: 0.00125445, BTC: 0.00000005 |
| a394eafd-416f-4a1d-b917-4a44d3f02cdd | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000265, ETHW: 0.00000265, IGNIS: 25, USDT: 0.00107048 |
| 72ff090f-b97e-4dec-945a-88116f1ed584 | Address on File | Contingent | BTC: 0.00000344, USDT: 0.04521934 |
| f4feb67f-444a-456b-af43-78a45640603c | Address on File | Contingent | USDT: 0.00199374, XEM: 4.411481 |
| 183698da-0e8b-4277-b598-685946e4adfa | Address on File | Contingent | STEEM: 0.70969795 |
| 6c089bc4-88d1-4419-8841-62c97419b291 | Address on File | Contingent | BTC: 0.00000488, ETH: 0.00000289, ETHW: 0.00000289 |
| 006e9d28-3d69-4a8e-b7a1-03af7f11fc67 | Address on File | Contingent | BCH: 0.00000505, BTC: 0.00000505 |
| 304d9409-1d00-4fd8-a81c-f25817e9e61d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.13973868 |
| 819dcb05-b0d4-423d-9be3-bb1899c95ecd | Address on File | Contingent | BTC: 0.00000184, ETH: 0.00004835, ETHW: 0.00004835 |
| 250c79d0-ed46-4380-9639-82208a74860f | Address on File | Contingent | BCH: 0.00126459 |
| 6515f123-2fef-4c8a-a223-e293ae58acb6 | Address on File | Contingent | BTC: 0.00000507 |
| 58daf48a-f5c5-4ce9-855c-b8b74c606452 | Address on File | Contingent | BTC: 0.00000476, USDT: 0.00851039 |
| c467074a-0e0f-4e80-aabe-abc384006b72 | Address on File | Contingent | PINK: 1406.911142 |
| e052e108-e00e-4197-8419-cc081daee4cd | Address on File | Contingent | BCH: 0.00126297 |
| f6e8e921-5070-46c3-8e02-06f226089d33 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000032, USDT: 0.02030342 |
| 665277c8-d10c-4049-90c3-cc1f307d10dd | Address on File | Contingent | BCH: 0.00000479, BTC: 0.00000479, OMG: 0.00818182 |
| 33f8382f-ae99-40b7-b891-5fd48f3ed304 | Address on File | Contingent | ETH: 0.00007578, ETHW: 0.00007578 |
| 5c6b4df2-e306-40d0-99b2-98a63b9630b6 | Address on File | Contingent | MUNT: 62.81948114, ZEC: 0.003192 |
| 1aae1e80-665e-47e0-8344-3f6e129be4d3 | Address on File | Contingent | RDD: 340.267, USD: 0.00450144 |
| 296fd7d5-566a-4b11-8e64-125585794645 | Address on File | Contingent | BTC: 0.00000506 |
| 614aeb68-47c5-433e-8237-e06d1b309328 | Address on File | Contingent | BCH: 0.00000027, XRP: 0.32785952 |
| 61b29b78-e6f8-40f4-9ff5-68934177f7ff | Address on File | Contingent | ADA: 0.00006766, BTC: 0.00000263, ETH: 0.00003386, ETHW: 0.00003386, USDT: 0.00457706, XRP: 0.00000772 |
| 8d3ac08a-137b-49f3-a65c-af9f5de962fe | Address on File | Contingent | ETH: 0.0000757, ETHW: 0.0000757 |
| fe5cad67-7e9d-4bf0-811f-e21f9ae1482d | Address on File | Contingent | XVG: 73.93867925 |
| 223459c3-9f80-4aee-b569-5eecd5a46dec | Address on File | Contingent | BTC: 0.00000008, USDT: 0.13770153 |
| dddc8a4e-c8f4-4f91-bec4-baf56f69bb21 | Address on File | Contingent | BTC: 0.00000427, USDT: 0.02171285 |
| eeee2e3e-87e5-45b9-897b-21279f72a553 | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000248, ETHW: 0.00000248, OMG: 0.14573249, USDT: 0.00000108 |
| b25bdc33-da2e-4356-ab32-1674eb3b8358 | Address on File | Contingent | BTC: 0.00000006, IOC: 24.7667101 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ef8301a-b904-4c4c-9408-67e23a6bdf58 | Address on File | Contingent | BTC: 0.00000243, USDT: 0.06567066, XEM: 0.21910327 |
| ade4c48d-8be0-435a-b974-f9d0d0895d22 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.13855212 |
| bbf05fac-b6e0-4371-a41a-6af1b3ff767b | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00007465, ETHW: 0.00007465 |
| 63dd30dd-a8f9-49c7-aca2-762e6bf1de3a | Address on File | Contingent | BTC: 0.000005, IOC: 0.23124284 |
| 9e1462ee-543d-4e25-bd6c-9fe69d3aa122 | Address on File | Contingent | ETH: 0.00007554, ETHW: 0.00007554 |
| 3c28dbf3-abed-411b-b319-a34eba4d7c34 | Address on File | Contingent | BTC: 0.00000482, USDT: 0.00626462 |
| 399345c4-ee53-4064-902e-54813db59189 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00006609, ETHW: 0.00006609 |
| 4b38dc98-81a2-4165-91b4-d3be2e0dcbdf | Address on File | Contingent | ETH: 0.00006512, ETHW: 0.00006512, USDT: 0.00000007, XRP: 0.04501503 |
| 6aba78ee-3d29-4132-85b7-7924cb227da0 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 3.94768086, NEO: 0.013, USDT: 0.00015685 |
| 611ceef1-34ff-414a-84eb-ac7e0e6868e1 | Address on File | Contingent | BTC: 0.00000002, XVG: 73.44367788 |
| 7b990b1c-3137-45e5-832d-68c496123868 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000504 |
| 1a3fa0ae-e0db-4f71-aa7a-5061436db970 | Address on File | Contingent | XLM: 1.56505596 |
| c85210bc-a450-4528-849f-31ade2b1ed74 | Address on File | Contingent | USDT: 0.00044121, XLM: 1.56006396 |
| dd156976-a2f4-4386-99bd-62d2500d4d64 | Address on File | Contingent | PTOY: 10.0746836 |
| 4fcae878-618d-426f-9cc9-e8242f2d5ea6 | Address on File | Contingent | BTC: 0.00000504 |
| ce1f22d3-2a35-4536-8a3f-6bae114c1fb2 | Address on File | Contingent | BTC: 0.00000504 |
| 00ea50e8-af6e-4f3c-a1ea-37acbae2b65f | Address on File | Contingent | ETH: 0.00007544, ETHW: 0.00007544 |
| 3b713b45-dc3f-411c-9140-985cdcd9dc1f | Address on File | Contingent | ARK: 0.5 |
| e003e7dd-b555-4c5f-9d62-4e1b1d70c43e | Address on File | Contingent | SC: 40 |
| 36b4f80b-b508-455f-bf14-bfdbaae0f17f | Address on File | Contingent | GRS: 0.39, OK: 0.4, XMY: 0.04 |
| 6e5881e1-786a-4bc8-ba0c-26c457be0453 | Address on File | Contingent | BCH: 0.00066554, BTC: 0.00000002, DOGE: 0.89802326 |
| 594d3583-018c-4169-8f40-2a691b877c0b | Address on File | Contingent | BCH: 0.00000013, USDT: 0.13927396 |
| d0aefa9c-8f91-4a7c-87dd-c185938fc1e6 | Address on File | Contingent | EMC2: 15.19914571 |
| 302aaaf3-3d72-4ddf-8d28-2de46ed1276a | Address on File | Contingent | USDT: 0.13926375 |
| b548c60b-2c40-4f14-b8ae-6cc30999178c | Address on File | Contingent | USDT: 0.08966507, ZEC: 0.0015 |
| 1fb36442-d5d5-4276-ba6b-e6c0c56977a7 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.13821333 |
| 1e315383-605b-42c2-ade1-0ca87f676178 | Address on File | Contingent | BCH: 0.00000501, BTC: 0.00000501 |
| ab76e326-98d0-4967-acdd-769039da08c1 | Address on File | Contingent | BTC: 0.00000503, LBC: 0.00000001 |
| 677d8ca7-09ed-4c54-8981-37ef3d15ac8a | Address on File | Contingent | BTC: 0.00000055, USDT: 0.12394952 |
| cb66c428-af25-455c-b396-88889e1f6d84 | Address on File | Contingent | USDT: 0.13916248 |
| aa04d39e-29b7-4f84-8626-e4b7ade335b1 | Address on File | Contingent | USDT: 0.03239614, XLM: 1.19699699 |
| b6260f0c-2f0b-4ed1-8009-95a6675f57ce | Address on File | Contingent | OK: 15, POT: 30, USDT: 0.00164234 |
| d3d21bad-fb7c-4bee-a1d9-2c561005550a | Address on File | Contingent | BCH: 0.00056564, BTC: 0.00000146, IGNIS: 3.39652084, NXT: 6.79304168 |
| 00247d4b-de5b-4e2b-9dd8-cc21fc0049da | Address on File | Contingent | USDT: 0.13900348 |
| 689266d0-c61a-4103-9f95-8458f6b64581 | Address on File | Contingent | ETH: 0.00007519, ETHW: 0.00007519 |
| 67fe6fc9-d3a7-4072-be95-bc531be7b16c | Address on File | Contingent | BCH: 0.0000075, ETC: 0.00756752 |
| 3f61bcd1-84c6-46b9-b861-506d304fbec5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, STEEM: 0.69702049 |
| a9031304-a332-40f5-bb5a-3474cdc4a64e | Address on File | Contingent | USDT: 0.13898319 |
| 1d6e049b-9a8e-425b-9a42-314b651ad393 | Address on File | Contingent | NEO: 0.01509392, USDT: 0.00118567 |
| 7e3f124f-c3a9-42a8-a54f-9753ad024508 | Address on File | Contingent | BCH: 0.000005, BTC: 0.000005 |
| f4e376ff-5c6e-4e3d-a5ae-bd4419eddaa5 | Address on File | Contingent | BTC: 0.00000502 |
| bc0f3a32-0dcd-45f0-9be7-6e4ea51e0d7c | Address on File | Contingent | UBQ: 0.52423487, XVG: 4.16202, ZEN: 0.01489641 |
| ba8b6682-f51f-4b76-bef1-5c27686fba4e | Address on File | Contingent | LTC: 0.00096497, USDT: 0.06406026 |
| f3cc461d-b74c-4d90-8376-8e39ef9222bd | Address on File | Contingent | BTC: 0.00000375, USDT: 0.03508893 |
| 70df9ed7-067e-42c1-bf76-6a039011ecee | Address on File | Contingent | DOGE: 1.92 |
| cc62ab0c-ffed-4fd1-be1c-07486c267e96 | Address on File | Contingent | BTC: 0.00000003, FLO: 166.7281814 |
| d5602d00-9415-49ab-b9e2-0b817534627d | Address on File | Contingent | LTC: 0.00179003 |
| dbebff01-9228-464f-98ac-a225bcba5eaa | Address on File | Contingent | MONA: 0.20222993, USDT: 0.05554831 |
| ad544e74-33c8-4fd9-9c1e-e314d3d7739d | Address on File | Contingent | ETH: 0.00007506, ETHW: 0.00007506 |
| 14f4de17-fcee-447c-9fd7-a3521ca3eba0 | Address on File | Contingent | BTC: 0.00000499, USDT: 0.00063596 |
| e9d910c2-ce88-40f2-926c-3eb8d4411f71 | Address on File | Contingent | BTC: 0.00000005, USD: 0.09091109, XWC: 0.85943081 |
| 3f06f756-9125-43b6-be6e-4b21f97671f4 | Address on File | Contingent | BTC: 0.00000501 |
| 6b8dc28e-36e9-4277-bb35-729092aeffa8 | Address on File | Contingent | BTC: 0.00000501 |
| 7e242a10-be07-46c3-921f-1d6c25bf5328 | Address on File | Contingent | BTC: 0.00000501 |
| c1da8261-f3d6-458f-afde-b5485a04c754 | Address on File | Contingent | BCH: 0.00000391, BTC: 0.00000499, SC: 0.00002203 |
| 167c9187-50f4-42f6-a030-41799d4c2358 | Address on File | Contingent | BCH: 0.00001138, BTC: 0.00000496 |
| ce5c89d2-d0bc-45af-9dce-aaea1d7c5718 | Address on File | Contingent | BTC: 0.00000228, USDT: 0.07538897 |
| e08e1ad2-5e56-4548-8ad6-4c9963c2bd42 | Address on File | Contingent | PTOY: 10 |
| 5a20537e-ed0b-4925-bcb6-21939853e8cf | Address on File | Contingent | BTC: 0.00000046, BTS: 0.66666689, USDT: 0.11995528 |
| 18caabd6-78c0-4b68-b108-80632d9ff470 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00004684, ETHW: 0.00004684, USDT: 0.05014589 |
| ab9b3c03-595d-4167-98de-3d1034f14d74 | Address on File | Contingent | BTC: 0.00000119, USDT: 0.10546202 |
| 176eb3a2-decb-4cb1-a7eb-ae29479fe0f2 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.000005 |
| 029e4e5e-185c-434a-a9d0-2acf64d46cb3 | Address on File | Contingent | BTC: 0.000005 |
| 3bf04d17-c42d-4195-b045-89a7c13daed5 | Address on File | Contingent | BTC: 0.000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fbd4e76-20df-4cac-98a0-dedd6b2accc2 | Address on File | Contingent | BCH: 0.00000498, BTC: 0.00000498 |
| f3f1db74-a1ca-41a9-bf6f-8e3327f57f47 | Address on File | Contingent | BTC: 0.00000486, USDT: 0.00385331 |
| 72a19d32-5d53-431d-864e-7495c2577d12 | Address on File | Contingent | USDT: 0.13828287 |
| a7b08f9d-e328-4bfb-b3e8-5c221d0865a8 | Address on File | Contingent | BTC: 0.00000003, EMC2: 15 |
| db73738e-9cdd-48ad-87f0-64fa368199fc | Address on File | Contingent | BTC: 0.00000003, XDN: 3133 |
| 8822cb85-575e-4312-ab93-fc063bbc1581 | Address on File | Contingent | BTC: 0.00000001, SBD: 0.044 |
| 89ed3e66-197c-4ef7-9ae3-bb96200cd91a | Address on File | Contingent | ETH: 0.00007473, ETHW: 0.00007473, USDT: 0.00000051 |
| 17f927f7-6fa7-4c39-bd57-a2a6f772c816 | Address on File | Contingent | USD: 0.00024733, USDT: 0.00865244, XRP: 0.30274253 |
| ffc9e65f-1fde-4fa3-a861-6105db39734f | Address on File | Contingent | MORE: 1.80102462, NEO: 0.00070586, NXS: 1.44663689, PTOY: 2 |
| 4f755290-b67b-48ce-83ef-002da58f865f | Address on File | Contingent | BTC: 0.00000499 |
| a9865cfa-bb70-4613-a99f-f3d530b6dc7b | Address on File | Contingent | BTC: 0.00000496, ETH: 0.00000043, ETHW: 0.00000043 |
| af175fd0-06c4-46ed-b46f-436863686b1a | Address on File | Contingent | UBQ: 5.67765281 |
| 584fc700-89b4-4bd2-bc77-875d000b806a | Address on File | Contingent | MUNT: 250 |
| 803576aa-742e-4bcd-a19c-3a13d193c496 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.01500846 |
| 1b862c5b-8377-4bda-8630-1de040f58120 | Address on File | Contingent | BCH: 0.00019368, BTC: 0.00000069, RLC: 0.05796617, WINGS: 0.22076075 |
| 5cac7ec5-2d01-4e6f-a0b6-886b152d939c | Address on File | Contingent | BTC: 0.00000007, BTS: 15.81980057, USDT: 0.00037233 |
| c913395c-d14a-45b5-9fc8-3a02f05eabf3 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000063, POWR: 0.74984909 |
| 777e3160-3a40-4ff5-a8c9-634c2d800cef | Address on File | Contingent | BTC: 0.00000498 |
| a0504687-3c9d-47d3-b566-2b313c062383 | Address on File | Contingent | BTC: 0.00000498 |
| e77cd0b1-8c03-4498-9ca8-8adb74cf6417 | Address on File | Contingent | BTC: 0.00000498 |
| 4cd586f0-e409-4515-8731-eae86f154ad8 | Address on File | Contingent | BCH: 0.00000496, BTC: 0.00000496 |
| 908fb5b8-d646-45bc-bbdc-c41490eb35e3 | Address on File | Contingent | BTC: 0.00000002, XVG: 72.49297812 |
| 99ea7675-b297-4bf3-a1d8-1b05266ecc69 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.00000497 |
| e59f5ecf-132a-45d1-8537-1022ff7a0935 | Address on File | Contingent | BTC: 0.00000018, DASH: 0.00142285, USDT: 0.00216637, ZEN: 0.00898738 |
| 22d4e3b6-2972-40a2-b663-e30e4e1b2960 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.13681626 |
| 691db3f2-560b-487b-b396-b90729fe44bc | Address on File | Contingent | ETH: 0.0000486, ETHW: 0.0000486, USD: 0.00640209, USDT: 0.04140112 |
| 1380985f-312e-494a-a200-69ac723d3c5e | Address on File | Contingent | BTC: 0.00000177, IGNIS: 12.27834177, USDT: 0.02740726, VTC: 0.00026962 |
| 4096836a-0e80-4e3c-894b-7dac601946ca | Address on File | Contingent | BTC: 0.00000006, USDT: 0.1358969 |
| 2a46d6d5-0284-4b0f-83c4-c20ab88bbc90 | Address on File | Contingent | BTC: 0.00000497, MER: 10 |
| 978c0e34-336d-4258-80b8-67c52b82b194 | Address on File | Contingent | BTC: 0.00000497 |
| d865200b-12c2-4180-8912-143b4b810f1e | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000065, GLM: 0.5, USDT: 0.01136491 |
| 51683383-2c30-4faa-9348-eb6ecae7e508 | Address on File | Contingent | LBC: 15 |
| d855b089-4e64-4bfa-a222-fb62fdc60ff7 | Address on File | Contingent | BTC: 0.00000465, USDT: 0.0087172 |
| 56254d55-0dc1-4a10-a370-e767a89bae5a | Address on File | Contingent | SYS: 0.48736462, USDT: 0.07858579 |
| bd13a89a-c7af-4af8-9698-eb0a0d84a654 | Address on File | Contingent | BTC: 0.00000496 |
| 7c4d1e2e-6520-44ac-a637-22b32f47e006 | Address on File | Contingent | USDT: 0.1372319 |
| c5ea03f5-707f-4383-a53c-5f5d80dcf545 | Address on File | Contingent | GBYTE: 0.01294302 |
| 2f431aa0-8fe1-43f7-960b-22c6e6e8496d | Address on File | Contingent | BTC: 0.00000002, NEO: 0.01495978 |
| ad19416d-f34a-4e13-bd99-8931507359e5 | Address on File | Contingent | ADA: 0.00772205, BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, RLC: 0.0093303, VEE: 0.3946733, XVG: 62 |
| 0b9c75d5-e2e4-48ef-8d3d-f61f14da8d6d | Address on File | Contingent | BAT: 0.61701031, WINGS: 2.96287129 |
| eabec843-88fe-4e10-a2d4-f110feb911d5 | Address on File | Contingent | ETH: 0.00006446, ETHW: 0.00006446, USDT: 0.01788969 |
| bc7ee40c-cae8-4e31-9f09-4fcb99d59023 | Address on File | Contingent | BTC: 0.00000192, USDT: 0.08391896 |
| 9b4338ec-aaa8-489e-8e79-01eb7a658ef1 | Address on File | Contingent | BTC: 0.00000181, TRX: 0.89633929, USDT: 0.02576827 |
| bcbac327-a1f2-440b-9ddb-342a46c71be5 | Address on File | Contingent | BTC: 0.00000426, RDD: 48 |
| e2032289-7dda-4703-ae35-f4fc9e1bbd3d | Address on File | Contingent | BTC: 0.00000495 |
| fd44afc1-9168-4015-a5a5-eb83cefacd58 | Address on File | Contingent | BTC: 0.00000495 |
| 30f47b53-3d07-4854-aab2-35e70e975b2b | Address on File | Contingent | BCH: 0.00000493, BTC: 0.00000493 |
| 98039e1b-e9bf-4f49-828d-ac82bb4e5bad | Address on File | Contingent | BCH: 0.00000493, BTC: 0.00000493 |
| 93baa614-6b6b-4f7e-bebf-19d324c9fef9 | Address on File | Contingent | USDT: 0.13696041 |
| e2bf07d7-eafd-459b-8615-7f03b2702da5 | Address on File | Contingent | NEO: 0.01500231 |
| 699c9a35-7412-4d9c-aab3-6b89b72cba1e | Address on File | Contingent | BTC: 0.0000049, USDT: 0.00126008 |
| 5825565a-0baa-4b2d-a4d8-c8b2e379569d | Address on File | Contingent | BLK: 0.05491, NAV: 0.78012, OK: 3.98686, RDD: 9.40044, VAL: 0.03862, VRC: 0.20563, XDN: 8.83215141 |
| 034f931d-1782-4a5d-97b9-6f718b1744b0 | Address on File | Contingent | USDT: 0.13677695 |
| b8d3e1a8-da41-4404-aa06-3b4876a8a65f | Address on File | Contingent | BTC: 0.00000001, VEE: 54.8132617 |
| 9c937d83-35ab-49a5-a05e-d518a7abb461 | Address on File | Contingent | BCH: 0.00123254 |
| aace0f79-c8f2-4229-88f0-12dfe3cf1bc7 | Address on File | Contingent | BTC: 0.00000494 |
| aa97cc34-098e-4883-81e8-a9c80c192f2f | Address on File | Contingent | BCH: 0.00000492, BTC: 0.00000492 |
| af5fc41a-de80-481d-9af3-0518bebd3a47 | Address on File | Contingent | DOGE: 1.89, LTC: 0.00000017 |
| 378406f6-3922-43d7-8055-9cb0c469d7bd | Address on File | Contingent | ARK: 0.49 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4bd800d0-c5e8-43f1-a2ae-6bb3f0ba15f0 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.0032491 |
| 0cdd007a-e3a3-4893-8ed7-9e44f4d778c1 | Address on File | Contingent | BTC: 0.00000006, SC: 16.67475167, VTC: 0.66761583, XDN: 1.91533492 |
| f5a0350f-ec31-4ce6-b31a-d8439d62815f | Address on File | Contingent | LBC: 14.9 |
| 41806429-b7d1-45c1-9ad1-99d65f960be9 | Address on File | Contingent | BTC: 0.00000018, QRL: 1.37776587 |
| 1241a10e-edd4-4590-b469-2fd2d6b4ba40 | Address on File | Contingent | BTC: 0.00000468, USDT: 0.00693732 |
| 034468cb-e683-4661-8ef3-b920d731a25f | Address on File | Contingent | BTC: 0.00000493 |
| c848aae0-49b7-4636-a8cc-ec882211a063 | Address on File | Contingent | BTC: 0.00000493 |
| fdf468a7-288d-460d-9328-781c17aa223b | Address on File | Contingent | BCH: 0.00000491, BTC: 0.00000491 |
| 10ff94f7-7196-4ce7-ab1c-a50cc85c9b39 | Address on File | Contingent | FIRO: 0.05066367, OMG: 0.00000018, USDT: 0.04759711 |
| e3f6481c-c2e6-418e-89b3-092b57607a5d | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.94019231, THC: 30.69577699 |
| daa8e682-1c41-49fd-a7da-53466ff00ce7 | Address on File | Contingent | BCH: 0.00122887 |
| 1927302f-29bd-4d12-b1cc-5fb92b6b6ae1 | Address on File | Contingent | ETH: 0.00003332, ETHW: 0.00003332, USDT: 0.07472306 |
| 3092a8fe-44c0-41bb-a8e2-881581da981c | Address on File | Contingent | TRX: 1.997 |
| 74372163-55c5-4b20-aa2e-7c1fbc25d789 | Address on File | Contingent | BTC: 0.00000286, ETH: 0.00001256, ETHW: 0.00001256, XRP: 0.07916371 |
| bdc0637a-531d-4b0d-8c28-18a1f1cc7367 | Address on File | Contingent | BTC: 0.00000492 |
| de548739-cf5a-4930-8001-3e2eef389ff6 | Address on File | Contingent | BTC: 0.00000492 |
| f90bd5cb-4849-4636-8496-0e49e17f9400 | Address on File | Contingent | BTC: 0.00000492 |
| a08e3285-857a-415e-99a7-8d5ba0962bb5 | Address on File | Contingent | USDT: 0.13613107 |
| 1df964e7-7d77-4537-bc57-b8e14bc963d0 | Address on File | Contingent | BCH: 0.0000049, BTC: 0.0000049 |
| 201a4584-0b25-4cae-acf5-f9e9bb861088 | Address on File | Contingent | BCH: 0.0000049, BTC: 0.0000049 |
| dd211e5b-d62d-4785-b240-8786e34898bf | Address on File | Contingent | BCH: 0.0000049, BTC: 0.0000049 |
| f3cb8112-2465-4e51-95c3-51d1b20d3063 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 27 |
| 156eb91b-ff32-4409-9035-c238f0ec79d1 | Address on File | Contingent | BTC: 0.00000379, USDT: 0.03122274 |
| 5c89c2f0-99d0-49bc-9d94-0bba1ce05781 | Address on File | Contingent | ETH: 0.00002436, ETHW: 0.00002436, USDT: 0.09104775 |
| 05ff109e-cf11-4a78-bf6e-f9c6e6a1225b | Address on File | Contingent | MONA: 0.33066025 |
| 9dc5c898-6e71-48d9-b14f-7d980bba1915 | Address on File | Contingent | EXP: 0.13961037, USDT: 0.13562263 |
| 29675286-fcb5-4840-861d-fa5751c568f8 | Address on File | Contingent | USDT: 0.13591566 |
| 0111b835-e338-4242-b0b0-50845aa028d3 | Address on File | Contingent | BTC: 0.00000041, XLM: 1.39712179 |
| 49647c3c-d738-4317-bca7-6df15b053700 | Address on File | Contingent | EMC2: 14.67811981, USDT: 0.00134331 |
| b14b84c1-c682-43a4-bbd8-78e832fda3d0 | Address on File | Contingent | LBC: 14.81911621 |
| f96420e5-758f-452e-b1d3-c58427889cfd | Address on File | Contingent | BCH: 0.00000041, ZEN: 0.0170965 |
| c8491b72-cd4f-4c6f-8d59-e95abba129b2 | Address on File | Contingent | BLK: 12.23008211, BTC: 0.00000002 |
| 7535ccb3-3855-42de-9e97-4d79cc70a1ac | Address on File | Contingent | USDT: 0.13572516 |
| 89527467-bce2-4a42-960d-26c4600238e4 | Address on File | Contingent | USDT: 0.13571758 |
| f4e186fb-aced-41b0-815f-40590f2a50bf | Address on File | Contingent | BTC: 0.00000003, USDT: 0.13487726 |
| 7a8c6fe7-6db7-4e82-a6c1-2d9cd379353d | Address on File | Contingent | BTC: 0.0000012, ETH: 0.00005539, ETHW: 0.00005539 |
| 69599e1b-5d1e-4e78-916c-ede778c5d421 | Address on File | Contingent | BTC: 0.0000049 |
| 845cdec8-8db8-4058-98b5-26eb0995f6e5 | Address on File | Contingent | BTC: 0.0000049 |
| d75921f5-2592-4755-9f60-7dab3c26514e | Address on File | Contingent | BTC: 0.0000049 |
| dda3a977-38b7-46ba-9a19-7c1767034af5 | Address on File | Contingent | BCH: 0.00000488, BTC: 0.00000488 |
| fac52ca5-f256-41b5-b755-a4761c744349 | Address on File | Contingent | ETH: 0.00007333, ETHW: 0.00007333 |
| 85ac60fa-b43c-4616-b137-9be24d9b4883 | Address on File | Contingent | BCH: 0.0012218 |
| a5d6c6b6-fed4-4583-a3c6-39df4a99b581 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00865512, XEM: 4 |
| 27152e23-8f96-456d-a8e9-3de7ea609728 | Address on File | Contingent | ETH: 0.0000451, ETHW: 0.0000451, USDT: 0.05212088 |
| f88ab94e-cbab-4534-b24d-38047399972d | Address on File | Contingent | USDT: 0.13545973 |
| 9988c82b-4291-4b69-9fa9-6b90acba9e31 | Address on File | Contingent | DGB: 17 |
| 0e5d30e8-179b-4474-aab3-da3ec3c2076e | Address on File | Contingent | BCH: 0.0000032, BTC: 0.00000431, ETH: 0.00000856, ETHW: 0.00000856 |
| 91ad7f99-44ea-4295-acf8-05b241f18051 | Address on File | Contingent | BCH: 0.00121745, USDT: 0.00036434 |
| 73b657d6-f724-40b7-aaa8-8bca418c9d50 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, ZEC: 0.004 |
| 4964e775-cd50-48f4-8cd9-c3445948ae94 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 0.68453846, LTC: 0.00110054, MUNT: 0.48762 |
| fa4a419a-4c3b-40e9-b047-2a312e86b6b3 | Address on File | Contingent | XEM: 4.314051 |
| 9d0c02e4-1884-4678-aae4-f4b2988b3882 | Address on File | Contingent | USDT: 0.13534125 |
| ecb090b1-ca8c-4d59-aada-3aadc739ba3f | Address on File | Contingent | BTC: 0.00000001, XVG: 71.37018396 |
| 70d295c7-ccbb-47b6-a0d0-1de7c8c32e77 | Address on File | Contingent | UBQ: 5.56834474 |
| 158ff69d-8073-4153-a942-0857d62bea14 | Address on File | Contingent | BTC: 0.00000489 |
| 8b9b5a88-b7b1-476a-b879-c5c10cec00fd | Address on File | Contingent | BTC: 0.00000489 |
| d8a850d1-ede7-40dd-a5f0-b0ca591ae759 | Address on File | Contingent | BTC: 0.00000058, DCR: 0.00730419 |
| 51900ae5-4f6a-4221-a48d-3a854e7f100e | Address on File | Contingent | BTC: 0.00000453, LTC: 0.00001558, USDT: 0.00868304 |
| 4955a189-617b-4adc-bd4e-2e6979166d2f | Address on File | Contingent | BTC: 0.00000248, DOGE: 0.92 |
| bf10d895-b8cc-484e-a725-513778ee9df1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00038616, WACME: 4.05214505 |
| fccb044e-b729-4435-a5db-c6fc75ebfce6 | Address on File | Contingent | ADA: 0.0293279, BCH: 0.00094721, BTC: 0.0000005, EMC2: 0.00027762, STORJ: 0.00401603, USDT: 0.00426716, XVG: 0.00082524 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19426c50-7eee-42df-8c65-76d59b67e1cf | Address on File | Contingent | BTC: 0.0000035, ETH: 0.0000092, ETHW: 0.0000092, USDT: 0.02120186 |
| 8decadb9-a090-4498-bedb-b5749d59228b | Address on File | Contingent | EMC2: 14.72097102 |
| c2131981-1ebb-4d17-a2ae-6b8032994efa | Address on File | Contingent | BTC: 0.00000004, USDT: 0.13377802 |
| 14289354-e396-4521-8944-9e26418338c2 | Address on File | Contingent | USDT: 0.00372914, XLM: 1.47058227 |
| f04864c3-3b78-4719-ae0d-0838e2a73032 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, LTC: 0.00142978, PPC: 0.01, RDD: 34.631 |
| 098a6ef6-5e3e-453b-8a7a-080d9150cd4a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000054, ETHW: 0.0000054, IGNIS: 25 |
| 7510ed96-9efc-4a06-a1dc-60fbc1dc358b | Address on File | Contingent | BTC: 0.00000487 |
| a01f4028-6594-4db9-a869-f8da668f7be2 | Address on File | Contingent | BTC: 0.00000487 |
| d9387024-1e41-4905-ba4e-1480a52e2de4 | Address on File | Contingent | BTC: 0.00000487 |
| a8232f76-9262-48b1-bbc8-33bff91b143f | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00006541, ETHW: 0.00006541 |
| b00711f2-8700-4f77-9bbb-6962c545baf1 | Address on File | Contingent | BTC: 0.00000236, NEO: 0.00760742 |
| 7a1070f9-47a1-4be6-bde1-4fbfc4c1faf8 | Address on File | Contingent | BCH: 0.00000485, BTC: 0.00000485 |
| 50676f3f-81bd-4288-a8d9-bb70c175b6bc | Address on File | Contingent | BCH: 0.00000455, BTC: 0.00000485 |
| d3b59b54-b547-4d7f-83cd-ddf5ec430bcb | Address on File | Contingent | BTC: 0.00000001, EMC2: 6.02617171, IGNIS: 7.5, NXT: 15 |
| 0695efee-8e5b-410c-9b0e-1b3ca93f768f | Address on File | Contingent | BCH: 0.00003374, XMY: 3202.075251 |
| bc01731a-4ff1-4e93-80eb-49eb05ec003a | Address on File | Contingent | BTC: 0.00000017, OMG: 0.14974869, USDT: 0.00144031 |
| 19cfbeb7-e259-4035-9230-c6b168a512c6 | Address on File | Contingent | MAID: 0.79854863 |
| f1dccad4-a285-4cea-b18c-07c06eba42e3 | Address on File | Contingent | BCH: 0.0000006, XLM: 1.5085917 |
| 88134b68-48db-4c9a-96cd-eb44c12fe778 | Address on File | Contingent | USDT: 0.13454498 |
| 57d5b7b9-b4f4-4615-8501-ebc13df5cadf | Address on File | Contingent | PIVX: 0.5961623, USDT: 0.00384936 |
| ccf412fa-524f-4f13-9a44-d2a2e7f58c85 | Address on File | Contingent | BTC: 0.00000486 |
| fe508c43-d853-4f5d-bdbc-5828de88dfef | Address on File | Contingent | BTC: 0.00000359, USDT: 0.03512028 |
| 661db131-00d2-4565-a223-82d98ee70f8a | Address on File | Contingent | BTC: 0.00000408, USDT: 0.02147108, VTC: 0.0002789 |
| 3844cb1f-7907-4cab-b125-5645fd8a7745 | Address on File | Contingent | BCH: 0.00004766, BTC: 0.00000001, ETH: 0.00006961, ETHW: 0.00006961, USDT: 0.0001258 |
| 929e9d2e-9df1-4c01-bdd1-7ffa23581a0e | Address on File | Contingent | BTC: 0.00000482, USDT: 0.00099241 |
| df50e655-9f81-425c-90b2-497c0f2d2a1a | Address on File | Contingent | BTC: 0.0000043, USDT: 0.01532481 |
| 33445406-1421-4cd1-b3df-3d3920a8ef2b | Address on File | Contingent | BCH: 0.00078653, BTC: 0.0000017 |
| f83a4f1c-7379-410a-a5bf-d5528c8d733f | Address on File | Contingent | ETC: 0.00000674, ETH: 0.00007256, ETHW: 0.00007256 |
| 7aeb0b0e-7cdb-4f27-82a2-4721ea9141e5 | Address on File | Contingent | BTC: 0.00000231, USDT: 0.07029882 |
| 56b14410-abc7-4ed3-a6a8-7c75b4e41168 | Address on File | Contingent | BTC: 0.00000485 |
| 90daf7a8-7606-463f-835b-b8e3a4e74aae | Address on File | Contingent | BTC: 0.00000485 |
| d4de98ad-bead-448d-8bdb-7c647f2951f7 | Address on File | Contingent | BTC: 0.00000485 |
| f0624352-989e-4de7-abfc-33e9691bea10 | Address on File | Contingent | BTC: 0.00000485 |
| 55a1f5ac-e328-4157-9f1e-af45681b8649 | Address on File | Contingent | BCH: 0.00000483, BTC: 0.00000483 |
| aeae45dc-9895-4690-8b2a-eed0b63d231f | Address on File | Contingent | BCH: 0.00000483, BTC: 0.00000483 |
| 655ad1a0-4d19-426e-ba59-22355af92261 | Address on File | Contingent | ZEN: 0.01689867 |
| 0d4fac98-ad40-4947-b0d4-b9cc1c3ef04b | Address on File | Contingent | BTC: 0.00000239, PAY: 6.38122289 |
| e33a4858-43cf-4a63-b777-d42df0936d57 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.1335891 |
| aa3f7d96-0844-45f7-82c2-ac84220c42f9 | Address on File | Contingent | BTC: 0.00000085, IGNIS: 21.53172388, USDT: 0.00174565, XVG: 0.77828448 |
| d91d48a3-3b32-4ed5-8d7b-ab9a86aba3c9 | Address on File | Contingent | USDT: 0.13394819 |
| 98929ee5-cb07-4378-b151-6a819355a424 | Address on File | Contingent | BTC: 0.00000434, ETH: 0.00000748, ETHW: 0.00000748 |
| 53086ada-1770-4ce6-b988-67f1ac131178 | Address on File | Contingent | BTC: 0.00000481, USDT: 0.00082035 |
| a5f226e3-4fb3-4558-9214-9671f17d75fd | Address on File | Contingent | BCH: 0.00000482, BTC: 0.00000482 |
| 6f2b7cd6-0af8-432c-adf6-392f6e3f51cf | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000478, ETH: 0.00000084, ETHW: 0.00000084 |
| 9a733fa7-2adf-49d9-b9cd-8079ebe3852b | Address on File | Contingent | BTC: 0.00000483, USDT: 0.00009237 |
| ae687d33-f96e-4a67-9e78-bb43c6133d02 | Address on File | Contingent | STEEM: 0.6760087 |
| 6676de28-f725-4e04-a1a3-0347d3d77149 | Address on File | Contingent | BTC: 0.00000422, USDT: 0.01691378 |
| 203cb681-42f4-4c5b-bb0f-5f9bfe99cf45 | Address on File | Contingent | BTC: 0.00000483 |
| a5677a54-b62b-4468-8c4f-2730fd25dbf0 | Address on File | Contingent | BTC: 0.00000483 |
| 2b627f9b-3f1d-445f-b1af-d858f613efee | Address on File | Contingent | BTC: 0.00000003, POT: 78.42306694 |
| 4a2f783e-4330-43f9-93dd-afac6fd1eb9d | Address on File | Contingent | USDT: 0.13359788 |
| 8cf4bc9e-3087-425c-8a2b-238288bec6c8 | Address on File | Contingent | USDT: 0.13354845 |
| 4b5bf292-170c-43a5-bbb2-bb6732be0541 | Address on File | Contingent | BCH: 0.00000884, BTC: 0.00000479 |
| cecc603d-5f2a-406d-9e72-06bd14bb01ed | Address on File | Contingent | BTC: 0.00000011, MONA: 0.31596316, USDT: 0.00042678 |
| 6ef76d1f-c08b-4ccb-a6b0-dc2f5a4b88d6 | Address on File | Contingent | BTC: 0.00000451, USDT: 0.00866289 |
| 0f3437a3-0080-4426-8f89-83b2a77fc8d7 | Address on File | Contingent | USDT: 0.13343896 |
| fe64611a-5950-4343-8a50-f6d690629a82 | Address on File | Contingent | BTC: 0.00000482, IGNIS: 0.00000001 |
| a17e9018-7fcd-42e8-80ba-e97144bfa55a | Address on File | Contingent | BCH: 0.0000048, BTC: 0.0000048 |
| 300f030d-5891-4cbe-a739-69fff644bb0f | Address on File | Contingent | ETC: 0.00727674, USDT: 0.00048839 |
| 28b61855-d886-4807-ae3d-66b0dacfecea | Address on File | Contingent | BCH: 0.00000227, ETH: 0.00004191, ETHW: 0.00004191, USDT: 0.05560054 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5bfc54eb-8b13-43bd-87ad-bb0011714d9d | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ETH: 0.00006789, ETHW: 0.00006789 |
| d5c1fe29-f247-44f7-ac09-7abf45a87cfc | Address on File | Contingent | ETH: 0.00006925, ETHW: 0.00006925, USDT: 0.00525998 |
| 5f60d111-2dde-4b93-bb58-629b22f28339 | Address on File | Contingent | BCH: 0.00095815, BTC: 0.00000003, DOGE: 0.33707825, KMD: 0.00601433 |
| b11c69f2-7510-4948-a88a-5f629ac7a8b3 | Address on File | Contingent | BAT: 0.62441526, USDT: 0.00018728 |
| fe21eba9-b838-4570-af54-43bf00212c78 | Address on File | Contingent | BTC: 0.00000003, PAY: 12.41619899 |
| 37a88b16-4d64-4567-beac-5d1a1fb6f1bb | Address on File | Contingent | QRL: 0.20428054, THC: 5, USDT: 0.10269524 |
| 8a8b7b15-3f93-4630-b16e-807868fdb804 | Address on File | Contingent | BTC: 0.00000481 |
| fd364cd2-ab4e-45e6-bd56-29ac02ccac1c | Address on File | Contingent | BTC: 0.00000481 |
| 253c024d-7f51-459c-8c55-713dadb34922 | Address on File | Contingent | ETH: 0.00000141, ETHW: 0.00000141, USDT: 0.13048404 |
| cba4993a-0803-465a-9abc-58c9a420a6e4 | Address on File | Contingent | OK: 23.0273 |
| a7658baf-1dbc-4c67-9060-2387dea1f1a7 | Address on File | Contingent | BCH: 0.00000114, STORJ: 0.42675224, WAVES: 0.00121146 |
| 113c1bc4-499c-4d85-a225-ad4a290798d4 | Address on File | Contingent | BTC: 0.00000045, NXS: 1.28914583, OMG: 0.02748339, STRAX: 0.01272002 |
| bfe2831d-c485-4b9c-91e2-ca150d499b30 | Address on File | Contingent | BTC: 0.00000085, EMC2: 11.94181524 |
| b5905cf5-ce90-4503-b435-cc840cd2edd4 | Address on File | Contingent | BTC: 0.00000341, USDT: 0.03857508 |
| 5479ee1f-76ea-486c-88a2-7ebffef42cdd | Address on File | Contingent | BTC: 0.00000028, PIVX: 0.0047197, USDT: 0.1241083 |
| 678886bd-3a7d-4148-8e19-e22bffc2fe90 | Address on File | Contingent | ETH: 0.00007188, ETHW: 0.00007188 |
| 3e4a367e-0d80-446e-b64a-a8e7fa4c1207 | Address on File | Contingent | ETC: 0.00727674 |
| 6295921f-952d-44aa-9b93-6ed6555fbd71 | Address on File | Contingent | ETC: 0.00727674 |
| 8a5f1a91-4064-4fac-adfb-1134a6acf6dc | Address on File | Contingent | ETH: 0.00007186, ETHW: 0.00007186 |
| 9910e000-b3ac-41e3-b30d-b4416d5fee4d | Address on File | Contingent | BTC: 0.0000048 |
| 323e7191-bf94-4cb3-bbde-47f5284319ea | Address on File | Contingent | ARDR: 0.78305638, BTC: 0.00000007, ETH: 0.00000044, ETHW: 0.00000044, TRX: 1, USDT: 0.00047801 |
| febb3e98-922f-468a-b77a-eee2f6436234 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00004404, ETHW: 0.00004404, LTC: 0.00005858, USDT: 0.04126407 |
| aa3ef9f9-16e0-47b0-a498-4ad28bc6803e | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00409616, XRP: 0.29027092 |
| 57b66ffd-6c8c-414b-94ff-a5dc666012a3 | Address on File | Contingent | USDT: 0.13257459 |
| 8a744e98-b778-425b-b8dc-652e25711c37 | Address on File | Contingent | BTC: 0.00000479 |
| f325b57d-fb25-402c-9b96-0fbf960393b7 | Address on File | Contingent | BTC: 0.00000479 |
| 119381b9-8539-4564-b4e7-48a13e080cc6 | Address on File | Contingent | BTC: 0.00000002, XWC: 2.4270073 |
| 992302ee-299b-463d-9504-31a996ac657d | Address on File | Contingent | ETH: 0.00005638, ETHW: 0.01393009 |
| c5dc7c55-3d9f-4d4f-9eb2-76a7a080ba1f | Address on File | Contingent | BTC: 0.00000002, DOGE: 1.82488918 |
| c2a0ccda-dcae-402e-a368-b1919feac164 | Address on File | Contingent | BCH: 0.00096518, BTC: 0.00000048, ETH: 0.00000657, ETHW: 0.00000657 |
| cdc3fb06-ae59-44a5-bc67-745e60a823a3 | Address on File | Contingent | MAID: 0.66935644, NEO: 0.00215476 |
| 4bb31fb4-3e45-40b2-9155-dc5bec13366a | Address on File | Contingent | ADX: 0.0043179, ARDR: 0.00451508, ARK: 0.00130163, BAT: 0.01177178, BLK: 0.01407787, DASH: 0.00002829, DCR: 0.00000204, DGB: 0.14160461, EMC2: 0.02508859, ETC: 0.00040685, ETH: 0.00004285, ETHW: 0.00004285, FIRO: 0.00007325, GBYTE: 0.00000798, GEO: 0.00143112, GLM: 0.00980351, GRS: 0.0037653, IGNIS: 0.00598281, KMD: 0.00149946, LBC: 0.01052519, LSK: 0.00011109, LTC: 0.00003841, MEME: 0.01147968, MONA: 0.00020575, MTL: 0.00212367, MYST: 0.00233527, NAV: 0.00087144, NEO: 0.00005362, NMR: 0.00015659, NXS: 0.00084719, NXT: 0.01438627, OK: 0.02297528, OMG: 0.00027961, PAY: 0.01515493, PIVX: 0.0003226, POT: 0.03464952, PTOY: 0.09059442, QTUM: 0.00017346, REPV2: 0.00001381, RLC: 0.00043744, SBD: 0.00025989, SIGNA: 0.03555497, SLS: 0.00004057, SNT: 0.16581362, STEEM: 0.00103209, STORJ: 0.03204081, STRAX: 0.000411, THC: 0.02972103, UBQ: 0.00650061, VAL: 0.00087614, VRC: 0.00157397, VTC: 0.00117613, WACME: 0.0011423, WAVES: 0.00115535, XDN: 0.2393701, XEM: 0.03623657, XMY: 0.17000874, XRP: 0.00174973, ZEC: 0.00002878, ZEN: 0.00003167 |
| 3445f047-3657-4644-9fb1-e30db8515c2f | Address on File | Contingent | STRAX: 0.278267 |
| f1ec2aa9-30d8-4712-b525-5706c430e319 | Address on File | Contingent | GBYTE: 0.01242374, USDT: 0.00076179 |
| eea38e24-df89-41a4-b269-84377bb508c6 | Address on File | Contingent | BTC: 0.00000001, XVG: 69.82064727 |
| 6758aa22-a30f-4a0b-bf8b-2b4ff92a2209 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000149, ETH: 0.00004851, ETHW: 0.00004851, XVG: 0.70588235 |
| f9256f8d-726e-48f3-8c5e-01ecab781bc2 | Address on File | Contingent | BTC: 0.00000081, NXT: 39.43917064 |
| 933d0b1a-bb3b-413d-8e8e-b521d7d09d87 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000051, ETHW: 0.00000051, IGNIS: 25 |
| 5885d2ea-97a5-42f5-b8cf-14a22117eea8 | Address on File | Contingent | BTC: 0.00000478 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ff6fca4-6b57-47a8-8c79-e8be0e36dbc1 | Address on File | Contingent | BTC: 0.00000038, IGNIS: 11.52952748, NXT: 23.05905495 |
| 99611132-1ea7-4efa-ba27-5ac850957526 | Address on File | Contingent | BCH: 0.00000476, BTC: 0.00000476 |
| 9791e6ec-ab29-4b9c-b91d-a0ef7deb05a2 | Address on File | Contingent | BTC: 0.00000211, USDT: 0.07376535 |
| 43945ad6-1def-4823-bb54-94f8db6b6dcd | Address on File | Contingent | BAT: 0.62 |
| 3ff6452f-1288-4133-a677-f26263665cee | Address on File | Contingent | BTC: 0.00000109, XVG: 53.85880435 |
| 6d31c08f-95c1-47f2-a06f-19db86041cce | Address on File | Contingent | BTC: 0.00000004, WINGS: 69.20658309 |
| 398a200a-0b24-43b9-96e8-cb7aec462b0b | Address on File | Contingent | BTC: 0.00000343, USDT: 0.03715674 |
| 2a102847-f6ee-40e7-93b1-764925f80978 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000477 |
| 3ff97261-0d83-4539-970d-af6cc79a8984 | Address on File | Contingent | BTC: 0.00000477 |
| 7b11624b-830f-4feb-86bc-395f38901d5a | Address on File | Contingent | BTC: 0.00000477 |
| db8a23d2-f783-419a-8573-6162cde7da9e | Address on File | Contingent | BTC: 0.00000477 |
| 0e4b78f3-666d-45f2-88a8-8341e54c202f | Address on File | Contingent | BCH: 0.00050432, BTC: 0.00000001, NAV: 1.93031193 |
| 53311fbb-f53d-4f7b-b752-d5fc2270a546 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00006166, ETHW: 0.00006166 |
| 309935b6-83c1-466f-a7c1-24329a58b1ab | Address on File | Contingent | BCH: 0.00000475, BTC: 0.00000475 |
| ce5c0bd0-b087-4b6e-8dfe-0c5588311a64 | Address on File | Contingent | USDT: 0.13196049 |
| 2ceec38e-c094-45b7-a277-f31bd590be27 | Address on File | Contingent | USDT: 0.13188005 |
| e7db3b8f-6f65-4fe2-912d-9402e4076d9b | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00006473, ETHW: 0.00006473, USDT: 0.00220543, WINGS: 1.92307692 |
| 2ad5b4a1-3f23-4bd6-a7d6-102ca348bd6d | Address on File | Contingent | BTC: 0.00000002, VAL: 0.06486, VTC: 0.00062426 |
| 3c89ee5e-6087-4644-8341-a50baef8b00e | Address on File | Contingent | ETH: 0.0000218, ETHW: 0.0000218, USDT: 0.00610515, XLM: 0.95795062 |
| bfa77594-7a24-4a40-97ab-4ac51c69e400 | Address on File | Contingent | BTC: 0.0000003, ZEC: 0.00373997 |
| de846f92-90f4-43c4-bd9e-1ca7356d3f63 | Address on File | Contingent | BCH: 0.00118787 |
| d5547a40-8447-4fae-ae24-e6b79c814a41 | Address on File | Contingent | BTC: 0.00000316, USDT: 0.04432417 |
| bb531158-b7ec-4baa-917f-77a462d9f688 | Address on File | Contingent | ADX: 0.00000034, ANT: 0.00000091, ARDR: 0.00000053, ARK: 0.00000047, BAT: 0.0000003, BLK: 0.00000016, BLOCK: 0.00000011, BNT: 0.00000081, BTC: 0.0000003, BTS: 0.00000067, CRW: 0.00000028, DCR: 0.00000108, DGB: 0.0000002, DNT: 0.00000056, EMC2: 0.00000015, ENG: 0.00000079, ETC: 0.00000075, ETH: 0.00000086, ETHW: 0.00000086, EXP: 0.00000032, FIRO: 0.00000077, FLO: 0.00000053, FTC: 0.00000039, GAME: 0.00000075, GBYTE: 0.00000029, GLM: 0.00000076, GNO: 0.0000009, GRS: 0.00000077, IOC: 0.00000083, KMD: 0.00000105, LBC: 0.00000101, LSK: 0.00000094, MAID: 0.00000063, MANA: 0.00000058, MEME: 0.00000067, MER: 0.00000038, MONA: 0.0000008, MORE: 0.0000004, MUNT: 0.00000073, MYST: 0.00000023, NAV: 0.00000013, NEO: 0.00000045, NMR: 0.00000094, NXS: 0.00000099, NXT: 0.0000007, OK: 0.00000092, OMG: 0.14087571, OMNI: 0.00000023, PART: 0.00000044, PAY: 0.00000036, PINK: 0.0000079, PIVX: 0.00000033, POT: 0.00000025, POWR: 0.00000055, PPC: 0.00000103, PTOY: 0.00000034, QRL: 0.00000057, QTUM: 0.00000081, RDD: 0.000001, REPV2: 0.00000108, RLC: 0.00000108, SBD: 0.00000071, SC: 0.00000018, SIGNA: 0.0000009, SLS: 0.00000036, SNT: 0.00000109, SPHR: 0.0000022, STEEM: 0.00000066, STORJ: 0.00000048, STRAX: 0.00000094, SYS: 0.00000032, THC: 0.00000103, UBQ: 0.00000097, USDT: 0.00073991, VAL: 0.00000097, VIA: 0.0000005, VRC: 0.00000098, VTC: 0.00000052, WACME: 0.00000115, WAVES: 0.00000101, WINGS: 0.0000002, XDN: 0.00000093, XEM: 0.00000071, XLM: 0.0000004, XMY: 0.00000096, XVG: 0.00000052, XWC: 0.00000004, ZEN: 0.00000014 |
| d2fbd260-7ac2-4d81-81a9-449828585093 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00163852, USDT: 0.00042848 |
| 719440fa-ccc3-49d2-9344-4086858007af | Address on File | Contingent | ETH: 0.00007118, ETHW: 0.00007118 |
| 0af730de-0225-4616-8b6f-d11ac2aedacd | Address on File | Contingent | DOGE: 0.76, LTC: 0.00098607, XDN: 2.97496152 |
| 1398bf51-4997-4d95-9160-0c6ff013b7df | Address on File | Contingent | BTC: 0.00000006, DGB: 16.29717995 |
| 0384fab9-0582-442a-8119-d4875fed41a5 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00168561 |
| 6c0e1948-dd71-4ba4-9b6c-5fdfb5257fb2 | Address on File | Contingent | BCH: 0.0011851 |
| 09c066d4-2774-46ba-81f1-fe0668597743 | Address on File | Contingent | BTC: 0.00000475 |
| 026de60e-27ab-4326-a069-817e8ec55140 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000009, ETHW: 0.0000009, XRP: 0.29811901 |
| f361878e-7561-4f37-ab20-2a94ee83d433 | Address on File | Contingent | BTC: 0.00000247, USDT: 0.06306907 |
| 1d4b881c-e34f-4993-844e-7edaecb112ff | Address on File | Contingent | BTC: 0.00000291, IGNIS: 4.8108, NXT: 9.6216 |
| c1d51ebb-eb88-4e87-b77d-e4e065b3a543 | Address on File | Contingent | NEO: 0.01437769 |
| 5a18efb8-12ab-4d79-9313-fd41d27a8629 | Address on File | Contingent | BTC: 0.00000465, ETH: 0.00000138, ETHW: 0.00000138 |
| a6ab2ecc-3cd0-4f26-bb02-6ed66180fa94 | Address on File | Contingent | XLM: 1.47104247 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f89e773-da0c-47fa-8a07-1cbb14e7f6a7 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 13.44885404, NXT: 22.8 |
| c66a9228-69d6-40a9-b91e-b075f00cfbbd | Address on File | Contingent | BTC: 0.00000011, DOGE: 0.73569149, LTC: 0.00096525, PIVX: 0.0000001 |
| 7eee4001-d508-406a-a946-7d0c57097481 | Address on File | Contingent | RDD: 328.8121981 |
| f0904c8a-80d6-451b-b69a-3f2357a1bc34 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.01325395 |
| 57267037-6cbb-454f-a96c-fbc6e1e99f4f | Address on File | Contingent | BTC: 0.00000376, USDT: 0.02690887 |
| a46856a2-0df1-42e1-aeb7-1953b2b0b56e | Address on File | Contingent | USDT: 0.13094911 |
| eb41054f-0f47-4e4b-a348-d3fd7b1def11 | Address on File | Contingent | BLK: 0.02617, NAV: 0.10438, OK: 0.29476, RDD: 160.99698, VAL: 0.03 |
| 7d676f03-0ed7-4d7b-9d0f-fc9572c53a47 | Address on File | Contingent | BTC: 0.00000471, USDT: 0.00058145 |
| 1624a7d1-6846-45fd-9111-4f4bec2efca3 | Address on File | Contingent | BTC: 0.00000473 |
| e000525f-158e-496d-b3f1-6ebf8912deef | Address on File | Contingent | OMG: 0.15251029 |
| 1af8a1f1-cc87-409b-81af-41882670fbb8 | Address on File | Contingent | BTC: 0.00000005, QTUM: 0.001, USDT: 0.00012512, XRP: 0.29689642 |
| 0e01035d-2786-4776-80e0-326baa6688c7 | Address on File | Contingent | BTC: 0.00000007, EMC2: 14.06298081 |
| 69c5d6c8-ad92-4e3d-86ca-34dbbe9546b7 | Address on File | Contingent | ETH: 0.00003924, ETHW: 0.00003924, SC: 15.67350458, USDT: 0.00354358 |
| bbb660bb-4df8-4250-9a4c-14191a7b6643 | Address on File | Contingent | BCH: 0.00000535, BTC: 0.0000047 |
| c43bd6f2-6894-4c3b-91b1-2829966cf182 | Address on File | Contingent | BTC: 0.00000472 |
| f2c2aa83-0cc7-472b-a555-b7e59872de20 | Address on File | Contingent | BTC: 0.00000472 |
| f33aa3be-e523-4d7e-ad0a-a549452c99b9 | Address on File | Contingent | BTC: 0.00000472 |
| b3cb6a5b-8c9e-455d-b0cb-29142fed896e | Address on File | Contingent | BTC: 0.00000004, IGNIS: 26 |
| 1b2bd3fa-48e6-4667-9d22-e75244a30073 | Address on File | Contingent | BCH: 0.0000047, BTC: 0.0000047 |
| 3c5c1053-a051-4522-8185-34e1c3b0a571 | Address on File | Contingent | BCH: 0.0000047, BTC: 0.0000047 |
| 57f80484-4ad3-4f3b-b62e-54195c45a822 | Address on File | Contingent | BTC: 0.00000469, RDD: 2 |
| bbb5c84e-f49f-41df-874a-5ebcb61658d1 | Address on File | Contingent | BCH: 0.00000447, BTC: 0.00000447, VRC: 4.57711443 |
| c2c8174a-7828-4c08-922f-feb88e71784c | Address on File | Contingent | BTC: 0.00000387, USDT: 0.02344236 |
| fcb7951b-6789-450a-b6ad-9611024d1acf | Address on File | Contingent | BTS: 10, IGNIS: 9 |
| f68e8191-dd7b-4bea-892c-ec659bc689b0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00024348, XLM: 1.44113724, XMY: 22.25713668 |
| 847aed6a-a286-4d15-a14e-4eb12f1efe10 | Address on File | Contingent | GLM: 0.6, USDT: 0.00070849 |
| eb9721bb-ad64-4a00-9e40-eba9f52b164e | Address on File | Contingent | BAT: 0.00514, BLOCK: 0.0000497, BTC: 0.00000001, GBYTE: 0.0121609, PPC: 0.000354, SPHR: 0.001025 |
| b3c5820b-3e2e-471f-be7e-0873f8d0ed77 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 25.40938865, USDT: 0.00218864 |
| 0473c0e8-5286-42ca-ae1f-266c4339137c | Address on File | Contingent | BCH: 0.00084539, BTC: 0.00000028, DOGE: 0.39, USDT: 0.00065018 |
| 3b509e97-1364-4205-9b17-8e19af007a8b | Address on File | Contingent | BTC: 0.00000471, USDT: 0.00000002 |
| a38fba15-63d9-435e-b338-a88994428dab | Address on File | Contingent | BTC: 0.00000471 |
| b5bb41f3-8fbc-4340-a770-5e9879d0ca44 | Address on File | Contingent | BCH: 0.00000469, BTC: 0.00000469 |
| e28eb4de-4071-4a28-b097-7c892fef1285 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.12751292 |
| c487c83c-c80b-4a21-9ea2-da61b1175d75 | Address on File | Contingent | BCH: 0.00000008, WAVES: 0.079 |
| b1da7b22-a67d-4079-9b18-b5dced8e8e97 | Address on File | Contingent | ETH: 0.00007045, ETHW: 0.00007045 |
| 7a2b54fb-a878-4667-9581-3f31630fbb2e | Address on File | Contingent | BTC: 0.00000001, IGNIS: 26.05217391, USDT: 0.00020602 |
| 42446a9b-f6c7-44ff-999d-6a40233700d4 | Address on File | Contingent | BCH: 0.00117357 |
| a902935b-a4ce-4b1f-845e-b7ee31c67ea1 | Address on File | Contingent | BCH: 0.0000287, BTC: 0.00000459 |
| e2969942-81d1-4831-8ceb-6a38c44c2011 | Address on File | Contingent | BTC: 0.00000089, ETH: 0.0000571, ETHW: 0.0000571 |
| 77950a1b-ab74-4f12-8982-d5e5822eeba9 | Address on File | Contingent | BTC: 0.00000026, LTC: 0.00050352, QTUM: 0.0326802 |
| be4b5d46-ab9b-48fd-b3f3-d4d10696345a | Address on File | Contingent | ZEC: 0.00394 |
| 3635270b-4495-4eb0-bc4b-b06db9876f6c | Address on File | Contingent | BTC: 0.0000047 |
| db1bc0a9-4404-4424-9906-978bf849e1b6 | Address on File | Contingent | BTC: 0.0000047 |
| 2db8f49a-6cbe-48b7-87b0-5b30b437238a | Address on File | Contingent | BCH: 0.00000468, BTC: 0.00000468 |
| d00a1317-5f15-49cc-ad29-30fcac304bf3 | Address on File | Contingent | BCH: 0.00112435, BTC: 0.00000019 |
| ca0b5c9c-379d-4eb3-b483-c4ac819dd497 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.48145349, ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.0933506 |
| e055996b-474e-43ad-bade-bec45ea4e08e | Address on File | Contingent | BTC: 0.00000019, GLM: 0.5560669, XDN: 100.9901596 |
| 3de868c8-f501-4753-9e15-ba98e56ff32b | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00165731 |
| 3bc307ed-b454-4d79-8d34-e1929ec11430 | Address on File | Contingent | BTC: 0.00000004, XVG: 68.04229195 |
| 25c5325b-fa54-4951-a3bd-d14dfae10b9e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00030556, XRP: 0.30278567 |
| f3b55ec0-ecfb-44d6-9b3c-7fbfb0b53662 | Address on File | Contingent | USDT: 0.12982648 |
| b4f16f92-3e98-4de7-9b8d-0b7eb67e36b2 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222, STEEM: 0.6355607 |
| c9da94c9-5b22-47ce-be7c-08084d4671db | Address on File | Contingent | USDT: 0.12979591 |
| f02f78e1-d59c-406f-8f85-2fdbfb532eb8 | Address on File | Contingent | BCH: 0.00001006, BTC: 0.00000465 |
| 878d7372-f979-48c8-8381-ac74b0ecdeeb | Address on File | Contingent | BTC: 0.00000469 |
| e4bcc8e3-3bf1-4585-bc45-490429f03d32 | Address on File | Contingent | ETH: 0.00007019, ETHW: 0.00007019 |
| 1d5ab0af-1654-4905-8252-e7e16bcf62b0 | Address on File | Contingent | EMC2: 1, SNT: 5 |
| 5bed8609-02ba-4bc2-ba10-9d27739702d3 | Address on File | Contingent | GAME: 10 |
| 88d5a031-aed7-4acb-8539-59b86e112d1c | Address on File | Contingent | BTS: 10, LTC: 0.00000546, USDT: 0.04355991 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3a79131-5ee9-4160-b861-91750461b16b | Address on File | Contingent | BTC: 0.00000359, SC: 7.73140329, USDT: 0.00327849, VIA: 0.00000006 |
| 32ed29f4-461d-402d-aba3-232ffe88f35d | Address on File | Contingent | USDT: 0.12954086 |
| 3686fc5b-24e3-4cfe-ad88-b02f5b4fd5c9 | Address on File | Contingent | BCH: 0.00069197, BTC: 0.00000001, LTC: 0.00066972, XDN: 12.95738142 |
| a09d5b53-759c-4926-b0c5-cbcf14a0483c | Address on File | Contingent | USDT: 0.12953238 |
| 62f80bed-5aa1-4bb2-a5f8-50fc8e0b4744 | No Address on File | Contingent | USDT: 0.12952538 |
| e5999cc9-cf67-4525-8aff-66653610786f | Address on File | Contingent | BTC: 0.00000001, PIVX: 0.58981963 |
| c834354d-d17e-44f3-999b-3abd1b259913 | Address on File | Contingent | ETH: 0.00002491, ETHW: 0.00002491, USDT: 0.08345828 |
| 957694c7-908a-4c7f-bcca-5d32054b7094 | Address on File | Contingent | BTC: 0.00000002, KMD: 0.10461145, LBC: 7.55230062, USDT: 0.02917456 |
| ce030fad-2b84-484a-85fe-020afacf2ca8 | Address on File | Contingent | FLO: 0.98648649, OMG: 0.13894566, USDT: 0.00944955 |
| 1f9e7b1b-eccb-43e6-89e5-7d94ca3f3cb7 | Address on File | Contingent | XLM: 1.34711594, XVG: 4.95 |
| 2a0599f1-fadb-4cbd-a248-7c3741e2ba59 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000047, IGNIS: 11.02773269, NXT: 22.05546538 |
| e77b4132-8572-4386-9c43-b3488bae054a | Address on File | Contingent | BCH: 0.00098005, BTC: 0.00000049, USDT: 0.00712889 |
| 615fb0dc-4d14-46cd-b227-c8a887b048ad | Address on File | Contingent | USDT: 0.12940625 |
| 49d123a0-c4ef-4c64-b815-ff058d4ce368 | Address on File | Contingent | BTC: 0.00000301, ETH: 0.00002494, ETHW: 0.00002494 |
| a63f3b99-cc1d-4fe3-b436-a291af383b20 | Address on File | Contingent | BTC: 0.00000001, XVG: 68.22216558 |
| bcb48822-0ef1-41d2-b1de-3c5f2071c7c9 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 25, USDT: 0.00016241 |
| 20c0a619-f418-4624-94fd-b24afd5cda6f | Address on File | Contingent | LTC: 0.00150834, USDT: 0.01239598 |
| d09581eb-1c34-4469-a1d0-a885db704d7a | Address on File | Contingent | BCH: 0.00000036, ETH: 0.00001138, ETHW: 0.00001138, USDT: 0.01171793, XVG: 51 |
| c296933f-3c39-4e3c-929a-1a2d901e3daa | Address on File | Contingent | BTC: 0.00000017, NAV: 0.52936, USDT: 0.10382852 |
| 47f05154-0a96-4c3e-96b0-8e83a27957b6 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.62614678, IGNIS: 11.81872038 |
| 06c33a03-0fa5-4385-8252-bd647f758ff3 | Address on File | Contingent | BTC: 0.00000467 |
| eb85ceba-b010-4b53-a394-637edb05e1e6 | Address on File | Contingent | BTC: 0.00000467 |
| 67ec7810-f336-428f-8f29-c90a87d81e09 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.11506557 |
| 59f5bcf1-9bfa-421d-8877-d3e160d06582 | Address on File | Contingent | BCH: 0.00000053, USDT: 0.12909152 |
| b2fd73f1-eb36-4da8-a18b-308778f5d8bc | Address on File | Contingent | LTC: 0.00102898, USDT: 0.04936988 |
| fa725daa-963d-4412-8b06-198e77bf3b4f | Address on File | Contingent | BTC: 0.00000002, IGNIS: 7.13964171, XVG: 49.13023359 |
| a40ec64e-42dd-44a7-8f93-12654549026f | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00000297, ETH: 0.00002518, ETHW: 0.00002518 |
| 75368b96-ad4c-4141-8751-3c25e0ff953e | Address on File | Contingent | VTC: 1.12353099 |
| 06783f62-e993-4d3d-8efa-5b82e7c16dd4 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128, NEO: 0.01387403 |
| bca41949-838d-4dc1-bab3-f91e5d6739d0 | Address on File | Contingent | BCH: 0.00001266, BTC: 0.00000461 |
| 78dd2e03-73b5-4956-bdad-8b9aa8e0d25e | Address on File | Contingent | BTC: 0.00000466 |
| 9ba50aeb-cc7c-4694-99bd-680c54cef480 | Address on File | Contingent | BTC: 0.00000466 |
| f04e772b-dd9f-4fb5-9a31-7fccb283c003 | Address on File | Contingent | BTC: 0.00000466 |
| a5814e8d-4323-4d76-8d21-b5e980e8e230 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 25 |
| fb5348ba-ca90-43a5-bccf-8c2dc0582318 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.108453 |
| cfcf367b-83e9-4dc0-a4bc-9c6a58fde600 | Address on File | Contingent | BCH: 0.00000464, BTC: 0.00000464 |
| eb90cd26-e524-4509-89e6-9c13b927df98 | Address on File | Contingent | BCH: 0.00000464, BTC: 0.00000464 |
| 6ec4b9fc-22df-40fd-be1c-49090df83f58 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000202 |
| 9bceb462-b874-44f7-a741-a8208d58cb48 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00006579, ETHW: 0.00006579, USDT: 0.0024989 |
| 4b6ec50f-c27f-4cf1-a001-14d4c2b3ae47 | Address on File | Contingent | USDT: 0.12877021 |
| e1239683-70e7-441a-9f0c-493bef502631 | Address on File | Contingent | BTC: 0.00000004, VTC: 1.11144992 |
| c7f46eb0-84a5-451a-89e9-3ccc2148f0a3 | Address on File | Contingent | BTC: 0.00000118, XRP: 0.22510437 |
| e70027aa-6e72-4636-bb95-4ab60483cb8c | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00004612, ETHW: 0.00004612 |
| 66bb0370-2b45-42f7-b1da-fc0d20307123 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000465 |
| 8221316a-18fb-4523-8600-594ebcc99a39 | Address on File | Contingent | BTC: 0.00000465 |
| 8a576a08-e0ba-4500-b44e-7117c9919141 | Address on File | Contingent | BTC: 0.00000465 |
| 25a9fea8-5c5e-48ed-9042-cd36ca5c0209 | Address on File | Contingent | BTC: 0.00000003, DGB: 16.04301487 |
| dd7f42d4-dfd3-4621-aeb8-d010e930dbc6 | Address on File | Contingent | BCH: 0.00114149, BTC: 0.00000004, ETH: 0.00000049, ETHW: 0.00000049, USDT: 0.00000607 |
| 83520052-7c6f-4d85-8e5d-24682223aa0c | Address on File | Contingent | USDT: 0.12861905 |
| ff269b26-def1-4734-beb8-9222718bf52c | Address on File | Contingent | BTS: 9, USDT: 0.05150449 |
| fa126073-1cfd-4aa0-a12c-e82a9a7dee89 | Address on File | Contingent | BTC: 0.00000463, USDT: 0.00048042 |
| 950c3a51-a87d-490b-9972-4348b6457350 | Address on File | Contingent | BTS: 15, USDT: 0.00008476 |
| e0b25d84-3fe7-4f8d-944f-4236bee48173 | Address on File | Contingent | BCH: 0.00093392, BTC: 0.0000009 |
| 0f59004e-7bf7-4726-9e56-d0ee0616626e | Address on File | Contingent | KMD: 0.14554531, ZEN: 0.0108281 |
| 900ea1f0-dd68-4f72-a484-1d5cfae32d87 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LBC: 0.20192485, XLM: 1.41446121 |
| fb3aa548-b8f1-4384-b504-a0c912f5ce16 | Address on File | Contingent | BCH: 0.00000046, BTS: 11.59095, POT: 9.33716329, WACME: 0.40375 |
| 9a07f4c9-999e-4c77-a3ac-e53370532c20 | Address on File | Contingent | BTC: 0.00000012, VTC: 1.08971832 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6bd9bdf-becb-43fe-9f50-0d5a4cb04c47 | Address on File | Contingent | BTC: 0.00000321, USDT: 0.03960046 |
| 30d1453e-42a1-4056-a1df-82e4b16c7657 | Address on File | Contingent | USDT: 0.12839743 |
| 8515ed8a-4482-4ae9-96b5-7f479aec8dbc | Address on File | Contingent | BTC: 0.00000464, GEO: 0.00000066, NXT: 0.00000002, POWR: 0.00000092 |
| 01f674bc-4b78-4755-9681-d01a54db1091 | Address on File | Contingent | BTC: 0.00000464 |
| cd0a6731-4fbc-49e7-9575-c84d5e63ae39 | Address on File | Contingent | BTC: 0.00000464 |
| a8420a58-849e-4b58-b632-2644fdc9bb46 | Address on File | Contingent | USDT: 0.12834463 |
| 11c603f9-a5e4-42ed-858e-3633df404150 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00006252, ETHW: 0.00006252 |
| 405257fc-61b8-405b-9eb3-2017cba645d9 | Address on File | Contingent | BTC: 0.00000006, DGB: 15.88885174 |
| 01d1f9b6-841d-48d7-b54c-3115601ce91b | Address on File | Contingent | BTC: 0.00000004, SIGNA: 116 |
| 42762df7-775c-4c0a-95fb-4a6740f20ec9 | Address on File | Contingent | BTC: 0.00000138, IGNIS: 18.07105834 |
| d5b2be72-9223-47ca-93e8-4016bac9856e | Address on File | Contingent | BTC: 0.00000463 |
| 803bc747-0ed8-4e0f-a6d4-5a9aaba4df6e | Address on File | Contingent | BTC: 0.00000013, IGNIS: 25 |
| bd0861e1-27d7-4d56-97d6-f084661edc19 | Address on File | Contingent | XRP: 0.3 |
| 5b619175-2f9b-45c3-9ed5-248e28922e6f | Address on File | Contingent | BTC: 0.00000026, PART: 0.00056332, SIGNA: 110 |
| b2a1bc40-84a0-4e10-8c89-292332f8cd76 | Address on File | Contingent | TUSD: 0.12530384, USDT: 0.00049175 |
| 64496a4b-01d9-4376-a708-434937e2839d | Address on File | Contingent | BTC: 0.00000009, XEM: 4 |
| a45697ef-afc1-4fe6-9d99-a0c27108f51f | Address on File | Contingent | BTC: 0.00000003, EXP: 0.10209278, MONA: 0.30383307, XVG: 0.987335 |
| bb2f2041-7a08-4d1c-9bdf-79082efd8985 | Address on File | Contingent | VAL: 0.06325151 |
| fda256cc-e247-47eb-bd88-64d78ec71217 | Address on File | Contingent | USDT: 0.00072412, XRP: 0.297953 |
| 132ea768-59d0-4464-9e4b-cf5a6cb0eed0 | Address on File | Contingent | ADX: 0.00000008, BTC: 0.00000462, USDT: 0.00000882 |
| d8de8e7b-bea3-4932-a272-bb612349be04 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00006242, ETHW: 0.00006242 |
| 13124ab1-3eea-4825-9daa-d60b3370c890 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.12643843 |
| e3e40631-ba39-4b65-bb11-35c1ad61b4a2 | Address on File | Contingent | ARDR: 0.31698885, BLK: 0.59226597, GRS: 0.21675455, LBC: 1.10779896, NXS: 0.14373777 |
| 0f8ed296-8ce6-4f2f-b226-d595244f71df | Address on File | Contingent | BCH: 0.0000046, BTC: 0.0000046 |
| 7eb53272-954b-45a4-bd1b-3641e90c3912 | Address on File | Contingent | BCH: 0.0000046, BTC: 0.0000046 |
| 4ede96f9-7ac0-46ac-bb49-30cc68a485ea | Address on File | Contingent | BTC: 0.00000071, USDT: 0.1081046 |
| 584f24d3-90e2-476a-893b-9d987ebc81b9 | Address on File | Contingent | BCH: 0.00109063, BTC: 0.00000004, USDT: 0.00564179 |
| faa80fb0-8493-4234-abd8-bd95bb11a3e4 | Address on File | Contingent | BTC: 0.00000268, ETH: 0.00002898, ETHW: 0.00002898 |
| 28d45535-fe45-4cca-aefa-c9627dd455fc | Address on File | Contingent | DOGE: 1.76632299 |
| 0f70e316-c4ab-4ea8-be27-cbc9fc9f431d | Address on File | Contingent | ETH: 0.00006909, ETHW: 0.00006909 |
| 4c1b8a36-dac1-41fe-8134-46e2bafc7e39 | Address on File | Contingent | ETH: 0.00006909, ETHW: 0.00006909 |
| 53706759-675c-4910-88b0-9c13da080e44 | Address on File | Contingent | BTC: 0.00000326, USDT: 0.03749837 |
| d32ed790-4b48-4006-b905-858051890a18 | Address on File | Contingent | NXT: 45.78929536 |
| 89c8888e-6c2c-4aef-b235-e3870a134466 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00032505, XRP: 0.28454673 |
| edfd9b61-9251-4601-8f08-39e0577613d9 | Address on File | Contingent | ETH: 0.00006593, ETHW: 0.00006593, USDT: 0.00568536 |
| 1bf03754-adce-44d2-9333-e4cfad4f1494 | Address on File | Contingent | BTC: 0.00000461 |
| e9d81db3-2c6b-4ad0-96d6-da64de606de6 | Address on File | Contingent | BTC: 0.00000461 |
| fdbab8f0-6fc0-437c-9665-b1483f4ae15e | Address on File | Contingent | BTC: 0.00000461 |
| 4e879961-210c-4ab5-a2f6-cf4dd0be02ca | Address on File | Contingent | BTC: 0.00000376, USDT: 0.0235119 |
| cd827a7a-cd72-4381-903c-acdbcd52311e | Address on File | Contingent | BTC: 0.00000008, GRS: 0.35600943, USDT: 0.00021159 |
| c311cdb2-669c-4560-b13b-43bf91ab5f6f | Address on File | Contingent | BCH: 0.00000459, BTC: 0.00000459 |
| 14df16da-03e0-43f1-845f-7e9fdb588ae2 | Address on File | Contingent | ETH: 0.00006896, ETHW: 0.00006896 |
| be963b27-9404-44f7-861e-e8c3f44d7252 | Address on File | Contingent | BTC: 0.00000015, IGNIS: 19.97996404, USDT: 0.02379198 |
| 6c86dca1-cc75-4935-b062-46455a294a82 | Address on File | Contingent | BCH: 0.00114863 |
| 8ce25ea8-b41a-405a-8727-ddf2868671b3 | Address on File | Contingent | EMC2: 13.58786136, USDT: 0.00291024 |
| 46a46ee5-caf1-4610-8f8a-dc924b484eb8 | Address on File | Contingent | BNT: 0.29530112 |
| 1cb27ae9-a0b5-4e17-ba25-19b924839e69 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00024188, XDN: 2885.899245 |
| 75ab2ac3-8290-441c-a7e6-441ec5051edc | Address on File | Contingent | USDT: 0.12735189 |
| 9a9869f5-cbe8-4036-b257-b2ec1dacc3cf | Address on File | Contingent | USDT: 0.00018062, XRP: 0.29784093 |
| e20af89a-fa1c-40f5-b4ef-54ba132cf469 | Address on File | Contingent | BTC: 0.0000046 |
| 2db473ac-2a57-4f26-b9a9-00fa1165e00d | Address on File | Contingent | BCH: 0.00000458, BTC: 0.00000458 |
| 9073f93f-59bf-489f-8450-9af7d96aeda4 | Address on File | Contingent | BTC: 0.00000002, EMC2: 13.82286445 |
| e48a1c4e-6ada-4b6c-a129-5c665f413ab0 | Address on File | Contingent | USDT: 0.12717531 |
| 1fe647e9-e8e7-4189-9e0e-b676fabba4f1 | Address on File | Contingent | BTC: 0.00000063, DOGE: 0.79579268, EMC2: 5.6910237 |
| d38cc2c8-5198-441b-8345-91d4fc42593d | Address on File | Contingent | USDT: 0.08688574, ZEC: 0.00121859 |
| a91d4d72-fb6f-4ee8-8c90-17fe17d31f22 | Address on File | Contingent | BTC: 0.00000142, ETH: 0.00003042, ETHW: 0.00003042, USDT: 0.02073475, XEM: 0.34542885 |
| d4967b8c-fb7c-4d56-a846-a2263e0608fa | Address on File | Contingent | BTC: 0.00000459 |
| ddad5dee-75e1-4a5b-8ff6-8c059992962d | Address on File | Contingent | BTC: 0.00000459 |
| e86b9dfb-1fa9-423d-99b4-8c7eb720163f | Address on File | Contingent | LTC: 0.00163757 |
| ed96b023-69fd-4a63-bba1-092b77b4984a | Address on File | Contingent | BTC: 0.00000212, TRX: 1 |
| 5cb7660a-7837-4f65-a452-5c394af5f393 | Address on File | Contingent | BTC: 0.00000295, MORE: 40.71428571, XRP: 0.00138526 |
| 054907c5-a2c3-469e-9e4b-296baa8bc00b | Address on File | Contingent | BCH: 0.00114281 |
| 55108d42-5ef8-4d9f-b3e5-b6a17985325f | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000049, SYS: 0.93810876 |
| 3cfdae3d-9709-4faf-abe0-7b8c69bbb4be | Address on File | Contingent | BTC: 0.00000458 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b60dfc6-946c-4499-b595-c07581152539 | Address on File | Contingent | BTC: 0.00000458 |
| 924b5c56-ba4d-4fe5-b2ed-017a3f52e7de | Address on File | Contingent | BLK: 0.82043851, OMG: 0.00044847, POT: 0.29291904, THC: 0.77556818, XRP: 0.26949515 |
| a05fcf94-1103-4ede-befe-42baa286883a | Address on File | Contingent | BCH: 0.00000456, BTC: 0.00000456 |
| 4eed2acb-95a5-4d43-8358-c2dc631022bd | Address on File | Contingent | BTC: 0.00000426, SIGNA: 8 |
| bf9c9bc0-d9e7-4d87-8511-22705f131690 | Address on File | Contingent | USDT: 0.00000019, XRP: 0.29662805 |
| 72165751-894a-4603-81d2-b4a840861fd8 | Address on File | Contingent | BTC: 0.0000038, NAV: 0.03613914, USDT: 0.02005827 |
| 925281c2-ead6-4760-ae2e-0671ededd19a | Address on File | Contingent | BTC: 0.00000046, DASH: 0.00273654 |
| ebe0f230-a086-48aa-8145-19716060dab5 | Address on File | Contingent | GBYTE: 0.01194476 |
| f57f35cc-8438-4747-b6f7-e7b755223e7d | Address on File | Contingent | BCH: 0.0011409 |
| 94777c5c-1b7f-4fa7-9cdf-a09758494b32 | Address on File | Contingent | USDT: 0.12656149 |
| 2a7c8fef-17cd-4f9c-93dc-ac144e0cf5cf | Address on File | Contingent | BTC: 0.00000008, UBQ: 5.11284502, USDT: 0.00004974 |
| 262b41f1-d59a-4596-a94c-c8d0dca40973 | Address on File | Contingent | ADA: 0.0413558, BCH: 0.00000011, DGB: 0.31779915, USDT: 0.10888734 |
| 5523fd77-88de-4565-81cf-27226194fea9 | Address on File | Contingent | ADA: 0.2385867, USDT: 0.03728415, XLM: 0.00628812, XRP: 0.00073139, XVG: 0.70060727 |
| 7696e83c-e62a-4f4f-bda6-ab33b3743b9f | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000001, USDT: 0.00006075, XLM: 1.41498381 |
| 7098f8b2-cb24-4def-be2b-0862b32f5b4f | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000153, ETHW: 0.00000153, LTC: 0.00002834, NXS: 1.69489354 |
| f8715704-6d8e-4eec-87f8-f7cdb76bb38d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000457 |
| 36e9bc4f-b46e-4c08-8022-b129100ae8b3 | Address on File | Contingent | BTC: 0.00000457 |
| 2e67f4a0-7a11-41e4-9c4c-0f31075a5558 | Address on File | Contingent | BTC: 0.00000371, USDT: 0.02373513 |
| c45f5428-764c-4a04-9831-83e61208d286 | Address on File | Contingent | ZEC: 0.00382611 |
| 0dee60d0-d7e1-4051-93d0-dcf6791cad90 | Address on File | Contingent | KMD: 0.43229208 |
| ed3f7a5f-06f5-430f-915e-2dd977548628 | Address on File | Contingent | UBQ: 5.19752897 |
| 47301620-193f-4f35-abd5-99dc11e22fa1 | Address on File | Contingent | BTC: 0.00000304, IGNIS: 3.90749602, NEO: 0.00000937, NXT: 7.81499203, USDT: 0.00078864 |
| 8d6ddf33-3b93-4b25-9658-ad4a0eab2a93 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.09469213 |
| dcacb03f-0794-4f06-b6aa-b21785d7f111 | Address on File | Contingent | USDT: 0.00043078, XRP: 0.29469648 |
| 0de55879-b70c-4e7d-8952-3c86b35589d3 | Address on File | Contingent | BTC: 0.00000456 |
| 3ae461b7-cfbc-42fe-8a12-0ccc840ec58c | Address on File | Contingent | BTC: 0.00000456 |
| b358ccd2-f8b5-40b7-950a-8847cabcd60b | Address on File | Contingent | BTC: 0.0000045, USDT: 0.00164553 |
| af39c883-4d00-4997-aa61-60fabca177f3 | Address on File | Contingent | BCH: 0.00083014, BTC: 0.00000058, USDT: 0.01800998 |
| c23b0892-45eb-4795-b09a-fc9eb1ac5213 | Address on File | Contingent | BCH: 0.00000454, BTC: 0.00000454 |
| a2e50fee-ba4c-4e79-bdff-5b890e823deb | Address on File | Contingent | OK: 0.9975, SYS: 0.9975 |
| b74e035f-99f4-4ad3-b73b-d7a8e3ba6500 | Address on File | Contingent | BTC: 0.00000002, NXT: 44.98005532, USDT: 0.00006286 |
| c216b86d-f620-4674-81e0-1e0a45dad818 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XLM: 1.4014976 |
| b56c77e2-79c4-4424-9811-84efd2d0d801 | Address on File | Contingent | BTC: 0.00000309, OK: 7.01579282 |
| f34b9dfa-4b0a-4a52-85a1-bb1699c2c82a | Address on File | Contingent | ETH: 0.00006814, ETHW: 0.00006814 |
| 5fe03e07-c35b-48d2-8611-f2b16302023f | Address on File | Contingent | USDT: 0.1259485 |
| c2d71617-0952-4c9c-b0bf-890b85c7fa74 | Address on File | Contingent | BTC: 0.00000422, ETH: 0.00000495, ETHW: 0.00000495 |
| 803cd59b-d4fe-4158-8c5f-d6ab427cf310 | Address on File | Contingent | BTC: 0.00000455 |
| 83de4451-1d9a-418c-a59e-3ce9cb39d2b6 | Address on File | Contingent | USDT: 0.12587347 |
| f32be2ce-57c6-44df-bd80-711e8dc461a6 | Address on File | Contingent | DGB: 15.38461539, FTC: 0.2, GAME: 0.21610486 |
| 2715e081-91ba-4872-a09b-ddb5e23d0595 | Address on File | Contingent | USDT: 0.12580704 |
| 27c8f921-d9e2-4a5e-9158-2c5f8f9d5ac1 | Address on File | Contingent | BCH: 0.00113334 |
| 71382ada-0118-4ce8-b24c-50e2318354ea | Address on File | Contingent | BTC: 0.00000454 |
| df1a8798-87a0-4a6d-ab2a-ca3daea775b7 | Address on File | Contingent | BTC: 0.00000454 |
| 27367178-f96c-4a6e-b020-10441c85f19a | Address on File | Contingent | ARDR: 0.10330352, BCH: 0.00000423, BTC: 0.00000423 |
| 69ce078e-2483-4498-8a5d-cf5503642a3e | Address on File | Contingent | XVG: 66.356491 |
| 74858f45-d9a7-4722-a420-11d677b6ef55 | Address on File | Contingent | BCH: 0.00000452, BTC: 0.00000452 |
| 7d448889-4b93-4074-949e-036fe802daa2 | Address on File | Contingent | BTC: 0.00000162, USDT: 0.08073467 |
| e71ef83c-42b4-4536-b3c2-5c5e05a57c8f | Address on File | Contingent | USDT: 0.12550211 |
| 0c15a83f-a997-4c0b-a6f6-9779d208250c | Address on File | Contingent | BTC: 0.00000378, IOC: 3.74401034 |
| 3851c00e-eade-46b9-8f2e-cab1fecdf37c | Address on File | Contingent | BCH: 0.001131 |
| f9d60076-c74e-47c6-badf-9d1f268d811a | Address on File | Contingent | USDT: 0.12546186 |
| 92346d8f-1212-4fc8-9e88-73953f23e79b | Address on File | Contingent | ADA: 0.32449652, USDT: 0.00702889 |
| e0b6e458-3001-443b-be92-e1e3bdaa5a5a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, XVG: 66.08126337 |
| ace63c7d-9e31-4735-8183-01643b8ac694 | Address on File | Contingent | EXP: 0.19152632, LTC: 0.00000546, XVG: 65.75039 |
| 94e62e75-75e5-4698-b66e-587a05f12d72 | Address on File | Contingent | USDT: 0.12528281 |
| d87bdb93-3d76-4474-93e6-caf036027650 | Address on File | Contingent | BTC: 0.00000143, USDT: 0.08568345 |
| 564bbf0a-90df-40c2-bc7c-35e26dfbc1e6 | Address on File | Contingent | USDT: 0.12524517 |
| efb449ef-1a03-4f19-bf05-939ccdca85c8 | Address on File | Contingent | USDT: 0.12523596 |
| 990e1f0a-6f49-44f4-976c-2a09b4229b8b | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, NEO: 0.00970384, USDT: 0.03570204 |
| 82a51404-55ed-4cc3-9c3d-4c74f471be1e | Address on File | Contingent | BCH: 0.00112845 |
| 10b9fbc3-c018-486c-bd61-90d462bd40c1 | Address on File | Contingent | SC: 35.9051676 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15bdbfee-e916-4d88-ba1a-8dd7f0596627 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.12486482, XRP: 0.00004883 |
| ffa0b615-2aad-44ff-b7f9-c66469330f80 | Address on File | Contingent | IGNIS: 25, USDT: 0.00061423 |
| bf254f19-f1fc-4449-9eb0-66ccf0cf458f | Address on File | Contingent | BCH: 0.00001783, BTC: 0.00000445 |
| 21a3f62a-c6fd-44a1-88f9-e96c197527f1 | Address on File | Contingent | KMD: 0.40281596, USDT: 0.00738191 |
| 2e235627-b64b-4624-a5e3-cb154697e2d8 | Address on File | Contingent | USDT: 0.12508692 |
| a8b640e8-c056-4402-8c82-4580489445ee | Address on File | Contingent | KMD: 0.4280322 |
| c9e50aa2-c8b3-46e7-9dca-5e29e56c3584 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.80772379, LBC: 5.08932527, MONA: 0.18441447 |
| 6926d0f0-cb8d-40d0-8a69-c24e6c891021 | Address on File | Contingent | MORE: 0.0005644, TRX: 0.00018471, USDT: 0.00004377, XDN: 2849.127729 |
| b72394d8-d84a-4b57-920c-a60d3d50b244 | Address on File | Contingent | BCH: 0.0010822, ETH: 0.00000183, ETHW: 0.00000183, USDT: 0.00159352 |
| 80ce64a1-e635-459d-9a81-b55f335b4bec | Address on File | Contingent | BCH: 0.00008992, XDN: 2622.390965 |
| d38dd032-ab67-404d-a6ed-9b381eafded1 | Address on File | Contingent | BTC: 0.00000388, USDT: 0.01764768 |
| 93c53153-7413-48fb-ade3-ce6b45029529 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.01567554 |
| db4a717e-6e4a-4982-b09c-48206c73b445 | Address on File | Contingent | BTC: 0.00000437, USDT: 0.00404953 |
| 2e79fd3d-9c02-4826-84ac-0471bff0d24e | Address on File | Contingent | DOGE: 0.43673077, STEEM: 0.45424157, USDT: 0.00331138, XVG: 0.11021655 |
| bdb3a887-f826-4db6-b60d-b411a09a4b94 | Address on File | Contingent | BTC: 0.00000343, USDT: 0.0300252 |
| 2c9e3cfb-6d55-45a1-9cd1-e2d0c9470a55 | Address on File | Contingent | BTC: 0.00000309, TRX: 0.57742442 |
| 60ef4352-9383-455e-9ede-04d8ea5e021b | Address on File | Contingent | USDT: 0.12488575 |
| d3aeddcf-2331-4c6a-ade7-e18a6ffcc86c | Address on File | Contingent | IGNIS: 25, USDT: 0.00035307 |
| f084d098-9562-4fe7-be8e-2124a9d74ce6 | Address on File | Contingent | DASH: 0.003 |
| 1120f799-8e1c-4aa2-8467-00e4c3f71444 | Address on File | Contingent | BCH: 0.00095935, USDT: 0.018388 |
| 029c1b47-7732-45a0-9b17-01f7b125e0f0 | Address on File | Contingent | BTC: 0.00000451 |
| b5f67dd4-77fb-461f-b6ce-fff4bae8276c | Address on File | Contingent | BTC: 0.00000451 |
| 36c3994d-2b50-4b74-96e7-9ffbdcf349c4 | Address on File | Contingent | DGB: 14.81538462, USDT: 0.00666139 |
| 9476462b-545c-438c-aaf2-c2bcb6c05ef1 | Address on File | Contingent | BTC: 0.00000001, PTOY: 8.98244034 |
| 49861e61-ee1e-4255-9202-e7e3d807639d | Address on File | Contingent | ADA: 0.2411359, DASH: 0.00012921, ETH: 0.00000185, ETHW: 0.00008825, LTC: 0.00034287, NXT: 0.37946604 |
| 64d6e996-1c11-4e76-84ac-f59b617f45a8 | Address on File | Contingent | USDT: 0.1245393 |
| 89ad5424-1472-4c95-927d-b51a382273e7 | Address on File | Contingent | BCH: 0.0011, BTC: 0.00000009 |
| 0896fe76-1997-42c1-a595-d8b696e0f693 | Address on File | Contingent | BTC: 0.00000057, BTS: 11, ETH: 0.00000189, ETHW: 0.00000189, NEO: 0.00120665, USDT: 0.00000817 |
| 4b544c1a-3317-4162-b67e-403dec5a086a | Address on File | Contingent | IGNIS: 25 |
| af6c63b4-47de-4aa9-9a5c-4f0072776dc7 | Address on File | Contingent | IGNIS: 25 |
| be8f397a-24cd-49a9-93ba-26c8b125aabf | Address on File | Contingent | IGNIS: 25 |
| 6ab7f9c3-4377-413a-a779-2bd554f23b80 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.122263 |
| bce1b07b-1d7d-41be-b4e1-f6bac83cfab7 | Address on File | Contingent | BCH: 0.00005837, BTC: 0.00000003, PAY: 10.99090109 |
| d1d61c7c-54bc-463c-9dca-b94712791e50 | Address on File | Contingent | USDT: 0.12443523 |
| 9d3b7501-71fe-45fd-a717-194a6d358c86 | Address on File | Contingent | BTC: 0.00000003, SRN: 72.77880754, USDT: 0.00036233 |
| 532f81db-32be-4efa-959c-603913f87a24 | Address on File | Contingent | USDT: 0.01014523, XLM: 1.28183768 |
| b53e5252-5eab-4386-8d76-b09c49c653cc | Address on File | Contingent | EMC2: 13.57312521 |
| 2ba82245-536a-44fa-9502-aa20ad981cdc | Address on File | Contingent | XLM: 1.39492219 |
| 3fcafa96-585a-438f-affc-c27ab949cdc4 | Address on File | Contingent | USDT: 0.12427656 |
| 1b954e68-e7fb-4239-aa59-afa5bea597e7 | Address on File | Contingent | ARK: 0.39953311, USDT: 0.01284081 |
| 2c38074a-0bc0-4572-bc49-ee8dfedc94ae | Address on File | Contingent | BTC: 0.00000449 |
| 4f25ad61-3a7c-4e11-8e34-5a1f643a4d07 | Address on File | Contingent | BTC: 0.00000449 |
| 87b6bdd7-7f8a-4417-860c-0efa27dc0161 | Address on File | Contingent | BTC: 0.00000449 |
| 2319ab58-2d97-447d-b400-0b396e4f6744 | Address on File | Contingent | ADA: 0.15221557, BTC: 0.00000233, TRX: 0.00704167, USDT: 0.00034783, XVG: 1.79012 |
| 18997af5-cbc7-4a9b-a7fb-1c36710916ab | Address on File | Contingent | NXS: 1.31620942, XEM: 1 |
| befce47f-97c6-4096-9852-5796e84bb003 | Address on File | Contingent | BTC: 0.00000444, FTC: 0.60767653 |
| 12ef7584-197a-45fd-8141-69190ac20244 | Address on File | Contingent | IGNIS: 24.93379688 |
| bd0ab6b4-130f-4b7a-956e-71349f0111bb | Address on File | Contingent | SRN: 73.3 |
| 3ab8d58c-d662-4527-a8fb-4dfa034a05ac | Address on File | Contingent | BTC: 0.00000006, POT: 40.79754601, THC: 24.35302734 |
| c5e0f3aa-0ca7-4303-816c-c7b1cff4e226 | Address on File | Contingent | ETH: 0.00006713, ETHW: 0.00006713 |
| 5a64cd53-a9a2-4dff-97b9-912b53e52e14 | Address on File | Contingent | ETC: 0.00679466 |
| 108ab8f0-faa4-4f03-aef1-a4928801e3c7 | Address on File | Contingent | BTC: 0.00000046, MER: 100, USDT: 0.11124453 |
| 085760a4-f010-45ea-a23e-b27df1260ec2 | Address on File | Contingent | BTC: 0.00000448 |
| 3f859487-01ae-4ca1-aaf3-72592ddac5ec | Address on File | Contingent | BTC: 0.00000448 |
| 908ecfff-f2f4-4372-87b2-e4eae664c02d | Address on File | Contingent | BTC: 0.00000448 |
| c701cf13-9a3d-4c45-bbf3-e8f8049d9c11 | Address on File | Contingent | BTC: 0.00000448 |
| a0768917-3211-4007-b88a-fec4a2bd22b7 | Address on File | Contingent | BTC: 0.00000015, BTS: 13.98732922 |
| 30b58649-be22-4882-80ae-c2f359f965f1 | Address on File | Contingent | ETH: 0.00006682, ETHW: 0.00006682, XRP: 0.00088684 |
| f63186d9-735a-45b5-b291-34c51e619a23 | Address on File | Contingent | BCH: 0.00038342, BTC: 0.00000294 |
| 20d95d9c-770f-418e-a282-496d2474bb91 | Address on File | Contingent | USDT: 0.1238839 |
| 7d04b11b-43c2-4570-a687-4aeab941fd66 | Address on File | Contingent | BTC: 0.00000151, ETH: 0.00004438, ETHW: 0.00004438 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3ba1828c-6c01-4303-a3c9-5a5c896f6640 | Address on File | Contingent | BCH: 0.00000003, XLM: 1.38875238 |
| ededdc3c-92e4-4848-9cb0-7a79649ef1a3 | Address on File | Contingent | BCH: 0.00103359, BTC: 0.00000033 |
| 4d7f13fb-0f3a-4fd6-8323-778d09667f84 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, USDT: 0.0004665, VTC: 1.06261096 |
| 05988c7d-3077-4962-8bf2-9929b5508482 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000064, ETHW: 0.00000064, PAY: 10.20252654 |
| 0a221ba4-940d-40f4-b0ae-5124e1a1db1c | Address on File | Contingent | ETH: 0.00006692, ETHW: 0.00006692 |
| 6013bd62-32e6-4486-81ad-199056cc81b0 | Address on File | Contingent | BTC: 0.0000025, ETH: 0.00002947, ETHW: 0.00002947, USDT: 0.00004562 |
| 4cef7b4e-3a25-4622-8be1-ba8070ebb947 | Address on File | Contingent | BTC: 0.00000447 |
| 88e133ee-2db3-4865-9f93-03d37a118794 | Address on File | Contingent | BTC: 0.00000447 |
| 808bb2c5-7346-462a-82d5-c8f161994050 | Address on File | Contingent | BCH: 0.00003381, BTC: 0.00000361, USDT: 0.02002312 |
| cde3e926-f1a3-4900-98e0-06c55071e917 | Address on File | Contingent | DASH: 0.002956, USDT: 0.0006448 |
| 24482b67-6d14-4719-ad39-a5280af3b58b | Address on File | Contingent | BTC: 0.0000016, LTC: 0.00000546, USDT: 0.07893846 |
| 34fb6273-f72a-4bbe-a352-5dfb0d6ffd67 | Address on File | Contingent | BCH: 0.00000445, BTC: 0.00000445 |
| 9776db4a-bae5-49a2-bdaf-1e3d5f73d443 | Address on File | Contingent | BCH: 0.00000445, BTC: 0.00000445 |
| a77fd6cc-0c60-427f-a2eb-9bb668479f07 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, DGB: 13.11902579, XMY: 364.1192218 |
| f8d9db8e-50fa-4fc4-a08b-274e5e20618b | Address on File | Contingent | BCH: 0.00100858, BTC: 0.00000041, USDT: 0.00033558 |
| f3e3e02e-c026-481b-94bd-323b1a4a5c0d | Address on File | Contingent | BTC: 0.00000354, USDT: 0.02559664 |
| 13002bdd-9aad-4d25-adf7-c18bf28d129e | Address on File | Contingent | XLM: 1.38566358 |
| ec12ee26-4663-428d-8010-f63930f9ed28 | Address on File | Contingent | MONA: 0.3 |
| 166e3c18-f64b-4a83-b37b-3b2184ed92d0 | Address on File | Contingent | BTC: 0.00000446 |
| 4c852ae2-d7ee-4fcd-9ccf-f92d7d5d8b91 | Address on File | Contingent | BTC: 0.00000446 |
| b2fddff5-59af-4198-a480-3c9db2393281 | Address on File | Contingent | BTC: 0.00000446 |
| 11a3c5dd-69d4-4659-b446-e54a432b18e6 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000045 |
| 6298423e-df35-488b-b383-55877a03e4bf | Address on File | Contingent | BCH: 0.00110483, FTC: 0.36653649 |
| 701d1913-23a5-4db6-9dbb-595b14ccdb73 | Address on File | Contingent | XLM: 1.38378378 |
| caa65c0f-92a7-4738-b17d-4ac13f2c3376 | Address on File | Contingent | ETH: 0.00005723, ETHW: 0.00005723, USDT: 0.01755446 |
| 73a0462d-ef61-4a3d-ab8e-77fa6c6f0848 | Address on File | Contingent | MUNT: 0.66028, SC: 1.04697, VAL: 0.05897733 |
| 23af1b9d-0c34-49e2-be38-09943edb6d99 | Address on File | Contingent | BTC: 0.00000386, USDT: 0.01650206 |
| 6e7c6dce-b2bd-4499-bdc2-b3b7f5a3ce0f | Address on File | Contingent | BTC: 0.00000439, USDT: 0.00182104 |
| ec12573e-8d20-4849-936b-abf8494142a6 | Address on File | Contingent | BTC: 0.00000014, DGB: 14.98111902 |
| d25c8f59-de5b-452e-b5a4-534ac59a33c3 | Address on File | Contingent | ADX: 0.18294146, BTC: 0.00000007, USDT: 0.09233719 |
| e691e667-3c73-4ecf-b873-3940a8c0105d | Address on File | Contingent | USDT: 0.12319006 |
| cedb3424-8335-4d5a-9087-b90894e995f2 | Address on File | Contingent | GAME: 9.5 |
| 27055806-0a4d-47da-8846-f73acb75a16e | Address on File | Contingent | USDT: 0.12316033 |
| 4af227a5-faa6-4d90-b71f-787da825f66d | Address on File | Contingent | BTC: 0.00000445 |
| 7383bd28-c516-4390-93c2-27776933b324 | Address on File | Contingent | BTC: 0.00000445 |
| dc1138f7-c7f2-4675-b636-886dfefbc074 | Address on File | Contingent | BTC: 0.00000445 |
| e37615ce-4f64-4620-adac-581f80fc1aa2 | Address on File | Contingent | BTC: 0.00000445 |
| 567f90e0-0840-4ff1-bc26-cbe9da273ba6 | Address on File | Contingent | BTC: 0.00000003, LBC: 13.34510911 |
| 2741b96d-f32b-467b-9dc3-ec59430a71c9 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000005, ETHW: 0.00000005, NEO: 0.0131154, USDT: 0.00018802 |
| e6fccafa-c8d7-4225-9fbe-be0b378b5fc7 | Address on File | Contingent | ARDR: 0.00013654, BTC: 0.00000052, XLM: 1.21794001 |
| 6b086110-e737-4ed3-8bc0-f07506cedbc3 | Address on File | Contingent | USDT: 0.12291205 |
| 3b59d7b2-915b-468f-b7bb-78d84e8bfdd3 | Address on File | Contingent | USDT: 0.1228832 |
| 55075725-6911-4bca-bdfe-40992955f927 | Address on File | Contingent | BTC: 0.00000103, EXP: 0.22881716, USDT: 0.09381022 |
| 03f90382-6485-4800-b959-e1e02a7da616 | Address on File | Contingent | ANT: 0.00000001, EMC2: 13.37359631, USDT: 0.00031742 |
| 81c72f83-4512-4d34-97a9-b17e0d16cbc1 | Address on File | Contingent | BTC: 0.00000444, USDT: 0.00000027 |
| 29d9400e-6dbc-4583-80dc-f231e752ac63 | Address on File | Contingent | BTC: 0.00000444 |
| 7da5c3ac-21b7-4c99-ad22-fb0df2f953ba | Address on File | Contingent | BTC: 0.00000444 |
| 88be73f8-c255-42e8-b292-8a91dee6bf93 | Address on File | Contingent | BTC: 0.00000444 |
| c4d87ef1-43aa-42b0-9110-78ecedf75e7e | Address on File | Contingent | BTC: 0.00000444 |
| 185d9601-177d-4bc1-9227-6e4e2d1a9add | Address on File | Contingent | BCH: 0.00109856, BTC: 0.00000003, USDT: 0.00008669 |
| 04ef706c-76a2-45cb-ae54-8ced718249b9 | Address on File | Contingent | BCH: 0.00040248, BTC: 0.00000005, XDN: 1748.81883 |
| fda603d1-9d92-49cb-8fdb-af6fef18a219 | Address on File | Contingent | BCH: 0.00079712, BTC: 0.00000124, PTOY: 0.00000837, XDN: 0.00000867 |
| d94a1ddc-ab92-4008-a638-78ec36f34982 | Address on File | Contingent | ETH: 0.00004279, ETHW: 0.00004279, XLM: 0.48880583 |
| b480b2f3-9f1f-41d7-99a9-10da72ef0c1f | Address on File | Contingent | USDT: 0.12264109 |
| 2adf30c5-e102-4e1e-b67a-9bc62caf3490 | Address on File | Contingent | BTC: 0.00000443 |
| 331ddb31-391b-42c7-9d30-69e262e3fb13 | Address on File | Contingent | BTC: 0.00000443 |
| 44f6a321-56db-401d-9e95-0b17323654ff | Address on File | Contingent | BTC: 0.00000443 |
| d27ee86c-a637-4df7-9e28-9b63875f9112 | Address on File | Contingent | BTC: 0.00000443 |
| 826ba356-b6e3-4c84-b89c-699c587be434 | Address on File | Contingent | BTC: 0.00000002, VTC: 1.06186449 |
| 3ac2bed2-442b-4efc-8bfb-f2745d3c3de3 | Address on File | Contingent | BCH: 0.00079219, BTC: 0.00000125 |
| 7b7bea00-7c4d-4744-bae8-2da89269a7e0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.12134116 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9ccde8f-81b1-4749-a669-5b1110b4a069 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 11.5689433, NXT: 23.1378866 |
| f60d8808-7093-4ca4-843f-fa5a196b3143 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.12186453 |
| 520e06e3-fa35-46c8-a782-718e270d6c40 | Address on File | Contingent | DASH: 0.00294105 |
| 16781f66-bcd3-4a76-851d-5b00efe9cb47 | Address on File | Contingent | ETH: 0.0000662, ETHW: 0.0000662 |
| 302fa5d0-8201-4fc1-bb81-854736ef38a2 | Address on File | Contingent | BCH: 0.00110295 |
| 52c3d3db-12b1-4827-ae01-6a033690d55b | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00004987, ETHW: 0.00004987 |
| 56559697-047a-4355-9787-3dd2deb9b9b8 | Address on File | Contingent | BTC: 0.00000442 |
| bba5b001-9861-45f5-b2e2-ef489d78bf08 | Address on File | Contingent | BTC: 0.00000442 |
| e06e0d79-7fce-41e6-b510-e37355fe1d9e | Address on File | Contingent | BTC: 0.00000442 |
| efa7b7dc-c62c-49d4-95a9-c24baad28192 | Address on File | Contingent | BCH: 0.001, XVG: 5.998 |
| 21c8f716-e213-4c82-8801-21c429c6985f | Address on File | Contingent | BTC: 0.00000439, USDT: 0.0007324 |
| 480d2f88-81c3-4816-9da3-4e2079baba81 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003, NEO: 0.01247405 |
| 223b1a2b-4e45-410a-a8af-8821e8618f9e | Address on File | Contingent | BTC: 0.0000017, USDT: 0.07510488 |
| 8dc40787-4995-45a8-ba76-0b1f8809240f | Address on File | Contingent | BTC: 0.00000001, USD: 0.12226447, USDT: 0.00000001 |
| cb641c26-d448-450a-aa84-4e36b50e449d | Address on File | Contingent | BTC: 0.00000001, XVG: 64.34769096 |
| 593794d9-bbe6-4f18-891d-9562341e75d3 | Address on File | Contingent | BTC: 0.00000441 |
| bd419287-1432-4561-8b93-b462dee4a79f | Address on File | Contingent | SC: 35 |
| 60a56adf-e8c8-4741-adc7-7a584855c0fd | Address on File | Contingent | BTC: 0.0000022, GLM: 0.28273439 |
| a4e44927-8b09-4618-b92d-eaf3d20962f7 | Address on File | Contingent | BCH: 0.00105, USDT: 0.0055049 |
| 36f176f0-5d52-4fd0-977b-ede131626f8a | Address on File | Contingent | BTC: 0.00000402, USDT: 0.0107368 |
| 258a2d70-5e8e-4be4-a6f3-e391c909e5dd | Address on File | Contingent | BTC: 0.0000042, ETH: 0.00000302, ETHW: 0.00000302, USDT: 0.00017205 |
| 4c768524-22d9-4f30-81a1-2159a36ef957 | Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| bf27ff1c-719c-4003-8c8f-d735ae62ff2e | Address on File | Contingent | BCH: 0.00000439, BTC: 0.00000439 |
| 5bc48306-5fce-40e4-a981-ad5ddbe9078b | Address on File | Contingent | BTC: 0.00000393, ETH: 0.00000714, ETHW: 0.00000714 |
| d92f3474-c1a6-4367-a9de-6990f134d715 | Address on File | Contingent | GRS: 0.34690888 |
| 6df78481-54a0-4fc5-b5f7-826f540c0091 | Address on File | Contingent | RLC: 0.07296562 |
| ac79067d-688b-49fb-ba37-bbeb7bccca7d | Address on File | Contingent | BTC: 0.0000044, USD: 0.000082 |
| 15e41ced-a14f-4799-8ecb-a19358d0f802 | Address on File | Contingent | USDT: 0.12180433 |
| 9bfab05e-6499-4c49-b155-b466ce22e506 | Address on File | Contingent | ETH: 0.00006589, ETHW: 0.00006589 |
| 67992672-7312-41ac-8912-3a130191e7a1 | Address on File | Contingent | BTC: 0.00000003, DGB: 15.17895215 |
| 20d82747-8aba-4b96-8af3-e3082f53c015 | Address on File | Contingent | BTC: 0.00000015, NEO: 0.01234081, USDT: 0.00496974 |
| 24b8c014-c8a5-4506-accd-c0e057a3a014 | Address on File | Contingent | BTC: 0.0000044 |
| 50565422-52b4-470b-b2f9-f7991df9e72c | Address on File | Contingent | BTC: 0.0000044 |
| e5eb756b-00f2-4269-9925-055e8c8b4d16 | Address on File | Contingent | BTC: 0.0000044 |
| 3eaf3784-a5d2-4c65-8545-d35fa52ceb26 | Address on File | Contingent | BCH: 0.00104803, BTC: 0.00000013, USDT: 0.00188217 |
| c793008e-7c0d-4e74-99d0-9c1bc368da75 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00004719, ETHW: 0.00004719, USDT: 0.016086, XRP: 0.00032113 |
| f6186d42-8bc2-4b8c-a813-69b900c19d87 | Address on File | Contingent | XLM: 1.36499356 |
| b2d124a0-65bc-4ce8-9208-b45842831403 | Address on File | Contingent | ETH: 0.0000658, ETHW: 0.0000658 |
| efec3a7d-ee8e-4078-8fbc-3c7dfeeb1475 | Address on File | Contingent | ARK: 0.43598762 |
| 58e0d764-4fc8-4d3b-ba74-7899ad3cc7ae | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004, IGNIS: 24.18505724 |
| 6f74d578-3330-4ec5-b037-969ccfb45155 | Address on File | Contingent | XLM: 1.36351936 |
| 664638f4-e189-4649-814a-9ac8d7a0d96c | Address on File | Contingent | ETH: 0.00006575, ETHW: 0.00006575 |
| e4f53aa9-bef0-4a10-82c9-79363c4e1152 | Address on File | Contingent | ETH: 0.00006575, ETHW: 0.00006575 |
| ceaaf10c-2dab-4da8-a81d-3b8ab3e620ab | Address on File | Contingent | BTC: 0.00000002, OK: 20.94268318 |
| 41af8e16-80cf-4e95-bb76-673a38ec87f0 | Address on File | Contingent | ARDR: 1.55183242 |
| 58eb8288-007f-4962-99ca-3dcef411a6cd | Address on File | Contingent | BTC: 0.00000439 |
| f12298f0-c6a8-405f-bb5f-06a222bd3017 | Address on File | Contingent | BTC: 0.00000439 |
| c9c9f96d-389a-46f9-8de0-8ae77928987c | Address on File | Contingent | LBC: 13.25221458 |
| 58074e49-a7c7-4042-bc78-a91ecac7218c | Address on File | Contingent | USDT: 0.12139649 |
| acd57a73-202b-4baf-9d67-44050be23255 | Address on File | Contingent | MAID: 0.71958987 |
| 2c87abed-89a8-4220-8fa6-706e0ba50195 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.11846347 |
| b6a3537e-6fc6-46bf-9ce5-6cbbcb725446 | Address on File | Contingent | BCH: 0.00109015, DOGE: 0.00379247 |
| c94ea204-3831-4a96-a655-cec6a6547e98 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000438 |
| 3ead5711-2ad0-47aa-a285-b5f31f73e810 | Address on File | Contingent | BTC: 0.00000438 |
| d981e9c9-d026-4f62-9b6b-d1d3a208bf10 | Address on File | Contingent | BTC: 0.00000438 |
| f7148655-3049-4fd8-a929-358b3b345041 | Address on File | Contingent | BTC: 0.00000438 |
| 6c1ccd49-ebcd-40fe-b846-d9bb80e91703 | Address on File | Contingent | BCH: 0.00000436, BTC: 0.00000436 |
| cb5af4b0-9d99-489c-a985-7fe83a52c028 | Address on File | Contingent | BCH: 0.00000436, BTC: 0.00000436 |
| 4c5950fe-c4a0-438d-be31-cb644db3d9d6 | Address on File | Contingent | BTC: 0.0000014, PAY: 7.39818251, SC: 0.9975 |
| d60977c3-b007-4a45-87ea-db7778a59944 | Address on File | Contingent | BTC: 0.00000255, USDT: 0.05047523 |
| f52f919c-661c-4771-b1a5-24a837db91ed | Address on File | Contingent | BTC: 0.00000275, USDT: 0.04483897 |
| 675305d1-a2a8-4a0d-b8c1-6ddbf381c5ce | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000437 |
| 206470bf-8cad-46f5-ac44-ab9aec323d89 | Address on File | Contingent | BTC: 0.00000437 |
| 79cd4854-c2d2-4511-b375-64b0974e04e2 | Address on File | Contingent | BTC: 0.00000437 |
| 80ae92fc-d140-4e1f-9898-28354a45806f | Address on File | Contingent | BTC: 0.00000437 |
| 8c1c6011-f26e-4795-9e4e-d5e2ca725f8e | Address on File | Contingent | BTC: 0.00000437 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b088b50d-6649-46de-bb16-7fcbe3705e00 | Address on File | Contingent | ETH: 0.00006404, ETHW: 0.00006404, USDT: 0.00250003 |
| d3b08f18-0758-4422-9006-dd4594b5a554 | Address on File | Contingent | USDT: 0.12086925 |
| 2323a232-8593-4e64-abdf-9da64ad9823b | Address on File | Contingent | BCH: 0.00000435, BTC: 0.00000435 |
| 2be56d10-4d1c-4889-91f6-87c617f9e7b8 | Address on File | Contingent | ETH: 0.00006537, ETHW: 0.00006537 |
| 849ab860-e8c8-4277-bc1b-3418af023d39 | Address on File | Contingent | BTC: 0.00000003, STEEM: 0.60663508 |
| a447278c-b6ad-43a2-831e-0265e8303405 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00006427, ETHW: 0.00006427 |
| 83220eb1-4e93-4074-b501-96610564a5fd | Address on File | Contingent | USDT: 0.12066387 |
| 219f28d5-0261-4f30-8bb5-b1e31484b0f8 | Address on File | Contingent | ZEC: 0.00365331 |
| 83901058-a21b-417e-a400-32f10e7fb83d | Address on File | Contingent | BCH: 0.00000419, BTC: 0.00000419, USDT: 0.00420823 |
| 9479e234-4567-4446-9f89-28d74f44bf60 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.10260883 |
| 639270b1-a337-4483-9e9d-195a4e12ba1c | Address on File | Contingent | XLM: 1.35257595 |
| 003a973f-efd1-4fb5-bd5e-65a74c6c5c25 | Address on File | Contingent | BCH: 0.00000434, BTC: 0.00000434 |
| 85ad4fcc-a6f0-4b51-9aea-287c7a612e69 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000409, ETH: 0.00000398, ETHW: 0.00000398 |
| 92a66a86-722d-4c56-8e78-920a8c0a2336 | Address on File | Contingent | USDT: 0.12055466 |
| efe0759e-db4b-4254-b354-91155cd3480c | Address on File | Contingent | DASH: 0.00289632 |
| 3013c22b-16bd-4c8d-8d34-a6ed36f1504e | Address on File | Contingent | SNT: 5 |
| 9b47bd6a-9f6d-41fc-9cca-19d25e00c024 | Address on File | Contingent | SNT: 5 |
| a71c001c-b782-48f3-8438-6fa1d056b696 | Address on File | Contingent | SNT: 5 |
| 03355fc6-ab72-4f14-96a3-da793b5861a4 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 23.14028181 |
| dc8832bb-4b0a-457b-b4b5-c4b6b2fc84b9 | Address on File | Contingent | BTC: 0.00000007, OK: 20.52303968 |
| 774e53b6-0e42-4719-a9e7-2d4a4e2317a5 | Address on File | Contingent | RDD: 302.4101614 |
| 2222cd62-cd70-4455-b873-cf33fb829d42 | Address on File | Contingent | BCH: 0.00000191, BTC: 0.00000191, IGNIS: 0.43345161, NAV: 0.6875, NXT: 0.86690321, SYS: 0.19025, USDT: 0.00000736, XEM: 0.41063957 |
| 4a4c3de1-9e7c-4cd0-9172-23b456f3fcf2 | Address on File | Contingent | USDT: 0.12044169 |
| b54523e9-c037-4108-89db-ea63cac08bef | Address on File | Contingent | BTC: 0.00000422, USDT: 0.00366701 |
| 8feb89ab-a442-4cb9-aea8-c16b334414fd | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00118798, XMY: 2882.230909 |
| 7f1d4628-b4c4-465d-b65c-e0a696f51f80 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.11317773 |
| 89d31aed-7009-456d-a415-97ee1154624e | Address on File | Contingent | BTC: 0.00000435 |
| f326c932-eebe-489e-926f-37f5ec3b910c | Address on File | Contingent | ETH: 0.00006511, ETHW: 0.00006511 |
| 1ec515c9-afc5-486a-b8e4-a6b907fc9611 | Address on File | Contingent | BCH: 0.00001985, BTC: 0.00000427 |
| eea8a992-66e6-4a31-aabd-6304d64a186c | Address on File | Contingent | USDT: 0.12033749 |
| 49a02d0d-8823-4ab5-b4ae-063c2ea9ff2d | Address on File | Contingent | BTC: 0.00000348, XVG: 12.696333 |
| 7d764546-b6fd-43c4-b4ab-b0cee9c0b9ee | Address on File | Contingent | BCH: 0.00000002, SYS: 0.9975 |
| 5a91aa84-d4db-47da-8391-901e098117d3 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00006098, ETHW: 0.00006098, USDT: 0.0039727 |
| 1b3439f7-727b-4afd-84b6-0bd7b2043133 | Address on File | Contingent | ADA: 0.31275998, BTC: 0.00000022 |
| 383fc92a-dd85-4fce-94e5-10b3e773d349 | Address on File | Contingent | BCH: 0.00108313 |
| 77ba06d1-f29c-43e9-bf22-9df6c312e1d9 | Address on File | Contingent | USDT: 0.12010355 |
| 655dcccd-9148-4de7-beed-0e60b4879702 | Address on File | Contingent | USDT: 0.12010223 |
| 4c0c2e0b-1625-45ff-8f32-028e6879b762 | Address on File | Contingent | BTC: 0.00000434, XVG: 0.00014 |
| 75bcd551-5fee-4de5-a068-05306732886c | Address on File | Contingent | BTC: 0.00000434, IGNIS: 0.00000006 |
| 4572877e-bfff-4146-a28f-27cf1b2809a6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00018355, XVG: 63.06516629 |
| 72daf121-7944-452b-acf4-bb4d5d85800a | Address on File | Contingent | ETH: 0.00004567, ETHW: 0.00004567, USDT: 0.03565735 |
| f498f45a-77ed-4963-b7ad-8c9e0bc1810a | Address on File | Contingent | USDT: 0.12007201 |
| e4344351-46bf-412e-9e45-e47f8a7f161d | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084, XLM: 1.08424788 |
| 2c4d7d66-2cec-4d01-aeee-47daf61e81a6 | Address on File | Contingent | USD: 0.00015001, USDT: 0.11978769 |
| c22376b7-fa24-4c01-8440-19d038af4860 | Address on File | Contingent | ETH: 0.00006488, ETHW: 0.00006488 |
| f33da582-813e-4b00-9cdd-3efb8ea3b60e | Address on File | Contingent | BTC: 0.00000004, GRS: 0.00621076, USDT: 0.11653445 |
| 91ee7de3-f6c2-4c82-994c-2ab52e97a074 | Address on File | Contingent | DGB: 15.0375 |
| 9eeb91bd-1c2d-42b1-ba09-f757935997ac | Address on File | Contingent | BTC: 0.00000433 |
| c52eb011-586e-4d54-9876-f9adafb04e3a | Address on File | Contingent | BTC: 0.00000433 |
| fea9b7d9-96a1-47f0-a4b8-1e0582164811 | Address on File | Contingent | BTC: 0.00000433 |
| 8ba3d435-9616-4a80-af72-7b94ce156e03 | Address on File | Contingent | USDT: 0.11815111, WACME: 0.0481504 |
| 393273fc-0f96-4d9b-b05c-52d2cb3384e1 | Address on File | Contingent | BCH: 0.00000431, BTC: 0.00000431 |
| 3bc9a5cb-8dfe-4cbf-b0c4-ca8762d93290 | Address on File | Contingent | BCH: 0.00000395, BTC: 0.00000395, USDT: 0.0099537 |
| 7da226f5-887c-4b7c-b4ad-e0a1d28edda2 | Address on File | Contingent | BTS: 13.96821354 |
| a7139fc4-e9fa-49b9-866e-09b564f1b549 | Address on File | Contingent | BTC: 0.00000414, ETH: 0.00000271, ETHW: 0.00000271 |
| 57752042-7fb4-4089-a508-2ba4176eb90d | Address on File | Contingent | BTC: 0.00000432 |
| 8a28a1c9-330b-4794-a0a6-286b41cc3a2d | Address on File | Contingent | BTC: 0.00000432 |
| 95a1e7b9-e08f-4f93-8971-139da773d0c4 | Address on File | Contingent | BTC: 0.00000432 |
| a72ccb48-505a-4c25-a99b-f63460b471b8 | Address on File | Contingent | BTC: 0.00000432 |
| bfe5df90-c8c4-4ddb-948b-b22f205d0857 | Address on File | Contingent | BTC: 0.00000432 |
| b9df84a4-57fe-406c-9181-e7e07562dc9e | Address on File | Contingent | RDD: 300 |
| 0ca594ef-b676-46ca-b677-0c1a812a4e5b | Address on File | Contingent | BTC: 0.00000032, NEO: 0.01212008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7c904906-b83b-4e76-83d2-f3a2d8bb654e | Address on File | Contingent | ADX: 0.00184, BTC: 0.00000005, DASH: 0.00000281, DNT: 0.0328, GAME: 0.000953, GBYTE: 0.00000903, GLM: 0.00511, GRS: 0.00397, MER: 0.00647, MONA: 0.000808, NXS: 0.00045, OK: 0.000977, OMG: 0.000237, PPC: 0.000876, SLS: 0.000327, THC: 0.1009, USDT: 0.00076236, WACME: 0.0004035, WAVES: 0.0004512, WINGS: 0.00473, XLM: 0.0583, XRP: 0.00834, ZEN: 0.01276795 |
| b34872c1-f1ad-407c-b62e-4ce0f9e89a26 | Address on File | Contingent | NEO: 0.01307819 |
| 625a4a90-61cc-41eb-aa01-7ded95cfa892 | Address on File | Contingent | USDT: 0.11938251 |
| e7f28b81-9d2b-415d-9737-a63cdec8ba63 | Address on File | Contingent | MONA: 0.29000164 |
| d8ee792e-a66f-4096-8d95-b451975884bb | Address on File | Contingent | BTC: 0.00000018, PAY: 10.72569112 |
| 679ac543-03d3-445b-ae6b-b42c440da573 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000049, KMD: 0.36136882 |
| 8becc2fe-c6ce-4af7-a53c-9f331d82d9b7 | Address on File | Contingent | BTC: 0.00000431 |
| 8c088fee-a015-4463-9a79-40fc5b32cde4 | Address on File | Contingent | BTC: 0.00000431 |
| fdec6835-e622-4fe3-a5fd-f711efdff0ad | Address on File | Contingent | BTC: 0.00000431 |
| e52515ef-56b2-4f39-95c5-e515ca2d4304 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, PPC: 0.062015, XLM: 1.05242385 |
| e79b9711-c172-499f-a46b-ad84cf26fe3a | Address on File | Contingent | BTC: 0.00000002, DGB: 0.19650655, EMC2: 12.78197077 |
| 10ef2168-5e77-4e41-bebf-a78e9675edf2 | Address on File | Contingent | DGB: 0.94244604, POT: 0.02094241, XRP: 0.26159723 |
| d041594a-efdb-45a2-b212-a2e8764408b2 | Address on File | Contingent | ADA: 0.00021047, BTC: 0.00000194, ETH: 0.00003495, ETHW: 0.00003495, LTC: 0.00001092 |
| 778c3e8a-11ec-428b-b2e2-6e095b10dab2 | Address on File | Contingent | XRP: 0.279237 |
| 4bf7a312-647a-4115-8b5c-815cf48cff1f | Address on File | Contingent | BTC: 0.00000008, XMY: 2861.931465 |
| 4fdc96cc-f1b9-4323-b02c-9017df505fb4 | Address on File | Contingent | BCH: 0.00000396, BTC: 0.00000429, ETH: 0.00000003, ETHW: 0.00000003 |
| 49a81fb5-78b7-4041-9e82-c8bbc7cddee4 | Address on File | Contingent | DCR: 0.00729972 |
| 2b54a417-caef-42bc-8883-effab6a937fe | Address on File | Contingent | BTC: 0.00000417, USDT: 0.00376313 |
| 39488a58-4f89-404e-8ed5-c2651cbaa89f | Address on File | Contingent | USDT: 0.00095619, XLM: 1.32565032 |
| 7e880f75-7161-4a0c-af3c-8b110341d46e | Address on File | Contingent | BTC: 0.00000003, XLM: 1.32698412 |
| c608c420-46f3-4689-9c70-2438988a837b | Address on File | Contingent | ETH: 0.0000644, ETHW: 0.0000644 |
| a41105c7-ed0d-49c8-b949-da6ef07f45d9 | Address on File | Contingent | BTC: 0.0000043 |
| d5bb47d5-64c1-4330-b523-d91b6d887a07 | Address on File | Contingent | BTC: 0.0000043 |
| 464b2a6f-6e1d-4e91-8d19-9b71f83d2e6b | Address on File | Contingent | BCH: 0.00007206, BTC: 0.00000401 |
| 0643c22f-87dc-4819-88cd-4991d690d868 | Address on File | Contingent | BCH: 0.00000428, BTC: 0.00000428 |
| 6e78125b-ed8e-47f4-bd46-aedd15a237c7 | Address on File | Contingent | KMD: 0.40307749, USDT: 0.00110696 |
| 4e7c4ed5-2978-4d85-abcb-f8fa61fc9e71 | Address on File | Contingent | BCH: 0.00000039, LBC: 11.49081203, MUNT: 11.1131058, USDT: 0.00737731 |
| 1ffc263a-1e83-48c7-9fb1-88436d4674a2 | Address on File | Contingent | BTC: 0.00000007, UBQ: 4.80886384 |
| 4e9abad6-3369-4827-8ad5-4754fb896acf | Address on File | Contingent | ZEC: 0.00359655 |
| 01b5ade4-9079-4b41-a5c4-bdf84738b856 | Address on File | Contingent | BTC: 0.0000032, USDT: 0.03018437 |
| 3c7a913a-91f8-4708-b27d-8cdb13b1b6f0 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023, IGNIS: 23.75081243 |
| 682e5fe3-d5a5-4e57-9232-57c22740b041 | Address on File | Contingent | BTC: 0.00000344, USDT: 0.00205216, XRP: 0.05025124 |
| 203d0579-cfc6-4a8b-a066-1908ba30ebd0 | Address on File | Contingent | BTC: 0.00000048, EMC2: 11.5003034 |
| bf41f485-ba1e-4238-8e87-6bf186c04b77 | Address on File | Contingent | BCH: 0.00106956 |
| df3cde0d-e7fa-4495-adc5-3d7a3029a9e3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00072788, XRP: 0.27484106 |
| 968d863e-6a9e-4c17-a348-285d66c80c5c | Address on File | Contingent | BTC: 0.00000409, GEO: 0.33513342 |
| 867e0940-0145-4ed3-9e59-3d6a031abe4a | Address on File | Contingent | ETH: 0.00002784, ETHW: 0.00002784, USDT: 0.06707346 |
| d88e395c-256d-4939-9e5c-c5a2ff6ee350 | Address on File | Contingent | BCH: 0.00106833 |
| 81951402-cb65-47fd-b795-11e9c68cbbf4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000182, ETHW: 0.00000182, USDT: 0.11319706 |
| 0c0e5d25-fa9e-4151-8d65-a214e2a3fa4f | Address on File | Contingent | BCH: 0.0000003, USDT: 0.00263073, XLM: 1.29885729 |
| 4d39717e-bd81-4211-9c31-8d4253eeb4c1 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000428 |
| 127c1299-f2c5-4f0d-b8c9-723f41046e3d | Address on File | Contingent | BTC: 0.00000428 |
| 86813323-d279-4a8f-afed-bc49079f012b | Address on File | Contingent | BTC: 0.00000428 |
| 7c20844f-b09f-4d18-99b0-92b9ada083ab | Address on File | Contingent | BTC: 0.00000003, STEEM: 0.594 |
| 1e493d45-c245-499f-ae25-6055684ebe63 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.10584613 |
| e24bccad-ff76-47b6-87a5-a88f26f0cbe1 | Address on File | Contingent | USDT: 0.00000607, XLM: 1.32666432 |
| 9559d410-2b92-4086-825e-414cfd7f8e97 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 11.22535647, NXT: 22.26165667 |
| 23c36103-50a6-4d85-8118-eb31d4fc7396 | Address on File | Contingent | BCH: 0.00106106, BTC: 0.00000002 |
| 5f98666c-b0db-4851-9e40-680724bbd3ea | Address on File | Contingent | XLM: 1.32653172 |
| fcb7c776-f629-4498-9774-ea24373956c6 | Address on File | Contingent | BCH: 0.00106562 |
| a5e97005-b873-42be-bc2c-51424c2d3071 | Address on File | Contingent | BTC: 0.00000427 |
| bf74df84-baf7-4815-9d95-a5e066161358 | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000467, ETHW: 0.00000467, PAY: 8.86847978 |
| 8556f8f3-7023-47cd-b771-98f9101d6c5e | Address on File | Contingent | BCH: 0.00000425, BTC: 0.00000425 |
| 19a3675d-f3ba-45d4-b733-927a48d9bf7c | Address on File | Contingent | BTC: 0.00000414, GRS: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91ded740-01d7-4041-b59c-234a676f9c4a | Address on File | Contingent | USDT: 0.11805442 |
| 7bf4da11-584e-4fd3-a167-6b1fa54a3a13 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.11666273 |
| 127d0aa0-12ed-47ef-b9e4-d2958cc389c6 | Address on File | Contingent | BTC: 0.00000426, USDT: 0.00016495 |
| 542364e4-aef2-49b1-a905-faaef15e728e | Address on File | Contingent | DGB: 0.0000004, EXP: 0.15361772, USDT: 0.11758005 |
| a24de862-fc18-4f8a-9d01-7ecea3f66d42 | Address on File | Contingent | USDT: 0.11793185 |
| 1d981779-af35-4665-bf68-e5104521e47a | Address on File | Contingent | BTC: 0.00000324, EMC2: 3.07, GAME: 0.00032721, XVG: 0.072878 |
| 5b9769cf-392f-4703-a01a-8759dbff323b | Address on File | Contingent | BTC: 0.00000426 |
| 97fbac33-8225-4d1b-858e-52d8105258f3 | Address on File | Contingent | BTC: 0.00000426 |
| a1241980-ea3d-4a44-bf1d-134cc07fd32d | Address on File | Contingent | BTC: 0.00000426 |
| c9a5a822-57b3-425a-8c3e-ba9794c4d326 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000032, ETHW: 0.00000032, IGNIS: 23.31972567, USDT: 0.00027268 |
| bad525c2-b57d-4842-92d0-c46598b5b7d1 | Address on File | Contingent | ETH: 0.00006374, ETHW: 0.00006374 |
| 93d3cb82-c929-4acf-824f-783ce83773ce | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00006021, ETHW: 0.00006021, LTC: 0.00000546, XRP: 0.00326801 |
| 333f5492-db7b-4008-8987-057c3270fcf9 | Address on File | Contingent | BTC: 0.00000126, USDT: 0.08290817 |
| 5dd75208-20c6-497b-a19c-c592fa5421bb | Address on File | Contingent | USDT: 0.11775808 |
| 4b4ce86b-3a76-4449-a2d4-648954d72b10 | Address on File | Contingent | ETH: 0.0000637, ETHW: 0.0000637 |
| 5c605a59-9727-461b-b38b-2d5ea0f95e95 | Address on File | Contingent | ETH: 0.00006368, ETHW: 0.00006368 |
| b7dbe7e5-9266-443f-874a-d8ae17234566 | Address on File | Contingent | USDT: 0.11770639 |
| f00a349b-3c1f-468b-b660-6ddae547f93e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.11740617 |
| 46214907-008a-4a95-ac72-e96beb758007 | Address on File | Contingent | BCH: 0.000013, BTC: 0.0000042 |
| a20500a8-048e-47a2-a887-2cae95bf6d0b | Address on File | Contingent | USDT: 0.11762992 |
| 27bad90f-80a6-45b9-adc2-6b306f008c08 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000425 |
| 31c86f48-6e5c-4de5-8151-07add47757d9 | Address on File | Contingent | BTC: 0.00000272, USDT: 0.04233621 |
| cba61524-46f0-4e25-8b88-d807cfdbfba2 | Address on File | Contingent | BTC: 0.00000425 |
| 6fe79b4c-9fff-4c6f-80c9-138e07b98aa6 | Address on File | Contingent | DOGE: 1.6257 |
| 54e40b73-deb3-436a-8aa9-923e7c9f95c3 | Address on File | Contingent | BTC: 0.00000002, NXT: 41.93571429 |
| 9be44122-fb5f-4f61-b2a2-53ce77708516 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000424 |
| 28aff41c-d9e7-4c7b-82e3-2203eb13e316 | Address on File | Contingent | BTC: 0.00000231, FIRO: 0.03050613 |
| 0301785c-f173-41b2-8dee-5c0e68b9c375 | Address on File | Contingent | BTC: 0.00000424 |
| 9eba932f-3d9e-4bc5-8b11-0c6e006f3553 | Address on File | Contingent | BTC: 0.00000424 |
| 9f6cd78b-f9dc-443c-8755-f53d7ca0e1aa | Address on File | Contingent | BTC: 0.00000005, IOC: 18.00471681, USDT: 0.01549369 |
| 360e69cc-54c4-4524-aaa1-ccee5080039a | Address on File | Contingent | XEM: 3.73702788 |
| cc1a927a-9ee4-4f70-be47-f208be1fba8b | Address on File | Contingent | BTC: 0.00000008, ENG: 0.029515, USDT: 0.00002846, XVG: 60.70118622 |
| 3979463e-9fc3-4293-b8e3-a68eee26c515 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000423 |
| 35908b1e-6c97-457b-9e15-338eba71b9b5 | Address on File | Contingent | BTC: 0.00000252, USDT: 0.0473491 |
| 9192562d-6ea8-4007-a6c0-b67ba0dc948c | Address on File | Contingent | BTC: 0.00000423, USDT: 0.0000316 |
| f4325fba-6b86-4e31-a4c1-fcf46ae79cf8 | Address on File | Contingent | BTC: 0.00000423, USDT: 0.00002454 |
| 59e5eb4a-2e71-466e-a01f-bf2daec0f928 | Address on File | Contingent | BTC: 0.00000423 |
| 6ef2e349-dbc2-473e-b2a8-8445e00563aa | Address on File | Contingent | BTC: 0.00000423 |
| 9e3d0572-f886-4ebf-af66-a58de96c281a | Address on File | Contingent | BTC: 0.00000423 |
| c5394700-b016-4040-b19a-bbb68ec696df | Address on File | Contingent | BTC: 0.00000423 |
| fa9d8369-1ec9-4fd8-b984-3b1250669978 | Address on File | Contingent | BTC: 0.00000004, XVG: 61.260801 |
| 23f6056e-8484-44af-acca-1d24183cb42c | Address on File | Contingent | ARDR: 1.49495965 |
| 0f531d00-88b7-4d8a-ba1a-9eb5611fefff | Address on File | Contingent | BTC: 0.00000412, USDT: 0.00301812 |
| c7038848-8e11-41c0-9ddc-111888b63679 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.11231385 |
| c901161d-adbd-4628-a52b-4217049d8a69 | Address on File | Contingent | ETH: 0.00006041, ETHW: 0.00006041, USDT: 0.00003498, ZEC: 0.00016082 |
| 53bb86dc-97aa-416d-ae77-00b6bbf18006 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.11644884 |
| 0efb0826-d1f6-4f97-a209-b97a63ff16e7 | Address on File | Contingent | USDT: 0.0486056, XRP: 0.16013468 |
| b45fb964-5744-48ac-9260-14f831a040ee | Address on File | Contingent | BTC: 0.00000094, USDT: 0.09095204 |
| 6141bd2a-af92-4d1e-ba91-eb4d6a068f64 | Address on File | Contingent | BCH: 0.00000421, BTC: 0.00000421 |
| f66dabea-6e85-4d45-86e9-1ca44421591e | Address on File | Contingent | BCH: 0.00000421, BTC: 0.00000421 |
| 60a88e36-0bcd-414f-8d4b-7b6bf7a9b74f | Address on File | Contingent | BTC: 0.00000341, ETH: 0.00001219, ETHW: 0.00001219 |
| b57e6952-95c3-43e9-882e-032d6ede2210 | Address on File | Contingent | ETH: 0.00006323, ETHW: 0.00006323 |
| a3ff19ae-369e-43ba-b71f-895bfc2a14dc | Address on File | Contingent | XLM: 1.31088491 |
| 48ced5d1-3bac-45ce-9975-563a55374327 | Address on File | Contingent | NEO: 0.01279794 |
| 3e42db0f-609b-4f72-b002-8e37457d174d | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, LTC: 0.00000658, POT: 68.50063082 |
| b26b5f94-1796-493d-8695-9568e2e714ae | Address on File | Contingent | RVN: 1, VTC: 0.83486228 |
| 841067a2-ba9e-4a89-8844-3468d8699f92 | Address on File | Contingent | ZEC: 0.00353713 |
| 9c530f31-50fa-4acc-a9f1-7acc31efbc9e | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, USDT: 0.1052014 |
| 35e258ca-9fab-4a9c-836a-38d40cfc0c90 | Address on File | Contingent | BTC: 0.00000422 |
| 441b71a5-11ba-41a8-9867-471a984d6111 | Address on File | Contingent | BTC: 0.00000422 |
| 4cb55f1c-9f10-4599-873f-27e938062a7c | Address on File | Contingent | BTC: 0.00000422 |
| 8249d9af-0bb1-440c-bc2c-e5f9d7613c93 | Address on File | Contingent | BTC: 0.00000422 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0819ffc2-8b05-4bf1-b979-405fd335987d | Address on File | Contingent | ETC: 0.00363434, UBQ: 2.07342038 |
| 165e740c-2c14-479c-83d6-087eafbfb9e3 | Address on File | Contingent | BTC: 0.00000393, USDT: 0.00798156 |
| 8fc09f0c-abf5-49bd-8a08-aeb94c86a535 | Address on File | Contingent | OK: 20.1973976 |
| 23aa2d8c-eec9-4841-9868-3fcc0eb23bd6 | Address on File | Contingent | BCH: 0.00039303, BTC: 0.00000264 |
| 82273d91-9ce5-4026-bd2d-41effc90f03b | Address on File | Contingent | PAY: 2.2290274, USDT: 0.09288807 |
| e45afb91-5a7d-4681-bd4f-0a3b205ddb2f | Address on File | Contingent | BCH: 0.00103635, BTC: 0.00000006 |
| c0c48514-84aa-4059-bc68-995562e2595e | Address on File | Contingent | BTC: 0.0000001, IGNIS: 10, NXT: 20, PAY: 0.76840823 |
| 112fde33-8e13-4a58-840e-0a2bcdeac235 | Address on File | Contingent | BTC: 0.00000001, EMC2: 12.68584285 |
| b485bac1-1665-42f3-8456-82327fb8b9bd | Address on File | Contingent | BTC: 0.00000001, DOGE: 1.6075 |
| 36924979-11d7-4114-8f60-e4786a3a8f08 | Address on File | Contingent | BTC: 0.00000421 |
| ed8593ba-6e02-4202-bca8-b1cd096b22f0 | Address on File | Contingent | BTC: 0.00000421 |
| 1e0c55ec-6bf6-481c-8f07-74b76abf87b3 | Address on File | Contingent | BTC: 0.00000004, DGB: 7.34202088, FLO: 1.58604022, GAME: 1.78095459, MUNT: 0.00994005, UBQ: 1.33579871 |
| c8851156-5a14-4f66-9c2e-754a73ed1cfb | Address on File | Contingent | BCH: 0.00000004, IGNIS: 20, USDT: 0.0007337, XLM: 0.18059722 |
| cfe07bc0-db3b-4304-9812-af519c597cc2 | Address on File | Contingent | BCH: 0.00000419, BTC: 0.00000419 |
| 5845d575-042c-45b4-8cfd-d2e001df6001 | Address on File | Contingent | LTC: 0.00150127 |
| 1a96acca-2a93-4d6f-a755-39409834a3e5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, XLM: 1.29001209 |
| 81a6f9ce-5813-4a1d-83a9-74eb01b6bc9b | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545, OMG: 0.0285285, USDT: 0.00229956, XVG: 42 |
| 208d0a14-f488-4801-b300-e368b86ebe3e | Address on File | Contingent | ADA: 0.19945777, ETH: 0.00000585, ETHW: 0.00000585, GLM: 0.1396547, NXT: 0.1605964, PAY: 0.19435815 |
| 0a7f14ef-6130-4442-8dc4-e8879633209d | Address on File | Contingent | BTC: 0.0000042 |
| 51a1a4b7-e7a5-4de4-b99b-2d10a7c7770a | Address on File | Contingent | BTC: 0.0000042 |
| b4d2412c-89e2-4e48-887f-70f539a67afe | Address on File | Contingent | BTC: 0.0000042 |
| 0e49cb39-ae6f-4afb-96b2-ad81d23a1102 | Address on File | Contingent | BCH: 0.00104718 |
| 3c6a6c2c-e97c-4c31-9783-84b0545f5119 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ZEC: 0.00350983 |
| 3ac3af9b-9577-41ab-8766-fbe438f31bbc | Address on File | Contingent | DGB: 0.55911208, IGNIS: 4, OMG: 0.001878, SYS: 0.7408159, USDT: 0.00080582 |
| 08108f6b-5df0-4722-9355-928d0050fb45 | Address on File | Contingent | EMC2: 12.62891231, LTC: 0.00000546 |
| 7ebff63f-9406-4659-9066-bdb0b938a2b7 | Address on File | Contingent | ETH: 0.00006282, ETHW: 0.00006282 |
| c09dafe7-bfab-40d2-833d-917de9557f68 | Address on File | Contingent | BTC: 0.0000041, ETH: 0.00000144, ETHW: 0.00000144 |
| 1ba1acc0-d558-4354-b443-5191a2248a91 | Address on File | Contingent | ETH: 0.0000583, ETHW: 0.0000583, USDT: 0.00831128 |
| 926dcdbf-94f6-4be0-9168-d4fd2a71f1fa | Address on File | Contingent | BLK: 10, MUNT: 10 |
| dd5e4901-981d-40fc-bda6-6faf6c4b551d | Address on File | Contingent | BCH: 0.00000164, USDT: 0.11585289 |
| 95da80ca-2d47-45f4-8073-903a095c994a | Address on File | Contingent | USDT: 0.11601539 |
| 3342ff50-51c8-4740-8f15-b2b3d8a67ce9 | Address on File | Contingent | STRAX: 0.03909, VAL: 0.04815 |
| ac299304-8375-4a45-9208-87bf99c0743e | Address on File | Contingent | BTC: 0.00000052, XRP: 0.23794902 |
| c8eb9c9d-a008-41da-8251-985fae4246d1 | Address on File | Contingent | BTC: 0.00000003, DGB: 10.05919558, PAY: 3.28111204 |
| b37608df-b0a2-4892-b090-3ab9f17dd1d1 | Address on File | Contingent | BTC: 0.00000419 |
| d2088a30-c4ef-4e9f-aaff-e2ed437cd556 | Address on File | Contingent | BTC: 0.00000419 |
| f655310d-24b7-4d17-97ad-c187b2ccfa42 | Address on File | Contingent | BTC: 0.00000419 |
| f0106b78-37a6-463b-a659-9daaa4828d4c | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000248, ETC: 0.00004733, LTC: 0.0000707, USDT: 0.04068304, XEM: 0.00007652 |
| c5d73e37-7b81-40a5-a2ca-4020d26c91a5 | Address on File | Contingent | ETH: 0.00006264, ETHW: 0.00006264, USDT: 0.00007605 |
| 957a870a-e54b-40b0-9dc8-97362b22e211 | Address on File | Contingent | ETH: 0.00006265, ETHW: 0.00006265 |
| 28e66884-96e6-4314-bfc7-9e9a73e4200d | Address on File | Contingent | ETH: 0.00006264, ETHW: 0.00006264 |
| 6b875e54-87ba-4f66-9b21-dc1084a0ae84 | Address on File | Contingent | USDT: 0.11570853 |
| 74ce51ba-9c49-426d-bde8-52aa5909e7ab | Address on File | Contingent | BTC: 0.00000418, XRP: 0.00008596 |
| 8f0b06a8-2655-40b3-8334-d126aca7e50d | Address on File | Contingent | ETH: 0.00006257, ETHW: 0.00006257 |
| 92203a40-d372-4b3f-98cc-f4e35c106511 | Address on File | Contingent | DOGE: 1.599305 |
| 37ffb490-8a2a-4742-a13e-f5c8164f4308 | Address on File | Contingent | ETH: 0.00006253, ETHW: 0.00006253 |
| b12a40fd-f9e0-435c-88be-b96669d6c195 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.11364981 |
| daa71ff4-52ad-4413-9be8-3f583e27842a | Address on File | Contingent | BTC: 0.00000005, EXP: 45.86071859 |
| 0b86dd02-577b-4558-9014-5644dcb317ed | Address on File | Contingent | BTC: 0.00000001, VTC: 1.00390592 |
| c9442cc4-bf47-4f49-b987-ad04e636f194 | Address on File | Contingent | OK: 20 |
| 773af7eb-f7d6-4c7a-adb8-5c179a9110b4 | Address on File | Contingent | ETH: 0.0000625, ETHW: 0.0000625 |
| 8fcc4d35-e427-4eef-8096-de6d21d49891 | Address on File | Contingent | ETH: 0.00006248, ETHW: 0.00006248 |
| 170b92df-3961-4951-acbe-f17e31497c42 | Address on File | Contingent | BCH: 0.00000011, DOGE: 1.5770667, ETHW: 0.0006807, RDD: 0.11517241 |
| 59b27456-a81a-41c3-a77b-8d820be04d8c | Address on File | Contingent | ETH: 0.00006246, ETHW: 0.00006246 |
| 72888a18-96cf-48bb-aadf-0692c4f9275a | Address on File | Contingent | BTC: 0.00000029, USDT: 0.10739586 |
| afdca712-2f14-4006-889e-1e0e49677060 | Address on File | Contingent | DOGE: 0.16055022, STORJ: 0.00011406, USDT: 0.10377125 |
| d7fcb3dc-b196-4957-9ebf-7773ab915473 | Address on File | Contingent | BTC: 0.00000002, VTC: 1 |
| 448c63ea-c166-4f6f-9502-bb26d9f27cb5 | Address on File | Contingent | BTC: 0.00000417 |
| 5fd9eed3-c557-4f26-a0c2-132fc4537ca0 | Address on File | Contingent | BTC: 0.00000304, USDT: 0.03125103 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8142fe70-c07f-4103-afd1-f4ac1a40fce7 | Address on File | Contingent | USDT: 0.11534128 |
| e99ef63e-ba8c-412b-b4ba-952dbef65b86 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000413, USDT: 0.00098828 |
| 368f87f6-a618-459d-927f-f4f9df935ff8 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000681, ETHW: 0.00000681, USDT: 0.09464806 |
| 79eb8b5c-1f79-4c93-8d4e-328256c55af8 | Address on File | Contingent | BCH: 0.00103886 |
| e448f588-c4b7-44f3-bb6c-5b85d98c8e96 | Address on File | Contingent | USDT: 0.11524373 |
| b708da29-362b-41af-8244-31fe3c8fb582 | Address on File | Contingent | RDD: 289.2458742 |
| cc8c16fe-fdda-4137-9c95-df6f4f52fc41 | Address on File | Contingent | USDT: 0.00034966, VTC: 1.00036568 |
| cd765e65-cf83-47b2-af30-81831c0ea815 | Address on File | Contingent | ETH: 0.00006233, ETHW: 0.00006233 |
| db5f77e5-d7d9-45d3-aeae-1dd92f76feb6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.11436656 |
| 88a56b6b-1d10-4da9-a060-b968e6e722ed | Address on File | Contingent | BCH: 0.00000576, BTC: 0.00000414 |
| c325fcd2-da22-4a84-a49d-65f47f502b05 | Address on File | Contingent | BTC: 0.00000004, DGB: 14.30900463 |
| 262e6423-9bb4-4180-ad75-55dee13a9a31 | Address on File | Contingent | ANT: 0.00000003, BAT: 0.00000001, BLK: 0.00000001, BLOCK: 0.00000002, ETC: 0.00000003, ETH: 0.00000002, ETHW: 0.00000002, GBYTE: 0.00000001, GLM: 0.00000001, IGNIS: 22.97099173, LSK: 0.00000001, MONA: 0.00000003, NEO: 0.00000019, NXT: 0.00000009, OK: 0.00000002, OMG: 0.00000001, PART: 0.00000003, PAY: 0.00000002, PIVX: 0.00000002, POWR: 0.00000001, PPC: 0.00000004, SBD: 0.00000002, SLS: 0.00000002, STRAX: 0.00000001, USDT: 0.00067553, VAL: 0.00000002, WAVES: 0.00000001, ZEN: 0.00000001 |
| 7d20985e-e22d-4cbf-90a1-1c757b0fc583 | Address on File | Contingent | BTC: 0.00000416 |
| a3c324f0-1328-4a25-89f2-bec57c29f530 | Address on File | Contingent | BCH: 0.00000104, OMNI: 0.01007404, XLM: 1.16735696 |
| d36c929f-e13e-4a27-9ccb-c6ac2a2c6934 | Address on File | Contingent | QTUM: 0.01840611, USDT: 0.06785026 |
| 6ab080ac-37f2-421e-82b3-417607870c4e | Address on File | Contingent | ADA: 0.30890439, USDT: 0.00240453 |
| d0aea563-3c78-46bc-b329-98c9e20b7986 | Address on File | Contingent | SNT: 4.77338057 |
| 333d4b7a-1075-4d41-b066-e052a6a9903a | Address on File | Contingent | BTC: 0.00000002, XEM: 3.64881595 |
| 0861a16d-9342-487a-818f-95a0654b0b75 | Address on File | Contingent | BCH: 0.00000414, BTC: 0.00000414 |
| 95e67794-6265-46a3-b546-cbcab7f9b3e6 | Address on File | Contingent | BTC: 0.00000415, USDT: 0.00014616 |
| 89a3407f-661c-450b-979b-ccae3cfc3a92 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000114, ETHW: 0.00000114, UBQ: 4.58668425 |
| a89b58f0-1af9-4a9e-8594-1a3c5962e9d2 | Address on File | Contingent | BTC: 0.000004, USDT: 0.00423942 |
| 806b4491-0096-4cbc-b9d0-39cb354aff82 | Address on File | Contingent | ETH: 0.00006216, ETHW: 0.00006216 |
| cc4a4cf7-4467-4560-99bb-2581deb7bc8f | Address on File | Contingent | ETH: 0.00006216, ETHW: 0.00006216 |
| ba1b029d-ccb5-4acd-9b6a-d1c01ccc5611 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000415 |
| d1e1c687-7852-49c6-af80-39eb34243fb9 | Address on File | Contingent | USDT: 0.11487324 |
| a026867f-f4c4-47eb-a4a0-cc660c28373d | Address on File | Contingent | BCH: 0.00013875, DGB: 1, NEO: 0.01, PAY: 0.02 |
| 454e2f21-90ef-4d51-b20b-8ebe2dd3df3f | Address on File | Contingent | VTC: 1 |
| 319de706-e663-422f-be70-fc2fb9dbcec6 | Address on File | Contingent | USDT: 0.11483535 |
| 62f45673-ceae-4533-870d-3b778ca08db3 | Address on File | Contingent | BTC: 0.00000415 |
| 023e7685-e32a-42f3-a3ee-04b0554c92b5 | Address on File | Contingent | ADA: 0.3070276, BTC: 0.0000001 |
| 2685f004-2ca5-467a-8edd-b644f8093ed7 | Address on File | Contingent | BCH: 0.00000413, BTC: 0.00000413 |
| 780a9a7e-795e-48dd-9a74-0507ecfa40ee | Address on File | Contingent | BTC: 0.00000013, NXS: 0.00023734, ORBS: 1.15942623, TRX: 0.96044508, USDT: 0.01433434 |
| 5d13d2dd-1247-4c46-afec-ed0cfce25d47 | Address on File | Contingent | BTC: 0.00000011, BTS: 12.41227567, ETH: 0.00000206, ETHW: 0.00000206, USDT: 0.00142332 |
| 73e085ae-2ee2-4b9b-861a-7825c258556f | Address on File | Contingent | BTC: 0.00000007, USDT: 0.11259198 |
| 5661a5d2-aa72-47b0-8e1a-5fa887fb5fd8 | Address on File | Contingent | BTC: 0.00000002, VTC: 0.99233994 |
| 62d9d7c1-b011-4982-9501-70fbc09df128 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00273676 |
| 98a98ba4-7ffd-43a7-8758-0e109a4fba0e | Address on File | Contingent | BTC: 0.0000023, GBYTE: 0.00097301, LTC: 0.00049527, STEEM: 0.00888832, USDT: 0.00028807 |
| 1861b503-8319-4866-bf05-158f0ac9af63 | Address on File | Contingent | BCH: 0.0000034, ETH: 0.00006168, ETHW: 0.00006168 |
| 97315ea3-9309-400b-97d4-5081206dc3e9 | Address on File | Contingent | BTC: 0.00000387, USDT: 0.00729871 |
| 05c7a873-2661-42d5-88df-7fc1947c2d9d | Address on File | Contingent | DGB: 0.0279009, KMD: 0.39063501 |
| 59b889b7-b30e-41b4-9402-eec9fae29d14 | Address on File | Contingent | BCH: 0.00103069 |
| 5a591df7-7fe9-4bcb-b7f0-64c98335ec7a | Address on File | Contingent | XLM: 1.28208728 |
| 9002ca17-629c-4931-ab25-4088a283cdc7 | Address on File | Contingent | BTC: 0.00000413 |
| 49a16441-d592-4502-a9ce-da0e5aa55d11 | Address on File | Contingent | BCH: 0.00102992 |
| fcc878b0-215b-4a00-9e2a-2b98bb12ae26 | Address on File | Contingent | BTC: 0.00000003, DCR: 0.00694426, VTC: 0.00051532 |
| e3b7f78b-c387-46e9-ad0e-457c798ddbc8 | Address on File | Contingent | BCH: 0.00000411, BTC: 0.00000411 |
| 8a53a249-52bf-4890-8ab8-fdd429e753c3 | Address on File | Contingent | BTC: 0.00000396, ETH: 0.00000247, ETHW: 0.00000247 |
| 6e18666e-0c32-419a-8a9a-86d8998a7674 | Address on File | Contingent | BCH: 0.00102839 |
| 4121bcb5-f25d-4ec0-8209-b612e5239cd6 | Address on File | Contingent | USDT: 0.11407788 |
| 39d1810e-49a3-494f-baee-5d9b7e5454eb | Address on File | Contingent | BTC: 0.00000412 |
| bbb189b0-de3a-487d-94b5-f801e659b8e7 | Address on File | Contingent | BTC: 0.00000412 |
| dca88698-c6ae-41c5-a727-ac1521fb2693 | Address on File | Contingent | BTC: 0.00000412 |
| e49956f3-276e-424e-ad0d-a42d5db19e67 | Address on File | Contingent | BTC: 0.00000412 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb140126-930c-44da-801d-dd76fd53dc0a | Address on File | Contingent | USDT: 0.0879268, XEM: 0.83049222 |
| d44b7e3a-8212-4f65-9c8a-78d89d7878b3 | Address on File | Contingent | ETH: 0.00006096, ETHW: 0.00006096, USDT: 0.00127615 |
| cef8defe-832a-42b5-b180-8f655945b285 | Address on File | Contingent | USDT: 0.11394654 |
| d1a03a0e-be0f-4e2d-9316-47f8c202a685 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XLM: 1.27188487 |
| 01b1d654-3ade-4745-80ba-6e46f675f5c8 | Address on File | Contingent | BTC: 0.00000405, POT: 0.47870114, USDT: 0.00101884 |
| ff759f27-4921-4ad1-8f63-75f217c3cc44 | Address on File | Contingent | BCH: 0.00000032, XRP: 0.2666 |
| c106db5c-b428-4d0a-b2aa-0e9b49e15c34 | Address on File | Contingent | BTC: 0.00000287, USDT: 0.03440834 |
| df179377-be80-4a27-a2e3-a04ea3a75076 | Address on File | Contingent | LBC: 7.86390006, LTC: 0.00053847 |
| fc6ab886-c015-42c0-9c84-2fea88904419 | Address on File | Contingent | NAV: 2.9 |
| c5e2a652-993b-4d10-9bb1-786bab228094 | Address on File | Contingent | ADA: 0.12375, BTC: 0.00000248 |
| 335b811d-b338-4566-8cce-e74aba3bfcf1 | Address on File | Contingent | BCH: 0.00087, SC: 0.68779891, WAVES: 0.009 |
| e454c444-20cc-422c-afdd-623d1ed14a63 | Address on File | Contingent | SC: 32.62605023 |
| 2b798253-fa61-474d-aea1-f55dae783883 | Address on File | Contingent | BTC: 0.00000411 |
| e94ac542-7bbc-4835-8332-7365999ef0a5 | Address on File | Contingent | BTC: 0.00000411 |
| e5634b66-faee-4783-8191-3938cb73b224 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00021345, ZEN: 0.014157 |
| e70fb741-120e-4301-88e4-1c3e4ca1ecf8 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 5, THC: 40.26040751 |
| 1cf03a70-eed1-4d26-9d7c-4ab6b22ca39b | Address on File | Contingent | BTC: 0.00000007, GEO: 6.96392769 |
| deca15b7-9f6e-4766-b862-862c0362f25c | Address on File | Contingent | ETH: 0.00006145, ETHW: 0.00006145 |
| 58530705-94fb-48a2-b76f-4f191fb56ab7 | Address on File | Contingent | BTC: 0.00000247, EMC2: 4.93396641 |
| 9b69c231-2c30-419f-a4d5-7de8c9349463 | Address on File | Contingent | USDT: 0.11350436 |
| cbfc1ef2-acbe-4e38-9859-d087019c3b59 | Address on File | Contingent | BTC: 0.00000219, USDT: 0.05285985 |
| bed4c80e-de7f-426e-bdef-4122c3afbc57 | Address on File | Contingent | BTC: 0.0000041 |
| b08a6f0c-cee8-4631-afbe-bb4ef2dbc99a | Address on File | Contingent | IGNIS: 22.7747773 |
| 816f186a-efcc-4aff-a24c-f8bbe98ec22c | Address on File | Contingent | USDT: 0.11339711 |
| 89781298-7016-4cba-8508-f987b96a63e1 | Address on File | Contingent | NEO: 0.01241435 |
| 0f632356-23c6-4c31-9d67-f20b8f72d625 | Address on File | Contingent | BTC: 0.00000215, USDT: 0.05380527 |
| 4741be4b-72e6-41e3-8aee-6837f44ae756 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 10.6514602, NXT: 21.30292039 |
| 2fafb0d3-65c1-43a1-9596-dc33a4ecb743 | Address on File | Contingent | DASH: 0.00272224 |
| 39255f9d-8c26-42f9-9e9f-f545389236d5 | Address on File | Contingent | BTC: 0.00000285, DOGE: 0.32173529, VTC: 0.09709196 |
| ea90571b-d568-49bc-9511-4d55d9ba8ca4 | Address on File | Contingent | XRP: 0.26528028 |
| e71db84a-4fb7-478c-8154-0868105b0362 | Address on File | Contingent | ADA: 0.31046484 |
| 936e8932-b549-454f-a6af-cf61250cf0f0 | Address on File | Contingent | BCH: 0.00000014, USDT: 0.00032883, XRP: 0.26431077 |
| d3c60631-a131-4763-95a8-08586885a4ec | Address on File | Contingent | BTC: 0.00000003, DOGE: 1.55309783 |
| e1d2063b-c326-4188-b618-f0a81d1c1fb3 | Address on File | Contingent | LTC: 0.00136123, XLM: 0.08522727 |
| 2baaf8df-da2c-4e55-8ffe-ddc034f8c694 | Address on File | Contingent | BCH: 0.00000407, BTC: 0.00000407 |
| abe19276-9654-4608-9bbb-419bc5e2f134 | Address on File | Contingent | DOGE: 0.8825, USDT: 0.04925263 |
| f5f0d1a7-1d83-4938-a114-4500976bc713 | Address on File | Contingent | BTC: 0.00000002, POT: 66.40628378, USDT: 0.00000006 |
| d526f31d-af86-43ed-b70f-f514be1d6f5f | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00005093, ETHW: 0.00005093, SC: 0.00002219 |
| bd7f9037-5949-4711-a6db-3d27334ebd5e | Address on File | Contingent | BTC: 0.00000236, ETH: 0.00002575, ETHW: 0.00002575 |
| 536bde04-985e-46f2-a256-8c8f4124c869 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.1095764 |
| 4504f027-a4c9-4300-9e0f-91afa856b3b2 | Address on File | Contingent | BTC: 0.00000408 |
| cb56dbde-cabd-4fc6-88df-e86e868bc7a6 | Address on File | Contingent | BTC: 0.00000408 |
| 21b30a79-6a91-426c-96ba-0ce28abe8e1e | Address on File | Contingent | USDT: 0.1128793 |
| f6494704-14dd-4892-96cd-01c0491492cc | Address on File | Contingent | BTC: 0.00000305, USDT: 0.02846518 |
| 8c14ac4b-4cd4-4f12-975a-26602e17b6fc | Address on File | Contingent | USDT: 0.11283718 |
| 3d15a6c4-e00e-4c94-a741-12e92abd7ae1 | Address on File | Contingent | USDT: 0.0000003, XRP: 0.26431783 |
| 2503d055-5b7f-42ca-81c3-4fc1d52aec4b | Address on File | Contingent | USDT: 0.11278059 |
| 685c28cc-bfb4-4fd4-964e-ef3f172fafa6 | Address on File | Contingent | BTC: 0.00000016, ENG: 35.08734409 |
| 47ea4dc1-5ff6-41e9-9222-84b879ad7843 | Address on File | Contingent | USDT: 0.11267224 |
| f6c7db3e-0b91-449d-ac53-389ba4624b1f | Address on File | Contingent | BTC: 0.00000407, DNT: 0.0018573 |
| 9ec2d3e2-f4f4-4e83-ab1a-edd54451ed77 | Address on File | Contingent | DGB: 0.0707014, DOGE: 0.9496875, RDD: 0.88614407, SC: 0.6016686, XDN: 635.6924461, XRP: 0.02986499, XVG: 0.17770494 |
| c5b73142-4385-424f-a7a5-438c4760a435 | Address on File | Contingent | BTC: 0.00000099, PAY: 8 |
| 68829151-5fc3-41bb-92d6-a4357ca8d771 | Address on File | Contingent | BCH: 0.00080782, USDT: 0.02303225 |
| 7220496a-c179-40c8-9a3a-81b5656a4440 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 3.45, NXT: 6.9, USDT: 0.0592053, ZEN: 0.00207108 |
| 6f9a8d36-bda3-4a1a-8302-8b33d36ec54d | Address on File | Contingent | BTC: 0.00000407 |
| 17da05b4-8ca0-433a-af59-faf21ee9af1d | Address on File | Contingent | BCH: 0.00091476, BTC: 0.00000001, USDT: 0.01085498 |
| 5d4baaba-092e-4c1e-ad1d-f74b24a9caf8 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000006 |
| fd499f22-ea9b-4868-9e9c-1c31b3f267e3 | Address on File | Contingent | BTC: 0.00000305, USDT: 0.0281718 |
| fa325bfe-d2c6-401f-8dba-ac5fd04892e8 | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00000406 |
| 948ebb78-ab7c-45a9-9419-09022897efc2 | Address on File | Contingent | BCH: 0.00000405, BTC: 0.00000405 |
| cfcd7aad-1dac-4b7a-afd7-2b13376fa974 | Address on File | Contingent | BTC: 0.00000042, EMC2: 11 |
| 501fa4b7-1c11-4607-96a7-592fcfefdde6 | Address on File | Contingent | BTC: 0.00000213, LSK: 0.06195498 |
| 722f0cae-164f-418f-90f7-42175f712068 | Address on File | Contingent | BTC: 0.00000406, DGB: 0.00000003, SYS: 0.00008596, USDT: 0.0000025, XVG: 0.00039453 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90ab417a-db8d-4f2e-82e7-c78247fc2b7b | Address on File | Contingent | USDT: 0.11234606 |
| 01d306d9-17c0-41b9-affd-a8e945aa2a05 | Address on File | Contingent | BTC: 0.00000406 |
| 43ea1af2-b617-418e-8460-a26f8f9c624b | Address on File | Contingent | BCH: 0.00098743, BTC: 0.0000001 |
| 77660969-9419-4965-a674-7ecac89908ee | Address on File | Contingent | BTC: 0.00000388, USDT: 0.00491434 |
| 3efbdd66-817d-40ab-81f0-6fb1bb68cea4 | Address on File | Contingent | FLO: 0.00000001, OMNI: 0.1, USDT: 0.0038827 |
| 7f1ab47c-ed71-4a8c-882f-561de0f6d0c8 | Address on File | Contingent | XLM: 1.25841477 |
| 145a4118-b3aa-4fd3-8e8e-e6ac225bc103 | Address on File | Contingent | ETH: 0.00002643, ETHW: 0.00002643, MONA: 0.15385866 |
| f09c0da5-1b7e-4b3f-940f-369374bee5da | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000405 |
| b23ae79f-3f36-40ec-bcfc-38c638c8bd8b | Address on File | Contingent | BTC: 0.00000362, USDT: 0.01175714 |
| 7efae151-363d-4828-b128-59e649809f80 | Address on File | Contingent | USDT: 0.11185905 |
| c5b32880-9978-41c4-84dc-f792a72065f4 | Address on File | Contingent | BCH: 0.00000249, BTC: 0.00000249, ETH: 0.00002307, ETHW: 0.00002307 |
| 08631ae4-146d-4779-b3f0-7ea6c0a41aa5 | Address on File | Contingent | BTC: 0.00000404 |
| fafb65d7-ff66-439c-9e66-49195dc6028a | Address on File | Contingent | BCH: 0.001, BTC: 0.00000003 |
| 6e608a29-2a97-414c-9511-a00d791f5614 | Address on File | Contingent | BCH: 0.00004373, XLM: 1.19893919 |
| 17485f89-dfa9-4715-8926-7e0b252761d7 | Address on File | Contingent | BTC: 0.0000006, USDT: 0.09511671 |
| a99012a2-403e-42d8-af9c-59a5593f1ac6 | Address on File | Contingent | BTC: 0.00000005, UBQ: 0.47089728, XLM: 1.1092703 |
| 15f36933-de5f-4542-bf6e-e211232b19e4 | Address on File | Contingent | BTC: 0.00000002, SPHR: 11.8722165 |
| a58c72bd-8d61-4243-830a-c9430b5807b3 | Address on File | Contingent | PINK: 1121.235467 |
| d56b41a1-e126-4e84-b366-96d1ff581b38 | Address on File | Contingent | BTC: 0.00000391, USDT: 0.00347746 |
| 16300102-3c47-4304-9afd-849f041e622d | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000002, LBC: 11.87933976, NEO: 0.00004537, USDT: 0.00182409 |
| eae4aa58-4ec2-4e92-bda0-a722b8d0fb89 | Address on File | Contingent | BCH: 0.00100595 |
| e58f9dfe-3107-4e41-8ebb-0bed58eb8e09 | Address on File | Contingent | IOC: 20 |
| 5e228863-c13a-450c-b01a-b0aa01ecaf6e | Address on File | Contingent | BTC: 0.00000158, USDT: 0.06780864 |
| 08351940-aa69-4747-9653-54a18c7e1b6c | Address on File | Contingent | BTC: 0.00000002, OK: 19.20791801 |
| d49b2eb2-7331-4e6f-b201-21c12ee79968 | Address on File | Contingent | BTC: 0.00000403 |
| da540d71-57dd-4467-a67d-e24836797ee5 | Address on File | Contingent | BTC: 0.00000403 |
| 0886c14b-c13f-467c-bda6-29d1b288dee8 | Address on File | Contingent | USDT: 0.11145185 |
| 69a13b88-4d75-484d-871a-f8faf75ccee6 | Address on File | Contingent | USDT: 0.11139418 |
| 1a98347f-9014-4eb5-848b-2f7ffdf5eba5 | Address on File | Contingent | BCH: 0.00069817, BTC: 0.00000005, DOGE: 0.45025 |
| 7e2c15d7-1674-4ba6-a4d7-146c919af11d | Address on File | Contingent | BTC: 0.00000098, XRP: 0.19738868 |
| 26df9dad-bbb3-422b-8cb2-180ceda01018 | Address on File | Contingent | DASH: 0.00267607 |
| b0e379b5-8133-4abd-a1a2-0339cb1f7151 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, PAY: 10.33696967 |
| db3fcccc-092c-4fec-ae11-50a6b30c118f | Address on File | Contingent | BTC: 0.00000003, BTS: 12.74923313, MORE: 1.19033413 |
| 493c25df-b039-4eae-a395-22c7ef9f3022 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 22.24454386 |
| 81da1f2a-2dbb-4b13-b258-ac3d2206018a | Address on File | Contingent | BTC: 0.00000284, XMY: 800 |
| 9e915073-03fb-4cef-8c2e-c9c610ccb82f | Address on File | Contingent | ETH: 0.00003676, ETHW: 0.00003676, USDT: 0.02125023, XEM: 0.70368206 |
| f563033d-2da1-4b76-9cdb-44eb4cd50074 | Address on File | Contingent | MONA: 0.26710355, VTC: 0.0119064 |
| 309da977-ce8d-420b-9d32-b8a60c20697a | Address on File | Contingent | BTC: 0.00000293, ETH: 0.00001375, ETHW: 0.00001375, USDT: 0.00477408 |
| cd7ec2e6-9127-4af3-baeb-d3edac7c9f3c | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000164, XRP: 0.15422813 |
| 04b559c0-6f74-41c5-ba5a-28a459f2e9ae | Address on File | Contingent | BCH: 0.0004846, BTC: 0.00000064, EXP: 0.15264668, USDT: 0.03941343 |
| 3a4a474c-8ee7-4940-9cfe-7420c360b4c9 | Address on File | Contingent | BTC: 0.00000402 |
| a7b7a1cc-5768-4bfb-8b81-5862c6f1176f | Address on File | Contingent | BTC: 0.00000209, USDT: 0.05338234 |
| db136b52-a08e-44a0-8103-a83678fb1359 | Address on File | Contingent | BCH: 0.001, BTC: 0.00000001 |
| d2fe2af3-400d-4450-acae-42546b4168f0 | Address on File | Contingent | BCH: 0.00100229 |
| 59e24c74-9b11-40af-a36e-ab869eff5a16 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, ETH: 0.00000005, ETHW: 0.00000005, MAID: 0.57838433 |
| 77eb152e-3dbd-45e8-be3b-3a2d241f69da | Address on File | Contingent | BTC: 0.00000295, USDT: 0.02954099 |
| d089fd12-112b-488a-8e34-94a44ac4d58a | Address on File | Contingent | PAY: 10.4271 |
| 2c9eea59-4874-43f1-8a80-b29ffd5a7001 | Address on File | Contingent | BCH: 0.000004, BTC: 0.000004 |
| 1603c1fc-8b8f-489d-8bea-d54cd9f583c1 | Address on File | Contingent | XLM: 1.24639444 |
| c45b8022-03ad-4f5f-a79b-6741dd99120b | Address on File | Contingent | ETH: 0.00000209, ETHW: 0.00000209, IGNIS: 21.5, USDT: 0.00016227 |
| 9cd5bd51-f0ea-44a5-a359-b9025aa2bd88 | Address on File | Contingent | BLK: 0.714, DASH: 0.00248 |
| e033eb5a-a94e-420a-b34e-0343b75b049e | Address on File | Contingent | BCH: 0.00100061, USDT: 0.00008023 |
| eb65effb-72c8-4e50-850b-981e991f9c00 | Address on File | Contingent | THC: 0.48298322, USDT: 0.11001743 |
| 74ed01e3-5661-4900-a825-02545006af5d | Address on File | Contingent | VTC: 0.96716594 |
| df47a14c-de18-4126-8eae-939b675d214e | Address on File | Contingent | USDT: 0.1110548 |
| d695efdb-4cc1-4e14-a736-3ff96da062c1 | Address on File | Contingent | BCH: 0.00000492, ETH: 0.00005977, ETHW: 0.00005977 |
| e073f5e6-c700-4aee-a351-c12556b651c8 | Address on File | Contingent | BCH: 0.001, NEO: 0.00001 |
| 0174949c-36e4-47fd-938c-abc831221b63 | Address on File | Contingent | BTC: 0.00000039, ENG: 31.75989481, ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.00046067 |
| 3a8baee0-94d5-4755-849b-5bca92b4da8a | Address on File | Contingent | BTC: 0.00000401 |
| 07e0d003-02c3-4737-b0f7-a397ea08d56d | Address on File | Contingent | BCH: 0.001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 095e1ffa-c117-421b-895f-b3d223d0a133 | Address on File | Contingent | BCH: 0.001 |
| 32678a02-bad8-41c4-8d1f-591a267b885a | Address on File | Contingent | BCH: 0.001 |
| 347f8a4b-8320-4ccc-8792-d93ff3812735 | Address on File | Contingent | BCH: 0.001 |
| 9a17ebac-3018-45be-82f3-a92719e103d8 | Address on File | Contingent | BCH: 0.001 |
| a04015f4-0aca-4a67-8ed6-e672e3131c9d | Address on File | Contingent | BCH: 0.001 |
| a6fc5c44-75f0-40d2-89d1-88c219320696 | Address on File | Contingent | BCH: 0.001 |
| adcc2f4e-6d3c-4876-9e47-c050ca27cadc | Address on File | Contingent | BCH: 0.001 |
| b709f167-413f-4643-b47f-df563542bbc4 | Address on File | Contingent | BCH: 0.001 |
| e7f49175-7c05-4eba-a8e7-9bab5ec766c2 | Address on File | Contingent | BCH: 0.001 |
| f4d1cb0f-1f54-4173-b2dd-69b36f8c9d71 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.1098214 |
| 1aa551ff-0e5e-435b-a644-65d3ad4d04ad | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000024, ETHW: 0.00000024, OK: 18.97951591 |
| cd099bbb-62ce-4201-987b-ceea7bb03aa3 | Address on File | Contingent | BCH: 0.00005962, BTC: 0.00000249, USDT: 0.03539363 |
| 17f14df1-f839-4675-911e-47a7302b6ccd | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00000031, ETHW: 0.00000031, IGNIS: 8.2030749, NXT: 16.4061498, USDT: 0.00020645 |
| 5aade066-9df0-4eb8-bdf3-4b6cd2f451ec | Address on File | Contingent | BCH: 0.0006454, BTC: 0.00000142 |
| 95913c31-5510-4154-af88-978c6c956ff7 | Address on File | Contingent | BTC: 0.00000004, GBYTE: 0.01, USDT: 0.00377833 |
| a50419a0-12d4-4d86-b859-c7633e201b78 | Address on File | Contingent | BTC: 0.00000294, USDT: 0.02948241 |
| 5c523e63-3ac1-461d-a945-271519e48ac5 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.01192789 |
| 0407c91f-489b-48df-9402-f430a42540a9 | Address on File | Contingent | BTC: 0.00000393, EXP: 0.20294498, USDT: 0.00150232 |
| ddae4788-45bd-45a0-8216-0a7882d4e31c | Address on File | Contingent | BLK: 9.89014716, BTC: 0.00000005 |
| c1fc3c54-c042-4428-91d6-b7ad2e49a402 | Address on File | Contingent | BAT: 0.00589695, BTC: 0.00000392, PAY: 0.00917974, POWR: 0.00548285 |
| 7c263638-2997-499d-a1dd-002594bc7ce2 | Address on File | Contingent | USDT: 0.11068203 |
| 7708e478-a418-4165-ba1f-4d9faa55620d | Address on File | Contingent | BTC: 0.000004 |
| ca59ce57-58b9-4aeb-ad6b-d9d5175e954e | Address on File | Contingent | BTC: 0.000004 |
| dbf953e2-53b4-4de9-a95f-0013e60c6a26 | Address on File | Contingent | BTC: 0.000004 |
| ace343ef-2317-4e5b-b7aa-5d7f65c2d63c | Address on File | Contingent | FLO: 0.08, GRS: 0.008, IGNIS: 8.44799919, NXT: 23.53695788, USDT: 0.00007155, VRC: 0.011, XMY: 0.07 |
| 96475ae3-932c-407b-9713-d2618d976533 | Address on File | Contingent | USDT: 0.11066583 |
| b4805052-8365-491f-b0f1-955244bcf3f0 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000164, ETHW: 0.00000164, GBYTE: 0.00404939, NEO: 0.006, PTOY: 0.2, XDN: 100 |
| 90873d27-e9f8-4657-a6c3-42f0240ae5c8 | Address on File | Contingent | USDT: 0.1106233 |
| afe463f5-de7e-470e-b5cc-a46cefd5c5e9 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000342, PTOY: 0.80075219, USDT: 0.00481691 |
| 35c53823-8d7f-40af-a41e-282b3c839d97 | Address on File | Contingent | BCH: 0.00099601 |
| 917d07b8-17fb-48ed-bff3-3e3cf9f2f664 | Address on File | Contingent | ETH: 0.00005976, ETHW: 0.00005976 |
| 3029b917-c8e4-4bab-91a3-47f0915f682b | Address on File | Contingent | BCH: 0.0009956 |
| c7f3b8a6-158d-4422-832a-0b333d1897f8 | Address on File | Contingent | ETH: 0.00002294, ETHW: 0.00002294, USDT: 0.06803838 |
| b289f7e4-6739-44b5-9ed5-6c50a146029f | Address on File | Contingent | BCH: 0.00099532 |
| 4af4b363-45de-46c9-9a0e-ab105652ac03 | Address on File | Contingent | BTC: 0.00000399 |
| 67ed46a9-0458-4272-97c2-b4df3ab9303a | Address on File | Contingent | BTC: 0.00000399 |
| 90e0098e-dc93-4159-9e33-b401b2369539 | Address on File | Contingent | BTC: 0.00000399 |
| b3e2a9cb-aff6-453d-89ad-d3fec0502dae | Address on File | Contingent | BTC: 0.00000399 |
| 19dba874-5489-4627-ac35-6f7a47fa2204 | Address on File | Contingent | BTC: 0.00000039, IGNIS: 20 |
| 34e53e14-1052-4144-a76f-aca95f889df4 | Address on File | Contingent | BCH: 0.00000625, BLK: 0.02359307, ETH: 0.0000013, ETHW: 0.0000013, GAME: 0.00000049, LTC: 0.00088129, SC: 0.44619417, USDT: 0.02195732, XRP: 0.03543225 |
| 67384ce0-87a9-4a72-9ea4-2f11204e6b4c | Address on File | Contingent | ETH: 0.00005967, ETHW: 0.00005967 |
| 6910c271-8598-47db-b90b-33bc8e8b4ffc | Address on File | Contingent | XLM: 1.23729963 |
| 980f7391-d96b-40fd-a985-9e1b9e90a24c | Address on File | Contingent | VEE: 44.294853 |
| 841926f6-696c-4e08-a94e-2c5df09e421b | Address on File | Contingent | BCH: 0.00000397, BTC: 0.00000397 |
| b5a5ba88-96e6-4151-8706-d2626492adc1 | Address on File | Contingent | BCH: 0.00000397, BTC: 0.00000397 |
| 5ed511eb-21d6-441d-a6b3-6ea514b17e06 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.01606707, SIGNA: 99, USDT: 0.00009139 |
| c69b3b02-86be-44bf-98cd-bcf36443c7b9 | Address on File | Contingent | BTC: 0.00000396, USDT: 0.00069764 |
| b91e7d8a-3b9c-4a0a-b4d7-053f7e623fad | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000396, QTUM: 0.00025797 |
| 6528458b-af0e-4a32-af4b-9feb6f616d53 | Address on File | Contingent | USDT: 0.11024105 |
| 2f81a535-bfdd-4547-a4ce-32032b5ed43a | Address on File | Contingent | DASH: 0.00264854 |
| 483c74d9-e3c7-4cc5-af54-c394d94204f7 | Address on File | Contingent | BCH: 0.00011796, BTC: 0.00000351 |
| a2fb4b9d-9172-4adf-a069-19ee1da420e7 | Address on File | Contingent | USDT: 0.11019683 |
| 8ed13976-c166-477a-97f9-a2c2440ae1da | Address on File | Contingent | BTC: 0.0000004, USDT: 0.09910455 |
| a9f7c89a-fa59-4b3a-ba68-7e6aeed84815 | Address on File | Contingent | ZEC: 0.00333554 |
| 4da949a9-cc6b-4b5b-a9fe-3469c0e16ced | Address on File | Contingent | BTC: 0.00000398 |
| 5b928472-9494-4d6f-89c2-68f960e13db7 | Address on File | Contingent | BTC: 0.00000398 |
| af9a9de5-e137-4300-8f00-324f1fb8f9e4 | Address on File | Contingent | BTC: 0.00000398 |
| 979fc91b-256b-42f2-a537-aa0846ab828e | Address on File | Contingent | XLM: 1.23461643 |
| 8c8085ae-ef00-48f2-92c2-e852f0525022 | Address on File | Contingent | BTC: 0.00000002, NEO: 0.0119954 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7446827d-7d1a-459b-81e8-1d8b25a059bb | Address on File | Contingent | BTC: 0.00000002, XWC: 2.01339124 |
| 210bc236-cbd9-4b5d-aafe-4ae2c9a9b477 | Address on File | Contingent | ETH: 0.00005925, ETHW: 0.00005925, USDT: 0.0004909 |
| ecb0fea4-eba3-46cb-9604-1f0d292d6435 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.10862324 |
| 999b7481-17b9-468c-8ef1-871e51ab1f0c | Address on File | Contingent | BTC: 0.00000003, ETC: 0.0059354, USDT: 0.00077436 |
| 5befedf3-dd12-48ad-a4ff-f334fac97faf | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00005836, ETHW: 0.00005836, USDT: 0.00070049 |
| 4a075d13-3898-4d69-835f-2805238082fc | Address on File | Contingent | BCH: 0.00099121 |
| 765d531e-11e2-444a-8733-3d8243f9b3c7 | Address on File | Contingent | BTC: 0.0000031, BTS: 0.00777484, SNT: 1 |
| f3d65bd2-40c8-4c95-9619-af9a24eeeb37 | Address on File | Contingent | BTC: 0.00000038, STEEM: 0.15672402, USDT: 0.06838897 |
| 1a0e21f5-a6e9-44d0-a9a2-7584c649d7e1 | Address on File | Contingent | USDT: 0.10989376 |
| d0afcd36-e530-48f7-bd53-923ba01380f7 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, USDT: 0.10640468 |
| 392a5e29-12d7-42b5-b013-e1ab3c0f6fab | Address on File | Contingent | BTC: 0.00000397 |
| 56293cb3-c0ee-4d3a-8e0f-9f22f33f1f90 | Address on File | Contingent | BTC: 0.00000397 |
| aa17d5dc-8419-4e1f-a765-cea4dbeeb2d2 | Address on File | Contingent | BTC: 0.00000397 |
| f6aae5b0-7b0a-4c51-a451-f9ddc6219bba | Address on File | Contingent | BTC: 0.00000397 |
| ec4ae630-62c7-47dc-b444-aa518cbfaa19 | Address on File | Contingent | BTC: 0.00000379, ETH: 0.00000157, ETHW: 0.00000157, USDT: 0.00205066 |
| 65478231-5651-4698-bc68-230e3067b6cd | Address on File | Contingent | ETH: 0.00005938, ETHW: 0.00005938 |
| e4fb606f-1a4c-425e-8cd9-0cb93861149e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, XLM: 1.22176982 |
| 6ac5f040-00a6-4409-8db0-ec40e5cca1cf | Address on File | Contingent | BTC: 0.00000003, XVG: 57.51562264 |
| e6bd674e-9987-419d-bac0-e9369ad8cd5a | Address on File | Contingent | BTC: 0.00000066, NEO: 0.00679837, USDT: 0.02934588 |
| aac1a906-3bfe-433a-af3d-8e34294024f8 | Address on File | Contingent | ARDR: 1, XEM: 1 |
| 58f9d8dd-5aa7-4e8e-9544-a4dc6ec66f02 | Address on File | Contingent | BCH: 0.00004957, BTC: 0.00000083, MAID: 0.48167468 |
| 424251aa-aab6-44b5-b050-d1e0fcab7b91 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000199, GAME: 0.003, NEO: 0.00571855, USDT: 0.00228659 |
| 3230102d-2848-422a-9a6a-658544d4c3f1 | Address on File | Contingent | XLM: 1.22921102 |
| 015bf686-baba-446b-b874-31145bf00972 | Address on File | Contingent | BTC: 0.00000396 |
| 09b1a2b8-75c4-471d-94e7-e53dad0359ba | Address on File | Contingent | BTC: 0.00000396 |
| b6ddb36f-012a-4396-889f-54fa644578c0 | Address on File | Contingent | BTC: 0.00000396 |
| 8fe11157-136b-4137-b8c9-8239624312af | Address on File | Contingent | BTC: 0.00000394, USDT: 0.0005449 |
| 1e0eaaaa-f209-42b9-b2d4-4d6935af0186 | Address on File | Contingent | DASH: 0.0012, ETH: 0.00000049, ETHW: 0.00000049, IGNIS: 11.79106237 |
| 3bbf0084-3d76-4de6-89af-cb935bed9b28 | Address on File | Contingent | SIGNA: 100 |
| 4c4fa944-26ff-434a-a2a2-ab21483c12ae | Address on File | Contingent | THC: 50 |
| abe9dff8-0831-4730-971a-cb95ca607165 | Address on File | Contingent | FIRO: 0.06251902 |
| 3c5cde1b-68f6-49f2-aeb7-340ca609128d | Address on File | Contingent | USDT: 0.1095315 |
| 27f355cc-8805-4b19-a874-b9bbdbf30067 | Address on File | Contingent | NEO: 0.01199758 |
| ced583b2-85aa-416e-a99b-0eac2ebef051 | No Address on File | Contingent | BTC: 0.00000011, USD: 0.10689838 |
| 94ddd8b6-1b73-4ed4-9c1b-416a62baae4c | Address on File | Contingent | KMD: 0.37475187 |
| 33d76a8c-094c-44d8-a720-9707954ced80 | Address on File | Contingent | USDT: 0.10946532 |
| 747c9233-eed1-4b36-8d6a-2ee70d680642 | Address on File | Contingent | BTC: 0.00000395, USDT: 0.00015689 |
| 57cb427f-bbfa-42d0-8733-01eb5614ed9b | Address on File | Contingent | ETH: 0.00005189, ETHW: 0.00005189, USDT: 0.01352007 |
| 72431ee9-881c-4f32-a07a-ee1c8c272287 | Address on File | Contingent | USDT: 0.10943633 |
| c27b1c17-ece5-4921-b04c-f633bf790c24 | Address on File | Contingent | USDT: 0.10941066 |
| a8549fa3-4b58-4acb-bd91-ee957d7e59a7 | Address on File | Contingent | IGNIS: 21.96275655 |
| 1bedfb31-1c94-4f81-93d7-fc422c49990f | Address on File | Contingent | BTC: 0.00000026, OMG: 0.11907025 |
| 2361b97a-a587-4293-883c-42dc0e773315 | Address on File | Contingent | BTC: 0.00000033, DOGE: 0.53039972, USDT: 0.06186587 |
| fbace0d7-08d2-42a5-b632-ec2d174ef257 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007, ETH: 0.00000067, ETHW: 0.00000067, NEO: 0.01163079 |
| 0a5e112d-ad37-4cba-b8f8-9bc6442f146c | Address on File | Contingent | BTC: 0.00000395 |
| 6d1015ec-9b39-4384-a8db-070b48d7703e | Address on File | Contingent | PINK: 1096.367973 |
| 2cd8ce0e-0366-447f-910f-2c8ad978eec3 | Address on File | Contingent | BCH: 0.00001599, BTC: 0.00000035, XRP: 0.22894714 |
| 73e11a3f-d7dd-47d8-a804-d4d204942918 | Address on File | Contingent | NAV: 2.64929362, VRC: 3.74301957 |
| 1b6e4c04-36a8-4166-8680-89f77239c806 | Address on File | Contingent | BCH: 0.00000393, BTC: 0.00000393 |
| 8b4a8362-a37a-4817-b413-958bf007539a | Address on File | Contingent | BCH: 0.00000393, BTC: 0.00000393 |
| 7b80f6e6-7a8c-440c-8292-ae39343dabfd | Address on File | Contingent | DOGE: 0.31, EXP: 0.63628147, IGNIS: 8.06597022, NXT: 16.13194044 |
| 4c318aa3-2360-4840-b9e6-9272c8f03d07 | Address on File | Contingent | USDT: 0.10909009 |
| 6d1e5be9-20ce-4981-9851-96e5109e8ae0 | Address on File | Contingent | BTC: 0.00000032, OMG: 0.11681697 |
| 5981292c-3a11-4a9c-ba3c-1be2e4bee7ac | Address on File | Contingent | BCH: 0.0006455, WACME: 1.13360055 |
| 795c3781-da9d-4da2-b378-7e162af583d2 | Address on File | Contingent | FLO: 31.37958598, IGNIS: 4.78545925, THC: 17.71741457, USDT: 0.02043816 |
| 4a315d38-b407-4832-bc70-fb13f51682f7 | Address on File | Contingent | ETH: 0.00005899, ETHW: 0.00005899 |
| 6fb4dab3-2386-4e2a-90da-8905dc8f8ce1 | Address on File | Contingent | BTC: 0.00000394 |
| 878e475d-055d-45e0-96c2-90a5f13d24d0 | Address on File | Contingent | BCH: 0.00098229 |
| f397be8a-20f5-40fd-9b73-a6ba688fcc89 | Address on File | Contingent | USDT: 0.10894198 |
| fb055e63-42df-4e5a-a408-02d9e5f8443c | Address on File | Contingent | BCH: 0.00000392, BTC: 0.00000392 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5397b5f0-0946-46bb-939c-53efe1134fb7 | Address on File | Contingent | BCH: 0.00098074 |
| b755a8a4-1a33-46f7-bc87-84f8a0b2e859 | Address on File | Contingent | BCH: 0.00000547, BTC: 0.00000391 |
| c8d06ffc-150e-4a78-9d7f-3f73b71ecab7 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00001876, ZEN: 0.01355952 |
| 4434b448-c8bf-4439-be45-b9c5a4fd26c1 | Address on File | Contingent | XWC: 2 |
| f48d79f5-bb71-47c5-bd61-32dda488186b | Address on File | Contingent | BTC: 0.00000003, STRAX: 0.22675196 |
| 8b60a847-f019-44cc-9d86-f982786593de | Address on File | Contingent | ETH: 0.00005882, ETHW: 0.00005882 |
| c6abe55f-bb99-4af7-a3b7-f5817cc2fbe0 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, USDT: 0.00060633, XMY: 100, XVG: 54 |
| 0aa3bc16-d50f-45e4-a921-eee01656858a | Address on File | Contingent | LTC: 0.00140175 |
| 45997e1f-0248-426a-af59-d94382cce45d | Address on File | Contingent | USDT: 0.10864796 |
| 57bc865d-36de-4241-a039-75a39e15f499 | Address on File | Contingent | GAME: 8.197, MUNT: 4.2699831 |
| d6688387-27fb-407c-be4c-2182690079e1 | Address on File | Contingent | ADA: 0.2890872, BTC: 0.00000003, ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00074959 |
| f2c785cb-667b-47f0-a3bb-1821caabd8b0 | Address on File | Contingent | BTC: 0.00000304, USDT: 0.02445977 |
| 7356396f-d449-42c8-9f34-7e2c932443f5 | Address on File | Contingent | USDT: 0.00000033, XRP: 0.2541075 |
| 5abda4f6-0483-4b71-9019-2f0ed892bb0d | Address on File | Contingent | BTC: 0.00000392 |
| 7e8f0a56-2d40-4916-bb93-cddae8d1ae83 | Address on File | Contingent | BTC: 0.00000392 |
| 80bc7e57-a41b-4eed-a18c-d2829aff4c7d | Address on File | Contingent | BTC: 0.00000026, USDT: 0.10121698 |
| 5efb38e3-274a-4ee4-bd6b-201459deff2f | Address on File | Contingent | ADA: 0.26095085, BCH: 0.0000598, BTC: 0.00000004, LTC: 0.00007055 |
| ba62fdf0-8cb1-4404-be39-bac6a646ca73 | Address on File | Contingent | BCH: 0.00097649 |
| cdb45dcd-42eb-4265-b966-6e8025677541 | Address on File | Contingent | BTC: 0.00000391, XDN: 2.90263032 |
| bb7df690-4564-4b45-b104-7b7118125d59 | Address on File | Contingent | BTC: 0.00000378, USDT: 0.00362841 |
| 11b16b31-6103-457f-adae-5bdaa30a9a05 | Address on File | Contingent | BTC: 0.00000391, PAY: 0.00000005 |
| 015537a1-90bf-4dd9-a99b-a4a23d169f5c | Address on File | Contingent | BTC: 0.00000391 |
| 50f012dd-8cf6-45d9-85ce-39ce2f1d0543 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.1073516 |
| cbb58099-01d2-411d-9d24-aa318f9e0408 | Address on File | Contingent | BTC: 0.00000209, USDT: 0.05033559 |
| 46469ac7-46a0-458d-a7c2-1a2738773667 | Address on File | Contingent | ETH: 0.00005847, ETHW: 0.00005847 |
| 2d9c2464-c845-4ad0-a68f-f7208063b809 | Address on File | Contingent | BTC: 0.00000321, USDT: 0.01926395 |
| a1023ebf-4605-401a-8840-b5c35c671603 | Address on File | Contingent | BTC: 0.00000272, USDT: 0.02334888, XVG: 4.99998049 |
| 78804c7f-6ebf-49d4-a431-2bf805610ef0 | Address on File | Contingent | BTC: 0.00000059, LTC: 0.00000546, NEO: 0.01 |
| 2d0fbf22-f8bc-46a6-801c-3a78af98face | Address on File | Contingent | BTC: 0.00000035, USDT: 0.09831914 |
| 16deddc2-a745-4aaa-80e9-0b3f07f14b35 | Address on File | Contingent | XLM: 1.21153621 |
| fac82087-0072-47d1-ad94-2a7fb72769a3 | Address on File | Contingent | BCH: 0.00000727, BTC: 0.00000008, ETH: 0.00005677, ETHW: 0.00005677 |
| 2bf19546-740e-4275-b01d-83f57e420e57 | Address on File | Contingent | BTC: 0.00000092, USDT: 0.08248314 |
| 28fd6ce4-b59d-44ab-bb05-905efae8d58d | Address on File | Contingent | BTC: 0.00000013, USDT: 0.10433495 |
| d0979c40-68fe-4f32-b3ad-1176b67c172d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PAY: 10.04920767 |
| 0e27dcbe-b271-4f3f-b2ff-b065f8f56f28 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.28984375, LBC: 9.42896879 |
| 138926a8-a345-40d3-8252-aed43bee32f1 | Address on File | Contingent | BCH: 0.00097249 |
| a10f3133-5de0-4298-8971-7913c4f27c36 | Address on File | Contingent | USDT: 0.10785428 |
| 31728384-ed75-4849-935b-0dc5443cff19 | Address on File | Contingent | ETH: 0.00003127, ETHW: 0.00003127, USDT: 0.04993946 |
| 144e8110-3d6b-4995-a728-2cd42b1ac584 | Address on File | Contingent | ZEC: 0.00326192 |
| 12b41b1b-d6b2-4e40-b3e1-b578c2a4a010 | Address on File | Contingent | BTC: 0.00000358, USDT: 0.00863853 |
| e372bb4a-1be3-46b3-86c5-ea6ac9148767 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, XDN: 2441.944355 |
| f6604c54-18a7-4022-b7e6-6347136fab23 | Address on File | Contingent | USDT: 0.10763505 |
| a81ef65e-5aa2-432e-b7ab-33f58a30270b | Address on File | Contingent | BTC: 0.00000129, IGNIS: 5.09354278, NXT: 10.18708556, USDT: 0.01812849 |
| 095f1b27-b1d5-44d5-aeb6-ecfebc50da4b | Address on File | Contingent | MAID: 0.63831736 |
| 600a60d8-6d52-4081-a2d3-0ab3f8e25b44 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 10, NXT: 20 |
| 2071b971-92f9-4ba4-8778-2ceada0d6ee5 | Address on File | Contingent | BCH: 0.00000387, BTC: 0.00000387 |
| 9d4459df-7d27-42b5-a73e-2e99772c769a | Address on File | Contingent | BTC: 0.00000387, LTC: 0.00000546 |
| 80ff6b18-e7a7-4957-9958-4dccfe105014 | Address on File | Contingent | USDT: 0.10746128 |
| c3e05d07-c520-49d8-9474-32f43bc3406a | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000388 |
| 55641981-5da1-4d9e-892f-a999a982856c | Address on File | Contingent | USDT: 0.10740626 |
| 5a7b41df-81bc-4506-b14b-0695d5567143 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000361, FTC: 3.14152475, USDT: 0.00061841 |
| 74a84a84-4de5-4084-a9f4-4fefb8441e07 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000388 |
| 2d9b89b7-7f87-4a6f-bfd3-46b37c5952d0 | Address on File | Contingent | BTC: 0.0000035, USDT: 0.01053311 |
| 8e73644d-9e0e-47d4-88ff-b7f9992245d1 | Address on File | Contingent | BTC: 0.00000388 |
| f9e7a296-41f7-40a7-a693-260fe66b4209 | Address on File | Contingent | BTC: 0.00000388 |
| 8a3b38a1-3847-4066-a39d-4ce1ed62b210 | Address on File | Contingent | USDT: 0.10731692 |
| e8c21e62-8cce-493f-9dd1-333baf667d59 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.44229535, IGNIS: 14.89865937, TRX: 0.00023343 |
| 32d86cef-ca64-4e45-9c99-f6c75282db5f | Address on File | Contingent | USDT: 0.01809816, XLM: 1 |
| 7065d2a0-0280-4bf2-9111-474a5b6b4399 | Address on File | Contingent | BCH: 0.00000453, BTC: 0.00000342, USDT: 0.0120986 |
| b5c2eb00-c3ea-48bb-b850-2000955c729e | Address on File | Contingent | BTC: 0.00000004, NEO: 0.01162405 |
| e86f12f5-646a-491d-93b5-fa7676e21a7e | Address on File | Contingent | BCH: 0.00094422, USDT: 0.00240149 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f63663d-77bb-4166-9149-d2625c31e5f8 | Address on File | Contingent | BTC: 0.00000218, USDT: 0.04676773 |
| 3d24a8d3-8211-454e-b0fc-16507a66f61a | Address on File | Contingent | BTC: 0.00000387 |
| eb53e27a-b542-41d2-8acf-21bf11364ecc | Address on File | Contingent | BTC: 0.00000387 |
| 6b10d6d3-0f0f-4d7d-a4e0-cce6a6375e3d | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00886394, VTC: 0.61600935 |
| a110b2c1-06b3-49be-bf97-79e9b6de9163 | Address on File | Contingent | BTC: 0.00000003, GRS: 0.29696499, USDT: 0.00180333 |
| 7460ba17-180b-4909-bc64-207ed839bfa4 | Address on File | Contingent | BTC: 0.00000379, USDT: 0.0020995 |
| 97b97068-6562-4416-8b31-c2f9e4c5d9f5 | Address on File | Contingent | USDT: 0.00022854, XLM: 1.197 |
| 607bf433-62a7-483b-9007-ab8fd4092c24 | Address on File | Contingent | BTC: 0.00000017, LTC: 0.00009083, NEO: 0.01042714 |
| f312549b-32f2-4d9b-8fdc-4f21f70d2316 | Address on File | Contingent | ZEC: 0.00323843 |
| 054db10b-0499-4bcc-a14c-800b2bee634d | Address on File | Contingent | BTC: 0.00000365, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00577655 |
| 03787f88-75b1-47f9-a56e-f71ab000f374 | Address on File | Contingent | GRS: 0.30426555 |
| 17bcd7d6-0b5a-471d-9242-16af576356c0 | Address on File | Contingent | BTC: 0.00000337, USDT: 0.01362739 |
| 42bb2e59-59d0-4f62-9d48-963257a09d87 | Address on File | Contingent | BTC: 0.00000002, NXT: 38.11833088 |
| fb5a84ca-d14f-4bd0-b38b-119dae765b2a | Address on File | Contingent | BTS: 6.80994262, IGNIS: 4.59288654, NXT: 9.18577307 |
| 0c1bcccc-25e8-4620-9cb5-16408acf01a4 | Address on File | Contingent | BTC: 0.00000383, LTC: 0.00000546, USDT: 0.00041095 |
| 1af0b4e0-4462-4116-852e-e2daca2107d1 | Address on File | Contingent | BTC: 0.00000386 |
| 696bebab-b24d-4547-b1e5-9d8faf739486 | Address on File | Contingent | BTC: 0.00000386 |
| 82c5e9eb-1164-421e-9e98-82527b53c9d4 | Address on File | Contingent | BTC: 0.00000386 |
| b2b1560a-fe91-4e87-b2d7-c0d804ffc6c7 | Address on File | Contingent | BTC: 0.00000386 |
| 0491d5b9-e35c-4e0a-a507-2961c79a22fb | Address on File | Contingent | USDT: 0.10677663 |
| f3007637-ebe6-4265-b81a-0c67ccd8e5bb | Address on File | Contingent | BTC: 0.0000001, ENG: 33.67705753 |
| 36f96e00-b6a4-4e55-ad66-0fb0f2f4c2a8 | Address on File | Contingent | BCH: 0.00000384, BTC: 0.00000384 |
| ee211002-2918-4d4c-a06d-c62ee4700a3f | Address on File | Contingent | BTC: 0.00000003, MUNT: 191.8511961 |
| beaeb65f-fded-43dd-bef6-3172058925ca | Address on File | Contingent | PAY: 10 |
| e76c3d45-2d7a-4104-bc8e-7a86a8c84045 | Address on File | Contingent | PAY: 10 |
| 86fa32f4-a512-40e8-96c0-822495e506ca | Address on File | Contingent | ETH: 0.00005764, ETHW: 0.00005764 |
| 6085d1ee-a946-4891-ae52-7d9854fd1e39 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00005719, ETHW: 0.00005719 |
| 186452f6-4abc-47ae-ac1d-a228e51b42ba | Address on File | Contingent | BTC: 0.00000385, NXS: 0.00001939, USDT: 0.00000581 |
| 9d6e32a9-88f4-41d5-af42-49e6336562b2 | Address on File | Contingent | BTC: 0.00000385 |
| 794e15d3-3712-431c-b279-2a1cbb1e24e5 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000131, NEO: 0.00768182 |
| 2c4c0463-8863-449a-b7a6-d27ac24848b2 | Address on File | Contingent | BTC: 0.00000384, USDT: 0.00021819 |
| 71616fd2-4c33-46e6-a4fb-542c4a0cb6da | Address on File | Contingent | BTC: 0.00000339, USDT: 0.0126406 |
| bc000542-278a-48aa-a6cb-6b85f05d6089 | Address on File | Contingent | ETC: 0.00583022 |
| 32f8378e-faef-4a10-8b48-91ce839c837c | Address on File | Contingent | BTC: 0.00000015, USDT: 0.10229074 |
| 0563c5b0-9735-4609-bf82-c12cfae0099b | Address on File | Contingent | USDT: 0.10641433 |
| d3065ad3-bbfe-46f4-8c10-2bf735031bb3 | Address on File | Contingent | LTC: 0.00134681, USDT: 0.00193125 |
| 46cfb6d7-d20d-4724-9bf9-2b393fca6cfd | Address on File | Contingent | ETH: 0.00005752, ETHW: 0.00005752 |
| ee1f111d-d7e1-448b-90b9-91d2c747c6ca | Address on File | Contingent | BCH: 0.00095847 |
| fd1c38bf-a13e-4604-ae7b-3fafd061fb72 | Address on File | Contingent | IOC: 0.23070357, NEO: 0.0115, SC: 0.00000002 |
| 3493edd2-0725-4fe1-a23e-0c45c8cf4053 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, OK: 18.29825735 |
| d6554a14-8c19-47dd-a749-394c05f2df8e | Address on File | Contingent | BTC: 0.00000271, USDT: 0.03127357 |
| 36e7bf91-39ea-4b7f-bfec-0053049451d5 | Address on File | Contingent | BTC: 0.00000384 |
| 3c8c137c-32bf-4976-82d1-5d6025c2d26e | Address on File | Contingent | BTC: 0.00000384 |
| 3f9df957-f6f5-4232-8ebb-7273daa57254 | Address on File | Contingent | BTC: 0.00000384 |
| 39a238e2-3483-43d7-ab3e-5d3131635428 | Address on File | Contingent | BCH: 0.00000292, BTC: 0.00000292, FTC: 0.00034293, IGNIS: 0.00116822, LTC: 0.00032399, NXT: 0.00233644 |
| bc12f862-0681-49fe-810c-a11d27a8f0db | Address on File | Contingent | BCH: 0.00000382, BTC: 0.00000382 |
| ea1cac5e-31ae-4a55-ad2c-05cd30dcd6a2 | Address on File | Contingent | BLK: 9.59841951 |
| a3481949-9572-4384-a697-324d734a6a85 | Address on File | Contingent | BCH: 0.00095641 |
| 8772dd26-01a5-4f0c-a092-1c13d75dca55 | Address on File | Contingent | BCH: 0.00095622 |
| 88f06906-d4e8-4965-96fa-a6464cff1989 | Address on File | Contingent | BCH: 0.00000596, USDT: 0.10541643 |
| 7c63e05e-8e02-4499-a7dd-a8c790c9ad66 | Address on File | Contingent | BCH: 0.00000104, RDD: 265.6728922, USDT: 0.00011218 |
| 7d3eb2a8-7540-4632-995a-8612163c7ea2 | Address on File | Contingent | BTC: 0.00000383 |
| e6e8fa1b-00b2-435e-8922-c6560dfcdd0d | Address on File | Contingent | BCH: 0.00095497 |
| 603e887e-0dd9-41af-9d76-46edccfcd2f4 | Address on File | Contingent | BTC: 0.00000341, USDT: 0.00000277, XRP: 0.02711816 |
| d2107d48-3136-41eb-a47e-15807cfda72b | Address on File | Contingent | OMG: 0.12342925 |
| 4b263129-ad23-4a49-8e2e-8e2ae3906642 | Address on File | Contingent | ETH: 0.00005728, ETHW: 0.00005728 |
| 4aab8481-6392-456b-869b-e276e41d63ac | Address on File | Contingent | USDT: 0.10587931 |
| b42a091e-3b36-41b1-8c5c-e5c14ba323df | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000015, NEO: 0.01114147 |
| 7089d224-bad0-4bdd-b35b-826eea523680 | Address on File | Contingent | BTC: 0.00000222, USDT: 0.04439683 |
| 8e01ba32-a9c8-47a7-a98d-66930b6cfcac | Address on File | Contingent | USDT: 0.10578348 |
| fc140fb5-d888-42c4-b361-5848048a70dc | Address on File | Contingent | IGNIS: 21.24046279 |
| d78b1f96-3f9a-4fdd-ab06-813bad32cf57 | Address on File | Contingent | USDT: 0.10575496 |
| 7cb04362-e7cb-4a9e-b1d8-336786519508 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000381, USDT: 0.00032114 |
| b87e9f3d-0919-41e0-a989-60b4023942f3 | Address on File | Contingent | OK: 18.30450846 |
| 433f932b-697c-4910-a885-a5b6bd6843c7 | Address on File | Contingent | ETH: 0.00002173, ETHW: 0.00002173, USDT: 0.06555067 |
| 1a7cc0b4-8b7e-4287-9539-e81da289c2eb | Address on File | Contingent | KMD: 0.36171426 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4f4470e7-61a9-4643-889e-a2329ea408f6 | Address on File | Contingent | BTC: 0.00000382 |
| b97de75d-1728-4199-bd03-4f85388c1952 | Address on File | Contingent | BTC: 0.00000382 |
| 776776fd-af71-410a-8894-1893728d59a2 | Address on File | Contingent | BTC: 0.00000368, RDD: 0.31656716, USDT: 0.00373873 |
| c5cf1a03-a2cf-4b77-abda-c2fdf13a317c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00130198, XDN: 2328.305145 |
| 6986e8e2-8f75-4686-b8cc-3b1c41b61ac2 | Address on File | Contingent | USDT: 0.10560909 |
| c88b887d-502a-47b3-987e-3bb5d0a6a613 | Address on File | Contingent | BTC: 0.00000103, ETH: 0.00001215, ETHW: 0.00001215, USDT: 0.05462858 |
| da9dfde0-dfe4-4ff2-aa9d-e54b9932c35f | Address on File | Contingent | IGNIS: 10, NXT: 20 |
| 53951035-1c76-4f69-8801-42f4bb3d68c7 | Address on File | Contingent | BCH: 0.0000038, BTC: 0.0000038 |
| 9d9849de-3745-4cab-913b-001d810d87c6 | Address on File | Contingent | BCH: 0.0000038, BTC: 0.0000038 |
| d05aa75a-6da5-42fb-86b3-45593497eb9f | Address on File | Contingent | BCH: 0.0000038, BTC: 0.0000038 |
| d31711a0-c7a8-499d-89c5-8903801df6ab | Address on File | Contingent | BCH: 0.00000348, BTC: 0.00000348, USDT: 0.00887734 |
| 46b0b055-f5bc-4b6f-92ef-80a71bd7b8dd | Address on File | Contingent | PAY: 9.9 |
| 4294c187-25f1-444e-9707-84af0f586c73 | Address on File | Contingent | GRS: 0.3, VRC: 0.05, XMY: 0.02 |
| a3319d47-980f-4bc4-8c4f-8e878cab1872 | Address on File | Contingent | BAT: 0.37049464, BTC: 0.00000009, DASH: 0.00030899, EMC2: 0.00050263, IGNIS: 0.07418724, KMD: 0.00988574, LBC: 0.30816434, MTL: 0.00078625, NXT: 0.14837448, PTOY: 0.03551855, SC: 0.4204947, STRAX: 0.00294908, USDT: 0.00042271, WINGS: 0.05372229 |
| 2c3b17be-9e62-462a-83f5-5fc47143b875 | Address on File | Contingent | BCH: 0.00095081 |
| 5edfdc4e-897f-4792-be2b-0b8a7a3125f6 | Address on File | Contingent | BTC: 0.00000381 |
| 72b92dda-b4e8-40a5-bbb5-a3ac707f4c6a | Address on File | Contingent | BTC: 0.00000381 |
| 70331370-447f-4070-8c3c-fe4206512a40 | Address on File | Contingent | USDT: 0.10541438 |
| 346cbfde-8093-433a-b4fe-9aa786cee5a4 | Address on File | Contingent | USDT: 0.10539791 |
| 0f9ca16d-39d9-4693-8bbd-f976d464e634 | Address on File | Contingent | BCH: 0.00074256, BTC: 0.00000054, USDT: 0.00805193 |
| 0e33c1c8-d096-411b-99ef-4b9ae245dc1a | Address on File | Contingent | USDT: 0.10535731 |
| 9fd1b9da-b6b1-4458-97c2-ee79e861fbef | Address on File | Contingent | BCH: 0.00000379, BTC: 0.00000379 |
| 114aa8f4-7e80-4944-a8a6-8b8cb4bcaad9 | Address on File | Contingent | ETH: 0.00005695, ETHW: 0.00005695 |
| 8593b04d-f035-4433-be1c-2b5f5a22ac93 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.10300035 |
| c5d5acdd-24f1-4348-b43f-26229fb36ac0 | Address on File | Contingent | DCR: 0.00644154 |
| 1aaf5037-9527-4275-9e72-cf0217dd0606 | Address on File | Contingent | BTC: 0.0000038 |
| 55427b27-d5c1-44a8-be9a-987bbc1df1a7 | Address on File | Contingent | BTC: 0.0000038 |
| f51d94b9-628b-482c-be82-2f3b1a0b05ca | Address on File | Contingent | BTC: 0.0000038 |
| 8cb61455-2f32-46a3-9796-55120f14716a | Address on File | Contingent | BCH: 0.00000018, DASH: 0.00248428, SC: 0.00000109, ZEC: 0.00005189 |
| a7edb2ba-7b76-4796-adfe-78d4a2a95a72 | Address on File | Contingent | BTC: 0.00000312, USDT: 0.01871707 |
| c0f140a2-165f-4038-8875-e0a2130c40c1 | Address on File | Contingent | LSK: 0.10005669, LTC: 0.00000546, SNT: 0.06682033, USDT: 0.01666969 |
| 58fe3f97-305d-4488-86cb-d3349216e2c3 | Address on File | Contingent | DGB: 13.18175424 |
| 039fc500-3f64-4063-abda-fd9d8559c01b | Address on File | Contingent | BTC: 0.00000379, USDT: 0.00012813 |
| 5820d91c-acb2-46ba-b492-1a6c54d1658d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000728, ETHW: 0.00000728, RDD: 0.48838542, USDT: 0.08995744 |
| 0ccf306c-c6fd-4bb1-a422-b1899ef13dfd | Address on File | Contingent | BCH: 0.00094634 |
| 2fa732be-7608-4ae0-889e-de7e3d7d8fe2 | Address on File | Contingent | GEO: 0.9975, XLM: 0.9975 |
| 1740c9f5-af79-42e7-bdb7-386583dd93ba | Address on File | Contingent | BCH: 0.00000358, USDT: 0.10451037 |
| a9b5a4db-99b9-4b70-b5d3-512b8dcd8242 | Address on File | Contingent | USDT: 0.10488939 |
| 45e615ba-3baf-45af-9950-2e6cbb5b2a27 | Address on File | Contingent | BTC: 0.00000379 |
| 946c8302-9df0-487b-a2ed-88f687a249c9 | Address on File | Contingent | BTC: 0.00000379 |
| d04f2051-5779-4cb1-af6e-1e49d88e79fa | Address on File | Contingent | BTC: 0.00000379 |
| d751d6ad-4e48-4cf5-a7a0-15d49600051d | Address on File | Contingent | BTC: 0.00000379 |
| 5319c13f-fb42-4cc4-ac9d-47db21cd9ac1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.10320686 |
| 136b3fb8-8a6e-4e26-ab83-9e839d813c9b | Address on File | Contingent | BTC: 0.00000001, EMC2: 11.41265863 |
| 8c68a360-be33-4416-bc8a-b036b519a82c | Address on File | Contingent | KMD: 0.35879267 |
| f59c0f9d-e736-4317-aa1f-36de5ce83b32 | Address on File | Contingent | ADA: 0.20571023, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.02918643 |
| 58a314d0-db78-4568-9a0c-c0ad82553a81 | Address on File | Contingent | WINGS: 55.39070421 |
| ae23301b-03d6-40f4-a071-7e63d2f9f0c6 | Address on File | Contingent | BTC: 0.00000375, ETH: 0.00000054, ETHW: 0.00000054 |
| 2b63556a-6640-49d4-b0d0-069178fa992a | Address on File | Contingent | ETH: 0.00005667, ETHW: 0.00005667 |
| 23532bc0-b2b3-4d9a-b476-093db1ed88b8 | Address on File | Contingent | BCH: 0.00000377, BTC: 0.00000377 |
| 5545f6b5-2e93-47be-8ca2-ef64b21fea12 | Address on File | Contingent | BTC: 0.00000269, USDT: 0.03030005 |
| 80e86488-31d7-4602-a8fa-a1552f4845ea | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.8381046, GRS: 0.00653476, SC: 0.38283186, TRX: 0.25937349, XVG: 11.73480086 |
| 4cbe9c1a-4aad-42e9-8d3f-483a25f58474 | Address on File | Contingent | BTC: 0.00000159, LTC: 0.00000546, USDT: 0.0602611 |
| 069b605f-4cb6-479b-af08-d83bacd46ec7 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.10080377 |
| 6f744ba0-53ed-44b6-992b-70b4afd64fd4 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.981, USDT: 0.03284848 |
| 5c124f31-e013-4eb0-8cfb-a75047a42dd5 | Address on File | Contingent | BTC: 0.00000378 |
| 5d2ac5f1-8e65-4491-b331-07c97171ab6b | Address on File | Contingent | BTC: 0.00000378 |
| b541d7b8-9ac0-4f78-aad8-b01666bb8730 | Address on File | Contingent | USDT: 0.10456061 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6f3a66b-19c8-4322-ba63-a678988d5bbf | Address on File | Contingent | ETH: 0.00005655, ETHW: 0.00005655 |
| d849e8df-8365-4243-90e5-17ed98f7b782 | Address on File | Contingent | BCH: 0.00010626, BTC: 0.00000015, USDT: 0.0885649 |
| 93adffd0-9e23-4cac-8c41-99038500bc89 | Address on File | Contingent | BTC: 0.00000327, USDT: 0.00892904, XLM: 0.05681844 |
| 8a2cd966-709a-4e8e-9c1a-bca4a9e60e80 | Address on File | Contingent | VTC: 0.90968597 |
| c1978e6f-0b25-441b-ab2a-85ba84559546 | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00000377 |
| 72bc7853-fb16-42ad-a74f-c56b9a60b1e2 | Address on File | Contingent | BTC: 0.00000377, CELO: 0.00005843, ETH: 0.00000006, ETHW: 0.00000006 |
| faa0818e-a495-4fc5-9589-2dbae8b34aca | Address on File | Contingent | BCH: 0.00000376, BTC: 0.00000376 |
| 9fdcd830-4d76-41f6-82b2-45581d9ff7cd | Address on File | Contingent | BTC: 0.00000239, ETH: 0.00000386, ETHW: 0.00000386, USDT: 0.03117201 |
| fd192afa-0cef-4d49-a02b-6f951f481e88 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000377 |
| ed69676d-d0e7-4d80-b02e-4980585a3bec | Address on File | Contingent | BTC: 0.00000213, USDT: 0.04548183 |
| c7652352-b8d9-425b-a3f0-da05477811d3 | Address on File | Contingent | BTC: 0.00000334, USDT: 0.01193124 |
| c5969e10-2605-4329-8135-ef506aa98d48 | Address on File | Contingent | BTC: 0.0000011, ETH: 0.00003997, ETHW: 0.00003997 |
| 4604be56-9687-4ac8-92a8-29f2cbb228a6 | Address on File | Contingent | USDT: 0.00003125, XVG: 55.11049724 |
| 0b87a9cc-43d8-453d-bb13-548a824cd168 | Address on File | Contingent | BTC: 0.00000377 |
| 7b4e082b-1f49-4677-b1f9-f809ab9c0541 | Address on File | Contingent | BTC: 0.00000377 |
| 96dbf797-1060-46aa-a955-df4a263088bc | Address on File | Contingent | BTC: 0.00000377 |
| e64d54f0-e56c-4872-8a14-192cfe04f26a | Address on File | Contingent | BTC: 0.00000377 |
| dc1ca639-eccf-4865-8304-c44a763c7934 | Address on File | Contingent | USD: 0.10472453 |
| 69fc4e47-3b07-4639-ac2d-65ee7d3372ab | Address on File | Contingent | BTC: 0.00000288, OK: 4.25882034 |
| 921bd142-bc5d-4e8a-9dd0-9ca927b0b29c | Address on File | Contingent | BTC: 0.00000045, LTC: 0.001, XEM: 0.455901 |
| b409000b-accf-46ce-baec-9e30401f9dc0 | Address on File | Contingent | USDT: 0.10427618 |
| f199c04e-fb07-4cb3-b80c-53978e8a25ee | Address on File | Contingent | BTC: 0.0000001, DASH: 0.0024331, USDT: 0.00025903 |
| 73b46cda-4c72-4dc4-8391-664422c16668 | Address on File | Contingent | SC: 29.9 |
| bb139748-9672-42a9-8731-eef8eb44aa3a | Address on File | Contingent | BTC: 0.00000371, USDT: 0.00155562 |
| 5718414a-4f22-4869-aba7-b1671deb87f8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00005605, ETHW: 0.00005605, USDT: 0.00002579, XRP: 0.00000032 |
| 35689fa1-b672-49f7-9795-c16e40638e90 | Address on File | Contingent | BTC: 0.00000021, LSK: 0.11398699 |
| 98dcd8f5-111f-4481-b883-db8148dad33d | Address on File | Contingent | BCH: 0.00093371, BTC: 0.00000002 |
| 76500e78-49cd-4650-8446-30c543559a88 | Address on File | Contingent | ETH: 0.0000563, ETHW: 0.0000563 |
| 8bcf916d-b7a0-4778-aacc-fb61f0ac2648 | Address on File | Contingent | BCH: 0.00000025, DGB: 13.05785343 |
| e732cb29-e3de-4450-bbcc-24083cd58b2b | Address on File | Contingent | BTC: 0.00000241, USDT: 0.037367 |
| 78daef5a-8c03-4b4d-8e7f-3c1456f4cc93 | Address on File | Contingent | BTC: 0.00000376 |
| 99dfd788-79e7-4bea-b77f-c8c6b06d3fa6 | Address on File | Contingent | BTC: 0.00000376 |
| 76e7102d-9c26-4160-aabf-cc654412fc1b | Address on File | Contingent | BCH: 0.00093768 |
| 20a0e357-1694-4cc5-b59b-e9b7708ae5d7 | Address on File | Contingent | BTC: 0.00000064, LSK: 0.1 |
| d4f705fa-2db0-40fd-bca8-33701d5e35a4 | Address on File | Contingent | FIRO: 0.05935544 |
| e6107553-fa52-4247-8ab7-2b07b847e6e3 | Address on File | Contingent | BTC: 0.00000009, FIRO: 0.05792691 |
| f4a8e70e-3460-4743-b0b0-7442923240c4 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00003713, ETHW: 0.00003713, USDT: 0.02341964 |
| 713ade47-a63c-4af3-b83c-f21eea7a9091 | Address on File | Contingent | BCH: 0.00093707 |
| f5673662-1db0-41c9-80c4-b565f5f66187 | Address on File | Contingent | USDT: 0.10387265 |
| 59cd3939-5f1c-46e5-8f5f-f71c3e3969d8 | Address on File | Contingent | BTC: 0.00000127, USDT: 0.00027703, XVG: 36.16858 |
| ef08e72d-bf83-43aa-9dcc-bdb06e0f0520 | Address on File | Contingent | BCH: 0.00086008, BTC: 0.00000026, USDT: 0.00121276, XRP: 0.00000035 |
| 4589a5c9-d004-4e67-bddc-56f38318cc04 | Address on File | Contingent | USDT: 0.10381848 |
| d1a64e79-dafa-42ee-aefb-704f658ecc2a | Address on File | Contingent | BAT: 0.48722847 |
| 565bb35a-8e51-48ce-a268-1a6dafcb9b90 | Address on File | Contingent | BTC: 0.00000375 |
| 115d09dd-a31b-426d-8a4b-d689cc2be2dc | Address on File | Contingent | OMG: 0.10007124, USDT: 0.01786467 |
| ad490685-0f28-4928-bab3-3b7117d3fd70 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00000374 |
| bdb00d39-f022-4e10-a064-c980726e6d4b | Address on File | Contingent | BTC: 0.00000356, USDT: 0.00515836 |
| 443613f3-cb2c-4fa5-ab90-686dd08f8d18 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.09479412 |
| 05b6bb55-1f20-4d42-88d3-d67f6a952d24 | Address on File | Contingent | BTC: 0.00000371, USDT: 0.00093455 |
| a831c824-3c2d-456e-b00e-ce28e2427cde | Address on File | Contingent | BCH: 0.00093379 |
| 3b8f617b-a1f8-4891-9a1f-85aa679ab265 | Address on File | Contingent | BTC: 0.00000117, ETH: 0.00002565, ETHW: 0.00002565, USDT: 0.02375904 |
| 1a7c1c0f-bdb1-454a-b4aa-9e1ce3a4befd | Address on File | Contingent | BTC: 0.00000002, USDT: 0.10298782 |
| e645862e-3972-4ab4-afb9-139de3727320 | Address on File | Contingent | BTC: 0.00000336, ETH: 0.00000388, ETHW: 0.00000388, USDT: 0.00338826 |
| e68ea0d9-dfea-4553-b7d1-61070349ca8f | Address on File | Contingent | BTC: 0.0000021, ETH: 0.00002457, ETHW: 0.00002457 |
| 3ff5c58a-4ed2-4f97-9ae9-e2a860259158 | Address on File | Contingent | BTC: 0.00000003, DOGE: 1.41471692, USDT: 0.00039525 |
| 4128b9d6-7624-431d-b90a-d015be253f37 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000557, ETHW: 0.0000557 |
| d1e428e0-001f-4ac2-83c5-fa8cbeb355f0 | Address on File | Contingent | NEO: 0.01133914 |
| ef026a1b-5d05-4b79-a235-6d7596d5f753 | Address on File | Contingent | BTC: 0.00000374 |
| c8ebbeef-90a4-4e13-8f1f-cac2fda91adc | Address on File | Contingent | ETH: 0.00005598, ETHW: 0.00005598 |
| 6bf2d47a-0f9d-46b1-a122-b323e94ebfe7 | Address on File | Contingent | BCH: 0.00070714, BTC: 0.0000002, IGNIS: 3.91562089 |
| 5439c240-3742-410f-8161-acc1f766d482 | Address on File | Contingent | SBD: 0.033 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ea86e20-ed28-48d1-81bb-8bcec23fd85a | Address on File | Contingent | BTC: 0.00000005, DCR: 0.00578089, ETH: 0.00000075, ETHW: 0.00000075, FTC: 2.86664806 |
| 7b041940-0c83-4f6e-ab88-b9910539b2b6 | Address on File | Contingent | IGNIS: 9.77183646, NXT: 19.54367291, USDT: 0.00023749 |
| fd2197a6-642d-4fac-b99b-44f46dbe0884 | Address on File | Contingent | USDT: 0.10340181 |
| 77d6f391-dc7e-4bff-a843-2a26bcd2ee0e | Address on File | Contingent | USDT: 0.1033816 |
| 18532e00-8145-488c-ac44-0eeb8a2abdaf | Address on File | Contingent | BTC: 0.00000344, ETH: 0.00000443, ETHW: 0.00000443 |
| f3e564c3-14a2-4a57-9b71-520fea735e67 | Address on File | Contingent | BCH: 0.00000372, BTC: 0.00000372 |
| 39b6081e-854d-45d7-b95a-43ea701c9003 | Address on File | Contingent | BTC: 0.00000011, KMD: 0.34306404 |
| 45400ab4-5653-46cc-9c00-509e1c76d679 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0000507, ETHW: 0.0000507, XEM: 0.00503015 |
| d43453b7-38e5-4ea0-9ae6-1b1532449073 | Address on File | Contingent | MTL: 0.09922428 |
| 6b24edf7-7376-4329-8137-353a3b59895e | Address on File | Contingent | QTUM: 0.04022286 |
| e1cc6674-ed56-4650-81af-c86ca8ebed5c | Address on File | Contingent | USDT: 0.10324074 |
| d02037b6-59fa-4af1-a616-8eedc1c8eb09 | Address on File | Contingent | BTC: 0.00000373 |
| 84862b12-8bb5-413d-8e7a-557b97d53014 | Address on File | Contingent | LTC: 0.0013305, USDT: 0.00002321 |
| ab6eebdb-7fb4-445c-a95a-26e80dfebcdd | Address on File | Contingent | BCH: 0.00000449, BTC: 0.00000371 |
| cda55a86-6aa9-4d3c-b34c-f3e5f1c777a9 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00005308, ETHW: 0.00005308 |
| 82889c47-138a-414d-8882-5bd5ef424daa | Address on File | Contingent | BCH: 0.00092929, WAVES: 0.00000174 |
| e7c81207-e0f2-4e0f-acdc-93929f854fcd | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000023, ETHW: 0.00000023, PAY: 7.81454628 |
| 47456ac7-f5bd-4a81-af4e-e079ba51319d | Address on File | Contingent | USDT: 0.00257681, XRP: 0.23529412 |
| a384a001-b508-4e55-bde2-40c00644a877 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, ETH: 0.00004538, ETHW: 0.00004538, USDT: 0.01106607 |
| 2d8d4543-e339-42af-b57f-96264e66caa0 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000372 |
| 68fbe123-bfda-46c7-806b-a92232eebe88 | Address on File | Contingent | BTC: 0.00000372 |
| 9d9f576e-8518-4dd2-9c64-bc84b397d8e5 | Address on File | Contingent | BTC: 0.00000372 |
| c1d22de1-fa39-4595-b967-d12d271f3e3b | Address on File | Contingent | BTC: 0.00000372 |
| d859c8e3-6446-4156-9b7e-a606eb818e89 | Address on File | Contingent | DASH: 0.00238, USDT: 0.00387294 |
| b88dbc67-11e5-4c5f-a3f5-c1f3f4b59c21 | Address on File | Contingent | ARK: 0.30013105, USDT: 0.01921047 |
| eeb635a2-a106-413f-9b1b-e76a4b543de2 | Address on File | Contingent | BTC: 0.00000256, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.03204711 |
| 6213385d-31c6-4e40-9354-0c42b8c124cc | Address on File | Contingent | ADA: 0.27635744, BTC: 0.00000001, ZEC: 0.00005512 |
| cea5119c-d298-4898-a103-54ebdaab4a05 | Address on File | Contingent | BTC: 0.0000004, XLM: 1.02995982 |
| e5f9123a-d9a6-4671-ba39-33f04e942a79 | Address on File | Contingent | LBC: 11.22678657 |
| 5511404f-27b8-43cb-89c2-86bdd4c9ac40 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.09260895 |
| 99b4b8f2-4af8-4bed-ab1c-b54f80268382 | Address on File | Contingent | BTC: 0.0000037, LTC: 0.00000546 |
| a615b673-64f1-4a2c-9f66-e79d4d2cee9c | Address on File | Contingent | ETH: 0.00000096, ETHW: 0.00000096, USDT: 0.10101605 |
| 79a99e9a-f4dd-455e-910d-e1a8c9404d6f | Address on File | Contingent | BCH: 0.0000037, BTC: 0.0000037 |
| 8b1db29c-dccd-419e-89fc-b48b70d66217 | Address on File | Contingent | BCH: 0.0000037, BTC: 0.0000037 |
| eb570ffe-23a0-4359-8ef1-7969c52a58a3 | Address on File | Contingent | BCH: 0.0000037, BTC: 0.0000037 |
| cd4f5451-0bef-4e0e-95fb-a7e88c0036c8 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.93382075, ETH: 0.00000019, ETHW: 0.00000019, FTC: 0.46830145, KMD: 0.0029163, USDT: 0.00022178, XRP: 0.07207607, XVG: 0.636791 |
| ec0c2699-29f9-448f-a084-16197ce9bdde | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETC: 0.00555348 |
| 4c0a8e09-441e-47fb-81b9-355fb437e682 | Address on File | Contingent | OMG: 0.00000003, USDT: 0.10275542 |
| 19368b09-7075-495a-87f6-3a8e7d4939db | Address on File | Contingent | BCH: 0.00029262, BTC: 0.00000254 |
| b7a987c1-f281-4643-9378-f28e43036614 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000371 |
| 35694748-e039-424c-ab9e-af3e518bbe97 | Address on File | Contingent | USDT: 0.1027151 |
| 296756aa-47fb-43c6-bd10-5419f88b7c26 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000371 |
| 2228c80a-12e3-41a3-8f53-3ee4e6fd9930 | Address on File | Contingent | BTC: 0.00000154, LSK: 0.06963745 |
| 01c617ca-0758-484c-a8f2-46a5cc3b1cf8 | Address on File | Contingent | BTC: 0.00000371 |
| 5d61773c-1eba-432f-a4b5-3bba2cda2947 | Address on File | Contingent | BTC: 0.00000371 |
| a18c7a65-1f65-4c53-9f4e-4ca5911886df | Address on File | Contingent | BTC: 0.00000371 |
| 73b9fe09-9bf5-4bea-8291-518bfd2a0f03 | Address on File | Contingent | BTC: 0.00000202, USDT: 0.04675646 |
| ba446295-868b-479f-b026-99df4133028c | Address on File | Contingent | BTC: 0.00000011, IGNIS: 20 |
| 4e917b6c-6684-4f42-8ddb-0ed2f528b4c7 | Address on File | Contingent | BTC: 0.00000368, DOGE: 0.00000101, USDT: 0.00075389 |
| b74744c9-93bb-4929-bc2c-0f661da609a4 | Address on File | Contingent | ETH: 0.00005549, ETHW: 0.00005549 |
| fcb710e2-30c1-4a41-b17b-f6f9060f9c82 | Address on File | Contingent | BCH: 0.00001814, XLM: 1.12783432 |
| cfe1e1e1-c5f9-4387-a844-ae6a5402931d | Address on File | Contingent | BCH: 0.0000014, BTC: 0.0000037 |
| 7a6afce7-4b33-47fc-be4f-95e31459e14e | Address on File | Contingent | EXP: 0.23660565, FTC: 3.53016561, GRS: 0.26806369 |
| 09078591-380b-453a-a3ce-5a0ca07f810d | Address on File | Contingent | BCH: 0.00000369, BTC: 0.00000369 |
| 62be7a93-e271-4de2-83e9-de0b5adbaf73 | Address on File | Contingent | BTC: 0.00000196, USDT: 0.04824346 |
| 7f85fc99-6c78-42b9-9460-e0e154a06f01 | Address on File | Contingent | BCH: 0.00092347 |
| 2d7432fd-27f0-4b64-9753-ab4a8c63e841 | Address on File | Contingent | BTC: 0.00000014, XMY: 2410.516296 |
| 4ebfa621-9f78-4db9-8062-d0ad0ea87ffc | Address on File | Contingent | BTC: 0.00000247, IGNIS: 3.22519924, NXT: 6.45039847 |
| c3acbccc-51f9-4428-9cf1-bcfdcc2d9ff6 | Address on File | Contingent | BTC: 0.0000037 |
| 90aa618e-61a3-44c6-98bb-7bfc5506d31d | Address on File | Contingent | BTC: 0.00000004, GLM: 0.1126759, XRP: 0.18 |
| 645d8a41-5fed-4168-9872-7af38039addf | Address on File | Contingent | BTC: 0.00000056, USDT: 0.08679606 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8f2debe0-7ed6-4684-a2dc-e7f213d12619 | Address on File | Contingent | USDT: 0.10226583 |
| 7cec7d02-c99b-4374-90af-11d1b5285b19 | Address on File | Contingent | BTC: 0.00000012, NEO: 0.0108341 |
| 03991b3f-7863-4335-b3d6-896b0b4899aa | Address on File | Contingent | BCH: 0.00092138 |
| 6b857772-9c90-496c-9d1e-0d78d6b26e39 | Address on File | Contingent | DGB: 12.82172882 |
| 4f4aa5e6-c37e-4d28-a606-91318be7496f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000274, XVG: 13.916465 |
| 9ea4061d-0f8f-4af0-bb79-7e960577fc77 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.5980902, USDT: 0.03016098, XLM: 0.74770833 |
| 32ea2c78-4e9f-4234-939d-d4f86a8273a9 | Address on File | Contingent | BCH: 0.00088798, USDT: 0.00362323 |
| 108e53e7-be9d-4a4c-9424-f91c254a023c | Address on File | Contingent | USDT: 0.10211511 |
| 9ca5961a-dc30-4241-bf0c-d68757f59a97 | Address on File | Contingent | BTC: 0.00000369, USDT: 0.00000142 |
| 6502f579-0c80-413f-931d-ddb2cb233874 | Address on File | Contingent | BTC: 0.00000369 |
| 88bd036f-f2fe-41df-8d84-30737095183f | Address on File | Contingent | BTC: 0.00000369 |
| 3ae8b7ac-e9a8-48d7-a8c1-2c1bbd19d5fc | Address on File | Contingent | USDT: 0.02002685, XEM: 2.61409969 |
| 69cdfa30-32be-4ad0-a645-3e339bb98198 | Address on File | Contingent | BCH: 0.00000367, BTC: 0.00000367 |
| 8dd9c84c-ed13-485b-96b9-e4fd96779303 | Address on File | Contingent | BCH: 0.00091905 |
| f82731a8-21dc-4435-85a1-ad8c7cb729a0 | Address on File | Contingent | USDT: 0.10192846 |
| 6484a127-0f6a-4b06-945c-816e44647472 | Address on File | Contingent | ETH: 0.00005513, ETHW: 0.00005513 |
| 493215cd-ba82-4b1d-bc71-1010ecbe7e02 | Address on File | Contingent | BTC: 0.00000351, USDT: 0.00477571 |
| e97f879c-6aff-485f-ab92-6b5009753d86 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.10145331 |
| 18eee965-bf91-43ab-a321-a0a5c363720b | Address on File | Contingent | BTC: 0.00000235, USDT: 0.03684548 |
| 243592bb-e088-4470-8a5a-cef30de5f6e3 | Address on File | Contingent | ETH: 0.00003561, ETHW: 0.00003561, USDT: 0.03412264, XVG: 1 |
| 620d22dc-ec60-4c30-9fb5-a48368179e0a | Address on File | Contingent | BCH: 0.00000173, USDT: 0.10164001 |
| abfa7d89-c490-417c-b487-1d6279ad03ca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000368 |
| 015b8513-dc67-4daf-b60d-287045c643b4 | Address on File | Contingent | BTC: 0.00000368 |
| c744ab49-7d6b-4f9e-b7b3-8d6595c4062c | Address on File | Contingent | BTC: 0.00000368 |
| d0c05934-786d-470f-ae19-9af671b32bac | Address on File | Contingent | BTC: 0.00000368 |
| a7dc3136-9e7d-4a7a-bb10-55acafb1fb4d | Address on File | Contingent | ADX: 0.00442196, BTC: 0.00000004, SC: 0.30775, STEEM: 0.5 |
| 56664383-87a2-4260-be44-39ecca0673d9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, KMD: 0.2926185, ZEC: 0.00039932, ZEN: 0.00031274 |
| 5fa3fc81-0cdb-487d-84e3-00b99e1715a4 | Address on File | Contingent | BCH: 0.00000366, BTC: 0.00000366 |
| 83067f6b-b3b4-480d-bf9c-2a9429b97495 | Address on File | Contingent | BTC: 0.00000073, NEO: 0.00892129 |
| e9e72015-3bd7-4994-b386-2b1866336ff5 | Address on File | Contingent | BCH: 0.00091599 |
| 74b9e1b7-dbed-4308-9032-aabb4bd8110f | Address on File | Contingent | ETH: 0.00005497, ETHW: 0.00005497 |
| f0839b8d-45b8-4b05-ba65-79828de3dade | Address on File | Contingent | ADA: 0.00004524, BTC: 0.00000367 |
| e6e0b39f-b4cd-4024-8175-b8ae3e8f9c10 | Address on File | Contingent | BTC: 0.00000365, DASH: 0.00001329, USDT: 0.00000176 |
| 85a41717-a3de-4195-8341-5773b1a3b7df | Address on File | Contingent | BTC: 0.00000367 |
| e2672a84-f1ee-4094-902d-765c80071c0c | Address on File | Contingent | BTC: 0.00000367 |
| 4918b815-c6ac-4783-a753-2ff3108fcdc1 | Address on File | Contingent | USDT: 0.10147594 |
| 8fd787b9-73d4-44a1-981c-d33fa9727359 | Address on File | Contingent | USDT: 0.10146557 |
| 5dbe8f04-6737-45f1-a37e-1615e580febe | Address on File | Contingent | OK: 17.07463198, USDT: 0.00273005 |
| ac719789-5bbd-42ab-9948-92aefe3b98cd | Address on File | Contingent | USDT: 0.10127755 |
| 63ea8325-4dc5-4220-acce-396bff3f8bb7 | Address on File | Contingent | BTC: 0.00000366 |
| f3bac614-aa0f-4c08-a3a3-4e0612430459 | Address on File | Contingent | BTC: 0.00000366 |
| 6413059d-8ef3-49bc-8912-17ab67d6ad24 | Address on File | Contingent | MUNT: 183.5148736 |
| e7687b7e-6a4c-4817-af20-11e10b7daa79 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.09593937 |
| 5f2539e8-9c65-4984-aa91-ba722f5c56c5 | Address on File | Contingent | BTC: 0.00000256, USDT: 0.03036064 |
| 86255775-4a2a-406d-bfdb-935a3aaf7bb5 | Address on File | Contingent | DASH: 0.00243022 |
| add175cd-a4d6-4f94-8fbd-df4d5131e842 | Address on File | Contingent | BCH: 0.00014115, BTC: 0.00000206, USDT: 0.02845304 |
| 17c5d401-3fee-410c-936c-d089836562a5 | Address on File | Contingent | BTC: 0.00000001, THC: 46.0130125 |
| 5e977a91-20e1-4077-b3d0-dd155a3da524 | Address on File | Contingent | DOGE: 1, USDT: 0.02878494 |
| 29448100-a1d5-4f1d-ab04-57294f3e87d0 | Address on File | Contingent | BCH: 0.00091128 |
| 15563cec-5ac0-4977-a1cd-13f727c1cd1e | Address on File | Contingent | BTC: 0.00000355, USDT: 0.00286306 |
| 77f08e16-3392-4aa9-b620-cd458cc57cf6 | Address on File | Contingent | BTC: 0.00000365 |
| 7aaa8b70-8439-4ffc-9489-fdfac9e5f995 | Address on File | Contingent | BTC: 0.00000365 |
| b73c5b27-a876-4288-91d2-21e4fafeaee8 | Address on File | Contingent | BTC: 0.00000365 |
| 984f1ce0-2054-4fe6-9e29-1726ed93fb81 | Address on File | Contingent | USDT: 0.10098 |
| d6a90cb4-2915-4f63-b1ab-757804d26373 | Address on File | Contingent | BTC: 0.00000364, USDT: 0.0002184 |
| 57107974-e11d-4a51-8b79-7efeec4c3043 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.48790724, MONA: 0.15680748 |
| 620ca9fa-7bad-4e66-b33f-4166d4906bdb | Address on File | Contingent | USDT: 0.10088315 |
| 59429472-5c96-40a4-910b-94de9618e503 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000364 |
| 3b8d3c61-387f-4c5e-bbdb-725403c914ca | Address on File | Contingent | BTC: 0.00000008, OK: 17.0041455, USDT: 0.00039297 |
| 2a662ac4-251f-47db-b455-52e8145ff479 | Address on File | Contingent | LBC: 11 |
| 318856a0-9d81-409d-a11b-300ec05999b3 | Address on File | Contingent | LTC: 0.0013 |
| 63cba0d6-adb0-4589-affd-de123558c643 | Address on File | Contingent | ETH: 0.00005452, ETHW: 0.00005452 |
| f7e61dc1-2594-4b7a-9800-7682393f05c9 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 20, USDT: 0.00061169 |
| d09097c8-1708-4695-9503-3b857e9bd470 | Address on File | Contingent | MONA: 0.2448565 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e49f746-e1f0-4204-9552-667995bdf111 | Address on File | Contingent | BTC: 0.00000364 |
| 424def3c-b805-499a-b93b-f38ba641729c | Address on File | Contingent | SC: 28.88 |
| 80cfb573-8d81-4ba8-99f2-ddc81f387483 | Address on File | Contingent | BTC: 0.00000358, USDT: 0.00156485 |
| f2b503d7-39cd-4c2a-a138-48b7eec8f5f6 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.09560461, VTC: 0.0002215 |
| fd810134-fac0-4100-a8f1-666363f08f48 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000143, ETHW: 0.00000143, LTC: 0.00000546, USDT: 0.0721389, XRP: 0.00051 |
| 736026d5-3aec-43d3-bb65-c2364f208772 | Address on File | Contingent | BTC: 0.00000003, XVG: 52.72183099 |
| 46664708-c462-42f5-9c3a-fd45d1c73914 | Address on File | Contingent | GLM: 0.41392602, MORE: 0.00000001, NAV: 0.00000001, RLC: 0.00000001, SYS: 0.00000001, VIA: 0.34722814, XEM: 0.00000001 |
| 94c74b2e-a13e-4905-b5e8-26f30b98d9b4 | Address on File | Contingent | BCH: 0.00000362, BTC: 0.00000362 |
| 2776c92c-2c74-498a-8f2e-02653c8044d4 | Address on File | Contingent | XEM: 0.13891515, XRP: 0.22534252 |
| 2c3fa25f-90a7-4bb0-9264-42d823c2ae05 | Address on File | Contingent | BTC: 0.00000325, USDT: 0.01062089 |
| 7a88804c-9ec0-4594-8a89-c25964802698 | Address on File | Contingent | ETH: 0.00005364, ETHW: 0.00005364, USDT: 0.00139173 |
| 485b5cbb-a027-4fc4-beb1-674d7681b1af | Address on File | Contingent | BTC: 0.00000117, MORE: 0.47656792, USDT: 0.06764873 |
| ca3ad587-4679-4c49-9296-7bd9d9af37f6 | Address on File | Contingent | BTC: 0.00000002, XVG: 52.82859043 |
| e014c044-11ae-4ad2-b4d0-6cf2328e2256 | Address on File | Contingent | ETH: 0.00002832, ETHW: 0.00002832, USDT: 0.04809755 |
| a5e08b30-a285-40b4-9992-2fa3b3dceb7e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000363 |
| 0dbd7bba-7da0-4a45-bb61-ea17b8ff50e0 | Address on File | Contingent | BTC: 0.00000363 |
| 32873e36-0a26-4c6b-b2fb-f7940ea7e1aa | Address on File | Contingent | BTC: 0.00000363 |
| 5cd3adf4-6968-4f91-8388-848fe458d3e2 | Address on File | Contingent | BTC: 0.00000363 |
| 35020752-5a24-45c7-aa98-d0ddc3572c48 | Address on File | Contingent | BTC: 0.00000002, VTC: 0.86974087 |
| 0e34a8c0-b426-4fda-8eef-1e66cd300a18 | Address on File | Contingent | BCH: 0.00084543, BTC: 0.00000024 |
| 873faea5-5aec-4850-b3eb-9df37350c36d | Address on File | Contingent | BCH: 0.00090014, BTC: 0.00000002 |
| fdfeb5c9-9e08-4201-ab40-df18ddadda8c | Address on File | Contingent | USDT: 0.10039519 |
| be3a9922-7172-4b79-9672-3cb9fd2cef7e | Address on File | Contingent | BTC: 0.00000008, MUNT: 177.8743305 |
| ee813d16-afa2-4343-8c69-9619a82ceb92 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 20, USDT: 0.00014471 |
| ddd7a003-7bec-497a-820b-493ca16cbeb0 | Address on File | Contingent | BCH: 0.00009094, BTC: 0.00000326 |
| 9e1bc433-3841-4880-88d4-c1ed0055e56f | Address on File | Contingent | BTC: 0.00000144, TRX: 0.885375 |
| 3b70ccca-62f7-435e-a755-c4b923fbc82a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000101, ETH: 0.0000391, ETHW: 0.0000391, XRP: 0.00000307 |
| f16b38e9-d5d7-4a2f-a7b7-b31eb0c62917 | Address on File | Contingent | DGB: 12.02949938, FTC: 2.00455435 |
| bfd257d2-bd50-412a-b012-4dcde6773c4e | Address on File | Contingent | USDT: 0.10022179 |
| 146c6336-c77a-4baa-8a21-81b330a16446 | Address on File | Contingent | USDT: 0.10021993 |
| 0df1cae3-640d-4edb-ba5d-252d8a17cf52 | Address on File | Contingent | NEO: 0.01097298 |
| 7e9bd92d-a9cc-402f-a2f2-b239d4d8a9ce | Address on File | Contingent | BTC: 0.00000362 |
| b81c9959-892d-4af7-978a-371e9beae2c6 | Address on File | Contingent | BTC: 0.00000362 |
| 45f921fa-d0a7-4e7a-a6a4-c7e860c6126e | Address on File | Contingent | BTC: 0.00000002, NXT: 35.71128107 |
| cd994ec3-912a-4cb8-b2ee-04ce2d8b0aef | Address on File | Contingent | BTC: 0.00000002, EMC2: 10.85261864, USDT: 0.00012691 |
| 9ce90168-7562-4c8d-95f9-d9e92381d2e6 | Address on File | Contingent | BCH: 0.00065238, BTC: 0.000001, USDT: 0.00007894 |
| cdb3e2be-81eb-405c-a3e7-611ae241ca8d | Address on File | Contingent | BCH: 0.0009, BTC: 0.00000001 |
| a5a185c9-2462-4c9d-9cbb-f2e1859ae4c9 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00002154, XLM: 1.1066963 |
| ffeb6c52-c615-4b6a-95e2-5e001e51a18d | Address on File | Contingent | USDT: 0.10004343 |
| 7fbfbde2-e9ba-46bb-94a0-cce229072978 | Address on File | Contingent | NXT: 15.37453761, THC: 26.08221964 |
| 75a9b773-ba6d-4800-b18a-1a659ea218b4 | Address on File | Contingent | USDT: 0.10002053 |
| 3abf4491-8cdc-4ef6-b712-77d7301c2b30 | Address on File | Contingent | BCH: 0.0000036, BTC: 0.0000036 |
| 9f77db57-6d6c-4078-a667-b15b089ef32b | Address on File | Contingent | BCH: 0.00090124 |
| 109a051a-b57a-4ee3-b62b-e94715e6fbf9 | Address on File | Contingent | RDD: 0.9975, XLM: 1.11706251 |
| d3ed1d45-beb6-411b-86d3-954b59b3bd2a | Address on File | Contingent | BTC: 0.00000028, USDT: 0.09222811 |
| ee4bdd10-6aeb-41de-999c-601aef2e2e5f | Address on File | Contingent | BTC: 0.00000001, MUNT: 8.54287176, VTC: 0.82669094 |
| e73b0aa4-f6b0-4629-9574-9c96f091a344 | Address on File | Contingent | SC: 28.65960586 |
| 658f75f8-0dfb-409c-a386-5e0afd351056 | Address on File | Contingent | USDT: 0.09987475 |
| 07b4d9d5-236f-443d-9295-993fbb1166e0 | Address on File | Contingent | BTC: 0.0000036, USDT: 0.00025424 |
| edab901f-a31e-4220-a4db-83845d6057c4 | Address on File | Contingent | BTC: 0.00000345, USDT: 0.00440458 |
| 7822b9c4-2987-4346-bb55-ec3ad08987df | Address on File | Contingent | BCH: 0.0009 |
| bbf7ad89-c53c-4fd4-b568-9f3ad6d3c415 | Address on File | Contingent | BCH: 0.0009 |
| fe4a6681-c6fa-4015-9e76-33d5b31807d7 | Address on File | Contingent | BCH: 0.0009 |
| 14796e56-a9d8-4748-bc00-314bc7373fa5 | Address on File | Contingent | BTC: 0.00000099, DOGE: 0.89333333, USDT: 0.00784194 |
| c8d435f0-637a-4a27-8c40-0608748dea05 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000528, ETHW: 0.0000528 |
| 59be4ff3-ce71-4a25-a047-8cea2524eeed | Address on File | Contingent | BTC: 0.00000256, USDT: 0.02895883 |
| 6366369b-fb9e-4e5e-b28a-0894bbddd42f | Address on File | Contingent | USDT: 0.09975 |
| 0fc7acfc-d41c-4a5e-9137-2eaad5794e23 | Address on File | Contingent | BTC: 0.00000005, XMY: 2406.240385 |
| 4b653df8-8749-4b23-b036-34db36365e66 | Address on File | Contingent | BCH: 0.00000359, BTC: 0.00000359 |
| fa884f56-89e9-4fc7-9c8f-d4e0fb3f2f09 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000035, ETHW: 0.00000035, SC: 27.86218712 |
| 148f1e71-881b-40a9-af16-04eada3e7946 | Address on File | Contingent | BTC: 0.00000342, ZEN: 0.00063494 |
| e0f8dd5e-5284-4559-9df3-5b5e4195878a | Address on File | Contingent | LTC: 0.00000546, PIVX: 0.3990489, USDT: 0.01179289 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 855fada5-9d21-4588-a36e-03222acc197d | Address on File | Contingent | BTC: 0.00000002, RDD: 0.00893447, SC: 28.42511095 |
| 808d672a-a8dc-4a25-b1da-0c968dd01c6a | Address on File | Contingent | XLM: 1.11767871 |
| c552e19b-c087-4c32-a597-b96f3b40c076 | Address on File | Contingent | BTC: 0.00000002, VTC: 0.86275428 |
| 0fe62ff8-98e5-41de-99ac-147e68aa201b | Address on File | Contingent | USDT: 0.09961699 |
| 01feb8b6-0af0-4804-9782-b8ae8f6fe479 | Address on File | Contingent | BTC: 0.0000036 |
| dd2a8e4c-632d-4ad6-9f0a-26167596cbe8 | Address on File | Contingent | BTC: 0.0000036 |
| f8a447b6-9d8a-4965-bcf5-97632d1787cf | Address on File | Contingent | BTC: 0.0000036 |
| 5d108d89-86cc-43ab-b75f-9a5a9d466017 | Address on File | Contingent | ETH: 0.00000242, ETHW: 0.00000242, USDT: 0.09512065 |
| 3b473baa-88af-420f-9c8f-6196ecd08a4b | Address on File | Contingent | XEM: 3.17394399 |
| 5262266d-0f46-494e-b0e1-a6ffe1ce8183 | Address on File | Contingent | BTC: 0.00000005, NEO: 0.01075629 |
| 156afd66-95a9-4b67-947b-4bfa40d1f344 | Address on File | Contingent | BTC: 0.00000179, USDT: 0.04998584 |
| eea7ecb4-0334-4bd0-a2af-2296836b3eae | Address on File | Contingent | XRP: 0.23310133 |
| f241092d-c96f-4d28-8237-3e0068b8d7e9 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002, ETH: 0.00005352, ETHW: 0.00005352 |
| f74cf20a-ed8f-4703-9278-5e5629bf87c2 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000002, USDT: 0.09888206 |
| 6e1da698-a127-47ae-878b-18e5251ae1c7 | Address on File | Contingent | BCH: 0.00000358, BTC: 0.00000358 |
| dcba6333-516c-4aa9-b24a-3c81fb8ef4ad | Address on File | Contingent | BCH: 0.00000358, BTC: 0.00000358 |
| e16f519a-287a-402c-8901-f0d5dc0d7c53 | Address on File | Contingent | BCH: 0.00000358, BTC: 0.00000358 |
| c0b737c3-e989-408d-a782-6dc5753e4fda | Address on File | Contingent | PINK: 998.49 |
| 102f3860-a9ac-4f64-bf6e-1cb8be409f8e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.09833181 |
| b11a2fbe-1975-4817-b0c2-469bee9ed7d8 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00004573, ETHW: 0.00004573, USDT: 0.00409421 |
| 5e1b11fa-1103-497f-b394-a3e18b8f1df7 | Address on File | Contingent | ETH: 0.00005377, ETHW: 0.00005377 |
| 55d0e2d4-e23c-4ff8-a8e9-2d7885561bcb | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, USDT: 0.08782194 |
| ef0f3d73-5db7-4019-ad6a-80d185b88f68 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.06203252 |
| 6bcdc461-4ae0-4029-b5bd-09bb7cf08738 | Address on File | Contingent | BTC: 0.00000359 |
| a896cb62-cf0f-4fcb-93c7-3a407bc35975 | Address on File | Contingent | BTC: 0.00000359 |
| 5596dde3-f4c7-4cc7-b79b-588be91f1737 | Address on File | Contingent | FLO: 0.00702606, PIVX: 0.06712368, XLM: 0.94915254 |
| 31805cf3-c2e8-461f-9441-da6eb378ac38 | Address on File | Contingent | BTC: 0.00000006, DGB: 8.152056, USDT: 0.03266082 |
| b02d1631-3ff9-4494-9936-19371cc66638 | Address on File | Contingent | USDT: 0.09922659 |
| 860e795f-06a1-4eba-bf42-a247035b11dd | Address on File | Contingent | BTC: 0.00000351, USDT: 0.00206441 |
| 68d580d1-b639-4623-927f-c5104efa9e18 | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00003751, ETHW: 0.00003751, USDT: 0.01158116 |
| 94fe7fef-c551-4689-9588-43c3dd0c87f5 | Address on File | Contingent | USDT: 0.0991549 |
| e8978c9b-16a1-4613-a7ea-59820eaa2792 | Address on File | Contingent | BCH: 0.00089369 |
| cf13f0f6-3779-4213-923b-adce2311a056 | Address on File | Contingent | LTC: 0.00127811 |
| 7ca3c619-4cde-4181-a415-d316d7da2c42 | Address on File | Contingent | BTC: 0.00000358 |
| ef20a770-9ce4-4f19-bb04-f0fb2dcfb0ad | Address on File | Contingent | ADA: 0.26313878, BTC: 0.00000011 |
| 9d1b601d-875f-46e1-bc32-ad7765b1fa84 | Address on File | Contingent | USDT: 0.09899164 |
| 407e4674-2999-4fab-8024-9689d5ec5b76 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.09733018 |
| f436744e-43fd-4084-9e88-760d2a52d227 | Address on File | Contingent | ETH: 0.00003493, ETHW: 0.01688508 |
| 1fb32ff5-2381-440f-bfa2-5cf626b8bf6e | Address on File | Contingent | USDT: 0.09894288 |
| c6ab95b4-1705-4c24-98f9-3f2edcf6dfdb | Address on File | Contingent | STEEM: 0.5 |
| a0905d22-9ed6-4c22-b8ff-35c2d6d919ff | Address on File | Contingent | ETHW: 0.00007466, NAV: 2.51614118 |
| b20a07ff-e126-4360-948d-e6f32d80ff2b | Address on File | Contingent | XRP: 0.23165795 |
| ad1bbdcc-fcdb-4d58-a4ca-ce74c1bc0f7c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00006689, XDN: 2207.443579 |
| 9ce4eb21-d0df-4794-a09b-71a87898de4d | Address on File | Contingent | DASH: 0.00237248, XDN: 2.54587508 |
| beeb555b-0f69-4577-8573-a1b0ec9f1e39 | Address on File | Contingent | BTC: 0.0000014, XRP: 0.14070352 |
| 9e525e2d-b802-4e75-9799-65abe541f9cf | Address on File | Contingent | GEO: 0.88047938, USDT: 0.08466674 |
| 765fd6d9-6251-4aae-abd6-5d5a9d9cda54 | Address on File | Contingent | BTC: 0.00000234, XEM: 1, ZEC: 0.00007796 |
| b347f457-8069-440f-89d1-523b0da391dd | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000258, USDT: 0.02708173 |
| 4b15f9d5-007b-42b2-9032-8ecebf0d2b38 | Address on File | Contingent | BTC: 0.00000031, LBC: 9.47, USDT: 0.0031848 |
| 380afaba-c5a8-4e8e-88a4-ec3578723216 | Address on File | Contingent | BTC: 0.00000356 |
| 52463132-0010-43a7-ad3d-1ea355ae1dce | Address on File | Contingent | BTC: 0.00000356 |
| 754129a9-3457-432e-8268-d62a4190176c | Address on File | Contingent | BTC: 0.00000356 |
| 98a6e437-a48b-4b7c-866a-eb0e00858cfa | Address on File | Contingent | BTC: 0.00000356 |
| c179916f-1007-405f-8e38-c74b39be7626 | Address on File | Contingent | BTC: 0.00000356 |
| 2b56d48f-1d6a-4000-ae60-707d2be7fa64 | Address on File | Contingent | BCH: 0.00000009, VTC: 0.85766567 |
| 8aa18e9e-93b5-4e5c-9ee3-a5425f8e7598 | Address on File | Contingent | BTC: 0.00000002, NXS: 1.38902526 |
| 225deb38-6524-4fa0-8cd7-295d3ee31fa2 | Address on File | Contingent | LTC: 0.0000005, USDT: 0.09845268 |
| 0b19cccd-2e68-411c-b504-1d2667e23799 | Address on File | Contingent | BCH: 0.00007563, XRP: 0.21104655 |
| 1c8bad05-8481-48ef-85a3-bdab88f012d3 | Address on File | Contingent | USDT: 0.0984753 |
| 9a2c26bf-bdba-41ff-91db-b6c5892b9e99 | Address on File | Contingent | XLM: 1.1043875 |
| 71903869-c067-40cd-ba1d-2e1be03da1d6 | Address on File | Contingent | ETH: 0.0000496, ETHW: 0.0000496, USDT: 0.00674598 |
| 8f80e169-3314-4289-a31f-ee7fb41d9167 | Address on File | Contingent | ADA: 0.26976657 |
| 31e823eb-ab73-4a66-a8c5-ef4c41e66751 | Address on File | Contingent | USDT: 0.01923478, XVG: 41.82579268 |
| 7edbe1ec-3e91-4414-a34d-94d9bf2ae667 | Address on File | Contingent | BCH: 0.00000354, BTC: 0.00000354 |
| 7fa8c888-065e-4917-b5f5-e1a17b1663be | Address on File | Contingent | BTC: 0.00000003, USDT: 0.09751175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a623c2bd-f619-45f5-b6bc-fc250c8d8749 | Address on File | Contingent | USDT: 0.098325 |
| ad86572f-fb1e-4b3a-a96e-97662179689f | Address on File | Contingent | BTC: 0.00000355 |
| fb71251e-7014-4e79-bd03-7d09f0c418f8 | Address on File | Contingent | BTC: 0.00000355 |
| 93925d3d-69cf-4ae9-b67c-d77be7f87e27 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00004751, ZEN: 0.01229133 |
| 6cea9898-112f-4c64-ab89-ff049a2554ec | Address on File | Contingent | BTC: 0.00000346, ETH: 0.00000132, ETHW: 0.00000132 |
| 74f2296c-d7fd-4f89-a8ec-028d664c84e4 | Address on File | Contingent | USDT: 0.09812419 |
| b6b4e23b-8f23-4fbf-8f6f-e32fef379a6b | Address on File | Contingent | ETH: 0.0000502, ETHW: 0.0000502, USDT: 0.00532527 |
| cb7777e6-dc16-47c8-b54f-b6da2385d695 | Address on File | Contingent | BCH: 0.00088438 |
| a48f573f-2264-4b69-bce5-dec202694470 | Address on File | Contingent | ARK: 0.0801255, BTC: 0.00000037, NEO: 0.00717683 |
| 42ff5967-1179-4f04-bbb8-b1a112660ee7 | Address on File | Contingent | BTC: 0.00000335, EXP: 1.10005161, USDT: 0.00263582 |
| 82c833a8-3dc5-4fdf-8f2a-fc3a976de82d | Address on File | Contingent | BCH: 0.00000353, BTC: 0.00000353 |
| 4c1ae9ca-32de-458e-a6c1-e97533e0bbad | Address on File | Contingent | BCH: 0.00000346, BTC: 0.00000055, SC: 0.01619718, XMY: 2015.988875 |
| 123e1745-352f-47c4-b339-cce2d7c31093 | Address on File | Contingent | USDT: 0.09805683 |
| 75d0692e-cb9b-410b-8027-08cd9a938eab | Address on File | Contingent | XLM: 1.09998 |
| d7a0ba86-35fb-4849-ae17-b0471ce98ee9 | Address on File | Contingent | DASH: 0.00235576 |
| a1f51c1c-5abf-4629-9f0a-ba10a7e07e8f | Address on File | Contingent | BTC: 0.00000015, XLM: 1.05243945 |
| a2b422d9-7e36-4afa-9fd7-ef571058924b | Address on File | Contingent | BTC: 0.00000193, DOGE: 0.57010722, MUNT: 0.37069136, SBD: 0.001 |
| 24ec33ff-f7dc-42bc-adbb-a6ef7088c13c | Address on File | Contingent | BTC: 0.00000354 |
| 4063176d-c077-41b7-9d5c-facc53603445 | Address on File | Contingent | BTC: 0.00000354 |
| 58b7fb62-3c42-4393-9a44-8de70e566546 | Address on File | Contingent | BTC: 0.00000354 |
| a75160d0-c58f-4c1b-9432-d1e17d724ec5 | Address on File | Contingent | BTC: 0.00000354 |
| de66437c-c828-45a0-93cf-46e4798448e4 | Address on File | Contingent | BTC: 0.00000354 |
| 418c4a0e-eb7d-4ac8-b9f1-5e394505ff96 | Address on File | Contingent | USDT: 0.09794834 |
| e92e2c27-e2f7-4cc8-80fa-1b8d155fb48b | Address on File | Contingent | USDT: 0.09787617 |
| c2826927-1078-4cc7-afbd-d66214ec4d36 | Address on File | Contingent | BCH: 0.00000181, PIVX: 0.415275, USDT: 0.00665167 |
| eeefa314-42db-4bd8-aa48-1e66f6a922c6 | Address on File | Contingent | BCH: 0.00000352, BTC: 0.00000352 |
| e9839e48-2fa3-4335-8177-9c5351aeaf0b | Address on File | Contingent | BTC: 0.00000346, USDT: 0.0020285, XLM: 0.0000005 |
| 93da04f7-3475-440f-a5a0-ef05bd5ef58b | Address on File | Contingent | IGNIS: 6.63964086, NXT: 13.27928171, PAY: 2.59465811 |
| 8a21e732-eb5d-4404-8f84-1516143543b3 | Address on File | Contingent | BTC: 0.00000113, USDT: 0.06647457 |
| e08d8241-cb5a-4e34-8d2f-cb24d11e8ef2 | Address on File | Contingent | GBYTE: 0.00922034 |
| fcd4c44c-06c3-4ade-9767-a6112458ad2f | Address on File | Contingent | BCH: 0.0008719, BTC: 0.00000002, ETH: 0.00000023, ETHW: 0.00000023 |
| 47f44a7b-7296-42d8-b417-c75285d6e008 | Address on File | Contingent | USDT: 0.01512755, XRP: 0.19337342 |
| 33167139-283f-476f-97ee-fdd62e524568 | Address on File | Contingent | BTC: 0.00000353 |
| 651b7220-b8f9-4639-b515-d8c7cb94ab09 | Address on File | Contingent | BTC: 0.00000353 |
| fba3180f-d678-4c7b-ae8b-4c9dc4b0b10a | Address on File | Contingent | USDT: 0.09765857 |
| c62071fc-7938-4b7a-9098-3850e0c57927 | Address on File | Contingent | BTC: 0.00000004, XLM: 1.08248508 |
| 44f38f62-4110-422d-8788-9603f1c936c4 | Address on File | Contingent | BTC: 0.00000328, USDT: 0.0068127 |
| 1e4148fc-5a84-43d5-b374-d032cae6690a | Address on File | Contingent | BTC: 0.00000351, LTC: 0.00000546 |
| e2b4cf85-43e8-402e-a795-bf1ec744a3dc | Address on File | Contingent | USDT: 0.09753992 |
| eb635ce7-a33f-4c69-9e20-a74435d1ea75 | Address on File | Contingent | BCH: 0.0008791 |
| 544190ca-fa66-42d8-ab0c-66a252d96c3b | Address on File | Contingent | BCH: 0.00087909 |
| b4c3c36f-a2cf-4d1e-a5ec-28b8aa159039 | Address on File | Contingent | USDT: 0.09751981 |
| 7c45f091-b099-4896-a319-68303595cfc0 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.005, USDT: 0.04190907 |
| f68e0edd-315b-48cf-8049-cc6898637459 | Address on File | Contingent | BCH: 0.00000351, BTC: 0.00000351 |
| 84f72701-a01d-4754-927a-7fd30da11b43 | Address on File | Contingent | BTC: 0.00000005, ENG: 31.13135522 |
| dd93ea55-4790-4bc7-a289-681dd2ad9ea6 | Address on File | Contingent | BTC: 0.00000002, XWC: 1.78259511 |
| 79228089-7a47-469b-a15d-2c4c5ca9dd48 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000351 |
| f71b5af6-09fc-438c-aa7b-65ed882bd86b | Address on File | Contingent | BTC: 0.00000341, USDT: 0.00310083 |
| 0b30d9ba-251e-4625-a1a0-d09c29c52e41 | Address on File | Contingent | BTC: 0.00000002, NXT: 34.44113537, OMG: 0.00083203, USDT: 0.00012301 |
| fcb01980-1841-40ba-afee-f4b7f6ed0026 | Address on File | Contingent | XLM: 1.09280449 |
| 101b0eee-34ac-4315-85e0-216df0278041 | Address on File | Contingent | USDT: 0.09741478 |
| 52e194a7-ef76-4cf4-93e0-596d5c082481 | Address on File | Contingent | BCH: 0.00001, BTC: 0.00000348 |
| b5f68ec3-dcd6-421f-b6e7-ab87dfebdaa9 | Address on File | Contingent | BTC: 0.00000352 |
| ddf483af-aee1-49ee-991c-6544c0295eca | Address on File | Contingent | BTC: 0.00000352 |
| e53fc871-47ac-4bdf-8279-5275499f3250 | Address on File | Contingent | BTC: 0.00000352 |
| f453fbba-07c8-472a-8718-eab80acc990b | Address on File | Contingent | BTC: 0.00000352 |
| 81c3fc8c-108f-4dd4-aab5-98a758c650f8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, GBYTE: 0.00916193 |
| d0fb0b8b-5cec-4654-9aa0-3a0133b9fcf5 | Address on File | Contingent | BTC: 0.00000238, USDT: 0.0315 |
| 9e9a73ab-507a-4c77-a875-cda3b2c19974 | Address on File | Contingent | ETH: 0.00005265, ETHW: 0.00005265 |
| 5af90f4d-e8a9-46aa-bece-3ce6eee5eda4 | Address on File | Contingent | BTC: 0.00000268, ETH: 0.00001251, ETHW: 0.00001251 |
| 1775252d-2104-4605-930b-cb43ba11968e | Address on File | Contingent | BCH: 0.00000375, BTC: 0.0000035 |
| 63009a97-fac6-41bd-903e-758c214ea8eb | Address on File | Contingent | IGNIS: 19.52956934 |
| a0dd118a-1fee-4f69-a286-0fb9588cd7d2 | Address on File | Contingent | BTC: 0.00000002, THC: 44.13159176 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d015a1c-07c7-44d9-b71c-14dc9c110de2 | Address on File | Contingent | ETH: 0.00005259, ETHW: 0.00005259 |
| df283461-a590-459a-b69f-27a9ae3121c4 | Address on File | Contingent | BTC: 0.00000143, ETH: 0.00003118, ETHW: 0.00003118 |
| 2e5d8819-7b2d-4d58-8e8d-9b61a7954b59 | Address on File | Contingent | BTC: 0.00000239, USDT: 0.03102495 |
| 6cae8c38-4d85-406e-9a01-267945c2749a | Address on File | Contingent | ETH: 0.0000099, ETHW: 0.0000099, USDT: 0.07883746 |
| d0af5c01-f9d1-4a62-8f7e-44cefc77b41a | Address on File | Contingent | BCH: 0.00081307, BTC: 0.00000025, PINK: 0.2165625 |
| 11f6cc25-a077-4a46-9b1a-fdac045320c8 | Address on File | Contingent | BTC: 0.00000351 |
| 2102131a-e110-4d28-8f46-a52e76b5d9b3 | Address on File | Contingent | BTC: 0.00000351 |
| 374de459-25ae-439e-805a-cc4a49fc7de1 | Address on File | Contingent | BTC: 0.00000351 |
| 799f78bb-b3c4-46fb-8bab-c9f4998ee24e | Address on File | Contingent | BTC: 0.00000351 |
| 5349a356-6fad-49c5-a006-bb51429b8723 | Address on File | Contingent | USDT: 0.09703823 |
| dd6c0603-42af-4804-9c3b-9fba80cdb8ef | Address on File | Contingent | BTC: 0.00000001, GAME: 7.46340627 |
| 3d785d8a-0aff-437b-82c2-b206164ea7cc | Address on File | Contingent | BCH: 0.00000344, BTC: 0.00000344, USDT: 0.00143741 |
| 3c388c6b-79a6-49cd-a847-43e7b0a13a7e | Address on File | Contingent | USDT: 0.09699993 |
| ab9ff3a0-fe0f-4680-8064-8085a17713bb | Address on File | Contingent | BCH: 0.00000349, BTC: 0.00000349 |
| dd2e210d-b118-4858-b4b4-8d142f4628c1 | Address on File | Contingent | BCH: 0.00000349, BTC: 0.00000349 |
| ddf1deba-263b-4a8c-8b87-1d41bc65ee58 | Address on File | Contingent | BCH: 0.00000349, BTC: 0.00000349 |
| 4d3bddbe-9da3-45a6-adb7-446a12ecbd62 | Address on File | Contingent | BCH: 0.00000734, BTC: 0.0000001, ETH: 0.00005051, ETHW: 0.00005051 |
| 8c4f9771-6890-4a56-9359-4260ba44cf7d | Address on File | Contingent | BCH: 0.00087384 |
| 82b2bf87-8c29-475e-bc61-2efc45ffacfc | Address on File | Contingent | ETH: 0.00005241, ETHW: 0.00005241 |
| 07cf3377-4b6f-46e0-b911-b15e0441d54f | Address on File | Contingent | BCH: 0.00005626, NEO: 0.0099292 |
| 2d2a68e7-9d15-47f0-abb2-d9fd9c5d3b6b | Address on File | Contingent | DASH: 0.00232702 |
| cf29bc6b-415a-4408-942f-801e0cc5ce0b | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00002823, ETHW: 0.00002823 |
| b1cc164b-d618-4091-b207-da4a0e79fc3d | Address on File | Contingent | USDT: 0.09672243 |
| 506e406f-b3be-4c58-b485-f1fbdc938311 | Address on File | Contingent | BCH: 0.00000348, BTC: 0.00000348 |
| ea20903d-0e0f-4b22-a096-d2bf528a9144 | Address on File | Contingent | BCH: 0.00000348, BTC: 0.00000348 |
| 93fb7b9b-d1f5-4a49-acff-a81f96dc1fb5 | Address on File | Contingent | USDT: 0.00983377, ZRX: 0.40469043 |
| 248e5666-d23f-4429-b6d8-c6f7e6198884 | Address on File | Contingent | ETH: 0.00003566, ETHW: 0.00003566, USDT: 0.03067027 |
| b05cae21-8c35-4860-8910-926b23d10627 | Address on File | Contingent | USDT: 0.09657575 |
| 155b1c50-6ecf-4a81-a9bc-81635eb0353b | Address on File | Contingent | BTC: 0.00000349 |
| ddcfaff3-a66e-4cbf-9ad7-17bfbf3e14a0 | Address on File | Contingent | BTC: 0.00000349 |
| 0d797929-4b26-4a2f-a17b-2ecb97a159ea | Address on File | Contingent | BCH: 0.0008, BTC: 0.00000003, GBYTE: 0.00065558 |
| 81276797-3bed-439e-8a1f-cf253fe84898 | Address on File | Contingent | WINGS: 50.99 |
| 7dc9a5a0-9da8-4ed6-a4e1-b118ee1536e3 | Address on File | Contingent | USDT: 0.09648666 |
| baad7502-ffd9-4370-91d9-ffd952cd0d63 | Address on File | Contingent | SIGNA: 88, USDT: 0.00006675 |
| 7e9c8d71-f18e-4528-8a86-8b67a99618ae | Address on File | Contingent | ADA: 0.00998663, BCH: 0.00000126, BTC: 0.00000335 |
| 71713240-3c5c-47d9-a11c-20b1f50524c7 | Address on File | Contingent | BCH: 0.00000177, XLM: 1.07997347 |
| 934d0f34-7563-496e-a8f7-d4103cfd63ee | Address on File | Contingent | SNT: 4 |
| 065c73c7-1cc9-4b2d-b405-c17604bb9413 | Address on File | Contingent | BCH: 0.00021266, BTC: 0.00000022, NEO: 0.00730984 |
| 46396b2d-e6f0-4fb6-8d7a-266c7572f580 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.97908029, USDT: 0.02530669 |
| c3247999-08b1-40d6-8f79-401c66e77c81 | Address on File | Contingent | BTC: 0.00000003, XLM: 1.07175227 |
| 99990a56-a0dd-4d64-8325-e6afb7801a65 | Address on File | Contingent | ETH: 0.00005213, ETHW: 0.00005213 |
| adbe6aef-610d-4d7e-8b81-7401f19379ab | Address on File | Contingent | SIGNA: 87.95275576 |
| 405c8f00-b52e-44a1-ae89-f10330d864be | Address on File | Contingent | BTC: 0.00000121, ETH: 0.00003401, ETHW: 0.00003401 |
| 533ac325-7431-4dda-b475-3d2b797d32e7 | Address on File | Contingent | USDT: 0.09634781 |
| 9c552f8e-aad1-490b-896e-460a88e61b93 | Address on File | Contingent | BTC: 0.00000303, USDT: 0.01249064 |
| 484c2309-1694-4944-8483-6ec65beab037 | Address on File | Contingent | ETH: 0.00004088, ETHW: 0.00004088, USDT: 0.02075068 |
| e72f4809-3754-4f39-8146-96519a6c0a32 | Address on File | Contingent | BTC: 0.00000348, DCR: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 05c3958a-68f1-4eea-814a-da2d07d10d8e | Address on File | Contingent | BTC: 0.000003, PART: 0.02174025 |
| 9a549673-ded9-4c49-9709-3ec9ba6d76b2 | Address on File | Contingent | ETC: 0.00527416, USDT: 0.00000046 |
| de3ed7b4-950b-4386-9eeb-0d5d5f457696 | Address on File | Contingent | ETH: 0.00005208, ETHW: 0.00005208 |
| 4f7e5c41-e060-4e04-8465-90809b8518f5 | Address on File | Contingent | BTC: 0.00000344, USDT: 0.00106048 |
| 16b7031a-5fd6-4efa-9613-759e5af54ec4 | Address on File | Contingent | BCH: 0.0007776, BTC: 0.00000036 |
| d33f16a2-fd16-421a-a199-0e507dd439b3 | Address on File | Contingent | BCH: 0.00000251, BTC: 0.00000036, USDT: 0.08592463 |
| 42847b9a-3ce7-478a-bcc8-8568b85e1828 | Address on File | Contingent | MONA: 0.2337 |
| b2423a37-8939-4c91-8375-00fd843a1a6a | Address on File | Contingent | BCH: 0.0008441, BTC: 0.00000009 |
| bbbfbeb5-c673-4ff3-b4fb-cb7af1fd40b6 | Address on File | Contingent | BCH: 0.00000346, BTC: 0.00000346 |
| 56f4f815-1508-414c-8651-5ff8293f1478 | Address on File | Contingent | BLK: 7.25974947, XWC: 0.29091621 |
| 31913ca5-a8f3-4779-af37-a7200a651cd9 | Address on File | Contingent | BTC: 0.00000009, SYS: 0.77593268 |
| bf2ea33a-3102-4aee-99de-91f27a9cd1ab | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00000346, DGB: 0.00000001, EMC2: 0.00000001, GBYTE: 0.00000001, GLM: 0.00000002, GNO: 0.00000001, MAID: 0.00000003, MONA: 0.00000002, NXT: 0.00000002, PAY: 0.00000003, PIVX: 0.00000001, SYS: 0.00000003, USDT: 0.00027923, VTC: 0.00000001, WACME: 0.00000015 |
| 1f95aa87-5468-45b9-bce1-9ae87320aeac | Address on File | Contingent | BTC: 0.00000347 |
| 2e3897d4-f839-4837-9142-1189b67d024b | Address on File | Contingent | BTC: 0.00000347 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7adf4797-8598-4269-a98c-f76c20ee357f | Address on File | Contingent | BTC: 0.00000347 |
| b90c5a2d-9313-4106-8bac-c0bfbfa05979 | Address on File | Contingent | BTC: 0.00000347 |
| 03b032a3-063e-4014-8d68-52afe5b80359 | Address on File | Contingent | ADA: 0.2624313, BTC: 0.00000001 |
| 989af640-da16-45e9-a885-920d1e44c60a | Address on File | Contingent | USDT: 0.09599359 |
| aab252e8-bcbe-4e67-ad48-e44c6242f486 | Address on File | Contingent | USDT: 0.09597718 |
| 70bfc560-dc21-41a8-ab84-01537ad7eefb | Address on File | Contingent | ETH: 0.00005191, ETHW: 0.00005191 |
| 1d70d1b3-58ec-4a8f-81e2-31ece2f50b9b | Address on File | Contingent | XRP: 0.22475945 |
| e6c30bae-abe1-4b3d-8c1b-34703f15595d | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00000438, ETHW: 0.00000438, TRX: 0.83740385 |
| cd0b13d4-d6e6-40e2-8599-f4a385b663c6 | Address on File | Contingent | BCH: 0.00086462 |
| f429045b-76df-4b11-a5d7-980d0d6d3f1b | Address on File | Contingent | PAY: 9 |
| f1d554fa-045d-4bd5-8306-7a36379aeec5 | Address on File | Contingent | USDT: 0.09588227 |
| 59e42e56-86e4-4bb2-9812-9ef20e9ee19a | Address on File | Contingent | BTC: 0.00000324, ETH: 0.00000337, ETHW: 0.00000337 |
| fdc1d57b-2351-491f-83ea-f1e8b7adf208 | Address on File | Contingent | MONA: 0.17609932, VTC: 0.20378027 |
| ed2455db-d9d7-4965-9589-1e5de2affe5c | Address on File | Contingent | USDT: 0.095853 |
| 3b553b8e-e271-4f65-8cb0-7eef09a9b1bb | Address on File | Contingent | BCH: 0.00086344 |
| e2efbf2b-c1eb-4b04-9762-3c6f07c5e149 | Address on File | Contingent | XLM: 1.07441207 |
| 1b75a819-e931-439b-92de-1d2a94bc8a13 | Address on File | Contingent | USDT: 0.09575684 |
| 3f97655c-2197-4533-927c-9d2d3d6373ff | Address on File | Contingent | BTC: 0.00000346 |
| 72154057-6426-4604-b8db-b3a3f85c607a | Address on File | Contingent | BTC: 0.00000346 |
| bd834680-8c53-4b8c-b2c9-f577f544419f | Address on File | Contingent | BTC: 0.00000346 |
| f37eff3f-3ff1-459d-806e-4a9f222964d2 | Address on File | Contingent | BTC: 0.00000346 |
| 24e688c8-1f04-49a0-ad66-706f758256a7 | Address on File | Contingent | USDT: 0.09573017 |
| 8b530bdc-34db-4539-b668-a4e650adc4b9 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087, NEO: 0.00783599 |
| 230678f1-3bda-46b7-91e9-b4c96d743327 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000054, ETH: 0.00004361, ETHW: 0.00004361 |
| 19a30d67-bf1f-4c42-b41e-d4bd403dcd67 | Address on File | Contingent | BCH: 0.00000004, ETH: 0.00005054, ETHW: 0.00005054, USDT: 0.00218693 |
| 7fc8f31b-3a2d-4257-b10c-e0931a1c5796 | Address on File | Contingent | BTC: 0.00000118, USDT: 0.06296403 |
| 40ad5039-c094-4d03-99b0-85be15b32ad7 | Address on File | Contingent | DASH: 0.00043431, LTC: 0.001 |
| abd6091f-b73e-4650-981f-0725d171d92b | Address on File | Contingent | BTC: 0.0000001, VTC: 0.80827879 |
| d9050c85-5be4-493c-9670-0edacf0be4c1 | Address on File | Contingent | BTC: 0.00000343, LSK: 0.00078788 |
| 4164285b-7b56-4df3-b7d8-6236320fd9c9 | Address on File | Contingent | BTC: 0.00000345 |
| 8240ccab-c4ee-41a2-8322-dfa9005018d8 | Address on File | Contingent | BTC: 0.00000345 |
| 8f70ebd1-33cc-4d5d-b552-359c7cc991a8 | Address on File | Contingent | BTC: 0.00000345 |
| 2f286b05-8d73-4e63-9877-a1720994b61d | Address on File | Contingent | BTC: 0.00000018, XLM: 1.0149627 |
| da570d78-643d-403e-802c-1a17e3c4e560 | Address on File | Contingent | BCH: 0.00086044 |
| 2682195e-6efa-469b-b3c8-9c179baa3daa | Address on File | Contingent | BTC: 0.00000245, STORJ: 0.09 |
| b7f47f02-3727-43fe-b826-32e30b80f5c1 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00112248, XRP: 0.20503602 |
| fd3e5c08-c0bc-4c41-9b8a-58946383eae2 | Address on File | Contingent | BTC: 0.00000001, FTC: 43.33175 |
| faf8e509-45ef-4af6-b633-0abf13f14215 | Address on File | Contingent | USDT: 0.0952246 |
| 5260570c-146c-4800-985c-5b23a8d384d0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.09466802 |
| 39ff60b0-20fc-4ecd-a2bf-7086ae268af2 | Address on File | Contingent | USDT: 0.09521094 |
| 09ed7c78-8a4d-45bd-82fa-958f6892d71e | Address on File | Contingent | BCH: 0.00000732, ETH: 0.00005106, ETHW: 0.00005106 |
| 400627bb-d68e-4206-8554-86b44a98b6da | Address on File | Contingent | BTC: 0.00000344 |
| 9340e7c0-8c8b-4fd3-b4d7-912eddedde5a | Address on File | Contingent | BTC: 0.00000344 |
| 98873058-b46b-4590-8ebb-e65a3b004e1b | Address on File | Contingent | BTC: 0.00000344 |
| b2f661e6-1533-42c9-b2c9-dc0cebbc15cd | Address on File | Contingent | BTC: 0.00000344 |
| fa3bb317-029f-494f-bd0f-5e3c75096d1f | Address on File | Contingent | BTC: 0.00000344 |
| a906669e-8078-4cf4-9869-5a2a9491f7b2 | Address on File | Contingent | STRAX: 0.2 |
| c5650a43-4345-44bd-8d1a-35abad22edde | Address on File | Contingent | BTC: 0.00000339, XWC: 0.02530686 |
| 08dea2e1-855c-494e-a20a-bb40f05031bb | Address on File | Contingent | USDT: 0.09517428 |
| 284f70ef-f823-4f2f-88aa-7bbbbdf3a69d | Address on File | Contingent | USDT: 0.00052371, XVG: 50 |
| 1cc40adc-f284-428e-a265-cba04c607ca1 | Address on File | Contingent | EXP: 38.18941636 |
| 4f3ab844-7c4a-4a37-a8a2-f89b3b012ce4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, XLM: 1.06047346 |
| 68923258-f334-4413-8ec5-bbd3f31d8a71 | Address on File | Contingent | IGNIS: 19.09311791 |
| 89c82aeb-25dd-4b82-a76e-a0cb8c392896 | Address on File | Contingent | USDT: 0.09508485 |
| f7222c2f-698a-40cb-8f58-5ef1750b9b3b | Address on File | Contingent | ETH: 0.00005143, ETHW: 0.00005143 |
| 2cb06922-8ccb-4dc0-aa2e-4f5adc587dc6 | Address on File | Contingent | BTC: 0.00000277, ETH: 0.00000627, ETHW: 0.00000627, SRN: 0.06103894, USDT: 0.00672571 |
| c808fd8b-a853-4611-95f9-d0823e0b1b98 | Address on File | Contingent | CRW: 11.09754928 |
| 18ca999d-a2e1-4fc4-a181-1cba7beadf83 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1.30676724 |
| 80fd00cd-56f7-4214-ba1d-66e9b6c1e12c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 1.30603645, IGNIS: 0.00474537, NXT: 0.00949074 |
| b927b341-6396-48cb-999a-73a7ffaa6ec0 | Address on File | Contingent | BTC: 0.00000343, USDT: 0.00012629 |
| 173836c4-1ba5-4e89-962d-e5365a3a4834 | Address on File | Contingent | BCH: 0.00000268, BTC: 0.00000288, USDT: 0.01503349 |
| 8f3324e1-dacb-4446-975b-e4e796dde68e | Address on File | Contingent | BTC: 0.00000329, RDD: 10 |
| 90500bee-5808-4cca-ada7-1a77b0ceba39 | Address on File | Contingent | BCH: 0.00000342, BTC: 0.00000342 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ec59a0bf-fd72-435e-9c7a-53cbdfd79082 | Address on File | Contingent | BTC: 0.00000161, USDT: 0.05046126 |
| 18e070b6-3d27-4a46-b041-b447fa93b77b | Address on File | Contingent | ARK: 0.34066008 |
| c622878f-981b-4e25-ac4c-f5b044e40fb4 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.06344811 |
| 6c41a010-4abb-47b8-a33d-47d7adb0b1ed | Address on File | Contingent | BTC: 0.00000089, ETH: 0.00003784, ETHW: 0.00003784, USDT: 0.00034324 |
| 32a61e3d-6e32-49b4-b2d3-21acd147d00f | Address on File | Contingent | BTC: 0.00000343 |
| 50adc46e-0cd0-4a58-a34a-7f9306eec089 | Address on File | Contingent | BTC: 0.00000343 |
| dba29d8a-29e6-4886-8264-afc45116aee0 | Address on File | Contingent | BTC: 0.00000343 |
| 4e4165d2-5159-4a16-a5d0-ffc5ae47d030 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000733, ETHW: 0.00000733, USDT: 0.08024786 |
| 1b364a32-c8e1-44f5-8c2f-14b5b997d59d | Address on File | Contingent | ETH: 0.00004269, ETHW: 0.00004269, USDT: 0.01596645 |
| e6a11305-c901-47dc-85f5-14af3704b6cc | Address on File | Contingent | BTC: 0.00000018, NEO: 0.00912625, RDD: 0.72972972, USDT: 0.00626405, VIA: 0.00000001 |
| 6941566e-89ed-4df8-a9cb-0f5db2f1ef8f | Address on File | Contingent | BTC: 0.00000333, USDT: 0.00266948 |
| c9275c56-2c87-438e-9f63-1f6a2856e410 | Address on File | Contingent | USDT: 0.09472792 |
| dea8169a-f4aa-4cb6-8593-8473989d4865 | Address on File | Contingent | BCH: 0.00069473, RDD: 44.31205 |
| ed1cddca-a816-461a-823b-879ccf0b7e83 | Address on File | Contingent | BTC: 0.00000339, VTC: 0.00791503 |
| 2c439ef4-f1b9-4b43-8157-2bf32daaaa50 | Address on File | Contingent | BTC: 0.0000004, DASH: 0.00200978 |
| 78945356-22f8-4a53-b2db-eb71ae3c7724 | Address on File | Contingent | XLM: 1.06205686 |
| 0208ec02-2c98-423d-beac-f9988ff569fb | Address on File | Contingent | BTC: 0.00000342 |
| 224cb79f-a050-40d3-b757-0444458d0cff | Address on File | Contingent | BTC: 0.00000342 |
| 52a5071e-4ce6-4484-9643-f914935a6049 | Address on File | Contingent | BTC: 0.00000342 |
| d71d84a4-27be-4a44-868e-d7d0f1880daa | Address on File | Contingent | BTC: 0.00000342 |
| f3feaff1-1bde-4db9-b1b5-00f93f636bdf | Address on File | Contingent | BTC: 0.00000342 |
| bab9068d-4025-479d-9ec8-659a8ff5c714 | Address on File | Contingent | BTC: 0.00000301, USDT: 0.01133407 |
| d040a101-606b-4922-833e-bafe911d5e10 | Address on File | Contingent | USDT: 0.09457585 |
| f78df124-582e-405f-bfb7-56d0cb6c450f | Address on File | Contingent | BTC: 0.00000336, XVG: 0.808931 |
| ec60c994-5ec9-430b-bbf0-5ea41861e068 | Address on File | Contingent | MTL: 0.08963868, USDT: 0.00117691 |
| a9bcfdec-00e8-4751-a747-18400cb8618f | Address on File | Contingent | BTC: 0.00000018, XRP: 0.20962835 |
| 86a86df2-1aca-4b76-8063-811d7c79aecf | Address on File | Contingent | BTC: 0.00000002, NXT: 33.67137744 |
| ae10af01-2625-4f09-a176-9f9fd3c2e965 | Address on File | Contingent | BCH: 0.00085136 |
| d3d80f0e-f87d-4045-a788-fb720be9507d | Address on File | Contingent | PAY: 8.86184189 |
| d0bfd42e-7105-409d-b3ac-1e0adcf57df1 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.08029096 |
| 8ad8643d-0b62-441a-b5c8-f694213b956f | Address on File | Contingent | BTC: 0.00000155, SC: 0.02135062, USDT: 0.00315385, XRP: 0.1130719 |
| 4a952392-66d8-440b-a5f7-47d9e0882834 | Address on File | Contingent | BTC: 0.00000341 |
| 9a7c05a2-c0b4-4f3c-829c-a4a9cae99f4b | Address on File | Contingent | BTC: 0.00000341 |
| c888d205-4c15-4cf6-a473-47f3b11a903f | Address on File | Contingent | BTC: 0.00000341 |
| 73b6afcb-c257-4f96-8361-77fb1042838f | Address on File | Contingent | BTC: 0.00000325, USDT: 0.00442157 |
| d1425d98-7657-4a4e-b83f-1cda65673fac | Address on File | Contingent | BCH: 0.0000347, BTC: 0.00000327 |
| 0620f377-27b0-430c-bfae-b84c356aff9d | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000264, ETHW: 0.00000264, USDT: 0.0883359 |
| d846338e-88c4-4e34-8eed-26f294616e9a | Address on File | Contingent | USDT: 0.09431809 |
| 6aa7e658-4bde-4503-a324-7a99c34979dd | Address on File | Contingent | BTC: 0.00000096, EMC2: 0.275154, USDT: 0.065144 |
| 9bce1077-a5a1-4d80-8dcb-e054fc91e3f9 | Address on File | Contingent | BCH: 0.00000339, BTC: 0.00000339 |
| 7f17cb9e-3132-4433-8fc0-657dc2208836 | Address on File | Contingent | BTC: 0.00000001, UBQ: 1.26982812, VTC: 0.54865119 |
| c8fc7d68-8fc7-4d59-979b-230da169fea3 | Address on File | Contingent | BCH: 0.00000002, DCR: 0.00075, ZEN: 0.01031547 |
| 1a2fbf9b-7cd5-4df1-81ba-b33e1eb3282b | Address on File | Contingent | BTC: 0.00000086, IGNIS: 14.12507429 |
| ad3e903b-fa59-4b1d-8828-e019684ec9e3 | Address on File | Contingent | BTC: 0.00000318, LTC: 0.00000546, USDT: 0.00572025 |
| 99317590-0813-41f3-bd93-35c119a01daf | Address on File | Contingent | BTC: 0.00000005, USDT: 0.09274215 |
| 4a21753c-d081-4059-81a5-826e79cb99a0 | Address on File | Contingent | BTC: 0.00000007, MONA: 0.14986708, USDT: 0.00139427, ZEN: 0.0036686 |
| e718d73f-785a-412c-a8e0-b3aa7bd0614d | Address on File | Contingent | BTC: 0.0000034, USDT: 0.00001285 |
| 3b9995dd-1857-4328-a78b-050b3249c10b | Address on File | Contingent | BTC: 0.0000034 |
| 439778ff-4b77-4431-9705-615524ff68ec | Address on File | Contingent | BTC: 0.0000034 |
| b42d178a-dc9a-4039-b2e2-2ac181686692 | Address on File | Contingent | BTC: 0.0000034 |
| 8b815c64-74c2-416d-8239-ec59c28a1e34 | Address on File | Contingent | ADA: 0.25735294, USDT: 0.00017704 |
| 5d292415-ad75-40e6-a7fc-87ee690bc6ff | Address on File | Contingent | BTC: 0.00000329, USDT: 0.00300683 |
| 54f359a0-d95f-4690-8fbc-323fb81d17d5 | Address on File | Contingent | BTC: 0.00000196, USDT: 0.03977828 |
| ff2c8dc6-5957-45b1-a0cb-48d3cbf0a2f1 | Address on File | Contingent | BTC: 0.00000221, USDT: 0.03282435 |
| 1e9a23e2-cc2e-4328-859c-a9397124399b | Address on File | Contingent | BCH: 0.00084645 |
| 94731688-3505-4536-8c0a-8b9f4abdb733 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000005, POT: 3.60979342, USDT: 0.08638142 |
| 452ea749-de8e-4c0c-bb74-4b45099bd96b | Address on File | Contingent | NEO: 0.00128369, OMG: 0.00713958, XLM: 0.85294118 |
| b2eb3541-0edb-4a14-8b19-30dcd8b459a3 | Address on File | Contingent | BTC: 0.00000339 |
| 3766047e-ad43-4dcc-9549-09acf7675d11 | Address on File | Contingent | LTC: 0.00120201, USDT: 0.00060847 |
| 1aa80639-0590-4dc7-af76-edc2486c5277 | Address on File | Contingent | BTC: 0.00000001, XLM: 1.04900744 |
| 97749914-50a1-400e-bae5-b15a44c2aa7a | Address on File | Contingent | ETH: 0.0000126, ETHW: 0.0000126, USDT: 0.07047256 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eba1d69c-2d34-4d4b-99bb-baf915c9a5d1 | Address on File | Contingent | USDT: 0.09375516 |
| 2a428a65-a775-49eb-bbd9-49c7a915d0f6 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, XLM: 1.0049842 |
| fe0b6e0d-0e1b-40f8-9443-ac6a48a48cc9 | Address on File | Contingent | BTC: 0.00000303, USDT: 0.00991262 |
| cd82d292-3a0e-4dc1-b58a-980becc1fd21 | Address on File | Contingent | USDT: 0.09373679 |
| 3ddf81b9-8853-4310-87df-7256c06a3bae | Address on File | Contingent | ETH: 0.0000507, ETHW: 0.0000507 |
| 1dff616f-9033-4dac-9a6f-830bc65d364d | Address on File | Contingent | BTC: 0.00000221, USDT: 0.03255293 |
| 67e4c52c-ca6d-4e4f-9dcc-8c9cfe35824b | Address on File | Contingent | DOGE: 1.2958 |
| cdaafd81-d35e-43fa-a681-87a46fe679fb | Address on File | Contingent | BCH: 0.00020235, ETH: 0.00003854, ETHW: 0.00003854 |
| aa189480-f940-4388-8801-4e88c13dc65a | Address on File | Contingent | DOGE: 1.29562559 |
| eb439178-945e-435a-ab8c-47a60eca73a0 | Address on File | Contingent | BTC: 0.00000118, DOGE: 0.735, USDT: 0.00787573 |
| c409a612-c4f4-47ab-872b-b03ece5c053b | Address on File | Contingent | BTC: 0.00000243, USDT: 0.02643184 |
| bbbdf0ff-30ce-42e4-ab69-42e3cb2febc4 | Address on File | Contingent | BTC: 0.00000038, LTC: 0.00000546, SC: 0.14319814, XLM: 0.90622294, XVG: 0.75601696 |
| cbadb839-55ba-420d-a111-2ed0f1f55a38 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.00992402 |
| 831d3330-a48b-464f-828c-dc83dab064f5 | Address on File | Contingent | BCH: 0.00000337, BTC: 0.00000337 |
| 5c5d8fe8-c853-41d5-a264-a3bb3a162c01 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 8.81481354, NXT: 17.62962707 |
| b9c1d641-591b-495d-94ca-e0ddc3eb0e2f | Address on File | Contingent | USDT: 0.09361305 |
| d75a51c1-92a9-43c3-8433-85da25cfe5a2 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052, XRP: 0.18535837 |
| 586a3c75-36af-436d-b2d0-d906caf50c63 | Address on File | Contingent | BTC: 0.00000001, PINK: 936.3815004 |
| cb7537f0-1f6b-46d4-a64c-9d8945cee19b | Address on File | Contingent | BTC: 0.00000338 |
| e54dd299-593d-4e0e-8d45-03aae951837d | Address on File | Contingent | BTC: 0.00000338 |
| 9d8250ea-4acb-4898-9a29-b6edc6a4868f | Address on File | Contingent | ETH: 0.00003762, ETHW: 0.00003762, USDT: 0.0239669 |
| e89cb838-97be-4909-bf50-70721e99a885 | Address on File | Contingent | BTC: 0.00000121, USDT: 0.05996611 |
| 42cbef47-c2fe-481f-b336-a795be352b8a | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00004056, ETHW: 0.00004056, NEO: 0.00004891 |
| c77a828a-5524-44bb-add2-79be3f109c7b | Address on File | Contingent | FIRO: 0.05296917, USDT: 0.00059375 |
| 5f4b09f7-4a37-41b9-b0e6-4d69144a84a1 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.09296567 |
| 1931f6aa-f3bd-4a04-8cf7-494dbe4cc3c3 | Address on File | Contingent | ARK: 0.00015686, BCH: 0.00000336, BTC: 0.00000336 |
| 77763789-81d9-4c4b-bf13-1fd6a9a9998f | Address on File | Contingent | BTC: 0.00000003, XMY: 2263.497075 |
| 0004ea8d-388e-43d4-ae11-38a109c40b0e | Address on File | Contingent | BTC: 0.00000255, ETH: 0.00001233, ETHW: 0.00001233 |
| 868900c2-2633-4db7-8c38-2ea401bbfe4a | Address on File | Contingent | MONA: 0.22687166 |
| 52c5769d-32de-4aed-a56c-7bc128db8b39 | Address on File | Contingent | BCH: 0.00000336, BTC: 0.00000336 |
| dd4a0abf-4ed8-4f85-8c05-12c859b4b63e | Address on File | Contingent | BCH: 0.00000336, BTC: 0.00000336 |
| f5e54b49-f78c-42f9-bb57-8ddcaf2bb548 | Address on File | Contingent | USDT: 0.09332742 |
| b0db707b-f174-4251-bfdd-60a818e15a0c | Address on File | Contingent | ETH: 0.00005048, ETHW: 0.00005048 |
| b61197ca-7c82-4884-bc41-a185fe3c5f8b | Address on File | Contingent | GRS: 0.26542834 |
| 9004815c-d892-4140-bce1-b09178b0ccc1 | Address on File | Contingent | USDT: 0.093261 |
| 666d0217-86ce-48fb-bd42-b0ad3925a89e | Address on File | Contingent | GBYTE: 0.00879939 |
| 3a4e246f-0643-4581-9b84-806026189e45 | Address on File | Contingent | BTC: 0.00000337 |
| 529b3ca7-5b21-40b8-8998-fb05f2d0e68b | Address on File | Contingent | BTC: 0.00000337 |
| a2b14e3c-ae53-47be-97a0-d7e2a7ad3176 | Address on File | Contingent | BTC: 0.00000337 |
| f18370de-6ac0-4972-b043-3655e031911c | Address on File | Contingent | BTC: 0.00000337 |
| 42a54ca0-0c46-4e80-b99e-ea12ef95e229 | Address on File | Contingent | BTC: 0.00000002, POT: 54.73591371 |
| 03f64a19-3817-44c2-8690-c204545fbe4d | Address on File | Contingent | USDT: 0.09316641 |
| 735ab1af-e517-498b-b13e-60c5b9026801 | Address on File | Contingent | XRP: 0.21814811 |
| bdfc9861-7663-45ba-830c-d38e7c3bcd75 | Address on File | Contingent | BTC: 0.00000169, NEO: 0.00507722 |
| b0c6958c-17c9-432d-b6da-594e43811c9c | Address on File | Contingent | XLM: 1.04412464 |
| fb15671a-0618-48a1-89cb-af751f418c59 | Address on File | Contingent | BCH: 0.00000335, BTC: 0.00000335 |
| 0c580699-ad60-4fb2-aaf9-6b6a9f026983 | Address on File | Contingent | ETH: 0.00001319, ETHW: 0.00001319, FLO: 0.00000006, USDT: 0.06864532 |
| 94ea6f42-afb2-413d-9fc9-ee08e25d26bb | Address on File | Contingent | USDT: 0.09299041 |
| 1729ba92-f4b0-4e15-a037-143bb148a263 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313, LSK: 0.0069906 |
| ff76a0cc-95f7-451e-a228-bc6cdbc5ff6e | Address on File | Contingent | USDT: 0.0000983, XLM: 1.04199524 |
| 471b77cd-d46b-45cd-9b73-636fc79e3b0c | Address on File | Contingent | BTC: 0.00000005, NEO: 0.01, USDT: 0.00031273 |
| 7dfbe9e8-44c9-4eaa-834e-7ce4d1ea8c5e | Address on File | Contingent | BTC: 0.00000336 |
| adc81796-77b8-4626-8c1f-60fc983895eb | Address on File | Contingent | BTC: 0.00000336 |
| f00a539d-2aa4-471d-a161-9390b43c7981 | Address on File | Contingent | ZEC: 0.00281542 |
| 0465ff47-5f48-4926-a56f-534b4fd55cac | Address on File | Contingent | BTC: 0.00000002, POT: 54.54409152, USDT: 0.00004838 |
| fe27415b-4dd7-44ad-8478-b2391ad36f0b | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00004504, ETHW: 0.00004504 |
| 3661a2bf-1d56-4c97-872f-2d513a70c01b | Address on File | Contingent | NXT: 33.3254579 |
| 0903d9af-25dc-4607-bcea-72bf37a659e2 | Address on File | Contingent | BAT: 0.39926637, BTC: 0.00000028 |
| 5aa5ff02-b09f-41a3-8829-bd87cec203fe | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, XLM: 0.9975 |
| 04e71a08-c1f8-4450-a7f8-6dcc21348357 | Address on File | Contingent | BTC: 0.00000058, DOGE: 0.26086957, USDT: 0.05789098 |
| 2f2dfdaa-652f-435e-8a91-1a3c83fac790 | Address on File | Contingent | BCH: 0.00000334, BTC: 0.00000334 |
| d9f89062-6bbb-4146-952c-7dcb2443fcab | Address on File | Contingent | XWC: 1.70512821 |
| e40540b3-b7ed-49ad-8192-e8254efc64e0 | Address on File | Contingent | NXT: 33.22832062, USDT: 0.00004893 |
| 69b82e62-e46c-4681-8c4c-4cd16e2eef22 | Address on File | Contingent | BTC: 0.00000048, LTC: 0.00000546, USDT: 0.07900134 |
| 193e1d47-b089-44fc-9877-cf6b9a79d2e0 | Address on File | Contingent | BTC: 0.00000335 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5debbb01-f834-4e96-a9ae-d0fded4e7504 | Address on File | Contingent | BTC: 0.00000335 |
| ceb1da99-65c4-47f6-94bd-b574be2518b2 | Address on File | Contingent | BTC: 0.00000335 |
| d5d2f80d-8634-491a-8788-b47c5be0ed71 | Address on File | Contingent | BTC: 0.00000335 |
| a0b66923-1b65-4214-b464-c4a12cc3dd8f | Address on File | Contingent | BTC: 0.00000231, DGB: 0.08747409, PAY: 0.62336686, SNT: 0.00100796, XEM: 0.68157816 |
| 6a1693fb-dd30-49d4-840b-9b45c48b98ff | Address on File | Contingent | BCH: 0.00043857, BTC: 0.00000159 |
| b4faf7a6-e206-4828-a99a-cfb4f2ad4c27 | Address on File | Contingent | BTC: 0.00000019, IGNIS: 8.27568143, NXT: 16.55136286 |
| 6808b19b-0d6d-40d4-b56f-c5b76cf79651 | Address on File | Contingent | ETH: 0.00005008, ETHW: 0.00005008 |
| d873171c-e3c2-4541-befd-ebe15f8f498b | Address on File | Contingent | BTC: 0.00000002, STRAX: 0.17326934, USDT: 0.0095488 |
| 88460a88-d5dc-4a5f-9dca-77e8c012da45 | Address on File | Contingent | BTC: 0.00000319, USDT: 0.00427638 |
| 230f2094-bafe-408e-8cfc-0b0f21fc33b8 | Address on File | Contingent | ADA: 0.22951845, BTC: 0.00000009, LTC: 0.00000546, UBQ: 0.2425, USDT: 0.00002259 |
| 72e9a0c9-6f76-4613-b001-108977976d44 | Address on File | Contingent | BTC: 0.00000029, ETC: 0.00420261, USDT: 0.00774113 |
| e55e5534-934b-4a7e-bf57-bbb32b3d2b9e | Address on File | Contingent | USDT: 0.09246804 |
| 52c99e7e-3624-4fc3-a743-b97a892c3187 | Address on File | Contingent | ADA: 0.2, BTC: 0.0000005, USDT: 0.00564384 |
| 024f2db6-755d-4b43-ae39-8be1d2858e3b | Address on File | Contingent | BTC: 0.00000334 |
| 04623391-0da8-40c3-a55f-f8ae3b0c88ae | Address on File | Contingent | BTC: 0.00000334 |
| 0f0f10d4-1aa6-4316-baa2-3acc5886b310 | Address on File | Contingent | BTC: 0.00000331, LSK: 0.00059767, USDT: 0.00026436 |
| 3434d93f-3ac3-48a0-8d22-1147fdd519c1 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000673, ETHW: 0.00000673, LTC: 0.00101995 |
| 66585c6d-6bcc-42d4-a480-7ddbe33b6904 | Address on File | Contingent | BTC: 0.00000019, EMC2: 9.5 |
| ab7a7a76-e0ea-40db-ad4b-f5482c57eeab | Address on File | Contingent | THC: 42.0335, USDT: 0.00019869 |
| 4a87696a-7fa2-4e21-bc95-8a306ff018cb | Address on File | Contingent | BTC: 0.00000002, IGNIS: 18.4033782, LBC: 0.00992667 |
| 72757b68-b188-4875-8c3a-bc5a36309724 | Address on File | Contingent | DOGE: 1, ETH: 0.00001079, ETHW: 0.00001079 |
| ad6cf27c-71cd-4f32-8c0e-60195aac15c5 | Address on File | Contingent | BCH: 0.00060628, ETH: 0.00001297, ETHW: 0.00001297, USDT: 0.00099323 |
| 88098731-9a4e-4a82-895c-9fe25557e2aa | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000002, IGNIS: 18.38429906 |
| 4ac2228c-01ed-4a1d-a185-a6a8be11c4b7 | Address on File | Contingent | ETH: 0.00004986, ETHW: 0.00004986 |
| 12c44cd8-d26e-43f3-854d-cf22f8ec18ae | Address on File | Contingent | BTC: 0.00000333 |
| 44f9b726-953c-44e5-87f5-c11ad103880d | Address on File | Contingent | BTC: 0.00000333 |
| 584593bd-3400-4b75-813e-5c311d341eea | Address on File | Contingent | BTC: 0.00000333 |
| a20d9f58-7cc9-4377-bef5-f195b0853a11 | Address on File | Contingent | BTC: 0.00000333 |
| bb9e7e31-e665-44a5-8f0a-d45162bc5ddc | Address on File | Contingent | BTC: 0.00000333 |
| 4fb62182-40d3-45cf-8f5a-27b6e7eefdee | Address on File | Contingent | ETH: 0.00004984, ETHW: 0.00004984 |
| 1792a062-fade-489b-b22a-090282f0aaa6 | Address on File | Contingent | USDT: 0.0920919 |
| 84c7e1a2-5549-4dcf-a607-ee707c6dfd73 | Address on File | Contingent | BCH: 0.00000067, XLM: 1.03213603 |
| b606bf5b-8d59-4343-adc8-1cd028167945 | Address on File | Contingent | ADA: 0.23714179, BTC: 0.0000002 |
| e3c1227e-8817-42bb-a414-93adde4332e0 | Address on File | Contingent | BCH: 0.00000144, BTC: 0.00000332 |
| b431a13f-f25c-4ae0-b5e8-b3c2fc352024 | Address on File | Contingent | BTC: 0.00000002, NXT: 32.79721893 |
| aabf3bf2-a973-41a6-afcb-3e5de4e664d7 | Address on File | Contingent | BCH: 0.00009646, USDT: 0.08120735 |
| 54dcf881-9cf1-42ec-9c88-7a5231db9d08 | Address on File | Contingent | DOGE: 0.77777778, ETH: 0.00001718, ETHW: 0.00001718, XRP: 0.00909302 |
| bc06cfb0-5416-4ab8-8f20-87c4146cb36d | Address on File | Contingent | VTC: 0.8 |
| 0cc60488-8246-4d8f-9008-29bf7c362c39 | Address on File | Contingent | BTC: 0.00000332 |
| 3bde0e77-1a6d-4704-b332-7160ffa1171c | Address on File | Contingent | BTC: 0.00000332 |
| 72f8237c-377b-40a5-a246-c691ddef4ecb | Address on File | Contingent | BTC: 0.00000332 |
| ef80270b-855b-4827-a6cc-73d794a4ef6b | Address on File | Contingent | BTC: 0.00000332 |
| eed4e55e-8581-4ef9-9071-8b8e8be53a43 | Address on File | Contingent | BCH: 0.00082793 |
| 66ef6adc-8472-42e0-a82a-120e23bb3f9a | Address on File | Contingent | ETH: 0.00004967, ETHW: 0.00004967 |
| 6c69c3c1-5288-477e-90a0-8a8977da8ee4 | Address on File | Contingent | ETH: 0.00003439, ETHW: 0.00003439, USDT: 0.02824388 |
| a3b42dca-e3a9-4150-97d9-29dc2739ea93 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.09089176 |
| 8efa4c2c-e42f-4313-84d7-8c3cc10e8845 | Address on File | Contingent | USDT: 0.09171944 |
| ebb0bc50-36ab-4101-939c-b0d37f10263a | Address on File | Contingent | BCH: 0.00007414, BTC: 0.00000158, USDT: 0.03969583 |
| 2004b8ae-1af7-4cad-99f8-8f50118c2a61 | Address on File | Contingent | LBC: 10 |
| 36bc0b91-3b37-41a3-97dd-f6ec3b221b6f | Address on File | Contingent | EMC2: 10 |
| 72e6aef4-6f1a-453a-afb5-ae13342c023f | Address on File | Contingent | LBC: 10 |
| c9547e10-d7cc-4860-bbba-d89ed3f56444 | Address on File | Contingent | EMC2: 10 |
| 95e36699-9f1a-459f-a669-648739d2ea05 | Address on File | Contingent | XLM: 1.02777582 |
| 99f4f672-7b8f-486b-9ff7-2f36d713c6cc | Address on File | Contingent | BTC: 0.00000331 |
| 113b39ff-befb-4108-9ed0-22641c0de17b | Address on File | Contingent | BTC: 0.00000002, SRN: 53.09921632, USDT: 0.00109289 |
| 72c19fbb-69ca-4c61-a2aa-786c9762228c | Address on File | Contingent | BCH: 0.00032638, BTC: 0.000002 |
| 46b4f148-50c5-4f04-90bd-7fcf59374c73 | Address on File | Contingent | BCH: 0.00000085, LBC: 9.98 |
| 2908dfcf-c51a-424f-ab1d-d7e44367f52a | Address on File | Contingent | EMC2: 9.99 |
| 5d894d23-e1de-4346-9e58-3143a96cd728 | Address on File | Contingent | BTC: 0.00000088, ETC: 0.00007056, LTC: 0.00084857, XVG: 0.0358871 |
| d6f45cf5-e9d8-48af-a3cb-28c7bc181ba0 | Address on File | Contingent | BTC: 0.00000327, USDT: 0.000972 |
| 3883f7ed-4be8-4f34-80f5-3e2fae755897 | Address on File | Contingent | BCH: 0.00000329, BTC: 0.00000329 |
| dd95ae7e-93e5-4669-83b2-94bfc0de9916 | Address on File | Contingent | BCH: 0.00000329, BTC: 0.00000329 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 537e25fc-e088-4027-aa4f-0833ec4fe7b2 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, XLM: 1.01565461 |
| 7aede85a-0ff0-497e-8260-1c4a75a5c292 | Address on File | Contingent | USDT: 0.09135976 |
| c22c5ec6-4b9c-4bc6-b2d3-49d42eb42671 | Address on File | Contingent | ETH: 0.00004941, ETHW: 0.00004941 |
| 3b1ec81f-83c8-43c0-9f78-5b3b7d422d5e | Address on File | Contingent | ETH: 0.00001874, ETHW: 0.00001874, OMG: 0.06607272 |
| 51b7445f-9ff1-4e8c-ad67-36f1ea4c481f | Address on File | Contingent | BCH: 0.00000502, BTC: 0.00000328 |
| 4803d203-9318-4d79-820c-2d01789938e2 | Address on File | Contingent | BTC: 0.0000033 |
| 8b71bfb7-05be-404b-bcbb-8af15ab83ffc | Address on File | Contingent | BTC: 0.0000033 |
| a5c35fc8-93da-4ae4-bdc3-295d0298c85a | Address on File | Contingent | BTC: 0.0000033 |
| b3583780-5a06-40fe-b0b5-5d884248b463 | Address on File | Contingent | BTC: 0.0000033 |
| c122903c-c2a6-4ce6-9a0c-e0a75859518f | Address on File | Contingent | BTC: 0.0000033 |
| c505f39f-325a-46a8-9d1c-30c02a8a6881 | Address on File | Contingent | BTC: 0.0000033 |
| 2002c96f-96ba-45c2-96b0-ffe378a48c18 | Address on File | Contingent | USDT: 0.09130521 |
| 6afca1de-7d95-4a27-9a0d-f00980744078 | Address on File | Contingent | BTC: 0.00000223, ETH: 0.00001309, ETHW: 0.00001309, USDT: 0.00537761 |
| b69ec27d-dad1-496a-9858-db3afa3731ea | Address on File | Contingent | BTC: 0.00000226, USDT: 0.02870329 |
| ba61e491-7043-461f-ab4d-eed1355c529f | Address on File | Contingent | USDT: 0.09114113 |
| 4351892a-3890-4222-88c1-ce399ab3bb02 | Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000328 |
| 80ecde3a-f30a-402a-bd00-2796b8e669d7 | Address on File | Contingent | DGB: 1.44334045, GRS: 0.226502 |
| 23904e14-2c1c-4a47-97e6-9a9b0fd794de | Address on File | Contingent | BCH: 0.00055374, BTC: 0.00000107 |
| b7bd16b4-5fd3-40e7-b1a8-6e51008905e2 | Address on File | Contingent | BTC: 0.00000329 |
| d29978d2-5e35-41b5-8930-b429f9c313a9 | Address on File | Contingent | BTC: 0.00000329 |
| d496968d-cb1d-4c82-ab89-f232afadcd67 | Address on File | Contingent | BTC: 0.00000329 |
| f0768bdd-6e3e-4f21-8556-f4aa9d9a8d92 | Address on File | Contingent | BTC: 0.00000329 |
| ca9db228-79d5-466f-b35a-092427f474d0 | Address on File | Contingent | BCH: 0.00081777, BTC: 0.00000001 |
| f4a4c814-bf27-474c-994c-acd826bfed91 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, SLS: 0.02276359 |
| f2deb371-337b-473e-ba5f-22ec3d66962a | Address on File | Contingent | BCH: 0.00039892, BTC: 0.00000167, NEO: 0.00005382 |
| 714bb60a-1691-4e64-ae41-dbc51491b937 | Address on File | Contingent | SBD: 0.029 |
| 1e147bac-7bef-4f56-ae0c-22858c1456db | Address on File | Contingent | BAT: 0.426792 |
| 6f167fb9-3334-4bb1-a1ac-865b2ef0aa6b | Address on File | Contingent | BTC: 0.00000328, USDT: 0.00014976 |
| 75ca1a3b-4309-46fb-b031-ce83b7259fee | Address on File | Contingent | USDT: 0.09086316 |
| f02e89df-c239-4c66-b3c1-44c85ccd2d28 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.0000003, ZEC: 0.00249581 |
| 4bb20f28-818c-4e27-bc7f-a131a2bf6612 | Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| 8f1bc27d-4350-4440-ab84-25e11844a1df | Address on File | Contingent | BCH: 0.00000327, BTC: 0.00000327 |
| 48bb22d7-d561-4802-ad7c-58e7c68c22b5 | Address on File | Contingent | ETH: 0.00004913, ETHW: 0.00004913 |
| 76e99cf8-1aee-4ade-b79c-8d573763ee13 | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000001, BCH: 0.00000002, BTC: 0.00000265, OMG: 0.00000002, SNT: 0.00000001, STEEM: 0.00000001, UBQ: 0.0000001, USDT: 0.01747388, XEM: 0.00000001 |
| 6e552ac2-97e8-47b6-ae2a-d6d13667d4f2 | Address on File | Contingent | BTC: 0.00000328 |
| 6eb753a2-a1e5-49f6-9b98-a4a8380a76b8 | Address on File | Contingent | VTC: 0.79 |
| 95dbf167-d739-416d-99fc-9b56cc6b6339 | Address on File | Contingent | DOGE: 1.00409006, MUNT: 0.05928148, USDT: 0.01807523 |
| ec8fde50-1ebc-4880-b681-8f0861fb14a2 | Address on File | Contingent | ETH: 0.00004907, ETHW: 0.00004907 |
| a19d9ee3-b5ed-4901-92bd-1caa0cb772d6 | Address on File | Contingent | BTC: 0.00000002, XLM: 1.01091221 |
| cd1187e9-11a2-4a77-b2c7-477f97b8f656 | Address on File | Contingent | BCH: 0.00081723 |
| ae4d049b-213d-4f04-9c36-552ebd816a75 | Address on File | Contingent | USDT: 0.09064645 |
| e879ee6a-1573-4138-8f79-789a747efcea | Address on File | Contingent | BCH: 0.00013742, ETH: 0.00000607, ETHW: 0.00000607, LBC: 5.76112546, USDT: 0.01138102 |
| 41d97e58-14fa-448a-8d00-566d5acfe87c | Address on File | Contingent | DGB: 0.4, DOGE: 0.33959302, SC: 0.00725659, TRX: 0.73242175, USDT: 0.01153278, XVG: 0.70332951 |
| 0faf331b-a2ee-4b34-b4aa-421196971706 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000946, ETHW: 0.00000946, USDT: 0.07199839 |
| 69c1a7ee-bdfd-406f-bb37-09429bd82d1b | Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000326 |
| 8102e973-200b-4ba4-8caa-a8fdf7193fe6 | Address on File | Contingent | BTC: 0.00000327, USDT: 0.00004883 |
| 4776484f-8081-4177-9d1a-22d825dfffc7 | Address on File | Contingent | ETH: 0.00002792, ETHW: 0.00002792, USDT: 0.03891445 |
| 8765b506-4cec-41f6-8176-1068a5f4a1bf | Address on File | Contingent | BTC: 0.00000317, ETH: 0.0000015, ETHW: 0.0000015 |
| d1d2e738-92b1-4fa0-8f11-6179cfe046b0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000327 |
| 5f007a4c-e7fb-493c-aabc-8f8ec964c4bb | Address on File | Contingent | BTC: 0.00000327 |
| 6eafdfb5-2edf-4e9f-af04-c760564aa0c5 | Address on File | Contingent | BTC: 0.00000327 |
| 7a5c9449-a198-49b8-8dbc-526b960c8d3e | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00003487, ETHW: 0.00003487 |
| 3d859c14-a550-485f-8cd3-7b43045aff8b | Address on File | Contingent | LSK: 0.10483087 |
| feca830f-ec8d-43bf-b510-0d6e6e985b23 | Address on File | Contingent | MONA: 0.21979341 |
| 3bd907fb-fcd1-42e4-8705-90c0ccc05000 | Address on File | Contingent | ADA: 0.00000434, BCH: 0.0007859, BTC: 0.00000009, USDT: 0.00075521 |
| 29d0af14-426a-48ea-ad6e-d58001ba4914 | Address on File | Contingent | BTC: 0.00000257, ETH: 0.00001045, ETHW: 0.00001045 |
| 0b25f8ce-bcf2-47ca-806c-fb6c41e808c2 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 18.03795598 |
| eec1db86-be96-42b9-86d3-a4ef4b3fb4f0 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000063 |
| e80fc48d-2f4f-4d5f-aeaf-1fdb8ddc11c4 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029, ZEN: 0.01036854 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a042161a-56d3-481d-97f8-f1b29f40c552 | Address on File | Contingent | RVN: 4.31806232 |
| cac82dd0-e25f-4609-9877-0f905aaf65fb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0263988, XMY: 1543.099795 |
| be6857ea-e918-4cb8-8dc0-75220b453276 | Address on File | Contingent | BTC: 0.00000018, WAVES: 0.00012558, XEM: 2.71243123 |
| 7697d27e-1ed0-45c1-a671-ae9d6d3b4b1e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00006185, XLM: 1.0089388 |
| 524120bc-d515-484e-98f7-1422674dfc3d | Address on File | Contingent | USDT: 0.09026147 |
| 84217502-132f-4a73-9f4f-b873e23f5d86 | Address on File | Contingent | USDT: 0.09022334 |
| 2f5535df-e26d-4ac8-9a09-a726a710ee97 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000482, ETHW: 0.0000482 |
| 344deb7f-3a7d-428e-bf7a-8ba29e9b38b1 | Address on File | Contingent | BTC: 0.00000326 |
| 93858c59-7cc9-4a05-bd26-354402af27dd | Address on File | Contingent | BTC: 0.00000326 |
| dbc779f1-5c02-418f-98e6-aa4e27b9b8d9 | Address on File | Contingent | BTC: 0.00000326 |
| 2da0c216-d02d-44e2-a409-33b2fd116c4f | Address on File | Contingent | USDT: 0.09019921 |
| 321476aa-cc63-4567-90ee-d14f6e27d578 | Address on File | Contingent | BCH: 0.00001232, BTC: 0.00000321 |
| 8a847e6b-da94-4e11-a135-b92efc45d2a4 | Address on File | Contingent | BTC: 0.00000014, LSK: 0.1 |
| 09856981-ae39-4db2-89d3-4cb52f7f2bc6 | Address on File | Contingent | USDT: 0.09015957 |
| 208c2d4a-a2fc-46eb-a458-f4aa969186eb | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, NEO: 0.00974453 |
| 7194c1aa-e694-455a-a708-24aa044f4b2f | Address on File | Contingent | BTC: 0.00000001, NXT: 32.17720362, USDT: 0.00011556 |
| b32d6e9c-979f-4942-8303-cc1dee3d35dd | Address on File | Contingent | BTC: 0.00000324, LTC: 0.00000546 |
| 3bab270d-083d-49ad-b300-1524387337cd | Address on File | Contingent | BTC: 0.00000003, NAV: 2, PINK: 107.2580645 |
| 768eb242-c56f-40fd-a51e-741205e276fc | Address on File | Contingent | BTC: 0.00000005, NXT: 31.13325031, USDT: 0.00092857, XVG: 0.44610518 |
| aa713555-4439-4dd7-b679-e12e1b5a0fd3 | Address on File | Contingent | BTC: 0.00000003, XLM: 1 |
| c9510123-7679-416b-b98f-c2a51be0abce | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00004761, ETHW: 0.00004761 |
| 2c1b02f9-7d89-401c-bc5f-e1b0d1c022f1 | Address on File | Contingent | USDT: 0.08993783 |
| 4d54355f-5ca0-45f3-8279-a89400352a6e | Address on File | Contingent | KMD: 0.30774934 |
| 439f13ff-a600-4c7a-a1d9-0a8992a751de | Address on File | Contingent | BTC: 0.00000325 |
| 649fabe9-80a3-432a-9324-49a2a0041e0d | Address on File | Contingent | BTC: 0.00000325 |
| 83b59db3-c2a9-45c5-9e6d-ea217667c2b3 | Address on File | Contingent | BTC: 0.00000325 |
| 8aee05c9-abd1-4a86-9ca3-b2871e070e86 | Address on File | Contingent | BTC: 0.00000325 |
| b1321cf0-24eb-4dd4-b51c-03bbbed7a741 | Address on File | Contingent | BTC: 0.00000325 |
| ebab9d54-ddaf-4411-be75-ea7c4c963282 | Address on File | Contingent | BTC: 0.00000325 |
| 8c4536b5-6f71-4b35-adc1-f904c7059f7d | Address on File | Contingent | BCH: 0.00000658, BTC: 0.00000196, USDT: 0.03495889 |
| f459b474-9bc1-4198-903e-084253ae18a2 | Address on File | Contingent | BTC: 0.00000318, USDT: 0.00191293 |
| b74db487-40c6-42ae-a1be-c219122460c5 | Address on File | Contingent | ETH: 0.00004832, ETHW: 0.00004832, USDT: 0.00057999 |
| f59f8d50-8f4b-4a7d-93b9-24882fa694a0 | Address on File | Contingent | USDT: 0.0898805 |
| ecbdde6f-23bd-42d2-8d7f-9d1b6c75d871 | Address on File | Contingent | UBQ: 3.6982845 |
| f8f39b06-7628-45c7-8cb8-a90eb1bd322c | Address on File | Contingent | BTC: 0.00000008, THC: 40 |
| a9190f48-50ad-46d1-a9fa-372d2ed611f1 | Address on File | Contingent | BCH: 0.0000031, BTC: 0.0000031, ETH: 0.00000201, ETHW: 0.00000201 |
| 2687e919-55ee-4947-9b9f-6676f72281ef | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, SIGNA: 80.49295775, XRP: 0.00189024 |
| dc622d5d-54a8-4fa4-b6ea-f082b743ed3f | Address on File | Contingent | BTC: 0.00000007, SBD: 0.02803119 |
| 77a9b9ec-595c-4df1-8bf0-e87e04b472dc | Address on File | Contingent | BCH: 0.00080967 |
| c5c87f3e-21b1-4dca-8bfe-7553e734485e | Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000323 |
| 614e7b3e-1e28-41ed-89a5-93be7388394c | Address on File | Contingent | BTC: 0.00000002, IGNIS: 17.90243943 |
| 7aaf204b-5e81-4fb9-a298-017b6886999f | Address on File | Contingent | BCH: 0.00047885, BTC: 0.00000015, GLM: 0.15 |
| c0790cbb-ab4e-45c7-ad25-649d404ad0b5 | Address on File | Contingent | BTC: 0.00000052, MYST: 0.30896474, USDT: 0.00145891 |
| d3b258f3-6294-44a9-aead-7d8c78f0baec | Address on File | Contingent | USDT: 0.08968558 |
| 39ed85d3-86ed-4f8f-9afe-c0c6154c7a4f | Address on File | Contingent | BCH: 0.00000263, BTC: 0.00000323, USDT: 0.00000925 |
| 8d2d0d51-fa5b-42d5-92a4-4eca31763ddc | Address on File | Contingent | ETH: 0.00004851, ETHW: 0.00004851 |
| b6ea6eec-1952-435c-baa6-755575cd1831 | Address on File | Contingent | NEO: 0.0098232 |
| 5944f0fd-5e87-445d-858e-87a2af94cd33 | Address on File | Contingent | LTC: 0.00112879, SC: 0.61764706 |
| 31a45438-902b-42f9-8ee6-52fefc0b84f7 | Address on File | Contingent | BTC: 0.00000324 |
| 54f74aec-8744-4513-9a37-63bbb1190c60 | Address on File | Contingent | BTC: 0.00000324 |
| 60cb4337-dad3-4636-9ff8-12405f56acab | Address on File | Contingent | BTC: 0.00000324 |
| dec8a7be-2eee-4517-bb70-eb54b35a8b31 | Address on File | Contingent | BTC: 0.00000324 |
| 7437a12e-42ad-4797-8dbf-997509835033 | Address on File | Contingent | ETH: 0.00000182, ETHW: 0.00000182, NEO: 0.00929611, USDT: 0.00139087 |
| 3b3b2bee-f6af-4877-91bb-d0e2cce2ca54 | Address on File | Contingent | BTC: 0.00000002, XVG: 47.05090909 |
| 8712cd7f-785d-43b7-9f09-6dc4de6a1f73 | Address on File | Contingent | BTC: 0.00000321, USDT: 0.0007606 |
| 30476f1a-9985-4686-8930-340f3bd5109b | Address on File | Contingent | BCH: 0.00051284, BTC: 0.0000001, USDT: 0.02990419 |
| 4beb6dd1-91cd-4a21-9d28-06baeb89ea23 | Address on File | Contingent | DOGE: 0.79147176, SYS: 0.25991367, USDT: 0.00000013, XRP: 0.00229062 |
| c92b8fa9-10fe-45d3-bd32-b4b25b0aa309 | Address on File | Contingent | BCH: 0.00077829, USDT: 0.00319697 |
| 97735a87-e115-46ef-a761-3ea0d886b8a8 | Address on File | Contingent | GAME: 0.81597498, USDT: 0.00061025, XVG: 41.400299 |
| ddd10d2a-45dc-4926-9d59-c628a5b88ddd | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00001355, ETHW: 0.00001355, USDT: 0.05086551 |
| 9876f091-8041-4640-977b-f9a72107c475 | Address on File | Contingent | BCH: 0.00000322, BTC: 0.00000322 |
| a49b7c49-4ad1-41f9-bbac-f2a16e25c45e | Address on File | Contingent | BTC: 0.00000208, USDT: 0.03189109 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91dc280b-cd9d-4302-a663-2045c2a9783f | Address on File | Contingent | BTC: 0.00000022, NEO: 0.0091294 |
| e2b952e5-962f-488e-89aa-687f9e1d7205 | Address on File | Contingent | BTC: 0.0000031, USDT: 0.0036041 |
| fd23b3cb-6934-4783-b813-463844c9d395 | Address on File | Contingent | BTC: 0.00000322, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00001372 |
| 3f16796b-1e8f-42ac-ba16-49119bc18fdd | Address on File | Contingent | USDT: 0.08931396 |
| d6fb3748-f6e6-4af6-b88a-00b34c562c4b | Address on File | Contingent | BTC: 0.00000184, EXP: 0.24068133, USDT: 0.03779447 |
| 7da2d006-ab34-4a71-8919-2e709143e73a | Address on File | Contingent | BTC: 0.00000155, ETH: 0.00002511, ETHW: 0.00002511 |
| 2e3cd0a3-f212-45e9-acbb-aa264d2d342a | Address on File | Contingent | USDT: 0.08930485 |
| 64b8385d-af93-4529-a596-a3f6bdcdc8f7 | Address on File | Contingent | BTC: 0.00000002, GAME: 4.42854848, USDT: 0.03132165 |
| 31e49f21-01e1-438f-b8cd-cd53164e1627 | Address on File | Contingent | WACME: 2.70073425 |
| 901e6f90-7201-4013-8b9e-240c9d7fc784 | Address on File | Contingent | XDN: 24.96717845, XVG: 46.5721268 |
| 3450fab6-fee6-4da5-bb09-592b32b70b56 | Address on File | Contingent | BTC: 0.00000322, USDT: 0.00010416 |
| 8a0b1073-7a63-4ff7-bdb1-c11d0fbff4e4 | Address on File | Contingent | XDN: 1, XLM: 1 |
| 1befe249-aa73-462d-8d58-34e4448438bb | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00000524, ETHW: 0.00000524, OMG: 0.00642055, USDT: 0.03801453, ZEC: 0.00000001 |
| 4ae60ea8-4df7-4e25-af67-8bd11d46625c | Address on File | Contingent | USDT: 0.00000168, XLM: 1 |
| 71030cbc-ff9d-490c-b557-817c8540ca61 | Address on File | Contingent | XLM: 1 |
| fc78c3a2-2264-4139-82ef-39945e9274b8 | Address on File | Contingent | XLM: 1 |
| 07817018-16a2-4113-b94c-81da8fab243d | Address on File | Contingent | XLM: 0.99998 |
| 74eaa2f0-68f8-420f-acd9-b1e9141c7cd4 | Address on File | Contingent | XLM: 0.99998 |
| 7ace39a7-dde1-431c-86dc-628390ef1c9d | Address on File | Contingent | XLM: 0.99998 |
| e0b0a5ce-6ee4-4b72-9788-2e3621be901a | Address on File | Contingent | OMG: 0.095, SNT: 0.31514 |
| 28f82872-90bf-46ae-b7c4-ed90a9bcbf44 | Address on File | Contingent | BTC: 0.00000005, LSK: 0.101, MUNT: 0.27460224, USDT: 0.0004057 |
| 86d744da-ddc3-4b7c-8573-7b6fa72f8aab | Address on File | Contingent | BCH: 0.00001746, BTC: 0.00000315 |
| 05c3bdcf-1066-434d-8806-8b1005117898 | Address on File | Contingent | BTC: 0.00000322 |
| 1a58f9f7-3b67-44be-84a0-0c67d2c7a295 | Address on File | Contingent | BTC: 0.00000322 |
| 8b576d94-2be6-4c9c-acb0-0539c1fabea0 | Address on File | Contingent | BTC: 0.00000322 |
| a8d258e2-ef65-4a99-9ea9-75fee89d60cb | Address on File | Contingent | BTC: 0.00000322 |
| b2d7b158-7160-4471-bd82-62db77d14cae | Address on File | Contingent | USDT: 0.08905184 |
| 9c26f561-9f32-4d0c-8479-dd10368b31af | Address on File | Contingent | BTC: 0.00000234, USDT: 0.02428482 |
| 637b60c5-237a-462f-9117-5bc92d1213f6 | Address on File | Contingent | BCH: 0.00080225 |
| 402c06a3-3fbe-4991-a93c-7c25354c89ab | Address on File | Contingent | NEO: 0.00931, USDT: 0.00400301 |
| acd09ce7-815e-4dbe-b466-c28e97e4b0d6 | Address on File | Contingent | XLM: 0.9975 |
| 25ae2855-efa0-4ee1-a9cc-08285e14c275 | Address on File | Contingent | BCH: 0.0000032, BTC: 0.0000032 |
| 7d261eb0-b7c6-4f21-b3df-7f6f14969c3d | Address on File | Contingent | BCH: 0.00063906, BTC: 0.00000065 |
| ea26483b-d5b9-45ad-be14-c0a324e13a2e | Address on File | Contingent | BLOCK: 0.0779061, USDT: 0.08303095 |
| 9285c725-f683-4a53-976b-33d5e1adcd48 | Address on File | Contingent | BCH: 0.00000532, BTC: 0.00000059, DOGE: 0.99487805, USDT: 0.0000176 |
| 769b49d0-779b-4f93-ba08-1e19474f63bf | Address on File | Contingent | BTC: 0.00000014, DGB: 10.38494442, USDT: 0.00223517 |
| 2cf25d26-1204-4850-9457-fb36024c0e72 | Address on File | Contingent | BTC: 0.00000321 |
| 4a61e3e5-7a5e-4109-b7f0-2ae225492c9b | Address on File | Contingent | BTC: 0.00000321 |
| 81f96930-63a4-47cd-bd8a-5c50f243d5bd | Address on File | Contingent | BTC: 0.00000321 |
| 8ca2895d-5e9f-43f2-9325-0a1c5e2615ed | Address on File | Contingent | BTC: 0.00000321 |
| 6be9a394-fd62-474e-ae3b-b02dd5b21fc6 | Address on File | Contingent | BTC: 0.00000069, SC: 20 |
| 6571f1cd-c7c1-4e88-8c19-31e0086a4054 | Address on File | Contingent | EXP: 35.66280806 |
| f8170fb0-f88e-4165-9a47-4f319519dcd0 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.07436653 |
| 9f53e3cf-6cb8-4127-a899-d4022d939178 | Address on File | Contingent | BTC: 0.00000246, USDT: 0.02063943 |
| d45bbb01-d773-4370-ae90-6a32e2887fd1 | Address on File | Contingent | BCH: 0.00000013, ETH: 0.00000228, ETHW: 0.00000228, NEO: 0.0092515 |
| c2fc9368-c1cb-4248-b568-b0fddef993d5 | Address on File | Contingent | BTC: 0.00000003, THC: 35.19655906, USDT: 0.01071137 |
| 0bed5391-c7a1-4348-80da-b4f33fc6d6bd | Address on File | Contingent | BCH: 0.00000319, BTC: 0.00000319 |
| af8f7ba9-b730-4d7f-9709-5b3c99f80bd8 | Address on File | Contingent | BCH: 0.00000319, BTC: 0.00000319 |
| e372dad3-845b-4b85-9b91-d6788d0f87c8 | Address on File | Contingent | BCH: 0.00000319, BTC: 0.00000319 |
| a442cbcd-2c82-499b-ac2a-65fee399446d | Address on File | Contingent | ETH: 0.00004792, ETHW: 0.00004792 |
| 8802a1bb-052f-4dcf-9e13-9eff48f2eb6b | Address on File | Contingent | ETH: 0.00000597, ETHW: 0.00000597, SC: 0.82494572, USDT: 0.02200297, ZRX: 0.2454491 |
| 728104f2-d298-4b1d-a71c-27810336d749 | Address on File | Contingent | BTC: 0.00000035, POWR: 0.49148818 |
| 2a2ae6f5-9e85-4252-9896-f4841b0375e6 | Address on File | Contingent | BTC: 0.0000032 |
| e56c934f-7624-4279-93b9-d460ee275340 | Address on File | Contingent | ETH: 0.00004787, ETHW: 0.00004787 |
| f513c16c-66b5-4890-a05f-03ac531edb9a | Address on File | Contingent | BTC: 0.00000209, ETH: 0.00001658, ETHW: 0.00001658 |
| f8d42c70-87a2-4074-945e-8d445c2b8b77 | Address on File | Contingent | BTC: 0.00000151, USDT: 0.04667873 |
| e01c1ab9-44e5-4587-a680-6d6e021668d7 | Address on File | Contingent | ETH: 0.00004785, ETHW: 0.00004785 |
| f5ef590a-1414-49ba-ada5-b8c0ad660c41 | Address on File | Contingent | BCH: 0.00079711 |
| 46ab006e-c28b-417c-a9f3-728bff8e82aa | Address on File | Contingent | BCH: 0.00000176, ETH: 0.00004773, ETHW: 0.00004773 |
| 9498c9c1-207c-4df4-b1f0-41ec6e0caad1 | Address on File | Contingent | DCR: 0.00541419 |
| 45cbbe2c-f3c6-4fe4-a5ef-d7871d951428 | Address on File | Contingent | BCH: 0.00079664 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b020d75-7055-4d1a-a723-b4e999fd458a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000006, ETHW: 0.00000006, SC: 25 |
| 2b8a432e-aa84-4c97-8b0a-9e96ba929597 | Address on File | Contingent | BCH: 0.00000318, BTC: 0.00000318 |
| f7ec62fd-c825-424a-bf4a-62481790e1d7 | Address on File | Contingent | BCH: 0.00000318, BTC: 0.00000318 |
| 897562c4-ff9a-425a-b1c8-1197330e56d7 | Address on File | Contingent | BCH: 0.00002039, BTC: 0.00000311 |
| 153fb7a7-1b3d-4f78-927e-c540f54abe1d | Address on File | Contingent | GRS: 0.25123529 |
| 25727b9b-0c00-412e-9e16-9f64d4177fb0 | Address on File | Contingent | BCH: 0.00000779, DOGE: 1.20888567 |
| 47eaf67c-8a08-4419-a504-19a389d147da | Address on File | Contingent | BTC: 0.00000319 |
| 4aa88483-f2f6-4083-939e-043c3cc4d7a8 | Address on File | Contingent | BTC: 0.00000319 |
| 56b58051-1bd9-4bbb-9871-891c971f5585 | Address on File | Contingent | BTC: 0.00000319 |
| 6e1b7951-ddd7-4da0-8f44-95a3a19f0156 | Address on File | Contingent | BTC: 0.00000319 |
| 76333f64-1e15-4e8c-9613-61863f388e34 | Address on File | Contingent | BTC: 0.00000319 |
| ba4557b9-669a-4369-ba29-2b72c4430f05 | Address on File | Contingent | BTC: 0.00000319 |
| e0d41767-6a2e-42ec-b4d0-c2ea7a17dd50 | Address on File | Contingent | BTC: 0.00000319 |
| 74481663-792b-4e2c-9605-04151f8fa39f | Address on File | Contingent | BTC: 0.00000302, USDT: 0.00469135 |
| 43ee84af-e3f7-484e-bf3f-afa03cf84d02 | Address on File | Contingent | XLM: 0.99 |
| 521c200d-b1de-4cd1-96d3-97dc63454e05 | Address on File | Contingent | CBC: 46.75415983, THC: 10.38829161, USDT: 0.00024287 |
| f95cf87c-03fc-4d79-8c9f-020be980f12a | Address on File | Contingent | USDT: 0.08816181 |
| 21151610-5e9f-47b8-be4b-6964d6058148 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 17.58688276 |
| 65ce1e3e-39da-4cdb-af3a-85c018ba52e7 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.0806634 |
| b39be420-006b-44a2-bcd0-a13b43567bc9 | Address on File | Contingent | USDT: 0.08806601 |
| 32be2ce4-9d94-4d72-bcf3-035084eb5c7a | Address on File | Contingent | BTC: 0.00000318, USDT: 0.000016 |
| 15d077c5-12b2-4b0e-9998-68ab7b8147ca | Address on File | Contingent | BCH: 0.00079327 |
| ef3712ad-b692-4a98-b8a5-b9877490f976 | Address on File | Contingent | USDT: 0.08797767 |
| aae5c806-877e-4c7b-becc-d9acc817ef0c | Address on File | Contingent | OMG: 0.0285, USDT: 0.06351436 |
| 6f51956c-a70b-4682-a22d-c720461187d6 | Address on File | Contingent | BTC: 0.00000222, USDT: 0.02653445 |
| 952110ac-75b2-492a-9ded-2fdefd535b51 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, USDT: 0.0874054 |
| 54946d4d-15f6-4148-90dd-7fbdcbe89976 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1.21253847 |
| d5790ad8-50ff-43ff-93be-c0761cfe29b6 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0859839 |
| f5b94517-4210-4674-ae19-f3bd677a5705 | Address on File | Contingent | BTC: 0.00000001, EMC2: 9.56022434 |
| 1ebf4c58-327d-449b-a974-e92b2cdfd915 | Address on File | Contingent | BCH: 0.00000851, BTC: 0.00000304, GBYTE: 0.00000404, GNO: 0.00000019, KMD: 0.0004184, LTC: 0.00003313 |
| 540a89ba-1fc0-4396-8486-a1998597ba22 | Address on File | Contingent | USDT: 0.0878102 |
| f6dfe854-dd3f-460e-9088-9f5aacfcd32a | Address on File | Contingent | BCH: 0.00000316, BTC: 0.00000316 |
| ad689987-4529-4d35-bbc2-b14009e5e51d | Address on File | Contingent | BTC: 0.00000301, USDT: 0.00449114 |
| 454ef78c-3bef-4fb3-b339-157eee2b8399 | Address on File | Contingent | BCH: 0.00001887, BTC: 0.00000121, ETH: 0.00002824, ETHW: 0.00002824 |
| e188e62a-b92a-49cb-9880-30afd0b31e3f | Address on File | Contingent | ZEC: 0.00265788 |
| 3c896b3f-9c20-4b9e-a4fb-58344513bea8 | Address on File | Contingent | DOGE: 0.04581943, USDT: 0.00346643, VTC: 0.70500172 |
| 32ff15e3-db36-4d89-bfc0-55bb5ad386d2 | Address on File | Contingent | BTC: 0.00000317 |
| 626ef3c8-558c-4c9f-9ead-92452dbc2c1d | Address on File | Contingent | BTC: 0.00000317 |
| cd31b53b-7386-41eb-b551-9db9e7fb8071 | Address on File | Contingent | BTC: 0.00000317 |
| fa4e7552-8369-4326-9505-21a240bf4881 | Address on File | Contingent | BTC: 0.00000309, ETH: 0.00000108, ETHW: 0.00000108, USDT: 0.00016622 |
| 8dbf41d7-f324-45b2-9657-8106509805ee | Address on File | Contingent | SIGNA: 80 |
| 309830d5-8b01-4c1d-b3ed-1df91fae7790 | Address on File | Contingent | OMG: 0.10215211 |
| 224a7159-8dc6-490c-8145-58e95ba5db99 | Address on File | Contingent | BTC: 0.00000012, EXP: 33.8597396 |
| 1ba93dbc-b376-4a95-a454-f79cde985c3a | Address on File | Contingent | DASH: 0.001176, ETH: 0.00000018, ETHW: 0.00000018, IGNIS: 3.62318841, NXT: 7.24637681, USDT: 0.00003984 |
| 70bc7e6d-057c-40ee-bc2c-9da0f152eae6 | Address on File | Contingent | BTC: 0.00000251, USDT: 0.01807702 |
| 0b24885a-da4e-40aa-b898-5380a411f57b | Address on File | Contingent | BTC: 0.00000013, XDN: 1913.133049 |
| 972e5367-0932-465b-aa4c-37186f562c93 | Address on File | Contingent | IGNIS: 17.4019736, USDT: 0.00085207 |
| 0387f63f-8053-473c-b441-88c2274140de | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| 7669dae1-9eeb-4ab1-8812-757e75e9ce08 | Address on File | Contingent | BCH: 0.00000315, BTC: 0.00000315 |
| 6357b14c-1c3e-4ebf-9960-d09381ad48b0 | Address on File | Contingent | BCH: 0.00078877 |
| fec19fb6-7b86-4c8d-a3b7-b7afe2dcfc59 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000316 |
| 47d3cab3-5901-4ec7-8057-a83e2dbd137f | Address on File | Contingent | BCH: 0.0007886 |
| f4b1237e-08c9-4a0a-9233-12fc207a9b04 | Address on File | Contingent | BTC: 0.00000007, SIGNA: 78.0680381 |
| bf73f134-6728-4cec-8531-3db0a079091b | Address on File | Contingent | BTC: 0.00000316, USDT: 0.0000213 |
| 3f0cd520-ee47-4467-966a-3de50893a5c7 | Address on File | Contingent | BTC: 0.00000316, USDT: 0.00000111 |
| 433b021f-4476-4666-b225-12918d7e5a60 | Address on File | Contingent | BTC: 0.00000316 |
| 858c6d40-521f-49bd-83b8-b17ced802701 | Address on File | Contingent | BTC: 0.00000316 |
| a7ff98bb-00b7-483c-8053-4d29a38376fb | Address on File | Contingent | BTC: 0.00000316 |
| 8978a517-58b4-4507-b720-512c82229f29 | Address on File | Contingent | NXS: 1.23979579 |
| 18e8c40e-a819-4388-8093-e5402550611c | Address on File | Contingent | ETH: 0.00004729, ETHW: 0.00004729 |
| 86bcad6b-a144-49f3-93b5-6cf23ff499bb | Address on File | Contingent | BTC: 0.00000003, XRP: 0.20279644 |
| d6865c0b-791c-403b-9cdb-e25000385184 | Address on File | Contingent | ETH: 0.00004725, ETHW: 0.00004725, XVG: 0.00159814 |
| d276818a-94e4-43d2-a9b8-68e6c7fc4229 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000064, XLM: 0.78094118 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3e7a44b-14a0-44ae-a71e-58e5cf541873 | Address on File | Contingent | ZEC: 0.00264468 |
| 67c0fcec-f0bc-480e-afff-b76784ffc2f1 | Address on File | Contingent | BTC: 0.00000315, USDT: 0.00008787 |
| cc2d1da0-edf9-4198-857c-5ff54aa425c6 | Address on File | Contingent | BCH: 0.0007847, USDT: 0.00018451 |
| 2c288b01-02f0-4f97-8b75-cd9458a23c0c | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| 5b5f13f6-8dc1-47ce-9161-3281d4f37c2c | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| 647f8a96-0032-438f-9cdd-b462ea130393 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| ee657aff-770c-4f68-8dfb-944eba658d01 | Address on File | Contingent | BCH: 0.00000314, BTC: 0.00000314 |
| df3a08b3-36a8-4b38-ac7a-9d6091009a6e | Address on File | Contingent | FIRO: 0.03286476, USDT: 0.02965 |
| ebba1e5a-0f31-4efb-8bb6-2d0b355bf9a5 | Address on File | Contingent | ETH: 0.00004718, ETHW: 0.00004718 |
| 3a1b3fbe-fad9-42d3-9ca2-8b2f0bce2bac | Address on File | Contingent | ETH: 0.00004716, ETHW: 0.00004716 |
| 70fdb759-1a54-443b-b167-6c2060b38aaa | Address on File | Contingent | BTC: 0.00000315 |
| 8ff23314-8296-4e71-9339-2c886cfd082f | Address on File | Contingent | BTC: 0.00000315 |
| db4d203d-c7e6-442c-9aa9-5aebc6885447 | Address on File | Contingent | BTC: 0.00000141, USDT: 0.04807063 |
| 0dddc72a-cecf-45f9-b23f-502e87d928c3 | Address on File | Contingent | BCH: 0.00069394, BTC: 0.00000005, DASH: 0.00019756, MUNT: 0.88230651 |
| 7331836e-6a59-4073-ab8e-bdf8be6489d2 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000103, SYS: 0.48455961 |
| 2169a4a4-608d-47b9-bb87-6a0bfbe5c487 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00004347, ETHW: 0.00004347 |
| 5560542b-4de8-4754-a31f-766805a8fa25 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000313 |
| f6efbd5e-f004-45d9-8cbc-56ee95bd24c3 | Address on File | Contingent | BTC: 0.00000061, XRP: 0.16413595 |
| 80f3b07d-f495-4423-afae-25dbedea70dc | Address on File | Contingent | ETH: 0.00004703, ETHW: 0.00004703 |
| 4bc7758b-5dc0-4db3-842e-2303c895d7f0 | Address on File | Contingent | BTC: 0.00000314 |
| e58ebb98-5931-4b70-a089-f5c2b5a5ba84 | Address on File | Contingent | BTC: 0.00000314 |
| fab8ff2c-3e6d-4b4b-9c0e-465762e9eb7e | Address on File | Contingent | BTC: 0.00000314 |
| 2704b61a-7859-4cc5-9080-fb9e3d0b8ba9 | Address on File | Contingent | BTC: 0.00000019, DGB: 9.56141304, LTC: 0.00006846, USDT: 0.00009702 |
| 7fa49168-0a87-4173-afbe-b06d5b1cb96f | Address on File | Contingent | DASH: 0.002, USDT: 0.00361139 |
| 5210e800-08f0-48ae-b8bb-cdf3e166d621 | Address on File | Contingent | USDT: 0.0868352 |
| 4b7354fb-f9df-4f32-b30c-b14ac9b43c8d | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000198, DOGE: 0.44009936 |
| 23e19216-9b7f-461e-a021-ed735d6b6899 | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000313 |
| 6a7af1ce-99e6-418d-b0a0-e6af12eff3f9 | Address on File | Contingent | BTC: 0.00000224, USDT: 0.02477414 |
| 4203dfd7-144c-453d-aaad-a19841c50435 | Address on File | Contingent | OMG: 0.10102379, USDT: 0.0000056 |
| f2051f05-eab1-42ff-8657-210cd1a6780b | Address on File | Contingent | BTC: 0.00000022, PIVX: 0.36768397 |
| f09b7f06-6ffd-4286-b31f-c83cc482de06 | Address on File | Contingent | BTC: 0.00000295, USDT: 0.00501572 |
| 02e9af58-3e3c-48ff-97fa-237ceb9a785c | Address on File | Contingent | BTC: 0.00000003, OMG: 0.1 |
| 69fe9fb3-c3ec-4849-8f7e-71a21739d3ca | Address on File | Contingent | BTC: 0.00000313 |
| 89e75ef7-4890-4f5d-b637-2702d00e9a5c | Address on File | Contingent | BTC: 0.00000313 |
| 9918bd19-6280-4cfb-b42d-c6b725df8410 | Address on File | Contingent | BTC: 0.00000313 |
| d19269b8-0525-4baf-a2c5-259e55e26d8c | Address on File | Contingent | BTC: 0.00000313 |
| e4105b6f-e4a7-4eb6-bb07-762e27522f8e | Address on File | Contingent | BTC: 0.00000313 |
| 22b975e3-a84d-486a-be6b-1476d1389a87 | Address on File | Contingent | ZEC: 0.00262209 |
| 5a6d67bb-657c-41d2-846e-b2061eaf6e4c | Address on File | Contingent | ETH: 0.00004584, ETHW: 0.00004584, USDT: 0.00182981 |
| ac61405c-d7d2-4a0c-8663-f9ee5d97b21a | Address on File | Contingent | BTC: 0.00000312, ETH: 0.00000009, ETHW: 0.00000009 |
| 43d8b87a-5b25-4d46-ac33-bd4d61a26b75 | Address on File | Contingent | USDT: 0.08645462 |
| e4fd7caf-ec19-4eeb-9c80-de9ecf84524d | Address on File | Contingent | BTC: 0.00000113, ETH: 0.00002985, ETHW: 0.00002985 |
| 3e5638d5-5039-4643-a6cc-1fd581f7e79b | Address on File | Contingent | BCH: 0.00067812, BTC: 0.00000028, USDT: 0.00346769 |
| 3d100c66-22b2-461a-a950-c037faf7744a | Address on File | Contingent | BCH: 0.00000844, BTC: 0.00000309 |
| 2e39954a-0b07-44f3-adb6-c6744adb6ac1 | Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000311 |
| 215c9826-9835-4016-a2bd-7b370538f661 | Address on File | Contingent | PINK: 867.3035211 |
| d6602b99-f813-48d5-bd77-cfbc79ae145b | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000285, DGB: 0.9 |
| 442e03b5-1d30-41a6-9d1b-543860674194 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000312 |
| 75d93165-91f9-4f69-8852-f2ef3f3f2e6d | Address on File | Contingent | USDT: 0.08634181 |
| 7f2f7591-e2ee-47ae-b4a7-a0da9e50631c | Address on File | Contingent | BTC: 0.00000107, KMD: 0.19399189 |
| 95de0910-d557-4f9d-8187-df05c23b264e | Address on File | Contingent | LSK: 0.1 |
| 9c82fb4d-a92a-4b84-a222-97abce070e51 | Address on File | Contingent | BCH: 0.00077776 |
| 56fa2d60-2530-4b60-8a5a-b7b1c47c3e91 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000008, DOGE: 0.94198668, ETH: 0.00000519, ETHW: 0.00000519, LTC: 0.00003373, USDT: 0.00372617 |
| 5afddc26-37f8-438d-aa02-04be6f664f1f | Address on File | Contingent | BCH: 0.00035, ZEC: 0.00143609 |
| 05312456-2dcd-4562-86c5-81953720a65c | Address on File | Contingent | BCH: 0.00077479, BTC: 0.00000001 |
| 9c1846ee-7dc8-4b68-9968-9537e524b061 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00004482, ETHW: 0.00004482 |
| 078f2131-8f0e-4a9e-9282-b2039700c417 | Address on File | Contingent | BTC: 0.00000286, DGB: 0.2, USDT: 0.00543896 |
| 28fb7975-64a7-411b-816c-dd2a9b8f5469 | Address on File | Contingent | USDT: 0.08614183 |
| a4a9de98-b7b0-4148-9938-4e72b2a2260a | Address on File | Contingent | BCH: 0.0000031, BTC: 0.0000031 |
| 905b00e2-8ed8-4217-a82d-e8d750af5d68 | Address on File | Contingent | DASH: 0.00068503, ETH: 0.00003009, ETHW: 0.00003009, STEEM: 0.00990494 |
| a3dc309d-f749-48aa-8fbd-8f8050cfcee0 | Address on File | Contingent | GRS: 0.2449926 |
| 6ebf9760-266e-458a-af3a-d1954103e6cb | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000311 |
| c2da3975-2209-4c53-929f-ebfa557a2ddf | Address on File | Contingent | BTC: 0.00000212, LBC: 2.99172312 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0ca7397b-1ad7-4bd6-8cc4-292b36b1184b | Address on File | Contingent | BTC: 0.00000311 |
| 4cb97507-03d8-4500-9346-e424eb18de3d | Address on File | Contingent | BTC: 0.00000311 |
| 5a344aee-bb70-46e6-8dca-c11f9d0f8ad9 | Address on File | Contingent | BTC: 0.00000311 |
| 607fec12-5999-4b8b-8df3-e07506b10035 | Address on File | Contingent | BTC: 0.00000311 |
| 9502dc74-aee4-48b2-ae43-e5b28fccc8a5 | Address on File | Contingent | BTC: 0.00000311 |
| a900d62d-c2e9-4258-87a0-91bc4100d84d | Address on File | Contingent | BTC: 0.00000311 |
| d9361394-f240-485f-823b-36e76ca8dcd1 | Address on File | Contingent | BTC: 0.00000311 |
| fb8ea74f-f3f7-48ed-906f-ec5e8dc27386 | Address on File | Contingent | BTC: 0.00000311 |
| 54293c51-22d5-4360-9050-4b2a97dad2fd | Address on File | Contingent | BTC: 0.00000151, USDT: 0.04425407 |
| 314acf87-e265-4721-9207-1ce563491c16 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 8.09636645, NXT: 16.1927329 |
| 0a9cfd95-0b23-429b-9203-95e21b98deba | Address on File | Contingent | FIRO: 0.04908499 |
| 4f696b14-0ea4-4a0c-a647-4ea1d2694f8a | Address on File | Contingent | XVG: 45.43588185 |
| 028d923d-daa1-4b59-82a1-b2884780cee7 | Address on File | Contingent | BTC: 0.00000195, XLM: 0.35885721 |
| 77bc6013-693e-4444-a2e9-2731d86f21bf | Address on File | Contingent | BNT: 0.19915516, ETC: 0.00000003, QTUM: 0.00000003 |
| 9bf278bb-759d-458e-a730-4d1a0525ea6d | Address on File | Contingent | BCH: 0.00015257, USDT: 0.0689785 |
| 20a0b43a-a5bc-449e-8e0f-eb04041d06b8 | Address on File | Contingent | BCH: 0.00000856, BTC: 0.00000307 |
| 4c9fbb1e-3a12-4c48-9b3c-34efcb2c3850 | Address on File | Contingent | PTOY: 1.29606253, USDT: 0.06795376 |
| cb2dde2d-5064-46b6-824c-0ef5a8f2dd65 | Address on File | Contingent | BTC: 0.00000037, USD: 0.0378787, USDT: 0.03789573 |
| c7d4ee7d-9753-43a1-bc95-883c3d892bce | Address on File | Contingent | BCH: 0.00000309, BTC: 0.00000309 |
| cc99084b-5e21-4b76-be9f-843d90520494 | Address on File | Contingent | BCH: 0.00000309, BTC: 0.00000309 |
| 1442fa18-8891-4d77-a8d2-30cae8ace362 | Address on File | Contingent | BCH: 0.00022763, BTC: 0.00000009, ETC: 0.00318183 |
| 8999c34f-6529-4b8d-b1a3-a027c0b0ce78 | Address on File | Contingent | UBQ: 3.531535 |
| 0aaad213-4e85-4076-9380-97fdf3fd9346 | Address on File | Contingent | BCH: 0.00076843, BTC: 0.00000002 |
| b6772d17-732f-4200-acef-51caaa8b47ab | Address on File | Contingent | BTC: 0.0000031 |
| f1673ff3-df28-4772-8ecb-3bfa3622171c | Address on File | Contingent | BTC: 0.0000031 |
| f1cd5c8d-239f-4810-b006-e95d11e917e2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000063, ETHW: 0.00000063, LTC: 0.00000546, USDT: 0.08275338 |
| 58611bb3-098c-4adb-a603-43dedd4d29ea | Address on File | Contingent | GAME: 6.61146223 |
| 287136b2-2cac-45d6-be36-260ebdbccfcd | Address on File | Contingent | BCH: 0.00067083, BLK: 0.24545607, BTC: 0.00000031 |
| 77e7e252-d3f7-4396-bd26-e4e4dcbf2183 | Address on File | Contingent | USDT: 0.085706 |
| dce7de36-5156-499f-a1f2-29dac0dd9df4 | Address on File | Contingent | USDT: 0.08569912 |
| 763b6c35-e078-4978-a5f1-a9e6183a221c | Address on File | Contingent | BTC: 0.00000008, PAY: 7.79613064, USDT: 0.00037366 |
| 321e709f-18c9-490a-a04d-e21f77878b25 | Address on File | Contingent | BTS: 10 |
| 5f4ef1fd-0c5c-49ac-a4c9-8bdf01df25a5 | Address on File | Contingent | BTS: 10 |
| f7c9a1a3-0089-4aad-83c2-ab27c0b1e32f | Address on File | Contingent | BTS: 10 |
| fc89a18b-45be-4cd3-abfc-e275edd99330 | Address on File | Contingent | BTC: 0.00000002, THC: 37.41308865, USDT: 0.00311695 |
| d9d9544e-7d46-4111-ba88-a745ece9cc8c | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000305, ETH: 0.00000065, ETHW: 0.00000065 |
| fc0f6e4a-cba5-4a1c-8b48-c7c6fd886192 | Address on File | Contingent | USDT: 0.08561105 |
| 03f118dc-6400-4f7d-993c-bba517cb7991 | Address on File | Contingent | BCH: 0.00000308, BTC: 0.00000308 |
| 2a4de07f-0ee1-4296-8529-278a9c1f630d | Address on File | Contingent | BTC: 0.00000047, DOGE: 0.96153846, ETH: 0.00000131, ETHW: 0.00000131, USDT: 0.00059299 |
| 372da8f0-64e8-4b57-82ae-131f8c1c0ab5 | Address on File | Contingent | BCH: 0.00000005, XLM: 0.95927602 |
| 6ff3c346-09ce-415a-9b63-56cf0a8b0442 | Address on File | Contingent | BTC: 0.00000309 |
| d587f815-7897-4443-b662-be84305f7b67 | Address on File | Contingent | ZEN: 0.01076701 |
| 3a6aaf71-14ba-49ab-81b5-13e474667e08 | Address on File | Contingent | BTC: 0.00000169, ETH: 0.00000752, ETHW: 0.00000752, USDT: 0.0247874 |
| f42843c7-09e0-463a-b743-c4f97d8f6d4d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00001711, ETHW: 0.00001711, RDD: 0.52, XVG: 27.59 |
| f0be09de-dd07-4f5b-9396-a17ef98ff3c9 | Address on File | Contingent | BTC: 0.00000047, XRP: 0.16963062 |
| 77c11b3b-a301-4dd8-ae7e-232133ba83f5 | Address on File | Contingent | BTC: 0.000001, USDT: 0.05773691 |
| a2f7b736-86fd-4de6-8c8d-b62e5d5291b5 | Address on File | Contingent | USD: 0.07998811, USDT: 0.00571971 |
| f166eef2-cde4-4a0f-9fb9-c77ed6376b5f | Address on File | Contingent | BTC: 0.00000303, USDT: 0.00152809 |
| a818dc4a-88ad-4f33-b357-1c5bd75e4ec8 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.07925795 |
| 85f399e9-e285-4067-b002-8662c261fc17 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.08395922 |
| 3f1ea27b-1690-4efa-a1b4-cd4e8353ad33 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.07980315 |
| 2acd4864-8154-48e6-aa96-d962c09a67dc | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000279, USDT: 0.00809526 |
| fda32b87-f3cd-4323-a5e4-ae68ed6c4263 | Address on File | Contingent | BTC: 0.00000272, USDT: 0.0100396 |
| 3b0d696a-83a2-48fc-bca0-75fca6e814a1 | Address on File | Contingent | BCH: 0.00000307, BTC: 0.00000307 |
| 50e09b70-b086-4782-bba5-2399fb30d6f1 | Address on File | Contingent | BTC: 0.00000147, DASH: 0.00107083, USDT: 0.00004712 |
| 4a42cfa5-2b24-4271-819d-9276e5e02277 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003, XLM: 0.00738609, ZEC: 0.00253705 |
| 5350ecf2-2541-4a79-90e1-9e6492be5c73 | Address on File | Contingent | BTC: 0.00000308 |
| 63d63418-922b-4362-a84b-9e65f435537f | Address on File | Contingent | BTC: 0.00000308 |
| 887de065-f93b-4d32-8ccc-0469376c29f5 | Address on File | Contingent | BTC: 0.00000308 |
| a627b141-bc5a-44bd-8de2-c0884b980b93 | Address on File | Contingent | BTC: 0.00000308 |
| b43594c9-0f50-4e27-a076-8a55a3e1d7fd | Address on File | Contingent | BCH: 0.0007681 |
| 9ff688c8-703a-4fe8-bb1c-8732abc6edc8 | Address on File | Contingent | SYS: 0.70641791 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e638916e-a9a8-4e30-ad19-377d24610d5e | Address on File | Contingent | USDT: 0.08520527 |
| 6539bc0c-9c50-416f-883b-3daa8f2be342 | Address on File | Contingent | BTC: 0.00000003, MONA: 0.20494167, USDT: 0.00003446 |
| 37af6f9a-99a7-4ab2-9a14-9670b7941aa4 | Address on File | Contingent | BTC: 0.00000006, ENG: 27.05037642 |
| 8c055a4d-b95d-43f9-8a35-323f0a5a7682 | Address on File | Contingent | USDT: 0.08511997 |
| 856b2f2c-4ee5-453e-a63a-fcd1bd45fbf6 | Address on File | Contingent | BTC: 0.00000016, LTC: 0.00000546, NEO: 0.0057156, NXS: 0.24297521, USDT: 0.010925 |
| f7d9d116-6185-4a64-9989-5fd83addd1e9 | Address on File | Contingent | USDT: 0.08507506 |
| 65fdbe02-80e7-44d6-a202-8aea06177151 | Address on File | Contingent | USDT: 0.0850249 |
| e38fce73-ab0e-430a-8246-056700d4919c | Address on File | Contingent | NEO: 0.00931084 |
| eb21d47a-2beb-4794-af67-f26974d8dd39 | Address on File | Contingent | BCH: 0.00001522, BTC: 0.00000301 |
| 357c6035-c4c1-47ba-a706-61c08663dd27 | Address on File | Contingent | BTC: 0.00000003, UBQ: 3.46214343 |
| c6999b70-3449-4c8e-808f-b7608b3990f0 | Address on File | Contingent | BTC: 0.00000307 |
| bfd85921-2ec9-4f90-ab4c-ef30557ae412 | Address on File | Contingent | USDT: 0.08491318 |
| 36e0af4c-37f8-483c-8839-ac626e1c6e5c | Address on File | Contingent | IGNIS: 7.68070616, NXT: 16.72850924 |
| ad5fbe29-c63a-4ed4-8100-e401bf7c9264 | Address on File | Contingent | BTC: 0.00000006, EXP: 14.27047974, GBYTE: 0.0044892, USDT: 0.00011921 |
| 363429b7-85e9-4b71-a3b8-e2cfee0e43ff | Address on File | Contingent | BTC: 0.00000281, USDT: 0.00710693 |
| 8fefc861-18b5-4164-a236-762bfe96b192 | Address on File | Contingent | BTC: 0.00000298, ETH: 0.00000108, ETHW: 0.00000108, USDT: 0.000399 |
| 87784ac2-657a-40a5-b852-31775bfd27e1 | Address on File | Contingent | USDT: 0.08484956 |
| 2c0dfcb1-0725-4ecd-afc3-60efad272f13 | Address on File | Contingent | DASH: 0.00203825 |
| b556a478-48e5-4f36-bedc-19070689739a | Address on File | Contingent | GBYTE: 0.008 |
| 05776472-8323-42f9-bfe4-99f06aa402d7 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000004, ETHW: 0.0000004, PTOY: 6.05004975 |
| f1b8c5a4-fbf3-4f74-9f89-d9aecb6fc652 | Address on File | Contingent | BCH: 0.00000001, BLK: 7.64288719, BTC: 0.00000001 |
| 29b24cd0-fcf1-45d7-b366-1b1a467fb388 | Address on File | Contingent | USDT: 0.08476457 |
| 804afe8c-761f-4473-a53f-ee8fc6c8ba38 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000009, LTC: 0.001061 |
| cca288cb-4e58-4bf8-917e-42874a5f62ca | Address on File | Contingent | BCH: 0.00000305, BTC: 0.00000305 |
| e91d68bd-9a63-42a1-bb7f-0cb066fcef70 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 16.90126578 |
| 2ccd16e2-b7fb-437d-b569-abfc00e550dc | Address on File | Contingent | BCH: 0.00076352 |
| 3c2ff299-417d-4f2d-95b3-44a6ce01acbc | Address on File | Contingent | ETHW: 0.00000036, XEM: 2.69932084 |
| dca06a75-ba19-4664-a290-549655fd92e1 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 7.91666667, NXT: 15.83333333 |
| 0182cf81-e25f-41f2-b7b1-eb3be5214dc6 | Address on File | Contingent | BTC: 0.00000218, ETH: 0.00001318, ETHW: 0.00001318 |
| 88b2b1f4-30c6-4f5f-9459-340fa96914ec | Address on File | Contingent | BTC: 0.00000306, USDT: 0.00000593 |
| 3cf6c4d9-7e5d-4027-86ea-e4bb91707caf | Address on File | Contingent | BTC: 0.00000306 |
| 55fb3a3f-8ef8-44e9-a033-7056fc967eda | Address on File | Contingent | BTC: 0.00000306 |
| 7eb3ba80-c335-4329-9d77-2803d518b9e2 | Address on File | Contingent | BTC: 0.00000306 |
| 7c315b49-25c4-4cdc-b020-d2593f32e406 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 16.11276359 |
| 58e9f8cf-3bcd-4395-aaf1-83c00e26fc0e | Address on File | Contingent | BTC: 0.00000195, USDT: 0.03071072 |
| 4025956d-674d-4dea-9089-b96e8cccb83c | Address on File | Contingent | BTC: 0.00000008, VTC: 0.71782138 |
| 527adbf9-5d6c-46aa-a83b-5cf63262c7f4 | Address on File | Contingent | FTC: 0.06162793, LBC: 8.30720216, USDT: 0.00838817 |
| 9be93822-ac9e-4fa6-a2c4-8130de5cdaf2 | Address on File | Contingent | DASH: 0.0020339 |
| 305d27bd-8173-422b-a1ab-4e6b28f67a12 | Address on File | Contingent | BCH: 0.00000466, BTC: 0.00000304 |
| 7091780e-2611-413d-bbcf-6189c4ed791b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.08407431 |
| 9f79a1e3-0d2b-42c7-9d09-8f9b981d5815 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.07656781 |
| 32583b29-ffbf-47cd-9b11-105dd6dcfcee | Address on File | Contingent | BTC: 0.00000059, TRX: 1 |
| 60c7f9c5-f9f5-4873-a100-8023ae531cac | Address on File | Contingent | BTC: 0.00000002, USDT: 0.08396564 |
| 0cf157e1-6286-4af1-95ce-eb2178519411 | Address on File | Contingent | BTC: 0.00000013, XVG: 42.75928133 |
| cc29bddb-1700-4928-9d7d-c220d1eb2ae5 | Address on File | Contingent | IGNIS: 8, NXT: 16 |
| 94522956-d571-468f-bbd2-6ccb7960a2ae | Address on File | Contingent | BTC: 0.00000196, USDT: 0.03020005 |
| 39d8a261-ae28-4191-82c5-71dd2bc7c251 | Address on File | Contingent | BTC: 0.00000305 |
| a1e7c308-3f22-4630-a3d4-02c7fc11b902 | Address on File | Contingent | BTC: 0.00000305 |
| c3a3815b-eb49-4f2e-8d4b-a3e2fe50ebd9 | Address on File | Contingent | BTC: 0.00000305 |
| d705a6d0-e4f9-4583-87e3-4c079ea28db3 | Address on File | Contingent | BTC: 0.00000305 |
| da35908a-e063-49a0-a202-44b52761d328 | Address on File | Contingent | BTC: 0.00000305 |
| 306f24b6-e2a2-4772-bb60-69e15db14e1c | Address on File | Contingent | USDT: 0.08433512 |
| d8deadc0-2e43-422c-85c6-d86009c64a32 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00004277, ETHW: 0.00004277 |
| 8366e907-84c6-4448-9d7f-d4378fbaeaba | Address on File | Contingent | BTC: 0.00000002, VIA: 2.625735 |
| 9692d610-3672-41f2-aa47-370b76da0b58 | Address on File | Contingent | ETH: 0.00000154, ETHW: 0.00000154, USDT: 0.0813327 |
| 71a15e6d-3e80-469f-834f-4fbe9be93852 | Address on File | Contingent | BTC: 0.00000257, USDT: 0.0130593 |
| 499a62a9-ad6a-4e8a-b2d7-4fbb8e961104 | Address on File | Contingent | FIRO: 0.00352277, USDT: 0.07798912 |
| f86d7709-b03e-494a-b9a7-59fdf141980b | Address on File | Contingent | BCH: 0.0000021, ETH: 0.00004234, ETHW: 0.00004234, USDT: 0.00563716 |
| 6699a170-b3f2-4c54-9008-0d0e5cd14158 | Address on File | Contingent | BTC: 0.00000304 |
| 823d2fa2-af94-48a1-ad64-edaeb633df49 | Address on File | Contingent | BTC: 0.00000304 |
| a531495c-0dac-4393-ad68-1594dde545bb | Address on File | Contingent | BTC: 0.00000304 |
| d42afe2f-4cb4-4ce9-8df2-704a5cd3bc84 | Address on File | Contingent | BTC: 0.00000001, NXT: 30.05915652 |
| 60ec9e80-7e2e-40f6-b32c-6c53ede5e940 | Address on File | Contingent | QTUM: 0.03276744 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45f790c0-ec5f-48e7-bfce-0f45aaf3d284 | Address on File | Contingent | PIVX: 0.37295074, USDT: 0.00237023 |
| 8b8c3e33-ab8f-4db3-ad28-c8c852c66ed5 | Address on File | Contingent | ETH: 0.00004549, ETHW: 0.00004549 |
| b57ec250-8532-4ddb-9d11-386f0acfde92 | Address on File | Contingent | BCH: 0.00061387, USDT: 0.01597276 |
| 94e52d8d-34ab-45eb-b3b9-ad2de5b260c7 | Address on File | Contingent | ETH: 0.00003756, ETHW: 0.00003756, USDT: 0.01463106 |
| 75a0d276-a2fd-4d19-8aba-c626c89649d9 | Address on File | Contingent | BTC: 0.00000177, ETH: 0.00001898, ETHW: 0.00001898 |
| c4161c3f-cdce-4be1-93c6-8d60c4520afb | Address on File | Contingent | USDT: 0.08401331 |
| 2ce70e3e-8854-4635-8e5a-935d627044d3 | Address on File | Contingent | BTC: 0.00000303, STEEM: 0.00085544 |
| c205ebf6-5013-437c-a1df-3871b5b2ba2f | Address on File | Contingent | USDT: 0.08399887 |
| 950845aa-1126-4949-8a92-19ee7d339a2f | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000296, USDT: 0.00199828 |
| 0af84ff6-c6a6-4df2-a983-ffef1905a03a | Address on File | Contingent | BCH: 0.00075564, XMY: 2 |
| ce5d2996-efd2-47bd-b411-71f4f3389ff2 | Address on File | Contingent | BTC: 0.00000053, POT: 5.03534044, USDT: 0.06071255 |
| 892c39e3-4ddc-4586-8f6b-3093c4953914 | Address on File | Contingent | BCH: 0.00000302, BTC: 0.00000302 |
| f8d836d0-d2f0-4934-9549-8b3055944d5d | Address on File | Contingent | BCH: 0.00000302, BTC: 0.00000302 |
| 664f31b6-a772-4646-bde3-196257d4ced3 | Address on File | Contingent | BCH: 0.00008651, DOGE: 0.87372283, OMNI: 0.00058578, PIVX: 0.04765655 |
| b4780f2d-076d-463d-b6f0-6411fa5f3530 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000303, XRP: 0.00000002 |
| bfe73203-54f0-40a6-974e-2a1e8d29acef | Address on File | Contingent | BTC: 0.00000303 |
| e5dc40bd-1a9a-445f-8064-0598f1b307da | Address on File | Contingent | BTC: 0.00000303 |
| 736e455a-856d-4525-b376-90815fc96828 | Address on File | Contingent | BTC: 0.00000297, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.00127332 |
| 17d2ef62-b0eb-41e4-940a-d52b59aeb9e1 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00004489, ETHW: 0.00004489 |
| 1191a82e-e064-4c30-afac-ddc45167ded2 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.077126 |
| e38a9670-e664-4a64-a5aa-39851fd44465 | Address on File | Contingent | DASH: 0.00201271 |
| 7d3e5f04-a5c4-423c-a514-6d686097c473 | Address on File | Contingent | SNT: 3.47465328 |
| 65be9eb7-4fde-4a0c-b729-e2a660982fe8 | Address on File | Contingent | BCH: 0.00000366, DASH: 0.00200263 |
| e2f15278-9fba-4aa8-81ad-ba87f122697e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.08261152 |
| d86fe33d-6f8c-4b60-9486-0d73a94e3ec3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000033, ETHW: 0.00000033, SRN: 48.59015803 |
| 5bc8fe1f-9d72-432f-b8f7-be533c7d1563 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000012, IGNIS: 16.12822355 |
| b7dc944c-c253-4fcb-b649-02085606cc4f | Address on File | Contingent | BTC: 0.00000027, EMC2: 8.3178474 |
| 32ed4557-d69d-4928-b256-07859c044bd2 | Address on File | Contingent | BCH: 0.00000301, BTC: 0.00000301 |
| dd53c554-f832-4b2c-b269-52db32c30d30 | Address on File | Contingent | BTC: 0.00000302, XRP: 0.00004904 |
| 19f31ebf-de33-44d5-8782-b655c20d2cbe | Address on File | Contingent | BTC: 0.00000302 |
| 25c6560a-0f54-4e7c-bc61-12a5c5a17914 | Address on File | Contingent | BTC: 0.00000302 |
| 492a36e6-057f-42db-8cb8-ad1837849001 | Address on File | Contingent | BTC: 0.00000302 |
| 6635e418-0270-4bc0-8128-9506c1be7e5c | Address on File | Contingent | BTC: 0.00000302 |
| 708697f4-bcac-4606-b123-c7ceaa1545d1 | Address on File | Contingent | BTC: 0.00000302 |
| e7b1ba06-1569-4156-a5a8-a16ce0e16289 | Address on File | Contingent | BTC: 0.00000185, PAY: 3.03710862 |
| 8dec1886-2ecb-494e-b875-b716b84bfbc0 | Address on File | Contingent | BTC: 0.00000277, USDT: 0.00690562, WINGS: 0.00223495 |
| 22033751-2a46-4663-a812-90c52d24b5ca | Address on File | Contingent | BTC: 0.00000295, USDT: 0.00192379 |
| afcf8db4-bef1-4369-8f81-430f899ea773 | Address on File | Contingent | BTC: 0.00000123, DOGE: 0.68463636 |
| c6b88fcb-cacc-48c2-b28b-f52ff73ded1c | Address on File | Contingent | USDT: 0.08347179 |
| 8ff7333b-77fb-48ab-b974-1926ec4fbdb1 | Address on File | Contingent | USDT: 0.08344413 |
| 0f069770-888a-4e76-a9fc-912ebaeb2ef3 | Address on File | Contingent | ADA: 0.21963936, BTC: 0.00000012 |
| 0070d71a-17ad-4330-9b22-364c9a64fb8e | Address on File | Contingent | BCH: 0.00000816, BTC: 0.00000298, USDT: 0.00003191 |
| 897db9a1-4c81-4271-b009-d7d36ea04ef5 | Address on File | Contingent | NEO: 0.0091322 |
| 94176fcc-6ef8-4be5-befa-e65017ed73e8 | Address on File | Contingent | BCH: 0.000003, BTC: 0.000003 |
| 1b559765-c3cb-4b5b-b56f-f5f7946147da | Address on File | Contingent | BTC: 0.00000301 |
| 2ac948f6-ddd5-4ce5-be23-28c8542260d8 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.0034814, VTC: 0.14579371, XVG: 4.531098 |
| 26ca67ce-82c0-4734-9ead-986de4a5b87c | Address on File | Contingent | DASH: 0.002 |
| 889a3f5c-c1b2-4f45-90ed-883c68c6ba11 | Address on File | Contingent | DASH: 0.002 |
| f0345efb-6b93-4b43-8e2e-ed35a365e40f | Address on File | Contingent | DASH: 0.002 |
| e21d546a-aef4-4b63-b9da-8539320d5762 | Address on File | Contingent | BTC: 0.00000296, USDT: 0.00129182 |
| 201eeb2f-08b9-4175-be0e-12f17f0fd176 | Address on File | Contingent | XLM: 0.93295968 |
| 31816b28-c612-4579-91e1-e63f52353cec | Address on File | Contingent | LTC: 0.00107265 |
| 36d0557c-a30c-415f-bb35-cdcb63a70326 | Address on File | Contingent | BTC: 0.00000031, ZEN: 0.00939291 |
| 0de190a2-d5d1-4c8a-8c1b-c46d0e21954f | Address on File | Contingent | BCH: 0.00000463, ETH: 0.0000447, ETHW: 0.0000447 |
| 424b3402-e7a3-467f-a208-c54d593ac4bd | Address on File | Contingent | BTC: 0.00000162, EXP: 1.25480152, KMD: 0.0039857, PAY: 1.31874261, USDT: 0.0199461 |
| 89a1adc2-4576-4883-860f-77de8f8ad66b | Address on File | Contingent | USDT: 0.08309221 |
| a667369e-fe69-4524-a4e2-cff9222be3aa | Address on File | Contingent | BTC: 0.00000199, USDT: 0.02800017 |
| a47cf2de-6d34-4259-bd88-f0ededb08b5f | Address on File | Contingent | BCH: 0.00073909, SIGNA: 0.9562894 |
| 9354885b-7c6a-4fac-9b3c-6c6d03ab5620 | Address on File | Contingent | BTC: 0.000003 |
| e579e95d-a961-4052-ac30-b19e00fea3d9 | Address on File | Contingent | BTC: 0.000003 |
| 79c7c20f-096c-4e9e-9bff-83dd12f1018f | Address on File | Contingent | USDT: 0.08300362 |
| 6d894f11-4754-4d79-bcba-c18e4980c278 | Address on File | Contingent | BCH: 0.00000727, BTC: 0.00000297 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bd982980-596b-43de-8071-19f08b18b465 | Address on File | Contingent | DCR: 0.00508183 |
| 7a1b8a4c-ea9e-40c7-ba01-b1d3fb49e0c7 | Address on File | Contingent | BTC: 0.00000282, ETH: 0.00000265, ETHW: 0.00000265 |
| 92bf5ae4-d623-489c-aa3a-52569ddc9359 | Address on File | Contingent | ETH: 0.00000638, ETHW: 0.00000638, USDT: 0.07110986 |
| 3602e02e-e6b1-4338-aae9-b5f361cdb7ad | Address on File | Contingent | ETH: 0.00004484, ETHW: 0.00004484 |
| 5bdf8be2-ff0d-4955-9340-1d64f29ee69a | Address on File | Contingent | USDT: 0.0828588 |
| a2472d60-3b9e-46e0-b86c-f53f7f5c5240 | Address on File | Contingent | ETH: 0.00004482, ETHW: 0.00004482 |
| 9a27abdd-fb75-499d-9143-0e72e620eced | Address on File | Contingent | USDT: 0.08280361 |
| 4f04b20e-0c21-4e8b-9051-32e53bfe3987 | Address on File | Contingent | BCH: 0.00000007, USDT: 0.08279528 |
| c062cc5f-8c65-410d-afd8-cb3bde075805 | Address on File | Contingent | USDT: 0.08280156 |
| 84cab27e-20ed-4620-b548-f3d542522069 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00043574, XRP: 0.16171709 |
| 2237efa4-1f48-4fee-9271-55738d0a194e | Address on File | Contingent | BTC: 0.00000299 |
| 2fce1373-c0d4-4c01-a056-dfdc37e4b84b | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00000297, USDT: 0.00020035 |
| e472e9a9-5f32-47c1-8c6e-ee2a315fdd36 | Address on File | Contingent | GAME: 6.2525401, USDT: 0.00164341 |
| 1d3e67c4-9556-4b22-8569-5318eb764403 | Address on File | Contingent | USDT: 0.082703 |
| 1b9ffead-a8d4-46d5-812d-5e281e689d51 | Address on File | Contingent | DGB: 10.31569508, XDN: 11.3819997 |
| cc4dc62f-16d8-4a40-b10d-66e5880460f3 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.07102616 |
| 2705bcd0-f3b7-4820-a355-a4b946e5d535 | Address on File | Contingent | NEO: 0.00904979, XRP: 0.00000362 |
| fcb3d776-ee79-44b5-8606-2eb177d1dca1 | Address on File | Contingent | BTC: 0.00000146, USDT: 0.04214098 |
| b7191be7-a400-480c-a65e-b794828e9032 | Address on File | Contingent | USDT: 0.08253741 |
| 657ed4d6-0a4e-49d5-867a-942bdb2dbef3 | Address on File | Contingent | MONA: 0.20058123 |
| af2fe08d-e51f-44b2-9f43-c4961c1e6235 | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00000297 |
| 17c1f42c-3f6f-4dd0-9130-5e456c1df581 | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00002192, ETHW: 0.00002192, USDT: 0.01486745 |
| 2004a2ac-6cf6-4826-b98c-e0fc6c48042d | Address on File | Contingent | USDT: 0.08133972, VAL: 0.00055905 |
| 83b74bdc-1f22-48b4-92d5-6a57717e9e0c | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00003533, ETHW: 0.00003533 |
| 6a1fe38d-5d63-419c-bee4-bcfc63c60b51 | Address on File | Contingent | BTC: 0.00000298 |
| 7a389f98-d03d-4384-a72d-53dc7d973427 | Address on File | Contingent | BTC: 0.00000298 |
| 92b7e632-061f-4a5e-80dc-94a4965d7d74 | Address on File | Contingent | BTC: 0.00000298 |
| 93352a13-5267-4217-8bde-d3da0de2058d | Address on File | Contingent | BTC: 0.00000298 |
| ab6c44d8-f45f-41f8-aeec-3d4652a3d87e | Address on File | Contingent | BTC: 0.00000298 |
| e7fea968-75cf-4b8b-8565-02a68e4ea9b9 | Address on File | Contingent | BTC: 0.00000298 |
| 92bf3026-86b7-4234-ad4a-5f26f5061547 | Address on File | Contingent | NXS: 1.16928206 |
| 9ec4f126-182a-4fb9-ab4e-c6ae13dae039 | Address on File | Contingent | BCH: 0.00002486, BTC: 0.00000288 |
| be675f55-a09b-484a-b82b-9f221318c2ba | Address on File | Contingent | USDT: 0.08244292 |
| 28935a94-0c2e-4c3d-bd39-7639e6c72206 | Address on File | Contingent | BTC: 0.0000029, USDT: 0.00217902 |
| 576d9ad9-4d1c-46df-bb7d-b563b1a8c6bc | Address on File | Contingent | KMD: 0.28062662, XDN: 9.13808709 |
| d6a869cb-2517-42b9-bf28-383d8497841a | Address on File | Contingent | LTC: 0.00106232 |
| 15baac52-7de8-46d3-a487-5b5a4ffd36af | Address on File | Contingent | NEO: 0.00829593, USDT: 0.0057502, XLM: 0.00977352 |
| 148975a8-5a17-4da1-909f-23d3ab5e049e | Address on File | Contingent | USDT: 0.08233602 |
| ff752fe7-7fe5-4a27-820f-4003e8a2117e | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0818987 |
| b3361648-6431-4856-896c-2cb1418d6455 | Address on File | Contingent | ADA: 0.2004773, BCH: 0.00000003, DOGE: 0.12704024 |
| 2847d9f5-86f4-4fbb-a278-5e3dcfbaf04b | Address on File | Contingent | BCH: 0.00074172 |
| cf7822b6-c19a-4753-aa7e-2d157767664c | Address on File | Contingent | USDT: 0.08225126 |
| 3f3fd37c-a121-46db-a70c-fd1230c12623 | Address on File | Contingent | BTC: 0.00000295, USDT: 0.00060512 |
| c1a0b6d7-b31b-4ad3-9566-14b9905744d6 | Address on File | Contingent | BTC: 0.00000167, ETH: 0.00001948, ETHW: 0.00001948 |
| 84893096-89c6-43ce-8c8d-565244a7b7cd | Address on File | Contingent | BCH: 0.00000119, ETH: 0.0000444, ETHW: 0.0000444 |
| 404cb0f2-1880-4ddb-a7e4-d95c81950f42 | Address on File | Contingent | DASH: 0.00197505 |
| 0375f1ad-48e7-4be1-8d66-ce34d964d72d | Address on File | Contingent | BTC: 0.00000297 |
| 60f18bf3-27a1-42fa-bb6c-e14434fb68aa | Address on File | Contingent | BTC: 0.00000297 |
| 90e0a81e-13f7-4981-9afd-5baa8a2e8189 | Address on File | Contingent | BTC: 0.00000297 |
| b1d8208f-e47f-4179-9d5f-4a0ba62b81ea | Address on File | Contingent | BTC: 0.00000297 |
| 73e15faf-cc55-48d4-af61-a2df4b95065d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004349, XVG: 43.10270323 |
| 31c9db77-5b31-4819-ba9b-9bd1ded1ecf2 | Address on File | Contingent | BTC: 0.00000095, ETH: 0.000025, ETHW: 0.000025, USDT: 0.00962728 |
| 21f5bfa1-7ee9-4056-862b-db7b322df225 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.0496875, TUSD: 0.05, USDT: 0.02677731 |
| aa0c261e-e105-48cf-ac02-3c635e1993b1 | Address on File | Contingent | MONA: 0.19951679 |
| 0f5c8fbd-5b58-4709-937a-be4138693e8a | Address on File | Contingent | BTC: 0.00000018, BTS: 9 |
| 444d7665-e5a9-4d6a-8740-2e24bf0ccb18 | Address on File | Contingent | BTC: 0.00000002, PAY: 5.76853811, USDT: 0.02003768 |
| 83931b58-b98b-41a0-88f8-5c65615516ce | Address on File | Contingent | BTC: 0.00000256, USDT: 0.01121806 |
| 2370b4be-646a-4161-a365-e74e7e2712d4 | Address on File | Contingent | BTC: 0.00000001, DOGE: 1.13 |
| 5c6bf651-9d91-48d4-8751-5e603c9baa15 | Address on File | Contingent | BCH: 0.00000295, BTC: 0.00000295 |
| c56ec636-85da-49be-ae91-251438a07367 | Address on File | Contingent | USDT: 0.08193153 |
| 9e956c3e-9f4d-45e5-ae30-2d40cc54c881 | Address on File | Contingent | BTC: 0.00000004, DOGE: 1, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00816532 |
| ba1e0d58-16a8-459a-893a-d6e49adc4105 | Address on File | Contingent | DGB: 10.28028428 |
| b3d87c50-9d83-4ff3-ada6-6685f5d4f4dc | Address on File | Contingent | BTC: 0.00000098, USDT: 0.05479689 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19d105de-e4f9-4cb9-84a2-c8427dbdef94 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000016, ETH: 0.00003951, ETHW: 0.00003951, USDT: 0.00438986 |
| 6516492d-e59c-4b58-b939-3a2db196b529 | Address on File | Contingent | BTC: 0.00000296 |
| 1760e6e2-8d48-4382-830a-793f0b0c66be | Address on File | Contingent | BTC: 0.00000181, USDT: 0.03181091 |
| aa668fd4-2941-4c70-b7a0-a5019ebabfc5 | Address on File | Contingent | USDT: 0.08181868 |
| 4b72b14a-b47b-4c99-8af0-540622e3a2f4 | Address on File | Contingent | BTC: 0.00000187, IGNIS: 2.84840426, NXT: 5.69680851 |
| 1431a776-e799-4fa8-a5f1-97f17f01fbf1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.08094435 |
| 653e8c85-b70a-497b-9d06-2c443ef5d5c0 | Address on File | Contingent | USDT: 0.0817385 |
| c7737158-0811-4804-a602-5b85d71ba72d | Address on File | Contingent | BTC: 0.00000178, ETH: 0.00000069, ETHW: 0.00000069, USDT: 0.03120864 |
| 14cdc20d-0714-4ad0-a067-e6154f1e339b | Address on File | Contingent | BTC: 0.00000252, ETH: 0.00000648, ETHW: 0.00000648 |
| 88835818-74a1-4f81-b476-3b314870dbfe | Address on File | Contingent | BCH: 0.00000294, BTC: 0.00000294 |
| 0667db1d-1952-4840-8d3c-a7bd749848ad | Address on File | Contingent | DGB: 8.11873388, USDT: 0.01698022 |
| beabb0f6-a067-4573-b946-7ceef8801bc0 | Address on File | Contingent | BCH: 0.00073615 |
| 81ba21a5-a40d-48ce-8a00-e11b7c163e08 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.05260623 |
| a51bfb69-d28f-4e8b-bf92-383d1307826a | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00004297, ETHW: 0.00004297, USDT: 0.00028485 |
| 1edeae72-b423-4918-943c-82ee078b8131 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000295 |
| cfadb717-544d-4a50-9f86-9ae1a68be3d1 | Address on File | Contingent | BTC: 0.00000002, SIGNA: 74 |
| b6ba7a8f-c11e-4a9e-a167-1ef70de492a1 | Address on File | Contingent | LTC: 0.00105287 |
| 424cd943-2412-4208-b7d3-b65278e689f8 | Address on File | Contingent | BTC: 0.00000295 |
| d0967be4-1b43-44f3-ba21-a87488e482c1 | Address on File | Contingent | BTC: 0.00000295 |
| e6c2b047-bf21-4102-8007-e333953d7d05 | Address on File | Contingent | BTC: 0.00000295 |
| ee757fb2-22ba-40e0-9837-4908b4edee1b | Address on File | Contingent | ETH: 0.00004257, ETHW: 0.00004257, USDT: 0.00290655 |
| 4c224140-dab9-45f3-92f9-12e951d153c5 | Address on File | Contingent | BTC: 0.00000044, POWR: 0.43265756 |
| 1b508518-6a06-4674-aace-fd8eb6b84a9b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00004279, ETHW: 0.00004279 |
| 9b2481df-8b8b-4923-990e-978994399801 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.08102514 |
| 3ea03721-6dfb-40ea-9639-2fc7d77a1fdd | Address on File | Contingent | SBD: 0.026 |
| 07d36bc2-d802-41f4-8c21-bfbdac7380a8 | Address on File | Contingent | USDT: 0.08151553 |
| 81a78437-7903-470a-b8fc-0d42c51a15a4 | Address on File | Contingent | FTC: 37.2 |
| 1aa48946-5909-4699-a53c-cfd82e774d89 | Address on File | Contingent | BTC: 0.00000255, USDT: 0.01095089 |
| bb8c1730-93cf-4eac-aa22-3ec65d849587 | Address on File | Contingent | DGB: 10.05229225, FTC: 0.63422389 |
| d2904c21-d9d0-4e89-b5b6-f97bfa771759 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, DGB: 0.16222642, DOGE: 0.4875, LTC: 0.00000332, PPC: 0.00000421, RDD: 0.17021277, SC: 0.73493976, XRP: 0.08312883, XWC: 0.00823704 |
| 2f11b989-a836-4c21-b4b7-842b0a91f8d5 | Address on File | Contingent | BTC: 0.00000055, NEO: 0.0072565 |
| d3abd95d-ef17-4173-87cb-b3c781946a61 | Address on File | Contingent | BTC: 0.00000223, ETH: 0.00001065, ETHW: 0.00001065 |
| eba51208-1083-498f-8c72-d0103fa836f7 | Address on File | Contingent | XVG: 43 |
| 1349377c-fea0-4460-a448-943ace8cdebe | Address on File | Contingent | BTC: 0.00000294 |
| eaa87f6e-9bf9-4ac8-bf3f-373d7c6f0872 | Address on File | Contingent | BTC: 0.00000294 |
| 53d6a74e-839a-4e39-a0c4-c1555537ea20 | Address on File | Contingent | BTC: 0.00000135, ETH: 0.00002185, ETHW: 0.00002185, USDT: 0.00360172 |
| 9ab6c324-47d6-400e-9251-1acee11a8699 | Address on File | Contingent | LBC: 2.14249465, PAY: 2.85332633, XEM: 0.9975 |
| c74df390-6a30-4e7d-a50c-83454fe2a31b | Address on File | Contingent | BCH: 0.00073312 |
| f5fce844-77a7-4273-aa6e-82623ee21645 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000183, ETHW: 0.00000183, POT: 1.034, USDT: 0.07120899 |
| 71fd9c0b-b0da-4606-bee8-76c945faa673 | Address on File | Contingent | USDT: 0.08128889 |
| e4c60031-3b62-4e08-9d7c-d17729da3914 | Address on File | Contingent | USD: 0.08156568, USDT: 0.00000002 |
| 14cbce29-7d30-473b-8cfa-fcb592538cb2 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.06517135 |
| 3335b292-94c9-4b74-b025-03442631ff91 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.08066137 |
| 23dec15b-ced3-40fd-9ea4-20d3fa18fd86 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000024, ETHW: 0.00000024, IGNIS: 7.18831969, NXT: 14.37663937, USDT: 0.00016506 |
| ea93aa03-ccd0-49ed-bc22-856f2a4d3a3e | Address on File | Contingent | BTC: 0.00000013, SPHR: 8.28688515 |
| 65301f45-2d50-421c-9aaf-0a988d88ea18 | Address on File | Contingent | BTC: 0.00000202, USDT: 0.02527304 |
| 5b113a1e-97d7-4c32-afd1-5969b3bfc543 | Address on File | Contingent | BTC: 0.00000004, SRN: 47.27996173 |
| be7a5562-2018-4956-8a55-8739d8a20a7f | Address on File | Contingent | USDT: 0.08115762 |
| 1ec04b47-f18a-4f7c-a8b3-dab3b7e16ac0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1.11464286 |
| 29901285-62a6-45e8-9bf7-0f1195287cea | Address on File | Contingent | USDT: 0.08114741 |
| 0b6f3035-fa03-49b1-85b8-2be87e5efd95 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.0000536, IGNIS: 15.08300769, NXT: 0.00601538, USDT: 0.00442383 |
| 8616de97-b1e7-4924-850a-37251f828cb6 | Address on File | Contingent | ARK: 0.27551924, BTC: 0.00000008, ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.00118266 |
| c62f204b-0ffd-4599-a2de-e9c69f2a6933 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000293 |
| 07c335c6-d795-4503-b8c4-ee5e8a70a62c | Address on File | Contingent | BTC: 0.00000293 |
| 32a5cae0-c05f-4eea-8f0e-07df00625fb4 | Address on File | Contingent | BTC: 0.00000293 |
| 9cb51183-1627-4244-b75d-e68aa9c8a9df | Address on File | Contingent | BTC: 0.00000003, NGC: 1, USDT: 0.00052064 |
| 117897a6-6146-4b32-96b1-74631b204a8e | Address on File | Contingent | BTC: 0.0000028, USDT: 0.00352219 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb74b96b-accd-4401-bd40-38aa64299ef6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.27537879, XDN: 1377.722736 |
| 6b216026-b04c-4d1f-a96d-a426d506e34c | Address on File | Contingent | ETH: 0.00004375, ETHW: 0.00004375 |
| 9489e89c-54e1-4f3f-8e22-b62015d552c0 | Address on File | Contingent | WACME: 2.4469823 |
| b838f4e0-5c1e-405b-8f6e-cab7e6c89e0d | Address on File | Contingent | ETH: 0.00003748, ETHW: 0.00003748, USDT: 0.01158974 |
| 631bb86c-8bae-4185-b163-ef9cbb6d54da | Address on File | Contingent | RDD: 202.9795588 |
| 449fb918-b57b-4d97-91a4-feda94ed8e32 | Address on File | Contingent | BCH: 0.00072888 |
| d3e41b7d-ec93-4830-85a5-3b648549b879 | Address on File | Contingent | ETH: 0.00004374, ETHW: 0.00004374 |
| 6b3fcc2c-98ed-41b1-a08d-e5b9ef805cac | Address on File | Contingent | BTC: 0.00000289, USDT: 0.00088733 |
| 585aaf35-9ee2-4652-b58c-c8a7a1e110ea | Address on File | Contingent | USDT: 0.08085061 |
| b9013507-4a14-4ed8-935f-bc841fada213 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.06313694 |
| c649d116-02a6-4c09-a64d-a0e35a4054f8 | Address on File | Contingent | BCH: 0.00000291, BTC: 0.00000291 |
| 147cb850-5746-47d8-a22e-7143fddebe28 | Address on File | Contingent | LTC: 0.00104255 |
| d9655853-9940-443d-8eae-646967b20f4e | Address on File | Contingent | BTC: 0.00000292 |
| e4ee5dc4-4959-4208-8c8f-aef15f8166f1 | Address on File | Contingent | BTC: 0.00000292 |
| 1f1eef89-c77f-4c83-b950-ef0fc5ac67b9 | Address on File | Contingent | BTC: 0.00000005, DCR: 0.00486434 |
| 3d50784e-9780-46c4-b233-46768eb02540 | Address on File | Contingent | ETH: 0.00003621, ETHW: 0.00003621, USDT: 0.01382423 |
| 60662383-e03b-41fb-b7aa-0d3883b623e6 | Address on File | Contingent | DOGE: 1.10161932, SC: 0.02696429, USDT: 0.00100508 |
| c6ae1165-c676-4710-88e1-10d127b115fe | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000192, ETHW: 0.00000192, IGNIS: 12.02908346, NXT: 6 |
| 2442abde-025b-4eb3-b8d9-a5371a0297c6 | Address on File | Contingent | USDT: 0.0807262 |
| ac71e3aa-8d4c-4aa1-af8a-f117314b8e4d | Address on File | Contingent | BTC: 0.00000142, ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.03989734 |
| cc4498f8-5c43-42ee-a005-80f89f28e334 | Address on File | Contingent | ARDR: 0.9975, BCH: 0.00000088, BTC: 0.00000009 |
| 2878f282-c6c9-4f4a-81e1-f4e6d27bc2af | Address on File | Contingent | BTC: 0.00000045, TRX: 0.99994079 |
| 870ec9d6-7091-4162-a596-952b4d67dc0b | Address on File | Contingent | BCH: 0.00002752, ETH: 0.00004197, ETHW: 0.00004197 |
| 45ff140b-41a2-45b6-bf84-53a6bd7bf130 | Address on File | Contingent | WACME: 2.0851752, WINGS: 6.18123377 |
| aff50b4d-67d1-4cc5-b300-a9981faca367 | Address on File | Contingent | USDT: 0.08056663 |
| 5132ee6b-c6e1-49b0-b9eb-3f76609a553a | Address on File | Contingent | BCH: 0.0000029, BTC: 0.0000029 |
| ea55bcb3-3be1-497c-83bc-afbdc91cff24 | Address on File | Contingent | BCH: 0.0000029, BTC: 0.0000029 |
| eb9905bb-f206-42ea-a34d-80b5d8334ddd | Address on File | Contingent | BCH: 0.0000029, BTC: 0.0000029 |
| af3a5581-3473-4b68-be2f-9e162bff4e94 | Address on File | Contingent | BTC: 0.00000286, USDT: 0.00140731 |
| 393b497d-6693-4330-b34b-de917c52f258 | Address on File | Contingent | BTC: 0.00000002, EMC2: 4.39412866, ETH: 0.00002149, ETHW: 0.00002149 |
| c43deed1-c0b0-40b3-835c-064e8dfef5a0 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000291 |
| 3f4ccf33-0f6e-4923-81dc-2fb96b948e5a | Address on File | Contingent | BTC: 0.00000291 |
| 5011d544-034b-4e1b-a88b-8659e227eb5a | Address on File | Contingent | BTC: 0.00000291 |
| 596ce6c0-665a-4988-a12f-9aad2ad1bc68 | Address on File | Contingent | BTC: 0.00000291 |
| 8a273678-af24-46c7-bbb9-da30aa3ec211 | Address on File | Contingent | USDT: 0.08047199 |
| dd2d2749-d527-4ca2-85e9-094259550fc8 | Address on File | Contingent | BCH: 0.00000703, BTC: 0.00000288 |
| 6e15e5ad-23cc-4a3e-8720-737cca4deb36 | Address on File | Contingent | ETH: 0.00004351, ETHW: 0.00004351 |
| d9a7179d-5cb8-4372-ad92-652522acc4ff | Address on File | Contingent | BTC: 0.00000256, USDT: 0.00954322 |
| e49b68f1-a333-4f47-8bbe-274e0382e57b | Address on File | Contingent | BTC: 0.00000289, USDT: 0.0003924 |
| fccf97a3-2453-4ead-87e4-54c7afa3b96b | Address on File | Contingent | ETH: 0.00004347, ETHW: 0.00004347 |
| b86a97bc-7362-49dc-802d-ac9ae3e7fddc | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000199, USDT: 0.02525009 |
| e3b15dc6-9ada-4597-b9cb-25d0c690fe12 | Address on File | Contingent | BTC: 0.00000006, SC: 21.93315917, SIGNA: 0.77556213, USDT: 0.00131621 |
| af461264-fbc4-41c9-a564-13d7b3ca9dbc | Address on File | Contingent | BTC: 0.0000029, USDT: 0.00001025 |
| 2380b2f4-c50b-4a3f-a54d-6ecbd5615af7 | Address on File | Contingent | BTC: 0.0000029 |
| 313c5e62-2e48-4bed-9041-daf01f00e2a1 | Address on File | Contingent | BTC: 0.0000029 |
| 8a9de286-b5c8-46f2-bef4-db1f6f30b83c | Address on File | Contingent | BTC: 0.0000029 |
| 905cd552-ee8c-4c65-9352-2e1645dd54be | Address on File | Contingent | BTC: 0.0000029 |
| e0f94ddb-e63d-4b8a-a2d6-0f6706410996 | Address on File | Contingent | BTC: 0.0000029 |
| aa684b4e-aa2c-4d85-a1a8-45e543e7169d | Address on File | Contingent | BCH: 0.0007233 |
| a9c61ab3-69c9-4f5c-96a6-9e371d4850e9 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000007, ETH: 0.00000009, ETHW: 0.00000009, QRL: 0.81814465 |
| 648a4a9b-329c-41c5-b05e-8221c881788f | Address on File | Contingent | BTC: 0.00000009, XVG: 41.039123 |
| 105afc6f-85f3-40a6-84a0-0bba62fc322d | Address on File | Contingent | XLM: 0.899 |
| b36904c6-b64a-4f2e-b435-f5faf6b2ff48 | Address on File | Contingent | BCH: 0.0007124, BTC: 0.00000004 |
| feb9f2fa-792f-4203-ade0-85777e34b206 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000285, GAME: 0.09764391 |
| f6e4905c-a9ff-4d30-89d4-926c49156746 | Address on File | Contingent | BTC: 0.00000022, NEO: 0.00805935, USDT: 0.00039843 |
| d14f52d5-ceee-4923-afae-037e5843b6d8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000275, FTC: 1.42252761, XVG: 0.425937 |
| 70a2e501-0d84-4a79-8562-e4372bb4d6e3 | Address on File | Contingent | BTC: 0.00000289 |
| 622afa38-d46e-4eab-b29e-f4a769387103 | Address on File | Contingent | LTC: 0.00103139 |
| 8c20b9e3-8a19-440c-876b-5816dbc23927 | Address on File | Contingent | BTC: 0.00000285, OMG: 0.00126681 |
| 94865f67-1901-445f-8a11-902d43310816 | Address on File | Contingent | ETH: 0.00003378, ETHW: 0.00003378, USDT: 0.01749401 |
| 7d678b9d-3d0c-40ae-a377-b7bea52692db | Address on File | Contingent | BTC: 0.00000002, EXP: 0.68253886, XVG: 41.047805 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f90eeb1c-0399-4482-81d9-40488fe70f70 | Address on File | Contingent | USDT: 0.07992967 |
| 6b528a16-5562-4b1e-b76a-511f0f4b9edf | Address on File | Contingent | USDT: 0.07992955 |
| 705fc883-3b09-422c-a9fd-1af99db05402 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000009, ZEC: 0.00234475 |
| f93785c6-7736-4384-a9fa-a336c1f2ef5e | Address on File | Contingent | BTC: 0.00000003, IGNIS: 15.88062389 |
| 4b76f34a-7098-4c15-943a-bc52c26ebe4c | Address on File | Contingent | BTC: 0.00000288, USDT: 0.00019431 |
| d7feb92c-df3b-4da2-923e-84bdf8d5835f | Address on File | Contingent | USDT: 0.07982389 |
| 55afe9c8-7255-481b-95ed-9f9473a91f14 | Address on File | Contingent | BCH: 0.0007194 |
| c1296be3-6e3f-463f-b9bc-328c9d3b76f6 | Address on File | Contingent | EXP: 32.04842941 |
| 59789fe1-dc58-4c07-ac9e-d43224e575f5 | Address on File | Contingent | BTC: 0.00000263, USDT: 0.00699723 |
| 03f1d0c9-cbd3-402d-808b-75ede53c7518 | Address on File | Contingent | BCH: 0.0007189 |
| d0128103-acc7-4bf0-9c45-29ae3f8c8c14 | Address on File | Contingent | BTC: 0.0000014, ETH: 0.00001462, ETHW: 0.00001462, USDT: 0.01397655 |
| e0b67fba-89bf-4f3c-bbeb-0c3a189a7538 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.04237665 |
| a540533e-8cb4-40ab-8899-69a239fafa1f | Address on File | Contingent | BTC: 0.00000015, DOGE: 0.82352941, LTC: 0.00020652 |
| adf199d1-10c8-46af-a837-98132c939312 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000288 |
| 6d3ec935-def1-4f0b-bda3-87081035dbcd | Address on File | Contingent | BTC: 0.00000288 |
| 84edb6ca-f035-4ad3-b86e-885e0077423d | Address on File | Contingent | BTC: 0.00000288 |
| 27b9c770-3cec-4eca-8243-27fdc289f3b0 | Address on File | Contingent | RDD: 200 |
| 982a5497-af56-429a-9ba4-99754621301d | Address on File | Contingent | DGB: 10 |
| f82dc2e5-3fe7-4128-bac4-5c2687d4728e | Address on File | Contingent | DGB: 10 |
| d26a82ba-fa24-4dce-8a51-d1d6da54e3ab | Address on File | Contingent | NEO: 0.00872054 |
| 3dff5c34-ac4f-44a9-b9d4-639575ff4f4b | Address on File | Contingent | BAT: 0.34310998, USDT: 0.00647554 |
| f4b87cd9-4212-443c-a6ac-bacf4b1c7fa6 | Address on File | Contingent | BTC: 0.00000156, USDT: 0.03638032 |
| f16b28fc-3ecd-4fa5-ab70-8aae28925339 | Address on File | Contingent | USDT: 0.07953488 |
| 2717e67e-0c72-4c18-b179-4a21bbb45c78 | Address on File | Contingent | BTC: 0.00000009, DMT: 16.45584947 |
| 8237a8b1-0850-4452-bbd1-de422de32456 | Address on File | Contingent | BTC: 0.00000129, ETH: 0.00002371, ETHW: 0.00002371 |
| 3cef51cb-e8f7-40a8-ad62-6eea8dfc7e96 | Address on File | Contingent | BCH: 0.00000016, GRS: 0.01, USDT: 0.07594237 |
| 47b01603-3190-4b70-9667-c002887daddb | Address on File | Contingent | BCH: 0.00000286, BTC: 0.00000286 |
| 82dbceda-e776-4d13-89b7-2eb59b16cacc | Address on File | Contingent | ZEN: 0.01000373 |
| 3392d486-99d0-4715-8477-eaacfbb2fcfe | Address on File | Contingent | BTC: 0.00000287 |
| 3edd1768-9d25-4aa6-b158-456c3bbf5abc | Address on File | Contingent | BTC: 0.00000287 |
| 8639bd01-165b-48ba-8f46-70da6372d5e5 | Address on File | Contingent | BTC: 0.00000287 |
| b222cb07-00fd-4cf1-843b-1cb585c49a5d | Address on File | Contingent | BTC: 0.00000287 |
| e9b9567a-d0d0-47ea-ac53-7f60031158fc | Address on File | Contingent | BTC: 0.00000287 |
| f9690782-a87e-41b2-9861-44d8fe8d4e16 | Address on File | Contingent | BTC: 0.00000287 |
| 51a7ee42-aa75-44bd-b6dc-ce06f3c6598e | Address on File | Contingent | ZEN: 0.01 |
| 6dc65ce2-0c26-4a1b-8801-7bca844474f3 | Address on File | Contingent | BTC: 0.00000007, IOC: 8.26898932, USDT: 0.03133352 |
| 81741016-1852-46c4-a63b-8835da5e73d6 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105, DOGE: 0.6912, SNT: 0.00891505 |
| bef62945-8d4d-4037-9482-c810befebbbe | Address on File | Contingent | STORJ: 0.25597392, USDT: 0.00081476 |
| f4356846-3477-480e-98d5-3a7e119ad9c6 | Address on File | Contingent | BCH: 0.00000444, USDT: 0.07881469 |
| b01ecd79-d2ae-4926-8ee6-fa9e5c874bcb | Address on File | Contingent | BTC: 0.00000018, XRP: 0.17408511 |
| 4d8fb6d5-9687-4302-84ef-75d722f1b257 | Address on File | Contingent | BAT: 0.33451137, BTC: 0.00000029 |
| 8d281947-f136-48d3-9021-9547432a1e37 | Address on File | Contingent | USDT: 0.07926449 |
| 28f37e3c-22a4-40e8-9f57-57def5ecf59c | Address on File | Contingent | BTC: 0.00000235, USDT: 0.01423271 |
| 694d6d9e-8520-44cd-be1c-2133caeed68b | Address on File | Contingent | BTC: 0.00000181, ETH: 0.00000946, ETHW: 0.00000946, USDT: 0.01167938 |
| 99a6d0d4-fc4e-4f67-9fe3-3a5288d28544 | Address on File | Contingent | ETH: 0.00004287, ETHW: 0.00004287 |
| fe3ff047-19c4-4af5-bc1f-0dc6efed51d8 | Address on File | Contingent | BTC: 0.00000286, USDT: 0.00010947 |
| 1d368f69-0f4d-4abd-ac7c-b05260e83422 | Address on File | Contingent | BTC: 0.0000025, USDT: 0.01006125 |
| a5e6c981-e249-482b-a293-cb5e09175989 | Address on File | Contingent | USDT: 0.07919683 |
| e6eb606e-7c4e-4557-82cc-a27dc778ab40 | Address on File | Contingent | USDT: 0.07918455 |
| 99e2e23f-7163-4094-be81-562ac41d19c7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.07862667 |
| 442e5f9e-335b-495d-9e59-968570384411 | Address on File | Contingent | BTC: 0.00000284, USDT: 0.0005931 |
| 0f09295b-9785-406f-bd05-0223f5d56eed | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000285 |
| 300e3e35-d0b9-45af-aaac-c5841a4624a4 | Address on File | Contingent | BCH: 0.00000285, BTC: 0.00000285 |
| 3f10b4f9-89b1-4f46-8a17-fdddf09c1abd | Address on File | Contingent | BTC: 0.00000286 |
| 5bc621cd-3716-439d-b89c-343f3acabb34 | Address on File | Contingent | BTC: 0.00000286 |
| 8bc46a26-4f9b-4dd3-906f-e40460920342 | Address on File | Contingent | BTC: 0.00000286 |
| 9266a1b6-70f9-49ff-8425-1a05817b0df0 | Address on File | Contingent | BTC: 0.00000286 |
| bd1a3eaf-9daf-4699-9e33-9be6ce1246a5 | Address on File | Contingent | BTC: 0.00000106, USDT: 0.04980092 |
| cb41f86d-0773-4082-87bb-a437ab76600d | Address on File | Contingent | BCH: 0.00000214, BTC: 0.00000214, ETH: 0.00001064, ETHW: 0.00001064 |
| 50cbd96e-7fb6-4ca3-b52e-4823bb581748 | Address on File | Contingent | BTC: 0.00000275, USDT: 0.00302481 |
| 4f26e601-94c4-41fa-a3fc-4c4106bf1bee | Address on File | Contingent | BTC: 0.00000007, DASH: 0.00182232, USDT: 0.00066108, XLM: 0.0073637 |
| 807d6014-aca1-4cce-b1ba-24d6770047b0 | Address on File | Contingent | BTC: 0.00000025, ZEN: 0.00908449 |
| d29e3920-dadc-4c10-b9a2-e03e7c89eab0 | Address on File | Contingent | USDT: 0.07903997 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71efb60b-f7d3-45d3-92f6-1d2a3da52ca2 | Address on File | Contingent | MONA: 0.19199723 |
| e98fb377-a690-4403-b153-30f031ecda1b | Address on File | Contingent | OMG: 0.0920676 |
| 1253f705-80a7-4a48-8ae2-10116fbf3854 | Address on File | Contingent | BTC: 0.0000016, ETH: 0.00001878, ETHW: 0.00001878 |
| 3136de56-7620-48d5-b1fa-9d96755a00ad | Address on File | Contingent | SC: 1, SYS: 0.62588856 |
| 545213fc-dcdb-42a5-b43e-e7c7641a1807 | Address on File | Contingent | ARDR: 1, USDT: 0.00065976 |
| 8171c96a-f00f-4d04-a9ed-107d533ed016 | Address on File | Contingent | BTC: 0.0000007, DOGE: 0.82352941 |
| 5d09e5d4-f138-4187-bbf8-dc53591b010f | Address on File | Contingent | ZEN: 0.00993917 |
| fee5c655-27c1-4b87-b3e3-e33063e20a1e | Address on File | Contingent | BCH: 0.00000284, BTC: 0.00000284 |
| 7d249f35-be52-42e0-bf35-eb79a809bee1 | Address on File | Contingent | USD: 0.04940742, USDT: 0.02967964 |
| 291dcc44-b183-4f11-95c2-369d83a5bf66 | Address on File | Contingent | BTC: 0.00000285 |
| 790480c9-fbc2-471e-ae3f-d176f9348ef1 | Address on File | Contingent | BTC: 0.00000285 |
| aeceb7e7-8dbb-4e00-86ee-2088069c7ddd | Address on File | Contingent | BTC: 0.00000285 |
| d45f8ca5-ad5e-4f4d-83a7-337443deb735 | Address on File | Contingent | BTC: 0.00000285 |
| ac02f8ca-5f02-4bd7-9a09-a69ab80bbd5f | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00139794, VTC: 0.67209219 |
| 348085c8-1cfd-4331-8fa2-923a8df78747 | Address on File | Contingent | USDT: 0.07884967 |
| faef296b-0f68-4469-9777-ddc9087c8cf1 | Address on File | Contingent | BTC: 0.00000096, NXS: 0.74117354 |
| 8d3cb986-bf96-4306-94c5-9e17b8360585 | Address on File | Contingent | ADA: 0.20000182, BTC: 0.00000018, USDT: 0.000862 |
| f55b63ea-2b7e-4830-8085-ae5cc0a4ede4 | Address on File | Contingent | BCH: 0.00000031, ETH: 0.00000014, ETHW: 0.00000014, NAV: 2 |
| 93aaeb73-ce68-41cf-b4e5-7541e443ae88 | Address on File | Contingent | BTC: 0.00000202, ETH: 0.00001235, ETHW: 0.00001235 |
| 219aa9ea-7475-4ecf-a89f-6bb17beeb6fb | Address on File | Contingent | USDT: 0.07871975 |
| fc6a63d0-7686-4e3f-b76b-3fb1f266cec5 | Address on File | Contingent | USDT: 0.07871752 |
| 83ebc673-a6d2-4f28-9110-b3f62bf7d6b1 | Address on File | Contingent | BTC: 0.00000284, USDT: 0.00010143 |
| 9f9f241f-d4bf-482c-9d72-ac3ea2f22595 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.41870043, DOGE: 0.009875, PTOY: 5, USDT: 0.00012317, XRP: 0.00979161 |
| 86f57d10-55e2-4697-955c-ee09bf98a598 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00003163, ETHW: 0.00003163, USDT: 0.01270535 |
| 1bec4e30-7645-448e-93d4-47b4d2f8b13b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VIA: 2.44997395 |
| b5228299-f844-4969-bcac-ffc136b839f5 | Address on File | Contingent | ETH: 0.00004254, ETHW: 0.00004254 |
| 9c713bcc-e4ac-4090-8857-54de919ac1d7 | Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000283 |
| aa9dd728-a804-44de-8eb7-5a98db667efb | Address on File | Contingent | BTC: 0.00000056, ZEN: 0.00794906 |
| a767ad41-acaa-416c-a767-1647dd3b06df | Address on File | Contingent | BTC: 0.00000013, NEO: 0.00821566 |
| b5de97e7-04ec-4bcf-85fe-5b4d08280e6a | Address on File | Contingent | BTC: 0.00000284 |
| b82c3484-2597-4d59-84fe-61d8b7a92e4b | Address on File | Contingent | BTC: 0.00000284 |
| ef510bb8-f8d1-4bdf-b020-941ea35946c9 | Address on File | Contingent | BTC: 0.00000284 |
| 93d542db-bf43-469d-9463-2741a484923b | Address on File | Contingent | BTC: 0.00000007, XLM: 0.85959204 |
| 9de82191-14c6-4acc-9d3f-f46b032e59f6 | Address on File | Contingent | ETH: 0.00004249, ETHW: 0.00004249 |
| 27b4a2e1-a937-47eb-9463-626fd997d981 | Address on File | Contingent | IGNIS: 6.672311, NXT: 13.344622, USDT: 0.00808361 |
| a6a81f22-7a4a-43d3-b17a-e39c1afe8665 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.00838868 |
| bed98238-786d-4c39-85df-697e2012e55b | Address on File | Contingent | ETH: 0.00004247, ETHW: 0.00004247 |
| 430b6d89-9015-4e16-b068-719c408d1e47 | Address on File | Contingent | NAV: 2 |
| b2f55b1e-3fd6-43f0-bc1e-66353fe0adb7 | Address on File | Contingent | NAV: 2 |
| a31cf669-ace0-4fb4-befb-804903752299 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000007, VAL: 0.0378 |
| 41c1d10a-660d-4bcd-8130-5a539290cd1e | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167, IGNIS: 14.29471039, USDT: 0.00417183 |
| 8a826587-5522-4799-8b34-cca8adac6221 | Address on File | Contingent | ADA: 0.02, BTC: 0.00000217, XLM: 0.12448812 |
| 6dfe0309-d3d6-4066-9daa-0288b6afe700 | Address on File | Contingent | BTC: 0.0000007, PTOY: 2.85695478, USDT: 0.01947224 |
| 3fcf3eaa-9e13-473c-95b3-c081e032c41f | Address on File | Contingent | XMY: 1916.667254 |
| a2137c97-c62b-4268-a6a4-49eec3ef9f63 | Address on File | Contingent | BCH: 0.0002018, BTC: 0.00000002, PTOY: 4 |
| 71e757db-0c2e-4fe9-8eb3-fe2674f8ec76 | Address on File | Contingent | BTC: 0.00000283 |
| 739b907b-86c4-4e11-815d-226ab7f3db19 | Address on File | Contingent | BTC: 0.00000283 |
| 995dd688-82e7-4239-ac47-f64ecfc7bbcf | Address on File | Contingent | BTC: 0.00000283 |
| cc5a22df-7a1f-4f9b-9642-27ab72421f3d | Address on File | Contingent | BCH: 0.00000063, ETH: 0.00004232, ETHW: 0.00004232 |
| d77a90c8-924f-4c2e-bdf9-68d74393ac45 | Address on File | Contingent | BCH: 0.00039146, BTC: 0.00000126 |
| 42fd0cc8-050c-476e-844a-d2883be6ca81 | Address on File | Contingent | NAV: 1.995 |
| 11547412-7678-4fe2-bd0e-49610127e732 | Address on File | Contingent | USDT: 0.0782269 |
| 9681e64e-2fa9-4ea8-8590-71a76a208858 | Address on File | Contingent | USDT: 0.0781972 |
| eae84a5a-23b2-4376-b64a-c45666c64c33 | Address on File | Contingent | UBQ: 3.21708532 |
| 229c66d8-cbfa-472f-a168-440ca6b35619 | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00001421, ZEC: 0.00153749 |
| 451989e9-c34a-4446-ab0d-9a0077fd0c47 | Address on File | Contingent | USDT: 0.07815899 |
| 173dc3c9-aa5c-400a-9af3-b2f648c305ce | Address on File | Contingent | PRO: 0.20958659 |
| b222e0e6-8922-41e3-a8c5-76d2a1a88c3f | Address on File | Contingent | BTC: 0.00000281, ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.00004988 |
| 06e85a9e-e710-45e4-9a6f-f1cf27d361f3 | Address on File | Contingent | DGB: 9.8 |
| 0fd2158a-3549-4cb3-8849-c3d352ee41e4 | Address on File | Contingent | DGB: 9.8 |
| 634d0d54-ada6-4c17-8944-cea5b630faea | Address on File | Contingent | DCR: 0.00472895, USDT: 0.00088701 |
| 49a7d26d-7bfe-4f73-bd92-ce1c762a5c1e | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000281 |
| 5790867a-b15e-44f7-86a6-3985ce3e2f83 | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000281 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 667498fe-6015-444d-92fa-a64d45d65eef | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000281 |
| b1c610df-73dc-4d7d-8800-becf20b32ab0 | Address on File | Contingent | BTC: 0.0000018, USDT: 0.02825824 |
| 87756e92-9e6d-4da2-9a8b-f71d138d6f6c | Address on File | Contingent | LTC: 0.00100676 |
| 75df458e-abd7-434e-9a39-150d9c7f36c5 | Address on File | Contingent | BCH: 0.00007744, BTC: 0.00000251, OMG: 0.00000023 |
| 9e3e2244-68be-4370-906b-9fb9a7e0ca01 | Address on File | Contingent | XLM: 0.87538381 |
| 41495072-fdc0-408c-872c-87216bd5f106 | Address on File | Contingent | BTC: 0.00000282 |
| 6de69d43-b751-4e14-850f-2feae8384a46 | Address on File | Contingent | BTC: 0.00000282 |
| 755cfaa2-c287-46a8-aff9-932fd83f79cb | Address on File | Contingent | BTC: 0.00000282 |
| 7dd5efc6-697b-4274-9b98-46fc8c9da570 | Address on File | Contingent | BTC: 0.00000282 |
| 82792800-2f1c-4fba-89e3-80513b6885d5 | Address on File | Contingent | BTC: 0.00000282 |
| 9db26075-6b6e-494a-bd40-a148ef3098be | Address on File | Contingent | BTC: 0.00000282 |
| f8a23adc-747a-42b9-a2be-a78ef163e751 | Address on File | Contingent | BTC: 0.00000282 |
| b2b07769-cc6f-4250-afa7-6a7546b00007 | Address on File | Contingent | ZEC: 0.00236312 |
| a0316408-21d3-4703-b8c3-919a61ddfecb | Address on File | Contingent | ETH: 0.00002394, ETHW: 0.00002394, USDT: 0.03371363 |
| 08f831e1-747e-46f6-ab69-445c4423e3c4 | Address on File | Contingent | BTC: 0.00000002, PAY: 7.26106599 |
| 060c7fd8-cdb9-42d8-81ec-b046d01dc148 | Address on File | Contingent | USDT: 0.07792711 |
| 6f180899-b06a-458d-9991-3ead03bea1c6 | Address on File | Contingent | USDT: 0.07784138 |
| 00732ae9-064e-471c-b9b3-bd0c6516077f | Address on File | Contingent | BCH: 0.0000028, BTC: 0.0000028 |
| 286a6fb3-08c5-4118-8a08-6de6bb873a10 | Address on File | Contingent | BCH: 0.0000028, BTC: 0.0000028 |
| c8f09ba9-3385-40bb-9348-5a4e8a6c9a32 | Address on File | Contingent | BCH: 0.0000028, BTC: 0.0000028 |
| 680e57d4-a37b-49cb-abec-48ebd8b5ff92 | Address on File | Contingent | BTC: 0.00000281 |
| 88c3b31b-8b88-4dd5-8637-2fa6aaceb013 | Address on File | Contingent | BTC: 0.00000281 |
| 576e67ac-4b18-40c0-8a0f-26175af0089e | Address on File | Contingent | ETH: 0.00004206, ETHW: 0.00004206 |
| 8bac842e-35b9-4c21-8b2e-c4b0104305db | Address on File | Contingent | BCH: 0.00070086 |
| 9fffbc38-de66-4140-80dd-e4c7ed02163e | Address on File | Contingent | FIRO: 0.04436923 |
| 1c99994e-b073-451d-9e15-93af7bc0fa83 | Address on File | Contingent | BCH: 0.00070055 |
| 16fd2a99-5801-423f-b9af-b7f695b91548 | Address on File | Contingent | USDT: 0.07767136 |
| 6df04590-e3f7-4220-9ba3-2e0d4017b26e | Address on File | Contingent | THC: 24.5621791, USDT: 0.0238 |
| eb27a6fc-d281-4d3e-9111-8570aa5bc9df | Address on File | Contingent | USDT: 0.07759684 |
| 39f019be-0533-4a17-bd49-911316ff35ea | Address on File | Contingent | EXP: 1.45059929, UBQ: 3.04410345 |
| 1983f249-680d-4911-9144-10cbedcb98a5 | Address on File | Contingent | BTC: 0.0000011, ETH: 0.00001987, ETHW: 0.00001987, USDT: 0.01042168 |
| 88921fa1-6f7b-4011-980b-edcade1f662c | Address on File | Contingent | ETH: 0.00004194, ETHW: 0.00004194, USDT: 0.00001153 |
| 021c2941-ae26-4e9b-ac6a-41b97f135889 | Address on File | Contingent | LTC: 0.001 |
| 126521f8-59b4-407f-8de7-4c2e702be314 | Address on File | Contingent | LTC: 0.001 |
| 1807808c-2963-4dc8-a890-c8f0f7ead48d | Address on File | Contingent | LTC: 0.001 |
| 46fa8b33-6618-4154-ae86-295fff641be1 | Address on File | Contingent | LTC: 0.001 |
| 86ee1d2b-1785-461e-853b-fc431f220178 | Address on File | Contingent | LTC: 0.001 |
| 880bf22e-54dc-443e-a4f6-0790245f3834 | Address on File | Contingent | LTC: 0.001 |
| db83ad43-4886-47be-9bcd-64024d85acd1 | Address on File | Contingent | LTC: 0.001 |
| e5aa9d1c-c0d9-4da8-8f01-65b0a4a8422d | Address on File | Contingent | LTC: 0.001 |
| e6d84c77-6362-4beb-a994-f5d75e53dc2c | Address on File | Contingent | LTC: 0.001 |
| f0fdaba3-7aa3-45a6-81ef-ce077723bcab | Address on File | Contingent | LTC: 0.001 |
| c2f13df3-38f8-4137-81e2-4617cda047a4 | Address on File | Contingent | ETH: 0.00004194, ETHW: 0.00004194 |
| 9f8b9694-caf1-4627-a4cc-7b8c2495a92f | Address on File | Contingent | USDT: 0.07752494 |
| dc33c20e-da24-4729-a159-1bf12b6b3506 | Address on File | Contingent | BTC: 0.00000079, NEO: 0.00609764 |
| c05517c5-f681-482f-9d83-ca71e303ab39 | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000243, GAME: 0.78519303 |
| c195ed01-67db-4536-9801-73757ba5a6ef | Address on File | Contingent | BTC: 0.00000003, MUNT: 138.9734829 |
| b1ec9567-2e3d-4a31-b96b-933669ac089f | Address on File | Contingent | ADA: 0.20932304, USDT: 0.00111346 |
| bba224eb-f502-4aa8-9442-38ca719c8d24 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00003121, ETHW: 0.00003121, USDT: 0.0097762 |
| a79feb4a-1ee3-4352-abef-8e1893dbcb6f | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00002834, ETHW: 0.00002834, USDT: 0.01309467 |
| b741ac8a-b08d-4fd0-abdd-e75111f98583 | Address on File | Contingent | BCH: 0.00000609, BTC: 0.00000277 |
| c5eb2ab2-605d-46d3-982c-c59ed30b6966 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.00959306 |
| 95d96e1f-e4dd-455d-a7de-86db24607e84 | Address on File | Contingent | BLK: 0.022553, SYS: 0.6384 |
| 72af2fc3-c2c4-439c-a595-47f6c9638bc3 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.06700797 |
| a3ec2ef8-f386-4135-b28c-9a3c4d627048 | Address on File | Contingent | BCH: 0.00069626 |
| a2d0df4c-9268-46e3-9945-b183cfbeedc3 | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000278 |
| 8a0c963e-9626-4217-826b-086529190861 | Address on File | Contingent | BCH: 0.0006961 |
| 14891c53-af20-4fa6-a1ed-aa6387388288 | Address on File | Contingent | BTC: 0.00000279 |
| 919477ec-d0b0-48ee-9863-d6eb07160b57 | Address on File | Contingent | BTC: 0.00000279 |
| f3a581ab-10e6-4c5c-bfc2-46ff8dce3f3b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00098259, XMY: 1837.320269 |
| b3e150fe-9cc3-4369-801b-d5e2d716162b | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105, ETH: 0.00002597, ETHW: 0.00002597, XVG: 0.006625 |
| 7bdf4c44-4ad3-4078-8e5f-24606f42606f | Address on File | Contingent | BTC: 0.00000101, USDT: 0.04920861 |
| 9ebc5267-a377-40e9-8113-c1f8ac755754 | Address on File | Contingent | BCH: 0.00068773, BTC: 0.00000003 |
| 81ceccb0-07b4-4e92-8f1b-c19d74a11108 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000097, RDD: 125.9588889 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 155d79e7-8e75-40a3-9938-495287b80a84 | Address on File | Contingent | IGNIS: 15.4560814, USDT: 0.00013097 |
| 2622e92e-e4ee-44a8-86e9-7781f40ed72e | Address on File | Contingent | UBQ: 3.17180148 |
| 17fe41d0-ec13-4bb4-adb7-53cf14c94ceb | Address on File | Contingent | BTS: 8.999 |
| 0cd0a3ad-2788-4cd5-b0de-96e9ffd84e0f | Address on File | Contingent | IGNIS: 15.47736575 |
| e70585b6-944c-4f0a-9bf4-43ba92cddf43 | Address on File | Contingent | BTC: 0.00000174, TUSD: 0.01, USDT: 0.01700556, XVG: 0.9121794 |
| 701b34e4-21a1-4b6e-9250-f9c2ad84fa60 | Address on File | Contingent | BTC: 0.00000047, SNT: 2.49554308, USDT: 0.0038826 |
| 11ad6d7b-fa73-44c2-bc4c-0997187db2df | Address on File | Contingent | USDT: 0.07702435 |
| 10e6a5ec-0172-428d-9ef3-af8f2ab88116 | Address on File | Contingent | MONA: 0.18718507 |
| f8b4ad70-c2f7-4042-87de-9d86fcc5869c | Address on File | Contingent | BTC: 0.00000251, USDT: 0.00755368 |
| 7a16ebfb-01ea-4614-b10f-18efda365f5b | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000234, USDT: 0.01203811 |
| e56a6cca-b008-48e2-bcbe-f05cc4bf1790 | Address on File | Contingent | OK: 13.32382675 |
| 33e23df6-3086-4fdb-9521-2b43baab8b93 | Address on File | Contingent | SIGNA: 70, USDT: 0.00024612 |
| ec2d2798-93df-4893-93fb-57a95ef077fe | Address on File | Contingent | BCH: 0.00001013, USDT: 0.07579891 |
| 638fa5bc-5843-43d9-b98d-bce4fc5f175a | Address on File | Contingent | BCH: 0.00069336 |
| 15ead1fb-c45f-482f-8680-1d900b2581fb | Address on File | Contingent | ETH: 0.0000416, ETHW: 0.0000416 |
| 7a3cdb65-7075-424c-bfdf-317705716c71 | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00002011, ETHW: 0.00002011, USDT: 0.00953795 |
| 170635c2-4f89-4de0-9b6f-2a60be1e3a7b | Address on File | Contingent | BLOCK: 0.99651154, BTC: 0.00000003, USDT: 0.00125391 |
| 78c86cc2-1016-4ef3-a43f-cc12d1cdd9f2 | Address on File | Contingent | USDT: 0.07683742 |
| 03452a9c-44cb-47d4-81be-aa878ef80909 | Address on File | Contingent | BCH: 0.00000093, BLK: 0.14010928, BTC: 0.00000093, DOGE: 0.6085837, SC: 0.241, USDT: 0.00459759 |
| dca19a30-48d1-4aa9-ae19-41c9f511b37a | Address on File | Contingent | USDT: 0.07675556 |
| 4394de63-d37e-4e51-8258-6db68dee9bb6 | Address on File | Contingent | BCH: 0.00000637, BTC: 0.00000005, PAY: 7.0053494 |
| ba739b42-300d-4f30-b388-f2fa8b421248 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013, XRP: 0.09515544 |
| 5fb09ec4-11ec-46d9-8397-6370b1ad83a5 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000277 |
| 5ba997da-aa1b-402e-a6a9-33eddbfa7352 | Address on File | Contingent | BTC: 0.00000007, SIGNA: 68.26051913 |
| 1a2efbd7-9162-49ff-80cf-97b762423638 | Address on File | Contingent | PIVX: 0.35000246 |
| b1df8f69-1630-491b-9f8c-5fc542a17a68 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.07663592 |
| b955466f-4a96-42ec-a13d-7c5487f21aa8 | Address on File | Contingent | BTC: 0.00000277 |
| c2b383d0-e34a-4571-9ccf-6c3f872b5cfa | Address on File | Contingent | BCH: 0.00069064 |
| 6e065e5c-c9e8-4a95-b15e-26a89a0f1ede | Address on File | Contingent | SC: 21.968 |
| 5802e15f-b890-461c-9648-d14ceed4e7b3 | Address on File | Contingent | BTC: 0.00000001, NXT: 27.33532798, USDT: 0.00006103 |
| 388b58e0-5b1a-4f1d-9649-d3e423a6fdf7 | Address on File | Contingent | BCH: 0.00062287, BTC: 0.00000027 |
| f9376973-3258-4c17-911e-970568cd970a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000181, USDT: 0.02641842 |
| 7bc239db-c1c2-4281-b979-00031dc44c42 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000031, USDT: 0.0678258 |
| ce9a1c3e-0850-439d-a83c-de74896fb594 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, UBQ: 3.07758 |
| 6b8b1cf9-d5a7-4879-af73-beee210298bd | Address on File | Contingent | BTC: 0.00000031, ENG: 21.9810124 |
| 1109c5f0-47f1-413f-b197-8b501c14c6f1 | Address on File | Contingent | BTC: 0.00000276, NEO: 0.00000121 |
| 24c6e2ee-6b12-4a75-98a7-ac2445ef17f0 | Address on File | Contingent | BTC: 0.00000276 |
| 2dbea3ba-1d5d-4e63-ac01-c457f532ad0a | Address on File | Contingent | BTC: 0.00000276 |
| 534b68c4-82a8-4399-b7ad-42c47d178b2b | Address on File | Contingent | BTC: 0.00000276 |
| ea8bfddf-48dd-408c-91a7-ddbcb6d44fb5 | Address on File | Contingent | BTC: 0.00000276 |
| 237d8fc2-c069-4eb7-a6eb-26feca7d9ad2 | Address on File | Contingent | BTC: 0.00000151, XRP: 0.08101019 |
| fca1a477-6da6-4729-aa9e-eff8e5170d56 | Address on File | Contingent | BTC: 0.00000183, USDT: 0.02570077 |
| 2cddab02-8ee3-416c-838b-5a80b046f0e6 | Address on File | Contingent | ZEN: 0.0096132 |
| ce53af6c-f066-4ab6-8a6f-b6f820e206d1 | Address on File | Contingent | USDT: 0.07630425 |
| 5ea6e61c-1e87-48b9-88e4-f95c3f568206 | Address on File | Contingent | USDT: 0.07629583 |
| 798dfbbe-949d-4b0d-af22-8cb767d1943b | Address on File | Contingent | BTC: 0.00000151, ETH: 0.00001867, ETHW: 0.00001867 |
| dcd7e638-916e-4c7d-a3ae-bb7ec51f9d2e | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, MAID: 0.41468685 |
| ac596a61-0143-457d-b44a-a3e1c7de0b7a | Address on File | Contingent | BTC: 0.00000005, XVG: 39.563728 |
| 2168598a-a71c-41b6-b644-984ae074dcba | Address on File | Contingent | ARK: 0.27332297 |
| 536aed8b-a0c8-495b-be4e-68e7dc711112 | Address on File | Contingent | USDT: 0.0762252 |
| 27ef77f2-c820-4982-9c76-ba215fc7d841 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.17725496 |
| 13e61b32-07de-4859-a383-d4284904931b | Address on File | Contingent | USDT: 0.07621095 |
| 0a041366-a634-4358-a72d-8aff02c4f8e5 | Address on File | Contingent | BTC: 0.00000002, EXP: 30.38050425 |
| 950d42b8-8ad5-4188-a326-d6f03b508230 | Address on File | Contingent | USDT: 0.07617949 |
| 67736888-398b-4bc7-84d2-527054b58e51 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.05155228 |
| c99facea-d5b9-4539-a37f-cb87f23054a4 | Address on File | Contingent | ANT: 0.00007625, ARDR: 0.00009632, PAY: 0.00015658, USDT: 0.07582917, XEM: 0.00339951 |
| 159b053a-2729-49c9-a383-bc1c296e418e | Address on File | Contingent | THC: 31.86116788, USDT: 0.00632435 |
| 8b1cb4c3-75bc-4723-a4de-25b1d4b55281 | Address on File | Contingent | BTC: 0.00000232, ETH: 0.00000246, ETHW: 0.00000246, USDT: 0.00739383 |
| c77c53bd-1cbe-4ef6-bce0-fbac0c760a89 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000236, USDT: 0.01078533 |
| 0acb7579-20db-4c82-b057-dc8f9f3734e2 | Address on File | Contingent | BTC: 0.00000275 |
| 13ce723a-224b-4e53-80f1-776aa10ab598 | Address on File | Contingent | BTC: 0.00000275 |
| 1c107cb9-28ce-4ea4-8145-cd70c7da71dd | Address on File | Contingent | BTC: 0.00000275 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 308428a5-4b0b-4c15-8150-9e6e38763420 | Address on File | Contingent | BTC: 0.00000275 |
| 689c2625-dce2-4366-9d20-2e12b0e697b1 | Address on File | Contingent | BTC: 0.00000275 |
| b499862f-0739-4251-9ab6-f099e3bc84b9 | Address on File | Contingent | BTC: 0.00000275 |
| d521606c-5758-4267-90fc-e841af11f305 | Address on File | Contingent | BTC: 0.00000275 |
| f55adfe1-85ee-4169-ae80-36b645395f53 | Address on File | Contingent | BTC: 0.00000275 |
| b84953c1-0ac9-4a9c-8904-74b199ffd511 | Address on File | Contingent | BTC: 0.00000187, NAV: 0.00080268, USDT: 0.02430209 |
| 06da4d4a-7e2d-40fd-919d-57fc5bbbe722 | Address on File | Contingent | BCH: 0.00058131, DOGE: 0.16 |
| 6ae83ba6-3a3d-49aa-8b1e-c26998858547 | Address on File | Contingent | USDT: 0.07602201 |
| 5179eda1-c5a9-436e-ad83-801933c7ff05 | Address on File | Contingent | USDT: 0.07600088 |
| 3098ea31-51dd-48d3-8d64-2272d8728682 | Address on File | Contingent | MONA: 0.18470777 |
| f5b2c710-c548-4b61-90c1-31eac8cde873 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.07128876 |
| 9f7c6a95-d6c3-4583-90ad-b5ffd27511f8 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.41887113, USDT: 0.04514947 |
| bca8ab99-c8ae-4386-8875-c6e23415aaf9 | Address on File | Contingent | DASH: 0.00063598, USDT: 0.04948281 |
| 53be84f7-1aee-44d9-b0e5-50c2957c8386 | Address on File | Contingent | BCH: 0.00068044, NEO: 0.00004623 |
| c5e1948d-dcef-4fc0-9533-9acd261d0b56 | Address on File | Contingent | BTC: 0.00000149, PAY: 0.56945512, USDT: 0.02859537 |
| 3a51cb0e-9f80-43d4-9510-36aafa5d0a03 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.07505478 |
| 3151adf8-26f5-4af3-af6e-cdd806fd6bbc | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546, USDT: 0.00024789, VTC: 0.64526354 |
| 83fc4a9d-95b5-4f2a-9170-81ca64551c4f | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000274 |
| 0cdb73de-f570-4e4e-8c52-333bb7e8507a | Address on File | Contingent | BCH: 0.00020774, BLK: 1.10700952, DASH: 0.00097469 |
| 59140138-fbfb-481b-9ad7-61155072ed6a | Address on File | Contingent | USDT: 0.07583202 |
| f8731194-9063-4219-bbb7-14ddac3a0dd1 | Address on File | Contingent | IGNIS: 15.22677304 |
| 06607375-0e96-4419-9bb0-ed2b9cae1ad2 | Address on File | Contingent | BTC: 0.00000274 |
| 9bed111a-708a-4940-8196-9df4ff6910de | Address on File | Contingent | BTC: 0.00000274 |
| f3a9f978-3374-47f3-b66e-bc6f5374c4eb | Address on File | Contingent | BTC: 0.00000274 |
| 95638a05-7458-4a2e-8bb1-41acee7ecdee | Address on File | Contingent | BTC: 0.00000008, LBC: 0.99105341, LTC: 0.0004231, ZEC: 0.00096064 |
| 14de284c-46b9-4fbb-b59e-7c878259b4c9 | Address on File | Contingent | DASH: 0.00155865, PPC: 0.027 |
| 717d628e-f0d6-49eb-a2bc-926ee7510c12 | Address on File | Contingent | USDT: 0.0000671, XVG: 40 |
| 73086461-4a54-4290-9dd3-6cdc66939033 | Address on File | Contingent | LBC: 4.22478834, USDT: 0.03703071 |
| b18d3fc6-e307-4d66-935a-9628783e97c5 | Address on File | Contingent | BCH: 0.0006827 |
| db2212e8-86a0-4a57-abe0-30126a9fdff4 | Address on File | Contingent | ARK: 0.00001516, GEO: 4.66972845, USDT: 0.00084596 |
| 8fdbdaf4-5e3e-47e3-8b94-e97a46811091 | Address on File | Contingent | BTC: 0.00000041, DOGE: 0.89035169 |
| 215472a5-10f1-42b5-a92c-9c861c3df399 | Address on File | Contingent | ADA: 0.2, BTC: 0.0000001 |
| c9656802-7a29-4407-8911-bc4cdb2a8357 | Address on File | Contingent | ETH: 0.00000606, ETHW: 0.00000606, USDT: 0.06448629 |
| ddd77c15-807b-4879-8b11-4343a78604ab | Address on File | Contingent | BTC: 0.00000188, ETH: 0.00001279, ETHW: 0.00001279 |
| 40e208fa-3321-4a66-9bab-6492c1737e1e | Address on File | Contingent | BTC: 0.00000108, PIVX: 0.20876904 |
| 29e100a2-fc11-459b-b43c-485077ad8258 | Address on File | Contingent | BCH: 0.00001569, BTC: 0.00000267 |
| f5cc628d-3642-40df-8aa9-0efba1dd6bbc | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000007, GAME: 5.68290877 |
| e5bd5ae6-9c21-4cea-ac13-a827015e71e6 | Address on File | Contingent | XLM: 0.84779665 |
| 3494b8d5-17b0-412c-90a6-82f3cf43bfa7 | Address on File | Contingent | BTC: 0.00000096, LTC: 0.00000093, USDT: 0.04891948 |
| a90d1597-dd24-45d8-90f0-c2530a259589 | Address on File | Contingent | BTC: 0.00000273 |
| a0c2088b-847c-4ba3-b15a-34117f95ab92 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, EMC2: 8.13863316, ETH: 0.00000006, ETHW: 0.00000006 |
| 714760b2-7eb4-445d-aed0-5e6fa4324874 | Address on File | Contingent | ETH: 0.00002259, ETHW: 0.00002259, USDT: 0.03376158 |
| a206ee88-3a41-49ed-b729-8df0f607e8e0 | Address on File | Contingent | WACME: 2.28401985 |
| 630d0d44-05fb-4616-bc87-b9bba68be542 | Address on File | Contingent | ETH: 0.00004082, ETHW: 0.00004082, PAY: 0.0000751 |
| 7525b59e-aef0-44c7-adac-4341f9941ac8 | Address on File | Contingent | BTC: 0.00000203, ETH: 0.00001043, ETHW: 0.00001043 |
| 81843825-414a-4791-9aaf-80c515abe0dd | Address on File | Contingent | BTC: 0.0000005, SLS: 0.01534522, USDT: 0.00047754 |
| 179198a2-9914-42c9-9f9a-787225f0a6fc | Address on File | Contingent | USDT: 0.07543216 |
| 464af6f6-6751-49d2-aaa3-de1ee3992a04 | Address on File | Contingent | USDT: 0.07539385 |
| 9646e84d-f07b-4039-aa36-c68dc4e298a4 | Address on File | Contingent | BTC: 0.00000217, USDT: 0.01533246 |
| ab463438-c87b-4d9a-a5c4-f8c7d8b2bc93 | Address on File | Contingent | ETH: 0.00004075, ETHW: 0.00004075 |
| be07bddd-2b5b-4f68-bcab-1ff80244a389 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.07311519 |
| b871cd1f-1d99-4d5c-954f-c8f1ff399725 | Address on File | Contingent | USDT: 0.0753135 |
| 413098bf-5437-40fa-8b61-d4cabafaa4e6 | Address on File | Contingent | XVG: 39.792281 |
| 0d253f6c-0419-4a07-8c9e-53b1d717ad71 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00094765, XRP: 0.17283458 |
| 6034caea-5229-4fa0-a61a-5b76061b313d | Address on File | Contingent | BTC: 0.00000272 |
| 7bdc4146-9edb-4990-a684-d957192613b3 | Address on File | Contingent | BTC: 0.00000272 |
| 84ac6d4a-8578-4cbc-abac-c3cd2cb9d98f | Address on File | Contingent | BTC: 0.00000272 |
| 92ed50f3-24bd-407f-847a-c2743ce42796 | Address on File | Contingent | BTC: 0.00000272 |
| e38a4454-c0f0-4d2e-b944-10e33c8d872f | Address on File | Contingent | BTC: 0.00000272 |
| faf6c213-ec27-4a97-8961-903160783873 | Address on File | Contingent | BTC: 0.00000272 |
| 05853c6e-16c7-4b74-ae0b-459486273e13 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.0569606 |
| b253a63c-cd37-4532-b82a-d12ffadab7d5 | Address on File | Contingent | BTC: 0.00000156, ETH: 0.00001734, ETHW: 0.00001734 |
| 7501ad93-86cf-4b94-b2d9-074e8a4ba1a6 | Address on File | Contingent | ETH: 0.00004068, ETHW: 0.00004068, PAY: 0.00007951 |
| 6f3315e3-832b-4f6e-b604-a6c1c75e652c | Address on File | Contingent | USDT: 0.07519119 |
| 5810e0b0-84da-465b-ae53-43ccf29460e2 | Address on File | Contingent | USDT: 0.07515766 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7752d26-8b66-4182-b7e6-514f10f9e2cc | Address on File | Contingent | USDT: 0.07511164 |
| 4ff8da75-12d8-429a-8e6d-3e87c70ca10b | Address on File | Contingent | BCH: 0.00067703 |
| 13cd4f87-28f2-4fde-9c5e-c07fadd802f0 | Address on File | Contingent | BTC: 0.00000034, DCR: 0.00402399 |
| 10e348a6-ef9e-4367-b2b5-76760fc657f4 | Address on File | Contingent | BTC: 0.00000266, LTC: 0.00000546, USDT: 0.0010709 |
| 9bff0c07-304b-4a29-8a78-0136681a9d2d | Address on File | Contingent | BTC: 0.00000003, MONA: 0.1804909 |
| f33f40c9-92bc-41ab-92c9-63206d2acfd0 | Address on File | Contingent | BTC: 0.00000034, GBYTE: 0.00145909, ZEC: 0.00152068 |
| 7a9972f8-4873-45f1-8566-5442c64af858 | Address on File | Contingent | USDT: 0.07507727 |
| b12ee841-d1c9-49d3-b5be-14bdba537078 | Address on File | Contingent | BCH: 0.00061388, BTC: 0.00000007, ETH: 0.00000272, ETHW: 0.00000272 |
| f0300a37-5028-4724-b142-7f66d441de0f | Address on File | Contingent | ETH: 0.00004059, ETHW: 0.00004059 |
| 8f2c8da6-5184-420a-8d0f-4c48981b93f5 | Address on File | Contingent | BCH: 0.0000027, BTC: 0.0000027 |
| 16da0b37-a937-42dc-8352-5aef4b1eedf4 | Address on File | Contingent | BTC: 0.00000216, USDT: 0.01522885 |
| d1d72ab5-8b7c-48fb-b822-ed629ae0190d | Address on File | Contingent | ETH: 0.00004057, ETHW: 0.00004057 |
| ffffd405-9d28-4258-baae-2663da5ea4f8 | Address on File | Contingent | BTC: 0.000002, USDT: 0.01965316 |
| 75d41f3f-48bc-4344-a081-5a8c104138ea | Address on File | Contingent | BTC: 0.00000271 |
| 96964641-3cf0-4e09-be20-255119016489 | Address on File | Contingent | BTC: 0.00000271 |
| c81c4515-7614-4c72-aa04-be2f856f1a18 | Address on File | Contingent | BTC: 0.00000271 |
| c14cc07d-0e7f-4e68-bfa8-d3aa34d145fd | Address on File | Contingent | ADA: 0.17957927, ETH: 0.00000511, ETHW: 0.00000511 |
| afd4afe3-035f-4a6f-9e99-ccc6a44aed95 | Address on File | Contingent | BTC: 0.00000007, ENG: 23.64312133 |
| 89026420-5685-4c6d-9e99-c347359a7a42 | Address on File | Contingent | BTC: 0.00000008, ENG: 22.86724436, ETH: 0.00000114, ETHW: 0.00000114 |
| ae925612-0a81-481a-90cf-6a645712508c | Address on File | Contingent | ETH: 0.00002416, ETHW: 0.00002416, USDT: 0.03026286 |
| 3956e7ab-b7d2-44f5-97f5-9d87c2c6207b | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00026919, ZEC: 0.00196754 |
| d2cbc812-7c6b-40f4-89eb-b65f6ea643ce | Address on File | Contingent | USD: 0.07521219 |
| 6b011584-4321-4af6-a729-62abd8eeeb7d | Address on File | Contingent | BCH: 0.00000676, USDT: 0.0741516 |
| c9c57ea5-8667-4582-8b09-1cbe64d77610 | Address on File | Contingent | BTC: 0.00000002, TRX: 1.08039458, XLM: 0.00684333 |
| 5ab9365a-b7e2-4adc-86d0-9b83e17a73d7 | Address on File | Contingent | BTC: 0.00000239, USDT: 0.00869359 |
| 5949b6d7-9789-4d38-9242-274bb170b260 | Address on File | Contingent | USDT: 0.0747965 |
| e402c605-e2f6-482e-a92c-645d33990f6d | Address on File | Contingent | BCH: 0.00000117, BTC: 0.0000011, ETH: 0.0000239, ETHW: 0.0000239 |
| 6b8720d3-a5a7-4b97-aa58-ea7b7128cc82 | Address on File | Contingent | BCH: 0.00000269, BTC: 0.00000269 |
| 1e4d4e19-a812-4ccb-b9da-05574da466d1 | Address on File | Contingent | BCH: 0.00019705, BTC: 0.00000191 |
| 1513bca1-f4b5-42c1-9994-e67ad46a129c | Address on File | Contingent | BTC: 0.0000027 |
| 5bfad40b-0dd7-4221-99be-e861446f9be2 | Address on File | Contingent | BTC: 0.0000027 |
| 84454680-c939-4bf4-8d61-2fa19ed81108 | Address on File | Contingent | BTC: 0.0000027 |
| d7f643bd-6505-47dc-92fa-11fffd6a29f3 | Address on File | Contingent | BTC: 0.0000027 |
| f980a4c1-92db-4b0e-a28f-4647d97249d1 | Address on File | Contingent | BTC: 0.0000027 |
| 056c5855-4b41-4df9-b8d5-785b57acdbf8 | Address on File | Contingent | BCH: 0.00000612, ETH: 0.00004004, ETHW: 0.00004004, USDT: 0.00001001 |
| 03139570-b1b6-4dfb-b3be-45a7ce0edf50 | Address on File | Contingent | IGNIS: 15 |
| ca82b4fd-cf84-4088-987a-18377b4df229 | Address on File | Contingent | IGNIS: 15 |
| fa300ba7-10d7-4cd2-84d7-25e7792600f9 | Address on File | Contingent | USDT: 0.0746985 |
| 0cf1bb8f-2328-4f37-b6e0-e4c062975e2a | Address on File | Contingent | SC: 21.42534466 |
| b8ed3b86-91a6-443f-b065-19f9ee1d8075 | Address on File | Contingent | BTC: 0.00000199, USDT: 0.01961659 |
| 8f73a3a7-a17e-4995-a28a-e4c4590aadbf | Address on File | Contingent | BTC: 0.00000265, USDT: 0.0013477 |
| 2a44ab42-cfeb-415c-93c4-21a59b9ab68d | Address on File | Contingent | BTC: 0.00000003, DGB: 9.24578993, USDT: 0.0001305 |
| 0875fc27-1290-4ccd-8b13-0b5b19ec74ca | Address on File | Contingent | ADA: 0.2, BTC: 0.00000006 |
| bfdcd14e-69f2-4add-80ea-c79f6189d837 | Address on File | Contingent | PAY: 7 |
| 87e1f782-91f3-451e-9881-b6bcdd90f186 | Address on File | Contingent | XDN: 1700 |
| b6ed2843-4e4c-4c4b-ab06-84d6364556b7 | Address on File | Contingent | BTC: 0.00000208, ETH: 0.0000092, ETHW: 0.0000092 |
| e0f89390-ff4c-43a5-aabf-590bc5f13c22 | Address on File | Contingent | OMG: 0.08687973 |
| 49dc8a7c-8efe-4656-b5d9-b65ba15e65c4 | Address on File | Contingent | ZEC: 0.00225744 |
| 84db9350-1aab-4a59-9a03-f0300fdaa3f3 | Address on File | Contingent | BCH: 0.00067172 |
| bab474d0-1c25-4023-abb6-b4bd2ab7766a | Address on File | Contingent | BTC: 0.00000016, USDT: 0.07006104 |
| d30ec2f0-9f22-43e1-8bb2-161d3e77c472 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000269 |
| 5af4f4ce-04d1-443a-a7ae-c91e965f323f | Address on File | Contingent | BCH: 0.00000268, BTC: 0.00000268 |
| 0b90e458-07a2-4233-9632-1fc185115dd2 | Address on File | Contingent | BTC: 0.00000269 |
| 25af4054-70ad-4a9e-84a5-036ac1ec7026 | Address on File | Contingent | BTC: 0.00000269 |
| 4d4ef0c7-9b0f-4cce-87fa-30ba30901a12 | Address on File | Contingent | BTC: 0.00000269 |
| eed6adb3-49f0-4099-be61-8736dd899fa4 | Address on File | Contingent | BTC: 0.00000269 |
| e1b1a8b2-f314-482b-bca9-91267e3261d7 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 14.77912077 |
| 55ed0564-8433-4e46-9201-1b205eabadc7 | Address on File | Contingent | USDT: 0.07439287 |
| 3fa22698-d9a9-439b-b1bd-6ac9ce2e8a7d | Address on File | Contingent | BTC: 0.00000031, FLO: 6.30391185, MUNT: 9.11068109, USDT: 0.02790894, ZEC: 0.00083644 |
| 7d704e89-b3cd-4b91-9204-a4a6db9d4d37 | Address on File | Contingent | FTC: 33.92897339 |
| c78bf276-f3d2-4250-9fd7-a768fa902dd1 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00301852, XLM: 0.75 |
| 952ae267-d8b4-4b5f-8518-d41a4466de1e | Address on File | Contingent | BCH: 0.00010849, BTC: 0.00000225 |
| b1694748-8a24-4ff2-86b7-7f40dfcd294a | Address on File | Contingent | USDT: 0.07425709 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 797a8285-4cf9-480e-a62d-f4e0f449f7b4 | Address on File | Contingent | MONA: 0.18046624 |
| ed862804-e078-444d-88d5-aaf14afa2721 | Address on File | Contingent | BTC: 0.00000255, USDT: 0.00367227 |
| 51803695-1b38-4e66-9778-7a3e6970f56b | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000006, ZEN: 0.00913802 |
| bb09b431-3312-407a-a9c1-d9385b2d229b | Address on File | Contingent | BTC: 0.00000033, MUNT: 118 |
| e40f5888-0df6-4817-b2dd-058d6f9dde30 | Address on File | Contingent | BTC: 0.00000253, USDT: 0.00418876 |
| 0d32c1d2-a184-4032-97b9-1e9fceb97d64 | Address on File | Contingent | BCH: 0.00029681, USDT: 0.0412493 |
| 46e4ae1c-1693-48f3-9497-74aaf6c4a3a4 | Address on File | Contingent | BCH: 0.00000267, BTC: 0.00000267 |
| 49e376d1-3480-48db-95a6-929534926069 | Address on File | Contingent | USDT: 0.07416801 |
| 55fc7559-6e00-4e76-b0a9-d6520c0a2690 | Address on File | Contingent | BTC: 0.00000268 |
| 589c7667-fe82-4ef2-a067-25a54cf457ca | Address on File | Contingent | BTC: 0.00000268 |
| 64f7ef01-0232-43a2-bac5-001440c1d431 | Address on File | Contingent | BTC: 0.00000268 |
| a9f1a519-c15c-4403-a6bd-a3b465b01988 | Address on File | Contingent | BTC: 0.00000268 |
| e78a4b85-897b-419a-b542-278f7ca1e671 | Address on File | Contingent | BTC: 0.00000268 |
| e85fce6f-b54f-4846-b121-b435aa445ff3 | Address on File | Contingent | BTC: 0.00000268 |
| 0e812462-6e30-4b67-91f5-9e0e5a1f8113 | Address on File | Contingent | BTC: 0.00000003, GAME: 5.65399265 |
| 6293c41b-c7cb-4770-bd34-06033da24991 | Address on File | Contingent | USDT: 0.0740918 |
| ca487199-c518-4532-8e74-d5931e874426 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.83302923, XVG: 0.897 |
| 5175fb76-7b09-48bb-8e68-bcecc7e046b3 | Address on File | Contingent | BCH: 0.00000125, BTC: 0.00000267 |
| 04059f28-f258-45e6-8c52-b9c9a9f14e00 | Address on File | Contingent | NEO: 0.00810706 |
| 41f673dc-1de9-4d41-9646-1fbf9da929b7 | Address on File | Contingent | BCH: 0.00064204, BTC: 0.0000001 |
| f5c31d23-b83e-4fbf-a36d-e01cf93b7dfe | Address on File | Contingent | USDT: 0.07396794 |
| d4bcb30b-21aa-47a4-b863-433abe4cda0c | Address on File | Contingent | LSK: 0.00000483, USDT: 0.00017975, XLM: 0.8272851 |
| 5d93da39-6ab3-434f-ae21-002a16291740 | Address on File | Contingent | USDT: 0.07392814 |
| 3350b77c-681e-496b-bc24-d30b009f27b9 | Address on File | Contingent | FTC: 0.03399489, KMD: 0.24955889, XVG: 0.484927 |
| 288e5da4-c442-4bb2-a802-500f0e5fe5af | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000008, FLO: 0.685, VRC: 0.168, ZEC: 0.00214728 |
| 282b7588-4279-4777-b3c1-10fd90a82ffb | Address on File | Contingent | ARK: 0.00060475, USDT: 0.0737393 |
| 4b0453d0-11bc-4dfa-9696-1d58c784a4cd | Address on File | Contingent | BCH: 0.00000266, BTC: 0.00000266 |
| 83bb9842-b69a-418d-bfc5-4b1776cc6850 | Address on File | Contingent | USDT: 0.07389034 |
| 330cfd93-b473-4927-b853-91a6e341cc63 | Address on File | Contingent | BCH: 0.00066602 |
| 2aa8b775-21e6-4d42-a7bb-55968a27e332 | Address on File | Contingent | BCH: 0.00058119, BTC: 0.00000034 |
| 0c5bca7f-b3dd-49b5-9003-dc97ee482de5 | Address on File | Contingent | BTC: 0.00000267 |
| c28fee02-b125-4e44-baf2-43ebff014e4c | Address on File | Contingent | BTC: 0.00000267 |
| c2d58339-a61a-450f-aa02-7e4e37e242fb | Address on File | Contingent | NEO: 0.0080912 |
| f4b5495f-3eb7-412b-b9da-3c6478573e85 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000002, XDN: 1669.682801 |
| 479b5904-2a1e-4df3-84c8-c66feaf98211 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.06057086 |
| 22292088-a1b2-4bc9-b8e8-82d8841d61ad | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00003815, ETHW: 0.00003815 |
| 0e5bddb5-c052-4b82-8607-cbd79b1dcffe | Address on File | Contingent | BTC: 0.00000004, DOGE: 1, RDD: 1 |
| e6030779-1b00-4502-b6b5-4c3c0279102f | Address on File | Contingent | BTC: 0.00000067, DGB: 6.93690086 |
| 3e6a1555-9448-4360-b837-8b7bf66c4d7d | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000033, ETHW: 0.00000033, TRX: 0.06569766, USDT: 0.0612468, XEM: 0.02241064, XLM: 0.00000858, XRP: 0.01257775 |
| 1183a13a-7e8e-4dec-9405-72597bb99e2e | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071, DOGE: 0.74738262 |
| 8eb4c452-5a22-4538-b67a-21dea2d923b3 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00003326, ETHW: 0.00003326, LSK: 0.0000393, USDT: 0.00753455 |
| 2e282c5d-022a-4c72-bc90-4fd2d293fa4c | Address on File | Contingent | BTC: 0.00000258, USDT: 0.0023219 |
| e8320d19-d9b9-483a-bb87-63e13033e270 | Address on File | Contingent | UBQ: 3.02983616 |
| f9e7a3eb-0fb9-4884-9f5e-5289f00b3a06 | Address on File | Contingent | BCH: 0.00000265, BTC: 0.00000265 |
| 1f0b3fb8-5c08-4586-817f-fce1f583439e | Address on File | Contingent | BTC: 0.00000266 |
| 23e6ff21-e00f-4991-b184-a410ada4d21b | Address on File | Contingent | BTC: 0.00000266 |
| 3807bbad-45c6-4635-8f0e-bc6875d46d16 | Address on File | Contingent | BTC: 0.00000266 |
| 5b704510-8e97-4281-add4-c04a6f56ef6d | Address on File | Contingent | BTC: 0.00000266 |
| 6e8e4895-7d44-4de8-9acf-469d44e2901b | Address on File | Contingent | BTC: 0.00000266 |
| 6f0f4a29-8cbd-464e-afc7-a1b00ab7ae6d | Address on File | Contingent | BTC: 0.00000266 |
| 98cc5408-6c69-4f0e-944e-1e98044432e4 | Address on File | Contingent | BTC: 0.00000266 |
| cf834dc1-f0d1-4ba1-ab98-82700f510fc6 | Address on File | Contingent | BTC: 0.00000266 |
| 6122b95e-d32f-4e8e-abdf-92a2f6f35664 | Address on File | Contingent | BTC: 0.00000004, DOGE: 1, POT: 0.099 |
| 73e6a6ce-5256-4380-923f-8deb79cb2f7f | Address on File | Contingent | VAL: 0.03637 |
| 0812c0f5-a057-462a-9ac5-217afaf24846 | Address on File | Contingent | BAT: 0.31564604, ETH: 0.00000342, ETHW: 0.00000342 |
| 12eb66e8-9028-4ba5-a7d1-e5cc3deb9409 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000027, USDT: 0.0660753 |
| 53bc7343-a9cb-4ad3-be87-a41dbe7774bf | Address on File | Contingent | UBQ: 3.02564631 |
| c2238264-37e5-428e-994e-239457ad8fa2 | Address on File | Contingent | ADA: 0.2, BTC: 0.00000002 |
| 203fbf07-e824-45ad-9feb-201f17e7b9ec | Address on File | Contingent | BCH: 0.00058305, BTC: 0.00000023, USDT: 0.0024536 |
| b5db99a4-54ce-4cf0-954c-ba1f053bf23a | Address on File | Contingent | BCH: 0.0000026, BTC: 0.0000026, ETH: 0.00000066, ETHW: 0.00000066 |
| 52d13c59-5939-4505-94f1-75356cb4929a | Address on File | Contingent | BTC: 0.00000186, USDT: 0.02197009 |
| 957de00d-6d50-4574-a095-8d26161927e9 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.06897586 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8e6ed1f9-8fe7-4633-a6b0-636debc8c5f0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000013, LBC: 6.43275615, VTC: 0.09425975 |
| 868c4938-7687-4e52-89ba-6cd25975ad09 | Address on File | Contingent | USDT: 0.07336744 |
| 79153000-7824-4860-b4fd-0be8143f5e20 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.03766727 |
| 54b8df1e-bd83-4e12-8562-16bd51b42767 | Address on File | Contingent | BTC: 0.00000024, DOGE: 0.13495763, VTC: 0.49599322 |
| 53cabc59-9677-4be8-acb4-6af881f94ac5 | Address on File | Contingent | UBQ: 3.01806171 |
| 76daf3e5-cb6e-48d2-bc08-d5dd15dbe321 | Address on File | Contingent | BCH: 0.00000264, BTC: 0.00000264 |
| ce7d4ebe-a73d-4f9c-805a-ec2e0c81df37 | Address on File | Contingent | DGB: 7.770005, LBC: 0.697, THC: 2.3 |
| 870dfdf6-986b-4eac-95b0-578711a333e7 | Address on File | Contingent | USDT: 0.07333344 |
| b6fb23c1-3ce1-4fbb-9927-414138f715ef | Address on File | Contingent | BCH: 0.0006482, USDT: 0.00142431 |
| 54ba141f-0198-44da-800c-5ead0cdff6ca | Address on File | Contingent | BCH: 0.000661 |
| 0f014be4-59f8-4146-97c0-9470d6631345 | Address on File | Contingent | BTC: 0.00000265 |
| 2987013d-2c80-4f43-9065-e6f95b95fe77 | Address on File | Contingent | BTC: 0.00000265 |
| 5e3245bb-4e6c-4c68-a7c7-67f7590c0af2 | Address on File | Contingent | BTC: 0.00000265 |
| 90b98b78-6820-42df-b712-5fdf5a16d778 | Address on File | Contingent | BTC: 0.00000265 |
| e9d1ec26-d8eb-4632-a8f2-2a37cec90768 | Address on File | Contingent | BTC: 0.00000265 |
| 945b45a1-bac7-4fde-8b9e-e7adf6f16348 | Address on File | Contingent | ETH: 0.00001682, ETHW: 0.00001682, USDT: 0.04221143 |
| bb2e95d4-22eb-44ad-b120-8feceb5b6773 | Address on File | Contingent | BCH: 0.00066073 |
| feba4a4d-33dc-4e83-8ef5-c52dea753eec | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000264 |
| 2bd0dec4-36c7-4f78-a1e8-f03df93ec4f8 | Address on File | Contingent | BCH: 0.00001055, XRP: 0.16892575 |
| 90dfbece-27ac-4699-8c3d-f2ef2636a90c | Address on File | Contingent | MONA: 0.17808 |
| 1f5cc4e0-3990-4907-b709-2a8f9cf2cc30 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.93530914 |
| 4dca354d-88ee-41b5-a516-dbd4f79ed8b4 | Address on File | Contingent | ADA: 0.0039551, BTC: 0.00000003, LSK: 0.08226624 |
| 982febdc-b34b-4452-a151-0e2fcb085eb4 | Address on File | Contingent | OK: 12.68187202 |
| 3b61e619-f99f-4b33-8351-ad24554fee9b | Address on File | Contingent | USDT: 0.07324818 |
| 72121883-6756-4524-9299-2014f4a2d4bd | Address on File | Contingent | USDT: 0.07321685 |
| d65a83a3-c247-4864-b8a5-97371fcc1a37 | Address on File | Contingent | USDT: 0.07319959 |
| 4e0b0f5f-cd5e-412f-9985-6e3498a65e58 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.07263465 |
| 580243b9-d03d-466c-a6aa-103aa5cf6ea8 | Address on File | Contingent | BTC: 0.0000002, NEO: 0.00741009 |
| b0943902-2297-43ff-a57d-c0c9e49967e5 | Address on File | Contingent | BTC: 0.00000015, PAY: 0.00006833, USDT: 0.06900956 |
| e8323e5d-d162-4cd5-9fb2-2b545d58c29d | Address on File | Contingent | BTC: 0.00000009, DASH: 0.00169797, USDT: 0.00000201 |
| 66071424-2245-492f-9af3-37fb95257c94 | Address on File | Contingent | ADX: 0.20338983, BTC: 0.00000042, QTUM: 0.01037009, USDT: 0.00275693 |
| f56d1cb6-beb0-4cc3-b579-9532fc61364e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 1 |
| 00f7d2e8-2a71-4cd5-a3a5-151680820780 | Address on File | Contingent | BCH: 0.000002, BTC: 0.000002, ETH: 0.00000951, ETHW: 0.00000951 |
| 12e32d3a-a9b2-4ffb-8ae4-966dfe4e9e99 | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00002295, ETHW: 0.00002295 |
| 4c23b1c7-069b-4a6f-ab31-1f32b996778f | Address on File | Contingent | USDT: 0.07313202 |
| 61b4d89b-2675-4053-948b-bd895d764987 | Address on File | Contingent | BTC: 0.00000007, EXP: 28.58586504 |
| b0992ec3-f48c-405b-9f9c-9ecb3793a7f9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000103, FLO: 0.79070853, USDT: 0.04392047 |
| 141b4b21-dd92-41b5-8abb-580aa44c14a8 | Address on File | Contingent | BTC: 0.00000264 |
| 465debc8-c556-4ce7-a2cf-3ad4d411ba59 | Address on File | Contingent | BTC: 0.00000264 |
| 68f81c24-88f2-49cf-a935-0eeeb9d728ad | Address on File | Contingent | BTC: 0.00000264 |
| 9dc97be2-8700-42ed-8981-3d5efaaccf45 | Address on File | Contingent | BTC: 0.00000264 |
| f14d6823-9762-4093-ae06-974c7d540da5 | Address on File | Contingent | BTC: 0.00000264 |
| fc30e579-34ee-44fd-9ff3-08dffbab23a8 | Address on File | Contingent | BTC: 0.00000264 |
| 8d7ae563-af38-4e4d-acb3-06f730cbb3e4 | Address on File | Contingent | ADA: 0.05255207, BTC: 0.00000005, LTC: 0.00000546, NEO: 0.005, USDT: 0.00641528 |
| 7926bad4-3af9-45ce-b384-70598fc387ab | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, DASH: 0.0015916, POT: 0.84, WINGS: 2.54349693 |
| cf36e5b8-66a7-45a3-8196-26f26195e6c1 | Address on File | Contingent | BTC: 0.00000167, USDT: 0.0268107 |
| 926faa2e-75d0-4280-a58a-59947c5f5601 | Address on File | Contingent | BTC: 0.00000112, STRAX: 0.07691592, USDT: 0.00538436 |
| b9c3e296-f6bc-48d4-985a-1958859b38f6 | Address on File | Contingent | ADA: 0.2 |
| c0c25b29-ddf3-4b4e-8f12-6d90a31d44f6 | Address on File | Contingent | ADA: 0.2 |
| be8a2010-00a4-4af0-be20-b3abd8b989fe | Address on File | Contingent | ANT: 0.00005419, BTC: 0.00000033, ETH: 0.00003307, ETHW: 0.00003307, USDT: 0.00250964 |
| dea3ec02-4d4c-4800-8d41-15f89dcb8ef3 | Address on File | Contingent | BTC: 0.00000003, MONA: 0.11998194, USDT: 0.02271488 |
| ff8d4a11-9862-43c9-a623-d1c6cd3c3517 | Address on File | Contingent | BTC: 0.00000213, USDT: 0.01395524 |
| fd3689f4-8909-454f-9283-fc827b1fa786 | Address on File | Contingent | BTC: 0.00000002, DOGE: 1 |
| d47c642c-51eb-4162-9bca-3afc90ae220c | Address on File | Contingent | BTC: 0.00000133, ETH: 0.0000195, ETHW: 0.0000195 |
| 32aa7807-1332-450b-9150-fd21c4965b4a | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.99964894 |
| c1041edd-eb00-461f-941b-10cb59b13b8d | Address on File | Contingent | BLK: 5.78519734, USDT: 0.00882044 |
| 5130f0bf-1520-45f0-b6a4-267ddeeb3754 | Address on File | Contingent | BTC: 0.00000263 |
| 592af8a1-6eb5-485a-9fb1-e51301deef6b | Address on File | Contingent | BTC: 0.00000263 |
| 8a2534e3-942f-46dc-b97d-374bad850dbb | Address on File | Contingent | BTC: 0.00000263 |
| e1f5482d-77e8-4c14-ae0d-1de24ae55a09 | Address on File | Contingent | BTC: 0.00000014, DOGE: 0.94673913, LTC: 0.00000546 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 77b26c37-f14d-40d0-8f95-9b82ed685b8a | Address on File | Contingent | KMD: 0.24894858 |
| 78de9f11-1a58-4514-9385-63e711371b03 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.07218957 |
| db5f58c2-4a97-42c0-88d4-d579f3267161 | Address on File | Contingent | BTC: 0.00000005, ZEN: 0.00898759 |
| f84e7f86-8ff0-4fdd-a74f-dfdfb96207ef | Address on File | Contingent | BTC: 0.00000166, USDT: 0.02676378 |
| eb14fa8f-73b1-489e-ab43-40d107f6be77 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.9975 |
| b48e9575-1f10-400c-acb2-8c4421b969c8 | Address on File | Contingent | STEEM: 0.104, USDT: 0.00153134, VTC: 0.44025791 |
| 5d3b8b5f-aa1a-44f9-8de1-50652c92e6f1 | Address on File | Contingent | BCH: 0.00064371, BTC: 0.00000003, WAVES: 0.00025586 |
| ff4cd021-d495-42b3-bbc0-f3c4be652111 | Address on File | Contingent | EXP: 29.18122439 |
| b971c06f-c46d-468f-b8b9-82b6aa8349ae | Address on File | Contingent | USDT: 0.07266022 |
| 1ddbf1d5-08e3-4494-81d6-62cc2555b426 | Address on File | Contingent | NXS: 1, USDT: 0.00208082 |
| a9bfaf96-5f30-4509-be86-fe7e87d8b66d | Address on File | Contingent | DGB: 8.6, USDT: 0.0040572 |
| 5878b764-0ebb-413e-8182-c5bb6f3b9966 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00029558, ZEC: 0.00187 |
| 7483be13-1762-4a13-9162-091e1c26e464 | Address on File | Contingent | MONA: 0.16371926, USDT: 0.00518779 |
| 3a8e373b-154d-478b-8eb4-2f632ab2dc3f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0719826 |
| 08b9145c-90b4-4674-bc39-8d16528baa57 | Address on File | Contingent | BTC: 0.00000262 |
| 8b646a1b-8fa1-4502-bd05-6ddf3592bd85 | Address on File | Contingent | BTC: 0.00000262 |
| d7fc36b5-549d-47ec-82e5-240c8e5b8488 | Address on File | Contingent | BTC: 0.00000262 |
| 3f50cb79-c5a2-45e9-93e9-631f2a14dbd9 | Address on File | Contingent | EMC2: 7.91046768 |
| bf4223dc-d139-4751-8fca-a91175309e6a | Address on File | Contingent | USDT: 0.07247626 |
| 31a70b3e-1a31-4e75-9219-f22a6dcd4e5c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000172, USDT: 0.02485692 |
| 2a18080b-7f8d-40d2-842e-993730a9a709 | Address on File | Contingent | BCH: 0.00065318 |
| 1c4e34a4-018c-4338-ba27-e98ed6779dfb | Address on File | Contingent | USDT: 0.07241973 |
| 8bd23cb8-ce7f-41b6-8203-a92d651e84ce | Address on File | Contingent | DCR: 0.00000223, MONA: 0.16917415, VTC: 0.02362455 |
| e5a6da62-4b37-44bf-96a7-2739667297ae | Address on File | Contingent | BTC: 0.00000232, USDT: 0.00815794 |
| 6ab001ae-57cf-4f4e-af13-bca401784f69 | Address on File | Contingent | USDT: 0.07235095 |
| cc3fc5e8-dce7-4487-a85f-f0485fe77120 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, NEO: 0.00607691, OMG: 0.01419403, USDT: 0.00000002, XMY: 113.5711073 |
| e0905808-4a50-4164-9c98-00bef1c964df | Address on File | Contingent | BTC: 0.00000098, ETH: 0.00002445, ETHW: 0.00002445 |
| 10cedcac-17c4-488d-9ba4-ffa931d72d0d | Address on File | Contingent | DOGE: 1 |
| 206a95cd-a6ac-4a3c-be98-47b1f4cefa58 | Address on File | Contingent | DOGE: 1 |
| 445cbc68-6167-45ef-a22f-5f684647a367 | Address on File | Contingent | DOGE: 1 |
| 46c84bad-dde2-4365-8c5a-2c0d03df838d | Address on File | Contingent | DOGE: 1 |
| 5c9ecaab-9933-4e8c-a510-09c2ec54aba8 | Address on File | Contingent | SNT: 3 |
| 7e6350d2-418f-4804-bc23-6313b57e707d | Address on File | Contingent | DOGE: 1 |
| 81f4ab76-34b7-4a4f-bb57-e9b5c370d72f | Address on File | Contingent | DOGE: 1 |
| 837e14e4-667f-4e0a-ad7a-96a0d5e568f1 | Address on File | Contingent | DOGE: 1 |
| 87ad528e-aa68-43fb-947e-5e8486f785ce | Address on File | Contingent | DOGE: 1 |
| 8b9007c7-82bb-4b70-9131-be4f44bb907c | Address on File | Contingent | DOGE: 1 |
| b5d4eba9-a70c-4c2b-a878-1417d2157acb | Address on File | Contingent | DOGE: 1 |
| c6ac1d1c-5ea3-4b21-a239-7e859a4c8caa | Address on File | Contingent | DOGE: 1 |
| d01b8f20-29d0-4628-8222-690d6827ea15 | Address on File | Contingent | DOGE: 1 |
| dab16079-e8d1-4ffe-bc68-aab9a9fc6beb | Address on File | Contingent | DOGE: 1 |
| e97177ea-209d-4a52-8ef3-f91a3acd6973 | Address on File | Contingent | DOGE: 1 |
| f946bb73-97e4-4229-9c8d-e4e7b24742ab | Address on File | Contingent | DOGE: 1 |
| 29c691b0-a68b-4b83-bc5e-49ffd5610358 | Address on File | Contingent | ZEN: 0.00910463 |
| b61db458-adac-41b8-8abc-7e8dd6704bfa | Address on File | Contingent | BTC: 0.0000003, USDT: 0.06396438 |
| 9b2f3193-7a96-4cad-aeeb-5a3003c50216 | Address on File | Contingent | BTC: 0.00000229, USDT: 0.00889247 |
| f0f5093f-6924-4767-9050-f3fdb2e27a27 | Address on File | Contingent | BTC: 0.00000261, USDT: 0.00002847 |
| 81d2dc00-6566-4f43-960f-df157182cb35 | Address on File | Contingent | NEO: 0.00791271 |
| 2292d8be-5260-4641-8387-7f26e87efa52 | Address on File | Contingent | DOGE: 0.776, ETH: 0.0000076, ETHW: 0.0000076, USDT: 0.00205729 |
| 1f29d39e-5c24-4bc7-a413-663709949259 | Address on File | Contingent | BTC: 0.00000261 |
| 1f633ce1-cbbd-4aed-8a5e-312426553dd7 | Address on File | Contingent | BTC: 0.00000261 |
| 4964202f-048a-4bae-b93f-62a9a2277176 | Address on File | Contingent | BTC: 0.00000261 |
| 4d5be40d-335f-409e-bfa6-cda6e8a2d7ff | Address on File | Contingent | BTC: 0.00000261 |
| 93c5c01b-8dc1-4703-8357-dfaa5b68a07b | Address on File | Contingent | BTC: 0.00000261 |
| a7780835-efef-4e9f-afed-6b6b04dd5267 | Address on File | Contingent | BTC: 0.00000261 |
| b247d3b0-f3f0-41e0-879a-482356f3b05b | Address on File | Contingent | BTC: 0.00000261 |
| de2e7c82-6500-43cf-8a55-b52c2729b8e3 | Address on File | Contingent | BTC: 0.00000261 |
| cd6d1898-0e7c-4e1e-955c-60ab6cd7fc42 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.06308188 |
| f8edb572-e11b-49af-9ac5-58ded49511a6 | Address on File | Contingent | BCH: 0.00065081 |
| c8df3b4f-83df-43c7-81f9-f49c116da004 | Address on File | Contingent | ADA: 0.19788344 |
| a9111505-6553-48ba-879c-30c73dcda040 | Address on File | Contingent | NEO: 0.00790613 |
| fe70df18-4165-424e-811a-5889d29fe8b7 | Address on File | Contingent | BCH: 0.00000003, DOGE: 0.9975 |
| 3fc9a2d1-6546-42b9-850d-42e3e648613a | Address on File | Contingent | DOGE: 0.9975 |
| e9411493-c720-426b-bc62-2355933b7b78 | Address on File | Contingent | DOGE: 0.9975 |
| 09da6810-d8c1-45e8-a5c4-ae2c9c150cfb | Address on File | Contingent | USDT: 0.07211796 |
| fbbe2a77-f11d-4ad5-9261-194e5e4837bb | Address on File | Contingent | BTC: 0.00000187, RDD: 1, USDT: 0.01993115 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05f1a16b-2f52-4ad9-bfec-d8a57f519400 | Address on File | Contingent | BTC: 0.0000026, USDT: 0.00011152 |
| 32d480d5-f22e-4c53-9d14-e6ff093233ee | Address on File | Contingent | BTC: 0.00000259, USDT: 0.0003737 |
| 0a7f0538-e853-40d5-a31a-74ab1cb6b478 | Address on File | Contingent | BCH: 0.00000751, USDT: 0.07118687 |
| 942437d5-60f7-4fc9-9460-2a619ce9d357 | Address on File | Contingent | QRL: 0.75421097 |
| cb722d49-5646-4244-8eb2-1aef591f699d | Address on File | Contingent | BTC: 0.00000002, STEEM: 0.361, USDT: 0.00000128 |
| 13422caf-8cf2-465d-9def-a3c8c74d2e11 | Address on File | Contingent | BCH: 0.00000259, BTC: 0.00000259 |
| 79b2768c-1836-409d-b962-92670caffaea | Address on File | Contingent | BCH: 0.00000259, BTC: 0.00000259 |
| 86a23de1-0633-4202-acd8-80d046ac7bfc | Address on File | Contingent | BCH: 0.00000259, BTC: 0.00000259 |
| 9ff1e615-7487-4343-bce4-1fc41a2ff11c | Address on File | Contingent | BCH: 0.00000259, BTC: 0.00000259 |
| b7b2c636-6e7b-4359-840f-a7acd3dfdefb | Address on File | Contingent | DOGE: 0.995 |
| 6d40063a-23d0-4be1-86c6-76c390279ccd | Address on File | Contingent | BTC: 0.0000026 |
| e0543806-80c4-4241-9a0d-b4528e1a18ed | Address on File | Contingent | BTC: 0.0000026 |
| cf1f3eb0-c21f-4386-92bf-98063f6eb3d0 | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.959375, USDT: 0.00033888 |
| dfbc0e9f-9e79-4baf-a38e-df986cbe43a0 | Address on File | Contingent | USDT: 0.07189542 |
| 0f830a1d-5a3b-4d6a-b99b-2a14c1c37ac6 | Address on File | Contingent | BCH: 0.00064789 |
| be84b493-86aa-4e35-b9d9-c576ff795aa1 | Address on File | Contingent | OK: 12.44164394 |
| 1333350e-770b-4869-b507-d7332d8ecc25 | Address on File | Contingent | USDT: 0.07182514, XRP: 0.00000012 |
| 5879f7b3-f916-4ac1-bbfe-3c3f4162c507 | Address on File | Contingent | BCH: 0.00064742 |
| f8f7d13c-8a08-41e8-be1c-4409534023f4 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, LBC: 7.77504104 |
| add74b7c-395d-4d05-9d41-522481718d7d | Address on File | Contingent | BTC: 0.00000001, EMC2: 7.80066189 |
| 7b863665-d872-4f49-b666-2c5115a2b069 | Address on File | Contingent | BCH: 0.00000809, BTC: 0.00000256 |
| e2b2c998-5308-4a16-a596-00e875561b6a | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000259 |
| f851d267-eddf-4cca-a80c-c6aa6b249fdd | Address on File | Contingent | BTC: 0.0000025, PAY: 0.00000001, RDD: 0.00000001, USDT: 0.0025457 |
| 9eab6ec8-0b97-4c9b-9bbe-faac849dd510 | Address on File | Contingent | EMC2: 7.82684055 |
| 0b836f0e-bc02-4170-a2ac-38f8f5d872d7 | Address on File | Contingent | ZEN: 0.00903072 |
| cde35850-434c-4c90-9e72-9ee2401f1da7 | Address on File | Contingent | ETH: 0.00001962, ETHW: 0.00001962, USDT: 0.03542065 |
| 507b3053-4827-43fe-b3bc-daf5bda95158 | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000258 |
| 74b4e8fa-26bb-461b-8257-2aa8b88cc9cf | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000258 |
| 0c498b29-241c-42c1-a986-50215f2ee2d3 | Address on File | Contingent | BTC: 0.00000259 |
| 6a219346-d083-4323-b84d-1348657441a3 | Address on File | Contingent | BTC: 0.00000259 |
| 6fd8856b-9cf6-48a6-b019-629e9a2cd5a2 | Address on File | Contingent | BTC: 0.00000259 |
| b74f092f-c395-4896-be59-1a2b132b2f96 | Address on File | Contingent | BTC: 0.00000259 |
| c3a583fc-5a2a-44d0-b4e0-0ce32896fb76 | Address on File | Contingent | BTC: 0.00000259 |
| cd8f57d6-f821-43fc-9075-26712cbde3b7 | Address on File | Contingent | BTC: 0.00000259 |
| cf079195-070a-4000-98ad-c078e14c0efd | Address on File | Contingent | BTC: 0.00000259 |
| ebdf40c6-62d2-4c29-bd74-630529bd139f | Address on File | Contingent | BTC: 0.00000259 |
| 3ddab2c5-f9c7-4f6d-8b74-9c8fbdd6bef1 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000258, PPC: 0.00043549 |
| 448fed5e-ce50-4ef4-80f0-cceeffbf9501 | Address on File | Contingent | ETH: 0.00003874, ETHW: 0.00003874 |
| 051aa380-bac7-4a55-b00d-6d138b6d93d3 | Address on File | Contingent | BCH: 0.00064035, BTC: 0.00000002 |
| df47639a-7688-411b-a521-38810d514864 | Address on File | Contingent | DOGE: 0.99 |
| 94e958e8-9382-440e-8813-739390978928 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.00891162 |
| c93cb1d4-3a0d-4af8-a510-276b34e33192 | Address on File | Contingent | BTC: 0.00000161, USDT: 0.02703064 |
| de2ad633-a8d5-4d24-9175-fd79cc981db4 | Address on File | Contingent | BCH: 0.00064497 |
| 5e1319d6-ba03-4018-a477-236d9d3cdc8b | Address on File | Contingent | ETH: 0.00003869, ETHW: 0.00003869 |
| 64a9fe67-cba3-4798-905d-6cdd1384b835 | Address on File | Contingent | BTC: 0.00000223, USDT: 0.00980924 |
| 29894cc6-a6e2-4687-8fbc-752937706de3 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000258 |
| d061391e-9f01-4676-8159-644d95df8fd4 | Address on File | Contingent | USDT: 0.0714746 |
| 996ea0e5-b750-4930-baec-9f64b8d239c1 | Address on File | Contingent | BTC: 0.00000234, USDT: 0.00671397 |
| befbb9f6-ead9-49d1-a52e-1f7eb204ad64 | Address on File | Contingent | BTC: 0.00000245, USDT: 0.00366697 |
| a407849b-ed68-483f-b91d-38c37fa7a8e3 | Address on File | Contingent | BCH: 0.00062702, BTC: 0.00000002, USDT: 0.00129604 |
| 942c8579-cb5e-4cfe-bc3a-c84decac209c | Address on File | Contingent | BCH: 0.00000257, BTC: 0.00000257 |
| 9dbba82f-96e0-4d3e-9f4d-cd40561c716e | Address on File | Contingent | BCH: 0.00000257, BTC: 0.00000257 |
| 3c9a9568-d4f0-4264-927d-3b0b346b0621 | Address on File | Contingent | BTC: 0.00000258 |
| 89f03807-f86f-4497-88ee-de88d89d9a2d | Address on File | Contingent | BTC: 0.00000258 |
| b4b69e9c-85a6-4e0a-b22b-e726b8c125d8 | Address on File | Contingent | BTC: 0.00000258 |
| be2c3094-411c-490f-bffa-26ef35a37459 | Address on File | Contingent | BTC: 0.00000258 |
| ec51fa06-b516-4486-8e9f-b83cbfc93df0 | Address on File | Contingent | BTC: 0.00000258 |
| 82fc5538-c43b-4809-a229-bb76f2bba10a | Address on File | Contingent | BTC: 0.00000078, IGNIS: 10 |
| 3f4b670e-4552-4ff4-99eb-3004f0941044 | Address on File | Contingent | USDT: 0.07137714 |
| ee7c8fb3-b9b0-467e-b159-0931776b0674 | Address on File | Contingent | BTC: 0.00000002, MONA: 0.1026293, UBQ: 1.17646757 |
| 62258cbb-974f-4190-af44-f596e42369df | Address on File | Contingent | BTC: 0.00000255, USDT: 0.00077709 |
| 8dc335af-d9d8-4405-8d7b-1962457730d4 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000009, ENG: 22.27783319 |
| 16d9cbbe-d2a0-4da2-aa14-e167d6d87d45 | Address on File | Contingent | BTC: 0.00000002, PAY: 6.6352997 |
| e1522787-3461-4d44-b461-c68233853889 | Address on File | Contingent | USDT: 0.07119323 |
| 8544c8a1-31aa-4422-b726-86b92e5ea909 | Address on File | Contingent | BTC: 0.00000257, DGB: 0.00966183 |
| dbd1f6e6-82ac-42f0-872d-e71b80d4b0eb | Address on File | Contingent | UBQ: 2.92922222 |
| 527e394f-e04e-4d58-ba44-e7e8fb4c5fc5 | Address on File | Contingent | BTC: 0.0000022, USDT: 0.01031112 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1741c1a3-c06f-4e99-83f5-68745085e900 | Address on File | Contingent | BCH: 0.00063916, BTC: 0.00000001 |
| 363bf3dc-4f12-4413-83a8-6245aca17a92 | Address on File | Contingent | ETH: 0.00003694, ETHW: 0.00003694, LBC: 0.3149493 |
| f13afc75-3f7a-462c-98ad-f3592ca0caa3 | Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000147, ETH: 0.00001632, ETHW: 0.00001632 |
| d2930401-a24b-441c-9ce6-dd607bd15558 | Address on File | Contingent | USDT: 0.07114352 |
| e27289c9-25af-4f99-91f5-f79896f73ad2 | Address on File | Contingent | USDT: 0.07113377 |
| 482c9be4-e8b5-49cd-91c4-ba9843834af8 | Address on File | Contingent | BTC: 0.00000257 |
| 83feba06-8839-4028-b7bb-8599e625cc32 | Address on File | Contingent | BTC: 0.00000257 |
| a20e78a6-5dec-4acd-adf3-4142704094d7 | Address on File | Contingent | BTC: 0.00000257 |
| c625cb69-322d-4fbb-a9db-70576fc060fb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GEO: 0.25467137, XVG: 35.090427 |
| 34b9f9ac-0e8a-40f7-a4bd-1d67f436488f | Address on File | Contingent | DOGE: 0.97143548, USDT: 0.00079621 |
| 7ea4b35c-c7d8-4a51-8817-0f3cad39fe80 | Address on File | Contingent | STEEM: 0.35912202 |
| 528c23a1-dbd3-4f07-a313-aae66ea989ad | Address on File | Contingent | VTC: 0.61836642 |
| 09085c7a-30b5-4106-ab65-f8cbcb40cf38 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.9625 |
| 72794d33-217e-4dc6-8c51-c02da80b770c | Address on File | Contingent | BTC: 0.00000064, GBYTE: 0.00502096 |
| 1a003fe9-de87-4b75-9ce8-9d1a494afbd5 | Address on File | Contingent | XLM: 0.79529272 |
| ef1ed97a-7dbb-4a12-b4b5-8ebfbf71656c | Address on File | Contingent | BTC: 0.00000002, NXS: 0.9975 |
| 03ebb987-6db3-4ba6-a9e5-11a6bc80b398 | Address on File | Contingent | BCH: 0.00000255, BTC: 0.00000255 |
| 14661f68-ceb9-41b8-a57d-367c3013271c | Address on File | Contingent | BCH: 0.00000255, BTC: 0.00000255 |
| 625ddc08-948a-4a08-8fb6-c0d2472c17e6 | Address on File | Contingent | BCH: 0.00000255, BTC: 0.00000255 |
| ae916a59-3b6f-45f6-b2d2-73e03a9db52b | Address on File | Contingent | BCH: 0.00000255, BTC: 0.00000255 |
| f965f1d7-19e9-4deb-b2ef-88b2b4fa11c9 | Address on File | Contingent | BCH: 0.00000255, BTC: 0.00000255 |
| 7fbcffed-2276-4ba0-8592-3f57c7721c45 | Address on File | Contingent | NEO: 0.00737643, USDT: 0.00350294 |
| 0a1ba0bf-37f4-4f25-b9a7-676c4abc2e0d | Address on File | Contingent | BTC: 0.00000256 |
| 20d3bdaa-86cc-4f02-9a37-2cebdb5a59d9 | Address on File | Contingent | BTC: 0.00000256 |
| 7809e1c7-c2be-42f6-8199-60985f13418e | Address on File | Contingent | BTC: 0.00000256 |
| df872b04-8142-4025-bae7-8fc335816130 | Address on File | Contingent | BTC: 0.00000256 |
| f9b0b0f2-c7e2-406c-88a9-d7fba283b59f | Address on File | Contingent | BTC: 0.00000256 |
| 12993a44-6783-4154-9648-863d11e95f17 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.0334451 |
| 0893d632-198f-4a1c-8132-15475fc258a5 | Address on File | Contingent | BTC: 0.00000235, USDT: 0.00577286 |
| 77180cc3-6320-445b-9c15-f665ee6d435a | Address on File | Contingent | USDT: 0.07079656 |
| 43ade560-7ae7-4ccf-930c-af5c44ec7979 | Address on File | Contingent | BTC: 0.00000201, USDT: 0.01516914 |
| 24e9d719-80ef-4281-82ea-6ce25defabde | Address on File | Contingent | BTC: 0.00000246, XRP: 0.0063346 |
| 28ec738a-a2b7-4f8b-94f5-ad6a4b5f4f05 | Address on File | Contingent | BTC: 0.00000015, DASH: 0.00000001, IGNIS: 13.1302521, USDT: 0.00119681 |
| a0310d02-7921-4a63-9990-b3353d7516e2 | Address on File | Contingent | ARK: 0.18890663, BTC: 0.00000065 |
| eaec28a7-f959-495a-978c-42829148af5e | Address on File | Contingent | ARK: 0.20207662, BTC: 0.00000006, NEO: 0.00138572 |
| 20c4f3d1-76aa-4e3b-b362-a31610127db5 | Address on File | Contingent | USDT: 0.07066043 |
| fdb3c1b4-627c-4dbe-b02d-ddeee0c9c13d | Address on File | Contingent | BTC: 0.00000005, IGNIS: 13.90825432 |
| f221cb32-2190-481c-96cd-6ee81c14d3be | Address on File | Contingent | XLM: 0.79234118 |
| 4aa637a4-5a10-42da-9699-8f6d3900f87a | Address on File | Contingent | USDT: 0.070619 |
| 6391495a-d098-4bbd-aca7-8eff2b7c17ad | Address on File | Contingent | USDT: 0.07061372 |
| 87a94f48-9eae-4ee7-a1db-92caa895fb5d | Address on File | Contingent | VTC: 0.61487116 |
| 929eb2c6-8333-415b-8add-84d8b6d0cdc7 | Address on File | Contingent | BTC: 0.00000032, IGNIS: 12.39766163 |
| 4fddd78d-4177-4d52-98df-53fe6cbe9cfb | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000004, SC: 19, USDT: 0.00321892 |
| bfdc3cbf-e165-49c4-bfc9-c7222c783f68 | Address on File | Contingent | BTC: 0.00000237, USDT: 0.00205017, XVG: 1.55159825 |
| d636c67d-4021-4b4d-9b79-9adc20a81a41 | Address on File | Contingent | BCH: 0.00000254, BTC: 0.00000254 |
| f7f4ee4f-0b60-4dfb-ace9-6c156bcd2b15 | Address on File | Contingent | BCH: 0.00000254, BTC: 0.00000254 |
| 092c81a4-f7a0-4bb0-a28a-98ce44813a4b | Address on File | Contingent | BTC: 0.00000255 |
| 652a75e2-4c32-4de5-bf29-8d2709e55cf2 | Address on File | Contingent | BTC: 0.00000255 |
| c8f5614c-6a09-4ac5-8aaf-9dd9ffd88e0f | Address on File | Contingent | BTC: 0.00000255 |
| 78b53640-121c-421b-bea6-421ca98f851e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.0000374, ETHW: 0.0000374 |
| bb168bc2-b1c2-4092-b23b-a8512317fd67 | Address on File | Contingent | NXS: 1 |
| bd6cda56-44bd-4a1d-95f0-e938718aa447 | Address on File | Contingent | BTC: 0.00000059, LTC: 0.00067458, USDT: 0.00188651 |
| 748bbb83-d20c-44c1-8370-2e659416b24c | Address on File | Contingent | DOGE: 0.975 |
| 6cfbde5f-cbaf-486b-b30e-8f7c7db05edd | Address on File | Contingent | USDT: 0.07048485 |
| a6399b9b-2f9e-4ae0-8e63-6eaea5b7e6ca | Address on File | Contingent | BTS: 8.22723611 |
| 72a913a7-6b55-45a3-a198-6d04c60ccc7d | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.45172667, ETC: 0.00125313, MER: 0.06265625, NXT: 0.10133795, OMG: 0.00125626, RDD: 2.91299997, SC: 0.70000749, STEEM: 0.00751884, USDT: 0.00019232, XEM: 0.050125, XLM: 0.04397274, XVG: 1.00062813 |
| bc360c48-8409-4ab5-afc9-ff4144f2a8a5 | Address on File | Contingent | USDT: 0.07039943 |
| fd5ef36e-8bc9-4169-8f92-df11ca9f2b76 | Address on File | Contingent | USDT: 0.070348 |
| 04578958-0280-4614-a7b5-79e97f6ac530 | Address on File | Contingent | BTC: 0.00000191, USDT: 0.01748558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3717a5b5-3630-4996-b228-9a2796724c20 | Address on File | Contingent | BTC: 0.00000197, USDT: 0.0158101 |
| c8afb6c8-3b31-4afc-a3ff-1cc4f1fcec8c | Address on File | Contingent | BCH: 0.00063388 |
| 0b278b0c-5f99-471f-b1bc-f468f69f1676 | Address on File | Contingent | BTC: 0.00000195, OK: 1.64613178, USDT: 0.00683975 |
| ab5bdf80-d89b-453b-815a-ccf6c3bac03b | Address on File | Contingent | ZEN: 0.0088541 |
| 87833cc9-2949-471e-a000-4ca5113fcefa | Address on File | Contingent | BTC: 0.00000221, USDT: 0.00914204 |
| 900856e2-11bf-444f-9148-3075c5e1fffb | Address on File | Contingent | BTC: 0.00000115, ETH: 0.00002081, ETHW: 0.00002081 |
| d8e77924-f421-42bd-8644-9d71bcb4f822 | Address on File | Contingent | BCH: 0.00000253, BTC: 0.00000253 |
| 423704fc-55bb-4690-864e-91622957eeba | Address on File | Contingent | BTC: 0.00000254 |
| 8d0f94d3-0bb5-4bc7-93ee-c8d80be771a5 | Address on File | Contingent | BTC: 0.00000254 |
| f9ba8c4c-5164-4772-8ff4-b06088d76c6f | Address on File | Contingent | BTC: 0.00000254 |
| fed2ba0e-96ab-41f4-aa50-81a7e01503e6 | Address on File | Contingent | BTC: 0.00000254 |
| 4b5f78fe-11b0-4953-b12b-95373656c74b | Address on File | Contingent | BTC: 0.00000004, XMY: 1691.158454 |
| 47e09428-424e-47dd-8451-958bb07217a5 | Address on File | Contingent | BTC: 0.00000253, SLS: 0.000041 |
| d3b34c13-43d4-4490-bb2c-fa82a18075bf | Address on File | Contingent | BTC: 0.00000147, USDT: 0.02947221 |
| 78e6adfa-02c4-4738-abe9-42b4027f8b9a | Address on File | Contingent | ETH: 0.00003794, ETHW: 0.00003794 |
| 2fd09a4d-d38f-4fea-ae86-dea0dd6ba0da | Address on File | Contingent | ETH: 0.00003453, ETHW: 0.00003453, USDT: 0.00624977 |
| 7491acf2-d991-4535-999e-0bd30a2c8127 | Address on File | Contingent | USDT: 0.07005498 |
| f85b5662-dfef-4333-9196-3f39e4558099 | Address on File | Contingent | BCH: 0.00063143 |
| ede7560d-66ef-4268-9fad-437caa15a0e5 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000253 |
| ee8fe970-8d70-47b3-bde4-29aef0dda4fa | Address on File | Contingent | XVG: 37 |
| 6f7cf965-38df-4395-83ba-28fcccc49aee | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00000252, GLM: 0.0000322 |
| 0f8b8c24-0dc3-435d-8497-d6e7a05592e8 | Address on File | Contingent | BTC: 0.00000253 |
| 301016ae-963f-4456-af9f-e595f80be805 | Address on File | Contingent | BTC: 0.00000253 |
| aa3495f1-8c2c-4327-bc5d-28eb0287d8d0 | Address on File | Contingent | BTC: 0.00000253 |
| bab3e5c1-0885-4755-97b9-184240b22914 | Address on File | Contingent | BTC: 0.00000253 |
| cf98c344-be2d-4b2f-a255-d5da30d8d2d7 | Address on File | Contingent | BTC: 0.00000253 |
| ff78361e-cd95-45c5-8cee-8862639f27fa | Address on File | Contingent | BTC: 0.00000253 |
| bec6515d-64a8-4743-822e-5e475d2be531 | Address on File | Contingent | ZEC: 0.00212021 |
| 76226ccb-b972-4a78-9549-78588d3646bd | Address on File | Contingent | BCH: 0.00000017, BTC: 0.0000021, ETH: 0.00000642, ETHW: 0.00000642 |
| eb0d460d-6486-435d-bfee-8aa74b3bd46e | Address on File | Contingent | BCH: 0.00000982, BTC: 0.00000249 |
| ebd7cac8-36d4-4547-aacf-7269c8c0fe4f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.06831068 |
| 97226b25-57f4-4156-9b30-84bdcfe8ddd8 | Address on File | Contingent | USDT: 0.06990537 |
| 8dba4cb8-dec3-4915-9144-177f0141966e | Address on File | Contingent | ETH: 0.00001368, ETHW: 0.00001368, USDT: 0.0446144 |
| 3eeec9c6-e2a2-47aa-b069-99c49818ecd8 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000006, TRX: 1 |
| 463feb17-c954-4c6d-9296-4ef3ea66a6c1 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000051, RDD: 50, STRAX: 0.0753 |
| 3e8f5382-e7d8-4bb2-92f0-f497e021ffdd | Address on File | Contingent | MEME: 1.21426061, TRX: 0.00320371 |
| f1c4b511-51cb-41f6-b3c6-4a1bde1bdb55 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 6.59293851, NXT: 13.18587701 |
| 658ab0b6-3f8d-41de-8dab-252d3d78c6fb | Address on File | Contingent | BCH: 0.00000319, USDT: 0.06950555 |
| d1c36954-e2d2-4c76-b6e7-0594e478ebed | Address on File | Contingent | BTC: 0.00000157, ETH: 0.00000626, ETHW: 0.00000626, USDT: 0.01483966 |
| 85a1cdff-c7b1-4587-b740-16b3062cf827 | Address on File | Contingent | BTC: 0.00000236, USDT: 0.00454235 |
| 25d7bc47-cbc3-407c-9cc1-fee3e0b91463 | Address on File | Contingent | BTC: 0.00000208, STORJ: 0.0400484 |
| 31f69722-93f4-4254-9ac2-b97ff510269b | Address on File | Contingent | USDT: 0.06982695 |
| 259b17fc-1757-4fbe-9b92-1a6868bc5102 | Address on File | Contingent | BTC: 0.00000167, ETH: 0.00001276, ETHW: 0.00001276 |
| 2cfa3714-63a8-4f01-8c78-09c850d5519d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, VRC: 49.83805115 |
| 6ea8e035-2427-4702-a152-169facb450b4 | Address on File | Contingent | BTC: 0.00000252 |
| 71f2b26b-2351-4ff7-bca1-420348fb0f00 | Address on File | Contingent | BTC: 0.00000252 |
| bd21c84a-d6e8-4933-bc02-b3b197554f32 | Address on File | Contingent | BTC: 0.00000252 |
| f232b1f8-eb80-4d91-b2e5-20aae557d06b | Address on File | Contingent | BTC: 0.00000252 |
| a792ca85-114b-422c-b7b6-991419c7b506 | Address on File | Contingent | BCH: 0.0003935, BTC: 0.00000006, DOGE: 0.33701051 |
| 15d49528-c447-4e95-ad34-d848d54b64da | Address on File | Contingent | BTC: 0.00000052, GEO: 0.56837228, USDT: 0.04616992 |
| 3b3bd55b-f81b-4958-b179-78ba281ed90f | Address on File | Contingent | USDT: 0.06966313 |
| b4c56a8f-957d-4b7e-aa50-a951bd96bd9f | Address on File | Contingent | OMNI: 0.05795324, USDT: 0.00685201 |
| cc4b9ba8-0226-451f-8314-80a880a80eb0 | Address on File | Contingent | USDT: 0.06880969, VRC: 0.60323363 |
| 7e63f454-8f88-4328-93a7-22f5e24cf366 | Address on File | Contingent | BTC: 0.00000126, USDT: 0.03477513 |
| 2f09e95f-89aa-4c56-8756-9fc3b6703f81 | Address on File | Contingent | BTC: 0.00000053, DOGE: 0.76 |
| fba484ad-c9f2-44fd-b34c-fd8daafb2a57 | Address on File | Contingent | USDT: 0.06962023 |
| 78b3de75-d68d-495a-80cd-fbf60a71e903 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.53156044 |
| b6f213f3-3386-49fa-bdda-bd11e1012ff3 | Address on File | Contingent | SC: 19.955 |
| 1ccc9618-b546-4f04-8fee-3e8d6b4cd39d | Address on File | Contingent | ZEN: 0.00876188 |
| fbe188d1-638e-47ca-8eb2-f897c07fc9b9 | Address on File | Contingent | XVG: 36.749561 |
| 1a314def-3231-4377-b396-2b6a3afd0b83 | Address on File | Contingent | BCH: 0.00000333, BTC: 0.0000025 |
| 45c66371-af15-436e-8340-9ee45811e5f6 | Address on File | Contingent | BTC: 0.00000013, IGNIS: 11.8261753, POWR: 0.04383535 |
| c22ae92c-9ade-4c39-ad05-9aa7a08938fb | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000111, USDT: 0.03867893 |
| c96af3dc-e659-4b33-aaeb-a9cead4a626a | Address on File | Contingent | BTC: 0.00000002, OK: 6.68535316, UBQ: 1.24836901 |
| 0d0ba21c-1d36-452f-a2d0-52a294e416ca | Address on File | Contingent | BCH: 0.00062653 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 660c9410-fab5-4c40-bb95-66960383217e | Address on File | Contingent | BCH: 0.00061643, BTC: 0.00000004 |
| 8afec7b6-d376-4979-9f14-3413761de2ac | Address on File | Contingent | BTC: 0.00000031, ETC: 0.00333576 |
| 2c57391a-967f-425d-ac3d-e56374b0ed94 | Address on File | Contingent | BCH: 0.0000025, BTC: 0.0000025 |
| e0d215e6-991e-4ec9-b434-82656b9bac1b | Address on File | Contingent | BCH: 0.0000025, BTC: 0.0000025 |
| 100f5541-7d2f-4166-9a3f-8d015ac7e90a | Address on File | Contingent | BTC: 0.00000251 |
| e381f2d1-6861-4cf1-bcd0-171e56053111 | Address on File | Contingent | ETH: 0.00003757, ETHW: 0.00003757 |
| 3835d805-bce1-4c5f-a8f9-cbeee2c773d0 | Address on File | Contingent | BCH: 0.00062597 |
| 6d1c1f5c-ae47-4b44-a020-2ea00e6c10ba | Address on File | Contingent | BCH: 0.00056108, BTC: 0.00000026 |
| 16f9acd0-2693-438d-b027-62e0127385f0 | Address on File | Contingent | ETH: 0.00003756, ETHW: 0.00003756 |
| ae38dd9f-3b70-4bc2-8772-7966375c5a8a | Address on File | Contingent | DOGE: 0.96 |
| aec00b54-6355-42db-94b0-3e558a784877 | Address on File | Contingent | DOGE: 0.96 |
| b560fded-6156-4469-9c8f-870edd5ec1bb | Address on File | Contingent | DASH: 0.0016675 |
| adc584fd-b10b-44dd-8d69-83963468d3ee | Address on File | Contingent | USDT: 0.06935824 |
| d9b66268-318d-4e0d-9061-d8a2df74dfc0 | Address on File | Contingent | BTC: 0.00000008, VTC: 0.58452567 |
| 616276ea-02df-4625-898d-c1ab104bafa1 | Address on File | Contingent | BCH: 0.00061256, BTC: 0.00000005 |
| 890cc0d1-a3b0-4c62-b90f-b0648cd3349a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000065, ETHW: 0.00000065, IGNIS: 13.56739131 |
| 3690d06b-d0ce-4ac0-80f0-9a71feb10db7 | Address on File | Contingent | ETH: 0.0000375, ETHW: 0.0000375 |
| 88428830-960f-49d8-b7a9-f8f8687f1011 | Address on File | Contingent | USDT: 0.06930456 |
| 5a6721c6-2149-4300-98ad-3c8e6b9cc7fe | Address on File | Contingent | ETH: 0.00003746, ETHW: 0.00003746 |
| c9bc529a-be34-4362-99df-02ef2bf90d64 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00002173, ETHW: 0.00002173, USDT: 0.00776697 |
| c6e84b27-1ade-4442-95ab-6cdfa9f71319 | Address on File | Contingent | USDT: 0.06923631 |
| 4bd80b81-7ae6-4a9a-a747-1d4a5dfb8f0a | Address on File | Contingent | ETH: 0.00003744, ETHW: 0.00003744 |
| 170649d7-7d15-4400-8dce-998b624da5b5 | Address on File | Contingent | USDT: 0.06920226 |
| 3544f987-afba-4cb5-98ea-c900e1f43fa8 | Address on File | Contingent | BTC: 0.0000025 |
| 4a7898db-7ba4-467c-b428-be071e47cb1f | Address on File | Contingent | BTC: 0.0000025 |
| a5ba70b1-023f-4fc3-add2-463f7cc31a6d | Address on File | Contingent | BTC: 0.0000025 |
| a655fa08-b42d-402f-97eb-5d0c30da3f4c | Address on File | Contingent | BTC: 0.0000025 |
| e8b8f6e2-aa71-4c4e-a332-b17ecd0b95f7 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00002514, ETHW: 0.00002514 |
| 9be4ca9b-9474-4ebe-bf75-e5ccb40d9dfa | Address on File | Contingent | BTC: 0.00000007, USDT: 0.06721863 |
| 0c65d5cc-b183-48ed-90e4-4db621df1061 | Address on File | Contingent | ETH: 0.00003739, ETHW: 0.00003739 |
| 1f528191-e4a8-4a06-8a53-e24f14d42b1a | Address on File | Contingent | BTC: 0.00000192, USDT: 0.01597978 |
| 84ca4c4e-9b0e-4fb5-b037-aca6c0845ada | Address on File | Contingent | ANT: 0.00279613, BNT: 0.00006847, BTC: 0.00000039, ETH: 0.00001611, ETHW: 0.00001611, SNT: 0.85162803, XRP: 0.00051372 |
| c8861d4e-fc64-45fa-8fb2-65a402bcc89b | Address on File | Contingent | BTC: 0.00000249, QTUM: 0.00007834 |
| 54bd5ea5-047d-414b-9012-9a9da3f436ed | Address on File | Contingent | SC: 19.82172345 |
| fd791dad-e4cf-4005-b801-5dd21bac06d9 | Address on File | Contingent | ETH: 0.00003736, ETHW: 0.00003736 |
| dd792b28-1a32-469d-8fa4-f54a4487226a | Address on File | Contingent | USDT: 0.06903716 |
| d14d8fa9-73e0-4a90-8363-548e45aa8685 | Address on File | Contingent | BCH: 0.00062226 |
| 05ebddd8-6e6b-47a5-b1f7-4c85f361f3bd | Address on File | Contingent | BCH: 0.00002605, BTC: 0.00000239 |
| 5391f43c-98d6-4a91-9215-ef4579632fb5 | Address on File | Contingent | BCH: 0.00062195 |
| f37ef665-5b5e-48f6-8dab-52d596023fdf | Address on File | Contingent | BTC: 0.00000002, MONA: 0.10288597, UBQ: 1.07387643 |
| a8e89e26-5361-405d-8538-8c79a90546a8 | Address on File | Contingent | BCH: 0.00000573, BTC: 0.00000247 |
| 9f96bd3a-ef97-48eb-b191-96a8302c4bf0 | Address on File | Contingent | PAY: 6.47184497 |
| 8642ae63-963d-4844-b9fa-73231e1271fc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 0.94964516 |
| 61a9c85d-fd78-41a6-9181-fbe016a7aad9 | Address on File | Contingent | ARK: 0.00000685, RLC: 0.00007407, TRX: 0.68438538, USDT: 0.02167039, XRP: 0.00102451 |
| 7e746d14-4e67-4f7d-ab52-b3357d732c9d | Address on File | Contingent | BTC: 0.00000227, USDT: 0.00610813 |
| e8b027e6-562f-4f5f-97b6-15bde6b372ee | Address on File | Contingent | ETH: 0.00003728, ETHW: 0.00003728 |
| 0659ace5-cfc8-4daf-ad2c-ceccb511a74a | Address on File | Contingent | BTC: 0.00000247, USDT: 0.00056857 |
| 12f7d82c-6878-4c54-909c-84e12ce462d8 | Address on File | Contingent | BTC: 0.00000249 |
| 73b9e5f8-9c3f-4749-af4b-b9f3965ecb14 | Address on File | Contingent | BTC: 0.00000249 |
| a193843c-785c-427f-ab1a-5bad253d659d | Address on File | Contingent | BTC: 0.00000249 |
| 18dc1d30-c911-4a86-be9a-5c68d7f3d6f1 | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000248 |
| 6321845b-9a61-47ad-915c-fffce1e7a35a | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000248 |
| c06b3071-09f0-40bc-8650-0dce624576d7 | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000248 |
| dad55b7f-919c-40eb-bacf-0b78245dd7ff | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000248 |
| 9e2fb90b-92f3-4b76-b1a6-0e4d14046721 | Address on File | Contingent | BCH: 0.00019843, BTC: 0.00000005, XRP: 0.10657644 |
| 9fe0be4d-629f-4a9a-8fff-8c79fddc7af8 | Address on File | Contingent | BTC: 0.0000019, USDT: 0.0163123 |
| 35ca4868-daf8-48cf-84f8-85705a60bbb7 | Address on File | Contingent | BCH: 0.00000083, DOGE: 0.94538679, ETH: 0.00000018, ETHW: 0.00000018, STORJ: 0.0002797 |
| 78f2b096-32ec-4a79-b9b6-6174acbf12b3 | Address on File | Contingent | POT: 40.64879132 |
| ecc03a61-9b6a-4325-8102-86f093958690 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, KMD: 0.23265084 |
| 389bb89d-c2e6-4120-9e2b-eb3e6e5e0dc2 | Address on File | Contingent | USDT: 0.03892608, VTC: 0.13143827, ZEN: 0.00186342 |
| e52117ae-1591-499c-b6af-ec06fcf495d1 | Address on File | Contingent | BTC: 0.00000144, USDT: 0.02895958 |
| d853cf37-7e85-4276-bed2-ac63890d5ae2 | Address on File | Contingent | USDT: 0.06880374 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 84ee903f-1380-4ba1-a2c2-8fe7f892a205 | Address on File | Contingent | BTC: 0.00000002, EMC2: 7.44463083, USDT: 0.00003127 |
| af2366ce-cd94-4f77-ae8d-68e81fcecd05 | Address on File | Contingent | BTC: 0.00000002, DNT: 2.4296804 |
| eb965940-e556-443a-91d0-b57810baf941 | Address on File | Contingent | GRS: 0.19577984 |
| befc9d13-7f27-484b-8e89-108a2b9e04e0 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.93604545 |
| 23217f04-ed67-4dd2-9c1d-ff49a7ccd9b9 | Address on File | Contingent | BTC: 0.00000006, SIGNA: 61.22509375 |
| 7f9f4769-6cf1-44d0-8e1c-a4190c56e06d | Address on File | Contingent | USDT: 0.06872079 |
| bfb0269d-4c07-493d-bfeb-b39ef425396f | Address on File | Contingent | BTC: 0.00000002, OK: 11.78874434 |
| 89642895-7324-41b0-8139-c6ced7935fdb | Address on File | Contingent | BTC: 0.00000007, DGB: 0.19036885, DOGE: 0.8885, ETH: 0.00000027, ETHW: 0.00000027, TRX: 0.00481694, USDT: 0.00010026, XVG: 0.00341998 |
| 46218663-023c-4dab-b702-1a0c9ab5b6d6 | Address on File | Contingent | BTC: 0.00000248 |
| a6bac8bd-39c2-4544-b8ee-6b268bc0c135 | Address on File | Contingent | BTC: 0.00000248 |
| e96fbda2-308c-41de-a975-6fddbea3d765 | Address on File | Contingent | BTC: 0.00000248 |
| 977a793d-f187-4797-83a5-6a4623a771e6 | Address on File | Contingent | USDT: 0.06862161 |
| 8beb04e6-102c-4645-abbb-d31b05c3ed4f | Address on File | Contingent | BCH: 0.00000247, BTC: 0.00000247 |
| 03ec4a4a-0931-492e-85e2-46c8db71ed3f | Address on File | Contingent | USDT: 0.06858072 |
| 51946f67-d1bc-40e9-a8b5-ff0f78239286 | Address on File | Contingent | USDT: 0.06857122 |
| efc67b2f-5008-420f-a255-347e0faf689a | Address on File | Contingent | BTC: 0.00000083, USDT: 0.04539739, XVG: 0.10895858 |
| 07b17dba-b276-4ec5-84cb-bd5a81a2741f | Address on File | Contingent | BTC: 0.00000002, IGNIS: 6.42372047, NXT: 12.84744094, USDT: 0.0001745 |
| 4bb008df-f602-4b95-8e91-c320bd729edd | Address on File | Contingent | ARDR: 0.875529, DOGE: 0.00000001, SC: 0.00000002 |
| 5e414b88-d42b-4390-91bd-7723c23eae92 | Address on File | Contingent | BCH: 0.0000024, BTC: 0.0000024, SC: 0.51413227 |
| 6ecd3fb9-da94-4d5f-933c-f7f32789725d | Address on File | Contingent | BCH: 0.00000913, BTC: 0.00000035, ETH: 0.00003125, ETHW: 0.00003125 |
| b8d24060-4961-465a-86a2-934e7b68a0ba | Address on File | Contingent | MONA: 0.16639301 |
| 5dd75358-8765-4bf4-a0e9-fd6759a62b0a | Address on File | Contingent | BTC: 0.00000003, IGNIS: 6.36232356, NXT: 12.72464712, USDT: 0.00044797 |
| fc8d67e8-ae36-4147-8ca6-5c4b8436b693 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 0.54693302, XDN: 1478.987143 |
| 3cb065a9-53eb-46c8-b1fa-1ca3a43e8146 | Address on File | Contingent | USDT: 0.06842572 |
| dfe4fa1a-ab22-429a-830c-952d919ea776 | Address on File | Contingent | USDT: 0.00466773, XRP: 0.14932216 |
| cc9409c4-14dd-4a75-9bba-ca4a4e1ced5c | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000156, NEO: 0.00275648 |
| adbab3ce-523c-448c-8e00-0d7214f62ef9 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.04568495 |
| 7ff4676f-3559-47d9-bcbb-b95175a21f29 | Address on File | Contingent | BTC: 0.00000234, ETH: 0.00000196, ETHW: 0.00000196 |
| b1dc4bd5-0ce4-42fd-aa1d-4fa676650a84 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000208, FLO: 0.03, GRS: 0.03, OK: 0.03, VRC: 0.02 |
| 490390a2-da8d-4d03-a832-12a6a53031dd | Address on File | Contingent | BTC: 0.00000182, USDT: 0.01798924 |
| e173bac4-9cee-4cb8-a42b-49d2e2958fc8 | Address on File | Contingent | BTC: 0.00000247, ETC: 0.00000004 |
| 4e082728-e23f-4f94-9d23-477aa678c6b4 | Address on File | Contingent | BTC: 0.00000247 |
| 94fc835a-dc8b-400b-9ba8-5e8de757ec66 | Address on File | Contingent | BTC: 0.00000247 |
| 96178a88-9ba1-44a9-bd6e-4bc734c74026 | Address on File | Contingent | BTC: 0.00000247 |
| a7bc7491-1e00-4473-b60c-2168be83f359 | Address on File | Contingent | BTC: 0.00000247 |
| f61101f9-682c-45c2-83b8-739e9b877731 | Address on File | Contingent | BTC: 0.00000152, USDT: 0.026284 |
| c0ef52fb-e7e7-4694-aab8-a775ccecb48f | Address on File | Contingent | BCH: 0.00061605 |
| 131a38c9-aa54-4db0-8563-c3ba8ed6082b | Address on File | Contingent | BTC: 0.00000206, USDT: 0.01132312 |
| 98844463-0006-4939-b96e-873010d54603 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.06718242 |
| a390f181-1baa-4786-9306-7d1063376a1c | Address on File | Contingent | USDT: 0.06827808 |
| 9fde4f43-5c5c-4191-9985-b4f0d26df784 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00003663, ETHW: 0.00003663 |
| a8062bf5-2e88-48fc-b405-6e95c58092dd | Address on File | Contingent | ADA: 0.00456287, BTC: 0.000001, ENG: 0.00639785, USDT: 0.03887034, XLM: 0.00007707, XVG: 0.00785608 |
| 496f48c3-dfb9-4398-94d9-6bf094d259e4 | Address on File | Contingent | BTC: 0.00000013, DOGE: 0.89357143 |
| 946c003f-34af-4e39-98cb-a6e5ce6df9a3 | Address on File | Contingent | IGNIS: 13.6371992, USDT: 0.00028943 |
| cfcd9771-f33a-4dd0-a22b-458c1f94aea9 | Address on File | Contingent | BTC: 0.00000157, USDT: 0.02475842 |
| 3e598dc1-cc52-445e-8da5-b6ba1934d603 | Address on File | Contingent | BTC: 0.00000002, OK: 11.70892378 |
| 51a25e30-ddf7-4f38-974b-c6ca2f5d49d0 | Address on File | Contingent | USDT: 0.06818907 |
| cda361bd-e1fc-45a8-b98c-5cc0121b06d7 | Address on File | Contingent | BTC: 0.00000149, ETH: 0.00001457, ETHW: 0.00001457 |
| df508081-0284-4b23-bd04-dd63e244d89f | Address on File | Contingent | BTC: 0.00000005, IGNIS: 13.40725807 |
| fb11209b-579c-4b5b-8010-89fb0a015bbb | Address on File | Contingent | BCH: 0.00000562, BTC: 0.00000244 |
| a3d182f3-7c6b-4d02-8de7-e7a6b89634f4 | Address on File | Contingent | RDD: 171.0117932 |
| d9ec2f93-7f2c-47e5-8272-75898960171b | Address on File | Contingent | WAVES: 0.04132474 |
| b729589d-82d3-4414-b69f-fd8b6027fe34 | Address on File | Contingent | BCH: 0.00000221, BTC: 0.00000221, USDT: 0.00672227 |
| 990993ff-b165-4b91-b6f6-2f6c91abe911 | Address on File | Contingent | BTC: 0.00000246, USDT: 0.00002689 |
| 395f87ec-091c-4751-b216-a1714dd73466 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000246 |
| 32fe99ec-f93e-4a50-805a-281c5e2a8f38 | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.91844643 |
| 38dd8e15-81b4-4f07-9cd5-badc4cea1310 | Address on File | Contingent | BTC: 0.00000246 |
| 6bfa5712-a092-4857-af83-943a863b839e | No Address on File | Contingent | BTC: 0.00000246 |
| 8da5dec9-6e95-4148-be75-3b01621968d7 | Address on File | Contingent | BTC: 0.00000246 |
| 9e3b6e50-3743-4886-8519-b49cbada37f8 | Address on File | Contingent | BTC: 0.00000246 |
| e3036863-3d13-49e2-bf6e-a7f56fab34bb | Address on File | Contingent | BTC: 0.00000246 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e3345de3-9ebc-4e47-897b-09d3b30dbac9 | Address on File | Contingent | BTC: 0.00000246 |
| ec2212ce-d8e9-4c3d-b5f3-401bab9ac4b7 | Address on File | Contingent | BTC: 0.00000246 |
| f90e5916-d61b-4978-834c-263cac4e6c43 | Address on File | Contingent | BTC: 0.00000246 |
| 427c5895-a278-4223-8bfd-fdf0f6d2f4e9 | Address on File | Contingent | BTC: 0.00000008, PAY: 0.5, TRX: 0.87859375, USDT: 0.00056999 |
| a34b00b0-bcef-4697-9372-262659ee890b | Address on File | Contingent | BCH: 0.0000022, BTC: 0.0000022, USDT: 0.00691849 |
| 600a1af8-519f-4791-a203-74f0ef56b743 | Address on File | Contingent | TRX: 0.997 |
| 318d2292-1cc1-4424-80a6-5436903d2ab7 | Address on File | Contingent | BCH: 0.00061254 |
| dcd236eb-d380-40c3-93c2-8e045c13ee2c | Address on File | Contingent | USDT: 0.06794643 |
| 75e6ca62-c1cc-46e8-8c8c-648afb908896 | Address on File | Contingent | BCH: 0.00004858, BTC: 0.00000226 |
| 77845f76-f3e9-45ab-9e6d-d2264d2bfade | Address on File | Contingent | BTC: 0.00000225, USDT: 0.00566247 |
| a780582f-1aed-4d8a-acfa-ffd08dbaadfb | Address on File | Contingent | BTC: 0.0000004, DNT: 2.02254394 |
| 7ef3a917-f1cb-4bca-bf36-3e79374348f5 | Address on File | Contingent | BTC: 0.0000002, IGNIS: 5.43648826, NXT: 10.87297652, USDT: 0.00000002, WACME: 0.1493001 |
| a63b0e30-909e-455a-b9a7-bee99229f041 | Address on File | Contingent | BTC: 0.0000021, USDT: 0.00975568 |
| 423a03c2-6b8d-496c-9991-0ab843d93aa3 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 12.5, USDT: 0.00450358 |
| b670c527-0438-441f-85cc-1ac67fcb3e8f | Address on File | Contingent | ETH: 0.00003665, ETHW: 0.00003665, PAY: 0.00949307 |
| fb56fb42-b9c6-4cfa-b651-e40b0f782116 | Address on File | Contingent | BTC: 0.00000245, USDT: 0.00000192 |
| c39b182f-e47c-45fe-be97-dd10757d3601 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000245, PIVX: 0.00000001 |
| d0a9df52-338e-43f5-bca5-b0c45d1bc161 | Address on File | Contingent | BTC: 0.00000245 |
| 49a706fa-7b9d-4e2c-9ad5-7d7709312555 | Address on File | Contingent | BCH: 0.00000244, BTC: 0.00000244 |
| cdd95b9e-d8ab-436f-9a19-0a24dbe756cd | Address on File | Contingent | BCH: 0.00000244, BTC: 0.00000244 |
| 3abec739-7b26-4542-9ccd-6a04680aad55 | Address on File | Contingent | BTC: 0.00000203, ETH: 0.00000626, ETHW: 0.00000626 |
| e566dedd-34d4-4528-9149-a81b6c4b414b | Address on File | Contingent | BCH: 0.00052049, BTC: 0.00000036 |
| c2e39166-6587-4f7d-9493-b8645de0a247 | Address on File | Contingent | BCH: 0.00060973 |
| 5b0e5e3f-c47e-41a8-abe1-4d504ce18a19 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 13.47001566 |
| aea61eca-026b-432d-a751-8db0bd72a0d1 | Address on File | Contingent | DGB: 0.82769, NXT: 20.911, USDT: 0.00272103 |
| 98d1858e-8bb6-4bed-80ba-9c31478e8082 | Address on File | Contingent | DOGE: 0.935 |
| 5db6d34f-471f-4edb-9c35-24e6df8f45b6 | Address on File | Contingent | BTC: 0.00000146, USDT: 0.02720021 |
| bab91bad-ff43-45e7-9d02-6ac90f9eef39 | Address on File | Contingent | MANA: 0.14330544 |
| 477cae1d-1548-4393-b04c-18c7f7503b7b | Address on File | Contingent | ADA: 0.17452114, BTC: 0.00000014 |
| 929d28d1-8c28-477f-a843-9c2706d578a0 | Address on File | Contingent | BTC: 0.00000244 |
| c4d63af9-bfee-4fee-bf4c-9fc96e6995d6 | Address on File | Contingent | BTC: 0.00000244 |
| cf80e030-4edc-42ca-b7e1-ce4b9e503013 | Address on File | Contingent | BCH: 0.00000243, BTC: 0.00000243 |
| 0f091146-1fb0-478a-b5e4-8a8fe6086c75 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00003154, ETHW: 0.00003154 |
| 544408c1-1c17-4d14-9a09-2880e0e875cd | Address on File | Contingent | BCH: 0.00060024, BTC: 0.00000003, USDT: 0.00001347 |
| 171f648e-a9d6-4745-a0dc-32598079fa5b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.06630449 |
| af7764ad-da92-4657-80a6-3420307066ab | Address on File | Contingent | USDT: 0.06740378 |
| 5e74b100-10bd-47c4-9d86-1d226a868402 | Address on File | Contingent | USDT: 0.06739952 |
| 95dd99f1-7ee7-4670-ab28-cbf205828059 | Address on File | Contingent | BTC: 0.0000019, USDT: 0.01482038 |
| a6c50729-fff1-41f7-ba03-c3a366b7f011 | Address on File | Contingent | ZEC: 0.002041 |
| dad45fd9-6630-44d7-b4b6-fd36d8343837 | Address on File | Contingent | BCH: 0.00035055, BTC: 0.00000103 |
| c6703a91-c4f6-44e0-97d5-3dc2bc0884a4 | Address on File | Contingent | USDT: 0.06738567 |
| bfbf4144-08f4-4b54-bde0-0bdda64c8198 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00027191, PINK: 299.9999, USDT: 0.01531392 |
| 18f9a37c-c79d-4303-b322-fff5716297aa | Address on File | Contingent | USDT: 0.06736371 |
| 34575b4b-e39e-4430-91f5-69035f1c4477 | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.00834335 |
| bda661ad-9293-41f9-8e95-0e456de46af0 | Address on File | Contingent | ANT: 0.02427798 |
| f1596d26-b43f-4f81-abb1-f502f2aec400 | Address on File | Contingent | BCH: 0.00000221, BTC: 0.00000221, USDT: 0.00591495 |
| 9e7c038e-be0f-4ae7-a34d-010dacbbe22d | Address on File | Contingent | RDD: 168.9411034 |
| e7b4019c-c6e8-403a-aaa5-028648136513 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.06255245 |
| da96ff1f-09eb-4383-9ecb-c6cbb8e177a4 | Address on File | Contingent | BTC: 0.0000012, OK: 4.69153925, USDT: 0.00693699 |
| 3bfa5169-be5f-463d-b12d-f4624ff9adf7 | Address on File | Contingent | BTC: 0.00000243 |
| 3c75bfd6-52af-4acb-ab5a-5f62e82be09d | Address on File | Contingent | BTC: 0.00000243 |
| a1745707-dd11-45ca-9062-b9078662a04e | Address on File | Contingent | BTC: 0.00000243 |
| f483bcfd-62ac-4716-9da0-b7be36014169 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069, IGNIS: 10, USDT: 0.0161086 |
| 2a6b2866-024d-4e0b-bacb-923eb2e40cdc | Address on File | Contingent | BCH: 0.00000211, BTC: 0.00000211, XRP: 0.02000713 |
| 3df66c05-3336-45bd-b6bc-61870515b5ec | Address on File | Contingent | BTC: 0.00000059, ETH: 0.00002748, ETHW: 0.00002748, USDT: 0.00000412 |
| 6f486d39-83a2-4b65-92a7-d4a65b2947a0 | Address on File | Contingent | BCH: 0.0000002, ETH: 0.00003629, ETHW: 0.00003629 |
| cd2c9b67-015f-4e27-a303-df90785732a2 | Address on File | Contingent | BCH: 0.00060443 |
| eb9b94e0-d34b-42cb-b452-514aadbd168d | Address on File | Contingent | USDT: 0.06702125 |
| 1140234c-0173-46cd-ad05-b344d0920e05 | Address on File | Contingent | USDT: 0.06702057 |
| b2f14e10-2dc7-40d5-81c3-381c2277a331 | Address on File | Contingent | IGNIS: 13.41063639, USDT: 0.00020726 |
| d34ed995-b525-4f74-a75e-063be56f9277 | Address on File | Contingent | BCH: 0.00000873, BTC: 0.00000237, ETH: 0.00000023, ETHW: 0.00000023 |
| 9909b165-bcfb-4248-bdfe-e04cf5393b6c | Address on File | Contingent | ARDR: 0.83568137, BCH: 0.00000148, BTC: 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dcde17ee-2df6-49ef-be62-60e62d78d487 | Address on File | Contingent | BTC: 0.00000237, USDT: 0.00139123 |
| 0a8a65a6-77eb-4438-9f05-0a730cd10b98 | Address on File | Contingent | BTC: 0.00000242 |
| 986c30e0-9849-4741-8064-d5ce96463477 | Address on File | Contingent | BTC: 0.00000242 |
| cb6f4560-74d9-4dc1-bb00-0d5e3b161044 | Address on File | Contingent | BTC: 0.00000242 |
| e00e9e17-45ec-4857-9bf6-333f265cd4c2 | Address on File | Contingent | BTC: 0.00000242 |
| f7a3ed30-017b-4e00-bd95-ae8e039b1d0a | Address on File | Contingent | BTC: 0.00000242 |
| eb991306-fdfe-4138-be19-42330cbbb04c | Address on File | Contingent | BTC: 0.00000015, TRX: 0.92058036 |
| a7b9bb1e-8f84-4850-b99e-b5ef99e7bf2d | Address on File | Contingent | XDN: 1525.83732 |
| f7ea9cff-d08e-4661-bed4-1306fdbbea2b | Address on File | Contingent | USD: 0.05956251, USDT: 0.00760695 |
| 9fc7538c-472b-4a78-84b3-c6eeaca77c38 | Address on File | Contingent | BTC: 0.00000207, USDT: 0.00962455, XVG: 0.00000009 |
| c9602ad9-60d9-4148-ba4d-e543190da7c6 | Address on File | Contingent | USDT: 0.06687807 |
| 4525aa2c-db51-477f-9f5e-1134f305aa5b | Address on File | Contingent | BTC: 0.00000116, ETH: 0.00001881, ETHW: 0.00001881 |
| b8f89232-1106-41ea-a849-b8120e167a2e | Address on File | Contingent | USDT: 0.0668677 |
| 39bdfb8b-8f37-4fcb-84f3-ff79409ab753 | Address on File | Contingent | BCH: 0.00000071, ETH: 0.00003013, ETHW: 0.00003013, USDT: 0.01107338 |
| 84027391-ef3d-4ac3-8461-c057a3cca557 | Address on File | Contingent | ETH: 0.00003616, ETHW: 0.00003616 |
| b42cac8c-11a5-4305-9adb-6ac65f73fe36 | Address on File | Contingent | BTC: 0.000001, USDT: 0.03913644 |
| feee66f2-adb2-42a6-801f-1f5462df7846 | No Address on File | Contingent | BTC: 0.0000015, XLM: 0.28367879 |
| 04fa9600-1ac0-436c-b948-307db2c37818 | Address on File | Contingent | BCH: 0.0000059, BTC: 0.00000206, STRAX: 0.00003876, USDT: 0.00911576 |
| 18be0bc8-0a9d-4340-a169-3625fa19b2b0 | Address on File | Contingent | BTC: 0.00000241 |
| 1abfc584-8b79-4586-a7de-905d472855db | Address on File | Contingent | BTC: 0.00000241 |
| 1dea6eac-42bb-46dd-8681-707a3c9d1235 | Address on File | Contingent | BTC: 0.00000241 |
| 41b9fcad-597e-4d72-8369-87901b322d3d | Address on File | Contingent | BTC: 0.00000241 |
| 534651d7-455d-49f3-b358-34ad53bc5e7d | Address on File | Contingent | BTC: 0.00000241 |
| 6c6f7015-4c63-4230-9812-f5cf49499aaa | Address on File | Contingent | BTC: 0.00000241 |
| 7be40aae-37e0-4749-b43a-482f10d692ee | Address on File | Contingent | BTC: 0.00000241 |
| 8e9e3020-2d0f-423f-b5e0-d7beef064692 | Address on File | Contingent | BTC: 0.00000241 |
| 8f5ca396-84d3-4e73-898c-682972107283 | Address on File | Contingent | BTC: 0.00000241 |
| a24cdd30-c555-4f1a-b9df-3299f8bf134c | Address on File | Contingent | BTC: 0.00000241 |
| f266ef20-ce65-403a-a066-45c9eac439f0 | Address on File | Contingent | BTC: 0.00000241 |
| fc015bb3-221f-4c78-a5ca-7245134dd002 | Address on File | Contingent | BTC: 0.00000241 |
| cb0bce68-1b73-4997-890d-09c451b9809e | Address on File | Contingent | BCH: 0.0000024, BTC: 0.0000024 |
| 7d727b05-56ac-4802-ab7c-df0e2c2f9ccf | Address on File | Contingent | BTC: 0.00000124, ETH: 0.0000175, ETHW: 0.0000175 |
| 6a791751-c910-4089-a3eb-55298819dc3a | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000471, ETHW: 0.00000471, XRP: 0.11111567 |
| 38eb4e8c-2889-466f-b7a4-b63ceca41e46 | Address on File | Contingent | BCH: 0.00011363, USDT: 0.05403887 |
| 4d9b734e-cec6-498b-89a9-c0a15e6ea58c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000018, PAY: 5.78445301 |
| 710e01b3-41ff-47f0-a2ae-f7cb481144d7 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.0599846 |
| c4fbe617-694a-44c3-80d4-7276533f1159 | Address on File | Contingent | BCH: 0.00060033 |
| bb2c285b-270e-4d82-9884-cf2414cfd5c2 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.05663586 |
| 50da44fd-3d63-4c59-9003-ad81afde6e12 | Address on File | Contingent | DGB: 8.31258769, USDT: 0.00035796 |
| b3d00ab8-7721-4c18-a3f8-d322ba2dc03b | Address on File | Contingent | ARDR: 0.00002013, BTC: 0.00000215, USDT: 0.00709992 |
| 814e0dba-7e1c-474e-9a10-0df3b7e1932d | Address on File | Contingent | BTC: 0.00000001, IGNIS: 13.31198953 |
| 5c3cf7cb-fc8c-4ffe-97f8-424f08fd32c8 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00003143, ETHW: 0.00003143, OMG: 0.0008819, STRAX: 0.000824, XRP: 0.00093756 |
| 78e45819-adf5-4f0f-9eb9-61b87d5bac71 | Address on File | Contingent | BCH: 0.0006 |
| 3e1493c6-8e6a-43c1-b0da-54a30d45967f | Address on File | Contingent | BCH: 0.00000359, BTC: 0.00000239 |
| d14ebead-5c80-49d8-b00e-6803731bd773 | Address on File | Contingent | BCH: 0.00059569, LTC: 0.00000546 |
| d5699e28-9170-4161-944a-75f8fd3746df | Address on File | Contingent | USDT: 0.06649012 |
| f01557bd-1194-4476-a0c6-9ae1eed122f4 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.90147794, USDT: 0.00046523 |
| 1e7bc5a3-e9f5-448c-b916-0e281be83b39 | Address on File | Contingent | BCH: 0.00058429, BTC: 0.00000006 |
| 42b6a04b-7fa2-4667-aa98-9316eee3d56c | Address on File | Contingent | BTC: 0.00000005, QTUM: 0.02516331, USDT: 0.00050342 |
| a427547e-8012-4873-bed2-e8a956268ef7 | Address on File | Contingent | BCH: 0.00046441, BTC: 0.00000054 |
| 45737b05-c6ab-4afe-8dd4-0168b84f42bb | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000887, ETHW: 0.00000887, USDT: 0.04423303 |
| 2378ad6f-3cc6-4153-8cc5-251d2ffe56a3 | Address on File | Contingent | USDT: 0.06642572 |
| aa55ac9b-f069-4fca-8cef-4b5e86410ef2 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.06599507 |
| e464bca5-5038-4d69-baff-e2dfecd12346 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000024 |
| 0b292f64-9e9a-48bf-b3ac-80ad31de0da0 | Address on File | Contingent | BTC: 0.0000024 |
| 33f8b8ad-a7bb-4fbb-a0ab-dfe4d7ca50bb | Address on File | Contingent | BTC: 0.0000024 |
| 3d79f001-77bd-4e08-9fcf-a5803e1e9fcb | Address on File | Contingent | BTC: 0.0000024 |
| ce456230-a4c0-4bbb-888e-addedd50a0bc | Address on File | Contingent | BTC: 0.0000024 |
| e04d24d3-b64a-4778-8613-f4c909e5e55a | Address on File | Contingent | BTC: 0.0000024 |
| 20140e91-9754-47ef-bf05-968d04e0b686 | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00000239 |
| 23ba4cd7-8004-43d6-aee8-1f4ceb601e71 | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00000239 |
| 0cbeaa65-6402-46da-8c82-d64f71ff6db4 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 12.9190294, USDT: 0.00120857 |
| 0bf802e5-7060-4857-b909-a2ad4427b908 | Address on File | Contingent | BCH: 0.00000009, USDT: 0.06636535 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ec116bb-a054-43cb-97d8-4b2771faaeac | Address on File | Contingent | BTC: 0.00000233, USDT: 0.00186552 |
| da0039fc-965c-473c-be1c-13efb7ef995e | Address on File | Contingent | USDT: 0.06633375 |
| 09b15126-9efa-4775-a1dd-7e18a67e3e33 | Address on File | Contingent | BCH: 0.00000006, ZEC: 0.00200882 |
| f5af003c-ca92-43af-80e4-56c28bdea0f6 | Address on File | Contingent | USDT: 0.06632412 |
| fc008dc7-1c6e-4bcd-8cc3-c65f63d4e06f | Address on File | Contingent | BTC: 0.00000007, PAY: 6.04151532 |
| 9b40eba5-e6f1-4f77-8f20-b4d661a6b68e | Address on File | Contingent | BCH: 0.00059784 |
| 3f5c2a02-bfc5-4074-80f1-6282c535ffa3 | Address on File | Contingent | BTC: 0.00000048, IGNIS: 5, NXT: 10, USDT: 0.0002382 |
| 29cdcdc9-0e87-4e18-a18c-7200572fe362 | Address on File | Contingent | USDT: 0.06629885 |
| df5d7094-c6a1-4a82-8cfd-b329805af3c3 | Address on File | Contingent | DOGE: 0.91678412 |
| 2448dfc6-777d-4286-9924-ce9eaf5b4cda | Address on File | Contingent | BCH: 0.0000004, BTC: 0.0000004, ETH: 0.00002984, ETHW: 0.00002984 |
| e34f4768-d7ee-406c-a224-1f84d4695b8c | Address on File | Contingent | ETH: 0.00003105, ETHW: 0.00003105, NEO: 0.00028743, USDT: 0.00625029 |
| 43d2b97f-b94d-4eeb-8116-00159eede763 | Address on File | Contingent | USDT: 0.06626922 |
| 7b60d167-d3a8-4ade-acbe-8eed0cdc90f4 | Address on File | Contingent | USDT: 0.06626902 |
| 7c143e5c-2577-4401-89c0-c0635322d6e0 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000239 |
| cb692de7-49fb-44d4-8abb-0c99a5778932 | Address on File | Contingent | VTC: 0.57682513 |
| 3deb7c13-5175-4826-bf16-efa1745836a8 | Address on File | Contingent | USDT: 0.06622814 |
| cbcd76ef-c09c-4c82-bb9f-a1c3d67f45cf | Address on File | Contingent | BCH: 0.00059662 |
| 48b41777-0918-41bf-9649-3bfd9da98b65 | Address on File | Contingent | USDT: 0.06618 |
| 21c3ee9e-8d41-45a0-87ae-6da64efae09a | Address on File | Contingent | SNT: 2.744 |
| 13dfb8a0-9649-487b-8c30-23f094826e44 | Address on File | Contingent | BTC: 0.00000239 |
| ad956e67-7309-4442-93a8-7ba297e3ff95 | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000237, USDT: 0.0002781 |
| 55528986-6741-40cb-9ae7-941feb95aec1 | Address on File | Contingent | BCH: 0.00000238, BTC: 0.00000238 |
| f95bd6b8-67cd-4efc-8d0c-345a8eac94bd | Address on File | Contingent | BCH: 0.00000238, BTC: 0.00000238 |
| dcded70f-dc5d-4116-91d5-ece2cc1213cf | Address on File | Contingent | BTC: 0.00000002, MONA: 0.15929153 |
| 3371feab-1402-40cf-9d41-b8ffd600d361 | Address on File | Contingent | BTC: 0.00000227, USDT: 0.00327671 |
| 57ff496f-03b4-4c0a-8cbd-ff2c016c7ad4 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.0000313, ETHW: 0.0000313, USDT: 0.0024122 |
| 0a04a872-2fd4-42c8-8eff-de4307975050 | Address on File | Contingent | BTC: 0.00000237, NEO: 0.00005442 |
| bfaadb6f-0070-4376-9186-c14bd816d895 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.89845078 |
| 80e60b8d-a45f-4107-a72f-3275b89a696e | Address on File | Contingent | BCH: 0.00000063, MTL: 0.04, NEO: 0.00266854 |
| 0ae0a0fa-a92a-48e9-b226-e383d989f807 | Address on File | Contingent | IGNIS: 10.13171226, USDT: 0.01558468 |
| c5ae9792-e0d6-4beb-80a6-fc8bc2d5cc71 | Address on File | Contingent | ZEC: 0.002 |
| 32b75a15-4364-4e08-a7cf-3dc85d1d7ad5 | Address on File | Contingent | ETH: 0.00003572, ETHW: 0.00003572 |
| d054c433-6185-4543-bf8f-b31dc19a86d7 | Address on File | Contingent | ADA: 0.09374159, BTC: 0.0000001, DOGE: 0.40181818 |
| 17e4a27e-cd0d-40d5-81b1-65a215fd9a5f | Address on File | Contingent | USDT: 0.06599078 |
| 87d1ddc1-b0b8-4354-ae0d-c9fe4bc5b729 | Address on File | Contingent | LTC: 0.00057422, USDT: 0.0214495 |
| 921d4af1-3f54-4a4c-86a1-f05e86d6586c | Address on File | Contingent | BTC: 0.00000237, MONA: 0.00089944 |
| 209ee04c-56c3-4d2a-85fd-ae55363d5a80 | Address on File | Contingent | BCH: 0.00057131, BTC: 0.00000007, USDT: 0.00062697 |
| f815893f-6a11-4e5a-95dc-1a562ea428dd | Address on File | Contingent | BTC: 0.00000238, USDT: 0.00008499 |
| e396bcdf-b490-454f-a14d-b8a46875ff84 | Address on File | Contingent | USDT: 0.06592859 |
| 2bb868f4-17d0-4d43-942a-9816e6080732 | Address on File | Contingent | BTC: 0.00000226, USDT: 0.00334408 |
| de3a7f7e-4044-438b-848b-542db21f2768 | Address on File | Contingent | USDT: 0.06587824 |
| d369d8d4-4c04-4310-870a-4cee1c8a1c0c | Address on File | Contingent | NEO: 0.00721616 |
| b1d57c7b-7e4e-4558-ae87-0987c06e9c10 | Address on File | Contingent | BTS: 1.995, DGB: 0.9975, EMC2: 0.9975, RDD: 0.9975, XEM: 0.9975 |
| 9b52e608-d57f-47cb-bdf5-8db18e2042a3 | Address on File | Contingent | BTC: 0.00000238 |
| c2694e5d-c243-4561-9f80-63ad41b57367 | Address on File | Contingent | BTC: 0.00000238 |
| d79d7a8a-4d13-44d8-a4b7-c1cb01184855 | Address on File | Contingent | BTC: 0.00000238 |
| f8531ebb-4af3-43e5-bb4a-4824d1a22e46 | Address on File | Contingent | BTC: 0.00000238 |
| f6aa3da1-a7d3-432b-b123-71a886231311 | Address on File | Contingent | EXP: 1.2629546, USDT: 0.06270563 |
| 5bcdf0cb-c71b-4ae9-9ff5-16eb68ad7572 | Address on File | Contingent | SBD: 0.021 |
| 19ad4070-f475-4950-b767-3ffe9efe2ea2 | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000237 |
| 7c131ef4-1851-48aa-81f3-6a9d775138d3 | Address on File | Contingent | BTC: 0.0000015, ETH: 0.00000633, ETHW: 0.00000633, USDT: 0.01263166 |
| 46bc4aee-0015-43c3-9b80-50a2c1764839 | Address on File | Contingent | USDT: 0.06582723 |
| 688e4fcf-5ec3-4fe3-ba3e-432b0f463ad3 | Address on File | Contingent | BTC: 0.00000225, USDT: 0.00355797 |
| 6e39ddbe-1b47-40ca-a469-6aa1fbbc3e2a | Address on File | Contingent | DOGE: 0.91 |
| 1b462fb2-3814-4f47-8c5f-0e619a9cc73a | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.90431452, USDT: 0.00013347 |
| 04ba7c63-5e19-47de-a341-cf97cac27290 | Address on File | Contingent | ZEC: 0.00199264 |
| 53128280-8e83-4e32-95c7-33716ea2dce3 | Address on File | Contingent | BLK: 0.08340777, DASH: 0.00154588, USDT: 0.00052646 |
| be34669b-f539-46d1-a1af-0fc1fd900e26 | Address on File | Contingent | GBYTE: 0.00620676 |
| 1322d9a4-6196-451b-a6af-15b7dd0aba93 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00003543, ETHW: 0.00003543 |
| a2256def-4097-40a4-9b70-67dfcadc7593 | Address on File | Contingent | BCH: 0.00059066, VRC: 0.011122, VTC: 0.0019966 |
| 95cf6d21-4ab4-4109-8332-010e878d63ba | Address on File | Contingent | USDT: 0.00099095, XRP: 0.15169007 |
| 0ea0e8f9-905d-4fbe-b25b-43403285f435 | Address on File | Contingent | ETH: 0.00003555, ETHW: 0.00003555 |
| ab05e339-11f0-466e-bcfd-314694089f2b | Address on File | Contingent | ETH: 0.00003554, ETHW: 0.00003554 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4812c734-8577-45c4-b06d-263879159782 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, NEO: 0.00716244 |
| c6f05606-620c-4b3f-949a-a4fbea431a19 | Address on File | Contingent | BCH: 0.00059189 |
| f82fae2e-4951-4d86-846b-85695f812131 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00003476, ETHW: 0.00003476 |
| 5afae76f-66a6-4aa5-a9a9-2fd69eae255e | Address on File | Contingent | USDT: 0.06563064 |
| 6f628586-127f-4991-83a0-33086ab72274 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.06480034 |
| 0e0b644a-84a8-464e-87f4-182d7ea46ef5 | Address on File | Contingent | BTC: 0.00000013, ETC: 0.00001213, TRX: 0.83079373, USDT: 0.00511295 |
| 056fbd18-47b9-4fe0-b377-769c8b723e29 | Address on File | Contingent | USDT: 0.06557894 |
| 340492ad-c685-4978-8ae7-368ae576b7d1 | Address on File | Contingent | BTC: 0.00000237 |
| e7618bf7-887f-426e-b3eb-e6b4179d15ed | Address on File | Contingent | BTC: 0.00000237 |
| f87c9d2b-4b5b-4fb3-b396-38a6c695f9d8 | Address on File | Contingent | EXP: 26.33585351 |
| f6efa915-b4ae-4cd8-83ab-3ba6c508292e | Address on File | Contingent | BTC: 0.00000016, IGNIS: 0.39500657, NAV: 1.4459831, NXT: 0.79001313, SIGNA: 0.21165031 |
| 7b3dbc7b-0db9-4065-93f0-d6bcce1a4307 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.00000236 |
| c3bda2d6-7e9f-4c64-b54b-0a7c4d59bb82 | Address on File | Contingent | BCH: 0.00000236, BTC: 0.00000236 |
| 2e9e43d9-3872-4bcb-b2c7-e359c810f576 | Address on File | Contingent | BTC: 0.00000005, XVG: 33.893706 |
| b9041ab4-28f1-4747-9c25-9c8e7c2e6209 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000004, ETHW: 0.00000004, SNT: 0.19939812, USDT: 0.05759959 |
| 15c31b6d-8303-4057-b929-b7bb0e485f92 | Address on File | Contingent | BTC: 0.00000003, SRN: 38.19788765 |
| b3db7bc1-5ea1-4337-b71e-2e369ee04ea5 | Address on File | Contingent | USDT: 0.01059314, XVG: 29 |
| c16ac878-c3a9-4f00-a6e7-dba00bb2fa86 | Address on File | Contingent | USDT: 0.06546398 |
| bd3efa97-2117-47e3-bf08-1bd264b7b070 | Address on File | Contingent | DOGE: 0.905 |
| 2a17ffe7-7f1b-4ca9-a10f-26f68f9b2b00 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005279, XVG: 34.237198 |
| 7a1fe81c-dd25-4a40-a2b5-d7f2ea7b62e3 | Address on File | Contingent | ETH: 0.00003132, ETHW: 0.00003132, NEO: 0.0008216 |
| fb907d7c-d8b7-41c0-ba81-71afc93f836d | Address on File | Contingent | BTC: 0.0000004, MONA: 0.132, USDT: 0.00000005 |
| c9739459-6e75-4999-8b5c-74186194a07e | Address on File | Contingent | BTC: 0.00000194, USDT: 0.01169344 |
| f88c43ef-326b-4af6-95af-90d18034b013 | Address on File | Contingent | ETH: 0.00003536, ETHW: 0.00003536 |
| 1b00c433-4f8f-4e79-b212-41b21f94431b | Address on File | Contingent | USDT: 0.06531604 |
| 2631f28a-f8ff-47dd-8fbb-c3ca3ca728d3 | Address on File | Contingent | BTC: 0.00000169, USDT: 0.01854442 |
| 24d0fb8b-1074-4101-975c-41cb6d720349 | Address on File | Contingent | BTC: 0.00000236 |
| 9759cb2d-8e40-442b-b3a4-f88b7e832f86 | Address on File | Contingent | BTC: 0.00000236 |
| ae798664-12e8-4f5c-85a8-4624488650e4 | Address on File | Contingent | BTC: 0.00000236 |
| 2a8bfa77-9fc4-4464-bcfb-c76dd21b4921 | Address on File | Contingent | MEME: 0.96615802, USD: 0.00104923, USDT: 0.00881087, XRP: 0.00002133 |
| f405b676-9eb8-48e5-84ae-648820b849f6 | Address on File | Contingent | BTC: 0.00000162, SC: 0.00000007, USDT: 0.02044196 |
| 547b7822-2a11-45b8-b2b1-13961caedd64 | Address on File | Contingent | SC: 18.72136452 |
| 43a07c1f-25c6-431e-9ecf-083191f937a5 | Address on File | Contingent | BCH: 0.00000364, BTC: 0.00000182, USDT: 0.01449743 |
| 2407133b-ede8-45be-b13f-db8aa35c5793 | Address on File | Contingent | USDT: 0.06520208 |
| a93fc818-1abc-4ecb-a7cf-96cc74b0b9bd | Address on File | Contingent | DASH: 0.00052011, MONA: 0.10536236, USDT: 0.00018044 |
| e0523d9c-6d6e-407e-9841-cf1e361c24b0 | Address on File | Contingent | BTC: 0.00000001, MUNT: 104.3498231, USDT: 0.00729937 |
| 8ffb7259-079e-4b77-be21-256f39378733 | Address on File | Contingent | BTC: 0.00000007, XRP: 0.00191963, ZEN: 0.00785765 |
| 186d1215-4a43-4509-9126-b53cf2a3a2fe | Address on File | Contingent | BCH: 0.00050723, BTC: 0.00000032 |
| 9570d603-7246-476b-ae66-d48c55504499 | Address on File | Contingent | ADX: 0.41129469, USDT: 0.00011125 |
| b6115afc-3d9b-438c-9737-6c98982cb332 | Address on File | Contingent | BAT: 0.24460962, BTC: 0.00000047 |
| f3a71bf1-f21c-42cd-89e2-85e2df14e307 | Address on File | Contingent | NEO: 0.00713218 |
| 27eb1b06-a55f-475e-8c5f-5c1782f433d2 | Address on File | Contingent | BTC: 0.0000004, NEO: 0.00591422 |
| 9269a65b-5019-44ea-b158-40fd650fadd9 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.04179879 |
| c261166c-a8b6-43ca-9e01-9498d8628ea9 | Address on File | Contingent | USDT: 0.06502563 |
| 3049cbd3-7ae5-447d-8a41-39107a45e8e5 | Address on File | Contingent | BTC: 0.00000235 |
| 45c2bad5-8619-4f3f-b66d-b7660eda7b8b | Address on File | Contingent | BTC: 0.00000235 |
| 53837a3b-7eb6-45c6-b973-fa5b5f520570 | Address on File | Contingent | BTC: 0.00000235 |
| 672c1c1f-e3ff-45cc-bd26-3ac943dd5250 | Address on File | Contingent | BTC: 0.00000235 |
| 6e7d49f3-97e5-4984-9bf7-11b84477baf1 | Address on File | Contingent | BTC: 0.00000235 |
| b76642a4-359e-41ca-bacf-33d80a4f946e | Address on File | Contingent | BTC: 0.00000235 |
| dbc94c41-1449-45de-bb2b-34d55d984ebd | Address on File | Contingent | BTC: 0.00000235 |
| e7b8d63b-93b0-415b-af3d-21ebcd13c624 | Address on File | Contingent | BTC: 0.00000235 |
| 4e3affff-0f26-4075-ac61-f5e387472e3b | Address on File | Contingent | ARDR: 0.80214015, BTC: 0.00000008 |
| 444e6ee7-2fb8-4d9a-b189-d9063079989a | Address on File | Contingent | ETH: 0.00001132, ETHW: 0.00001132, USDT: 0.01270472, ZEN: 0.00395225 |
| 730278dd-2ab4-4a3a-814e-ee5f8d499dba | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00000234 |
| df76f822-85e9-4962-a245-5a3a2006a438 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00000234 |
| e978b69c-af9b-453a-85d5-fd35cf2b3b33 | Address on File | Contingent | BCH: 0.00000234, BTC: 0.00000234 |
| 7b0e7412-15d0-434b-a906-8d980a21a6d2 | Address on File | Contingent | USDT: 0.06496649 |
| 4b228d78-c9ef-467e-8785-0057a9f15718 | Address on File | Contingent | BCH: 0.00000195, BTC: 0.00000234 |
| dc0c10d2-5368-42cd-96a8-6b814f9d4e86 | Address on File | Contingent | USDT: 0.06495801 |
| 8cd09ca4-82ab-4d74-ae6f-d8b349295650 | Address on File | Contingent | USDT: 0.06494667 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 22c5d7ad-fa70-41e5-a71e-e53da15417a1 | Address on File | Contingent | BCH: 0.00035151, PIVX: 0.11841706 |
| 08b614fa-9197-406e-8893-92ca2b80b6b5 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.06451985 |
| e1ac2e76-499a-4f30-b830-fc9382e39fc6 | Address on File | Contingent | ETC: 0.00130071, USDT: 0.04115172 |
| 8cc2248b-acf2-497f-a0f5-30b3c9a88722 | Address on File | Contingent | BCH: 0.00058456, FTC: 0.02016418 |
| 15dcc2b3-fad8-406e-abb5-5dafa0d0f9f8 | Address on File | Contingent | BTC: 0.00000179, USDT: 0.01536245 |
| 04708dd4-e96f-4d50-bdeb-3bdcb99a6906 | Address on File | Contingent | BTC: 0.00000101, USDT: 0.03692958 |
| 606645f8-1ae2-4b43-bb42-e8b961b9c6b6 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000234 |
| a1ef5b3e-e698-425c-8902-e7ab9cfe9d7c | No Address on File | Contingent | BCH: 0.00000225, BTC: 0.00000225, ETH: 0.00000127, ETHW: 0.00000127 |
| fcac2851-88b8-4367-9c9d-a72409da9bf6 | Address on File | Contingent | BCH: 0.00058377, USDT: 0.00007617 |
| e876634b-ad21-4e47-9af8-9c57f278517c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000093, ETHW: 0.00000093, XDN: 1400.837036 |
| 32587a1d-d0c1-4475-9cee-31f379ad40ed | Address on File | Contingent | BTC: 0.00000017, ETC: 0.00321044, USDT: 0.00148009 |
| 8b9ba3ac-ebd6-4214-9fde-934284a01bc0 | Address on File | Contingent | NXT: 21.20859603, USDT: 0.005637 |
| 1dcd2dc1-44b3-4e2e-8332-551682a54641 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000214, ETH: 0.000003, ETHW: 0.000003 |
| 24c3ddd0-188e-489e-99fa-6d22bfec2cf7 | Address on File | Contingent | BTC: 0.00000234 |
| 63dcc361-6de1-4bd1-b370-2349ee6dfaae | Address on File | Contingent | BTC: 0.00000234 |
| 963f6e2d-6c18-4805-be2c-780327ba6491 | Address on File | Contingent | BTC: 0.00000234 |
| cd7c354f-ee1d-425e-bee0-29076578bf72 | Address on File | Contingent | BTC: 0.00000234 |
| 69278496-c49c-4180-a12b-b12d27151128 | Address on File | Contingent | PINK: 650 |
| 509b8d8c-bf07-4c46-aa19-bf8ba612356b | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00000233 |
| 976a2a71-65cc-44dd-a78d-70e1fdedcd22 | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00000233 |
| ac37de7c-ab80-4013-9a51-835627330474 | Address on File | Contingent | BTC: 0.00000006, FTC: 16.23939768, USDT: 0.02746522 |
| f802805d-9a49-4a6b-af53-a20cb56292c6 | Address on File | Contingent | USDT: 0.06470159 |
| ae6b2128-0762-4ff1-8cc5-936c57842177 | Address on File | Contingent | BTC: 0.00000233, USDT: 0.00015771 |
| e9d3d4da-e102-4c96-9196-ef8740c46abb | Address on File | Contingent | MORE: 58.97421277 |
| efb27514-489c-4f1d-b43e-cdab25ad7086 | Address on File | Contingent | BTC: 0.0000021, USDT: 0.00648897 |
| c9c0bd54-a10d-4f2f-9e1e-4e43f5fdb9e7 | Address on File | Contingent | BTC: 0.00000102, DOGE: 0.22170386, LTC: 0.0002623 |
| d60505ad-1050-4a8d-a5ce-fd449c44639b | Address on File | Contingent | BTC: 0.00000084, USDT: 0.04131518 |
| b2fb4db5-098d-4647-9acd-7c2dd1e0f18a | Address on File | Contingent | BCH: 0.00000002, DASH: 0.00155102 |
| 12153a7d-5db6-468e-96e8-94319aa20839 | Address on File | Contingent | ARK: 0.08375097, BTC: 0.00000107, USDT: 0.01157693 |
| 4d3012c9-0453-43fc-a3e3-3585cc1b20d0 | Address on File | Contingent | BCH: 0.00000434, BTC: 0.00000003, DOGE: 0.87417827 |
| e5c45e76-41e6-4eae-bd10-a481b7829d84 | Address on File | Contingent | USDT: 0.06450418 |
| f7222be5-0e8d-45ad-9d01-f69462cd36ac | Address on File | Contingent | ETH: 0.00003487, ETHW: 0.00003487, USDT: 0.00002627 |
| c784165b-d05b-44bd-b48f-d4cc3928323b | Address on File | Contingent | STEEM: 0.326 |
| 2c3790a8-ee7e-4b37-895f-9d291b8d5774 | Address on File | Contingent | BTC: 0.00000233 |
| 583867e6-8371-4555-9969-ae463208d946 | Address on File | Contingent | BTC: 0.00000233 |
| 94ab3b80-dd53-474a-b5cc-7668ecb3d2c2 | Address on File | Contingent | BTC: 0.00000233 |
| beb43e41-e102-4a29-a4ca-3a94cbf64cdc | Address on File | Contingent | BTC: 0.00000233 |
| b84e2e1d-2558-4fc6-8284-ff74fe05bae5 | Address on File | Contingent | BTC: 0.00000068, NEO: 0.005 |
| bf0ade88-e260-4a0d-94c8-c754141d0d1e | Address on File | Contingent | BCH: 0.00000232, BTC: 0.00000232 |
| bf6a78a7-9cb3-484b-8676-b7541b20e1e3 | Address on File | Contingent | BCH: 0.00000232, BTC: 0.00000232 |
| 3fa12534-d35b-4219-9d6e-51214ed06bfd | Address on File | Contingent | BTC: 0.00000015, DOGE: 0.63356707, UBQ: 0.59533641 |
| 0f7f1650-b0be-4457-9b97-7eeecc09245f | Address on File | Contingent | USDT: 0.06442434 |
| 4cb9166b-f5c7-422c-9cd7-47f556458545 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.00000232 |
| bec801a5-045c-4040-b3d9-b1350dd67eea | Address on File | Contingent | USDT: 0.06431868 |
| 48b7ae77-9b35-46d8-8e27-bd533b88bd95 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.88148936 |
| f1b482fb-a575-4826-a7c0-df844d255c50 | Address on File | Contingent | USDT: 0.06427885 |
| ed30057b-2576-4b13-a86e-892ba5df11ab | Address on File | Contingent | USDT: 0.06425878 |
| 861e6de7-0095-4423-b97e-06fb0204248d | Address on File | Contingent | USDT: 0.06425529 |
| 55d6c337-d129-41d2-a0e3-c9b044436bb7 | Address on File | Contingent | USDT: 0.06421435 |
| d22f88c8-6552-413c-8bc4-f6fd9ca5d22f | Address on File | Contingent | BTC: 0.00000004, DGB: 2.27023552, ETH: 0.00002435, ETHW: 0.00002435 |
| 1eec4796-323f-4e90-8c75-a53843f1e9a5 | Address on File | Contingent | BTC: 0.00000232 |
| 270b6296-0c4c-4a6a-b5ab-7f6f1239fff4 | Address on File | Contingent | BTC: 0.00000232 |
| 4ea691d3-c94a-4655-921c-7ec1035171c7 | Address on File | Contingent | BCH: 0.00057581, MUNT: 0.57042109 |
| fdc3a611-5cbd-4b38-b6ae-8336e5ddc9a7 | Address on File | Contingent | USDT: 0.06413856 |
| b75ed48f-9018-4f08-9ddf-e4116fc6dc96 | Address on File | Contingent | BTC: 0.00000223, USDT: 0.00243019 |
| 7760db9e-0fdc-451c-9c39-ec7dedbcc610 | Address on File | Contingent | ETH: 0.00003466, ETHW: 0.00003466 |
| 40738956-7fae-4a8a-b1aa-41ef7cf2cfa4 | Address on File | Contingent | BTC: 0.00000207, USDT: 0.00679326 |
| 0d107a4f-4899-4960-8c5d-ffde09733812 | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000129, KMD: 0.09632871 |
| bb60b390-9600-42db-a5c5-449ef2c04570 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000231 |
| 88360ebb-db12-4044-a97c-15d88257af53 | Address on File | Contingent | USDT: 0.06398911 |
| 3008180e-1177-4998-91fd-1768a8f62415 | Address on File | Contingent | USDT: 0.06370889, WACME: 0.0083641 |
| 131e84cd-9794-4c3f-a685-4b589c9c9eb7 | Address on File | Contingent | ETH: 0.00003461, ETHW: 0.00003461 |
| e5efff6a-f6f6-4445-a3c7-5ec261ca36ce | Address on File | Contingent | ETH: 0.00003461, ETHW: 0.00003461 |
| bfdebaf4-eeef-40a3-947d-38958fddded6 | Address on File | Contingent | USDT: 0.063964 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a06bc351-eb9b-4b6c-ad68-f77a5d454f9f | Address on File | Contingent | BCH: 0.00000008, USDT: 0.0639548 |
| e850bcce-d951-48a7-b72e-ea4ee01e7235 | Address on File | Contingent | BTC: 0.00000001, OK: 4.45926724, ZEC: 0.00114841 |
| de5e6fd5-9675-4eee-a693-0429eba4e6ef | Address on File | Contingent | DASH: 0.00152163, USDT: 0.00061603 |
| 72b2186e-6e1c-4a88-93bb-330bd0a261c7 | Address on File | Contingent | USDT: 0.06393405 |
| 1a242372-562b-445c-b6f9-20a1f4557146 | Address on File | Contingent | USDT: 0.06393092 |
| 58968f6e-b154-4ec7-b297-f7beef01bade | Address on File | Contingent | BTC: 0.00000231 |
| 826f78a4-2719-47a2-8787-0ea1bcc116f4 | Address on File | Contingent | BTC: 0.00000231 |
| 90c10a8b-1758-458a-9b9c-cb9d254a90ba | Address on File | Contingent | BTC: 0.00000231 |
| cf6e9fbf-833e-4227-b43d-f45751acd159 | Address on File | Contingent | BTC: 0.00000231 |
| cfd17e20-11a3-4460-9eae-de1dda1a18d9 | Address on File | Contingent | BTC: 0.00000231 |
| 79f4e3c5-94b5-480d-be55-d8afb7d92044 | Address on File | Contingent | IGNIS: 12.5, USDT: 0.00166728 |
| a1999a35-0c14-45db-bc57-48ab9ff850eb | Address on File | Contingent | USDT: 0.06391433 |
| 755a537c-58d5-4079-ae2a-6133dc0e93b7 | Address on File | Contingent | DASH: 0.0014418, FTC: 0.597068, MUNT: 1.3438, VRC: 0.269404, VTC: 0.012908 |
| 87fa9ef9-bc93-4465-beb3-54186b33adbb | Address on File | Contingent | BTC: 0.00000002, LBC: 0.01926067, MONA: 0.15346931 |
| 3299a16f-9dc5-4f27-ab99-deb901d1248d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00003127, ETHW: 0.00003127, USDT: 0.00440862 |
| 0d23e385-403d-49b1-b310-0ee362a94794 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00113414, XDN: 1391.520019 |
| aab45189-4718-48b5-9d90-df5e32035eb6 | Address on File | Contingent | ETH: 0.00003453, ETHW: 0.00003453 |
| a00a0a1e-c58e-44fc-abcb-9c01d061595f | Address on File | Contingent | BCH: 0.00000161, BTC: 0.0000023 |
| cff5db19-49da-448c-888f-506b0e4f5e83 | Address on File | Contingent | BTC: 0.00000004, MONA: 0.15093746, USDT: 0.0005681 |
| 79536967-bacc-4aec-9707-47339af73dac | Address on File | Contingent | DOGE: 0.00765957, USDT: 0.06321452 |
| 38ccc5a2-29d5-4268-b555-48eb61838fe1 | Address on File | Contingent | BTC: 0.00000003, SRN: 37.15609864 |
| 25d85308-1847-4128-bf1e-da1067958eac | Address on File | Contingent | GAME: 0.00000685, IGNIS: 0.00013486, STRAX: 0.00000001, USDT: 0.06374014, WINGS: 0.00000002, ZEN: 0.00000006 |
| a2e288d7-aff1-4fd4-9663-a9b61107d3e4 | Address on File | Contingent | USDT: 0.06372916 |
| b0368406-506e-4ce8-9d5d-05d1b8fe5d8c | Address on File | Contingent | LBC: 6.95348177 |
| d0af27d4-f60d-4bc5-9821-950027d2b210 | Address on File | Contingent | USDT: 0.06368538 |
| 22bac5e6-0d18-416a-b7f7-bb0b32f04f0e | Address on File | Contingent | PAY: 5.46586386, USD: 0.00544026 |
| 41e3c758-de80-462b-9e5c-8429b0231474 | Address on File | Contingent | BTC: 0.0000023 |
| 4547d79c-b303-41bf-bd4c-4fdb88e18182 | No Address on File | Contingent | BTC: 0.0000023 |
| a1b0b6e5-0b38-4f94-a190-2d22194b9c7f | Address on File | Contingent | BTC: 0.0000023 |
| be974be5-13ea-43e4-b9a8-0f6bd556d139 | Address on File | Contingent | BTC: 0.0000023 |
| a807d931-228f-4c8b-8112-10f155ef9eae | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00003128, ETHW: 0.00003128 |
| 55429dcd-c33f-4d6a-a2f3-99276e6538d5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.81111111, PPC: 0.010206 |
| b28e8898-1543-4f27-be16-37b7d07c1baf | Address on File | Contingent | BCH: 0.00055436, BTC: 0.00000001, EMC2: 0.02146249, KMD: 0.00557106, XMY: 0.56377449 |
| ba94a428-220d-4970-98d8-1506ebaeecc2 | Address on File | Contingent | ETH: 0.0000322, ETHW: 0.0000322, USDT: 0.00406739 |
| 77b3f17e-3481-401c-b144-9e0890148474 | Address on File | Contingent | BCH: 0.0000019, BTC: 0.00000229 |
| fea37841-4d1e-4fd1-96e0-10b70deee882 | Address on File | Contingent | USDT: 0.06354639 |
| 750db5c9-cccb-4824-b6f1-9e0e1d810afb | Address on File | Contingent | SIGNA: 58 |
| 44561f53-ecf8-4913-9d32-e8faee49e248 | Address on File | Contingent | BCH: 0.00000059, QTUM: 0.02195769, USDT: 0.00708173 |
| 3a4b0015-566d-4e3a-9c9b-75023b7f6d78 | Address on File | Contingent | ETH: 0.00003435, ETHW: 0.00003435 |
| 95583544-4a04-4665-b8d8-b795d20a20f6 | Address on File | Contingent | BTC: 0.00000001, WACME: 1.91242165 |
| c9bbba25-30ae-49ef-aa18-fa4a3f0bfb8d | Address on File | Contingent | BTC: 0.00000223, XVG: 0.934184 |
| b90d0dcc-986d-46c1-aa64-72dd2d8fa342 | Address on File | Contingent | NXS: 0.9 |
| 9314ecb2-dd8e-4326-b861-7fe6cd5067b5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000058, GBYTE: 0.00447393 |
| fde6d8dd-bad4-4672-a105-ad54b9a1499c | Address on File | Contingent | BTC: 0.00000047, ETH: 0.00002728, ETHW: 0.00002728 |
| d8e30db1-7b04-4c6b-b106-c1274f8e4a61 | Address on File | Contingent | ETH: 0.00003431, ETHW: 0.00003431 |
| 9e232418-8378-461c-9a11-f8990c238440 | Address on File | Contingent | BCH: 0.0000054, BTC: 0.00000227 |
| 75034de2-351b-4977-922d-33df4b195268 | Address on File | Contingent | OMG: 0.07389666 |
| be1a36bc-0f99-4b57-8416-2fd8756ed5da | Address on File | Contingent | BTC: 0.00000106, USDT: 0.03406445 |
| a5eb6928-377a-4ad5-988f-5543ce7e838d | Address on File | Contingent | DASH: 0.00152306 |
| f6cff8d3-f0a6-4238-bc0b-7f1e5c2e498d | Address on File | Contingent | BTC: 0.0000001, XVG: 32.023022 |
| 5a4661d7-6d13-4889-84c1-c0331880413c | Address on File | Contingent | BTC: 0.00000229 |
| 6b15a368-3e57-42af-bed2-d916ecb29cc9 | Address on File | Contingent | BTC: 0.00000229 |
| 77edca3e-5dce-42b4-8641-f8cae4d4fa14 | Address on File | Contingent | BTC: 0.00000229 |
| b242e9d6-de11-4bcf-a636-f7f2d7d57f84 | Address on File | Contingent | BTC: 0.00000229 |
| 88da70b2-04fa-448f-bdfa-01d2928cb8cb | Address on File | Contingent | BCH: 0.00026883, BTC: 0.00000002, DASH: 0.00047101, FLO: 3.37638736, GAME: 0.79399941, VIA: 0.00940864 |
| 0be9db59-e4f9-4b00-b0a5-cd671f9e5de1 | Address on File | Contingent | BCH: 0.000011, USDT: 0.0621431 |
| 6a5044f4-f111-49c8-8724-dad912429b81 | Address on File | Contingent | BCH: 0.0005514, BTC: 0.00000005, USDT: 0.0008048 |
| 64e16cc9-6d25-43e1-a268-4501cdc16b6e | Address on File | Contingent | VTC: 0.5516771 |
| da052c0b-88af-4eac-863a-60c1f67b34c2 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.03430041 |
| 3aec6c76-f0b8-4b83-8c3c-57fcd4a2db31 | Address on File | Contingent | OMNI: 0.05842875 |
| 146ed63f-36ac-4ce7-b570-46018d8fc24d | Address on File | Contingent | USDT: 0.06330557 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8978f3d2-d5e6-4c8c-b593-5928da41a881 | Address on File | Contingent | ADA: 0.12564557, USDT: 0.01746485 |
| bf2a3282-33d1-4ae9-acec-7c3ee1b31bd0 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.06189595 |
| f10bf920-fe52-4601-a0dc-51e22d89f56b | Address on File | Contingent | BCH: 0.00044399, USDT: 0.01399878 |
| 8bf00b34-ad62-45d9-be20-12363f4027f4 | Address on File | Contingent | BTC: 0.00000228, PIVX: 0.00071595 |
| 6e1aed66-1b27-4b5c-bc91-4f9fbcef2633 | Address on File | Contingent | KMD: 0.21638571 |
| 0da17fb1-0b94-4c8a-ba1d-dd108475ab91 | Address on File | Contingent | BTC: 0.0000001, XRP: 0.14163462 |
| b009a96a-a8c1-4bb2-af8f-dade169cf706 | Address on File | Contingent | USDT: 0.0631886 |
| 99a183ae-9568-4dab-a5d1-db34a5428d92 | Address on File | Contingent | BTC: 0.0000022, LTC: 0.00000546, USDT: 0.00187401, XRP: 0.00003081 |
| 45adcc4e-35c0-4880-b5d5-b5d6a4e8b89a | Address on File | Contingent | LTC: 0.00075, USDT: 0.00171964, ZEC: 0.0001 |
| 190d901b-ed5a-4932-8725-eb53c8801c9e | Address on File | Contingent | ETH: 0.00003417, ETHW: 0.00003417 |
| 409e6f6a-c83b-417f-9138-c2680e021e86 | Address on File | Contingent | BCH: 0.00002026, BTC: 0.0000022 |
| 290a8bd5-5f68-4911-9d1b-28145f78f2e4 | Address on File | Contingent | ARDR: 0.75524715, IGNIS: 0.37762358, NXT: 0.75524715 |
| 3dfa6ebd-81d7-4d08-9e08-49aa2e748f4c | Address on File | Contingent | QRL: 0.6614215 |
| f7d17533-828c-4cbf-b038-d2d871ebb7c7 | Address on File | Contingent | BTC: 0.00000003, MONA: 0.1488176, USDT: 0.00104555 |
| 6e95f170-1035-45c6-8713-1e378a9d6c3a | Address on File | Contingent | BTC: 0.00000228 |
| bfe862ba-7588-4ce8-bc8e-a910836cf521 | Address on File | Contingent | BTC: 0.00000228 |
| 84e3661f-8d39-405b-864e-f844234abbb9 | Address on File | Contingent | BTC: 0.00000163, USDT: 0.01796304 |
| 6425b90a-f1bf-46aa-b49a-3fce6dfd02c1 | Address on File | Contingent | BCH: 0.00000227, BTC: 0.00000227 |
| b6ecef96-344b-4da1-a770-225871fe6174 | Address on File | Contingent | BCH: 0.00000227, BTC: 0.00000227 |
| e4132b1e-2be8-41e8-ae4a-2b2f45f93d93 | Address on File | Contingent | BCH: 0.00000227, BTC: 0.00000227 |
| 6f69e516-1b05-4db7-9bca-447f00eda844 | Address on File | Contingent | ETH: 0.00002659, ETHW: 0.00002659, USDT: 0.01390223 |
| 2e0b9c3b-6b96-45a4-aed7-1d88f597f120 | Address on File | Contingent | BLK: 0.4009418, DASH: 0.0014069, OK: 0.01 |
| 259c5e58-9146-4cf0-9dbd-40bd397bae8c | Address on File | Contingent | BTC: 0.00000002, EXP: 1.7362485, IGNIS: 5.49376594, NXT: 10.98753188, USDT: 0.00015407 |
| 8d8ed559-1398-49fe-9367-13dacc1d4efe | Address on File | Contingent | POT: 37.2 |
| 1d904322-df34-4f6a-bab4-439534a766dc | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004, MONA: 0.1503509 |
| 6cc142e1-c72a-4df1-8685-42323bcaf720 | Address on File | Contingent | ETH: 0.00003406, ETHW: 0.00003406 |
| 8eeaee4c-3fc1-422c-9fe2-f275a753818e | Address on File | Contingent | BCH: 0.0005052, BTC: 0.00000009, LBC: 0.48295076 |
| 196bf990-7bcf-4a6e-867c-fee564d066f4 | Address on File | Contingent | BCH: 0.00056754 |
| b1951d5a-c53a-42ac-b984-a595308bd5eb | Address on File | Contingent | BTC: 0.00000008, TRX: 0.0495473, USDT: 0.0573662 |
| c882800e-0fd1-4da1-a22f-577f90b771fc | Address on File | Contingent | BTC: 0.00000036, GBYTE: 0.005 |
| a6d4ee63-5e21-4e0a-b3a8-d31dac0d98aa | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.86232955 |
| 3e9c607c-a1f4-4423-b4ec-e82b98fbdb8b | Address on File | Contingent | BCH: 0.00055691, BTC: 0.00000004 |
| 2177067b-c65b-42f6-9849-58ebdca78dc5 | Address on File | Contingent | ADA: 0.17241379 |
| f2f0b41d-b015-412c-8109-09804bba1314 | Address on File | Contingent | BTC: 0.00000206, USDT: 0.0058807 |
| bed7835f-5c76-4b6c-8b04-1badb0b141d0 | Address on File | Contingent | USDT: 0.00040556, XVG: 33 |
| 96778789-37a1-4371-9598-794a7d64f83a | Address on File | Contingent | BTC: 0.00000187, KMD: 0.00006488, POWR: 0.00000269, SC: 0.00000001, STEEM: 0.00005441, ZEC: 0.00033555 |
| b18c7c4f-a849-4879-8dec-be9d0a009e07 | Address on File | Contingent | ETH: 0.000034, ETHW: 0.000034 |
| e4f35ad3-50d3-4e6f-b85a-69caa6e3f245 | Address on File | Contingent | DOGE: 0.19146477, USDT: 0.04898084 |
| 2bd83d5d-af0d-4cc6-a408-c7819195e23a | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041, MORE: 56.64945611 |
| 689fcd5e-faf1-4e5c-a15c-adf20c42c60a | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000175, EXP: 5.70271991 |
| 4bd543e6-6114-46ae-a44e-673451db2ab4 | Address on File | Contingent | ZEC: 0.00190242 |
| 260dec07-ea41-429a-b04e-2d305265a1de | Address on File | Contingent | BTC: 0.00000227 |
| 87233855-2be6-4428-a997-00eea0fe5041 | Address on File | Contingent | BTC: 0.00000227 |
| be2a77c7-e3a4-483c-b1ae-feee64aa1467 | Address on File | Contingent | BTC: 0.00000227 |
| c62f37f5-333b-4ce5-8935-4767c9acb5ed | Address on File | Contingent | BTC: 0.00000227 |
| f82599e6-0f5d-4a84-9355-49c3b79af6e0 | Address on File | Contingent | BTC: 0.00000227 |
| 5ff020bc-a575-432a-8f9a-9909bd235b6d | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00000226 |
| cfc45b4c-829f-4453-b113-8deba6accc11 | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00000226 |
| 16a3c9a4-462f-4918-87cc-aa3953a54ef9 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.04368562 |
| 85591f05-f305-4646-8e16-457614867a50 | Address on File | Contingent | BTC: 0.00000226, USDT: 0.00018944 |
| f51d04a3-3be5-48ae-af83-0b1fa0e96f4e | Address on File | Contingent | SBD: 0.02 |
| 3781b179-df08-463f-a946-d3c7fc19f0ea | Address on File | Contingent | BTC: 0.00000001, FTC: 28.4846907 |
| 6bc8e975-c5f5-4ec1-8f2c-4026f7d0787a | Address on File | Contingent | KMD: 0.21441246 |
| 285746fe-8ae4-41cb-b3f3-0b4871270f42 | Address on File | Contingent | BCH: 0.00056439 |
| f45f4cfa-df37-4d20-bfc7-2be383e1d831 | Address on File | Contingent | BTC: 0.00000226, USDT: 0.0000195 |
| 5c471641-ef0d-4751-ae56-a8504d8ca48d | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00003264, ETHW: 0.00003264 |
| 4ad50f7e-399d-41f4-91ec-ef0208e68634 | Address on File | Contingent | BTC: 0.00000226 |
| 7c8f095b-e8c7-4915-ab32-754054329335 | Address on File | Contingent | BTC: 0.00000226 |
| caf6d635-0b38-4ac9-aabe-cfa1eb383758 | Address on File | Contingent | BTC: 0.00000226 |
| 9ae40684-e905-4252-842e-7a3386578df1 | Address on File | Contingent | ETH: 0.00001719, ETHW: 0.00001719, OMG: 0.03301563, USDT: 0.00241914 |
| e0012e80-9446-4cb6-8428-71538a356619 | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00003358, ETHW: 0.00003358, USDT: 0.00039438 |
| 4d2b3575-40e9-43dc-8c7b-fc82c3f8e3e6 | Address on File | Contingent | GBYTE: 0.00000001, USDT: 0.06248196 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19124b62-c152-4cac-9037-16aa1da1dd66 | Address on File | Contingent | USDT: 0.06243465 |
| 490bc641-5b80-4005-a4f6-90316318f52e | Address on File | Contingent | DASH: 0.0015 |
| c44cded3-34d5-45d7-a410-e9f6df619622 | Address on File | Contingent | BCH: 0.00056264 |
| 1ebf25ca-bd9f-4cce-978c-4a536dd802b9 | Address on File | Contingent | BCH: 0.00055907, XVG: 0.20151359 |
| 0859155a-3d87-42c3-950f-8beb9830d19f | Address on File | Contingent | ETH: 0.00003374, ETHW: 0.00003374 |
| 9cd5eced-135e-469c-af0f-7f640d09da39 | Address on File | Contingent | USDT: 0.06233453 |
| 391b67cc-2bb6-4079-91ff-4ba5335dbe50 | Address on File | Contingent | BCH: 0.00027487, BTC: 0.00000115 |
| 2fc6bc78-0313-4a86-917c-89ce4f7fc711 | Address on File | Contingent | BCH: 0.00007548, BTC: 0.00000176, USDT: 0.00521966 |
| 6c3d1069-8e1c-4222-b4ac-03527ae33449 | Address on File | Contingent | DASH: 0.00149662 |
| 189a0f4d-2ed4-4fe3-95fd-8771c76ba453 | Address on File | Contingent | BTC: 0.00000225 |
| 2106a5ce-51a9-47eb-b04a-a4faa962ddcc | Address on File | Contingent | BTC: 0.00000225 |
| 3987991f-cb05-48a9-98d4-e6318c7ce9a6 | Address on File | Contingent | BTC: 0.00000225 |
| 48799256-fc63-430b-81e2-111f9b689114 | Address on File | Contingent | BTC: 0.00000225 |
| 4953388b-0be4-4a06-995c-4c15d3097ee5 | Address on File | Contingent | BTC: 0.00000225 |
| 49f50dac-4a3e-4700-a65e-d2ac941372c7 | Address on File | Contingent | BTC: 0.00000225 |
| 4bb24bf3-1ced-46a5-bd00-bf5b477f25e1 | Address on File | Contingent | BTC: 0.00000225 |
| bef849fe-7d05-41fe-bc26-0a909dda4d39 | Address on File | Contingent | BTC: 0.00000225 |
| e5bc00e7-0423-414f-9edc-ef893fe7bf4a | Address on File | Contingent | IGNIS: 12.5 |
| a2903cf2-53db-424d-a9b1-08c1959e3e64 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000224 |
| be343e32-12d2-43c6-9ecd-c99ba57fa184 | Address on File | Contingent | BCH: 0.00000224, BTC: 0.00000224 |
| 76a2f396-2923-4bd6-89c9-ed582f732b59 | Address on File | Contingent | BTC: 0.00000163, USDT: 0.01711562 |
| e311a3ca-e765-4308-ab6d-1eb7833fbe6f | Address on File | Contingent | BCH: 0.00000675, DOGE: 0.85, UBQ: 0.00005482 |
| d1780cbb-39bf-4d1b-a2ac-41ec0749aa33 | Address on File | Contingent | BTC: 0.00000158, USDT: 0.01848443 |
| bc3ab09f-8f89-43dd-b08e-e4c88785b7e9 | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.83333333 |
| ecfb94a8-e1aa-4190-89a3-b0c3c522ddfc | Address on File | Contingent | BTC: 0.00000125, USDT: 0.02759941 |
| f226ff41-f869-4cb9-b3a3-52b8cc87a8e1 | Address on File | Contingent | NEO: 0.00680905 |
| 3f0f937d-a7db-464d-847b-a42bc997abd9 | Address on File | Contingent | GEO: 3.87590612 |
| f9030ede-e554-47a0-abda-cf0be4d04b58 | Address on File | Contingent | USDT: 0.06215054 |
| 03bda518-9c9c-4940-a595-bee1e7e40ec4 | Address on File | Contingent | BTC: 0.00000094, EMC2: 3.94332602 |
| c4ad89b2-dbc6-476d-9234-72787d6c9ce6 | Address on File | Contingent | USDT: 0.06210455 |
| f802335d-e444-4951-8344-bd626b0d1707 | Address on File | Contingent | XLM: 0.68239761, XVG: 0.65669318 |
| 2d55bb19-5fb6-4166-9bf8-d4bf00141133 | Address on File | Contingent | ETH: 0.00003146, ETHW: 0.00003146, USDT: 0.00390768 |
| 66b5e413-b046-47eb-ba17-00ad4a9adde2 | Address on File | Contingent | BTC: 0.00000158, USDT: 0.01834467 |
| 75a48ca6-4500-473f-a578-bceb3bb8842f | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000004, ETC: 0.00324078, XVG: 0.63636364, ZEC: 0.00000845 |
| cfac068b-4f34-495b-a89c-fbb2f941083e | Address on File | Contingent | BTC: 0.00000213, USDT: 0.00305082 |
| 18d285ee-2dc1-48c3-b582-eb1bf1505598 | Address on File | Contingent | BTC: 0.00000224 |
| 2452a1b9-1762-4487-9bab-8d30dc748f9f | Address on File | Contingent | BTC: 0.00000224 |
| bcefe2bc-836e-4df7-b5e1-52f280198f68 | Address on File | Contingent | BTC: 0.00000224 |
| 21b6946e-3203-4efb-904a-5bcb0d127bf0 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.04647602 |
| e7cafa7f-a5cf-428d-b223-9a5a9e043b4b | Address on File | Contingent | BCH: 0.00000325, BTC: 0.00000078, USDT: 0.04000936 |
| 60693ca8-2844-4c61-b641-7bca7b47c069 | Address on File | Contingent | BCH: 0.00055027, USDT: 0.00090552 |
| a60bff65-0936-4f50-ade8-a2b23bd4afac | Address on File | Contingent | BTC: 0.00000161, ETH: 0.00000938, ETHW: 0.00000938, USDT: 0.00000003 |
| fb48c615-d53f-4658-a996-ee203fc54e60 | Address on File | Contingent | LTC: 0.000798 |
| 7bb5a83b-9ce3-4b5a-8fac-8e06ff60d4c4 | Address on File | Contingent | BAT: 0.04383779, BTC: 0.00000124, POT: 10.32329813, USDT: 0.00063322 |
| 21378161-db16-439f-8382-83edfc6c8ea7 | Address on File | Contingent | DOGE: 0.85391788 |
| 5223c07d-7eb5-4e67-91db-aefe480ad6d1 | Address on File | Contingent | USDT: 0.06173692 |
| 4134ba57-870c-4afe-80e6-c3397c2f54cf | Address on File | Contingent | BTC: 0.00000223 |
| de9d0fc9-f13e-4ef8-a5b0-2b544a4ddecd | Address on File | Contingent | BTC: 0.00000001, IGNIS: 5.8099359, NXT: 11.61987179, USDT: 0.00008393 |
| 9c9e1235-8d45-45d6-909f-6fe8c7b2e5be | Address on File | Contingent | BTC: 0.00000037, NAV: 1, USDT: 0.01221648 |
| 9acb7839-e033-44f6-a691-c78295968ca5 | Address on File | Contingent | BTC: 0.00000003, TRX: 0.40673243, USDT: 0.01868184, XDN: 329 |
| 71faa0cd-d277-4137-9f71-e5e2d083ae97 | Address on File | Contingent | BTC: 0.00000175, USDT: 0.01324462 |
| 09912ab7-4b91-4321-872b-7cca08934c0f | Address on File | Contingent | USDT: 0.06165841 |
| 07bea9b3-8d4a-4083-b3e1-3e26c9669b55 | Address on File | Contingent | BTC: 0.00000148, USDT: 0.02065786 |
| 461af72c-c2b5-4864-931d-f9f226ce5b1e | Address on File | Contingent | BTC: 0.00000156, USDT: 0.01838777 |
| f6bfeba0-53dc-405a-9e23-50f72f7963d8 | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000222 |
| 5ddb7299-a987-4e82-8d9b-611bd0d45127 | Address on File | Contingent | BCH: 0.00054939, BTC: 0.00000002 |
| faaa731f-6a7f-46ec-b6d7-1dfd993ec5e1 | Address on File | Contingent | USDT: 0.06146968 |
| 1a82be1b-5040-4c07-a42f-4cfdd6c20720 | Address on File | Contingent | BTC: 0.00000222 |
| 949076ad-c263-449c-8263-981fee72fb6e | Address on File | Contingent | BTC: 0.00000222 |
| 989d62d5-9738-4453-9d96-84d1afa06f94 | Address on File | Contingent | BTC: 0.00000222 |
| 9b70a934-931c-4afc-ae70-687f124b61e0 | Address on File | Contingent | BTC: 0.00000189, NEO: 0.001 |
| 9fda9483-de90-4919-a7c6-ba2f0f661edf | Address on File | Contingent | USDT: 0.05724978, XRP: 0.00974082 |
| 630b3c00-dbf2-4ca2-bbd4-9f0c8d18c4d3 | Address on File | Contingent | BCH: 0.00000215, USDT: 0.06116858 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b49f8051-751f-4286-ad16-043aa8e97906 | Address on File | Contingent | BCH: 0.00000221, BTC: 0.00000221 |
| 77098ea5-7cf2-412e-9ade-1affceb75801 | Address on File | Contingent | DOGE: 0.82730758, GRS: 0.00022489, POT: 0.18629668, RDD: 0.2978125, SC: 0.30255435 |
| 9835fcfe-d19f-4781-a89c-9d672980e9a4 | Address on File | Contingent | BCH: 0.00000245, BTC: 0.00000173, USDT: 0.01324442 |
| a941aa62-d148-4b85-a774-ef69e9c1aef9 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.05584687 |
| b6bba997-4112-4c49-822d-b4a329371722 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.765625, USDT: 0.00545586 |
| 060cf233-6e67-464e-adde-f541baf93154 | Address on File | Contingent | BTC: 0.00000172, USDT: 0.01377656 |
| 304c881c-effb-4573-acd5-857276f13bbf | Address on File | Contingent | BTC: 0.00000162, USDT: 0.01652657 |
| 60ae830a-931f-42a8-8563-c99e34a8f884 | Address on File | Contingent | BTC: 0.00000075, NEO: 0.00444683 |
| b7102cee-145c-474c-86fe-49542a1ee3ef | Address on File | Contingent | BCH: 0.00000407, BTC: 0.0000022 |
| 6a9a1dfb-ac09-4e99-8574-5c82f71fa9ed | Address on File | Contingent | BCH: 0.00000039, BTC: 0.0000021, QTUM: 0.00123495 |
| 38e27b89-71e1-46a4-8ac2-79f803b97812 | Address on File | Contingent | BTC: 0.00000058, POWR: 0.28208702 |
| b11a5eb3-714f-4cd7-abec-93ee80e5ca9a | Address on File | Contingent | BTC: 0.00000217, ETH: 0.00000068, ETHW: 0.00000068 |
| 10af73c8-6187-4b80-bbc1-144f94929662 | Address on File | Contingent | USDT: 0.06129612 |
| ce35019e-ae31-4aab-b369-396d80a0bd0e | Address on File | Contingent | IGNIS: 5.80481844, NXT: 11.60963687 |
| a5a23dc8-fdd3-485f-b33c-2b0c83f9c59a | Address on File | Contingent | DOGE: 0.82125, USDT: 0.00188276 |
| 194a54da-6e26-4364-8119-aa5a54664956 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.04294805 |
| 39cece74-9f6f-45e0-868e-34a1dd2351d3 | Address on File | Contingent | USDT: 0.06118902 |
| e077bc9c-b95b-4713-9f35-b57b908b2542 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036, DOGE: 0.70761194, STEEM: 0.00002556 |
| 045f1ff9-3018-4b62-9fac-3a96c8d1e535 | Address on File | Contingent | BTC: 0.00000221 |
| 11de5e1d-1381-41bb-9329-ff98374b382e | Address on File | Contingent | BTC: 0.00000221 |
| 2e9fa1a0-fc59-4bc1-8dde-6280ea25bb08 | Address on File | Contingent | BTC: 0.00000221 |
| 31efea78-44d5-4632-9717-579d44552935 | Address on File | Contingent | BTC: 0.00000221 |
| 54218239-a6c4-4747-9939-3b85d422aa77 | Address on File | Contingent | BTC: 0.00000221 |
| 5c848429-c7a5-4a45-95bd-a90d319b8098 | Address on File | Contingent | BTC: 0.00000221 |
| 6b91fc5a-5da8-4440-8a34-0d7966196c6c | Address on File | Contingent | BTC: 0.00000221 |
| be9eb5ac-1b5c-4fce-869e-5445d53502f6 | Address on File | Contingent | BTC: 0.00000221 |
| c2ed980c-3113-4230-ad0c-a5f72bfda9a8 | Address on File | Contingent | BTC: 0.00000221 |
| dfc54e2a-5b29-4a3a-b273-8a3f7c195a3f | Address on File | Contingent | BTC: 0.00000221 |
| bd19230a-ce2f-4f3a-acef-0244b0263065 | Address on File | Contingent | BCH: 0.0000022, BTC: 0.0000022 |
| 19bc3e8c-1676-4f57-8d14-e7650c5aa139 | Address on File | Contingent | BTC: 0.00000204, USDT: 0.00465074 |
| ea26ab79-1919-48b6-8bb3-58687d594931 | Address on File | Contingent | BTC: 0.00000026, USD: 0.00015174, USDT: 0.05375251 |
| 22489219-fd3a-4900-833e-a53e69e6eed0 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.03834839 |
| 542d3c3e-aa77-468a-9bd1-680b168b41f9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.06018036 |
| 3c613e08-c768-4cad-b029-ae31f80226b8 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.05021843 |
| b0459bf5-bc61-405b-8d67-0161643bb721 | Address on File | Contingent | BTC: 0.00000088, LBC: 4 |
| f93d1fb0-4e3f-4e76-9634-493a06e11797 | Address on File | Contingent | BTC: 0.00000045, TRX: 0.71154 |
| 4849fcdc-c658-45cf-8a66-262f59eff545 | Address on File | Contingent | BTC: 0.00000205, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.00389225 |
| 164de57e-dd55-4134-9fd4-52c569066347 | Address on File | Contingent | MORE: 55.65450644 |
| 42f3dd09-1359-4321-bed6-b1b3024cc931 | Address on File | Contingent | BTC: 0.00000041, DCR: 0.00147019, XRP: 0.06 |
| 0606fddc-9395-40ec-bd94-f6b0c5e7d0ba | Address on File | Contingent | ETH: 0.00002952, ETHW: 0.00002952, USDT: 0.00634466 |
| e3713e12-85cc-45df-bb1b-a25326ebbd31 | Address on File | Contingent | BTC: 0.00000091, USDT: 0.03572867 |
| d400a328-3012-4066-a59b-9e35539aaed3 | Address on File | Contingent | BCH: 0.00003273, BTC: 0.00000207 |
| 9025ad35-3c1c-46c9-8758-bb3e2f02bf41 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000136, ETH: 0.00000074, ETHW: 0.00000074, LTC: 0.00028241 |
| 1cdaa042-872d-4540-98d6-41a1a729a8bc | Address on File | Contingent | BTC: 0.0000022 |
| 65d436c6-a745-45f2-8422-52b5534ecff2 | Address on File | Contingent | BTC: 0.0000022 |
| 9dcf1761-9347-4a80-9ab8-2c579798eb41 | Address on File | Contingent | BTC: 0.0000022 |
| a3096969-1bf8-49d4-9a91-a17e88f81583 | Address on File | Contingent | BTC: 0.0000022 |
| b1b378e9-4c17-446f-8193-f3d8f96b3b57 | Address on File | Contingent | BTC: 0.0000022 |
| ebe4c1f9-4773-4c48-b77f-15a54810d0c8 | Address on File | Contingent | BTC: 0.0000022 |
| 4b69ae1c-226b-40d9-b601-d6dbb78c20e6 | Address on File | Contingent | ETH: 0.00003293, ETHW: 0.00003293 |
| ee979ec1-ebe8-4f51-96f9-ffc2c9eb3710 | Address on File | Contingent | BCH: 0.00000088, VTC: 0.52913365 |
| ee34c5f1-d941-46cf-aa37-1a159a0a15ba | Address on File | Contingent | BCH: 0.00054842 |
| 0dd84f0e-fc4b-4106-b8a5-5756f513671a | Address on File | Contingent | BTC: 0.00000098, EMC2: 3.67448381 |
| 29cc1639-9eca-448c-9c0b-9e7239299492 | Address on File | Contingent | ETH: 0.00002637, ETHW: 0.00002637, USDT: 0.01203246 |
| 83f63933-6df4-4822-ad5d-457f46a5b948 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094, QTUM: 0.02300075 |
| 4f13462e-6357-44a0-a035-d1662220b248 | Address on File | Contingent | ETH: 0.00003286, ETHW: 0.00003286 |
| 80b7b4ed-a1b9-484e-8cd8-64ca9706c637 | Address on File | Contingent | DOGE: 0.84 |
| 9f16b739-6738-4059-b248-6b2c7748b6a3 | Address on File | Contingent | BCH: 0.00054751 |
| 41a1f782-666d-4e9f-940f-d7b7a31238ca | Address on File | Contingent | QTUM: 0.00703125, XRP: 0.1 |
| e6cc03d2-aa38-48e1-835c-be2cd68d9a19 | Address on File | Contingent | BLK: 5.49101268 |
| ab3b7916-0848-4ffb-8439-42a2aaba760a | Address on File | Contingent | ADX: 0.38396891 |
| 5861a371-16ee-400e-99c1-a50cf1ca4114 | Address on File | Contingent | BTC: 0.00000213, EXP: 0.70371856 |
| 827ec37b-461e-4458-a1f9-defa7bb0cde0 | Address on File | Contingent | USDT: 0.06068928 |
| e285b4fe-8728-44ed-8846-d364f3d9d06d | Address on File | Contingent | ZEN: 0.00764128 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b533ac51-5860-428d-9342-d2987361b000 | Address on File | Contingent | BCH: 0.00000011, ETH: 0.00003281, ETHW: 0.00003281 |
| 27330d12-3d4f-46c5-8eae-682e29f3bc03 | Address on File | Contingent | BTC: 0.00000023, EMC2: 5, ETH: 0.00000332, ETHW: 0.00000332, USDT: 0.00234575 |
| 14b241ec-7bfa-4e60-9b79-05b5e6aa2040 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000219 |
| 8934e113-fc07-4c3d-9d2b-635968dba373 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.0014412, USDT: 0.00012365 |
| f439c864-6cb4-4083-8f43-9c19b4ed19d7 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00001763, ETHW: 0.00001763, USDT: 0.00008587 |
| 21033fe2-f9ca-4118-88db-caf0533fe051 | Address on File | Contingent | BTC: 0.00000219 |
| 468b55fa-3141-4c1e-ad03-9e6396b50a92 | Address on File | Contingent | BTC: 0.00000219 |
| 544658c4-07fb-446e-b724-1ec4dde4297e | Address on File | Contingent | BTC: 0.00000219 |
| 7b223951-16ae-429a-9684-9d192849faad | Address on File | Contingent | BTC: 0.00000219 |
| 80482e0f-46f3-49fd-91fa-cecf4f114d43 | Address on File | Contingent | BTC: 0.00000219 |
| b38684a7-8947-498d-aba9-3e921029d117 | Address on File | Contingent | BTC: 0.00000219 |
| fe5fb7da-66a7-4585-8bd7-0da257a08f39 | Address on File | Contingent | ETH: 0.00003278, ETHW: 0.00003278 |
| e3af159c-73a8-4614-a608-a02793346d71 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00003248, ETHW: 0.00003248 |
| c9bec6cf-e04e-4f0d-aa8b-099ac096fe95 | Address on File | Contingent | ADX: 0.02273218, BTC: 0.00000206 |
| 67d30b41-6c89-45fd-8238-20765613d815 | Address on File | Contingent | BCH: 0.00000218, BTC: 0.00000218 |
| b28834ef-f0c9-4b89-9f95-f0dcd6b7d886 | Address on File | Contingent | ETH: 0.00001538, ETHW: 0.00001538, USDT: 0.03209717 |
| 14f44058-aae1-4a8a-bed3-ca35afbb2f39 | Address on File | Contingent | BTC: 0.00000167, USDT: 0.01430743 |
| 30411df3-767f-471d-99b2-5a7f49e6cf00 | Address on File | Contingent | BCH: 0.00019776, DOGE: 0.53061282, MUNT: 0.31989586 |
| b7221160-bb30-498f-9f1b-92a3024119bb | Address on File | Contingent | LTC: 0.00078 |
| 90e468e9-b4b5-4532-baf0-bbd5d530f6c3 | Address on File | Contingent | IGNIS: 12.13319923 |
| 47683ad6-7e96-47e0-9d33-087ce4860cec | Address on File | Contingent | NEO: 0.00661353 |
| a50464d6-121c-496a-9496-b4c5e7764ce1 | Address on File | Contingent | USDT: 0.06034642 |
| d8e23611-56dd-4199-af14-c55d9c31d6d9 | Address on File | Contingent | BTC: 0.0000019, USDT: 0.00777254 |
| b53611e2-1c62-4d8d-a33d-66eb730ecc7d | Address on File | Contingent | USDT: 0.06032519 |
| 9e97bdbc-eb21-4bdb-b37f-c6b7a8e96b5b | Address on File | Contingent | BTC: 0.00000218 |
| f01cad78-522f-4c5b-9d5a-539c93de5fd1 | Address on File | Contingent | BTC: 0.00000218 |
| faf24c2e-68ec-4173-a709-2f88f6060543 | Address on File | Contingent | BTC: 0.00000218 |
| 5de6dc4b-adf6-4ffe-b114-30a5c5a2789a | Address on File | Contingent | ETH: 0.00000174, ETHW: 0.00000174, ZEN: 0.00719251 |
| 87bd8b68-9d40-42d9-a044-d902e0094804 | Address on File | Contingent | LBC: 3.96334745, USDT: 0.02400089 |
| a42cf6eb-23d5-4de0-a6bd-38591418ce71 | Address on File | Contingent | BCH: 0.00000217, BTC: 0.00000217 |
| fb2be515-d08f-4dde-961d-0c18dbd56e91 | Address on File | Contingent | BCH: 0.00054322 |
| 6099f0f6-bfdf-4a3e-8169-9d45f17939b1 | Address on File | Contingent | SNT: 2.5 |
| bde41da4-5417-43e2-93a0-4b469dfb9d36 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.01293274 |
| e647da19-5650-42ae-9b9f-d66458e545b0 | Address on File | Contingent | USDT: 0.06022095 |
| a00045a8-bea6-4ed6-a3ce-30182214b9c4 | Address on File | Contingent | BTC: 0.00000003, IGNIS: 11.9241675 |
| 6055c30e-8a27-4515-9fb5-75d5bcf722a6 | Address on File | Contingent | BLK: 5.44622542 |
| 8f1a9ac4-1c30-4f94-a23b-df3d3a939756 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00601912, XRP: 0.12284412 |
| 64b6943f-694a-434c-80af-e608fd69d5d1 | Address on File | Contingent | BTC: 0.00000217, USDT: 0.00007111 |
| 8605d40d-3d39-498c-b0ba-10c4745b595e | Address on File | Contingent | ETH: 0.00003252, ETHW: 0.00003252 |
| 87b8435c-5108-470c-ac26-34e3215ca8d8 | Address on File | Contingent | ETH: 0.00003252, ETHW: 0.00003252 |
| 8e1b04ed-e63e-407b-bf92-8fb05a59bc80 | Address on File | Contingent | BCH: 0.00012221, ETH: 0.00001152, ETHW: 0.00001152, USDT: 0.0252552 |
| 831b1656-8f4e-4296-8ade-7f98e47a6202 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.05927789 |
| 2f5f0e3a-9c33-4cc4-a8c7-9c9d8dea89e3 | Address on File | Contingent | BTC: 0.00000003, XVG: 31.311858 |
| c21ef8a1-2344-4695-82e6-999280817459 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.05427096 |
| 51ae81b0-5856-49de-bec7-38ba63752d18 | Address on File | Contingent | BTC: 0.00000217 |
| 587d9016-49ae-414d-91c2-0db571c51ce9 | Address on File | Contingent | BTC: 0.00000217 |
| 5946f1c5-02a6-4964-827e-f01ba7666e02 | Address on File | Contingent | BTC: 0.00000217 |
| 86c89122-527e-4c6a-aac7-ca6db41fdfd5 | Address on File | Contingent | BTC: 0.00000217 |
| 8da68a51-0052-4e4e-b945-3a6284b72d72 | Address on File | Contingent | BTC: 0.00000217 |
| b91ad5b4-7a7d-40a4-af35-c2e88769b235 | Address on File | Contingent | BTC: 0.00000217 |
| bf3bf0c8-d01a-4edc-936c-abb9a4098eb2 | Address on File | Contingent | BTC: 0.00000217 |
| c45bf3d5-3f42-491a-ac2e-b9f28a30b540 | Address on File | Contingent | BTC: 0.00000217 |
| dda640f0-0f08-4bff-9c22-88d792416bf2 | Address on File | Contingent | BTC: 0.00000217 |
| e87ffe1f-95fe-4b84-9772-266e0ff15f93 | Address on File | Contingent | BTC: 0.00000217 |
| 7d5d075f-dbcb-4494-9e9c-25d035fd139d | Address on File | Contingent | ETH: 0.00003248, ETHW: 0.00003248 |
| 3bc287ce-1ae9-4e64-81e0-ff122fdd06b6 | Address on File | Contingent | BCH: 0.00000216, BTC: 0.00000216 |
| dd8c967b-90d6-4749-a848-acb41c4d50f8 | Address on File | Contingent | BCH: 0.00000216, BTC: 0.00000216 |
| f785fb0d-58bc-4e29-a4a9-55403e3ef541 | Address on File | Contingent | USDT: 0.05996329 |
| eb80b32b-1e38-47a8-b1e0-60ce9cf255a7 | Address on File | Contingent | BTC: 0.00000194, USDT: 0.00623891 |
| fd79e095-f4e0-4658-a77a-a61c81ff9276 | Address on File | Contingent | BTC: 0.00000156, USDT: 0.01674769 |
| 217c001d-a157-44cc-87e1-2cd73703931c | Address on File | Contingent | BTC: 0.00000015, MONA: 0.08, USDT: 0.02283477 |
| 915672fa-f7f5-442c-8e5d-e6f655592153 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000024, IGNIS: 5, LTC: 0.00000546, NXT: 10 |
| 0bf8f645-96bd-4515-b977-4c535acd07cf | Address on File | Contingent | GRS: 0.17033029 |
| a1ff508f-3788-491e-8d1d-f8ba6f4fe67c | Address on File | Contingent | PART: 0.0979 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b5489693-7398-46eb-bfd7-e4465f92774f | Address on File | Contingent | PART: 0.0979 |
| bb977dc2-872e-418c-b8ff-c4bea5d87a47 | Address on File | Contingent | VIA: 1.87741363 |
| 7df6b652-f1b9-462b-9558-514354912ba1 | Address on File | Contingent | IGNIS: 10, USDT: 0.01003515 |
| a5c14859-840d-4b08-ab93-4c0444224c30 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.05900408 |
| 65a4e3ca-d05f-43e6-a313-2df058f1b2fe | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000189, PPC: 0.018026 |
| e15a2512-558d-4572-95f3-095a29fb7f0d | Address on File | Contingent | ETH: 0.00001877, ETHW: 0.00001877, USDT: 0.02511721 |
| 60635be4-1bcb-4be3-a02c-3f80f60061f0 | Address on File | Contingent | BCH: 0.00053918 |
| ab64e3a9-aacb-49ea-a96c-cb457a603947 | Address on File | Contingent | BTC: 0.00000113, NEO: 0.0023753, USDT: 0.00685313, XDN: 0.00072973 |
| ca65ef92-ed5c-4211-b4ec-bfdff613a855 | Address on File | Contingent | BTC: 0.00000125, USDT: 0.02520527 |
| 9cf6b713-e280-4958-b148-0c97d208dbcf | Address on File | Contingent | BCH: 0.0000036, BTC: 0.00000141, USDT: 0.0203631 |
| 606727fe-b594-464e-8889-0828532b6fe1 | Address on File | Contingent | BTC: 0.00000216 |
| 8ff136b8-6d28-44c7-94ec-b4975477dc83 | Address on File | Contingent | BTC: 0.00000216 |
| c82d70fd-5ff1-40b7-bff3-46dc6eac2570 | Address on File | Contingent | BTC: 0.00000216 |
| d3de383f-4792-4657-afe7-20900766bb68 | Address on File | Contingent | BTC: 0.00000216 |
| f4294d3a-be87-44d9-94e0-c94d2753b4ed | Address on File | Contingent | BTC: 0.00000216 |
| b59631e1-6da2-4a33-80b2-b6aba2aca34e | Address on File | Contingent | LBC: 6.52006848 |
| 5395cb30-1087-4b74-a516-a23f9db983c1 | Address on File | Contingent | BTC: 0.00000159, USDT: 0.01574925 |
| e08220a0-cba4-4436-ab82-c6b19cc7c6f2 | Address on File | Contingent | ADA: 0.06175227, USDT: 0.0371976 |
| d564524c-1b0d-4361-b519-367a6a4e738c | Address on File | Contingent | BTC: 0.00000193, USDT: 0.00628723 |
| 3906e391-804f-4db7-a9f0-f1d678baa6cb | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00001564, ETHW: 0.00001564 |
| 3140ba56-37ee-475f-a5c8-ebbfeae1f208 | Address on File | Contingent | OMG: 0.06771526, USDT: 0.00152051 |
| 13bb3af1-1fc7-452d-9561-f247bef45ce2 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.8025, USDT: 0.00017314 |
| f21423f9-2153-4bb3-b0a2-7b199ec9d404 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.05626496 |
| 1d954bba-b9f3-4eb6-8337-db7f63e80ef3 | Address on File | Contingent | SBD: 0.019 |
| 5f5a7367-3681-44fc-8502-8c04ce148e1d | Address on File | Contingent | DOGE: 0.82381148 |
| 9b2d810d-66fe-40cb-a528-eb4f6d1d938d | Address on File | Contingent | BCH: 0.00053693 |
| 427db674-1784-494f-93f7-1731be6d6ffa | Address on File | Contingent | BTC: 0.00000106, USDT: 0.03020882 |
| 6a614ff2-7304-49bb-9537-885f18c27319 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.02743365 |
| b437e8c8-79c6-413f-9b7f-5b91a3cd580c | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000215 |
| 9c285509-b030-47d5-960c-a4395f6bc32f | Address on File | Contingent | USDT: 0.05951726 |
| 1d6d7abc-d90f-44b8-935a-36eb8f669ffa | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00001853, ETHW: 0.00001853, USDT: 0.00672168 |
| 39442cf6-0d97-4f2c-8ab5-449fed640a38 | Address on File | Contingent | BTC: 0.00000215, USDT: 0.00000328 |
| 2fed0d5e-2cb6-420e-8318-cfa2e0a33acc | Address on File | Contingent | BCH: 0.00053128, BTC: 0.00000002 |
| 190a0aa8-f193-48bb-a911-fbe11ad9fab6 | Address on File | Contingent | BTC: 0.00000215 |
| 44cc940a-3679-4ad9-883a-715acf0fcbc4 | Address on File | Contingent | BTC: 0.00000215 |
| 8f60c4ef-b366-48a9-bbaa-0708241f0842 | Address on File | Contingent | BTC: 0.00000215 |
| d8e3b68c-a0c6-42ae-a7aa-b8d628464ff0 | Address on File | Contingent | BTC: 0.00000215 |
| e04e1d08-d401-41e6-8dc9-9839f2ecc62c | Address on File | Contingent | BCH: 0.00050071, USDT: 0.00393124 |
| 0525f08d-2180-4cc6-89b1-0738524baae5 | Address on File | Contingent | USDT: 0.05947775 |
| c0de5b5a-fb42-456c-b693-acb4bb25a4dc | Address on File | Contingent | LBC: 3.38807009, USDT: 0.0284271 |
| ed8899d9-59f9-4d61-a672-669742c5fb4a | Address on File | Contingent | USDT: 0.05945739 |
| 91f23994-7f6a-43a7-8ecc-fe65724470e7 | Address on File | Contingent | BCH: 0.00000214, BTC: 0.00000214 |
| 38a3a3cc-b63d-445d-9aa7-3bb13aa25a7c | Address on File | Contingent | ETH: 0.00003215, ETHW: 0.00003215 |
| 9c40bfde-abf6-42e3-ae9c-2705f0dedf45 | Address on File | Contingent | BCH: 0.00000322, USDT: 0.05903463 |
| c1c91ed0-015d-4b5e-b838-6c8ff5fc00c2 | Address on File | Contingent | BCH: 0.00052888, USDT: 0.00069345 |
| 7355e9f4-6917-4f0a-aaa0-51966d613dd8 | Address on File | Contingent | ETH: 0.00003211, ETHW: 0.00003211 |
| 8ac4e724-8ef9-4a7a-85a6-1a39f34e9e91 | Address on File | Contingent | XVG: 31.361507 |
| 552d9459-a43c-45f4-a6f0-f4a2171f0267 | Address on File | Contingent | OMG: 0.00803128, USDT: 0.05244286 |
| 59cdf368-d0a8-4f90-a781-5d3bd0c476b6 | Address on File | Contingent | BCH: 0.00045614, USDT: 0.00872348 |
| 78a46b40-0c46-4a4f-b4f6-0c20d11a7bb6 | Address on File | Contingent | USDT: 0.05931421 |
| 7ffc952d-3aa4-410b-9508-939f0af25900 | Address on File | Contingent | USDT: 0.05930471 |
| c39edf87-9e81-455b-891e-406c62e414fa | Address on File | Contingent | BTS: 6.92 |
| 68ab7ac0-da51-4371-a889-ec2d27fdc76d | Address on File | Contingent | ETH: 0.00003206, ETHW: 0.00003206 |
| 7dd039a5-a9bb-4396-a670-ff659b6b8898 | Address on File | Contingent | ETH: 0.00002129, ETHW: 0.00002129, USDT: 0.01989287 |
| 6fc1a3c4-2550-4749-b0d1-fa172c6c531f | Address on File | Contingent | USDT: 0.05924654 |
| 9c9211b8-9a80-4a70-8682-d6a0925f49d8 | Address on File | Contingent | DOGE: 0.819 |
| 34966fd1-d136-4af8-bd4b-1948cf388109 | Address on File | Contingent | BTC: 0.00000214 |
| 85f1fd70-70b2-4a68-a210-478508cbca12 | Address on File | Contingent | BTC: 0.00000214 |
| c2c0a85c-93f9-4138-9ac7-380836530b38 | Address on File | Contingent | BTC: 0.00000214 |
| c5d6cb88-8123-4f24-988e-cc075896fda9 | Address on File | Contingent | BTC: 0.00000214 |
| a5b3eb94-0966-42ba-bb3c-ff24fcabceaa | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000111, USDT: 0.02822115 |
| 4ffad159-3f78-440f-b75a-cd53864aba3c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00058122, XDN: 1292.199143 |
| 7b7a7d9c-385a-4918-bdb1-70c7d56d382c | Address on File | Contingent | BTC: 0.00000134, USDT: 0.0221262 |
| 12534100-0112-42f4-a3cb-8d478c68fabe | Address on File | Contingent | USDT: 0.05919876 |
| 9df41cd6-2ba9-4379-8e35-133afd47a3de | Address on File | Contingent | BTC: 0.00000211, ETH: 0.00000043, ETHW: 0.00000043 |
| fda4c9ed-225b-4bb6-a525-eab6dc59411f | Address on File | Contingent | MONA: 0.02263337, NAV: 0.31621229, XVG: 19.784771 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd92d292-9653-48a8-b506-313485e5d1be | Address on File | Contingent | BTC: 0.00000001, THC: 26.87230603 |
| 43046ccd-336c-444c-961b-4545153536cd | Address on File | Contingent | ADX: 0.00167457, ANT: 0.00008479, ARDR: 0.00367994, ARK: 0.00045503, BAT: 0.00466881, BCH: 0.00000038, DASH: 0.0000094, DCR: 0.00000796, DGB: 0.02516045, EMC2: 0.0101708, ETC: 0.00004406, ETH: 0.00001509, ETHW: 0.00001509, EXP: 0.00045405, FIRO: 0.00003384, FTC: 0.00292389, GAME: 0.00062857, GBYTE: 0.00001299, GEO: 0.00045278, GLM: 0.00228091, GNO: 0.00004037, IOC: 0.00100009, KMD: 0.00015744, LBC: 0.00282744, LSK: 0.00023924, LTC: 0.00003773, MEME: 0.01240741, MONA: 0.00084742, MTL: 0.00015926, MUNT: 0.0068547, MYST: 0.0071283, NAV: 0.00075081, NEO: 0.00009937, NMR: 0.00014911, NXS: 0.00029665, NXT: 0.0333842, OK: 0.00761193, OMG: 0.00006546, PART: 0.000097, PAY: 0.00074142, PIVX: 0.00027899, POT: 0.02512522, POWR: 0.0012134, PPC: 0.00116774, PTOY: 0.01277617, QRL: 0.00322394, QTUM: 0.00006075, REPV2: 0.00002382, RLC: 0.00134814, SBD: 0.00066392, SC: 0.03878463, SIGNA: 0.0207154, SLS: 0.0000189, SNT: 0.00723684, SPHR: 0.00199995, STEEM: 0.00159425, STORJ: 0.0013495, STRAX: 0.00098837, SYS: 0.00242749, THC: 0.00700827, UBQ: 0.00151418, VAL: 0.00092003, VIA: 0.00148837, VRC: 0.00544282, VTC: 0.00230082, WACME: 0.0003218, WAVES: 0.00011138, WINGS: 0.00180905, XDN: 0.05709564, XEM: 0.01635592, XLM: 0.00787769, XRP: 0.00177344, XVG: 0.04331533, XWC: 0.00027548, ZEC: 0.00000435, ZEN: 0.0000735 |
| c057b3a6-7f33-414c-8977-c94dd4ffb45e | Address on File | Contingent | BTC: 0.00000046, IGNIS: 4.39507635, NXT: 8.79015269 |
| 4aa24767-6f83-4567-b6cf-b3f14c4b98e5 | Address on File | Contingent | USDT: 0.05912772 |
| 34a446af-86d3-48db-85fb-cc16111ac8c5 | Address on File | Contingent | BTC: 0.00000021, LTC: 0.00000099, NEO: 0.00582938 |
| c4dbd9b0-8d81-4a47-b4ed-c5979671672f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000289, ETHW: 0.00000289, LTC: 0.00067553, USDT: 0.00054421 |
| a31cbf76-166d-463d-87d8-65987a759d2c | Address on File | Contingent | USDT: 0.0035244, XVG: 29.35275 |
| 8f7355ea-4e96-44a9-8284-d54c7fbe4812 | Address on File | Contingent | BCH: 0.00003125, BTC: 0.00000031, DOGE: 0.65023937 |
| 0db5d3ac-9f25-42be-912c-b30421020b1c | Address on File | Contingent | IGNIS: 5.59377497, NXT: 11.18754994 |
| 7bae69a7-92db-4474-97f8-11bdf282670a | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00002637, ETHW: 0.00002637, USDT: 0.00145027 |
| 9e909b57-c54a-4b4c-a2c5-e0893b2407d3 | Address on File | Contingent | DOGE: 0.81661628 |
| 90c6a8fd-965a-42cb-9b97-04ba902da681 | Address on File | Contingent | BTC: 0.00000213, USD: 0.00007496 |
| bfb41fd2-138e-48ab-b47d-8f2e870e8db6 | Address on File | Contingent | ETH: 0.00003192, ETHW: 0.00003192 |
| 2b140b76-a95f-46a3-ad01-7af7264dfb06 | Address on File | Contingent | BTC: 0.00000208, USDT: 0.00144328 |
| c9b6f6e8-150f-4736-ad34-3498fada7fcf | Address on File | Contingent | BCH: 0.00053181 |
| 23548461-5833-48b7-a52e-072de8c8eae5 | Address on File | Contingent | ETH: 0.00003189, ETHW: 0.00003189 |
| 4c4c4e9f-8ee7-4244-ade4-b73b2ce5b44f | Address on File | Contingent | BTC: 0.00000165, USDT: 0.01328202 |
| 1f402882-9283-48d2-b08d-c766c270024e | Address on File | Contingent | BTC: 0.00000213 |
| 354dafc6-79a3-4d0f-b041-a270a79c26d3 | Address on File | Contingent | BTC: 0.00000213 |
| 3bcc6924-0943-4969-a472-0cb561848c29 | Address on File | Contingent | BTC: 0.00000213 |
| 813b5840-9884-4875-ab82-1bd6c356eb1b | Address on File | Contingent | BTC: 0.00000213 |
| 865bb843-de63-4b15-84bc-a6e2ad8bde75 | Address on File | Contingent | BTC: 0.00000213 |
| 9fbb2e40-0c59-4f83-987f-b498f8b0df43 | Address on File | Contingent | BTC: 0.00000213 |
| d98e8d50-ce3e-4078-a0eb-d9a3061c660b | Address on File | Contingent | BTC: 0.00000213 |
| d9eff78f-5af1-48ab-9ce0-c9459cf58966 | Address on File | Contingent | BTC: 0.00000213 |
| eb0b5928-b049-4107-8677-8c0a6fc7cd52 | Address on File | Contingent | BTC: 0.00000213 |
| f2d02679-9451-464f-b5cb-3577d06ee751 | Address on File | Contingent | BTC: 0.00000118, MER: 0.3223879, USDT: 0.02627949 |
| 7ff18ff2-55ae-4716-8f82-92253f9584ab | Address on File | Contingent | USDT: 0.05892954 |
| fc316155-d792-4ffb-bc69-2a46f9171ed4 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.80714286 |
| f27ad3f2-039c-41de-9e47-e4d112a6c421 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XDN: 1330.09044 |
| d9e18df2-d615-4598-9de6-85ba3241d5ea | Address on File | Contingent | USDT: 0.05890374 |
| 3a735f1e-5800-4764-bf9c-8a27f09cb650 | Address on File | Contingent | BCH: 0.00000212, BTC: 0.00000212 |
| 25202fad-94be-4bc0-8fba-0c57faad85df | Address on File | Contingent | ETH: 0.00003186, ETHW: 0.00003186 |
| 8c82bbb5-805d-4457-a658-71d4ed1816a5 | Address on File | Contingent | BTC: 0.00000127, ETH: 0.00001285, ETHW: 0.00001285 |
| 8ba052b7-b6fe-481a-a950-88511cf06ceb | Address on File | Contingent | VTC: 0.51275891 |
| a3945302-988a-40bc-8964-cfb1a378d5c9 | Address on File | Contingent | BTC: 0.00000101, ETH: 0.00000556, ETHW: 0.00000556, USDT: 0.00931122, XVG: 5.99141759 |
| 013d8e29-300e-4c01-9177-be06bcddb686 | Address on File | Contingent | BCH: 0.00001426, BTC: 0.00000207 |
| 1f7937eb-9973-4cd1-a2d5-5ed2c72b2a2a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.05299244, XLM: 0.0592738 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 69113692-7f1d-42b3-9368-5672a4b840e4 | Address on File | Contingent | BTC: 0.00000085, ETH: 0.00001149, ETHW: 0.00001149, FTC: 6.41326649 |
| 25b39402-2982-405c-9cbe-47761e997c83 | Address on File | Contingent | BTC: 0.00000195, USDT: 0.00484004 |
| 6ccc9b3e-7eb0-4460-9cef-2e07661bae38 | Address on File | Contingent | USDT: 0.05879359 |
| 041a01d5-a3b4-4b51-9107-f6d781127b1b | Address on File | Contingent | ETH: 0.00003179, ETHW: 0.00003179 |
| c1a18bc8-b94e-4af6-be34-742d1ac9779a | Address on File | Contingent | ETH: 0.00003177, ETHW: 0.00003177 |
| 9be53d49-1382-45d4-b070-f68a3ffce1d0 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00002509, ETHW: 0.00002509, LTC: 0.00000546, USDT: 0.00968097 |
| 0d724007-5460-4c45-b900-b476d7591ce3 | Address on File | Contingent | BTC: 0.00000212, USDT: 0.00001109 |
| 2dfd8010-9792-4375-bc4e-98deca5446f2 | Address on File | Contingent | BTC: 0.00000212 |
| 606bcd87-8a67-481e-9ba0-9f996c220af9 | Address on File | Contingent | BTC: 0.00000212 |
| 6292e3ba-7b9b-4093-88d7-ed3538f810a8 | Address on File | Contingent | BTC: 0.00000212 |
| 64cbd783-cce3-4c03-8a5e-5ac7c73b4c84 | Address on File | Contingent | BTC: 0.00000212 |
| ca8a41ec-5d12-41b2-b0da-2c05cf32eb7c | Address on File | Contingent | BTC: 0.00000212 |
| d1bf2ef5-2df3-455b-bf1d-9c838295e2b6 | Address on File | Contingent | BTC: 0.00000212 |
| df1ed76d-9d2c-4c5d-804d-a5f1d24aaf66 | Address on File | Contingent | BTC: 0.00000212 |
| 9be42269-3a23-45e5-aa70-467b44dc4740 | Address on File | Contingent | PAY: 4.9, USDT: 0.00643492 |
| 394c78ea-27bd-4023-8ba8-ad95f34c420f | Address on File | Contingent | NXS: 0.83174384 |
| 8b0f0bfa-6179-47f9-b593-eb0107a8d4a8 | Address on File | Contingent | USDT: 0.05864408 |
| 27e3b861-110f-4c5e-b943-59acc9f1d0d4 | Address on File | Contingent | USDT: 0.05862924 |
| d6fba8ad-acbf-4505-864d-85277d11403b | Address on File | Contingent | USDT: 0.05862764 |
| 676dd958-07f5-4725-8d54-0a56f4601249 | Address on File | Contingent | BCH: 0.00000211, BTC: 0.00000211 |
| cbe025df-8b24-4c2c-aa14-9a79e46d6acf | Address on File | Contingent | BCH: 0.00052557, BTC: 0.00000001 |
| 54a55b1c-bad8-4308-8958-aa4465d465c2 | Address on File | Contingent | BTC: 0.00000181, USDT: 0.00781139, VRC: 0.47428371 |
| b0bd82f3-1911-4ee1-94bf-e55f9730b433 | Address on File | Contingent | USDT: 0.05855267 |
| fc63544a-dae8-4b2a-ac95-0958736d1e3e | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000198, ETH: 0.00000202, ETHW: 0.00000202 |
| 153fd76b-ddc7-497a-87b5-4a2dfcf96efe | Address on File | Contingent | BTC: 0.00000016, XLM: 0.60691903 |
| cdaf0529-df0d-41e3-be74-eb7dc423a77c | Address on File | Contingent | ETH: 0.00003166, ETHW: 0.00003166 |
| 26446318-a2a7-4fa9-83da-b9db75d07203 | Address on File | Contingent | ETH: 0.00003165, ETHW: 0.00003165 |
| eb155fbc-5eeb-44ae-afba-a832a2642545 | Address on File | Contingent | USDT: 0.05849716 |
| db76b197-0216-4c6c-9f7b-73c40d7a0d57 | Address on File | Contingent | MAID: 0.34705366 |
| ae07ea09-56d6-4677-83d7-487a4b44ebf2 | Address on File | Contingent | BCH: 0.0000002, ETH: 0.00000227, ETHW: 0.00000227, USDT: 0.05425231 |
| 440ace53-caf5-4264-8abf-936f025b51a1 | Address on File | Contingent | BTC: 0.0000013, USDT: 0.02248653 |
| fdb6b612-e25c-42d4-bfd7-8c3491ac56ba | Address on File | Contingent | BTC: 0.00000003, IGNIS: 5.41813788, LTC: 0.00000546, NXT: 10.83627576 |
| b9a9154d-da5c-416c-b8b0-8eda3e8701b6 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, USDT: 0.04684215 |
| ffdeb5d4-e108-4a6e-a197-0aea36ff83c3 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.7890625 |
| 6f2d282d-74e1-4faa-8d80-4f4fecbaa4fc | Address on File | Contingent | USDT: 0.05841528 |
| e698ba76-603a-4b0c-9ef5-96d677d58a7b | Address on File | Contingent | USDT: 0.05841418 |
| c0f3eca1-7340-4f58-9110-cf584cdf3cc1 | Address on File | Contingent | ETH: 0.00001312, ETHW: 0.00001312, USDT: 0.03415912 |
| 5593a690-9b87-413a-bd11-b86c2e877985 | Address on File | Contingent | ETH: 0.00003159, ETHW: 0.00003159 |
| 9d7c92a2-8b52-4db6-8b3d-acafe2e465f1 | Address on File | Contingent | USDT: 0.05839078 |
| 08a3fa00-a516-4ef8-abba-33efa86a584e | Address on File | Contingent | BTC: 0.00000211 |
| 8798efb0-55cc-436a-b32a-071b18690616 | Address on File | Contingent | BTC: 0.00000211 |
| 87ee48de-04f8-4aab-aa46-596277971f52 | Address on File | Contingent | BTC: 0.00000211 |
| 89863ad4-3839-4c90-8e91-36aeccc59461 | Address on File | Contingent | BTC: 0.00000211 |
| 9165851b-1e45-4951-9937-3b92d6177a7c | Address on File | Contingent | BTC: 0.00000211 |
| f3a69a8f-9811-4f20-b540-46ba6a074d27 | Address on File | Contingent | BTC: 0.00000097, USDT: 0.03151266 |
| 705dae3d-9d71-4ace-b663-21b6bfaa60a3 | Address on File | Contingent | BCH: 0.00018273, BTC: 0.00000074, USDT: 0.01759453 |
| c83068f6-35a1-45aa-adc2-05118b2b7373 | Address on File | Contingent | BTC: 0.00000148, USDT: 0.01738919 |
| f5fd4fb3-41e5-4438-9e64-09bb665b4d63 | Address on File | Contingent | BTC: 0.00000001, IGNIS: 5.49854142, NXT: 10.99708284 |
| b90fafad-6033-4cd3-bb42-ef56f23ea4cf | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000013, LTC: 0.000705 |
| e114ffe8-2130-46f7-9b5c-b9b59edcb297 | Address on File | Contingent | SIGNA: 50.91790553, SRN: 1.42880199, USDT: 0.00005087 |
| 8fea8318-f82e-4c3a-b245-a2ff5d195c4d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001644, ETHW: 0.00001644, IGNIS: 5, USDT: 0.00130516 |
| d6f34d05-1762-4973-b07b-941a31d58745 | Address on File | Contingent | BTC: 0.00000191, USDT: 0.00538947 |
| 418cff04-1808-4305-88ff-1ca1cbbe4345 | Address on File | Contingent | USDT: 0.05815759 |
| ec72d8d7-56b1-4c96-8547-8c2bee0d9582 | Address on File | Contingent | BTC: 0.00000091, USDT: 0.03296301 |
| b579e8ca-db91-49fe-8f90-604b2c9050ba | Address on File | Contingent | DGB: 7.29613846 |
| 03a56688-49a9-44ca-a2e9-d0d1148f36f8 | Address on File | Contingent | BTC: 0.00000021, USD: 0.0525188 |
| 15574def-ac78-4a9c-a98f-4ce7a13221b4 | Address on File | Contingent | USDT: 0.05811383 |
| 7dc44bae-7125-4f34-a364-341744a06a00 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.78800862, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.00037501 |
| 81ee490a-4dec-49d7-9e4b-b800ec38f6f1 | Address on File | Contingent | BTC: 0.0000021 |
| 904e4de2-af9e-4bfa-9aaf-8f80313e2f21 | Address on File | Contingent | BTC: 0.0000021 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 93f143a7-943a-427a-9da5-e7fdb72e66d8 | Address on File | Contingent | BTC: 0.0000021 |
| 92c50a20-c6d2-406f-ad69-df9c81f708b1 | Address on File | Contingent | ADA: 0.00000001, BCH: 0.00046564, BTC: 0.00000006, DASH: 0.00000001, ETC: 0.00000002, LBC: 0.00000001, LSK: 0.00000002, LTC: 0.00000002, NEO: 0.00000001, NMR: 0.00000002, OMG: 0.00000001, PIVX: 0.00000001, QTUM: 0.00000002, SC: 0.00000002, STRAX: 0.00000001, UBQ: 0.00000001, USDT: 0.00476153, VIA: 0.00000001, WACME: 0.0000001, WAVES: 0.00000001, XEM: 0.00000001, XVG: 0.00000002, ZEC: 0.00000002 |
| 27a380c9-a2a0-4654-8987-a32277603d56 | Address on File | Contingent | ETH: 0.00003141, ETHW: 0.00003141 |
| 9d679f48-181e-4dbf-845a-740fb6057e64 | Address on File | Contingent | BCH: 0.00000209, BTC: 0.00000209 |
| e34daab6-31c8-4042-880d-3a6c836b9b2d | Address on File | Contingent | BCH: 0.00000209, BTC: 0.00000209 |
| 39c1a871-eba7-4b94-89df-76c83ddff63d | Address on File | Contingent | BTC: 0.00000001, OK: 10, USDT: 0.00001636 |
| ac50bae8-f348-42e0-a17a-e99faa889990 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.05750103 |
| ae43fc34-121b-45fc-b55e-7b49cc28cc42 | Address on File | Contingent | USDT: 0.05802987 |
| e39011d2-aa8e-400e-b3c4-e3439bd8ce55 | Address on File | Contingent | BTC: 0.0000001, NEO: 0.00605306 |
| 7cf0dd2d-d6b8-407f-96a6-fd262280c7a2 | Address on File | Contingent | USDT: 0.05801806 |
| 96b54896-66b3-4cc6-8571-380c172b5dca | Address on File | Contingent | BTC: 0.00000126, ETH: 0.00001252, ETHW: 0.00001252 |
| d406462f-e6a2-4bdc-91de-1bc3db15173c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.05578983 |
| 1f5fd115-4e2f-43de-a871-ccf99b7d1efd | Address on File | Contingent | BTC: 0.00000209, USDT: 0.00016895 |
| 62744ade-51e9-4f4b-af9c-f7d9e83f7798 | Address on File | Contingent | ETC: 0.00032609, USDT: 0.05202573 |
| bf335b10-b0f7-4763-b861-83e82973c833 | Address on File | Contingent | BTC: 0.00000003, SRN: 33.73752812 |
| 2effa75a-4fff-4b8d-80eb-db9d625ebef5 | Address on File | Contingent | ETH: 0.00003, ETHW: 0.00003, USDT: 0.00245935 |
| 1a554e82-bf46-4b6a-8ead-ed8f58a1237d | Address on File | Contingent | BCH: 0.00000161, ETH: 0.0000312, ETHW: 0.0000312 |
| 76eceb15-71b7-43e0-8afd-aa8e32d12237 | Address on File | Contingent | BTC: 0.00000002, XWC: 1.05352688 |
| 35f7d712-f541-4e1c-bb17-35576d0f3758 | Address on File | Contingent | GBYTE: 0.00545834 |
| 17c54fbc-937a-482e-a0aa-60af5b2f5db5 | Address on File | Contingent | BTC: 0.00000209 |
| 245b1238-05e8-44b4-9e2d-2fbb700163dd | Address on File | Contingent | BTC: 0.00000209 |
| 2a1ca335-76fa-4f22-99c4-3ffceb8d9e5c | Address on File | Contingent | BTC: 0.00000209 |
| 60142ea8-7991-4e7f-9825-f8797e6bf3c3 | Address on File | Contingent | BTC: 0.00000209 |
| e51046b1-a1db-40a4-8319-fa725cf51351 | Address on File | Contingent | BTC: 0.00000209 |
| cf969096-cb3b-4b03-8ad6-ac3bac7e1223 | Address on File | Contingent | USDT: 0.05782975 |
| 784fc151-5bf8-4c1b-8a17-462442a0cfc2 | Address on File | Contingent | USD: 0.05805864 |
| 68207afe-aa35-4990-8599-df4e02f88ea3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.79186441 |
| e298a482-ad38-4ef5-9df9-76c9137eab50 | Address on File | Contingent | BTC: 0.00000063, GBYTE: 0.00345613, USDT: 0.00375001 |
| dfda83ae-15bd-4115-b738-7a872d3dc054 | Address on File | Contingent | ETH: 0.00003127, ETHW: 0.00003127 |
| 4d57e9f0-c656-461f-aa84-8f38cdf3152e | Address on File | Contingent | BCH: 0.00000208, BTC: 0.00000208 |
| 7e801bcd-0924-4f53-b305-45314e9fc403 | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00000208 |
| 9525f031-d02e-43bc-bda9-50e3021fbf69 | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00000163, ETH: 0.00000676, ETHW: 0.00000676 |
| e8f32454-4ae1-456d-b80c-29ecab3c7aff | Address on File | Contingent | OK: 10 |
| 354fbabc-603d-41db-85be-bf0298dcf8e3 | Address on File | Contingent | USDT: 0.05775525 |
| 9786200c-b84b-480b-841d-d1e36a5a6a3c | Address on File | Contingent | USDT: 0.05775344 |
| e04d5d99-0ca4-409e-a15a-f321bdc21712 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 5.41729223, NXT: 10.83458445 |
| 023b11cd-128f-4281-92ae-739a251c6c6e | Address on File | Contingent | ETH: 0.00003123, ETHW: 0.00003123 |
| c39bcd4d-acc7-4239-8208-b7519c4c60a0 | Address on File | Contingent | ETH: 0.00002772, ETHW: 0.00002772, USD: 0.00649439 |
| 8dd4e49c-7365-4b2f-b492-b68ada102e2d | Address on File | Contingent | BCH: 0.00052 |
| f93dc411-457a-458d-ab9a-04c0565aac1d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000008, ETHW: 0.00000008, TRX: 0.81489093 |
| aeb3ed44-8bb1-4814-982e-7c79a18bf61e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00073208, RDD: 0.19588608 |
| c94d6b73-f69a-4b25-8c03-7ecd23b39c31 | Address on File | Contingent | BTC: 0.00000002, THC: 26.06093023 |
| 06c99f1f-6a80-4f13-b361-225bab2fb521 | Address on File | Contingent | ETH: 0.00003119, ETHW: 0.00003119 |
| 9c86c413-759e-48ad-b814-0d4966c8b9d8 | Address on File | Contingent | USDT: 0.05762069 |
| 43dcf3cd-4388-44fe-9d92-95ac8c2ac3f7 | Address on File | Contingent | USDT: 0.05759585 |
| 59244ec2-1730-446e-8f7f-3977458c7526 | Address on File | Contingent | BTC: 0.0000018, USDT: 0.00776438 |
| 5c9d7ed3-72dd-4f4d-b058-4bbebee50599 | Address on File | Contingent | BTC: 0.00000208, USDT: 0.00001644 |
| b620ad5f-817f-43d7-81b2-ccd511179e40 | Address on File | Contingent | BTC: 0.00000161, USDT: 0.01301411 |
| 63871a13-a2a2-45fe-866a-058674010dd2 | Address on File | Contingent | DOGE: 0.79605456 |
| 1fb969e7-d6e0-4213-92d3-89cefdeb1a04 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000208 |
| 0f2cad7f-1397-4fdb-8f0e-ddb8ed6fbd22 | Address on File | Contingent | BTC: 0.00000208 |
| 4d80405b-4dde-4bde-a907-5f82237b2a11 | Address on File | Contingent | BTC: 0.00000208 |
| 592b90d9-088a-480f-8fa0-67c1404dfea9 | Address on File | Contingent | BTC: 0.00000208 |
| 6d768ae9-d429-4eda-9689-fd8bb1c4b6db | Address on File | Contingent | BTC: 0.00000208 |
| 70704ac1-caa3-4ced-ab32-0df85d3e4acd | Address on File | Contingent | BTC: 0.00000208 |
| e589ed9a-df31-439c-a054-c99fb6d11ba9 | Address on File | Contingent | BTC: 0.00000208 |
| df978718-d2ca-4b88-8990-b50e56f36349 | Address on File | Contingent | USDT: 0.05751867 |
| 56b81c51-d1db-4ae4-a3e7-81dcc4e2c879 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.04865723 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c11790f8-0826-4b32-9c48-c8d21e7b8d1f | Address on File | Contingent | BCH: 0.00000207, BTC: 0.00000207 |
| e416f287-a6c3-4f53-9693-d20436750ba9 | Address on File | Contingent | BCH: 0.00000207, BTC: 0.00000207 |
| 09dd2e7a-1bc8-4419-8992-f2ba3e180f47 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.04975867 |
| d9e61337-deb8-4313-a22d-e22242c23876 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DGB: 7.14647555 |
| 3571be6e-b2eb-4ada-b4c3-ed91497fd6f9 | Address on File | Contingent | ARDR: 0.0015691, MEME: 1 |
| b76fa935-af25-4d66-9d53-951af7c6bf50 | Address on File | Contingent | BTC: 0.00000003, DGB: 2.73081757, XLM: 0.39139791 |
| 1155b8f0-19e1-4d94-a728-fd4d52abee97 | Address on File | Contingent | BCH: 0.00000625, XLM: 0.63686987 |
| 9f90467d-98dd-45bf-b6b2-44a2afc78197 | Address on File | Contingent | ETH: 0.00003108, ETHW: 0.00003108 |
| 83c89cd1-150f-4642-a82f-6c24287a0f28 | Address on File | Contingent | BTC: 0.00000205, USDT: 0.00070837 |
| f760cd33-df7a-4243-acaf-c12195d1412b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000132, USDT: 0.02086745 |
| ccff9a64-68ea-4c5a-a20f-3c7f406f87fa | Address on File | Contingent | ARDR: 0.72230554, BCH: 0.00000016, BTC: 0.00000003 |
| 22e83031-43ba-44cb-82a2-3ece163d1709 | Address on File | Contingent | BTC: 0.00000171, ETH: 0.00000545, ETHW: 0.00000545 |
| e2ee4bb9-8209-4446-8ce8-8395bc8f865d | Address on File | Contingent | ETH: 0.00000397, ETHW: 0.00000397, USDT: 0.05003577 |
| 47e53c69-aac3-43bf-a161-f12db3e932a8 | Address on File | Contingent | BTC: 0.00000007, PAY: 5.20113709 |
| 1d3c4f8b-82f6-4904-a5b9-a29369d52e39 | Address on File | Contingent | ETH: 0.00003102, ETHW: 0.00003102, OMG: 0.00002828 |
| e705f1e1-c081-4e07-b19d-128697182f90 | Address on File | Contingent | MONA: 0.1394007 |
| 81a0cb75-a1dd-4f23-837b-5ced8d7d28bf | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000097, GBYTE: 0.00287862 |
| 2e21bbc4-822e-4305-b37f-b643d5d13160 | Address on File | Contingent | BTC: 0.00000181, LTC: 0.00000546, USDT: 0.0068243 |
| eb5642c0-6a3f-4967-8a3e-6b4a89983f01 | Address on File | Contingent | BTC: 0.00000207, OK: 0.00507352 |
| a754a7b2-605e-45de-904c-9029652fc2aa | Address on File | Contingent | XLM: 0.64283764 |
| d0f73f22-0d4e-4454-a468-2b0c8cc5fb38 | Address on File | Contingent | NEO: 0.0025, USDT: 0.03447972 |
| fa873865-8bb6-4a49-9593-3268aa9dd579 | Address on File | Contingent | BTC: 0.00000207, ETH: 0.00000001, ETHW: 0.00000001 |
| c6d53c68-3742-43b0-bb07-64e07f5221db | Address on File | Contingent | USDT: 0.05728808 |
| 02c2b857-167d-4fc4-bb49-cd31bbcc369a | Address on File | Contingent | BTC: 0.00000207 |
| 0b4f92dd-a5e6-4907-bb87-9863e106acdf | Address on File | Contingent | BTC: 0.00000207 |
| 494888f5-2cc7-47bd-a796-c19d03509eb4 | Address on File | Contingent | BTC: 0.00000207 |
| 694e1aac-5975-4127-95c9-f517ee3e1494 | Address on File | Contingent | BTC: 0.00000207 |
| 9c86065a-0c31-4597-9ff3-79e039d155a3 | Address on File | Contingent | BTC: 0.00000207 |
| 2d813770-5cb1-4101-8488-5d5f7fcd1a09 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000206 |
| 56110711-f987-4676-89a2-7dbeb9d4dee4 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000206 |
| 2fb0ce4a-db93-4f6b-a14c-18f8bd2efab4 | Address on File | Contingent | GEO: 0.08756683, IGNIS: 11.17650255, USDT: 0.00009618 |
| 4a483caf-1816-4c1d-a538-4234df6ef799 | Address on File | Contingent | BTC: 0.00000082, NEO: 0.00195216, USDT: 0.01662437 |
| d4ae57a5-e2a5-4d9f-8155-91b5eea1eb8d | Address on File | Contingent | ETH: 0.0000309, ETHW: 0.0000309 |
| d247b984-1e76-4a9d-b552-5729573e9f3b | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000173, ETHW: 0.00000173, NXT: 0.89413989, THC: 19.23115385, USDT: 0.0009806 |
| f4c5bb56-0d3b-4d1c-a7a7-e0ad03102432 | Address on File | Contingent | BTC: 0.00000179, USDT: 0.00758226 |
| bd7c50e7-7ca4-4ad4-a561-363a0c397c3c | Address on File | Contingent | BTC: 0.00000166, ETH: 0.00000604, ETHW: 0.00000604 |
| fa191e1f-5f77-4b40-8f90-4533e780f645 | Address on File | Contingent | IGNIS: 11.45777027 |
| 612c6028-605f-454d-bddf-88603f75b3cc | Address on File | Contingent | BCH: 0.00051172, BTC: 0.00000001 |
| 88c4fcd7-e4bd-4aab-bd56-0d1ddf552a9b | Address on File | Contingent | TRX: 0.836 |
| c2c337fb-fe7d-4df3-8640-684be70a50b0 | Address on File | Contingent | BCH: 0.000514 |
| efbbdb4d-5fd4-4e88-a480-d84dac64c0cd | Address on File | Contingent | BTC: 0.00000206, USDT: 0.00000979 |
| 2e1c5b58-1433-4847-9f18-a39b90d78a5b | Address on File | Contingent | USDT: 0.05701009 |
| 1b61bfd7-1ae7-4861-85d4-0afde66dbbc7 | Address on File | Contingent | BTC: 0.00000206 |
| 27270681-70ac-4a0a-b035-7d5bdf785dcc | Address on File | Contingent | BTC: 0.00000206 |
| 3a3d1251-ef82-4b6a-93b2-a33b615522c3 | Address on File | Contingent | BTC: 0.00000206 |
| 64fd46d7-0625-4f8e-8653-fbe66d78bbea | Address on File | Contingent | BTC: 0.00000206 |
| 77fb8457-0621-4bc5-9e7a-85bd55d768d9 | Address on File | Contingent | BTC: 0.00000206 |
| ea1fd8d4-4be2-4dd8-8fd5-51607af57f89 | Address on File | Contingent | BTC: 0.00000206 |
| ebe33efb-15a4-4bcb-aaa8-702c32ab8120 | Address on File | Contingent | BTC: 0.00000206 |
| efe049af-5619-4fb8-8b65-42e48b74f6e2 | Address on File | Contingent | BTC: 0.00000206 |
| 4edf36a3-eaf8-44a3-bf6c-ad6d5f4a2e7b | Address on File | Contingent | USDT: 0.05697424 |
| aeff6a61-50ec-475e-aa40-2f1a7494779d | Address on File | Contingent | BTC: 0.00000183, USDT: 0.0063269 |
| 1f769d50-d791-40c5-ac9e-cdfeae46ad31 | Address on File | Contingent | ETH: 0.00003081, ETHW: 0.00003081 |
| 31a2ce34-f56e-4912-8cb0-658b075cdd05 | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00000205 |
| d7b2785f-a1e9-4364-aa7b-9edc465f19f3 | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00000205 |
| e502dbd1-6fcf-42da-8039-98de9a9d9f97 | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00000205 |
| 35f2f3f0-a2ee-496f-886a-fc9e1fcd490e | Address on File | Contingent | BTC: 0.00000202, USDT: 0.00103813 |
| 102b2485-5c55-4d9d-b395-ae40db450022 | Address on File | Contingent | BTC: 0.00000002, NXT: 20.20577983 |
| abcad813-7874-4e8d-8938-9f69a7f79c9e | Address on File | Contingent | BTC: 0.00000085, USDT: 0.03337045 |
| 39465c80-d225-4dbd-97c7-a1e04abf0382 | Address on File | Contingent | BTC: 0.0000016, USDT: 0.0126096 |
| 42c9d79a-79af-4662-bf22-a502ec6abc68 | Address on File | Contingent | USDT: 0.05686999 |
| 317f86a0-5c63-47ed-8484-f5578ad6c819 | Address on File | Contingent | BTC: 0.00000164, ETH: 0.00000621, ETHW: 0.00000621 |
| 37d9921f-3877-48dd-bccc-367f19d3c322 | Address on File | Contingent | BCH: 0.0005124 |
| 8b45634b-b393-4d98-af63-5866e98216f7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.05654709 |
| d33b62e6-a9ad-465f-9b62-3f1df41134fc | Address on File | Contingent | BTC: 0.00000025, USDT: 0.0498794 |
| aa7830d5-39e7-48b2-aa51-e28e93b66160 | Address on File | Contingent | BCH: 0.00051156, USDT: 0.00001946 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 629d130d-0e88-438a-a6b8-25e00be0d3fb | Address on File | Contingent | ETH: 0.00003003, ETHW: 0.00003003, USDT: 0.00125721 |
| d4526db3-b9a0-4fe8-a046-691c2358d10e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000205 |
| 237f5c64-012d-47ee-aa16-9214b5e5f5d0 | Address on File | Contingent | BTC: 0.00000004, IOC: 9.97447422 |
| 394cca06-4421-42df-902c-8e7ed264c834 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.03903076 |
| e104295c-21b4-4a67-9a90-ab40009c2042 | Address on File | Contingent | BTC: 0.00000148, USDT: 0.01578212 |
| d2d2e009-985f-4279-9a36-d545149a6e02 | Address on File | Contingent | BTC: 0.00000205 |
| e21d002d-abb9-4a58-810f-efd59eb3aa03 | Address on File | Contingent | BTC: 0.00000205 |
| 4f6a78f1-254d-4a45-921a-d010548ff828 | Address on File | Contingent | BCH: 0.00000204, BTC: 0.00000204 |
| b7c971e7-4cfb-414f-870a-5cf6862fbf80 | Address on File | Contingent | BCH: 0.00000204, BTC: 0.00000204 |
| 4a416203-9bcd-441a-82b1-9fbb53202d3d | Address on File | Contingent | USDT: 0.05666337 |
| e8d0c440-1760-4c56-9886-6738e94756e0 | Address on File | Contingent | BCH: 0.00000187, BTC: 0.00000187, SNT: 0.19547409 |
| 6aa4462f-5741-44fe-86c3-ebec24c3de5b | Address on File | Contingent | BCH: 0.00051075 |
| b5e43681-eae9-4150-bd41-3dd302d6db1c | Address on File | Contingent | USDT: 0.01336387, VTC: 0.37662913 |
| abe92b56-e793-41a4-81cd-9ac51170dfac | Address on File | Contingent | USDT: 0.05661529 |
| b3dc9dfb-b328-4427-b5da-a01488fc3739 | Address on File | Contingent | BTC: 0.00000003, NXT: 20 |
| 25d4841f-ba7d-4c81-84b8-070caad863f5 | Address on File | Contingent | BTC: 0.0000019, USDT: 0.00402432 |
| 8703a4ae-e71d-4e00-bdcf-467acb858224 | Address on File | Contingent | BCH: 0.0005002, BTC: 0.00000004 |
| 8a8a8291-9b6b-4ed6-8602-308e499e8925 | Address on File | Contingent | ETH: 0.00003061, ETHW: 0.00003061 |
| ddb532a6-0ca9-40c6-8cf9-974e77161a5a | Address on File | Contingent | BTC: 0.00000187, USDT: 0.00482816 |
| 0d72efbc-157b-4101-900d-e3e7c0167f5d | Address on File | Contingent | BTC: 0.00000002, PINK: 300, XMY: 639.0580147 |
| e507714d-0557-412f-9b85-656732681e78 | Address on File | Contingent | BCH: 0.00050442, BTC: 0.00000002 |
| ca46294d-265a-446e-ae16-6f31d51e990d | Address on File | Contingent | BTC: 0.00000117, XEM: 0.76852625 |
| 81987bf4-9de6-44ef-a40f-d31ee11f9f5e | Address on File | Contingent | USDT: 0.05647456 |
| ca5f77e0-1316-400e-b778-902ad8c02ad7 | Address on File | Contingent | BTC: 0.00000142, USDT: 0.01717055 |
| 623e1b80-d562-4fc2-87c0-3e040cc94660 | Address on File | Contingent | USDT: 0.05645657 |
| 16cca125-8f48-4cb7-9c4c-d63802a9e29f | Address on File | Contingent | BTC: 0.00000204 |
| 3e648e56-8f0f-49d0-932b-5fffadc458fd | Address on File | Contingent | BTC: 0.00000204 |
| 9454bf63-a2c0-4a40-bd45-6e063ec154c1 | Address on File | Contingent | BTC: 0.00000204 |
| 947637fc-4b83-44ec-9f90-c8009d8fabfc | Address on File | Contingent | BTC: 0.00000204 |
| ca6d7a14-20df-4850-a7b4-1d669402259d | Address on File | Contingent | BTC: 0.00000204 |
| fac0b6a9-0ec7-44ab-b5ad-2715d109b4e4 | Address on File | Contingent | BTC: 0.00000204 |
| a61d246f-f57a-4893-bfd5-015f861a3bed | Address on File | Contingent | BTC: 0.00000084, USDT: 0.03320274 |
| 99dd756f-87a3-4e46-97a5-9209e3a34c37 | Address on File | Contingent | SBD: 0.018 |
| 3e1ae8d5-e70c-4c1b-a9d9-8c2fae85d4eb | Address on File | Contingent | BCH: 0.00000023, DGB: 7.07680426 |
| 9f170486-1716-4ace-90f4-55a5f32dd966 | Address on File | Contingent | BCH: 0.00000003, DASH: 0.00135536 |
| 83dc39de-9293-4561-97d2-b322b9b4833a | Address on File | Contingent | BCH: 0.00000203, BTC: 0.00000203 |
| 9b69f6e3-1727-4e64-971e-0d9a92134969 | Address on File | Contingent | BCH: 0.00000203, BTC: 0.00000203 |
| 19b2fd91-44c1-4d16-a76c-3120d3afe1ac | Address on File | Contingent | BTC: 0.00000021, ENG: 16.38301355 |
| d23c10d1-ca7c-4d45-8691-060f084ad05e | Address on File | Contingent | DGB: 7.075 |
| 04e28f74-1c7d-49fa-aad1-f5745ceca984 | Address on File | Contingent | TRX: 0.82563604, USDT: 0.00002115 |
| f1b45d16-ab9a-4a96-90e0-fef3e7acf2df | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, SRN: 20.34978232, USDT: 0.02169112 |
| 80df31ec-5220-43d3-a23c-16b25633633e | Address on File | Contingent | DOGE: 0.77902244 |
| cda5d142-b53c-4007-8af2-d272d17a129d | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000203, ETH: 0.00000007, ETHW: 0.00000007 |
| f764fcf4-24dd-4210-b208-bb8c599e1554 | Address on File | Contingent | USDT: 0.05626433 |
| 7e80d20f-a9ee-47da-8d8b-f32fffa10ffd | Address on File | Contingent | BTC: 0.00000004, GRS: 0.001, STEEM: 0.277 |
| 32642cfc-75bb-41bb-88a6-cd523b007b07 | Address on File | Contingent | USD: 0.05646726, USDT: 0.00000001 |
| 27371f91-bd16-4ed2-becb-382692c4e61c | Address on File | Contingent | BTC: 0.00000201, USDT: 0.00062053 |
| 6a44a89b-7f91-478e-9953-aa9722396878 | Address on File | Contingent | ETH: 0.00000641, ETHW: 0.00000641, USDT: 0.04436568 |
| bd2bd2d8-601c-4cdd-90be-4df6be45ad25 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.05344042 |
| d2ea7959-aace-4580-bd0d-8f2940b3fe4f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01286385, ZEC: 0.00127887 |
| 11041641-83a5-4550-b4e4-3ff56074e2e6 | Address on File | Contingent | OK: 9.5, PIVX: 0.00592637 |
| 0b242040-5420-4280-9a76-44a1e6ffefb1 | Address on File | Contingent | BTC: 0.00000203 |
| 6474c6f6-1faa-46f5-997d-f6cb0e3093f0 | Address on File | Contingent | BTC: 0.00000203 |
| a72a6f27-c902-4ba9-815e-a9f7b78b335a | Address on File | Contingent | BTC: 0.00000203 |
| d62d7068-b2db-46af-9a4e-92684b5e9b55 | Address on File | Contingent | BTC: 0.00000203 |
| ec1a3706-b82a-495a-bcab-fe22e2c006fd | Address on File | Contingent | BCH: 0.00000089, BTC: 0.0000019, USDT: 0.00349255 |
| 79662eb7-895f-4248-83d3-96b16000c594 | Address on File | Contingent | BCH: 0.00050127, BTC: 0.00000002 |
| 968ff00d-7657-4e65-afed-9d04bd96fc8d | Address on File | Contingent | BTC: 0.00000006, NEO: 0.00594291, USDT: 0.00025015 |
| 446de45e-4734-4be6-9b78-89eb02149945 | Address on File | Contingent | BTC: 0.00000146, USDT: 0.01572679 |
| 80d5332e-4b37-40e5-a9bc-de3725a64d83 | Address on File | Contingent | USDT: 0.05610694 |
| 9e43c0e0-2bc6-499a-b73f-855a50aaa49a | Address on File | Contingent | USDT: 0.05610495 |
| c788445f-8c89-476b-9390-84194923e48e | Address on File | Contingent | BTC: 0.00000042, USDT: 0.04444085 |
| 91262cf0-e6e2-4b3c-b5a8-77b99ff5db9e | Address on File | Contingent | USDT: 0.05605968 |
| 62215256-373a-4a7d-9fe7-791d7baba75f | Address on File | Contingent | BTC: 0.00000117, USDT: 0.02367776 |
| 5a99391c-4ef7-4a74-a442-b14b80fbb665 | Address on File | Contingent | USDT: 0.00034149, XRP: 0.13041386 |
| a23802bb-ac0d-4247-9b92-bec3fdd11ee8 | Address on File | Contingent | UBQ: 2.30443946 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6e9ae83a-7427-439d-a7e1-46f5257a57e0 | Address on File | Contingent | BCH: 0.00050472 |
| c70549b9-d16d-4a16-bdc2-d731acf1fcf3 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.05293877 |
| 4c95673b-0800-43df-86f8-866176f13f7c | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.74214979, USDT: 0.00036482 |
| e0fb6fbb-5b18-470b-8c52-c869b83bb273 | Address on File | Contingent | BCH: 0.00022264, BTC: 0.00000113 |
| 17e2c612-147e-433e-8549-e674aabefafc | Address on File | Contingent | BCH: 0.00000414, BTC: 0.00000193, USDT: 0.00210091 |
| 19aff6ff-757f-479a-9133-4f4d8d264078 | Address on File | Contingent | MEME: 0.97455127 |
| 0f5073a4-9945-414c-b9f4-9b9412acc96d | Address on File | Contingent | BTC: 0.00000202 |
| 6700541c-a2d1-47d6-b96a-9a60a1137c7c | Address on File | Contingent | BTC: 0.00000202 |
| ced5457f-4ae6-4e27-bcda-89af2670f378 | Address on File | Contingent | BTC: 0.00000202 |
| 0b3d65d1-a1b8-4440-be5a-4142a76a0141 | Address on File | Contingent | ETH: 0.00002075, ETHW: 0.00002075, USDT: 0.0175252 |
| 008e9775-bf1f-4f35-a097-66dbf5a702d2 | Address on File | Contingent | BTC: 0.00000144, USDT: 0.01603452 |
| 873571c5-f0fe-4643-ba83-57a9ff1e1a13 | Address on File | Contingent | USDT: 0.05587346 |
| 8265d7aa-c500-4260-8c4b-f0d07bcd7d02 | Address on File | Contingent | SYS: 0.04547799, USDT: 0.0000487, ZEC: 0.00152448 |
| 1469e80d-92f5-4f83-a726-ac1e52bd4a2a | Address on File | Contingent | USDT: 0.05586266 |
| ff13c116-3ac6-455c-aef6-defbd7b3e033 | Address on File | Contingent | FIRO: 0.03188517 |
| 048cfeec-86a8-4103-9120-203025c77a4a | Address on File | Contingent | ETH: 0.00001109, ETHW: 0.00001109, USDT: 0.00000009, XRP: 0.08279364 |
| b3fa7f77-f421-449a-985b-45a9f0ef0034 | Address on File | Contingent | BCH: 0.00000201, BTC: 0.00000201 |
| 6a22eb1d-9433-40e1-b773-53d3e2c33149 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.76428571 |
| ac7cb060-baf4-40ef-9fb1-0f28035b0457 | Address on File | Contingent | BTC: 0.00000005, WACME: 1.6466127 |
| de5e98b6-e70d-4439-8f00-3bac50a35b14 | Address on File | Contingent | SC: 16 |
| 29e1f962-7a05-4184-bfbd-2677240f26e4 | Address on File | Contingent | BCH: 0.00048274, BTC: 0.00000008 |
| eb9f09ed-07be-4a5d-b9bf-aa90b3efc8b6 | Address on File | Contingent | USDT: 0.05576611 |
| 55f117bb-799d-47dd-9472-353a3402ece8 | Address on File | Contingent | BTC: 0.000002, LTC: 0.00000546 |
| fb160b73-b869-4ee2-a782-0e025f8c6c1d | Address on File | Contingent | DGB: 6.99719956 |
| 8be0df1b-ec2d-4c58-bf83-cf871127a42f | Address on File | Contingent | BTC: 0.00000133, USDT: 0.01894729 |
| b42aba6d-8ff9-4e34-87a5-ebbe8530887d | Address on File | Contingent | BTC: 0.00000195, USDT: 0.00176638 |
| 529a5beb-2efc-4dac-846b-4440b1b2ab0f | Address on File | Contingent | USDT: 0.05570992 |
| 7304a426-7668-45f0-ba8c-344507872945 | Address on File | Contingent | BTC: 0.00000201, MONA: 0.00004728 |
| 2e82a1c6-80cc-49b4-9eb5-4d85831c90ae | Address on File | Contingent | MUNT: 100.8303448 |
| 0235a69c-9de9-4489-8801-c470f3f469f1 | Address on File | Contingent | BTC: 0.00000201 |
| 5711f175-1510-4fc5-a2be-14e0f87150a2 | Address on File | Contingent | BTC: 0.00000201 |
| 9a3327a0-4dbb-499f-adb9-d15cc48ae222 | Address on File | Contingent | BTC: 0.00000201 |
| b189570d-998f-4f3f-b3b2-468d9917f871 | Address on File | Contingent | BTC: 0.00000201 |
| d4c53086-eacf-4d43-91a8-efe38f0392aa | Address on File | Contingent | BTC: 0.0000003, THC: 20, USDT: 0.00344014 |
| 461838a9-ad7b-474a-8626-42e9300481cd | Address on File | Contingent | BTC: 0.00000007, ENG: 16.36344142, ETH: 0.0000011, ETHW: 0.0000011, USDT: 0.00107027 |
| 68a11f79-5b97-4a4d-a2cd-c372f16c299a | Address on File | Contingent | USDT: 0.05554485 |
| 99bacefb-8394-44c5-ae90-48d0d174a590 | Address on File | Contingent | BCH: 0.00050066 |
| f535713d-349c-43b1-a332-5df000a5d5ca | Address on File | Contingent | XRP: 0.13007289 |
| 609ff9c4-28e6-4876-95af-41a7b1cb14a5 | Address on File | Contingent | RDD: 118.0234451, USDT: 0.00850193 |
| 18fe074a-b0c2-4132-af7e-81d99cfbbebf | Address on File | Contingent | BCH: 0.00000187, UBQ: 2.07649031, USDT: 0.0048468 |
| f5c417ff-d33f-4898-a06f-028c030d9f1a | Address on File | Contingent | BCH: 0.00005993, USDT: 0.04886833 |
| 53d50333-4570-4ddd-bbb7-d529e51fef4b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002761, ETHW: 0.00002761, USDT: 0.00363467 |
| fb3d4583-ee84-4a35-b015-a922ea3b6c1b | Address on File | Contingent | BTC: 0.000002, USDT: 0.00013594 |
| 190b948a-c8fe-4c00-8e62-96098c0c02cb | Address on File | Contingent | BCH: 0.0005 |
| 4c5e956c-bef7-48cb-8187-0fb9e0badc42 | Address on File | Contingent | BCH: 0.0005 |
| 8f7f862d-dd7d-44ab-b950-f13b49206862 | Address on File | Contingent | BCH: 0.0005 |
| eda7195f-42a5-4b27-8f2e-de063d38575b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002954, ETHW: 0.00002954 |
| 8152e045-08a5-416b-b6ba-15f2ce0749eb | Address on File | Contingent | BCH: 0.00000018, USDT: 0.05537784 |
| c1e915bc-be49-4aba-99b4-69999405061a | Address on File | Contingent | BCH: 0.00035972, USDT: 0.01546741 |
| c67d82cb-9daa-4884-b6aa-2b4fc6c50693 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.000025, ETHW: 0.000025, USDT: 0.00747141 |
| 23e00abd-9f97-4157-aa05-0e6202836bc6 | Address on File | Contingent | BTC: 0.000002 |
| 3bcacdd5-3d95-48c6-8825-5c4ceabba3b6 | Address on File | Contingent | BTC: 0.000002 |
| 3d9ac386-1410-4e75-90e4-a62bfda45dd2 | Address on File | Contingent | BTC: 0.000002 |
| d4186dcb-ad20-4a9e-b8f9-95bd28ba8b3e | Address on File | Contingent | BTC: 0.000002 |
| d5b4b69e-3e11-4e11-9ed6-55ac68d77105 | Address on File | Contingent | BTC: 0.000002 |
| dfb01ec2-741e-4e69-88a0-546c4d6bd05b | Address on File | Contingent | BTC: 0.000002 |
| ab25ea91-8c87-4f18-a8e5-dcb939421761 | Address on File | Contingent | BTC: 0.0000008, USDT: 0.03319995 |
| 65c171ba-e210-4482-9e69-974ccbd56203 | Address on File | Contingent | OK: 9.575 |
| 29f27821-d277-45c0-a730-7d118fd297f0 | Address on File | Contingent | BTC: 0.00000022, MTL: 0.00540104, SNT: 1.51286074, USDT: 0.00106502, XEM: 0.19326499 |
| bf5b7dbd-5ddd-439c-8fad-b24022bed72d | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000033, ETH: 0.00002495, ETHW: 0.00002495 |
| 96af8782-0e47-4303-ae03-1494cd99165b | Address on File | Contingent | BCH: 0.00049835 |
| e43a8573-f416-4abe-a895-e79c8c80e286 | Address on File | Contingent | BLK: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 575cdcda-86e3-4afb-a915-77b126efec9e | Address on File | Contingent | BTC: 0.0000015, USDT: 0.0137607 |
| f6317848-2b48-45ed-9989-876dad6ddfd1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001, LBC: 6 |
| d1db0833-084b-487f-9aa9-67fd11e6565e | Address on File | Contingent | BTC: 0.00000107, UBQ: 1.05515209 |
| d54e0881-628a-4f91-af76-659c03c8d797 | Address on File | Contingent | ETH: 0.00002986, ETHW: 0.00002986, USDT: 0.00000006 |
| 001e8f93-a315-45e9-9d0a-6ad6044af454 | Address on File | Contingent | BCH: 0.00043818, BTC: 0.00000004, NEO: 0.0005715, RDD: 0.61111111 |
| 46c4e434-8678-4990-abb1-cd3b79349a08 | Address on File | Contingent | MUNT: 100 |
| a5b889d8-1fc9-4610-9d83-540c59943af8 | Address on File | Contingent | MUNT: 100 |
| e1a922a0-be42-49c9-824a-dc7176cf7621 | Address on File | Contingent | MUNT: 100 |
| 361368b1-872b-4dc1-b2e0-65b4979ae719 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 10, USDT: 0.00073352, XVG: 0.10430552 |
| 1a27ca22-6ed6-4307-8bb0-c850cd0c5eb5 | Address on File | Contingent | BCH: 0.00049713 |
| eb46a912-84ad-41ca-b1e1-5928b29e9496 | Address on File | Contingent | USDT: 0.05514921 |
| 8c3d1708-c754-4c64-810f-560847f1f04b | Address on File | Contingent | BCH: 0.00004045, BTC: 0.00000183 |
| 914b9dde-a480-4e72-9466-6f3795bb9c9b | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000199 |
| 45a65eb8-4abb-4c64-abf0-0603d5941b13 | Address on File | Contingent | BCH: 0.00000273, BTC: 0.00000198 |
| d95d4ebd-01c6-4f90-a983-2dd7e8fc0bc3 | Address on File | Contingent | BTC: 0.00000087, USDT: 0.03101082 |
| 7819173e-07c0-4598-abd4-fa17d2b102fd | Address on File | Contingent | BTC: 0.00000045, NEO: 0.00446809, USDT: 0.00183536 |
| c2a6f09c-4e1c-4414-b227-cb0dd632c891 | Address on File | Contingent | USDT: 0.05506762 |
| 05742218-2828-4fbe-8e87-b9975f4c843b | Address on File | Contingent | BTC: 0.00000199 |
| 0f5f9029-481b-483f-afa8-960966588245 | Address on File | Contingent | BTC: 0.00000199 |
| 21e4003d-4665-4263-a7b5-a445a24f22fd | Address on File | Contingent | BTC: 0.00000199 |
| 57a10731-bdb2-4c6e-b485-95e2674478a1 | Address on File | Contingent | BTC: 0.00000199 |
| 61df034b-dd26-4b60-ae36-c0306f716ca5 | Address on File | Contingent | BTC: 0.00000199 |
| dcdef1b4-c5fb-4de4-879e-a07e7d6725ee | Address on File | Contingent | BTC: 0.00000199 |
| f458df95-f1c4-40d9-8bcd-15d9df2980d7 | Address on File | Contingent | BTC: 0.00000199 |
| 22511003-ed9e-4aa3-977a-a75f267016fd | No Address on File | Contingent | BCH: 0.00000012, BLK: 0.0076428, BTC: 0.00000012, DASH: 0.00022271, FTC: 0.037538, GRS: 0.1, MUNT: 0.30438, PPC: 0.010316, RDD: 6.197, XMY: 7.89109306 |
| 095bf9db-9c93-4a75-9faa-b5765eb74d14 | Address on File | Contingent | USDT: 0.05503825 |
| f264bf97-e931-4039-b02e-e3105f44a525 | Address on File | Contingent | BCH: 0.0004, BTC: 0.00000018, USDT: 0.00568127 |
| 2c6d1904-25eb-455c-8cbc-efa7b1d1a744 | Address on File | Contingent | BTC: 0.00000007, XRP: 0.12436349 |
| 2847537c-e2ce-4789-8f14-f641a8b2e83d | Address on File | Contingent | ETH: 0.00002976, ETHW: 0.00002976 |
| 92af14c4-83d5-4341-86e6-d8e96addc6f5 | Address on File | Contingent | USDT: 0.05500802 |
| d9159758-59d3-4fbc-9fb5-7c155db47cdb | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000198 |
| 095b3dd5-0f8e-4b48-b56e-22b61bd174fe | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0546999 |
| 1101136b-7893-4bc6-83bd-d9533a09fa1e | Address on File | Contingent | USDT: 0.05496073 |
| c46516b4-c482-434c-be11-a52244ea6090 | Address on File | Contingent | BTC: 0.00000098, USDT: 0.02784189 |
| dc55f62a-c863-4870-9245-5b22e2106cee | Address on File | Contingent | BCH: 0.00000675, BTC: 0.00000002, DOGE: 0.69181818, XDN: 81.99 |
| 3ad97a8f-d0a2-4c52-b430-6feb0466ebff | Address on File | Contingent | BCH: 0.00048001, BTC: 0.00000006 |
| bd60dea2-fa08-4b88-b7a5-a9ef0b4bd7a9 | Address on File | Contingent | USDT: 0.05491045 |
| 4dcf964e-a8fa-449c-85ec-f3e862d14a2a | Address on File | Contingent | ETH: 0.00002968, ETHW: 0.00002968 |
| 74f80002-9e1e-434f-93fc-b784b29a2565 | Address on File | Contingent | BTC: 0.00000076, STRAX: 0.00000008, USDT: 0.01349755, XVG: 10.74212 |
| 8da6bbe8-3743-4bbd-ac0c-e6ccc1e5a97c | Address on File | Contingent | XDN: 1250 |
| a518e35a-b889-4fd3-b820-344ead605ad8 | Address on File | Contingent | BTC: 0.00000198, USDT: 0.00004597 |
| bf13a7f6-f7d4-4619-a537-1db1f16dfc79 | Address on File | Contingent | USDT: 0.05483317 |
| 809e8f8d-3577-4784-95cb-920eda015f9b | Address on File | Contingent | BTC: 0.00000003, ZEC: 0.00163532 |
| f2270b28-16ad-413f-8f3d-5f707368c9c9 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.04596343 |
| 4924f26a-60c0-4d9c-b2a7-8862f1c2ce21 | Address on File | Contingent | BTC: 0.00000198 |
| da53680b-f51c-425e-a39d-1607fd8a1db0 | Address on File | Contingent | BTC: 0.00000198 |
| dd18bb9e-492e-4c90-b185-6a85db5db231 | Address on File | Contingent | BTC: 0.00000198 |
| fcba9d6a-f15c-448e-be99-33de4022558f | Address on File | Contingent | BTC: 0.00000198 |
| 16a8d905-5d6c-492a-8354-53960a7aaa86 | Address on File | Contingent | OK: 9.48308091 |
| edafc916-eb11-4d08-a8f4-09b568a91a5e | Address on File | Contingent | BTC: 0.00000018, IGNIS: 10 |
| 3b4d291e-5bf9-4285-8d8c-f8e979a85f40 | Address on File | Contingent | SIGNA: 50 |
| 5bd9f3f7-8213-4c5f-939a-b8387fc5e405 | Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000197 |
| 7378ec68-4df6-4337-8171-6104008bb506 | Address on File | Contingent | BCH: 0.00000197, BTC: 0.00000197 |
| 17788ccb-e819-4d80-a8a1-05b2a081ae38 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.05359028 |
| ca8a5c09-47d7-4a5c-9f13-9d018136a54a | Address on File | Contingent | BTC: 0.00000183, CRW: 0.47081002 |
| 669dea57-0573-4af1-9a25-09649d4d52c4 | Address on File | Contingent | ETH: 0.00001812, ETHW: 0.00001812, OMG: 0.02467265 |
| d4600ab9-5b10-4b64-8a73-118773b86aa8 | Address on File | Contingent | BTC: 0.00000123, USDT: 0.02061513 |
| 202678bf-05fb-40bb-bef6-3618f3c3dab1 | Address on File | Contingent | BTC: 0.00000194, USDT: 0.00096008 |
| bf3605fc-3a53-4ae9-a442-d13c38efe6c0 | Address on File | Contingent | BTC: 0.00000191, LSK: 0.00000083, XVG: 0.901188 |
| 301724b6-7187-43e8-a9ec-2468a235652f | Address on File | Contingent | BCH: 0.00049172 |
| b68727a5-478b-4bc8-b5ad-8ef6d04dda53 | Address on File | Contingent | BCH: 0.00000433, USDT: 0.05405519 |
| 27a0de1f-1734-44a9-875c-e874d4ef5b97 | Address on File | Contingent | BTC: 0.00000197 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 331ec226-7d7c-4304-a24d-5e50f1ccfd29 | Address on File | Contingent | BTC: 0.00000197 |
| 49e4b358-6164-4a1d-a8ea-27bd8b10a265 | Address on File | Contingent | BTC: 0.00000197 |
| 57ed61ab-3159-417a-af56-2f85eee18977 | Address on File | Contingent | BTC: 0.00000197 |
| 6e1b2f62-9dc7-4c38-b53f-bab5bf0c7195 | Address on File | Contingent | BTC: 0.00000197 |
| cbe351c9-4668-4293-8e26-8c6bad5f587d | Address on File | Contingent | BTC: 0.00000197 |
| 07ed7c60-bd8a-4fd8-ae12-a31d3cc8ab2f | Address on File | Contingent | BTC: 0.00000006, IGNIS: 5, NXT: 10 |
| 860bde61-8c87-4bb4-8d35-071c9508d7c7 | Address on File | Contingent | BCH: 0.00026136, BTC: 0.00000002, DASH: 0.000588, DGB: 0.0516 |
| e101bcbc-5835-4a6d-bdb0-c3401db6c7d1 | Address on File | Contingent | BLK: 4.75818707, EXP: 0.7 |
| 989ded79-393f-4c12-b31b-96e8fce731f0 | Address on File | Contingent | NXS: 0.00185191, USDT: 0.05421786 |
| dd0f7347-56fe-44da-84b7-8f3a9156838e | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00002835, ETHW: 0.00002835 |
| 76376e35-befa-413e-9f42-b93ca664a238 | Address on File | Contingent | REPV2: 0.00419885, USDT: 0.02792617 |
| f8a30dfb-8273-4c92-afac-deaebdab1d56 | Address on File | Contingent | USDT: 0.05425593 |
| 555ba403-c89a-4633-b9a9-6b1b9b8be819 | Address on File | Contingent | ADA: 0.00000002, BCH: 0.00000001, BTC: 0.00000196, DASH: 0.00000002, ETC: 0.00000001, LTC: 0.00000002, NEO: 0.00000001, XEM: 0.00000001, XLM: 0.00000001 |
| 8911655b-faef-4ee7-9352-fe50c46086fe | Address on File | Contingent | BCH: 0.0004889 |
| f03551be-73d6-427c-acff-5936a5185058 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, BTS: 6.26638063 |
| 172fb9cf-6fa8-4c19-b165-77d718dc934c | Address on File | Contingent | BTC: 0.00000196 |
| 46a60003-4b0a-49db-942a-e822a843391c | Address on File | Contingent | BTC: 0.00000196 |
| 5d2a940f-d0fc-4530-9fe2-d9d6711aadb1 | Address on File | Contingent | BTC: 0.00000196 |
| 6c96194c-2e00-4447-94ba-7b33633d45a3 | Address on File | Contingent | BTC: 0.00000196 |
| 6d98157b-2454-47ae-ab83-6d087ff57731 | Address on File | Contingent | BTC: 0.00000196 |
| b206197d-6115-45a0-a7b8-4e277d26887e | Address on File | Contingent | BTC: 0.00000196 |
| eb95b181-14a0-468a-8ff4-b56d458b6753 | Address on File | Contingent | BTC: 0.00000196 |
| fa4b985e-cc2b-46a3-b6d7-8d475d796417 | Address on File | Contingent | BTC: 0.00000196 |
| 31fd70f1-f687-4d08-b735-15a07c0cff36 | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00000159, ETH: 0.00000539, ETHW: 0.00000539 |
| bf6ea81b-ed89-4fb3-9c7b-b31b89eb720b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002, DOGE: 0.11007732, ETH: 0.000022, ETHW: 0.000022 |
| dfca52a1-e2c3-4912-a0d2-a5008a4dd40c | Address on File | Contingent | ETH: 0.0000293, ETHW: 0.0000293 |
| a19a4d3e-b080-4138-8c1d-f938d2cb782c | Address on File | Contingent | BTC: 0.00000184, USDT: 0.00322458 |
| 91270965-59e9-4a50-88a1-5ec66161835d | Address on File | Contingent | BCH: 0.00001895, BTC: 0.00000188 |
| 2c64b9d8-f933-428f-9dbd-68962480282c | Address on File | Contingent | NEO: 0.00592874 |
| 7da466b4-cad3-4d70-8f3b-b0e387d585ab | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001069, ETHW: 0.00001069, TRX: 0.4871875 |
| 5a0e3187-cb81-4c9d-b833-54f2f58e16ba | Address on File | Contingent | NEO: 0.00532109, USDT: 0.00553176 |
| f70e3eea-5c3e-4e1b-935a-0321fb08e3cc | Address on File | Contingent | USDT: 0.05403461 |
| c658b536-7047-4bf1-ad70-3766a8553461 | Address on File | Contingent | BCH: 0.00015028, BTC: 0.00000135 |
| 6cd92b6f-72dd-421c-a1d2-dad391228fae | Address on File | Contingent | USDT: 0.05399136 |
| 708e4783-fa73-4bdd-89f7-64d1f31e90d5 | Address on File | Contingent | SYS: 0.44753345 |
| b4cbaa87-0d1c-4838-bfdc-d68f4410c6fd | Address on File | Contingent | BCH: 0.00000511, BTC: 0.00000193 |
| 4eb46918-4a52-41b2-8c0b-3007c0fe0a28 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000195 |
| 1110dd7a-4bd3-4ade-b25c-611e74514e11 | Address on File | Contingent | BTC: 0.00000195 |
| 25ff3545-bc6e-4820-91c6-1c930e947746 | Address on File | Contingent | BTC: 0.00000195 |
| 3393fa42-0866-4c81-b65a-51b4c4b7449e | Address on File | Contingent | BTC: 0.00000195 |
| 918df881-8b7c-47bc-b72d-f9f7e2d68190 | Address on File | Contingent | BTC: 0.00000195 |
| a20bffd4-7166-4f5a-8340-a83ad47c7bf3 | Address on File | Contingent | BTC: 0.00000195 |
| aeed1327-1089-45f9-aa03-a2acde1f598a | Address on File | Contingent | BTC: 0.00000195 |
| 3edd0d6c-b3a7-4f87-9670-d6083b88c72d | Address on File | Contingent | ETH: 0.00002918, ETHW: 0.00002918 |
| 0db4509e-57af-4366-832d-71f135103371 | Address on File | Contingent | USDT: 0.05393607 |
| 4f3fa03a-bc98-4cea-a3c0-5207de1addd9 | Address on File | Contingent | BCH: 0.00000194, BTC: 0.00000194 |
| 35b70f63-f475-45fb-8f4b-f744e8984cc1 | Address on File | Contingent | BCH: 0.00047834, BTC: 0.00000003 |
| a82d3239-6aa5-40eb-8405-20800c066d54 | Address on File | Contingent | BLK: 4.16727557, BTC: 0.00000004, DGB: 0.84191275 |
| e282372f-7776-4d1a-8ff0-3702aa9bc2ec | Address on File | Contingent | USDT: 0.05388461 |
| 4499208e-f686-4df3-97fd-fb70dfe56643 | Address on File | Contingent | STRAX: 0.11322 |
| ce7f85e0-4fc4-4e04-ba98-688e699e2ffa | Address on File | Contingent | ETH: 0.00002914, ETHW: 0.00002914 |
| e0720d3f-2375-43d8-95df-f33f6a1937bc | Address on File | Contingent | BCH: 0.00000003, BLK: 0.05831731, BTC: 0.00000109, LSK: 0.00365706, PPC: 0.03152855, USDT: 0.00000129, VTC: 0.06153286 |
| dec0388e-de0d-4c0b-ba80-d39ab72cd4ce | Address on File | Contingent | ETH: 0.00002908, ETHW: 0.00002908 |
| caab9f89-23d7-495a-869d-07622a6104f4 | Address on File | Contingent | BCH: 0.00048457 |
| 25925091-9369-4299-81ab-583e740bb25e | Address on File | Contingent | USDT: 0.05371918 |
| d5775c09-f88e-464e-9bdb-40779260f00c | Address on File | Contingent | BCH: 0.00001027, BTC: 0.0000019 |
| 3b92b869-ad2c-4cbf-a5af-40cec28b1cf4 | Address on File | Contingent | USDT: 0.00003187, XVG: 28.36409047 |
| 9fd92067-1ba0-432f-86c7-6c121be9aaaf | Address on File | Contingent | ETH: 0.00002905, ETHW: 0.00002905 |
| fcd32de0-7eac-45a0-beae-3a7113f867e9 | Address on File | Contingent | BTC: 0.00000194, USDT: 0.00001965 |
| a161514a-fe88-4592-8a0f-7c6f3e41d975 | Address on File | Contingent | USDT: 0.05369558 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 45596166-783e-48fa-b19f-7ba6f7cd892b | Address on File | Contingent | BCH: 0.00048392 |
| b2ac4de7-81bb-4215-ae5a-0acaa6b1deeb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000194 |
| 1a9b3e85-2dc0-453a-aa79-f1200ba1ad72 | Address on File | Contingent | BTC: 0.00000194 |
| 2c34eae1-43d3-468a-aacf-ee48855bf3fd | Address on File | Contingent | BTC: 0.00000194 |
| 3a0daea9-edfb-49e1-bfb7-fcacff8c624a | Address on File | Contingent | BTC: 0.00000194 |
| c48397c2-985e-488a-8cf8-90d5a51bd56d | Address on File | Contingent | BTC: 0.00000194 |
| e5b37227-eb9e-461a-82c7-b54899fd418b | Address on File | Contingent | BTC: 0.00000194 |
| 724e03c3-d933-4e6b-ae5d-26648809d72c | Address on File | Contingent | DASH: 0.00128944 |
| 5a1a7f9b-612e-4a9e-8dfd-c616e35353f9 | Address on File | Contingent | BTC: 0.00000007, ETHW: 0.02534267 |
| 1cf27781-2111-470d-b509-95a734dc56c0 | Address on File | Contingent | BCH: 0.00000223, BTC: 0.00000193 |
| 0653cf3d-e713-4b57-94c2-dc50280afa4e | Address on File | Contingent | BTC: 0.00000133, USDT: 0.0168309 |
| dd19ab00-8f0d-447f-bdc4-30e5893cfc5a | Address on File | Contingent | USDT: 0.05362671 |
| 5dda4f5d-ffc2-4c46-9778-3403e58191f4 | Address on File | Contingent | BCH: 0.00000193, BTC: 0.00000193 |
| e46d698c-7a25-4be5-b366-c7ada21d4159 | Address on File | Contingent | BTC: 0.00000188, STEEM: 0.008 |
| 0620816e-02d8-417f-858b-d0b948d93431 | Address on File | Contingent | BCH: 0.0000019, BTC: 0.0000019, XWC: 0.01488744 |
| 27e37803-a8d8-4478-989e-d34eef676478 | Address on File | Contingent | BTC: 0.00000001, PAY: 5.00004 |
| 122a1411-88b7-4ed2-9f56-d3f25f5ab879 | Address on File | Contingent | SRN: 10.85789761, WAXP: 0.60686138 |
| 5b697ca5-1402-4c36-bbf8-a00e36763daf | Address on File | Contingent | BCH: 0.000393, BTC: 0.00000036 |
| f2a2ff99-08ee-422c-99bd-524bce7ee161 | Address on File | Contingent | SNT: 2.21932115 |
| 5b12928d-d940-464b-8e4a-9838a20e99ae | Address on File | Contingent | USDT: 0.05348397 |
| 60efba59-65b3-4104-af05-eb0bb69c3a17 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000192 |
| ceb1dd9e-f76d-42b4-8d2b-4fa5b28603fb | Address on File | Contingent | USDT: 0.05347146 |
| fee94a1a-fb6b-4f8e-a1f1-b24be6db91ba | Address on File | Contingent | USDT: 0.05346224 |
| 7a0f8db2-8b7f-472e-9bde-f7ecd9910920 | Address on File | Contingent | ZEC: 0.00161904 |
| 2be4b813-2eee-482e-9901-b144c3f2b367 | Address on File | Contingent | BCH: 0.00009252, BTC: 0.00000156 |
| e80afbf6-33fd-47eb-9519-ac7f32449dc5 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.00609152 |
| 4c644dec-9496-441b-96ac-9ec93d19a6c9 | Address on File | Contingent | BTC: 0.00000193 |
| 50ebf424-2ba1-4bfb-8d65-0ba4dad26185 | Address on File | Contingent | BTC: 0.00000193 |
| 8f9cc6b0-c55d-4b67-8f4e-64cdf8052d9c | Address on File | Contingent | BTC: 0.00000193 |
| bfc63e51-42cc-4263-b84d-5fe11145e9cc | Address on File | Contingent | BCH: 0.00018239, BLK: 3 |
| df69cd44-0cdf-4679-a258-a16fd61a3ec3 | Address on File | Contingent | USDT: 0.0001104, XRP: 0.12480331 |
| 6adae239-e815-4905-b034-2afc268f28d3 | Address on File | Contingent | USDT: 0.05336543 |
| 4fdbdff5-f270-45c0-b605-721463e4cea5 | Address on File | Contingent | BCH: 0.00000192, BTC: 0.00000192, EXP: 0.01 |
| b2c45dab-927b-43cc-a21a-77fd73fd0683 | Address on File | Contingent | BTC: 0.00000188, USDT: 0.00133983 |
| 0a379843-ce10-47e0-a3b2-f1dbaa115c54 | Address on File | Contingent | BCH: 0.00000192, BTC: 0.00000192 |
| 89e0cb6b-c009-4b3e-8f1a-bc7f6f3f44c0 | Address on File | Contingent | BCH: 0.00000192, BTC: 0.00000192 |
| f61cac9d-a471-466f-a3eb-65636abc2caf | Address on File | Contingent | LTC: 0.00068764 |
| f5ed3e88-c7ad-4876-b9d6-28595b01d298 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.05191346 |
| 56775cb2-f898-4c4c-8ff7-637c46a8cd95 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000189, USDT: 0.0009533 |
| 8d9f5ddb-13a5-4ae2-ba42-abd5b4bad3a5 | Address on File | Contingent | PAY: 5 |
| 35af99e8-60f3-4279-908b-2002cf6032c7 | Address on File | Contingent | BTC: 0.00000157, USDT: 0.00984235 |
| eabc5cbd-95ed-4c49-aa2f-2db631a4fba8 | Address on File | Contingent | OMG: 0.00000033, USDT: 0.05327944 |
| b8eb64e9-233d-4a82-95d2-6e7910303518 | Address on File | Contingent | ONG: 2.16806976, USD: 0.0497851 |
| e5dc2cd3-eccb-4816-a286-091e4238abfa | Address on File | Contingent | BTC: 0.00000006, POT: 18.44249904, USDT: 0.02036416 |
| b652f823-19a2-406f-b3b4-76274f8d8efb | Address on File | Contingent | IGNIS: 8.66872841, MYST: 0.04192101 |
| f3b2ab19-52b5-4b57-8cfa-085dbb48c3a7 | Address on File | Contingent | BCH: 0.00000003, VTC: 0.46265168 |
| 2adc9758-9e3c-46e9-b091-46e06d3c620e | Address on File | Contingent | BTC: 0.00000192 |
| 3284fdc2-accb-47cb-9b09-d2c74e8d7830 | Address on File | Contingent | BTC: 0.00000192 |
| 76d4bf16-725b-4a9a-bf75-ef183b252260 | Address on File | Contingent | BTC: 0.00000192 |
| 80fe189c-c017-4e42-aad6-da84f407e6f1 | Address on File | Contingent | BTC: 0.00000192 |
| 90a81922-05f9-45e5-a448-d6615f8e9122 | Address on File | Contingent | BTC: 0.00000192 |
| c0429770-d75a-4c09-bba2-a32d1569a70c | Address on File | Contingent | BTC: 0.00000192 |
| e1358719-a500-47c7-96d6-06df3d8047b3 | Address on File | Contingent | BTC: 0.00000192 |
| f4dd15b3-fea8-4f27-8516-e35c5bf35b73 | Address on File | Contingent | BTC: 0.00000192 |
| fdc590b2-7791-44bf-a115-c7a463dd9f5a | Address on File | Contingent | BTC: 0.00000192 |
| 38a035e1-6752-40ff-ac5c-db659dba0c80 | Address on File | Contingent | USDT: 0.05309694 |
| aac3bcd7-17b0-498b-8aa9-506ad1b0c698 | Address on File | Contingent | ZEC: 0.00160803 |
| 1c7e6258-9d09-4b19-8d2a-bff6ec2ab541 | Address on File | Contingent | MONA: 0.12899903 |
| 98e50888-f09e-4e55-9c48-e3d634f92068 | Address on File | Contingent | BCH: 0.00000191, BTC: 0.00000191 |
| 9d3a93c7-016a-4933-9d4c-627ad39f732f | Address on File | Contingent | BCH: 0.00000191, BTC: 0.00000191 |
| 80b3303a-4bce-4949-8b4e-ae43256bc48d | Address on File | Contingent | BTC: 0.00000189, ETH: 0.00000039, ETHW: 0.00000039 |
| b9e46f99-1020-4e2c-8ee9-101360f12eac | Address on File | Contingent | USDT: 0.05299598 |
| f74b0fc7-86b1-49a4-a3fa-84e66ea04bda | Address on File | Contingent | BCH: 0.00000626, BTC: 0.00000189 |
| b03260f3-5973-4c9b-b7da-3bc4606c4023 | Address on File | Contingent | GBYTE: 0.00499945 |
| c55e9df3-ccf2-4272-a370-4234ca6bca65 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.72120156 |
| 7fb3cbb7-d1b8-4ccf-9267-8561ff0be862 | Address on File | Contingent | PAY: 4.97 |
| 92f06199-eeab-4b3d-8d62-9a5bcda94e15 | Address on File | Contingent | BTC: 0.00000002, XVG: 27.689527 |
| c3a1f516-80a9-4ccf-9598-5b89ac975d2c | Address on File | Contingent | ETH: 0.00002795, ETHW: 0.00002795, USDT: 0.00126578 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6ea9775-7494-451e-9201-22aba4cf0a24 | Address on File | Contingent | BLK: 3.46171099, BTC: 0.00000003, GAME: 1.00538777, RDD: 0.00000003, USDT: 0.00076995 |
| 07a54f16-d042-4724-9ccc-48baadf9b78e | Address on File | Contingent | XVG: 27.953158 |
| 8339d2ba-fee4-45ff-a76d-59ab5f107c06 | Address on File | Contingent | USDT: 0.05288748 |
| ccb559f4-1934-4abc-902c-a5b35d3793b4 | Address on File | Contingent | BTC: 0.00000178, USDT: 0.0036309 |
| cb79ee5e-6dfa-4e0a-be61-2110f0285808 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.04706526 |
| 0f248592-3ab7-4055-b990-2a0640a44082 | Address on File | Contingent | BTC: 0.00000191 |
| 3732a2b0-f9fd-48e4-a73e-64c632c04486 | Address on File | Contingent | BTC: 0.00000191 |
| 9b27d02a-4b86-4e49-b192-1bbcbfeff09f | Address on File | Contingent | BTC: 0.00000191 |
| aad6d4e5-1293-4314-959b-09ccf7f20c81 | Address on File | Contingent | BTC: 0.00000191 |
| aee2746a-91e9-4521-bda1-e211af0d4d64 | Address on File | Contingent | BTC: 0.00000191 |
| bad28f42-dff9-4526-ba7a-973b8766b7eb | Address on File | Contingent | BTC: 0.00000191 |
| f24b6291-348f-4f09-88a9-1f10f054cd82 | Address on File | Contingent | BTC: 0.00000191 |
| f4b1d21b-a759-466e-8a26-b313f37374da | Address on File | Contingent | BTC: 0.00000191 |
| 98a0408d-4eab-405a-a075-95dea00a53d6 | Address on File | Contingent | BTC: 0.00000044, BTS: 1, GAME: 0.27576412, SYS: 0.18370846, USDT: 0.00636558 |
| 58758dde-01d2-4351-a744-31da1b515937 | Address on File | Contingent | ETH: 0.00002858, ETHW: 0.00002858 |
| d0a32113-fd93-4f8e-a089-af9246f35c78 | Address on File | Contingent | USDT: 0.05281521 |
| ca986382-9c8e-46e6-927b-61e7fc009f34 | Address on File | Contingent | BCH: 0.00038621, BTC: 0.00000036 |
| 99c528b6-2bd9-40a8-9b20-d42bc9d8d0c8 | Address on File | Contingent | DOGE: 0.38762295, ETH: 0.00001129, ETHW: 0.00001129, USDT: 0.00389284 |
| 15fc7ec1-f003-43d5-ad0b-8b1741d013f9 | Address on File | Contingent | BCH: 0.0000019, BTC: 0.0000019 |
| 1a185613-7dc4-43b7-b57a-9e3343953830 | Address on File | Contingent | BCH: 0.0000019, BTC: 0.0000019 |
| ea6177b6-93d0-4f89-b2cf-a394929ee49f | Address on File | Contingent | BCH: 0.0000019, BTC: 0.0000019 |
| 7786b165-83c3-4371-bf70-72623de3b5ca | Address on File | Contingent | BTC: 0.00000002, XVG: 27.59904639 |
| 0df736e1-d378-44b6-b167-379cb75ddbcc | Address on File | Contingent | ETH: 0.00002477, ETHW: 0.00002477, USDT: 0.00699249 |
| 066e4ffc-6faa-4d7c-b7a7-97d48dd37637 | Address on File | Contingent | BCH: 0.00041468, POT: 4 |
| 8ee6cac5-e05c-497e-bd03-05720ba881f4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, WINGS: 26.70892518 |
| e21f526b-848d-4081-bf6e-77d3e5dba429 | Address on File | Contingent | BCH: 0.00000147, BTC: 0.0000019 |
| d58b6c94-c773-46b6-b5d9-d5ac0400d7e3 | Address on File | Contingent | USDT: 0.00000017, XRP: 0.12352007 |
| 9043b08a-61b4-46f9-9f9a-0e08a7403a47 | Address on File | Contingent | USDT: 0.00292009, XRP: 0.11667878 |
| 258cf026-e783-4581-843a-89bdbbe62ee9 | Address on File | Contingent | LTC: 0.00068 |
| 0f240d29-098e-4f55-ae03-e81b09b7884c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0524287 |
| 787c65c2-f1c8-47a6-928c-34fb637ad790 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000277, ETHW: 0.00000277, NEO: 0.005 |
| 395de134-03f7-4502-a504-553905f90fbb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.05181053 |
| e3df6b1c-1129-456f-81e8-dabd8b8429ad | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000002, USDT: 0.05206053 |
| 6481de40-f634-4f9b-a056-44c135909165 | Address on File | Contingent | DCR: 0.00318962, LBC: 0.00406943, USDT: 0.0005099 |
| 991ddc74-c1ff-4995-a949-1b2b49d8b313 | Address on File | Contingent | USDT: 0.05259752 |
| 1587e05c-21e1-4515-99cc-4d5bc1b9d23d | Address on File | Contingent | USDT: 0.05258602 |
| 444b9af3-b320-4f2b-9fe1-f319e27dfa54 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.02823446 |
| bfe58ed0-dbd3-4ca6-b25a-ac896c026e20 | Address on File | Contingent | BCH: 0.00047396 |
| 5e5b6202-15ec-4a45-bfea-15859ef4318e | Address on File | Contingent | BTC: 0.0000019 |
| b55843f3-64f5-440c-a084-a646d769a4e1 | Address on File | Contingent | BTC: 0.0000019 |
| c590ffa3-3490-4c4c-b84d-b3713a41cd0a | Address on File | Contingent | BTC: 0.0000019 |
| e93578a4-6186-4b77-9579-1fe780a93ecf | Address on File | Contingent | BTC: 0.0000019 |
| a84007b3-9aba-48d3-93c9-b6b658e00369 | Address on File | Contingent | UBQ: 2.16270776 |
| b8bfabf0-38e7-4110-ae80-0f444a5e4ea8 | Address on File | Contingent | USDT: 0.05255647 |
| cb40e4ad-cd89-4bb7-86a6-c6535d8eb6cf | Address on File | Contingent | BTC: 0.0000013, USDT: 0.01656656 |
| b65caf04-e50a-4e32-a098-b07633c39543 | Address on File | Contingent | USDT: 0.05253568 |
| c31c0a0e-5ed1-451c-91d2-1eab34fd9a46 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.03563348 |
| 0a13e393-d8d2-4ab0-9403-a3e4cb6df15a | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000189 |
| 6789e762-601e-4826-8498-0d7296f3a676 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000189 |
| f4901ce1-c908-4c29-b02d-8204769b7d72 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000189 |
| 2fd4b98a-51fb-44e1-a573-1c85ef1b88b2 | Address on File | Contingent | BTC: 0.00000153, ETH: 0.0000055, ETHW: 0.0000055 |
| 5e763c8c-ae91-4471-a9ec-f76d71af3a32 | Address on File | Contingent | BCH: 0.00047319 |
| 3906f7d0-19f2-45ad-905d-22c89be81960 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.05110589 |
| febf145f-6732-4abc-ab6b-5125ff0de2c7 | Address on File | Contingent | BCH: 0.00000418, BTC: 0.00000188 |
| ea7b7b48-24c2-4ebc-aef0-7e3b4cec1aa7 | Address on File | Contingent | BCH: 0.00047287 |
| 24ae4703-eebf-4bdb-afed-77f873554fcf | Address on File | Contingent | USD: 0.05264704 |
| 67a9f953-6f2b-4ba0-aa47-aa2d0795201a | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.70942308, USDT: 0.00000002 |
| 0fa3a4d2-1004-449c-abcb-ef84fc3c1661 | Address on File | Contingent | BCH: 0.00000304, BTC: 0.00000005, NEO: 0.00554759 |
| 8deb7644-3dff-4258-9007-93303908cf43 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00002357, ETHW: 0.00002357, USDT: 0.00296501 |
| 029f0218-b9fc-4ffd-9a55-01b9077f7d50 | Address on File | Contingent | MONA: 0.12500453, USDT: 0.00089997 |
| ddf10d2d-fa76-4790-ae9b-7886c50e76cf | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000114, USDT: 0.02073105 |
| 0bc98bd7-2c18-4b66-a01b-09343f28df7b | Address on File | Contingent | BTC: 0.00000189 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 270de302-f95a-4e74-879b-5c5f84bf353f | Address on File | Contingent | BTC: 0.00000189 |
| 5482374d-730e-45d1-a296-71d672eff2c9 | Address on File | Contingent | BTC: 0.00000189 |
| 77743811-c65e-45ff-9822-ca3268cce8af | Address on File | Contingent | BTC: 0.00000189 |
| 98d69572-178d-486b-b8b3-fa1f6bb18d96 | Address on File | Contingent | BTC: 0.00000189 |
| 9cde069b-93ae-48db-90c1-a6de470a12be | Address on File | Contingent | BTC: 0.00000189 |
| a0102611-deac-4d7f-9678-72511d56ee0d | Address on File | Contingent | BTC: 0.00000189 |
| dff907a2-982f-4a1c-ba30-cfc61d7b7f17 | Address on File | Contingent | BTC: 0.00000189 |
| cedf2e29-87f3-48f6-8d7e-07a37195b21e | Address on File | Contingent | SC: 15 |
| 4db167d2-ad44-498b-8621-c2e08075c088 | Address on File | Contingent | BTC: 0.00000002, GRS: 0.13855131, XVG: 1.601671 |
| c324202f-0cd6-4351-b857-705cc1bc60a3 | Address on File | Contingent | USDT: 0.0522579 |
| 75e63d3a-04e5-486e-836e-24b30743ffb7 | Address on File | Contingent | BCH: 0.000471 |
| 65646142-83b3-4941-b73f-a23c37937dfa | Address on File | Contingent | BCH: 0.00047081 |
| f322350b-4551-402b-b472-d2184143ace6 | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00000188 |
| b7fbdeab-31e6-4bc5-b440-9520157047e6 | Address on File | Contingent | PAY: 4.9 |
| 5858336b-3067-42df-a444-9865b661039a | Address on File | Contingent | USDT: 0.05215586 |
| b6f05de7-04e2-4411-87b8-8e4ef83e3f11 | Address on File | Contingent | ETH: 0.00002821, ETHW: 0.00002821 |
| ee83ffea-eff7-414e-aed7-2a391497e165 | Address on File | Contingent | USDT: 0.05214597 |
| 9b2764b4-d233-4c37-8b22-837ac106af62 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00002288, ETHW: 0.00002288, VIA: 0.02317073, ZEC: 0.0002 |
| 698efa43-c72a-4f7e-8e0c-e629ee48d347 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.05018892 |
| aafef2c6-e405-4f65-b452-38a109973d0a | Address on File | Contingent | BTC: 0.00000125, USDT: 0.01751313 |
| 399e0914-79be-49a8-8bd1-1ada9ab19301 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00075257, XRP: 0.11183542 |
| 35b7e248-a22d-47d1-9436-0c2dba1a287c | Address on File | Contingent | BTC: 0.00000045, DNT: 0.77852697, SNT: 0.73626374 |
| 60a442c0-4aec-4893-abb9-06daa0526f73 | Address on File | Contingent | BTC: 0.00000187, USDT: 0.000296 |
| e731f626-3428-407d-bc7b-1a217756582d | Address on File | Contingent | BTC: 0.00000188, ETC: 0.00000005 |
| 06ecb884-0763-456f-9dfa-97d5144146b4 | Address on File | Contingent | BTC: 0.00000188 |
| 1c2c14fd-df90-46f9-ba27-b435716078fa | Address on File | Contingent | BTC: 0.00000188 |
| 27959d63-24d2-48dc-b6ba-4fee703d3ec7 | Address on File | Contingent | BTC: 0.00000188 |
| 38739a52-b8c5-4d06-86fe-8ba1eeab9988 | Address on File | Contingent | BTC: 0.00000188 |
| 62ded680-dd69-4d03-984d-beab17eb1871 | Address on File | Contingent | BTC: 0.00000188 |
| e236e47c-0cee-4518-b284-55aa46323403 | Address on File | Contingent | BTC: 0.00000188 |
| eaf4253b-db10-44c3-96b1-7d0ec195796a | Address on File | Contingent | ETH: 0.00002813, ETHW: 0.00002813 |
| 20cace47-039b-4189-9da6-c1a0b094aa38 | Address on File | Contingent | DOGE: 0.71886274 |
| 86d05d76-df90-4235-b8bd-910a812a748a | Address on File | Contingent | ETH: 0.00002811, ETHW: 0.00002811 |
| cfb2b8ae-9eb4-4d91-9be8-b47a2a940f03 | Address on File | Contingent | ETH: 0.00002811, ETHW: 0.00002811 |
| acd3aacd-3278-420c-9fa4-a73ba3fd840b | Address on File | Contingent | BCH: 0.000009, BTC: 0.00000141, ETH: 0.00000156, ETHW: 0.00000156, USDT: 0.00906442 |
| 51680b6e-1a97-4cbc-a600-c68f82325353 | Address on File | Contingent | BCH: 0.00000187, BTC: 0.00000187 |
| 78ddc266-d0a1-40f4-bff6-3705ae263ab6 | Address on File | Contingent | BCH: 0.00000187, BTC: 0.00000187 |
| b8f8deb1-7cbf-402e-92a4-81dba703f3fe | Address on File | Contingent | EXP: 1.15183726, RDD: 95, XDN: 255.7298845 |
| 46673167-3354-4820-b7ea-fdfbdcfa83c9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, GRS: 0.14699877 |
| 16361447-7c5e-4b5d-8d07-6b628ceed662 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.03799841, ZEC: 0.00040528 |
| 5a156f8f-a75e-44fd-b730-05951d63a40e | Address on File | Contingent | BTC: 0.00000006, USDT: 0.05027031 |
| 71bf2f10-1030-4023-84b7-a55450958097 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.04113796 |
| 29dcb165-1614-4f16-a64e-8b23e2b706c6 | Address on File | Contingent | BTC: 0.00000002, QTUM: 0.00545688, USDT: 0.00024246, XMY: 907.9806094 |
| 3bdaa8de-ff62-4a3a-8612-0100f619e09c | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00001146, ETHW: 0.00001146 |
| 3de4dfda-4121-4bdb-ba02-3070f24fb663 | Address on File | Contingent | BTC: 0.00000005, EMC2: 5.50800663, USDT: 0.00003844 |
| 468f5d28-7288-4a92-af14-d211fe049937 | Address on File | Contingent | BTC: 0.00000019, TRX: 0.6834166 |
| 44831348-dc95-4abf-bb85-ea704f28ebb9 | Address on File | Contingent | BTC: 0.00000158, USDT: 0.0081649 |
| 2522159b-9407-4a7d-96ac-c9498ea44cb0 | Address on File | Contingent | BTC: 0.00000142, USDT: 0.01258314 |
| 35e8b07c-762f-46fa-81f7-cd4e1bd1c99f | Address on File | Contingent | BTC: 0.00000114, GAME: 1.56614248 |
| 344e76dd-8e6e-4b5b-84f9-0a134cdf13fc | Address on File | Contingent | BTC: 0.00000157, USDT: 0.0084039 |
| 93ab76e0-7583-4f99-9e82-25f0735b6bc5 | Address on File | Contingent | ETH: 0.00002804, ETHW: 0.00002804 |
| 3bae38dc-633c-485b-bf43-0f5e511ee3f2 | Address on File | Contingent | BTC: 0.00000002, XDN: 1168.330828 |
| 0b1833ef-9722-489a-8e58-988867c931af | Address on File | Contingent | BTC: 0.0000012, USDT: 0.01860109 |
| 447ad5e1-02c2-44ed-bf68-d0a64331ea1c | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.689375 |
| 89fee684-b76c-449f-af9c-6801ac420ea5 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.03822315 |
| 130efa83-a14e-4b3e-bc2b-e12f1365a350 | Address on File | Contingent | BTC: 0.00000024, XRP: 0.10572688 |
| 0ea423bf-b70c-41e9-b78d-e4150d8fb654 | Address on File | Contingent | BTC: 0.00000186, USDT: 0.00028849 |
| 33419010-02bf-4c56-8f98-992938de0a85 | Address on File | Contingent | IGNIS: 8.68356089, USDT: 0.00850701 |
| 3804b905-7edd-4b3e-ad60-7dd586990635 | Address on File | Contingent | BTC: 0.00000068, DOGE: 0.38014706, USDT: 0.00544699 |
| ff418aac-f021-4d6d-9e68-e9f5fb408062 | Address on File | Contingent | DASH: 0.00102022, PPC: 0.022808, USDT: 0.00003625 |
| 4c448f19-ecc1-44c5-bc72-6f18ee97c2fc | Address on File | Contingent | BTC: 0.00000187 |
| aa8e0a8e-71cf-4e9e-9b3d-6beca4247d19 | Address on File | Contingent | BTC: 0.00000187 |
| b4a57a34-8392-4f4c-891e-a9fc29bbbedf | Address on File | Contingent | BTC: 0.00000187 |
| f67f065a-958a-4b24-a1d2-42890cff1658 | Address on File | Contingent | BTC: 0.00000187 |
| 8c88fd91-70f1-4217-acc2-73f4c388f1c7 | Address on File | Contingent | USDT: 0.05173363 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62c521de-90cd-41e6-a311-8038722939f4 | Address on File | Contingent | IGNIS: 10.3801764 |
| da0fd6f2-4748-4002-89a6-1f3a0da3ce2e | Address on File | Contingent | ADA: 0.1, BTC: 0.00000055 |
| e1ebf2d1-dc83-4114-98a8-5fcf4be28d23 | Address on File | Contingent | BCH: 0.00000186, BTC: 0.00000186 |
| 289827b8-bf27-4f86-a140-a9422466ecc0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.05000312, VTC: 0.000001 |
| 5b9f84e2-bff4-4d14-a6fe-78cada4183af | Address on File | Contingent | USDT: 0.05165515 |
| 35f26fec-e544-4a94-8c02-a671bf7b2d61 | Address on File | Contingent | BTC: 0.00000173, USDT: 0.00376758 |
| 73d69aaa-57fa-413b-9e28-4ca53fb3ccfc | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.70071429, USDT: 0.00011324 |
| 063b80fc-994f-49d1-8591-5d9c93103661 | Address on File | Contingent | USDT: 0.05158956 |
| a3c97173-8d90-47c9-a777-0cc706094f99 | Address on File | Contingent | BCH: 0.00046498 |
| 357c68f8-e521-43b2-ae9d-1d161821c004 | Address on File | Contingent | BCH: 0.00046483 |
| 7be60b80-2104-4c90-8ced-19307a230e5e | Address on File | Contingent | BTS: 6.01826459 |
| bfab99ad-6f26-4ba2-bf4d-6b9f7cfa9ffa | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00002398, ETHW: 0.00002398 |
| d299ccb3-c892-4994-84a5-e6540a8e65b7 | Address on File | Contingent | ETH: 0.00002787, ETHW: 0.00002787 |
| 88151b78-f7e4-4a6e-83a7-0b005b8956f8 | Address on File | Contingent | USDT: 0.0514959 |
| 2268a4ee-5298-4edd-9ddf-6bb56cd3e7ae | Address on File | Contingent | BTC: 0.00000186, USDT: 0.00001964 |
| c369b1b3-572e-458d-aad1-a4368af84138 | Address on File | Contingent | ARK: 0.00682541, BCH: 0.0000431, DGB: 0.4, EMC2: 0.31324835, MEME: 0.62346504, PINK: 0.00000028, POT: 0.00281044, UBQ: 0.075, XVG: 0.6 |
| 2186d6f0-b943-4860-8979-536c0d571dec | Address on File | Contingent | BTC: 0.00000186 |
| 58a5ab93-05f6-4f62-bf2a-8f2fb0056921 | Address on File | Contingent | BTC: 0.00000186 |
| 88f5df5b-1be8-4ad4-b0ac-60f07dc11968 | Address on File | Contingent | BTC: 0.00000186 |
| a04f325c-dce2-472c-a252-16493fde389e | Address on File | Contingent | BTC: 0.00000186 |
| e106120a-445f-4414-8d53-868d937772dc | Address on File | Contingent | BTC: 0.00000186 |
| ec3242d7-66b3-4e48-8495-9049cc94846d | Address on File | Contingent | BTC: 0.00000186 |
| 2688da58-6a64-4122-b005-a5d0b253f447 | Address on File | Contingent | BCH: 0.00038825, USDT: 0.00838715 |
| 0fd14904-8208-4b7c-9a16-8ef2748d0af3 | Address on File | Contingent | USDT: 0.05144991 |
| 52ba251d-c19c-458a-b588-30736637f30a | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000185 |
| b882f8f6-b8f9-4186-8496-9ef9fba20bfc | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000185 |
| 65dab3ff-ce0d-47ab-8d7a-2c1e846c03a5 | Address on File | Contingent | BTS: 6 |
| f5620ded-60d3-49a4-b1ea-8663b81b3318 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.03201778 |
| 3b9a703e-5758-433b-aeef-236bbf84d119 | Address on File | Contingent | BCH: 0.00001423, BTC: 0.00000002, USDT: 0.04923671 |
| cd3af614-edb4-43f7-b04f-045b68d927dd | Address on File | Contingent | ETH: 0.00001386, ETHW: 0.00001386, USDT: 0.02573764 |
| 06594863-c71f-4b02-a14c-abe5473ef8d9 | Address on File | Contingent | NXS: 0.72797547, USDT: 0.00002131 |
| 232ceb4e-5409-4ec2-8659-d20e9faa3207 | Address on File | Contingent | PTOY: 2.85739955, USDT: 0.011073, XDN: 16.01377529 |
| 6bb37f02-7733-4fb0-b73a-57856e225358 | Address on File | Contingent | QTUM: 0.02000001 |
| 348239c1-ae3c-4470-9b43-18d34f0b9fbe | Address on File | Contingent | BTC: 0.0000013, EXP: 0.38260807, PAY: 1.17455343, XVG: 1 |
| 9b9c2fd2-e971-4112-9583-84fdeaaa1389 | Address on File | Contingent | BTC: 0.00000002, XMY: 1242.019694 |
| 29065017-a2d0-453a-9c6f-7effc727b150 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000185 |
| 63c33a35-aa1b-4ce3-afd9-6c2285cd57f0 | Address on File | Contingent | BCH: 0.00001073, BTC: 0.00000076, USDT: 0.02907936 |
| 2fb9dcb7-c3b7-408e-a89f-88a9bbb92680 | Address on File | Contingent | USDT: 0.05127706 |
| 03291221-1233-49d3-ab7d-75d4a950979f | Address on File | Contingent | BCH: 0.00000801, DOGE: 0.69672339 |
| b49337a8-76d6-4ef2-9984-f9193f432b06 | Address on File | Contingent | FTC: 23.39168449 |
| 32e912e9-58ca-405b-afac-7d7a16a68d53 | Address on File | Contingent | BTC: 0.00000171, ETH: 0.00000069, ETHW: 0.00000069, USDT: 0.00266057 |
| cceb15a8-ad72-4477-acad-48df7ad143e1 | Address on File | Contingent | BCH: 0.00036997, BTC: 0.0000002, USDT: 0.00467198 |
| bbb1b331-826c-4940-94f9-000fd607a500 | Address on File | Contingent | MEME: 0.08363253, USDT: 0.04533236, XWC: 0.02036003 |
| 22477a5d-0a7f-4564-b07f-486448b2e265 | Address on File | Contingent | DGB: 5.83596811, XMY: 53.16223852, XVG: 1.350941 |
| 84f3cbfb-f493-450a-a3ea-80c61a4d2556 | Address on File | Contingent | BTC: 0.0000003, IGNIS: 8.62036588 |
| a5012f13-bce4-42b3-8f47-291e25934047 | Address on File | Contingent | BTC: 0.00000182, USDT: 0.00085327 |
| 2877dd3f-53f8-42a6-9836-ec52ea55ad36 | Address on File | Contingent | BCH: 0.00046163 |
| 0ccf1ffb-74af-4c81-ab62-2ed39b2c85e5 | Address on File | Contingent | BTC: 0.00000185 |
| 6cce00ad-3dfc-42d4-9864-e261a799284d | Address on File | Contingent | BTC: 0.00000185 |
| 7f52bf7a-d1f1-433b-be2c-fd5ea922611a | Address on File | Contingent | BTC: 0.00000185 |
| 981be323-7e55-4479-a402-dd80b8feaa2e | Address on File | Contingent | BTC: 0.00000185 |
| a8612c7e-e6b2-4770-a940-c2b6cdc14238 | Address on File | Contingent | BTC: 0.00000185 |
| d614de63-e9a0-48af-86f1-95cce6a400aa | Address on File | Contingent | BTC: 0.00000185 |
| e49bd4e4-a6d7-488c-ae65-90b9453456c0 | Address on File | Contingent | BTC: 0.00000185 |
| f9bc260c-96c4-4c3a-9ece-85264aabdab1 | Address on File | Contingent | BTC: 0.00000185 |
| cf5cd2c8-1ea8-4f48-a530-12b1d8347cce | Address on File | Contingent | BTC: 0.00000001, MONA: 0.12359857, USDT: 0.00005426 |
| 81c47b84-e751-4d69-a2e2-3f48de0caf36 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 10 |
| b58e3d19-58ed-4ab1-9f9f-bcbd5f1ab198 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00001869, ETHW: 0.00001869 |
| 16ed3292-7d31-4538-a7c4-19b943007429 | Address on File | Contingent | BCH: 0.00000036, ETH: 0.00002764, ETHW: 0.00002764 |
| bee2d5bc-4fa4-477b-8934-a98f3a334949 | Address on File | Contingent | BTC: 0.0000013, LTC: 0.00000546, USDT: 0.01473915 |
| 4e709cb4-a8c0-48f5-bcb2-70d048f36773 | Address on File | Contingent | BCH: 0.00046088 |
| 187192a7-8db4-4f5f-a54b-78b132308b3f | Address on File | Contingent | FIRO: 0.00776892, PAY: 0.00303042, USDT: 0.03748286 |
| ff9cec64-c16f-4dbd-9079-cb44677bd8a9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XVG: 26.575107 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e19f604b-9843-4e56-a6b5-4703ae8a4944 | Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000184 |
| 75f7d553-74f8-4b9b-ad20-9dbaae8d64f9 | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00000184 |
| b29da81f-a8a5-435e-908f-ffdaa42a6477 | Address on File | Contingent | BCH: 0.0001848, BTC: 0.00000002, DOGE: 0.41558894 |
| abf434a9-cfa5-4a40-9132-f82445354978 | Address on File | Contingent | BTC: 0.00000001, NXT: 18.2244518 |
| a56e8e9d-7971-46dc-b75c-c84387f0d2b4 | Address on File | Contingent | GBYTE: 0.00481968 |
| 1171c642-17b9-4f80-a49d-6f2bc72dc47d | Address on File | Contingent | BTC: 0.00000002, SNT: 2.09475 |
| d25d02b3-5c22-46cb-8501-94e4dec02391 | Address on File | Contingent | LTC: 0.00065814, XVG: 0.00000168 |
| a81ad150-f240-492a-ad7d-a82ffd5d6290 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 4.7798707, NXT: 9.55974139 |
| eb6c66e4-4a34-446d-b658-e9db9c6ee6c7 | Address on File | Contingent | USDT: 0.05101538 |
| f608ee9c-234c-4252-84ed-838696c83afa | Address on File | Contingent | BTC: 0.00000102, USDT: 0.02278934 |
| 1ffe0b9f-99ef-43db-bc62-0008676b2e71 | Address on File | Contingent | BTS: 0.1467556, KMD: 0.00012743, MYST: 0.00145546, STRAX: 0.1, XVG: 0.93290356 |
| ffcb37bd-c38c-41c8-8c84-46cc2f6944e6 | Address on File | Contingent | BCH: 0.0000107, BTC: 0.0000018 |
| 5457d0ad-4377-467b-8d57-9752d2516dbe | Address on File | Contingent | DOGE: 0.70516683 |
| 26e19e8f-0174-43fe-9d76-566a05e8d552 | Address on File | Contingent | BTC: 0.00000101, LTC: 0.00029549, USDT: 0.00011895 |
| c1779ecb-2bc1-4d28-b458-f7e1762e9ada | Address on File | Contingent | BCH: 0.00045915 |
| 8dfd93a7-edc3-4e03-8cda-9de01cc82d69 | Address on File | Contingent | USDT: 0.0000976, XRP: 0.11907767 |
| 260aa615-d550-447a-a90e-6c2cdeabffd4 | Address on File | Contingent | BTC: 0.00000184 |
| 4ead5f45-f11b-48c4-9e5b-4ad0881235a5 | Address on File | Contingent | BTC: 0.00000184 |
| 4ee942f1-a83d-42b3-9bb6-90e96770f5d1 | Address on File | Contingent | BTC: 0.00000184 |
| 73514ba3-08ab-489a-91a9-baffa95b2cf1 | Address on File | Contingent | BTC: 0.00000184 |
| 9847a7af-2435-4780-b2cc-72699cf1133a | Address on File | Contingent | BTC: 0.00000184 |
| ab880ff5-7000-4ab5-a79f-e7bde38d4931 | Address on File | Contingent | BTC: 0.00000184 |
| eaa7b59b-d961-474e-a91b-0b0b4d0e135d | Address on File | Contingent | BTC: 0.00000184 |
| ec58eda6-8c82-4366-aaa1-8b0a4e636334 | Address on File | Contingent | BTC: 0.00000184 |
| bb134196-a792-41b7-9700-66c3018dcbd0 | Address on File | Contingent | BTC: 0.00000137, EMC2: 1.41626366 |
| 1b61019b-0a61-4a23-9e9a-2ba61da5330d | Address on File | Contingent | BCH: 0.00045865 |
| 2da1a7d6-ffd7-4280-9b70-6207c8a9a88c | Address on File | Contingent | USDT: 0.05087956 |
| bfc527ce-96f6-4bd1-8ef5-107092f3675a | Address on File | Contingent | ZEN: 0.00640642 |
| c50135fd-d3c7-4a9e-9cc8-f59f7ec4decb | Address on File | Contingent | UBQ: 2.09246969 |
| d39b1923-629d-46cf-86d1-7c5cb96f7761 | Address on File | Contingent | USDT: 0.05084842 |
| 8de41cd3-0fba-4e18-a79c-25b2f6162f02 | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00000183 |
| ea700c9d-98eb-481d-b17c-db01904e1537 | Address on File | Contingent | BCH: 0.00000183, BTC: 0.00000183 |
| 8d663a8d-8bdc-4bfa-94e8-0b6d509ff2e2 | Address on File | Contingent | USDT: 0.05083619 |
| de259c41-ce3c-4665-8b80-21aa4f3ebf46 | Address on File | Contingent | OK: 8.79665846 |
| c87aa817-ea7d-4707-8aa0-712821b56695 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 4.75967083, NXT: 9.51934166 |
| d4729e9f-c791-41a4-9259-74bcf4bb25ae | Address on File | Contingent | USDT: 0.05080416 |
| 34903f6a-7063-4a0d-94a1-c1944e004721 | Address on File | Contingent | BTC: 0.00000007, PPC: 0.120453 |
| e3d7cd2e-cb6c-49ad-9165-bb4d08407d18 | Address on File | Contingent | USDT: 0.05080154 |
| bd7d9518-ff37-4edf-973d-35dcaa5ecce5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.69468023 |
| 925e80df-dff5-4a43-b738-517b3a887cb9 | Address on File | Contingent | DCR: 0.00306015, USDT: 0.00082648 |
| 9bec4ecc-1bc2-4341-a9e2-7a3068d47731 | Address on File | Contingent | BCH: 0.00045764 |
| db36a18b-d099-4eab-956e-5ba8c677fffe | Address on File | Contingent | BTC: 0.00000159, USDT: 0.00675925 |
| 7aec112d-d3a4-435e-962b-6bca4a88da7d | Address on File | Contingent | BTC: 0.00000002, STRAX: 0.10547 |
| f783c986-0cd6-4bad-b93c-b337fccc6173 | Address on File | Contingent | ETH: 0.00002665, ETHW: 0.00002665, USDT: 0.00147932 |
| 0d96ccf8-2a86-421d-93ea-1e17b69f8cb5 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.02749579 |
| 7b9a114d-3240-4b5b-9562-aeaef276db32 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.69375 |
| 8339c9ee-706f-402b-ab1e-9e75302fa518 | Address on File | Contingent | EXP: 20.36718702 |
| 4f40ad9f-6894-4400-95a2-1f64f154f80e | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000183 |
| fd6b6557-6ce1-4b1f-bca1-1c79a476d9f2 | Address on File | Contingent | BCH: 0.00000336, BTC: 0.00000176, ETH: 0.00000087, ETHW: 0.00000087 |
| dd9819d8-f94c-4305-942b-925dc64a6410 | Address on File | Contingent | XRP: 0.11867686 |
| d071e0ef-2851-40e9-bfad-39fcc85c83cc | Address on File | Contingent | MEME: 0.88267547 |
| 4dd8eb12-7567-46d6-9975-b7d36d3a3551 | Address on File | Contingent | BTC: 0.00000183 |
| b1f3fda4-7cb4-495a-9862-e34b0233d897 | Address on File | Contingent | BTC: 0.00000183 |
| fb310df3-c82f-408d-84cc-2cadb1023539 | Address on File | Contingent | BTC: 0.00000183 |
| 96a70872-ad1c-409e-b30a-15abf7399c9f | Address on File | Contingent | BTC: 0.00000175, PAY: 0.20610033 |
| 2af40680-6501-459a-8f4f-0021c97548f4 | Address on File | Contingent | USDT: 0.05060219 |
| 2d5aeae2-d515-4bb0-aab7-fda5e1ffe4ed | Address on File | Contingent | BTC: 0.00000077, TRX: 0.42917413 |
| ea8dcb7d-43c7-446f-9888-88b1810b4ab7 | Address on File | Contingent | BCH: 0.00000044, USDT: 0.05052995 |
| af643a2a-7663-463e-951c-b2b32e511c7c | Address on File | Contingent | ETH: 0.00000925, ETHW: 0.00000925, USDT: 0.0334664 |
| 6a5ebf41-c150-4eee-a976-8d25c6e749cf | Address on File | Contingent | BCH: 0.00000182, BTC: 0.00000182 |
| 76fcd72e-ba2d-481b-9fe4-31edf1f7dfb1 | Address on File | Contingent | BCH: 0.00003393, BTC: 0.00000169 |
| 950ea1e3-61c3-4eff-a6e3-7f80c992116a | Address on File | Contingent | BCH: 0.00000072, USDT: 0.05043881 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fee88ba6-fb60-461c-b595-f28f53d1a858 | Address on File | Contingent | BLK: 0.00000001, BTS: 0.00000001, DOGE: 0.0000006, FTC: 10.96001528, LSK: 0.00000009, POT: 0.00000009, PTOY: 1.5, QRL: 0.00000007, RDD: 0.00000002, REPV2: 0.0000003, USDT: 0.00040386, VRC: 0.88001688, WACME: 0.0000003, XDN: 7.1625, XEM: 0.00000007, XLM: 0.02623187, XWC: 0.02663248 |
| 677cfcfd-8ead-42d4-ade0-b3ce1488965e | Address on File | Contingent | BTC: 0.00000056, DNT: 0.02549052, TRX: 0.44217842, USDT: 0.00412083 |
| eec38026-0e29-4754-b13b-d3865bf3d3ed | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000108, USDT: 0.02053873 |
| ee1eab4b-7d7b-4389-a7a9-b76681b7af3e | Address on File | Contingent | BTC: 0.00000001, ZEC: 0.00152 |
| 2edc925e-e927-4312-b1a3-bba350911147 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.01475248 |
| 70607d3d-6f44-4f8b-a7a2-adb8770d4abc | Address on File | Contingent | BTC: 0.00000151, USDT: 0.00863048 |
| 524466e4-3f0f-428d-82f7-aa19ec758be2 | Address on File | Contingent | BCH: 0.00000432, ETH: 0.000027, ETHW: 0.000027 |
| 6a8e28da-b270-4179-b9f9-e68fa289edac | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.0015089 |
| 4192a524-8218-45c1-9cb1-547682c66571 | Address on File | Contingent | DASH: 0.00121051 |
| a9bd1446-3be6-473e-87fb-890d7a61ba75 | Address on File | Contingent | BCH: 0.00000002, GRS: 0.14332656 |
| 23d8e892-8c64-4fd4-b469-192bf4af604e | Address on File | Contingent | BTC: 0.00000164, QTUM: 0.00000071, USD: 0.005 |
| 31b3c4ff-f558-44db-b1e2-3462505f3878 | Address on File | Contingent | BTC: 0.00000182 |
| 35f8b0a6-33ac-443d-9a75-9f9cf5109f4c | Address on File | Contingent | BTC: 0.00000182 |
| 61e6580d-b671-4d6d-857f-1fb3672f220e | Address on File | Contingent | BTC: 0.00000182 |
| 69f9df8c-aa13-4a25-88ca-47072d567274 | Address on File | Contingent | BTC: 0.00000182 |
| 80814d58-d163-421c-9998-6bb0e6b438a3 | Address on File | Contingent | BTC: 0.00000182 |
| a4b8abf6-34c5-4e8f-bc99-c9b966077063 | Address on File | Contingent | BTC: 0.00000182 |
| aefc3771-a8e2-40d4-9d29-f08bd2ab5f78 | Address on File | Contingent | BTC: 0.00000182 |
| bdc90cff-3ffa-4ceb-9311-4dea121b3fdd | Address on File | Contingent | BTC: 0.00000182 |
| d85e349e-90aa-43b2-a712-0108c000b7d6 | Address on File | Contingent | BTC: 0.00000182 |
| d99d3d5b-1ff5-44e3-a24c-089830c559a5 | Address on File | Contingent | BTC: 0.00000182 |
| e3e8788a-ecb4-40a6-bbab-fd8f773071db | Address on File | Contingent | BTC: 0.00000182 |
| efab0261-67e3-4f7f-b731-d54a6a17bdfe | Address on File | Contingent | BTC: 0.00000182 |
| f36b04ce-51fe-4484-a8c3-7c36a91a1afd | Address on File | Contingent | BTC: 0.00000182 |
| f4acfc22-f1c0-4414-bae0-579d5c25d98d | Address on File | Contingent | BTC: 0.00000182 |
| 38c0ee14-fb7a-425d-a2a8-f6ef88defef5 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 10 |
| e1ef69d2-327e-4107-99e3-24d8a2739093 | Address on File | Contingent | BCH: 0.00045378 |
| e2e528bc-68f3-486a-ba45-04f732e0598e | Address on File | Contingent | BCH: 0.00024584, ETH: 0.00000926, ETHW: 0.00000926, GBYTE: 0.00056136 |
| c5e7591b-487f-4c25-8d4b-9eb195e6d37a | Address on File | Contingent | BTC: 0.00000158, USDT: 0.00661883 |
| a4c272ff-ba9e-4a08-b6b8-6c0f84ecd848 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.04479937 |
| 83c8a947-bcfc-4f8f-b6a6-676b018bb9fa | Address on File | Contingent | CRW: 5.87452865 |
| c3d1d23e-47e9-4605-85f5-da9775a5a990 | Address on File | Contingent | BCH: 0.00045351 |
| 263a160f-ab8c-4f02-9da1-dcc6f4864894 | Address on File | Contingent | XWC: 0.92493687 |
| fa3c84f9-09c4-4b6c-ac50-df60141637f7 | Address on File | Contingent | USDT: 0.05029857 |
| 652dd2cc-307a-4deb-b6ec-bbc59f1bf55a | Address on File | Contingent | USDT: 0.05028598 |
| 6531fb8e-9d56-45f0-b807-de7630d711d3 | Address on File | Contingent | USD: 0.0503987, USDT: 0.00008302 |
| 658e99d8-8562-4834-9a1c-bc616821c29d | Address on File | Contingent | USDT: 0.05025207 |
| 9db0169e-acbf-4b7f-9dc6-7c2a7acda605 | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000165, USDT: 0.00438514 |
| 7091dba4-052d-4c28-8327-032c99d1eb63 | Address on File | Contingent | USDT: 0.05021863 |
| 95b58ed8-7e5b-4955-8f32-b0d57d02c625 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00001878, ETHW: 0.00001878 |
| 9b1d2226-a941-4ab4-b748-f3e437f82326 | Address on File | Contingent | USDT: 0.05020974 |
| 6f92f454-8f70-4297-a8dc-36836b7b56c8 | Address on File | Contingent | USDT: 0.05018563 |
| 4a0e57a2-8a0a-444d-9cff-604acea23752 | Address on File | Contingent | UBQ: 2.06404173 |
| fdb88e85-6828-40c6-a769-011c80dd01db | Address on File | Contingent | ETH: 0.00002713, ETHW: 0.00002713 |
| 7f1e47b3-f7bd-4a4e-98b8-02199298061c | Address on File | Contingent | BTC: 0.0000005, USDT: 0.03630464 |
| 7b9fc80d-a38f-4155-9a0d-793dbcd06e01 | Address on File | Contingent | BTC: 0.00000127, USDT: 0.01499523 |
| d57ff5e4-508b-4ed9-80fa-87831b245a31 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000181 |
| cfcb189b-ad7a-4290-aed9-6ef58898b675 | Address on File | Contingent | USDT: 0.05011641 |
| c6417775-33c3-4e82-bc63-5a821b134eec | Address on File | Contingent | USDT: 0.05010341 |
| a8ecd2ea-d742-47ff-89d1-2d5735f44301 | Address on File | Contingent | USDT: 0.05009029 |
| 183349c6-635d-4a39-9044-9bb5a9afb1a5 | Address on File | Contingent | BTC: 0.00000181 |
| 3df2b01e-130d-479f-adb3-644e9c69925b | Address on File | Contingent | BTC: 0.00000181 |
| 836978bf-025e-468c-a026-e803f8450b06 | Address on File | Contingent | BTC: 0.00000181 |
| 8eee4810-8193-41b6-b7df-6ca3f88723a7 | Address on File | Contingent | BTC: 0.00000181 |
| 96be8dc5-ccf0-410a-84be-5cb076fef370 | Address on File | Contingent | BTC: 0.00000181 |
| ad809514-76c2-4c9a-894f-bfe9d574de7f | Address on File | Contingent | BTC: 0.00000181 |
| c54b064c-096b-4ea2-911f-0467b68b5031 | Address on File | Contingent | BTC: 0.00000181 |
| 2b0c4b23-7ef7-4713-b521-a5e833514153 | Address on File | Contingent | BTC: 0.00000016, NEO: 0.005 |
| 9342e55d-d233-4a1c-9b51-aa3136f00cd8 | Address on File | Contingent | ETH: 0.00002708, ETHW: 0.00002708 |
| bff3961e-0cda-4096-96fa-8b04bf2e29d6 | Address on File | Contingent | BTC: 0.00000136, ETH: 0.00000672, ETHW: 0.00000672 |
| 77f4d225-8f26-43be-8def-83a04a6eb577 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.00272542 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b718a945-bd89-4b72-9418-ef2c5ede9540 | Address on File | Contingent | USDT: 0.05001594 |
| 65f6e866-1508-4f02-8b56-ab0183396862 | Address on File | Contingent | USDT: 0.05001465 |
| 492175a9-df64-4797-ad8a-9f8430e707f2 | Address on File | Contingent | BCH: 0.00016826, PPC: 0.077258 |
| 4adef03a-b470-4242-90ad-61485caa1dc8 | Address on File | Contingent | BCH: 0.0000018, BTC: 0.0000018 |
| e92fdbe9-b91c-4214-b62c-3812f707f459 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000056, ETHW: 0.00000056, NEO: 0.005 |
| 509b46d7-edbd-4bec-ae40-35739006f760 | Address on File | Contingent | BTC: 0.00000007, IGNIS: 9.07900316, USDT: 0.00284585 |
| 29e1d584-5304-4ec6-9450-dbe676eec2b6 | Address on File | Contingent | USDT: 0.04998971 |
| c146a318-5717-4b1e-9e8f-6d225f623f5c | Address on File | Contingent | VRC: 35.84644388 |
| d3a2e4ba-9891-44c3-8b60-cf747e45fe12 | Address on File | Contingent | BCH: 0.00000014, IGNIS: 10.02864508 |
| 2ec9f79e-ef48-4e2f-a994-c9323fdd9fff | Address on File | Contingent | DOGE: 0.69088674 |
| 74ba9f51-7517-452b-af53-56d653812355 | Address on File | Contingent | BLK: 4.51840363 |
| 32cb3f52-74ce-4e19-bbc7-c96a77bef1e8 | Address on File | Contingent | USDT: 0.04994824 |
| 7838e954-c459-4f80-95c9-92f762f6cd88 | Address on File | Contingent | BTC: 0.00000172, USDT: 0.00232458 |
| 6f9d8625-1391-4b59-b8a9-f30a972611c9 | Address on File | Contingent | BLK: 4.514685 |
| 76b7c86c-858e-4302-b878-6ac456142f71 | Address on File | Contingent | USDT: 0.04989897 |
| 79d70db0-31ef-43d7-91ff-4803b6ab6b0e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.04575961, XWC: 0.04 |
| 63824c28-e141-4933-9507-90de1bf8fe09 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.03437526 |
| 7723d50e-57fe-4092-968a-470757981390 | Address on File | Contingent | BCH: 0.00000018, LTC: 0.00000546, USDT: 0.04940225 |
| cf56824a-fcb7-48b1-afb4-0aaab41342fc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.04692247, WACME: 0.04599245 |
| 9c813ed0-59f6-4b54-8dba-75922ce49df1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.0000018 |
| 055ba428-c233-4d47-87ab-76ad1857607a | Address on File | Contingent | BTC: 0.0000018 |
| 12e62f0c-c8d9-4d8f-b57e-250bba118056 | Address on File | Contingent | BTC: 0.0000018 |
| 1655f69a-0dde-4aca-953d-d4012c6d87d9 | Address on File | Contingent | BTC: 0.0000018 |
| 2c59837a-1b63-4992-869a-2ba7cac51f9e | Address on File | Contingent | BTC: 0.0000018 |
| 397554c9-cea2-49d8-b5ea-a14a4b6a1ddb | Address on File | Contingent | BTC: 0.0000018 |
| 6d776daa-ea7b-4ed0-b09e-529b2b72935a | Address on File | Contingent | BTC: 0.0000018 |
| c8e42c02-86a7-4b00-af88-3fb51d21e68d | Address on File | Contingent | IGNIS: 10 |
| 62922f68-2f57-4e97-a443-45ee69dcfc45 | Address on File | Contingent | BTC: 0.00000154, USDT: 0.0071832 |
| 9d3ff929-e93a-474a-838c-9c48655a57dc | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.67684783 |
| d43a8662-fb2e-4ca2-b2ff-7bfeba6df8ce | Address on File | Contingent | BTC: 0.00000005, IOC: 8.67144169 |
| 98bdbc6d-89a5-4018-a4b7-1661896c51e3 | Address on File | Contingent | BTC: 0.00000016, DOGE: 0.56983871, USDT: 0.00237091, XVG: 0.91652523 |
| b4d45393-63ec-489a-9076-48e3e8850f07 | Address on File | Contingent | BTC: 0.00000179, USDT: 0.00018171 |
| 1087b449-e92f-4ac7-98a6-600965ac14bd | Address on File | Contingent | USDT: 0.04970681 |
| a0643277-c365-4b5c-b5f3-537a05d104f5 | Address on File | Contingent | ETH: 0.00002147, ETHW: 0.00002147, USDT: 0.00998531 |
| 20ae93fc-b2c0-4fa5-bbb7-8f9cce340e45 | Address on File | Contingent | ETH: 0.00002687, ETHW: 0.00002687 |
| 51c5b81a-243d-4f98-b101-ecc98538660b | Address on File | Contingent | USDT: 0.04967068 |
| 39aa2067-3d81-4a4f-a1d4-5d1efac651b6 | Address on File | Contingent | BCH: 0.0003952, BTC: 0.00000021 |
| 2a7a48d8-5132-4432-968c-5778d5f36126 | Address on File | Contingent | BCH: 0.00001853, PAY: 4.46491773 |
| c5ac0adb-56af-4d83-9c86-950885cc8cca | Address on File | Contingent | BTC: 0.00000063, USDT: 0.03219907 |
| 2835a2da-9879-4d1d-bf87-0854cc75c945 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00000752, ETHW: 0.00000752, OMG: 0.01842016 |
| 56d789d1-7ec7-4708-b3a3-d1e8bda3efd7 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.0153081 |
| 8d1c6237-9cff-4540-9767-bd0073c57d22 | Address on File | Contingent | USDT: 0.04961862 |
| aa71204d-4236-419a-acef-645f0a32c995 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.0139229 |
| 3c2ee73d-2651-46dc-8e53-1ee8869b0561 | Address on File | Contingent | BTC: 0.00000071, LTC: 0.00000546, USDT: 0.02952759 |
| 44011b02-70e5-4f5d-8a49-fa6c95cc2204 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000179 |
| e30393f6-cdbc-4294-8500-8f850aa6556c | Address on File | Contingent | GRS: 0.14109518 |
| 03e69e39-2d5a-48e8-b6e7-2e4294e07ace | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000106, ETH: 0.00001089, ETHW: 0.00001089 |
| b60fda19-ca83-4663-a477-0fa65ee2629b | Address on File | Contingent | BTC: 0.00000003, UBQ: 2.00525508 |
| 62d601a2-3f16-4ddb-ae45-73beaf37c395 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.04845591 |
| 43db10cd-1f52-4588-a202-4485ee1b89fe | Address on File | Contingent | USDT: 0.049559 |
| c579fcb7-7621-4c07-a357-05a196e8e027 | Address on File | Contingent | BTC: 0.00000179, USDT: 0.00002913 |
| c23d6c6a-1b0f-44ad-a3dc-d2ba808d18a7 | Address on File | Contingent | BTC: 0.00000001, ETC: 0.00236637, USDT: 0.00605544 |
| a761e5f4-46cb-411d-8032-6ccce91ef9fa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000179 |
| ec234b36-f476-4fd0-8613-b7295c3aa204 | Address on File | Contingent | BTC: 0.00000179, THC: 0.00000005 |
| 2c8eed57-aa68-4dc8-a563-ae5d54ec2345 | Address on File | Contingent | BTC: 0.00000179 |
| 7ae65c99-e3de-4660-be0c-f7b982dcfb49 | Address on File | Contingent | BTC: 0.00000179 |
| 9e76c322-9211-4a7c-84d7-0d42df3e75f4 | Address on File | Contingent | BTC: 0.00000179 |
| a2bce627-7cba-403d-8615-12233aaa5a9b | Address on File | Contingent | BTC: 0.00000179 |
| a96c0fe7-6219-49ce-a0ce-2822930be35f | Address on File | Contingent | BTC: 0.00000179 |
| ac6c9a67-4852-426f-92bd-b66724480118 | Address on File | Contingent | BTC: 0.00000179 |
| e68ccbbc-d80e-40e0-ac31-e63683cefaeb | Address on File | Contingent | BTC: 0.00000179 |
| f6088f18-57ef-46bb-8c94-044acddabb15 | Address on File | Contingent | BTC: 0.00000179 |
| ec8907fa-a084-4706-8894-1caed0bf080d | Address on File | Contingent | GLM: 0.229 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 71e765e0-453d-4f7f-8ffe-9103030ee6b5 | Address on File | Contingent | BCH: 0.00043373, BTC: 0.00000005 |
| e1ccd120-b60c-4f79-8702-763eb86667a7 | Address on File | Contingent | UBQ: 2.03664556 |
| 8ee3601f-2bb1-412d-bb4b-8e90da159218 | Address on File | Contingent | ETH: 0.00002677, ETHW: 0.00002677 |
| b4a28f1e-b872-49e9-a974-05f1b900fe0a | Address on File | Contingent | BTC: 0.00000004, EMC2: 5.23598445, USDT: 0.00039054 |
| 680d2174-4c4c-4301-9969-809a23daf6ff | Address on File | Contingent | BTC: 0.00000001, THC: 22.44864179 |
| 2cde2ed9-5455-4749-be70-08137f4bb3f7 | Address on File | Contingent | BTC: 0.00000015, DOGE: 0.62666667 |
| 9d667fc8-b32b-47f0-ad7e-961eac678927 | Address on File | Contingent | BCH: 0.00044587 |
| a6661338-b67d-4b8c-8416-02309414d1e8 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.00000178 |
| ee948344-1551-413d-ac07-a17141e11844 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.00000178 |
| f67996b7-862c-4064-bc9a-783db44b7161 | Address on File | Contingent | BTC: 0.00000006, TRX: 0.7003657 |
| 96529851-024c-49c3-8de1-a2e3ee5429fc | Address on File | Contingent | BCH: 0.00037939, OMG: 0.00856466 |
| 62536b68-5762-4fba-9f0f-448409db455f | Address on File | Contingent | BTC: 0.00000178, USDT: 0.00016355 |
| 335acb2d-aa85-4ebd-b7a3-f95d552050c3 | Address on File | Contingent | ETH: 0.00002673, ETHW: 0.00002673 |
| 3e4270f9-837b-4add-9b1f-6eb221d80995 | Address on File | Contingent | BCH: 0.00044539 |
| 5f8fc715-9440-4bff-bc47-575bb71d5f60 | Address on File | Contingent | USDT: 0.04936832 |
| 4bffd609-10d9-4d7c-9a25-15aae55bafd1 | Address on File | Contingent | GLM: 0.22819982 |
| 15900048-6c96-478c-ac75-4fc5ff181e1a | Address on File | Contingent | BTC: 0.00000152, USDT: 0.0072845 |
| e31985b7-014d-4a66-97d9-077e1f11c7f0 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00001279, ETHW: 0.00001279, USDT: 0.01407589 |
| 12b08ae0-718c-46c2-adc9-3db992cef1c7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.43872951, RVN: 0.81571248 |
| 814f13b9-51dd-4a21-9407-33a9db781ef5 | Address on File | Contingent | EXP: 19.81334005 |
| cbf01765-5bc3-450b-ba20-d92bfda51fe0 | Address on File | Contingent | USDT: 0.04933349 |
| 93506601-9b84-4b5a-987f-4b6b564e7775 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00002262, ETHW: 0.00002262 |
| db46e76e-f4ee-4611-8d81-c03d5af47502 | Address on File | Contingent | ETH: 0.00002665, ETHW: 0.00002665 |
| 320c22b0-76ab-4fa6-bf45-c57cd1b247be | Address on File | Contingent | BCH: 0.00043902, BTC: 0.00000002 |
| 5cc3d5e5-7302-444d-8370-5f3df89584e5 | Address on File | Contingent | USDT: 0.04925536 |
| 03b7299e-b766-49dc-9532-210fbdca2166 | Address on File | Contingent | BTC: 0.00000178 |
| 0f858e64-8dcc-4847-8245-3b588d37b710 | Address on File | Contingent | BTC: 0.00000178 |
| 157fcb22-87a3-4b20-941d-a05031130ffc | Address on File | Contingent | BTC: 0.00000178 |
| 1d31960a-c48a-4889-abc9-15561994d97d | Address on File | Contingent | BTC: 0.00000178 |
| 90a7c85f-e3c4-49db-954a-9820c586c459 | Address on File | Contingent | BTC: 0.00000178 |
| 77891c3c-23f9-4a7a-b469-49b4919d68f7 | Address on File | Contingent | BTC: 0.00000134, USDT: 0.01215025 |
| 14f1980d-20bd-459c-9300-954af3a462df | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056, WACME: 1.0181915 |
| dab030e2-6aed-421d-a34b-e63434d69ba1 | Address on File | Contingent | ETH: 0.00002059, ETHW: 0.00002059, USDT: 0.01113606 |
| 0d5b0250-9b17-4b4e-ad35-7e962d9034a0 | Address on File | Contingent | BCH: 0.0002735, BTC: 0.0000002, USDT: 0.01330945 |
| ba0f6c40-5dd2-43c7-8bd7-5969ccbc0f56 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00001361, ETHW: 0.00001361, USDT: 0.00243428 |
| 3defb45d-147f-4e1a-af22-ffcf98c932f3 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000177, EXP: 0.00095382 |
| 15277a66-dcf9-4ac2-bdb6-21e8797ffe7a | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000177 |
| 1bb1fcfe-6def-46fa-90a5-5076d1af7fcc | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000177 |
| cfea5c95-d922-47b0-a704-2c95cf81a3c6 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000177 |
| 7fe5330c-e781-4e5e-bcdb-a6db4507b68f | Address on File | Contingent | USDT: 0.04915844 |
| 3c46f306-0ce8-41e9-aca3-963134940afa | Address on File | Contingent | BTC: 0.00000001, EMC2: 5.33286085, USDT: 0.00000601 |
| 8e15e71b-bb94-4b9b-b572-db50df3cdd95 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.67195 |
| a52dac6f-34dd-483d-b0fc-7a2048456a90 | Address on File | Contingent | BTC: 0.00000119, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.01619578 |
| fdeba710-bd7a-4997-be3b-24aac467ec0f | Address on File | Contingent | ETC: 0.00269012 |
| 052430b5-af43-462a-afd1-67a841491b2a | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00237606, XVG: 23.66857491 |
| fdb9785e-9993-4e48-ac35-f7c89556c902 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.6675 |
| 91334c1f-3188-428d-a038-3aabe0810e71 | Address on File | Contingent | USDT: 0.04909169 |
| 146b59b6-1940-49b4-abc4-c2d67461b248 | Address on File | Contingent | GLM: 0.20064, LTC: 0.00000546, USDT: 0.00527582 |
| 0a380db9-a9f9-4f5a-bb8c-d9da46011035 | Address on File | Contingent | USDT: 0.0490728 |
| 0f049e06-4113-41dc-9adf-8ef50e440506 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000032, ETHW: 0.00000032, USDT: 0.00565393, XVG: 22.187096 |
| 200aa702-ca4b-44a0-8008-ddcbf0acd4c1 | Address on File | Contingent | USDT: 0.04904807 |
| b400b3fd-76da-45dd-b6aa-755c1895334f | Address on File | Contingent | BCH: 0.00000311, BTC: 0.00000176 |
| 279f427d-63e3-4151-909d-37f0e12828be | Address on File | Contingent | DASH: 0.00117809 |
| b2a1f10b-de48-4795-83e4-735cbb796529 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.02908938 |
| 0e6e2229-94b1-45fb-b2dd-1f0bbcf19d6d | Address on File | Contingent | BTC: 0.00000177 |
| 168522de-de0c-4b67-a29c-e83bc2fa0f33 | Address on File | Contingent | BTC: 0.00000177 |
| 36843316-6c43-49ee-ae69-3c71a72a9c12 | Address on File | Contingent | BTC: 0.00000177 |
| 659d60cb-5116-4952-a49a-d8e6e62c6ce6 | Address on File | Contingent | BTC: 0.00000177 |
| 6973c48e-5372-4df6-86ef-f57afe3a899f | Address on File | Contingent | BTC: 0.00000177 |
| ae911597-cff6-44ef-be87-d89093897cb1 | Address on File | Contingent | BTC: 0.00000177 |
| aeee6861-e8c8-4cfc-b6fb-b6c3a528a360 | Address on File | Contingent | BTC: 0.00000177 |
| d6951b15-cea5-4f99-837c-357d9397f2b7 | Address on File | Contingent | BTC: 0.00000177 |
| f560b469-21ac-446a-ad16-a44e42993d65 | Address on File | Contingent | BTC: 0.00000177 |
| f87b6428-5e8a-4d2c-9b74-d3ab7c109e9b | Address on File | Contingent | BTC: 0.00000177 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c3791a4-0ffb-4e9f-8365-6669270d21f3 | Address on File | Contingent | BTC: 0.00000175, USDT: 0.00054903 |
| 4843419f-0d18-4b5e-a197-aed72a89f36c | Address on File | Contingent | BTC: 0.00000129, USDT: 0.01327051 |
| 721fe6ff-a864-4de4-b017-c1a26f38bc94 | Address on File | Contingent | BTC: 0.00000161, USDT: 0.00441201 |
| 612d402a-8900-43ed-8640-f19c15bea400 | Address on File | Contingent | LBC: 5.34032923 |
| 9e3827c8-1138-4ffa-825a-f4538b7fe889 | Address on File | Contingent | BCH: 0.00000552, USDT: 0.04830782 |
| ae7725d7-2e9a-41d5-b530-d9a24038a31e | Address on File | Contingent | BTC: 0.00000002, PAY: 4.53810938 |
| bce2c743-956a-4368-90dd-1e5574d982e6 | Address on File | Contingent | BTC: 0.00000014, DOGE: 0.32584918, POT: 0.00004946, QRL: 0.00000364, USDT: 0.01949384, VRC: 0.00087364, WAVES: 0.00052361, XWC: 0.02054341 |
| 26ff8cd3-fc1e-4a25-a196-37fdf2da803d | Address on File | Contingent | BCH: 0.00000176, BTC: 0.00000176, STEEM: 0.00000482 |
| c5e023cf-d080-4abf-80af-0fba282d9c22 | Address on File | Contingent | BTC: 0.00000164, ETH: 0.0000019, ETHW: 0.0000019 |
| 2ebb40b7-8533-4a44-9717-d3722d71bae2 | Address on File | Contingent | ETH: 0.00002644, ETHW: 0.00002644 |
| 39f4c632-af60-40ac-a41f-59f4251b1792 | Address on File | Contingent | LBC: 5.33069292 |
| 54ffe147-ad8e-477c-9904-7b73c298cc3d | Address on File | Contingent | USDT: 0.04882966 |
| a70834ab-ef7c-4daa-a943-f3d727ba3a58 | Address on File | Contingent | BCH: 0.0002, ETH: 0.0000144, ETHW: 0.0000144 |
| 0165fa28-4267-45cd-b524-d3c23893d822 | Address on File | Contingent | SC: 14 |
| eb7561d0-7ae3-4e3f-9ef1-ae934e0c996a | Address on File | Contingent | BTC: 0.00000003, GEO: 2.99049439 |
| f9a57aab-127f-48bd-9526-1aa3d2b58bf8 | Address on File | Contingent | EXP: 0.17961672, LBC: 5.27285393 |
| 054ad495-944f-48a2-a589-a73c4c651a6b | Address on File | Contingent | ADA: 0.08165538, XVG: 10 |
| 069db119-cf6e-4a38-a1d9-d33912167c28 | Address on File | Contingent | BTC: 0.00000176 |
| 0734aa03-784a-4516-9e59-915a0d3a20c5 | Address on File | Contingent | BTC: 0.00000176 |
| 0c79fbc6-7daf-4873-9453-35c23b646497 | Address on File | Contingent | BTC: 0.00000176 |
| 6c618a21-197e-40a1-82fd-df8e74aaa3ed | Address on File | Contingent | BTC: 0.00000176 |
| 913b6988-fa17-4d9d-a825-4f2f153e0262 | Address on File | Contingent | BTC: 0.00000176 |
| 9abd5bea-79ad-4b08-a4f4-f577c6ad9915 | Address on File | Contingent | BTC: 0.00000176 |
| bbed3e73-fa8e-4ef4-af55-f446b7735c83 | Address on File | Contingent | BTC: 0.00000176 |
| c8e40477-c614-4567-88c7-df15a46a5a55 | Address on File | Contingent | BTC: 0.00000176 |
| d2ec8f0e-3007-41a9-9bc8-50f0c155bae4 | Address on File | Contingent | BTC: 0.00000176 |
| d5b51b57-7ac5-4577-b2a7-db3e4076bd60 | Address on File | Contingent | BTC: 0.00000176 |
| d7e0f567-66a3-406d-b279-5ebbe9b68635 | Address on File | Contingent | BTC: 0.00000176 |
| 9d97994d-334a-4150-baff-041a48f1ef0e | Address on File | Contingent | UBQ: 2.0037487 |
| 1883dfcc-f2de-4841-8d1f-5311d7e3d418 | Address on File | Contingent | BTC: 0.00000151, USDT: 0.00690203 |
| 2876b5b6-7af2-481a-a7d2-177bd70a8856 | Address on File | Contingent | BTC: 0.00000006, ZEC: 0.00142399 |
| a7cb12db-9845-4ddb-96fc-fad73a465e87 | Address on File | Contingent | BTC: 0.00000034, NAV: 1, VRC: 0.015782 |
| 0ffa9732-249f-4ba2-9d4a-965dddf69fde | Address on File | Contingent | BTC: 0.00000174, USDT: 0.00052042 |
| 13308a7d-deb6-4ed6-be5e-7e7b9087270a | Address on File | Contingent | USDT: 0.04864219 |
| 6732f1dd-0bd2-4621-b3e7-842c1391258b | Address on File | Contingent | USDT: 0.04863981 |
| 151c4bb0-f8ff-4b80-9254-d94aadbb825d | Address on File | Contingent | BTC: 0.00000003, IGNIS: 4.47876073, NXT: 8.95752146, USDT: 0.00051009 |
| 0e28bcba-41f0-4385-8ef8-fefa4183bfa5 | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000175 |
| 9452e877-b604-4f96-a798-742d2528fed9 | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000175 |
| cb5db144-c265-47cc-82ed-365755e015bc | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000175 |
| 6efd134f-0803-447a-8642-128f596a4778 | Address on File | Contingent | BTC: 0.00000117, PIVX: 0.074, USDT: 0.00001385 |
| a55c2d69-72fb-43e0-960e-d337e29301d4 | Address on File | Contingent | BTC: 0.00000174, LTC: 0.00000546 |
| c0684f4f-0020-4462-b37d-4ee01553fede | Address on File | Contingent | ETH: 0.0000222, ETHW: 0.0000222, USDT: 0.00752709 |
| b0087cc2-b26f-4e31-af72-4222b9c77d5f | Address on File | Contingent | USDT: 0.04856283 |
| 3711905f-4e65-4433-bf1e-98cee8473bae | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00001563, ETHW: 0.00001563 |
| fde0dca1-8a23-421b-a1d8-8d196dde9bc4 | Address on File | Contingent | ETH: 0.00002325, ETHW: 0.00002325, USDT: 0.00554377 |
| 9ecce99d-50f1-454e-9c7c-40326683ebb2 | Address on File | Contingent | BTC: 0.00000141, USDT: 0.00948572 |
| 919eaf6a-4b3c-4ab2-8716-d564d4d72c5d | Address on File | Contingent | USDT: 0.04849796 |
| c4a46e03-f8ee-4a10-bcec-595269c7fbdc | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000013, USDT: 0.0448622 |
| cdd4c4d7-78f7-49cd-945a-14f7700eadc6 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.03215079 |
| 8211b0ba-ebae-4e30-8bcb-f8fcb7d1593b | Address on File | Contingent | ETH: 0.00002622, ETHW: 0.00002622 |
| df918b59-ae50-41ff-bcd9-bd2ef68c60a8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000048, ETH: 0.00000121, ETHW: 0.00000121, IGNIS: 0.41184066, NXT: 0.82368132, XRP: 0.06697925 |
| 57f3b5d1-f00a-4010-a720-4f3dfcbe41e5 | Address on File | Contingent | BTC: 0.00000175, USDT: 0.00001769 |
| 5a5910f7-a57f-4314-899b-fc125433c4aa | Address on File | Contingent | IGNIS: 9.72581174 |
| 7c3a119c-e537-4d0a-bbe0-a8ab8f2b8f3d | Address on File | Contingent | ETH: 0.0000262, ETHW: 0.0000262 |
| 3aa22e93-e345-4efe-967c-b849d88dfd3b | Address on File | Contingent | BTC: 0.00000006, EMC2: 5.10388525 |
| df7acc67-d698-4647-a0df-a314a5c2b7c1 | Address on File | Contingent | BCH: 0.00000007, USDT: 0.04841532 |
| 2aad7dad-bbe5-4d72-adb3-28003e5042e8 | Address on File | Contingent | BTC: 0.00000175 |
| 3f89ccdd-faca-4da9-9ac7-8d67ed8956cd | Address on File | Contingent | BTC: 0.00000175 |
| 4603a68f-050b-490a-91e8-68b82848f47b | Address on File | Contingent | BTC: 0.00000175 |
| 7121b466-414e-4ff8-9e2d-5dc198e8be10 | Address on File | Contingent | BTC: 0.00000175 |
| 72f2c539-02d2-441f-9654-aefb26b309e3 | Address on File | Contingent | BTC: 0.00000175 |
| 918d5e46-2555-4507-a5a7-32b6e774c77d | Address on File | Contingent | BTC: 0.00000175 |
| 9c8edee7-8a63-4935-b1a3-d4cdce8aff36 | Address on File | Contingent | BTC: 0.00000175 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a5f63321-5a17-4b54-b64a-247992dccf0d | Address on File | Contingent | BTC: 0.00000175 |
| ce22fcb9-d711-4d76-896e-042cef1b46bf | Address on File | Contingent | BTC: 0.00000175 |
| 38d587a9-d31a-4071-b0ba-4361cb24b575 | Address on File | Contingent | USDT: 0.04842245 |
| d256e857-0b8a-46cd-99ed-4611f3f0a5d1 | Address on File | Contingent | LSK: 0.05610875 |
| e66b3073-de8f-454a-89df-f2d159e2b1c5 | Address on File | Contingent | ENG: 15.54092175, ETH: 0.00000023, ETHW: 0.00000023 |
| a3e3eceb-7f97-400c-8b49-59778e1a496d | Address on File | Contingent | BTC: 0.0000016, SNT: 0.17164 |
| 2bd9b0cf-af62-48cf-8a91-c663b78a8654 | Address on File | Contingent | USDT: 0.04840792 |
| f39fa6c0-da58-4d07-8fe8-c60eda839796 | Address on File | Contingent | USDT: 0.04838088 |
| a96b2016-3af4-4b24-b3c7-c2fd12ab42f0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000174, ETH: 0.00000011, ETHW: 0.00000011 |
| d35e691e-da17-4c02-8e53-75a11da6af58 | Address on File | Contingent | BCH: 0.00040454, BTC: 0.00000012, USDT: 0.00014853 |
| 6b5eb3fd-808c-42c5-ba3a-ba2a38b9ed0a | Address on File | Contingent | USDT: 0.04834456 |
| c53bad91-1cc9-4f5d-9aee-baff62d35f5d | Address on File | Contingent | IGNIS: 9.70701918 |
| 9ddf94a0-12f4-47ff-a517-ae06b615fc1d | Address on File | Contingent | BCH: 0.00000174, BTC: 0.00000174 |
| 6fb66bc1-6933-4f3b-869f-e7c9c0cbc70e | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000174 |
| d18226ed-422f-459a-81a9-8235bb829a5d | Address on File | Contingent | ADA: 0.13096392, BTC: 0.00000002 |
| d982b747-889f-457b-85d6-ba56e98d5119 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, PPC: 0.01244791, USDT: 0.02159255 |
| 2cde74a7-9902-4c4d-8774-1e98d1146df8 | Address on File | Contingent | UBQ: 1.98758 |
| c0ad4559-9a4f-4a91-9d5a-2b13dd5e6dea | Address on File | Contingent | BCH: 0.00043516 |
| 470bd15a-1ac5-4aaf-9bcb-6b561f823d1a | Address on File | Contingent | BTC: 0.00000147, DGB: 0.00485714, ETH: 0.00000097, ETHW: 0.00000097, STRAX: 0.00000346, USDT: 0.00574623, WAVES: 0.0000005 |
| 2861a02c-48ee-4d59-aaea-8c5b454ad430 | Address on File | Contingent | BTC: 0.00000106, XVG: 10 |
| ef76aea0-d417-4909-8c0a-f40c7835700b | Address on File | Contingent | BTC: 0.00000085, USDT: 0.02472893 |
| 9168d372-d574-45d9-9946-e0d7c55ec831 | Address on File | Contingent | SNT: 2 |
| be74b443-37a5-4880-b03b-be488dd05075 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.04778169 |
| 66221336-2fea-4723-9f2d-35f81ece78c9 | Address on File | Contingent | BTC: 0.00000132, USDT: 0.01167789 |
| 4fe105c4-c85e-443f-b796-9603791a31e8 | Address on File | Contingent | USDT: 0.04818429 |
| 618c7c79-c971-40d1-b793-761f653edde6 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.66223261 |
| c9b88676-b0de-4adf-b16f-38127e7dd41c | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000358, ETHW: 0.00000358, USDT: 0.03406142 |
| b6f732b5-1d23-438c-842d-51eb221888f2 | Address on File | Contingent | BTC: 0.00000174, USDT: 0.00000003 |
| 0794099b-64ba-408d-bdd1-c0a305786600 | Address on File | Contingent | BTC: 0.00000174 |
| 3619e379-c6ae-40e8-be08-827d37cc1cf0 | Address on File | Contingent | BTC: 0.00000174 |
| 3845d9b3-4baa-4faa-9a98-29db8889a579 | Address on File | Contingent | BTC: 0.00000174 |
| 4af07eb9-76e8-47ef-9f17-63d8b045ba17 | Address on File | Contingent | BTC: 0.00000174 |
| 87e68bf7-44fa-4852-a2f4-f925b97a46a3 | Address on File | Contingent | BTC: 0.00000174 |
| ad6f7f6d-b78e-419e-84bf-601a0c841728 | Address on File | Contingent | BTC: 0.00000174 |
| dbe4e0ab-f9c1-4b4a-88d3-6f9ffd841393 | Address on File | Contingent | BTC: 0.00000174 |
| ea82a35e-c659-46c8-a9b3-fa98373aa16a | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000136, USDT: 0.01049306 |
| 7753c5ff-5aa7-434a-9691-c85f32b878f3 | Address on File | Contingent | MAID: 0.02881191, USDT: 0.00095903, XEM: 1.34779236 |
| ab2f872a-fb12-48ea-a9f7-f24e0b912e2f | Address on File | Contingent | TRX: 0.705 |
| a7d08e08-3417-43c4-a321-0dcce652cc8a | Address on File | Contingent | NEO: 0.005, USDT: 0.00244984 |
| ca9dd424-5aa2-4e58-9de6-4c3e67c1c3c2 | Address on File | Contingent | BTC: 0.0000017, USDT: 0.00104861 |
| d58956c0-bef8-48c0-a623-3a505a142d41 | Address on File | Contingent | BCH: 0.00040105, BTC: 0.00000013 |
| 8978eca4-616e-49d4-ad42-d6da434929c4 | Address on File | Contingent | BCH: 0.00042339, BTC: 0.00000004 |
| 40e78c61-d79e-45e9-9b54-d1a3aa0e2ba0 | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000173 |
| de2dfc0b-af6f-434c-bf6f-24ba25fc3d3f | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000173 |
| 28084d90-a435-4bed-9074-902dc1fc7667 | Address on File | Contingent | BTC: 0.00000171, USDT: 0.00072905 |
| 96db42f6-6fa2-40d0-83ae-57905d11eb3c | Address on File | Contingent | BTC: 0.00000002, XLM: 0.23673536, XRP: 0.06175393 |
| 2edd42c0-9e9e-469d-9420-3e091cc5a321 | Address on File | Contingent | BTC: 0.00000142, ETH: 0.00000472, ETHW: 0.00000472 |
| e11a26b9-d982-4b97-98f5-d2625efd820b | Address on File | Contingent | ETH: 0.00002597, ETHW: 0.00002597 |
| 5d340075-932d-4915-952b-2b5bf721d70c | Address on File | Contingent | GAME: 3.29431952, LTC: 0.00000001, USDT: 0.00527822 |
| 43c9eacb-a6dc-470b-b7f8-786164580588 | Address on File | Contingent | BTC: 0.0000009, ETH: 0.00001248, ETHW: 0.00001248 |
| 4b213882-475a-461e-8a97-202abe20fbba | Address on File | Contingent | ETH: 0.00002595, ETHW: 0.00002595 |
| 70725703-33d6-4db9-81eb-aa4cb80307c8 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.02527794 |
| 11f30b07-cb91-4555-9e2f-85349cc180dc | Address on File | Contingent | NXT: 17.19385797 |
| 8f0e9051-8eac-4ab5-b56e-f09354fb0d24 | Address on File | Contingent | UBQ: 1.97234841 |
| 61657128-6d15-4568-9bbe-94501cbef65b | Address on File | Contingent | USDT: 0.04791755 |
| 48ea1a11-a2ce-47f5-990d-d617bc6336e1 | Address on File | Contingent | USDT: 0.04791379 |
| 8d02810f-f56a-4638-b38f-d4820d3b2c94 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.0000085, ETHW: 0.0000085, USDT: 0.02555708 |
| ff2926f9-3ee4-4f71-90f6-75d4ad883240 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000271, ETHW: 0.00000271, USDT: 0.03542574 |
| 9bb01219-0b36-40ce-b889-4a5b5fd172cd | Address on File | Contingent | DASH: 0.001029, USDT: 0.00508484 |
| 9d594e03-3678-41ae-8bd5-3e1522f7e2a6 | Address on File | Contingent | ZEC: 0.00145046 |
| 0fa4a396-cd2b-4173-99c7-8b03cd9ee9da | Address on File | Contingent | ETH: 0.00001908, ETHW: 0.00001908, USDT: 0.01260291 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 214cf496-a5b5-4278-943e-ec61f3b9f308 | Address on File | Contingent | BTC: 0.00000173 |
| 63dc4f97-b60b-4528-920f-8d606c4c9583 | Address on File | Contingent | BTC: 0.00000173 |
| 675b8c06-8285-4576-a965-9c6d06bba693 | Address on File | Contingent | BTC: 0.00000173 |
| 72299610-cce1-4b5f-a992-d811461bf10f | Address on File | Contingent | BTC: 0.00000173 |
| 769a5e33-c04e-4836-9311-f1d97ab34e93 | Address on File | Contingent | BTC: 0.00000173 |
| bc55e2a5-8442-4810-beb7-2a9d0b5b7893 | Address on File | Contingent | BTC: 0.00000173 |
| d02548ac-e92f-4c4e-8c9c-66cbfe275d52 | Address on File | Contingent | BTC: 0.00000173 |
| e50ff1e7-4e28-4755-aefd-0791ccf0bef3 | Address on File | Contingent | BTC: 0.00000173 |
| b6d32f37-200f-4d52-b5c9-3e422adcca78 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, ETH: 0.00002476, ETHW: 0.00002476, USDT: 0.00153755 |
| c5251347-8500-470a-8d31-4eebb40c70f4 | Address on File | Contingent | BTC: 0.00000127, USDT: 0.01272316 |
| 457453fa-f06a-4576-ae8d-d21fd0b3169f | Address on File | Contingent | USDT: 0.04784824 |
| 4ca0243f-efb8-4271-a0ac-5f63e10bbec0 | Address on File | Contingent | RDD: 120 |
| fb49a243-c763-4c41-a378-f726318f0581 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00002541, ETHW: 0.00002541, USDT: 0.00000073 |
| 69640b6c-a490-4777-b1de-a05dc9f93e7a | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00000172 |
| bbb88fee-9fc8-40a9-a65e-84fa34d8c698 | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00000172 |
| c2256a01-e284-464b-90c9-657ee58f47e6 | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00000172 |
| feef03dd-895a-46ac-b80a-fe5cb8d570ed | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00000172 |
| ea21063f-cc54-4fa0-a929-7066da8969ea | Address on File | Contingent | BTC: 0.00000079, ETH: 0.00001402, ETHW: 0.00001402 |
| a67a3968-1464-4262-b54f-0864fb26fe87 | Address on File | Contingent | BTC: 0.00000002, TRX: 0.69210719 |
| cc99bda8-e0f6-4165-8b41-6083a41c1ff8 | Address on File | Contingent | BTC: 0.00000161, USDT: 0.00322292 |
| 51025a31-5138-41c3-aea6-081c5a3665aa | Address on File | Contingent | BTC: 0.00000001, EMC2: 5.18289515 |
| 644592be-9224-4f17-9977-aca299073800 | Address on File | Contingent | ETH: 0.00002584, ETHW: 0.00002584 |
| 54f63d46-6517-4026-b095-2dd5b835e835 | Address on File | Contingent | ETH: 0.00002582, ETHW: 0.00002582 |
| da94ebed-8cc7-44a6-a86b-29761292df6e | Address on File | Contingent | BTC: 0.00000002, UBQ: 1.94061355 |
| b9381d17-c976-45f4-9945-fb2ad2603744 | Address on File | Contingent | BCH: 0.00023786, BTC: 0.00000077 |
| 3b335dd4-c9b7-4678-b21b-dd46f9f30673 | Address on File | Contingent | ADX: 0.16129042, ETH: 0.000012, ETHW: 0.000012, PAY: 0.00000763 |
| a8bd75e5-a0cf-40c7-956c-9764bd1d6cd9 | Address on File | Contingent | EMC2: 5.16826878, USDT: 0.00031529 |
| a4948366-95d8-483a-88ca-48994b1ba9fa | Address on File | Contingent | USDT: 0.04763632 |
| 37acc0ae-db42-4486-beb7-da87ff1cfb04 | Address on File | Contingent | BCH: 0.00000542, BTC: 0.00000012, USDT: 0.04370668 |
| ccd0a282-0e52-41d8-8427-199718163358 | Address on File | Contingent | ARDR: 0.60782736, BCH: 0.00000028 |
| 02c6e8d7-fb88-4f9d-af53-3ad78e926020 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000172 |
| 67fa34fa-11e8-4019-9d0e-7e2c2987cfce | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000172 |
| da78aa56-5089-4d6e-a493-bac7ce828f66 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.03238862 |
| 1edb3663-88fb-4ef0-8fd0-6590050734d2 | Address on File | Contingent | BTC: 0.00000172 |
| 6d4b8de7-8813-4640-b63d-f9416278f573 | Address on File | Contingent | BTC: 0.00000172 |
| f2d1ea91-3680-4934-ba71-2160a95cf0ab | Address on File | Contingent | BTC: 0.00000172 |
| f4aff31b-4de9-40b9-95f3-a9ca7330b2e2 | Address on File | Contingent | BTC: 0.00000172 |
| fb36f922-1016-41f0-8065-d120edeed91d | Address on File | Contingent | BTC: 0.00000172 |
| 0083dce4-de97-4ebd-8d01-4d8877fccd9a | Address on File | Contingent | BTC: 0.00000002, SBD: 0.015 |
| ef7d8e07-b00b-4bbd-a29c-22fde344759d | Address on File | Contingent | ETH: 0.00002452, ETHW: 0.00002452, USDT: 0.00225404 |
| 029754a5-7d15-42d1-b2a3-620abc4bffd4 | Address on File | Contingent | USDT: 0.04757388 |
| 289dca20-8cbe-4fa7-91d8-e06db579a0b9 | Address on File | Contingent | BAT: 0.15864655, MUNT: 1.11113421, XVG: 6.952657 |
| 2de54bd4-17b9-4571-9674-bc401decaeb5 | Address on File | Contingent | BTC: 0.0000017, USDT: 0.00052768 |
| 24a13ee1-372a-4b1e-b5d4-e27debb7766e | Address on File | Contingent | DASH: 0.00104, PPC: 0.0105 |
| 962c862f-9e2e-41b6-a661-11073fc6fe8d | Address on File | Contingent | ETH: 0.00001974, ETHW: 0.00001974, USDT: 0.01099593 |
| 95e130f2-38da-400b-a0f3-65ae5640f0b2 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, WINGS: 24.35769901 |
| 32412784-1ab7-4632-a8a9-9d6250b543c6 | Address on File | Contingent | BCH: 0.00000106, USDT: 0.0473578 |
| 85ff90b6-416e-4bb9-ba29-5077c6b83fef | Address on File | Contingent | USDT: 0.04746473 |
| cebdcf05-64c6-445c-8c30-56bd7828190e | Address on File | Contingent | BTC: 0.00000135, USDT: 0.01010638 |
| 68ac981e-5a91-4040-94d1-7f4cc3fc3a54 | Address on File | Contingent | BTC: 0.00000131, IGNIS: 1.06107693, NXT: 2.12215385 |
| e5196523-bd72-4f2f-99cf-1f8d6062f982 | Address on File | Contingent | BTC: 0.00000159, USDT: 0.00345371 |
| a84cdcb6-682d-400c-8104-682bc8fce972 | Address on File | Contingent | USDT: 0.04743876 |
| d7138bb9-200d-4f57-9c16-94cde97d6f33 | Address on File | Contingent | USDT: 0.04743215 |
| 359a772d-c84a-4372-85be-3dba081457b3 | Address on File | Contingent | BCH: 0.00037761, BTC: 0.0000002 |
| e6b6dac6-42e7-4d80-a9d4-aa588ed1f926 | Address on File | Contingent | BCH: 0.00042735 |
| 54a68f8c-50d4-42ae-842c-44f823e7ae8e | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.00247866, USDT: 0.02029445 |
| b72db899-8c53-4fd3-9824-3fe99d485edf | Address on File | Contingent | BCH: 0.00006196, USD: 0.0061479, USDT: 0.03439531 |
| 11c50e32-07b3-443e-a993-6515f70807f0 | Address on File | Contingent | NEO: 0.00519074 |
| 17288f64-2772-4ec8-a8ca-4afcfc63c760 | Address on File | Contingent | BTC: 0.0000017, USDT: 0.00033058 |
| 428c8b2a-1d8e-4f1c-bfa0-9761b1ea9a83 | Address on File | Contingent | BTC: 0.00000001, DGB: 5.89591051, XDN: 1.90361178 |
| 9ce67be1-8a30-4799-9e1b-ec1d3f5bb137 | Address on File | Contingent | BTC: 0.00000169, USDT: 0.00057305 |
| f7c2b16a-12ad-4af7-ab64-1314ade518ad | Address on File | Contingent | BTC: 0.00000101, USDT: 0.01938273 |
| c6c95154-125e-4871-9557-217241a3b7f4 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000171 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00deac35-e779-4a9b-9d57-34bc89e2f92a | Address on File | Contingent | BTC: 0.00000171 |
| 101ac447-5551-4c92-9770-b40699025d95 | Address on File | Contingent | BTC: 0.00000171 |
| 208860dc-5bd9-4153-b205-e65e0ffa35cb | Address on File | Contingent | BTC: 0.00000171 |
| 42653317-1c20-44c2-b320-660b8e4944b6 | Address on File | Contingent | BTC: 0.00000171 |
| 42f4342f-05a0-4ec4-a02b-9b0f861b3e36 | Address on File | Contingent | BTC: 0.00000171 |
| 65db96a3-921b-4e91-b1d0-f40f85f7fcf4 | Address on File | Contingent | BTC: 0.00000171 |
| 668d555f-5c2d-493c-9eb1-8a0264688435 | Address on File | Contingent | BTC: 0.00000171 |
| 66b78e08-a869-4ef0-9647-c98ccd83501f | Address on File | Contingent | BTC: 0.00000171 |
| 868cb032-604d-4a6e-ad89-3cf147ff2a5e | Address on File | Contingent | BTC: 0.00000171 |
| 8fa3b40c-d975-4e95-a8ba-372a5e3b6e22 | Address on File | Contingent | BTC: 0.00000171 |
| c9f66d42-4c29-41f2-9c99-a5ea89c1910c | Address on File | Contingent | BTC: 0.00000171 |
| cce023df-6787-43fc-9fd4-5f6e89d754df | Address on File | Contingent | BTC: 0.00000171 |
| d2f61545-8cc9-4333-a01b-11e75879f8d3 | Address on File | Contingent | BTC: 0.00000171 |
| dc4df07c-61a0-46c4-aa15-12741bab5249 | Address on File | Contingent | BTC: 0.00000171 |
| 80d7ca11-3a2b-4c1b-8fcb-39f6e6bc7465 | Address on File | Contingent | IGNIS: 9.5 |
| e3bb1e02-6b23-46e9-8814-0f949a93f9f3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000038, ETHW: 0.00000038, SIGNA: 42 |
| c0e00c92-3c7a-467c-b57d-9dba54f47790 | Address on File | Contingent | USDT: 0.00000019, XRP: 0.11072783 |
| 83760c9a-4b23-442a-99da-616fbd6c3012 | Address on File | Contingent | ADX: 0.10851888, BTC: 0.00000104, OK: 0.22875559 |
| 4bb6e661-f42b-431d-978b-c376f8377648 | Address on File | Contingent | USDT: 0.04724824 |
| c2888568-abe5-4418-89e6-214784f2650e | Address on File | Contingent | USDT: 0.04724784 |
| bc70b38a-9e60-4b55-8ca9-b0ecbe1b5219 | Address on File | Contingent | BCH: 0.0000017, BTC: 0.0000017 |
| 5c566276-8445-48f0-a256-827347da9841 | Address on File | Contingent | USDT: 0.04722132 |
| 315199f0-ed42-42c5-858c-b583f78fcca0 | Address on File | Contingent | USDT: 0.04718691 |
| a2d335e4-65d8-476c-a2d8-fe01aa5e64e7 | Address on File | Contingent | BTC: 0.00000002, POT: 27.53756661 |
| a981e270-4c7a-403b-9db4-720e9f630961 | Address on File | Contingent | BTC: 0.00000007, MORE: 41.25956649 |
| 20a3bf0b-67e0-43e3-b206-75c7f385456b | Address on File | Contingent | BCH: 0.00000328, BTC: 0.00000169 |
| e7df69ee-e3d0-4a11-bb4a-09bc8ee0e005 | Address on File | Contingent | XLM: 0.52864812 |
| 26947b86-063b-4d74-829e-c2daa9000fb0 | Address on File | Contingent | USDT: 0.04711925 |
| ae0e8216-f4aa-45d3-9494-77ad51ba3280 | Address on File | Contingent | ADA: 0.12916602, ETHW: 0.00000059 |
| fdb0ae0d-bcf7-486a-a250-0e1a1c1ef507 | Address on File | Contingent | BCH: 0.00042462 |
| afaa659d-b27a-44a7-ab4a-72242dccbeac | Address on File | Contingent | BCH: 0.00000059, BTC: 0.0000017 |
| b041c374-1775-495b-aa82-69cc6ebc0110 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.04599716 |
| 25c3366d-e384-4460-a3f2-3c0cda65dc65 | Address on File | Contingent | BTC: 0.00000029, ENG: 12.22588938, USDT: 0.00131448 |
| ef970715-f09a-4ede-99f9-4737b5a29546 | Address on File | Contingent | GBYTE: 0.0014928, NAV: 0.41891005, PIVX: 0.03400781, PTOY: 0.48219642, WAVES: 0.00026418, XLM: 0.00226005, ZEC: 0.00000144 |
| 8262369f-93d9-44cb-8e11-eb9714f06706 | Address on File | Contingent | USDT: 0.04706389 |
| 142df9a5-8e60-4a02-9641-ddf63fb6ef26 | Address on File | Contingent | BTC: 0.00000054, IGNIS: 6.44662197 |
| 1d32facb-77cd-4b1e-813f-573c241f535b | Address on File | Contingent | BTC: 0.0000017 |
| 1e35d5e5-7212-4b1a-8833-c19e67c4e140 | Address on File | Contingent | BTC: 0.0000017 |
| 34d604ff-91bf-4ae7-873a-e94aeeef57c0 | Address on File | Contingent | BTC: 0.0000017 |
| 47d6f426-6613-49a3-b906-c1674faa60c6 | Address on File | Contingent | BTC: 0.0000017 |
| 72d18c7f-d745-4c76-ad3d-e5fa76465c40 | Address on File | Contingent | BTC: 0.0000017 |
| 8ca1081e-06c9-4ee2-990d-a2a4006db0a7 | Address on File | Contingent | BTC: 0.0000017 |
| 5b649630-d6ed-4f4b-99d5-673dcff70a85 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001809, ETHW: 0.00001809, USDT: 0.01137269 |
| 120654d2-f504-4415-bb78-1f3113e55639 | Address on File | Contingent | BTC: 0.00000147, USDT: 0.00631673 |
| 0fd17727-c59a-4acf-9ab0-551e9f5931d5 | Address on File | Contingent | BTC: 0.00000002, WAVES: 0.02817 |
| 82bbe91c-fd7d-4f45-901f-857f774ebdf7 | Address on File | Contingent | USDT: 0.04696733 |
| 074ea499-0016-418b-b3c1-50233340cb30 | Address on File | Contingent | USDT: 0.0469623 |
| 323dc8cb-ff3d-4021-bda6-1567f872adb5 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000169 |
| 52fd783d-0362-4047-970d-a5397c78ed40 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000169 |
| e8ff1c27-9b11-4afe-9346-ea2530202b1a | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00000169 |
| 0638a6d2-f371-4242-9924-ff4d86fd17eb | Address on File | Contingent | BTC: 0.00000081, USDT: 0.02450637 |
| 88f9c4d7-9984-42d8-9465-967ceba46984 | Address on File | Contingent | BTC: 0.00000165, USDT: 0.00126282 |
| e9937c31-b65a-44bc-ad38-58cd6c2d2275 | Address on File | Contingent | BCH: 0.00000024, ETH: 0.00002536, ETHW: 0.00002536 |
| 8f25ea92-5451-4a22-9789-85daa71397e7 | Address on File | Contingent | BCH: 0.000415, BTC: 0.00000003, USDT: 0.00002813 |
| 2f4a54e0-6a1f-4f5a-aa4f-e547f77aa4f5 | Address on File | Contingent | BTC: 0.00000049, ETH: 0.00001803, ETHW: 0.00001803 |
| 3a0f512e-fef4-4572-a798-bbf6aa84bbef | Address on File | Contingent | BTC: 0.00000168, USDT: 0.00038721 |
| b2b96ccb-336d-4b78-8015-2005c6c6d3a8 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 9.24457755, USDT: 0.00024801 |
| 7e30886a-cda1-4916-a0c7-c5ebbb8dde71 | Address on File | Contingent | USDT: 0.04683296 |
| df5d187e-c8b7-4e02-88e8-5e16f8583c78 | Address on File | Contingent | BTC: 0.00000092, WAVES: 0.00000004, XRP: 0.05 |
| 6ca3fcbd-38de-48d8-80b3-4e8722879a9d | Address on File | Contingent | MONA: 0.11367754 |
| 2f53ccc6-9120-4aa9-baed-5437b915a272 | Address on File | Contingent | BTC: 0.00000169 |
| 3c12d3d3-eabd-4167-8c40-c42095690c9f | Address on File | Contingent | BTC: 0.00000169 |
| 4b7669b7-c174-475c-a2ac-060265b722c4 | Address on File | Contingent | BTC: 0.00000169 |
| 5cc4e3a4-28b0-4bd3-ae9b-0a61b986a1f8 | Address on File | Contingent | BTC: 0.00000169 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0ed70e8-e25d-4962-8485-2ba41c45e464 | Address on File | Contingent | BTC: 0.00000169 |
| d965010f-fee5-461b-996b-d0d8bf1c11cf | Address on File | Contingent | BTC: 0.00000169 |
| e4b30a31-811b-4994-807c-d7265feaf9d9 | Address on File | Contingent | BTC: 0.00000001, IOC: 8.32696061 |
| 7228ef45-5d24-45bb-b93c-30befea15c11 | Address on File | Contingent | USDT: 0.04672113 |
| 8469da70-e7cf-4d3e-b2ff-292328bcdc6c | Address on File | Contingent | IGNIS: 9.37621943 |
| 75fbf7c5-1cd4-4206-b5d1-a20a6598e738 | Address on File | Contingent | ZEC: 0.00141418 |
| 5588cf98-7027-4005-b8a1-b17fa6934278 | Address on File | Contingent | BTC: 0.00000106, ETH: 0.00000939, ETHW: 0.00000939 |
| aaefe4cb-5acd-4c84-b1d0-ec93275354ae | Address on File | Contingent | ETH: 0.00002525, ETHW: 0.00002525 |
| bef2cac6-2aa6-4351-b20b-d4f7fca2605b | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000168 |
| 7c93395c-a30c-4aad-be2c-5a2c3f14aa8d | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00001586, ETHW: 0.00001586, USDT: 0.00516138 |
| 66afadd9-b40f-405b-ac7c-f64cfb414176 | Address on File | Contingent | USDT: 0.04664225 |
| 87d1ccca-eede-4738-acfa-2f40c2238b03 | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00000168 |
| 42cc33e9-088d-4d4e-b098-29eae6d60f17 | Address on File | Contingent | USDT: 0.04662144 |
| 112238d0-6cd0-4541-a943-74f59d6f8a0b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00018169, XWC: 0.83859564 |
| cd0e1fb8-5a49-4c1e-90ea-9d11cce6b21c | Address on File | Contingent | USDT: 0.04660855 |
| f473e356-9a0e-4679-a4c5-5fdb3d7def50 | Address on File | Contingent | BTC: 0.00000073, LBC: 2.88146334 |
| 28a429b1-d25d-4255-a42a-3f0fa7692fd3 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 4.36038275, NXT: 8.72076549 |
| ed293f01-514e-49d3-a3d8-0c91ac283265 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00001051, ETHW: 0.00001051, USDT: 0.00308405 |
| b18834c0-ae90-40de-b508-4508d373007a | Address on File | Contingent | BTC: 0.0000016, LBC: 0.25236891 |
| 93d3771e-424b-4b57-96fb-be65262830c6 | Address on File | Contingent | BTC: 0.00000128, NEO: 0.0012227 |
| bdf51399-1ab7-412d-8fc8-2f610f4f76ab | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00002234, ETHW: 0.00002234 |
| 89e23de1-c5cc-4be0-913a-ac866d8b2bf7 | Address on File | Contingent | USDT: 0.04654618 |
| 93f0870c-3162-4a45-b9de-af064e9b6d82 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00002426, ETHW: 0.00002426, USDT: 0.00058348 |
| 2cf5832b-a466-4919-bd35-24d48f3e2419 | Address on File | Contingent | BCH: 0.000277, BTC: 0.00000002, DOGE: 0.21088462 |
| 3ce9a838-c6d9-4131-aad4-36e0506fb11b | Address on File | Contingent | BTC: 0.00000168, LTC: 0.00000018 |
| 2a90baec-fd15-44b1-ae60-906ffe98fad7 | Address on File | Contingent | BTC: 0.00000168 |
| 4bc2bfc4-918a-41e5-8a50-79a9cadc3709 | Address on File | Contingent | BTC: 0.00000168 |
| 63d0685f-42a1-4b30-b279-1324b0374313 | Address on File | Contingent | BTC: 0.00000168 |
| b32b9c3d-b10c-4877-82f8-3aa856e5a426 | Address on File | Contingent | BTC: 0.00000168 |
| dd5f1b77-8211-4389-99b0-7677745268ba | Address on File | Contingent | BTC: 0.00000168 |
| f1bd3ce8-3052-4973-bb5d-bb92971c23ba | Address on File | Contingent | BTC: 0.00000168 |
| fc9d38fd-c153-4d45-9c22-0a821bd2e242 | Address on File | Contingent | BTC: 0.00000134, USDT: 0.00938473 |
| 7f2d7277-e226-488b-9813-331f2b79b0e3 | Address on File | Contingent | BTC: 0.00000166, VTC: 0.00454406 |
| 7b2cb437-4b04-487a-9e9e-e4d431929037 | Address on File | Contingent | MONA: 0.00046016, RDD: 0.13945652, WAVES: 0.02802372 |
| 27e86597-a047-482d-94ec-b893153bad63 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.02455838 |
| 6ee93376-8145-4be0-b5e8-df5b6488fc11 | Address on File | Contingent | BCH: 0.0000044, BTC: 0.00000129, USDT: 0.01023132 |
| 3aca7d82-b4e0-4aa7-8bc7-799bca3e7777 | Address on File | Contingent | USDT: 0.0464043 |
| 32f56af2-b000-40b3-ae77-e2b4381835c7 | Address on File | Contingent | BCH: 0.00000167, BTC: 0.00000167 |
| eba280cf-bb89-4144-8699-ab32906e1a02 | Address on File | Contingent | BCH: 0.00000395, BTC: 0.00000166 |
| 73e4d808-91b7-47bd-9c85-5323b73a2c35 | Address on File | Contingent | BTC: 0.00000002, EMC2: 5 |
| b12cf2ab-8441-40e0-a0a0-aa87bfb89959 | Address on File | Contingent | BTC: 0.00000144, USDT: 0.00650279 |
| 24c11c2a-10e2-471d-9843-53e03fafdb41 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000167, USDT: 0.00013495 |
| 8d380eb3-d2ad-4bf8-90c4-3da0fcb66d0a | Address on File | Contingent | BTC: 0.00000156, XRP: 0.0074155 |
| f7c4d0a5-51c4-4828-9f0a-12904978f385 | Address on File | Contingent | BTC: 0.00000014, MORE: 38.74257389 |
| 1b4a1e6f-9427-40d3-85d2-fba5f922a9fb | Address on File | Contingent | ETH: 0.00002505, ETHW: 0.00002505 |
| d603cddc-eca1-4f3e-ae18-638bf53cd1ee | Address on File | Contingent | USDT: 0.04629901 |
| fea63e57-3405-4f2d-b679-b3ab19caac4f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.04462288 |
| c9b9f7a8-4b26-4750-a27d-a41d18eee822 | Address on File | Contingent | USDT: 0.04627619 |
| 4c6d5df3-1783-4368-8b18-31be0267529b | Address on File | Contingent | USDT: 0.04627524 |
| d31fd07c-39b7-4d92-a579-461f9d4ce4cf | Address on File | Contingent | USDT: 0.04627347 |
| 718c54cc-51a2-4859-a64f-8ec05ced0bc4 | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034, NEO: 0.005 |
| af0e62e9-e241-4ba1-a580-df26e9d26e4a | Address on File | Contingent | USDT: 0.04626807 |
| 860d884d-5068-488d-a52d-039ed711f961 | Address on File | Contingent | BTC: 0.00000165, XMY: 0.13138442, XVG: 0.317632 |
| ac4be013-c0d9-4b1e-85a5-86f8aa085f4f | Address on File | Contingent | BCH: 0.000417 |
| 37535770-57d3-4ef4-8f94-2a052c7f189b | Address on File | Contingent | ETH: 0.00002502, ETHW: 0.00002502 |
| 96596c6c-16a3-41d3-b508-5263a7accaf0 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000167 |
| 1d55795a-32bc-433a-9281-e86877bdedfe | Address on File | Contingent | DASH: 0.00107948, USDT: 0.00132242 |
| c5997e78-2764-4b40-9db8-22ef33f373db | Address on File | Contingent | BTC: 0.00000001, EXP: 1.89817538, THC: 18.61609685, USDT: 0.00044544 |
| 4b04f44b-fb1a-4426-81ce-4d33b67278f5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.00138351 |
| d17b707a-5bb8-481e-8290-9bb9ae5d48e6 | Address on File | Contingent | IGNIS: 9.23881986, USDT: 0.00022384 |
| f77d278b-ff2b-4b96-bf19-303c70200a9a | Address on File | Contingent | LBC: 5.04288496 |
| 266e406c-948b-4346-87cd-05d9803e506c | Address on File | Contingent | BTC: 0.00000167 |
| 34aa7cf6-2f91-4665-b8ed-3442346f49d4 | Address on File | Contingent | BTC: 0.00000167 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3662a3fe-6f7c-4f39-9c42-173935873544 | Address on File | Contingent | BTC: 0.00000167 |
| d74e15b5-21da-4138-a015-55ec5b18bd87 | Address on File | Contingent | BTC: 0.00000167 |
| e4fb04a4-d8e8-4cc0-b18d-b00bc3311b53 | Address on File | Contingent | BTC: 0.00000167 |
| f43973f9-fd8d-4fef-83f7-160efde96603 | Address on File | Contingent | BTC: 0.00000167 |
| f4e72a4d-f5f6-43e0-b11f-4e0cab7e78ab | Address on File | Contingent | BCH: 0.00041641 |
| e297de63-532e-4df4-ac4d-9eef28997a7e | Address on File | Contingent | USDT: 0.04619426 |
| cb77d8c2-41a6-496b-a6d7-75dfb1461e21 | Address on File | Contingent | ADX: 0.0003761, ARDR: 0.00190971, ARK: 0.00158512, BAT: 0.01398093, BCH: 0.00000435, BLK: 0.01890281, DASH: 0.00000322, DCR: 0.00002365, DGB: 0.04511525, EMC2: 0.01450002, ETC: 0.00009603, EXP: 0.0003792, FIRO: 0.00004736, FTC: 0.00518147, GLM: 0.00264935, GNO: 0.00000681, GRS: 0.03235708, IGNIS: 0.05443467, KMD: 0.00054481, LBC: 0.00854447, LSK: 0.00021425, LTC: 0.00002842, MEME: 0.00125972, MONA: 0.00068091, MTL: 0.00094651, MYST: 0.00083357, NAV: 0.00339171, NEO: 0.00007266, NMR: 0.00009706, NXS: 0.00080001, NXT: 0.00853134, OK: 0.01617983, OMG: 0.00030762, PART: 0.0001628, PAY: 0.01180882, PIVX: 0.00025514, POT: 0.01274207, PPC: 0.00133164, PTOY: 0.00620405, QRL: 0.00447577, QTUM: 0.00013203, REPV2: 0.00004337, RLC: 0.00191553, SBD: 0.00086494, SC: 0.07241895, SLS: 0.00012902, SNT: 0.08298661, SPHR: 0.0117177, STEEM: 0.00081762, STORJ: 0.00792821, STRAX: 0.00016731, SYS: 0.00142038, THC: 0.01444623, UBQ: 0.00326542, VAL: 0.00047808, VIA: 0.00112697, VRC: 0.00242563, VTC: 0.00063239, WACME: 0.0000921, WAVES: 0.00028818, XEM: 0.02281531, XLM: 0.00467614, XRP: 0.00279884, XVG: 0.03230188, ZEC: 0.0000277, ZEN: 0.00009266 |
| e93fb66a-cddd-4d2e-b875-2d257f02d760 | Address on File | Contingent | USDT: 0.04617267 |
| f6464421-64d5-4bf2-befb-9b4de21a6584 | Address on File | Contingent | BTC: 0.00000005, EXP: 17.9852756 |
| c34b7ad6-1ab8-4e18-9b46-f594454904e1 | Address on File | Contingent | BTC: 0.0000009, PAY: 1.995 |
| 275ae5c9-8c4d-4f9e-a9c6-e440326cacdb | Address on File | Contingent | BTC: 0.00000038, USDT: 0.03563317 |
| 7288c413-b9fc-4286-9c69-f9a2478dabb8 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, MAID: 0.16994689 |
| b48f77a3-4f88-45b0-bc16-017c2f8d1be6 | Address on File | Contingent | ETH: 0.00002496, ETHW: 0.00002496 |
| 2280015c-392f-4e51-b1ad-dd1067c49ea2 | Address on File | Contingent | BCH: 0.00000166, BTC: 0.00000166 |
| 0a7ea846-8ae8-4b5b-ac1f-b667cb88cedf | Address on File | Contingent | BTC: 0.00000063, USDT: 0.02866486 |
| 9291267e-1e02-4d05-ac15-85d80288dd18 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00000166 |
| fa8c5964-0324-4dc5-aa37-ff7004cee36c | Address on File | Contingent | BTC: 0.00000001, EMC2: 5 |
| 2d3eb80a-8fde-4946-add0-33eba4960ae3 | Address on File | Contingent | USDT: 0.04608834 |
| 8da9583e-6666-47d1-9817-c176ee3635e5 | Address on File | Contingent | USDT: 0.04602944 |
| 8288753e-75ef-4a59-b5d3-d870b597dd95 | Address on File | Contingent | BTC: 0.0000014, USDT: 0.0072855 |
| 5087ab8a-d897-4045-8c4d-1044d8d62ca1 | Address on File | Contingent | SIGNA: 42 |
| 052e21c8-cea4-4f8a-8066-ee00918f8b72 | Address on File | Contingent | STRAX: 0.00457194, THC: 20 |
| f148271a-ecdd-4e5a-857e-160b4fa58b19 | Address on File | Contingent | USDT: 0.04599814 |
| fa8a815d-728f-4ca5-844c-6fc4700aaa04 | Address on File | Contingent | USDT: 0.04598729 |
| 597184ea-d36c-4e8d-9ea5-bc2273c2d232 | Address on File | Contingent | BCH: 0.00000002, BTS: 5.36664068 |
| 9a7c889f-14ea-4496-9643-1c3745edd2ce | Address on File | Contingent | BTC: 0.00000166, USDT: 0.00001959 |
| a84dce5a-820e-414f-90d7-3af39074c12d | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000166 |
| a644edf6-abba-4a0d-a327-17bfea3f3979 | Address on File | Contingent | BTC: 0.00000075, ETH: 0.0000134, ETHW: 0.0000134, LTC: 0.00000546 |
| 4b70c572-dc09-4896-8845-24751f19866f | Address on File | Contingent | BTC: 0.00000166, USDT: 0.00000053 |
| 2e624e90-9088-4072-9e30-ffc634c5d8cd | Address on File | Contingent | BTC: 0.00000166 |
| 4d6027b4-3475-490f-943c-95104a4e2e1a | Address on File | Contingent | BTC: 0.00000166 |
| 8287af24-df64-40a9-924c-47d0c7f30596 | Address on File | Contingent | BTC: 0.00000166 |
| b3df1f60-3367-4288-af5b-94f1b2024581 | Address on File | Contingent | BTC: 0.00000166 |
| ecef249f-d798-443b-b88b-98d739bb3609 | Address on File | Contingent | BTC: 0.00000166 |
| f13805e2-96f5-4c6c-81de-62ea55d9f1ed | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000132, ETH: 0.00000506, ETHW: 0.00000506 |
| b9ff0852-4486-4cc9-9e52-ef7b3a0b4d73 | Address on File | Contingent | USDT: 0.04591456 |
| 17d32ba9-93ef-413a-b0bf-7b9a62915d9d | Address on File | Contingent | BCH: 0.00003, BTC: 0.00000002, DGB: 0.01, DOGE: 0.57905738, SYS: 0.000592 |
| 1ef86b20-3c2f-481d-9030-61742d3fe4eb | Address on File | Contingent | BTC: 0.00000053, IGNIS: 0.45015039, NAV: 0.45286728, USDT: 0.01121135 |
| 6423125e-e2a9-43f6-af49-c5ceb5876707 | Address on File | Contingent | LBC: 5.0066839 |
| 12a7197b-6e3d-42cf-b6d8-0325b6edf7f8 | Address on File | Contingent | ADX: 0.14317892, ARK: 0.07560976, BCH: 0.00000012, SC: 0.01880402, SRN: 0.71634434, VIA: 0.02705602 |
| 7e365ccc-bc34-46d6-b26a-cbff97ae76ec | Address on File | Contingent | BTC: 0.0000006, USDT: 0.02926365 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9d0c310-03b3-47ac-8d2a-ac610d5101d9 | Address on File | Contingent | UBQ: 1.88700385 |
| 5f3406b9-046a-4b25-bb74-8a13cef2906f | Address on File | Contingent | BTC: 0.00000124, USDT: 0.01154056 |
| 7f9dc35b-9e61-4b83-8bf6-8945c54df0ab | Address on File | Contingent | BTC: 0.00000165, USDT: 0.00019141 |
| 8accd9fd-c422-4472-8b7b-4c95dd7fe2f3 | Address on File | Contingent | BTC: 0.00000077, USDT: 0.02453776 |
| 22d09807-90f5-4832-b18c-46d189ac7afb | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000165 |
| d154db20-4d77-4427-9350-c31c93c8925c | Address on File | Contingent | BCH: 0.00000662, ETC: 0.00247009 |
| c06c31e4-7db6-490d-8256-302ea9461e85 | Address on File | Contingent | BCH: 0.00000349, ETH: 0.00002458, ETHW: 0.00002458 |
| 2ebfb574-c11d-45e9-87ea-778d30092f3a | Address on File | Contingent | LBC: 5 |
| 5c6644dd-e5cd-43dd-9aa1-29ff14cc6900 | Address on File | Contingent | BCH: 0.0000961, GRS: 0.1 |
| 2268086e-c3c1-485c-b394-2489f201d824 | Address on File | Contingent | BTC: 0.00000165, USDT: 0.00013444 |
| 2b074907-f29f-43ab-91b5-1b517e88ade3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001585, ETHW: 0.00001585, XRP: 0.03732077 |
| 526567e5-13cd-492e-9aea-10f11d2fbd8b | Address on File | Contingent | BTC: 0.00000002, SRN: 26.70952941 |
| 88f8a016-6198-44d3-be31-b8ce81b91d5a | Address on File | Contingent | BTC: 0.00000165, SYS: 0.00084932, XEM: 0.00001057 |
| ded4c2da-5912-4d4f-9469-36ab020a05f3 | Address on File | Contingent | BTC: 0.00000021, BTS: 0.14108321, DNT: 0.64363315, ETC: 0.00018411, IGNIS: 0.24372433, KMD: 0.00046475, LBC: 0.89808231, NMR: 0.0000524, NXT: 0.20037023, OK: 0.40860729, PINK: 0.07368508, RDD: 0.47659096, SC: 0.18267915, SIGNA: 0.83080486, THC: 0.26741602, XDN: 0.4955, XMY: 0.65906281, XVG: 0.90071687 |
| 3b2d5c60-9e9b-4fb2-9ca1-c6d6e3a12b56 | Address on File | Contingent | LBC: 4.99198063 |
| 91fedb1b-9029-4879-ae98-dd53bd32b51e | Address on File | Contingent | UBQ: 1.88169821 |
| b88a11d5-14cf-4534-80b4-d499ecfc1bd3 | Address on File | Contingent | BCH: 0.00000146, USDT: 0.04554678 |
| c65c0cd2-b9ba-4d03-8d41-6dbe4607b4d6 | Address on File | Contingent | BCH: 0.00041192 |
| ae101302-fb71-4147-8076-127ae768bc88 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000165 |
| fde58d9d-a6d8-4cfc-9779-b9c17c0897f8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000165 |
| c714d629-36d0-4020-993e-0c1735547c9f | Address on File | Contingent | BTC: 0.00000121, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00059042 |
| 6f2a64b1-7151-45ae-b5f2-21cf77532641 | Address on File | Contingent | ETH: 0.0000247, ETHW: 0.0000247 |
| 5421d13f-28e2-4419-8edc-7bee0b1fcfd9 | Address on File | Contingent | BCH: 0.00000239, BTC: 0.00000002, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 9, NXT: 0.00003441 |
| 94e04468-5e99-4767-b137-7c071849daa7 | Address on File | Contingent | BTC: 0.00000165, USDT: 0.00000147 |
| 1d11ac0b-a1bb-49fc-8aaa-ee8699167921 | Address on File | Contingent | BTC: 0.00000165 |
| 249e9aee-7026-4047-9e66-e604576347ba | Address on File | Contingent | BTC: 0.00000165 |
| 419c1a42-3e0d-48a9-91ff-7603490ec247 | Address on File | Contingent | BTC: 0.00000165 |
| 518633df-b2fc-4e6e-93ea-e3d20c46ab25 | Address on File | Contingent | BTC: 0.00000165 |
| 66956cc2-d340-49c5-99f0-ed7ec916ecf2 | Address on File | Contingent | BTC: 0.00000165 |
| b9a5c519-0ed9-4a72-b53e-84e66673ebb1 | Address on File | Contingent | BTC: 0.00000165 |
| d6daab99-6b12-472b-af90-382f086baf80 | Address on File | Contingent | BTC: 0.00000165 |
| fd5c0dcd-e160-40d9-99f5-383bee775d92 | Address on File | Contingent | BTC: 0.00000165 |
| 3938af62-ebe2-4f17-a0ee-880444f4a7fd | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00001017, ETHW: 0.00001017, STRAX: 0.03913511, USDT: 0.00103623 |
| 5a3a0198-7cc1-49db-bd5a-2466eefb8b49 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, IOC: 7.0882192 |
| 24eb9b94-1890-4df3-81f7-11c5acabc865 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, MORE: 15.95503923, PINK: 274.4000718 |
| a03ef37c-1d9c-43bf-9015-57c8b65d56c6 | Address on File | Contingent | NEO: 0.005 |
| 2f6f7218-e27f-451c-8e72-5e86b65dbd81 | Address on File | Contingent | ETH: 0.00002469, ETHW: 0.00002469 |
| adc02f7d-5b28-4288-9a58-b1a1d62f610b | Address on File | Contingent | BTC: 0.00000027, FLO: 0.00000011, VIA: 1.1974863 |
| b91b94bf-0dba-419d-bfd4-bed194a6d406 | Address on File | Contingent | BTC: 0.00000095, PPC: 0.04761157 |
| 16d0069c-7697-406f-9576-45b0a4772efe | Address on File | Contingent | DOGE: 0.63055033 |
| 6b85f8ea-7e0f-4a93-a91b-accf35d1e0f1 | Address on File | Contingent | XVG: 24.087539 |
| 3699243a-d7f1-47f0-a353-08118f614b89 | Address on File | Contingent | QTUM: 0.01598172, USDT: 0.00456294 |
| e8265aa2-c530-46cd-9569-9f5ba9b18d8e | Address on File | Contingent | USDT: 0.01586318, ZEC: 0.0009 |
| ac156865-f517-44be-a5f2-64f45233375c | Address on File | Contingent | BTC: 0.00000026, USDT: 0.03837131 |
| 00f0f9a6-5f35-48b6-99b5-4d22bd3e8f06 | Address on File | Contingent | BCH: 0.00000164, BTC: 0.00000164 |
| 4591f92a-b796-46df-b799-9edf0ba1b7e5 | Address on File | Contingent | BCH: 0.00000164, BTC: 0.00000164 |
| d67b09c5-5da7-4225-bdc9-d25fa4351ff1 | Address on File | Contingent | BCH: 0.00000164, BTC: 0.00000164 |
| d9551e21-fae3-4e3c-ba14-76121bfc4490 | Address on File | Contingent | BCH: 0.00040316, BTC: 0.00000003 |
| 41865183-08c4-457b-aacf-51c031720112 | Address on File | Contingent | BTC: 0.00000007, XDN: 994 |
| 4e6ff8ac-17c3-444a-8889-ba14a9f18eab | Address on File | Contingent | BCH: 0.00000382, BTC: 0.00000163 |
| 77be6b98-893b-4603-bcec-ae0514570706 | Address on File | Contingent | BLK: 0.11721728, EXP: 0.01117169, GAME: 0.01702801, IGNIS: 0.02344261, MORE: 0.03856876, NEO: 0.00106379, NMR: 0.00203946, OK: 0.11442226, PINK: 1.28158989, PIVX: 0.0057357, SLS: 0.00070444, THC: 0.21842502, USDT: 0.00103573 |
| 8ab3e5e0-1abc-4330-8d5e-24ebda8042ed | Address on File | Contingent | BCH: 0.00000534, BTC: 0.00000016, USDT: 0.00126061, XLM: 0.43980414 |
| f85a5bea-331e-4678-9871-487713e6296d | Address on File | Contingent | NAV: 1.159 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 975e4402-7043-4cef-ac09-25677d7702f6 | Address on File | Contingent | USDT: 0.0454551 |
| 94096918-09c6-4862-8962-1ecaf4243dea | Address on File | Contingent | DOGE: 0.59375287, USDT: 0.00251019 |
| 15ae14da-6606-428a-8b63-c06c81216777 | Address on File | Contingent | MONA: 0.11044139 |
| 08c5cb97-a409-4724-b6b4-39099ff80fff | Address on File | Contingent | UBQ: 1.8677178 |
| 3453ac9b-45fe-47ac-af02-914178fe0464 | Address on File | Contingent | NEO: 0.00455267, USDT: 0.00382071 |
| 063146a3-1876-42a6-b544-678c6f302c71 | Address on File | Contingent | BTC: 0.00000164 |
| 0e1aea34-2988-489b-9218-41d24d452cf1 | Address on File | Contingent | BTC: 0.00000164 |
| 1294fcce-a4be-4685-8ea6-da866a5bba3d | Address on File | Contingent | BTC: 0.00000164 |
| 48c6cbe1-9fae-4bf5-a1a0-91cf415c7bbb | Address on File | Contingent | BTC: 0.00000164 |
| 4df43e1c-5e37-4e1a-b5c9-d25aa48562c4 | Address on File | Contingent | BTC: 0.00000164 |
| 52e70029-35ac-4394-b5e5-f040ba1e20f5 | Address on File | Contingent | BTC: 0.00000164 |
| 5e514746-62e6-445f-86dc-e71b8e3528da | Address on File | Contingent | BTC: 0.00000164 |
| 860df648-f699-403e-9f28-0daead63f776 | Address on File | Contingent | BTC: 0.00000164 |
| 9dc68fd9-e061-4572-9f86-f1a5c4e8abf1 | Address on File | Contingent | BTC: 0.00000164 |
| a1d453a7-f0c5-49a5-bc43-d773059e575c | Address on File | Contingent | BTC: 0.00000164 |
| b87e968b-1688-4a60-a642-88186a28cf29 | Address on File | Contingent | BTC: 0.00000164 |
| bcd6d2c1-9fb2-4050-81c9-1b764a24e32b | Address on File | Contingent | BTC: 0.00000164 |
| 9b9f1385-8ced-49fc-ba92-d2c9db6b92bc | Address on File | Contingent | BTC: 0.0000014, SC: 0.00031381, USDT: 0.00663378 |
| 096aafb7-3911-4efb-9fda-ff6a51b2071d | Address on File | Contingent | BTC: 0.00000065, UBQ: 1.12599488 |
| e532cbbd-a2fc-438f-b9f0-83b999acde76 | Address on File | Contingent | USDT: 0.04534394 |
| d70bb0ca-a119-43f9-a8a6-62654829e4a8 | Address on File | Contingent | BCH: 0.00040834 |
| cb55bc90-c806-491d-a3f6-c8fa32d12536 | Address on File | Contingent | USDT: 0.04529886 |
| e0841b3f-3e65-4865-a103-07be383f4e37 | Address on File | Contingent | ETH: 0.00002007, ETHW: 0.00002007, USDT: 0.00819242 |
| 4389ee29-97f4-45eb-bf74-d81aac40adfb | Address on File | Contingent | MONA: 0.11006723 |
| 9598df25-a1f5-4b6b-a38a-e9adc8916648 | Address on File | Contingent | BCH: 0.00000163, BTC: 0.00000163 |
| 2107265c-fc06-4ca5-bcf8-ccc967d71784 | Address on File | Contingent | USDT: 0.04526426 |
| 855ae5e7-9144-4ed6-b551-410ca334f02e | Address on File | Contingent | BTC: 0.00000163, USDT: 0.00014727 |
| 0ec2ff8b-3b46-40ea-be6c-f8b72e729666 | Address on File | Contingent | BTC: 0.00000107, ETH: 0.00000845, ETHW: 0.00000845 |
| e5068529-ee01-4863-afc6-064e9634ddd3 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00001952, ETHW: 0.00001952 |
| 8b38764a-beee-4f5a-b852-5c9568fbdb87 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.04217036 |
| d114c940-41fd-45ad-8218-fdbd2955080e | Address on File | Contingent | ETH: 0.00000946, ETHW: 0.00000946, USDT: 0.02769286 |
| 65023ce9-0ac6-45fe-aa1b-698c18839ab5 | Address on File | Contingent | NEO: 0.00494916 |
| 743f73b9-90f7-4d2d-aa0a-93e2c58603b9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.59280488, USDT: 0.00174891 |
| 4013dc2a-ba5a-40e8-ab62-355ebbe8c1e9 | Address on File | Contingent | USDT: 0.04515541 |
| bb67d96c-72a1-44be-9de4-74ecc7454ed1 | Address on File | Contingent | USDT: 0.04515479 |
| 050ade19-2c62-4e87-a117-ddb676396417 | Address on File | Contingent | BTC: 0.00000163 |
| 1546c978-1a4b-4818-b594-97aec1d7a31d | Address on File | Contingent | BTC: 0.00000163 |
| 367c83e1-d380-44b9-b9fd-2c2855606518 | Address on File | Contingent | BTC: 0.00000163 |
| 676801d1-e4a6-4e33-bdc7-bf0e8bc8cb7e | Address on File | Contingent | BTC: 0.00000163 |
| 89999e66-037d-462c-87aa-2dd184266413 | Address on File | Contingent | BTC: 0.00000163 |
| ba9a2beb-c47b-43af-b3b5-0978d2bdcff8 | Address on File | Contingent | BTC: 0.00000163 |
| c4e5b987-01e5-4a4b-8844-0d7cd4e6e6fb | Address on File | Contingent | BTC: 0.00000163 |
| e1310eb7-8bd3-4bc4-a258-519f859a3155 | Address on File | Contingent | BTC: 0.00000163 |
| e7d50c16-f747-44e9-b182-4567399c5c09 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.04454826 |
| a88649f3-b07b-41ad-9dea-71dc1e3e1f48 | Address on File | Contingent | BCH: 0.00040654 |
| 7474e3f9-d9af-4f7d-9eba-64d47ae278ac | Address on File | Contingent | USDT: 0.04509242 |
| 541b7c3e-2d79-4838-b50f-62a293762194 | Address on File | Contingent | USDT: 0.04508219 |
| c4fc5cba-a4c8-4736-a43e-225206d0ff9f | Address on File | Contingent | USDT: 0.04506939 |
| 8f30c6b5-695c-40d1-85fa-92a597729328 | Address on File | Contingent | XEM: 1.43640998 |
| 6b3ebee3-3e7a-485c-a04c-7c6d55a329e0 | Address on File | Contingent | BTC: 0.00000068, XEM: 0.83620221 |
| c4d55cb7-683d-4342-b5f1-72d43f05f375 | Address on File | Contingent | ETH: 0.00002437, ETHW: 0.00002437 |
| 53efbb43-49d2-47d7-ad1c-2c673f47437b | Address on File | Contingent | USDT: 0.04504898 |
| 1ed3367e-9976-4ae9-8041-9dc8c105828f | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00000162 |
| 0b54958c-237c-4f7f-aa5a-db4e0d406c39 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000162 |
| b9a8c1c6-ce01-4708-87d9-5b03d400caa1 | Address on File | Contingent | USDT: 0.04497088 |
| 54e7a8bb-f675-4c5f-aa48-6e3ff1bc4326 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.04453907 |
| ac6a9928-79a0-475f-8c82-85c05d734fe7 | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.5984 |
| e28192e1-83aa-4021-b947-1c79e18d610c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000413, ETHW: 0.00000413, USDT: 0.03562627 |
| 84dbfe50-a4f6-419e-83fe-bb4a705dbe8c | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00001876, ETHW: 0.00001876 |
| 03234e3a-e856-4f7c-9155-5ef62a0a625c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.04436332 |
| 14a3c364-e58d-402d-9bfe-316970c0ab68 | Address on File | Contingent | USDT: 0.01516226, VTC: 0.03765, XWC: 0.46736776 |
| 9df33818-e7d6-4e46-8bb6-9c1d7b7b7189 | Address on File | Contingent | USDT: 0.04488867 |
| e2184652-9747-46e7-80b1-6758f0ef2123 | Address on File | Contingent | IGNIS: 4.25042429, NXT: 8.50084858 |
| ad6724a3-b8d5-46ea-8fc8-261be5a7552f | Address on File | Contingent | BTC: 0.00000034, LBC: 3.87012315 |
| 9aac7186-8bcd-442e-9535-0a1e809f6046 | Address on File | Contingent | USDT: 0.04485189 |
| 84a9fc07-0c76-41bd-b5c6-a83808af055e | Address on File | Contingent | BTC: 0.00000161, USDT: 0.00029462 |
| 5b4e7d9d-6079-4547-a84f-edc1e232edaf | Address on File | Contingent | USDT: 0.04482643 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0dcadd52-f9fa-4713-a786-f9f812f760e4 | Address on File | Contingent | USDT: 0.04482622 |
| 1a0948e0-9f41-4bcf-88fa-6fa5b6917d2e | Address on File | Contingent | BTC: 0.00000162 |
| 4ddd1e18-ff7c-4317-b685-5ea8686a58f5 | Address on File | Contingent | BTC: 0.00000162 |
| 6337d689-ce96-4ce0-bdb3-80c52cbafeef | Address on File | Contingent | BTC: 0.00000162 |
| d308c821-3eb0-4e08-88e9-9bb688427c42 | Address on File | Contingent | BTC: 0.00000162 |
| c6df69f3-fc59-460d-810c-0fae92490b86 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.0000016, ETHW: 0.0000016, USDT: 0.03770805 |
| 478310a4-5cb1-4a08-a2c5-895675184330 | Address on File | Contingent | USDT: 0.04479573 |
| 158b8b7f-9a7e-4863-8633-efa5536acfaa | Address on File | Contingent | BTC: 0.00000002, XRP: 0.10360113 |
| cdb235da-05cd-46f6-83f3-2d56822cf16a | Address on File | Contingent | BTC: 0.00000151, ETH: 0.0000016, ETHW: 0.0000016 |
| 364c79ea-77ad-45ee-8251-3cd46a6d4554 | Address on File | Contingent | BTC: 0.00000117, USDT: 0.01235581 |
| d4e071f6-3e19-4aab-9a24-058cefa1840d | Address on File | Contingent | USDT: 0.044729 |
| 58b26971-2ce9-4b20-9e74-703596b0ca0e | Address on File | Contingent | BCH: 0.00000161, BTC: 0.00000161 |
| fa5535b3-6c3a-45d4-b16a-a05120fe7699 | Address on File | Contingent | STEEM: 0.226 |
| 7d15c163-232e-467e-9fda-9a5dd9f9e937 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000005, GAME: 2.37994195 |
| afc06c41-cd6c-46c0-83d8-bdee58c23cb6 | Address on File | Contingent | IOC: 8.00582242 |
| eb961a80-cfc5-402b-80d9-6dd88d5b71a1 | Address on File | Contingent | BTC: 0.00000027, FTC: 10.60565413, USDT: 0.00159885, XMY: 301.8987719 |
| 7763e485-a53d-4c7e-a78a-447a049d2f16 | Address on File | Contingent | USDT: 0.04464287 |
| 439e2e47-d8ed-485b-a1f4-b071d040ab2b | Address on File | Contingent | USDT: 0.04463405 |
| 55af04ce-1feb-49c3-a4bc-548b91695026 | Address on File | Contingent | DOGE: 0.38994231, RDD: 0.810625, USDT: 0.00057241, XEM: 0.49529561 |
| 48f31497-3cd4-467f-bc9a-6057e72f3cec | Address on File | Contingent | ETH: 0.00002414, ETHW: 0.00002414 |
| 275569ed-2c6f-4dc9-b66f-8784c5bcb860 | Address on File | Contingent | BCH: 0.0000411, BTC: 0.00000078, ENG: 0.00000001, EXP: 0.00000001, NEO: 0.00000001, STEEM: 0.00000001, USDT: 0.01847643, XVG: 0.00000001 |
| 4c7ec015-306a-418f-902d-f76ecaa36536 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00002008, ETHW: 0.00002008 |
| e3d21e1d-0558-41fd-ada9-0bdaed5ff6ba | Address on File | Contingent | USDT: 0.04458374 |
| 4044253d-43af-49d9-a702-755d1a18edff | Address on File | Contingent | USDT: 0.04457821 |
| 37bdd831-7867-457b-84e7-b2049c311bee | Address on File | Contingent | BTC: 0.00000011, GRS: 0.11818415 |
| 21ac79b8-6431-4a70-9d09-11c82f94d61b | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000002, IGNIS: 4.15699817, NXT: 8.31399633, USDT: 0.00009709 |
| b86c4029-36ff-4495-94cf-7d450d6bfe6f | Address on File | Contingent | BTC: 0.00000161, USDT: 0.00000237 |
| 357f8868-3ef6-4ac1-a4e2-d0620eb62728 | Address on File | Contingent | ETH: 0.0000241, ETHW: 0.0000241 |
| 26107b28-cf95-4fd8-8be2-af0e5354aaac | Address on File | Contingent | BTC: 0.00000161 |
| 3a40deb8-e358-4ef1-b4a9-5c92c9b5af78 | Address on File | Contingent | BTC: 0.00000161 |
| 7c129e88-c299-49f0-a7ec-5d56da26e000 | Address on File | Contingent | BTC: 0.00000161 |
| e7418bba-e5d0-4ae3-a488-69805f767808 | Address on File | Contingent | BTC: 0.00000161 |
| f29274ee-bbf6-4d15-bc88-df1893326786 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.01241411 |
| 6202c3ff-699e-44a1-b3be-63a186fd5ed0 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.01019642 |
| 41b0cdd6-3098-412a-8c7d-8a5ffd6c7c21 | Address on File | Contingent | BCH: 0.00040118 |
| 12ae4995-97d5-4804-9e89-8d941c32df14 | Address on File | Contingent | BCH: 0.00001761, USDT: 0.04253168 |
| e8906dd7-90d6-4b3e-ae42-6a87f80a126a | Address on File | Contingent | BCH: 0.0000015, BTC: 0.0000015, USDT: 0.00279103 |
| 3435debb-02d7-4ea3-be0f-42bed6e749e9 | Address on File | Contingent | USDT: 0.04446174 |
| d7464813-6c63-4a09-b39f-99bb2dc92528 | Address on File | Contingent | MONA: 0.10266265, USDT: 0.00220623 |
| ad13303c-67cd-4b71-ba26-04b2d034d042 | Address on File | Contingent | BTC: 0.00000153, EXP: 0.8475103 |
| 8ed191a9-f34a-407d-81ff-908b2d04d686 | Address on File | Contingent | ETH: 0.00002403, ETHW: 0.00002403 |
| b116c7da-9486-4c7d-a596-c64110d55471 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000906, ETHW: 0.00000906, USDT: 0.01963851 |
| 507d3af2-c253-436e-b3f0-1a51e27eaefb | Address on File | Contingent | BCH: 0.00000117, BTC: 0.0000016 |
| c5d12530-b24a-4a83-b3e4-07341ee79682 | Address on File | Contingent | USDT: 0.04439496 |
| 2dcf45e5-8bea-4556-b05c-5d0573183157 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.04379772 |
| 2b95faf1-833e-4b56-b682-ecc7f078d5d0 | Address on File | Contingent | USDT: 0.04433208 |
| 577030e7-8c0a-4272-96ef-b797a8344d9f | Address on File | Contingent | BTC: 0.00000082, SNT: 0.89, USDT: 0.00018737 |
| 3da5b71c-e2bc-4bc4-9823-0bf5c239b623 | Address on File | Contingent | ETH: 0.00002398, ETHW: 0.00002398 |
| 5dd4c15c-fa66-430c-aa7c-6419219a657f | Address on File | Contingent | ETH: 0.00002272, ETHW: 0.00002272, USDT: 0.00228542, ZEC: 0.0000008 |
| b5b12be3-deaa-4118-8639-aa5332683fb1 | Address on File | Contingent | NEO: 0.00481515, USDT: 0.00034015 |
| 3cbd8b6e-bc94-49d3-a700-1e15607e8bd9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00044201, ZEC: 0.00131082 |
| a02d2dd8-e417-40c0-899d-ef3d5287ce3b | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00000159 |
| 0a4c0c17-0676-4ef5-9ee0-c9cd28abfe45 | Address on File | Contingent | BTC: 0.0000016 |
| 6fbe7ca4-1157-4ff6-b43f-f5f62e5d4b60 | Address on File | Contingent | BTC: 0.0000016 |
| a5041170-b5a7-4270-b197-2cc6b3bd2d54 | Address on File | Contingent | BTC: 0.0000016 |
| cd592296-38d5-4016-a581-82661b91fff5 | Address on File | Contingent | BTC: 0.0000016 |
| df1e5ef6-22af-4ee2-be6c-7c26363f9dec | Address on File | Contingent | BTC: 0.0000016 |
| e87744b5-822d-492e-abaa-7f2359504eb2 | Address on File | Contingent | BTC: 0.0000013, ETH: 0.00000449, ETHW: 0.00000449 |
| 89f809b6-93de-41fc-8f8a-3665ecc4b8c7 | Address on File | Contingent | BTC: 0.00000003, XLM: 0.48713826 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cd701a93-bc11-40aa-b835-3dd43870cf08 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.03703799 |
| cdbc6d21-16e6-4ab7-a1fe-8e3c50a80f7d | Address on File | Contingent | BCH: 0.0003538, BTC: 0.00000018 |
| 43bd23c6-76d8-49f1-99f8-feafab97f032 | Address on File | Contingent | USDT: 0.04422894 |
| caabaade-8e2f-4017-a2e1-8469cff55dca | Address on File | Contingent | BTC: 0.00000005, XDN: 976.4358769 |
| f3c09779-d559-4cb4-a1a3-57fff802fc44 | Address on File | Contingent | BTC: 0.00000119, USDT: 0.01127541 |
| 914d848c-ea9a-4c58-ada0-6d2749ed4609 | Address on File | Contingent | USDT: 0.04417425 |
| fd7fd35c-cf35-4fc3-bc95-a8fe1e4441fb | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000159 |
| 17f9c35e-7a64-4759-9086-68b6d560945c | Address on File | Contingent | BTC: 0.00000107, USDT: 0.01453322 |
| 447c0d57-3d25-4170-bc6d-26e4f424f750 | Address on File | Contingent | BCH: 0.0003869, USDT: 0.00121722 |
| dad70fdb-74d8-42cc-8359-1a1380909ba4 | Address on File | Contingent | ETH: 0.00002387, ETHW: 0.00002387 |
| 7b6f9ff5-939d-4095-8936-8e259dbf0438 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000159 |
| 4868241b-a654-469c-85d7-df7d2c3263fd | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000159 |
| 8756498f-3740-43a4-9f86-f1d054fa47b7 | Address on File | Contingent | USDT: 0.04409529 |
| 9c367d68-22c5-4bf3-a171-da90a40207ac | Address on File | Contingent | BCH: 0.00039741 |
| d84e38d4-3719-4999-8b45-a60c863e88ef | Address on File | Contingent | ETH: 0.00002197, ETHW: 0.00002197, USDT: 0.00345365 |
| 8e2764df-25de-4765-8707-3484bbf3196c | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000019, ETHW: 0.00000019, LTC: 0.00000546, USDT: 0.0421577 |
| b317e4c3-2570-4265-9a64-21fe1f793e93 | Address on File | Contingent | ETH: 0.00001805, ETHW: 0.00001805, USDT: 0.01065878 |
| 51004ae3-1a50-4681-b7df-6a517b06a06a | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000159 |
| 94e656b3-eb84-4e08-b508-09452b8c68e1 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.24827719, EXP: 10.24558445 |
| 5ef617a7-f051-4a4b-93a5-4a08949a1e8e | Address on File | Contingent | BCH: 0.00038464, FLO: 0.20727664, USDT: 0.00117208 |
| 8eecffde-cad8-48e3-8f7d-5891d74e8511 | Address on File | Contingent | USDT: 0.04400907 |
| 00d5b3d5-1ee4-49c7-bad0-8722adac5ed2 | Address on File | Contingent | BTC: 0.00000159 |
| 16676cb2-2233-41b8-8700-9137121869d6 | Address on File | Contingent | BTC: 0.00000159 |
| 1c9ec330-2203-4ca1-9460-0a9b620b1783 | Address on File | Contingent | BTC: 0.00000159 |
| 3fd77c04-fb34-43c7-a8cc-1e3be4e1ecf0 | Address on File | Contingent | BTC: 0.00000159 |
| 6db4fe63-b7b4-41df-a742-a394b9f3bcfe | Address on File | Contingent | BTC: 0.00000159 |
| ace35142-4a91-4e9d-9ab9-e35b775fcaae | Address on File | Contingent | BTC: 0.00000159 |
| e21605bb-a99e-44cd-b912-a0ca9b5503fc | Address on File | Contingent | BTC: 0.00000159 |
| 08e64dc1-ea58-48b6-8be4-f774bf688f02 | Address on File | Contingent | USDT: 0.0439783 |
| 12652ef5-66f1-470b-8ecb-1a86acc16407 | Address on File | Contingent | XVG: 23.236445 |
| 2b03da51-b76c-421b-9f35-e238a6cf5460 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000059, ETHW: 0.00000059, POT: 21.56531002 |
| 2a443075-900b-4379-987b-9cb1fe0d4eb9 | Address on File | Contingent | IOC: 7.88178974 |
| 780f73a3-c128-4fb4-930f-98640949c58f | Address on File | Contingent | FTC: 20.058541 |
| 9eb1272f-9561-43fe-84bc-c40dcaf79a04 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000037, USDT: 0.0005982, ZEC: 0.00100211 |
| 8b9a32c4-266c-4305-8dfa-62e2a8e07b89 | Address on File | Contingent | BTC: 0.00000131, PAY: 0.72261451 |
| 2831a350-538b-4ca4-92ed-d32588e032b9 | Address on File | Contingent | USDT: 0.04393707 |
| 04a4f18b-8780-4a1c-8b99-c5f0d3acfe51 | Address on File | Contingent | BTC: 0.00000004, TRX: 0.6273012 |
| 042f9fc5-e4c0-49db-8509-3da365fe286c | Address on File | Contingent | USDT: 0.0438977 |
| 09955315-1a88-432c-bc09-58c78e0fe411 | Address on File | Contingent | XDN: 999.99 |
| 9386dff1-bd31-4d21-8700-3079a190be98 | Address on File | Contingent | USDT: 0.04385508 |
| fea0a020-86d7-40ed-b743-49a5926a9c8f | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00000935, ETHW: 0.00000935 |
| 2f2c1602-2fb8-49ac-ad97-6afbf461799f | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000103, GAME: 0.51200105, USDT: 0.00865103 |
| 81a79816-65a3-4f28-a788-4fd5bb7112fb | Address on File | Contingent | THC: 20 |
| 650d1520-4c95-4863-9ab3-a2fd773c70ed | Address on File | Contingent | ETH: 0.00001794, ETHW: 0.00001794, PAY: 1 |
| 8338cb7d-5463-464d-827f-d968e8c155f1 | Address on File | Contingent | LTC: 0.000565 |
| 000ebc34-5bfd-4863-a09e-8bd055dec30f | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000158 |
| f8fcc512-0a06-4bc1-80c8-ef36c9df93ac | Address on File | Contingent | USDT: 0.04379394 |
| f7ac2e5c-47a8-4d61-9581-fc8e7228f99c | Address on File | Contingent | USDT: 0.04378907 |
| 4dbae4f3-ebcb-474d-b9d1-1e4bdda51400 | Address on File | Contingent | BTC: 0.00000155, USDT: 0.00089937 |
| 0c4decb4-a87a-406f-8177-7a039c28677a | Address on File | Contingent | BCH: 0.00039464 |
| 7f88929c-0a17-4373-a906-bd592465e5f5 | Address on File | Contingent | BCH: 0.0003945 |
| b9b1ade3-f14e-47e2-a461-25a4ce0470c5 | Address on File | Contingent | FIRO: 0.02497945 |
| 13da0e39-ce62-496a-989b-f5447f66ae1e | Address on File | Contingent | BTC: 0.00000158 |
| 2b9a1e2e-3416-41bc-bb2a-c870b6069bfc | Address on File | Contingent | BTC: 0.00000158 |
| 4da2028a-bce9-4562-9757-3c7056cfe983 | Address on File | Contingent | BTC: 0.00000158 |
| 6f48dcf5-a7be-4711-a029-df6e981af4fe | Address on File | Contingent | BTC: 0.00000158 |
| 6f8e7fe0-ffb5-4b73-8030-ef1a180253b1 | Address on File | Contingent | BTC: 0.00000158 |
| 75080c87-a7cc-40f6-9c20-01082ed629d2 | Address on File | Contingent | BTC: 0.00000158 |
| 896d9c28-2295-41d3-b451-114b4abddea8 | Address on File | Contingent | BTC: 0.00000158 |
| 8eb0a9bc-3f19-4d9f-9a95-5bf6ea117cd0 | Address on File | Contingent | BTC: 0.00000158 |
| ab53ec7d-4b5d-453a-b29e-56beff9809e1 | Address on File | Contingent | BTC: 0.00000158 |
| aef4ebed-2d4e-401b-94a8-9d719ce9c251 | Address on File | Contingent | BTC: 0.00000158 |
| e6442630-36c4-46fe-9ef2-b2846ac718d7 | Address on File | Contingent | BTC: 0.00000158 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 049b41c9-18d2-4d96-9c73-68b5c4deacf7 | Address on File | Contingent | BTC: 0.00000073, ETH: 0.0000001, ETHW: 0.0000001, LTC: 0.0003, XLM: 0.00083178 |
| 2a50e20c-fb07-4d97-9a0a-80b555a15aaf | Address on File | Contingent | BTC: 0.00000042, DGB: 3.5988943, USDT: 0.00341197 |
| 16f7c021-1a4f-476c-9665-eca44b079f57 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.02599429 |
| a666726c-632b-430e-b8df-4e682c770481 | Address on File | Contingent | DASH: 0.00105 |
| 2b6d3be3-a40d-43db-a1d4-e681a23c9abd | Address on File | Contingent | ETH: 0.00001142, ETHW: 0.00001142, USDT: 0.02256935 |
| 31b88cc6-1418-4fcf-a92a-92fca51618ad | Address on File | Contingent | USDT: 0.04367574 |
| 5c972c3f-095e-4f2f-a4b1-84923ccc2531 | Address on File | Contingent | BCH: 0.00035125, BTC: 0.00000017 |
| a54e345b-403f-451b-8609-f61c5d72b060 | Address on File | Contingent | BTC: 0.00000007, ZEC: 0.00126371 |
| ec1afd8d-7d15-4455-9746-0c0029a5040d | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000129, USD: 0.00792818 |
| e85bb7a3-3f6b-4aec-8ca6-ffc226c7ea95 | Address on File | Contingent | BTC: 0.00000085, PAY: 1.88844129 |
| f08099f7-7de8-4aba-92d3-ca800b55a1b9 | Address on File | Contingent | BTC: 0.00000005, IGNIS: 5, USDT: 0.01736071 |
| 999bafad-06d9-47b0-9a40-c7572c716489 | Address on File | Contingent | BTC: 0.00000043, VEE: 12.74449038 |
| 8e7ad80a-1432-4e70-a4b0-a7ce5e74bdeb | Address on File | Contingent | BCH: 0.00039324 |
| 6325e32a-e509-447c-8d5a-84c64f0c7936 | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157, DASH: 0.00000001 |
| 0eb5c09b-2360-4999-96a1-aae970c3abde | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000157 |
| ede839d4-acdf-4d3c-8b59-39e311c83b6d | Address on File | Contingent | MONA: 0.10596953 |
| baa5fd47-cef8-4030-9945-d355b33a72d0 | Address on File | Contingent | USDT: 0.04359781 |
| 2e7f36c9-9aa8-4239-a4e8-5572d6b25bb3 | Address on File | Contingent | BTC: 0.00000153, USDT: 0.00125847 |
| 6e8fb8b6-3a6c-435c-b330-18bb97a0e73a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000043, ETHW: 0.00000043, PMA: 3504.102404 |
| 83317dfd-bf96-4145-b5e4-383b024f8674 | Address on File | Contingent | BTC: 0.00000152, ETH: 0.00000032, ETHW: 0.00000032, USDT: 0.00093008 |
| be3f34a2-9ce3-446e-b8b8-6e882b870b71 | Address on File | Contingent | USDT: 0.04355312 |
| 1db0f0d4-43f8-412e-8e0c-7cbf1ad534a1 | Address on File | Contingent | BTC: 0.0000005, STRAX: 0.06240375 |
| 65905eac-31a1-4866-8e90-1bcf39c449e3 | Address on File | Contingent | FIRO: 0.02484541 |
| 7827e2b4-4b0b-4565-a96f-26a514de1b53 | Address on File | Contingent | BLOCK: 0.05260641, BTC: 0.00000143 |
| d2231071-23a5-4bdb-994b-a61604ba6b4e | Address on File | Contingent | USDT: 0.04350006 |
| d5f785ae-3c8c-4e71-ae7e-f953104c3d3c | Address on File | Contingent | ETH: 0.00002349, ETHW: 0.00002349, USDT: 0.00006617 |
| 4c8dfc32-87b8-4824-a7a9-de75fd4745fb | Address on File | Contingent | LBC: 4.74130623 |
| 429e0c7e-d64c-4102-8b49-ad37a7abd1dc | Address on File | Contingent | BTC: 0.00000157, STEEM: 0.00000728 |
| 00fca600-4e1f-4ed6-905a-2b0a86fd1bea | Address on File | Contingent | BTC: 0.00000157 |
| 223663a8-aa44-4cb8-8b02-29794d778973 | Address on File | Contingent | BTC: 0.00000157 |
| 35d6d1f2-c9b9-4f44-9e1d-ec6c97126f1f | Address on File | Contingent | BTC: 0.00000157 |
| 3d94092f-6093-42f6-a9a9-9942708dbd81 | Address on File | Contingent | BTC: 0.00000157 |
| 675b2979-a973-4075-8a71-58423be9f536 | Address on File | Contingent | BTC: 0.00000157 |
| 76111d19-9a7d-4d12-910a-74698c348b47 | Address on File | Contingent | BTC: 0.00000157 |
| 8e9384b6-d26d-49a5-a9cf-6c5298bc1f29 | Address on File | Contingent | BTC: 0.00000157 |
| e6004ae3-19cd-4a8e-aec0-2aaf6bf7e3a2 | Address on File | Contingent | BTC: 0.00000157 |
| efa7ca7d-88fb-40f4-9520-3e3e4693dc55 | Address on File | Contingent | BTC: 0.00000157 |
| a9c28593-bded-49fc-a717-f1f0de8b2ead | Address on File | Contingent | USDT: 0.04343287 |
| 61dd16b2-e362-4d8e-afeb-7a93279cf6f0 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000041, ETH: 0.000015, ETHW: 0.000015, USDT: 0.00424991 |
| b07c640d-ce14-4282-a3cf-dff044978640 | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000156 |
| 0edd8937-f39b-4338-83b2-5e3c4bfd7e2d | Address on File | Contingent | BTC: 0.00000115, USDT: 0.01158395 |
| 56514fa2-b820-4f52-82b6-69919d57498f | Address on File | Contingent | ETH: 0.00002347, ETHW: 0.00002347 |
| 0f9f123b-9554-4ce7-8bdc-c3cac25c6d99 | Address on File | Contingent | ETH: 0.00000305, ETHW: 0.00000305, LTC: 0.00017975, SNT: 0.9875, USDT: 0.00000021 |
| bc46a8f2-6a4a-4838-9618-e3a3838fe1ae | Address on File | Contingent | BTC: 0.00000065, TRX: 0.37213774 |
| 094a66ab-58d3-43cf-931c-949ff0ed1aef | Address on File | Contingent | BTC: 0.00000002, IGNIS: 4.05545173, NXT: 8.11090345 |
| dbce10b4-f66c-498b-add3-34f725b87890 | Address on File | Contingent | BCH: 0.00039058, ETH: 0.00000002, ETHW: 0.00000002 |
| 1c7aa60c-4597-46ad-85bf-319043ec3a9f | Address on File | Contingent | ZEC: 0.00131185 |
| 1e149c8d-3816-4f65-9443-06e283566b2b | Address on File | Contingent | USDT: 0.043308 |
| a66908fc-78f8-4da4-aa87-4353347161f3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.04192056 |
| d8adaf77-c589-4ebd-85f4-9029d88490e8 | Address on File | Contingent | POT: 25.56668742 |
| 35dad573-1d07-4724-80ee-c0bc01548509 | Address on File | Contingent | USDT: 0.04328853 |
| 5c71049f-4aaa-4e9a-9b32-9c943dbac9de | Address on File | Contingent | BTC: 0.00000088, USDT: 0.01893221 |
| 6bd17b87-f02d-479f-a599-3c0560869421 | Address on File | Contingent | USDT: 0.04327849 |
| fb52220a-e086-4ded-ada5-169e18f23d61 | Address on File | Contingent | USDT: 0.04327021 |
| 00815a4c-a274-467c-a4ed-4bb6859710b9 | Address on File | Contingent | ETH: 0.00000249, ETHW: 0.00000249, OMNI: 0.0356247, USDT: 0.00001025 |
| bb150e7f-f99a-446f-b972-fab17cb10c65 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.59 |
| b530e567-7a9e-4ace-8aa3-101bd60d788d | Address on File | Contingent | DOGE: 0.59202206, USDT: 0.00040006 |
| 18476f16-7915-4ebc-b5e3-f0bbe55d5e2f | Address on File | Contingent | BTC: 0.0000013, USDT: 0.00722307, VTC: 0.00000041 |
| 922bb0d1-11a6-4f90-859c-1acdd655112d | Address on File | Contingent | BTC: 0.00000009, SC: 10, USDT: 0.00582937 |
| 1c5f0996-f676-4c8f-bf01-0c9e44a3a6f7 | Address on File | Contingent | BTC: 0.00000156 |
| 32871ae4-72e4-4722-b0f3-d9b2a5737b14 | Address on File | Contingent | BTC: 0.00000156 |
| 377f0bbd-445c-468d-9151-a14ecf5bb930 | Address on File | Contingent | BTC: 0.00000156 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b97bab5-dbf0-4fe2-a082-3e4ba5c7c705 | Address on File | Contingent | BTC: 0.00000156 |
| 82eeeebc-620f-41b1-a3bb-e9501b3c594e | Address on File | Contingent | BTC: 0.00000156 |
| 8b3f3866-ee37-43e2-8737-40b7fd1dcfee | Address on File | Contingent | BTC: 0.00000156 |
| dcebea98-f1fe-47bf-951a-396d47e17afd | Address on File | Contingent | BTC: 0.00000156 |
| f237a9c4-b059-4131-99ef-9bb5c034f2bb | Address on File | Contingent | BTC: 0.00000156 |
| f727878b-528b-48c6-8715-1e83f0eced21 | Address on File | Contingent | BTC: 0.00000156 |
| fea91a16-9d68-41e5-aeb7-a14ee01e5c1d | Address on File | Contingent | BTC: 0.00000156 |
| 715a7d5d-a8f6-4c8c-adaf-a729639415ff | Address on File | Contingent | BTC: 0.00000134, MAID: 0.00000017, USDT: 0.00608294 |
| 6495b5f9-e0b5-4bb2-8601-e52d7164d2f3 | Address on File | Contingent | BTC: 0.00000124, PAY: 0.82723362 |
| 78cbe25b-e480-4a54-a31f-37e0c93f735b | Address on File | Contingent | BTC: 0.00000123, USDT: 0.00909152 |
| af202971-7343-4b12-80c7-dfa9369100a3 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000227, ETHW: 0.00000227, UBQ: 0.91871773 |
| 1769417b-cdda-4e66-a442-3d93ac9b1e5c | Address on File | Contingent | USDT: 0.04312211 |
| e1b4d8f7-ebce-4566-bf57-7ceef2c9bade | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00001829, ETHW: 0.00001829, NEO: 0.00032215 |
| 74969209-a4d6-4a53-ad1a-061c18e960f5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, NXS: 0.599312 |
| 91428e10-f1fd-48ee-94b5-50df1eaff25e | Address on File | Contingent | BTC: 0.00000109, ENG: 0.00001, USDT: 0.01292897 |
| d2efe151-285a-4f93-8370-49deaec3317e | Address on File | Contingent | LTC: 0.00055547 |
| f7252a7f-5b83-436b-9d88-31758d9b65fd | Address on File | Contingent | ETH: 0.00000358, ETHW: 0.00000358, USDT: 0.03644633 |
| d2d0671d-d5b8-4553-80f8-d4dfad3c65b4 | Address on File | Contingent | ARK: 0.0430647, BTC: 0.00000112 |
| e3dba9ef-d88f-4bad-af64-a27f5e229b9f | Address on File | Contingent | BCH: 0.00032194, BTC: 0.00000024, SIGNA: 0.31771703, WACME: 0.00876395 |
| 374b15cc-58d8-42a5-b45c-5b99d4d026d6 | Address on File | Contingent | USDT: 0.04297658 |
| 23cbf55b-7b10-43aa-816e-7cab5b945c7c | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00000154, DOGE: 0.00261458 |
| ae9e7300-a6b0-4022-b75e-c9e0271ac810 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.00866082 |
| 8977becc-eef0-4a86-9605-aaa42261c4df | Address on File | Contingent | ADA: 0.00400127, BTC: 0.00000083, USDT: 0.01852818 |
| 93952568-4c78-4aa4-bf42-32ced82ad296 | Address on File | Contingent | FIRO: 0.02451651 |
| 5c011fc6-83b1-47bf-92bd-91a64345ef3f | Address on File | Contingent | BCH: 0.00038703 |
| 62e2269f-dbbb-4c40-b6d9-438fc72ac12b | Address on File | Contingent | BCH: 0.00005525, BTC: 0.00000133 |
| c2ca37fe-0daa-484a-9ca7-0ebda8102be4 | Address on File | Contingent | BTC: 0.00000142, USDT: 0.00363537 |
| 43a1a1b6-8044-430a-9d40-cdbda1a6705e | Address on File | Contingent | ETH: 0.00002321, ETHW: 0.00002321 |
| 0a4d78e1-22b4-4959-b79e-ead6feede413 | Address on File | Contingent | BTC: 0.00000155 |
| 129c3342-dc39-4d0b-80b4-2c41a36d619a | Address on File | Contingent | BTC: 0.00000155 |
| 40d5ffde-3cc8-4dc9-8814-3a8650106798 | Address on File | Contingent | BTC: 0.00000155 |
| aa131af3-795c-4bd9-acf1-72969990641b | Address on File | Contingent | BTC: 0.00000155 |
| 1929c5f9-6409-4f59-af40-35a95b8df120 | Address on File | Contingent | BTC: 0.00000123, USDT: 0.0088499 |
| 8629fa34-8c71-4f95-8cfa-f3716a335ca7 | Address on File | Contingent | USDT: 0.04287878 |
| 8c1fa03f-94c6-42ac-9e39-7b2ef88cabb3 | Address on File | Contingent | BTC: 0.00000103, USDT: 0.01437564 |
| 554e584d-4bca-41fb-9d48-ab966e044f60 | Address on File | Contingent | PIVX: 0.19565217 |
| e8b1c56b-acf4-4c59-860c-8058e230472a | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.56975 |
| 15b6a1ae-7ced-4875-8b92-490b7f2f5f89 | Address on File | Contingent | USDT: 0.04285687 |
| e6c15632-e297-4eb7-9538-78997dc80464 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049, DOGE: 0.2890625, PPC: 0.020561 |
| 9cce831c-bc2a-43a4-81e4-7c1a758df166 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00002207, ETHW: 0.00002207, LTC: 0.00000507 |
| 4d3da943-853e-4b71-9669-a858ca14848c | Address on File | Contingent | BTC: 0.00000125, USDT: 0.00826304 |
| a50293d9-1383-4365-875e-ade2902bda1b | Address on File | Contingent | LTC: 0.00055245 |
| ff16d3e2-432d-4402-9e85-69faceadaa09 | Address on File | Contingent | BTS: 5 |
| c16c66aa-0735-44e2-b70f-39d76eedabe1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XMY: 1000 |
| e9a4b415-8200-4284-b884-37b35025ae9f | Address on File | Contingent | BTC: 0.00000154, TRX: 0.003 |
| 8dc308fc-34d7-41be-b425-df1cfccf7bd7 | Address on File | Contingent | USDT: 0.04281163 |
| bed4f50c-a4e3-4eb9-897b-1250977e8263 | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00001477, ETHW: 0.00001477 |
| 7771eb88-15b4-498a-85c3-dc0eb11e069a | Address on File | Contingent | BCH: 0.00038574 |
| 10b638f5-87bd-4b38-adbf-4cd417263b13 | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00000154 |
| e5cccbba-b7a0-49dd-ac04-7de059ef6e1f | Address on File | Contingent | BCH: 0.00000154, BTC: 0.00000154 |
| 5833c744-5d88-4068-90ba-b06ad647dfb2 | Address on File | Contingent | BCH: 0.00038552 |
| 71b37cf6-523c-4a4f-aa3e-a4fdb30a23b4 | Address on File | Contingent | ETH: 0.00002313, ETHW: 0.00002313 |
| 8d3638cb-2354-4759-9bdb-d75a6c3482d4 | Address on File | Contingent | ETH: 0.00000154, ETHW: 0.00000154, USDT: 0.03990952 |
| 9a54583f-5adb-4bd9-97ce-500eaa2a192e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00002253, ETHW: 0.00002253 |
| 2677528d-775a-4e50-b48e-68096036222a | Address on File | Contingent | USDT: 0.04275395 |
| e2577e53-6bdb-46bf-8b06-682138f89470 | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196, USDT: 0.03909597 |
| 7677a8da-4ac5-4a33-84df-ce1511ea1c96 | Address on File | Contingent | USDT: 0.04271891 |
| 0591a72c-5231-44a3-b38d-53d46ceaca82 | Address on File | Contingent | ETH: 0.0000224, ETHW: 0.0000224, USDT: 0.00129872 |
| a87cfa88-15e7-4038-884f-0f5c4d331bf0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.04159839 |
| e59d6346-d3e6-4f5a-84d6-4d87adf03b8b | Address on File | Contingent | MONA: 0.10377419 |
| ddc336a9-d32f-40b7-86af-067fa1e6280c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000003, USDT: 0.0418457 |
| 0228994e-8fc0-41d1-8d27-8d822b5081d0 | Address on File | Contingent | BTC: 0.00000153, ETH: 0.00000019, ETHW: 0.00000019 |
| 55306d96-6e83-4901-a1f0-0c30508a01af | Address on File | Contingent | ETH: 0.00002251, ETHW: 0.00002251, USDT: 0.00106608 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 485d6c86-12e8-4000-b80c-eaf419871d79 | Address on File | Contingent | ETH: 0.0000189, ETHW: 0.0000189, USDT: 0.00773633 |
| 0208679e-3873-4ac2-8b38-daf75c8639ab | Address on File | Contingent | BCH: 0.00038465 |
| 92ea83bd-b011-4af0-b98e-cd637ec4b25a | Address on File | Contingent | BTC: 0.00000113, USDT: 0.01138859 |
| 10dabe9a-9b04-4568-9657-3082bcc77507 | Address on File | Contingent | BTC: 0.00000154, USDT: 0.00003753 |
| 53603589-a822-4bf4-b519-4d312676190d | Address on File | Contingent | PAY: 4 |
| bb1cdca7-4f61-4abe-91a0-e2bd4e00ce9e | Address on File | Contingent | USDT: 0.04262808 |
| 6d5ee2e0-83bd-406e-9144-4d08ec5103bb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000154 |
| 02f8ad17-5af0-400d-a000-afd6173e154e | Address on File | Contingent | BTC: 0.00000154 |
| 1ba72567-3350-48b5-b937-d813fd8ec0a5 | Address on File | Contingent | BTC: 0.00000154 |
| 218d1fb0-437a-4643-82f7-d1468672efae | Address on File | Contingent | BTC: 0.00000154 |
| 465d0e53-75e2-4f8a-8cf3-80800878e6ef | Address on File | Contingent | BTC: 0.00000154 |
| 6726da4c-7915-43e0-8f68-f12527a0d7c4 | Address on File | Contingent | BTC: 0.00000154 |
| 67d1377d-429d-4e86-99e9-effc0e4a760b | Address on File | Contingent | BTC: 0.00000154 |
| 7869e216-1fe9-43c0-b6f7-42cbb53970f5 | Address on File | Contingent | BTC: 0.00000154 |
| a25923b0-8eb9-43c5-964e-6cdb41147405 | Address on File | Contingent | BTC: 0.00000154 |
| c8d59e01-a1d0-477c-bc2a-38cc2a1c8a30 | Address on File | Contingent | BTC: 0.00000154 |
| e01b00fb-7b5f-4b77-8478-65d747e92bbf | Address on File | Contingent | BTC: 0.00000154 |
| d2b74afa-4934-4936-9d86-b0b212c25c84 | Address on File | Contingent | BTC: 0.00000003, MUNT: 35.66829254, USDT: 0.02210411 |
| ba1b87cf-913a-43c6-a01b-e835459c048c | Address on File | Contingent | BTC: 0.00000034, IGNIS: 6.46751998, USDT: 0.0002018, XVG: 0.41284633 |
| df118024-1a76-40af-8b3a-0b82b0e63bd4 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00001406, ETHW: 0.00001406 |
| 3256a8af-f0b7-4fad-9224-ea40aa52dedd | Address on File | Contingent | ETH: 0.00002302, ETHW: 0.00002302 |
| 6d7586e0-4b6d-4433-b2eb-8f2386eb58fd | Address on File | Contingent | DOGE: 0.547625, SC: 0.8476 |
| ab8f1a4d-6d0e-4d7c-bb06-ba71485d5708 | Address on File | Contingent | BTC: 0.00000006, OMG: 0.0476623 |
| fb489e98-5051-48c5-94ef-8ba41141758c | Address on File | Contingent | ENG: 13.73540932, USDT: 0.00011218 |
| 592ec80c-e30b-4dfd-adfe-0dd1bfb6e335 | Address on File | Contingent | USDT: 0.04252025 |
| 14c424f3-fa9f-4799-9d92-92849e568ab0 | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000153 |
| f3c56879-3db0-42d8-bdca-ffb4269b5cdc | Address on File | Contingent | BTC: 0.00000149, USDT: 0.00127311 |
| 90e46867-56c5-4354-9b40-52845b30eaae | Address on File | Contingent | USDT: 0.04249367 |
| f7bd2d30-7998-4c09-827c-f5f46ef91b1a | Address on File | Contingent | BCH: 0.00038278 |
| 4a03faa5-2f10-474c-b292-e0276d1cc6af | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000153 |
| 18d63237-cd6d-4936-9d0a-2d16950d6958 | Address on File | Contingent | BTC: 0.00000002, GAME: 0.5, IGNIS: 7.11105675 |
| 28f87802-9834-4363-80ec-e3b30cab0c3f | Address on File | Contingent | ZEC: 0.00128557 |
| 5064331e-f653-43d4-8b21-fcfb8d8c96c3 | Address on File | Contingent | BCH: 0.00000016, USDT: 0.0424287 |
| 82fd93b1-6a5c-4f28-8873-33b8faf30b70 | Address on File | Contingent | ETH: 0.00002296, ETHW: 0.00002296 |
| e591d53d-0447-4fe2-abe5-fba7ab43c229 | Address on File | Contingent | USDT: 0.04243754 |
| 6ab749bd-f3ea-491c-a471-1dec8d1a6227 | Address on File | Contingent | BCH: 0.00000335, BTC: 0.00000152 |
| f1f55f85-9940-4c10-a361-c94ce7487ee0 | Address on File | Contingent | BCH: 0.00000303, ETH: 0.00002275, ETHW: 0.00002275 |
| ba3ac824-b0f8-4fdc-9b3f-7e6946002355 | Address on File | Contingent | BTC: 0.00000009, VTC: 0.33251262, XVG: 0.90154613 |
| 21514a5b-a2ff-46da-b27f-1cfc775484fa | Address on File | Contingent | USDT: 0.04236333 |
| 1d5c5df3-a75a-4406-b419-dca1022037e6 | Address on File | Contingent | BTC: 0.00000137, USDT: 0.0044313 |
| 3bc105a5-521b-47bc-bdd4-36e2b43634fa | Address on File | Contingent | BTC: 0.00000153 |
| 661f72ae-166a-46d7-98c8-98de4ae002a9 | Address on File | Contingent | BTC: 0.00000153 |
| 7c3c921d-6cc4-4bf4-a70f-24901a12e291 | Address on File | Contingent | BTC: 0.00000153 |
| 8dcb0e1b-e375-4f74-88fa-c9f1d8724f4a | Address on File | Contingent | BTC: 0.00000153 |
| 94121f87-3ebd-4e86-bac5-98d752d58f10 | Address on File | Contingent | BTC: 0.00000153 |
| b5235381-c99d-4078-93a0-bf0a158ed3a7 | Address on File | Contingent | BTC: 0.00000153 |
| b8841eb6-f444-491a-bccd-662990329e60 | Address on File | Contingent | BTC: 0.00000153 |
| c023298e-3efb-408b-8d09-247ff1d0c374 | Address on File | Contingent | BTC: 0.00000153 |
| c1620410-29f0-4430-b23e-16597bd020f2 | Address on File | Contingent | BTC: 0.00000153 |
| e28c6c63-f831-41d2-880c-78cb67e93299 | Address on File | Contingent | BTC: 0.00000153 |
| f8d56451-1e45-4e38-a7a5-f84c73aca563 | Address on File | Contingent | BTC: 0.00000153 |
| 3af7396f-4ceb-4b77-a2a5-96d80eaffe4d | Address on File | Contingent | BCH: 0.00038162 |
| ac962d95-d12a-4c69-a111-5ecd3b548484 | Address on File | Contingent | ETH: 0.0000229, ETHW: 0.0000229 |
| 5e3574ea-af58-4c61-9845-be0c703ed2b3 | Address on File | Contingent | XLM: 0.47478464 |
| 6cbd97fa-73b5-458d-93ad-d154eeededad | Address on File | Contingent | BCH: 0.00000491, BTC: 0.00000052, USDT: 0.02738983 |
| 0a1558d4-17d7-4343-b2b7-f133c967bd63 | Address on File | Contingent | BCH: 0.00023818, DGB: 1.995 |
| 0a67630e-d2a5-4b31-bd0e-2a71cef73afb | Address on File | Contingent | BTC: 0.00000056, USDT: 0.02679736 |
| a7ced14b-2087-4870-89f4-63b9c32dbea4 | Address on File | Contingent | BTC: 0.00000145, USDT: 0.00216665 |
| 5a83aa13-676e-4fda-814e-8465a59cf1a9 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.71798806, NXT: 14.3109554, SC: 0.0000038, USDT: 0.00003069 |
| 160a9bac-ccb5-40c8-a78c-dfc0e175672f | Address on File | Contingent | BCH: 0.00000033, ETH: 0.00001854, ETHW: 0.00001854, USDT: 0.00797277 |
| d81dbeac-1112-41e0-83c8-119e7199fcf8 | Address on File | Contingent | BTC: 0.00000107, USDT: 0.01265254 |
| a4760878-fb3c-4c02-9896-245eaae6dea0 | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00000152, USDT: 0.00000436 |
| 7a8bf8ee-3c83-4068-9f4b-c6d2be076bad | Address on File | Contingent | USDT: 0.04222934 |
| 0ed15ba0-f1bd-4e17-968e-1aa9b44fae44 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00000152 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 248ed76b-4c3b-4eea-9aae-ecc7288cb944 | Address on File | Contingent | BCH: 0.00000152, BTC: 0.00000152 |
| f32091be-3db5-4e8c-bf5c-0f5ff52de481 | Address on File | Contingent | USDT: 0.04161514, ZEC: 0.00001825 |
| 3c492fab-fbd4-45ae-97dc-2361bb45309c | Address on File | Contingent | BTC: 0.00000008, IGNIS: 8.02683553 |
| bfe5c961-faec-4d8f-8b7a-c5b0366d2767 | Address on File | Contingent | EMC2: 0.82047909, MEME: 0.35597831, XLM: 0.15973079 |
| a3003ef5-2efb-41e5-afae-d1547a229829 | Address on File | Contingent | BTC: 0.00000152, USDT: 0.00012182 |
| 986b3ff1-58a2-46a1-abb7-159e682d89a0 | Address on File | Contingent | USDT: 0.04217872 |
| 6839c86b-b711-4c78-82ee-e590d23a90b6 | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00100007 |
| 67981ca8-faf1-4a3e-8c02-5eee91d98c96 | Address on File | Contingent | BTC: 0.00000066, FTC: 5.74715521, KMD: 0.00109272, USDT: 0.0062841, VTC: 0.04095874 |
| 1fb5f435-2c32-40b0-8916-0d89d4408ce2 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00000313, ETHW: 0.00000313, USDT: 0.00732194 |
| 64302c2e-9dcb-4e45-afc3-6bc150bb55a7 | Address on File | Contingent | BTC: 0.00000146, USDT: 0.0017541 |
| b47cdb4a-f351-4d82-b312-ffdbdc55bbfb | Address on File | Contingent | BTC: 0.00000001, POT: 24.70179767 |
| 72f7e1c0-1536-4c6a-8941-5fcfb2c9ad60 | Address on File | Contingent | ETH: 0.00002277, ETHW: 0.00002277 |
| 5bc1a74f-fed8-4827-85ce-cefb3facb3bd | Address on File | Contingent | BTC: 0.00000098, USDT: 0.01496002 |
| d797852a-f4f5-4451-a2bd-fa4a7107f1fc | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.56121238, USDT: 0.00065953 |
| 93b746ba-1dc5-4285-9bee-238a123dc335 | Address on File | Contingent | BTC: 0.00000152, USDT: 0.000011 |
| 0f450e63-f9db-487e-91cb-b104b1b5891a | Address on File | Contingent | BTC: 0.00000152, USDT: 0.00000049 |
| 8510ec54-43bf-475e-bd58-96d6eb219575 | Address on File | Contingent | BTC: 0.00000008, BTS: 0.39662757, DGB: 0.14256534, GRS: 0.00747224, KMD: 0.00825985, MANA: 0.00090047, MTL: 0.00745901, OK: 0.00909219, OMG: 0.00070859, POWR: 0.00072289, STRAX: 0.00309598, XEM: 0.15425532, ZEC: 0.00045415 |
| 1df483d5-5190-4531-82b4-6bbdcf05cacf | Address on File | Contingent | BTC: 0.00000152, USDT: 0.00000007 |
| 07bfea98-78db-4b68-8878-0d921037e13e | Address on File | Contingent | BTC: 0.00000152 |
| 084feb3c-6416-4033-bd77-de18167a9b37 | Address on File | Contingent | BTC: 0.00000152 |
| 1acf41de-e755-49b0-b700-f4194b2d6bce | Address on File | Contingent | BTC: 0.00000152 |
| 8bdc9084-beff-43dd-ad9d-e527775ed711 | Address on File | Contingent | BTC: 0.00000152 |
| d6e791fe-d24c-4c06-ae40-357a3d083275 | Address on File | Contingent | BTC: 0.00000152 |
| da761d20-9de6-47dc-beff-73d9d7d5800e | Address on File | Contingent | BTC: 0.00000152 |
| e9aa4368-6ebb-492a-9a91-70fc1e604a15 | Address on File | Contingent | BTC: 0.00000152 |
| 25565090-c4a1-42e7-b05d-71092039fbeb | Address on File | Contingent | ARK: 0.15074609 |
| e4d2405d-4f6c-4b5f-ab7f-cc8770b39456 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000072, ETH: 0.00001193, ETHW: 0.00001193 |
| 70e1b799-45b6-49b2-813c-f33ffce0832a | Address on File | Contingent | BTC: 0.00000026, USDT: 0.03484319 |
| 7333ab02-8dc6-4ca1-832b-220dab44f15c | Address on File | Contingent | DASH: 0.00101 |
| bfe96d6a-9f29-455c-9cbe-8ed4ce6bc674 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.02920714 |
| c0d58f61-03cb-4ae5-a55b-4bc4d1856054 | Address on File | Contingent | BTC: 0.00000035, LTC: 0.00041697 |
| 77fecec5-f46f-472d-b172-25a2c2fa633e | Address on File | Contingent | DASH: 0.0000392, USDT: 0.00581559, XRP: 0.08096965 |
| 07b47d15-da9c-4d4d-97c6-2abe9e34a4f8 | Address on File | Contingent | XVG: 22.19105692 |
| 94de44c6-f145-4ab1-9a36-64f9b1e16a20 | Address on File | Contingent | USDT: 0.04198309 |
| 21c46278-80f7-4242-b22d-d37360ed482a | Address on File | Contingent | USDT: 0.04184452, XDN: 3.00397823 |
| 88799275-b2b4-4d83-9d74-b8757c76f7f8 | Address on File | Contingent | CRW: 4.9 |
| ebb7faff-b1fd-4bf4-ba38-8e76a4932f2c | Address on File | Contingent | BTC: 0.00000039, USDT: 0.03117189 |
| 808a0308-a287-4a63-a8f1-5dbe7d1c63e7 | Address on File | Contingent | BTC: 0.00000004, ENG: 13.23176279 |
| 0f5153d3-add8-4407-8aa9-042d2bc677c1 | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000151 |
| 4c87c114-a821-4df9-856d-78ff477b4e26 | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000151 |
| 75c7a267-32aa-4d14-90f9-b4cd56064e4e | Address on File | Contingent | BCH: 0.00000151, BTC: 0.00000151 |
| 29144b7f-5452-44f1-841f-96b3896a18c4 | Address on File | Contingent | POT: 11, THC: 10.63816282 |
| 6bbaf225-bd34-4bbf-9353-0f09ae40e0ed | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00001909, ETHW: 0.00001909 |
| fed0fd2e-03a1-4a2a-909f-ac340dff5e21 | Address on File | Contingent | BCH: 0.00037778 |
| 4972923d-b1e6-44d2-827d-11431371765a | Address on File | Contingent | USDT: 0.04189876 |
| 04da363b-b254-4db3-b4df-d28c6eadb7ff | Address on File | Contingent | BTC: 0.00000151, USDT: 0.00010997 |
| e770847b-283c-4124-a88c-e21c9365c1e6 | Address on File | Contingent | NEO: 0.00411556, USDT: 0.00428732 |
| 8882e152-b3ed-43b1-915f-84096cd34d0a | Address on File | Contingent | NXT: 15 |
| 24feb4ee-aad5-4556-9719-fe522cea75eb | Address on File | Contingent | USDT: 0.04181567 |
| e2e4b36a-9068-47d8-b67f-a9b8c1ae41fe | Address on File | Contingent | BCH: 0.00007919, BTC: 0.00000115, USDT: 0.00078253, XDN: 9.38508064 |
| 7873edd2-be76-4650-8479-fc3a91be5915 | Address on File | Contingent | USDT: 0.04179736 |
| 8729bcac-8d0d-460a-89a4-7c9e76ce18de | Address on File | Contingent | BTC: 0.0000005, USDT: 0.02795779 |
| aff0709f-e5ca-4833-aec9-4ea390aede77 | Address on File | Contingent | USDT: 0.0417856 |
| 35fee896-cce9-4be4-bc90-e4deb0c7af43 | Address on File | Contingent | BTC: 0.00000151 |
| 43b55c28-e5a5-4b31-a39f-1ee92c3405e0 | Address on File | Contingent | BTC: 0.00000151 |
| a646f983-3b89-4cee-b6c4-94e4c0ad715a | Address on File | Contingent | BTC: 0.00000151 |
| 1bef1c94-f41a-4c48-8b46-202f38989a06 | Address on File | Contingent | BCH: 0.00037659 |
| 538d0105-54a5-4778-b840-9d82d513a52a | Address on File | Contingent | BCH: 0.00000469, BTC: 0.00000149 |
| e29f7125-bf8d-4d5e-856e-fcdb4b5d3d36 | Address on File | Contingent | BTC: 0.00000131, USDT: 0.00550009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fdce9ed1-760f-4c07-b5d6-c3e27009475a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00049724, USDT: 0.00263847 |
| 58ca7a40-de55-486d-85b4-a09e2a3a9530 | Address on File | Contingent | BCH: 0.00037625 |
| b749c0b4-b18a-4269-9f03-44aaa916905d | Address on File | Contingent | USDT: 0.0417356 |
| 343831ca-4eb0-47d8-b2f7-e032df80c0da | Address on File | Contingent | USDT: 0.04173135 |
| 73d97222-a2e0-4bba-beda-fa1e23269be2 | Address on File | Contingent | DASH: 0.00100227 |
| 29e60f68-2a49-4501-8724-af7469100243 | Address on File | Contingent | BCH: 0.00000012, DASH: 0.00100161 |
| b58a7671-8f29-464d-a8bc-3e22dc360c32 | Address on File | Contingent | BTC: 0.00000067, IGNIS: 4.64897895 |
| 70a20817-94cf-4496-a7eb-dcb25f7b65c7 | Address on File | Contingent | USDT: 0.0416864 |
| d88821e1-89ad-4866-bd1c-e9d6a9010b8c | Address on File | Contingent | ARK: 0.1, BTC: 0.00000008, ETH: 0.00000626, ETHW: 0.00000626, USDT: 0.00001016 |
| 9e7b1e8d-8257-4606-aece-03ae3c68d8aa | Address on File | Contingent | BCH: 0.0000015, BTC: 0.0000015, DOGE: 0.00000018 |
| 6d8d97f8-0f6b-43f4-ba1b-aaea9e9d19f1 | Address on File | Contingent | BCH: 0.0000015, BTC: 0.0000015 |
| c64d198f-3710-4e2d-8b77-ae9bca465d17 | Address on File | Contingent | BTC: 0.00000001, MONA: 0.10060293 |
| f1c24f31-bae0-4ad6-9af7-2d8675f4be02 | Address on File | Contingent | BCH: 0.00019601, BTC: 0.00000038, ETH: 0.00000509, ETHW: 0.00000509 |
| c084d523-23b5-43c8-a8f2-e24f5e21a482 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00006344, ZEN: 0.00311426 |
| 9d3e4da5-f148-45bb-a28d-19641e4447a3 | Address on File | Contingent | BCH: 0.00037549 |
| bb72a9bf-533b-4733-bdf9-ecbdb5d5ada9 | Address on File | Contingent | NXS: 0.59022203 |
| 1cf24149-bc46-4033-b0c3-aa2980754226 | Address on File | Contingent | XDN: 948.6292135 |
| 221b6cdd-dbf0-494d-8bd5-5467b10ec8ac | Address on File | Contingent | USD: 0.03036037, USDT: 0.01137543 |
| 6a54fa44-a043-401b-b1a6-7f5c611b0fda | Address on File | Contingent | DASH: 0.001 |
| e90aaca8-60f3-4a91-b82d-1d5a8bf698cc | Address on File | Contingent | DASH: 0.001 |
| ff55b45d-37a6-4fd4-a919-5f44a16b55b3 | Address on File | Contingent | ETH: 0.00002251, ETHW: 0.00002251 |
| fa0b9301-9fac-4f6a-928a-f1972250d94e | Address on File | Contingent | BCH: 0.00000583, BTC: 0.00000046, ETH: 0.00001502, ETHW: 0.00001502, GBYTE: 0.00004196, USDT: 0.00000085 |
| b3b5fde3-f534-4330-b5cb-a5e4dd81371d | Address on File | Contingent | ETH: 0.00002249, ETHW: 0.00002249 |
| b9847ede-6c00-4175-8c2e-18976174c9a7 | Address on File | Contingent | USDT: 0.04157002 |
| a5702c32-3a60-45d6-8ee1-e1add5cf0216 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000001, MONA: 0.1 |
| 45192fea-49ae-4ae2-b799-3ee192444316 | Address on File | Contingent | ETH: 0.00002248, ETHW: 0.00002248 |
| 32009f1e-2c7b-4edc-a083-4b8bcd22caf0 | Address on File | Contingent | ETH: 0.00002016, ETHW: 0.00002016, USDT: 0.0042856 |
| 54f1b003-2774-4b01-a7af-31b36f67d4dd | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00001872, ETHW: 0.00001872, OMG: 0.0016422 |
| 21805a71-7448-4abd-b302-21352261ed99 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00001873, ETHW: 0.00001873 |
| 674117a8-fdce-46eb-820d-6c4384e3c71f | Address on File | Contingent | USDT: 0.0415412 |
| 4406609f-8e39-465a-b332-6fd0950cc11b | Address on File | Contingent | BTC: 0.00000111, POT: 6.39423077 |
| 7d80dd91-12c2-425b-ae80-e507b8e58ff7 | Address on File | Contingent | ETH: 0.00002247, ETHW: 0.00002247 |
| 6c1c56b2-6850-40ad-95a9-f48bde7198a9 | Address on File | Contingent | BTC: 0.00000145, USDT: 0.00141138 |
| ec1ce5f4-e3ef-4278-91b5-6d2a82f2c92f | Address on File | Contingent | ADX: 0.07693089, BCH: 0.00000064, BTC: 0.00000009, USD: 0.00251254, XEM: 0.77479507 |
| 2df16c69-ac6d-458b-8f81-9f261b676eb0 | Address on File | Contingent | BTC: 0.00000131, USDT: 0.00528182 |
| d7b60a94-8eb9-45e4-83b3-576554c5582d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.04013641 |
| 540f5555-24ed-465c-a0f3-5abace404510 | Address on File | Contingent | VTC: 0.36150983 |
| 9d337cf4-dfd1-44f8-ae09-91f210366682 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000036, ZEC: 0.00095532 |
| 280cddf5-de28-48ba-b801-335242c86ae5 | Address on File | Contingent | BTC: 0.0000015 |
| 30d52789-42b2-433f-81ac-673b70ddb111 | Address on File | Contingent | BTC: 0.0000015 |
| 488c9802-f11e-4244-ba7b-ba3f29baaf09 | Address on File | Contingent | BTC: 0.0000015 |
| 6f079c44-b287-40c4-b1bc-26348334466e | Address on File | Contingent | BTC: 0.0000015 |
| 70613eb7-a958-492c-86bb-399ba2978648 | Address on File | Contingent | BTC: 0.0000015 |
| 97697c85-88ea-4a69-ba79-8c4fcd235679 | Address on File | Contingent | BTC: 0.0000015 |
| cf7880c3-03c4-4224-990a-0aa9dc1e2fe0 | Address on File | Contingent | BTC: 0.0000015 |
| b7ce70dc-e53b-4464-8ec7-1ef332974d67 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.086, SRN: 20, USDT: 0.00085955 |
| 8478dcbd-aa33-4f27-929e-bdf7652f3937 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00994755 |
| 1f1ba44d-b391-4832-8486-2d9741f0a57f | Address on File | Contingent | USDT: 0.0414908 |
| 2bdc895e-3f1c-4aa2-8fea-90d4fe4e9482 | Address on File | Contingent | USDT: 0.0414845 |
| fbfb1cef-c1ab-4b8b-95bd-aa3b9f8d053c | Address on File | Contingent | ETH: 0.00002244, ETHW: 0.00002244 |
| ef54a267-a34b-4432-8033-22b5d920297e | Address on File | Contingent | USDT: 0.0414271 |
| 067d75b8-d421-4646-9ebd-7dd41a90e227 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000149 |
| 173d5406-4b00-4309-9c39-721255c02a70 | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000149 |
| e13140e9-7caf-484f-bc4d-d76bd883f9bb | Address on File | Contingent | BCH: 0.00000149, BTC: 0.00000149 |
| 22872461-7305-4330-bdfa-c08a7d37aa1a | Address on File | Contingent | GRS: 0.11778819 |
| 7168532e-157d-423c-a5d0-cf4af6dfa7dd | Address on File | Contingent | USDT: 0.04138173 |
| 343f8515-9fc8-49dd-980d-35737e299e1c | Address on File | Contingent | ETH: 0.0000087, ETHW: 0.0000087, IGNIS: 5, USDT: 0.00036793 |
| 39e99fd4-ca5e-4da0-b92b-28ff33eeee73 | Address on File | Contingent | USDT: 0.04129026 |
| 59beb8a7-e433-438a-8c69-1678e26d487c | Address on File | Contingent | BTC: 0.00000031, DASH: 0.00078584 |
| 48e6fe77-9db3-42cd-9435-c2dc0eb18744 | Address on File | Contingent | NEO: 0.00452176 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6cf7fab5-09d3-49a2-a528-e5714abca6d5 | Address on File | Contingent | OMG: 0.048, PAY: 0.008 |
| 3a66bfbe-b2e1-44e1-8c51-852bbbe44327 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00052408, USDT: 0.00007451 |
| 2510e62c-6d02-4a39-9fd0-e43ad126acd2 | Address on File | Contingent | BTC: 0.00000149, USDT: 0.00000807 |
| 116b9152-894c-4b95-a7a9-f526d2031d79 | Address on File | Contingent | BTC: 0.00000149 |
| 45e24ddd-0e0d-42e1-a65b-08e1586b27f7 | Address on File | Contingent | BTC: 0.00000149 |
| 51f62ecf-c4f3-497a-8fb7-1e1af51745e4 | Address on File | Contingent | BTC: 0.00000149 |
| 90c4835a-7c06-4470-b665-2fb075d6b946 | Address on File | Contingent | BTC: 0.00000149 |
| 9dcc78d1-ccd0-4363-87f6-90cbe35d469a | Address on File | Contingent | BTC: 0.00000149 |
| dcd0a1bf-c34f-4a7f-b274-8efdbd4452ff | Address on File | Contingent | BTC: 0.00000149 |
| f0173f8b-a464-43f2-a8da-8d3b892de7df | Address on File | Contingent | BTC: 0.00000149 |
| df59b89b-5f2b-4db5-95ee-fdbab849fbbb | Address on File | Contingent | BTC: 0.0000001, IGNIS: 7.71517051 |
| 83d63163-048d-42f4-98ca-93e09ed9f88a | Address on File | Contingent | BTC: 0.00000068, ETH: 0.00001208, ETHW: 0.00001208 |
| ebc4fece-0b99-49f3-be59-b9d5ebf41b9e | Address on File | Contingent | BTC: 0.00000019, ETH: 0.0000194, ETHW: 0.0000194 |
| b7ac099e-4d1f-4bd1-a3fd-66f5ee6c13a8 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00000148 |
| d9d35808-9c26-4481-aa67-35d4a9e9e8f4 | Address on File | Contingent | BCH: 0.00000148, BTC: 0.00000148 |
| 347faa58-6c68-4b0d-b64a-37414adfdd31 | Address on File | Contingent | BTC: 0.00000002, PAY: 3.80584316 |
| f8941553-ffd4-48be-a561-1d9569471b35 | Address on File | Contingent | BCH: 0.00037059 |
| e865fa16-139b-403b-bbbc-5c85c83b83ac | Address on File | Contingent | USDT: 0.04110409 |
| 501e702d-5a6f-4fb9-bdcb-3c84159172b2 | Address on File | Contingent | BCH: 0.00027931, BTC: 0.00000001, BTS: 0.35334243, DGB: 0.00003544, DOGE: 0.00000084, IGNIS: 0.43375061, LSK: 0.00003545, NXT: 0.86750122, QTUM: 0.00001057, RDD: 0.00003846, XRP: 0.00005645, XWC: 0.03902439 |
| a54780c4-3ecf-45b0-b229-5d258e91de82 | Address on File | Contingent | BCH: 0.00037007 |
| 5b306009-75fa-4a73-b4f5-eea9d8d13938 | Address on File | Contingent | USDT: 0.04105031 |
| 06309c37-ea63-44d6-a6c1-d2d84e1e12bb | Address on File | Contingent | BTC: 0.00000148, USDT: 0.00009626 |
| f2b45a1a-c76d-4fb4-95e3-c20f4821c94d | Address on File | Contingent | BTC: 0.00000005, XRP: 0.09291357 |
| 9a4749da-bb4e-47b7-80e0-55e6e100f7d9 | Address on File | Contingent | USDT: 0.04103216 |
| a6f76026-3825-4b05-b113-cdfd460ab06d | Address on File | Contingent | ETH: 0.00002047, ETHW: 0.00002047, USDT: 0.00317062 |
| cc50371d-41e0-4c09-aaa9-52aa3db34d5d | Address on File | Contingent | BTC: 0.00000053, LTC: 0.00000546, NEO: 0.00001393, USDT: 0.02578884 |
| 49d9f168-062b-4b4a-8019-f3b4a4f6658d | Address on File | Contingent | BTC: 0.00000146, USDT: 0.00059879 |
| 4a5e5e43-6909-4780-8772-0eff179da62f | Address on File | Contingent | BTC: 0.00000105, USDT: 0.01194273 |
| a6a168bf-d23e-4b83-a060-15d54cae2b3c | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00000342, ETHW: 0.00000342, USDT: 0.00312875 |
| 44ce4816-6951-43f9-8325-688ee202f0cc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001803, ETHW: 0.00001803, USDT: 0.00711069 |
| 17e2ac79-ac95-4a60-aaf6-f168baa524af | Address on File | Contingent | BCH: 0.00036946 |
| 80d8cdb3-e81b-48a4-8936-5b8dc8de139f | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00001159, ETHW: 0.00001159, USDT: 0.00959978 |
| 6f514fda-b239-4264-bee2-567d5efce496 | Address on File | Contingent | USDT: 0.04096761 |
| 9f90b1c4-c4b7-46ca-adf9-7589fdf6d695 | Address on File | Contingent | DGB: 5, XVG: 0.593636 |
| 271b13af-0d86-42da-8a72-a7bf1e6d10e0 | Address on File | Contingent | BTC: 0.00000148 |
| 9c7134af-6c62-4914-b909-9a9e0bb25e7f | Address on File | Contingent | BTC: 0.00000148 |
| a97deaae-2871-4866-913d-40725fd8ccfa | Address on File | Contingent | BTC: 0.00000148 |
| da616335-3b49-4638-b1e1-5c31a42b82e4 | Address on File | Contingent | BTC: 0.00000148 |
| f35d2a4b-eb2a-441c-835c-51accac68540 | Address on File | Contingent | BTC: 0.00000148 |
| 6446eb98-4a5e-47c2-b2b8-a639e4c699dc | Address on File | Contingent | ZEC: 0.00124015 |
| 76240ee4-873d-46eb-b7e2-d021dea7e209 | Address on File | Contingent | BCH: 0.00033579, BTC: 0.00000007, ETH: 0.00000095, ETHW: 0.00000095 |
| b09e2a31-a22a-4a53-ae72-a69ebcd39757 | Address on File | Contingent | USDT: 0.04093703 |
| 802fc20e-d87f-440c-b479-94f5520c8182 | Address on File | Contingent | USD: 0.04109656 |
| 3ffc37c7-7801-4fe0-9ad9-822784eb55fa | Address on File | Contingent | KMD: 0.12193697, USDT: 0.00011068, XDN: 118.2479153 |
| cf450c5d-ec2d-47bc-b747-907a71ec0f38 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.01326865, XEM: 0.27301064 |
| 312a1a30-48f5-42b2-86d1-0561f2469620 | Address on File | Contingent | ETH: 0.00001571, ETHW: 0.00001571, USDT: 0.01188532 |
| 5f37331b-e8e5-4c54-bb4f-085fb7e2ca71 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 7.99538831 |
| 4155aca1-fd04-46ff-b595-f1a47d0329e9 | Address on File | Contingent | USDT: 0.04092076 |
| 4d5d9c5c-58a4-4dc0-b4f5-a1f8502845b7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000028, DGB: 1, SIGNA: 23 |
| 61442289-8ef9-492b-9952-3d30ba7de70f | Address on File | Contingent | BTC: 0.00000127, USDT: 0.00576795 |
| db37304c-8c14-47fe-b465-ac0becb6f868 | Address on File | Contingent | USDT: 0.04090474 |
| db0eda6c-c576-40d5-8765-2b21ce7ff5c1 | Address on File | Contingent | USDT: 0.04088764 |
| 0cee6511-54f7-4959-944c-ef5fea9cfa7e | Address on File | Contingent | BTC: 0.00000131, SC: 0.9975, USDT: 0.00116181 |
| 82e957b6-be05-49f5-aec9-29555f80f62b | Address on File | Contingent | BTC: 0.00000004, DGB: 4.9137931, OMG: 0.00030753, XRP: 0.00082957 |
| dfc2ce27-963b-4491-a820-0af92546f04f | Address on File | Contingent | XMY: 1000 |
| 0bcbae1c-f9c3-4aa1-a934-331ebb2bfdcc | Address on File | Contingent | USDT: 0.0408732 |
| 707c89d6-9a0f-40cb-8c1a-deea2faa8569 | Address on File | Contingent | BTC: 0.00000137, USDT: 0.00296034 |
| 4855ca86-8a45-4b34-8033-d5e9b54d29b4 | Address on File | Contingent | USDT: 0.04085457 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9038e309-0c9d-4962-8b03-d3aa06ae5baa | Address on File | Contingent | USDT: 0.04082089 |
| 2f6c3da3-e2b7-4f93-8303-653287881552 | Address on File | Contingent | BTC: 0.00000145, USDT: 0.00069146 |
| 3ae3cdff-b4e0-4c81-a9a4-c1b960fce19a | Address on File | Contingent | BTC: 0.00000147, USDT: 0.00013572 |
| 1e7ed1e6-a192-4f6a-a27b-10eb48c863c4 | Address on File | Contingent | BTC: 0.00000128, USDT: 0.00307191, XVG: 1.22310151 |
| 4815b858-a696-4e60-878b-566e3ce3af0e | Address on File | Contingent | MONA: 0.0990449 |
| 8be8d79e-d358-4885-a9cb-45c74bbdce4a | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.54983333, USDT: 0.00016047 |
| 419a8eb2-07b9-410f-ad49-eb4fec63de13 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00918682 |
| 40239214-4575-4143-bb59-5d3774776e2b | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00000135, ETH: 0.00000173, ETHW: 0.00000173 |
| cdb908f3-8acd-48a8-96d1-075dd1419b5c | Address on File | Contingent | BTC: 0.00000122, USDT: 0.00693847 |
| 0fe3a173-51ae-49aa-9a66-9dd7e6b8ba78 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000543, ETHW: 0.00000543, USDT: 0.02973176, XVG: 0.19606871 |
| 8fc07703-ecd5-49b5-a64e-ed4f40bfbd9e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000089, ETH: 0.00000868, ETHW: 0.00000868 |
| 340b0e05-8dc4-441e-894a-6171c48f57f4 | Address on File | Contingent | BTC: 0.00000013, ZEN: 0.00467211 |
| 726ea97e-27a7-4b8a-be53-fcd82d0e6f0c | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00206785, USD: 0.00044878 |
| a42ddb8b-0d31-4aec-a851-f698e61732d4 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000006, NEO: 0.00426725 |
| 2369c40c-8f1a-4f4b-92fc-0df3b5d44b08 | Address on File | Contingent | BTC: 0.00000147 |
| 3f3276af-b718-463a-aed5-673b7e429c51 | Address on File | Contingent | BTC: 0.00000147 |
| 58d06070-b045-4480-a7d4-06f73aeb8cc0 | Address on File | Contingent | BTC: 0.00000147 |
| 73881769-4a1a-4424-916d-a0eb4ec60833 | Address on File | Contingent | BTC: 0.00000147 |
| 87158846-637a-4b0f-9225-d968ca21d36b | Address on File | Contingent | BTC: 0.00000147 |
| f0740774-ac20-41e3-b2d2-a9e7b9254b5b | Address on File | Contingent | BTC: 0.00000147 |
| f823bf26-311b-460e-8088-96891d94b737 | Address on File | Contingent | BTC: 0.00000147 |
| fee6fc4c-8c65-491f-8f9f-d47a72e6b2f6 | Address on File | Contingent | BTC: 0.00000147 |
| 8296ca3b-ff4e-4c1a-ad53-77c9ac0858bb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000217, ETHW: 0.0000217 |
| 09f2d016-ea20-4160-b28a-ff94acf8fddb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02424207, XDN: 361.7787638 |
| 7bee4839-e41e-4770-955f-347af4c11911 | Address on File | Contingent | MONA: 0.09883274 |
| 2b4a5378-21dd-4693-be95-2bab04f52629 | Address on File | Contingent | USDT: 0.04064237 |
| ae40e1b0-a503-4861-9196-c734ff1de2fd | Address on File | Contingent | USDT: 0.04064001 |
| 2fdcddb8-4e05-4729-8b96-66a187dbb34f | Address on File | Contingent | BTC: 0.00000003, IOC: 7.13637047 |
| ed8a4a41-cabd-49e9-905e-a40e381ed7fa | Address on File | Contingent | BTC: 0.00000053, USDT: 0.02596474 |
| 105b9c5f-3d31-49a7-affd-255f1eca4827 | Address on File | Contingent | SC: 10, USDT: 0.00575173 |
| e537e403-5acf-4328-9330-4dff10421784 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.0000002, USDT: 0.03496346 |
| 91f2a852-2be0-402a-acb9-29ee88e966be | Address on File | Contingent | USDT: 0.04060432 |
| e47f73a7-9da6-4054-bdb6-d043d0d7af0b | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000235, ETHW: 0.00000235, USDT: 0.01688645 |
| 019e1d60-5bfd-4575-8617-1c3cab70da50 | Address on File | Contingent | BCH: 0.00025119, BTC: 0.00000046 |
| 3d3168fb-c9cc-4a05-b8cc-c587bd190b8f | Address on File | Contingent | BCH: 0.00000146, BTC: 0.00000146 |
| b3c9018d-1862-4065-9edb-8c1aaf41a594 | Address on File | Contingent | ETH: 0.00002194, ETHW: 0.00002194 |
| 185238c4-0026-48d4-a4e0-056b7983e155 | Address on File | Contingent | SIGNA: 37 |
| 0058cb17-6897-4ad7-a92b-a85f8867bf20 | Address on File | Contingent | BTC: 0.00000124, OMG: 0.00000009, USDT: 0.00489195, XLM: 0.01465438 |
| f194a3e2-e608-44b6-87d5-7ac4c5541a51 | Address on File | Contingent | ETH: 0.00002191, ETHW: 0.00002191 |
| 92334f3d-c0b5-4719-8452-96e91e771719 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.03855593 |
| cec13817-1343-4a69-a713-324f3cfbbe00 | Address on File | Contingent | OMG: 0.04719337 |
| 146955a0-d477-4986-a454-aa6d94f80139 | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00001141, ETHW: 0.00001141 |
| ec144f11-84c5-4289-8507-510b8d6ae789 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000551, ETHW: 0.00000551, XVG: 10 |
| a01368df-4a38-421a-a96a-d45a9ef38064 | Address on File | Contingent | BCH: 0.00000544, BTC: 0.00000144 |
| fe9ebb83-d9b0-447f-862e-5ce6a38aeb97 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.03573452 |
| 8338a69d-c388-45b1-9a0e-5d7ecb6c8e43 | Address on File | Contingent | USDT: 0.04042279 |
| a6d7750b-528c-47e3-b4b0-dcb3cb1fa302 | Address on File | Contingent | BCH: 0.00000101, USDT: 0.04030564 |
| 4d0cfadc-ac64-47ca-a059-e8c7bc1d4677 | Address on File | Contingent | ARK: 0.11659909, BTC: 0.0000001, USDT: 0.00512619 |
| 13357906-1c95-4f1e-9930-79c0fb9541db | Address on File | Contingent | BTC: 0.00000146 |
| 25834ce8-6b4e-4d89-a22d-fcaefce7fb5a | Address on File | Contingent | BTC: 0.00000146 |
| 545d901c-ccfb-4622-9ac3-ec61c730edd4 | Address on File | Contingent | BTC: 0.00000146 |
| 8d7f037f-e860-45b1-a103-bd9eb7c7701a | Address on File | Contingent | BTC: 0.00000146 |
| 92ef06ba-b844-46c9-912f-2c9d9745f045 | Address on File | Contingent | BTC: 0.00000146 |
| a8de4c7e-a194-4aeb-915e-fd188bef404c | Address on File | Contingent | BTC: 0.00000146 |
| afad522a-a436-483b-ae0b-c8c12aa18921 | Address on File | Contingent | BTC: 0.00000146 |
| b3e2b71b-c792-4bd9-8e25-9b6ef278eae8 | Address on File | Contingent | BTC: 0.00000146 |
| f794b3aa-31c0-4c8e-b9e1-5d4329bcb353 | Address on File | Contingent | BTC: 0.00000146 |
| 3df70d5a-bba4-467a-b92f-d187125feb40 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 8 |
| b6e0dc4e-e12e-4854-bfa8-ecb7928f3f39 | Address on File | Contingent | USDT: 0.04037834 |
| 69447a46-445d-4d63-a220-9124ad508173 | Address on File | Contingent | USDT: 0.04036782 |
| a46c9c49-1915-464a-9f2f-f355ded5bb00 | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378, USDT: 0.03336939 |
| 24a66403-a7f2-47fc-94d8-f7601541c64a | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.541375, EXP: 0.25726002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad37d83f-21d7-497e-88ac-f8b54a2b69c9 | Address on File | Contingent | USDT: 0.04033365 |
| de359249-e21d-4c32-a5ca-36aef0a165e1 | Address on File | Contingent | NXS: 0.57186264 |
| 48404fd7-3526-40af-a801-e64175788c7d | Address on File | Contingent | BTC: 0.00000056, USDT: 0.02482565 |
| 4c7a5b9a-d761-4cd5-a5ea-8e9fbdf5dc3f | Address on File | Contingent | ETH: 0.00002181, ETHW: 0.00002181 |
| 7578f8aa-17cb-4ed7-99a0-5f7c38fe2aec | Address on File | Contingent | BTC: 0.0000014, USDT: 0.00157896 |
| 7258558f-2a76-4210-b6ef-ba579f9e0442 | Address on File | Contingent | ADA: 0.00174088, BTC: 0.00000037, USDT: 0.02943853 |
| b34567ad-42df-46d3-a7b1-4563942060fa | Address on File | Contingent | XRP: 0.09441655 |
| f3c37b9c-feac-4bdd-9ce2-43be3afed36e | Address on File | Contingent | BCH: 0.00036326 |
| 2e3ceca4-2dde-4d93-b309-02d9fba01b59 | Address on File | Contingent | ETH: 0.00002057, ETHW: 0.00002057, USDT: 0.00226929 |
| 0426e8fc-7f73-4d25-9cbf-e521766c7e93 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000145 |
| 6da22f6f-24bb-49fb-b90b-7f50e78fa1bb | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000145 |
| f0a60a04-81a7-4cf3-9356-f5ffcf9453e4 | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000145 |
| e9670b40-71d4-4370-add8-5db0ae388b1d | Address on File | Contingent | BCH: 0.00036304 |
| c401a3fe-4b4d-47fc-b910-c6c230402fd3 | Address on File | Contingent | BTC: 0.00000111, LTC: 0.00000546, USDT: 0.00913485 |
| 28cd4b63-d482-40b1-bae1-f0661f307374 | Address on File | Contingent | USDT: 0.04026955 |
| af40d4be-89b3-4246-922d-b23fdea1903f | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000124, USDT: 0.00594013 |
| ecc70c20-aed1-47ef-be6e-d4b5cbd9c6e2 | Address on File | Contingent | BTC: 0.00000013, EMC2: 4 |
| fce9e46d-b359-4a7f-a412-ba3f34374fd7 | Address on File | Contingent | BTC: 0.00000023, SRN: 20, USDT: 0.00000253 |
| a5e1e78e-d5c1-48e1-bd17-f04b0f475666 | Address on File | Contingent | BTC: 0.00000136, USDT: 0.00259212 |
| f623004a-1ab0-4bd8-a1bb-1dfb3dde6b9c | Address on File | Contingent | BCH: 0.00036246 |
| 74d0d939-98ea-43e7-9635-987d895862f9 | Address on File | Contingent | SYS: 0.33333333 |
| fa9197c6-33bc-4d46-96cb-901fc0528ae8 | Address on File | Contingent | BTC: 0.00000003, ENG: 12.5299939, ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.00029926 |
| 6414f973-f030-4b79-a6a3-bb991060335b | Address on File | Contingent | MONA: 0.09770653 |
| fc33f2c3-3fc6-4d0e-8884-590cb7a3e0e6 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.03991503 |
| 991ca099-ac07-42b1-a4d4-ef39cec0a548 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.03272028 |
| 8f4067d8-ffb2-4727-8469-8d7ee97a901d | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.04001571 |
| 441f5e87-7605-4556-a338-5ab91a439da1 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00050029 |
| 4a4ea8cd-faaf-4419-93c0-339b3c2512ad | Address on File | Contingent | BCH: 0.00036208 |
| a509a133-dcdc-4482-8873-30efedf95011 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000145 |
| da747331-f43a-4322-9dc2-3b67167f4f41 | Address on File | Contingent | ETH: 0.00002171, ETHW: 0.00002171 |
| e2bf6e5b-cb2e-49c6-aaa4-c97d2fd48a09 | Address on File | Contingent | ADA: 0.00000513, BTC: 0.00000145 |
| 060e4139-d0f2-4166-9e09-9033422ae864 | Address on File | Contingent | BTC: 0.00000145 |
| 0ce288c8-885f-4738-8ca2-71006c0edc88 | Address on File | Contingent | BTC: 0.00000145 |
| 1f09db29-9b27-4d2e-a1c6-a84118316a93 | Address on File | Contingent | BTC: 0.00000145 |
| 20382cc1-bbad-4f1d-91d4-61f685cbce0a | Address on File | Contingent | BTC: 0.00000145 |
| 45ee5f6c-f173-4642-bd0c-bcaa09d0f615 | Address on File | Contingent | BTC: 0.00000145 |
| 5112ef11-9a6a-45f7-87b1-60ff1c4aba85 | Address on File | Contingent | BTC: 0.00000145 |
| 584bd10c-e4c5-4440-ad2b-afc1c93bd933 | Address on File | Contingent | BTC: 0.00000145 |
| 73dd2388-a731-429d-8550-ef245302504c | Address on File | Contingent | BTC: 0.00000145 |
| 854ad7e8-daaf-4df0-8236-6a10ca90d818 | Address on File | Contingent | BTC: 0.00000145 |
| 86efcfdf-dccb-4b0d-b024-9d2cceab8f67 | Address on File | Contingent | BTC: 0.00000145 |
| 8a0ef178-f1e1-49b0-8eea-8df34181a62c | Address on File | Contingent | BTC: 0.00000145 |
| 8ecac434-43ef-47ef-8f12-f9c40c98e4fb | Address on File | Contingent | BTC: 0.00000145 |
| 9311e556-5f3c-462a-86b1-f0b220bd3181 | Address on File | Contingent | BTC: 0.00000145 |
| ad588635-7d64-419e-8176-084bc04bf1f1 | Address on File | Contingent | BTC: 0.00000145 |
| bf695b39-0361-4cc6-ad78-c648f073ca02 | Address on File | Contingent | BTC: 0.00000145 |
| e1cdd0ae-e323-469b-a837-ba2549d88a5e | Address on File | Contingent | BTC: 0.00000145 |
| e79e8064-2dab-4bdd-806c-a1a64ef40586 | Address on File | Contingent | BTC: 0.00000145 |
| ccaebac9-17dd-4069-a1b8-105befdf8fbc | Address on File | Contingent | GAME: 1.21392439, QTUM: 0.00949595 |
| 214c2378-efec-4cff-9958-16bf00f9d949 | Address on File | Contingent | EMC2: 0.1875, NEO: 0.0042058 |
| aa99f228-ce6b-4151-8d75-d63b4388af5b | Address on File | Contingent | PINK: 0.98139312, RDD: 82.12235499, STRAX: 0.00761607, SYS: 0.0290118, XDN: 3.90066498 |
| dfcd3025-4771-48d4-8e8f-d228c18a4c9a | Address on File | Contingent | USDT: 0.04010833 |
| a1cf21e4-0fee-43d1-9153-c5c52357d350 | Address on File | Contingent | RDD: 100.6553447 |
| b6f4e804-9b8b-4afd-8f4b-4c99bcf77a8b | Address on File | Contingent | XRP: 0.093928 |
| f8d7052c-7835-435d-a7d9-e8ead0484dd2 | Address on File | Contingent | USDT: 0.04008948 |
| 63bab0f6-b543-4699-80bb-feaef51f61af | Address on File | Contingent | BTC: 0.00000092, USDT: 0.01460935 |
| c8f613fc-696d-4b50-8219-49b91aba42d4 | Address on File | Contingent | USDT: 0.04005848 |
| 99119aa4-b0fe-4a57-8a51-be0eacc8254b | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.54242724, XVG: 0.00120105 |
| 697449df-c229-45e7-b7fb-9812282f91e0 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.54734375, RDD: 0.495 |
| bee0b217-c66b-40cd-91f7-11d171b3c6b5 | Address on File | Contingent | BTC: 0.00000144, USDT: 0.00019849 |
| e002d618-1a01-4663-8d0e-17e407b9c2d3 | Address on File | Contingent | USDT: 0.04004048 |
| d399f84a-29c6-47c9-8f08-b6cf4d71ee7a | Address on File | Contingent | BTC: 0.0000006, USDT: 0.02342025 |
| 431ca01f-4611-429a-baf9-970d32b7c2f0 | Address on File | Contingent | DCR: 0.00088608, LBC: 0.15939286, VTC: 0.2097903 |
| 81e4b541-78ee-488c-82e3-c794c8ad8388 | Address on File | Contingent | USDT: 0.040014 |
| 1ba71221-2817-4616-b2c9-d738a301d8f6 | Address on File | Contingent | ADA: 0.10970324, DGB: 0.00006345 |
| 167c8b2f-6782-4a3e-8873-f5738bd8101d | Address on File | Contingent | BCH: 0.00000144, BTC: 0.00000144 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 790660e6-190a-4b5d-950c-e9f61adc163c | Address on File | Contingent | BCH: 0.00000144, BTC: 0.00000144 |
| 71a3b8e8-3094-45c1-8e5a-05fca8ba2887 | Address on File | Contingent | USDT: 0.03999326 |
| 7b5fbe7e-9175-4961-b560-0ee9936cf865 | Address on File | Contingent | USDT: 0.03998505 |
| 80a790af-e78e-429e-bfa2-9e79763efaf4 | Address on File | Contingent | USDT: 0.03996719 |
| b87fa455-4b26-4022-896d-dc009b9f311f | Address on File | Contingent | BCH: 0.00020308, BTC: 0.00000063 |
| 4b5ffedd-f961-4619-baf3-eb4a93814428 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.03663666 |
| 910157c2-f90f-419c-b2f7-926ac8b083fe | Address on File | Contingent | BTC: 0.00000133, USDT: 0.00312546 |
| 0e070773-3852-4865-a0cc-99b8f7d8f476 | Address on File | Contingent | DGB: 5.0101306, XMY: 0.09098089 |
| e7cdf9ae-debf-42ee-9709-4e7e2921d857 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, PINK: 250.0696907 |
| cb488f54-f4d1-46c5-b88f-6ebd14bbd097 | Address on File | Contingent | USDT: 0.03990623 |
| 85738fbc-05f0-4de8-a999-dabc7797fbab | Address on File | Contingent | BTC: 0.00000061, USDT: 0.02301095 |
| b45747f8-f864-44a4-a0f1-a676d4ddbca7 | Address on File | Contingent | BTC: 0.00000126, USDT: 0.0050241 |
| e2149150-fecf-4162-82ef-8d08100c471b | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.54371228 |
| 6fe49dc4-8d06-45d4-9cd5-4b6b9b5774d4 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.03516119 |
| e88b88e2-ccf4-4083-81e6-1363ca12a241 | Address on File | Contingent | USDT: 0.03986014 |
| 1214829d-2277-4c01-9ec3-f196ad5184c3 | Address on File | Contingent | BTC: 0.00000002, EMC2: 4.28937377 |
| 314b1f1e-1e4a-40a5-b54d-44838a6c15ec | Address on File | Contingent | GRS: 0.11341634 |
| 0c2de60e-5afd-41fe-a706-5fc39663c8a5 | Address on File | Contingent | BTC: 0.00000144 |
| 13a88ce3-b3d6-4537-9d87-ceac495cb9bd | Address on File | Contingent | BTC: 0.00000144 |
| 2f59b462-c5c8-4075-8503-1a59704ea6a6 | Address on File | Contingent | BTC: 0.00000144 |
| 378e8a0d-79b6-4621-b8d4-2da6e3aa6b50 | Address on File | Contingent | BTC: 0.00000144 |
| 37fcb74d-2661-4661-a527-a41171dbfb34 | Address on File | Contingent | BTC: 0.00000144 |
| 483e04f0-af1d-4bbb-b3a1-bc7d96810da0 | Address on File | Contingent | BTC: 0.00000144 |
| 4c476468-570a-4899-9eb4-6fe56aef7dd7 | Address on File | Contingent | BTC: 0.00000144 |
| 8f12f47f-3dd6-46fd-923d-f6cb765af058 | Address on File | Contingent | BTC: 0.00000144 |
| b68f428a-7326-4ef7-acb2-b051190e0400 | Address on File | Contingent | BTC: 0.00000144 |
| be5953d4-0464-4ccf-843f-c752bdff0249 | Address on File | Contingent | BTC: 0.00000144 |
| e2ea6600-8206-47bf-a0c2-3c7b3a9f8bb0 | Address on File | Contingent | BTC: 0.00000144 |
| f72f1a7c-3a95-4df8-8961-24f64f912206 | Address on File | Contingent | BTC: 0.00000144 |
| 5c7bc07e-8592-4efe-aced-a459a929c6c9 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00001856, ETHW: 0.00001856 |
| 2c07d1f6-efc6-4047-88f6-aa74a903ae2e | Address on File | Contingent | RDD: 100 |
| e1b79f67-1853-4c5b-a377-6a7ee4dc71be | Address on File | Contingent | RDD: 100 |
| 57377702-deff-4c82-8410-1afe889c7eab | Address on File | Contingent | USDT: 0.03983825 |
| 7bfc4da8-2035-478e-bfc9-d9270d1a9bb3 | Address on File | Contingent | BTC: 0.00000003, XDN: 888.7861 |
| 1ae79c69-425b-4126-9d35-51157ecaf196 | Address on File | Contingent | GAME: 2.59626214, USDT: 0.0061397 |
| 9728f91b-0245-4538-ae74-c9a4e62503f9 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.02456594 |
| 6e31e07f-e52f-4dbc-b613-d771bd1f7ee3 | Address on File | Contingent | BTC: 0.00000114, ETH: 0.00000357, ETHW: 0.00000357, USDT: 0.00162667 |
| 323c80c1-a065-4eaa-bd85-33249a70090b | Address on File | Contingent | BTC: 0.00000072, USDT: 0.01983991 |
| 8f38931c-ca24-46c2-b5a4-f12461948189 | Address on File | Contingent | BCH: 0.00005739, USDT: 0.03339527 |
| 703e615e-2e27-46d9-a698-b35396b2ea96 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000937, ETHW: 0.00000937, USDT: 0.01272452 |
| 5073708d-8db0-4b7e-a579-3b19869edd67 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000143 |
| 915545b8-3f81-4564-b4f7-12ecb43fe605 | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000143 |
| a9ac69a2-d9ad-4e17-9737-0b80aa63b51d | Address on File | Contingent | BCH: 0.00000143, BTC: 0.00000143 |
| fd5aa496-6923-44b1-aaa6-b0e73ba4b3a9 | Address on File | Contingent | BCH: 0.00000147, BTC: 0.00000008, ETH: 0.0000202, ETHW: 0.0000202 |
| be3cc405-6336-44de-8bed-2aaab070bd7e | Address on File | Contingent | BCH: 0.00030812, BTC: 0.0000002 |
| 0cec5ec5-eb1c-4188-bb0d-14b6a528c297 | Address on File | Contingent | BCH: 0.00033552, BTC: 0.00000009 |
| 535a3732-15cf-4529-9a9d-1b58c2b42aaa | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.54528846 |
| 2d9b706a-b940-4c6e-b816-16c60d7d6c28 | Address on File | Contingent | DASH: 0.00095413 |
| 6a01e1cb-4386-47da-a508-3d11674d6b45 | Address on File | Contingent | USDT: 0.03967938 |
| 6ff4f1c9-c2af-4eb2-9e09-e84008aeeefe | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001809, ETHW: 0.00001809, USDT: 0.00152714 |
| 2e9b3173-00d7-4aea-9955-795614385308 | Address on File | Contingent | DASH: 0.00095329 |
| 66271079-8715-4341-837c-eb5eeb810a23 | Address on File | Contingent | BCH: 0.00035756 |
| e8ecd1b9-2c6d-431b-820d-062e4c5fc427 | Address on File | Contingent | USDT: 0.00108456, WAVES: 0.02337198 |
| 91c8d197-e495-486a-af07-0216ee51aeac | Address on File | Contingent | USDT: 0.03960727 |
| 3595949b-79d0-4b70-8f4a-0775699453d9 | Address on File | Contingent | BCH: 0.00035702 |
| f896a157-5ed0-4304-81b8-ae748132ef6d | Address on File | Contingent | USDT: 0.03959998 |
| 3ce5b1cd-4e1d-431f-991a-1c2b60819d62 | Address on File | Contingent | BCH: 0.00031794, BTC: 0.00000006, MUNT: 4.20855733, VTC: 0.0029804 |
| a7937c7c-12f4-4757-9659-6daa7c3bc699 | Address on File | Contingent | ADA: 0.0418551, IGNIS: 0.04428719, NXT: 0.08857437, POWR: 0.14860362 |
| b5095d5a-e871-470e-ab95-28f377646092 | Address on File | Contingent | ETH: 0.00001636, ETHW: 0.00001636, USDT: 0.00933256 |
| f3320aae-da2f-47dd-8834-599303d38d80 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001976, ETHW: 0.00001976 |
| 19d31bc0-fd88-4ec1-8c55-ea26706a31a3 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.01383816 |
| 06a4a583-0307-4b1b-be5f-6c78606684df | Address on File | Contingent | BTC: 0.00000143 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1bb6639e-23dd-4a85-b6bb-c860118010b1 | Address on File | Contingent | BTC: 0.00000143 |
| 3106c3ca-3cef-45a5-83d7-8373250e572a | Address on File | Contingent | BTC: 0.00000143 |
| 314b5865-f839-4918-af7a-c5709fb06673 | Address on File | Contingent | BTC: 0.00000143 |
| 568c3c90-52fe-46c7-a6ee-2cfb45cd021b | Address on File | Contingent | BTC: 0.00000143 |
| 5e541355-96e0-4448-a27e-5d60d060558b | Address on File | Contingent | BTC: 0.00000143 |
| 83ba5b74-c706-490c-9cde-f7708f50948b | Address on File | Contingent | BTC: 0.00000143 |
| 8f0d4843-4451-4d1a-a5d2-61591b78e1db | Address on File | Contingent | BTC: 0.00000143 |
| ba0709ed-2a36-4b1c-9b7f-c0ad64eef461 | Address on File | Contingent | BTC: 0.00000143 |
| ba5bcf48-7780-4c2d-b27f-c867e5238c22 | Address on File | Contingent | BTC: 0.00000143 |
| db265bec-21b1-4c9b-a9db-a822a4ea504d | Address on File | Contingent | BTC: 0.00000143 |
| eb0d7a31-82ff-4909-bf61-788473884f8f | Address on File | Contingent | BTC: 0.00000143 |
| 67d05e26-e2f4-453e-a80f-9fa74ae2db2b | Address on File | Contingent | BTC: 0.00000141, USDT: 0.00054125 |
| 643eb686-90c2-40bc-8136-96197446ba2b | Address on File | Contingent | USDT: 0.03955542 |
| cbc62258-ad68-40dd-96b2-7a9ab24bff03 | Address on File | Contingent | USDT: 0.03955279 |
| 127e06e9-95d7-457f-b573-caa0c3a3d736 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.01933728 |
| 6528c781-8f6c-42c3-821a-0f938bea7a50 | Address on File | Contingent | BTC: 0.00000057, LSK: 0.02753621 |
| ba4ad1b9-6321-48ca-9556-f328175a692a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, WACME: 1.1875 |
| 31f012d2-bdae-4853-aff8-baad889e8fba | Address on File | Contingent | ETH: 0.00002137, ETHW: 0.00002137 |
| 96a16d17-3bf0-4edc-b12b-41ecea612aac | Address on File | Contingent | BTC: 0.00000029, DOGE: 0.43530303 |
| d5a700a7-e630-4422-9a14-6750aa3d7965 | Address on File | Contingent | BTC: 0.00000094, USDT: 0.01348667 |
| 49bd1c74-826c-4e09-9079-2d93429454b1 | Address on File | Contingent | BTC: 0.00000033, MORE: 27.71305948 |
| a47f4e25-9f25-4b3c-bea6-eb4658517a9a | Address on File | Contingent | MONA: 0.09597098 |
| 6c3c5c0d-1680-41c1-bb69-1075ea92be20 | Address on File | Contingent | ETH: 0.00002136, ETHW: 0.00002136 |
| 22361016-d6d1-4a24-a35c-74f31d3a4356 | Address on File | Contingent | BTC: 0.00000043, FLO: 28.9741834, FTC: 1.14009205, GEO: 0.03467287, USDT: 0.00023575, XVG: 0.16904 |
| b82a2adb-93f6-4929-bbab-4f2be2f6ba23 | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00001024, ETHW: 0.00001024, USDT: 0.00531287 |
| 5c67d5ce-596e-45eb-9c35-05e3fac98559 | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000142 |
| d1e4ba39-472e-494f-bb66-8f694594b165 | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000142 |
| 049608f6-d5a1-4e45-8114-78cd8dab060f | Address on File | Contingent | BCH: 0.00031579, USDT: 0.00441198 |
| 8c88f446-6af3-4d7f-af07-6a505746b1bb | Address on File | Contingent | USDT: 0.0394441 |
| 0b6b2bc1-4d4c-479a-8458-c316bc269b3d | Address on File | Contingent | MAID: 0.23397948 |
| b6abfa20-cc3b-4608-b496-9b884172d49a | Address on File | Contingent | IGNIS: 7.91765625 |
| fb1df1a5-cff4-43b6-abae-461108a019c6 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.54083333, USDT: 0.0000336 |
| d33a31c0-5b59-4a20-8695-eded15b55d73 | Address on File | Contingent | BCH: 0.00000139, BTC: 0.00000139, RDD: 2 |
| 8d82bdf4-652d-4a4b-bf54-0d89945b74f0 | Address on File | Contingent | USDT: 0.03940306 |
| 4c3ccdc9-a8ed-4b81-a72f-e710b56def66 | Address on File | Contingent | LBC: 4.3 |
| 80ff8c8b-0d32-4414-83da-229184a58072 | Address on File | Contingent | BTC: 0.00000017, MAID: 0.20562016 |
| 473e746d-a9ea-46c6-b5fc-b1b9ab4960bd | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000094, USDT: 0.01324247 |
| c06c9039-5cb4-4e00-b3c3-75710d36be44 | Address on File | Contingent | LBC: 4.29247307 |
| ffb98437-6225-4dc8-ab62-415ed1526b93 | Address on File | Contingent | ADA: 0.10782082 |
| f50c8f02-3191-4278-a9ff-24afde8a1bcd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, IGNIS: 7.83836845 |
| ac8c5d78-8b1d-4015-a5db-debd301d6ba9 | Address on File | Contingent | GRS: 0.1108384, UBQ: 0.00000028, USDT: 0.00036581 |
| 2cdc7d3b-9b09-4b69-92a6-a7e758b530a1 | Address on File | Contingent | ETH: 0.00002126, ETHW: 0.00002126, USDT: 0.0000091 |
| 303a09a7-035d-4e6d-af51-50c2ae11a69d | Address on File | Contingent | BTC: 0.00000085, USDT: 0.01578744 |
| 5af9b295-4498-4541-b091-a450525c7bef | Address on File | Contingent | ADA: 0.00209505, ARDR: 0.06809816, BTC: 0.0000007, IGNIS: 0.06294194, NXT: 0.00105843, USDT: 0.00004628, XEM: 0.4291686 |
| 2b8fe58b-c1bc-48ad-b294-936126d0c308 | Address on File | Contingent | BTC: 0.00000142 |
| 3e599994-2b3a-4ac7-a5db-7b6087d93a75 | Address on File | Contingent | BTC: 0.00000142 |
| 47136cb1-4f63-46c4-8d03-36d898fac6ac | Address on File | Contingent | BTC: 0.00000142 |
| 47550ea9-e14d-4014-8764-97184a487b13 | Address on File | Contingent | BTC: 0.00000142 |
| 83172633-b0ac-4c4e-8eb5-04af40bb4dc2 | Address on File | Contingent | BTC: 0.00000142 |
| 9483ff3e-563b-4710-bdcb-e34ea06e1d0a | Address on File | Contingent | BTC: 0.00000142 |
| ba087cd8-90c0-43e4-a2f8-cc94a984a07a | Address on File | Contingent | BTC: 0.00000142 |
| be1916eb-c6e3-4c60-aeb5-3e2dce025f22 | Address on File | Contingent | BTC: 0.00000142 |
| ecb7a125-cdf6-46a4-ab39-9d3e34e7d215 | Address on File | Contingent | BTC: 0.00000142 |
| f7e73dc0-f913-4deb-bc51-244e1ef2f8b5 | Address on File | Contingent | BTC: 0.00000142 |
| dcebc676-4905-4708-a403-47f4f40fac11 | Address on File | Contingent | MEME: 0.68450337 |
| f7e05dbf-7f3f-46f8-8463-ad8a835432c3 | Address on File | Contingent | RDD: 0.27448276, SC: 0.76516529, XLM: 0.40938473 |
| a720e5b4-779c-4968-88ac-6bbc7663ac62 | Address on File | Contingent | USDT: 0.03926045 |
| c0814fcf-6557-467e-a047-4d3fb6754856 | Address on File | Contingent | NAV: 0.9998846 |
| a8954e70-b0c9-45f9-8061-630ed08f6503 | Address on File | Contingent | BTC: 0.00000117, USDT: 0.00686407 |
| 8e580ad4-98c2-4342-9b7a-86d3ddf1d667 | Address on File | Contingent | BCH: 0.00001197, BTC: 0.00000137 |
| 58104c1b-ea7e-4bda-a82f-5a0b4ab9aa1e | Address on File | Contingent | USDT: 0.03923537 |
| f324b41d-cf73-4524-bc3c-6bb18c7d3369 | Address on File | Contingent | DASH: 0.00094277 |
| 0267ce82-309f-4755-a2e0-ce0240b13216 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112, USDT: 0.00810372 |
| 526a70d9-ca79-44bc-b723-dc8f7b5915f6 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, DOGE: 0.5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b7b3a1d-84e6-48bf-822a-2f221d85dabc | Address on File | Contingent | BCH: 0.00035345 |
| 48712ee2-ba98-4e2f-a974-24b24c06df13 | Address on File | Contingent | BTC: 0.00000006, TRX: 0.45932365, USDT: 0.00620971 |
| 67c63e9d-37d0-4500-8639-3ff016632d9b | Address on File | Contingent | BTC: 0.00000022, XVG: 17.489888 |
| fbd73dd7-44e9-49a3-8d53-6b144ee7659c | Address on File | Contingent | LTC: 0.0005052, USDT: 0.00000013 |
| 7460c376-262a-45e3-b9f6-74a0e15d4500 | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.2175, NEO: 0.00088602, USDT: 0.01368323 |
| 13a3e2a7-a4a1-4341-804f-a11c93cd239d | Address on File | Contingent | BTC: 0.000001, USDT: 0.01147805 |
| cd1ac6cb-d069-4bd8-9f33-4fc2f66aaf11 | Address on File | Contingent | EXP: 0.32238986, SC: 10.94563362, USDT: 0.00018616 |
| c4da13d7-ac23-4654-851d-721a76db2de4 | Address on File | Contingent | BCH: 0.00000356, BTC: 0.0000014 |
| 19241772-1011-49fb-97f5-34645bd46d2a | Address on File | Contingent | BTC: 0.00000099, USDT: 0.01172808 |
| 5efa0876-bec9-43db-a442-f0f9f6cc2808 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00002101, ETHW: 0.00002101 |
| 57655b0f-f243-42de-aed7-74e5301cdd6d | Address on File | Contingent | BTC: 0.00000005, DCR: 0.00139383, LBC: 0.3093964, USDT: 0.01208082, VTC: 0.00029103 |
| f194a7e3-afed-4947-8638-1c36afd4227b | Address on File | Contingent | BTC: 0.00000008, DGB: 4.62688466 |
| 694195b0-8568-4c0b-9176-2d448b777baa | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001984, ETHW: 0.00001984, USDT: 0.00073783 |
| a3a4e66a-3666-477f-8e40-a9de1be4c011 | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000856, ETHW: 0.00000856 |
| 1beca528-140e-436b-acb8-7fcc0e147d8e | Address on File | Contingent | BTC: 0.00000139, USDT: 0.00057048 |
| 2464b16b-d1a8-443e-baee-1ba1b7a758c7 | Address on File | Contingent | USDT: 0.03902559 |
| 60292563-3d5e-4be0-ac98-dce7b1cc7096 | Address on File | Contingent | ARDR: 0.49846339 |
| 26fd25f2-2658-4482-a091-e78af1915d5e | Address on File | Contingent | BTC: 0.00000141 |
| 3a35a6ef-93a4-4320-b593-eb4ab71cac95 | Address on File | Contingent | BTC: 0.00000141 |
| 58cb80db-5835-487c-9f0c-dbe4a265d3ee | Address on File | Contingent | BTC: 0.00000141 |
| 668751dd-9317-46ab-9794-a325dfaa5484 | Address on File | Contingent | BTC: 0.00000141 |
| 9260c8f2-857e-4389-be2b-9cbe082f0a5e | Address on File | Contingent | BTC: 0.00000141 |
| 94c398b5-6922-46be-8ebe-df1c693877f0 | Address on File | Contingent | BTC: 0.00000141 |
| 9815ae19-0144-4b0b-a45f-9fb390a8b625 | Address on File | Contingent | BTC: 0.00000141 |
| b5815dfd-0a77-49fa-b1b2-9b9ce838dad9 | Address on File | Contingent | BTC: 0.00000141 |
| b5e4ae7f-a606-41d9-a80f-b95808e417fb | Address on File | Contingent | BTC: 0.00000141 |
| e63d028f-6421-4370-ae7e-d27c88ee2c80 | Address on File | Contingent | BTC: 0.00000141 |
| 64bbf59b-dd52-427f-b2a3-6ad423cbccc7 | Address on File | Contingent | USDT: 0.03901383 |
| aca80117-ae88-4762-b330-b9734794a8bb | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.51525179, USDT: 0.00002743, XVG: 0.748371 |
| 27efd15a-6e17-42c0-907e-3682386f9432 | Address on File | Contingent | BTC: 0.00000109, USDT: 0.00881376 |
| 13787bbc-fe3c-4ba2-9dd0-52e3e738463d | Address on File | Contingent | USDT: 0.03896861 |
| 1e543780-f09b-47de-ac79-618c82b4366d | Address on File | Contingent | BTC: 0.00000122, USDT: 0.00519976 |
| 3db4fa88-2006-447c-a7aa-b6e245c3fc65 | Address on File | Contingent | BCH: 0.0000014, BTC: 0.0000014 |
| 7a1742db-3976-4dc2-86fa-dc40984e5c5a | Address on File | Contingent | BCH: 0.0000014, BTC: 0.0000014 |
| 8a9f652d-1fea-4282-b436-cfcc3a69bc33 | Address on File | Contingent | BCH: 0.00000138, USDT: 0.0387323 |
| 07415b3a-1bef-4d4c-bdd0-212af2a74141 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.01056, DOGE: 0.5265625, USDT: 0.00016101 |
| 1a02d847-b508-49b3-a3ed-f03432e1f26e | Address on File | Contingent | BTC: 0.00000137, PAY: 0.09 |
| dc1361a0-a0e8-4343-b6a5-7e6777e08eb5 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 3.62557949, NXT: 7.25115897 |
| 38de6916-856f-4e0e-ac76-a87ef3700763 | Address on File | Contingent | USDT: 0.03882263 |
| 2878c6c3-6d0d-45ba-b857-f97157744119 | Address on File | Contingent | USDT: 0.03880819 |
| 7be3ebbb-263e-4e68-868a-31bad5003392 | Address on File | Contingent | ETH: 0.00002099, ETHW: 0.00002099 |
| 9fc91b86-faa8-4531-8cd4-6e4b3cb45a9e | Address on File | Contingent | BCH: 0.00000052, BTC: 0.0000014 |
| 22fc39ad-26d3-4e1a-879b-56bd1008b253 | Address on File | Contingent | ETH: 0.00001222, ETHW: 0.00001222, USDT: 0.01619285 |
| 610ea58e-01a0-456a-8243-d70967907115 | Address on File | Contingent | BCH: 0.00024715, XVG: 6 |
| 0b299b54-5a34-478f-aa70-8114476eea19 | Address on File | Contingent | USDT: 0.03877164 |
| 588fb827-2970-471e-81d7-b4a9a84b2543 | Address on File | Contingent | BCH: 0.00034931 |
| 5510f7d9-f40e-448b-b39b-96f78c68552f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, VTC: 0.29011871, XMY: 0.48233645, XVG: 1.096598 |
| 20c3149b-ed2c-4d7f-b3db-5adc17350cda | Address on File | Contingent | BTC: 0.0000014 |
| 254b7592-1b1e-48d7-aed5-dd39ad4f92ae | Address on File | Contingent | BTC: 0.0000014 |
| 34c6869b-4100-400d-961d-24493cdf2342 | Address on File | Contingent | BTC: 0.0000014 |
| 3c83c53d-cb31-456d-a9f0-ab13c43586f0 | Address on File | Contingent | BTC: 0.0000014 |
| 7607dd83-7849-46bf-b6f7-cc464512616b | Address on File | Contingent | BTC: 0.0000014 |
| a6985dcc-d744-4e1e-8e17-d3b586c93d90 | Address on File | Contingent | BTC: 0.0000014 |
| be9e3ad4-30f5-4d48-8702-8bfead497e24 | Address on File | Contingent | BTC: 0.0000014 |
| bee92845-1a86-4d9b-8ccb-dab62f16e607 | Address on File | Contingent | BTC: 0.0000014 |
| ded1c272-716a-41d5-adcc-83ba96c4c6ea | Address on File | Contingent | BTC: 0.0000014 |
| e8092a88-3252-4d36-98d9-94bef77ec266 | Address on File | Contingent | BTC: 0.0000014 |
| f2a71caf-1baa-4c3e-aaa9-09ea4dcac1ed | Address on File | Contingent | BTC: 0.0000014 |
| f7491d04-a898-40e2-913b-c51d76c57cd2 | Address on File | Contingent | BTC: 0.0000014 |
| f9772409-17f6-469f-9f46-8ecb3928660a | Address on File | Contingent | BTC: 0.00000052, USDT: 0.0243383 |
| 7c79443e-74d9-485e-aa26-7a5d27f1911e | Address on File | Contingent | BCH: 0.00010276, EXP: 1.54704106, ZEC: 0.0007109 |
| ca47acb4-de9b-47c7-a1ce-e30bf4057a11 | Address on File | Contingent | BCH: 0.00034889 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e03521f-e4ca-4174-afb9-e5d2526c20f7 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.03397859 |
| bd2e9f8a-be8e-4590-98c9-eed961382684 | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00001179, ETHW: 0.00001179 |
| ea625a0e-1958-4a5d-a966-9ce430954ff2 | Address on File | Contingent | USDT: 0.01223953, XRP: 0.06190613 |
| a861321f-081f-4aa1-8912-50685d7ddde3 | Address on File | Contingent | SC: 11.09106167 |
| c3793437-fcc4-4c48-8f19-a9c395d24c30 | Address on File | Contingent | USDT: 0.03866207 |
| 3b226c4d-3873-41f5-8d20-bf75d1415234 | Address on File | Contingent | NAV: 0.985 |
| b9be643c-8313-4b6d-89b5-46829457467b | Address on File | Contingent | BTC: 0.00000003, IGNIS: 7.59170825 |
| de5dd668-3dd3-4f05-9ead-deb3b365dbc4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.03752305 |
| 244a123d-9ce0-4517-83c3-5dc6673328d1 | Address on File | Contingent | BTC: 0.00000004, XDN: 854.985335 |
| a69256a9-7689-4569-8886-d88dc0dc923e | Address on File | Contingent | LSK: 0.04474627 |
| bc12c395-6b15-4065-b560-25d679ca6cc1 | Address on File | Contingent | BTC: 0.00000106, ETH: 0.00000501, ETHW: 0.00000501 |
| 8448b8fd-81fc-49d2-b793-2d18a4d86f10 | Address on File | Contingent | BCH: 0.00002979, BTC: 0.00000081, ETH: 0.00000696, ETHW: 0.00000696 |
| dadbc9c9-4cd2-4c7c-9d0c-9f93762553b9 | Address on File | Contingent | USDT: 0.03858289 |
| c54c6194-2db8-4929-9465-f5167b4bbc5a | Address on File | Contingent | ETH: 0.00002087, ETHW: 0.00002087 |
| dab53286-e7df-455e-b930-02149ba43ae8 | Address on File | Contingent | ETH: 0.00000875, ETHW: 0.00000875, USDT: 0.022392 |
| 2d38e340-bf18-4ee5-a2bd-9d0b97868068 | Address on File | Contingent | BTC: 0.00000003, EXP: 0.62177612, KMD: 0.12383388 |
| a11fe357-af84-4d89-807c-346faff03479 | Address on File | Contingent | BCH: 0.00001633, BNT: 0.08509795 |
| f50b5478-f60c-48bf-8d93-c0a47b0107fe | Address on File | Contingent | BCH: 0.00000309, BTC: 0.00000138 |
| 5113738c-de41-40fa-9191-6a8d2b2fcf7c | Address on File | Contingent | USDT: 0.03852386 |
| f5be4209-f7af-4905-ba84-82632b1d6578 | Address on File | Contingent | BTC: 0.00000112, USDT: 0.00751378 |
| 66a5c041-31c7-4b4c-9843-e55f29682814 | Address on File | Contingent | BCH: 0.00012167, BTC: 0.00000048, USDT: 0.01171865 |
| f2dc3ae1-4d4e-45a1-8c5c-1e4ed5242e4d | Address on File | Contingent | USDT: 0.0384885 |
| 615e6e79-8cc3-45fa-a4a1-07e7aaee8f58 | Address on File | Contingent | USDT: 0.03848707 |
| eb5835dd-a73c-46c3-a5e6-1b64e28cc654 | Address on File | Contingent | USDT: 0.03847877 |
| b60ec42b-97c3-4f48-8c10-28b48d0befba | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009, LBC: 1.47 |
| 33e8d1ae-6d8a-4958-9768-0a6bb1466f38 | Address on File | Contingent | BTC: 0.00000139 |
| 39162f8b-a4db-4ebf-b8ef-0315b2d8d17d | Address on File | Contingent | BTC: 0.00000139 |
| 3e9e519a-0bda-46f9-9913-738abb999055 | Address on File | Contingent | BTC: 0.00000139 |
| 6169b42d-ab35-4e80-a742-9a6324f52c34 | Address on File | Contingent | BTC: 0.00000139 |
| 812e342e-f1c0-49a6-a114-f929337ff6a8 | Address on File | Contingent | BTC: 0.00000139 |
| 820a330c-c620-4ff0-9243-b349b0999a38 | Address on File | Contingent | BTC: 0.00000139 |
| 848f063c-019a-45ce-ae53-2db1ecaed067 | Address on File | Contingent | BTC: 0.00000139 |
| 8c10f35f-80cf-4314-a48d-6c9a3b0dd6ef | Address on File | Contingent | BTC: 0.00000139 |
| aa80f984-70d8-4f45-a700-e21bc3f545bc | Address on File | Contingent | BTC: 0.00000139 |
| b93cc2ee-9f0d-45d1-b682-607ffd1cf8b5 | Address on File | Contingent | BTC: 0.00000139 |
| b96b9844-0f14-4c53-a493-ecc4ec559f97 | Address on File | Contingent | BTC: 0.00000139 |
| ee0a22ef-c002-464a-8706-748c542b67b4 | Address on File | Contingent | BTC: 0.00000139 |
| fd172f15-c376-4c49-847a-441659461304 | Address on File | Contingent | BTC: 0.00000139 |
| 389203cd-d8e4-4624-ab0e-76696e6435e9 | Address on File | Contingent | ETH: 0.00000935, ETHW: 0.00000935, USDT: 0.02116556 |
| 0d6152e5-69c7-49d9-a708-cad7d2cf410a | Address on File | Contingent | BCH: 0.00000725, BTC: 0.00000136 |
| 4462c0d8-2655-4fb6-bced-7ad926f8653f | Address on File | Contingent | ETH: 0.00002032, ETHW: 0.00002032, USDT: 0.00085609 |
| 20d561ee-2e7f-49b9-8948-50c5392cbc93 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.02208426 |
| fcd5952d-99cd-4288-af85-e9842fc2d125 | Address on File | Contingent | USDT: 0.03838321 |
| 0d3fb1a4-52b3-48b6-a5d9-1748812612e2 | Address on File | Contingent | MONA: 0.09327501 |
| 5662c7f2-49b1-4705-be10-40f8a11419b4 | Address on File | Contingent | BTC: 0.00000138, USDT: 0.00018526 |
| 1ea6325d-6177-4c77-bb3b-114d1ff90596 | Address on File | Contingent | BCH: 0.00034575 |
| 8555113b-be7c-4764-bc05-09c3be80df48 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.02811304 |
| 5fdcafc9-6feb-449d-ae47-e41e110bcfc0 | Address on File | Contingent | ETHW: 0.00003554, STORJ: 0.12479635 |
| c0f9ceb4-700a-4c9c-83a8-fedcb3ef3dfd | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000138 |
| fb607b21-2baf-4a40-8499-f9feab9f7db0 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000138 |
| aefea758-1b39-448b-9ecb-4102ed90fd51 | Address on File | Contingent | SC: 10.99482265 |
| 70e0b4ff-9c34-4cde-b6e6-913dd216d916 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.00096669 |
| caed5c83-9f76-4856-90cd-17fba1fcfa4d | Address on File | Contingent | BTC: 0.00000043, KMD: 0.00206547, USDT: 0.02581069 |
| d149f190-cd39-4476-b062-92c7541248de | Address on File | Contingent | BTC: 0.00000095, ETH: 0.00000439, ETHW: 0.00000439, USDT: 0.00390915 |
| cc8b1bca-596f-40b7-af01-bfc3bc638126 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.03609278 |
| d7554622-1252-45d2-b528-c2def3ceae25 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.52207447 |
| 04054e0b-1037-4a12-9032-e9d8b5f2c5c3 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000138 |
| 1bf8a8cc-eb77-4069-9b99-854f984656fd | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00000844, ETHW: 0.00000844 |
| f5e6653a-adee-4653-a583-ab019fb32b77 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 7.57618972 |
| 8c84ce90-4de1-455b-af54-a9f00c71b33d | Address on File | Contingent | BTC: 0.00000002, IGNIS: 0.01203752, NXT: 0.02407504, USDT: 0.03757981 |
| e6210e08-4780-4a87-be72-28e9aeb87486 | Address on File | Contingent | BTC: 0.00000135, USDT: 0.00089486 |
| d1074816-70bb-40a6-9bdc-708ee27f05f2 | Address on File | Contingent | BCH: 0.00034473 |
| be55152b-5027-465a-9f97-298cb858111e | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00158657, XVG: 16.434172 |
| c4ae6f0d-968e-4f50-950b-f9d49d5684a6 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.01857464 |
| badef8f8-311b-4f1f-9f4e-7f71704d9739 | Address on File | Contingent | BTC: 0.00000107, TUSD: 0.00005898, USDT: 0.00852921 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8af2364-f94d-46dc-90b4-e3612f7835b9 | Address on File | Contingent | BCH: 0.00000937, BTC: 0.00000018, USDT: 0.03217092 |
| 66cc4a1f-1332-4031-abb2-46c6a999e307 | Address on File | Contingent | BTC: 0.00000138 |
| 874fe7a8-33d8-4fb9-8c80-e96d580c0155 | Address on File | Contingent | BTC: 0.00000138 |
| dbc37f95-9cdc-414c-b49e-34cb5a5b42a3 | Address on File | Contingent | BTC: 0.00000039, LBC: 2.98833582 |
| ee8dac9a-5492-423f-81df-558382e11d89 | Address on File | Contingent | BCH: 0.00033654, BTC: 0.00000003 |
| 0d481404-3ddd-4027-97d4-1df6beb0aa71 | Address on File | Contingent | ETH: 0.00000756, ETHW: 0.00000756, USDT: 0.02418707 |
| 832ba286-0e80-4f2f-88a4-6ccfa9befa14 | Address on File | Contingent | USDT: 0.03815261 |
| 616b1ab5-6cf8-405e-ae5e-1955ec449d16 | Address on File | Contingent | USD: 0.03730045, USDT: 0.00095172 |
| 91a3506c-40aa-4421-b4bf-9b1ad549bc04 | Address on File | Contingent | USDT: 0.03809245 |
| aa432498-2577-40d9-bd51-1309eb769ae8 | Address on File | Contingent | USDT: 0.03808897 |
| ede13a5f-a2a6-487e-92f3-8103e3f3f522 | Address on File | Contingent | BTC: 0.00000121, USDT: 0.00460666 |
| 9a8e04ad-d6b3-478c-be15-0ad1ec900442 | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000137 |
| ff2f6b72-e70b-42cb-9c24-307b3f6d3920 | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000137 |
| 21b221ef-2d6c-4302-a999-3946171e0673 | Address on File | Contingent | PAY: 0.44720863, USDT: 0.03328608 |
| d7fe153f-c285-444d-815d-a5601036e195 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.03721819 |
| b1620960-d60c-420e-b86b-29ed7fada427 | Address on File | Contingent | BTC: 0.00000137, USDT: 0.00013976 |
| 7715223e-577a-4848-817f-dfb416127189 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00002028, ETHW: 0.00002028 |
| 3e65bb28-8a4b-43ef-9815-a554d17bf0d9 | Address on File | Contingent | BTC: 0.00000032, NXS: 0.0725, SC: 0.0083871, TUSD: 0.00264598, XRP: 0.05 |
| 6a99bd47-8b43-4fdc-8dbd-56280734dcc1 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000137 |
| 819ab933-cfea-404d-87d8-0d4e0ccca921 | Address on File | Contingent | USDT: 0.03802282 |
| f83ba489-dfc9-415a-b4d0-c991a168d33d | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000111, USDT: 0.00718084 |
| ec386e47-8f1a-4335-a88e-1221c7db2474 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.03635063 |
| 964f9bdd-6fdd-4626-b0fb-aa2d19731509 | Address on File | Contingent | USDT: 0.03801007 |
| e07e665a-f48e-4d3a-b3dd-fded436f1bfa | Address on File | Contingent | PIVX: 0.1733508 |
| ae400fec-5fc4-482a-bc48-d367ec50083b | Address on File | Contingent | BTC: 0.00000119, USDT: 0.0050529 |
| e80ba930-34c7-47a8-857e-33c5d55081d1 | Address on File | Contingent | USDT: 0.03795351 |
| e91b20f1-7ad8-4c73-a35b-ff93b119287a | Address on File | Contingent | USDT: 0.03795262 |
| 1eb95fd5-8e15-4389-8500-fe8f6406cb2b | Address on File | Contingent | XVG: 20.054542 |
| 2ada9a1f-664c-47bb-947c-41c83b733bde | Address on File | Contingent | USDT: 0.03794808 |
| 2739e18a-b357-45b4-b06c-39bdf7dc112f | Address on File | Contingent | USDT: 0.03794745 |
| 0c496144-e5ec-4509-8094-d11fe294ad79 | Address on File | Contingent | BCH: 0.00034205 |
| 9a1ebd74-7728-454e-831d-82ab874af4a4 | Address on File | Contingent | USDT: 0.03794118 |
| efe18912-4202-47de-b90c-bba06c75c4f8 | Address on File | Contingent | USDT: 0.03793783 |
| 0a454b76-520d-41d4-bae1-a3083e3fe2b6 | Address on File | Contingent | BTC: 0.00000137 |
| 2d51a981-a3d9-4ff0-b37e-0b344a1770e6 | Address on File | Contingent | BTC: 0.00000137 |
| 2d82dbec-5ac7-44c7-b5da-3a0de9a5e256 | Address on File | Contingent | BTC: 0.00000137 |
| 2ef9c559-6883-4600-b3cd-529249b5d8a9 | Address on File | Contingent | BTC: 0.00000137 |
| 37b30d48-4f5b-4787-8676-3e888d2663c1 | Address on File | Contingent | BTC: 0.00000137 |
| 3e8f87b4-c832-4170-a86a-e5750560a987 | Address on File | Contingent | BTC: 0.00000137 |
| 88480dd6-78ff-48fa-a176-7877efb0870f | Address on File | Contingent | BTC: 0.00000137 |
| 8c91fba5-dccc-40ce-99c5-2ca1e02200ff | Address on File | Contingent | BTC: 0.00000137 |
| 8fd9e744-9196-4594-9c42-70025bdf93ed | Address on File | Contingent | BTC: 0.00000137 |
| d341f032-0309-4871-beff-4ecb5fec9c39 | Address on File | Contingent | BTC: 0.00000137 |
| f0a65bce-24d9-4e66-b8bc-378c4a949197 | Address on File | Contingent | BTC: 0.00000137 |
| f9a05aba-5b22-4dce-ab6d-c79e54f8c430 | Address on File | Contingent | BTC: 0.00000137 |
| e6bc8a66-c551-4495-8ad2-a1088e7016a2 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00029979 |
| 383ed99a-ebbc-4d81-b5a9-47c7bdbeaf46 | Address on File | Contingent | USDT: 0.0378981 |
| 16698b4b-89fb-40c9-b099-62b6c7491a17 | Address on File | Contingent | MONA: 0.09203688 |
| 55e337d5-4656-437d-b98a-6a7014c0f903 | Address on File | Contingent | USDT: 0.03785228 |
| 4da85004-0573-441e-9b63-41d291e93ddb | Address on File | Contingent | ETH: 0.00001335, ETHW: 0.00001335, USDT: 0.01317 |
| 1df1b7cb-0a0c-4e41-9be4-a06044c1f9ae | Address on File | Contingent | USDT: 0.0378474 |
| 9b448921-b455-441b-8e31-8983c2727021 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001718, ETHW: 0.00001718 |
| 77d43f23-31e8-4f2a-8d49-a834a15ca35e | Address on File | Contingent | BCH: 0.00000017, USDT: 0.03782654 |
| 4bee3603-f01c-4545-85d9-99436dc9983e | Address on File | Contingent | USDT: 0.03781411 |
| 78ebd3eb-7216-4b5c-9a26-acb32c696bd0 | Address on File | Contingent | USDT: 0.03781216 |
| f732daf4-932f-4f95-8a04-693e10f5d1a0 | Address on File | Contingent | GNO: 0.00011739, NEO: 0.00014684, QTUM: 0.00905771 |
| 7fa0de2f-aac0-4786-acb1-d869c4628716 | Address on File | Contingent | USDT: 0.03625093, XVG: 0.821723 |
| a76f0ec5-e434-41ef-9689-ca3ecc98b0be | Address on File | Contingent | BTC: 0.00000118, USDT: 0.00515481 |
| 2df01a42-02a7-4371-aaf0-9bd970e52987 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.02810389 |
| 01ae0047-621a-444e-9926-986f9d9fa893 | Address on File | Contingent | BTC: 0.00000136, USDT: 0.00015296 |
| 2faff8fd-47da-4b0d-b836-08dafa02bc93 | Address on File | Contingent | BTC: 0.00000002, DNT: 0.71028585, USDT: 0.01105717, XEM: 0.19816988 |
| 57556726-1609-46df-8d52-9eedfce7f4a2 | Address on File | Contingent | MONA: 0.09178235 |
| 57a7f071-5b09-4dbd-bac8-68c873023c1d | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000064, USDT: 0.02002375 |
| 5cb701ef-4b28-49d4-9895-47425a0220c9 | Address on File | Contingent | USDT: 0.03776077 |
| 168fee1e-2a66-44e3-909a-224e0864e629 | Address on File | Contingent | USDT: 0.03774771 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d6d63f47-5dca-4439-987d-19942fb704ba | Address on File | Contingent | BTC: 0.00000034, USDT: 0.02832938 |
| 454dc42b-484d-426b-a516-17fd07937d31 | Address on File | Contingent | FTC: 17.22055368 |
| f1e45fe8-ee0c-4596-86ef-a501d0fcdc3d | Address on File | Contingent | BCH: 0.00000023, VTC: 0.32826258 |
| 45a6c5df-ed01-4e5c-ae72-b91b6f726d66 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.01337193 |
| 135875a4-3765-4ee4-9c2a-68557d3ea9f6 | Address on File | Contingent | USDT: 0.03771795 |
| d37020a0-d145-43d2-a7ee-47ed59cecb2c | Address on File | Contingent | BTC: 0.00000109, USDT: 0.00755102 |
| f95510f5-9e8e-4a1f-a468-4244cc47012f | Address on File | Contingent | BCH: 0.00001398, USDT: 0.03614897 |
| 3c159b0e-92bc-4455-bb82-7d0b0157c7d4 | Address on File | Contingent | BCH: 0.00024247, BTC: 0.00000039 |
| e0eb2455-488d-4d03-bfb3-f5f75bf8acb8 | Address on File | Contingent | USDT: 0.03766219 |
| a1909b57-d357-4c71-b78c-60f39cece905 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000136 |
| 43eb34f9-ff19-4568-b369-c7ee0b376554 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000136 |
| bfe9e68f-d27d-4c00-91fe-2d022e36a5a8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000136 |
| 6cb26e59-9c30-4cc8-bdda-cdaa5a6560aa | Address on File | Contingent | DOGE: 0.0075, ETH: 0.00000067, ETHW: 0.00000067, GLM: 0.00552486, LTC: 0.000039, OMG: 0.00621925, USDT: 0.02328266, XLM: 0.0045625, XRP: 0.00604774, ZEC: 0.00000082 |
| 0ea4fa37-a65d-420e-8c8b-d7e20455206d | Address on File | Contingent | BTC: 0.00000136 |
| 2b9b9621-9fe3-427e-bd62-a62d1b5d411e | Address on File | Contingent | BTC: 0.00000136 |
| 30c44e86-f8f6-4715-90a0-0f9dd6d3a394 | Address on File | Contingent | BTC: 0.00000136 |
| 31a1d81e-d944-4460-886c-f79d77d274f5 | Address on File | Contingent | BTC: 0.00000136 |
| 3570aeb3-2084-483b-bde0-7f0bd933395c | Address on File | Contingent | BTC: 0.00000136 |
| 51b1f063-f006-4951-b270-fcbeaf586e3c | Address on File | Contingent | BTC: 0.00000136 |
| 6aaf288f-2072-410a-a915-9eb80db08b0e | Address on File | Contingent | BTC: 0.00000136 |
| 7db3c829-c856-4e25-a9b9-73f853b84e98 | Address on File | Contingent | BTC: 0.00000136 |
| 9923685c-c606-408a-9c8a-8429fca205f6 | Address on File | Contingent | BTC: 0.00000136 |
| cda58731-016a-4c8f-a7c0-6a606866a633 | Address on File | Contingent | BTC: 0.00000136 |
| d3d0d1e8-c1b7-4433-81cb-2e9a0adaf304 | Address on File | Contingent | BTC: 0.00000136 |
| dd8d5f00-f104-41b4-937b-10b2c3efb392 | Address on File | Contingent | BTC: 0.00000136 |
| 1db6c3c9-171d-45be-b1e9-c8f1b9e2fc4d | Address on File | Contingent | ETH: 0.00002035, ETHW: 0.00002035 |
| 7250b4af-4ea7-449b-8236-ce0d4ea7a147 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.01961409 |
| e727a021-5bac-4f4b-9d76-5f6214dcb8ce | Address on File | Contingent | USDT: 0.03759791 |
| 193d6c69-bef5-4ddc-be45-741fa4b076bb | Address on File | Contingent | ETH: 0.00002033, ETHW: 0.00002033 |
| e8428908-54b4-4d5f-867b-a6d85d50ddfc | Address on File | Contingent | ETH: 0.00002033, ETHW: 0.00002033 |
| 73583c79-5e57-4c7b-9a17-31424ece2cb4 | Address on File | Contingent | BTC: 0.00000047, XRP: 0.05756193 |
| e2d1c26e-3fc5-4672-885a-0f6a9ac1f17b | Address on File | Contingent | MONA: 0.09132683 |
| 217163c1-bac0-4475-a2ad-c2ee20fa1a03 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.02179172 |
| c20d826e-e269-4ecd-8931-0db0bcba7b4d | Address on File | Contingent | USDT: 0.03753385 |
| 5145266e-5920-4cdb-97c4-5c816fb77eb5 | Address on File | Contingent | USDT: 0.03753057 |
| 2acc3478-ce44-41d3-9495-5cb3ea8677b5 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000093, ETHW: 0.00000093, USDT: 0.03442013 |
| f8760eb1-6d0c-4966-8b2c-3bacbb745356 | Address on File | Contingent | USDT: 0.03752229 |
| e075460a-083b-4f36-aba1-df5c2bf706c7 | Address on File | Contingent | USDT: 0.03749632 |
| c9fbfbbd-558b-4f4c-b35c-3c862d9be91e | Address on File | Contingent | USDT: 0.03749391 |
| 8d5040f7-d20f-4115-ba83-833a28f64783 | Address on File | Contingent | USDT: 0.03748705 |
| 5d993cc2-6c8a-427d-9bc6-538b0d3dfd2a | Address on File | Contingent | STRAX: 0.07874682 |
| d36370bc-405c-4639-8ae0-c4a1ecd1c3a4 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000135 |
| 7dd7433b-8077-4ecd-b222-139c7e1c3475 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000135 |
| a2e562f4-bd43-46ca-ad44-73019968491d | Address on File | Contingent | BTC: 0.00000035, USDT: 0.02775531 |
| 94719bb5-356c-4814-be56-cfe1ae915699 | Address on File | Contingent | ETH: 0.00001897, ETHW: 0.00001897, USDT: 0.00237119 |
| 02892cb1-3924-4b66-b63d-f05f043841b2 | Address on File | Contingent | ETHW: 0.00000627, RDD: 93.9023 |
| 714ec9be-97bc-4713-abb3-280d67cc5b4b | Address on File | Contingent | BTC: 0.00000107, USDT: 0.00781674 |
| 00456884-710a-47a1-a40a-3ff267ba9068 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.03133192 |
| 83485816-9587-40bf-a567-da3f07afecb0 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.02884006 |
| 6ffb8dd5-d31b-48d6-9186-ff5a896eb21c | Address on File | Contingent | BTC: 0.00000119, USDT: 0.00446895 |
| 6b946a47-1875-4117-a143-d2e62e575fcb | Address on File | Contingent | BTC: 0.00000003, EMC2: 3.99000264 |
| bbd3a1f0-2e2d-45e3-8d48-88e25562d090 | Address on File | Contingent | USDT: 0.03738271 |
| 830b5210-acfd-467d-9009-3aa9d38fe076 | Address on File | Contingent | LBC: 4.07925757 |
| 42b7a07a-3989-4cd5-a635-57931c0c7cc3 | Address on File | Contingent | ETH: 0.00002022, ETHW: 0.00002022 |
| 2d5f7d46-9da7-4666-b131-d5066bf5f2c6 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00001267, ETHW: 0.00001267, USDT: 0.00343506 |
| 30a2fcfb-307b-4220-94c4-d26d43057abd | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000135 |
| 0ae9c2fa-bee1-42cc-a521-b3cfbbbc767b | Address on File | Contingent | BCH: 0.00000719, USDT: 0.03656816 |
| 1b4d1c15-e47e-4d5e-9b01-3e03619acd26 | Address on File | Contingent | BTC: 0.00000135 |
| 45979c02-4851-4e3b-847b-59436908dd7c | Address on File | Contingent | BTC: 0.00000135 |
| 63a9b248-377a-47c2-995e-0455dc42d70e | Address on File | Contingent | BTC: 0.00000135 |
| 7906504d-6662-4fbf-a0a2-2beec2087753 | Address on File | Contingent | BTC: 0.00000135 |
| a33b9804-d86d-45a1-9e1f-c8f04c6cca17 | Address on File | Contingent | BTC: 0.00000135 |
| c8b5b01d-93a8-474d-bd41-edc793468fdc | Address on File | Contingent | BTC: 0.00000135 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc646cd4-fe7d-45be-a75a-8cd1ef8e0321 | Address on File | Contingent | BTC: 0.00000135 |
| cf08a470-b314-40a0-b633-5b810df77dce | Address on File | Contingent | BTC: 0.00000135 |
| e6750960-f1a0-41d8-ac4f-f1d450b292c5 | Address on File | Contingent | BTC: 0.00000135 |
| 9ca8d234-c0f8-4d05-859a-425ee32557b0 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.01079069 |
| 4b5e891b-16fd-4787-bfcd-11b0e536bf7a | Address on File | Contingent | GRS: 0.10629207 |
| 211148f2-e3a2-4fba-89ca-a2d813254acd | Address on File | Contingent | BCH: 0.00004084, USDT: 0.03127709, ZEC: 0.00004664 |
| 86bc1216-f51e-42bf-8fdb-12d196177153 | Address on File | Contingent | MONA: 0.09075231 |
| 42864337-c4f2-4a62-98ab-7ab28c98dae1 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.00301992 |
| 1b33df80-da4e-49fa-b629-eb96b05002b1 | Address on File | Contingent | USDT: 0.03730675 |
| dcc63b9d-4db0-4a17-a937-8d7c7055a0b0 | Address on File | Contingent | USDT: 0.03730002 |
| 20dbd6af-4978-44a2-baab-93e55717dd1e | Address on File | Contingent | SIGNA: 34.04460557 |
| 5e24a6ca-03a1-4fb1-a923-046dd691d1fd | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015, NXT: 13.05714108, USDT: 0.00004841 |
| ac590b71-af13-4577-b2cf-17dae877fd17 | Address on File | Contingent | USDT: 0.0011378, ZEC: 0.00109497 |
| 93c3db73-975e-4610-8afb-a263218ecc03 | Address on File | Contingent | USDT: 0.03728609 |
| 2d5b8889-e91a-4a9c-827e-297f4ba56f46 | Address on File | Contingent | BTC: 0.00000123, XRP: 0.00760708 |
| ac2c715e-825e-42ba-8700-e72c9ac9c6eb | Address on File | Contingent | BTC: 0.00000004, USDT: 0.03617097 |
| 73beb7ea-7c68-4f8d-915e-d8cc22569836 | Address on File | Contingent | USDT: 0.03726997 |
| fd1b5eb2-9585-438e-8984-149b2b852320 | Address on File | Contingent | USDT: 0.03724984 |
| 4d060652-e32e-4a10-a136-380b0a90a772 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.43863636, EMC2: 0.5129005 |
| b05421e9-4196-48e7-81d5-783eeebc65c7 | Address on File | Contingent | PIVX: 0.16997847 |
| 2bd93295-7644-410a-9916-d6564fcbfc13 | Address on File | Contingent | ZEC: 0.00112792 |
| 406488c8-f352-4fc6-b5f1-adca08d6c828 | Address on File | Contingent | BCH: 0.0003357 |
| 595308ae-4016-4466-8138-14c8310317fa | Address on File | Contingent | BTC: 0.00000091, USDT: 0.01205797 |
| cdc4da5d-f91d-420d-b874-5772ff35db9b | Address on File | Contingent | ETH: 0.00000193, ETHW: 0.00000193, USDT: 0.03366616 |
| 1fff3925-f3fa-40b3-b90a-a6a0003d997e | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00000134 |
| a0de1e8f-bf52-4e9f-82ff-138b5b07253a | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00000134 |
| d143f35e-ae54-40c8-ab81-ba9ce97d62c9 | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00000134 |
| d2b3b80a-2fbe-4860-9192-5c6290c4c749 | Address on File | Contingent | BCH: 0.00000134, BTC: 0.00000134 |
| 795c8232-f12f-4e83-a9bd-ee0bd7d0ec21 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, USDT: 0.02561756 |
| 14b71685-f397-4e62-9bc2-6dbefaffa71e | Address on File | Contingent | MONA: 0.09045074 |
| 50ff39f8-e32e-49c8-b5df-20932d5bbc55 | Address on File | Contingent | ETH: 0.00002013, ETHW: 0.00002013 |
| 42cbf1be-461f-46ac-9389-528acdfc4ddd | Address on File | Contingent | IGNIS: 7.46480571, USDT: 0.0000277 |
| f39edcf8-6328-4d62-9d6c-48dd8dc9c01d | Address on File | Contingent | BTC: 0.00000134, USDT: 0.00012121 |
| abbbd1c9-3e9a-4c29-a16f-b8f7b6ee8599 | Address on File | Contingent | ETH: 0.00002012, ETHW: 0.00002012 |
| 51dfc003-c483-48ac-93ed-f2d9424c4f4c | Address on File | Contingent | BTC: 0.00000022, USDT: 0.03110528 |
| 17ccfa2a-f18e-4fad-9c59-adce04bb7d44 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000134 |
| 49dc4022-7a56-4e04-ae32-5fd8a1a311ac | Address on File | Contingent | BTC: 0.0000001, DOGE: 0.39065217, ETH: 0.00000331, ETHW: 0.00000331, USDT: 0.00001623, XRP: 0.00002317 |
| b3357da8-a9f6-451b-a4ee-df9dbef34fe1 | Address on File | Contingent | BCH: 0.00018855, BTC: 0.00000045, XVG: 2 |
| d105e6ea-2fbd-4ff2-8655-4193a9059735 | Address on File | Contingent | VTC: 0.32341392 |
| df485fb3-1f9c-4b32-b60f-4034e974a90a | Address on File | Contingent | BTC: 0.00000048, USDT: 0.02382181 |
| fe5eabc8-55ec-4594-8eab-1a6cf0ce8d67 | Address on File | Contingent | BCH: 0.00004125, BTC: 0.00000111, USDT: 0.00181108 |
| 9d4a9911-f026-42ed-b73a-f2af2d22078c | Address on File | Contingent | BTC: 0.00000134 |
| a6f12cc6-ae48-470d-9235-6d42ea069be5 | Address on File | Contingent | BTC: 0.00000134 |
| b7dc873e-fcdb-4ff6-9b5e-7279c54585e8 | Address on File | Contingent | BTC: 0.00000134 |
| ceb6243f-30a0-4af1-9a5d-156448e81521 | Address on File | Contingent | BTC: 0.00000134 |
| ea3896e9-34f9-4a09-87c4-96b01a213a46 | Address on File | Contingent | BTC: 0.00000134 |
| f149fb18-a163-4333-a941-1db7a6f319be | Address on File | Contingent | BTC: 0.00000134 |
| f6eedf72-59f0-4ab7-b7de-ab9be5423bad | Address on File | Contingent | BTC: 0.00000134 |
| fd5d8dac-6c6c-40e3-939d-cce1b271e5ca | Address on File | Contingent | BTC: 0.00000134 |
| ab9a42c0-ade3-4dc6-9a45-ebb52e87151d | Address on File | Contingent | ETH: 0.00002003, ETHW: 0.00002003 |
| b33792b0-8ee4-4533-ad90-496e933aee7d | Address on File | Contingent | ETH: 0.00001688, ETHW: 0.00001688, USDT: 0.00580549 |
| 5e4f60f0-6677-47c6-8d36-3d5057b70b38 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.0000043, ETHW: 0.0000043 |
| 8faf7466-3d71-46c1-b32a-0cee71f71de8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, KMD: 0.12090478 |
| 5b75f4b7-f714-4972-9283-4bcf31c4999c | Address on File | Contingent | USDT: 0.03699478 |
| 5318a5a0-52f7-496a-b7e3-7575e3ffa9fd | Address on File | Contingent | BTC: 0.00000006, USDT: 0.03532648 |
| 7bb1651f-6bea-4cc5-890e-005cbf343cad | Address on File | Contingent | USDT: 0.03697761 |
| 26aa4423-a84c-4f46-b699-e028bedc9932 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, USDT: 0.03558423 |
| 85732514-bf3a-42f1-a71c-1a41c844ff4f | Address on File | Contingent | BCH: 0.0000014, BTC: 0.00000133 |
| e3052505-b048-4b7a-9686-1266af09840f | Address on File | Contingent | USDT: 0.03695536 |
| 70db7e8c-5c36-427a-b906-b782be7e0087 | Address on File | Contingent | IGNIS: 3.5, NXT: 7 |
| d9bff309-4568-4d2d-ac86-09b91f95f58b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000031, ETHW: 0.00000031, USDT: 0.00023917, XRP: 0.08335757 |
| 656ed438-a4b7-41c7-84f3-c1c1ad14c529 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000133 |
| d0026422-05c5-40a8-a700-2d534c3f8919 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.03222706 |
| cb1fb787-f213-4f77-a76b-3760c3c1c575 | Address on File | Contingent | BTC: 0.00000001, EMC2: 4 |
| 2ca408fc-5c36-43b7-b57f-0157899d7aa4 | Address on File | Contingent | BTC: 0.00000131, ETH: 0.00000036, ETHW: 0.00000036 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1832fc8f-fb59-461c-8802-53dc0af96589 | Address on File | Contingent | USDT: 0.03689615 |
| 908f425f-e56a-42d4-afc5-71676abef960 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.01114823 |
| bf6559e6-05ed-4c07-93d3-d094256d97ce | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00001037, ETHW: 0.00001037 |
| a29ab095-199e-4ad8-b9bd-007a0e168177 | Address on File | Contingent | USDT: 0.03685645 |
| 72fcae04-6c37-42cf-a8a6-da671f006a3f | Address on File | Contingent | BCH: 0.00000291, BTC: 0.00000132 |
| f94f9c65-3225-41f4-97fa-ed48524b6cfc | Address on File | Contingent | USDT: 0.03683884 |
| a41a5a93-5fd1-480c-86e9-11debbda3c36 | Address on File | Contingent | USDT: 0.03683453 |
| 00a9eeaa-9c2b-4d5e-a930-1298ed844b0d | Address on File | Contingent | BTC: 0.00000133 |
| 18cd0332-38c8-4dc8-ab14-6466e2c76bf8 | Address on File | Contingent | BTC: 0.00000133 |
| 20a69239-83e5-4d4f-8f6b-405d40567ab1 | Address on File | Contingent | BTC: 0.00000133 |
| 498e37a3-e580-4e5f-8d3f-aa3cc12d5765 | Address on File | Contingent | BTC: 0.00000133 |
| 4fd3f428-e522-4933-a606-1f1e808c7eb3 | Address on File | Contingent | BTC: 0.00000133 |
| 820994fc-5726-4a4e-b80d-8f26494cce40 | Address on File | Contingent | BTC: 0.00000133 |
| 942710b1-c9fa-434a-af46-e3f3222b0946 | Address on File | Contingent | BTC: 0.00000133 |
| a149a0b9-8a8b-4374-a0dd-9378814e7468 | Address on File | Contingent | BTC: 0.00000133 |
| a5f1ded7-684e-4085-89ff-2d29b5136cde | Address on File | Contingent | BTC: 0.00000133 |
| caac1396-4130-4daa-b8ea-ff0377e256be | Address on File | Contingent | BTC: 0.00000133 |
| e84c51ef-430e-4b68-ba25-780a182b54a0 | Address on File | Contingent | BTC: 0.00000133 |
| ebad1966-7131-47c9-9f67-fc41fc962a93 | Address on File | Contingent | BTC: 0.00000133 |
| f2f20fa0-263e-4518-a005-307c9623b13a | Address on File | Contingent | BTC: 0.00000133 |
| 95ccfc05-063f-4ddc-b0bc-5aa1070053b7 | Address on File | Contingent | BTC: 0.00000127, USDT: 0.00164605 |
| 5c25f789-c98b-4cac-bdf9-bd8bbdcbb8b6 | Address on File | Contingent | EMC2: 4.0138077 |
| 213a5dcf-f312-4120-85e8-083da71396ff | Address on File | Contingent | BCH: 0.00033139 |
| 7a68cffc-b1a6-49bd-876a-60b34ff6452d | Address on File | Contingent | NXT: 13.1647061, USDT: 0.00004642 |
| fea9b0df-4636-4358-ac9d-38b542eded2d | Address on File | Contingent | BTC: 0.00000046, USDT: 0.02401816 |
| 9d56dc5c-97ce-4b1f-b028-19ce3f6da295 | Address on File | Contingent | USDT: 0.03674629 |
| 58498876-f9f9-4e5f-af6e-e71c64de28f1 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000087, ETH: 0.00000677, ETHW: 0.00000677 |
| 5960300c-89fa-4750-b70d-27bcd303a780 | Address on File | Contingent | BTC: 0.00000129, USDT: 0.00103885 |
| 2d9d1d16-5355-45c2-82f9-3a265114d217 | Address on File | Contingent | POT: 6.04614, XVG: 14 |
| 21b9d469-9f91-46f8-8d85-c30dcc0b58a3 | Address on File | Contingent | ETH: 0.00001987, ETHW: 0.00001987 |
| 020cecd3-d3f4-4434-bea1-379c1c102420 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000132 |
| 9be6217f-3f61-4420-921c-b6c85f353baf | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000132 |
| ce5e169e-ba19-421a-84ec-7bfb5907e966 | Address on File | Contingent | BCH: 0.00000004, USDT: 0.03666378 |
| a2850d8b-d1ab-4f31-ae74-42f6deae2705 | Address on File | Contingent | BCH: 0.00000003, LBC: 4 |
| 61c125bc-6350-4911-8ac7-e935f00d68a6 | Address on File | Contingent | LBC: 4 |
| edb24c18-3c48-4053-a2a9-b3d863ad9210 | Address on File | Contingent | USDT: 0.0366081 |
| 43ee6d23-68e4-47e2-8d0c-fbbc4ae97fef | Address on File | Contingent | BTC: 0.00000006, USDT: 0.03494366 |
| db75d94b-b85a-4f35-9297-ce405eab1b8d | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000132 |
| 43fb68e3-e263-4131-862a-76e18e5b4764 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.49838235 |
| e5105cd7-9960-4e1f-8029-6bdd7890f691 | Address on File | Contingent | BTC: 0.00000016, KMD: 0.11004814 |
| ed8a0622-1976-46be-8927-787ed9284e38 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.01361187 |
| ab22a036-86dd-461b-a8fc-c9bf8f5b8496 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00447561 |
| 993cd6c6-2315-4aad-97b0-a116d1dae91b | Address on File | Contingent | USDT: 0.03657309 |
| de4400b3-a0ec-4b83-ad85-71d5156f414e | Address on File | Contingent | BTC: 0.00000109, USDT: 0.00641174 |
| 12026281-cfb0-4f07-a472-0851e37f116e | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000132 |
| 8e87dbf8-caae-473d-b035-b7de819874df | Address on File | Contingent | BCH: 0.0000225, BTC: 0.00000123, USDT: 0.00000608 |
| cb77b2cb-2de1-4a84-ba3f-0f8fa925abd6 | Address on File | Contingent | BCH: 0.00001355, BTC: 0.00000126, USDT: 0.00016359 |
| 0683e3b4-101f-4be0-bd9e-b453aa56e310 | Address on File | Contingent | BTC: 0.00000132 |
| 3b80d987-dcb7-4795-9dbd-8ce36453117c | Address on File | Contingent | BTC: 0.00000132 |
| 5b98b5d8-c04f-43ed-ba88-36a22fd7443e | Address on File | Contingent | BTC: 0.00000132 |
| 5cd56d3b-7e49-4f8e-892b-0dba039f21c9 | Address on File | Contingent | BTC: 0.00000132 |
| 65aef62c-b7f5-4f59-add1-9bdbfdd70d88 | Address on File | Contingent | BTC: 0.00000132 |
| 70f7b806-4aaf-4a34-ac71-d48340110530 | Address on File | Contingent | BTC: 0.00000132 |
| 726beb07-0a55-4d58-b8aa-3976115048f3 | Address on File | Contingent | BTC: 0.00000132 |
| 80fc927f-34e8-4b8a-be59-86d6823c77b3 | Address on File | Contingent | BTC: 0.00000132 |
| 984e405e-6834-4825-9d86-4e9bbb6a74ba | Address on File | Contingent | BTC: 0.00000132 |
| d228f8bf-9e2c-42e4-bbc9-eed3468ca81b | Address on File | Contingent | BTC: 0.00000132 |
| d68de104-e42b-4061-aa6c-421891de5938 | Address on File | Contingent | BTC: 0.00000132 |
| d6782204-511c-412a-97c3-708f1bfcaed9 | Address on File | Contingent | USDT: 0.03650969 |
| bbdfb316-160a-45ff-80b6-31ae4a962f79 | Address on File | Contingent | BCH: 0.00000024, USDT: 0.03647699 |
| e0c45f91-62de-42d3-8514-ec449b3e5785 | Address on File | Contingent | LBC: 3.98 |
| 3383188d-f84e-4908-9735-3e22281ccf8f | Address on File | Contingent | BNT: 0.00892691, ETH: 0.00001764, ETHW: 0.00001764 |
| 594d3b3c-f13d-4f89-9ab3-a0c13e64b323 | Address on File | Contingent | ETH: 0.00001972, ETHW: 0.00001972 |
| c34165a9-5fe8-475e-aadd-4abd88a00978 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.50022727 |
| 89819bd2-561a-4511-817e-b8c9b2153d41 | Address on File | Contingent | BTC: 0.00000111, USDT: 0.00572899 |
| 5a6c31af-bf45-4522-a58d-202c185cc964 | Address on File | Contingent | USDT: 0.03643607 |
| 1150acf3-8818-4c95-b20a-96d7929f1e20 | Address on File | Contingent | BCH: 0.00018871, BTC: 0.00000056 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2a3f4e19-c7b4-4a96-9cd6-2d5aef765d77 | Address on File | Contingent | USDT: 0.03642433 |
| 41431074-a24b-4d59-bf6c-1202f373def3 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000131 |
| 9b584d66-6981-4175-87e7-f4a724bdf2c5 | Address on File | Contingent | BCH: 0.00000131, BTC: 0.00000131 |
| d6f83d0c-a161-4f8b-a821-bd1a7386772f | Address on File | Contingent | USDT: 0.03638323 |
| 261162fe-4170-4715-a602-635654a4ea60 | Address on File | Contingent | USDT: 0.03638022 |
| acb5efe6-2ace-4551-bfa5-57c1d5a6bfb5 | Address on File | Contingent | USDT: 0.03636686 |
| fb79ef2f-0b74-4036-a912-bf5908d69e72 | Address on File | Contingent | USDT: 0.03636086 |
| 6cc4efe8-3d4d-4707-ad8a-020b6860de5d | Address on File | Contingent | BTC: 0.00000066, USDT: 0.01806614 |
| 263d41f0-eebd-4d18-b6fe-bc3444f3e238 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00478226 |
| 7c3644cd-f000-45a8-9658-5423bfcd20aa | Address on File | Contingent | ZEC: 0.0011 |
| 525f4fe9-de7c-467c-a5c5-15516170f70c | Address on File | Contingent | USDT: 0.03631953 |
| e109be51-3ff3-489c-9139-3a18f2a644ab | Address on File | Contingent | USDT: 0.03629951 |
| 679a8f82-c08b-47c9-878c-7c25e43f947c | Address on File | Contingent | BTC: 0.00000022, USDT: 0.0302001 |
| 1070a1eb-6c5f-4622-9f81-b11096608c03 | Address on File | Contingent | USDT: 0.03628453 |
| f87a8097-65c7-40cd-b8b3-d11cdd034dc8 | Address on File | Contingent | USDT: 0.0362732 |
| d0cc37f0-803e-4322-923c-f982f515690c | Address on File | Contingent | BTC: 0.000001, USDT: 0.00860165 |
| d4a4d712-2ffa-475e-a32c-1b64f924bde0 | Address on File | Contingent | BCH: 0.00000348, USDT: 0.03588578 |
| 6cd54d56-c67d-4d44-946d-9b5eb8c62be0 | Address on File | Contingent | BTC: 0.00000109, USDT: 0.00610012 |
| 65d21b8c-0a6c-43a4-b2ca-e8f0e0a82e86 | Address on File | Contingent | USDT: 0.03625097 |
| 2bb16471-0a3f-4ee4-95b1-e311b4b346e3 | Address on File | Contingent | BTC: 0.00000131, USDT: 0.00000182 |
| 1bc79e92-1194-498b-b60e-dd732adf5947 | Address on File | Contingent | BTC: 0.00000131 |
| 4a1042a6-50bc-4b59-9da7-6b6a9cffa84c | Address on File | Contingent | BTC: 0.00000131 |
| 68e1a77e-1414-4265-9749-58dcb0fcb860 | Address on File | Contingent | BTC: 0.00000131 |
| b09d205a-83f7-4bfa-9a81-cc0dbf55a8df | Address on File | Contingent | BTC: 0.00000131 |
| b8ef3edb-ce9a-421a-bea4-6c2367db1c38 | Address on File | Contingent | BTC: 0.00000131 |
| cb4e9e3b-d453-449e-90e8-e6c7c32fd507 | Address on File | Contingent | BTC: 0.00000131 |
| de8efe36-bb1d-4e94-b31e-8cd6a536aa17 | Address on File | Contingent | BTC: 0.00000131 |
| e7172fc9-7b77-4f56-a1c8-fc75e021906c | Address on File | Contingent | BTC: 0.00000131 |
| fb339bb8-e2c2-4047-a0ac-4a763447e9cb | Address on File | Contingent | BTC: 0.00000131 |
| d997febc-b80c-4716-b8bf-b0dc4523984c | Address on File | Contingent | BTC: 0.00000069, BTS: 0.00009382, ETH: 0.00000928, ETHW: 0.00000928 |
| b03fc4bd-efc0-4a76-957d-90c6c6a2b462 | Address on File | Contingent | ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.03513291 |
| 583fcb1c-258b-4b84-a6fe-96971bccba61 | Address on File | Contingent | LBC: 3.95254991 |
| 2618a159-3611-4624-92fb-5932ddcf06dd | Address on File | Contingent | ETH: 0.00001959, ETHW: 0.00001959 |
| a5fa7cf7-ce1a-442f-8246-52fe02d88669 | Address on File | Contingent | ETH: 0.00001959, ETHW: 0.00001959 |
| f5d9964d-ec44-474a-a48b-0c9994b06b49 | Address on File | Contingent | BCH: 0.00031643, BTC: 0.00000004 |
| 65b528db-3034-410d-abec-77569c7bc50a | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000115, USDT: 0.00425582 |
| 772d3267-a547-49af-9cdc-2058708e63ba | Address on File | Contingent | BTS: 4.22505941 |
| 07df452a-daec-45bb-b77f-90b47cb75366 | Address on File | Contingent | NEO: 0.00396433 |
| 319197f9-7b57-4359-bde7-3d48d16cda15 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00001268, ETHW: 0.00001268 |
| 678b07a1-09c5-4c8c-a492-99985877347a | Address on File | Contingent | BTC: 0.00000093, USDT: 0.01042005 |
| 2492e0f7-c2b9-4ba7-a562-eeeab2a92123 | Address on File | Contingent | DASH: 0.00086872 |
| e3fddd6f-b01e-484b-9fc1-fa66bb2ac528 | Address on File | Contingent | USDT: 0.03614658 |
| 660c8195-f689-441b-9f07-01ef2d562b12 | Address on File | Contingent | BCH: 0.00032583 |
| 18491c1f-1472-4881-be72-986f70c59945 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00792069 |
| 6ce265fa-5326-44a3-9a8d-cfdbb3f043db | Address on File | Contingent | BTC: 0.00000006, EXP: 13.84152372 |
| 69183d03-96c3-4881-86e5-30ba80a008d9 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013 |
| c738edee-4ba0-47e5-85a4-a6298a2b4b14 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013 |
| fbd59a65-bb56-4db1-a393-cf3e44206594 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000013 |
| c5884517-36a6-4d89-af04-8053e09156c3 | Address on File | Contingent | LTC: 0.00046343, USDT: 0.00018042 |
| 96c36c5b-9f4d-440d-94e2-db3ab0449103 | Address on File | Contingent | USDT: 0.03610424 |
| 1299b89c-b7ce-4e7a-9c06-30c590af7e33 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.01701028 |
| b63532db-78e8-405f-895c-0308d94dd75d | Address on File | Contingent | USDT: 0.03610171 |
| 8f0f9f6e-2c8a-41d7-815c-20790ac28000 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001937, ETHW: 0.00001937 |
| f6374643-eb38-4a7c-b93e-c3737b6a75a2 | Address on File | Contingent | XLM: 0.4047814 |
| aa5d0b63-9052-487a-8ae2-56dd80822119 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.03386192 |
| cd01462b-5e92-4da8-82e6-6ced22451fc3 | Address on File | Contingent | USDT: 0.03607469 |
| 17c42580-a232-4b8b-811a-a5600ba75889 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.01282164 |
| d2d48af2-4c82-4a2c-b959-220c78c638f8 | Address on File | Contingent | GEO: 2.21736738, MUNT: 0.90656177 |
| e8a56fab-987a-4d9e-ba48-f62cca730573 | Address on File | Contingent | BTC: 0.00000112, USDT: 0.0050598 |
| cf8afd15-a882-46aa-a149-d5ead1a5b510 | Address on File | Contingent | ADA: 0.00004886, BTC: 0.00000121, USDT: 0.00254672 |
| 034353f6-a2b1-4622-8542-1b52b41d207e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.03520799 |
| 61ef09bf-bbbf-4d9c-9081-c61a4d585f37 | Address on File | Contingent | BTC: 0.00000121, USDT: 0.00255376 |
| 6801b1ce-cd9e-40d6-a369-2f9563b3ac58 | Address on File | Contingent | BCH: 0.00032475 |
| df94ff82-0c59-42dc-b2dd-e9a41545c6a5 | Address on File | Contingent | USDT: 0.03602377 |
| 7439b678-0ddd-4454-b1b4-319bd434ff9b | Address on File | Contingent | BTC: 0.00000016, USDT: 0.03159327 |
| 1d7f12ae-0d72-4292-9c25-5f808bab2ed1 | Address on File | Contingent | FTC: 16.43823613 |
| a89621c1-5b4b-43ea-a892-517979969cb6 | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00862628 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6ac70cad-94ad-4a0f-828f-efb6d6db4438 | Address on File | Contingent | BTC: 0.0000012, USDT: 0.00281277 |
| d918d0f8-817a-464d-94fe-9bc08b2f3d4c | Address on File | Contingent | USDT: 0.0359954 |
| 68502239-af70-40c7-8854-3226867f16a7 | Address on File | Contingent | USDT: 0.03485178, WACME: 0.0342962 |
| b8430e80-be01-434c-a0bb-e7a40f69c6f2 | Address on File | Contingent | BTC: 0.00000092, USDT: 0.01052522 |
| 98071af2-aebf-4f68-beb1-249d3fc1ec94 | Address on File | Contingent | BTC: 0.00000007, TUSD: 0.0089003, XEM: 0.79608972 |
| f2842a57-bfd2-4aef-b0fe-f34f8f0afffe | Address on File | Contingent | ETH: 0.00001946, ETHW: 0.00001946 |
| 19df6879-445d-448f-9ddf-aa3cedf4f3fa | Address on File | Contingent | BTC: 0.0000013 |
| 1b1c8ddd-3486-4212-b28a-042a295c75e0 | Address on File | Contingent | BTC: 0.0000013 |
| 3f8bdcfe-6139-4f5e-8ede-0ecd8fbadf2e | Address on File | Contingent | BTC: 0.0000013 |
| 51523960-9099-4147-8ee0-c4187b4007c3 | Address on File | Contingent | BTC: 0.0000013 |
| 565583bc-a8ae-4747-a8b4-bfd66a1ee223 | Address on File | Contingent | BTC: 0.0000013 |
| 5eb00ebd-2d89-40fe-8a73-2a7dbc9430b7 | Address on File | Contingent | BTC: 0.0000013 |
| 5fb6d5df-83ac-40c9-8244-c0de2d398ccc | Address on File | Contingent | BTC: 0.0000013 |
| 83a83ea8-0d79-47f4-a40c-2dc61e6144f7 | Address on File | Contingent | BTC: 0.0000013 |
| b6a63280-a782-4a83-a68a-13746bf48f82 | Address on File | Contingent | BTC: 0.0000013 |
| 1de7aa04-8a82-4371-b0a1-a7087f327e8e | Address on File | Contingent | USDT: 0.00800508, XEM: 0.89110339 |
| 61310333-b82b-441b-a861-657afd7e6e58 | Address on File | Contingent | XVG: 19 |
| 525b72b0-52e9-4129-9805-2f00f0f9c7f1 | Address on File | Contingent | ETH: 0.00001945, ETHW: 0.00001945 |
| 12a1c06b-b0d3-4957-9b53-52b90f31a6d1 | Address on File | Contingent | ZEC: 0.00108867 |
| a42f3ddd-0ed5-401e-964e-5bdc950db39e | Address on File | Contingent | BCH: 0.00003069, BTC: 0.00000032, WAVES: 0.014363 |
| 746aee93-a913-4cab-bc08-cb92d5e84102 | Address on File | Contingent | BCH: 0.00000214, BTC: 0.00000129 |
| 5259b9e0-fff8-4621-b7e9-5c0c408df343 | Address on File | Contingent | USDT: 0.03593168 |
| 0440a3fb-7401-4446-b807-50aaeb65d709 | Address on File | Contingent | BTC: 0.00000026, DOGE: 0.39741379 |
| af282c3e-de59-4a80-800c-5f8bcae0ee50 | Address on File | Contingent | XEM: 1.14521679 |
| 61abc1f0-5ded-470c-aa4c-2155e145186a | Address on File | Contingent | BAT: 0.16863905 |
| 41a3a495-ca39-40d2-a14e-e37d8e7b56cd | Address on File | Contingent | BCH: 0.00019923, USDT: 0.01382289 |
| 5661416d-35f8-4db9-b92b-2023d109eeb5 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.03039036 |
| 67079186-f24e-4be6-98ff-dbf9f36b5835 | Address on File | Contingent | BCH: 0.00000249, USDT: 0.03564783 |
| 9d927ed3-ef24-47cc-8733-863dc6fb2d0f | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00000939, ETHW: 0.00000939 |
| bbe89aab-eb2e-433b-9104-9e15ffde626b | Address on File | Contingent | BTC: 0.00000002, RDD: 0.00454225, USDT: 0.00057125, ZEN: 0.00437714 |
| e5c809dd-69b5-408c-97e8-3c622b17862d | Address on File | Contingent | XDN: 817.6229508 |
| 71b8c45c-8676-4f4b-a135-5545f2755715 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000129 |
| 8b7b8072-9e33-4f1a-ba32-2cc74c94f97f | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000129 |
| 62e744d7-dead-4cb1-ad5c-15412f86acfc | Address on File | Contingent | ADX: 0.22670455 |
| 50e0454e-914e-49d7-830e-11842619e579 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 0.00046662, NXT: 0.00093323, USDT: 0.03471334 |
| 96284066-eba7-4726-98ab-5f1bcb64a335 | Address on File | Contingent | ETH: 0.00000171, ETHW: 0.00000171, USDT: 0.03265083 |
| fb6e00e3-fbc6-4dfe-86ab-fbbd1088b72c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, DOGE: 0.45667323 |
| 43473faa-f168-418b-9b83-9066d02ffb35 | Address on File | Contingent | BTC: 0.00000124, USDT: 0.0014813 |
| 1fa55496-8fbf-4492-a1d5-f6cb326fed6e | Address on File | Contingent | BCH: 0.00000466, BTC: 0.00000004, DOGE: 0.4725 |
| 46726402-cdbe-43ed-9008-dda52ffaf52f | Address on File | Contingent | BTC: 0.00000019, USDT: 0.03051931 |
| 7569257c-872b-44b1-a00f-9c4ecf046881 | Address on File | Contingent | BCH: 0.00002531, BTC: 0.00000119 |
| cccd1621-a2be-4634-ab0b-a7573ca759e6 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.01579839 |
| 569d0f4e-5dde-492a-991b-60bbff424c1c | Address on File | Contingent | BCH: 0.00000058, ETH: 0.00001928, ETHW: 0.00001928 |
| e6c9daf3-baee-46ae-8f8e-70d7102faac9 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.03459753 |
| 0113f1ea-1a91-4812-9346-9b9743aaec3f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GRS: 0.1 |
| 038724e1-16d6-40c2-b8c8-c18910559503 | Address on File | Contingent | BTC: 0.00000129 |
| 1a4f9523-4897-4290-8b5e-91ac3fc93804 | Address on File | Contingent | BTC: 0.00000129 |
| 448f1d53-a2b2-43ae-9482-4452f0111a96 | Address on File | Contingent | BTC: 0.00000129 |
| 718a909a-ac5e-4d79-b74a-cd88ce5a03bd | Address on File | Contingent | BTC: 0.00000129 |
| 7e04c8dd-e2e2-44f2-8bc0-7f5cc223219b | Address on File | Contingent | BTC: 0.00000129 |
| 85d779c5-0046-473f-8d15-2fa649644c92 | Address on File | Contingent | BTC: 0.00000129 |
| e0a7f335-50a3-400d-8067-d4b13f21b7ce | Address on File | Contingent | BTC: 0.00000129 |
| e21a4d50-5854-4ff7-84a0-16d18e513b3f | Address on File | Contingent | BTC: 0.00000129 |
| ffd28f30-215e-403a-91af-fdabf5a3f85c | Address on File | Contingent | BTC: 0.00000129 |
| f1ce78e7-2226-4b5f-96a3-3c7eaea02b1c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.03513362 |
| 42a39a95-6396-48f0-a55f-83185943bd10 | Address on File | Contingent | USDT: 0.03568556 |
| a789edbc-bae2-4d08-987b-c101a1af2aa2 | Address on File | Contingent | BTC: 0.00000001, NXT: 12.6959099 |
| 09725853-2251-4bf7-9852-a04dc77b6740 | Address on File | Contingent | BTC: 0.00000008, NXT: 12 |
| 562823e0-42c6-4ddb-808b-433442be6c2b | Address on File | Contingent | ETH: 0.0000193, ETHW: 0.0000193, USDT: 0.00000089 |
| 30046735-5f40-435f-a3ac-52ca3eb559d4 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.01685939 |
| 19282e10-2430-46a3-9757-8cc5378b7fb4 | Address on File | Contingent | BTC: 0.00000108, SC: 1.51806599, USDT: 0.00048654 |
| 3967984b-c496-4910-ad21-866a293b118d | Address on File | Contingent | USDT: 0.03566085 |
| 9cb51d19-8b1f-44a4-9d74-fae4adddf330 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.02293231 |
| 8f0abb6e-5f42-4d51-b493-2fef91239946 | Address on File | Contingent | ETH: 0.00001926, ETHW: 0.00001926, USDT: 0.00005325 |
| b761aa9b-475e-4e30-9cef-6d31d9d70ff0 | Address on File | Contingent | BTC: 0.00000023, LSK: 0.03391884 |
| c30aac93-4cc8-4274-889e-aa20af8f3fba | Address on File | Contingent | USDT: 0.03563235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5253eef0-64b2-40a3-a1f6-f01145ec6cd5 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 7.02432754, USDT: 0.00008903 |
| e8dcf04c-89b8-42b8-bdad-f1ee14af0a7b | Address on File | Contingent | ETH: 0.00001927, ETHW: 0.00001927 |
| 6411931e-bb1e-43d6-ba78-7e0ad422b3f9 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000016, USDT: 0.03114737 |
| a6992186-2c03-48c7-acfd-9f89863285e3 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00032212, XMY: 856.586565 |
| 2225affd-3953-43df-ac61-c6d5c9d008a6 | Address on File | Contingent | DOGE: 0.49245867 |
| 06de3408-a3e8-425e-9e0e-229844809771 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.01457727 |
| a8bf336f-363f-4c4b-8d12-b84879024656 | Address on File | Contingent | ADX: 0.00002871, BTC: 0.00000072, SYS: 0.00000053, USDT: 0.01566382 |
| 499fbe32-f9da-42d2-bac1-87cb163b3178 | Address on File | Contingent | USDT: 0.035588 |
| fcebdf17-5bda-402b-86e2-c0f6d4a9834e | Address on File | Contingent | USDT: 0.03466368, WINGS: 0.48709927 |
| f46909d8-f85b-4279-ade2-e692ff7a215b | Address on File | Contingent | ETH: 0.00001925, ETHW: 0.00001925 |
| 1cdbbdf0-2b92-4082-bab1-ca849da31742 | Address on File | Contingent | BCH: 0.00000128, BTC: 0.00000128 |
| 2ab814f4-0c62-41b6-90dc-39eff41fd0bc | Address on File | Contingent | BCH: 0.00000128, BTC: 0.00000128 |
| c82fa0e0-1dc2-4ab4-a4f1-2d13bd408cce | Address on File | Contingent | USDT: 0.0355496 |
| 28c2a0b6-4285-4661-8949-1b48fd6ba3ae | Address on File | Contingent | BCH: 0.00031544, BTC: 0.00000002 |
| 86b6853f-57cd-443c-8f7b-0bf1edb1cb30 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000012, USDT: 0.00232442 |
| 519db128-b303-4db7-a490-c9e90b37e2fb | Address on File | Contingent | BTC: 0.00000128, USDT: 0.00009394 |
| f58e78ea-dc05-43b1-8733-b439c78676bf | Address on File | Contingent | BTC: 0.00000126, USDT: 0.00063974 |
| 2998532f-0ab8-4635-87a4-6dfd52dc461c | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.4334375, XMY: 94.63600799 |
| ff2b2b28-b14f-4788-bff4-ed895cbf0cc3 | Address on File | Contingent | BCH: 0.00031984 |
| d3af7930-b544-4511-b31c-5c4c47606700 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 6.28879147, USDT: 0.00063991, XVG: 0.9839 |
| 10e307cb-a04f-461c-86cf-44b38b85b46c | Address on File | Contingent | BTC: 0.000001, USDT: 0.00780131 |
| cfb6b130-fcfb-4a0a-baa3-81c19782f16c | Address on File | Contingent | USDT: 0.03546724 |
| 4dabf150-d031-47a5-90b4-1645f6500975 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.46826923, GAME: 0.05805326 |
| 49b9967e-5d19-4cf6-9c3b-57cb75a98fa2 | Address on File | Contingent | ETH: 0.00001581, ETHW: 0.00001581, USDT: 0.00621949 |
| 46aa8f2f-78a0-47c1-9f28-0c453abbf699 | Address on File | Contingent | BTC: 0.00000128, USDT: 0.00000477 |
| 18b3b2bb-53ad-4d69-81bb-ff2393731fba | Address on File | Contingent | BTC: 0.00000128 |
| 1b48c2ba-a98e-490e-aaeb-959e697e3fe5 | Address on File | Contingent | BTC: 0.00000128 |
| 1f264e34-7290-4fc5-8c86-d83e7e775f77 | Address on File | Contingent | BTC: 0.00000128 |
| 22acd4f4-d660-478d-9f68-a4cc0a93188b | Address on File | Contingent | BTC: 0.00000128 |
| 23c41824-2969-40cb-86f0-de9585cac1dd | Address on File | Contingent | BTC: 0.00000128 |
| 31f580b2-50be-4174-bbb7-1dfc376af29e | Address on File | Contingent | BTC: 0.00000128 |
| 4c7828b7-effb-4d3d-8e52-38028783944d | Address on File | Contingent | BTC: 0.00000128 |
| 6e88fdd4-cefc-4b1a-b1f9-705b40b2e285 | Address on File | Contingent | BTC: 0.00000128 |
| 7b5ac845-ad43-479a-a5b8-d42939f3255f | Address on File | Contingent | BTC: 0.00000128 |
| a5dfc5e8-9c61-494f-a8fc-4d7764dc4647 | Address on File | Contingent | BTC: 0.00000128 |
| bf3ff745-aa38-437a-bd40-336984b9de6e | Address on File | Contingent | BTC: 0.00000128 |
| bf71a8a7-6637-4397-a6e9-cad9439c6d42 | Address on File | Contingent | BTC: 0.00000128 |
| dce50953-7e0f-45dd-a91a-71dfcec3888a | Address on File | Contingent | BTC: 0.00000128 |
| e76e0b29-c51d-46ec-960d-d9073dac6fa9 | Address on File | Contingent | BTC: 0.00000128 |
| f98d6eba-4fc6-49fe-9f83-01cd4ad638de | Address on File | Contingent | BTC: 0.00000128 |
| 947ea37b-4c53-45ac-8406-7a7db44cf86e | Address on File | Contingent | BTC: 0.00000118, USDT: 0.00276534 |
| 8323cd38-9701-4fd5-ba9a-a1f9b7e55b46 | Address on File | Contingent | ETH: 0.00001775, ETHW: 0.00001775, USDT: 0.00259933 |
| cb2ddc2d-62da-4cef-92dd-9f79e4ac8031 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001661, ETHW: 0.00001661 |
| bfc943de-a8a8-43a6-9b40-423c8c16fa36 | Address on File | Contingent | KMD: 0.10609401, XMY: 107.5790239 |
| 25d1434b-ea6a-4384-9520-2f95b64442b0 | Address on File | Contingent | USDT: 0.03539896 |
| 1d55998f-a8ab-4d6a-8bc3-1b83743265ac | Address on File | Contingent | BTC: 0.0000002, USDT: 0.02985614 |
| 8569d864-5f96-46fa-9ee9-3c25b926e24e | Address on File | Contingent | THC: 16.15051005 |
| c1c79161-ed9a-4d52-8753-5221d82e79bd | Address on File | Contingent | LSK: 0.03738632, USDT: 0.00311874 |
| a712bb51-858c-46d5-bfae-b83ff4be2686 | Address on File | Contingent | BTC: 0.00000121, SC: 0.54472988 |
| 3293f677-0cbd-4c9e-85bb-91737391ba66 | Address on File | Contingent | BTC: 0.00000005, ENG: 11.0099377 |
| 3bfb6aaa-a5db-491a-9ffc-4416b528178d | Address on File | Contingent | USDT: 0.03536825 |
| 8c4461e5-9b7a-44a8-b6e2-1b88eac7a8b2 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00001509, ETHW: 0.00001509 |
| d7066c01-db2b-4685-959c-1914d1ee69c2 | Address on File | Contingent | ETH: 0.00001191, ETHW: 0.00001191, USDT: 0.01333551 |
| 1e52d3c5-7eba-4318-90d1-d614d228d713 | Address on File | Contingent | ETH: 0.00001912, ETHW: 0.00001912 |
| 846a30cc-8a0c-4697-b859-83942ac127ab | Address on File | Contingent | USDT: 0.0353413 |
| 6c369b8b-8d85-41a0-9581-e883c7f00b3b | Address on File | Contingent | BTC: 0.00000051, USDT: 0.02122367 |
| f6512566-c7c4-45f9-b371-db4565bd57a0 | Address on File | Contingent | USDT: 0.03530548, XVG: 0.0003996 |
| f6d5bc3f-f81b-400c-8b84-73961461a34b | Address on File | Contingent | BTC: 0.00000035, USDT: 0.02561556 |
| ccf10d14-a181-455d-b440-cc2bbbeb9514 | Address on File | Contingent | BTC: 0.00000053, EXP: 0.1431734, USD: 0.01081921, USDT: 0.00949977 |
| 2965ff78-12c9-4dbf-884c-a75be5e359ce | Address on File | Contingent | BTC: 0.000001, USDT: 0.00761899 |
| 8bb4f8cd-7549-4282-a1d1-2950ca633732 | Address on File | Contingent | BCH: 0.0003106, BTC: 0.00000003 |
| 00a58748-804a-4577-9647-84cc62b4c20a | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127 |
| 6c6d3ba2-58d4-4730-a79c-749bb6a3848c | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000127 |
| ac34f487-25be-4ef5-bb92-54d932b7c451 | Address on File | Contingent | USDT: 0.03528186 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d90ce061-7c0b-4b8a-b18e-0dcc98add66b | Address on File | Contingent | USDT: 0.03527807 |
| 450cc967-f59c-444c-9557-c26a72d5dd58 | Address on File | Contingent | BTC: 0.00000124, XWC: 0.01777778 |
| e928d1bd-b4a8-40eb-aedc-f30f8cc9547f | Address on File | Contingent | ADA: 0.00433607, BTC: 0.00000075, TUSD: 0.00000964, USDT: 0.01293362 |
| 4de8f981-41e9-4398-8839-473af75052f3 | Address on File | Contingent | BCH: 0.00000366, BTC: 0.00000126 |
| b4d19b06-f7d9-44fb-a3f1-44d16e3d980a | Address on File | Contingent | BTC: 0.00000118, USDT: 0.00261085 |
| c1aba424-affa-4981-835f-4484847b37bd | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00924533 |
| 8001f51b-f08e-49f0-9e38-f8aeca17696a | Address on File | Contingent | BTC: 0.00000024, USDT: 0.02859975 |
| 8a4ed47d-845f-4ca7-aa58-a6a00f3066ce | Address on File | Contingent | USD: 0.03526626, USDT: 0.00010367 |
| 1577e802-c376-4e5f-b9ca-6f1c598da664 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.03467304 |
| 6d19a9c5-bf76-419f-a145-ce435fef7f47 | Address on File | Contingent | BCH: 0.00024263, BTC: 0.0000003 |
| 0d8b1e86-4239-4982-9c93-d90e908d066d | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000857, ETHW: 0.00000857 |
| fc1fdb6c-c34a-4192-8986-f87fe855e101 | Address on File | Contingent | BTC: 0.00000002, EMC2: 3.78209534 |
| 66a7aa00-b6c1-43d9-a906-712c886318e0 | Address on File | Contingent | USDT: 0.03519962 |
| 8eec3fe9-0cbb-4025-b958-36f220d0ad83 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.01693192 |
| 5b6358e3-12ac-47f0-a59c-d85117035def | Address on File | Contingent | USDT: 0.03518169 |
| 055635bf-961c-417a-a849-0ec191c96bc8 | Address on File | Contingent | ETH: 0.00001903, ETHW: 0.00001903 |
| f95a4886-99ba-4875-b6d9-e7a3dd2cb1f1 | Address on File | Contingent | BCH: 0.00000467, BTC: 0.0000012, USDT: 0.00145114 |
| a0e1cf18-3a94-430f-ace9-e5589ec97ac6 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.02242236 |
| 059322dd-f006-4b0b-9f41-606be2eef47d | Address on File | Contingent | BTC: 0.00000127 |
| 1b3e2dc4-504d-4f1a-a2ca-8e2df97e921c | Address on File | Contingent | BTC: 0.00000127 |
| 2b574029-1489-40e8-88a9-1dd5e09c3d34 | Address on File | Contingent | BTC: 0.00000127 |
| 535ee2cc-079c-42a6-8d4e-c0a2c0fc5642 | Address on File | Contingent | BTC: 0.00000127 |
| 5a7805ba-3790-451b-929d-203c7f6ab8a4 | Address on File | Contingent | BTC: 0.00000127 |
| 5c93d8f0-5b0d-411c-88b5-d7ba3467acd2 | Address on File | Contingent | BTC: 0.00000127 |
| 5faac105-d54a-4bf0-a33e-4e1910a8faf4 | Address on File | Contingent | BTC: 0.00000127 |
| 7d96e5d9-a97c-4a22-8584-5ea57c91f4df | Address on File | Contingent | BTC: 0.00000127 |
| 915e74a6-bfe1-4a0e-878c-39c43996d73a | Address on File | Contingent | BTC: 0.00000127 |
| 9c146060-98f9-4f41-81e2-eedc77c8a33e | Address on File | Contingent | BTC: 0.00000127 |
| b61621ae-88ad-446e-9cb5-7411b660845b | Address on File | Contingent | BTC: 0.00000127 |
| c149493d-5238-4e26-98b0-2d05cd51ba45 | Address on File | Contingent | BTC: 0.00000127 |
| cfbde1eb-2734-4a5c-a0e7-445c62187a3c | Address on File | Contingent | BTC: 0.00000127 |
| d1a3c0e8-ed25-496e-bef4-71b7c97a911a | Address on File | Contingent | BTC: 0.00000127 |
| eeeaed41-c23a-4ae4-a710-c555dbcb69a2 | Address on File | Contingent | BTC: 0.00000127 |
| f6710e41-cce9-4445-b8fa-0753dc8d8ecc | Address on File | Contingent | BTC: 0.00000127 |
| daba0c77-b139-48fc-890e-927451f5a4fa | Address on File | Contingent | GRS: 0.1 |
| 4a8dac0d-7e98-4bdb-a754-e2e873116847 | Address on File | Contingent | GAME: 1.87028428, LTC: 0.00014049 |
| a8b0b633-93b0-4e63-959d-14dede2504f8 | Address on File | Contingent | BCH: 0.00028183, BTC: 0.00000014 |
| 39220cd6-b864-4026-a1bf-586a48f6ff3e | Address on File | Contingent | OMNI: 0.00073892, PIVX: 0.02872638, SNT: 1.16269584 |
| ac90de16-6dcf-41b0-8ffa-4361ca9c0eb3 | Address on File | Contingent | BCH: 0.00031644 |
| 5a818d50-e002-4a53-83cf-efe7cf1722bf | Address on File | Contingent | BCH: 0.00031642 |
| 9eff3b5c-e946-409d-87b0-fc44ddb7bf27 | Address on File | Contingent | USDT: 0.03509809 |
| 21366506-bf8d-4cce-a9c2-480c46af6330 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.00604353 |
| c873279c-6780-4c5d-847a-0fd3dbc4e8ca | Address on File | Contingent | BTC: 0.00000054, ETH: 0.00000734, ETHW: 0.00000734, USDT: 0.00658378 |
| b7cdf1e8-1b49-43c8-9d2b-6d791ebc50f5 | Address on File | Contingent | USD: 0.00495671, USDT: 0.03015626 |
| a3824ab3-f395-4e08-b76e-aabf672e2c2e | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00001344, ETHW: 0.00001344, USDT: 0.00000002 |
| 986cf14a-fbe7-4842-8a1e-c565d9ae1db1 | Address on File | Contingent | USDT: 0.03506787 |
| 444c2232-9da3-4f58-aa60-fd1d3699ba18 | Address on File | Contingent | ETH: 0.00001896, ETHW: 0.00001896 |
| 66e477d1-4a48-4046-92c4-f7cc663333be | Address on File | Contingent | USDT: 0.03502601 |
| f1e569ad-ad9a-407e-8223-eed3a0b30a33 | Address on File | Contingent | BTC: 0.00000123, USDT: 0.0009822 |
| b44dc008-b86f-4984-aec6-4c15b67a46fc | Address on File | Contingent | ETH: 0.00001894, ETHW: 0.00001894 |
| 60725400-6333-40e1-9033-d64de7b05038 | Address on File | Contingent | ETH: 0.00001204, ETHW: 0.00001204, USDT: 0.01275137 |
| 0083c5ba-238f-413f-86e0-f81552593415 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126 |
| 7dbbc8f9-9499-4951-9403-5ed7200dce14 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126 |
| ca956b35-f181-4a6c-8a5c-b9c56cdc7fc6 | Address on File | Contingent | BCH: 0.00000126, BTC: 0.00000126 |
| 16466e2b-a720-48cc-8e7b-7ed2d5bead80 | No Address on File | Contingent | BTC: 0.00000001, XMY: 0.4221228, ZEC: 0.00105075 |
| 2a2b6bf5-9275-4ad7-8c8c-18638e063574 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00264831, ZEN: 0.00396791 |
| 53a25165-b1fc-4682-81a0-f9bec3b0f986 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.02861626 |
| 068c634d-8f00-4006-9efb-71ad3c2b9f0f | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000126 |
| 1d79d300-1ca2-4e51-93f0-c9fa7194927c | Address on File | Contingent | BCH: 0.00031275, BTC: 0.00000001 |
| 01017391-4a69-40a0-95e4-5d325da70cc3 | Address on File | Contingent | BTC: 0.00000099, PAY: 0.00326528, USDT: 0.00751992 |
| 591f8e09-cb82-4887-8081-2688e573741a | Address on File | Contingent | USD: 0.00081178, USDT: 0.0341202 |
| 38ed66cc-18a6-47c4-8bb9-ad483f8e9706 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.02053619 |
| bb1e7bfb-37de-4763-ae02-9566c75dd0df | Address on File | Contingent | BTC: 0.00000037, USDT: 0.02465853 |
| fd868d74-5f4d-4702-abdb-8c21f4ce5e3f | Address on File | Contingent | ETH: 0.00001887, ETHW: 0.00001887 |
| ef29b76a-7aba-4df7-b053-c7d47c957c79 | Address on File | Contingent | BTC: 0.00000126, USDT: 0.0000076 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36569dc7-1625-47dc-ad5e-edf95690cded | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000126 |
| 00564afc-b8b9-4296-b6a9-80b241fd753f | Address on File | Contingent | BTC: 0.00000126 |
| 0dffbe69-0754-4946-b812-acb16cea8b9f | Address on File | Contingent | BTC: 0.00000126 |
| 1395cdf1-4cf5-4904-9e73-993fd455253f | Address on File | Contingent | BTC: 0.00000126 |
| 2c351783-817e-4fa4-982e-2e58bb1101aa | Address on File | Contingent | BTC: 0.00000126 |
| 2efa86c9-f05d-4740-a8e2-f7f94e5ea3da | Address on File | Contingent | BTC: 0.00000126 |
| 507230f0-803a-49d1-a721-fe2f48cf540c | Address on File | Contingent | BTC: 0.00000126 |
| 78b2cc2e-b23c-4d63-9a02-09a512edb475 | Address on File | Contingent | BTC: 0.00000126 |
| 84e48917-ba33-4c2e-895d-e8ee69d0c50f | Address on File | Contingent | BTC: 0.00000126 |
| 979eaa3b-615e-4e3d-bad1-d2f1e3ec2239 | Address on File | Contingent | BTC: 0.00000126 |
| a60f0f96-335d-451a-8abe-2f3fd1c536a5 | Address on File | Contingent | BTC: 0.00000126 |
| c794efd1-275d-4657-9cd8-25f9fe546041 | Address on File | Contingent | BTC: 0.00000126 |
| c93fab8d-1e89-4cf9-9452-397f900c0a30 | Address on File | Contingent | BTC: 0.00000126 |
| dcfd9623-e283-459a-be9a-43fc371098ac | Address on File | Contingent | BTC: 0.00000126 |
| 44db11c4-f681-4b9c-b562-39aa3395fdf6 | Address on File | Contingent | SC: 10 |
| a884fe74-abfe-4f1a-b6d3-3f67c83b6dae | Address on File | Contingent | SC: 10 |
| aba86942-121d-4fc1-a0a3-11a846edcbf8 | Address on File | Contingent | SC: 10 |
| fe614f42-bf50-42f2-990e-ea321eafeaa1 | Address on File | Contingent | DGB: 0.68239521, TRX: 0.40411575, XVG: 0.96915007 |
| c81fe6da-0d27-4eea-bc7a-d57b40422e8b | Address on File | Contingent | ETH: 0.00000713, ETHW: 0.00000713, PAY: 2.03037234 |
| 7712b52e-7deb-4b6e-aa9e-cb02a47840f8 | Address on File | Contingent | BCH: 0.00031385 |
| 48f85fd3-4a3c-4a92-a29c-a1e816f53536 | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.45451515, USDT: 0.0000139 |
| 9597b1be-0098-4476-b68b-ea4250c3cb2a | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001599, ETHW: 0.00001599 |
| d9f08651-f061-488f-8b0f-b85f998d996f | Address on File | Contingent | USDT: 0.03480773 |
| 47d60761-bb42-4417-8188-9567b857f300 | Address on File | Contingent | ETH: 0.00001882, ETHW: 0.00001882 |
| 6a12f313-6739-4ed1-8dc9-816b1a6c8485 | Address on File | Contingent | USDT: 0.03477799 |
| 77f2acdc-21f9-43f0-a068-9367f6c577a8 | Address on File | Contingent | DOGE: 0.47257009, USDT: 0.0005974 |
| 6e630038-7b93-4c82-a147-22118f6e469f | Address on File | Contingent | BTC: 0.00000125, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.0000123 |
| 7b2b2bea-7c89-4be4-9440-3be45265aeb1 | Address on File | Contingent | BTC: 0.00000028, EMC2: 0.99, ETH: 0.00000878, ETHW: 0.00000878, XVG: 0.9 |
| 2c1b48ed-108d-4579-b85d-688166ff126e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00021689, ZEC: 0.00041877, ZEN: 0.00236366 |
| df98c4cf-3bf3-4f22-9d8f-5c663540c7bc | Address on File | Contingent | BTC: 0.00000019, LBC: 3.21814753 |
| a003406b-1faa-4229-881a-3e8c92bb98e6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, DOGE: 0.46125 |
| dcaafb63-1d65-41b0-ae0f-b112228b099e | Address on File | Contingent | USDT: 0.03471069 |
| 4945f902-eb94-411d-ac47-68a19481145d | Address on File | Contingent | DOGE: 0.48 |
| 16421e72-8088-4501-b8a3-6eeb968a4327 | Address on File | Contingent | USDT: 0.03470373 |
| 8291e9d0-db1d-4861-8ac1-1f9cfdf21d7c | Address on File | Contingent | ETH: 0.00001877, ETHW: 0.00001877 |
| 99507d96-abed-40b5-88d2-72b55d604f32 | Address on File | Contingent | ETH: 0.00001877, ETHW: 0.00001877 |
| e0319fa9-1925-4e67-918d-aa79a75ba535 | Address on File | Contingent | ETH: 0.00001877, ETHW: 0.00001877 |
| 4020fa39-8546-478b-9da5-8eb98b5ae7c6 | Address on File | Contingent | BTC: 0.00000074, ETH: 0.00000769, ETHW: 0.00000769 |
| 108ec924-ffcc-4d8f-a837-86786155d6a3 | Address on File | Contingent | BTC: 0.00000125, USDT: 0.0001022 |
| 5bf37aeb-caf1-4c39-8546-60ddf81ea964 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00000512, ETHW: 0.00000512, USDT: 0.00806116 |
| 6f289ed1-d110-411f-969d-609ed8efe2dc | Address on File | Contingent | ETH: 0.00001876, ETHW: 0.00001876 |
| 8887a17a-3493-4c17-88f3-f79e35355d02 | Address on File | Contingent | ETH: 0.00001876, ETHW: 0.00001876 |
| 9dab838b-c65d-4443-9f62-7a6b88d2a511 | Address on File | Contingent | ETH: 0.00001876, ETHW: 0.00001876 |
| d9c6011b-6cff-44c5-b99a-4369c729860d | Address on File | Contingent | ETH: 0.00001875, ETHW: 0.00001875 |
| 849669b0-2c1f-4973-9e16-04e808dc2bc7 | Address on File | Contingent | ETH: 0.00001874, ETHW: 0.00001874 |
| dfbf94b9-57a6-4f72-a047-4337127dd219 | Address on File | Contingent | ETH: 0.00001874, ETHW: 0.00001874 |
| 178ccff2-7ec1-476a-a6f7-46f5eac977c2 | Address on File | Contingent | BTC: 0.00000022, ZEC: 0.00086464 |
| 2ce9e378-f719-42ac-b577-9db54fbfe6ed | Address on File | Contingent | BTC: 0.00000084, ETH: 0.00000344, ETHW: 0.00000344, USDT: 0.00501995 |
| b407e86f-b42e-46ac-9081-a8cbca288491 | Address on File | Contingent | EMC2: 2.10796511, USDT: 0.01529933 |
| 0e2cb36f-29b2-4f6d-96d0-ace52e7b3f8a | Address on File | Contingent | BTC: 0.00000125 |
| 1d3638a3-22d4-42dc-91a5-31464d1466fe | Address on File | Contingent | BTC: 0.00000125 |
| 2df4c301-3f4a-4217-97f9-aa69add42ec4 | Address on File | Contingent | BTC: 0.00000125 |
| 32818ed9-3820-4a31-923a-84957405dc30 | Address on File | Contingent | BTC: 0.00000125 |
| 4d593c6b-91ba-4c9c-bda4-7075a309c8c2 | Address on File | Contingent | BTC: 0.00000125 |
| 50fa736b-6c04-4d40-90ce-0990866a8305 | Address on File | Contingent | BTC: 0.00000125 |
| 57dd29ec-6eca-4494-bbeb-47bedcc7dcc4 | Address on File | Contingent | BTC: 0.00000125 |
| 594b16b4-7084-48a0-9648-e1ff19c5eedc | Address on File | Contingent | BTC: 0.00000125 |
| 82a102f2-fcd0-405b-80bf-195fa3b241ec | Address on File | Contingent | BTC: 0.00000125 |
| 8710cf2b-e2a0-41a1-9185-135d258de6f1 | Address on File | Contingent | BTC: 0.00000125 |
| 8d135619-c8d7-46fe-a01f-52d83228dd0f | Address on File | Contingent | BTC: 0.00000125 |
| 9d264ea3-5de3-4591-9c55-838f6c63dd6f | Address on File | Contingent | BTC: 0.00000125 |
| 9f2c4688-7b5d-4a4d-a8b0-849e8ed48daf | Address on File | Contingent | BTC: 0.00000125 |
| a1bc3fb9-6ae9-4d33-ae00-9e6674369e71 | Address on File | Contingent | BTC: 0.00000125 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a60b6f17-8a43-4d1a-bd39-2dc8bc5942dc | Address on File | Contingent | BTC: 0.00000125 |
| c7b1f829-cde8-4e82-822a-b6475947ceb8 | Address on File | Contingent | BTC: 0.00000125 |
| e27765d1-0513-4a8b-b94a-2579ce79b487 | Address on File | Contingent | BTC: 0.00000125 |
| f213a6c1-a6bf-4074-8a02-3a3fdc89320a | Address on File | Contingent | BTC: 0.00000125 |
| f6ababa3-e4d1-422e-8ccf-06236ef3aaa2 | Address on File | Contingent | BTC: 0.00000125 |
| 999871ff-e0e9-4287-abb8-3e7f95aff0d4 | Address on File | Contingent | USDT: 0.03458346 |
| 4e69506c-9130-48fe-9d18-28f33e8b6904 | Address on File | Contingent | BCH: 0.00000244, BTC: 0.00000124 |
| c7de4ded-4c33-4c43-a031-b4720bef8846 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00001182, ETHW: 0.00001182 |
| e542fe92-f9de-4358-9955-435727f3e4c5 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.02129662 |
| 875acac4-c7fc-4b5e-8f26-e5fdaedbde40 | Address on File | Contingent | BTC: 0.00000002, XDN: 775.5163592 |
| 2b9f7562-ab4e-4212-ab7f-e3d0d409b520 | Address on File | Contingent | BCH: 0.00000003, DGB: 1.34599729, KMD: 0.06971877, SIGNA: 3.16727177 |
| 5fdf6e56-e924-4e53-8ca4-1d1437873941 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.0080057 |
| b7f354de-f8fe-422e-ba6e-c1a4af019621 | Address on File | Contingent | ETH: 0.00001865, ETHW: 0.00001865, USDT: 0.00008967 |
| 7b88bf34-eef2-4597-9674-dfbe0000a5cc | Address on File | Contingent | USDT: 0.03456095 |
| 2d73f20c-912a-419d-b018-8f85758095ef | Address on File | Contingent | ETH: 0.00001869, ETHW: 0.00001869 |
| def9caa5-07ba-421d-bc02-b6c2bf0fe9bf | Address on File | Contingent | DASH: 0.00075936, USDT: 0.00295002 |
| 6d66a328-f259-4fbf-83b0-1e10dadd51a7 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, XEM: 0.79119437 |
| 4fab2d7b-899e-460b-aa9f-33bdb42b632e | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000215, ETHW: 0.00000215, XLM: 0.32728809 |
| 95c66697-4514-4f56-a792-97396833ff91 | Address on File | Contingent | ETH: 0.00001868, ETHW: 0.00001868 |
| 15355eeb-98d6-41f3-a7df-2c43c1599343 | Address on File | Contingent | BCH: 0.00000185, BTC: 0.00000124 |
| abc80bc5-2830-4aed-8919-c09ac4b15cbc | Address on File | Contingent | BCH: 0.00000952, USDT: 0.03345503 |
| f0927105-fb10-461c-8163-fcee999b4904 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00166186, XRP: 0.0567601 |
| 853a81fe-f7e4-43b9-811d-436f37b7a7f1 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.02755156 |
| 218bfe1d-21da-4950-b6d9-105655189b28 | Address on File | Contingent | BCH: 0.00002127, BTC: 0.00000116 |
| 82ed0bef-6589-40b1-8bcd-3c25ec81107c | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000124 |
| 9e358ea9-9d59-4274-a223-264b67b9485e | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000124 |
| ab3cdfb4-5a97-40ea-af7c-8b16dfd36025 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.0000012, USDT: 0.00116221 |
| 784af482-9c24-4853-9c91-5cd837adb224 | Address on File | Contingent | ZEN: 0.00433839 |
| af418f33-9db2-4877-9314-0671184b7efc | Address on File | Contingent | BCH: 0.00024216, USDT: 0.00755147 |
| f175f444-2bff-43ef-b903-1809dac34d77 | Address on File | Contingent | BTC: 0.00000002, IOC: 6.0706367 |
| 730c8cb8-12e9-4213-b0f2-34bab6cb8149 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000124 |
| 293a187e-ce21-4a4c-b686-b08025050f4f | Address on File | Contingent | BTC: 0.000001, USDT: 0.00673384 |
| e8ab77bb-bd5a-4cbc-93ce-4872b5885fce | Address on File | Contingent | USDT: 0.03439477 |
| 59324c19-8d96-41b0-9300-ca497c6a6dfe | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00002902, XVG: 16.544727 |
| b6f5c6c7-7148-4d14-aa35-f66fc818f87d | Address on File | Contingent | BTC: 0.00000005, XRP: 0.07727755 |
| 9dea1514-e861-4bdb-bcf2-4d6d8a7e85d6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000124, USDT: 0.00004786 |
| 0c7ffcc9-f270-4f15-a420-0e7bbab5e3f7 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000124 |
| 42473137-8af6-4fb3-be89-1a2b425e0c46 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00225328 |
| 4f707bd9-4c51-4c7c-8c2f-c8fc7ef6f05b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00022465, WINGS: 17.88550702 |
| 5b2c192d-9de1-409c-8aab-010d68bf3c78 | Address on File | Contingent | BTC: 0.00000121, USDT: 0.00084661 |
| 166e467b-4d8a-49a5-a577-feb986d74c26 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000124 |
| 3ff929f9-b5ff-481c-8ed9-73352f95c444 | Address on File | Contingent | ZEC: 0.00103948 |
| 1e81698e-feb8-40f8-a319-ce6b84304c27 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00000513, ETHW: 0.00000513, MUNT: 1.10733877, USDT: 0.00706847 |
| 0702cd37-0ca0-4562-816a-285018ff79ac | Address on File | Contingent | BTC: 0.00000124 |
| 09924b87-2f3a-4875-acf6-d4cd027bde41 | Address on File | Contingent | BTC: 0.00000124 |
| 23af68df-565f-4d97-b0db-83be71afb1e4 | Address on File | Contingent | BTC: 0.00000124 |
| 32b4f758-08db-4e74-89a0-3ff79da2f2bc | Address on File | Contingent | BTC: 0.00000124 |
| 7c15000c-8f7e-44b8-b848-15c0a4e8c08c | Address on File | Contingent | BTC: 0.00000124 |
| 84b91939-0794-4fa0-8e3a-53b99a5243ed | Address on File | Contingent | BTC: 0.00000124 |
| a44891f5-c6bd-403c-adc5-5a0218eba0c1 | Address on File | Contingent | BTC: 0.00000124 |
| bac3c631-60db-4455-9e8a-5706b162ca6f | Address on File | Contingent | BTC: 0.00000124 |
| c9fdafd9-db34-42e7-b07a-8801bd2ee0aa | Address on File | Contingent | BTC: 0.00000124 |
| d0cdfb7d-276c-4be4-8744-db5fba79f952 | Address on File | Contingent | BTC: 0.00000124 |
| d1c42b39-29fe-4716-8b04-4066c94acbf1 | Address on File | Contingent | BTC: 0.00000124 |
| e5771396-4f36-4f39-b98e-db0ba10604e3 | Address on File | Contingent | BTC: 0.00000124 |
| b9dce178-a286-49e5-b2f7-6b849e54e537 | Address on File | Contingent | BTC: 0.00000016, IGNIS: 6 |
| 358f5d97-3d29-47ec-80fc-9e7cc8fa8933 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.02046786 |
| cea23a03-3343-4e70-9a36-b5d3d52a97c8 | Address on File | Contingent | BTC: 0.00000075, USDT: 0.01354743 |
| c4e15f48-b1c5-4e46-84d3-92e5ecc6aaac | Address on File | Contingent | BTC: 0.00000008, GEO: 2 |
| e3fcdfc2-fc60-49f0-a36d-8072f5e20e41 | Address on File | Contingent | BCH: 0.00030871 |
| 089eaa35-8c92-434d-a4c0-9d7c5dece4da | Address on File | Contingent | MUNT: 62.06686377 |
| 8e389ef0-44bc-4608-bd62-60c9994bf267 | Address on File | Contingent | BCH: 0.00030863 |
| 4d867a05-31d0-4769-9e9d-9730d9f6e5dc | Address on File | Contingent | ETH: 0.00001851, ETHW: 0.00001851 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3da9b92a-9ec4-4567-9096-161a81271fdc | Address on File | Contingent | BTC: 0.00000073, ETH: 0.00000153, ETHW: 0.00000153, USDT: 0.01118562 |
| 77ff01e8-104a-413e-83d7-52c714bdefd0 | Address on File | Contingent | BCH: 0.00008381, USDT: 0.02491335 |
| 56c3a43e-40b7-4451-bde4-679558471125 | Address on File | Contingent | BTC: 0.00000122, USDT: 0.00012159, XRP: 0.00075567 |
| 9422406b-e9c6-46db-8ec6-c1f88b40befd | Address on File | Contingent | BCH: 0.0000015, BTC: 0.00000123 |
| d6f46ab0-62c2-4ef9-927a-53700e2ea598 | Address on File | Contingent | BCH: 0.00000326, BTC: 0.00000026, USDT: 0.0266422 |
| 3dafab69-f45f-44a0-a953-0125c4da2019 | Address on File | Contingent | BTC: 0.00000023, OMG: 0.03241262, USDT: 0.0000141 |
| 27ce6dba-21e4-4ee8-b000-3655ab86b9d1 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.46462766, USDT: 0.00002351 |
| 3164e6ae-c308-465b-8a02-14468f26617c | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000123 |
| d615096f-a73d-457c-b238-69fded3afa25 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000123 |
| af7964a1-e974-4d29-92af-1604e828537d | Address on File | Contingent | BTC: 0.00000002, SRN: 19.85340875 |
| 72e5026c-605d-4a8f-a7c5-a56cf33156a0 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00000621, ETHW: 0.00000621 |
| fc3711b3-269e-45a4-b9c8-90ba519a9453 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.02891124 |
| 37b3a3f3-ec3b-405f-a294-b51a7e64b86b | Address on File | Contingent | BTC: 0.00000098, USDT: 0.00705152 |
| ea17bafe-f4b8-4a54-95f8-dee1c1c53e0b | Address on File | Contingent | USDT: 0.03416251 |
| 2f5efd9c-54a7-4eb9-8b85-f0ebad8eda55 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.0578729, GAME: 0.15037846, TRX: 0.39041433 |
| 6af47bcb-0d42-4292-a518-8a96dad210fb | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0008755, XRP: 0.07082437 |
| b6cf2329-d27a-4380-8a67-34b4b8c68173 | Address on File | Contingent | BTC: 0.00000002, DCR: 0.00000665, EMC2: 0.66222225, IGNIS: 0.00483196, NXT: 0.00966391, OMG: 0.00779519, SBD: 0.00492115, SC: 0.33526786, USDT: 0.00407763, XRP: 0.00000078 |
| 85ade60c-4ef8-4521-9ff4-f8c4b2c770df | Address on File | Contingent | BTC: 0.00000019, WAVES: 0.01752348 |
| 91bc61c2-41d1-4493-a06c-df442f1de559 | Address on File | Contingent | BCH: 0.00000019, OK: 5.9057587 |
| 1843b9be-7805-476c-80f0-90f7d3198332 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.23566667, USDT: 0.01597823 |
| 4d217bb7-58ce-49ca-87e1-9853bf224cd6 | Address on File | Contingent | USDT: 0.03412617 |
| b2fbc121-163d-4471-a808-14e7b4843c5f | Address on File | Contingent | ETH: 0.00001846, ETHW: 0.00001846 |
| df5234aa-853d-440b-b228-44d8332e6f69 | Address on File | Contingent | USDT: 0.03411588 |
| 504bf720-ae58-45d9-89c8-fb8e1c013e0f | Address on File | Contingent | USDT: 0.03409904 |
| 421b42cd-81b3-4364-9fb4-d896d874a09b | Address on File | Contingent | BLK: 0.25329469, DASH: 0.00069474, IGNIS: 0.22587447, NXT: 0.45174893 |
| 4361c0f3-5a07-4d2a-b14e-fd68e575c554 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000123 |
| 1899812c-a384-4b10-8dc5-d5d44da1a212 | Address on File | Contingent | BTC: 0.00000104, USDT: 0.00529026 |
| 97576a64-b28b-4905-b5e0-9d28efb0f32f | Address on File | Contingent | USDT: 0.03406152 |
| 036b9932-785a-4dce-84f1-0b184bddf97a | Address on File | Contingent | BTC: 0.00000123 |
| 3d3ac655-a146-4e9c-8282-24c0145994f3 | Address on File | Contingent | BTC: 0.00000123 |
| 4719b5ac-7bc9-44db-9bd3-9ec1bf723c5f | Address on File | Contingent | BTC: 0.00000123 |
| 5dba3e70-8e34-45f9-9537-4c219aa5874b | Address on File | Contingent | BTC: 0.00000123 |
| 5df949d0-36e0-4282-91e6-301c083bd6bb | Address on File | Contingent | BTC: 0.00000123 |
| 7a8c3d29-49fd-4265-be8c-142b16b3db50 | Address on File | Contingent | BTC: 0.00000123 |
| 7d9f9e1a-946e-489c-b283-37e7d26288bd | Address on File | Contingent | BTC: 0.00000123 |
| 9b54b5ea-f497-484a-aafb-f28b3b391b46 | Address on File | Contingent | BTC: 0.00000123 |
| ba8ec576-2d07-4818-acea-983c26f0044c | Address on File | Contingent | BTC: 0.00000123 |
| cb649330-fcf4-4e15-8c22-dbb6ed251722 | Address on File | Contingent | BTC: 0.00000123 |
| d64490a6-6088-4d07-8569-1af5eff8948b | Address on File | Contingent | BTC: 0.00000123 |
| ed0c4260-97bc-4508-bdcf-798d23b32377 | Address on File | Contingent | BTC: 0.00000123 |
| f9983244-4a92-4cc8-8149-fd2f25889262 | Address on File | Contingent | BTC: 0.00000123 |
| 50c25130-4d18-4998-8d19-649680db0e4c | Address on File | Contingent | DOGE: 0.45117021, EXP: 0.5641214 |
| 44c01c2c-3d4d-4ee9-bcf5-e68cf07b7c03 | Address on File | Contingent | USDT: 0.03402349 |
| 41e94b6b-a102-4cdb-8b2b-dd26d769c4d6 | Address on File | Contingent | USDT: 0.03402259 |
| c60fa844-b85a-45a1-afd9-2bd7994f6705 | Address on File | Contingent | USDT: 0.03401966 |
| 0daebb49-18bd-403e-a4d4-3147d19bc3e9 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.01297598 |
| e92c3804-be8b-4b3a-82a7-dfab1e59cd68 | Address on File | Contingent | FLO: 0.60704208, GAME: 2.5836644 |
| bd8a56ce-db73-4339-aff4-d53a167e150c | Address on File | Contingent | ENG: 11.01016017 |
| 9a4faa3f-282b-47ba-a517-55ead270cf0f | Address on File | Contingent | BTC: 0.00000121, USDT: 0.00051405 |
| 6e503ade-be55-41ee-b130-9b5e50bac6b1 | Address on File | Contingent | SYS: 0.25297188, USDT: 0.0034588 |
| cebb2d0d-1984-4e7d-9362-d472251af53a | Address on File | Contingent | USDT: 0.03396285 |
| 6d9b1c6f-4b43-42da-a3b3-182929dff0e4 | Address on File | Contingent | USDT: 0.03395894 |
| 9df9c4dc-6ff9-4640-abbf-3157c15bedfc | Address on File | Contingent | BCH: 0.0003005, BTC: 0.00000002, USDT: 0.00005049 |
| 8728fd47-abf4-4a64-bde0-06a3a7ad25bf | Address on File | Contingent | ETH: 0.00001836, ETHW: 0.00001836 |
| 84b36598-b9a5-48ba-b616-62f376bdebcb | Address on File | Contingent | VAL: 0.0167732 |
| addb4591-7c03-4853-a959-acb1684f9ccb | Address on File | Contingent | BCH: 0.00000039, RDD: 6.08148256, SC: 9.02037618 |
| 8782baff-b8ba-4b47-ba30-2e1f0a23aef7 | Address on File | Contingent | BAT: 0.15914992 |
| ceeecd27-b3a3-4682-b02c-fab2229f1413 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0299225, WACME: 0.1036683 |
| 36c1e258-f226-4b80-94ff-240b777e1f43 | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122 |
| 3ba35fcf-2e67-448a-8faf-cf5021646bac | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122 |
| 52daef98-ddb6-4bc4-b96c-6596876e92cb | Address on File | Contingent | BCH: 0.00000122, BTC: 0.00000122 |
| 5143525e-1977-4e72-8933-db794d5f4ff7 | Address on File | Contingent | TRX: 0.49613223 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c2fcf630-81b7-471b-8c20-907f6c4f69d1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001741, ETHW: 0.00001741 |
| 6fee1ef9-6365-4816-875d-67a6d3954e5f | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000035, USDT: 0.02409263 |
| 4f77c480-b814-47d9-95ed-afa59d3f6cfe | Address on File | Contingent | USDT: 0.03383167 |
| 1a07ad62-641f-4ba4-a21b-d2e6887f389b | Address on File | Contingent | BTS: 3.16702093, USDT: 0.00669728 |
| 73ccef79-0583-4115-b081-567715cb67db | Address on File | Contingent | USDT: 0.03381237 |
| ad33be40-d43a-472c-a50d-7e609de847f5 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.45985294 |
| 4c7ad7bc-cc5a-4846-93a5-833376122cbf | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00971879 |
| be9c35e5-e637-4567-9793-78ca06ae9456 | Address on File | Contingent | BTC: 0.00000122, NXT: 0.00364499, XEM: 0.0000119 |
| 6b7a9fed-781f-4a4c-81a1-1269197c1320 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001743, ETHW: 0.00001743, USDT: 0.00070715 |
| 02ac81e5-0e3b-449f-993a-b104681c0897 | Address on File | Contingent | BTC: 0.00000122 |
| 7de27e53-1fb1-40c3-a208-1bbb2da09b47 | Address on File | Contingent | BTC: 0.00000122 |
| 90596dfa-7df9-43fe-9a09-a403c8fe8163 | Address on File | Contingent | BTC: 0.00000122 |
| 910a9c8e-df5c-4b5c-9ddd-02be58062524 | Address on File | Contingent | BTC: 0.00000122 |
| 92892403-570a-4435-86a8-5f5fab790567 | Address on File | Contingent | BTC: 0.00000122 |
| a02f79a6-de6a-45bd-bdec-ce6b79738b42 | Address on File | Contingent | BTC: 0.00000122 |
| b832a7d7-63eb-4f77-bbb4-4e699beef980 | Address on File | Contingent | BTC: 0.00000122 |
| b8d3edb7-dc09-4d88-8f37-feed601c4d02 | Address on File | Contingent | BTC: 0.00000122 |
| c96ab955-9872-49d6-8824-5fe6e76348ce | Address on File | Contingent | BTC: 0.00000122 |
| d3d30563-24ab-41fd-a8d5-628e8e9d6b8b | Address on File | Contingent | BTC: 0.00000122 |
| dc2fc5db-b8db-4b32-a036-3ce16831b3bf | Address on File | Contingent | BTC: 0.00000122 |
| ec373c3c-2328-4733-ae81-feada453a1b9 | Address on File | Contingent | BTC: 0.00000122 |
| fc52baa5-6f72-4ccd-a3ba-28d9f5730131 | Address on File | Contingent | BTC: 0.00000122 |
| 9e24086f-cec2-4535-b591-e856822b9c8a | Address on File | Contingent | IGNIS: 6.44662197, XMY: 40.39055856 |
| f008c22a-21f9-4873-b83c-0b079334e6ba | Address on File | Contingent | USDT: 0.03374478 |
| 15ba2749-f32a-4e13-bb9f-a4d0b43a8f17 | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00966924 |
| 32cb984b-c03a-4ee2-a506-b93313c074ce | Address on File | Contingent | USDT: 0.0337373 |
| d402490b-fe94-486d-8860-5cdab39aef1c | Address on File | Contingent | BTC: 0.00000077, XRP: 0.0291 |
| fb1d1e50-d6f9-4468-a05b-52aa3557944b | Address on File | Contingent | BLK: 3.05061925 |
| 701676b5-a323-4530-899c-4106ab126299 | Address on File | Contingent | USDT: 0.03369812 |
| 1d7f4395-bb16-438d-9422-0ec675d125dd | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, XLM: 0.35620561 |
| 52e2bbc2-16e3-4005-84f1-5ae4e30fe852 | Address on File | Contingent | ETH: 0.00001606, ETHW: 0.00001606, USDT: 0.0039846 |
| a2a40133-d1d7-46cf-9ffa-704643cd68cb | Address on File | Contingent | BTC: 0.00000023, USDT: 0.02730357 |
| 9964b877-a798-4b57-8123-7b68d4dbeebe | Address on File | Contingent | BCH: 0.00001894, BTC: 0.00000079, STEEM: 0.00003189, USDT: 0.00969618 |
| 438b4cf6-6f6a-4895-baaa-81d6ddb66403 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.02037395 |
| fab28a44-e54f-453f-9423-d7df2361a9a3 | Address on File | Contingent | USDT: 0.03364174 |
| 32352321-1d1d-475a-b7e2-62287e31aac5 | Address on File | Contingent | BCH: 0.00030325 |
| 64ae718c-090e-421b-9899-71730a181304 | Address on File | Contingent | BCH: 0.00030322 |
| 91072568-7b48-4dfc-ab79-a67800e02e00 | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00208484 |
| d96941f1-b2f5-4720-90a5-8c82de20d4f5 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000121 |
| 23bbd8ff-06b6-4ee6-ac08-c98267d31a8e | Address on File | Contingent | BTC: 0.00000038, STRAX: 0.04049133, USDT: 0.0038267 |
| e50a015e-951a-4432-b1f2-893df183d323 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.01561737 |
| 96d4e832-294f-465d-bf92-7f4602049426 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.4475, USDT: 0.00013124 |
| f613ba57-7527-46b1-8093-df57ca2d77af | Address on File | Contingent | BTC: 0.00000034, USDT: 0.02418123 |
| e26daa02-937f-4b68-bb25-de81343a4908 | Address on File | Contingent | BNT: 0.07462901, USDT: 0.00138005 |
| 604e74f4-9de0-419b-b90f-3bc7ab5f15f2 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.0100812 |
| 9866a2c6-6ef7-4f4a-8704-17969bfdbcce | Address on File | Contingent | BTC: 0.00000118, ETH: 0.00000049, ETHW: 0.00000049 |
| 9b5321f2-e0b0-4c55-a770-32bc6b010600 | Address on File | Contingent | USDT: 0.03355506 |
| 9f4a2f59-b04d-40f9-81b6-94d5ade96fa5 | Address on File | Contingent | ETH: 0.00001815, ETHW: 0.00001815 |
| c7faa6d4-d875-4938-8608-c6a4d2e74642 | Address on File | Contingent | LBC: 3.66130904 |
| 1efac3d8-a574-4d01-86a0-38c47b6e4fb1 | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000025, ETH: 0.00001431, ETHW: 0.00001431 |
| 4934ec7e-a779-40ab-b74b-d05abc26cf9c | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00001163, ETHW: 0.00001163, USDT: 0.00485364 |
| 8db51008-d221-4cfc-a006-f420f1615d74 | Address on File | Contingent | ETH: 0.00001814, ETHW: 0.00001814 |
| 63696031-4cd1-41dd-8bee-ac64c364e90a | Address on File | Contingent | BTC: 0.00000043, USDT: 0.01690684, XDN: 107.4976158 |
| 983b8110-1828-40bf-99ee-affea7f09ef5 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, MEME: 0.21620693 |
| aef0cacd-1927-400d-bd69-a17653593e7a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.03296434 |
| a2a1630e-2775-40ad-8645-1801bbc4059b | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000121 |
| b548ff02-ef94-40a9-a5b1-697bdcb1a935 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000121 |
| ccb49b7f-8964-4464-888c-ba43f3ec1e02 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00001114, ETHW: 0.00001114, MTL: 0.01213328 |
| 5c7d0e18-45bb-4f90-bcd7-8c58e351b04a | Address on File | Contingent | BTC: 0.00000005, USDT: 0.03210345 |
| 579809f6-3561-4e63-85cf-19d1d49dcdf9 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.45541667 |
| e80b5e9f-3cc4-48da-91e2-cf7aa2668d52 | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00747449 |
| ff3db536-2f4b-4aa1-a7df-eaa21970c66b | Address on File | Contingent | BTC: 0.00000121, XWC: 0.00000306 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 044d4fce-8f1b-4712-b938-eda1c9d49ead | Address on File | Contingent | BTC: 0.00000121 |
| 25ef78b8-8b98-41ea-a1d9-c1685675d000 | Address on File | Contingent | BTC: 0.00000121 |
| 5983d008-21d6-4f77-aa7b-8ade2edcc50d | Address on File | Contingent | BTC: 0.00000121 |
| 5a4ac166-7e1a-44bd-b29b-70f453ebb753 | Address on File | Contingent | BTC: 0.00000121 |
| 61f71e5b-c0b7-4098-a601-cdc12307fcd3 | Address on File | Contingent | BTC: 0.00000121 |
| d0e9df26-6412-4af9-9a50-5871ef320252 | Address on File | Contingent | BTC: 0.00000121 |
| d3199f2a-66ad-4c61-89ab-2c01d2e14807 | Address on File | Contingent | BTC: 0.00000121 |
| d3d6320d-38cf-4d73-897e-78ae6ab5334f | Address on File | Contingent | BTC: 0.00000121 |
| d689e5f4-7e92-4e02-8468-8b6751f81f32 | Address on File | Contingent | BTC: 0.00000121 |
| dc3cc6a5-cc3f-4f29-ab72-a3b95722af22 | Address on File | Contingent | BTC: 0.00000121 |
| e2a2f385-90bd-4fd1-a317-ff939be2723d | Address on File | Contingent | BTC: 0.00000121 |
| ec34370a-f2eb-4a38-8390-1626b3012ca6 | Address on File | Contingent | BTC: 0.00000121 |
| 1a0f8a5b-9d16-44a0-9606-0b6cb93336c2 | Address on File | Contingent | BTC: 0.00000035, DOGE: 0.3290625 |
| a98f2658-f759-4cef-8253-52bce2c6a4be | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00001152, ETHW: 0.00001152 |
| 23a89ab9-14a7-49bb-8444-f1d9a906a77c | Address on File | Contingent | LBC: 3.65183866 |
| bf0c3fc3-2b14-48e1-ac19-e7f1415e4210 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000079, ETHW: 0.00000079, RDD: 0.81653846, USDT: 0.022821 |
| daff0d8a-ca5d-406d-b775-b9869a8d71c6 | Address on File | Contingent | BTC: 0.00000047, IGNIS: 4.10643822 |
| d522612b-eafe-4f09-96e3-385f3c9bd33c | Address on File | Contingent | BTS: 3.904 |
| eb252a4b-1e60-413f-a61f-cedf4269f326 | Address on File | Contingent | USDT: 0.03343976 |
| baf59b0f-4194-4ed7-a035-1fcb7dfbfb27 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00133534 |
| 7f66a9e0-5302-4a20-885d-6a8bc53bd60a | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001479, ETHW: 0.00001479 |
| f659c913-39b3-4bfd-a5d0-e688ff4870c5 | Address on File | Contingent | ETH: 0.00001808, ETHW: 0.00001808 |
| 850abe44-63c9-433c-86c2-2cf3c822a160 | Address on File | Contingent | BCH: 0.00004896, BTC: 0.00000078, ETH: 0.00000345, ETHW: 0.00000345 |
| 509759d8-e28b-4f07-bfbd-7b5644e1f3cb | Address on File | Contingent | BCH: 0.00000045, USDT: 0.03333375 |
| 853fb5a1-7f8c-4240-a655-b1b1936f4eb3 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.01012981 |
| 117d727b-d246-4ebc-8a6c-2bd88e08714d | Address on File | Contingent | BTC: 0.00000002, GAME: 0.38674202, NEO: 0.00304452 |
| 4764b21b-9d6e-4d9b-b443-401eb95102c2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, IGNIS: 6.53850988 |
| a530845a-d017-4a8b-8ed0-a32a68209b21 | Address on File | Contingent | BTC: 0.00000016, DOGE: 0.4 |
| 364c69d3-57f0-43b4-9b1a-8bce93b5bb90 | Address on File | Contingent | USDT: 0.03335001 |
| 0b067532-dba7-480b-af76-4911fdd795b6 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.02172822 |
| ccb51f3b-700a-4653-b060-daf75450f19c | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00595491 |
| 72e0002a-3667-4b03-8db7-f196e63701cf | Address on File | Contingent | USDT: 0.0333482 |
| 02330a75-a42e-44e5-9472-db11bf35b4a2 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 64ace297-58df-4f9b-a655-d7076c69e974 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 7aa1e6d7-64a1-4678-928b-e3875d37fc74 | Address on File | Contingent | BCH: 0.0000012, BTC: 0.0000012 |
| 219b5e28-05ce-44a9-835a-08e43ca99d19 | Address on File | Contingent | MEME: 0.58089116 |
| b752583e-a70e-4fe4-a440-000ffacd3b5e | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00758122 |
| a2b96592-c706-41b4-b5b3-8db5b494d716 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00022203, USDT: 0.0152653 |
| a2c42e87-e0e5-4ab3-a88c-02537e6035eb | Address on File | Contingent | BTC: 0.00000079, XRP: 0.02680976 |
| 764a809c-6ffb-4921-878d-dbe4fffc8acd | Address on File | Contingent | FLO: 15.48449916, USDT: 0.02048615 |
| e5d50566-561b-4d0e-b03e-293da8dde275 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.00424004 |
| 98b9781b-d37f-49aa-9ef4-7ca250c56749 | Address on File | Contingent | USDT: 0.03329049 |
| 4584f494-45dd-4e66-b57d-ef414e9c00bf | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, LTC: 0.0002 |
| f96fdcfd-69b9-4bf5-84e6-f1fc2224b5cf | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.07175608, NAV: 0.50029548, USDT: 0.00679883 |
| ad654618-396a-4f5b-980e-d58aa0e52e31 | Address on File | Contingent | USDT: 0.03326819 |
| 8ee2a545-0be0-4d50-b27c-6d8ddd5d940f | Address on File | Contingent | BCH: 0.00000103, BLK: 0.4205, BTC: 0.00000103 |
| 64f60fdb-6c94-411b-9fbe-a82df95889e2 | Address on File | Contingent | BTC: 0.00000002, FTC: 6.05566145, USDT: 0.01943971 |
| 36a5c025-d17e-4e6c-9ede-9142dbd2e23f | Address on File | Contingent | IGNIS: 3.15040877, NXT: 6.30081754 |
| ee6cc244-6654-4cf5-91e7-61354446bd9f | Address on File | Contingent | ARK: 0.11925918 |
| 1c035646-682e-40e3-9093-505f6435b55a | Address on File | Contingent | ETH: 0.00001799, ETHW: 0.00001799 |
| f553266d-18ec-4189-80a9-b14697f19dee | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, PAY: 2.95297087 |
| 37711767-5086-4bda-9fda-bb1361c5cf38 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.0000012 |
| 99807644-6453-4ef0-bb3a-d931e0789f7e | Address on File | Contingent | ETH: 0.00001797, ETHW: 0.00001797 |
| f663613b-7942-416b-8ce5-e25f24916a75 | Address on File | Contingent | ETH: 0.00001797, ETHW: 0.00001797 |
| 77041dbc-b581-406c-bae4-4023e5716a51 | Address on File | Contingent | USDT: 0.03321157 |
| cebac7d2-70b8-467b-802e-d81f3bafc8b7 | Address on File | Contingent | ZEC: 0.00100584 |
| c9841cf8-2597-44d9-afcc-9eccf7947542 | Address on File | Contingent | BCH: 0.00029936 |
| 838c246d-5b80-4fed-9605-47c094648094 | Address on File | Contingent | BCH: 0.00000556, ETH: 0.00001763, ETHW: 0.00001763 |
| 1d5a6ba8-6019-4d55-8b43-ecac5d17caee | Address on File | Contingent | BTC: 0.0000012 |
| 2464b62b-e41f-46ef-85e1-2cbc6ea4b991 | Address on File | Contingent | BTC: 0.0000012 |
| 29a6cfe3-7303-4b8c-a04b-cb8b6275fdeb | Address on File | Contingent | BTC: 0.0000012 |
| 2af80507-0331-4d64-a550-adbe42bf4d00 | Address on File | Contingent | BTC: 0.0000012 |
| 432fd076-fe4e-4780-ba32-433106a7b224 | Address on File | Contingent | BTC: 0.0000012 |
| 6683c0a3-11a2-4822-9ab4-1aab9c79a6a2 | Address on File | Contingent | BTC: 0.0000012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6fd814b8-3b9e-4259-b478-736160db428a | Address on File | Contingent | BTC: 0.0000012 |
| f08ecb4e-d81c-4de8-af40-e1ff63f87d15 | Address on File | Contingent | BTC: 0.0000012 |
| fcca2210-809c-4e08-80f3-59460ecff409 | Address on File | Contingent | BTC: 0.0000012 |
| 153e5dfa-e7b0-4ab9-97de-9bf770e597bb | Address on File | Contingent | BTC: 0.00000095, USDT: 0.00691651 |
| ba1cc409-7095-4a22-b05d-4337fd8c250f | Address on File | Contingent | BCH: 0.00029925 |
| 00b08eee-ef95-402f-8ab6-dc9e9aa68577 | Address on File | Contingent | BTC: 0.00000046, TRX: 0.3 |
| dd5754c1-1a8f-4677-9c05-587847556433 | Address on File | Contingent | PART: 0.04877699, USDT: 0.00337888 |
| ae205c7a-f277-493b-a5d4-c22368056528 | Address on File | Contingent | USDT: 0.03318948 |
| 8a3c0015-f38f-48dc-9632-c4a65b1663b1 | Address on File | Contingent | BCH: 0.00000228, BTC: 0.00000119 |
| 3f92457b-3a9c-44cf-bde5-c8dd5a4aba3d | Address on File | Contingent | BTC: 0.0000006, USDT: 0.01657776 |
| e87662b0-a8a6-4986-820d-670a4277aeec | Address on File | Contingent | ENG: 10.74504163 |
| 4b8d3552-9a7c-416d-9e1b-a07f55d1ecd0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00561283, VIA: 0.83 |
| 19bb9a78-fe3b-4573-bf1a-99eefee13973 | Address on File | Contingent | BTC: 0.00000043, ZEN: 0.00267842 |
| ca5b5b0e-e912-4b8e-b087-46a6f0a1ef4d | Address on File | Contingent | BCH: 0.0000019, BTC: 0.00000038, USDT: 0.02242711 |
| b092ad1a-c91f-4fd3-adb4-9b141185b86a | Address on File | Contingent | BTC: 0.00000101, USDT: 0.00519362 |
| 0458f29c-14ef-447e-b244-46565618365f | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00000158, ETHW: 0.00000158, LTC: 0.00000035, USDT: 0.00002931 |
| 02116cee-c879-420b-9739-de067e839eee | Address on File | Contingent | BTC: 0.00000003, XRP: 0.0756468 |
| cb7e0e6e-abbe-49d3-a3da-a5d1fa6ae82f | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.42501634, USDT: 0.00045001 |
| 43f6e2c3-1eb6-4ddb-86c7-e46b6d9951d8 | Address on File | Contingent | USDT: 0.03311416 |
| 51af9acf-5935-4920-88f0-eb85539a14fe | Address on File | Contingent | BTC: 0.00000114, USDT: 0.00156941 |
| cee17415-839b-4e0d-abf1-88b8d40f6f17 | Address on File | Contingent | ZEC: 0.00100277 |
| 70d1c1ba-5b4b-42b2-ab93-723eb3b6e046 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.01013688 |
| 154ef001-8094-456e-b0f2-f4c0e08e969f | Address on File | Contingent | USDT: 0.03309451 |
| 9665d542-a6e1-4075-ba66-2dfa9ca356cc | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00004706, USDT: 0.03253512 |
| 204f212f-7ee0-436d-a89b-e139421b7360 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00001685, ETHW: 0.00001685 |
| 59fcec76-bede-4b95-8783-b6f86a36a108 | Address on File | Contingent | BTC: 0.00000112, USDT: 0.00208054 |
| 8cdaddcc-2d1a-4760-b244-797d71d61fbf | Address on File | Contingent | ZEC: 0.00100156 |
| f2c51256-3384-450e-a963-b3a406f5dc2e | Address on File | Contingent | RDD: 83 |
| 072d57a5-3054-4762-b253-2c7669e1417a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001654, ETHW: 0.00001654 |
| 8e81d8ad-24ed-45cb-b0e0-05e10e23461b | Address on File | Contingent | ZEN: 0.0041645 |
| 7c591354-aa8f-4e98-99e7-c5e8ab90bdad | Address on File | Contingent | SPHR: 2.9250446, USDT: 0.005676 |
| 2365c319-a231-4a6a-bee7-6c8eb6b2d664 | Address on File | Contingent | BCH: 0.00000119, BTC: 0.00000119 |
| f7817c74-bfc5-4e60-b348-771fc1c498c6 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.01285861 |
| eacb4220-857c-49f5-a402-83b7e7c6264a | Address on File | Contingent | BTC: 0.00000095, USDT: 0.00550326, XRP: 0.00295722 |
| a78ba89d-72ef-48c1-ad13-36256ce3beda | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00001728, ETHW: 0.00001728 |
| 1f51428c-0bb0-4034-bb2c-7a0f7abe41a8 | Address on File | Contingent | LSK: 0.03829675 |
| 8f898e1f-8827-4749-9e20-e2a803a89470 | Address on File | Contingent | LBC: 3.60614737 |
| a78d972c-61a5-4266-ac4e-685389f9719c | Address on File | Contingent | IGNIS: 5.30415825, USDT: 0.00662507 |
| 9e4ebe4f-2cb0-4027-a41e-237f0b661b2f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.03137921 |
| eb968931-851a-46cf-8ad6-d26bab30f1e4 | Address on File | Contingent | EXP: 13.26436936 |
| 6b883f5a-6bfd-43a0-aa92-9413583057a6 | Address on File | Contingent | ZEC: 0.001 |
| 748aac32-1d8e-4a71-a2f0-420bb2374869 | Address on File | Contingent | ZEC: 0.001 |
| aeb5824e-02d6-48b3-b2a9-8ba6dcc99741 | Address on File | Contingent | ZEC: 0.001 |
| 7cb45209-c3bd-4db2-8d62-44df75dc27a6 | Address on File | Contingent | BTC: 0.00000092, USDT: 0.00755241 |
| 5c6748d6-a02f-46be-9d20-b588301522b8 | Address on File | Contingent | BCH: 0.00005805, BTC: 0.00000096 |
| 2586040d-e074-408d-9aa9-5c445bbc4392 | Address on File | Contingent | USDT: 0.03300227 |
| 09ed07a6-47c4-4193-b596-3e0532bcc7b7 | Address on File | Contingent | USDT: 0.03299806 |
| f482685f-95b1-42dc-bd1f-6c641ed8b2da | Address on File | Contingent | BTC: 0.00000001, POT: 19.32058238 |
| fd1a31b1-2a6b-40d3-af4c-31bd9e0e2503 | Address on File | Contingent | BTC: 0.00000007, MONA: 0.07543017, WAVES: 0.00000001 |
| 22a25df4-8da3-4b22-8aec-9868e24d8655 | Address on File | Contingent | BTC: 0.00000119, USDT: 0.00004296 |
| 1a54bd3a-92c3-43b8-92bb-e994a1db8375 | Address on File | Contingent | STORJ: 0.1075 |
| 430ce74e-08d8-473c-801a-30a3dbfee58e | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000563, ETHW: 0.00000563, NXT: 6.37, USDT: 0.00145068 |
| 552f15f4-8760-4fd9-af44-f4554b7c0c38 | Address on File | Contingent | VTC: 0.2868615 |
| c91d529f-272e-4da2-b973-9907994b3558 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000119 |
| 16c5e895-dec1-45f3-ab3f-d68e98072a77 | Address on File | Contingent | VIA: 1.03329674 |
| 8ded23a2-d422-42dd-bf41-2b6f2d79f1c2 | Address on File | Contingent | BCH: 0.00028938, BTC: 0.00000003 |
| e729e133-3035-40fc-83c2-2dbaa02f9e9e | Address on File | Contingent | BTC: 0.00000118, USDT: 0.00027836 |
| 094bc5ba-15f7-484e-ba49-c4faa797fe2b | Address on File | Contingent | BTC: 0.00000119 |
| 23c0dc70-3e06-474d-b0db-9bc52e1474e8 | Address on File | Contingent | BTC: 0.00000119 |
| 2f89c9e9-3a5e-482b-8be1-b04804aeb0a1 | Address on File | Contingent | BTC: 0.00000119 |
| 2faa7f8e-7baf-4984-8f08-a96ad56d300b | Address on File | Contingent | BTC: 0.00000119 |
| 5586fc37-b88b-4923-9012-2fbabd76afc1 | Address on File | Contingent | BTC: 0.00000119 |
| 77fde2ef-30f8-408e-8448-9a97887a0ecf | Address on File | Contingent | BTC: 0.00000119 |
| abcd81a6-2ca2-4bfd-a6bf-1edbe3f7a236 | Address on File | Contingent | BTC: 0.00000119 |
| b04d0403-135a-4a99-88f3-514809e3b062 | Address on File | Contingent | BTC: 0.00000119 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4cc6d3b-c6e5-433e-ae24-f83ade44c7ea | Address on File | Contingent | BTC: 0.00000119 |
| daa51fde-9b5f-472f-a220-a68a802cdd13 | Address on File | Contingent | BTC: 0.00000119 |
| ea0c2ed5-a737-49fe-9c1b-9e0d0619fdba | Address on File | Contingent | BTC: 0.00000119 |
| f1a70b78-53bd-4126-8f94-d9243d5d2925 | Address on File | Contingent | BTC: 0.00000119 |
| 16a96ff7-d012-4002-a1fa-23b72bfaa058 | Address on File | Contingent | BCH: 0.00029671 |
| a54bfa54-4d6a-49f4-87b2-d965bb868cdc | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00883937 |
| ff3d1895-fe4d-42cd-94ef-524ed2a452a9 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000919, ETHW: 0.00000919, USDT: 0.00318064 |
| af051d86-b4fd-492c-a491-0f4303651822 | Address on File | Contingent | MORE: 30 |
| c41dcfab-3870-4d15-b9e0-97f7cd0fdc00 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.00001059, ETHW: 0.00001059 |
| b31944cc-1d4e-4dde-850a-91b38b3d24d5 | Address on File | Contingent | BCH: 0.00000436, BTC: 0.00000117 |
| f23c0852-de9d-442f-8539-1d0b7cb2f59c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.03202224 |
| d1119650-c23c-460c-988b-0d323848fba0 | Address on File | Contingent | ETH: 0.00001777, ETHW: 0.00001777 |
| 06f16509-2d36-4674-877a-ffa23a571d17 | Address on File | Contingent | BTC: 0.00000116, MUNT: 1.35881588 |
| 0502bf50-6ff4-4ba9-a43b-57f938821369 | Address on File | Contingent | USDT: 0.0328308 |
| c5aadf25-168c-4c0e-8944-5a3cae0c3605 | Address on File | Contingent | DOGE: 0.45398078 |
| 8e865b15-c367-42ce-8ca3-d9a5c9dd2173 | Address on File | Contingent | MEME: 0.57127681, USDT: 0.00002675 |
| b66c08ee-5078-4c7e-8fa7-8c6a4a0f7789 | Address on File | Contingent | BTC: 0.00000002, UBQ: 1.32695654 |
| bfd0a913-571b-4be4-91ec-85d0e5a5a18b | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000084, USDT: 0.00954195 |
| 042399ca-9ce4-4566-8975-0c7706e9a7da | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118 |
| 5e5604c0-7c96-4f2d-8e43-17c568a5a4b6 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118 |
| a3f02e5a-1f6b-4f01-ae84-2afde5a03714 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118 |
| b047129f-b45b-4b58-a984-05d5d767088e | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118 |
| d4666458-4eb0-4121-8bd8-05fec9d3ae78 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000118 |
| b60778db-c9f1-424c-87b7-d897cf9b5be4 | Address on File | Contingent | BTC: 0.00000001, NAV: 0.00000008, USDT: 0.00599165, XVG: 14 |
| 81d2dbd2-814f-42fc-9677-8f0c768d19c4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.03193225 |
| 55251d95-7267-4205-b597-de78c4ad3245 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00460359, VTC: 0.18485289 |
| 69280b26-9434-4566-89ef-93894b6bf694 | Address on File | Contingent | TRX: 0.47900354, USDT: 0.00006205 |
| b9e911f9-60ef-49cf-bdcf-2c8491a3b31b | Address on File | Contingent | PPC: 0.08069 |
| db766fd5-e7b9-44f2-a41a-e1894197ac27 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.00613824 |
| 9384c2d7-94b0-4d3e-9535-9213be4566c0 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000118 |
| 150f2f51-d9d0-4814-8b18-2326b16a48bc | Address on File | Contingent | BCH: 0.00000043, ETH: 0.00001765, ETHW: 0.00001765 |
| f1265e62-293b-4a32-9fa1-8f3489197fc9 | Address on File | Contingent | BCH: 0.000292, BTC: 0.00000001 |
| 3c7cb175-4fb4-466f-a8a6-b9dc786a345f | Address on File | Contingent | USDT: 0.03265612 |
| 6e348bfa-d382-4478-9d60-5fa45b2317e0 | Address on File | Contingent | BCH: 0.00012722, BTC: 0.00000067 |
| 0da5ae02-4537-40a0-9570-48541952edcd | Address on File | Contingent | BTC: 0.00000118, SC: 0.00000028 |
| 082e1e86-7883-46be-ae82-0605d4550b0b | Address on File | Contingent | BTC: 0.00000118 |
| 2316e1de-a698-4404-9163-923ae1ac8893 | Address on File | Contingent | BTC: 0.00000118 |
| 512c4345-18dc-4e23-81d0-5c2ec2efdb7e | Address on File | Contingent | BTC: 0.00000118 |
| 532c8fb6-3ff8-44e5-a851-5199d064543b | Address on File | Contingent | BTC: 0.00000118 |
| 85670c6d-c87f-40d6-98c2-23a44656d4e7 | Address on File | Contingent | BTC: 0.00000118 |
| 8fab2f92-68a7-4637-8bf3-dc585aeae8d5 | Address on File | Contingent | BTC: 0.00000118 |
| 904edbdf-462e-4186-a0f9-1c1681f09736 | Address on File | Contingent | BTC: 0.00000118 |
| 9bc5a906-c824-40dd-9f57-8c979031a17f | Address on File | Contingent | BTC: 0.00000118 |
| a8772a4f-70a3-4646-9be6-c4fd435b977f | Address on File | Contingent | BTC: 0.00000118 |
| c4bb661c-ff4d-4281-b1ff-507bd0084e2d | Address on File | Contingent | BTC: 0.00000118 |
| cbafbabf-bb94-4fa4-971a-c701185ca525 | Address on File | Contingent | BTC: 0.00000118 |
| d37d88c0-0803-4c50-928e-9285a688c7e0 | Address on File | Contingent | BTC: 0.00000118 |
| fc4dd75a-67df-489b-a8cf-226f631d4237 | Address on File | Contingent | BTC: 0.00000118 |
| b910de2e-e506-4cc7-9c82-690b19ce169b | Address on File | Contingent | USDT: 0.03265082 |
| eda66fab-7c08-41b9-ab86-a19cb5728146 | Address on File | Contingent | USDT: 0.03264597 |
| 72547b96-fd09-426f-bd44-8fd301b263bd | Address on File | Contingent | BTC: 0.00000097, USDT: 0.00577807 |
| ba40c37c-c470-42eb-9574-bdb14af7fdc8 | Address on File | Contingent | PTOY: 2.35473108 |
| f98aa488-7ea2-4438-8298-b628ac868ca0 | Address on File | Contingent | BCH: 0.00000115, BTC: 0.00000115, BTS: 0.07514937 |
| 4e2d5432-2bef-4209-9860-c97333485256 | Address on File | Contingent | USDT: 0.03258866 |
| c48c71d3-1cbb-4c5c-9c31-d2e20c9b2083 | Address on File | Contingent | FTC: 6.47569529, USDT: 0.01839214 |
| ac2e6920-8b54-49b1-8c2e-8f54fde15a98 | Address on File | Contingent | UBQ: 1.33884796 |
| 7caaa4b8-e3c5-4750-b53a-e5ebe93bccda | Address on File | Contingent | ETH: 0.0000176, ETHW: 0.0000176 |
| 9bca6c52-2f05-47b1-bcc5-9edb142b4c4f | Address on File | Contingent | USDT: 0.03252725 |
| e820376a-71cb-4577-815a-53fdce7f55f4 | Address on File | Contingent | BCH: 0.00020514, BTC: 0.00000008, USDT: 0.00755509 |
| 3ecf9728-06e6-4e1a-b60d-b21c821c2f29 | Address on File | Contingent | LTC: 0.00000022, USDT: 0.03250803 |
| 4a487c29-d1e5-46c5-ae32-a994409060f3 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00001385, ETHW: 0.00001385 |
| 72facdc1-28d4-4d6b-9137-ef8bd656c1ab | Address on File | Contingent | BTC: 0.0000003, USDT: 0.02421553 |
| 5e247cc5-3171-41df-a2e6-f5cb2ceb08f9 | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000096, USDT: 0.00577549 |
| 429e7167-65d0-4d0f-80a2-90944ac75cd5 | Address on File | Contingent | BTC: 0.00000006, XVG: 16.30073187 |
| dbcc9a2a-3b07-4b65-acad-421208164598 | Address on File | Contingent | BCH: 0.00000117, BTC: 0.00000117 |
| c24977f4-f149-4090-b548-d2e0b25a8aa6 | Address on File | Contingent | USDT: 0.03250324 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dcd76a8-cfe3-490f-bad2-d419955fbe25 | Address on File | Contingent | ETH: 0.00001758, ETHW: 0.00001758 |
| a3bcedb4-d895-483b-8353-cec4041875f8 | Address on File | Contingent | USDT: 0.03249645 |
| 44a73df1-9fb6-4524-be91-814f62692812 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000088, USDT: 0.00814295 |
| 28957884-09da-4fbb-ac07-ba4cff781c52 | Address on File | Contingent | USDT: 0.03245084 |
| 8f4b788a-50d8-44aa-a8b8-5cd37ffbca6f | Address on File | Contingent | USDT: 0.0324341 |
| 7e8afc83-332b-4b4f-9ff5-8e70fbe06c2f | Address on File | Contingent | BTC: 0.00000091, ETC: 0.00027674, SNT: 0.091 |
| 167846d6-75bd-41f0-baa1-ce27d35b1529 | Address on File | Contingent | ARDR: 0.00033784, BTC: 0.00000006, ETH: 0.0000007, ETHW: 0.0000007, PINK: 295.2936236, XVG: 0.00388264 |
| 005d8b1b-8189-49d9-89b5-e791f2c3bc2f | Address on File | Contingent | USDT: 0.03239497 |
| ee73ef3b-f8ca-4aa6-9d1f-65016f445b8c | Address on File | Contingent | BTC: 0.00000117, USDT: 0.00000473 |
| ac0b3c55-dbbe-44cc-9205-39cc767ab5ba | Address on File | Contingent | BCH: 0.00000478, ETH: 0.00000758, ETHW: 0.00000758, USDT: 0.01783656 |
| 0cf9e225-62fb-44fa-a797-7702a5bed071 | Address on File | Contingent | BTC: 0.00000117 |
| 0febdcd0-06f5-474e-a788-aaa2b96a1be2 | Address on File | Contingent | BTC: 0.00000117 |
| 1bd0da70-7bed-48f8-ae50-90e57f54c6a4 | Address on File | Contingent | BTC: 0.00000117 |
| 1c63dee8-d2ce-4af1-8a68-3e9440b0cc36 | Address on File | Contingent | BTC: 0.00000117 |
| 91da8ef9-2fbf-4fd1-a9ef-f1707c44b0fb | Address on File | Contingent | BTC: 0.00000117 |
| 990fbd97-0005-4eb7-baf5-d828874f51ca | Address on File | Contingent | BTC: 0.00000117 |
| b4ac717e-a817-4473-83ec-25f4fa7d77ed | Address on File | Contingent | BTC: 0.00000117 |
| b8295665-2ca1-46f0-8281-19a1f6aed32e | Address on File | Contingent | BTC: 0.00000117 |
| b9938b66-9da9-450d-9f5a-d28600ae53bf | Address on File | Contingent | BTC: 0.00000117 |
| d501114d-62f0-46c2-9d54-021db0f177de | Address on File | Contingent | BTC: 0.00000117 |
| f7bff236-b043-46f8-82cf-d05978fee32d | Address on File | Contingent | BTC: 0.00000117 |
| fa91026d-f269-428a-b471-0fe9a8cb55de | Address on File | Contingent | BTC: 0.00000117 |
| 69954cb1-d34c-492e-a0df-15db37375103 | Address on File | Contingent | IGNIS: 6.5 |
| b13f66cf-4c8b-48f1-938d-97253fc3214f | Address on File | Contingent | BTC: 0.00000084, USDT: 0.00912319 |
| 8f3ba65a-add4-48c9-8ef0-41fa169b1493 | Address on File | Contingent | BTC: 0.00000103, USDT: 0.0038507 |
| 3d3e9bfd-25a0-4086-8f89-f73132b43fe7 | Address on File | Contingent | ETH: 0.0000175, ETHW: 0.0000175 |
| de35db73-635b-43df-bd71-d00dcc0a4610 | Address on File | Contingent | BTC: 0.00000002, GBYTE: 0.003 |
| e11d17a7-141b-41d1-97e4-381a08debe1d | Address on File | Contingent | ETH: 0.00001742, ETHW: 0.00008041, IOC: 0.00009918 |
| 91a60590-4350-407f-904a-ffb71759c7fe | Address on File | Contingent | BTC: 0.00000026, BTS: 2.73696924, USDT: 0.00169006 |
| d6b1caa1-3fe4-4716-9248-55f652feaa27 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.43836538, USDT: 0.00007295 |
| 0d7f98fe-bd52-462d-873c-17be6da2e377 | Address on File | Contingent | BTC: 0.00000109, ETH: 0.00000117, ETHW: 0.00000117 |
| 655f81f0-ed69-4577-ae08-6f64b38cef08 | Address on File | Contingent | ETH: 0.00001235, ETHW: 0.00001235, USDT: 0.00948997 |
| c47300c7-502e-4055-93ca-3391c46c7ffe | Address on File | Contingent | BTC: 0.00000004, USDT: 0.03120161 |
| 905d3b1c-6299-4ad9-bc3e-b080dd42271a | Address on File | Contingent | USDT: 0.03228161 |
| eab7a820-6306-4c10-b335-8082dc7884be | Address on File | Contingent | RDD: 81 |
| 6f1ac9c8-ca1d-4f52-b737-898b781514db | Address on File | Contingent | DOGE: 0.41638508, LTC: 0.00002773 |
| 10dfdd1a-a083-4e5f-bba7-31aabd436a3a | Address on File | Contingent | UBQ: 1.3273159 |
| 4025f486-5b4f-4a1a-aeeb-54a7d9d3f4e0 | Address on File | Contingent | USDT: 0.03225426 |
| f13a24d0-6049-47e0-b80e-60766ef169ae | Address on File | Contingent | BTC: 0.00000008, USDT: 0.03003517 |
| f63aabb2-4eea-4fb4-9c1d-cb57ac01fedd | Address on File | Contingent | USDT: 0.03224736 |
| c2d1036d-4ee5-4097-afc1-fc0eb5dfc25a | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000116 |
| 1b0eda2d-4082-46fb-9f27-2aacdf29b405 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 4.00564872 |
| 293b242c-c41c-4b07-a644-f544a9c83864 | Address on File | Contingent | ZEC: 0.00097456 |
| 474f6808-fed4-4720-ba1e-ba56bbc8f2dc | Address on File | Contingent | BCH: 0.00029 |
| 056708ef-40de-4ce5-9d61-4e3c7485a651 | Address on File | Contingent | ETH: 0.0000174, ETHW: 0.0000174 |
| 2a2ad347-9f5e-419b-98eb-7650064f727c | Address on File | Contingent | BCH: 0.00028984 |
| 8d3ff518-acc6-4ebb-a5f8-8b2d52ff7018 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000116 |
| b29bf60e-2b51-4bdd-ad27-2bdfb3ee8372 | Address on File | Contingent | USDT: 0.03209907 |
| 4d32e451-cd29-48df-81df-b2d6f3d77545 | Address on File | Contingent | BTC: 0.00000116, USDT: 0.00000014 |
| 09ee3071-24d5-4b8a-ba5c-180fab2157b3 | Address on File | Contingent | BTC: 0.00000116 |
| 5aa81518-a3cd-431b-873c-39e8e992d12e | Address on File | Contingent | BTC: 0.00000116 |
| 5e54d063-d194-422f-a71d-f962471cf427 | Address on File | Contingent | BTC: 0.00000116 |
| 8f0b3d5a-387d-4b68-936a-be5327fb6837 | Address on File | Contingent | BTC: 0.00000116 |
| 9a647a4a-3948-4fd6-990e-5ab9dd19d0b6 | Address on File | Contingent | BTC: 0.00000116 |
| c8ec5139-abc8-47f6-ba32-e0533dfbd686 | Address on File | Contingent | BTC: 0.00000116 |
| eb2db5bf-23d3-4f12-baeb-0cb405d3a380 | Address on File | Contingent | BTC: 0.00000116 |
| ed947167-ffa0-44dc-a030-4f9d605c07a5 | Address on File | Contingent | BTC: 0.00000116 |
| 26dfd12f-befb-495d-a782-b95541d21308 | Address on File | Contingent | BTC: 0.00000087, ETH: 0.00000434, ETHW: 0.00000434 |
| 91b0e837-70bf-4b83-8469-4b849c896481 | Address on File | Contingent | BCH: 0.00000037, MYST: 0.13401708 |
| 87fa50e3-220d-4962-b14f-f44cfa8e5ba3 | Address on File | Contingent | USDT: 0.03207148 |
| 0ad2e3f7-954f-42fe-b52c-43db28257ba8 | Address on File | Contingent | USDT: 0.03206374 |
| 7e610e59-8ee2-4a44-9eb6-84963556a817 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.03160669 |
| 1cbbfdb8-324d-4450-8681-bd8c6d068462 | Address on File | Contingent | USDT: 0.03201719 |
| 01b50f70-3870-4106-ac0e-324b7cc7272f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000015, USDT: 0.0278511 |
| 53c3aede-593d-4c9f-a1cf-3023e650d356 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.00543413 |
| de00c291-02b4-4419-8c34-b08009371cb8 | Address on File | Contingent | BCH: 0.00028081, BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f54d0cda-d6a0-4692-9ee0-aca0ee1d9495 | Address on File | Contingent | USD: 0.03211003 |
| 8cdda80c-1bab-45db-8a32-b609eb02b5e3 | Address on File | Contingent | ETH: 0.00001285, ETHW: 0.00001285, USDT: 0.00818035 |
| 2f1c1bc8-f9d4-4168-9ca4-310d95b9f3a1 | Address on File | Contingent | BCH: 0.00028774 |
| 4ba3966e-29d8-4386-a397-363b0669f50e | Address on File | Contingent | USDT: 0.03191546 |
| b9a10002-b819-4240-b7cf-52575e70eafb | Address on File | Contingent | ETH: 0.00001725, ETHW: 0.00001725 |
| 7acce6e7-7a5b-4c7e-9c45-1a8eb551a8db | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00001695, ETHW: 0.00001695 |
| aceead90-17b7-4863-8c00-129fabe649f8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, EXP: 12.02099973 |
| c876d61b-63d6-4e2e-9e52-36db9587a8b0 | Address on File | Contingent | USDT: 0.03186428 |
| 38729319-d34c-4e50-ab37-b017f9e5330d | Address on File | Contingent | BTC: 0.00000002, EMC2: 3.41675382 |
| e32119f1-e6d8-4357-ab20-e11861cbbc6a | Address on File | Contingent | BCH: 0.00020229, BTC: 0.00000034 |
| 5078a946-d2d5-4698-9688-11a5c6de7cc5 | Address on File | Contingent | USDT: 0.03183788 |
| 61d044bc-5e64-4db6-b10d-62ed323b7cf4 | Address on File | Contingent | USDT: 0.03183332 |
| 5375795b-5a4f-4b28-8e51-bb1095581640 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000115 |
| c8ed7e59-ea12-492e-b42c-8032ec9757b5 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.0052627 |
| 0f252238-c493-4274-85a4-7e939a9c506e | Address on File | Contingent | BTC: 0.00000115 |
| 26e6e0a0-ce45-4842-b99c-3a67dca35d95 | Address on File | Contingent | BTC: 0.00000115 |
| 46e7dc2c-f7d8-4a25-9be0-6bb6fa41eabb | Address on File | Contingent | BTC: 0.00000115 |
| 6893dfb8-4951-459b-b87c-7a4e977bf61a | Address on File | Contingent | BTC: 0.00000115 |
| 713bfa5e-600a-47f6-a134-24bd3348e334 | Address on File | Contingent | BTC: 0.00000115 |
| 81680eae-b3f9-442f-89c6-fe3401e50c2e | Address on File | Contingent | BTC: 0.00000115 |
| 90cfa9a7-b40d-4217-8aad-fed9bbb1e840 | Address on File | Contingent | BTC: 0.00000115 |
| 9cbecabe-07eb-4bf4-8a3d-d0607991798a | Address on File | Contingent | BTC: 0.00000115 |
| d6a9447b-d7b3-4a65-a8b4-10569d44377b | Address on File | Contingent | BTC: 0.00000115 |
| defd31af-584a-44c6-9814-401249532ae7 | Address on File | Contingent | BTC: 0.00000115 |
| 6127c048-3d01-4c3d-83ff-01ec4ed9dac5 | Address on File | Contingent | BTC: 0.00000094, ETH: 0.00000314, ETHW: 0.00000314 |
| 09fcfb6f-153f-4493-8271-686b486e4d6d | Address on File | Contingent | BNT: 0.00002725, USDT: 0.0317962 |
| 0e7d2753-8255-42ab-ac98-8dc9dd6e16da | Address on File | Contingent | BTC: 0.00000002, DMT: 6.67485616 |
| 948b0e40-45a0-4668-96d0-ce19a1ce3e8b | Address on File | Contingent | BTC: 0.00000101, USDT: 0.00384854 |
| 321e0a7d-f195-4a98-9904-1c5cdc9184fa | Address on File | Contingent | XWC: 0.5845394 |
| e55396b2-1790-43cc-892c-8374478d9efa | Address on File | Contingent | ETH: 0.00001719, ETHW: 0.00001719 |
| f21184f6-54a3-4e50-b460-1dcae21ef31a | Address on File | Contingent | ETH: 0.00001718, ETHW: 0.00001718 |
| 2868b839-f9e2-4ce3-9b4a-6e89f49ee27e | Address on File | Contingent | USDT: 0.03174295 |
| 074d898c-bafa-42c3-9cfe-9334b790e6a8 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000107, USDT: 0.00209022 |
| 73c46d9b-c4a4-433e-831b-ecad35ef8848 | Address on File | Contingent | BTC: 0.00000015, UBQ: 0.52976064, USDT: 0.01468729 |
| 696ac55f-b3b8-4db5-8130-8af1a50e79a1 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.02479017 |
| 7ae3733f-8817-4793-bb10-5d72d3d93b91 | Address on File | Contingent | ETH: 0.00001715, ETHW: 0.00001715 |
| 0db5dd4f-5033-4eda-8ea7-14e7cd8dfae8 | Address on File | Contingent | BTC: 0.00000005, DGB: 0.0055344, DOGE: 0.35608663, LTC: 0.00005833 |
| 9b6415ef-fa44-491b-ad2d-533a9bc17fbc | Address on File | Contingent | BCH: 0.00000242, ETH: 0.00000183, ETHW: 0.00000183, USDT: 0.02804498 |
| 3921febf-43a3-4b87-9bd2-7a76996959f8 | Address on File | Contingent | OMG: 0.03694342 |
| 8ede05c4-5c6e-4cc8-a7ff-7340b65f6868 | Address on File | Contingent | USDT: 0.03169413 |
| a917ce7f-e677-4f8a-92bd-99d69d8ac30c | Address on File | Contingent | BTC: 0.00000078, USDT: 0.01011118 |
| f51d1c4a-1788-438e-9b81-8b5d8f48cc2a | Address on File | Contingent | BTC: 0.00000039, ETH: 0.0000113, ETHW: 0.0000113 |
| 8f4155b0-0261-484f-8b0b-afcb381960e2 | Address on File | Contingent | USDT: 0.03167785 |
| f1de1593-e3a6-4186-a6c5-1aa67dce15ba | Address on File | Contingent | USDT: 0.03167326 |
| 1500fedf-d1b5-4cb5-9a15-1d9e4138ffce | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114 |
| 9fc8ebd2-66c5-4e18-8864-2b6295b10973 | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000114 |
| b28d9b32-66a3-4a08-809d-eb46f1e87dc4 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000085, ETHW: 0.00000085, IGNIS: 5.87615818 |
| 6424eb54-4171-415c-8da9-1d4fcea107ce | Address on File | Contingent | BTC: 0.00000019, QTUM: 0.01028837 |
| a482951e-3bbf-4127-8ae9-6ac61ceffbf9 | Address on File | Contingent | BTC: 0.00000003, STEEM: 0.154, USDT: 0.00036264 |
| d2095edd-21ec-4f30-ba3b-98f348387cbe | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000158, ETHW: 0.00000158, USDT: 0.01848714 |
| 486a67aa-9925-49be-8895-b566a4c5d8b7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, USDT: 0.0305275 |
| b6e33171-d96b-4c6f-9664-459e451291ee | Address on File | Contingent | ETH: 0.00001711, ETHW: 0.00001711 |
| 5ac3c6ae-fd9d-4587-8ed2-ecdfc0e239ad | Address on File | Contingent | BTC: 0.00000012, USDT: 0.02830483 |
| dafce3a2-747a-4575-83cd-004c9797410b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000104, ETH: 0.00000153, ETHW: 0.00000153 |
| 335f6c7d-1a0b-40ce-885d-19d0b948db55 | Address on File | Contingent | USDT: 0.03159215 |
| 72f82a8e-40e2-4ba5-a207-b5f45035e264 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.02356681 |
| b464cc7d-f316-43b2-97d1-fe7cdc0bcb83 | Address on File | Contingent | USDT: 0.03156963 |
| cc1fd662-16a1-46ed-ba9f-ea68d13bca7f | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.42506826 |
| fb211f34-837f-453a-8c40-aa488caf850f | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000107, WINGS: 1 |
| eb9ba332-d315-40a9-8e12-13b026555441 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000114 |
| 0dc1d31f-25c8-4f14-8df8-db905e95c976 | Address on File | Contingent | BTC: 0.00000114 |
| 168479ba-1afa-4040-97e4-63df1f5bbea1 | Address on File | Contingent | BTC: 0.00000114 |
| 1e8746b9-f9fb-4f9c-a23c-e2c4062109dd | Address on File | Contingent | BTC: 0.00000114 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 25b85aaa-90b1-47a4-bcab-968e8097862b | Address on File | Contingent | BTC: 0.00000114 |
| 334758ba-fe3b-410a-b402-e0c223a10a79 | Address on File | Contingent | BTC: 0.00000114 |
| 3b444cdd-3094-4808-9d6a-a69018f13e8c | Address on File | Contingent | BTC: 0.00000114 |
| 450f2caa-f6bf-45f1-a353-9f5c6ea1de53 | Address on File | Contingent | BTC: 0.00000114 |
| 495d3e0f-6c1a-421c-8195-2966ceeb712e | Address on File | Contingent | BTC: 0.00000114 |
| 57323e51-ce44-4ca2-8f12-59c4ce1cd867 | Address on File | Contingent | BTC: 0.00000114 |
| 70356991-8973-4c25-9458-09cfa0224080 | Address on File | Contingent | BTC: 0.00000114 |
| abf6da4e-4129-4592-b1ab-56d1f5cb8547 | Address on File | Contingent | BTC: 0.00000114 |
| b4312b91-fcc6-4d26-918a-5aaa2a49e076 | Address on File | Contingent | BTC: 0.00000114 |
| b6b6d2b3-77e3-4cb3-be35-a780ab5adbdd | Address on File | Contingent | BTC: 0.00000114 |
| c670692d-3062-42a4-b131-43c953fb9514 | Address on File | Contingent | BTC: 0.00000114 |
| d18173c2-85ec-435f-a075-c140b1eee914 | Address on File | Contingent | BTC: 0.00000114 |
| dda6ac08-e3f9-4360-b3a1-28e36881f293 | Address on File | Contingent | BTC: 0.00000114 |
| f1008a8e-f216-49b1-ada5-098d58cc54ff | Address on File | Contingent | BTC: 0.00000114 |
| a0fab08a-bf53-46b3-b7d6-7da8bdfaf897 | Address on File | Contingent | BTC: 0.00000007, TRX: 0.43384004 |
| e1f1d22e-b880-420b-8503-e4991bb6f8a6 | Address on File | Contingent | LTC: 0.00040658 |
| 754c73cd-cb5e-4fe3-b455-5989212b32d9 | Address on File | Contingent | BCH: 0.00011943, BTC: 0.00000066 |
| def4813b-25e6-4027-8468-65e3a059863b | Address on File | Contingent | BTC: 0.000001, USDT: 0.00383966 |
| 0ee64968-2668-4422-8760-9d99f1288623 | Address on File | Contingent | BTC: 0.00000006, XLM: 0.33483093 |
| 775f43e1-2a16-4601-939f-afa089f709f5 | Address on File | Contingent | BTC: 0.00000111, USDT: 0.00078361 |
| c34e8826-3a36-4d50-887f-0bcb03319f37 | Address on File | Contingent | USDT: 0.0314869 |
| b36ca839-2993-4357-9ac0-68e425798720 | Address on File | Contingent | ETH: 0.00001703, ETHW: 0.00001703 |
| ab4a385f-473b-430d-b3a1-aa325befc79c | Address on File | Contingent | BAT: 0.01774949, BCH: 0.00000018, BTC: 0.000001 |
| 0bc981b0-8054-41d3-bb6f-c05db3e29eb1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, OMNI: 0.02852825 |
| 8137a886-3781-4d1d-8d76-19e03a5644cb | Address on File | Contingent | BCH: 0.00000136, USDT: 0.03131111 |
| 83820dce-77b6-4bb2-a9ee-a5a7fe135279 | Address on File | Contingent | ETH: 0.00000183, ETHW: 0.00000183, NXT: 10, USDT: 0.00018558 |
| a1893de1-5787-4163-8a4b-1557381ddfed | Address on File | Contingent | BTC: 0.00000113, ETH: 0.0000001, ETHW: 0.0000001 |
| f3092d48-427a-4fb5-8a3c-9e63ae292079 | Address on File | Contingent | USDT: 0.03144768 |
| 013c7a37-f384-43ff-9353-8c7d467d4f17 | Address on File | Contingent | USDT: 0.03144564 |
| ca23024d-e2d7-4c22-8b68-41a09a6d2bf2 | Address on File | Contingent | USDT: 0.03144468 |
| 6ced763c-0bd9-472f-b60f-fa55fe11474e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00039477 |
| 10a828d4-10ea-4bb0-9c3d-11b86d27c752 | Address on File | Contingent | USDT: 0.03143145, VAL: 0.00000001, ZEC: 0.00000001 |
| 6306d9e5-3978-4086-8367-cd535466b290 | Address on File | Contingent | BTC: 0.00000109, USDT: 0.0012699 |
| 614e1a48-365f-4104-a383-d0d4adfcc2aa | Address on File | Contingent | BCH: 0.00028319 |
| e2f4b57a-86a6-4613-95a9-13e539fc5059 | Address on File | Contingent | BCH: 0.00000374, BTC: 0.00000112 |
| 2da6ea98-33f8-47c2-86cc-4dae1dc30225 | Address on File | Contingent | BTC: 0.00000113, USDT: 0.0001358 |
| c257dc01-c977-4ca2-8b79-1712755d26e9 | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00000364, ETHW: 0.00000364, USDT: 0.00170734 |
| 512d873b-a329-4670-8c2f-3ab0b0af3d64 | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000113 |
| cb6bcdf2-0525-4d86-a2ac-b6cf77792ff5 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001653, ETHW: 0.00001653 |
| 05c44bb9-418f-453b-bc8b-a3d25c809314 | Address on File | Contingent | BTC: 0.00000113, USDT: 0.00011596 |
| 04da0fc9-f564-441a-b9c2-b21dc407f855 | Address on File | Contingent | XEM: 1 |
| 4494a882-79d3-4c35-b733-78df00e8902a | Address on File | Contingent | XEM: 1 |
| 69a7d699-77dd-4aa1-b052-e499696cd791 | Address on File | Contingent | XEM: 1 |
| 92d80ea7-9897-49c4-84bc-2ecc80713ac0 | Address on File | Contingent | XEM: 1 |
| aac25338-8ba1-4eec-b341-6e5e255ee98e | Address on File | Contingent | XEM: 1 |
| d3ef93e9-e9c7-4eba-8b62-3abc07036442 | Address on File | Contingent | XEM: 1 |
| a1cb0efb-6319-4fc8-bc73-e3681353b449 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000047, ETH: 0.00000992, ETHW: 0.00000992 |
| 66e932d4-585a-4287-9d3a-a5f21b96fb61 | Address on File | Contingent | USDT: 0.03134123 |
| 011912f1-4a40-4ac8-9134-a345c49a540d | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000418, ETHW: 0.00000418, USDT: 0.00423587 |
| ca89dc83-00c8-4a70-a25f-eb3e2ef43da0 | Address on File | Contingent | ETH: 0.00001694, ETHW: 0.00001694 |
| cb05e626-0b22-459a-8b54-30a3b2a0297c | Address on File | Contingent | BTC: 0.00000029, USDT: 0.02328993 |
| b9b4e5ca-f31c-4188-a0de-e05276d331a1 | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000795, ETHW: 0.00000795 |
| a14fa077-63ac-4037-a58d-c1fd2c4c9f1e | Address on File | Contingent | XEM: 0.99750194 |
| 0ca5d86c-36ba-45ff-be8a-83c561a60b6b | Address on File | Contingent | XEM: 0.9975 |
| 4bcc1cf4-99cd-4b93-9e42-13229c6b248d | Address on File | Contingent | XEM: 0.9975 |
| a119463c-f5fc-4675-af33-b799b6c3d2e6 | Address on File | Contingent | XEM: 0.9975 |
| d66884a4-32b6-44ec-97b2-d7d11b2614a5 | Address on File | Contingent | XEM: 0.9975 |
| aba73956-4a19-4990-b8e6-48d3a0c99e6c | Address on File | Contingent | BCH: 0.00028207 |
| 1c68019c-0cfa-4750-ba07-81fd0e650462 | Address on File | Contingent | BTC: 0.00000105, ETH: 0.00000121, ETHW: 0.00000121 |
| e579e050-7591-44bc-9b1c-72140595a63c | Address on File | Contingent | BCH: 0.00017069, USDT: 0.01234908 |
| cf8ce99e-d453-4503-bed4-8eb1e77122da | Address on File | Contingent | MONA: 0.076 |
| 7629f433-ee79-43d6-be06-7498d435f0be | Address on File | Contingent | USDT: 0.03126925 |
| 0010496c-c9da-444d-a849-80d696cdc8d3 | Address on File | Contingent | BTC: 0.00000113 |
| 0271c3e6-d975-4504-b5ab-4572828ffe83 | Address on File | Contingent | BTC: 0.00000113 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 130be519-e102-4315-bbf9-679c99c61f05 | Address on File | Contingent | BTC: 0.00000113 |
| 42c81d07-3250-4956-8ed4-6183f020f1d7 | Address on File | Contingent | BTC: 0.00000113 |
| 463edaea-c2f2-4f46-a9ee-4f71d8049cb0 | Address on File | Contingent | BTC: 0.00000113 |
| 4905c695-c0f9-4e1c-a911-120409fc2763 | Address on File | Contingent | BTC: 0.00000113 |
| 498bc593-cf30-4234-9412-18dd063e575d | Address on File | Contingent | BTC: 0.00000113 |
| 71a5bba4-fd85-4a3a-8316-f2ff1be04dbb | Address on File | Contingent | BTC: 0.00000113 |
| 7d290df9-9d43-4abb-a672-9471f6fbdc39 | Address on File | Contingent | BTC: 0.00000113 |
| b99db2c0-010f-4d92-ade9-8590e2c505c9 | Address on File | Contingent | BTC: 0.00000113 |
| be7226fb-5cad-4258-841f-7bf2a3c6c258 | Address on File | Contingent | BTC: 0.00000113 |
| d0573a7c-8e59-47bb-8cfa-720f072b1000 | Address on File | Contingent | BTC: 0.00000113 |
| ddbe5bbc-4517-4300-81d4-7a894d8ba392 | Address on File | Contingent | BTC: 0.00000113 |
| deb71249-9bf8-4994-b330-75bb1c094a7e | Address on File | Contingent | BTC: 0.00000113 |
| fa3e83e2-ec45-4b58-a24f-09761bd31a66 | Address on File | Contingent | BTC: 0.00000113 |
| 0093a5c7-e4e9-4446-86ab-1386ed465c4d | Address on File | Contingent | ETH: 0.00000632, ETHW: 0.00000632, USDT: 0.01958314 |
| 0fe8968b-adf0-4f15-8b3e-68b680aa37e7 | Address on File | Contingent | USDT: 0.03125593 |
| fa46a730-45f9-42e1-a3b6-cb483d0f1561 | Address on File | Contingent | USDT: 0.03125009 |
| c4bd9239-f55c-4036-a1f4-fadb12590a01 | Address on File | Contingent | USDT: 0.03124603 |
| 778cd32e-845c-46c1-8f92-692455b3b876 | Address on File | Contingent | DGB: 0.02673343, ETH: 0.00000841, ETHW: 0.00000841, USDT: 0.01548387 |
| a6ba7e75-08ba-40f2-9430-424a665ac40b | Address on File | Contingent | BTC: 0.0000011, THC: 0.36320922, XRP: 0.00001036 |
| 5f328b5c-17b5-4155-9981-858e5de35cfa | Address on File | Contingent | USDT: 0.03123574 |
| cda5e703-e20d-4255-b005-6caa07b597f3 | Address on File | Contingent | IGNIS: 6.17876611, LTC: 0.00000546, USDT: 0.00002138 |
| aa681322-067d-46dc-b76a-ef4e13177849 | Address on File | Contingent | USDT: 0.03120636 |
| 9a962d9a-90d6-44c5-b06c-0ba97c0b0dd6 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00298258 |
| 47d5e386-1e90-48f6-ad78-2b3dc86fe247 | Address on File | Contingent | BTC: 0.00000004, NEO: 0.00000098, USDT: 0.0300863 |
| d1f1ccf3-5d26-4768-a013-3074f8c70a69 | Address on File | Contingent | USDT: 0.03119755 |
| 7e35e262-4940-420f-ac8e-0ade94b9167d | Address on File | Contingent | BTC: 0.00000046, GLM: 0.08537681 |
| 493ad41c-001e-4578-86ca-5ab4f492832f | Address on File | Contingent | BCH: 0.00028103 |
| 6c7dea66-94ed-459e-ba92-7dd381d1d824 | Address on File | Contingent | ETH: 0.00001686, ETHW: 0.00001686 |
| a9a0b4c4-3807-4fad-94b5-cf411299644c | Address on File | Contingent | USDT: 0.03116432 |
| 07a57317-5e3a-4915-a78d-c49924efe7d0 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00072777, USDT: 0.03016154 |
| 5b20bf88-8005-446d-a0f0-86cd18957333 | Address on File | Contingent | OMNI: 0.02875383 |
| 24641336-9fe1-4572-ae5a-d235245750fd | Address on File | Contingent | USDT: 0.00142915, ZEC: 0.0009 |
| f545ce24-040f-4024-a616-39fa29de9880 | Address on File | Contingent | USDT: 0.03114443 |
| 3872a185-ec26-48e2-90ee-7549a3eb6bd7 | Address on File | Contingent | USDT: 0.03114415 |
| baeeb917-11f8-459e-a046-117e6cd9250e | Address on File | Contingent | BTC: 0.00000021, USDT: 0.02533102 |
| b96978b9-43cc-47b3-b272-e8c5d278067d | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00676735 |
| d09dbdc8-0f48-4c0a-bf98-2bb9d24b4f17 | Address on File | Contingent | USDT: 0.03111647 |
| 0662e5fc-8362-45ab-9757-1b4e278ca846 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| 54b23465-882e-43c8-9228-d1287d396d81 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000112 |
| fd1035c0-47c6-4542-af1e-bd9cfe6ca6ec | Address on File | Contingent | BCH: 0.00005219, BTC: 0.00000035, ETH: 0.00000846, ETHW: 0.00000846 |
| d6e4ca80-b58c-4383-a93c-b95dc2e8da2e | Address on File | Contingent | ETH: 0.00001548, ETHW: 0.00001548, USDT: 0.00249189 |
| ec370396-8d27-4a46-b3f1-817ecced4fe7 | Address on File | Contingent | POT: 14.1729369, USDT: 0.00710568 |
| cdbbf968-6ef6-4c1d-bf9c-d622e1256307 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.02916303 |
| a773c328-78b8-48b9-9d79-ee568049efff | Address on File | Contingent | TRX: 0.45557377 |
| 9ff0d54c-851e-486c-9222-a65848a23b7b | Address on File | Contingent | BTC: 0.00000005, RDD: 74.49973347 |
| a981be75-8398-455b-acee-2fabf37206e2 | Address on File | Contingent | BCH: 0.00027996 |
| a5830e5e-f198-44a6-837f-80879db430fc | Address on File | Contingent | IGNIS: 6.2358 |
| 6ff36cb0-055a-4c7c-b299-1880ac418923 | Address on File | Contingent | BTC: 0.00000112, LSK: 0.00007297 |
| 5eec1db2-065b-4f31-83a7-5c538154a578 | Address on File | Contingent | BTC: 0.00000004, DCR: 0.00183297 |
| 281f3ed5-cb40-4f5c-aa0d-4e81531998a1 | Address on File | Contingent | BTC: 0.00000106, USDT: 0.0016984 |
| 84559e5b-30e2-477f-b944-5b27b16e4dc8 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.01191343 |
| 73404bfb-3d77-43d9-9ed5-bef9eb3e70e9 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.41729162 |
| b7f4ed5d-b45b-4f96-a2b6-77ee9394b29f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001353, ETHW: 0.00001353, LTC: 0.00006652 |
| ff709388-c439-4375-b536-e96868c64564 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000084, USDT: 0.00769334 |
| 03a81186-27c0-456e-b2c6-f18e4c0df61c | Address on File | Contingent | BTC: 0.00000112 |
| 074bba59-e995-4d07-bd5a-0680201b61b6 | Address on File | Contingent | BTC: 0.00000112 |
| 0be013a2-8155-4627-9de5-496c4e98dfdc | Address on File | Contingent | BTC: 0.00000112 |
| 114c1c08-2bb5-4abc-86ab-a9148212db9b | Address on File | Contingent | BTC: 0.00000112 |
| 218a3064-9f0d-495d-8b4f-f3d57918d6d9 | Address on File | Contingent | BTC: 0.00000112 |
| 76a2f1cd-024b-45d8-b1d5-f0839849b388 | Address on File | Contingent | BTC: 0.00000112 |
| 8ea877a3-4aff-44da-bebe-e7ac21d85e63 | Address on File | Contingent | BTC: 0.00000112 |
| 975acfe8-b97b-4603-a6f3-d7161b4fb298 | Address on File | Contingent | BTC: 0.00000112 |
| 99529da5-050c-458d-9e8f-e3477f5a746b | Address on File | Contingent | BTC: 0.00000112 |
| c97328e4-8ed8-47c2-a662-9cac1679b506 | Address on File | Contingent | BTC: 0.00000112 |
| e9b81913-7b94-41d7-be31-091423807960 | Address on File | Contingent | BTC: 0.00000112 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2266b04-add0-479e-b8c1-d0c90139135e | Address on File | Contingent | BTC: 0.00000112 |
| fd38e20b-727f-4799-b526-1d8793996a26 | Address on File | Contingent | BTC: 0.00000112 |
| fd5cff2c-084e-4cd0-a3b9-6c624a005082 | Address on File | Contingent | BTC: 0.00000112 |
| 58e7fbad-a408-45ee-bbac-bcdd1946e272 | Address on File | Contingent | USDT: 0.03096692 |
| f1f16710-7e13-4368-a71d-89e4506f7ff8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, DASH: 0.000704 |
| f900b6fc-f0dd-423a-8f10-fb877782d881 | Address on File | Contingent | BCH: 0.00027903 |
| 6f8aabaf-d088-4547-a18c-d1446aa880e2 | Address on File | Contingent | BTC: 0.0000011, NEO: 0.00005616 |
| bb3997fc-0edb-4af2-916e-38445c67a9a3 | Address on File | Contingent | ETH: 0.00001674, ETHW: 0.00001674 |
| 376baded-db6d-4182-951b-1ab3e2ea5e4a | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, EMC2: 2.315428 |
| 4df5fcc1-c645-4a64-96d0-d2e37b6c0866 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.02927879 |
| e7013ce3-d00d-4c42-9b8a-708a8efb8bc3 | Address on File | Contingent | USDT: 0.03093058 |
| 238aeaaf-9504-42cb-b35e-bfc51cef9661 | Address on File | Contingent | LBC: 3.37417651 |
| 889690c7-9fbc-4515-9442-fac52662e8ad | Address on File | Contingent | BTC: 0.00000083, DGB: 0.9975 |
| 35a1ac20-a919-4ef0-a443-5829af26640f | Address on File | Contingent | BTC: 0.00000021, DASH: 0.00060292 |
| dd5ba3bb-665f-4d50-9911-b9176543355b | Address on File | Contingent | USDT: 0.03087909 |
| 0a75f6f5-353c-4e5a-b256-4cad4737ec79 | Address on File | Contingent | ENG: 10 |
| db7d9e3a-50ae-4d0e-b37d-bcaa58cdc696 | Address on File | Contingent | ENG: 10 |
| e8e20a12-0600-4058-bd3c-c86b5036a9fb | Address on File | Contingent | BTC: 0.00000011, NEO: 0.00304752, USDT: 0.00001005 |
| 5cce0711-ee12-47ef-802f-c53900ad18fb | Address on File | Contingent | BTC: 0.00000111, USDT: 0.00015606 |
| 966dedbd-5edb-4436-8ede-c9d5665eac44 | Address on File | Contingent | ETH: 0.00000071, ETHW: 0.00000071, USDT: 0.02954629 |
| 7cd57baa-b189-4fbf-931d-8546393168dd | Address on File | Contingent | BTC: 0.00000107, XVG: 0.65903128 |
| cad80177-f492-45d0-ba1c-b62df8eacc91 | Address on File | Contingent | BTC: 0.00000017, IGNIS: 4.98909648, USDT: 0.0012914 |
| 4c35e01d-59d3-42c9-a8e3-846042091db2 | Address on File | Contingent | BCH: 0.00000111, BTC: 0.00000111 |
| 9bef465b-447e-430c-9e26-ed5f232416b6 | Address on File | Contingent | USDT: 0.03083372 |
| 0bf6ce2d-a851-49d7-9f3e-5644f2b3a1bb | Address on File | Contingent | BCH: 0.00000023, USDT: 0.0308078 |
| d6428224-9936-40da-bcfb-ae902f4191d8 | Address on File | Contingent | IGNIS: 6.17763439, USDT: 0.00005953 |
| 279cb601-0a60-42b1-b317-f46e2ff8dac4 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00422859, XLM: 0.06863753 |
| c87ba895-4151-410e-b4a8-f81b39d7ed64 | Address on File | Contingent | USDT: 0.03082296 |
| 854d0aa7-721f-4552-a893-635d93b174c0 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00921707 |
| 2b59687d-8dd2-4e34-8cd9-6625e9de81ab | Address on File | Contingent | BTC: 0.00000106, USDT: 0.0014617 |
| 0969dfa7-3825-49cd-bdb0-fc4d89e28d0c | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00001441, ETHW: 0.00001441 |
| 2d4db0bd-3780-4f72-bb96-25c21ba6ee37 | Address on File | Contingent | ARK: 0.11033296 |
| d25761c1-343d-4d1c-9b60-91fc5ac2dbf9 | Address on File | Contingent | USDT: 0.03076097 |
| f305b646-c571-4544-99f6-bc4106d0a231 | Address on File | Contingent | USD: 0.0308745 |
| c720524f-5a7c-4480-9b72-866310ffbc0a | Address on File | Contingent | BTC: 0.00000111, ETH: 0.00000002, ETHW: 0.00000002 |
| ceb3222e-1956-4aae-b292-7025cb930c2c | Address on File | Contingent | USDT: 0.03073045 |
| 1620b11c-c52b-4578-955b-6a7da6416eb5 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000111 |
| c4d90211-f757-4d7e-ae43-38668203df67 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00001078, ETHW: 0.00001078 |
| cc86a553-5622-47be-99dc-e2dfd59c15b4 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.0163278 |
| 0c992caf-4cab-40fe-b0fc-51af02207e6b | Address on File | Contingent | BTC: 0.00000111 |
| 13d1d9b0-a09e-4ab9-a191-4b6e6880b373 | Address on File | Contingent | BTC: 0.00000111 |
| 281ddcca-0914-4a20-907c-b0bf90cbec95 | Address on File | Contingent | BTC: 0.00000111 |
| 372c5039-cf4f-4c6c-9c8e-9b633eebcac2 | Address on File | Contingent | BTC: 0.00000111 |
| 6e79b4fd-7b95-42c9-9e7e-a9ebba1dfb4f | Address on File | Contingent | BTC: 0.00000111 |
| 881a32dd-896e-47f8-87e4-06677770b4f8 | Address on File | Contingent | BTC: 0.00000111 |
| 9087c117-bcc9-4215-b1da-93f720f5e87d | Address on File | Contingent | BTC: 0.00000111 |
| 9ad8e487-9ec2-463f-b069-e0abc4074a9d | Address on File | Contingent | BTC: 0.00000111 |
| a1c60bc7-12af-459e-b2d2-bfe20e98a424 | Address on File | Contingent | BTC: 0.00000111 |
| b027baa3-e7b2-480a-bda0-e75ce8b02e9e | Address on File | Contingent | BTC: 0.00000111 |
| ba88809d-466c-4606-a477-4d313e2cec03 | Address on File | Contingent | BTC: 0.00000111 |
| cf5bc18c-e0eb-4382-937b-fd5bdb88c65b | Address on File | Contingent | BTC: 0.00000111 |
| dc784801-253e-4c3e-9da9-8a2090edaa12 | Address on File | Contingent | BTC: 0.00000111 |
| fd7f0b63-5fc5-4be0-8490-e89fca424aec | Address on File | Contingent | BTC: 0.00000111 |
| 3bd0f8f8-7094-4f42-b5bf-ba38f277aca2 | Address on File | Contingent | BLK: 1.92453432, USDT: 0.00942805 |
| ae319f2b-5f37-4712-9fa8-881a06704c27 | Address on File | Contingent | BTC: 0.00000079, USDT: 0.00884556 |
| 6ad31dc2-6dec-4913-a7c5-12022f929873 | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00468989 |
| f7733435-c3f2-4bef-93ef-46abe9d53176 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.0016433 |
| e1222e67-5fbe-46b8-aa6f-ad68c3ab6c89 | Address on File | Contingent | USDT: 0.03067975 |
| 5d330389-c40f-488c-ace4-e5718871e88d | Address on File | Contingent | BTC: 0.00000002, GAME: 2.32240017 |
| 824fce6b-37b2-4345-848e-f0be0d41f10c | Address on File | Contingent | BCH: 0.00009502, BTC: 0.00000024, OMG: 0.01568716 |
| 046a13ca-d9f7-4633-ac20-f71bfc209b52 | Address on File | Contingent | BTC: 0.00000084, ETC: 0.00040477, USDT: 0.00000004 |
| 6b8eabad-694d-4b3b-8f6d-407c34897d98 | Address on File | Contingent | ETH: 0.00001657, ETHW: 0.00001657 |
| 136fdf16-9c37-4dd2-9339-ddb89919da22 | Address on File | Contingent | USDT: 0.0306289 |
| 2b07c763-5af2-42c9-b7fe-e773a81bb43c | Address on File | Contingent | FTC: 13.97521157 |
| 899e6b6b-2ffa-4ffb-9592-cf8fbe7d91c5 | Address on File | Contingent | EMC2: 3.34067114 |
| 9c122801-1a0a-461c-a0ff-cf04b6eac9e3 | Address on File | Contingent | USDT: 0.03057992 |
| 70b3ee4c-d6c0-444c-a08d-38abe3ca4e1d | Address on File | Contingent | BTC: 0.00000002, FLO: 0.66142257, WINGS: 15.56524366 |
| 683735b1-203a-49eb-a020-024a77923159 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.00398276 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d248f53-6eb1-484d-8f50-1402567ce9b2 | Address on File | Contingent | BCH: 0.00027529 |
| 4e3d8925-1767-4ffe-b7e6-d7c2c6c0e0af | Address on File | Contingent | BTC: 0.00000023, OK: 4.18341503 |
| 9f89fcad-e969-452e-b10d-c9e1146a506e | Address on File | Contingent | USDT: 0.03052926 |
| d9062253-6d44-4bab-917d-b2f9ff009941 | Address on File | Contingent | MONA: 0.0741365 |
| fdb174c6-de42-4381-993a-611610e55766 | Address on File | Contingent | USDT: 0.03049989 |
| 585f5f36-cb74-41b3-be6a-d105fc9d1534 | Address on File | Contingent | USDT: 0.03049803 |
| 3324ce8b-b7ce-4e39-bc55-e0ad388a0d43 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.00090684 |
| 389ce3de-4e9a-491c-8e16-7c4b0af8197d | Address on File | Contingent | USDT: 0.03049024 |
| 30dc7fef-6fae-47e0-9def-05e89c73aa45 | Address on File | Contingent | ETH: 0.00001649, ETHW: 0.00001649 |
| be4c28ec-75cb-4ba3-a9fb-0320b55f6145 | Address on File | Contingent | USDT: 0.03048199 |
| 4ec02b3c-4656-4ce9-8d81-983eb848ae00 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.00775305 |
| 017bcdd2-3275-48a2-bffb-a1bd3677db0c | Address on File | Contingent | BTC: 0.0000011 |
| 0bd91c61-103e-4af5-a711-4e848ebd0a97 | Address on File | Contingent | BTC: 0.0000011 |
| 0fc9ebfc-8fff-4a02-9c5e-fe8bda8e5e4d | Address on File | Contingent | BTC: 0.0000011 |
| 3387006c-e89e-454e-b5b1-d0e33f33bf6b | Address on File | Contingent | BTC: 0.0000011 |
| 5853b13f-08f4-49f8-a4c9-06367bc3392a | Address on File | Contingent | BTC: 0.0000011 |
| 6b907454-96e8-4e8b-89ab-7da186e65886 | Address on File | Contingent | BTC: 0.0000011 |
| ab59a196-a880-4aa8-adfc-ee16bd6367eb | Address on File | Contingent | BTC: 0.0000011 |
| deed4a1d-f30b-4b83-aa1a-e19c9da062ca | Address on File | Contingent | BTC: 0.0000011 |
| ef9fe00a-fb8c-4231-9be2-cb77c340a2c7 | Address on File | Contingent | BTC: 0.00000101, VTC: 0.02167869 |
| 8ec4b774-d356-44c7-9a66-153fdf3e976f | Address on File | Contingent | BCH: 0.00000238, BTC: 0.00000084, USDT: 0.00692519 |
| 7101ad2d-5b86-4e84-9b22-1ca92813c2df | Address on File | Contingent | USDT: 0.03042651 |
| 34e79e13-1287-4010-9259-e4e0421541c6 | Address on File | Contingent | BTC: 0.00000006, XVG: 15.2 |
| a8e116c6-eb11-489a-a6d9-42094dd1f467 | Address on File | Contingent | USDT: 0.03042197 |
| 39926254-b01c-4c4b-8b04-511f1fc88d5f | Address on File | Contingent | BTC: 0.00000069, USDT: 0.01132881 |
| c91d7996-f303-40d8-accb-30b6b37073e8 | Address on File | Contingent | USD: 0.00516603, USDT: 0.02526673 |
| 63c696ba-9f20-4c02-9ce1-4c5beaaaa0ca | Address on File | Contingent | ETH: 0.00001645, ETHW: 0.00001645 |
| ddebefc6-cb11-4590-b270-7b697a972e1c | Address on File | Contingent | BTC: 0.00000107, USDT: 0.00079883 |
| 6408ecd3-f3ce-4f30-ae7b-0dc305a96790 | Address on File | Contingent | NEO: 0.00333089 |
| 3adf12f4-fa6f-47cf-bd66-3a3814d58b10 | Address on File | Contingent | BTC: 0.00000029, FTC: 0.21620353, PIVX: 0.0999 |
| 9955f0a9-5fab-4647-b9dc-d3df4a8aa32e | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000109, USDT: 0.00016589 |
| dfa72ee9-1ec9-44e3-bf81-eece1734fa9f | Address on File | Contingent | BTC: 0.00000106, STRAX: 0.00220588 |
| 290a52c8-1563-47d2-a538-4de592680fd7 | Address on File | Contingent | BTC: 0.00000037, TRX: 0.276, USDT: 0.00131153 |
| 53d0040e-98ad-4227-8d58-1930ca0c4da0 | Address on File | Contingent | DGB: 3.812 |
| 607bfe44-7c67-4dbb-92c2-25efe45faf2e | Address on File | Contingent | BLK: 2.74736235 |
| 06ffd326-b422-43bd-8a54-d0aecf700514 | Address on File | Contingent | XRP: 0.07114807 |
| 28b3afb0-9ee4-4df8-8109-95bb57b49e54 | Address on File | Contingent | USDT: 0.00770308, XVG: 11.97597878 |
| e67700c4-0ee2-4566-a178-03459b41b290 | Address on File | Contingent | USDT: 0.03036645 |
| 7949993d-02d8-4cb9-8b67-ad95079bed84 | Address on File | Contingent | MEME: 0.5038707, USDT: 0.00144579 |
| 0367395b-2c27-4f06-b919-5a54e2095b00 | Address on File | Contingent | BCH: 0.00027348 |
| 3f454f28-d6f4-4cc7-8193-c283bd4d07d0 | Address on File | Contingent | USDT: 0.03033401 |
| be674e09-b4d0-4c85-b9f8-f00a1fa0f065 | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157, USDT: 0.02743052 |
| f4b8e38d-77d0-4bc6-9b17-8a402dee4628 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.028383 |
| 897ea451-5592-4a02-bf19-1d1149f9813c | Address on File | Contingent | BTC: 0.00000001, OMG: 0.00021975, USDT: 0.0298408 |
| 86db894a-e6b5-48ab-a295-9fbab7ea78e1 | Address on File | Contingent | ETH: 0.00001639, ETHW: 0.00001639 |
| fcc09c46-2784-47cf-8177-a321b8c47e22 | Address on File | Contingent | BCH: 0.00027309 |
| c5542302-2fae-47bd-bab8-1374f8b59d53 | Address on File | Contingent | USDT: 0.03029293 |
| 8e00f73d-9926-4ac5-9914-2632a20e0fc1 | Address on File | Contingent | USDT: 0.03029105 |
| ec87b474-8d1a-4033-8a42-77801242638f | Address on File | Contingent | BAT: 0.00000002, BCH: 0.00000001, ETC: 0.00000002, GBYTE: 0.00000001, GLM: 0.00000001, MONA: 0.00000002, NXS: 0.00000002, OMG: 0.00000002, PIVX: 0.00000002, POWR: 0.00000002, RDD: 0.00000001, STRAX: 0.00000002, USDT: 0.0302861, WACME: 0.00000005, WAVES: 0.00000002, ZEC: 0.00000002 |
| e17db16a-355f-4455-a686-cfab0a475ecc | Address on File | Contingent | SC: 1, USDT: 0.02679981 |
| 87fc83bf-39c4-4d09-b9b7-5a573f3c88a2 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000109 |
| 1ba77c60-53fc-4246-a4a8-d9ff54af064f | Address on File | Contingent | BCH: 0.0000025, ETH: 0.00001623, ETHW: 0.00001623 |
| 47bd51a5-1378-46ce-9327-c9abae82b2c2 | Address on File | Contingent | USDT: 0.03027654 |
| 732a730c-0225-45c6-84c6-533c27aa262a | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00619637 |
| 3a70a512-e474-4e10-91a8-544d9bd07ca7 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.00000343, ETHW: 0.00000343, USDT: 0.00259128 |
| f4722d32-619a-4507-85ee-762c30a2b772 | Address on File | Contingent | ETH: 0.00001634, ETHW: 0.00001634 |
| 4acb2ea9-2725-4cb5-aa99-2ab5794eeb6e | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00001499, ETHW: 0.00001499 |
| 9e87a00f-1417-42cf-b8a3-3048a4a01c70 | Address on File | Contingent | ETH: 0.00001633, ETHW: 0.00001633 |
| 3d3ac75a-7f71-4edb-aebb-b908375ad2c4 | Address on File | Contingent | USDT: 0.0301853 |
| fb512438-78e4-48fc-8368-1d505c7ac48c | Address on File | Contingent | ETH: 0.00001623, ETHW: 0.00001623, SNT: 0.00746453 |
| df9ef880-85a8-4e17-9970-d6512a9bde3e | Address on File | Contingent | BTC: 0.0000009, QRL: 0.025, USDT: 0.00288388 |
| c3cc4759-c440-434c-aba0-358c370c5837 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000109, DGB: 0.00096 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 50acc7e3-fe0c-493d-a3c8-811ebb1438ab | Address on File | Contingent | ADA: 0.0255946, ETH: 0.00001127, ETHW: 0.00001127 |
| e5088350-237a-4c2d-81a8-3800ca587e2d | Address on File | Contingent | USDT: 0.03016706 |
| e89e0a7a-3de9-47c3-9227-c4a037c04fc3 | Address on File | Contingent | XEM: 0.961472 |
| 008f7f9a-1b6b-4bfa-acc0-4fbc7dc41d7b | Address on File | Contingent | BTC: 0.00000109 |
| 038dbb3a-3c55-47ce-8b0c-e4ffca6106a5 | Address on File | Contingent | BTC: 0.00000109 |
| 27244441-a837-4809-8574-b50e1359fd6f | Address on File | Contingent | BTC: 0.00000109 |
| 27ba0058-cdaf-4e82-8b05-54c92190944e | Address on File | Contingent | BTC: 0.00000109 |
| 2a5a65a5-68eb-4bd4-bd4b-28aaa35f20f0 | Address on File | Contingent | BTC: 0.00000109 |
| 2bae4e8b-347f-4d0c-851c-ea7242d57641 | Address on File | Contingent | BTC: 0.00000109 |
| 34435c4c-7b01-48c4-840d-87207b113c31 | Address on File | Contingent | BTC: 0.00000109 |
| acc88201-fe66-424e-955e-1603d53f29a9 | Address on File | Contingent | BTC: 0.00000109 |
| ba15e71d-8926-45e6-8064-91a5c39455e8 | Address on File | Contingent | BTC: 0.00000109 |
| 9d4fb883-805c-407b-b4df-db469cba7571 | Address on File | Contingent | BTC: 0.00000053, ETH: 0.00000837, ETHW: 0.00000837, USDT: 0.00001993 |
| 3d1d07c5-d61f-4154-b426-032c881dbe1d | Address on File | Contingent | BTC: 0.00000001, DTA: 837.683875, PINK: 300 |
| b87c6abb-5025-41fa-872f-435f661e1564 | Address on File | Contingent | OK: 5.22 |
| 78023499-9f76-422a-afee-2a2ba99a151c | Address on File | Contingent | BCH: 0.00000305, BTC: 0.00000072, USDT: 0.0098767 |
| 4a0c9998-0d1c-436e-885f-1985c09a80f4 | Address on File | Contingent | XRP: 0.07058824 |
| 2c44bc21-0076-4999-a622-6689399aa7f1 | Address on File | Contingent | USDT: 0.03013005 |
| 9a330dd1-193f-4df7-8fd5-5f51e7dc0276 | Address on File | Contingent | OK: 5, USDT: 0.00123949 |
| 9f1967f6-c628-4742-b023-239d95794fe2 | Address on File | Contingent | BCH: 0.00000711, BTC: 0.00000106 |
| dc819809-1e6f-4777-ae1e-2e0fee91e8f1 | Address on File | Contingent | BTC: 0.00000002, KMD: 0.10116652 |
| 2330645e-421b-4b4b-8e62-f4c862e15ffe | Address on File | Contingent | USDT: 0.03009296 |
| e272ff62-e127-4fa1-8054-1333990f2443 | Address on File | Contingent | BCH: 0.00000199, BTC: 0.00000061, USDT: 0.01297754 |
| d4d9bf55-e45f-4d0c-a746-ea54c4ee63f0 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000681, ETHW: 0.00000681, USDT: 0.00609223, XRP: 0.00075486 |
| fa553730-ce71-4465-85bb-c371e4fd13ec | Address on File | Contingent | BCH: 0.00027095 |
| b2230660-b252-42ee-8fef-61dbe7b1ed5c | Address on File | Contingent | USDT: 0.03004586 |
| 52738bab-a2b6-4009-bd2a-c6c5ec0dd4bd | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00568726 |
| a9745979-e53f-4cdb-86e9-a033bb945c74 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099, USDT: 0.00253102 |
| 510c9065-e274-49b3-aeef-2bc14503960c | Address on File | Contingent | BTC: 0.00000051, USDT: 0.01592084 |
| 4494688c-b75b-429f-b627-49430c74c2fd | Address on File | Contingent | BCH: 0.00027069, EMC2: 0.00000515 |
| d198c49e-02e9-40d6-b257-9b5edb9cd1f7 | Address on File | Contingent | BCH: 0.00027068 |
| 998cef07-ddac-445e-a5c6-0c4e51310f98 | Address on File | Contingent | BCH: 0.00002004, XDN: 613.5732707, XVG: 0.46865302 |
| 3a3a3ebd-d183-441f-91eb-64c598e31272 | Address on File | Contingent | OK: 5.19683594 |
| ae553772-85d8-4c35-8b63-fce7e348a52b | Address on File | Contingent | ETH: 0.00001624, ETHW: 0.00001624 |
| 6e064d12-9bb8-43e2-8a4d-965cbfd42445 | Address on File | Contingent | ETH: 0.00000181, ETHW: 0.00000181, USDT: 0.02666623 |
| a0c8bf29-d992-4a5a-81a8-d53b66b87d17 | Address on File | Contingent | USDT: 0.03000818 |
| b847215c-c470-46ce-a43a-de116a434118 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000108 |
| 730e6867-aab0-4528-abd4-f6a03f6ee752 | Address on File | Contingent | USDT: 0.03 |
| decb8c58-55a8-4c62-ab5f-217cfa3664bc | Address on File | Contingent | USDT: 0.02999906 |
| b1fdb1fe-9166-4011-97ca-1d5e58569b6e | Address on File | Contingent | PAY: 2.81455521 |
| 7be0fa78-ee1f-4ebd-a28e-70e8a69a3a0a | Address on File | Contingent | USDT: 0.0299924 |
| 14e659de-fe98-4b9f-b548-e1cd89bb6bfb | Address on File | Contingent | USDT: 0.02998553 |
| bdc321c4-ff46-482b-bca4-cf4e93387e1f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02886984 |
| bb21fb78-758a-4b17-82ea-10baa7f5bcb6 | Address on File | Contingent | USDT: 0.02997055 |
| 5b2ada37-fb53-46f4-a04b-c49e2f0762dd | Address on File | Contingent | USDT: 0.02995822 |
| 4aba199c-4c79-4464-8166-2ec24b2f1f59 | Address on File | Contingent | BCH: 0.00007853, BTC: 0.0000003, ETH: 0.000007, ETHW: 0.000007 |
| acdd20cd-079d-4fea-9005-332e7ae514e5 | Address on File | Contingent | BCH: 0.00026997 |
| a9d7e464-32f7-4695-8090-4aa3a8eea1dd | Address on File | Contingent | USDT: 0.02992669 |
| 005c8cba-8f34-4bb4-8a4d-883e996f9d52 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00694998 |
| 83a224c6-dbd5-429f-87fe-7c3b7e67da78 | Address on File | Contingent | BCH: 0.00020975, BTC: 0.00000024 |
| e9f8af6e-d8e9-41cc-ac23-04fb88183c77 | Address on File | Contingent | BCH: 0.00000757, BTC: 0.00000105 |
| 1468dcf4-4d6b-4168-9292-74af4d2dc2c6 | Address on File | Contingent | ETH: 0.00001617, ETHW: 0.00001617 |
| b1929733-5d18-46a2-b7a3-722444bf3322 | Address on File | Contingent | BTC: 0.00000042, DOGE: 0.252625 |
| 7ab6763a-0e41-4c1e-b36d-62fa300886c4 | Address on File | Contingent | BTC: 0.00000108, USDT: 0.00000496 |
| 7a7fb5a5-c070-4c32-b7f4-b63239ab9b42 | Address on File | Contingent | USDT: 0.02988859 |
| a70b776d-4875-4f50-8b6c-1b7c9e47166b | Address on File | Contingent | USD: 0.03000567, USDT: 0.00000003 |
| 07229594-8c25-4acb-b6e9-9a743c2f69b5 | Address on File | Contingent | BTC: 0.00000108 |
| 0a716c35-1f91-4be6-a720-ce203c6c924e | Address on File | Contingent | BTC: 0.00000108 |
| 0aa7f984-7cb7-4c67-b107-2f2011e8c1ed | Address on File | Contingent | BTC: 0.00000108 |
| 16752bdb-98bc-430e-9ff4-1a8a8b8a6dd3 | Address on File | Contingent | BTC: 0.00000108 |
| 26b3851f-0d58-4c00-b0f5-e6977d9a4849 | Address on File | Contingent | BTC: 0.00000108 |
| 38ec1810-659e-4514-b57c-7afa5cae58c8 | Address on File | Contingent | BTC: 0.00000108 |
| 4b8a1f81-9ee6-426d-88c1-0de14bddde71 | Address on File | Contingent | BTC: 0.00000108 |
| 8781c77c-1265-40db-b032-607bd145cc09 | Address on File | Contingent | BTC: 0.00000108 |
| a11bfe78-b090-4d68-b26b-d66a2290ea5c | Address on File | Contingent | BTC: 0.00000108 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ad5a9bac-a0eb-4b16-8bb6-83902427ebf2 | Address on File | Contingent | BTC: 0.00000108 |
| dadad513-be17-4a0d-8455-368150c73a86 | Address on File | Contingent | BTC: 0.00000108 |
| de2dbcd5-3985-4874-b518-63aa577c581c | Address on File | Contingent | BTC: 0.00000108 |
| f75caed4-4159-4d1b-acc1-e5dcf2b2b5bf | Address on File | Contingent | BTC: 0.00000108 |
| d6795475-ca8a-48bd-aee9-13e2c1d06930 | Address on File | Contingent | USDT: 0.02986958 |
| d873cada-bc61-49a5-9541-6c078fe0ccb9 | Address on File | Contingent | USDT: 0.00219009, ZEN: 0.00348613 |
| f8055cb4-5e33-4c8f-9913-72f583de4c65 | Address on File | Contingent | BCH: 0.00000027, USDT: 0.029832 |
| 09d3b228-bf5a-4e2a-8f67-4e0c6b43b156 | Address on File | Contingent | BTC: 0.00000099, USDT: 0.00246354 |
| 6cbb414d-f126-40fe-a8a8-fb625ad0a238 | Address on File | Contingent | USDT: 0.02985083 |
| 3ed49cf0-e0e4-4a4f-bdf4-a55d21134b81 | Address on File | Contingent | BTC: 0.00000001, EMC2: 3.22218077, USDT: 0.00003156 |
| cbf546c4-73b0-4d14-9063-4621d9eb95ed | Address on File | Contingent | ARK: 0.1, BTC: 0.00000007 |
| ffcc7117-c54a-46ad-9d7d-6380c577e8bf | Address on File | Contingent | XVG: 15.756175 |
| 1f7adcde-a404-4b63-ae20-05e3616a4884 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000043, ZEC: 0.00054207 |
| c5c219e0-948f-4d9f-b9d2-44ffb6c4a2b2 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.02481667 |
| e30daa9a-e6b9-49e0-ba1a-9e0d6fcf6688 | Address on File | Contingent | BCH: 0.00000079, USDT: 0.02970795 |
| 769bdc98-04f6-4efe-ab72-f06c6ac83fbd | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00627429 |
| 28137bf1-3775-4a27-949c-b0c7da82c54e | Address on File | Contingent | USDT: 0.02977503 |
| 274f57a9-8d40-4dd2-bf97-16c745657500 | Address on File | Contingent | BTC: 0.00000041, EMC2: 0.19567181, ETH: 0.000009, ETHW: 0.000009 |
| 83a8f707-ba0b-4512-95e0-07687da2b1d1 | Address on File | Contingent | BTC: 0.00000097, LTC: 0.00000546, USDT: 0.00250305 |
| d379445c-ceca-49fe-b130-66e288d9d1c0 | Address on File | Contingent | KMD: 0.10185515 |
| 4260b0c6-6363-43f3-9db7-ed941323ec5e | Address on File | Contingent | BCH: 0.00026828 |
| 0ddf0196-7e74-4d0d-90ea-a7a8dc6b5315 | Address on File | Contingent | BTC: 0.00000085, LTC: 0.00000546, USDT: 0.00581851 |
| 3479373b-412e-4c6e-be53-de87e80c611a | Address on File | Contingent | USDT: 0.02975982 |
| 0a170b9d-508a-4a30-aae5-dfd36d5803d6 | Address on File | Contingent | USDT: 0.02973702 |
| e738e9d6-f36e-4ded-aff9-b3935cab1338 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.01036479 |
| 3dee51a6-62df-4942-a859-2f9eb7d33872 | Address on File | Contingent | BTC: 0.00000004, PAY: 2.68559758 |
| 3d146b13-f878-456a-b1a6-b0ff992bd8b9 | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000107 |
| 96cd4e73-1b1d-4696-add8-151572635c22 | Address on File | Contingent | BCH: 0.00000313, BTC: 0.00000106, XVG: 0.01914516 |
| d24b6177-20a5-44e2-aa86-e554bf2790fb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000303, ETHW: 0.00000303, USDT: 0.02355528 |
| 96322630-593a-44c0-9d96-7ed090381e6f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00036562, SYS: 0.00572696, USDT: 0.0001183 |
| 9f7ae02c-ed2f-4da7-9498-d4a72e728e96 | Address on File | Contingent | BCH: 0.00000814, ETH: 0.00001558, ETHW: 0.00001558 |
| 03178d6e-0581-42d4-81da-c8481d72f49a | Address on File | Contingent | BTC: 0.00000067, ETH: 0.00000387, ETHW: 0.00000387, USDT: 0.00398787 |
| 53328394-62f1-4b73-8871-5086e76663ea | Address on File | Contingent | USDT: 0.02967386 |
| 1b39ec49-7b5e-4dbb-8278-f835e2a0412b | Address on File | Contingent | BTC: 0.00000057, LTC: 0.00000546, USDT: 0.0134757 |
| 2d86b464-775b-445e-b8f8-0af512d1abc7 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.00641838 |
| a82b7a98-d9a9-4e4b-a96f-bbc19abd85ea | Address on File | Contingent | BCH: 0.00006102, BTC: 0.00000075, QTUM: 0.00082656 |
| a296577e-2e50-4c4d-8b22-8b9b29ef89e1 | Address on File | Contingent | ETH: 0.00001603, ETHW: 0.00001603 |
| e8ddebad-fc75-48fb-a0e1-12ca1871f5aa | Address on File | Contingent | BTC: 0.00000024, DASH: 0.00051427, USDT: 0.00158305 |
| cf8ae529-f5e5-41c7-bbdd-293e88b420fb | Address on File | Contingent | USDT: 0.02961019 |
| 0aa487cb-e0d9-4a8c-9c34-4988e3f4dfd6 | Address on File | Contingent | BTC: 0.00000107 |
| 4bac746b-1eef-41c9-a397-20a134bf0b2b | Address on File | Contingent | BTC: 0.00000107 |
| 5e353b80-368b-47a9-a4c4-abfaeb745057 | Address on File | Contingent | BTC: 0.00000107 |
| 61f56c91-2d0b-49cd-9d6e-ac4953c37e46 | Address on File | Contingent | BTC: 0.00000107 |
| 6cc75593-0491-49c4-a819-83b89de1a37b | Address on File | Contingent | BTC: 0.00000107 |
| 8405c01f-b576-42a8-97c0-5080c4d9428c | Address on File | Contingent | BTC: 0.00000107 |
| 941f5514-397a-4685-b7c1-86cabfa7bbc4 | Address on File | Contingent | BTC: 0.00000107 |
| 9ae55b5c-d327-4239-9497-09c4c870c051 | Address on File | Contingent | BTC: 0.00000107 |
| d60d4dc6-ee89-4163-b1e0-5d3254f5dd61 | Address on File | Contingent | BTC: 0.00000107 |
| d656eda3-2124-4c64-a643-5ce1e554c4e4 | Address on File | Contingent | BTC: 0.00000107 |
| db915dfe-ee83-43ea-87e3-0dc698c8a02d | Address on File | Contingent | BTC: 0.00000107 |
| 1999707a-e56e-4aa8-be85-50f3eab4f729 | Address on File | Contingent | USDT: 0.00439072, ZEN: 0.00317488 |
| 048ea2e5-41ec-4e00-ae34-643ee97b5608 | Address on File | Contingent | ETH: 0.000016, ETHW: 0.000016 |
| a1dee511-2505-4505-b49b-9df7f8007e4d | Address on File | Contingent | BTC: 0.00000105, USDT: 0.00051736 |
| 34c02c8c-ece6-4129-b8fe-da2598a6bbcb | Address on File | Contingent | BTC: 0.00000003, UBQ: 1.0411404, USDT: 0.00343663 |
| 67d79dd0-b8df-43b3-b25b-9b0304ade415 | Address on File | Contingent | ETH: 0.00001599, ETHW: 0.00001599 |
| 20e3ff65-fef5-41e5-9e30-77cbfae737c2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0292716 |
| e63af17a-31e0-493e-902c-5c705773069f | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00379833 |
| 79b20ca0-fbd1-451b-9715-fdeb802ad489 | Address on File | Contingent | ETH: 0.00001597, ETHW: 0.00001597 |
| 0cb85aec-9523-49ba-a2a8-295088800f0a | Address on File | Contingent | USDT: 0.02950523 |
| 404f044f-0166-4096-8381-6641743f7314 | Address on File | Contingent | USDT: 0.02950336 |
| a3957503-2c70-4863-9768-b1ae0bc6c6a9 | Address on File | Contingent | BCH: 0.00026593 |
| 03c67b56-63e5-458d-8e11-bde01642b311 | Address on File | Contingent | BCH: 0.00024346, BTC: 0.00000009 |
| cbc31ae9-94fd-4eb3-80d4-db044371395d | Address on File | Contingent | BCH: 0.00000043, USDT: 0.02943339 |
| 3f4a0bec-e77e-4666-ae57-134071be2cbf | Address on File | Contingent | BCH: 0.00018586, BTC: 0.00000032, USDT: 0.00000189 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 621a14e3-eb70-48e4-8207-c0461caafc7d | Address on File | Contingent | BTC: 0.00000101, USDT: 0.00152713 |
| 741b87d6-c2cd-4ea6-b3e2-d87cbb3f3deb | Address on File | Contingent | USDT: 0.02946677 |
| 76bf0793-2778-4404-82e2-8af130b1e414 | Address on File | Contingent | ETH: 0.00001594, ETHW: 0.00001594 |
| 0a55ed26-1658-401b-92c2-37c661b27f9f | Address on File | Contingent | BCH: 0.00000191, BTC: 0.00000102, VTC: 0.00896562 |
| 47242ebb-94c2-40b0-8409-8de1f2408dc8 | Address on File | Contingent | USDT: 0.02946449 |
| bd9132ce-9dca-4dff-a41c-36c45b580caa | Address on File | Contingent | BTC: 0.00000105, USDT: 0.00040309 |
| c6038fab-5589-47c9-a013-44ccdf18b994 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000106 |
| ca7aaa35-68bc-4049-9ec5-ac26094bdf88 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000106 |
| f8474759-c320-46db-b5af-6c48123cff53 | Address on File | Contingent | BCH: 0.00000106, BTC: 0.00000106 |
| 5b345e9e-e033-428e-8ab4-dfde6f66aa4c | Address on File | Contingent | USDT: 0.02944399 |
| 688efcaa-0153-49d5-8fb7-fec9097c935e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VIA: 0.89434361, XMY: 9.26269027 |
| dd860722-293a-4eeb-a949-4ff0ce819f6a | Address on File | Contingent | BTC: 0.00000081, USDT: 0.00702165 |
| e4cd54da-5fd4-45d2-87f4-cea2cb7e79fe | Address on File | Contingent | BCH: 0.00000649, BTC: 0.00000003, USDT: 0.02788302 |
| a336c6a0-223f-4cdd-b5cc-4e1d11eb3a39 | Address on File | Contingent | ETH: 0.00001592, ETHW: 0.00001592 |
| ef1dd641-41f3-4537-8471-dc631d4ebe1f | Address on File | Contingent | ETH: 0.00001592, ETHW: 0.00001592 |
| a2703ffb-27d3-463c-a927-8a5545dd908c | Address on File | Contingent | BCH: 0.00002041, BTC: 0.00000098, USDT: 0.00002598 |
| 48905b3c-2391-4ca0-82c8-9b5889b85750 | Address on File | Contingent | USDT: 0.02939019 |
| b1dc2a47-c918-46d4-b7ff-cecc738c6705 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102, USDT: 0.00105034 |
| f84c5c89-8121-4651-b6c1-b8b91ba6c6e1 | Address on File | Contingent | ETH: 0.00001486, ETHW: 0.00001486, USDT: 0.00190996 |
| b6ed4cd9-d5c3-4961-99da-ae703c0ee596 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000073, USDT: 0.00914555 |
| 4a049476-418f-4577-bb47-f67fdf3219f5 | Address on File | Contingent | ETH: 0.00001589, ETHW: 0.00001589 |
| 5a6c6900-15e6-428e-81c0-fc428852e98f | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000106 |
| 362ac1cc-db77-4478-af89-9bb1a10e8c02 | Address on File | Contingent | IGNIS: 5.67994516, USDT: 0.00107764 |
| ef3c1f99-2a86-460b-9d3b-6915e239c62f | Address on File | Contingent | ETH: 0.00001588, ETHW: 0.00001588 |
| c25ea8c7-fda6-44df-b767-3f31f21b0864 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00001468, ETHW: 0.00001468 |
| 31158d5e-bd66-4c63-9982-43f3d4c182c9 | Address on File | Contingent | USDT: 0.02934022 |
| d18c7e3f-4ca8-43d3-a908-b6f1372a225c | Address on File | Contingent | BCH: 0.0002644 |
| 0a359cb0-8764-48a7-900d-ae327f163370 | Address on File | Contingent | BTC: 0.00000106 |
| 1eb89ca2-24d2-42be-9f0c-90c669d044e4 | Address on File | Contingent | BTC: 0.00000106 |
| 248676bd-0175-495f-9b1c-9f931290e3b9 | Address on File | Contingent | BTC: 0.00000106 |
| 2ce55320-9a82-496f-b4fc-788f4cfac1e7 | Address on File | Contingent | BTC: 0.00000106 |
| 32cc57b4-9f1e-4e80-bc35-67aba97d8368 | Address on File | Contingent | BTC: 0.00000106 |
| 3efa4a2a-8098-4899-a765-f7da9453e1e9 | Address on File | Contingent | BTC: 0.00000106 |
| 46ab9df6-6bd7-47dd-a5cc-90a72401d47c | Address on File | Contingent | BTC: 0.00000106 |
| 4bfdcd76-c83c-4a26-b710-d4f951110d33 | Address on File | Contingent | BTC: 0.00000106 |
| 4e20a284-1e78-4240-84cd-21fc6effa06a | Address on File | Contingent | BTC: 0.00000106 |
| 5b707a5a-c488-4d2f-8855-ae5eacee28c9 | Address on File | Contingent | BTC: 0.00000106 |
| 66e1a1e4-474d-4f0f-828e-97abd67940a5 | Address on File | Contingent | BTC: 0.00000106 |
| 7d6e2094-fc07-444a-8187-a70a346449e3 | Address on File | Contingent | BTC: 0.00000106 |
| a54d5d53-3bee-4031-95ec-4f1b328bd58a | Address on File | Contingent | BTC: 0.00000106 |
| a8754288-1f4e-4508-82e7-f1641961f085 | Address on File | Contingent | BTC: 0.00000106 |
| b7c3360b-fc42-4215-be32-a2fc3d69c3cc | Address on File | Contingent | BTC: 0.00000106 |
| be494a76-11c4-4591-8ba9-e0c4e35bdfaa | Address on File | Contingent | BTC: 0.00000106 |
| e30a629b-4a2f-4e5c-a980-6cdfd204b220 | Address on File | Contingent | BTC: 0.00000106 |
| 122d7fd9-aecb-4373-b650-4223aeb20aa4 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.00000419, ETHW: 0.00000419 |
| f7aa77be-7daa-414c-9786-2ef5ea9a284a | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000627, ETHW: 0.00000627 |
| 0141892c-102c-4039-a445-988ddc7f18c0 | Address on File | Contingent | BCH: 0.00000469, BTC: 0.00000104 |
| 7d7827dd-bc6f-4410-aabb-026620227bba | Address on File | Contingent | BCH: 0.00016679, BTC: 0.00000039 |
| ca7c6892-3f7a-499f-8fd2-ad5deb62f8c1 | Address on File | Contingent | BTC: 0.00000105, USDT: 0.00022848 |
| 88304870-a917-4ce5-8084-314638bcb86d | Address on File | Contingent | USDT: 0.02928219 |
| 5f0db87d-ccca-4c02-83cc-00286737b200 | Address on File | Contingent | BTC: 0.0000001, ZEC: 0.00080304 |
| 0b3ad006-3514-4c8c-beb6-41c6f38f93e1 | Address on File | Contingent | BTC: 0.00000028, ETH: 0.00000199, ETHW: 0.00000199, KMD: 0.05099794, XVG: 1.55579966 |
| 75c07c13-2b36-4d65-9859-7493367a0359 | Address on File | Contingent | BTC: 0.00000099, LBC: 0.20513178 |
| 9ecc286d-f60c-4bd2-9039-2855c19d8667 | Address on File | Contingent | BCH: 0.0000117, BTC: 0.00000101 |
| 17a9ed50-5d45-4961-a3ef-91dabdf2a8e6 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00001252, ETHW: 0.00001252 |
| f255babc-c05b-4f87-a346-4a59c8947199 | Address on File | Contingent | ETH: 0.00001581, ETHW: 0.00001581 |
| 8365a95c-abb4-432b-b5da-9e352eddad96 | Address on File | Contingent | VRC: 20.95850001 |
| e954fb1a-9c26-41e5-b789-ab9f76bcfb48 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00089897, ZEC: 0.00081529 |
| ab40c4cb-fde6-4d8d-b2f3-2e8aac2d4d76 | Address on File | Contingent | BTC: 0.00000104, LTC: 0.00000546 |
| dd7d114d-06bc-47b3-a350-a2816df2782e | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097, USDT: 0.00223838 |
| c1e5899a-ab05-4827-b9d8-277bd5465b0b | Address on File | Contingent | USDT: 0.02918448 |
| 3a8f325a-a70f-4489-9f6a-9aeafa0419f0 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000092, USDT: 0.00365052 |
| c606c00c-e380-4052-81c2-79774e5a8415 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105 |
| ca80a432-e3f8-4c15-8acd-1b12496d1d6a | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000105 |
| ccdbc86f-1aaa-499c-ac07-51a95984c349 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02695146 |
| 388043b7-03db-45d4-9edb-22f8a0570f89 | Address on File | Contingent | ZEN: 0.00367247 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 15ca75e8-80dd-43f0-89bc-198e8528a410 | Address on File | Contingent | BTC: 0.00000095, USDT: 0.00286758 |
| 7d63a5c9-da3a-4b58-8228-6aad6c15db7f | Address on File | Contingent | BCH: 0.00025685, USDT: 0.00064034 |
| 847f9d29-d08a-4533-abc0-e554933f54a2 | Address on File | Contingent | BTC: 0.00000049, NEO: 0.00170628 |
| 4487d5ce-77ed-4304-897d-98b57a21ad21 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0000002, ETHW: 0.0000002, USDT: 0.02543539 |
| 55189f5f-0966-4ecd-aaa2-81e4b42007dd | Address on File | Contingent | BTC: 0.00000009, NEO: 0.00291654 |
| a779a8e2-4854-4d3e-8ea7-6e1ef86b9809 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000003, USDT: 0.00039074, XVG: 14.699412 |
| 6a29744c-45cd-4301-bb1f-f9b611330554 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000147, ETHW: 0.0000147 |
| 8f4ed699-1365-4b3c-bb2a-c4819f144197 | Address on File | Contingent | USDT: 0.02909337 |
| 59db8666-7777-473c-b227-5341bf20ed00 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00086912 |
| 875b5e6d-1a82-4074-ae4a-78fad0514f88 | Address on File | Contingent | ETH: 0.00000987, ETHW: 0.00000987, USDT: 0.01084249 |
| c0f93b3f-043b-4c09-b8d0-ad4ab0024558 | Address on File | Contingent | ARDR: 0.01089444, BTC: 0.00000102, USDT: 0.00000144 |
| ede4675e-37a4-4e99-af83-ba698dc4df59 | Address on File | Contingent | ARDR: 0.00000055, BTC: 0.00000105, USDT: 0.00001493 |
| b1710998-4009-4934-8c3e-621ba7a1e51f | Address on File | Contingent | ETH: 0.00001572, ETHW: 0.00001572 |
| ebabee63-9bba-45e7-af9d-40676b6097bf | Address on File | Contingent | BTC: 0.00000028, NAV: 0.54294496 |
| 063f689b-4561-4fdf-9014-13e64bac75e3 | Address on File | Contingent | BTC: 0.00000105 |
| 73c9e81f-564f-46f8-bfc1-e117d1cd1726 | Address on File | Contingent | BTC: 0.00000105 |
| 77833a7b-7786-4135-af23-b9cbb8c117d9 | Address on File | Contingent | BTC: 0.00000105 |
| 7c76d423-bc0d-4355-98e3-108db5175439 | Address on File | Contingent | BTC: 0.00000105 |
| 8b7e66be-8032-4aba-b546-94ca04107172 | Address on File | Contingent | BTC: 0.00000105 |
| 94ffaa2e-5f39-435a-b8aa-85146b0240c6 | Address on File | Contingent | BTC: 0.00000105 |
| af3427e0-eef5-4957-9b4d-c796f113a957 | Address on File | Contingent | BTC: 0.00000105 |
| e8e300ca-fc05-439e-9fcd-00b3928c7e26 | Address on File | Contingent | BTC: 0.00000105 |
| ecc520a6-163b-45d8-807a-7845d2f2bd83 | Address on File | Contingent | BTC: 0.00000105 |
| edd06917-e39c-417f-8b2d-2b915430659f | Address on File | Contingent | BTC: 0.00000105 |
| be38e52c-44c3-470e-a862-cce04f3006c6 | Address on File | Contingent | USDT: 0.02905233 |
| ec36c95b-27c6-402f-822f-33835c250c90 | Address on File | Contingent | BCH: 0.00000283, BTC: 0.00000029, USDT: 0.02071069 |
| e2f843b1-e6a0-49fb-8013-403562ae8cd1 | Address on File | Contingent | BCH: 0.00000316, USDT: 0.02869585 |
| 4b03aa78-009a-4c1f-9b9b-f6aadc227050 | Address on File | Contingent | ETH: 0.00001054, ETHW: 0.00001054, USDT: 0.00955286 |
| 2b7e63a0-145e-4d01-b634-5ff88214428d | Address on File | Contingent | BCH: 0.00026171 |
| 44c031c4-b6b4-4184-ae9a-2a93df4c8fd7 | Address on File | Contingent | BCH: 0.00010002, UBQ: 0.73704734 |
| ae89bab5-fdb4-4266-8c14-2bfdd2f8737d | Address on File | Contingent | BCH: 0.00026136 |
| b5e9c0e9-d673-415c-8883-47bacd693250 | Address on File | Contingent | EXP: 11.63993042 |
| cdadd378-86f0-434b-bace-9c6a54e67b91 | Address on File | Contingent | BTC: 0.00000001, ZEN: 0.00361523 |
| 4c9e59a8-0220-49ae-98cd-a9fe5d78f710 | Address on File | Contingent | GBYTE: 0.00273405 |
| ab4a18f1-6c3c-413b-aebd-18f04b5ac853 | Address on File | Contingent | ETH: 0.00001567, ETHW: 0.00001567 |
| 1bc0daf1-6df3-4771-862c-1acaf22f6429 | Address on File | Contingent | BTC: 0.00000047, ZEN: 0.00201014 |
| 8c6a77d2-e3b0-4e60-8aed-19442e88e825 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000088, USDT: 0.00459081 |
| 080cff1d-5e48-46ba-9c63-e212c924dcab | Address on File | Contingent | BTC: 0.0000001, IGNIS: 5.19931867, USDT: 0.00028489 |
| 52ffc450-0cc3-4b54-baf9-081cad062cab | Address on File | Contingent | BTC: 0.00000008, OMG: 0.02928159, USDT: 0.00160202 |
| 8876301e-685f-4785-aaf5-c15b99f0ae7c | Address on File | Contingent | USDT: 0.02893652 |
| 9b108e61-22c6-4f20-a661-97e105e11075 | Address on File | Contingent | USDT: 0.02893628 |
| 1979cb5e-582b-4b8b-ac1b-19d43e635cf1 | Address on File | Contingent | USDT: 0.02893292 |
| 20d7f400-52e0-4a59-b876-282895600b18 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.01757451 |
| dfbdb029-eec7-4844-9668-5f33396027d4 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00595009 |
| c4b68f63-7d0d-4363-ae36-02894db011d6 | Address on File | Contingent | ETH: 0.00001564, ETHW: 0.00001564 |
| 3d4d8187-bf0d-457c-b17e-1ddd56f1957f | Address on File | Contingent | PIVX: 0.13187679 |
| 8840eaf8-a787-402c-8d1a-bcc6c48fd403 | Address on File | Contingent | ETH: 0.00001563, ETHW: 0.00001563 |
| 3315f5e1-775e-4e87-b630-a5c7c2131d27 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104 |
| b54eb8bf-119b-4e87-a96c-f2c4a4ce3b86 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104 |
| d26ba753-d064-4d8f-b1a6-7971ef81d39c | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104 |
| e1c8e102-bdb3-4782-9d86-42b78d65db13 | Address on File | Contingent | BCH: 0.00000104, BTC: 0.00000104 |
| 8b262bf2-1dc4-4109-9ce8-df7d8f7ec183 | Address on File | Contingent | GAME: 0.9907, USDT: 0.01602755 |
| 51f6585c-77c2-4746-81c2-243310d49fc7 | Address on File | Contingent | BTC: 0.00000102, USDT: 0.00062661 |
| f32d3310-11f7-4e86-83be-66123516ef41 | Address on File | Contingent | DASH: 0.00069328 |
| ca6208eb-ec97-4619-8a2b-bb3f67931748 | Address on File | Contingent | BCH: 0.00026 |
| 9fa9f1ef-8f90-4083-9c8f-b059241cb3e9 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.02690311 |
| 26aa1dcd-39f6-4f72-9859-ca44587d63df | Address on File | Contingent | BTC: 0.00000065, USDT: 0.01085399 |
| 6d11f1bb-9499-4bd4-9d5f-e4e2382e7978 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00448238 |
| dbdbe6ea-c6d7-4ee8-8b2a-7cea2496d6e8 | Address on File | Contingent | USDT: 0.02883196 |
| 6c5c0a48-7a57-45db-9c76-512573239cef | Address on File | Contingent | BTC: 0.00000101, USDT: 0.00066151, XDN: 4.90216548 |
| 23492f99-27a8-4539-848f-adad98192e8a | Address on File | Contingent | BTC: 0.00000104, USDT: 0.00004638 |
| ba89fa44-1b3d-47bd-ba47-48e4f3d8f422 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.3896875, USDT: 0.00009107 |
| 368cfb9f-9cd5-4189-880d-d6cbd6842c91 | Address on File | Contingent | ETH: 0.00001559, ETHW: 0.00001559 |
| ef5ea499-a4bb-411c-ab51-400936738f90 | Address on File | Contingent | ETH: 0.00001559, ETHW: 0.00001559 |
| 7936e04e-8685-4d11-af82-ecddf294d4c0 | Address on File | Contingent | ETC: 0.0015785 |
| 76ac410b-67bc-4cb5-bf74-5db805ab64c7 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.02880486 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 369e2ca4-291e-43e3-80a0-216ea2f66f96 | Address on File | Contingent | VTC: 0.25085544 |
| 5df24b9e-ac24-41e2-adb0-fd106e1a80dc | Address on File | Contingent | ETH: 0.00001558, ETHW: 0.00001558 |
| 1741de81-ff74-47f2-b7b6-f300d25aec87 | Address on File | Contingent | USDT: 0.02879924 |
| 4dad7357-fe5d-4320-8065-23c6880ac361 | Address on File | Contingent | USDT: 0.02878565 |
| 021a07ca-ba18-4698-ac93-3439a465a18b | Address on File | Contingent | USDT: 0.02878275 |
| 8738ab7d-e0c6-4297-9786-ee27e4d40596 | Address on File | Contingent | BTC: 0.00000086, ETH: 0.00000245, ETHW: 0.00000245, USDT: 0.00045532 |
| 070be424-f59a-44e1-b085-259988a7b2d5 | Address on File | Contingent | BTC: 0.00000104 |
| 1c708cc2-d337-4d0e-a621-fbb8e47044ea | Address on File | Contingent | BTC: 0.00000104 |
| 2336480c-5c93-45f0-90ce-8e5be55cc9b4 | Address on File | Contingent | BTC: 0.00000104 |
| 4c4c4cb2-a144-4925-98a1-6945fca89073 | Address on File | Contingent | BTC: 0.00000104 |
| 4fc3ac0e-9293-4f81-8436-fa8b61a2b8ee | Address on File | Contingent | BTC: 0.00000104 |
| 595b20f7-31e3-4858-84e1-d0f5aa28e14d | Address on File | Contingent | BTC: 0.00000104 |
| 59b49158-fba4-45f9-a0fa-49490e1c9ebb | Address on File | Contingent | BTC: 0.00000104 |
| 5db4c358-45b5-4d28-b813-2ef068770d3e | Address on File | Contingent | BTC: 0.00000104 |
| 81bacc30-6d62-494a-9624-247825d57d22 | Address on File | Contingent | BTC: 0.00000104 |
| 99fb3053-1583-4588-80bd-6bdaf2054d1f | Address on File | Contingent | BTC: 0.00000104 |
| 9aca41f5-62dc-4e75-8346-758fb2ede1bb | Address on File | Contingent | BTC: 0.00000104 |
| 9e985ebb-ae89-461c-addd-2ba0d073f722 | Address on File | Contingent | BTC: 0.00000104 |
| b450986e-953d-4a51-af37-6c23181af2cf | Address on File | Contingent | BTC: 0.00000104 |
| f8347ed3-00db-4634-a442-7bb27a880791 | Address on File | Contingent | BTC: 0.00000104 |
| 0de38896-eaa1-483c-b089-e941c083b441 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.006076 |
| ba97ef79-b6b8-49eb-913c-cd230f3216d7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.38625 |
| edabf585-cbc2-496a-b117-d2f260b00954 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.01464893 |
| a317ff16-f59a-4b25-b128-6044f8c791eb | Address on File | Contingent | NXT: 9.03549891, USDT: 0.00355397 |
| 78176a82-e1b1-4447-8528-5439bc877ff4 | Address on File | Contingent | BCH: 0.00000038, VTC: 0.25 |
| 362e5598-7626-43a5-a716-ad99485c87eb | Address on File | Contingent | BTC: 0.0000004, OMG: 0.01667583, PAY: 0.31524023 |
| 5ba190d6-530d-4d0b-8921-11af84b8fede | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00001255, ETHW: 0.00001255 |
| cfe58c58-e139-4999-bfcb-0b6a9e38f6cc | Address on File | Contingent | BTC: 0.00000076, USDT: 0.00769349 |
| 1b7df84d-3c1f-4973-ac7e-4f0a62684fdf | Address on File | Contingent | USDT: 0.02871056 |
| 519c8761-8aae-4035-892e-05a63b7f64cc | Address on File | Contingent | BTC: 0.0000006, ETH: 0.00000655, ETHW: 0.00000655 |
| 5fe71261-3583-430f-9f14-d48285ad51eb | Address on File | Contingent | USDT: 0.02870039 |
| 66bdfc8b-7f15-43a9-9b01-d5d931f4677f | Address on File | Contingent | BTC: 0.00000027, USDT: 0.02122596 |
| 208417cf-ca3f-4a35-bd28-6a44d7c769d2 | Address on File | Contingent | ETH: 0.00001529, ETHW: 0.00001529, USDT: 0.0004305 |
| 8e83f99b-b5d4-4f86-bd6d-6e5f2517c1a1 | Address on File | Contingent | ETH: 0.00001552, ETHW: 0.00001552 |
| 544af1a6-0fff-4cec-815f-509a28481a87 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00571334 |
| eeb44df9-2434-4a5e-bb2b-0d34df8999b6 | Address on File | Contingent | BTC: 0.00000036, STRAX: 0.03931013 |
| ec3cfc82-e381-42d1-9e07-49d57cb8295b | Address on File | Contingent | USDT: 0.02866754 |
| d0a458d4-60c2-46ce-b3e9-a6fce46da114 | Address on File | Contingent | BTC: 0.0000006, RDD: 30.2679 |
| 2d1358c7-63d0-4825-855b-d064f2e88740 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000817, ETHW: 0.00000817, PAY: 0.96000541 |
| fc891751-c334-4f93-8980-e6abe1bddb1f | Address on File | Contingent | USDT: 0.02864779 |
| 7fabd2cc-68e0-4e1a-9449-3630dd75c9a7 | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00290416 |
| 7dba1e22-1c77-4088-b7c1-1881be02db0b | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000103 |
| 8bd372f4-67d6-417c-87b0-7e3345fc1a13 | Address on File | Contingent | BCH: 0.00000103, BTC: 0.00000103 |
| 3d2854d4-6cec-478d-b9b8-4cddfdd7fd95 | Address on File | Contingent | BCH: 0.00000238, USDT: 0.02833576 |
| 40bb25c8-fb76-4560-bef4-7be475f0b653 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.02693304 |
| 10ee32c6-aa5b-4d0d-93f1-99129ce9d8ea | Address on File | Contingent | USDT: 0.0285848 |
| 3ba7df21-5fae-407a-b748-108fce0be84a | Address on File | Contingent | BTC: 0.00000098, OMNI: 0.00000584, USDT: 0.00145559 |
| 600089aa-99cb-4b21-8afb-cff4fea3a221 | Address on File | Contingent | USDT: 0.02857833 |
| cb04b81c-2ced-4435-b4cc-5c617a51d812 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00075211, XVG: 9 |
| 8b99769d-00e9-4ee8-83f3-692cfa75cb18 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.3875 |
| 11eb093d-c57f-40f4-8d8f-e830f56f699d | Address on File | Contingent | OMG: 0.00211096, USDT: 0.00389851, XRP: 0.05355289 |
| dc1c6258-ed9e-43c6-af6e-398cec22d268 | Address on File | Contingent | BCH: 0.00025739 |
| 9f8678cf-c1f5-4eed-bd67-4c4d85724b80 | Address on File | Contingent | STRAX: 0.06 |
| e61226e8-ebe6-4bd8-b39f-b52090a4e019 | Address on File | Contingent | BTC: 0.00000002, STEEM: 0.11877455, USDT: 0.00093143, XLM: 0.00145373, XRP: 0.00806638 |
| 0f93569f-b5fc-4446-986d-f2531a936f34 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000086, USDT: 0.00468457 |
| 1588ee63-46bf-4162-95f6-6bc143872236 | Address on File | Contingent | BLK: 0.09570516, EMC2: 3 |
| 17c0cedf-c0c9-44a4-8602-6ed81ae2296d | Address on File | Contingent | ETH: 0.00000151, ETHW: 0.00000151, USDT: 0.0257517 |
| 1e771b65-484a-4bc1-aa84-646e9ac1bcd7 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000014, ETH: 0.0000133, ETHW: 0.0000133, VEE: 0.00000012 |
| fa0639bf-9d78-41a1-8728-69a75e074bea | Address on File | Contingent | BTC: 0.00000103, USDT: 0.00002757 |
| 4071c278-add5-4ef0-9d97-680ddf22e061 | Address on File | Contingent | BCH: 0.00025715 |
| 9bb9f750-0c87-447f-bd7a-34ceab37bc21 | Address on File | Contingent | BCH: 0.00000201, ETH: 0.0000123, ETHW: 0.0000123, USDT: 0.00555812 |
| cfb98da7-6cb7-4664-ad97-c9d6c39f0a32 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00397241, XVG: 0.09858578 |
| dad5df23-3c4c-4f4c-9058-6375f130550e | Address on File | Contingent | USDT: 0.02850793 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 314659ab-b466-421d-ac7c-fc8b6a98c68e | Address on File | Contingent | BTC: 0.00000103 |
| 33186362-ad47-4f28-b9d9-999712d7458c | Address on File | Contingent | BTC: 0.00000103 |
| 37a642c3-4b0f-46ec-badf-3c83d43dc3e1 | Address on File | Contingent | BTC: 0.00000103 |
| 3991904e-a281-4042-ba46-737fd307a8ce | Address on File | Contingent | BTC: 0.00000103 |
| 6cd64b98-b7c4-467f-ad6d-75f8579db2a6 | Address on File | Contingent | BTC: 0.00000103 |
| 7d8ed024-df54-48b6-9788-d97edbb5e192 | Address on File | Contingent | BTC: 0.00000103 |
| c6c84c73-b922-4976-a36f-c95f3234a49e | Address on File | Contingent | BTC: 0.00000103 |
| cb8ef7a8-e171-4d6d-a44e-31b8cd710217 | Address on File | Contingent | BTC: 0.00000103 |
| d4d2a423-561d-419e-acb4-acafe581395a | Address on File | Contingent | BTC: 0.00000103 |
| f905dc0c-9d00-4d1b-8336-e5307b0c74e5 | Address on File | Contingent | BTC: 0.00000103 |
| fb98a26b-0b53-420c-89ce-b639f93e92f6 | Address on File | Contingent | BTC: 0.00000103 |
| 16544ce3-77be-45be-bc3c-f8d51a59f743 | Address on File | Contingent | BTC: 0.00000004, IGNIS: 0.08295193, TRX: 0.38485245, USDT: 0.00072259 |
| 52e2092e-ff85-4534-a1a3-63e9e5287b62 | Address on File | Contingent | ETH: 0.00001541, ETHW: 0.00001541 |
| 88fc477c-7b34-4dec-bf22-054f722823c6 | Address on File | Contingent | SIGNA: 26 |
| 010106d1-64aa-4a51-bdf7-a116e9fca605 | Address on File | Contingent | BCH: 0.00000626, USDT: 0.02778952 |
| 8d364fca-9e00-4c95-bae9-b5d1b70b5708 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.01796115 |
| 648e3ebe-1fdd-4ce8-8fc8-b24e8fc5c6a2 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000663, ETHW: 0.00000663, USDT: 0.00210219 |
| a773540d-efe6-4efe-be4d-a693fa510b90 | Address on File | Contingent | BCH: 0.0002566 |
| 66c5fadc-d15b-43b5-bf6c-6a9c6305ad89 | Address on File | Contingent | USDT: 0.02846527 |
| 0a7f2020-3563-4dc2-aad1-6dfe95095070 | Address on File | Contingent | USDT: 0.02846114 |
| b9ab4956-fe9b-47bd-b1c3-c4cc8e242525 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.00000001, DOGE: 0.00000001, LBC: 0.00000001, LTC: 0.00000546, NEO: 0.00000001, ZEC: 0.00083239 |
| d499fba0-56c5-410e-b21d-fa2ca316df61 | Address on File | Contingent | BTC: 0.00000003, NEO: 0.00302626 |
| 955618f6-2726-4e37-be7b-c4f4ad6b3970 | Address on File | Contingent | USDT: 0.0000148, XVG: 15.01955382 |
| e5676b7e-ec00-4752-adb2-945bf795079e | Address on File | Contingent | USDT: 0.02843148 |
| 7c5dd5fa-ed20-4676-b7b0-31bd3e34b50c | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.0001875, VTC: 0.21422108, XRP: 0.0049768 |
| fba96196-267f-4d6f-b6ec-c3916d6fb1e7 | Address on File | Contingent | USDT: 0.02842808 |
| 9c4489a3-f602-48f8-9822-f1842f1bea3d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.02811412 |
| 9a6e258d-b4f4-40a3-90a0-f65dcab5306b | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0261762 |
| 06a32ecc-5cbc-4157-a9d3-e50a300eb3ed | Address on File | Contingent | USDT: 0.02837376 |
| ae087ef1-f1d4-4306-a4ed-cbd40824d723 | Address on File | Contingent | USDT: 0.02836738 |
| 83415fd9-f7a8-4479-928e-cfb141e35c93 | Address on File | Contingent | BTC: 0.00000001, DNT: 1 |
| e90f0a9d-7f8b-4790-8c60-b2a72ddd4897 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, USDT: 0.02738783 |
| d438ef05-a97a-4d26-9950-0216c3196f39 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102, SIGNA: 0.00000036 |
| 5f1b0235-ebfb-442e-a967-6c060f12018c | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| 673de07d-e303-4dd6-99bd-f370344b79b4 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| 8dfaf4f9-3779-42a6-a57a-832818e41e71 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| bcb64d23-e346-4d97-a00f-b7927766a7e3 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| f22a1f56-f15d-4dd0-b105-85c64a2c3796 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000102 |
| 429feb82-5a04-4999-ab25-10eef278007d | Address on File | Contingent | NEO: 0.00310364 |
| e0d34c76-8b58-43b3-87e7-f7c9458c1d9a | Address on File | Contingent | USDT: 0.02832587 |
| 09f99d97-fc01-4bdb-98eb-0c39df47a974 | Address on File | Contingent | USDT: 0.0283061 |
| 054da7c0-b66c-447b-981c-8bc36daa0647 | Address on File | Contingent | BCH: 0.0000004, XEM: 0.90028906 |
| 2594a76f-5671-4bfb-a4aa-c64509a934bd | Address on File | Contingent | USDT: 0.02827337 |
| 59c4cb57-3abf-44cd-a01a-a2c2fe1fdead | Address on File | Contingent | ETH: 0.00001529, ETHW: 0.00001529 |
| 61336d98-ebb2-4b2c-89a2-f9694399db55 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000102 |
| 92566362-8340-4937-bb4e-2a0492feb5ba | Address on File | Contingent | USDT: 0.0282572 |
| e692c3ae-04d7-4f05-8526-8d087d0067da | Address on File | Contingent | BTC: 0.00000002, EXP: 11.12451599 |
| 53c7194f-6837-423b-bbfb-b11fa1f4f433 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000102 |
| dc511657-94f3-42be-82a0-69f20b8ff9ea | Address on File | Contingent | USDT: 0.02822819 |
| 1305b875-6449-4d25-ac89-08cdd9f1e15d | Address on File | Contingent | BTC: 0.00000102 |
| 2db8b90d-3e92-44c5-8d30-281edc4e8a7f | Address on File | Contingent | BTC: 0.00000102 |
| 36447703-9c4a-4092-aa94-9e365d650721 | Address on File | Contingent | BTC: 0.00000102 |
| 3707f3bd-d7b3-4644-9771-9c928be1449a | Address on File | Contingent | BTC: 0.00000102 |
| 3ea06c9c-6568-4551-b9b5-9bb7f96f4fee | Address on File | Contingent | BTC: 0.00000102 |
| 5dc8a853-8b68-4db6-b99c-2d7918e31cd9 | Address on File | Contingent | BTC: 0.00000102 |
| 7781cd13-b448-4859-a7e3-36fab859770a | Address on File | Contingent | BTC: 0.00000102 |
| 8cd18fe6-8148-4d6f-b2ca-207134661236 | Address on File | Contingent | BTC: 0.00000102 |
| 92657e99-4c52-464c-b17f-048b2e93cb9f | Address on File | Contingent | BTC: 0.00000102 |
| b6511b35-1053-43b7-91f7-a14e01cc445e | Address on File | Contingent | BTC: 0.00000102 |
| c7a0ba3e-debf-426c-9159-2fc3b0126eaf | Address on File | Contingent | BTC: 0.00000102 |
| ca5ff692-77fc-4bf5-b60d-4db4861b7092 | Address on File | Contingent | BTC: 0.00000102 |
| e4ef3ea6-408f-43b1-a7de-e2139e2301f6 | Address on File | Contingent | BTC: 0.00000102 |
| e90f6d78-a6df-4ac7-ad8a-a30e0c0ae9b4 | Address on File | Contingent | BTC: 0.00000102 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebdee5bd-1487-4058-a1e0-0dc6f7023c6b | Address on File | Contingent | BTC: 0.00000102 |
| ee9fbe5c-65aa-425c-a253-31be4e70a480 | Address on File | Contingent | BTC: 0.00000102 |
| f8d8bfdc-fc20-4324-a7a2-fd967e13023a | Address on File | Contingent | BTC: 0.00000102 |
| fc48edcc-aec6-4b0c-b5dd-8330bd089b17 | Address on File | Contingent | BTC: 0.00000102 |
| fcef0d78-630e-4e2e-b20e-ceea3180d1bb | Address on File | Contingent | BTC: 0.00000102 |
| fe6143a3-14eb-40e1-973c-1fbcb8e6f0a1 | Address on File | Contingent | BTC: 0.00000102 |
| d9f38ebf-19ae-4cb1-9bd0-f1ca4a9c2de7 | Address on File | Contingent | BTC: 0.0000006, USDT: 0.01161354 |
| ed92fe69-cf96-4078-8c04-c9e6ca2a4b12 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.01682757 |
| 0974df5b-eaa6-4957-b289-389d0731f5dd | Address on File | Contingent | BTC: 0.00000091, USDT: 0.00298989 |
| a6a98339-0f83-4cf3-a20e-034117d5a44c | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00686112 |
| 39f2d377-7223-4831-b49d-73432177c681 | Address on File | Contingent | LBC: 3.07245187 |
| 7704b84c-4ae3-4506-82f8-10b6cc84e2ff | Address on File | Contingent | USDT: 0.02813682 |
| 05a8dbe1-560a-4d07-8710-7107771542b8 | Address on File | Contingent | BTC: 0.0000009, USDT: 0.00319632 |
| e2af202f-a0e1-4820-91c7-b59b613c2125 | Address on File | Contingent | USDT: 0.02809577 |
| bc1de395-3df5-491a-bb87-dda355ad248c | Address on File | Contingent | USDT: 0.02809006 |
| 5effcd99-57ce-42bf-bc9e-b0611c5f8351 | Address on File | Contingent | USDT: 0.02808785 |
| a052a769-f53a-4427-8b26-38262e909a8e | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00034805, USDT: 0.00027039 |
| 4d99aaee-a624-4300-ad76-9d1af79785f1 | Address on File | Contingent | USDT: 0.02808329 |
| 05afb1ef-0db8-4dfb-af6d-2c9c4d287bf7 | Address on File | Contingent | BCH: 0.00018061, USDT: 0.00804469 |
| bd879501-08cf-47a9-871b-cbc92b4a2e55 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000101 |
| b5c4b0d8-e6b5-47ef-ab50-101266021e7e | Address on File | Contingent | BCH: 0.00025298 |
| 83c279a4-8cbf-4401-970f-3023afa2d7f8 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| a56bbcb8-e689-4896-ba7d-20153bf3b3c1 | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000101 |
| 0b5b58cd-949e-47e8-bd09-89d21b0a3a83 | Address on File | Contingent | USDT: 0.02804568 |
| 64bd6822-a526-447a-aaf7-20b9adcbc6c1 | Address on File | Contingent | DASH: 0.000667, ETH: 0.00000015, ETHW: 0.00000015 |
| 6ac8a318-8728-4c88-92e2-5e81a0f3e3a3 | Address on File | Contingent | BTC: 0.00000101, USDT: 0.00007903 |
| c0a39803-60c4-462c-9d48-95dff98ef900 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DOGE: 0.37542339, RDD: 0.1 |
| 3081dfca-3781-4083-8bee-046892b1ab7a | Address on File | Contingent | USDT: 0.02801788 |
| 94938af4-483b-4877-ac5e-6532b6793ebd | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.37593373 |
| 48028b5a-8f7c-4e18-a59f-0cf6ee95657f | Address on File | Contingent | ARK: 0.10043107 |
| d2169731-f163-4dc2-bf1b-692d77bf97f2 | Address on File | Contingent | BTC: 0.00000084, XVG: 2.50658482 |
| b44f0aba-6380-46f6-a2ee-5409a082300f | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000003, UBQ: 1.01720406, USDT: 0.00222879 |
| 5a16d261-aac4-4802-bdbe-ce65d9278de8 | Address on File | Contingent | USDT: 0.00066599, ZEC: 0.00082696 |
| be88842e-8110-4dea-a95c-1e4fe252681c | Address on File | Contingent | BCH: 0.0000351, BTC: 0.00000087 |
| af7560d0-84a0-401e-a9a3-df100a3c456d | Address on File | Contingent | LTC: 0.00016541, USDT: 0.01514085 |
| 597b53cf-c3bd-47d8-878e-469a88022166 | Address on File | Contingent | USDT: 0.0279641 |
| 5a6fea75-3861-448b-8715-4a9532f719ff | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00665688 |
| 2b2a967d-4cd0-4510-a157-e11da70d6032 | Address on File | Contingent | MUNT: 50.67085167 |
| 032ad239-1e19-477e-96f6-adf13d9aa0d0 | Address on File | Contingent | BCH: 0.00000382, USDT: 0.02752514 |
| acffff48-87b3-4941-b725-4ca76a37d7c4 | Address on File | Contingent | USDT: 0.0279485 |
| 2c65d384-ea2f-4fc2-bad3-969bd8522c01 | Address on File | Contingent | BTC: 0.00000101 |
| 2da52ed6-8aeb-4104-a828-7af2aaec6b9e | Address on File | Contingent | BTC: 0.00000101 |
| 3c861114-b37d-4836-a092-c404e1e4eb89 | Address on File | Contingent | BTC: 0.00000101 |
| 475c2a11-711c-4174-9b2f-82bb67064a07 | Address on File | Contingent | BTC: 0.00000101 |
| 4dc81944-afa8-4125-a0c9-73e34558075c | Address on File | Contingent | BTC: 0.00000101 |
| 5bf5b6f5-657c-49c8-b435-d715bee5466b | Address on File | Contingent | BTC: 0.00000101 |
| 6c490b17-a178-48c2-8c3f-96778d82ad9b | Address on File | Contingent | BTC: 0.00000101 |
| 8bc2b138-9cc6-4cf4-b72a-3c72cd10c613 | Address on File | Contingent | BTC: 0.00000101 |
| 9d912ecc-9216-424d-8502-a1bc0cfa3d36 | Address on File | Contingent | BTC: 0.00000101 |
| aeff7d3a-ee85-48eb-bce0-70a84de6ea69 | Address on File | Contingent | BTC: 0.00000101 |
| bba901f7-6676-4011-b758-f13d376ab2d1 | Address on File | Contingent | BTC: 0.00000101 |
| d4643f6c-3d07-4ce2-8942-5c4d8d60f4d6 | Address on File | Contingent | BTC: 0.00000101 |
| 83faccf5-bda4-4ebe-b03d-dcb15d08d2eb | Address on File | Contingent | USDT: 0.02794599 |
| 7ec25315-feff-415d-98e7-ef332f44d07b | Address on File | Contingent | BTC: 0.00000049, LTC: 0.00000546, USDT: 0.01395188 |
| 09797f1d-3bd5-467d-a68e-c6da3417384c | Address on File | Contingent | BLK: 0.8244107, RDD: 11.053, VTC: 0.1254954 |
| a97e8295-13e8-42f5-889a-3fb40237ed79 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054, ETH: 0.00000699, ETHW: 0.00000699 |
| 7f515bbb-748f-4811-8190-75db77f4e142 | Address on File | Contingent | USDT: 0.02790139 |
| 6db271fd-6683-4fce-9bb2-e2d01fb6b7c1 | Address on File | Contingent | BTC: 0.00000048, ETH: 0.0000079, ETHW: 0.0000079 |
| dfe4f804-f062-44f5-919c-cad4dd4b738f | Address on File | Contingent | USDT: 0.02788025 |
| 294892e2-d140-4160-a4be-24074b9b1644 | Address on File | Contingent | ETH: 0.00001508, ETHW: 0.00001508 |
| 17724df3-5238-476d-b0a3-a30bd579f31f | Address on File | Contingent | USDT: 0.02787551 |
| fbd549c5-0be6-4fca-9bb3-57eaa830588b | Address on File | Contingent | USDT: 0.02786856 |
| ad57c63d-5147-4237-bc83-74db5b110317 | Address on File | Contingent | USDT: 0.02785997 |
| 8b71eb74-7d00-4089-8367-2ff346e39a43 | Address on File | Contingent | USDT: 0.02785329 |
| 2a401e19-088c-47e0-848a-92e689dff095 | Address on File | Contingent | IGNIS: 5.59251903 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a415ae59-5a4f-4873-bda9-6d7629069013 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.02588842 |
| 7beff709-bc67-47e9-8e97-b0886bef895a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000146, ETHW: 0.0000146 |
| 02e4a9b0-e432-4085-b597-77cb99fcf073 | Address on File | Contingent | ETH: 0.0000118, ETHW: 0.0000118, USDT: 0.005999 |
| 391f1b64-4bb2-49be-92ea-df4475b5324e | Address on File | Contingent | USDT: 0.02781116 |
| 8f112f95-a6ea-4a37-ab91-a21745666471 | Address on File | Contingent | BTC: 0.00000092, ETH: 0.00000127, ETHW: 0.00000127 |
| 72be0a4b-747f-4b12-9fc5-c9190d1152a4 | Address on File | Contingent | SC: 0.26712329, USDT: 0.02686416 |
| 522f2cf4-0f1e-45d0-8aef-3f445ebd1ea7 | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001 |
| 655da515-0b87-4522-b699-feec128bf4a4 | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001 |
| b78e864f-6973-4112-b7d6-38d214b6ebdb | Address on File | Contingent | BCH: 0.000001, BTC: 0.000001 |
| 225a006c-caec-4de0-9309-ea6f1b2e1787 | Address on File | Contingent | ETC: 0.0009778, USDT: 0.0099253 |
| 5dab7d4d-0bdc-43da-8b33-f09ecc6ca6ca | Address on File | Contingent | BTC: 0.00000002, IGNIS: 5, USDT: 0.0000659, XEM: 0.07146834 |
| 9d2410af-e0b0-4289-8603-b5ee61eaa561 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00001352, ETHW: 0.00001352 |
| 0f3a6995-9e04-4b7d-b28e-819ce4e7bee5 | Address on File | Contingent | BCH: 0.00024273, BTC: 0.00000003 |
| 3d154f70-28ef-4438-a774-4eb27d9b030a | Address on File | Contingent | BTC: 0.0000004, USDT: 0.01667775 |
| 66308e12-7743-470e-ba2f-c5ff21d39df8 | Address on File | Contingent | EMC2: 3.0277842 |
| a0ac9e75-3381-43ca-81c8-3f4b76bb895a | Address on File | Contingent | USD: 0.02785478 |
| b5efc921-5704-4831-be96-bde13b0ec698 | Address on File | Contingent | BCH: 0.00015778, BTC: 0.00000037 |
| e8fd2504-9f86-4429-8ac7-6bea1d4ac7fd | Address on File | Contingent | ARDR: 0.00143338, BCH: 0.00000734, BTC: 0.00000004, ETH: 0.0000139, ETHW: 0.0000139 |
| 68f4ced4-16eb-4c34-bada-9ce6e0cc274d | Address on File | Contingent | USDT: 0.02771932 |
| ffdc277e-c51a-443e-9623-9ef17472512d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000196, ETHW: 0.00000196, PPC: 0.0445, RDD: 7.51413 |
| 111ac3a9-8b00-4845-8352-f833830b6245 | Address on File | Contingent | BCH: 0.00021238, BTC: 0.00000015 |
| fd62b49a-3562-4a6c-8ad1-04903336950f | Address on File | Contingent | ETH: 0.00001492, ETHW: 0.00001492, USDT: 0.00013021 |
| c75bb8af-2344-4161-822f-880f71831c96 | Address on File | Contingent | ETH: 0.00001499, ETHW: 0.00001499 |
| 32f1af88-430a-4118-bc3e-1e21dde66236 | Address on File | Contingent | BNT: 0.00052047, ETH: 0.00001486, ETHW: 0.00001486 |
| 4f033cf6-9857-429f-b846-46d68bb7ca39 | Address on File | Contingent | PTOY: 2 |
| 59379417-cc6b-4fd8-ac4e-55ded8fe9af3 | Address on File | Contingent | BTC: 0.00000086, USDT: 0.00387944 |
| 0485bf31-4a89-46d0-b93b-618728647f89 | Address on File | Contingent | BTC: 0.000001 |
| 5b30de3e-ad41-4457-a48c-1e19700d2b3e | Address on File | Contingent | BTC: 0.000001 |
| 606428f7-0b5f-4a8d-bcda-7cdeebb926ca | Address on File | Contingent | BTC: 0.000001 |
| 64b3cd77-6625-4929-b9f5-76330e1afdd9 | Address on File | Contingent | BTC: 0.000001 |
| 7171c2ca-dfc1-46b0-9039-cd6c59cbd6bc | Address on File | Contingent | BTC: 0.000001 |
| 74732620-d244-4428-8f20-cca7670d3674 | Address on File | Contingent | BTC: 0.000001 |
| 96d90a66-c312-4f86-bd79-9e81c4007282 | Address on File | Contingent | BTC: 0.000001 |
| aafe4d61-8c98-46b5-adf1-a62993fd50ce | Address on File | Contingent | BTC: 0.000001 |
| e77769e8-4436-46a1-bd44-26fa5e0ec608 | Address on File | Contingent | BTC: 0.000001 |
| f641daec-2225-4f6c-a228-4ca4fe5a7207 | Address on File | Contingent | BTC: 0.000001 |
| b1c762aa-e734-4451-840d-0a736b6e0ec0 | Address on File | Contingent | BCH: 0.00024941 |
| e28359aa-37e5-4c54-b060-ca16e93723a0 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.01355424 |
| 82b23dfb-6ec3-4409-8074-b3eae991fb88 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.0074633 |
| de29e03f-31d5-4f04-b25e-224531d7a668 | Address on File | Contingent | USDT: 0.02764462 |
| 9d866217-c72d-4447-8d95-f241f2c7afa6 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.0215544 |
| a2b4cfe0-bb6e-438b-b22e-58171d3dff55 | Address on File | Contingent | ETH: 0.00001495, ETHW: 0.00001495 |
| 662506f1-c3b4-4d7a-9a5d-9a808708e334 | Address on File | Contingent | USDT: 0.0276311 |
| 88178b0c-1ce6-42cb-91f7-a5174bd3479d | Address on File | Contingent | BTC: 0.00000084, DGB: 0.2, SC: 0.8 |
| cfa3a704-5d5c-4bd5-a8ac-84980ec1a480 | Address on File | Contingent | BTC: 0.00000044, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.01533673 |
| 0c6178b0-1253-40a0-aad4-3eb0160b5c88 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.37375, LTC: 0.00000039 |
| 681a0a0e-5a8a-4595-9546-0e37821abcc3 | Address on File | Contingent | USDT: 0.02759808 |
| c516536a-33c7-4768-b628-f9fb07c3881b | Address on File | Contingent | BTC: 0.00000009, UBQ: 1.03301023 |
| dc14ab6a-2252-483c-befc-05405704b143 | Address on File | Contingent | MUNT: 50 |
| 76214ba1-1d16-4ccd-9660-8d4c6053e584 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.00655065 |
| b466eaf0-b1e3-4f23-9875-c4ee8f2d6386 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00405615 |
| c6d1d37c-0556-4b3c-ad88-5121a6fc803d | Address on File | Contingent | RLC: 0.00757467, USDT: 0.01491276 |
| b2c12c12-fd97-4568-85f3-82765a3794a3 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000051, ETHW: 0.00000051, PAY: 1.71882758 |
| 909ea7ce-f502-4dc4-903c-8cbaf7bc1a47 | Address on File | Contingent | USDT: 0.02755013 |
| 0bd79d58-1f59-4889-9c83-f715fe228b93 | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000097, USDT: 0.00054684 |
| c617af2f-e5a4-45c4-b203-998cafb951c6 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099 |
| fe76ffe1-94d2-4a7d-80db-0a9332166eb7 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000099 |
| b21e3d6f-2403-4156-912d-f25e60807214 | Address on File | Contingent | BTC: 0.00000073, LTC: 0.00000546, USDT: 0.00687208 |
| 44c51891-9485-448c-95f5-7184e9726e1f | Address on File | Contingent | BTC: 0.00000036, USDT: 0.01751812 |
| b2bdb443-d010-4659-b7e2-6ec76298f637 | Address on File | Contingent | USDT: 0.02747292 |
| 770c32d0-061f-4d5b-8396-722ba9be0033 | Address on File | Contingent | BLOCK: 0.0935156, FTC: 9.33472943 |
| 8d1d7d96-5852-4016-9b25-2bca6cf80a39 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.01307366 |
| 1e75ab59-686c-407f-92bd-42d1b6f43f3f | Address on File | Contingent | NAV: 0.69943356 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8bf55c5-ad90-44e4-b6e3-1d9187615861 | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00143448 |
| b223d2ab-619a-470a-81f8-beec250b79b2 | Address on File | Contingent | UBQ: 1.12869688 |
| d9a004ee-211f-42ed-8967-ab294d038375 | Address on File | Contingent | USDT: 0.02740016 |
| 6a1f2527-0984-4a7e-8e37-d02a6a648b03 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000099 |
| e17dff40-ac44-4216-8562-4f73f74a3b90 | Address on File | Contingent | BCH: 0.00005517, ETH: 0.00001151, ETHW: 0.00001151 |
| 209fa988-83ce-4cc1-a7db-cd1ef2003bc3 | Address on File | Contingent | BTC: 0.00000099 |
| 23b53920-2fb4-4037-a1c4-c1fc673dd253 | Address on File | Contingent | BTC: 0.00000099 |
| 2e66043e-dc0d-40ce-afc4-8ef597180c4e | Address on File | Contingent | BTC: 0.00000099 |
| 5d63bcca-2a18-4d41-95d7-fe2cc32b162a | Address on File | Contingent | BTC: 0.00000099 |
| 72f7ed7b-82a9-44bd-a8b6-aac76b76e00e | Address on File | Contingent | BTC: 0.00000099 |
| 9edcfa90-6a96-49cb-937d-b52da130119c | Address on File | Contingent | BTC: 0.00000099 |
| a3ce047a-fcac-4573-88b3-2b5d5ab57188 | Address on File | Contingent | BTC: 0.00000099 |
| bbcdf97f-c34a-4f78-832f-39ca50501915 | Address on File | Contingent | BTC: 0.00000099 |
| dcdb4f5e-82bc-438a-83e7-65ee5c2f9095 | Address on File | Contingent | BTC: 0.00000099 |
| 2a1f782c-e01b-44a8-a2a0-303e85699073 | Address on File | Contingent | USDT: 0.02739311 |
| 11488c48-99ed-44eb-b7e7-ac03b74eef99 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.01188773 |
| 31cbcd3e-180f-427d-9663-d191afbe5d39 | Address on File | Contingent | USDT: 0.02738177 |
| 11790dca-bc63-44d4-99bb-d2c228d54403 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000002, USDT: 0.02516461 |
| 11cc49f6-90f6-4aaf-a4b0-89b5ce532934 | Address on File | Contingent | USDT: 0.02737441 |
| 089a8a1e-395a-45cd-874d-021d3e63d919 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.02045062 |
| cc7abe6c-c173-4bea-968b-5ddffed3871f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02652643 |
| 8a23c7bd-1756-49a1-b98e-c906c2d194bb | Address on File | Contingent | USDT: 0.02735566 |
| 2fa728f5-7f23-491e-81ff-c9c85083635e | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092, USDT: 0.00177821 |
| 9f3c38e9-b154-4732-995b-d501c2fdf455 | Address on File | Contingent | BCH: 0.00014405, BTC: 0.00000041 |
| f5392bae-1da7-4625-b6d8-3b45c4838e3d | Address on File | Contingent | USDT: 0.02732177 |
| 04e8d559-2d77-4374-b802-1eb571ee5483 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00573401 |
| 8e59ec78-ebdc-4a25-878b-9beb98d51593 | Address on File | Contingent | CRW: 3.18887083 |
| 0cf03c2f-6aeb-4310-b087-e617948f7d56 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.32682065, USDT: 0.00312082 |
| 2b49a329-a7c4-45c1-a90b-6a7f974765c0 | Address on File | Contingent | ETH: 0.00001409, ETHW: 0.00001409, USDT: 0.00125756 |
| 3fba9fb3-f0b8-4d0b-96a8-a06655dcc417 | Address on File | Contingent | BTC: 0.00000094, STEEM: 0.00635036 |
| 992a058d-341b-47e0-9767-730d6e5a6949 | Address on File | Contingent | USDT: 0.02725765 |
| 35d3d0bb-e096-4946-9251-90aba698ee50 | Address on File | Contingent | BCH: 0.00024065, ETH: 0.0000003, ETHW: 0.0000003 |
| 8e608191-8a4d-42a0-817f-02d0df3259c8 | Address on File | Contingent | BCH: 0.0000037, BTC: 0.00000097 |
| 20138640-5152-4c7c-ac23-2bd17e565776 | Address on File | Contingent | BTC: 0.00000098, OMG: 0.00015314 |
| eb798e8b-7ba3-4e39-bcab-b5da88850e47 | Address on File | Contingent | USDT: 0.02723707 |
| 08720717-dd20-492d-abed-c149f5c3f16c | Address on File | Contingent | BTC: 0.00000071, DOGE: 0.00002885, USDT: 0.00758652 |
| 36904ffa-36af-48fc-8099-90159c46a044 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, IGNIS: 2.5, NXT: 5 |
| 625b1899-e2d7-49fa-bab4-fee9c1f5a82d | Address on File | Contingent | USDT: 0.02722642 |
| 1bbcfe46-7f24-4413-bbcb-926d006bb7d9 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098 |
| 1bfa9ae0-06c0-4830-a1dd-6381c0159471 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098 |
| 9cb02340-193e-479a-bc16-1f67942b0869 | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098 |
| f4ba8c2c-ce59-4a60-aa7f-eb22b09b2fde | Address on File | Contingent | BCH: 0.00000098, BTC: 0.00000098 |
| 2d8b8099-59e3-434b-96dd-f7f8f3653f79 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, ETH: 0.00000639, ETHW: 0.00000639, USDT: 0.00123986 |
| bee2ad5d-2aeb-41f5-a915-3b143a17fdf3 | Address on File | Contingent | QRL: 0.28058223, USDT: 0.00044526 |
| 9475d468-a457-4588-8b64-2ad3ec346d5f | Address on File | Contingent | NAV: 0.69339031 |
| a41e6780-3457-4579-b6c7-7ec62b027873 | Address on File | Contingent | ZEC: 0.00082402 |
| 5cca05ad-decf-4f3e-8457-169f5335f9b8 | Address on File | Contingent | USDT: 0.02719029 |
| 2ce863e1-d5e4-4b77-930f-e9f5ad0f6f53 | Address on File | Contingent | USDT: 0.02718833 |
| 7636fca1-9243-4b28-803f-d381d0a8fe30 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.0000008, USDT: 0.00502541 |
| 04f08a5d-0bf2-44fd-8f87-e7204d916158 | Address on File | Contingent | BTC: 0.00000001, OK: 4.65730054 |
| f02c865e-5bf7-4601-a1ad-ce4558a760c2 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.02218885 |
| 022cbbbd-fbec-4b16-a43f-b83d34b9a09c | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000216, ETHW: 0.00000216, VIA: 0.5793609 |
| cebb8f38-2820-41da-b72d-de86314ed993 | Address on File | Contingent | USDT: 0.02716017 |
| 4d238dd0-20b2-44f4-8c44-69dc28096975 | Address on File | Contingent | BTC: 0.00000091, SC: 0.5651116 |
| 9a5d836c-dd9d-4a9c-9df8-46c150c4af9c | Address on File | Contingent | BCH: 0.00024473 |
| 7c7a67a6-79d0-4dbe-bd83-221e16f61acb | Address on File | Contingent | BTC: 0.00000004, LBC: 2.82766988, USDT: 0.00012804 |
| 54e493a9-d8f2-45fb-86d7-63388a08bc18 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000087, ETH: 0.00000165, ETHW: 0.00000165 |
| 78c03b40-11b5-4e76-bb00-f3fdb6f93fa9 | Address on File | Contingent | BCH: 0.00022931, BTC: 0.00000005, USDT: 0.00030799 |
| 9686da73-22c1-45c6-8dcf-c5074d34c734 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.00443218 |
| c0c0abe4-1cc9-443c-800a-77734d6a1e23 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000157, ETHW: 0.00000157, USDT: 0.00041531, ZEN: 0.0022314 |
| ee1f3688-7bdd-455a-9be4-bfd05cb4fef7 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.02435315 |
| 0471ef67-174e-4844-ab95-439a1d3b9e56 | Address on File | Contingent | BTC: 0.00000098 |
| 05474d79-2b8d-4482-9d4e-a4316ea80e5e | Address on File | Contingent | BTC: 0.00000098 |
| 0ae1c804-6538-4b9c-b02b-182482de741d | Address on File | Contingent | BTC: 0.00000098 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 143ab171-e71a-4121-b313-7ad2cc032c97 | Address on File | Contingent | BTC: 0.00000098 |
| 2b03c505-0843-47fd-ba5f-d3d3843f4cd8 | Address on File | Contingent | BTC: 0.00000098 |
| 4ebdc38b-3b37-45cd-be25-06845d6a4b30 | Address on File | Contingent | BTC: 0.00000098 |
| 589ceeee-ed96-4472-bdee-d88faa89c3c2 | Address on File | Contingent | BTC: 0.00000098 |
| 632b1a28-d4ca-47a9-9f97-2f5665d80c67 | Address on File | Contingent | BTC: 0.00000098 |
| 89a87643-24ff-4e3a-97ea-71a06ae5a847 | Address on File | Contingent | BTC: 0.00000098 |
| 9b2c1c16-2f9e-4ac5-9fc5-92137cd1bb08 | Address on File | Contingent | BTC: 0.00000098 |
| 9d728b94-deb9-4ddb-9fb0-814bc3ff3f17 | Address on File | Contingent | BTC: 0.00000098 |
| a32e4ea1-b345-4967-a429-c9cffeb84d13 | Address on File | Contingent | BTC: 0.00000098 |
| a7e41b37-4ebb-4b6c-a6a7-e788abb8869c | Address on File | Contingent | BTC: 0.00000098 |
| d17e0036-5cbc-4c69-aba3-beee4238614e | Address on File | Contingent | BTC: 0.00000098 |
| de519f16-f25b-41a6-afb2-b9d927cfb38e | Address on File | Contingent | BTC: 0.00000098 |
| dfa034f6-1632-4798-9993-05e96da8d1a8 | Address on File | Contingent | BTC: 0.00000098 |
| e2c79160-e5f2-46c5-a1b2-edd66540f913 | Address on File | Contingent | BTC: 0.00000098 |
| f5fe696b-ae23-4157-9927-520017c0ca76 | Address on File | Contingent | BTC: 0.00000098 |
| f7a22e5b-992e-4dd1-82bc-7333a50d618c | Address on File | Contingent | BTC: 0.00000098 |
| 2fdb21be-9da8-41f4-946b-d850e0bf0b79 | Address on File | Contingent | BCH: 0.00024437 |
| 22502a9a-0c35-4712-aa9b-7baed6f2fb6b | Address on File | Contingent | USDT: 0.02710481 |
| 91cacfad-53b8-433f-898e-4d75d3fb2265 | Address on File | Contingent | USDT: 0.02709551 |
| bfc57774-2b35-4995-a1dc-294a636c4a4e | Address on File | Contingent | BTC: 0.00000092, USDT: 0.00163255 |
| 38a3e8a4-a24b-456f-a02b-0e8d17609c0c | Address on File | Contingent | BCH: 0.00024409 |
| ec6db9fe-412f-4505-8e32-9da618e180a7 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.02041097 |
| c934bac2-9a69-4cb9-b1d2-c86cd26946ce | Address on File | Contingent | USDT: 0.0270332 |
| 4d57f6b9-d6c7-4fc2-b91f-89ab91b74ce6 | Address on File | Contingent | BCH: 0.00000172, BTC: 0.00000097 |
| babbb57f-a9a8-4d4d-b2bb-529106b4180f | Address on File | Contingent | ZEC: 0.00081864 |
| ff7d8e28-59cd-4c57-9b92-540e6f722092 | Address on File | Contingent | BTC: 0.00000081, USDT: 0.00461288 |
| c5ff05b7-316a-44b4-98c5-1e5e39d86413 | Address on File | Contingent | USDT: 0.02701899 |
| 543b3556-6d4a-45f8-ad5a-5d57f4e694f3 | Address on File | Contingent | BTC: 0.0000008, LTC: 0.00000546, USDT: 0.00445071 |
| 55fcb030-36ef-4366-9658-325ff2b30eb5 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00681042 |
| efc6b908-c0d4-443b-b3b2-3370cc4d3c34 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.02423789 |
| cccdca22-ee84-4a4a-949b-463b1ff52918 | Address on File | Contingent | ETH: 0.0000078, ETHW: 0.0000078, USDT: 0.01258323 |
| 5da82fae-e5ce-476e-93ff-2d8b1593cbc2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ZEC: 0.00080091 |
| 7ec6f07f-c97c-4506-b7b2-d1a8c3770d88 | Address on File | Contingent | USDT: 0.02699813 |
| d6d8f6dc-a472-4112-818a-dd4cf25cc99b | Address on File | Contingent | BTC: 0.00000095, USDT: 0.00071084 |
| 739d1b89-5360-4ae4-a638-5aa8543ee556 | Address on File | Contingent | USDT: 0.02699754 |
| 56a68d18-afa0-495e-8e43-d2d39b89966d | Address on File | Contingent | USDT: 0.02698769 |
| 0cd3d100-05a5-43f7-a3ca-99c76b70f20b | Address on File | Contingent | BTC: 0.00000004, XRP: 0.06061 |
| 58957f47-9d8d-4be7-8082-b870aff39277 | Address on File | Contingent | BTC: 0.0000003, USD: 0.01875037 |
| 696fb53d-9c9f-4de9-b6e0-2dc75ff35b63 | Address on File | Contingent | BTC: 0.00000097, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00004017 |
| dc84c200-718b-4689-b90d-4f73d8ad0775 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00538362 |
| 21a387c2-4c63-4a98-b39b-d049192c757d | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00001174, ETHW: 0.00001174 |
| fd81be24-54ea-47e3-bb19-476787b5b505 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, DOGE: 0.36133333, USDT: 0.00012469, XMY: 10.23324484 |
| 59c7ced5-db21-4fae-b17c-1e22b41be7c7 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097 |
| 8f604117-5009-4bb9-b98e-45f6e811204f | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097 |
| acf63f79-e325-427a-bdfa-29e4f499efec | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000097 |
| 85586891-3081-4f2c-85f7-e7ea9b3d0e3b | Address on File | Contingent | USDT: 0.0269361 |
| 011da5cd-f80e-4147-8e29-aaf1a3bd1ba0 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00812024 |
| e00ddb5d-5c16-4664-b68d-2af08bc9ec1d | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000097 |
| b3285639-45f1-479f-b547-54277f2e3b81 | Address on File | Contingent | BTC: 0.0000009, USDT: 0.00202178 |
| 1d5cc97a-1aea-42d0-982a-fccd0b597a9a | Address on File | Contingent | USDT: 0.02692201 |
| 6e3ad96b-4780-498f-8232-2c5e1bdcee28 | Address on File | Contingent | ETH: 0.00001456, ETHW: 0.00001456 |
| 850211e8-f8b4-4fb8-b97e-4904e329d3c8 | Address on File | Contingent | ETH: 0.00001456, ETHW: 0.00001456 |
| 2fad825f-540f-43f5-b82f-8ac855d7d8ea | Address on File | Contingent | ZEC: 0.00081501 |
| 80fc84b4-63ed-4530-972a-a5aa011d104f | Address on File | Contingent | USDT: 0.02690879 |
| 77acc240-9067-4720-b5a3-7457d246c457 | Address on File | Contingent | USDT: 0.02690277 |
| 490802ed-df78-4334-b62e-1d6c1386a73e | Address on File | Contingent | BTC: 0.00000088, ETH: 0.00000138, ETHW: 0.00000138 |
| 8f409bab-3004-49b8-ab8b-93bf18bbe5ca | Address on File | Contingent | BTC: 0.00000018, USDT: 0.02191139 |
| 4b50bccd-62ff-47a2-a4ce-ad71f074ce11 | Address on File | Contingent | BCH: 0.00024237 |
| 180e6c6b-80ca-49fb-b933-8e2aa6b8e452 | Address on File | Contingent | BCH: 0.00000003, VTC: 0.23404075 |
| 5aa5007c-9707-47fc-ae70-8d737d339e46 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.01054987 |
| a0251722-67cf-48de-813f-60ce468aaf1b | Address on File | Contingent | ZEC: 0.00081395 |
| ffc889e4-705e-4223-ae56-6e2acdf87968 | Address on File | Contingent | USDT: 0.02687134 |
| b56f4058-354b-46c0-9668-ca7691112379 | No Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000097 |
| 4c23a766-d7d9-43a7-8aeb-6eb069c41a77 | Address on File | Contingent | BTC: 0.00000012, DGB: 2.89709939, USDT: 0.00043861 |
| 0a1970d3-e0fe-4a6a-b094-f0e3ef627dc6 | Address on File | Contingent | BTC: 0.00000097 |
| 183bd0bf-60cf-408b-a62b-67fef8a7180b | Address on File | Contingent | BTC: 0.00000097 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 31c36cc4-dda4-48bd-b01d-75cd9fda39e5 | Address on File | Contingent | BTC: 0.00000097 |
| 31f495cb-cd77-42bf-9deb-3550b0b48d61 | Address on File | Contingent | BTC: 0.00000097 |
| 345e87e6-e0f7-436c-84f4-ee0f5f26fa46 | Address on File | Contingent | BTC: 0.00000097 |
| 48e34c73-310f-4bdc-8f7e-17b460bd9e42 | Address on File | Contingent | BTC: 0.00000097 |
| 4b2fbeed-7f22-4089-9e77-7dd1ba8a705c | Address on File | Contingent | BTC: 0.00000097 |
| 4ba056cd-2934-4031-9202-2204e2eb1dd6 | Address on File | Contingent | BTC: 0.00000097 |
| 51e2cb86-ee2f-4a52-88c0-8449633c423f | Address on File | Contingent | BTC: 0.00000097 |
| 6cf99f79-7d40-4f39-9e32-1f2600cfc50d | Address on File | Contingent | BTC: 0.00000097 |
| 70508131-c854-4189-a2cf-7c57e9159dc3 | Address on File | Contingent | BTC: 0.00000097 |
| 75aeb07a-848e-4f2a-8f45-2cbd815845d2 | Address on File | Contingent | BTC: 0.00000097 |
| 8665b73a-c289-4623-b781-86009906344b | Address on File | Contingent | BTC: 0.00000097 |
| 92cc0880-222f-4565-b2f6-477a9065c491 | Address on File | Contingent | BTC: 0.00000097 |
| 9404ce2b-cb75-423b-b95b-15fc27397508 | Address on File | Contingent | BTC: 0.00000097 |
| a7284fde-0f5b-495d-8f13-7cc298cf45c7 | Address on File | Contingent | BTC: 0.00000097 |
| d56c7d04-ad6e-48fc-9e4d-55af9169d803 | Address on File | Contingent | BTC: 0.00000097 |
| d99ca28d-aed3-4e33-a8fd-fa6dbd6fbcc7 | Address on File | Contingent | BTC: 0.00000097 |
| ff0b1fd2-acfe-4e4e-967e-967f1722f4c8 | Address on File | Contingent | BTC: 0.00000097 |
| b0f0b309-9296-481a-8d18-47c886887945 | Address on File | Contingent | USDT: 0.02683298 |
| dfe8b79c-e0d7-4a7c-9ba5-151d5be4f444 | Address on File | Contingent | ETH: 0.00001325, ETHW: 0.00001325, USDT: 0.00003367, VRC: 1.65336905 |
| e791a892-b9fc-4cc8-9c65-ceceea154e79 | Address on File | Contingent | DASH: 0.0000021, USDT: 0.0019219, XRP: 0.05813392 |
| 3a0c50c0-87c7-48da-aad5-777d98628696 | Address on File | Contingent | LTC: 0.0002905, USDT: 0.00428094 |
| f6e5f015-218c-46f6-8a1b-a38dd57971ed | Address on File | Contingent | BTC: 0.00000021, USDT: 0.02098038 |
| 7d2d5912-4c0c-45fc-9aa5-f588eba018b5 | Address on File | Contingent | USDT: 0.02679057 |
| d5ab2c41-553f-4e2c-85b8-d61c7060ad11 | Address on File | Contingent | USDT: 0.02677155 |
| d1d41aed-84af-40ad-8e0c-fe2b73d82085 | Address on File | Contingent | USDT: 0.02675063 |
| b56debd6-873a-4399-9b8b-57cf2cb94c42 | Address on File | Contingent | BTC: 0.00000047, ETH: 0.0000049, ETHW: 0.0000049, USDT: 0.00467386 |
| 586183c7-8948-4f6b-a750-f7fd5265b153 | Address on File | Contingent | BCH: 0.00017538, BTC: 0.00000007, ETH: 0.00000289, ETHW: 0.00000289 |
| 251b2a11-2109-417e-af4c-98de8e7032d5 | Address on File | Contingent | ETC: 0.00005804, QTUM: 0.01 |
| 3a32aa62-2ae2-404b-a1ef-a0f72d953388 | Address on File | Contingent | BTC: 0.00000071, ETH: 0.00000383, ETHW: 0.00000383 |
| 5a53133a-45b5-44c0-8cc0-65a1998ab5c6 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000965, ETHW: 0.00000965, USDT: 0.00002803 |
| cc37c66b-8063-488d-a466-964e7eecbbde | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000096 |
| 29d1b3db-5de0-40cf-ac77-271572543289 | Address on File | Contingent | USDT: 0.02670895 |
| c3633bc0-3e07-4e18-a9c0-2e9258d5db30 | Address on File | Contingent | ARDR: 0.34103886 |
| 0ecf4e1e-fcf3-4d43-bc26-8d3bfbaf0827 | Address on File | Contingent | BTC: 0.00000035, LTC: 0.00006385, USDT: 0.01206366 |
| 08b11db3-d0cc-46b1-93c5-52fc3b0371ff | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000501, ETHW: 0.00000501, USDT: 0.00220707 |
| 51e1a089-d979-4ad3-87bb-aba45f9265ae | Address on File | Contingent | USDT: 0.02668297 |
| 6ede1f06-000d-4ace-acd4-f2ac2d4b4be4 | Address on File | Contingent | USDT: 0.02668275 |
| 40788be2-5eca-4501-823f-9851655b7a86 | Address on File | Contingent | USDT: 0.02668107 |
| 90039bde-7dfa-4db3-83c9-526d96e2af6c | Address on File | Contingent | BTC: 0.0000001, USDT: 0.02390545 |
| 7ea701b9-430f-49ce-aa97-e506f8d5998a | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000096 |
| 9a8f0a91-9b67-4ef4-b36b-adbc2159bee5 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000096 |
| ab85483f-68af-45db-b09f-6e2d9ffd6727 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.00000096 |
| 7127736b-482b-4048-934f-ab6a3f929c08 | Address on File | Contingent | BTC: 0.00000043, USDT: 0.01476118 |
| 5c33e703-64f7-48c9-bea5-25b1bfbe953a | Address on File | Contingent | ZEC: 0.00080735 |
| d84467bf-8fd7-41d3-9127-c6891c0c802f | Address on File | Contingent | BTC: 0.00000015, DGB: 1.298, USDT: 0.01216229 |
| b3ecca74-e60d-46eb-b214-c25de21cdb6a | Address on File | Contingent | IGNIS: 2.5237283, NXT: 5.04745659 |
| e9a55106-90e8-4c30-97d8-8878374b8652 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00352423, XLM: 0.0700184 |
| 64638806-2600-4d28-af1e-a22e3468fb85 | Address on File | Contingent | BCH: 0.00024014 |
| 9d64f0f3-47d1-48c8-9e44-31533759da29 | Address on File | Contingent | BCH: 0.00000803, BTC: 0.00000093 |
| 278d7109-7cb2-4cfe-aa5c-0600ce306732 | Address on File | Contingent | USDT: 0.02662096 |
| d2ae8c81-5719-499a-89b4-03570e56a71c | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00020408, XRP: 0.05215124 |
| e76301b4-6b90-4453-9140-8f3c1bc2b29a | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00613211 |
| 869ffe66-4b9c-40f5-8296-cbe7245386b5 | Address on File | Contingent | BTC: 0.00000096, USDT: 0.00004431 |
| 25028bb2-af33-4a40-81c6-4a872911b6e3 | Address on File | Contingent | ETH: 0.00000343, ETHW: 0.00000343, USDT: 0.01688712, WAVES: 0.0020465 |
| b8a77092-5e15-4937-9e00-1561fc0dd67c | Address on File | Contingent | BCH: 0.00000501, ETH: 0.00001408, ETHW: 0.00001408 |
| 94ca8dc1-338e-4a5f-a743-be6475c80781 | Address on File | Contingent | BTC: 0.00000096, LTC: 0.00000001 |
| 97e0e7bd-0efe-4965-9f04-677e11f462f9 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000001, DOGE: 0.3634375 |
| 0d15d641-bdd2-4781-9f95-a13f16de446c | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.00327616 |
| 01588a1d-e4d5-4f5d-afd4-6c671bba7de5 | Address on File | Contingent | BTC: 0.00000096 |
| 0eed0500-9c90-4703-9e96-935cb481c1f2 | Address on File | Contingent | BTC: 0.00000096 |
| 0fbc9f15-fe18-486b-a14d-f7c34b2bc73c | Address on File | Contingent | BTC: 0.00000096 |
| 1ae62d23-b70e-4520-bd1a-fc19781b3a35 | Address on File | Contingent | BTC: 0.00000096 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e1f1076-23bc-4f80-a7bd-5b7daaa08920 | Address on File | Contingent | BTC: 0.00000096 |
| 225969c4-1c1f-4898-b141-2d19a2eb7f11 | Address on File | Contingent | BTC: 0.00000096 |
| 28db4039-5224-4740-85c7-0abd7d4ca906 | Address on File | Contingent | BTC: 0.00000096 |
| 3339ee2b-020f-45e0-81bb-2bea13e6f49f | Address on File | Contingent | BTC: 0.00000096 |
| 3dbf15c6-60a3-4249-a835-7a2f05881074 | Address on File | Contingent | BTC: 0.00000096 |
| 4ce48524-7bfa-49f8-85c5-c566ee44e877 | Address on File | Contingent | BTC: 0.00000096 |
| 5c633e51-4e61-4f39-b5f6-f8473246359d | Address on File | Contingent | BTC: 0.00000096 |
| 751ddcc5-bc4b-4dbd-b91c-9c5f3f11a0a8 | Address on File | Contingent | BTC: 0.00000096 |
| 7c5fca6f-4610-4411-93c5-c1e13c72df51 | Address on File | Contingent | BTC: 0.00000096 |
| 7cb72e0b-6fdd-44cc-a3f4-d63cf9e940ae | Address on File | Contingent | BTC: 0.00000096 |
| 8304455d-c589-43b7-ae7a-f1eb6ebcfeb2 | Address on File | Contingent | BTC: 0.00000096 |
| 86d2353b-9f81-43a9-bdd3-c70c7bc66924 | Address on File | Contingent | BTC: 0.00000096 |
| 8d0b7cfc-d449-4396-a68f-aac2acfe7693 | Address on File | Contingent | BTC: 0.00000096 |
| 98e44ce9-f73e-4325-a988-05943c0d8963 | Address on File | Contingent | BTC: 0.00000096 |
| 9953295b-347b-4a3f-8bce-25af99cc252a | Address on File | Contingent | BTC: 0.00000096 |
| ad652a68-9ab1-498e-b94c-f31a8dc2a844 | Address on File | Contingent | BTC: 0.00000096 |
| be78e463-2026-4e70-aaf8-6d240c8f2c43 | Address on File | Contingent | BTC: 0.00000096 |
| d6c3a2ff-9a40-473e-a0eb-378d861fb414 | Address on File | Contingent | BTC: 0.00000096 |
| dd8a00de-7270-4ba4-aef6-fd69ff0a5016 | Address on File | Contingent | BTC: 0.00000096 |
| fae89939-ef3b-4a64-96cd-bb097e800683 | Address on File | Contingent | BTC: 0.00000096 |
| c171fe9b-702c-45af-80f4-a424285ac559 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.01325658 |
| 88d5fd69-13ea-4550-9d88-74bb7fa7cbe7 | Address on File | Contingent | BCH: 0.00000127, USDT: 0.02639649 |
| 05caf375-366e-4833-ac50-59fb93160123 | Address on File | Contingent | PTOY: 1.91657079 |
| f868819d-8a04-48bc-9092-989ded15f455 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.02486942 |
| 2173e2cc-6e21-49ed-9189-5891379022fe | Address on File | Contingent | USDT: 0.02652715 |
| a0bc780d-9358-4f2a-a81d-63e05430f0b2 | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00002274, XVG: 14 |
| 34d62e21-aa71-4db1-bb9c-3a6cb4b7d130 | Address on File | Contingent | USDT: 0.02651272 |
| 9cb63a87-b971-471a-9577-791a9e867a5c | Address on File | Contingent | BCH: 0.00001099, ETH: 0.00001368, ETHW: 0.00001368 |
| 6928b4b0-5507-46a1-b8cf-70139e3640a9 | Address on File | Contingent | BCH: 0.00000004, XWC: 0.48722948 |
| 11ca7de8-3a0a-4deb-abc8-630a4b41a2df | Address on File | Contingent | USDT: 0.02648488 |
| 6b598ea4-f28e-4484-8b34-79d2b7aa227e | Address on File | Contingent | USDT: 0.02647804 |
| d8da5b80-286f-47a7-9a7a-e653597e4add | Address on File | Contingent | DASH: 0.00063582 |
| a289a526-1c79-4bb6-a8c9-93ff27664ad6 | Address on File | Contingent | BTC: 0.00000074, LTC: 0.00000546, USDT: 0.00555829 |
| b75af8c1-cb6c-4abd-a5e4-7a087456cdf4 | Address on File | Contingent | SC: 7.58411 |
| c14470e5-7e38-4b4c-b2cc-d3d492c4899d | Address on File | Contingent | DASH: 0.00004916, USDT: 0.02439263 |
| 69f42a9e-1dc6-4223-964e-f8803e542614 | Address on File | Contingent | USDT: 0.02643666 |
| 8a3971af-09c0-45b6-a66e-b88b349683db | Address on File | Contingent | BCH: 0.00000036, IGNIS: 2.5, NXT: 5 |
| 00142816-8ce4-4f0f-ad7c-cca25a89795d | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000095 |
| 94f02442-53c5-4f6e-8437-aff2f1bc8fd1 | Address on File | Contingent | BTC: 0.00000077, ETH: 0.0000021, ETHW: 0.0000021, USDT: 0.00123177 |
| 8ef69e5f-5f68-43e3-b1e9-db846725a364 | Address on File | Contingent | BTC: 0.00000004, VTC: 0.22041346 |
| 3af7b014-b46e-4a95-81e1-1f4e061400a6 | Address on File | Contingent | USDT: 0.02641919 |
| 89874aa5-762a-4ce7-954d-c849be482e05 | Address on File | Contingent | ZEC: 0.0008 |
| 1de2bac2-7d87-400b-a5c1-6fcbda5d14ff | Address on File | Contingent | BTC: 0.00000079, ETH: 0.00000246, ETHW: 0.00000246 |
| 2f1e5053-09a2-4b0c-91a9-0527ae465225 | Address on File | Contingent | BCH: 0.00000011, USDT: 0.02639007 |
| c2170347-bb5d-4cd7-a9d7-7ef462083dcd | Address on File | Contingent | USDT: 0.0264006 |
| bf9227b3-d1f4-4347-8672-bf666836d1a6 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.0000026, ETHW: 0.0000026, NEO: 0.00103312, USDT: 0.00158729, XRP: 0.00337672 |
| e3ff089e-83f2-4ae2-a105-901f7f46e283 | Address on File | Contingent | GAME: 0.00000004, IGNIS: 2.5, NXT: 5 |
| 52340f5d-f0c5-4769-a595-d09aec7be928 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000095 |
| 69cf38c2-d73d-4dfb-822d-4d46afb08185 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000095 |
| 7a6270f3-8fb5-4a16-a222-966381fb43b0 | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000095 |
| cbcf35b1-5233-4286-aabe-5a1ee55ccd53 | Address on File | Contingent | USDT: 0.01345236, XDN: 294.8236539 |
| 61577dfa-f0e0-432b-ad48-87809bde92b0 | Address on File | Contingent | USDT: 0.02638387 |
| c5cb061d-e10f-4322-a904-d4f38be20471 | Address on File | Contingent | DNT: 0.92139615, LTC: 0.00000546, USDT: 0.00006714 |
| 40fe00d4-8b7c-4596-8723-f96a0e2e7707 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.01032141 |
| 3a39c45d-157a-4a40-8c75-d17a5ba738f3 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.02629262 |
| 5b9599a8-d8cf-42e2-8e3c-865d3ab9dc5e | Address on File | Contingent | BCH: 0.00000626, QTUM: 0.01 |
| 5e5721bf-fe36-42dc-bc33-58ccb6f2b13b | Address on File | Contingent | GAME: 0.00000036, USDT: 0.02635534 |
| ac8249ef-36a1-43d6-9d73-9877722bad8e | Address on File | Contingent | BTC: 0.00000046, USDT: 0.01362632 |
| 44c6d0ef-dc18-4832-84a3-c55daa11d016 | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000425, ETHW: 0.00000425, PIVX: 0.02 |
| 67ce18be-f61f-4a0b-b3ea-98a120551b48 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000976, ETHW: 0.00000976 |
| 14a3e528-9588-4f03-b8e3-1b0a601ce42e | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000467, ETHW: 0.00000467 |
| 9cb55448-77b0-4929-b7cc-b21cbdd23de0 | Address on File | Contingent | USDT: 0.02633666 |
| 36ecaa60-9d05-401a-8e3d-2efc2cb0bda1 | Address on File | Contingent | USDT: 0.02632488 |
| 2999d0b3-3da4-4913-b04b-4026f828cdb3 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00694363 |
| fc01aba9-f14e-46e1-adcd-a5fd7902b96c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02575639 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 16eda201-2173-4cd5-aa33-86e17f31b7e5 | Address on File | Contingent | BCH: 0.00000018, USDT: 0.026279 |
| a55a9582-3470-4ebd-9e99-b3b19ea336a2 | Address on File | Contingent | RDD: 66 |
| d5d995ff-8dd4-4c11-877c-68ae9d7c38d6 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000012, USDT: 0.02295755 |
| b6607ff9-413d-4bb0-b65b-465b239523a7 | Address on File | Contingent | BTC: 0.00000095, XVG: 0.00009873 |
| 0142e815-7e24-40f7-988f-d0b71a476a41 | Address on File | Contingent | BTC: 0.00000095 |
| 093eca8c-a3f2-4e84-b40a-cb5353ecef08 | Address on File | Contingent | BTC: 0.00000095 |
| 17940071-9abd-4359-b10e-600d5f4203aa | Address on File | Contingent | BTC: 0.00000095 |
| 1878c11a-c7ce-4e8f-ac66-0695b5ecfecb | Address on File | Contingent | BTC: 0.00000095 |
| 278e2e9a-ae21-4484-a842-34f280fbfa49 | Address on File | Contingent | BTC: 0.00000095 |
| 4bf056a8-989f-4f70-9e4f-13980cf383ec | Address on File | Contingent | BTC: 0.00000095 |
| 6722ec1d-9a77-4b59-aeb8-78f0f5143cb6 | Address on File | Contingent | BTC: 0.00000095 |
| 838565dc-c975-4bd2-a1c8-9a3d1b18e9ef | Address on File | Contingent | BTC: 0.00000095 |
| 9c5cf604-5964-473f-bfa9-4e945bc3416c | Address on File | Contingent | BTC: 0.00000095 |
| 9efe25a2-9248-4bbd-b1fb-b87b27fb97c5 | Address on File | Contingent | BTC: 0.00000095 |
| a6f81625-ff77-43e3-ac5b-02d2841d93c7 | Address on File | Contingent | BTC: 0.00000095 |
| b9e02016-934f-4c0f-9e43-226969e6a455 | Address on File | Contingent | BTC: 0.00000095 |
| db59e049-9bbb-4dc7-87cd-37903411b7c5 | Address on File | Contingent | BTC: 0.00000095 |
| e600f207-1315-4cc3-8a79-c9fd414e4101 | Address on File | Contingent | BTC: 0.00000095 |
| ed96746e-d240-405d-a16d-7b33196be58d | Address on File | Contingent | BTC: 0.00000095 |
| f915ce2b-79c8-4c78-abe2-8a144fc57cce | Address on File | Contingent | BTC: 0.00000095 |
| fb1baaf2-cbe5-4c84-ac4d-ff0b55ecbc16 | Address on File | Contingent | BTC: 0.00000095 |
| 31674d77-f46e-437d-bc7f-0e0643d630e7 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.352 |
| 6a92177a-5efd-4946-8865-2ebac78fe9fa | Address on File | Contingent | UBQ: 1.0805892 |
| a9cb9942-f417-416b-9ae1-6a2168406eb8 | Address on File | Contingent | BTC: 0.00000032, DOGE: 0.24056818 |
| cb61dc39-1d31-446c-814f-fad977ad1ed6 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.0000009, USDT: 0.00123744 |
| ae075739-0e7a-4780-9930-c67b13432cd7 | Address on File | Contingent | BCH: 0.00002937, BTC: 0.00000082, USDT: 0.00029191 |
| f92b3376-bc96-4565-8e38-2aaf4a613554 | Address on File | Contingent | DOGE: 0.36278773 |
| 7e2f84c6-f6f5-4aa7-a109-950ca37fa3bb | Address on File | Contingent | BCH: 0.00023647 |
| af062a64-ac67-436c-99de-cb9195eea699 | Address on File | Contingent | BCH: 0.00006179, BTC: 0.0000007 |
| daba6c8c-b1be-4a4a-bb03-8429e604d156 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00269141 |
| 1715b3aa-fe3f-42e1-9533-9e45a81edcf2 | Address on File | Contingent | MUNT: 47.51 |
| 8035112e-9b23-48a6-a6d7-ba6ce3f15dde | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, DOGE: 0.3371875, LTC: 0.00000546, USDT: 0.00052409 |
| d47462b3-0edb-475b-a805-ab75e03d4862 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000011, USDT: 0.02305753 |
| 6617c373-42b1-4370-9190-e8fad9575dfa | Address on File | Contingent | USDT: 0.02612084 |
| 6cefdc96-26c6-4d09-9e0d-df4c78568210 | Address on File | Contingent | BTC: 0.00000089, OK: 0.001, PINK: 14.94404189 |
| ec90b56c-3f76-406d-9cb6-3e7cd7ea5dd0 | Address on File | Contingent | ETH: 0.00001413, ETHW: 0.00001413 |
| 4515e9b9-80ce-4308-b367-d78320fec6da | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000094 |
| 6e102097-eaf3-47a6-a827-72a00a34718e | Address on File | Contingent | BTC: 0.00000084, USDT: 0.00286493 |
| a6bf95c0-649a-4737-867f-5b020bd23495 | Address on File | Contingent | USDT: 0.02610362 |
| c90a3215-8ce7-4cbd-812e-33a11f14a0c5 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000094 |
| c5101483-02ce-4835-a31e-b23c7a453b06 | Address on File | Contingent | USDT: 0.02609931 |
| 54d43fe2-3099-4806-a4c1-35d1d3dd7517 | Address on File | Contingent | ADX: 0.0000365, ARK: 0.00000539, BTC: 0.00000047, KMD: 0.00000001, PAY: 0.00000001, USDT: 0.01308001 |
| 0dbaf46a-de57-4707-8723-d946d7afab01 | Address on File | Contingent | SBD: 0.00796736, USDT: 0.00110355 |
| 67ab7a52-2cff-4e38-8600-4c4755be49c6 | Address on File | Contingent | USDT: 0.02608235 |
| e042804d-d7c4-42f8-bce0-79a7eaf37db5 | Address on File | Contingent | USDT: 0.02608138 |
| 47b2d9a1-ef5a-481e-aeca-3f597b3b6a97 | Address on File | Contingent | BTC: 0.00000023, DCR: 0.00081571, USDT: 0.00639535 |
| 51e86c3b-072f-4b3f-a6ab-53b113c9a38c | Address on File | Contingent | DASH: 0.00062657 |
| 17ca8d60-ce25-4548-a5e6-9743c5977dce | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.33596635, XVG: 0.64366868 |
| d0c74109-2dfb-4da3-9d10-eb417a372e07 | Address on File | Contingent | USDT: 0.00000008, XRP: 0.06105343 |
| 7ce053b3-2118-4d86-b6c8-23031843d882 | Address on File | Contingent | ETH: 0.00001409, ETHW: 0.00001409 |
| 7d2fb801-71ce-4303-a0c8-32d70d805c6b | Address on File | Contingent | BTC: 0.00000003, DGB: 0.21161909, USDT: 0.02351782 |
| 65d753b6-b2fd-4421-b25b-bc14ed49f9d7 | Address on File | Contingent | ETH: 0.00001319, ETHW: 0.00001319, RDD: 4.14439655 |
| 1665b269-d89d-415e-b689-84e15179fea6 | Address on File | Contingent | USDT: 0.02603168 |
| 37dc1683-41f4-4a26-a10a-80be8fb7a173 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000944, ETHW: 0.00000944 |
| 095ebdf1-3b72-4546-b0bd-185fdff7ce5d | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00029365 |
| e01a2657-cc93-4631-8767-2f568ad463a9 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000094 |
| e7a421fc-3b2d-493c-a367-ec102499b6e6 | Address on File | Contingent | BTC: 0.00000006, SNT: 0.9975, USDT: 0.00031781 |
| 07417b8a-1a0b-4d39-ae3f-97e382b53131 | Address on File | Contingent | BTC: 0.00000094, USDT: 0.00000564 |
| ee2ad395-82fa-4d51-a100-530043812300 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00001073, ETHW: 0.00001073, USDT: 0.00036594 |
| 4c643eda-e243-49ca-89cb-14057299cd04 | Address on File | Contingent | USDT: 0.02601084 |
| 2ff78abb-4ff6-4c68-8adf-88576dc54224 | Address on File | Contingent | BTC: 0.00000094 |
| 30f4e8b3-baeb-4430-bee0-8f9dd951f7e5 | Address on File | Contingent | BTC: 0.00000094 |
| 355badec-d5be-496a-a8d2-b1a848c4557c | Address on File | Contingent | BTC: 0.00000094 |
| 3e572a01-3df6-4264-bc2f-57791b02eae6 | Address on File | Contingent | BTC: 0.00000094 |
| 55f82e5b-96d1-4568-b5ca-97307a1f722a | Address on File | Contingent | BTC: 0.00000094 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 623c91f4-6cc0-4c3a-9662-f7d4c03be530 | Address on File | Contingent | BTC: 0.00000094 |
| 69978d7e-56fa-4c80-af9a-8ce77c3afbb1 | Address on File | Contingent | BTC: 0.00000094 |
| 71339647-a1fa-468c-919c-ebd3db98c2de | Address on File | Contingent | BTC: 0.00000094 |
| 71774a83-0fe1-4010-8567-540300f800c2 | Address on File | Contingent | BTC: 0.00000094 |
| 88e3f2e0-9248-4131-a970-805a67a2a847 | Address on File | Contingent | BTC: 0.00000094 |
| a8771d68-a732-481e-a65a-319816a2386d | Address on File | Contingent | BTC: 0.00000094 |
| b60b4d46-d7b6-449f-af73-f27e4133bd55 | Address on File | Contingent | BTC: 0.00000094 |
| c00aeda6-5b14-41ee-81cc-4bb25ab0d38a | Address on File | Contingent | BTC: 0.00000094 |
| c6dc589f-27d5-4fa8-98c1-0e401d42ad07 | Address on File | Contingent | BTC: 0.00000094 |
| c9ac3e70-c5ff-4aef-b8c8-d0e5c93642b3 | Address on File | Contingent | BTC: 0.00000094 |
| cadca016-c9ac-4a4c-853c-431a7fa8fa04 | Address on File | Contingent | BTC: 0.00000094 |
| d0691456-4919-4891-9fa1-1e06a30094a2 | Address on File | Contingent | BTC: 0.00000094 |
| 969640ec-be08-4379-a910-941bad677941 | Address on File | Contingent | USD: 0.02611084 |
| ec3fd20b-e108-4e31-9961-1e5984f95e60 | Address on File | Contingent | BAT: 0.08179486, BTC: 0.00000031 |
| 3d027a38-0282-4cec-a246-a54e7847566c | Address on File | Contingent | ETH: 0.00001406, ETHW: 0.00001406 |
| 40cf4403-62df-446d-b080-925c385977fc | Address on File | Contingent | BCH: 0.00023426 |
| 0c202304-473a-44a5-b6dd-b373e0a6620a | Address on File | Contingent | BTC: 0.00000057, USDT: 0.01021551 |
| fae1e5af-a72e-4199-b6e3-ac037a329d28 | Address on File | Contingent | BTC: 0.00000002, TRX: 0.37273136 |
| 23e64182-979b-4172-8015-b01b15ca1a4d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006, USDT: 0.02431783 |
| 8cb4bb00-f5bd-49d2-8fba-8610baad3fde | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545, USD: 0.01595771 |
| 7fe79731-b1cc-44dc-b081-e392900957b6 | Address on File | Contingent | PTOY: 0.890245, USDT: 0.01364125 |
| 71d62ba3-6bb6-4be5-ad7f-1e70a96ef7ef | Address on File | Contingent | RDD: 65.15943787 |
| 24264e8f-85e8-47e7-a5b6-cdb168d39d31 | Address on File | Contingent | USDT: 0.02594476 |
| 7bb35602-5aec-47b2-b739-f729865ca456 | Address on File | Contingent | USDT: 0.02593925 |
| a5679d93-ccf9-42eb-bd79-c6495b36fc02 | Address on File | Contingent | BCH: 0.00023382 |
| 655f7453-9ffd-4220-8853-b55d3514726e | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00001133, ETHW: 0.00001133 |
| 48702d12-ef24-4855-b1d8-6fbe26c439a9 | Address on File | Contingent | BTC: 0.00000091, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00066292 |
| 13320386-7843-4636-8926-171409ac2924 | Address on File | Contingent | USD: 0.00020205, USDT: 0.02570697 |
| 70a744e2-318f-416a-96d4-a52d96cc816e | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000458, ETHW: 0.00000458 |
| 33d966da-4873-4373-97cd-87b2a4f8919b | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00984892 |
| 0ba5df9e-4347-4172-9ef7-92d598d074f6 | Address on File | Contingent | USDT: 0.02527716, XEM: 0.0190519, XVG: 0.0065902 |
| 00d89b34-5ed9-4609-b80e-8316a9ed7593 | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00180488 |
| 2e39de8e-a15e-4bcf-ba63-2bba68004161 | Address on File | Contingent | BTC: 0.00000062, XMY: 213.3693915 |
| d2ffb967-2b5e-45c7-bdc4-f215276b8581 | Address on File | Contingent | BCH: 0.00023316 |
| f3cf645a-69e3-405c-8caf-82e23b7d005e | Address on File | Contingent | BCH: 0.00000114, BTC: 0.00000093 |
| 5122a607-12a4-4ac5-a262-9eb1a0e5e4fd | Address on File | Contingent | USDT: 0.02585273 |
| 2d2ce9c7-a356-4402-b6b9-5c1ebf16dc81 | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000093 |
| 5bc133a3-ef4d-4c4c-a6e1-b4f1ff37c82f | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000093 |
| fd134511-3f3b-48c3-bff9-401625be564a | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000093 |
| 25b71eae-8215-406a-b333-f13f50d0a35c | Address on File | Contingent | BCH: 0.00023277 |
| 03fb634b-fbbc-41e6-89a1-1f3f32c6aa61 | Address on File | Contingent | BTC: 0.00000093, XDN: 1.92069613 |
| ccfc31c2-8e31-48f5-9083-120e49c0ddc3 | Address on File | Contingent | USDT: 0.02581693 |
| 1d86453e-24be-49cf-9600-7a43a490fda7 | Address on File | Contingent | MUNT: 46.79537073 |
| 426236df-ad55-4665-a9d9-6028b063d466 | Address on File | Contingent | GEO: 1, USDT: 0.00977024 |
| 1b9331e6-fa2b-42c2-87ea-5e00e6bb52fa | Address on File | Contingent | USDT: 0.02580048 |
| 5656dbc3-933c-4810-9fc3-792aff795dc5 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000093 |
| ddb4ac61-a87d-4b9d-948f-e0b848a90fc6 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.01392657, XLM: 0.00860648 |
| 4afb685f-dcc7-4660-9321-3f4a1585162e | Address on File | Contingent | USDT: 0.0257556 |
| 82086d8c-27da-42e3-9535-38c294f215c0 | Address on File | Contingent | ETH: 0.00001393, ETHW: 0.00001393 |
| 6980fe2f-2149-4df7-b834-24221eccc425 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.00582554 |
| 3d214a9d-0b79-4d20-a733-a69a4d0034b2 | Address on File | Contingent | STEEM: 0.13014563 |
| b29b28ce-b605-4698-956f-7703bfade50f | Address on File | Contingent | XLM: 0.28870929 |
| 3a36f6be-c03e-4692-a678-54e927f3f1aa | Address on File | Contingent | BTC: 0.00000093, USDT: 0.00000012 |
| 037fa487-c08b-4bd0-8251-261389941a64 | Address on File | Contingent | BTC: 0.00000093 |
| 0cd33c7d-a789-4cb9-85b7-c9a2da1d25aa | Address on File | Contingent | BTC: 0.00000093 |
| 1010d622-93d8-48bb-8b78-f2f28d8d3e84 | Address on File | Contingent | BTC: 0.00000093 |
| 19628ad2-1839-4428-a7b9-82b366aea7eb | Address on File | Contingent | BTC: 0.00000093 |
| 2c36ba58-028b-4240-8900-12c18ffb1393 | Address on File | Contingent | BTC: 0.00000093 |
| 3fedca97-2d27-40bd-bfb8-a18f6e8c1ea7 | Address on File | Contingent | BTC: 0.00000093 |
| 52b017f2-f678-4491-b7dd-9d044c425a26 | Address on File | Contingent | BTC: 0.00000093 |
| 61cc5fd7-df7f-4691-b22e-bfc4a104924d | Address on File | Contingent | BTC: 0.00000093 |
| 77914098-0e71-4e16-8c00-e99e38e3477b | Address on File | Contingent | BTC: 0.00000093 |
| 8b52ccca-39d0-4925-9842-6970b38b1144 | Address on File | Contingent | BTC: 0.00000093 |
| 96026736-7e32-4276-87d7-2d1a751102d8 | Address on File | Contingent | BTC: 0.00000093 |
| a34e9bf0-9a6c-44b8-aebc-e3b9e645dadf | Address on File | Contingent | BTC: 0.00000093 |
| bf7f8690-7071-4703-8322-2a6db01ac25c | Address on File | Contingent | BTC: 0.00000093 |
| d8d0a641-6a97-4140-afec-59037367eca0 | Address on File | Contingent | BTC: 0.00000093 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da81848b-0fd6-421f-83f1-c1c860c26e99 | Address on File | Contingent | BTC: 0.00000093 |
| f52c9174-87a5-4897-a3eb-ada2ad0733a6 | Address on File | Contingent | BTC: 0.00000093 |
| fc948bd8-1f26-4507-91dd-a6f7a7514abc | Address on File | Contingent | BTC: 0.00000093 |
| 482fa8d6-5dce-4f7d-a312-6a327e9ab751 | Address on File | Contingent | ETH: 0.00001392, ETHW: 0.00001392 |
| 32c3f582-47c5-4d6e-9c1c-9602315c8511 | Address on File | Contingent | USDT: 0.002358, WACME: 0.707161 |
| b7abcb8e-c551-405d-8710-751d53b89845 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000387, ETHW: 0.00000387, USDT: 0.01829846 |
| d6ccbe43-6d7d-47a3-84af-550e880fef74 | Address on File | Contingent | BCH: 0.00023192 |
| 4a8a607b-b742-4348-b8bf-9703d21000ed | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000089, ETH: 0.00000054, ETHW: 0.00000054 |
| 5264aef3-0fa9-424b-974a-eecc5350f003 | Address on File | Contingent | ETH: 0.00001391, ETHW: 0.00001391 |
| ac86d694-f91b-4166-b26a-d2120a337a79 | Address on File | Contingent | FTC: 11.73078441 |
| e50cc751-b1c0-42e7-ad4a-9ee0104cf25b | Address on File | Contingent | ETH: 0.00001241, ETHW: 0.00001241, USDT: 0.00149582, XRP: 0.00296599 |
| 2a25c5e5-950e-4ed8-b32f-d28d17e29d53 | Address on File | Contingent | BTS: 3 |
| 44209f63-8f84-4815-addc-8c83c0106f36 | Address on File | Contingent | USDT: 0.02568245 |
| 07d0eb8f-f5c7-4504-b523-b8556f4d6b95 | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00215401 |
| be64c007-ece3-4226-bf56-2a34e93c6c86 | Address on File | Contingent | BTC: 0.00000072, ETH: 0.00000311, ETHW: 0.00000311 |
| 13111ceb-6637-4f90-97e1-f0d0c84ef6a6 | Address on File | Contingent | USDT: 0.02564932 |
| 3a60a239-96e2-40e4-bad7-05b638f9838f | Address on File | Contingent | USDT: 0.02562361 |
| 07f41fa2-3f33-4882-abfe-b0e023f10fcd | Address on File | Contingent | DGB: 0.02248876, USDT: 0.02543099 |
| 04d83d57-e1d6-447a-b79b-21956deb4fd5 | Address on File | Contingent | USDT: 0.02559508 |
| 65ecc941-3586-4adc-9601-10dc17bf2810 | Address on File | Contingent | BCH: 0.00000366, BTC: 0.00000091 |
| 4261e363-75ae-49fb-80ef-0a28b3146d5f | Address on File | Contingent | ETH: 0.00001384, ETHW: 0.00001384 |
| 95ffa022-70a3-4a05-bd33-a7103ff05946 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.02391082 |
| 6ae06d84-85bf-47e0-99dc-144c96d9b13f | Address on File | Contingent | BLK: 2.03780913, USDT: 0.00303352 |
| 6c785bf6-f79d-40de-8ee2-37ba66611273 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000092 |
| acf22863-183e-41ce-acd1-799779b476a9 | Address on File | Contingent | BTC: 0.00000089, SC: 0.26561658 |
| 0f5fe655-0eff-4be2-9e8f-7894f9592a27 | Address on File | Contingent | USDT: 0.0255515 |
| c29e7f53-d463-4abb-9161-f39c468f44f7 | Address on File | Contingent | BCH: 0.00000209, BTC: 0.00000067, USDT: 0.00677873 |
| e382fdf0-5ba9-41d1-80f0-2a819ba9acfe | Address on File | Contingent | NEO: 0.00279877 |
| 727349ab-b285-4ac5-949e-7294ed84a60d | Address on File | Contingent | BCH: 0.00023029 |
| 005ec48d-f43e-4a78-8c2a-1657cc984e07 | Address on File | Contingent | BTC: 0.00000051, EMC2: 0.64749719, USDT: 0.00549892 |
| ed3ac3f0-2ce6-48d2-a342-d6707aa416ea | Address on File | Contingent | BTC: 0.00000069, USDT: 0.00645001 |
| f78d41bf-5679-4d88-9abb-e65d1441bcce | Address on File | Contingent | ETH: 0.0000138, ETHW: 0.0000138 |
| 69b54eb2-ac78-40a1-a9cf-dfd00dcee319 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000092 |
| 685d9421-bd01-45e0-98d4-439e912a3127 | Address on File | Contingent | BTC: 0.00000078, ETH: 0.0000001, ETHW: 0.0000001, LTC: 0.00000001, NEO: 0.00000001, OK: 0.00000001, OMG: 0.00000116, SC: 0.00000001, USDT: 0.00373246, XLM: 0.00000032, XRP: 0.00000001 |
| 202e74da-07e9-462c-8b4a-2d2f368e4590 | Address on File | Contingent | BTC: 0.00000091, USDT: 0.00031763 |
| 3c60f9c1-1f48-40fa-a144-c8742ca514cd | Address on File | Contingent | FTC: 11.62944925 |
| ff0136fc-cde0-4069-ac0e-5143a2df5eff | Address on File | Contingent | BTC: 0.00000092, ETH: 0.00000001, ETHW: 0.00000001 |
| eadfc39a-d99f-4535-9da0-135c1367c580 | Address on File | Contingent | USDT: 0.02547089 |
| 6f7ea230-11c4-49eb-aa14-406bdfa35eee | Address on File | Contingent | BTC: 0.00000086, USDT: 0.00167391 |
| 6d729a47-c252-490e-919b-dce5c4acd27b | Address on File | Contingent | ARDR: 0.32501517, BCH: 0.00000012 |
| 75ead0e3-0320-4791-a089-ac1659abc84a | Address on File | Contingent | BTC: 0.00000092, USDT: 0.00000023 |
| 02280e0c-4f67-4d3b-8352-06e0d4d3dc4d | Address on File | Contingent | BTC: 0.00000092 |
| 268bb710-9196-48fc-970c-6a6fe613423a | Address on File | Contingent | BTC: 0.00000092 |
| 27aaa7da-b59b-4a25-89b8-7e86dc101fca | Address on File | Contingent | BTC: 0.00000092 |
| 2a3567d9-5efe-48cf-b5b6-6498d0407393 | Address on File | Contingent | BTC: 0.00000092 |
| 330abc00-87b6-4052-a572-ba170accd42e | Address on File | Contingent | BTC: 0.00000092 |
| 36dc1d62-b827-4e60-b4bd-4aa06900a942 | Address on File | Contingent | BTC: 0.00000092 |
| 571a1705-99a7-402c-8031-4c37baebf51f | Address on File | Contingent | BTC: 0.00000092 |
| 5d44304f-50dc-4644-8c77-95a4df93f32e | Address on File | Contingent | BTC: 0.00000092 |
| 621610b3-1e99-465a-af41-038abfef2d7c | Address on File | Contingent | BTC: 0.00000092 |
| 77208b6d-ef75-4134-9028-dc75ab3baaaa | Address on File | Contingent | BTC: 0.00000092 |
| 7efcb0dc-4138-4561-8a49-0980e60f937e | Address on File | Contingent | BTC: 0.00000092 |
| 97be4f3b-4d25-492e-b934-e15c24f68da6 | Address on File | Contingent | BTC: 0.00000092 |
| dc49dc79-174c-4e1a-98f7-3688bdc3471f | Address on File | Contingent | BTC: 0.00000092 |
| ea4500b1-9917-45f2-a51d-4e060840ca2d | Address on File | Contingent | BTC: 0.00000092 |
| ed2322a5-28b7-48a3-873b-4db150c4cc71 | Address on File | Contingent | BTC: 0.00000092 |
| f22dbd62-df9c-464b-badd-32d4c19fdb77 | Address on File | Contingent | BTC: 0.00000092 |
| fa03d45d-7f9f-4f02-97e5-1437bbe9a4c7 | Address on File | Contingent | BTC: 0.00000092 |
| 5e8801df-70a8-4481-bbf3-d0d3d3b9e9ad | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000646, ETHW: 0.00000646, USDT: 0.00548747 |
| 67d966e8-101a-4bec-946b-824a0bdd4f8b | Address on File | Contingent | USDT: 0.02544781 |
| 0579f2d5-1776-4f3a-8f7d-9a6ca85ac2dc | Address on File | Contingent | BTC: 0.00000017, USDT: 0.02073684 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88d16b74-ebcc-438f-8f0d-c9c6127df47d | Address on File | Contingent | USDT: 0.02542842 |
| 5284d4f8-a457-48f6-8458-7eda87dc5c92 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000522, ETHW: 0.00000522 |
| 97c23f14-2117-4a44-94af-3ab6f02651dc | Address on File | Contingent | ETH: 0.00001375, ETHW: 0.00001375, USDT: 0.00000133 |
| 6db3659c-4d93-4e14-8d34-e0b39d37b9b5 | Address on File | Contingent | BTC: 0.00000043, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.0019301 |
| ea27fa0c-3eca-4da4-9a9d-063d5a9eeea2 | Address on File | Contingent | USDT: 0.02540984 |
| f2376a44-1864-418c-b8b5-450c47eaf8c9 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.0000085, ETHW: 0.0000085 |
| 27f6bb23-2642-411e-b955-48dc798b2cbe | Address on File | Contingent | BTC: 0.00000087, USDT: 0.00131078 |
| a505dab4-f49f-42bb-bb68-9573df4096f9 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00931049 |
| 9014f967-0ac4-42c2-bbbc-f66de81399a2 | Address on File | Contingent | BTC: 0.00000001, EXP: 0.10223353, UBQ: 1.02148717 |
| f945ce93-d452-468b-89b9-0fdf0333e6f9 | Address on File | Contingent | USDT: 0.02534467 |
| 8f8a1e94-207d-49e8-b3c4-b9ca7ca8aad1 | Address on File | Contingent | BTC: 0.0000008, USDT: 0.0032037 |
| 9a2b136d-1c9a-46c4-b6e7-bf5a644f67b9 | Address on File | Contingent | ETH: 0.00000808, ETHW: 0.00000808, USDT: 0.0103924 |
| 808551a5-8656-4fda-96d7-925de82e782e | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000539, ETHW: 0.00000539, USDT: 0.01037857 |
| 42f7a83b-9e06-4760-9ecf-ab6f58c9cd25 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.0037381 |
| 259f6af6-06d0-4474-b15c-1c9523e265bd | Address on File | Contingent | BTC: 0.00000036, MORE: 2.01559788, USDT: 0.01315002 |
| 831ecf7d-b5fe-4088-97f6-d8adb1ce60d1 | Address on File | Contingent | BTC: 0.00000069, USDT: 0.00622299 |
| b3d1433e-2a2d-47bc-8cf7-555cdb253a7d | Address on File | Contingent | ETH: 0.00001369, ETHW: 0.00001369 |
| cc63ed41-7252-451d-9fa8-1dbe286f2cdd | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091, RDD: 0.00288889 |
| 76d114c1-62e6-4ac1-b2c6-021fce025b98 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091 |
| 770a743d-f5c0-4e95-9ce1-4d5850dd7b26 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091 |
| 7a7edc66-7525-418c-86ac-451b7a7abf1f | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091 |
| e2904446-9df7-4b7a-9c9a-6bbf39c44e50 | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091 |
| f372aa68-85f8-4990-b9f3-902afb0b120b | Address on File | Contingent | BCH: 0.00000091, BTC: 0.00000091 |
| faa11a9e-3708-4149-b992-c47eff98a97b | Address on File | Contingent | BCH: 0.00000002, DGB: 3.16837622, XMY: 0.53947824 |
| d15f66b9-d3d3-4ee9-b3db-1a52466f4e9d | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000091 |
| f1e984f5-e35a-4bb7-8c3f-14bdeb4f17a5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.02498758 |
| 0a19294d-2aae-4e6a-b643-9c6f64c740fa | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000068, WAVES: 0.00390354 |
| 3b018d52-d329-44e6-914e-f4b6cb717fde | Address on File | Contingent | USDT: 0.0252615 |
| 29e2f09a-5e9f-43d7-9072-134d17c0073b | Address on File | Contingent | BCH: 0.00022769 |
| d182dc1b-fd1e-44a3-9bfd-cbfff9233426 | Address on File | Contingent | USD: 0.01091631, USDT: 0.01438427 |
| eb297f14-a6fb-4552-b146-257e3c370884 | Address on File | Contingent | BTC: 0.00000089, USDT: 0.00062888 |
| 50a801d7-49b6-423d-a0ae-8e72b610032b | Address on File | Contingent | USDT: 0.02525251 |
| c5c85c32-fe66-4ccf-9320-24d2cfa578c6 | Address on File | Contingent | BTC: 0.00000063, ETH: 0.00000423, ETHW: 0.00000423 |
| 12968e68-bc2c-4352-9e7b-3e17fea81464 | Address on File | Contingent | BTC: 0.00000082, ETH: 0.00000138, ETHW: 0.00000138 |
| 1243088f-1ef5-4dca-bb4d-2d4ce1c4302e | Address on File | Contingent | BTC: 0.00000086, USDT: 0.00143998 |
| 4da5fffb-018a-461d-b810-8a95643602e2 | Address on File | Contingent | BTC: 0.0000009, USDT: 0.00032656 |
| 404e0db1-167b-42c9-a1d0-b6bf972953ed | Address on File | Contingent | BTC: 0.0000007, ETH: 0.00000316, ETHW: 0.00000316 |
| 60bb7905-4d47-4263-a2e7-c3f87e9291c0 | Address on File | Contingent | BTC: 0.00000089, BTS: 0.05511511, ETH: 0.00000006, ETHW: 0.00000006 |
| 8fe8a765-a1a6-4749-ad1f-4bc6cedb72cd | Address on File | Contingent | BCH: 0.00022715 |
| 0be3f2c0-ed85-40bf-a4c4-0bb35fbc27d7 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00221934 |
| 0a773dfa-176b-4a1e-9831-61da9ded4a13 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000091 |
| d16f8a8e-5a4e-4d5a-b3f4-724abe72a314 | Address on File | Contingent | BTC: 0.00000091, SC: 0.00042751 |
| 0e0433de-aca8-4cad-aabc-5ace1f65091c | Address on File | Contingent | BTC: 0.00000091 |
| 45f0c91a-34ec-4182-83b8-88aae48f961a | Address on File | Contingent | BTC: 0.00000091 |
| 5f7c1bf6-dd5b-4ead-bf7f-1f43665177c8 | Address on File | Contingent | BTC: 0.00000091 |
| 6080a511-f5a9-4561-8e3d-66b17d88994a | Address on File | Contingent | BTC: 0.00000091 |
| 6960fe07-eb9b-462d-b846-c85a9d8a6cde | Address on File | Contingent | BTC: 0.00000091 |
| 768a5649-5e31-4923-b18f-57615bfc2df1 | Address on File | Contingent | BTC: 0.00000091 |
| 8c0b5822-e770-4fd4-8ee0-da51d8b20c3a | Address on File | Contingent | BTC: 0.00000091 |
| 9c32a0ad-a00f-4d49-b4e0-4b6e527cbc0d | Address on File | Contingent | BTC: 0.00000091 |
| ba075604-73f5-4523-a146-62b65cb4e9cc | Address on File | Contingent | BTC: 0.00000091 |
| ce4ff21d-d698-4327-801c-1294ccd1f802 | Address on File | Contingent | BTC: 0.00000091 |
| ce84356d-d8c5-498a-9d03-7745de9e1473 | Address on File | Contingent | BTC: 0.00000091 |
| d5d38675-d1c1-4daf-8de5-e93e96b2bea8 | Address on File | Contingent | BTC: 0.00000091 |
| dcccfced-16b5-4552-85cc-bd3e7eb20221 | Address on File | Contingent | BTC: 0.00000091 |
| dfce5bef-d2b8-4d63-b23d-01c210154e86 | Address on File | Contingent | BTC: 0.00000091 |
| e9acab14-f34c-4bb2-8a64-dcd83925c792 | Address on File | Contingent | BTC: 0.00000091 |
| 134193ef-be7a-4c74-a947-a3171e991b67 | Address on File | Contingent | BCH: 0.00021699, BTC: 0.00000004 |
| 7d6aca99-fb9d-433b-ae2a-e611ebc7239f | Address on File | Contingent | BCH: 0.00014246, BTC: 0.00000028, USDT: 0.0016205 |
| 8074512d-fd4d-45db-b1d8-db3b79e45a9f | Address on File | Contingent | BTC: 0.0000002, USDT: 0.01963741 |
| 3a418739-2c05-46b6-ab66-fec8f9e2eeb7 | Address on File | Contingent | BCH: 0.00000238, BTC: 0.0000009 |
| 77573a12-cb91-4b1a-812e-3dbc5a893d8c | Address on File | Contingent | USDT: 0.02516316 |
| 10e2c340-485f-4027-abe4-f4d7a77839d6 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00001196, ETHW: 0.00001196 |
| a1048e7b-f24a-442f-a459-a6adfdb425ae | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00826704 |
| 3336a212-4af4-4f60-8561-d22a49f184b7 | Address on File | Contingent | BCH: 0.00022665 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1106cf43-1801-4c2b-83ff-adb282169e3a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02431042 |
| 6a8be5fb-6b0b-47dd-9ac6-8cfb67f59aec | Address on File | Contingent | SIGNA: 22.9440641 |
| eb5bfe58-a2b9-4ead-9a69-1bb4f7c25d76 | Address on File | Contingent | KMD: 0.08575235, SYS: 0.00000158, USDT: 0.00007445, WAVES: 0.00000021 |
| 00959f18-32b1-4648-a64b-86091bc9e23d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.02402137 |
| 08e7435e-7430-4a2c-8625-21cb8c8d5625 | Address on File | Contingent | USDT: 0.02512569 |
| 92a6fbb5-0d74-4747-bead-65e43049f8b7 | Address on File | Contingent | USDT: 0.02512311 |
| 01b7ddca-e898-4401-9943-6dd2331b8b81 | Address on File | Contingent | BTC: 0.00000003, ENG: 7.75338678, USDT: 0.00033778 |
| 02a67c2d-a44a-4a2e-8b1c-519fc1285aa9 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00767341 |
| 446fde13-c700-4f6d-b8f9-70a9bc06ec73 | Address on File | Contingent | BCH: 0.00021722, USDT: 0.00100426 |
| 3b3b7208-35cf-42a7-9b58-8c48a4472c59 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.01707551 |
| abf4fb8b-f25f-479f-9106-570de53c56b9 | Address on File | Contingent | BTC: 0.00000015, DGB: 2.62884672 |
| 656b6765-2e25-4888-82d4-529940d975c5 | Address on File | Contingent | ADX: 0.00000183, BTC: 0.00000064, USDT: 0.00737619 |
| b32a7286-baff-4735-a3ab-fdaceda81617 | Address on File | Contingent | BCH: 0.00019864, BTC: 0.00000011 |
| b7f19c7d-9cbb-4114-8c3a-bc0352d7fd18 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00487897 |
| 1d22c435-9539-46ac-8b7c-9c864c409b9c | Address on File | Contingent | BTC: 0.00000071, USDT: 0.00543077 |
| c33970c3-5fd6-4cd0-8745-1c7c7a36b53c | Address on File | Contingent | ETC: 0.00093191, USDT: 0.00673705, ZEC: 0.00004011 |
| d9c859a6-71d4-43f7-8c62-376ecfd83872 | Address on File | Contingent | ZEC: 0.00075912 |
| 5e20aafc-f622-4161-8426-61d0b3c09f47 | Address on File | Contingent | GBYTE: 0.00236472 |
| 9903ab12-10ae-4d20-ac97-f657ece0a2c0 | Address on File | Contingent | BTC: 0.0000005, ETH: 0.00000057, ETHW: 0.00000057, USD: 0.01020951 |
| d907f546-747e-4a28-a14a-69e804acc4c8 | Address on File | Contingent | WACME: 0.75795995 |
| 16e52c2e-5004-4761-a1ef-14bd502861a8 | Address on File | Contingent | ETH: 0.00001355, ETHW: 0.00001355 |
| ad7a2c40-5b40-45b3-9e1d-f6ea212a80cf | Address on File | Contingent | USDT: 0.02503412 |
| 49f94acf-0937-4f7c-ad11-7c030c94f44c | Address on File | Contingent | USDT: 0.02503113 |
| 4552f73a-cbd9-4a0b-aaa4-81e973eddf43 | Address on File | Contingent | BCH: 0.00022553 |
| 8ade7bd0-9bb1-43ed-b70e-2a41ca948015 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.01366996 |
| d02a8244-16da-45a8-aa01-ed8899a7f6f6 | Address on File | Contingent | BTC: 0.0000009, USDT: 0.00010862 |
| 6c7d6b86-58cb-480e-b264-bc21f0144dbe | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| 8421cdf0-1856-4752-9a04-453f3ffef40d | Address on File | Contingent | BCH: 0.0000009, BTC: 0.0000009 |
| ce497afa-039b-44f5-9e70-1c48b3eff3c9 | Address on File | Contingent | USDT: 0.02500254 |
| 9bc6e3df-1b98-410e-b01d-4447d86dcf51 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00001262, ETHW: 0.00001262 |
| b11e0445-b927-401f-80ad-6f2e7a6e376c | Address on File | Contingent | USDT: 0.02498925 |
| 83273c71-5035-4c58-b665-d8b9ead56405 | Address on File | Contingent | BTC: 0.0000009, BTS: 0.00992788 |
| 3ea89216-bb96-4a27-8277-2a694f83e016 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.0000009 |
| d77f77ba-5e61-4c5f-b4bf-c771342ebc5d | Address on File | Contingent | USDT: 0.0249819 |
| a34a986c-934a-4920-8a8b-c39e4f974d92 | Address on File | Contingent | ETH: 0.00001351, ETHW: 0.00001351 |
| 5fefb96c-2ca4-4776-8ab6-f0c58b700cd7 | Address on File | Contingent | BTC: 0.00000071, LSK: 0.00617107 |
| 8581c3b9-47bf-4312-b17b-4440d06739b4 | Address on File | Contingent | DASH: 0.0006 |
| a48c8356-1426-42d5-a2f8-f2343f37c707 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000421, ETHW: 0.00000421, USDT: 0.01468983 |
| 5ce15b4b-d0d0-4d1c-9fe0-992b11a83e2c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.28638614, OK: 0.056, PIVX: 0.00654812, VRC: 1.007, XMY: 12.9893992 |
| 78af97c9-99bc-4a07-9ea3-82a3c6abfe5b | Address on File | Contingent | UBQ: 1.02680979 |
| 88696284-0425-4e8b-808b-906dc7899d0f | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000018, USDT: 0.01984464 |
| d62cb167-bc1e-4fbd-8528-4d28f4f3b5eb | Address on File | Contingent | BCH: 0.00000791, BTC: 0.00000087 |
| 42274ddd-d5fe-432f-909a-ab75bdb551b4 | Address on File | Contingent | ETH: 0.00001033, ETHW: 0.00001033, USDT: 0.00585308 |
| 27b7d523-8537-44ca-8396-ab366521f623 | Address on File | Contingent | BCH: 0.00022483 |
| a7ee603a-d19d-4b2a-b5db-7ad120af66d7 | Address on File | Contingent | USDT: 0.02494041 |
| 72fdcac3-e4db-4e7e-a74f-de2e0ccd24e6 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.00476334, LTC: 0.0000009, XVG: 8.292262 |
| 1e084378-9e9e-4ae9-9696-02965d88f629 | Address on File | Contingent | ETH: 0.00001348, ETHW: 0.00001348 |
| fa8f9105-f09a-4775-8094-41cdd5522086 | Address on File | Contingent | BCH: 0.00000062, USDT: 0.02484961 |
| 99215d3c-1437-4aab-9183-6b8c1661cfaf | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00442967 |
| 2e5b643e-6e08-4037-99e4-2f247cc570b8 | Address on File | Contingent | BTC: 0.0000009 |
| 2f40a915-6078-4d8d-87ee-38678f691cad | Address on File | Contingent | BTC: 0.0000009 |
| 3382b9c1-c38e-425d-841a-28dcce0df494 | Address on File | Contingent | BTC: 0.0000009 |
| 3b04b023-c0cb-4895-a68c-ead501bf2e69 | Address on File | Contingent | BTC: 0.0000009 |
| 3db49e8f-086b-451e-a60e-180676f2f558 | Address on File | Contingent | BTC: 0.0000009 |
| 3f25497d-d43c-4e50-bb29-364e83132ec8 | Address on File | Contingent | BTC: 0.0000009 |
| 48e0bdd7-d24d-4211-a87b-eb25a0e7fae7 | Address on File | Contingent | BTC: 0.0000009 |
| 4905bf69-0687-4644-8e34-e3a5dfd19032 | Address on File | Contingent | BTC: 0.0000009 |
| 4fe505b8-e6d0-48ba-b284-f689c7e29e8a | Address on File | Contingent | BTC: 0.0000009 |
| 571e6903-dd45-43cf-bca0-35553dd26a09 | Address on File | Contingent | BTC: 0.0000009 |
| 623b9125-5b21-401e-9618-495b4e947d9e | Address on File | Contingent | BTC: 0.0000009 |
| 87f658f5-6638-4508-8357-0ad8c5da8a23 | Address on File | Contingent | BTC: 0.0000009 |
| 9ca0b823-ae71-4fda-927c-deb0d57812e8 | Address on File | Contingent | BTC: 0.0000009 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b833446b-155f-4196-ae05-1e7e21a05876 | Address on File | Contingent | BTC: 0.0000009 |
| d0c6e2dc-3c1f-47c1-a68f-f150262c5f52 | Address on File | Contingent | BTC: 0.0000009 |
| f733bfe4-b94c-43c2-83f2-791ab47e96be | Address on File | Contingent | BTC: 0.0000009 |
| f1a20e5a-b252-4ced-87f2-0c4f4a930274 | Address on File | Contingent | IGNIS: 5 |
| f23a66d5-670c-4c4d-a8e4-9b01812c1d39 | Address on File | Contingent | XLM: 0.2793116 |
| feb457d4-77a9-43b3-b115-413b61a86e67 | Address on File | Contingent | USDT: 0.02489678 |
| 21b18eee-d32e-46ef-81bb-80ffb6d8050b | Address on File | Contingent | UBQ: 1.02425564 |
| 2a216368-79a6-49e7-9cee-3bfffab067f9 | Address on File | Contingent | BCH: 0.00017938, BTC: 0.00000018 |
| 75116df4-84ee-4fda-8847-322203960231 | Address on File | Contingent | USD: 0.02497374, USDT: 0.00000047 |
| 6f87743d-0b9c-43c9-bd23-9fd636c0b816 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000817, ETHW: 0.00000817, USDT: 0.00672231 |
| 3240b6fd-603b-454b-853b-b57fbaa30506 | Address on File | Contingent | USDT: 0.02485998 |
| 2484f224-9528-4b86-b47d-e3100cdca57e | Address on File | Contingent | IOC: 4.45552541 |
| 9dce4dfd-576e-4e87-8e1f-ac6291c7ca65 | Address on File | Contingent | BCH: 0.00000427, BTC: 0.00000088 |
| 54d2e0df-13b0-43dc-b349-05f23a423530 | Address on File | Contingent | UBQ: 1.02129056 |
| 125f9bd9-fc85-46ce-88e5-356b9d7c792b | Address on File | Contingent | BTC: 0.00000085, USDT: 0.0012958 |
| e5673b31-43b1-4ad0-8add-0e74d431766f | Address on File | Contingent | BTC: 0.00000051, USDT: 0.01070034 |
| 39c30b58-c92f-41cc-bb05-79fcd5fecfef | Address on File | Contingent | USDT: 0.02480551 |
| c658972d-32bc-4a5f-b80f-6a80baf59bfc | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00183854 |
| 201b4da7-7149-465a-95d5-4d4b57f6ea17 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00875398 |
| 0410aa9a-52b9-47b0-ae50-befd0c6d2591 | Address on File | Contingent | UBQ: 1.0204517 |
| 81220aae-ddf7-4679-9c99-3ffe9e2386c0 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00044691 |
| cd5b6dff-a20b-4a05-813d-fbe4dc473662 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.00153051 |
| 092d277d-143e-4dec-80c1-b559b58b6dfe | Address on File | Contingent | BTC: 0.00000048, USDT: 0.01148554 |
| 96b8e6ac-5a93-41c5-a86c-1099fed90c67 | Address on File | Contingent | USDT: 0.02475742 |
| 49a8edbd-b056-43b5-84ee-121886e9e596 | Address on File | Contingent | BCH: 0.00004199, USDT: 0.020092 |
| 281fc349-ea0a-47f4-9487-da3d73239ef9 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.01229167 |
| 478ed0e0-f7ac-4537-a785-d7bfba855808 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.01975882 |
| 5a3e5046-2d21-4193-b4e6-ea7a52cb9246 | Address on File | Contingent | BTC: 0.00000066, WAXP: 0.11156652 |
| 6815fde2-d37b-47d3-966e-b9ad6abcca5e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02251524 |
| 0589ecd5-da8c-43f9-800b-5a5c6b4b63ef | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| 40a1a137-e6fc-4c2a-a4be-6513f62ab8c3 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| 9af250d5-d3ba-4819-ad97-76844882e72e | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000089 |
| 8ba1d5e8-2907-4226-b1fa-a9a9569cc669 | Address on File | Contingent | USDT: 0.0247228 |
| 3198fb13-85f3-42be-b141-d479e7525d1d | Address on File | Contingent | USDT: 0.02470556 |
| 70215b80-f9f6-4079-8f16-0825320e4b92 | Address on File | Contingent | BLK: 2.23403467 |
| f9a069d0-d6a4-49ed-b306-441f0cd75fd7 | Address on File | Contingent | BCH: 0.00001595, BTC: 0.00000064, USDT: 0.00522034 |
| 916a0f8e-dd30-4447-ae20-e3f8373f89c3 | Address on File | Contingent | ETH: 0.00001336, ETHW: 0.00001336 |
| 21ca6da3-9482-49c8-8b61-998627259278 | Address on File | Contingent | BCH: 0.00012035, BTC: 0.00000041 |
| db3f67d6-12e5-4db9-98e3-522d291fbbd4 | Address on File | Contingent | BCH: 0.00000761, USDT: 0.02385162 |
| 68ba8ab1-ad98-44f3-be44-ac78ce890a27 | Address on File | Contingent | MONA: 0.06 |
| c086a551-3ab8-480f-b630-4c39c2a02760 | Address on File | Contingent | USDT: 0.02467437 |
| 4c0e5300-9548-4361-b6b7-4db44469861d | Address on File | Contingent | USDT: 0.02465776 |
| df7954f3-4970-4b93-8214-7b9592fefb81 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.33333333 |
| 10470326-19dc-4f18-a45e-0cdc9c5f27aa | Address on File | Contingent | BTC: 0.00000047, ETH: 0.0000063, ETHW: 0.0000063 |
| efb44a98-c15b-4dfc-b884-8caea250737c | Address on File | Contingent | USDT: 0.02462888 |
| 071c3a0f-bc74-439d-877c-83da09c79481 | Address on File | Contingent | BTC: 0.00000089 |
| 2d7880f5-e2ef-47f7-9eb3-732d98664aec | Address on File | Contingent | BTC: 0.00000089 |
| 2e5e04b3-4e1f-4713-a32a-32b22291cf53 | Address on File | Contingent | BTC: 0.00000089 |
| 69ffb4c8-7dd1-4962-90d1-a951c433ba74 | Address on File | Contingent | BTC: 0.00000089 |
| 6d3212e1-2c13-4fc5-8c85-f9b539987485 | Address on File | Contingent | BTC: 0.00000089 |
| 6f2e36a4-4594-496b-8166-e2c951067eb3 | Address on File | Contingent | BTC: 0.00000089 |
| 7161103c-85b9-4980-8973-bd4447a51700 | Address on File | Contingent | BTC: 0.00000089 |
| 7275cf5c-8e8b-4d70-a7a6-e3e9e4a688fc | Address on File | Contingent | BTC: 0.00000089 |
| 7d58da9a-2c71-44dc-a0dd-10590c51f9af | Address on File | Contingent | BTC: 0.00000089 |
| 8812f590-2f92-4685-a986-2fa6340681d1 | Address on File | Contingent | BTC: 0.00000089 |
| 9aec1568-8c49-4696-a843-055cea4f544c | Address on File | Contingent | BTC: 0.00000089 |
| 9e02469c-e27d-45ca-b5b9-0342abadf1ad | Address on File | Contingent | BTC: 0.00000089 |
| c49ff367-bf49-4e49-a18c-9f053102293a | Address on File | Contingent | BTC: 0.00000089 |
| d1ff767e-33d1-4f1c-bbfd-5fbc29014cd7 | Address on File | Contingent | BTC: 0.00000089 |
| d7b4ea64-5485-424a-9571-27fc865eddcd | Address on File | Contingent | BTC: 0.00000089 |
| e0277f86-1f20-4e15-a22f-35c07254fc04 | Address on File | Contingent | BTC: 0.00000089 |
| e10c54e4-3c80-4d2f-95bc-7bb9eb570c42 | Address on File | Contingent | BTC: 0.00000089 |
| e91a8749-31f1-48e8-9b49-68ea782dddf7 | Address on File | Contingent | BTC: 0.00000089 |
| f6cd5027-c64a-4152-9646-2fbe26dcb176 | Address on File | Contingent | BTC: 0.00000089 |
| 3743fe8e-cd92-417d-a382-91497fc88b83 | Address on File | Contingent | USDT: 0.02462632 |
| 9a3e838d-0fb5-4c32-962d-f3f33164d9dd | Address on File | Contingent | BTC: 0.00000044, UBQ: 0.51143589, USDT: 0.00001076 |
| 2251256b-74f4-429f-86a0-deaaceac6c89 | Address on File | Contingent | ETH: 0.00001331, ETHW: 0.00001331 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1dfb8af5-562c-47df-a53c-9d0824daff8f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02238823 |
| 781c90bc-3d8f-41e5-b8e0-55a306e657a2 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01850783 |
| df189d97-750a-4e2e-9ba6-24d4d800ceb3 | Address on File | Contingent | UBQ: 1.01182434 |
| aeb63c97-7af5-405c-8d79-28bb1cd732ce | Address on File | Contingent | BCH: 0.00022164 |
| 1f842444-3678-4aab-b70d-4e9c7123e60b | Address on File | Contingent | USDT: 0.02458382 |
| ae6adf74-5a4f-434e-b513-3d07e8bbe471 | Address on File | Contingent | USDT: 0.02458135 |
| 3f477c96-84b8-4e51-abd8-c833fb3be539 | Address on File | Contingent | UBQ: 1.01118649 |
| 2592ca71-6af7-4b54-85b4-8ae94febf211 | Address on File | Contingent | DNT: 0.84905048, ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.00042033 |
| 9f9769d7-7800-4a57-9671-f3dbf25846f7 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00876623 |
| f2670b9b-b78f-4edb-80e8-979e155ab773 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.01042378 |
| cf17d7bf-a825-452a-9377-695346d61438 | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000878, ETHW: 0.00000878 |
| ec0497e0-7fde-40c1-b644-86637a1b19d4 | Address on File | Contingent | NEO: 0.00075597, USDT: 0.01762936 |
| df487b7c-761c-476d-9047-3ba35c43d3bb | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000803, ETHW: 0.00000803 |
| 7c5cbdec-b9dd-4604-94b4-4b1570ea0f00 | Address on File | Contingent | USDT: 0.02451851 |
| 63e8936e-6662-4111-896e-f0215b5f3748 | Address on File | Contingent | QRL: 0.23513417, USDT: 0.00207655 |
| 568fda07-0b5f-4fc6-bae3-6d0dab593afc | Address on File | Contingent | BCH: 0.00000145, BTC: 0.00000088 |
| 88326748-3530-4d3a-90ce-1d1fdc919ac1 | Address on File | Contingent | BCH: 0.0002203, DGB: 0.00744155 |
| b9d6177d-b7dd-459d-9820-d11661c35e05 | Address on File | Contingent | USDT: 0.02449819 |
| dd59af0f-1e77-45dd-9e33-6c1fa7cb86df | Address on File | Contingent | USDT: 0.02449726 |
| 7082803f-4cba-4511-9a15-690ac19804c1 | Address on File | Contingent | USDT: 0.02449413 |
| 2baf3889-96e4-4538-a4ff-7a0258d0ef59 | Address on File | Contingent | ETH: 0.00001325, ETHW: 0.00001325 |
| 1ed40957-b559-42f5-afae-f6aa91c2543d | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000088 |
| 3fd84b82-3b35-4a3e-94c1-61f1d89ccdb6 | Address on File | Contingent | DASH: 0.00058066, PART: 0.00001644, ZEC: 0.00000948 |
| f0f7616c-dc0d-48ba-a417-e8901d142ed0 | Address on File | Contingent | BCH: 0.00004111, BTC: 0.00000072 |
| e03940f0-f871-4e2d-9ebc-86795f70e7b3 | Address on File | Contingent | USDT: 0.02448288 |
| 81747ae3-ade9-450f-b5ec-717b8068335d | Address on File | Contingent | ETH: 0.00001324, ETHW: 0.00001324 |
| 7d02c882-2531-41d1-a1cd-899839075b73 | Address on File | Contingent | USDT: 0.02447131 |
| d81e3d4d-f48a-442f-8795-662ce7550930 | Address on File | Contingent | LSK: 0.02834353 |
| 80bd6404-ae22-4d29-9b71-6fa86624f73f | Address on File | Contingent | BTC: 0.0000004, USDT: 0.013389 |
| 3471d30f-7f02-42b5-ae88-9c64002a0f92 | Address on File | Contingent | BCH: 0.0002204 |
| a596b125-e5f5-442c-b22d-a80302bc5a8e | Address on File | Contingent | BTC: 0.00000002, KMD: 0.05173924, VTC: 0.07641669 |
| cc99ae89-d2a7-47a7-a5f4-3779e8b25b60 | Address on File | Contingent | UBQ: 1.00598295 |
| 29367ea4-96c9-4b99-89ef-67b04baa6e69 | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000088 |
| d74d25d4-4d26-42db-bf55-9676039e6b3e | Address on File | Contingent | BCH: 0.00000088, BTC: 0.00000088 |
| cb2e0786-1523-4771-af80-045f018cb018 | Address on File | Contingent | UBQ: 1.00576869 |
| cc3a7917-5201-42a1-a82b-ef8b2770bf8d | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031, DASH: 0.00038037 |
| b224bfc1-7d77-43e0-943a-dbb5b2d00352 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000088 |
| 1ef13ff6-a8af-4d4a-aaf9-2806dc507944 | Address on File | Contingent | ZEC: 0.00073949 |
| fc013425-25cb-4d63-bfe8-c09d82945db5 | Address on File | Contingent | USDT: 0.02440948 |
| 869d94cc-a115-450d-858b-2bed47259e15 | Address on File | Contingent | UBQ: 1.0043153 |
| b8d97882-34d2-460c-9749-a80321fe5371 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00420552 |
| 421c8147-e80d-4b24-9d8e-8e5d76184ef2 | Address on File | Contingent | SC: 7 |
| 5fa8858c-2ad7-4823-ac2b-1cf325c38b46 | Address on File | Contingent | USDT: 0.02439916 |
| 105309f9-7810-45d8-871e-bfd53ed9b10c | Address on File | Contingent | BCH: 0.00020744, BTC: 0.00000005 |
| a8c13093-45f1-4ba1-95ea-bd22d6170815 | Address on File | Contingent | USDT: 0.02439523 |
| 7fd7d07d-5edf-4c0c-a53e-f70501f0a90d | Address on File | Contingent | BTC: 0.00000055, LBC: 1.00009228 |
| 6311f63e-15d1-4fe4-ba05-70596cb697ac | Address on File | Contingent | USDT: 0.02437842 |
| 41396425-817c-48e2-abaa-c1120b78b667 | Address on File | Contingent | UBQ: 1.00297122 |
| 4e4964da-fe83-40a9-879e-38dd5b882602 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02353888 |
| 24cf464d-aa91-4e2d-ad1a-980e7e1156f5 | Address on File | Contingent | UBQ: 1.00238039 |
| f2e9ac3a-cffb-451f-aeee-27a076956fba | Address on File | Contingent | UBQ: 1.0023682 |
| 03fff264-82d4-41a9-a701-ed3ba6738ee0 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000088 |
| f95e95fd-a565-4d14-b75f-61b495ddc0bc | Address on File | Contingent | UBQ: 1.00220977 |
| 0733feeb-7d5a-455b-a00b-05d9c0e538c3 | Address on File | Contingent | BCH: 0.0002195 |
| 7872a76c-bd41-4357-8842-301eb521b197 | Address on File | Contingent | BTC: 0.00000088, USDT: 0.00000037 |
| 0884968a-3a86-4ddd-9b62-d28754b9458c | Address on File | Contingent | BTC: 0.00000088 |
| 19a58217-d99e-4de3-ad1a-c91221db6d89 | Address on File | Contingent | BTC: 0.00000088 |
| 255436d5-6079-4771-ad80-b7cdd38028f9 | Address on File | Contingent | BTC: 0.00000088 |
| 3c8de9e0-70ab-4b22-ae22-23c10dcd539b | Address on File | Contingent | BTC: 0.00000088 |
| 5ddb5f1a-0024-4eaf-a249-3b563930edd1 | Address on File | Contingent | BTC: 0.00000088 |
| 9895576e-995e-4fd4-8af9-05fa7381e2be | Address on File | Contingent | BTC: 0.00000088 |
| 9cb18461-98ec-4848-affd-343b3b6894b8 | Address on File | Contingent | BTC: 0.00000088 |
| a63d9618-2f68-4041-bc56-919780ff293e | Address on File | Contingent | BTC: 0.00000088 |
| b445f4ab-bdf8-4cfb-941e-cae2ec4bb591 | Address on File | Contingent | BTC: 0.00000088 |
| b60cec78-e185-44ae-be13-350dbc239646 | Address on File | Contingent | BTC: 0.00000088 |
| d550e305-cef3-4e55-876c-db41fb66d1e0 | Address on File | Contingent | BTC: 0.00000088 |
| de8cc735-7820-4d15-a4c9-a7fd0609a558 | Address on File | Contingent | BTC: 0.00000088 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8083291-0769-46b8-808a-c57a4666a9e6 | Address on File | Contingent | BTC: 0.00000088 |
| b15d6663-dd2d-4ab6-94be-5b4eccfd9bf4 | Address on File | Contingent | USDT: 0.02434608 |
| 52237195-2ff6-4cde-8dc1-b6bcea3c4351 | Address on File | Contingent | USD: 0.00373262, USDT: 0.02062485 |
| e12993a6-9687-4a16-937e-fbaba083948b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000062, USDT: 0.00716449 |
| dfa6afae-19a4-48e6-8583-8bf2ede5a70a | Address on File | Contingent | FTC: 11.09760956 |
| b6070ce5-b215-4a35-958f-bed67f91567a | Address on File | Contingent | BTC: 0.00000076, USDT: 0.00327723 |
| d9e24fe2-728c-451f-a15d-938e92f58097 | Address on File | Contingent | BTC: 0.00000083, XVG: 0.70715611 |
| ae613123-9628-4915-9fc8-02ba22554e9a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000006, XDN: 515.7624083 |
| 3cd47f8e-6170-4c26-a5ff-0468047aa5bf | Address on File | Contingent | BTC: 0.00000015, FLO: 20, USDT: 0.00359039 |
| 80ae9ede-e08e-4112-9f8b-bced0fd077b6 | Address on File | Contingent | DOGE: 0.33586549 |
| 87cdcc75-7cef-4646-b062-24a57bb2e338 | Address on File | Contingent | BTC: 0.00000075, USDT: 0.00352206 |
| 9182cd03-cceb-482d-a8bb-286cedd835bb | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000849, ETHW: 0.00000849 |
| cbf211da-4a11-473f-b9fc-6e2ca33476e6 | Address on File | Contingent | USDT: 0.02425172 |
| 33564e8f-4cc6-4f62-9a4a-22b3462b793b | Address on File | Contingent | BCH: 0.00002803, USDT: 0.02112408 |
| 0ccaa404-8e9d-4a88-9e33-7df8cd1aa7ee | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02366835 |
| 1a257150-09c2-4ec7-ba48-c8006a2abcf0 | Address on File | Contingent | BCH: 0.00000189, BTC: 0.00000005, USDT: 0.02262774 |
| 8f35586d-36fd-428a-8687-f74164ed046d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.02255649 |
| f50ce539-29a0-4bc4-b5dd-60bf169b1a59 | Address on File | Contingent | BCH: 0.00000625, BTC: 0.00000085 |
| 380fcdd1-ab42-4ff0-8921-49bcc4331ca5 | Address on File | Contingent | XVG: 12.792605 |
| 154e616b-21b5-4872-b610-3dce960d7853 | Address on File | Contingent | ETH: 0.00001309, ETHW: 0.00001309 |
| bac7dc16-b5de-42ae-b429-bb7b1adae755 | Address on File | Contingent | BTC: 0.00000072, USDT: 0.00427139 |
| 167fdda9-a6f2-4294-b682-a4aa5f6780aa | Address on File | Contingent | ETH: 0.00001294, ETHW: 0.00001294, USDT: 0.00026282 |
| 0359adc2-5352-49b3-963c-b42e654c4e1d | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 575ae01d-af97-442d-a215-24bf61910c71 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 69407767-3e55-4d7b-98e2-f4764cdb3354 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| 72ea97bc-ce77-4fe8-8663-b795d7682611 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| f6b12906-90dd-42d9-bd46-e1cc5c375e1d | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| ffe5cf81-7f4e-4741-9435-6a4b6ce049bf | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000087 |
| d7ed95a5-b6f0-4c33-86e2-5ea70a7033f3 | Address on File | Contingent | USDT: 0.02415926 |
| 6741ec9c-f9d2-4a96-8139-c773ea0dccb9 | Address on File | Contingent | USDT: 0.02415829 |
| 0a8d5964-2353-41ae-b10b-b29def51e06d | Address on File | Contingent | BTC: 0.00000005, XRP: 0.05333981 |
| c458ecba-49e5-4331-ae9e-e63dc7c9a854 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01806639 |
| 55bf9e47-64b1-4f7d-a268-48ae17048e08 | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000087 |
| ac579646-d4a5-4cf4-8bc3-4fe032583d15 | Address on File | Contingent | BTC: 0.00000015, DGB: 0.00002421, DMT: 4.27149581, TUSD: 0.00000044, VEE: 0.00000483, XLM: 0.00000303 |
| e84a8777-c099-4a85-9e35-5d58cb686322 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00117117 |
| b1a1521e-2a78-45d4-9ed4-d9bf39a9e611 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00587046 |
| db7979df-236e-47e4-a841-a3a95df40ec0 | Address on File | Contingent | USDT: 0.02412694 |
| d3fc1684-c668-40f0-86ac-a4671b5c0c02 | Address on File | Contingent | ETH: 0.00001126, ETHW: 0.00001126, USDT: 0.00330384 |
| b4dc2269-7665-4463-a27a-cc5afb7c4989 | Address on File | Contingent | BTC: 0.00000002, ENG: 7.62956629 |
| cc0c4e4f-8f31-410e-86d6-2eeedac902a6 | Address on File | Contingent | ETH: 0.00001303, ETHW: 0.00001303, USDT: 0.0000195 |
| 7d5c6628-ac72-4585-a4b8-bd5c2dd86ea3 | Address on File | Contingent | BCH: 0.00000279, BTC: 0.00000086 |
| 39ae81cf-4ea2-4f15-a361-13b8e1c4b4ba | Address on File | Contingent | BTC: 0.00000032, USDT: 0.01524922 |
| 6e98a099-74e6-4819-aeb2-a1833d4cece6 | Address on File | Contingent | DOGE: 0.33333333 |
| f0e31805-81a7-4db3-a7ea-658fc2a7649a | Address on File | Contingent | SNT: 1 |
| df20a88e-7a7f-4087-83ad-b79689b13a9a | Address on File | Contingent | BTC: 0.00000032, DOGE: 0.10187081, USDT: 0.00787177 |
| d995a47a-c280-4484-bc24-c474d483f856 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000087 |
| d6e7625e-3d1c-4fef-900c-a2f79f43a958 | Address on File | Contingent | BCH: 0.00000511, BTC: 0.00000085 |
| e47cdf70-35b2-46f6-8c0c-b15a9824050c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000087 |
| 8ead52f1-04e6-4005-beab-b3dcd80a52ef | Address on File | Contingent | BTC: 0.00000045, USDT: 0.01162507 |
| a53bf9ec-db8e-4dea-bd7d-d4f15f0c1d4e | Address on File | Contingent | BTC: 0.00000084, SC: 0.23892549 |
| be273327-ee51-4438-b6e0-58f488294267 | Address on File | Contingent | BCH: 0.00020954, BTC: 0.00000003 |
| 2312bad8-2b60-4043-b4b8-f0971c8906aa | Address on File | Contingent | BTC: 0.00000087 |
| 32803a9e-3626-46ea-a4f0-5d5a06518764 | Address on File | Contingent | BTC: 0.00000087 |
| 3e63ec82-63c9-43c2-a093-22bc15b3e755 | Address on File | Contingent | BTC: 0.00000087 |
| 3fb0e2bc-1b0b-43e6-b3de-f614d17bdc16 | Address on File | Contingent | BTC: 0.00000087 |
| 40cb52a1-db9e-4f31-92c6-6174b483b0e3 | Address on File | Contingent | BTC: 0.00000087 |
| 5b21e56e-f843-41c4-9263-14e7ae3d9339 | Address on File | Contingent | BTC: 0.00000087 |
| 66ef9788-c5be-487f-8091-1dfc53d38e89 | Address on File | Contingent | BTC: 0.00000087 |
| 6a5786f8-3a6a-4980-a643-e304c8a6bbd8 | Address on File | Contingent | BTC: 0.00000087 |
| 72e35543-e13c-4f84-bf19-c2ca6b93285f | Address on File | Contingent | BTC: 0.00000087 |
| 7dcecce7-7d50-4f80-a497-517ae40e5e8a | Address on File | Contingent | BTC: 0.00000087 |
| 816055b3-ffcb-4750-9592-49810bf9d3cf | Address on File | Contingent | BTC: 0.00000087 |
| a2fc53f4-b465-4c98-b1d8-0287601c85ca | Address on File | Contingent | BTC: 0.00000087 |
| ed009e77-925f-45f7-adb4-b3da072de67a | Address on File | Contingent | BTC: 0.00000087 |
| f11ee796-4847-4024-9d9b-f13df5d08995 | Address on File | Contingent | BTC: 0.00000087 |
| 19bff7eb-7e7a-41cd-a3b8-772ddd0b12ce | Address on File | Contingent | USDT: 0.02406297 |
| 2c7f60ac-1017-4432-8379-9a52a67bb782 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00296925, XVG: 1.495428 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fc78de7b-c1a7-4218-849a-e2b517e44711 | Address on File | Contingent | DASH: 0.00000028, USDT: 0.02404316 |
| b241f2f1-e5ba-47dd-8d93-3738d59f5453 | Address on File | Contingent | USDT: 0.02405097 |
| f9e6908e-1ec7-452f-afa3-84dd00165fde | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000287, ETHW: 0.00000287, IOC: 2.94146458, USDT: 0.00012325 |
| 70a90539-d5c0-4ec3-8097-32a7cdc738d0 | Address on File | Contingent | USDT: 0.02404419 |
| e4f52ce8-af4f-4f67-877a-21ec77ded338 | Address on File | Contingent | UBQ: 0.98758 |
| f9378e08-ea0a-4b43-8d0e-8db95e714b0f | Address on File | Contingent | NXS: 0.34020642 |
| 9ffe2db0-7bc0-455d-93e0-bd4b69659f8f | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.0006383, SRN: 13.48330241 |
| cfdd7116-b8e4-4e24-9607-c89489290b69 | Address on File | Contingent | USDT: 0.0239754 |
| b71fcd06-1648-406f-bdb1-f4c307c831a0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.323875 |
| 359a0783-c42a-4752-8106-f3f8b7a63eeb | Address on File | Contingent | BCH: 0.0002161 |
| bc6c4bee-fdb4-4f43-b52a-e4a949683eb4 | Address on File | Contingent | BTC: 0.0000002, USD: 0.01850801 |
| 7f2b8a19-b1e4-4bcc-b503-3983e7935834 | Address on File | Contingent | USDT: 0.02396486 |
| d1817b82-bf4f-47f6-b169-f94294165c03 | Address on File | Contingent | USDT: 0.02396385 |
| adc1418e-00be-42f1-82e4-39af2dfb3ead | Address on File | Contingent | USD: 0.02401521, USDT: 0.00003737 |
| 604bc13f-411b-40c8-8766-b0218498881c | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000005, USDT: 0.02254974 |
| 45642da5-aece-4e7e-8331-32f731e76f60 | Address on File | Contingent | ETH: 0.00001295, ETHW: 0.00001295 |
| ee079b39-22a2-4edf-8fc6-f8b87c791829 | Address on File | Contingent | USDT: 0.02393492 |
| 7fc70a9d-2e95-4343-a30d-5af37ff28e4e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02305416, XRP: 0.00009571 |
| 125897dc-a1b6-446e-acb0-41e27ee5cd1d | Address on File | Contingent | ETH: 0.00001294, ETHW: 0.00001294 |
| 9ca068e0-61f3-4723-b560-d5ef0496a836 | Address on File | Contingent | USD: 0.02401471 |
| 87cec570-39e4-436b-ab56-3c258b8033ad | Address on File | Contingent | ETH: 0.0000023, ETHW: 0.0000023, USDT: 0.01966179 |
| 6271076b-f00e-4b69-b83b-7af00301922b | Address on File | Contingent | BCH: 0.00000083, ETH: 0.00001288, ETHW: 0.00001288 |
| 4df0dc0c-5774-4408-91ab-68b788bb7f0d | Address on File | Contingent | BTC: 0.00000081, USDT: 0.00148829 |
| 95b0d9ee-ae31-46ae-b583-6436b00fcc14 | Address on File | Contingent | BCH: 0.00000086, BTC: 0.00000086 |
| b6f8def8-672a-4199-b6d2-7d611d66045c | Address on File | Contingent | ETH: 0.00001292, ETHW: 0.00001292 |
| 6043af9a-4c34-496a-be50-ecce9ca6571d | Address on File | Contingent | USDT: 0.02388343 |
| 97bbcc37-9b87-423f-9474-e7fa80941ca9 | Address on File | Contingent | USDT: 0.02386977 |
| 9af8bfb6-1cb1-41a3-9d72-2983c3fab67b | Address on File | Contingent | USDT: 0.0238694 |
| 66518643-a620-4c8a-9b91-441dffea6109 | Address on File | Contingent | BCH: 0.00021513 |
| 2dde5691-9c1d-4f27-aa3e-22dbb3d5015e | Address on File | Contingent | ETH: 0.00001291, ETHW: 0.00001291 |
| f4e8a069-7ce8-44c9-a036-ce8b77241323 | Address on File | Contingent | BTC: 0.00000013, EXP: 0.00008478, SC: 0.00000631, TRX: 0.296684 |
| f4311702-e2be-4e76-ad61-f2b82f518a97 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000086 |
| c5292cf7-6b07-4c4e-aeca-acbd66c49c54 | Address on File | Contingent | ZEN: 0.00300227 |
| a068c982-bc30-4a0c-9cca-2b4468d19b1c | Address on File | Contingent | RDD: 59.82275146 |
| b6b6ed75-1f97-490c-9a20-f34b46a06e91 | Address on File | Contingent | USDT: 0.02382711 |
| b930c57b-18cb-481c-9968-dc87e2cebe51 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.0000066, ETHW: 0.0000066 |
| 83c390c4-8be5-4bf9-bf83-780422a45132 | Address on File | Contingent | BTC: 0.00000086, USDT: 0.00001451 |
| 8fa27ad1-bf81-4e0a-b645-154b22260abd | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000086 |
| 126989c8-18ff-49dd-8fd4-97ea0407ef80 | Address on File | Contingent | USDT: 0.02380273 |
| 220be037-7f71-478b-acbd-bde7f02e1bd3 | Address on File | Contingent | BTC: 0.00000086 |
| 2d2545c8-9d06-460d-b2be-969bf0df4e02 | Address on File | Contingent | BTC: 0.00000086 |
| 2e9590e5-9031-47ec-b331-60676fffc2b0 | Address on File | Contingent | BTC: 0.00000086 |
| 3a69036a-39a0-48ff-90b5-ba0913fdae3c | Address on File | Contingent | BTC: 0.00000086 |
| 644fb051-1f70-4961-91cb-a85e59ef936f | Address on File | Contingent | BTC: 0.00000086 |
| 9494b6af-14ac-4e8e-9331-5f395cb628c0 | Address on File | Contingent | BTC: 0.00000086 |
| a2e1cca2-1219-4761-ba6b-7051d27c6512 | Address on File | Contingent | BTC: 0.00000086 |
| b4354f4c-4856-45b6-847b-47cd9234e430 | Address on File | Contingent | BTC: 0.00000086 |
| bccf45df-57a4-47d3-80a1-ff8b3fa0001e | Address on File | Contingent | BTC: 0.00000086 |
| c6a980d4-4978-420a-be9a-d30f33e90c96 | Address on File | Contingent | BTC: 0.00000086 |
| e5be337e-1505-4ab3-9f76-335cba8eb8d1 | Address on File | Contingent | BTC: 0.00000086 |
| e86d3661-fc2b-4e69-8e1a-8c27dc9f88bc | Address on File | Contingent | BTC: 0.00000086 |
| f7907554-f1ee-4491-b00f-8d235924e6bd | Address on File | Contingent | BTC: 0.00000086 |
| c76c4c37-92bc-409d-a33f-1cb349c7bd96 | Address on File | Contingent | BTC: 0.00000075, USDT: 0.00304215 |
| e730f217-e3b8-49bf-932c-90d44d0c1845 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00082802 |
| e88ed440-2659-4ea9-afea-e7b7096838a1 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.3174865 |
| c58c0dfc-5fdf-4e39-b11e-52ba82692820 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00856592 |
| 229fc1d7-4680-4092-9d08-9f98d1f3df25 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.01326742 |
| e401de8a-bc84-4810-9a63-9fa766e6547a | Address on File | Contingent | USDT: 0.02377801 |
| e90c8ca2-9052-4d83-8bbb-10ae5bcb4040 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000081, USDT: 0.00126976 |
| 9177bc60-b726-43fa-9fc5-e5e4540b9db8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02321828 |
| 111908a4-6f38-4e09-a9c7-34daef1f024a | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000003, ETH: 0.00001233, ETHW: 0.00001233 |
| 5803000e-0d94-41a8-890d-5113bb352253 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00001031, ETHW: 0.00001031 |
| c3f7e270-26c6-449f-a3bb-860df434f234 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.01213854 |
| 2a9ae996-cd55-4c9b-8e08-4e6c696f84af | Address on File | Contingent | BCH: 0.00007525, BTC: 0.00000036, USDT: 0.00544154 |
| e54ebf21-63c0-4bde-a118-c0b14f18293d | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00797856 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dca51c7b-61ff-4682-ba8a-b8450c4a2d99 | Address on File | Contingent | NEO: 0.00000001, USDT: 0.02374907 |
| 7db162d2-a4a9-4343-b7ab-7c3722ada63d | Address on File | Contingent | BTC: 0.0000006, DGB: 0.89652933 |
| a42fdd95-db16-47d5-89b4-e2e126c84be4 | Address on File | Contingent | BCH: 0.00019905, BTC: 0.00000006 |
| b400a140-0915-44a2-97d8-35f9670b3b97 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.20085976, DOGE: 0.29465116, XMY: 0.0999 |
| cd3f707e-3054-41a1-b4f5-7ba9bc8e0f3a | Address on File | Contingent | ETH: 0.00001284, ETHW: 0.00001284 |
| 86427991-ec91-499a-86a1-c3eec4e3531c | Address on File | Contingent | BLK: 2.09617008, BTC: 0.00000002 |
| 87f24d4a-e87e-4cd4-b6b9-475526fc97ee | Address on File | Contingent | BTC: 0.00000041, USDT: 0.01238073 |
| 79b51272-2198-482f-89c1-5980e77aa318 | Address on File | Contingent | USDT: 0.02371573 |
| 957865e9-ae0c-4963-984e-0c5e283888fd | Address on File | Contingent | USDT: 0.02371298 |
| 597c5f14-a088-4360-88ea-8091091cd450 | Address on File | Contingent | USDT: 0.02371121 |
| bbb43ef7-b961-4fdd-83b2-0535e6997255 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.00599863 |
| 98c6723f-4d5f-4bc2-9187-eaae5e41ee1c | Address on File | Contingent | BTC: 0.00000006, TRX: 0.32299419 |
| 15a5f235-8ae3-43cb-860a-a3197eac7b67 | Address on File | Contingent | USDT: 0.02368074 |
| 5a2cf81e-97ea-441a-b48c-47d02e01e498 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00070801 |
| 70de41ff-51f8-435f-aabb-8b62a1ea28b6 | Address on File | Contingent | USDT: 0.02366838 |
| 764d347b-687e-4fdd-9202-801c6cde3726 | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227, MANA: 0.04127759 |
| eb11b0ed-b795-4474-90a9-6b78ede9e26b | Address on File | Contingent | XRP: 0.055387 |
| 81242ec0-8b71-4b46-9640-d4742e6c53c4 | Address on File | Contingent | BLOCK: 0.31497 |
| fc71a585-eb2f-4d5e-9b19-09bdbf55a98f | Address on File | Contingent | USDT: 0.02361961 |
| 4c7a49f0-6e4b-4b16-8dce-c700bb6b6bf3 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085 |
| 7d710e8c-41e7-4388-8f4e-658c269a55ab | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085 |
| a3d4cfbf-9eda-48b0-bdc6-cf98a2153993 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085 |
| fae219c5-4ff6-4692-b496-c0d4af9ea851 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000085 |
| d96a6904-8c96-41e2-9e90-4c8f202b6561 | Address on File | Contingent | USDT: 0.02360303 |
| a4c19895-8cfa-475c-bcbb-5020bf1b5519 | Address on File | Contingent | BCH: 0.0002126 |
| 3e351ed4-5e58-44c7-8080-dcf25bb1a138 | Address on File | Contingent | BCH: 0.00000312, USDT: 0.02323496 |
| 5dbef3cf-1165-4178-87b3-1ef6fbaa3cf1 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00001066, ETHW: 0.00001066 |
| b341cf6f-b2c7-48bd-af4e-e470c6464cf3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XDN: 524.2588835 |
| cb9320d9-8c96-4281-a826-47d933b9431c | Address on File | Contingent | BTC: 0.00000018, UBQ: 0.76390257 |
| d07cc555-b7dc-4fb1-b763-f074ff0df4e2 | Address on File | Contingent | USDT: 0.02354467 |
| bf4f51f0-3eb8-4696-970c-13e982590f8b | Address on File | Contingent | USDT: 0.0235413 |
| 35e19b26-57a5-4962-b453-4b9c6a42ea6a | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00417109 |
| d10a9c1f-1667-4a99-961c-481e3e1f596a | Address on File | Contingent | BTC: 0.00000085, USDT: 0.00002017 |
| fbc3a911-3dce-4fb2-960b-f2b5bb07ca05 | Address on File | Contingent | BTC: 0.00000084, USDT: 0.00028586 |
| 912ba804-abaf-4cf7-b04d-49d886c6edd1 | Address on File | Contingent | BTC: 0.0000008, ETH: 0.00000062, ETHW: 0.00000062, USDT: 0.00024307 |
| a036b470-8449-465c-a324-9f665d65c37c | Address on File | Contingent | BTC: 0.00000026, USDT: 0.01632945 |
| bb73e102-fabc-4a29-bad9-1db38d5fdeb2 | Address on File | Contingent | BCH: 0.00001353, GLM: 0.1, RDD: 0.9975 |
| 00494e8f-9315-4263-8d58-2798f74be380 | Address on File | Contingent | BTC: 0.00000085 |
| 1ebecb7c-3edf-4198-909f-fd10a555fe0a | Address on File | Contingent | BTC: 0.00000085 |
| 20cd42c6-dfd7-46e0-b719-3ace5643ac20 | Address on File | Contingent | BTC: 0.00000085 |
| 2693bfd7-8298-477f-824c-9dece4704b0c | Address on File | Contingent | BTC: 0.00000085 |
| 57a1d34c-3bdc-40e6-9052-f6bc582ff680 | Address on File | Contingent | BTC: 0.00000085 |
| 7123b0cc-f357-42a0-bce8-0c76070ae93c | Address on File | Contingent | BTC: 0.00000085 |
| 75d6cfdf-d6c5-4c93-b0ce-1e97887c1a4e | Address on File | Contingent | BTC: 0.00000085 |
| 84204eb4-a21a-4b0b-986d-016353fb84dd | Address on File | Contingent | BTC: 0.00000085 |
| acddb38b-2802-41cf-96c6-9e6a6db3ac70 | Address on File | Contingent | BTC: 0.00000085 |
| afee34f7-bcec-4714-8bc5-2253d9367e0d | Address on File | Contingent | BTC: 0.00000085 |
| c0a470ac-d83c-4759-9796-fe6261a31a2c | Address on File | Contingent | BTC: 0.00000085 |
| c379410f-8f9a-4e0b-8314-4800246db23a | Address on File | Contingent | BTC: 0.00000085 |
| c679482a-990f-43a9-bc8a-8ef864fd8380 | Address on File | Contingent | BTC: 0.00000085 |
| e95f3fcd-1496-4d33-9d47-b726b150ae16 | Address on File | Contingent | BTC: 0.00000085 |
| ec13712d-a51f-4649-aa08-376d20fc2d56 | Address on File | Contingent | BTC: 0.00000085 |
| f21ea8cb-a097-4a74-82ef-a646c380cbd1 | Address on File | Contingent | BTC: 0.00000085 |
| fa35e922-0f4b-4400-acc1-63613baaeb0e | Address on File | Contingent | BTC: 0.00000085 |
| fad927cf-4719-401a-9aad-b16d59341535 | Address on File | Contingent | BTC: 0.00000085 |
| fe87882b-09fa-4694-b9f0-158a44b781dd | Address on File | Contingent | BTC: 0.00000085 |
| 24c71941-9be9-4f88-9596-ab254d961845 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00525681 |
| 878d4719-1c64-4e5a-8225-921cf62df66b | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00636213 |
| 67ea313b-5ac9-43de-91eb-a7d84f84071c | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, ETC: 0.00004368, ETH: 0.00000309, ETHW: 0.00000309, IGNIS: 0.0001062, LSK: 0.00000344, NXT: 0.0002124, REPV2: 0.00000842 |
| fc66e7a2-1cf6-488c-a755-fee2fde2ec54 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.07136547, PPC: 0.043838 |
| 689346b2-258c-490f-b742-95a51601b34a | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00219064 |
| eade28b5-a2e4-43b1-b3ca-d134213ea78c | Address on File | Contingent | BTC: 0.00000004, KMD: 0.03319163, UBQ: 0.52118167 |
| e0ad3a38-7b86-4711-bf33-0dcdb83d5dc0 | Address on File | Contingent | USDT: 0.02347155 |
| 3d753eb2-dc19-4206-98e4-a4d65f0765d3 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.01931611 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86abb114-46fa-4e1b-85fc-1bf1d11f18fc | Address on File | Contingent | BTC: 0.00000083, ETH: 0.00000023, ETHW: 0.00000023, USDT: 0.00007137 |
| bb08e36f-7bc3-4ae9-8d56-8ea6ff2e980b | Address on File | Contingent | USDT: 0.02346236 |
| cb7cedda-5361-4977-b694-28feb33b8d21 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000069, USDT: 0.00435716 |
| 2fbc1283-e52d-4e85-b9b5-a88ce1b33959 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078, DGB: 0.22245197 |
| bf097911-5ba2-4b3d-9f28-a57a7b60c50f | Address on File | Contingent | ETH: 0.00001268, ETHW: 0.00001268 |
| d659607a-92e8-4d3a-924b-d9390d88d8b5 | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00406861 |
| 4d17dd2e-ac11-4cd6-9e2e-db229c9e0d52 | Address on File | Contingent | ETH: 0.00001267, ETHW: 0.00001267 |
| f08d675b-80c2-40be-b300-a6275c8a3f9e | Address on File | Contingent | USDT: 0.02341525 |
| 367515f1-d388-46fc-8441-f054bf153c53 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01981676 |
| a6c434f1-b6e4-4070-886b-dd7c5fce004b | Address on File | Contingent | USDT: 0.02341375 |
| e149c75f-93e7-4288-b353-0c10526818a7 | Address on File | Contingent | ETH: 0.00000993, ETHW: 0.00000993, USDT: 0.00505307 |
| 21af8986-6822-4b71-af37-e0868ef37b82 | Address on File | Contingent | ETH: 0.00001265, ETHW: 0.00001265 |
| 8722c327-a69e-487f-8617-db51035203c4 | Address on File | Contingent | USDT: 0.0233817 |
| 0739f6c8-5e6f-4cb9-a310-fc1bcf81d2d0 | Address on File | Contingent | POT: 4.05392468, USDT: 0.00044568, ZEN: 0.00202251 |
| b304f210-185e-42b3-92c7-49ded7f3f186 | Address on File | Contingent | ETH: 0.00001264, ETHW: 0.00001264 |
| 5666439d-a84f-44a2-9ad9-2fadc106e1fb | Address on File | Contingent | BTC: 0.00000006, OMG: 0.0246651, USDT: 0.00052533 |
| dd244fe0-4768-476c-ab6d-e553a0525527 | Address on File | Contingent | BCH: 0.00000339, BTC: 0.00000083 |
| 2a70382c-547d-4305-b543-d89dfb6c76e3 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000084 |
| 8f33a3ea-f783-4877-b8a0-baefe53bfcca | Address on File | Contingent | BTC: 0.00000006, USDT: 0.02166136 |
| 065b255f-6682-4ede-8653-5a50a84584c0 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02289375 |
| 6c019338-6930-4b4e-a7e7-6683090d623f | Address on File | Contingent | BTC: 0.0000008, USDT: 0.00117498 |
| f5e797b5-4b29-418f-bd0f-9a9e09836932 | Address on File | Contingent | ETH: 0.00001261, ETHW: 0.00001261 |
| 86035b42-81ec-4c4e-a397-0120c5e9b5d5 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00891571 |
| a38d012b-d8f1-436b-a244-002598c0e483 | Address on File | Contingent | BTC: 0.00000006, MER: 4.98774309, USDT: 0.00685873, XMY: 361.0108303 |
| 367c0f56-a2f0-4d66-afde-7d285b05320d | Address on File | Contingent | BTC: 0.00000034, USDT: 0.01386687 |
| f8e8bc3e-0a9e-492f-8b7c-d8f91a0ae5c0 | Address on File | Contingent | USDT: 0.0232744 |
| f9be3339-6f92-4896-8d64-01f1545d9156 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.0000004, UBQ: 0.1446507, USDT: 0.0007009, XVG: 7.856795 |
| bb48f629-e158-4240-be4d-b2a1c24c44b0 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.00527275 |
| 8c7eb029-5a63-4e27-be71-b700b8ac6cfb | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00194567 |
| 66960127-5d7e-41b3-a630-a438ea903455 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000659, ETHW: 0.00000659, USDT: 0.0022149 |
| 2cabf3f3-9219-48c8-8048-f5275a9f06f7 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000084 |
| f713b53b-73a7-41f6-ad9f-54f2637640c9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000084 |
| a7cea4d2-6144-4be3-b6f0-cccb08d4b0a4 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00775338 |
| c28ccd3a-e4e6-4133-92a6-7fd255720b32 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.0030477 |
| 286191bf-4bd9-425d-a144-5267492f830b | Address on File | Contingent | BTC: 0.00000084 |
| 2aa40880-2083-4bd0-8c09-180b9f9d81f5 | Address on File | Contingent | BTC: 0.00000084 |
| 512ce0b9-2747-4d07-9f77-6a643d7e2e3d | Address on File | Contingent | BTC: 0.00000084 |
| 6d6294c6-a549-4670-9d78-c2aeedca21e7 | Address on File | Contingent | BTC: 0.00000084 |
| 6f6fcca1-266c-4557-bb54-928f6c0d94f2 | Address on File | Contingent | BTC: 0.00000084 |
| 7e1ab37b-7262-49e2-b0c6-160adee9393b | Address on File | Contingent | BTC: 0.00000084 |
| 85c0697b-99bd-4236-9d58-7041521caa05 | Address on File | Contingent | BTC: 0.00000084 |
| ad4662a5-6aba-49f4-b328-1b09a72db06e | Address on File | Contingent | BTC: 0.00000084 |
| cb7afe6d-73ed-45a3-a78b-b46a5052be2c | Address on File | Contingent | BTC: 0.00000084 |
| d03c972f-42eb-448d-b133-7a4fb5edf7ed | Address on File | Contingent | BTC: 0.00000084 |
| d3e8d6d8-2f8c-443b-be66-5ee24b205ea6 | Address on File | Contingent | BTC: 0.00000084 |
| d4a51be1-221f-49b9-b9cf-f897e82818b7 | Address on File | Contingent | BTC: 0.00000084 |
| d989a5b3-cd19-4743-b15e-ad09a82ce4a2 | Address on File | Contingent | BTC: 0.00000084 |
| dfd68db9-7baa-420d-b1ed-87b7a8082e0d | Address on File | Contingent | BTC: 0.00000084 |
| e1b10f64-56a8-422b-a218-c6cb5c588df0 | Address on File | Contingent | BTC: 0.00000084 |
| e650234c-f6dc-45a6-aa50-98c547f82d14 | Address on File | Contingent | BTC: 0.00000084 |
| ed63e935-2f3f-4893-9543-f130a20a26ae | Address on File | Contingent | BTC: 0.00000084 |
| fafe1db4-d9d7-4a5f-abb4-d5611bd2c1f0 | Address on File | Contingent | BTC: 0.00000084 |
| 8383617d-9942-4de3-9dab-ee48e044e332 | Address on File | Contingent | BTC: 0.00000051, NEO: 0.001 |
| 51b9c111-c3f4-4709-95e8-e9dba532cf02 | Address on File | Contingent | XRP: 0.05443548 |
| 997b25c0-bc7a-4ba9-ab0f-e4ed68d17320 | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00497479 |
| 49a4edfe-3872-470f-af5e-bd9e7ce12e93 | Address on File | Contingent | ETH: 0.00001257, ETHW: 0.00001257 |
| b24a32bc-a250-4cd5-9cc7-bf9331eebd86 | Address on File | Contingent | ETH: 0.00001257, ETHW: 0.00001257 |
| 91539e36-32f7-4391-b340-237189cd5237 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.01216277 |
| e89d5794-de2d-4a33-a910-7d5e73c1cc8b | Address on File | Contingent | BCH: 0.00020189, BTC: 0.00000003 |
| e7142190-1084-4393-86bd-806dfcf835c4 | Address on File | Contingent | USDT: 0.0039753, XRP: 0.04508258 |
| 86986de6-bb30-4925-95ff-e24e90a2a3e4 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.01491845 |
| e80e5a03-99a1-4a1d-bd3d-2ea88da28d9f | Address on File | Contingent | ETH: 0.00001256, ETHW: 0.00001256 |
| 49d5b40c-b8ad-4de0-86fc-32f5821ec816 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01961474 |
| ea98e3c2-504f-41c1-b17c-44b79eefef12 | Address on File | Contingent | BCH: 0.00000056, ETH: 0.00001252, ETHW: 0.00001252 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01904a8c-056a-4300-8773-de35d8675af8 | Address on File | Contingent | ETH: 0.00001255, ETHW: 0.00001255 |
| 037172b5-1d2c-421c-84a0-e2fb9fb327a4 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.01572091 |
| a403dbcc-9c7f-4e1c-bdf9-31298c8e1097 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00574998 |
| 8d684006-a8a1-4596-bc6f-b921fe4fc969 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.01542304 |
| 38fbd6d8-d402-41ec-9f11-702090711ef7 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00933013 |
| 18d4bd17-f6cb-40ca-9494-28c33eb48ca8 | Address on File | Contingent | ETH: 0.00001253, ETHW: 0.00001253 |
| 009e2425-45fa-4c79-b664-8750802a24ed | Address on File | Contingent | BCH: 0.00020871 |
| 4daaa14f-9af6-4845-98a8-d7d35ad61e99 | Address on File | Contingent | USDT: 0.02315259 |
| 170627c2-9527-4daf-8675-96a5c27286ed | Address on File | Contingent | BTC: 0.00000018, VRC: 13.02999963, XVG: 0.00000352 |
| 3eb584a9-484b-4cf8-bd63-f7c0d2ec70c0 | Address on File | Contingent | USDT: 0.02314777 |
| 830c974c-d7a1-4327-89a1-3ed129c6b5d0 | Address on File | Contingent | BTC: 0.00000002, PAY: 2.12 |
| 14326276-47f6-4eac-bfd2-ed02c93bb53e | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 1642bcd3-20d6-43c6-ac49-2fcd27948400 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 4afe386a-3ee1-4183-a271-4d499f1209a0 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 6cbc4008-9422-44d1-b9c5-64839e823bab | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 6e23b314-f5f8-44da-92c6-633b51665bbc | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 71b47c4f-fb0c-4a40-b1bb-b769c6cb8e41 | Address on File | Contingent | ETH: 0.00001252, ETHW: 0.00001252 |
| 0fbfd421-d153-4432-8961-a6fb25105448 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00155728 |
| 69baa686-27ec-45d5-a5e7-42e1f99d4631 | Address on File | Contingent | ARDR: 0.09023594, USDT: 0.01606745 |
| 9fb46202-8338-4f19-8855-2ebf928eeee4 | Address on File | Contingent | USDT: 0.02313098 |
| ae87c9f5-8a02-4392-ba82-d090988acf78 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| bb171882-0005-4d86-851c-0550fdfc1eb6 | Address on File | Contingent | ETH: 0.00001251, ETHW: 0.00001251 |
| f3be6c85-b8e4-488d-a711-2f1bfa45dfa9 | Address on File | Contingent | BTC: 0.00000082, LTC: 0.00000546 |
| 53500dd1-5327-46a7-9502-c6ae89e38fe2 | Address on File | Contingent | BCH: 0.00019832, BTC: 0.00000004 |
| 38c5dabf-6360-4862-aa72-dd1f5745f947 | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125 |
| 845dbc9e-33f2-4dbf-9435-a60ca92043cb | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125 |
| a66e4179-1c64-406e-ad5c-775d4381c0de | Address on File | Contingent | ETH: 0.0000125, ETHW: 0.0000125 |
| 0914dbb9-e2ef-428c-a289-ca869c5ee3ad | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02254682 |
| 163808be-a8a2-49e3-b9d1-02164527b17e | Address on File | Contingent | BTC: 0.00000053, DGB: 0.715, USDT: 0.00273091 |
| 34a51f65-1bb6-4e2f-96ef-8ead28f44e8f | Address on File | Contingent | USDT: 0.02309265 |
| 5b86c776-53be-4389-ad90-db7d64c3890d | Address on File | Contingent | USDT: 0.02309118 |
| 5011c4ce-0fd5-46d2-89e7-ac509751b5d4 | Address on File | Contingent | USDT: 0.02308942 |
| b0dbb04f-8e8a-41db-8f06-f937f8ffd193 | Address on File | Contingent | ETH: 0.00001249, ETHW: 0.00001249 |
| d9ba2c86-073f-4d59-a8a1-0cc251fcc01d | Address on File | Contingent | SC: 0.01122674, USDT: 0.02289531, XLM: 0.00169752 |
| 7b34278b-eff1-4a14-9360-dc29e575679a | Address on File | Contingent | LSK: 0.00035135, NAV: 0.00164806, NEO: 0.00007816, USDT: 0.02199859 |
| dd338213-6fd6-4dcc-9594-62c22645912b | Address on File | Contingent | BTC: 0.00000007, LTC: 0.0002725 |
| 7445c08d-1a22-4ca3-a572-eda7bc862ba0 | Address on File | Contingent | USDT: 0.02306367 |
| daed7f15-6e70-4d23-a6a7-38caf8b458bf | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000083 |
| 9ef002ee-96b6-44d2-899a-6ab01023245f | Address on File | Contingent | USDT: 0.02304954 |
| a3437aa2-7236-4334-a098-c3f4f309dae8 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000083 |
| f55947d5-8b28-4fa1-85d5-e273a79a75e7 | Address on File | Contingent | BTC: 0.00000041, SNT: 0.48528899 |
| 9559bf80-f790-424a-9083-965012c4edcb | Address on File | Contingent | BTC: 0.00000077, USDT: 0.0017285 |
| a5b4a3db-6edd-49c3-9098-7fc270f12be0 | Address on File | Contingent | BCH: 0.00015574, USDT: 0.0057566 |
| ddc45051-e099-4e65-80e8-16aeebe3fe42 | Address on File | Contingent | ETH: 0.00001246, ETHW: 0.00001246 |
| 06d6a093-5482-4e15-9e86-e52624f23fab | Address on File | Contingent | BTC: 0.00000062, ETH: 0.00000295, ETHW: 0.00000295, LTC: 0.00000546 |
| ee241b21-3103-44c2-a33b-19454cec7d25 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000083 |
| ef4b32a6-4962-413a-879c-3c7006f12306 | Address on File | Contingent | ETH: 0.00001245, ETHW: 0.00001245 |
| 0aab86d8-f726-4da3-ad12-41fd15c53229 | Address on File | Contingent | DTA: 3751.294688, FLO: 9.3449, MUNT: 26.81138982, PINK: 4.87989146 |
| 0d012c4b-febb-4061-a9bc-7d6ce72b107b | Address on File | Contingent | IGNIS: 4.62000811 |
| 620b1621-5f8d-482e-a491-03a6cabec205 | Address on File | Contingent | BCH: 0.00018483, BTC: 0.00000009 |
| c77370ba-f006-42b5-ade5-b14d1e762785 | Address on File | Contingent | USDT: 0.02298899 |
| 0c7417fb-8061-4d51-8d4d-b1a325f1d6c7 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000083 |
| aef77d35-f276-49ab-9863-47d85effcc93 | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00001548, RDD: 54 |
| 03eca4cd-d96e-4bd7-afcd-ff5f22b209a0 | Address on File | Contingent | BTC: 0.00000083 |
| 1e37ae44-7469-4381-924d-c7de523f4c19 | Address on File | Contingent | BTC: 0.00000083 |
| 1e5f7640-751f-421c-b2a5-44e9e5a9efa5 | Address on File | Contingent | BTC: 0.00000083 |
| 2a3e10c8-f23e-4ce8-b8e0-f7ace3d69a57 | Address on File | Contingent | BTC: 0.00000083 |
| 2e94103f-3b44-46e4-9c3c-b3c58dca4b1c | Address on File | Contingent | BTC: 0.00000083 |
| 4cd40a64-cc6f-4926-9839-443697dc0b30 | Address on File | Contingent | BTC: 0.00000083 |
| 62c88955-c477-4041-be54-f7c462399436 | Address on File | Contingent | BTC: 0.00000083 |
| 6ecf1214-da09-44d7-bb8e-c91e018b90dd | Address on File | Contingent | BTC: 0.00000083 |
| 6fa53da0-cc2a-48be-858d-104012f9cf4b | Address on File | Contingent | BTC: 0.00000083 |
| 79f62794-c957-4671-98e9-7fcbe20e9381 | Address on File | Contingent | BTC: 0.00000083 |
| 7baa90e8-7ef4-46f2-b43a-f5cbe2a09169 | Address on File | Contingent | BTC: 0.00000083 |
| 7baaa70f-fb0d-4371-9acb-9f1f7855f3f1 | Address on File | Contingent | BTC: 0.00000083 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8034c69b-2e47-4929-b8a5-ca08a33be95c | Address on File | Contingent | BTC: 0.00000083 |
| 8af96773-6f32-4d08-9dc8-1d2a6e486880 | Address on File | Contingent | BTC: 0.00000083 |
| 8cde3c93-f36b-45af-a920-bf4152c3bb3a | Address on File | Contingent | BTC: 0.00000083 |
| ad7f4c76-c1cf-40fd-a7ac-f9131963b826 | Address on File | Contingent | BTC: 0.00000083 |
| c4e85273-0d45-4e5a-af58-83a8b348a2ce | Address on File | Contingent | BTC: 0.00000083 |
| e714667a-5de2-4fdd-9a49-37062836a902 | Address on File | Contingent | BTC: 0.00000083 |
| 5bae1189-5a92-4444-be1e-5943c3325280 | Address on File | Contingent | BTC: 0.00000002, FIRO: 0.0127221, GEO: 0.00724631 |
| 432548aa-8013-494a-9fe5-33fe076806fa | Address on File | Contingent | USDT: 0.02294322 |
| ef3e1ba4-13c8-4ff2-b37c-ffd970486d82 | Address on File | Contingent | USDT: 0.02290983 |
| a0013b03-2f1d-4af9-a5d9-4071e38e336a | Address on File | Contingent | USDT: 0.02290416 |
| d247b260-dfa9-4b69-a92d-65fb6d018259 | Address on File | Contingent | USDT: 0.02289916 |
| 77c7d533-d865-4000-94a2-6b4c37e4558a | Address on File | Contingent | BCH: 0.00000184, BTC: 0.00000082 |
| ad73482c-9334-4585-8518-6c7dcb414f23 | Address on File | Contingent | ETH: 0.00001238, ETHW: 0.00001238, USDT: 0.0000001 |
| a278d2e9-c0c7-496a-9dca-ef63e5dd66b7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000826, ETHW: 0.00000826, USD: 0.00708238 |
| fcd4a809-919b-42e3-bdc1-b21874f4eca7 | Address on File | Contingent | ETH: 0.00001229, ETHW: 0.00001229, QTUM: 0.00006024 |
| 99206e02-6190-4330-b0fd-b4a269880716 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000698, ETHW: 0.00000698, USDT: 0.00802299 |
| 4ddbea52-f7c0-45cb-8d60-3be20bdc9c3f | Address on File | Contingent | USDT: 0.02286194 |
| cfa734b8-282e-4742-bac6-a30b4af484bb | Address on File | Contingent | USDT: 0.02285585 |
| b9a81e5a-a5ab-4c08-b04d-bd0e236163e9 | Address on File | Contingent | ETH: 0.00001236, ETHW: 0.00001236 |
| cf8594c2-efe8-4013-b706-7f6ab0d3dda6 | Address on File | Contingent | BAT: 0.10720852 |
| 99e6f8dc-25c3-4abd-ad8b-fbe811c16e0b | Address on File | Contingent | USDT: 0.02283765 |
| 3a8cae00-f9e2-4f9a-afcc-61bf7939d6a1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0222818 |
| e386e1db-47c4-4507-99fe-5b3ac58db0e8 | Address on File | Contingent | BTC: 0.00000082, USDT: 0.0001333 |
| 3e869d2b-7d42-4f2f-bb4f-19d4ca5de329 | Address on File | Contingent | ETH: 0.00001234, ETHW: 0.00001234 |
| 1b981f7d-5bfd-4499-af11-271f1408dee4 | Address on File | Contingent | USDT: 0.02280924 |
| 726df081-703b-4d85-a36b-119efeadbe9e | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076, USDT: 0.00168844 |
| c23c04d3-f7af-4409-9db2-da7785c11a5f | Address on File | Contingent | USDT: 0.02279874 |
| 073c54bc-7c9b-45b0-90fc-f6357eb11f27 | Address on File | Contingent | ETH: 0.00000143, ETHW: 0.00000143, NXT: 7.22408151, USDT: 0.00000744 |
| 6e552f12-7f6d-46c0-a68d-99700adb087a | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000859, ETHW: 0.00000859 |
| 2deda194-d91b-4055-bb78-5291b2e7753f | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000082 |
| 03c79d24-c190-4a85-9279-02cfc7a14e11 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082 |
| 0b42ba5c-10fc-4a84-8159-13338ec1d73f | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082 |
| 7ab78f21-9909-4265-a884-90f6f83abe55 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082 |
| 97ce93a0-c76e-4ea2-abd6-18c222895d14 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082 |
| ad1eeac4-a97e-440a-8efb-ad6802f6b694 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000082 |
| 0671399d-7aaf-42e4-931c-3fd7296f3c06 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02235664 |
| 81b039e1-7af1-43dd-897d-b0368911f962 | Address on File | Contingent | USDT: 0.02277986 |
| 3d798b86-fb9c-469e-8e2b-8121c69c181e | Address on File | Contingent | BCH: 0.0000021, USDT: 0.02254438 |
| 38fb1a5d-da79-4ee9-b238-b8109bffe01e | Address on File | Contingent | ETH: 0.0000104, ETHW: 0.0000104, USDT: 0.00354236 |
| 0b3b20bb-2a57-4517-89d1-5a25abceb4f3 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.02055297 |
| 21807ec5-14f0-4524-b7df-638e1f844934 | Address on File | Contingent | XVG: 12.03024 |
| 494fd25a-c945-4c94-9c6e-725f7b7de22d | Address on File | Contingent | ANT: 0.0076918, ETH: 0.00000075, ETHW: 0.00000075 |
| dc904bb4-489f-4493-b61c-f188c2395642 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00001034, ETHW: 0.00001034 |
| bdc060b6-c9ab-468b-81a0-7d7ad4846002 | Address on File | Contingent | ARK: 0.08143129 |
| 9cd3912e-d897-45e8-a145-537361524474 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000082 |
| eab6f64f-3a02-4d0d-ae3b-e7941b85b6d8 | Address on File | Contingent | ETH: 0.00001228, ETHW: 0.00001228 |
| 12f76cea-28c4-4d6d-9cbf-7f1a3938a7c4 | Address on File | Contingent | BTC: 0.00000082 |
| 140600d0-790c-499a-bddc-bc2f6ab55341 | Address on File | Contingent | BTC: 0.00000082 |
| 15ecc29c-4435-4d24-a6b7-8ecec96967a8 | Address on File | Contingent | BTC: 0.00000082 |
| 1a081459-5578-4a08-bb3b-689139a5cb67 | Address on File | Contingent | BTC: 0.00000082 |
| 1d52fd36-9e70-40ae-b345-e6ce020d5eb1 | Address on File | Contingent | BTC: 0.00000082 |
| 34b1e83d-6585-4b06-9c51-73dd31d138ac | Address on File | Contingent | BTC: 0.00000082 |
| 7328e0ff-9ef0-4a10-9fc0-ab336afa57e6 | Address on File | Contingent | BTC: 0.00000082 |
| 7ddfab45-de76-4fcd-89ad-d8f5578eb31d | Address on File | Contingent | BTC: 0.00000082 |
| 8c82a8c4-514d-420e-858e-9ada1316cef0 | Address on File | Contingent | BTC: 0.00000082 |
| 90bd56b4-67d4-4d3a-bd4c-bf31ad4b9dcf | Address on File | Contingent | BTC: 0.00000082 |
| 963bdaf5-126f-4e6f-aceb-9a204b71221a | Address on File | Contingent | BTC: 0.00000082 |
| 977b7fb4-4efa-4ecd-aa2c-620c79f7ba81 | Address on File | Contingent | BTC: 0.00000082 |
| b6ee5f61-f754-49d5-b829-e672d53ea111 | Address on File | Contingent | BTC: 0.00000082 |
| c003eaea-3cb0-4ebb-8cba-2904eba790c4 | Address on File | Contingent | BTC: 0.00000082 |
| c06457cf-281c-4eaf-8843-8968999401c0 | Address on File | Contingent | BTC: 0.00000082 |
| d26e1e39-fb5d-45dc-a64e-7596945fd021 | Address on File | Contingent | BTC: 0.00000082 |
| edfbc1bf-5a20-41ae-aa98-05b36c6fda5f | Address on File | Contingent | BTC: 0.00000082 |
| f311c3c6-c934-490e-afde-fd2d75dd3275 | Address on File | Contingent | BTC: 0.00000082 |
| b1164ff9-8abe-4cd0-8a3c-4dd532d98b51 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000658, ETHW: 0.00000658 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b77e0d22-d2fa-491d-939a-2607902b607d | Address on File | Contingent | XDN: 516.9 |
| c430e67a-2ac0-47a7-aa9b-406d228f631d | Address on File | Contingent | USDT: 0.02267511 |
| 97d48a42-d99d-416d-b343-45662085b8ff | Address on File | Contingent | USDT: 0.00089074, XMY: 532.8637577 |
| 53dae09a-790f-451c-9703-b7689014460d | Address on File | Contingent | USDT: 0.02266016 |
| b6a73883-075d-4f51-aaba-35c513694bc3 | Address on File | Contingent | USDT: 0.02265358 |
| 473b509c-93f2-4ed9-bcd6-0c94a54090cc | Address on File | Contingent | BCH: 0.00000208, BTC: 0.00000081 |
| a7b3acdd-b195-4d82-830d-a1275c047158 | Address on File | Contingent | USDT: 0.02262703 |
| 2f89f2c5-b6c5-422c-b7af-6ba4067ec0e2 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00242421 |
| a84bae6b-a651-4d28-88ab-1739cc9ff1bd | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00988583 |
| ba18f59f-673a-4b19-ac6a-8837873ee5ca | Address on File | Contingent | USDT: 0.02261377 |
| 92316f9f-c4d6-4bb9-bdc3-2c775ab245a0 | Address on File | Contingent | USDT: 0.02261369 |
| 1afa6509-87b0-47ca-bd48-ffcf7dfc84da | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00240526 |
| e317975e-d529-4320-9fba-3041c6135f00 | Address on File | Contingent | USDT: 0.0225944 |
| 5923340a-97e7-4d43-a4c0-e6c25d22564e | Address on File | Contingent | BTC: 0.00000056, EXP: 0.24813049, LBC: 0.70657337 |
| f85a96c6-225a-4673-b1e0-58756ee4c40d | Address on File | Contingent | ADA: 0.00038991, BTC: 0.00000081 |
| c12c9c5c-f512-4279-8744-6886abe39010 | Address on File | Contingent | USDT: 0.02255471 |
| c32f7257-8022-419b-abee-e89b7b781c7f | Address on File | Contingent | BCH: 0.00020328 |
| 377c9d44-0b3a-4688-9504-fa1179dd01f2 | Address on File | Contingent | BTC: 0.0000008, USDT: 0.00041082 |
| b981d7fc-53b2-4803-8d88-e6d9fecc9cae | Address on File | Contingent | BCH: 0.0002, SC: 0.1 |
| 89ab5bf7-3f4b-46e9-b884-36d18286ad1a | Address on File | Contingent | BCH: 0.00020312 |
| 792d35f5-363a-420b-8978-887a807b9b1e | Address on File | Contingent | USDT: 0.02252534 |
| 16b00567-8ad6-4488-9315-1886cc2d47c9 | Address on File | Contingent | BTC: 0.00000004, FLO: 25.88171053, REPV2: 0.00000012 |
| 3c9943cf-2dd6-42ba-960b-4a247314eef5 | Address on File | Contingent | USDT: 0.02252465 |
| 9681ce97-60e1-49bf-9cd4-8349b3ba6024 | Address on File | Contingent | USDT: 0.02251745 |
| 2b76c729-aaa4-4393-a174-f3baa3efa6d8 | Address on File | Contingent | USDT: 0.02251601 |
| 10dcc531-5c94-4e51-a5e2-e5bf6807627f | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000081 |
| 54b47f01-2f03-4b85-9d74-aeeebb66b035 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000081 |
| 3ed1cb7a-fb5a-425d-8440-bfb3c5d6db82 | Address on File | Contingent | BCH: 0.00016033, USDT: 0.00469285 |
| 0846fcce-99e6-43ab-b5da-b66dddd2db6a | Address on File | Contingent | ETH: 0.00001216, ETHW: 0.00001216 |
| 478b9dc2-1d67-451c-8246-76ed6d65d8f0 | Address on File | Contingent | ETH: 0.00001216, ETHW: 0.00001216 |
| f79b8986-0f57-4c6a-87bb-089960a7fca0 | Address on File | Contingent | BCH: 0.00000033, ETH: 0.00001214, ETHW: 0.00001214 |
| 60bc88cb-8335-4cb5-8ad2-b750f0d532d5 | Address on File | Contingent | EXP: 1.31664902, XVG: 10.140856 |
| 4a3a4b62-42a1-40e8-83ac-372abf048fba | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, PIVX: 0.09870859 |
| 54101208-9ef6-442c-8202-94dca9220aee | Address on File | Contingent | DASH: 0.00053978 |
| 048d8479-b148-4e3a-9d47-9a4a88f95cda | Address on File | Contingent | USDT: 0.0224574 |
| 05bb907a-2317-4a1b-b201-c873b6298288 | Address on File | Contingent | USDT: 0.02243998 |
| d3b79ace-77f6-4a1b-b108-2beef4f2af44 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00001166, ETHW: 0.00001166, USDT: 0.00005513 |
| 9abb4f7c-c829-4d74-8a63-e3609587dd2f | Address on File | Contingent | BTS: 1.81870272, XRP: 0.01604954 |
| 811fd626-41f7-45cc-84fb-1952a2bf1964 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000081 |
| 9e8a14af-b3bc-4819-b0dd-241050e4a9dc | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000991, ETHW: 0.00000991, USDT: 0.00189526 |
| dc43f5d1-51d0-4577-a058-9251f108f1b4 | Address on File | Contingent | BTC: 0.00000067, XRP: 0.00910911 |
| 7f1c7b1d-6c2d-47cb-8b6c-3d47dfcf37c5 | Address on File | Contingent | DOGE: 0.31 |
| 983056f9-aad0-4e95-be42-20a74a999f21 | Address on File | Contingent | BTC: 0.0000005, OMG: 0.01 |
| c538ab0f-6c1d-49cc-828b-28d56a9cecce | Address on File | Contingent | NXT: 8.03708955 |
| 0a104903-eaee-4688-a83e-d044ca57b574 | Address on File | Contingent | BTC: 0.00000081 |
| 10d725fc-1cea-4c5f-8e84-ffb2ed164594 | Address on File | Contingent | BTC: 0.00000081 |
| 1b9da7fa-e272-4e40-8c0b-f9fe414fdc6a | Address on File | Contingent | BTC: 0.00000081 |
| 3ea19bd6-35f3-4396-b144-082a5a59802b | Address on File | Contingent | BTC: 0.00000081 |
| 5cbc5356-8d41-4a86-b02e-3bcb73769ce9 | Address on File | Contingent | BTC: 0.00000081 |
| 5efe14c4-93e2-4259-a723-c4abaa9f47ef | Address on File | Contingent | BTC: 0.00000081 |
| 75e7287a-f51e-4eba-a097-8b5a7ec750b3 | Address on File | Contingent | BTC: 0.00000081 |
| 767cdab6-8203-44b8-94b3-33256dbfc995 | Address on File | Contingent | BTC: 0.00000081 |
| 77b0dd09-9f74-4748-815b-a2b7b7e3c64f | Address on File | Contingent | BTC: 0.00000081 |
| 897fe62e-1fc1-4754-8bb0-df50111a71d0 | Address on File | Contingent | BTC: 0.00000081 |
| 8fab0ff9-0cec-4c25-836e-d8cd3df2484d | Address on File | Contingent | BTC: 0.00000081 |
| 8feb3da8-4121-40ec-ad02-4bd8078f3365 | Address on File | Contingent | BTC: 0.00000081 |
| 93b6b184-c016-4f81-ac1f-60e3ba3f6293 | Address on File | Contingent | BTC: 0.00000081 |
| 9d0017f5-8739-4fd4-9f6a-b038d2d960b0 | Address on File | Contingent | BTC: 0.00000081 |
| afba6226-a331-491d-bd1b-abf7500c4739 | Address on File | Contingent | BTC: 0.00000081 |
| e6bcf943-dc4c-4404-adf2-b447c6654794 | Address on File | Contingent | BTC: 0.00000081 |
| eca23fb5-f954-48c5-adb3-2beaeddfd1a0 | Address on File | Contingent | BTC: 0.00000081 |
| ef87ac1f-1e17-49e7-a45f-2640ffe8a8a8 | Address on File | Contingent | BTC: 0.00000081 |
| f962b75f-9d4d-4d30-974e-5eee36f7b087 | Address on File | Contingent | BTC: 0.00000081 |
| f969c66a-96b8-4af9-907a-8ab76e43dc58 | Address on File | Contingent | BTC: 0.00000081 |
| 3f9e1c4f-6caa-47b4-8921-eb9a77f90c3c | Address on File | Contingent | DNT: 0.18518519, SC: 0.37310941, USDT: 0.01590707 |
| 6e249bd7-f9c9-4b8e-a7be-6778861a81a1 | Address on File | Contingent | USDT: 0.02239335 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eee3b3c3-7c99-4cc7-b805-c3842516e60b | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00190653 |
| 6d8cd7ee-51c7-4a20-b06a-684eaae153e0 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00494737 |
| 37083a42-56e6-4747-be1b-59c05700f277 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.01407805 |
| 02ecc949-20df-4f8a-992d-d76e093fe9d3 | Address on File | Contingent | ETH: 0.00000569, ETHW: 0.00000569, USDT: 0.01185368 |
| 1dc91593-4dec-4279-a498-2d16d4021002 | Address on File | Contingent | USDT: 0.02236711 |
| 3d39918f-24a4-4aea-9589-7b4de622d652 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.28622094, USDT: 0.00139147 |
| a626bb63-3be2-472a-8353-0a27895ea184 | Address on File | Contingent | MONA: 0.0396296, MUNT: 0.46632, NAV: 0.14754075 |
| 2ac07e38-af54-477d-836d-fd68c8735623 | Address on File | Contingent | BTC: 0.00000003, XEM: 0.68585878 |
| d605b30a-6452-430e-bbdd-53a8c2fb1c14 | Address on File | Contingent | USDT: 0.02233603 |
| 8a5c912e-ad84-4fc1-abb9-9c7e8ffac648 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000314, ETHW: 0.00000314, USDT: 0.00406849 |
| 2ffcd35b-e659-4b63-832c-c1c572264cb1 | Address on File | Contingent | BTC: 0.00000029, DOGE: 0.19769231 |
| 152f2228-8b10-4699-9aef-db1fd856762d | Address on File | Contingent | ANT: 0.0000096, BCH: 0.00000017, BTC: 0.00000065, NEO: 0.00002833, STRAX: 0.00845929 |
| 191ee25e-48ea-4fea-b272-d3270ab93b21 | Address on File | Contingent | ETH: 0.00001207, ETHW: 0.00001207 |
| cf3e637b-f1bc-4125-a1af-40cc94de2c6e | Address on File | Contingent | USDT: 0.02231089 |
| 40a1f160-16f1-4d20-8378-bab560da5768 | Address on File | Contingent | USDT: 0.02231038 |
| 8b476a4a-6a7a-4891-a59a-43cf7921e1ee | Address on File | Contingent | NEO: 0.00244374 |
| 6c9b298b-d191-4f28-98f9-68d5c38c942c | Address on File | Contingent | UBQ: 0.91765109 |
| 0bb49df8-65b6-4288-8c12-33f407a98e16 | Address on File | Contingent | BCH: 0.00019599, BTC: 0.00000002 |
| 90d4efdc-a126-429f-9c8d-94f31d3e0548 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000028, DGB: 1, GLM: 0.01389, USDT: 0.00349663, XDN: 1 |
| b6d6685d-258c-4137-a843-c58e2d73b5b7 | Address on File | Contingent | USDT: 0.02228602 |
| cc0f46b9-d463-4b83-a017-c056629f5242 | Address on File | Contingent | BCH: 0.00020088 |
| 1662fa3c-0130-4808-b194-f185ba117044 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.0000008 |
| a2bebe14-fd01-45b1-9361-a74a60a0ed8a | Address on File | Contingent | BTC: 0.00000071, USDT: 0.00262298 |
| 8477688d-9d7e-4ce2-b4fa-2fe407dbe090 | Address on File | Contingent | ETH: 0.00000425, ETHW: 0.00000425, USDT: 0.01441189 |
| e5b9231f-882a-470f-aa0d-1cab61bc0642 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01153071, ZEC: 0.0003 |
| 973f7a79-7ffc-4224-8c74-860f4a6587b8 | Address on File | Contingent | RVN: 1.06450389 |
| 8ebd49ce-331a-4fa7-98d1-a7957af1e5a6 | Address on File | Contingent | BTC: 0.00000043, USDT: 0.01033142 |
| 09dac918-447a-4527-9337-bdfd6507e07c | Address on File | Contingent | BCH: 0.0000008, BTC: 0.0000008 |
| 355e8ef7-38bf-4e96-8ea6-e59fde654fee | Address on File | Contingent | BTC: 0.00000009, VTC: 0.17184115 |
| 10d83465-ed3c-4817-91c1-8b0870c29afe | Address on File | Contingent | BCH: 0.00020025 |
| ef47a6e1-5351-4315-8aba-b63422259267 | Address on File | Contingent | ETH: 0.00001201, ETHW: 0.00001201 |
| 7a4fa75f-b42c-4dfb-b3c0-39bf6d8dbb2b | Address on File | Contingent | BCH: 0.0002001 |
| c2d32f26-65de-434b-9f24-cc302a275656 | Address on File | Contingent | BTC: 0.00000075, USDT: 0.00143931 |
| 4752c52c-2a5b-40a8-8cbb-681e7ef95e0b | Address on File | Contingent | BCH: 0.0002 |
| f6f76357-fb21-4a0a-9269-9637a7714898 | Address on File | Contingent | BCH: 0.0002 |
| 6a29a740-64c3-41b0-95d1-2d04ff47b873 | Address on File | Contingent | ETH: 0.000012, ETHW: 0.000012 |
| c0278993-bfed-48fe-807b-046a89816ae4 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.01829943 |
| eac11e22-2d08-4e91-9f14-3702bfd160b0 | Address on File | Contingent | USDT: 0.02216886 |
| 18970e95-1de8-42cc-a99b-d0c264464dfa | Address on File | Contingent | BTC: 0.00000056, ETH: 0.00000361, ETHW: 0.00000361 |
| 8d4953b6-63c1-4e86-a693-8957ee7c4e24 | Address on File | Contingent | ETH: 0.00000985, ETHW: 0.00000985, USDT: 0.00395337 |
| b85aad10-4d71-48f2-965e-6e542f259417 | Address on File | Contingent | USDT: 0.02215664 |
| 40b0593d-beac-432b-9214-924474d503ed | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00001198, ETHW: 0.00001198 |
| ffbb7f7c-9532-403f-ba93-6879cba5cf67 | Address on File | Contingent | BTC: 0.00000002, OK: 3.73787656 |
| fc27b839-0a61-4a34-bcaa-f2f2f8bbe24e | Address on File | Contingent | USDT: 0.02214462 |
| 771de154-26f7-4a88-b3db-aecc081feb72 | Address on File | Contingent | BCH: 0.0000025, BTC: 0.00000079 |
| 04de8b62-193e-406d-9b20-cbefe65559e5 | Address on File | Contingent | BTC: 0.0000008 |
| 15e9bf07-7144-483f-bc2f-080a676c7291 | Address on File | Contingent | BTC: 0.0000008 |
| 18a8786a-f82c-416b-9ca3-9d793a37dbca | Address on File | Contingent | BTC: 0.0000008 |
| 32cf3fba-6402-489f-8431-d69effed2664 | Address on File | Contingent | BTC: 0.0000008 |
| 46fcb613-2cb9-45bc-bda3-f02900678f29 | Address on File | Contingent | BTC: 0.0000008 |
| 59ff2e36-2d54-4bd8-ba82-7f9b0b1d15a1 | Address on File | Contingent | BTC: 0.0000008 |
| 629e9015-9c03-4d58-87ed-dc85d5e2831b | Address on File | Contingent | BTC: 0.0000008 |
| 82143442-e47f-46ab-a7c0-1a6cd1ee11d1 | Address on File | Contingent | BTC: 0.0000008 |
| 843dc667-b2b8-4d0e-bfb3-ca4bac39ff5a | Address on File | Contingent | BTC: 0.0000008 |
| 9db09a75-4e57-49f3-b4d4-a0a5d4214cef | Address on File | Contingent | BTC: 0.0000008 |
| 9f85d8c4-bbf5-4a66-8263-463b38f113b4 | Address on File | Contingent | BTC: 0.0000008 |
| a9614457-901e-4b94-a3d4-5816a2d51f98 | Address on File | Contingent | BTC: 0.0000008 |
| d1fa7cd3-e00e-4714-a983-7c6dbe9c1562 | Address on File | Contingent | BTC: 0.0000008 |
| dd9017f5-beb7-4ba9-9624-09497008700d | Address on File | Contingent | BTC: 0.0000008 |
| e0b2cd57-77be-4d9c-b059-852e4c813bd4 | Address on File | Contingent | BTC: 0.0000008 |
| e39b45e0-1cfb-43b1-ae28-04621e9dd97b | Address on File | Contingent | BTC: 0.0000008 |
| 4f61fc8e-2b5d-45cc-b5d5-014db6bc1941 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000045, ETHW: 0.00000045, RDD: 50 |
| f8dbdd41-e441-4a37-bbd6-1ba4a9f73cae | Address on File | Contingent | DASH: 0.0005319 |
| 5e6ba55c-70e4-4801-8051-b5ed36d5bf14 | Address on File | Contingent | ENG: 0.06802024, USDT: 0.02192385 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da76a727-71f5-4f71-81c4-9230886db3fb | Address on File | Contingent | ETH: 0.00001197, ETHW: 0.00001197 |
| ffc11f0a-f8c8-47d0-b588-b051188e45a7 | Address on File | Contingent | USDT: 0.02212093 |
| 150b07b2-99d5-47c2-b400-282bfb040ae2 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.0077255 |
| 3f8003e9-7c0a-4219-93b3-7f1a77c22e77 | Address on File | Contingent | BLK: 2 |
| ab2caa12-1fdf-425c-975d-3d20d62d9e5c | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00051749 |
| dc5e1527-8aa0-4eed-91d6-91fd8b7f2142 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00577413 |
| bc7fd919-0d3c-4618-97c3-f719a65e9cc2 | Address on File | Contingent | BCH: 0.00000146, XDN: 500 |
| a26677f1-68a3-4ffa-989e-af28d395f191 | Address on File | Contingent | BCH: 0.00000961, BTC: 0.00000076 |
| 47aa9740-4440-4771-ab58-7f56be80efdd | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001, NEO: 0.00211579 |
| d28ce2c2-0ae8-4cd4-b08d-7d1a8e9a2692 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.01543771 |
| b0689258-3a48-426a-aa61-2069290aa3ef | Address on File | Contingent | USDT: 0.02207513 |
| 8db7e93a-d7c4-47c6-a905-c95326f209c5 | Address on File | Contingent | BCH: 0.00000441, USDT: 0.02158168 |
| 15973b6d-e8d0-4937-9513-e98663db5ed3 | Address on File | Contingent | BTC: 0.00000019, KMD: 0.05752744 |
| 35ed4c54-0397-49e9-b309-327e7e50406a | Address on File | Contingent | USDT: 0.02206106 |
| 350ebc2d-c2d6-466c-893b-5728b4cddc84 | Address on File | Contingent | BTC: 0.00000006, SNT: 0.8453644 |
| b37f78f2-15b8-47df-bc5d-008fed9aa7d7 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.16670387, SC: 0.78698225, XLM: 0.1953176 |
| 4e43e681-e865-42af-9e7a-e6f949cd682b | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00000546, USDT: 0.01746236 |
| dfdd4bca-270d-42fe-a1ab-03fa44856cb0 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.01760752 |
| 91502e10-85c9-4b32-b06e-28ab7702f597 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000839, ETHW: 0.00000839, USDT: 0.00126594 |
| 5cd90ab1-c4b3-4b86-a30c-313c28fc4c79 | Address on File | Contingent | USDT: 0.02202382 |
| d2a4da9c-90a3-410b-84b6-015876899da3 | Address on File | Contingent | USDT: 0.0220212 |
| f9dc1c4d-78d6-4d98-aa67-66673a7ffc28 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.01288913 |
| 9a450047-5bd9-4e59-8156-9683118a884c | Address on File | Contingent | MONA: 0.05351727 |
| 38501f59-defc-420e-bde7-82e1b95be9f6 | Address on File | Contingent | BTC: 0.00000007, EXP: 8.05686122 |
| c5f04376-336d-4650-b033-f2dd577c8d9b | Address on File | Contingent | BCH: 0.00000004, BLK: 0.3835392, BTC: 0.00000004, DASH: 0.0004 |
| 432d7e0e-b0a0-4aef-a3ac-4bace3cce963 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000011, PAY: 1.77743816 |
| 51972152-8c05-43b9-9866-5cc64cfefec3 | Address on File | Contingent | USDT: 0.02198681 |
| 614fac48-42c7-4369-aba1-449cfdad7c4b | Address on File | Contingent | USDT: 0.02198025 |
| d467f74b-fdb2-4c9f-8f66-8283ef6a4cd7 | Address on File | Contingent | ETH: 0.00001189, ETHW: 0.00001189 |
| 1c644a34-e970-44f0-82d3-ac53661b8ce4 | Address on File | Contingent | BCH: 0.00019807 |
| c8e15db0-4b24-4fab-a7f9-dfd347501298 | Address on File | Contingent | USDT: 0.02196914 |
| b666891b-801b-4062-b659-482cf955a84b | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00702689 |
| 31a10227-028a-4600-9af0-3b1e04c17848 | Address on File | Contingent | FLO: 26.52691459 |
| 5fcec4a5-4689-4e8b-85b8-6458a6ccae22 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000079 |
| bb048d4c-5427-45e2-ba04-8c0fdfe82493 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000079 |
| 7428e73a-c8c1-4f9b-90c0-0ecb9b6c1140 | Address on File | Contingent | USDT: 0.02194082 |
| c47ca9f3-c4a2-426b-8e5f-8a4118f96c7d | Address on File | Contingent | USDT: 0.02194062 |
| 5a051978-a763-4805-a512-8c49eafb18fb | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00000054, USDT: 0.00689063 |
| b587c701-d7b1-4201-91fc-5a2a82db7d42 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000079 |
| b8c24fe4-8e92-4cda-a89b-8509ccba3ea7 | Address on File | Contingent | USDT: 0.02191831 |
| efb10df5-13b6-4ec7-8312-758dd4d5a259 | Address on File | Contingent | USDT: 0.02191649 |
| 14706b97-8361-4698-baa3-b600fc555233 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.295375 |
| 1b23f49c-93d0-4e86-81c0-6e7af509c6dd | Address on File | Contingent | USDT: 0.02190479 |
| 8059f3c3-e140-4040-bc8b-16073eb31fcb | Address on File | Contingent | USDT: 0.02190252 |
| 4eda6eb0-7516-4ccf-8f88-58ba458cc178 | Address on File | Contingent | XRP: 0.0513 |
| c925c157-6467-49de-985a-c3a4f56eae3f | Address on File | Contingent | LBC: 0.4868003, SC: 5 |
| b4cc079d-4024-4d96-b0d2-297cc6d82cec | Address on File | Contingent | USDT: 0.02187811 |
| 9ebc7e18-2400-4d99-8336-65630842adcc | Address on File | Contingent | BCH: 0.00017719, BTC: 0.00000008 |
| cebb6ef3-af4e-4f0d-a047-94cda96e2131 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000079 |
| 18e24760-ade3-48e6-9ba5-19b44ad40c56 | Address on File | Contingent | BCH: 0.00019705 |
| 10625fc8-a571-44ce-8970-e136eff793ef | Address on File | Contingent | BTC: 0.00000079 |
| 1638249c-b20d-4686-8cb6-a1d83370a82c | Address on File | Contingent | BTC: 0.00000079 |
| 1d8c1965-a72b-4c80-8d8d-067c40433f98 | Address on File | Contingent | BTC: 0.00000079 |
| 1f732cf9-6e42-4fb3-9e9c-2237722e5384 | Address on File | Contingent | BTC: 0.00000079 |
| 31d29b66-93fd-4ca9-b056-b9b5a7fb5be4 | Address on File | Contingent | BTC: 0.00000079 |
| 4381395f-6d47-489e-b278-364ec5d76503 | Address on File | Contingent | BTC: 0.00000079 |
| 70a53576-8617-469c-ac28-7d9c489e17f7 | Address on File | Contingent | BTC: 0.00000079 |
| 728ba0b9-f201-47b9-9b8e-bd1cb1aa1ad3 | Address on File | Contingent | BTC: 0.00000079 |
| 76a470dd-d772-47a2-8898-7dfeaaaf42f7 | Address on File | Contingent | BTC: 0.00000079 |
| 846dbab0-e97f-4183-8f28-6923cedfcbcc | Address on File | Contingent | BTC: 0.00000079 |
| 8b828a0d-05b4-4f88-bb0c-2ffa16b070b1 | Address on File | Contingent | BTC: 0.00000079 |
| 97ca0f57-56fb-41f6-8e2a-eb2186f7ed28 | Address on File | Contingent | BTC: 0.00000079 |
| a63ca68d-bd2b-4bf4-9748-976efd046c4b | Address on File | Contingent | BTC: 0.00000079 |
| c1916265-7174-4337-a77b-9e565a2281de | Address on File | Contingent | BTC: 0.00000079 |
| d32a47c6-a5fa-47b9-b96f-dde8727da711 | Address on File | Contingent | BTC: 0.00000079 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9c8bac6-8bb3-4e56-acf6-279df5cec149 | Address on File | Contingent | BTC: 0.00000079 |
| dbb0eb0f-925f-4be3-a9b7-ca5e55e1356c | Address on File | Contingent | BTC: 0.00000079 |
| df94aaad-08cf-4288-bd07-fee51785a446 | Address on File | Contingent | BTC: 0.00000079 |
| e0343f22-2a9d-46a3-9d1f-0ad13592c8d2 | Address on File | Contingent | BTC: 0.00000079 |
| f27704f4-2352-4d50-8ca8-03bca67d2dd9 | Address on File | Contingent | BTC: 0.00000079 |
| f84fe2f2-5cae-41fc-be20-2f3b9a101027 | Address on File | Contingent | BTC: 0.00000079 |
| fda528fc-a89b-45d6-aee2-074d02839cb3 | Address on File | Contingent | BTC: 0.00000079 |
| ab87ee84-7c3f-468b-b4fd-fbf0b4c6af76 | Address on File | Contingent | USDT: 0.02185372 |
| 5715df6e-a39b-421e-a192-df2dad123dce | Address on File | Contingent | BTC: 0.00000005, XMY: 500 |
| 3bb29c9b-bad2-4258-bcdb-3aada7ff173f | Address on File | Contingent | USDT: 0.02181457 |
| c97b43f6-2c72-4a69-a10b-64810f085a04 | Address on File | Contingent | ETH: 0.0000118, ETHW: 0.0000118 |
| 41bdc6b9-e714-4b7a-9bc1-b2aeaa4caa05 | Address on File | Contingent | BCH: 0.00019657 |
| 2b153cc8-1788-459f-8022-9af5abbe45cc | Address on File | Contingent | BTC: 0.00000062, USDT: 0.0046439 |
| 94fa6c44-d5b1-44a4-a047-ef8ff7803fff | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00049164 |
| f84c9ebf-58da-4c0c-bea0-16cc7e7fd077 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000685, ETHW: 0.00000685 |
| af6f4628-7a97-47d4-9418-6b9507555d4a | Address on File | Contingent | FTC: 9.94289227 |
| 6fba9062-51b5-4c6e-9b35-97f0b16dd74a | Address on File | Contingent | BTC: 0.00000069, USDT: 0.00268656 |
| b13e3fd4-6b11-4d7a-a370-cebebc19ecc7 | Address on File | Contingent | USDT: 0.02177663 |
| 1822de8a-94d4-4447-b969-0b5dd368bf7d | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00627831 |
| 324cda11-0e70-429a-8fd8-0bba52ac3ef9 | Address on File | Contingent | BCH: 0.00019619 |
| c1444eb6-6a56-4afb-9935-b8806b0898de | Address on File | Contingent | BTC: 0.00000003, UBQ: 0.8611962 |
| ffcdd1e0-06bd-44ef-91a0-9832acc1d4a5 | Address on File | Contingent | USDT: 0.02174836 |
| b7f4e8be-afbc-48c0-82b5-f2df334d99ec | Address on File | Contingent | ETH: 0.00001176, ETHW: 0.00001176 |
| e757c6f7-7b54-47e3-8986-13cd9eeca6f7 | Address on File | Contingent | USDT: 0.00622225, XVG: 8.199354 |
| 331ea774-55a7-432c-a7b4-2aab84c805db | Address on File | Contingent | USDT: 0.02173005 |
| 129ea356-65f2-4ae5-8cfc-531b9e989f6a | Address on File | Contingent | QRL: 0.2275 |
| d067f07d-747c-476e-aee0-c3edb9b7ce27 | Address on File | Contingent | USDT: 0.02169414 |
| abbbe217-fae7-465a-80dc-3e8d99782816 | Address on File | Contingent | USDT: 0.02169379 |
| 12852385-9e1b-42c3-bd67-e96b96680eb9 | Address on File | Contingent | DOGE: 0.3 |
| 8fb0c87c-46c7-49c6-85df-bfd1eb9a3deb | Address on File | Contingent | BTC: 0.00000071, EXP: 0.81853792 |
| 258c1d66-140f-4fa9-bbb4-9b92dcf0847f | Address on File | Contingent | ETH: 0.00001173, ETHW: 0.00001173 |
| 7b87bfed-8164-4665-a52f-12c4dad58622 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000589, ETHW: 0.00000589 |
| 304d1f4e-3dd2-4a00-8c55-1a072655a711 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000024, LBC: 0.2427, USDT: 0.01277744 |
| d9de0ad7-2121-4cf4-a550-83d81cd761b5 | Address on File | Contingent | BTC: 0.00000078, USDT: 0.00009506 |
| ebd692d4-26bb-416a-babe-69e5c284ef95 | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000078 |
| a4ef7487-a1e0-4481-b019-09ac7d24ba25 | Address on File | Contingent | BTC: 0.00000041, GEO: 0.24524551, USDT: 0.00639285 |
| 26b3f46e-d7da-4879-93d5-567a3655c460 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078 |
| 8339ed0d-da42-4a22-ba9d-34fb852419b2 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078 |
| d2570f07-9c97-439c-97ef-b0d41eb6ca94 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000078 |
| dfb63985-2634-4017-b909-51387bbccbcc | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00423661 |
| d30e2ba4-9d6f-4855-ab4e-3f5a9c5dea41 | Address on File | Contingent | USDT: 0.02166415 |
| ca39c543-6cf1-4a27-80f5-0e7fdf1734a1 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000663, ETHW: 0.00000663 |
| 413c98cf-4eb9-4db5-88ef-9f0cc4fa38ba | Address on File | Contingent | USDT: 0.0034599, VTC: 0.15848995 |
| 927df936-9032-4eaa-8f97-e12f97f83f98 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01999221 |
| 8e5394e5-b68d-458e-bc24-efd26caf3801 | Address on File | Contingent | USDT: 0.0216515 |
| a834eed9-35ff-4467-9217-c0966ee37bac | Address on File | Contingent | ADX: 0.00000497, BAT: 0.00000929, BNT: 0.00000837, DNT: 0.00000225, DOGE: 0.0000018, EMC2: 0.00000328, ETC: 0.00000002, ETH: 0.00000637, ETHW: 0.00000637, EXP: 0.00001, LSK: 0.00000152, MER: 0.00000024, MTL: 0.00000756, NAV: 0.00000664, NEO: 0.00000424, POT: 0.0000043, POWR: 0.00000402, PTOY: 0.0000082, QTUM: 0.00000664, SC: 0.00000983, STORJ: 0.00000935, SYS: 0.0000023, UBQ: 0.00000909, USDT: 0.00978936, VTC: 0.0000044, XRP: 0.00000868, XVG: 0.00000735 |
| ba75ce26-fb46-44c3-ae87-175237786610 | Address on File | Contingent | BTC: 0.0000006, USDT: 0.00504256 |
| 2065a336-8ff6-4f77-bc44-bfab5d13ddd2 | Address on File | Contingent | BTC: 0.00000004, KMD: 0.0702534 |
| 76fe4885-3dbc-44c5-861c-d4c342a76e7f | Address on File | Contingent | BCH: 0.00019, BTC: 0.00000002 |
| 54388526-0fcd-4777-bc90-15c89659cf97 | Address on File | Contingent | BTC: 0.00000002, XDN: 480.4631013 |
| e1896d82-2457-4b75-b47c-377a7191c61a | Address on File | Contingent | DGB: 2.71433708 |
| 8046744a-8b7c-4c19-9274-c9d72021dd75 | Address on File | Contingent | MONA: 0.05254648 |
| 66d75754-2beb-486e-8fea-0cf45295e6c7 | Address on File | Contingent | USDT: 0.02161973 |
| 533237e1-8ac2-4915-8223-5f24da7c73a0 | Address on File | Contingent | IGNIS: 0.00000002, NXT: 0.00000004, USDT: 0.02161658 |
| a3096eae-1d31-40f2-87ba-f47cbbb1c65c | Address on File | Contingent | USDT: 0.02161138 |
| 0fde85cf-e61f-4970-99aa-39551d48f632 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000078 |
| 2bf38b84-7e53-4a8e-b438-f03395d40a62 | Address on File | Contingent | BTC: 0.0000001, TUSD: 0.0184995 |
| 1c7375ad-1a8c-4aa6-8ac6-83c2f4969cae | Address on File | Contingent | BTC: 0.0000007, USDT: 0.00222698 |
| 897786ed-5c80-4315-b347-d1a89ab2a6f8 | Address on File | Contingent | BCH: 0.00019461 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04427861-a412-424b-9083-b5cef7721ecc | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000078 |
| 123c65ff-87b3-48ee-83e8-1a5f7fe4dc15 | Address on File | Contingent | BTC: 0.00000078 |
| 142fc623-8241-4b6e-9b2d-03a494bb428c | Address on File | Contingent | BTC: 0.00000078 |
| 171311b5-78e3-489d-a7db-3d17c27d4b38 | Address on File | Contingent | BTC: 0.00000078 |
| 1822b033-c935-4ed3-9588-a8777ae3bea6 | Address on File | Contingent | BTC: 0.00000078 |
| 2c2d3c01-aefb-4b3e-8d3a-dd03499e0d2f | Address on File | Contingent | BTC: 0.00000078 |
| 3da38b5b-46f7-4ed8-b9be-b3954839c3dd | Address on File | Contingent | BTC: 0.00000078 |
| 4d7a819b-dbee-494c-898d-a7db06affd1c | Address on File | Contingent | BTC: 0.00000078 |
| 5df0dd35-81ef-4018-884c-e86faa4587f5 | Address on File | Contingent | BTC: 0.00000078 |
| 62b75404-7792-45b2-85c2-33a04492df1b | Address on File | Contingent | BTC: 0.00000078 |
| a9d59cc7-57b7-4f14-820c-e6e00ebaad00 | Address on File | Contingent | BTC: 0.00000078 |
| b3c43b4c-ae9d-4fe9-9c08-dc78d2c2ea75 | Address on File | Contingent | BTC: 0.00000078 |
| c0e43456-00a9-4842-ac5d-af556c129a1f | Address on File | Contingent | BTC: 0.00000078 |
| dadaa554-b2b0-4d4f-92f0-3cb73a44d7c1 | Address on File | Contingent | BTC: 0.00000078 |
| dd28c443-1ea3-4050-ab0b-66026055cdbc | Address on File | Contingent | BTC: 0.00000078 |
| e3e30d4d-b63f-4a54-a357-5fcf78b72a92 | Address on File | Contingent | BTC: 0.00000078 |
| f0f3e70a-121b-4c74-8d6d-12d3a0cb9401 | Address on File | Contingent | BTC: 0.00000078 |
| fd0fbd48-9af8-4c9b-b78f-4ee74baec1d9 | Address on File | Contingent | BTC: 0.00000078 |
| 73742079-9f83-4fac-af82-6825f9761c30 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 4 |
| de06775e-120b-4cd1-b0f9-9e5ffd2c9cc2 | Address on File | Contingent | BTC: 0.0000006, PTOY: 0.35934286, USDT: 0.00000017 |
| 30257ca0-4ad6-4766-ad77-de9229d5f88c | Address on File | Contingent | ADX: 0.13648495 |
| 58fbae93-76a4-48ff-9c1d-b67e074e82b5 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000628, ETHW: 0.00000628 |
| 3f9c00c2-9e1f-4e15-a019-6d6224b6e3ab | Address on File | Contingent | BTC: 0.0000004, USDT: 0.01047684 |
| 3bb7d7f7-ca2f-4d11-a0fc-6ad29bb67498 | Address on File | Contingent | USDT: 0.02154214 |
| 086ef5f6-0314-4feb-8039-1d95aae74546 | Address on File | Contingent | USDT: 0.02154128 |
| d02c1ba3-f159-46cb-a18b-0ba0e3725adc | Address on File | Contingent | USDT: 0.02153933 |
| cf0415d6-0a6f-4e30-89d6-493275f6952a | Address on File | Contingent | PAY: 2.01939923 |
| b21bdfee-6ca5-4708-b9ac-d3a60ed313cf | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00269882 |
| fc89d872-8bfe-47e1-8339-9c4a0663f663 | Address on File | Contingent | USDT: 0.02150966 |
| c07ddf2d-b978-4cfe-a0ad-2a9c0dd344f2 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.01624284 |
| 7cb5a618-af1a-4ed3-9351-2e8dd325dbb2 | Address on File | Contingent | ETH: 0.00001163, ETHW: 0.00001163 |
| 08d1c098-90bd-433a-a1fd-3a23b1cb187b | Address on File | Contingent | ETH: 0.00001139, ETHW: 0.00001139, LTC: 0.00000546, VRC: 0.00110155 |
| 08cdaafe-01d6-4c5a-97e0-e24249d488d4 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000937, ETHW: 0.00000937 |
| 1d0cdc13-dc65-4718-8527-aee429344eb0 | Address on File | Contingent | USDT: 0.02146636 |
| 939cf9e0-0257-475e-b992-6872cbbf0cd6 | Address on File | Contingent | ETH: 0.00001161, ETHW: 0.00001161 |
| d5283c9b-7fe9-445d-92c7-ee89216e3f17 | Address on File | Contingent | FTC: 9.78685185 |
| dd173547-a14c-4bd4-9bd9-219ccaf5fab6 | Address on File | Contingent | BTC: 0.00000012, EXP: 0.80807446, UBQ: 0.66297479 |
| b64a19a5-3a81-451c-806f-128279c1102e | Address on File | Contingent | BTC: 0.00000043, USDT: 0.0095153 |
| 988f7e99-2523-4f08-bc03-d061083c3510 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.00092277, USDT: 0.01049371 |
| 2baac2db-bc8c-4599-a462-1ac969bc9506 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.02098164 |
| d7d370a1-2c67-4542-981e-5980ec9a7eff | Address on File | Contingent | USDT: 0.02140007 |
| 11a32bae-7f51-40e6-953e-0b7cbb0d9f9f | Address on File | Contingent | BCH: 0.00000002, IGNIS: 2, NXT: 4, USDT: 0.0002794 |
| 1e804edb-d412-4c08-a446-766dc8e1c797 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077 |
| 68c2bb7e-57b0-452b-889f-e51f89db6a04 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077 |
| 7131a432-eb74-4f5c-ad24-b25e321b24db | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077 |
| bda67760-3418-4ed6-a862-83797a25ba9a | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077 |
| e061a286-c492-47db-96fe-12b0b0e3c413 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000077 |
| 2f428548-2db9-4515-bbfa-de30b0efa461 | Address on File | Contingent | USDT: 0.02139026 |
| 68372dc5-3450-4507-9cc6-2952428f171a | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00395525 |
| 9eabac48-c8f5-4aa1-a518-ff07201e4c70 | Address on File | Contingent | BCH: 0.00000258, USDT: 0.02109228 |
| 3ccbef47-e94d-4acd-8972-e59697d1ba0c | Address on File | Contingent | USDT: 0.02136058 |
| e6accae7-3698-41ec-a232-8011f376a512 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0207959 |
| 8c9086bf-dc11-4c81-b89b-a87a081d66b9 | Address on File | Contingent | PPC: 0.05207763, USDT: 0.00022036 |
| 911c63d8-7506-4249-a98a-f4655bfdfb90 | Address on File | Contingent | XRP: 0.05 |
| 253722e1-0185-457c-813c-e902a6beac99 | Address on File | Contingent | USDT: 0.02134462 |
| d0086eb2-9eee-4ac1-8edc-13712fa34c6b | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00251522 |
| 5ab2a172-b406-4b98-8003-85f4df1577a8 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.0000057, ETHW: 0.0000057 |
| 89cb7331-4b48-4e21-bf4f-f220d220c1b7 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01856086 |
| d905749b-479b-428f-b63a-49379f7ecf81 | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00002174 |
| 2d4e6d93-bf05-4acf-bc08-6f052ddb433f | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00998051 |
| 5f05debf-fcc8-4ca9-90a7-826b2629f364 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628, KMD: 0.03324192 |
| 9a40539d-7b10-4c25-87aa-9d024dfb6914 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00665792 |
| 9ca071ec-d083-4b71-9d99-0555207bebb9 | Address on File | Contingent | BTC: 0.00000077, USDT: 0.00001553 |
| 9645c300-aaf4-4946-bb7d-eb53de5014b1 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00582398 |
| a26bfe89-525f-4876-9aa6-c034bb770c88 | Address on File | Contingent | PAY: 2 |
| fc3a8818-4ab5-48f8-bfe7-09766e88e4bd | Address on File | Contingent | PAY: 2 |
| 0b33588b-f3ff-4bd5-8a5e-a3d043c7bc9a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, RDD: 50 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74b50b1a-4ccc-4eb0-93e8-fa24dfc4d5fd | Address on File | Contingent | XRP: 0.04991438 |
| 7824a737-d2b5-42cb-be54-c0ff0e5e9e5a | Address on File | Contingent | XRP: 0.04991438 |
| 976b75f9-5d19-4626-adeb-ecfbdcd47f9e | Address on File | Contingent | XRP: 0.04991438 |
| ae5fd8b0-8037-4ee9-97a0-3ba21bb3bb2c | Address on File | Contingent | XRP: 0.04991438 |
| bae04713-7e00-433f-83fd-2245bfe5029d | Address on File | Contingent | XRP: 0.04991438 |
| dac790e9-4a96-4f29-93fc-aeb46549b849 | Address on File | Contingent | XRP: 0.04991438 |
| 135cab59-878b-4d81-a85d-b40143d08a6e | Address on File | Contingent | BTC: 0.00000077 |
| 1c74092b-054a-48c8-9266-850705c52453 | Address on File | Contingent | BTC: 0.00000077 |
| 4d7abab4-393a-4c6c-a479-c650ecf2b073 | Address on File | Contingent | BTC: 0.00000077 |
| 74005768-11d2-4a64-aa5c-8afd3fb3fddb | Address on File | Contingent | BTC: 0.00000077 |
| 79ebd517-436a-427d-9be6-e12bacbdb1ac | Address on File | Contingent | BTC: 0.00000077 |
| 837ce0b1-c9a6-4def-b985-e5c05848d9ed | Address on File | Contingent | BTC: 0.00000077 |
| a5a0a2ef-73a1-4345-958c-33a9487f38ac | Address on File | Contingent | BTC: 0.00000077 |
| affaeac1-ef2e-4a53-bb86-02a60c4ec99f | Address on File | Contingent | BTC: 0.00000077 |
| bb9c85ce-29ba-4074-9975-b4d77c3b71ec | Address on File | Contingent | BTC: 0.00000077 |
| cda7f7d6-7853-4674-ab25-57294142eb57 | Address on File | Contingent | BTC: 0.00000077 |
| d6ae0790-83ab-4c44-aca6-91cc3b593bad | Address on File | Contingent | BTC: 0.00000077 |
| dfa67fb8-f5fa-4ada-b0bd-71cca8f0891d | Address on File | Contingent | BTC: 0.00000077 |
| e7bcb1ba-f487-46ae-a033-f9609d2c863b | Address on File | Contingent | BTC: 0.00000077 |
| b4fe697b-5e91-486f-a94d-348abd08cf73 | Address on File | Contingent | ARK: 0.00000001, ETH: 0.00000058, ETHW: 0.00000058, LSK: 0.00000001, LTC: 0.00000001, USDT: 0.02022396 |
| 8564163b-60a2-4604-8228-64acc3118242 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.01410108 |
| a22906db-31ea-4a6c-93f9-eaa2a70c4b5a | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00496708 |
| 8dc97ed4-4ace-4e94-ab5d-dd0e4584a18a | Address on File | Contingent | BCH: 0.00006219, BTC: 0.00000052 |
| 1ad405ac-7d12-4875-9e15-63dc5f061f14 | Address on File | Contingent | ETH: 0.00001151, ETHW: 0.00001151 |
| ebd99c07-77d1-4e79-8933-2e20b148cc80 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00411545 |
| a1923275-baa3-4a93-a3af-d114c94dd18e | Address on File | Contingent | XRP: 0.04981438 |
| af20a883-9fbe-40a2-b85c-cdd3185bef47 | Address on File | Contingent | ETH: 0.00000238, ETHW: 0.00000238, OMG: 0.01140107, USDT: 0.0001186, WACME: 0.2106904 |
| b3b53539-dedb-4fae-88dd-d4ea6499230a | Address on File | Contingent | BTC: 0.00000067, USDT: 0.0027242 |
| dea5b0d8-dbda-467f-97d5-538b8471c0b1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, DGB: 2.59816445 |
| 03f96f9e-bf74-4ffe-ba39-35a75a2c058d | Address on File | Contingent | PAY: 1.995 |
| bb65db75-6cc9-47df-be15-7d5297b53158 | Address on File | Contingent | USDT: 0.02125944 |
| 2e9d55fa-b651-4495-a2fa-dfe9f7b67363 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000076 |
| dcae8d78-9b4a-4dba-af38-d12a38c9cd65 | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00078125 |
| d416208b-3094-4ac5-9745-25b75fa21cf1 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00742092 |
| 8c4b81f4-b1ad-4f85-ba2e-9f2e0019f6cf | Address on File | Contingent | USDT: 0.02125266 |
| 68c6508b-e330-4b01-8be3-2c77b08cf4e9 | Address on File | Contingent | BCH: 0.00019153 |
| 8621d7a4-2555-40e0-a0d1-d46de10ea501 | Address on File | Contingent | SLS: 0.00533196 |
| 0cbc047d-6281-41af-8200-52677e1b7e42 | Address on File | Contingent | USDT: 0.02123502 |
| bc3bc72a-a45f-4b92-b5ae-da3ee1d8a069 | Address on File | Contingent | USDT: 0.02123249 |
| c5cde1fb-3774-430c-854a-8c01d1d45395 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00847827 |
| e08eb918-216a-4a0b-9bb4-a21e478e90e6 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00626215 |
| 02e19ded-8135-435f-9ac5-754d3b453f55 | Address on File | Contingent | BCH: 0.00000019, USDT: 0.02118178 |
| 07052ed3-5e22-4a0c-aaf8-afd6229d2e2e | Address on File | Contingent | BCH: 0.00000016, USDT: 0.02118084 |
| 14032413-dfbb-4486-b270-76ea8f861ac7 | Address on File | Contingent | USDT: 0.02119249 |
| 3e0d05db-ce88-476b-ba0e-9d783b38ab9f | Address on File | Contingent | BTC: 0.00000071, ENG: 0.49940344 |
| aba743c2-172f-4fc7-92bb-6a57ea51dad3 | Address on File | Contingent | USDT: 0.02118537 |
| 8864c0dc-a29c-428a-b85d-4cd8ff5611dd | Address on File | Contingent | USDT: 0.01964649, XDN: 34.92344355 |
| 41d27253-0494-428a-bcb6-000b01799ad7 | Address on File | Contingent | USDT: 0.02117109 |
| 87560747-293a-403d-9ba8-92853f1c6eef | Address on File | Contingent | BCH: 0.00019084 |
| 168c5d2b-a90d-40af-94c2-c84de6fd7ec7 | Address on File | Contingent | SYS: 0.00924386, USDT: 0.02005288 |
| c8425e98-435e-4954-af5c-183e20e91bd5 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000905, ETHW: 0.00000905 |
| 1c94b115-5a65-4ae9-89d3-f540ab5acb0b | Address on File | Contingent | BCH: 0.00000157, ETH: 0.00001135, ETHW: 0.00001135 |
| f633aad1-0e9f-48b7-844f-03f4a33ec12e | Address on File | Contingent | BTC: 0.00000036, LTC: 0.0000353, USDT: 0.00845169 |
| 78b79491-b054-4ec8-abec-b57cab90bbef | Address on File | Contingent | USDT: 0.02114817 |
| ca779b45-2227-416e-a881-aecf5e9128f6 | Address on File | Contingent | USDT: 0.02113878 |
| 296458c3-e8e7-4c87-a116-2dbe3b6114f6 | Address on File | Contingent | BCH: 0.00019053 |
| 5c6c96b5-f3a4-4049-b060-ca10ce410f3b | Address on File | Contingent | USDT: 0.02113103 |
| 18a37324-8ef6-4af3-81b8-a40a4ed4ae6a | Address on File | Contingent | BTC: 0.00000072, USDT: 0.00119881 |
| 7b6d19a2-8c29-48a8-86c4-68fc48fcf1e4 | Address on File | Contingent | IGNIS: 2, NXT: 4 |
| 0d1339a4-20f9-423d-bf7f-115d447d3c57 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076 |
| cb913738-4ebf-4cb0-ae9a-fdb21f8030f0 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000076 |
| 678567d4-ec24-421d-986f-b6d20993247f | Address on File | Contingent | ETH: 0.00001142, ETHW: 0.00001142 |
| 3de1516b-efbf-4787-8562-50d05cce23cb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02027375 |
| 1a681e73-0695-4a90-bc96-459e3d4b655c | Address on File | Contingent | USDT: 0.02110274 |
| 7c7f16a1-7333-4054-9e22-3fb6d28319ca | Address on File | Contingent | USDT: 0.02110092 |
| d2fdde0e-73d6-4cd7-8b8e-333ee62ff127 | Address on File | Contingent | BCH: 0.00019006, USDT: 0.00001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 475a58b8-e2d4-417f-9b41-0aa1c3d33416 | Address on File | Contingent | BTC: 0.00000076, USDT: 0.00005864 |
| fc25a8d9-2098-4cf5-ba78-d840daf984d7 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.0058658 |
| a35777f1-b0cc-49c6-af69-c750eaae750e | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00503514 |
| f15e8613-d766-4cd4-a02c-70eda0da2169 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000076 |
| 31f17a6d-b356-466c-be79-a48655863d6b | Address on File | Contingent | BCH: 0.00019 |
| 96dbee0f-e56d-45ea-8d56-9c286a5ea61b | Address on File | Contingent | USDT: 0.02107576 |
| 480802e9-e1f1-47ec-8df0-21e8064300d4 | Address on File | Contingent | ETH: 0.0000114, ETHW: 0.0000114 |
| d457d914-5e35-4a6f-b791-a13c44eb5d56 | Address on File | Contingent | ETH: 0.0000114, ETHW: 0.0000114 |
| 39a2ad12-951c-4acd-aa07-9c50b7269327 | Address on File | Contingent | USDT: 0.02106653 |
| b0ab4b6e-37dc-4183-9d5d-ecc232c74ef9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 51.48 |
| 6c3cb693-9d33-4d72-a492-1aa2c08c3c83 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02023283 |
| d74e3c4f-40a3-4156-b5b6-f3bb5b3eb6f5 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000076 |
| 00d1974a-41fa-4c92-a469-72bfe0c69188 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000076 |
| 2881a8a9-6db8-48b6-9676-5e2ed9946e23 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000076 |
| 408eae05-dba3-4d90-8ee5-191cd8dbd442 | Address on File | Contingent | USDT: 0.0210426 |
| ebb937d0-54d0-4826-b16b-78e6dddcf7fb | Address on File | Contingent | BTC: 0.00000052, MANA: 0.00544681, USDT: 0.00408571 |
| 4290b1d6-833c-4cdc-859e-bab5cfc3ff68 | Address on File | Contingent | BCH: 0.00018967 |
| 36b28304-5338-483b-a549-f9488e0de5b1 | Address on File | Contingent | BCH: 0.00000758, BTC: 0.00000073, OMG: 0.00000095 |
| 0246e7e9-7c7e-4f4f-ad30-51e761fcfbfc | Address on File | Contingent | BTC: 0.00000076 |
| 0271528a-1bb1-4c0f-9407-09771a3f50a7 | Address on File | Contingent | BTC: 0.00000076 |
| 0d89a9d2-3532-4276-ac5c-04fcf8c4c2a4 | Address on File | Contingent | BTC: 0.00000076 |
| 1e18fc72-427b-4c70-98d1-7b4f112a5953 | Address on File | Contingent | BTC: 0.00000076 |
| 2fd5983f-f352-45e5-84a8-be115880d233 | Address on File | Contingent | BTC: 0.00000076 |
| 43ea3282-1664-4ae1-b063-cb7c79e6f483 | Address on File | Contingent | BTC: 0.00000076 |
| 48ecf161-452f-4cb7-9ce2-d15cdfa8d543 | Address on File | Contingent | BTC: 0.00000076 |
| 5859bf4a-452b-49cb-93f3-2e49fb2d27be | Address on File | Contingent | BTC: 0.00000076 |
| 7646295c-9378-4cce-a265-0fc34be5d0c0 | Address on File | Contingent | BTC: 0.00000076 |
| 7b03acec-61c0-4118-aeda-5c449b8c4e62 | Address on File | Contingent | BTC: 0.00000076 |
| 8466f6ce-f6c4-4668-ac44-c98e70a8c453 | Address on File | Contingent | BTC: 0.00000076 |
| a3b51343-66dc-4591-887c-59ec8080e09b | Address on File | Contingent | BTC: 0.00000076 |
| b59bb5d6-bd00-428f-aa3d-ca0d779a8124 | Address on File | Contingent | BTC: 0.00000076 |
| b8c96934-efe2-44e3-9b55-1e9ad398c179 | Address on File | Contingent | BTC: 0.00000076 |
| bb7f9c91-88b2-465f-afbb-3d2d59eb3b54 | Address on File | Contingent | BTC: 0.00000076 |
| bc73f56b-bb03-472f-b8e8-8c04ea15d0c4 | Address on File | Contingent | BTC: 0.00000076 |
| be3b10bf-6eb2-4608-8eb0-8bf10cdf5de3 | Address on File | Contingent | BTC: 0.00000076 |
| cb2527ae-4081-4e38-9364-b6a8de1ea95d | Address on File | Contingent | BTC: 0.00000076 |
| d8b36983-501a-447a-85e9-fe80fddcd6bd | Address on File | Contingent | BTC: 0.00000076 |
| dba696ff-a48f-4bf0-a125-bdab7233d1c8 | Address on File | Contingent | BTC: 0.00000076 |
| dd64bebd-7b80-4b01-b5a3-e70f5397e94e | Address on File | Contingent | BTC: 0.00000076 |
| e3b8cff3-1be5-49ea-b538-e680bd5b685d | Address on File | Contingent | BTC: 0.00000076 |
| f1140a09-50ab-4300-a6ca-014e1f41e760 | Address on File | Contingent | BTC: 0.00000076 |
| f7572cd4-bcc6-406b-8992-bedd456249cf | Address on File | Contingent | BTC: 0.00000076 |
| fca5cd2d-39a9-48fe-9470-d621edfe7d7c | Address on File | Contingent | BTC: 0.00000076 |
| 222ff817-6c72-464b-9f52-6e5d90f77567 | Address on File | Contingent | USDT: 0.02102833 |
| f8f92b9d-2189-4af5-a453-df6271043e1b | Address on File | Contingent | BCH: 0.00018955 |
| 7b56ee1d-aae3-420b-9c46-da552ca53365 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00082752 |
| d7c0b87f-3f8c-472e-8f42-ff494429a8d5 | Address on File | Contingent | BCH: 0.00000002, BLK: 0.065556, BTC: 0.00000002, FTC: 0.622011, MUNT: 1.82914, VRC: 2.294444, VTC: 0.1234316 |
| d2217190-de1a-4808-843f-76bb2874b850 | Address on File | Contingent | XEM: 0.66995523 |
| 022b2a2e-6c48-4033-bfc9-81503fd82510 | Address on File | Contingent | USDT: 0.02101872 |
| 790b0dd6-7144-49ad-bf25-36c200febd66 | Address on File | Contingent | USDT: 0.02101286 |
| 1850dbc7-ecce-414c-9189-31d84957b613 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00098038, WAVES: 0.0118062 |
| 52e35860-84ba-4897-acf7-ed43d22c5751 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00383847 |
| 2261dd43-6c93-46e1-9763-088c0d278742 | Address on File | Contingent | ETH: 0.00001001, ETHW: 0.00001001, USDT: 0.00248765 |
| cb0dae85-cbe8-456a-8a75-040c28389df0 | Address on File | Contingent | BTC: 0.00000037, QTUM: 0.00038, USDT: 0.00975654 |
| af115403-0084-49d6-83cf-0bf87aae5c73 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.02013942 |
| 9f5fcfe0-f82d-4600-8e46-c6e518f63cc4 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00215248 |
| 791952b1-4734-4fc1-8442-39ba2d0c00f4 | Address on File | Contingent | BCH: 0.00001688, BTC: 0.00000069 |
| 74401d60-bdd7-462e-b902-4a851779d3a9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, UBQ: 0.8394457 |
| 891f11b3-2558-40a6-859c-57c1d5874de3 | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.00189806 |
| 99ba6d31-57c0-486a-8161-6fa0e3ae9a5b | Address on File | Contingent | USDT: 0.02094051 |
| aa2da2b8-4f91-4891-9746-e515405bbb57 | Address on File | Contingent | BCH: 0.00018513, USDT: 0.00039365 |
| b6fcc3a2-8fd8-406d-ae64-7d1666a16c60 | Address on File | Contingent | ETH: 0.00001132, ETHW: 0.00001132 |
| d5382338-dd87-42f9-8f1b-11e67af4cf55 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01814668 |
| c6c51645-9f56-4169-b5ca-5e10091ab335 | Address on File | Contingent | BTC: 0.00000006, LBC: 2, LTC: 0.00000546, USDT: 0.00049984 |
| c8eb04bc-7a69-40b7-83ef-d70187987709 | Address on File | Contingent | USDT: 0.02089867 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c737a50f-215d-4ed0-b57f-02612107ffa1 | Address on File | Contingent | BCH: 0.00014709, BTC: 0.00000012, USDT: 0.00125732 |
| f9075d43-0687-4819-867a-8c1222f40a06 | Address on File | Contingent | USDT: 0.00927889, VIA: 0.36430932 |
| fe0847f4-ea5c-4878-b037-c8b220f3435b | Address on File | Contingent | ETH: 0.00001129, ETHW: 0.00001129 |
| 66aa2929-c283-40c3-8b94-5c0b7d2edc15 | Address on File | Contingent | USDT: 0.02086778 |
| 20fe9981-4ad5-4043-9a96-0e807e3e0080 | Address on File | Contingent | BTC: 0.00000011, PAY: 0.00000001, USDT: 0.01781218 |
| ef19146c-32d6-41e9-85cb-36bdb716c86b | Address on File | Contingent | BTC: 0.00000002, PAY: 1.90340538 |
| 240bc180-eafb-41b2-b8c1-decdc515a58b | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00202144 |
| 09dff048-e92e-48cf-81f5-bfbd7fb4cba2 | Address on File | Contingent | USDT: 0.02083648 |
| 43f9bc6b-a140-404a-bbf3-d14ebbea18bb | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| a532c4da-a897-4168-8f69-930a086f3290 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| b0c1adc4-7665-45f9-a853-bfb151b99a84 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| d66950d9-4040-438a-88d5-494f90b6dbf0 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000075 |
| 07800acf-5f71-4116-8b1f-6b38e2108441 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, MONA: 0.04726332 |
| 0f0b92f3-c752-410a-a718-b22b78ed52c1 | Address on File | Contingent | USDT: 0.02083304 |
| b942e4c6-4ea4-4069-8719-def47fbd0738 | Address on File | Contingent | BCH: 0.00001308, BTC: 0.0000007 |
| b69f5208-d5b6-4b8e-a3f8-6cbb4a038978 | Address on File | Contingent | USDT: 0.02081499 |
| ffcce399-d43c-46fa-957c-8b82e290e6d7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.02025124 |
| 23e696c7-a1a9-42bb-b2da-e939fad91c03 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000047, ETH: 0.00000419, ETHW: 0.00000419 |
| 3cf0a85c-8dcc-4a7c-9a17-5f80a1155c64 | Address on File | Contingent | BTC: 0.00000002, GRS: 0.04351928, VTC: 0.0431321 |
| 92b4280e-6dd6-4a60-a233-83778babbea5 | Address on File | Contingent | USDT: 0.02079544 |
| e9e010e2-70c5-4ffb-b4fd-a00cfb1b8055 | Address on File | Contingent | ARDR: 0.00517403, BTC: 0.00000058, USDT: 0.00432997 |
| 62d5659f-4291-453d-939c-9c388e033d35 | Address on File | Contingent | ETHW: 0.002254, RDD: 40.61753438 |
| fea6042b-f4bb-4b67-b904-f5847f2ad64d | Address on File | Contingent | BCH: 0.00000046, ETH: 0.00001121, ETHW: 0.00001121 |
| 2969ddc1-5b31-46b8-9473-b873a1c4a18c | Address on File | Contingent | BCH: 0.00000517, BTC: 0.00000073 |
| c9026a5e-202b-4656-95ee-2ebf9c012123 | Address on File | Contingent | OMG: 0.00011582, USDT: 0.02066215 |
| 1e66d21e-06c5-430c-a58f-d6455669ea55 | Address on File | Contingent | BTC: 0.00000075 |
| 2d0c5b26-9f77-4581-b165-44fc3e64782e | Address on File | Contingent | BTC: 0.00000075 |
| 3092c0c0-1c4f-4299-a86d-91c71307379e | Address on File | Contingent | BTC: 0.00000075 |
| 35423a9d-0a4a-4d78-a1be-625103422d25 | Address on File | Contingent | BTC: 0.00000075 |
| 40272a0a-a771-4cdf-addf-caeda64ce4e4 | Address on File | Contingent | BTC: 0.00000075 |
| 48382bd5-74ee-4d35-bae0-82bfae767140 | Address on File | Contingent | BTC: 0.00000075 |
| 6336619d-56bd-4ef3-85ce-460bd84f5d68 | Address on File | Contingent | BTC: 0.00000075 |
| 648c820e-c49b-42fe-8791-9f284105b227 | Address on File | Contingent | BTC: 0.00000075 |
| 719e4c6c-5c63-4bfd-87bc-8ea491013c8d | Address on File | Contingent | BTC: 0.00000075 |
| 7a632565-a1ec-4cdb-96e6-855ce6d051bd | Address on File | Contingent | BTC: 0.00000075 |
| 7b270276-975b-4cc4-98e5-9b4f6ed7eca4 | Address on File | Contingent | BTC: 0.00000075 |
| 846831a2-f438-460c-955f-abec43debda7 | Address on File | Contingent | BTC: 0.00000075 |
| b0ddc363-17de-4199-946f-348cce8e70af | Address on File | Contingent | BTC: 0.00000075 |
| b5c76375-b065-4551-b13f-40aedbadb16f | Address on File | Contingent | BTC: 0.00000075 |
| bc8d6a74-6a1b-44b8-80f6-b4ac02114340 | Address on File | Contingent | BTC: 0.00000075 |
| c0262cf7-3594-4b26-9dd8-6fc282ac0af7 | Address on File | Contingent | BTC: 0.00000075 |
| e14d9e2b-957e-41c6-a2cf-0470e5305fc3 | Address on File | Contingent | BTC: 0.00000075 |
| e3b7552b-53fe-4b6d-bc76-26fcbb47ef59 | Address on File | Contingent | BTC: 0.00000075 |
| e5345120-96e1-427b-b0e6-1859532f89e0 | Address on File | Contingent | BTC: 0.00000075 |
| eae298cb-3fce-4c70-ad87-d9a8a4df009e | Address on File | Contingent | BTC: 0.00000075 |
| 47ca5d1d-9ffd-443b-8b94-52ffad76f514 | Address on File | Contingent | USDT: 0.0207483 |
| 4c950ef3-68a6-463a-8e19-8224b40a54d4 | Address on File | Contingent | FTC: 9.46368882 |
| 4b367ccc-0111-4439-a5e1-9cf116f65d9b | Address on File | Contingent | BTC: 0.00000009, FTC: 8.32690553 |
| 4a61aeea-9896-4224-a9a6-8945956cdc68 | Address on File | Contingent | BCH: 0.00016781, BTC: 0.00000007, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00010419 |
| 30df28a1-42ef-4cd4-abb2-d7e3411cabe9 | Address on File | Contingent | LTC: 0.00000095, USDT: 0.00358138, XRP: 0.03999843 |
| ada200a9-4d07-4185-aa70-b567619c5d02 | Address on File | Contingent | GAME: 1.59354387, USDT: 0.00005886 |
| 0550d218-2a88-4988-a696-650f296d2aa2 | Address on File | Contingent | USDT: 0.02071498 |
| 710e92e3-9bf4-4451-9807-0b71b847a5fd | Address on File | Contingent | BTC: 0.00000048, ETH: 0.000002, ETHW: 0.000002, USDT: 0.0037351 |
| 7c037c2b-1048-4bf8-8507-8606aca46f20 | Address on File | Contingent | USDT: 0.02071026 |
| ded67b87-4846-425c-a2eb-26506904e9c7 | Address on File | Contingent | BTC: 0.00000058, ETH: 0.00000001, ETHW: 0.00000001, UBQ: 0.00000001, USDT: 0.00464257 |
| dff09bfd-5ee2-4022-a939-8bb627335cce | Address on File | Contingent | IGNIS: 0.00000626, USDT: 0.02070353 |
| 67784c06-981d-4555-a4c3-66c9703009a5 | Address on File | Contingent | DOGE: 0.27706758, XDN: 15.02761369 |
| 5a0ab55b-8992-4b0c-a850-4136be98b335 | Address on File | Contingent | BCH: 0.00017339, DOGE: 0.02 |
| 83fe9d06-3c8c-4422-ab0e-875596ce025a | Address on File | Contingent | BTC: 0.00000065, USDT: 0.00269016 |
| 5ec79816-0c45-41a0-93f4-1bc204a4570a | Address on File | Contingent | BTC: 0.0000005, TRX: 0.01205321, USDT: 0.00600942 |
| 4f8c733e-8263-4046-adbc-fcb6af66d2df | Address on File | Contingent | BCH: 0.00008895, BTC: 0.00000039 |
| 9065fa32-b5eb-4655-beab-5151bfdb31e5 | Address on File | Contingent | ETH: 0.00000902, ETHW: 0.00000902, RDD: 10 |
| dc334604-dfaf-4dab-825a-7150ca2c152d | Address on File | Contingent | BTC: 0.00000005, BTS: 1.995, THC: 0.9975 |
| 9605d615-5c2e-47ba-8ed9-23bee555d985 | Address on File | Contingent | BCH: 0.00000406, BTC: 0.00000073 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aeeecdc5-9cc7-461d-b0cc-49aef058d253 | Address on File | Contingent | ETH: 0.00001117, ETHW: 0.00001117 |
| cc6434ec-96bf-4af1-8fb2-da7f1c720422 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.01234011 |
| cb1f636f-4d3a-4102-8a66-bf0274c975fe | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00043855, XMY: 0.01 |
| a84a5516-7a9e-4f16-af51-e8202828f22c | Address on File | Contingent | ETH: 0.00001116, ETHW: 0.00001116 |
| 4308a847-0b51-40ce-bc6d-52aeba9568c5 | Address on File | Contingent | USDT: 0.02062776 |
| 6ec39b67-ef6a-4fda-a763-ba3b0fa7dccb | Address on File | Contingent | LRC: 0.07044859 |
| 58243d5f-7896-4f9e-8c62-d8a598c66e68 | Address on File | Contingent | BCH: 0.00018582 |
| 0aa27783-99ca-4416-9872-ce6c721cb8a2 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00179384 |
| aa1e8bb3-fb06-4163-83ca-230b92b3e536 | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000074 |
| d98e140f-4cec-497f-9601-6fb3506dd953 | Address on File | Contingent | USDT: 0.02059308 |
| e3cc679b-c2db-48ce-951d-09cbdd036194 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00343395 |
| 75f1e75b-52e7-44b6-8eaa-0ec588ca30da | Address on File | Contingent | BTC: 0.00000002, PAY: 1.87655238, USDT: 0.00003649 |
| 5303d6f0-55d0-43f0-98f6-e3172ee590ac | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000022, ETH: 0.00000784, ETHW: 0.00000784 |
| 6dd2aaff-d68a-4c1b-8598-52aa371c066d | Address on File | Contingent | BTC: 0.00000074, USDT: 0.00011017 |
| abb0fef6-bec0-4e87-9e11-38b84ab60c04 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000074, USDT: 0.00008179 |
| dbc31186-2ed2-47f3-a814-b3d071b5e3b0 | Address on File | Contingent | BCH: 0.00015557, BTC: 0.00000012 |
| 8ec55497-3639-417f-b730-93ef524e6513 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000111, ETHW: 0.00000111, USDT: 0.00994357 |
| 826feb5d-9ece-48f3-b497-ed138eac0272 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00839052 |
| d321adbb-d6b4-4667-8638-34fef86f106f | Address on File | Contingent | USDT: 0.02056414 |
| 02d315d6-6cae-4afc-bfd6-5aa7c339f7d2 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 6ad968a1-fdb9-4ede-a12d-b5da1acb55fb | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 76d6ee95-bdac-45b8-a309-41f8e405e81f | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000074 |
| 7029d9c0-9d32-4e78-9ce5-06628490e19f | Address on File | Contingent | ADX: 0.13 |
| cd3456bd-cffd-4b22-b426-fff49e123fe2 | Address on File | Contingent | USDT: 0.02054872 |
| 44c506e3-9ed3-4bb8-9d75-ed796b515c51 | Address on File | Contingent | USDT: 0.02054292 |
| 89976ecc-97fc-4c58-8bca-e5bf9316b094 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003, DOGE: 0.2725 |
| f684881d-3708-46a1-88bb-e1478b11bd06 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00200127 |
| 20516aab-2f91-4334-b8d5-bfbfc08e5340 | Address on File | Contingent | USDT: 0.02053977 |
| 8d987d1f-b6d5-43d4-ba76-6a0f76fcaf79 | Address on File | Contingent | BCH: 0.00018512 |
| 4180fc54-941f-4c39-9f0a-85215bb6607e | Address on File | Contingent | BTC: 0.00000036, USDT: 0.01056797 |
| 47ddecd6-95f3-4e62-8775-8ab80d5b440f | Address on File | Contingent | BTC: 0.00000029, USDT: 0.01250475 |
| d05a65ab-2cb9-49f0-89f3-70c3a7ea2119 | Address on File | Contingent | USDT: 0.02052339 |
| ee58f817-0979-478c-abca-c50901f8d566 | Address on File | Contingent | USDT: 0.02051987 |
| ae545d19-436d-4705-8b6e-0aaa4ee6ae53 | Address on File | Contingent | ADX: 0.07902208, BTC: 0.00000029 |
| 1498bc2a-f299-4f55-9af2-a48c60fedcff | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000074 |
| fecfa514-1eaa-4746-b0ea-bd7b47633e87 | Address on File | Contingent | USDT: 0.02048322 |
| 61afea01-d626-4f96-ac9e-3da4059daa8c | Address on File | Contingent | BCH: 0.00001635, BTC: 0.00000063, BTS: 0.09645324, STORJ: 0.0013378 |
| 02ef3b76-9634-4959-9fcf-2205984692b6 | Address on File | Contingent | BTC: 0.00000074 |
| 1a1245aa-ed80-4930-802c-3165ddb89563 | Address on File | Contingent | BTC: 0.00000074 |
| 1f682e2f-bc1b-44d7-abdf-8de52ef44fa9 | Address on File | Contingent | BTC: 0.00000074 |
| 33fbe917-2521-45d0-b20f-1787752e2da4 | Address on File | Contingent | BTC: 0.00000074 |
| 40df5598-bff5-47ff-a762-1b8c57e43e16 | Address on File | Contingent | BTC: 0.00000074 |
| 50c81c2d-cbf2-47fa-abb2-4bb6dc78a786 | Address on File | Contingent | BTC: 0.00000074 |
| 587b9c3c-4b63-4572-9a7d-70dae3a0bfee | Address on File | Contingent | BTC: 0.00000074 |
| 7009e728-950e-4332-9701-241f8020bc25 | Address on File | Contingent | BTC: 0.00000074 |
| 93634c4e-1ed9-4178-a6a2-0dd4b8cfa6fb | Address on File | Contingent | BTC: 0.00000074 |
| 94852132-e99a-478d-afe3-9cde7d9794e6 | Address on File | Contingent | BTC: 0.00000074 |
| aac2ba47-381c-4083-8617-090ec853eff2 | Address on File | Contingent | BTC: 0.00000074 |
| c6c39212-2b36-4d25-8957-55e5e862705a | Address on File | Contingent | BTC: 0.00000074 |
| c8bab6da-8413-49a7-bdbc-a750a9e2543a | Address on File | Contingent | BTC: 0.00000074 |
| d66180e3-27d0-4c48-bd06-1ce23b96b7af | Address on File | Contingent | BTC: 0.00000074 |
| d8e56dfb-2322-4800-acb3-91d31b87688c | Address on File | Contingent | BTC: 0.00000074 |
| e3963baf-6cc7-402e-a853-a78a34544f0c | Address on File | Contingent | BTC: 0.00000074 |
| ec7d4164-641d-4a20-865d-a03ca06bee0c | Address on File | Contingent | BTC: 0.00000074 |
| 0ab0c66c-3cc9-4cf2-bc24-0ffd88e30043 | Address on File | Contingent | BTC: 0.00000068, USDT: 0.00165821 |
| 0b4bf0f4-f193-4185-a1c4-0841ac85c2bf | Address on File | Contingent | BTC: 0.0000006, USDT: 0.00386551 |
| 6be37467-5902-427f-ae00-a295bd9de262 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00717991 |
| 79893a45-4bb7-484e-a1ad-ba4ac23e8724 | Address on File | Contingent | USDT: 0.02046151 |
| 27056313-dbc4-41b2-8f26-13cc87521b5a | Address on File | Contingent | BTC: 0.0000007, USDT: 0.001092 |
| 0d1f5b7d-9017-45ff-a96e-3ca4df4d9e53 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000972, ETHW: 0.00000972 |
| 0822e1e1-b52c-433a-8c7c-ce1860f4ed89 | Address on File | Contingent | BCH: 0.00000233, BTC: 0.00000073 |
| 7ffd904e-6bd3-4b27-801a-8c553918cb4a | Address on File | Contingent | BCH: 0.00018427, USDT: 0.00001474 |
| f599958a-4c12-41dc-9351-03bc4ee43de7 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000819, ETHW: 0.00000819, USDT: 0.00085927 |
| 0ef4e3d7-a06a-4cb9-9b15-143bfa1ba369 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.00077648 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b00c4641-cb8e-45d6-9fff-35c0151b3ab1 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.015162 |
| 34ff2428-1c6b-4cd0-b29e-89d111be5378 | Address on File | Contingent | USDT: 0.02041655 |
| 34afea71-3e63-4fbc-9bea-b998c2b4bba7 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000875, ETHW: 0.00000875, EXP: 0.14761534 |
| bae139cf-d627-406b-824a-9bedfe999a38 | Address on File | Contingent | LTC: 0.00026, USDT: 0.00024688 |
| e24b73e4-9633-46c9-ab54-8a201b675739 | Address on File | Contingent | ZEN: 0.00256941 |
| ad78b5c6-88c1-4754-ac7d-37169e179ba4 | Address on File | Contingent | USDT: 0.020397 |
| e402f656-15c2-4875-80ea-b6d26ce459dd | Address on File | Contingent | USDT: 0.0203958 |
| ce9ff6c2-da23-40ee-9f9c-599ba7f05ab5 | Address on File | Contingent | USDT: 0.02037965 |
| 6691a262-732f-4e09-b738-507b8955abe8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000068, USDT: 0.00155578 |
| 3deec4ed-3c9f-402a-b7fa-62402577527c | Address on File | Contingent | ETH: 0.00001079, ETHW: 0.00001079, LTC: 0.00000546 |
| 345bf9d4-fac2-4b53-99e8-d15718e025d0 | Address on File | Contingent | BCH: 0.00018356 |
| 6b53425f-0515-434a-a1a4-3c8260b035cb | Address on File | Contingent | BTC: 0.0000006, USDT: 0.00375366 |
| c0bcf4a5-1661-4bcb-87e2-2e198ead24e3 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01425262 |
| 4f0138ec-6d4e-4e3e-84d3-648667598f39 | Address on File | Contingent | USDT: 0.02033971 |
| a7bb7d71-2795-4bec-8f52-e409627cd464 | Address on File | Contingent | BCH: 0.00001429, BTC: 0.00000003, POT: 8.92616438, ZEC: 0.00008509 |
| 45147fbf-c819-4895-90f2-908e34508dc6 | Address on File | Contingent | ETH: 0.000011, ETHW: 0.000011 |
| a4bfcc12-f2cf-4e39-a3ad-5d6b63c299f6 | Address on File | Contingent | ETH: 0.000011, ETHW: 0.000011 |
| fcd7f596-2a52-4ffe-a7cc-154a13137164 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00898448 |
| ba90fe1b-e41a-4d30-b324-311ef7a14b22 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01756091 |
| c54cd5fe-fc71-4e0f-a75a-7926476458fd | Address on File | Contingent | MAID: 0.12057464 |
| 9ec7f62a-47ea-4f82-9517-c6dd9ebb491e | Address on File | Contingent | IGNIS: 4, USDT: 0.00037658 |
| d7f30025-6bf0-4d59-b536-87d72696814a | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00313724 |
| b64e29f0-2463-4bfa-b89b-41bb7a589daf | Address on File | Contingent | USDT: 0.02029243 |
| 28322870-1823-4abe-95d7-bbf58005f4bf | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073 |
| 83a42a70-e43b-40fa-9435-d2b44b55e743 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073 |
| 98bca3dc-5ad0-4f6a-bc9e-9d9e92f36a25 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073 |
| 9f1e85ad-fb10-4f5a-9d88-64df24425969 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073 |
| f5ab19ad-dce6-4a8c-be4d-3e4dbfccc207 | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000073 |
| b55bd1b9-6523-4931-bd90-824d244b7299 | Address on File | Contingent | SNT: 0.84122563 |
| ceacc665-03ef-4661-9aaa-9130379c634d | Address on File | Contingent | USDT: 0.02026638 |
| 34c88fdb-b417-493b-af68-359a0108ccc6 | Address on File | Contingent | USDT: 0.02026624 |
| 36e2be6c-a8f8-4a0a-a955-c1ccff8b0734 | Address on File | Contingent | BCH: 0.00017265, BTC: 0.00000004 |
| 2edbe595-6960-4229-baa7-4d1759079542 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000073 |
| a853471f-dca0-42f6-9b0f-09e2a2bc0f38 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, FTC: 5.79573655, GRS: 0.0190533 |
| 3da026cd-5b44-4f77-a770-c058c65b4b3c | Address on File | Contingent | USDT: 0.0202267 |
| 5294bbeb-859e-465b-adab-ac799c6e0f6e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, IOC: 3.52669783 |
| f98a47c6-3a28-43ca-9ad0-4ddaebc66a07 | Address on File | Contingent | USDT: 0.02022556 |
| 64cfe774-cbb2-4d6b-9e59-48fed12993a1 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000073 |
| 27df1911-251c-42ff-9211-21ef916a39f6 | Address on File | Contingent | ETH: 0.00001065, ETHW: 0.00001065, USDT: 0.00052273 |
| a9b35c2b-e76d-49d4-93ba-a01e5e5e6863 | Address on File | Contingent | BTC: 0.00000073, USDT: 0.00000003 |
| 0acb269a-ed32-4af5-a61b-7ced2f44a024 | Address on File | Contingent | BTC: 0.00000073 |
| 138bb0eb-733c-415f-95ce-b07e05ab552a | Address on File | Contingent | BTC: 0.00000073 |
| 1b41a17c-7351-40a8-bbb3-be256761551a | Address on File | Contingent | BTC: 0.00000073 |
| 1c4f8339-4477-4b47-a2fa-27f373287b1c | Address on File | Contingent | BTC: 0.00000073 |
| 205950f8-8907-49bd-83de-6b39e91d2239 | Address on File | Contingent | BTC: 0.00000073 |
| 22507707-d8aa-4689-8211-1be9f58f8587 | Address on File | Contingent | BTC: 0.00000073 |
| 23f1419d-a54f-4451-9fd8-c9fa617f16b0 | Address on File | Contingent | BTC: 0.00000073 |
| 418bfe7e-8891-44ac-bafe-18f6236da4b1 | Address on File | Contingent | BTC: 0.00000073 |
| 4a7f3d8f-9bdf-4b8e-8aeb-3022e314c3e6 | Address on File | Contingent | BTC: 0.00000073 |
| 4e643071-d36f-44da-a9c5-650ea9c6c4dc | Address on File | Contingent | BTC: 0.00000073 |
| 50c5926d-89ba-483e-a1cc-48f28de16983 | Address on File | Contingent | BTC: 0.00000073 |
| 565f34c4-cadb-4f76-92a2-43ad0ab64a9c | Address on File | Contingent | BTC: 0.00000073 |
| 6e89d4d7-6681-482d-bbd4-2bfe7a5a5345 | Address on File | Contingent | BTC: 0.00000073 |
| 8b660761-55a6-4112-9352-1c6ba8000ae0 | Address on File | Contingent | BTC: 0.00000073 |
| 9aaa4f73-d135-4e97-bb27-ca8ad69327c0 | Address on File | Contingent | BTC: 0.00000073 |
| a4363482-7f04-40a3-b35f-cd8380c56796 | Address on File | Contingent | BTC: 0.00000073 |
| afabf6a5-f640-4ddc-a969-8bb17c5e2584 | Address on File | Contingent | BTC: 0.00000073 |
| ba70f06b-80d1-47ab-ae8b-5ece09a3f6d4 | Address on File | Contingent | BTC: 0.00000073 |
| c7c2d475-cffd-4567-a511-b370c78a7078 | Address on File | Contingent | BTC: 0.00000073 |
| e180c170-90f9-4da1-98de-45496b123f7c | Address on File | Contingent | BTC: 0.00000073 |
| f4626c8a-8e49-40ed-817e-c131a8b4f85b | Address on File | Contingent | BTC: 0.00000073 |
| fb1b0b36-8c96-4fb5-b2c4-5fb379572bef | Address on File | Contingent | BTC: 0.00000073 |
| 98851b08-4546-4f41-ab02-b6a3812112bd | Address on File | Contingent | BTC: 0.00000047, DGB: 0.9 |
| 1cb20fda-9eae-44b1-abc1-9632a136e391 | Address on File | Contingent | USDT: 0.02016469 |
| e1ff3977-a24d-4d98-bcea-d08e5fb80043 | Address on File | Contingent | GEO: 1.25740296 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a6ab632b-2775-4c1c-bbf4-cf7896e332012 | Address on File | Contingent | USDT: 0.00016138 |
| 6f9b5e29-73c1-467f-aa7e-9638990cc007 | Address on File | Contingent | USDT: 0.00015884 |
| 82c1354b-daea-40f1-87e2-b9be22416b62 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00852393 |
| 8b615c05-ad4b-46c9-b9eb-c6c19ec77159 | Address on File | Contingent | MUNT: 21.25081913, USDT: 0.00842089 |
| cf7522c-80a3-44da-a8e0-03e3a82abeed | Address on File | Contingent | BTC: 0.00000017, ENG: 5 |
| 161aa7d3-f350-433b-a721-97bc8956869 | Address on File | Contingent | USDT: 0.00014145 |
| 638f8c25-5fea-4b9f-b883-59a276bb1101 | Address on File | Contingent | ETH: 0.00004513, ETHW: 0.0000413, USDT: 0.01250045 |
| 9f0ce7ae-af2c-42a6-9138-48a39aebeb18 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.27078125 |
| a639d5a7-ee65-4ba6-8600-255e419a9d2 | Address on File | Contingent | USDT: 0.0201302 |
| 7ece9871-17e1-474b-bfc0-7e155f07fcaa | Address on File | Contingent | USDT: 0.02012778 |
| fe4b5566-a60a-4448-ac55-9716bb977ebdc | Address on File | Contingent | BAT: 0.05559403, BTC: 0.00000004, USDT: 0.00716804 |
| 45066eb6-66f2-454c-84f8-684135dae3ba | Address on File | Contingent | BTC: 0.00000038, XEM: 0.30559923 |
| ee4478ee-edb9-410b-9080-a5c114e6f146 | Address on File | Contingent | LBC: 2.18301133 |
| f0910d8d-036c-41f1-966f-da7b611bec87 | Address on File | Contingent | USDT: 0.0200206 |
| 85016340-78c5-49e8-ac7b-a661c082bf24e | Address on File | Contingent | RDD: 50.41213411 |
| b789cdaf-cf1f-4a77-aa57-7ff44d853103 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00062840, USDT: 0.00843689 |
| | | Contingent | BTC: 0.00000094, ETH: 0.00000077, ETHW: 0.00000077 |
| b6105b40-fc5f0-4ce0-937a-a5302e21131a | Address on File | Contingent | USDT: 0.00112413 |
| c8e71665-73b4-4029-8c93-06060fac7faf1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01761215 |
| 46bde6d2-b46b-4530-b6a0-3cd4e9ee44c7 | Address on File | Contingent | BTC: 0.00000083, USDT: 0.00097388 |
| d097979-4f07-4c66-a01f-6a0f45f1243e | Address on File | Contingent | BTC: 0.00000026, USDT: 0.01761312 |
| 4de81051-475d-4a51-99a6-ffb7a910e08 | Address on File | Contingent | BTC: 0.00000004, BTC: 0.00000003, USDT: 0.01894863 |
| c471b11a-be0b-e1f5-9999-88e49e402888 | Address on File | Contingent | DOGE: 0.27740438 |
| 95586d4ec-2a25-480f-9f13-f3485074faeee | Address on File | Contingent | BAT: 0.09412982, CRW: 0.00051411 |
| 787e2c27-2325-4d91-892b-dca865577772 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000127, ETHW: 0.00000127 |
| bcdf3461-8301-4094-9740-d9ee8bc456fc | Address on File | Contingent | USDT: 0.02004347 |
| a536f4c4-448c-4c5c-ad04-c47fe6c3d2fa | Address on File | Contingent | XVG: 10.59029 |
| cfb0ee65-e131-4faf-b992-b047841076ff | Address on File | Contingent | ETH: 0.00001084, ETHW: 0.00001084 |
| d6e90bf1-14d8-4ccc-a0cb-f3fb02d38d0fb | Address on File | Contingent | ETH: 0.00001084, ETHW: 0.00001084 |
| fc33c01-4496-4b7b-8218-c3d10f5f328e | Address on File | Contingent | BTC: 0.00000026, USDT: 0.02061872 |
| 98bb6b4f-7e1b-4e92-9cc2-d6ca0f7c0e6f | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00480781 |
| 33939baa-5018-49d9-8922-059eb6fa9a9 | Address on File | Contingent | BTC: 0.00000018, NEO: 0.00998676, USDT: 0.00683869 |
| ddd5e331-f054-4a2b-a6ce-ccc72ed5f4a3 | Address on File | Contingent | ETH: 0.00000886, ETHW: 0.00000886, USDT: 0.00364367 |
| 824ed778-0645-40a4-973b-62548f2469ea | Address on File | Contingent | USDT: 0.02002669 |
| cf30671f-0a16-4416-b1c9-a3ec4c9fd584 | Address on File | Contingent | BCH: 0.00019046 |
| | | | ADA: 0.0000009, ETH: 0.0000008, ETHW: 0.0000008, |
| 9f7f85b-88f-40da-9fe3-fb6069e48ff7 | Address on File | Contingent | USDT: 0.01853672 |
| 22a72474-3b83-4cff-a15b-ccf57bb87381 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072 |
| 9fa304c0-fdb8-453a-ba3a-664b5c5b8f60 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072 |
| b86c6b04-10a6-49bb-b7ab-7653b70c3197 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072 |
| 33274abc-a2f8-4e11-bf67-eeaef93225fde | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00865291 |
| b86a2c2e-17c2-4dd9-b33e-12dfc744d3cf | Address on File | Contingent | USDT: 0.01696531 |
| e09e04dd-04cf-440b-bc29-1f4069c72fce | Address on File | Contingent | DOGE: 2.27849724 |
| aba4bc63-28a3-4298-9744-befa72952494 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00255695 |
| d250956-babb-4aed-743b-9438-f07c6960426 | Address on File | Contingent | KMD: 0.08835425 |
| d0d236ad-0970-452f-b5b8-13ce12801fdca | Address on File | Contingent | UBQ: 0.8218897 |
| 850faa88-d77e-468f-be14-38d1fc8c78ef | Address on File | Contingent | USDT: 0.01996523 |
| a992397b-5742-4159-a6a0-a040630f816 | Address on File | Contingent | ETH: 0.0000108, ETHW: 0.0000108 |
| 643425c1-44bc-4d2c-ae16-ca43218089f7 | Address on File | Contingent | USDT: 0.00996201 |
| d1447c61-9e4c-463d-a95f-fba7b8535e31 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000011 |
| 80cd038b-c73e-4223-abec-e880a7c90e6c | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00639667 |
| a4c68f3c-3e7c-4ff4-a3ad-e458940f5d6d | Address on File | Contingent | USDT: 0.01948685 |
| eadf8b0d-358e-42d9-a721-cb500fa9f10ad | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01008837 |
| 8cf45d66-328e-40a9-af5d-38d5d73a3c4c | Address on File | Contingent | USDT: 0.01939132 |
| 7d603118-95b1-48ff-ba58-f1850fb34a51 | Address on File | Contingent | DOGE: 2.27645724 |
| 0f2f9dfe7-6ccc-440a-ad04-aee6557eed16 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00914624 |
| cc9e132fe-f68d-44d3-bda5-3a2f1580d60 | Address on File | Contingent | BTC: 0.00000016 |
| 0ba3baad-6573-4e3a-bf57-1c53bf28b916 | Address on File | Contingent | UBQ: 0.8218897 |
| 7daf4487-cfed-4a04-813-b980536da0c9 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00800546, USDT: 0.00539691 |
| dadc41d9-2524-40a5-8b39-48b083722c18 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000273 |
| 0095dc50-ad5c-4949-95f7-bcdf6417f514 | Address on File | Contingent | BTC: 0.00000072 |
| 23541fa2-a208-4a0d-b875-687bd878760 | Address on File | Contingent | USDT: 0.01960935 |
| 23806bae-836e-4fe5-807a-425af708a1c0 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00639667 |
| 29cabc65-de0b-405e-9927-30a25ced6942 | Address on File | Contingent | BTC: 0.00000072 |
| 36625b5a-2e0-41d1-a714-ed79360b994 | Address on File | Contingent | BTC: 0.00000072 |
| 391a5476-29ff-42ac-8d8b-dd62ffb12ee4 | Address on File | Contingent | BTC: 0.00000072 |
| 49cdc326-c815-453a-b0aa-f49b6bc52f4 | Address on File | Contingent | BTC: 0.00000072 |
| 4bb796e4-92bf-4f53-be61-36616082f7b0 | Address on File | Contingent | BTC: 0.00000072 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4fa0eeb1-4247-43ea-aa66-2490b1095cd3 | Address on File | Contingent | BTC: 0.00000072 |
| 5cd0ee06-be89-4552-ac13-7d1e54aebfb | Address on File | Contingent | BTC: 0.00000072 |
| 663be52-34aa-4153-a1b7-a7333c975261 | Address on File | Contingent | BTC: 0.00000072 |
| 6cfa708e-4faa-47fa-a4b2-2e573bb83b4 | Address on File | Contingent | BTC: 0.00000072 |
| 79f0ef9c-0e2c-4c60-a2f2-3207ce3cc81 | Address on File | Contingent | BTC: 0.00000072 |
| 7e07b5be-cc9f-4020-a60c-c9073fd1087e | Address on File | Contingent | BTC: 0.00000072 |
| 81553586-2c49-4800-a1ae-0dddfa18ca1ae | Address on File | Contingent | BTC: 0.00000072 |
| 87ca7565-7b7f-46a6-8896-bf8b3b5729bd | Address on File | Contingent | BTC: 0.00000072 |
| 95fb3956-23d5-4513-9cf3-a8f4e4ebee912 | Address on File | Contingent | BTC: 0.00000072 |
| 977a86be-ce6e-43ee-bbbb-0bb130be23ee | Address on File | Contingent | BTC: 0.00000072 |
| 9ac68b13-0e29-4f57-aa8f-7b075819b7d | Address on File | Contingent | BTC: 0.00000072 |
| 9ad837a7-0c9e-440c-8c07-315df0224cd5 | Address on File | Contingent | BTC: 0.00000072 |
| b04e3dc7-3dfd-408f-9ba4-02476bf708ac | Address on File | Contingent | BTC: 0.00000072 |
| c31ddb7fc-7eee-4c2e-ba6d-34dcb4d2686c | Address on File | Contingent | BTC: 0.00000072 |
| d72b6a6e-dee9-4508-a07a-34b7560646e6 | Address on File | Contingent | BTC: 0.00000072 |
| e67cff9a-edd2-4eb5-a79e-f669ee645d8b | Address on File | Contingent | BTC: 0.00000072 |
| f79693a6-58e2-4ad4-842e-6654c65b55e0 | Address on File | Contingent | BTC: 0.00000072 |
| 1735da0a5-a69a-4952-a0f6-bbde806c330d | Address on File | Contingent | RDD: 50 |
| 32d44833e-7e6e-4023-9e80-0b8e7a9b9a00 | Address on File | Contingent | DGB: 2.5 |
| 5ee4ebcb1-9413-410c-a4f9-69a260413d4c | Address on File | Contingent | RDD: 50 |
| 2fed2f5a-566a-4889-be00-4a70fac19cc7f | Address on File | Contingent | PINK: 199.6506062 |
| 7d93556a-143b-497c-b97b-2d6d5f8fbb2 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00698117 |
| 1471348f-ac96-4824-9d2b-cd41e4fddfd2e | Address on File | Contingent | STRAX: 0.008, UBQ: 0.06152775 |
| 6f1dd68c-c15a-45f9-8bc9-b2dd698f6b50 | Address on File | Contingent | USDT: 0.01987652 |
| 275e6a55-eef49-4331-8d5e-f7860b26be87 | Address on File | Contingent | DNT: 0.08713688, USDT: 0.01742859 |
| a98d2a27-8011-4cd1-bd14-c46de365c5 | Address on File | Contingent | BTC: 0.00000066, DGB: 0.2 |
| 746a29e7-92b3-4092-90c2-eaf04915c08 | Address on File | Contingent | BCH: 0.00017886 |
| 5c65235c-d902-44e3-81d8-14dbdebc2fe | Address on File | Contingent | BCH: 0.00017885 |
| 5d5c1565-32a8-4833-bc7f-fbaf23f225fb | Address on File | Contingent | ETH: 0.0000000, ETHW: 0.0000000 |
| 5d42b35-f2ad-475f-a0af-25eadf6146e | Address on File | Contingent | ETH: 0.0000000, ETHW: 0.0000000 |
| 6e2c24e3-d39e-49b8-bf45-2852536df16 | Address on File | Contingent | USDT: 0.01983289 |
| 0d78e2f0-e7e5-4a7f-8af4-9ee422c38c5case | Address on File | Contingent | DGB: 2.4867965 |
| 7afd6a1e-b6a4-4d6a-b36b-8e356c74b27 | Address on File | Contingent | USDT: 0.01979991 |
| 110f00d0-d604-45b8-ad60-dc5b58acdbc1 | Address on File | Contingent | ETH: 0.0000098, ETHW: 0.0000098 |
| 48c98ea9-eb2f-4614-b1ad-33305921657d | Address on File | Contingent | USDT: 0.01950586 |
| 6924d47b-cc8f-4eeb-ae5d-1c6b5ed76c17 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.01955227 |
| 1e615efb-43d5-496d-b8d4-6fa59a3d9fb2 | Address on File | Contingent | USDT: 0.01977881 |
| 18a8777a-9009-4488-9eed-d93602bfa91d | Address on File | Contingent | BTC: 0.00000025, ETHW: 0.00037825, USDT: 0.00593184 |
| 4b12773a-ee90-42b0-9bde-63af4fec6b61 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000071 |
| b703feba-3c47-43c0-8df9-b7dafe22d881 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.04423444 |
| 5fd6c582-1ad8-4811-a0fc-d0787cbedd5c | Address on File | Contingent | BCH: 0.00000071, BTC: 0.00000071 |
| 1289f027-25bb-496c-bc94-23286ea23f294 | Address on File | Contingent | BTC: 0.00000071, USDT: 0.01995298 |
| 6c10a8-0a62-4e1a-b478-c63e21190025 | Address on File | Contingent | DGB: 2.48867965 |
| | | | BTC: 0.00000069, CRW: 0.00013835, ETHW: 0.00002314, |
| 9625e1c-fc6c-494d-96b1-300dea859a0a | Address on File | Contingent | USDT: 0.00282269 |
| 1d0333a2-e34f-40f1-b47c-5c1d9a99fa1b | Address on File | Contingent | BTC: 0.00000001 |
| 25af6fb-38ee-4b5a-9ef5-0cb68a6f725b | Address on File | Contingent | BTC: 0.00000065, WAVES: 0.001 |
| 7fa7844e-4569-430d-8cea-ac97b2c2e9ad | Address on File | Contingent | USDT: 0.00308412 |
| 5bf55e55-e37d-44e4-b7f1-00d9a5a6e84 | Address on File | Contingent | USDT: 0.01833724 |
| ee354cd6-a595-4a51-b7de-05851e2d33 | Address on File | Contingent | BCH: 0.00000229, BTC: 0.00000071 |
| 5ea328bf-d90e-4cd8-9ceb-b7854ea0b61c | Address on File | Contingent | USDT: 0.0142305 |
| d809d6bc-4ed4-4a9b-8541-5090c15d0d3f | Address on File | Contingent | SRN: 11.6279 |
| | | | BTC: 0.00000045, ETH: 0.00000295, ETHW: 0.00000295, |
| 7f7f459a-4da8-460a-96ea-ee41c106df46 | Address on File | Contingent | USDT: 0.00178368 |
| 6064b791-c557-4793-b4e5-ba055b9aff1 | Address on File | Contingent | ETH: 0.00001065, ETHW: 0.00001065 |
| 13f22850-0f1f-4e17-8a2d-873d59a28a4 | Address on File | Contingent | BTC: 0.00000072 |
| 3b0107f8-5beb-47d-05c95ef-b99bab1700 | Address on File | Contingent | BTC: 0.00000065, PIVX: 0.1 |
| 5b0a65e0-d63c-47a6-85f8-009a6a8767645 | Address on File | Contingent | USDT: 0.01966964 |
| a00af43-b5e-49dc-b3c4-b98a37dfd6 | Address on File | Contingent | USDT: 0.0191103 |
| bdb90ee7-0d7c-4c35-9576-c3a44a6a5a44 | Address on File | Contingent | BTC: 0.00000072 |
| 9ec59eae-22b0-4bf5-a2a0-74f1fee2c3fe | Address on File | Contingent | BTC: 0.00000072 |
| 3dc163e5-419d-4ca1-8a53-e1a26f22b578 | Address on File | Contingent | BTC: 0.00000015, ETHW: 0.00000015 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d314474d-65d2-4770-b3c3-838f36b9b22c | Address on File | Contingent | BTC: 0.00000004, MORE: 16.9018624, MUNT: 0.0391475 |
| 16de8eb-0385-4f87-bdb5-ecc0fdc68d1d | Address on File | Contingent | BTC: 0.00000072 |
| 2820d068-6e95-472b-9dab-c370906409de | Address on File | Contingent | BTC: 0.00000072 |
| 3036a5db-def2-4068-86cf-4a3ff1ac53b5 | Address on File | Contingent | BTC: 0.00000072 |
| 3bf65f18-e2204-42a-b1ee-6e3aeec25b4 | Address on File | Contingent | BTC: 0.00000072 |
| 3c7650fb-f17c-42e2-8cc6-b061664ae113 | Address on File | Contingent | BTC: 0.00000072 |
| 3d7c324-6f50-433b-bc2a-c67ed2d3c88f | Address on File | Contingent | BTC: 0.00000072 |
| 3fb89be1-08a8-4b8b-8cf3-b8b6c0e82872 | Address on File | Contingent | BTC: 0.00000072 |
| 4615bbba-5cc5-41bf-996d-9a29a1ad7004 | Address on File | Contingent | BTC: 0.00000072 |
| 650e511fc-1bb2-4710-ac18-f816675f7120 | Address on File | Contingent | BTC: 0.00000072 |
| 368bbe1-08a5-451b-bab0-bf8d69c09fe | Address on File | Contingent | BTC: 0.00000072 |
| 4615be0cd-3d5-46a3-8f37-11b5a90fb0a | Address on File | Contingent | BTC: 0.00000072 |
| 76ba8a2d-f1ac-4faa-a6f9-f92ed3a9c4b | Address on File | Contingent | BTC: 0.00000072 |
| 79822570c-17e4-4e8d-ab7b-c4f7bada2f7b | Address on File | Contingent | BTC: 0.00000072 |
| 844362a7-96ce5-4c62-9e9c-05ac0e638b | Address on File | Contingent | BTC: 0.00000072 |
| 8b34de7c-77a9-44c5-bcdd-f4ebcbebaab3 | Address on File | Contingent | BTC: 0.00000072 |
| 782257e-c7e4-4e80-b979-fab5d92e40 | Address on File | Contingent | BTC: 0.00000072 |
| 7db9a4fe-c91e-4a09-84c3-a1a58b7b0ad | Address on File | Contingent | BTC: 0.00000072 |
| fe17ab4b-1b2b-4acc-9719-0b206c4d6754 | Address on File | Contingent | BTC: 0.00000072 |
| 850eb85bb-b5e3-40c4-8a7e-55e50356a0c8 | Address on File | Contingent | BTC: 0.00000072 |
| fbae59882-9bd4-47fe-9810-78a4398fa9f7 | Address on File | Contingent | BTC: 0.00000072 |
| 923467d1-5f6c-4c0b-9af6-385c0dd7e5ae | Address on File | Contingent | BTC: 0.00000072 |
| 877f4c57-7f0f-4c4a-b424-a3b9c06f96d | Address on File | Contingent | USDT: 0.01960935 |
| | | | ARK: 0.0000087, BTS: 0.00001866, NXS: 0.0621241, |
| | | | OMG: 0.00005361, USDT: 0.00124087, XVG: 0.04815217, |
| 5d687734-80ee-40a8-a425-70f87edec41e7 | Address on File | Contingent | ZEC: 0.00053102 |
| 34f5744e-acad-4a6c-b1a-8030f3ae5fb8 | Address on File | Contingent | BTC: 0.00000007, NXT: 0.56266979 |
| 796140cc-11d2-4714-9c88-2eefe6d0eb | Address on File | Contingent | BTC: 0.00000069, USDT: 0.01736011 |
| 8a753b6-ee2e2-46f4-a06b-2001a1439808 | Address on File | Contingent | BCH: 0.00017633 |
| | | | BTC: 0.00000006, ETH: 0.00000397, ETHW: 0.00000397, |
| 63b220b3-2b1d-4358-95ebc-7858c06864b2 | Address on File | Contingent | USDT: 0.00225105 |
| c2596c62-4eae-40e1-9bf5-79a2f6c5cf45 | Address on File | Contingent | USDT: 0.01959116 |
| 49f6f145-92-4fc8-8e7d-1bf180621603a | Address on File | Contingent | ETH: 0.00000421, ETHW: 0.00000421, USDT: 0.0021366 |
| 76404b3b-c2aa-4f05c-b8e2-41406b4a3e73 | Address on File | Contingent | USDT: 0.01957497 |
| d6077849-d0a4-4aff-b5e3-5e6361c4aa3c | Address on File | Contingent | BTC: 0.00000096, ETH: 0.00000420, ETHW: 0.00000420 |
| 942d019f-dc2e-4ec1-9e94-bf8ca7744d7f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01946583, XRP: 0.00691074 |
| f88120f1-5101-4cb2-b6ca-e6a113f74a71 | Address on File | Contingent | USDT: 0.01954882 |
| c8ad7f46-4116-4c97-ab2e-c23900a3b99 | Address on File | Contingent | USDT: 0.0188895 |
| f12f7004-0f66-403f-b29e-068fd0c0b8f01 | Address on File | Contingent | XMR: 0.00024963 |
| 4d1600a-79e6-4bc7-a053-a8e0ed891e5a | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000043, USDT: 0.00000411 |
| 9e81d067-aaf8-4ae8-9855-0708d3f4d4ce | Address on File | Contingent | XDN: 25.3629906 |
| f9855fba-7fd1-44ef-afd4-bd59fcf329fa | Address on File | Contingent | USDT: 0.01946684 |
| c145a5a8-9ab5-47a7-a8e9-60d05beec7a6 | Address on File | Contingent | USDT: 0.0005668 |
| b9bcf372-3c3e-41c9-8f62-53a9a57b | Address on File | Contingent | BCH: 0.00018641 |
| c1d3486e-65b5-4fe7-8e88-93a8a3ee7be | Address on File | Contingent | BTC: 0.00000069, USDT: 0.01740584 |
| 28740c11-0d9e-48b1-abe0-0e0e1b4e1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01761625 |
| ef4a7e3a-cf5a-4f0e-a07e-bf56a1f1dc37a | Address on File | Contingent | USDT: 0.01946084 |
| 7f82a6b-4f94-41d8-9ece-bf1a89aac9f6 | Address on File | Contingent | BTC: 0.00000018, ETHW: 0.00000188 |
| b7a7b2-eef4-4089-b4a2-17a7a09d9 | Address on File | Contingent | USDT: 0.01949593 |
| f61887ca-8cd2-4feb-aa2b-3b841f90f7 | Address on File | Contingent | BCH: 0.00000064 |
| 5019039f-08ba-419d-ab7b-39c5d54d0a7e | Address on File | Contingent | DASH: 0.00030031, USDT: 0.01946563 |
| 9cbb8e9c-58a5-44c4-8c9f-9b1fdd6a56 | Address on File | Contingent | USDT: 0.01944615 |
| b43508ff-a0f-466f-b43e-a124-87f81745e | Address on File | Contingent | USDT: 0.01944573 |
| 05d4e7cb-b0d8-4d0c-b5a3-a2e33b80 | Address on File | Contingent | USDT: 0.01944411 |
| 53f4d9e1-a52c-4b4b-9e65-0c94b9f6f12 | Address on File | Contingent | BTC: 0.00000002 |
| 33f497cb-a2ec-4fcb-a8b3-e9ffb4baba3e | Address on File | Contingent | USDT: 0.01944003 |
| 33fa57b5-7a1e-423a-aba8-8b7553c81e4f | Address on File | Contingent | USDT: 0.0146868 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3bb7735a-2bc2-45eb-a41-19-61e6b67ca4dd | Address on File | Contingent | ETH: 0.00001052, ETHW: 0.00001052 |
| 40805ada-2dba-4710-85ed-31a26977b65f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000063 |
| 533f1 cef-3200-4042-b4ba-c40ca4c484 | Address on File | Contingent | USDT: 0.01940022 |
| 71dcf7ada-3a45-45b9-8eaf-18b3a6a716b | Address on File | Contingent | BTC: 0.00000072 |
| 34e2c71-a526-4cb3-bdf3-b4a35eb58f0a | Address on File | Contingent | BTC: 0.00000072 |
| 897caa7-64d3-4c6e-a584-be14cf1c8e2a | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000072 |
| 0f0f8cb0-97e4-44b6-976c-1d47bbae5 | Address on File | Contingent | VTC: 0.16908247 |
| cdf8db25-2cd8-4df4-95dff-9f96b0b5c8b | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000002, LBC: 2.05736722 |
| 88c60e99-a4d1-44e0-99cf-84f25f5d6653 | Address on File | Contingent | USDT: 0.01937483 |
| 19edc13-0c9a-43de-81e6-1e7faf25e | Address on File | Contingent | USDT: 0.01934167 |
| 2f7e6c0b-d5b3-440a-8ad7-e5c4e0fad | Address on File | Contingent | BTC: 0.00000072 |
| 7a43a91-47a4-41d4-982e-e1c23bf3b578 | Address on File | Contingent | USDT: 0.01928239, USDT: 0.0029 |
| c8df95ce-8b7b-44e9-a8f7-e3f4c0de6c7 | Address on File | Contingent | BTC: 0.00000025, PINK: 6 |
| | | | BTC: 0.00000002, ETH: 0.00000114, ETHW: 0.00000114, |
| 1644cb81-4e75-46d2-90ae-aeff2c6a74b | Address on File | Contingent | USDT: 0.00456233 |
| 00d1b5ff-65c9-4dd5-8fbc-c95bb6f6c0 | Address on File | Contingent | BTC: 0.00000072 |
| 6cdc69a1-bd55-4490-ad44-b623a96ac4 | Address on File | Contingent | BTC: 0.00000072 |
| 511412761-220-4895-8900-4d71f04c7316 | Address on File | Contingent | BTC: 0.00000072 |
| 0b0f6f6-0e4f-4b8b-9f5a-f704402f6f | Address on File | Contingent | USDT: 0.01924575 |
| 338effbeb-47f7-4f51-b3ea-7e2f28 | Address on File | Contingent | BTC: 0.00000009 |
| 73cf7845-6aa2-44e3-b50e-a38d5aec2 | Address on File | Contingent | USDT: 0.01924341 |
| 82f17be-efb2-4fa7-9440-e7f5df9a04 | Address on File | Contingent | BTC: 0.00000072 |
| 9cd3bd08-40b8-4fff-bcff-5e4cd8e14 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01893916 |
| 4a61a7d-d1ad-46d8-8d4a-a0987f5de | Address on File | Contingent | USDT: 0.01922024 |
| aba26ea-c1a0-450d-9a01-1a4f5e2f | Address on File | Contingent | USDT: 0.01922046 |
| 20525d40-33a3-435e-a2a6-f5aefcbfb | Address on File | Contingent | BTC: 0.00000072 |
| | | | BCH: 0.0000003, BTC: 3.24320108, USDT: 0.00907656 |
| 2fd99ba-4900-4e2a-9a61-6b1a3644d1 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000064 |
| 66e22d4-6e8c-4c4b-87c0-7d0deb8a | Address on File | Contingent | BTC: 0.00000072 |
| 0cabcfa8-b66f-4c63-a5fb-e4e2e5f3 | Address on File | Contingent | USDT: 0.01921044 |
| 11a1721-22d6-4695-a4da-cf8b73ec23 | Address on File | Contingent | USDT: 0.01921021 |
| 45e18e5-7a3d-4ff3-bfa4-c8c98bfe5b | Address on File | Contingent | ETH: 0.00001047, ETHW: 0.00001047 |
| 48943f0-aab9-4fdf-8d22-9c0b57cfb | Address on File | Contingent | USDT: 0.01920928 |
| 2b40e9c-dce9-48d6-8c40-54b48b | Address on File | Contingent | ETH: 0.00001045, ETHW: 0.00001045 |
| 0000afa-4d1b-4a8a-8fe1-5e3fc7b6e9 | Address on File | Contingent | USDT: 0.01920801, OMG: 0.00000337 |
| 47f1a5-e29-440a-ae6e-ed2a3e | Address on File | Contingent | ETH: 0.00001041, ETHW: 0.00001041 |
| 20d48ce-0d8-473c-b1d7-c6ce2f1 | Address on File | Contingent | USDT: 0.01920587 |
| 0b3a7d-4c2c-4ee8-803e-6e4a8e0b | Address on File | Contingent | BTC: 0.00000072 |
| 71b5259-4e5-49b7-b8e9-a5b4f | Address on File | Contingent | USDT: 0.0191903 |
| 47264f4-be7d-4dd1-94d4-fb8e1d8 | Address on File | Contingent | USDT: 0.0191887 |
| 0e2e0f6-6b33-4be5-8e96-a7a74c | Address on File | Contingent | EMC2: 8, MONA: 0.01002647 |
| 63d06be5-4af6-4e3e-b3bd-b55 | Address on File | Contingent | USDT: 0.0191838 |
| 36163c5-16e4-4e5f-9c09-8f | Address on File | Contingent | USDT: 0.01915794 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 95a36488-b2bd-4c6a-aa64-7caf59fbbd95 | Address on File | Contingent | BCH: 0.00000899, USDT: 0.01828551 |
| f288e3df-7a6f-408c-9011-39693860e517 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00765969 |
| 493ef57d-fc3c-4d5a-a15d-060d4ab253ff | Address on File | Contingent | USDT: 0.01926247 |
| 81d98e40-7a05-40e2-9472-a4299c6a74eb | Address on File | Contingent | ETH: 0.00001042, ETHW: 0.00001042 |
| 2919938b-fa34-44bd-9619-7db7f0dc328c | Address on File | Contingent | USDT: 0.01925187 |
| fdad842f-78e1-4dc0-a7bb-244cb5302702 | Address on File | Contingent | BCH: 0.00000069, ETH: 0.00000714, ETHW: 0.00000714, USDT: 0.00597101 |
| 7197b335-eb8c-4659-8326-4bee10875e24 | Address on File | Contingent | UBQ: 0.79190214 |
| 3f993b39-59b0-4c04-b89e-8e64a68e97be | Address on File | Contingent | ETH: 0.00001041, ETHW: 0.00001041 |
| 6c978f3b-627c-438e-af36-1736d2cd092a | Address on File | Contingent | ETC: 0.00000003, ETH: 0.0000101, ETHW: 0.0000101, USDT: 0.000565 |
| 3785458b-9eac-4585-a9c3-74efe044159a | Address on File | Contingent | USDT: 0.01923424 |
| 4f790b01-374f-4d23-9fc2-4f30db5736c9 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063, USDT: 0.00172522 |
| ad8c6b16-f44c-4d38-b2d5-45bca7be0ea6 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00953275 |
| 0482cc0e-b24a-4e77-aa1e-d6d3048b4ec7 | Address on File | Contingent | BCH: 0.000001, BTC: 0.00000069, USDT: 0.00000968 |
| 6fca22d9-bc7e-4dc9-974d-68a70190e4dd | Address on File | Contingent | BTC: 0.00000026, LTC: 0.00000001, POT: 7.09144016 |
| c80fb513-a7a8-42ac-a1ec-511c7316ef30 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000038, USDT: 0.00867314 |
| 0794d7a9-5020-4387-8cb4-3af60ee3b7d2 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00539397 |
| 37d70653-3b75-4050-ae23-dfecb67a22e1 | Address on File | Contingent | USDT: 0.01919676 |
| f5dc8918-f6be-43b4-bd35-e4b6054b40dd | Address on File | Contingent | BCH: 0.00000093, BTC: 0.00000069 |
| 5729deea-8eca-419c-93bc-215aefebcce7 | Address on File | Contingent | USDT: 0.01918375 |
| aa5fb34d-bbbc-4160-9af8-6f534294c2fb | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023, SNT: 0.5305757 |
| 706452fd-cef6-4f32-9954-17eb91e35632 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01751378 |
| 901b9dcb-414a-4eb7-97ef-04f47ffe27bf | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00423198 |
| 55483f59-17c8-4ec6-8a66-b98daaa3a4e0 | Address on File | Contingent | USDT: 0.0191736 |
| be08a734-7a95-4341-b15b-673af1112a65 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.2575 |
| 123b7507-6a6d-428d-9811-d709dfbce0a6 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000069 |
| bdf42f78-2aab-43e9-ba53-01bfe7557292 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000069 |
| 3fd45c05-a2a2-4ee7-9e72-891149e1cd79 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00532689 |
| abdd2f14-2735-4185-8feb-9bac51d54d74 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000069 |
| cf27be11-fa22-4e88-a4b0-798ed0f4a403 | Address on File | Contingent | USDT: 0.01915158 |
| ebe60e8b-22db-43d2-ac38-cd69055eb1c5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000004, ETH: 0.00000437, ETHW: 0.00000437 |
| f9580337-19ac-463a-bcc3-8a06316608f0 | Address on File | Contingent | USDT: 0.01914875 |
| 8c8a9372-cdc7-4bed-ae80-50cb3eececa9 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00281517 |
| b6299642-2a86-462b-ab9c-82728f59b3ff | Address on File | Contingent | BCH: 0.00000008, BTC: 0.0000005, USDT: 0.00529204 |
| 2d1ac30e-9b37-484a-9096-7d875c4a0eb3 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.0000007, ETHW: 0.0000007, USDT: 0.00013157 |
| 6a5f9fad-0f75-4713-9fa4-1da10f589e3b | Address on File | Contingent | BTC: 0.00000069, USDT: 0.00004118 |
| cb687e14-8c0e-4851-8ec7-7ad2f30f5ccb | Address on File | Contingent | USDT: 0.01912401 |
| b4fc73c8-3f8a-4442-86f1-7e5348045614 | Address on File | Contingent | BTC: 0.00000067, KMD: 0.002 |
| 6902b0ec-4dee-4f20-8e7f-dca5a1bec60d | Address on File | Contingent | RDD: 48 |
| aa73e835-b86c-4ba7-9950-41d174230c30 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000555, ETHW: 0.00000555 |
| 96a2eca7-5b0e-48d6-8ba6-4871ea83492c | Address on File | Contingent | USDT: 0.0191071 |
| dff5b819-fc95-4904-8a28-a8193563bb7e | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00499267 |
| b0e66a2d-3e4a-4d62-bf13-7dbcf9ce368a | Address on File | Contingent | DGB: 1.8410596, IGNIS: 0.41935484, NXT: 0.83870968 |
| 374c4707-4ea3-479e-871e-9b74bdf0312e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000069 |
| 058bfeea-10c6-49e0-9637-0ce3ea334c40 | Address on File | Contingent | BTC: 0.00000069 |
| 0c3e581e-9069-4cac-9657-b8abbab319db | Address on File | Contingent | BTC: 0.00000069 |
| 19ed5829-6b4a-45ec-9497-027b3cc4780c | Address on File | Contingent | BTC: 0.00000069 |
| 32fb046d-2e87-4d7d-b11c-8dd0b64cdc52 | Address on File | Contingent | BTC: 0.00000069 |
| 33da4da7-9548-46fb-8572-df31f7e45bc3 | Address on File | Contingent | BTC: 0.00000069 |
| 378db13d-d01d-4c18-8f4d-aec759a0ceb0 | Address on File | Contingent | BTC: 0.00000069 |
| 3cbdbefb-a14c-4e0a-8e64-e5753a6e402c | Address on File | Contingent | BTC: 0.00000069 |
| 43d5a7e9-41a6-42ae-9732-6f81483e8663 | Address on File | Contingent | BTC: 0.00000069 |
| 47e3e1af-d130-4554-918a-9bdac2d13b2f | Address on File | Contingent | BTC: 0.00000069 |
| 4b30abfd-dbf2-454c-a279-3dc75fc11aa5 | Address on File | Contingent | BTC: 0.00000069 |
| 4e353c1b-152e-45eb-842c-cdc61092e5e7 | Address on File | Contingent | BTC: 0.00000069 |
| 533231c8-ff6e-4da5-a497-8d44f12d82cd | Address on File | Contingent | BTC: 0.00000069 |
| 55a4ab6a-d89d-4923-a279-bb77ab1727e0 | Address on File | Contingent | BTC: 0.00000069 |
| 60f807a2-af9f-4328-a0f5-4d0478e3d0b3 | Address on File | Contingent | BTC: 0.00000069 |
| 614fb768-b136-4f4f-b680-d95f734dcf5e | Address on File | Contingent | BTC: 0.00000069 |
| 6b6046dd-e6fc-440b-a4e3-7492dd000371 | Address on File | Contingent | BTC: 0.00000069 |
| 71a5198d-a48f-4137-8e42-da7cccceb96 | Address on File | Contingent | BTC: 0.00000069 |
| 964a34f3-82b9-4ca2-a3ce-8e726f56074a | Address on File | Contingent | BTC: 0.00000069 |
| 977afa16-7c5e-4134-8c81-311b6b361995 | Address on File | Contingent | BTC: 0.00000069 |
| a1f662cb-e2ad-451e-b315-191c06e1233c | Address on File | Contingent | BTC: 0.00000069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a7841550-7f15-492e-8e23-dc2265173794 | Address on File | Contingent | BTC: 0.00000069 |
| a7da1f08-81aa-4d18-99c7-994db92dba2e | Address on File | Contingent | BTC: 0.00000069 |
| ab439aeb-74fe-4b12-b4c9-4189e3cd87e0 | Address on File | Contingent | BTC: 0.00000069 |
| ad16466f-fca9-438b-8bc8-17d7c32ae5e4 | Address on File | Contingent | BTC: 0.00000069 |
| b3545955-caf5-4ed4-b73c-7a239d7da3b8 | Address on File | Contingent | BTC: 0.00000069 |
| b766ba64-c094-4fe0-aa96-5ddc20eaf98f | Address on File | Contingent | BTC: 0.00000069 |
| bd67e79e-8a19-464a-94e8-29bcfb5b1a73 | Address on File | Contingent | BTC: 0.00000069 |
| bf48321d-9d8f-40b0-b743-63111ea1ede2 | Address on File | Contingent | BTC: 0.00000069 |
| c049cc01-33ca-4736-ac3e-5bed5a72110c | Address on File | Contingent | BTC: 0.00000069 |
| c50922dc-6818-4e46-a60e-5c61ac4ad553 | Address on File | Contingent | BTC: 0.00000069 |
| c702b4ed-53b5-49ba-9ec0-1069f9ce9d32 | Address on File | Contingent | BTC: 0.00000069 |
| c9db46db-7c0e-4fff-877b-98e49ba39e5c | Address on File | Contingent | BTC: 0.00000069 |
| d51e565a-792e-46c9-a57e-92a5ec931258 | Address on File | Contingent | BTC: 0.00000069 |
| e1261a02-c0ee-4396-bbf5-ec469d87e5a7 | Address on File | Contingent | BTC: 0.00000069 |
| f86eca7d-6203-4b71-9075-0cccf795bcf8 | Address on File | Contingent | BTC: 0.00000069 |
| cbd90b26-021e-40c3-b2de-a34966dad818 | Address on File | Contingent | ETH: 0.0000017, ETHW: 0.0000017, LTC: 0.00000546, USDT: 0.01511244, XRP: 0.00096194 |
| 3d247778-e77f-47f4-8aae-f198ed1fcb61 | Address on File | Contingent | USDT: 0.01908192 |
| 7fdfcd2e-3d77-4fb7-a3d2-1a1e90655446 | Address on File | Contingent | BAT: 0.00008813, BCH: 0.0000004, BTC: 0.0000004, ETC: 0.00004418, ETH: 0.00000386, ETHW: 0.00000386, IGNIS: 0.00000435, NXT: 0.00000869, XEM: 0.00008185 |
| fabb569e-806c-44e7-bc18-b4dc97b10658 | Address on File | Contingent | ADA: 0.05228645 |
| 2fc74c85-8f34-441d-9d84-0c729ab2c361 | Address on File | Contingent | USDT: 0.01906884 |
| 8d03863d-2ec5-44ec-9ca6-97970f991361 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00301131 |
| 2113744f-3760-446d-ad69-4b144e279b74 | Address on File | Contingent | USDT: 0.01905767 |
| 21667e72-7926-4c6b-aba0-27003535505d | Address on File | Contingent | BCH: 0.0000006, USDT: 0.01899069 |
| a414b7aa-7983-4a66-bf9e-f2df36ae64e4 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00051081 |
| 26d198e9-5c9c-4292-bf0e-ae72dff6c711 | Address on File | Contingent | ETH: 0.00000145, ETHW: 0.00000145, USDT: 0.01636335 |
| 6b11811a-85ad-4d4d-9fbf-3c4eb214b5f5 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000045, USDT: 0.00657772 |
| 9bee00a8-9c1e-4dd0-960c-3f8966b7db70 | Address on File | Contingent | BTC: 0.00000062, XVG: 0.9927021 |
| 190533d2-8ffd-4463-86dd-6d1c402529ad | Address on File | Contingent | BTC: 0.00000067, USDT: 0.00049421 |
| 540908c7-065e-40e4-a31e-59044a46d454 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 3.70983339 |
| f89144ee-4013-494c-af36-aa6217566c86 | Address on File | Contingent | EXP: 0.23139362, XEM: 0.58807 |
| bea9a1f1-9bce-4686-83e2-2ca753537349 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01293079 |
| 95fd4c6f-4037-4653-a0eb-aa4d06f2d2f8 | Address on File | Contingent | EXP: 0.00175176, USDT: 0.01900566 |
| 7960959c-96a9-4259-b9a3-490c3ef020f3 | Address on File | Contingent | ETH: 0.00000827, ETHW: 0.00000827, USDT: 0.00372118 |
| cb045abc-e9f9-48cc-abc6-5d5841d3910e | Address on File | Contingent | USDT: 0.01900648 |
| ee6bb899-0116-4585-96df-63bbb9ea351f | Address on File | Contingent | USDT: 0.01897913 |
| 8ac3d003-e97b-4f71-a54b-db3008527818 | Address on File | Contingent | SIGNA: 15.22875355, USDT: 0.00229365 |
| 63d514bd-3b13-4443-abbc-a7d7395f2dbf | Address on File | Contingent | USDT: 0.01897159 |
| 94b28bb9-fde9-4ece-ab9a-39f393122de9 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00679636 |
| 9180c5f9-e720-4200-b218-bc3f6bd97058 | Address on File | Contingent | USDT: 0.01896691 |
| ec4b43d0-bebe-4269-9372-c3b5c330dd5d | Address on File | Contingent | EXP: 0.28921182, USDT: 0.01824492 |
| 7d7032b8-8c28-4cce-b7cc-dd773ba43da3 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000082, ETHW: 0.00000082, LTC: 0.00000546, SC: 0.00435571, USDT: 0.00621771 |
| 715eb7b0-af01-494d-b416-4d755e33c31f | Address on File | Contingent | BTC: 0.00000002, DCR: 0.00112772 |
| 66717b25-bd88-4b97-8061-e99d4bd73165 | Address on File | Contingent | BTC: 0.00000067, LTC: 0.00000546 |
| 1e22d5f2-b962-4947-9af5-389db0cafd2a | Address on File | Contingent | USDT: 0.01896216 |
| 8ec3608d-f02f-409e-b98d-3034303abeb2 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.01147335 |
| 1329064e-04c4-4c68-b329-aae18239b350 | Address on File | Contingent | BCH: 0.00017078 |
| 12876ac2-2843-460b-8a45-d21efee1631c | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000068 |
| f431cf7c-86d1-46b6-b443-5ce5e3184e2e | Address on File | Contingent | BCH: 0.00000107, BTC: 0.00000068 |
| 8525407b-1110-491f-94c5-5b451e1fd2fe | Address on File | Contingent | FTC: 8.63655807 |
| 4a693086-e22e-4015-b8bc-48ee6286e895 | Address on File | Contingent | XVG: 10 |
| baef5827-10d3-44a4-a91f-50558e8bd9bd | Address on File | Contingent | XVG: 10 |
| d8e7c72c-24e6-4e13-8f0f-c585e18fa398 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.0042556 |
| e06a8221-29b2-4ed7-a9e9-fe4ac956fa8b | Address on File | Contingent | SBD: 0.00603094, XEM: 0.00022763 |
| 992974a5-0188-4c0b-a2d5-de9e01184950 | Address on File | Contingent | MONA: 0.04595223 |
| d29c3d3e-c523-4406-815c-2a12f6ec43f6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, SIGNA: 17 |
| 9ef521dd-3d46-4ce7-bc85-f31fb8b0c107 | Address on File | Contingent | BTC: 0.00000003, FLO: 0.60332, LTC: 0.00000546, VIA: 0.53810561 |
| d641d46b-b2d2-4bd2-91e4-cb4341bde6bf | Address on File | Contingent | BCH: 0.00000011, USDT: 0.01887965 |
| 17dde5a7-0c31-41f2-8c49-2b510bfeeec4 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068 |
| 30bde44a-e74a-41f6-8a1a-e4e86db45292 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068 |
| bf3badde-4611-4bf2-8d09-7cc9dffedc2d | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068 |
| dfdc2e49-249d-4aef-b1b3-2ced80fbc4d0 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000068 |
| 5206a286-cc9b-4a70-9be4-70bd659b5f85 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.00055534 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e8ff8bd-b464-4dae-a323-9b429ba4d4ce | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00505002 |
| c2bea253-304e-456d-b531-ee5bc22e50f9 | Address on File | Contingent | BTC: 0.00000064, USDT: 0.00117053 |
| 5b86475a-ce0d-4c14-b964-08d0f1b9abcb | Address on File | Contingent | BTC: 0.00000066, USDT: 0.00061037 |
| 87d8d491-3eaa-432a-8f4a-56ff4670f950 | Address on File | Contingent | BTC: 0.00000065, USDT: 0.00088579 |
| 9f6736ee-bf50-4488-a1d6-b77d6a80ca8f | Address on File | Contingent | ARDR: 0.0052, BLOCK: 0.0000823, BTC: 0.00000023, FLO: 0.0362, GNO: 0.0000232, IOC: 0.001295, KMD: 0.000617, LBC: 0.01359937, MAID: 0.00435, MEME: 0.00657, MER: 0.0126, MONA: 0.00066, NEO: 0.0001012, OMNI: 0.00012898, PAY: 0.001758, PIVX: 0.000527, PPC: 0.00217984, PTOY: 0.0105, QRL: 0.00452, SNT: 0.0985, SPHR: 0.00221, THC: 0.11, VAL: 0.000489, WAVES: 0.00089 |
| e4d92087-a58e-41e1-9de1-66e0ffdf7a0f | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00889215 |
| 57758176-8247-410f-a5e7-06f4dba1b947 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00803468, ZEN: 0.00111863 |
| f05f42e2-92cc-4e55-9412-f995ad9ecedf | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000406, ETHW: 0.00000406 |
| 90bfa868-5fdd-43f9-93f0-7bf3cb7e62ec | Address on File | Contingent | BTC: 0.00000068, RDD: 0.0115, USDT: 0.00002619 |
| 09c58480-596d-40e2-9d03-a41a35d4e9a8 | Address on File | Contingent | USDT: 0.01883668 |
| 561c68a1-0ea9-4f9e-a406-f749a7b0a5a7 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01800649 |
| f3b2f1c8-c70a-4831-a832-a70ee6b72628 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 0.2565625 |
| 48964f72-aca5-48eb-ae12-4c0bd673d1e7 | Address on File | Contingent | USDT: 0.01881986 |
| a4a1f236-6a01-42a6-b624-3e0c1ead5eed | Address on File | Contingent | USDT: 0.01881059, XVG: 0.00304661 |
| 09022ba4-f740-4223-92f4-b51ce1b61132 | Address on File | Contingent | BTC: 0.00000068 |
| 0d6b4faa-c077-48ad-9eaf-06a559daa866 | Address on File | Contingent | BTC: 0.00000068 |
| 0ea4379a-1ea9-43e9-a034-752d908cbf65 | Address on File | Contingent | BTC: 0.00000068 |
| 1f2bf640-8b4e-446c-bdca-bf648ce4b2ca | Address on File | Contingent | BTC: 0.00000068 |
| 378fe959-d394-4633-b0f1-994ef1215fe7 | Address on File | Contingent | BTC: 0.00000068 |
| 38a0c83a-510e-4f57-adb6-46d381a8b2c7 | Address on File | Contingent | BTC: 0.00000068 |
| 504694ea-90c2-445d-8331-c841d60f7632 | Address on File | Contingent | BTC: 0.00000068 |
| 571a7b69-a400-412c-a31b-72e9063e08a9 | Address on File | Contingent | BTC: 0.00000068 |
| 5b94ba49-446c-474a-b72d-c1580711ae2d | Address on File | Contingent | BTC: 0.00000068 |
| 6179102c-eb16-435e-ade0-bc7af9e6e32f | Address on File | Contingent | BTC: 0.00000068 |
| 720041fc-946f-4111-9bc9-ccbbd8c2141b | Address on File | Contingent | BTC: 0.00000068 |
| 93b7d369-11bd-407b-b11b-1726815f6750 | Address on File | Contingent | BTC: 0.00000068 |
| 9bcfe6a5-2270-4f6c-82c7-ef29074fcfa7 | Address on File | Contingent | BTC: 0.00000068 |
| 9d0e45aa-a1ff-48b8-9801-d204e1067031 | Address on File | Contingent | BTC: 0.00000068 |
| bf84927c-8e59-44dc-9e5e-4e3acb5b1caf | Address on File | Contingent | BTC: 0.00000068 |
| c3d5f6e3-ebd8-4450-b8c3-a2df449830a3 | Address on File | Contingent | BTC: 0.00000068 |
| cb57d15d-91dc-4323-9efb-66f3646430b1 | Address on File | Contingent | BTC: 0.00000068 |
| f5d01ff4-3691-4e3f-9dcf-56fea49aa19c | Address on File | Contingent | BTC: 0.00000068 |
| f66dd05a-a398-4026-a89f-fcc6b3714628 | Address on File | Contingent | BTC: 0.00000068 |
| feb501e1-ed39-4ab6-8972-5e7978cb449d | Address on File | Contingent | BTC: 0.00000068 |
| 05ebe89c-0226-4aa8-b819-87330b8a283c | Address on File | Contingent | ARK: 0.00023639, USDT: 0.01838186, XRP: 0.0008572 |
| de721031-8c35-41bf-92b8-c60b92b869d5 | Address on File | Contingent | BCH: 0.00014714, ETH: 0.00000098, ETHW: 0.00000098, USDT: 0.00067828 |
| dd0ec7dc-2d36-4a21-a2b8-1951718c4d4e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01770484 |
| 9f0ad7d5-e169-4530-b468-ae03e59429a9 | Address on File | Contingent | BCH: 0.0000024, BTC: 0.00000067 |
| 0baa4acc-aabd-4a33-be78-813d600525d5 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000529, ETHW: 0.00000529, USDT: 0.00098975 |
| 53f21626-b693-4a9c-8131-1b60b423d567 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000313, ETHW: 0.00000313, USDT: 0.0038662 |
| fe39ebca-554e-48aa-8f32-2c9c0e08fca8 | Address on File | Contingent | USDT: 0.01878245 |
| 4bdd708b-9259-42e7-a483-a27cc84bea94 | Address on File | Contingent | BCH: 0.00009104, USDT: 0.00867852 |
| 77a29d57-d2ee-4335-b148-1563351a26de | Address on File | Contingent | USDT: 0.0187747 |
| e42b6357-9212-4963-a974-5cb7a4d3fce1 | Address on File | Contingent | USDT: 0.01877194 |
| ad915067-8ef1-4532-968b-296a0063c10b | Address on File | Contingent | USDT: 0.01877034 |
| 28b4c14b-2fc6-49a0-95ab-7215dbec3e45 | Address on File | Contingent | QTUM: 0.00731153 |
| 8c80a77e-0d41-4605-b377-0262525fa0e3 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00797076 |
| 70af3cac-768f-4c58-af57-faf0bbb26642 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.0085218 |
| 7d7f0442-53d3-4a8f-9f94-0e5635b945c0 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00575353 |
| 3addf8d3-f16b-4db4-b3e9-7dc9e29d5f5e | Address on File | Contingent | USDT: 0.01875514 |
| b7d09341-6e77-4f64-a9db-429a93cf2b04 | Address on File | Contingent | BCH: 0.00000194, BTC: 0.00000067 |
| 202a3e15-5c87-4be6-924a-bcdc39d584eb | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072, USDT: 0.01741861 |
| 0feb1d05-6993-48b0-a0fb-63e34007e36e | Address on File | Contingent | BTC: 0.00000009, SBD: 0.00493461, USDT: 0.00078275 |
| 20df69be-4de7-4398-9078-3ef408b19285 | Address on File | Contingent | ETH: 0.00001014, ETHW: 0.00001014 |
| f7474f06-4c3e-4f9f-bc42-6c58fc33f80e | Address on File | Contingent | USDT: 0.0187416 |
| 98c870e4-0375-4d96-aab8-3fec055cf1aa | Address on File | Contingent | XVG: 9.9 |
| d64aeb08-568a-479a-86c4-d28b4157b5d3 | Address on File | Contingent | XVG: 9.9 |
| afc92100-52a2-48bb-9a8d-465880821f0e | Address on File | Contingent | USDT: 0.0187266 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d68899bd-cda0-4962-96e2-4a9ccfeca280 | Address on File | Contingent | USDT: 0.0187253 |
| 64090f99-6070-4ef7-8b09-637252bf3f7e | Address on File | Contingent | USDT: 0.01871898 |
| 1e08dabf-b914-4747-b724-ce776e96970d | Address on File | Contingent | BTC: 0.00000002, LBC: 1.98224439 |
| 54611309-8510-4e3d-9feb-33c8f119192f | Address on File | Contingent | BCH: 0.00003148, BTC: 0.00000055 |
| 1eba0070-a1c3-4364-b1a9-b4273a5de076 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, ETH: 0.00000997, ETHW: 0.00000997 |
| e12d6a70-fed8-4915-8b0d-c633c21cb4eb | Address on File | Contingent | ETH: 0.00001012, ETHW: 0.00001012 |
| 63ba1449-1d89-45b1-abbc-4061149f5e44 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00321009 |
| 3b463961-af9c-4f33-a012-18b1aef694fe | Address on File | Contingent | BCH: 0.00016861 |
| 8fba7bb2-5501-4244-b201-31ececbca11c | Address on File | Contingent | USDT: 0.01870138 |
| 439129d3-71a3-43bb-b747-864bedfe74f2 | Address on File | Contingent | USDT: 0.01869717 |
| fb0ef1de-b583-453e-b3a2-cceca8a82c35 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00153673 |
| e9cf45f3-92b1-48f4-8836-3fe8239e8f68 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064, ETH: 0.00000049, ETHW: 0.00000049 |
| f5539227-515e-44f6-9cd6-16f1f2c61bbf | Address on File | Contingent | USDT: 0.01868408 |
| 1dcbe07b-5173-4684-840e-4cc60966a87d | Address on File | Contingent | DCR: 0.00093971, ETC: 0.00018314 |
| 568c30b1-fdc0-45f2-bfe8-65179ecb96ef | Address on File | Contingent | BTC: 0.00000064, USDT: 0.00097401 |
| 594453f0-c0c5-4712-a911-0fdef5dba3b4 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000067 |
| ebdd72fd-948a-4ca8-9a97-a23ba3947793 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00593855 |
| d707346d-da60-411c-a779-b52e35c3677f | Address on File | Contingent | BTC: 0.00000016, USDT: 0.01423657 |
| 68a87419-f252-43aa-90e8-a0610b9e5132 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.01451005 |
| 96e4d41f-abcd-49de-b146-9baf19368b72 | Address on File | Contingent | USDT: 0.01865317 |
| 50c7131e-f5b5-4c7f-ac01-8a542478cd3a | Address on File | Contingent | BCH: 0.00015947, XLM: 0.01075621 |
| 0c947250-8396-48f1-82df-80541afd0d6b | Address on File | Contingent | BTC: 0.0000002, USDT: 0.01311043 |
| deda0e0c-8a95-4d88-9ebd-b6ffa7dbf03d | Address on File | Contingent | BCH: 0.00000057, USDT: 0.01858076 |
| b6dd980a-d747-4d56-a6d3-68926b5d7805 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.01061372 |
| 879f8c0e-96a1-4490-ac2e-9bffabb9cb20 | Address on File | Contingent | ETH: 0.00000854, ETHW: 0.00000854, USDT: 0.00284952 |
| 47ebb82c-4485-479d-91e2-1712441ff840 | Address on File | Contingent | ETH: 0.00001008, ETHW: 0.00001008 |
| e732f1bb-da36-49ee-9150-cd844387d628 | Address on File | Contingent | BCH: 0.0001679 |
| 52948d78-183a-487e-ae39-f33ef8d9cdde | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00285124 |
| f8189c06-6754-467a-8f73-06a709ad005c | Address on File | Contingent | BCH: 0.00000066, XVG: 9.8 |
| 04f3f6a2-0dea-436b-bd84-13a6ec8dcb09 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000243, ETHW: 0.00000243, USDT: 0.00278069 |
| 3d22efb3-5685-4555-9479-abed8a35daaa | Address on File | Contingent | ETH: 0.00001007, ETHW: 0.00001007 |
| 37a02a11-a485-4fe3-a673-9aa4bf51669d | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067 |
| a1223f7b-2e2b-4234-ac94-9da320f556bb | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067 |
| e2dbc6af-a1e3-4284-a10c-c74167560349 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000067 |
| 61360c4c-f0d0-4abb-ab5c-d8c209835083 | Address on File | Contingent | BTC: 0.00000067, USDT: 0.000072 |
| 0e459153-4cc7-4320-88b9-fc977fe88ed8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001, LBC: 2 |
| 59e00778-580c-497a-92ba-96f59fe3f803 | Address on File | Contingent | USDT: 0.01859772 |
| 3b66932f-b4e4-4974-8a84-ee9b74499b25 | Address on File | Contingent | DASH: 0.0004467 |
| 14592d78-c4de-41b6-a18c-1cc895c3db46 | Address on File | Contingent | LBC: 1.79816457, USDT: 0.00210819 |
| 72e580a7-e632-4151-97fa-e7b5b384bbe5 | Address on File | Contingent | USDT: 0.01858357 |
| 285cc90e-a124-41fe-9e37-9f233279cace | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00806325 |
| 5229654d-3c67-4bac-bd3c-2d5e4aff5bce | Address on File | Contingent | BCH: 0.00016737 |
| 712d0f48-dfb6-474a-b7b2-883fe8cad529 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.0047275 |
| 49f0fe23-8a89-489b-9975-45b91df5555c | Address on File | Contingent | BTC: 0.00000002, NEO: 0.00197246 |
| 0fb72e50-7b2b-4e64-a056-d8adfad70e6a | Address on File | Contingent | BCH: 0.00010018, BTC: 0.00000002, USDT: 0.00018904, VIA: 0.0508757, XMY: 124.285674 |
| 002d86be-29bc-4f52-8b60-8846773e7644 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000067 |
| 8f3f57eb-a651-40fd-9664-0766dfa006b6 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00416723 |
| 172bad31-dd22-46ff-b86e-8514c78e9394 | Address on File | Contingent | USDT: 0.01855134 |
| 1ee33bc8-e68d-4886-b90a-5fafe631bd4a | Address on File | Contingent | BTC: 0.00000043, USDT: 0.0066504 |
| 7a654262-4606-4ee3-8acb-68872c15212f | Address on File | Contingent | BTC: 0.00000028, USDT: 0.01080026 |
| 7f54b976-0c21-4236-862b-2917475408be | Address on File | Contingent | GBYTE: 0.00175 |
| 82235337-91c6-4ff1-aea1-09eaaca199c0 | Address on File | Contingent | XVG: 9.8 |
| 01b29aff-9a6d-4426-a5be-4460eefea3fc | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000067 |
| c0e8efe9-8e45-449f-9331-12481b7ce74e | Address on File | Contingent | ETH: 0.00001003, ETHW: 0.00001003 |
| 0727d02c-3525-4473-9465-1a440a100754 | Address on File | Contingent | BTC: 0.00000067 |
| 0d48cf0d-4558-40d4-8f59-d8fddcf0a819 | Address on File | Contingent | BTC: 0.00000067 |
| 0eb626aa-9e16-4667-a54a-17ccf783917f | Address on File | Contingent | BTC: 0.00000067 |
| 0f666bc5-e86c-41fe-b04d-012a49f4c49c | Address on File | Contingent | BTC: 0.00000067 |
| 2786a463-7548-4b3e-bed1-4d0fef054c2c | Address on File | Contingent | BTC: 0.00000067 |
| 2d9c0a25-df8a-4da0-a0c3-dfede27a9a81 | Address on File | Contingent | BTC: 0.00000067 |
| 36f25c38-caf4-411a-946a-9123db6ca7b5 | Address on File | Contingent | BTC: 0.00000067 |
| 377d69b1-ffc7-4372-98df-68253ae023e2 | Address on File | Contingent | BTC: 0.00000067 |
| 380c1115-6198-4359-a2a3-a8bad5706211 | Address on File | Contingent | BTC: 0.00000067 |
| 3a13aba0-a8bc-434d-8d61-0f8f01d9503a | Address on File | Contingent | BTC: 0.00000067 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 496afe9c-4518-4bd3-8586-ee5e71837a40 | Address on File | Contingent | BTC: 0.00000067 |
| 5df741b4-1c36-4843-a033-f9b619835589 | Address on File | Contingent | BTC: 0.00000067 |
| 64aefd54-5c3f-4ebc-8cd6-94b9d3cb32d5 | Address on File | Contingent | BTC: 0.00000067 |
| 6689dc0f-f762-4785-b8aa-3954080e4399 | Address on File | Contingent | BTC: 0.00000067 |
| 7de4dc3b-0daf-46db-b203-609ba1ea69fb | Address on File | Contingent | BTC: 0.00000067 |
| 87ebf025-bf67-42ae-b8b1-71bf0b49742b | Address on File | Contingent | BTC: 0.00000067 |
| 87f034be-f524-4351-832e-de9cb3480a9f | Address on File | Contingent | BTC: 0.00000067 |
| 889933a1-a4ba-40c7-b294-200473b0af6a | Address on File | Contingent | BTC: 0.00000067 |
| 8b5aecb3-0d2e-4c6c-be82-7b1c4a24ebbd | Address on File | Contingent | BTC: 0.00000067 |
| 8d698167-8952-4a8a-9584-2882c5c37155 | Address on File | Contingent | BTC: 0.00000067 |
| 8d99ed7e-c308-4b89-ab8e-0a06f7f1236d | Address on File | Contingent | BTC: 0.00000067 |
| 9621827c-d471-4513-815d-1d8d945b46b1 | Address on File | Contingent | BTC: 0.00000067 |
| 9cc1e606-15a1-419b-8b42-77698ebed5c3 | Address on File | Contingent | BTC: 0.00000067 |
| 9e0d4684-a0ef-46f6-b688-2be431e682ee | Address on File | Contingent | BTC: 0.00000067 |
| a88eedc6-2c3d-4d11-a229-6cdc7bfeca50 | Address on File | Contingent | BTC: 0.00000067 |
| a948934a-56a0-4f05-aad7-60545275ea2f | Address on File | Contingent | BTC: 0.00000067 |
| b96c4844-04c0-4771-8945-678fe2cdeb46 | Address on File | Contingent | BTC: 0.00000067 |
| bce65a2a-d26c-484d-be50-9a1958632eb7 | Address on File | Contingent | BTC: 0.00000067 |
| c1274c03-f1cd-49f9-b9b1-5c595d00d04d | Address on File | Contingent | BTC: 0.00000067 |
| f351d364-4401-4389-949c-e78f28ebe454 | Address on File | Contingent | BTC: 0.00000067 |
| fb4f1fc4-37f5-4cf1-a7ba-6618984c9b90 | Address on File | Contingent | BTC: 0.00000067 |
| fba5e30a-9a2e-4bd8-851e-bd6491baf30a | Address on File | Contingent | BTC: 0.00000067 |
| fc5f44e3-cf3e-4616-9f2a-1cda1d8f205b | Address on File | Contingent | BTC: 0.00000067 |
| d9fca9e5-b933-4e1b-8e6e-f3d49a8bd590 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00165667 |
| 0becc989-9843-4be7-aac2-af3cd259b8cf | Address on File | Contingent | BTC: 0.00000002, DCR: 0.00000674, USDT: 0.01786751 |
| da333e48-6f1f-4f95-920a-ca8d2c7e6ba7 | Address on File | Contingent | BCH: 0.00000046, ETH: 0.00000862, ETHW: 0.00000862, USDT: 0.00254312 |
| c2128664-bdea-41fb-b065-dbc1ae9efbcc | Address on File | Contingent | USDT: 0.01851252 |
| ed8c3012-2f32-4ea7-8c87-bd00c0d35247 | Address on File | Contingent | USDT: 0.01849348 |
| 583047c4-911b-4ec5-9e9b-571519b8994f | Address on File | Contingent | USDT: 0.01849208 |
| 12d73a24-234e-464c-a66a-a923cb632211 | Address on File | Contingent | BCH: 0.00016664 |
| 19048246-2c6a-46bc-ab52-05df5504fc7a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000004, ETH: 0.000004, ETHW: 0.000004 |
| b73adde8-5a7b-4074-a234-ab75f77b011c | Address on File | Contingent | BTC: 0.00000021, SC: 0.00968586, XLM: 0.14179494 |
| 83b09f5e-f5d8-4bac-9a46-58a58b31296c | Address on File | Contingent | BCH: 0.00000036, BTC: 0.0000006, USDT: 0.00183546 |
| d727b2f1-5aca-4e2d-aa7b-171d328ac246 | Address on File | Contingent | XVG: 9.763894 |
| 09a5862f-738e-4562-b8bb-6ecf2c047148 | Address on File | Contingent | BCH: 0.00016654 |
| 117b4aca-53e7-4fb3-a41c-63e0b04468ce | Address on File | Contingent | USDT: 0.00011268, XRP: 0.04301038 |
| fa1b7a17-41e4-471f-a5a6-6b920ffbb149 | Address on File | Contingent | USDT: 0.01847294 |
| 53f28280-8461-4f1e-96dd-19154d92fdd2 | Address on File | Contingent | WACME: 0.55884545 |
| 6836c59a-25ef-4ca2-95d3-441b11ae7e00 | Address on File | Contingent | BCH: 0.00016648 |
| 44407a67-a484-4eca-b60e-fd8b9a008780 | Address on File | Contingent | BTC: 0.0000001, TUSD: 0.00061278, USDT: 0.00678102, XRP: 0.01942107 |
| 3060753b-3547-48ae-b0a2-196821b45716 | Address on File | Contingent | USDT: 0.01844837 |
| 8ec21821-cb4e-4078-acd3-a33e60aa3d5e | Address on File | Contingent | USDT: 0.01844566 |
| 51935622-c849-4b9b-8179-53641c93aa60 | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000066 |
| 56db07bb-02a7-40e5-9fd2-7645999f7e00 | Address on File | Contingent | UBQ: 0.75845297 |
| f57bba3c-a593-4c67-9437-8033c7c89440 | Address on File | Contingent | ETH: 0.00000997, ETHW: 0.00000997 |
| 49926dbb-2805-4876-8c33-847b5e015fbe | Address on File | Contingent | BCH: 0.00016595 |
| c22a093f-5854-4977-9d3c-33889ebfda33 | Address on File | Contingent | FTC: 8.3980984 |
| 69bc4cbb-77ca-455d-a354-b64b135ea415 | Address on File | Contingent | WAXP: 0.31743497 |
| 133c59ea-22d2-40af-bff9-b2614d863395 | Address on File | Contingent | USDT: 0.01839658 |
| 05796da6-a6c4-401a-a3dd-71574696a9e2 | Address on File | Contingent | USDT: 0.01839406 |
| 91ef19ca-29b6-4e19-90bf-5a564d903fc4 | Address on File | Contingent | BCH: 0.00000117, BTC: 0.00000066 |
| 9c6b330b-8fda-48f8-a828-2b0d3ac441be | Address on File | Contingent | BCH: 0.00000073, ETC: 0.00005876, WACME: 0.5215099 |
| 5f507d89-8cd0-4ecc-a44d-cbe349258942 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01671989 |
| 3a57c879-217d-484d-891c-74384eebe8b5 | Address on File | Contingent | USDT: 0.01837786 |
| f087bf3e-27d6-444f-b77b-3f55773b3ee9 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00481507 |
| 75142605-1549-4cf7-a181-ddda67d1cd72 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00370561 |
| 62613252-bfa3-4f83-b85c-c3dd13295ce0 | Address on File | Contingent | USDT: 0.01837063 |
| 4bfbd44d-e9ae-4518-b2ed-6b555b3b7156 | Address on File | Contingent | BTC: 0.00000026, NEO: 0.00122421 |
| 2322f1d9-0d23-4b7f-9dcd-22770309c3b9 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000057, ETHW: 0.00000057, USDT: 0.01122497 |
| 2a07f851-e43f-4f72-8d12-7efa9a816c97 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, RDD: 1.5, USDT: 0.01540375 |
| ab25cc9f-67f4-4e76-a501-b2f69bc9b567 | Address on File | Contingent | BTC: 0.00000064, XVG: 0.34233535 |
| 8a7802f7-45ac-4a69-98bb-6aa7275328fb | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000011, USDT: 0.01517016 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef0adc35-a77a-41f3-a4e6-ea52704573ff | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000766, ETHW: 0.00000766, USDT: 0.00141272 |
| 469c96eb-14e7-4e08-a2af-fcb0562607bd | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066, PAY: 0.00030112 |
| 179b5f88-730c-47f2-b906-4fe444aecc40 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066 |
| 394d10c8-12d2-4f72-b9c4-6c064a225bb3 | Address on File | Contingent | BCH: 0.00000066, BTC: 0.00000066 |
| 26f1e0dd-b3cd-473c-973e-c215646c5302 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000066 |
| 6ec23936-8b55-4fd4-a047-5c23b91b01c6 | Address on File | Contingent | BTC: 0.00000007, LBC: 0.01296838, USDT: 0.01627642 |
| aa59d06c-259d-4403-a5cc-866404b0cd4c | Address on File | Contingent | USDT: 0.01832814 |
| 66919b0c-3ec4-49d7-b83a-0bf5b2565619 | Address on File | Contingent | LBC: 2 |
| 9f612f7f-73d5-4cff-bc51-b7ede23dede0 | Address on File | Contingent | LBC: 2 |
| 01808d1c-e372-41e6-a8a0-2c80cd4473e5 | Address on File | Contingent | USDT: 0.01832248 |
| aa4790a8-2f0a-44bd-87c4-5b81984fdbd4 | Address on File | Contingent | USDT: 0.01832126 |
| 9205bb0a-a960-439a-874f-e9f1db9e6d7c | Address on File | Contingent | BTC: 0.00000066, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00000076 |
| 0f595b3f-74e3-4b7d-945d-06242a05989b | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, QTUM: 0.00632865, USDT: 0.00182508 |
| 004d8ef1-cff9-4459-acdd-43c6864b9749 | Address on File | Contingent | USDT: 0.01830272 |
| c6bf3b29-9a06-4aec-b2ea-886d866ca9b7 | Address on File | Contingent | BCH: 0.00000535, BTC: 0.00000064 |
| 2fc0ec1c-5c5f-47e5-ae3a-c51da5f43448 | Address on File | Contingent | FTC: 8.35095866 |
| f1e5eeda-9159-4265-9f33-5bf31e5b060c | Address on File | Contingent | BCH: 0.00000035, NEO: 0.002 |
| 00d225bf-a117-4ec5-a901-3f5dae5e01fe | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000465, ETHW: 0.00000465 |
| e3854a85-8e87-4c10-8457-6e918fe4e37b | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01219256 |
| 4a065414-b886-4fbd-8ce7-7a737961ebf7 | Address on File | Contingent | USDT: 0.01827006 |
| 0319016b-ed6a-4358-9439-efcbb348eef7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.245 |
| 3f41169c-62f0-4723-a3c8-2da1f36e6c2c | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00138594 |
| 8e3bc950-9da5-4493-ba91-aefd7d9d1774 | Address on File | Contingent | ADA: 0.00000433, BTC: 0.00000066, OMG: 0.0000004, POWR: 0.00000036 |
| edd1c73a-6286-41ce-a4ed-8143ec4835cb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01743282 |
| 0b9d220e-e246-4b14-91e2-6ece9a8ecdbf | Address on File | Contingent | BTC: 0.00000066 |
| 0ce45172-6b56-4679-8a11-ad69c541eed1 | Address on File | Contingent | BTC: 0.00000066 |
| 10068d04-cce8-4ab4-a4c8-56fbdf1d4cf3 | Address on File | Contingent | BTC: 0.00000066 |
| 26975867-2960-43d6-9195-b19864ce3dfd | Address on File | Contingent | BTC: 0.00000066 |
| 3394d808-873b-4375-99ae-872c626e92f2 | Address on File | Contingent | BTC: 0.00000066 |
| 368fae36-bd86-4bf4-91a8-51b562268750 | Address on File | Contingent | BTC: 0.00000066 |
| 3848c0d6-a0d1-4910-b7b8-bcc8489d7171 | Address on File | Contingent | BTC: 0.00000066 |
| 57d6d778-fcc9-4a0f-889b-bbf9b6f7dfd7 | Address on File | Contingent | BTC: 0.00000066 |
| 652b5474-ffe7-480d-b170-f9ddf8e82a3d | Address on File | Contingent | BTC: 0.00000066 |
| 6de5ebd9-d7b5-4f42-97de-4edd67250a9a | Address on File | Contingent | BTC: 0.00000066 |
| 7068175f-716c-42f5-93d8-1228e6cf20c9 | Address on File | Contingent | BTC: 0.00000066 |
| 72b26148-9ea0-4225-8d31-959dfcd184ba | Address on File | Contingent | BTC: 0.00000066 |
| 73a24f79-ce1d-4bb7-9a44-5bc64a81e164 | Address on File | Contingent | BTC: 0.00000066 |
| 7702fd3d-c639-4eb5-aa6e-378c5cac7d19 | Address on File | Contingent | BTC: 0.00000066 |
| 8a1ce060-f1fc-4aaa-b54e-a8d7c13d2289 | Address on File | Contingent | BTC: 0.00000066 |
| 8e4626c3-a324-46be-8629-e36bc7229167 | Address on File | Contingent | BTC: 0.00000066 |
| 91ea323f-5e0b-4009-8458-f41477ce6bb2 | Address on File | Contingent | BTC: 0.00000066 |
| 95125685-a916-440c-86ab-6716cb484ca4 | Address on File | Contingent | BTC: 0.00000066 |
| 9b0d6976-23ef-4369-be68-c0b3ae8f6f3d | Address on File | Contingent | BTC: 0.00000066 |
| 9c31c603-3f79-49ac-9798-ec2a4800553d | Address on File | Contingent | BTC: 0.00000066 |
| 9cabfa9f-e6b3-4d33-99e2-d53da17c6659 | Address on File | Contingent | BTC: 0.00000066 |
| aac0e401-72ba-4d47-b0e7-b84449a4dd89 | Address on File | Contingent | BTC: 0.00000066 |
| ab529fd1-1556-4dff-8799-04e61c95eaf3 | Address on File | Contingent | BTC: 0.00000066 |
| b44e6616-2f8a-42b0-be48-67ae5ecb103a | Address on File | Contingent | BTC: 0.00000066 |
| bba036cb-9e8d-4d54-9c2e-fab422f357f9 | Address on File | Contingent | BTC: 0.00000066 |
| c1892ae2-3b9b-4b56-a05c-7b3aa777c988 | Address on File | Contingent | BTC: 0.00000066 |
| c6861857-e80a-410b-bbff-8ab588a9fa55 | Address on File | Contingent | BTC: 0.00000066 |
| df4e6157-3a5b-4b86-9fb0-20ce8a98b581 | Address on File | Contingent | BTC: 0.00000066 |
| 559e0507-4596-4b67-8439-d0829376858b | Address on File | Contingent | USDT: 0.01826031 |
| 5c7377ab-dc4b-4d6f-b08f-1d746645d57e | Address on File | Contingent | USDT: 0.01825712 |
| b4e450bd-4439-4c5c-bfb3-fb854c6a85d1 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.01824465 |
| 045d0913-65a6-444a-9183-ded69b2d7216 | Address on File | Contingent | ETH: 0.00000876, ETHW: 0.00000876, QTUM: 0.00080112 |
| d3058073-bd74-4369-95aa-d25106b911ce | Address on File | Contingent | USDT: 0.01824615 |
| c3e72e4a-32b9-4b0a-b422-6968b7b3a4f8 | Address on File | Contingent | ETH: 0.00000987, ETHW: 0.00000987 |
| 9bd9672a-965e-4b09-8890-52cae0eee138 | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000313, ETHW: 0.00000313 |
| ee4819aa-a52c-4bea-a1cb-d220df13ae43 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00357107 |
| 7507f217-f82a-411c-b72b-5c818eec08ea | Address on File | Contingent | BTC: 0.00000037, ETH: 0.00000429, ETHW: 0.00000429, USDT: 0.00006297 |
| 9c311a81-5496-4fd7-a82b-b172de007751 | Address on File | Contingent | USDT: 0.01818641, XVG: 0.0200753 |
| d5331302-f0be-408e-b437-9f5b97127aa9 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00658942 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1922230-98bc-4745-a26b-fdd8d021f3e8 | Address on File | Contingent | ETH: 0.00000985, ETHW: 0.00000985 |
| dc8fa2e7-cb3e-4c3d-bdbb-232276337ce5 | Address on File | Contingent | USDT: 0.01819474 |
| c05dcd18-3dda-4470-ad74-acbd309a999b | Address on File | Contingent | VTC: 0.158416 |
| 6d4dabb1-3083-4188-bb7d-6af8b0fb9198 | Address on File | Contingent | ETH: 0.00000984, ETHW: 0.00000984 |
| c929cdfb-9582-4483-be12-fe50be7449d6 | Address on File | Contingent | BCH: 0.00015641, BTC: 0.00000003 |
| e572f373-eccf-436e-9978-99fa7109ff63 | Address on File | Contingent | USDT: 0.01817092 |
| 8c49e36c-6b62-4a8c-831e-8165d2f465ad | Address on File | Contingent | BTC: 0.0000001, DOGE: 0.213 |
| b20b99c8-664c-4782-bf26-1f0ac5d4478e | Address on File | Contingent | USDT: 0.01816902 |
| 07582cdf-b6e5-410e-84f2-e8fd80421b28 | Address on File | Contingent | USDT: 0.01816505 |
| 09f7bfab-f81b-4fd7-93ab-7d84c43103b1 | Address on File | Contingent | ADA: 0.00000001, ARK: 0.00000002, BCH: 0.00000002, BTC: 0.00000041, DASH: 0.00000001, DCR: 0.00000002, DGB: 0.00000002, DOGE: 0.00000001, ETC: 0.00000001, GLM: 0.00000001, LSK: 0.00000001, LTC: 0.00000002, NEO: 0.00000002, NXT: 0.00000002, OMG: 0.00000001, PAY: 0.00000002, PIVX: 0.00000002, PPC: 0.00000002, RDD: 0.00000002, SC: 0.00000001, SNT: 0.00000002, STEEM: 0.00000002, STRAX: 0.00000002, USDT: 0.00681064, WACME: 0.00000005, WAVES: 0.00000001, XEM: 0.00000002, XLM: 0.00000001, XVG: 0.00000002, ZEC: 0.00000001 |
| cd2f893a-e61f-4c42-b48c-e7d7044f818a | Address on File | Contingent | ETH: 0.00000982, ETHW: 0.00000982 |
| a68d89df-6772-4a74-bcaf-ec5b57416311 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000045, RDD: 0.9975, USDT: 0.00529245 |
| 153e808f-b6ac-4291-892c-7892e6a66d5f | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00071036 |
| 6ac36ba8-53ef-4eb2-aed6-b242f0d524cd | Address on File | Contingent | DOGE: 0.25078764 |
| 30a50614-f0bf-4865-97f8-c8099fb06d21 | Address on File | Contingent | USDT: 0.01813094 |
| e9b40d5a-7bc5-4351-8ec0-c29e5248aa0c | Address on File | Contingent | BTC: 0.00000047, NEO: 0.0001306, USDT: 0.00393097 |
| 8b7daad3-3bc7-4527-a919-4e96636cd120 | Address on File | Contingent | USDT: 0.01812673 |
| 9711e8f4-ff07-47f6-b0b1-8b0b918cc137 | Address on File | Contingent | BTC: 0.00000005, USD: 0.01680838 |
| 29173d87-23ed-4f55-9113-c1226c40db51 | Address on File | Contingent | BCH: 0.0001509, BTC: 0.00000005 |
| 7871a36f-5d6c-4bd9-a7f7-aeb849ced80b | Address on File | Contingent | BTS: 0.38310589, USDT: 0.01484064 |
| efe30891-3070-4065-ba96-03f78ee1f89e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01728371 |
| 5d043054-5f79-4a45-82ea-e3df92b3e484 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.0023407 |
| 7e3cb54d-5c45-4a42-8b29-11bdb7fa8b1a | Address on File | Contingent | BCH: 0.00016325 |
| cfc1aee3-dd4b-4273-aeb3-f1d1974aae9e | Address on File | Contingent | BCH: 0.00016325 |
| 88aff4f6-41f6-4627-85be-dafca2aadf15 | Address on File | Contingent | BCH: 0.00016307, USDT: 0.00001965 |
| add52320-f383-4fa7-ace7-dc004e8e7dd8 | Address on File | Contingent | VIA: 0.56816904 |
| 22f28797-3f19-454f-be8b-446b0ec6dd3b | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00067354 |
| 06852594-a055-4036-a894-acc5de996b42 | Address on File | Contingent | BCH: 0.00000051, USDT: 0.01804134 |
| 2859d968-d370-4443-a582-1c051b186646 | Address on File | Contingent | XVG: 9.562803 |
| 7fdbd56d-813c-45bd-8d1c-318b38fec298 | Address on File | Contingent | SNT: 0.75067681 |
| 6a4628e7-bf65-48f1-a81f-64fb46379fdd | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00453272 |
| e4b680bf-cec5-45c5-a2e7-1a72145617f4 | Address on File | Contingent | BTC: 0.00000006, GO: 0.00001154, USDT: 0.01642942 |
| f99b2e7e-e365-4e83-919c-8758a690bb04 | Address on File | Contingent | BTS: 1.09897425, DGB: 1.08803025 |
| 858cff31-616f-4c1d-80ff-8251febc352c | Address on File | Contingent | BTC: 0.00000061, ETH: 0.00000065, ETHW: 0.00000065 |
| 5f074705-e35e-49e5-bf6a-c00a2a5b7a24 | Address on File | Contingent | LTC: 0.00001448, USDT: 0.01694815 |
| 1182f001-a9c9-4dc7-a6c4-1f1dc4a4c2a6 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000048, USDT: 0.00476694 |
| 1cf49b9f-3926-4c22-a4c5-a8b3caf0e866 | Address on File | Contingent | BTC: 0.00000065, ETH: 0.00000004, ETHW: 0.00000004 |
| cf936d33-72a2-4a79-bbb1-2f86e2814878 | Address on File | Contingent | USDT: 0.01805915 |
| 26c703db-b8b8-4816-8ad7-8a230cdc2cf7 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065 |
| 34d885c7-4b0d-4c92-9606-38f7da9b711e | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065 |
| b392cd99-63d7-4e20-a6d8-17dfddeb6ae8 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000065 |
| d1979027-d5a1-4563-9ad7-7f6e1375e21e | Address on File | Contingent | MUNT: 32.70816038 |
| eaf479a4-79bc-490b-9532-ef3fa49a58b9 | Address on File | Contingent | USDT: 0.01802598 |
| f0100142-b37f-4c3c-9a20-111da4389890 | Address on File | Contingent | ETH: 0.00000696, ETHW: 0.00000696, USDT: 0.00514624 |
| f677b23c-2112-496a-86e1-a8a3d3887629 | Address on File | Contingent | USDT: 0.017994 |
| 6a9fdc76-53bc-4d69-a490-b9aa9d3f5e21 | Address on File | Contingent | USDT: 0.01799219 |
| 99f5a869-fe37-43cf-a824-9492e99bdb3b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000065 |
| addafa09-e401-4ab4-ab51-bb9b12216da5 | Address on File | Contingent | BTC: 0.00000002, IOC: 3.12568125 |
| 038ed596-6756-4a7e-8f32-499f6f2a35bb | Address on File | Contingent | BTC: 0.00000065 |
| 27cece9d-8255-4711-89eb-bab8fbc76a8b | Address on File | Contingent | BTC: 0.00000065 |
| 29ea0271-1ed7-4308-a261-926f8049dfc3 | Address on File | Contingent | BTC: 0.00000065 |
| 37e52632-cb55-4b2d-9682-9a1c9bd8e888 | Address on File | Contingent | BTC: 0.00000065 |
| 3b0ba4c9-1b09-4824-a568-8d113c0432f2 | Address on File | Contingent | BTC: 0.00000065 |
| 44e8dd80-889f-468a-89c2-fd95ca8de949 | Address on File | Contingent | BTC: 0.00000065 |
| 45fb15cc-b40b-4d1f-8beb-e13106de2193 | Address on File | Contingent | BTC: 0.00000065 |
| 4b4649bc-8ecd-4405-89b4-53d26e39e183 | Address on File | Contingent | BTC: 0.00000065 |
| 5d6c07e0-7b4f-4b91-8e17-2598c62855a7 | Address on File | Contingent | BTC: 0.00000065 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5e01e784-9d05-4bae-9e5c-6368cadc6105 | Address on File | Contingent | BTC: 0.00000065 |
| 6b71086e-6e5e-427d-9503-f6ce4c8c0552 | Address on File | Contingent | BTC: 0.00000065 |
| 711328d4-4bdd-4f2e-8f80-0ebc1bb6599f | Address on File | Contingent | BTC: 0.00000065 |
| 720857ab-99e3-40a8-9519-c60df03935c4 | Address on File | Contingent | BTC: 0.00000065 |
| 82de4dec-82bc-40ce-98d8-7455dd1e6420 | Address on File | Contingent | BTC: 0.00000065 |
| 850764c9-4116-4be8-b31b-4a4345d32be1 | Address on File | Contingent | BTC: 0.00000065 |
| 944cb5d3-6d37-4280-ae27-6c45b5de2179 | Address on File | Contingent | BTC: 0.00000065 |
| 9dda61d1-9e27-4fa8-9c80-4774a7045688 | Address on File | Contingent | BTC: 0.00000065 |
| a9ff9615-df97-4e03-9312-3fae7477dab7 | Address on File | Contingent | BTC: 0.00000065 |
| b6503c57-ed44-4262-aa9b-3c43deca92c4 | Address on File | Contingent | BTC: 0.00000065 |
| c1763e28-bba7-4bfb-b082-1dc1535480fa | Address on File | Contingent | BTC: 0.00000065 |
| cd9c0c75-207a-4751-9771-8f92c59abb7b | Address on File | Contingent | BTC: 0.00000065 |
| d5c3f201-c9af-4abf-ab9d-06a3de193820 | Address on File | Contingent | BTC: 0.00000065 |
| e0cb842f-1c6a-4ca6-840f-d3978082dd27 | Address on File | Contingent | BTC: 0.00000065 |
| e2fe70da-8e49-46e9-b754-823f7e099285 | Address on File | Contingent | BTC: 0.00000065 |
| e4a818d4-7f93-49b2-a73c-30db48975ec6 | Address on File | Contingent | BTC: 0.00000065 |
| f1c4cb34-bd5b-4065-a453-c0b7d145b6a9 | Address on File | Contingent | BTC: 0.00000065 |
| f7747cf7-47da-45a2-8a28-f97427ccb657 | Address on File | Contingent | BTC: 0.00000065 |
| e1f11506-e2ce-401b-87b6-c68cd7b92ada | Address on File | Contingent | DGB: 0.70967742, ETH: 0.00000667, ETHW: 0.00000667 |
| 3bf75d3c-cbf9-4b92-8a85-3821257087e5 | Address on File | Contingent | USDT: 0.0179807 |
| 34b00590-f3d8-49a7-823a-78fb53aeee55 | Address on File | Contingent | USDT: 0.01797966 |
| 7d5004bd-9c4a-4cd8-aa3f-891d510e020f | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01604242 |
| 4044ed4c-adc8-4739-a108-2952e8df4ec8 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.0010949 |
| f92589af-2e82-46da-a0a3-5e897167eed3 | Address on File | Contingent | LBC: 1.96103952 |
| 8d2c38c3-929d-4911-b25b-c46da4b05e32 | Address on File | Contingent | ETH: 0.00000972, ETHW: 0.00000972 |
| aead0a44-f53f-4126-9c4c-f5850d144af1 | Address on File | Contingent | USDT: 0.01796304 |
| 73a44b52-51be-4943-9658-e77c0423efac | Address on File | Contingent | BTC: 0.00000032, MORE: 5.42410589, USDT: 0.00316576 |
| c5a5b935-c649-4bad-88f4-65e71fee998c | Address on File | Contingent | USDT: 0.01796092 |
| dc94dbd7-be8f-4cd6-9ce3-20d59fa3aabd | Address on File | Contingent | USDT: 0.01793545 |
| 6e006e4c-a2b3-425d-8ec8-dc4ba5aa2740 | Address on File | Contingent | XDN: 408.8021495 |
| 49a2fb89-ee6a-4731-ab12-2c9b73e461a9 | Address on File | Contingent | BCH: 0.0000045, BTC: 0.00000063 |
| 79cf4fab-c077-45f9-988e-f82e86bf4a84 | Address on File | Contingent | USDT: 0.01792829 |
| 6dccc76f-15b0-4f82-9e71-b47f9e49add7 | Address on File | Contingent | BCH: 0.00000056, USDT: 0.01785593 |
| da83fe84-323a-42d1-93fe-2134af178fcd | Address on File | Contingent | USDT: 0.01791329 |
| 44e7ce6e-613d-42bc-b56f-27e9477a4705 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00822748 |
| b12973c7-3985-48d1-8aa5-3d6f9874109c | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00462854 |
| 4de288e8-8134-44b6-9290-85d125f8065a | Address on File | Contingent | BTC: 0.00000034, USDT: 0.0084848 |
| ed42713a-313c-430e-841a-af93c3c49132 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00516014 |
| c63e33f7-a0f9-4c7a-81b6-ab143652e786 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00044687 |
| ca9e7318-0c8d-4c8f-9c53-02be64c12247 | Address on File | Contingent | BTC: 0.00000063, USDT: 0.00044637 |
| 17a526b2-6ef2-4895-a7e5-40c53958fe9a | Address on File | Contingent | USDT: 0.01787482 |
| b472dc9d-e9da-49a1-801e-fd66877df445 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000428, ETHW: 0.00000428 |
| aa580f8c-1f6f-4066-a387-862a12030ee2 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000904, ETHW: 0.00000904, USDT: 0.00005433 |
| 8433e0d4-c733-4f86-8f6a-a9b9371a81dd | Address on File | Contingent | BCH: 0.0001611 |
| be670d7d-ba10-4312-ab80-51371e0ab141 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000002, UBQ: 0.71009711 |
| dac090d2-d955-44ee-affd-922d9c32cae8 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00707251 |
| 42aeefc1-765e-4cc9-b1a3-91f66e1b92d2 | Address on File | Contingent | BCH: 0.00000388, BTC: 0.00000063 |
| 34a834b6-21fe-4901-98d9-efea06aa67a4 | Address on File | Contingent | USDT: 0.01784203 |
| ff4013b2-7c04-4f0d-bf5a-d33eadae3833 | Address on File | Contingent | BTC: 0.00000039, ETH: 0.00000381, ETHW: 0.00000381 |
| 238a6b33-6142-4383-9c52-3ae7049c5458 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00287751 |
| cd200726-0f9e-4665-8d9c-4a21ad05ea43 | Address on File | Contingent | LSK: 0.02064031 |
| 30e29021-5160-4931-93bc-5661246c8244 | Address on File | Contingent | DCR: 0.00109069 |
| fb87b4ac-3ad1-48b1-ba1c-53a5ef9c3bd6 | Address on File | Contingent | BCH: 0.00016042 |
| b552f27d-95e6-44c7-99e7-e4dc86081320 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000064 |
| cfda54f4-50cf-435d-8c9f-9fb1e97f3c8b | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000064 |
| 8db3fb4e-c890-4dd0-b997-625f77641a98 | Address on File | Contingent | BTC: 0.00000059, NXT: 0.52432886, SYS: 0.00000046 |
| 8a76a829-a2b9-4186-bd63-798eacf91e2c | Address on File | Contingent | BCH: 0.00000197, USDT: 0.01756625 |
| cf08066c-bbb4-4513-ba68-abefe1460b1e | Address on File | Contingent | USDT: 0.01778388 |
| 81e5cf33-8431-4b0d-af05-947d0759358a | Address on File | Contingent | USDT: 0.01778361 |
| 0097f1cc-9349-43b4-a59c-5d31bbce3815 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064 |
| 5056307d-15b8-4e2f-bccf-f9f74b1581c9 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064 |
| 55d975e3-50bc-4779-a7bd-9ca165a8adde | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000064 |
| 0527ccf4-33ab-48a1-b061-2f63378d8527 | Address on File | Contingent | BTC: 0.00000057, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00191343 |
| 6bd58d5c-6744-489b-95c7-98f4fdf494a3 | Address on File | Contingent | ETH: 0.000004, ETHW: 0.000004, USDT: 0.01038185 |
| b7199486-2d06-40ff-aa39-47acb8ec3fa3 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.0022799 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d408ef3-d7f7-45d3-bbc9-4d0d03caa167 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, LBC: 1.9028739, USDT: 0.00009539 |
| ed3db8da-53c7-4b8a-921e-7be8fe920ded | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000096, ETHW: 0.00000096, LTC: 0.00000546, USDT: 0.00011341, XDN: 99.99 |
| fbf6a1ff-0f61-4e1f-a7c2-f2c1ec22abd6 | Address on File | Contingent | ETH: 0.00000961, ETHW: 0.00000961 |
| 8c42728f-5c79-43d0-82ff-35481b4ad028 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000064 |
| aaa18ad6-2d73-4d46-aa0d-a797ea1ef8df | Address on File | Contingent | USDT: 0.01775526 |
| c516d260-6dd4-4736-bffa-3d280b8e7b73 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00502116 |
| 275af38a-3c3f-4301-bee7-069487c68c78 | Address on File | Contingent | BTC: 0.00000064, ETH: 0.00000002, ETHW: 0.00000002 |
| b7968522-f1ba-4a16-9d75-12212dc4f319 | Address on File | Contingent | USDT: 0.01774046 |
| 8f7cdc4d-8b87-4a6d-8e9f-21221d4f3c7e | Address on File | Contingent | USDT: 0.01773636 |
| 4f217416-e1f3-445f-8bbc-21e915500375 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.20193391, ETH: 0.00000139, ETHW: 0.00000139 |
| 6a4fb1df-b64a-4dc2-a38f-d630bebe23ee | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000064 |
| df7d7080-bfbc-4465-9e31-cac11b9bb695 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00775301 |
| 04943e9b-61ed-437e-8e02-093e24b7f428 | Address on File | Contingent | BTC: 0.00000064 |
| 097f28bc-7de9-4c06-aff7-09665b129e38 | Address on File | Contingent | BTC: 0.00000064 |
| 0ec4047f-9408-43cb-bf9d-ec1fb8fb7a8c | Address on File | Contingent | BTC: 0.00000064 |
| 1ed0ba07-88fc-4889-9ab7-fde4294b12ea | Address on File | Contingent | BTC: 0.00000064 |
| 22f71599-cede-488c-af24-ef439a81ee87 | Address on File | Contingent | BTC: 0.00000064 |
| 2398d5e8-8eb2-4a2c-baf4-16dd05ecf6b7 | Address on File | Contingent | BTC: 0.00000064 |
| 255fa200-86b0-4376-85c2-14489c386533 | Address on File | Contingent | BTC: 0.00000064 |
| 25676fa5-c26e-4734-9882-5cf34abee3bc | Address on File | Contingent | BTC: 0.00000064 |
| 2af1d444-9a1f-4e03-bdd5-1f26f0f5374b | Address on File | Contingent | BTC: 0.00000064 |
| 3a3ad51c-116f-4637-9eb9-2b7f61262fc2 | Address on File | Contingent | BTC: 0.00000064 |
| 3d7dc2d6-85c7-49c9-9b0c-ca6718186550 | Address on File | Contingent | BTC: 0.00000064 |
| 4050eb69-07aa-456e-8646-c53e5a327ead | Address on File | Contingent | BTC: 0.00000064 |
| 447975d7-f3fb-459c-9df7-55280be9a90b | Address on File | Contingent | BTC: 0.00000064 |
| 46c93aeb-3ea7-45cb-8f09-bad979d8aab2 | Address on File | Contingent | BTC: 0.00000064 |
| 49616dae-d4c9-49ac-b902-9dad9c86988d | Address on File | Contingent | BTC: 0.00000064 |
| 4e1e075a-7010-4b7c-889c-257cb5171651 | Address on File | Contingent | BTC: 0.00000064 |
| 4ff654a0-c87c-4e9e-8bdf-d2ea8494b695 | Address on File | Contingent | BTC: 0.00000064 |
| 50ccf50c-e83f-4bd1-bacd-9791db0a4966 | Address on File | Contingent | BTC: 0.00000064 |
| 562e0ceb-c21f-4ce2-a418-1a4d0ac2dce1 | Address on File | Contingent | BTC: 0.00000064 |
| 5f36a6d6-c8e2-49fd-ac62-8dd077f86e85 | Address on File | Contingent | BTC: 0.00000064 |
| 66db7adb-414b-439c-a356-856b94e653ca | Address on File | Contingent | BTC: 0.00000064 |
| 67727f4a-a60c-4cbd-bb34-94d00f448127 | Address on File | Contingent | BTC: 0.00000064 |
| 6dca0ff5-49b7-4013-a19c-34fa0d3dd69e | Address on File | Contingent | BTC: 0.00000064 |
| 733ae0e2-64cb-4ef5-9127-60c01ed37534 | Address on File | Contingent | BTC: 0.00000064 |
| 74fd4d81-1b72-44ad-aa73-03163d2c89a5 | Address on File | Contingent | BTC: 0.00000064 |
| 82663977-3778-46ee-809f-0d72acb2471d | Address on File | Contingent | BTC: 0.00000064 |
| 8488dfd7-766e-407e-985e-8661b7c7ec5b | Address on File | Contingent | BTC: 0.00000064 |
| 8a253ebb-35b6-45b7-a76b-b35610240add | Address on File | Contingent | BTC: 0.00000064 |
| 8db2b9d4-712e-496f-a26e-0521f8a68f35 | Address on File | Contingent | BTC: 0.00000064 |
| 8e21d4ad-cfd8-4526-90f1-1816015a7f29 | Address on File | Contingent | BTC: 0.00000064 |
| 93f018bb-949b-49d2-93a7-48516dfc2788 | Address on File | Contingent | BTC: 0.00000064 |
| 99c8f23a-9079-46cd-bf78-e429e7f3cf91 | Address on File | Contingent | BTC: 0.00000064 |
| 9acdfa16-727b-4678-9162-13227e563e4e | Address on File | Contingent | BTC: 0.00000064 |
| 9d216ae6-7fcd-48dc-97e9-717e8dfafa73 | Address on File | Contingent | BTC: 0.00000064 |
| a841f837-7c59-47a8-8d8a-535319ef4b39 | Address on File | Contingent | BTC: 0.00000064 |
| a863de78-22d9-46a4-ab80-a6d8ab5a8b39 | Address on File | Contingent | BTC: 0.00000064 |
| ac8bb7a2-3be8-4097-a7f4-9cf1799c7bbf | Address on File | Contingent | BTC: 0.00000064 |
| ad9c62bd-a2f0-4e66-b207-3d707a57f9ad | Address on File | Contingent | BTC: 0.00000064 |
| b73849a5-b5f5-48c1-80d7-98e985f144cf | Address on File | Contingent | BTC: 0.00000064 |
| d06dd09a-060d-400e-9b43-ac8d728a1b78 | Address on File | Contingent | BTC: 0.00000064 |
| d34e7483-21bb-4074-a50a-3c084d8dbf1f | Address on File | Contingent | BTC: 0.00000064 |
| d9616bc6-6a90-47ee-91bd-692d27241bdc | Address on File | Contingent | BTC: 0.00000064 |
| e43c73fa-a563-446f-8817-4954f496ed67 | Address on File | Contingent | BTC: 0.00000064 |
| e5237153-f864-43cf-b2c2-f711511bf70c | Address on File | Contingent | BTC: 0.00000064 |
| ea76c284-28e3-4452-9462-a6e2349767e0 | Address on File | Contingent | BTC: 0.00000064 |
| eaf4d638-5132-40e5-b767-eb536a00e5ca | Address on File | Contingent | BTC: 0.00000064 |
| ec4576ae-8824-47ae-8af0-0f6ac1b178ce | Address on File | Contingent | BTC: 0.00000064 |
| f69f8002-3eb6-4c4b-a891-1672ac14cf1f | Address on File | Contingent | BTC: 0.00000064 |
| fd11ba33-6b56-4dee-ae15-a944465c953b | Address on File | Contingent | BTC: 0.00000064 |
| feadd1c0-5ee8-47da-a603-2656985769f7 | Address on File | Contingent | BTC: 0.00000064 |
| ffd019f5-86e2-4a05-88b7-5b1d7d61a3dc | Address on File | Contingent | BTC: 0.00000064 |
| b4c6d774-17f4-4791-9f93-acdb7665cdb1 | Address on File | Contingent | USDT: 0.01770883 |
| 9d5bba7b-d5c2-4993-80e5-f32ddaf27b87 | Address on File | Contingent | USDT: 0.01770576 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f8d912ac-49cc-4821-b39e-3bd6a12c7dfe | Address on File | Contingent | BCH: 0.00015451, BTC: 0.00000002 |
| 8b818533-8c17-4858-9de6-42b68b8b9cf9 | Address on File | Contingent | USDT: 0.01769234 |
| 46efd047-c463-48d5-a6a4-be6854e41a35 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00412171 |
| 40ea59ee-176c-4775-bf70-bc55cc229624 | Address on File | Contingent | BTC: 0.0000006, USDT: 0.00105997 |
| e9603919-262e-4e46-8881-df45cb7b2082 | Address on File | Contingent | BCH: 0.00015919 |
| 6ee6af02-c19d-4a41-82ca-b3af2638a09c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000862, ETHW: 0.00000862, USDT: 0.00033098 |
| 0b4d92ec-c376-497d-b571-37300f3926ca | Address on File | Contingent | BTC: 0.0000004, POWR: 0.00000001, USDT: 0.00657942 |
| 38a7838b-00c7-4e30-b3bf-00cdb0b74317 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.0000079, ETHW: 0.0000079 |
| e69af4dd-cd85-4387-a2d7-4845b4ce2404 | Address on File | Contingent | BCH: 0.00000034, USDT: 0.01760759 |
| 174c4d66-356a-4a86-a717-5ebe7c7c376b | Address on File | Contingent | RDD: 0.77666582, VAL: 0.008563 |
| 87604b0f-2ad0-4a7a-9246-3eb53921c677 | Address on File | Contingent | BCH: 0.00000379, BTC: 0.00000062, ETH: 0.00000003, ETHW: 0.00000003 |
| a701087e-1787-432f-9616-6084e80b719a | Address on File | Contingent | BTC: 0.00000036, DGB: 0.88205887, SIGNA: 0.08285345, USDT: 0.00054412 |
| 2c6c9dcf-4e7c-4ef5-8d6d-81c55d80118d | Address on File | Contingent | USDT: 0.0176187 |
| fb4c8b6b-b026-4aea-a512-ae51498306c3 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000324, ETHW: 0.00000324 |
| 5fb60a37-e4df-4200-a0a5-592af44c3f94 | Address on File | Contingent | USDT: 0.01761025 |
| d00de013-dd1a-481a-8d56-d832cc549ec4 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00598637 |
| 0a17acad-e3a6-43c7-9d6c-c7713d99455c | Address on File | Contingent | ETH: 0.00000372, ETHW: 0.00000372, XWC: 0.19730383 |
| 93e46bdd-119f-4950-87e5-832789fce60f | Address on File | Contingent | USDT: 0.01759379 |
| 1ea78b3a-8817-4fab-b3df-d938db40516c | Address on File | Contingent | BCH: 0.00014112, BTC: 0.00000007 |
| 671525cd-aef3-4ba3-98d4-dee5324393d0 | Address on File | Contingent | ETH: 0.00000743, ETHW: 0.00000743, USDT: 0.00385597 |
| 35c57df6-49bf-42f7-a939-474ce50e069c | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00347076 |
| 8abefc42-4099-4ab8-b2e9-d5519ce6f30b | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000063 |
| b1243eb1-6dd1-4446-b2d5-e3bca749c194 | Address on File | Contingent | BCH: 0.0000553, BTC: 0.00000008, XRP: 0.0216146 |
| 37a9dadb-c815-4405-8c38-fe25e734cb9d | Address on File | Contingent | BCH: 0.00000377, BTC: 0.00000062 |
| ffbc765b-36db-459f-bec9-de602fd99bec | Address on File | Contingent | USDT: 0.01757253 |
| cc1cdfee-a72a-4db8-8158-674f810e71a8 | Address on File | Contingent | BTC: 0.00000045, EXP: 0.2943553, USDT: 0.00438748 |
| c64d07ac-83e6-4af6-a834-dd1de888b48c | Address on File | Contingent | BTC: 0.00000022, USDT: 0.01147968 |
| 3e37c9a2-e78c-48b9-8301-bf59a026ed8f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01700896 |
| 0757aeba-8400-4ce4-a9f0-e8241050ae25 | Address on File | Contingent | USDT: 0.01755679 |
| 4a7c635d-423c-4b14-92a0-589ff21484d7 | Address on File | Contingent | USDT: 0.017552 |
| f5449993-3686-4fab-a916-53891c2f1200 | Address on File | Contingent | USDT: 0.01754102 |
| 1693884e-d13e-4120-b11d-7eb8cc4fd87c | Address on File | Contingent | USDT: 0.01753374 |
| 96f68494-033c-4fb1-a5c6-1e0c0541e93b | Address on File | Contingent | BTC: 0.00000004, NAV: 0.40634999, USDT: 0.00047496 |
| 2ae6d45d-f69f-4a8c-a89c-14f3673b6b19 | Address on File | Contingent | BTC: 0.00000052, SC: 0.9 |
| d5c1cac3-1c1e-42d3-9ddf-2f5713abb491 | Address on File | Contingent | BTC: 0.00000062, ETH: 0.0000002, ETHW: 0.0000002 |
| bcaa87d6-8282-4dd9-a2fb-3a5e83de2c14 | Address on File | Contingent | ETH: 0.00000948, ETHW: 0.00000948 |
| 80279024-aeb3-4566-a728-1e5cb0bbfabe | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00450534 |
| da4f260f-25d8-46e2-b411-202f80c0a5c2 | Address on File | Contingent | BCH: 0.00007552, BTC: 0.00000033 |
| 0ca2c435-8705-429d-95ff-06ef04b32746 | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000483, ETHW: 0.00000483 |
| d6e1c29a-2a00-4550-9251-87c8f145ab96 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000061, USDT: 0.00059888 |
| 04a6a636-d2ba-4f8c-b9b0-698879f6bdde | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| 30b96e2f-58d6-4752-872d-62b6847b3350 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| 7755ac7b-593c-468f-9da5-4238f6788fcd | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| 7947a9e5-47ab-47fe-aca0-f0bea7af6d49 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| 83ba1c89-d4fc-40c2-b4d9-6c4b34cc453d | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| 89e7002b-681e-4004-812b-036950b8b67f | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| a2e40684-bf56-4f6b-844d-af2d1691011e | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| e08d2f20-d04e-4500-b670-c73a002a035b | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000063 |
| 412d5f7d-54b8-4b80-aa70-2f5c9d7ea12b | Address on File | Contingent | USDT: 0.01750022 |
| 63364e6c-7956-42bd-9dc9-6c3052c43ef6 | Address on File | Contingent | USDT: 0.01749674 |
| 9dd40147-6c17-4f7f-b162-6bb81fb39c63 | Address on File | Contingent | USDT: 0.01749224 |
| cf5b89ac-6cf7-4e09-b9c8-4cf39b60b560 | Address on File | Contingent | NEO: 0.00191565 |
| 965d8293-3cd2-4e8c-8624-1a123eb80417 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.0108433 |
| 0cb85c27-2fe4-4a72-9498-34ecaff67763 | Address on File | Contingent | BCH: 0.00015757 |
| 88179f87-34f0-4d4a-a4f3-bed5cc2bd640 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.01609628 |
| 20f9a3ca-e2fd-4b65-b919-a10933d51c9b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01705433 |
| b2b3fcb5-bf49-4c4d-815f-4d05f5009a55 | Address on File | Contingent | SC: 5, USDT: 0.00004548 |
| 27450eec-2058-448d-a4cb-7af7fac16dda | Address on File | Contingent | USDT: 0.01747424 |
| 57a7c39c-a690-47ef-8812-538b43f0c618 | Address on File | Contingent | ETH: 0.00000945, ETHW: 0.00000945 |
| ba066844-ad1f-4a2b-861e-d973bfaca1f0 | Address on File | Contingent | USDT: 0.01746645 |
| 36bd532a-45b3-4e61-9507-59d68db4576e | Address on File | Contingent | BCH: 0.00000078, ETH: 0.0000094, ETHW: 0.0000094 |
| aa3746b6-de91-4665-992e-eaad13f97a0c | Address on File | Contingent | BTC: 0.00000027, ETH: 0.0000054, ETHW: 0.0000054 |
| f778f984-fae1-4c66-a804-3cdd95546925 | Address on File | Contingent | ETH: 0.00000944, ETHW: 0.00000944 |
| 87c87af6-0df1-4283-bb95-e04fa5c1c0ef | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000063 |
| 2db4ac70-124c-439a-b259-51b05c44ea7a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000063 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f43b769b-931f-433e-a130-16ed76c10cf0 | Address on File | Contingent | BNT: 0.01551913, BTC: 0.00000036, STMX: 0.19009545 |
| 97dd8183-6e07-4dcc-be53-eccd076de6fc | Address on File | Contingent | USDT: 0.01743258 |
| 0d5ae6ae-a943-493b-9fd2-64c690f467de | Address on File | Contingent | BTC: 0.00000063 |
| 15bd15f6-f5bc-4943-8270-0fcc8e4cbf58 | Address on File | Contingent | BTC: 0.00000063 |
| 15d584b1-13fb-4841-97a2-3900f2a27de8 | Address on File | Contingent | BTC: 0.00000063 |
| 26dcfbf1-bf43-4170-94ef-13b64d499237 | Address on File | Contingent | BTC: 0.00000063 |
| 29769d0d-133e-4696-9006-e3bffc512088 | Address on File | Contingent | BTC: 0.00000063 |
| 2a05768c-cdc0-4cee-acfe-f104e15c90c6 | Address on File | Contingent | BTC: 0.00000063 |
| 322d2980-ecd8-4e57-955c-fcf5eda3e2ac | Address on File | Contingent | BTC: 0.00000063 |
| 3821cf11-bb28-4aec-96c8-2073952b4dd3 | Address on File | Contingent | BTC: 0.00000063 |
| 47beb80a-c4a7-40d4-aa72-151ac3462c4d | Address on File | Contingent | BTC: 0.00000063 |
| 4b4abeb2-d0bb-44a0-b65b-6b986362ff27 | Address on File | Contingent | BTC: 0.00000063 |
| 4bfbbdfa-4df0-49b0-a0ea-cfe635eccd95 | Address on File | Contingent | BTC: 0.00000063 |
| 5377229f-69d8-49ea-99e6-ef84691e86a4 | Address on File | Contingent | BTC: 0.00000063 |
| 53dc2600-edcf-404b-a746-e9ad32ea7dc2 | Address on File | Contingent | BTC: 0.00000063 |
| 57ebe432-ef1a-4751-813c-4f89e06e6567 | Address on File | Contingent | BTC: 0.00000063 |
| 5a39bbf2-450a-4498-aa7a-0bd2c591af5a | Address on File | Contingent | BTC: 0.00000063 |
| 5fae553a-9116-4315-aa09-e9ec988d6795 | Address on File | Contingent | BTC: 0.00000063 |
| 681c468a-3a20-4230-b5df-616468213880 | Address on File | Contingent | BTC: 0.00000063 |
| 6ae64318-3feb-43a8-b07b-aa8fe571b287 | Address on File | Contingent | BTC: 0.00000063 |
| 7016ce53-b1af-42bc-be22-1b2d33423a06 | Address on File | Contingent | BTC: 0.00000063 |
| 71ea0840-56a6-425d-989e-b4c75a983938 | Address on File | Contingent | BTC: 0.00000063 |
| 807ee0aa-f874-473a-8cef-e1b6eea85c4b | Address on File | Contingent | BTC: 0.00000063 |
| 9e1ab265-5b07-406a-aaba-b9d8dd74a4f0 | Address on File | Contingent | BTC: 0.00000063 |
| a8959041-4130-4df9-a0f7-86ba30ffcc8f | Address on File | Contingent | BTC: 0.00000063 |
| ab4fcdbc-3b08-4ae3-a2fa-99163b4e272f | Address on File | Contingent | BTC: 0.00000063 |
| abf7708e-536a-4c38-8913-cc3733cfd005 | Address on File | Contingent | BTC: 0.00000063 |
| acad686d-ce1b-4e9c-b99c-b049a3fb9d21 | Address on File | Contingent | BTC: 0.00000063 |
| b1c7df78-9fa3-42d8-ad4c-b8039c28d5ca | Address on File | Contingent | BTC: 0.00000063 |
| ba222704-8e65-49f9-a0cf-2a02e67e510c | Address on File | Contingent | BTC: 0.00000063 |
| c4a11ca9-ba36-4721-9be7-ce623add66e2 | Address on File | Contingent | BTC: 0.00000063 |
| ce02461a-4bb0-4692-8d4a-3bc859a14393 | Address on File | Contingent | BTC: 0.00000063 |
| d1e9284d-4d16-469e-91d5-9f06424438f7 | Address on File | Contingent | BTC: 0.00000063 |
| e1447a4c-705a-42b4-bb10-9394882f1887 | Address on File | Contingent | BTC: 0.00000063 |
| e4202163-581d-43ac-a5a4-d37612fd1f99 | Address on File | Contingent | BTC: 0.00000063 |
| e44f327d-2d7b-41f5-9221-09dda94c5da3 | Address on File | Contingent | BTC: 0.00000063 |
| e93b5bd3-3319-4be6-8bad-3c122bc23090 | Address on File | Contingent | BTC: 0.00000063 |
| edac0122-cac3-4d61-8a83-b01f89f09756 | Address on File | Contingent | BTC: 0.00000063 |
| f3c20b0c-dcd4-4bde-b5f2-56d9ea016833 | Address on File | Contingent | BTC: 0.00000063 |
| f5c820ca-7e56-44d8-ae4f-a2bf29e3c3ab | Address on File | Contingent | BTC: 0.00000063 |
| f8531554-1eb0-4a7a-91f4-9b9185d321f6 | Address on File | Contingent | BTC: 0.00000063 |
| 053a6f26-f4d6-4b52-9e59-8d7583cd3204 | Address on File | Contingent | RVN: 0.83333333 |
| 68477238-2ede-439d-ac30-348589921d50 | Address on File | Contingent | SC: 5 |
| 9e02f19d-58bf-4428-8c97-0cfa0b4396bc | Address on File | Contingent | SC: 5 |
| fcc257d5-9e16-48d3-bca8-8d1bd0609ea8 | Address on File | Contingent | SC: 5 |
| 9f4a5926-c06b-4219-b77f-bb20d3ec32d5 | Address on File | Contingent | GAME: 0.49469093, VRC: 2.8351669, VTC: 0.0615056 |
| 1771dab7-9644-4737-97ab-e4cd1ae9411f | Address on File | Contingent | USDT: 0.0174295 |
| 582d11b3-766b-4b1d-b293-e018fa81d91e | Address on File | Contingent | BCH: 0.00015705 |
| 7bb55c15-c800-4eaa-b5b0-ed7f1409eaf4 | Address on File | Contingent | BCH: 0.00000489, BTC: 0.00000061 |
| 69d46ddd-ad4f-485e-b05f-6940effa0457 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00385644 |
| 3e4e667a-ffdd-4ac9-8160-75551c8d73d6 | Address on File | Contingent | ARDR: 0.22232515 |
| 5496f3c5-66fc-47e9-92a3-a0df7ff7d107 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000717, ETHW: 0.00000717 |
| 7ec1815f-849c-446a-8271-7acb0a04fb4c | Address on File | Contingent | USDT: 0.01740069 |
| 389aef3a-60bc-4058-887f-4dbe121eca19 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000417, ETHW: 0.00000417 |
| f5a04c66-5bc4-4665-a6cc-263dff02b3fb | Address on File | Contingent | USDT: 0.0173895 |
| a72d17b6-5779-46ad-b075-cd40a4e6b514 | Address on File | Contingent | BCH: 0.00015673 |
| 5b9bb285-61d6-4b87-b055-294d3627fd29 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000626, ETHW: 0.00000626 |
| 5dc5625b-2a97-4ee3-be6a-f918ab548067 | Address on File | Contingent | BTC: 0.00000002, XMY: 411.6776282 |
| 04d1f1db-e076-4244-83ad-cdddc305663e | Address on File | Contingent | USDT: 0.01737508 |
| 02159494-3250-4fe3-9d45-10ef583715b2 | Address on File | Contingent | USDT: 0.01736844 |
| 245509e8-815a-4c9e-aed0-07dcfad1bfb1 | Address on File | Contingent | ETH: 0.00000939, ETHW: 0.00000939 |
| d061deb9-6a0d-4af2-b7f9-20e31b932374 | Address on File | Contingent | ETH: 0.00000939, ETHW: 0.00000939 |
| 02352f14-61dc-46b7-8efe-8555d0e0f15e | Address on File | Contingent | USDT: 0.01735651 |
| a4e7811c-fa8e-4661-a491-fca27db057cd | Address on File | Contingent | USDT: 0.01735033 |
| 6cdddd57-edaf-4db6-aa55-c593a973788c | Address on File | Contingent | ETH: 0.00000766, ETHW: 0.00000766, USDT: 0.00319013 |
| d030eea1-666f-460b-acc9-0ac37d3a148e | Address on File | Contingent | BCH: 0.00000069, BTC: 0.0000003, USDT: 0.00897229 |
| 1a6f6384-ca68-4447-9b4c-290a269b6737 | Address on File | Contingent | SBD: 0.00553164 |
| 62d24a57-c820-4003-bc30-f9e67f48f0d3 | Address on File | Contingent | BCH: 0.00015631 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 76ea5fef-8375-4b67-bf64-18cd47360b29 | Address on File | Contingent | ETH: 0.00000938, ETHW: 0.00000938 |
| 5e817005-9022-4d96-b9fa-75ce4156e3dc | Address on File | Contingent | SC: 4.97289 |
| b05aa8c4-39b7-4fdf-9b79-dd4ee0fa3f13 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00128332 |
| 40caf35e-78ba-488b-8c0f-38a08e6417b5 | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00127755 |
| 591452b0-2a61-4367-9618-327d547c670c | Address on File | Contingent | BCH: 0.00000297, DOGE: 0.23495 |
| eb5f9856-6c76-4a09-b7b2-51b6a810105c | Address on File | Contingent | RDD: 0.00000003, XMY: 0.00000001, XWC: 0.31841974 |
| 3e0009c2-47e7-46a5-ad1a-8e3c9c5c7380 | Address on File | Contingent | BCH: 0.00003934, BTC: 0.00000039, USDT: 0.00216067 |
| e87e5db9-b724-4676-bc5f-7159fd0a910c | Address on File | Contingent | USDT: 0.01731461 |
| e550f4ad-6c11-4ee1-aef5-2f6cd228391a | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00430688 |
| 26e1e0f1-2b5c-44d7-b7e4-f9ac416a1ec2 | Address on File | Contingent | BCH: 0.00006182, BTC: 0.00000017, ETH: 0.00000311, ETHW: 0.00000311 |
| 5c56746f-79aa-4209-a7a9-a92cf5537046 | Address on File | Contingent | BCH: 0.000156 |
| c2b0b0f1-48e0-4422-b265-56216a259759 | Address on File | Contingent | BCH: 0.000156 |
| e0e9192e-7ff1-4af7-9ed8-0bd2a544da20 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00290629 |
| 6b140571-259e-4380-97f5-848dc8631286 | Address on File | Contingent | USDT: 0.01728642 |
| b4bc7ddd-fdf9-4b27-b479-015c823f65c8 | Address on File | Contingent | BTC: 0.00000015, SC: 0.23143646, XRP: 0.02887731 |
| 4f324954-b848-4498-bd22-273c1dd2d894 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00260784 |
| 528bc5f3-e7a6-4098-8ad6-3797ca25c2af | Address on File | Contingent | USDT: 0.01725748 |
| 111a21d8-b97f-41b7-9ce6-97348f3af149 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000529, ETHW: 0.00000529 |
| 6670a63b-d2da-4c1f-9a1e-9552a43128e2 | Address on File | Contingent | USDT: 0.01724376 |
| 6ae5eec1-de34-4edf-b6a7-8155d35c77b0 | Address on File | Contingent | USDT: 0.01724146 |
| 68f04e82-9833-46ba-8044-116b57968a58 | Address on File | Contingent | USDT: 0.01723556 |
| 1ca58ad3-5f0d-4155-bb2c-87070e524d45 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00395374 |
| cebd38af-da25-4d5d-8d03-38330163a37f | Address on File | Contingent | USDT: 0.01723232 |
| ca9b1a91-3e42-48b4-b05d-6ae63cb75218 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000799, ETHW: 0.00000799, USDT: 0.00051992 |
| 00b3b5df-882c-46c7-ab75-97104f6a14bd | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| 5f48cc1a-5ba5-4d3c-b3b5-65ecdd9a1db7 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| 775d5bcb-e072-4360-8a31-1e228292fccf | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| b2021805-6870-4ede-832c-d77331c21a0b | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| e47cc0ef-e756-42b8-9789-b1f5fd45bd2a | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| f434b1cf-0ad5-490c-87c6-a02254418d39 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| f63aa9bd-3dee-4b23-8b77-d4d787a13ba9 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000062 |
| 1ff9b4a9-fba7-4787-9e2f-1bb80b96b75d | Address on File | Contingent | ADX: 0.00000001, BTC: 0.00000062, USDT: 0.00004021, XMY: 0.33052246 |
| 6bbd56c4-9fc5-4c0c-8137-9eb87d35c378 | Address on File | Contingent | USDT: 0.01720741 |
| d2fa8696-42bf-4b1f-b250-d9c3f2969d25 | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00143406 |
| 7e001b70-b192-4a91-8d72-e7f947f46480 | Address on File | Contingent | USDT: 0.01720425 |
| e773c6e6-bc0f-4339-a0a3-546ac2d8363e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.01498328 |
| be08f048-53a2-41dd-a3e8-56409eafcacc | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000062 |
| f77d7f00-1bf3-4e66-95e5-8691f28ec7fa | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027, USDT: 0.01668917 |
| 8afe80f8-3895-42fe-ac5a-ad7bd1083c96 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000331, ETHW: 0.00000331 |
| d0c30e78-f357-44bd-a64a-891e73dec78d | Address on File | Contingent | DCR: 0.00075, USDT: 0.00493907 |
| 69b9e7c1-28c2-40ed-98c9-d31d9fea5865 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000062 |
| 4058024f-3daf-401d-a9aa-db11042c584c | Address on File | Contingent | BTC: 0.00000053, USDT: 0.002513 |
| 7b3be980-dfcc-4941-96e6-697a2517442c | Address on File | Contingent | BTC: 0.00000055, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.00000074 |
| aa19d87b-81b1-4c4b-b896-c27a0db5564a | Address on File | Contingent | DOGE: 0.23726744 |
| b279702c-d4fa-432f-8066-8ffb15ac8e11 | Address on File | Contingent | BTC: 0.00000062, USDT: 0.00000007 |
| 13f3c4cd-f281-47c5-be07-9d8679175ba3 | Address on File | Contingent | BTC: 0.00000062 |
| 1ca1a7bf-13ae-4402-b57b-49fecbad0208 | Address on File | Contingent | BTC: 0.00000062 |
| 25d530ab-769a-4eb5-bd43-e0cd4cc9b0ff | Address on File | Contingent | BTC: 0.00000062 |
| 2d4a1ea4-5359-4333-828f-86bd0e6dbaa7 | Address on File | Contingent | BTC: 0.00000062 |
| 2ee22750-f5c3-414b-9990-48f12381b6f8 | Address on File | Contingent | BTC: 0.00000062 |
| 4300bb5c-c852-42ec-81d5-3a46d267e232 | Address on File | Contingent | BTC: 0.00000062 |
| 4a6ef2ac-4be9-4b5e-80c7-d36b3c518eab | Address on File | Contingent | BTC: 0.00000062 |
| 57551691-8a83-47b9-ba36-89a0227839c1 | Address on File | Contingent | BTC: 0.00000062 |
| 576308cf-84bb-4059-87b6-4adfd7766e4b | Address on File | Contingent | BTC: 0.00000062 |
| 5f96026b-ab20-4776-b64d-92caeef2bc73 | Address on File | Contingent | BTC: 0.00000062 |
| 66e61a77-3d81-4e01-8437-7c2fa4458149 | Address on File | Contingent | BTC: 0.00000062 |
| 69831d69-bf74-445f-bd36-bbe8074c22d3 | Address on File | Contingent | BTC: 0.00000062 |
| 6a502154-a0f7-4129-9a75-27a082b17790 | Address on File | Contingent | BTC: 0.00000062 |
| 79428da2-200e-41e3-a8e0-822cc65ff5a7 | Address on File | Contingent | BTC: 0.00000062 |
| 81043761-fc88-44e7-a5f8-32908241abfb | Address on File | Contingent | BTC: 0.00000062 |
| 8a491d01-78f3-48ef-b15d-4ce593c49e5a | Address on File | Contingent | BTC: 0.00000062 |
| 94937d61-9ee8-4323-90ac-0e5198479a84 | Address on File | Contingent | BTC: 0.00000062 |
| b44177a4-6b40-4f9e-83dc-b4b38df0d43c | Address on File | Contingent | BTC: 0.00000062 |
| b502fb23-fdf9-4bc6-8146-d7e720c5094c | Address on File | Contingent | BTC: 0.00000062 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8ae040f-7750-431b-9ca6-31a48b3c7663 | Address on File | Contingent | BTC: 0.00000062 |
| bb9eb40d-446a-438f-b34c-38bf4fdc848f | Address on File | Contingent | BTC: 0.00000062 |
| bcb68034-e282-4d9c-9a30-ca382b5c0829 | Address on File | Contingent | BTC: 0.00000062 |
| bfe375a0-d2bc-4028-9598-b337d8b5bf5c | Address on File | Contingent | BTC: 0.00000062 |
| c6a4b1ac-8ec2-40cd-906c-78ba31e1eb59 | Address on File | Contingent | BTC: 0.00000062 |
| cab016d2-07bf-4ed0-bbfe-90bc00be05c9 | Address on File | Contingent | BTC: 0.00000062 |
| d4b57939-ad86-49e1-baf9-9461c486df00 | Address on File | Contingent | BTC: 0.00000062 |
| db372444-d176-4972-bccc-6e5efe1c81f1 | Address on File | Contingent | BTC: 0.00000062 |
| e15b1523-7a1f-45d6-b9d2-696ea5de44dd | Address on File | Contingent | BTC: 0.00000062 |
| f0521740-6a91-41ec-b7ae-22fb72a4e357 | Address on File | Contingent | BTC: 0.00000062 |
| 4f253bec-9d3d-481f-80e6-bf1d9ebe61a4 | Address on File | Contingent | USDT: 0.01715378 |
| 3b781491-8e70-4378-942f-487e55cc6b18 | Address on File | Contingent | USDT: 0.01715237 |
| 2bb6866a-bb1d-43e4-8428-3ed7ed85100d | Address on File | Contingent | USDT: 0.01713693 |
| 5af0f3ab-6f5e-4ec0-9c13-f9c19f6e286c | Address on File | Contingent | BCH: 0.0000001, PAY: 1.60664079 |
| 85267e4b-eeca-4a2b-9cc0-d2a6565a9544 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061, USDT: 0.00018253 |
| 29fa2121-3761-4c29-a82a-ca85b4d9621b | Address on File | Contingent | BTC: 0.0000006, USDT: 0.0005256 |
| 99a6438d-cb3f-4586-81c6-67133eff0374 | Address on File | Contingent | BTC: 0.0000006, USDT: 0.00051887 |
| 21912edf-b7bd-4cc5-b136-88ee34ca8053 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00564098, XRP: 0.01195764 |
| 139c21be-0d24-4d5b-8f3b-63f5daaa72a9 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00271184 |
| 13d5f5ad-bd86-4d37-9d48-2f51574cf96d | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000648, ETHW: 0.00000648, USDT: 0.00095936 |
| 547b8cd5-7ba0-4170-a72f-47f3f2b6a124 | Address on File | Contingent | USDT: 0.01708303 |
| 35bc3b5b-0ae0-44e8-9d46-40235bec2aef | Address on File | Contingent | BTC: 0.00000041, ETH: 0.0000031, ETHW: 0.0000031 |
| 696b4c84-7662-400a-9c0e-9eb89d431239 | Address on File | Contingent | BTC: 0.00000009, OMG: 0.01698983, USDT: 0.00000485 |
| 43d99e42-0ef9-49b3-a92d-a8feb11e0d43 | Address on File | Contingent | XEM: 0.54401867 |
| 7ba39b1a-9c46-4601-bc11-4120093e578b | Address on File | Contingent | BTC: 0.00000022, NEO: 0.00097382, USDT: 0.00208108 |
| 58dde4c7-1f14-4221-b7ac-46aad26f0623 | Address on File | Contingent | USDT: 0.0170495 |
| dc933ffd-e88e-431a-9b72-7cb68089f589 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000443, ETHW: 0.00000443 |
| 1c1acaed-2167-45f2-8f62-32e8b0c100ce | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00514323 |
| c8d81b72-b987-4764-8b1b-914fa63c2a04 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00403087 |
| 259765f4-4f9d-4dd2-85ff-3e16dacf375a | Address on File | Contingent | BCH: 0.00015356 |
| 08e9677b-f67d-43d9-87ec-a91fee13df3f | Address on File | Contingent | USDT: 0.01702191 |
| 41764618-54f7-44d1-b60c-c5c657c5b2d9 | Address on File | Contingent | USDT: 0.01701871 |
| 2305d5fd-dead-49ea-ba64-352e7b1fbc3e | Address on File | Contingent | BTC: 0.00000046, USDT: 0.0042894 |
| a01f504e-b250-431a-8a93-c2290e67f41c | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00013098 |
| 6ea52753-8ba5-47b3-9e30-9a9e519b7952 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047, USDT: 0.00394763 |
| 857592b4-6d0a-4a47-a9c6-5511ab14d5ac | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01617237 |
| ff3cfed6-f4a3-4cf1-b547-8b41b40fb707 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.0001165 |
| b906d39a-d2c9-4eb0-8ba1-edc84d0c0bc2 | Address on File | Contingent | BCH: 0.00015315 |
| 5bef4899-7425-4fd3-8867-7230963f5bff | Address on File | Contingent | USDT: 0.01698757 |
| ce651fe5-4908-42e2-bf39-3e2259341dcc | Address on File | Contingent | BTC: 0.00000004, LBC: 0.26384483, LTC: 0.00006421, USDT: 0.00053854, ZEN: 0.00100076 |
| 5060729e-d913-4e93-8480-ffbcadbd1ee3 | Address on File | Contingent | BTC: 0.00000014, VRC: 9.40188407 |
| ad19b5af-d30a-491a-81fd-8c44339f1ae5 | Address on File | Contingent | USDT: 0.01697498 |
| 8ccd241d-4902-43a4-9e17-25ab971528c4 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01420298 |
| 545a43c3-f5cd-45d1-bc41-0164be373cfa | Address on File | Contingent | ETH: 0.00000918, ETHW: 0.00000918 |
| 70311471-c6b1-49f0-8ac7-bbd417fe7a0a | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000379, ETHW: 0.00000379 |
| a4141d7a-1aa9-404f-a535-e0a0f57b932e | Address on File | Contingent | BCH: 0.00000053, USDT: 0.00417519, XMY: 311.4892208 |
| 126378e2-981b-460c-9a4f-ba2e28b3edbc | Address on File | Contingent | USDT: 0.01695861 |
| 03e87559-7ea7-4162-afee-82e58ba2cb70 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.0020148 |
| 876d35b0-9d6a-4bf1-8250-e4da22cb845c | Address on File | Contingent | BLK: 0.0042936, RDD: 40.47113572, VTC: 0.006835 |
| 8127b317-17ba-4d9d-b22b-6083f3ae9ad8 | Address on File | Contingent | USDT: 0.01695458 |
| fc70df73-d80b-4304-8bf7-ba4f79d30402 | Address on File | Contingent | BCH: 0.00000006, DASH: 0.00040715 |
| 0329f87c-83df-4bc4-a216-14974362a6b4 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061 |
| 77ae6c5b-ad89-40df-a482-98f380843447 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061 |
| e3ff9132-1af2-43dc-8a3c-516237b1d377 | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000061 |
| da4e3e12-3f41-409d-b5f1-cd90a5d51a8a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000767, ETHW: 0.00000767 |
| 170fa6b8-e902-41b1-b361-700c672ae7bd | Address on File | Contingent | UBQ: 0.69716831 |
| 33536021-7eb3-4914-b6ff-876a871762f5 | Address on File | Contingent | ARDR: 0.01392302, IOC: 0.58283453, RDD: 0.00000033, XLM: 0.14136126 |
| 315932f3-c4f1-4e31-a298-fec8b0c8ac88 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.000009, ETHW: 0.000009, USDT: 0.00002376 |
| b1e43c0a-7e8c-45d9-887f-9b807823ea8f | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000061 |
| b7bdefc4-025f-4c47-b853-8ad288ba6661 | Address on File | Contingent | BTC: 0.00000001, DASH: 0.0004 |
| 0a26c92a-6ea4-4ff2-b297-1ed6b6d51854 | Address on File | Contingent | FIRO: 0.00688029, NEO: 0.00053259, XVG: 0.0023432 |
| 8f416439-0b18-475a-ba5c-0cef44e7f736 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00308495 |
| a39df74c-1ad2-4b17-b4eb-c75377cc5244 | Address on File | Contingent | BTC: 0.00000021, EXP: 0.19192952, NAV: 0.24233927, USDT: 0.00111896 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8caa0830-09a3-46af-8ef6-849088caaa10 | Address on File | Contingent | BTC: 0.00000061, USDT: 0.00003371 |
| 81679402-143a-4b2d-bf34-177f767b6edb | Address on File | Contingent | USDT: 0.01690658 |
| 3af7f23a-c1aa-4e48-93e1-bd292ccfca70 | Address on File | Contingent | USDT: 0.01690378 |
| 73e913cd-97f3-4f46-8160-3e97f915b935 | Address on File | Contingent | BTC: 0.00000055, XVG: 0.89 |
| 56a9a56a-85a9-439b-ab13-0e64576e98e9 | Address on File | Contingent | USDT: 0.01690282 |
| d0453b6d-f471-475d-8516-be237578cbb9 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00279044 |
| ffbad449-bd6a-4de7-8b29-90acdf06ef7b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000011, ETH: 0.00000633, ETHW: 0.00000633, USDT: 0.00215211 |
| ddb2ccb7-f0a5-4adc-967f-49b9ccaecc20 | Address on File | Contingent | USDT: 0.01689283 |
| 1876bcbf-e42b-46dc-8b58-f58f619c33f2 | Address on File | Contingent | BCH: 0.00015227 |
| 579fae8c-4dd4-4ced-8fa2-f879ebdb19ab | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000786, ETHW: 0.00000786, USDT: 0.00041959 |
| e3a8fd42-ff61-4653-a966-07c4bae5eab9 | Address on File | Contingent | USDT: 0.01688181 |
| 3c75f569-ed77-4c59-8795-4d8c10ca1f62 | Address on File | Contingent | BTC: 0.00000061 |
| 50485c4f-89fa-42bb-bdbd-fbbc121018ad | Address on File | Contingent | BTC: 0.00000061 |
| 615e21a7-8e2d-400c-b638-d6789fc8758c | Address on File | Contingent | BTC: 0.00000061 |
| 73e4bf53-519c-4bb5-9639-4af5fbb0461f | Address on File | Contingent | BTC: 0.00000061 |
| 7481bdd1-83ff-4469-a6bc-0c3ac4e69095 | Address on File | Contingent | BTC: 0.00000061 |
| 77a38d31-605b-4b24-9ff5-fec131f141bc | Address on File | Contingent | BTC: 0.00000061 |
| 78f81f9e-9fda-4f29-8eaf-e095c2b1fba9 | Address on File | Contingent | BTC: 0.00000061 |
| 83a817d1-b2b2-486a-b183-3cfd34cff8b0 | Address on File | Contingent | BTC: 0.00000061 |
| 84da3aa1-b09c-45b0-9054-31939ec39196 | Address on File | Contingent | BTC: 0.00000061 |
| 866ee4f4-51c5-480f-bd59-4ea6e1b85d36 | Address on File | Contingent | BTC: 0.00000061 |
| a08ecf23-c3ba-4af9-ae73-d6acc4818aba | Address on File | Contingent | BTC: 0.00000061 |
| b68cbcd7-ea1d-4054-8baa-7444710ff1e2 | Address on File | Contingent | BTC: 0.00000061 |
| b92c8725-16c7-418f-9d85-404ea9621d06 | Address on File | Contingent | BTC: 0.00000061 |
| beebfba0-eb51-4472-9528-dc891529ce3c | Address on File | Contingent | BTC: 0.00000061 |
| ca14ecac-929c-425b-b1f7-38e65fb2d426 | Address on File | Contingent | BTC: 0.00000061 |
| d04932f5-fca7-4d56-b40b-90768a0c8ad8 | Address on File | Contingent | BTC: 0.00000061 |
| e3c8dddd-3f03-4955-9a0e-3dca5ff1b581 | Address on File | Contingent | BTC: 0.00000061 |
| f1a5406c-2b6f-42ad-a9e2-d5990d9d8b66 | Address on File | Contingent | BTC: 0.00000061 |
| f5866ef7-adca-450d-8fb9-9654553d7340 | Address on File | Contingent | BTC: 0.00000061 |
| 5e68d151-7270-4eee-a3b1-9d7fe53439dd | Address on File | Contingent | ETH: 0.00000913, ETHW: 0.00000913 |
| 1e749ae9-9e92-4e13-86d1-8c877f7d5369 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00221202 |
| 5d706f2c-1808-4970-9de1-0ebb05d85c5c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01659777 |
| 46b0fe0c-1ec4-4ae3-8e76-92eb12ac4253 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00275867 |
| 2ed14cb3-ca2e-4983-b434-cf3d257b2210 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000882, ETHW: 0.00000882 |
| 4a97a6b9-9fe0-41b8-b84f-6812bcfe1b8a | Address on File | Contingent | USDT: 0.01685872 |
| c78d2a0d-2efb-425d-966f-66d66bf7af36 | Address on File | Contingent | BCH: 0.00000087, ETC: 0.00086796, USDT: 0.00091575 |
| db39a97f-4cd9-42cd-a2b0-db27b0bac81b | Address on File | Contingent | USDT: 0.01685815 |
| ba6d27b3-489c-43a1-82e7-56f32d818882 | Address on File | Contingent | FLO: 10.21082514, USDT: 0.00840829 |
| 9b60856a-aa7d-461c-bbaf-dad496d571b6 | Address on File | Contingent | USDT: 0.01685687 |
| e59c443f-4fa9-4811-9505-13169bde824f | Address on File | Contingent | USDT: 0.01685686 |
| 7f5375a2-43ec-46d2-bb25-284c81107ec7 | Address on File | Contingent | BCH: 0.00000062, USDT: 0.01678734 |
| e5982b38-473b-4c5e-9510-c73826bc922f | Address on File | Contingent | USDT: 0.01685399 |
| e3b8b8eb-a393-4f52-bfa7-e1c105cc9ad0 | Address on File | Contingent | XEM: 0.537 |
| 0ec91d28-2d93-4d29-a21a-4deedec9f40e | Address on File | Contingent | USDT: 0.01684594 |
| b5ebf51e-a942-470e-ba3d-dca7efcdb9eb | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00245366 |
| 2e0dc233-6b3e-4342-8324-a8b6400661ab | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000881, ETHW: 0.00000881 |
| b421b1fe-0595-493c-862f-667b01ed3b1d | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00352831 |
| 22686d03-e8de-4fa7-8dff-48ccf9eda5a2 | Address on File | Contingent | ETH: 0.00000909, ETHW: 0.00000909 |
| 174889c0-39e5-4085-bc21-90dfafacf48c | Address on File | Contingent | USDT: 0.01679711 |
| 63ceb6a3-ec64-43c6-acbb-40d181c82daa | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00738717 |
| 11d71ad6-472e-4d99-9649-e10b964e7b34 | Address on File | Contingent | BTC: 0.00000002, PAY: 1.52385668 |
| c454fdb7-2356-441f-aa51-5d6ffc083636 | Address on File | Contingent | USDT: 0.01678812 |
| 03ca349c-0725-447f-9e23-8d1583bf1bed | Address on File | Contingent | BTC: 0.0000005, USDT: 0.0029522 |
| 9b30dd41-917d-4f6c-9c0c-f6db3bd9e4d8 | Address on File | Contingent | USDT: 0.01678413 |
| c014519a-40d6-4f49-8e21-b59eabc309f3 | Address on File | Contingent | USDT: 0.01677006 |
| 6488d520-8c1a-40d1-aec0-18a88c923758 | Address on File | Contingent | FTC: 7.64897438 |
| 2a459bde-4dc0-498c-9f30-0c77cc93900f | Address on File | Contingent | BCH: 0.00013606, BTC: 0.00000006 |
| 106a6998-772a-45e6-9339-f1e7f2b8fecd | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000313, QTUM: 0.00556956 |
| 594c9ddb-b20a-4826-8c9e-d4b14fe3b342 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00761995 |
| 31c4649d-82aa-4258-adb9-aac389ac10ba | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000017, EMC2: 0.9, USDT: 0.00374769 |
| 71d0cc84-3bd1-4433-9208-2dd69be30fd2 | Address on File | Contingent | BCH: 0.00008114, BTC: 0.00000028 |
| a70d0dcc-552b-4279-9a2c-83b0106267dd | Address on File | Contingent | USDT: 0.01674905 |
| 333ba184-4654-47fd-8c37-7bfd54abdb95 | Address on File | Contingent | BTC: 0.00000059, LTC: 0.00000546 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 288df787-26e4-4580-9f9d-1a834502a9c6 | Address on File | Contingent | XMY: 409.6170399 |
| f1cf748f-e738-45bd-ad0d-24ede916cdfe | Address on File | Contingent | OMG: 0.01951434 |
| 9d1522a9-16ae-4bfb-9684-0bf88f4574c8 | Address on File | Contingent | BTC: 0.00000003, EXP: 6.38976002 |
| 2bfc1bde-0cdc-4ff5-a549-c5ba24c6e6a2 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00206943 |
| d2a71926-0e81-41e3-813d-a40d79c166a6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01590058 |
| f0d37627-d78c-4a5e-8653-67532ba5f3a4 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000635, ETHW: 0.00000635 |
| e49f1a5d-98af-4510-8734-696d0fe806bf | Address on File | Contingent | USDT: 0.01671845 |
| 7203a8da-4d15-4914-806b-178f9ba4de1a | Address on File | Contingent | USDT: 0.01671649 |
| cb49c572-92db-4ff6-b295-68587c134537 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 0.22728448 |
| 3953b1fc-14db-4d55-844e-bea3ca113c98 | Address on File | Contingent | ETH: 0.00000904, ETHW: 0.00000904 |
| 285abab5-13bd-4819-93b5-9f0b019546e5 | Address on File | Contingent | BCH: 0.00000096, BTC: 0.0000006 |
| 97244c8e-c3b6-46ed-bb4c-2a249b5c59c7 | Address on File | Contingent | BCH: 0.00000042, USDT: 0.01666036 |
| 30ca01d3-266f-4524-8545-72f4d411e3f7 | Address on File | Contingent | USDT: 0.01670524 |
| ab719ed0-9c6a-495a-9c56-f5574382742f | Address on File | Contingent | USDT: 0.01670418 |
| b37837d5-2c6e-445f-b745-ebe7622234f5 | Address on File | Contingent | BTC: 0.00000059, USDT: 0.00035884 |
| 96f4014c-9b2d-4105-9fc6-c7d1f19b377b | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| d1a2bdf0-2b94-4255-b048-258950338c6d | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000006 |
| f618f645-f414-4620-9841-8af7859f6daf | Address on File | Contingent | BTC: 0.00000057, USDT: 0.00089465 |
| 9ee5853a-1ade-4881-91a8-786616068693 | Address on File | Contingent | USDT: 0.01666472 |
| 52bcc2b5-e9f0-490b-af33-62001dd8a44a | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00863487 |
| 696e0399-580c-40ce-a6dd-e2dee85748a9 | Address on File | Contingent | XVG: 8.8 |
| 75f50bbe-f123-485c-b0a0-dfcdfacd49f2 | Address on File | Contingent | USDT: 0.01664946 |
| 8a1333f0-dbba-41e6-acf0-424fa1944321 | Address on File | Contingent | ADA: 0.04562784 |
| 804bf6ff-a1ab-4058-81ba-10f91706ae4a | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0000039, ETHW: 0.0000039, USDT: 0.00002364 |
| 50b8f0fe-2771-4935-a3d5-3a8de4e25946 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.0000006 |
| 1dc2b01b-0a47-4861-80b9-5478accf7b11 | Address on File | Contingent | ETH: 0.000009, ETHW: 0.000009 |
| d695e7e8-5e8b-48ac-be9b-47ddd2d7d591 | Address on File | Contingent | ETH: 0.000009, ETHW: 0.000009 |
| 367a590f-894f-49df-9f98-f8b1d280f6c0 | Address on File | Contingent | ETH: 0.00000897, ETHW: 0.00000897, USDT: 0.00005414 |
| c067aae6-1270-44ae-984f-6724b319abe9 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00307528 |
| 28bca67b-50c0-4dc9-b5fd-8e7642b4d78a | Address on File | Contingent | IGNIS: 0.24096084, USDT: 0.01543196 |
| b560e71c-2087-4df6-ba71-b086d6d6a383 | Address on File | Contingent | USDT: 0.00003898, XRP: 0.03885961 |
| f2f0aff3-27ca-4d60-bbcf-4d7f18ede928 | Address on File | Contingent | USDT: 0.00028155, WAVES: 0.00991557 |
| e61bc05c-b0fa-4e59-9a09-448db484447d | Address on File | Contingent | BCH: 0.00000019, BTC: 0.0000006 |
| 5e160325-f6e4-422b-ac72-9bc1fd9ed6a6 | Address on File | Contingent | BTC: 0.00000024, DASH: 0.00023956 |
| f02a2b90-2801-406a-8e71-18633a9d7739 | Address on File | Contingent | USDT: 0.00000006, XRP: 0.03890819 |
| 0a734cd1-a39f-49ee-8bb5-d7e811385dec | Address on File | Contingent | BTC: 0.0000006 |
| 136548bd-1eab-46fb-bf66-5896c0f01e7f | Address on File | Contingent | BTC: 0.0000006 |
| 142ff695-1764-4637-956f-57b03f0ac0fb | Address on File | Contingent | BTC: 0.0000006 |
| 16afdcf9-6d6c-4765-b4fd-861f6980850e | Address on File | Contingent | BTC: 0.0000006 |
| 203702cd-9a21-482a-a622-d75c989a3b95 | Address on File | Contingent | BTC: 0.0000006 |
| 25f9cd6a-69c5-4d9b-aaeb-c5538e8c2ad2 | Address on File | Contingent | BTC: 0.0000006 |
| 3b51ca22-0bfd-4a72-b969-343fc70facd8 | Address on File | Contingent | BTC: 0.0000006 |
| 5019e0dc-73d7-4659-b6f0-35aafd78ef34 | Address on File | Contingent | BTC: 0.0000006 |
| 51e3526c-20fb-41c9-aa56-87de730b7565 | Address on File | Contingent | BTC: 0.0000006 |
| 522c9b40-9226-45a3-8a6b-f60a2360ebdf | Address on File | Contingent | BTC: 0.0000006 |
| 561f0425-06df-4919-8601-52a5e94dcafd | Address on File | Contingent | BTC: 0.0000006 |
| 590e18c0-60d0-493c-900c-7fa6bee24daa | Address on File | Contingent | BTC: 0.0000006 |
| 6396e8a5-93ee-4e43-8103-76b8891ef724 | Address on File | Contingent | BTC: 0.0000006 |
| 649ddf9a-16aa-43df-ba32-beb63bc42660 | Address on File | Contingent | BTC: 0.0000006 |
| 6eef7cc4-ad35-410d-9b45-11f15b7e038f | Address on File | Contingent | BTC: 0.0000006 |
| 76c27594-2224-480c-bb15-a21ab9039251 | Address on File | Contingent | BTC: 0.0000006 |
| 8f8dc92f-d877-4e64-98d9-5fdb8715f7a0 | Address on File | Contingent | BTC: 0.0000006 |
| a3aa2ddc-5c97-4a53-870b-7e65b2db7244 | Address on File | Contingent | BTC: 0.0000006 |
| a6740c6a-f87d-4133-8ce7-4a3decb1ab91 | Address on File | Contingent | BTC: 0.0000006 |
| acadad9f-ca15-46b2-b5d5-52046614e197 | Address on File | Contingent | BTC: 0.0000006 |
| ad4b0ace-580e-4608-91c9-ca271e056186 | Address on File | Contingent | BTC: 0.0000006 |
| ae9d589a-d4ac-4eb6-b186-d653ca3447f0 | Address on File | Contingent | BTC: 0.0000006 |
| c1501d9a-7de1-4312-8cf1-30edea6a8893 | Address on File | Contingent | BTC: 0.0000006 |
| c973efe9-cbd7-4f79-8af2-87b5f14f5fa4 | Address on File | Contingent | BTC: 0.0000006 |
| cf6b55df-530d-4a5d-98c0-759aca858268 | Address on File | Contingent | BTC: 0.0000006 |
| db62dc35-bc04-4e13-960b-de94f8a82387 | Address on File | Contingent | BTC: 0.0000006 |
| e0a9d4d1-cf36-4246-9f62-ac79ddeeba4f | Address on File | Contingent | BTC: 0.0000006 |
| ee0a9959-8381-4f55-aa75-668cf414f102 | Address on File | Contingent | BTC: 0.0000006 |
| fc45adae-262b-4293-af41-96ed7e1ff96b | Address on File | Contingent | BTC: 0.0000006 |
| fd2029db-4223-40d7-a222-9d09d872dfff | Address on File | Contingent | BTC: 0.0000006 |
| 9b246f19-3644-41c2-85bc-01db96819967 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000006, USDT: 0.0149072 |
| 9df1c756-71c2-4a5c-82dc-147fc36687c2 | Address on File | Contingent | ETH: 0.00000897, ETHW: 0.00000897 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9372751e-ffa2-42c3-9392-3bd57ae65e8c | Address on File | Contingent | USDT: 0.01657833 |
| f40e1c81-a030-4588-94ea-8f132f65d710 | Address on File | Contingent | USDT: 0.01657661 |
| 1f1138bf-6e56-43cf-bf7f-8dac6516856b | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000625, ETHW: 0.00000625, USDT: 0.00113923 |
| 908aa695-94fb-4c2c-8c42-ea3aff359507 | Address on File | Contingent | ETH: 0.00000896, ETHW: 0.00000896 |
| 600764a7-a7cd-4e72-99f6-f9f87bc21220 | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00216929 |
| e72366f9-7a9f-4e2a-b16e-67094bcedc8c | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00631976 |
| a66e54a8-4869-4931-8f9c-b60b3f024b95 | Address on File | Contingent | USDT: 0.01654515 |
| fddc1e3f-2910-4a34-bfef-1ffadce9f743 | Address on File | Contingent | ETH: 0.00000895, ETHW: 0.00000895 |
| fdb6600d-be31-4d82-adb8-11f121c80ab2 | Address on File | Contingent | USDT: 0.01654356 |
| cfac4281-195a-4ec9-83e3-080b296e1e72 | Address on File | Contingent | BTC: 0.00000051, LTC: 0.00000546, USDT: 0.00200507 |
| e9cf663d-4edd-41cf-9469-f70f04198930 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.0093396 |
| 623743db-380d-456b-b4b4-541741a06d43 | Address on File | Contingent | BTC: 0.0000002, VIA: 0.34505373 |
| 0fd3faf0-4a3a-40e4-88b2-d08235ed0d73 | Address on File | Contingent | USDT: 0.01652954 |
| 5482b99f-0040-4971-90ce-65e307fc5e3a | Address on File | Contingent | BCH: 0.00003173, BTC: 0.00000047 |
| 0b15a36a-e6f8-487c-8d9d-c6f0ffb89610 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00627293, XVG: 0.00010976 |
| 162837d2-360a-419f-bf7d-07a1a9e56dde | Address on File | Contingent | ZEC: 0.0005 |
| d0d1bdd5-0e52-474a-992b-b33942a8ab84 | Address on File | Contingent | BCH: 0.00000137, USDT: 0.01635494 |
| dd872744-f4bc-4e3c-b0a6-abd8bd0b0cab | Address on File | Contingent | XVG: 8.719383 |
| 16933ac8-f1df-431d-85d5-056b5f41bd0f | Address on File | Contingent | WACME: 0.49875 |
| a1be91c3-93b6-4fef-a3e8-f0690ccbb775 | Address on File | Contingent | WAVES: 0.01 |
| 334adc57-9404-4ddf-ba77-949eee7bdbbc | Address on File | Contingent | WAVES: 0.00999998 |
| a619196d-56e2-4ae3-ae87-9d1f2b05c209 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.01066743 |
| d203e297-9f2c-4842-ae9b-e757de1590a0 | Address on File | Contingent | BTC: 0.00000055, USDT: 0.00125608 |
| 89d3810e-110f-4019-b379-45826ba89b18 | Address on File | Contingent | BTC: 0.00000058, LTC: 0.00000546 |
| 201181ac-e6c8-4373-8aae-a751999f0d36 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00317035, XRP: 0.01685995 |
| 29283b8a-a828-4756-b5e2-0a8683046819 | Address on File | Contingent | USDT: 0.01645078 |
| ba2b5b95-6466-4625-b465-87eb5cef767a | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00621033 |
| 57d27bce-25a6-4b82-a8b9-2b7d07bd8d45 | Address on File | Contingent | USDT: 0.01644551 |
| 4dc2186f-3037-4e46-9f56-3a9602ba3c25 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.0000035, ETHW: 0.0000035, USDT: 0.00056692 |
| 2f4eb716-783c-41ac-81ee-417c3aa9bc98 | Address on File | Contingent | USDT: 0.01644367 |
| 5bce5bc6-81df-4e84-9611-641db565ed74 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000635, ETHW: 0.00000635 |
| 8123e251-b566-4fd5-a2a0-bcf692d2abc5 | Address on File | Contingent | BCH: 0.00014821 |
| b2852903-997e-49b9-8522-50184893ef08 | Address on File | Contingent | USDT: 0.01643601 |
| c403e009-ec56-42ba-8c75-053a85af81e6 | Address on File | Contingent | USDT: 0.0164296 |
| c536a4bf-1921-4436-8de6-3a363144632e | Address on File | Contingent | USDT: 0.01642764 |
| 3685125e-1a0e-4981-b500-204bf0f3f49d | Address on File | Contingent | BTC: 0.00000051, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00227376 |
| c44276c9-383d-4ee2-a6b9-81437204b57e | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00286233 |
| 34de13ee-9740-42d9-b7b0-2aa842e4d490 | Address on File | Contingent | ETH: 0.00000844, ETHW: 0.00000844, USDT: 0.00081781 |
| 915ddc78-3b93-44a4-8941-c4ed25ec3cb1 | Address on File | Contingent | USDT: 0.01641618 |
| 86a0617f-e83d-401d-9d69-fbf191c2cb71 | Address on File | Contingent | USDT: 0.01641297 |
| 3c0352bd-9fd4-4e0a-828d-b100c69b0077 | Address on File | Contingent | USDT: 0.01641268 |
| d0af6d8a-d8fb-4431-9494-5c35a9b94d1e | Address on File | Contingent | LTC: 0.00021165 |
| 7385fc6d-b79b-48da-b87f-3bd424b3f29f | Address on File | Contingent | DASH: 0.0003943 |
| 70fb13c6-1f8a-42f2-8565-712640c72017 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00893075 |
| 71591284-3f21-4eda-bb16-794a1755524e | Address on File | Contingent | USDT: 0.01640151, XVG: 0.00000001 |
| bc1a95f2-30f7-40c7-87c7-da6fd62a95c7 | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000453, ETHW: 0.00000453 |
| d3e5a20b-626e-4dba-87f1-d43048b09f3a | Address on File | Contingent | USDT: 0.01639796 |
| 0e2ee6df-fc5b-4c3b-a863-02a09913b68b | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| 13cac31a-2156-4cef-8974-5b113189f174 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| 63d70f94-7e5a-4505-93e6-5d460d0941db | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| 9857e357-a3d5-4f66-bc6b-7ad489d6f7d0 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| bdcc6084-7b66-4082-89c2-9f68eed33905 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| d499b5f5-8ed4-4044-9ac5-5e21a376cddb | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| d5f7dddd-c3ee-44a2-b2a6-a95dd20bc9e2 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| f5ba2cc6-8895-4e23-8550-facf4159c0e6 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000059 |
| e923c397-3d75-4245-8b13-3d1dee24e14b | Address on File | Contingent | BTC: 0.00000003, LTC: 0.0002007 |
| c2fd08f7-4895-4d33-9051-4f7e376689f2 | Address on File | Contingent | ETH: 0.00000637, ETHW: 0.00000637, USDT: 0.00461391 |
| 31efbda0-9083-4a1e-8449-e944c012231c | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00752428 |
| ac583933-7b38-4f78-b165-f6e8312cfb92 | Address on File | Contingent | USDT: 0.01636473 |
| abef71f5-6cc7-4ea2-90b9-0abc6350dc4f | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00031314 |
| 0ac3d341-30fa-4302-bb61-4d93fbbae65e | Address on File | Contingent | BTC: 0.00000004, ZEN: 0.00191995 |
| 60db8269-fee7-46d8-9771-7885d3ee2315 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00251298 |
| 1c52ee7a-4a8e-4aed-9b01-bb5272850d9b | Address on File | Contingent | STORJ: 0.04350583, USDT: 0.00018432, VRC: 0.47687217, XDN: 48.93288809 |
| 76706d04-0870-4085-8575-832f0bc6d0cc | Address on File | Contingent | USDT: 0.01633744 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 57c1559a-9ef6-4fa6-8252-8cd71b4c31de | Address on File | Contingent | BTC: 0.00000001, PINK: 161.2435155 |
| 0985eb23-9f03-465c-9d75-15f9c6191841 | Address on File | Contingent | BTC: 0.00000059, OMG: 0.0000002 |
| 05386b53-19a1-48c0-9d15-f750affcb615 | Address on File | Contingent | BTC: 0.00000059 |
| 063aea48-af3c-47c7-a82b-0833777511c8 | Address on File | Contingent | BTC: 0.00000059 |
| 0bc06aad-6e12-4909-8f25-fc8db2f96002 | Address on File | Contingent | BTC: 0.00000059 |
| 121dba38-0992-41a8-8068-0d255e9dde39 | Address on File | Contingent | BTC: 0.00000059 |
| 21cf700c-36d9-4f7a-86a0-e27a4e0574e8 | Address on File | Contingent | BTC: 0.00000059 |
| 23825259-af0b-4057-8f8d-549f421ea42f | Address on File | Contingent | BTC: 0.00000059 |
| 2df799df-4052-403d-b74b-a86d459ccabd | Address on File | Contingent | BTC: 0.00000059 |
| 3c3dcbf4-3f04-4add-9c8d-28f1980818ee | Address on File | Contingent | BTC: 0.00000059 |
| 3c48b21c-e5c0-4998-919d-43334a5b820a | Address on File | Contingent | BTC: 0.00000059 |
| 4cf9b180-55f1-4b37-b311-4a222344422a | Address on File | Contingent | BTC: 0.00000059 |
| 5806d989-cbe9-430e-a596-c7c7b0ba04e5 | Address on File | Contingent | BTC: 0.00000059 |
| 62c6a294-4f19-49f9-8d25-5e6f8ef143e7 | Address on File | Contingent | BTC: 0.00000059 |
| 67f87ee5-e7ff-4532-8327-a950f1ec9eb7 | Address on File | Contingent | BTC: 0.00000059 |
| 772ad5fa-8bd5-4e62-8220-fdb6a67e8437 | Address on File | Contingent | BTC: 0.00000059 |
| 78c0c59e-13f1-43d9-9c38-6e1f67c6f6ae | Address on File | Contingent | BTC: 0.00000059 |
| 833cea76-f32a-44b0-8fa5-c13661b09fbb | Address on File | Contingent | BTC: 0.00000059 |
| 8c419b1b-9583-4065-b52d-beafe98ec8a9 | Address on File | Contingent | BTC: 0.00000059 |
| 93e6c58a-ddc5-4201-b3d6-512e85c4914b | Address on File | Contingent | BTC: 0.00000059 |
| 960c9e81-d890-444c-a252-69a6b258df6a | Address on File | Contingent | BTC: 0.00000059 |
| 962afce6-7ff9-4068-804e-43cf11951fe4 | Address on File | Contingent | BTC: 0.00000059 |
| a0063117-9c6e-41b6-810e-71647de0093b | Address on File | Contingent | BTC: 0.00000059 |
| a20b95f9-b14f-46c9-a8d9-8d6155a9be39 | Address on File | Contingent | BTC: 0.00000059 |
| a2c66c36-21d3-4677-9ae7-4f38d3e6905f | Address on File | Contingent | BTC: 0.00000059 |
| ab50fee0-473b-4bb3-9135-20a6dc5a3403 | Address on File | Contingent | BTC: 0.00000059 |
| acb54772-645f-430c-898f-21a2ff5db6b1 | Address on File | Contingent | BTC: 0.00000059 |
| afad6d3b-6a5e-4abd-ae6d-53a5c0694e46 | Address on File | Contingent | BTC: 0.00000059 |
| b08d6bcb-3d23-4884-b39d-69dd8efce0d1 | Address on File | Contingent | BTC: 0.00000059 |
| b65ebc87-07cd-441c-9c44-6d91c4cb068c | Address on File | Contingent | BTC: 0.00000059 |
| c069fe4c-ceea-4882-8d5a-10010a9cdb8e | Address on File | Contingent | BTC: 0.00000059 |
| c06e5f61-8ae4-4b6e-9707-75438b6fc0ab | Address on File | Contingent | BTC: 0.00000059 |
| d365bada-3aa3-4e51-802b-30917de56581 | Address on File | Contingent | BTC: 0.00000059 |
| d5e868f9-7204-43cc-b69d-b216b8fa8413 | Address on File | Contingent | BTC: 0.00000059 |
| db1103b6-da4d-4c96-86ba-38b00ff41356 | Address on File | Contingent | BTC: 0.00000059 |
| ee188be8-49e2-463e-abed-7d79de763b5b | Address on File | Contingent | BTC: 0.00000059 |
| f1341256-ad84-4e43-8a27-676715324992 | Address on File | Contingent | BTC: 0.00000059 |
| ab2811a5-8b7d-4212-bb29-f91dd14c5df6 | Address on File | Contingent | USDT: 0.01632033 |
| 38a2cce2-7e4e-4f59-90ce-a4e64c4885e7 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00692145, XLM: 0.09299729 |
| 70d21d83-86ba-462e-9ba4-e55bada9a962 | Address on File | Contingent | BCH: 0.00014209, BTC: 0.00000002 |
| 87743ad4-5fbc-466b-b3d9-6b5790ffac58 | Address on File | Contingent | USDT: 0.01631599 |
| 623300ac-a262-4c2d-970f-1e447afb946b | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00220248 |
| c5755fe4-38c6-47e4-9182-cc87d96ebc07 | Address on File | Contingent | BCH: 0.00014392, USDT: 0.0003459 |
| 05180d1f-98d4-4e0f-bb14-3516298132d3 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00579558 |
| 3788e1bd-67c1-4b26-b480-cebdbeb74d1f | Address on File | Contingent | USDT: 0.01630907 |
| 61c26c6a-cb41-47aa-8fda-5c6b82833bde | Address on File | Contingent | BTC: 0.00000057, SC: 0.06556977, ZRX: 0.00142695 |
| 18ed627b-e869-49cd-87b2-1391a03b3ef1 | Address on File | Contingent | USDT: 0.0163031 |
| 816f0cd6-59fb-468a-872a-f5687edc492b | Address on File | Contingent | BCH: 0.00002323, USDT: 0.01372126 |
| e7fda620-ed40-4a36-beaf-685444d5fbdb | Address on File | Contingent | BTC: 0.00000008, USDT: 0.01408196 |
| 378a9684-f675-437f-a937-7a04dbf70294 | Address on File | Contingent | BTC: 0.00000017, PTOY: 0.32451954, USDT: 0.00709878 |
| 201a5d2b-9596-4b4d-bfa4-f0590e53a3b2 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00079902 |
| 01677d9a-3487-4f84-b4c3-7bd5ddc106a7 | Address on File | Contingent | USDT: 0.01629357 |
| 87bab12d-8580-4edc-83e8-9c3d967daf8d | Address on File | Contingent | USDT: 0.0162891, XVG: 0.00042506 |
| 9544958b-e803-4b63-aec0-a89d54c77ac4 | Address on File | Contingent | BCH: 0.00000075, USDT: 0.01618959 |
| 64dab373-de59-400a-b391-d883cc66b727 | Address on File | Contingent | BTC: 0.00000032, USD: 0.00297186, XLM: 0.05 |
| cb98020d-4710-4555-b91c-83cb895a6d58 | Address on File | Contingent | BCH: 0.00003441, BTC: 0.00000045 |
| 3f471598-741d-4a26-a1a1-399c76252aa4 | Address on File | Contingent | BTC: 0.00000035, DCR: 0.00000001, LBC: 0.1, SC: 1, USDT: 0.00218026 |
| 139d1d16-0a49-40ba-92d3-fc9acdc8f17e | Address on File | Contingent | USDT: 0.0162665 |
| 62827e5c-ae6c-40e3-b2f1-5f2b15f3082d | Address on File | Contingent | BTC: 0.00000021, IGNIS: 0.00000165, NXT: 0.00000329, POT: 2.90947995, USDT: 0.00552777 |
| 3b7ee9e8-a474-4293-8620-85483a0b0c55 | Address on File | Contingent | BCH: 0.0000007, SC: 0.00007244, STRAX: 0.00003904, USDT: 0.01611796, XVG: 0.0244186 |
| ea17e2ae-e4cf-456d-a1f6-97355f6c8385 | Address on File | Contingent | BTC: 0.00000002, PAY: 0.9871, XMY: 28.63701309, XVG: 2.116419 |
| b1bf6d82-5616-4799-afad-a4df4661306d | Address on File | Contingent | ETH: 0.00000879, ETHW: 0.00000879 |
| 06fb1ca2-08bf-42b9-9cd0-b57dac44621c | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000634, ETHW: 0.00000634, NEO: 0.00001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 66afc337-ef8f-477e-a9d4-10ae2910fe78 | Address on File | Contingent | USDT: 0.01622266 |
| 6bcaf433-f01d-418b-b9d3-8defe4432ac2 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00847436 |
| 1257a41b-284c-4c79-b3d7-2d56f8c96241 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000623, ETHW: 0.00000623 |
| 4d2734ee-8d24-433b-b235-b888edcc8f6d | Address on File | Contingent | USDT: 0.01621715 |
| 813f4df7-0884-45bd-9e46-1671dae8243b | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000473, ETHW: 0.00000473 |
| 9f4d60a1-1e75-46c8-976c-93b5e2f86ca9 | Address on File | Contingent | ETH: 0.00000877, ETHW: 0.00000877 |
| c7377c6e-3dbf-4211-9181-f45c92a27f69 | Address on File | Contingent | ETH: 0.00000877, ETHW: 0.00000877 |
| cfed9efc-6bcb-4ec4-84e8-74533117a3a3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000862, ETHW: 0.00000862 |
| 322836b2-e2df-4a4f-834f-b9745dbce196 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051, XDN: 46.4 |
| 5009e194-d813-4968-ba17-20cea317e43f | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00000058 |
| 3aadc01b-a9c8-4276-9d3e-b21c38ca6e14 | Address on File | Contingent | BCH: 0.00000115, ETH: 0.00000869, ETHW: 0.00000869 |
| f2b2b23a-eab4-456a-b943-09a79b19ece9 | Address on File | Contingent | ETH: 0.00000875, ETHW: 0.00000875 |
| faa1f53d-4164-40c1-b917-d92fca155d1c | Address on File | Contingent | USDT: 0.01617215 |
| 73e3d93a-4996-498e-a852-4cac1d6d7075 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000018, ETH: 0.00000198, ETHW: 0.00000198, NEO: 0.00082423 |
| 19edc1b7-6ca7-4101-8a97-1fb270e4a3c9 | Address on File | Contingent | ETH: 0.00000874, ETHW: 0.00000874 |
| a6d0b318-4f62-478a-bca5-5fc625efa7cf | Address on File | Contingent | ETH: 0.00000874, ETHW: 0.00000874 |
| a092a317-63c6-47ec-829b-d3cd2620bb39 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00563531 |
| 0ab10f9b-5599-42df-b4e7-0990971faf77 | Address on File | Contingent | BCH: 0.0000019, BTC: 0.00000018, USDT: 0.01095049 |
| 62e33d5f-328d-4a8c-b4c2-3c550514dd4a | Address on File | Contingent | BTC: 0.00000015, USDT: 0.01198624 |
| 74770e89-30f0-4fea-8671-f4ec5b03e2aa | Address on File | Contingent | STEEM: 0.08156594 |
| 304c871a-8e37-43ba-a8a1-00a22f483ac1 | Address on File | Contingent | USD: 0.01619514, USDT: 0.00000253 |
| 6831a7d8-51b1-421a-afeb-26452aa089d5 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.01141875 |
| f29a4d34-6c8d-4332-9236-f075c16c4cff | Address on File | Contingent | USDT: 0.0161196 |
| 03e313cc-7704-4bf1-8261-a83f5ff5e77a | Address on File | Contingent | BCH: 0.00014023, BTC: 0.00000002, MUNT: 0.01107849 |
| df5ec295-6248-4a1c-b030-51d7929833df | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000058 |
| 76bf52a7-1180-4c03-b219-24d46070079d | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000058 |
| e939ad05-d015-41df-bacb-3eecfb92416d | Address on File | Contingent | USDT: 0.01610662 |
| dd65cade-2a13-410e-ab92-d41fd9aad1dc | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00282186 |
| a9ade9a0-f18b-4ac3-9aa3-6fa573b3dbb2 | Address on File | Contingent | USDT: 0.01610361 |
| c34fd91a-4723-4791-bb4a-612f2fe97b0e | Address on File | Contingent | USDT: 0.01610087 |
| ed784796-4ec9-44c4-9fd6-2582a53d3d9f | Address on File | Contingent | BTC: 0.00000011, FTC: 5.9573876 |
| 0e45875c-489f-43cf-ab8c-050b49bb2c26 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000058 |
| cfea5849-3bd3-4fdd-8a63-8d3c5a45d5fa | Address on File | Contingent | BTC: 0.00000051, SC: 0.56798206 |
| 6acccd9e-da9b-48c8-83f6-ee98ee8a22f2 | Address on File | Contingent | XVG: 8.5 |
| bf295292-44cd-4ef8-8d9e-3f2f2c192d2c | Address on File | Contingent | BTC: 0.00000058, USDT: 0.00003627 |
| 089ed7fb-904f-4c92-a6fc-ce000044cc3e | Address on File | Contingent | USDT: 0.01607979 |
| 8a521ae7-1819-4fc0-b1af-8c7c529b9d1b | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000058 |
| 98e699b6-49d6-4971-9c4c-b7bc180a191c | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00334527 |
| c3b93296-33d2-491d-8560-35eef1d1676f | Address on File | Contingent | MAID: 0.09535875 |
| df065c3d-dcfa-4dde-b795-87626c5a6766 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000324, ETHW: 0.00000324, SC: 0.00000001, USDT: 0.00010706 |
| d37947fc-e8fe-49c3-90b2-f237a47e7263 | Address on File | Contingent | BCH: 0.00014472 |
| 30d6cece-0b53-4bb3-bbc9-55dd8f4fd6da | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000614, ETHW: 0.00000614 |
| 01895c30-753f-410f-bdd2-fd39bb93e202 | Address on File | Contingent | BTC: 0.00000058 |
| 07b66b20-1258-43b2-8aa3-fddf15c3146f | Address on File | Contingent | BTC: 0.00000058 |
| 083b0a1f-7ed2-4ec7-b60e-4507df61d539 | Address on File | Contingent | BTC: 0.00000058 |
| 0aef27bf-5f53-49c9-91a3-24eb6b399ef1 | Address on File | Contingent | BTC: 0.00000058 |
| 103ff5d0-8b76-4662-a2b2-b132042f4226 | Address on File | Contingent | BTC: 0.00000058 |
| 15ab9c88-7353-4636-a448-a1bbd589c2f5 | Address on File | Contingent | BTC: 0.00000058 |
| 1727c7ef-4e4b-4515-a09e-acc81c50d05b | Address on File | Contingent | BTC: 0.00000058 |
| 17f4e4b7-e539-490a-b2a4-ce37bd4e45a5 | Address on File | Contingent | BTC: 0.00000058 |
| 38c05f48-54f3-427b-a487-fc04f9522fea | Address on File | Contingent | BTC: 0.00000058 |
| 3bbc9392-9923-4014-9093-14cfff32a0d2 | Address on File | Contingent | BTC: 0.00000058 |
| 4c657d73-236f-403b-9b17-584f90218439 | Address on File | Contingent | BTC: 0.00000058 |
| 67e43203-3fae-43b0-b32d-65498c93980e | Address on File | Contingent | BTC: 0.00000058 |
| 6f45a8b0-f9f0-40bf-b95c-f7ead84a2be4 | Address on File | Contingent | BTC: 0.00000058 |
| 79590911-0bf3-43f6-acd4-2f13a9c1dd04 | Address on File | Contingent | BTC: 0.00000058 |
| 83f65784-7805-4589-ba90-a3068a01f3d4 | Address on File | Contingent | BTC: 0.00000058 |
| 8c759e9c-823f-4cc6-8093-8724fadca095 | Address on File | Contingent | BTC: 0.00000058 |
| 9c770c90-8c2a-4005-97d9-13cb434cc3cf | Address on File | Contingent | BTC: 0.00000058 |
| aa737399-c89a-416b-803e-076eaba0b582 | Address on File | Contingent | BTC: 0.00000058 |
| b3ecda6f-5d54-464d-a416-e22d7f3009ef | Address on File | Contingent | BTC: 0.00000058 |
| bc82f733-06a1-4eb5-9864-4368a3edfaf4 | Address on File | Contingent | BTC: 0.00000058 |
| bf66759b-571a-4406-82d4-54b21457a0f8 | Address on File | Contingent | BTC: 0.00000058 |
| d66e4b10-01ee-4c62-b54c-03122e4087af | Address on File | Contingent | BTC: 0.00000058 |
| d7ca2cfb-5781-48ba-af58-6f6db4a6a4c4 | Address on File | Contingent | BTC: 0.00000058 |
| dd5767f0-9d07-423e-accf-69b5a25a6a77 | Address on File | Contingent | BTC: 0.00000058 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f2d694a1-55fb-4171-882f-1685ae94f135 | Address on File | Contingent | BTC: 0.00000058 |
| f5b6071a-fe3a-44cc-8fa4-b01b52f843a7 | Address on File | Contingent | BTC: 0.00000058 |
| 5556e364-3bed-4fde-9d34-d6c506473485 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.01272688 |
| 847db2b7-bc92-4a5e-aea2-e28999803d67 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00940521 |
| fcd34ec0-1bbc-4800-b0bf-b2ab14898b40 | Address on File | Contingent | EXP: 6.44355041 |
| 55662297-b28b-48c0-8139-cad17679b636 | Address on File | Contingent | BTC: 0.00000046, ETH: 0.00000179, ETHW: 0.00000179 |
| af5a17a8-cea2-4ea9-bb41-050584516fc9 | Address on File | Contingent | USDT: 0.01603598 |
| 461d1da1-2816-4d96-b918-09907bd69f1e | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00579243 |
| 208e9943-df27-4d09-975f-35478e672d8c | Address on File | Contingent | BTC: 0.00000016, USDT: 0.0116031 |
| 5d2de234-dadc-44b8-8df1-eb7b75f502ac | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01547602 |
| 274321ec-0290-4318-a60c-ad8eefe66c7b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, LTC: 0.0001995 |
| 5cb92f77-4dfc-4620-8441-e4c3fc90f7ba | Address on File | Contingent | BTC: 0.00000004, LBC: 1.62783953 |
| f94c6e02-854b-4814-9aef-bd8727a91904 | Address on File | Contingent | USDT: 0.01602194 |
| 9b01dd82-f327-4797-914d-5eb10edb046a | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00550111 |
| b89e2964-5093-4997-91cc-d3c892fcb680 | Address on File | Contingent | USDT: 0.01601378 |
| d2e232f5-4c7b-449d-998f-d9d6ddcdaf2f | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00770878 |
| a6d76b52-17ef-49d1-b902-e1eb09f4389c | Address on File | Contingent | ETH: 0.00000866, ETHW: 0.00000866 |
| c854adad-1129-4bfb-8616-9d538581f66e | Address on File | Contingent | BCH: 0.00014424 |
| 6dcd58b4-c1b7-4bc8-8061-e8ec123a198f | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00631609 |
| 7892fe39-6789-40dd-b616-6e074fb44f27 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01405855 |
| 03ccf512-3090-4f2f-acd1-89ee5630e077 | Address on File | Contingent | IGNIS: 3.21 |
| 16ea553c-6ca6-409c-8978-49014cf97fec | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025, POT: 5.33910059 |
| 8ca165e3-a604-41b3-aa34-172766bcfbaf | Address on File | Contingent | BCH: 0.00014401 |
| 0c98ddcc-885a-4baa-941b-8bab4a562efb | Address on File | Contingent | EXP: 6.41529785 |
| 11edab8e-d64c-4dc4-9f26-eb3b9458a518 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000488, ETHW: 0.00000488, LSK: 0.00664137, USDT: 0.00039076 |
| ce26a35a-5d1e-4ecc-926c-0f4e9f5a4354 | Address on File | Contingent | SC: 0.89361702, USDT: 0.01285636 |
| 5b47c389-2eca-4215-803c-f0d1aeca83cf | Address on File | Contingent | BTC: 0.00000019, WACME: 0.3240702 |
| 0b765efc-c994-419d-a955-f10c6fa22a89 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.213125 |
| 83e9f254-4331-4d80-9ca9-2f824f4671ef | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000038, USDT: 0.00517202 |
| 3473df98-dae8-4391-b4e2-246bf65f3c92 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00212294 |
| f4093a66-85d0-4f4c-bd84-3a38e366d184 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000448, ETHW: 0.00000448, USDT: 0.00075523 |
| a6889d8f-f049-4a4d-b5af-c06a1f1632e7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0156776 |
| 916355ad-d4f9-4b97-94fa-38eb8c79851f | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00488477 |
| 704f6951-4ecb-4a8f-84a9-ceea901ffef6 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.21261535, USDT: 0.00002498 |
| d574e37d-b1e3-4e29-875e-492261a8a861 | Address on File | Contingent | BCH: 0.0000656, USDT: 0.00866677 |
| 00077959-6720-4014-8e67-5fe94f304f5d | Address on File | Contingent | USDT: 0.01594388 |
| 462f2cab-3f65-4321-9aa6-1cce123cef2b | Address on File | Contingent | BCH: 0.00000402, USDT: 0.01549221 |
| 9398a5af-ba22-4697-9987-085423c5081b | Address on File | Contingent | DGB: 2 |
| 31e50819-13aa-4185-b3d0-7df052b29cf9 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057, USDT: 0.00009836 |
| dce79d36-631c-4328-98d9-ff6106dbe76d | Address on File | Contingent | USDT: 0.01592689 |
| 6bf6d06f-4cb0-4b60-8665-eb44e0ffa46b | Address on File | Contingent | BTC: 0.00000051, USDT: 0.0018125 |
| 68f5d8ce-57b1-4f0c-bb16-0a8b9d7f105f | Address on File | Contingent | BTC: 0.00000019, USDT: 0.01066605 |
| 3d3288b4-c148-40ba-a483-ce6019cbb23f | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000382, ETHW: 0.00000382 |
| cec299c4-5c17-4f88-8b91-1c16ef6253c6 | Address on File | Contingent | USDT: 0.0159093 |
| bb037bb3-0de0-4bbb-9dfd-ae289fec2886 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00622116 |
| 5a62bcc4-04b5-494a-b19d-1c3c05681dbe | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000017, USDT: 0.01119326 |
| 631bed05-6f30-41da-bb88-b270d0d1825d | Address on File | Contingent | BCH: 0.00014336 |
| 341df5c7-67d2-4783-bbb4-e27ca5a25d65 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00372854 |
| aeea9dcb-530e-43d7-a3d7-bdd662368e53 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00372815 |
| bb4f63a2-2b72-4ddc-86a3-caa380025d3f | Address on File | Contingent | UBQ: 0.64573275, USDT: 0.00020671 |
| 7d811822-56a8-42e6-9861-6bfa2935c822 | Address on File | Contingent | ETH: 0.0000086, ETHW: 0.0000086 |
| 6b0de82c-b5ee-4aaa-bbae-a0b2cd0c1258 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00316482 |
| 4477b7ac-f7d3-4891-992a-abcd197c98a6 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000057, USDT: 0.00007974 |
| da421c6a-22af-4d24-af52-b6cc1490801c | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00896266 |
| 0f94d80a-f2ab-4e2f-829a-9c2f8514e6b2 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00840479 |
| 4f6eb321-f3e7-479a-8d7e-5218b61a7193 | Address on File | Contingent | USDT: 0.0158609 |
| d286188c-1dc7-43d6-809a-26750d9821f7 | Address on File | Contingent | ETH: 0.00000858, ETHW: 0.00000858 |
| e5df39ef-8395-48fe-9e27-4e5f894cc02c | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000543, ETHW: 0.00000543 |
| d69a2418-c042-4f76-8fbf-b1ca84fc73d1 | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00034345 |
| 5a023a1a-80a3-4c22-9a3e-4548864cbc64 | Address on File | Contingent | UBQ: 0.65166344 |
| 1fb0159f-57d7-4df3-b7ca-8b7c81b6a226 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 2647ece5-fa76-47bc-8ae6-dadb282b3cbc | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| bac492f5-8d19-45a0-b9f4-6dfaa3a65363 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000057 |
| 80ab4a0e-dac1-4d17-ae68-32cc9fe83f72 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00254694 |
| 13e5aa68-5cd8-4f70-8ff7-32669bc463b4 | Address on File | Contingent | USDT: 0.01581896 |
| 87f15ce0-b760-4039-9b34-edd9c7404247 | Address on File | Contingent | USDT: 0.015818 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65df3d0b-f127-4346-850e-bcbf39a767ab | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.19569767 |
| 16bf4e49-679b-4ba0-a518-111de3bc2892 | Address on File | Contingent | USDT: 0.01581064 |
| 5ae18e0c-eb09-46dd-81c5-9ba0661f063d | Address on File | Contingent | USDT: 0.01580873 |
| 129ac539-902f-4793-8cea-3460ab482baa | Address on File | Contingent | XVG: 8.35184 |
| 751b366b-426f-4581-bbb0-1dd515b3fc43 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000057 |
| 919e4ba6-e690-426c-9799-9f97956bf099 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00278863 |
| 012a9e96-c74b-4160-ad44-6da1b78aa9f1 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.01330291 |
| b9873f8c-79bd-4821-a182-93c5fa755135 | Address on File | Contingent | DASH: 0.00037944 |
| a1382eff-e403-4e45-b14b-cb42eebc49cd | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000057 |
| a27dfb63-6607-4946-b8ec-1d41491a0ebc | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000057 |
| 85c86516-5157-4a41-8034-ea90f7658a47 | Address on File | Contingent | USDT: 0.01578464 |
| 6c56c53e-ed08-419a-9584-b40be461f7c6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000057 |
| 083f60b6-2f74-4485-b99b-1e495e0f1f4a | Address on File | Contingent | BCH: 0.00000649, LSK: 0.00657658, USDT: 0.00938052 |
| 062756c1-7b96-4ad8-a2bb-1fe2a9b2cddf | Address on File | Contingent | BTC: 0.00000057 |
| 07fdf82f-b65a-4025-87e9-f8817c19c48a | Address on File | Contingent | BTC: 0.00000057 |
| 1d7540d7-cb4a-45c3-a10f-258000344418 | Address on File | Contingent | BTC: 0.00000057 |
| 351090b7-cae9-43fe-b26b-dd7255634398 | Address on File | Contingent | BTC: 0.00000057 |
| 3d23a70a-ca38-48e0-a148-5310ffde00b4 | Address on File | Contingent | BTC: 0.00000057 |
| 47efe0bc-4c9c-4209-8d14-c6ff3b9c5cb1 | Address on File | Contingent | BTC: 0.00000057 |
| 66c7de24-0466-4462-9847-f022f1ee2976 | Address on File | Contingent | BTC: 0.00000057 |
| 6d069913-1a0e-496e-9fc3-f7c947bec2fb | Address on File | Contingent | BTC: 0.00000057 |
| 733bf3e6-c619-4134-953a-c2be3adddf95 | Address on File | Contingent | BTC: 0.00000057 |
| 7d358eb8-9230-4ba6-beed-a34ecf2c7f91 | Address on File | Contingent | BTC: 0.00000057 |
| 8572ac10-18e5-40f4-a587-3623b01524c2 | Address on File | Contingent | BTC: 0.00000057 |
| 972c03d1-54d2-4db1-bf45-571a4c4b5008 | Address on File | Contingent | BTC: 0.00000057 |
| 995be3dd-c259-403b-9e04-ca28ffbeed25 | Address on File | Contingent | BTC: 0.00000057 |
| aeb7a88d-2376-438c-915f-51e1c3463dd5 | Address on File | Contingent | BTC: 0.00000057 |
| bd67bfb2-2bca-4742-b9c0-7b6f4651e04d | Address on File | Contingent | BTC: 0.00000057 |
| bfcfb0d4-1b64-4f37-b1b7-8b7bd1198c75 | Address on File | Contingent | BTC: 0.00000057 |
| c414e1c2-e278-4c02-a307-737580fbf227 | Address on File | Contingent | BTC: 0.00000057 |
| c6724c53-1d57-453c-90c1-63f6242e07a4 | Address on File | Contingent | BTC: 0.00000057 |
| cc231ef3-7966-40c2-85da-5cb06928836f | Address on File | Contingent | BTC: 0.00000057 |
| d7ba5ba4-f766-4e96-af83-d5fa6fe48b22 | Address on File | Contingent | BTC: 0.00000057 |
| daad7dfd-b903-40bd-985a-e3403c25941d | Address on File | Contingent | BTC: 0.00000057 |
| e5a147e4-a429-4b6e-85a4-b7ae068e0664 | Address on File | Contingent | BTC: 0.00000057 |
| fe9ad1f5-ea8b-43c6-a2ca-7d6c06574cb0 | Address on File | Contingent | BTC: 0.00000057 |
| 87e0f605-beec-4d4d-9e2e-a745c3bd6921 | Address on File | Contingent | ETH: 0.00000853, ETHW: 0.00000853 |
| 1eb4024c-32e5-458a-a1f6-4cff178f2b59 | Address on File | Contingent | USDT: 0.01576268 |
| e922ccb5-63a7-41ad-9cd1-6edbc73c43fd | Address on File | Contingent | USDT: 0.01575638 |
| 84e0cf83-29b2-4dc0-9d73-319f2cc0b70d | Address on File | Contingent | ETH: 0.00000852, ETHW: 0.00000852 |
| 711ffa4f-3203-4a7f-ae45-fe8c143c6df9 | Address on File | Contingent | MORE: 1.50906715, USDT: 0.0140939 |
| 69035c2a-367c-4a64-b8bf-0c0f94cf76a4 | Address on File | Contingent | EXP: 0.79370357, XRP: 0.03223051 |
| f6202f2a-14b1-4b2c-a6c4-216cdc45ef6f | Address on File | Contingent | BTC: 0.00000026, XRP: 0.02 |
| 50264e7c-950d-4025-a15a-974a465d13ee | Address on File | Contingent | BCH: 0.00011187, BTC: 0.00000012 |
| 2d98ceb8-1d28-44c8-8e41-55eae2329830 | Address on File | Contingent | BCH: 0.00014179 |
| e5134318-5d65-4135-84ef-37d6fc600778 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01379227 |
| 7a2c7b97-ef14-4534-9bf7-d5720777262d | Address on File | Contingent | USDT: 0.0157265 |
| 8e16c136-3d17-4395-9241-0b4eaa5776db | Address on File | Contingent | USDT: 0.01571988 |
| 8341ff46-0566-4f49-933f-6b78784a7ce1 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00796975 |
| 679783a2-1edf-4e3c-b162-cebc726bf77d | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01529266 |
| db3636e2-cf29-4f2d-bf75-bfba75140e3b | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00879704 |
| aa477f0b-c44c-46bd-bda4-6c884f0f8a2a | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00353321 |
| 24e6a5ec-1d13-4f04-b722-7890427af5ea | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01458822 |
| 98fb36ab-36da-46d1-b987-4f9458267d97 | Address on File | Contingent | ETH: 0.00000849, ETHW: 0.00000849 |
| 24eca834-bc1f-4c1e-a170-fa6c06792bed | Address on File | Contingent | BTS: 1.83193801 |
| 953060a5-b9fa-412f-8dfe-584d53d679d8 | Address on File | Contingent | BCH: 0.00014144 |
| 7298ebc2-1d7b-4d08-b77b-b9f576287158 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00018438 |
| 977b9307-2bfd-4c03-86e1-6158c5c86edb | Address on File | Contingent | USDT: 0.01567151 |
| dd70fa78-7477-470a-a15e-2795ad2b0e34 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00321785 |
| a8366496-98ee-4d56-af79-a224f5d611fa | Address on File | Contingent | BTC: 0.00000021, EMC2: 1.075, USDT: 0.00000193 |
| fea539d8-ae60-46d5-ad1c-94e2646abd13 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.20888077 |
| e4467b2e-a3f7-4015-ac04-b6d0c2eebf1b | Address on File | Contingent | BTC: 0.00000043, USDT: 0.0037554 |
| 66a18d72-53cf-4649-bd51-1f3609f0556d | Address on File | Contingent | BCH: 0.00000135, BTC: 0.00000056 |
| 2662a638-8e60-46b1-a05b-c540b97ee58a | Address on File | Contingent | BCH: 0.00014096 |
| c5cc45b5-70f8-4909-b2e3-c76b591ea234 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00871779 |
| fd42123b-3562-460f-83d8-8fe9b930dbb0 | Address on File | Contingent | BCH: 0.00014091 |
| bc1b5777-c1e4-4d52-b799-afb9733cae40 | Address on File | Contingent | USDT: 0.01562821 |
| 5a7f9158-12a5-4240-bf09-c0905b453c7e | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000056 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf8c4ec8-3f64-440d-8d94-02d3c790140f | Address on File | Contingent | USDT: 0.01561056 |
| c1ad3d3c-bbe7-4062-97b7-f9dd1121522d | Address on File | Contingent | DOGE: 0.00000039, ETH: 0.00000288, ETHW: 0.00000288, PPC: 0.024, USDT: 0.00054374 |
| 3e1c8460-c8cd-402e-b728-f91f8c144cad | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00093682 |
| b002071e-2756-4861-aa23-6db6db9dd3a2 | Address on File | Contingent | USDT: 0.01560184 |
| 7a602ba7-0175-484a-9b3a-1de7600e9cb4 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00259612 |
| cf09bb65-7f0e-4f6f-a3f5-2ed0574714d4 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00397946 |
| e9ad96e1-161a-4d48-abb8-c6cb333c9b73 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00344575, XEM: 0.32649599, XMY: 5.56689499 |
| 6645957d-27ce-4e83-ac14-3709bcd58e92 | Address on File | Contingent | BCH: 0.00010808, BTC: 0.00000013 |
| 86afb68c-af43-402c-9278-b6338bb800c4 | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633, USDT: 0.00388294 |
| a216585d-3d96-4470-99cf-55643367aef9 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00810855 |
| 63ce86be-8dab-4f28-9878-3734dee2109e | Address on File | Contingent | USDT: 0.01557914 |
| 56d06085-cb40-4e3a-a54d-d9bde2258784 | Address on File | Contingent | BCH: 0.00000075, BTC: 0.00000056 |
| f6b70220-06f4-4ff6-b6b3-1d63b0a65c3b | Address on File | Contingent | ADA: 0.04043103, BTC: 0.00000003 |
| a7220505-36e4-481c-b56a-57d0a5bba3cc | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00007964 |
| f51d207f-8516-4a53-a7cd-c4e1fc5f0115 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000573, ETHW: 0.00000573 |
| 6f7ed670-878a-490b-b18f-d9990f0a6a39 | Address on File | Contingent | USDT: 0.01557056 |
| 70d2e4a3-bc02-4394-aa5d-2eea77b72ee1 | Address on File | Contingent | BCH: 0.00000054, USDT: 0.01550843 |
| 734f2679-3a4a-4c54-8349-6c2207cd3424 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000056 |
| 48df3cd8-d942-40fb-99cf-88bbf92cc049 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000056 |
| 92ebe8d3-c8f3-4843-b840-db5ec2876181 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000056 |
| 1aa06a3e-5be1-4c77-8c9e-7418b71b0d0e | Address on File | Contingent | USDT: 0.01555107 |
| df06aae8-e709-4f94-939e-11af2d5881aa | Address on File | Contingent | USDT: 0.01555059 |
| a5c78e4e-b35e-4c6a-9022-83c25fa7c9df | Address on File | Contingent | USDT: 0.01555032 |
| ed181a00-0af4-4bdd-9d9a-2db7f2651999 | Address on File | Contingent | XDN: 354.4238847 |
| ee30f412-2016-4bc0-90fe-597fdb0798df | Address on File | Contingent | BTC: 0.00000056, USDT: 0.00005242 |
| c317f763-3262-40b6-9866-92926066d844 | Address on File | Contingent | ETH: 0.00000841, ETHW: 0.00000841 |
| 4acdf37d-1478-4e58-87f3-9c7d466db491 | Address on File | Contingent | USDT: 0.01554429 |
| ea539187-5a44-4ea9-8696-22d0f439fce7 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00474825 |
| 4be8bad8-2f7f-4a2a-806e-cfbf3511e730 | Address on File | Contingent | BCH: 0.00014005 |
| 338a195e-8f97-4d6a-9e57-c04c479978fe | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00418954 |
| d2a66b29-cb6c-494d-8383-1cc74fceb657 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00058908 |
| 7330ecbd-e506-44db-9825-e9c4ca50d7da | Address on File | Contingent | DOGE: 0.20512821, USDT: 0.00069488 |
| 93088f16-df0a-47fb-92fc-2b6d1f7ca157 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000056 |
| 25310df4-1fa5-4aba-817e-6ac3c23ed1b1 | Address on File | Contingent | USDT: 0.01552714 |
| 6163c7a8-c232-43c7-b744-fc942fb56dd9 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000056 |
| 696b20d0-9154-4cef-8713-ca0c9201aa6e | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000033, ETHW: 0.00000033, EXP: 0.34511046, USDT: 0.00685355 |
| a3725360-bb39-4fec-8335-88ade3730f65 | Address on File | Contingent | USD: 0.00005879, USDT: 0.01545656 |
| a2d10bb0-1485-4590-aa71-c9679ab182c9 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00055923 |
| 05b91787-4d46-4ba4-b701-809b80106176 | Address on File | Contingent | BTC: 0.00000056 |
| 13838a07-2dc6-492d-a706-daab4529ce5f | Address on File | Contingent | BTC: 0.00000056 |
| 179456f0-b656-4bcd-81f9-5344724d9e1b | Address on File | Contingent | BTC: 0.00000056 |
| 18232c91-7a1e-4fc9-a97f-e554fc8d884d | Address on File | Contingent | BTC: 0.00000056 |
| 1b087bdb-d5a9-41cd-b36a-c61c9d91b82a | Address on File | Contingent | BTC: 0.00000056 |
| 2177ed7d-8465-4970-94aa-e3ca8fcdbe4b | Address on File | Contingent | BTC: 0.00000056 |
| 2394c2e5-37d9-4666-ae71-932a16ab0593 | Address on File | Contingent | BTC: 0.00000056 |
| 294e385b-eef1-4a25-9783-dc61cb0437ab | Address on File | Contingent | BTC: 0.00000056 |
| 2ad43da3-dd8f-41e2-9887-1b4304e93537 | Address on File | Contingent | BTC: 0.00000056 |
| 2f4113de-5190-453d-998d-b262234054a1 | Address on File | Contingent | BTC: 0.00000056 |
| 33533ee5-800a-4d77-af01-687d8df91fdc | Address on File | Contingent | BTC: 0.00000056 |
| 3b219608-62b6-4717-ad4f-129a827c5ec2 | Address on File | Contingent | BTC: 0.00000056 |
| 5b841c30-2dbe-41e2-9b5c-3fcdaaacff5d | Address on File | Contingent | BTC: 0.00000056 |
| 5cc2eabe-e57c-472d-ba24-8bd365b9afca | Address on File | Contingent | BTC: 0.00000056 |
| 760cc9cb-4043-4a4f-9032-edcbb046c97c | Address on File | Contingent | BTC: 0.00000056 |
| 7c4d2c47-97c7-487b-882d-832773f18a30 | Address on File | Contingent | BTC: 0.00000056 |
| 86eca596-593e-4ab0-bbbe-50dd7d25182d | Address on File | Contingent | BTC: 0.00000056 |
| 94edde94-cbc7-4bb3-b2c0-60af51a0ac7a | Address on File | Contingent | BTC: 0.00000056 |
| a24bab2c-d869-4125-ab79-d67cddf468f1 | Address on File | Contingent | BTC: 0.00000056 |
| adbba867-5b46-45a5-a02d-f875486f2766 | Address on File | Contingent | BTC: 0.00000056 |
| bbb87b62-3d57-4454-91ce-94e7f4640ea3 | Address on File | Contingent | BTC: 0.00000056 |
| bbce1d8f-4315-40de-8504-78e612a876c0 | Address on File | Contingent | BTC: 0.00000056 |
| c79fbb56-bafa-43b6-b2d5-a43772911788 | Address on File | Contingent | BTC: 0.00000056 |
| cad95a01-12fd-4803-9180-61bb64f4fefc | Address on File | Contingent | BTC: 0.00000056 |
| d850ab76-1104-441a-9e44-75a1403bfe39 | Address on File | Contingent | BTC: 0.00000056 |
| db060b55-f40f-4f82-8a33-700a0cae7244 | Address on File | Contingent | BTC: 0.00000056 |
| e78b898a-37e7-4697-b54b-7b83c39e6c05 | Address on File | Contingent | BTC: 0.00000056 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb1be101-3cf0-4048-b4c0-43f586e72f53 | Address on File | Contingent | BTC: 0.00000056 |
| 74fc4257-8944-48c9-a8f7-91deada88f2b | Address on File | Contingent | USDT: 0.01549533 |
| 0a4d55d7-1204-49b9-8126-9efb6262392e | Address on File | Contingent | ETH: 0.00000838, ETHW: 0.00000838 |
| e65653b1-dd44-4873-9d45-cfcd783455ef | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00358866 |
| 978ae6b6-e383-445c-a5c7-87e7fc5eb5e5 | Address on File | Contingent | ETH: 0.00000837, ETHW: 0.00000837 |
| 1057d0f3-b5d5-4292-83ef-edce83869db5 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00689376 |
| fd84798d-e869-4a1f-a3b3-aff3447f27e6 | Address on File | Contingent | BTC: 0.00000035, XLM: 0.064871 |
| d2a65148-e83c-4e67-a525-dd109913167f | Address on File | Contingent | USDT: 0.0154584 |
| 2205a720-0a89-4447-92c5-c46f45222992 | Address on File | Contingent | FTC: 7.05280437 |
| 88440be4-2107-4afc-871a-5e2dac25f063 | Address on File | Contingent | BCH: 0.0000021, BTC: 0.00000055 |
| 2cef1822-7247-447e-be0e-85e4ef1f80cb | Address on File | Contingent | ENG: 5 |
| 693ce945-f6b2-4dcf-8f79-42b73b4eacc7 | Address on File | Contingent | ETH: 0.00000835, ETHW: 0.00000835 |
| a123e9d8-e150-4333-a820-f4df8276628a | Address on File | Contingent | USDT: 0.01542483 |
| 933e67b9-8ff1-4335-adbe-d13be18575b7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, UBQ: 0.58883431 |
| 9f4de951-be9f-4e18-8026-682a836683a0 | Address on File | Contingent | BCH: 0.00013893 |
| 11012be5-f082-42d8-95c7-a1bede78a9c9 | Address on File | Contingent | USDT: 0.01541216 |
| 2d7238ed-fd19-40ce-8a4a-6eabd7e02a6c | Address on File | Contingent | USDT: 0.01540697 |
| 0ef46d83-7152-4bf0-9023-073d99d80bef | Address on File | Contingent | BCH: 0.00013388, BTC: 0.00000002 |
| 16c84b3d-f023-4a52-82c3-8998c6536779 | Address on File | Contingent | BTC: 0.00000002, XDN: 338.5569339 |
| b270a41a-32fe-4dab-bb53-73d3ff997c22 | Address on File | Contingent | ETH: 0.00000833, ETHW: 0.00000833 |
| 54380d95-7935-43c2-ba37-f09c45fdc72b | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00000055 |
| 471a4f35-e213-439e-8c3c-b2acbfba2cb0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01456589 |
| ad634f84-6eab-4722-98af-72299fd6fbae | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00183389 |
| f1089872-9798-4d88-8659-ce55cb594374 | Address on File | Contingent | USDT: 0.01477906, XMY: 14.95485743 |
| be0e1839-a7ac-4ada-b5f4-98c633ee12b7 | Address on File | Contingent | PAY: 1.44384794 |
| 5cbedf2d-08b3-41f0-9ae7-9c198e27122c | Address on File | Contingent | USDT: 0.01538058 |
| 4b1f4a6d-7d7e-489d-aa9b-691b9332ad0d | Address on File | Contingent | ETH: 0.00000832, ETHW: 0.00000832 |
| aef724ff-9b00-4088-9cf5-135b6f302801 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00375313 |
| 3539ab45-fac1-4579-99b3-5295d2695143 | Address on File | Contingent | USDT: 0.015373 |
| 0e0b1a74-217c-4ff7-a39c-7b904a6dd46f | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00430239 |
| e718d4f6-3cac-4816-a1fb-39214c0b2421 | Address on File | Contingent | XWC: 0.28263736 |
| 387cd925-320d-4156-af5e-6ffb1d880545 | Address on File | Contingent | BTC: 0.00000033, LTC: 0.00004292, SC: 0.8348522 |
| 5cdda6b9-519e-4a5d-b66f-ddbd5826db50 | Address on File | Contingent | USDT: 0.01536755 |
| 7cd72e60-29cd-42bc-b67a-a5c0ec746fde | Address on File | Contingent | EXP: 6.17061672 |
| 17d27a07-44d0-4e3f-ba98-c0dc58ea1f4d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, XVG: 7.531195 |
| d5e47388-b651-4b6c-ab37-325dcd9252f4 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00152667 |
| b1a97488-1111-4a52-8a6c-7a011acabcc6 | Address on File | Contingent | CRW: 0.43016558, PIVX: 0.0532434 |
| bd74a627-f9da-4b9d-9c5d-720d0cefc68f | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000055 |
| 233eedc3-4a0d-451a-a576-ec6733b751af | Address on File | Contingent | ETH: 0.00000777, ETHW: 0.00000777, NEO: 0.00010786 |
| 109220a5-8505-48bb-9c9f-459148265b80 | Address on File | Contingent | ETC: 0.00083228, USDT: 0.00014923 |
| 2db49180-47b9-4bed-a088-af3c7ef283c8 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00482519 |
| 43038968-54eb-4dbf-b7c6-26fede7cecc2 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00454428 |
| da381bb7-a56b-48d0-ae79-80793b88163d | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00232448 |
| 2808af9c-a463-41d5-af54-134e867c64bb | Address on File | Contingent | USDT: 0.01530335 |
| 89591a32-fe7f-4198-b47e-9605c99c5720 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00837811 |
| eac1bd0a-04fb-4717-92ad-4caccf4faaab | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00643836 |
| f7beaf02-02ad-461b-aa18-6770878bdb94 | Address on File | Contingent | USDT: 0.01528 |
| 0a2b3f9d-b322-4b26-ae3f-f7aaa651d972 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055 |
| 2aa5a30d-a7f9-4fcd-946a-0e2729b0f9e6 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055 |
| 6778c325-a161-457f-a35a-3329b9c6921f | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055 |
| cbd0b6ae-41fc-44bf-9d50-6e9aabef39f8 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055 |
| e7698dcb-7515-4b50-b5d2-7a06cd3af710 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000055 |
| 6e4a39a1-8036-49a5-bcbf-e65d0ec3ffc4 | Address on File | Contingent | BCH: 0.00011821, XMY: 52.93215766 |
| fc5a6bd0-c729-4d80-bd52-a10ce077119a | Address on File | Contingent | USDT: 0.0152725 |
| a674b54d-3207-4e2a-beaa-9d5751b4a6d1 | Address on File | Contingent | ETH: 0.00000826, ETHW: 0.00000826 |
| 0d8eca20-ddc4-4b8f-8559-b061f4b64ffc | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000706, ETHW: 0.00000706, XVG: 0.00000001 |
| 01588a9b-ed6c-44a5-8557-8b7c3c1e3aaf | Address on File | Contingent | USDT: 0.0152622 |
| e267e9a2-8a1f-42de-8894-1c55ebd98c69 | Address on File | Contingent | BCH: 0.00013752 |
| 329717c6-2fcc-43a0-a02d-9cf982172aec | Address on File | Contingent | ETH: 0.00000526, ETHW: 0.00000526, USD: 0.00555366 |
| c12480a3-2b2a-4c9b-a1b9-96d146a34078 | Address on File | Contingent | ETH: 0.00000825, ETHW: 0.00000825 |
| 130e7b3d-abcc-4e2a-abb5-85e20187a2a7 | Address on File | Contingent | BCH: 0.00000258, BTC: 0.00000054, USDT: 0.00002183 |
| e6f2ced0-9125-441d-a3fb-43bcee7b3ff8 | Address on File | Contingent | UBQ: 0.62730523 |
| 76ce71ff-7e4d-41da-98a5-0e1f0e17ac95 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00666399 |
| c41ce96f-0c3f-4bf2-820c-97b8b259df14 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000055 |
| 35aeb405-6d74-41ac-afda-2b7dee0d4d9f | Address on File | Contingent | BTC: 0.0000005, ETH: 0.0000007, ETHW: 0.0000007, USDT: 0.00010524 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| adc4c357-e778-462d-a43d-4f7edc1d0e2b | Address on File | Contingent | BTC: 0.00000009, GNO: 0.0000435, MEME: 0.00649, NMR: 0.000097, USDT: 0.00529745, VTC: 0.00742814 |
| 11299983-a538-4cfe-b1da-dbe90c2f2630 | Address on File | Contingent | BTC: 0.00000055 |
| 1f17ed73-ffc7-4e6b-bb5a-5ceabf6539e0 | Address on File | Contingent | BTC: 0.00000055 |
| 3144b04b-798f-43f9-a5f5-3e0771881b3f | Address on File | Contingent | BTC: 0.00000055 |
| 384e3b78-8653-420c-a2c1-ef3041653c23 | Address on File | Contingent | BTC: 0.00000055 |
| 38c5d4f9-7896-4cf1-8e11-5ea66c06f850 | Address on File | Contingent | BTC: 0.00000055 |
| 408d95b5-2586-42d5-b10e-fd2e58bcdba9 | Address on File | Contingent | BTC: 0.00000055 |
| 40f01b04-e521-4dc4-aa22-851489828c39 | Address on File | Contingent | BTC: 0.00000055 |
| 4898c287-d0f4-497c-84f9-adbc14f996af | Address on File | Contingent | BTC: 0.00000055 |
| 547eb364-f84a-4e59-bc3d-f57d41886a26 | Address on File | Contingent | BTC: 0.00000055 |
| 55969a62-22b2-49c8-838c-833492b61b84 | Address on File | Contingent | BTC: 0.00000055 |
| 5916a697-22d2-46d5-b9c6-21700081fd88 | Address on File | Contingent | BTC: 0.00000055 |
| 5af4861d-8ab9-4135-b230-77d3283fb878 | Address on File | Contingent | BTC: 0.00000055 |
| 6306396a-80e5-496f-9630-2fa1f2ad5b2b | Address on File | Contingent | BTC: 0.00000055 |
| 68d4c58d-d458-4892-9bfe-8310f681247a | Address on File | Contingent | BTC: 0.00000055 |
| 73c5e9f1-d8c3-448b-adb5-e96ae286c45c | Address on File | Contingent | BTC: 0.00000055 |
| 7b6b8a79-c68e-4a85-89ca-0d1a1017f9be | Address on File | Contingent | BTC: 0.00000055 |
| 93d5579b-597b-428e-a909-7d69c7a90d35 | Address on File | Contingent | BTC: 0.00000055 |
| 985246b0-b136-4d7b-b1fe-371327f224f9 | Address on File | Contingent | BTC: 0.00000055 |
| a1eb8ac6-f45a-498a-8f56-16c9be2db4b4 | Address on File | Contingent | BTC: 0.00000055 |
| a813fe44-40e4-42a6-975e-d5c33fb78281 | Address on File | Contingent | BTC: 0.00000055 |
| a90559aa-bb8d-4892-904b-ccf1f26b699b | Address on File | Contingent | BTC: 0.00000055 |
| ae59a707-94ac-413d-9005-04f11e1fbd3f | Address on File | Contingent | BTC: 0.00000055 |
| b61773ca-3fa9-408a-8b36-735a86799771 | Address on File | Contingent | BTC: 0.00000055 |
| bc2f9e32-9b9c-4ec3-bc86-9a3eb661d353 | Address on File | Contingent | BTC: 0.00000055 |
| be482a1d-a7e8-4a3f-a95c-cca44f6315b9 | Address on File | Contingent | BTC: 0.00000055 |
| c80269fb-b364-42e7-b8f6-2d5b35c3d1c0 | Address on File | Contingent | BTC: 0.00000055 |
| cffda49c-e0e7-4fcb-8507-6a3a301a3bc0 | Address on File | Contingent | BTC: 0.00000055 |
| d7eea47d-3040-40b7-9ccb-bce3bc9c9844 | Address on File | Contingent | BTC: 0.00000055 |
| dce9b8ad-0d34-4b97-af0f-7cf9e4e0e042 | Address on File | Contingent | BTC: 0.00000055 |
| ec3ba8d4-749d-467d-a1a4-ff5ef20f12a2 | Address on File | Contingent | BTC: 0.00000055 |
| f039e47f-72ba-4fb8-9e48-a85b1f2d600b | Address on File | Contingent | BTC: 0.00000055 |
| fcb1eb2f-99ab-46ca-b6f0-7f47eb69fd23 | Address on File | Contingent | BTC: 0.00000055 |
| 77a03f10-c756-46d1-8de5-639977ba872c | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00193241 |
| eaaa852d-f1f1-482d-9c3d-9080be24b963 | Address on File | Contingent | USDT: 0.01521002 |
| c64fa37d-9d30-4f65-a4e9-25faf0479080 | Address on File | Contingent | USDT: 0.01520775 |
| eb3473aa-d140-4f63-b5ca-452a3f93a829 | Address on File | Contingent | USDT: 0.01520036 |
| eaf744c0-5e3d-47b5-90e5-44d7f90dd806 | Address on File | Contingent | BTC: 0.00000054, USDT: 0.00025614 |
| 7e3d4eaf-b18f-460f-b2d3-bbdef6746a41 | Address on File | Contingent | OK: 2, SC: 0.9, USDT: 0.00050108 |
| 119bf2b1-1d48-452e-9d1b-950964a791ec | Address on File | Contingent | USDT: 0.01519099 |
| 3d95fa54-c38c-4723-bf9b-037bfc4e626c | Address on File | Contingent | USDT: 0.01518552 |
| 31f8d20c-cc69-4204-bb8b-b9088c38aec7 | Address on File | Contingent | USDT: 0.01517932 |
| 2fc15af9-02ab-461a-9ae2-cce367324aac | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.194375, USDT: 0.00001126 |
| c23a48b1-8fe3-498d-9b0d-2bfbc305d4e1 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00686451 |
| 0a1ee181-73b6-4a76-b723-0433250a24ed | Address on File | Contingent | USDT: 0.01516083 |
| 710f46c9-e515-43c4-88c4-08d8349bc295 | Address on File | Contingent | ADA: 0.0328569, ARK: 0.00000125, BLK: 0.00009373, KMD: 0.00059792, MYST: 0.00026837, SYS: 0.00001183, USDT: 0.00293307 |
| 0b3ad35d-083b-42e8-8d47-36d2ce6dd6b9 | Address on File | Contingent | USDT: 0.01515035 |
| 2bfd7534-9640-4cd7-863a-8fab224f04c7 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00046855, VTC: 0.0001125 |
| e44e1235-90fe-436e-853d-a054575d4036 | Address on File | Contingent | BCH: 0.00012406, BTC: 0.00000005 |
| 128302a5-10a7-40c8-8d37-b9a844250c79 | Address on File | Contingent | XVG: 8 |
| 413fb604-d423-42c9-a68b-6fa85de5aad2 | Address on File | Contingent | DGB: 1.9 |
| 4d34b92f-922a-4370-8bdf-4473323267a5 | Address on File | Contingent | XVG: 8 |
| 4cd103e6-79a4-4a09-b7b2-4324a0cea38e | Address on File | Contingent | USDT: 0.01513786 |
| d4f62e24-d63b-47b9-a215-223204b6140f | Address on File | Contingent | BTC: 0.00000017, OK: 0.85778243, PIVX: 0.025 |
| a2cfb508-a13d-49be-af44-ff137f528567 | Address on File | Contingent | UBQ: 0.62274071 |
| ac1553fe-4cbf-4b2f-b60a-cb036cdebdd4 | Address on File | Contingent | ETH: 0.00000505, ETHW: 0.00000505, USDT: 0.00579821 |
| 2ee7c029-a8fe-4624-94be-ef16da0917a1 | Address on File | Contingent | ETH: 0.00000818, ETHW: 0.00000818 |
| d5a79bd3-743c-4af5-b367-7f976fb49ec0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004047, WACME: 0.43937455 |
| ecc9ad44-af89-4a77-9ddf-ae811cebd590 | Address on File | Contingent | USDT: 0.01511495 |
| 77630761-8310-4d1d-bb1a-66c1b82d67de | Address on File | Contingent | BTC: 0.00000002, FTC: 3.03600342, XVG: 4.178606 |
| 01b7684a-eaae-45f5-bebf-c8897f12feb8 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00183054 |
| 37970b9a-2438-47bc-be28-31bb6366c4bc | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00624941 |
| f76d2180-1d8c-4639-bfdc-7ad70caa155d | Address on File | Contingent | XVG: 7.979817 |
| e390555c-793c-4734-b488-e489b4ff50b7 | Address on File | Contingent | BCH: 0.00000031, ETH: 0.00000815, ETHW: 0.00000815 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58fd16cd-f8c3-44a4-a63b-6ba08b888b5a | Address on File | Contingent | USDT: 0.0150994 |
| 4f87e774-bcfa-40c4-9902-faf4af6fd53f | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00402934 |
| 952a0383-5655-4097-b30d-daf5d4f97d1b | Address on File | Contingent | BTC: 0.00000053, LTC: 0.00000546, USDT: 0.00000033 |
| aa4cf59d-d9d1-44b3-99ef-76b69c9ac07b | Address on File | Contingent | BTC: 0.00000053, LTC: 0.00000546 |
| 30f5f207-5eb8-42f0-9d94-3b19b956d29d | Address on File | Contingent | USDT: 0.01508761 |
| 729abf53-fd9a-4de7-93bc-027df0ed11ad | Address on File | Contingent | USDT: 0.01508704 |
| 4ca52449-78ff-400a-8818-fbd29051ade6 | Address on File | Contingent | ETH: 0.00000815, ETHW: 0.00000815 |
| f958a541-fc07-4019-8599-425a2cf9bfe9 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.01063515 |
| 1e8108da-3d9c-43c7-ad29-3fdc6815b7ed | Address on File | Contingent | ETH: 0.00000814, ETHW: 0.00000814 |
| 9fd43bec-a975-414d-80a2-12c60787d1cf | Address on File | Contingent | ETH: 0.00000814, ETHW: 0.00000814 |
| ce95cc02-f180-426f-90a0-fa6508a49dab | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, ETC: 0.00079357 |
| 99ebc29c-b480-460b-8068-93c1ab8ca45b | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00231276 |
| 62a2dfd9-0832-471f-a63b-b7b5f544e948 | Address on File | Contingent | USDT: 0.01503551 |
| 8a485b23-f8de-4d0c-9593-12c17a669711 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01392568 |
| ae98b640-47d1-4709-8449-1fa007ca31ce | Address on File | Contingent | USDT: 0.01502798 |
| 9003cd0d-19fd-40b7-a238-d8ea4ae3c20d | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000177, ETHW: 0.00000177, USDT: 0.00262384 |
| 8667ed9a-9c8d-4207-874b-12e147a792b8 | Address on File | Contingent | USDT: 0.01502692 |
| f7641c66-2406-46b0-afdb-974e78927d42 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.01253607 |
| bd7ab479-86f2-4930-8b0c-b7a6251ffa94 | Address on File | Contingent | DOGE: 0.20774408 |
| 1ba42d8f-7204-4167-993d-5690436b62c2 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00699768 |
| e3781e7f-dbb0-492a-8fd0-b9336968764a | Address on File | Contingent | XVG: 7.93635955 |
| 2aa740d8-0513-41dd-af1a-b51186fe007f | Address on File | Contingent | USDT: 0.01500374 |
| 558ff1dc-e936-4418-881f-9bfb62409ac7 | Address on File | Contingent | USDT: 0.01500339 |
| 38ff89bd-e398-4e63-a0ac-2d753c7f156e | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054 |
| 5438f1f4-5af6-4389-ad01-105093e7f0f2 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054 |
| 86a0b860-de55-4c2c-977d-c91c39b01292 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054 |
| db7f348d-9777-4c24-bf8b-e3b77fa4dcd1 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000054 |
| b69826b1-5ee4-4b7a-b124-8e1ddcd0e585 | Address on File | Contingent | USDT: 0.01500129 |
| 57c9a3bc-9884-4d0a-aa8c-f246d024f94c | Address on File | Contingent | BTC: 0.00000002, IOC: 2.58941616 |
| 46e5ca26-3787-45b2-b447-ab0d4691478a | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000054 |
| ed9b8e69-e1e6-4375-ae84-f4db40fcf6c7 | Address on File | Contingent | ETH: 0.00000143, ETHW: 0.00000143, USDT: 0.01234928 |
| 328f6263-ed72-499e-848f-a0659d3702f9 | Address on File | Contingent | USDT: 0.01498956 |
| d227d5e4-4a5f-41af-8726-58f7e298ad08 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01221939 |
| b2ea5c3e-8db9-42e0-8d8a-3863060c350a | Address on File | Contingent | USDT: 0.01497791 |
| cdb94d7b-e716-4bc8-9df1-f5a274cf6a84 | Address on File | Contingent | STEEM: 0.07568042 |
| 967fc32c-827c-4258-b7ff-2b8ae96e75f3 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000054 |
| e0835ab5-b97d-4a61-bab4-71b4ecbc3f79 | Address on File | Contingent | USDT: 0.01495815 |
| 971b3192-9a03-4eb8-a8ba-c70e8e358c4b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000054 |
| e64dee97-4a9b-4902-843c-cc10f3b773d3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000054 |
| 1a5066cd-a856-43f8-a5e6-7e266a62aa11 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000054 |
| 0d33fd37-c963-47fd-8a98-4a9040fda300 | Address on File | Contingent | BTC: 0.00000054 |
| 10b5276f-79fe-4712-b2ca-f3ced40f57ea | Address on File | Contingent | BTC: 0.00000054 |
| 148563a0-bc7a-4005-8199-2acda8cf40aa | Address on File | Contingent | BTC: 0.00000054 |
| 153dc4e0-9cae-4b06-9a86-ff26f2ed943d | Address on File | Contingent | BTC: 0.00000054 |
| 1b1c436d-65f9-4394-bc12-f7e1f458c5b8 | Address on File | Contingent | BTC: 0.00000054 |
| 217e5335-09aa-4d1c-b26a-c28f16afb8ac | Address on File | Contingent | BTC: 0.00000054 |
| 24e58a99-6d56-4a18-a2a4-89bec9efa1ce | Address on File | Contingent | BTC: 0.00000054 |
| 2696d650-710a-4947-8b31-d054f1e58189 | Address on File | Contingent | BTC: 0.00000054 |
| 2ca36038-d40b-4e8f-8f6e-41502468ba07 | Address on File | Contingent | BTC: 0.00000054 |
| 432d58da-26b9-4c26-a379-60e98c05e45a | Address on File | Contingent | BTC: 0.00000054 |
| 4ecd71fc-10ee-4807-ab8c-b271db6517bf | Address on File | Contingent | BTC: 0.00000054 |
| 5294e1de-6a4d-48d8-8228-a36d6355c419 | Address on File | Contingent | BTC: 0.00000054 |
| 67a2ab7f-c0f3-48d5-8553-3dd242079a6f | Address on File | Contingent | BTC: 0.00000054 |
| 70a48a43-9c61-4e63-ae33-5b706cc58a14 | Address on File | Contingent | BTC: 0.00000054 |
| 7579e2b0-dd7b-4d1f-9b7a-ac63c532e813 | Address on File | Contingent | BTC: 0.00000054 |
| 779774c5-39c1-4bdb-8766-d9e3bec05772 | Address on File | Contingent | BTC: 0.00000054 |
| 81a74578-538f-429b-838f-a44ae0209d77 | Address on File | Contingent | BTC: 0.00000054 |
| 8394f67d-dc43-4b06-ad83-e13bb6548a5f | Address on File | Contingent | BTC: 0.00000054 |
| 848d4063-6bb5-4ccb-ab58-78eab9f8c64d | Address on File | Contingent | BTC: 0.00000054 |
| 8580409b-95ec-4c31-9e2c-170e029b4465 | Address on File | Contingent | BTC: 0.00000054 |
| 8f5da522-48d5-444d-9540-1f1aa2d25feb | Address on File | Contingent | BTC: 0.00000054 |
| 906ad3d9-20ce-4e32-85a0-a553a5271bf9 | Address on File | Contingent | BTC: 0.00000054 |
| 96129384-912a-4bfc-b213-ff0848899090 | Address on File | Contingent | BTC: 0.00000054 |
| 962104ca-eca0-4fe6-87e1-9979c544f5cd | Address on File | Contingent | BTC: 0.00000054 |
| 9ad5909a-d7ca-44b1-a149-97cffe86a7d4 | Address on File | Contingent | BTC: 0.00000054 |
| a15327d5-fa59-49e9-bb78-99311cb20d28 | Address on File | Contingent | BTC: 0.00000054 |
| ac27165f-a3fa-463b-8def-062b25a81728 | Address on File | Contingent | BTC: 0.00000054 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1dc74cd-1d43-42fc-bb53-45e2a8ae9a6b | Address on File | Contingent | BTC: 0.00000054 |
| b7f75eea-85de-4476-8fd2-eae453337bfb | Address on File | Contingent | BTC: 0.00000054 |
| c2744789-28ee-4973-a49d-74db89343d72 | Address on File | Contingent | BTC: 0.00000054 |
| c539a506-3c79-4d32-9b71-917733054b5c | Address on File | Contingent | BTC: 0.00000054 |
| cf841a62-94ee-4428-a3d3-64516f844c3d | Address on File | Contingent | BTC: 0.00000054 |
| e7eb5dd4-5dff-4be3-926a-ecffe64dfa3e | Address on File | Contingent | BTC: 0.00000054 |
| ea0297b6-3aca-46bb-b897-cdbe5d0e11ab | Address on File | Contingent | BTC: 0.00000054 |
| f3d87054-e483-401a-94af-f976ee503f14 | Address on File | Contingent | BTC: 0.00000054 |
| f797032e-78cb-4b8e-a94d-a0fb87df3f72 | Address on File | Contingent | BTC: 0.00000054 |
| f7a9f723-fa36-4c47-9a19-4d40f0250744 | Address on File | Contingent | BTC: 0.00000054 |
| fd7dce5f-0900-4134-99b7-dc8756102395 | Address on File | Contingent | BTC: 0.00000054 |
| fe8b1b7a-ee28-4343-901c-90b978a3c495 | Address on File | Contingent | BTC: 0.00000054 |
| ee2a190e-b215-46bc-ab6f-a2f266985377 | Address on File | Contingent | USDT: 0.01493937 |
| fb88754d-4cbc-475d-85f2-a9bdc7d853e8 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00192214 |
| 20e884b8-4c40-4491-a63d-91413759f2d2 | Address on File | Contingent | PAY: 1.4 |
| 9d63874c-1b0d-4b3a-8f5f-113620f3c452 | Address on File | Contingent | BCH: 0.00013445 |
| 54fed2d0-8245-44aa-a756-9325d9941114 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.01076339 |
| 1e0b66c6-5bc3-477e-9b3a-838bce54c021 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, PTOY: 0.996698 |
| 8e31aa51-33f7-45f8-ab72-9c0807316c95 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00218126 |
| d770379d-20b1-4d07-a52a-b8405390e39a | Address on File | Contingent | BTC: 0.00000013, XMY: 276.675 |
| 72d4daa9-0ca9-45a5-90de-e79f99b0c398 | Address on File | Contingent | USDT: 0.01489936 |
| 952d731c-3657-4f02-99ef-4be816e97eb2 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01378851 |
| 8a12e8ec-ea35-476f-82bd-c060fdb22e0f | Address on File | Contingent | ETH: 0.00000494, ETHW: 0.00000494, OK: 0.9975 |
| 6149a1a8-e48a-4e7d-96ad-2d3d3de8e7af | Address on File | Contingent | USDT: 0.01489356 |
| 3f1a4f73-d872-4e26-a940-2cbf16937f9a | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000641, ETHW: 0.00000641 |
| 37f7215f-e272-48bb-ad30-9211b3920468 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000053, USDT: 0.00021437 |
| 026e7119-8c98-45de-b3b4-ced6efc5e56f | Address on File | Contingent | USDT: 0.01488328 |
| 4def1fcb-44a5-4d95-83bc-5c9227ef55dc | Address on File | Contingent | BTC: 0.00000029, ETH: 0.00000371, ETHW: 0.00000371 |
| 8df98305-0c80-46cf-aedc-9198b819c8e7 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.01100722 |
| 6afeceda-3a02-4a3b-b109-37075eebdd6a | Address on File | Contingent | USDT: 0.01487242 |
| fdee69b1-7f5e-402a-8b03-1678768b8a07 | Address on File | Contingent | BCH: 0.00008172, ETH: 0.00000314, ETHW: 0.00000314 |
| 3e383c46-0768-4924-957b-1f0793c06be2 | Address on File | Contingent | USDT: 0.0148673 |
| 44919992-1d98-4fb1-bd74-30657d5357ae | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00930792, XRP: 0.00005732 |
| 2cbbe141-010d-4597-8567-db26fe9044b1 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00075117 |
| 83c8ce2f-1f8b-4e70-be12-fc1f3e2c7538 | Address on File | Contingent | USDT: 0.01486091 |
| fc64d59f-faad-4230-8b67-ef7e2411ccf9 | Address on File | Contingent | DGB: 1.865 |
| 3d96b36d-bd5c-412f-b332-7cc78189efb8 | Address on File | Contingent | USDT: 0.01485852 |
| a18a9377-f403-4750-b998-306c9bdc68db | Address on File | Contingent | BTC: 0.00000041, ETH: 0.0000019, ETHW: 0.0000019 |
| 7a5388aa-6791-493f-a6a3-b73cba52b74e | Address on File | Contingent | USDT: 0.01484217 |
| 89c76195-6b62-4f41-b85b-943fc7b1dfa6 | Address on File | Contingent | WAVES: 0.00900036 |
| 6a07c569-2b00-495a-9a62-4c3e326ae763 | Address on File | Contingent | WAVES: 0.009 |
| da60b875-6d11-4396-bba6-61f25fbf5a2f | Address on File | Contingent | ETH: 0.00000771, ETHW: 0.00000771, USDT: 0.00058141 |
| 936899db-79ff-47cb-879c-1f971bf5c5d4 | Address on File | Contingent | USDT: 0.01483233 |
| 05f13417-7669-4445-879d-7fc90e5bb4ed | Address on File | Contingent | USDT: 0.01482976 |
| f39ce763-1332-45b8-99a8-79791d3223f8 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00069977 |
| fdc6cce7-5eee-4945-8159-01ba37fc4741 | Address on File | Contingent | USDT: 0.0148102 |
| 01cb77e3-31b9-40a3-9f0d-dc9e6d9c89e8 | Address on File | Contingent | USDT: 0.01480159 |
| 2a2ce77d-82ef-48ed-afc0-8f2baaebb9b0 | Address on File | Contingent | BCH: 0.0001333 |
| a5c1de42-f2aa-4e1e-bb1a-33e448da2209 | Address on File | Contingent | ETH: 0.00000521, ETHW: 0.00000521, USDT: 0.00515644 |
| 10cb7c2b-29a0-4eac-bc58-b72e831c1f55 | Address on File | Contingent | USDT: 0.01478428 |
| 9da6b580-09bf-4515-b8bd-6fc3eb24b9d8 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 2.84082467, USDT: 0.00008174 |
| 5e183238-ca67-444d-bcc4-21a359887c30 | Address on File | Contingent | BCH: 0.00013324 |
| 287ac8a7-de1f-4045-adf4-7614aa992d91 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000071, ETHW: 0.00000071, USDT: 0.00295086 |
| 6b6e06a4-851f-4942-9180-5f197738b6a7 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00299471, XDN: 41.4384714 |
| 09905b2d-8ccd-4707-aeb9-f0edf8f8bda6 | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00066128 |
| 7dfeb507-a3b4-436d-86d2-be5029cced4c | Address on File | Contingent | USDT: 0.01477299 |
| 0d79f749-6c86-4d36-b726-f48a722626f3 | Address on File | Contingent | BTC: 0.00000004, FLO: 14.98775367, USDT: 0.0012523 |
| 5dbde269-8244-4e71-8608-27ef3c9c3c77 | Address on File | Contingent | BTC: 0.00000014, DOGE: 0.15051328 |
| 1b2f32d2-6f4b-4bcd-b4f3-a93e89771890 | Address on File | Contingent | USDT: 0.01475351 |
| fa4f858e-7c9b-459b-81ac-17c056edba8e | Address on File | Contingent | USDT: 0.01475128 |
| a9e6c42d-7c75-48c3-a025-d1cbc5a27c46 | Address on File | Contingent | BCH: 0.0000017, USDT: 0.01456124 |
| 0c61333a-a140-4188-86c8-adee65060cf8 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, USDT: 0.01358056 |
| 8c6def44-7788-4fc2-8c01-606a357e45ac | Address on File | Contingent | USDT: 0.01474456 |
| 4a3c375e-c8e5-4afb-add0-fea52bd07636 | Address on File | Contingent | USDT: 0.01473954 |
| ee74f0e2-3408-4dc6-951c-9f2c8564380a | Address on File | Contingent | USDT: 0.01472824 |
| 24632e78-6f48-43e1-9532-c85076c1bed2 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| 4e4b6ba2-0d5d-45ca-a192-715dc5eafdaf | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f3ee111-2412-440e-8b49-55779a71d622 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| 6e65b6ee-86d4-45f6-9f02-20f2afb83052 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| 71a730db-20a0-4e97-afb5-e84c72e2dea9 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| b0731d86-93c6-4aba-8d62-c62b94674ae9 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| b44e79f6-bd82-477c-9fe9-bc9149429d52 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| effad2d5-fea2-4c9c-a7bd-ced8a7d6fea0 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| f6c734f5-5a7a-4b8f-889f-bf53eab6c708 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| f8327c0c-5d91-4750-bd09-e152545ec682 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| fc1653c6-70b4-4b37-9362-acbf33501323 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000053 |
| 61c005f7-a4a8-41f8-91fb-f7e98f14dc28 | Address on File | Contingent | USDT: 0.01471294 |
| abcfb672-a8cc-496f-a0aa-528cab58c0bc | Address on File | Contingent | USDT: 0.01470926 |
| f5353de4-d0e3-4a58-baa2-7145c684f0ed | Address on File | Contingent | BTC: 0.00000053, TUSD: 0.00003922 |
| 78dcbee0-64a5-460f-aff6-74d0afe1fe5e | Address on File | Contingent | USDT: 0.01470354 |
| e2de17ba-10ff-4915-8f10-0ac26b4c03f7 | Address on File | Contingent | USDT: 0.01470336 |
| e81c68ab-fb7d-4803-ae3f-5609bd4d60cd | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00944069 |
| 46411395-9f29-4197-8714-03a2094b5745 | Address on File | Contingent | USDT: 0.00043227, XVG: 7.529114 |
| 9bf4559e-182b-4025-aa7c-a241784257d0 | Address on File | Contingent | USDT: 0.01467606 |
| a6124200-c2c5-4a3b-990b-badc07ce060b | Address on File | Contingent | BTC: 0.00000003, PTOY: 1 |
| caf4029b-b646-482b-af26-2fca29b47733 | Address on File | Contingent | BTC: 0.00000053, USDT: 0.00000165 |
| b6c31156-89fe-4fd8-940e-b332a5153f35 | Address on File | Contingent | BTC: 0.00000053, PAY: 0.00002288 |
| 090a1c41-a3c8-4057-a079-dd8912fdd57a | Address on File | Contingent | BTC: 0.00000053 |
| 199fa031-e13d-48e5-bac9-f70316df7258 | Address on File | Contingent | BTC: 0.00000053 |
| 1ffbdc59-6803-42c5-96b6-9a91f6a33f2a | Address on File | Contingent | BTC: 0.00000053 |
| 26e25156-7a0e-4a52-88f8-462638bcfc7e | Address on File | Contingent | BTC: 0.00000053 |
| 2be22b09-ac42-466d-b09a-cb310b53c786 | Address on File | Contingent | BTC: 0.00000053 |
| 3473af88-b7f2-4644-9750-7b2345320238 | Address on File | Contingent | BTC: 0.00000053 |
| 3a5b16b9-aecb-44b3-8793-08790634925b | Address on File | Contingent | BTC: 0.00000053 |
| 43586385-deba-4a02-a9d4-b5c2c864ace0 | Address on File | Contingent | BTC: 0.00000053 |
| 4370d2fe-13e8-4baa-b6f1-146a322cb6da | Address on File | Contingent | BTC: 0.00000053 |
| 43abfe01-108a-4cc5-8704-862e3feaae7b | Address on File | Contingent | BTC: 0.00000053 |
| 46805122-ce56-4e26-8544-a3c6b50da915 | Address on File | Contingent | BTC: 0.00000053 |
| 4d479663-14d2-4f99-b41a-bcce28497fdd | Address on File | Contingent | BTC: 0.00000053 |
| 4d5ef159-8293-462d-9749-ae6235ab3d49 | Address on File | Contingent | BTC: 0.00000053 |
| 5179ca05-ad3e-46aa-8792-e4e98cb68494 | Address on File | Contingent | BTC: 0.00000053 |
| 6508249a-ca6b-4f32-9346-920d31a3538f | Address on File | Contingent | BTC: 0.00000053 |
| 6825fe55-bdb3-43e1-bb14-bef8fd9556b5 | Address on File | Contingent | BTC: 0.00000053 |
| 6955f0f3-c4c9-45a8-b5f2-2987d814efe1 | Address on File | Contingent | BTC: 0.00000053 |
| 6f360332-ae84-481a-950c-cc2d8e082d2e | Address on File | Contingent | BTC: 0.00000053 |
| 8806c37c-3b35-4c1c-8490-d09bd01bdc1e | Address on File | Contingent | BTC: 0.00000053 |
| 98e47fa7-22c7-44bf-a308-e90d098e9ce7 | Address on File | Contingent | BTC: 0.00000053 |
| 99bb1b44-a68c-40d7-80c3-49a8553520ea | Address on File | Contingent | BTC: 0.00000053 |
| 9b417071-d953-438c-bf35-3fa28249f765 | Address on File | Contingent | BTC: 0.00000053 |
| a1f20df1-e509-4be9-af27-2d0a358aab6f | Address on File | Contingent | BTC: 0.00000053 |
| a87f09ed-963e-45f8-9936-511155f3ffca | Address on File | Contingent | BTC: 0.00000053 |
| add96371-70cc-43d7-8d8e-9ab29f46eae9 | Address on File | Contingent | BTC: 0.00000053 |
| bc177572-0611-4d25-ac49-afef44e8f96f | Address on File | Contingent | BTC: 0.00000053 |
| c44b95fa-d273-4972-86c8-4317ee59cd25 | Address on File | Contingent | BTC: 0.00000053 |
| c9d464a1-a438-44e3-9c62-c0ef9db78632 | Address on File | Contingent | BTC: 0.00000053 |
| cc0892ba-3f8e-47da-b81e-a76598dc2a2e | Address on File | Contingent | BTC: 0.00000053 |
| d6bcf7b5-1dc7-4bd3-8adf-577f7d336cda | Address on File | Contingent | BTC: 0.00000053 |
| d9c6db0a-1223-4b79-874c-2afa2a99b13e | Address on File | Contingent | BTC: 0.00000053 |
| db4904d3-c348-4235-ae7f-462da2871e47 | Address on File | Contingent | BTC: 0.00000053 |
| dfc6c226-79fd-42cc-be19-fe9791523bee | Address on File | Contingent | BTC: 0.00000053 |
| e3e57fb1-c1b1-4fbb-ade1-d408588c3ac0 | Address on File | Contingent | BTC: 0.00000053 |
| e6f4790c-4f80-4d1e-abfa-1e502657d0bc | Address on File | Contingent | BTC: 0.00000053 |
| e799c10b-d41c-4dab-8c46-7f9418532b24 | Address on File | Contingent | BTC: 0.00000053 |
| e8fe2cee-b79a-4650-8c19-7b13c63ec3e3 | Address on File | Contingent | BTC: 0.00000053 |
| ef172679-a5e4-4b3d-bfef-6faabd8a727f | Address on File | Contingent | BTC: 0.00000053 |
| f27747ad-1740-43a8-b1af-8c1043d00796 | Address on File | Contingent | BTC: 0.00000053 |
| 94fda92c-7fdc-4a5c-8f43-046f32231d38 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01383504 |
| 0253e642-f45f-46b5-b207-da66e07813f7 | Address on File | Contingent | USDT: 0.01465533 |
| 0fb05e5f-ffe2-436c-9feb-8e910bb4afc6 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00717295 |
| 7684e6b2-df18-4a45-9420-82a52c08e800 | Address on File | Contingent | BCH: 0.00013199 |
| 8b6d1f8c-aae9-4f21-8af9-65c2bfcd5454 | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00274183 |
| 3e6d9f16-5d26-4456-90b1-2a4c50e54339 | Address on File | Contingent | USDT: 0.01463712 |
| 674ff161-ff75-4f93-89ca-b6c60082df0d | Address on File | Contingent | USDT: 0.01463091 |
| 173a6aba-85ab-4b4b-850b-a5654bd4eab3 | Address on File | Contingent | LBC: 1.59647492 |
| 4abdc74d-63e2-424b-a4a1-08d564853128 | Address on File | Contingent | BTC: 0.00000002, XDN: 320.8176563 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 165bb08b-1772-421e-86bc-1063bbb8f53f | Address on File | Contingent | DCR: 0.00085723, USDT: 0.00063019 |
| 66b31699-6bd0-4bd0-9fb4-cff4fde5fedd | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00355461 |
| a5e0f61f-d479-4a0a-86b0-011bbfd9281b | Address on File | Contingent | USDT: 0.00046366, ZEC: 0.00042876 |
| 2406f482-060d-4caa-b4a3-17371d49e7fc | Address on File | Contingent | USDT: 0.01461943 |
| 65b35996-c6cb-4336-9aa3-183d2ef4b962 | Address on File | Contingent | USDT: 0.01461916 |
| 8b92882e-d1ae-4a09-a66d-e428a8e80846 | Address on File | Contingent | ETH: 0.00000256, ETHW: 0.00000256, PAY: 0.92717811 |
| af1d29fd-ccda-40c1-b6c6-5333df445663 | Address on File | Contingent | ETH: 0.00000788, ETHW: 0.00000788, USDT: 0.0000463 |
| be7bc82c-f635-4f0f-b02a-0d44b411503f | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000038, RDD: 0.75791358, SIGNA: 0.01013014, USDT: 0.00369262, XDN: 0.01080224 |
| bef77a46-09f7-44fe-8577-ce67ca503d1e | Address on File | Contingent | USDT: 0.01460091 |
| 6cb5c224-11e1-4d5d-b635-79b8384d5666 | Address on File | Contingent | NEO: 0.001, USDT: 0.00547181 |
| 1f43fdec-8edd-47d7-9192-6c27fec7718f | Address on File | Contingent | ADA: 0.00000739, BTC: 0.00000002, BTS: 0.60508774, LTC: 0.00008613, USDT: 0.0021818 |
| 07367d54-c3de-4275-bded-9b888225b348 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00380118 |
| 58a35506-6526-466c-b50e-9e9823668cda | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00186118 |
| 7fc56bbb-d000-4eeb-9429-9cb08f517c1b | Address on File | Contingent | BTC: 0.0000003, DASH: 0.00000093, ETH: 0.00000338, ETHW: 0.00000338 |
| 918e26b1-60f5-4750-8306-1bb195d7e40d | Address on File | Contingent | USDT: 0.01458219 |
| cd62d874-ba3a-43ab-b2f8-77f6046a817e | Address on File | Contingent | USDT: 0.01458087 |
| 90f68602-bbb5-4286-b434-54ac701c4017 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00351217 |
| 70dbcffb-b698-47a1-80ec-7e0ba3c258b0 | Address on File | Contingent | BCH: 0.0001314 |
| 4bd8d402-c56e-4176-80b3-9b894f0e28a6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00024256, XEM: 0.43912055 |
| 3660e593-531c-4856-8a1f-e0750724d486 | Address on File | Contingent | USDT: 0.01455684 |
| 2e3c8c11-33d7-436e-a9bb-6542f0337308 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000723, ETHW: 0.00000723, TRX: 0.00121739 |
| 85e0707d-0421-49a1-b633-a0aa163af422 | Address on File | Contingent | BTC: 0.00000052, ETH: 0.00000009, ETHW: 0.00000009 |
| 9fa09d3b-bad5-4540-b5e5-62f061bdc18e | Address on File | Contingent | USDT: 0.01455171 |
| c9811e83-2f3c-4afd-ad55-cf7a375c262f | Address on File | Contingent | ETH: 0.00000787, ETHW: 0.00000787 |
| 05fcf175-1749-42ec-81e8-a49b428404bf | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000188, ETHW: 0.00000188 |
| b074c47b-407a-4eff-ba59-74ff1d1e0f41 | Address on File | Contingent | USDT: 0.01453788 |
| adc9cc7c-24be-47fe-8d0e-d51c70bb02d6 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01092409 |
| c357ace8-3cbd-44b4-adc8-0fafda715693 | Address on File | Contingent | ETH: 0.00000785, ETHW: 0.00000785 |
| 3d176335-282b-426f-852f-0a8f4b24067a | Address on File | Contingent | USDT: 0.01450766 |
| 40b1b2a0-9c30-40c8-a0fd-eff3b2393cff | Address on File | Contingent | USDT: 0.0145055 |
| 7e4ad3ae-44a7-4ec5-bdab-cf7c0aed5da2 | Address on File | Contingent | BTC: 0.00000004, GAME: 1.03319831 |
| 845c7385-c8a5-40e9-a7b8-7059cd5a9491 | Address on File | Contingent | USDT: 0.01449983 |
| 2a064524-07bb-42cc-942a-784be5f9a2ce | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00564295 |
| ff6cb0a0-c5b7-4423-a1ab-87805fbabc1c | Address on File | Contingent | USDT: 0.01449703 |
| ede4f303-5a44-4026-8124-850ea872fce7 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00000002, XRP: 0.01127135 |
| 97522628-164f-4dac-94e6-f9554791fc6d | Address on File | Contingent | LTC: 0.00018149, USDT: 0.00042452 |
| eeafafc4-5a98-4bee-a3f1-b78593f67bf9 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00148629 |
| 11aa84d9-fb4f-486d-b674-3bd95046c957 | Address on File | Contingent | USDT: 0.01448106 |
| 5d0c8b0a-14df-4f16-9439-8b79cd3b0ab1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00961704, XLM: 0.04519811 |
| 0dce27a3-3152-4157-947a-29bbdded8bc9 | Address on File | Contingent | USDT: 0.01447123 |
| 526d44bf-63a1-44f6-9d2e-808e07a6861a | Address on File | Contingent | USDT: 0.01446549 |
| 4e61f5a7-d6b4-4294-ae4f-569d9b139a4d | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00062807 |
| 6bbc2432-628d-42be-9709-eb340184adc1 | Address on File | Contingent | USDT: 0.01446302 |
| e3aed18c-494f-401f-a9e1-946ec2c1f815 | Address on File | Contingent | ETH: 0.00000055, ETHW: 0.00000055, MORE: 12.2723243 |
| 7b1419da-d5cf-4acf-b798-2fe1aeee90eb | Address on File | Contingent | BTC: 0.00000051, USDT: 0.00034951 |
| fa114b93-1dbc-4c30-b368-1bf1fa8332aa | Address on File | Contingent | FTC: 6.59931629 |
| cc3b9570-15d8-410b-8024-902ec9d3970b | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000052 |
| bcee3780-6a5a-48e1-90bb-a6eabc06d475 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00670069 |
| 345e74e1-41c0-4133-8fcf-2ebae49db35b | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00005785 |
| 09a10701-a2a2-41b1-9e9f-994f46c7bdd2 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 527e6b92-8efe-470e-89a4-b63e2a9cd194 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 59be36d1-e030-402d-bbfb-23a6a946d081 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 98c9c52c-a4a2-4307-85c3-c5c810355a82 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 992c1c4f-7966-4a32-92cb-5234d5953402 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 993e54b5-7cce-48b8-82c9-df808c8038d7 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 9cb6a8c2-073a-4583-91bc-2b6436823e62 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| d545c1dd-1848-4f75-bbd3-86565098b25a | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| fe81c4f2-4fd2-4359-84a4-ca0fc0982060 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000052 |
| 04a43ee1-95b9-402d-8e60-5b5c7bea9e5c | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00808 |
| 7b291b73-e104-4f73-a83e-695e2bcbccaf | Address on File | Contingent | NEO: 0.00000001, PINK: 0.00000001, USDT: 0.01443657 |
| c4be9082-c6cd-490b-8505-d3563b656fb2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01415795 |
| c0b96a28-7483-4d8a-aa12-7d32b9ac1ec8 | Address on File | Contingent | USDT: 0.01441904 |
| 23f2703c-5292-454d-a606-fb99a34a34dd | Address on File | Contingent | USDT: 0.01441501 |
| 4c2d241f-87de-4f3b-86c7-13fe3ad3e774 | Address on File | Contingent | BTC: 0.00000028, DOGE: 0.0205, TRX: 0.07598635 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8fa11baa-6027-40aa-9725-cd65802525a9 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000537, ETHW: 0.00000537, FIRO: 0.0001, USDT: 0.00126551 |
| 6a6b09b0-e89b-4391-bd59-70da3c662881 | Address on File | Contingent | BCH: 0.0000002, SC: 4.12757262 |
| 2bdd4c39-50b3-4244-b695-f6b70eb9997b | Address on File | Contingent | USDT: 0.01440552 |
| 384f70f9-9b11-40fb-8116-f8fc98670597 | Address on File | Contingent | USDT: 0.01439641 |
| 8f1b554e-5adb-4e88-a9aa-4e8ed3fa28e6 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00332795 |
| c12b66b0-3ea7-4144-bc4e-179147acac80 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01384207 |
| 228da617-54a6-4067-8653-d143cb8a0a2c | Address on File | Contingent | BTC: 0.00000052, USDT: 0.00000029 |
| 04efa0b4-eb6e-48a9-a3af-6c48d64c7e54 | Address on File | Contingent | BTC: 0.00000052 |
| 05697ac6-7590-4808-9036-fbbcb835a1fc | Address on File | Contingent | BTC: 0.00000052 |
| 067a8e7d-19a9-41a4-8d2f-60ddb9bab03b | Address on File | Contingent | BTC: 0.00000052 |
| 13758ce9-eacc-4835-8b8f-97feb324f189 | Address on File | Contingent | BTC: 0.00000052 |
| 1a45abbf-1fcc-40f7-a8bb-d52a85053df9 | Address on File | Contingent | BTC: 0.00000052 |
| 1abd85ec-61a4-48d9-b30e-c3cc612ffa64 | Address on File | Contingent | BTC: 0.00000052 |
| 1afec4ae-2a0c-455e-ad71-8a0ff36c6cca | Address on File | Contingent | BTC: 0.00000052 |
| 1c514384-fe3c-42cc-b3d7-d7e8c61d4906 | Address on File | Contingent | BTC: 0.00000052 |
| 26cc04df-5246-4a12-92d7-01c8389038cd | Address on File | Contingent | BTC: 0.00000052 |
| 2c262612-76ac-4d6d-ada9-47a7ddb808aa | Address on File | Contingent | BTC: 0.00000052 |
| 2df4ed8f-d533-464b-a35b-955ca1801f31 | Address on File | Contingent | BTC: 0.00000052 |
| 34f185fb-b65e-4d66-ae29-c4802897d896 | Address on File | Contingent | BTC: 0.00000052 |
| 370e6a5c-0dad-4d83-9f94-75a17d95e448 | Address on File | Contingent | BTC: 0.00000052 |
| 43fce19c-b920-4b1e-8580-8b881600e9ab | Address on File | Contingent | BTC: 0.00000052 |
| 4b53c7a7-2536-4b2d-900a-c7bb298dc934 | Address on File | Contingent | BTC: 0.00000052 |
| 5402bb73-18a2-49cf-930a-936a0108d0ee | Address on File | Contingent | BTC: 0.00000052 |
| 55e55456-0c04-44aa-96bb-d635afaf95e6 | Address on File | Contingent | BTC: 0.00000052 |
| 584404b1-be29-4ffc-ae04-5fd115ca1fd1 | Address on File | Contingent | BTC: 0.00000052 |
| 5d306fa1-521a-4644-b92e-a35e0903e576 | Address on File | Contingent | BTC: 0.00000052 |
| 5f5f1d08-3d4e-459a-9c38-51b034ef7104 | Address on File | Contingent | BTC: 0.00000052 |
| 6870caa1-9921-47ca-baca-1f82dc52dd3b | Address on File | Contingent | BTC: 0.00000052 |
| 71314f80-0068-4ed2-8d5e-9c4c7b11b8e4 | Address on File | Contingent | BTC: 0.00000052 |
| 74836671-4220-4cf7-8827-358c31985f45 | Address on File | Contingent | BTC: 0.00000052 |
| 84271b7d-6fde-4bb1-be66-9d6192ba7ca6 | Address on File | Contingent | BTC: 0.00000052 |
| 8bb77717-132d-4cb7-8096-f59876f0eb5a | Address on File | Contingent | BTC: 0.00000052 |
| 8c91fcd2-912b-484c-820e-49b9ccacc889 | Address on File | Contingent | BTC: 0.00000052 |
| 8f70ca51-44d9-4909-9c32-880e303b51d4 | Address on File | Contingent | BTC: 0.00000052 |
| 9422954c-e228-47ff-8e33-0bf9b3f4e066 | Address on File | Contingent | BTC: 0.00000052 |
| 9e4a76d4-b879-4b0b-a307-64fa28caca76 | Address on File | Contingent | BTC: 0.00000052 |
| 9f873e1d-987d-4f1b-9ff8-48ef5d196647 | Address on File | Contingent | BTC: 0.00000052 |
| a81e834a-d752-4267-9da1-7510e27a5a29 | Address on File | Contingent | BTC: 0.00000052 |
| afbfd2bc-fb02-43c2-a4d4-0b76a65f1d5c | Address on File | Contingent | BTC: 0.00000052 |
| c5012161-39db-48b2-8eae-c2393d313fde | Address on File | Contingent | BTC: 0.00000052 |
| c5a3ec08-dd3f-4377-8260-6e1a073a06a5 | Address on File | Contingent | BTC: 0.00000052 |
| d2dacd63-61b6-4dd0-967f-7f4a517f6cfb | Address on File | Contingent | BTC: 0.00000052 |
| d95a08d1-71bd-436c-bc8e-b812acf0fc1b | Address on File | Contingent | BTC: 0.00000052 |
| dd05744c-981c-474b-b131-f39bf992aaf3 | Address on File | Contingent | BTC: 0.00000052 |
| e1c82a24-a2a9-41bf-b88c-0cbbf704cb74 | Address on File | Contingent | BTC: 0.00000052 |
| e3910fe8-1848-4f30-98fc-c40370062f82 | Address on File | Contingent | BTC: 0.00000052 |
| e4a8bd90-4f68-4385-ac24-b2f540537fe3 | Address on File | Contingent | BTC: 0.00000052 |
| e514a2be-bb0b-4bcc-8721-8beaf5655cd5 | Address on File | Contingent | BTC: 0.00000052 |
| e8c8c523-92e1-4c63-bfd6-abbfdf7897f3 | Address on File | Contingent | BTC: 0.00000052 |
| f0119ce4-7bf9-4381-8578-c1e52ea77541 | Address on File | Contingent | BTC: 0.00000052 |
| f0338f03-854f-4e06-b177-111906680017 | Address on File | Contingent | BTC: 0.00000052 |
| f0b0f1e8-2a9c-462f-9be4-64034dea5619 | Address on File | Contingent | BTC: 0.00000046, EXP: 0.66611224 |
| f58d2baf-2392-45d2-afba-6a4f15c483bb | Address on File | Contingent | ETH: 0.00000778, ETHW: 0.00000778 |
| 997f7360-2950-457e-b567-7ed79c228885 | Address on File | Contingent | USDT: 0.01437761 |
| 72e3c689-c04f-428c-b51d-1948cadb85b2 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00744706 |
| 0dd8fc76-8228-4e20-a7c8-a7354cdefc39 | Address on File | Contingent | USDT: 0.01435873 |
| 3b890e37-06f1-4f84-ae15-77235d2500cf | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00964969 |
| d23370f7-fb9a-4af4-b806-803c4a44a9d5 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00161535 |
| 2977a6e5-5892-4a11-8280-144e27566c01 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.0041009 |
| d9b61662-eb1f-43b8-bfd0-60623097706b | Address on File | Contingent | SPHR: 0.00000005, USDT: 0.01433724, WINGS: 0.00000002 |
| d516ca24-5b24-4642-a7f4-2c7e75bca31c | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00326757 |
| a5b4051b-1033-48b0-b345-01fa74017562 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GEO: 0.85880863 |
| f9c015e1-d8e0-418b-b131-d8828f3206d5 | Address on File | Contingent | ETH: 0.00000775, ETHW: 0.00000775 |
| 259de9f9-d58e-47b0-b544-f07ae07f35b9 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00407569 |
| 5bbbb63c-c9ba-4ef9-a88f-4c9f356a6a8f | Address on File | Contingent | USDT: 0.01431152 |
| f4728f31-4fa5-4857-acd5-ef51db25dcf5 | Address on File | Contingent | ETH: 0.00000774, ETHW: 0.00000774 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 61b8479c-c5ff-41dc-995e-241da49bf483 | Address on File | Contingent | USDT: 0.01429748 |
| 9f6f5a43-fc50-4c3f-b464-5e24f564f9d6 | Address on File | Contingent | BTC: 0.00000026, PAY: 0.03415781, USDT: 0.00673871 |
| c156c47a-5187-4e39-b654-95671357576c | Address on File | Contingent | BTC: 0.00000025, USDT: 0.0073781 |
| 9a36e224-4a28-4754-a422-960763ca4068 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00405423 |
| ed1dc9d2-4618-48cd-acf2-25bed0190faa | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00183986 |
| 7c4a20c9-057a-4a28-ae42-5e86b629bc04 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000028, USDT: 0.00652636 |
| e68b1b27-b87a-440e-ab3d-2c2c9d35ad11 | Address on File | Contingent | USDT: 0.01428147 |
| 4ceeb7cd-59ba-419a-bda9-1573af4478c7 | Address on File | Contingent | STRAX: 0.03 |
| 8704b052-d572-44c5-9298-13896e1a9efa | Address on File | Contingent | BTC: 0.00000002, TRX: 0.2009 |
| 4a1a143d-f1b6-4239-883c-451e7f1f2f97 | Address on File | Contingent | ADA: 0.00223384, BTC: 0.00000011, USDT: 0.0010886, ZEC: 0.000282 |
| b7c4e5ce-fdc0-435b-9da2-921c2adac1b1 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00374302 |
| 041bd7c7-98c3-41e7-8e81-d3dc6ab7e496 | Address on File | Contingent | BTC: 0.00000013, PAY: 1 |
| ef396436-f2c3-49dc-9507-3f741d0238ca | Address on File | Contingent | UBQ: 0.58642903 |
| 25e806ae-ab4f-46be-bd27-29131fef4e1a | Address on File | Contingent | VTC: 0.12409206 |
| f44a500e-9fe7-4574-8e8f-ffe4f83dbdf1 | Address on File | Contingent | MANA: 0.03021038 |
| 2bfe44a8-d6c2-4274-8cd4-2bf03f9039ae | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00179195 |
| 6cffdca5-1ca1-47d4-8545-39ae39a24b33 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00787916 |
| bcbd6200-5e31-40bc-bbb7-f75727af0972 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00178035 |
| 785859ce-9911-48ac-93c9-a082efcfcc8d | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00177915 |
| ecae2927-52c6-44c3-ad53-52bdedec1d31 | Address on File | Contingent | BLK: 0.04981332, RDD: 34.3306 |
| 24ce1db2-3dba-4842-a01f-8b589265d916 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00703218 |
| bd97873b-0f93-4db8-adf5-e81a0ef8ace7 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00343447 |
| d776002e-9dbb-428d-a1ef-c69f30ab2821 | Address on File | Contingent | BCH: 0.00000806, BTC: 0.00000048, USDT: 0.00004944 |
| 845707e1-855d-4b03-b23e-470f662568b1 | Address on File | Contingent | USDT: 0.01421632 |
| e360fd93-a8a0-4bdb-94b5-4f9717574761 | Address on File | Contingent | USDT: 0.01421349 |
| 6ccf93bf-b397-43c2-84ac-b5d400edafc9 | Address on File | Contingent | ETH: 0.00000617, ETHW: 0.00000617, USDT: 0.00280031 |
| 06c553a9-afea-4f15-9140-3b1dc58e36ff | Address on File | Contingent | BCH: 0.00005615, USDT: 0.00797589 |
| 8581f507-f47a-4cc3-b250-b6aa0148e11a | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00257972 |
| 292b0c7d-7d53-4d9a-a790-a9543e92fdfb | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00561801 |
| 4a7a587b-3844-4ad6-b8f1-466a725084af | Address on File | Contingent | USDT: 0.014193 |
| aaa017c0-00b9-4b90-96cc-38649e74ef49 | Address on File | Contingent | USDT: 0.0141925 |
| 6f924349-434c-431e-b66d-db87f4a94708 | Address on File | Contingent | USDT: 0.01419077 |
| 7763e622-f951-4c05-85e6-cbe5aa8d2e7a | Address on File | Contingent | UBQ: 0.58353946 |
| 76fdb87d-bf00-470d-a00a-ebc426b4e7b8 | Address on File | Contingent | UBQ: 0.58337522 |
| ab676a79-e556-4113-8dc5-e69108e87d20 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.01002385 |
| b74f2768-1149-433e-ade7-95ffe7ee2108 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00282806 |
| a9b6afdc-3fa9-43a4-b221-47a6da70ca34 | Address on File | Contingent | USDT: 0.0141717 |
| 03239a27-1f07-431c-a1f9-86d794295391 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 32fbf117-5733-48d4-9cfa-7b1871e00258 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 429349a4-575e-4ae6-a212-39f6bef0a8da | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 50f0198c-e81b-4b51-a75b-b4f8435c1304 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 579d39cf-0dd6-4cd3-b374-7dbf3371760b | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 6451aff4-399c-4c99-a3fc-39e74012bc1c | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 7ec6704c-a3be-4249-9634-af0facee535a | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| 986b0d47-029f-441c-9648-b1d99bce9b00 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| cdcc0d4d-a796-4c15-a473-3609b363653e | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| f27c9eb5-1199-428f-94f3-bb7c46955827 | Address on File | Contingent | BCH: 0.00000051, BTC: 0.00000051 |
| b0a40f49-2146-408e-bab3-381bb0b01651 | Address on File | Contingent | USDT: 0.0141671 |
| 0bb264f6-9a84-4899-ac0d-0c27d8f20cbf | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000051, USDT: 0.00000168 |
| 0429b4a9-04a2-4aaa-bf49-bdbb82abdfcf | Address on File | Contingent | ETH: 0.00000766, ETHW: 0.00000766 |
| 0a4ba5ce-4f46-4feb-8293-4e41f34d2c5b | Address on File | Contingent | USDT: 0.01415914 |
| c7a6d76b-da70-45b6-a221-a6f5d1ce105a | Address on File | Contingent | USDT: 0.00383743, XVG: 5.448263 |
| 157f6a71-d718-4441-9a4e-bea4b7dbeb11 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.18798077 |
| 2bb85a0a-300e-46c3-bdb6-afe4370f7049 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00031067 |
| 2520ac28-f3ad-4f92-9312-37a2c5d5d7a4 | Address on File | Contingent | USDT: 0.01414378 |
| 61ce53a5-c0c2-485d-add6-1f8747f34f12 | Address on File | Contingent | BCH: 0.00000038, PAY: 1.32259586 |
| 140d59ce-1682-4e0f-9461-2d57f316d948 | Address on File | Contingent | BCH: 0.00004013, BTC: 0.00000035 |
| 075d90ab-b5fd-4a66-9ca6-18986a785b4e | Address on File | Contingent | BTC: 0.00000005, NAV: 0.2089678, USDT: 0.00454589 |
| 7fbacde7-abeb-4b6d-92e7-1c0b0d62c655 | Address on File | Contingent | USDT: 0.01412967 |
| 5b7bd19e-4d3a-447e-98a6-21ea6d35bd52 | Address on File | Contingent | STEEM: 0.0713848 |
| 504fb04c-7131-465a-bbb5-e894c199a725 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00747316 |
| f9a1e03c-6ca9-4bdd-a87f-e3b413905cdc | Address on File | Contingent | USDT: 0.01411263 |
| feb1e171-87f6-49ec-a445-9cc8003a33e0 | Address on File | Contingent | BCH: 0.00003991, BTC: 0.00000035 |
| 077f1a12-a079-48ad-8091-2c21e279de21 | Address on File | Contingent | BTC: 0.00000051 |
| 0b144d11-4544-4f79-b5f2-b7ce78d7af35 | Address on File | Contingent | BTC: 0.00000051 |
| 1238619e-4ea3-4d84-8c27-59bb1906faa4 | Address on File | Contingent | BTC: 0.00000051 |
| 1583ec48-65b8-4196-a6ef-8f4076b5ac35 | Address on File | Contingent | BTC: 0.00000051 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1d55a801-28a4-4784-a332-fedca2c714b2 | Address on File | Contingent | BTC: 0.00000051 |
| 23c67ef7-7fee-4362-b52b-0a140ade8451 | Address on File | Contingent | BTC: 0.00000051 |
| 32de6276-219d-4cb8-9942-9127124dd6ab | Address on File | Contingent | BTC: 0.00000051 |
| 34566367-ce8b-4a4d-acec-12f34994df22 | Address on File | Contingent | BTC: 0.00000051 |
| 3da3ecb7-8243-4f11-88d1-332c3c4de6d0 | Address on File | Contingent | BTC: 0.00000051 |
| 4efcd744-6ca2-45a8-bbcc-f8cb53f47e0f | Address on File | Contingent | BTC: 0.00000051 |
| 51849cf1-5331-4734-b4bf-5a242e0683f6 | Address on File | Contingent | BTC: 0.00000051 |
| 548e9cdc-5603-494c-9754-7c12ae055a32 | Address on File | Contingent | BTC: 0.00000051 |
| 5693eb7c-0166-4336-94fd-5c3ad760030c | Address on File | Contingent | BTC: 0.00000051 |
| 56f417c5-2727-40bd-93e7-326448708c2e | Address on File | Contingent | BTC: 0.00000051 |
| 5ddc9412-2355-43cd-846d-abcfcafbc2cb | Address on File | Contingent | BTC: 0.00000051 |
| 61904015-f85c-48c7-bd12-921258aba1be | Address on File | Contingent | BTC: 0.00000051 |
| 644a6827-1e34-45de-b2f2-030c9e30b166 | Address on File | Contingent | BTC: 0.00000051 |
| 695836c8-8cbb-4698-9e01-cc7a8f011539 | Address on File | Contingent | BTC: 0.00000051 |
| 6f0d30fe-cf65-49e5-a0ce-d3f42ea3b296 | Address on File | Contingent | BTC: 0.00000051 |
| 6f80fd7d-d90f-4296-9114-0dfe64b91b20 | Address on File | Contingent | BTC: 0.00000051 |
| 70b498bf-c915-4305-9856-e684c0236fe7 | Address on File | Contingent | BTC: 0.00000051 |
| 755cf35d-8f78-4199-bb6e-3ced6bc51dd1 | Address on File | Contingent | BTC: 0.00000051 |
| 80f6aeb4-db31-4cce-bee8-266571673f72 | Address on File | Contingent | BTC: 0.00000051 |
| 81f8122b-55a9-4ade-a684-0de02e19955f | Address on File | Contingent | BTC: 0.00000051 |
| 859df0b8-e0d4-4266-9a2f-c2a42793be2d | Address on File | Contingent | BTC: 0.00000051 |
| 89f30180-f560-46c0-910d-6a7ca78ad004 | Address on File | Contingent | BTC: 0.00000051 |
| 8a6bc4ee-9bd0-42d5-807c-678d2eac2345 | Address on File | Contingent | BTC: 0.00000051 |
| 8acc560f-0505-4869-be67-dc4d2e3948df | Address on File | Contingent | BTC: 0.00000051 |
| 8bf0f65f-cc43-4b8d-ba4f-ae2b171c0eaa | Address on File | Contingent | BTC: 0.00000051 |
| 90bf9d31-b262-42d3-89bf-f33fcbebecff | Address on File | Contingent | BTC: 0.00000051 |
| 9555a885-3eb9-4a1f-90c6-4053a7101e0e | Address on File | Contingent | BTC: 0.00000051 |
| 99d0929a-6ac9-4cfa-b366-931e61e3bcfc | Address on File | Contingent | BTC: 0.00000051 |
| a6948f2d-1183-46c2-8e6b-97e1eaa4596c | Address on File | Contingent | BTC: 0.00000051 |
| a6c0c42c-feb3-4b8c-bc50-5d2a4e94d27f | Address on File | Contingent | BTC: 0.00000051 |
| afa66847-42ab-49c0-9b5f-ab2a4cdee9b5 | Address on File | Contingent | BTC: 0.00000051 |
| b0f4bdf6-4bd0-4e02-8747-97c7218218a7 | Address on File | Contingent | BTC: 0.00000051 |
| bc89744c-ea04-4ec7-a597-d59f17a43bb7 | Address on File | Contingent | BTC: 0.00000051 |
| c142754c-4502-4b45-8e95-e02e118b903a | Address on File | Contingent | BTC: 0.00000051 |
| c1ee81c7-97ec-4d82-bb44-a5365b6a04b6 | Address on File | Contingent | BTC: 0.00000051 |
| cb8edcaa-ecb4-4601-8102-1c4fea672fc8 | Address on File | Contingent | BTC: 0.00000051 |
| cdddab2b-cea9-43ff-a971-781d4f2afcee | Address on File | Contingent | BTC: 0.00000051 |
| d0209d1c-cf9d-4622-9193-f13a8134df73 | Address on File | Contingent | BTC: 0.00000051 |
| d6ed154e-a0ea-4c82-bad5-a25bb55f94ef | Address on File | Contingent | BTC: 0.00000051 |
| e351a723-3f36-4f28-9c93-38538ad5187f | Address on File | Contingent | BTC: 0.00000051 |
| eeeebca8-a49a-408f-92ac-a29854cee7b9 | Address on File | Contingent | BTC: 0.00000051 |
| fdb8e887-0e88-4a63-91da-bb3206cf2a12 | Address on File | Contingent | BTC: 0.00000051 |
| ff90a403-502e-4e60-ad12-62234ee69a18 | Address on File | Contingent | BTC: 0.00000051 |
| ac835b5a-1b29-431f-b018-621538e1f8bc | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00387102 |
| abfa31f6-bf73-40ab-bf4c-7437d70eeb0b | Address on File | Contingent | ETC: 0.00077267 |
| 62b51e95-fd56-45b0-bbe2-0a61629929df | Address on File | Contingent | BTC: 0.00000009, NAV: 0.28813564, USDT: 0.00028482 |
| b767944b-4597-4dc8-8803-72c339d8bb69 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00854772 |
| 2a282717-b248-4973-93e6-a177073f667a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000627, ETHW: 0.00000627 |
| 84ea3261-9069-44ca-b0d0-a929083d6fec | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000013, ETHW: 0.00000013, IOC: 2.41142184, USDT: 0.00009977 |
| af916661-9842-4dc8-a9af-86f7c992ad4a | Address on File | Contingent | USDT: 0.01406419 |
| f8a8f076-151e-49da-8889-e89c83b12e24 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01323299 |
| bf40cad5-ba83-4288-81c4-899cb1d62c6d | Address on File | Contingent | BTC: 0.00000041, EMC2: 0.29659859 |
| ba9e562c-bedd-4496-86ed-874ab8f37507 | Address on File | Contingent | USDT: 0.01405742 |
| 2b2d473c-4a7b-436b-8ee5-5f64f7cf3aee | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00021879 |
| a8fb688e-d92d-4440-b790-02d9e48c3958 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000146, ETHW: 0.00000146 |
| 5856bbef-1bd6-4d4c-9f46-2d25a4462bce | Address on File | Contingent | USDT: 0.01404134 |
| a81e1c1f-edf4-4135-9fc3-62fe825ae88d | Address on File | Contingent | SC: 0.00072378, XDN: 26.86393868, XRP: 0.026859, ZEC: 0.00004219 |
| cf4e8cc1-6b70-44e3-af27-fc715d3f0201 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.01016373 |
| 919a7129-7f7c-4ada-9458-897e0168421a | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00960794 |
| ed1f9deb-cec0-4628-b699-0ea97cf4c8bb | Address on File | Contingent | USDT: 0.01403411 |
| 1e772ad0-aaef-4d2d-b79a-7bf97ed134f4 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00379029 |
| c2323781-3f9e-4e35-9e39-d2bd9b8fcb4c | Address on File | Contingent | BTC: 0.00000024, DGB: 0.45557377, SC: 0.14414423, USDT: 0.00325185 |
| 23923d8b-975e-4119-9d96-0de7e7091567 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00378597 |
| 9a00ec6d-010f-401e-a53d-c4201a445b7b | Address on File | Contingent | BTC: 0.00000002, MORE: 12.29059073 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6dcd272a-4a72-4a28-b193-ba5bbd85e305 | Address on File | Contingent | ETH: 0.00000311, ETHW: 0.00000311, LTC: 0.00000024, USDT: 0.0082508 |
| 4e287a59-0441-4efd-ac38-b73becdf05ac | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000041, USDT: 0.00265143 |
| 54c7a93e-7d53-40b3-854a-4f6f17b6cbbc | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00376064 |
| b34a1468-ccb6-46a2-ab64-6b4fc55060f8 | Address on File | Contingent | USDT: 0.01399243 |
| 412371e0-996c-4cbb-82a3-9f8fb4e85da9 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00734897 |
| d57f4477-93b7-4088-b6d2-c923baf567a3 | Address on File | Contingent | BTC: 0.00000007, EXP: 1.21611925, XDN: 58.10375053, ZEC: 0.00004451, ZEN: 0.00063 |
| f62b8258-1166-4d1c-b424-c74eee670bba | Address on File | Contingent | BTC: 0.00000006, XRP: 0.02885479 |
| 64af7e5b-ae17-484b-a52b-7194674f06b4 | Address on File | Contingent | USDT: 0.01397445 |
| 03692e92-4eec-4ac0-937a-da0c26cd1e1e | Address on File | Contingent | USDT: 0.01397419 |
| d27c38b7-ba81-4d32-b954-e8e661051419 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000256, ETHW: 0.00000256, USDT: 0.00646581 |
| e29921a2-3e3d-43e6-8639-5459f75889c8 | Address on File | Contingent | USDT: 0.01396207 |
| ae9f79c2-f25e-4224-89d9-defbb5063df7 | Address on File | Contingent | ETH: 0.00000644, ETHW: 0.00000644, USDT: 0.00205563 |
| 3a3a773f-1dc7-457f-a345-3031003e877b | Address on File | Contingent | BCH: 0.00000112, BTC: 0.0000005 |
| 4f725bf2-3961-47a9-8efb-f5b5d44d701b | Address on File | Contingent | ETH: 0.00000755, ETHW: 0.00000755 |
| bc5574a4-f7d6-49a1-bd40-db17386207a0 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00011956 |
| 08dabd9a-09d0-4291-a65d-7e301c8b5131 | Address on File | Contingent | USDT: 0.01394937, XDN: 0.04698529 |
| e484e315-018f-4d91-8091-ccb86ed6db95 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00176096 |
| 1debe342-55b3-45db-a142-86926dab05a2 | Address on File | Contingent | ETH: 0.00000693, ETHW: 0.00000693, USDT: 0.00112314 |
| 4071b1af-975a-40f5-9840-d670d6bcd361 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01033562 |
| dcf05442-5ff0-4c60-8272-bdd0080cdbba | Address on File | Contingent | USDT: 0.0011696, XRP: 0.02986522 |
| 279982b8-6d49-4465-bfdd-e10b3c6ddc5e | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00284977 |
| e4783dd0-e256-473a-b6f2-b20aaec23ebb | Address on File | Contingent | USDT: 0.01391341 |
| eee034af-aa99-48f8-96b8-3c73d2202d3f | Address on File | Contingent | GBYTE: 0.00000439, USDT: 0.01385592 |
| 73576a18-4a67-4118-a688-a6c71abba1a1 | Address on File | Contingent | BTC: 0.0000005, USDT: 0.00006728 |
| 899eccd0-cb72-48c3-880d-d82c16e84f90 | Address on File | Contingent | USDT: 0.01389879 |
| f7ab8207-9629-4dd2-86d4-f850611a95b8 | Address on File | Contingent | USDT: 0.01389269 |
| 2242788e-b198-42a8-be16-28a052892513 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 2ba12e92-263e-4880-9c58-104dd8e7aacb | Address on File | Contingent | BCH: 0.0000005, BTC: 0.0000005 |
| 6cae664f-f869-47a5-b2ec-e8c4856f79ac | Address on File | Contingent | BCH: 0.00000049, BTC: 0.0000005 |
| 442140b1-e2f5-4428-9575-19d6f93c3dad | Address on File | Contingent | ETH: 0.00000751, ETHW: 0.00000751 |
| 302de515-40cc-4fe8-b5a7-70e0758a2673 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.01028496 |
| 6f873a20-bbde-45d5-9613-a717929ddfa6 | Address on File | Contingent | BTC: 0.00000049, USDT: 0.00031997 |
| d03c42f0-cbb6-47fd-a2d2-b253c8c2cff5 | Address on File | Contingent | USDT: 0.01387745 |
| 04a1f88b-6676-44ed-b472-e4b99abaf3a6 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00557424 |
| 19f87013-ec99-4119-b32d-3f9bee960bcf | Address on File | Contingent | USDT: 0.01387416 |
| e2d0c353-4303-4221-8ab4-eb39cf88f26e | Address on File | Contingent | BCH: 0.00000627, BTC: 0.00000037, ETH: 0.00000159, ETHW: 0.00000159 |
| bc8d318e-c95e-49b7-9d57-80df9db6f06e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01193564 |
| 6af5af3a-7b53-4373-9f55-e0f719a239a5 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00473521 |
| 54321bfd-e1a7-47f2-962d-87311e72e4a2 | Address on File | Contingent | BCH: 0.00000002, UBQ: 0.57043761 |
| f2eda41b-b63b-4c29-a6ee-599de599b89c | Address on File | Contingent | ETH: 0.0000075, ETHW: 0.0000075 |
| 75acb077-b7a4-4445-aa42-5a12650a035c | Address on File | Contingent | GLM: 0.00064959, USDT: 0.01371879 |
| 7d7a96de-7594-4246-b5d3-e5a2214380a0 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000005 |
| 52aa8d77-f465-48d9-9967-5b8a91d12a89 | Address on File | Contingent | BCH: 0.00005, BTC: 0.0000003 |
| 54aad7dd-2d3f-4e20-975d-5a2e3569bcc7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000005 |
| 227f9aa8-e2b4-4c53-b2d1-98059a00c9d1 | Address on File | Contingent | BTC: 0.0000005, SC: 0.00018939 |
| 9f07febe-f358-4805-a2a7-013a36f31900 | Address on File | Contingent | ARDR: 0.0000001, BTC: 0.0000005, CRW: 0.0000001 |
| 04b3f518-b9b0-4e94-8eec-42c2a7940f78 | Address on File | Contingent | BTC: 0.0000005 |
| 0a1ccf27-6fa7-4abb-8378-a61ed331350e | Address on File | Contingent | BTC: 0.0000005 |
| 0a9d2922-27eb-46d1-9b46-3e94eea6be45 | Address on File | Contingent | BTC: 0.0000005 |
| 0f21d574-65c2-4b0b-b712-b5e687e980b0 | Address on File | Contingent | BTC: 0.0000005 |
| 1104da84-2e25-45d8-8869-35410e3cf965 | Address on File | Contingent | BTC: 0.0000005 |
| 1176f309-6bd1-4357-9751-a39c661afd77 | Address on File | Contingent | BTC: 0.0000005 |
| 14af61cd-dc8b-4c2f-85f1-9f4d961a21ef | Address on File | Contingent | BTC: 0.0000005 |
| 16629c76-d47e-424d-b8d7-d0ac330c3ef9 | Address on File | Contingent | BTC: 0.0000005 |
| 2afb3271-4fbe-4488-8838-303c6f3d42b9 | Address on File | Contingent | BTC: 0.0000005 |
| 3075bfdb-d6eb-4676-aadb-aba7dab953c1 | Address on File | Contingent | BTC: 0.0000005 |
| 36f0e5fc-0452-4f53-ac06-340ea12473f7 | Address on File | Contingent | BTC: 0.0000005 |
| 3b2f68b7-5362-490b-8833-1581f477bd76 | Address on File | Contingent | BTC: 0.0000005 |
| 3ea3c8d6-b8a2-42b9-bf9d-3512eb384767 | Address on File | Contingent | BTC: 0.0000005 |
| 464868f4-7586-4071-89d2-1aca46457504 | Address on File | Contingent | BTC: 0.0000005 |
| 4f63ce02-7de8-42c8-9865-c6163d7c894e | Address on File | Contingent | BTC: 0.0000005 |
| 5cd8c826-1c64-4f90-8d66-a80b4a1703a5 | Address on File | Contingent | BTC: 0.0000005 |
| 65990d6b-0db6-4d90-b643-a2c72a469c3c | Address on File | Contingent | BTC: 0.0000005 |
| 7499fe0b-845a-43ba-940a-8157bfc98546 | Address on File | Contingent | BTC: 0.0000005 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7613171c-8434-4686-b54e-45ecedf37c54 | Address on File | Contingent | BTC: 0.0000005 |
| 7a0ee29e-79e6-4daa-8f93-9167d73f7ff8 | Address on File | Contingent | BTC: 0.0000005 |
| 811e9c60-1d71-420f-983a-280325a872e2 | Address on File | Contingent | BTC: 0.0000005 |
| 8531ac36-9c31-4be6-9105-c8ad57ffb2e0 | Address on File | Contingent | BTC: 0.0000005 |
| 909e6464-f41f-4fdb-a8e9-1735ba29c968 | Address on File | Contingent | BTC: 0.0000005 |
| 9c5f97b3-df49-4fc2-8e5d-ce7ab326b5c9 | Address on File | Contingent | BTC: 0.0000005 |
| a1b965e2-c2ea-46a2-bd6b-77fbc02f86b1 | Address on File | Contingent | BTC: 0.0000005 |
| b2cce88c-ece6-4ebd-a341-e8ed29dd7041 | Address on File | Contingent | BTC: 0.0000005 |
| b67b4cf4-cb2d-4c63-805e-dbf09b5d72c2 | Address on File | Contingent | BTC: 0.0000005 |
| b88ad6c2-2c6c-4414-9237-3820b3bfa0af | Address on File | Contingent | BTC: 0.0000005 |
| bf51c82e-cf26-4754-8faf-1fd70f976fce | Address on File | Contingent | BTC: 0.0000005 |
| c0db912c-efc4-4a39-a875-dfa01707cdd9 | Address on File | Contingent | BTC: 0.0000005 |
| c5459995-0ac8-420e-bf17-e32f1a1a1bab | Address on File | Contingent | BTC: 0.0000005 |
| d07c5c02-68c7-46e8-bb97-4243586a5069 | Address on File | Contingent | BTC: 0.0000005 |
| d336d48a-fd70-49bc-aa1a-21dae3e9209f | Address on File | Contingent | BTC: 0.0000005 |
| d5723704-32a3-4622-bbd9-6695e4685fe6 | Address on File | Contingent | BTC: 0.0000005 |
| d817f2af-791e-4929-8ddd-5e946cc2850e | Address on File | Contingent | BTC: 0.0000005 |
| dce954f1-dec6-4b4e-8edc-324702161d5a | Address on File | Contingent | BTC: 0.0000005 |
| e31ec03c-9013-4779-80e8-a4ad2a79bd76 | Address on File | Contingent | BTC: 0.0000005 |
| e449dd0b-8980-48c7-ab3a-1c311eab93a2 | Address on File | Contingent | BTC: 0.0000005 |
| f28bb013-0a36-4323-ace5-fd1aa1b8b049 | Address on File | Contingent | BTC: 0.0000005 |
| f4051556-4e48-4f8b-8ded-b1ae472ee65d | Address on File | Contingent | BTC: 0.0000005 |
| f4df1120-fa01-432e-ba45-59c67f38d991 | Address on File | Contingent | BTC: 0.0000005 |
| faf82654-e815-4008-a84f-8550379bbf0e | Address on File | Contingent | BTC: 0.0000005 |
| eacefd31-f478-40fd-b2de-af427b0df038 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00110578 |
| 6477c750-268f-4d8f-bfd8-5847c1b00fcd | Address on File | Contingent | USDT: 0.01383345 |
| f9c7ffc0-b37f-4246-98a8-4c5606ac0c94 | Address on File | Contingent | USDT: 0.01382681 |
| a633be4f-f151-46cb-b8f4-66b83bd89054 | Address on File | Contingent | USDT: 0.01381907 |
| 5c122bc7-ed90-43b3-95fb-c1095858a0a2 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.0016441 |
| 51207fe1-e81d-44fe-81e3-9be04fff8e17 | Address on File | Contingent | VTC: 0.12027201 |
| b86ce077-a002-41e0-a6fb-952825cfa1b6 | Address on File | Contingent | USDT: 0.01380858 |
| 12f4b6ff-378a-4eca-8a22-45bad001d64e | Address on File | Contingent | USDT: 0.01380279 |
| e44a101a-42cf-4958-8c24-15ba27814481 | Address on File | Contingent | USDT: 0.01380256 |
| d77aaf5f-6620-4684-b5f7-4ad6f153fff8 | Address on File | Contingent | USDT: 0.0138004 |
| e4d26c28-5719-4931-abc7-991d20da6901 | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00051772 |
| 49f03413-352e-4026-8601-5e636d823454 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007, USDT: 0.01250146 |
| 2475c71a-cdf7-4bdd-ba77-68fbe6752dbe | Address on File | Contingent | BCH: 0.0000595, BTC: 0.00000026 |
| 9e3f6a29-e2f9-460f-9363-9d52dff5c5e9 | Address on File | Contingent | USDT: 0.0137944 |
| d8019d75-3d2e-4e36-8c68-08c9a108048a | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00632115 |
| 11a25bb2-2c79-43d0-86e1-4810d3ee5ecf | Address on File | Contingent | FTC: 6.29354608 |
| 5fe5a5a5-fa44-4152-93a1-e2317ee3ab13 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01336508 |
| 72b1f0bf-b550-48be-9070-62dbb02426c0 | Address on File | Contingent | USDT: 0.01378643 |
| b66e7593-6308-4ffb-921d-da98b88d13c9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0132315 |
| d7486eee-5f8c-422a-b230-c18bc8928916 | Address on File | Contingent | BCH: 0.00011674, BTC: 0.00000003 |
| 7e4825bb-f1bf-4012-b34d-84b5f1232866 | Address on File | Contingent | ETH: 0.00000745, ETHW: 0.00000745 |
| 44eedbf4-c405-464f-95f4-148be18b425a | Address on File | Contingent | USDT: 0.01377055 |
| d8bce461-247d-4221-bbd4-24ba6a193be4 | Address on File | Contingent | RVN: 0.65802514 |
| cd146391-0c0e-4c6c-81fa-e9cfe13fe7db | Address on File | Contingent | USDT: 0.01375999 |
| bd8647a9-1d72-4471-8dce-69b585afb037 | Address on File | Contingent | LTC: 0.00000001, USDT: 0.01375316 |
| 29d3c797-6200-467f-8f32-27e8616ce61c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000654, ETHW: 0.00000654 |
| 65391835-8f8f-4c04-8db8-95d30820640d | Address on File | Contingent | BTC: 0.0000003, USDT: 0.005447 |
| 80148592-f79e-4bad-94a5-1476bdebe044 | Address on File | Contingent | BTC: 0.00000004, GEO: 0.00312593, XVG: 6.653363 |
| 873b3420-05ff-4408-b47a-8c6ad117b47f | Address on File | Contingent | LBC: 1.5 |
| d0a76ed6-1fd4-4552-ac7d-c40f9d56e64d | Address on File | Contingent | USDT: 0.01374075 |
| e1e29947-9b04-4341-b67b-3f005404e93e | Address on File | Contingent | ETH: 0.00000743, ETHW: 0.00000743, USDT: 0.00000001 |
| 3afe3696-e09b-4bab-8b89-52175c61f17e | Address on File | Contingent | USDT: 0.01372886 |
| 0f121153-c011-4cdf-a42c-f78fd183cfc6 | Address on File | Contingent | TRX: 0.2012 |
| c0586dec-dcae-4f28-965f-f89ac19f84d3 | Address on File | Contingent | BTC: 0.00000043, NEO: 0.0002 |
| cd6e3105-0570-488c-a3de-de0bb6abd504 | Address on File | Contingent | PAY: 1.28750244 |
| bdf5f396-289e-46a3-a03e-9b2c66d63c0b | Address on File | Contingent | EXP: 5.51031397 |
| d36fe0f1-6d58-4803-a537-d9b0ccaecf25 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, ETH: 0.00000622, ETHW: 0.00000622 |
| 52a374a5-a5ca-4ba0-a8e4-bb1c7d12ff5f | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, PAY: 1.27162373 |
| 1c5c1773-29aa-4961-9081-a32b71b18748 | Address on File | Contingent | BCH: 0.00000382, BTC: 0.00000048 |
| 6ab89b41-db3e-4209-a812-2f4f4e12c555 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000004, ETHW: 0.0000004, SRN: 6.66826546, USDT: 0.00083972 |
| af2a53af-ad00-4e98-802f-480dc11cdff6 | Address on File | Contingent | FTC: 3.56249053, KMD: 0.02014913 |
| 57f8b31c-062c-4b76-aadd-60448a81a58e | Address on File | Contingent | BTC: 0.00000047, XWC: 0.01253303 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e328561a-e260-45b0-bf6d-3c74f9df6b1b | Address on File | Contingent | BCH: 0.00000109, BTC: 0.00000049 |
| dc3f1216-a262-4bfe-8cd9-fcb00061ac31 | Address on File | Contingent | USDT: 0.01367515 |
| 7fd0bcd0-a540-4486-bed5-110a36aa79ab | Address on File | Contingent | BTC: 0.00000022, USD: 0.00761764 |
| b9481f9d-fed5-468b-b4ac-4d2ed2bee1b6 | Address on File | Contingent | USDT: 0.01366935 |
| e3ac6cd3-ec87-4861-b03f-4435eaaaa4bf | Address on File | Contingent | BTC: 0.00000015, USDT: 0.0095117 |
| 36c35e2f-afc4-44e6-b6ca-5998589e03a8 | Address on File | Contingent | ETH: 0.00000739, ETHW: 0.00000739 |
| 7022c913-2ed0-4be1-a04a-5788be67e9e5 | Address on File | Contingent | USDT: 0.01365641 |
| 834ef9d3-db14-4363-b3ef-c1d9e46dede9 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00369234 |
| 519af159-d1c3-442c-82c1-a9221c038bed | Address on File | Contingent | USDT: 0.01365128 |
| aa693606-5d08-472f-9341-ba9eea683561 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00202488 |
| ff5f759e-599d-465b-8d1b-40bb1f6a206f | Address on File | Contingent | USDT: 0.01364442 |
| 91878332-814b-4ffe-bb76-f3e84dd5f2aa | Address on File | Contingent | BCH: 0.00005814, BTC: 0.00000026 |
| 8e0a3084-5b69-4fd0-af30-2e6b0683b58d | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00810749 |
| 745462f1-f916-40e9-bdad-2cfda777084c | Address on File | Contingent | BCH: 0.00011793, BTC: 0.00000002 |
| 6fd12010-b70e-4613-b649-c682fde75f54 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000049 |
| cda30553-3520-4c5d-91be-e32ed4f56d37 | Address on File | Contingent | USDT: 0.01362212 |
| 12fd19f1-801d-4325-81e5-94b29df79c5f | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00227533 |
| d7ba1427-679b-4c5c-ba03-ecb6a865d05c | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000527, ETHW: 0.00000527, NEO: 0.0000001 |
| 3aa2974c-45f4-4d5c-8427-45b633154065 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049 |
| 91b0d7ad-9f27-48a8-bc23-ce7f274701a6 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049 |
| b8b78e0e-bb61-43b4-948a-e8693a407f75 | Address on File | Contingent | BCH: 0.00000049, BTC: 0.00000049 |
| 89e20ac7-28e1-43de-ae0f-4873b29e3372 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00779751 |
| 2e691373-8da4-4cba-9a15-ef15fc81329d | Address on File | Contingent | ETH: 0.00000736, ETHW: 0.00000736 |
| e390cb3d-4ee9-4bfc-9582-ebdfc6c47dda | Address on File | Contingent | ETH: 0.00000736, ETHW: 0.00000736 |
| f04a6b23-501f-4d30-bf64-ecf23b0be0fc | Address on File | Contingent | ETH: 0.00000736, ETHW: 0.00000736 |
| db8455d1-4b01-46f5-a380-fccd60a67d92 | Address on File | Contingent | USDT: 0.01360457 |
| 44cbe90a-b3f9-4e36-8fa4-dccf00763617 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00640618 |
| 3e1c2ac8-3b83-4c18-8243-983f543cc2d9 | Address on File | Contingent | BLK: 0.62536458, BTC: 0.00000009, NXT: 0.00007714, XWC: 0.07703175 |
| 213efe0a-b7f0-4a8a-8007-c4f0beab6810 | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000241, ETHW: 0.00000241, USDT: 0.00000545 |
| c13dc945-7223-4f00-bdd4-b1c3eac4c483 | Address on File | Contingent | USDT: 0.01358876 |
| 1018c01c-f4dc-46ac-83aa-77558dcec24d | Address on File | Contingent | USDT: 0.01358171 |
| 5550e4f3-5832-4cca-bf33-1901ccc9e220 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00112734 |
| 3e853ac8-4b1f-4a18-aba5-a4332dc9ff99 | Address on File | Contingent | USDT: 0.01357746 |
| 19fe3c2d-64a8-45d3-aa74-2d5c7f316b21 | Address on File | Contingent | USDT: 0.01357612 |
| 114ab86f-fc05-4b32-bc60-845530218cdb | Address on File | Contingent | BTC: 0.00000044, XRP: 0.00327148 |
| 2eee0731-ce26-460a-b1f5-b8a6830f950f | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, GLM: 0.00000001, MTL: 0.00000085, SNT: 0.00000063, STRAX: 0.00000056, WAVES: 0.00808636 |
| 91834009-1ede-43e7-bacd-e8a5c28ca40d | Address on File | Contingent | USDT: 0.01356986 |
| b200671b-625b-4336-9772-64e8817709d3 | Address on File | Contingent | ETH: 0.00000734, ETHW: 0.00000734 |
| c0695c66-4914-4f71-bd6d-e4cc7d60d550 | Address on File | Contingent | USDT: 0.01356809 |
| 9d1c7b94-8a3d-4822-b787-cd4d10b9e664 | Address on File | Contingent | BCH: 0.00012229 |
| 63d43b65-f128-4bfd-859e-2b5d58cfc6da | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000049 |
| 26f9f3d4-e833-4800-9325-aa415bb0badf | Address on File | Contingent | BTC: 0.00000049, USDT: 0.0000076 |
| 3c4fed6a-ca5a-45ed-ac30-02b94dbbe3a5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000049 |
| 887c9778-257a-417c-b27e-2e0cba99d16b | Address on File | Contingent | BTC: 0.00000049, XRP: 0.0000001 |
| 06fe24da-f692-46cd-a11b-3e1cad16538c | Address on File | Contingent | BTC: 0.00000049 |
| 0a7bfd3a-fe59-4bc3-8411-957ace1c18c4 | Address on File | Contingent | BTC: 0.00000049 |
| 0bbd39b5-77f5-46b9-acce-15492c811752 | Address on File | Contingent | BTC: 0.00000049 |
| 0ccf9b43-1070-49ab-b6f3-4413b30497dc | Address on File | Contingent | BTC: 0.00000049 |
| 1876ddf6-9052-4494-937a-d8a8b5260014 | Address on File | Contingent | BTC: 0.00000049 |
| 2307312a-1487-479d-836a-d5bcb4ce8359 | Address on File | Contingent | BTC: 0.00000049 |
| 285a7abc-5c0f-4683-9df8-2d6a1c4054d7 | Address on File | Contingent | BTC: 0.00000049 |
| 31838071-2d49-4061-9067-647853d006f9 | Address on File | Contingent | BTC: 0.00000049 |
| 3269694f-040a-4bc5-82f7-650aadd6fc82 | Address on File | Contingent | BTC: 0.00000049 |
| 4fe8e1da-a850-4de9-a190-e5e35d5f1f64 | Address on File | Contingent | BTC: 0.00000049 |
| 5f8cd482-8a31-4395-b9ef-5f81e146b032 | Address on File | Contingent | BTC: 0.00000049 |
| 67ef350d-73e0-429d-9e6d-9d9526f7a154 | Address on File | Contingent | BTC: 0.00000049 |
| 6ba07669-bba4-4e38-8f19-374c19c26d04 | Address on File | Contingent | BTC: 0.00000049 |
| 70285ac7-a0c5-40ed-9e4c-9f4c43c048d7 | Address on File | Contingent | BTC: 0.00000049 |
| 76e1f91f-38ea-4b99-83ef-ba458cb6f12c | Address on File | Contingent | BTC: 0.00000049 |
| 7d0c40ff-a66d-4427-8eb8-e7b5d33a8541 | Address on File | Contingent | BTC: 0.00000049 |
| 7f3b18d8-788e-47f8-a52f-152d9ae59f57 | Address on File | Contingent | BTC: 0.00000049 |
| 84a9989b-2e78-455d-8a77-9286f41717d8 | Address on File | Contingent | BTC: 0.00000049 |
| 85c3d056-66b0-4801-8ae2-29b9d69c26a7 | Address on File | Contingent | BTC: 0.00000049 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86e3b968-0ef3-45bd-af6e-d063e0b4285b | Address on File | Contingent | BTC: 0.00000049 |
| 8b67ac81-985a-4400-a01f-f0c5ab444f62 | Address on File | Contingent | BTC: 0.00000049 |
| 8c496d83-2e87-4853-aeba-ca4d7b5fe957 | Address on File | Contingent | BTC: 0.00000049 |
| 8c8861dc-f8aa-4569-bc3a-659f42019dc9 | Address on File | Contingent | BTC: 0.00000049 |
| 8fa542d4-202f-41bd-bf80-03d5ef6b0f45 | Address on File | Contingent | BTC: 0.00000049 |
| af9e9b75-676d-4d57-9187-7185815d062a | Address on File | Contingent | BTC: 0.00000049 |
| b834b122-28e5-4f1c-8723-9c6b38bc09c5 | Address on File | Contingent | BTC: 0.00000049 |
| c4d47066-b7f5-45e2-9a7b-0b50abe64f7c | Address on File | Contingent | BTC: 0.00000049 |
| d3d7138a-4c56-4313-91c1-5ecb794a5af5 | Address on File | Contingent | BTC: 0.00000049 |
| d57679f6-18b6-466b-92fc-e6c0989322e1 | Address on File | Contingent | BTC: 0.00000049 |
| d9794fc0-0a22-499c-8b85-d8b8a094731f | Address on File | Contingent | BTC: 0.00000049 |
| d9c1fe08-da63-46b6-b740-22b8b1d35205 | Address on File | Contingent | BTC: 0.00000049 |
| d9d0c6e2-b70f-4a15-bcaf-0bf4c37b830a | Address on File | Contingent | BTC: 0.00000049 |
| dc37fadd-12ed-44cf-8d71-4584113c69af | Address on File | Contingent | BTC: 0.00000049 |
| dcaff6d6-d02c-43e7-87ac-c8b3ab3bbc74 | Address on File | Contingent | BTC: 0.00000049 |
| df3081a5-47d9-4513-ac6b-2e74a1e9a214 | Address on File | Contingent | BTC: 0.00000049 |
| e2f57e62-ba94-491c-9067-f0d4fbc42e56 | Address on File | Contingent | BTC: 0.00000049 |
| e4973c1f-0e2b-4e6a-9a07-a311797ca4e8 | Address on File | Contingent | BTC: 0.00000049 |
| f105cdd9-9d1b-4e58-bfec-0d4fa878afb8 | Address on File | Contingent | BTC: 0.00000049 |
| fab4d6da-0b95-420d-903f-d3a9ff9a70bc | Address on File | Contingent | BTC: 0.00000049 |
| 7b5ccac9-2255-4cb3-a933-762f00ab9d91 | Address on File | Contingent | USDT: 0.01355374 |
| 7e9487fe-9ad3-4f68-8e86-39ce553c33ba | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000284, ETHW: 0.00000284, TRX: 0.00001837 |
| 0dc47c35-d9f9-4221-8d4f-8e1b7b992af9 | Address on File | Contingent | ETH: 0.00000733, ETHW: 0.00000733 |
| 1bffd5f9-6a45-4b90-8e97-4b18e5b26942 | Address on File | Contingent | ETH: 0.00000733, ETHW: 0.00000733 |
| 5e34bb32-590f-4ed8-906a-8c8295b3465b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000628, ETHW: 0.00000628 |
| 16f48119-26ac-452b-b448-2705053fa181 | Address on File | Contingent | USDT: 0.01354219 |
| 6727b0cc-5dbf-4f26-bc50-e9f5afc4efe7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01159323, VRC: 1 |
| 68a84aa9-70a3-4e1d-b182-9c66bdaa218a | Address on File | Contingent | USDT: 0.01354019 |
| 0fa49d59-bb8e-4d59-a3e2-47db8d7672f2 | Address on File | Contingent | BCH: 0.00000233, USDT: 0.01327722 |
| e8852a30-a8d0-4df2-83f3-a946f64b6632 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00467985 |
| e1aade9b-a547-4891-8f37-e1d45e828b45 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.00063904, ETH: 0.00000071, ETHW: 0.00000071 |
| 7342ce2a-e807-4d9c-8216-c392afb93e0b | Address on File | Contingent | ETH: 0.00000732, ETHW: 0.00000732 |
| 74a35fc0-e0be-440f-8d66-09d219b862f2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000597, ETHW: 0.00000597 |
| a5e282c6-1b0e-4696-a771-20d37c354e6e | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00301005 |
| 3130fd81-a2b9-4ac0-824a-0345cff1f7e0 | Address on File | Contingent | BCH: 0.00009863, BTC: 0.00000009, USDT: 0.00009233 |
| dcb925aa-15a1-4ea9-ac66-60a2518127bf | Address on File | Contingent | USDT: 0.0135212 |
| fa10df44-454b-4c25-9df7-1a198aa88bf8 | Address on File | Contingent | ADA: 0.00025393, BCH: 0.00008188, ETH: 0.00000235, ETHW: 0.00000235 |
| e2b8e100-103a-4d22-9324-0d0f5d1ad549 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0104677 |
| 66ecc078-4a76-4f66-9773-ba22f8cc66e4 | Address on File | Contingent | BCH: 0.00012178 |
| 554fef30-08bd-4cc6-adb8-8bfef002465d | Address on File | Contingent | USDT: 0.01350917 |
| 56eab1c0-3e9f-4252-8146-2eda4a58ca37 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00188066 |
| c0836d20-8af6-4746-b571-670cbe7b2434 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00852085 |
| 8368a108-6bbc-445e-a867-ab3042152bf0 | Address on File | Contingent | ETH: 0.0000073, ETHW: 0.0000073 |
| 3184241a-26d8-49b3-afc4-f1047a0b5b14 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000251, ETHW: 0.00000251 |
| bbd44006-57fa-43ec-957f-daf92b74ef06 | Address on File | Contingent | USDT: 0.01348046 |
| 8d912c99-c0f3-499f-b79a-0fe39e9658fd | Address on File | Contingent | UBQ: 0.5546002 |
| 6ff9a34b-0842-4918-83f2-b3a56b299dcb | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000504, ETHW: 0.00000504 |
| de7c1c1a-9c11-46e3-9bbc-7f4166a6ff96 | Address on File | Contingent | XDN: 306.9230769 |
| ddab94c1-6185-44c4-b1c9-a41d64cc3e63 | Address on File | Contingent | USDT: 0.01346372 |
| b39aa0c2-5766-4c95-9643-dc636f94679c | Address on File | Contingent | BCH: 0.00000021, ETH: 0.00000727, ETHW: 0.00000727 |
| 61cb2598-ec2d-4498-89ec-11d33cc6838b | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00848177 |
| 32621959-69b3-42a9-88e5-37e08ae92283 | Address on File | Contingent | BCH: 0.00012135 |
| 5bf9acba-89b5-43ea-9661-1e5eeeefbaff | Address on File | Contingent | USDT: 0.01345832 |
| 68e2efd9-b356-4e03-9874-3535fee74f0f | Address on File | Contingent | ZEC: 0.00040759 |
| f6251b18-a22c-4d44-b5c0-2ce8c3a581dc | Address on File | Contingent | USDT: 0.00159935, XMY: 290 |
| ce9511fe-40e7-452b-82b2-7d2e9f6f1790 | Address on File | Contingent | BCH: 0.00000021, PAY: 1.25998526 |
| de426ffa-8a7a-41c1-9696-ae31ea9fe5e0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.13012931, SC: 1 |
| 84745222-124f-434d-813e-6724a6c505a5 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00126795 |
| 0d06c29f-5e68-4da6-8280-2e94c1cb8d34 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00043342 |
| 5e2e0fda-178d-4892-abff-5befc1642634 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00596743 |
| 1f5baf49-6f34-40ee-ac62-8794a59df0be | Address on File | Contingent | USDT: 0.01343815 |
| a5c7eedd-fc83-43f0-b2f3-027d62b25fda | Address on File | Contingent | USDT: 0.01343529 |
| 9fbecaba-00e4-43b8-8d46-22c620a69a7a | Address on File | Contingent | BCH: 0.00001133, USDT: 0.01215895 |
| 8b0eed17-eb05-4274-ad11-f3f82a40edae | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01258326 |
| 0abd744c-8bd0-43de-8e9d-5d64cf2f32a4 | Address on File | Contingent | USDT: 0.01341235 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1bda8997-3ca7-42d3-b678-68b5c02d8c71 | Address on File | Contingent | BCH: 0.00007591, BTC: 0.00000018 |
| a73e72e6-7cfe-4dcc-8095-efbd9e61ffd8 | Address on File | Contingent | LBC: 1.46096513 |
| f878044e-2a5a-4710-85c9-be4f7771966b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01296107 |
| c24bf893-2d25-4b34-847a-497a5813af3a | Address on File | Contingent | BTC: 0.00000015, NXS: 0.00021251, TUSD: 0.0087695, ZEN: 0.00003599 |
| df9b340f-fda9-42b1-ab1f-c5ebe7579213 | Address on File | Contingent | BTC: 0.00000018, LTC: 0.00000546, USDT: 0.00796892 |
| f728a52d-9d55-4b90-9211-a428c0568d30 | Address on File | Contingent | USDT: 0.01337196 |
| 6cd1d08e-06be-40be-adef-ea1510b787bc | Address on File | Contingent | USDT: 0.01336962 |
| c543850e-b848-4e49-8972-4273c060b40c | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00257387 |
| 5b01487d-d328-4afe-a242-963ed0c738a1 | Address on File | Contingent | ETH: 0.00000723, ETHW: 0.00000723 |
| 419f4b0c-74c7-4028-bfec-71a5f19933d1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01142249 |
| e8cbf18b-5d9e-44fc-9434-4d45c220bdec | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000092, ETHW: 0.00000092, USDT: 0.00003709 |
| f91b0b2c-7c69-4200-ac8c-69cf689eaca7 | Address on File | Contingent | USDT: 0.01335775 |
| 4eb0c5cc-d9f5-46c7-84c7-7fbf7558fc2c | Address on File | Contingent | USDT: 0.01335333 |
| dbec9c42-b315-45d2-9acb-fad0dd03fd94 | Address on File | Contingent | USDT: 0.01335018 |
| 7b9b627e-26b4-4fd8-a17f-e66e08e1eb1e | Address on File | Contingent | USDT: 0.01334695 |
| 6d3391f0-f382-421e-b597-466594080c01 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01291839 |
| f35bad6e-1962-496a-a364-a4b0b255e850 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000482, ETHW: 0.00000482 |
| d4b4623b-c7d7-47eb-b27a-10f17f698de1 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00086468, ZEN: 0.00003747 |
| 07aa986c-2694-434e-93a4-f58340740a2e | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048 |
| 0aa078e9-3472-4b68-985e-b9349ec1c7ae | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048 |
| 1e451346-babb-4b3a-93af-d709ec9ad850 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048 |
| b58657b7-e412-4ed9-9610-8f5e7ee32ff2 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048 |
| e73f0569-f204-4d4c-b232-956b6897616f | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048 |
| f393f43a-4905-4aab-b5eb-6987d9479e52 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000048 |
| 6109c3e6-1cee-49aa-91a8-1c426c58b1bb | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00226251 |
| 7989986a-dd5b-4ec4-80e4-84bbee3a3e8f | Address on File | Contingent | BTC: 0.00000048, USDT: 0.00003691 |
| 954d8157-e3cf-4ea2-b59f-b597dee09c4c | Address on File | Contingent | BTC: 0.00000022, DOGE: 0.1 |
| c6363fcd-ebdd-4d70-b6f9-27a0fe415ba3 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0128885 |
| 7da61637-998e-4de9-86bb-3a2a6abb7856 | Address on File | Contingent | BCH: 0.00001274, BTC: 0.00000043 |
| 3bbccd37-e09f-42e1-b62b-43efaeaefca3 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000048 |
| e5869078-da7b-4742-a352-324b74e59078 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.01164905 |
| 48471f07-f972-4b0b-ab67-b0a9e1ce3d95 | Address on File | Contingent | BTC: 0.00000036, ETH: 0.00000181, ETHW: 0.00000181, USDT: 0.00000196 |
| 60bba94a-5da7-4172-aa31-60eb691217f6 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000048 |
| fe3a8809-57ae-4a76-a029-04c628d4530e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01247687 |
| c0f0d192-e0b9-46e5-8529-49d7cd8e7e1e | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00168482 |
| 56846dd2-a6c1-46e0-8dca-c893f340fe67 | Address on File | Contingent | USDT: 0.01330301 |
| 88bd13de-4e58-4cb9-8138-666709ea982a | Address on File | Contingent | USDT: 0.01330117 |
| 57f0a57c-f417-4773-aa09-c5ccf6ebfdc7 | Address on File | Contingent | USDT: 0.01330036 |
| ec67bffa-b410-4a9d-96e8-230d65f6cda2 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00278557 |
| 82cfa74e-b66f-4482-a8e0-f6fcac818291 | Address on File | Contingent | USDT: 0.01329393 |
| 82c3c5f5-91f5-4a2f-a4cc-1ce82aa500c3 | Address on File | Contingent | USDT: 0.01329208 |
| a2811df7-7be2-4488-baf1-06d404a509c2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01273797 |
| de9fea39-ec7d-4886-897a-32134ff8fcf7 | Address on File | Contingent | ETH: 0.00000719, ETHW: 0.00000719 |
| a203e500-1229-4ec9-b030-4acbb406946a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006, ETH: 0.00000629, ETHW: 0.00000629 |
| ba075afb-73c1-4768-9beb-750747166612 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00748025 |
| a52306e1-9caa-4b82-8ff0-ad92cbb45719 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000048 |
| b8a82b5d-af08-45d2-baaa-3807eb0da180 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000048 |
| 46d4b7c1-3eaa-42b3-a166-9fda9f9ad5f8 | Address on File | Contingent | UBQ: 0.54672691 |
| 5bb5b11a-17ee-4621-98c2-02bfefa1a93e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000048 |
| 804af9da-6516-4ef2-8093-315bd14df1a8 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00387603 |
| 5eefb4fa-b9a1-4ffe-9b36-b5ea3cf3cd3a | Address on File | Contingent | USDT: 0.01328386 |
| 8065e564-93ee-4d8f-a784-36cf85c27c86 | Address on File | Contingent | BTC: 0.00000048, XWC: 0.00003529 |
| 801ccd9d-bcbb-42e7-b7c7-1ed4b8d78a43 | Address on File | Contingent | USDT: 0.01328305 |
| 021a87b4-9494-4e14-9f98-7514a947ae9d | Address on File | Contingent | BTC: 0.00000048 |
| 11faf612-abc5-4865-b8a2-b19be79cf717 | Address on File | Contingent | BTC: 0.00000048 |
| 15c8315d-0dc5-47ad-ae62-9d8af85b6a5d | Address on File | Contingent | BTC: 0.00000048 |
| 1616f3d3-c2e8-4630-a795-5fccc9ddd7e2 | Address on File | Contingent | BTC: 0.00000048 |
| 1bbbc63c-39f6-4bbe-ae07-fd12b2f19110 | Address on File | Contingent | BTC: 0.00000048 |
| 2dada2bf-c1d5-4f54-95b0-6e7737a0850b | Address on File | Contingent | BTC: 0.00000048 |
| 2e2971f6-acf7-416c-a034-44905a677b78 | Address on File | Contingent | BTC: 0.00000048 |
| 2eb1e486-af01-4117-b0bf-b8d11a5ac0e6 | Address on File | Contingent | BTC: 0.00000048 |
| 2edd5302-eb23-41d5-8cf3-84a6380a95ef | Address on File | Contingent | BTC: 0.00000048 |
| 3c103100-2f40-4d64-a105-d0eed58c84b3 | Address on File | Contingent | BTC: 0.00000048 |
| 3d270654-5155-4aa2-9194-4f365a75b260 | Address on File | Contingent | BTC: 0.00000048 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4643a32c-75e0-4ff1-af47-76e314363e08 | Address on File | Contingent | BTC: 0.00000048 |
| 474b1152-54b4-44da-9f6a-b2f1900b9bee | Address on File | Contingent | BTC: 0.00000048 |
| 4a6a5ce2-6cea-4452-8d19-c31d33dceb31 | Address on File | Contingent | BTC: 0.00000048 |
| 59146ea5-08d9-4c45-8462-a23ea6917e53 | Address on File | Contingent | BTC: 0.00000048 |
| 59d10a97-2451-49ba-893f-6714ce8a34e5 | Address on File | Contingent | BTC: 0.00000048 |
| 690d7e39-fae9-4f13-a92d-4dabba5554c1 | Address on File | Contingent | BTC: 0.00000048 |
| 7bcb8fc8-2020-44c7-9d48-6d1e32c7d22f | Address on File | Contingent | BTC: 0.00000048 |
| 7dddd2eb-8383-4369-9cce-9cd6b31023c5 | Address on File | Contingent | BTC: 0.00000048 |
| 8a91db12-4d9c-4b92-8e61-96374039f928 | Address on File | Contingent | BTC: 0.00000048 |
| 8e683e62-6a4b-4ad6-8cf3-96701b176496 | Address on File | Contingent | BTC: 0.00000048 |
| 93cd2e3c-a3c3-4600-b202-d3d8617394c9 | Address on File | Contingent | BTC: 0.00000048 |
| 9d63d465-2fa9-45c7-9808-58fd20bc26d8 | Address on File | Contingent | BTC: 0.00000048 |
| 9d9e4a6d-1d30-4b2e-9711-fabe58497985 | Address on File | Contingent | BTC: 0.00000048 |
| 9f2d90cd-2151-4ae4-82a6-13008f3db2c6 | Address on File | Contingent | BTC: 0.00000048 |
| a9a40bb0-c5e3-431f-8341-0cb54742abf7 | Address on File | Contingent | BTC: 0.00000048 |
| abb001b3-5160-48d8-a669-9c706214db37 | Address on File | Contingent | BTC: 0.00000048 |
| af58e0d3-c41c-449f-a722-c763a4988c54 | Address on File | Contingent | BTC: 0.00000048 |
| b76989a1-ed9d-41c6-b733-66447576b3ff | Address on File | Contingent | BTC: 0.00000048 |
| bb7bd27c-884b-42c6-9747-40583b570b7f | Address on File | Contingent | BTC: 0.00000048 |
| bf6fb422-b4c4-4599-8cd1-1b747c391fd9 | Address on File | Contingent | BTC: 0.00000048 |
| c5aa2943-eab5-493c-9fc7-84e914fe4fac | Address on File | Contingent | BTC: 0.00000048 |
| c81683b7-4fec-4c9d-8254-56930cbbcdad | Address on File | Contingent | BTC: 0.00000048 |
| cae507b5-88b3-4710-adf0-bf31697b2508 | Address on File | Contingent | BTC: 0.00000048 |
| d4e7f11c-4e2e-4c92-bbf3-334247172bf1 | Address on File | Contingent | BTC: 0.00000048 |
| de21808c-00bf-4618-98cb-5fc23c1c315f | Address on File | Contingent | BTC: 0.00000048 |
| e53dcf69-2405-43d8-bf7d-ecf23a5de6e7 | Address on File | Contingent | BTC: 0.00000048 |
| ffd42afd-c015-4491-8bdb-8f19fe672dd8 | Address on File | Contingent | BTC: 0.00000048 |
| 19302007-9922-4a55-aeea-332b954c09da | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000329, ETHW: 0.00000329 |
| 929487e1-929b-4f4f-8e6b-80f76579b7de | Address on File | Contingent | USDT: 0.01326497 |
| 5c271191-afbf-4980-aa13-6c3c7d324546 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.01076625 |
| 25631810-192f-4fce-8f26-f968138596f9 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000702, ETHW: 0.00000702 |
| b2e604e2-5a15-4f95-8962-29c4917cce54 | Address on File | Contingent | DGB: 0.20057886, ETH: 0.0000063, ETHW: 0.0000063 |
| 7e13b5d6-c521-405f-9f31-c1dcfc2632f8 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000465, ETHW: 0.00000465, USDT: 0.00132095 |
| e3992f91-5332-443b-8f0a-328c04c3c823 | Address on File | Contingent | USDT: 0.01323598 |
| 514616cf-0a12-4275-a830-e41ec1b0bcdd | Address on File | Contingent | ETH: 0.00000716, ETHW: 0.00000716 |
| f0b5ca5b-f198-4fab-bdad-77a6b149107f | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00272032 |
| 25a3a76d-8bf4-4694-8bf6-bae89dc8e368 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.0038271 |
| d97c1531-5007-4250-84cc-9f53e939043d | Address on File | Contingent | USDT: 0.01322879 |
| 0ee23f17-f28e-4e4e-9eaa-358e85835ffc | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00077573 |
| 7ff4c6a2-4f95-477b-9a38-902960f647ee | Address on File | Contingent | ETH: 0.00000715, ETHW: 0.00000715 |
| 9527e580-c923-4bb7-9f46-1a064079e7e6 | Address on File | Contingent | ETH: 0.00000715, ETHW: 0.00000715 |
| b0b1dfbc-7dfc-404d-a975-8678fd9cf159 | Address on File | Contingent | ETH: 0.00000715, ETHW: 0.00000715 |
| 9e36046b-2a67-417c-9ce4-a36fcfee9d70 | Address on File | Contingent | BCH: 0.00000939, BTC: 0.00000044 |
| a21a4ffa-f59d-4d0c-b87c-f1e613b0aa81 | Address on File | Contingent | USDT: 0.01320854 |
| 2f1b9760-bc70-49b7-83f4-f30d08f0d12b | Address on File | Contingent | BTC: 0.00000011, GAME: 0.78403422 |
| 8d2fbb9b-20b2-492c-a0ce-c07265682ce0 | Address on File | Contingent | ZEC: 0.0004 |
| adddc095-1fb1-4cb7-b101-fc89cf87d6a6 | Address on File | Contingent | ZEC: 0.0004 |
| e58ea5dc-633d-4b7a-be6f-efdff5a85735 | Address on File | Contingent | USDT: 0.0132035 |
| 1e4c0e51-2c29-45af-8a42-bf98cff6a66a | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000047 |
| 01133281-9db9-41bd-ae73-1e889ca63475 | Address on File | Contingent | USDT: 0.01319638 |
| 0d0acf6b-9d96-463f-91d0-53b0c38e3ddd | Address on File | Contingent | USDT: 0.01319588 |
| 8147507e-5dcb-47e3-ae6e-0eb80940aaa6 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00516352 |
| f2e519c1-da77-468a-acba-6505d0e64d4b | Address on File | Contingent | ETH: 0.00000433, ETHW: 0.00000433, LTC: 0.00005363, USDT: 0.00102346 |
| 51f1012b-101d-4603-8fa6-f71137f94224 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00155886 |
| 9ede0cff-da1d-4584-ac9c-1aaf2a3f646f | Address on File | Contingent | NXS: 0.186701 |
| 884af364-4b86-4574-bfbd-8c1c12870023 | Address on File | Contingent | BTC: 0.00000002, MONA: 0.03, XMY: 6.52812179 |
| 959c34cf-7bc4-4520-a341-aaab56a09bfc | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00042796 |
| b58f95c6-74e2-4324-b218-141aa9089619 | Address on File | Contingent | USDT: 0.01315532 |
| 33dc865d-1c20-41cf-a49d-83f676012a6e | Address on File | Contingent | USDT: 0.01315048 |
| ab170e33-731d-4638-ba28-8bff00332ef9 | Address on File | Contingent | USDT: 0.01315041 |
| c7c3a1c9-c93f-4890-b2b8-18290364bcf3 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.0020731 |
| a9f3ff64-e6e7-436a-b120-9afc0178c4c9 | Address on File | Contingent | FTC: 5.99655998 |
| 64bd6730-0bb9-437f-b68d-4ff6ba361a83 | Address on File | Contingent | NEO: 0.00143847, USDT: 0.00000014 |
| 06cefd47-a1af-47ac-8769-cdac2be03120 | Address on File | Contingent | USDT: 0.0131299 |
| 873699a0-54c0-4b6a-9293-888b3d8a51a5 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000047 |
| f3fe01d4-73bf-4f69-8d69-e981d16dedf1 | Address on File | Contingent | USDT: 0.01312529 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99c6c4cb-e990-4a83-aa3f-81ba55450d07 | Address on File | Contingent | USDT: 0.01312507 |
| 4566119b-6657-463d-8203-c3e16fc5f223 | Address on File | Contingent | USDT: 0.01312436 |
| 4870bc11-e532-4817-be77-f2374224b830 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00011898 |
| e5518b50-af14-4e50-9fe2-85b8f943aae7 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00149748 |
| 04774225-9280-4828-9077-250c07ba4f68 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00453479 |
| 305d2703-1d2b-4b49-8a8e-c6b95336ef58 | Address on File | Contingent | USDT: 0.01311081 |
| 5640ee0d-60e5-47cb-bb9b-c459b9958a69 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00065856 |
| f3fe6062-faaa-4537-b6ed-21ab8c51d67a | Address on File | Contingent | BTC: 0.00000043, EXP: 0.48599949 |
| b52c0695-75c4-4a44-89a3-3cdd24703a9a | Address on File | Contingent | BTC: 0.00000027, XRP: 0.01318077 |
| 63c143cd-e5fe-44b6-b5ae-3212f5f539cb | Address on File | Contingent | BCH: 0.00009311, BTC: 0.0000001 |
| ce897531-598a-400d-b13e-8f27a393ee31 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01198356 |
| f83309f5-281d-4eb4-a9d8-fb71221b0e76 | Address on File | Contingent | BCH: 0.00000076, BTC: 0.00000047 |
| afb6da11-4506-4a7c-94e7-bd91269164c4 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.002285 |
| 68b40042-b677-46fc-a5b1-6577fb817824 | Address on File | Contingent | BTC: 0.00000039, USD: 0.00228652 |
| aa730daf-1bf7-47fb-9882-bb94aa630044 | Address on File | Contingent | BCH: 0.0001178 |
| 04856f59-9496-4105-8c6d-be229b820e68 | Address on File | Contingent | BTC: 0.00000001, PAY: 1.2 |
| d5874e64-6bef-4150-ae24-bac7be52cd04 | Address on File | Contingent | USDT: 0.01306136 |
| 5947fa74-5386-45db-a556-c6267a48d465 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047 |
| 5e144aaf-d0f1-4c4a-a704-1e00bd6201a0 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047 |
| 942163a0-dc82-4582-b89d-522be37d6fdf | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047 |
| abfd07f1-e5a6-4505-848f-cb4f1d0280ec | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000047 |
| fce2f630-271c-49c6-9f11-089de9712137 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01249644 |
| 41454259-e173-45c5-89c3-6e27b294a413 | Address on File | Contingent | BTC: 0.00000011, TUSD: 0.00982836 |
| 2253c65d-16ff-42ef-9480-b7c363ce70ba | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.0003 |
| 9eb4b9be-da7f-48b7-9964-179c40b4a7b1 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00003243 |
| d674effc-65ef-4b09-9d97-a1ebc69193ec | Address on File | Contingent | ETH: 0.00000655, ETHW: 0.00000655, USDT: 0.00092786 |
| 1faa1d63-774b-4948-9303-31466f5656ab | Address on File | Contingent | USDT: 0.01303576 |
| f5710d96-7c94-4d3a-9c86-2781a15fa9d0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01247889 |
| 2204863b-d975-415c-8948-f15a93965192 | Address on File | Contingent | BTC: 0.00000003, EXP: 0.10429565, ZEC: 0.00036162 |
| bc56f4b0-8169-4d48-9b85-7b8dbd9055a1 | Address on File | Contingent | ETH: 0.00000376, ETHW: 0.00000376, USDT: 0.00607779 |
| a6d52cae-7d4e-4685-8657-d9156f7dab7f | Address on File | Contingent | USDT: 0.01302759 |
| 1820bdc6-6107-44a4-9730-462fded8cf5e | Address on File | Contingent | GAME: 1.00470589 |
| 349adb37-9b34-424a-8a27-2a58b7068551 | Address on File | Contingent | BTC: 0.00000026, DGB: 0.73170732 |
| ebfb94ce-a35e-4669-a48f-40a5c6efa940 | Address on File | Contingent | XLM: 0.14610465 |
| a52759bd-5ea2-4228-b35e-945fc11e07b8 | Address on File | Contingent | BCH: 0.00011739 |
| d425ebef-49d1-4651-9b62-edb7035f2579 | Address on File | Contingent | BTC: 0.00000047, USDT: 0.00001735 |
| 8295456d-8ce5-4e93-8e40-81fdf39bdae0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01246756 |
| 6e428b0f-25b4-40bb-a014-282419192cc9 | Address on File | Contingent | BTC: 0.00000025, ETH: 0.0000033, ETHW: 0.0000033 |
| 1eb9aa85-0a51-4434-b02a-14c60310d9c6 | Address on File | Contingent | BCH: 0.00010985, BTC: 0.00000003 |
| 5d720862-d1d3-454b-9ff7-214c9af89acc | Address on File | Contingent | USDT: 0.01301525 |
| 8405616f-f2e1-4d0a-b88a-a83ddce5f6eb | Address on File | Contingent | VTC: 0.11330728 |
| 60ec2a21-591c-4c17-b2ed-e0280c0a9f24 | Address on File | Contingent | ETH: 0.00000581, ETHW: 0.00000581, USDT: 0.00226964 |
| 440bdf7c-ece4-4801-8480-22e297d92848 | Address on File | Contingent | BTC: 0.00000033, DGB: 0.00910876, DNT: 0.009, MORE: 0.00051183, TRX: 0.00597097, XRP: 0.0073661, XVG: 0.00040758 |
| 04091609-2cfa-4ef2-b148-766304a128f2 | Address on File | Contingent | BTC: 0.00000047 |
| 23377b1a-ced4-4ed8-a877-29fbe4b201f1 | Address on File | Contingent | BTC: 0.00000047 |
| 35856950-1b6e-4eab-8215-a4e9d7829c1d | Address on File | Contingent | BTC: 0.00000047 |
| 3f01f8c4-60aa-48ad-896a-b9eac6864382 | Address on File | Contingent | BTC: 0.00000047 |
| 4667fd1c-7e46-4e7e-8f4f-a2c322f918c3 | Address on File | Contingent | BTC: 0.00000047 |
| 4859c614-5c4e-4c5d-b808-1b116e6980ab | Address on File | Contingent | BTC: 0.00000047 |
| 491029c9-4e60-4e21-9885-6a5603e87e54 | Address on File | Contingent | BTC: 0.00000047 |
| 4c0d1bc7-4aea-4c47-84ae-5c6bb817a214 | Address on File | Contingent | BTC: 0.00000047 |
| 573284b9-b72d-4e8a-8210-1fde3df24c33 | Address on File | Contingent | BTC: 0.00000047 |
| 656f39f7-191f-49a5-9f54-a997abb57c29 | Address on File | Contingent | BTC: 0.00000047 |
| 65d72dce-13e8-40a0-980e-2e70363c05ff | Address on File | Contingent | BTC: 0.00000047 |
| 6ce2fdfd-0d5c-4da5-a37c-512d699dfa78 | Address on File | Contingent | BTC: 0.00000047 |
| 89519d53-4e2b-4a2e-a544-c17d29f5905d | Address on File | Contingent | BTC: 0.00000047 |
| 939497a7-ccf4-422f-a49c-3557ca19bb1b | Address on File | Contingent | BTC: 0.00000047 |
| a2673c83-5243-47ea-a3a9-2cdffa8a9265 | Address on File | Contingent | BTC: 0.00000047 |
| a47e43ee-f211-4eef-934e-a69d8cbd6399 | Address on File | Contingent | BTC: 0.00000047 |
| a8516fda-f242-468d-9548-00b77549fc42 | Address on File | Contingent | BTC: 0.00000047 |
| ac781bfb-88ca-4026-ad89-bd3b2888e1eb | Address on File | Contingent | BTC: 0.00000047 |
| bb7f9840-f3f4-45dc-9f67-89eeac1b5837 | Address on File | Contingent | BTC: 0.00000047 |
| c184e869-55b4-46be-b59a-044a8f7f292f | Address on File | Contingent | BTC: 0.00000047 |
| cabf4a86-d1c2-481d-a02a-49f0fe002f13 | Address on File | Contingent | BTC: 0.00000047 |
| d1ddbd5a-b2b0-4867-b385-8bc47fb733b0 | Address on File | Contingent | BTC: 0.00000047 |
| faafc203-a5bc-4f75-b82f-72e3b36c6896 | Address on File | Contingent | BTC: 0.00000047 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd77efdf-4cf3-4a5b-9de2-cac7513d7216 | Address on File | Contingent | BTC: 0.00000047 |
| e8a70c17-14ee-4825-801b-ed0041876019 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.0013732 |
| 00e250fe-6d4c-443c-82e3-6e0bba526393 | Address on File | Contingent | BCH: 0.00000223, BTC: 0.00000046 |
| 3370cad1-b6ed-4a2b-8d68-8c8b56363208 | Address on File | Contingent | GAME: 1 |
| 39296b1f-4ddb-4970-a1c7-ff2f6800d43d | Address on File | Contingent | GAME: 1 |
| ed343497-c611-479a-b1fb-e48fe230af64 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00493854, XLM: 0.00000789 |
| c65929c8-e2ce-489d-989f-56d545150625 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00133949 |
| b812d232-cf10-4cbb-b0d2-3341285a7a91 | Address on File | Contingent | ETH: 0.00000701, ETHW: 0.00000701 |
| a4c0996c-5be5-4861-9275-fee188a55a1b | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00604083 |
| 6233fa16-ed40-42ff-82a8-c596e8a5a7e6 | Address on File | Contingent | BTC: 0.00000042, ETH: 0.00000072, ETHW: 0.00000072 |
| a1abefa1-769f-4397-affe-43aa5f5e257a | Address on File | Contingent | BCH: 0.00000002, ETH: 0.000007, ETHW: 0.000007 |
| 2ea02061-751a-4656-ad7e-c269c911c672 | Address on File | Contingent | ETH: 0.000007, ETHW: 0.000007 |
| 3f0bd9d7-9208-4e2d-b0ff-309631c4c67a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EMC2: 1.351326 |
| 6f019a4f-c2cd-4997-8527-45676794d67a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000003, USDT: 0.00462555 |
| 366f528a-cd52-43e0-86fb-e8cf828ec95e | Address on File | Contingent | BCH: 0.00000003, LBC: 0.07022145, USDT: 0.01228978 |
| 7c9d3077-7296-4e59-a044-99ef8bfdf8f9 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00399437, XDN: 1.90546738 |
| 697a3fb7-1f0a-47ee-8c4b-ac638e1ac620 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00767215 |
| 3c904d27-a998-42e5-a39a-23a00554eaae | Address on File | Contingent | BTC: 0.00000027, BTS: 0.50569918, USDT: 0.00112664 |
| 78238b7a-3cc7-4df6-bf8d-0f0bbfa13741 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.01015823 |
| fd755d0d-116d-4f4a-a73b-b21fb10afbe2 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0107108 |
| 89e307d6-3b38-4a9b-950c-b925ce7c5d9f | Address on File | Contingent | ETH: 0.00000699, ETHW: 0.00000699 |
| 5d99e1f3-31a3-40ac-b7f0-c16de28d6ef8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000033, XVG: 2 |
| 0c31a606-cc8d-4a3e-9177-f67b87a772f7 | Address on File | Contingent | USDT: 0.01291816 |
| 886fb54f-5741-4bcd-a6c1-cba049ce5aba | Address on File | Contingent | XMY: 315.9552128 |
| 8fb27ad7-98b2-4071-aadc-0889df971625 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00710466 |
| c595e2ae-6b21-4672-b814-7613043177f3 | Address on File | Contingent | USDT: 0.01291303 |
| 1fbd5188-260a-4be4-858c-f131967bc3b1 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00654799 |
| a674be25-9717-48b5-9c2d-87f9776aed70 | Address on File | Contingent | USDT: 0.01290921 |
| 548600c8-280c-445d-b034-960671e89dd6 | Address on File | Contingent | BCH: 0.00000016, DOGE: 0.17825927 |
| d70b40ea-8e1b-43a1-a2c5-d78feb7a0fe5 | Address on File | Contingent | BTC: 0.00000007, EXP: 4.40480975 |
| 452016c8-526e-45c8-82cb-4a17a6b767af | Address on File | Contingent | BCH: 0.00001872, BTC: 0.00000002, USDT: 0.01027147 |
| bf2bae6e-20f6-458c-8af4-e5e0b33efd1f | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.00035718 |
| 25501c80-069a-431d-a265-54a9a4865a15 | Address on File | Contingent | BTC: 0.00000002, MONA: 0.03 |
| ffef4809-2adc-423d-862e-0a6a56c9d593 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0120482 |
| 4f1c986f-290d-413d-b7c1-5badf92274c6 | Address on File | Contingent | BTC: 0.00000004, PAY: 1.0686645, USDT: 0.00037953 |
| 27b1ac46-344a-4bc4-9dbb-ab5090c9f44b | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00373886 |
| b636a3b2-655c-43b6-81ec-8c7dae2c7491 | Address on File | Contingent | BCH: 0.00000032, ETH: 0.00000694, ETHW: 0.00000694 |
| c21bf358-a31b-47d3-9b71-7c9ed2f4fbda | Address on File | Contingent | ADA: 0.00684783, BTC: 0.00000031, USDT: 0.00177695 |
| ce956f9e-fbbc-4654-9c32-6e85689cc637 | Address on File | Contingent | BCH: 0.0000001, USDT: 0.00225988, ZEC: 0.00032041 |
| 347425a0-5d6d-4063-80d2-9bbdf60018bf | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00593114 |
| eb1fac7d-5dfa-4aea-8a04-6bf800e415da | Address on File | Contingent | USDT: 0.01284132 |
| a5537459-a910-4035-9ffd-d61d39e4137d | Address on File | Contingent | ADX: 0.07422993, BTC: 0.00000004 |
| 26d65fd0-2c62-43cf-851b-dafbc7313b6d | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.17364943 |
| dc2b3f15-e138-4340-bc72-3e362eb9626b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.01241008 |
| e127318d-a2ab-46cc-b7fa-05def2f6940a | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00093025 |
| a97fbb71-932f-45cb-9cd5-5bf6b9261b1b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01199635 |
| 2a2e2268-4ab6-4f32-bc54-4dbf08b9262c | Address on File | Contingent | BCH: 0.00011558 |
| 91e9b682-b035-43c6-932a-eb627018200a | Address on File | Contingent | BCH: 0.0000008, BTC: 0.00000046 |
| 06ae8dba-cce4-4c95-af9c-ddaae2b2ffff | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00755932 |
| 0affb7e3-691c-406d-901c-9836c8a96b93 | Address on File | Contingent | ADA: 0.00000898, BTC: 0.00000003, LTC: 0.00000041, TRX: 0.0001411, USD: 0.00033611, USDT: 0.00036621, XDN: 0.00000093, XLM: 0.12606635, XRP: 0.0000035 |
| 9d23b07e-eae9-480d-b908-8021c13e74bb | Address on File | Contingent | USDT: 0.01281399 |
| b1c15ca1-c062-42f5-a22c-62f88ebb07a2 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00478407 |
| 2a75f76f-f20d-44b9-9cf4-88141ca1b6c4 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00671996 |
| 68b59a16-5c3b-460c-92a9-ee3bcf65d65e | Address on File | Contingent | ZEC: 0.00038784 |
| 93ee4db2-9924-47a0-b026-9e6ba078bbd2 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000046 |
| b9b9a340-3149-4e00-8429-936e5c2b97db | Address on File | Contingent | BTC: 0.00000002, DCR: 0.00075 |
| 9f4a926e-d5b1-4199-8460-25578f4bc82b | Address on File | Contingent | USDT: 0.01279378 |
| 8477a195-11b2-4b4e-bba2-c8afe7a133ed | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000632, ETHW: 0.00000632 |
| 3ec8a021-01df-40a9-9d56-31a675ed6eb4 | Address on File | Contingent | USDT: 0.0127875 |
| 28b9d099-6f19-4f40-a71e-be5e79b30a06 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046 |
| 51d4e9b7-8aaa-4303-943b-04f042c00703 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046 |
| 708b4d5a-fca4-4a88-8bd3-3aa7394f3f8e | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000046 |
| 8eb6d601-a43d-40b3-891b-45e969f07455 | Address on File | Contingent | GEO: 0.79679539 |
| e64107be-913e-407d-ad76-8486bff0b4ee | Address on File | Contingent | USDT: 0.01277213 |
| 1404afaa-2f19-4673-87ef-f68c602809b4 | Address on File | Contingent | XRP: 0.02991438 |
| 523f7c64-dfae-4844-8de0-c80f1425238f | Address on File | Contingent | XRP: 0.02991438 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 261114f3-9119-4f12-b97a-ce20315646cb | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000034, USDT: 0.00334989 |
| 38900210-eaf0-453d-bd1b-27c458207ec4 | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00003687 |
| 0ea4e6f0-36a0-4b00-a688-25f67ac37925 | Address on File | Contingent | PAY: 0.0002565, USDT: 0.01276242 |
| 11a5f4dd-a246-4aa1-890c-d1bfd745feb2 | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00086385 |
| 3d949c48-bff0-4930-ad68-63450fc79616 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00418048 |
| 0b7e1a0f-e623-488a-93a0-08c923beb759 | Address on File | Contingent | ETH: 0.0000049, ETHW: 0.0000049, USDT: 0.00368692 |
| 05350c74-a4c8-4539-ba7c-154bf79c6569 | Address on File | Contingent | ETH: 0.00000689, ETHW: 0.00000689 |
| 6a8b9e25-5c0e-4774-8238-8aae39488167 | Address on File | Contingent | ETH: 0.00000689, ETHW: 0.00000689 |
| e8c8f385-24ac-4347-97a5-e06d89f0037c | Address on File | Contingent | ETH: 0.00000689, ETHW: 0.00000689 |
| 50e80cc2-f1fe-480b-ab78-cf48bbb8f30a | Address on File | Contingent | BTC: 0.00000046, USDT: 0.00000123 |
| 0701c78e-220c-428a-9ccf-dd10b8cfaf51 | Address on File | Contingent | BTC: 0.00000046 |
| 0b86a361-7510-438a-aa8a-5adf28fd2e17 | Address on File | Contingent | BTC: 0.00000046 |
| 11480034-b7e6-491e-86ff-c2717ce15b6c | Address on File | Contingent | BTC: 0.00000046 |
| 1bff9bb7-c6cc-4d77-9d83-4e25c631f2ce | Address on File | Contingent | BTC: 0.00000046 |
| 1ca8938b-18aa-4f02-8564-282723b3c556 | Address on File | Contingent | BTC: 0.00000046 |
| 26b9a2e0-255c-4b22-a482-9371b0db3e01 | Address on File | Contingent | BTC: 0.00000046 |
| 36a3dbfd-6f4b-45d2-8300-31feff563faf | Address on File | Contingent | BTC: 0.00000046 |
| 3c65aa31-2161-4250-8b15-b4423051fcc5 | Address on File | Contingent | BTC: 0.00000046 |
| 51c67c0c-7406-450e-bde2-8869a6b4c734 | Address on File | Contingent | BTC: 0.00000046 |
| 5cde6fbd-943a-4a9a-be00-38fa2acaa497 | Address on File | Contingent | BTC: 0.00000046 |
| 617cc427-225a-4aa2-90c7-ccba613a3fca | Address on File | Contingent | BTC: 0.00000046 |
| 63e94ba8-fac0-44b4-82c9-f1cc9fb693a9 | Address on File | Contingent | BTC: 0.00000046 |
| 64b5cab5-76c6-41cb-ae3a-3b5e10fb24f2 | Address on File | Contingent | BTC: 0.00000046 |
| 6bbe8c71-f010-4bcf-8549-555f61e6565a | Address on File | Contingent | BTC: 0.00000046 |
| 83473cbc-ab1f-4fcf-a322-b01a576d3a81 | Address on File | Contingent | BTC: 0.00000046 |
| 848201df-932f-407f-9a53-4da0e6199779 | Address on File | Contingent | BTC: 0.00000046 |
| a56e0ffa-a361-429f-8cd9-dee86b9af6cb | Address on File | Contingent | BTC: 0.00000046 |
| a6f7ea49-ddcc-48b6-8034-83267d1d3c96 | Address on File | Contingent | BTC: 0.00000046 |
| a88dfd83-711a-4fc4-a7ea-29177cadc573 | Address on File | Contingent | BTC: 0.00000046 |
| b3eb7202-920c-4a63-8ca8-0180e0b8de22 | Address on File | Contingent | BTC: 0.00000046 |
| c1ef0198-c637-4cfe-85f9-0cfde4b8c93f | Address on File | Contingent | BTC: 0.00000046 |
| c20a58b9-15c1-460b-af33-9bde9b2bb09a | Address on File | Contingent | BTC: 0.00000046 |
| c31c0f3e-a25c-4d1a-b7d3-7c91bca7805d | Address on File | Contingent | BTC: 0.00000046 |
| ca36a2bc-94de-4a31-bcb3-d6fc6f5f8fa3 | Address on File | Contingent | BTC: 0.00000046 |
| ccbc89c3-744c-4cf3-9de3-be0a53857b6e | Address on File | Contingent | BTC: 0.00000046 |
| d1229c48-809c-4b55-b818-50bf40c8d3c0 | Address on File | Contingent | BTC: 0.00000046 |
| d5c9fec4-9bca-4f7c-bb13-6a82cc4100c9 | Address on File | Contingent | BTC: 0.00000046 |
| e4bd5a2a-0bdf-4e3c-8288-3f30bed740c9 | Address on File | Contingent | BTC: 0.00000046 |
| ef862bc7-5e88-49c4-81d8-025e9af6eac2 | Address on File | Contingent | BTC: 0.00000046 |
| f9ab8b13-aeb5-4273-a47d-024e788799e6 | Address on File | Contingent | BTC: 0.00000046 |
| 2d238e66-c63c-44ab-9360-ec596ccd7f16 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01078601 |
| 7fc10c08-9794-4336-bc24-8b3a00b80f43 | Address on File | Contingent | ETH: 0.00000688, ETHW: 0.00000688 |
| 160865cb-7b56-4b1e-be4a-00a02044d8ae | Address on File | Contingent | USDT: 0.01271785 |
| 0c503723-b831-4dde-86fe-09e48e7e82f5 | Address on File | Contingent | ANT: 0.00000017, ETH: 0.0000062, ETHW: 0.0000062, USDT: 0.00124754 |
| dfd4a170-0848-45ad-9509-e6795c01c199 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00468388 |
| 8d8be8f4-7dea-4e26-8ba4-989aa0c548eb | Address on File | Contingent | MONA: 0.03088306 |
| 01c8d227-d439-48b2-a867-752e169f13a6 | Address on File | Contingent | BTC: 0.00000043, LTC: 0.00000546, USDT: 0.00038016 |
| e8a084af-9eef-4506-a569-6e17ef2c0f9a | Address on File | Contingent | USDT: 0.01270018 |
| e6372465-d177-41ba-bc53-9e8f14ad2fed | Address on File | Contingent | ETH: 0.00000687, ETHW: 0.00000687 |
| d500612d-928f-4756-a03b-1afd259e8dc4 | Address on File | Contingent | USDT: 0.0126918 |
| 1572c5a4-f50c-4f4c-bb7c-5a211ca6f398 | Address on File | Contingent | BTC: 0.00000002, MUNT: 22 |
| 8c416433-566e-4d89-9c69-d444ee973b55 | Address on File | Contingent | ETH: 0.00000547, ETHW: 0.00000547, QTUM: 0.00100279 |
| db5e351d-f54f-4469-a2fa-18a1c690b177 | Address on File | Contingent | VIA: 0.398 |
| 6b00bd2a-8f34-4725-99c2-f008d4f607dc | Address on File | Contingent | USDT: 0.01268148 |
| cf6160bf-f23e-4aa9-b76a-cecb1527c97c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01212766 |
| 8909a43c-889d-47e3-bd4a-56015717c3f7 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00298971 |
| 85855618-49d5-4e10-b878-a206d3391857 | Address on File | Contingent | USDT: 0.01267239 |
| a2404d2b-9e0a-4120-924c-20b4c090a766 | Address on File | Contingent | BCH: 0.00003689, BTC: 0.00000031 |
| 570adf25-a385-41e6-a692-dad26e2224ac | Address on File | Contingent | USDT: 0.01266853 |
| 87dcca5f-48e2-4993-85bb-43ba2a8c2bdb | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00408913 |
| 436eb047-8435-4b0b-803e-f1e66eb19c8a | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00879157 |
| e9f8a037-ae51-4707-8255-841bdfbbbfdd | Address on File | Contingent | USDT: 0.01265734 |
| 81e81922-aaff-4af1-9b16-34f64c4d0852 | Address on File | Contingent | BCH: 0.00011145, BTC: 0.00000001 |
| bd3a7927-e8d9-4859-acc8-7e17d81b523a | Address on File | Contingent | USDT: 0.0126394 |
| 256c96ad-4474-4b23-9504-3e7b9a4b2133 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00239738 |
| 3cfb057c-27d0-4966-b2d2-eed7e8136da3 | Address on File | Contingent | XVG: 6.6765 |
| 9fd59f11-5156-48d8-ad4e-5bbdc414719f | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00156651 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 076e43a4-94ef-4418-b45a-472f796dfeb8 | Address on File | Contingent | USDT: 0.01263417 |
| 2233bad5-6a51-4c02-9c99-4ee43954785d | Address on File | Contingent | BTC: 0.00000045, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.0000299 |
| 4283ba49-5fa1-4deb-8b60-1b20a0f4b412 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.0084761 |
| de1686a5-74b5-4cfb-b3ff-c6a1f532f35f | Address on File | Contingent | ETH: 0.00000683, ETHW: 0.00000683 |
| afd71783-45d4-439b-84d7-91bb69b3e1a9 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00266053 |
| 3a8e0675-03db-49a7-a718-935b01d46515 | Address on File | Contingent | EMC2: 0.9975, SC: 0.9975 |
| 510f5e71-caa3-423e-8afd-95896a777763 | Address on File | Contingent | USDT: 0.01261382 |
| e7bb2b63-0dfb-41fc-ab7d-e06db58f7ce4 | Address on File | Contingent | ETH: 0.00000682, ETHW: 0.00000682 |
| 50b5258b-635b-445d-9a13-cd181952df8d | Address on File | Contingent | USDT: 0.01260233 |
| 3a6a4ca5-d7e4-488e-bf21-ba8bc55a34f6 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000442, ETHW: 0.00000442 |
| f1e77b90-deee-4c63-9171-81d4c75363d6 | Address on File | Contingent | USDT: 0.01259593 |
| 20238e10-f629-47e1-b858-b85bd42e81ec | Address on File | Contingent | USDT: 0.01259497 |
| 480aad4b-9e97-4a8a-a494-cce1b447e7f6 | Address on File | Contingent | USDT: 0.0125946 |
| 409722c1-c34a-4c33-9c55-16f561a2eefe | Address on File | Contingent | BTC: 0.00000007, USDT: 0.01064904 |
| 2c93cb68-7966-4c1a-bce3-a9de1b0635c6 | Address on File | Contingent | USDT: 0.0125849 |
| b5e6ec4e-018c-492f-befe-43ea552b31ac | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00400038 |
| 463c194b-cc39-4cd3-9c20-7303e7ee79ce | Address on File | Contingent | USDT: 0.01257347 |
| f556bdfd-9683-4149-9b41-32bfe984ed04 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00801518, XVG: 0.506084 |
| c939201f-5be8-4eaa-83b6-a08b320b7fa3 | Address on File | Contingent | PAY: 1, USDT: 0.00190731 |
| 366e8dcf-ab90-4182-b642-df0898397254 | Address on File | Contingent | XEM: 0.4 |
| bddd50e2-9347-47a5-b226-7852a49329da | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00424861 |
| 1de12801-08d4-4dac-937e-d955b4fd67d4 | Address on File | Contingent | BCH: 0.00000094, ETH: 0.00000673, ETHW: 0.00000673 |
| 5727fd39-1873-4295-ac8d-ac22f37f5511 | Address on File | Contingent | USDT: 0.01254455 |
| 7d90aeaa-092b-4bd4-863d-49c14b0e8898 | Address on File | Contingent | BTC: 0.00000045, GAME: 0.00642632 |
| 63500f2a-26f8-4565-92da-2a532c2d07ed | Address on File | Contingent | DCR: 0.00076775 |
| 8f003229-3717-4867-aad2-55002806fd12 | Address on File | Contingent | ETC: 0.00068632 |
| 353445d2-30d0-4648-9450-20351316787d | Address on File | Contingent | BTC: 0.00000002, MORE: 10.93034736 |
| 65d64920-b95f-4beb-8e92-39a350775a5a | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000045 |
| e5e56c2b-396a-47fc-9e6f-7c5bb24e0d56 | Address on File | Contingent | IGNIS: 2.41364393, USDT: 0.00049454, ZRX: 0.00000017 |
| b95ed14d-9624-4abc-8538-afb29673f902 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000038, USDT: 0.00197569 |
| 36a00a81-b1e0-4d45-8a3d-c8b7e687e5a3 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045 |
| 3d4d8309-88d7-4628-98e6-59fe59c6bc2e | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045 |
| a553c32b-ad96-408a-8b2c-19298d2bf488 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045 |
| b07305e1-94ee-4907-a595-49d4f032d10e | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000045 |
| b19cca6f-23d2-4280-85fd-80d7a4d2c547 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00004993 |
| 122b18b8-aea3-4e9a-833b-bd240398b9bc | Address on File | Contingent | USDT: 0.01250007 |
| 03a85943-734a-4937-9a63-ccacba126be1 | Address on File | Contingent | BTC: 0.00000002, IGNIS: 1.00382964, NXT: 2.00765927, USDT: 0.00134739 |
| 8c99b616-01b3-41c0-8b5b-7dda820dde92 | Address on File | Contingent | USDT: 0.01249527 |
| 1fee4bd5-8242-439a-80e2-6977da902e1e | Address on File | Contingent | USDT: 0.01249192 |
| 8f16915c-3a8b-4be8-9056-2dad092673ef | Address on File | Contingent | USDT: 0.01248929 |
| b5ca1e47-f50b-4748-947e-0ba2c0e3adfe | Address on File | Contingent | ETC: 0.00066765, USDT: 0.0002945 |
| ceeb4cd8-d087-4489-b1aa-c3ce5c87e0ea | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000619, ETHW: 0.00000619, USDT: 0.00020807 |
| 4b8fe448-6641-41b7-8376-e346997506bb | Address on File | Contingent | BTC: 0.00000012, PAY: 0.78, USDT: 0.00084575 |
| ce552147-3cd1-4a72-ba3b-ebedd0ffe20c | Address on File | Contingent | ETH: 0.00000675, ETHW: 0.00000675 |
| df8c6a78-ef64-45af-a7b1-a1ed5d09451a | Address on File | Contingent | ETH: 0.00000675, ETHW: 0.00000675 |
| b655a9bd-bfbb-40b2-978c-2d41b053667f | Address on File | Contingent | BCH: 0.00011247 |
| c74e53dd-9abe-44d6-b3bc-e2e2e40003ba | Address on File | Contingent | USDT: 0.01247449 |
| fe0769f5-3047-41d6-9fae-737e4c447855 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000045 |
| 8e180392-e1a2-46ab-9873-3bef0428988e | Address on File | Contingent | USDT: 0.01247129 |
| 74b756b6-4b38-4df1-982e-c17fe272bd9e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000045 |
| 3368b67e-a622-4d4d-a0b6-d4ca6122c34b | Address on File | Contingent | USDT: 0.01246951 |
| efd31bd5-dc8f-4a45-aa17-2d9e2cb619b4 | Address on File | Contingent | BTC: 0.00000045, USDT: 0.00001607 |
| 0478e4fb-3206-4b5f-99af-18c758585826 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022, ETH: 0.00000312, ETHW: 0.00000312, USDT: 0.00058323 |
| 3269ee97-5323-4ab1-b925-2a8054c200c4 | Address on File | Contingent | USDT: 0.01246193 |
| aeeec69c-5bc1-4b98-981c-70a3556dbf17 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000045 |
| e4ba0989-c96a-42ac-834d-c363daa21d6d | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00609701 |
| aa553d1c-1a07-45f4-b079-9309eb950037 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00305227 |
| 551c3ef1-6987-45b4-8723-dc849954b773 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.16782896, USDT: 0.00004681 |
| 5937f7e1-dca1-413c-b24b-91b5241f605b | Address on File | Contingent | UBQ: 0.51247355 |
| c67b12b0-26ef-44b2-8ae3-ec67f5259116 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0110693 |
| b901f2cc-3708-4604-9bda-122556596b84 | Address on File | Contingent | EXP: 5.001 |
| 1017df62-a17e-4de1-874e-4def7d41be6e | Address on File | Contingent | BTC: 0.00000045 |
| 1436be1c-a064-447f-8b65-f4b5bb6a1181 | Address on File | Contingent | BTC: 0.00000045 |
| 1eb055b0-5dcc-4a34-b65b-64d874039b36 | Address on File | Contingent | BTC: 0.00000045 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1fe95e7f-2afa-4f5b-81b6-776e680ba549 | Address on File | Contingent | BTC: 0.00000045 |
| 2016a27e-b5a5-46cc-85ee-d60a5b0cb695 | Address on File | Contingent | BTC: 0.00000045 |
| 27436b36-e387-4c35-9b6b-c77bcaa656cb | Address on File | Contingent | BTC: 0.00000045 |
| 28f1aec6-76c6-4d76-9107-7e595eba7034 | Address on File | Contingent | BTC: 0.00000045 |
| 29989c6b-85a6-439b-b7c9-98ed97b29901 | Address on File | Contingent | BTC: 0.00000045 |
| 35fa0b5b-d8cc-40d7-8c02-bcf2e75f38bc | Address on File | Contingent | BTC: 0.00000045 |
| 36b0777d-3bf4-4f98-86cf-70f8737f46cc | Address on File | Contingent | BTC: 0.00000045 |
| 3c0019c8-801f-4a52-9994-94b57974a398 | Address on File | Contingent | BTC: 0.00000045 |
| 48063a71-9cd8-43dd-8b62-8d699bdd45a5 | Address on File | Contingent | BTC: 0.00000045 |
| 49f6b388-e820-4f06-83c1-ce80797b98c2 | Address on File | Contingent | BTC: 0.00000045 |
| 4c253117-793d-4ea0-b64a-bae5f41eaadb | Address on File | Contingent | BTC: 0.00000045 |
| 5afc59d0-4ba0-45e4-84f7-882fec56f12f | Address on File | Contingent | BTC: 0.00000045 |
| 5efbb420-0d35-4870-8c74-98d4b45a7215 | Address on File | Contingent | BTC: 0.00000045 |
| 63ae531e-41f0-4061-9eb7-0f29f635e5f0 | Address on File | Contingent | BTC: 0.00000045 |
| 65a1d881-241f-48e7-94fd-35bd68b7c606 | Address on File | Contingent | BTC: 0.00000045 |
| 6cb203a5-db72-4c3c-9aa3-670251f227b5 | Address on File | Contingent | BTC: 0.00000045 |
| 700eb93d-9eda-43aa-ac35-602dd7eefbc8 | Address on File | Contingent | BTC: 0.00000045 |
| 733d988d-c2a4-4a81-b053-d565a9065a12 | Address on File | Contingent | BTC: 0.00000045 |
| 7695afb8-dd9c-421a-bbe7-ae6c7ab6ec39 | Address on File | Contingent | BTC: 0.00000045 |
| 7c510f33-48c9-4c33-9e4f-1cb6cc7d99fd | Address on File | Contingent | BTC: 0.00000045 |
| 7d8aa5d4-5c0b-4cf9-b8c2-a945c55c0bf9 | Address on File | Contingent | BTC: 0.00000045 |
| 8218022f-8626-40d8-ac62-061b46d8c27f | Address on File | Contingent | BTC: 0.00000045 |
| 91e6f1f0-33c1-41b4-bc33-604be1352ad7 | Address on File | Contingent | BTC: 0.00000045 |
| 92525d31-93b3-4a57-8c84-8d6704c8b23f | Address on File | Contingent | BTC: 0.00000045 |
| 9966946e-e2d3-4753-a2dc-824044847f30 | Address on File | Contingent | BTC: 0.00000045 |
| 9c5d673e-29c6-4cf5-bbce-b3ab2304e8f6 | Address on File | Contingent | BTC: 0.00000045 |
| a1db34f9-9306-4b1f-8232-c388e3c8ebc8 | Address on File | Contingent | BTC: 0.00000045 |
| abdcc959-c419-4bfd-9252-e94781073ec9 | Address on File | Contingent | BTC: 0.00000045 |
| b6c03857-ce0e-493f-a787-fd2b7d8ff41d | Address on File | Contingent | BTC: 0.00000045 |
| b7b83504-415c-4d01-a22a-7fb9b97bed31 | Address on File | Contingent | BTC: 0.00000045 |
| b966c3e1-d3f3-472c-87ea-07fa927f5352 | Address on File | Contingent | BTC: 0.00000045 |
| bbc334d4-f02e-46c3-b788-16438e47c1c5 | Address on File | Contingent | BTC: 0.00000045 |
| c01a6859-ef1d-4736-9ded-a8121b82a678 | Address on File | Contingent | BTC: 0.00000045 |
| c0ef3eef-ac72-450f-bda5-6e52c085bf2c | Address on File | Contingent | BTC: 0.00000045 |
| c85303d3-d9ef-43d5-8639-7d12d347b093 | Address on File | Contingent | BTC: 0.00000045 |
| c8db37a2-a2fc-4647-ba0c-8de9da95bace | Address on File | Contingent | BTC: 0.00000045 |
| d200c898-b702-4686-ba2b-bec86434305e | Address on File | Contingent | BTC: 0.00000045 |
| d8e7569a-6325-4176-832d-c85e2d01de93 | Address on File | Contingent | BTC: 0.00000045 |
| db15551b-5f59-42f6-b565-51e3f8949b5a | Address on File | Contingent | BTC: 0.00000045 |
| de13ec19-9e86-45af-b0b4-88a00c6ee24f | Address on File | Contingent | BTC: 0.00000045 |
| de6921d8-8c30-4bbb-8ba2-9023ea9e674a | Address on File | Contingent | BTC: 0.00000045 |
| df938a4c-6faf-4219-bc46-c2b0ff5bb18c | Address on File | Contingent | BTC: 0.00000045 |
| e244d70c-f901-464b-b901-6d9061d124e9 | Address on File | Contingent | BTC: 0.00000045 |
| e2690b77-b1fd-4513-91d3-007b183da323 | Address on File | Contingent | BTC: 0.00000045 |
| f97ad6c1-9c97-4d1f-b8ef-3ff821d163cb | Address on File | Contingent | BTC: 0.00000045 |
| fc270b04-29af-4729-9f85-15eaa553bf87 | Address on File | Contingent | BTC: 0.00000045 |
| ccb5f57a-7f79-4486-a2af-7fec123a648f | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000114, ETHW: 0.00000114, USDT: 0.00397669 |
| 7dd1de3b-0cf3-46f7-83c9-9cf1ec6de59a | Address on File | Contingent | EXP: 4.998 |
| f1d1aaff-f653-4b56-8f75-9595d4c27795 | Address on File | Contingent | BTC: 0.00000011, NEO: 0.00099989, USDT: 0.0002693 |
| 8e1f42f6-a852-44ea-9d1a-fdc89343eafb | Address on File | Contingent | USD: 0.01248948 |
| 5e600f12-eac1-4044-b654-03be1b56d4f6 | Address on File | Contingent | BCH: 0.0000608, ETH: 0.00000308, ETHW: 0.00000308 |
| 6930c78f-4caf-4a3b-b3ab-8af4ebf34dfd | Address on File | Contingent | USDT: 0.01243754 |
| de104873-bfe1-49b7-86b2-0dbdfe7bbaa4 | Address on File | Contingent | USDT: 0.01243599 |
| 27b4ee01-3b0e-44ad-bae5-f3502f5f533f | Address on File | Contingent | SYS: 0.03975183, USDT: 0.00764098 |
| 8836b366-2668-4a60-96ff-4790b52a254b | Address on File | Contingent | USD: 0.01248328 |
| 8d25a165-ac8d-404c-ac97-7bcccdb7387d | Address on File | Contingent | USDT: 0.01243116 |
| 7552ed13-18eb-4eea-b80a-bf5344ba399c | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000672, ETHW: 0.00000672 |
| 8ae84270-9cc0-4875-afc5-d56e12ac1fdf | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000313, ETHW: 0.00000313, LSK: 0.00000094 |
| ec31a792-de0f-4a8e-a86a-6a9ef53906a8 | Address on File | Contingent | USDT: 0.01242683 |
| 8bf88e4c-00fb-4094-817e-17b56e9d74cf | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000627, ETHW: 0.00000627 |
| 3a761814-2873-4a36-8450-8850f1d24b07 | Address on File | Contingent | BTC: 0.00000009, NEO: 0.00108723 |
| e382e129-7ce2-42e0-b293-1a0bc024dd89 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00189049 |
| 9e4bc24e-c56c-4c6d-a5c0-e8b18c296694 | Address on File | Contingent | USDT: 0.01240476 |
| b6ccc437-858e-4360-a866-514d7a337bac | Address on File | Contingent | BCH: 0.00000204, BTC: 0.00000044 |
| 82ac20f3-adbc-4466-942d-ef18c9de7e45 | Address on File | Contingent | ETC: 0.00067917 |
| b80aea08-a691-4fef-ba7b-9736c91df1a9 | Address on File | Contingent | USDT: 0.01239888 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 32c9c4a0-6605-4559-ab47-63dd7dcda993 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.0082467 |
| 0bced01f-b475-40ae-9b58-2a2211601de8 | Address on File | Contingent | WACME: 0.375 |
| 368c98b6-63d1-4702-bfbb-0ba000ecbc44 | Address on File | Contingent | BCH: 0.00009923, USDT: 0.00138385 |
| 67429abf-cb7f-4315-97d2-affeb29fb7f1 | Address on File | Contingent | BTC: 0.00000006, FLO: 10, GAME: 0.02505436, MUNT: 1.3701832, USDT: 0.00137344 |
| d50874ce-5b83-48d0-999a-4c3a794834b3 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00381075 |
| 404e8615-576e-4a47-b641-23fe9c639466 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01155539 |
| c80c48de-0d86-477d-8ee1-5138ac80ff4a | Address on File | Contingent | BCH: 0.00004573, BTC: 0.00000002, PPC: 0.01666 |
| 32ee86fc-353e-4323-a576-93cf8fc1fb31 | Address on File | Contingent | USDT: 0.01238408 |
| dfe9ab2a-9418-423b-b450-b0dcc12b39e7 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00408044 |
| 8d3edd9d-a6e4-40a9-a1e3-b35cd22e6548 | Address on File | Contingent | BTC: 0.00000007, EXP: 4.11151238, USDT: 0.00020534 |
| ffe0c75e-60d2-4485-bd96-7a1f8a403dc9 | Address on File | Contingent | USDT: 0.01237686 |
| 8867e003-b703-4d70-94e5-48733cb3fdc1 | Address on File | Contingent | USDT: 0.01237109 |
| 36d3afa7-4e85-401c-bf38-d448cb6e70dd | Address on File | Contingent | USDT: 0.01237063 |
| 4c236d22-bc19-43f4-b992-52dbdb3033c1 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00960019 |
| d8be8d10-20c1-4d43-b12e-8a2a5aa5b3a4 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000016, USDT: 0.00793192 |
| 86a67fb4-7c56-415a-a529-0a7bc9c168b8 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000029, ETHW: 0.00000029, USDT: 0.00463437 |
| 7e9ec8c8-b9e7-4e7a-87e9-8789dbe21333 | Address on File | Contingent | USDT: 0.01236463 |
| b95807a2-da04-4d54-bff3-f46bbc91ef78 | Address on File | Contingent | USDT: 0.01236371 |
| 5527da69-d64c-4b26-9895-f45b8342627c | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000504, ETHW: 0.00000504 |
| 97593f7b-80f5-49e0-b2bd-92148af7d0b2 | Address on File | Contingent | ADA: 0.005057, BTC: 0.00000038 |
| 6edeecdb-5222-4e94-b732-bb8bc8d3f881 | Address on File | Contingent | WAVES: 0.001, XEM: 0.341365 |
| c2429228-9782-4326-9608-1d6eb1d1aff5 | Address on File | Contingent | USDT: 0.01235564 |
| aaad2539-7781-4685-9978-f28ecdc5677c | Address on File | Contingent | USDT: 0.01235149 |
| 3ca902dd-2569-4742-9562-6f5a8893f27e | Address on File | Contingent | ETH: 0.00000579, ETHW: 0.00000579, USDT: 0.00164578 |
| 3955f6d0-d900-4ad7-b04d-e6263f55fbcc | Address on File | Contingent | USDT: 0.01234697 |
| 577a31b0-c64e-4c40-8240-fe58cb2172cd | Address on File | Contingent | BTC: 0.00000032, POWR: 0.00043401, XRP: 0.00799774 |
| 641eda57-ba9d-477b-b9fd-04540aebdcb2 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00016282 |
| bd751ff2-2fee-4b7d-bbcc-6d495dc3ef18 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000023, ETC: 0.00000597, LTC: 0.00000056, USDT: 0.00240883, XRP: 0.00795863 |
| eafe06ce-2c3d-4269-99b3-5d7569c411b2 | Address on File | Contingent | BCH: 0.00000392, BTC: 0.00000043 |
| f713b9d4-ba2b-4522-a6b5-29b13180ff67 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000044, USDT: 0.00015168 |
| f1651488-3006-48e4-8a92-b393fb601ed2 | Address on File | Contingent | ADA: 0.00076036, BTC: 0.00000021, USDT: 0.00624225 |
| 0816f5bf-051a-4bab-848b-094b6ac96210 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00402473 |
| a5b3f513-1b23-4487-85ad-a3326f21c579 | Address on File | Contingent | USDT: 0.0123255 |
| 57a09c6f-e6dd-4fc7-82e1-9c8b8e839181 | Address on File | Contingent | BTC: 0.00000043, LTC: 0.00000546 |
| 9a0afa44-84ea-4072-870f-094d413fa702 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00152827 |
| 7aeceba6-4627-4e90-ba77-f33e1794c444 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000112, ETHW: 0.00000112, USDT: 0.00608928 |
| f3eb4b7d-0fb7-4b37-b90b-d744c5c3c9ac | Address on File | Contingent | USDT: 0.01230618 |
| ccc5d639-aae9-47ac-bf3d-78a554fa9873 | Address on File | Contingent | USDT: 0.0123035 |
| 1d7a06fa-47bd-4864-b8a8-902fc384eff2 | Address on File | Contingent | BCH: 0.00011089 |
| 744bedab-b72f-42a3-baec-b89fe2c25b98 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00012457 |
| 664428f9-7ac4-42d0-a924-559b96702f45 | Address on File | Contingent | ETH: 0.00000665, ETHW: 0.00000665 |
| 250a1ac2-777d-41e4-a7db-c32090a5a147 | Address on File | Contingent | DOGE: 0.16999995 |
| dfb287c2-5627-4ce3-a1a7-52855c155424 | Address on File | Contingent | STRAX: 0.02427699, USDT: 0.00073842 |
| b14eaaf3-6fd6-4f0c-9406-4730bbada555 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00592496 |
| 519d7317-f173-46a4-84ec-e38ba94201ad | Address on File | Contingent | ETH: 0.0000065, ETHW: 0.0000065, RDD: 0.00000667, XVG: 0.141674 |
| 300115b4-3e75-4d0e-b5a9-f4143328dd52 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01130647, XRP: 0.00034218 |
| e61d18d9-1fa8-4f93-8931-ae4632c33269 | Address on File | Contingent | USDT: 0.01228035 |
| e25d10be-b52c-4b97-b915-24f9aff72a1b | Address on File | Contingent | USDT: 0.01227715 |
| 342ade1c-5812-4e27-a6c2-8641c9e788bb | Address on File | Contingent | USDT: 0.01227021 |
| c284265b-b5a6-416f-862a-5d38a90ddaad | Address on File | Contingent | BTC: 0.00000035, LTC: 0.00000546, USDT: 0.00216215 |
| c7c00ab4-4676-4713-bfd6-df9e89c0925d | Address on File | Contingent | BLK: 0.38599428, NAV: 0.20387544 |
| 009644c2-6327-4fe5-b4fa-46be48114fec | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00064634 |
| 2b703105-e625-4be9-b1ba-3a0da2d3bc5a | Address on File | Contingent | USDT: 0.01226687 |
| 053ae52a-1adb-465c-a8cc-1b6ad39444f3 | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00009087 |
| cfd62edf-9cfa-4aad-93fd-c330ebceb5d0 | Address on File | Contingent | BCH: 0.00011055 |
| fec87efe-7224-4a3f-aed1-f4abeb247b62 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.01004965 |
| a56e2e4e-7927-4b9e-ac14-dc0f62c949de | Address on File | Contingent | XMY: 300 |
| abc9902f-7ea5-4aa4-a018-fa0c039ade84 | Address on File | Contingent | USDT: 0.01226048 |
| 91b6e0b3-32c1-43cd-a800-3b46770f19a0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, MONA: 0.02909571 |
| c0b696e3-b888-412a-874e-640ba2882100 | Address on File | Contingent | MUNT: 22.20218261 |
| e0e546e4-28fd-4d0a-8ffe-fd4809a50c13 | Address on File | Contingent | BCH: 0.00006798, BTC: 0.00000017 |
| 202f73e3-db4a-4896-9869-0455f76b316e | Address on File | Contingent | DCR: 0.00075001 |
| 484cd819-e957-4a99-a3a8-f34b72e78501 | Address on File | Contingent | EMC2: 0.00000001, USDT: 0.0122424 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af5809b4-d0b8-4cec-bc52-721db5e5961d | Address on File | Contingent | BCH: 0.00000653, BTC: 0.00000003, USDT: 0.01068674 |
| 9e388fcd-f25e-461c-b9f2-07b86acd647f | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0000025, ETHW: 0.0000025, USDT: 0.00262869 |
| a421445c-4540-44c5-8b1e-311f35bf0cc5 | Address on File | Contingent | USDT: 0.01223031 |
| 45d5ea84-f7bc-48d2-b8f5-4fa79b11c31e | Address on File | Contingent | VTC: 0.10647908 |
| 35837f06-32aa-460d-859c-4541c7ab0c6d | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| 5a664df9-8750-4e79-ad66-ca2af22e4d85 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| 7bf39857-4ba2-4ad3-955d-80e26a453c85 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| 9011640b-3b5e-48d1-ad34-65f12e3389d8 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| a91983e8-40c5-4bc6-9de2-78b092590ce7 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| e5eb7efa-ace0-4716-b39e-8b833030319a | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| ec94f22b-972a-4956-a9d4-9a0ae45cde40 | Address on File | Contingent | BCH: 0.00000044, BTC: 0.00000044 |
| f1e15bb0-640d-44a3-abff-d74ec46af85f | Address on File | Contingent | DGB: 1.5339636 |
| 25ed44b7-88ce-497d-92e7-bca0214731a6 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000044 |
| 0036055a-d91a-4aa9-ac35-52f9e3a72807 | Address on File | Contingent | FTC: 5.57658323 |
| 3daeac3a-7de7-4fd7-829f-d5bd07cba01d | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00557759 |
| 3c4cd0da-19d0-4bff-ad89-8d4d1b4e22ad | Address on File | Contingent | UBQ: 0.50269469 |
| 830b6669-9d7a-446b-b290-a22df30ab430 | Address on File | Contingent | BCH: 0.00004887, BTC: 0.00000017, ETH: 0.00000071, ETHW: 0.00000071, USDT: 0.00077683 |
| 8e4a12b1-239c-4a65-aaac-7806bce3da53 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00667747 |
| afeaae23-12ee-4421-a003-12745df72bab | Address on File | Contingent | USDT: 0.01221054 |
| 0f79b916-b471-4e67-a7b5-e4521c6a72e7 | Address on File | Contingent | USDT: 0.01220811 |
| 7c464b2e-b434-4bc5-a191-06453a861ab0 | Address on File | Contingent | DASH: 0.00029319 |
| 99316e69-7769-4ab1-817c-094052fbd7e9 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000033, USDT: 0.00303696 |
| ff5b1d3a-1df2-48a3-9df3-79b5179ed223 | Address on File | Contingent | FTC: 5, USDT: 0.00124056 |
| cefad525-2b62-4889-bd02-3c7d778e35b3 | Address on File | Contingent | BCH: 0.00000061, USDT: 0.01212684 |
| 3e4a005c-8586-4632-ad73-1b1a08e0ee9e | Address on File | Contingent | BTC: 0.00000044, USDT: 0.00001819 |
| 32b98300-ff8b-4aaf-86ef-726c102ff7dc | Address on File | Contingent | BCH: 0.0001099 |
| a8285fd4-4a37-4d21-97c1-4f114495b94b | Address on File | Contingent | USDT: 0.01219108 |
| d4c81da9-c9fa-4430-876b-4fd33ac57ffe | Address on File | Contingent | RLC: 0.00570248, USDT: 0.00266291 |
| 5794b80e-849a-4e1a-ba14-a020655ed761 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000044 |
| af7b567a-94b9-4f61-ac41-439007d643cc | Address on File | Contingent | USDT: 0.01218443 |
| c2536193-6f35-4d84-a061-fac6a4febbb9 | Address on File | Contingent | BTC: 0.00000011, EMC2: 0.9975 |
| 2e2b563c-954c-47de-b2ce-3ee54d183675 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000614, ETHW: 0.00000614 |
| e0b41d47-513c-4392-b222-715969730ea2 | Address on File | Contingent | XDN: 277.5836344 |
| 3f95cf80-930d-4076-9011-519f664486f9 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00581234 |
| 0822ff4c-06ce-463e-ba9c-5cc1bfe53343 | Address on File | Contingent | BTC: 0.00000044 |
| 0a9cfbf9-c542-43db-9106-46faa124660b | Address on File | Contingent | BTC: 0.00000044 |
| 0c3d905e-d148-4467-a0f1-6a1650721f3c | Address on File | Contingent | BTC: 0.00000044 |
| 0de48fed-4223-41dc-90cb-454d62887dbd | Address on File | Contingent | BTC: 0.00000044 |
| 0f6025c8-ad18-4eba-aa0c-560cdaae7650 | Address on File | Contingent | BTC: 0.00000044 |
| 137f2610-7e45-450f-b8ec-91da6091ddda | Address on File | Contingent | BTC: 0.00000044 |
| 14540deb-79a5-4a61-937b-17f99a6d643d | Address on File | Contingent | BTC: 0.00000044 |
| 15f56133-8b50-4538-a42a-1eea74901942 | Address on File | Contingent | BTC: 0.00000044 |
| 16dc8b34-54b1-4211-b3c0-19322d0ab070 | Address on File | Contingent | BTC: 0.00000044 |
| 28eb8108-8b83-42ec-a24c-a34a272f2534 | Address on File | Contingent | BTC: 0.00000044 |
| 2c67f172-3a0e-47f9-9449-12595645f9d0 | Address on File | Contingent | BTC: 0.00000044 |
| 303d7bff-d28a-4bc0-a798-18d19a431729 | Address on File | Contingent | BTC: 0.00000044 |
| 30d940c5-2029-467e-8413-ce39ff65ffbb | Address on File | Contingent | BTC: 0.00000044 |
| 31cd4779-48cd-4420-8e54-2b7757c90f0e | Address on File | Contingent | BTC: 0.00000044 |
| 35fa4a55-afe0-4600-bae1-15f966c08b81 | Address on File | Contingent | BTC: 0.00000044 |
| 3c5fc0e9-47af-4115-8362-6ad809f3b37d | Address on File | Contingent | BTC: 0.00000044 |
| 569a936b-f5d3-4328-8791-fcd903db9751 | Address on File | Contingent | BTC: 0.00000044 |
| 58166bbb-28c3-42a5-8067-41abdeb1f614 | Address on File | Contingent | BTC: 0.00000044 |
| 6090bb1f-538b-4976-8361-d0305d2e01e2 | Address on File | Contingent | BTC: 0.00000044 |
| 6587b9ec-e378-4dc8-acc9-4bfa0b3ec6e5 | Address on File | Contingent | BTC: 0.00000044 |
| 69efa83a-737d-404b-ad16-4d30e315a3f4 | Address on File | Contingent | BTC: 0.00000044 |
| 6e4a5ec3-47a6-499e-9c1d-2aec8693543d | Address on File | Contingent | BTC: 0.00000044 |
| 7393b10e-3df4-4696-bdc7-34cd102e3ef0 | Address on File | Contingent | BTC: 0.00000044 |
| 76b1359f-b926-4c9a-8a21-24c1109fca08 | Address on File | Contingent | BTC: 0.00000044 |
| 7a3bbcbb-7bb9-4ed0-b8bb-bca55d1235c7 | Address on File | Contingent | BTC: 0.00000044 |
| 7fcdc92e-1f3f-4a8d-b7b6-13e63af38249 | Address on File | Contingent | BTC: 0.00000044 |
| 8f3f75ce-085f-46d2-8024-429bbe8ac1c9 | Address on File | Contingent | BTC: 0.00000044 |
| 8fbf9b0d-08b3-4bd8-b038-163827a3374c | Address on File | Contingent | BTC: 0.00000044 |
| 927ceb50-f7d7-43e0-86c5-2d90564b11e7 | Address on File | Contingent | BTC: 0.00000044 |
| a0f6ee19-13da-40df-978c-3857aef53568 | Address on File | Contingent | BTC: 0.00000044 |
| a62cefc5-67d4-45b9-af12-c54e179df738 | Address on File | Contingent | BTC: 0.00000044 |
| a9ac8b4b-b3c1-492b-92d9-f716db2773af | Address on File | Contingent | BTC: 0.00000044 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1e4564b-393c-4b93-98f1-786d963159fb | Address on File | Contingent | BTC: 0.00000044 |
| c5818d62-b789-450e-90b7-d4864c6d53b2 | Address on File | Contingent | BTC: 0.00000044 |
| ca57a096-49af-4a96-898c-31993a440304 | Address on File | Contingent | BTC: 0.00000044 |
| ce64c9f2-db3a-4716-b16d-79d470c1d9cb | Address on File | Contingent | BTC: 0.00000044 |
| d03536cd-5720-4389-af54-b7e497fb4969 | Address on File | Contingent | BTC: 0.00000044 |
| d11e9fa1-b1f3-4e8b-a30e-7b52ff0a8b59 | Address on File | Contingent | BTC: 0.00000044 |
| df9fe817-3f18-40ef-87af-9502ae6ebe0f | Address on File | Contingent | BTC: 0.00000044 |
| e0b658b8-7064-4857-871f-5780448ec839 | Address on File | Contingent | BTC: 0.00000044 |
| e908cbcc-406b-4f2a-9c24-c469061de722 | Address on File | Contingent | BTC: 0.00000044 |
| eb3cd688-b926-4d96-8e8d-941c62f1881d | No Address on File | Contingent | BTC: 0.00000044 |
| ecca06a5-6f6a-48fd-b8fc-eb53adecb1f6 | Address on File | Contingent | BTC: 0.00000044 |
| fbad728d-d834-4488-82a7-66289b7b517e | Address on File | Contingent | BTC: 0.00000044 |
| fdbdddb4-ab2d-49e2-8210-7923f8422759 | Address on File | Contingent | BTC: 0.00000044 |
| 5ca42c21-5f18-41a1-a01f-aa86fb0b49f3 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00082483 |
| ebe72cd7-4620-4fcc-80c2-a243ace1b25d | Address on File | Contingent | USDT: 0.01216195 |
| dae0524b-89d7-462e-8b2a-22d2e7a745b6 | Address on File | Contingent | USDT: 0.01216068 |
| 2458c8fc-8e30-47e2-a298-a67aeac624cf | Address on File | Contingent | USDT: 0.01215589 |
| 738098d3-73ec-44d6-b7d7-0d4228ec336b | Address on File | Contingent | BCH: 0.00003006, USDT: 0.00881774 |
| b2846bc2-e649-4cb1-81a5-1fb91015f2c3 | Address on File | Contingent | USDT: 0.01215183 |
| 9da6afe5-8ab4-41ec-86b0-bef8bb183e6f | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00080592 |
| f5c657ec-6ae9-41b8-9157-30ed03eb45a7 | Address on File | Contingent | USDT: 0.01214343 |
| 652e8b3d-2705-43a3-9ff7-46f57df3e11e | Address on File | Contingent | USDT: 0.01214166 |
| cc43326c-1577-4590-a18e-ddf8821edabe | Address on File | Contingent | USDT: 0.01214079 |
| ced989fd-96b2-4649-bc9d-af4867242906 | Address on File | Contingent | USDT: 0.01213685 |
| a2139c95-cca5-4f52-8184-3802289ddc01 | Address on File | Contingent | MUNT: 22 |
| 3cb1a80b-434b-40d0-ae18-947eb65dfacb | Address on File | Contingent | ADA: 0.00292852, BTC: 0.0000004 |
| 3efbe8ec-0b1f-474a-8b43-b5d5ca755e6c | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00217113 |
| 33b5d240-43bc-4f3c-9317-14dee4fe9374 | Address on File | Contingent | BTC: 0.00000012, DOGE: 0.12182718 |
| 31148fab-1f55-422f-b3cf-ea5b5b1ae61a | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00493408 |
| 55742d95-5ba4-4cfb-9575-54f6d716a5a6 | Address on File | Contingent | BTC: 0.00000016, BTS: 0.89903069 |
| fb579d95-852d-42e9-aca7-639582fefa53 | Address on File | Contingent | USDT: 0.01212726 |
| 1b5e5e47-513c-4c27-bd60-6e1ce6366c12 | Address on File | Contingent | ETH: 0.00000656, ETHW: 0.00000656 |
| 03ce2796-f70e-4006-b335-f0b45c94dda2 | Address on File | Contingent | USDT: 0.01211943 |
| 9ef084bf-dc70-4583-84a3-880f20c35099 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.01204148 |
| 92cc59c7-f841-4a84-93c5-0ba98cf26fa7 | Address on File | Contingent | USDT: 0.01211446 |
| 56c36f35-c9b2-40af-aa2b-c59a80c1b99f | Address on File | Contingent | BTC: 0.00000033, ETH: 0.00000161, ETHW: 0.00000161 |
| f0fc532f-171b-4ddb-b542-19175bff7cb6 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00574153 |
| 98058eb9-4e91-499f-be8b-3735f2f593e5 | Address on File | Contingent | UBQ: 0.49794691 |
| c6a38542-004b-4497-b306-e38d0caab39c | Address on File | Contingent | USDT: 0.01210076 |
| 5af91ff9-1b23-4b5b-acdd-22b9df526bda | Address on File | Contingent | USDT: 0.01209118 |
| bf6faf60-d926-4358-bb84-29ff8ce659ce | Address on File | Contingent | BCH: 0.0000073, USDT: 0.01127871 |
| 27578213-2959-44d2-a03f-fafd1ffc9a99 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000529, ETHW: 0.00000529, USDT: 0.00175433 |
| eab832f8-4bcd-4987-8696-540d243c5f15 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627, USDT: 0.00048941 |
| 7c0a81f5-4609-4653-81ad-414de11396ea | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00000043 |
| df57db1b-e3c0-4414-9d3d-4f9cdb90b150 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00847794 |
| 2e2dff3b-3cbf-4f4f-940e-0eb1981f16cc | Address on File | Contingent | USDT: 0.01207473 |
| b5c5a244-7bc6-4b94-a03f-f7724ca43ec1 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000041, USDT: 0.00069847 |
| cd931f34-30a2-4c06-a3c2-80f082c7694f | Address on File | Contingent | BTC: 0.00000003, PPC: 0.027714 |
| d45fda63-783f-46fe-bf1a-3bdb8c4b255d | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000204, ETHW: 0.00000204 |
| f3377aa8-6e47-4d90-9c8b-5d7208fbd673 | Address on File | Contingent | ETH: 0.00000653, ETHW: 0.00000653 |
| 400292fe-7f16-4beb-9c5c-56b85218fe07 | Address on File | Contingent | BCH: 0.00000147, BTC: 0.00000043 |
| 3b2c2a17-b094-4a1a-b25a-172b5b2e563c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000122, ETHW: 0.00000122, USDT: 0.00814471 |
| b7cb3b4c-2e7e-4db6-be31-d3a915e51544 | Address on File | Contingent | SIGNA: 10, XDN: 24.97858373 |
| cd9a296b-80a8-4627-a7d8-2b2e7f7c9d7e | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00762236 |
| f6ffdc3c-1bba-4cdd-81eb-5e9e1408c44e | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00070109 |
| 6bf9b200-cabd-44e7-b4e0-e692d5012331 | Address on File | Contingent | BCH: 0.00000127, BTC: 0.00000043 |
| e45ce5be-af19-4b2e-80d9-304dec8d9ebd | Address on File | Contingent | USDT: 0.0120383 |
| f2662e59-c062-480f-aa4b-fca089a5f976 | Address on File | Contingent | ETC: 0.0004254, LTC: 0.00000546, MUNT: 5.26752111, USDT: 0.00085559, ZEC: 0.00000255 |
| 03406605-ba31-4fda-b10b-620d811166a2 | Address on File | Contingent | BTC: 0.00000041, VAL: 0.000337, VRC: 0.00275 |
| cd6e8547-9f90-46d5-a1fb-ffc89d6cf4f9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01119916 |
| 5b3c0880-9fa8-4269-97da-6ce8c0e8c046 | Address on File | Contingent | USDT: 0.0120284 |
| 414e639a-05bc-41eb-835e-17dc9555f46c | Address on File | Contingent | BTC: 0.00000006, VTC: 0.09027598 |
| 3cdfd956-74c8-47c7-bfef-368a7cdae2d5 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000457, ETHW: 0.00000457, USDT: 0.00108722 |
| f9f743b4-b931-4013-b049-8804dc38b03d | Address on File | Contingent | USDT: 0.01201993 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8fd563d-b7b0-4dd9-9202-854e4501862b | Address on File | Contingent | USDT: 0.01201743 |
| c584265e-b050-43ba-a765-de6ed21f7e41 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00482149 |
| 6bd18978-f6f9-485f-b9a6-67c8f8b5f0d2 | Address on File | Contingent | SC: 0.9807034, USDT: 0.00859584 |
| ffc8f985-8408-4a32-a1a9-2cf081e517bd | Address on File | Contingent | USDT: 0.01201145 |
| 4da18735-d746-434f-80db-25a6f240cd75 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00675374 |
| 8ec705a3-3c8e-4ea9-adec-c859548b7535 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.0118815 |
| 97b06c29-4ad3-4d8c-a8ea-155470bbef49 | Address on File | Contingent | BTC: 0.00000014, DOGE: 0.09725962, USDT: 0.00110307 |
| 9001847e-d280-4555-857c-466102f3b6f6 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00093971 |
| 3f06ecff-64d0-49f5-8a6a-5a6de6ce491f | Address on File | Contingent | USDT: 0.01200285 |
| 8bb360f1-fe46-43bf-962c-deda2076e3aa | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000043 |
| a55f1b87-d37a-481b-a347-dcaae3b67005 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00646447 |
| f7ea9915-8b3d-4fa2-a4d2-5661a68f2dd6 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.01088922 |
| 6c130dba-9515-4a46-b3b4-33cd517c3087 | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00009277 |
| 447653bc-631d-4902-93fd-3078d81998e3 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00085457, XRP: 0.00404275 |
| 6598d683-60b0-4e96-8ef8-2aad3ad3a8c8 | Address on File | Contingent | BCH: 0.00000156, ETH: 0.00000639, ETHW: 0.00000639 |
| ef51c6e6-ab0b-4b97-82c9-839b4b9836c0 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, MYST: 0.00121028, SNT: 0.00490179 |
| f842bbb5-5074-4dcd-8412-1b3f6af71a8e | Address on File | Contingent | BTC: 0.00000004, SBD: 0.00078535, USDT: 0.00841019 |
| e7458d19-9c09-49f5-b500-80ff4545c614 | Address on File | Contingent | USDT: 0.01197089 |
| 9d0b86de-cab6-4215-aa8b-bfce40681271 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.01193345 |
| 152adc5d-f571-420a-8489-fe09165a919c | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000043 |
| f2a1950c-fa6f-47b9-a5c2-679a480ad313 | Address on File | Contingent | BTC: 0.00000005, EXP: 1.30646155, USDT: 0.00020845, XVG: 3.7637 |
| b79e7588-44f1-435d-86b6-edc61dab6d19 | Address on File | Contingent | USDT: 0.01196321 |
| 9869fec2-0dce-45fe-aa67-c6b2ed161fcb | Address on File | Contingent | OMG: 0.0040667, USDT: 0.00847281 |
| 545a2894-0fff-412d-a038-8223eca796b9 | Address on File | Contingent | USDT: 0.01195931 |
| baf6d962-1d86-43b9-85f7-376da24d6275 | Address on File | Contingent | USDT: 0.01195542 |
| f0f1680a-0593-4389-bf4d-4300866ea390 | Address on File | Contingent | BTC: 0.00000043, USDT: 0.00004853 |
| 1107e892-84e8-485a-ac4f-4198a38c14e9 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00641206 |
| 00148b4f-e41a-4c8a-8564-281ac2a8ce7a | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| 16fa76cb-5e86-49a8-99ca-b98592993747 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| 4d73de87-26b5-4a61-a5c9-5ae8ef20fcef | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| 69ea17cc-cb83-4c7f-91eb-973e253ea960 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| 6dd73a2f-ad12-4280-b54c-9c9af0ba361a | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| b4adf041-50d2-4976-bfab-ab29c5860c83 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| ddc5c1cf-0656-4b1b-8dd1-08a117732ce2 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000043 |
| c35c5049-43ad-4253-978c-e987c0b5ac5d | Address on File | Contingent | ETH: 0.00000646, ETHW: 0.00000646 |
| e4864142-1933-4dad-9d05-4c1ea89cdf67 | Address on File | Contingent | ETH: 0.00000646, ETHW: 0.00000646 |
| 4bb4feaa-02a0-473c-8923-98fb24fb0593 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00945097 |
| a9b058ff-8160-4fb7-8e22-1505298ab18e | Address on File | Contingent | USDT: 0.0119369 |
| 7042e908-a977-4efc-b69f-a7b907ec4646 | Address on File | Contingent | USDT: 0.01193663 |
| f7b1afbd-a788-48bc-b23d-f771b367ca14 | Address on File | Contingent | BCH: 0.00007933, BTC: 0.00000002, LTC: 0.00000546, XDN: 49.17494508 |
| 68861830-26ec-48d3-8039-e90f8936c1fd | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00307931 |
| 9a901caf-6218-48dc-9b4e-2399c7fcf4e2 | Address on File | Contingent | BTC: 0.0000001, EMC2: 1 |
| 633e0c81-04fa-456f-a7a4-207cf37f3ab5 | Address on File | Contingent | USDT: 0.01192463 |
| 652ae7cf-3ab3-45be-8368-cfa43e26940d | Address on File | Contingent | ETH: 0.00000645, ETHW: 0.00000645 |
| 576304d6-281d-493d-b65b-37e4cf27b505 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, SC: 0.1 |
| c6501d10-6c38-4858-bf38-92f3078b3afd | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000043 |
| ca7ae705-061b-4ccb-8b83-4085be384ff4 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00666016 |
| 59bda708-198f-41f0-9c41-3b265c67b868 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000575, ETHW: 0.00000575, USDT: 0.00045532 |
| d1ad5ce5-216d-4eac-8c6c-0dbe15dbe68b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000439, ETHW: 0.00000439, USDT: 0.00130761 |
| fa9a9ab1-db92-48b4-8686-05a2c7eb22f4 | Address on File | Contingent | USDT: 0.01191231 |
| db7ad2fa-2232-4142-8710-3a0dfe0147ef | Address on File | Contingent | BTC: 0.00000005, IGNIS: 2, USDT: 0.00056318 |
| d9936eeb-dca6-4484-ae42-4bcd44c02f70 | Address on File | Contingent | USDT: 0.01190647 |
| 8c37c5b0-7976-49e0-8830-d2848385eb67 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000043 |
| 0abe864c-7186-4062-9743-fd9d11405aa2 | Address on File | Contingent | BTC: 0.00000043 |
| 1387550e-074e-4c40-9b15-7d0871a033a7 | Address on File | Contingent | BTC: 0.00000043 |
| 1506739f-eaa3-40a5-98e5-ffa2baa61efa | Address on File | Contingent | BTC: 0.00000043 |
| 27b1efd1-4a8e-4076-9bcc-2c9a7e703b51 | Address on File | Contingent | BTC: 0.00000043 |
| 27bb0d7b-bd1f-4b1b-b62c-32d5544d41a5 | Address on File | Contingent | BTC: 0.00000043 |
| 2a74e9cc-5d52-46f1-a298-473ad29f4f51 | Address on File | Contingent | BTC: 0.00000043 |
| 342822a5-c71b-4206-a778-2393c65c6314 | Address on File | Contingent | BTC: 0.00000043 |
| 3622ddc5-7410-40f5-9258-aa26ceca9730 | Address on File | Contingent | BTC: 0.00000043 |
| 381819e7-30e4-4e55-b57a-d5c194877934 | Address on File | Contingent | BTC: 0.00000043 |
| 3d454839-5bb8-4d49-a391-0b504cb3000f | Address on File | Contingent | BTC: 0.00000043 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 40852612-1660-4b00-ac5b-def829e0d7a8 | Address on File | Contingent | BTC: 0.00000043 |
| 456bf8bd-3275-47ed-96c9-f3b1dbe68b50 | Address on File | Contingent | BTC: 0.00000043 |
| 4b81bf0e-6187-4791-83c5-dd667545fb10 | Address on File | Contingent | BTC: 0.00000043 |
| 56cbbffd-c022-4490-9e90-dc114f8d038f | Address on File | Contingent | BTC: 0.00000043 |
| 581b1b6c-0e0e-4450-b393-c19bf2bb275e | Address on File | Contingent | BTC: 0.00000043 |
| 614d8b67-350a-4dea-a200-34ad78554b1e | Address on File | Contingent | BTC: 0.00000043 |
| 622ee871-58bf-4af0-9cb4-c9b479a7d8d9 | Address on File | Contingent | BTC: 0.00000043 |
| 62459a1f-adeb-473b-bc4e-291622c78d00 | Address on File | Contingent | BTC: 0.00000043 |
| 64771a54-75e0-465d-bf19-7ba9dd520f29 | Address on File | Contingent | BTC: 0.00000043 |
| 6c83e03c-bfe4-467b-be76-7d6ba1c18eb8 | Address on File | Contingent | BTC: 0.00000043 |
| 733d7f9c-6849-4c9a-b85e-d4b91cc55404 | Address on File | Contingent | BTC: 0.00000043 |
| 75c491a9-204b-4019-8b90-f375508d0d7f | Address on File | Contingent | BTC: 0.00000043 |
| 7a322962-85ad-46bf-af06-942b6358d35d | Address on File | Contingent | BTC: 0.00000043 |
| 8421b5e9-a1a8-4e18-bd5b-ba7e459d3034 | Address on File | Contingent | BTC: 0.00000043 |
| 87ee6a13-45d5-41f2-93b6-8026023209da | Address on File | Contingent | BTC: 0.00000043 |
| 8fd65a20-0758-4155-8894-b5d944de4783 | Address on File | Contingent | BTC: 0.00000043 |
| 92e3e338-f265-4042-a045-6a1a7e7055dc | Address on File | Contingent | BTC: 0.00000043 |
| 951a01f3-2436-4e5b-94b8-f18677d1808f | Address on File | Contingent | BTC: 0.00000043 |
| 990f427c-a8ca-41d2-982b-1870c60b3b02 | Address on File | Contingent | BTC: 0.00000043 |
| 9ef9a91e-14ab-4ab8-9d36-fce31c7a4f3e | Address on File | Contingent | BTC: 0.00000043 |
| 9f885f92-b13a-4a0e-9ace-cc0d82b104c1 | Address on File | Contingent | BTC: 0.00000043 |
| a45e04ee-220c-4cba-9c9c-0a70f7e5d78a | Address on File | Contingent | BTC: 0.00000043 |
| a84e26bf-a69d-4c60-84f7-fddfdb84ad54 | Address on File | Contingent | BTC: 0.00000043 |
| af35bcc7-d0c9-4522-ac2e-a7fa8c17c8d8 | Address on File | Contingent | BTC: 0.00000043 |
| b5f9f808-b0bb-492f-ad39-b382497639b0 | Address on File | Contingent | BTC: 0.00000043 |
| bff00871-f43d-4162-83b6-0f1fb8f4d1a8 | Address on File | Contingent | BTC: 0.00000043 |
| c225623c-2567-4edc-84ba-60ca55a37ea4 | Address on File | Contingent | BTC: 0.00000043 |
| ce96fa0c-f315-497d-ac56-8fe7e2b6cba0 | Address on File | Contingent | BTC: 0.00000043 |
| cf135514-9984-49b0-8514-8a8170ecd56f | Address on File | Contingent | BTC: 0.00000043 |
| d167c0b2-23bb-46db-85be-df37d42b42b1 | Address on File | Contingent | BTC: 0.00000043 |
| d24cd62f-6414-43fd-ab60-bd26232d7111 | Address on File | Contingent | BTC: 0.00000043 |
| e30482a9-b3c0-47de-9a4b-871af040ca69 | Address on File | Contingent | BTC: 0.00000043 |
| ec850dcd-7aa2-482c-91f5-f86454a80a17 | Address on File | Contingent | BTC: 0.00000043 |
| f41a8edb-1d7e-4abf-9ee9-b3d7054a076e | Address on File | Contingent | BTC: 0.00000043 |
| f538fd43-954d-4aaa-9079-0781a4ef8aea | Address on File | Contingent | BTC: 0.00000043 |
| fa23036d-620f-45f2-8347-179a0d8f6a26 | Address on File | Contingent | BTC: 0.00000043 |
| c695a6df-6257-4c25-8bf9-03fdea3e0014 | Address on File | Contingent | PPC: 0.029319 |
| e67df30b-56e2-4a21-9e6a-d5ddd56a2674 | Address on File | Contingent | USDT: 0.01189245 |
| ade6a1e8-9d98-4465-b7b4-af60bc8c7cdc | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000239, ETHW: 0.00000239 |
| 534903bb-dcb4-4121-9f14-1494f4d28f1b | Address on File | Contingent | USDT: 0.01188398 |
| 070a1990-62c2-4a4d-9ee9-0f9e6fa03efd | Address on File | Contingent | USDT: 0.01188061 |
| e40c0b53-3940-4fce-ad35-daf29baff23c | Address on File | Contingent | BCH: 0.00010704 |
| 5794d592-681b-4e5c-945c-c0eeff0c4a75 | Address on File | Contingent | DGB: 0.00001, NEO: 0.0013003 |
| f6172e5d-e607-415e-9753-163e815a77cf | Address on File | Contingent | ETH: 0.00000642, ETHW: 0.00000642 |
| 88ffe5e3-62db-40b5-b667-326de5dad529 | Address on File | Contingent | USDT: 0.01186729 |
| 8c0a5d0a-82fb-4750-9a30-6d6e895739bb | Address on File | Contingent | LTC: 0.00015306 |
| c33efa4a-a8f7-4ec4-934f-d85f284e5e20 | Address on File | Contingent | BCH: 0.0000895, BTC: 0.00000007 |
| 99311d52-3377-4273-8bb2-21837ca3275c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00721917, XRP: 0.00309986 |
| bc760220-6248-4135-832d-aa21aeeb8faa | Address on File | Contingent | USDT: 0.01185097 |
| 39c0061d-2269-40bd-9a2d-92c87f3e6610 | Address on File | Contingent | BTC: 0.00000028, NEO: 0.00044927 |
| e0b28143-8328-4703-a059-7443b3e3e527 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546, USDT: 0.00948815 |
| 19efcb26-194e-4c64-9b43-6d35fcfdbeea | Address on File | Contingent | USDT: 0.0118426 |
| 4734ba78-4778-41c2-98b4-d6ebd5d99740 | Address on File | Contingent | USDT: 0.01183349 |
| 10047e82-7ba2-48d5-812a-00f2659dbd1a | Address on File | Contingent | BCH: 0.00010661 |
| fbc286f4-ec5d-44e3-9814-fc230ddbfe13 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000106, ETHW: 0.00000106, XDN: 212.2161717 |
| cb4c6bed-03a6-4789-91a1-f007864a31c8 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00351949 |
| 7ee89010-945e-4fa2-a175-25d727eaeb84 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00434705 |
| 08a78ec4-2f7d-4fc2-b6f9-bc0cb7eb8787 | Address on File | Contingent | BTC: 0.0000004, USD: 0.00075251 |
| 1893e8cc-8b98-432c-8abd-8e024e844d81 | Address on File | Contingent | USDT: 0.01181351 |
| 8d1b3590-6143-4510-8d7c-13882a3ef357 | Address on File | Contingent | BTC: 0.0000004, DGB: 0.00004566, ETC: 0.00001652, USDT: 0.00044288 |
| cc91438e-3b06-4695-8562-29fcd6b5e402 | Address on File | Contingent | BTC: 0.0000004, ETH: 0.00000027, ETHW: 0.00000027, USDT: 0.00023788 |
| b5c267c0-eb27-4179-b9d9-fea6f26afc03 | Address on File | Contingent | BCH: 0.00000099, ETH: 0.00000123, ETHW: 0.00000123, USDT: 0.00941889 |
| 374c53be-625e-4147-98c5-148232e3b4a7 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00321725 |
| c39b1069-b43f-4b8b-b8cb-b5bd158f251c | Address on File | Contingent | ETH: 0.00000638, ETHW: 0.00000638 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81d772d8-5d47-488e-899f-190db7fddfc8 | Address on File | Contingent | USDT: 0.01179047 |
| f6d9d66d-b36b-4e08-ba5f-22691b396bb5 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000458, ETHW: 0.00000458 |
| 16e91ee6-6725-4426-8fb8-16014ec20800 | Address on File | Contingent | BTC: 0.00000041, EXP: 0.1773712 |
| 6353b136-ed72-47de-aca9-08c2b812725a | Address on File | Contingent | BCH: 0.00009454, ETH: 0.0000007, ETHW: 0.0000007 |
| 77a3f1c9-d5f5-4244-ad51-990e6c2b2923 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00098429 |
| 43866a11-5455-44fe-8aae-9d206bc4ea82 | Address on File | Contingent | BCH: 0.00010611 |
| 4fbe0538-40d2-42c2-bb34-2e4285da8e68 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000018, ETH: 0.00000367, ETHW: 0.00000367 |
| 88072274-7f92-40d0-8132-062c27dfc39d | Address on File | Contingent | BTC: 0.00000041, LTC: 0.00000546 |
| 83c9b013-3706-4e5d-8785-e2e37dd3a563 | Address on File | Contingent | STRAX: 0.00255179, XRP: 0.02470918 |
| 28885755-6e8b-4596-9306-153bb2012a62 | Address on File | Contingent | USDT: 0.01176002 |
| 51ff92d7-fb45-4a87-bf8d-f6ff703e42ac | Address on File | Contingent | ETH: 0.00000636, ETHW: 0.00000636 |
| b4a3d5ae-7db4-46df-ac7b-61c94d58d12a | Address on File | Contingent | BTC: 0.00000029, USDT: 0.0037289 |
| dd01bc37-f249-488d-8b31-dc9609586265 | Address on File | Contingent | BTC: 0.00000042, USDT: 0.0001262 |
| 0ab7c228-ac42-46cc-8ca3-b4111910eabb | Address on File | Contingent | FTC: 5.35941249 |
| 3656b034-feb2-4867-beb3-0e50a8c5d04a | Address on File | Contingent | ETH: 0.00000635, ETHW: 0.00000635 |
| d793a09c-c8a8-492d-8def-d5c0be9f668d | Address on File | Contingent | BCH: 0.00010578 |
| dc454b27-bff9-4863-b86d-9167275ded15 | Address on File | Contingent | BCH: 0.00001257, USDT: 0.01033467 |
| be71414c-13a2-4eab-9bbf-57228f438f8a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01089466 |
| 2357ff9a-b4c9-4374-92fb-99f379a9a370 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000042, USDT: 0.00009412 |
| 1db7da98-f644-4729-823b-073e1f5b8989 | Address on File | Contingent | PAY: 1.1 |
| 63f9ff63-7eed-45ca-bf44-b9fdf0de87eb | Address on File | Contingent | PAY: 1.1 |
| bab71564-ba41-43af-baaf-c5292f432fb5 | Address on File | Contingent | PAY: 1.1 |
| 395568ea-4ce5-40fb-87fe-4e7829ef694e | Address on File | Contingent | BCH: 0.00010563 |
| 29b293f8-a8f5-480d-8e0c-798e255004bc | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000042 |
| bed9edd9-be0e-40da-b716-7f6bef4a638e | Address on File | Contingent | USDT: 0.01171732 |
| 3f069cd5-ed19-4c29-a877-86c35b189bfe | Address on File | Contingent | BCH: 0.00000129, ETH: 0.00000626, ETHW: 0.00000626 |
| 6b336737-0eb4-41e3-8690-9236648dbf08 | Address on File | Contingent | USDT: 0.01171308 |
| 94933644-bc5b-4ea5-9d86-657d28cb1b47 | Address on File | Contingent | USDT: 0.01171034 |
| 4fc4f56f-8ab1-4114-ab6f-c3f835d8ae24 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00064033 |
| a464bdaf-e000-4c24-bdda-820620648ab2 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000042 |
| f6d2ad40-ef28-433c-b280-a49a456347b4 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00561875 |
| ab98644b-4804-4e09-b098-fb5db43d3a04 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000359, ETHW: 0.00000359, USDT: 0.00008568 |
| d1d54d08-aefd-46a0-9a07-b16dddff87d1 | Address on File | Contingent | ETH: 0.00000633, ETHW: 0.00000633 |
| 14763398-53d5-4610-bb29-271fa1dfbbd4 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00339509 |
| 7b266a66-7cb3-406e-ad8f-b336a6e70757 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00920296 |
| 30158bba-0dfb-4428-8bbe-8787ac45051c | Address on File | Contingent | XRP: 0.0273907 |
| 3b28e790-0815-4013-9e13-36434fafeb8f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00042888, XRP: 0.02508888 |
| 1ff99a5c-1e22-4136-bd07-6dc6e2d12841 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00062248 |
| f0b6f9ae-d377-4a3b-a9d8-8d3990dbaac9 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00062106 |
| fdc694db-2bdf-4ac9-8d11-1c63dcce513c | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00001876, XDN: 20.02271322 |
| ce8cdc39-9398-45e1-8bbe-711e80cc30ed | Address on File | Contingent | USDT: 0.01168824 |
| 8304a5b0-ae55-4463-a3c1-045bf29a837b | Address on File | Contingent | ETH: 0.00000632, ETHW: 0.00000632 |
| 78054617-c136-48c6-b191-b6c335c607d5 | Address on File | Contingent | LBC: 0.09, SYS: 0.09 |
| 971a723a-f79a-42fd-b216-5b4f546cd5db | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000437, ETHW: 0.00000437, USDT: 0.00028025 |
| d8120825-3361-4809-98ab-76c0cdea5220 | Address on File | Contingent | ETH: 0.00000462, ETHW: 0.00000462, OMG: 0.00017496, USDT: 0.00298762 |
| 6e253c5a-5212-4d6a-8739-1c6057ad4f6b | Address on File | Contingent | USDT: 0.01167678 |
| 4bdd7ff7-a318-4520-a9b1-0b3ff77e6b72 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| 736e0c02-c6f5-4936-8ad1-958db6f67951 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| 841f7aad-feb8-4818-bcf7-2bf7aa63f755 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| a597ef7b-6305-4c0d-8707-597784ad688a | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| b93f7465-d680-4f49-be06-7e156059d292 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| ba3031b9-d49d-409f-beaa-4d92c334ab8c | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| de7f0bdf-2b0e-4d16-b107-8d76695740fe | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000042 |
| a5b753b3-666e-416c-8350-9c2671131d41 | Address on File | Contingent | GAME: 0.9 |
| 6be58d8a-8c82-44a0-8ba8-61dded01f899 | Address on File | Contingent | BTC: 0.00000037, USDT: 0.00142762 |
| abd45fd0-615b-45d2-821c-f0928e5989fd | Address on File | Contingent | ETH: 0.00000631, ETHW: 0.00000631 |
| 2196d1da-accf-4ad9-9b79-1924777a03f2 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00584302 |
| 542fe7a5-472e-47d7-9048-f2de0d136916 | Address on File | Contingent | DASH: 0.00028 |
| a4987424-4398-476b-885c-89577f886a37 | Address on File | Contingent | USDT: 0.01165113 |
| d5cbe708-1a9f-4a1c-bca8-f2375dbcc0e0 | Address on File | Contingent | USDT: 0.01164945 |
| 0a823efb-c5a3-40a6-bb5a-a8c2ea19de3f | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00334725 |
| 5ed3b9d0-85d0-476b-adee-4595efd66840 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00998317 |
| ee870b9c-2f0b-4992-8855-b24c06ed436a | Address on File | Contingent | BCH: 0.00000014, ETH: 0.00000629, ETHW: 0.00000629 |
| 5c64a79f-78e9-4c93-9d0f-6324b0a4ce5e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000042 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7d5f53a2-a93b-4ca5-9035-35db8e6a945d | Address on File | Contingent | USDT: 0.01163681 |
| 44e0f8b1-77c3-4c3b-bb58-eaeec558f2c2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, DOGE: 0.15382353, RDD: 0.57971154 |
| 35e5914b-4278-4863-b754-3bd164323e44 | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629 |
| 8303df1f-b3c4-41d0-bea0-745bb318afd4 | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629 |
| c70a861d-079d-4a2b-b4bf-34c36a28d0ad | Address on File | Contingent | ETH: 0.00000629, ETHW: 0.00000629 |
| b27e4f10-ab06-4f61-a353-72cd3fb2170f | Address on File | Contingent | ETH: 0.00000544, ETHW: 0.00000544, USDT: 0.00156926 |
| f08ba0d4-3baa-486e-a67c-8a5c94158c53 | Address on File | Contingent | USDT: 0.01162531 |
| 1699d8e3-c98d-43da-84e8-ef1fdb57e31f | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00609117 |
| f74a9152-8316-4624-ac2a-c1fac87592c0 | Address on File | Contingent | BTC: 0.00000042, QTUM: 0.00000038 |
| 2e18b47b-bc58-41fb-ae53-c162bc428dfb | Address on File | Contingent | BTC: 0.00000042, USDT: 0.00000085 |
| 05cc462b-30a8-49b2-851c-b1a422821d9c | Address on File | Contingent | BTC: 0.00000042 |
| 062b43a5-4715-4539-891c-d4a404c8e19d | Address on File | Contingent | BTC: 0.00000042 |
| 0fe8eecd-8de5-4552-aa69-581a2f1a9eb6 | Address on File | Contingent | BTC: 0.00000042 |
| 1124cb8d-a2e3-4c6b-93c2-84cadba9a41d | Address on File | Contingent | BTC: 0.00000042 |
| 166dd19a-28b3-4fa7-928a-8a17a3e87e4e | Address on File | Contingent | BTC: 0.00000042 |
| 1918639d-f7d1-44d2-b4ad-7d0aa95f2877 | Address on File | Contingent | BTC: 0.00000042 |
| 22ed3253-1b3e-406e-ad24-6cfc6cd24619 | Address on File | Contingent | BTC: 0.00000042 |
| 283bf65d-a8ce-489f-af3a-02289d047464 | Address on File | Contingent | BTC: 0.00000042 |
| 2a1571ac-708c-47b5-af75-183d941ff3a6 | Address on File | Contingent | BTC: 0.00000042 |
| 2dde5e0c-c3df-4c1f-a898-d3b7039a1415 | Address on File | Contingent | BTC: 0.00000042 |
| 3567d0fd-2ec4-4e5c-be0e-95b5d8c9e274 | Address on File | Contingent | BTC: 0.00000042 |
| 3fc655a4-6f6d-4977-bf4f-2b107a42ec5b | Address on File | Contingent | BTC: 0.00000042 |
| 40ebf37c-3c5d-4bd2-98be-f36f7695f570 | Address on File | Contingent | BTC: 0.00000042 |
| 49ce9c3c-e30f-4e9e-99cf-862cb78b52c5 | Address on File | Contingent | BTC: 0.00000042 |
| 4b68d14b-264b-47cb-b81e-ed72008dd8c9 | Address on File | Contingent | BTC: 0.00000042 |
| 4ba1583a-3ace-4b3e-965f-05dbab787924 | Address on File | Contingent | BTC: 0.00000042 |
| 50526b7b-35c3-4e0b-881b-e76e08713dc3 | Address on File | Contingent | BTC: 0.00000042 |
| 56d6534f-935a-49e3-a1a5-2d670dbbb8e2 | Address on File | Contingent | BTC: 0.00000042 |
| 57041bfb-6c28-422d-921d-518048025510 | Address on File | Contingent | BTC: 0.00000042 |
| 5b71dd27-4eea-4142-9f8a-9abf77f76b94 | Address on File | Contingent | BTC: 0.00000042 |
| 69b0da25-1663-4355-b370-211283db9b3e | Address on File | Contingent | BTC: 0.00000042 |
| 876cc4d7-8a0f-4cbd-875f-930ac137f80d | Address on File | Contingent | BTC: 0.00000042 |
| 87f6c6a0-7ed8-4efd-bc98-8dcb741f7277 | Address on File | Contingent | BTC: 0.00000042 |
| 89d4636b-6471-49c5-9f6e-ca37c5d91fa3 | Address on File | Contingent | BTC: 0.00000042 |
| 9196c7b5-eeea-4d59-96ca-6fc51bdeb06e | Address on File | Contingent | BTC: 0.00000042 |
| 947c05a3-8921-42be-bde7-1565348d84aa | Address on File | Contingent | BTC: 0.00000042 |
| 98e88878-d6c2-4cdd-bdab-82dd5944cb42 | Address on File | Contingent | BTC: 0.00000042 |
| 9b2540c9-3b10-4d35-ae6b-2c10297b7976 | Address on File | Contingent | BTC: 0.00000042 |
| 9b27d5ff-aaae-437c-91df-9203c06c5612 | Address on File | Contingent | BTC: 0.00000042 |
| a4675daf-982e-418a-9458-e46295e98e33 | Address on File | Contingent | BTC: 0.00000042 |
| aa2f369b-7bcd-4d02-956f-b17b02d6dcc0 | Address on File | Contingent | BTC: 0.00000042 |
| aa4eca6f-6c11-4838-87b1-a8166a9c610d | Address on File | Contingent | BTC: 0.00000042 |
| aa832c6b-41cb-4b6f-b76a-cf23608ab95f | Address on File | Contingent | BTC: 0.00000042 |
| ae2d295a-935f-40d6-8f32-c7a112993c8f | Address on File | Contingent | BTC: 0.00000042 |
| bfa4b39d-2b37-4cd6-b6f1-602b4714bfdd | Address on File | Contingent | BTC: 0.00000042 |
| c362de91-01e9-4e7a-8b56-cb21cbc5ecf7 | Address on File | Contingent | BTC: 0.00000042 |
| cd0ebd35-7ccb-41b2-b36b-a378b5a2d49e | Address on File | Contingent | BTC: 0.00000042 |
| ceed2649-0d47-41b2-b463-592dd4b6bb0f | Address on File | Contingent | BTC: 0.00000042 |
| d3b58b85-2613-4ff7-9248-ab1254df1c3f | Address on File | Contingent | BTC: 0.00000042 |
| d3be77e1-4b1b-49c4-b1c3-bbeb3e88c50c | Address on File | Contingent | BTC: 0.00000042 |
| d4e1c0c8-f29a-4b49-8b54-70f6bc535179 | Address on File | Contingent | BTC: 0.00000042 |
| d54562b6-345d-4b0a-918a-e85b27545edf | Address on File | Contingent | BTC: 0.00000042 |
| e27ff10a-f3fb-46ad-8d9d-dcd3de924cb2 | Address on File | Contingent | BTC: 0.00000042 |
| eb4affc3-f18f-4056-85f3-e9ec176dfef0 | Address on File | Contingent | BTC: 0.00000042 |
| f0f95df9-c2f9-412b-95de-f0d550ce362b | Address on File | Contingent | BTC: 0.00000042 |
| f9a92950-8f4b-4c3b-a2b2-d2a056592df2 | Address on File | Contingent | BTC: 0.00000042 |
| fc343fdb-da9f-48b7-b776-ddc8889d4a84 | Address on File | Contingent | BTC: 0.00000042 |
| fd145fac-3f08-4241-9dd0-1eda8b8a8248 | Address on File | Contingent | BTC: 0.00000042 |
| 5ab2e7a6-1526-48e6-b35a-b3810ba05f34 | Address on File | Contingent | BTC: 0.00000039, USDT: 0.00081851 |
| 223c1913-c153-4a1a-896c-3612353f1f5a | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628 |
| 2e911a04-e74b-42a3-b91e-cfa952a842c8 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628 |
| c6b3762a-b243-4140-a8a1-db9d550c09d9 | Address on File | Contingent | ETH: 0.00000628, ETHW: 0.00000628 |
| 4ecf7fa1-22c2-4a30-b667-a239d1f6e305 | Address on File | Contingent | BTC: 0.00000009, EMC2: 0.00000038, LSK: 0.0000005, OK: 0.000005, PTOY: 0.42958676, USDT: 0.0031664 |
| c75bd3f3-06fd-4731-9d2c-f8ac401da2db | Address on File | Contingent | BCH: 0.00000544, BTC: 0.00000003, ETH: 0.0000055, ETHW: 0.0000055 |
| 94536790-8a70-42e6-b0ed-0a20cda94a73 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00191463 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000129, ETHW: 0.00000129, USDT: 0.00000012 |
| 3ec85c36-d2c8-4374-a94c-03fd2f5db0fc0 | Address on File | Contingent | BTC: 0.00367733 |
| b7417a9d-2a40-4185-87e7-f63eeafc0d71 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00467507 |
| 58107fc8-47c1-4e9a-942c-7737a95c7102 | Address on File | Contingent | OMG: 0.00001643, USDT: 0.01157667 |
| 29857c7b-ea34-4ebd-803b-429e3c4705f | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| 34af925a-8074-47b5-bda1-5b3e87459ede | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| 5f74d271-3000-4984-a889-13e70330327e | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| 96a8a1c-42de-453a-bd53-fd674568588c | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| 85ad7e8c-88a6-4ccc-b4d4-0d95c99c99b4 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| 96f26ad0-40ea-4356-8900-a04de83dd1b6 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| cc1b23a7-7cf4-416e-aa88-13a01561abcf | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| d5123dd2-4d6e-4790-878b-d7f82d34fbd4 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| d5302fec-b556-4319-a366-b525ecd2b | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| e82963d6-cb1c-46c5-a02b-9e118049db33 | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| f0b7ec4e-9d81-4c01-8d0f-9950f4f4ead | Address on File | Contingent | ETH: 0.00000627, ETHW: 0.00000627 |
| 3043bd9a-d92d-4a4d-8bd9-3a269f1daa0f | Address on File | | USDT: 0.0159043 |
| 3fc25459-b957-43ef-aee5-bc5f03e66bcf | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625, USDT: 0.00003562 |
| 51fc7ad6-fb1e-4520-ab08-94a74fac24ae | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098, LTC: 0.00011039 |
| 560773d6-b39d-48e8-9542-ebb100869ebf | Address on File | | FLO: 14 |
| d168e344-6e25-42c8-9245-76ee141ae88b | Address on File | Contingent | USDT: 0.00328238 |
| 30a4cd1a-a797-a1f3-84cb-647e18facfb8 | Address on File | Contingent | USDT: 0.01157962 |
| 37364a6-eb37-47c4-897c-51b2fe8561 | Address on File | Contingent | ADX: 0.00099409, BCH: 0.00000025, BTC: 0.00000003, STEEM: 0.00001902, USDT: 0.00025726 |
| e12b4d4a-c842-43bf-ba9e-d5c8d52b2de | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626, USDT: 0.00000261 |
| 5382f7b8-83e8-40bc-bb03-e0eb5c4cb8d4 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626 |
| f7200f9-0b4c-4a78-9541-9930554f10 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626 |
| 90d0cdb3-39a6-492b-8b7c-c9a41007b250 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626 |
| b1fa062a-6e06-42fb-baf9-33007f0c1fefc | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626 |
| fc078e1-4b73-444af-8d07-50fff741ce1 | Address on File | Contingent | ETH: 0.00000626, ETHW: 0.00000626 |
| 6c2d8d0c3c0-4b08-a4ad-2e63c3fd3adf | Address on File | Contingent | USDT: 0.0115857 |
| d7e628ea-80bc-4de1-a6ac-5d760fdbec8f | Address on File | Contingent | USDT: 0.00115516 |
| 57a6e086-d887-47e7-9221-7caa0d391ecb | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625 |
| 3624208-ae0f-4c7e-b12c-62b61603d229 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625 |
| a6fd26111-7bec-447f-6ecd-2385bc578edc | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625 |
| a6075da6-5c16-42f7-84ee-583455b9c51 | Address on File | Contingent | ETH: 0.00000625, ETHW: 0.00000625 |
| a3a8f060-b6d7-4d3f-958d-e7d58ee2192f | Address on File | Contingent | USDT: 0.01154896 |
| ebfb725c-3369-4920-8564-cbc3bbce2e74 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623 |
| 4064e56d-e1e0-44fc-8b9d-f55857c26a9 | Address on File | Contingent | USDT: 0.01154400 |
| 4cf77dcb-dcbff-4a45-b10e-18568f7c2da9 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624 |
| 5fe58fc77-fcdd-47d8-8b7b-3021ce8fd348 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624 |
| beec056c-da60-4754-b363-2f83758164da | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624 |
| 278c9f88-380b-4758-8655-43b94350e1e1 | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624 |
| fc4452c2-a76f-4c25-b381-fc5c597f50cf | Address on File | Contingent | USDT: 0.0153404 |
| 012f0a340-576d-4725-877b-72a3377acb2a | Address on File | Contingent | USDT: 0.01153267 |
| e0eb865b-fab3-4400-bcd4-19edc86b0cb | Address on File | Contingent | ETH: 0.00000624, ETHW: 0.00000624 |
| 3b0075bd-6b7f-49a2-a248-baeff67625fbd | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00322749 |
| a2c30d25-fba7-40f2-b506-5103cd9f13f9 | Address on File | Contingent | USDT: 0.01152679 |
| 3cb9f2a8-2663-4063-9105-73597ccb70e7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00017811 |
| 3744285b-0dca-4d58-a0a4-d6ca54862296 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623 |
| 0036ebf7-2361-42cc-9d60-310aebd3409e | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623 |
| 63174d2c-b31b-4c24-baaa-0e4921d511a4 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623 |
| db43fa11-86e0-4458-97f8-b4d41539bf80 | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623 |
| ee060566c-dd80-4754-b363-2f837d146be | Address on File | Contingent | ETH: 0.00000623, ETHW: 0.00000623 |
| 6240364e-735c-40ff-a91f-7043121ae1aa | Address on File | Contingent | NEO: 0.00126146 |
| | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00000052, ETHW: 0.00000052, LBC: 1.4981657 |
| 36cfbd1c-fba6-4936-b31c-d6512ca94f09 | Address on File | Contingent | USDT: 0.01151473 |
| dc5d48b-f448-4982-9488-099d18be6ede | Address on File | | USDT: 0.01151473 |
| 49c623b1-0a02-4c5f-8e52-dda46f01a90f | Address on File | | BCH: 0.00000000, BTC: 0.00000000, SIGNA: 10 |
| 98c3b8f6-5f28-480b-b608-5cdccf516ffa | Address on File | Contingent | USDT: 0.0150784 |
| bae530e0-4061-497f-af18-3a8bd225103 | Address on File | Contingent | ETH: 0.00000622, ETHW: 0.00000622 |
| 4716326-2467-4e41-8e1a-b682b42ab239 | Address on File | Contingent | ETH: 0.00000005, USD: 0.00001129, USDT: 0.00412529 |
| cf4ca6c5-748d-4a0b-bcba-cba08c9b2461 | Address on File | Contingent | USDT: 0.01149162 |
| 86c4c84-71c1-4a0d-89c6-155d8f8742fe | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00761377 |
| 6f63830f-856f-4e0e-8884-c60017ad512 | Address on File | Contingent | USDT: 0.01148702 |
| 60c336a5-b43e-4211-b61b-cb0fd8e37aa1 | Address on File | Contingent | BTC: 0.00000041, USDT: 0.00013582 |
| 3612aaa0d-d296-4f0d-ac13-583d47a900b5 | Address on File | Contingent | USDT: 0.01148502 |
| 02e3c596-e1bc-488a-a55e-6096e559cc63 | Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a30602f5-285d-4265-b142-c748cab07f1a | Address on File | Contingent | BTC: 0.00000621, ETHW: 0.00000621 |
| f9c8c5cd-d5c8-4229-9d79-1abe5465e71b | Address on File | Contingent | ETH: 0.00000621, ETHW: 0.00000621 |
| 5160c815-f905-420a-b123-0f531fe93a32 | Address on File | Contingent | PPC: 0.02828895 |
| 1685a789-2b7d-49e3-845b-553c1a90f1ce | Address on File | Contingent | USDT: 0.01147602 |
| 8d4ecec-2407-4f60-9978-0342b3161bd8 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.01148704 |
| 2e06c7d5-72a6-4e1e-870f-79e4382b9e19 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000014 |
| b52dd714-755f-4e39-801d-fceacb50e351 | Address on File | Contingent | ETH: 0.00000005, USDT: 0.00040308 |
| 47df4d16-d3f6-440f-85c7-631734e49688 | Address on File | Contingent | ETH: 0.00000005, USDT: 0.5005051 |
| ab635054-dcd9-40bd-a920-5b26d9d6e4c1 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0687038 |
| 93173244-a33c-42a3-820f-56f154b77aa | Address on File | Contingent | BCH: 0.00010338 |
| 80756054-131e-4975-bd3c-d23b6381b5e | Address on File | Contingent | USDT: 0.01148808 |
| 46b304aa-7f05-485-aba0-e90bd2b2fc4 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00261326 |
| a7859452-aaf4-427c-a6f1-6e0b4c07720d8 | Address on File | Contingent | ETH: 0.00000186, ETHW: 0.00000186 |
| 21ba38dd-d078-4acc-b854-b198d4013c38 | Address on File | Contingent | BCH: 0.00000352, BTC: 0.00000004 |
| 1d3db5e-d88-4dc9-b2a6-624380b67d0 | Address on File | Contingent | BCH: 0.00000122, USDT: 0.0091044 |
| 1946fc1-b652-4ff56-9d83-06d00f124a95 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000142, ETHW: 0.00000142, USDT: 0.00006623 |
| 20fc29413-6205-4fb4-a294-7d152b8add7f | Address on File | | USDT: 0.00383579 |
| 6554f748-c0ad-4f0c-bb7d-ceb2e1e79faf | Address on File | | USDT: 0.01143963 |
| 90446f50c-23d2-4b4c-a18f-2ba9edf5e819 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000317, ETHW: 0.00000317 |
| 43b7e7bf-469b-4370-bafa-aebc434d9d3a | Address on File | Contingent | ETH: 0.00001529 |
| bbfebfb5-0191-d440-a820-b60756e3838 | Address on File | | WAVES: 0.00009333 |
| 43d5a77-6db-477a-bf19-d7463c5e68b | Address on File | Contingent | USDT: 0.01143131 |
| 88f4ba6c-a641-4cc-a4ef-5cc03f6fe8d5 | Address on File | Contingent | USDT: 0.01142991 |
| 176eee6-274c-42d5-8a34-b7fbd3ab4d71 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.01142916 |
| a68eb28c-526e-4330-9f75-d96242fe1404 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0012636 |
| d8e4285-a441-6131-a53-3d7c443d8329 | Address on File | Contingent | ETH: 0.00000008, USDT: 0.0073372 |
| 521a5aef-9ee-487f-8eb-89b645325432 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000212 |
| a543f52c-05-4e8f-8abb-958a-cec3517eac8f | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000378 |
| 8e6e5c-7332-4eca-9304-73a97f87f1e2 | Address on File | Contingent | LTC: 0.00000026, USDT: 0.0112121 |
| c75c7de6-71af-49e5-9291-2031a749f0e4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002 |
| 0719d243-22af-4907-8959-5124764dd88a | Address on File | Contingent | ETH: 0.00000178, ETHW: 0.00000178 |
| eebc05ee-c68e-4cce-b32e-b460c355a7029 | Address on File | Contingent | ETH: 0.00000041, RDD: 0.08391969 |
| af20a311-2a5a-4f7f-821a-9a7bd92c6fd | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00444454 |
| d016b154-8ac5-463b-bb99-37735a5e94ee | Address on File | Contingent | USDT: 0.00000001, USDT: 0.06252457 |
| 5938b5b-b1f4-4011-8f1b-a4069dd1b | Address on File | Contingent | USDT: 0.01141055 |
| 75baa4e1-0c20-452a-b4f8-17a7a30b9e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000041 |
| 77eeb624-7c6-4269-8d07-c7f801a9cda | Address on File | Contingent | BTC: 0.00000001, ETHW: 0.00000000 |
| 9015c90-ca79-4c9f-93d6-afa8a62bce0c | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00000041 |
| f162f70-3017-443e-a07-71516fdd3 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000041 |
| 10952409-c6a6-4d65-a89f-4136dbc25a7 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000069 |
| 806c015e-3d78-4327-a783-b99548a7f | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164 |
| 46e6795-99ab-4b18-9e1e-af7828278111 | Address on File | Contingent | USDT: 0.01138721 |
| aea82a08-85ca-4df8-9500-a4a36554ca5 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000511, ETHW: 0.00000511 |
| 5ec2250-84f4-49f0-9c94-4204168620b | Address on File | Contingent | USDT: 0.01138602 |
| f80581b-8684-4f2f-b927-a825b445c15 | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015 |
| bd5258-5b61-4fc8-8c55-6c4c34-fad4 | Address on File | Contingent | BTC: 0.00000041, ETH: 0.00000019 |
| 7b4d4c36-da8-4fc3-b2db-1b0588369f5b | Address on File | Contingent | ETH: 0.00000126, USDT: 0.00867860 |
| 4395451-1150-4e7e-b1e0-d7cd86fadae7 | Address on File | Contingent | BTC: 0.00000013, FTC: 3.54534783 |
| 2dd383e-ec3b-43b2-ae3c-c57-53f1056e5 | Address on File | Contingent | BTC: 0.00000001, BTC: 0.00000041 |
| fd37c085-1652-4465-a825-675144e5ee | Address on File | Contingent | BCH: 0.00010244 |
| f3533117-e03b-4059-854e-5d58fe2fdc8f | Address on File | Contingent | BCH: 0.00000002, USDT: 0.0108072 |
| 93d97b18-5810-d4ff-b5e5-393b8300d1088 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000041 |
| 4610287-466e-40ff-9450-d06cc8f4-a0b | Address on File | | PPC: 0.028 |
| 0705ae4b-a4bd-4640-8c3d-760072b62f4 | Address on File | Contingent | XDN: 256.92576838 |
| 4360d7a-e7de-4517-ae8-3b6eb25a0f4a | Address on File | Contingent | USDT: 0.01139760 |
| 0c0e20c7-2445-4915-b5ab-9d885a654385 | Address on File | Contingent | USDT: 0.01139501 |
| 06654f6-7ee6-4e62-8655-8cb3eb70596 | Address on File | Contingent | BTC: 0.00000004, BTC: 0.00000041, DGB: 0.00000001 |
| da5b638-bd30-40e0-b965-6f30de2915dd | Address on File | Contingent | NEO: 0.00000001, XDN: 0.00000001 |
| 05608b2-3b3b-431c-0711-21d3ba5ef63 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0024933 |
| 0157df8c-23b1-46d8-9f84-d4a3b9178 | Address on File | Contingent | BTC: 0.00000041 |
| d4bcbe4c-d884-4078-a562-e24b840d4380 | Address on File | Contingent | BCH: 0.00010244 |
| 6f71a461-9ecf-4e4f-a22c-1a23a8486697a | Address on File | Contingent | BTC: 0.00000041 |
| 5eb12251-b4fa-4ee5-9118-44585f529055 | Address on File | Contingent | BTC: 0.00000041 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10780925-5741-41ff-8f5-0e4283e03e32 | Address on File | Contingent | BTC: 0.00000041 |
| 15014a-74-adff-4666-b973-188402a7fe11 | Address on File | Contingent | BTC: 0.00000041 |
| 18bfcb-4eaf-4184-8eda-f329365b9e | Address on File | Contingent | BTC: 0.00000041 |
| 1fc126c-bc9e-4065-b3c0-0159159e229 | Address on File | Contingent | BTC: 0.00000041 |
| 226373dfb-3e4c-4702-b4fd-c3e016976f71 | Address on File | Contingent | BTC: 0.00000041 |
| 2ad19229-24bf-46b8-b3fc-9f8e4e4b6b28 | Address on File | Contingent | BTC: 0.00000041 |
| 2e649e1f-cbc3-4bef-9c30-ce5b3c49bd5f | Address on File | Contingent | BTC: 0.00000041 |
| 38bfddf-c-cbb4-48fff-9e18-02f5631c1218 | Address on File | Contingent | BTC: 0.00000041 |
| 3d4eeba4-f3ac-4480-8616-03f9037c8df8 | Address on File | Contingent | BTC: 0.00000041 |
| 3f5634ca-a16e-4e65-0883-4aacfc907d4 | Address on File | Contingent | BTC: 0.00000041 |
| 85b4b945-cafd1-4a73-b50f-f8aec31d6f0 | Address on File | Contingent | BTC: 0.00000041 |
| 60550daa-77ac-4802-ba06-c3f207264eed | Address on File | Contingent | BTC: 0.00000041 |
| 3f41545b-a61-4b73-a47-0c0e91a35a60c | Address on File | Contingent | BTC: 0.00000041 |
| a43aef5c-327d-4815-8010-21f03f3e47b6 | Address on File | Contingent | BTC: 0.00000041 |
| a43f9d82-84f-4451-8516-9f2e96a09dfd | Address on File | Contingent | BTC: 0.00000041 |
| a6042c5-c7f9-43a4-89f8-ab72dd7ea7d6 | Address on File | Contingent | BTC: 0.00000041 |
| b0850afe-77eb-4882-aecb-e4d5c2ef3bd4 | Address on File | Contingent | BTC: 0.00000041 |
| b9175e71-f2c2-4a67-a822-127514dfabcb | Address on File | Contingent | BTC: 0.00000041 |
| c6644548-f848-44c0-a76d-13c1c6f4c56 | Address on File | Contingent | BTC: 0.00000041 |
| bc546b96-4ab1-4a6-9e57-3a82d5be8d2c | Address on File | Contingent | BTC: 0.00000041 |
| e746e708-ac0-42a8-91f6-2c674c4d52f8 | Address on File | Contingent | BTC: 0.00000041 |
| c7bfd9a-b9c8-4dec-a6cc-44f02420-8d2e | Address on File | Contingent | BTC: 0.00000041 |
| e8508b2-a7a6-4c86-8d4f-f3a0ba5e9e | Address on File | Contingent | BTC: 0.00000041 |
| 91175e71-f2c2-4a67-a822-127514dfabcb | Address on File | Contingent | BTC: 0.00000041 |
| 33309d20-6c7c-4f7e-92eb-b055ee15f22d6 | Address on File | Contingent | BTC: 0.00000041 |
| 77a2d970-5c07-42fe-9349-89d94f0fb9c5 | Address on File | Contingent | BTC: 0.00000041 |
| 2bf47307-ca1-42cb-b3b8-b64e-fa64 | Address on File | Contingent | BTC: 0.00000041 |
| 67f1d4b-8785-4400-83c5-7063a3fce84f | Address on File | Contingent | BTC: 0.00000041 |
| 0f5458b0-ff4-4808-a6d-23649c0e8846b | Address on File | Contingent | BTC: 0.00000041 |
| 0c453567-aeae-4ed2-9bd0-147a6e83d6d3 | Address on File | Contingent | BTC: 0.00000041 |
| ea4392be-3d1-4b6-8fc6-92ff6ab42ff5 | Address on File | Contingent | BTC: 0.00000041 |
| 61c51e6f-8cd-4eae-9bd-3eecbea74b06 | Address on File | Contingent | BTC: 0.00000041 |
| 9e8acc2e-a55-4e3d-a1b6-f6af1d5ae46 | Address on File | Contingent | BTC: 0.00000041 |
| f6d3dde5-8af3-442d-8985-4c0b20e2c7c2 | Address on File | Contingent | BTC: 0.00000041 |
| e85f37e5-0a6-4f9c-a61c-0d5d6fdcb24 | Address on File | Contingent | BTC: 0.00000041 |
| a9c2075e-3cc5-4f7e-8d54-5b0a1a7e67 | Address on File | Contingent | BTC: 0.00000041 |
| 65633a87-84d3-4c07-b37e-d4cf6a0cb | Address on File | Contingent | BTC: 0.00000041 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1067a30-dc1c-42e1-a727-0488d0be3c66 | Address on File | Contingent | USDT: 0.01128605 |
| 4a9ecd4ef-a0e5-4264-b9e4-c9e8-d521 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000061 |
| 24c88e0d-acfe-4ff1-af97-07a3fcbc431 | Address on File | | BTC: 0.00001159 |
| c5fbd-5b-6b3-46ab-bd55d-feeba523 | Address on File | Contingent | USDT: 0.01128482 |
| eb70e8b0-a5-11-e6-8a9c-c9e2-3edf1383 | Address on File | Contingent | ETH: 0.00000003, DASH: 0.00029651, ETH: 0.00000086, USDT: 0.01252152 |
| 190317e-1e13-492c-e211-a79b47c | Address on File | Contingent | ETH: 0.00000003, USDT: 0.00353 |
| 3b4ce45-4d8c-44b-8e7b4-4c5-b8a422 | Address on File | Contingent | USDT: 0.01125822 |
| 4e06ffa6-e26a-4b4e-89f7-831f8824-a5c | Address on File | Contingent | ETH: 0.00000041, USDT: 0.01115058 |
| 95780ab3-4e0d-46b-4d3d-c5596d0e | Address on File | Contingent | PVX: 0.00277866 |
| c51f0-0f2-408-4669-862d-065da9-ba1 | Address on File | Contingent | USDT: 0.01132679 |
| 2c84208a-49e-426b-a0-ef17b-f2-d | Address on File | Contingent | USDT: 0.01124651 |
| 2a707ad-0ba1-4b-55-014f3-b3dc44 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000086 |
| c75a2660-2f78-4693-be8-c5e-0bc8524 | Address on File | Contingent | USDT: 0.00229943 |
| b8b93e4c-76c-4b55-be-12 | Address on File | Contingent | USDT: 0.00025148, USDT: 0.0122763 |
| 62622-cd-0cd5-4f6c-8c6b-07548e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00022584 |
| 90da4-0f48-46eb-b4b-07178d1b42 | Address on File | Contingent | ETH: 0.00000041 |
| 57ea620e-5c03-4b7b-8b1e-9232f4 | Address on File | Contingent | USDT: 0.01122478 |
| 5a3628-ad-4b1-b66a-43384 | Address on File | Contingent | ETH: 0.00000086, XEM: 0.23387182 |
| 8d-7952-0d-4-a1-d4d5-eded | Address on File | Contingent | USDT: 0.01122656 |
| 0cad-c3-2e8-4a-95-ad | Address on File | Contingent | USDT: 0.01121663 |
| 9ea1db-cf4-db9-a1f5-147ac | Address on File | Contingent | ETH: 0.00000013, LTC: 0.00000180, USDT: 0.00248915 |
| ebb-8-e-9-0d-4-4db5-6a1-a95a | Address on File | Contingent | BTC: 0.00000041 |
| 87a-e0c-5-7bc-4b22-a8fd5-a9 | Address on File | Contingent | PVX: 0.04027986, USDT: 0.00000986 |
| b3c3b-6d-fbb-4e45-8ce-4403d | Address on File | Contingent | PPC: 0.02837985 |
| 0290d-fad-4-c8-a6-b05d-22 | Address on File | Contingent | XRP: 0.00007822 |
| c763a57-5-3bb0-4b-625c-74e | Address on File | Contingent | BTC: 0.00000027, USDT: 0.0076534 |
| c6e275-c-e1-4f-b4-6d5b7e | Address on File | Contingent | USDT: 0.00001667 |
| e4524b-ac-77-4b0a-9d-e4d-4 | Address on File | Contingent | ETH: 0.00000086, USDT: 0.00000126 |
| 5c08d-d-b2-4bfb-8c-5-c4f | Address on File | Contingent | PVX: 0.01004868, WAVES: 0.00002841 |
| 7c7e-21ab-42bc-8b-4c9-b5 | Address on File | Contingent | USDT: 0.01117933 |
| d63-f-8f-4-e4-88-fd | Address on File | Contingent | ETH: 0.00000028, WAVES: 0.00002841 |
| ca-77f-2-4b-88-b6-9 | Address on File | Contingent | BTC: 0.00000041 |
| 9a-4dd-4-5-b2-af | Address on File | Contingent | USDT: 0.01117474, XEM: 0.00000786 |
| 8b-6-e-4-9-b-8 | Address on File | Contingent | DOGE: 0.01, PAY: 0.00197, STORJ: 0.0009 |
| d-b-4-e-8-2-2 | Address on File | Contingent | ETH: 0.00000720, SIGNA: 4.0 |
| 2-0-e-4-8-b | Address on File | Contingent | MER: 20, USDT: 0.00000118 |
| 8-b-4-c-e-1 | Address on File | Contingent | ETH: 0.00000008, XVG: 1.48 |
| 8-e-4-c-b | Address on File | Contingent | USDT: 0.01117002 |
| 3-b-e-4-c | Address on File | Contingent | BTC: 0.00000041 |
| 8-e-4-b-c | Address on File | Contingent | ETH: 0.00000041 |
| 9-b-e-4-c | Address on File | Contingent | USDT: 0.01116867 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 43ea03ed-b72e-41f5-b28e-c7cdc4389ae2 | Address on File | Contingent | USDT: 0.01109392 |
| 4a1d88df-e711-4744-ba84-beff36dc9017 | Address on File | Contingent | BCH: 0.0001 |
| 8950d3d0-aafc-438d-9c82-c85172fdfeae | Address on File | Contingent | BCH: 0.0001 |
| 7855fb7b-1b91-4d30-b803-c8197aa734c9 | Address on File | Contingent | BCH: 0.00000771, BTC: 0.00000037 |
| 54bbc9ed-02d8-4903-8fc4-ece40e2be44a | Address on File | Contingent | USDT: 0.01108964 |
| 2950a54b-4feb-48ba-935a-585d3596db40 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0000004 |
| 737fea41-3625-49c5-b03b-a0afe9550099 | Address on File | Contingent | BTC: 0.0000004, USDT: 0.00001525 |
| cb5a224f-9485-4982-b711-f1f4886f87d4 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000026, ETH: 0.00000169, ETHW: 0.00000169, USDT: 0.00074806 |
| 064a75f4-0f10-446a-a07f-cc624079f9f3 | Address on File | Contingent | NEO: 0.00120482, USDT: 0.00008253 |
| 8b3f39eb-8a1b-46ed-9591-cf79a3661fd5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000005, LTC: 0.00000546, XLM: 0.10393118 |
| 73d741b9-d93d-4727-ac98-d6b70bb32ad7 | Address on File | Contingent | BCH: 0.00000508, BTC: 0.00000038 |
| 83ccacc5-f3d3-49e2-b2f5-ed924fc300c3 | Address on File | Contingent | ETH: 0.00000593, ETHW: 0.00000593, USDT: 0.00011569 |
| 336bdf52-5abd-4867-9ce1-b5512d525288 | Address on File | Contingent | ETH: 0.00000599, ETHW: 0.00000599 |
| 682d4a3c-8186-45a6-a55b-52c22452c5aa | Address on File | Contingent | BCH: 0.00000043, USDT: 0.01102061 |
| 4a99410b-0a84-4a39-bb4f-669004afbaa7 | Address on File | Contingent | ADA: 0.00000005, BTC: 0.0000004 |
| 1809c53a-5e3d-4fed-842f-66ca66e0212d | Address on File | Contingent | BNT: 0.00000001, BTC: 0.0000004, UBQ: 0.00000001, XEM: 0.00000001 |
| 0104ff2c-ca2d-4ffd-9377-dba13fed0234 | Address on File | Contingent | BTC: 0.0000004 |
| 06ec607d-3951-4360-9c5d-3fd2e4771e15 | Address on File | Contingent | BTC: 0.0000004 |
| 09c3ac90-5b8e-40bc-95b8-1da129e0fc98 | Address on File | Contingent | BTC: 0.0000004 |
| 0abdfbb5-2877-405a-8fdb-a4ed6eed995b | Address on File | Contingent | BTC: 0.0000004 |
| 0afeb4dc-e976-4eb8-a43f-bd8a480e97f6 | Address on File | Contingent | BTC: 0.0000004 |
| 0efc67ae-0d1f-4f83-80b8-2d0b163ac63a | Address on File | Contingent | BTC: 0.0000004 |
| 13005d6e-52ca-4dc2-b29d-32fb762f7b8b | Address on File | Contingent | BTC: 0.0000004 |
| 1cfef35a-a871-46e1-8f6f-ffedbf29bb3a | Address on File | Contingent | BTC: 0.0000004 |
| 21c2bb3e-afa2-4e03-a906-033f1546a817 | Address on File | Contingent | BTC: 0.0000004 |
| 31e00821-eb77-4bc1-af83-07c96c596456 | Address on File | Contingent | BTC: 0.0000004 |
| 4d0b3992-7395-4e01-a319-75e8fc897a1d | Address on File | Contingent | BTC: 0.0000004 |
| 4d463dfd-7698-4d56-b8fe-d25e09c44bfa | Address on File | Contingent | BTC: 0.0000004 |
| 57ab13f6-a72b-4c09-b703-a1ea6685f953 | Address on File | Contingent | BTC: 0.0000004 |
| 60f72389-c6f7-4253-bce4-610a6acef74a | Address on File | Contingent | BTC: 0.0000004 |
| 639c6704-8169-4058-bd71-18419076c0a7 | Address on File | Contingent | BTC: 0.0000004 |
| 6a9b3e26-1e9b-4007-9cf9-d032f596c393 | Address on File | Contingent | BTC: 0.0000004 |
| 6dec1fa0-f0d7-4f26-beef-f4e71f5642c3 | Address on File | Contingent | BTC: 0.0000004 |
| 702b225e-66de-48f3-ba32-641c4081ee56 | Address on File | Contingent | BTC: 0.0000004 |
| 715b694c-c19f-41a6-9858-e02a3fc10270 | Address on File | Contingent | BTC: 0.0000004 |
| 78e12c86-698e-484d-8e5d-6c0d734d11a9 | Address on File | Contingent | BTC: 0.0000004 |
| 796acaea-6b43-4f73-9fd9-9673ef59fe83 | Address on File | Contingent | BTC: 0.0000004 |
| 815ae937-1caa-4f54-b578-f12b0d10f905 | Address on File | Contingent | BTC: 0.0000004 |
| 8d6ce28d-e359-4a42-9da3-f69d4f271997 | Address on File | Contingent | BTC: 0.0000004 |
| 99610797-b3b5-43e5-8dcb-38dfb4897a10 | Address on File | Contingent | BTC: 0.0000004 |
| 99e8acb3-4a84-488f-8fa2-680beeb1a728 | Address on File | Contingent | BTC: 0.0000004 |
| a3f17d01-4a8c-419e-accf-79a4f3b5e709 | Address on File | Contingent | BTC: 0.0000004 |
| a886d02f-83f7-4380-85ef-45ee6aa8b8c6 | Address on File | Contingent | BTC: 0.0000004 |
| adf63251-308c-4f5b-a38d-16e506c19278 | Address on File | Contingent | BTC: 0.0000004 |
| b0e605dc-45cf-4981-852d-eada8c2bfc30 | Address on File | Contingent | BTC: 0.0000004 |
| b6554aa6-d6aa-4a2d-a763-aedc81a67437 | Address on File | Contingent | BTC: 0.0000004 |
| caf70144-680e-45d0-a44c-6d924730ecc6 | Address on File | Contingent | BTC: 0.0000004 |
| ccb28ee1-cbc3-4a2f-a225-74e19d566ce1 | Address on File | Contingent | BTC: 0.0000004 |
| f016bfba-a220-4b0f-b10d-55a1e740b078 | Address on File | Contingent | BTC: 0.0000004 |
| f5020ce8-c4cd-48ff-a787-df70eaa24bf5 | Address on File | Contingent | BTC: 0.0000004 |
| f8eb8423-3dec-471b-877e-7b9405afe4d1 | Address on File | Contingent | BTC: 0.0000004 |
| fa62d1d7-95f9-4862-8935-d385ba45aa0a | Address on File | Contingent | BTC: 0.0000004 |
| fef6324a-2cb6-48bb-b218-2365c84fc695 | Address on File | Contingent | BTC: 0.0000004 |
| 8a07b132-e556-4af1-a4b3-9c3fb5a1f1ba | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00109963 |
| a86f5c6f-d5d3-4cd3-8a1c-34b434087980 | Address on File | Contingent | BCH: 0.00000078, USDT: 0.01097414 |
| 5ab71578-b66a-46bd-b19b-8e0eb4ba5fb8 | Address on File | Contingent | XVG: 5.844696 |
| ab92c341-6c9c-4378-a6fb-2b791ea4f483 | Address on File | Contingent | SRN: 6.52950225 |
| f24c3bb5-19fe-432b-b298-f704b4d3be96 | Address on File | Contingent | BTC: 0.00000003, MUNT: 3.72955169, USDT: 0.00816353 |
| d316d805-88c3-4bcb-9728-0b7bb7e61f5a | Address on File | Contingent | BTC: 0.0000003, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00273126 |
| 0d8d631d-1a4a-48fa-93ee-a15fcd95bd30 | Address on File | Contingent | XDN: 251.9056288 |
| d9422645-a806-49ba-b287-8ce9eb290f47 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00053467 |
| 9bf5b9a0-1eee-45a0-92ef-5cc1ac6ea408 | Address on File | Contingent | USDT: 0.0110478 |
| 347cf6a9-e158-41a0-a126-eba7a6e06638 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0104932 |
| ee8057ca-579c-435e-af4b-9eaf4928f717 | Address on File | Contingent | USDT: 0.01103934 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90add4e1-ad68-4280-a7d5-91e4490efecc | Address on File | Contingent | BCH: 0.00009949 |
| 6568ff35-0d1d-4f41-a407-d625fbe6eaa5 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00328694 |
| cc124dce-5396-43d9-b220-0d73eb5d98a9 | Address on File | Contingent | BTC: 0.00000035, ETH: 0.00000073, ETHW: 0.00000073 |
| cfb11be5-a4ac-4251-b412-6113bd41210f | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00106833 |
| 636bf35a-e49d-41bc-aefb-29754a1b0628 | Address on File | Contingent | BCH: 0.00008057, LBC: 0.16597279, USDT: 0.00056971 |
| 341f3994-ff33-47bc-9c2c-8b32685d101c | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00189411 |
| 1a811ee0-6de5-4798-a648-4b5302436e06 | Address on File | Contingent | BCH: 0.00009935 |
| b2ee8a6b-bb5d-4c87-bb64-8a78da590ea0 | Address on File | Contingent | USDT: 0.01101798 |
| 91fcc3f3-196c-4c3c-8cb4-1db90b1d439b | Address on File | Contingent | ETH: 0.00000596, ETHW: 0.00000596 |
| 88119673-bb4a-4611-a29b-02abef4937b3 | Address on File | Contingent | USDT: 0.0110174 |
| d40212a1-0665-4997-b724-bc04968b8dc9 | Address on File | Contingent | USDT: 0.01101623 |
| 894f0eb7-c52b-4997-b5e6-96b9b03add1b | Address on File | Contingent | USDT: 0.01101247 |
| aefd39b3-947f-40cc-9a86-a64c1cb0b57b | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021, ETH: 0.0000028, ETHW: 0.0000028 |
| 183ef771-5088-489f-ac27-5d9a0fd0573f | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039, USDT: 0.01028673 |
| 29c51368-e2ee-4df3-8f44-2b7febb2eb9b | Address on File | Contingent | BCH: 0.00007926, BTC: 0.00000008 |
| 026b5e1b-3c92-4108-b439-ed2b0520290b | Address on File | Contingent | USDT: 0.01100544 |
| 5b35b751-704b-4ab4-90e6-79d286084c66 | Address on File | Contingent | BCH: 0.00000138, BTC: 0.00000036, USDT: 0.00089083 |
| feb8601b-d8fa-4ac5-ba6d-066c7b47f7ac | Address on File | Contingent | BTC: 0.00000025, USDT: 0.0040856 |
| 863aba40-dc80-4d08-b4df-aaa48411334d | No Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000034, USDT: 0.00156161 |
| 01de7905-6c83-4838-9f89-4c5114a27cb9 | Address on File | Contingent | ETH: 0.00000595, ETHW: 0.00000595 |
| ced6c39e-69ce-4ab3-b530-d728e2aae1fa | Address on File | Contingent | BCH: 0.0000001, USDT: 0.0109802 |
| 930ded77-a7e2-4b75-80e6-fb24b98e4d6f | Address on File | Contingent | BCH: 0.00008908, BTC: 0.00000004 |
| c563ca62-bb57-44d9-b22c-6d7955b8dea8 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00406999 |
| e1ee078b-6cee-45ef-ad16-9eed8c0100f3 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000429, ETHW: 0.00000429 |
| d9d50ecd-ef39-4c2f-bb3e-eb372ded3bb5 | Address on File | Contingent | BTC: 0.00000007, NEO: 0.00098945 |
| b9eed5ac-2e57-4e03-af7a-247e10eed5be | Address on File | Contingent | XDN: 250 |
| 5a6cf8bf-31fb-400a-bd6f-acf70bcbcfe1 | Address on File | Contingent | BLK: 0.99, USD: 0.00000006, USDT: 0.00001997 |
| 0a1abad0-3e1a-4386-8b0b-e167597445dd | Address on File | Contingent | ETH: 0.00000593, ETHW: 0.00000593 |
| ebdd5ca9-3180-44f1-976a-bc3226cf872f | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000005, ETH: 0.00000517, ETHW: 0.00000517 |
| 4b77db21-be12-40bc-9a2f-dec29631337b | Address on File | Contingent | FTC: 5 |
| c8815e0f-dd7c-43a9-9181-27b1914b4251 | Address on File | Contingent | SIGNA: 10 |
| cbab0ba0-51fd-4b22-85d6-d9fd02317cba | Address on File | Contingent | SIGNA: 10 |
| f46cfa3e-f4c0-4bc8-a8a0-ef7b69ea1bfc | Address on File | Contingent | THC: 5 |
| 7d99ad0a-3735-4ccf-9c43-0fdc7e2e01c1 | Address on File | Contingent | BTC: 0.00000026, EXP: 1.51002515 |
| f5b3201c-be2d-4ccd-aad1-ca15029653d2 | Address on File | Contingent | USDT: 0.01095425 |
| 2801d6bc-ee58-419e-9c24-6791bed2f92d | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00403183 |
| 25fb7393-20eb-4a8c-8e64-77e11cbc2396 | Address on File | Contingent | USDT: 0.01094916 |
| 79d76255-051d-484c-9934-07e4a28a1b02 | Address on File | Contingent | ETH: 0.00000331, ETHW: 0.00000331, USDT: 0.00482968 |
| cecc24ec-ce15-49a5-b9cd-7b52b7056b33 | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000233, ETHW: 0.00000233 |
| fe7ebcdf-7bf8-43cd-95b7-e297ca759dfd | Address on File | Contingent | BLK: 0.00099177, UBQ: 0.00000001, USDT: 0.01092842 |
| 8149a83d-3939-4dd5-9bf3-bcbafdbed29b | Address on File | Contingent | BCH: 0.00000051, USDT: 0.01088131 |
| 5c2d1412-b6b8-41ef-96d2-fd3e1a3384ed | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000039 |
| e9e2354d-67e5-4ff8-8c04-2d0c382d77c4 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.13977273 |
| 491c1c45-4d70-447f-897c-cef02b258828 | Address on File | Contingent | USDT: 0.01093581 |
| 6f04cbf6-69d2-4a8d-a68b-1222e888c568 | Address on File | Contingent | BTC: 0.00000006, IGNIS: 0.5, NXT: 1, RDD: 10 |
| 5cf8d0ed-3e71-4c4c-8652-16e64803c505 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000501, ETHW: 0.00000501 |
| 7faf84da-ac8a-4ffb-8015-cb5466593e9e | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00455349 |
| 2503bfe9-7424-46de-874f-39c2f22c8fd4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000348, ETHW: 0.00000348, USDT: 0.0033766 |
| 9dfe2509-520b-4bc0-b620-5c8576ec21c1 | Address on File | Contingent | LBC: 1, USDT: 0.00175303 |
| 360c1c1c-70fb-45cb-8e55-5bcf99693d6e | Address on File | Contingent | BTC: 0.00000005, XVG: 5.037228 |
| adb8f811-0db7-4d6b-9f16-2e706b439eeb | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00538108 |
| 6e461a92-6321-4c87-bbcc-b446ea5828ba | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00232902 |
| f0e5f4bb-8521-4fbb-a4d6-11cbe2a39c74 | Address on File | Contingent | ETH: 0.0000059, ETHW: 0.0000059 |
| bb3e8e25-7236-462d-8013-8dbf92ee14f0 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00121367 |
| 42e1bf90-fce7-4ce6-8121-f24a5c04c1c7 | Address on File | Contingent | USDT: 0.01089822 |
| c9677b2f-08ac-4e7b-9e15-657323bff251 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00979065 |
| 86b93bd9-8e3e-43cb-987e-f97f0e4aabd1 | Address on File | Contingent | USDT: 0.01089673 |
| f63ae5cb-977c-41aa-8b78-a0462965d73e | Address on File | Contingent | BTC: 0.00000006, NEO: 0.001, USDT: 0.00010714 |
| 1d5bf7c5-f984-492e-b14c-0a5ec8b1d836 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00536176 |
| b89c7c21-7119-4e99-bb09-fd315cb798e4 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000275, ETHW: 0.00000275 |
| ebae71d1-3fda-4604-aefc-07b9c75a972b | Address on File | Contingent | BTC: 0.00000005, XMY: 1.15863395, XVG: 5 |
| 12445fef-3f34-4935-b751-38264a0f4dd2 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000004, USDT: 0.00974478 |
| 96951073-11e4-4ad3-9f88-fedd595a8f3b | Address on File | Contingent | ETH: 0.00000589, ETHW: 0.00000589 |
| d8250edb-5a7c-4dee-92d8-6717cf15c2a9 | Address on File | Contingent | USDT: 0.01088662 |
| 5e3d1364-38a1-4922-a3a9-f7f86710bdc1 | Address on File | Contingent | BTC: 0.00000002, SRN: 6.10027174 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a9edb9a-39d1-4bab-bc95-112e137bf10b | Address on File | Contingent | BTC: 0.00000003, PINK: 100, XRP: 0.00021387 |
| e5e31c1b-35b0-444f-af80-6ee81094dc67 | Address on File | Contingent | BCH: 0.00008303, BTC: 0.00000006 |
| 68e69e8c-25f8-4e96-9d12-1e3da2b7a53b | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037, USDT: 0.00059206 |
| 44af547b-aecd-44ac-a926-9f79e39ba7ef | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00118603 |
| 57d5bc16-0473-4e04-81d7-c80b1978a793 | Address on File | Contingent | USDT: 0.01086957 |
| 27063453-9dd8-4772-a32b-d435c3fa870e | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00035342 |
| 1f2f5762-d272-4421-9d82-1badf528b8c4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.01031469 |
| 0668ae23-57b0-4a20-97b5-576068ee38ea | Address on File | Contingent | BTC: 0.00000039, LTC: 0.00000096 |
| c8673e4d-0b15-4834-8a0a-e35d7fa8f21c | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00615963 |
| ad7fe239-d941-4c3c-aae3-1d9df4df4696 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00919694 |
| 084a1ee6-977c-4229-a913-31c344bbf58f | Address on File | Contingent | LTC: 0.00014 |
| a8f8f795-e1d1-4be4-8e28-b57ec6df2dae | Address on File | Contingent | ADA: 0.00003999, OMNI: 0.01 |
| 994c45a2-0e60-4049-9a17-45e6878db3c2 | Address on File | Contingent | BCH: 0.00004905, BTC: 0.00000009, USDT: 0.00291873 |
| 37ed1f70-dfab-4b1d-a2da-46633e6f8c27 | Address on File | Contingent | ETH: 0.00000564, ETHW: 0.00000564, LTC: 0.00000546, OK: 0.00006958, XDN: 0.00069444 |
| 093a340a-d5a4-499f-bd0d-3dea45ce940b | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00476026 |
| 8aa1f4e7-7a60-4dd0-a999-e7fe47a768f9 | Address on File | Contingent | BCH: 0.00000058, OMG: 0.01221255, USDT: 0.0003039 |
| b752beba-45e2-48c4-8e0a-1b45411bca04 | Address on File | Contingent | PAY: 0.71229495, USDT: 0.00325155 |
| 4472fa79-320a-4882-9df8-2f7e63d36e85 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039 |
| 524481aa-2636-41b8-8745-1ab41e97f980 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039 |
| 55ed6dfe-6e54-43e4-bf1a-8a4ad4e62ddb | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039 |
| 9d4c86d5-324b-4fff-bb94-11d808052c95 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039 |
| ac91705c-a3b4-4225-b1f2-8ce6e97bae1a | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000039 |
| b7c19c02-3799-45b7-8b23-e85b4d938327 | Address on File | Contingent | GAME: 0.06074112, MUNT: 17.81786808, XDN: 4.93707642 |
| bbff720c-cd45-4d9e-81e1-4e5d638211b0 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000028, USDT: 0.00302642 |
| bbda5cd5-df20-4394-80bd-468151db8454 | Address on File | Contingent | MUNT: 19.63284057 |
| 3e10309f-f183-42c1-9e50-a9326bd447d3 | Address on File | Contingent | XDN: 246.7725412 |
| f80c5aa1-2558-441e-abd1-42589c2ef078 | Address on File | Contingent | ETH: 0.00000554, ETHW: 0.00000554, USDT: 0.00058065 |
| d9194e52-c034-4daa-b1eb-0e874b92e89f | Address on File | Contingent | BCH: 0.00008503, ETH: 0.00000075, ETHW: 0.00000075 |
| 14720981-db86-441d-a8ec-6a9e6c589741 | Address on File | Contingent | USDT: 0.01081826 |
| 219398fd-3eab-490c-ae13-48a545637ecb | Address on File | Contingent | USDT: 0.01081449 |
| 3af626ec-af26-4458-a457-3dae751c14f2 | Address on File | Contingent | USDT: 0.01080795 |
| 33a91060-6312-4c2d-a4c8-d7d078834fc6 | Address on File | Contingent | USDT: 0.01080711 |
| f3250008-5725-411f-aeb6-9578940f0f54 | Address on File | Contingent | BTC: 0.00000006, EMC2: 0.9975 |
| a61b4e28-deeb-46f7-b04c-4148b2fa8526 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000039 |
| 0ea45281-b6f1-4057-950d-c23b12765bb4 | Address on File | Contingent | ETH: 0.00000584, ETHW: 0.00000584 |
| 536e5f7f-f7e7-4bce-a781-bccfb26ffb7f | Address on File | Contingent | ETH: 0.00000584, ETHW: 0.00000584 |
| e1ffd459-65d4-4b47-8d39-5340528c847f | Address on File | Contingent | ETH: 0.00000584, ETHW: 0.00000584 |
| 78952b4f-2ce8-4394-996e-753736527373 | Address on File | Contingent | BTC: 0.00000039, PAY: 0.0003825 |
| 0215b2f5-1d67-42ec-b592-d391d924ad34 | Address on File | Contingent | USDT: 0.01079247 |
| 4e3b9267-8d02-4206-9ceb-b0ec8757b462 | Address on File | Contingent | BTC: 0.00000039, PAY: 0.00001446 |
| 148aada3-ba53-478d-9c0c-49fbc693591d | Address on File | Contingent | BTC: 0.00000039 |
| 2b6821b1-f037-4de6-8a51-aa087e72038e | Address on File | Contingent | BTC: 0.00000039 |
| 2bc5c40a-5233-4c42-9b0b-beaff79fb968 | Address on File | Contingent | BTC: 0.00000039 |
| 2d6f59fe-bc07-4716-97fe-bab7ebbbbf9b | Address on File | Contingent | BTC: 0.00000039 |
| 32df28bb-9ae5-4463-b60a-ebdb4c1f01ae | Address on File | Contingent | BTC: 0.00000039 |
| 336d58d8-985e-4119-92ff-f28d1b8e9d7b | Address on File | Contingent | BTC: 0.00000039 |
| 3657ecbf-4ce5-424b-bbda-2169e1e31618 | Address on File | Contingent | BTC: 0.00000039 |
| 3e094743-ba5f-406b-979f-0fed1e732573 | Address on File | Contingent | BTC: 0.00000039 |
| 46d2ad4b-725c-4e24-afbd-68d34dafccdd | Address on File | Contingent | BTC: 0.00000039 |
| 47408fb3-a51c-48ff-84af-8f2bcab6def2 | Address on File | Contingent | BTC: 0.00000039 |
| 51b2b90d-9db1-4f54-8bca-ecf6f40fb2b9 | Address on File | Contingent | BTC: 0.00000039 |
| 5cdc7842-bc9e-4ebd-bd51-92d8e6e78cae | Address on File | Contingent | BTC: 0.00000039 |
| 5ce9a40b-27b1-49e4-a26a-a59c3c260389 | Address on File | Contingent | BTC: 0.00000039 |
| 5d33f4bb-cd6d-4a28-b92b-b4eab31299a5 | Address on File | Contingent | BTC: 0.00000039 |
| 5d9c432c-3551-4dfa-88da-b2f6f6b89fa6 | Address on File | Contingent | BTC: 0.00000039 |
| 60d600ce-f71e-480f-8da2-b1bd960556b7 | Address on File | Contingent | BTC: 0.00000039 |
| 68f64a1a-2924-4ec5-b097-f8cd4b229d2e | Address on File | Contingent | BTC: 0.00000039 |
| 755ec100-6220-4cf9-b1d8-b65882e7f7ca | Address on File | Contingent | BTC: 0.00000039 |
| 79651134-8038-4457-aeed-1263235682f1 | Address on File | Contingent | BTC: 0.00000039 |
| 7da0aad2-95a7-486a-bc6e-57a4edc024eb | Address on File | Contingent | BTC: 0.00000039 |
| 8e4b4cb0-f854-4b60-b486-99ca711bca51 | Address on File | Contingent | BTC: 0.00000039 |
| 93fb9582-cd3c-404f-8555-9cc2f49f10f7 | Address on File | Contingent | BTC: 0.00000039 |
| 97d4e0d2-42f3-451d-9130-ec3f9cedad22 | Address on File | Contingent | BTC: 0.00000039 |
| 9a1390cb-fe67-46e7-b449-ecf408493859 | Address on File | Contingent | BTC: 0.00000039 |
| a1e357a5-5b1a-4e39-a2c1-5d8a989515af | Address on File | Contingent | BTC: 0.00000039 |
| ae5a6312-1d7f-4396-93b3-c119da68b90b | Address on File | Contingent | BTC: 0.00000039 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b088305f-703a-4cfd-8aa4-a14ff9e61340 | Address on File | Contingent | BTC: 0.00000039 |
| b30d69d8-5e20-4572-8cdc-2cec78c04d41 | Address on File | Contingent | BTC: 0.00000039 |
| b33ffc73-6271-45f0-8978-edbd285e16ce | Address on File | Contingent | BTC: 0.00000039 |
| b48f8210-5efe-4a45-8ae1-a8c013e68276 | Address on File | Contingent | BTC: 0.00000039 |
| b85d8613-ce90-4232-941a-718789061b8b | Address on File | Contingent | BTC: 0.00000039 |
| be699d58-64ba-4ad3-a0b8-76a2c565fe51 | Address on File | Contingent | BTC: 0.00000039 |
| d3519ed2-2318-4162-af24-72042c8acb4e | Address on File | Contingent | BTC: 0.00000039 |
| d73e2f38-66ac-40cb-9621-ec811949a2e0 | Address on File | Contingent | BTC: 0.00000039 |
| e11cf871-d32b-47de-aed7-ea9f4bd28019 | Address on File | Contingent | BTC: 0.00000039 |
| e86430b0-2162-4bb0-866f-078f9229010d | Address on File | Contingent | BTC: 0.00000039 |
| edb49364-d62d-4f57-b434-e172534a99d6 | Address on File | Contingent | BTC: 0.00000039 |
| f1be3838-5655-4d34-96f6-c79582c972a3 | Address on File | Contingent | BTC: 0.00000039 |
| 2c631f5d-5c61-4a55-a5f2-d00ec7afab45 | Address on File | Contingent | USDT: 0.01078135 |
| 157777e7-b10c-45ec-890d-405255f7714b | Address on File | Contingent | BCH: 0.00009718 |
| 4f7e2bf2-fe13-4708-be95-ba2bf775e4ab | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00329605 |
| 3f81364a-c8fa-4b1c-8083-e33c145d0d4a | Address on File | Contingent | ETH: 0.00000453, ETHW: 0.00000453, USDT: 0.00238303 |
| 30804e0d-75b6-4382-b655-4d5c0404ec79 | Address on File | Contingent | USDT: 0.010748 |
| b6eed94b-608b-4581-9b8f-dca5c7a2aae9 | Address on File | Contingent | ETH: 0.00000581, ETHW: 0.00000581, USDT: 0.00000094 |
| 3bca1100-29c9-4fee-966b-96fa8026dee0 | Address on File | Contingent | USDT: 0.01073665 |
| e0a8a5a6-2a23-430d-89ed-5dbb5ef3f447 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00077471 |
| cb2bd9e0-5ee1-442d-b408-f3b768ae5033 | Address on File | Contingent | ETH: 0.00000428, ETHW: 0.00000428, USDT: 0.00282319 |
| 45b173b6-c9a4-446a-a648-b4009d201422 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000416, ETHW: 0.00000416 |
| 4f86007c-c584-4a73-b8f8-2a43120106b7 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, USDT: 0.00947906 |
| d445b41f-026f-4eff-8cde-76fa574ab9c2 | Address on File | Contingent | USDT: 0.01072943 |
| f6d0bf32-99d3-456b-80e5-f4d96fe54847 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000142, ETHW: 0.00000142, USDT: 0.00256253 |
| b66824a5-964e-418b-a01b-abc70bbbaf8c | Address on File | Contingent | ETH: 0.0000044, ETHW: 0.0000044, USDT: 0.00258437 |
| c7ca39e3-d43d-4cc2-8252-4c4a51b6427a | Address on File | Contingent | DASH: 0.00025754, GLM: 0.00000002, QTUM: 0.00000001, ZEC: 0.00000001 |
| a8684383-5add-4154-9a71-bb0900224bac | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00296888 |
| 2d0e4ec4-17d2-4b1b-a17a-48d4547531ff | Address on File | Contingent | XWC: 0.19704021 |
| 49c27b36-ef3d-4ef3-a2f6-430bf4471108 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000016, USDT: 0.00628254 |
| a95bebf4-b8ce-487c-bfd4-cf5e16413187 | Address on File | Contingent | USDT: 0.01071171 |
| b8c194c8-6ce8-4470-9de2-69c71f0b1a43 | Address on File | Contingent | BCH: 0.0000965 |
| 0d4fe0d5-d619-4c87-81d6-98d297d29fda | Address on File | Contingent | USDT: 0.01070345 |
| b300388e-b8f5-4f6b-84b8-25d7a1de55b1 | Address on File | Contingent | ETH: 0.00000478, ETHW: 0.00000478, USDT: 0.00186493 |
| 56fdcab8-25dc-4eff-a2f9-7ee4c123b01a | Address on File | Contingent | USDT: 0.01069951 |
| 69c94dc9-2476-4e96-9d4a-dcd4f184b045 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00599228 |
| 6215a1b7-6c51-44dd-855e-ae43fbc72ccd | Address on File | Contingent | BCH: 0.00009641 |
| 58d5d45a-5848-428d-8f68-be4d6a77b653 | Address on File | Contingent | USDT: 0.01069512 |
| 32f51e91-3038-45f2-bfc4-54fedfa5dc56 | Address on File | Contingent | USDT: 0.01069456 |
| 520569c0-489b-477f-aea1-46262496e9d8 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00405366 |
| 47c4325a-470c-4380-876f-f84b786a0474 | Address on File | Contingent | USDT: 0.01069189 |
| 36d9352d-00b7-4555-858a-7e491c4b4f5b | Address on File | Contingent | BTC: 0.00000034, USDT: 0.0012829 |
| 3c807205-595a-4bf4-a9f7-25cecc059cf1 | Address on File | Contingent | ETH: 0.00000578, ETHW: 0.00000578 |
| c6f21b04-9d70-4051-9573-94a5d7dda6ad | Address on File | Contingent | USDT: 0.01068173 |
| d25fa20e-4b25-46f9-9447-b167103f4022 | Address on File | Contingent | USDT: 0.0106814 |
| 64382bc5-baf6-48ff-a752-8d0bc2a8b603 | Address on File | Contingent | USDT: 0.01067668 |
| 8fabb9b8-b098-4d58-ad81-d83de61b421a | Address on File | Contingent | ETH: 0.00000332, ETHW: 0.00000332, USDT: 0.00452891 |
| 3a5453bd-bd78-4856-ac90-72e6456f0009 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000022, ETHW: 0.00000022, LTC: 0.00000546, USDT: 0.00236319 |
| 3dd012a5-9836-483f-ac24-47dea6bfea2d | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000038, XRP: 0.0001828 |
| b0131058-1d97-4c69-a418-925628012567 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00014828 |
| 0efd7e8e-d873-4b06-8a87-a1ddd3098e85 | Address on File | Contingent | PAY: 1 |
| 6230ebf0-a135-46fa-b041-bd8962b76e66 | Address on File | Contingent | PAY: 1 |
| 7754b516-837c-4fc1-be37-613a07d2a89d | Address on File | Contingent | PAY: 1 |
| b140584c-0c88-45bf-81d0-bef790d8866c | Address on File | Contingent | PAY: 1 |
| cc655ad6-8048-4eed-8a9c-624c1bfcc65c | Address on File | Contingent | PAY: 1 |
| d4d29269-e7df-456b-a3ab-b0b45a55ca65 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000307, ETHW: 0.00000307 |
| d2aa1fed-4e2e-436c-8eef-846ad04a411c | Address on File | Contingent | BTC: 0.00000031, ETH: 0.00000104, ETHW: 0.00000104, USDT: 0.00015318 |
| 589445e6-d93c-4489-bb7e-d8da4bc9f9be | Address on File | Contingent | USDT: 0.01065291 |
| cf79bd71-7356-45e0-97ff-1ca7f05495ea | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000187, ETHW: 0.00000187 |
| 28a15afa-ffcf-4659-aec3-a045429a3463 | Address on File | Contingent | USDT: 0.01063848 |
| 06a65486-1254-4f75-b0ea-de29c1f76ee5 | Address on File | Contingent | PAY: 0.9975 |
| 0ce3e89e-ff68-42d9-8bc9-8bce97d252cd | Address on File | Contingent | USDT: 0.01062597 |
| b7e9e40e-2dbb-4ff2-92d4-d881f2c2b13c | Address on File | Contingent | USDT: 0.0106248 |
| 6f0027ed-9db2-46e3-9274-9fce91bc0226 | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00010995 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 581e14d8-726b-499d-b6f6-3cd37a5f400d | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00010571 |
| d06a3300-a475-4510-907e-3966fd4ab68e | Address on File | Contingent | BCH: 0.00000951, BTC: 0.00000024, USDT: 0.0029212 |
| cb90e6a9-7f64-428f-bbc6-ea4adeda3728 | Address on File | Contingent | USDT: 0.0106157 |
| 000fd10d-03a6-4aab-bab8-decb08bafec7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000034, ETHW: 0.00000034, XVG: 4.984357 |
| a5239504-afed-4a7c-9255-9bdd77b57423 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.0000017, ETHW: 0.0000017 |
| 1ae6aa51-7bbe-4296-b759-e3cc0cbd0f52 | Address on File | Contingent | ETH: 0.00000574, ETHW: 0.00000574 |
| 77211bb6-913b-42d9-9f72-7673b70b2c5b | Address on File | Contingent | USDT: 0.0106105 |
| 5248277e-fadc-45ea-b8ba-d6ce68cac1be | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00064813 |
| c9114dd0-ad0e-4264-bdbe-5aeeb21c5349 | Address on File | Contingent | USDT: 0.01060798 |
| e934ddc2-8d30-49b4-9e14-9f1e9bc077ad | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000002, ETH: 0.00000543, ETHW: 0.00000543 |
| 76dafb25-3728-4b18-b081-fc22c35d9670 | Address on File | Contingent | BTC: 0.00000038, ETH: 0.00000005, ETHW: 0.00000005 |
| ff31d8cd-92b5-4b05-85fe-efa6b2da970e | Address on File | Contingent | BCH: 0.00000581, BTC: 0.00000036 |
| 40b443bf-a023-493c-ae01-a71bcbf4ca3b | Address on File | Contingent | USDT: 0.01060408 |
| 730dd4c9-38bd-4e2d-98bf-e5c2b8a423c8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, GAME: 0.01, ZEN: 0.00114432 |
| 37c7d374-0595-4eca-80f7-f958e6da2cb3 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00894052 |
| 93429284-dbbe-4e72-955f-b3db4254333a | Address on File | Contingent | GBYTE: 0.001 |
| 1e22cbaf-5e5e-40b2-81f6-f084bfa9dc79 | Address on File | Contingent | USDT: 0.01059739 |
| 74bb7462-d163-43ad-805e-4d0df269d8a4 | Address on File | Contingent | USDT: 0.01059488 |
| 2a2fb68f-b5d9-4771-97cd-57f192a2691b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00920842 |
| 9aeba16b-bc50-4398-b241-70fabd672cba | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00532989 |
| 24c0f5d0-8dab-44ac-8d47-6f65acacbe0c | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00062319 |
| b3ec69c5-faf0-4a0c-ad25-16595e29f3e8 | Address on File | Contingent | BTC: 0.00000025, LTC: 0.00000546, USDT: 0.00324238 |
| 6bd0b05d-9100-4800-808f-ab13b0c1914e | Address on File | Contingent | USDT: 0.01058239 |
| f4ae5c63-9e8a-417c-959f-1f09bcf6eefe | Address on File | Contingent | BCH: 0.00001301, XDN: 208.3124681 |
| 70199f92-180d-408e-8a05-22dbb774eb62 | Address on File | Contingent | USDT: 0.01057903 |
| 650d2755-70c5-4627-ba92-bd81c38fc79b | Address on File | Contingent | USDT: 0.01056936 |
| daaa1710-2bcc-4b2c-ae82-8d734d691db9 | Address on File | Contingent | BTC: 0.00000003, XDN: 221.99 |
| ae7a6ea3-bc50-4f01-91e3-ce203f3c5eb0 | Address on File | Contingent | BTC: 0.00000005, MUNT: 16.12544374, USDT: 0.00028774 |
| 5929b1bb-91c8-4bd8-9dc1-df02ce8d4e93 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000038 |
| 5e120604-350f-40ca-9c24-af901053f4b8 | Address on File | Contingent | USDT: 0.01056441 |
| 1d96da76-b1df-4cb8-87c5-c60d2cdd5004 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| 43053b34-b1d8-4073-9dd7-776a10cd5e1e | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| 76f75511-34dc-4b53-a98c-f78f5f69403c | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| 80e7e669-9e1e-4298-91c0-03a9002500c5 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| 961dae66-18a9-4858-a952-eaa7150d8e44 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| b40d6808-914f-41f0-9ffe-3f6b400e1071 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| b9dcef7e-7f43-439c-8caf-b673193737b7 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| ce0bd1f5-851f-45b5-b3a1-f949f83ead7a | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000038 |
| 3efe27b9-e202-4b3b-87e8-5ba9081a6fc0 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000062, ETHW: 0.00000062 |
| 9bdb2c1b-8c7b-4e4b-a4d8-1b7073ff520c | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00141794 |
| 773a87ec-8cb1-4841-b4e7-9a34562f6707 | Address on File | Contingent | USDT: 0.01054114 |
| b3236e94-2a33-4e8b-8a09-bf529c87068f | Address on File | Contingent | USDT: 0.01053892 |
| 8d508bd7-6222-4be7-a390-247acd41fe48 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000143, ETHW: 0.00000143, NEO: 0.00006519, USDT: 0.00231952 |
| 61c31a8d-19f8-46d3-83aa-aa3f72924be1 | Address on File | Contingent | DOGE: 0.0000078, GRS: 0.00000022, PIVX: 0.00000031, RLC: 0.00630776, WAVES: 0.0000002 |
| eff46194-71e1-4ca5-915c-613464441e54 | Address on File | Contingent | BCH: 0.00001225, BTC: 0.00000008, SC: 1.9975 |
| 4a540e78-af14-45f1-be31-eb365e5c07f6 | Address on File | Contingent | TRX: 0.154332 |
| 60cf5482-4439-4f0f-8bc7-4eec0d577c7b | Address on File | Contingent | USDT: 0.01052917 |
| 72ca5fa2-0e21-48c1-a7b8-1f39ca9a9b65 | Address on File | Contingent | BTC: 0.00000028, TRX: 0.00376894, USDT: 0.00252275 |
| cbbebe11-2d1b-46e3-90ea-8e992b4ac3bd | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00360678 |
| 7c362107-e81b-4112-a992-0dad63e0f3f9 | Address on File | Contingent | BTC: 0.00000038, XRP: 0.0000132 |
| 670ef782-8b74-443f-8e28-d6ef60f6632e | Address on File | Contingent | BTC: 0.00000038, USDT: 0.00000533 |
| 090753d9-f9c7-423c-9299-72ef0920510a | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000038 |
| 9701bb28-14cc-43d8-b9e3-b06b24143e8d | Address on File | Contingent | USDT: 0.01051756 |
| f40c0e49-545a-4817-8e06-9e5dbc59596d | Address on File | Contingent | USDT: 0.01051711 |
| f7feb0cb-e8d3-45ad-9745-4596a00f46fc | Address on File | Contingent | DGB: 0.44277818, USDT: 0.00698777 |
| 738bd83c-0b73-41e5-9f5e-b24824ef6c3e | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00166129 |
| e9209527-d79e-48eb-973a-49ae2c96dc70 | Address on File | Contingent | BTC: 0.00000038, DGB: 0.00007853 |
| 031e2d6d-b4e1-4c64-b1bb-ad78932e0dc4 | Address on File | Contingent | BTC: 0.00000038 |
| 03abf5b8-0a89-4666-82fc-505419ed8c43 | Address on File | Contingent | BTC: 0.00000038 |
| 043117d9-d25d-490d-a382-36c7fe72429c | Address on File | Contingent | BTC: 0.00000038 |
| 05273e80-536b-4025-8cb0-a878ad9881f6 | Address on File | Contingent | BTC: 0.00000038 |
| 12476b98-404d-4b20-9578-f1ceeeeeced8 | Address on File | Contingent | BTC: 0.00000038 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 200985c2-e584-43e8-a1cb-4fe9d61c9de0 | Address on File | Contingent | BTC: 0.00000038 |
| 24f3ea55-52ce-44b7-8a89-896eb83449be | Address on File | Contingent | BTC: 0.00000038 |
| 25bda1f7-507b-4f11-b584-33f2a8fa95b5 | Address on File | Contingent | BTC: 0.00000038 |
| 2c08bce4-a207-474c-9640-d9a55ee1d539 | Address on File | Contingent | BTC: 0.00000038 |
| 2d23b516-7bea-4764-8fd5-ff0fdcf21d2e | Address on File | Contingent | BTC: 0.00000038 |
| 2e1bb2ee-f503-4444-a13f-2618d2d1170e | Address on File | Contingent | BTC: 0.00000038 |
| 2fb7b7e9-9308-4a8d-916a-d2873efad404 | Address on File | Contingent | BTC: 0.00000038 |
| 31e5b509-8806-4606-a846-905fab252d14 | Address on File | Contingent | BTC: 0.00000038 |
| 38a86009-6eac-42c9-8140-44acaed23870 | Address on File | Contingent | BTC: 0.00000038 |
| 3b784399-ff5a-4ba3-a436-ecfc9706332f | Address on File | Contingent | BTC: 0.00000038 |
| 42d735fc-ee1d-4a6a-854d-b30c5aff9cd1 | Address on File | Contingent | BTC: 0.00000038 |
| 43dea2ce-0d8b-485b-ace8-f0f7996f2142 | Address on File | Contingent | BTC: 0.00000038 |
| 47bd1fdf-0f3c-447e-ac07-4e4606e5bbf8 | Address on File | Contingent | BTC: 0.00000038 |
| 4a733ecd-1b90-419d-9c8d-141d62d6f579 | Address on File | Contingent | BTC: 0.00000038 |
| 55235262-af98-47dd-8568-bb08aca12d1b | Address on File | Contingent | BTC: 0.00000038 |
| 5b911d7a-94e5-4c47-8276-c1b61c131d82 | Address on File | Contingent | BTC: 0.00000038 |
| 5ddbb552-5af0-4051-807d-ae40515e3a86 | Address on File | Contingent | BTC: 0.00000038 |
| 630caf9f-0996-4d30-b82c-72afba07a833 | Address on File | Contingent | BTC: 0.00000038 |
| 650dc8c2-2692-4fd1-b8c3-71114655c9d4 | Address on File | Contingent | BTC: 0.00000038 |
| 67c7d282-c567-4166-8d7b-6e5def88c952 | Address on File | Contingent | BTC: 0.00000038 |
| 6b94787c-3d45-4774-ae43-1893c2d9b700 | Address on File | Contingent | BTC: 0.00000038 |
| 6be34d24-0e0a-4ae2-be8c-f8982048aa49 | Address on File | Contingent | BTC: 0.00000038 |
| 73157573-7b07-497c-b117-7c7ccd185523 | Address on File | Contingent | BTC: 0.00000038 |
| 7623e2a3-249a-4257-80f3-e619c3e545f6 | Address on File | Contingent | BTC: 0.00000038 |
| 7db0975c-b461-4963-8933-22d56d1b93f2 | Address on File | Contingent | BTC: 0.00000038 |
| 8492e9f0-fab2-488f-96c7-8aba867050d1 | Address on File | Contingent | BTC: 0.00000038 |
| 84b5e801-b7c1-4499-888b-cbdfb8da51e2 | Address on File | Contingent | BTC: 0.00000038 |
| 8afe4439-2e78-4f5a-964f-64d09f048e19 | Address on File | Contingent | BTC: 0.00000038 |
| 8cb18de4-b73e-4fff-aa7d-9217c288759b | Address on File | Contingent | BTC: 0.00000038 |
| 8e940ce7-1d26-4edf-8308-fb8ed8a065fd | Address on File | Contingent | BTC: 0.00000038 |
| 8e9996f8-77a4-49ca-915c-ee6d6385615b | Address on File | Contingent | BTC: 0.00000038 |
| 9012c40a-12f3-4ef4-b059-4126a1c63023 | Address on File | Contingent | BTC: 0.00000038 |
| 91c5e383-9122-4090-be8a-9e6a4c1e23fd | Address on File | Contingent | BTC: 0.00000038 |
| 940f0b69-d405-4a2b-ad3a-b852cc8a719c | Address on File | Contingent | BTC: 0.00000038 |
| 9859f11d-f33a-4a0b-a447-a9707914a674 | Address on File | Contingent | BTC: 0.00000038 |
| 98f4e117-dbde-40df-ad89-369043b8b4fb | Address on File | Contingent | BTC: 0.00000038 |
| 9d065fc4-b165-4fb9-81dc-8ce8f28e8c78 | Address on File | Contingent | BTC: 0.00000038 |
| a73b0160-46bf-48e5-897e-5a6788f9a82e | Address on File | Contingent | BTC: 0.00000038 |
| a9f72918-3ab6-4b99-ac96-66f002540ec4 | Address on File | Contingent | BTC: 0.00000038 |
| abb7ed02-5e39-4c45-9353-6992ff636b21 | Address on File | Contingent | BTC: 0.00000038 |
| add3faeb-d486-4981-b75b-5d046b317f56 | Address on File | Contingent | BTC: 0.00000038 |
| ae21c71d-add9-4929-8b42-002774055975 | Address on File | Contingent | BTC: 0.00000038 |
| ae599221-5c2d-42ae-829b-6e0bb980c157 | Address on File | Contingent | BTC: 0.00000038 |
| b5df1a1a-9169-41f4-a334-f54e1566ed2d | Address on File | Contingent | BTC: 0.00000038 |
| bcb9611e-7e29-493d-925d-3cc21978495d | Address on File | Contingent | BTC: 0.00000038 |
| bf2fffbc-d6ba-4eb8-a395-dcc73d7793ad | Address on File | Contingent | BTC: 0.00000038 |
| c0e011b7-9050-49dc-a6c3-ed34efee35af | Address on File | Contingent | BTC: 0.00000038 |
| c1e9d4b8-2bee-4c93-a9fb-02d93fc62dde | Address on File | Contingent | BTC: 0.00000038 |
| c1fed900-6237-43ad-b2ef-901f4048d448 | Address on File | Contingent | BTC: 0.00000038 |
| c3c11c06-2ac3-448e-8d53-102ce5f073ff | Address on File | Contingent | BTC: 0.00000038 |
| d05f4808-c755-4028-9d7d-d57d1932c9e8 | Address on File | Contingent | BTC: 0.00000038 |
| e0283929-a3f0-4dca-8099-535b6e2f73c5 | Address on File | Contingent | BTC: 0.00000038 |
| e52c003f-9ec0-43fc-a6ad-53d510db8cfe | Address on File | Contingent | BTC: 0.00000038 |
| e8fabaeb-26f2-4fb4-bdaa-884ac3142145 | Address on File | Contingent | BTC: 0.00000038 |
| eafb346d-84ad-4fbe-a5ff-008a0b0701fa | Address on File | Contingent | BTC: 0.00000038 |
| f112cd78-0812-4260-9971-2f7055329698 | Address on File | Contingent | BTC: 0.00000038 |
| ff6bac6a-0dc2-46f2-95f7-75d73eb0ab7f | Address on File | Contingent | BTC: 0.00000038 |
| b352705b-0486-427b-a79a-c8c1f6d55c58 | Address on File | Contingent | USDT: 0.01050495 |
| 64eb53f2-9125-4698-a4be-907275853bb7 | Address on File | Contingent | ETC: 0.0000275, USDT: 0.00999933 |
| 3078802f-e861-447f-b10f-8b0b19da3d5b | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0066261 |
| 179d233e-c015-43cc-85bc-e956b2395ca1 | Address on File | Contingent | ETH: 0.00000568, ETHW: 0.00000568 |
| c52d6d6f-d962-496f-8dfc-7f29a569f7e5 | Address on File | Contingent | XVG: 5.546071 |
| 7188dc1e-4942-4223-838f-fcb500a79db9 | Address on File | Contingent | ETH: 0.00000279, ETHW: 0.00000279, USDT: 0.00533496 |
| d4608fc0-39cc-422c-a89d-71ac90864db3 | Address on File | Contingent | USDT: 0.01049093 |
| ae0366d2-cdf9-4b24-ae12-c4cb37bacef7 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00716766 |
| 98fbc8ba-028e-4b97-a02a-ae676e3b25d9 | Address on File | Contingent | BCH: 0.00009451 |
| 6b689e8a-b850-413d-ba26-eae2bf1e68cb | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00605532, XRP: 0.00000309 |
| fe18454b-b542-40f1-913f-951c9906d6ad | Address on File | Contingent | USDT: 0.01048293 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4af3b388-4996-45a2-a969-75b162eb335c | Address on File | Contingent | BTC: 0.00000023, ETH: 0.00000181, ETHW: 0.00000181, LTC: 0.00000546, USDT: 0.0003483 |
| bde5e48c-bc47-409e-823f-72195331717a | Address on File | Contingent | BCH: 0.00000143, USDT: 0.01032305 |
| 8789945e-bd09-4fff-88d4-854f58de9041 | Address on File | Contingent | ETH: 0.00000567, ETHW: 0.00000567 |
| 78020863-95ca-4ffb-aca4-7c8c49ca2336 | Address on File | Contingent | STORJ: 0.03417582 |
| b0b24796-43b7-4895-8858-9ebd42d84877 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000492, ETHW: 0.00000492 |
| 172b0833-1ba9-4304-ab44-cb066ea4299a | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000432, ETHW: 0.00000432 |
| 0ba981ff-078c-4b13-b87a-7fe7b79d9151 | Address on File | Contingent | USDT: 0.01047575 |
| 12d3fa14-7eb1-47be-b836-722f20a3445d | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000402, ETHW: 0.00000402 |
| da21964c-a854-4480-8a59-c96c70340f7e | Address on File | Contingent | USDT: 0.01047312 |
| 5095ef4d-a605-4ac5-948a-adf6dcfced3f | Address on File | Contingent | BCH: 0.00005448, BTC: 0.00000016 |
| 58bf1487-419e-41b2-9b39-735faa3a3c81 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000016, ETHW: 0.00000016, NEO: 0.00096302 |
| bd53b326-72cf-4678-b999-9af06c8b39da | Address on File | Contingent | USDT: 0.01046379 |
| 221c0df9-e8a7-4eb2-9d81-8f6c5cd88d02 | Address on File | Contingent | ETH: 0.00000566, ETHW: 0.00000566 |
| c18f5f77-b751-4d8a-8bce-13403523bf46 | Address on File | Contingent | ETH: 0.00000566, ETHW: 0.00000566 |
| f0160df2-8770-4dd8-b3e0-4b02142bd700 | Address on File | Contingent | ETH: 0.00000565, ETHW: 0.00000565, USDT: 0.00001545 |
| f452f19d-5bbe-4bf8-8a61-f1ef0ba39418 | Address on File | Contingent | SC: 3 |
| 5ca4f949-d1d3-40b3-85b8-010b152278a2 | Address on File | Contingent | BCH: 0.00009422 |
| 1e0d1428-bfdd-43cf-8e03-75e51037966c | Address on File | Contingent | USDT: 0.01045221 |
| 86ac89bf-de60-4e69-a575-7392cd5c911e | Address on File | Contingent | USDT: 0.01044996 |
| 5f9be69b-bbd4-415d-a84b-2866cce8006e | Address on File | Contingent | USDT: 0.01044907 |
| fe05f619-a8e0-4a3f-bd0e-0a709b662d8a | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00000002, XRP: 0.00697429 |
| 32c6df59-61b5-4849-8d5d-9d224eda2968 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00159024 |
| 5e4f5917-df4d-4d85-9f0e-956280c0bf38 | Address on File | Contingent | USDT: 0.01044317 |
| 7db51d81-6daa-4b34-8e13-5a42803ee87c | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00186479 |
| c448feb8-e0a7-40ba-b369-1fc944e5f1b6 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00684292 |
| 36c46824-990f-4b5b-9a1e-0e6796772519 | Address on File | Contingent | VTC: 0.09087878 |
| b685cf7a-7ac2-4e2d-9067-caad9684f2c2 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00462298 |
| 4fe8040f-ed7a-4f0f-bf50-f3dac487ea8b | Address on File | Contingent | ADA: 0.0009572, BCH: 0.00007765, USD: 0.001476 |
| 92a6c993-526e-4893-90bd-d359ae3f6170 | Address on File | Contingent | USDT: 0.01043303 |
| c41c377f-bfaa-4474-af56-da6b8cea5237 | Address on File | Contingent | USDT: 0.01043117 |
| fbeccddd-8e5e-4511-ae43-83e0e490c702 | Address on File | Contingent | USDT: 0.01043012 |
| 5d10bff7-441f-4791-b712-7d87c7fd9642 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00240403 |
| 33346b80-df56-4251-8ac6-50051c74beae | Address on File | Contingent | USDT: 0.01042705 |
| 176fb943-0a02-43ee-aa7e-d2091f25652c | Address on File | Contingent | ETH: 0.00000564, ETHW: 0.00000564 |
| d911c191-275b-44ce-a3b9-14b18b09b041 | Address on File | Contingent | ADA: 0.02423806, USDT: 0.00158159 |
| a0db9076-284e-407d-87ca-14743a96f63f | Address on File | Contingent | BTC: 0.00000027, SC: 0.84637376 |
| 58852cd7-4afe-467a-8c02-cecdd35e18f6 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000234, ETHW: 0.00000234 |
| 103ecd75-2899-4e35-a852-f5491353072f | Address on File | Contingent | USDT: 0.0104131 |
| 33cc2e40-f73a-46fc-8128-c4e35d86521c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000459, ETHW: 0.00000459, USDT: 0.00026558 |
| 22b53ac2-eddc-4409-b316-bcc3f1211225 | Address on File | Contingent | BTC: 0.00000002, EXP: 3.95699369 |
| a7d02392-0577-4ce4-8acc-c0806756aa34 | Address on File | Contingent | USDT: 0.01040615 |
| 10e631ad-5b7f-4ca0-8564-aa93310117ca | Address on File | Contingent | OK: 1.8 |
| 65608854-73e9-4d23-ac9f-ffdcc929de6a | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00043368 |
| 3c560865-71b4-450c-a5f7-ef827c3fd796 | Address on File | Contingent | BCH: 0.00009367 |
| 457e2cb4-f759-41a5-b7ec-75f4fd45b1ef | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000517, ETHW: 0.00000517 |
| 356fca25-00bb-4318-aef4-bf01502014d6 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00512346 |
| 16761d90-76bc-4186-9ce3-7d85d0953f2a | Address on File | Contingent | BCH: 0.0000005, USDT: 0.01032522 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 86e85632-3b47-402e-b561-94a599af0079 | Address on File | Contingent | ADX: 0.00031345, ANT: 0.00009755, ARDR: 0.00114114, ARK: 0.00008388, BAT: 0.00096341, BCH: 0.00000028, BLK: 0.00133726, DASH: 0.00000029, DCR: 0.00000415, DGB: 0.01357709, EMC2: 0.00315772, ETC: 0.00002835, ETH: 0.0000005, ETHW: 0.0000005, EXP: 0.00003573, FIRO: 0.00001953, FTC: 0.00160447, GAME: 0.0002457, GBYTE: 0.00000097, GLM: 0.00300585, GNO: 0.00000145, GRS: 0.0014695, IGNIS: 0.00221031, IOC: 0.00009326, KMD: 0.00009078, LBC: 0.00025868, LSK: 0.00003763, LTC: 0.00000231, MAID: 0.00019115, MEME: 0.00062554, MONA: 0.00008037, MORE: 0.00024765, MTL: 0.00025157, MUNT: 0.0045038, MYST: 0.00020502, NAV: 0.00019514, NEO: 0.00000298, NMR: 0.0000232, NXS: 0.00022152, NXT: 0.00197817, OK: 0.00243157, OMG: 0.00002389, PART: 0.00005385, PAY: 0.00069716, PIVX: 0.00013369, POT: 0.00213756, POWR: 0.00179086, PPC: 0.00007344, PTOY: 0.00103634, QRL: 0.00032407, QTUM: 0.00003288, REPV2: 0.00000996, RLC: 0.00178218, SBD: 0.00012954, SC: 0.01713539, SIGNA: 0.01365482, SLS: 0.00000585, SNT: 0.00354428, SPHR: 0.0003572, STEEM: 0.00016703, STORJ: 0.00041605, STRAX: 0.00054958, SYS: 0.00126613, THC: 0.00115442, UBQ: 0.00016491, VAL: 0.00006668, VIA: 0.00015929, VRC: 0.00046206, VTC: 0.00017458, WACME: 0.00005135, WAVES: 0.00007931, WINGS: 0.00016273, XDN: 0.02346018, XEM: 0.00280286, XLM: 0.00097889, XMY: 0.01929108, XRP: 0.0004251, XVG: 0.04108124, ZEC: 0.00000096, ZEN: 0.00001116 |
| 0457bfd6-f363-4394-a3cd-a21b4cf2d8ea | Address on File | Contingent | USDT: 0.01037196 |
| 1adc8cea-2680-4fd8-a461-fdc8fd6f8dbd | Address on File | Contingent | USDT: 0.01037073 |
| 7b040554-1bc7-4439-986e-2bd122be4442 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00179277 |
| 1330fea6-3110-4753-88f9-6cbe3dd076a2 | Address on File | Contingent | USDT: 0.01036437 |
| c73d68c8-ebc0-477f-a053-c33918599c84 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00704345 |
| 5b2047b1-c754-4f5c-b6de-cdb00fc5563c | Address on File | Contingent | USDT: 0.01036054 |
| 2ceaa926-4b8e-4353-83b2-c03059188411 | Address on File | Contingent | USDT: 0.0103605 |
| 6ee482b4-fd96-40a0-9c7e-a2ef3a81a7d8 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000427, ETHW: 0.00000427, USDT: 0.00052724 |
| c580d9ac-4802-48f8-9f95-07ea23a7cbd7 | Address on File | Contingent | USDT: 0.01035725 |
| 98b08afc-9256-4bdb-930a-3fe9a1b43261 | Address on File | Contingent | ETH: 0.0000056, ETHW: 0.0000056 |
| 6600a70b-eae8-4128-8cd2-dd6e03f336a7 | Address on File | Contingent | USDT: 0.01035161 |
| aa65cba5-8446-4a99-9585-79e0cc1840e6 | Address on File | Contingent | BCH: 0.00005089, BTC: 0.00000017 |
| b4bdf509-2dfc-4ada-a0fc-d9857e95ed91 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00924099 |
| f6ad9d1d-9ae3-4184-a436-63ade5cf1aec | Address on File | Contingent | BCH: 0.00006414, USDT: 0.00323083 |
| d54b0efa-9784-447f-98a1-a671e56df488 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00785531 |
| 2f76a522-9217-4a7b-a362-cf5e8bdd9127 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00453445 |
| e0d7433b-bf97-459d-bd16-6cc68d212916 | Address on File | Contingent | USDT: 0.01034002 |
| 8d126160-1e9c-43f7-b51a-78a2fc0eb395 | Address on File | Contingent | DOGE: 0.14285714 |
| aac95191-8302-48cf-81cb-7b92c3355e39 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000037 |
| 3d35552a-c62d-4ce4-85d0-ed3eb2b6a55f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00949285 |
| 9eedb209-efa6-4cee-b786-213ff6b4dc5f | Address on File | Contingent | IGNIS: 0.00000013, NXT: 0.00000025, USDT: 0.01031907 |
| 34672f02-01e9-4a76-aa86-989f9fbc9b2a | Address on File | Contingent | MUNT: 18.7 |
| 14efdad1-a57f-49a2-8b1b-535a206bcae6 | Address on File | Contingent | USDT: 0.01030751 |
| 8c57b2bc-7b36-4fb4-99ac-3595a03cd439 | Address on File | Contingent | ADA: 0.00320968, BCH: 0.00000003, BTC: 0.00000033 |
| 52bde682-3b84-44c2-96f5-491a071edc74 | Address on File | Contingent | USDT: 0.01030318 |
| 7e1f2ac0-8b3a-4bfd-994f-2be1dc6a8d6b | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00282764 |
| b895b998-8342-49cc-ae17-c03e4ab7d4e9 | Address on File | Contingent | USDT: 0.01028971 |
| ea327abd-7e1b-44d2-abe8-93df7b8514a7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00973455 |
| 252c338b-d673-4f85-9355-333a5d0f2165 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00973377 |
| 8fdd453a-d561-4b23-b049-bfd316469966 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.0028137 |
| 52d35c39-99b5-405f-ad67-ee89fe655bac | Address on File | Contingent | LTC: 0.00008374, USDT: 0.00379163 |
| 1ff710df-82d8-4fda-b095-cbd721378853 | Address on File | Contingent | USDT: 0.01028142 |
| f56c0e85-70a8-4c2a-8139-8bd35f5fc786 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000037 |
| 1afe4fc4-6f8d-4344-8b3d-cce80834aff5 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037 |
| 2a93e35d-c0b6-41af-963f-b32c20608515 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037 |
| 39f1bc90-7936-4028-b4de-e9034a30ad59 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037 |
| 994d5996-50cb-4d98-b9af-ea016cb94835 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000037 |
| e776c756-c442-49c1-8d2e-6984e9cff57f | Address on File | Contingent | USDT: 0.01027816 |
| 4b730de6-0f0d-41d9-9fbe-c709aa798123 | Address on File | Contingent | USDT: 0.01027656 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d3b44098-d0cf-439d-a7b1-5467752bafba | Address on File | Contingent | BCH: 0.00009262 |
| 31a9adbf-a8d6-4a19-b6e9-8d150dca3fac | Address on File | Contingent | USDT: 0.0102748 |
| 47582357-10cc-47cf-9ec9-fd069dcfb5d1 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, LBC: 1 |
| 05204b92-a048-4f80-859a-e8849be482b6 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000406, ETHW: 0.00000406 |
| e0528de8-eb5d-44f3-9f96-8e14c3e57cc8 | Address on File | Contingent | BCH: 0.00005672, USDT: 0.00397942 |
| 25dbabb7-e366-43db-bb91-c9bb25b09ddc | Address on File | Contingent | USDT: 0.01027096 |
| 89017d30-23a3-4b0e-9a6d-4894ad6a92fe | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00252274 |
| 42f60529-9745-44f1-9e68-a1eedcad8647 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00805264 |
| 2bf4c57d-c948-4b1d-8fbe-d8260d254101 | Address on File | Contingent | BTC: 0.00000037, DGB: 0.00351902 |
| 8c5cde71-1693-4b82-a4db-51c8da547591 | Address on File | Contingent | USDT: 0.01025704 |
| 548faf9a-34a6-4944-97f1-278f34fab2bd | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000375, ETHW: 0.00000375 |
| df029a93-e8aa-4d3c-9431-e0352dcab8df | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00139541 |
| b2e4c90e-3757-4500-8775-b0ce43b139ac | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00982593 |
| d17fda6f-ac8b-4915-95ed-8bd5aa8cea20 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00037259, XRP: 0.01988176 |
| d8c0dcf6-7a4d-4c35-be34-a9f086b76b76 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00332564 |
| 05cd4b3b-2c2f-49a1-b83c-c12d44cb9837 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000037 |
| eda8cc1c-30fb-495c-ada3-dc8dbfe357d7 | Address on File | Contingent | BCH: 0.00000369, BTC: 0.00000012, USDT: 0.00651078 |
| 0899e61b-70e7-430e-8cc0-f5c2fdfef58b | Address on File | Contingent | BTC: 0.00000037 |
| 09759e77-bc24-4e78-b62b-1f2b754c80cc | Address on File | Contingent | BTC: 0.00000037 |
| 109f897e-9f6e-4cb8-b539-021c4538c413 | Address on File | Contingent | BTC: 0.00000037 |
| 12123391-afa7-43c3-9f25-53eddd932161 | Address on File | Contingent | BTC: 0.00000037 |
| 1294e8ca-f304-4555-b1a5-9c915f360673 | Address on File | Contingent | BTC: 0.00000037 |
| 148223a4-1e29-435a-83b4-95ee223ca5d4 | Address on File | Contingent | BTC: 0.00000037 |
| 1be7ab75-75f3-4b36-88c0-d84d83b8e2fa | Address on File | Contingent | BTC: 0.00000037 |
| 1c5eeecd-bcc7-4514-b795-8e8b90b26632 | Address on File | Contingent | BTC: 0.00000037 |
| 1d6eac3d-f632-4bb4-af62-604bdf2e56d3 | Address on File | Contingent | BTC: 0.00000037 |
| 1f4d16bb-b238-49c8-87e5-684804b0a0bd | Address on File | Contingent | BTC: 0.00000037 |
| 24caf05a-416c-4e25-8680-d2c8673fb093 | Address on File | Contingent | BTC: 0.00000037 |
| 29502461-0db0-46b4-aed7-d727cb8684be | Address on File | Contingent | BTC: 0.00000037 |
| 2a582e99-f74e-4aa0-8e5a-a39c572c808e | Address on File | Contingent | BTC: 0.00000037 |
| 3179ec6a-aa2a-45cb-96dc-baae91dc89c6 | Address on File | Contingent | BTC: 0.00000037 |
| 334d3a92-500a-4a79-9194-5ea133be928e | Address on File | Contingent | BTC: 0.00000037 |
| 3668e3f2-e790-47df-af47-dbb0894295ca | Address on File | Contingent | BTC: 0.00000037 |
| 3ad0de6b-e908-4873-88e5-6b61312dd231 | Address on File | Contingent | BTC: 0.00000037 |
| 3b879785-e1bb-4624-9a59-8be89bec66c9 | Address on File | Contingent | BTC: 0.00000037 |
| 3b910cc8-6ba2-45ea-918d-540ced0f4a83 | Address on File | Contingent | BTC: 0.00000037 |
| 3ccc3c9c-a053-480f-891a-376e4cfe4bf5 | Address on File | Contingent | BTC: 0.00000037 |
| 41ca1810-8179-4bfc-b364-4242b3912481 | Address on File | Contingent | BTC: 0.00000037 |
| 42abbfc0-f06e-40d5-821d-320ab5d0cc69 | Address on File | Contingent | BTC: 0.00000037 |
| 42c570d8-964b-4ac7-bb40-82f89e32ae78 | Address on File | Contingent | BTC: 0.00000037 |
| 448a9a21-db5a-4287-b4d4-7c3f1ae67b8d | Address on File | Contingent | BTC: 0.00000037 |
| 45c72caf-7b99-4319-9a82-140137bf3647 | Address on File | Contingent | BTC: 0.00000037 |
| 48bc599f-6000-4eff-898e-d0d8197b1f74 | Address on File | Contingent | BTC: 0.00000037 |
| 48d42d32-a362-435d-9468-7d4fe3002163 | Address on File | Contingent | BTC: 0.00000037 |
| 4993b554-619a-4d42-b12e-00344bf05afb | Address on File | Contingent | BTC: 0.00000037 |
| 502649e8-28f8-4946-b484-6fc301f4834e | Address on File | Contingent | BTC: 0.00000037 |
| 51e675dc-85c0-40aa-b622-fad24748915d | Address on File | Contingent | BTC: 0.00000037 |
| 54599b04-a4d1-4826-bdba-55036a5cdc6c | Address on File | Contingent | BTC: 0.00000037 |
| 615bed9e-88f6-4293-904c-3658eac12a1e | Address on File | Contingent | BTC: 0.00000037 |
| 67f203a0-9520-4ccd-9840-4bd1e40660c0 | Address on File | Contingent | BTC: 0.00000037 |
| 6ce9705d-643a-419f-a1f2-43ca111233b6 | Address on File | Contingent | BTC: 0.00000037 |
| 6fc1f258-579b-4870-89f3-52f308e64ba7 | Address on File | Contingent | BTC: 0.00000037 |
| 8157c186-1e13-4da3-b539-63cdadd0c796 | Address on File | Contingent | BTC: 0.00000037 |
| 872bb6c5-fdea-4778-9523-2ef368fa254d | Address on File | Contingent | BTC: 0.00000037 |
| 89257819-7667-4f6d-839b-3839219db89f | Address on File | Contingent | BTC: 0.00000037 |
| 89e5b675-749b-4076-aae2-34b63d4056f1 | Address on File | Contingent | BTC: 0.00000037 |
| 8b6a2baa-c8a0-46a4-a358-b7f1554ff5f1 | Address on File | Contingent | BTC: 0.00000037 |
| 8e9ce4ab-9a90-438b-84ea-a6340dc4ddc3 | Address on File | Contingent | BTC: 0.00000037 |
| 900d944a-e63b-4c34-a0d5-d36ec6eea9ee | Address on File | Contingent | BTC: 0.00000037 |
| 91b82e63-c69f-4998-862f-56d78706ca1f | Address on File | Contingent | BTC: 0.00000037 |
| 934bd771-07b6-4047-a661-adcf1e1d21f1 | Address on File | Contingent | BTC: 0.00000037 |
| 93bb278a-afde-426c-b34c-6a071ae8c031 | Address on File | Contingent | BTC: 0.00000037 |
| 9bc51a90-3185-4c1b-bb63-6c701e16e5ac | Address on File | Contingent | BTC: 0.00000037 |
| 9ceb0e57-a0b0-49db-bfda-052197bfc070 | Address on File | Contingent | BTC: 0.00000037 |
| a26a2194-12f1-4ee7-8eda-febc65200798 | Address on File | Contingent | BTC: 0.00000037 |
| ab54e504-1df5-479f-946c-e5f335b4355e | Address on File | Contingent | BTC: 0.00000037 |
| ae43f6e3-2919-4f7f-ba33-ee37511833c0 | Address on File | Contingent | BTC: 0.00000037 |
| b41f38ce-882f-4676-973f-cc792ebd06ef | Address on File | Contingent | BTC: 0.00000037 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b9b2f8ea-66be-4c46-be92-655708c3093a | Address on File | Contingent | BTC: 0.00000037 |
| bd8e0da5-5d70-40f6-a1d7-12de92a91dc9 | Address on File | Contingent | BTC: 0.00000037 |
| bf26d15b-2051-46b8-8158-ac081f0e3512 | Address on File | Contingent | BTC: 0.00000037 |
| c1c73d71-8486-4553-b5cb-736cd0cca1a4 | Address on File | Contingent | BTC: 0.00000037 |
| cb414cc2-23f5-4cc5-8373-929f425794fe | Address on File | Contingent | BTC: 0.00000037 |
| d01f599a-6d26-4a0f-a236-b85cc751053e | Address on File | Contingent | BTC: 0.00000037 |
| d11bcb79-58cb-423c-ba8e-5068b55348f1 | Address on File | Contingent | BTC: 0.00000037 |
| d21495db-2a97-4f66-b055-51b324d0dbaa | Address on File | Contingent | BTC: 0.00000037 |
| d810d391-a363-4569-9c59-7e86d4c1a976 | Address on File | Contingent | BTC: 0.00000037 |
| d8c26b63-db00-474f-9e12-05beac96acfb | Address on File | Contingent | BTC: 0.00000037 |
| e0c06410-589a-4bf2-a142-865671d5e7a1 | Address on File | Contingent | BTC: 0.00000037 |
| 9b66927b-6c05-4e52-b0d3-cc7a85486f95 | Address on File | Contingent | USDT: 0.01023733 |
| 394037f1-c045-4982-bc37-5bc93fe696bf | Address on File | Contingent | USDT: 0.01023691 |
| 99dabfbf-c92a-4fcb-943e-1a57b2454a2c | Address on File | Contingent | BTC: 0.00000001, PINK: 100 |
| 4f1f213c-793d-436c-a39c-bac9de9ff9bd | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000314, ETHW: 0.00000314 |
| 471c0c33-839c-4785-9a27-fa8186dfb9a7 | Address on File | Contingent | USDT: 0.01022826 |
| bf6eb8ae-a73e-434a-95b4-7a06bf75af19 | Address on File | Contingent | USDT: 0.01022806 |
| 848d9bcc-19bc-469e-837d-174f2c05265b | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00275492 |
| a5463d61-fbb6-40c1-8b19-6fd121ff8b65 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00980025 |
| 51e1079a-81a2-43fc-b217-25a1b51b28a2 | Address on File | Contingent | ETH: 0.00000553, ETHW: 0.00000553 |
| 78bffa50-fd3a-4a2b-b510-6f7204f212ee | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000463, ETHW: 0.00000463 |
| 228b0a20-8f0c-4c5e-9423-d34d154d78ad | Address on File | Contingent | XMY: 249.98988 |
| d2ceacb7-e77a-4620-8d49-057ec4620414 | Address on File | Contingent | USDT: 0.01021841 |
| 7ef6edd1-2beb-47ba-8b1e-406d9bafb5e1 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0080001 |
| 6cd80c67-ee4a-47c7-87a4-c9d2167736ac | Address on File | Contingent | USDT: 0.01021356 |
| eb9cb542-4f59-40d7-8b7e-10626f1253d2 | Address on File | Contingent | BTC: 0.00000016, DGB: 0.5425, SC: 0.41860465 |
| 9c32ed65-57db-4f36-bc66-b3214a2d7a8f | Address on File | Contingent | BTC: 0.00000028, XRP: 0.00576538 |
| f59109b4-3231-4303-860d-907540d9ba37 | Address on File | Contingent | USDT: 0.01020756 |
| 66643f52-5e9a-4319-9a0a-11e8785ae2e9 | Address on File | Contingent | USDT: 0.01020662 |
| c60347c4-3b1d-49f8-98e9-ee4a2a4c43ca | Address on File | Contingent | ETH: 0.00000552, ETHW: 0.00000552 |
| 5c163194-c57a-4489-bba5-5a8de5155b71 | Address on File | Contingent | BTC: 0.00000036, USDT: 0.00024095 |
| 9f3df3dc-f013-4c6c-92f3-f7d76c020e04 | Address on File | Contingent | DGB: 1.28016415 |
| fd62f68d-fe58-45ae-941c-c441ea94e134 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00217403 |
| 0df4ae5a-155d-4ddd-ae1e-275d9b2b211b | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00216715 |
| 9af73005-70cf-4ac2-920e-37134a95e3de | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00105797 |
| 99c88b8d-ea04-4510-aac7-1a0573ba191e | Address on File | Contingent | BTC: 0.00000002, FTC: 1.24908693, GEO: 0.03365625, PIVX: 0.02896961 |
| e671bd17-ea2e-4894-bef5-8b616cca2eae | Address on File | Contingent | USDT: 0.01017575 |
| b9b54204-537d-4d36-a38d-95b51eb3cc1f | Address on File | Contingent | BTC: 0.00000007, VTC: 0.07174045 |
| 01cb70d7-7830-4e87-9a45-921d842ce66b | Address on File | Contingent | USDT: 0.01017524 |
| 9ec1f4e2-f8c3-4dd9-af53-606eaae258f7 | Address on File | Contingent | VAL: 0.00502923 |
| 2542c0c7-c00c-4579-8137-55985053ca0c | Address on File | Contingent | USDT: 0.0101703 |
| d6733e33-ed1c-43d3-84c8-470cb100a22d | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00048561 |
| 09e059df-c20a-4d48-9f35-e649496499e8 | Address on File | Contingent | USDT: 0.01016976 |
| 082a9dda-1757-41cd-9bdb-d2449bca16d0 | Address on File | Contingent | LBC: 1.10970297 |
| da564e6d-d547-4e1c-8def-994d203af12c | Address on File | Contingent | ETH: 0.0000055, ETHW: 0.0000055 |
| 2bd76f8f-0359-4c34-81a6-7c9a16fddd4d | Address on File | Contingent | USDT: 0.01016706 |
| e8f0befe-5744-4a0e-927d-4df96bad577b | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00103129 |
| 731f4654-0716-4920-8ee7-31bc8aae29dd | Address on File | Contingent | UBQ: 0.41782386 |
| 23db656c-00d0-45e9-a461-6fb4fa21cb11 | Address on File | Contingent | USDT: 0.01015359 |
| 1f79c11b-4c91-44d2-b16e-2a6e19dc58e0 | Address on File | Contingent | BCH: 0.0000915 |
| 7ccfe280-ef0c-4552-868b-41d7b20a3a83 | Address on File | Contingent | USDT: 0.01014655 |
| b4703cbc-e294-42c1-8a8a-2d96ebc566de | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007, XVG: 5 |
| b98244a8-3281-4376-a598-be4eb0f146fe | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00322608 |
| 567bf3cb-93e1-4b3b-8be4-4d7799772409 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00267186 |
| a21e9056-6429-4369-9c12-8fd3210253fe | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, USDT: 0.00816229 |
| 64ba08b4-fc71-42a5-b604-aac5b137d46a | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000036 |
| 8389f74f-9435-4fa5-ac02-35685699ec16 | Address on File | Contingent | BTC: 0.00000036, NEO: 0.00001919 |
| 305e1913-4006-4bc1-8f39-699da46e1336 | Address on File | Contingent | BTC: 0.00000013, OK: 0.86887994, USDT: 0.00151248 |
| 7df4a18b-e1fd-43d1-b9be-4e2de0a2265e | Address on File | Contingent | LBC: 1.10520771 |
| 8bc67b88-e4fd-457c-bad4-87ebcc7cabda | Address on File | Contingent | DASH: 0.00024334, STRAX: 0.00000241 |
| bbca274b-ed0b-40d3-814e-8b481d7b7067 | Address on File | Contingent | KMD: 0.03465134 |
| 7da7774b-6874-4ed7-b29a-e7c04dbe14ac | Address on File | Contingent | BTC: 0.00000018, ETH: 0.0000018, ETHW: 0.0000018, USDT: 0.00181754 |
| 21f1ab60-1348-4c58-aaa8-d88a0fddd86f | Address on File | Contingent | ETH: 0.00000466, ETHW: 0.00000466, USDT: 0.00151026 |
| dfcf711d-f1bf-467a-bf50-e48dd36d2437 | Address on File | Contingent | BTC: 0.00000001, POWR: 0.00000864, USDT: 0.00984619 |
| 8da15314-a2e6-416f-8831-56426080f200 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000338, ETHW: 0.00000338 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de922c4a-1b91-46d4-b9f1-d13140c12434 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00181932 |
| bda298d5-653e-4557-b2c7-c5a0607d17da | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00569059 |
| 1fa777e9-9db3-454e-93e4-e4f3f22b1459 | Address on File | Contingent | BCH: 0.00000134, BTC: 0.0000003, USDT: 0.00166653 |
| f6706714-a5a2-40bc-9699-00646411a8ab | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0081793 |
| afdd133d-93de-4144-bc81-7dbebe4021c3 | Address on File | Contingent | BTC: 0.00000028, EXP: 0.95079299 |
| f9a19350-070b-44bb-932b-4336633e4e17 | Address on File | Contingent | USDT: 0.01011053 |
| 09758748-1f64-4af2-8043-39d68ed10f20 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000487, ETHW: 0.00000487 |
| 9e44c848-d01f-4a59-bf7f-40c208464a40 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00097257 |
| 035eb22c-b35d-4797-bd43-3c6ad09f617c | Address on File | Contingent | BCH: 0.00009104 |
| 29b6cdf0-6643-44cb-8508-e2ee26703e90 | Address on File | Contingent | USDT: 0.01009335 |
| 7782d3ed-0b38-4d5d-8bc7-28b24aac73bc | Address on File | Contingent | ETH: 0.00000546, ETHW: 0.00000546 |
| 477057d9-acd6-468b-8628-5e068d724749 | Address on File | Contingent | USDT: 0.01009292 |
| 8b2cb638-a00f-4d58-8028-74910b75fe79 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00372808 |
| 5b9e2eea-1d05-4e4c-a1a0-d0b5b9acf579 | Address on File | Contingent | USDT: 0.01008772 |
| f18833dd-c8a3-497c-a61d-ae47f6026bf8 | Address on File | Contingent | BTC: 0.00000008, XDN: 179.4815311 |
| 4f81a95e-9cdc-4e2e-a571-fa74875855e9 | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.11576923, USDT: 0.00093236, XRP: 0.00117797 |
| 0154e679-0701-4bdb-938e-341b457238ef | Address on File | Contingent | USDT: 0.01007993 |
| 304e77e2-5f5b-4c5f-847e-6d65b175ee01 | Address on File | Contingent | ETH: 0.00000545, ETHW: 0.00000545 |
| 69ff3385-5655-4c31-901a-bc7d2abec33a | Address on File | Contingent | BTC: 0.00000001, DGB: 1.0291907, USDT: 0.00159618 |
| 06754881-9ffa-4a94-bf11-f637c63d5583 | Address on File | Contingent | USDT: 0.01006913 |
| 3816da92-a9c1-4019-bb80-63901cbe4ec9 | Address on File | Contingent | NAV: 0.25657874 |
| 16370052-2538-41b1-a0b9-5335897a42e9 | Address on File | Contingent | USDT: 0.01006423 |
| c1fa4660-7baa-4644-ade9-7fb1609c9658 | Address on File | Contingent | BCH: 0.00008073, BTC: 0.00000004 |
| 349052bf-116d-435b-9c80-060b3d247cf2 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000155, ETHW: 0.00000155 |
| 110c03ab-6752-4082-9769-34a7f57f9f52 | Address on File | Contingent | USDT: 0.01005118 |
| 71f082a3-849c-42dd-ad36-f84a83b32604 | Address on File | Contingent | ETH: 0.00000454, ETHW: 0.00000454, USDT: 0.00165578 |
| 13fc3508-9672-48ba-a02e-c1cb2a52a500 | Address on File | Contingent | XMY: 245.754 |
| 339c93e1-2222-4e32-a623-ccf64586f556 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0075543 |
| 719f5dc5-a826-405b-a862-1c2e15e0941e | Address on File | Contingent | BTC: 0.00000036, GBYTE: 0.00000001, MUNT: 0.00000001, STEEM: 0.00000001, USDT: 0.00008272, XLM: 0.00000001, XVG: 0.00000001 |
| 26df69a0-1a1d-4b0b-a70b-fb2e165a799c | Address on File | Contingent | BCH: 0.0000905 |
| 7ce5b9f2-58de-40e8-b668-d3868cce4341 | Address on File | Contingent | USDT: 0.01003777 |
| 0ee09f55-8a8e-42f5-bbc0-e6fd8c9e447e | Address on File | Contingent | ETH: 0.00000543, ETHW: 0.00000543 |
| 2344c4d6-f08c-4d0b-a5a0-06d3317168a5 | Address on File | Contingent | USDT: 0.01003773 |
| 589cab3a-248c-4385-b21a-54e2d8a1a1f8 | Address on File | Contingent | USDT: 0.01003474 |
| b7bee32c-53d7-4bfd-b9aa-d7f0b1abb2b1 | Address on File | Contingent | USDT: 0.01003356 |
| d8667c30-92f7-4c4c-b185-e477d453788e | Address on File | Contingent | USDT: 0.01003187 |
| e6d457e0-137a-464d-84b0-b4f0460c823c | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00421904 |
| 5085c11a-1cb5-4e18-92da-76f2c7856d79 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000185, ETHW: 0.00000185, USDT: 0.00605476 |
| 080f209b-cae2-4ecf-9d19-869932129e76 | Address on File | Contingent | USDT: 0.01002544 |
| e1ae1caa-2f7a-468d-afe1-6f63f7ed440a | Address on File | Contingent | USDT: 0.01002501 |
| 66a2de67-0117-468a-9d29-c8a16db9999e | Address on File | Contingent | ETH: 0.00000519, ETHW: 0.00000519, LTC: 0.00000546 |
| 2f83c235-5809-4c7c-98dc-d36655ea7bc0 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00254443 |
| 6cc24cf1-44bc-4060-9564-9201a59280a2 | Address on File | Contingent | USDT: 0.01001347 |
| 16ad933c-7a24-458b-8ed2-d676c88d33ce | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000317, ETHW: 0.00000317 |
| f2fd695c-9e4c-4cb4-a4c6-475ecf9bd2ef | Address on File | Contingent | USDT: 0.01001017 |
| 1dc9ca90-ad39-4079-a441-758a571fa0ef | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035, DASH: 0.00000686 |
| d9d4cb6e-e1be-49b5-aa24-16ac2bd4ac86 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00115351 |
| d5fb7d6e-8ec2-4642-ad40-8b282db2ac59 | Address on File | Contingent | ETH: 0.0000033, ETHW: 0.0000033, FIRO: 0.0000935, MAID: 0.00228, MEME: 0.00167, NAV: 0.001345, QTUM: 0.0000517, RLC: 0.00169, SIGNA: 0.0547, THC: 0.00908, USDT: 0.00017256 |
| 64abc4f8-c48a-4362-827e-d905baaec5d5 | Address on File | Contingent | USDT: 0.01000467 |
| 7b7b905e-36ad-4231-b1b8-6d8ef6886ec5 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000036 |
| 6fc76672-1343-4963-b89b-a33e73ee94aa | Address on File | Contingent | USDT: 0.01000396 |
| 8e69587a-17c7-4b26-b2b0-19a798e458d2 | Address on File | Contingent | USDT: 0.01000363 |
| 971f1302-366e-4890-8d70-0ea40b81bf85 | Address on File | Contingent | USDT: 0.01000306 |
| e7b83dd5-2979-4778-8594-9cc7f547efa3 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00419215 |
| 2a735d6a-79a4-46c7-9b00-4b89b3b17b9f | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |
| 4052636a-f114-4c42-965d-80335890b48a | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |
| 40981978-0aa9-4081-b427-a4a28cae840e | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |
| 4f8d79de-cb49-4133-b238-b3d7aed2fb91 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |
| 61130ed5-78db-473d-9bd6-e7bcfd388cdf | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |
| 94cb3bf8-7a06-45b4-8f92-cf0a605ca9cf | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |
| d1e2ebf8-4bff-4712-a056-673ee70c4fa1 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000036 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b355523-c530-4980-822d-b15413307795 | Address on File | Contingent | ETH: 0.00000541, ETHW: 0.00000541 |
| 72e3a621-9e90-41dd-8305-af2934fffc05 | Address on File | Contingent | USDT: 0.00999323 |
| ccb71ce0-4ba3-4df9-ab5f-b639ef21e684 | Address on File | Contingent | ZEN: 0.00125857 |
| 0cb88f02-3879-47bc-b21d-9b26a51fede6 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.0000003, WAVES: 0.001 |
| 2fc87457-68df-4161-8f9c-360953b1b232 | Address on File | Contingent | USDT: 0.00997799 |
| 6bba1388-7d07-4139-a993-e1d358461291 | Address on File | Contingent | USDT: 0.00997669 |
| a98fc743-83f4-468b-bffc-1b844801623a | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00361116 |
| 4be81550-37fb-41ad-b6e4-eafc10fbef99 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00167082 |
| 50a0c919-8db4-4119-bfda-1c5467b442cc | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00056352 |
| 2a3f05da-fb6f-42e4-bcc8-e4e09f0ee237 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.0000017, ETHW: 0.0000017, USDT: 0.00212167 |
| 99298480-2423-4f78-b81c-7d3a5bae60bd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000036 |
| 4be9e309-12b8-40b9-99c9-9eb7de0102b6 | Address on File | Contingent | ETH: 0.00000539, ETHW: 0.00000539 |
| b15c2682-3492-424b-bb95-df205d63a882 | Address on File | Contingent | ETH: 0.00000539, ETHW: 0.00000539 |
| 65dcea8d-4e1c-4bdc-94e6-400d071bda9e | Address on File | Contingent | BTC: 0.00000036, XVG: 0.00077711 |
| 623215ed-f568-4523-9c93-10ec5edbf150 | Address on File | Contingent | USDT: 0.00996239, XRP: 0.00000009 |
| 14c4df5f-05b9-405e-a1c8-775ae54c30ab | Address on File | Contingent | ADA: 0.00000149, BTC: 0.00000036 |
| e31a28f6-d5f7-44c8-aed3-0edfe24b6dad | Address on File | Contingent | BTC: 0.00000036, XRP: 0.00000019 |
| 5155fe25-574f-46ad-877d-31b00836b9e9 | Address on File | Contingent | BTC: 0.00000036, SIGNA: 0.00000001 |
| 037f80b7-3a7b-4dbe-92fb-04094642b4ad | Address on File | Contingent | BTC: 0.00000036 |
| 09813350-377e-43a4-ac98-3ad5442417ce | Address on File | Contingent | BTC: 0.00000036 |
| 0a3ce036-d910-4369-b049-4699bc2687f2 | Address on File | Contingent | BTC: 0.00000036 |
| 176871a0-fe45-411e-a4b3-3cf69d14d103 | Address on File | Contingent | BTC: 0.00000036 |
| 22f07b5e-cf6d-4cd8-bd54-89a9a94a1553 | Address on File | Contingent | BTC: 0.00000036 |
| 267bfea4-d22f-4bd4-bb11-d8c11cc91eaf | Address on File | Contingent | BTC: 0.00000036 |
| 269589aa-69a5-4475-94a6-7599b740f109 | Address on File | Contingent | BTC: 0.00000036 |
| 28160adc-2a11-4921-af7e-23d3e625a55b | Address on File | Contingent | BTC: 0.00000036 |
| 2c6534bb-e3be-448a-8e15-37dc4addb49d | Address on File | Contingent | BTC: 0.00000036 |
| 34f8e304-6c89-4cfc-a22b-da4cf2433127 | Address on File | Contingent | BTC: 0.00000036 |
| 39d186f2-fcd3-45a3-8d8e-b7b54eea02e2 | Address on File | Contingent | BTC: 0.00000036 |
| 3d9351b5-9ac5-4680-9507-26af8c758ecb | Address on File | Contingent | BTC: 0.00000036 |
| 4584b4d3-143c-4273-8e00-0c6a287cbfc7 | Address on File | Contingent | BTC: 0.00000036 |
| 52bb084b-d3ec-4768-9f3a-b24ba9c9e9f7 | Address on File | Contingent | BTC: 0.00000036 |
| 555d0d4b-8dfb-4d4d-ae19-4c4968bcfd3d | Address on File | Contingent | BTC: 0.00000036 |
| 60ea8a57-2b35-4501-9975-dcc63659dd10 | Address on File | Contingent | BTC: 0.00000036 |
| 64c17fdd-cd41-4e66-bb0e-622b251729d4 | Address on File | Contingent | BTC: 0.00000036 |
| 66a31d8e-c83f-4775-ae17-757b39a43a67 | Address on File | Contingent | BTC: 0.00000036 |
| 70032f9d-23ec-4763-84a5-b001de5a02cc | Address on File | Contingent | BTC: 0.00000036 |
| 76de00d2-f9b8-4e8d-a1b2-6e853135ee60 | Address on File | Contingent | BTC: 0.00000036 |
| 7f9208b8-8d20-4d4d-9eb1-b49130474efc | Address on File | Contingent | BTC: 0.00000036 |
| 7fc9ed7b-00b3-46fc-ba57-21769ebc2c3b | Address on File | Contingent | BTC: 0.00000036 |
| 820850a5-0777-441e-a321-fdff94b82ced | Address on File | Contingent | BTC: 0.00000036 |
| 820ef3b3-fbbc-40a7-9a15-7a3841b681f7 | Address on File | Contingent | BTC: 0.00000036 |
| 82bc3379-b85a-42a7-965b-11488b88432d | Address on File | Contingent | BTC: 0.00000036 |
| 869d54bf-9758-4bd7-9d62-43657591be24 | Address on File | Contingent | BTC: 0.00000036 |
| 8a21e290-722e-444e-8a60-ffb7a7187565 | Address on File | Contingent | BTC: 0.00000036 |
| 8a8a5096-57d6-4f66-9fc8-a7c9ccdd12f6 | Address on File | Contingent | BTC: 0.00000036 |
| 8dabaaf5-90f9-44aa-8a22-35c05237ee32 | Address on File | Contingent | BTC: 0.00000036 |
| 8ff79348-829a-47f7-baf8-da7bc4e59d1d | Address on File | Contingent | BTC: 0.00000036 |
| 91042069-f0be-48ab-b9fc-06ab46cdcd55 | Address on File | Contingent | BTC: 0.00000036 |
| 93fd1142-0822-4291-bea6-78bd72c69434 | Address on File | Contingent | BTC: 0.00000036 |
| 9630f294-7fa2-4dff-b5ef-5279a19baa90 | Address on File | Contingent | BTC: 0.00000036 |
| 9b471cce-e4d4-4c31-802a-432ac078a0e1 | Address on File | Contingent | BTC: 0.00000036 |
| 9e0875da-30ee-453f-89a0-1f1e0d5a15a1 | Address on File | Contingent | BTC: 0.00000036 |
| a162f68a-fe84-403c-aa9e-04bc683b77b1 | Address on File | Contingent | BTC: 0.00000036 |
| a4363873-4d25-4a4f-90b3-6be6af29bbf4 | Address on File | Contingent | BTC: 0.00000036 |
| a9a90212-b36e-446f-bb11-3d44b9e15a9b | Address on File | Contingent | BTC: 0.00000036 |
| a9cc5dc6-a49e-44fd-9b2e-d500ae498fe7 | Address on File | Contingent | BTC: 0.00000036 |
| aa88317d-d14f-4b39-a888-13b300f96678 | Address on File | Contingent | BTC: 0.00000036 |
| acad0a6c-19d9-484f-8b5b-ac7b38ee4986 | Address on File | Contingent | BTC: 0.00000036 |
| b35302c4-2019-405d-be61-cc4127802a4e | Address on File | Contingent | BTC: 0.00000036 |
| b46a542c-a8aa-4cc2-bc02-6fe531816aaf | Address on File | Contingent | BTC: 0.00000036 |
| b91db4e5-6560-4888-8c09-cd0cd99d49ea | Address on File | Contingent | BTC: 0.00000036 |
| be8be27e-d91e-41fa-ba61-af5021958652 | Address on File | Contingent | BTC: 0.00000036 |
| cc7986ed-e909-42e9-95e2-ba76d7b0f893 | Address on File | Contingent | BTC: 0.00000036 |
| cf906b1c-943c-4e03-93d1-fd7ac88c7c7c | Address on File | Contingent | BTC: 0.00000036 |
| e1c0b4ca-2dbb-4a3e-8ec5-69280741970a | Address on File | Contingent | BTC: 0.00000036 |
| e3c488c1-41a8-4ed1-bf9f-50e284ac6a51 | Address on File | Contingent | BTC: 0.00000036 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f263648d-fcc2-42e0-a241-f48547200c92 | Address on File | Contingent | BTC: 0.00000036 |
| 4d7ef04b-5b8e-4ceb-b87f-68bfe813cbcf | Address on File | Contingent | BTC: 0.00000003, NEO: 0.001 |
| 68d219fd-8a32-4158-a1c6-9f5ff0a7adb1 | Address on File | Contingent | USDT: 0.00995631 |
| 95795a59-4127-4add-bd9a-db0c5b00f9dd | Address on File | Contingent | USDT: 0.0099559 |
| a1f71114-0905-4786-9fa3-bbdae62aef3b | Address on File | Contingent | BCH: 0.00008971 |
| 78023539-58c7-4b46-a4f0-2d35a4e7c226 | Address on File | Contingent | USDT: 0.00994851 |
| 1a18df95-05f4-4493-8c68-75ce3224809f | Address on File | Contingent | USDT: 0.00994794 |
| b98fbe1a-ace8-4a8e-9843-284c76fce0b4 | Address on File | Contingent | ADA: 0.00843297, BTC: 0.00000019, XVG: 0.84696017 |
| 4a83ac00-02d9-4cf0-aaa0-842a6859cc0d | Address on File | Contingent | PINK: 99.74 |
| 80456965-8066-439c-9c5c-29dcacc646f4 | Address on File | Contingent | PINK: 99.74 |
| 80f2fa92-7970-4820-b273-8db73505a890 | Address on File | Contingent | USDT: 0.00993165 |
| 9ba17db8-df31-44ab-8404-2f74ee323e5e | Address on File | Contingent | USDT: 0.00184781, ZEN: 0.00101817 |
| f7e70f8c-0411-4555-bfd4-2b2841bab8f2 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00950799 |
| 647c2044-f536-4581-94d4-ae1715593be9 | Address on File | Contingent | USDT: 0.00993056 |
| 6466223a-2399-47cf-94ec-d7c906ba15d1 | Address on File | Contingent | ETH: 0.00000537, ETHW: 0.00000537 |
| ac1fe4b1-99dc-47c5-8611-db71a4c0d9bc | Address on File | Contingent | BTC: 0.00000002, PIVX: 0.04277077 |
| 2116ad37-5d54-4a9b-9b51-d82aba028182 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00189603 |
| 2b60fe45-3556-4e57-8184-8c842b9c5604 | Address on File | Contingent | MAID: 0.00177495, USDT: 0.0096173 |
| 44899a77-3717-4953-9a03-524df3ca776f | Address on File | Contingent | USDT: 0.00991394 |
| b80e3a26-4040-4d68-844d-8ec766bd949b | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00327288 |
| cd936b24-5eb9-41b0-b917-69607476c543 | Address on File | Contingent | BCH: 0.00000079, BTC: 0.00000005, USDT: 0.00844207 |
| 5553c0a3-80e4-4c52-8cb0-41f9a667d403 | Address on File | Contingent | BCH: 0.00008934 |
| 58e19b92-bad8-421b-b121-e8d33b3cca70 | Address on File | Contingent | USDT: 0.00990968 |
| 6a3dced2-ee20-459f-be72-1778d99c203c | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00133082 |
| 1237859b-9790-4b74-8009-e0d6add7fc67 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.5, USDT: 0.00481665 |
| 904696de-ca02-486f-bf08-773cdad05b8e | Address on File | Contingent | USDT: 0.0099045 |
| d1fcacfe-0076-43e3-8906-cdb4f593aa35 | Address on File | Contingent | ETH: 0.00000526, ETHW: 0.00000526, USDT: 0.00017564 |
| ed122184-76fb-4f8d-9ccf-48c4d0b40458 | Address on File | Contingent | USDT: 0.00989667 |
| fdc261e1-6345-4ab5-a519-0655603ee2ba | Address on File | Contingent | SIGNA: 0.0000005, USDT: 0.00989563 |
| 503541c1-6178-43fe-be27-18dfe363f857 | Address on File | Contingent | USDT: 0.00989471 |
| 428a1be6-5194-46ff-8644-9bebbb1cfa92 | Address on File | Contingent | BCH: 0.00008916 |
| 16655441-8f1c-4a95-992b-f8be69822766 | Address on File | Contingent | BTC: 0.00000002, GAME: 0.01, NAV: 0.0336, VAL: 0.0039 |
| 12c85db7-1489-4a5c-9912-a494ca322ebe | Address on File | Contingent | BCH: 0.0000891 |
| 141962a6-75b0-4aad-9867-5bf676c018d2 | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000035 |
| 315e9c32-1069-4468-b656-bbfd412ac558 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00462046 |
| 768895a5-a5e8-47e0-9841-cff9f4894474 | Address on File | Contingent | BTC: 0.00000023, ETH: 0.0000019, ETHW: 0.0000019 |
| 309c928b-ce82-4425-8aab-d801a047088e | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.0001694 |
| 93ef36ef-ab98-4e36-8c94-f77be54e7432 | Address on File | Contingent | USDT: 0.00986778 |
| 499f92bc-f3f0-47cf-862e-11ab72c5f17e | Address on File | Contingent | USDT: 0.00986672 |
| bf0494e3-7802-4ad5-978e-248fe6da4424 | Address on File | Contingent | BCH: 0.00007, USDT: 0.00210085 |
| 8c2cc7b1-4e35-4b91-a1e5-92bf1fdcfa74 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00184141 |
| b41b5a70-cc91-4cf9-8e00-33d5af7685be | Address on File | Contingent | BTC: 0.00000012, DOGE: 0.0905 |
| 4eee4bd5-a088-454d-a43a-d051b89b5fb5 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00239114 |
| 46f0f19a-9a51-4be3-901b-19361908af5e | Address on File | Contingent | ETH: 0.00000465, ETHW: 0.00000465, NMR: 0.00009317 |
| 8a517ab1-b74d-46b8-9847-a9dc7c62a411 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00764735 |
| f6c688ab-69fd-4e0b-a245-4dda224a0a1b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00847332 |
| 747181a2-ef65-472e-b02f-3ac549d71ad6 | Address on File | Contingent | ETH: 0.00000533, ETHW: 0.00000533 |
| b334e77e-e62c-4fa0-a1f5-56c36095b1e8 | Address on File | Contingent | ETH: 0.00000533, ETHW: 0.00000533 |
| 301de4ad-e794-419b-aaed-43d70e2a1178 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000353, ETHW: 0.00000353, USDT: 0.00000104 |
| 2084500e-ca0e-4850-926e-3bd2cff9cb4a | Address on File | Contingent | BTC: 0.00000025, ETC: 0.0000752, FTC: 0.32128368, IGNIS: 0.07939141, NXT: 0.15878282, SC: 0.00232242 |
| b564d391-a34d-4e18-9774-a65e17b61950 | Address on File | Contingent | ETH: 0.00000532, ETHW: 0.00000532 |
| ac883207-368c-4031-a4ca-66c5a9477fdd | Address on File | Contingent | BCH: 0.0000512, BTC: 0.00000015 |
| c689b0b0-52b8-411d-becb-26d19de4498a | Address on File | Contingent | USD: 0.00986941 |
| fdef149f-356d-4b90-801d-e37e60536457 | Address on File | Contingent | ETH: 0.00000431, ETHW: 0.00000431, USDT: 0.00185736 |
| 982a20aa-0802-49d2-87c0-b245bbc69634 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00373295 |
| a69e999f-1ddd-40bc-9929-7e51cced6ec5 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00000035, USDT: 0.00003511 |
| 1a7d25dc-12fe-430d-9783-b8728560ddc4 | Address on File | Contingent | BLOCK: 0.03732447, DASH: 0.00007818, LSK: 0.00392731, NXS: 0.00533572 |
| e8f6e44d-1c06-457a-a477-110baff5e56a | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000208, ETHW: 0.00000208, POLY: 0.00091738 |
| 705c90e2-c73c-4ef9-9ced-ce08ba2639f5 | Address on File | Contingent | USDT: 0.00572896, XLM: 0.04584961 |
| 4d9f769c-fa6d-4657-8bbe-b75b5fb57a35 | Address on File | Contingent | USDT: 0.00981132 |
| 4f45188a-9083-4e16-bb35-90ff1f252f07 | Address on File | Contingent | BTC: 0.00000035, GAME: 0.00909362 |
| 4aca1461-5bed-428a-8813-85805c07b611 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00150076 |
| ca1e1a96-1299-40c2-8658-b61d231b6238 | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000141, ETHW: 0.00000141 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9288ca7d-5a4f-4604-bf64-f681f6c80678 | Address on File | Contingent | USDT: 0.00979993 |
| da071727-2e17-4ee8-8936-85925a6cf555 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00453629 |
| 91390ac7-0ead-4c41-933c-09379c47b398 | Address on File | Contingent | USDT: 0.00979316 |
| d45e16d5-cdc2-4494-a090-7ce9b5e2dfcf | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00121356 |
| a2008147-4801-4002-a684-50ba1b025d35 | Address on File | Contingent | USD: 0.00192729, USDT: 0.00076738, ZEN: 0.00089462 |
| f633ee15-5f50-431c-99eb-6fbec56b16ef | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00204136 |
| 98337ada-7439-431d-8639-dd46283963ab | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000245, ETHW: 0.00000245 |
| 9f0b6df7-9b55-4a89-b1eb-26c5bcf15992 | Address on File | Contingent | ETH: 0.0000049, ETHW: 0.0000049, USDT: 0.00072813 |
| bf8db17f-23a0-4374-ba5b-1540e8f5223d | Address on File | Contingent | USDT: 0.0097859 |
| 113155e2-a8ee-48f0-b7b5-0a3c3e5f0a55 | Address on File | Contingent | USDT: 0.00978266 |
| bce84e86-f718-454e-bf47-40adfa71596f | Address on File | Contingent | BCH: 0.00000053, ETH: 0.00000526, ETHW: 0.00000526 |
| 8ebb85f5-265c-4e10-8603-570bfe091d3a | Address on File | Contingent | USDT: 0.00977624 |
| 8fa8f87b-7769-4e82-92b4-ce306dbb3734 | Address on File | Contingent | USDT: 0.00977451 |
| 9f538876-ebfe-44eb-b93d-0e35636d88bd | Address on File | Contingent | BTC: 0.00000026, ETH: 0.00000114, ETHW: 0.00000114, LTC: 0.00000546, USDT: 0.00004914 |
| e1ce6f8d-94fe-42fe-8288-d3febc351fc3 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00451602 |
| f784ac52-ba46-454d-bd43-65a44298fe97 | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, LTC: 0.00000001, USDT: 0.00852659 |
| cc254b26-d84d-463a-baba-6202c8ec902a | Address on File | Contingent | BTC: 0.00000006, STMX: 1.984 |
| 499cc2b9-d7d6-4582-a719-18018e702388 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000035 |
| a3465379-1a97-4427-87d6-779aeb978aaa | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000035 |
| ec6ca624-72af-4eca-934e-e0d5f864d7eb | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00339433 |
| 0f464bae-f6c8-4ca7-8abb-b03a16381323 | Address on File | Contingent | USDT: 0.00975166 |
| 68a91a66-fdd0-499e-8569-5a1de00142f7 | Address on File | Contingent | BTC: 0.0000002, ENG: 0.48756547, USDT: 0.00271062 |
| 8e92fc2b-4f2a-4fdf-822c-af3447195429 | Address on File | Contingent | BCH: 0.00008786 |
| cf4b660a-0ec1-49c9-ac56-123f1e242cda | Address on File | Contingent | DASH: 0.00023421 |
| d570cee3-2d27-4fbb-a348-94cad811a8fc | Address on File | Contingent | BCH: 0.00000106, USDT: 0.0096259 |
| 086bee90-bea3-40bc-86dc-ee41e522c79e | Address on File | Contingent | ETH: 0.00000527, ETHW: 0.00000527 |
| 5f206f57-2015-47ad-9f7b-f20bcfd05d98 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219, USDT: 0.00569165 |
| 45be9a05-c1ed-425f-858d-c7e0051c8c81 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00945697 |
| 8c5889dd-6cff-41e9-9381-a44122a60883 | Address on File | Contingent | USDT: 0.00973259 |
| b5ed0021-1824-46b4-b05a-8b31dc1c64b5 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00142644 |
| 63540166-0975-4b21-a15c-7a7830bcbc39 | Address on File | Contingent | ETH: 0.00000526, ETHW: 0.00000526 |
| 5900d328-1097-4b01-a6a7-55865ce6663c | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035 |
| 8177b03f-8408-4837-8af7-490b2f78244a | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035 |
| d57e598e-926e-49fa-a646-9c6880f79dd4 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035 |
| e614fc38-31e8-4376-82ea-ce5131646c49 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035 |
| fd332528-a56c-418d-b180-d8314c8b6625 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000035 |
| da6f0817-fb94-4b94-869a-e196f2e43568 | Address on File | Contingent | BTC: 0.00000019, LSK: 0.00002877, USDT: 0.00443943 |
| f470c931-a4ea-465e-a3cf-e5477a4a1d74 | Address on File | Contingent | USDT: 0.00972156 |
| d6a2f39e-d9e6-49b0-9246-930d9f1342f5 | Address on File | Contingent | BTC: 0.00000028, DGB: 0.24666256, GNO: 0.00000006, PAY: 0.00000002 |
| 052a568f-97e8-4711-b37b-37eb671545e7 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.0033553 |
| f91f9a32-6c10-4998-8a80-909a27a6b0bb | Address on File | Contingent | LSK: 0.00000001, USDT: 0.00971844 |
| 6e4708ed-bec0-4346-a5fd-0ef0f29b7bdd | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00390447 |
| 00b32cba-54ef-4f53-9dfe-9d10aac60e8c | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00002858 |
| 2ff63410-5eaa-4d19-a1a3-f0ed90bafced | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00307076 |
| 2dec9666-af55-4434-86eb-d43c8ea68b68 | Address on File | Contingent | PINK: 97.49 |
| ba05333e-4f84-4a76-b5c9-b077b11209b8 | Address on File | Contingent | XVG: 5.130052 |
| 21f39ff5-6f43-4a01-aaf4-062a3254ce68 | Address on File | Contingent | BTC: 0.00000022, DASH: 0.00004026, USDT: 0.00194363 |
| 54c1225a-aa3f-43d3-accb-19c1010d76b2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000035 |
| b770f6f0-34d5-4ba8-a050-c1bee8bd9197 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00306223 |
| be5d2d0f-1024-4d83-a55a-f30a7b46fa73 | Address on File | Contingent | BCH: 0.00008746 |
| 23037e95-bda5-42b9-afb1-b2fe7fe5b44d | Address on File | Contingent | BLK: 0.8775 |
| 5d7d4e55-addc-4c5a-9c61-9a22c0c7ba85 | Address on File | Contingent | USD: 0.00973774 |
| 1f1fc662-721d-4b65-aa1f-c35e85629e00 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00001318 |
| 79d01d3f-39c8-4c19-9491-ca01e4fa53e4 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000035 |
| 747915da-4e84-4152-93f0-c6c5576606d6 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00028299 |
| 31346ce5-50ef-4a35-823f-94c608af5515 | Address on File | Contingent | USDT: 0.00968991 |
| 314b6eef-973f-4280-a576-8ec38c13a9a1 | Address on File | Contingent | BTC: 0.00000035, GAME: 0.00022218 |
| 2735607c-0315-4523-8d12-0b57643bcc4b | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00000015 |
| ff9499a6-7efa-468c-b879-a27c7b7d27d6 | Address on File | Contingent | BTC: 0.00000035, USDT: 0.00000002 |
| 019c0546-ad6e-44ef-8cf7-f275ef94ecd1 | Address on File | Contingent | BTC: 0.00000035 |
| 02258bbc-155b-42b3-be4c-9903e2dbeb95 | Address on File | Contingent | BTC: 0.00000035 |
| 02f25a6e-6fa8-43a3-ac9a-aa211cebc522 | Address on File | Contingent | BTC: 0.00000035 |
| 0aca2925-f2a3-4064-a1b6-c83a655adbfa | Address on File | Contingent | BTC: 0.00000035 |
| 0afee646-8d80-4599-ab4c-bfe7f34efbea | Address on File | Contingent | BTC: 0.00000035 |
| 0f583e32-e0c2-42cc-9724-d05eba61b4a4 | Address on File | Contingent | BTC: 0.00000035 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1436786a-20b6-4c47-b529-8a71ff88f45d | Address on File | Contingent | BTC: 0.00000035 |
| 170adbba-42f5-487b-bf30-a55e430f48e8 | Address on File | Contingent | BTC: 0.00000035 |
| 17fd8e16-41a7-4c31-8a00-ba287be09eb5 | Address on File | Contingent | BTC: 0.00000035 |
| 20c1e3f3-37ce-4a2b-b1fc-edb26c882ad2 | Address on File | Contingent | BTC: 0.00000035 |
| 20c3000a-6e50-4dbd-93c8-91389cddf529 | Address on File | Contingent | BTC: 0.00000035 |
| 21ec22f6-89af-4fde-a37e-c58c6e22ddee | Address on File | Contingent | BTC: 0.00000035 |
| 2964e81f-422b-4ac6-9d21-aae4686bfa02 | Address on File | Contingent | BTC: 0.00000035 |
| 2b18ced1-015e-4e52-b9c4-5e10a306e2dd | Address on File | Contingent | BTC: 0.00000035 |
| 2f287440-da12-4cc7-977d-4b386035f069 | Address on File | Contingent | BTC: 0.00000035 |
| 309637de-eec0-45fd-ba84-0a5d91101699 | Address on File | Contingent | BTC: 0.00000035 |
| 313c5445-ea52-40e9-a0f0-30907231d4d8 | Address on File | Contingent | BTC: 0.00000035 |
| 3a47bb96-5657-4415-9e57-e7c8eac4ae57 | Address on File | Contingent | BTC: 0.00000035 |
| 3b93a441-9def-4cab-b922-b5acf52fc1c7 | Address on File | Contingent | BTC: 0.00000035 |
| 429efc44-eb60-4e79-ac62-3e55ec1b36a4 | Address on File | Contingent | BTC: 0.00000035 |
| 441e7059-7b8d-4618-b3a6-0a649c12d530 | Address on File | Contingent | BTC: 0.00000035 |
| 47f19aa9-c1b9-481b-bfe1-2f8735e09913 | Address on File | Contingent | BTC: 0.00000035 |
| 49410946-cc80-487c-93a8-54a7bc28346a | Address on File | Contingent | BTC: 0.00000035 |
| 499fe493-1f42-440f-acd0-f8df73b4af7f | Address on File | Contingent | BTC: 0.00000035 |
| 4a1da52b-a5a2-4b40-bb14-8067a7d783cd | Address on File | Contingent | BTC: 0.00000035 |
| 4df69338-2dbc-4ac7-ba13-01120705a139 | Address on File | Contingent | BTC: 0.00000035 |
| 5a7da6a1-3185-48f0-be41-bd68e2e89d01 | Address on File | Contingent | BTC: 0.00000035 |
| 5da06188-391f-4d05-a560-56146dce791c | Address on File | Contingent | BTC: 0.00000035 |
| 60f69d05-bf90-41f4-b14d-8526a306ea29 | Address on File | Contingent | BTC: 0.00000035 |
| 6caa67d2-6e4e-4e4e-a7e0-07894b603b7d | Address on File | Contingent | BTC: 0.00000035 |
| 6e5689db-b34a-4a87-8f46-411813d67293 | Address on File | Contingent | BTC: 0.00000035 |
| 7874eee4-e390-426e-be05-147609178de8 | Address on File | Contingent | BTC: 0.00000035 |
| 7972c844-3def-4a19-94fc-566cd52fe587 | Address on File | Contingent | BTC: 0.00000035 |
| 7bf50e27-650d-4d73-b828-77af173e80c9 | Address on File | Contingent | BTC: 0.00000035 |
| 83f640ae-4855-4547-9071-bad5d1824244 | Address on File | Contingent | BTC: 0.00000035 |
| 84c1c6c3-671c-4dd3-ba0a-bb220f470816 | Address on File | Contingent | BTC: 0.00000035 |
| 8b6c6297-371d-4d0b-9345-0ed62e0ea6fa | Address on File | Contingent | BTC: 0.00000035 |
| 8d92d15e-9690-4581-9bb2-6821d187c7cd | Address on File | Contingent | BTC: 0.00000035 |
| 8ed23fd5-222e-4698-9dc8-673b44728a7a | Address on File | Contingent | BTC: 0.00000035 |
| 9547bfc6-b28d-406d-b010-ebfaab5e2c0c | Address on File | Contingent | BTC: 0.00000035 |
| 9e04e7c0-6b2a-4410-ba8b-ecac3927e6b3 | Address on File | Contingent | BTC: 0.00000035 |
| a18a3e83-55a9-4ed4-86da-516712a47bc4 | Address on File | Contingent | BTC: 0.00000035 |
| a191f531-c156-447f-8e18-821c2709c47d | Address on File | Contingent | BTC: 0.00000035 |
| a7ae7ecd-cd7a-4863-8fa3-705b96f84aaa | Address on File | Contingent | BTC: 0.00000035 |
| b2d856fd-1cbb-417f-8b90-d80b0190f527 | Address on File | Contingent | BTC: 0.00000035 |
| b4e92399-4c27-4aba-a6fa-9c6824048117 | Address on File | Contingent | BTC: 0.00000035 |
| b7a789d8-c694-4ad5-82de-15288e252620 | Address on File | Contingent | BTC: 0.00000035 |
| c1a6cbd0-969b-4609-9260-9aeabdb68ab9 | Address on File | Contingent | BTC: 0.00000035 |
| c4314cf0-cd95-4e3c-9b2b-28a842db3023 | Address on File | Contingent | BTC: 0.00000035 |
| c66d35f5-ba05-48f0-993f-64bb006a2c9f | Address on File | Contingent | BTC: 0.00000035 |
| c7457b8d-40cf-4fb8-b5b7-42ea88ca9897 | Address on File | Contingent | BTC: 0.00000035 |
| d33c93db-7ec7-49b0-a085-203b964e662c | Address on File | Contingent | BTC: 0.00000035 |
| d7d37b63-b989-42fd-a7f6-c3732b5f18ce | Address on File | Contingent | BTC: 0.00000035 |
| d88fb25e-c75b-40f0-98cb-0aacb4d02dc0 | Address on File | Contingent | BTC: 0.00000035 |
| dc27cacf-ebf3-4a49-84da-28ff426799c2 | Address on File | Contingent | BTC: 0.00000035 |
| dc747cb7-b9ce-4429-b0fb-9c4a6339875a | Address on File | Contingent | BTC: 0.00000035 |
| dc929a1c-abba-41f2-bb98-22d4f32a7a33 | Address on File | Contingent | BTC: 0.00000035 |
| ddb0f4df-ffc3-402f-afe7-0b9fdcc3bb4a | Address on File | Contingent | BTC: 0.00000035 |
| de9fd3a8-305e-404b-9f13-3a9dace31ee8 | Address on File | Contingent | BTC: 0.00000035 |
| e3f6773f-ca52-4abe-88a5-db4f1f0df1e2 | Address on File | Contingent | BTC: 0.00000035 |
| e4281e12-0247-475e-b870-098b98fb44fb | Address on File | Contingent | BTC: 0.00000035 |
| e4485107-ca72-4a3d-8b6f-9f744c08d417 | Address on File | Contingent | BTC: 0.00000035 |
| e56c5f13-c648-4212-acb4-0bb4baef0f8e | Address on File | Contingent | BTC: 0.00000035 |
| ea68b876-8174-4de0-bd9f-7a0540bd2db7 | Address on File | Contingent | BTC: 0.00000035 |
| f75fc5f4-8ca6-4a14-8200-5bc3deb39cef | Address on File | Contingent | BTC: 0.00000035 |
| fc9a9b59-d36b-4634-92f0-8cc05b1e112b | Address on File | Contingent | BTC: 0.00000035 |
| 67be376e-b9db-4183-ae20-760ce69a12c0 | Address on File | Contingent | BCH: 0.00008726 |
| 44f465de-addc-4d9f-bd67-50595d9253cb | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00137717 |
| 96974dff-0aa9-43a9-ac32-b060548fe860 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00884815 |
| 3368a382-129f-4118-b3ca-47f62dc7a341 | Address on File | Contingent | USD: 0.0097114 |
| 114510df-ee70-413f-a2b5-be119f664d64 | Address on File | Contingent | ETH: 0.00000523, ETHW: 0.00000523 |
| 4af5629e-8806-41b2-82b6-3b40fee474cc | Address on File | Contingent | USDT: 0.00966553 |
| 281f255d-d9c8-4a49-828d-5413e9683a86 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00026334, ZEN: 0.00104401 |
| d3e7f36c-5fab-4a71-a5bb-6a66fcf2cf6a | Address on File | Contingent | BCH: 0.00000015, USDT: 0.00964181 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 228681b4-b266-4672-8fa8-0095c2ae2312 | Address on File | Contingent | BTC: 0.00000024, LTC: 0.00000546, USDT: 0.00258895 |
| b2ff9e9b-4d9e-4b08-8d7a-3a8c21d916df | Address on File | Contingent | USDT: 0.00965229 |
| e1932b38-1384-4798-b995-8774a1b475cf | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00107299 |
| a8232a14-58b5-4277-b679-5db11c0c8455 | Address on File | Contingent | USDT: 0.00965046 |
| 9b93efbf-f5e4-4857-a2a7-b2ce34969049 | Address on File | Contingent | ETH: 0.00000522, ETHW: 0.00000522 |
| 3c3b2fdc-e38d-48ff-b10e-2187cd0c763d | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00217674 |
| 1de0c0d9-5f23-406c-8fda-bb7b6d13325f | Address on File | Contingent | USDT: 0.00964229 |
| 5000b41c-7232-4f94-9d2a-2329f1c02514 | Address on File | Contingent | USDT: 0.00964142 |
| 54944f22-3028-4716-862b-2d8bc8396821 | Address on File | Contingent | USDT: 0.00964024 |
| 7aef2f3e-f9dc-4c1d-92fa-a60fcebee961 | Address on File | Contingent | USDT: 0.00963689 |
| 45e76b31-09d2-49c5-be30-4f99ca07f2e3 | Address on File | Contingent | ETH: 0.00000267, ETHW: 0.00000267, USDT: 0.00348867, VEE: 0.48563838 |
| 779c18cd-20bc-41be-aad5-6364c9d1a526 | Address on File | Contingent | DOGE: 0.05586784, SC: 1.60227035 |
| 8ef40dfd-ec09-447e-804a-2fe56c3d190d | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000296, ETHW: 0.00000296 |
| 02c2e1a3-ba9f-4c2d-ae1b-1e1211ee02b9 | Address on File | Contingent | USDT: 0.00962059 |
| 0f658dc7-5434-4bec-a3ad-f37cafa1c4a5 | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000251, ETHW: 0.00000251 |
| a0028bde-99cf-443b-a7da-2ea81aec0177 | Address on File | Contingent | BCH: 0.00008671 |
| f188ab30-9906-4157-b7b9-2f29298991cb | Address on File | Contingent | USDT: 0.00961881 |
| d7832f46-2de0-4cbd-8310-f386a47b6f60 | Address on File | Contingent | USDT: 0.0096187 |
| 7686205a-1e7b-43d9-a370-7dcc7da6c11d | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00297586 |
| 0bccb390-502b-432d-8c53-6a73e9343631 | Address on File | Contingent | ETH: 0.0000052, ETHW: 0.0000052 |
| d1231e78-28bb-4118-81d0-ddde1e63099e | Address on File | Contingent | PTOY: 0.69384746 |
| d747a8bf-7794-4294-aa35-bed3cac9a643 | Address on File | Contingent | USDT: 0.00960464 |
| b74674c0-d932-4aed-a9e3-02c043226fec | Address on File | Contingent | USDT: 0.00960342 |
| 0e6e7ce1-f7b3-42b7-9398-da22e312c5b5 | Address on File | Contingent | ETH: 0.00000519, ETHW: 0.00000519 |
| dbe453b7-fc3d-40e1-ad8d-de40f1866bef | Address on File | Contingent | USDT: 0.00959197 |
| c6b76d8e-bfd7-48b5-ac27-56479880d268 | Address on File | Contingent | USDT: 0.00959173 |
| 5f96e4fa-80ff-4a8d-8ae0-75c4a4c5ac77 | Address on File | Contingent | USDT: 0.00958913 |
| 51444ff0-0b90-4cc4-acdd-8c51569e46ed | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00239051 |
| 26ca9fe5-615d-48fd-a5f6-3a9c660326e5 | Address on File | Contingent | BTC: 0.0000003, POT: 0.75389092 |
| 0c964f40-6f5d-4a77-a787-17f581e991b7 | Address on File | Contingent | USDT: 0.00957387 |
| 3150214d-ae9d-438a-a0e1-dccf515f3176 | Address on File | Contingent | USD: 0.00960904 |
| 1454a10c-1b0c-4d4d-abf1-d684ea10b477 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.0059732 |
| b8f93b2f-2f18-497f-ac36-8ef9d4c9387c | Address on File | Contingent | BTC: 0.00000028, CRW: 0.21274255 |
| dca0a1c4-d129-4c7c-b5cb-6adcb27e49a8 | Address on File | Contingent | USDT: 0.00956849 |
| fdd4e299-4a2c-4df1-865e-aea4475c32a4 | Address on File | Contingent | BTC: 0.00000033, DOGE: 0.00602 |
| 27eea6a0-797d-4f18-b28d-b83ab77d76b3 | Address on File | Contingent | BCH: 0.00007875, BTC: 0.00000003 |
| a5e13d90-335a-44be-88db-3dc18a5e4f12 | Address on File | Contingent | XVG: 5.05399684 |
| 767a3d90-befd-4cc8-baaa-22ec4425cf37 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00292232 |
| 26d6014a-c7b0-4a09-a95c-32eb3141ab56 | Address on File | Contingent | ETH: 0.00000329, ETHW: 0.00000329, USDT: 0.00347681 |
| b088770a-2e19-4ac8-9e22-ab6ce37bea6c | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00208755 |
| 0dd036eb-cf56-4cc9-9c6a-851dd63079c6 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00374751 |
| aaada875-c75b-4a82-a949-4051ddf78796 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00596103 |
| d5d52c6b-42c1-4684-86e5-bb316370d46e | Address on File | Contingent | ETH: 0.00000517, ETHW: 0.00000517, USDT: 0.00000003 |
| 8aeb448d-b96c-44b7-958d-7eb0229bc4fb | Address on File | Contingent | ETH: 0.00000517, ETHW: 0.00000517 |
| db9d15a8-6773-41ad-ad11-f10cb435b853 | Address on File | Contingent | BTC: 0.00000032, ETH: 0.00000038, ETHW: 0.00000038 |
| 5167b243-03fd-4b65-85cb-f5ffc218e93e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000449, ETHW: 0.00000449, LTC: 0.00000546 |
| 4a9da29f-8aa0-4242-b291-863f81d73c58 | Address on File | Contingent | USDT: 0.00955039 |
| 6a3cbb01-9879-4cc5-ac15-5e2ee3d68145 | Address on File | Contingent | USDT: 0.00954778 |
| 59117c42-0520-42d3-8c5d-4502800b09b1 | Address on File | Contingent | USDT: 0.00954703 |
| 6994818f-2a1b-4526-bba8-af261bbf9c64 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00511922 |
| f372c2f1-8dfd-49bc-8e50-7ea1a8eca1a4 | Address on File | Contingent | ETH: 0.00000323, ETHW: 0.00000323, USDT: 0.00357404 |
| 26a77906-efb9-4535-94ce-8e55a1cb3cc8 | Address on File | Contingent | USDT: 0.00954037 |
| e875aba2-9935-4ccf-b8b3-d835708c81de | Address on File | Contingent | USDT: 0.00953298 |
| 579a9a10-391d-41ab-a601-3f9504668792 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00233501 |
| e0867cd0-4664-4ac4-80d2-dfa657cd7d93 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XMY: 219.4655018 |
| 8117c9d0-542b-42d1-b806-91538e511adc | Address on File | Contingent | BCH: 0.00008364, ETH: 0.00000013, ETHW: 0.00000013 |
| 18e4c7e3-e63f-4a01-9786-7731be081426 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.0034309 |
| 78b303a2-619f-4122-a8cb-d111cbdf1ada | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00260072 |
| 843233c1-734e-4660-8d53-2ed91dad5f46 | Address on File | Contingent | USDT: 0.00014245, ZEC: 0.00028393 |
| 0d1a00c6-1a64-4ea8-99fd-756e58e26788 | Address on File | Contingent | BCH: 0.00000376, USDT: 0.00909772 |
| b53d590f-adec-4032-a2fb-26f9a3be25a0 | Address on File | Contingent | BCH: 0.00008576 |
| e1bf982f-62fa-4d53-9266-a50974b4cef1 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00038052 |
| 8a975065-f0b6-4959-941d-ffd98a499693 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016, ETH: 0.00000274, ETHW: 0.00000274 |
| 04397aa5-c20b-457e-96b4-af144f7a8164 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000034, RDD: 0.17382353 |
| 9c2614e5-5957-42a1-87a0-5cbfeea1c2ba | Address on File | Contingent | USDT: 0.0095025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b1fbf77-616e-419e-bc33-6ffb43813b6e | Address on File | Contingent | USDT: 0.00950198 |
| 3d5bf231-1989-42df-928f-9380f5736855 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000005, ETHW: 0.00000005 |
| 7fef3d2a-9a56-47cd-8f92-ac5910598c80 | Address on File | Contingent | BCH: 0.00000025, ETH: 0.00000512, ETHW: 0.00000512 |
| 00c1f677-c8b5-4bba-bf2b-19778ccce182 | Address on File | Contingent | USDT: 0.00948889 |
| cbe5b713-8dc8-4148-aa1b-14ff4e169acf | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00921212 |
| e46d7dfe-511d-42ce-ac0f-ecb234aed59d | Address on File | Contingent | USDT: 0.00948713 |
| 21e82b07-8d77-4116-a90b-44d9fda801e6 | Address on File | Contingent | BTC: 0.00000034, ETH: 0.00000004, ETHW: 0.00000004 |
| 98a504f4-2324-4484-acd6-0d0665bb154c | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00905438 |
| a083f2a7-15b6-44d7-b52f-73204d9fd91d | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000089, ETHW: 0.00000089, USDT: 0.0031271 |
| 528a97c2-32a9-4840-9379-4175083e0ee2 | Address on File | Contingent | USDT: 0.00947005 |
| a64eee16-201c-4c7a-824a-33ee0186ac56 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00153229, ZEN: 0.00054659 |
| 171a8dbc-695e-4f0c-8981-bfaa4eba7c4d | Address on File | Contingent | USDT: 0.0094669 |
| e9a16feb-29e1-434e-aaa0-6e2de7e2b355 | Address on File | Contingent | USD: 0.0095044 |
| 00b55513-6b95-415c-8f80-9b44f1eef8bb | Address on File | Contingent | XVG: 5 |
| 79123a7f-e43e-455c-8f25-eb65a98f9475 | Address on File | Contingent | XVG: 5 |
| 7c5c0601-f314-4b68-a9b0-b9a84e13f5f2 | Address on File | Contingent | XVG: 5 |
| fe9b5054-4c2e-4e99-852a-6d5f5fad2538 | Address on File | Contingent | WINGS: 5 |
| fe12be03-8472-4471-91bb-9ba1608821a9 | Address on File | Contingent | ARDR: 0.00832164, BTC: 0.00000017, SC: 0.95562866, USDT: 0.00077518 |
| 1da9664a-411b-4e46-a8f4-ad81fd087d23 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000034 |
| f9ea7afd-6742-4dd6-9660-252cdc93ab45 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00890692 |
| 36e5ff14-918f-40a5-9e16-053d7767a2de | Address on File | Contingent | BCH: 0.00000296, BTC: 0.00000033 |
| 6c655ce7-94a1-471f-ba53-9a9b999d3fb3 | Address on File | Contingent | USDT: 0.00945945 |
| 2b9d8497-bd2c-429c-aa2c-4017eee7443c | Address on File | Contingent | ETH: 0.00000419, ETHW: 0.00000419, USDT: 0.00171336 |
| 294265a4-fd75-4cb2-ae4d-decda3c30c96 | Address on File | Contingent | XVG: 4.998 |
| 226e9939-f47b-45d3-8a78-060de4123947 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000023, USDT: 0.00308288 |
| 8e6a96a6-350f-4f21-86c4-0bc5ba79dcee | Address on File | Contingent | BCH: 0.00000131, USDT: 0.00931152 |
| a7aca584-e3af-4022-9c86-0043651e3d57 | Address on File | Contingent | USDT: 0.00945504 |
| 4727086a-60d2-4548-a7d4-d89b07e5afc6 | Address on File | Contingent | OK: 1.63636364 |
| 2f3b987b-72a5-42a9-ba1d-e225d5b565f3 | Address on File | Contingent | ARK: 0.02794303, BTC: 0.00000006 |
| bb92f1c5-d659-430d-80ac-99cac0e775bd | Address on File | Contingent | USDT: 0.00945071 |
| 4f9bc3d9-5208-4cb0-a6bd-8b9ab80b77e7 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000034 |
| 7d9a10ae-008f-4d5b-aad6-38b5ee1fb51e | Address on File | Contingent | USDT: 0.00944649 |
| 0c070185-f80e-4bd8-9e02-88c41549a344 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034 |
| 34d0ab70-7bb7-4113-b3e2-2ffa66491845 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034 |
| 7034afa7-cc74-4c33-877f-619382650050 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034 |
| f16b40ee-9de9-484f-92e6-4e33093c303d | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034 |
| f51aed42-d03f-48d4-8a97-dd6f1f76fdcb | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000034 |
| 06090bdd-ac5a-4cc1-9ae8-e251314580cb | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000034, USDT: 0.00003121 |
| 6ed1099b-a904-4e8b-b3b6-c6aa1a123ba0 | Address on File | Contingent | USDT: 0.0094446 |
| 0d0e6aa0-c17d-404e-bf0e-1d9a4196a0e8 | Address on File | Contingent | USDT: 0.00944129 |
| 620459bf-c984-4484-b8d5-b2d31518ca4b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LBC: 1 |
| 6d6d7c72-090e-4399-adcf-f2952a1ba18c | Address on File | Contingent | NAV: 0.0405, UBQ: 0.323 |
| 9031e85e-7a86-406d-88d5-15f18c7b1e97 | Address on File | Contingent | USDT: 0.00943703 |
| fca0d152-fd3b-49ee-8f9c-21acdae74011 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00224148 |
| 8167d186-aa32-4bc2-94e4-8c10da19ec09 | Address on File | Contingent | BTC: 0.00000034, USDT: 0.00002525 |
| 2b104911-ae1c-426b-9102-4e648614373a | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000034 |
| 280b16d2-f0ea-44d0-b51d-6a54f60f2f95 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00029978, VIA: 0.00002746 |
| 997842d4-4a69-4c41-beb6-d7c6d1c1a87d | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000034 |
| 89a4f35a-8f69-4cb7-a0ad-57c86016cc5a | Address on File | Contingent | BTC: 0.00000034, STRAX: 0.00004512 |
| 9478f57d-f8b7-4a7b-ad2e-68cad210914e | Address on File | Contingent | ETH: 0.0000051, ETHW: 0.0000051 |
| d179c5d7-c26e-4100-96f4-9257bd19b149 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00140152 |
| 74b96fdf-339f-49e6-9509-bdb1081c8390 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000034 |
| 5246f58e-d77e-40c2-815c-f46f2ae42168 | Address on File | Contingent | USDT: 0.00942277 |
| 54a4988a-b7d1-4459-b224-bb9ded1b0cdf | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000034 |
| bc0a3d79-089b-4081-a677-a8421f3d5154 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000034 |
| 71993cec-744f-47f7-b777-49203579b1ac | Address on File | Contingent | USDT: 0.00941985 |
| f91d926a-272a-4894-be5f-1e0428c50c48 | Address on File | Contingent | BCH: 0.00000092, ETH: 0.00000504, ETHW: 0.00000504 |
| caaea5dd-c2aa-4f3e-a7d0-d5d547328900 | Address on File | Contingent | USDT: 0.00941801 |
| cdc2c637-4fab-47fd-a6e8-a7d808c6d663 | Address on File | Contingent | USDT: 0.00941795 |
| 598c468a-9527-4f56-9f0f-15b88bb59bcc | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000034 |
| 54ad9a55-03f8-4da2-b73b-31748b6f3946 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000034, XVG: 0.00352 |
| 0a10e4f0-2f88-4e16-b345-fe2ef69ec664 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00858162 |
| 92af8d42-9f52-4aec-8eb5-c24e4360466b | Address on File | Contingent | ETH: 0.00000509, ETHW: 0.00000509 |
| fb7cfa95-c45b-480e-9bd2-aefd205702c0 | Address on File | Contingent | ETH: 0.00000509, ETHW: 0.00000509 |
| e9515cf1-c705-4c09-8448-96714071d3b6 | Address on File | Contingent | BTC: 0.00000034, NEO: 0.00000007 |
| dde9a383-f977-4eb8-9465-bb0a8c7f78a8 | Address on File | Contingent | BTC: 0.00000009, ETC: 0.00002842, LSK: 0.00741563 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 00d4a3c1-b6ef-47ce-87c2-a9a247c2b75f | Address on File | Contingent | BTC: 0.00000034 |
| 0388af72-3092-42a5-9a09-fca75106b5aa | Address on File | Contingent | BTC: 0.00000034 |
| 04d4eefb-4bcc-418b-8c42-4c60c52cdbfa | Address on File | Contingent | BTC: 0.00000034 |
| 0b6b1dd7-ce33-4e8a-bc60-9bc772805a43 | Address on File | Contingent | BTC: 0.00000034 |
| 0ff9c687-b3f8-4c24-a410-d95ac614815c | Address on File | Contingent | BTC: 0.00000034 |
| 16b29b55-22a5-425d-88f1-7e28e370df5b | Address on File | Contingent | BTC: 0.00000034 |
| 1777ed8c-b567-4c9a-b4fa-93021bc8851d | Address on File | Contingent | BTC: 0.00000034 |
| 178c28c3-ab5e-424c-9e18-0cd437de1eea | Address on File | Contingent | BTC: 0.00000034 |
| 1d0b067a-e0e4-4a1c-b551-6a35ec7cb502 | Address on File | Contingent | BTC: 0.00000034 |
| 256508bd-7497-42d3-b0e1-d46ec3ca85af | Address on File | Contingent | BTC: 0.00000034 |
| 26a0b1e2-63a1-45ce-8cc3-d62d605911db | Address on File | Contingent | BTC: 0.00000034 |
| 26d9e883-5b43-46d0-8601-7a3c51823609 | Address on File | Contingent | BTC: 0.00000034 |
| 2b0cb32c-f7a0-44db-96d5-4d7d6073d3c9 | Address on File | Contingent | BTC: 0.00000034 |
| 2b2e314f-3296-4df6-8bb7-1732ce9a7946 | Address on File | Contingent | BTC: 0.00000034 |
| 2c3f13d7-aec3-40d4-aa4b-10eef85e1fdb | Address on File | Contingent | BTC: 0.00000034 |
| 34ca2d46-aa38-4490-bbf7-37f02f099ec3 | Address on File | Contingent | BTC: 0.00000034 |
| 37a8c69b-7023-40e3-89ea-8b3b68101ebf | Address on File | Contingent | BTC: 0.00000034 |
| 453f65f7-a324-49d1-a6d7-835d7ee0ee8e | Address on File | Contingent | BTC: 0.00000034 |
| 45882071-4a3e-4aba-a1be-bda1eb34360a | Address on File | Contingent | BTC: 0.00000034 |
| 46b7a7ae-f241-4809-b619-24dd4338b339 | Address on File | Contingent | BTC: 0.00000034 |
| 4a4f2738-f6be-42d1-b990-0a536e47e33e | Address on File | Contingent | BTC: 0.00000034 |
| 50d296e1-e983-4afe-a3c5-6709fad9f30c | Address on File | Contingent | BTC: 0.00000034 |
| 54ce54ee-dddc-4519-9635-d26cb66b2ffb | Address on File | Contingent | BTC: 0.00000034 |
| 5644c878-840b-4d7c-8423-799d16f0bcb6 | Address on File | Contingent | BTC: 0.00000034 |
| 576860c3-0c30-428f-88fb-524aa6a3a4dc | Address on File | Contingent | BTC: 0.00000034 |
| 57f84726-0be1-46b3-b2e0-7f91a743c001 | Address on File | Contingent | BTC: 0.00000034 |
| 59d4d35e-e718-455e-9dfd-c592cf47bbb6 | Address on File | Contingent | BTC: 0.00000034 |
| 5b18a29f-c424-49f0-aa91-e09e61e30804 | Address on File | Contingent | BTC: 0.00000034 |
| 62deefd0-9131-4342-82f6-7d3093f0a042 | Address on File | Contingent | BTC: 0.00000034 |
| 6493eeb2-114f-450c-a398-27bf2465dd70 | Address on File | Contingent | BTC: 0.00000034 |
| 65d104b8-0fa4-453e-85fc-d5c52dbef0ed | Address on File | Contingent | BTC: 0.00000034 |
| 688fada4-801e-433d-a9ff-5339a8a4bd6e | Address on File | Contingent | BTC: 0.00000034 |
| 689ebdd6-9f05-479b-adae-2b8fbda54538 | Address on File | Contingent | BTC: 0.00000034 |
| 68b5912e-1735-45ce-91e4-dc5926602d30 | Address on File | Contingent | BTC: 0.00000034 |
| 6f6b680e-6a95-4298-a2cc-a20059a64bcc | Address on File | Contingent | BTC: 0.00000034 |
| 72d4074d-2131-48c2-94bb-f22baf43f6f3 | Address on File | Contingent | BTC: 0.00000034 |
| 747521e0-32a6-438f-93ed-667ea7b8adb2 | Address on File | Contingent | BTC: 0.00000034 |
| 75dacefe-1480-4517-9221-85c3c172f556 | Address on File | Contingent | BTC: 0.00000034 |
| 775da684-4744-417b-9971-1d39df743cd8 | Address on File | Contingent | BTC: 0.00000034 |
| 7a77a281-a1b8-47c2-90ef-7e85c6a0ba6f | Address on File | Contingent | BTC: 0.00000034 |
| 7bd7664b-4012-45b5-b5fe-1c929013d516 | Address on File | Contingent | BTC: 0.00000034 |
| 87f86e70-ab79-4abe-afea-48c50b6619a5 | Address on File | Contingent | BTC: 0.00000034 |
| 893d0049-7968-4739-ace3-c4c083b71225 | Address on File | Contingent | BTC: 0.00000034 |
| 9723814e-e137-4baf-9eba-ff6ecbbf7ebc | Address on File | Contingent | BTC: 0.00000034 |
| a486f511-470d-4b28-a977-c604659f41c3 | Address on File | Contingent | BTC: 0.00000034 |
| b1385694-79db-4cbb-ab87-ba06ebb10708 | Address on File | Contingent | BTC: 0.00000034 |
| b4904659-79ee-460f-9ec6-992e843b11e9 | Address on File | Contingent | BTC: 0.00000034 |
| b5d21734-8b5a-4699-a80f-d0805ef46d63 | Address on File | Contingent | BTC: 0.00000034 |
| c116b0df-a996-4bf6-8af9-93aae62c5ef0 | Address on File | Contingent | BTC: 0.00000034 |
| cb0ec7b7-ec09-4d8e-8b38-caf67671c0f7 | Address on File | Contingent | BTC: 0.00000034 |
| cbc0c6c2-aa47-474a-aa9c-e31ff44482ef | Address on File | Contingent | BTC: 0.00000034 |
| cd8f514d-75b4-4375-b2e3-c3c3972ce2ca | Address on File | Contingent | BTC: 0.00000034 |
| d0d52449-2eaf-4b7d-af5b-de006562b25f | Address on File | Contingent | BTC: 0.00000034 |
| d979d498-6b56-40ae-bb74-f2c797aaf39a | Address on File | Contingent | BTC: 0.00000034 |
| e96b1ebf-f10c-48f2-8f2f-e58d62595c16 | Address on File | Contingent | BTC: 0.00000034 |
| e9797ccc-f0cf-4a9a-ad20-099a09668325 | Address on File | Contingent | BTC: 0.00000034 |
| ec41356f-4781-4442-80ea-32b375239046 | Address on File | Contingent | BTC: 0.00000034 |
| fc65a3a4-ca5e-4f22-9602-df7c44ae1a24 | Address on File | Contingent | BTC: 0.00000034 |
| fee46bf6-4f92-4355-a24a-5ae1ab3e4a69 | Address on File | Contingent | BTC: 0.00000034 |
| 3799e73b-79dc-485d-a858-84c1db6e2877 | Address on File | Contingent | USDT: 0.00940573 |
| f36ec0fe-d5fd-4568-8441-dd51b8c35240 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00220652 |
| 9d00e861-1d21-4d6c-8b59-7bb7e608ad6a | Address on File | Contingent | USDT: 0.00940078 |
| 8e70fcf4-bca0-4ba8-bc1f-7a58781d1e34 | Address on File | Contingent | BTC: 0.00000026, SC: 0.63288462 |
| d2f5a5e0-95c6-43b1-ab44-508cfd684dac | Address on File | Contingent | ARDR: 0.00004273, BTC: 0.00000018, NXS: 0.00004752, USDT: 0.00441154 |
| ccdd0973-4b26-4baf-a3dd-024b12957aec | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00939346 |
| b9a05715-a966-43ac-bb0e-2ce6944b4d1d | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00330818 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10b280b1-ec4e-4267-b9a1-2422f6ccb82f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, ETH: 0.00000403, ETHW: 0.00000403 |
| eb403b28-56e5-4921-9ad2-664f79a0da7f | Address on File | Contingent | USDT: 0.00939417 |
| 07f6afec-49ca-4592-862f-5fd273c96390 | Address on File | Contingent | RDD: 8, USDT: 0.00511668, XRP: 0.00254962 |
| 7828a499-dbb4-46e9-aafe-ea40820b0c3f | Address on File | Contingent | USDT: 0.00939125 |
| ce719f31-da1d-421b-b0b5-16734b6c4fd6 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00219509 |
| 263d29ed-1c65-4dfe-acbe-a71bbd336f27 | Address on File | Contingent | USDT: 0.00938635 |
| 07291c18-7ad3-46fe-95f3-0dd572a91159 | Address on File | Contingent | USDT: 0.00938109 |
| 1d16a597-1e19-4ead-b470-2f1e8938a83a | Address on File | Contingent | USDT: 0.00937382 |
| 57e9029d-4555-46a0-b5f7-c50c754292a0 | Address on File | Contingent | USDT: 0.00395915, XRP: 0.01267983 |
| fa812540-791b-4021-8f2f-3b395b59bed3 | Address on File | Contingent | USD: 0.00940517 |
| c154a8e2-94ca-422a-b1b4-e67382910387 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00466161 |
| 672b6044-5513-4395-aa15-664c5080c931 | Address on File | Contingent | DMT: 2 |
| 7eeb7356-e756-4ceb-a358-203d2569c210 | Address on File | Contingent | BTC: 0.00000021, POLY: 0.00250914, USDT: 0.00310605 |
| 47575cd8-0d75-49a9-944a-b7193cabd58c | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00631582 |
| 57a71d9d-ef2e-4e92-81a6-e8b5b34af864 | Address on File | Contingent | USDT: 0.00935466 |
| bf1bd0a1-4106-45a4-aa50-ef914c4e142e | Address on File | Contingent | ETH: 0.00000506, ETHW: 0.00000506 |
| ffd5f3d0-c691-4c0b-8509-0386f7dd1899 | Address on File | Contingent | USDT: 0.00935113 |
| d8a1fa4b-dd86-4e90-bc22-8c61060c68f7 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00160222 |
| b7a323a0-1a5b-4b77-84b2-6f78c24b4410 | Address on File | Contingent | USDT: 0.00934877 |
| e7a01768-3f81-4157-917f-40793466f2ca | Address on File | Contingent | DOGE: 0.01, LTC: 0.00004971, USDT: 0.00476945 |
| 4da9635c-7f9b-4772-92cc-1059fb75a4d3 | Address on File | Contingent | BTC: 0.00000002, DNT: 0.00075, USDT: 0.00180095, XRP: 0.01632341 |
| f1db7c75-b7b7-4354-8011-395780a32079 | Address on File | Contingent | USDT: 0.00934125 |
| 269c77d5-051d-4986-aa58-37408de1077d | Address on File | Contingent | USDT: 0.00933821 |
| b8d0a454-7125-426a-b6a3-8548231fe5c1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00767402 |
| a11816df-bb7c-473b-bf49-254b16e96c12 | Address on File | Contingent | BCH: 0.00000034, USDT: 0.00929237 |
| e893ac43-1aae-4586-ba73-e42a1ff4082f | Address on File | Contingent | BTC: 0.00000002, BTS: 0.9975, ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.00006475 |
| a9e2a6b7-2dc7-434a-81b2-bbeeb1b6b48e | Address on File | Contingent | USDT: 0.00932853 |
| cd559c55-7ea1-44bf-9fd5-15f4d3484a1e | Address on File | Contingent | USDT: 0.00932671 |
| 8ce78aec-e338-476e-ab85-102fbbadde73 | Address on File | Contingent | USDT: 0.00932488 |
| e384afe7-7a11-49f8-bbe3-2501c82b7e85 | Address on File | Contingent | BTC: 0.00000022, ETC: 0.00001795, USDT: 0.00290838 |
| c415c5fc-12f1-4ab1-aa75-99fc805d84b8 | Address on File | Contingent | BCH: 0.00000173, BTC: 0.00000033 |
| ad1326e1-3ae3-403d-8a1b-858e52290641 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0090447 |
| b2a6a51c-8582-4b0b-8dd5-7037b7ebe72b | Address on File | Contingent | ETH: 0.00000504, ETHW: 0.00000504 |
| 0d76bcd4-79d4-4b6c-8886-11c65d19215c | Address on File | Contingent | USDT: 0.00931581 |
| 5a9b6c2f-84d0-48b9-aeb1-682e80697ae7 | Address on File | Contingent | BCH: 0.00000795, ETH: 0.00000456, ETHW: 0.00000456 |
| dfbcf128-dac1-4e1c-b323-0f7922e0d676 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000156, ETHW: 0.00000156, RDD: 12.635, XDN: 12.67177396 |
| 24f52f5f-93cd-41dd-99ea-4ffe376ade95 | Address on File | Contingent | BTC: 0.00000017, NEO: 0.00040132, USDT: 0.00093393 |
| d45eb519-1330-4731-9803-3e2a8721f8a6 | Address on File | Contingent | KMD: 0.02525082, ZEN: 0.00024204 |
| 6949e6f0-ebee-4f17-9f5a-9ba1d8c3ef27 | Address on File | Contingent | USDT: 0.009299 |
| f73333ad-b847-4098-a357-e4ff602a5913 | Address on File | Contingent | USDT: 0.00929875 |
| 7bfe91a9-ee55-4a2f-b87c-46826d9cd5cd | Address on File | Contingent | USDT: 0.00929868 |
| f9618cb0-674c-4735-8324-c898b782a291 | Address on File | Contingent | ETH: 0.00000503, ETHW: 0.00000503 |
| bb7a7e58-a2f2-48b0-8d5e-d7040daddb0b | Address on File | Contingent | USDT: 0.00795275, XMY: 32.83916466 |
| c621ee5b-f870-4832-988d-8179101f4d62 | Address on File | Contingent | BLK: 0.76546912, BTC: 0.00000003 |
| 6cf0e464-0551-4fec-8d0d-9610be752eec | Address on File | Contingent | USDT: 0.00928989 |
| 74ecf27e-00f1-49bf-a60e-004a8aaaaeb9 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00217956, XRP: 0.00498728 |
| b668ee1e-8656-4b78-86fe-156c57fcf3b3 | Address on File | Contingent | USDT: 0.00928918 |
| 5c29e688-b92a-4ce3-bf83-f8a7e2a6ad6c | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00264661 |
| d00726dc-7f90-4e8b-8628-3f43a9e10bad | Address on File | Contingent | ETH: 0.00000434, ETHW: 0.00000434, USDT: 0.00125788 |
| 1f881f54-2cf9-4195-840f-39e11aae9078 | Address on File | Contingent | ETH: 0.00000502, ETHW: 0.00000502 |
| 8a472444-b88b-4a57-863b-3e0722e1f700 | Address on File | Contingent | ETH: 0.00000502, ETHW: 0.00000502 |
| a0bf0d40-386d-4ab8-b5d0-17507279a71b | Address on File | Contingent | ETH: 0.00000502, ETHW: 0.00000502 |
| ff5495a4-7d07-4912-9042-700594276522 | Address on File | Contingent | BTC: 0.00000032, LTC: 0.00000546, USDT: 0.00000032 |
| 35dafc60-f1c2-4d8f-be4c-43ecb2fed413 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00318981 |
| 60a5a586-0def-4596-bce2-c7a827ea0816 | Address on File | Contingent | LTC: 0.0001, USDT: 0.00152232 |
| 87f70611-1d62-4b7c-883d-6e98e952033b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0076144 |
| a8e0c190-75b2-48c2-9af7-bb9858010b1a | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00069659 |
| 963b8838-6600-4151-a182-00dd7adede02 | Address on File | Contingent | ETH: 0.00000467, ETHW: 0.00000467, USDT: 0.00063592 |
| a32f8eb8-b7fa-47c9-937f-dc90db3ee838 | Address on File | Contingent | BTC: 0.00000012, OK: 1.02899286 |
| 850e010b-0326-4206-a2fd-f1540a021b0a | Address on File | Contingent | BTC: 0.00000019, DASH: 0.00003707, LTC: 0.00003177 |
| 8defd6b5-73bb-4ebb-9972-868392ffa210 | Address on File | Contingent | ETH: 0.00000394, ETHW: 0.00000394, USDT: 0.00197831 |
| a14a7ec8-1f14-4fda-aa19-5013895d8a8a | Address on File | Contingent | BCH: 0.00006739, BTC: 0.00000004, USDT: 0.00067867 |
| febbd224-66b4-4a18-8a03-1665bfd1a783 | Address on File | Contingent | ETH: 0.00000501, ETHW: 0.00000501 |
| ff9ec750-6796-48a2-b04d-3b302e5c4323 | Address on File | Contingent | ETH: 0.00000501, ETHW: 0.00000501 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af60541e-4b08-4dff-a137-27a5c4dc8a3f | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000216, ETHW: 0.00000216 |
| 32596d2f-913c-478c-9fed-3ac7e89945f0 | Address on File | Contingent | EXP: 0.50004679, USDT: 0.00800357 |
| aff467c8-608b-4108-a8c5-763d99611dfc | Address on File | Contingent | USDT: 0.0092454 |
| 9caaa919-30b6-4520-902a-d375b49c61a3 | Address on File | Contingent | USDT: 0.00924523 |
| 54de8030-6ac3-4299-927e-2cfc7979de2c | Address on File | Contingent | BTC: 0.00000032, USDT: 0.0003887 |
| d69de564-d374-4921-9ab9-608dcafdfade | Address on File | Contingent | ETH: 0.000005, ETHW: 0.000005 |
| 820f258f-3b48-445a-963f-5bb046ae127b | Address on File | Contingent | USDT: 0.00924076 |
| 7218c3bc-9253-4a5c-bb46-b1242be5441a | Address on File | Contingent | USDT: 0.00923892 |
| 0ad1ded7-d324-421c-85eb-35400d1f878c | Address on File | Contingent | BTC: 0.00000026, GLM: 0.00941918 |
| 3a02a5bc-a9c0-4f82-a0a3-5e3630970960 | Address on File | Contingent | USDT: 0.00923015 |
| 941be51c-bc6d-4d57-96fc-8878167d324b | Address on File | Contingent | USDT: 0.00922628 |
| 2fbcbc2a-51ea-4ed5-a9bf-d6fd7c91f364 | Address on File | Contingent | USDT: 0.00922535 |
| ee446864-5bcb-4e00-930f-5178b39c2552 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00008851 |
| 633ed39a-b688-4207-a5ef-2f0dde6a5b16 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00285342 |
| 324bc585-e34c-4947-ad81-e8db1ad75b49 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00119121 |
| 43707055-5169-4ff5-b354-d2a5886c16a0 | Address on File | Contingent | USDT: 0.00920998 |
| 8b599842-3811-405f-b99e-151adefbe378 | Address on File | Contingent | USDT: 0.0092038 |
| 7c27fa91-f9db-4cd2-950e-d3739c3fabcc | Address on File | Contingent | USDT: 0.00920364 |
| fc2805d6-7e3a-4b4c-ad48-53a8b2c0c1de | Address on File | Contingent | BTC: 0.00000033, NEO: 0.00000778 |
| f7c14a98-e2f4-4adf-b7b1-c18275c01254 | Address on File | Contingent | USDT: 0.00920108 |
| 72a38471-3785-4531-987a-a33cebd989c7 | Address on File | Contingent | USDT: 0.00920107 |
| 150223e2-4551-460d-80de-9a4e68b75f40 | Address on File | Contingent | DOGE: 0.125, USDT: 0.00015998 |
| df442b7a-b9b7-4a1f-9254-3f7e042eee09 | Address on File | Contingent | BCH: 0.00000627, QTUM: 0.00331247 |
| 0b6630d9-c170-4ffa-a493-659d5004fb0d | Address on File | Contingent | BCH: 0.00008291 |
| 9a5e4fe8-6dc9-49bd-b3c8-0306717fe530 | Address on File | Contingent | USDT: 0.00919734 |
| e726ac46-3234-4fad-b89f-e0487c328d9a | Address on File | Contingent | BTC: 0.00000022, NEO: 0.00034055 |
| ad35ad4f-a741-4a51-baa8-deb6ea819c38 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00722265, XVG: 0.310605 |
| 2f4e344d-dd86-4f04-8248-a33c31520498 | Address on File | Contingent | ETH: 0.00000497, ETHW: 0.00000497 |
| 40527d6d-3590-4a21-b52a-9fc34620749e | Address on File | Contingent | USD: 0.00922239 |
| 8062d7a7-b5f3-46f1-b080-8cd2e0662dc6 | Address on File | Contingent | BCH: 0.00001545, BTC: 0.00000027 |
| 4243b61f-c2ec-44b9-bc89-4b335063d3b9 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000033 |
| 9c29bd14-dd6d-43cb-b6bd-17b8a3cb1db5 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.02021796 |
| 06a8a87e-1969-4a58-9e82-2c1aa6a97ec4 | Address on File | Contingent | BCH: 0.00008277 |
| 3cc94c85-c896-42ae-b371-d360683cf8a8 | Address on File | Contingent | BTC: 0.00000021, DGB: 0.42291799 |
| 4ca6514d-4cfc-4177-ae60-991c61584d25 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000033 |
| b2fe1104-5e4c-4311-8952-55a8d7699353 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00115173 |
| 48fab691-d835-408d-85ed-367113a2f9df | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00031698 |
| a1b7fa75-06e6-4eec-b8d4-121c4e1bd253 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00874772 |
| 713cc870-82b7-4284-abf4-3d6f826c72c4 | Address on File | Contingent | ETH: 0.00000496, ETHW: 0.00000496 |
| 0326fbf3-e0dc-4ca8-9209-49033f2fdd85 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 1e7bac57-ba81-4b1f-a01b-03d633e550d1 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 27d67272-d06e-49b6-bab8-0ac4c138c411 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 2b140a0a-6394-4b6a-88da-9ba0610c6a84 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 2c57e8da-3fee-461e-bdd2-9493fe896f7f | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 43ed8350-49a6-4e22-83ee-9c47608f1753 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 4dd5ed3b-3985-4dd8-815b-e617538b0321 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 6836ac5f-3233-43f3-ae4f-3f2d5d305378 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 7084d489-0045-4599-a2fb-6c9352c8a17e | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 897ccdd1-3478-46b2-89da-3f24def99125 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 932446c6-03e2-4281-b404-2ea09ff321be | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 93a705a6-4901-45b7-ac1f-926c21aff35f | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 9b499296-f913-4769-b0c7-7d84d5114bc2 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| a93d27c6-120c-4deb-978f-ff8a49a5d6d2 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| d300b0d3-d286-4cbd-872b-df02ddf0e581 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| d631e74a-5c6a-4f2a-bd8b-7661d667b813 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| d785bfeb-fd28-4fa6-b04d-bb9b8aacd2ca | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| e7b928b3-4b03-444c-8ceb-b9340c593711 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| eb13f39e-8bc7-472b-8c34-3ba861444214 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| f3560b4f-c439-4e4f-83ed-793a4fed60a3 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000033 |
| 72080aee-5e63-4d66-80b2-d699cd77cae0 | Address on File | Contingent | USDT: 0.00916674 |
| 69d41d74-7164-4753-83a5-c2279e1f462b | Address on File | Contingent | USDT: 0.00916454 |
| 5dc1ce19-f0a3-4870-9ea4-c2965fa7eece | Address on File | Contingent | USDT: 0.00916453 |
| 115c4f42-f17d-46dc-9642-4c6cea5a6542 | Address on File | Contingent | LBC: 1 |
| 7882e8a6-0d8d-494a-aa65-6f19e6dde9c1 | Address on File | Contingent | EMC2: 1 |
| cfe37e11-8a92-460b-a3f3-c88617197ff8 | Address on File | Contingent | LBC: 1 |
| d36d7a24-7115-4255-8b32-e45ad7c86f68 | Address on File | Contingent | LBC: 1 |
| 960c11d7-2914-4116-bdd7-5fdff431d580 | Address on File | Contingent | LBC: 0.99981945 |
| 552d79a4-faab-4a6c-95d1-eaf8e8ba2986 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00022205, XDN: 1.90364394 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9b19f051-b5bf-487f-b9dc-8b992016bff2 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00390107 |
| d142eb77-cbdf-4a82-a0ad-881ecf8452ea | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000033 |
| 6dbf076c-e610-4b81-9f88-c8738963ac5f | Address on File | Contingent | BCH: 0.00007632, BLK: 0.00000014, BTC: 0.00000001, VRC: 0.06329983, VTC: 0.002798, XMY: 0.01555324 |
| 03c58c5a-4a35-4ea5-be8a-d5d213fad5cf | Address on File | Contingent | USDT: 0.00915063 |
| 74e77ac3-98b2-4fae-97f7-48cd2691a378 | Address on File | Contingent | ETH: 0.00000495, ETHW: 0.00000495 |
| 49235efe-c533-4331-a732-87a6f52b3962 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000045, ETHW: 0.0000045 |
| 4a72c9cf-1f65-4e31-ae78-89a335ae5c20 | Address on File | Contingent | IGNIS: 1.83699266 |
| 31904dfd-256f-4bef-af83-3665f40dc199 | Address on File | Contingent | BTC: 0.00000002, XDN: 195.9210735 |
| 228e9dff-83d1-40c9-9e0d-cc9663316e3d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00665647 |
| 875e1bb6-2a0e-495c-a38d-5d7ace57bebb | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00305821 |
| f3b30c75-0fb1-4525-aa15-9882415733ec | Address on File | Contingent | ETH: 0.00000485, ETHW: 0.00000485, QTUM: 0.00006987 |
| 780240d7-1119-48cf-a658-a74031c87842 | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00001223 |
| d46eb7aa-447b-4c19-a23e-1845407f274f | Address on File | Contingent | USDT: 0.00914202 |
| 679a16ba-9e42-4d85-8e73-6f4eee7eabf4 | Address on File | Contingent | BTC: 0.00000033, SYS: 0.00008919 |
| 47f33df7-5a92-4776-9da2-7d023ac9f58e | Address on File | Contingent | EMC2: 0.9975 |
| 6eedb025-c373-495f-a2f3-ebee7db8a763 | Address on File | Contingent | EMC2: 0.9975 |
| 1f484d58-3a25-4f75-8ec4-bfaf989e372f | Address on File | Contingent | BCH: 0.00000016, USDT: 0.00912234 |
| a23990bd-bf03-4584-8099-6c531b12b8b8 | Address on File | Contingent | USD: 0.00519053, USDT: 0.0039692 |
| 089c7ed6-e0cd-4437-86d3-a34b14ab48b6 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000033 |
| 1be18618-846c-4953-82a4-2f643e7b3720 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000033 |
| cdf1b4b8-c720-4451-b9a5-2b46e7a9689d | Address on File | Contingent | BTC: 0.00000033, USDT: 0.00000411 |
| 01a2b7ea-2924-4391-8b57-a2245921b6db | Address on File | Contingent | BTC: 0.00000033 |
| 0822285c-e4a3-4fca-879d-a9415470807b | Address on File | Contingent | BTC: 0.00000033 |
| 0c4be694-6798-4be1-8f28-6505191276ac | Address on File | Contingent | BTC: 0.00000033 |
| 0e032c95-18e1-4722-a7ff-bc4001ad3d41 | Address on File | Contingent | BTC: 0.00000033 |
| 11df3c01-8852-4133-93c2-529c0bad3986 | Address on File | Contingent | BTC: 0.00000033 |
| 13c0b068-4994-4927-baa0-2ce78d9e6ba8 | Address on File | Contingent | BTC: 0.00000033 |
| 14fc86d4-56ba-4014-b1e6-4243528eeecb | Address on File | Contingent | BTC: 0.00000033 |
| 17469ad6-2c8d-4f57-93c0-b2c54bf7d74c | Address on File | Contingent | BTC: 0.00000033 |
| 20318c2c-902c-4cf1-8ad5-57d96403be9f | Address on File | Contingent | BTC: 0.00000033 |
| 21a932d3-5fbf-4b78-b89c-596af3998d5e | Address on File | Contingent | BTC: 0.00000033 |
| 221b8b4a-61be-4a6d-8cf5-5cbe44fe75bd | Address on File | Contingent | BTC: 0.00000033 |
| 23b6dc7b-351a-4289-b35c-40a4615852e7 | Address on File | Contingent | BTC: 0.00000033 |
| 245a93f1-4659-4f1b-90f7-379d0354df57 | Address on File | Contingent | BTC: 0.00000033 |
| 24c5636f-5f67-42c5-afab-e2c608c55d35 | Address on File | Contingent | BTC: 0.00000033 |
| 25cd342a-dc3b-4bbd-b74a-9dbed63b1bce | Address on File | Contingent | BTC: 0.00000033 |
| 2d715b41-53d1-4fcb-accd-33a9340db2e3 | Address on File | Contingent | BTC: 0.00000033 |
| 304b80c7-37ac-4f56-9894-b7c66ee2f978 | Address on File | Contingent | BTC: 0.00000033 |
| 33db2a1c-d732-4e51-9556-171e7f77eafe | Address on File | Contingent | BTC: 0.00000033 |
| 35be36ab-b13d-4aa7-bd4b-0b6d2efe4848 | Address on File | Contingent | BTC: 0.00000033 |
| 3acd7270-51bd-4b9d-83fc-a0db36f930eb | Address on File | Contingent | BTC: 0.00000033 |
| 431c39b4-14d3-4e45-98cc-f302d52e74e9 | Address on File | Contingent | BTC: 0.00000033 |
| 462cd07c-8404-4717-b0ce-b115c9c447ca | Address on File | Contingent | BTC: 0.00000033 |
| 4bf486d4-b34d-44b0-9ed7-106a8ee20309 | Address on File | Contingent | BTC: 0.00000033 |
| 52ca4784-7c0c-42a8-b4d7-87c45e6debbc | Address on File | Contingent | BTC: 0.00000033 |
| 679aca77-8312-4cfa-9492-46032f582520 | Address on File | Contingent | BTC: 0.00000033 |
| 6843fd37-c7d3-44d1-8255-041f1dfa2202 | Address on File | Contingent | BTC: 0.00000033 |
| 73063162-d21f-433b-8e93-3154d4050bc1 | Address on File | Contingent | BTC: 0.00000033 |
| 73ccab60-36b3-4711-b3b6-a4326fbc3b9a | Address on File | Contingent | BTC: 0.00000033 |
| 767c8a98-3c94-4116-88da-5288f12c438f | Address on File | Contingent | BTC: 0.00000033 |
| 7a1401a0-116b-41ae-9a9c-6b6a8349a601 | Address on File | Contingent | BTC: 0.00000033 |
| 7a8573e2-2dcf-4943-970e-f9a143104924 | Address on File | Contingent | BTC: 0.00000033 |
| 8e855117-4deb-4d8c-90ab-883d9c53d3dc | Address on File | Contingent | BTC: 0.00000033 |
| 96f439e3-a71c-4879-b2b9-60d24744b12e | Address on File | Contingent | BTC: 0.00000033 |
| 98b34052-a1be-4fce-931d-654f3d46d89f | Address on File | Contingent | BTC: 0.00000033 |
| a3cae556-ef53-4f66-9ea3-97a1813d09f5 | Address on File | Contingent | BTC: 0.00000033 |
| a53153a0-5e7e-4f1a-8a4e-42d0ccfd84cc | Address on File | Contingent | BTC: 0.00000033 |
| a53f84aa-6593-4a04-8af2-9d04bed1d05c | Address on File | Contingent | BTC: 0.00000033 |
| a7300814-2eab-499b-84b0-3b13159b4b0c | Address on File | Contingent | BTC: 0.00000033 |
| a7647f6d-4dd4-4c47-973b-626021e91efc | Address on File | Contingent | BTC: 0.00000033 |
| a80d8c29-3bd5-4e06-a407-86098170380c | Address on File | Contingent | BTC: 0.00000033 |
| a90238f6-7db5-4666-90ca-b6c4d1a8fa8f | Address on File | Contingent | BTC: 0.00000033 |
| ad579a29-b9d7-479a-bdcf-aa500da337a7 | Address on File | Contingent | BTC: 0.00000033 |
| baeb41f4-c457-47cc-b079-1ec80ed9ca3b | Address on File | Contingent | BTC: 0.00000033 |
| bcbbbc83-d855-44c3-b006-946f478264f5 | Address on File | Contingent | BTC: 0.00000033 |
| c613f343-9154-44b2-89cc-e4ae065113b0 | Address on File | Contingent | BTC: 0.00000033 |
| c7eb8d98-8ac9-481b-957f-5b7f8f8fa9e4 | Address on File | Contingent | BTC: 0.00000033 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc98855f-9769-4cce-a594-3cd50e76371d | Address on File | Contingent | BTC: 0.00000033 |
| cdb62824-00ec-4d03-970f-05365ae09715 | Address on File | Contingent | BTC: 0.00000033 |
| cf2572e2-01cc-45b5-bbf4-04436ec82ff9 | Address on File | Contingent | BTC: 0.00000033 |
| d5bda04e-3036-4021-9167-ff0897c09ca0 | Address on File | Contingent | BTC: 0.00000033 |
| daab5efc-483c-4e4a-b679-8c31ec6841d2 | Address on File | Contingent | BTC: 0.00000033 |
| deef0b13-7c65-4117-8024-fd6149c2bdf9 | Address on File | Contingent | BTC: 0.00000033 |
| e240f926-f97c-4a7d-9861-89782f5e6c11 | Address on File | Contingent | BTC: 0.00000033 |
| f3bad7ca-acd6-4562-9b45-02b886ddb8ac | Address on File | Contingent | BTC: 0.00000033 |
| f56fecbe-c898-4a02-bd67-980c03bed294 | Address on File | Contingent | BTC: 0.00000033 |
| f7706037-bd5e-4406-8dce-788d8d9c905a | Address on File | Contingent | BTC: 0.00000033 |
| ff1586ee-dede-4eed-a2c3-4c25a1bc93bd | Address on File | Contingent | BTC: 0.00000033 |
| 25d14f6b-7222-4859-8c06-d7ae46f89c15 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00248786 |
| e862c511-2acc-4ad4-8c10-e44374482d05 | Address on File | Contingent | NEO: 0.001 |
| f44b21dd-7b2d-43e6-bbac-55ba7a4ef3d6 | Address on File | Contingent | NEO: 0.001 |
| 40c08244-a8e4-4c74-97e2-4a3da971cc0d | Address on File | Contingent | BCH: 0.00008223 |
| 68bd655b-0603-4e0f-a1da-3073f06a38fb | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000023, ETH: 0.00000133, ETHW: 0.00000133, SC: 0.07413539 |
| 3a0e5e76-0ac1-4b1d-b871-2c597ad2a223 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00081422 |
| aeade53d-4743-4f86-a1ea-94500ef739c9 | Address on File | Contingent | ARK: 0.03267737, USDT: 0.00000137 |
| d5f8e877-254d-4e6f-a785-a72cf773e643 | Address on File | Contingent | USDT: 0.00911089 |
| cee8387a-4167-4eb0-933a-f39bcee4f2c8 | Address on File | Contingent | DGB: 1.14322789 |
| 5c70979b-16a1-4d5c-ab68-4423342e439a | Address on File | Contingent | USDT: 0.00910901 |
| 509fb591-d21c-4b0a-a1d9-dad31aef8aa8 | Address on File | Contingent | ETH: 0.00000446, ETHW: 0.00000446, USDT: 0.00086275 |
| b587bc4e-5dfe-4130-ba42-fb862f635e10 | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00000032 |
| 4dd88f2b-ff4c-48e9-a853-7c7d412ee678 | Address on File | Contingent | RDD: 22.8532644 |
| bf79f0bf-6007-4b55-8aa2-28c03d00c87e | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000014, ETH: 0.00000119, ETHW: 0.00000119, PAY: 0.25542846 |
| 04bb4fbb-e0c1-4dfd-b4b9-4e1802e1626f | Address on File | Contingent | ADA: 0.00196472, BAT: 0.0075461, BTC: 0.00000016, THC: 0.42978845, USDT: 0.00140469 |
| 092989f0-e9af-478d-96ff-af564db6df72 | Address on File | Contingent | USDT: 0.00003655, WACME: 0.27409795 |
| a9c532a1-f998-450b-a413-2c529f39d3c6 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000024, USDT: 0.0024342 |
| e62faff6-7837-488b-9233-cca8dc50dc6b | Address on File | Contingent | ETH: 0.00000411, ETHW: 0.00000411, USDT: 0.00148903 |
| c0e054f5-7b7c-4f13-b7c7-312bee12e7a8 | Address on File | Contingent | USDT: 0.00908429 |
| fe42854d-d904-4b90-bebb-357484b65ba7 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00327138 |
| 6da20003-103e-4366-967d-f585790b5a35 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00050132, XDN: 107.2292713 |
| 7f783b95-e829-4f7b-a905-62889a64385b | Address on File | Contingent | BTC: 0.00000002, SRN: 5.03428415 |
| 755bcd73-3d9f-48a5-88b8-27e82f27a0bd | Address on File | Contingent | ETH: 0.00000491, ETHW: 0.00000491 |
| 7ff289ab-aec2-4288-9568-2d7f496171c0 | Address on File | Contingent | ADX: 0.00079988, ANT: 0.00006881, ARDR: 0.00165023, ARK: 0.00003533, BAT: 0.0009385, BCH: 0.00000029, BLK: 0.00083005, BTC: 0.00000013, DASH: 0.00000041, DCR: 0.00000297, DGB: 0.00897576, EMC2: 0.00114465, ETC: 0.00000821, ETH: 0.00000026, ETHW: 0.00000026, FIRO: 0.00000347, GAME: 0.0000779, GBYTE: 0.00000096, GEO: 0.00003791, GLM: 0.00193057, GNO: 0.00000303, GRS: 0.00025929, IGNIS: 0.00221007, IOC: 0.0000599, KMD: 0.00005283, LBC: 0.00039908, LSK: 0.00002804, LTC: 0.00000182, MEME: 0.00206109, MONA: 0.00007506, MORE: 0.00011885, MTL: 0.00003973, MUNT: 0.00100717, MYST: 0.00073853, NEO: 0.00000727, NMR: 0.00001258, NXS: 0.00014699, NXT: 0.00164828, PART: 0.00002136, PIVX: 0.00006213, POT: 0.00087837, POWR: 0.00080276, PPC: 0.00003466, PTOY: 0.00347872, QTUM: 0.00001238, REPV2: 0.00000926, RLC: 0.00031734, SBD: 0.00008415, SC: 0.01256021, SIGNA: 0.01290213, SLS: 0.00000613, SNT: 0.00074577, SPHR: 0.00052035, STEEM: 0.00031925, STORJ: 0.00062533, STRAX: 0.00004634, SYS: 0.00320632, THC: 0.0049569, UBQ: 0.00014183, VAL: 0.00005894, VIA: 0.00016418, VRC: 0.00187965, WAVES: 0.00006857, WINGS: 0.00039401, XDN: 0.01702244, XEM: 0.00107133, XLM: 0.00094058, XMY: 0.02356986, XVG: 0.00515621, XWC: 0.00039048, ZEN: 0.00000538 |
| fc9485dd-40a0-42a6-a2ec-9e3e09f12cb4 | Address on File | Contingent | USDT: 0.00907358 |
| d919b1d4-b535-47fb-a940-6d8ac1827ed7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00741335 |
| 4af662c0-7e65-48cc-b9ee-4738076891e0 | Address on File | Contingent | BTC: 0.00000029, LTC: 0.00000546, USDT: 0.00062514 |
| a9aa2c86-4050-485b-8963-a2dd9cb6a148 | Address on File | Contingent | USDT: 0.00907227 |
| caf0ec5b-d8a7-48d5-9671-8336eb6584be | Address on File | Contingent | EMC2: 0.99 |
| 3925746a-ee99-4fb9-985f-1539ab4dfeaf | Address on File | Contingent | USDT: 0.00907015 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 44649d68-9411-48ef-a3b0-4d052276a6e1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00823999 |
| bd5d540a-622d-453c-9f76-7f10a1b97a1c | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00242899 |
| f7d867c2-0312-4b7a-bfc1-077ca631535b | Address on File | Contingent | USDT: 0.00906658 |
| 75a9fe22-fc2a-4430-b87b-651d46d3de6a | Address on File | Contingent | USDT: 0.00906164 |
| 626cbf7c-5f74-4bd0-88eb-4b5eaa177c8e | Address on File | Contingent | ETH: 0.0000049, ETHW: 0.0000049 |
| 5126248f-9ffb-430e-8207-7e2dc2f0db1f | Address on File | Contingent | USDT: 0.00905747 |
| d681b8d4-c8b9-44d6-9008-dc6d2726df56 | Address on File | Contingent | SIGNA: 8.26594296 |
| 5d613b5d-f3ec-4686-89f8-6fb2dc51dd8e | Address on File | Contingent | USDT: 0.00904923 |
| f1aa6372-0b1e-475d-9d47-549db31d0116 | Address on File | Contingent | USDT: 0.0090492 |
| 0aa639cc-4d86-4d5c-ac2b-1c9b198cebb7 | Address on File | Contingent | BTC: 0.00000018, XVG: 2.14982558 |
| 4a37f82c-3b06-4172-afdc-5c2e648013ce | Address on File | Contingent | BTC: 0.0000003, WACME: 0.02258465 |
| 1a5d27fc-3899-4f69-b25a-044e8f5d4c57 | Address on File | Contingent | USDT: 0.00904697 |
| 6f3ea459-3a14-4c2c-9c2f-ce6c8bf4f455 | Address on File | Contingent | ADX: 0.00000007, EMC2: 0.00000015, ENG: 0.00000004, GRS: 0.00000037, OMG: 0.01054247, PIVX: 0.00000005, XEM: 0.0000004, XWC: 0.00000008 |
| f98708f9-7d15-42a3-8ccc-5838e98d2643 | Address on File | Contingent | DASH: 0.00021727 |
| 8168100b-c4be-47f5-a42f-c0fadd869afe | Address on File | Contingent | BTC: 0.00000011, STEEM: 0.03028345 |
| f60a33df-b064-4874-a1d9-5e1a06e71797 | Address on File | Contingent | USDT: 0.00903355 |
| a97f674c-f4cf-450f-8dd5-4c1099741d64 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000227, ETHW: 0.00000227, LTC: 0.00000546, USDT: 0.0016433 |
| 9a471bbb-3ae2-4ebc-bf26-05d2efe3e9c7 | Address on File | Contingent | USDT: 0.00902214 |
| 3606bdbd-08ef-4de3-8462-0c75dcdfc3b3 | Address on File | Contingent | USDT: 0.00901953 |
| 865f8be0-2971-4147-bfbc-8050bdb87ea7 | Address on File | Contingent | USDT: 0.00901743 |
| dc81cfc2-812d-4134-9fdc-0e8d837eeaec | Address on File | Contingent | BCH: 0.00000395, BTC: 0.00000031 |
| 0c11d338-f302-4acc-b6db-c229773b839d | Address on File | Contingent | USDT: 0.00901467 |
| 6ca55fe7-98e6-4d59-b187-f8b247628047 | Address on File | Contingent | USDT: 0.00901463 |
| a902036e-c8b6-46dc-8c7f-0dead0bee2d7 | Address on File | Contingent | LBC: 0.00049111, XVG: 4.760868 |
| 3c86ab08-870b-4927-9470-5ede95c19f2d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00652287 |
| d6935bcc-ad0f-4da9-a6fe-e9514a4ba736 | Address on File | Contingent | USDT: 0.00901204 |
| 3a323dbd-e3d7-4c2e-bd00-edd257ec3309 | Address on File | Contingent | BCH: 0.00000059, BTC: 0.00000026, USDT: 0.00174765 |
| 9e7c1f3f-4399-4895-a97f-ed93d8646eb5 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, XVG: 4.73976242 |
| f8483853-2097-45c4-89c5-135298113649 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00457831 |
| 6e9e13dc-2932-4e03-abe8-9ad4db17b19c | Address on File | Contingent | BCH: 0.00007634, USDT: 0.00053488 |
| b74a10a7-71fc-43b5-9beb-119f6378e307 | Address on File | Contingent | USDT: 0.00899552 |
| fbfecc51-e4bc-4d2c-9660-c091ce18e613 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00179832 |
| b461ed44-abbc-479b-a711-af52f8a26bfe | Address on File | Contingent | USDT: 0.0089919 |
| 7e5d8029-722f-4b09-a83a-25a41a2f8067 | Address on File | Contingent | USDT: 0.00898977 |
| 9b26e90d-4bd2-4a01-bbdd-b08a31b8659d | Address on File | Contingent | BTC: 0.00000014, DASH: 0.00000007, NEO: 0.00000008, USDT: 0.0006371, XEM: 0.142628 |
| 8ced50ef-2563-4778-b9c9-8fe9425ea83e | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000032 |
| 02399605-c943-4372-b239-d4072a15df70 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00760271 |
| 9da3e5f5-ea60-4bc3-8cec-cc8d9347e616 | Address on File | Contingent | USD: 0.0090205 |
| 13af4d2d-7f9d-4ec2-84b5-c45fb0908303 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.0015123 |
| 22370b77-3fb1-4185-a120-31ea2652e19f | Address on File | Contingent | USDT: 0.00898291 |
| 4ec4940c-89b7-46f9-bd1a-cac086750a76 | Address on File | Contingent | USDT: 0.00898172 |
| c5cfdc38-8b10-496b-a0b6-dda5a6d44e44 | Address on File | Contingent | USDT: 0.0089766 |
| efb58471-740f-4145-95e4-adc4d04a71f2 | Address on File | Contingent | BCH: 0.00008087 |
| 4edcfb4b-7b13-4ca5-aa7a-2c521c4eae4d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00814057 |
| b37a0707-631d-4569-8034-8c5240676b1b | Address on File | Contingent | USDT: 0.00896821 |
| d9cd9f7e-0dea-4e64-915f-85ab99d79cda | Address on File | Contingent | BTC: 0.00000003, GEO: 0.20595074, USDT: 0.00483326 |
| 717109ad-cac1-40ba-85d2-203ebf57f1f5 | Address on File | Contingent | BCH: 0.00008082 |
| a2ba4d4b-7c50-4412-838c-f563600a960c | Address on File | Contingent | ETH: 0.00000485, ETHW: 0.00000485 |
| 7310b08e-bb54-4a10-8dcb-b9dc4ac9cf98 | Address on File | Contingent | ETH: 0.00000417, ETHW: 0.00000417, USDT: 0.00125607 |
| 41af1cca-fd91-444f-8552-69faff382c22 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00121534 |
| 6c37c3be-b36a-41f2-81f1-b53484f09948 | Address on File | Contingent | USDT: 0.00895443 |
| 74be8f02-69fb-47c1-af29-66f3f78cb024 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00175712 |
| 9afd2b53-da40-4cab-ad03-00917a6b776c | Address on File | Contingent | USDT: 0.0089498 |
| 6fddfcf9-4a32-4f14-aaf7-492842fec5f0 | Address on File | Contingent | USDT: 0.00894726 |
| a5abe21b-419e-4576-95dc-4367bec0f82d | Address on File | Contingent | ETH: 0.00000484, ETHW: 0.00000484 |
| cab71009-2411-4d2d-851c-e3a2e347ee94 | Address on File | Contingent | ETH: 0.00000484, ETHW: 0.00000484 |
| 974e032c-fb86-49ad-a257-4c7d55aa9b01 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000032 |
| 3d8cd9a2-5284-44e0-b95e-860f8bc55ce1 | Address on File | Contingent | USDT: 0.00893895 |
| e8ef456e-0f41-4ff5-b1a0-58ad466c41aa | Address on File | Contingent | USDT: 0.00893734 |
| 721c0a3f-db83-4b30-9b6c-acf23f9af7cf | Address on File | Contingent | BTC: 0.00000029, USDT: 0.0009111 |
| 3a5c0bba-510e-418f-a066-142d16031ab2 | Address on File | Contingent | PINK: 73.64244193, USDT: 0.0015995 |
| 64f3268b-75fa-4cc4-ba98-f4b5e8cda176 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00035144, XEM: 0.00000041 |
| be283160-da79-4114-8498-07915bb55162 | Address on File | Contingent | ETH: 0.00000483, ETHW: 0.00000483 |
| 47c449da-6462-4500-9dea-850620a80296 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00118069 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72d270b4-f160-4faf-b0b7-b04b0c030788 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00172981 |
| c077f4fe-e5b6-41c1-9e61-0d482d987d3a | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00172756 |
| 02aca198-4678-43af-afa0-db0f437f693a | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00089423 |
| b9ab7a41-6f0f-4ec8-8331-1015313e224c | Address on File | Contingent | USDT: 0.00891854 |
| dc3087d7-52b7-4f8a-a9c9-d4e8deb7a386 | Address on File | Contingent | BCH: 0.00000307, BTC: 0.00000031 |
| 876a4368-c307-4328-84a0-e43dfc8222d7 | Address on File | Contingent | USDT: 0.00891579 |
| aa7b9753-a486-4070-b8e0-560a87826e6e | Address on File | Contingent | LBC: 0.97297297 |
| ca104534-e8e9-41bf-9613-7c5f7a88c2e2 | Address on File | Contingent | USDT: 0.00891504 |
| 1c320c43-ef26-4f25-b2a0-d197add11daa | Address on File | Contingent | BCH: 0.00008032, DOGE: 0.00000033, OK: 0.00000075 |
| 328fd3c1-9b59-411a-9747-75b48f019735 | Address on File | Contingent | USDT: 0.00890826 |
| 0916a9ef-54e8-451a-ad8c-c5ace02a8acd | Address on File | Contingent | USDT: 0.00890586 |
| 709218fb-a1d3-40b5-a813-656c64edafe0 | Address on File | Contingent | ZEC: 0.00026971 |
| e0ba2f7d-6458-4ed3-a069-82eaa442e2ae | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000354, ETHW: 0.00000354, LTC: 0.00000546 |
| fd61d183-4d33-41ea-a46b-354dcda8c1ca | Address on File | Contingent | USDT: 0.00890241 |
| f7d488bc-c06e-4fd9-8a33-237c14e25e6d | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00198389 |
| 795e1ff1-e320-4430-a5da-e3dd810b94c3 | Address on File | Contingent | USDT: 0.00890078 |
| 3142385d-19ab-407f-bd4c-ebf6338dc312 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000032 |
| 03986994-c75b-4615-bbbf-f0a014e26d8a | Address on File | Contingent | USDT: 0.00889939 |
| e69c3e92-aeed-4256-87bd-e1ee23196a31 | Address on File | Contingent | BCH: 0.0000004, BTC: 0.00000032 |
| 20537e09-6e13-46f2-ba3e-e7186a72b635 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000032 |
| 4c3760e2-57f6-4849-acb0-d2560b8d53aa | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00640415 |
| 28e4fab0-6cdb-428b-8993-66d09692ff10 | Address on File | Contingent | USDT: 0.00889415 |
| 6b0d7820-d9f5-4f04-a7ba-025a3e168e25 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00003933 |
| 444fb1db-9089-4a61-8c56-e3ed4a8ebcc2 | Address on File | Contingent | USDT: 0.00889343 |
| 9f152e97-02ff-4f08-b00d-16afdea12685 | Address on File | Contingent | USD: 0.00892776 |
| 07836253-4a51-4a48-99aa-5b97f5d7b275 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| 07904d24-d3ca-4202-ab11-2cde844a1711 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| 2f197c5a-527c-4ab7-ab64-a0d909ab8436 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| 5afbf79f-1811-48e1-85c2-67c1fe7b7c77 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| 637cec80-f7c9-4685-9213-c51cf7b343aa | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| 69dc8c51-9a5c-4d28-8dba-8b23ff04bb39 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| 8e5f4b40-0cdf-4683-8e17-59452bfd6f55 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| a121c94b-fba6-42e1-8a94-8b3665686660 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| f24b1c1c-2bbe-4d81-bf37-56bbf39da0d2 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| f61ce046-935b-42ca-9157-23c04c4d3733 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000032 |
| d3ebc7a3-429c-4e18-9ba6-33939a787e74 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00003159 |
| 29ae8fb2-0019-4249-b014-c313e5ce27f9 | Address on File | Contingent | USDT: 0.00888365 |
| 7e1b3ee9-5767-48ac-9e40-28ed760a6b60 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00279544 |
| bb6fbe86-8903-4267-982a-5db3775d1f4b | Address on File | Contingent | BTC: 0.00000027, XRP: 0.00328552 |
| ab5bb6a3-3473-4c66-879e-df850a47e405 | Address on File | Contingent | BTC: 0.00000004, BTS: 0.90636875 |
| 745c1f75-cc37-4ca8-b031-a9a7e368b3d5 | Address on File | Contingent | BTC: 0.00000032, USDT: 0.00001433 |
| 93ffc3c8-13a7-4a84-a726-d4cee72bb785 | Address on File | Contingent | USD: 0.00890285 |
| 477b8b1f-b178-403e-b267-d0eceada4d3d | Address on File | Contingent | BTC: 0.00000031, XRP: 0.00066807 |
| 6c690872-f9f9-4822-b3c7-1e071d603d4b | Address on File | Contingent | BTC: 0.00000032, POLY: 0.00003857 |
| 07c0e37c-9b24-4faa-b661-7c6553c7b796 | Address on File | Contingent | BTC: 0.00000032 |
| 09ff534c-d1f4-45d8-91ed-bf6f18c1e50a | Address on File | Contingent | BTC: 0.00000032 |
| 0bd2c494-1f40-403d-9ed6-33c5400046d2 | Address on File | Contingent | BTC: 0.00000032 |
| 0c0bd0f2-bed8-4f1b-85db-1ccf60e15f92 | Address on File | Contingent | BTC: 0.00000032 |
| 0c76f6d5-fbac-4b08-bea7-ccaf508d6e98 | Address on File | Contingent | BTC: 0.00000032 |
| 0cef25ee-c466-4268-8879-1fbcd04815c4 | Address on File | Contingent | BTC: 0.00000032 |
| 170cd204-9b04-4b63-8ff4-017db0d6a78b | Address on File | Contingent | BTC: 0.00000032 |
| 17edecae-c2b4-45d3-b38c-89e49a1a00ac | Address on File | Contingent | BTC: 0.00000032 |
| 28b2f0d7-9531-4b10-9c9b-91dedc5d82c8 | Address on File | Contingent | BTC: 0.00000032 |
| 2965e3f2-d705-4ea5-b2e2-1413b2e3b8aa | Address on File | Contingent | BTC: 0.00000032 |
| 2ed54c49-2470-4fe6-a277-cebe8557ad90 | Address on File | Contingent | BTC: 0.00000032 |
| 2f92ee55-cf08-4bc3-8df5-c5149cb0f6df | Address on File | Contingent | BTC: 0.00000032 |
| 311ee36e-bd9c-4028-bab1-f7d2234da4db | Address on File | Contingent | BTC: 0.00000032 |
| 342c31fb-d4ee-4e98-9c61-a955062cdbea | Address on File | Contingent | BTC: 0.00000032 |
| 397a0d8a-59cc-4bb1-9bb7-03376c0c7265 | Address on File | Contingent | BTC: 0.00000032 |
| 3a9f3a9a-80cb-4c4a-9593-9c3609e9562f | Address on File | Contingent | BTC: 0.00000032 |
| 3c3c2275-c420-4c9a-85d3-e4fb747c0540 | Address on File | Contingent | BTC: 0.00000032 |
| 41767c73-e037-420d-ba94-7c4d4ae51ada | Address on File | Contingent | BTC: 0.00000032 |
| 4809abbc-2e9f-4d8e-a81e-4c299f4551dc | Address on File | Contingent | BTC: 0.00000032 |
| 4ca4a901-073e-4326-a0fb-cca500b84de1 | Address on File | Contingent | BTC: 0.00000032 |
| 4f5bcf79-52f8-498e-9935-6d602948dfda | Address on File | Contingent | BTC: 0.00000032 |
| 52efdbc4-a68e-42d4-88a4-6c43bafa1236 | Address on File | Contingent | BTC: 0.00000032 |
| 596d8927-fa0a-4476-afdf-d543b38aeea5 | Address on File | Contingent | BTC: 0.00000032 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5a17d3a3-d602-4edb-89cd-1e6418fa7471 | Address on File | Contingent | BTC: 0.00000032 |
| 5ac0faa3-8a65-4e56-8e94-f2b48e3691cf | Address on File | Contingent | BTC: 0.00000032 |
| 5b223a06-9f62-487d-b5d9-cf41455ec962 | Address on File | Contingent | BTC: 0.00000032 |
| 64887cc3-49d1-4ae5-aa3f-f9ad47cc6b21 | Address on File | Contingent | BTC: 0.00000032 |
| 6afc6d42-9590-43b4-b887-0eae77a2b5c8 | Address on File | Contingent | BTC: 0.00000032 |
| 6c846562-00be-440a-98de-7ef8f0767a4d | Address on File | Contingent | BTC: 0.00000032 |
| 700d064a-fd95-41d9-8032-7529c34348e5 | Address on File | Contingent | BTC: 0.00000032 |
| 872b2180-28ab-435e-ad9b-10471af1a617 | Address on File | Contingent | BTC: 0.00000032 |
| 88984c94-9ca3-4692-8d5f-2ea0526915a8 | Address on File | Contingent | BTC: 0.00000032 |
| 99f83cee-63c7-4cad-9c18-e439361d7d23 | Address on File | Contingent | BTC: 0.00000032 |
| a1cc5abc-e2cd-468c-9898-4856a23e2437 | Address on File | Contingent | BTC: 0.00000032 |
| a716ecf9-2eae-4758-911a-c2d0cd50e0b0 | Address on File | Contingent | BTC: 0.00000032 |
| aa722481-f42e-48bf-b22c-a32ae313d149 | Address on File | Contingent | BTC: 0.00000032 |
| ac971bcb-7f90-4dba-9fbf-cc000616019f | Address on File | Contingent | BTC: 0.00000032 |
| aefc914a-ea79-4220-9a7c-5b2a238f061c | Address on File | Contingent | BTC: 0.00000032 |
| b1c6af93-ff4c-4dbf-a4bc-2eb8d58d9262 | Address on File | Contingent | BTC: 0.00000032 |
| b3ac0c4e-1636-4edc-b8be-c96e7dada617 | Address on File | Contingent | BTC: 0.00000032 |
| b6816a90-3fcb-40e1-b864-8b258d5bde84 | Address on File | Contingent | BTC: 0.00000032 |
| b98cb940-7fa5-4814-9dfd-52fecbc4614a | Address on File | Contingent | BTC: 0.00000032 |
| c476f3e7-28f0-4e0d-84f6-852843524d8a | Address on File | Contingent | BTC: 0.00000032 |
| c5969a02-e5e9-4486-a55d-133a77699b95 | Address on File | Contingent | BTC: 0.00000032 |
| cecd336d-b5b5-4f94-8d51-0f18bc285702 | Address on File | Contingent | BTC: 0.00000032 |
| d758af05-0ef5-484a-9bdd-3ca6f2af993f | Address on File | Contingent | BTC: 0.00000032 |
| d8d7bb11-5a25-4af3-8adc-2c79540885ba | Address on File | Contingent | BTC: 0.00000032 |
| dbe8dad9-dcfa-4785-93d2-bbc68d47fea3 | Address on File | Contingent | BTC: 0.00000032 |
| dd7dee5d-3e6a-4473-b4f6-6af5fe48591e | Address on File | Contingent | BTC: 0.00000032 |
| df053b5f-a6be-4283-8274-f034e4f254cd | Address on File | Contingent | BTC: 0.00000032 |
| df452960-ec6f-4cad-a0a0-4a4c21889778 | Address on File | Contingent | BTC: 0.00000032 |
| e87e10f3-421f-4465-aa5b-4c463abb7351 | Address on File | Contingent | BTC: 0.00000032 |
| f7687978-2b75-4f2d-8f33-71812315c2da | Address on File | Contingent | BTC: 0.00000032 |
| fbce4bc8-c762-4c5a-9742-ad39d83e0ec7 | Address on File | Contingent | BTC: 0.00000032 |
| 4f0c3fff-abbe-43cf-9e3e-36639854519d | Address on File | Contingent | BTC: 0.00000007, PAY: 0.64900164 |
| 9dcafcc3-2661-421b-be4c-947875e014ba | Address on File | Contingent | USDT: 0.00884911 |
| ab38d77d-99b4-4a07-9504-6f95b4f3d134 | Address on File | Contingent | BCH: 0.0000006, BTC: 0.0000003, USDT: 0.00048125 |
| 9661443a-fc85-4f42-8519-43f456d055c3 | Address on File | Contingent | USDT: 0.00884344 |
| d3e35e26-2269-47d8-8890-5a4d83d3a82e | Address on File | Contingent | USDT: 0.00884205 |
| 501de7e0-4382-4d88-bd17-a0155fc59106 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0069022 |
| f3b50e78-a465-4c3b-9278-6728cba63f8a | Address on File | Contingent | USDT: 0.00883903 |
| af541aa7-e774-4ac9-97eb-84c01a1ca0ed | Address on File | Contingent | USDT: 0.00883415 |
| 7f8b6a3a-97ce-4581-9384-06f4389efff2 | Address on File | Contingent | USDT: 0.00883252 |
| 28fd1aae-867e-4449-8986-bc15eb29cd13 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000016, ETH: 0.00000168, ETHW: 0.00000168, USDT: 0.00129577 |
| fe0c5058-c244-4c10-8dd1-1fb37d1278bd | Address on File | Contingent | USDT: 0.0088319 |
| 2ef37c9f-40a9-4c2d-a933-b9a8491d4d2b | Address on File | Contingent | USDT: 0.00883092 |
| 78ef3028-1128-47d9-9177-740fe0a962ac | Address on File | Contingent | USDT: 0.00882967 |
| b18482d1-b9d9-455e-ae81-b343f6fdb446 | Address on File | Contingent | USDT: 0.0088287 |
| 93275278-a258-4bdb-bb33-ff4440260539 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000238, ETHW: 0.00000238 |
| b94b238a-948f-4ab7-92b2-fb5a0bf779f9 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000104, ETHW: 0.00000104, USDT: 0.00042817, ZEC: 0.00017085 |
| 0c6c952e-4939-415b-bfa3-ec5b5f7fa3d9 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000008, USDT: 0.00654827 |
| da39592b-1b8f-4a4f-9c86-a6084708986f | Address on File | Contingent | USDT: 0.00882041 |
| 6569f40b-cf4a-4259-900f-1dfbfb2ba1a5 | Address on File | Contingent | NEO: 0.00096522 |
| 163d7898-e66a-47a2-b62a-0e0f4bffc513 | Address on File | Contingent | USDT: 0.00880582 |
| 0c6d1792-a82d-4dde-af64-29b79dce5360 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00603571 |
| c2bb5972-2b68-45cf-8ebc-1aa1fc4b80d4 | Address on File | Contingent | USDT: 0.00879931 |
| 13b7b2be-1d97-466e-b264-de988656136b | Address on File | Contingent | USD: 0.00180192, USDT: 0.00700267 |
| 691ce5d4-f96b-45df-a0f0-be66403ced65 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00215597 |
| 3fe981e4-9818-45f0-a562-6dc657136d27 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0076898 |
| 6e1ee7a5-866e-478c-b2d2-66cc435ffb23 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000356, ETHW: 0.00000356 |
| 36609afd-0104-4575-81b2-7a85af23c4c8 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000251, ETHW: 0.00000251 |
| 13d104f5-1c58-4eea-a9f7-832fc47d07cf | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00657041 |
| dc7eab83-35f5-428f-b5a3-aced5d67d9c8 | Address on File | Contingent | USDT: 0.00878258 |
| d2119953-47be-46ae-a853-196b25903b86 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00518514 |
| cb41083b-1d1c-4fcb-b595-54f757b7799b | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000027, USDT: 0.00130133 |
| 027e2916-22f9-47b9-94b0-f2bfb280b4e0 | Address on File | Contingent | ETH: 0.00000475, ETHW: 0.00000475 |
| 95102def-d9de-464b-82f7-854038d40afc | Address on File | Contingent | USDT: 0.00877954 |
| d0c246ca-ac2f-43d2-aa58-574f22f8e6c1 | Address on File | Contingent | ADX: 0.04325318, BTC: 0.00000007 |
| be9f8f38-8247-4eea-b9c6-c2c1a33e39da | Address on File | Contingent | USDT: 0.00877254 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 901a84c3-438d-4ac8-9e34-80dad22f9830 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00794178 |
| 38d8a1d4-0ee7-48f5-90d5-a4c47505c991 | Address on File | Contingent | BTC: 0.00000027, QRL: 0.0000057, USDT: 0.00129995 |
| 104abdc7-3e78-45ae-9312-51040e76ae25 | Address on File | Contingent | BCH: 0.00000168, BTC: 0.00000031 |
| d5f19a62-6951-422a-9a54-cdd8c587681f | Address on File | Contingent | USDT: 0.00627455, XRP: 0.0058225 |
| 9e2fb5f2-5648-4cc5-ad41-4a0e8ad63a53 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00792932 |
| 44fe7078-64b1-443b-a736-5f2b14f875d0 | Address on File | Contingent | BTC: 0.00000013, SC: 1.48043814 |
| 4e27883a-c9a8-414b-9fe7-b4c6ea66a2ef | Address on File | Contingent | BCH: 0.00000661, BTC: 0.00000029 |
| db19a4e1-7633-4d2e-8f8d-5f0e5f36c94a | Address on File | Contingent | USDT: 0.00874494 |
| 8709630c-5f75-496c-9010-ae6bb3f217e1 | Address on File | Contingent | USDT: 0.00874457 |
| fbaf8d50-462c-45d7-825c-aa5cdc776cb5 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00209439 |
| 2dd924eb-9050-450a-b0ef-608e49d210d1 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00208614 |
| c0a7336c-4339-454d-8cc8-d84b1d08a60e | Address on File | Contingent | BCH: 0.0000077, DGB: 0.97299269, IGNIS: 0.00456687, NXS: 0.00101564, NXT: 0.00913374 |
| 6a7c6b46-3ed3-4fa3-a390-0ab2d671e363 | Address on File | Contingent | XDN: 198.9 |
| e1d6e16b-6fea-4f52-a04c-fbe404d9acce | Address on File | Contingent | USDT: 0.00872332 |
| 69892bdc-c068-4fac-98c1-4d207a9ca50a | Address on File | Contingent | XWC: 0.16038 |
| e135bd85-6a62-4be3-b677-7d04bf9e93c9 | Address on File | Contingent | BTC: 0.00000012, SC: 1.54809091 |
| f7f00a14-a283-46d8-81df-601ed935610b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004, DGB: 0.95402691 |
| 719068a8-1eb0-4b9e-b342-19cf68add22a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00594639 |
| c8d54d9e-e034-47ea-b774-2d3cd1fc0987 | Address on File | Contingent | USDT: 0.00030205, XRP: 0.01969111 |
| 2d2b6ea6-7588-45f1-81b3-58ce4d0a8b3f | Address on File | Contingent | USDT: 0.00870773 |
| bb697a6d-f305-478e-b494-86587081652a | Address on File | Contingent | ETH: 0.00000471, ETHW: 0.00000471 |
| 14271058-3f74-4ef8-a49f-6481ea5e5a46 | Address on File | Contingent | USDT: 0.00870463 |
| bd114a27-45f8-40a9-a6bb-ff949074d498 | Address on File | Contingent | BCH: 0.00007846 |
| 194accbc-d0c4-4aa1-bf2b-d2777cef224f | Address on File | Contingent | BCH: 0.00007844 |
| d7d85a29-ce75-42de-970d-928eb841c672 | Address on File | Contingent | DGB: 0.9975, USDT: 0.00075232 |
| bd813727-e310-4cdd-908d-c3a34d8c0bf6 | Address on File | Contingent | USDT: 0.00870006 |
| 69b915d3-578c-4700-a215-1ec6037f8b1c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000453, ETHW: 0.00000453, USDT: 0.00004888 |
| 0d5cdb73-dda3-4572-b8d5-aa7764bee429 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000027, USDT: 0.0011905 |
| 8ac860d9-6c03-4887-a8ef-f5d571b9430f | Address on File | Contingent | USDT: 0.00869318 |
| 43fbded2-d893-48ae-8bce-1b8f03a8d113 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00094374 |
| c3cd7414-b275-439c-afa2-c0c1aa0909c1 | Address on File | Contingent | USDT: 0.00869037 |
| 78f0a76d-0f20-401c-8015-ebf97da00d78 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00149565 |
| be35ec2c-faba-463f-b485-7e8d7dcbb084 | Address on File | Contingent | BTC: 0.00000011, USD: 0.00128825, USDT: 0.00436164 |
| 420a628b-165e-43de-b791-8a039294589b | Address on File | Contingent | ETH: 0.0000047, ETHW: 0.0000047 |
| 2238c31c-cd74-4734-8108-741abebf4ea3 | Address on File | Contingent | USDT: 0.00868134 |
| 2e798d19-2116-4ade-9e21-c86fdc02a04b | Address on File | Contingent | BCH: 0.00007077, BTC: 0.00000003 |
| aac0cccd-e97e-407e-9da6-47230da4ff0f | Address on File | Contingent | USDT: 0.00867748 |
| 601ea86e-c7c7-48c4-8535-b49ae925dc51 | Address on File | Contingent | USDT: 0.00867569 |
| e994f416-3f9c-47ff-9cf4-307123e6454a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017, FTC: 1.80380296 |
| 57116ae4-2770-4b5c-bedb-3ac27f15ca4d | Address on File | Contingent | USDT: 0.0086684 |
| 52d185a1-08c2-4aca-94c7-a2e1d4255386 | Address on File | Contingent | BCH: 0.00007807 |
| 3e4ca897-26d6-4f98-a923-d4025a931a98 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, XRP: 0.00466019 |
| 572ab117-0df2-4f8e-8ade-2596044268e9 | Address on File | Contingent | GAME: 0.00649923, IGNIS: 0.00747484, NXT: 0.01494968, USDT: 0.00849222 |
| 5c7d459c-ea64-41eb-9612-e5b633f68cc7 | Address on File | Contingent | BCH: 0.00002811, BTC: 0.0000002 |
| 3df059ba-acbc-45a1-aa23-db5777aa4275 | Address on File | Contingent | ETH: 0.00000468, ETHW: 0.00000468 |
| e9b87a4d-61e5-491f-8f2d-0bd3ec1e7bb7 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00505223 |
| b954da9b-0636-445b-b5e5-e3cf5dcf7ae7 | Address on File | Contingent | USDT: 0.00864454 |
| bead5bba-0ac0-4450-ac4f-48a85f470fa4 | Address on File | Contingent | BCH: 0.00003301, BTC: 0.00000018 |
| a5a8678b-d53e-40e8-b11f-ba65759c1b45 | Address on File | Contingent | BCH: 0.00003333, USDT: 0.0049446 |
| c52e19fb-7bc5-446a-8ddf-24809a6ca34d | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000031 |
| 7a0553a1-9ca7-4729-b045-c836630f5614 | Address on File | Contingent | USDT: 0.00863631 |
| 280c0f3f-7832-4d20-b9aa-d469b3a0fbe0 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00171681, XVG: 0.00000001 |
| 8ca33f14-97ff-4f49-8582-deb05628dc66 | Address on File | Contingent | LTC: 0.00011134 |
| a7fddfeb-d911-4c3c-8960-fccc4bae9822 | Address on File | Contingent | BCH: 0.00000275, USDT: 0.00832677 |
| 228fad52-182a-49b1-b34a-413d494be980 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000031 |
| 35b97d8d-f391-42e6-b53c-bbdf82c07380 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00669134 |
| 315d090e-b545-44cf-8d9e-33c6a2970c9b | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000031 |
| 6a2db3aa-cb3c-4395-b020-4f4878683c76 | Address on File | Contingent | BTC: 0.00000031, USDT: 0.00004643 |
| ef1fa972-3130-4492-990c-f0bbc660b237 | Address on File | Contingent | BTC: 0.00000031, QRL: 0.0004749 |
| 28772014-d4f0-4615-9462-699e0e7a3d79 | Address on File | Contingent | NEO: 0.00094437 |
| 0f91b5c3-d04d-4edc-b713-4eb63f79a008 | Address on File | Contingent | BCH: 0.00000071, ETH: 0.00000462, ETHW: 0.00000462 |
| fdba91d5-de09-4626-a0b7-c107e5177197 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00253149 |
| 1f21cb6c-f740-45e0-bd5c-66537b78a37b | Address on File | Contingent | BCH: 0.00000035, BTC: 0.00000031 |
| 03370368-6672-4971-92b1-727433033f79 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 08264bad-58b8-44cf-93f4-c5cd8fd76b8f | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1b04d2d0-69a8-4f43-a6fe-3dcac25a0a0c | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 37ef545c-4627-42bc-9e95-749185d0874f | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 51ac3237-0580-46b7-8ff9-56fc235200d3 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 5a9ea44c-1873-4039-b21a-b0eca8e57a18 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 5da3448c-fe77-4d1a-bfda-a999fd2f93ce | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 5fd3f512-68cb-4424-b3d5-207f0054d621 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 75b954e1-f810-4b2d-b5c7-605a5dc6724e | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| 94d26009-0b62-4e3e-b57e-17bc181c9b12 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| b7655e93-db10-4215-8d86-487b04b7cead | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| c405e1ed-2422-41ab-92cc-e81a9722be47 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000031 |
| ac2447cc-bbfd-4ac4-a424-ba667a50584b | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000031 |
| a61224c1-42e9-450d-95a1-30d556b06be2 | Address on File | Contingent | USD: 0.00386058, USDT: 0.0047623 |
| a34408bb-19cf-4358-88a9-4054b1024a52 | Address on File | Contingent | USDT: 0.00860575 |
| b5ff6219-ffcb-4a2d-bf20-41cdc1b3e379 | Address on File | Contingent | USDT: 0.0086044 |
| fdde1a86-db70-429c-aaac-4f34dee21248 | Address on File | Contingent | BCH: 0.00001903, USDT: 0.00648978 |
| ecaca55a-fb86-4dfe-939e-1b6b7d6659cb | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00638557 |
| 4c824348-9680-4d11-90d3-5d6f3a8aea8b | Address on File | Contingent | USDT: 0.00859797 |
| 47e89fe9-e315-4ed7-b52a-88e419583927 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00306366 |
| 3ce8444a-d699-4b11-8887-ef011b59d415 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00223213 |
| bffdccbe-76e2-4499-9bd3-4a7eb8f96847 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00250825 |
| 38eb6e5c-48ea-4566-8c0e-65d399eb81b3 | Address on File | Contingent | USD: 0.00862444 |
| d4fb6be8-fb11-4aee-8165-680ba66a65da | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000031 |
| 7912308c-0cf3-49c7-995e-3d8d368a4530 | Address on File | Contingent | USDT: 0.00858774 |
| 248cfdbd-a1bf-4c18-919e-1daa3f84e768 | Address on File | Contingent | USDT: 0.00858234 |
| b4b75839-e209-456b-82de-0edf905c3e6b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000031 |
| 9c6a73b9-8610-48b4-9651-6158794e19c3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000031 |
| 38111b0e-5935-446f-831e-5bf543005f6e | Address on File | Contingent | USDT: 0.00857991 |
| 002ba5ec-1d8b-49d5-9123-540c8e1022cc | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00110753 |
| 4abb4cbc-bab8-428a-996b-eb3ebfb46f9e | Address on File | Contingent | BTC: 0.00000031, XLM: 0.00000014 |
| 007582ae-0ce6-431c-88f2-6a2fa9509df8 | Address on File | Contingent | BTC: 0.00000031 |
| 00868550-82ea-409a-bb48-12271607ad5e | Address on File | Contingent | BTC: 0.00000031 |
| 04e5793a-815f-4d75-af7c-bd79a872f0fb | Address on File | Contingent | BTC: 0.00000031 |
| 056522e7-ff70-4d47-9851-34956b3d9958 | Address on File | Contingent | BTC: 0.00000031 |
| 0b9f169d-702d-41f7-ba0f-daca8227cf5e | Address on File | Contingent | BTC: 0.00000031 |
| 13b0836a-1550-4370-bc1d-1b468157856b | Address on File | Contingent | BTC: 0.00000031 |
| 13e1e9ba-d5ec-4f2a-b403-42e837c7cc4f | Address on File | Contingent | BTC: 0.00000031 |
| 1410b885-3ffd-4af0-beae-7d745ea5379b | Address on File | Contingent | BTC: 0.00000031 |
| 161baf63-1025-4f4e-8b80-2f28365801be | Address on File | Contingent | BTC: 0.00000031 |
| 16e8eb65-9944-4240-a928-54b30d183fc5 | Address on File | Contingent | BTC: 0.00000031 |
| 180f3fa0-61bd-48b9-b721-430f44f6ec10 | Address on File | Contingent | BTC: 0.00000031 |
| 1e27f8b5-b97a-4987-b2a5-f2693e6b4588 | Address on File | Contingent | BTC: 0.00000031 |
| 24a4d2fa-e317-4c09-960b-fd8b942ef9b8 | Address on File | Contingent | BTC: 0.00000031 |
| 319b7da7-9145-4f26-8560-72688fcfa381 | Address on File | Contingent | BTC: 0.00000031 |
| 354b1e62-406c-42c4-8ece-b06929c3443b | Address on File | Contingent | BTC: 0.00000031 |
| 35fae2b0-131d-4b6d-b674-14ac430e1a98 | Address on File | Contingent | BTC: 0.00000031 |
| 385c36ec-9076-43ed-a2c3-d91cfe062549 | Address on File | Contingent | BTC: 0.00000031 |
| 4664ebba-d470-42fd-b3d3-a2437b60d8f5 | Address on File | Contingent | BTC: 0.00000031 |
| 4829ad23-a4fb-4ffa-b0e0-5fc3d92ca3fd | Address on File | Contingent | BTC: 0.00000031 |
| 49d79208-a87b-449b-a43d-a545403d5536 | Address on File | Contingent | BTC: 0.00000031 |
| 4e4c96cf-c9f3-4876-bd9d-f46765e6b684 | Address on File | Contingent | BTC: 0.00000031 |
| 6d52d18e-a18e-43f4-90ba-780eeb2c01ff | Address on File | Contingent | BTC: 0.00000031 |
| 77034211-cf65-4e33-88df-1e47a2397f62 | Address on File | Contingent | BTC: 0.00000031 |
| 795b93d0-f0f1-4b4d-a1f9-4fad7f668728 | Address on File | Contingent | BTC: 0.00000031 |
| 7d3c382a-0f31-4d52-8ea0-fceae532f491 | Address on File | Contingent | BTC: 0.00000031 |
| 7d616e3b-d873-4d6e-974a-c2209bbc2ee8 | Address on File | Contingent | BTC: 0.00000031 |
| 7f4022f1-7d80-4203-a1cb-9bcc511367a2 | Address on File | Contingent | BTC: 0.00000031 |
| 81b2b355-7223-4a60-817a-8ace29c6f1aa | Address on File | Contingent | BTC: 0.00000031 |
| 833388fc-0e78-4bb8-8853-ee0669d9ee19 | Address on File | Contingent | BTC: 0.00000031 |
| 8bcd9d8a-356e-4734-926a-efa0c96f950f | Address on File | Contingent | BTC: 0.00000031 |
| 96eafce6-11e6-4dea-84d9-99ce325574a2 | Address on File | Contingent | BTC: 0.00000031 |
| 98858f62-2e29-48ed-b6ba-ea32ef7a775b | Address on File | Contingent | BTC: 0.00000031 |
| a5c3a55d-88ce-43c2-862f-21cdf4fdd287 | Address on File | Contingent | BTC: 0.00000031 |
| a7fbe371-5036-4333-90ae-1b9427dcd36c | Address on File | Contingent | BTC: 0.00000031 |
| ab3e416f-657c-47d4-b0ec-b2ed16df030b | Address on File | Contingent | BTC: 0.00000031 |
| acbb2cd0-e14f-4501-b70f-cb5a62a23ab5 | Address on File | Contingent | BTC: 0.00000031 |
| ae6adfb3-cc31-49f3-b394-01749deaf6ea | Address on File | Contingent | BTC: 0.00000031 |
| c31e9365-2cda-4b13-ba4e-0264b9451fff | Address on File | Contingent | BTC: 0.00000031 |
| c60dba13-5445-4ce4-917f-61d54fcf4f61 | Address on File | Contingent | BTC: 0.00000031 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c65128a8-b566-40e7-b1f4-d3e46e9e49b7 | Address on File | Contingent | BTC: 0.00000031 |
| c6ca8619-fbe1-4c7d-9cef-c010e4c794e5 | Address on File | Contingent | BTC: 0.00000031 |
| c81a7f53-dd18-4113-889b-ac4bc6b5cb27 | Address on File | Contingent | BTC: 0.00000031 |
| da57c834-f703-48c3-82cf-cdb833f3ec33 | Address on File | Contingent | BTC: 0.00000031 |
| db0c0f47-70c0-4919-9d77-45571b531954 | Address on File | Contingent | BTC: 0.00000031 |
| e178e213-f7c1-4c82-a0f6-2e340fa3808b | Address on File | Contingent | BTC: 0.00000031 |
| e5014cbc-5666-4a55-9311-7776d561e30e | Address on File | Contingent | BTC: 0.00000031 |
| e5560fa9-6c6d-463b-9a34-251448f392a6 | Address on File | Contingent | BTC: 0.00000031 |
| ea37eca3-5a77-48f0-9558-18ee48e043f8 | Address on File | Contingent | BTC: 0.00000031 |
| f2fe0530-4bc1-4b60-9862-aec06c1135eb | Address on File | Contingent | BTC: 0.00000031 |
| f39884b5-b7b1-4161-b5fc-def0f2e1aad3 | Address on File | Contingent | BTC: 0.00000031 |
| f6ec90b5-2d25-4f7b-8910-3b93e78d7c3e | Address on File | Contingent | BTC: 0.00000031 |
| f8822a73-e492-4bfc-bdaa-7948bdb534e8 | Address on File | Contingent | BTC: 0.00000031 |
| fab0b3f1-d41d-4f67-a289-4c735e98a1e8 | Address on File | Contingent | BTC: 0.00000031 |
| d385201e-ff96-457c-be3a-e52dbfb124b3 | Address on File | Contingent | ETH: 0.00000464, ETHW: 0.00000464 |
| d85f8b67-c1f6-4b2d-b039-aa359cf429ea | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000138, ETHW: 0.00000138, USDT: 0.00076807 |
| 070f2bdb-fbc1-4fcb-83dd-3c666e8651dc | Address on File | Contingent | ZEC: 0.00025968 |
| 05b5a53b-056b-4a27-badc-b73f77e97c69 | Address on File | Contingent | USDT: 0.00857375 |
| fe71bcf1-8418-4304-8f37-f4b6ec694c7d | Address on File | Contingent | USDT: 0.00857062 |
| 754e312c-6fd3-4be6-98c6-69cfd292a441 | Address on File | Contingent | BTC: 0.00000003, VTC: 0.06739169 |
| 47561671-b93e-468d-bf01-eacaf7e514b4 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00109729 |
| 3dc26146-a585-4015-a1b8-ba705a5a61fb | Address on File | Contingent | USDT: 0.00856795 |
| e1bf837c-c5a9-4cf3-926f-5da2fd62540f | Address on File | Contingent | USDT: 0.00856667 |
| beccedd5-bc10-4f7e-a2ed-d61f045abc18 | Address on File | Contingent | BAT: 0.00000001, BTS: 1, GAME: 0.00000001, GRS: 0.00000001, NXS: 0.00000001, OMG: 0.00000001, PTOY: 0.00000001, STRAX: 0.00000001 |
| 1b27ecfa-df43-4af1-abaf-81ecce674b8f | Address on File | Contingent | BTS: 1 |
| e8dbd8ec-fede-4a5e-8de4-d8645d10eebc | Address on File | Contingent | USDT: 0.00855937 |
| b43cc529-be89-483b-add2-36c74e14b22e | Address on File | Contingent | ETH: 0.00000463, ETHW: 0.00000463 |
| 3deff2c2-3bce-46b1-95e1-a76d2422b358 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00274685 |
| a26daf0e-85d9-4b62-bfe9-0cf45fd96957 | Address on File | Contingent | USDT: 0.00855031 |
| 502dadb1-bddf-401c-aabd-e765a546fa73 | Address on File | Contingent | USDT: 0.0085492 |
| 2a73c041-c94b-45c0-b5b5-e63456e4c7e5 | Address on File | Contingent | USDT: 0.00854918 |
| b5ea8a3c-81e2-475e-997e-f31c533a0ba6 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00812577 |
| 2f753f35-eb2b-4814-8a8c-5155b5268075 | Address on File | Contingent | USDT: 0.00854749 |
| 7eccd683-73d9-4027-b8a9-0d10a7fcae45 | Address on File | Contingent | USDT: 0.00854621 |
| 0bf39bc4-7b7d-4929-a787-eea98e383c81 | Address on File | Contingent | BTS: 0.9975 |
| 137823f7-9b5e-4930-861a-3cd6ceda6485 | Address on File | Contingent | BTS: 0.9975 |
| 5360d3e5-a67b-4172-b9e0-61be315a7ac9 | Address on File | Contingent | BTS: 0.9975 |
| cd3dcf4f-fae7-40c2-97a1-5c0ec9c2a14a | Address on File | Contingent | USDT: 0.00323654, ZEC: 0.00016068 |
| a7d66bc6-2e18-42c7-8431-9af5b8b29b0b | Address on File | Contingent | BTC: 0.00000002, NEO: 0.000875 |
| 5236cf6a-a664-43e6-a171-eab120cf12f8 | Address on File | Contingent | LBC: 0.16517841, USDT: 0.00702696 |
| 246db83c-9638-432e-945c-14a614f848df | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00577321 |
| 6af03584-3502-46c9-91d4-b5ed0a7eee79 | Address on File | Contingent | USDT: 0.00853922 |
| 62dd776e-c7e2-48cc-b333-8a7dd64fb871 | Address on File | Contingent | XRP: 0.02 |
| 70635154-6950-4aba-b306-52a36f0a611b | Address on File | Contingent | XRP: 0.02 |
| f6daf268-fc47-4ff3-b5dd-c04c37c0eb91 | Address on File | Contingent | XRP: 0.02 |
| 77043da8-87a3-4975-aab6-ebf427e5595d | Address on File | Contingent | USDT: 0.00853175 |
| 4bde7d48-69a1-4ad8-883c-07cc35eda908 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00078402 |
| 67d0bd75-b0a5-4636-bad2-3a34e385dc11 | Address on File | Contingent | UBQ: 0.33336719, USDT: 0.0004276 |
| ae172b26-a450-4f37-bf56-e3bbf3a3a2c8 | Address on File | Contingent | BTC: 0.00000004, POT: 4.37907 |
| 20a35c4e-e7ad-4296-bce9-5db714cc6c4e | Address on File | Contingent | PTOY: 0.61538461 |
| c3b2d59a-6fb2-456f-9f06-8006f8a2b31b | Address on File | Contingent | PTOY: 0.6153 |
| a2d3fdfb-219e-4b18-90e0-e2f15b92169e | Address on File | Contingent | USDT: 0.00851468 |
| c6bcad88-876a-4853-bd68-070051866f0f | Address on File | Contingent | USDT: 0.00851134 |
| 99e1ea44-efe7-4619-81d2-040064e79e4c | Address on File | Contingent | USDT: 0.00850249 |
| e52e4e5a-a1b9-4d1d-bfad-0093daa63b2e | Address on File | Contingent | USDT: 0.00150493, XEM: 0.22300945 |
| 9921cde0-b7cf-49f4-bad2-bd49f1b5d785 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000028, USDT: 0.00073602 |
| 2fb0b1e6-85ce-4319-a47c-574fdc828914 | Address on File | Contingent | USDT: 0.00849662 |
| 8ccd9d79-892b-4ca8-804b-aa2958e566ee | Address on File | Contingent | NEO: 0.00093075 |
| 8baa3c72-fe17-4d67-8f28-89d3328bac7c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008, USDT: 0.00627468 |
| 6fa157fe-3810-4a7b-92db-1a317b6b76a7 | Address on File | Contingent | USDT: 0.00849083 |
| 3e531d06-fe37-4a58-bfef-3900ded025b5 | Address on File | Contingent | ETH: 0.00000459, ETHW: 0.00000459 |
| 83a29680-bb4e-43b0-9f34-d4cbf6b719cf | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00141469, XRP: 0.00877249 |
| 111f9b06-b040-4e15-bdc2-80914e1da41a | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00211241 |
| 35e14fa4-b485-4462-96e7-e1214e116a11 | Address on File | Contingent | ETH: 0.00000458, ETHW: 0.00000458 |
| 7373e1ae-36ec-4b82-b0e5-9ca0bed32f27 | Address on File | Contingent | POT: 5 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| acd9f6a6-d799-4e7e-a64a-5f2f49ca418a | Address on File | Contingent | MTL: 0.000442, OK: 0.00429, PAY: 0.000648, POT: 0.01303, QRL: 0.00201, RLC: 0.00326, SYS: 0.01195, VAL: 0.000401, XWC: 0.001148 |
| 7bad8f98-a7ef-44e2-9e2b-b57fa7b87579 | Address on File | Contingent | USDT: 0.00709004, WINGS: 0.72670055 |
| 1cd65184-1831-4f3a-83f2-d1b00cdef6cc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000003, USDT: 0.00016172 |
| 202833ef-f7fa-404b-b1cf-0663ceed2465 | Address on File | Contingent | BCH: 0.00000077, USDT: 0.00837931 |
| efe15d58-2340-409f-a437-f154d9548793 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00043961 |
| e5a596e7-3ad2-4532-8eed-6e176738a04b | Address on File | Contingent | ETH: 0.000003, ETHW: 0.000003, USDT: 0.00291763 |
| 9bcdaf1a-635c-4502-bdab-fce4a63069a3 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00015753 |
| 1da8d223-23fa-470f-b818-d15805c4ad63 | Address on File | Contingent | BCH: 0.00000078, USDT: 0.00837059 |
| bedb96e4-f962-47ce-8d6c-83aecf13e24a | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00402884 |
| 5e575fc6-1274-4969-966f-daf9141cb102 | Address on File | Contingent | DOGE: 0.11693 |
| 1cd0983f-b1c1-4525-80b4-9865259b7844 | Address on File | Contingent | FTC: 3.85834113 |
| 5fa41bac-dd38-41ea-bb3f-1debfe320cba | Address on File | Contingent | ETH: 0.00000457, ETHW: 0.00000457 |
| 7c917d61-107f-45d7-933a-0fa92f135cbd | Address on File | Contingent | BTC: 0.0000002, LTC: 0.0000275, USDT: 0.00077941 |
| 84ddefc7-eafc-4b46-b731-6b489588ed55 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.0004208 |
| c4ce608d-986a-46ee-889f-02dc74d348e0 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00650469 |
| fd7d3db5-a576-48e4-9f7b-07e845bf71d9 | Address on File | Contingent | USDT: 0.00843761 |
| c9542656-01d7-455c-87bd-5bf3e0d1b5e6 | Address on File | Contingent | POT: 4.9825 |
| 2fc0883b-e5e2-4c95-8acb-d86489f461b4 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00234584 |
| 87db974b-00fd-435d-b63a-6c3bb97ab473 | Address on File | Contingent | BTC: 0.00000002, PAY: 0.73906011 |
| 56ed7ca2-bc75-4576-a978-6c340daa96ee | Address on File | Contingent | USDT: 0.00842968 |
| d25992c9-48d7-485a-850f-3307e9f9cbcb | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00483228 |
| 5883feb9-3e20-4e62-90b5-91d277eea2df | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00206487 |
| f9cb622a-94f6-4ad4-94fd-cfaf222b3b2f | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00317085 |
| d45a02c4-09d7-4d67-a463-c57ceda54f0b | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00261491 |
| 8c80f746-4bd9-4042-b4a8-0cfc5296bf48 | Address on File | Contingent | ETH: 0.00000372, ETHW: 0.00000372, USDT: 0.00154551 |
| 2aaecb2d-ba0e-4b14-b43e-9f07fc2e57d4 | Address on File | Contingent | USDT: 0.00842116 |
| 19aa2d17-5590-40fc-9da5-ecd8e524662c | Address on File | Contingent | USD: 0.00845291 |
| 096d0bcc-db87-494e-a433-ad65d5655f35 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00011407 |
| 000efae6-8125-423e-a023-af4a4a6a8ccd | Address on File | Contingent | BTC: 0.0000003, PART: 0.00018489 |
| 72a43e13-ae05-4295-8a80-934d98ff2d38 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00149398 |
| 6b8781ec-0627-4292-b243-b660d678504f | Address on File | Contingent | MER: 0.0035, USDT: 0.00830329, XEM: 0.0024, XWC: 0.0005 |
| 26f958fe-bdf8-4a21-9072-e0086bb75dec | Address on File | Contingent | USDT: 0.00840459 |
| e5d450a7-c77d-4d39-8523-2e49b7e30999 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00314711 |
| 963fa07c-0206-4351-a8bf-14ef59a5e13b | Address on File | Contingent | USDT: 0.0084036 |
| 8ac62784-bfbd-4775-9849-df1e8918c00e | Address on File | Contingent | BTC: 0.00000012, NEO: 0.00055666 |
| 455caad3-b2fb-41b9-a86f-2d343df8bf74 | Address on File | Contingent | BCH: 0.00000186, BTC: 0.0000001, USDT: 0.00542717 |
| 16314722-b729-4a4b-b59e-2482b8ccf709 | Address on File | Contingent | DASH: 0.00020186 |
| 8386bea0-872f-4eca-b178-75e5f7ec285b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00756874 |
| d1e26ca5-892e-49e8-bea2-4de6779a558f | Address on File | Contingent | BTC: 0.00000003, NAV: 0.18850917, TRX: 0.00250295 |
| 36c841d1-1b88-4f8b-b922-38e2bda71ebe | Address on File | Contingent | USDT: 0.00839146 |
| d9da2605-bfba-477f-a0fa-828ebcc98f2c | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00147385 |
| 4a90d590-5122-499f-919b-03ad2f3e83d7 | Address on File | Contingent | USDT: 0.00003228, XRP: 0.01957809 |
| 401d947e-cc76-4a84-93f0-215c8fcb5bf6 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00174606 |
| daa8e86f-8516-41a2-bda0-0cd57cf4d3e3 | Address on File | Contingent | USDT: 0.00838612 |
| 67e38c81-662a-4867-94da-a46fbfabaabe | Address on File | Contingent | USDT: 0.0083857 |
| fcab56e1-5891-409e-8c78-a97c28aa1123 | Address on File | Contingent | BCH: 0.00000025, ETH: 0.00000452, ETHW: 0.00000452 |
| cd1cf60f-48e1-4b15-8c6f-e3ad51ef6fac | Address on File | Contingent | USDT: 0.00838245 |
| b5c1b846-8a6f-45f5-82ac-7d4b37ff8f3e | Address on File | Contingent | BCH: 0.00007556 |
| 4daa5f51-d3a5-4158-a14e-c78f34fad910 | Address on File | Contingent | USDT: 0.00838176 |
| 33655ccc-b1ca-4f1e-9f7c-480753ea8d0e | Address on File | Contingent | USDT: 0.00838109 |
| 67cf7ca4-ffa7-4c3f-8283-650ae72d29c1 | Address on File | Contingent | USDT: 0.00838089 |
| 4bf14c7e-bd12-436f-af40-fb157090d0ca | Address on File | Contingent | BAT: 0.00036272, BTC: 0.0000003, GAME: 0.00008675, USDT: 0.00000017 |
| 96259af0-f990-4137-ab7f-bbc150727351 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00256863 |
| dfa9e9e9-f544-4564-a1ff-6b0c430267a9 | Address on File | Contingent | USDT: 0.00837856 |
| 8ca1b6e0-fa6a-4a13-8136-a5c8a3bf73db | Address on File | Contingent | ETH: 0.00000453, ETHW: 0.00000453 |
| 7a72f736-38ee-4fb8-8f9d-a70b2695638a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00588276 |
| 90a572ee-2081-4bfc-98e9-b2c23ab60866 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00007157 |
| 42aecfd4-c32b-49ad-9b06-b23ee78abfc1 | Address on File | Contingent | BTC: 0.00000005, GRS: 0.00000001, THC: 1, USDT: 0.00045743, VIA: 0.1, VTC: 0.01 |
| ff2c8006-9012-49fe-aae3-1f06edd89754 | Address on File | Contingent | USDT: 0.00836643 |
| a1106ab1-f08e-4f04-8814-9f4c284037c9 | Address on File | Contingent | BTC: 0.00000018, SC: 0.97082732 |
| f9ca1ee7-9757-49d2-982c-ea19318d64e7 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.0000003 |
| 7d2eea58-1998-4380-82c9-46f75b5c08e1 | Address on File | Contingent | BTC: 0.0000003, USDT: 0.00006265 |
| 85b17028-6aaf-40d6-a0b3-b1358bdf5755 | Address on File | Contingent | USDT: 0.00836082 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 41369712-8206-4f5a-8d24-67577f0b079f | Address on File | Contingent | ETH: 0.00000452, ETHW: 0.00000452 |
| e46901e6-d18f-4397-991a-2a37d58dc6e6 | Address on File | Contingent | BTC: 0.0000003, TRX: 0.00076136 |
| ca34c96c-b3ed-4433-9c17-731b161147e4 | Address on File | Contingent | BCH: 0.00000012, USDT: 0.00833746 |
| afef3b37-6cb3-4cd7-a5f0-a6dbdacb8d4e | Address on File | Contingent | USDT: 0.00834847 |
| 8de7ab18-663d-4bd6-a5c8-563d54cd852f | Address on File | Contingent | USDT: 0.0083481 |
| 98b80331-e5ee-4426-a222-c39daa09a554 | Address on File | Contingent | BCH: 0.00000182, BTC: 0.00000013, USDT: 0.0045489 |
| fc378539-8fb2-4d9d-9fdd-c7dcc1c2e737 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.0000003 |
| 78b63adf-480b-40a0-81dd-ec4ea6878e2b | Address on File | Contingent | BCH: 0.00000207, BTC: 0.0000001, USDT: 0.00534962 |
| 41ec2864-ea48-4a3b-93a0-9330a176da6e | Address on File | Contingent | ETH: 0.00000429, ETHW: 0.00000429, USDT: 0.00041452 |
| 44ef70f5-13bd-45db-9965-97cb29d0d91e | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000137, ETHW: 0.00000137 |
| 538b01d7-996a-465f-83a5-85eee881a53a | Address on File | Contingent | BTC: 0.00000025, ETH: 0.00000077, ETHW: 0.00000077 |
| 6e4347a9-d330-42a2-bc16-654e8f457435 | Address on File | Contingent | USDT: 0.00834053 |
| 576087cd-1371-4916-b6b4-eba61864d201 | Address on File | Contingent | USDT: 0.0083382 |
| 017a39be-098d-495d-9ca3-13198951ddaf | Address on File | Contingent | USDT: 0.00833679 |
| 07194e59-f647-44f9-a64f-1a1a985a4736 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| 087b8c0e-6f95-4df3-acf3-bfac412c1013 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| 1c785cfe-307e-4fa2-914f-4b8f68691d05 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| 21192296-012b-4bf5-be63-da4e562d275f | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| 287b3f79-677d-45cc-b733-0ebbe2ec31fa | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| 51a08105-f934-494f-81c7-32d267bb0726 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| c18d3869-a104-414d-8bf2-5796fd927de0 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| d20fece5-adf2-4a33-a2c8-ca7651ca39ed | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| d2b88a49-ad71-47a8-b93e-72b6f10898f8 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| d49ff398-91b8-4f83-a391-6c4a2b0785a1 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| ea9b3fb1-56df-4bb3-b470-41db14378804 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| f982fbfd-cc1e-45ca-a3bb-4b878710dfcb | Address on File | Contingent | BCH: 0.0000003, BTC: 0.0000003 |
| 1613d607-6643-4e78-b819-999050e37d5e | Address on File | Contingent | BTC: 0.00000013, EXP: 0.22482512, XMY: 102.1871705 |
| b28fb52d-329a-4ee8-a845-b0fb4454da1c | Address on File | Contingent | BTC: 0.00000005, DGB: 0.49212599, EMC2: 0.33047156 |
| 2e38d704-500c-41b5-8529-14a9f409ef94 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000025, USDT: 0.00140164 |
| cfef6183-c719-4dfb-9296-90f4bb62e60b | Address on File | Contingent | USDT: 0.00833168 |
| 82446806-07b7-4244-be92-09554e07a867 | Address on File | Contingent | USDT: 0.00833076 |
| d29ab813-67e3-49cf-ba5c-35adf08b2e4e | Address on File | Contingent | ADA: 0.00082864, BTC: 0.00000029 |
| 4cd160a9-d65b-419a-bb40-90c22a10911d | Address on File | Contingent | ETH: 0.00000359, ETHW: 0.00000359, USDT: 0.00168648 |
| f017008c-9e2d-4944-a35f-dc9ab09ae4fd | Address on File | Contingent | DASH: 0.0002 |
| 5388a7c5-5ac9-4888-8c9c-589b1ff2563f | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00140452 |
| a1d5bf09-7eaf-49d1-ab64-01577f61c44e | Address on File | Contingent | BTC: 0.00000017, DGB: 0.32173594, USDT: 0.00105099 |
| ea8ec13e-c33a-45bb-9e70-b11050df5f6e | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00250722 |
| 4ddaf3de-e51f-4a5a-a3ba-06a46f6d3f74 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000003 |
| 9a57f1cf-07cc-4cb8-8369-1d71862798a3 | Address on File | Contingent | BTC: 0.00000027, LTC: 0.00001092 |
| a36c2e6f-0829-4e94-9bfe-e9c4b4a2099b | Address on File | Contingent | BTC: 0.00000027, LTC: 0.00001092 |
| 770692ac-f3c6-4670-a889-bb6aa3f9f2d3 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0000003 |
| e84e4014-8364-493f-b664-c119bd221a16 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0000003 |
| 4ef5c5e4-7d2d-458e-97b8-ea45b312b1fc | Address on File | Contingent | BCH: 0.00000761, BTC: 0.00000027 |
| 918be4dc-30b7-4d86-9130-315c394e896f | Address on File | Contingent | EXP: 3.33852881 |
| cbe841fa-3dac-4d64-afd9-a0ab85b3bf35 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000003 |
| dde1739e-343f-4ed2-8707-108e4c2a7568 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00498607 |
| 4ab115f8-d7a2-4aad-9f9f-4f0426aa7401 | Address on File | Contingent | BTC: 0.0000003, POWR: 0.00002925 |
| 49c41ffe-1cf2-48c4-a2ef-68d65c82afc5 | Address on File | Contingent | BTC: 0.00000002, XDN: 176.6817328 |
| 837b75fc-3bc3-4be8-8217-acb2ac408a85 | Address on File | Contingent | BTC: 0.00000029, LBC: 0.03053258 |
| 95b1f6bf-a9e8-449e-bdd5-ad4b74f9fa29 | Address on File | Contingent | BTC: 0.0000003, BTS: 0.00003064, DGB: 0.00000219 |
| fd070ec0-4718-4f56-bf08-b5315ef026f2 | Address on File | Contingent | BTC: 0.0000003, USD: 0.00000001 |
| 031e4b2b-ce7c-4dd7-b4c4-99c62f967eb9 | Address on File | Contingent | BTC: 0.0000003 |
| 0871fb1f-4740-4893-97d1-e551b3bbad96 | Address on File | Contingent | BTC: 0.0000003 |
| 089a721a-d142-4703-9be8-1b38a6fa6681 | Address on File | Contingent | BTC: 0.0000003 |
| 0b11037d-22d6-42ed-bf79-fae84e53ee50 | Address on File | Contingent | BTC: 0.0000003 |
| 0fb08dfa-c172-4264-a868-8c44fa641c46 | Address on File | Contingent | BTC: 0.0000003 |
| 163cc167-c8bf-45c8-8549-8cf74cadd25c | Address on File | Contingent | BTC: 0.0000003 |
| 16fa9741-b597-4c6f-bcb5-3e7e51699b3d | Address on File | Contingent | BTC: 0.0000003 |
| 1784075f-e9ef-424b-be24-c0914cbf5e45 | Address on File | Contingent | BTC: 0.0000003 |
| 18b8c9f6-79b3-4973-a10c-fb7d23a42a63 | Address on File | Contingent | BTC: 0.0000003 |
| 1e3651e7-17fc-4e15-9ee3-a2347d743689 | Address on File | Contingent | BTC: 0.0000003 |
| 1fef51f3-f3b4-4ab4-ba8f-606071d66279 | Address on File | Contingent | BTC: 0.0000003 |
| 25983049-f477-427b-b215-2b5c3662e405 | Address on File | Contingent | BTC: 0.0000003 |
| 25a7ee9c-d921-45c3-aee5-d12c84b794ea | Address on File | Contingent | BTC: 0.0000003 |
| 2964b2d7-5bca-4340-b758-2710eb246d9c | Address on File | Contingent | BTC: 0.0000003 |
| 31173d5c-4abc-4872-b4bf-dff85b41e0a2 | Address on File | Contingent | BTC: 0.0000003 |
| 31623712-5d0c-49b1-af0f-7c6680ccfbc0 | Address on File | Contingent | BTC: 0.0000003 |
| 31b56298-faf1-4cc1-8818-7af68ab7f332 | Address on File | Contingent | BTC: 0.0000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4243fee4-d8b5-4dca-a863-d72cfbe154a8 | Address on File | Contingent | BTC: 0.0000003 |
| 43f620d4-bdae-4613-a581-b951db9f2f85 | Address on File | Contingent | BTC: 0.0000003 |
| 45feff0f-ac75-4765-ad67-2e927a6fafc1 | Address on File | Contingent | BTC: 0.0000003 |
| 47bf8744-8a6a-4a66-9942-994acc6c3f67 | Address on File | Contingent | BTC: 0.0000003 |
| 511c0e5f-e54b-44b6-aea7-e79d5bbd5160 | Address on File | Contingent | BTC: 0.0000003 |
| 53f969cb-f546-419e-ae8b-56eb9a02e895 | Address on File | Contingent | BTC: 0.0000003 |
| 552140ec-eab9-4327-beb1-9e806cd42532 | Address on File | Contingent | BTC: 0.0000003 |
| 571718ec-e6ee-4d05-afca-c3e5c5a57e1d | Address on File | Contingent | BTC: 0.0000003 |
| 592cbd24-e8dc-410b-8a36-1a7227155e4d | Address on File | Contingent | BTC: 0.0000003 |
| 5a4df8f7-a74a-4b0e-a536-366c1755b464 | Address on File | Contingent | BTC: 0.0000003 |
| 5bc39e8e-32b6-4e7a-b6e4-a1d2ec5309ef | Address on File | Contingent | BTC: 0.0000003 |
| 5c17f3ce-8e39-4a8a-b9f7-26ec4778d478 | Address on File | Contingent | BTC: 0.0000003 |
| 5cd3bad7-f059-4d54-a035-55a726d787e4 | Address on File | Contingent | BTC: 0.0000003 |
| 5e19012e-0961-44e4-9ec5-0aa553ceef1d | Address on File | Contingent | BTC: 0.0000003 |
| 5ebeb460-e09f-4ac3-9ea4-81054de0977a | Address on File | Contingent | BTC: 0.0000003 |
| 631e8e92-1180-4bfe-a897-26e197ed8844 | Address on File | Contingent | BTC: 0.0000003 |
| 673dbab7-871f-4be8-af92-9201009f53aa | Address on File | Contingent | BTC: 0.0000003 |
| 6a1fe7fe-4b13-4e8c-abe1-3d430df2029b | Address on File | Contingent | BTC: 0.0000003 |
| 6bb6f3b7-156f-41e3-9cf7-9f4282c4e34b | Address on File | Contingent | BTC: 0.0000003 |
| 6c56d1ce-aacc-4eb5-89d7-8abe1d94166f | Address on File | Contingent | BTC: 0.0000003 |
| 7a78a181-77be-4365-9665-04ccc49be951 | Address on File | Contingent | BTC: 0.0000003 |
| 7bbd2a06-fed7-4ffd-9c4b-368e78cddcb2 | Address on File | Contingent | BTC: 0.0000003 |
| 812cb8de-11a5-4160-ae82-057fe6b40657 | Address on File | Contingent | BTC: 0.0000003 |
| 89dd62db-a2e0-4f1e-bf46-717c9a3d7026 | Address on File | Contingent | BTC: 0.0000003 |
| 8af761b7-6fdf-4e1a-b905-8247c85faeb8 | Address on File | Contingent | BTC: 0.0000003 |
| 98f8a6ad-1cb7-460f-8f82-af883dc1c9a2 | Address on File | Contingent | BTC: 0.0000003 |
| 9dbc2ca1-7f57-4c1f-b5be-f27230e7b2bf | Address on File | Contingent | BTC: 0.0000003 |
| a8108586-2c21-43e0-a2dc-850a47125549 | Address on File | Contingent | BTC: 0.0000003 |
| a8cd5724-5696-4a41-8e67-1fed833cb9d3 | Address on File | Contingent | BTC: 0.0000003 |
| acad3d80-dd8b-4eb5-bdb1-f669ab243951 | Address on File | Contingent | BTC: 0.0000003 |
| acd31c39-c839-4900-b60d-e771ed3ae01d | Address on File | Contingent | BTC: 0.0000003 |
| aceeadba-63e9-43c5-af19-2f0245ac530d | Address on File | Contingent | BTC: 0.0000003 |
| ae828912-6036-492a-a136-b931a31bf35b | Address on File | Contingent | BTC: 0.0000003 |
| aff6efbe-4a44-4b06-97f4-e1167d6f6c68 | Address on File | Contingent | BTC: 0.0000003 |
| b56d1c79-98f4-401f-b29a-e7ab9eb01592 | Address on File | Contingent | BTC: 0.0000003 |
| b9486ffc-df66-4f87-85a6-1df5a02e6bd8 | Address on File | Contingent | BTC: 0.0000003 |
| b9e38ccb-3b17-430a-b6ee-e413c7e0368e | Address on File | Contingent | BTC: 0.0000003 |
| bc48fa00-d07e-4645-ac69-7e05927f65e2 | Address on File | Contingent | BTC: 0.0000003 |
| bf373574-9d56-4948-aa7c-fce29fa775fe | Address on File | Contingent | BTC: 0.0000003 |
| c0c767b4-bc6a-44d3-a26c-ce685dd96eef | Address on File | Contingent | BTC: 0.0000003 |
| cb52e25e-8985-422b-b897-afa9f96374fa | Address on File | Contingent | BTC: 0.0000003 |
| cc4960a0-7689-4ca3-b3e0-1ae093d8f88b | Address on File | Contingent | BTC: 0.0000003 |
| cc758acf-21a8-4eff-b5dc-92822d3998d9 | Address on File | Contingent | BTC: 0.0000003 |
| d0546a8a-8375-4c45-9ede-81ee38c10dc7 | Address on File | Contingent | BTC: 0.0000003 |
| d49198ef-fb16-45d3-8b20-e1a699c0234e | Address on File | Contingent | BTC: 0.0000003 |
| d4ac9c9f-a64f-4344-bf47-cb4d92f0cbdc | Address on File | Contingent | BTC: 0.0000003 |
| db222292-86b5-4b98-8999-44c9fbe9caa6 | Address on File | Contingent | BTC: 0.0000003 |
| e217f72f-46ef-424c-a071-73045b1cb50c | Address on File | Contingent | BTC: 0.0000003 |
| e39c262c-984b-4cfd-a8f8-f5efed3377a2 | Address on File | Contingent | BTC: 0.0000003 |
| ea2d9f09-660e-43e2-bb1c-ae729570da3b | Address on File | Contingent | BTC: 0.0000003 |
| f271db46-4d16-4f2a-b267-251daab18a23 | Address on File | Contingent | BTC: 0.0000003 |
| f4d30b9a-9100-4bdd-aa00-8abc20de146b | Address on File | Contingent | BTC: 0.0000003 |
| fc63fcc4-48ee-4f3e-a382-34a3e0eef810 | Address on File | Contingent | BTC: 0.0000003 |
| ff7de4a5-1ef7-40f9-9196-b6d06d33904c | Address on File | Contingent | BTC: 0.0000003 |
| 20d992f0-bb98-4f18-8ab9-d38c6d4b54e8 | Address on File | Contingent | BCH: 0.00006235, BTC: 0.00000005 |
| 910414e1-a7f0-48e5-9198-c3f94e95292c | Address on File | Contingent | XVG: 4.385271 |
| 126e7195-1636-483a-bc61-0bce56658fcc | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00386532 |
| 39d23a4f-8ede-4bd1-b0f3-582421ae87a3 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00026347 |
| 71ada48d-c3b4-408b-9292-cfe6b2791da9 | Address on File | Contingent | BTC: 0.00000022, ETH: 0.00000119, ETHW: 0.00000119 |
| 735477b3-8ed2-44dd-9862-b251940894e3 | Address on File | Contingent | PAY: 0.15932663, USDT: 0.00658922 |
| 3b0961dc-996b-48fd-a9d9-f2f4dc1d72e1 | Address on File | Contingent | BCH: 0.0000121, LTC: 0.00000546, USDT: 0.00107311, XVG: 2.878893 |
| 531491f5-e4c0-47db-9763-537e89501bc2 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000095, ETHW: 0.00000095, SNT: 0.00000001, USDT: 0.0031875 |
| a0893de3-0afd-44dd-8dc0-eb905c91b0d9 | Address on File | Contingent | EXP: 3.31404513 |
| ae871928-3b88-404f-81f9-67310e39692a | Address on File | Contingent | USDT: 0.00825183 |
| e55be214-6e22-4ad5-982f-6794b7906504 | Address on File | Contingent | ADX: 0.00000001, BTC: 0.00000022, LTC: 0.00000546, USDT: 0.00173644 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf085fd2-a2a3-4611-83a6-58a2c1603db9 | Address on File | Contingent | USDT: 0.0082448 |
| cae0574e-6bd2-4609-8667-edc7841a4895 | Address on File | Contingent | BTC: 0.00000024, DGB: 0.20114224 |
| 6be216a6-8758-4d69-a098-ecccd29dcded | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00187657 |
| 8b1bcde8-a121-4fa8-8897-784865846a03 | Address on File | Contingent | BCH: 0.00007428 |
| 592ee3f7-1a12-441e-94d5-51617ba02770 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00574439 |
| 2e163a9f-0d78-41fc-ac85-151dc2fafd33 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.0015891 |
| af3a1f93-950d-4129-90e4-ecfcd8dd3e41 | Address on File | Contingent | MONA: 0.02 |
| ffd36682-7b98-4d8b-9b17-a16dc8877ec6 | Address on File | Contingent | MONA: 0.02 |
| c2160c8f-1579-4a7f-9109-3056f8e60502 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00131124 |
| e6539f06-d096-41a1-a052-51516714de7a | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000445, ETHW: 0.00000445 |
| 783ab194-56f7-4bb2-ba27-fde607d74c0d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XDN: 181.1980435 |
| 4b8a547f-0d59-4d14-a68e-ef5d5fc9106b | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000019, USDT: 0.00291227 |
| 9a97db97-32e5-45c0-965c-aba3e40c6fe1 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00296198 |
| 659f6769-b9db-4eeb-9cfd-2639fcfca76e | Address on File | Contingent | USDT: 0.00821617 |
| 1a1db826-08a5-4c4e-8623-b2ac5ee38f0b | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000003, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.00237237, XEM: 0.09729035 |
| cc9e6910-3c62-4dab-aaaf-57dc472466cb | Address on File | Contingent | BTC: 0.00000023, USDT: 0.0018515 |
| 442ea1d4-3707-42c9-9a12-9caff7a873fe | Address on File | Contingent | ZEC: 0.0002488 |
| 5a00db9c-c9e1-4a31-83a3-ffca4f5186ed | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, USDT: 0.00154673 |
| 4433eb4a-9709-48ef-8ec0-be52ce67816a | Address on File | Contingent | BCH: 0.00007404 |
| 6b49fc03-f4ce-44bc-83e3-4d346e2223e4 | Address on File | Contingent | USDT: 0.00821144 |
| bc767078-57c6-4f95-ba55-3ef49046973a | Address on File | Contingent | USDT: 0.00820721 |
| 7fa37a2c-978e-4f94-83a3-411690b61799 | Address on File | Contingent | LBC: 0.89546701 |
| 5b011dd0-7648-468d-87a6-90e9f603d73e | Address on File | Contingent | USDT: 0.00820405 |
| 32628cf4-373b-4151-b441-cfcb9d80dadb | Address on File | Contingent | BTC: 0.00000003, DGB: 0.925 |
| 9220d08f-7874-48f4-977f-5487a0d388d7 | Address on File | Contingent | USDT: 0.00819726 |
| 6ae7e094-988f-4594-ba0e-3fe9232da439 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.0001689 |
| e9819bfc-d330-4e3f-8df6-dd9a9b976a4c | Address on File | Contingent | USDT: 0.00819181 |
| 216b67e4-bab7-40c5-aec0-9450f250c1c6 | Address on File | Contingent | USDT: 0.00818622 |
| 039d3819-300e-417a-a114-687c2aadad6b | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000308, ETHW: 0.00000308 |
| dae9fb42-41ab-4b6d-bf54-cb5dec94b3ab | Address on File | Contingent | USDT: 0.00818359 |
| ba991dcd-c66f-4b93-a6a1-4941dc322a15 | Address on File | Contingent | PPC: 0.02017 |
| b140c18e-9876-437d-a6ee-a2481b1553a1 | Address on File | Contingent | USDT: 0.00818139 |
| 1a0d29f7-0523-4ae9-9e79-f6d6c7df7b70 | Address on File | Contingent | USDT: 0.00818042 |
| 353e05be-02e0-41dc-b81e-5522c261a3b9 | Address on File | Contingent | RDD: 4, USDT: 0.00295085, XRP: 0.00851361 |
| 08677fa8-cba6-456a-b42a-26a1724fae25 | Address on File | Contingent | NEO: 0.0008959 |
| 050b1963-5ba4-44c7-9952-8d544cbaa267 | Address on File | Contingent | USD: 0.00821088 |
| 7cc33226-ea20-4920-bc31-4510c0e25bc6 | Address on File | Contingent | USDT: 0.0081772 |
| 661c6390-c80a-467f-91dd-14a5a5c3986a | Address on File | Contingent | BTC: 0.00000028, LTC: 0.00000546, XRP: 0.00000499 |
| aba18621-d1e2-4005-9b1d-5a06773ed3d2 | Address on File | Contingent | USDT: 0.0081715 |
| 1f200c34-3d79-46d8-8910-92e9f272b06d | Address on File | Contingent | BTC: 0.00000004, GAME: 0.54472222 |
| 3bf2636d-668b-43f6-b604-e8cf32bcac12 | Address on File | Contingent | USDT: 0.00816646 |
| 470a5668-1607-4000-9fd1-7361f4bc464a | Address on File | Contingent | BCH: 0.0000736 |
| 1b95b71f-936b-4983-b992-3ea768d6abac | Address on File | Contingent | BTC: 0.00000001, PAY: 0.74008132 |
| 8a0b7af5-4080-4501-89b2-3d00f0e6d503 | Address on File | Contingent | SLS: 0.00204886 |
| bae1e8da-3ec2-483c-b9b6-b7b6b1286cf3 | Address on File | Contingent | USDT: 0.00816158 |
| 6aad6259-5b29-4b38-b134-28dfb0da496e | Address on File | Contingent | XRP: 0.01911408 |
| 2b9ffab0-bed3-47f0-bf46-1a4b3ffb2cfc | Address on File | Contingent | ETH: 0.00000238, ETHW: 0.00000238, USDT: 0.00375991 |
| 99e7318b-c086-4c96-a21b-27370469e97b | Address on File | Contingent | BTC: 0.00000027, DOGE: 0.00022727, XRP: 0.0015688 |
| 18fefe47-f641-4c9c-9c23-11b6389c83b8 | Address on File | Contingent | USDT: 0.00815656 |
| 9339853f-5efd-40d8-b8d5-82f602546b99 | Address on File | Contingent | BCH: 0.00000034, ETH: 0.00000439, ETHW: 0.00000439 |
| 2f958c14-8028-49dc-88df-520c9f9781b5 | Address on File | Contingent | USDT: 0.00815257 |
| efb59596-5e7c-4c55-aca3-65ad98f5d91d | Address on File | Contingent | ETH: 0.00000441, ETHW: 0.00000441 |
| cf4502dc-f6a1-42b6-8b45-0019e5c15e7a | Address on File | Contingent | NEO: 0.00089265 |
| 4d0b7c57-af8c-4886-98cc-c29d053a19fa | Address on File | Contingent | ETH: 0.00000176, ETHW: 0.00000176, USDT: 0.00489208 |
| 936c6c27-5d0a-4ce6-a67d-e68ab114a929 | Address on File | Contingent | USDT: 0.00814231 |
| e625f7fa-dcda-4797-b1a6-8058bf20f30e | Address on File | Contingent | USDT: 0.00814154 |
| fdf527c5-1aa2-4120-9e21-5052db9d18ee | Address on File | Contingent | USDT: 0.00813953 |
| f6c22596-b31c-474d-8c7d-c8116f167d34 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00205169 |
| 2744cbac-0c1f-40c5-8d8f-5a97ee5a4f05 | Address on File | Contingent | USDT: 0.00812918 |
| c95460b0-bcaa-4701-894b-5962c4b03f8c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00054361, ZEN: 0.00053715 |
| 878a2bc2-e25f-4f1c-b10e-15f75b992117 | Address on File | Contingent | ETH: 0.00000395, ETHW: 0.00000395, USDT: 0.00081721 |
| 4d0e8c8f-9973-458a-ab0c-71d71fd7e2aa | Address on File | Contingent | BTC: 0.00000006, WACME: 0.1953091 |
| 7e6fefe8-467d-41e3-8fa1-84247d8dfa21 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00147219 |
| aaa80c79-62b4-49ab-949a-99c1e3e5a57a | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00008628 |
| 75ba35ce-0ed0-455e-8465-57b81eb5ec78 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026, ETH: 0.00000048, ETHW: 0.00000048 |
| a3855bb2-746e-4efd-a981-62d189ea2c35 | Address on File | Contingent | FTC: 3.70063321 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36156cf0-3b91-4fe4-a8a2-412792d49eea | Address on File | Contingent | BCH: 0.00000126, RDD: 20 |
| 5ba4df74-683f-4575-b2e4-58226ec0d12a | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00257347 |
| b1176b71-b2c4-44d5-a8a6-8ca6672fc432 | Address on File | Contingent | BTC: 0.00000028, SC: 0.10143491 |
| b91c5c7d-8497-4cff-b7b6-2c5deb2a4200 | Address on File | Contingent | BTC: 0.00000021, LTC: 0.0000034, USDT: 0.00202691 |
| 5ae5a935-18cf-44c3-a2c8-235e15a5fcb1 | Address on File | Contingent | ETH: 0.00000438, ETHW: 0.00000438 |
| 733336d6-0569-44ca-af8a-c4dd9e62f8ac | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00062356 |
| 8cd02aec-ba4e-4e9b-b2e6-b5caa9e57c8e | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000029 |
| 8d18a0a7-9f0b-44ea-b69e-5268cfe1b14c | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00061731 |
| 9def003e-8c60-4ea3-9dc0-73356843cd36 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00780806 |
| 4db49d5b-62aa-4651-8d01-066c446bb6e7 | Address on File | Contingent | BTC: 0.00000002, MANA: 0.01547531, USDT: 0.00023072 |
| 6469235e-792c-4ed4-9ead-7bdcc79f6089 | Address on File | Contingent | USDT: 0.00807407 |
| e58c925d-541a-4a33-8ba6-54274b17ad0a | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00142923 |
| acc5fe7a-a67b-4061-8edd-a36b57b96df7 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00059598 |
| b53b2b4b-8234-4d9f-839d-8cdf8a1fb5c0 | Address on File | Contingent | ETH: 0.00000366, ETHW: 0.00000366, USDT: 0.00130085 |
| 8e5356a2-c13e-4470-b4fc-b514bfead4ad | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000029 |
| d0ac9439-03b9-44ee-8246-4014b721e819 | Address on File | Contingent | BCH: 0.0000002, ETH: 0.00000435, ETHW: 0.00000435 |
| 599425d7-7ae1-443e-bdbb-4d610836dba9 | Address on File | Contingent | MUNT: 0.7021, PPC: 0.018831, VRC: 0.02551 |
| fe64f0d1-e693-461b-b54d-b25fbd7539c3 | Address on File | Contingent | ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.00695108 |
| d842cfb4-a30e-4d51-ba79-e78a98a3f0c2 | Address on File | Contingent | ETH: 0.00000436, ETHW: 0.00000436 |
| 245edefc-0961-4e24-90bc-e717e7f12140 | Address on File | Contingent | OK: 0.91095619, USDT: 0.00279684 |
| 70c68962-9bd5-4632-8768-22c4a0766d03 | Address on File | Contingent | USDT: 0.00805733 |
| b298b481-06fd-4040-9779-7a6f1d474572 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.0030766 |
| 0f7a3da8-2f38-4cbb-b410-d190e76c3b00 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| 2603e4c6-2c83-4903-895f-985400a1c75c | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| 3987c1de-9997-4cc2-a7a1-e68ca682c139 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| 7f25ddfc-7e31-482e-a736-f49007320fa7 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| 812940d4-138a-4126-bc6d-aa53dd1307ac | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| 98c61578-9486-426e-82d6-4aed7bf1bcf2 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| a6aa69da-31c3-4725-8249-c5e05e096959 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| af3c64ba-d745-4f2e-8ad7-5d78138c1aaf | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| db7605f3-4249-4ce8-805a-5625426ce6ce | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000029 |
| bc706911-a147-4f18-a59d-579875a8c9a2 | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000028 |
| 4e312fad-8f97-4fa8-9756-683443895720 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0075024 |
| ec555fa1-747a-4396-a01c-8f3ca6bd09a0 | Address on File | Contingent | BTC: 0.00000007, SC: 1.755 |
| dfaedcdd-c958-48f3-88fe-5747b244dc08 | Address on File | Contingent | USDT: 0.00805442 |
| 14555582-37c8-4b54-9d5e-146d9d1d2f4e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000029, USDT: 0.00002616 |
| 37eff88c-56bb-4d20-a12e-7934f936255c | Address on File | Contingent | BTC: 0.00000024, ETH: 0.00000022, ETHW: 0.00000022, XRP: 0.00235482 |
| d7874b3c-893e-44ea-aca9-e2cdc8464118 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00694342 |
| 77ef3241-de8c-4b03-9cb2-abe3fe747ca0 | Address on File | Contingent | USDT: 0.00805001 |
| 2a1f89cf-5ab0-494c-b623-2cba06d3e807 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00472331 |
| 5f6d6e31-c650-4b4c-a160-37bf35efd78c | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00361632 |
| 408d5069-8486-42af-b7d3-3e94e1863ce0 | Address on File | Contingent | BTC: 0.00000027, USDT: 0.0005675 |
| e077b1fc-3ccf-4afa-b711-7a7fbd4cb23e | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00527081 |
| 11d280d4-f901-4101-b325-64c40501c202 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000029 |
| de88526e-9738-4b3a-9391-c41c147345f6 | Address on File | Contingent | USDT: 0.00803761 |
| bcd11c53-bcc8-4302-8474-834fea8f6a3b | Address on File | Contingent | GAME: 0.4216563, VIA: 0.08064261 |
| db9889ec-8f2c-4d28-8906-9b732e52f5b3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000029 |
| 073597e4-32a1-47eb-ab74-9880049073ca | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000029 |
| 8d5bd859-c533-4187-a4f4-dd9110104255 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000029 |
| 94f69bed-0531-4c58-a248-8263ba1bc88f | Address on File | Contingent | BTC: 0.00000024, POT: 0.82092801 |
| c519460a-c0c2-4dc3-b566-5565eee4ca17 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00083599 |
| e211e803-d512-4973-a579-20ee72dfc14c | Address on File | Contingent | BTC: 0.00000013, LTC: 0.0000571, XRP: 0.00001145 |
| d3f57a64-f332-4a4a-9605-ebe7285aa4b7 | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00000444 |
| 335f3010-5805-4bcb-b4d9-cf209f8c704b | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00000342 |
| 6651e862-9402-4356-b5c1-b31594b5cafa | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00083305 |
| 9f076d99-d401-4320-867c-31883b63a833 | Address on File | Contingent | XDN: 182.9213058 |
| fbf89cb2-3cea-4c0e-8d85-d538b0bb5f1a | Address on File | Contingent | BTC: 0.00000029, USDT: 0.00000003 |
| 0098296f-e0c4-4adf-b198-cb13d079bd58 | Address on File | Contingent | BTC: 0.00000029 |
| 01878255-f2e7-42cb-8ce9-ae8480acba2a | Address on File | Contingent | BTC: 0.00000029 |
| 01c05288-68f7-4599-9cb8-d7ef2dc96e85 | Address on File | Contingent | BTC: 0.00000029 |
| 1593a6b2-5313-4bf0-a3df-6ab817da32d1 | Address on File | Contingent | BTC: 0.00000029 |
| 19fb4479-b6d4-4c90-9c7a-2092a2b1f2ae | Address on File | Contingent | BTC: 0.00000029 |
| 1be6a833-0eff-4382-8705-daeebda382bd | Address on File | Contingent | BTC: 0.00000029 |
| 1bf6edca-ce38-4940-9670-bd74f272f870 | Address on File | Contingent | BTC: 0.00000029 |
| 1ebbdd5b-7d42-4ad9-96b3-e02399c45115 | Address on File | Contingent | BTC: 0.00000029 |
| 21cff58f-ff09-4df0-86e4-a5a7d184a103 | Address on File | Contingent | BTC: 0.00000029 |
| 23e87700-f300-4e8b-af28-95a625748349 | Address on File | Contingent | BTC: 0.00000029 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 24c36e73-cf9a-4e55-b19c-dc070750c65d | Address on File | Contingent | BTC: 0.00000029 |
| 259e0cc6-8ea3-4a36-9e48-e4c298c21898 | Address on File | Contingent | BTC: 0.00000029 |
| 25e8b249-87a2-4819-99b1-5d4ee9590528 | Address on File | Contingent | BTC: 0.00000029 |
| 2695e60c-6c9a-480a-a38a-fe8d010fb296 | Address on File | Contingent | BTC: 0.00000029 |
| 2762ab2d-79e1-40d1-9f9e-52e9baa1efe3 | Address on File | Contingent | BTC: 0.00000029 |
| 28d9c11f-9d92-452e-b6dd-242bf87717a5 | Address on File | Contingent | BTC: 0.00000029 |
| 29725c45-ae70-4592-9dc9-8f9ebee45471 | Address on File | Contingent | BTC: 0.00000029 |
| 2d449d6d-d1eb-4a94-93a6-f10cca76fc76 | Address on File | Contingent | BTC: 0.00000029 |
| 30d75e8f-b2ac-4b8a-a5a8-a5217eb9085d | Address on File | Contingent | BTC: 0.00000029 |
| 312708a1-1c19-4b77-ae7b-be3838390899 | Address on File | Contingent | BTC: 0.00000029 |
| 316f91e9-8327-46c8-8733-c75470ca563b | Address on File | Contingent | BTC: 0.00000029 |
| 321620ae-a47b-4cbb-9e57-7ba2a246cad1 | Address on File | Contingent | BTC: 0.00000029 |
| 3320a851-2675-4ccf-8017-bd527d306d29 | Address on File | Contingent | BTC: 0.00000029 |
| 3bc73ef0-2d7e-4b82-a8f2-63e0683fa8d5 | Address on File | Contingent | BTC: 0.00000029 |
| 40da85a6-3610-4b30-91a5-e9a2335528a8 | Address on File | Contingent | BTC: 0.00000029 |
| 521645df-f46f-46ef-9a33-441f5733e499 | Address on File | Contingent | BTC: 0.00000029 |
| 5ce09232-5ca2-4589-bf3f-4bd82bc504ab | Address on File | Contingent | BTC: 0.00000029 |
| 63194725-b500-474c-858d-e335c2355732 | Address on File | Contingent | BTC: 0.00000029 |
| 632a94b8-96e5-408f-bc20-321e447bdff5 | Address on File | Contingent | BTC: 0.00000029 |
| 64d0d238-5d00-4929-afba-bdbf4f02a8ee | Address on File | Contingent | BTC: 0.00000029 |
| 6b0b9936-e2a1-4d08-a9fd-d6ee0669d070 | Address on File | Contingent | BTC: 0.00000029 |
| 6cbafd4e-bcfc-4d83-b76f-7578d317affc | Address on File | Contingent | BTC: 0.00000029 |
| 73b08856-ca70-4b63-85bc-657f2ddac2af | Address on File | Contingent | BTC: 0.00000029 |
| 74f9542a-c595-419c-96ef-35e8995f3c7b | Address on File | Contingent | BTC: 0.00000029 |
| 750042bc-0c0d-461a-9ba7-51f415cec06c | Address on File | Contingent | BTC: 0.00000029 |
| 75a514cc-68cb-4abe-aa4a-b440d6d2d4c9 | Address on File | Contingent | BTC: 0.00000029 |
| 87e2248d-3813-424a-9cee-9d8e6b10312c | Address on File | Contingent | BTC: 0.00000029 |
| 8b7938e3-7a34-4862-b92e-4101b53906e9 | Address on File | Contingent | BTC: 0.00000029 |
| 8d78cc62-8629-4fea-bae5-3b2b16cdfd46 | Address on File | Contingent | BTC: 0.00000029 |
| 8dc81fd1-d4a0-4da2-92cd-70ca5b4e3644 | Address on File | Contingent | BTC: 0.00000029 |
| 91620800-de8b-4210-8295-c7f91083ab0a | Address on File | Contingent | BTC: 0.00000029 |
| 95485fd2-d4c0-46e7-8df5-06b3a9eb1b8c | Address on File | Contingent | BTC: 0.00000029 |
| 9740ccd0-81a5-494e-be7f-6a4522dd9b6f | Address on File | Contingent | BTC: 0.00000029 |
| 9bcc4c0f-0e83-4ca1-ae2e-b20a0b80fc7d | Address on File | Contingent | BTC: 0.00000029 |
| 9e34a40a-0c51-42b3-b6d5-d67afdb565a7 | Address on File | Contingent | BTC: 0.00000029 |
| a5334ee2-5db5-4be0-8dbd-4b8cc65a364d | Address on File | Contingent | BTC: 0.00000029 |
| a6c3d27b-df84-4aa3-a877-525012b5fe11 | Address on File | Contingent | BTC: 0.00000029 |
| a9e5d10f-d97f-40e9-9e5e-fe6f1e7052b6 | Address on File | Contingent | BTC: 0.00000029 |
| aadddd57-7420-42f0-8ca2-fef147d6de0b | Address on File | Contingent | BTC: 0.00000029 |
| b23d70ba-2e7d-4ebe-8eb0-8eb5c2fc1e95 | Address on File | Contingent | BTC: 0.00000029 |
| b547fa74-518f-4efb-970c-9e32dfbe397f | Address on File | Contingent | BTC: 0.00000029 |
| b6177c64-4c80-402b-b232-023722e1c759 | Address on File | Contingent | BTC: 0.00000029 |
| be604418-a382-4a49-8065-2dd5bd3aab90 | Address on File | Contingent | BTC: 0.00000029 |
| c064f749-119f-452d-bb66-e76d41e096dc | Address on File | Contingent | BTC: 0.00000029 |
| ca5cd4cc-c0d1-4521-9dce-c4d015a12b60 | Address on File | Contingent | BTC: 0.00000029 |
| d4693c75-ab9f-4103-9359-a73129b5fecd | Address on File | Contingent | BTC: 0.00000029 |
| d47d54b4-42c5-4e11-bc8c-9f7752addf7d | Address on File | Contingent | BTC: 0.00000029 |
| d7d72bf9-fe7f-4076-be27-f92b0065e943 | Address on File | Contingent | BTC: 0.00000029 |
| d80e19ff-e0f9-4ae9-b9b6-5f03a443cdd7 | Address on File | Contingent | BTC: 0.00000029 |
| d85e30b9-8987-4f3d-8142-9ad9834bb31c | Address on File | Contingent | BTC: 0.00000029 |
| dd7cab3b-bb1f-4dab-b754-975ffec2b44b | Address on File | Contingent | BTC: 0.00000029 |
| ddddbb05-0d2c-4701-8acb-adb9ca8d6768 | Address on File | Contingent | BTC: 0.00000029 |
| e3f51044-7e54-4835-9435-001206382a5d | Address on File | Contingent | BTC: 0.00000029 |
| e89eb158-a388-43a7-977b-545ec218ff21 | Address on File | Contingent | BTC: 0.00000029 |
| f49f1702-6ecd-4e55-aba9-291cd0a62c96 | Address on File | Contingent | BTC: 0.00000029 |
| f6b6375a-38bd-4c96-9416-bb07f4d7ca6b | Address on File | Contingent | BTC: 0.00000029 |
| f8d9c6bb-1be9-4a8c-82e7-30397b02ff1b | Address on File | Contingent | BTC: 0.00000029 |
| f9153af1-1907-4948-91f2-f3afe3ca868f | Address on File | Contingent | BTC: 0.00000029 |
| fe037ffd-d92f-4ea2-9b8c-545bcb7a91db | Address on File | Contingent | BTC: 0.00000029 |
| 0d73b307-c1a1-4c55-8525-3fa20a48609d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00719299 |
| 3519b10e-304d-482e-8a2a-ee81a0b60535 | Address on File | Contingent | USDT: 0.00802123 |
| d80964c8-8615-4542-a9cc-ebfb50b98482 | Address on File | Contingent | USDT: 0.00801588 |
| 62847529-9562-4bb3-b7d4-ec8f41d85ef9 | Address on File | Contingent | USDT: 0.00801534 |
| 55276e90-b248-42a1-a832-84b12e5329b7 | Address on File | Contingent | BTC: 0.00000005, LSK: 0.00719303, LTC: 0.00000546 |
| e8d36cc8-2b69-4013-94d5-fb393f8aa1de | Address on File | Contingent | BTC: 0.00000027, USDT: 0.00054288 |
| 2ffc6a13-be2a-4d17-a0f2-123aa6814e20 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000292, ETHW: 0.00000292, USDT: 0.00067901 |
| bee4dace-b5c8-433c-8594-f506d93c900d | Address on File | Contingent | USDT: 0.00800585 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f243f5a0-e1c9-4bc5-8532-e4db9464efe4 | Address on File | Contingent | USDT: 0.00800436 |
| b7640cb5-6e4f-4d9d-bebd-1956c16d4bb6 | Address on File | Contingent | ETH: 0.00000377, ETHW: 0.00000377, USDT: 0.00102784 |
| 21599e9f-a004-480d-be12-f94e7a973931 | Address on File | Contingent | BNT: 0.0184, ETH: 0.00000003, ETHW: 0.00000003 |
| f5db6a11-d95f-4af6-a4ae-e81ecfd1a611 | Address on File | Contingent | ADX: 0.00000001, BCH: 0.00005704, BTC: 0.00000006, DCR: 0.00000001, DGB: 0.00000001, GLM: 0.00000001, GRS: 0.00000001, KMD: 0.00000001, LTC: 0.00000001, MUNT: 0.00000001, NMR: 0.00000001, NXS: 0.00000001, RLC: 0.00000001, STORJ: 0.00000001, THC: 0.00000001, VAL: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XRP: 0.00000001 |
| 4125ffac-3945-401a-93d7-f72955b53a3c | Address on File | Contingent | DGB: 1.0025 |
| 6f2557c5-842b-4144-b761-ea7760799336 | Address on File | Contingent | DGB: 1.0025 |
| 245fc421-1fd4-469f-99ed-16c6ec2394b2 | Address on File | Contingent | ETH: 0.00000432, ETHW: 0.00000432 |
| ce439efb-f128-4bc3-a103-e85e41c2f8b4 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00300021 |
| 4e4741da-18da-43bd-9c36-301558d9be19 | Address on File | Contingent | ZEN: 0.00100506 |
| 2ca69d82-f71d-4d0a-956e-e03fb92baf91 | Address on File | Contingent | BCH: 0.0000164, USDT: 0.00615702 |
| 0b299188-a0c4-454c-9bb0-e5955f58cce3 | Address on File | Contingent | USDT: 0.00797635 |
| 8d8e1107-c59e-4ff8-8299-5b605c7894d2 | Address on File | Contingent | BCH: 0.00000004, DGB: 1 |
| 6044def3-8c23-43d1-b6e7-d46b0ef90048 | Address on File | Contingent | USDT: 0.00797255 |
| 95daac09-e4e0-4d0f-a1b2-c1b6382c8425 | Address on File | Contingent | USDT: 0.00797232 |
| c8e24b15-9897-483a-9d5d-e1029a03712f | Address on File | Contingent | USDT: 0.00797204 |
| 26150d18-8b87-49a4-81ec-b2e88a555c3a | Address on File | Contingent | DGB: 1 |
| 792a2a98-d0c8-4bf8-b2db-f46cd86ca9e9 | Address on File | Contingent | DGB: 1 |
| c71cd3a8-76a4-45ce-8efb-c69052537f0f | Address on File | Contingent | DGB: 1 |
| fb29fcf2-89ab-474a-8bcf-9dec7b262e05 | Address on File | Contingent | DGB: 1 |
| 084ce986-b6d2-439d-9332-528f3ee34272 | Address on File | Contingent | USDT: 0.0079599 |
| 481678fe-79f4-4dce-ab3b-53999090e974 | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000131, ETHW: 0.00000131 |
| 40e90743-a604-4c6c-85f8-312d89912a12 | Address on File | Contingent | DOGE: 0.11 |
| 3013dfd1-48aa-413d-9240-0bf8cb122986 | Address on File | Contingent | USDT: 0.00795108 |
| 499d6730-f45d-4d61-99bd-a9546e27b546 | Address on File | Contingent | DGB: 0.9975 |
| 56f08b2c-2281-4d80-a951-6029565e2c6c | Address on File | Contingent | DGB: 0.9975 |
| e4e26800-6393-42d2-87e6-38aa9a5c9fc0 | Address on File | Contingent | OK: 0.9975, THC: 0.9975 |
| 0b3ffbe0-30c9-48b4-ab3f-1bcf7a1e208b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00628673 |
| e5420761-9603-49ee-b8bd-03e496022558 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, VRC: 5.29894741 |
| a6d3faf3-2b41-493b-a154-7c1450874e3e | Address on File | Contingent | DOGE: 0.109824 |
| 4b4099b1-df94-437a-8d57-8d3aa3fb85b8 | Address on File | Contingent | USDT: 0.00794112 |
| 571dc622-dca1-402b-857d-47bf275d02d0 | Address on File | Contingent | ADX: 0.00006552, BAT: 0.00000012, BTC: 0.00000004, DGB: 0.00080161, LTC: 0.00008793, SC: 0.00000013, WAVES: 0.0000001 |
| da12b3ab-c834-4605-81f1-8ad64252ef49 | Address on File | Contingent | USDT: 0.00793962 |
| 4cea70a2-c269-4b0b-8414-a323fdcc2e58 | Address on File | Contingent | ETH: 0.00000285, ETHW: 0.00000285, USDT: 0.00267058 |
| 16ce39db-a4ec-4400-9e87-e22ee9b9aeba | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00240322 |
| e4ee2dd6-76ae-4d53-83f0-baa77e120967 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000003, XRP: 0.01728727 |
| 2215bb96-d74c-492f-a44f-c5b930f2434f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000021, USDT: 0.00211115 |
| 9d497072-ca29-4c5c-b147-4e460e95d102 | Address on File | Contingent | USDT: 0.00793055 |
| 5d658feb-2f3e-4092-ad39-acb3e57b9b07 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00128952 |
| cf426f2b-3102-49ab-8b41-f11c7c9233de | Address on File | Contingent | LSK: 0.00918908 |
| cb3867da-b3b0-416e-a38c-1cb7223a0f18 | Address on File | Contingent | USDT: 0.00792637 |
| 1270aee6-33ae-4624-bc89-1a940173d2cb | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00294373 |
| d000cbfc-a73b-484b-83e9-1ee25d61e542 | Address on File | Contingent | USDT: 0.00792059 |
| befbb1a1-3cd5-413b-ad3b-cb23d504ad73 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00182915 |
| bd5d37b4-9884-4a64-ac72-abe70c687f99 | Address on File | Contingent | BTC: 0.00000004, GLM: 0.00184968, GRS: 0.00000875, SIGNA: 0.575419, XLM: 0.06470588 |
| d3cf55ff-c53d-4ee2-9c41-645d7d362712 | Address on File | Contingent | LBC: 0.86297074 |
| b29cca22-7176-4ae1-8ab3-dcbd5839b4a9 | Address on File | Contingent | ETH: 0.00000309, ETHW: 0.00000309, USDT: 0.00219285 |
| c701c0a5-9d8c-4894-9cb9-5681c244cccf | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00015692 |
| 5eadf55e-fd42-4c56-beed-719a18872dcf | Address on File | Contingent | GRS: 0.00002601, RLC: 0.00160161, USDT: 0.00521865, XEM: 0.00001484 |
| 4bd9d1c2-9f5a-41b4-b4c5-129f4521a8d9 | Address on File | Contingent | ETH: 0.00000212, ETHW: 0.00000212, USDT: 0.00398209 |
| 15cee4f4-cc57-40cc-a872-40defe05884c | Address on File | Contingent | BCH: 0.00007119 |
| 2d8c472b-2f56-4b9f-9078-11e71be62811 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00457561 |
| a8a44800-cc2d-457a-b34c-9b870146e3e4 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.0000001, MUNT: 9.13 |
| 85f8e5a4-218a-4500-9640-dec5bd92f0e6 | Address on File | Contingent | ETH: 0.00000427, ETHW: 0.00000427 |
| 165239c8-972d-47e5-9a17-774e6181490e | Address on File | Contingent | STEEM: 0.03689636, XVG: 0.31377135 |
| d6f86dd1-5d18-407d-a409-4d5a58375463 | Address on File | Contingent | USDT: 0.00789186 |
| 3722aa24-fa71-4c61-a409-ddaa839632ee | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00678446 |
| 62eeee56-6f2f-499f-8509-02dbf9c93048 | Address on File | Contingent | USDT: 0.00788951 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| eb3053e8-52c0-4d33-b975-a828e50d54fb | Address on File | Contingent | ETH: 0.00000414, ETHW: 0.00000414, USDT: 0.0002333 |
| 9a12f27c-4f3c-4e03-a478-17b1eef5650e | Address on File | Contingent | USDT: 0.00788214 |
| 237e34ba-19bf-42e9-b355-b24d779efbec | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00732843 |
| 03395ebf-4442-4bdc-bcce-496422d1dc5c | Address on File | Contingent | USDT: 0.00787855 |
| 757b0974-db4a-4858-8100-8cd0d68a491b | Address on File | Contingent | USDT: 0.00787813 |
| db65319e-7089-48f5-92ff-41d9c7565a86 | Address on File | Contingent | BCH: 0.0000017, USDT: 0.00768913 |
| af575a81-cd46-4b6b-862d-d7901d08d70a | Address on File | Contingent | USDT: 0.00787703 |
| ab6f88a3-50d8-43f4-bf74-cd82fc590270 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00316547 |
| 1c3debdf-ccf6-4847-a358-59d2d0293e15 | Address on File | Contingent | MEME: 0.13514455, WACME: 0.00333575 |
| 3050a56f-a7fc-4cae-854e-a95da650229f | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00204852 |
| 7203dfdd-c635-415c-8e1a-625bce25c4a8 | Address on File | Contingent | ETH: 0.00000425, ETHW: 0.00000425 |
| 55570ff5-7940-4d20-8c2e-47edb3f3484a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000038, ETHW: 0.0000038 |
| b825ffa5-d0b6-4ec1-93ed-6e073121cf92 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00314681 |
| 6ce00a18-eb60-4190-80b6-1f5c56b5db6d | Address on File | Contingent | BTC: 0.00000006, EMC2: 0.199975, USDT: 0.00025441, ZEC: 0.0001242 |
| ed537af2-cc0d-4cb4-89ef-3b92e872e231 | Address on File | Contingent | USDT: 0.00784746 |
| de4e0675-a209-4a49-9d88-b67a33d3844d | Address on File | Contingent | BTC: 0.00000021, USDT: 0.0020349 |
| a35fbe62-4a04-4c49-9421-f223d9145090 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00064798 |
| 09f94e97-4a7c-4b71-b7c0-146aed8a4039 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00230495 |
| e5fcdaeb-f221-4558-9abc-81faf4c8f036 | Address on File | Contingent | USDT: 0.0078326 |
| 21ff7f5f-d755-4c9b-92d5-8a7c1e41451b | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00174478 |
| a61cd54c-79e7-4360-8ef8-8780767d5e93 | Address on File | Contingent | USDT: 0.00782909 |
| 8dc71e43-fcdf-4ea0-bfc2-464842a95005 | Address on File | Contingent | OMG: 0.00366945, USDT: 0.00467966 |
| edf508e2-40e2-4a8f-a61f-072fcce62335 | Address on File | Contingent | USDT: 0.00782587 |
| d047a812-3f93-4c8a-883a-bb1de8d50667 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00256693 |
| 9ea8bcd5-509b-4788-aa94-bd96f83619e6 | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00007535 |
| f3ac86be-b113-4263-b036-cf713df96916 | Address on File | Contingent | XDN: 178.1711649 |
| 48640b27-d4bf-45c4-823e-8357e24a6a90 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, USDT: 0.00281346 |
| f66f1553-3218-4eb6-9fc4-346685e6ff5e | Address on File | Contingent | BCH: 0.00001028, BTC: 0.00000008, USDT: 0.00445813 |
| 59cea201-8ef5-4af3-afe8-98f677f0d323 | Address on File | Contingent | USDT: 0.00781173 |
| ca79a301-4d00-471f-b784-230f289cb731 | Address on File | Contingent | BCH: 0.00000017, USDT: 0.00779026 |
| a1ac435a-2b27-4572-ab5d-c40d716cb087 | Address on File | Contingent | LTC: 0.00000001, PAY: 0.00000023, SC: 0.00000001, USDT: 0.00780442, WAVES: 0.00000001 |
| ad31834f-8a01-4fa1-a570-488187e5a124 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00226839 |
| 0bc5a9ea-3e6c-4851-a2fc-12c2365a124d | Address on File | Contingent | ETH: 0.00000422, ETHW: 0.00000422 |
| 1134c42a-a007-4166-a79e-613b1fccc38a | Address on File | Contingent | ETH: 0.00000422, ETHW: 0.00000422 |
| e8862154-ea1f-452e-9726-f669b5756f00 | Address on File | Contingent | ETH: 0.00000422, ETHW: 0.00000422 |
| c9298ff3-fe09-48af-b94b-762fbce606a9 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028, ETC: 0.00000022, FTC: 0.00465325, SC: 0.0000099, XEM: 0.00019804 |
| b7d44ff5-c72b-4bd8-b4b0-85db14a4e71c | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00613871 |
| 872c12c4-0164-49b7-bb36-cf3651da1bfe | Address on File | Contingent | BCH: 0.00007026 |
| b4dff187-8791-4d4e-9091-79d87e9edde2 | Address on File | Contingent | ETC: 0.00042679 |
| e7caaa5a-ee51-4747-bf2c-a59db8e7c700 | Address on File | Contingent | USDT: 0.0077904 |
| 15871fcf-cc82-4f57-b38a-1d4820a2514f | Address on File | Contingent | USDT: 0.00778795 |
| e2eb7a67-a2c3-4df3-8c8e-3c8814e95ec9 | Address on File | Contingent | USDT: 0.00697469, WACME: 0.0245658 |
| 075b131e-60bf-4085-a2a5-a3e57de49aa2 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00640299 |
| a4cc277c-0dc0-4edb-9a25-3541bb35b625 | Address on File | Contingent | BCH: 0.0000535, ETH: 0.000001, ETHW: 0.000001 |
| 707767e8-9de3-466a-912c-27c2520ae47e | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00113871 |
| 2a66887e-806a-4d53-8802-9972378fa9c5 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| 2a85716e-81c5-47ed-9ed7-638d75a7ae92 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| 6b7e6d6d-8cdb-4011-b022-b453782cc6c8 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| 7cdb3b97-3663-4cff-8dad-09d06c993dbb | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| b6ae0485-185b-4d49-9027-87b7185adaec | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| bd54ba1f-0bbe-4f69-ad29-538fc38516de | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| c16bdfa6-8716-464b-8485-6ff21b9447e0 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| d8b4ca69-2563-4091-b2e7-9855e736dba1 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| dead5fcd-b1db-490e-8272-9ba7bc7eb208 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000028 |
| 790beb90-21ab-4edd-98ee-3c9415af8dbf | Address on File | Contingent | USDT: 0.00777173 |
| e6792460-ce75-47d4-98e9-4893ff92c5ea | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00527773 |
| 21228d51-9e60-4011-859c-87abbe61fb54 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.0016791 |
| 188e724c-00b4-41e2-932d-2e62827c4464 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000028 |
| dd953a3f-e7e0-4f54-9a13-3ffeb4510e66 | Address on File | Contingent | BCH: 0.00001751, BTC: 0.00000009, KMD: 0.00000649, SC: 0.95368852 |
| 239473d3-6c82-49a9-ab7f-58dee9a30b3a | Address on File | Contingent | USDT: 0.00775914 |
| 7529d188-8fbb-43d6-9ca8-8cefee39add3 | Address on File | Contingent | BTC: 0.00000028, XRP: 0.0000195 |
| f2002c00-3d1a-4636-9adb-43949813111d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000028 |
| c4b891e6-bc97-45bb-be52-9b6a0686a2e3 | Address on File | Contingent | LTC: 0.0001 |
| 24c577d8-0357-41a8-98d5-207375d33800 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000028 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d639f589-12f2-494f-8b2a-09d63159cfcf | Address on File | Contingent | USDT: 0.00775001 |
| 70afb35e-05d3-4569-96aa-ef0cee50b7d5 | Address on File | Contingent | BCH: 0.00000178, USDT: 0.00755234 |
| cb3f3e00-9967-432b-8936-4b671c7f7e04 | Address on File | Contingent | USDT: 0.00083937, XRP: 0.01618374 |
| f76feb19-c2ee-4d8f-b1ce-740cf8c1218b | Address on File | Contingent | BTC: 0.00000028, USDT: 0.00000006 |
| 03be57ad-9927-46e5-9f46-da73476cf99b | Address on File | Contingent | BTC: 0.00000028 |
| 072a6121-9570-4afd-ad86-97807f116fb6 | Address on File | Contingent | BTC: 0.00000028 |
| 08b4d08e-d7fd-416c-a5ae-a9609194bb36 | Address on File | Contingent | BTC: 0.00000028 |
| 0a902286-293d-4926-aec2-af8b9e3046b3 | Address on File | Contingent | BTC: 0.00000028 |
| 0b79191c-9e4d-4a1b-bc6b-28cff47ef476 | Address on File | Contingent | BTC: 0.00000028 |
| 0e7feb53-5200-4fd4-94c7-27d40922a574 | Address on File | Contingent | BTC: 0.00000028 |
| 161c12f8-3fe3-4069-9add-cf94c32d5358 | Address on File | Contingent | BTC: 0.00000028 |
| 1668e94c-592f-4ea9-b49a-44ef7b9e2bb7 | Address on File | Contingent | BTC: 0.00000028 |
| 256c0238-2c3e-4710-8571-2940301a799b | Address on File | Contingent | BTC: 0.00000028 |
| 2878abb0-4708-4df0-bd60-9988d84b41d4 | Address on File | Contingent | BTC: 0.00000028 |
| 29db793c-7fc5-4c83-9438-12adcf14fd8f | Address on File | Contingent | BTC: 0.00000028 |
| 2cd9fcfe-6f2e-4781-8d90-2a4b7ef8f8c2 | Address on File | Contingent | BTC: 0.00000028 |
| 340ec948-ce90-4bb4-9a44-6612369904e7 | Address on File | Contingent | BTC: 0.00000028 |
| 35c03cfd-47f8-47f0-adcc-964cfbccfc53 | Address on File | Contingent | BTC: 0.00000028 |
| 368f1e2b-861e-4a43-a23a-e50b74bff209 | Address on File | Contingent | BTC: 0.00000028 |
| 36e1953f-157d-46d7-a335-1b8c53f61a63 | Address on File | Contingent | BTC: 0.00000028 |
| 376e78b3-6aab-421a-89c0-f26f5655ba55 | Address on File | Contingent | BTC: 0.00000028 |
| 3828f973-ccce-453a-950d-4aaf3262ce17 | Address on File | Contingent | BTC: 0.00000028 |
| 3d4a9fc8-63e0-474a-bd9f-994955326c5f | Address on File | Contingent | BTC: 0.00000028 |
| 3e9e7abe-6fd6-4940-80fd-3b3b4f0b4d45 | Address on File | Contingent | BTC: 0.00000028 |
| 4193bdd2-148d-44d6-8857-661deef1dbcb | Address on File | Contingent | BTC: 0.00000028 |
| 4ce425fd-8677-4ab3-908f-6abd6895b8a6 | Address on File | Contingent | BTC: 0.00000028 |
| 4dab4f5e-6ee5-49f0-9074-112faca090ea | Address on File | Contingent | BTC: 0.00000028 |
| 4de87c71-961c-4138-8aba-080ce00e3d96 | Address on File | Contingent | BTC: 0.00000028 |
| 563ad25a-f44d-4960-89e1-f8ea1412dc8f | Address on File | Contingent | BTC: 0.00000028 |
| 5690af56-06ed-494b-ac88-53058cb96b1a | Address on File | Contingent | BTC: 0.00000028 |
| 58aa3d42-2837-4555-9418-b8415ff260a1 | Address on File | Contingent | BTC: 0.00000028 |
| 5ddd9ecd-d2cf-4307-bf9c-d942b2ce4505 | Address on File | Contingent | BTC: 0.00000028 |
| 5e1e6abf-6bcd-4719-a7ce-3041f616ba09 | Address on File | Contingent | BTC: 0.00000028 |
| 60b47690-c15f-41bc-b138-fb10f93967d2 | Address on File | Contingent | BTC: 0.00000028 |
| 69655fed-e88e-4411-aa48-8bced0aab26c | Address on File | Contingent | BTC: 0.00000028 |
| 69da83d8-94fe-4bdb-b95b-7e3aa57f10f9 | Address on File | Contingent | BTC: 0.00000028 |
| 6d45f021-e954-4bc0-a26d-9488a69acd8b | Address on File | Contingent | BTC: 0.00000028 |
| 70fa5849-35e1-48fb-98f9-687ddefb1ff4 | Address on File | Contingent | BTC: 0.00000028 |
| 798bba80-1608-412b-98a2-4480117fde25 | Address on File | Contingent | BTC: 0.00000028 |
| 7b4ca894-0497-4f8e-8b2e-dec780c88dd3 | Address on File | Contingent | BTC: 0.00000028 |
| 7b75439c-f72a-4946-bb46-688eb6bd7bb7 | Address on File | Contingent | BTC: 0.00000028 |
| 7f6d8c6c-74e0-4a8f-9d7f-9207cf98538c | Address on File | Contingent | BTC: 0.00000028 |
| 8c3c1fd1-0cba-46fe-8054-eb45dfef75ce | Address on File | Contingent | BTC: 0.00000028 |
| 8d64fa86-466c-406a-89c2-2a8b0fe83efc | Address on File | Contingent | BTC: 0.00000028 |
| 8d83bdf7-9879-49ee-ae31-b61b1c4d5b94 | Address on File | Contingent | BTC: 0.00000028 |
| 8e5172f3-e4b7-4cd5-8a00-c1f02ffd645d | Address on File | Contingent | BTC: 0.00000028 |
| 91e92045-f5c0-4fae-8bc5-21f9d8cd8389 | Address on File | Contingent | BTC: 0.00000028 |
| 935183c0-0d74-49c6-bb45-1f6db97813b0 | Address on File | Contingent | BTC: 0.00000028 |
| 961c9819-409a-4e84-ae61-8b30010a16de | Address on File | Contingent | BTC: 0.00000028 |
| 970ba8c1-8f16-4662-8741-4319dfc64de9 | Address on File | Contingent | BTC: 0.00000028 |
| 972d1a44-02bc-4396-a85d-837f764acb82 | Address on File | Contingent | BTC: 0.00000028 |
| 9786d759-4440-48c7-aa2d-4b50b2eeb025 | Address on File | Contingent | BTC: 0.00000028 |
| 9c35d3e1-63c9-4cc9-b24a-17bd2d8c565e | Address on File | Contingent | BTC: 0.00000028 |
| a0d1a0de-569d-4f04-ac2f-f2cf3a0cf522 | Address on File | Contingent | BTC: 0.00000028 |
| a1f6b5fb-be61-478c-bf19-9b1713846fce | Address on File | Contingent | BTC: 0.00000028 |
| a2864349-b478-449e-b3b9-1c2ebbc29215 | Address on File | Contingent | BTC: 0.00000028 |
| a5a8f63f-1ae3-43b5-8486-d5ec5f723703 | Address on File | Contingent | BTC: 0.00000028 |
| afce06a9-3cf3-4482-bc82-bfb8d9d965dd | Address on File | Contingent | BTC: 0.00000028 |
| b413c7cd-8d06-4f52-a7ef-3ecd7ca5916d | Address on File | Contingent | BTC: 0.00000028 |
| b6c36108-0609-4d40-8fc1-e01281064a12 | Address on File | Contingent | BTC: 0.00000028 |
| b85519bb-311b-48e6-b521-539f2efe9aab | Address on File | Contingent | BTC: 0.00000028 |
| bdb5ae02-9a33-4b08-ae0e-0c42dc00ae57 | Address on File | Contingent | BTC: 0.00000028 |
| bede5968-da45-4f4f-b925-84dbab232771 | Address on File | Contingent | BTC: 0.00000028 |
| c1db2ed4-aef4-4742-8b85-3d26948d5443 | Address on File | Contingent | BTC: 0.00000028 |
| c67ed5ab-bae1-48ca-8841-306e5ef82cde | Address on File | Contingent | BTC: 0.00000028 |
| c7312e15-d7f6-45ae-8915-b8d419889eec | Address on File | Contingent | BTC: 0.00000028 |
| ca5de06e-f215-45e9-8f2d-56c93c12ea0b | Address on File | Contingent | BTC: 0.00000028 |
| d74eda01-5302-4a27-9a68-c68f1f787c34 | Address on File | Contingent | BTC: 0.00000028 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da0a4568-896d-4b14-887d-11be6c418120 | Address on File | Contingent | BTC: 0.00000028 |
| da77ca69-48e8-4d8f-bdbf-e4e5ba57fab5 | Address on File | Contingent | BTC: 0.00000028 |
| dbf834bd-c5ee-4bd6-a46f-12c6700836e2 | Address on File | Contingent | BTC: 0.00000028 |
| dd9ca3f1-58c6-4350-92f8-2bad7e44acb3 | Address on File | Contingent | BTC: 0.00000028 |
| e2a5cf24-35a8-4bbe-829e-7ca5a9d9c1b9 | Address on File | Contingent | BTC: 0.00000028 |
| e3a341ec-d89a-4595-bc58-3eb7150e4248 | Address on File | Contingent | BTC: 0.00000028 |
| e87f70ed-1f23-4e86-9349-a4f81bab5fef | Address on File | Contingent | BTC: 0.00000028 |
| e8893285-321f-422d-9da0-a173510d1b12 | Address on File | Contingent | BTC: 0.00000028 |
| ea5e18a2-4ca2-4387-8615-36bf439dadf6 | Address on File | Contingent | BTC: 0.00000028 |
| edc0ac36-76c0-4077-a14a-cffec579ea17 | Address on File | Contingent | BTC: 0.00000028 |
| ef5117a1-1bdf-47ad-99ec-8123a3866506 | Address on File | Contingent | BTC: 0.00000028 |
| f24bfe94-a6b4-455c-8bd7-afadb6fa7bf3 | Address on File | Contingent | BTC: 0.00000028 |
| f66647e1-ddc9-4d85-83db-9acb1b7f9a53 | Address on File | Contingent | BTC: 0.00000028 |
| f6cc06c4-61c3-4441-b3bb-2d7c3d82bf2b | Address on File | Contingent | BTC: 0.00000028 |
| fbc51b45-ca89-4119-b20f-3ebbdd290ee5 | Address on File | Contingent | BTC: 0.00000028 |
| fe68262a-c353-4710-a005-dc6b15fb13f7 | Address on File | Contingent | BTC: 0.00000028 |
| 37f73d37-da85-430c-b6a6-341e2a880db8 | Address on File | Contingent | BCH: 0.00006983 |
| 2d3ce323-a18e-4956-afe7-e9ad634b8fa0 | Address on File | Contingent | XMY: 189.4703407 |
| ae28cb26-c8ad-4d0c-a049-7b72a5ba49f8 | Address on File | Contingent | BCH: 0.00006981 |
| e7286f8c-20b4-4839-9748-54f572673040 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00358893 |
| 3b37c918-5879-4a7f-9e1e-1f8e077cf06a | Address on File | Contingent | USDT: 0.00773565 |
| 470c4238-9561-42af-83d6-b9790ce073ef | Address on File | Contingent | NEO: 0.00076297, USDT: 0.0007698 |
| 2b679680-53c1-495d-bfef-751917375888 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00192219 |
| 68e14dfd-42ee-42de-b553-1dde0fac38d0 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00413251 |
| c6e49a9a-b68f-4c3c-8772-740db9c4347c | Address on File | Contingent | USDT: 0.00772672 |
| baa52da3-172f-4212-b45e-888300786043 | Address on File | Contingent | USDT: 0.00772563 |
| c45a1995-a719-463c-831b-741e5c1852e3 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000175, ETHW: 0.00000175, USDT: 0.00089121 |
| a6e00ab1-2770-4368-8b74-8754e295786b | Address on File | Contingent | USDT: 0.0077225 |
| cc3b5701-07a4-40d8-ac7f-dcc8d247d4f6 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00107923 |
| 8fd9c0ac-4bb1-40d4-85a7-d3413b607e2b | Address on File | Contingent | BCH: 0.00006956 |
| b825170e-ee16-4097-9632-b18290ac2273 | No Address on File | Contingent | BTC: 0.00000008, CRW: 0.64204185, USDT: 0.00000183 |
| cad1c8dd-c3ba-46f3-9cd6-7d59e86d73ad | Address on File | Contingent | USDT: 0.00771483 |
| d5a65a4c-97a8-401c-a0b5-efa71e958a8f | Address on File | Contingent | USDT: 0.00771248 |
| 3b648ee5-eb77-4fcf-bd50-9da92cf843ef | Address on File | Contingent | USDT: 0.00771081 |
| 200f8eb7-9e0f-4056-9dae-aa8027d87669 | Address on File | Contingent | MUNT: 13.97469841 |
| 74d7ff2d-0cc3-41af-b441-f7cc3373f197 | Address on File | Contingent | ETH: 0.00000417, ETHW: 0.00000417 |
| 20fc5868-b70a-46e7-8c55-48dd12bc1200 | Address on File | Contingent | USDT: 0.00770777 |
| 16c759aa-9423-4fcb-b58d-32d26c7d33b1 | Address on File | Contingent | OK: 1.33379992 |
| fc1a089a-209a-4a34-a3ca-7a8b9b4536a5 | Address on File | Contingent | USDT: 0.00770454 |
| 17e26d3d-5b38-46e5-87b2-aff5e1a6e234 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00161608 |
| d84a46e5-996c-439a-b34b-7b017dd0be00 | Address on File | Contingent | BTC: 0.00000022, EXP: 0.29025951, USDT: 0.00089258 |
| 52c9b353-770f-48ca-b84b-88e5bd5ad1d7 | Address on File | Contingent | USDT: 0.00770264 |
| a0798dca-c086-4524-92f4-fd973b883552 | Address on File | Contingent | USDT: 0.00770016 |
| 952a7925-9382-4d01-bca9-77a696337179 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00686993 |
| a78405fd-14ca-4091-a035-a040edd202b9 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00133515 |
| fb7e64d8-b4ac-4f7e-a957-d23c2a6e2bfc | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000026, USDT: 0.00047477 |
| 4efd7d13-20a6-4640-b58f-43ecbec6fe1d | Address on File | Contingent | USDT: 0.0076974 |
| b0a1c4f8-dc8b-42f1-895e-38c82e468cc6 | Address on File | Contingent | BCH: 0.00000268, USDT: 0.00739945 |
| d839787c-9bff-46e2-98a2-9c127f01413b | Address on File | Contingent | BTC: 0.00000007, NEO: 0.00063089 |
| 0b37c1ed-f895-44bb-8f2b-77aac0a29161 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00492458 |
| fb6d8ebd-3f5f-4cbb-931a-eab1259804ed | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000018, USDT: 0.00248119 |
| adbd249b-5be9-4f2b-ac09-d349ba4fec3e | Address on File | Contingent | USDT: 0.00769013 |
| 017c3fc2-4309-4cad-a310-b6c76d90280e | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00132184 |
| 8cdbc225-7df4-45ed-b620-6632937316c1 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000023, USDT: 0.00130698 |
| b4d3f970-ebe3-448e-9aa1-de30c75053cc | Address on File | Contingent | USDT: 0.00768074 |
| 8e0642d0-fe1a-4985-b4df-7eaf7311928e | Address on File | Contingent | BTC: 0.00000018, ETH: 0.00000146, ETHW: 0.00000146 |
| f0df8812-e466-4f99-9584-6a19304697b1 | Address on File | Contingent | USDT: 0.00767799 |
| c9257b1b-91c0-4a4e-8dcf-c361cff40b40 | Address on File | Contingent | USDT: 0.00767739 |
| d263ccaf-f2cf-40f6-b042-b36a28132a5e | Address on File | Contingent | BCH: 0.0000692 |
| ad41fcd9-bbd6-412e-ae70-1803396bac63 | Address on File | Contingent | USDT: 0.00767024 |
| 7b368175-a020-4222-99c6-2b6a3873ab81 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000265, ETHW: 0.00000265 |
| 328d20ed-d301-4323-a0b7-7fa14f37d639 | Address on File | Contingent | USDT: 0.00766131 |
| db651e8a-744e-4d5e-bf2a-12905a9a0a2b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00627579 |
| 5d291ffa-838f-4c27-989a-84fffccfd3d1 | Address on File | Contingent | USDT: 0.0076581 |
| bc4cbb71-a0b3-473f-9daf-a9148cf5f6a0 | Address on File | Contingent | BCH: 0.00006903 |
| e538ec38-7dec-4475-8ae2-5bb26481937d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000324, ETHW: 0.00000324 |
| bd9f60e4-2a2e-47b3-9938-bd2b144b9416 | Address on File | Contingent | USDT: 0.0076466 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd4c108d-30c5-4f64-88c2-b34e9fbc3b04 | Address on File | Contingent | BCH: 0.00000649, BTC: 0.00000025, SC: 0.001 |
| 69db585d-e522-4f38-9005-156c374dc84f | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.08651685 |
| e4a03850-0d5f-4993-aecf-abd705a3b351 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00459426 |
| 6b64b442-b846-4dcb-b390-f27be80137fa | Address on File | Contingent | BCH: 0.00000095, USDT: 0.00753121 |
| 6bf87248-96f0-4dc5-9d2a-b795b0f15e35 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00127126 |
| e42f3e59-223a-4914-8ae5-78494aa76407 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000188, ETHW: 0.00000188, USDT: 0.00056074 |
| 59a67e89-7d6d-4296-8a21-993a6d59ea91 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00707916 |
| 1aee701f-1527-47fd-bbfe-2e08a0454f94 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00348136 |
| c8311425-4688-43f9-8e9a-3fda50ad63e2 | Address on File | Contingent | USDT: 0.00762878 |
| 53479f70-d618-42a3-a0e2-69a8be925b7e | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.0978125 |
| 8f93a10c-a661-4dd7-abd1-28b9a0470fc3 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00181118 |
| f96a95e4-f5bb-4f1e-b9db-1648b115bff4 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00402416 |
| 532c4ca4-4c26-45a0-8f12-023092a441c7 | Address on File | Contingent | BAT: 0.01, ETH: 0.00000297, ETHW: 0.00000297 |
| 2e610954-9b7b-47ac-bf1a-8591f5a126fe | Address on File | Contingent | MUNT: 13.8099722 |
| 96a4ecf4-181c-4811-ba79-d3d185464900 | Address on File | Contingent | BCH: 0.00000263, USDT: 0.00732235 |
| d18ee843-2bee-4cc4-9b67-d233b6be0f72 | Address on File | Contingent | USDT: 0.00761389 |
| c11f2da5-4c4a-4cd4-8a3d-c7bc21c87bfb | Address on File | Contingent | USDT: 0.00761338 |
| 842177b2-87d1-477c-8ce4-03fede1080c2 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000247, ETHW: 0.00000247 |
| a31bd2f8-3409-4aec-a614-c85c17e1cf0a | Address on File | Contingent | ETH: 0.00000388, ETHW: 0.00000388, USDT: 0.00043395 |
| b3ad4565-2336-476a-897d-4d2b5d1aadeb | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00428544 |
| 9fb6238c-eb4d-4ecc-b55c-015f76b82479 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.0000027, PAY: 0.00953182 |
| e21419fc-f32d-4110-905b-36933fa97949 | Address on File | Contingent | USDT: 0.00760188 |
| 29fbcaa0-c8d0-4d34-b271-65619e23b87f | Address on File | Contingent | BCH: 0.00000221, USDT: 0.00735308 |
| da5435a7-175a-4fb0-b466-bc4eaf8511a5 | Address on File | Contingent | ETH: 0.00000411, ETHW: 0.00000411 |
| 6c939910-9cbd-4e38-89db-76438c00330b | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00344469 |
| 3448faa7-91f6-4e7b-805b-f9b517cb1bb1 | Address on File | Contingent | ETH: 0.00000163, ETHW: 0.00000163, USDT: 0.00457994 |
| 5cbd1014-b60f-4607-b45b-9aba380dbf00 | Address on File | Contingent | USDT: 0.00759196 |
| af3b6b79-7bc0-4fbb-9b54-6f301a1cb065 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000171, ETHW: 0.00000171 |
| b916606e-d95b-4bc6-b2ce-c6364f3bc878 | Address on File | Contingent | USDT: 0.00758755 |
| 8f75b31f-107f-4147-a8cf-0dbb5cd84579 | Address on File | Contingent | USDT: 0.00621213, XWC: 0.0252167 |
| 7a0022e7-48fd-4ddd-a7d2-460d62d545fc | Address on File | Contingent | BTC: 0.00000027, SC: 0.00016012, USDT: 0.000111 |
| 99861ff9-d88b-487e-8103-2adc9fa73aca | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, PTOY: 0.15079365, THC: 0.1372549, USDT: 0.00227948 |
| 2e5cf2f6-bcdc-4916-8b5d-e53a223182a0 | Address on File | Contingent | USDT: 0.00758142 |
| 3e42acd4-3061-49a0-a466-ef9860d9383a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00005879, ZEC: 0.00007479 |
| 33787a97-efe5-4eed-a854-100e10213310 | Address on File | Contingent | USDT: 0.00758002 |
| 17f663ba-6e4d-4a48-afcc-ed16a8fe3d9b | Address on File | Contingent | ETH: 0.0000041, ETHW: 0.0000041 |
| 76c47f59-c623-4769-a3f8-0fcf8eba7b59 | Address on File | Contingent | ETH: 0.0000041, ETHW: 0.0000041 |
| fcb742b1-9166-4cb9-88e5-b8b7e7ab5387 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000038, ETHW: 0.0000038 |
| 0637ce3e-2cda-4c52-b95f-54b1e6c16b95 | Address on File | Contingent | USDT: 0.00757778 |
| aa9f09bb-a1de-4ded-a27e-b1c69c43bd53 | Address on File | Contingent | BCH: 0.00000094, BTC: 0.00000027 |
| aac1de24-d981-4a3a-9519-2546ca6dedf7 | Address on File | Contingent | UBQ: 0.3116974 |
| e4c68231-02e1-4656-8907-db3e4f93cade | Address on File | Contingent | USDT: 0.00757471 |
| 27a10630-af4f-4adf-af38-7f240adcba4b | Address on File | Contingent | USDT: 0.00756879 |
| ab77979d-42e9-4ac0-bec7-e536725fc57b | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00286307 |
| 2e198d37-456c-4fbb-b1c1-63c8892497f6 | Address on File | Contingent | BCH: 0.0000002, ETH: 0.00000408, ETHW: 0.00000408 |
| efadddf8-7d7f-4235-9efe-ff5a36e88f9b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DOGE: 0.0986811, XVG: 0.077992 |
| 2791aabc-d056-4f5b-b2b2-0cadb0e5b77c | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000027 |
| 2f9f9d34-eb13-4b87-9dac-eca1ef8486a3 | Address on File | Contingent | UBQ: 0.31096338 |
| 921bf400-d2f3-4034-b636-2fd4123be78c | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00340657 |
| 22e69a2a-ed41-4bf6-ba83-f7805a0074e4 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000164, ETHW: 0.00000164, USDT: 0.00064979 |
| 0d8c71b2-21db-4d53-9b3a-34ebf8b35f27 | Address on File | Contingent | USDT: 0.00755271 |
| c106093c-3e0a-4e21-bdd3-b5444f7c6ed3 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000169, ETHW: 0.00000169 |
| 68c1ce4b-5a66-4710-bca6-292a61982f7d | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, REPV2: 0.00000791 |
| 439fca4d-66da-4a86-91c6-8dd527ca1a64 | Address on File | Contingent | USDT: 0.00755055 |
| 09482610-acc7-497f-acd2-66ebcbb6f974 | Address on File | Contingent | USDT: 0.00755038 |
| a8de6a7b-2cfc-4aae-9352-4bd33a98e07c | Address on File | Contingent | USDT: 0.00754588 |
| f89b313d-e410-481a-87ce-73dcd178cb59 | Address on File | Contingent | USDT: 0.00754536 |
| 922eb8d3-74e0-4de0-a5a7-faaff3b35a95 | Address on File | Contingent | BTC: 0.00000027, ETH: 0.00000004, ETHW: 0.00000004 |
| d168050c-a2fc-44ee-bcb2-04171a233205 | Address on File | Contingent | USDT: 0.0075444 |
| ad444e5c-6e33-4828-8fb8-1b370181d129 | Address on File | Contingent | SNT: 0.3128 |
| 792d1399-8951-4c62-bd6a-dfdaeb664dfc | Address on File | Contingent | BCH: 0.00000061, BTC: 0.00000027 |
| 6185c751-ac0f-4695-9d45-2633d92928c1 | Address on File | Contingent | BCH: 0.00000559, BTC: 0.00000025 |
| 9d22c5b2-7ef1-4e71-b7d8-e805a69de7cd | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000058, ETHW: 0.00000058, USDT: 0.00203757 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0d6fa94-b6c5-446f-a809-f32b887b30cf | Address on File | Contingent | ETH: 0.00000399, ETHW: 0.00000399, USDT: 0.00015856 |
| 977571f0-57ef-457c-aa97-e619383cf9cf | Address on File | Contingent | BCH: 0.00006786 |
| 6bb1059a-d6d8-416d-9ff5-3c0b20011de1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00668756 |
| 5b4f45ef-21a3-4eed-89fa-3525c7e6591d | Address on File | Contingent | USDT: 0.00751138 |
| bcfbde98-4694-4110-bca6-364bf1e5422a | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000024, USDT: 0.00083276 |
| da91c6e6-331e-4a37-950e-5106f9c5bb2d | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000027 |
| e109610d-e9ab-42e0-a13a-1edb625bd835 | Address on File | Contingent | USDT: 0.00750854 |
| f001ce9c-1674-4cf8-b150-3cde9637301b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000027 |
| d9cf8780-ec7f-42f2-915c-d48278f99a89 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027, DGB: 0.00038249 |
| e98111e8-904c-411d-b3aa-a692d9906719 | Address on File | Contingent | USDT: 0.00750386 |
| 8f619c81-5da2-43d5-b6ad-65c9d0211622 | Address on File | Contingent | BTC: 0.00000027, OMG: 0.00001796, STORJ: 0.00005583 |
| c08c1b6d-8b1b-47d7-ac0c-b889efe67d50 | Address on File | Contingent | USDT: 0.00750261 |
| ffde31d6-c95e-4e5c-9bf7-ee8e49886d90 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00556425 |
| 9c643ea4-a76d-4a69-9e5e-4e647bbfe080 | Address on File | Contingent | BCH: 0.00000027, BNT: 0.00000001, BTC: 0.00000027 |
| 1e5a77b9-96e4-4a31-94ba-4fba399b1f7f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 25eb1154-c2b0-40c1-8175-fbbbf40ebd16 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 278b04aa-43c8-4ad4-b904-af2b7de52c31 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 2a9945c0-2763-4fe9-ab01-2ebd8c43bbcb | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 4f93bc85-f97e-41f5-b2b5-d7c9d639e4e8 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 5e5f4826-b56e-4db3-bf45-c380b95295e5 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 65b2440b-228f-4698-98a8-37902089d720 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 820db769-08b4-4386-ad3e-e8d76169d555 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 9b436746-2612-4583-8a8a-052c07e5c358 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| abb0185d-b01e-4c2f-83ab-6425a823a909 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| e68b77c9-50a4-416b-9abb-1970167928bd | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| eaabbd18-3a44-43b6-bee7-1868c31b176f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| ff37f36c-748d-47d1-a999-925a16ea0f11 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000027 |
| 370b08ac-90c1-4c8c-9db7-1417f836ab00 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.0022391 |
| ec53b0fa-a6e8-451e-9d20-1cb42189ae34 | Address on File | Contingent | USDT: 0.00749628 |
| 02336ed7-1863-4544-ab83-9585da8a2adc | Address on File | Contingent | USDT: 0.00749571 |
| 9e484c8e-d2dd-44d7-b48b-07ae7c697699 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000022, LTC: 0.00000546, USDT: 0.0009826 |
| 78998203-3b45-4da7-afcf-3e97e97c3070 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000027 |
| e0f5fa01-4886-41fd-ba92-792280a74002 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000027 |
| 0ebae2bc-2c66-48ba-96c3-0c7ab2696135 | Address on File | Contingent | VIA: 0.2350316 |
| 2240ea8f-df5f-4127-92f2-ff64685d1ab2 | Address on File | Contingent | USDT: 0.0074836 |
| f5bb68ed-18cc-4176-9ad4-646a95274e70 | Address on File | Contingent | USDT: 0.00748246 |
| bba2f090-152f-409f-ac08-c410f0baa208 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000027 |
| 1528fd80-efdf-46b6-a037-f37c32e8ed9d | Address on File | Contingent | BCH: 0.00000254, BTC: 0.00000026 |
| 3e314ec8-52c9-4af2-bab0-59ae6f6fab7d | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00166315 |
| d92ecbbc-c229-4e9c-b6ea-8791e1404c79 | Address on File | Contingent | USDT: 0.00747282 |
| e8075f40-451a-49bf-a463-183e9077d6ea | Address on File | Contingent | BTC: 0.00000027, XRP: 0.00000085 |
| 008088ac-9d23-4d6b-98d9-4a04a25ee631 | Address on File | Contingent | BTC: 0.00000027 |
| 043b69cd-0a14-4a24-a5b7-b8a2a7ed7fd9 | Address on File | Contingent | BTC: 0.00000027 |
| 04aa3845-b9bd-4f47-b2ab-3aa2f7908a1f | Address on File | Contingent | BTC: 0.00000027, DTA: 75799.29955 |
| 09375be1-eb8b-4339-93dc-a2d510c04386 | Address on File | Contingent | BTC: 0.00000027 |
| 1af8c312-c841-428d-8875-93da1024fef0 | Address on File | Contingent | BTC: 0.00000027 |
| 1ca37570-0225-4154-a92a-7b696529d23c | Address on File | Contingent | BTC: 0.00000027 |
| 1e23ad18-6f82-4f7c-9d2d-fb5b76dc4c36 | Address on File | Contingent | BTC: 0.00000027 |
| 2108c673-2877-4a86-a411-f2ea196fa09b | Address on File | Contingent | BTC: 0.00000027 |
| 240f43dc-16fa-4a2f-b557-44b5b1c9b1db | Address on File | Contingent | BTC: 0.00000027 |
| 2410fb6c-8591-4b6f-8bb1-1a0a1303a0d1 | Address on File | Contingent | BTC: 0.00000027 |
| 24db5848-2306-4c4e-8b61-4f07ac9f1c57 | Address on File | Contingent | BTC: 0.00000027 |
| 30f3387c-c217-4e9b-a739-d79f84aa9b32 | Address on File | Contingent | BTC: 0.00000027 |
| 33a7e7a7-a2fc-46ee-8caa-8f245c925822 | Address on File | Contingent | BTC: 0.00000027 |
| 3954b882-5b7e-45cd-aa18-76952feafcde | Address on File | Contingent | BTC: 0.00000027 |
| 3b0de5c0-2120-472c-a5a6-5e016330c5b1 | Address on File | Contingent | BTC: 0.00000027 |
| 3fb9eeaf-4a7c-47d4-985c-e99d9b3d6eb0 | Address on File | Contingent | BTC: 0.00000027 |
| 4629e0b7-3489-4634-be52-af2a0fb0ad38 | Address on File | Contingent | BTC: 0.00000027 |
| 465621c6-fd13-4688-8790-c0ebb3f2a0fd | Address on File | Contingent | BTC: 0.00000027 |
| 490083a7-62fc-4257-a9c6-e7963dca41f5 | Address on File | Contingent | BTC: 0.00000027 |
| 520da9ec-9993-4853-8d72-cd91e8dd3cfd | Address on File | Contingent | BTC: 0.00000027 |
| 59125a83-8627-4398-8b42-70b4eac973f0 | Address on File | Contingent | BTC: 0.00000027 |
| 593525ff-0e16-44ac-9330-7dda9a29f78d | Address on File | Contingent | BTC: 0.00000027 |
| 5a182d41-3f85-4753-9463-56cfa4bb877f | Address on File | Contingent | BTC: 0.00000027 |
| 5aa0a118-a143-4504-a4e0-e78d8e066af8 | Address on File | Contingent | BTC: 0.00000027 |
| 6926842d-3ced-4610-9cbc-23fbd6745dfc | Address on File | Contingent | BTC: 0.00000027 |
| 69b841a8-8cc9-416e-8a4b-10bf83b4a785 | Address on File | Contingent | BTC: 0.00000027 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 706a8585-8bc5-46b1-bfa6-76794253399c | Address on File | Contingent | BTC: 0.00000027 |
| 73c9a26a-3dd8-4d39-80e4-8d0467e02cfb | Address on File | Contingent | BTC: 0.00000027 |
| 7dd878ae-d69c-4cbd-8e2c-636efb30f1ae | Address on File | Contingent | BTC: 0.00000027 |
| 7e90b674-0418-45cc-b0d5-7d038cabd562 | Address on File | Contingent | BTC: 0.00000027 |
| 7ebce976-fd49-4b0c-9638-984fd8a3dc3b | Address on File | Contingent | BTC: 0.00000027 |
| 8788401c-3596-4e16-b451-02dc8585316c | Address on File | Contingent | BTC: 0.00000027 |
| 878f8fae-7c11-401c-812f-b19604f98b82 | Address on File | Contingent | BTC: 0.00000027 |
| 8b0e2a0f-f319-4f45-bcd8-02cf8f3f2d21 | Address on File | Contingent | BTC: 0.00000027 |
| 8e5d18d7-42eb-4f03-87de-42dfdf323e10 | Address on File | Contingent | BTC: 0.00000027 |
| 8e8620d6-8d57-4d02-988d-e2c8dc5aa6e3 | Address on File | Contingent | BTC: 0.00000027 |
| 8f4cb950-753e-4689-b331-e263f2d9ddd7 | Address on File | Contingent | BTC: 0.00000027 |
| 93c533c4-479d-4019-8d7f-4bbf62ca243d | Address on File | Contingent | BTC: 0.00000027 |
| 946c37d9-08b9-436b-a7d2-c158adeeacc7 | Address on File | Contingent | BTC: 0.00000027 |
| 9489f5c3-b345-49ac-b113-c6942fccf6bb | Address on File | Contingent | BTC: 0.00000027 |
| 990f647a-2fa6-42ff-a1f7-81bcc2be281e | Address on File | Contingent | BTC: 0.00000027 |
| a8ea1a3d-acf1-45ca-acea-9c5e55358c08 | Address on File | Contingent | BTC: 0.00000027 |
| a92d5cd4-4fcc-4aec-81ba-a42478a9ec3c | Address on File | Contingent | BTC: 0.00000027 |
| a9a63093-b448-4efe-86da-c9a773576cc1 | Address on File | Contingent | BTC: 0.00000027 |
| a9b66a92-0d33-4f09-9aef-ce15f7775440 | Address on File | Contingent | BTC: 0.00000027 |
| ac50bb7b-9c74-4643-8b4b-bbf759f23086 | Address on File | Contingent | BTC: 0.00000027 |
| ade8210c-2b4d-45f8-addb-c800a3a424f3 | Address on File | Contingent | BTC: 0.00000027 |
| b039e54d-5299-44cd-b6e2-32ec9770607c | Address on File | Contingent | BTC: 0.00000027 |
| b52115f4-143a-476a-b23c-42ced49d876a | Address on File | Contingent | BTC: 0.00000027 |
| b7c34718-094e-40e4-a489-20b750899662 | Address on File | Contingent | BTC: 0.00000027 |
| c38d9e71-ed57-4c64-b7cf-dbf35ce8a1e9 | Address on File | Contingent | BTC: 0.00000027 |
| c390af06-b663-4f7f-a5ca-bfd928fbb364 | Address on File | Contingent | BTC: 0.00000027 |
| cb5fdf67-4cc3-4948-a253-65b0eaaef14a | Address on File | Contingent | BTC: 0.00000027 |
| d266748b-bc9f-4f0e-9dc9-272739be6ded | Address on File | Contingent | BTC: 0.00000027 |
| d483b4e1-397b-42dc-9a5b-5de56f428909 | Address on File | Contingent | BTC: 0.00000027 |
| d5da9335-f05b-41da-a45a-9fa602d0eb4c | Address on File | Contingent | BTC: 0.00000027 |
| d9e90d9e-beb5-4dc3-88e0-7d06a62274b3 | Address on File | Contingent | BTC: 0.00000027 |
| dff0c45a-ed44-4ed0-b594-7cd5727b0354 | Address on File | Contingent | BTC: 0.00000027 |
| e17022a3-0ae4-4373-b44d-30a17ed763d9 | Address on File | Contingent | BTC: 0.00000027 |
| e2da72ef-de6f-4ef5-b94a-84ede0cbb8ee | Address on File | Contingent | BTC: 0.00000027 |
| e40915d4-fe60-4527-aad8-65d63e95a618 | Address on File | Contingent | BTC: 0.00000027 |
| e9c7dc4e-4b56-4354-ad64-0aa2b8346101 | Address on File | Contingent | BTC: 0.00000027 |
| ed16d3b4-aec7-403f-b4fd-0023ca0b2ef5 | Address on File | Contingent | BTC: 0.00000027 |
| effde94c-c159-4f50-b18f-65280392e043 | Address on File | Contingent | BTC: 0.00000027 |
| f49e8569-2832-4f64-86e0-ca46c2a11a4c | Address on File | Contingent | BTC: 0.00000027 |
| f6af2555-4518-45ce-b9e5-37613d5320d4 | Address on File | Contingent | BTC: 0.00000027 |
| f8618bab-f9a0-4508-a6fd-481ae16d8479 | Address on File | Contingent | BTC: 0.00000027 |
| faf8e510-4690-4768-8f6b-264f035b93b2 | Address on File | Contingent | BTC: 0.00000027 |
| fb73ac7e-5178-478b-9edc-a85505a3e5e2 | Address on File | Contingent | BTC: 0.00000027 |
| ff28e6d2-373d-464e-b733-46542d1190e9 | Address on File | Contingent | BTC: 0.00000027 |
| 79c82979-065a-4cdf-86c5-7f82c33539d5 | Address on File | Contingent | BCH: 0.00000052, SC: 0.66, USDT: 0.00510899 |
| d67af5a0-2f96-4f00-a3be-f6a3665fe900 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000133, ETHW: 0.00000133, USDT: 0.00113243 |
| e862e734-c5fc-4aa5-ada4-3d269feac89e | Address on File | Contingent | BTC: 0.00000003, XVG: 3.50591912 |
| a510eef9-deec-4a3f-a3e5-b9c512638ec8 | Address on File | Contingent | USDT: 0.00746163 |
| 387b50bb-aefb-49b1-8574-4a969878fac6 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000019, USDT: 0.00216336 |
| 7c77e779-1d2d-4b8e-bcdb-ffa154a25a2b | Address on File | Contingent | BCH: 0.00000209, ETH: 0.00000391, ETHW: 0.00000391 |
| d05f3090-985e-4135-9320-22d05810375f | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00275421 |
| 7f2ede7b-0458-4054-b80d-a86063be0aa6 | Address on File | Contingent | USDT: 0.00745147 |
| 4ab42b1f-f684-42f2-bd48-7492bee8aca2 | Address on File | Contingent | USDT: 0.00744711 |
| 3b2ddeb6-2c4e-42d2-bcd5-9045e2b835c8 | Address on File | Contingent | USDT: 0.00744526 |
| 056b0335-f648-4840-bb40-8c078d7a99c7 | Address on File | Contingent | USDT: 0.00744343 |
| 9ee67d58-9cc6-47f4-aab8-693e8e7fa3a0 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00052034 |
| c0a95d03-8382-4d88-af8d-51a968b36d53 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00107267 |
| b7eceb21-f813-42fa-a717-c0f435265713 | Address on File | Contingent | USDT: 0.00743364 |
| c8c7d045-693e-4d0b-ae3b-f2d67105d35b | Address on File | Contingent | USDT: 0.00743172 |
| 11626061-95c3-4867-b45b-4a0bb7e95ad6 | Address on File | Contingent | ETH: 0.00000402, ETHW: 0.00000402 |
| ba0efac8-8d57-4ba9-80ec-fda4ee46d1c1 | Address on File | Contingent | ETH: 0.00000402, ETHW: 0.00000402 |
| e642d63f-79b2-4d13-afb3-ee525b72db9b | Address on File | Contingent | USDT: 0.00743041 |
| 7a9abc38-ac7c-485c-9fd2-d21d88a10618 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00106512 |
| 0d42b278-3da3-41ef-be63-5c6bf1fa2a1e | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00244765 |
| d6f2310a-f3ca-43d3-bf77-2f283f5578d7 | Address on File | Contingent | USDT: 0.00742584 |
| 067ee51a-d5aa-49de-84b3-d7d71f8c89d6 | Address on File | Contingent | PTOY: 0.53009449, USDT: 0.0000862 |
| 5e360ff5-5ae8-4043-a029-3359f416b229 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000237, ETHW: 0.00000237 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f562f22-ed94-41d2-b6f2-6c684fd95d9b | Address on File | Contingent | PIVX: 0.0059346, USDT: 0.00612244 |
| bf7e6c87-581f-407e-8dce-2d10e6c5d607 | Address on File | Contingent | USDT: 0.00742079 |
| ad3dcccb-b38e-4e32-9fcb-ef34129bb5c4 | Address on File | Contingent | BTC: 0.00000007, TRX: 0.08036957 |
| e15306be-e32f-4ea6-b885-51e9c8299cae | Address on File | Contingent | EXP: 2.97997563 |
| 75b36618-e57c-4c82-b94f-80f800ffe6bc | Address on File | Contingent | DGB: 0.93074864 |
| 4dd6d5d2-7662-43a2-86ce-6a909913a894 | Address on File | Contingent | USDT: 0.00741411 |
| 42dbb864-96b3-4cab-84cc-f5354241f63d | Address on File | Contingent | USDT: 0.00741186 |
| 59662173-3926-4549-b368-3310c04f77f6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000356, ETHW: 0.00000356 |
| c354608c-0c24-4f9f-9895-7c1bd5373aea | Address on File | Contingent | PTOY: 0.53509092 |
| e1b24bae-f927-418e-b3d0-9a9e4bd0db5d | Address on File | Contingent | BCH: 0.00000047, USDT: 0.00735369 |
| 3003e786-f9c7-420b-b07c-5ab33b432ecc | Address on File | Contingent | BTC: 0.00000005, XMY: 147.3213967 |
| fad80dcc-f6cf-4690-8b57-328e2f0a9a3a | Address on File | Contingent | BTC: 0.00000021, DGB: 0.2 |
| 15748b20-f87d-44a6-ae81-90c674c9c658 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000176, ETHW: 0.00000176, USDT: 0.00000007 |
| 0f4b4db2-c7df-45eb-8dba-c85860651688 | Address on File | Contingent | BTC: 0.00000024, XDN: 17.26236459 |
| 98e04bbf-7b29-4d6c-8371-dedb41d9e4d8 | Address on File | Contingent | USDT: 0.00739799 |
| 070051bf-8212-40b1-b984-a0d7505be4ae | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00545951 |
| 0900d380-f5f8-428c-90c8-ed07dbc61864 | Address on File | Contingent | USDT: 0.00739479 |
| f5d7261b-2b26-4335-a1c8-016b3a9b0760 | Address on File | Contingent | ETH: 0.000004, ETHW: 0.000004 |
| f6b1715a-7284-4fab-82f9-78d4b0bfc24c | Address on File | Contingent | ETH: 0.000004, ETHW: 0.000004 |
| a26770e6-f296-41c0-b099-3720d86717e0 | Address on File | Contingent | USDT: 0.00739324 |
| 4400e650-b0d9-455d-86fb-bde1ff8b8836 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00268093 |
| 6cfaaa8e-bd89-4eff-9ff9-0dd36722c5e7 | Address on File | Contingent | USDT: 0.00738033 |
| 234bd1d2-356f-4919-880b-d8c575e977f5 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.00000046, EXP: 0.29148267, LTC: 0.00007142 |
| 61322312-ae5b-4eb9-829b-e19678b868fc | Address on File | Contingent | BTC: 0.00000015, SC: 0.92502778 |
| 728b4759-dd65-4909-87b0-22d23a710654 | Address on File | Contingent | USDT: 0.00737509 |
| d0d4b071-9c77-4479-ac9a-264fa84cd136 | Address on File | Contingent | BCH: 0.00006646 |
| dd1be8bc-b925-4f4e-bff5-4dd538958360 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00072874 |
| 0415fb9c-90fd-4a66-b041-dfcceac5b012 | Address on File | Contingent | ETH: 0.00000398, ETHW: 0.00000398, SRN: 0.00603882 |
| f6863412-9fba-4212-a234-6c8fad16f230 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00708575 |
| fd2c0800-b780-4c11-8fec-a322849c05ac | Address on File | Contingent | USDT: 0.00736074 |
| 39e8e48c-33ee-4f10-93e3-3c573941e5f6 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00237735 |
| e9819534-89b0-48c5-86b8-f49cc7eee53e | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00043918 |
| de9fd846-3e03-4dab-a2d6-acc35df46dac | Address on File | Contingent | BLOCK: 0.08327712, BTC: 0.00000004 |
| 230996bf-bcbf-4dd3-b969-145954d8438e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000014, USDT: 0.00347732 |
| 803fa958-f5a8-43c6-8f9d-d87ea4343b6e | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.08625, USDT: 0.0005624 |
| 3c0bb120-6c8a-4b88-88be-3065d856521a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00679543 |
| 0349b77c-b7e2-46a6-b605-022607ef812c | Address on File | Contingent | BCH: 0.00006621 |
| 767cfbc0-1db4-407f-b368-ffde7d1c3e21 | Address on File | Contingent | USDT: 0.00734137 |
| eca53dfb-406c-4003-83af-4349a93e24be | Address on File | Contingent | USDT: 0.00734014 |
| 78af559e-9832-4933-9b6e-82ab0d7c5405 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00097378 |
| b36cce61-0534-4da2-a729-944bd2e9ed2f | Address on File | Contingent | ETH: 0.00000277, ETHW: 0.00000277, USDT: 0.00221639 |
| 79b2062b-cba0-4667-a1aa-6982d02f3c05 | Address on File | Contingent | USDT: 0.0073367 |
| 50af030e-3436-4782-b5a7-d606ac19ac9e | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.07319444, USDT: 0.00121345 |
| 8d86f314-edf1-4a48-8c58-befd61cf7bfb | Address on File | Contingent | USDT: 0.00733367 |
| 85767559-ec97-489f-a32d-9d475526c67b | Address on File | Contingent | USDT: 0.00733366 |
| 2e9c9557-a8c7-4be8-ad1a-c5f9ab1d5d0e | Address on File | Contingent | USDT: 0.00733344 |
| 0980610f-ba44-45b8-9b4d-ba3febbce09f | Address on File | Contingent | USDT: 0.00733281 |
| 69c9cef4-2c9e-469c-8c42-63a3e678b49c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000229, ETHW: 0.00000229, MUNT: 3.11008237 |
| 65d3b9ea-cf1f-466a-b77d-c9a6bfba27e6 | Address on File | Contingent | BTC: 0.00000007, OK: 0.11, USDT: 0.00475997 |
| 6ccc5eac-a7b9-4f75-beb8-a70e0275f7f9 | Address on File | Contingent | USDT: 0.00732808 |
| f05478f1-ece5-476c-bb4f-38740d293a6b | Address on File | Contingent | USDT: 0.00732631 |
| 3867cc26-8b34-4fd8-8ede-c299fa152bce | Address on File | Contingent | USDT: 0.00732576 |
| a03299a2-5a36-4a5d-a3e3-48194665b673 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000021, USDT: 0.001496 |
| 6c294a79-6774-4c1b-bc12-b1d7e2b4b8fb | Address on File | Contingent | USDT: 0.0073195 |
| a38031f0-9156-4426-9e5d-c4518a73dbaa | Address on File | Contingent | USDT: 0.00731845 |
| 730bb178-7c24-4385-9916-2227dd767af2 | Address on File | Contingent | BTC: 0.00000023, SC: 0.27284325 |
| 12ce07ea-b165-4077-8134-041aced1994a | Address on File | Contingent | XVG: 3.863687 |
| 3b5e2673-83bb-4ab8-bfb3-11936fdf3b2f | Address on File | Contingent | BTC: 0.0000002, USD: 0.00178173 |
| fa3095c8-1bb8-4ad0-b470-112ebbaa1c71 | Address on File | Contingent | ZEC: 0.00022135 |
| 8cdf8990-b21a-4897-aebb-38850d67313c | Address on File | Contingent | PINK: 11.96, USDT: 0.00043684, WINGS: 3 |
| 763b5b6d-3f47-4635-80d7-76611c4a9d27 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000025, ZEC: 0.00019605 |
| bd74c21a-bf55-474a-843f-d16f904f178a | Address on File | Contingent | USDT: 0.00730305 |
| 249251ec-ba25-4fbe-9969-5b3651ec618a | Address on File | Contingent | BCH: 0.00002592, BTC: 0.00000016 |
| 41e8e607-a5c8-4126-99e9-18964e6a6194 | Address on File | Contingent | SC: 0.83102564, UBQ: 0.18119077 |
| 29275430-d305-43a3-ae3b-092630ce5ea0 | Address on File | Contingent | BCH: 0.00006579 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a4154161-8b8e-4351-9c7d-26a4d1673b1d | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00148691 |
| bab20aa0-d082-4a19-b8f8-88a5f484a15f | Address on File | Contingent | USDT: 0.00729584 |
| 3a4cdedf-dcd9-44e2-94cf-2a0434a1702a | Address on File | Contingent | BTC: 0.00000011, ETH: 0.0000023, ETHW: 0.0000023 |
| b9b171e5-086b-492a-9711-240c2ef1a9f8 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.0000023, ETHW: 0.0000023 |
| 1f015746-af4b-42de-bd90-486a162a57fe | Address on File | Contingent | BCH: 0.00000051, USDT: 0.00123323, WINGS: 3.17098901 |
| 4969d9b2-67a8-4996-b88e-486d50652841 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00724738 |
| e57ef7e9-70c4-45f6-9e63-147c383642ce | Address on File | Contingent | ETH: 0.00000394, ETHW: 0.00000394 |
| 268b1da7-aa4b-4b6e-9689-42ea70603e04 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.00630299 |
| b9899d86-6cee-485e-a54c-8beefe793989 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00091004 |
| a057d284-a190-4b1c-9e71-26f0e17522c9 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000026 |
| 5249ff18-ea39-4866-bd29-21b60afe8863 | Address on File | Contingent | GEO: 0.45339246 |
| 3749c993-6e7d-4b00-b8c8-eec3df3579e0 | Address on File | Contingent | XWC: 0.1336744 |
| 5ea5b6b5-bee9-4e6a-ae6b-97ccfeddb002 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000164, ETHW: 0.00000164, RDD: 0.91125 |
| c5a729be-0c35-4358-919c-935bfc9d0d95 | Address on File | Contingent | USDT: 0.0072672 |
| 09524ef8-a850-4dd3-b2f2-b26b3cca2625 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0064356 |
| f7c53e3e-9b40-419f-b5ab-e5a8ac6971ad | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00726226 |
| 1444a975-43e9-413e-9c1b-5a7233970110 | Address on File | Contingent | ETH: 0.00000393, ETHW: 0.00000393 |
| 88d1953c-e572-472f-870d-40635615b993 | Address on File | Contingent | ETH: 0.00000393, ETHW: 0.00000393 |
| 905f63e2-be0e-4525-8bff-33fdab9c132d | Address on File | Contingent | BCH: 0.0000156, BTC: 0.0000002 |
| a98a64a1-4f07-456c-84ea-6b1888753c64 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000013, UBQ: 0.10740191, USDT: 0.00090996 |
| 7ac6cfe5-cd9a-4803-bcb9-4b0ff6b65749 | Address on File | Contingent | PINK: 28.75165809, USDT: 0.00439463 |
| e2e623d0-39b3-48b0-afbf-a467303211a3 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000147, ETHW: 0.00000147, USD: 0.00050541, USDT: 0.00181719 |
| 24b4386d-bc2c-4e1b-987a-4f1963dd04a1 | Address on File | Contingent | USDT: 0.00725118 |
| 65ad8dc5-f494-4df8-b2f9-68efc8bca120 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00669473 |
| 32374761-33f0-4c8d-a2c9-24d3c785d7c4 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000026 |
| 4885f513-9798-4b9c-a810-aab6ab93595b | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000026 |
| 574a361a-7dd5-4649-9952-d20d0ad1d8bf | Address on File | Contingent | USDT: 0.00724384 |
| 03c15861-42a2-4276-bce8-4e02cbe58d74 | Address on File | Contingent | USDT: 0.00724203 |
| cddb71db-ea99-4f82-a9bc-35c193a22989 | Address on File | Contingent | BTS: 0.84530759 |
| 9d7f79c5-436b-4117-83bb-16c7ea7188f1 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00336606 |
| 8379c8fd-6e29-49a0-99ca-4512f19f564f | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00115089 |
| 7d4f9b61-1a49-4112-bbfd-9661e4f41e9d | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00031941 |
| 30182a45-3c97-4efc-991d-11d232498444 | Address on File | Contingent | USDT: 0.00723454 |
| 584eb418-e188-488e-8853-fda54c86af0c | Address on File | Contingent | BTC: 0.00000007, GEO: 0.33033915 |
| 2cac1c89-a802-4514-aa2a-a86cef2d4baa | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00031209 |
| c455ac23-3e71-455f-9f57-7ad312230003 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000026 |
| 252f7705-2ec4-438d-b0fe-fb40b84cb4ae | Address on File | Contingent | ETH: 0.00000331, ETHW: 0.00000331, USDT: 0.00110925 |
| 25dcf4f4-66c6-4d03-beec-dd05b735b7fd | Address on File | Contingent | ETH: 0.00000391, ETHW: 0.00000391 |
| 7512f31e-6b07-41dd-bfc6-935b640d2cd5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000331, ETHW: 0.00000331 |
| ab96a381-9f94-441c-8788-22367bc67937 | Address on File | Contingent | USDT: 0.00722487 |
| 3d4f0ea7-94c9-4d54-b134-a19358907168 | Address on File | Contingent | USDT: 0.0072235 |
| 92a4521f-b93e-4426-934f-15ae12defb93 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026 |
| a99753ee-1e46-4f79-a504-df9e3436af37 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026 |
| ac1ecfff-7265-40f0-b127-b32972e6f44b | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026 |
| db086dc7-225a-49bd-a4c1-a99c32b6bd4a | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026 |
| e12fb4c3-1d10-4aca-b043-f8aa58440593 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026 |
| fd8d2e6a-4b55-4809-a706-24e23687a7c4 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000026 |
| d49fe4ac-ef75-4ae7-be30-beac86293c55 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00307156 |
| c57d8e3c-c155-4708-b8d0-af4004983708 | Address on File | Contingent | BCH: 0.0000651 |
| c2a17644-230e-4cca-a549-aa26cab2d478 | Address on File | Contingent | LTC: 0.00009314 |
| c6fc4a05-3987-4d53-b6f3-8cdbffcbe9f0 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000026 |
| e2c6d42c-ea44-4a3d-b279-c0eaff111479 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000017, ETHW: 0.0000017, LTC: 0.00000546, USDT: 0.00282067 |
| 84b9b30b-828a-4254-ba9a-da5275754767 | Address on File | Contingent | BTC: 0.00000001, FLO: 6.8978578, RDD: 3.09 |
| 65b29f0c-f2e5-4140-89ac-0b07ce6e066f | Address on File | Contingent | QTUM: 0.00281 |
| 5acad8cb-1480-4a90-a18a-05d72e6404f8 | Address on File | Contingent | USDT: 0.00721071 |
| b72dbc26-6766-4dc9-8a30-2cb8a62d73cc | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00001595 |
| dde7c2e4-f915-49f5-a14a-0c6a50a4c263 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000026 |
| 84d2ebbc-c283-471e-982d-a2a611a867c3 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000026 |
| d1a7a9bf-d993-4015-b9bb-c925454e79ee | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000026 |
| 14c902ba-4c58-4be1-9c6f-db99c13b236b | Address on File | Contingent | REPV2: 0.00004128, XEM: 0.22146553 |
| 3bc8806f-f8d4-4081-9fc1-f260db561679 | Address on File | Contingent | OMG: 0.0083996 |
| 1d66d2b1-c7db-4c56-92e7-0276216bed8b | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00194817 |
| 6798dda1-c54c-4c0d-8f81-a50e52d7631b | Address on File | Contingent | BTC: 0.00000021, PAY: 0.13072188 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9f2bfab-2912-4857-9a9d-06ea54ee199d | Address on File | Contingent | USDT: 0.0072032 |
| b2a9fcd5-8544-453c-b982-224eaf2e3d10 | Address on File | Contingent | USDT: 0.00720213 |
| 0ddb30b8-e7d1-42c3-90de-034902d7a907 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000026 |
| d502bdf8-2097-48a9-b7e4-356afb7c5ac3 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00000588 |
| b8685d6b-176d-4413-9239-23377dfb03d0 | Address on File | Contingent | USDT: 0.00719902 |
| 70802c8e-640a-4356-9fd3-6866d6021c42 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000026 |
| 277c9ff7-e40d-4309-ad2b-c7d744a98c1c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000026 |
| 6a795d7e-021d-42b1-a2ea-90b7030e7737 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000026 |
| a6cfbd67-20f2-4e4c-9b9e-a9f83c222ca0 | Address on File | Contingent | BTC: 0.00000026, USDT: 0.00000025 |
| 556919da-2738-487a-96e6-2c3122a28b52 | Address on File | Contingent | BTC: 0.00000026, RDD: 0.000075 |
| 01cc4f07-3dec-4242-9845-c59c04ec68af | Address on File | Contingent | BTC: 0.00000026 |
| 029a7d03-123d-48eb-9d7e-aeb868f3d299 | Address on File | Contingent | BTC: 0.00000026 |
| 02b335df-4966-4846-a764-d4040049703f | Address on File | Contingent | BTC: 0.00000026 |
| 02c6f00d-fd39-4bfd-a98f-0d83ff5f7939 | Address on File | Contingent | BTC: 0.00000026 |
| 033b8092-72a3-425c-914c-04374b67bbc8 | Address on File | Contingent | BTC: 0.00000026 |
| 07e1b880-574c-4f7c-aea8-c0573ea43b0d | Address on File | Contingent | BTC: 0.00000026 |
| 08769ec3-9acf-4b39-908d-644e0b7af39b | Address on File | Contingent | BTC: 0.00000026 |
| 0ce8ca51-49bf-4dae-a4b0-efc696b329e8 | Address on File | Contingent | BTC: 0.00000026 |
| 0e4ea20e-d618-4bf9-bf49-431315d5162a | Address on File | Contingent | BTC: 0.00000026 |
| 134b0b2c-9320-4e15-9e4a-afefa4a3e6db | Address on File | Contingent | BTC: 0.00000026 |
| 14c4711f-989a-4360-a0d9-889cd7bdeb87 | Address on File | Contingent | BTC: 0.00000026 |
| 1e3aff69-8c59-4bd0-b9d2-75954f676c14 | Address on File | Contingent | BTC: 0.00000026 |
| 1fd09bbd-a34d-4c04-9e71-ce8260cff667 | Address on File | Contingent | BTC: 0.00000026 |
| 2051f61a-5966-40fd-9133-341b90a60a8f | Address on File | Contingent | BTC: 0.00000026 |
| 206a6aca-ede7-4a80-8dc6-4ada04b3bafe | Address on File | Contingent | BTC: 0.00000026 |
| 21e4d096-a1d0-4ea6-916d-c670cd90b8ff | Address on File | Contingent | BTC: 0.00000026 |
| 22851385-96bf-4b21-a97a-ed8179b69875 | Address on File | Contingent | BTC: 0.00000026 |
| 252eacf2-4067-4ea2-96de-b48ee5c1b7cf | Address on File | Contingent | BTC: 0.00000026 |
| 2fefd03d-dd73-47b0-a157-84703bab88e0 | Address on File | Contingent | BTC: 0.00000026 |
| 3236f5d8-6920-4796-b3f2-3684d5d90485 | Address on File | Contingent | BTC: 0.00000026 |
| 3273e188-77ad-46c2-bce9-ed159eef44b4 | Address on File | Contingent | BTC: 0.00000026 |
| 33d8eee0-2e09-44b7-9576-3d8e1941ac41 | Address on File | Contingent | BTC: 0.00000026 |
| 349c74ab-17d2-49af-b901-6a284cc8d330 | Address on File | Contingent | BTC: 0.00000026 |
| 362b9350-722f-4000-be66-2ddffcce9b5a | Address on File | Contingent | BTC: 0.00000026 |
| 37d936d7-3029-4571-98e2-c2d6cba88054 | Address on File | Contingent | BTC: 0.00000026 |
| 3c6d1d57-503b-4423-aad4-759ee059f064 | Address on File | Contingent | BTC: 0.00000026 |
| 3e5e91e1-48a7-485f-8d6a-58171435821d | Address on File | Contingent | BTC: 0.00000026 |
| 4107d168-6df0-425a-bc65-8881cb559ec0 | Address on File | Contingent | BTC: 0.00000026 |
| 44faaadd-3194-4998-8ff6-ac9dfd2df083 | Address on File | Contingent | BTC: 0.00000026 |
| 4df8a9e1-779e-4452-9fe5-526f43445347 | Address on File | Contingent | BTC: 0.00000026 |
| 511f859b-8901-48c9-84b0-60abb31487f5 | Address on File | Contingent | BTC: 0.00000026 |
| 51c0b035-ee08-4a4f-a80b-692850a72480 | Address on File | Contingent | BTC: 0.00000026 |
| 51f3959f-2471-40f9-b70e-56b6143da90c | Address on File | Contingent | BTC: 0.00000026 |
| 52865ccf-4cbc-4563-b7d4-1c588113985a | Address on File | Contingent | BTC: 0.00000026 |
| 58230e9a-8af5-4e72-8188-82880276129c | Address on File | Contingent | BTC: 0.00000026 |
| 5a344849-3b86-46b9-a58a-1e50284ce0a3 | Address on File | Contingent | BTC: 0.00000026 |
| 60252558-bd2d-4e16-b705-a2ffd74793e2 | Address on File | Contingent | BTC: 0.00000026 |
| 61b58962-8caf-4af8-ad95-cf2f7b2a8bff | Address on File | Contingent | BTC: 0.00000026 |
| 681e0239-9979-4474-a22a-df02ce3cc6b4 | Address on File | Contingent | BTC: 0.00000026 |
| 6bdc8aa5-554a-43cc-a0d1-3daecf20a7c8 | Address on File | Contingent | BTC: 0.00000026 |
| 6c9969b6-0b70-4ee2-b902-62bf8873b199 | Address on File | Contingent | BTC: 0.00000026 |
| 6d9c2a30-2ff6-464c-9563-41da20d41ada | Address on File | Contingent | BTC: 0.00000026 |
| 703e3bf5-375e-4441-ad53-249e045bfb41 | Address on File | Contingent | BTC: 0.00000026 |
| 73947201-c76a-4b5e-98cc-3bc0d04d2be0 | Address on File | Contingent | BTC: 0.00000026 |
| 75a3d619-8c0d-4d81-99af-2172bd2aba44 | Address on File | Contingent | BTC: 0.00000026 |
| 75e72c7e-b789-4e64-98c1-8b54c974f0cf | Address on File | Contingent | BTC: 0.00000026 |
| 7689bd7f-99c6-4b4a-84de-bb91666e9866 | Address on File | Contingent | BTC: 0.00000026 |
| 772b34bd-2ae9-476c-93ab-9d16d342ccc0 | Address on File | Contingent | BTC: 0.00000026 |
| 7807bad6-b5da-47f8-af1a-6ee17b996452 | Address on File | Contingent | BTC: 0.00000026 |
| 788bc6f4-55f6-4517-ae9b-18b27db3ff6c | Address on File | Contingent | BTC: 0.00000026 |
| 78d31f13-0248-4a66-bac0-3843430eca83 | Address on File | Contingent | BTC: 0.00000026 |
| 78de4304-18c8-4849-9521-22c9fc7534db | Address on File | Contingent | BTC: 0.00000026 |
| 8035e868-4ea5-43d0-b189-bbae5f450daa | Address on File | Contingent | BTC: 0.00000026 |
| 8209b956-53aa-4ebc-9182-bc8eb9cf3ebb | Address on File | Contingent | BTC: 0.00000026 |
| 8403fa92-3a38-4dfe-9b4a-2c5cd56580a9 | Address on File | Contingent | BTC: 0.00000026 |
| 864d32d7-3f86-4478-9de8-20c5cae56dea | Address on File | Contingent | BTC: 0.00000026 |
| 874104e9-89b5-4426-ada0-17da2f09a98b | Address on File | Contingent | BTC: 0.00000026 |
| 87622616-b110-47fe-b190-6b107d886cd6 | Address on File | Contingent | BTC: 0.00000026 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88cfe75a-02aa-4490-a819-4837c0d882c3 | Address on File | Contingent | BTC: 0.00000026 |
| 9577ec9c-2a3c-45b8-bab8-baf2032cc25d | Address on File | Contingent | BTC: 0.00000026 |
| 97a89536-7da5-4728-9066-76f59d354350 | Address on File | Contingent | BTC: 0.00000026 |
| 9808e922-deb6-43db-bb19-da370f6536dd | Address on File | Contingent | BTC: 0.00000026 |
| 9b7843ec-e83e-4e8b-b9de-8525502c4b07 | Address on File | Contingent | BTC: 0.00000026 |
| 9cce70e2-db28-4627-a9b7-fc73d9681848 | Address on File | Contingent | BTC: 0.00000026 |
| 9cfb880a-c9d2-4225-86fe-38609c77cfb4 | Address on File | Contingent | BTC: 0.00000026 |
| 9ead85a8-b20d-4451-a023-472e8853f4c8 | Address on File | Contingent | BTC: 0.00000026 |
| a0ae3392-6412-45ce-be20-258203d6d204 | Address on File | Contingent | BTC: 0.00000026 |
| a511c257-d7a9-49bf-ba3b-fdc1a4529d35 | Address on File | Contingent | BTC: 0.00000026 |
| a6282702-fd2b-47ea-b1d9-ab4abfc4cbd6 | Address on File | Contingent | BTC: 0.00000026 |
| a7411ee3-b340-45da-9aa5-07f5a636548f | Address on File | Contingent | BTC: 0.00000026 |
| a7f578c0-5acb-4a58-94f7-7811d2b7a0a6 | Address on File | Contingent | BTC: 0.00000026 |
| aa3e3f8a-a65a-4086-a79c-6851b8e011c1 | Address on File | Contingent | BTC: 0.00000026 |
| ad6d5fa9-25d0-4593-a28c-2d0b2c83ad8d | Address on File | Contingent | BTC: 0.00000026 |
| ae86e7c0-542a-4367-9f09-68bfb06b70a5 | Address on File | Contingent | BTC: 0.00000026 |
| aec92625-b6f3-4e44-9b3b-3c056e65b696 | Address on File | Contingent | BTC: 0.00000026 |
| b9bf35f2-d3a5-48c6-9ea9-ec7addffea8f | Address on File | Contingent | BTC: 0.00000026 |
| ba04c801-2a03-4674-9e7d-7cf823e75756 | Address on File | Contingent | BTC: 0.00000026 |
| ba29c5e4-c65b-4fc1-a41e-3c6c55eb84ba | Address on File | Contingent | BTC: 0.00000026 |
| ba37a00f-3fea-446a-a49d-e68b55fd09b8 | Address on File | Contingent | BTC: 0.00000026 |
| baebab98-b8f2-49b3-bafb-6aa04bfa981c | Address on File | Contingent | BTC: 0.00000026 |
| bc8d6fbc-9c5f-41f1-8437-31b9b45693a6 | Address on File | Contingent | BTC: 0.00000026 |
| bd1341af-0542-4cd0-8a8a-7934da061d5a | Address on File | Contingent | BTC: 0.00000026 |
| c2fa5829-d32f-4333-88b0-3afe0c1bc9d5 | Address on File | Contingent | BTC: 0.00000026 |
| c360981d-a255-46f8-a76c-cd4c0e68ce9c | Address on File | Contingent | BTC: 0.00000026 |
| c3838bd3-73c1-463e-89fd-27faa262e5be | Address on File | Contingent | BTC: 0.00000026 |
| cba2f006-a0d4-406c-bd30-c5defa0d3fe3 | Address on File | Contingent | BTC: 0.00000026 |
| d3b1227a-a256-4ba5-82d5-b7af3a174f8a | Address on File | Contingent | BTC: 0.00000026 |
| dc186888-2400-4a92-af94-d2f261c38a4a | Address on File | Contingent | BTC: 0.00000026 |
| dc3d326a-9d20-48bc-a1ba-a3d644a1ac6b | Address on File | Contingent | BTC: 0.00000026 |
| dcc3d9f1-6af2-4478-9645-aac335697fba | Address on File | Contingent | BTC: 0.00000026 |
| df2e2078-ae4f-4117-a1dd-d2ce71d74bbc | Address on File | Contingent | BTC: 0.00000026 |
| e4cf2e1c-23cc-479b-8bf0-91835f4d4bbd | Address on File | Contingent | BTC: 0.00000026 |
| ea05478f-8a0e-43e0-b744-3a0ebc61e967 | Address on File | Contingent | BTC: 0.00000026 |
| ec0756c4-36eb-4a60-902d-16a2457253c4 | Address on File | Contingent | BTC: 0.00000026 |
| f3ac67c2-0343-40ce-bc13-45a2c8f00305 | Address on File | Contingent | BTC: 0.00000026 |
| f56be288-36d5-4d4b-a95f-516c9ea05999 | Address on File | Contingent | BTC: 0.00000026 |
| f613389f-ed62-4b29-8f64-45a80834e3be | Address on File | Contingent | BTC: 0.00000026 |
| f8c98eb4-feb8-4a2a-b33a-13c8c4252100 | Address on File | Contingent | BTC: 0.00000026 |
| ff5f36c9-2c88-41c1-91a9-a796d86ee7fa | Address on File | Contingent | BTC: 0.00000026 |
| 817c62c3-e951-4253-8337-18b9705bfdb1 | Address on File | Contingent | USDT: 0.00719417 |
| 4239e88e-d4c9-40cb-bbd0-296ce9044ba4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XDN: 151.2764422 |
| 4ea5a627-799e-41a5-b213-d4317e39c6d5 | Address on File | Contingent | USD: 0.0072198 |
| 8afbf696-a436-4420-bb69-96f944f4b3c3 | Address on File | Contingent | USDT: 0.0071897 |
| 065a5dd9-49e7-49e5-b5bc-79d5cdc3e1fb | Address on File | Contingent | USDT: 0.00718877 |
| 962dcef8-dca2-459c-8942-865f1497ec9f | Address on File | Contingent | BTC: 0.00000013, MYST: 0.01501703 |
| 84e6ab8a-1a7a-4369-b9e8-34390dcb0d7b | Address on File | Contingent | BCH: 0.00000276, NEO: 0.00075349 |
| aa890458-ebd7-4bb4-b94b-20fb3348d6ea | Address on File | Contingent | USDT: 0.00718171 |
| c251a236-e091-4050-aa2f-2d7d5bf9270b | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00081732 |
| 2b7b93ec-7bc7-4505-b216-909e72ce73e7 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.0005399 |
| 6cb3cfb1-2e8a-47c7-96d7-342545483921 | Address on File | Contingent | BTC: 0.00000003, TUSD: 0.00535926, XRP: 0.00209277 |
| 8fa99c69-2876-4418-83ea-2e3ff2d07cc8 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00053197 |
| 8f8c19f5-b43a-4611-8a5b-368ac5a67273 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00108492 |
| 680d67b4-dcac-4f70-953e-230089e24b53 | Address on File | Contingent | DGB: 0.9 |
| b0306c04-d935-44dd-9e64-41797a945ce9 | Address on File | Contingent | STRAX: 0.01506297 |
| 51fd0615-11da-4ac8-b7d5-dd54bdfd38cc | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00246166 |
| d193029b-2ee0-4afa-af26-cbce0d341364 | Address on File | Contingent | USDT: 0.00716397 |
| 9d907504-d31f-4f34-8e5d-ca2550b515df | Address on File | Contingent | USDT: 0.00716236 |
| 3e44ce06-859a-49c4-a890-3a24729df55c | Address on File | Contingent | BCH: 0.00006454 |
| 8857663d-175b-41b4-b303-f7b5b1414d82 | Address on File | Contingent | BAT: 0.0007561, BTC: 0.00000014, ETH: 0.00000144, ETHW: 0.00000144, XLM: 0.00084354, XRP: 0.00090624 |
| d83c99a5-9741-426b-bdbb-554b7e7b4d46 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00688072 |
| 1682d88c-aec8-4897-b4c5-a2cbd4072b05 | Address on File | Contingent | BTC: 0.00000022, GLM: 0.00483697, TRX: 0.00000495, XRP: 0.0000485 |
| cf9eeb39-710f-4b7f-b209-03318e3e90d9 | Address on File | Contingent | USDT: 0.00714969 |
| 4995dbe2-ba18-4b55-829a-e8bf94298bc8 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000012, USDT: 0.00380715 |
| fa7c67d1-bdaa-4c36-ac45-ca44db90f4e5 | Address on File | Contingent | ETH: 0.00000276, ETHW: 0.00000276, USDT: 0.00204616 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 077bbe1c-1571-4ae9-9cc8-26cbf1c8b424 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00216745 |
| 38f743be-3f7e-4030-b2ba-5f5ddbf66f2c | Address on File | Contingent | USDT: 0.00714613 |
| 32db11b2-18e0-412f-a8cb-b0ff295022cc | Address on File | Contingent | USDT: 0.00714542 |
| 95dcbcaf-f0a8-499f-90ae-224b64a8b259 | Address on File | Contingent | USDT: 0.00714311 |
| 89302f20-8e37-467a-8895-3c2ba26129ad | Address on File | Contingent | XLM: 0.08012969 |
| d029bcf7-3e27-4d5c-afdb-f549456d37f9 | Address on File | Contingent | MUNT: 12.94552401 |
| 46f5af73-37e9-46fa-b63f-52fe1cef4dca | Address on File | Contingent | GBYTE: 0.0004989, USDT: 0.00185013 |
| 33712c37-6f68-45b5-825c-cf17e26fbd7a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000023, USDT: 0.00076897 |
| 191a1eca-69c8-465d-8c6a-c87d4b29b259 | Address on File | Contingent | USDT: 0.00713384, XRP: 0.00000088 |
| cc813675-a02b-4971-929a-b4e74899e690 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00630289 |
| 53d3b8bf-33f7-4367-b6c4-f4e92c2a28ac | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00381251 |
| f1502b28-6ed3-44a1-ba01-5ba26a7d2690 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00021504 |
| 30f4be05-6a06-4d35-982c-250c2ebb396b | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00298171 |
| 9c73f776-0049-48d2-9078-ddb1a7c71429 | Address on File | Contingent | USDT: 0.00713065 |
| 57984bf3-663f-4a3f-86c6-399966a7c7e9 | Address on File | Contingent | BCH: 0.00006427 |
| 960740ea-0055-4ff4-9601-16bc5144a292 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00010581, WAVES: 0.00258229 |
| 633cbf48-2aab-4761-8fe5-9380bac38321 | Address on File | Contingent | BCH: 0.00006423 |
| 857b4685-9aed-4097-ab1f-e08096488dad | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00380408 |
| f676d8cc-d6ee-4a73-9197-609a84e22ee8 | Address on File | Contingent | BTC: 0.00000007, PAY: 0.48669363 |
| c4223a92-1304-43e8-a358-96c5e321cb55 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00434945 |
| 7ef72710-023b-42fa-8318-ed1cd3b13e9b | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000265, ETHW: 0.00000265 |
| 2df12e34-d647-44bc-858d-97f859378369 | Address on File | Contingent | TRX: 0.0097384, USDT: 0.00644767 |
| 58baca92-d1dc-47d7-825a-ea0a7e9670ff | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00517253 |
| b944b2f6-2585-4296-ba48-8af0b07ab251 | Address on File | Contingent | USDT: 0.00710799 |
| e79f768c-4908-445d-8e40-5ee127d7b629 | Address on File | Contingent | USDT: 0.00710504 |
| 10cad049-5f15-44b6-906e-d6e8aae446bc | Address on File | Contingent | USDT: 0.00710409 |
| 3e2ec1a1-2e32-42f9-8126-25c8123aa1e0 | Address on File | Contingent | EXP: 2.48119626, XDN: 21.00908005 |
| f078ea2c-f188-4181-8313-b75620976b3f | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00073548 |
| 59e6adc1-c86c-4ca6-8ff6-4fd002992246 | Address on File | Contingent | USDT: 0.0070982 |
| ff70ecc2-c99b-4cfa-9704-414139c2ff98 | Address on File | Contingent | USDT: 0.00709622 |
| ac0db4a0-c984-4166-86c7-673f6f55debd | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00156164 |
| f0115cb7-f9c2-4b25-a96c-80fdbad71ca9 | Address on File | Contingent | BCH: 0.00000007, PINK: 0.00000017, SC: 2.03264095 |
| 541c2d8c-8d7e-450c-8159-e7c986193629 | Address on File | Contingent | ETC: 0.00000013, USDT: 0.00709123 |
| 5613acf6-6b07-4d1d-ab3a-ae85ee9e6ae2 | Address on File | Contingent | EXP: 2.84821022 |
| 3f414532-a772-4fb6-a11b-c9b36c854ab7 | Address on File | Contingent | BCH: 0.00000903, BTC: 0.00000022 |
| 2daaf206-a0f3-4146-b847-8362dce992fa | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00127243 |
| ca91a5b2-4860-488a-9120-9ede94cfc6b8 | Address on File | Contingent | USDT: 0.0070741 |
| 5642ed51-1669-4047-8c17-1275b6e2bc7d | Address on File | Contingent | BTC: 0.00000005, FTC: 2.48164808, XVG: 0.132572 |
| 2e89aeb8-6e9e-45fa-824b-30cd77a6b1da | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00485783 |
| a29f0c20-7b97-4db4-a82c-3d95d09f7504 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00098372 |
| df26bca0-69a5-4e4b-95cd-77c760445d7e | Address on File | Contingent | USDT: 0.00706761 |
| 71e75db7-35a4-4ea8-930e-93ab2312d134 | Address on File | Contingent | PIVX: 0.03225272 |
| cff22ac4-73b8-4a47-9c93-98415b6938ab | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, USDT: 0.0026845 |
| c805da55-689d-4bc7-bdc1-52255a723d38 | Address on File | Contingent | ETH: 0.00000382, ETHW: 0.00000382 |
| 7203a584-97e0-4c4b-a595-c529695910d6 | Address on File | Contingent | USDT: 0.00706055 |
| 8a93ddd4-c523-4dc0-980e-942c728930c4 | Address on File | Contingent | BCH: 0.00006362 |
| 7ed6e1ff-acd3-4e4c-b63c-04c4f794b226 | Address on File | Contingent | BCH: 0.00005861, BTC: 0.00000002, USDT: 0.00000122 |
| 311f2cf7-1912-4065-b334-b209cfe0f02a | Address on File | Contingent | BTC: 0.00000024, POT: 0.24545304 |
| 46fb6373-2a11-40ad-99f6-ac6678027d68 | Address on File | Contingent | USDT: 0.00705324 |
| 863f5dc8-47c4-4b56-8b18-7abb60ca8ec2 | Address on File | Contingent | USDT: 0.00705318 |
| ac481c55-780d-49c5-b190-ed38c097dd5d | Address on File | Contingent | USDT: 0.00705226 |
| d7f4cf61-0a50-4593-af5f-cd0f4509568e | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00124115 |
| 8002e699-2339-483c-a312-988b47d76986 | Address on File | Contingent | BCH: 0.00003332, BTC: 0.00000009, USDT: 0.00086245 |
| 7f1897e4-b8a7-423a-92bc-9d6a1cd653fd | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00013094 |
| 24bd0a2b-1e10-4f1c-8630-30ac23c310f3 | Address on File | Contingent | FTC: 3.21625805 |
| 45ee82a1-da47-4abb-b61b-50cec878c984 | Address on File | Contingent | USDT: 0.00704624 |
| 225a7d9a-7ba3-4302-9e7f-465b6bd06042 | Address on File | Contingent | LBC: 0.76894002 |
| 4b8bbdfb-d9f6-4243-ae56-ea2c6f8bd2d1 | Address on File | Contingent | BCH: 0.0000635 |
| 2d08a211-7d60-456c-9016-38873dd4dd8a | Address on File | Contingent | BCH: 0.00000113, BTC: 0.00000025 |
| 79f68d15-4ee8-4bf2-8e0f-40ba4599b552 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00150333 |
| 4defb0c0-ed34-4bef-82f4-ae0cce4e8c51 | Address on File | Contingent | USDT: 0.00703716 |
| 1255563f-52a7-4cce-9d97-9bac30b5d233 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000186, ETHW: 0.00000186 |
| 223f3e82-acb3-498c-94f1-e19b5bd1d2bc | Address on File | Contingent | USDT: 0.00703403 |
| eb61dd7b-6052-4fbc-ab00-a9fee813cee3 | Address on File | Contingent | BLK: 0.09782372, DGB: 0.62899591, PINK: 0.90446275, POT: 0.20840698, RDD: 1.22991615 |
| a7775560-30e4-4089-8aa3-e0a8599a4731 | No Address on File | Contingent | BTC: 0.00000025, USDT: 0.00010813 |
| 1788ce8f-931d-4bf3-a985-45c30d54a25c | Address on File | Contingent | USDT: 0.00702476 |
| cbc2bed4-c7d0-4ff7-b312-24e6ab08f530 | Address on File | Contingent | MUNT: 12.73221137 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 376f000a-4300-4d22-a26a-0760c75c1dda | Address on File | Contingent | BTC: 0.00000013, STRAX: 0.000001, USDT: 0.0034231 |
| e72842f8-3931-4ff3-85ca-64d2f42db07e | Address on File | Contingent | DGB: 0.75527247, RDD: 0.305, USDT: 0.00088078 |
| c48283f4-eccf-49ee-bd23-aeb9ded3b5a0 | Address on File | Contingent | BCH: 0.00000157, USDT: 0.0024887, ZEC: 0.00013193 |
| 004a6876-761a-4e42-87c4-6749e47e6028 | Address on File | Contingent | USDT: 0.00701742 |
| fdbba728-7e8d-40e4-8b0a-22cc46bc0630 | Address on File | Contingent | USDT: 0.00701618 |
| fbf57d7f-7dac-4728-9b2a-390f719846ca | Address on File | Contingent | BTC: 0.0000002, ETH: 0.0000008, ETHW: 0.0000008 |
| 88f52d74-94f7-439a-9419-0bb45805494f | Address on File | Contingent | USDT: 0.00701029 |
| 3b812d11-337e-451a-8a0e-bc6dc723ed7d | Address on File | Contingent | USDT: 0.00700836 |
| 8b990a02-73ea-481d-aac5-be62cfe1558e | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00285538 |
| 5ac3df79-0ad5-4e74-9ada-da6eb1675b4c | Address on File | Contingent | BTC: 0.00000006, GLM: 0.00039799, OK: 0.91016634 |
| 79c59de0-bc74-41a2-8be5-5f31f2027b77 | Address on File | Contingent | USDT: 0.00700227 |
| 50184463-2728-4fb2-a388-8ba628835d88 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.08916667 |
| 5c4b7ab5-974e-4d90-9183-07fe0ffb03c9 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000025, USDT: 0.0000621 |
| ab713092-3260-461b-b6c2-31c775e58f23 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00284652 |
| 49ed97ff-5132-4451-913b-68dafd8911fb | Address on File | Contingent | USD: 0.00444502, USDT: 0.00256875 |
| 17546bd8-e0d3-4937-85e2-f02878a85356 | Address on File | Contingent | BCH: 0.00000023, ETH: 0.00000377, ETHW: 0.00000377 |
| f92bb576-f6f1-4f34-8318-14bc723a5f5c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000114, ETHW: 0.00000114, USDT: 0.00156647 |
| 34fe7878-dff9-40ef-ba21-bd509c743c23 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.0000767 |
| fab04ff3-a272-4372-8294-b4eca4395b51 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00201348 |
| 13c6de08-046f-464d-8c1e-bf209a1e9806 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.0890625 |
| 7c7bbde2-6d22-423c-a888-a543ac5d8288 | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378 |
| 9bb6d605-c5f6-4e97-ac58-e98328d7e9db | Address on File | Contingent | ETH: 0.00000378, ETHW: 0.00000378 |
| 5c13df38-64c6-402f-b636-2b75165a3bd0 | Address on File | Contingent | BCH: 0.00000024, USDT: 0.00695662 |
| 1458af61-8059-4299-9077-2148af15f2bc | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000025 |
| 57ec16f6-6096-44ee-b431-7a2d47f5ce12 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00642066 |
| 5aa45abd-e469-494d-b371-971fbc960a3c | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00000002, XRP: 0.00596346 |
| 0e9b50ab-8a3d-4d6b-a090-7426a511af10 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.0025441 |
| 333e07de-489e-4f55-839a-b30370e77ddb | Address on File | Contingent | ETH: 0.00000377, ETHW: 0.00000377 |
| 0d190652-bb18-45b3-9d21-9945b03f161b | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00130326 |
| 0c727381-0670-4ead-af07-c99a0b94fe6b | Address on File | Contingent | BTC: 0.00000024, USDT: 0.0003251 |
| 64223e96-5ba3-4819-9ab5-066584ebe45b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00654246 |
| fff72155-d26e-4062-954b-69268eee5b4c | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000025 |
| 97d3bcc4-6c93-4316-b2ca-0c3fedb38c2e | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000025 |
| c4562716-baf5-45a1-84f4-8e699058ff66 | Address on File | Contingent | USD: 0.00699073 |
| e9ef7919-64a9-4881-ab56-cf230c35aad3 | Address on File | Contingent | USDT: 0.00696285 |
| 1867dc4e-3f2b-49f5-9723-44f732a44dbd | Address on File | Contingent | BTC: 0.00000016, SC: 0.71825, USDT: 0.00003095 |
| 813b3526-9e2a-4c96-90e3-09dd8ac1d35e | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000152, ETHW: 0.00000152 |
| 19037414-f021-48df-a8f8-41775711f687 | Address on File | Contingent | PIVX: 0.03175455 |
| b9c0d936-80fa-47ff-b607-3d409be67d23 | Address on File | Contingent | VTC: 0.06057707 |
| d5be00b9-1db0-4e54-a890-457e3dc818c5 | Address on File | Contingent | USDT: 0.00695522 |
| 7b88ebc4-01b8-47c2-a3bf-c05f5d9b1137 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000025 |
| c56c2e8b-2866-4f55-9981-a4deca64294e | Address on File | Contingent | USDT: 0.0069516 |
| 88be29c7-45b8-4f6b-9908-2bc0411012bb | Address on File | Contingent | XMY: 169.9990199 |
| b17ee293-dc5e-4329-92a0-1d006454019b | Address on File | Contingent | BCH: 0.00006264 |
| 647c7ace-2700-4fb8-bdbc-3469d2ee6edf | Address on File | Contingent | USDT: 0.00694786 |
| 8973592b-93d3-41d1-8552-4ff16b704c1a | Address on File | Contingent | USDT: 0.00694733 |
| 0309dfb1-c267-4344-8fee-b015421d86cb | Address on File | Contingent | USDT: 0.00694546 |
| 19df2989-3b29-4a00-903c-5739e1322050 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 1d53213a-72bf-4ae5-94ae-1058af230ee2 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 1e2cbb8c-953c-46f3-9c80-ca5d7cc325f8 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 2a684d06-a12f-43a7-834c-0b1286d4beaa | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 2e4b973f-53cb-4372-9876-30794208910b | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 3c9a2ba4-d4b4-4739-bf85-e6974ff6d408 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 450cbe94-e005-44ac-8fb6-c47559faa67a | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 6a286c5c-30aa-41ac-aecf-b4808c44073f | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 7748f517-0db5-4aec-8768-09e4a8bc634e | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 97506679-7d43-4450-8453-4d243970da14 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| ba78fc58-d7a1-4f50-994a-4ef774239052 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| ca0a51d8-6683-4a5e-8bd1-f5b12ec41a9c | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| e3d8edd7-bbd7-4f61-bc18-1dc15c3934dc | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| ef4d2b17-bed1-488a-aa88-686387133094 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000025 |
| 9cd2d267-e83e-44c2-961c-eac82dc02fe5 | Address on File | Contingent | USDT: 0.00694514 |
| 9334bbe0-dead-4438-95ea-3c6ae1fd8114 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00484901, XRP: 0.00360023 |
| 067cd546-8948-411d-bbb2-17e4cc0872c7 | Address on File | Contingent | USDT: 0.00693766 |
| a66db2f8-a2cb-4552-bc66-c107467e0364 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0065136 |
| 65308c63-5074-4c45-aa8d-a1b13eba60ee | Address on File | Contingent | BCH: 0.00000101, ETH: 0.00000369, ETHW: 0.00000369 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03e5455b-2df7-4601-8950-21dada08435c | Address on File | Contingent | BCH: 0.00000007, DGB: 0.86907925 |
| 750c71b7-cee7-40ea-b264-da5667102427 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0058245 |
| c684e772-e4ad-4e41-8a42-081d080d9502 | Address on File | Contingent | USDT: 0.00692829 |
| e0f69345-45dc-470c-a56b-19c5da8996e0 | Address on File | Contingent | BCH: 0.00005497, BTC: 0.00000003 |
| b349bbda-1ee0-4468-9418-74ed7869b770 | Address on File | Contingent | USDT: 0.00692534 |
| 18a87a52-a7cd-4977-b8c7-6df7fba257f3 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.0000075 |
| 3bc9c6e0-9108-4b96-abc8-acb0d664d72d | Address on File | Contingent | USD: 0.00695163 |
| f1e0b42f-f32d-4d70-8704-904ced7db5d9 | Address on File | Contingent | BTC: 0.00000025, USDT: 0.00000627 |
| 91a9e161-a4d4-4b90-8af8-322a02699752 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000025 |
| 34471da8-c4a8-41c2-bca8-0ae12b945d00 | Address on File | Contingent | USDT: 0.0069219 |
| 14f8ab8c-7892-49a1-b2f6-f0548f1549cd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000025 |
| d10aaf9b-3b86-4ceb-a229-1ca678199b02 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000025 |
| 0231524e-28dd-4069-bfc9-ce97b0fcfaf4 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.0016626 |
| 8872cc77-2bda-40ff-8a59-41dbbb3f1299 | Address on File | Contingent | USDT: 0.00691895 |
| 2fd5940a-7d82-44dc-b947-5fba9f5acb94 | Address on File | Contingent | BTC: 0.00000025, SIGNA: 0.00011811 |
| 02f0c292-2b43-4d30-be7d-13f4de5c13ac | Address on File | Contingent | BTC: 0.00000025 |
| 0390d254-0f1c-4885-8969-536f590cab9f | Address on File | Contingent | BTC: 0.00000025 |
| 06251a5b-da95-4b48-9153-63a96abaaa40 | Address on File | Contingent | BTC: 0.00000025 |
| 0a4404ff-59d9-4acd-98a3-c7444028342b | Address on File | Contingent | BTC: 0.00000025 |
| 0bf97a54-8b71-4c62-a65b-57d8f9c218bd | Address on File | Contingent | BTC: 0.00000025 |
| 13172b06-1e12-4bb5-8c8b-1fdf0be2501c | Address on File | Contingent | BTC: 0.00000025 |
| 16286bc6-4ce9-4de5-9154-3081deda4580 | Address on File | Contingent | BTC: 0.00000025 |
| 1b58ef8f-719c-465c-be6e-23878ebbb535 | Address on File | Contingent | BTC: 0.00000025 |
| 1dc07070-b4dc-4d4b-bf02-093f5a89f731 | Address on File | Contingent | BTC: 0.00000025 |
| 1f30e667-8ee4-4ba5-aa1e-177560e65667 | Address on File | Contingent | BTC: 0.00000025 |
| 26709946-8b09-40cb-870f-e6feb5e9a63e | Address on File | Contingent | BTC: 0.00000025 |
| 299ef1db-050f-4c6a-874d-6a056d2cdcb1 | Address on File | Contingent | BTC: 0.00000025 |
| 2bde87a1-e86e-4d9f-841b-8a6c94df0160 | Address on File | Contingent | BTC: 0.00000025 |
| 3011e483-ee5b-48fa-93e1-efe941dc4056 | Address on File | Contingent | BTC: 0.00000025 |
| 389ffbf7-dc76-40ca-816a-f2eae6693680 | Address on File | Contingent | BTC: 0.00000025 |
| 38ad46f0-48f4-4791-ae5a-752e57ceb900 | Address on File | Contingent | BTC: 0.00000025 |
| 3ed36bca-4a7f-4c23-a107-16a1c4a7e3a2 | Address on File | Contingent | BTC: 0.00000025 |
| 44fb9c73-d852-406b-8425-ba61df9355a9 | Address on File | Contingent | BTC: 0.00000025 |
| 51882c26-c12d-4201-848e-f2505e1ad4a7 | Address on File | Contingent | BTC: 0.00000025 |
| 53550afa-a519-4600-b383-ecfe4f2c6078 | Address on File | Contingent | BTC: 0.00000025 |
| 54038975-a528-4505-8c30-463a69dc96d8 | Address on File | Contingent | BTC: 0.00000025 |
| 5429050d-662c-42a3-b3fb-2135eb720bf2 | Address on File | Contingent | BTC: 0.00000025 |
| 54a302d6-8fed-433e-819e-2a9b811a0619 | Address on File | Contingent | BTC: 0.00000025 |
| 56f36d0b-bc02-4dda-8877-b415d8383bf0 | Address on File | Contingent | BTC: 0.00000025 |
| 58a8ad17-ea2a-4a29-8a7c-833edf8cd615 | Address on File | Contingent | BTC: 0.00000025 |
| 5dcd0040-0d86-4f63-b7f0-8bc3fc9fa87e | Address on File | Contingent | BTC: 0.00000025 |
| 5f3a356a-0bcb-4a78-9a1e-75210ce892ef | Address on File | Contingent | BTC: 0.00000025 |
| 5fe9d63d-cecd-4ffe-871c-f8f75677253a | Address on File | Contingent | BTC: 0.00000025 |
| 6125981d-0a89-43b1-833b-f056169df1da | Address on File | Contingent | BTC: 0.00000025 |
| 680d0b16-df4e-44ab-b580-817008c5a934 | Address on File | Contingent | BTC: 0.00000025 |
| 69b4f5e3-0895-4af9-a6bd-e05a31a82071 | Address on File | Contingent | BTC: 0.00000025 |
| 6ca1de1f-c32c-448d-920d-ecfa09771ea0 | Address on File | Contingent | BTC: 0.00000025 |
| 734d08ea-c4ec-4ae0-8988-5de77ba50768 | Address on File | Contingent | BTC: 0.00000025 |
| 73a9aab6-cab0-4a19-b7a8-4e0ff4d8b7ac | Address on File | Contingent | BTC: 0.00000025 |
| 7412acc6-be41-4a90-9933-a28a4a976b51 | Address on File | Contingent | BTC: 0.00000025 |
| 7bb9a565-cef6-4c5b-9de0-414da109c015 | Address on File | Contingent | BTC: 0.00000025 |
| 7dd30538-d373-4aea-9a6c-0ed1304a4a7f | Address on File | Contingent | BTC: 0.00000025 |
| 7e2891ee-23f8-4380-8715-ec0dc7344323 | Address on File | Contingent | BTC: 0.00000025 |
| 7e714251-7253-4038-a703-4a520caa45a6 | Address on File | Contingent | BTC: 0.00000025 |
| 83a76c8c-3377-4e4b-9394-5c1df525a03c | Address on File | Contingent | BTC: 0.00000025 |
| 8ccf0716-b80c-4f20-93f9-836639360ac2 | Address on File | Contingent | BTC: 0.00000025 |
| 982a7d9e-98a2-40d2-88fd-a61806e2cdac | Address on File | Contingent | BTC: 0.00000025 |
| 9998caf7-dd0a-4f4f-9831-f7aa773cb3c5 | Address on File | Contingent | BTC: 0.00000025 |
| 9ad085b3-351f-4a23-849f-8bb827fbb847 | Address on File | Contingent | BTC: 0.00000025 |
| 9adf8a91-954e-4dff-a2ce-2cc404b537ec | Address on File | Contingent | BTC: 0.00000025 |
| a3dca908-3748-475c-8726-f1196b9e4e79 | Address on File | Contingent | BTC: 0.00000025 |
| a77b6338-115b-4ccd-9375-534d38d31211 | Address on File | Contingent | BTC: 0.00000025 |
| ac7cc35a-a084-4a28-bc21-1e1cb09be0c1 | Address on File | Contingent | BTC: 0.00000025 |
| af3e3789-780b-4b87-8c0f-793486c8566e | Address on File | Contingent | BTC: 0.00000025 |
| afc0fdf6-f68e-4a69-bff5-9332cccbccf9 | Address on File | Contingent | BTC: 0.00000025 |
| b88f47f4-6d5c-4167-86bd-3cf4893e72d0 | Address on File | Contingent | BTC: 0.00000025 |
| c5e34918-8f7c-4c53-856a-049d7ecfa703 | Address on File | Contingent | BTC: 0.00000025 |
| cfe1a079-1f1a-447c-bda1-4bdc8b17d9b0 | Address on File | Contingent | BTC: 0.00000025 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d1c8bf47-2cf0-4a65-8c4e-a7106c0d8976 | Address on File | Contingent | BTC: 0.00000025 |
| d37fcdea-e45f-4290-a122-5c5a63cc5ca9 | Address on File | Contingent | BTC: 0.00000025 |
| da376e62-64b1-4362-a70f-6d40a47d7ed6 | Address on File | Contingent | BTC: 0.00000025 |
| db7eec0e-7460-4c08-b01e-3901d5901849 | Address on File | Contingent | BTC: 0.00000025 |
| dcb50cb0-7636-4f4c-8cd3-8f4122182970 | Address on File | Contingent | BTC: 0.00000025 |
| e22b5321-95d5-4321-8b52-a5bf23ca1f00 | Address on File | Contingent | BTC: 0.00000025 |
| e4762eaa-4eba-42a3-87f8-abf5b2ecd35a | Address on File | Contingent | BTC: 0.00000025 |
| e7bb5e43-fe86-4432-8788-ecfa278d0cdb | Address on File | Contingent | BTC: 0.00000025 |
| ea1dce50-aae3-4eca-b0dc-52b8b577ac32 | Address on File | Contingent | BTC: 0.00000025 |
| eb88ada6-dc0b-469b-a15b-793852d04872 | Address on File | Contingent | BTC: 0.00000025 |
| ee86f19d-e580-417e-b75c-4385202aed6c | Address on File | Contingent | BTC: 0.00000025 |
| ef58e3b3-cf3a-4d3e-ae20-a4e6dca15d1e | Address on File | Contingent | BTC: 0.00000025 |
| f05a1164-9367-475a-9284-1ac62e514b10 | Address on File | Contingent | BTC: 0.00000025 |
| f1333d4e-9752-4ad1-a0ad-05dc69124aca | Address on File | Contingent | BTC: 0.00000025 |
| f8d08114-4bf4-4b60-b7b9-901c828c2c44 | Address on File | Contingent | BTC: 0.00000025 |
| fcbd00ff-930e-4355-8de2-6cf7b5b272f4 | Address on File | Contingent | BTC: 0.00000025 |
| b59e3005-694b-4152-83ce-afebb4f32bf3 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00690678 |
| f25c7a24-e44b-40da-abff-344dcc590511 | Address on File | Contingent | USDT: 0.00691445 |
| 95a70315-2c53-414c-8e74-b717e15de1b8 | Address on File | Contingent | ETH: 0.00000374, ETHW: 0.00000374 |
| d633f8c8-a36c-4721-a597-e9c50af2e702 | Address on File | Contingent | ETH: 0.00000374, ETHW: 0.00000374 |
| f0ba5ba0-6d99-4cfa-96a7-4e606b07acf8 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00193067 |
| e28eb6e5-d593-4665-8638-3c01133615a3 | Address on File | Contingent | USDT: 0.00690887 |
| 5b57e98f-8969-4e80-9eb7-4aaf5cbaa164 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00275225 |
| 792e27e8-aaa4-4c19-8eb5-3a2b2520aa10 | Address on File | Contingent | BCH: 0.00006027, USDT: 0.00021658 |
| b2c3ef1f-10a6-41a8-b001-5cd020c80be3 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00468733 |
| a838ea9a-c842-47f0-8476-076f341e5a2b | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00385632 |
| 17d7e16d-0f50-42de-9418-d47314b86841 | Address on File | Contingent | USDT: 0.00689646 |
| 0fcef4ca-9006-4558-b1a3-a6ac0d521fa5 | Address on File | Contingent | USDT: 0.00689506 |
| 9b7f136f-a6c6-4921-96ca-d2a59648f716 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000072, ETHW: 0.00000072, LTC: 0.000027, USDT: 0.00291411 |
| 50b3c6b9-a439-4438-bd16-fb2bbe229363 | Address on File | Contingent | PAY: 0.30915471, USDT: 0.00359496 |
| 9d9de52d-0db3-4463-ae59-7c0680767fac | Address on File | Contingent | USDT: 0.00688772 |
| 55414907-998c-4732-9dca-2c1fd93ffe8f | Address on File | Contingent | USDT: 0.00688664 |
| 53075947-49ae-4af7-bdf0-a2d48f157573 | Address on File | Contingent | USDT: 0.00580489, ZEC: 0.00003264 |
| bc8ea7a7-e520-4dac-ac33-553d0fc71e23 | Address on File | Contingent | BTC: 0.00000002, MUNT: 11.4668155 |
| e737cf02-9d85-4a3d-ba47-7d3973d13fdd | Address on File | Contingent | USDT: 0.00687747 |
| 55aa46eb-4a05-428a-bf51-2090e9f3dfb8 | Address on File | Contingent | ETH: 0.00000372, ETHW: 0.00000372 |
| 231aa52c-24c9-4d8a-a9da-354c5c4b43ba | Address on File | Contingent | ADA: 0.00821942, BTC: 0.00000014, SC: 0.00110465 |
| 6726d6bd-4f6a-4a77-bc13-97a994ed3d2f | Address on File | Contingent | BCH: 0.00006197 |
| c4ae8b2d-4621-4e23-8d86-7c66121e3887 | Address on File | Contingent | ZEC: 0.0002081 |
| 33220550-fa70-4ec6-aad0-e20d0d781c80 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00161342 |
| 676db72d-d318-43a8-982d-859c7a8d0f12 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00188567 |
| 6f117061-150e-4590-ba22-7c2f172cd706 | Address on File | Contingent | GBYTE: 0.00064747 |
| 4d8c1333-a49b-435e-959a-c9eafc0dc723 | Address on File | Contingent | USDT: 0.00686126 |
| 61fe7c6a-dd69-4c8e-bb4c-4f1596c6ed0b | Address on File | Contingent | USDT: 0.00685927 |
| c0de92c4-8451-4096-bd76-21c3bdd726a8 | Address on File | Contingent | ETH: 0.00000371, ETHW: 0.00000371 |
| 431ec245-0bfd-4978-8230-2db3d7663888 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00200116, XRP: 0.00035472 |
| 62df5196-f50f-4fa4-85c0-daa7970a335d | Address on File | Contingent | USDT: 0.00685644 |
| 816a9752-af64-4b1f-8b0a-910258ec9774 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00353451 |
| b79f9500-15c0-4ce6-a1bd-dd868b33a240 | Address on File | Contingent | SNT: 0.25065217, USD: 0.00081437 |
| b1473351-7a85-4cc8-a2a1-c8081fbeecf9 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0029784 |
| 3a40f026-6866-4070-b37c-2a27f596186d | Address on File | Contingent | ETH: 0.00000368, ETHW: 0.00000368, USDT: 0.00004738 |
| cb0e2f65-99ff-4285-9f97-324993cb87e3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000335, ETHW: 0.00000335, USDT: 0.00010343 |
| 6fe920c4-2f72-4b83-87d1-8eebd84f36a0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00601261 |
| 4cec19ec-491e-4449-ad33-c07e3102187e | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00241443 |
| 01bfb70b-3af0-4d1e-96bc-9d24fb0aeb1d | Address on File | Contingent | BCH: 0.00000629, BTC: 0.00000012, DGB: 0.00000063, LTC: 0.0000364, SC: 0.00006128, SYS: 0.00000001, XVG: 0.00000103 |
| 042b0482-493a-4056-bc78-561d18551259 | Address on File | Contingent | LBC: 0.74648447 |
| 840cf5a1-6722-40f2-aa62-4571382088c5 | Address on File | Contingent | USDT: 0.00683469 |
| d2799711-ea71-4202-9333-763481090a14 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00489774 |
| 7b5c652f-42e5-408f-8827-157d190749ad | Address on File | Contingent | USDT: 0.00683261 |
| f2bfa557-bd1c-48b3-80ae-030bfe886f12 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000019, ETC: 0.00000076, ETH: 0.00000083, ETHW: 0.00000083 |
| 4fc6bf11-69fd-4877-a637-fe0688c122d4 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00046077 |
| 911b5ba4-f594-49fc-8446-2f929fd6114e | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00101334 |
| 38633d56-826a-4119-a9ca-ff6b4cf67080 | Address on File | Contingent | USDT: 0.00682154 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| db5fca47-4bbb-4569-9eb4-c0218ac20fb6 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000354, ETHW: 0.00000354 |
| 7ba997a2-b8df-4019-aed4-af52926fdafd | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00183983 |
| 7789881c-bd9d-448b-ad72-0ba91f886ba5 | Address on File | Contingent | BCH: 0.00006148 |
| 1a6e26b0-78a5-459c-ab1a-ca7c2b368366 | Address on File | Contingent | USDT: 0.00681898 |
| bc8d19b0-8ae4-4b2a-96d1-ae23c23ed3e6 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00155848 |
| fc5efe30-4d39-4b70-8ee8-e9ffc26ed8fe | Address on File | Contingent | BCH: 0.00003527, ETH: 0.00000157, ETHW: 0.00000157 |
| 5ebf37cb-c3b9-42cb-a430-a6c9ed6d42a5 | Address on File | Contingent | EXP: 2.73464305 |
| dbc7620f-5d11-4ed1-9526-829ab923593f | Address on File | Contingent | XDN: 155.2 |
| f1401784-2497-4c53-82cd-251e7fb7e249 | Address on File | Contingent | USDT: 0.00680615 |
| 67a90d69-9a8f-42ff-83c0-2d39461b2d09 | Address on File | Contingent | XDN: 155.137647 |
| b58b6f0f-979e-4124-a444-62e2f0798851 | Address on File | Contingent | USDT: 0.00680295 |
| 5288d1c4-2881-4fb2-947b-cd07ddfc33b0 | Address on File | Contingent | USDT: 0.00680098 |
| ffd0fc19-c112-4f4f-ad11-02c9d38a0236 | Address on File | Contingent | USDT: 0.00679188 |
| 6ca028e9-7f99-498d-8ccc-d620291e66d7 | Address on File | Contingent | BTC: 0.00000003, GLM: 0.02756716 |
| 55a5d4a2-cce2-445e-a7ba-99df5c348c41 | Address on File | Contingent | BCH: 0.00006121 |
| 15a8cfdc-2091-45e8-8d7b-38955572c3b5 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117, USDT: 0.00462749 |
| 81ad08ff-bb14-4cec-a095-4191ab952e3d | Address on File | Contingent | BTC: 0.00000007, DGB: 0.50409244, GRS: 0.00057988, XDN: 14.42667736 |
| 5b11c94e-7483-4625-be45-9ab4d2e1d062 | Address on File | Contingent | BTC: 0.00000023, LTC: 0.00000546 |
| 7a80e799-ca7d-4ad3-9a38-b477d48bb0fe | Address on File | Contingent | BTC: 0.00000023, LTC: 0.00000546 |
| d086a60d-986e-45b8-98b8-82f068b053ef | Address on File | Contingent | USDT: 0.00678236 |
| 2841d1be-93f0-4a64-b949-09604bb40dff | Address on File | Contingent | ETH: 0.00000363, ETHW: 0.00000363, USDT: 0.0000714 |
| 3546b5fe-6dc8-46f1-904a-03a760124785 | Address on File | Contingent | USDT: 0.00266023, XMY: 100.7346291 |
| a3f55f1c-49e0-45c2-8fa9-79face437b4f | Address on File | Contingent | USDT: 0.00677681 |
| 857c4513-3769-452f-a5a7-54fa672ff7b6 | Address on File | Contingent | USDT: 0.00677539 |
| c9f1b138-4ace-4834-8315-b3466cf8976e | Address on File | Contingent | USDT: 0.00454425, XRP: 0.00522189 |
| 396381ae-82ec-44af-8222-b70f99034624 | Address on File | Contingent | BTC: 0.00000019, ETH: 0.00000082, ETHW: 0.00000082 |
| 50ea36ef-6983-485a-a191-b6db01385aab | Address on File | Contingent | BTC: 0.0000002, ETH: 0.00000067, ETHW: 0.00000067 |
| 9dd947a8-b6d2-42c2-90f2-c8e7a06e33ba | Address on File | Contingent | BTC: 0.00000004, XDN: 129.1481921 |
| 6f3e7064-3001-439e-8968-fa7a0b4f40c5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00649403 |
| df3c7c32-08d4-4bdb-b6ab-1cc0c2c27c68 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00040617 |
| 95b97eca-0264-4279-95ab-2691d00ac99a | Address on File | Contingent | USDT: 0.00676773 |
| b6a9a7d0-77b9-4616-a055-bda1ad844535 | Address on File | Contingent | USDT: 0.00676577 |
| c39e9052-561a-40fa-9da6-0e965e0a9467 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00620748 |
| 0dc3fc5f-a5db-45e3-9027-bec14dc6e470 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000133, ETHW: 0.00000133, USDT: 0.00125499 |
| aef36664-9097-435e-9cef-c883a4ee8e5d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00620364 |
| 42f688c1-e2f1-48df-8718-f939f08a97a5 | Address on File | Contingent | ARDR: 0.00000001, DASH: 0.00000001, USDT: 0.00675546, XEM: 0.00000001 |
| bcf324af-381f-4b26-992c-1f2c79b4bf45 | Address on File | Contingent | USDT: 0.00675575 |
| 12708698-7ab1-433e-a077-9bb032ecefcf | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000022, LTC: 0.00000546, RDD: 0.35294118 |
| 7ff161ef-b985-4f03-b1c6-e8bb28350c8b | Address on File | Contingent | USDT: 0.00675026 |
| 8a00685f-2cd2-494a-b140-6bbcd88fb20d | Address on File | Contingent | DASH: 0.00016217 |
| 5f2a09a9-65d4-4579-9ea3-7cd673f9d473 | Address on File | Contingent | USDT: 0.00674733 |
| 32e39d74-53f7-477c-aeb6-4ba73a98488f | Address on File | Contingent | ETH: 0.00000365, ETHW: 0.00000365 |
| b3d804ed-c51e-4a6a-88a6-7151edbbf11d | Address on File | Contingent | ETH: 0.00000365, ETHW: 0.00000365 |
| e3081e6b-4e3d-4761-8a88-98cafbd9f562 | Address on File | Contingent | ETH: 0.00000364, ETHW: 0.00000364, PAY: 0.0016 |
| 85087ac9-15ac-4870-b1b2-20119533789e | Address on File | Contingent | EXP: 2.7084478 |
| dc9effb3-071f-4c9e-a0d5-3e993afbacba | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00065403 |
| ce9d2a60-1787-4528-a702-4778c10aafac | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, LTC: 0.00008332 |
| 46904e9f-dfe3-4a3a-a52b-320ced469522 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00120192 |
| 27f04af9-3ac2-4c61-945d-e8e3b406defc | Address on File | Contingent | ETH: 0.00000364, ETHW: 0.00000364 |
| 9514eadf-b6f7-4361-8b4c-0f34f48d4fee | Address on File | Contingent | ETH: 0.00000364, ETHW: 0.00000364 |
| efb63080-1b31-428d-b0db-65c6d5cfd66d | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.08152778 |
| 275ef148-b6e1-412c-8e9d-1e163e75a41a | Address on File | Contingent | BTC: 0.00000017, DOGE: 0.00338235, USDT: 0.00177564 |
| c4e895f2-08f7-4352-80f7-d8358fa67377 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00174334 |
| 413b9136-3583-4e3a-b77b-8572f9db53ed | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000003, USDT: 0.00587583 |
| 0ae26c23-80da-4023-a7a0-9d3c5d9a7b6d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00616879 |
| f9e839d1-3734-429f-b914-3836fd64bee7 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, USDT: 0.00005247 |
| ad8c39a4-3a2e-4a4e-bc0e-2232e081b21a | Address on File | Contingent | USDT: 0.0067196 |
| bcd5b260-5821-4e2e-96f9-23d2407065c0 | Address on File | Contingent | USDT: 0.00671523 |
| 2b92a1b1-f46e-4fad-a971-6b842ffdf4bc | Address on File | Contingent | USDT: 0.00671414 |
| 15cd0548-b0c9-4ba2-b276-f8f2f64ed7c7 | Address on File | Contingent | BTC: 0.00000017, BTS: 0.2345 |
| dcc05747-ea7d-456d-b3f8-35db3eac1464 | Address on File | Contingent | ETH: 0.00000363, ETHW: 0.00000363 |
| 024ae8c0-03f9-42d8-82cd-2d6d873a96e2 | Address on File | Contingent | ADA: 0.0007626, BTC: 0.00000006, USDT: 0.00476975 |
| d351403b-6624-422e-a091-debcdbf043c3 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00227833 |
| de5a792e-3893-4ee8-9302-091b9243556d | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000024 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6dab42c2-b26e-4efc-83c1-c14596fedcdc | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0019953 |
| cea70858-981c-4b58-b73f-122cf2882496 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00337742 |
| 3db1b9bb-b1a9-4f29-8612-dffc52ba3b0f | Address on File | Contingent | USDT: 0.00669559 |
| d1bdffc0-c103-466e-80fe-284f298d590d | Address on File | Contingent | USDT: 0.00669187 |
| 1911a167-e9f5-41d1-8c24-70d7871c7c0a | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362 |
| 6a79afab-e8ce-41da-97aa-f3abf9561c64 | Address on File | Contingent | ETH: 0.00000362, ETHW: 0.00000362 |
| 5a8990d0-8bc2-4b9a-98ff-5693eadb1413 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000317, ETHW: 0.00000317 |
| d7e77462-a62f-416f-b64e-2d48ba139e01 | Address on File | Contingent | BTC: 0.00000021, MANA: 0.00000009, USDT: 0.00087875 |
| 8ac00f37-fabc-4be0-95c8-d1b38887d9dc | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000024 |
| 2f07e361-4328-4869-bca9-8bfa0622b27a | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024, USDT: 0.00002047 |
| 4006c651-2181-42ea-b4b9-207ede875dfc | Address on File | Contingent | PAY: 0.62717771 |
| f2c140bb-85e8-4fcd-bcd9-266bfdffb247 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000024 |
| ece830e9-12fd-4ab9-a5ea-e4a94c2d378b | Address on File | Contingent | BCH: 0.00000022, ETH: 0.0000036, ETHW: 0.0000036 |
| 9ef84142-1e2f-4303-b5fb-685f31c35149 | Address on File | Contingent | USDT: 0.00667868 |
| fe93fdad-ce56-4c01-be54-dc9e0eafd6e6 | Address on File | Contingent | MONA: 0.01623141 |
| 5772279d-d8f3-4814-9657-3dd84e056b5b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000024 |
| 1f12df9f-49de-45e7-b913-97bd18287446 | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361, USDT: 0.00000158 |
| fd6da978-46a4-4890-87e4-43ee3a2a727f | Address on File | Contingent | ETH: 0.00000361, ETHW: 0.00000361 |
| 32897fb0-d2fb-4b11-9c52-6b2397f49f05 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123, USDT: 0.00439927 |
| f173afa9-ea8e-442b-897f-349bf8e3933d | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00003131 |
| cad934de-76e8-4a07-bdd9-505b86f3fb11 | Address on File | Contingent | USDT: 0.00667193 |
| bd8bc172-b88c-4c14-a9fe-3db1489d8aaf | Address on File | Contingent | DOGE: 0.09223768 |
| 7067b5e4-77bb-4a6a-a1be-3871e31be831 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00002857 |
| dc80f9b4-9798-427f-8a86-868236c7978d | Address on File | Contingent | XDN: 152 |
| 31adf9c3-e066-41dd-a583-b3aaf78e2ae0 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 48ab8a39-c24a-43eb-9f2a-adf5f9cd2712 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 89f093c1-0d18-42a5-aefc-ef9b6b8a013a | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| ca2c00e7-67b6-495a-a2fc-5bf0f0e692bc | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| d9e7f3fe-c0ec-4e7f-bb58-022bd1385947 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| ff26e8d3-9cac-48fc-8a9c-1d027870f1bc | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000024 |
| 8bce9e59-c765-4fd2-baea-a53d82dfb78e | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000024 |
| bdec6ef3-94ab-4a11-ada2-931148ce0e7f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0038942 |
| 00283d1a-a9ac-425c-b1c3-baec8ba7cb4a | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00333658 |
| 2792d21d-6689-456b-ac36-84e8c8f068ce | Address on File | Contingent | BCH: 0.00000509, BTC: 0.00000022 |
| 823f1a6f-a8c4-4837-bf25-4c1230307a0a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000017, USDT: 0.00193614 |
| 02a4af6c-0b97-4a60-9599-c94464748ac5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000024 |
| a0856337-dc50-4c7d-b4a0-aa7f351ce33a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000024 |
| 9e8c5dda-7a6c-4ce3-9df1-674f3e5ee98a | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00000108 |
| d83fb7c6-9e4f-4582-87bb-cafefa11b438 | Address on File | Contingent | BTC: 0.00000024, USDT: 0.00000108 |
| e293cdef-0157-44e3-84ea-a7c6cfb310fd | Address on File | Contingent | BCH: 0.00000499, BTC: 0.00000022 |
| 0233ddd9-3bcc-4b5b-b63c-9765c16d0b35 | Address on File | Contingent | BTC: 0.00000024 |
| 02f69a5e-df0c-4a1f-850c-932146f03b22 | Address on File | Contingent | BTC: 0.00000024 |
| 037df05a-48be-4ed2-8610-e89146dd4ecf | Address on File | Contingent | BTC: 0.00000024 |
| 057d988b-fe71-4ae9-83a2-20d43b8a49bd | Address on File | Contingent | BTC: 0.00000024 |
| 05e7aa0b-c233-476e-9c87-d4a2b8cdbeef | Address on File | Contingent | BTC: 0.00000024 |
| 08e25560-92d4-4ce0-9283-63d419d9c620 | Address on File | Contingent | BTC: 0.00000024 |
| 0de19f1e-a5f7-4526-8778-533fefdc5d1f | Address on File | Contingent | BTC: 0.00000024 |
| 0e15c847-118c-41cf-b1ef-12d109a969c2 | Address on File | Contingent | BTC: 0.00000024 |
| 0ebd8f28-b5d1-4c7a-8a3a-46c2e61ea282 | Address on File | Contingent | BTC: 0.00000024 |
| 0eed71a3-851f-4e64-881c-e320b28d7051 | Address on File | Contingent | BTC: 0.00000024 |
| 107b4ae9-ef3c-42ab-81ec-accd0b98cd99 | Address on File | Contingent | BTC: 0.00000024 |
| 170b6dc7-4e41-4b24-bb59-8bcb3162f270 | Address on File | Contingent | BTC: 0.00000024 |
| 18c62000-9641-41ea-b3ba-3b88b11a8d23 | Address on File | Contingent | BTC: 0.00000024 |
| 24323531-513e-4fb9-8d42-a11bf1f5c548 | Address on File | Contingent | BTC: 0.00000024 |
| 26468d7b-0aa4-49e0-a581-1ec802ca432e | Address on File | Contingent | BTC: 0.00000024 |
| 321a08a6-757f-4dcd-9468-005091ccf661 | Address on File | Contingent | BTC: 0.00000024 |
| 33c3e462-db33-4a84-b883-d9715e25423d | Address on File | Contingent | BTC: 0.00000024 |
| 343e5550-d2b7-413f-b0df-4bddcbfd21b2 | Address on File | Contingent | BTC: 0.00000024 |
| 39aa6e46-841b-43d3-bcdf-5e2eed6d0b61 | Address on File | Contingent | BTC: 0.00000024 |
| 3a742750-a9e1-474f-a4b3-fd75d7446327 | Address on File | Contingent | BTC: 0.00000024 |
| 3d99df37-3d56-4897-b117-a588d79e7e88 | Address on File | Contingent | BTC: 0.00000024 |
| 3fb5258e-c71f-42c0-adb2-177cc143a374 | Address on File | Contingent | BTC: 0.00000024 |
| 48588695-e67c-4c9a-838d-5ed148b363cd | Address on File | Contingent | BTC: 0.00000024 |
| 4b786fd5-18c0-4b7a-853d-9bd29ea7bcac | Address on File | Contingent | BTC: 0.00000024 |
| 50d4b0de-d92b-4737-9893-edeebb67df4b | Address on File | Contingent | BTC: 0.00000024 |
| 5359262b-d14f-4f18-ad23-0d5aa75fdfff | Address on File | Contingent | BTC: 0.00000024 |
| 544160a9-57ad-48f6-9428-29721ec66950 | Address on File | Contingent | BTC: 0.00000024 |
| 57b2b5a6-f71e-48e6-8a81-9bcead88d72a | Address on File | Contingent | BTC: 0.00000024 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 58b61029-dee2-482b-ba61-47a6fa0f6bc5 | Address on File | Contingent | BTC: 0.00000024 |
| 5ada6f5f-3443-4f7a-be8b-50832e4580a6 | Address on File | Contingent | BTC: 0.00000024 |
| 60dbab28-5a3c-4a6d-ae3d-00b03292b020 | Address on File | Contingent | BTC: 0.00000024 |
| 6294c6d5-e960-4273-a420-f74ed68c42c3 | Address on File | Contingent | BTC: 0.00000024 |
| 62f9af69-2435-4b38-bc9e-ab63ed310960 | Address on File | Contingent | BTC: 0.00000024 |
| 63e1be94-231f-4d27-a3fc-3e66306f41c0 | Address on File | Contingent | BTC: 0.00000024 |
| 676f2012-17d6-4005-859e-1a5e37769a45 | Address on File | Contingent | BTC: 0.00000024 |
| 69dd019e-df08-4550-9a02-9dc17457a3d2 | Address on File | Contingent | BTC: 0.00000024 |
| 69e5f226-2a52-40a6-9814-454ea7d9fbca | Address on File | Contingent | BTC: 0.00000024 |
| 6f77c705-cd96-44d6-8d25-93994703c549 | Address on File | Contingent | BTC: 0.00000024 |
| 6fb9138e-37b5-43c0-a153-0505759fd98a | Address on File | Contingent | BTC: 0.00000024 |
| 77782b49-253e-411a-bc5a-19b0d4702f83 | Address on File | Contingent | BTC: 0.00000024 |
| 77ec8d40-cd73-44f4-8b82-87edbae86b21 | Address on File | Contingent | BTC: 0.00000024 |
| 7ebb1a45-6119-4bc1-931c-ef2762e122fb | Address on File | Contingent | BTC: 0.00000024 |
| 80139349-3fc2-44aa-9dc6-8bceec18adcb | Address on File | Contingent | BTC: 0.00000024 |
| 81788ca2-7de6-43e8-9bb3-5da8e96221d2 | Address on File | Contingent | BTC: 0.00000024 |
| 8307523d-eef8-407c-abec-13ee553c908a | Address on File | Contingent | BTC: 0.00000024 |
| 84232872-e14d-4f9d-a278-00682c52c7aa | Address on File | Contingent | BTC: 0.00000024 |
| 86c4b862-0e10-4745-ab30-93675acab8ae | Address on File | Contingent | BTC: 0.00000024 |
| 8aa55128-3da6-4344-8298-c8faa0b9f356 | Address on File | Contingent | BTC: 0.00000024 |
| 8add179b-892a-42a2-b7ba-22ed057d5690 | Address on File | Contingent | BTC: 0.00000024 |
| 8b0f14e9-8968-49af-8b3d-0cf824619aa3 | Address on File | Contingent | BTC: 0.00000024 |
| 943b8910-468f-4dd1-b9d8-7140f9c47d64 | Address on File | Contingent | BTC: 0.00000024 |
| 9744fc3f-aff2-4f03-82e8-aca9cdd98cfc | Address on File | Contingent | BTC: 0.00000024 |
| 99b222d1-1074-4fb5-bcf4-139d918e46c6 | Address on File | Contingent | BTC: 0.00000024 |
| 9a65c639-9594-40e5-9662-f6b5b4aea26d | Address on File | Contingent | BTC: 0.00000024 |
| 9aeaa52a-593b-49be-a401-ffcc1d74f4fc | Address on File | Contingent | BTC: 0.00000024 |
| a30a1600-0639-4d92-b216-c12670d8fd29 | Address on File | Contingent | BTC: 0.00000024 |
| a35c0b22-6fba-4498-ab71-2fc084adb48c | Address on File | Contingent | BTC: 0.00000024 |
| a6e8cd72-cf58-413b-af6b-1a947bcfd978 | Address on File | Contingent | BTC: 0.00000024 |
| a9e5e963-9e9f-46b7-8a96-e7727c73673f | Address on File | Contingent | BTC: 0.00000024 |
| ac8838ab-8657-48dc-9d37-707e55cf052d | Address on File | Contingent | BTC: 0.00000024 |
| b1098e2a-cab0-4a6b-904f-bc4d5eea12bd | Address on File | Contingent | BTC: 0.00000024 |
| b37e1586-75cc-4a83-8a5d-69bb7df2ebf2 | Address on File | Contingent | BTC: 0.00000024 |
| b8436753-4fea-4a38-9fb5-e79bb7480209 | Address on File | Contingent | BTC: 0.00000024 |
| bb516193-0679-419b-a291-f71325ecb917 | Address on File | Contingent | BTC: 0.00000024 |
| bdede836-a0b5-4bc6-ae65-bb4ed066f00a | Address on File | Contingent | BTC: 0.00000024 |
| be1a4bf8-e1da-4677-8dad-e5f4479e7db7 | Address on File | Contingent | BTC: 0.00000024 |
| c0e5561e-6e5b-4816-81e3-97a90f9bf153 | Address on File | Contingent | BTC: 0.00000024 |
| c3328cab-962d-4e84-a43f-ca72747c88cd | Address on File | Contingent | BTC: 0.00000024 |
| c6db95fd-5c7e-49f8-90f5-9708034ea598 | Address on File | Contingent | BTC: 0.00000024 |
| c9762ad2-0802-4168-8d2a-632d4762ffa8 | Address on File | Contingent | BTC: 0.00000024 |
| c9d6e813-07b0-4f37-a173-dc0d810b34da | Address on File | Contingent | BTC: 0.00000024 |
| ca3bf1c1-e6bf-42d8-bed8-7d95ed7bfe46 | Address on File | Contingent | BTC: 0.00000024 |
| cfd8aefd-e237-4bdc-9c6b-7bd41ae3f234 | Address on File | Contingent | BTC: 0.00000024 |
| d3fa3097-4418-46aa-a721-832db197dc33 | Address on File | Contingent | BTC: 0.00000024 |
| d4bcf669-7f43-4d1a-af68-8ea07998798a | Address on File | Contingent | BTC: 0.00000024 |
| d73cc8e0-94cd-42ca-ae94-178685d3d6d6 | Address on File | Contingent | BTC: 0.00000024 |
| dac23269-4a8a-491c-9178-5e288160c34a | Address on File | Contingent | BTC: 0.00000024 |
| dad52385-b3f0-49da-a67e-271cc8c81c72 | Address on File | Contingent | BTC: 0.00000024 |
| dce32ca0-83e8-4472-86e0-ee097894d482 | Address on File | Contingent | BTC: 0.00000024 |
| dff5640c-1a49-4ebd-906a-6509a41481f1 | Address on File | Contingent | BTC: 0.00000024 |
| e0b65b9d-baac-4025-8ec7-bc667a24321c | Address on File | Contingent | BTC: 0.00000024 |
| e37f782e-cff8-4c74-a841-58c10055f372 | Address on File | Contingent | BTC: 0.00000024 |
| e4afecf1-5e93-4ea5-9af2-857dff92a851 | Address on File | Contingent | BTC: 0.00000024 |
| e5095db4-19f7-404a-b7ac-55de98e93764 | Address on File | Contingent | BTC: 0.00000024 |
| e9e38e03-7b38-4794-9845-6a6d02d06762 | Address on File | Contingent | BTC: 0.00000024 |
| ec049b09-388b-4e3f-b38b-1d88c05f2c45 | Address on File | Contingent | BTC: 0.00000024 |
| ec0bf431-a449-43bd-8440-5c3bf1b62c6f | Address on File | Contingent | BTC: 0.00000024 |
| ecce6120-6173-4ac8-8538-2452b8f9f4be | Address on File | Contingent | BTC: 0.00000024 |
| ee623acd-741b-40b6-a813-7008f65390e1 | Address on File | Contingent | BTC: 0.00000024 |
| ee7aaac1-b708-4b21-9903-2cf74f27ef7a | Address on File | Contingent | BTC: 0.00000024 |
| efff01c2-51c6-4357-9456-41979bf51799 | Address on File | Contingent | BTC: 0.00000024 |
| f457a67a-b291-4b6f-8413-d687329346e5 | Address on File | Contingent | BTC: 0.00000024 |
| fa48d937-5dcd-4216-9f62-5791e02b4f07 | Address on File | Contingent | BTC: 0.00000024 |
| c2cc64b7-df04-4aa0-a548-3092802c7231 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00498015 |
| 48f507e7-ea1b-4cf3-875e-3c8006d6a002 | Address on File | Contingent | BCH: 0.00000122, USDT: 0.00650476 |
| 03dad003-962c-40a7-a3ec-bcf404e2e76f | Address on File | Contingent | MUNT: 0.31523439, SYS: 0.05358933 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fa6a807d-fa8e-401b-8a47-3dfe8d77ecd0 | Address on File | Contingent | BCH: 0.00002, ETH: 0.00000239, ETHW: 0.00000239 |
| 8e6b3136-584b-40c1-be79-0d827c139b8f | Address on File | Contingent | SC: 1.90299 |
| 608a268b-0e96-4e4a-ae81-bce6f8081ec4 | Address on File | Contingent | GEO: 0.40160546, USDT: 0.0001937 |
| a5e25223-fad6-4c0b-aca1-c4e90354c03b | Address on File | Contingent | USDT: 0.00663134 |
| cf6bafae-beb1-4227-b128-1bc58784b5d9 | Address on File | Contingent | USDT: 0.00662938 |
| 910f5f5f-e924-40d7-b3b5-7c43ac81b5de | Address on File | Contingent | XVG: 3.502923 |
| 8067572b-264d-40b7-8259-8d2b72bbfe5f | Address on File | Contingent | MORE: 0.00000003, POT: 0.000004, USDT: 0.0066215, XLM: 0.000004 |
| d1dac521-ce25-4c34-b74e-f4930768546a | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00661189 |
| 1c021692-101f-4abb-bad2-df658aa19dfb | Address on File | Contingent | USDT: 0.00662086 |
| 7b415436-f3e8-43ec-b2c8-3cb254304878 | Address on File | Contingent | USDT: 0.00662028 |
| 59fef6d7-82dd-4462-88f5-16b8376f4765 | Address on File | Contingent | BCH: 0.00000047, USDT: 0.00656754 |
| fb59b594-c59b-4024-81d5-765f1aeb61c3 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00108444 |
| 3177cee9-9657-473b-b55f-eb903b9b5b87 | Address on File | Contingent | ETH: 0.00000358, ETHW: 0.00000358 |
| cc12ea58-2df4-4573-85cd-072680f56b10 | Address on File | Contingent | ETH: 0.00000358, ETHW: 0.00000358 |
| c96bfc3c-bf69-4aa0-b47c-1d61a26cdba5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00606204 |
| e13b5e7f-bddd-4e72-8e1e-8986cbca04c5 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00163472 |
| bfaf0e79-f1a9-4636-84ee-87ee2f9216f4 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.0016343 |
| ab82cf43-59a8-4ce9-b88a-d4a0443257e2 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000007, USDT: 0.00463998 |
| 7142a757-e9f7-46d6-a616-3e430c5a203d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XDN: 100.1111364 |
| 6a123626-5c99-48c3-973b-c57fc785a0b0 | Address on File | Contingent | USDT: 0.00661381 |
| 84ed0454-d54b-4c1e-8812-37800d597288 | Address on File | Contingent | BTC: 0.00000016, THC: 0.9975 |
| ba358b6d-3951-4318-928b-0ba49ae38839 | Address on File | Contingent | USDT: 0.00661157 |
| 5805a422-5f6f-4de2-b7f0-651c690365e1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0001024, ZEC: 0.0001635 |
| d3fa2794-6b06-4d42-90a0-92028cb89d82 | Address on File | Contingent | ZEC: 0.0002 |
| 7cc7e2e5-5098-431b-9957-55582aa6ee5e | Address on File | Contingent | USDT: 0.00660147 |
| 95869306-fe7c-4231-90a5-0709aeb5209a | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00023704 |
| 02c70106-13e7-4bf1-b143-fa24f2e84782 | Address on File | Contingent | BCH: 0.0000595 |
| d6f09a27-d1e1-49cf-928c-0d2fa561e788 | Address on File | Contingent | USDT: 0.00660005 |
| 21553ba0-ba12-4b92-a444-10bbfffb3068 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00106487 |
| 225d71f4-9e8e-45e4-99eb-474f755b94e4 | Address on File | Contingent | BTC: 0.00000017, XVG: 1 |
| ddec706a-b20e-4c57-83d0-8211b4e8b57e | Address on File | Contingent | BTC: 0.00000002, XDN: 137.7416257 |
| d62c2bfb-3614-4f37-8d46-5fc63f583940 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00049617, ZEC: 0.00000034 |
| a3756488-0c3a-4721-93c5-24ad6093889c | Address on File | Contingent | USDT: 0.00659434 |
| 08fb42d0-75e7-43f2-a349-9977ddac88d1 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00244351 |
| 85d57a03-4e87-4487-b9b8-bbc62c1d27d7 | Address on File | Contingent | USDT: 0.00659139 |
| 5ac356ac-9189-4ead-972e-29b79642d0ee | Address on File | Contingent | USDT: 0.00659043 |
| 17bb621b-9c92-46c2-a1b1-19f54dc578d3 | Address on File | Contingent | USDT: 0.00658936 |
| 12584379-249c-43fc-8210-e2097dd82faf | Address on File | Contingent | USDT: 0.00658916 |
| ef80f000-87f0-48a9-99ac-8255b1b20ea4 | Address on File | Contingent | USDT: 0.00658592 |
| ac38b4c9-85b5-46d1-af60-66c702d318f7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00492501 |
| 2d5079e8-a1cc-41bf-a051-86546072d600 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00492302 |
| cc70aa19-7bf0-4234-8d40-7cd3528a12aa | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000292, ETHW: 0.00000292, USDT: 0.00063006 |
| 064b0e09-ebd7-4556-97ad-1223e2626b55 | Address on File | Contingent | ETH: 0.00000356, ETHW: 0.00000356 |
| f41179fb-fa14-4bb4-8247-095f858e9084 | Address on File | Contingent | BCH: 0.00005929 |
| 3f68f214-e7d7-4d0a-90bc-802c4ae79455 | Address on File | Contingent | USDT: 0.00657599 |
| 2708ae91-db76-4a0d-84fe-b68440ffc3c5 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00159383 |
| 0c4ff2f2-4796-4bd5-9372-2bc752b618ae | Address on File | Contingent | USDT: 0.00657338 |
| 57cecbf1-2fac-462f-906c-aa800016ae31 | Address on File | Contingent | USDT: 0.00657255 |
| e9eda78c-921c-4758-a349-419ac7442928 | Address on File | Contingent | FTC: 2.99943247 |
| 1eb28cc4-9272-480b-8e71-ca4d8105eb9a | Address on File | Contingent | USDT: 0.00656954 |
| ff7ddb1f-40d0-4856-9934-c69f9e275942 | Address on File | Contingent | USDT: 0.00656944 |
| a2399ee5-4c0f-4bac-a471-8cc3ebbbc504 | Address on File | Contingent | USDT: 0.00656865 |
| cf08b6f0-0820-4407-8379-77b832fb5d4d | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251, USDT: 0.00192813 |
| e55c4e57-ba70-4fae-8af1-0a176fcfee97 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.075, ETH: 0.00000017, ETHW: 0.00000017 |
| 37043946-f5d8-4ed7-963c-72284a3fc3f2 | Address on File | Contingent | USD: 0.00055626, USDT: 0.00601337 |
| a32f2b04-a465-466b-a0c2-5a4a10dbfb1f | Address on File | Contingent | USDT: 0.00566849, ZEC: 0.00002718 |
| e013f77b-a68e-4cf5-9dbb-1cabc8ace797 | Address on File | Contingent | DOGE: 0.09080074 |
| 060c3cc9-0751-463e-9d60-26603a216e50 | Address on File | Contingent | ETH: 0.00000355, ETHW: 0.00000355 |
| a2fb6596-c9cf-4b6d-99fc-3d14c7812919 | Address on File | Contingent | USD: 0.00658826 |
| da758d2c-b57b-438a-82ca-daa9e2cce180 | Address on File | Contingent | USDT: 0.00655808 |
| c99ee6a7-3864-4f41-9ff5-5f68a59072b1 | Address on File | Contingent | THC: 2.9925 |
| 9866f1ef-e884-47de-8b03-9de7da5fb378 | Address on File | Contingent | USDT: 0.00655589 |
| 20737297-7eb6-45bc-a545-091bcdc3798a | Address on File | Contingent | RDD: 0.75572519, USDT: 0.00625404 |
| 35512599-de0c-4aee-907d-934bdaad78be | Address on File | Contingent | USDT: 0.00655122 |
| 96393473-a735-4fb2-b370-fc3d1e933758 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00184715 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb188a40-0e34-4d18-a90b-e5bee2e7570e | Address on File | Contingent | BTC: 0.0000002, LTC: 0.00001307 |
| ff2a2bb5-f21e-49cb-8e7a-53e8b9c21a27 | Address on File | Contingent | USDT: 0.00654676 |
| d25280b5-e6d1-4626-b057-87debd491cd8 | Address on File | Contingent | DTA: 20, USDT: 0.00654047 |
| 50abbc95-a158-46b0-8d81-fb45f83e16e7 | Address on File | Contingent | USDT: 0.00652801 |
| 29c2048e-78c7-4c47-b26c-57a0f37dbf57 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00126963 |
| c7cd4d92-73b5-4e30-b9f1-d6ce1bdfa84e | Address on File | Contingent | ETH: 0.00000353, ETHW: 0.00000353 |
| e0d70b90-18a1-4357-9eaa-49cd638fc9f8 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.000161 |
| e4f9acfa-5f7f-4d9c-aab2-c6ec9d973240 | Address on File | Contingent | USDT: 0.00652404 |
| 7bb8a13b-35d6-463a-9dbc-ae73f91a766e | Address on File | Contingent | USDT: 0.00652168 |
| a43896e0-5866-442b-a54d-b72fa7f11f45 | Address on File | Contingent | BCH: 0.00003881, BTC: 0.00000008 |
| d01c6e5d-6e53-42d6-8ebe-72c51743fa07 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00375091 |
| 45917e6a-1d57-4bed-a7be-5685d1f86077 | Address on File | Contingent | LTC: 0.000078, USDT: 0.00046931 |
| 2f44700e-12c1-4cc1-aa20-1aa4f5ffe6cb | Address on File | Contingent | USDT: 0.00651535 |
| a9de2449-206b-438b-8dd7-2bf7b1d08a45 | Address on File | Contingent | USDT: 0.00651409 |
| abdc34a4-9084-4795-aabd-6b49d32cd518 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000075, ETHW: 0.00000075, LTC: 0.00000546 |
| b596c380-4ee4-4482-8f2d-fe660560aa39 | Address on File | Contingent | USDT: 0.00651369 |
| fcdb9716-3543-422c-a862-610c8f808863 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.0020856 |
| 7f90ef5c-a35e-4a3b-812c-b2066b11adde | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00180339 |
| 8155c185-1962-4917-b973-f2f40bf38cfd | Address on File | Contingent | ETH: 0.00000352, ETHW: 0.00000352 |
| 0f047f3f-50b4-4e65-a835-dabce5dff05f | Address on File | Contingent | BCH: 0.00000278, BTC: 0.00000015, USDT: 0.00204509 |
| 85fb50be-5d8a-443a-b576-ff525f35bfd4 | Address on File | Contingent | USDT: 0.00650299 |
| c7d4f9db-542d-4750-b277-0b89896d178c | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000097, ETHW: 0.00000097 |
| 9a965d99-c169-43e7-8a88-6b5b1599720c | Address on File | Contingent | BTC: 0.00000011, SC: 0.98989865 |
| 72297b1f-cba1-4d1b-87be-5881699f335d | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00123717 |
| ca0fab37-2aed-4061-a29d-931bcc58d5aa | Address on File | Contingent | USDT: 0.00649401 |
| f53810f6-b242-4bee-afcd-f2ecc4b14c3b | Address on File | Contingent | BCH: 0.00000022, BNT: 0.00087037, BTC: 0.00000022 |
| 2d10ae98-f467-46cb-9eb1-9531f9c3ffb5 | Address on File | Contingent | USDT: 0.00648653 |
| e3b9ccc8-1640-4993-a5a5-28a97213365f | Address on File | Contingent | USDT: 0.00648631 |
| 4f276992-75bf-4673-9f72-7e354b40644c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00593258 |
| cc7e9587-2b0f-4ccf-a0aa-2eac91f6a328 | Address on File | Contingent | ETH: 0.00000307, ETHW: 0.00000307, USDT: 0.00080394 |
| 664a0548-a5bd-4be4-838c-91bdfdb38c65 | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000036, ETHW: 0.00000036 |
| 50af385a-f078-4b00-bdc2-0f7dc5dbcaf4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000003, XRP: 0.01322272 |
| c2dcd824-2e07-4bd3-8f19-b12e7b6de870 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00176208 |
| 0894819c-0d44-4db2-a627-e32ba0f32ea8 | Address on File | Contingent | USDT: 0.00646465 |
| 4d070b58-1609-45b5-92a7-eb076d238ba4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00535733 |
| 561f9f56-e2e8-4ac4-ace9-d3ff132ead45 | Address on File | Contingent | USDT: 0.00645836 |
| d354b116-815d-458f-812c-b5a3d2625f12 | Address on File | Contingent | SYS: 0.05064267, USDT: 0.00034857 |
| cd88e0c2-2b92-4b15-abf4-f83cf42af7a7 | Address on File | Contingent | DASH: 0.00015516 |
| 00abbced-0f6a-4536-9670-1fc8108f4042 | Address on File | Contingent | USDT: 0.00645495 |
| 5e9bcace-4fc5-4c19-a533-0ed00d0bd22c | Address on File | Contingent | ETH: 0.00000349, ETHW: 0.00000349 |
| 3432d0d2-1552-41ed-b019-cbb300067e24 | Address on File | Contingent | BCH: 0.00000057, USDT: 0.00638687 |
| 8292b9fe-4f81-4990-8e59-b2f697c9594e | Address on File | Contingent | BCH: 0.00000205, BTC: 0.00000002, USDT: 0.00566864 |
| 0ded6be0-8bde-4d47-888e-ac96bb3edce1 | Address on File | Contingent | USDT: 0.00644751 |
| e3d5aea9-1f4c-4ddb-b30b-1147ca7d76e7 | Address on File | Contingent | USDT: 0.00644651 |
| c139642a-3a6c-4a66-bb2f-249ff4928514 | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00008162 |
| a087b5d4-44d8-4757-ba40-5d1261f8dca5 | Address on File | Contingent | VTC: 0.05612602 |
| 8e5c5b0f-f33f-4ff3-9232-ed8279259f3d | Address on File | Contingent | USDT: 0.00644445 |
| ad8f37cc-15b7-4cc4-84c3-c41b872f76e5 | Address on File | Contingent | BTC: 0.00000019, GAME: 0.09142451 |
| 0a9afdf2-ccc5-4a7b-be12-f6709165dc9f | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00062518 |
| 3858551d-7166-4825-91d1-2a9626c88e79 | Address on File | Contingent | BAT: 0.03, BCH: 0.0000004 |
| f55945ba-138c-4a0d-9308-4486cbbc6326 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000023 |
| 7f1a0cc2-2ea6-4015-9090-7790a3e6df0f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00477223 |
| a6a2344a-d459-448f-abbe-326012411f3d | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00311137 |
| 4be13be9-465a-4ab1-b952-7d5dab97d13a | Address on File | Contingent | BTC: 0.00000014, USDT: 0.002557 |
| 567c05f8-8e4d-4394-a2b2-c8c4b0ba7081 | Address on File | Contingent | USDT: 0.00643002 |
| 9c6b3cfc-0f2c-4370-a533-950c82b46f75 | Address on File | Contingent | BCH: 0.0000013, BTC: 0.00000002, USDT: 0.00573128 |
| d81778b2-b9ab-4853-9ce8-b597a51b81ec | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000153, ETHW: 0.00000153 |
| 72145102-f0dc-42e1-b652-47b7540cf17d | Address on File | Contingent | BTC: 0.00000023, USDT: 0.00006071 |
| 07dc4b16-3189-4ce9-968e-8fd99aefd25d | Address on File | Contingent | BCH: 0.00005539, BTC: 0.00000001 |
| abc75bc5-45fe-471f-ba20-ee369891b2f3 | Address on File | Contingent | BCH: 0.00000185, USDT: 0.00621539 |
| 692de643-13af-4649-99ba-5495e5aa0691 | Address on File | Contingent | BCH: 0.00000048, BTC: 0.00000023 |
| 4a2854f0-017c-4569-8a41-6217389b41ac | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00032789 |
| 89b12f7c-5797-414c-b3d4-6a7577a98d44 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00171017 |
| dbde208b-91a7-470e-85c1-d1d9a1e0a3f9 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00281127 |
| 264beeef-80a0-4ddc-8b42-9f21db5ba64b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00384854, VRC: 1.63700338 |
| 2841b7a8-b80d-4256-90f6-60b4ea548c24 | Address on File | Contingent | KMD: 0.01779314, USDT: 0.00120798 |
| b36f0713-b673-4b26-b8ea-bda88f3bba31 | Address on File | Contingent | USDT: 0.00640716 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47f8452b-4631-4910-939e-c9cf9020407d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00585012, XRP: 0.00000349 |
| 5829f16b-d351-46c4-986d-78bee87080ab | Address on File | Contingent | USDT: 0.00640117 |
| 2c563515-2ee9-4bf9-b68e-ef836b449bc3 | Address on File | Contingent | USDT: 0.00639834 |
| 7cd242da-88ed-4edd-bc6e-4c3cc79beeac | Address on File | Contingent | ETH: 0.00000346, ETHW: 0.00000346 |
| d11dc0ce-f378-46c0-a3e5-5bd7a8e2c493 | Address on File | Contingent | ETH: 0.00000346, ETHW: 0.00000346 |
| c6b097ee-faad-4744-999b-64a920e13d88 | Address on File | Contingent | USDT: 0.00639533 |
| f19a1e94-1f62-4388-b976-bf098219a6f2 | Address on File | Contingent | USDT: 0.00639518 |
| 1a3c1a3d-634c-40e4-9ab3-408ef9e57857 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00334677 |
| 44ba6a77-0d35-43a0-8498-bb154e6b42b6 | Address on File | Contingent | USDT: 0.00639032 |
| 49247be5-9a51-4cfd-9bab-4263335cc486 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 499fd511-5f39-497e-9a94-466b1e7abb6a | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 50665a05-176e-4f61-8c91-023afd680f40 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 66ea927a-a932-44b7-af83-111f51e799c8 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 6b48fa92-227e-4a22-b9cb-b8e1868f2532 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 7c223cb7-49bd-48a5-a4ad-666fea2f95d5 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 97841b43-ba86-47ac-ba6e-e12eb3bb54ea | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 9b144bb2-4bc1-45e6-9cb9-5ba495f2351a | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| a00be1fa-da01-4c13-97fe-3e3231115fbd | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| b1d73802-f71c-4038-961a-f4f2cc11a782 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| b1f3ef03-9fef-4be0-9f0d-c50c224302c3 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| d05e9f19-3831-4a18-956f-ca4d621635b7 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| daacfd62-bacf-4ce9-836c-44a71d1c0efd | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| db74bcf3-1f12-4990-b767-0e32150492d0 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| e6b99ca4-91c9-47e5-b83f-76b5bde45c36 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000023 |
| 93f3ab2c-f31f-4032-86b6-b4dc3eacf6b0 | Address on File | Contingent | USDT: 0.00638788 |
| c8ca8219-f731-448e-93dc-a267b9daefbf | Address on File | Contingent | USDT: 0.00638349 |
| baa1c135-bc0c-4991-8531-3ef2eb0d0e44 | Address on File | Contingent | USDT: 0.00638134 |
| e645e661-ef5c-4a88-a633-1fc1b74a0db1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, SIGNA: 0.00000001, USDT: 0.00610252 |
| b2f22178-0c6c-4ed2-94f7-d50af5b274e4 | No Address on File | Contingent | DOGE: 0.08823135 |
| a4a1141d-f7f1-4745-9b45-f1e882f010fc | Address on File | Contingent | ETH: 0.00000345, ETHW: 0.00000345 |
| d88d5cc3-1660-4c72-b450-16bc4cbddf25 | Address on File | Contingent | ETH: 0.00000345, ETHW: 0.00000345 |
| cb4097cf-3d6d-4883-b501-767ddcbbed69 | Address on File | Contingent | USDT: 0.00637598 |
| 515954b7-d928-48f0-b8ab-7da574a81b54 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000046, ETHW: 0.00000046, XRP: 0.00516547 |
| d099fb97-434d-4cf7-b09b-308bb83f3c35 | Address on File | Contingent | DGB: 0.8 |
| d463842f-5b34-4f4b-8bde-630c00fe9563 | Address on File | Contingent | DGB: 0.8 |
| edd6f493-f997-4b3b-b0c1-8fcb91b4a66f | Address on File | Contingent | DGB: 0.8 |
| 47835a5d-5944-40f8-bcd1-fb62e2c538f4 | Address on File | Contingent | BTC: 0.00000002, BTS: 0.67950481 |
| 141faf72-12ce-40d1-9ccb-7cf7c2d13c44 | Address on File | Contingent | USDT: 0.00637374 |
| 38997b9d-07e7-4603-b9d3-ccef21692b3d | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251, USDT: 0.00173176 |
| b223a19f-824a-45d0-9406-1a891404cf68 | Address on File | Contingent | USDT: 0.00637123 |
| a0634ba7-c79d-484e-9396-a25716ba2401 | Address on File | Contingent | BTC: 0.00000003, SC: 1.5892778 |
| ad29155f-9598-4371-84bc-0f7193521462 | Address on File | Contingent | USDT: 0.00636583 |
| 00b02c7b-2a69-4a1c-b509-8719c80ed1b8 | Address on File | Contingent | BTC: 0.00000023 |
| 0113ea6d-5fb2-45ff-87e0-be6b424f6bff | Address on File | Contingent | BTC: 0.00000023 |
| 029a5983-ba7b-4810-a332-141182914ae4 | Address on File | Contingent | BTC: 0.00000023 |
| 03924180-7727-4efe-85bc-7bafa1a7d8a6 | Address on File | Contingent | BTC: 0.00000023 |
| 083c8370-283d-4288-aa7a-096438d62cba | Address on File | Contingent | BTC: 0.00000023 |
| 084cd0f7-b4ae-4b10-ae74-1383d3ff16fb | Address on File | Contingent | BTC: 0.00000023 |
| 0b0a9090-0869-4f7e-a386-8a6cacc19649 | Address on File | Contingent | BTC: 0.00000023 |
| 0d985dc1-6e23-4d87-9b6b-e8a663ccc83a | Address on File | Contingent | BTC: 0.00000023 |
| 189d950c-69dc-4caf-b0dc-b1b7a4370198 | Address on File | Contingent | BTC: 0.00000023 |
| 23f33c3e-7076-4cf2-9232-2c128a762f9a | Address on File | Contingent | BTC: 0.00000023 |
| 25c3f26b-ca0e-4057-b615-4dcd5dc33d61 | Address on File | Contingent | BTC: 0.00000023 |
| 291c1470-2413-4d65-88c9-64497e6f2165 | Address on File | Contingent | BTC: 0.00000023 |
| 2c7f7051-ba90-4065-8691-44b250dd36c2 | Address on File | Contingent | BTC: 0.00000023 |
| 3c40ef2d-0e16-4cd5-b3aa-fd1c31e9c5cb | Address on File | Contingent | BTC: 0.00000023 |
| 3f9eee60-4903-4272-9239-f4f93a2c99d6 | Address on File | Contingent | BTC: 0.00000023 |
| 420c9951-456d-4495-bd8c-88e1fa988781 | Address on File | Contingent | BTC: 0.00000023 |
| 43aa420a-f7ee-4301-bf2d-6958ea567c45 | Address on File | Contingent | BTC: 0.00000023 |
| 43ef0cf3-a277-4201-81cc-a41ff25f6073 | Address on File | Contingent | BTC: 0.00000023 |
| 4479bf32-499f-4645-8c90-4e7e92f6a2ab | Address on File | Contingent | BTC: 0.00000023 |
| 4bed5c89-744b-4f19-9918-cc338334c54c | Address on File | Contingent | BTC: 0.00000023 |
| 51ede430-f5be-49e5-baa2-62f906e574a4 | Address on File | Contingent | BTC: 0.00000023 |
| 55d60325-4a62-4a24-b522-8bbd7a9f6298 | Address on File | Contingent | BTC: 0.00000023 |
| 5723af52-ed12-4ddc-a9e9-3811a32fca94 | Address on File | Contingent | BTC: 0.00000023 |
| 5a4db4c7-7bf9-4724-b086-7c63e4ed6fd4 | Address on File | Contingent | BTC: 0.00000023 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5b7f4dd9-2f7b-4e66-a8b5-e50c55d86276 | Address on File | Contingent | BTC: 0.00000023 |
| 605b4675-29b2-47ca-988d-20c8de64129c | Address on File | Contingent | BTC: 0.00000023 |
| 618bf0f8-4e8b-43bd-bfd5-a9c2426d7fa3 | Address on File | Contingent | BTC: 0.00000023 |
| 6c8b0ea2-c1cd-469b-9c4b-4a61b4ca1a73 | Address on File | Contingent | BTC: 0.00000023 |
| 6d41ed5a-24d0-4bf0-82f5-061f71e66e62 | Address on File | Contingent | BTC: 0.00000023 |
| 6d45d77c-663b-4833-b93d-bb3430a83c01 | Address on File | Contingent | BTC: 0.00000023 |
| 6d8ad93b-49d9-44db-a5a8-8c2f0208cf07 | Address on File | Contingent | BTC: 0.00000023 |
| 7155b3a7-fc61-4fcd-ba9d-3f9b558193a8 | Address on File | Contingent | BTC: 0.00000023 |
| 71657cdf-a777-4fb0-bded-d16eb2dd0da9 | Address on File | Contingent | BTC: 0.00000023 |
| 731a8ae2-21b1-4063-9e64-e55a291edfe0 | Address on File | Contingent | BTC: 0.00000023 |
| 74227cb5-fadb-4afb-af0f-09fa75a78239 | Address on File | Contingent | BTC: 0.00000023 |
| 76d01eb6-7703-4297-9d24-1296722d4319 | Address on File | Contingent | BTC: 0.00000023 |
| 78982cfb-0452-4e2a-aea6-39d01d3f258f | Address on File | Contingent | BTC: 0.00000023 |
| 7ed53848-5d49-461b-9b86-6e2163b3e78b | Address on File | Contingent | BTC: 0.00000023 |
| 7f32186d-9f6a-4938-b8ef-01973d248f7a | Address on File | Contingent | BTC: 0.00000023 |
| 8178ab90-f2d7-444c-b38e-67d6b4edfe9b | Address on File | Contingent | BTC: 0.00000023 |
| 82a95199-8d27-4349-99ab-e9b4733a5d67 | Address on File | Contingent | BTC: 0.00000023 |
| 8886faf2-cacc-4ef9-820b-960e159d1d2d | Address on File | Contingent | BTC: 0.00000023 |
| 88d4822e-451b-4eca-9d97-8d100bb7c012 | Address on File | Contingent | BTC: 0.00000023 |
| 8a58cd2e-3ea4-4880-a3a7-d1bca8ce1459 | Address on File | Contingent | BTC: 0.00000023 |
| 8a6ca533-0bdb-4709-95f5-2c79278766b1 | Address on File | Contingent | BTC: 0.00000023 |
| 8b6d2f3c-6a1c-48f0-96dc-a23e9876ca41 | Address on File | Contingent | BTC: 0.00000023 |
| 8bfc1b86-bf27-4369-8b91-961ae393049a | Address on File | Contingent | BTC: 0.00000023 |
| 8e22a549-5f61-4889-9777-e310f17616a7 | Address on File | Contingent | BTC: 0.00000023 |
| 90335f64-641e-4718-80c6-ad1c9af1542a | Address on File | Contingent | BTC: 0.00000023 |
| 90b100d9-48b2-46e4-8159-343078d4eb42 | Address on File | Contingent | BTC: 0.00000023 |
| 9c84ac05-c066-483a-a3ef-be0f6702cb16 | Address on File | Contingent | BTC: 0.00000023 |
| a3cadcc5-b46f-4116-a3dd-a198076b5142 | Address on File | Contingent | BTC: 0.00000023 |
| a8e9bb53-3ab4-4358-88e3-49cbd4963dc0 | Address on File | Contingent | BTC: 0.00000023 |
| abb1290d-e0c0-4662-a8f4-d40768fc5e72 | Address on File | Contingent | BTC: 0.00000023 |
| b7c70df3-0421-43fe-92a6-650cf74ed411 | Address on File | Contingent | BTC: 0.00000023 |
| b8c342b7-83a8-4103-b95d-8f89595bcbf0 | Address on File | Contingent | BTC: 0.00000023 |
| bb216f02-f481-436f-8247-4be23aeb6ca8 | Address on File | Contingent | BTC: 0.00000023 |
| bf0b62c9-a1a2-4b92-90f0-411b2a2625c0 | Address on File | Contingent | BTC: 0.00000023 |
| c07de3d8-70ed-4c8c-a2b6-22402e4b283d | Address on File | Contingent | BTC: 0.00000023 |
| c10cdb9f-95f4-4926-81b5-fbc55d76f03d | Address on File | Contingent | BTC: 0.00000023 |
| c352323a-871d-4c29-9bd4-b765b784c3f0 | Address on File | Contingent | BTC: 0.00000023 |
| c882e715-f9c5-41a1-8865-5d802c1728cb | Address on File | Contingent | BTC: 0.00000023 |
| ceb75694-540b-4eb4-bedf-ca48787379cf | Address on File | Contingent | BTC: 0.00000023 |
| cfe12a09-da85-4a25-87ad-727e7ec51c96 | Address on File | Contingent | BTC: 0.00000023 |
| d3336db7-303f-41d8-a956-cb1e9ec085c9 | Address on File | Contingent | BTC: 0.00000023 |
| d6684689-962c-453c-91f8-f2f55368e861 | Address on File | Contingent | BTC: 0.00000023 |
| d9ca7b8c-ad4e-4d77-b2b3-80391ca191f4 | Address on File | Contingent | BTC: 0.00000023 |
| db84fc08-11a1-4561-98ff-d9d065b5f1c6 | Address on File | Contingent | BTC: 0.00000023 |
| dbb69bc3-285a-4bf8-a674-aac5f7b09cc0 | Address on File | Contingent | BTC: 0.00000023 |
| dbe910a7-d1b5-454a-a32a-dd0f3e6f89c0 | Address on File | Contingent | BTC: 0.00000023 |
| e262cfd9-bfac-4c92-8363-622ea4918ce1 | Address on File | Contingent | BTC: 0.00000023 |
| e8299563-31a0-4abc-ad45-da9f078ed6c8 | Address on File | Contingent | BTC: 0.00000023 |
| e8799613-6f90-4d34-a621-119016e388ae | Address on File | Contingent | BTC: 0.00000023 |
| e925137b-0c1a-4877-8921-72d87a4ced48 | Address on File | Contingent | BTC: 0.00000023 |
| e93be257-2f1b-42a9-8fad-75824973f471 | Address on File | Contingent | BTC: 0.00000023 |
| e9f25844-2919-440a-8124-683da1cc90ab | Address on File | Contingent | BTC: 0.00000023 |
| ec468374-f7c3-47d8-a519-bdc114e01545 | Address on File | Contingent | BTC: 0.00000023 |
| effae34e-193a-4db0-a722-535ea7f8b3ab | Address on File | Contingent | BTC: 0.00000023 |
| f2c79dc8-53cf-4eef-b76e-1a7f9cff1680 | Address on File | Contingent | BTC: 0.00000023 |
| f421995c-27f3-4c69-b18b-5ec2fa189d2e | Address on File | Contingent | BTC: 0.00000023 |
| f4ca810e-872e-4595-9a55-27a7b68c3442 | Address on File | Contingent | BTC: 0.00000023 |
| fa1bcca3-c8d2-4ae0-b1d2-534be37db25d | Address on File | Contingent | BTC: 0.00000023 |
| fb09ffb0-96b5-4c8b-94fc-517a79d5ffd3 | Address on File | Contingent | BTC: 0.00000023 |
| b746c0cd-7f9f-46e7-9dc7-3efe62808f15 | Address on File | Contingent | USDT: 0.00636347 |
| 09963eb1-a8ee-4526-b5f4-92c690e9f8cc | Address on File | Contingent | LTC: 0.00000045, USDT: 0.00632513 |
| 7379a4ba-8152-4976-86b1-242d0119b4f1 | Address on File | Contingent | DGB: 0.79749 |
| d5185f55-fbaf-4199-b102-e3af9bdb0f05 | Address on File | Contingent | MORE: 5.79520005 |
| e3d19555-e6b0-4a6b-ad65-2589a7135d4c | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000089, ETHW: 0.00000089 |
| 81e6f269-f3bc-41f7-85d6-6b9a9ebe50d4 | Address on File | Contingent | DGB: 0.79678571 |
| 6ce8876e-f446-4042-83fc-99bd41f79260 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00523918 |
| e72632f8-8141-464d-aae0-17794026e529 | Address on File | Contingent | USDT: 0.00634562 |
| 0062d191-2ab7-4685-9077-6e20f49eab8d | Address on File | Contingent | UBQ: 0.26109306 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fbdf40fb-59ff-4dc0-8632-829d3981bc17 | Address on File | Contingent | BLK: 0.04834251, BTC: 0.00000021 |
| 13c2ea16-901d-4d4a-85d1-68e993f06b3f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000018, ETHW: 0.00000018, XRP: 0.00889882 |
| 7da7280d-f596-413c-a1ea-a609caf42c7b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00592006, WACME: 0.00000225 |
| f2ca8383-85c2-46eb-8811-42a6ac2f283c | Address on File | Contingent | USDT: 0.00634221 |
| a16d6d0e-1ed3-4a0b-8612-c84178ab2753 | Address on File | Contingent | USDT: 0.00634173 |
| 163a7150-8c3f-4d2f-970e-8edb43a758ca | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00053012 |
| f030cf35-b248-4149-ae9c-7383f715e1ad | Address on File | Contingent | BTC: 0.0000002, USDT: 0.0008066 |
| 7e1c0792-6ad8-4514-bb19-835e897c7421 | Address on File | Contingent | USDT: 0.00633864 |
| 78ad4d90-4a69-4da8-9014-1d4a8abf957a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XMY: 100.5944419 |
| 9649f0c3-8722-4814-a8b7-4861358f770f | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00052182 |
| 28cca710-031c-4f12-80be-0f178b2bccbf | Address on File | Contingent | USDT: 0.00633171 |
| 84484f8e-b2ca-46fe-b4b9-955a5cca9ac8 | Address on File | Contingent | USDT: 0.0063309 |
| 86ec85c7-d389-4455-b5b3-da5a870f26f9 | Address on File | Contingent | OMG: 0.00737762 |
| ffd32830-aeda-4e63-bfc4-ab3f2e154415 | Address on File | Contingent | EMC2: 0.0078514, POT: 0.00805902, USDT: 0.0062442 |
| 8d1c71d1-9bc6-46b9-bcca-3d19cee09e0c | Address on File | Contingent | USDT: 0.0063276 |
| ec02ffc3-d9ef-42fe-b785-851b01d8b9bb | Address on File | Contingent | USDT: 0.00632723 |
| 9af57f35-4861-4be0-bc90-c6285061d81c | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00004414, USDT: 0.00233898, XRP: 0.00002927 |
| 5eac684e-60e3-4efc-a00e-c31e087160b9 | Address on File | Contingent | IGNIS: 0.00000022, NXT: 0.00000043, USDT: 0.00632388 |
| 3db88eaf-2c97-4d81-a860-67878b96ff85 | Address on File | Contingent | BCH: 0.00000019, USDT: 0.00630269 |
| 75d53245-451c-4f79-b048-bdfa85a2eb34 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000312, ETHW: 0.00000312 |
| 0f9d6416-8847-4168-ae11-8a29db0d2f4e | Address on File | Contingent | BTC: 0.00000019, NXT: 0.38032515 |
| 87e460a2-801f-4f33-8529-fb3a853b641f | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00299742 |
| 4197023e-7f23-4f84-98f9-a68d9208da32 | Address on File | Contingent | PINK: 63.42608696 |
| c2863b9c-59df-4401-8e45-a876fab8bc63 | Address on File | Contingent | BCH: 0.00000062, USDT: 0.0062482 |
| 7248fe77-204a-4233-93a2-c040d527c08a | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000192, ETHW: 0.00000192 |
| e88f95a9-a19d-44fe-8f50-69e4a78ec061 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00548047 |
| 1903597d-ac86-4aae-b661-eb89871dc5ee | Address on File | Contingent | BLOCK: 0.06236504, BTC: 0.00000003, USDT: 0.00080011 |
| fde96cff-29a2-4527-8381-17b2868bfd03 | Address on File | Contingent | BTC: 0.00000015, SC: 0.61834691 |
| 888118e2-0fa5-4735-be73-6cd4d09dd6ab | Address on File | Contingent | USDT: 0.00630537 |
| a30958ab-444b-444f-afe4-4c35a660bdef | Address on File | Contingent | USDT: 0.00000003, XRP: 0.01476667 |
| bbd268b1-0adf-4767-9677-6e4b496dac52 | Address on File | Contingent | USDT: 0.00630353 |
| ce5d7c4d-4e9f-42d0-a6a1-5cc0ebc62263 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, ETH: 0.00000056, ETHW: 0.00000056, USDT: 0.00026698 |
| 468f1287-4818-4c21-9d43-979e30474447 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00048962 |
| f7fa783e-c007-4879-9f32-0b8b76997198 | Address on File | Contingent | USDT: 0.00629896 |
| 1756d19b-4af9-454a-bc92-1782099b8452 | Address on File | Contingent | USDT: 0.00629837 |
| fcf948f8-fbd7-44e1-a3d5-00be8e22b4bb | Address on File | Contingent | BTS: 0.3106, USDT: 0.00363784 |
| 4357ecb1-5229-4d8a-a796-257b842db851 | Address on File | Contingent | USDT: 0.00629834 |
| 990e8698-bfac-4761-bf53-47ac9d0273fd | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00463726 |
| 7612ca6b-71af-47ad-bbc6-60218d6627f4 | Address on File | Contingent | BCH: 0.00000228, USDT: 0.00604299 |
| 77aaf737-f4e9-450f-867c-4b3b9f1681cf | Address on File | Contingent | USDT: 0.00629557 |
| ad976f8f-6b90-4df2-b040-baf098e515d0 | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00020523 |
| 62e8a51a-385a-4a0a-859b-cb23a72b92c5 | Address on File | Contingent | FTC: 2.87 |
| 413c8ef5-d5bb-4461-8d8f-9a9741905978 | Address on File | Contingent | UBQ: 0.25860605 |
| c37dcbbe-3dac-4f0b-ac66-8cb532265068 | Address on File | Contingent | USDT: 0.00628251 |
| ee328045-4289-4c40-88e9-eaaa3c482799 | Address on File | Contingent | BCH: 0.0000005, USDT: 0.00622501 |
| 39653502-bc9b-4c37-9b8b-8efc97941239 | Address on File | Contingent | USDT: 0.00627934 |
| 63a1e0d6-9a84-4ac3-a13b-cb7e73aa07d8 | Address on File | Contingent | USDT: 0.00627916 |
| 79af1493-6074-42cb-b48f-1d889dba0036 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00046189 |
| 01456c1e-6352-4218-9607-0b58729f6ba4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00433443 |
| 411c33a8-24ee-4ea4-bfc3-dd84bef48c3c | Address on File | Contingent | SBD: 0.002 |
| b3a67ad8-7f50-4446-898d-154616c5aa08 | Address on File | Contingent | USDT: 0.00626581 |
| 38645ffd-18ff-4615-975f-9315e94d83b9 | Address on File | Contingent | BCH: 0.00005645 |
| fcf45379-09f3-4244-8ba7-71c6dbcf17c4 | Address on File | Contingent | USDT: 0.00626183 |
| 4ff32f67-e951-4c36-b577-9fba9954948c | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000204, ETHW: 0.00000204 |
| a9354d9d-d3a3-4be0-9d04-e18a61180cf7 | Address on File | Contingent | USDT: 0.0062583 |
| c5bbcb9f-dfd6-4e4b-8853-eb22f14cb42e | Address on File | Contingent | USDT: 0.00625659 |
| ccaf980d-3bc5-48f4-81db-9aee7428302c | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00182768 |
| e7272304-530a-410c-a376-8f6bc0273a8a | Address on File | Contingent | USDT: 0.00625438 |
| f8849216-5195-48e6-8ce9-1e333063aaf2 | Address on File | Contingent | USDT: 0.00624996 |
| 5e66daff-1db1-4b61-a5f6-50f5aabcae42 | Address on File | Contingent | USDT: 0.0062488 |
| 4b948578-0569-40af-8962-f42cb2fddba6 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00292781 |
| 84148ebe-f25a-47b5-87e2-85c1ca1fba24 | Address on File | Contingent | USDT: 0.00624817 |
| bbb9735c-42f7-4f26-9317-72b4cced99e4 | Address on File | Contingent | ETH: 0.00000319, ETHW: 0.00000319, USDT: 0.00034795 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 756d25c4-51f2-44c6-84ba-9189bddcb513 | Address on File | Contingent | USDT: 0.00624057 |
| 03a86ede-442e-44b8-903f-12e941564fdb | Address on File | Contingent | USDT: 0.00623841 |
| 7eefd878-ff32-46be-8d18-aa20f08aa56a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003, ETH: 0.0000025, ETHW: 0.0000025, USDT: 0.00078469 |
| 2951e014-0c1e-411b-b75d-03e37123764e | Address on File | Contingent | USDT: 0.00623457 |
| 8c24b4d8-475b-491e-a347-e5fa868f4397 | Address on File | Contingent | BTC: 0.00000021, LTC: 0.00000546, USDT: 0.00000011 |
| 9d77b277-cebb-4e2c-8ad3-8e1bc933ab78 | Address on File | Contingent | USDT: 0.00623364 |
| 77802ea8-bc21-4741-974c-ed21c355fac8 | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.00001234 |
| b252f474-bbb6-4e24-8d45-d404de3b727e | Address on File | Contingent | USDT: 0.00622877 |
| bc65c275-e23b-4f1b-9218-15db80cd152f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000307, ETHW: 0.00000307 |
| f1827e14-f828-4c55-8644-aad2e0d2cb62 | Address on File | Contingent | BCH: 0.00000015, USDT: 0.00621189 |
| da8c8b3c-4aa9-4740-b004-1fd50a00a7a7 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0053961 |
| 98581f19-5246-47fb-91cc-231c32f1679c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000015, USDT: 0.00206648 |
| 15c48dd6-ede6-4a1c-8f0d-ae32dbbf0e5d | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00069044 |
| 7267b380-58f3-4551-9551-55936ec52051 | Address on File | Contingent | USDT: 0.0062193 |
| 80b5fad3-d319-4f36-b1ed-611d1a3ac589 | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, GO: 0.89347985 |
| 8d6bb479-44c0-4d40-ad26-1809a570b922 | Address on File | Contingent | USDT: 0.00621774 |
| 5741312a-9b80-426d-b633-d14e2db0cc7e | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00206614 |
| 5fba9887-dccf-4c88-abb5-99fe44e48e85 | Address on File | Contingent | USDT: 0.00621451 |
| bd70655c-37cb-476c-a636-7890ae9a96ef | Address on File | Contingent | USDT: 0.00621431 |
| 554cda1b-3014-4a3f-845d-33a4fbde5165 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00123326 |
| c7b5eb6b-6792-40cc-8b28-c0ac8932ab1a | Address on File | Contingent | USDT: 0.00621272 |
| 8217eba8-9b20-418d-adcb-01d584e2cb3f | Address on File | Contingent | USDT: 0.00621215 |
| 23f7e4c1-31c1-45c9-ad84-719d68b1b1ef | Address on File | Contingent | ETH: 0.00000336, ETHW: 0.00000336 |
| df25e802-ae25-4f2f-af62-ceee25187f00 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0042691 |
| 6608a58f-4843-4a94-991e-ec8301130aae | Address on File | Contingent | USDT: 0.00620507 |
| ce1222e0-ff5e-4f19-b8bb-820029909a66 | Address on File | Contingent | USDT: 0.0062015 |
| 2f635b24-7baf-4303-8b7a-9087020e20e3 | Address on File | Contingent | USDT: 0.00620147 |
| 0281829c-53f8-4d1d-8119-f21f80276a87 | Address on File | Contingent | USDT: 0.00620104 |
| 1dca79c3-65a0-4891-a372-4724765ca07a | Address on File | Contingent | ETH: 0.00000191, ETHW: 0.00000191, USDT: 0.0026694 |
| 0e86c9f0-e6d6-4e2d-b59a-93ef2bdec918 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000019, ETH: 0.0000005, ETHW: 0.0000005 |
| ff38d7ee-a324-4ae3-81dd-3b3e1ee5f8d7 | Address on File | Contingent | USDT: 0.0061978 |
| be76724f-3f2f-42dd-ab28-6774ab09a2da | Address on File | Contingent | USDT: 0.00619764 |
| 7c6df3f5-037d-437d-9708-c39b2f4c4586 | Address on File | Contingent | USDT: 0.00619667 |
| 58d8bcc0-c6a7-4de4-9019-683642ef51f7 | Address on File | Contingent | USDT: 0.00619627 |
| 38bd7d1f-2c16-494e-9823-a89ef9fd21b7 | Address on File | Contingent | USDT: 0.00619489 |
| 3ef90ace-6db8-4a3a-adbb-dc25c88b5bd3 | Address on File | Contingent | BCH: 0.00000843, BTC: 0.00000019 |
| def31cd8-a50c-4e69-8ebb-cee8b3612d75 | Address on File | Contingent | USDT: 0.00619242 |
| e229729b-5331-4cf0-a77d-614292cf7d67 | Address on File | Contingent | BLK: 0.13740023, BTC: 0.00000005, USDT: 0.00328851 |
| 07ddcf5a-0ce6-4b59-9922-743bcc2b7313 | Address on File | Contingent | BTC: 0.00000018, IOC: 0.21698302 |
| 71c793a3-7720-4b29-9b0b-ca216b3f8101 | Address on File | Contingent | USD: 0.0062148 |
| ee52b3d3-0f29-49ef-bfdb-60e057f160e4 | Address on File | Contingent | BCH: 0.0000065, BTC: 0.00000005, ETH: 0.00000221, ETHW: 0.00000221 |
| d4ffddbf-31ae-4e7e-aae9-a26fd5ff1f8e | Address on File | Contingent | USDT: 0.00618755 |
| acdda6bd-5043-49e3-8f5f-06305cf70297 | Address on File | Contingent | USDT: 0.00618679 |
| e10cb075-1c7b-4735-b7ff-23e99c09f46b | Address on File | Contingent | USDT: 0.00618476 |
| aa61cb2b-cd7e-413f-a15f-00546c98bc16 | Address on File | Contingent | USDT: 0.00618267 |
| 4428c323-4df8-4e62-b6df-20f770075787 | Address on File | Contingent | USDT: 0.0061818 |
| e7c38f9e-057f-42f5-8202-68c933826a3d | Address on File | Contingent | USDT: 0.00617906 |
| 1c7462fa-69b2-4d4c-ab03-d4e4a1bea6a9 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00064269 |
| e9675d2b-89fa-4bc5-871d-2f59a97b201c | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000017, USDT: 0.00140759 |
| f8f58784-ed50-49e7-9770-0629befe2993 | Address on File | Contingent | USDT: 0.0011233, XRP: 0.0118249 |
| c83ed2ac-575e-4c31-8bef-50c8fa1d933e | Address on File | Contingent | VIA: 0.19355412 |
| b64e86f9-44e8-45e1-9dca-b1adc162ef16 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, XLM: 0.06289926, XWC: 0.0000016 |
| 3691ffa2-a458-4a8a-a689-614837970468 | Address on File | Contingent | USDT: 0.00616612 |
| 8ac0a8f6-b764-4370-b259-8c9adb8e46a6 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000109, ETHW: 0.00000109 |
| 6e2909b6-2b53-4bbf-9a99-7c862676dc74 | Address on File | Contingent | BCH: 0.00000069, BTC: 0.00000022 |
| 95291a73-a866-41fc-a457-f586a8ea944c | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00228975 |
| 02008b24-c66a-4070-9ce5-9a1ed4a6f88e | Address on File | Contingent | USDT: 0.00616328 |
| fe699d9f-a1f3-4978-80f5-02383f144245 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000002, USDT: 0.00060186 |
| d2d1feb6-e53a-42fc-b747-15f139ddb1a6 | Address on File | Contingent | PINK: 61.86179554 |
| 4785821c-4dcf-4494-aab3-b87d9af7b724 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000022 |
| 7f43f64c-2fb6-4d0f-b34c-6efd52b25034 | Address on File | Contingent | USDT: 0.00615724 |
| 66d325c9-4708-4bef-a5b3-38e75a97094e | Address on File | Contingent | USDT: 0.00615706 |
| 77a24841-acf2-4724-ab0a-f14658b2230c | Address on File | Contingent | ETH: 0.00000333, ETHW: 0.00000333 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e81017fc-dd36-4df0-adda-409cb254d69e | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00227501 |
| 1f3fc6cd-9625-47dd-b48d-16e204b1edac | Address on File | Contingent | USDT: 0.00614857 |
| 2b1e8392-9862-423d-98a3-4df7e8fb823c | Address on File | Contingent | ADA: 0.00000001, EMC2: 0.6667826, ENG: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002 |
| ae8d965a-78ad-4608-b70e-cf873828d45e | Address on File | Contingent | USDT: 0.00614652 |
| 6018d202-9d35-4cb4-97ee-175d7aefc316 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000022 |
| 188947f0-7a1b-4c60-b0b3-3ceba11c17f5 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00227223 |
| d57cd1f5-5068-41d0-93a3-960294887a3d | Address on File | Contingent | BTC: 0.00000022, USDT: 0.00005626 |
| 32033a83-2020-4dc0-8f79-e611b4aa8db1 | Address on File | Contingent | USDT: 0.00614311 |
| 329cab95-df58-454f-8545-d3c72cb89905 | Address on File | Contingent | USDT: 0.0061427 |
| 142cfb1c-700f-45da-a281-a4744b09d068 | Address on File | Contingent | USDT: 0.0061418 |
| a0683128-e9f1-4ecd-ab9b-87fd1418c364 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000015, DOGE: 0.0271875, USDT: 0.00001924 |
| fa7dbea9-b43e-44ef-8611-4f7067e1ef86 | Address on File | Contingent | USDT: 0.0061324 |
| 85df2856-2230-4ff7-8662-49c80268acd5 | Address on File | Contingent | USDT: 0.0061291 |
| 3287a2b9-c346-47df-ba4e-a54f406d8411 | Address on File | Contingent | USDT: 0.00612883 |
| f94f5490-8a61-4065-93a0-fd17ed3a6f18 | Address on File | Contingent | BCH: 0.00000115, USDT: 0.00600053 |
| ed1438a8-d444-4ceb-a9be-4c4e421b101e | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000002, USDT: 0.00058297 |
| a5cc616b-0ba6-4f7d-9f73-1c9393c1d2d5 | Address on File | Contingent | USDT: 0.00612589 |
| 0e2534ec-5f33-44c2-9a3b-c2e84b055441 | Address on File | Contingent | USDT: 0.00612373 |
| 22feb46f-62ee-41b9-9cdd-1b47b30d135b | Address on File | Contingent | USDT: 0.00612268 |
| 98ada751-6d4a-4518-86d6-16876e01a97e | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000022 |
| 65a8ffe6-0451-4d10-8ec0-d20c2f931bea | Address on File | Contingent | BTC: 0.00000015, XRP: 0.00461429 |
| d56713c9-0a21-40a9-adfb-fb91ee70ef6f | Address on File | Contingent | USDT: 0.00612031 |
| 0b284b9c-9ae4-460c-9e14-6634f08248c1 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0022459 |
| aac74b73-287e-4019-b350-b7a7c4fbd65d | Address on File | Contingent | USDT: 0.00611898 |
| e12b7565-38ca-41de-ab51-1a37a9c380be | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000022 |
| 47f6b9a3-eb0b-4bbf-9bd9-30398a662cd3 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000022 |
| 57db307c-1195-4550-932b-9bd35e8f5d53 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0014094 |
| 8cd002da-88ca-4d7f-b351-a3e5c2f9c4cc | Address on File | Contingent | USDT: 0.00611326 |
| 59e84702-9c9f-4301-87a0-3c5c8e05c4f2 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| 5fa45873-491f-4600-b9c8-d5dac03b4e9d | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| 6fc53f96-44d5-4ecb-bc1c-fc3bb2f6d262 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| b7054a5f-8b01-40d8-b7a9-f96d555e8fef | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| cc4e8a2d-9b3a-47c1-8c17-6582bce0c288 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| e264aaf8-21d7-4bb7-8041-e0eb7bdc5119 | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| e749fcf2-207b-4a04-b0f4-9bf2dc3c9d6a | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| eb246271-9eac-4f4e-a35d-6ab24a81f0ea | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000022 |
| 6cf75b14-ed65-48cd-9544-b65679785769 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00527965 |
| e67f4dbf-0694-49ab-96fe-443f0a810a3e | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000022 |
| 74adf103-49aa-4e05-839c-00e0c7528381 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00555369 |
| 70e9570b-4698-4ec2-9bde-88344372ceca | Address on File | Contingent | FLO: 1, IGNIS: 0.5, NXT: 1 |
| 432b683e-780c-48ae-a2b8-434d29fd55f0 | Address on File | Contingent | USDT: 0.00610542 |
| ead7188f-6938-4937-b815-b6a8198098df | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00278356 |
| 9b9614bf-862b-4674-be49-f53a5717d1a1 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117, USDT: 0.00394115 |
| dbc9725c-a061-4b26-bc4e-9517de9a88b9 | Address on File | Contingent | ETH: 0.0000033, ETHW: 0.0000033 |
| 43b42863-c1cd-450b-92c0-ea5ef1e6d425 | Address on File | Contingent | USDT: 0.0060998 |
| d7ffb74c-16f5-4b7b-89d8-6bc5361427f2 | Address on File | Contingent | USDT: 0.00609873 |
| cc1a0a1a-baf3-41aa-99c7-27e84d2ffaae | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000022 |
| 3544e5fc-d874-4d68-8dc6-144fa1946e8b | Address on File | Contingent | USDT: 0.00609677 |
| e98556f1-926c-4df0-bb3b-a6624666828f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000022 |
| 7dcc215e-6b80-499b-b885-41f4354d95b8 | Address on File | Contingent | USDT: 0.00609504 |
| a68550ec-d105-412d-920d-389e4f67c1aa | Address on File | Contingent | BCH: 0.00000261, USDT: 0.00580219 |
| e7ff6ac6-1ad2-4637-a6c3-6f942b15c532 | Address on File | Contingent | USDT: 0.00609101 |
| 04441e0c-3582-490c-8994-a49d314d15d2 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00566734 |
| 16603594-2a95-4187-a4f9-824230a6c98a | Address on File | Contingent | USDT: 0.00609018 |
| ee468068-714d-4678-91bc-4ac6c0feec67 | Address on File | Contingent | BTC: 0.00000022, EMC2: 0.00000052 |
| 0987b105-2eef-4507-a696-b00f646307a6 | Address on File | Contingent | BTC: 0.00000022 |
| 0f05410e-dca5-4f0f-a553-490e23a33471 | Address on File | Contingent | BTC: 0.00000022 |
| 1424885d-cb76-44dd-b8c5-576fe0d374bc | Address on File | Contingent | BTC: 0.00000022 |
| 15ba7aab-f13f-4ef9-bf4b-c8dbd9f22a0b | Address on File | Contingent | BTC: 0.00000022 |
| 161e5cf6-46c5-4ff7-a3f2-5e806d7ec6e9 | Address on File | Contingent | BTC: 0.00000022 |
| 16bc1ff1-e06c-4515-a09b-eb134a840990 | Address on File | Contingent | BTC: 0.00000022 |
| 1df26711-afdc-4189-a229-6812a5a993d0 | Address on File | Contingent | BTC: 0.00000022 |
| 1e571ac4-0d6a-499f-899c-92e3f7039db4 | Address on File | Contingent | BTC: 0.00000022 |
| 1f081eb0-9349-4e4c-bcd8-9939742303d3 | Address on File | Contingent | BTC: 0.00000022 |
| 203ee694-53be-4582-bf3f-900643f5ab68 | Address on File | Contingent | BTC: 0.00000022 |
| 217e9bdd-022e-4989-86e9-651cf499c57f | Address on File | Contingent | BTC: 0.00000022 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 21d2fd59-1862-4eb6-8720-55875518adb7 | Address on File | Contingent | BTC: 0.00000022 |
| 21f58abe-a5f4-4131-8e6b-57ecc4587f37 | Address on File | Contingent | BTC: 0.00000022 |
| 23e4d645-1143-4746-ab8b-f156de9f19aa | Address on File | Contingent | BTC: 0.00000022 |
| 274b5434-1a75-4271-b71c-cef18d482087 | Address on File | Contingent | BTC: 0.00000022 |
| 296d7ff3-c9b9-41e0-87a0-ac7ae3cae84d | Address on File | Contingent | BTC: 0.00000022 |
| 3416c0ed-5d10-4c99-ac71-62222ebc7544 | Address on File | Contingent | BTC: 0.00000022 |
| 34728282-8073-4f9a-9266-31f21f8f3a73 | Address on File | Contingent | BTC: 0.00000022 |
| 3560947f-1d41-46fc-ae5d-182dc9e20194 | Address on File | Contingent | BTC: 0.00000022 |
| 35b70724-dded-4852-8293-e5adc1b55a53 | Address on File | Contingent | BTC: 0.00000022 |
| 3ab0a3f4-fe78-44ac-becc-b79a3160a7c2 | Address on File | Contingent | BTC: 0.00000022 |
| 3cc63a5e-ddf9-4655-9ccf-ab26e382fe16 | Address on File | Contingent | BTC: 0.00000022 |
| 3f5472d6-ec7e-4fc4-a9bc-97c2046e2a00 | Address on File | Contingent | BTC: 0.00000022 |
| 40130354-f763-4ebb-888c-33830f349c91 | Address on File | Contingent | BTC: 0.00000022 |
| 413b9562-5be6-4205-8d22-d02efdaeddc2 | Address on File | Contingent | BTC: 0.00000022 |
| 4ee49e53-b8d7-4995-b719-6fc237c99948 | Address on File | Contingent | BTC: 0.00000022 |
| 51225fc5-8ab8-471d-9d5f-28b32e1e0fd3 | Address on File | Contingent | BTC: 0.00000022 |
| 514e3269-1346-4326-9593-d6f327147b2c | Address on File | Contingent | BTC: 0.00000022 |
| 5330fd6c-c518-4c4e-8841-c675c1673158 | Address on File | Contingent | BTC: 0.00000022 |
| 547ffbd7-3fcd-44f4-96b7-68283f03d314 | Address on File | Contingent | BTC: 0.00000022 |
| 57e38f26-1fd9-4c7e-bda1-5bb908e34f08 | Address on File | Contingent | BTC: 0.00000022 |
| 5891079f-727f-4fa7-9c2a-21fe4a61687c | Address on File | Contingent | BTC: 0.00000022 |
| 58c08383-a4a1-46e5-8ee0-08faf5d2a46f | Address on File | Contingent | BTC: 0.00000022 |
| 593afb8f-ca20-4f7c-806c-e3d1c1e56615 | Address on File | Contingent | BTC: 0.00000022 |
| 5b8fa931-2122-4bbf-ad88-1fb5a3108aef | Address on File | Contingent | BTC: 0.00000022 |
| 5b9b0a78-1b45-4fb0-9c36-0431adb13f7c | Address on File | Contingent | BTC: 0.00000022 |
| 5c97a1c2-1022-4430-bb57-49823542b577 | Address on File | Contingent | BTC: 0.00000022 |
| 5fa05a95-832f-4d48-86db-f9e20a3c2b15 | Address on File | Contingent | BTC: 0.00000022 |
| 64a3f789-772d-486c-b0e6-dcdfbe914351 | Address on File | Contingent | BTC: 0.00000022 |
| 6508dc9e-1b8e-441a-84c5-42bc4b434a7f | Address on File | Contingent | BTC: 0.00000022 |
| 65682ef8-063b-46b2-87a0-bf19c01bbc09 | Address on File | Contingent | BTC: 0.00000022 |
| 6afd259d-bddf-47dd-a3de-d051e659a85c | Address on File | Contingent | BTC: 0.00000022 |
| 6b58acc4-6742-4f32-a6f6-acd83bcd925d | Address on File | Contingent | BTC: 0.00000022 |
| 708f5232-78c2-45e0-99f2-4a10782ee286 | Address on File | Contingent | BTC: 0.00000022 |
| 70a1833a-fa38-4bb1-9000-515fcbd5cf54 | Address on File | Contingent | BTC: 0.00000022 |
| 74142a77-5500-4615-81e2-73a3d3dac98a | Address on File | Contingent | BTC: 0.00000022 |
| 7fe13f62-806d-4b98-8127-ee9d85af4174 | Address on File | Contingent | BTC: 0.00000022 |
| 862b3750-019a-4a35-8372-bdc1ac633eb3 | Address on File | Contingent | BTC: 0.00000022 |
| 8a155db2-4637-4d06-b1df-7c4de6d9cf23 | Address on File | Contingent | BTC: 0.00000022 |
| 8b7e6b85-4b12-4d19-ab47-8b178579a0df | Address on File | Contingent | BTC: 0.00000022 |
| 9148afd9-70a7-46f9-bba2-ffdfc5db985b | Address on File | Contingent | BTC: 0.00000022 |
| 94f9220d-b7a4-45df-bf6a-beab977d3385 | Address on File | Contingent | BTC: 0.00000022 |
| 950938e0-adac-4669-8de8-edf3b2dfc049 | Address on File | Contingent | BTC: 0.00000022 |
| 96e72cd7-2aff-462f-96ee-dd3cfe4e6f79 | Address on File | Contingent | BTC: 0.00000022 |
| 9bba8e84-d7c0-4fd9-a7ee-d071a113a82f | Address on File | Contingent | BTC: 0.00000022 |
| 9bef6f8b-2431-4085-93a6-31a56467c88b | Address on File | Contingent | BTC: 0.00000022 |
| 9d379d58-d0f6-4079-b146-ea346bba4c21 | Address on File | Contingent | BTC: 0.00000022 |
| a036f27f-3438-4258-8786-8c40154e5433 | Address on File | Contingent | BTC: 0.00000022 |
| a1c4589e-cfc6-461c-ac06-522f935ea2d8 | Address on File | Contingent | BTC: 0.00000022 |
| a24cfb78-565e-435c-a59d-d8be663126b2 | Address on File | Contingent | BTC: 0.00000022 |
| a27676ed-2f9c-4670-becc-c412cb2adbe1 | Address on File | Contingent | BTC: 0.00000022 |
| a3096492-cd5a-4435-a528-2296989f3c3e | Address on File | Contingent | BTC: 0.00000022 |
| a573539a-e56f-4b7f-9c8e-5a1103817e9c | Address on File | Contingent | BTC: 0.00000022 |
| a59113e2-6781-456e-831d-cd8ce1708919 | Address on File | Contingent | BTC: 0.00000022 |
| a60cf2ad-cb2a-47cd-bf40-73115283ad94 | Address on File | Contingent | BTC: 0.00000022 |
| a838f1b1-a324-423b-a374-a52579654a8d | Address on File | Contingent | BTC: 0.00000022 |
| aa7f3b63-5b87-4bd8-a34c-6debcdf2397d | Address on File | Contingent | BTC: 0.00000022 |
| ab120c62-46d7-4014-a5f6-761b77603f4a | Address on File | Contingent | BTC: 0.00000022 |
| ac673c36-e959-43d2-86d1-27cb4e6647dd | Address on File | Contingent | BTC: 0.00000022 |
| b361c3f1-213f-4f94-ba35-d4398768b24b | Address on File | Contingent | BTC: 0.00000022 |
| bdb289bd-e4aa-4ffd-8cb8-8765e2d0bda7 | Address on File | Contingent | BTC: 0.00000022 |
| c2f59058-ccd3-40b1-bfef-b853f15369c6 | Address on File | Contingent | BTC: 0.00000022 |
| c711f880-248f-42f2-a013-45812beb7963 | Address on File | Contingent | BTC: 0.00000022 |
| cac6338e-c632-417b-8c0a-f7af41aebf18 | Address on File | Contingent | BTC: 0.00000022 |
| cb454d87-7883-4191-b8e9-c6d4e58742b8 | Address on File | Contingent | BTC: 0.00000022 |
| cc4f22e2-42ae-40ea-aa39-ab28b6f641a3 | Address on File | Contingent | BTC: 0.00000022 |
| d19fcd16-1014-4033-9083-3da4eb8cca0b | Address on File | Contingent | BTC: 0.00000022 |
| d21dfe53-9073-4488-9b7d-3d737aaec253 | Address on File | Contingent | BTC: 0.00000022 |
| d2c8cbce-d8ca-47f1-93da-7bc264f44649 | Address on File | Contingent | BTC: 0.00000022 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| da356930-89f5-4bde-b17e-77a17b51eb5e | Address on File | Contingent | BTC: 0.00000022 |
| dbaf3dae-e731-4792-a923-1d1afb8174cf | Address on File | Contingent | BTC: 0.00000022 |
| e2b12a24-99e9-4e24-9b13-be8a03de272b | Address on File | Contingent | BTC: 0.00000022 |
| e76263ce-4dd5-4c23-bd57-d99a7a7e7830 | Address on File | Contingent | BTC: 0.00000022 |
| ec58bdca-7438-49fe-bbf1-1a97620757bf | Address on File | Contingent | BTC: 0.00000022 |
| ed1053ee-9027-42a8-a984-08e8e84ab2e5 | Address on File | Contingent | BTC: 0.00000022 |
| ee4f7375-333d-4948-bddf-f034a8a94acd | Address on File | Contingent | BTC: 0.00000022 |
| ef732a8b-3e02-4727-b218-46099a1d9b16 | Address on File | Contingent | BTC: 0.00000022 |
| efb8d9ea-4230-4f9a-8fdc-1a45d22fa57e | Address on File | Contingent | BTC: 0.00000022 |
| f1af04ac-b7b9-4cbc-8da6-c959858a5591 | Address on File | Contingent | BTC: 0.00000022 |
| f39f1962-049c-4811-853b-195fe376426c | Address on File | Contingent | BTC: 0.00000022 |
| f7232c4b-5093-4710-b48b-dd9eb29c6f1a | Address on File | Contingent | BTC: 0.00000022 |
| f95d10f3-88ef-43ca-99e2-4d68c643c43a | Address on File | Contingent | BTC: 0.00000022 |
| fa7a1889-ac8e-4f01-8b00-ada15fc5bef0 | Address on File | Contingent | BTC: 0.00000022 |
| fb07da56-147b-425e-b945-06160c0748d5 | Address on File | Contingent | BTC: 0.00000022 |
| fb4aa7b7-787c-4b63-a44a-337adf94b03c | Address on File | Contingent | BTC: 0.00000022 |
| ffaaf568-e5d2-47f6-8492-d4f29e203bb4 | Address on File | Contingent | BTC: 0.00000022 |
| 9ad55647-286e-419e-9d04-d73a908055d6 | Address on File | Contingent | USDT: 0.00608699 |
| c2c8dd38-fa32-487b-9b78-3dd7550ca5ef | Address on File | Contingent | ETH: 0.00000329, ETHW: 0.00000329 |
| 06561027-ce09-40cd-9a5b-f7fb2024d7d2 | Address on File | Contingent | OMG: 0.00000001, USD: 0.00610606 |
| e1d7fa68-2117-4717-9e71-910df00a1d36 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00552502 |
| effaae3a-cc5b-43a2-937a-063b43539d7b | Address on File | Contingent | BTC: 0.0000002, LTC: 0.00000546, USDT: 0.00012083 |
| a47fe04d-961f-4182-b70b-2bdcc547e0f5 | Address on File | Contingent | USDT: 0.00607744 |
| 68a2e702-9c18-4645-81e8-a6de339d76fc | Address on File | Contingent | ETH: 0.00000328, ETHW: 0.00000328 |
| adc731ce-238e-46d5-917c-e10742061317 | Address on File | Contingent | ETH: 0.00000328, ETHW: 0.00000328 |
| a29f4f0d-8b27-4d68-a674-0df9af68c4e2 | Address on File | Contingent | USDT: 0.00606285 |
| c7147342-75ad-46bd-8196-461bf01d6948 | Address on File | Contingent | USDT: 0.00606272 |
| c2f75504-ecda-490d-8865-d2a3783b2c7f | Address on File | Contingent | VAL: 0.00299619 |
| 02a195c0-1ea5-4a5b-85c2-972c904bfc5c | Address on File | Contingent | USDT: 0.00606074 |
| 586dbd04-11be-49e4-86c7-49b637d01550 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00135252 |
| 992fdadc-15ed-4db8-a86b-f060318de63a | Address on File | Contingent | USDT: 0.00605406 |
| 7b263af0-0646-44db-99e8-9c3358466855 | Address on File | Contingent | USDT: 0.00604657 |
| 6aabdde7-f9a6-4a34-9d3a-88d028fb2d00 | Address on File | Contingent | ETH: 0.00000151, ETHW: 0.00000151, USDT: 0.00325346 |
| c129f914-82d7-4179-bc00-d522e4ffe4ad | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00078711 |
| 587b8d39-f316-4efb-8c11-c3aaa2724ef5 | Address on File | Contingent | BTC: 0.00000012, KMD: 0.0093188 |
| ed1bba5d-6c78-4aed-814b-57b48554724c | Address on File | Contingent | USDT: 0.00603762 |
| 3a7a7691-26c1-4303-9ec0-fba7bd9dc9e7 | Address on File | Contingent | USDT: 0.00031963, XWC: 0.1050717 |
| 3be6a101-1d6f-412b-b0fa-e3226291eaba | Address on File | Contingent | BTC: 0.00000021, ETH: 0.00000012, ETHW: 0.00000012 |
| 521df3fc-b5cf-49f8-acae-3457dac4d5bb | Address on File | Contingent | BCH: 0.00001944, BTC: 0.00000014 |
| d6147bc4-eebe-4486-90c9-e5319371fa55 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00547523 |
| 86b49cb3-6f9a-47da-8ea1-6d7bc00ee92a | Address on File | Contingent | USDT: 0.00602607 |
| ff98ff0a-5572-4ab8-a6ce-b44e92d6a4f0 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00159501 |
| d75c2699-4603-4a89-b844-a011bd41ac3f | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00020996 |
| 42234b39-ab54-4181-8beb-1175d233bbf8 | Address on File | Contingent | PTOY: 0.43473267 |
| 260f453d-e88c-494b-8a8a-ce47069f63aa | Address on File | Contingent | USDT: 0.00601766 |
| bbb9e520-c448-4da6-b598-053aeb90a581 | Address on File | Contingent | BCH: 0.0000127, USDT: 0.00460844 |
| 914d2dca-3063-4e30-8e12-b8837ba3c5ef | Address on File | Contingent | BTC: 0.00000011, EXP: 1.13351351, USDT: 0.00014608 |
| 2b435462-16a7-4931-84c7-3106838f158a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00023562, WAVES: 0.003 |
| ed7eefa7-30cb-42bb-a8f9-10fe02c49928 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000003, USDT: 0.00516618 |
| 4673ac8e-bc10-4129-b55c-dc85b66b4896 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0013063 |
| 7f2d4a98-c167-4d0a-b928-1be0aa3bd40e | Address on File | Contingent | ETH: 0.00000325, ETHW: 0.00000325 |
| 3fe78a6b-7d5d-42c6-820d-c758ea71a339 | Address on File | Contingent | BCH: 0.00005415 |
| 042a9993-3a95-4aec-ba15-19153b80713d | Address on File | Contingent | USDT: 0.00600676 |
| 23e6fe98-973d-4eac-8e4e-3f54cb21a9ed | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00213211 |
| c0b29189-690b-4053-8df6-3141017ca4b3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00461863 |
| 68684c6c-21da-4a05-a5cb-31389173acdd | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00157435 |
| 5759fbdf-c87f-40bc-8e66-0468ea6fd56b | Address on File | Contingent | ADA: 0.00051502, BTC: 0.00000021 |
| 2658fe42-9816-4137-bc17-6ba1edf755e5 | Address on File | Contingent | BCH: 0.00003909, BTC: 0.00000006 |
| a2ec58ac-5cef-40a5-b97e-ce314ee143fd | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00184596 |
| d10b4614-88fd-4096-9524-59da9e8e9600 | Address on File | Contingent | USDT: 0.0010744, WACME: 0.14891685 |
| ea248375-73ea-42ff-a736-95c6c35b80fa | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00349921 |
| 5ff5208e-ec5d-4a88-8166-d23c4c1ae6e3 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00404805 |
| 37be6a03-7322-4eb9-a52b-3f6c1587ff17 | Address on File | Contingent | USD: 0.00600097 |
| 3cce3e18-e051-4cea-afb0-52ededb7470f | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000099, ETHW: 0.00000099, USDT: 0.00110318 |
| 3d7280f8-12ec-4b9a-a8d8-ef1b0ec8505c | Address on File | Contingent | USDT: 0.00597161 |
| ddb8c9a4-0789-4d50-bb9b-3bb7b59c64e7 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00126655 |
| ff813af1-e47a-4c20-80af-8414c30e4ec4 | Address on File | Contingent | USDT: 0.00596942 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c0b6d7c-a397-4d3b-b1a8-a9ee803eff4f | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000029, XRP: 0.01067476 |
| 4204aa64-e054-4b7d-bf74-8f68e259763f | Address on File | Contingent | USDT: 0.00596294 |
| 526c2981-fc39-4c8d-bd09-a244f75955c2 | Address on File | Contingent | USDT: 0.00596108 |
| 2ef0ab60-122b-4dbc-875f-87d0bcce41e9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000019, USDT: 0.00069664 |
| 95064936-cf9c-414c-9d2f-96796c107319 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00180719 |
| fe3ac029-e043-4df2-a0b4-1dc68fd0260f | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121, USDT: 0.00371965 |
| 94c068f0-1d31-48fc-b841-080e13d06a4c | Address on File | Contingent | USDT: 0.00595493 |
| 7d8e5bda-f1a2-4c80-bee9-fc277c4120d5 | Address on File | Contingent | ETH: 0.00000322, ETHW: 0.00000322 |
| 9753f024-d997-4a76-95ec-4c1928280a82 | Address on File | Contingent | USDT: 0.00595003 |
| 45e29000-3960-4214-86bc-e2ac7321fa14 | Address on File | Contingent | BTC: 0.00000011, XDN: 66.2490944 |
| 67413037-5b96-4aa1-8865-1ef15273853b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, MUNT: 9.7728918 |
| 2661c475-b4db-446e-9a12-62b1c820f1be | Address on File | Contingent | USDT: 0.00594484 |
| 4063ae54-a82b-4216-9130-1d76b7f48cca | Address on File | Contingent | BTC: 0.00000017, ZRX: 0.00578288 |
| 5dd01e12-e95b-44ad-8595-62257b0a0f26 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.0000014, ETHW: 0.0000014, USDT: 0.00003184 |
| bce69a64-72f5-4cd1-b6ae-58c26e08175c | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00012954 |
| b4193f2f-20ae-4301-8162-9378ec53b117 | Address on File | Contingent | USDT: 0.00593977 |
| 0d873f7e-a21f-4950-8c32-b2fa4ced9bac | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00067822 |
| ca83f900-2b14-4f83-af05-efe956367601 | Address on File | Contingent | ETH: 0.00000321, ETHW: 0.00000321 |
| 03033233-e092-4f2a-bd02-3189054ad40e | Address on File | Contingent | USDT: 0.00593219 |
| b5b9b216-6c49-4c96-836a-d2d75773f9bd | Address on File | Contingent | USDT: 0.00592909 |
| 341da28d-5f49-4799-86ed-862be6cc8a1c | Address on File | Contingent | USDT: 0.00592891 |
| 4d7ed1aa-4de5-4a5c-a013-f5f946f49f8a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000037, ETHW: 0.00000037, USDT: 0.00441298 |
| 49808d72-ac5a-49c9-87a3-54adfa40beab | Address on File | Contingent | USDT: 0.00592575 |
| 6fcb14aa-eee1-4efe-bdc0-e84cd9832f02 | Address on File | Contingent | USDT: 0.00592028 |
| 99efe79b-b338-4412-9539-40727f7da760 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000041, ETHW: 0.00000041, USDT: 0.00405543 |
| 4d14e003-c6c5-4d94-a4f4-499492c67ad0 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00232254 |
| 80760621-0643-4cde-92bf-9713a9ffef07 | Address on File | Contingent | FTC: 2.70148249 |
| c9cb7f35-0b70-4d14-acec-576bad94832e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00007276 |
| ca19b48f-38ad-4327-bd5c-4b8dd24b91be | Address on File | Contingent | BCH: 0.00003591, USDT: 0.00193377 |
| eb9328fa-237c-4b02-9477-ee3802f3855f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00315015 |
| 9e0a213a-7a65-4175-825f-e6a0c6ca8f23 | Address on File | Contingent | USDT: 0.00591357 |
| 6a78d713-2bfc-4a11-9b88-a8ead83a623b | Address on File | Contingent | USDT: 0.00591336 |
| fe4fb025-b51f-4838-808b-63ea8ee49e5a | Address on File | Contingent | BCH: 0.00000012, USDT: 0.00589809 |
| 25907d7d-58a2-4ff8-89d4-e95cba787aa6 | Address on File | Contingent | IGNIS: 0.55970703, NXT: 1.11941406 |
| 869f5236-ef93-4b0c-b7b3-42e6173231b8 | Address on File | Contingent | NAV: 0.006, STRAX: 0.01192 |
| 0b05e8c4-9ff5-4953-9a8b-3ccbd7753e22 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.00043458, XVG: 0.64047481 |
| a40564d3-d31f-423f-80df-7893d9091b44 | Address on File | Contingent | USDT: 0.00590663 |
| 00b8633f-cce9-4a8c-9eec-bb86e3d52150 | Address on File | Contingent | USDT: 0.00590389 |
| 844dc2b3-84d8-4d46-99e4-10415e58e647 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00009235 |
| 42a1f824-785d-4601-8d10-5bace6db2498 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000042, ETHW: 0.00000042, USDT: 0.00346355 |
| e8f5df80-dcde-4258-81ea-654bb382771d | Address on File | Contingent | USDT: 0.0059001 |
| 58e04b76-d3ae-4e63-81fe-ac2bf9167cd4 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00119305 |
| 4581a808-c829-42f1-8508-d8e264da4be5 | Address on File | Contingent | USDT: 0.00589454 |
| 5ce71889-d3e7-45e5-9e52-ec8fdf5b29ec | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000171, ETHW: 0.00000171, USDT: 0.00079553 |
| 4be2baf3-dda2-473a-abc7-4fe34820e939 | Address on File | Contingent | USDT: 0.00589223 |
| 3b5f9d95-aae3-41ed-8399-0ff443ad85c9 | Address on File | Contingent | BCH: 0.00005309 |
| ce3a61f9-de09-4a21-8f17-4932bc08f3a4 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, ETH: 0.00000048, ETHW: 0.00000048 |
| 095e17b0-6f2f-4d74-adf8-c9cb2860036a | Address on File | Contingent | USDT: 0.00588758 |
| 88068faa-9594-436b-a9ed-ad3d967d85d5 | Address on File | Contingent | BTC: 0.00000019, XVG: 0.33124216 |
| 73775c7a-14ef-4820-8660-14e88b221a5c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00255824 |
| 57c97258-4c43-4a10-a72d-b02412693c03 | Address on File | Contingent | ETH: 0.00000318, ETHW: 0.00000318 |
| 2ca5471c-748d-48e7-b214-a3b6c8f39537 | Address on File | Contingent | USDT: 0.00587814 |
| d49514d2-9fb8-48ee-b5f2-6fbcc746e7c6 | Address on File | Contingent | BTC: 0.00000021, LTC: 0.00000082 |
| a9d2e8fe-cd9e-4ce0-b531-c391ac4384b3 | Address on File | Contingent | USDT: 0.00587107 |
| 3bd738c8-3fba-42a2-a529-11a7f7e3561a | Address on File | Contingent | USDT: 0.00587037 |
| da65dac1-3b04-436f-b72a-06643196a3a5 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00448539 |
| b3f3d9a3-1bdc-4dfb-8905-d269350c11a7 | Address on File | Contingent | USDT: 0.00586674 |
| 1c6fb2f6-bf7e-412a-90cb-a16d2e9bd6c7 | Address on File | Contingent | USDT: 0.00586334 |
| 6402ca37-7670-4529-b9e3-d92c9f14f08e | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00032902 |
| 69ebfce1-2ba9-4905-aacc-bf6761938869 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00226585 |
| 0e6d7454-e7a5-451b-9897-14295ba2290a | Address on File | Contingent | ETH: 0.00000317, ETHW: 0.00000317 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 275cc883-7bc4-4f8d-8cee-b657eef1ea76 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00032408 |
| 5b7d37c7-3ea2-4034-aa57-32fb4c96313d | Address on File | Contingent | BTC: 0.00000002, TRX: 0.06548658, XRP: 0.0019558 |
| 4f34e817-592a-44dc-a9d5-406c26b43431 | Address on File | Contingent | USDT: 0.00585565 |
| a1c0f8a2-3450-4fff-a748-e086aa01a356 | Address on File | Contingent | USDT: 0.00585478 |
| b8951a97-0641-4e4b-b848-c7f9f7a19525 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000021 |
| 08756c83-64d2-4a86-97bc-3b026fac965a | Address on File | Contingent | BCH: 0.00005274 |
| 6e029171-2138-4e5b-acda-2d35ee6ee17f | Address on File | Contingent | USDT: 0.00585013 |
| 0ee75bcc-e32f-4db8-935c-6aeed38f7b4c | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00086922 |
| 817fc103-82ee-45f9-b1a4-551d18a9c989 | Address on File | Contingent | USDT: 0.0058485 |
| f4e7590e-9dac-4955-836c-6e87f185b2d9 | Address on File | Contingent | PPC: 0.014416 |
| 64b7a6a0-cc31-441b-ada2-0ec435fae8d2 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00474015 |
| 1d1bfaa7-dd30-40f2-9ae1-98e0d6fcf689 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00418602 |
| aa85b011-e3c8-49d9-b40a-e8450fe493a2 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000068, ETHW: 0.00000068, USDT: 0.00209865 |
| a2bf7f82-cbc4-41f3-ba99-09b16083d170 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.0008641 |
| 1472b43a-d839-4ac2-a9b4-965308acb7fd | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00086293 |
| c2f42735-3cb1-481d-9e67-1999de679942 | Address on File | Contingent | BCH: 0.00000203, USDT: 0.00561806 |
| 2039fadc-2a94-4c48-ae88-43b95584c198 | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316 |
| 63f809c1-81c1-423a-b8f3-d0dac5beb6f5 | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316 |
| 9739758b-b7ec-424f-b5b3-93f79835a24d | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316 |
| c800148c-519b-420f-8fdc-6ad36cdb8900 | Address on File | Contingent | ETH: 0.00000316, ETHW: 0.00000316 |
| 8c7d8348-9516-43a3-8501-94ca9c54842c | Address on File | Contingent | USDT: 0.00584112 |
| ce5ac17e-6156-4cb5-8bb1-e9192fcb4ed1 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00141288 |
| 7936c55d-f266-4ba0-8507-91f8a8c4e19b | Address on File | Contingent | BCH: 0.00000217, USDT: 0.00559939 |
| 6346f5b0-6183-43b9-bef2-8b5739a8295f | Address on File | Contingent | BCH: 0.00005264 |
| 7aa9e034-978b-4bec-aebc-bef5345b6ff2 | Address on File | Contingent | BCH: 0.00000097, BTC: 0.00000002, ETH: 0.0000028, ETHW: 0.0000028 |
| b34aeec9-d8ec-4a95-9efb-ff79dc6d2847 | Address on File | Contingent | USDT: 0.00583457 |
| 93cbec8a-7370-4962-abf9-63d1b938912b | Address on File | Contingent | USDT: 0.00583445 |
| 0c166116-0702-473a-afaf-2ce9d1d44669 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| 16e6c0ea-d184-42fe-a354-97ea0734ba5b | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| 63f67fd4-4e29-4293-9904-28fc03855eca | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| 9cddf4ee-77dd-4948-8762-f0620f3c1c36 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| b9f0a85f-f7f5-4611-9d79-2a8aa117ddf9 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| cb829df4-3b64-4164-904c-df4206d019b9 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| d50102ac-cd56-4de7-a118-df170384ee27 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000021 |
| cc44d6bb-4b5e-4eeb-85cc-04496a26c545 | Address on File | Contingent | BTC: 0.00000011, SC: 0.8 |
| 1edc7fc0-e7ca-41b2-8d0b-3afb53ce6540 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00002172 |
| 631d79d0-c512-4466-8204-2d5f313cd77b | Address on File | Contingent | USDT: 0.00582977 |
| d7eaf6d3-463e-4abf-9e58-3dc3476de1bf | Address on File | Contingent | BCH: 0.00005254 |
| 94262f36-7826-4f48-80d0-68896a8ab347 | Address on File | Contingent | USDT: 0.00582781 |
| 8ef26b7d-b9da-4a2c-a787-9158c425fd93 | Address on File | Contingent | USDT: 0.00582681 |
| 5b65e77c-9520-4439-98fd-73d2a4b40c83 | Address on File | Contingent | BTC: 0.00000021, USDT: 0.00001464 |
| 021c96f4-ff8f-4205-99bf-62dc2a7a3a59 | Address on File | Contingent | USDT: 0.00582345 |
| d4d23915-1d57-41ab-9e7f-2ce7f597bc6e | Address on File | Contingent | USDT: 0.00582335 |
| a3f1c0de-15b1-4703-9a8c-f1938740c6e1 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000008, LTC: 0.00000546, USDT: 0.00217631, XDN: 20.18625688 |
| 945eb4d7-89f1-4bbd-997d-0758f9149727 | Address on File | Contingent | BTC: 0.00000007, ETC: 0.00019452, USDT: 0.00032802 |
| 0c686501-95a9-4d52-b336-0e11a2b2c56f | Address on File | Contingent | USDT: 0.0058154 |
| 5c9a5531-1f82-405c-a998-0a3b813d463c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000021 |
| def83408-d579-42f2-bf43-b080428eeac8 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000021 |
| 79b0dd76-f745-4672-9a8f-3ea5bd361b0f | Address on File | Contingent | USDT: 0.00581351 |
| e368ba3d-3b4a-4a7b-a7e3-314dfd45ff62 | Address on File | Contingent | USD: 0.00583427 |
| 155cb27f-503a-46ca-a72c-4d3a5ae55408 | Address on File | Contingent | BTC: 0.00000021, GAME: 0.00000001 |
| 05304624-7aec-4187-887f-10fc845853d7 | Address on File | Contingent | BTC: 0.00000021 |
| 05b131e5-f0e1-4e12-a63b-be8d46b06ca5 | Address on File | Contingent | BTC: 0.00000021 |
| 0737597b-604f-47fe-829f-20bd1f698d74 | Address on File | Contingent | BTC: 0.00000021 |
| 08b10ce9-3cd4-4e98-88f8-1edd26138ae1 | Address on File | Contingent | BTC: 0.00000021 |
| 08b318c1-bffe-469e-a22c-19729723d41f | Address on File | Contingent | BTC: 0.00000021 |
| 0aff5537-216d-4699-b1c4-a7ea1d31ff7d | Address on File | Contingent | BTC: 0.00000021 |
| 0d3dcba6-765a-44ef-a6c9-48b5cb7ea8eb | Address on File | Contingent | BTC: 0.00000021 |
| 0f6cdf8a-6341-43ae-8c33-0bc1a0d080be | Address on File | Contingent | BTC: 0.00000021 |
| 0fac756b-4db3-4b1a-88d5-f5c00a13a06f | Address on File | Contingent | BTC: 0.00000021 |
| 1028e2be-0418-43ba-af17-5a91468fe8e7 | Address on File | Contingent | BTC: 0.00000021 |
| 1120044e-a38e-493c-9d3e-7a283e57df6b | Address on File | Contingent | BTC: 0.00000021 |
| 11426fb6-f246-4515-a5f3-bd01b76e5605 | Address on File | Contingent | BTC: 0.00000021 |
| 1339895a-05c5-4f8b-aea2-2a9e12b03890 | Address on File | Contingent | BTC: 0.00000021 |
| 179ff200-f2b8-43d1-8678-676868e9c6f9 | Address on File | Contingent | BTC: 0.00000021 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17e72ce6-4086-49b4-a6d1-6c1793d55d04 | Address on File | Contingent | BTC: 0.00000021 |
| 1810bfc9-6a82-40a0-8950-c182dc36586b | Address on File | Contingent | BTC: 0.00000021 |
| 1811991b-ce69-412e-9280-86364dac089e | Address on File | Contingent | BTC: 0.00000021 |
| 18ba7cc4-9097-457e-8fc5-c17343634d1f | Address on File | Contingent | BTC: 0.00000021 |
| 18f49a94-cb32-4edd-bb8b-f12e7a82dcfa | Address on File | Contingent | BTC: 0.00000021 |
| 1a4386c4-f2f8-4688-9dbf-4a45d00314d4 | Address on File | Contingent | BTC: 0.00000021 |
| 1a9ee8a0-4baf-4088-8600-8a14ba547b79 | Address on File | Contingent | BTC: 0.00000021 |
| 1fe1770c-5a43-4cb9-b3c9-da01b01ede15 | Address on File | Contingent | BTC: 0.00000021 |
| 2152c230-0343-4e70-ab87-d9304b771bab | Address on File | Contingent | BTC: 0.00000021 |
| 220304ed-b9a2-4378-9fc4-b06275772841 | Address on File | Contingent | BTC: 0.00000021 |
| 232db301-19c3-4bb7-864d-c2b9ba2d1316 | Address on File | Contingent | BTC: 0.00000021 |
| 268e3c32-f6f3-4341-b310-6ebb928cc359 | Address on File | Contingent | BTC: 0.00000021 |
| 2782f3da-31a1-48f7-9226-5ff4ecceec52 | Address on File | Contingent | BTC: 0.00000021 |
| 28a64a97-1e1b-4b2c-8d1d-0ca61608a6af | Address on File | Contingent | BTC: 0.00000021 |
| 2b1199bf-3103-4dc6-bc33-f58ca615004c | Address on File | Contingent | BTC: 0.00000021 |
| 2d5906e3-f75c-4c04-926b-4b37f6eca87e | Address on File | Contingent | BTC: 0.00000021 |
| 2db80e59-d0df-44c1-92d2-0c395611b895 | Address on File | Contingent | BTC: 0.00000021 |
| 2df94311-a1fe-4e03-8378-efe48d3c01a1 | Address on File | Contingent | BTC: 0.00000021 |
| 2e1b3bf9-da53-4705-8b68-c8a9301dc45e | Address on File | Contingent | BTC: 0.00000021 |
| 2e809b4f-c335-4522-862d-42c3f4dcf59c | Address on File | Contingent | BTC: 0.00000021 |
| 2e8ae27b-5277-496a-a598-c001c3f1f13f | Address on File | Contingent | BTC: 0.00000021 |
| 397b9540-01c9-4a7a-93de-3b1264d47b0a | Address on File | Contingent | BTC: 0.00000021 |
| 3c37e175-23b9-4f1b-aeae-4c485fcdcfd3 | Address on File | Contingent | BTC: 0.00000021 |
| 41a0d997-2465-400d-9f62-af28edbfbab8 | Address on File | Contingent | BTC: 0.00000021 |
| 47043b82-69c3-4de8-bb13-efef6efa5f48 | Address on File | Contingent | BTC: 0.00000021 |
| 47c76be5-cd90-4cf9-b374-f015d56608d7 | Address on File | Contingent | BTC: 0.00000021 |
| 4a35b50f-5b50-42fe-936d-310abd6bc251 | Address on File | Contingent | BTC: 0.00000021 |
| 4a987e58-2c6b-417f-bbe7-80c6f54d1f9b | Address on File | Contingent | BTC: 0.00000021 |
| 4c07b185-9090-4ff6-afb4-018c84a1b6e2 | Address on File | Contingent | BTC: 0.00000021 |
| 4c21b12f-b247-4d8a-bafe-bd26ede86fc1 | Address on File | Contingent | BTC: 0.00000021 |
| 4dffb836-2025-4833-b959-6262d41e71fc | Address on File | Contingent | BTC: 0.00000021 |
| 4e2df37b-bb40-4465-9fc8-7feb4f1559d0 | Address on File | Contingent | BTC: 0.00000021 |
| 4f09d775-4a77-4e46-b05d-ced45ca91179 | Address on File | Contingent | BTC: 0.00000021 |
| 523be4a5-8f74-4082-afcd-a05675f55ea6 | Address on File | Contingent | BTC: 0.00000021 |
| 529e7613-741d-40ca-9d7a-e96f253f4747 | Address on File | Contingent | BTC: 0.00000021 |
| 5390d283-54e2-4fd9-b3e5-83645d8f75cb | Address on File | Contingent | BTC: 0.00000021 |
| 55c5f532-ec9f-4de3-9a1a-b64da59ac5e9 | Address on File | Contingent | BTC: 0.00000021 |
| 572be699-002d-48e1-80be-bbbe83d83f9e | Address on File | Contingent | BTC: 0.00000021 |
| 5983ee6f-b4b9-4bb5-9e56-3657ac34ace5 | Address on File | Contingent | BTC: 0.00000021 |
| 5b262805-f9d0-4978-b345-3e93a863baa9 | Address on File | Contingent | BTC: 0.00000021 |
| 729bf8b9-0767-48ee-826a-a0ae1667cb76 | Address on File | Contingent | BTC: 0.00000021 |
| 7406a4fd-5095-45bd-b6bf-732297d8560d | Address on File | Contingent | BTC: 0.00000021 |
| 757839a1-8366-466e-86da-5dbd219c6c25 | Address on File | Contingent | BTC: 0.00000021 |
| 76300dd7-e64d-467b-91ab-92548f96bbba | Address on File | Contingent | BTC: 0.00000021 |
| 76399c94-4a49-4a08-91dd-e0dde7f2c5c9 | Address on File | Contingent | BTC: 0.00000021 |
| 76d5deb5-9a93-466a-8efe-5b0bc821e555 | Address on File | Contingent | BTC: 0.00000021 |
| 7d755bb9-115c-40ff-8783-1592714c3006 | Address on File | Contingent | BTC: 0.00000021 |
| 7f986630-1db4-455e-a2be-5de26322545c | Address on File | Contingent | BTC: 0.00000021 |
| 81a599b0-b6c2-4b16-859c-f3d9e12ab987 | Address on File | Contingent | BTC: 0.00000021 |
| 877a35ff-7dcd-4bf5-a4f5-9204ad4e2bbe | Address on File | Contingent | BTC: 0.00000021 |
| 8809d7d9-0a62-4c9e-b579-293b9e8833f6 | Address on File | Contingent | BTC: 0.00000021 |
| 89974ba8-1c4e-4ae1-b909-1fef5a356f8d | Address on File | Contingent | BTC: 0.00000021 |
| 89976358-647d-4797-abd2-3ac9647b11c6 | Address on File | Contingent | BTC: 0.00000021 |
| 89f94b83-acd5-4337-b992-6f79535512d1 | Address on File | Contingent | BTC: 0.00000021 |
| 8ad8efce-038b-4721-baa4-ec1e2d92afe9 | Address on File | Contingent | BTC: 0.00000021 |
| 8c8b80ba-9f38-4344-b758-7bda2eebe64b | Address on File | Contingent | BTC: 0.00000021 |
| 8e5dd85b-2b76-4c3b-9421-2d0875b16b07 | Address on File | Contingent | BTC: 0.00000021 |
| 8fbaefb7-26f2-4e49-ad40-c9094e797f45 | Address on File | Contingent | BTC: 0.00000021 |
| 923351a1-6be8-45d8-8aa0-e0c995962ac4 | Address on File | Contingent | BTC: 0.00000021 |
| 9447edb9-31ce-461e-838a-5474ee97c79d | Address on File | Contingent | BTC: 0.00000021 |
| 972e52d6-4254-4e6b-b587-af41a1ec4e27 | Address on File | Contingent | BTC: 0.00000021 |
| 974d891e-dce4-4bd3-9b71-91e6c128e3f5 | Address on File | Contingent | BTC: 0.00000021 |
| 9abb48e0-2975-414f-88b7-35e72500fa5a | Address on File | Contingent | BTC: 0.00000021 |
| 9c83dee3-1d4f-481b-9e95-afb48c620420 | Address on File | Contingent | BTC: 0.00000021 |
| 9d1d0197-3e04-4fb7-aaf1-ddf40fe30b21 | Address on File | Contingent | BTC: 0.00000021 |
| 9e290e41-1afe-4b6b-a907-b6930dcc690d | Address on File | Contingent | BTC: 0.00000021 |
| a0f6ade3-eca6-4255-9bd0-6c3814d1f8d9 | Address on File | Contingent | BTC: 0.00000021 |
| a30feb03-aff2-4dbb-a846-fcb4be65c103 | Address on File | Contingent | BTC: 0.00000021 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a58a904c-9fd3-491d-9e7c-467021663dd2 | Address on File | Contingent | BTC: 0.00000021 |
| a6036e71-76e4-4a47-b92e-bb911c8f37cd | Address on File | Contingent | BTC: 0.00000021 |
| a7b5418b-fc5c-426e-9a35-306be72a1d32 | Address on File | Contingent | BTC: 0.00000021 |
| b3697510-562c-4460-9364-52424236cd09 | Address on File | Contingent | BTC: 0.00000021 |
| b36cbfac-27cc-47f1-ab46-e2cc914e9954 | Address on File | Contingent | BTC: 0.00000021 |
| b9f4c2a6-9f2a-4959-b195-f772c67df801 | Address on File | Contingent | BTC: 0.00000021 |
| ba7b34bc-cadb-43f7-aae8-c01314700d77 | Address on File | Contingent | BTC: 0.00000021 |
| bbcf5f6f-8d0d-44a0-9eb1-db7ccaa645e0 | Address on File | Contingent | BTC: 0.00000021 |
| bbf17f58-875d-4008-93b8-bb39aac84c7f | Address on File | Contingent | BTC: 0.00000021 |
| bc0566d2-fbbb-4fd8-b1d2-063e9743f684 | Address on File | Contingent | BTC: 0.00000021 |
| bec29111-11cf-4873-9538-40324f6136e8 | Address on File | Contingent | BTC: 0.00000021 |
| c25f242b-1482-40b2-8e58-f29c95af97fd | Address on File | Contingent | BTC: 0.00000021 |
| c2bbf99b-824a-4d9a-ad13-4369714d07c3 | Address on File | Contingent | BTC: 0.00000021 |
| c430a28d-f65e-42d9-a829-593108de0fd3 | Address on File | Contingent | BTC: 0.00000021 |
| c51cec46-a337-4e83-84a8-ec8c5d61865f | Address on File | Contingent | BTC: 0.00000021 |
| c6ff5110-69b9-4461-97f7-ed4cae76055d | Address on File | Contingent | BTC: 0.00000021 |
| cb4ed380-e925-4b8e-9a7b-229d4ea9f529 | Address on File | Contingent | BTC: 0.00000021 |
| cd49b286-abb7-47aa-91ba-3404277062fe | Address on File | Contingent | BTC: 0.00000021 |
| cd857afb-12b8-4d99-b9ec-79e41811a01b | Address on File | Contingent | BTC: 0.00000021 |
| ce2fe68c-dabe-42f8-9aca-14b6b57663ca | Address on File | Contingent | BTC: 0.00000021 |
| d0200a10-0df6-4940-8a6d-f61641350114 | Address on File | Contingent | BTC: 0.00000021 |
| d2afe2ae-bba2-4bec-97fd-3c1afc08e361 | Address on File | Contingent | BTC: 0.00000021 |
| d39c7d6b-63af-43d6-baeb-3aad65c5f9de | Address on File | Contingent | BTC: 0.00000021 |
| e0785e5f-ba1f-43a9-b210-d4162855345c | Address on File | Contingent | BTC: 0.00000021 |
| e0efbe7b-91fd-45fb-97ad-771050de38a9 | Address on File | Contingent | BTC: 0.00000021 |
| e8463873-30dd-47c6-afc8-994e2dda7a3e | Address on File | Contingent | BTC: 0.00000021 |
| e8698abc-1049-44d7-b18e-c0c0fa016b4e | Address on File | Contingent | BTC: 0.00000021 |
| ef50e355-fd9b-4646-b608-509be292c0e4 | Address on File | Contingent | BTC: 0.00000021 |
| f165fe76-85a3-43a3-b576-88f54c1c79cc | Address on File | Contingent | BTC: 0.00000021 |
| f4ebb18a-06c5-4c9d-9172-734e7118bfd7 | Address on File | Contingent | BTC: 0.00000021 |
| f8771886-9802-469b-99bf-9daa318e0613 | Address on File | Contingent | BTC: 0.00000021 |
| f9297016-dfa6-4707-9a33-60dc444b825e | Address on File | Contingent | BTC: 0.00000021 |
| fac9f40a-288b-4379-84b1-91c269dc4b2f | Address on File | Contingent | BTC: 0.00000021 |
| fefc791a-eaf2-4465-9bb6-76db577a3a19 | Address on File | Contingent | BTC: 0.00000021 |
| e2ff646f-f5bb-473d-8f8d-83ed22615b72 | Address on File | Contingent | USDT: 0.00581035 |
| 6f2b86ba-9adb-48dd-82f4-3c24fa0ddaeb | Address on File | Contingent | BTC: 0.00000006, NEO: 0.00045458 |
| cdbfd877-d6fd-48f3-94a9-242f4433eea3 | Address on File | Contingent | USDT: 0.00580924 |
| 40742837-dd0d-4dd2-afec-26d10c6fe5f9 | Address on File | Contingent | USDT: 0.00580769 |
| 8e880028-0be7-4047-bff7-24645cfa7bb5 | Address on File | Contingent | USDT: 0.00580565 |
| 3b18878c-c29e-475b-b888-13ab98e16c46 | Address on File | Contingent | USDT: 0.00580465 |
| 0b952caa-3d43-4234-987f-8fbb1361f81f | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314 |
| 492215ef-3ade-4f8c-a5ee-c76fc9d83afd | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314 |
| bc8a30b4-8939-43e7-a133-d81e8ac754bc | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314 |
| ee5d1b3f-8ea2-4249-bd38-2b7e2b97c66f | Address on File | Contingent | ETH: 0.00000314, ETHW: 0.00000314 |
| b360bea6-6f15-4f52-9a05-6f944cec5af3 | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, USD: 0.00013174, USDT: 0.00460065 |
| a7e45df9-eceb-487e-9637-10f524d2a12f | Address on File | Contingent | BCH: 0.00003086, USDT: 0.00238033 |
| 6c875f3e-9bca-4d9e-bd01-0acc81577bd9 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00358815 |
| 3faf6420-bdaf-44cf-bad5-567c1253ffb6 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00275674 |
| 2206da71-a105-416c-89d4-35e0138356ee | Address on File | Contingent | USDT: 0.00579817 |
| d9b8171d-f7e1-4a61-8508-b3f99b45b605 | Address on File | Contingent | USDT: 0.00579591 |
| 016e9a6b-ddd9-46e6-a6fb-9b50c1eeaf8e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00385845 |
| a0d1e472-eabe-4570-a0c1-c90a4826da7b | Address on File | Contingent | MYST: 0.02272727, PAY: 0.03390391 |
| d0828e74-d2a8-4e68-b328-1183ee45716c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000208, ETHW: 0.00000208, USDT: 0.00056557 |
| 7b73d634-db10-4ace-b0ea-f0648510e132 | Address on File | Contingent | USDT: 0.005794 |
| cfbee875-860f-4795-b414-c4b98eccc6f3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000281, ETHW: 0.00000281, USDT: 0.00004203 |
| 846f34bd-5382-4941-89be-670093794a38 | Address on File | Contingent | GBYTE: 0.00054606 |
| 17216831-3848-412c-93e8-ebb75cdacdcc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000046, ETHW: 0.00000046, THC: 2 |
| 7d16fc3e-51e1-4879-b445-9d8ca10e0dcd | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313 |
| d9cabf02-f664-4aa8-9dfe-cd5342312394 | Address on File | Contingent | ETH: 0.00000313, ETHW: 0.00000313 |
| 67ef4004-37ac-4816-b341-e263e8f36800 | Address on File | Contingent | USDT: 0.00578124 |
| 58dfb7de-0e2e-4b3a-a3af-87d0acdefa18 | Address on File | Contingent | USDT: 0.00578042 |
| 3fc6a42a-0b85-44b3-bd25-5b9270da82fa | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000118, ETHW: 0.00000118 |
| 8b82c523-ece0-430f-b0c2-680885505931 | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.00492751 |
| 9c67a36a-469b-4e6a-b153-3c9a181554ab | Address on File | Contingent | XDN: 131.7 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8a320ff4-8f68-4175-8f3c-72bc1d7e82bc | Address on File | Contingent | USDT: 0.00577737 |
| a4e0ceb9-8aea-4ffd-a7e2-97466a470885 | Address on File | Contingent | USDT: 0.00577593 |
| bf4b62da-2853-4157-bbfc-866e231c1c77 | Address on File | Contingent | XVG: 3.051907 |
| 01bc24d9-e56d-4221-bebd-a9818a539a74 | Address on File | Contingent | USDT: 0.00577482 |
| 32afbc15-f1bc-4a03-96b8-12bd252e1fc5 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00106833 |
| b8d0a8e4-fb8a-4d88-b9f8-201632201c2b | Address on File | Contingent | USDT: 0.00577214 |
| 0bfdac3a-91c1-427a-a037-66085fc00ca9 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00134443 |
| f47d090a-51a8-4923-84a3-c61b4f1062b2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00521471 |
| f87ef2a3-2df4-4920-ac5e-a5f312885f09 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000003, LTC: 0.00006115 |
| bc56792b-d450-4da2-817c-3b8005d2758d | Address on File | Contingent | GLM: 0.00000001, SPHR: 0.6105653, USDT: 0.00004742 |
| 1916a743-c02e-45c2-a392-e9683ff7b489 | Address on File | Contingent | BCH: 0.00005193 |
| 2175ab5c-5221-45b9-9ff9-059af07015a5 | Address on File | Contingent | USDT: 0.00575942 |
| d6cba6cd-a176-4cd2-8209-a71ccbdd6468 | Address on File | Contingent | USDT: 0.00575808 |
| e43d3ebb-e1c0-4bbc-bb65-ed3bf5158eef | Address on File | Contingent | USDT: 0.00575482 |
| 6285a309-7a6f-401b-88c3-5aeed223f2ad | Address on File | Contingent | BCH: 0.00005186, XEM: 0.00000046 |
| 59394578-0825-4d3f-86f9-4b14eab2fcbf | Address on File | Contingent | ETH: 0.00000311, ETHW: 0.00000311 |
| df320a3c-9c09-41f5-8778-f8f48e2c489f | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.06894118, USDT: 0.00021 |
| d2e89ca7-9a47-4a3a-899c-41f3dcc711e1 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000176, ETHW: 0.00000176 |
| ec757166-fe52-417c-b690-23c6b71faa05 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00130781 |
| 8697de3d-22aa-4944-b878-4b46d1fb69f8 | Address on File | Contingent | BTC: 0.00000008, XRP: 0.00823872 |
| 00e17866-9497-47ab-bf60-93e52ec00e91 | Address on File | Contingent | USDT: 0.00572902 |
| 73eff934-c63d-4d3a-a6de-3159af8a0f12 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00129898 |
| 1f3010d1-b4ff-4940-8c84-9975e24578ee | Address on File | Contingent | USDT: 0.00572579 |
| 2133081f-eed8-4514-b222-f1fc26d4cc91 | Address on File | Contingent | USDT: 0.00572514 |
| 7ee20ea3-65b2-440a-8064-fd14c5fde1e9 | Address on File | Contingent | MEME: 0.09975 |
| e7b772c3-fbfc-4e9c-a5a8-85cd129a9432 | Address on File | Contingent | USDT: 0.00572306 |
| 6d38b9bd-9383-4d5e-b59d-4c40f8559c45 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00489264 |
| 570b9cbe-b97b-4034-b5ef-133cfcd80ae8 | Address on File | Contingent | BLK: 0.0035328, BTC: 0.00000012, GAME: 0.1821636 |
| 247150c9-1cc2-4955-a493-c11ca9dab084 | Address on File | Contingent | USDT: 0.00571967 |
| 6e978d98-7d05-404e-acbc-9a673c2a6acc | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00073798 |
| 7765ae0e-73ce-4ca7-aa04-28f020ae29ba | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00267274 |
| 26cefbba-75d3-4dd7-81d4-80d171c6b983 | Address on File | Contingent | USDT: 0.0057163 |
| 07dd7d6d-bb36-4394-8535-e6b21e620276 | Address on File | Contingent | BCH: 0.00005152 |
| 43e76e9c-6cb4-4077-b314-59a3f779b53c | Address on File | Contingent | USDT: 0.0057127 |
| 37449442-94f9-4cfe-af0f-0560632eaf2d | Address on File | Contingent | ETH: 0.00000309, ETHW: 0.00000309 |
| 49e988fd-6f0c-43f1-9290-9e3df22b3bf1 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000234, ETHW: 0.00000234 |
| a2180e79-4aa1-496b-854e-674707a514dc | Address on File | Contingent | USDT: 0.00570613 |
| fe144be8-8756-4575-bc46-df5fad21fcf6 | Address on File | Contingent | ETH: 0.00000304, ETHW: 0.00000304, USDT: 0.00008526 |
| 78776ae8-82ea-4c72-939f-ebbd16290e1a | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00127679 |
| 193b9d6b-c628-4926-b152-bb7df9dc06f2 | Address on File | Contingent | ADX: 0.00000001, BTC: 0.00000004, USDT: 0.00459588 |
| 15b50235-23c6-42e4-80ec-d6ba4589a436 | Address on File | Contingent | USDT: 0.00569711 |
| f89730ae-4075-4b11-91bb-6666c1d29fc4 | Address on File | Contingent | USD: 0.00571949 |
| a80ca243-4fc2-4494-891a-fd6220496091 | Address on File | Contingent | ETH: 0.00000308, ETHW: 0.00000308 |
| f2dacacd-e906-421b-a019-5085959d39b5 | Address on File | Contingent | ETH: 0.00000308, ETHW: 0.00000308 |
| f9f8472c-209c-4c2d-bd14-3cc572fa2cde | Address on File | Contingent | BTC: 0.00000013, ETH: 0.000001, ETHW: 0.000001, USDT: 0.00024781 |
| b65e4cd6-fe3f-4045-b949-0dd64a2aa9bf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000278, ETHW: 0.00000278 |
| 50cd1c82-c9a9-4bc7-b502-121fb704ff63 | Address on File | Contingent | USDT: 0.00568887 |
| e4121ca8-716f-4dc1-bbca-c30deb790580 | Address on File | Contingent | SNT: 0.236 |
| b32320ec-7733-4d8d-99bd-c9f93b26ca4d | Address on File | Contingent | USDT: 0.00568622 |
| 5e71ac9f-72dc-4072-a449-abfe0de5c21a | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00097838 |
| 7477aa41-6367-428e-a5e1-e9f1fff2885f | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00070092 |
| 2b54cfe0-2669-4403-9cc4-2945508e7a0a | Address on File | Contingent | BCH: 0.00005118 |
| 1a3f0271-d47f-4afb-ac60-aed594c0fef6 | Address on File | Contingent | BCH: 0.00001127, BTC: 0.00000016 |
| 6ccb5bcd-16ed-45a8-80f2-6439ba69f45f | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, USDT: 0.00220822 |
| 216a8d38-5f69-454d-8bdb-b2be91dbe70d | Address on File | Contingent | ETH: 0.00000307, ETHW: 0.00000307 |
| 25da3602-94cf-4a48-b0a4-e504bac614f6 | Address on File | Contingent | ETH: 0.00000307, ETHW: 0.00000307 |
| e8a6327b-83a4-47ab-bbd3-d1525508b84c | Address on File | Contingent | ETH: 0.00000307, ETHW: 0.00000307 |
| 7af99ae4-5010-4b34-944d-2cc031cbadfb | Address on File | Contingent | BCH: 0.00000087, DGB: 0.7 |
| f99d3b09-1be9-42de-87bf-76fb8751e2bb | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000145, ETHW: 0.00000145, USDT: 0.0005002 |
| c2500649-cdb7-4915-b729-ccf37bb2c83c | Address on File | Contingent | USDT: 0.0056691 |
| 11d15853-ffeb-4178-be37-9447219d0113 | Address on File | Contingent | BTC: 0.00000016, ETH: 0.00000067, ETHW: 0.00000067 |
| dc961bd6-21c8-44b1-9852-fe6a07b8d557 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00040822 |
| 41387158-6b29-4af3-aa37-1aaf112bcc34 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00206652 |
| b3981b47-0e1c-472a-81f2-5a43e5b55a9f | Address on File | Contingent | USDT: 0.00566032 |
| 1aab6d51-b83b-4620-92f2-61dc3e09d01c | Address on File | Contingent | BTC: 0.00000005, PPC: 0.010537 |
| 81c8fd50-2cd2-4a61-839a-ab772f3fab7a | Address on File | Contingent | USDT: 0.005657 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1c4953bd-b6bf-43ff-af81-35d9768f5572 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000186, ETHW: 0.00000186 |
| dcafc852-bcb1-4533-9546-85760315bfc9 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00288378 |
| 6cded5c2-bc86-47d2-887e-9ce9cbb3f2b8 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00121709 |
| 49480588-828d-4fcf-ac75-e7bb5a56e22f | Address on File | Contingent | BTC: 0.00000013, THC: 0.93306471 |
| 4e0d4bc0-e293-4a21-b234-84f3c8efe2ac | Address on File | Contingent | USDT: 0.00564088 |
| ee871b39-2f47-4847-bbb6-a095eb1f8ffe | Address on File | Contingent | USDT: 0.00563912 |
| 3c3d2d21-6212-4e28-b5f3-8713a98a3f99 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.0000002 |
| 036b2e5e-996d-47ef-8fa3-248ef5c2876c | Address on File | Contingent | USDT: 0.00563605 |
| 25c78c92-075a-4cbe-b293-c8df940924b7 | Address on File | Contingent | USDT: 0.00563294 |
| 52bbdfbf-f7b8-4390-83a4-718285417f30 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.0000014, ETHW: 0.0000014 |
| 99607c16-4471-496e-915e-7a31f2a882e2 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00175737 |
| a3f5cf01-5217-4314-8d1a-ffff94bf4411 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00138912, XVG: 0.33918714 |
| 214be162-387d-4fc5-9a58-5d1ed26ee49a | Address on File | Contingent | DASH: 0.00013523 |
| 18432da1-2303-425b-873e-070d4afb8944 | Address on File | Contingent | USDT: 0.00562733 |
| b904344b-6735-447b-a119-4410e6424b4e | Address on File | Contingent | BCH: 0.00000084, BTC: 0.0000002 |
| ab52b7a0-46f4-497b-b951-de8e07e65331 | Address on File | Contingent | USDT: 0.00562667 |
| a7d98e49-aa86-4643-920b-37a9ba91f645 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00174402 |
| 2b5c1cec-1d6e-4f37-b16a-3e996e0f0026 | Address on File | Contingent | USDT: 0.00561625 |
| db99371d-9e8d-404f-8aa1-bd1e04e5cbf2 | Address on File | Contingent | USDT: 0.00561381 |
| 4a79e4cc-6afc-4c60-9279-951250e3649c | Address on File | Contingent | USDT: 0.00561248 |
| 7651f694-0d8c-4f40-ab0c-770cc180c83a | Address on File | Contingent | NXT: 0.00000001, USDT: 0.0056124, XDN: 0.00000001, XVG: 0.00000001 |
| ad057877-d5f6-4b50-b7b4-7bcceaa2e7f3 | Address on File | Contingent | USDT: 0.0056119 |
| 64db21b3-9a1b-44cd-b8c9-5c432bb562f6 | Address on File | Contingent | USDT: 0.00561086 |
| 6021eb85-04c4-4a17-a029-5de98f1751bf | Address on File | Contingent | BCH: 0.00005054 |
| 9e76eae3-8fa8-4f90-b862-bc8b9ec7d3ec | Address on File | Contingent | BCH: 0.00000038, ETH: 0.00000301, ETHW: 0.00000301 |
| e52fb0b7-22f0-470b-b9d2-f2da797532bb | Address on File | Contingent | BCH: 0.00005053 |
| be7b4268-df4d-414e-810f-a5d87441231b | Address on File | Contingent | SC: 0.00001027, USDT: 0.00560447 |
| 0c272d4c-fb28-4856-9f0f-8988f2be1123 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00366642 |
| c2e81508-36b6-4b21-8ea2-8ae95d137a64 | Address on File | Contingent | USDT: 0.00560273 |
| 5dd86bb1-48d7-4a1c-beb9-200476ebd5c0 | Address on File | Contingent | USDT: 0.00559716 |
| d1876c5c-aeb4-49be-b04f-ff3b6624682f | Address on File | Contingent | USDT: 0.00559087 |
| 6ea08926-b16c-44f3-a0a1-a9d339a84921 | Address on File | Contingent | LTC: 0.00007209 |
| d1ad9dee-2cfa-4e6d-ad3d-47a6c6282859 | Address on File | Contingent | USDT: 0.0055881 |
| cc650761-1eac-4726-8d56-1b6a265b5449 | Address on File | Contingent | USDT: 0.00558746 |
| e2cb7d57-3414-4119-bdcf-0525e18f16ec | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00337282 |
| cba053d9-a5e1-4b22-8307-06207c0c8e11 | Address on File | Contingent | USDT: 0.00558632 |
| ab95a685-6a4c-4113-8567-b38867d3c3f4 | Address on File | Contingent | ETH: 0.00000302, ETHW: 0.00000302 |
| f9882d19-8eda-47d2-a641-7c76f6b5b091 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00419546 |
| 674d1a5e-1219-49a8-845a-7eabaad8058f | Address on File | Contingent | USDT: 0.00557743 |
| 052c81c5-6802-45b7-8a0b-0f30442ef163 | Address on File | Contingent | STRAX: 0.00282771, USDT: 0.00423124 |
| 3e76d883-fdb5-4fa7-bf30-a8168d5d1a59 | Address on File | Contingent | USDT: 0.00557555 |
| 6db1dd02-f923-40c2-ba3b-a9d33aae2b55 | Address on File | Contingent | BTC: 0.00000013, STEEM: 0.01 |
| 8a104cab-80b2-45bd-a7ec-e7cc8dbe3a58 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00544514 |
| 0ba1fd58-38e3-4ac3-aa09-e5454c92d06e | Address on File | Contingent | ETH: 0.00000262, ETHW: 0.00000262, USDT: 0.00073046 |
| 5e178207-0853-404e-a971-620f8e8c5127 | Address on File | Contingent | BCH: 0.00000035, BTC: 0.0000002 |
| 6c2e684a-8b61-465d-907d-fb8da59c99fe | Address on File | Contingent | USDT: 0.00557209 |
| c95c0720-d625-45b2-a77f-0e625dfe0ad5 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.0000002 |
| 3811e88d-6640-43b1-b14b-ef5680e5ba0d | Address on File | Contingent | BCH: 0.00000281, BTC: 0.00000019 |
| ef290a7b-e2ab-478e-9d7e-aef28ce58311 | Address on File | Contingent | USDT: 0.00556784 |
| af588010-bfe8-4021-baf6-b5bf0cf8e54b | Address on File | Contingent | BCH: 0.00000051, ETH: 0.00000298, ETHW: 0.00000298 |
| b7bbbe8d-94dd-4b3e-9945-4e08607aabb1 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00252101 |
| 71851117-e97d-4004-b3ff-8ad87e9dcdf8 | Address on File | Contingent | ETH: 0.00000301, ETHW: 0.00000301 |
| 9259faa3-4f24-4acb-b1e7-49496eedd266 | Address on File | Contingent | ETH: 0.00000301, ETHW: 0.00000301 |
| 5ce90f2b-87c8-46ac-a92a-eec7b7651550 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00224319 |
| 163f975e-a167-4120-b66a-178914f0ab21 | Address on File | Contingent | ETC: 0.00000298, ETH: 0.00000298, ETHW: 0.00000298 |
| a08f16af-0ecf-4453-ae92-85928b76558e | Address on File | Contingent | USDT: 0.00556308 |
| fdeae14b-35b4-465d-adfe-0466cebb73ab | Address on File | Contingent | BTC: 0.00000011, MONA: 0.00455882, USDT: 0.00064129 |
| ff368269-dacc-4993-895e-b12613e47ffe | Address on File | Contingent | BCH: 0.00000024, BTC: 0.0000002 |
| d8aa8a74-1382-4025-9dd0-4b01985f1630 | Address on File | Contingent | ETH: 0.00000249, ETHW: 0.00000249, LTC: 0.00000546, USDT: 0.00053333 |
| 06674588-131f-4edf-bee7-55044593da80 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.0000002 |
| 5e240d18-340d-4057-88f9-ed7103db7e5e | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00140722 |
| 1ad78661-5c0a-4a1e-a7e4-9610d6107790 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 35f4406c-baa6-403c-bfed-42d33b31ab83 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 4857b6d2-ca7a-46da-b375-bb5901aedb10 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 49edfb6c-c62e-4b29-abca-347d3a50a51c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 68049f35-4e75-487f-9911-23c7c3481846 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 782e6c60-97bf-4b53-9e3a-9ed84e3c89d7 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 94d0faa0-85e2-4b9d-b249-dbf1ae79f7bd | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 973743a2-183b-4a2d-897f-d6ded98b8a97 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 9d539364-d517-4d3a-9463-9daf810da18c | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 9f564717-90aa-403f-bd67-bd61f614321b | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| b581dfbf-f2a7-4827-a50b-fc0f51e7386e | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| bff4e34e-2205-471e-9773-e44c0024c58d | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| c05b2ec8-04a7-4ce6-a7b4-ee9832edbb72 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| d7d0e784-f620-4617-837f-c467d2e58a19 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| e088145b-d6c7-411e-8210-d6ccd40d286a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| e2390c3b-d490-4183-95fe-e7dfb4df1a9e | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| e2cd2245-a4f6-4175-891b-cd8d8054c601 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| eed324d1-da53-4f9a-b122-76636115b151 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.0000002 |
| 3f862069-49a5-4f44-9bef-72871ce411af | Address on File | Contingent | USDT: 0.00555619 |
| 5326900d-1630-49e8-8460-255d96a9d240 | Address on File | Contingent | USDT: 0.00555564 |
| 047bf273-e725-4877-870c-32c7ff9f7758 | Address on File | Contingent | USDT: 0.00555552 |
| a37754a0-0b7e-4e9d-bf84-5e86bb1da842 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.0000002 |
| c3ecf50b-584d-47c8-bfff-942ae110c208 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00029507 |
| 6a05473e-5de5-4fe5-9ccf-0b8fac70f8a6 | Address on File | Contingent | USDT: 0.00555225 |
| c57aae91-de2b-4b4b-b1b6-76ab768308be | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00278157 |
| 69dc82e5-5806-48bd-8248-4c2b4a41ecd3 | Address on File | Contingent | GEO: 0.34597934 |
| ca4ad87b-b524-40fc-be44-dc25fa5d4bb0 | Address on File | Contingent | USDT: 0.00554762 |
| 3f3a1f3b-34e9-4513-991b-1733cf74a2c9 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.0000002 |
| f15163b8-d37d-494d-94ca-b2b42ecfdfb1 | Address on File | Contingent | USDT: 0.00554716 |
| ca9c1a7b-2d4e-419b-9983-a20adc0d7802 | Address on File | Contingent | BCH: 0.00005 |
| 8baa3b31-c156-4aa2-b8fa-123578a0a33f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000002 |
| 0eabd2a2-491b-4245-9085-5e342b492da6 | Address on File | Contingent | ETH: 0.000003, ETHW: 0.000003 |
| cf461bee-6763-47d7-b743-e188cf1de794 | Address on File | Contingent | MUNT: 10.04911589 |
| c49cb51c-c528-48d2-985b-c870e506ffc9 | Address on File | Contingent | BCH: 0.00004996 |
| cd18f03c-d4c5-4c57-ad3c-edd517d392e0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000021, ETHW: 0.0000021 |
| 61dda7c4-123f-46dc-b8cf-a3a7807b6a81 | Address on File | Contingent | USDT: 0.0055408 |
| 13a4a04e-aac4-40ec-8de0-360487a245da | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00498618 |
| b5c815ea-7574-453b-99d8-9a7dec99a304 | Address on File | Contingent | USDT: 0.00553913 |
| 9f244577-37f6-4bf0-9431-46d934b936a2 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00055713 |
| 8841dbe7-ec3b-46f3-9093-8007059325d7 | Address on File | Contingent | USDT: 0.00553759 |
| 55c49cb9-d81b-480e-a0e8-fc12edfecf3f | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00000285 |
| a8f0c381-4c40-4bb0-b9ec-08190472fdff | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00193914 |
| 202be41b-816d-4b16-96df-385e948a3b8b | Address on File | Contingent | BCH: 0.0000075, BTC: 0.00000017 |
| 62048edd-5468-4241-8f48-8e2758895b97 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00000137 |
| ccfa9ed7-6067-48ac-a51c-f1665d505616 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00221498 |
| c98589b2-6cc2-4b26-8568-b25dcb3359e1 | Address on File | Contingent | USDT: 0.00553478 |
| bf3fa77b-70d2-48ba-bb55-ec5c490f3fb5 | Address on File | Contingent | BTC: 0.0000002, XRP: 0.00000025 |
| dddbe092-d3bc-45fb-b15d-fd1c95ba0de2 | Address on File | Contingent | BTC: 0.0000002, USDT: 0.00000002 |
| 00a8aa36-5ca9-44cd-90b3-07b564ee417f | Address on File | Contingent | BTC: 0.0000002 |
| 06e50e89-2dad-449b-96c4-822c29ba3c56 | Address on File | Contingent | BTC: 0.0000002 |
| 07691ba1-5d6b-4309-9939-a0326a17eea8 | Address on File | Contingent | BTC: 0.0000002 |
| 089950f1-20be-4c53-93c7-7510fc0f0823 | Address on File | Contingent | BTC: 0.0000002 |
| 08d38810-8132-4d04-908b-5f615c9373ee | Address on File | Contingent | BTC: 0.0000002 |
| 14772fab-ab99-4283-a1a5-5a53749ce51d | Address on File | Contingent | BTC: 0.0000002 |
| 161c331b-e05b-420c-82f2-b11991246f72 | Address on File | Contingent | BTC: 0.0000002 |
| 1780b29b-3d29-4404-895e-cf6d2cbd9765 | Address on File | Contingent | BTC: 0.0000002 |
| 1f0649dc-36d0-43ac-830a-653d6b4fddcb | Address on File | Contingent | BTC: 0.0000002 |
| 1f662a41-9176-49b7-b3aa-e60540c3490a | Address on File | Contingent | BTC: 0.0000002 |
| 234a75af-5a4c-4aa1-a77d-240ce92d7e7c | Address on File | Contingent | BTC: 0.0000002 |
| 24b19560-cf6d-4be0-9c67-ddfce78ee350 | Address on File | Contingent | BTC: 0.0000002 |
| 2abee788-15d6-4ad4-a5d0-f3fa4c998169 | Address on File | Contingent | BTC: 0.0000002 |
| 2c07b21a-a3d3-49d6-bb17-981247bfbe41 | Address on File | Contingent | BTC: 0.0000002 |
| 2de29240-42bc-4485-8ad8-970c1e3e2f11 | Address on File | Contingent | BTC: 0.0000002 |
| 2e0dc56b-deb7-4072-a038-87080501ddcc | Address on File | Contingent | BTC: 0.0000002 |
| 307c9fd2-6fdc-4587-ba3f-2c1e725080a8 | Address on File | Contingent | BTC: 0.0000002 |
| 36389eeb-4c6b-4e10-a1ca-ee7a535fd36b | Address on File | Contingent | BTC: 0.0000002 |
| 371e85df-6289-4895-bce5-76b145cad660 | Address on File | Contingent | BTC: 0.0000002 |
| 3bcba62b-fd38-4b16-b264-997db32e106f | Address on File | Contingent | BTC: 0.0000002 |
| 3f29fea8-e7b9-4da8-9c3d-295c314b0af8 | Address on File | Contingent | BTC: 0.0000002 |
| 44a3c422-1cd0-46db-96d2-c582d463ec08 | Address on File | Contingent | BTC: 0.0000002 |
| 48d2527e-874f-40bf-8783-a0f9da5e6e86 | Address on File | Contingent | BTC: 0.0000002 |
| 4fbe1c46-a07d-481c-869c-287a7502147e | Address on File | Contingent | BTC: 0.0000002 |
| 4fe9573b-687d-46aa-be71-fa920e4ee804 | Address on File | Contingent | BTC: 0.0000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ff711c2-de8e-4ed3-9db4-4a8df2ee73aa | Address on File | Contingent | BTC: 0.0000002 |
| 50d68b49-6b81-4541-8fd5-34e31faf7932 | Address on File | Contingent | BTC: 0.0000002 |
| 51425283-0765-48b9-bb20-bbdeb9c8e65f | Address on File | Contingent | BTC: 0.0000002 |
| 54c28317-0fc6-49e0-bbca-fac6384cbf25 | Address on File | Contingent | BTC: 0.0000002 |
| 56a28bb5-1e1a-4f37-a174-e1b6dda32674 | Address on File | Contingent | BTC: 0.0000002 |
| 5713b42f-1bc6-4522-b6c5-312d18db34ed | Address on File | Contingent | BTC: 0.0000002 |
| 5c63044d-6bd9-4e77-8a31-560c46f36304 | Address on File | Contingent | BTC: 0.0000002 |
| 5d2761a3-d89d-43c0-adea-d2783632b8ba | Address on File | Contingent | BTC: 0.0000002 |
| 5d90bf61-a3b6-4f47-b0bd-e3c69a2a70cd | Address on File | Contingent | BTC: 0.0000002 |
| 5e47b851-1d96-494f-9b4a-4ae22cb9fa9d | Address on File | Contingent | BTC: 0.0000002 |
| 61b231d2-e02e-4c23-b9af-b1d5695abd2d | Address on File | Contingent | BTC: 0.0000002 |
| 63cc34b2-1ea0-4661-8ed8-45b591c56ce0 | Address on File | Contingent | BTC: 0.0000002 |
| 6ab720a0-0fba-487c-88e4-874cae99851c | Address on File | Contingent | BTC: 0.0000002 |
| 6d451c1e-0de3-46ee-8096-01c336f0689f | Address on File | Contingent | BTC: 0.0000002 |
| 6d7cafc1-8fbe-417b-86dc-47ff9e14f422 | Address on File | Contingent | BTC: 0.0000002 |
| 6e0dc221-f2af-4ba9-9e6f-877b1d78015f | Address on File | Contingent | BTC: 0.0000002 |
| 7309199b-b4de-48c7-8562-eefbb923d8bc | Address on File | Contingent | BTC: 0.0000002 |
| 739be6af-7f58-4d46-8827-8181ba376fbf | Address on File | Contingent | BTC: 0.0000002 |
| 73e85cdd-8d6e-4143-a349-087bf1bfd424 | Address on File | Contingent | BTC: 0.0000002 |
| 79b66b81-e236-4d95-8d09-fccad1294d3e | Address on File | Contingent | BTC: 0.0000002 |
| 83e66a1a-69c0-46b5-ae2d-a6fa09a913ca | Address on File | Contingent | BTC: 0.0000002 |
| 853b0f36-554c-494a-88b1-bec436480efd | Address on File | Contingent | BTC: 0.0000002 |
| 87035001-386a-46d5-954a-187ac42910da | Address on File | Contingent | BTC: 0.0000002 |
| 87371708-0723-4cc6-9b68-6248340ae28b | Address on File | Contingent | BTC: 0.0000002 |
| 885acc02-c2a2-41fe-8bfc-1215fb18d908 | Address on File | Contingent | BTC: 0.0000002 |
| 89e771ed-b0f1-4beb-ab99-de0b34a68015 | Address on File | Contingent | BTC: 0.0000002 |
| 8a6ad23a-b615-4c17-be42-cd185f2697fb | Address on File | Contingent | BTC: 0.0000002 |
| 97fd988a-7b01-4113-a905-944765711937 | Address on File | Contingent | BTC: 0.0000002 |
| 9f409e6b-44f3-4c57-889a-bb4b204e7920 | Address on File | Contingent | BTC: 0.0000002 |
| a003c1ed-d730-40c5-b0a9-8c0013f0f1f3 | Address on File | Contingent | BTC: 0.0000002 |
| a06b9567-29eb-4621-80b0-1d7ea6fe9344 | Address on File | Contingent | BTC: 0.0000002 |
| a2a7ee7a-f871-40f8-935b-cdaabf3b3ef4 | Address on File | Contingent | BTC: 0.0000002 |
| a654c79d-56c3-4f2b-9152-dde81a3ebbb5 | Address on File | Contingent | BTC: 0.0000002 |
| a8d87421-2148-40ec-92c3-9fd9e1e5ca26 | Address on File | Contingent | BTC: 0.0000002 |
| aa840895-4a33-4797-996c-35d20c408f0f | Address on File | Contingent | BTC: 0.0000002 |
| ae54f68e-8c90-4150-9b90-8477ad00a0e2 | Address on File | Contingent | BTC: 0.0000002 |
| b2a9deb8-fb02-47e4-a33e-e5d2914f08d7 | Address on File | Contingent | BTC: 0.0000002 |
| b4b96376-57f7-4ce0-98a2-1e265a0b01cc | Address on File | Contingent | BTC: 0.0000002 |
| b63acac3-ec68-472f-991e-f044f4c9be79 | Address on File | Contingent | BTC: 0.0000002 |
| b73f9190-83f9-429e-9c6c-42215c6bd366 | Address on File | Contingent | BTC: 0.0000002 |
| bc7e088c-c3f2-4c8b-92a0-f7e53f01b6ab | Address on File | Contingent | BTC: 0.0000002 |
| bff92107-7a53-44e5-a8a8-74065dcc72c8 | Address on File | Contingent | BTC: 0.0000002 |
| c3ebd61d-34d9-4fc5-ab73-4ff6a452ac28 | Address on File | Contingent | BTC: 0.0000002 |
| c89cd004-4668-4d2f-a499-365680849762 | Address on File | Contingent | BTC: 0.0000002 |
| c9d91589-6fca-4b99-9098-c74f37361558 | Address on File | Contingent | BTC: 0.0000002 |
| c9da3803-9cda-48d1-8e2b-957b73d7026d | Address on File | Contingent | BTC: 0.0000002 |
| ca4a19ec-b3fe-4464-881b-e4263202e2eb | Address on File | Contingent | BTC: 0.0000002 |
| cc1ba737-1de1-4981-9265-0816e22d9f0f | Address on File | Contingent | BTC: 0.0000002 |
| cc778c99-6c93-421d-8b47-a0c7c4fc9af6 | Address on File | Contingent | BTC: 0.0000002 |
| cf047148-7a5a-44e7-9406-f84d971c526b | Address on File | Contingent | BTC: 0.0000002 |
| cfa632e5-3be4-4205-8e1c-d5186ddc9c39 | Address on File | Contingent | BTC: 0.0000002 |
| d0d91a6f-e547-4f08-9fe9-e28ddae22248 | Address on File | Contingent | BTC: 0.0000002 |
| d586b0ef-bf1e-4d8d-aab0-bb4372b7b200 | Address on File | Contingent | BTC: 0.0000002 |
| d5df0bea-8c66-4380-8bd8-69c14057c754 | Address on File | Contingent | BTC: 0.0000002 |
| dd99cd3e-73f7-4fb3-be19-ec642000e0d6 | Address on File | Contingent | BTC: 0.0000002 |
| e259f883-d735-4130-b393-512fa86fe3ea | Address on File | Contingent | BTC: 0.0000002 |
| e301a8c3-0f13-4eab-b0e2-af276abbea8f | Address on File | Contingent | BTC: 0.0000002 |
| e4292aea-65eb-4e33-bdf7-cd264938456e | Address on File | Contingent | BTC: 0.0000002 |
| e5e18ae8-f559-4153-9a17-ec6fa6c84767 | Address on File | Contingent | BTC: 0.0000002 |
| e68b9859-9f72-4af2-878b-31520713af82 | Address on File | Contingent | BTC: 0.0000002 |
| eab6a4e7-486d-4160-b9b2-a0ca9f6bd93a | Address on File | Contingent | BTC: 0.0000002 |
| edc70d2d-5476-4fe7-9bfc-8a388e4ff19a | Address on File | Contingent | BTC: 0.0000002 |
| f0abdf3d-af5d-44f5-a36d-202cf442be93 | Address on File | Contingent | BTC: 0.0000002 |
| f279c5ff-b4b5-4af1-abf2-b3825b43f84f | Address on File | Contingent | BTC: 0.0000002 |
| f6efb466-ec92-4869-8bfd-6edb6b9b0a45 | Address on File | Contingent | BTC: 0.0000002 |
| f960c6b6-ec7b-4944-9aaa-160e28587572 | Address on File | Contingent | BTC: 0.0000002 |
| fbcbea96-878a-4b74-ae5e-48c79b076edd | Address on File | Contingent | BTC: 0.0000002 |
| 40d23ecf-4eeb-4b5b-8f5d-0f34bcb3587e | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0016591 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91a91a7f-20b7-4f68-9bd4-91beb774f36c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00469956 |
| 0bee149c-2b0b-4c3d-97ca-62ea1b8b791f | Address on File | Contingent | USDT: 0.00552586 |
| 5538f998-5573-4355-bd38-bccb918373f0 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00137201 |
| fb98a838-fc34-4414-846d-e5761340798d | Address on File | Contingent | EXP: 2.21752767 |
| 760ccb52-5689-4929-9cca-2455a143934b | Address on File | Contingent | USDT: 0.00552155 |
| ba87fcbc-1968-45b1-a490-187ce88fcbc7 | Address on File | Contingent | USDT: 0.00551965 |
| fc710246-64fc-4fc8-9a78-866d2185a6de | Address on File | Contingent | BTC: 0.00000008, ZEC: 0.0001 |
| b5d9e957-b35c-4e1f-9dd6-7f970a3c8fb3 | Address on File | Contingent | SC: 1.58097767 |
| d51d6578-db0e-4217-8792-7cfb9a4c87c6 | Address on File | Contingent | USDT: 0.0055108 |
| 05410903-8654-4d89-a06e-c2d236f5ed0e | Address on File | Contingent | ETH: 0.00000298, ETHW: 0.00000298 |
| c5a598b9-d68e-472c-97ae-498b45c1b4e9 | Address on File | Contingent | USDT: 0.00550732 |
| 802f6f06-e130-46a9-aa8c-8acf1a4e07c1 | Address on File | Contingent | GLM: 0.02546717 |
| b1023aaf-157e-4272-a2c2-85217ec44bc6 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000133, ETHW: 0.00000133 |
| e01f4f05-9086-48c2-840b-658007b52eb4 | Address on File | Contingent | KMD: 0.01880603 |
| ff7d48f1-727f-419d-96ab-4114c7952cce | Address on File | Contingent | USDT: 0.00549469 |
| 64b9299f-542c-461e-8a3f-8c547a745ba9 | Address on File | Contingent | USDT: 0.00549323 |
| 9b01f26e-41e9-450e-82cf-71bddec4716d | Address on File | Contingent | USDT: 0.00549109 |
| a4c7a486-f37d-4aa3-a100-dbd5b1f62761 | Address on File | Contingent | EXP: 2.20469619 |
| 6ba123aa-2cf4-422b-99fe-627c80309769 | Address on File | Contingent | USDT: 0.00548906 |
| 9685e899-fd0c-4f35-9f3b-8b11476660cb | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00189027 |
| b009b7ef-609a-45a6-b3a5-388dece03c0b | Address on File | Contingent | USDT: 0.00548666 |
| f15cf3ce-7326-49fa-b896-1095cdc6f7b2 | Address on File | Contingent | USDT: 0.0054816 |
| 28fefdd3-35c0-463f-ab62-a458ba4213df | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, USDT: 0.00491846 |
| 9c2c3b38-c9ab-4b32-8938-45b925720d89 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00105176 |
| c155fda4-3b67-42b3-9c3e-1db5b0a259c1 | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, USDT: 0.00270582 |
| 73e5fd12-89d7-47cc-8d3d-093ff3a0fb5a | Address on File | Contingent | SIGNA: 5 |
| 9d9ef2b5-3821-431e-a07b-e762d9afdb54 | Address on File | Contingent | SNT: 0.0021, USDT: 0.00542622 |
| 1aafb129-702b-4c86-b785-1215c8eb7275 | Address on File | Contingent | BCH: 0.00004936 |
| e749fbad-48f8-4a9d-be68-cc888baff483 | Address on File | Contingent | USDT: 0.00547431 |
| 12abff79-ee62-4533-8078-15c6da3b5996 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00325977 |
| 4d4870ef-f797-4d5b-b030-72565d45607a | Address on File | Contingent | ETH: 0.00000296, ETHW: 0.00000296 |
| 0c4bb986-d2c4-40aa-b623-18b7c0720728 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00076685 |
| ca4eb9f9-8521-43df-9d2c-891dab1f5752 | Address on File | Contingent | USDT: 0.00546972 |
| 01e1039b-7614-4dfc-85c3-c0d5abd6d0c9 | Address on File | Contingent | BCH: 0.00001316, BTC: 0.00000003, ETH: 0.00000172, ETHW: 0.00000172 |
| c1847806-584e-4e7c-9bc2-ec734a29daef | Address on File | Contingent | USDT: 0.00546932 |
| ef9653b2-4a77-431b-897a-812c906e1eee | Address on File | Contingent | BTC: 0.00000002, GNO: 0.00000001, USDT: 0.0049137 |
| 952d3a35-fa49-400e-90e6-0a2f88d44360 | Address on File | Contingent | USDT: 0.00546788 |
| 563b641d-3535-422d-9c7c-ea39a329104a | Address on File | Contingent | BTC: 0.00000002, GO: 0.69215942, USDT: 0.00022561 |
| 3045f035-983f-4585-9819-8b099710a985 | Address on File | Contingent | BCH: 0.00004925 |
| 6de531aa-1617-4146-86fb-dbf7014befb8 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00504019 |
| b1b067c1-7b67-4c90-82c1-1c63fe14d3ba | Address on File | Contingent | BCH: 0.00004924 |
| dbbf4c56-39b0-4c66-9312-6f3e0cc77729 | Address on File | Contingent | BCH: 0.00004923 |
| 3a8b8a53-437b-4288-9050-3bda8ababa17 | Address on File | Contingent | BTC: 0.00000019, XVG: 0.10611024 |
| a5877e1f-bb2f-4d13-8c56-b248e601651f | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00186078 |
| e52c5a66-9e24-4174-a64a-f619805e943a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00435095 |
| b1382850-f233-4595-a637-888364d16353 | Address on File | Contingent | BCH: 0.00001427, BTC: 0.00000014 |
| a4e39d2d-99a1-41b4-9ee0-c443765c78b4 | Address on File | Contingent | XWC: 0.10028849 |
| 25226ff2-987b-4612-99a0-a691e88bc58e | Address on File | Contingent | USDT: 0.00545384 |
| 5eebff41-bf35-4384-9912-03920a2ba0f3 | Address on File | Contingent | ETH: 0.00000295, ETHW: 0.00000295 |
| 637eeafe-a1d7-41d2-bb60-16410f0951a8 | Address on File | Contingent | USDT: 0.00545212 |
| 9cd66a35-3da5-4fa1-b20a-a248f48e6da2 | Address on File | Contingent | BCH: 0.00000175, BTC: 0.00000019 |
| 97e9f9dd-c420-46af-884f-db567bfa290e | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00379041 |
| 1a5e90e3-dc88-4744-9eec-db9b8fbf49ec | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00074536 |
| 04ff40ee-109c-4478-83b9-ba85ae6f4fec | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0007451 |
| d041a4ea-e655-40df-af6f-d4f0904215c3 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000175, ETHW: 0.00000175 |
| 8914e8dc-1137-46d7-8286-05b1960650e4 | Address on File | Contingent | USDT: 0.00544853 |
| f2b2b715-8729-4084-b449-50b5bfefb651 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00323272 |
| 7f566d00-39e2-4b10-84c6-9a800f57cf1c | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000115, ETHW: 0.00000115 |
| fc80006c-10ee-4117-82bb-2b75a66249b6 | Address on File | Contingent | USDT: 0.0054462 |
| 9e5bbbec-bae6-460d-afbc-e4b687d553ce | Address on File | Contingent | USDT: 0.00544609 |
| 0815399a-2cc7-43c9-bc19-5268ca90d9db | Address on File | Contingent | BTC: 0.00000006, MYST: 0.0152359, USDT: 0.00014375 |
| 41ca1dc8-bf3c-4192-9456-4d3fac7d5cc9 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000085, ETHW: 0.00000085 |
| bcb7dc3f-d3bf-4fd3-a908-a12ff2dca089 | Address on File | Contingent | USDT: 0.00544475 |
| 9a22df31-3a5a-4ef8-aa21-869a15269f8a | Address on File | Contingent | USDT: 0.00544204 |
| 4630ef92-dded-497c-94fb-ccb7f61bfb00 | Address on File | Contingent | USDT: 0.0054408 |
| 70eacf63-8ffb-4d0e-82ca-f2798f85a1d4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0046104 |
| c06b6618-4988-4760-b646-cfd871544434 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00211589 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa565f72-7424-4ba6-88a1-94c76d7d0801 | Address on File | Contingent | ETH: 0.00000025, ETHW: 0.00000025, USDT: 0.00497169 |
| ec8021d4-993c-4d5d-8d92-42d80c4cc694 | Address on File | Contingent | USDT: 0.005433 |
| 327b243d-65f6-4dd5-a9b4-933cc8ef428a | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, DOGE: 0.00597826 |
| 538c8b98-36cb-4fb2-8746-fedd3da64507 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00155519 |
| 16ab8180-ba05-4a99-80e7-51f4315de020 | Address on File | Contingent | BCH: 0.00004892 |
| 577e5027-6f79-411e-b8fd-be4efa1685f5 | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00542358 |
| 39b64eea-7a9b-4c48-b2f1-4bb944f56cf5 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.00541149 |
| 495b78e7-b33c-45d7-9a52-8c44a0d27fc0 | Address on File | Contingent | USDT: 0.00138943, XVG: 2.127531 |
| 3d3179e0-8131-4426-943e-8a644d131820 | Address on File | Contingent | USDT: 0.00541498 |
| a55093f5-31ed-4672-a423-3115362ea36f | Address on File | Contingent | USDT: 0.00541479 |
| a00a177f-fa61-435b-8253-12ea0cdb610b | Address on File | Contingent | BTC: 0.00000016, EXP: 0.16739273, USDT: 0.00057071 |
| 3d219b24-9c69-41b0-95a6-7470d4e39137 | Address on File | Contingent | USDT: 0.00541384 |
| 1ddd5f3b-be12-429d-951c-e8b28bcd7f51 | Address on File | Contingent | NEO: 0.00059303 |
| acb1ceee-76ff-492b-8541-95645ea97faf | Address on File | Contingent | USDT: 0.00541318 |
| 9be591d2-9f56-4e85-ac56-4af493ddf281 | Address on File | Contingent | USDT: 0.00540994 |
| d6f64c45-6fb0-47f8-8e2f-f5a8c6c3660d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00347183 |
| 578967f9-6a6f-48ff-b7b7-cf62e1c6bafe | Address on File | Contingent | BTC: 0.00000017, ETH: 0.00000038, ETHW: 0.00000038 |
| 222f38a2-e921-4eb5-82c8-815e6fc69276 | Address on File | Contingent | DOGE: 0.00021212, USDT: 0.00538966 |
| 365ecc64-7970-4731-afb0-bec54bc8f7a8 | Address on File | Contingent | ETH: 0.00000292, ETHW: 0.00000292 |
| 5ca7e00a-4fb6-4738-84a1-d9e18d8d9225 | Address on File | Contingent | ETH: 0.00000292, ETHW: 0.00000292 |
| 569999ac-4275-469c-b622-2e618c5b0c12 | Address on File | Contingent | USDT: 0.00539615 |
| 60a3cba2-7950-4d8f-bfd3-aea775070c27 | Address on File | Contingent | BCH: 0.00000121, BTC: 0.00000019 |
| 4e2ecfe2-9752-4e4d-9526-9e0e4ffa602b | Address on File | Contingent | USDT: 0.00539114 |
| a210d961-54fa-4c4b-b0f6-752ba436a87c | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546, USDT: 0.00275286 |
| 1f42e8f6-01ea-450a-bf6f-b9149051c82d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000123, ETHW: 0.00000123, USDT: 0.0011776 |
| 6fd4843b-0ab8-4cf3-89e7-a4f38e3c94a0 | Address on File | Contingent | USDT: 0.0053881 |
| 02211bad-eacf-4303-993c-07b4883e368d | Address on File | Contingent | USD: 0.00221695, USDT: 0.00317995 |
| cd28868f-3d18-40e4-a788-06ef45f598ca | Address on File | Contingent | USDT: 0.00538768 |
| 31bad453-497c-48bd-befc-34a369ec37be | Address on File | Contingent | BCH: 0.00004607, BTC: 0.00000001 |
| 1239b78c-847b-4d8e-bdfd-d1f3114b4363 | Address on File | Contingent | USDT: 0.00538532 |
| 9c7c328e-963f-4a7d-9450-cb57c8f0c2b8 | Address on File | Contingent | USDT: 0.00538175 |
| bcb5afec-32e9-427f-a628-06a8550c6662 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00012318 |
| 06244dcd-9ebe-4d99-9038-d74241b06432 | Address on File | Contingent | USDT: 0.00537914 |
| 4c2e5be1-1f01-4d4b-8280-05c060cccd01 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000261, ETHW: 0.00000261 |
| f4a9cbc5-a6f5-45dc-b887-cc200f6940af | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019, ETH: 0.00000005, ETHW: 0.00000005 |
| 966cfec9-ddb9-4c81-9acb-02335c0ba33b | Address on File | Contingent | USDT: 0.0053698 |
| c8681817-9a99-4a50-92fb-64b2bbbd6828 | Address on File | Contingent | BTC: 0.00000014, XDN: 34.09 |
| 1871fd18-d3eb-48f7-9a17-9692904c5940 | Address on File | Contingent | USDT: 0.00536828 |
| 37453bbc-ca9d-43e4-8dd3-6f9fb780f2b5 | Address on File | Contingent | USDT: 0.00536685 |
| 4b40829f-7069-4b26-a465-0631a91c9406 | Address on File | Contingent | USDT: 0.00536676 |
| c905d6fe-9f6e-41f4-8ad7-cf3d314f708c | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00093655 |
| b63bd8bb-bfd6-4cce-80d1-889aa171b500 | Address on File | Contingent | USDT: 0.0053626 |
| 0757524b-9220-4317-9ee1-759eaa540898 | Address on File | Contingent | USDT: 0.00536167 |
| a7a6837a-1ed1-4772-94a2-ed692473a516 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000026, ETHW: 0.0000026 |
| fb60fe55-b05d-47ee-a640-a34570f1fdf9 | Address on File | Contingent | USDT: 0.00535916 |
| 5b630e62-9a5a-4872-87f0-3f23c8626a56 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000019 |
| 9d37ffe6-cd5a-4ee6-b496-35813b85a0c9 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00009168 |
| 00c970fa-d944-46eb-842b-53f6ba58e425 | Address on File | Contingent | USDT: 0.00534795 |
| 8384a505-5973-4775-a0b8-5feabb15da9e | Address on File | Contingent | KMD: 0.01829897 |
| 6be248c5-0a47-4d6f-b4e7-e18843b3b20a | Address on File | Contingent | ETH: 0.00000289, ETHW: 0.00000289 |
| fd212505-8939-4ad1-b0c7-cc1a8994ecee | Address on File | Contingent | USDT: 0.00534115 |
| 718beec0-f928-48ea-adc2-d449a6cb4933 | Address on File | Contingent | USDT: 0.00534011 |
| 89d3e2bf-ff99-42dc-ab64-ed8f09fc5875 | Address on File | Contingent | LTC: 0.000054, USDT: 0.00115267 |
| ecd49d51-e600-42e4-a135-9f2156d6c675 | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, LTC: 0.00000546, USDT: 0.00258662 |
| e478e98f-18dd-4a10-9afb-92b95b2ee343 | Address on File | Contingent | ADX: 0.00000287, ARK: 0.00045873, ETH: 0.00000007, ETHW: 0.00000007, SIGNA: 0.86094198, USDT: 0.00412849, XMY: 0.22452723 |
| cc9b7927-fc5d-46f8-9009-b63de83a7d24 | Address on File | Contingent | USDT: 0.00533679 |
| 13808d1f-a6d7-4d48-a622-6ca2bed89ec7 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000139, ETHW: 0.00000139 |
| 2b81fcb7-b95b-4932-923c-df7bd310a823 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.0020141 |
| 49f70b20-7268-430c-b3e6-c11d661d02b3 | Address on File | Contingent | XEM: 0.17 |
| 628a5c2b-dade-426d-9f06-dd29877b20fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000019, DGB: 0.00000814, ETH: 0.00000004, ETHW: 0.00000004 |
| ce4d8f86-318f-44ba-9797-65eebe432781 | Address on File | Contingent | BTC: 0.00000019, XLM: 0.00085185 |
| 794f246e-72ef-427b-9f9f-7b88b801c047 | Address on File | Contingent | USDT: 0.00533178 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7716254-cf0d-4018-8fd1-1fed52e1f2ca | Address on File | Contingent | BTC: 0.00000002, USDT: 0.004776 |
| 90e6666b-afa9-45eb-b9d5-ad542e9f8a90 | Address on File | Contingent | PAY: 0.5 |
| 978b5710-22a7-4449-a7a2-d24c35de2b10 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000019 |
| 49dbb267-004e-4a2e-bc7a-65c3312ec5ba | Address on File | Contingent | USDT: 0.00532799 |
| 5d910a8d-6106-47d5-a6e9-d57235c66ad7 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00034607 |
| ed35a50b-0524-4e61-ba7e-bc7cd2bad2cf | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00117561 |
| ad1af7f9-9028-41e2-b9a3-9dd3e860c6f9 | Address on File | Contingent | IGNIS: 0.32660619, NXT: 0.65321237, PAY: 0.17615243 |
| 260dd962-67fc-40da-a0bb-fd1e50bd3935 | Address on File | Contingent | USDT: 0.00532483 |
| cf674a14-1cce-43f1-a0ed-3d6f9e0301c3 | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00006537 |
| 4f907325-a87a-41a9-a3a7-37ec3019bd9c | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00117149 |
| 92696d43-1a04-44a0-aaea-62db510c4a79 | Address on File | Contingent | USDT: 0.00532029 |
| 7cfb63d1-b69d-4549-a209-546c418abd84 | Address on File | Contingent | USDT: 0.00531449 |
| 87b7fdd5-9de5-4428-8a8a-08595275f74e | Address on File | Contingent | BCH: 0.00000347, USDT: 0.00492952 |
| bb48ab2b-61d9-498d-811d-4fe0044fb48d | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000019, USDT: 0.00001417 |
| dab6dcfc-9d85-42cc-9d71-350d1cf6a5b3 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00143951 |
| 096abf6e-b1b8-4883-8ead-13db39079aa8 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00420571 |
| ca0945f9-a346-474d-b50d-d8240fb14ab5 | Address on File | Contingent | USD: 0.00533003 |
| b060a9fc-bd07-4a0f-b3f6-e257ef47aac6 | Address on File | Contingent | BCH: 0.0000453, BTC: 0.00000001 |
| fc17181a-5d65-426e-9a1a-02a50d1fc4af | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000019 |
| 723f7297-0971-44a8-929d-182545945c94 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00031617 |
| 7bb784da-3d63-4bb0-a58b-f9e9a9184608 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00349125, XMY: 3.55590645 |
| d4df52f1-5726-4198-803c-e725bb82198b | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0014212 |
| 851ee182-4efb-42aa-883e-e3ccc4963a0e | Address on File | Contingent | ETH: 0.00000285, ETHW: 0.00000285, USDT: 0.00002578 |
| 23063f33-c89c-43fe-8e1f-a9c572c2c891 | Address on File | Contingent | USDT: 0.00529415 |
| 2b695797-4a84-4c7d-9581-ba83b59f3d5d | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00306813, XVG: 0.00610276 |
| a80a30f6-93a0-4341-a9a7-2f248a4406ae | Address on File | Contingent | DOGE: 0.07234252, RDD: 0.02038835, SC: 0.00908598, XVG: 0.00867925 |
| d8a3e75c-a4e1-48e1-a615-ce1dff2b0ea9 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000019 |
| f04ff767-e856-40c8-8594-a4bc23c9d68f | Address on File | Contingent | ETH: 0.00000286, ETHW: 0.00000286 |
| 5af64d1e-681f-41c6-8fc7-146d6fa42dd3 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.0043101 |
| f0f33ae6-5220-4297-a2fb-41d9e4f982be | Address on File | Contingent | USDT: 0.00528572 |
| 61869b26-c97f-41da-b780-8505f1d03c01 | Address on File | Contingent | MUNT: 9.57624452 |
| 4d3deba2-81a8-4443-bd16-b7ee4dcec68e | Address on File | Contingent | BTC: 0.00000019, USDT: 0.00002529 |
| 46e779ce-25fc-4692-b2d8-ce079397a4fa | Address on File | Contingent | USDT: 0.00528248 |
| c88ec1a1-797a-4b58-a1f3-7075ae345eef | Address on File | Contingent | BTC: 0.00000019, LTC: 0.00000032 |
| 73b165dd-04d8-4b58-bcfc-9e277077ab0a | Address on File | Contingent | SPHR: 0.56387785 |
| 0623e9ec-c894-4063-a1d7-f21a4eaa2ebf | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 0bf4f382-8e50-4583-a36f-b51def412992 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 3f18d483-cd49-42f5-88d3-7f27d9d0b0b3 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 45df9215-2140-4364-81e0-3c89e962e072 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 4ad20ac4-94b0-46e7-9e38-f15b94c7b00c | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 5de75b18-b57f-418f-90a3-377184f4b22f | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 96dc1827-4151-4e92-8a4f-1b966fa9c7ff | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| 9ab8f727-14ac-4930-979c-cebf12ac28bc | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| a7b0d853-41be-42aa-96ab-d24ceb903062 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| abc7f7f2-af31-4600-8948-9fa6219b5370 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| b860e269-8cd7-45e1-b561-7b0d8323701c | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| c70518d3-2945-48f9-9a87-1584914caa89 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| f73225ff-36e6-4b9c-8866-a922033a1ec9 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000019 |
| ae32b2dc-9020-4c69-a505-64321f0e7627 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00417112 |
| aa242360-8d23-48e2-a730-3572a02aaf9f | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000019 |
| 53604de9-8c26-43f5-a376-13fe1ec8b09c | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00250576 |
| 0782ba13-dfcd-4acf-b4bf-2a1cf92fa4fa | Address on File | Contingent | USDT: 0.0052712 |
| eee68c8d-40be-45f5-ab8e-2dedc2df67dc | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000019 |
| 62d148f1-c55b-4f1d-9de0-5c7359dfdc0f | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00167161 |
| 7131ca76-d48d-4edc-9e2d-c8a77023fbfd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000019 |
| 65e49bd4-b728-4c0f-8bbb-4730b0997dd6 | Address on File | Contingent | BTC: 0.00000002, LBC: 0.51360611 |
| 39db9279-b8bf-4d9d-9970-95e3ac1d48ba | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00083249 |
| b6bb2efb-3ab3-4def-a79b-e29fd9a90ee1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000019 |
| 0b24b949-6d4e-4400-9f95-a4669aad9e6b | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000018, LTC: 0.00000213 |
| 948a291b-4bb3-4062-a5f0-f15706fe168d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000011, USDT: 0.0022129 |
| 9f1cbd52-199e-46e5-bd64-ffc1f3b8eab3 | Address on File | Contingent | BTC: 0.00000019, VTC: 0.00000001 |
| 00af3576-8c3a-46c3-a5d9-7b02b079bd52 | Address on File | Contingent | BTC: 0.00000019 |
| 023da1b0-b38d-4240-8b3d-e37060a15bbf | Address on File | Contingent | BTC: 0.00000019 |
| 0d4cb291-2502-42c6-8d63-bd3465814b0f | Address on File | Contingent | BTC: 0.00000019 |
| 0e96ada8-1bfc-4be6-a2d1-c4a96aacab6e | Address on File | Contingent | BTC: 0.00000019 |
| 0ead432a-9d31-4321-a3c3-6c9d84285eb8 | Address on File | Contingent | BTC: 0.00000019 |
| 115809fd-6b24-48a1-98af-bca6e7029bf3 | Address on File | Contingent | BTC: 0.00000019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11f4ab82-cbb8-4ab9-a91e-967ff6d80f73 | Address on File | Contingent | BTC: 0.00000019 |
| 12edb8e7-8f59-42a1-977f-e8fca4e86ea9 | Address on File | Contingent | BTC: 0.00000019 |
| 13fac4cb-3b47-4b06-928b-0dee5fe3c823 | Address on File | Contingent | BTC: 0.00000019 |
| 1407c351-14a4-49f6-9731-46902f29fae2 | Address on File | Contingent | BTC: 0.00000019 |
| 15708b00-8814-49e9-8f5f-7b315f7c4af7 | Address on File | Contingent | BTC: 0.00000019 |
| 18816015-874e-40d6-a18b-658fc835c722 | Address on File | Contingent | BTC: 0.00000019 |
| 18c04a2e-9f2a-4e35-a8db-5065ff332504 | Address on File | Contingent | BTC: 0.00000019 |
| 1ac92214-a560-4f0e-9905-3f76ab4da33e | Address on File | Contingent | BTC: 0.00000019 |
| 1b95c099-2767-4610-b5ba-0b5c666d68e8 | Address on File | Contingent | BTC: 0.00000019 |
| 222ad62d-2da7-4945-92e2-fe973b0e6191 | Address on File | Contingent | BTC: 0.00000019 |
| 23696e48-5231-4541-9165-4002d65b1b88 | Address on File | Contingent | BTC: 0.00000019 |
| 23dd5f1a-87a9-4bbe-b0dc-f710f8842d60 | Address on File | Contingent | BTC: 0.00000019 |
| 24e08bd9-6001-4c77-b592-a529989240cd | Address on File | Contingent | BTC: 0.00000019 |
| 36ddd46e-2a20-44b8-bc9b-1c2107bf876e | Address on File | Contingent | BTC: 0.00000019 |
| 36de20c2-e6d5-453f-8bcd-8ded67768935 | Address on File | Contingent | BTC: 0.00000019 |
| 3835f2e8-8b79-4b35-8783-bf735b8173a8 | Address on File | Contingent | BTC: 0.00000019 |
| 3a55ef41-710a-4428-9e82-a406ab4a992f | Address on File | Contingent | BTC: 0.00000019 |
| 3bd164c3-236a-433c-966a-a0f096844503 | Address on File | Contingent | BTC: 0.00000019 |
| 40014d90-5cf0-422e-9e46-fffe2019b8fb | Address on File | Contingent | BTC: 0.00000019 |
| 404b2aeb-953a-424e-af88-a70c360223e7 | Address on File | Contingent | BTC: 0.00000019 |
| 4318b617-d1d3-4a66-9dcc-0378c46db5c7 | Address on File | Contingent | BTC: 0.00000019 |
| 46636b60-0106-469a-ac35-cf96adf0aa60 | Address on File | Contingent | BTC: 0.00000019 |
| 48370a6a-7e47-4c0e-bdb2-db782c349323 | Address on File | Contingent | BTC: 0.00000019 |
| 4910f488-69b8-495d-9a03-87119cd2d797 | Address on File | Contingent | BTC: 0.00000019 |
| 4a44474e-fb27-45b2-88c0-be1a65674412 | Address on File | Contingent | BTC: 0.00000019 |
| 4bd3f0d3-2fc3-4b28-b050-567ab443eaab | Address on File | Contingent | BTC: 0.00000019 |
| 4c02d48f-9f0f-4f94-8181-e63fb555f14c | Address on File | Contingent | BTC: 0.00000019 |
| 4d94415d-2a66-451d-8236-6a29ea1f289e | Address on File | Contingent | BTC: 0.00000019 |
| 4dfc88ee-54f3-4d2d-bb23-f00cd0a40443 | Address on File | Contingent | BTC: 0.00000019 |
| 51149a89-6a27-49a3-9b02-049fb649ba37 | Address on File | Contingent | BTC: 0.00000019 |
| 539a663a-1059-48f3-9dfa-7e6a633a9b70 | Address on File | Contingent | BTC: 0.00000019 |
| 5cbaf07d-5a44-4a88-81f9-625e4e43f126 | Address on File | Contingent | BTC: 0.00000019 |
| 5f1312ae-9489-4169-8104-28ae25ddbfc9 | Address on File | Contingent | BTC: 0.00000019 |
| 670562ed-6fbb-432b-ac33-8cc78984819f | Address on File | Contingent | BTC: 0.00000019 |
| 68489e4f-7c4e-4e6e-87e1-958433f62005 | Address on File | Contingent | BTC: 0.00000019 |
| 68f12aca-1c89-44ab-a07b-21d1c041d251 | Address on File | Contingent | BTC: 0.00000019 |
| 6b0a6aa7-8b8f-49a2-a851-d58ffe014079 | Address on File | Contingent | BTC: 0.00000019 |
| 70011ca4-bbbd-4665-bcfd-3ea4ecec1fd1 | Address on File | Contingent | BTC: 0.00000019 |
| 72cdcf51-e4c0-4250-958b-95d209700a32 | Address on File | Contingent | BTC: 0.00000019 |
| 756b09a8-18e8-4084-9616-b9d9aa2a43f7 | Address on File | Contingent | BTC: 0.00000019 |
| 76045b76-587b-4577-9bed-2f7df941980d | Address on File | Contingent | BTC: 0.00000019 |
| 7613c9d2-4c91-4652-9867-2793d786daf7 | Address on File | Contingent | BTC: 0.00000019 |
| 76a7f380-f7f4-4fa1-9d31-0c05b659331c | Address on File | Contingent | BTC: 0.00000019 |
| 7a271431-53f6-40cd-abb1-c44520934736 | Address on File | Contingent | BTC: 0.00000019 |
| 7a284ad1-8cf5-4554-9c57-2332d2637f9f | Address on File | Contingent | BTC: 0.00000019 |
| 7b64ebc5-b814-4928-aa36-0fd8a7359cb3 | Address on File | Contingent | BTC: 0.00000019 |
| 7da87b8f-b9b8-4ae5-9d9a-82e3fee2b412 | Address on File | Contingent | BTC: 0.00000019 |
| 7fcc10eb-839a-4455-8eb0-22714780e7fb | Address on File | Contingent | BTC: 0.00000019 |
| 80d089ab-b9ab-41e6-93bc-0bac2b0331f7 | Address on File | Contingent | BTC: 0.00000019 |
| 83caa679-910c-49ab-ba91-b87cf2a3973c | Address on File | Contingent | BTC: 0.00000019 |
| 84a1d57b-bc6c-45df-97a3-cb0f313c1bcb | Address on File | Contingent | BTC: 0.00000019 |
| 86b173d5-b6b4-4a6e-9e0e-104c05538771 | Address on File | Contingent | BTC: 0.00000019 |
| 87092b94-2172-4772-b55c-f88927218113 | Address on File | Contingent | BTC: 0.00000019 |
| 88bd7796-d9de-45cd-b80a-ba05005ed9f2 | Address on File | Contingent | BTC: 0.00000019 |
| 8a7c8c1b-de98-4b61-97b5-ac0414b46662 | Address on File | Contingent | BTC: 0.00000019 |
| 8b7afbea-c2de-4328-a42d-8412dabc022c | Address on File | Contingent | BTC: 0.00000019 |
| 8ba66c5b-3ee9-4009-82aa-a7ff3b0894f2 | Address on File | Contingent | BTC: 0.00000019 |
| 8c2deb52-0489-4cc0-b16a-8752ef10ab9d | Address on File | Contingent | BTC: 0.00000019 |
| 8d6b672b-d813-4738-b215-bf26bdcc920d | Address on File | Contingent | BTC: 0.00000019 |
| 8f33e471-4021-4e33-a86c-3b856671e9f6 | Address on File | Contingent | BTC: 0.00000019 |
| 93089022-1487-4531-af54-4b461117b564 | Address on File | Contingent | BTC: 0.00000019 |
| 941c7d43-46ea-4ce6-a13c-19f2cc657d2e | Address on File | Contingent | BTC: 0.00000019 |
| 97b9a34c-934c-461b-a535-4185d4b41f3f | Address on File | Contingent | BTC: 0.00000019 |
| 97f8a1c1-5662-45d6-93cd-4df079a350e4 | Address on File | Contingent | BTC: 0.00000019 |
| 9acd899a-cf56-4e16-bcf8-c38084acf626 | Address on File | Contingent | BTC: 0.00000019 |
| 9b35e4a4-ef01-487e-bc11-83178a1f3427 | Address on File | Contingent | BTC: 0.00000019 |
| 9c956367-bb97-453f-937e-ece64ba75efa | Address on File | Contingent | BTC: 0.00000019 |
| 9cc7c4b8-19b9-4796-a9c7-33764d71b1e0 | Address on File | Contingent | BTC: 0.00000019 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9d5710fc-20a4-4b7b-8578-5debeec67041 | Address on File | Contingent | BTC: 0.00000019 |
| 9e8d7d59-3cf6-49bd-967e-48faca25d5e3 | Address on File | Contingent | BTC: 0.00000019 |
| a415bd4c-675c-418b-964a-a2ef33c40d6a | Address on File | Contingent | BTC: 0.00000019 |
| a4975082-12bc-4253-ad31-148727da330a | Address on File | Contingent | BTC: 0.00000019 |
| a652e5fa-0239-416e-80cd-59beaa4ddd61 | Address on File | Contingent | BTC: 0.00000019 |
| acb82322-20a4-4ca0-8655-fdb9310446cd | Address on File | Contingent | BTC: 0.00000019 |
| b065dbfb-a0fb-419a-bd92-b1af012ebf07 | Address on File | Contingent | BTC: 0.00000019 |
| b21d9ec8-65f6-4e8d-bc44-61f48bbbf2d2 | Address on File | Contingent | BTC: 0.00000019 |
| b732b487-eada-4208-995e-511bfbdad782 | Address on File | Contingent | BTC: 0.00000019 |
| b7af60da-d1eb-4948-b150-22e529f66afb | Address on File | Contingent | BTC: 0.00000019 |
| c0d04fef-2002-47b3-a878-4d88ca3c2fd3 | Address on File | Contingent | BTC: 0.00000019 |
| c2a7f720-e66b-4a26-96a6-0d950c7ce2b4 | Address on File | Contingent | BTC: 0.00000019 |
| c753c0d2-24a4-4834-ac6d-2f8308f5a88c | Address on File | Contingent | BTC: 0.00000019 |
| c7dbde7d-85d7-4e3d-95df-1383d9251b25 | Address on File | Contingent | BTC: 0.00000019 |
| c8e1b558-fea8-4a70-8bd3-25acebbb27a7 | Address on File | Contingent | BTC: 0.00000019 |
| cc38430b-8040-4d6d-9c21-d601267bbda3 | Address on File | Contingent | BTC: 0.00000019 |
| cc4c061e-e621-4e05-b2a2-28ca7a51e824 | Address on File | Contingent | BTC: 0.00000019 |
| ce628b8e-dcec-45ef-9052-348d15505be5 | Address on File | Contingent | BTC: 0.00000019 |
| cfc7e221-aa8b-460d-aade-f6973e3ada36 | Address on File | Contingent | BTC: 0.00000019 |
| d2023974-60f2-439a-81aa-d76bc360d02c | Address on File | Contingent | BTC: 0.00000019 |
| d65acde8-9e36-4b04-b8ae-8db31986fdc2 | Address on File | Contingent | BTC: 0.00000019 |
| dd2048db-775d-4818-a6c2-030804dacdfd | Address on File | Contingent | BTC: 0.00000019 |
| e1971a62-1961-4a3f-a72a-c005d1ec5ee2 | Address on File | Contingent | BTC: 0.00000019 |
| e2411eb6-864f-4813-b18e-f462818a04a6 | Address on File | Contingent | BTC: 0.00000019 |
| e706cd8c-e483-465d-87eb-ec78454c7116 | Address on File | Contingent | BTC: 0.00000019 |
| e72f35aa-689f-4d49-b1e5-ab2bd6b42639 | Address on File | Contingent | BTC: 0.00000019 |
| eb8f4219-1a06-4f67-9244-3f46b6ba4d51 | Address on File | Contingent | BTC: 0.00000019 |
| edde7d1e-a5eb-4c9f-a68f-9ee2e9097a10 | Address on File | Contingent | BTC: 0.00000019 |
| eff2f58c-c716-4325-9d41-37c0d321d23f | Address on File | Contingent | BTC: 0.00000019 |
| eff8a279-ee73-44b5-b97a-46b1cb565c0d | Address on File | Contingent | BTC: 0.00000019 |
| f43e7994-aa24-4cd5-b82b-49842fbcacbc | Address on File | Contingent | BTC: 0.00000019 |
| f5159eb0-5c1b-4d3a-a5bc-bd6b5c5a638a | Address on File | Contingent | BTC: 0.00000019 |
| f53dd9b3-2383-463d-b93c-bbfc8cc2bf52 | Address on File | Contingent | BTC: 0.00000019 |
| f554335b-7a70-424a-8bba-40a3f1e56984 | Address on File | Contingent | BTC: 0.00000019 |
| f59f651b-f6fc-4d7e-a427-e65d88f632f3 | Address on File | Contingent | BTC: 0.00000019 |
| f6219b40-6c03-4ff6-9137-babe6c05884d | Address on File | Contingent | BTC: 0.00000019 |
| f794d515-2113-4783-bab5-6c9a63ab5de8 | Address on File | Contingent | BTC: 0.00000019 |
| fd5c097b-9a28-4566-a865-77ffcdeb23d5 | Address on File | Contingent | BTC: 0.00000019 |
| a8877ddf-edff-4e28-810d-3a7f70641187 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000127, ETHW: 0.00000127, USDT: 0.00152384 |
| bca5b349-150b-4178-a8d3-753481305240 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00220876 |
| e2160b3e-7120-435b-b33d-a407584cfb77 | Address on File | Contingent | ETH: 0.00000284, ETHW: 0.00000284 |
| 2ebebec0-f8d3-47cf-84b6-1abba31d8d41 | Address on File | Contingent | USDT: 0.00524832 |
| 095bcef2-c502-4622-aa12-5e7981cd4ecd | Address on File | Contingent | BCH: 0.00000068, ETH: 0.00000184, ETHW: 0.00000184, USDT: 0.00177101 |
| 931f0200-5f81-4f8f-b553-a5873b9960ed | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00469325 |
| 393e66fb-b7a1-47b4-836c-ad74e0e3dd96 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00026116 |
| b7801fa3-9d4f-413b-a974-6128a5a7eadd | Address on File | Contingent | BTC: 0.00000018, XDN: 5.90701418 |
| 6086922d-038a-4f36-a97e-f7e9a838830e | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00191885 |
| 03ba32a3-0d55-40e1-8cea-d8d0c66eafae | Address on File | Contingent | BCH: 0.00003009, THC: 0.72750372, USDT: 0.00030627 |
| 4da42db7-d1fd-4eb3-b22e-56290ceb48d9 | Address on File | Contingent | USDT: 0.00523759 |
| ae487b45-7d6a-44ac-9043-c5554aca39fa | Address on File | Contingent | BLK: 0.06961859, BTC: 0.00000001, RDD: 5.37121072, STRAX: 0.00430695 |
| 29e9cc9a-a3d3-4803-bead-62a4d8615653 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00136 |
| 85a81935-e2e8-4ecb-baaf-3dffb331e383 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00481004 |
| 351110aa-4abd-42c8-b7a6-647e7f201c8f | Address on File | Contingent | ETH: 0.00000283, ETHW: 0.00000283 |
| 7c64489c-cfa1-4f12-bf0c-1a954f918bd5 | Address on File | Contingent | USDT: 0.00523029 |
| 12ccf30d-3c0f-4b74-a0fc-d649f7b3ea72 | Address on File | Contingent | USDT: 0.00523018 |
| 855a526f-2edd-4f96-bf3d-e72737091239 | Address on File | Contingent | USDT: 0.00522942 |
| 47aa1365-f202-4a31-b860-fd293eaa1db7 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00190856 |
| 9d036a8a-324d-4580-9a6c-e01b290bf7e1 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00024441 |
| 5108a963-c40f-4dd7-8373-deb89224be26 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00411779 |
| 04fbb9f5-6b6e-4a2a-bbdc-ddacaebe7e9e | Address on File | Contingent | BTC: 0.00000002, XVG: 2.467626 |
| b37b5ea3-50d0-4d06-ba5b-d97c4b69475e | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00479794 |
| 903fe1f2-a0d0-4ca0-81f6-0b0d19f0c75d | Address on File | Contingent | FLO: 3.4615794, MUNT: 4.26469604 |
| fbc0e6d0-dda1-40f4-aab8-6cb874812965 | Address on File | Contingent | USDT: 0.00521692 |
| c0695567-8f7c-47e5-a37b-d67f07cbbdf6 | Address on File | Contingent | USDT: 0.00521657 |
| be497019-7082-406c-bb48-004e3d4ba9e5 | Address on File | Contingent | USDT: 0.00521569 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 55c4e8f9-0b9d-491c-bd3f-9dba5a3c8f53 | Address on File | Contingent | USDT: 0.00521497 |
| accb0a43-0282-4ce7-a6dd-dd0b355df6c5 | Address on File | Contingent | BCH: 0.00004201, BTC: 0.00000002 |
| b2e530d0-e169-4597-9404-f3b1c17bfe82 | Address on File | Contingent | SRN: 0.33295849, USDT: 0.00464985 |
| fc1adda3-842b-440f-96d5-f1fdc7d937c3 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00299998 |
| 3c750e70-5d82-4d01-a2fb-70493f8416e7 | Address on File | Contingent | USDT: 0.00521357 |
| 32d7d69b-920c-4dd8-b984-77ea888a7b38 | Address on File | Contingent | ETH: 0.00000282, ETHW: 0.00000282 |
| b88f9123-8acb-48ef-8e12-8df519c276d6 | Address on File | Contingent | ETH: 0.00000282, ETHW: 0.00000282 |
| 89ed6c6b-5316-4506-a59d-6b9f49fce627 | Address on File | Contingent | RVN: 0.24921979 |
| 80648b93-cac2-4813-aeb4-8a2f737da1bd | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00133853 |
| bac83940-f6da-4b82-b53d-1f631937c4cb | Address on File | Contingent | USDT: 0.00521195 |
| 7a28816e-8bbf-4f3e-8088-13b5741af154 | Address on File | Contingent | USDT: 0.00521086 |
| 0a134fc8-5b84-4e8f-808f-01e1f29806e9 | Address on File | Contingent | FIRO: 0.00297389 |
| 3c12f1ee-cc90-498c-9422-b3450181efa9 | Address on File | Contingent | USDT: 0.00520922 |
| fe3d5ee2-9dd4-4e92-82d6-a566cccb82ea | Address on File | Contingent | USDT: 0.005209 |
| 1dd73866-0acc-4c63-8c2b-c8055df57138 | Address on File | Contingent | USDT: 0.00520896 |
| 1f65a5a0-ef46-4726-8a7b-25677ff1981b | Address on File | Contingent | USDT: 0.00520671 |
| c1a320d8-f3ff-4bad-b182-0e60374ef2e1 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166, USDT: 0.00213611 |
| 02a40a4d-0bfd-43c7-a082-2856bbe78780 | Address on File | Contingent | USDT: 0.00520451 |
| 9de264e8-117f-49b1-b659-e8307ac2e19e | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00105176 |
| 96623dc1-665e-4cee-8aaa-6a006aa68225 | Address on File | Contingent | USDT: 0.00520082 |
| c2924a12-61a6-4a63-bbcc-35f4f96d6a19 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00436891 |
| 896791d7-8acb-4e80-9791-29e61bec1ef9 | Address on File | Contingent | USDT: 0.00519875 |
| 8ca5e75e-56e0-4dff-a439-b021865444ca | Address on File | Contingent | ETH: 0.00000281, ETHW: 0.00000281 |
| d8f669a3-43a6-4e69-850b-36ca9ecc6350 | Address on File | Contingent | ETH: 0.00000281, ETHW: 0.00000281 |
| 0b962253-43b4-43fb-825b-b88aab8db6ab | Address on File | Contingent | ETH: 0.00000242, ETHW: 0.00000242, USDT: 0.00071769 |
| bd1dd339-f71a-4996-9ff7-d60bec998cd7 | Address on File | Contingent | USDT: 0.00518683 |
| c258c68a-cbc3-4673-858a-e81c3eaaab16 | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.00409531 |
| 5a654c3b-add9-4b72-933b-3ffd275e1c37 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000056, ETHW: 0.00000056 |
| ab56f96b-78c4-4253-9138-e3ab0b6aa955 | Address on File | Contingent | USD: 0.00520599 |
| d1b633ba-eb44-40f0-a62a-8f2c881e7b2c | Address on File | Contingent | USDT: 0.00518441 |
| 3e040a18-f1f1-4e6b-8621-ac4fdbd85847 | Address on File | Contingent | USD: 0.00520472 |
| 24f7e77f-d75c-44af-ad5b-3324f012b25f | Address on File | Contingent | USDT: 0.00518342 |
| 9615b7c9-c100-4cbe-b5f1-60339cf7421d | Address on File | Contingent | BTC: 0.00000014, XVG: 0.68846577 |
| 77ee2e8a-b03d-489f-aa38-e7a6a09a7ac2 | Address on File | Contingent | BCH: 0.00002171, BTC: 0.0000001, USDT: 0.00000104 |
| 9f53b97d-28b1-4b6a-82e4-c059dddf9016 | Address on File | Contingent | USDT: 0.00517612 |
| c5363049-0e1e-4826-b9fc-a7e1c5c22221 | Address on File | Contingent | BTC: 0.00000002, TRX: 0.06774413 |
| 12a3e1a1-a4e8-4de1-9aeb-d618e8fc2e3b | Address on File | Contingent | BTC: 0.00000017, USDT: 0.0004705 |
| f8e1c4fb-e8f7-41a6-8adf-a7a7043ff57f | Address on File | Contingent | USDT: 0.00517399 |
| 4e578d14-84aa-473b-ace7-2b3fa42b0d62 | Address on File | Contingent | USDT: 0.00517293 |
| a89f162e-098e-4aff-83eb-5e7e5520ee4e | Address on File | Contingent | BTC: 0.00000004, VTC: 0.03540525 |
| 54c59068-54d1-4d9b-80e2-cd603d5e2db7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00351182 |
| c97901b6-6a44-4607-a4b9-9bfbb63f4dc3 | Address on File | Contingent | USDT: 0.00517045 |
| c80fa757-ad19-4293-a5f8-fd81c4c8f1ee | Address on File | Contingent | USDT: 0.00516997 |
| 07b9f65a-2849-4526-a1c9-8faf040dcac6 | Address on File | Contingent | USDT: 0.00516857 |
| ddee5cf0-d1a7-406e-bef4-feab6ef87cf8 | Address on File | Contingent | USDT: 0.00516702 |
| 55c046b5-95b6-4924-bb2f-668de00ebe5d | Address on File | Contingent | USDT: 0.00516605 |
| e1eff1b5-9ad5-41e8-9d97-1d123ed9b28d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000144, ETHW: 0.00000144, USDT: 0.00056562 |
| 175b3621-ddf3-46e0-9030-9a1654d5635c | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00128744 |
| 2538fa70-3adc-46c9-baa2-8fda77a1b64c | Address on File | Contingent | BCH: 0.00000185, USDT: 0.00495379 |
| 670d6c46-0aab-4bd1-92d9-c85268184b50 | Address on File | Contingent | BTC: 0.00000008, DASH: 0.00000781, USDT: 0.00255542, VTC: 0.00056322 |
| 115fd2c3-6a2a-449c-88cf-4e3a61c555e5 | Address on File | Contingent | ETH: 0.00000279, ETHW: 0.00000279 |
| 162e0a0e-d671-41b8-a204-5631295247ad | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000264, ETHW: 0.00000264 |
| 6e9eadfe-a809-4d4c-bf9a-00a939f90ee5 | Address on File | Contingent | USDT: 0.00515686 |
| d9b7e7d0-272e-4c4c-aea5-69b704b61862 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000234, ETHW: 0.00000234 |
| 9cfae56c-bf60-46e9-a3cb-e8f7dbfc5066 | Address on File | Contingent | USDT: 0.00515472 |
| 11ba97cb-51d9-4875-81b4-2309344f5ab5 | Address on File | Contingent | USDT: 0.00515335 |
| f96daa56-4b18-467b-93cb-9c792f6a16b4 | Address on File | Contingent | USDT: 0.00514863 |
| 38f65b3b-f908-4c96-91ff-d653270c03d6 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00210467 |
| 9ab5455c-7ffb-41d9-9ee2-9e3ecceccef4 | Address on File | Contingent | BCH: 0.0000464 |
| 400965e1-0d9b-4f46-9612-4bf6584f7b4e | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000278, ETHW: 0.00000278 |
| 9f57fd78-3b1b-44aa-9622-1c3ef0915a70 | Address on File | Contingent | USDT: 0.0051456 |
| 2fbabf7d-bb05-4300-a3e2-27c17c9eeb91 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00182362 |
| 224670e9-fa24-41f5-9a4e-f9d7aacb4f4a | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00016332 |
| c5c92526-1364-4478-848c-fca11aea67f6 | Address on File | Contingent | USDT: 0.0051439 |
| b2eb814f-0b53-4df4-914e-aaf12ac21728 | Address on File | Contingent | BCH: 0.00002152, BTC: 0.00000003, SC: 0.55240698 |
| 22d0dc58-7d29-4a6e-832f-a57605f5fcb0 | Address on File | Contingent | USDT: 0.0051423 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 141cfdf9-435d-4b10-961e-6891acaac6ee | Address on File | Contingent | ARDR: 0.0615277, IGNIS: 0.03076385, NXT: 0.0615277 |
| 73019d07-5f55-4ea9-a0ba-3ec2ab3ea1c7 | Address on File | Contingent | BTC: 0.00000011, MORE: 1.9146963 |
| 7b50f2f0-2a33-4a35-8db8-d8eb33fc3d72 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000008, ETH: 0.00000156, ETHW: 0.00000156 |
| e5ce7fb5-e4ce-4e7b-8b87-58383d032b1a | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0034795 |
| 73e51b9d-afe1-46ff-98de-ac4ccf6e31eb | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000188, ETHW: 0.00000188 |
| 86c07ea1-35ca-4019-bbba-fb669e106665 | Address on File | Contingent | USDT: 0.00513446 |
| 1c126e2c-eab4-4990-84ed-7708fe75d14b | Address on File | Contingent | BCH: 0.00000137, BTC: 0.00000018 |
| 8dd99b01-df38-43b9-8b59-fb8fb8d8ef84 | Address on File | Contingent | USDT: 0.00513201 |
| fc526ebb-08ef-4cba-a769-2106211a96ca | Address on File | Contingent | BTC: 0.00000017, LTC: 0.00000546 |
| b5d63236-a523-426f-ab6e-148f4a1ca5c9 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000011, ETH: 0.0000011, ETHW: 0.0000011 |
| fd5b1638-de38-4222-9812-a9ecac9c4f7d | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125, USDT: 0.00281489 |
| 5d58f243-cdcc-4728-8231-b60ce9e5beec | Address on File | Contingent | USDT: 0.00512474 |
| 96f08db7-a280-4828-b0e4-52972d4eee5f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0045685 |
| 6700125c-989e-498a-8ba9-4a4b871e13ad | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00429157 |
| 77b17ae3-f1fa-4d89-9fcf-f2023a462fa5 | Address on File | Contingent | USDT: 0.00511997 |
| e1eff812-8086-4116-9217-ff1edf4408ad | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000156, ETHW: 0.00000156, USDT: 0.00002202 |
| 03abd569-c945-474f-b727-901f993c7d06 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00013758 |
| b5ae9e6b-b8c7-4499-adc5-4937c353a644 | Address on File | Contingent | USDT: 0.00511795 |
| 19af4f36-0147-4a61-95b8-452a04006617 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000016, ETH: 0.00000037, ETHW: 0.00000037 |
| 140c476f-d323-48d0-bacf-e93927f7760b | Address on File | Contingent | BTC: 0.00000015, EXP: 0.38831243 |
| 496e5e5f-ec5a-4c47-ab8a-231ec6c1afd0 | Address on File | Contingent | USDT: 0.00511524 |
| 6cf64955-e156-4d7d-89a4-47b5859d027a | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00373098 |
| 19c0e899-ccfd-4cc3-b7a4-608a18106ff1 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00124027 |
| 66689ceb-6656-4507-bafb-f0415dadc361 | Address on File | Contingent | USDT: 0.0051127 |
| 078a1e03-8cae-40df-a4f4-a97b5d29d24e | Address on File | Contingent | USDT: 0.00511227 |
| 0f83d6d4-aaac-46eb-a1ef-5ea7a0b05e29 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000169, ETHW: 0.00000169, USDT: 0.00088031 |
| 05d0dd51-e8d5-4f77-ba50-25a3921b42ec | Address on File | Contingent | USDT: 0.00510795 |
| f10684bc-c84a-49b2-9882-afcb4e7cf0f6 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00151077 |
| f28a7bcf-e0e7-4f14-9ba9-796c63d48fb3 | Address on File | Contingent | USDT: 0.00510739 |
| 21e0491a-22fe-49bc-8898-9a390b647bef | Address on File | Contingent | USDT: 0.00510738 |
| 82b2fef4-15ec-47d0-b3c2-97d9e9520eab | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00095647 |
| c72e1df5-d000-473c-b0ac-99731aae85e5 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00095506 |
| 3692c5e0-ff9f-44b4-83ae-838f3a207017 | Address on File | Contingent | BCH: 0.00000112, BTC: 0.00000018 |
| b2e2c4e9-bded-48bb-a556-f93c0b3de7eb | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00012065 |
| 1a18d550-ccd7-4f89-af38-554e4234630a | Address on File | Contingent | BTC: 0.00000006, CRW: 0.28544123, EMC2: 0.00000001, NMR: 0.00000001, PINK: 0.00000001, USDT: 0.00099547 |
| 586e6050-59f8-4d92-8870-a57f8eeca978 | Address on File | Contingent | ETH: 0.00000237, ETHW: 0.00000237, USDT: 0.0007193 |
| 706d463f-bd31-4743-856c-531751b760c4 | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169, USDT: 0.00197409 |
| 7455f3b5-3bd7-40d3-8a55-82186a45bd90 | Address on File | Contingent | USDT: 0.00509398 |
| f77f4e13-2c0f-4adb-8e8a-ebfb1eaa2704 | Address on File | Contingent | USDT: 0.00509192 |
| d6e5be7b-ec61-45da-812c-24f54d5db054 | Address on File | Contingent | BTC: 0.00000011, RDD: 5.13625 |
| 63bd6f87-f37d-4afb-b330-3f952753f03e | Address on File | Contingent | USDT: 0.00508828 |
| 2e2001b5-6938-4223-849c-0369c50200f2 | Address on File | Contingent | USDT: 0.00508557 |
| 7bb4e21e-52b2-4883-ad78-af5e685e9142 | Address on File | Contingent | USDT: 0.00508493 |
| dcadc22a-29f2-4860-9e6f-db529e0f437a | Address on File | Contingent | USDT: 0.00508467 |
| 6a7da45a-9fc8-492a-aa90-ea777d15e380 | Address on File | Contingent | USDT: 0.0050839 |
| 8d030e67-4fac-4360-b92f-f07ebfdb2f06 | Address on File | Contingent | FIRO: 0.00290153 |
| 61a319fc-7027-4e5c-b9cf-daaf0b8e8afe | Address on File | Contingent | USDT: 0.00508338 |
| 02eb98c7-8453-4254-aa51-a12a8196a2ba | Address on File | Contingent | USDT: 0.00508232 |
| 39d17844-6b83-4520-827e-0c66fd9607a7 | Address on File | Contingent | POWR: 0.03125, XRP: 0.00015436 |
| 741089c1-b5b3-408e-a213-778c8c77aac0 | Address on File | Contingent | UBQ: 0.209026 |
| 0d97a240-4cff-4f8c-b6ad-56fa4da2f6f3 | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00507502 |
| deb5fc22-6e67-4187-8ad8-d24371e467f0 | Address on File | Contingent | USDT: 0.00507431 |
| 32a61da4-fbf4-414b-88be-2e2d5741d2ce | Address on File | Contingent | USDT: 0.00507423 |
| 4a8b46a6-d250-4879-84ad-12f6c6a994a3 | Address on File | Contingent | USDT: 0.00506991 |
| 08018c34-042f-47cf-ae97-bd587686d1df | Address on File | Contingent | USDT: 0.00506602 |
| f19a985a-5de4-4da4-9286-e31863529ab6 | Address on File | Contingent | BCH: 0.00004564 |
| bab60bd8-b093-4a59-8d4e-97841b9118a9 | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000079, ETHW: 0.00000079, LTC: 0.00000007 |
| 4dd03a15-4725-4225-98ca-93c5fe3d7f3d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00423242 |
| a30959e5-3f89-4e35-8c1c-73bee765e25c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00174072 |
| a4f14c9c-8b74-40bb-a307-b06b6dc84a91 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00008037 |
| d0bc5607-0b9b-43f3-9956-b61b20334611 | Address on File | Contingent | USDT: 0.00505728 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2005329c-e184-48f2-adfc-f9d87f65c56e | Address on File | Contingent | BTC: 0.00000002, EXP: 1.80868963 |
| 022c8c52-c5e7-4637-8b40-0f08c0f202e2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00450343 |
| eabcdc7d-f666-434d-9d5e-11bc80b4d7c4 | Address on File | Contingent | USDT: 0.00505546 |
| db0890ab-189a-4eaa-96a5-593ffc8e34b3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00394564 |
| c812a2ff-897b-4179-aad7-d814205a0d9b | Address on File | Contingent | ADA: 0.00000001, ANT: 0.00000002, BCH: 0.00000002, BLK: 0.00000001, BTC: 0.00000012, DASH: 0.00000002, DGB: 0.00000001, DOGE: 0.00000002, EMC2: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, GAME: 0.00000002, KMD: 0.00000003, MUNT: 0.00000002, NXT: 0.00000001, QTUM: 0.00000002, RDD: 0.00000001, SC: 0.00000001, SNT: 0.00000002, STEEM: 0.00000001, STORJ: 0.00000002, STRAX: 0.00000002, USDT: 0.00169092, WAVES: 0.00000001, WINGS: 0.00000002, XEM: 0.00000002, XLM: 0.00000001, XRP: 0.00000002 |
| 112f8518-1719-4482-9c69-81171bdd155b | Address on File | Contingent | ETH: 0.00000273, ETHW: 0.00000273 |
| 8e180dee-110a-4bb9-a5cd-81377719a9a4 | Address on File | Contingent | ETH: 0.00000273, ETHW: 0.00000273 |
| 9b155dd8-0a5d-46a3-afa0-11b1a56d1ebb | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00117209 |
| a82e2f0b-afe6-4271-a30c-fad2ae50bf48 | Address on File | Contingent | ADA: 0.00620827, BCH: 0.00000012, BTC: 0.0000001 |
| 04e8b220-fd12-4cdf-b767-620e6254818c | Address on File | Contingent | USDT: 0.00487223, XDN: 3.900176 |
| 34f358a5-6b16-49c2-9049-7651a30b3f14 | Address on File | Contingent | USDT: 0.00504186 |
| c47cc641-3e72-4674-bfba-9bd320cd4c03 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000018 |
| aa66a083-3a41-46b5-82fd-aa5508ed1e7c | Address on File | Contingent | ENG: 1.63265979 |
| 45a037bf-6c07-43f5-97fa-dc521ac27de6 | Address on File | Contingent | USDT: 0.00504058 |
| 77f330d3-6197-4ebf-aecc-01066ecd6972 | Address on File | Contingent | USDT: 0.0050404 |
| ceb0202b-697b-4110-adf5-c8f26c53d514 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00116493 |
| fec0ec41-0790-4a1d-a79b-0f459b2effeb | Address on File | Contingent | BCH: 0.00004542 |
| 0fd7b587-6a36-4645-be31-f6b67e70c690 | Address on File | Contingent | USDT: 0.00503393 |
| b5ba4e33-f23a-4ad7-af5a-4114a56348a9 | Address on File | Contingent | USDT: 0.00503388 |
| 84146497-8286-4dad-9ee2-3ad3257086a2 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00226251 |
| f93596e4-e26f-48f1-bc0b-efe009a541ea | Address on File | Contingent | EXP: 2.01947011 |
| a5bf2e9c-c67a-4bc8-9715-630bb257875b | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000018 |
| a1918f40-2539-4c70-9eaf-03a3cb821d8e | Address on File | Contingent | ETH: 0.00000272, ETHW: 0.00000272 |
| 2e295b7c-ebf8-4648-8d15-e6b4a58c580d | Address on File | Contingent | USDT: 0.00502604 |
| 4a623ade-99ef-4ea5-b442-f3c1c5210632 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00198213 |
| 9f9ab26a-efe8-49d2-8942-4012de23ea90 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00225715 |
| 20b9c580-cc95-4d14-830e-b86b0afaad8e | Address on File | Contingent | BTC: 0.00000018, DOGE: 0.00058696 |
| 5c743634-bb22-4f8c-82a0-5652ac326c3d | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000018 |
| 7b553bd4-8973-46eb-b1ef-64941ddbcd3e | Address on File | Contingent | USDT: 0.00502024 |
| dcfe4882-71fc-43c8-b403-512e1d27ae67 | Address on File | Contingent | BCH: 0.00004525 |
| 99dfad9e-5075-41c0-be74-312ba009046b | Address on File | Contingent | PPC: 0.012373 |
| 889c751e-cabb-4b7e-87d6-e488f1f82729 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00058719 |
| 5e5f2074-17af-4f70-ba13-3a2cf90521a9 | Address on File | Contingent | USDT: 0.00501404 |
| 1c48335d-3313-4106-832a-29764c991a1b | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000018, USDT: 0.00000001 |
| 75a81be3-e895-4da1-b2b8-fdc733abea64 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000018 |
| 5a7f447d-2116-4af0-a83b-f2ad36140608 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00362651 |
| 4ee062b4-9ecd-4f4f-ab4c-4294a5b11883 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000018 |
| e4a0de6b-9f8e-4311-9a2c-2729fba4aca5 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00113506 |
| a1e67d50-7a6a-4479-8084-bca4366c7e3e | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00224015 |
| 9259c151-3519-446e-b7d1-8eb81f61390a | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00002587 |
| b84b47a2-1e0a-49ee-8a74-c1c5216b9fc0 | Address on File | Contingent | USDT: 0.00500546 |
| c597e2e7-45b8-4afe-9a5e-30d4f59e1caf | Address on File | Contingent | BTC: 0.00000004, FTC: 0.22224289, USDT: 0.0034106 |
| 1f7b6a62-7055-4f6e-91d9-bddd95bf1f4e | Address on File | Contingent | USDT: 0.00500349 |
| 51a12680-c6dc-460d-8981-abec864e06b6 | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00002152 |
| 6c8190f1-ef98-43f1-8bcc-6cf2cd8d08bf | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00029809 |
| f5f4f89c-689f-42dd-9566-d03de7761ed0 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018, XEM: 0.00000001 |
| 0c24d172-18c5-48e8-9a12-c3af1a8fee91 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 15622d0e-5ce4-48e2-bebe-51381064cb35 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 1db04dc6-4a5f-40cd-8de9-f3b18e63a054 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 264c2d35-b289-4590-9dcc-674335930e7c | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 3f5fb7ed-b851-4acc-8ca5-c2248645d8ae | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 478b91b4-0325-4189-9064-27039cbbbf35 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 623ac4a4-c155-4b79-92c5-79e1f7d7e95a | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 63a689ca-d900-4eed-b380-ced83e084e61 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 7f83e0c4-d255-4771-b099-23ba2a0298e2 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 929b38ed-a24e-458b-a5fc-fcfbc5d8e799 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 9eb89c4e-ec4f-4e71-9f46-fe30424028f4 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| afc2088a-6568-4da6-a250-96951d7a56e8 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e9fbe33f-1120-429b-bbf6-b699a4dd3259 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| ee2a4d4b-d5e6-41b7-a114-334f33293a9f | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| f634f1aa-8214-4838-addc-256348933344 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| f713ea19-7645-4c1e-b519-6c9370c0008c | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000018 |
| 2061d4f0-d027-4fa1-9482-8b91fac848cf | Address on File | Contingent | USDT: 0.00500035 |
| 740b8d25-0d33-4657-a0ea-8a16c6c3c488 | Address on File | Contingent | BTC: 0.00000002, STRAX: 0.00933545 |
| 8cc88a9e-ad2c-4112-a21b-9fcee2db1e8b | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000018 |
| 3aed7beb-2656-4bcf-9b1e-503bb9a7bab2 | Address on File | Contingent | EXP: 2.00556342 |
| ab7dc2bf-4feb-4cd9-b831-972d1b60cf92 | Address on File | Contingent | USDT: 0.00499281 |
| 31efd643-d957-4c3f-9b71-0ba451570436 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000018 |
| a90abde6-7f3a-436f-9842-09a0d3583dfc | Address on File | Contingent | USDT: 0.00498958 |
| fe8b287d-8436-4d42-8a39-5b036a4c0517 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00332876 |
| 1c9105c3-ebb8-4ef1-b39a-5a6e83f55508 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000018 |
| 8c1ec22f-d977-48a2-beff-ffc8ee7b2d43 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000018 |
| 57aa10ef-82e0-4359-b841-d2c619532098 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000018 |
| a2a2e8b1-c41f-4837-931e-a375d2a87b7f | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00028076 |
| b45de211-d2e2-4edc-ab77-aca06223f3e1 | Address on File | Contingent | BTC: 0.00000018, TRX: 0.00005024 |
| 8fe8fe85-437d-4e01-a6cd-74418d8c529c | Address on File | Contingent | USDT: 0.00498374 |
| 50e9f4b8-c8e5-4fb3-9727-8464122f58c3 | Address on File | Contingent | BTC: 0.00000017, USD: 0.00028085 |
| f26f211e-c0e5-48ad-ba5f-2141da647cba | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00387661 |
| 0d71c8e7-725c-4e6b-bee2-ce1b359fc444 | Address on File | Contingent | USDT: 0.00498201 |
| 208b2db9-0c6c-48e7-9e75-ce2c695d838d | Address on File | Contingent | LBC: 0.54356689 |
| 2e7d58bd-e122-4b7d-b01a-210731629eeb | Address on File | Contingent | BTC: 0.00000018, USDT: 0.00000011 |
| 0899c295-f7fd-48a5-a77d-1076778d9b5b | Address on File | Contingent | BTC: 0.00000018, GLM: 0.00000005 |
| 0446f6ae-6d08-4783-ad2d-42c911e525d8 | Address on File | Contingent | BTC: 0.00000018 |
| 04c587db-c68b-420f-a4b8-ea6f03c17925 | Address on File | Contingent | BTC: 0.00000018 |
| 08b74e27-41e9-4bc2-b6a0-90c8b5aebd71 | Address on File | Contingent | BTC: 0.00000018 |
| 108ff20b-2d47-4d6b-a32b-81bd64872cb6 | Address on File | Contingent | BTC: 0.00000018 |
| 1107b494-772b-4957-82d2-805edf7ba10f | Address on File | Contingent | BTC: 0.00000018 |
| 13b9ef45-acfe-43c9-b938-5947898eecc6 | Address on File | Contingent | BTC: 0.00000018 |
| 142997cb-c0cc-4c7d-9886-f2b9e84c1cb9 | Address on File | Contingent | BTC: 0.00000018 |
| 15763167-549d-4707-8e08-6e03f551f75e | Address on File | Contingent | BTC: 0.00000018 |
| 19cf6d35-8c97-4d6a-96f9-14fe53dbf275 | Address on File | Contingent | BTC: 0.00000018 |
| 1a8bbfb9-a00d-4043-ac9b-ed1d04be33e9 | Address on File | Contingent | BTC: 0.00000018 |
| 1c22c258-8990-4f8b-aec2-45119cd55b91 | Address on File | Contingent | BTC: 0.00000018 |
| 25022248-0642-44c0-8ca2-9f0772e96563 | Address on File | Contingent | BTC: 0.00000018 |
| 28a72c36-693d-446e-b243-ef06cf8e1a92 | Address on File | Contingent | BTC: 0.00000018 |
| 291addc2-bd24-4517-8b72-3006ad73d8d4 | Address on File | Contingent | BTC: 0.00000018 |
| 31b73144-4d5c-4946-a426-97b1cf0f1b51 | Address on File | Contingent | BTC: 0.00000018 |
| 32a3d0cc-86db-4006-88c4-17bf143555b2 | Address on File | Contingent | BTC: 0.00000018 |
| 38be3672-0fc4-4e8b-acb6-d90f84cd4bc5 | Address on File | Contingent | BTC: 0.00000018 |
| 39cd2c15-12c5-4d35-801f-ec15f8d656e6 | Address on File | Contingent | BTC: 0.00000018 |
| 3a38e357-5b69-4930-a936-fca8fc79fe19 | Address on File | Contingent | BTC: 0.00000018 |
| 3bf9b21f-e1fb-4808-81d9-6d635bd8f746 | Address on File | Contingent | BTC: 0.00000018 |
| 3c46b2c1-e040-4712-9655-8078e4b5c9df | Address on File | Contingent | BTC: 0.00000018 |
| 44a00339-6e7b-4268-ad2e-30ffea45765a | Address on File | Contingent | BTC: 0.00000018 |
| 45794dce-aaa9-4296-a46b-0073510f0d3d | Address on File | Contingent | BTC: 0.00000018 |
| 45c41997-94e4-4eef-bce8-5d59f94d8e1c | Address on File | Contingent | BTC: 0.00000018 |
| 493be5bf-6922-4c69-9f2e-7273da59364b | Address on File | Contingent | BTC: 0.00000018 |
| 4ce90538-d0cf-4aa6-90d9-300a0464fb02 | Address on File | Contingent | BTC: 0.00000018 |
| 528d87a8-e391-4de3-9d90-357a6d654eb8 | Address on File | Contingent | BTC: 0.00000018 |
| 53ed865f-bb79-4be5-9365-54f189e868c4 | Address on File | Contingent | BTC: 0.00000018 |
| 594e786d-08ee-4076-b7a0-15c887897ac4 | Address on File | Contingent | BTC: 0.00000018 |
| 59fabfbe-2f1f-4b89-a175-c7ed3c9a27e8 | Address on File | Contingent | BTC: 0.00000018 |
| 5c73a793-bb44-478f-9afd-c7bf30fe71f4 | Address on File | Contingent | BTC: 0.00000018 |
| 5ee40fa9-f505-4ba0-9a7d-e8ddddca3441 | Address on File | Contingent | BTC: 0.00000018 |
| 654f49e5-f897-42c9-b2e8-ea596fd8b01f | Address on File | Contingent | BTC: 0.00000018 |
| 66baa9f2-d350-4945-b135-8f44edc4cc32 | Address on File | Contingent | BTC: 0.00000018 |
| 6a9cdb5f-ff38-4c10-a68e-9ec848eb83fc | Address on File | Contingent | BTC: 0.00000018 |
| 6ab1e0a9-43fd-4c56-aa31-7322fe9f32e5 | Address on File | Contingent | BTC: 0.00000018 |
| 6e349c80-85ac-4418-9d28-2eef61eb1834 | Address on File | Contingent | BTC: 0.00000018 |
| 6ebf5860-0e4a-47d0-80e4-4248c7cbd656 | Address on File | Contingent | BTC: 0.00000018 |
| 6fde0a33-19c1-4be9-8d43-0b70b0dc0b0e | Address on File | Contingent | BTC: 0.00000018 |
| 71262b11-1d95-41de-bbe8-4a77c1e112f0 | Address on File | Contingent | BTC: 0.00000018 |
| 71b04499-ff8f-4bd0-b849-aa415ec277fa | Address on File | Contingent | BTC: 0.00000018 |
| 72a4bb8d-4e1b-49dd-acde-72301e7c5f95 | Address on File | Contingent | BTC: 0.00000018 |
| 76ec8e62-e15a-4c0e-8d1e-ad737768e310 | Address on File | Contingent | BTC: 0.00000018 |
| 7874d31f-c8b5-41e4-9b86-568f6cffabf5 | Address on File | Contingent | BTC: 0.00000018 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 78fd4695-2d94-4372-ae2a-6c8f308a2494 | Address on File | Contingent | BTC: 0.00000018 |
| 7cb559f3-ff29-48ac-9b90-6929852edae9 | Address on File | Contingent | BTC: 0.00000018 |
| 7e94833b-11b5-4f77-8849-6c8a02159434 | Address on File | Contingent | BTC: 0.00000018 |
| 7f1616ec-13b0-450c-9c87-ae491739c0af | Address on File | Contingent | BTC: 0.00000018 |
| 7fb45de7-c635-4fc1-bc21-41fd86eb7c7e | Address on File | Contingent | BTC: 0.00000018 |
| 7fda94c6-f6be-416e-bfa3-3c85fe83f3d0 | Address on File | Contingent | BTC: 0.00000018 |
| 805060c0-2b4d-40e5-80d7-810833774098 | Address on File | Contingent | BTC: 0.00000018 |
| 8114f77c-637b-4eb0-94d3-4b3eb9e6b939 | Address on File | Contingent | BTC: 0.00000018 |
| 834498ee-4ab5-4a44-8af0-293c6bfc3965 | Address on File | Contingent | BTC: 0.00000018 |
| 868bb8c7-f9ba-4572-94dc-89319ef2388d | Address on File | Contingent | BTC: 0.00000018 |
| 87bb812e-02ff-40ff-a58f-83f2ad801936 | Address on File | Contingent | BTC: 0.00000018 |
| 89643f67-830c-4441-9f47-6d6ec4990897 | Address on File | Contingent | BTC: 0.00000018 |
| 8f1a6c43-e8e6-47bb-88e7-2ef16087be2b | Address on File | Contingent | BTC: 0.00000018 |
| 90b4f985-b8d8-493c-8943-854bb71526e1 | Address on File | Contingent | BTC: 0.00000018 |
| 94203513-d386-4a6e-886c-288af7cb9728 | Address on File | Contingent | BTC: 0.00000018 |
| 94d4a8d5-f982-4947-a605-196155824c81 | Address on File | Contingent | BTC: 0.00000018 |
| 964e41ba-9df6-4643-bc7f-d812596e556d | Address on File | Contingent | BTC: 0.00000018 |
| 9853768b-c391-4855-b2aa-cd9aeb431a49 | Address on File | Contingent | BTC: 0.00000018 |
| 9d36cce7-fc45-4f84-86b2-f7c83407fd6d | Address on File | Contingent | BTC: 0.00000018 |
| 9ecf56d1-34b2-499a-859c-81ea07b1480e | Address on File | Contingent | BTC: 0.00000018 |
| a062dac9-2312-4ab5-9960-4b44391848b5 | Address on File | Contingent | BTC: 0.00000018 |
| a0d11a3d-b0f5-417a-82d6-0ad57c478267 | Address on File | Contingent | BTC: 0.00000018 |
| a25b715c-d479-40b7-9849-6dd3271ce068 | Address on File | Contingent | BTC: 0.00000018 |
| a40604b8-50ba-4ea1-8320-df5b21c4e95e | Address on File | Contingent | BTC: 0.00000018 |
| a8b87f95-ebbc-4c2a-981d-0b6da955697b | Address on File | Contingent | BTC: 0.00000018 |
| a963df15-26dd-428a-9bab-a724059f0e6e | Address on File | Contingent | BTC: 0.00000018 |
| aca95cbc-d775-483e-ab1d-b2804e10b0eb | Address on File | Contingent | BTC: 0.00000018 |
| b35a04f8-455f-4f4d-b7d1-d95c8db364f9 | Address on File | Contingent | BTC: 0.00000018 |
| b3aec040-44cd-4583-9151-a193730f67b9 | Address on File | Contingent | BTC: 0.00000018 |
| b6286e47-36cf-4e8f-a47d-62f3a9a3d7b9 | Address on File | Contingent | BTC: 0.00000018 |
| b7cb3289-ea70-4d79-98bf-6fa6e36661e8 | Address on File | Contingent | BTC: 0.00000018 |
| bb18d00b-94a0-42b2-b0ba-af56c1c88702 | Address on File | Contingent | BTC: 0.00000018 |
| bc39ef3f-948c-4552-8ad6-73cd4cc39fb0 | Address on File | Contingent | BTC: 0.00000018 |
| bf186322-6703-4f40-899b-30225e1f6957 | Address on File | Contingent | BTC: 0.00000018 |
| c0ade914-d63e-4ba7-aed6-6a83bb9b1f83 | Address on File | Contingent | BTC: 0.00000018 |
| c48e40ed-a6d2-4cdc-b433-38e14ec34769 | Address on File | Contingent | BTC: 0.00000018 |
| c50133a7-b3ec-4a59-955f-faafd1745d4b | Address on File | Contingent | BTC: 0.00000018 |
| c7116b74-e05d-469a-93e4-6a0942123d06 | Address on File | Contingent | BTC: 0.00000018 |
| c82c72ac-05e3-4c49-a324-807825d05a3b | Address on File | Contingent | BTC: 0.00000018 |
| c96d2af5-e1c9-4fe5-8976-1809ca228a30 | Address on File | Contingent | BTC: 0.00000018 |
| d2151063-3e40-4e71-bcc2-60f4ceb3bfd8 | Address on File | Contingent | BTC: 0.00000018 |
| d2bb38d7-feeb-4c44-a2f3-9fdd764e3969 | Address on File | Contingent | BTC: 0.00000018 |
| d3083cb6-6f16-41ae-9456-39e15ed4927f | Address on File | Contingent | BTC: 0.00000018 |
| d46b3e45-4342-4318-aa3b-8473de31831d | Address on File | Contingent | BTC: 0.00000018 |
| d4bad188-84d1-46ed-8a5c-fd6e6642cd91 | Address on File | Contingent | BTC: 0.00000018 |
| d6a6e44c-9621-4e3f-bbee-daafbfa38991 | Address on File | Contingent | BTC: 0.00000018 |
| d86bb3e1-7d18-4bbc-b02f-55fb4feeff15 | Address on File | Contingent | BTC: 0.00000018 |
| d8cfe65a-f2ea-4c19-843a-68add4137b55 | Address on File | Contingent | BTC: 0.00000018 |
| dba4885d-a0a4-4fa3-ad97-e14a48166bbf | Address on File | Contingent | BTC: 0.00000018 |
| dd49beb2-7566-46b2-8773-fc05735a46dd | Address on File | Contingent | BTC: 0.00000018 |
| dfbe58d6-bbe4-4ff4-98a5-86fb79c1471e | Address on File | Contingent | BTC: 0.00000018 |
| dfd4c1b5-9529-4b6a-9ba5-807b54100b64 | Address on File | Contingent | BTC: 0.00000018 |
| e045c323-6d75-4ca0-8b14-819acf18ebfc | Address on File | Contingent | BTC: 0.00000018 |
| e2470378-4ce0-4e19-bf9f-da350b5ebe9d | Address on File | Contingent | BTC: 0.00000018 |
| e418ebb2-7519-4590-83bc-cd67b385b27a | Address on File | Contingent | BTC: 0.00000018 |
| e538f486-53ab-4d85-b4dc-bd098d818ea4 | Address on File | Contingent | BTC: 0.00000018 |
| e92b1261-6500-4ad9-abcd-eae88685e3de | Address on File | Contingent | BTC: 0.00000018 |
| f29100f2-2d60-4118-b783-320234c0e1bc | Address on File | Contingent | BTC: 0.00000018 |
| f44411c6-fa80-4995-b9cd-1861f95f90a3 | Address on File | Contingent | BTC: 0.00000018 |
| f6d25176-de53-469d-975f-1740fd472e6e | Address on File | Contingent | BTC: 0.00000018 |
| fa459af3-b87c-4375-ae8a-b55a0237cdd5 | Address on File | Contingent | BTC: 0.00000018 |
| fb4e548a-46cf-4073-861e-60b17b9b51d6 | Address on File | Contingent | BTC: 0.00000018 |
| fbfeb2b0-0714-48b4-a311-8c2dccb18e5f | Address on File | Contingent | BTC: 0.00000018 |
| a0e0b2c3-9073-4203-8349-9b8ea82cc3a0 | Address on File | Contingent | USDT: 0.00498046 |
| d525be80-3f1c-4428-be76-450205d7b008 | Address on File | Contingent | MUNT: 9.02518117 |
| 87d315d4-4a7a-46ab-ae08-4a57a6dccd36 | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.00018057 |
| 688db219-741d-449e-8698-dac67cda8726 | Address on File | Contingent | USDT: 0.00497687 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd2269d5-34d0-4d8a-938f-c8742a4d6a4d | Address on File | Contingent | BTC: 0.00000013, STEEM: 0.00697186 |
| 0b1c6a7b-b32e-45c3-a3f5-8792de5fbcac | Address on File | Contingent | USDT: 0.00497391 |
| e198c65b-6aed-45bd-bb32-f0facb5bc4a0 | Address on File | Contingent | BTC: 0.00000014, MORE: 1.0025 |
| 9a5b292e-3910-4dd2-859a-ba329ae11485 | Address on File | Contingent | USDT: 0.0049713 |
| 133c6dc0-878c-40ed-9844-83b1df63bc6f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000224, ETHW: 0.00000224 |
| ec47682e-7ffa-4ff9-b5fc-2421d5ec28a2 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00247887 |
| baaca454-b745-4c8e-9b19-b462e7496f61 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00081788 |
| 3cae6e02-2bf9-436f-8013-16d58e4d0073 | Address on File | Contingent | USDT: 0.00496595 |
| e02a5abb-cc15-4121-a825-5050d5d986a7 | Address on File | Contingent | USDT: 0.00496516 |
| 89c3c6cf-278f-4735-9d4d-832744dbd5ab | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00191926 |
| 95d457bf-c0ac-4bb6-9568-cebd5fe90ef5 | Address on File | Contingent | BTC: 0.00000017, GRS: 0.00030385, SC: 0.00028477, USDT: 0.0001508 |
| c6739428-a729-4f31-bd2c-9836048c2f29 | Address on File | Contingent | USDT: 0.00495793 |
| ccbc27ce-e245-42cc-9f82-8f6acb9733d8 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00329736 |
| 4c34db16-355d-4d21-a6f1-1ac70e24b0a4 | Address on File | Contingent | USDT: 0.00495065 |
| d73cc83d-ee4d-48b9-90fb-80c512de5ae5 | Address on File | Contingent | BCH: 0.00004461 |
| d25f305e-72f9-4fc6-b8ce-8a281460f868 | Address on File | Contingent | USDT: 0.00494648 |
| 99099aef-b13a-42c0-bd85-cc9ac8d9a0ea | Address on File | Contingent | FIRO: 0.00282331 |
| 0acaa6bb-a401-4fdf-a59d-65a2885a3280 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0019023 |
| e72fa56e-7687-4c2c-bac4-776e91cb7a8f | Address on File | Contingent | USDT: 0.00494162 |
| 53a9a925-ed55-43d3-8984-6502ce85d2f7 | Address on File | Contingent | USDT: 0.00493933 |
| e1d287b4-82f7-42c6-89e6-edff406ac599 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00272451 |
| 677f3f2c-a297-4407-9259-325c7e49e1ed | Address on File | Contingent | DGB: 0.61956307 |
| 802f3cdf-36a5-4b63-8453-cf7e53f58ef3 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00451328 |
| 9235f620-5b76-468d-83c4-c5ee36b3a133 | Address on File | Contingent | USDT: 0.00493528 |
| f469f083-3548-4643-9533-495192c2062d | Address on File | Contingent | LTC: 0.00000042, USDT: 0.00490262 |
| 60cb9672-9aac-4934-a492-0fd80f98552b | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00022982 |
| d07ac91a-c210-4330-bb6a-45566859d016 | Address on File | Contingent | XLM: 0.05534105 |
| 25367a80-4a95-4dc8-9db6-9fbed547c7fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DASH: 0.00006332, XWC: 0.032 |
| d548447c-7c4b-4bac-97df-eac497ecc2c8 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00354697 |
| 62bb9d4b-97d3-49cb-b7c0-a2c6bcee66ef | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00105434 |
| 978b1140-bc3b-4d06-810c-d635f5e92a2d | Address on File | Contingent | BTC: 0.00000003, LBC: 0.1029366, XDN: 71.91384327 |
| 1e3f7926-4148-4375-9edb-ce1486e93614 | Address on File | Contingent | USDT: 0.00492738 |
| 78cb65f9-b61d-43be-9b0a-1564a410e830 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00077673 |
| 632f0b74-7ac8-4396-bf6d-53e8d3a6da54 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00077553 |
| 4b486e75-b67e-4091-bad9-94845541f8e7 | Address on File | Contingent | BTC: 0.00000008, SC: 0.00003731, USDT: 0.0027112 |
| 34996679-2393-4b80-b29b-d40d018422f9 | Address on File | Contingent | NXT: 1.66774051, USDT: 0.00027272 |
| 34f8e322-5c80-44a3-ae50-2f65453c9309 | Address on File | Contingent | SNT: 0.20426 |
| 7e723665-1420-4bce-baef-6ac366c65a88 | Address on File | Contingent | USDT: 0.00492318 |
| 845699a5-3d65-478a-b10e-a8e92a73fb68 | Address on File | Contingent | BCH: 0.00000041, ETC: 0.00026711 |
| 4ff3044e-ec89-4726-8561-86a2828d25b8 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0040903 |
| 27a4d083-6892-440c-b9ee-de321f24abdc | Address on File | Contingent | BTC: 0.00000013, DNT: 0.00000001, DOGE: 0.00000001, USDT: 0.00132221 |
| d138941f-2ec3-4054-a199-78a9c97be3c0 | Address on File | Contingent | USDT: 0.00491791 |
| 211d7945-3065-46e4-bfc0-7b91ac868551 | Address on File | Contingent | NEO: 0.00053864 |
| 2e1bada6-9887-4eaf-9625-eee11748ffd0 | Address on File | Contingent | USDT: 0.00491629 |
| 783336c2-3106-4ee9-8cca-597683b44fd2 | Address on File | Contingent | USDT: 0.00491553 |
| 3ba805ca-6a47-447a-b571-a85e9ac52733 | Address on File | Contingent | NXS: 0.04280156, USDT: 0.00189691 |
| 7cc88d97-502d-477e-b90f-d0b6eb1cd75f | Address on File | Contingent | USDT: 0.00491173 |
| c932b848-23c1-4dc4-8403-14879c009cbf | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00020672 |
| a3d0cd2b-4f2f-43a8-96a1-390f586e2e90 | Address on File | Contingent | BCH: 0.00000178, BTC: 0.00000009, ETC: 0.00000091, ETH: 0.00000105, ETHW: 0.00000105, USDT: 0.00026332 |
| 85ecc151-8f65-4798-9657-d97eccc922ad | Address on File | Contingent | BTC: 0.00000015, VRC: 0.54320938 |
| 45345d3c-137b-4224-aa44-e84fb0ee07df | Address on File | Contingent | USDT: 0.00490637 |
| a464e52d-a9f5-4c04-b9ae-e9f53595d834 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00213736 |
| bb0a6d55-23fb-4281-9d91-03c831e3350e | Address on File | Contingent | USDT: 0.00490323 |
| 8c03e825-ec6d-4ecb-9052-44932007c6b4 | Address on File | Contingent | USDT: 0.00490171 |
| cddc9346-0cbb-4b58-90b5-abd9218f8747 | Address on File | Contingent | BCH: 0.00003171, BTC: 0.00000005 |
| f1c24d34-7e91-47d1-a458-0d2823b231d5 | Address on File | Contingent | BCH: 0.00000045, USDT: 0.00485054 |
| 7215a255-8156-4bf2-b549-d841e4983ad2 | Address on File | Contingent | BCH: 0.00000177, BTC: 0.00000017 |
| 07a8fc7f-798f-4334-a1fb-64c1a824d178 | Address on File | Contingent | UBQ: 0.01437675, USDT: 0.00455069 |
| b2c515a5-35ad-406f-8f1f-63911a8cb3cb | Address on File | Contingent | USDT: 0.00489946 |
| 0dfc0522-9a29-488a-aad0-377e89b595da | Address on File | Contingent | USDT: 0.00489796 |
| ae606445-ad16-4bf3-a62c-73bcc33328ff | Address on File | Contingent | KMD: 0.01674263 |
| 82195eab-9094-4395-ae73-aaba0d195206 | Address on File | Contingent | BTC: 0.00000016, TRX: 0.00674419 |
| 127a8251-f449-45c6-8446-6b37bc79093a | Address on File | Contingent | ETH: 0.000002, ETHW: 0.000002, USDT: 0.00118833 |
| a41a47b2-82d8-4dc7-99b7-901f9e174a69 | Address on File | Contingent | ZEC: 0.00014795 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e675d4a4-5171-4894-ba28-64eeb9aa9e02 | Address on File | Contingent | ZEC: 0.00014795 |
| 3f9a76ed-3668-4642-b187-d4960d62b3bd | Address on File | Contingent | USDT: 0.00000017, ETH: 0.0311342, XVG: 0.00000009 |
| dfe193d4-f25d-4555-aea2-8e0d3a33f3e5 | Address on File | Contingent | LBC: 0.53291232 |
| d862e45a-9235-4db6-910a-3d0daa5ac129 | Address on File | Contingent | SC: 0.5860984, USDT: 0.00283264 |
| e50e0892-d779-4606-b6f0-b5ec0c01aebe | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00349917 |
| 68116d4f-2c18-4fb0-ef72-3157873452a3 | Address on File | Contingent | ETH: 0.0000264, ETHW: 0.00000264 |
| d5bda5a6a-d701-49ff-90a4-4812b8b4156b | Address on File | Contingent | ETH: 0.00000264, ETHW: 0.00000264 |
| 4fb327a4-2b6e-424b-ae03-0688a674377a | Address on File | Contingent | USDT: 0.0047955 |
| dc915d23-6665-4bc0-8347-12cc3d166994 | Address on File | Contingent | BCH: 0.000004a1, USDT: 0.04442455 |
| 070acc59d-cf12-4ad9-85c7-0e082583ce9d | Address on File | Contingent | USDT: 0.0048919 |
| 21e6a7fa-3b1c-4434-ac9d-0127a332f1f7 | Address on File | Contingent | USDT: 0.0487878 |
| 7867a59e-49bc-42a5-a9bc-49928411c91 | Address on File | Contingent | BCH: 0.0000006, OK: 0.3760838, USDT: 0.00269885 |
| 4b72a9d9-ac4a-4a71-8546-3e737e300e07 | Address on File | Contingent | USDT: 0.0487508 |
| 69d6dda5-25cd-4aef-8893-a5275fb25cb6 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00127724 |
| a846f0f6-f80d-40e9-a6d0-66ceee9f7eae | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00069955 |
| 43846546-7d39-4c79-89b5-24a3b9bcdb63 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00044531 |
| 1353bc3f-07b4-467e-95d7-0a56a1479694 | Address on File | Contingent | USDT: 0.0487137 |
| ae382981-8a00-4bd7-8a36-e49132bca1a8 | Address on File | Contingent | USDT: 0.0487062 |
| 3ece87b0-d982-4168-9b99-d25176e97726 | Address on File | Contingent | XDN: 111 |
| f78ca887-92c1-4b9b-8a8d-2bf77f453580 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00047264 |
| 24c152ee-c8a9-4b77-90dc-648038e0283e | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00090319 |
| 4b5cbb59-ab36-41c7-b8bb-fe7f897f25e7 | Address on File | Contingent | USDT: 0.0046619 |
| 6e4b2747-733f-4220-d9f9-d4887933689d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00403409 |
| f5218ba3-8d89-430c-ad8c-175e0aace9b9 | Address on File | Contingent | USDT: 0.0048027 |
| 648845d5-8128-460e-9ad1-c1ed7713704d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.002369? |
| 64b265a1-1f35-41 df-bc10-5e0ba62ff7df | Address on File | Contingent | BTC: 0.00000004, USDT: c5ae142c0ee |
| 1a04edc1-8ae4-426e-a0ff-b2e112c9c623 | Address on File | Contingent | USDT: 0.0485496 |
| 38d1aef2-b774-463c-8fa9-23f1a6b9f11b | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000038, ETHW: 0.00000038 |
| 8 be294-c079-4777-89be-abeb6b45db59 | Address on File | Contingent | USDT: 0.00484980 |
| 10f21d2b-de5d-40b3-88b3-4d8261998701 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00152397 |
| ae3d6e25-e9fe1-4339-984e-2015555855a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00371178, XRP: 0.00005818 |
| 3cd3d3f6-3c7a-4777-8770-e33d2879a60f5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00411783, XDN: 3.90105698 |
| 7bc31638-6f59-4fbe-ab0-a4c5e30c7e4d | Address on File | Contingent | USDT: 0.0048422b |
| 4d2e7570-7157-448d-ba72-0c56e04cd8d4 | Address on File | Contingent | BTC: 0.00000016, FTC: 0.1879952 |
| e3ea1814-46e9-4764-af6a-27275ec0772b | Address on File | Contingent | USDT: 0.0048308 |
| 3610f887-71e2-46ed-9b26-ebb6551dd175 | Address on File | Contingent | BTC: 0.00000013, CBC: 0.0906343, ETH: 0.0000023, ETHW: 0.00000023, USDT: 0.00060863 |
| eaf63614-ec6b-4f3d-b0ba-6581ab0692ba | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000017, NEO: 0.00234211 |
| 798fccf2-72df-46ff-ad22-89988bf35ea6 | Address on File | Contingent | USDT: 0.0190738 |
| 29754778-bede-4b08-a198-dc5fc1f8f1778e | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00095966 |
| 62a9f2f5-6d28-4ffc-9f8-02862274c3d0 | Address on File | Contingent | ETH: 0.0000112, ETHW: 0.0000112, USDT: 0.00002143, |
| f73e83a2-dce3-4537-8911-fcf018ebbd1f | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00135241 |
| 4fba4ce8-8d0c-497-1488-475b64dd6a3fb | Address on File | Contingent | CRW: 0.22306879, USDT: 0.00291962 |
| d968a41-74a8-4a53-ebd8-dbc5443058f1 | Address on File | Contingent | USDT: 0.0483009 |
| d60b3ca9-6fd4-42a7-8693-6f7b4fd23e2f | Address on File | Contingent | ETH: 0.0000204, ETHW: 0.00000204, USDT: 0.00105746 |
| 390bef81-a2df-433b-8d09-7c9577f08020 | Address on File | Contingent | BTC: 0.00000011, SNT: 0.02525641, USDT: 0.00117804 |
| c9cde853-2172-4b63-85eb-1f8638be1d6a | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00012374 |
| 4e570a1d-d62f-4cc8-bddb2-371a1503a5d6 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00466982 |
| d4dc35f-2775-4959-b129-0713108d27da | Address on File | Contingent | USDT: 0.0482737 |
| 1b855ab8-119e-4e26-a9d4-4eb35a09f9fa | Address on File | Contingent | USDT: 0.00484554 |
| a7f8b5b4-ab47-475d-bb6f-242989fbe5b5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00427158 |
| cf20d5a2-3a74-43b8-a3d6-26f15ff45a9c | Address on File | Contingent | USDT: 0.0048253 |
| c7af6932-12dc-4c86-a99e-a83e0813ff65 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000219, ETHW: 0.00000216 |
| 44aace1c-3ea2-4046-b500-49a15a0468ae | Address on File | Contingent | USDT: 0.0447636, XRP: 0.00000037 |
| dc5963c-ed1e-48ae-92ab-ea65aab64565d | Address on File | Contingent | SNT: 0.2 |
| 52f3510-3071-4bed-b9a2-ec3f3995fea7 | Address on File | Contingent | USDT: 0.0048199? |
| 98e6e287-741f8-4a55-bc23-99d7f949000a | Address on File | Contingent | BLK: 0.00906153, BTC: 0.00000017, ETC: 0.00000545, SYS: 0.00001443 |
| 9e5343a5-de45-4955-d0d5-cff6865d47 | Address on File | Contingent | PART: 0.00786895 |
| 76cdc3de-0d38-47db-add5-1c503ba47b9f | Address on File | Contingent | USDT: 0.0048084 |
| 5ce6f537-5e36-4393-b257-41dc9d0aed2 | Address on File | Contingent | USDT: 0.0048084 |
| d430670b-d006-4187-adea-6514dd68be3e | Address on File | Contingent | USDT: 0.00480575 |
| 8de105757e5-4023-9e64-0dc0fd12fd5c | Address on File | Contingent | BCH: 0.00004334 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8cd96263-155-41b1-a081-3c5026997f5e | Address on File | Contingent | USDT: 0.048077 |
| 32b4501f0-a9e9-4991-8a29-ee47f84d0b507 | Address on File | Contingent | USDT: 0.0480686 |
| c02f96e1-bd12-4547-8da6-597a0e6c481 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0031462 |
| 54b00feb-9804-46a1-aa64-d4e7cd2d7e0b | Address on File | Contingent | USDT: 0.0480534 |
| bc044111-ce08-4989-b345-c1302dfb8c90 | Address on File | Contingent | USDT: 0.00480334 |
| 8930753-eb30-4a6b-b864-98a803b59757 | Address on File | Contingent | UBQ: 0.19758 |
| 9de6fcb4-5071-425b-911f-0eaf08db58de | Address on File | Contingent | USDT: 0.0480064 |
| a49458b-dd8b-4b66-9c42-43e95a204aed | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00424666 |
| 0a658dbc-2df1-4443-9f22-009c65f32725 | Address on File | Contingent | USDT: 0.0047867 |
| 33e9f6e7-7def-4cfc4-ddda-b6660f8e01294 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.0006f707 |
| 6f46b0b3-b24e-4bdb-b1bc-306553d4d8d9 | Address on File | Contingent | USDT: 0.0047918 |
| 306ea6a7-2234-4c7c-829f-333cf673b10 | Address on File | Contingent | USDT: 0.0047963 |
| 18f1f868-b7a4-41f9-82bb-5e282661d636 | Address on File | Contingent | USDT: 0.0047867 |
| ac9842e4-b5da-4746- a090-c0b05de1d0af | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0011556, XVG: 0.45966387 |
| c1957acb-4070-4dd4-a930-1000db0f9e8f | Address on File | Contingent | USDT: 0.0047606 |
| 0284a2ab6-ce80-448d-8850-0bd81b6a97c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00146333 |
| | | | BTC: 0.00000006, ETH: 0.00001119, ETHW: 0.00000118, |
| f7b22b6b-b263-4b04-8809-9d814fdd3fd6 | Address on File | Contingent | USDT: 0.00044218 |
| 77392cfb-b666-4648-af0-080804022c14 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00118636 |
| fb8e51f2-1141-4b1e-b56a-fe7388107649 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000139, ETHW: 0.00000139 |
| 0226dedc-4d66-4a38-ae52-62247f1a0ba7 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00146196 |
| d2cacc79-6ace-4541-b2de-5fe0cd1b3f79 | Address on File | Contingent | USDT: 0.0047784 |
| 10fe63d-2f6-417a4-b0526-544407fd3b96 | Address on File | Contingent | USDT: 0.0047853 |
| 5be87d62-76cc-4030-a0c-5e77d13da80f | Address on File | Contingent | BCH: 0.0004306 |
| 9d77019-571d-49b5-a20a-832e71cf35dc2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0020488 |
| 44de1e5f-64a8-468e-8270-c3aa142dc0ee | Address on File | Contingent | USDT: 0.0047108 |
| 5f9845ba-9a25-49c0-a40c-2fddd9bced53b | Address on File | Contingent | USDT: 0.0047052 |
| aa0d4ae5-8f92-4037-8499-e7786837e373 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000017 |
| | | | BCH: 0.00000006, BTC: 0.00000011, ETH: 0.00000093, |
| d9eae68c-ac97-4c60- a03f-8b7dcb3565b7c | Address on File | Contingent | ETHW: 0.00000093 |
| 01ae4949-5501-4bfae-ab60-010882deb37e | Address on File | Contingent | USDT: 0.00476862 |
| 9de9105a-d353-482d-8d50-84a2e815d5d60 | Address on File | Contingent | USDT: 0.0047685a |
| 2700c12cb-6ec-4d28-a6fae-a9cee655b7626 | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079 |
| 970997ec-1aa3-40c5-b4e-9b8d51970a3 | Address on File | Contingent | USDT: 0.0047843 |
| d82206c3-a0f47-4962-82cc-361149860474 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000017 |
| d031aaa5-1f38-4100-8382-9dc6600841ec | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00133352 |
| 7af525fe-aaac-44ff-8e9-eb74e5c5be7 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| 2dcb5ab7-502b-4e6f-8402-b76d60677f0c | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00062270 |
| 45bf28e80-d174-4943-8939-ee6fefe8f01a | Address on File | Contingent | BTC: 0.00000007, SC: 0.82033217, VAL: 1.36026085 |
| 251fb88a-82ac-4e40-9546-98a7eb90f907 | Address on File | Contingent | BCH: 0.00004269 |
| 0aea382-46d1-4f71-96d3-9c57d78903e2 | Address on File | Contingent | BCH: 0.0004289 |
| c14c2107-7e4c-4b64-68a6-478600dcf873 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00089415 |
| 293ae843-6176-45f5-b720-a5d0b16e74e13 | Address on File | Contingent | USDT: 0.0047533 |
| d4ce4605-155b-4055-9253-dd412a6f48a8e | Address on File | Contingent | BTC: 0.00000002, XDN: 95 |
| 6917f7bc-ea25-4a3b-aa30-45a8d627cfdb | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027 |
| a4957e9c-0f8d-49c1-9f69-e7f1b0d05aa0 | Address on File | Contingent | ETH: 0.00000242, ETHW: 0.00000242, ETHW: 0.00000242 |
| 3ab4b93b-50a47-449c-afdba-ae3ba8abbb5 | Address on File | Contingent | USDT: 0.0047473 |
| 9baaa16d-d89a-4813-64a6-45ee5815ceBf | Address on File | Contingent | USDT: 0.0047465 |
| 92e76647-e25a-e1d-839e-02770266e8a0f7 | Address on File | Contingent | USDT: 0.0047375 |
| 9b7f9f6-d008e-ab4e-b87551f6e7b | Address on File | Contingent | USDT: 0.0047415 |
| c9043466-e666-4907-a98d-e07338366b44 | Address on File | Contingent | USDT: 0.0047468 |
| 9b45a96-d077-4d9e-b3e7-38c27593 | Address on File | Contingent | ETH: 0.00000000, ETHW: 0.00000000 |
| 107050b5-3036-44d5-bc75-915e5d5b7da4 | Address on File | Contingent | USDT: 0.0046951 |
| c5c992ee-ec16-edcb-9d64-a22f9ab7a9d4 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000181, ETHW: 0.00000181 |
| 312f93c0-10d7-447a8-ba85-a86a7b3822fb | Address on File | Contingent | USDT: 0.0047093 |
| 9dea382b-577a-4531e-b60e-63f626322e239 | Address on File | Contingent | USDT: 0.0047262? |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cc5c10e6-bc2d-4414-8b02-e8063bd10520 | Address on File | Contingent | BCH: 0.00000311, DGB: 0.54980417 |
| f6415c4b-c9b5-4376-b07b-18e5 1ddda181 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00002079 |
| 7a3b8c6b-a3f8-4b54-bc07-e68bd45dcc | Address on File | Contingent | BTC: 0.00000012, XVG: 0.74112588 |
| 10f0b71-690-4c7a-8fa8-06d5583bad61 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017 |
| 15dd925a1-4373-498d-938b-dc00f12d7ad7e | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017 |
| 3eb30953-357c-4e2d-beae-3b0afb7f03ee | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017 |
| b3c365-41a27a-412a-0496-b29c0f12d7a47e | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| 489cea2f2-3671-42d3-bcd6-de66ce873697 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017 |
| 4aef3ea-7c10-428b-9244-32c2bd2b90a6 | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| 69e27693-33da-43f1-af5b-70d1cd58eb9 | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| 72bb694e-660-4e43-98a3-7c05d40e73d9 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017 |
| 8e60bac8-0a5b-4e2d-aeaf-d968c80bea81 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000017 |
| 9662694b-348f-4464-8862-27500756af11b | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| 98e20747-1c67-488b-ac9fb-fbcc5ra20d20 | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| d873b65-6584-4c75-9072-557e07e6cce0 | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| da73ceba-abce5-4d4f-b927-2eefbfd556fa | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| fad2c0b45-6286-41a5-a1f0-73740ffaacda | Address on File | Contingent | BTC: 0.00000017, BTC: 0.00000017 |
| 15f84444-bc0c-4de3-a7d2-82295fa65b33 | Address on File | Contingent | BTC: 0.00000017, NXR: 0.00325537 |
| 3622e278-26-4c3-921-9600-35a36e6e995a | Address on File | Contingent | BTC: 0.00000016 |
| 1ada42ba-314b-47a4-a70e-86b587d4f0a8 | Address on File | Contingent | BTC: 0.00000017, USDT: 0.00167669 |
| 2f5d553c-9a32-4bae-944b-40a3ce9c3d21 | Address on File | Contingent | BTC: 0.00000016 |
| 22ca8b3f-4038-42a1-bf22-bdfac3851c40 | Address on File | Contingent | USDT: 0.0047857 |
| 3a25de47-bd59-4c64-0f01-b8e3a9a2fc95 | Address on File | Contingent | BTC: 0.00000016 |
| 49050a08-3ff0-4a3b-b6ab-7ccaca9b6e00 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000006, USDT: 0.00360798 |
| 7bfa7a56-8f0-4bb1-8b5f-f0c06b4e8d25 | Address on File | Contingent | BTC: 0.00000016, BTC: 0.00000016 |
| 62fac10-5a74-4afb-96e5-0dd37f5c06eb | Address on File | Contingent | USDT: 0.0047 1305 |
| 3a384bef2-dd48-4a3-d6d5-1963867a50e | Address on File | Contingent | USDT: 0.00471306 |
| 4fec3ba-a2fa-4123-943a-334413f4120 | Address on File | Contingent | BTC: 0.00000016 |
| 8e50ba16-7a6b-4eee-b99b-c32f6e3eaa1e | Address on File | Contingent | BTC: 0.00000016 |
| f0aa5bb4-5f62-4fbd-8ebc-b9077db6 | Address on File | Contingent | USDT: 0.0047043 |
| 64a5ab0b-a6aa-47fb-a72f-64cd73c40ae3 | Address on File | Contingent | BTC: 0.00000016 |
| 0d9a7c0-601e-4768-8e69-c0aeeecec9e2e | Address on File | Contingent | USDT: 0.0047043 |
| 72fa8af0-10ec-476b-91dd-a6ab88afd9f0 | Address on File | Contingent | BTC: 0.00000016 |
| 73ae0e5-e808-4546-b9ab-b31fcf56d05c | Address on File | Contingent | USDT: 0.0047043 |
| 30b55db-9427-4b48-89db-4bea7b8e1f0f9 | Address on File | Contingent | BTC: 0.00000016 |
| be6c68d-8452-45ce-8787-70da15916945 | Address on File | Contingent | BTC: 0.00000016 |
| 9c0993c8-abcd-4492-9f24-e4db2c3a79d9 | Address on File | Contingent | BTC: 0.00000016 |
| 8f8cb57-af63-4f5b-9be7-4dd65f3f25e8 | Address on File | Contingent | USDT: 0.0047037 |
| 0d4f0d60-8c94-4f7d-8ac7-2b7b2f80 | Address on File | Contingent | USDT: 0.0047047 |
| 6790f0c2-ee58-4c6f-9f42-e9d0af8e2f6c | Address on File | Contingent | BTC: 0.00000016 |
| 90c8e3b-82ab-4cab-868e-f0068deb0acd | Address on File | Contingent | BTC: 0.00000016 |
| 36062df2-d28c-4f77-9ede-0a1ea6438e61 | Address on File | Contingent | BTC: 0.00000016 |
| a4f9b5c-6fd4-47dd-9b0e-d0286f16b71 | Address on File | Contingent | BTC: 0.00000016 |
| 0bd927a9-0d6e-4e14-bec2-4e6e5db0c2bd | Address on File | Contingent | BTC: 0.00000016 |
| 3f6cd8f0-0ae7-4dc2-bd0e-f35647f7fd77 | Address on File | Contingent | BTC: 0.00000016 |
| af2ff8b5-61a6-4a67-a00d-beb0e0ee38b4 | Address on File | Contingent | BTC: 0.00000016 |
| f6e8a7c-b4e5-479-8be5-20d5e8a35e96 | Address on File | Contingent | BTC: 0.00000016 |
| 7f752abd-6ed0-4d7-bdc7-e9e63b7cd8 | Address on File | Contingent | BTC: 0.00000016 |
| a2fe25b4-0d6-4b4f-9b8d-0a83aafedef4 | Address on File | Contingent | BTC: 0.00000016 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2e52f7f5-03f4-42ba-8599-9307ada17877 | Address on File | Contingent | BTC: 0.00000016 |
| 3074b53d-cdd1-40ce-8da9-a788b86164 | Address on File | Contingent | BTC: 0.00000016 |
| 33c53624-6be0-4b5b-8c57-f23d2bdcf863 | Address on File | Contingent | BTC: 0.00000016 |
| 37803027-24c0-485b-838b-15570c5de0e | Address on File | Contingent | BTC: 0.00000016 |
| 37a2fee1-8275-4dc8-b005-69505e7a89f9 | Address on File | Contingent | BTC: 0.00000016 |
| 3da3f88-57cb-4b2c-8348-04de5d2cc80f7 | Address on File | Contingent | BTC: 0.00000016 |
| 40ec42a-7e6-4e3b-9f1a-88907b15cdc | Address on File | Contingent | BTC: 0.00000016 |
| 47b4241-c340-4f26-98de-33b3bbcc1df1 | Address on File | Contingent | BTC: 0.00000016 |
| 4aa2d53-9e97-4dc4-8d61-3a40585c5ec8 | Address on File | Contingent | BTC: 0.00000016 |
| 4e82ef8-4e29-4b57-9a22-a6e45b92ec2 | Address on File | Contingent | BTC: 0.00000016 |
| 50fc8dd0-e4c5-4926-8b6b-fc4be56c6928 | Address on File | Contingent | BTC: 0.00000016 |
| 53b01e8e-c274-4bbe-8c38-2bce5f8c51c9 | Address on File | Contingent | BTC: 0.00000016 |
| 53b01e8c-c076d-406b-b06f-d0b11935d8f | Address on File | Contingent | BTC: 0.00000016 |
| 54d071cd-4991-4c49-b8b5-f8afe5bc4c45 | Address on File | Contingent | BTC: 0.00000016 |
| 57a4213-98e4-4d8f-9d4c-9b1c56f550ad | Address on File | Contingent | BTC: 0.00000016 |
| 58bacae2-1c8c-4f93-9af0-8d9f2c7b78c | Address on File | Contingent | BTC: 0.00000016 |
| 5c2b68e2-76cb-4c38-b41f-beda384606c6 | Address on File | Contingent | BTC: 0.00000016 |
| 5e93d8e-4cd8-4fba-b99c-9d1ce0b8b70e | Address on File | Contingent | BTC: 0.00000016 |
| 62e2d73-e3e5-4c01-9fd1-b6c3f587c1fe | Address on File | Contingent | BTC: 0.00000016 |
| 63e449ba-0fd9-4b46-ae68-1dbe5e5e4d28 | Address on File | Contingent | BTC: 0.00000016 |
| 4aa2e9d4-7cb4-43ce-b7d3-e01540a1e3b0 | Address on File | Contingent | BTC: 0.00000016 |
| 66927d6f-a10f-4e68-af82-d60a9d1f3f5c | Address on File | Contingent | BTC: 0.00000016 |
| 68e21f8f-4c7e-4e67-8be-5f1793817b4cb | Address on File | Contingent | BTC: 0.00000016 |
| 6af6d20-27b6-447d-ab4e-6a41f6e49b7c | Address on File | Contingent | BTC: 0.00000016 |
| 6fabf0ef-85d8-4a9b-8838-c6c6f6a0ae7 | Address on File | Contingent | BTC: 0.00000016 |
| 6feaae2-48e8-4a99-9a02-b42583cf33f | Address on File | Contingent | BTC: 0.00000016 |
| 71a3d36-40a9-4cf4-a83e-9dd146e4ed4 | Address on File | Contingent | BTC: 0.00000016 |
| 730e78e-bdf5-4417-8494-08589e190ec7 | Address on File | Contingent | BTC: 0.00000016 |
| 7386a2-d34a-4d9a-a7c6-d6f02ec3a7cd | Address on File | Contingent | BTC: 0.00000016 |
| 8caf26-5e6-46a4-8d4-a04404746c74b | Address on File | Contingent | BTC: 0.00000016 |
| 8ca4a1-4d8e-4e7a1-be6-a2b6a5d5 | Address on File | Contingent | BTC: 0.00000016 |
| 9133f86-8e5c-47a7-b8b-4d15d6ba4bf5b | Address on File | Contingent | BTC: 0.00000016 |
| 92f43e-b5cd-4e66-8d83-22d5ca8cc3c1 | Address on File | Contingent | BTC: 0.00000016 |
| 940d4f8-54e1-4f08-b8e6-4560b2546a34 | Address on File | Contingent | BTC: 0.00000016 |
| 9a3e06d-8f16-4c97-837a-de4d18bd93e9 | Address on File | Contingent | BTC: 0.00000016 |
| 9eb03f9-e2d8-44d2-b9b5-cc0d3e9c5c09 | Address on File | Contingent | BTC: 0.00000016 |
| a2004347 | Address on File | Contingent | BTC: 0.00000016 |
| a9d4fbe-4bb0-405f-cbb-9fef5fac3c60 | Address on File | Contingent | BTC: 0.00000016 |
| abc4222-4c1e-41bb-abe44-dd6a37f9d5 | Address on File | Contingent | BTC: 0.00000016 |
| ba84dc-477f-4a08-b63b-f7897c9800f | Address on File | Contingent | BTC: 0.00000016 |
| be34ebf-abdb-4fd-b9b1-6e58f5b | Address on File | Contingent | BTC: 0.00000016 |
| cdc6f6f-e98-47a8-8a78-9c88c6f39 | Address on File | Contingent | BTC: 0.00000016 |
| d6db91-6568-4e1c-85b2-f2a92d5 | Address on File | Contingent | BTC: 0.00000016 |
| d86725-e446-4ecc-84be-f26e96f6f4 | Address on File | Contingent | BTC: 0.00000016 |
| e0b91d-c456-4f4b-8e74-d6ba8c | Address on File | Contingent | BTC: 0.00000016 |
| e350056b-67f5-4f77-8d45-4acf61e5a94b | Address on File | Contingent | BTC: 0.00000016 |
| eab3628-577a-453f-a50e-63f62623e239 | Address on File | Contingent | BTC: 0.0047282? |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c53f49d9-e676-4f18-82fa-1961156150dc | Address on File | Contingent | BTC: 0.00000017 |
| c894dfc0-5dbb-4461-af8c-ae309c294a29 | Address on File | Contingent | BTC: 0.00000017 |
| c92cd017-816c-4fa8-9b36-2a837e0ae4fb | Address on File | Contingent | BTC: 0.00000017 |
| ca34cf03-0121-4242-b00b-313dc923d63d | Address on File | Contingent | BTC: 0.00000017 |
| cc1e9e73-6ef0-48a5-bd7b-2a5d9e02b2b6 | Address on File | Contingent | BTC: 0.00000017 |
| ccc402c0-a52a-4b2a-8df7-c7362b1254b6 | Address on File | Contingent | BTC: 0.00000017 |
| cfd8a3e5-50f5-4a5e-ad2d-9769a6a64b9b | Address on File | Contingent | BTC: 0.00000017 |
| d3acbb59-58b7-4c0b-a6fe-4d43836b5164 | Address on File | Contingent | BTC: 0.00000017 |
| de64f086-566d-4463-87a2-bb3de30753fe | Address on File | Contingent | BTC: 0.00000017 |
| df5d8bee-1d69-4f66-a292-a297d9bb0ab4 | Address on File | Contingent | BTC: 0.00000017 |
| df67e74d-b080-4371-b5e5-65fb04d8b3c2 | Address on File | Contingent | BTC: 0.00000017 |
| df922bab-2c88-400d-832c-d0f65d263d65 | Address on File | Contingent | BTC: 0.00000017 |
| e23e29a9-5460-4adc-81bb-c0a1adb2f1c8 | Address on File | Contingent | BTC: 0.00000017 |
| e2626b03-ce52-401c-b4b0-1842677c27b4 | Address on File | Contingent | BTC: 0.00000017 |
| e2e4dfa2-c75b-4e41-bd10-5580b5810cbc | Address on File | Contingent | BTC: 0.00000017 |
| e50ab1a2-7744-455e-bdef-683f563295dd | Address on File | Contingent | BTC: 0.00000017 |
| e5be2b5f-8a53-4f05-98b5-08c84b5b4739 | Address on File | Contingent | BTC: 0.00000017 |
| e96dabe3-a594-4271-a083-858aa1ac4f70 | Address on File | Contingent | BTC: 0.00000017 |
| eabacaaf-ff44-4047-a877-537bdbdf579f | Address on File | Contingent | BTC: 0.00000017 |
| ead72577-a525-4c09-ac8b-ae36a7393e58 | Address on File | Contingent | BTC: 0.00000017 |
| eafc7889-6fb2-4020-993f-f483b18feb9e | Address on File | Contingent | BTC: 0.00000017 |
| ebd543f4-fa6e-42de-8802-2c680d1608df | Address on File | Contingent | BTC: 0.00000017 |
| ebf91f67-d2bd-4da6-a1fe-e036c4581852 | Address on File | Contingent | BTC: 0.00000017 |
| ecce0d76-c284-4ec2-a955-36ec21633fb9 | Address on File | Contingent | BTC: 0.00000017 |
| f2aef2b3-2372-4670-a6f9-2d6244ac9df7 | Address on File | Contingent | BTC: 0.00000017 |
| f5ea7fd5-a5cb-4d08-aef2-f24476dc9a42 | Address on File | Contingent | BTC: 0.00000017 |
| f5fcba7e-b541-429a-ae7e-161f8d613ee5 | Address on File | Contingent | BTC: 0.00000017 |
| 60a82915-d05e-48c1-9f1a-171400e23414 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00027359 |
| b489e70f-7f0a-4b8c-8729-841a834fbb74 | Address on File | Contingent | USDT: 0.00469998 |
| 7473d467-c32a-450d-8509-d63da3cd0dd6 | Address on File | Contingent | USDT: 0.00469957 |
| abba1826-3fa1-4276-98fc-6c96f67e11b4 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00082572 |
| b4a45339-eb83-44b3-b0d7-aaf052344b13 | Address on File | Contingent | USDT: 0.00469955 |
| c0e5c253-f157-4766-8590-cc9451b1b3ef | Address on File | Contingent | USDT: 0.00469834 |
| 60e966b5-b369-48a7-b6e8-18cd5480abaa | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00442153 |
| 69884ab7-58d2-4fdc-8d72-35bad7bce0ab | Address on File | Contingent | BTC: 0.0000001, XRP: 0.00451972 |
| cdee776f-e7da-46e1-84b7-03345b887989 | Address on File | Contingent | ETH: 0.00000254, ETHW: 0.00000254 |
| 54fbc88c-8f15-49ab-b0e9-e40b4b07d8c1 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00054311 |
| a2636145-f885-44f3-93d3-9141ca220c4c | Address on File | Contingent | USDT: 0.00469338 |
| 806cf4ba-f2a9-4cac-a184-ff30f85bcf34 | Address on File | Contingent | USDT: 0.00469322 |
| 594d9ed1-8df5-44d9-87e0-a1c7901690c8 | Address on File | Contingent | USDT: 0.00469262 |
| 64df4a37-5bc8-4dc8-97ed-e0718baebbc4 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00081694 |
| ee4eeafa-9fb0-4cbc-b8c0-7ed8683dc1e4 | Address on File | Contingent | NXS: 0.00000001, USDT: 0.00469006 |
| 3c93f262-5b37-4523-8ed2-0dae2dd56886 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000104, ETHW: 0.00000104 |
| bfb369d0-851f-4b5d-bc86-48553b81c6f6 | Address on File | Contingent | USDT: 0.00468857 |
| 5505ecbc-0562-4f42-bb28-f3eecb63c8d5 | Address on File | Contingent | BTC: 0.00000004, FTC: 0.15421615, GRS: 0.00914386, VTC: 0.00024493 |
| 4c427d05-f97e-4231-9ff1-25ec0e52ec4d | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00468448 |
| d0818098-2bc2-441f-8de2-1a68d6c7c564 | Address on File | Contingent | USDT: 0.00468521 |
| acb9c83d-3e92-4976-bda4-fb75dc727269 | Address on File | Contingent | BCH: 0.00000232, BTC: 0.00000016 |
| ecb01f69-bd63-4c32-aa71-62aee684d10c | Address on File | Contingent | USDT: 0.00468411 |
| 0bb4d41c-5b01-45b2-a233-ddfe3b09c34d | Address on File | Contingent | UBQ: 0.19267086 |
| ec871020-24ab-4ef7-a2c6-aa3343ded832 | Address on File | Contingent | USDT: 0.00468143 |
| be8c09fe-a754-4802-9372-1774b42cf0ba | Address on File | Contingent | USDT: 0.00467933 |
| 5f2b5f7c-40cd-4653-a7e8-3b67ad17e766 | Address on File | Contingent | OK: 0.60499379, USDT: 0.00118294 |
| fe09a77d-c84e-432e-9662-b7fad3d9da37 | Address on File | Contingent | ETH: 0.00000253, ETHW: 0.00000253 |
| 04feb5a3-46c6-4489-8092-4f1d10936cd7 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00107799 |
| 2ee5e29b-09e4-4324-8b24-d8bf3178a2e8 | Address on File | Contingent | BCH: 0.00001077, SC: 0.9975 |
| a890476f-9a9f-4ba6-9c5a-954170f8bb58 | Address on File | Contingent | USDT: 0.00467187 |
| 25aa4eee-9302-4de6-80cc-8437bb3fe987 | Address on File | Contingent | USDT: 0.00467171 |
| 0f985ac2-efe7-4bb4-9ebe-caa34b2ba8d5 | Address on File | Contingent | USDT: 0.00467021 |
| 60ac9afa-46cb-4225-b328-d283d7c4f4cd | Address on File | Contingent | USDT: 0.00466673 |
| 9f756481-1d8d-48d8-ba86-7370ccfc7bd7 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00162118 |
| e4eb5355-866a-4b41-8d7b-c7544df8e837 | Address on File | Contingent | USDT: 0.0046648 |
| 4eeb9968-c8c9-4aaf-bc34-7fddafb4cd24 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00300251 |
| 24d0213a-3ce4-454e-a490-7345241257fa | Address on File | Contingent | BCH: 0.00000159, BTC: 0.00000016, DGB: 0.00706161 |
| 21b20b1b-53b4-47e5-ab3f-4158131d333e | Address on File | Contingent | BTC: 0.00000006, GEO: 0.18696776 |
| 54dd15be-f63d-4f07-a9c6-ecbb766e6b2a | Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252 |
| 62d02db6-2718-412f-a74b-3c326b5d9cca | Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffd181e1-94a2-46a6-afbd-2113dfb92fd0 | Address on File | Contingent | ETH: 0.00000252, ETHW: 0.00000252 |
| 8a12208c-8022-4fd2-9772-b202dc507ec9 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00078176 |
| ee2d7ad3-33a3-484d-babd-5ca8a86f4dd0 | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000024, ETHW: 0.00000024, XLM: 0.01 |
| fcc8c131-f56e-4f92-86cb-a44036cf6a59 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000102, ETHW: 0.00000102 |
| 7e2b5e6e-11ea-4146-a277-f1287f98b504 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000112, ETHW: 0.00000112, USDT: 0.00036657 |
| 796ba560-d756-44b1-b8c8-12e160692d00 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00188238 |
| 18f72268-02dc-4e81-8fb8-effb88a54687 | Address on File | Contingent | USDT: 0.00464739 |
| cd199b0c-c6d8-4a26-88d2-7878a59c73f8 | Address on File | Contingent | PINK: 0.00000058, USDT: 0.00464673 |
| 16d5ec6c-9980-4b6c-9702-4e148cd771e6 | Address on File | Contingent | USDT: 0.00464338 |
| 8acbd4ee-692c-42fd-ace6-79039e4fae6a | Address on File | Contingent | USDT: 0.00464325 |
| e0524472-c2e5-4056-ab69-e04772f44c33 | Address on File | Contingent | BCH: 0.00000001, MUNT: 0.33340659, VIA: 0.13984105 |
| 2304bac2-e318-4f45-ad9e-a873af16c5de | Address on File | Contingent | BTC: 0.00000004, KMD: 0.00466874, USDT: 0.0021691 |
| 057d4a8c-9567-46e1-8b57-5474913b6339 | Address on File | Contingent | ETH: 0.00000251, ETHW: 0.00000251 |
| 1afb2197-7ebe-4b8e-9b4e-14e70e697745 | Address on File | Contingent | USDT: 0.0046399 |
| 1b6e69b0-6dce-4712-be5f-1f5e5ee6d7be | Address on File | Contingent | USDT: 0.00007186, VTC: 0.03977459 |
| e9afa455-ab40-45ea-89a3-6a2e86565c46 | Address on File | Contingent | USDT: 0.00463786 |
| 501fa3bb-a113-4bba-b6a7-b692d7271362 | Address on File | Contingent | USDT: 0.00463731 |
| 257f712e-cf33-45a7-9694-0c1f669d55a1 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0024224 |
| 6a42b51f-e2d8-4819-a2e0-898cc144ceca | Address on File | Contingent | BCH: 0.00000127, USDT: 0.00449297 |
| f5148762-cd6a-4b44-b1e5-23acba4a452c | Address on File | Contingent | USDT: 0.00463312 |
| b7753b7e-bc89-433e-99f1-20e2ed3861e0 | Address on File | Contingent | USDT: 0.0046315 |
| daf51bc3-b32e-4c0e-ad41-b146d8b1e9f3 | Address on File | Contingent | BCH: 0.00004174 |
| 9cb18bb0-c3fa-4e72-ab60-95701f7d59b5 | Address on File | Contingent | USDT: 0.00463047 |
| 17a49716-e1d9-4cca-9dd0-2837f29ef85d | Address on File | Contingent | USDT: 0.00462792 |
| 460fb500-c18a-49f4-ae3b-48b39d218cd7 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00379714 |
| f373d6ad-dea4-42c5-af36-49dae84b4356 | Address on File | Contingent | USDT: 0.004627 |
| e04bb88f-888e-4e10-b9e3-3bb191eac187 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000011, USDT: 0.00151921 |
| bccb0f73-3ed7-4aeb-b702-8d96cf856896 | Address on File | Contingent | ADA: 0.01099756, LTC: 0.00000546, USDT: 0.00019036 |
| 44391255-5a5d-4d31-9704-cfc585937679 | Address on File | Contingent | ETH: 0.0000025, ETHW: 0.0000025 |
| 72a4ba07-9fe9-4725-96d2-4ba65be7a759 | Address on File | Contingent | ETH: 0.0000025, ETHW: 0.0000025 |
| c05e22c3-a4db-4bf4-89cf-2fe41f330cc5 | Address on File | Contingent | ETH: 0.0000025, ETHW: 0.0000025 |
| 95d05664-5f28-4a42-8b66-ece79fbc154d | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00046954 |
| e41bea8a-ca07-4257-8f11-c3cf396a06c5 | Address on File | Contingent | USDT: 0.00461866 |
| 240fc474-a4af-40e0-b285-f50e1fda018a | Address on File | Contingent | XDN: 105.2646023 |
| 18ccda4d-7071-464c-b6d7-05dddf6c2b62 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000014, USDT: 0.00072606 |
| 1cf50319-a363-4d3b-b5a1-af41b7cb5547 | Address on File | Contingent | USDT: 0.00461652 |
| 566ac8a9-8ae8-4c32-92f3-ae1a4e9f5b33 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00184871 |
| 8581822c-6cd3-4f7a-908d-9d88b89dc779 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00018808 |
| 1552a1b5-263c-4b87-8fba-620ace120a89 | Address on File | Contingent | USDT: 0.00461399 |
| e268f40a-dcab-42ee-aeb7-2b45b7d91c26 | Address on File | Contingent | USDT: 0.00461228 |
| a0cbfef0-2616-4918-a200-526167ab48af | Address on File | Contingent | USDT: 0.0046109 |
| 173eb8dc-955a-4035-9b8e-30105968aed5 | Address on File | Contingent | ETH: 0.00000187, ETHW: 0.00000187, USDT: 0.0011517 |
| 3eeda9e5-f7e8-400f-a409-da2b00c2ea4f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0032239 |
| e5450e17-b1bd-4aa6-8128-9e94f7108506 | Address on File | Contingent | ETH: 0.00000107, ETHW: 0.00000107, USDT: 0.00262873 |
| a05eff43-772d-4772-baa0-1f14ab8049a0 | Address on File | Contingent | ETH: 0.00000249, ETHW: 0.00000249 |
| cda96728-bb27-4b0c-b8c0-6332f3a8d4d7 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000219, ETHW: 0.00000219 |
| a33611f2-501e-4bea-992e-1d907e14d1a8 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00155791 |
| b531395a-2704-4c98-ac64-a53e9176382c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00376852 |
| 3cad62de-72b7-47cf-bf2b-8bd083af8026 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000051, ETHW: 0.00000051, USDT: 0.00227145 |
| ff57736d-7fca-4a5c-acbc-e22e00c973c5 | Address on File | Contingent | USDT: 0.00459637 |
| c258165b-fc12-4143-b93c-4c0f157c0e0d | Address on File | Contingent | USDT: 0.00459399 |
| b8a3e101-4c77-489f-be25-c7869fdb2129 | Address on File | Contingent | USDT: 0.0045925 |
| 5173a6df-81ef-432b-ae5d-fd908d614bc1 | Address on File | Contingent | BCH: 0.00000398, BTC: 0.00000015 |
| 275bdd12-e232-4448-a4c0-46e82e79311a | Address on File | Contingent | USDT: 0.00458926 |
| 20dc428c-b383-4d3c-9e74-4f8c02f55b74 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00126597 |
| 9523b99d-2a9b-47bf-bb97-b95e5877a015 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00292561 |
| 12af2812-0820-47ab-8e86-e54cdaf7a91e | Address on File | Contingent | ETH: 0.00000248, ETHW: 0.00000248 |
| 233ea65d-c4dc-41a0-a9e0-1d2985a5949e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000182, ETHW: 0.00000182, USDT: 0.00066576 |
| 41182a3c-c391-4851-90f7-81eac21f7983 | Address on File | Contingent | LBC: 0.5 |
| aef24b42-1832-4075-ba1a-b1f1168bc1bd | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000173, ETHW: 0.00000173 |
| 0d10d300-1e97-4a63-81f8-baf8bd516556 | Address on File | Contingent | USDT: 0.00458061 |
| 9cc2713f-bf72-4d4d-b365-9216861b6b0a | Address on File | Contingent | BCH: 0.00004128 |
| bcd5000a-8e5d-46c8-961f-353d8b0c3719 | Address on File | Contingent | ETC: 0.00003098, USDT: 0.00401231 |
| 2b0c696f-7ff8-494d-98b9-f861d56815d6 | Address on File | Contingent | ETH: 0.00000226, ETHW: 0.00000226, USDT: 0.00039993 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ca370bf0-42ac-4ac0-a1f1-855a78ef92aa | Address on File | Contingent | BTC: 0.00000001, IGNIS: 0.86356549 |
| de1ec458-7952-4f2a-ad15-16c99181bde6 | Address on File | Contingent | USDT: 0.00457611 |
| c8517aa0-791d-4bc1-ab4b-990c49ca9023 | Address on File | Contingent | USDT: 0.00457532 |
| 143e3f99-5590-4961-a63c-e6003677a092 | Address on File | Contingent | BCH: 0.00003224, BTC: 0.00000002, USDT: 0.00044402 |
| 2559b2a8-2305-41b6-8388-952d540447e2 | Address on File | Contingent | BTC: 0.00000015, LTC: 0.00000546 |
| fc1a1318-ebcf-432c-b03f-b8c55e3abe31 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, USDT: 0.00331959 |
| 08a6813a-2d07-4c79-ad45-73193c2927a4 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00180536 |
| 848059f0-90ef-4226-a876-c2be04b6af89 | Address on File | Contingent | RDD: 1.99595211, XVG: 1.99584987 |
| 17f1b22e-8414-43a4-8352-14b6df18c2e3 | Address on File | Contingent | EXP: 1.835906 |
| 004967b4-cacf-4a23-bd5e-7438f9a752d0 | Address on File | Contingent | USDT: 0.00457066 |
| fd24152d-0ad7-41a1-80ad-1ffbbfc68981 | Address on File | Contingent | BCH: 0.0000412 |
| aab6f61b-c656-41bc-a202-ee1363d87c38 | Address on File | Contingent | USDT: 0.00456953 |
| fcdb05cc-ae1b-4807-8b8a-b169050a380b | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00152486 |
| 74fff9b6-27ce-44bf-8ca7-d34c7ad04da9 | Address on File | Contingent | BTC: 0.00000007, EXP: 0.11920238, LTC: 0.00000546, USDT: 0.00191147 |
| 5b9b1ce9-9541-44ab-8f5d-e2cd08694b68 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00026477, XVG: 0.22648391 |
| 398569b1-dcc9-4eae-ad78-aeb4952db15d | Address on File | Contingent | USDT: 0.00456592 |
| 53c9556f-e063-4317-99c1-e27b6f01cf3b | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.00033931 |
| c0b157cb-8697-409d-96b8-c66a1364725b | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00179645 |
| 4bb585d8-4590-4f13-95af-cfb2d5ef216d | Address on File | Contingent | USDT: 0.00456335 |
| f51a8b13-6108-4a41-bd2d-f070925caf72 | Address on File | Contingent | USDT: 0.00456305 |
| 45a9d391-717d-4882-9cc4-5e5490a1b5c9 | Address on File | Contingent | NXT: 1.391067, USDT: 0.00068159 |
| a42020ed-4fa1-4b6e-8ada-bf5b409cf8d1 | Address on File | Contingent | BTC: 0.00000007, MUNT: 4.752 |
| 2e799875-d99b-4efe-aa0b-779c5361a33a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00206708 |
| 8486f655-6f1e-4569-83a8-453a834509bb | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00040637 |
| 55944e02-ac3e-47ca-b4e6-890f2d713000 | Address on File | Contingent | USDT: 0.00455684 |
| f58fe5b5-a323-4352-a316-c4d5b8a67e7c | Address on File | Contingent | USDT: 0.00455523 |
| f03b4fb5-451f-469f-9960-598de5a369d3 | Address on File | Contingent | USDT: 0.00454942 |
| 60efd7f5-4e8d-492a-8af1-ae9e3680337e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, ETH: 0.00000169, ETHW: 0.00000169, KMD: 0.002 |
| 77a82bab-8235-495a-b9f4-4f57807f9c79 | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.00345668 |
| f7912ae5-eb59-4ee8-b020-aea6a96c9049 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00122667 |
| 51374f40-6682-41b6-aa44-5f11b2a33c12 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00177873 |
| 279e26c3-d65f-4418-a187-fde3ec7bd05c | Address on File | Contingent | USDT: 0.00454561 |
| a30216ce-b51e-45df-b228-0d3ddffae10b | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00122479 |
| 5eb41471-30fc-445f-b01a-97aa6cef7c02 | Address on File | Contingent | USDT: 0.00454412 |
| 268fb0d3-9399-41ac-88c0-43627cbe2f30 | Address on File | Contingent | USDT: 0.00035329, XLM: 0.047 |
| 4bac5568-5639-4027-b5b9-3f9e1e6cb103 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00011554 |
| 71b5827f-2d70-4974-bfb1-3ef24ffb2d9a | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.00144646 |
| 7ed716c4-4171-4b3d-b778-b0f9daa76400 | Address on File | Contingent | USDT: 0.00454191 |
| 2fd2918e-76aa-4d0b-9b5b-1a0288bfb0b1 | Address on File | Contingent | USDT: 0.00453829 |
| aa880a50-a85f-44df-a11d-6ff09d24f001 | Address on File | Contingent | USDT: 0.00225037, XDN: 52.10185697 |
| dcfde084-9cd7-4853-bc1b-261a4947df8b | Address on File | Contingent | USDT: 0.00453538 |
| 02068107-fbf5-45b5-ab67-944075b9e251 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00010328 |
| c5d6ade6-3f7f-4468-a224-15907c6002e7 | Address on File | Contingent | USDT: 0.00453049 |
| a4889cf8-baca-4ed9-8cec-ddf8922aba98 | Address on File | Contingent | BTC: 0.00000015, XVG: 0.2 |
| 8feb5a7e-eb91-46e0-a8c9-a5530a3c0355 | Address on File | Contingent | ETH: 0.00000245, ETHW: 0.00000245 |
| dde4f458-b3ac-4488-9a29-32d24b14a431 | Address on File | Contingent | ETH: 0.00000245, ETHW: 0.00000245 |
| eee5dbb4-09db-42b8-8cc0-c81b25dcd776 | Address on File | Contingent | USDT: 0.00452839 |
| dd569c8f-69b1-4d61-90a9-89d6d1ca1b00 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000185, ETHW: 0.00000185 |
| 39f85f19-2d74-4be2-82ad-ac79f1e31090 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00120323 |
| b0b868b6-4663-402c-bf15-904f39f17868 | Address on File | Contingent | ANT: 0.00000007, DASH: 0.00000462, DOGE: 0.00000444, ETC: 0.00000001, LTC: 0.00000177, NXS: 0.05348837, PAY: 0.00005956, PIVX: 0.0000292, QRL: 0.00000013, SYS: 0.00340909, XEM: 0.00000065, XRP: 0.00000008, XVG: 0.00000063 |
| 8c1764f9-2031-4233-a783-07c9f61322fd | Address on File | Contingent | USDT: 0.00452029 |
| c29850b1-024e-4db8-b123-86e76318acbd | Address on File | Contingent | USDT: 0.00451916 |
| 4e530c89-5c1c-40d5-9ecf-96508a84064c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00119855 |
| 481bfe51-e66d-40de-a3af-2f3e5cfe83fd | Address on File | Contingent | USDT: 0.00451875 |
| 3e579cf5-dcdd-48f3-b5b7-4514a3435103 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0006444 |
| dff30178-b9dd-4989-a380-8ad7828f39d3 | Address on File | Contingent | USDT: 0.004518 |
| 00b95067-00ab-413c-a06d-72fb216a70da | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, ETH: 0.00000079, ETHW: 0.00000079 |
| 1a65e965-8d51-45dc-966b-93aed31cc38c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00229894 |
| fe8e2f35-33a2-4db0-86ae-b01ffd7a7b8b | Address on File | Contingent | USD: 0.00453043 |
| 8b2a6783-8c6c-4754-94a8-04cbadd29d6f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0039574 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0fecba3f-b853-40d3-8b7e-2eafba496cdd | Address on File | Contingent | USDT: 0.00450813 |
| ed2ebd0d-7f10-469e-9f18-cf5c91a64296 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, DOGE: 0.0584375 |
| 5d86ca85-4e71-4615-b152-40876234dfe8 | Address on File | Contingent | USDT: 0.00450569 |
| 38c7d24f-55a3-4872-8605-d7d9fa49f471 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00146169 |
| 8e51eb3b-08b8-48b0-86aa-509a074cb717 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.0009073 |
| 02fa83af-1d25-45be-90c3-da9116d513c6 | Address on File | Contingent | BCH: 0.00000074, USDT: 0.00442231 |
| b09a948a-92cd-4ef3-9a81-3310b0c61cd4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, XVG: 1.93992215 |
| 977542da-6a43-43ce-bad7-c2c5268246bd | Address on File | Contingent | XDN: 102.6463837 |
| 98d664dc-8126-48e2-b48e-fc8db1539cba | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00062677 |
| 8af74b9d-5275-4724-814d-b5a3f80a4f4e | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000016 |
| 28803262-7870-4d2e-911d-0a0fbfa24383 | Address on File | Contingent | XMY: 110.06205 |
| 45187770-32fc-40f9-b70f-fac201f7b976 | Address on File | Contingent | USDT: 0.00449674 |
| 9ef8abff-6d7e-476c-bab4-c0f3706e86cd | Address on File | Contingent | ETH: 0.00000147, ETHW: 0.00000147, USDT: 0.00177787 |
| 9473ea1a-accf-41ac-ad43-7ddc429ff851 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0014508 |
| 66c26a1c-f78f-4995-8597-43fba5a9a282 | Address on File | Contingent | USDT: 0.0044943 |
| adce92db-0daa-4611-86fb-35cde765d698 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.0000662 |
| 2b19e472-6bef-4fcb-8cae-f1c451ebeba2 | Address on File | Contingent | USDT: 0.00448987 |
| c44c0114-bec9-4878-8069-cc2385453f15 | Address on File | Contingent | BCH: 0.00004045 |
| f5c3af5a-63cd-4bc8-a217-3e0591b944da | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000016, STEEM: 0.00029167 |
| e37d9968-7462-4977-9648-5578aa63d42b | Address on File | Contingent | BCH: 0.00004044 |
| cddbddd1-4e82-4904-af8c-bbeb41c9bf67 | Address on File | Contingent | BCH: 0.00003541, BTC: 0.00000002 |
| 3331a294-6324-4ca6-894a-2745afc0e6f2 | Address on File | Contingent | BCH: 0.00000126, USDT: 0.0043416 |
| 0eefc295-ed2a-489f-bfc7-ab77bcf18b6a | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00060028 |
| ae266e10-b7f1-4285-b7b8-050bed892e19 | Address on File | Contingent | BCH: 0.00004033 |
| 04820d2f-393b-4e75-add4-ae05b2c83846 | Address on File | Contingent | USDT: 0.00447184 |
| 734e4548-e8e6-4f70-aaed-a90c7c57b333 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00059675 |
| a2800b09-d0ea-444b-8a5f-fa890bba2c9f | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00031955 |
| b8751491-9dca-422d-b255-89a539298ad0 | Address on File | Contingent | USDT: 0.00446909 |
| 993517f3-5226-40e0-8f81-d3a9f0e9ee4d | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00225437 |
| 7dc57664-c233-4693-905d-5401412127f7 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000014, USDT: 0.00057469 |
| 14f29089-187c-4546-94fb-0a68e1d88594 | Address on File | Contingent | USDT: 0.0044653 |
| 399477dd-5599-4996-b0e0-b9668b5d38a2 | Address on File | Contingent | USDT: 0.00446404 |
| 707337db-c2fe-4a1e-950f-8bf8b016890a | Address on File | Contingent | USDT: 0.00446251 |
| a2a0c892-43d8-4976-b57f-b10ba9dce136 | Address on File | Contingent | USDT: 0.00446169 |
| b758b9a1-d333-44f3-9ee4-6431b9836365 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00169452 |
| 2831f8f9-51a2-4a4d-9ec6-2b739ffaceb2 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000016 |
| dff36ffb-0914-49c8-9488-bff532f675fd | Address on File | Contingent | USDT: 0.00445702 |
| 7c8f97fd-6c9e-4d68-ad76-3071687542a9 | Address on File | Contingent | BTC: 0.00000016, USDT: 0.00002814 |
| 43b2aa68-d5a6-4120-875b-37d26cf421c4 | Address on File | Contingent | BCH: 0.00000524, BTC: 0.00000014 |
| 0429ef81-ee0f-43ea-9779-092b1d948c47 | Address on File | Contingent | ETH: 0.00000241, ETHW: 0.00000241 |
| dcd3621f-4860-414e-97d5-f3843ead0b8c | Address on File | Contingent | USDT: 0.00445489 |
| 87161f12-01de-4ce5-beaa-cc69f91272a8 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000016 |
| 7b39d533-ae7b-4454-b2f5-78aadacf341a | Address on File | Contingent | USDT: 0.00445279 |
| 8fe0d28a-a97e-4923-8f24-68963450feb5 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.00177577 |
| 21207228-6790-44c8-a227-87e6d0dd23b7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00389824 |
| 60ce7c02-094b-42c4-b7a5-abde41b8a7cd | Address on File | Contingent | USDT: 0.00445141 |
| cc4ee12f-75e2-4435-8a16-78e0bbb6ad5e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000011, USDT: 0.00140259 |
| 7887e347-8240-40b8-b2b6-48341e00f7b9 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00085075 |
| c01b8825-6890-4ea5-8bca-137259911459 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000016 |
| 508d7077-2220-4f26-9d05-3f9af481bb4f | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000016 |
| 0ff1a70e-6e62-4a8a-8095-226118d5bb92 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 137eb230-0549-4773-b667-66c8164d18ea | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 1ad5d27b-3583-4682-9df6-ffc10a75d449 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 2df6f4ef-cd8a-4a13-b9d8-19eb71d2e9f4 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 3601662d-b6f2-4606-b493-4a8568d9c3f0 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 4fd44088-c1c8-4bad-8642-0605c79d7041 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 5a48e0c8-9b35-4029-ba1b-70d801b292ea | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 87e5f31a-8f4c-44ec-81a0-454cd43a2749 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 9a68fb7b-bf7d-4754-a636-e97b95d4b48a | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| b3d98ee2-e89c-4a29-8bc5-02fa71b82988 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| b429a758-419d-4dca-84cb-e4fc098f3026 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| c03196e0-4632-497f-bc1c-7d871ddd63ac | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| c0dbe2f1-590f-4f70-a579-ac989aa6f048 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| d745a266-077e-4ce7-be65-7fed2c2c04e9 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| d829fca6-5be8-4a17-863f-830d668774ae | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| d886bea9-4032-4834-b046-f592c66b0e0d | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| e0603091-b2e4-414c-b5a2-7bad8657a231 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e55466bc-01cb-4b0c-ad86-a04440e788c8 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| e96e6b06-2366-49d4-8ad0-c9ef16fa1836 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| fe4ca246-a8ba-487f-bc28-a9ccb242306 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000016 |
| 253df78c-9749-4758-b9f1-0b018ba4274c | Address on File | Contingent | USDT: 0.04444439 |
| 32919bef-800b-4b98-9de5-3964b8b0454 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000132, ETHW: 0.00000132, |
| c3ad6c84-7aa4-44e1-8cd6-0215c3429dcb | Address on File | Contingent | BTC: 0.0089745 |
| ad1fdcd1-2716-49ed-9121-776101bd8d29 | Address on File | Contingent | BTC: 0.00000013, GLM: 0.00647698 |
| 26e13b27-6cac-4385-9555-4c6af8a48934 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00084413 |
| 93197fc7-a5de-4070-a4c4-686d8dfc8d5b | Address on File | Contingent | USDT: 0.0443964 |
| 48c814ea-425a-46d4-bcec-4af8427044c8 | Address on File | Contingent | BTC: 0.00000001, RDD: 0.67831522, USDT: 0.00112558 |
| af5f95a8-9d5c-489b-af59-8a4471e6c23a | Address on File | Contingent | LBC: 0.4444411 |
| 0662b07b-9e41-46c7-9090-35c1ae60c0e37 | Address on File | Contingent | USDT: 0.00443311 |
|  | Address on File | Contingent | USDT: 0.00443763 |
| f7864be8-b546-46ce-a474-6e9ae31c649e | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000028, ETHW: 0.00000028, |
| 201b9b7a-7b4d-4a33-8da7-bfcff694c5f3 | Address on File | Contingent | USDT: 0.0097414 |
| 53f82714cf3a-4572-9822-70e77a35bb9a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000016 |
| 90c2b38a-36c8-4839-b97b-0b62dd50b9f0 | Address on File | Contingent | USDT: 0.0044327 |
| 39644ebb-a903-4c9e-a089-c0f6bc683928 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000012, ETHW: 0.00000012 |
| 413183cd-72fd-4cd6-ba50-ce8008ff1100 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000016 |
| c6b61d2cb169-4c4d-af1f-f0554fcfd639e | Address on File | Contingent | BTC: 0.00000013, ETH: 0.00000045, ETHW: 0.00000045 |
| 52e470a7-aca1-4099-86c0-4dcd78aae008 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.011082 |
| a2cf4683-2efb-47d1-b098-36de554c141e | Address on File | Contingent | USDT: 0.0442821 |
| cb753cc5-98c4-42d2-9bd7-3d76f710de40 | Address on File | Contingent | USDT: 0.0442804 |
| 358b9fb1-d41f-4a26-8bc5-58b80fb25a64 | Address on File | Contingent | BTC: 0.00000016, GAME: 0.500001 |
| 00723522-d341-4fdb-9a7b-67b512256891 | Address on File | Contingent | BTC: 0.00000016 |
| 008061d6-b9b7-484e-8a9d-e02620a3f3de | Address on File | Contingent | BTC: 0.00000016 |
| 01338ad-86b9-435d-8028-0b2b3a87f73f | Address on File | Contingent | BTC: 0.00000016 |
| 029b297a-4e04-4c3c-906a-8108299fef8 | Address on File | Contingent | BTC: 0.00000016 |
| 032920b3-7c64-4e1c-0640-f14dd1b5dba | Address on File | Contingent | BTC: 0.00000016 |
| 03b042223-1d9a-402f-abde-fdf1e38f3baa | Address on File | Contingent | BTC: 0.00000016 |
| 06b48be0-0586-432f-bd1b-0d80f6fd81100 | Address on File | Contingent | BTC: 0.00000016 |
| 07536e17-e863-45bb-8b2f-b8bf4ff74a72 | Address on File | Contingent | BTC: 0.00000016 |
| 08632fa3-23a1-4d3b-b00b-c28a66f1b04a | Address on File | Contingent | BTC: 0.00000016 |
| 0bebda5c-3219-45d3-b9e7-1578eadbc23e | Address on File | Contingent | BTC: 0.00000016 |
| 0b057d18-4c1e-4b00-a88e-9489104d9435 | Address on File | Contingent | BTC: 0.00000016 |
| 0bd04e64-465c-43f7-b09c-1a00b8e07f13d | Address on File | Contingent | BTC: 0.00000016 |
| 0d5e3020-5297-445d-8706-386031fa4e04 | Address on File | Contingent | BTC: 0.00000016 |
| 0de3b52a-5605-4267-a87f-235ef50c2116 | Address on File | Contingent | BTC: 0.00000016 |
| 1063ca90-091a-4f8c-bad3-b34c4de1ab3b | Address on File | Contingent | BTC: 0.00000016 |
| 134237ac-b053-4115-8fdd-62731c279900 | Address on File | Contingent | BTC: 0.00000016 |
| 0d5e3020-5297-445d-8706-386031e5efef4 | Address on File | Contingent | BTC: 0.00000016 |
| 189d8ca4-b61c-481b-8f77-25ce290252ae | Address on File | Contingent | BTC: 0.00000016 |
| 18bc1704-8e8e-4739-8989-8a10a5f12afe | Address on File | Contingent | BTC: 0.00000016 |
| 1994e61f-f06d-431f-858f-80ce62ae947d | Address on File | Contingent | BTC: 0.00000016 |
| 1c5cf535-5daa-49be-98a4-c74725022839 | Address on File | Contingent | BTC: 0.00000016 |
| 1c7c0abc-d463-41f1-92f1-3e6a7e782631 | Address on File | Contingent | BTC: 0.00000016 |
| 1c83dbc0-5a43-4d54-ae68-d9ef90d980b2 | Address on File | Contingent | BTC: 0.00000016 |
| 1f578484-915d-4e58-b00a-16b389311447 | Address on File | Contingent | BTC: 0.00000016 |
| 21ba2c5e-882c-487-a470-c4179895c24c4 | Address on File | Contingent | BTC: 0.00000016 |
| 2249ab0-000f-48cc-8e77-c5dcd59da624 | Address on File | Contingent | BTC: 0.00000016 |
| 22d76ada-74bb-4705-b6d6-589f4322248 | Address on File | Contingent | BTC: 0.00000016 |
| 275f2537-7c33-48eb-a59b-7b3c23d0e73f | Address on File | Contingent | BTC: 0.00000016 |
| 2bd7d2ca-1ea0-46b2-8e6d-00317f4d8f7d | Address on File | Contingent | BTC: 0.00000016 |
| 2ba3a0ee-ee02-4ab5-aa87-36fa9087505f | Address on File | Contingent | BTC: 0.00000016 |
| 2d0ccd9d-6cdd-4d48-a6ee-fec4ed140a1 | Address on File | Contingent | BTC: 0.00000016 |
| 2d250bcb-cd79-4d2f-be49-e1e5d2f6ca3d | Address on File | Contingent | BTC: 0.00000016 |
| 2f14853f-aacf-4469-acdc-5dcbd49ae03 | Address on File | Contingent | BTC: 0.00000016 |
| 3007d112-55cf-469a-82d5-8e9a121974e4 | Address on File | Contingent | BTC: 0.00000016 |
| 31ce0fba-e95b-4e21-8bfb-92f29ac28e8b | Address on File | Contingent | BTC: 0.00000016 |
| 320f433a-170f-409b-8b22-95844060c921 | Address on File | Contingent | BTC: 0.00000016 |
| 33ecf72f-61fd-451c-95f8-818aed5d1d52 | Address on File | Contingent | BTC: 0.00000016 |
| 33ee37a3-0352-44b2-86ac-07c530472aa | Address on File | Contingent | BTC: 0.00000016 |
| 33f64e6-a780-48d4-9b19-a35cae56514 | Address on File | Contingent | BTC: 0.00000016 |
| 3f7cfb1b-fa3c-4656-b9d6-8989edaba9e5 | Address on File | Contingent | BTC: 0.00000016 |
| 3fdd1acd-2281-4b5f-b12e-4516f5f70b02 | Address on File | Contingent | BTC: 0.00000016 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 410cf86f-c5cb-4cca-8876-a1cae1011c0d | Address on File | Contingent | BTC: 0.00000016 |
| 4154e049-37ee-41cc-a916-d8e3ed6fc97d | Address on File | Contingent | BTC: 0.00000016 |
| 4197bce2-5ce6-4ad9-b9d8-851003de0caf | Address on File | Contingent | BTC: 0.00000016 |
| 4215ea6f-2f2b-4611-82d1-d002155fa154 | Address on File | Contingent | BTC: 0.00000016 |
| 43b6f404-7b6f-4b9c-80c0-b65ca1eea25b | Address on File | Contingent | BTC: 0.00000016 |
| 43a7f53b-237c-4654-9b1d-248c0f009675 | Address on File | Contingent | BTC: 0.00000016 |
| 45ab0e44-8cdb-4f31-9b9d-18d712fee1b8 | Address on File | Contingent | BTC: 0.00000016 |
| 494b5a60-ede-4105-ae5f-bd64c18a87be | Address on File | Contingent | BTC: 0.00000016 |
| 494dd231-51bb-42a-b462-05f6af814025 | Address on File | Contingent | BTC: 0.00000016 |
| 49514a79-5735-46c2-946a-6edeedf96bd | Address on File | Contingent | BTC: 0.00000016 |
| 4a17a2d2-7679-47c3-97c3-a9abd73532d | Address on File | Contingent | BTC: 0.00000016 |
| 4bc4f9a9-3e06-4717-844d-db0371e967cc | Address on File | Contingent | BTC: 0.00000016 |
| 4c432422-7648-4587-81ac-5dac89b4a5d7 | Address on File | Contingent | BTC: 0.00000016 |
| 4e492045-d948-43ae-9409-d6571741574 | Address on File | Contingent | BTC: 0.00000016 |
| 4f76eb45-8abd-4c06-bbe5-c6e55212643 | Address on File | Contingent | BTC: 0.00000016 |
| 53214bab-1687-406b-8849-eb66e3a6e388 | Address on File | Contingent | BTC: 0.00000016 |
| 565a6cfc-2c2f-4b74-a8a2-744e8eda0458 | Address on File | Contingent | BTC: 0.00000016 |
| 57f6fcda-850e-4e99-b9d6-86483610d782 | Address on File | Contingent | BTC: 0.00000016 |
| 597f558b-d141-489f-a27b-b0be8a33d447 | Address on File | Contingent | BTC: 0.00000016 |
| 5ae04cf-2838-4b1f-9c9e-763ca64a9826 | Address on File | Contingent | BTC: 0.00000016 |
| 562176fc4237-4b15-ba19-9c4e-7c64bb5529a1 | Address on File | Contingent | BTC: 0.00000016 |
| 5c510fec-c75d-46e2-b584-807f3c06c037 | Address on File | Contingent | BTC: 0.00000016 |
| 5e7695bd-044a-4b75-148e08170c16 | Address on File | Contingent | BTC: 0.00000016 |
| 5eac0633-ccaa-438b-a7c3-d47cbf0f0ffc | Address on File | Contingent | BTC: 0.00000016 |
| 60682407-00f2-4b51-911a-e8aa1b781823 | Address on File | Contingent | BTC: 0.00000016 |
| 62ee683c-579d-4af6-90f9-e2f7c3f5480f | Address on File | Contingent | BTC: 0.00000016 |
| 66b4da7d-4741-42b-9585-5e6776ba7acc | Address on File | Contingent | BTC: 0.00000016 |
| 67a19eba-975-47fb-9e41-7bd5bf341628 | Address on File | Contingent | BTC: 0.00000016 |
| 6a8990bb-d5cb-4d53-8a5e-8ef1086642 | Address on File | Contingent | BTC: 0.00000016 |
| 6b24aef-ae1e-4c15-bf36-7cc2e024c007 | Address on File | Contingent | BTC: 0.00000016 |
| 7236effd-a96e-4170-b762-6337e1a832be | Address on File | Contingent | BTC: 0.00000016 |
| 72909a1e-f179-4181-a429-eef23efae52b0 | Address on File | Contingent | BTC: 0.00000016 |
| 72e46bff-85bf-4658-ae41-2cb5a6dab4d2 | Address on File | Contingent | BTC: 0.00000016 |
| 77537155-a4ef-410c-a4cb-2b641bc18b38 | Address on File | Contingent | BTC: 0.00000016 |
| 7b053510-51df-4614-a360-12e4a78f4bf0 | Address on File | Contingent | BTC: 0.00000016 |
| 7b929ff5-0724-4af9-b27f-424d5d278c67 | Address on File | Contingent | BTC: 0.00000016 |
| 824061f8-3eb1-4758-bec4-c89ae36d78c | Address on File | Contingent | BTC: 0.00000016 |
| 85cd1f54-6a2e-4cd6-a0c5-92837588f854 | Address on File | Contingent | BTC: 0.00000016 |
| 86d0bb43-3971-4758-99e0-85b01c1cd293 | Address on File | Contingent | BTC: 0.00000016 |
| 87e0270-b34e-4383-b31f-597462a62b8 | Address on File | Contingent | BTC: 0.00000016 |
| 88c1c118-0c7b-43da-8c7-5597a3f52df9 | Address on File | Contingent | BTC: 0.00000016 |
| 89af48b6-7ef-eb4-ebc5-54cf22bc018 | Address on File | Contingent | BTC: 0.00000016 |
| 86fe7a7b-826-480a-8259-868b9e986930 | Address on File | Contingent | BTC: 0.00000016 |
| 8a0438b5-8c5e-43c1-5ef5-7cb9bf101300 | Address on File | Contingent | BTC: 0.00000016 |
| 8a0c69be-7eb3-49d3-a063-ef6a66a0e2d | Address on File | Contingent | BTC: 0.00000016 |
| 8a09cc0e-5dc4-4e45-e0f7-40817dbc276 | Address on File | Contingent | BTC: 0.00000016 |
| 8f6afe3e-1577-45ca-9d6f-bdc4df0c0cbd | Address on File | Contingent | BTC: 0.00000016 |
| 95e8716b-5644-4cd5-a458-c059f11d1b2b | Address on File | Contingent | BTC: 0.00000016 |
| 9840a0d5-043b-4a20-8bbb-c3cec2be2c9 | Address on File | Contingent | BTC: 0.00000016 |
| 98a1dd88-c6c2-4af4-88be-4b86a36ced46 | Address on File | Contingent | BTC: 0.00000016 |
| 99fca89c-850d-4290-85a6-07407718c270 | Address on File | Contingent | BTC: 0.00000016 |
| 9d6922717-db08-488e-b1ec-4c992015e5edf | Address on File | Contingent | BTC: 0.00000016 |
| a4361f8a-7563-4a1a-8b25-7a13fa7c8c4f | Address on File | Contingent | BTC: 0.00000016 |
| a50e3c66-9a62-4ea0-b646-58536b5e32387 | Address on File | Contingent | BTC: 0.00000016 |
| a5dd8323-1003-4adb-9d64-ee9f9828c289e | Address on File | Contingent | BTC: 0.00000016 |
| a80050e4-46bb-4cf7b-88c0-83607b3a0166 | Address on File | Contingent | BTC: 0.00000016 |
| a8fdd06b-6290-4a0c-81e1-07c72904b44a | Address on File | Contingent | BTC: 0.00000016 |
| a9631305-8d18-46cb-abee-96b538c3697a | Address on File | Contingent | BTC: 0.00000016 |
| a9671483-c32b-4fbb-90b4-695ed53ead3 | Address on File | Contingent | BTC: 0.00000016 |
| ab629d5b-0630-4c0b-9bf1-b81509b68a8 | Address on File | Contingent | BTC: 0.00000016 |
| aba95e32-3a79-407b-bc20-c3549f0e2de9 | Address on File | Contingent | BTC: 0.00000016 |
| ace700c15-5738-4660-b151-4c3c0234a92 | Address on File | Contingent | BTC: 0.00000016 |
| ad08e903b-694-451a-9623-dA4232bd9 | Address on File | Contingent | BTC: 0.00000016 |
| ae11ecc-97ca-4764-8a64-a4794e4fdddcb | Address on File | Contingent | BTC: 0.00000016 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af1b7e13-2accc-40b0-a562-ba17c1d802f9 | Address on File | Contingent | BTC: 0.00000016 |
| af7faeb8-edcc-49c0-a20-cd01e74fc2a3 | Address on File | Contingent | BTC: 0.00000016 |
| b293128a-ae46-4c16-bb0c-553ecc1a1fb8 | Address on File | Contingent | BTC: 0.00000016 |
| b29a2c2c-53b-4a77-6a9f-c877629d2 | Address on File | Contingent | BTC: 0.00000016 |
| b503d854-2555-44a6-a098-0d0df530b00 | Address on File | Contingent | BTC: 0.00000016 |
| b82ca0b6-6703-4b3f-bb5e-39f35f8a337 | Address on File | Contingent | BTC: 0.00000016 |
| b8dcc024-4653-49a3-bc59-a082004ade35 | Address on File | Contingent | BTC: 0.00000016 |
| b8eee4ad-eff8-4d1b-a23d-b78b01d89 | Address on File | Contingent | BTC: 0.00000016 |
| bc901030-89df-4743-8868-5456c13dba27 | Address on File | Contingent | BTC: 0.00000016 |
| bdf1ce63-e3a2-4931-ab14-f0ad40d9f46b | Address on File | Contingent | BTC: 0.00000016 |
| bf36c258-34ed-4984-bdc6-2bef11588780 | Address on File | Contingent | BTC: 0.00000016 |
| c2f1a47c-7f6f-46b2-97e3-7559f327a70 | Address on File | Contingent | BTC: 0.00000016 |
| c62a0ba-2693-479c-9b5e-6e1b799a35c3 | Address on File | Contingent | BTC: 0.00000016 |
| c7fa4082-a834-4c7d-bf4e-51b48640c47 | Address on File | Contingent | BTC: 0.00000016 |
| d0da28be-84d6-485a-99ae-a59ec2ab82 | Address on File | Contingent | BTC: 0.00000016 |
| da633d64-9621-43b2-bafd-1dfa0a5642 | Address on File | Contingent | BTC: 0.00000016 |
| daf02bdd-7558-49d0-a2c8-bc8ad19f0b9b | Address on File | Contingent | BTC: 0.00000016 |
| db07bc5b-1808-4dec-b1c9-7559f727a70 | Address on File | Contingent | BTC: 0.00000016 |
| dd8a9ab2-bbbc-4a86-8e2-6c902f56ca7 | Address on File | Contingent | BTC: 0.00000016 |
| e08b6df6-4f58-4b3e-ac3e-9e0fb50f9bc | Address on File | Contingent | BTC: 0.00000016 |
| e2512474-d99e-4f4d-aeae-a0f40c42c571 | Address on File | Contingent | BTC: 0.00000016 |
| e4e9f460-3801-4938-8e43-c6e6ea17776e | Address on File | Contingent | BTC: 0.00000016 |
| e814e49b-2fb5-4a9c-b80-e3e2a569e16 | Address on File | Contingent | BTC: 0.00000016 |
| e85b5d04-4f5d-4b3e-ac3e-9e0f51a98 | Address on File | Contingent | BTC: 0.00000016 |
| ebd38aa-65c0-4c14-8bdd-7848f40b6a | Address on File | Contingent | BTC: 0.00000016 |
| ec538a61-5808-4682-a041-a759f9127a70 | Address on File | Contingent | BTC: 0.00000016 |
| ecab3bab-a1d1-43c6-a1d0-9dcd9c6e3a | Address on File | Contingent | BTC: 0.00000016 |
| ed3e8d6d-94c6-4500-a9d5-cc618dce65c | Address on File | Contingent | BTC: 0.00000016 |
| f058c950-4b9-4bec-ee2d-16775e6d54 | Address on File | Contingent | BTC: 0.00000016 |
| f0c5b71d-45d9-4ab8-8df4-9090842f072 | Address on File | Contingent | BTC: 0.00000016 |
| f0c3d9d8-a1d9-4b90-b5ff-1b9527c5e6c | Address on File | Contingent | BTC: 0.00000016 |
| f6856d54-4d0f-4bce-865d-4345956f1ca6 | Address on File | Contingent | BTC: 0.00000016 |
| fd9ea1f2-0b76-4cfa-9d51-e1c53b53b9 | Address on File | Contingent | BTC: 0.00000016 |
| fdd5ea70-e8d9-4fdd-b89f-6e572ecb83 | Address on File | Contingent | BTC: 0.00000016 |
| fe061c0c-8666-4c2a-87d4-1b3ce27c1627 | Address on File | Contingent | BTC: 0.00000016 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b969e28a-d296-4148-b633-84c352c08052 | Address on File | Contingent | BTC: 0.00000016 |
| 2cf51c05-744a-49bd-9bf3-aaad9f716a56 | Address on File | Contingent | BTC: 0.00000001, XTZ: 1.67431884, USDT: 0.00000947 |
| 0c5c7535-8347-4333-8475-605ef0c84f3d | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00024008 |
| a207a650-520c-4a03-aae8-29f2c41f9453 | Address on File | Contingent | XDN: 99.99 |
| e72c03c4-6bc2-4155-8225-4b1203b0f | Address on File | Contingent | XDN: 99.99 |
| afad1826-f6c9-4daf-b0ae-09540740952 | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, PINK: 30.75610842, USDT: 0.00029863 |
| 5e5c1323-0eb-4883-afcf-8c63956f7d9f | Address on File | Contingent | BLK: 0.00002732 |
| 97b8d650-0174-4a1a-a4f3-0b3edfd02eb | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0013387 |
| aba6e2e4-4f73-4a3f-80a5-a2f44aaa0b4 | Address on File | Contingent | PIVX: 0.02 |
| 3662a04f0-9f2a-46e6-b5a3-700253ee01c | Address on File | Contingent | USD: 0.00439982 |
| 3692a0ab-ce19-41a7-88ae-e62f0ef989da | Address on File | Contingent | USDT: 0.00439948 |
| f516 a0bd-a905-46e-0d8c-acee27400fc | Address on File | Contingent | BTC: 0.00000011, ETHW: 0.00000002 |
| 89751594-1b36-4e60-81c-2e6c054be1c | Address on File | Contingent | USDT: 0.0044376 |
| f19d9cd-65dd-46fe-bc8a-cdef6aa81e19 | Address on File | Contingent | XMG: 0.00005877 |
| e7c4d11b-b1ab-4a03-88c9-c87d6a4d4cf | Address on File | Contingent | USDT: 0.00437699 |
| f1d4fed4-304e-40f1-9bc-eda1d1bc45e | Address on File | Contingent | BCH: 0.00005004, ETHW: 0.0000001 |
| 1a613ab6-84ea-4bd4-c6bf-d38b5d1d2a0 | Address on File | Contingent | BCH: 0.00000043, XDN: 30.84 |
| 61ae3b8c-4f55-4dad-bf07-c6ad0b7669e | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0200132 |
| 55ee228b-a6fd-4f4a-f7c6-8a4a0e87fdf8 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0200132 |
| 00b15b8d-04e4-4e56-a43c-0c5f79b0b5c8 | Address on File | Contingent | BCH: 0.00007651, USDT: 0.0043771 |
| 74147c2ea-5987-42bc-8c0b-ca44ba714bdd | Address on File | Contingent | BCH: 0.00002437, BTC: 0.00000016 |
| f76acc1b-de7f-4de5-b3d8-e8ffd08f0e46 | Address on File | Contingent | XWC: 0.04437077 |
| 50d85d1e-aadb-49e7-bfa-c3fee8c9555 | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236 |
| 71e28d0-5ea3-4d76-8ddc-c6d6afa574b | Address on File | Contingent | ETC: 0.0043709 |
| e85a28a6-a194-4c4e-a927-e87bfa2b6c0 | Address on File | Contingent | STEEM: 0.00437 |
| e4fa1ee2-d80c-40b6-a83d-9f23f2bce3d1 | Address on File | Contingent | USDT: 0.00436866 |
| 0c0485-78e7-42f8-8e36-20e2c0d0a6 | Address on File | Contingent | FTC: 0.0043 |
| 72bc38a7-bcc4-4ee-a9f9-ef741b9f0bd | Address on File | Contingent | BTC: 0.00000015, ETH: 0.00000009, ETHW: 0.00000009, |
| c6a6f6f06-b9b-44c-bc32-9a4aad5d5b0e | Address on File | Contingent | STEEM: 0.02 |
| ac8a0a53-a6eb-4a7a-94fc-15efe0c | Address on File | Contingent | USDT: 0.00434807 |
| 4b62c4bb-0fb0-4b67-a4e0-b6b84ec8afe8 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00007803 |
| 82bad52-6266-4bbcb-8ac8-a84fa1b5a6a | Address on File | Contingent | XVG: 1.8c5fc30050 |
| 3b7bfb92e-bc2-4f50-9f78-af2e4184a6a | Address on File | Contingent | XVG: 1.8c5fc30050 |
| c57d2285-5a9b-4a12-8c9c-cf8d8c5e3ccf | Address on File | Contingent | USDT: 0.00043743 |
| b2db9c-4b55-4d2f-9f60-5b25a51e50d9 | Address on File | Contingent | USDT: 0.00434743 |
| a76b44f2-88e4-45dd-8fbc-b62b76e94f | Address on File | Contingent | USDT: 0.00434739 |
| 2db570e-5c9-4d5e-b46d-c6cbd4e8a7f | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0000134 |
| 11d85be4-c18b-45c6-0c5f-89fa0b94c5 | Address on File | Contingent | USDT: 0.00434739 |
| 28dfd1ab-fdf3-41c2-8c9c-cb7f5ccdb25 | Address on File | Contingent | USDT: 0.00434739 |
| 30c264fe-1e84-4bf6-a4b1-fb3e1fd55f8 | Address on File | Contingent | USDT: 0.00434739 |
| 4b21ce44-b2a0-4555-b4fc-c89bd9e3dfde | Address on File | Contingent | USDT: 0.00434739 |
| 5a5e128e-02a4-441d-8f6c-a9aad9f51 | Address on File | Contingent | XDN: 38.73115091 |
| b8a4ca29-e3f8-441f-88eb-a62a55c60f | Address on File | Contingent | USDT: 0.00434740 |
| d97a3d38-2aba-4a0b-91e8-b8de1e78 | Address on File | Contingent | USDT: 0.00434700 |
| 1c1e8a0-fbf7-48e5-a4b-d6e8de36c2d | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006 |
| 2054a76b-02f-4e9e-8de3-0cb59e0f87a | Address on File | Contingent | ETH: 0.00000236, ETHW: 0.00000236 |
| 5d41f29-9ce-4d81-8b7c-fea9d0a3b | Address on File | Contingent | XDN: 38.73115091 |
| 39e5217c-2b3a-489-92b-858e438e13 | Address on File | Contingent | STRAX: 0.00788366, XDN: 1.90955743 |
| d6c3b03-0e4e-48f2-969b-c35efefa | Address on File | Contingent | USDT: 0.00004435 |
| c08e1c8-c8-423c-9c7e-00c51e4a | Address on File | Contingent | USDT: 0.00434347 |
| c4b69f8a-7c70-48eb-9e3-5ea0c5a0 | Address on File | Contingent | USDT: 0.00434347 |
| 90e00ac8-22f-4a3-a7b6-96ca8ef17c | Address on File | Contingent | USDT: 0.00434347 |
| bf21f127-fe58-4628-be6-9af2c6ac6b | Address on File | Contingent | USDT: 0.00434347 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 49592429-efd7-4057-a869-f1ecc100bb70 | Address on File | Contingent | USDT: 0.00431178 |
| 79105a5c-c303-42d7-b3e1-4f0f7bbcac32 | Address on File | Contingent | USDT: 0.00431097 |
| 8e1bc65b-9d1f-4ece-be35-dea96dee34ff | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00181745 |
| 93dae87e-2634-4777-9bb9-873f45c344cc | Address on File | Contingent | ETH: 0.00000233, ETHW: 0.00000233 |
| bea281ca-1e86-4678-b1fb-b9e9e7e15764 | Address on File | Contingent | ETH: 0.00000233, ETHW: 0.00000233 |
| d7710d74-9f73-4775-bf86-9077b789fe32 | Address on File | Contingent | ETH: 0.00000233, ETHW: 0.00000233 |
| fc7879a4-6151-4607-9d80-d9c633efb580 | Address on File | Contingent | ETH: 0.00000233, ETHW: 0.00000233 |
| 22e44e33-8fc3-43fa-ad23-811bed836a2e | Address on File | Contingent | USDT: 0.0042608, XRP: 0.00009969 |
| 38da0ce2-2bb2-491b-880a-de98b7b6a173 | Address on File | Contingent | BTC: 0.00000014, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00002014 |
| a7c0cd5b-7237-4778-a330-6695641a0669 | Address on File | Contingent | FLO: 5.19568858 |
| 76865368-27e7-4b06-90f3-dad02e544bdc | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00097772 |
| 26c57b68-ef73-429a-8052-d0c163e83546 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00097655 |
| e1ad295e-1578-4b8f-b827-135be57c563b | Address on File | Contingent | USDT: 0.00429677 |
| c43f3d22-4e92-456a-8d57-d3d57c266f5f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00374043 |
| c5bf0f78-6aac-41b4-af4c-960d71b8c4c0 | Address on File | Contingent | USDT: 0.00429131 |
| b44e27d6-4a93-4b3e-bc23-55f003c81621 | Address on File | Contingent | USDT: 0.00429027 |
| 4bcc829c-76f4-47a7-8cfd-2179120516e1 | Address on File | Contingent | USDT: 0.00429003 |
| 65b3e612-b105-45fe-b205-6d4dc6fb719c | Address on File | Contingent | USDT: 0.0042896 |
| 1acf9b55-c074-4feb-bcba-a9fb85518c0a | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00069207 |
| c6023973-f992-4bac-8497-6e3347a16da6 | Address on File | Contingent | ETH: 0.00000232, ETHW: 0.00000232 |
| 53ea127e-b778-45b8-b7b9-4d735a2c8682 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000118, ETHW: 0.00000118, USDT: 0.0009999 |
| 938e04f5-08ac-4773-b7a4-bc471c6bda00 | Address on File | Contingent | USDT: 0.00428711 |
| c8de0cdb-d3c5-4189-8bd2-64d8eb8835d0 | Address on File | Contingent | BCH: 0.0000062, BTC: 0.00000013 |
| 97c7bec7-933f-48ca-85c9-853d1370dc1e | Address on File | Contingent | BTC: 0.00000012, ETH: 0.00000052, ETHW: 0.00000052 |
| 73187b25-5e1a-4404-922b-290572246c73 | Address on File | Contingent | BCH: 0.00000035, ETH: 0.00000082, ETHW: 0.00000082, USDT: 0.00272574 |
| 8ee685f2-800c-455e-b0ef-6f704024a7e4 | Address on File | Contingent | USDT: 0.00428036 |
| 8b7e04df-4ba1-40bc-923e-8d36db03c50d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00234282 |
| ba2ace65-2cce-4a70-8c04-ccdff6ab66d8 | Address on File | Contingent | USDT: 0.0042782 |
| 833ae380-c1e4-4760-9b6c-63441106284e | Address on File | Contingent | USDT: 0.00427632 |
| 653ae78a-c58c-4d7c-ad3f-451e8f9907a7 | Address on File | Contingent | USDT: 0.00427503 |
| 77c4fb1b-e982-4a47-b89b-e0c1e89902a9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, ETH: 0.00000186, ETHW: 0.00000186 |
| a38ba041-865d-4e73-a893-90ca6eb80833 | Address on File | Contingent | BTC: 0.00000013, MUNT: 1.22185003 |
| 97fdc69c-1a27-4e73-9c61-040ca921eb65 | Address on File | Contingent | USDT: 0.00426976 |
| 2b8bb7e3-e3ed-4ae7-855c-664b28976db9 | Address on File | Contingent | XRP: 0.01 |
| 5e15f839-ca88-442a-ad56-771c4472f171 | Address on File | Contingent | USDT: 0.00426579 |
| 8d608e33-6598-4b0f-982b-46fe813456e4 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000096, ETHW: 0.00000096 |
| cea4e30a-19ea-48f2-b5cc-d484ecb78292 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000118, ETHW: 0.00000118, LTC: 0.00000546 |
| 3f7f400b-60d0-4546-a621-bbe1648e857b | Address on File | Contingent | USDT: 0.00426473 |
| 0dd25b49-628d-47b3-9076-53de16a58ed7 | Address on File | Contingent | LTC: 0.000055 |
| a2b74387-f053-4a6b-bd2f-8a0dbe775398 | Address on File | Contingent | USDT: 0.00426219 |
| 8aec1cf9-d819-4147-9139-dca102c27790 | Address on File | Contingent | FTC: 1.945002 |
| ad1d3683-4bec-4ee6-ba3e-de503cc93ba9 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00066357 |
| e284fdf6-cc6c-4cda-9c76-774f2f870951 | Address on File | Contingent | USDT: 0.00426027 |
| aa1f9d7f-1a57-40c2-bf58-a19e921e2387 | Address on File | Contingent | USDT: 0.00425816 |
| a824a38a-126a-4d86-a9d7-559b015142c0 | Address on File | Contingent | USDT: 0.00425694 |
| 32a3870a-bad4-4d34-b7de-5a7aebbd650a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00148891 |
| 60a507d8-42db-4689-a534-f09ab8451d47 | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00425409 |
| d8158716-7d2a-4eff-981e-54de52a16e09 | Address on File | Contingent | USDT: 0.00425484 |
| 490330b9-a508-4626-ab85-503d7f10f37b | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000011, EXP: 0.47940436 |
| a77046c5-9b91-4aff-b192-4ef4bf7201ba | Address on File | Contingent | UBQ: 0.1750215 |
| 19fce3ea-c6c5-40dc-a40a-9403b9fd123b | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00148637 |
| 24d5c1c8-380d-467b-b633-260d09052831 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00148572 |
| 356a5085-c667-4ec9-9a7f-ae49384290a8 | Address on File | Contingent | ETH: 0.0000023, ETHW: 0.0000023 |
| 25bfe1e5-53e0-42e6-8511-b51eff97da74 | Address on File | Contingent | ETH: 0.00000171, ETHW: 0.00000171, USD: 0.00081004, USDT: 0.00028122 |
| 2a6d0de4-07fb-495e-9734-fe9f6aac1dfa | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00037458 |
| b7c9401f-d6e5-475b-82a9-8466dd098eac | Address on File | Contingent | SYS: 0.03522127 |
| dabeac92-9e6e-46f5-bdb3-e10bce142d27 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000095, ETHW: 0.00000095 |
| d898981a-abc1-498a-bc22-aa7e35471c8d | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000062, ETHW: 0.00000062, USDT: 0.00060943 |
| 7a687879-7cde-4bf3-8dae-fa3baf10d7d2 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000052, ETHW: 0.00000052, USDT: 0.00024004 |
| d6ad508b-3898-474f-bf05-6cfcbe0fafb1 | Address on File | Contingent | EXP: 1.70451748 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b1d1750f-d8e7-498e-b8e7-92eed146d9d7 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167, USDT: 0.00115097 |
| eebe7f5d-f4a6-40ee-9e6f-be44d41305a2 | Address on File | Contingent | USDT: 0.00423803 |
| 18c27f94-9d53-433f-874a-cb08272412af | Address on File | Contingent | BTC: 0.00000015, KMD: 0.00029508 |
| 9b78b8f8-aabc-42b7-b659-17e324d25e0b | Address on File | Contingent | USDT: 0.00423547 |
| add578a9-8785-45f3-94d6-d0d52bf2c7fc | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000108, ETHW: 0.00000108, USDT: 0.00030182 |
| f62b8ac6-25d3-4896-b09e-2e2be19a9a4f | Address on File | Contingent | BCH: 0.00000066, DASH: 0.0001 |
| 8acd6e26-d942-4640-bff9-a97811b309c7 | Address on File | Contingent | ETH: 0.00000229, ETHW: 0.00000229 |
| 2f3d9113-84a3-4547-bef1-e9f00296c643 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00229628 |
| a8bb130e-623f-4ad8-b55f-ce5293424ff8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000199, ETHW: 0.00000199 |
| 51c3a70c-969c-423f-a05a-fc580011fd8f | Address on File | Contingent | USDT: 0.00423076 |
| bd85f6b6-01b0-45f3-82d6-e2fb7e33b0de | Address on File | Contingent | USD: 0.00424651 |
| 308276b7-8722-445f-b005-707556ebfbd6 | Address on File | Contingent | USDT: 0.00422807 |
| aa09c12d-fa46-497a-bb2d-aa61aefd86cc | Address on File | Contingent | USDT: 0.00422704 |
| 97457d56-575c-4232-8bae-b7232ba5b0f7 | Address on File | Contingent | USDT: 0.00422521 |
| 5787788f-2916-47ae-87c2-6453ed911da2 | Address on File | Contingent | BCH: 0.00000014, USDT: 0.00420925 |
| a430e124-0ba8-4faf-b528-fa7b0de06b1e | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015, PINK: 0.57767934 |
| db28e6d9-cdb9-44a7-aafa-57b633837382 | Address on File | Contingent | USDT: 0.00422369 |
| 32bd564e-f1e6-4827-aad5-c0c9ffe9bc91 | Address on File | Contingent | USDT: 0.00422352 |
| 65051156-fff1-474a-b3dc-25eaba3d13c6 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00256081 |
| 1c0ccaee-c068-42ae-b0a1-bddf0acdda93 | Address on File | Contingent | BCH: 0.00000038, BTC: 0.00000014, POT: 0.18 |
| 30a5424b-f43c-4a80-80c5-bf4723424439 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00117393 |
| 2f9bacc2-2950-46b6-94d3-9ed1869a5f7a | Address on File | Contingent | USDT: 0.00421758 |
| 10b4ee2f-d04e-4098-ad5b-c281525fa7da | Address on File | Contingent | USDT: 0.00421664 |
| 4ce19fd0-cfc3-4235-b306-9bf8d231738a | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000015 |
| aac4d035-6b30-436f-955c-60e886819ee7 | Address on File | Contingent | USDT: 0.00421115 |
| ed17b0f4-7902-41a8-87f1-a08c4deab305 | Address on File | Contingent | USDT: 0.00421052 |
| 97a10672-505e-449d-b00f-c79a7ac48e98 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00005916 |
| 3e8444f0-1a4c-4490-bf4b-2e337bf8b38f | Address on File | Contingent | USDT: 0.0042041 |
| ad1fce4b-dc63-4cb0-8c2d-4720a19a8ac8 | Address on File | Contingent | BCH: 0.00000014, SC: 0.62522727, USDT: 0.00200755 |
| 8e3b6151-545b-43d0-8a13-7741f4064c5b | Address on File | Contingent | USDT: 0.00420258 |
| bc67c6ac-13bb-4a7a-8e15-8d527a8ead2a | Address on File | Contingent | USDT: 0.00420249 |
| 71d52d23-3fad-4d5d-ba5d-af8fdfe6bda3 | Address on File | Contingent | USDT: 0.00420184 |
| 786520ce-5a3e-4a91-97c9-ae64c3368299 | Address on File | Contingent | USDT: 0.00420138 |
| ed13e71a-ce3f-4356-ab0e-3451ec58e99b | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00143385 |
| 0c3fdd5b-b324-4db0-8d0f-5e136c52e61c | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000045, ETHW: 0.00000045, USDT: 0.00060089 |
| 6d96a612-6a4b-4a26-b4f5-a42c7dce3661 | Address on File | Contingent | USDT: 0.0041981 |
| 8f8f1957-4305-42ed-b6e6-e5e73034781d | Address on File | Contingent | USDT: 0.00006623, XMY: 101.0643212 |
| c769d710-780d-4ace-869d-e121a04c63bc | Address on File | Contingent | USDT: 0.00419673 |
| 3c95b23a-1d19-4a8b-8c8d-899c0f5fad22 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014, USDT: 0.00030711 |
| a9e679c2-36fc-4581-809f-7de60bcdb944 | Address on File | Contingent | ETH: 0.00000227, ETHW: 0.00000227 |
| 56c4d117-1a9a-4a83-85ce-ad9096cdea8b | Address on File | Contingent | USDT: 0.00419622 |
| f15fc3d6-f686-4202-869f-5f572467beda | Address on File | Contingent | LTC: 0.00005412 |
| b7169507-497d-4ee7-a2de-bda317a7b6a3 | Address on File | Contingent | BCH: 0.00000916, ETH: 0.00000172, ETHW: 0.00000172 |
| 61b78649-60c8-4d3a-8ae4-32d75767e779 | Address on File | Contingent | USDT: 0.00419359 |
| 66007572-a0fb-4006-bb48-ba8588765d75 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00087256 |
| 1cb56d8c-d898-45e0-964f-513111af3d43 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.0041853 |
| 1d22f3ff-9259-4285-9d9b-c0905dc02b46 | Address on File | Contingent | USDT: 0.00419138 |
| 7edd5ab7-7991-40f8-ab2f-4b4043a18338 | Address on File | Contingent | BCH: 0.00000783, BTC: 0.00000012 |
| 380c7d7c-b570-48a8-966b-50163183b19b | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000015 |
| e5ae518b-8e5a-48f8-8837-13a65628c702 | Address on File | Contingent | XDN: 95.47305918 |
| 5c617088-0427-432d-9cd7-23cd3139e2ff | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, ETH: 0.0000081, ETHW: 0.00000081, USDT: 0.00213113 |
| 0018ca50-cc21-4f4a-8370-2e359cbc198b | Address on File | Contingent | USDT: 0.00418622 |
| 17894d18-d17b-401b-bc08-c4bf8e01784c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00169442 |
| 388c8031-60fc-4efa-9ce3-58dc0a6c2caf | Address on File | Contingent | FTC: 1.9090889 |
| af8f92ff-dc5f-4fba-92ac-900eb39dde5f | Address on File | Contingent | BTC: 0.00000013, USDT: 0.0005855 |
| b73b96ed-886b-4cc5-b82e-e96bc9f704e6 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00086213 |
| 94a51766-978b-4b0f-89d4-ba61c65df48a | Address on File | Contingent | USDT: 0.0041824 |
| 71ae5391-fa17-4225-abb7-1be93ab9aa22 | Address on File | Contingent | GO: 0.617458 |
| 7624c430-9c9f-426b-af3b-6ec234be46c8 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00086079 |
| 7eba351a-84f9-4a1b-886a-cecddfacd330 | Address on File | Contingent | USDT: 0.00418072 |
| cf36d902-e501-469e-a526-e81d665a3f00 | Address on File | Contingent | USDT: 0.00417849 |
| 474e4bb1-3d49-4357-8045-13b8c4adece2 | Address on File | Contingent | USDT: 0.00417791 |
| 79991fdc-9923-4fbb-98f0-af29e0d8d6fa | Address on File | Contingent | ETH: 0.00000226, ETHW: 0.00000226 |
| 24ee9eb1-0f92-4db5-a0d4-a672911e5f04 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000015 |
| 8eae41f5-a219-4627-9f3e-bdcd869e549c | Address on File | Contingent | BCH: 0.00000064, USDT: 0.00410551 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6a1756c9-e739-4fb5-a212-252224db8217 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189, USDT: 0.00068209 |
| 1245084c-f6ec-40d5-8c80-2e81fda5b0bd | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00057828 |
| 4f0e0424-a632-4dc9-b843-af3f72ae515d | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00258205 |
| 8ea6650c-0c0a-4e2e-8187-52a376863bf0 | Address on File | Contingent | USDT: 0.00227223, WAXP: 0.032722 |
| d29e7895-4a0e-4837-acf4-2193a9b97264 | Address on File | Contingent | BCH: 0.00003758 |
| 06f16609-8ce5-4efd-b871-0bec23135b7d | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 09683bda-5fa3-41ba-ae46-59c1c591fe54 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 172af472-efce-4df4-9cd8-2b4df7399df4 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 31a331c1-5a9f-4439-9420-30ef01135886 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 3b07584a-b922-44df-8f87-ac043219b320 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 48d33d97-7cc1-439f-ad2d-6573adb55846 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 68aa638d-2672-4015-990f-6c14e82c5c06 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 70f45a9e-6ab7-4b42-af62-b62f163bbe06 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 7375ae1d-7fc5-4468-a469-85b704d9e617 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 8e3c7dcd-15fc-4a3c-b738-800aae11b666 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 916c2a8a-fefc-4ce2-bd95-60778248ea4c | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| a6c52ab1-7536-4954-8f73-666232069ba0 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| b7c929d9-5f94-4e36-be54-5f8871bc58eb | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| c73c1c2b-9e99-4940-a445-e0d5ae0a24de | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| ccf97eab-83fe-4cf1-876c-fba6c08bb7f1 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| cd9c97b5-01c5-4338-a830-4f7e9aba1abc | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| df0fc2a1-19a9-4276-89f9-d9a78854b079 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| f0018a00-8993-4583-b562-cfedad920531 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| f05cb8a9-2379-4fe8-bbcb-728545c8a315 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000015 |
| 88df85aa-223d-407f-ba6d-088942eaefca | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00056559 |
| 69f58f50-4f27-481c-a86b-067f1f201802 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00139465 |
| 46a01e4a-24fe-42a5-a633-93d2932cdf80 | Address on File | Contingent | BTC: 0.00000015, RDD: 0.02336957 |
| d2efea51-969f-4d08-a4cd-6f90d5f553e8 | Address on File | Contingent | ETH: 0.00000225, ETHW: 0.00000225 |
| bc8dfee5-1880-4e6b-9b08-f0d40e10524d | Address on File | Contingent | XDN: 94.8 |
| 287bff32-548e-420d-928b-ed45e6ac399c | Address on File | Contingent | BTC: 0.00000014, XEM: 0.00899933 |
| d8196707-3daf-4fa0-a91e-dad17355f6e7 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00000215 |
| c14c3c54-3cd0-410b-a62c-62e526c38696 | Address on File | Contingent | GEO: 0.25896245 |
| d13c7367-5cc4-4b38-a74c-8e0679376774 | Address on File | Contingent | BTC: 0.00000015, USDT: 0.00000095 |
| 17874e2a-c049-4226-af11-33de5f815011 | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000002, USDT: 0.00352894 |
| 88810bdf-dfe3-4e5b-86c3-b95b25ae585e | Address on File | Contingent | BTC: 0.00000015, EMC2: 0.000001 |
| 00ff597a-f001-47a9-99be-d83963487d5b | Address on File | Contingent | BTC: 0.00000015 |
| 03319ace-c73a-4083-9ce6-2216c9197d0e | Address on File | Contingent | BTC: 0.00000015 |
| 03a3b000-c936-4aae-86c7-1e3f15a38573 | Address on File | Contingent | BTC: 0.00000015 |
| 0543743d-bcdd-41a9-903b-2c88cd83e6af | Address on File | Contingent | BTC: 0.00000015 |
| 08f96f93-122e-4f7d-838f-d02c584974a4 | Address on File | Contingent | BTC: 0.00000015 |
| 0bc3135d-3090-4506-ae66-df91d828e750 | Address on File | Contingent | BTC: 0.00000015 |
| 0c0cb8a7-d022-4914-9c87-b292dbe7ebc4 | Address on File | Contingent | BTC: 0.00000015 |
| 0c2936f0-6c34-49df-b6c2-8132cec2f3b9 | Address on File | Contingent | BTC: 0.00000015 |
| 0c3021f0-656a-4753-bf87-29ea85e92d5b | Address on File | Contingent | BTC: 0.00000015 |
| 0c99984b-981d-4d8b-a74c-44351c6e1850 | Address on File | Contingent | BTC: 0.00000015 |
| 0e317fff-8a0a-4745-8139-2d7a095a9f4e | Address on File | Contingent | BTC: 0.00000015 |
| 117d6e1d-12f4-4ef4-8911-2d485527615e | Address on File | Contingent | BTC: 0.00000015 |
| 12446ad8-906a-4841-b3e8-231588975b68 | Address on File | Contingent | BTC: 0.00000015 |
| 161b373b-2a26-4e64-9306-f5923efc9f45 | Address on File | Contingent | BTC: 0.00000015 |
| 194ca90d-037a-44fc-b613-345e9e7e1dac | Address on File | Contingent | BTC: 0.00000015 |
| 1a92f592-44f3-4f93-86d9-f27a237eda14 | Address on File | Contingent | BTC: 0.00000015 |
| 1d2861a6-0d2a-404e-9bba-adb160033f7c | Address on File | Contingent | BTC: 0.00000015 |
| 1fdd79ba-f5c2-4665-9937-ed3c74bc0685 | Address on File | Contingent | BTC: 0.00000015 |
| 213e0536-981d-4dc8-99bf-619da415b257 | Address on File | Contingent | BTC: 0.00000015 |
| 21aec6f0-307f-4eba-a0ef-0888e3e3977b | Address on File | Contingent | BTC: 0.00000015 |
| 223f4232-1333-4ffd-be3f-652bd0f33683 | Address on File | Contingent | BTC: 0.00000015 |
| 25534c60-2385-4af5-85ea-52afd8b8a1ff | Address on File | Contingent | BTC: 0.00000015 |
| 2a4ec559-760e-408c-83c1-e6df6d412d0f | Address on File | Contingent | BTC: 0.00000015 |
| 2a9776c1-a6ae-45dd-8e0d-6081abadac0f | Address on File | Contingent | BTC: 0.00000015 |
| 2cd93e0f-ce9f-4e7f-83b6-1ab8b8439629 | Address on File | Contingent | BTC: 0.00000015 |
| 2ec94995-6cdf-42d5-96ad-b3a7fd35271a | Address on File | Contingent | BTC: 0.00000015 |
| 3256e68d-75d6-4560-b99a-f36ac1b25268 | Address on File | Contingent | BTC: 0.00000015 |
| 33aec345-ddfb-4da9-a776-3c2bc24d696f | Address on File | Contingent | BTC: 0.00000015 |
| 34344de9-7842-4e17-9767-18e2ac176a15 | Address on File | Contingent | BTC: 0.00000015 |
| 34c17a7c-f04b-4014-bd42-4193f0e321ef | Address on File | Contingent | BTC: 0.00000015 |
| 34c6afa7-73d2-4610-ba8f-696a7386663f | Address on File | Contingent | BTC: 0.00000015 |
| 34e45461-f30a-4b54-a454-bfb52b0af584 | Address on File | Contingent | BTC: 0.00000015 |
| 35b2f4b0-1726-45fa-bfce-11937d62cb03 | Address on File | Contingent | BTC: 0.00000015 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36cf4dfb-d896-4b6d-af9b-5aa6fc1545f1 | Address on File | Contingent | BTC: 0.00000015 |
| 3739c71b-2fd5-4473-baaa-73f67c2c76a1 | Address on File | Contingent | BTC: 0.00000015 |
| 3748dc3a-b4ce-478c-919c-b692f1d20537 | Address on File | Contingent | BTC: 0.00000015 |
| 38b56559-b901-4ab8-a726-4d15fea87be1 | Address on File | Contingent | BTC: 0.00000015 |
| 39b7c97f-0c01-4b40-9edb-ddaa13bce298 | Address on File | Contingent | BTC: 0.00000015 |
| 3ee4cc09-c6b0-499f-a718-87e33b09e1f2 | Address on File | Contingent | BTC: 0.00000015 |
| 417144da-23b9-4883-acd8-5c9739854e3f | Address on File | Contingent | BTC: 0.00000015 |
| 42601385-f299-4588-a00d-645de83bae1a | Address on File | Contingent | BTC: 0.00000015 |
| 4270b299-a50c-4618-84f4-ee97d6780289 | Address on File | Contingent | BTC: 0.00000015 |
| 459ac1ec-4daa-4eff-853d-a2c6491d2d00 | No Address on File | Contingent | BTC: 0.00000015 |
| 4784abdc-56b0-4ffc-bea5-a62c3aa96b77 | Address on File | Contingent | BTC: 0.00000015 |
| 484c176c-716d-441e-8f35-429deba09c37 | Address on File | Contingent | BTC: 0.00000015 |
| 4ba277b7-1535-4fb3-bd14-f56c098d881a | Address on File | Contingent | BTC: 0.00000015 |
| 4ba74cfa-c2f9-4a4f-9095-ed2b8bb16841 | Address on File | Contingent | BTC: 0.00000015 |
| 4d2c9d9f-2212-4b82-a8d2-12bd7e976f60 | Address on File | Contingent | BTC: 0.00000015 |
| 4ec7267f-b9c8-4784-ab96-234a6a8a4a4f | Address on File | Contingent | BTC: 0.00000015 |
| 51b8cac7-cd49-4ee7-8630-ecc9a49d7df4 | Address on File | Contingent | BTC: 0.00000015 |
| 528bac64-ac4b-440a-9ca1-8c71e9803ea1 | Address on File | Contingent | BTC: 0.00000015 |
| 533d1262-9d3e-489e-9e61-ddd378830eb9 | Address on File | Contingent | BTC: 0.00000015 |
| 564648cf-fa2d-4b32-b9d8-f9184d3fc7d2 | Address on File | Contingent | BTC: 0.00000015 |
| 583b7f92-b673-4eb9-8614-b7e7f1415d49 | Address on File | Contingent | BTC: 0.00000015 |
| 5c5fb298-2a79-4312-94f4-2a587e919a71 | Address on File | Contingent | BTC: 0.00000015 |
| 5f697904-fc75-4de2-bad6-f1ee50966bcc | Address on File | Contingent | BTC: 0.00000015 |
| 5f967ac5-a9c7-471b-ae35-4a5599c6936b | Address on File | Contingent | BTC: 0.00000015 |
| 60c49cda-a5dd-40ed-9504-e3fadacbb652 | Address on File | Contingent | BTC: 0.00000015 |
| 63afb043-520e-4a90-8c94-f7ead72b91f6 | Address on File | Contingent | BTC: 0.00000015 |
| 64e61273-de9f-4119-b82a-074fa911c01a | Address on File | Contingent | BTC: 0.00000015 |
| 65e6a8ae-a88d-408e-882a-17870386a9bc | Address on File | Contingent | BTC: 0.00000015 |
| 6ac41adc-3588-4729-a08b-1d1ee8c90839 | Address on File | Contingent | BTC: 0.00000015 |
| 6c96465c-5029-46e8-991d-305de2db8dc4 | Address on File | Contingent | BTC: 0.00000015 |
| 6dcad43a-7bdb-4381-b080-395672b05b1e | Address on File | Contingent | BTC: 0.00000015 |
| 6fdf2044-f9f9-487f-a352-f4df96844b74 | Address on File | Contingent | BTC: 0.00000015 |
| 7000d97d-ab41-47ac-ae77-984e22405308 | Address on File | Contingent | BTC: 0.00000015 |
| 71d34c3b-6610-4844-911a-7ca18e4a03df | Address on File | Contingent | BTC: 0.00000015 |
| 72a0c2ed-3886-48f9-a4c6-fec83bb4480e | Address on File | Contingent | BTC: 0.00000015 |
| 73b0d716-681b-44f5-af8c-7d0026f647e1 | Address on File | Contingent | BTC: 0.00000015 |
| 75455980-f375-4474-95c6-66329747ae74 | Address on File | Contingent | BTC: 0.00000015 |
| 75de0d61-ca81-416e-b5a5-bdae5d398c5f | Address on File | Contingent | BTC: 0.00000015 |
| 78687e45-d473-4d7d-9ab1-f0da112986ce | Address on File | Contingent | BTC: 0.00000015 |
| 7a1d5b68-a097-4f9d-bf14-94c8ca3c6952 | Address on File | Contingent | BTC: 0.00000015 |
| 805df76d-edf2-4310-942e-80122ef58418 | Address on File | Contingent | BTC: 0.00000015 |
| 8163823d-0b14-4308-b373-1ea40a6350ac | Address on File | Contingent | BTC: 0.00000015 |
| 862b2b15-a6c2-4c00-ae3e-5e740719ec02 | Address on File | Contingent | BTC: 0.00000015 |
| 87e4d1b8-25d6-44d6-a85f-5c1d6f039b52 | Address on File | Contingent | BTC: 0.00000015 |
| 88da9125-e593-45bd-9ac8-e8c023ce359e | Address on File | Contingent | BTC: 0.00000015 |
| 8918d64d-069f-4ead-9f88-23d86f2e5b34 | Address on File | Contingent | BTC: 0.00000015 |
| 8d0f27de-0991-41c5-a591-2c46da98c775 | Address on File | Contingent | BTC: 0.00000015 |
| 8e1c65d4-2125-4e08-8b21-061ef7e69058 | Address on File | Contingent | BTC: 0.00000015 |
| 910e8567-d6c9-4d4b-9704-8fb278f5cd63 | Address on File | Contingent | BTC: 0.00000015 |
| 92a0923f-0902-4810-b533-865c9bf7a1a8 | Address on File | Contingent | BTC: 0.00000015 |
| 9332a448-041d-44ad-8073-7a2a2e27bbad | Address on File | Contingent | BTC: 0.00000015 |
| 959d50f3-42b8-4c70-b054-ae2827152104 | Address on File | Contingent | BTC: 0.00000015 |
| 96b9ec2b-d486-45d5-882f-cbef8feb1fcb | Address on File | Contingent | BTC: 0.00000015 |
| 98313733-d451-40d5-bd93-7b8e968c963e | Address on File | Contingent | BTC: 0.00000015 |
| 98673750-d555-4a3c-ab8c-3f5d29fd13fd | Address on File | Contingent | BTC: 0.00000015 |
| 9c2574ce-7ef2-4f69-a2aa-130977ff2523 | Address on File | Contingent | BTC: 0.00000015 |
| 9c712f4b-1d5a-4f3a-bdc8-e1ca42f2710d | Address on File | Contingent | BTC: 0.00000015 |
| a1600a80-6008-45cb-ab93-f5302de42a64 | Address on File | Contingent | BTC: 0.00000015 |
| a2c2652e-471f-4202-a60f-6544580e7034 | Address on File | Contingent | BTC: 0.00000015 |
| a2e2126f-59f0-4ac4-adf7-b4dfc136ab0e | Address on File | Contingent | BTC: 0.00000015 |
| a4871ee2-f816-45e5-9337-cf965c7db087 | Address on File | Contingent | BTC: 0.00000015 |
| a65c4a7a-36e6-4088-893d-f8761f30ee87 | Address on File | Contingent | BTC: 0.00000015 |
| aa1b1126-2645-473f-8dda-e0acb535ea5e | Address on File | Contingent | BTC: 0.00000015 |
| abc19c18-1737-46c3-8e9c-d03128b236d0 | Address on File | Contingent | BTC: 0.00000015 |
| abfbbddc-6596-46f8-bf81-115847915f6e | Address on File | Contingent | BTC: 0.00000015 |
| abfd6ddd-7168-4a4b-8881-017fcfe965c8 | Address on File | Contingent | BTC: 0.00000015 |
| ad435b40-0fdd-4a37-b120-2ce641706266 | Address on File | Contingent | BTC: 0.00000015 |
| adbe7c41-8392-4471-93f9-28d5117e70be | Address on File | Contingent | BTC: 0.00000015 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| af2d81d8-f89e-4da8-876a-8517b7abc83f | Address on File | Contingent | BTC: 0.00000015 |
| b2567b7b-bb37-4c33-8395-0811628b41e0 | Address on File | Contingent | BTC: 0.00000015 |
| b2678659-f431-4e25-9cb8-52fae4649e19 | Address on File | Contingent | BTC: 0.00000015 |
| b5a68d99-f6a0-4352-a22b-32a5955e3e8a | Address on File | Contingent | BTC: 0.00000015 |
| b98fe1de-87cd-464e-922d-ab01d067de79 | Address on File | Contingent | BTC: 0.00000015 |
| b9b0fbdb-f5d5-409c-a06a-20ed6ae4d530 | Address on File | Contingent | BTC: 0.00000015 |
| ba75471c-1a1f-4f50-8067-d3284ee0c9ae | Address on File | Contingent | BTC: 0.00000015 |
| bc15f3b6-c566-4d28-ba54-a13c18eb92d2 | Address on File | Contingent | BTC: 0.00000015 |
| bc4396aa-9060-4b15-8bc5-c2e8c5b0622b | Address on File | Contingent | BTC: 0.00000015 |
| c1e4726a-0270-4859-9525-54dc4679041d | Address on File | Contingent | BTC: 0.00000015 |
| ca6c0e6e-77d6-4bf4-b5b7-38035cc110f6 | Address on File | Contingent | BTC: 0.00000015 |
| cd41c1ae-d3c8-453d-993d-2fe2feaa80f7 | Address on File | Contingent | BTC: 0.00000015 |
| cd8f2506-0308-4ec4-a8f7-43ea0c50949e | Address on File | Contingent | BTC: 0.00000015 |
| cfff69e7-07bb-4190-ad34-92415b739df2 | Address on File | Contingent | BTC: 0.00000015 |
| d15bdda8-7570-48e2-b92a-333a9c87a87c | Address on File | Contingent | BTC: 0.00000015 |
| d5dfd9f8-b72b-4664-a928-28aaf7b5daf5 | Address on File | Contingent | BTC: 0.00000015 |
| daf9280b-bfc8-4ee0-b8ec-bdc7dd7f7224 | Address on File | Contingent | BTC: 0.00000015 |
| db807c4c-31c2-4899-b94f-d07ed14cb098 | Address on File | Contingent | BTC: 0.00000015 |
| e4ba6c94-88f2-4acc-9e64-8d8a5378c60f | Address on File | Contingent | BTC: 0.00000015 |
| e806ce2e-5f42-4ef8-98c8-4a68e2fb3162 | Address on File | Contingent | BTC: 0.00000015 |
| eca83065-ff5b-497d-9e49-085789c8fe7b | Address on File | Contingent | BTC: 0.00000015 |
| edb05290-cb9e-4abf-bb88-72539a0cd0d9 | Address on File | Contingent | BTC: 0.00000015 |
| eea12efe-814d-4097-bf46-236988c63cc7 | Address on File | Contingent | BTC: 0.00000015 |
| f23e675e-d376-4983-82cb-313eb2d79138 | Address on File | Contingent | BTC: 0.00000015 |
| f25e70b1-95aa-4eb4-9f66-1e73b88a0bf0 | Address on File | Contingent | BTC: 0.00000015 |
| f4061dc3-c0d7-4492-868b-9629caeb4100 | Address on File | Contingent | BTC: 0.00000015 |
| f4131c4a-3bff-49cd-a96c-da6e2f8e912a | Address on File | Contingent | BTC: 0.00000015 |
| f46dc18e-42b1-45f1-8c7e-bcb75781adeb | Address on File | Contingent | BTC: 0.00000015 |
| f7782da1-2a32-46e8-b45b-b6ec0400dd2f | Address on File | Contingent | BTC: 0.00000015 |
| f958f8f3-507b-4480-a054-4b1f4bf8ec94 | Address on File | Contingent | BTC: 0.00000015 |
| faff7ddf-b709-4072-a449-a7a47f562948 | Address on File | Contingent | BTC: 0.00000015 |
| fb4f1675-77af-4ff3-ae18-785f6b409bb5 | Address on File | Contingent | BTC: 0.00000015 |
| fc987aa8-357e-4620-9075-0075c1acffa3 | Address on File | Contingent | BTC: 0.00000015 |
| fcdadf93-f234-459d-adfc-be2238db34d0 | Address on File | Contingent | BTC: 0.00000015 |
| ff74c6d3-124b-4d84-9d1b-85fe6a188d34 | Address on File | Contingent | BTC: 0.00000015 |
| fcddd0d4-05c6-41ad-bc19-220690ce2c9c | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0002758 |
| 6cbb732d-c7de-4223-b955-55a28d32a3e0 | Address on File | Contingent | BCH: 0.00000248, BTC: 0.00000014 |
| a03d6116-fa27-43ee-9f88-137bb16bbfa6 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00137912 |
| ca4b25cc-7e93-41ad-9c14-40ef6271a0f7 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00110232 |
| 7ebfe4ff-ad36-4939-ad9a-0ef5b19cc9e9 | Address on File | Contingent | USDT: 0.00414357 |
| a2568b2a-820c-4f2d-8da9-954b71e67f32 | Address on File | Contingent | BCH: 0.00003735 |
| 8d63b5c5-1530-464f-a0f4-01b947200be9 | Address on File | Contingent | PAY: 0.38877635 |
| be45082f-5d56-48dc-a34e-c31f8f53b172 | Address on File | Contingent | USDT: 0.00414308 |
| 29d2ec83-46cc-4efe-9bef-b5fda1408f8b | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00192812 |
| 44d43080-84e0-478f-8989-f006a4f62834 | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196, USDT: 0.00051768 |
| 8d8773b7-90b6-47b4-b367-474d344afd68 | Address on File | Contingent | ETH: 0.00000179, ETHW: 0.00000179, USDT: 0.00083111 |
| eff00efb-8679-45f0-9698-06e8426c2929 | Address on File | Contingent | USDT: 0.00413955 |
| 1b0a7f4a-a677-4b3a-99d2-885267115b6b | Address on File | Contingent | USDT: 0.00413816 |
| 171ae853-29ba-441c-8e48-a073381fe0ae | Address on File | Contingent | BCH: 0.00000736, BTC: 0.00000012 |
| 3e55765f-4490-4f9a-b92d-54c928b0c04d | Address on File | Contingent | STORJ: 0.0134801, USDT: 0.00000033 |
| 6396c372-6cc9-40be-b95a-4bece87b48ce | Address on File | Contingent | BTC: 0.00000003, PAY: 0.31 |
| 00218355-da0c-432e-91b7-4f9f09d102ab | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00164293 |
| 2d5f58c4-0554-489d-987e-e31527d361e6 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00108942 |
| 81fc5bc0-1c28-40e3-887f-f1bbdd15f22d | Address on File | Contingent | BTC: 0.00000002, XLM: 0.04015077 |
| 049a99ef-8112-4a6e-9dbc-31f3e6cb22d5 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00108881 |
| c60e20f6-6182-4bb7-9ff6-b8412d41e3bb | Address on File | Contingent | BCH: 0.00003723 |
| 3e854882-26f5-45d6-aa7d-680e6c0b3748 | Address on File | Contingent | USDT: 0.00412972 |
| f54d78d2-29cb-4199-aac3-827406463587 | Address on File | Contingent | USDT: 0.00412919 |
| 82dbe959-55d5-4ee7-87b1-2d4ac769b579 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000153, ETHW: 0.00000153, USDT: 0.00074616 |
| 8dac6e83-7462-41db-af32-fce5c70757db | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00219072 |
| d419c241-44c1-468d-8f7f-07ed9713965b | Address on File | Contingent | USDT: 0.00412695 |
| 89714847-e8ab-40bc-ac51-5beb787049ca | Address on File | Contingent | BTC: 0.00000011, GAME: 0.00018113, USDT: 0.0010793 |
| 9f3c7b47-08bb-42ba-81a9-7f4554bd94e1 | Address on File | Contingent | USDT: 0.00411937 |
| 21388384-ba6c-4e70-b8e0-bde485fce95d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000118, ETHW: 0.00000118 |
| 4344cfe9-9d4b-4500-a820-838d795c7ec4 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00411388 |
| b0a23a99-d940-4dfe-97a9-d1eb973ea1d6 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000088, ETHW: 0.00000088 |
| 30c7c186-358e-4903-bd6d-4df94e4280cf | Address on File | Contingent | DGB: 0.37942308, SC: 0.31352515 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7b0ed64-6bcf-4536-9b50-b42f054bedc0 | Address on File | Contingent | BCH: 0.00003709 |
| 50bd9fc6-1b5e-42b2-a0b4-c5ef130011a8 | Address on File | Contingent | BTC: 0.00000013, PAY: 0.04849315 |
| 2de99f7c-77dc-4e2a-9fe1-b15b92beb802 | Address on File | Contingent | BCH: 0.00003707 |
| 9c4f82b6-7aff-4764-93c8-d2da05759f34 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00272861 |
| 4cdcafe2-98be-4020-ad20-ee8c8b38a624 | Address on File | Contingent | USDT: 0.00410925 |
| 6adb0c02-f00f-4254-af85-d1e7f325895b | Address on File | Contingent | ADA: 0.01126228 |
| 42907cc2-a3f1-4da3-853e-fd93b03eb729 | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222 |
| bb4a01a3-de48-4690-abe6-cf54e88e81ac | Address on File | Contingent | ETH: 0.00000222, ETHW: 0.00000222 |
| 6990d983-74ee-4c1e-a8b4-74dc07096f01 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00133371 |
| ff65c465-0880-4916-ac43-0862c3be9628 | Address on File | Contingent | BTC: 0.00000014, RDD: 0.56925676 |
| a5f18f23-b7d7-49f6-8d95-fb02b2128357 | Address on File | Contingent | USDT: 0.00409954 |
| af1e08ea-3f2a-4895-bc1f-38fa49a001a2 | Address on File | Contingent | MORE: 3.74113781 |
| 6a9c1899-5c91-4bc5-a485-f24dfaf93f7e | Address on File | Contingent | USDT: 0.00409742 |
| 8ec26c65-16b5-4354-8c1e-1efa12d30251 | Address on File | Contingent | USDT: 0.0040973 |
| 822a4073-38fb-4833-8c40-1db1bc84ba4c | Address on File | Contingent | USDT: 0.00409329 |
| ec0751c7-d16d-497f-b989-7cfdb930cbdd | Address on File | Contingent | ETH: 0.00000221, ETHW: 0.00000221, WACME: 0.0001709 |
| c15c9c00-b27c-4c93-877b-f61ef58fbba4 | Address on File | Contingent | BTC: 0.00000002, FLO: 0.01, GRS: 0.01, VRC: 0.01 |
| 367f8322-a12a-4c01-ba79-00b06597ad06 | Address on File | Contingent | USDT: 0.00408629 |
| 0fbc77fa-e9fc-4c17-b81a-982db1124aa7 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00103665 |
| 0f85bb2f-e59b-49a7-856e-f5abd96638d6 | Address on File | Contingent | BLOCK: 0.00000001, USDT: 0.00407943 |
| 249337c3-df47-4ade-8214-9fe7940a30f5 | Address on File | Contingent | USDT: 0.00407888 |
| adca7927-a26d-4d55-8794-5c12b5e0d180 | Address on File | Contingent | LBC: 0.44506181 |
| cddedfd4-ab78-4c3c-9cba-1b49b175b4b5 | Address on File | Contingent | ETH: 0.00000207, ETHW: 0.00000207, USDT: 0.00024811 |
| 34423483-3a5e-4e28-a85d-91e605babb7a | Address on File | Contingent | XDN: 92.85013823 |
| 9c2efcb1-9ca3-47fe-8f09-9043d12ad896 | Address on File | Contingent | IOC: 0.73006471, QTUM: 0.00000043 |
| 2b8d1e85-4472-4637-a943-943baf61b691 | Address on File | Contingent | USDT: 0.00407032 |
| 98079f66-de1e-430b-b0ab-ca7dcdd19a5a | Address on File | Contingent | BCH: 0.00003668 |
| 06b797d3-9e99-4a7b-8441-a11f74ad3edc | Address on File | Contingent | USDT: 0.00406745 |
| 8fe946d4-d2d1-406b-abef-466e7242b406 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| d73d81ce-1d37-4791-8d3d-cc1d2bbc9765 | Address on File | Contingent | ETH: 0.0000022, ETHW: 0.0000022 |
| 14e3b8d6-9f3e-4bf9-a157-458c1b337121 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000077, ETHW: 0.00000077, USDT: 0.00098135 |
| 4cec76e5-a8cf-4c01-b79d-5a2586508675 | Address on File | Contingent | USDT: 0.0040644 |
| 0b14ed58-e588-4bcc-8b04-0d5de0c55822 | Address on File | Contingent | USDT: 0.00405941 |
| 26759615-817d-4cba-87b4-0efa10e1b2fe | Address on File | Contingent | USDT: 0.00405639 |
| 46ac1699-d6ec-4403-a4d2-3fc8c957b713 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00101124 |
| 3f125d54-b146-48e1-9a82-add5c805d96f | Address on File | Contingent | XDN: 92.42643378 |
| ed3f94c4-1a41-4bbd-b73c-1c0ee2b7c579 | Address on File | Contingent | USDT: 0.00405449 |
| 4457be72-fa78-4a8b-8cf3-f1c020e4f5b6 | Address on File | Contingent | USDT: 0.00405305 |
| b2320586-67b0-4cd8-bdbd-a7c1b3cf854f | Address on File | Contingent | USDT: 0.00405157 |
| f69e781a-8747-48e7-aae5-17b96bceeb5c | Address on File | Contingent | USDT: 0.00405145 |
| 48d133c4-cc32-42b8-9bc5-95f849ad01c7 | Address on File | Contingent | ETH: 0.00000219, ETHW: 0.00000219 |
| fd0994b7-329d-40f2-bc32-8ba0da11213e | Address on File | Contingent | BCH: 0.00000656, BTC: 0.00000012 |
| 428d5375-7fcc-4b59-94f1-51a396fd4e82 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00044994 |
| 7ef46f0d-3c86-441c-a501-a6cfe266b37f | Address on File | Contingent | USDT: 0.00404546 |
| 9da98ad7-2b1a-490d-a6be-918d004fc26b | Address on File | Contingent | USDT: 0.00404534 |
| e220d2a3-2e09-4dd2-a018-5b142eaafea2 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0012737 |
| e530aa23-f0c2-4b7c-a07c-ac331da978a4 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00127022 |
| 7a9065ab-0ce7-44dd-b4c4-ff31bed8b6ab | Address on File | Contingent | USDT: 0.00403653 |
| 34e74b65-51ac-4ad6-b59d-25f122756f5c | Address on File | Contingent | BCH: 0.00000038, DGB: 0.01, USDT: 0.00391351 |
| fc986ddb-f811-476c-8eec-a1c30f3de2b3 | Address on File | Contingent | ARDR: 0.05154472 |
| cabfb4b5-b6b7-4322-955e-b40a65631150 | Address on File | Contingent | BCH: 0.0000214, BTC: 0.00000006 |
| c205b65d-48ff-4c29-b8a2-f6994f322497 | Address on File | Contingent | USDT: 0.00403281 |
| e500d0ff-0768-4d00-a07e-3367e6ea0644 | Address on File | Contingent | BCH: 0.00000275, USDT: 0.00372722 |
| 9c31e383-0fd6-497f-bfc2-9d4ef1a9babd | Address on File | Contingent | LTC: 0.000052 |
| 764e19a5-c854-4919-b298-9a3b373b4edb | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00098668 |
| bb42be33-ad09-4634-a965-81373eb64679 | Address on File | Contingent | BCH: 0.00002516, BTS: 0.14467 |
| 9986da37-fc26-4d97-9b43-822efa827dfd | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000002, LBC: 0.37712274 |
| 23e54d49-a9d9-43ba-acfd-96156a25d277 | Address on File | Contingent | USDT: 0.004023 |
| 02f85f5b-7959-4757-8ceb-b62f5e8e75c9 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00291305 |
| a3996f69-32a0-4336-b337-e9da81a8554e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00346516 |
| e999c157-035b-49b7-b91b-a06c6f9e2fd3 | Address on File | Contingent | BCH: 0.00000046, USDT: 0.00396635 |
| d19b0a6a-f559-4366-b145-08f0fb092875 | Address on File | Contingent | GLM: 0.01304729, USDT: 0.00069898, XVG: 0.26259259 |
| c8c49a95-765f-4615-be8f-1682cf68ee95 | Address on File | Contingent | MORE: 3.6630195 |
| 9d0ccadb-9cc5-459f-9eac-cd46e16dca5c | Address on File | Contingent | USDT: 0.00401285 |
| 65c35771-2e02-4896-a9db-4ee77411c314 | Address on File | Contingent | USDT: 0.00401268 |
| 1cefee31-4212-4ef7-87c0-346ffbcd39d7 | Address on File | Contingent | ETH: 0.00000217, ETHW: 0.00000217, QTUM: 0.00000044 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 36e71eea-4fcd-4049-a8cd-aff20879c93d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00234611 |
| 8ded2cd4-3c51-4279-8213-9c9862940cbf | Address on File | Contingent | USDT: 0.00400602 |
| 3cecdd25-25a9-4c57-86ea-e3563dbb14cb | Address on File | Contingent | BCH: 0.00002363, BTC: 0.00000005 |
| d278ef8f-7575-4086-9e92-ddc307a9ad54 | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.02857759, NAV: 0.00000045 |
| 9aa3e831-7d3d-4adb-9231-cfdaade91f44 | Address on File | Contingent | USDT: 0.00400331 |
| f0944f91-8dc2-456c-9ae9-61346293dc60 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00123432 |
| 3cc8d153-57f0-4520-a979-2bef8e8369d8 | Address on File | Contingent | USDT: 0.00400113 |
| 4db915ff-29ff-48d4-89a4-d16e4fc740a3 | Address on File | Contingent | BCH: 0.00000007, ETH: 0.00000091, ETHW: 0.00000091, USDT: 0.00230597 |
| 03bdd222-68ea-42ef-93ee-dabb5185f270 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00233493 |
| 2d9f819e-f945-4126-b4f0-d762399e03bb | Address on File | Contingent | USDT: 0.00399151 |
| fca544e0-2332-4837-ba17-650fed9df4ee | Address on File | Contingent | USDT: 0.00399043 |
| c596ee75-9ab5-4b8f-b068-b32cb4806792 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000096, ETHW: 0.00000096 |
| c697ad21-831e-4e29-9369-8d3df086d297 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000014 |
| 782480e8-7d26-403e-a51e-eb83deec56d5 | Address on File | Contingent | USDT: 0.0039869 |
| abbc96f0-bef0-40f8-9a7b-dda19d67d9d5 | Address on File | Contingent | USDT: 0.00398563 |
| ded44814-7b65-4987-a5a8-bf6d8ea8a97f | Address on File | Contingent | USDT: 0.00398498 |
| 6fdae6eb-daf2-4703-a862-6116287a8848 | Address on File | Contingent | USDT: 0.00398487 |
| 6fe843c5-3efa-4d27-87ff-1e59b169b396 | Address on File | Contingent | DGB: 0.5 |
| 9bc4d9ef-3998-4edf-9c10-2d3d4cb70fb7 | Address on File | Contingent | DGB: 0.5 |
| 8a5a3270-30eb-4f5d-a936-ac625b6ef5a8 | Address on File | Contingent | RDD: 9.997 |
| 5bc5c1cf-7fc7-4ec4-8d91-48dca47ff65c | Address on File | Contingent | USDT: 0.003982 |
| efb40b04-3b66-48fd-9b80-5aa7deaf5809 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000063, ETHW: 0.00000063, USDT: 0.00060357 |
| 75a3e2a3-f649-474e-b9f5-8acb321331fa | Address on File | Contingent | USDT: 0.00398146 |
| c9b730dd-13f9-4984-8dcf-8c725bdd76e2 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000004, USDT: 0.00284659 |
| 1cb21bf6-891d-48b3-bb50-14d25aaf9311 | Address on File | Contingent | BTC: 0.00000008, SC: 0.50687817 |
| cb3bf9af-07f9-42ea-b9b6-1007e3b0461e | Address on File | Contingent | GLM: 0.000001, USDT: 0.00352406, XRP: 0.00106793 |
| bb6f8159-20ab-476a-be90-0bbb78c5103f | Address on File | Contingent | USDT: 0.00397985 |
| fb69773e-cba7-4e19-8d90-5fbd327b1704 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00121175 |
| b64b427c-c395-487d-9429-15431bea38fb | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00093503 |
| a902620e-9db8-4843-97d1-ce728e2cec69 | Address on File | Contingent | USDT: 0.00397598 |
| c29b5122-fbe9-4f36-bae8-b171ab33147c | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00120885 |
| 4a32df0c-aa09-43ee-b927-90336ffe001b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00342142 |
| 28a5d3f5-a297-429b-a7ab-f71e1fc08734 | Address on File | Contingent | VRC: 2.85034224 |
| 0441dce9-f29d-4910-b5e7-8f82a44ea7ec | Address on File | Contingent | ETH: 0.00000215, ETHW: 0.00000215 |
| cbb34566-1067-48dc-8da1-82145568fae9 | Address on File | Contingent | ETH: 0.00000215, ETHW: 0.00000215 |
| 8fc3d82e-16e2-4fea-b186-b0dcc8b6911b | Address on File | Contingent | BCH: 0.00001183, USDT: 0.00265989 |
| dbf501a1-caee-4a6c-8825-c28edfcee041 | Address on File | Contingent | USDT: 0.00397048 |
| 8a42f150-8a80-433a-9183-5507c788b2ea | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00037319 |
| e2e7a021-4df8-4df2-acf9-7133472ee31f | Address on File | Contingent | USDT: 0.00396967 |
| acd7aa8c-df87-4fe8-ab6f-2a4574950138 | Address on File | Contingent | ADA: 0.00684659, BTC: 0.00000005, USDT: 0.00008849 |
| 82849dd7-2897-4406-b537-bd8747c03298 | Address on File | Contingent | LTC: 0.00004, USDT: 0.00086583 |
| 29a3539b-6211-4595-b03b-35cf63c76809 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000138, ETHW: 0.00000138, USDT: 0.00058519 |
| 2ff6e1b5-b4ae-4ee7-839b-87747b1dbefd | Address on File | Contingent | BTC: 0.00000012, FLO: 0.00000034, USDT: 0.00064543 |
| c6331a7e-62f8-4de6-a643-f3330ad83eb5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00341072 |
| bf3f843f-91a8-4f96-b3e1-7ce60fdd8953 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00008849 |
| 0b282a2e-09b4-4428-aa67-b636b80429ed | Address on File | Contingent | USDT: 0.00396166 |
| 57794af7-3cbf-4978-88f4-2fd3f259b585 | Address on File | Contingent | USDT: 0.00396121 |
| ebda4619-6d56-46de-9462-dc4d5a8290e4 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00353495 |
| d9723d17-3ddf-4748-a849-e54a8a4e8371 | Address on File | Contingent | BCH: 0.00003568 |
| d860ad4f-3e5b-473f-a714-f15a74e31c92 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000004, ETH: 0.00000151, ETHW: 0.00000151 |
| c41009f1-a7b3-4e0a-b54b-0cb1f2227e4d | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00119039 |
| 51f34b5e-b1eb-4e34-ae4a-b74df86b334d | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00091299 |
| f415d3d2-6126-4aeb-a726-fc9d200c80de | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00118928 |
| ffb4b218-d8a1-4842-8905-4e102de153e6 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00008167 |
| 52ae2682-33fd-46df-82ed-1304f96410ad | Address on File | Contingent | USDT: 0.00395363 |
| ee8f00ce-07db-4356-b726-f15e70e3c679 | Address on File | Contingent | USDT: 0.0039529 |
| 3d5f39fd-170a-40e8-b33f-5952f82b8cdf | Address on File | Contingent | USDT: 0.00394981 |
| 2128701d-6aef-4403-b910-22528a357451 | Address on File | Contingent | USDT: 0.00394777 |
| 8d507d55-e3c5-4c7b-9c0a-aef149792e87 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00173326 |
| da7fb3c0-ea1c-4421-98df-2f39e0bb0ff9 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00062469 |
| 0ec6e870-d54f-4f01-bb38-8c788c8aea8d | Address on File | Contingent | USDT: 0.00394433 |
| 131b8cca-b4fb-40ad-8598-50d5a012aad9 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00117653 |
| 3de381cf-a0e6-4a58-90b7-8d36c9287634 | Address on File | Contingent | LTC: 0.00004339, USD: 0.00058133 |
| 67162e9d-ff2e-4c63-818f-fff5728dbad6 | Address on File | Contingent | USDT: 0.00394212 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4af66579-d186-436a-bbb1-8e140f331e27 | Address on File | Contingent | USDT: 0.00394021 |
| 82aeae17-16d1-4745-98b1-aa090f4f36a6 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.0000645 |
| ba21aa6b-6432-45dc-ae87-d8dbad0656b9 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00089456 |
| acd970bc-1980-4c7f-8183-d96d4a93c6b2 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00089325 |
| b7602c51-eedf-4fdc-89b1-32cba1c4d8ba | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00338313 |
| 7aea9558-0fda-42de-8c35-8b22025305cf | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0019973 |
| 595b864d-6f45-45b4-a56c-3f30b87e8a18 | Address on File | Contingent | USDT: 0.0039342 |
| 320dc85f-38d0-43a1-afb9-3206163c23e4 | Address on File | Contingent | BCH: 0.00000054, BTC: 0.00000014 |
| 02b1d8a2-1f54-41e7-9300-5af743400523 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00199624 |
| bc617d23-0d8d-454d-aa17-f3d4fd56627a | Address on File | Contingent | USDT: 0.00393229 |
| f20de27e-4dd3-4e96-b8bf-ffc8e0b02da9 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00144052 |
| edc77381-b99d-44a4-bbc1-bca155073346 | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000014 |
| f47d6313-f7f5-49b2-90ae-2beeb3a18e99 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00088554 |
| fcb43156-651c-4372-a19c-840b06fe699e | Address on File | Contingent | ARDR: 0.05017852 |
| 5a1e6335-ee14-45b5-b58c-503a331bcc55 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00790055 |
| 20ad7ac7-436a-430b-9150-5f0edd603bd6 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000014 |
| 8f17c4bc-1087-4244-a211-29d555ed9fc3 | Address on File | Contingent | BCH: 0.00001539, BTC: 0.00000008 |
| d89456ed-71e4-4eeb-bc35-3e3b97273cf6 | Address on File | Contingent | ETH: 0.00000212, ETHW: 0.00000212 |
| b9b094f2-d282-4d77-9bde-e6a57fabd2cf | Address on File | Contingent | BAT: 0.00410813, BTC: 0.00000011 |
| 5dcb4bcf-29e2-4bcd-93e2-adcdb02c1fc3 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000197, ETHW: 0.00000197 |
| 766f4862-de15-4ef7-9d2e-1670c9f06056 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00253477 |
| 69595ce6-e61b-48d8-b48d-341a2a24d7b9 | Address on File | Contingent | XWC: 0.072 |
| cc8d9661-e21d-4073-8d16-ecc14e2a60bb | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000009, ETH: 0.00000076, ETHW: 0.00000076, USDT: 0.00000139 |
| 6b5e6b64-de1a-4907-b29f-1f3ee0086891 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00280423 |
| dd641a44-c841-460d-ae03-bfe0584d7d68 | Address on File | Contingent | USDT: 0.00391024 |
| e91347f4-8e95-4f57-a8f8-390673830838 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000141, ETHW: 0.00000141, USDT: 0.00047319 |
| 5c20cdc0-0d9a-43f5-860d-507ced80e4de | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00335383 |
| 28844091-9f98-42c1-a352-af887cbf96da | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000003, ETHW: 0.0000003, SC: 0.16724831 |
| 08412396-7a4c-490a-bff8-3a88be2a75d9 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00141402 |
| 2ef9c11e-b4ec-4a4c-97db-fcbe342fa382 | Address on File | Contingent | USDT: 0.00390325 |
| 4e68f513-0592-4b58-ae33-a5c310a75098 | Address on File | Contingent | USDT: 0.00390245 |
| 9d5330e2-e531-4d29-b181-49875a5a6ea8 | Address on File | Contingent | ETC: 0.00021367, USDT: 0.00000007 |
| 6c396fbb-8a33-4405-8169-e54f19b3ae8a | Address on File | Contingent | ETH: 0.00000211, ETHW: 0.00000211 |
| b378139e-5d47-4e9d-85db-308b8164adf6 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00113208 |
| a0e27300-1d8b-4e67-95e4-ed00bde4ad6c | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00085487 |
| 54413a82-2227-443d-9bfb-d5126b4f85ff | Address on File | Contingent | USDT: 0.00389739 |
| dc273d8c-4607-4da2-91b7-10e91dc9deb0 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000014 |
| 29e8f292-96fb-4036-8098-7e8972023e22 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000106, ETHW: 0.00000106 |
| 7c84df62-32c3-4a10-95c4-b62de4fc98df | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00029733 |
| 7666575f-8b93-4f11-956e-e557f2483ad4 | Address on File | Contingent | USDT: 0.00389426 |
| 6e98b5f4-6fa9-4859-9983-00d7756afa4f | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000014 |
| eddadcd6-c149-4d83-be81-6d4546700f67 | Address on File | Contingent | BTC: 0.00000002, XDN: 76.1 |
| fb261610-f132-4c99-b5db-040ad0b62fe9 | Address on File | Contingent | USDT: 0.00389176 |
| 4157f364-6ac0-4832-a0e0-e0f3a545710f | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00140117 |
| 44007885-a6c3-4c87-97ea-3bd94602a987 | Address on File | Contingent | USDT: 0.00389145 |
| 09fcbc14-1283-4cbf-8692-84b221761493 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 0faa5322-fce5-4719-8287-e15eb76cd031 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 16ccf427-a97f-4e5d-b22d-85643c13f4a4 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 380f3f71-cbae-4536-98c3-b46333df8026 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 3f4374e5-9be7-4a69-a5ad-3988b4d3da17 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 60d1b136-2c5a-4060-99b2-9a32814171a7 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 6680147f-46c7-4cca-bb2d-b91ec56cbbf3 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 889e65a1-cce5-4cc6-84b8-c65bed804c6b | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 93864cb5-a3c9-4733-ad25-36492f04dab2 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 97929702-b38a-4f09-bf08-ef0e6302824d | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 9c7b5c26-c65c-42c2-a95d-a4bf0c064700 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| b4a53fca-0343-45b4-88e7-5a1824106948 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| db4a82b9-9647-417f-a8a9-1d54e9e5e8c2 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| e3169868-4462-4d09-b504-fa44a3f5655c | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| ecf4e8cd-93dd-43e4-a198-1aa45ef986fc | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000014 |
| 4ce59286-1a90-4db7-be63-f1d3ec848f2b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00333474 |
| 06e868ae-177b-4a4c-a35c-cfdc681363c6 | Address on File | Contingent | USDT: 0.00388289 |
| 91c72e52-6d3b-4b60-a5ff-ed19b54a804e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000014 |
| c28f338b-5fb7-4ae2-9ded-5dba8755d6f4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000014 |
| dd2426fa-2a79-41de-8d70-8a7b54e36b96 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000014 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cece963e-cb82-4eb7-b7f6-986b6f1e05e1 | Address on File | Contingent | USDT: 0.00388066 |
| b80bf1ef-da27-4715-a1ab-1f62b21cad74 | Address on File | Contingent | BTC: 0.00000014, USDT: 0.00000554 |
| db1e6028-9ff0-46d2-90ad-8de8fe08f86e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000014 |
| f824f151-e51e-4183-84f8-58f3c3d8243f | Address on File | Contingent | USDT: 0.00387769 |
| 3d26763a-aea5-45b7-9f21-4c4b55bf125c | Address on File | Contingent | USDT: 0.00387651 |
| 4fc5d5b2-842d-4ff6-a34f-0544bb3ac724 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000014 |
| 93c412cc-8da8-457e-9279-e46cde991174 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000014 |
| 65710226-60a1-4295-a861-f541b1fd41d0 | Address on File | Contingent | USDT: 0.00387469 |
| 730e9e37-62ec-4d26-84f0-873b06bee1c3 | Address on File | Contingent | BTC: 0.00000014, SIGNA: 0.00005122 |
| 419d76b1-50b2-47fe-8837-db31022bc241 | Address on File | Contingent | BTC: 0.00000014, XRP: 0.00000007 |
| 01138276-5702-44de-acfb-d39ad6444d0b | Address on File | Contingent | BTC: 0.00000014 |
| 01662961-ed3c-496e-af5d-61dc07aaa7cb | Address on File | Contingent | BTC: 0.00000014 |
| 024a1fae-5790-4a50-a455-339a54a765ac | Address on File | Contingent | BTC: 0.00000014 |
| 02e44b4b-fbb4-4099-aef5-b5c2f952b0b7 | Address on File | Contingent | BTC: 0.00000014 |
| 06fbf7dc-d7eb-454f-9dee-4fc5b25d8daf | Address on File | Contingent | BTC: 0.00000014 |
| 078f16fc-caad-4c77-af03-54d3ad068567 | Address on File | Contingent | BTC: 0.00000014 |
| 089c6e12-8100-49d1-b273-3790c1b3aa53 | Address on File | Contingent | BTC: 0.00000014 |
| 08e337aa-40bb-4dc5-98bb-24b27a7c67c6 | Address on File | Contingent | BTC: 0.00000014 |
| 0af0a4c9-f14a-4943-b1db-84a52a472789 | Address on File | Contingent | BTC: 0.00000014 |
| 0beba539-a6d8-4b5f-9a71-790afea9e687 | Address on File | Contingent | BTC: 0.00000014 |
| 0cac77c1-d5c9-4459-bc2e-83369f6a7565 | Address on File | Contingent | BTC: 0.00000014 |
| 0d05b424-8ca1-4e70-ac68-c14c5c7b2269 | Address on File | Contingent | BTC: 0.00000014 |
| 0d8dbc5f-6744-483c-aed4-ea9b1dba2d45 | Address on File | Contingent | BTC: 0.00000014 |
| 102770b4-8496-43c0-a80b-5d4f860ce19c | Address on File | Contingent | BTC: 0.00000014 |
| 11cf5b69-3e36-4a3b-b41b-c199dc183426 | Address on File | Contingent | BTC: 0.00000014 |
| 12799ef5-990a-4a66-b1a3-0d14154843ef | Address on File | Contingent | BTC: 0.00000014 |
| 15c3562c-00dc-4c4a-a3db-0d72be809b8c | Address on File | Contingent | BTC: 0.00000014 |
| 17f5def1-e16f-4fb7-beec-6b9009ec6a35 | Address on File | Contingent | BTC: 0.00000014 |
| 18c1d219-719b-4f27-8671-f278a261ec66 | Address on File | Contingent | BTC: 0.00000014 |
| 19fa926e-d251-462c-8d53-c60b7d18d1a7 | Address on File | Contingent | BTC: 0.00000014 |
| 1dae3ad7-0558-498e-9bfd-8c7e13c9af0c | Address on File | Contingent | BTC: 0.00000014 |
| 1e82851d-c14d-4688-bdae-308ddab549b8 | Address on File | Contingent | BTC: 0.00000014 |
| 2157a00c-4a1e-4a58-806e-ae00ce1c1178 | Address on File | Contingent | BTC: 0.00000014 |
| 22c97d2b-e7bb-47bb-a26f-082a439435c4 | Address on File | Contingent | BTC: 0.00000014 |
| 2307476c-3c60-47f8-b96e-634315cea7a8 | Address on File | Contingent | BTC: 0.00000014 |
| 275db36e-3da1-4165-8d3a-498c7e4cb63a | Address on File | Contingent | BTC: 0.00000014 |
| 2767781b-d77a-4138-97f9-24c23832c0bb | Address on File | Contingent | BTC: 0.00000014 |
| 284513dc-6872-427b-adf1-d162c19718f3 | Address on File | Contingent | BTC: 0.00000014 |
| 297c84ca-ec70-45e3-b4c1-eb19241066f8 | Address on File | Contingent | BTC: 0.00000014 |
| 29d72a77-58c3-40fe-9c5f-886120b27f34 | Address on File | Contingent | BTC: 0.00000014 |
| 2a28faae-47d7-4c37-8efc-78adc8871300 | Address on File | Contingent | BTC: 0.00000014 |
| 2ad052e5-eca3-4ada-bf0c-e1473bd4431a | Address on File | Contingent | BTC: 0.00000014 |
| 2cb369e5-de65-491f-a329-90abe8abb50b | Address on File | Contingent | BTC: 0.00000014 |
| 2d283316-4999-4d81-8265-993b02046f18 | Address on File | Contingent | BTC: 0.00000014 |
| 2d69c59e-09e5-4a39-a807-dffd4197db56 | Address on File | Contingent | BTC: 0.00000014 |
| 2e491fc9-4eed-4ab3-af57-d41f1a41332a | Address on File | Contingent | BTC: 0.00000014 |
| 2f8a3a36-a9e7-4138-8fd8-f3dad2f7e6f9 | Address on File | Contingent | BTC: 0.00000014 |
| 3197bfbe-b023-44bf-866d-d3f215ead889 | Address on File | Contingent | BTC: 0.00000014 |
| 3410a666-21b1-4a70-8803-5e30fb48ce4b | Address on File | Contingent | BTC: 0.00000014 |
| 363a849f-9ba4-4758-9cf3-c5386f3612ff | Address on File | Contingent | BTC: 0.00000014 |
| 36c71de2-6312-4ac9-a6a8-fd6db3857f0d | Address on File | Contingent | BTC: 0.00000014 |
| 371af143-8cfa-489a-a35d-2d9f7efa90cb | Address on File | Contingent | BTC: 0.00000014 |
| 38769436-d9bf-45da-a398-d0f34caa7cbf | Address on File | Contingent | BTC: 0.00000014 |
| 3dbccb31-97d8-48ce-b377-29cf44c35824 | Address on File | Contingent | BTC: 0.00000014 |
| 3e1e93ce-0cb9-49ff-92ab-6d0078dffa74 | Address on File | Contingent | BTC: 0.00000014 |
| 3e303dd4-4063-484d-b803-ef7093ed3b50 | Address on File | Contingent | BTC: 0.00000014 |
| 3f07aa1a-489a-49c5-9057-49e24ddc0685 | Address on File | Contingent | BTC: 0.00000014 |
| 43ec31f2-87fc-413c-8641-e9042bab772e | Address on File | Contingent | BTC: 0.00000014 |
| 453f1cf4-c06e-4c0f-8073-c94ce7d963c2 | Address on File | Contingent | BTC: 0.00000014 |
| 45bb2507-f6a0-43e5-9893-7e024348523e | Address on File | Contingent | BTC: 0.00000014 |
| 46053ed3-ff95-490d-82b0-e633af1df745 | Address on File | Contingent | BTC: 0.00000014 |
| 46672e27-088f-4f61-86f7-cb8863db3f20 | Address on File | Contingent | BTC: 0.00000014 |
| 473af581-6b4b-4486-81a9-cdc86bdaaa50 | Address on File | Contingent | BTC: 0.00000014 |
| 51c6a3f4-5c66-4e54-b139-98cc700d6e15 | Address on File | Contingent | BTC: 0.00000014 |
| 541ad9cf-d27a-4a01-80b8-f4c05bfbb4bd | Address on File | Contingent | BTC: 0.00000014 |
| 55c23ace-8777-4581-8a12-298f5cc8ad22 | Address on File | Contingent | BTC: 0.00000014 |
| 59e06271-f5d9-4834-909f-495881bfaf19 | Address on File | Contingent | BTC: 0.00000014 |
| 5a16ff68-14a2-4d92-b441-433838bfa99f | Address on File | Contingent | BTC: 0.00000014 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5b5ae30a-b712-453b-a47a-5a57d6fcb5a6 | Address on File | Contingent | BTC: 0.00000014 |
| 617a1d1f-c577-405a-a7fc-29d2e1851836 | Address on File | Contingent | BTC: 0.00000014 |
| 64640d84-e344-433a-a6c3-d6c24a069bd6 | Address on File | Contingent | BTC: 0.00000014 |
| 6725c983-2466-4acb-b878-e2d7dcafaee8 | Address on File | Contingent | BTC: 0.00000014 |
| 6891ecde-e87e-4f38-833e-8a60f3392fdd | Address on File | Contingent | BTC: 0.00000014 |
| 68b76b5d-0c34-4ce5-9b88-b72befce970d | Address on File | Contingent | BTC: 0.00000014 |
| 68d592cd-722f-48c0-b978-ce67f4b2703f | Address on File | Contingent | BTC: 0.00000014 |
| 697d5074-5e2f-4524-be15-d34902319856 | Address on File | Contingent | BTC: 0.00000014 |
| 69bddbe6-3ef3-44b2-95d4-c9e257175ed6 | Address on File | Contingent | BTC: 0.00000014 |
| 6b410088-23c5-4a80-a9e9-37a65a57d517 | Address on File | Contingent | BTC: 0.00000014 |
| 6cb717b8-5db0-46ce-ba84-156d1e4f5622 | Address on File | Contingent | BTC: 0.00000014 |
| 6d7ce480-6757-461f-8144-e1c9803fa6c6 | Address on File | Contingent | BTC: 0.00000014 |
| 6d8038cf-c641-4f46-91e1-23ec562b7eff | Address on File | Contingent | BTC: 0.00000014 |
| 6e9d8d1c-d13a-4e21-84be-115db8ba27ec | Address on File | Contingent | BTC: 0.00000014 |
| 6f169762-6969-449e-9d4d-286b3ca06054 | Address on File | Contingent | BTC: 0.00000014 |
| 6f3599f6-b4fc-45c2-bcf2-ee231e2a6ead | Address on File | Contingent | BTC: 0.00000014 |
| 7074241f-d31e-42f8-8493-17b09f7e6ad8 | Address on File | Contingent | BTC: 0.00000014 |
| 713ef7af-af8a-468f-95c1-d41ada68a57c | Address on File | Contingent | BTC: 0.00000014 |
| 725ff880-6486-4103-95dd-193e9a401ef9 | Address on File | Contingent | BTC: 0.00000014 |
| 73c285de-7267-448c-a42f-76f5d034aa54 | Address on File | Contingent | BTC: 0.00000014 |
| 7544edfe-9ed4-4019-9159-41fde9ddf87e | Address on File | Contingent | BTC: 0.00000014 |
| 7626bd2c-eca5-485f-a0c7-09b123026eed | Address on File | Contingent | BTC: 0.00000014 |
| 76321986-c4d8-4ed6-8f9b-d538a203e60d | Address on File | Contingent | BTC: 0.00000014 |
| 78132949-fa95-4cd4-acd6-b3b7f1ac3405 | Address on File | Contingent | BTC: 0.00000014 |
| 7e149d56-cd1a-4025-9a93-102c9a962899 | Address on File | Contingent | BTC: 0.00000014 |
| 81f03d09-eaf4-498e-9915-7eb1cd5d8304 | Address on File | Contingent | BTC: 0.00000014 |
| 83c3c0ac-f23d-46a5-b191-38e79f4e880e | Address on File | Contingent | BTC: 0.00000014 |
| 841dd505-dbcc-402a-92a0-3986885d6617 | Address on File | Contingent | BTC: 0.00000014 |
| 85d47f4d-946b-48f2-b4dd-894f17f9d618 | Address on File | Contingent | BTC: 0.00000014 |
| 86e88a68-c990-49d8-9861-aa570878ae27 | Address on File | Contingent | BTC: 0.00000014 |
| 87a31f26-9392-4e67-95ac-15587c8d4a14 | Address on File | Contingent | BTC: 0.00000014 |
| 8910511f-961e-405f-8c91-2482a9b53c83 | Address on File | Contingent | BTC: 0.00000014 |
| 8bcfa5ae-2b07-48be-84a9-4b41b30d5f66 | Address on File | Contingent | BTC: 0.00000014 |
| 8d3dbd14-c133-4995-9d40-b94ccc54615c | Address on File | Contingent | BTC: 0.00000014 |
| 8f1d9276-8d8f-4e75-a254-fa5fe986fa94 | Address on File | Contingent | BTC: 0.00000014 |
| 908648a1-4192-4ea2-8697-7771c7b219b5 | Address on File | Contingent | BTC: 0.00000014 |
| 91007aba-499c-4a00-8a8b-9d54557bd314 | Address on File | Contingent | BTC: 0.00000014 |
| 9171ee80-9ee4-460a-b464-02bf0d4fff28 | Address on File | Contingent | BTC: 0.00000014 |
| 91803cee-6a52-4ab0-a12e-9e13df5b7bb6 | Address on File | Contingent | BTC: 0.00000014 |
| 9232dcc2-371c-423f-94c9-3a5c509e2286 | Address on File | Contingent | BTC: 0.00000014 |
| 92ba6b73-2441-4914-959e-f3d58c540bf5 | Address on File | Contingent | BTC: 0.00000014 |
| 95bac3b5-dfad-4059-869d-f50890965a0e | Address on File | Contingent | BTC: 0.00000014 |
| 96186ee0-35ec-4eff-98af-63a6c79b5e73 | Address on File | Contingent | BTC: 0.00000014 |
| 9641e282-f2d2-4fb2-a2dd-45517f3453ae | Address on File | Contingent | BTC: 0.00000014 |
| 966d0074-b0a8-4ff4-bf4c-7f40b3ce3a51 | Address on File | Contingent | BTC: 0.00000014 |
| 96e17321-cbee-4ace-a4c7-f5e00d249999 | Address on File | Contingent | BTC: 0.00000014 |
| 9709a0a8-9363-40a3-87d7-434015fa925f | Address on File | Contingent | BTC: 0.00000014 |
| 991bc945-4119-469e-bcce-22b754414654 | Address on File | Contingent | BTC: 0.00000014 |
| 9a730b82-4a80-48c2-a9e8-5d63ec020e92 | Address on File | Contingent | BTC: 0.00000014 |
| 9afe37c4-62c0-45cc-96fd-5cb04a8ced4d | Address on File | Contingent | BTC: 0.00000014 |
| 9e7251ff-389a-4f61-ba38-02d4dbccec8d | Address on File | Contingent | BTC: 0.00000014 |
| a13c7c4b-d81d-40cf-ba33-1dd687da9eb0 | Address on File | Contingent | BTC: 0.00000014 |
| a2c98a7c-614e-4e42-8c04-6a4b87eeb7f7 | Address on File | Contingent | BTC: 0.00000014 |
| a4667e9f-a7d7-43c9-a89e-2dea4eecd8fa | Address on File | Contingent | BTC: 0.00000014 |
| a50ace2d-dc35-4c9b-8116-1f377c9a855d | Address on File | Contingent | BTC: 0.00000014 |
| a558f337-c5bc-432b-9f29-8f4f917d1693 | Address on File | Contingent | BTC: 0.00000014 |
| a57164ff-4296-4d4b-b8ca-7f7f0ee918dc | Address on File | Contingent | BTC: 0.00000014 |
| a89bdca3-2a94-4066-bceb-87498e9441a4 | Address on File | Contingent | BTC: 0.00000014 |
| a9e890ca-008f-4449-8cd6-c60089fac09a | Address on File | Contingent | BTC: 0.00000014 |
| aa94ddc8-9b90-4936-8ae4-e45fcfe580d0 | Address on File | Contingent | BTC: 0.00000014 |
| aab544f8-2a85-43f2-82f8-da808e787141 | Address on File | Contingent | BTC: 0.00000014 |
| ae81aa0f-685f-44e1-b741-834a9dcfdeec | Address on File | Contingent | BTC: 0.00000014 |
| afaa73c3-4b9a-4126-ba76-bb883e3c2bc2 | Address on File | Contingent | BTC: 0.00000014 |
| b430961b-b1dc-4961-a64d-7bcaa002b5d3 | Address on File | Contingent | BTC: 0.00000014 |
| b4579f7e-b4ce-4fb8-8b9b-825f93c51b2a | Address on File | Contingent | BTC: 0.00000014 |
| b599f466-eff2-4215-80de-538507ef99bf | Address on File | Contingent | BTC: 0.00000014 |
| b70f83b4-aa82-4e86-90de-e6766e25e30c | Address on File | Contingent | BTC: 0.00000014 |
| b7ae111c-cfd3-4f74-8a98-064966fdbf52 | Address on File | Contingent | BTC: 0.00000014 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb09a579-948e-4a7e-b405-68696c1c7009 | Address on File | Contingent | BTC: 0.00000014 |
| bbcba4c9-0bc6-4c65-a90f-186574bd1210 | Address on File | Contingent | BTC: 0.00000014 |
| bfec9fe4-5cae-4f1f-a8d5-b16bdd4fcfea | Address on File | Contingent | BTC: 0.00000014 |
| c01604bd-babc-4523-8d8d-a2838af9d8cd | Address on File | Contingent | BTC: 0.00000014 |
| c2497729-e364-496c-a9f6-05dbcc4b79b8 | Address on File | Contingent | BTC: 0.00000014 |
| c3eefa29-915a-4794-946c-927960463dce | Address on File | Contingent | BTC: 0.00000014 |
| c4b22de9-abe2-4370-aa68-763bc793688f | Address on File | Contingent | BTC: 0.00000014 |
| c594f67f-b6ee-4624-af42-5f1cb6b3d58b | Address on File | Contingent | BTC: 0.00000014 |
| c60969c3-7905-4ee9-a4c0-14409f658696 | Address on File | Contingent | BTC: 0.00000014 |
| c79dba0a-eced-4d60-a834-8489a49d3346 | Address on File | Contingent | BTC: 0.00000014 |
| c8518f7b-a383-4eb8-8c76-43cbd78ede88 | Address on File | Contingent | BTC: 0.00000014 |
| c95553a1-ae58-4176-b4da-68845d85660d | Address on File | Contingent | BTC: 0.00000014 |
| cbbcac8e-93cc-492e-a612-61548462482d | Address on File | Contingent | BTC: 0.00000014 |
| cc73ff9c-6920-4657-af99-d33af7c91df1 | Address on File | Contingent | BTC: 0.00000014 |
| cd96679f-5be5-42d7-96a8-110b14fa121f | Address on File | Contingent | BTC: 0.00000014 |
| ce818055-b99e-4e14-898e-a42aa97cfff5 | Address on File | Contingent | BTC: 0.00000014 |
| cef48d0a-200a-4ec0-9241-7b75e14bd54a | Address on File | Contingent | BTC: 0.00000014 |
| d2da55c8-e74a-4121-8a61-d57c88b6cd61 | Address on File | Contingent | BTC: 0.00000014 |
| d5b6ff22-9c9f-435c-a8f8-3061cccbf29f | Address on File | Contingent | BTC: 0.00000014 |
| d6aa82c0-909f-4292-a2ec-aa8b863d7037 | Address on File | Contingent | BTC: 0.00000014 |
| d736a309-290c-4dcd-b430-d90dacb43a03 | Address on File | Contingent | BTC: 0.00000014 |
| d997914e-c4bd-4378-ace8-5ab15c0d1944 | Address on File | Contingent | BTC: 0.00000014 |
| dab094de-d1eb-46fc-964e-3aa5f296d3d8 | Address on File | Contingent | BTC: 0.00000014 |
| db19c3ea-2d31-4977-abf5-22499e7334b7 | Address on File | Contingent | BTC: 0.00000014 |
| dc4ba519-582d-442c-9a1e-6c6dcae43a68 | Address on File | Contingent | BTC: 0.00000014 |
| dd2df9bc-9d5c-496e-bee6-fc061ff2bb1d | Address on File | Contingent | BTC: 0.00000014 |
| e21bfb38-d788-47d5-a027-aeb9b91bd00a | Address on File | Contingent | BTC: 0.00000014 |
| e4b471da-f6ae-4067-8e03-06e52e6648fd | Address on File | Contingent | BTC: 0.00000014 |
| e64ab0b0-3220-425c-ab8e-f9c81f7ec93f | Address on File | Contingent | BTC: 0.00000014 |
| e7f3bb9e-1807-44da-a85e-8f9256e167b7 | Address on File | Contingent | BTC: 0.00000014 |
| e831d356-d043-461d-b48a-3464e35a0790 | Address on File | Contingent | BTC: 0.00000014 |
| ebdcc5f2-df1c-4b93-8f89-99800474b0b0 | Address on File | Contingent | BTC: 0.00000014 |
| ed667c29-e447-4320-8bb8-1d39845eb7fe | Address on File | Contingent | BTC: 0.00000014 |
| ee35c0c9-a252-4e7c-8532-836c2fa50441 | Address on File | Contingent | BTC: 0.00000014 |
| ee3f8b7b-2962-4d6f-a45c-69c4a370eb56 | Address on File | Contingent | BTC: 0.00000014 |
| eea45ded-4dff-47fa-85fb-29dfac5a2270 | Address on File | Contingent | BTC: 0.00000014 |
| ef30abae-26e8-49ff-abc2-08d8a4da81b6 | Address on File | Contingent | BTC: 0.00000014 |
| efecc43f-6fb8-4681-82e7-d51a58634c17 | Address on File | Contingent | BTC: 0.00000014 |
| f373044c-2aef-4748-a925-9d25d4d49203 | Address on File | Contingent | BTC: 0.00000014 |
| f7f5dede-cd60-40bd-ad2d-d9ea90d7795c | Address on File | Contingent | BTC: 0.00000014 |
| fb9943ae-1010-4ee1-9f90-4dc134f08dc7 | Address on File | Contingent | BTC: 0.00000014 |
| fdbf8925-dd5f-4d3e-98e1-471248112fe5 | Address on File | Contingent | BTC: 0.00000014 |
| fe9171c0-1409-4f42-8b72-2442a5b5109e | Address on File | Contingent | BTC: 0.00000014 |
| fff20264-9f3e-4f12-8740-1356e3c42a7c | Address on File | Contingent | BTC: 0.00000014 |
| 0f80e6eb-3360-4673-9a66-7b3551faa999 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00110303 |
| 3c521455-b9ae-431d-8268-20d60b9bb8dd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000013, XVG: 0.141266 |
| 11e8c707-86f2-49f5-b7ad-e220f1758b8e | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, USDT: 0.00095408 |
| 48edc67d-15cb-4ff6-b052-8fd339b24bec | Address on File | Contingent | USDT: 0.00386717 |
| 3469d910-81f2-4336-b819-621084fafc15 | Address on File | Contingent | USDT: 0.00386409 |
| b13e5f43-42c8-4952-b2bb-2185ef499cbd | Address on File | Contingent | ETH: 0.00000209, ETHW: 0.00000209 |
| 10d803f5-dae8-4d99-a42a-3c81872149ba | Address on File | Contingent | USDT: 0.00386326 |
| 45cf80a4-97ef-4340-9ae8-fa17c632d4d2 | Address on File | Contingent | USDT: 0.00386103 |
| 14891936-f344-4fda-815f-16eedd1d98a5 | Address on File | Contingent | USDT: 0.00007468, XDN: 21.64165363, XRP: 0.00664115 |
| aa1987d9-ad5f-40c2-9e14-6fce3f45f61c | Address on File | Contingent | USDT: 0.00385829 |
| b8c8c0d7-18bc-4e3c-9227-3f08df11f105 | Address on File | Contingent | USDT: 0.00385575 |
| 7b7570f5-4e0c-4a0a-8217-4f87e32b48ba | Address on File | Contingent | BCH: 0.0000007, USDT: 0.00377496 |
| 0fc9f956-9055-4a61-b404-c656d3d634bc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00246747 |
| 9fd7571b-0a3d-44a3-b746-bfe0eebac8a5 | Address on File | Contingent | USDT: 0.00385059 |
| 01abb3d8-0d06-4e02-8ee6-bf64ab0a8a8b | Address on File | Contingent | USDT: 0.00384945 |
| b43bf4de-78b9-47a5-b9e8-8d5a66aa6f76 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000008, IGNIS: 0.32469012 |
| 123f6af0-a06e-4a9a-b286-a29bb2a1182e | Address on File | Contingent | USDT: 0.00384603 |
| 810115b7-79ea-4973-8ca2-e2b4aa3bd424 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00004189 |
| 8357aaf4-e315-4a1a-8dc3-becda947811f | Address on File | Contingent | ETH: 0.00000208, ETHW: 0.00000208 |
| 915f4d66-5a92-4de9-97e1-95c4b077480b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000133, ETHW: 0.00000133 |
| 54427d50-a56f-4a98-a9ce-e44ed78934ad | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00245769 |
| 8eb838fd-e196-439b-8647-d3079d8c7cd2 | Address on File | Contingent | USDT: 0.00384084 |
| fa298e12-ca20-4379-a9bb-cf43d68b3fc4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00273384 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e491d9af-d793-4d77-ad9a-e26c4741b99e | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00052009 |
| 250b185d-504b-4e9a-91da-0c45c6704fa8 | Address on File | Contingent | EXP: 1.54177706 |
| 29695f6e-4476-4b40-b3a0-c61e8b639caf | Address on File | Contingent | XDN: 87.49860312 |
| 19297b7c-9680-4074-a38b-77fe4b2da66a | Address on File | Contingent | USDT: 0.00383816 |
| 1f128745-8295-4f3a-a963-78796993d31e | Address on File | Contingent | USDT: 0.00383695 |
| 9ab74f64-494b-48bc-9fb5-01dcb01c7af1 | Address on File | Contingent | BCH: 0.00000065, USDT: 0.00376067 |
| 22c26030-1ec8-4583-979c-a991aa099d4d | Address on File | Contingent | BTC: 0.00000004, EXP: 1.09439833 |
| 5b6bc7dc-21b6-4126-a4e5-16ba6d88078a | Address on File | Contingent | USD: 0.00384711 |
| d37c9a64-41fc-48bd-9efc-a4d93d9b017b | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00051047 |
| b194fcc2-4f1b-476a-823f-c319245ffe14 | Address on File | Contingent | USDT: 0.00382883 |
| c2cd40fd-e3d4-4d0b-a293-010b1fa21b76 | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00381867 |
| 1183ce67-8504-459f-b006-e9d16dec5b5d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00189026 |
| 7e8bc1b1-04be-418a-8750-c49c739ad879 | Address on File | Contingent | ETH: 0.00000207, ETHW: 0.00000207 |
| f835e0b3-c886-423b-b9fb-6a110f556188 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00380999 |
| e58351a6-dba2-4270-903b-f39711ef1e57 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00022707 |
| 3e7d962d-919e-435a-a535-0b787432d981 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000102, ETHW: 0.00000102 |
| 5bb0f946-4b06-464b-9df0-d36b401a6201 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00050046 |
| a0a7a920-c411-47fb-90df-b062b0e5cef4 | Address on File | Contingent | BCH: 0.00000012, QRL: 0.00152034, XRP: 0.00818156, XVG: 0.08955224 |
| 8424beb1-8090-448a-99d8-730f87880d79 | Address on File | Contingent | GAME: 0.00552004, USDT: 0.00374617 |
| 1688e1cf-6235-45d4-a30b-889d5086fb1c | Address on File | Contingent | USDT: 0.00381677 |
| 72c08a18-f13a-4575-a8ff-d405174c8935 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00243266 |
| ec080bc6-dd91-49af-969e-6edc74fe102c | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000013, USDT: 0.00016072 |
| fae87e1e-f985-4875-ad32-33e6b671bb17 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00242892 |
| 4b844bb9-3c35-41d9-966d-f0091c7b6180 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.49823687, XRP: 0.00472721 |
| bb813b3f-958f-4021-a005-0d8b00a892f9 | Address on File | Contingent | BTC: 0.00000007, SRN: 0.00000002, USDT: 0.00187475 |
| fb446f1c-6a41-4320-8b07-75be16e12a07 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00159802 |
| 2dc40f97-fcee-45db-a9d7-9e2fef88b62b | Address on File | Contingent | BCH: 0.00000259, BTC: 0.00000004, USDT: 0.00241743 |
| a35eab49-6b48-4840-9d76-dd9e34811535 | Address on File | Contingent | USDT: 0.00381066 |
| e6bce0a9-0fda-4c95-8910-69c9cd8972dc | Address on File | Contingent | ETH: 0.00000206, ETHW: 0.00000206 |
| 7fc0fbcf-1ff7-4f81-93ac-ca4f8dc75f9e | Address on File | Contingent | FTC: 1.73730449 |
| 9892e352-2480-442c-8e4c-6866d7ba7b3a | Address on File | Contingent | USDT: 0.00380672 |
| b6368aea-8ca0-4c04-9683-cde1dc5caee8 | Address on File | Contingent | USDT: 0.00380521 |
| 4cf62a90-c3bc-4523-b4fa-2de7b9f5cef3 | Address on File | Contingent | ETH: 0.00000192, ETHW: 0.00000192, USDT: 0.00025549 |
| 6a993c10-dd08-4279-96d1-820bd1b471eb | Address on File | Contingent | USDT: 0.00380443 |
| e79bd84a-9d8b-4a3c-9d50-c0bb5fc84e5a | Address on File | Contingent | BCH: 0.00003428 |
| 2c3b9916-7e3e-439c-b50e-c1f5d3149650 | Address on File | Contingent | BCH: 0.0000007, BTC: 0.00000009, USDT: 0.00123368 |
| 262be843-57b5-4909-8722-0baebce82a87 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00075773 |
| dd6923d1-b209-4a1e-9804-440968b9c017 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00103439 |
| 660e0a9c-6d68-4258-a8a6-3641a3fbe67a | Address on File | Contingent | USDT: 0.00379842 |
| 60ae5a40-0947-4c0f-ac59-b28b66d52b28 | Address on File | Contingent | USDT: 0.00379367 |
| 76a48f04-86e4-4cca-b5f0-aa47364ca660 | Address on File | Contingent | BCH: 0.00000182, USDT: 0.00359162 |
| 4b1f0ccd-aae6-412a-9934-4d3b88dea5ce | Address on File | Contingent | BTC: 0.00000011, EXP: 0.30092732 |
| b2c8c62e-308d-40ef-b7f9-7c75a4c44a90 | Address on File | Contingent | BTC: 0.00000002, MAID: 0.00000003, USDT: 0.00323848, WACME: 0.0000017 |
| 60011fe0-4332-48fe-ac2a-9ca8d7104dff | Address on File | Contingent | NAV: 0.0065092, USDT: 0.00353434 |
| 860001ba-f605-4327-926d-1f63e88dd214 | Address on File | Contingent | USDT: 0.00378835 |
| aa1365c3-2a68-4f1e-ad6c-3fd30e950775 | Address on File | Contingent | ADA: 0.005, BCH: 0.00000523, BTC: 0.00000005 |
| 532740a6-3a56-4593-8c19-1178e3bab2ec | Address on File | Contingent | USDT: 0.00378729 |
| 157898d3-c52f-46c3-9ada-fb594714ed3a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000145, ETHW: 0.00000145 |
| 08c83228-9cac-4ffe-8219-19a0e319ef81 | Address on File | Contingent | USDT: 0.00378461 |
| 827065a6-95a3-4b21-bb02-ff4277ca0a0c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00129151 |
| 8da444ab-7d38-46d4-b923-6977f749d8ec | Address on File | Contingent | USDT: 0.00378176 |
| 4841219d-2ae9-4b25-bd1c-f8f8d2771475 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00156732 |
| ed662b35-db06-4c2e-8752-a57afe083bc4 | Address on File | Contingent | BCH: 0.00003408 |
| 0f8e744e-41c3-44fc-af14-004b5545e3df | Address on File | Contingent | USDT: 0.0037807 |
| 40e12a23-4556-488d-b30e-7e305c3ea92e | Address on File | Contingent | XDN: 86.16372549 |
| 05cfdeeb-3b52-4ed5-bde2-608008f9ad56 | Address on File | Contingent | BLK: 0.34186582 |
| 91e5eb77-2d89-4c54-b2f2-6d81f7cf8c19 | Address on File | Contingent | USDT: 0.00377774 |
| a0ed0ea0-d2d4-45f5-87de-8da4c6e482ba | Address on File | Contingent | BTC: 0.00000002, LBC: 0.19755136, USDT: 0.00002189, ZEN: 0.00017517 |
| 000d5ca7-c3c7-4de9-9f7c-208883da7b84 | Address on File | Contingent | ADA: 0.00000001, BCH: 0.00000001, BTC: 0.00000007, DGB: 0.00000001, EMC2: 0.00000001, FTC: 0.00000001, MAID: 0.00000001, MONA: 0.00000001, POT: 0.00000001, SC: 0.00000001, THC: 0.00000001, USDT: 0.00183809, VTC: 0.00000001 |
| f99b679d-62ae-40ef-bc08-753aabd39f5d | Address on File | Contingent | USDT: 0.00377543 |
| 4408cb0b-01f3-4263-b334-9f2e2e3b41c1 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0015599 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 374b253c-60a7-4af0-8e39-e9fc57450c11 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00072858 |
| 00e56b2c-30a0-42ee-b71c-cba8ab948036 | Address on File | Contingent | ETH: 0.00000204, ETHW: 0.00000204 |
| 5135595a-4704-4a70-95c6-82fedab2f681 | Address on File | Contingent | ETH: 0.00000204, ETHW: 0.00000204 |
| 8af8d23f-7e73-414a-a45f-e5f55746d01f | Address on File | Contingent | ETH: 0.00000204, ETHW: 0.00000204 |
| 6b42680d-67a3-488d-a996-36e379549e41 | Address on File | Contingent | SIGNA: 0.01320388, XRP: 0.00879518 |
| 07a1e5fb-68e2-4714-87cb-eeaf2365cc94 | Address on File | Contingent | USDT: 0.00376854 |
| ba404286-c7d8-4acc-b297-83a1dc88f8a9 | Address on File | Contingent | USDT: 0.00376619 |
| ce6cdeed-8b08-4a12-ba70-1dd8540ac5e2 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00238164 |
| 4d39ba7d-36dc-4475-9adb-59a946d1f86e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00274914 |
| b2145c12-b884-48bd-a11b-2ff065a5814a | Address on File | Contingent | BCH: 0.00000047, FLO: 4.48361185 |
| 0da45df2-3133-46a7-b065-45ff20b1ded4 | Address on File | Contingent | BCH: 0.00000147, BTC: 0.00000013 |
| 562d01c0-3f25-4500-afcb-563719e7b7c8 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.0004376 |
| 298eb81d-1228-4629-af35-ccc58e85fba7 | Address on File | Contingent | BTC: 0.00000004, TRX: 0.03883635 |
| fabbe559-c9a6-445c-8b15-44fbc1fae19d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00237254 |
| eb83a563-c9a3-4c77-8e15-de07589374c5 | Address on File | Contingent | USDT: 0.00375538 |
| 58e0c49f-4eb4-4570-bed3-6bc6cdfe7af9 | Address on File | Contingent | SC: 0.17526056, USDT: 0.00314438 |
| 4f826e8e-a91a-42f8-be4d-02455e864e6b | Address on File | Contingent | USDT: 0.00375415 |
| 5ae8bd7f-93c7-450b-af13-c3cb22dda45a | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00071005 |
| 1cf1672e-a102-4bb3-a542-bb18127598c6 | Address on File | Contingent | ETH: 0.00000203, ETHW: 0.00000203 |
| 5814a81c-8a47-4c34-a648-567a88cfc599 | Address on File | Contingent | USDT: 0.00374992 |
| 6a6c5009-57f6-4d05-91dc-6589bd647f26 | Address on File | Contingent | USDT: 0.0037496 |
| 0c73c136-40bd-4679-b28c-a2e560c91783 | Address on File | Contingent | USDT: 0.0037472 |
| 4679fe03-3e61-4234-9cd8-6fbb05d024ec | Address on File | Contingent | USDT: 0.00374581 |
| 1e6e7052-964f-4411-893a-458ae078f403 | Address on File | Contingent | ETH: 0.00000124, ETHW: 0.00000124, USDT: 0.00145281 |
| aae4ce6e-dbdb-40c7-9e7b-79b02619ae64 | Address on File | Contingent | USDT: 0.00374494 |
| 9eb506c5-20c0-4445-8bb3-4996274aa83b | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000546 |
| 9b918a02-2792-4d49-a148-3fa0aff279c4 | Address on File | Contingent | BCH: 0.00000132, BTC: 0.00000013 |
| 027a35bb-44e4-49d8-9a9f-61dde94a2d80 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00208265 |
| db7be76a-074d-451f-8124-406b38583cac | Address on File | Contingent | BLK: 0.20899316, BTC: 0.00000002, FTC: 0.4 |
| b60833c0-66c6-483f-83c9-ebf63147a641 | Address on File | Contingent | BCH: 0.00000129, BTC: 0.00000013 |
| 6699530b-b718-4dfd-a16e-034cf445d6f7 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, USDT: 0.00189139 |
| a7f08d94-a82f-4633-afb5-8db977e76771 | Address on File | Contingent | USDT: 0.00373892 |
| 34640ed8-247a-49e0-b4ae-cce287bf3ca1 | Address on File | Contingent | USDT: 0.00373888 |
| c4d64bb4-00ed-4c33-a70c-5c93596ec65b | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00097118, XRP: 0.0000003 |
| 038c988d-0d9c-4fec-8b5e-a7074bac18fd | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000055, USDT: 0.0009266 |
| fe3897e4-992e-42de-bedd-03cefe636569 | Address on File | Contingent | BCH: 0.00003367 |
| 0ffc5ba5-d977-449d-9b15-33229752b356 | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202 |
| 39053dcb-4f3f-4c1a-b52c-a74c3d5c152a | Address on File | Contingent | ETH: 0.00000202, ETHW: 0.00000202 |
| 045c336d-7d5e-4a9c-b4dd-27b9e62f367a | Address on File | Contingent | USDT: 0.00373398 |
| 64aab01f-827b-4ae4-aca7-4734f0a5cc21 | Address on File | Contingent | USDT: 0.0037313 |
| 4ca47d98-4cc8-43ac-a5f9-f9a5c91a780f | Address on File | Contingent | USDT: 0.00373002 |
| b64fbc92-496f-4425-aa37-f7c9c5183198 | Address on File | Contingent | USDT: 0.00372879 |
| 4efe220f-abbd-445c-9c70-f57fad5d542f | Address on File | Contingent | ADX: 0.00000001, GRS: 0.00000001, SLS: 0.00000001, USDT: 0.00372827 |
| ed781912-7324-4bbb-b811-80291b0f96ff | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00040402 |
| bb5d983c-f591-4ab9-8162-bc542131c4a2 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00123368 |
| fe15b21e-8f4d-4376-a4f2-a9c59e641329 | Address on File | Contingent | USDT: 0.00372216 |
| d80b891d-4865-4d1a-8a51-f9b704445498 | Address on File | Contingent | GAME: 0.28709851 |
| c282d20b-b48c-4ce5-8d92-45cc659e5ac4 | Address on File | Contingent | USDT: 0.0037219 |
| f22cef34-5556-44af-beb7-0eba4afd02b3 | Address on File | Contingent | USDT: 0.00372114 |
| ddd393bf-2b15-4a82-af1a-3d8355106aa9 | Address on File | Contingent | USDT: 0.00372091 |
| 48843741-36e0-4f63-aa40-dc9d2b45de2b | Address on File | Contingent | FIRO: 0.00212327 |
| f99bea13-6f12-44bd-ab9a-12826e6fa8af | Address on File | Contingent | USDT: 0.00371797 |
| 0486f661-8f0b-4184-8b71-b1dd26d777e0 | Address on File | Contingent | BCH: 0.0000335 |
| adff7591-3499-4f41-9020-220b6f3e14e5 | Address on File | Contingent | FTC: 1.69600396 |
| 58249915-0dcd-453e-a55d-6766aa4471a7 | Address on File | Contingent | USDT: 0.00371601 |
| deaf6ed7-f02c-4d71-b573-f178d07999ac | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00039557 |
| ede67803-e8d1-4b16-b28d-a995986187a6 | Address on File | Contingent | USD: 0.0037297 |
| bded1460-1c3d-4f52-a8ce-6bc72b009e6e | Address on File | Contingent | STORJ: 0.01067015, USDT: 0.00044191 |
| fc21623a-a8c9-41c8-a4c8-b97d84257a86 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00315961 |
| f3368269-5ed1-4e74-8539-1a5b2275f9b1 | Address on File | Contingent | SIGNA: 3.38821523 |
| 0f8fdceb-9324-4256-8643-1eb6246d28bf | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000096, ETHW: 0.00000096 |
| 87071cae-3a94-41b8-b399-2e5404f9bbcf | Address on File | Contingent | USDT: 0.00371099 |
| 321d7e47-ca5e-4ad9-9530-9a482eaf0f8f | Address on File | Contingent | USDT: 0.003708 |
| 5a4ebd5c-a0fb-4958-98ff-f9b3d3bae73a | Address on File | Contingent | USDT: 0.00370753 |
| 6716d4a4-65ed-457c-aef5-ff3c525f97be | Address on File | Contingent | USDT: 0.0037067 |
| 05b340fc-dfb5-48a7-a13c-9a2677fc0e1d | Address on File | Contingent | USDT: 0.00122573, XRP: 0.00580492 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ebcd0d20-104e-4ea9-bede-a13f5ae6ee7e | Address on File | Contingent | USDT: 0.00370331 |
| 53d1e301-e2cc-4f02-a9a4-e835eae39085 | Address on File | Contingent | EXP: 1.48679482 |
| e744f70a-0813-4c68-a61b-4a7ac14b3dc0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00259493 |
| 6dedc155-2689-4795-b47e-42a4f2e6feca | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00314795 |
| b3bab1cb-4182-4abf-9b32-128d1f54657d | Address on File | Contingent | USDT: 0.00370103 |
| 2b746751-4a29-4526-a3d8-5882bdd95509 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00010362 |
| 1b3fd5f7-0107-434b-aefe-fc1a7a22c356 | Address on File | Contingent | USDT: 0.0037005 |
| 4ccf5897-0ff9-43ce-a130-68df2c85b791 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0020376 |
| 54acfcc5-3edb-4eb0-ac6c-e0d21d62d2d1 | Address on File | Contingent | ETH: 0.000002, ETHW: 0.000002 |
| e10987dc-325f-4b47-b3fa-f08b3f9e4deb | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00037619 |
| d2cc4dee-381a-4da8-8272-5e4e017a588d | Address on File | Contingent | USDT: 0.00369651 |
| 0fcb87ce-38d5-42eb-b2d7-92e563a666a3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00314293 |
| 60f10aef-44e1-4121-96a7-75be49561faf | Address on File | Contingent | USDT: 0.00369623 |
| e3a504d9-976a-43d2-bad8-08616e8e38a2 | Address on File | Contingent | USDT: 0.00369618 |
| e6136df4-403f-4ed5-a11e-185837be2341 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000155, ETHW: 0.00000155 |
| 7a1268e5-53d8-4113-9623-85ad1660006e | Address on File | Contingent | USDT: 0.00369447 |
| 4784c078-ccbe-4505-83b0-18a01eccd628 | Address on File | Contingent | BCH: 0.00000087, BTC: 0.00000013 |
| 3b0ffc34-9264-4087-9014-5386da44cf4c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000095, ETHW: 0.00000095 |
| 8fe59312-36f3-40f2-8d65-b7ddbf4cca25 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00092533 |
| f66df5a2-a214-46f7-8d24-3a7671fa6f39 | Address on File | Contingent | USDT: 0.00369225 |
| 551e7670-a8aa-4c5f-be31-70d247c00980 | Address on File | Contingent | BCH: 0.00003325 |
| 2a331f5d-55c5-4245-bd8a-1487e5386382 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00064407 |
| 8a5adaf6-d278-44b8-afba-0bf6eb2fe96d | Address on File | Contingent | USDT: 0.00000002, XRP: 0.00863859 |
| 6f402f41-04a6-428b-9d23-c93c42c6495c | Address on File | Contingent | USDT: 0.0036872 |
| 98d1960b-e849-498d-856e-3bd8472fdb81 | Address on File | Contingent | BCH: 0.00000579, BTC: 0.00000011 |
| 1698db13-c616-449f-b540-415d0c7cbb5c | Address on File | Contingent | BCH: 0.00000182, EMC2: 0.04330868, ETH: 0.00000167, ETHW: 0.00000167 |
| aeffcca5-41d4-439f-a158-3880ce5b1d5a | Address on File | Contingent | BCH: 0.00002823, BTC: 0.00000002 |
| bce31ca4-1426-4acd-aa04-e904fdd4c044 | Address on File | Contingent | USDT: 0.00368437 |
| 29afe59c-165d-48e9-a5c1-b740ab6d87d9 | Address on File | Contingent | BTC: 0.00000004, SC: 0.73914583 |
| 02f5387d-a677-4c01-962b-5027044549f1 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00036238 |
| aaffaff3-1960-4b4e-8a7e-94a166281d20 | Address on File | Contingent | EXP: 1.23084877, USDT: 0.00061668 |
| 481e639c-0a78-4203-ab41-71618508fa89 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00119086 |
| adc48a68-e236-492f-95de-95b9364d7e3a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00042518, VIA: 0.0847255 |
| a0eddd54-8998-4578-9c99-58c10a5f67a1 | Address on File | Contingent | ETH: 0.00000199, ETHW: 0.00000199 |
| 5a1344a4-4748-42af-9426-0230b62c8c63 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000039, ETHW: 0.00000039, USDT: 0.00046643 |
| 0dc743c1-e373-45df-bfbe-7f9c469f11e6 | Address on File | Contingent | BTC: 0.00000003, ETC: 0.00000015, SC: 0.07666667, STRAX: 0.0000188, USDT: 0.0025686 |
| 51c4d2c8-4fb8-4883-a934-02c97568ef76 | Address on File | Contingent | BCH: 0.00000072, BTC: 0.00000013 |
| 3c4e4ac0-035d-4fed-82c6-493ce5fe04be | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000154, ETHW: 0.00000154 |
| 87fe1d7d-c148-4310-8a37-326c2704309d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00173817 |
| c1d843aa-86fc-4f97-8607-7cc640ed2b7a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00090481 |
| 6ec228f0-4918-4001-a79f-07abb50b8b69 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00173356 |
| a7b632df-05fd-4658-a650-4d200c75e117 | Address on File | Contingent | USDT: 0.0036696 |
| 5fe31d5d-8ec7-4dcc-a872-c8add5fc46fe | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00283933 |
| c3b4c3f7-34be-4a58-b790-274e0412abe1 | Address on File | Contingent | NEO: 0.00015997, USDT: 0.00220804 |
| ac26257e-14be-42c1-a30b-d75a67303a8a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0009011 |
| bec16f09-bb79-4efb-82c4-446c9707a535 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00090092 |
| 068d0163-620d-4f40-a6b6-6e4c0b57b11e | Address on File | Contingent | BTC: 0.00000013, RDD: 0.17580034 |
| 83243033-b7ce-46d4-acb4-4b3a5fffc17c | Address on File | Contingent | BCH: 0.00000062, BTC: 0.00000005, USDT: 0.00221392 |
| a59ceb87-687b-45a3-94fb-0ce7ea33de09 | Address on File | Contingent | BTC: 0.00000003, LBC: 0.05452119, USDT: 0.00233397 |
| ec159d1c-a25f-4bbf-918d-44bca1f72df6 | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000013 |
| e430d76a-1cc6-452f-8b46-bebf643feba8 | Address on File | Contingent | USDT: 0.00365934 |
| c746a11a-5ef6-4732-a90e-c24c5c17da87 | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000013 |
| 3a41531b-1b59-4f61-8e7c-6440aeb6d4ef | Address on File | Contingent | BCH: 0.00000014, ETH: 0.00000197, ETHW: 0.00000197 |
| 65a2d10f-93ee-4ce0-bd7a-28775e75497d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00227082 |
| c618f1c7-01ee-4bf7-960b-2cd2ec7d86cd | Address on File | Contingent | USDT: 0.00365211 |
| 0ca6d4b1-63fd-421e-b9a9-6f45d753488e | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00033132 |
| 45da3f06-9785-41cc-9ab4-589e2cab2369 | Address on File | Contingent | EMC2: 0.39836409 |
| 50ad7c12-ebb8-4881-8bf2-246155cdd358 | Address on File | Contingent | USDT: 0.00365009 |
| be0012f7-07af-427f-99e1-cb23e87aba72 | Address on File | Contingent | USDT: 0.00364993 |
| d979f249-d4f7-4d35-959e-82b6874a16c3 | Address on File | Contingent | USDT: 0.00364959 |
| 6e3f396b-bc8c-4d95-83bc-3d65f291a9b6 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00143593 |
| e8b9ae56-1b0a-4636-8ce7-f657e848f330 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00004954 |
| f913b673-f676-47b9-8851-7ade06e7d08d | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000013 |
| 7dacc21b-80ee-4109-8031-3224f706bedb | Address on File | Contingent | USDT: 0.00364358 |
| c83775c6-c2ef-44b3-9cfa-dd5387b02d91 | Address on File | Contingent | SC: 1.04517297 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 81352bba-c6b5-423a-b21a-d4c07599553e | Address on File | Contingent | USDT: 0.00364266 |
| f9a399b1-ac76-4910-972b-b2950c93034d | Address on File | Contingent | ETH: 0.00000197, ETHW: 0.00000197 |
| babe8779-d649-4836-8101-02ea3a548d6f | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.03396564, USDT: 0.00063217 |
| 8b10a14a-51a1-47b0-872d-dd72b465abb6 | Address on File | Contingent | USDT: 0.00364115 |
| c52e035d-008b-40e9-8bee-7d2a556fc53c | Address on File | Contingent | BCH: 0.00003282 |
| cf7d14c3-88a4-4506-a469-5afea455dab7 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00004172 |
| 2070cd5e-0a7a-49a3-9013-da98ea50df07 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000013 |
| bce88758-2513-4a0a-91d6-cd5a7445b898 | Address on File | Contingent | USDT: 0.00363615 |
| 31700af0-40f2-4968-8533-62748ac2eb9b | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000032, ETHW: 0.00000032 |
| 2b87ee10-3bd5-422b-8d05-86bca61629e6 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000013 |
| 2f016ba9-6eea-4349-aa2c-868039a72add | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00252409 |
| 4fa1678d-3c67-4d17-a246-bbe3f23b0a3f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00307676 |
| f8aeaea8-d4d0-48fc-8510-9df24fa1acff | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000013 |
| de0ded3f-938b-41d3-9f34-77277f3c10b9 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.0376087, USDT: 0.0000797 |
| 3464c44f-8379-433f-8336-a6f9e8c5bd64 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00307548 |
| 1731561d-db24-4519-8731-5714ad391329 | Address on File | Contingent | USDT: 0.00362535 |
| 6bad8fbb-3825-42c7-b926-20b0b5197a38 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0022415 |
| d2a2f7f0-373d-4b75-9da1-84b958d8e358 | Address on File | Contingent | USDT: 0.00362424 |
| d24e58af-9983-406b-822f-3892ff541b6a | Address on File | Contingent | ETH: 0.00000196, ETHW: 0.00000196 |
| c1d7d0b2-da7a-49d2-a437-24d4a2e2db98 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00030266 |
| d5f3848e-9c35-48f0-a2c5-229df0ad2a0d | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000013 |
| 5ac271e8-79a1-498a-96ad-c3153c0fe58c | Address on File | Contingent | BCH: 0.00000215, LTC: 0.00000546, USDT: 0.00295873 |
| f9be072d-5d91-4cb2-8173-39b880c729c5 | Address on File | Contingent | USDT: 0.00362048 |
| 54ea866a-0b93-46cb-b359-8e8ef06c08a7 | Address on File | Contingent | USDT: 0.00361929 |
| 80b0b1ef-bb4d-4868-8c92-d3d50dd428ba | Address on File | Contingent | USDT: 0.00361807 |
| 2ee3ce63-63c1-4c36-bcb0-df3760186051 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008, XRP: 0.00326823 |
| 7bddb4ce-c4f0-48d6-b379-d2fb4f7ae97e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00223379 |
| b58c91e6-d8ef-4b37-8d75-c5c8dc15b3d7 | Address on File | Contingent | USDT: 0.00361669 |
| aca2dc6d-6ca4-4f1d-b865-dba43574e1bc | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012, USDT: 0.00028249 |
| 0212e1d1-084c-4795-8b8a-91df57aeec1f | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00029573 |
| 181d103b-1943-410f-8401-595f7ec481f9 | Address on File | Contingent | USDT: 0.00361572 |
| 171a8f92-b391-4cb5-a128-f5d2575d2038 | Address on File | Contingent | FTC: 1.65 |
| 36c4b525-6e79-4d99-a992-0669a5631f1c | Address on File | Contingent | BTC: 0.00000013, XVG: 0.00968107 |
| 63d0a985-8326-4379-a5a2-6babf0c6cde7 | Address on File | Contingent | USDT: 0.00361256 |
| f10f9750-9a45-458b-a9d6-890763bcb055 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000012, USDT: 0.00028286 |
| 0a5b8ae7-384f-4e05-a311-7781616911c9 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 29545856-9544-484f-bece-025824a83b4e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 2c2f2700-317e-43fb-a788-b0a4db640411 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 35bd22b0-cd66-44ff-967e-ddf26e3acd94 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 44a09e35-6420-4e5e-8e43-69ff955210c7 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 57c10fcb-5469-4418-bfd5-1de45981eed1 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 59ff7102-b3b0-479b-bb59-7e76885446f7 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 64a54ae6-fdca-463b-928b-9a8a0cf27354 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 85b086fc-1030-4044-92e7-63fccaff1b3e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 8e3c47f8-0d99-4b42-8a84-78013ac0656b | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 9cb9240e-b67e-48bf-bda5-f8cb5e46065e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| a2e6f6da-097b-403f-8a03-ac00433b9dc9 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| af87d395-4586-4bc8-8cc6-d2afea70f6aa | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| b243d43e-8255-466c-85d6-9b9f994ec95c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| bb7e79d3-d823-415f-9c13-a6346b653f12 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| cbeef18a-8993-4717-8146-9a8f0a4e83ce | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| cf8b41fb-a082-4835-908f-534793cf2840 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| ea6718eb-bf35-46a2-9b7a-8756c4198a22 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| ecdefab6-4dd2-448f-bdd4-02a7f4a3bb32 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000013 |
| 90a136a3-5e62-4082-ba6f-88f178130c5e | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00028952 |
| e5d294c0-74d5-4d05-9c48-ee84c30399f8 | Address on File | Contingent | USDT: 0.00360733 |
| f6ff87f9-9493-4d18-816a-1560ccfb909f | Address on File | Contingent | BTC: 0.00000011, USDT: 0.0005627 |
| 81a86170-b891-4ac7-8dca-6d50a6071cd4 | Address on File | Contingent | LTC: 0.0000465 |
| 126eb3b1-0cd5-49b7-8be7-410f668f77ae | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000013 |
| 6a118e66-2001-476e-a232-e5c08755c5ca | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000013 |
| 0126cca6-b4ad-4f35-af03-db4936386278 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195 |
| 117f7fce-a85e-4951-be0d-173204225b95 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195 |
| 334ed8a1-98d6-4dec-9653-1805473834f9 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195 |
| 46b8aa53-9d9a-4f8a-97eb-c7260f432a57 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195 |
| a2eed48a-a809-4441-b24f-abac43bba1e0 | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195 |
| fec91849-8b7e-4315-a45f-1027f121817c | Address on File | Contingent | ETH: 0.00000195, ETHW: 0.00000195 |
| 8dbbc1e5-6320-4087-bf15-e75e6a272ac8 | Address on File | Contingent | BTC: 0.00000013, SYS: 0.00004327 |
| 32ba0152-3f02-42d8-9aa5-bbfe5d2edca6 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00166497 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 38234c83-9812-4908-9e46-64843889e16c | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000402 |
| b02400d0-d7c3-430f-a92e-f9b52319fab2 | Address on File | Contingent | USDT: 0.00360001 |
| d6c34f38-afeb-4586-b314-654d39079378 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00003907, XRP: 0.00056299 |
| 87c55a96-9796-41be-b4a9-04ce78575d22 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.0000006, ETHW: 0.0000006 |
| 779a38a8-971b-4abe-b1f6-f3ef59416031 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000013 |
| 92f97244-9798-413c-b74f-c2a31b78250d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00276885 |
| c7868746-8198-463a-9368-1b12b2cf2aa9 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000147 |
| 45108abc-a4bd-4cd5-af62-d9fccbf2f9c9 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000143 |
| f02bc8c4-6f91-4e69-a1cd-e8c3be31815f | Address on File | Contingent | BTC: 0.00000013, NEO: 0.00000011 |
| d5344144-ff00-4c96-9d10-d473ba82a4c5 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000003 |
| bed7ecbe-1907-4443-88ca-c631b66dc9c9 | Address on File | Contingent | BTC: 0.00000013, STEEM: 0.00000007 |
| 5659a034-0f10-4d3c-95a8-77942d20f7c7 | Address on File | Contingent | BTC: 0.00000013, USDT: 0.00000001 |
| 0045c3e6-8f5f-4abc-8dfc-d51cb0260b4e | Address on File | Contingent | BTC: 0.00000013 |
| 01cb6524-7b22-4a41-a259-b08c807c18f2 | Address on File | Contingent | BTC: 0.00000013 |
| 028f9cc9-b81f-41ef-a4b4-b763dca189b0 | Address on File | Contingent | BTC: 0.00000013 |
| 03713d21-92b1-4152-ad26-5a9b7daae7ed | Address on File | Contingent | BTC: 0.00000013 |
| 058b5cdf-1271-4f80-bd31-264c10641340 | Address on File | Contingent | BTC: 0.00000013 |
| 05fb6529-0e82-49b6-b1db-aedf320e2802 | Address on File | Contingent | BTC: 0.00000013 |
| 06a27814-aaa9-4cb4-a5d4-a48482d055ac | Address on File | Contingent | BTC: 0.00000013 |
| 0788b18c-f96e-4234-abbd-f820f151e1c7 | Address on File | Contingent | BTC: 0.00000013 |
| 0b248464-66ad-47c1-b8f8-d68767edb911 | Address on File | Contingent | BTC: 0.00000013 |
| 0ce67646-154c-4243-990e-3ee92258f381 | Address on File | Contingent | BTC: 0.00000013 |
| 0d31ea75-bc88-4150-b0f4-622c5e73df8e | Address on File | Contingent | BTC: 0.00000013 |
| 0df122c6-7f6e-40e4-a53a-2f9d35848dd6 | Address on File | Contingent | BTC: 0.00000013 |
| 0ebf3de5-096d-477c-926a-68c2ca65ea34 | Address on File | Contingent | BTC: 0.00000013 |
| 10432b6b-4d9a-4842-bf85-08d2f7f345e4 | Address on File | Contingent | BTC: 0.00000013 |
| 118ae6d1-f9a3-49fe-a382-941187f178f6 | Address on File | Contingent | BTC: 0.00000013 |
| 126b0724-6ac3-4785-9b4e-afe6359bc07f | Address on File | Contingent | BTC: 0.00000013 |
| 134b6740-2081-48b2-9aaf-e32356691d0d | Address on File | Contingent | BTC: 0.00000013 |
| 135759aa-0243-447c-9ac9-91027a78769f | Address on File | Contingent | BTC: 0.00000013 |
| 15c91934-a02c-4f3d-9799-58fa36fc2f88 | Address on File | Contingent | BTC: 0.00000013 |
| 16ec1087-72de-4fa8-b853-9b2ab189d96c | Address on File | Contingent | BTC: 0.00000013 |
| 1856cc0e-7319-4150-85c3-3152c43bbc13 | Address on File | Contingent | BTC: 0.00000013 |
| 1866c423-88cc-4c92-ba9e-fe9e87db3f28 | Address on File | Contingent | BTC: 0.00000013 |
| 191cc502-9e5b-46f2-9dce-0d19f73b1c31 | Address on File | Contingent | BTC: 0.00000013 |
| 19de2a9a-7559-47d9-b09f-2bc75cd39d14 | Address on File | Contingent | BTC: 0.00000013 |
| 1b28c3f1-05e8-4ce5-bb15-e04e2128ddaa | Address on File | Contingent | BTC: 0.00000013 |
| 1b8e19d1-bba8-460c-bf21-8ec4df7078be | Address on File | Contingent | BTC: 0.00000013 |
| 1c046b1a-9ad2-45ff-b65e-cf9954db73b4 | Address on File | Contingent | BTC: 0.00000013 |
| 21268e00-93ae-448d-a6f6-a2ef658004c0 | Address on File | Contingent | BTC: 0.00000013 |
| 2468022b-f59a-4ad3-99e0-5b5a2a24c8fc | Address on File | Contingent | BTC: 0.00000013 |
| 247fb2fe-11af-4a0c-b623-c088474f8084 | Address on File | Contingent | BTC: 0.00000013 |
| 24cd8a36-4bc2-4095-a9d4-228c4eee6beb | Address on File | Contingent | BTC: 0.00000013 |
| 24fb0225-4e11-4eae-9cfd-b07faa849e23 | Address on File | Contingent | BTC: 0.00000013 |
| 24fed187-be0e-4b32-a380-30468e6ef55b | Address on File | Contingent | BTC: 0.00000013 |
| 2653b889-6854-4dae-9d2e-77c491b256c1 | Address on File | Contingent | BTC: 0.00000013 |
| 267b4e11-9e68-4b59-b3fc-33b53c698db0 | Address on File | Contingent | BTC: 0.00000013 |
| 28512f9f-4f76-4342-8851-1865eba36af9 | Address on File | Contingent | BTC: 0.00000013 |
| 2895105c-ef57-4e0b-abad-6bb50a1faf19 | Address on File | Contingent | BTC: 0.00000013 |
| 2941e39b-70a2-4a8a-a378-9c27f5d4cd89 | Address on File | Contingent | BTC: 0.00000013 |
| 2b86faff-dc0d-4d07-a8ab-65bac4e4b75c | Address on File | Contingent | BTC: 0.00000013 |
| 2c381d52-444d-4a2b-abca-1e0bad3df076 | Address on File | Contingent | BTC: 0.00000013 |
| 2c4b0fa4-557f-41d2-aabc-2b1a11cf64f7 | Address on File | Contingent | BTC: 0.00000013 |
| 2e845415-182b-47ed-8d40-3071db80686b | Address on File | Contingent | BTC: 0.00000013 |
| 30c324ea-2bbd-43a6-9374-73a3efad45f5 | Address on File | Contingent | BTC: 0.00000013 |
| 31298157-08d9-4c5f-a0a1-0e7663ed35ad | Address on File | Contingent | BTC: 0.00000013 |
| 33c70cd1-7861-45ac-a7e3-e4eb6edd6043 | Address on File | Contingent | BTC: 0.00000013 |
| 3655523d-71bc-4add-808c-58c9c35c704e | Address on File | Contingent | BTC: 0.00000013 |
| 36810eed-cce7-417c-b79f-1671498a05f6 | Address on File | Contingent | BTC: 0.00000013 |
| 39c7325f-63e7-4f26-8419-6ccf343c4fc2 | Address on File | Contingent | BTC: 0.00000013 |
| 3aee5d36-6eef-4901-a891-5c45be8d0a4f | Address on File | Contingent | BTC: 0.00000013 |
| 3b9f6ad4-6df1-4977-9d3b-f9a0092cb301 | Address on File | Contingent | BTC: 0.00000013 |
| 3d817229-2d4c-4d44-99e1-303424fecaec | Address on File | Contingent | BTC: 0.00000013 |
| 3e26f67b-a0a5-4960-9464-d0994996e1f6 | Address on File | Contingent | BTC: 0.00000013 |
| 3f9ed5bb-0daf-4692-911c-78c2760d2e53 | Address on File | Contingent | BTC: 0.00000013 |
| 3fe24f11-a838-4d7f-a29c-595143167e5e | Address on File | Contingent | BTC: 0.00000013 |
| 41385574-46a5-46dd-bdfb-1e55623f610a | Address on File | Contingent | BTC: 0.00000013 |
| 44a817de-c8da-4a60-9cd8-e4da90546eab | Address on File | Contingent | BTC: 0.00000013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 46366063-cbbd-424f-96df-0e169efdd460 | Address on File | Contingent | BTC: 0.00000013 |
| 483c7b12-506b-422b-a22c-09d1df5c3092 | Address on File | Contingent | BTC: 0.00000013 |
| 484c6e5e-a64c-4bc0-82ac-21f381d4ceae | Address on File | Contingent | BTC: 0.00000013 |
| 4860d39c-4313-4bc1-a517-b90fade316e0 | Address on File | Contingent | BTC: 0.00000013 |
| 4885ef94-4a2d-4b84-8db8-43b2c987fd3f | Address on File | Contingent | BTC: 0.00000013 |
| 48da7a7a-7d39-4cf8-9405-8f3bc7ee019d | Address on File | Contingent | BTC: 0.00000013 |
| 4b2c5701-10cc-4d9b-81b9-d7396867b3f3 | Address on File | Contingent | BTC: 0.00000013 |
| 4c32a12e-f81f-4080-b5bb-c3523ba3e8a3 | Address on File | Contingent | BTC: 0.00000013 |
| 4e017c6c-73e4-42b8-92af-ae9199b9e386 | Address on File | Contingent | BTC: 0.00000013 |
| 4ec3f251-10ed-4b06-b8b9-2ddfe0bf7cb3 | Address on File | Contingent | BTC: 0.00000013 |
| 4eec386a-7d94-4528-81a1-c70b8060258c | Address on File | Contingent | BTC: 0.00000013 |
| 5098d71c-a78f-4eb2-8571-52a62bdce477 | Address on File | Contingent | BTC: 0.00000013 |
| 511e5868-5755-47e7-b8f8-e576d98f52a3 | Address on File | Contingent | BTC: 0.00000013 |
| 53c50b8b-4f14-4b2b-bba3-e71c69cacb4f | Address on File | Contingent | BTC: 0.00000013 |
| 540fda59-7c31-4711-9074-0b967edbc3b3 | Address on File | Contingent | BTC: 0.00000013 |
| 54e8e30e-fbcb-4b8e-a434-ff460fc531b4 | Address on File | Contingent | BTC: 0.00000013 |
| 5c697f39-7b1f-4e50-b302-480b8ffb6830 | Address on File | Contingent | BTC: 0.00000013 |
| 5cf5349e-b896-4558-8be4-937ddb926de8 | Address on File | Contingent | BTC: 0.00000013 |
| 5d4045f9-d022-4d81-8007-729910f957d2 | Address on File | Contingent | BTC: 0.00000013 |
| 5d99b462-07ce-48a0-8822-e4412d72de06 | Address on File | Contingent | BTC: 0.00000013 |
| 5ea721ac-e6f4-4783-a9d7-cc20ef5efa9c | Address on File | Contingent | BTC: 0.00000013 |
| 636f951d-e6c0-4aa4-ab2e-c0650a0167f0 | Address on File | Contingent | BTC: 0.00000013 |
| 63bafa5e-f769-465a-9766-f07664155115 | Address on File | Contingent | BTC: 0.00000013 |
| 647ad2a3-b342-42c3-950e-753f6e9cd646 | Address on File | Contingent | BTC: 0.00000013 |
| 676246ce-c340-4035-9c36-c297dfa1cc33 | Address on File | Contingent | BTC: 0.00000013 |
| 6a1b104e-5e3c-4004-9971-d267c86c6160 | Address on File | Contingent | BTC: 0.00000013 |
| 6b11dcad-1faf-4678-92e2-eb2129e754a5 | Address on File | Contingent | BTC: 0.00000013 |
| 6d9b786c-0dd9-437c-b92b-358cf1ac426f | Address on File | Contingent | BTC: 0.00000013 |
| 6dcffa88-7e2c-496d-bd00-22d93130e605 | Address on File | Contingent | BTC: 0.00000013 |
| 6e3c29cf-8dab-44d1-802d-fd5362c26e8a | Address on File | Contingent | BTC: 0.00000013 |
| 714e714c-af20-44c8-ad0f-270ba24832e0 | Address on File | Contingent | BTC: 0.00000013 |
| 71715f27-3186-4948-a287-f063b5bb9ba0 | Address on File | Contingent | BTC: 0.00000013 |
| 736e6315-63c2-44b3-bc65-724e9f1d3714 | Address on File | Contingent | BTC: 0.00000013 |
| 74323641-ad41-4125-9736-e9b58aedba70 | Address on File | Contingent | BTC: 0.00000013 |
| 754ff281-80fa-4abb-927c-7dc3d31f014c | Address on File | Contingent | BTC: 0.00000013 |
| 761fdd98-4f63-4359-96fb-1ee467995cec | Address on File | Contingent | BTC: 0.00000013, MER: 15.4101653 |
| 784a4557-440a-479c-a238-41b48c1d85ef | Address on File | Contingent | BTC: 0.00000013 |
| 81985a43-1d58-4cb6-aa36-f81f83ad7bec | Address on File | Contingent | BTC: 0.00000013 |
| 8299aa0e-4b6b-464a-ae0b-a893fdb6753d | Address on File | Contingent | BTC: 0.00000013 |
| 833c5035-ac99-4ffb-a749-ef230959f31c | Address on File | Contingent | BTC: 0.00000013 |
| 84937e36-c938-457a-a96a-16ca37c60529 | Address on File | Contingent | BTC: 0.00000013 |
| 8684af93-f875-4bd2-845d-cf3bdaf5581c | Address on File | Contingent | BTC: 0.00000013 |
| 8c479137-1eac-465e-b173-19c3ffae64c7 | Address on File | Contingent | BTC: 0.00000013 |
| 90e0ca3e-b35d-48e8-9dc5-ed3544b26d6b | Address on File | Contingent | BTC: 0.00000013 |
| 95e3b38e-d963-4c15-9db0-59e0ead633ce | Address on File | Contingent | BTC: 0.00000013 |
| 95f55acf-4a29-4538-944e-a35ac42b6ce3 | Address on File | Contingent | BTC: 0.00000013 |
| 98300ce8-1a1a-4c9b-b741-eeafee8ff7bc | Address on File | Contingent | BTC: 0.00000013 |
| 9f1e933c-6b51-400c-af03-c49e0a8840f4 | Address on File | Contingent | BTC: 0.00000013 |
| a342bb73-5bef-418a-86f8-226dcdde28bc | Address on File | Contingent | BTC: 0.00000013 |
| a3ccea36-150f-4831-b642-cc1d96e4d8de | Address on File | Contingent | BTC: 0.00000013 |
| a4128216-4c4f-479d-902b-67013014f0b6 | Address on File | Contingent | BTC: 0.00000013 |
| a5efd107-c640-4eeb-b7bf-6ea50fb3782d | Address on File | Contingent | BTC: 0.00000013 |
| a6e9b5ec-d9c2-49ce-b8c3-3414e0c5a835 | Address on File | Contingent | BTC: 0.00000013 |
| a793793a-b176-4689-a847-b9266af6a1ca | Address on File | Contingent | BTC: 0.00000013 |
| a83bae84-cd8f-4e1a-85d4-86e98e56ac5f | Address on File | Contingent | BTC: 0.00000013 |
| abe1aaea-6055-40e9-baf3-b80abec23d82 | Address on File | Contingent | BTC: 0.00000013 |
| ad36d5c1-4208-4f83-89c0-fffce14c6c0a | Address on File | Contingent | BTC: 0.00000013 |
| ae1ac150-88a6-4049-a3f6-4224a903f686 | Address on File | Contingent | BTC: 0.00000013 |
| b02289c7-a0e0-4f29-8d87-d53cbf6f595a | Address on File | Contingent | BTC: 0.00000013 |
| b45ffc4d-48ae-418f-bc51-85505866245e | Address on File | Contingent | BTC: 0.00000013 |
| b4c809eb-dfb0-41d9-97c3-6f6f716ccb29 | Address on File | Contingent | BTC: 0.00000013 |
| b503816d-e33c-4792-819a-9ba29688897d | Address on File | Contingent | BTC: 0.00000013 |
| b597037c-e454-4ce0-943b-47e95fd0521b | Address on File | Contingent | BTC: 0.00000013 |
| b5c0b369-5b9c-4f46-9a72-3d5b5a4aaf62 | Address on File | Contingent | BTC: 0.00000013 |
| b5c76d80-4615-4cb8-be94-29e1de94b778 | Address on File | Contingent | BTC: 0.00000013 |
| b8f14940-324d-440a-b056-29e51dac5f8b | Address on File | Contingent | BTC: 0.00000013 |
| b8fb55cf-d2a5-4952-81d9-ead83ffd81d1 | Address on File | Contingent | BTC: 0.00000013 |
| bb756432-43de-48f6-a0d9-5fe36251f823 | Address on File | Contingent | BTC: 0.00000013 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bbe4111f-d8a8-4983-bb26-8cf017e46b0a | Address on File | Contingent | BTC: 0.00000013 |
| c5681615-6812-4a62-81cd-a695921ef15b | Address on File | Contingent | BTC: 0.00000013 |
| c69d0db3-0f79-40d9-b172-3586a488b42a | Address on File | Contingent | BTC: 0.00000013 |
| c800398d-17ac-4374-9f79-457e334bad50 | Address on File | Contingent | BTC: 0.00000013 |
| c8704a7a-126f-4f12-b63a-31b71123e70c | Address on File | Contingent | BTC: 0.00000013 |
| c9aedc95-dc5c-46ea-8435-904db6dc35d5 | Address on File | Contingent | BTC: 0.00000013 |
| cb02ba3b-2aa4-4589-97de-a7c513876f57 | Address on File | Contingent | BTC: 0.00000013 |
| cb9de4ca-6842-487b-b948-71e739c988c1 | Address on File | Contingent | BTC: 0.00000013 |
| cc18d795-68c6-4cdc-8a25-337a9afd26c6 | Address on File | Contingent | BTC: 0.00000013 |
| d1b39fe4-7895-4e64-a253-ee0d95716ac1 | Address on File | Contingent | BTC: 0.00000013 |
| d4c28911-4edb-4048-8621-74f9c767b893 | Address on File | Contingent | BTC: 0.00000013 |
| d5898f6d-1b4b-4087-a65f-e022dd45df11 | Address on File | Contingent | BTC: 0.00000013 |
| d5a2472c-e1ac-4d48-a13d-02e98edc11ee | Address on File | Contingent | BTC: 0.00000013 |
| d878038e-3f1b-4130-a861-749fcbae2bd1 | Address on File | Contingent | BTC: 0.00000013 |
| d9955a33-33e2-454f-b503-cc3f7ea1ad87 | Address on File | Contingent | BTC: 0.00000013 |
| db1e8dab-718a-4925-b9f7-3054c99a5d3c | Address on File | Contingent | BTC: 0.00000013 |
| db370217-18a4-4cf5-a5dd-460a0daf52c1 | Address on File | Contingent | BTC: 0.00000013 |
| db4a67e4-e209-4066-bc5f-c13c9b7b69e3 | Address on File | Contingent | BTC: 0.00000013 |
| dc0ee1b7-4a2a-4145-ba15-3d567002ad3d | Address on File | Contingent | BTC: 0.00000013 |
| dcaa63f3-7e2b-41af-86fe-61c19c3bc8d9 | Address on File | Contingent | BTC: 0.00000013 |
| ded7d670-784f-4c64-8ae5-b7e77539b3b8 | Address on File | Contingent | BTC: 0.00000013 |
| df111cc2-7294-4a39-92d5-5b206bdb5088 | Address on File | Contingent | BTC: 0.00000013 |
| df49492c-7878-4418-a13d-745a429711d4 | Address on File | Contingent | BTC: 0.00000013 |
| dfdd12bf-2c89-4ec5-87f0-235addc37c7c | Address on File | Contingent | BTC: 0.00000013 |
| e29dbbee-8d3c-43c5-b05c-ec698b245d78 | Address on File | Contingent | BTC: 0.00000013 |
| e35f0ccf-870f-4504-8d37-733f6a4ab503 | Address on File | Contingent | BTC: 0.00000013 |
| e4363bdc-7e82-4fa7-a01a-0bb84eb7df2e | Address on File | Contingent | BTC: 0.00000013 |
| e74dcfe6-6b37-4ba0-bd0d-80689122bddd | Address on File | Contingent | BTC: 0.00000013 |
| e82519a7-ddff-44d4-9088-09262dac449b | Address on File | Contingent | BTC: 0.00000013 |
| e882e193-1b54-4c3f-9140-794a5f053f12 | Address on File | Contingent | BTC: 0.00000013 |
| e91c13e1-a2f1-4d12-bf90-6afa6927f5df | Address on File | Contingent | BTC: 0.00000013 |
| e9645114-d330-48e6-b76b-3fbc1e050133 | Address on File | Contingent | BTC: 0.00000013 |
| ecaf7e0e-c965-4b64-8636-c75c2a709e84 | Address on File | Contingent | BTC: 0.00000013 |
| ecf37edb-f61d-4426-902c-3decce5c4c25 | Address on File | Contingent | BTC: 0.00000013 |
| ed8afb16-ddf0-47c2-b6a1-de83844b6537 | Address on File | Contingent | BTC: 0.00000013 |
| eecd4c2e-ae5c-41f5-8804-e559ae151445 | Address on File | Contingent | BTC: 0.00000013 |
| f0835208-47bf-429a-82d1-428c88a0a030 | Address on File | Contingent | BTC: 0.00000013 |
| f1518560-583d-4498-b7ea-63bc521ecd47 | Address on File | Contingent | BTC: 0.00000013 |
| f1fe6dce-a033-4cc4-b05b-7fa4113bcdae | Address on File | Contingent | BTC: 0.00000013 |
| f59a3d65-b8a7-4623-b040-4a7c6ff30229 | Address on File | Contingent | BTC: 0.00000013 |
| f6e2f077-6584-41fa-8026-04aa060d8a86 | Address on File | Contingent | BTC: 0.00000013 |
| f8879fdc-560a-46f7-a7c2-96ef439e1cb2 | Address on File | Contingent | BTC: 0.00000013 |
| fba63b8b-bf4a-491e-b246-4fb071369500 | Address on File | Contingent | BTC: 0.00000013 |
| fbc35f4b-7c71-4252-975f-ed4922e9fe08 | Address on File | Contingent | BTC: 0.00000013 |
| fcd7ef0d-2338-4aa2-992b-08f11e841b8d | Address on File | Contingent | BTC: 0.00000013 |
| fd278423-7d5c-4cd4-ad30-3d77c3fe13e7 | Address on File | Contingent | BTC: 0.00000013 |
| fd798481-e322-454a-9d0f-bbad02e2d1b1 | Address on File | Contingent | BTC: 0.00000013 |
| ff73375a-9a22-4f5d-9503-9ba6c0c569ba | Address on File | Contingent | BTC: 0.00000013 |
| e19cd8a9-853c-4572-9a6b-c286bae94166 | Address on File | Contingent | BCH: 0.00002494, BTC: 0.00000003 |
| 914c0e41-49f3-4c1f-b112-2359d0a9574f | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00082765 |
| 61803b77-c840-4778-a684-4850cf8798a2 | Address on File | Contingent | ETH: 0.00000194, ETHW: 0.00000194, USDT: 0.00000545 |
| bfe2acd4-6b25-4582-a32b-4a7199c8ac8e | Address on File | Contingent | LTC: 0.00004631, USDT: 0.00000019 |
| 4d6d0262-8c42-422c-99cc-ec7dfeaa6a2d | Address on File | Contingent | USDT: 0.00358963 |
| 1bc7a3ad-f50e-4a37-aec5-13541a7ed5b9 | Address on File | Contingent | ETH: 0.00000194, ETHW: 0.00000194 |
| 50d73a1d-a42a-4bfa-be12-029956abddcb | Address on File | Contingent | ETH: 0.00000194, ETHW: 0.00000194 |
| a5b09816-c2d4-40f9-beeb-d227f79aadfe | Address on File | Contingent | USDT: 0.00358604 |
| fe2e724c-ead3-4794-b2be-c7d38276e326 | Address on File | Contingent | USDT: 0.00358587 |
| 0604ce9d-0e37-4d30-af0b-0b0dc1cb1384 | Address on File | Contingent | NMR: 0.0001693, THC: 0.0488, USDT: 0.00115826, VRC: 0.00434, WINGS: 0.00751 |
| 6b4c2249-8c3f-4c19-8d3c-e097d685a4b9 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00046388 |
| 4170fb45-ab1c-4f83-98c5-75481faa6ace | Address on File | Contingent | USDT: 0.00358308 |
| 8855416f-598c-4ea2-8eb6-506c03d2f699 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.0000001, XRP: 0.00186836 |
| af9ff227-71b6-43a4-8a94-d9d8d50c9837 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000074, ETHW: 0.00000074 |
| e8a2231e-12d9-4ed8-b544-f9ac3b074cb8 | Address on File | Contingent | BCH: 0.00003228 |
| 48761a7b-f65f-48b5-a242-c3d1d7f30def | Address on File | Contingent | USDT: 0.00357921 |
| f3971c87-8118-4a62-9f70-a1e1582639f4 | Address on File | Contingent | BCH: 0.0000003, USDT: 0.00354439 |
| 67de4cf4-336e-4943-a12d-8696a39bc5ff | Address on File | Contingent | USDT: 0.00357744 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2198a29f-2cfe-40d8-82eb-1373dc47bd91 | Address on File | Contingent | USDT: 0.00357585 |
| 878d805c-f569-453a-a53b-a7a1bd882e02 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00136144 |
| c6acb235-6ebf-42fe-ad81-c761d1bb5def | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, USDT: 0.00194728 |
| 8215337c-934e-4910-9e99-796450527d62 | Address on File | Contingent | EXP: 1.43525728 |
| c576d094-9df1-4591-a326-1929cc715462 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000047, ETHW: 0.00000047, USDT: 0.00021205 |
| dc01533a-b079-4a39-82c8-f8fe8c368490 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00274045 |
| 3f291ae0-3dcc-43dc-b495-8df03a13675b | Address on File | Contingent | USDT: 0.00356978 |
| 5b3e4c72-1272-4e11-989f-cd051014ef28 | Address on File | Contingent | ETH: 0.00000193, ETHW: 0.00000193 |
| 60bc6ff3-8aa3-4fc9-8009-3c1c94cc27b8 | Address on File | Contingent | USDT: 0.00356671 |
| 9d44bb82-a592-424a-aba0-25339726215e | Address on File | Contingent | FLO: 0.03, GRS: 0.01, VRC: 0.02 |
| 64fb21a4-2935-4f20-bac8-68661c16de05 | Address on File | Contingent | BTC: 0.00000003, SC: 0.78442771 |
| 0437081a-afcc-49d8-a697-e177bac55b31 | Address on File | Contingent | USDT: 0.00356459 |
| 29f652ae-70c6-4bce-9d12-11d5ace2a98c | Address on File | Contingent | LTC: 0.00001499, USDT: 0.0024006 |
| efe5b33e-14e2-494c-8f70-4ea353da0470 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00300807 |
| 4b62a20e-73b9-4cd4-a08b-5acccc1dcdb2 | Address on File | Contingent | ETH: 0.00000192, ETHW: 0.00000192, PAY: 0.00110032 |
| 3360c39b-caf4-43fa-80aa-a0cc7bb594fe | Address on File | Contingent | BTC: 0.00000002, FTC: 0.05378282, USDT: 0.00288893 |
| 89202be7-f810-4ca5-9edf-a90265f1dac0 | Address on File | Contingent | USDT: 0.00356012 |
| 9c02c736-433e-440b-a8c0-9c0b92d45558 | Address on File | Contingent | USDT: 0.0035594 |
| 2db556f2-0a59-4f3b-9239-7b7037f84e75 | Address on File | Contingent | USDT: 0.00355332 |
| be899bd1-cca8-4dde-841c-3d6ce8f96ab9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000106, ETHW: 0.00000106, USDT: 0.00103988 |
| 38065c18-31dc-42c1-ae1b-140b386a86b8 | Address on File | Contingent | IGNIS: 0.71333246 |
| 321e569a-fcc1-4ad8-b17b-d616e3224751 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00133867 |
| 4916414d-a630-42af-b94c-6ac8946ab02c | Address on File | Contingent | BCH: 0.00003201 |
| 2f7efe10-c7a1-4e1a-9287-7bce02fa7419 | Address on File | Contingent | BTC: 0.00000004, VRC: 1.75212214 |
| 1889c0ec-9731-440f-9e6c-428035961fad | Address on File | Contingent | BTC: 0.00000001, XMY: 80.03396214 |
| 37c299d7-b717-442c-a579-5eac07e9a63b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000012, USDT: 0.0002225 |
| e31ef0a0-e18a-4d3f-a7e2-f76f56122427 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00050233 |
| 8b9af1df-6173-4dd9-8baf-7ccd80ea1d81 | Address on File | Contingent | USDT: 0.00354573 |
| c1d622de-3a0f-4e6e-b7bf-f862c6d6f4e1 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00216213 |
| 1c4bfd73-d3bd-4f51-92a5-bda4360f9d3a | Address on File | Contingent | USDT: 0.00354522 |
| 3613ce0f-f88d-4f87-8199-49e7695b7366 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000087, ETHW: 0.00000087 |
| faeae6b8-b408-4023-ad6f-d1bf9073677d | Address on File | Contingent | OMG: 0.00413006 |
| 40bec1ca-f206-44b2-8d8a-7777267ffa45 | Address on File | Contingent | USDT: 0.00354053 |
| 630c4a01-c63a-4146-96c9-a420a0ff7881 | Address on File | Contingent | USDT: 0.0035384 |
| db1397b6-0bbf-4069-910d-3735850cf591 | Address on File | Contingent | UBQ: 0.14556347 |
| 3762d11c-2a9c-474c-9798-5c1ec3da0f8f | Address on File | Contingent | USDT: 0.00353722 |
| 2d02d25e-b116-4f67-9d51-e2a12e6bb733 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00132356 |
| e30874ed-1218-46df-b8b4-ca38250bb57e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00298361 |
| 9daa1a32-d5d4-4d24-b8fa-315c38230e6d | Address on File | Contingent | USDT: 0.00353511 |
| b1886b28-0073-4c05-b381-2049270a8df4 | Address on File | Contingent | USDT: 0.00353494 |
| 90ff585a-9b45-47cd-a734-2bb2cc356d8c | Address on File | Contingent | ETH: 0.00000154, ETHW: 0.00000154, USDT: 0.00068739 |
| 4d11bf72-7dc9-4c65-845d-4937d533c58d | Address on File | Contingent | BTC: 0.00000007, NXT: 0.57240904 |
| 80906e7b-21a2-4c19-99d8-4b846201aeaa | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00104182 |
| 2c9cc62b-d01d-4ba0-8c93-1b264caa54f2 | Address on File | Contingent | ETH: 0.00000191, ETHW: 0.00000191 |
| 7846d2c4-e6ce-41ea-9db1-018879495e3d | Address on File | Contingent | ETH: 0.00000191, ETHW: 0.00000191 |
| d9b76602-d190-44a7-8182-3a4b55aba64f | Address on File | Contingent | ETH: 0.00000191, ETHW: 0.00000191 |
| 4effd42e-93aa-46ac-bb61-1bd2dad7e759 | Address on File | Contingent | POT: 2.08460446 |
| 6936eff7-aa2b-4dfb-b3b5-acde082d33d6 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00048553 |
| b244981c-92f3-4491-9d6c-5a8b65a17e2b | Address on File | Contingent | BCH: 0.00000008, XVG: 1.85889963 |
| d2b2bf86-9511-4e55-85a0-6480b8846dd2 | Address on File | Contingent | BTC: 0.00000006, EXP: 0.74434531, USDT: 0.00001257 |
| 9961d8c3-960d-4e62-a5c1-9e8c1f0844eb | Address on File | Contingent | USDT: 0.00352611 |
| 63621110-dcb6-4abb-ad60-203ad6175a67 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00075889 |
| 172e3792-57ff-4bde-9bac-cd02555d1e2a | Address on File | Contingent | USDT: 0.00352454 |
| 5f76ec70-0131-4ece-85ef-8e890d44aaf0 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0015843 |
| abf40257-5d0c-46d0-8d99-e4fc3df1045f | Address on File | Contingent | USDT: 0.003521 |
| 4eee5a50-68de-43bb-8de2-cba732ba656d | Address on File | Contingent | BCH: 0.00000437, USDT: 0.00303534 |
| 9f7a7a58-76d0-475d-b4e4-b0351b30c5f7 | Address on File | Contingent | BCH: 0.00002175, BTC: 0.00000004 |
| 931c805f-8ffd-44a8-b245-5aa1811361b5 | Address on File | Contingent | BTC: 0.0000001, XVG: 0.3965 |
| 6b800b07-2552-471a-8500-3ddbe4d962f9 | Address on File | Contingent | USDT: 0.00351661 |
| 068fbdd6-2184-415c-93a4-5ff65ad094b4 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00074659 |
| 733213c2-2771-486e-a12e-a55d95bdce09 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00268232 |
| 8ef0f772-d0cc-4e15-a527-0a19681d6fdd | Address on File | Contingent | ETH: 0.0000019, ETHW: 0.0000019 |
| 12e153be-3c09-4af5-b9fc-083a2d584130 | Address on File | Contingent | USDT: 0.0035104 |
| fb202165-0e7a-46b6-b303-b49b45079926 | Address on File | Contingent | BCH: 0.00003164 |
| 66d3521e-2087-4368-bd72-5c66c523f4e8 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.0000004, ETHW: 0.0000004 |
| 6a564333-4308-486e-90e8-f4661bbc237a | Address on File | Contingent | USDT: 0.0035056 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3d95b114-ffdf-46cb-a119-f14f42e33c2b | Address on File | Contingent | USDT: 0.00350455 |
| 762db5f6-9dd0-4b7c-87e8-6cdafffee2cb | Address on File | Contingent | USDT: 0.00349931 |
| 482a7b92-f563-4530-a6eb-0e0e7c32d5fb | Address on File | Contingent | USDT: 0.00349894 |
| 338b82a5-cc56-47e9-8e14-2cb45eaf3809 | Address on File | Contingent | USDT: 0.00349843 |
| ad0f80f5-cfdc-4306-81c3-aa8fae3c1fc9 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00073131 |
| 3bb043ba-3da4-49da-94ef-1fbaee8c2376 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00017733 |
| 9875f0e8-cace-4120-bb95-65851205fe5f | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00100578 |
| 41b163f2-27c0-4ab3-b38b-74a0f66aa0f0 | Address on File | Contingent | USDT: 0.00349562 |
| 52385b20-b68c-4735-8447-44fbf16b315d | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 65a84e51-bc1a-4c78-9b58-7e2241cfec36 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 7b75355d-4499-4931-8837-095b57931533 | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| cc6c3dda-d7ca-4f86-bac1-ab64351fd91c | Address on File | Contingent | ETH: 0.00000189, ETHW: 0.00000189 |
| 775db5e7-fedc-4c91-826c-4a6a1cc7cbdc | Address on File | Contingent | BCH: 0.00003148 |
| a614ccc4-a4b7-4811-8353-8f5d333a6ff7 | Address on File | Contingent | USDT: 0.00349191 |
| f42a600f-bf1d-4b3f-9d4d-42971e1ad296 | Address on File | Contingent | USDT: 0.00349135 |
| bcdaca55-cf00-46ac-9f63-2a59d28cef59 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00100005 |
| fb542584-8035-4677-b895-1b7b0fa775c0 | Address on File | Contingent | USDT: 0.00349011 |
| b9af9ea5-c4bb-45d3-855a-f0863ebbb11a | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066, USDT: 0.0022698 |
| bbfd2acf-f963-4283-affb-14a1330b7649 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00099938 |
| ab150732-70cf-4e23-a76c-6f3221bbf52c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00099816 |
| 648072eb-40e4-4042-be0a-7d6f7367d35e | Address on File | Contingent | NAV: 0.08885784 |
| b4d52dc4-c07f-448d-92da-5f51b8ac4e75 | Address on File | Contingent | SC: 1 |
| f7cadd51-559f-44ed-8f23-fe4ffbba71c7 | Address on File | Contingent | SC: 1 |
| fa334f5a-1b0a-4378-b2e5-4fe4eb4b0367 | Address on File | Contingent | SC: 1 |
| c33b1667-c0c5-4483-98df-92c98f5cb040 | Address on File | Contingent | USDT: 0.00348481 |
| 62b166f6-ac93-460b-a29b-38617cdbeb4b | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00127109 |
| 54a38c6f-86a1-4389-ae7e-f126f6b34a4d | Address on File | Contingent | XMY: 85.21761798 |
| 8718fee6-0597-41bf-8ada-15cf9d24b576 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00043876 |
| ccda2e71-0126-45af-b45f-c90337079fb3 | Address on File | Contingent | USDT: 0.00348154 |
| 0f661b7c-d0b5-493e-b721-ebce0d36f27f | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129, LTC: 0.00001413 |
| b233ed26-c2c4-46fd-8da6-64768b0ecb51 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, RDD: 6.6398 |
| 7255f045-a2c7-41a6-9d6a-86d4810cc5c6 | Address on File | Contingent | SC: 0.9975 |
| fdb1f184-7056-45b2-aa19-12b8e37d2b3f | Address on File | Contingent | USDT: 0.00347648 |
| 72c1e046-c7f9-4e4d-9a13-a93afc03cc76 | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188 |
| 7fc37077-a121-49ef-b2c2-1dc46ff68bf8 | Address on File | Contingent | ETH: 0.00000188, ETHW: 0.00000188 |
| e0937378-beed-4fb3-aecf-b9dbe51b84e9 | Address on File | Contingent | USDT: 0.0034746 |
| 5d00c43c-a8d3-4d3f-8460-e53066e4e3e4 | Address on File | Contingent | BTC: 0.00000002, DGB: 0.36653673 |
| ad7014a2-5d6f-4c28-950a-d2879fa81396 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00346879 |
| 81f13401-0be4-4fa8-bf15-8442fe00b0ae | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00264074 |
| 57429185-bbc7-444e-b43b-005415085ef5 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00208692 |
| 8912614d-4402-4161-aca9-5280d9362e41 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546, WACME: 0.0000002 |
| 56e7f576-4f80-45e1-8c79-319512ace7c8 | Address on File | Contingent | BTC: 0.00000011, LTC: 0.00000546 |
| f901a4c0-1d49-4961-a6cd-0c03f84dc19e | Address on File | Contingent | BCH: 0.00003125 |
| 544f7aca-0df4-445c-b56a-5a0399d62274 | Address on File | Contingent | USDT: 0.00346571 |
| 64c38497-bd6d-46e0-825f-0d4c93b7bc59 | Address on File | Contingent | USDT: 0.00346461 |
| da836816-6764-4330-8c41-d5532d8a5ab0 | Address on File | Contingent | BCH: 0.00000628, BTC: 0.0000001 |
| 8e94d11b-0fa0-40c0-a0f4-f8779a910582 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000004, ETHW: 0.00000004, LTC: 0.00002586 |
| efdf92af-b774-455c-a7c0-db3627e789c5 | Address on File | Contingent | XMY: 84.67562061 |
| 5a538f88-7844-47fd-9b55-6210aef43ded | Address on File | Contingent | USDT: 0.00346091 |
| 23e25516-5398-4afe-84da-64e9bd876524 | Address on File | Contingent | USDT: 0.00346041 |
| 0b9cad54-c56b-483f-b82f-f33786f4d0fb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00290588 |
| 889bab8a-9af7-4c30-841f-e5b7fbf06fcf | Address on File | Contingent | ETH: 0.00000187, ETHW: 0.00000187 |
| daa23df1-2d89-4a3b-886d-57020c950318 | Address on File | Contingent | ETH: 0.00000187, ETHW: 0.00000187 |
| fefe4982-e048-43ec-a5fb-ffbae5e46ff9 | Address on File | Contingent | USDT: 0.00345613 |
| 691579a3-131c-4ce6-8711-b9ee23aadb9a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00096541 |
| b722a3e6-0c9a-4842-b7bb-605039fca30d | Address on File | Contingent | USDT: 0.00345569 |
| 61b5fbfd-93b7-4683-b941-14d735e04314 | Address on File | Contingent | USDT: 0.00345492 |
| fbba07d8-fcc4-4143-a6ae-f8861a3bc9be | Address on File | Contingent | BCH: 0.00000118, BTC: 0.00000012, USDT: 0.00000112 |
| 3e68b9b3-c77d-4408-91f7-021896d76876 | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115, USDT: 0.00132341 |
| c4466a86-99b0-492a-9167-d293b91d5cc5 | Address on File | Contingent | USDT: 0.00344886 |
| ce56d32d-e344-43a2-bf97-c70c02636ec1 | Address on File | Contingent | USDT: 0.00344821 |
| 35cd810f-cc6b-4e32-8a88-d70476531bde | Address on File | Contingent | USDT: 0.00344798 |
| 9223e5f4-8e79-4352-bdac-b382fc08b62c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00123336 |
| f66316c1-1139-400a-b127-96e7fb1ca47e | Address on File | Contingent | USDT: 0.00344531 |
| 330dfb85-d55d-46cd-aa7b-8bbe1bbb3bc4 | Address on File | Contingent | BTC: 0.00000011, OMG: 0.00046731 |
| 9005a198-0337-466c-ac11-6057cd50043e | Address on File | Contingent | USDT: 0.00344249 |
| eff7d2bf-b29e-4842-ae99-76e06b441005 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00012201 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3590b69f-ba0e-43c5-8287-3c7b670856a0 | Address on File | Contingent | USDT: 0.00344224 |
| 41d52cb5-bb98-4d31-ae4c-d2991e9a32b9 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00122567 |
| 839128a8-9e27-4e93-a474-eab3d496667a | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00039466 |
| 86d2edae-6a61-4d0e-a9e1-5a37cea307bc | Address on File | Contingent | ETH: 0.00000186, ETHW: 0.00000186 |
| 02884c59-1531-4c87-a33d-08467b91d28c | Address on File | Contingent | USDT: 0.00343833 |
| e69dd41e-7248-4bd0-adec-eb8e94a0a0dc | Address on File | Contingent | BTC: 0.00000012, XLM: 0.00131499 |
| 5686a2ef-1150-4fe7-9d53-51f3836b6f53 | Address on File | Contingent | USDT: 0.00343704 |
| 6c5d29b1-64e0-4cda-9721-2f772171bb1f | Address on File | Contingent | SC: 0.9, XDN: 6.81032816 |
| 13b98c0a-c068-42e4-8303-f3fa4e84402d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, FTC: 0.45, XVG: 1 |
| c564f91d-c0cf-4dc4-bd15-31f64f046c3c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00121999 |
| 8d688cec-a8a6-4b5c-b6cb-e8fd7eb2fe0a | Address on File | Contingent | BCH: 0.00000851, USDT: 0.00248872 |
| a757c65f-c40b-4ab4-be44-b23a0b508964 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00010907, WAVES: 0.00184808 |
| 3616a6d4-fc35-4116-85b6-ca336a9b3919 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00066444 |
| b892e96a-e9fa-46bd-a562-b95b4b81c8b2 | Address on File | Contingent | GAME: 0.26467788 |
| c6fdb29b-60cf-49b2-885d-c63716c93aa2 | Address on File | Contingent | USDT: 0.00343132 |
| 9f21a351-7ea1-452c-bd5b-d5d3e466730d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00176948 |
| d558ffec-9429-403d-ae72-473ff4917fe9 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00176902 |
| f818c084-a7f3-4f66-9d38-a141256d5bd4 | Address on File | Contingent | USDT: 0.0034281 |
| b1581b69-842d-4318-806a-d1bd789f91a9 | Address on File | Contingent | USDT: 0.00342635 |
| 392fce42-f641-4374-b4fc-7ecb20c36ae1 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00038226 |
| a038a07c-646d-411a-b9a8-817dd3b0d995 | Address on File | Contingent | FTC: 1.5628 |
| 32ca49b1-b3a5-4b40-adb9-05e7e10106c9 | Address on File | Contingent | USDT: 0.00342391 |
| f5252b0b-9d8a-478a-8f82-6e441da4d8f2 | Address on File | Contingent | USDT: 0.00341994 |
| 0e765c08-5ca7-4346-836b-398b7fde9292 | Address on File | Contingent | ETH: 0.00000185, ETHW: 0.00000185 |
| 42f61c7f-bb19-4133-a15d-300e6cfe82cd | Address on File | Contingent | ETH: 0.00000185, ETHW: 0.00000185 |
| e7bc401f-daa6-4d6d-9405-4c8a42fb3af1 | Address on File | Contingent | USDT: 0.0034184 |
| bd4365b7-57a5-4261-9e89-8c7221a921aa | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00037302 |
| 194e71a8-4454-4120-81ca-58b57b2fed3d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00258643 |
| 79f323a9-05c6-426e-9e61-f156f8fd509a | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00009548 |
| f54a9621-5ffe-41c6-a2ad-5a223b9be8f9 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000065, ETHW: 0.00000065 |
| 47af2781-8b0f-4e5f-b2e0-63317c60e3d8 | Address on File | Contingent | XDN: 77.8 |
| 4cf97d1a-b128-465b-bfb0-6de15a7cbf18 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00341039 |
| 36b3619f-64c3-47c4-85a3-3751ccff1ab5 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00064426 |
| f7e5321a-4bd9-49a4-b539-3bc59e10e67e | Address on File | Contingent | BTC: 0.00000011, XVG: 0.193877 |
| 623c5bd2-e96a-4baf-b28f-bea88714ef56 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00036553 |
| e7d7506a-d5d0-4fad-b27a-3dc6ff58014b | Address on File | Contingent | BCH: 0.0000014, USDT: 0.00325274 |
| 390ac322-f93d-4ab6-a85f-be0ec1ffb750 | Address on File | Contingent | USDT: 0.00340551 |
| 5cea9946-f8db-472f-aff3-5627dc56b050 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00063708 |
| cdada4e0-2090-4328-b8b2-35b96bd07f0c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00119017 |
| b9ceef89-719f-4c98-9680-672635563b4e | Address on File | Contingent | BTC: 0.00000004, VTC: 0.02 |
| 4471b126-ecb9-4c88-894f-17f3996a6732 | Address on File | Contingent | ETH: 0.00000184, ETHW: 0.00000184 |
| 513577e7-52c5-43cf-ad60-320b64f5f010 | Address on File | Contingent | ETH: 0.00000184, ETHW: 0.00000184 |
| 322a8355-8db4-42f3-be9c-0ff79ea404e1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00146411 |
| f90dbd1e-1d55-416c-abf3-209ed8c41b3c | Address on File | Contingent | BTC: 0.00000012, RDD: 0.2, ZEC: 0.00000002 |
| c1ee12e6-de6d-4360-9971-6b033f917cda | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00297733 |
| 63b9f9e0-00aa-4197-bcdb-207f92970cf3 | Address on File | Contingent | BCH: 0.00003065 |
| 7509b91b-ae0c-446d-a71f-c04d17e34ded | Address on File | Contingent | ADA: 0.00000023, ARDR: 0.00000036, USDT: 0.00339785, XVG: 0.00000091 |
| 593524f2-3a38-48ad-beb8-41ac76629bde | Address on File | Contingent | USDT: 0.00339727 |
| 7f995d32-2288-40c9-bd8f-b8bd1e519532 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000064, ETHW: 0.00000064 |
| 437bef93-b053-460d-b3c4-562569cc7068 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000049, ETHW: 0.00000049 |
| 34cb2b0b-6c0d-4133-ab74-d6355620409c | Address on File | Contingent | USDT: 0.0033957 |
| 1e845feb-8af5-49e8-85cc-561ab6ac105c | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00007434 |
| b4a53a2b-6521-4924-8f8d-ad426c80f84d | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0006272 |
| 9a70f7a8-d3d4-484d-85c3-a7e5f5fb0507 | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000008, ETH: 0.00000059, ETHW: 0.00000059 |
| 2667b922-51cc-44e7-8747-39335f3b92ec | Address on File | Contingent | USDT: 0.00339301 |
| 92bba581-ceb9-4eab-9598-fb6fe8943514 | Address on File | Contingent | USDT: 0.00339301 |
| bd44596e-bc6a-42dc-bfa0-437497eb8934 | Address on File | Contingent | BCH: 0.00000065, BTC: 0.00000012 |
| 9b0ddd40-b7b7-412d-8bc1-f51ee930b671 | Address on File | Contingent | BCH: 0.00000063, BTC: 0.00000012 |
| e99559ac-ded2-493f-a376-cb5c82a39692 | Address on File | Contingent | BTS: 0.39554401 |
| 08550e59-c3e8-4a35-ab62-2414ff901522 | Address on File | Contingent | BCH: 0.00003053 |
| 8f7ebe54-70c0-49b7-aff4-737022c2bc4b | Address on File | Contingent | BCH: 0.00000106, USDT: 0.00326929 |
| e1571998-b490-4e3c-947b-38b052f60b29 | Address on File | Contingent | BTC: 0.00000009, PPC: 0.00000656, USDT: 0.00089343 |
| 4d9366b9-c763-40db-801a-e5448b24ff4b | Address on File | Contingent | USDT: 0.00338616 |
| 07817d98-cb14-4351-be88-872e8d7c3d59 | Address on File | Contingent | USDT: 0.00338575 |
| bec92919-8bdf-4a38-9ec5-609137ee2bfe | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00144862 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 620defb4-ba36-482b-871e-2418aab0005b | Address on File | Contingent | ETH: 0.00000183, ETHW: 0.00000183 |
| ad3946dc-5fe8-4420-a23c-cdce8618cdf3 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00116667 |
| 4f65b924-69c7-4f6b-bba5-e7c4e6adc83f | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000078, ETHW: 0.00000078 |
| b108bc46-a6b2-419e-92c2-28803d2f5bf6 | Address on File | Contingent | USDT: 0.00337877 |
| 52819d1f-f798-4c01-a4e5-40c79099bd22 | Address on File | Contingent | POT: 1.995 |
| 68a03b67-68f7-4fa8-88a1-0dd571234943 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00088522 |
| 4084de91-ab17-4be1-b17e-7121b9447ffa | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.04284017 |
| 839a8c8d-d711-4e60-a969-cdb2d9701622 | Address on File | Contingent | USD: 0.0033856 |
| 60e18c42-bb58-4523-b281-e90c5ea9b370 | Address on File | Contingent | BCH: 0.00000046, BTC: 0.00000012 |
| a3af090b-6459-4167-8653-bf239078de3c | Address on File | Contingent | USDT: 0.00336966 |
| d622bdc3-c619-4ada-af48-15f5bc3fc820 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000027, ETHW: 0.00000027, USDT: 0.00037888 |
| 77a4404f-ea68-402d-b61c-66b43c4ac8c7 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00253737 |
| ec7e1fbf-700f-428a-b0ab-1c894453b2ae | Address on File | Contingent | DGB: 0.4225 |
| bcf4d426-fa91-4c18-8443-47691701674a | Address on File | Contingent | USDT: 0.003365 |
| e0a929b2-6938-4c9a-bc73-f4606b69319f | Address on File | Contingent | BCH: 0.00003033 |
| 0f69f30d-a74b-4729-b401-2419b9e8fbbe | Address on File | Contingent | USD: 0.00146248, USDT: 0.00190794 |
| da116c1c-6036-4f7b-8207-e5052bdcc822 | Address on File | Contingent | BTC: 0.00000005, XMY: 48.4541 |
| ff4d048c-92c3-482f-8a0f-8311b0ffd50b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00253273 |
| 68877cc7-b7da-4890-b8df-8796bd4e0fce | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00059579 |
| 87885704-1e10-49bd-bd38-3bb0e1e2d4b1 | Address on File | Contingent | USDT: 0.00336262 |
| c3c67703-5a5f-46a7-97c0-f3eb478a933e | Address on File | Contingent | BTC: 0.00000005, STRAX: 0.00016606, USDT: 0.00189933 |
| 8fcc59cc-704a-4cc6-bc61-d41852a91cdc | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00031678 |
| f86e402a-5d74-4917-a58d-368df64789bc | Address on File | Contingent | USDT: 0.00336018 |
| c0a678c5-3044-4528-8178-0ba4535f73c0 | Address on File | Contingent | BTC: 0.00000001, OK: 0.53372385 |
| a30bc43b-d869-471c-94bc-ea1ce0fd9827 | Address on File | Contingent | BCH: 0.00003025 |
| 7de6cf8e-a93c-440c-9d57-5a4c12231ff4 | Address on File | Contingent | USDT: 0.00335528 |
| 67a3fdaa-968b-4973-ab15-e4d44f31ece5 | Address on File | Contingent | USDT: 0.00335508 |
| 0c696e7c-3969-4d11-be2e-c69a6abf860c | Address on File | Contingent | BCH: 0.00000003, PIVX: 0.01528939 |
| 028e10be-2117-4162-b2bb-5b9e84802c71 | Address on File | Contingent | USDT: 0.00335231 |
| 854e2aa9-6aaa-4832-8598-4878581673ba | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000012 |
| f309b07f-4104-4d78-8cda-a3ab354fa15e | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00058333 |
| 43501611-587a-47cf-97f2-1296ccf7d7e8 | Address on File | Contingent | USDT: 0.00334969 |
| 1f09a662-2243-4176-a2c4-0bb0809050dd | Address on File | Contingent | USDT: 0.00334803 |
| 6517325a-f918-400d-9631-1f12f9869d28 | Address on File | Contingent | USDT: 0.00334609 |
| 61d8b07f-9ae0-4491-a6a6-0dd95b731453 | Address on File | Contingent | ETH: 0.00000181, ETHW: 0.00000181 |
| 3483cf41-b7f9-4cc5-a3fc-fdb3a37902c2 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000012 |
| 10c67b6b-27d2-4a29-ace8-6057f869f284 | Address on File | Contingent | BCH: 0.00003013 |
| 6afb8013-c471-43bb-bd49-8130c06c6a85 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000076, ETHW: 0.00000076 |
| c627813a-bd6f-42c2-ae1a-ba1d6ab34796 | Address on File | Contingent | BTC: 0.00000012, LTC: 0.00000024 |
| ba57a233-4658-44bb-9cf0-088338061719 | Address on File | Contingent | BTC: 0.00000012, SC: 0.00498658 |
| 16c764f2-85ae-41fb-80c5-c6c2a163c12b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00250769 |
| 1f4b9d2c-2805-4edd-bd44-10212a566d8c | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00056921 |
| d2b632cb-c91b-44eb-b218-ebb46fb51c4f | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000012 |
| 13994785-d264-4220-87e8-02eddd59f9b0 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 40411cca-8e35-41a9-9b47-592f301a4bbd | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 428f0e63-19be-472a-9670-7f9946f90f6c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 447a2e1f-3f65-4cc1-91c1-9acb169e3b4b | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 47e3272d-0d07-4a7b-b314-47aeb5c21b86 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 4d140d1d-bfa5-4575-acf4-2c3772874407 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 4d9ab254-e6b9-488c-bb78-2fa2ff8bf8dd | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 54d368af-ca94-4229-ab12-6456b0c44bc9 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 5aa5cb32-0a5e-44c1-a42f-7ece1a82beb9 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 5dd0738a-b328-4ea2-99a6-ab5db4d3cf1f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 6e954071-5b60-45f0-b6ff-67cf1fd85a59 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 75c04062-8184-432a-ac9e-013a76a32243 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 79b84c72-d1f3-4460-b007-36d24ecd79da | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 7b96f569-8001-4259-a938-4870f171b797 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 7f52f5b5-d81e-474a-b372-fca3339ea46e | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 80ba679a-146b-48e1-a950-ce6cc11920ed | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 8202766a-237a-4175-bf83-960828fea6d1 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 95769fef-acda-477c-b867-539d43e07e8b | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 9a4b0f5d-6090-4b20-9719-8f1e64db4fd3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 9ccd77b6-2c11-421a-95b8-4c180cf63a29 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 9d2e2ac5-631e-40a7-a99c-90790e5f27ab | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| a73bad82-6d19-445a-9f05-f9fdfaa0f3de | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| cc04c2dc-ba19-4ae0-9902-781b0df64644 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dccb78f0-7310-45ff-a45f-670f5d110cc5 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| e94cf749-e830-4741-a684-6d21834cc21c | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000012 |
| 24ec57e6-8d83-4555-bf6b-269b89c014f9 | Address on File | Contingent | BTC: 0.00000002, SC: 0.79678011 |
| f3057dcf-2e05-4404-969c-364896307956 | Address on File | Contingent | BCH: 0.00003002 |
| afd48047-c4ac-4daf-a532-c24a7d98412e | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00028643 |
| 3dbdb3ce-60eb-49e3-8829-ee780f997ac2 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.0000018, ETHW: 0.0000018 |
| 52170776-4249-4bee-9e8c-f93708f5e9e6 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00000851 |
| 06ff04f0-f3c5-4693-b7fd-f0443c69d57a | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00028365 |
| 87b8ce1b-c5fd-4117-b856-bcdc821140da | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000012 |
| 2d07e44e-7f5b-421b-aecd-4d60303d2d18 | Address on File | Contingent | USDT: 0.00332697 |
| 1e4e4c88-fead-407b-8d3e-e0fc233c55fd | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00055938 |
| cca05dbc-c5ff-40a2-bf50-0593fc250c16 | Address on File | Contingent | DOGE: 0.046 |
| cba42d67-b898-46a4-83f0-06c88bae76a4 | Address on File | Contingent | BCH: 0.0000003, USDT: 0.0032918 |
| 0ee6cbda-efbe-4fa7-af88-078814d16ef3 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00000333 |
| 19d833a4-ab89-40c4-88e5-1653b2d62317 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000012 |
| d4da8055-f8d0-456e-b84e-ee9215165056 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000012 |
| 87be044e-6a04-45f4-9f94-421bc25f4ef0 | Address on File | Contingent | OK: 0.02, STEEM: 0.00000204, USDT: 0.00320569 |
| 95be78a5-0149-4ab6-ba42-627cc07fb86b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000037, ETHW: 0.00000037, USDT: 0.00125374 |
| be232564-d141-4cff-87ce-2bca43f732d9 | Address on File | Contingent | BTC: 0.00000012, MEME: 0.00000596, MER: 0.00000315, XEM: 0.00000377 |
| b1da1f3a-66a3-4fd0-8d28-71c34ef5ec44 | Address on File | Contingent | BTC: 0.00000012, USDT: 0.0000004 |
| 1f26420d-99b2-4088-b877-4a42b9cfedbe | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00000013 |
| d49a5198-516f-41a6-aac9-2c3325ecc4ec | Address on File | Contingent | BTC: 0.00000012, USDT: 0.00000007 |
| 01fad7a7-e9fa-4383-8a8e-f869d12351f0 | Address on File | Contingent | BTC: 0.00000012 |
| 03e1e5ea-42a4-4451-a365-0f50b5a26fcc | Address on File | Contingent | BTC: 0.00000012 |
| 0803ea69-5e36-488c-90ee-423d522b22e7 | Address on File | Contingent | BTC: 0.00000012 |
| 080cbd50-4bb7-483c-985c-9dda169ed4e8 | Address on File | Contingent | BTC: 0.00000012 |
| 08435f82-3dea-4f2d-a24b-105ec4c2bac4 | Address on File | Contingent | BTC: 0.00000012 |
| 0880a0f1-71b3-4359-83ee-ca9b145a27e3 | Address on File | Contingent | BTC: 0.00000012 |
| 0a524fe3-e708-4473-a57e-ee380a81b8a1 | Address on File | Contingent | BTC: 0.00000012 |
| 0ac3714a-9188-44b1-ab75-04a7d8a0896c | Address on File | Contingent | BTC: 0.00000012 |
| 0ba15b89-67bc-4c16-ae3c-a7d013d8b74c | Address on File | Contingent | BTC: 0.00000012 |
| 0d1647e5-7e0d-472a-ac38-063011c0e3e8 | Address on File | Contingent | BTC: 0.00000012 |
| 0e530260-dcee-4c7e-b74e-6c223812ce01 | Address on File | Contingent | BTC: 0.00000012 |
| 0efa13d8-97ff-4460-8d6d-42c2046d6ea9 | Address on File | Contingent | BTC: 0.00000012 |
| 1033323a-9934-4b8b-9df4-a91ed81f9c09 | Address on File | Contingent | BTC: 0.00000012 |
| 11692479-51a3-48e4-98f1-fa5ae78fc79a | Address on File | Contingent | BTC: 0.00000012 |
| 122265c0-0629-483d-90e2-6d0e592424da | Address on File | Contingent | BTC: 0.00000012 |
| 13839624-51a8-48e2-bd87-a72238cad09f | Address on File | Contingent | BTC: 0.00000012 |
| 14c13a07-0cbd-402e-bc7f-44f74a75d195 | Address on File | Contingent | BTC: 0.00000012 |
| 187f2538-5f90-4285-a275-2c8faa079a55 | Address on File | Contingent | BTC: 0.00000012 |
| 193b5a53-58da-4c74-999f-49fd0b172575 | Address on File | Contingent | BTC: 0.00000012 |
| 1a716399-ad2d-4c48-8614-450a26152715 | Address on File | Contingent | BTC: 0.00000012 |
| 1a7211ef-3712-4706-a538-edcb5ee0eaa4 | Address on File | Contingent | BTC: 0.00000012 |
| 1cb5bdda-65ae-4513-82a6-63a6925ba12a | Address on File | Contingent | BTC: 0.00000012 |
| 1f5e95e3-489b-40d1-974f-2f0528aba989 | Address on File | Contingent | BTC: 0.00000012 |
| 223c1204-3a92-4427-965b-4a693b5c6947 | Address on File | Contingent | BTC: 0.00000012 |
| 230b1ede-2ffa-4aba-913b-2cdc61226ad5 | Address on File | Contingent | BTC: 0.00000012 |
| 23bcd696-d1e0-4048-868d-92913b458249 | Address on File | Contingent | BTC: 0.00000012 |
| 2597de60-64f7-4a4b-af00-32c92faf6af7 | Address on File | Contingent | BTC: 0.00000012 |
| 25e8b44a-d290-4918-a54b-6701379c4906 | Address on File | Contingent | BTC: 0.00000012 |
| 26eb45ee-17df-47cf-ac4f-627582331f9c | Address on File | Contingent | BTC: 0.00000012 |
| 26fd4605-2d04-4543-b83e-e865082d2e98 | Address on File | Contingent | BTC: 0.00000012 |
| 293bba04-6102-44bf-ac09-2694f57bd50e | Address on File | Contingent | BTC: 0.00000012 |
| 2ad58e9c-df71-4b5f-8b90-7e0efe35b05e | Address on File | Contingent | BTC: 0.00000012 |
| 2b9097d9-95aa-4f99-ad6a-7793ec7b2673 | Address on File | Contingent | BTC: 0.00000012 |
| 2c1c99de-eb86-41ff-8fb0-ac98d9cd1d09 | Address on File | Contingent | BTC: 0.00000012 |
| 2c3dd1cb-f12e-475e-9e67-87f697a80d42 | Address on File | Contingent | BTC: 0.00000012 |
| 2deb228f-ea11-4b8f-a81c-eb4531e8afb9 | Address on File | Contingent | BTC: 0.00000012 |
| 30bf3554-fe47-4d49-bd96-8068f57ef58e | Address on File | Contingent | BTC: 0.00000012 |
| 32c98a8e-5df6-4771-a7da-1962fb88c17b | Address on File | Contingent | BTC: 0.00000012 |
| 36ba3e5c-e14f-4f39-977d-f892bbcb8649 | Address on File | Contingent | BTC: 0.00000012 |
| 37a6bc2e-c832-426b-8c7c-1a93e49933af | Address on File | Contingent | BTC: 0.00000012 |
| 37cc4c81-a0b0-4f1b-aa4a-0bc08a05670b | Address on File | Contingent | BTC: 0.00000012 |
| 396a5c10-3716-4824-8a41-5354788c258a | Address on File | Contingent | BTC: 0.00000012 |
| 39d558ad-107e-4900-8e25-0e0e4e68ac80 | Address on File | Contingent | BTC: 0.00000012 |
| 3aaec80e-1dbc-460e-a0d5-f3e1d1f196b1 | Address on File | Contingent | BTC: 0.00000012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f911230-1e7f-4fea-a9aa-d4ebf9e6b612 | Address on File | Contingent | BTC: 0.00000012 |
| 4275fb88-eb96-4f44-8fc1-b8187403a4a8 | Address on File | Contingent | BTC: 0.00000012 |
| 43349c52-de87-4e8b-b8c9-ec50b2a1f13e | Address on File | Contingent | BTC: 0.00000012 |
| 43678e6d-0ac5-4603-93ab-084a9c2af80a | Address on File | Contingent | BTC: 0.00000012 |
| 446d90e4-d9ba-43b1-96aa-5a586d9102a8 | Address on File | Contingent | BTC: 0.00000012 |
| 473c6da2-1f4f-410a-ba2c-88fd421545bb | Address on File | Contingent | BTC: 0.00000012 |
| 477dc4b8-b04f-451f-85d7-1f52fe54bd7a | Address on File | Contingent | BTC: 0.00000012 |
| 47ae4649-f518-4aed-97c4-8f0f8d04df74 | Address on File | Contingent | BTC: 0.00000012 |
| 480286a1-8578-4aec-a7ea-559324d2c695 | Address on File | Contingent | BTC: 0.00000012 |
| 49903603-706d-4804-8121-abf0d7d8630a | Address on File | Contingent | BTC: 0.00000012 |
| 4a3f0ee7-fe38-4d8a-befe-869baa7fe8fd | Address on File | Contingent | BTC: 0.00000012 |
| 4a54751c-3580-40be-b0d3-8029d1321a24 | Address on File | Contingent | BTC: 0.00000012 |
| 4bed4288-dd03-4cdb-bedb-4cb67c568102 | Address on File | Contingent | BTC: 0.00000012 |
| 4c0a24cc-6a5d-4294-8c57-8cb5cd188a85 | Address on File | Contingent | BTC: 0.00000012 |
| 4cae638d-eed4-49ea-bc7c-8174f374f7f8 | Address on File | Contingent | BTC: 0.00000012 |
| 4e51f235-8f6d-4d23-9bf3-68c0e30cb374 | Address on File | Contingent | BTC: 0.00000012 |
| 4fa0ad90-9069-41dc-ab2f-5210ba48fa83 | Address on File | Contingent | BTC: 0.00000012 |
| 5096b079-bfeb-4c02-b158-0d006563267c | Address on File | Contingent | BTC: 0.00000012 |
| 519f0c6f-3be0-4585-92cf-5eca8ac28cb6 | Address on File | Contingent | BTC: 0.00000012 |
| 53fad79d-43ca-49a7-bee3-bd701b4af553 | Address on File | Contingent | BTC: 0.00000012 |
| 54147476-7ec6-412d-b3f8-1314f82c1398 | Address on File | Contingent | BTC: 0.00000012 |
| 5889732b-03a5-405a-a1a4-6548d792cb1b | Address on File | Contingent | BTC: 0.00000012 |
| 595d19cf-0a83-4ce0-823b-086345ca90a4 | Address on File | Contingent | BTC: 0.00000012 |
| 5ae686de-c912-4f6a-b474-be6b395e4b09 | Address on File | Contingent | BTC: 0.00000012 |
| 5d80d9f6-5c15-482f-a2fe-93dfc1677572 | Address on File | Contingent | BTC: 0.00000012 |
| 5d9e7417-8044-45a9-b328-0856077728f1 | Address on File | Contingent | BTC: 0.00000012 |
| 61da34b9-d231-41e8-8e26-6deff68cd33d | Address on File | Contingent | BTC: 0.00000012 |
| 624d5148-6712-4596-a755-4f53929b4da4 | Address on File | Contingent | BTC: 0.00000012 |
| 6284637d-c167-4276-9c57-4b51ec03e941 | Address on File | Contingent | BTC: 0.00000012 |
| 631a9304-61ee-43d2-9f7b-5c8ad525c9fc | Address on File | Contingent | BTC: 0.00000012 |
| 651353c9-9ac7-497a-9931-ae87791942d4 | Address on File | Contingent | BTC: 0.00000012 |
| 6564ab52-ba63-40f8-8b0d-135e232a33ae | Address on File | Contingent | BTC: 0.00000012 |
| 67d8f442-0af9-4688-bd0a-bd0d22fbfbc0 | Address on File | Contingent | BTC: 0.00000012 |
| 69622f7c-e557-4343-8c39-dbb0adcdff47 | Address on File | Contingent | BTC: 0.00000012 |
| 6ab493b1-b118-45fc-8a5e-cf9ae52a4c07 | Address on File | Contingent | BTC: 0.00000012 |
| 6ac6a8d9-bf85-46fc-be02-69dcb4b7b2a7 | Address on File | Contingent | BTC: 0.00000012 |
| 6c32a035-f48f-47fc-8f53-3decf2611abb | Address on File | Contingent | BTC: 0.00000012 |
| 6cfaaa67-447b-495e-b5cd-f6b6a81a0574 | Address on File | Contingent | BTC: 0.00000012 |
| 6e3c07ad-7394-44b5-92c4-513436865710 | Address on File | Contingent | BTC: 0.00000012 |
| 704c9013-3349-475b-a65f-7b485b4b8b1b | Address on File | Contingent | BTC: 0.00000012 |
| 7126917a-b542-4ce0-80f3-3cdb53f4d260 | Address on File | Contingent | BTC: 0.00000012 |
| 71bdd7a2-f873-4d01-87d5-5e040068c68c | Address on File | Contingent | BTC: 0.00000012 |
| 743f389f-5088-41d6-8b7f-497f961d194d | Address on File | Contingent | BTC: 0.00000012 |
| 761f7115-bd67-4863-b1ca-34fe53deb990 | Address on File | Contingent | BTC: 0.00000012 |
| 763ec718-ca82-4914-973d-40c1fd06ca4b | Address on File | Contingent | BTC: 0.00000012 |
| 7644ed64-934d-4b10-b13e-bff4220a6406 | Address on File | Contingent | BTC: 0.00000012 |
| 768b65b0-089f-4c41-9ae4-e49622cdb76c | Address on File | Contingent | BTC: 0.00000012 |
| 77f880da-d267-4d58-ab8f-d8d734cc576c | Address on File | Contingent | BTC: 0.00000012 |
| 7b5492c6-0953-423a-8399-24388b212ba9 | Address on File | Contingent | BTC: 0.00000012 |
| 7c3a45a7-e87e-4182-8081-fd27c47a6557 | Address on File | Contingent | BTC: 0.00000012 |
| 7e11f3da-3d22-48a2-bfff-d2be81e6f177 | Address on File | Contingent | BTC: 0.00000012 |
| 7f2583e8-9bdf-463a-9706-39adfecd1d3c | Address on File | Contingent | BTC: 0.00000012 |
| 7f34f4a5-6177-4f33-8f24-73f4a8a9a2ba | Address on File | Contingent | BTC: 0.00000012 |
| 80d666c7-34a6-41e7-9c31-5943a4a1d983 | Address on File | Contingent | BTC: 0.00000012 |
| 8120b65f-cea9-49e6-a855-cc985ab13757 | Address on File | Contingent | BTC: 0.00000012 |
| 8218cb8a-ad12-4277-819e-ef75fb195ebc | Address on File | Contingent | BTC: 0.00000012 |
| 8262a0ef-8661-4284-9b69-0e44bf5d8dfe | Address on File | Contingent | BTC: 0.00000012 |
| 827d1bb7-df72-4dac-9932-1d6cd5f4cd80 | Address on File | Contingent | BTC: 0.00000012 |
| 83d60fb2-12c4-41ae-b944-215025d06429 | Address on File | Contingent | BTC: 0.00000012 |
| 84c500b5-b93c-432c-bed6-55c26094eb4c | Address on File | Contingent | BTC: 0.00000012 |
| 8777f28f-bc57-445c-8b8e-78e04d3bc54b | Address on File | Contingent | BTC: 0.00000012 |
| 881dd01d-e39e-4944-88c3-902a631e6976 | Address on File | Contingent | BTC: 0.00000012 |
| 8a3ab338-75e5-43a3-a66d-ddd697551d5b | Address on File | Contingent | BTC: 0.00000012 |
| 8ae952e8-2698-4b0d-9160-4fed5351e2ae | Address on File | Contingent | BTC: 0.00000012 |
| 8b1b1f96-39e4-4022-901e-7efe35b6d506 | Address on File | Contingent | BTC: 0.00000012 |
| 8c1e0e97-056e-4cb6-9c18-55bebca688cd | Address on File | Contingent | BTC: 0.00000012 |
| 8d837a41-e035-4711-b692-ad48adad8521 | Address on File | Contingent | BTC: 0.00000012 |
| 8e87977c-71c5-468a-82d2-dbb9465a796c | Address on File | Contingent | BTC: 0.00000012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 909304c3-8722-4c73-816b-8edd227f4d70 | Address on File | Contingent | BTC: 0.00000012 |
| 90e0717c-093d-486f-83fa-8e02f4685464 | Address on File | Contingent | BTC: 0.00000012 |
| 91519006-5c62-44d2-a408-0fe7a830d804 | Address on File | Contingent | BTC: 0.00000012 |
| 9191d847-1bc3-4261-8181-6b3421839e37 | Address on File | Contingent | BTC: 0.00000012 |
| 91fdbb09-aead-4115-8e66-c30d11dc4fc6 | Address on File | Contingent | BTC: 0.00000012 |
| 99343f0e-dde3-4c61-9f81-b7a41da71684 | Address on File | Contingent | BTC: 0.00000012 |
| 998698cf-2272-44f6-8ad3-eba335113eb1 | Address on File | Contingent | BTC: 0.00000012 |
| 9b1ea9a0-57a3-419f-8c9a-253adfe9bab1 | Address on File | Contingent | BTC: 0.00000012 |
| 9b20db43-642c-441e-865a-e742d828adc3 | Address on File | Contingent | BTC: 0.00000012 |
| 9bdfe238-1e05-435c-8bf4-dc15bd00cc3c | Address on File | Contingent | BTC: 0.00000012 |
| 9c757181-6fd3-477f-a160-66de96832ba5 | Address on File | Contingent | BTC: 0.00000012 |
| 9f93fdac-1ed0-4df9-9091-af14bf7a9c63 | Address on File | Contingent | BTC: 0.00000012 |
| a2e68f7d-7f79-461d-b693-af342132f65c | Address on File | Contingent | BTC: 0.00000012 |
| a56902d9-531d-4b95-b6b7-3c14f4cca66c | Address on File | Contingent | BTC: 0.00000012 |
| a6fbee35-efba-4c8c-9c7c-c475ea5d1753 | Address on File | Contingent | BTC: 0.00000012 |
| a921c7d7-8970-44f0-b907-00ee49fd80ff | Address on File | Contingent | BTC: 0.00000012 |
| a992f1d1-2114-4213-846e-83ea53edf369 | Address on File | Contingent | BTC: 0.00000012 |
| a9f90b35-b95e-466d-8d6d-7930ecd23ac7 | Address on File | Contingent | BTC: 0.00000012 |
| aa94ad5a-ed80-4a2f-9de7-6ac5df670f8f | Address on File | Contingent | BTC: 0.00000012 |
| abc71656-a893-45bd-a47e-ac215409aac8 | Address on File | Contingent | BTC: 0.00000012 |
| ac3b6269-ec7b-4898-ad9d-35b79a02e3ef | Address on File | Contingent | BTC: 0.00000012 |
| ac50186f-2b16-4056-964b-d3dab56cfe23 | Address on File | Contingent | BTC: 0.00000012 |
| af8b7165-85dd-480a-810d-5ab7d5a39701 | Address on File | Contingent | BTC: 0.00000012 |
| b0e9860d-7d35-41ae-9154-d27f653479f8 | Address on File | Contingent | BTC: 0.00000012 |
| b2463772-6740-47f4-9de6-8e6ed2f1c660 | Address on File | Contingent | BTC: 0.00000012 |
| b2b7f843-24cf-4355-860e-32aeaf71ce0a | Address on File | Contingent | BTC: 0.00000012 |
| b55b228c-bcca-4f32-b0be-c5456a75f636 | Address on File | Contingent | BTC: 0.00000012 |
| b7c3f4df-be28-4b17-b6b4-5cc08fd16043 | Address on File | Contingent | BTC: 0.00000012 |
| b9aa668d-48b2-4eac-8d30-36dfb91bba78 | Address on File | Contingent | BTC: 0.00000012 |
| bbdfcb3b-75c9-4cfb-b229-811eb676ce9a | Address on File | Contingent | BTC: 0.00000012 |
| bc6a6a1f-30ae-4fc9-8aaf-d91f194730db | Address on File | Contingent | BTC: 0.00000012 |
| bd8dcb39-291c-457e-9d20-730738ed5f2f | Address on File | Contingent | BTC: 0.00000012 |
| be893b46-5245-4c26-9e17-38417f1d1656 | Address on File | Contingent | BTC: 0.00000012 |
| bf96ccb3-1263-4e04-8dd7-3b3d2c364183 | Address on File | Contingent | BTC: 0.00000012 |
| c0e5e9a6-5348-495c-87c4-d512dcb3ede0 | Address on File | Contingent | BTC: 0.00000012 |
| c11fda77-6ebf-49a0-8c1e-b8b01c5b31d5 | Address on File | Contingent | BTC: 0.00000012 |
| c177e8b1-721e-4e53-a943-a2d0f339e9c8 | Address on File | Contingent | BTC: 0.00000012 |
| c19308b8-6681-4abe-a421-3e2d59ba180e | Address on File | Contingent | BTC: 0.00000012 |
| c46a6a03-c1ca-478f-bc28-40573d32ef62 | Address on File | Contingent | BTC: 0.00000012 |
| c5641762-d428-4962-a9fc-54e91ed66e68 | Address on File | Contingent | BTC: 0.00000012 |
| c86b1c4f-7528-4e1c-835c-b376006d1b1d | Address on File | Contingent | BTC: 0.00000012 |
| c90a4b64-0340-4d71-912d-79bf3a5bbe69 | Address on File | Contingent | BTC: 0.00000012 |
| cbfb428b-0639-467c-bbd6-7f4733b195aa | Address on File | Contingent | BTC: 0.00000012 |
| cd01ed84-0f1f-49d1-aae3-688afb8917ba | Address on File | Contingent | BTC: 0.00000012 |
| d5979b40-d0e8-4da3-bd1a-aef419929625 | Address on File | Contingent | BTC: 0.00000012 |
| d78a4a62-b881-4306-bfcb-e33f2d9715b8 | Address on File | Contingent | BTC: 0.00000012 |
| d9b02820-c378-4a18-b870-6aeadb5f932e | Address on File | Contingent | BTC: 0.00000012 |
| dc17a15c-fc28-425a-87d8-1f0f4401d2bb | Address on File | Contingent | BTC: 0.00000012 |
| dfe07a2a-9cd0-4edf-9958-e66de446cedd | Address on File | Contingent | BTC: 0.00000012 |
| dfeef208-6656-4fe7-a9bb-d765a927195f | Address on File | Contingent | BTC: 0.00000012 |
| e10fe47c-d4b6-481e-8786-62618ad1ad19 | Address on File | Contingent | BTC: 0.00000012 |
| e14a5cfa-1fd4-4a19-b511-c51a19e122c4 | Address on File | Contingent | BTC: 0.00000012 |
| e1cb956b-4cd7-42c8-9de9-de67193086cf | Address on File | Contingent | BTC: 0.00000012 |
| e57d1826-13c7-4071-a902-dd3678c3e4d7 | Address on File | Contingent | BTC: 0.00000012 |
| e7fa1431-6af4-489a-bf38-7de91512c0c4 | Address on File | Contingent | BTC: 0.00000012 |
| e804322d-14b1-462c-aa08-fa99d8b0be2e | Address on File | Contingent | BTC: 0.00000012 |
| eccac827-7930-414f-9a23-98272c6d3c76 | Address on File | Contingent | BTC: 0.00000012 |
| edc9259e-56e3-46e7-8a3e-1e15db5c9e31 | Address on File | Contingent | BTC: 0.00000012 |
| efdcf189-9561-40bb-93e9-41cce89f2426 | Address on File | Contingent | BTC: 0.00000012 |
| f0174b85-ecb3-4fcf-aad3-fa43f0e302dd | Address on File | Contingent | BTC: 0.00000012 |
| f156894b-20ad-4bd1-8c4b-fad383a38edf | Address on File | Contingent | BTC: 0.00000012 |
| f4acb6cd-c294-410a-9282-eae20ae8a6c1 | Address on File | Contingent | BTC: 0.00000012 |
| f7b120e7-8688-4f13-9ddc-1e9d15f4d653 | Address on File | Contingent | BTC: 0.00000012 |
| f807d4d9-fda3-4a7b-8b50-1b9f5be76355 | Address on File | Contingent | BTC: 0.00000012 |
| f923588e-9afd-4c31-8c00-b959c653f237 | Address on File | Contingent | BTC: 0.00000012 |
| f9305d57-28b3-4751-850f-e66166e79bbe | Address on File | Contingent | BTC: 0.00000012 |
| fccf4bcc-f728-44d4-9d5a-107d55a02ac6 | Address on File | Contingent | BTC: 0.00000012 |
| fd5be5c7-bff9-4963-8ab4-b40a8c0f710c | Address on File | Contingent | BTC: 0.00000012 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd77150c-d437-48ad-8a13-c6d97d763a3b | Address on File | Contingent | BTC: 0.00000012 |
| 09e5f6b1-0ea0-413e-a89e-3fe6b0a8a8af | Address on File | Contingent | USDT: 0.00331972 |
| 06a317cb-ac30-4c1f-b66a-858366d2de04 | Address on File | Contingent | BTC: 0.00000009, EXP: 0.33238846 |
| b41b52d2-330e-42ce-8092-cfcdce35d997 | Address on File | Contingent | USDT: 0.00331769 |
| f4b22f19-12a8-46a4-9958-6f2010093be7 | Address on File | Contingent | XDN: 75.58181062 |
| a9609666-04d9-4d09-97ad-f9c5e88582a1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.00065652 |
| e2b8e6be-ca10-4a23-80ea-cb2458b2b0d7 | Address on File | Contingent | USDT: 0.0033139 |
| b9c36ec1-7a20-4027-8b60-87a24b058401 | Address on File | Contingent | USDT: 0.00331125 |
| aec848f8-4a67-422c-bc9b-e08ecb29ac4e | Address on File | Contingent | BCH: 0.00000003, PINK: 33.1916215 |
| 7f2a165a-449c-473b-aabc-a7078fc2cc5a | Address on File | Contingent | EXP: 0.30388733, USDT: 0.00255216 |
| 357ad7ae-47c5-4f2c-86f0-9d75bca396a3 | Address on File | Contingent | USDT: 0.0033069 |
| 4155712e-48d0-4a4b-b1c7-35b7942bb75d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000123, ETHW: 0.00000123, USDT: 0.00047959 |
| 89a61adb-cb5f-4c85-8ad3-21a518ef6211 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00002522, XRP: 0.0025 |
| c8f6cb2c-d779-4f66-a880-f1710acb111a | Address on File | Contingent | BCH: 0.0000034, USDT: 0.00292465 |
| 1f228316-74b7-47ed-93a0-55f09c08c543 | Address on File | Contingent | ZEC: 0.0001 |
| 5bcfa2da-02bf-4c8a-95e4-6589b41b7cdc | Address on File | Contingent | BTC: 0.0000001, USD: 0.00053489 |
| e3ac725a-913b-4ad4-8509-4bd091746d0f | Address on File | Contingent | LBC: 0.36 |
| 6568c514-2b1a-4c55-9c54-e33ed940f4bc | Address on File | Contingent | USDT: 0.0032986 |
| bb92bdf0-dcfa-45da-9821-a93d277a2663 | Address on File | Contingent | USDT: 0.00329853 |
| 3d84ca57-d7cb-47c2-b71f-0de6b5851bcb | Address on File | Contingent | VAL: 0.00163003 |
| d00a681d-310c-4a27-b194-c3e4eccccd0f | Address on File | Contingent | USDT: 0.00329702 |
| c91b4310-8e80-4d7c-8b85-1b79baeecf9e | Address on File | Contingent | USDT: 0.00329554 |
| db6aff68-0970-407d-815d-172b1bff79fe | Address on File | Contingent | POT: 0.92352712, SC: 0.27906977, USDT: 0.00075741 |
| 75d4c8d7-e8d2-4c3e-97cb-894793ac07fa | Address on File | Contingent | USDT: 0.00329268 |
| de26400c-fb02-4b92-bfac-5ea21df54da9 | Address on File | Contingent | USDT: 0.00329157 |
| 3165fa34-7ef3-403c-b241-d0744e4379ec | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00328707 |
| fbbee835-c9e6-4dd7-9927-274037a26636 | Address on File | Contingent | USDT: 0.00328721 |
| e64b23d6-7dbb-4b7b-83b9-d10cc384296a | Address on File | Contingent | BTC: 0.00000008, NEO: 0.0001176 |
| b0da5496-e996-4d40-b95b-3998fea90d8f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000086, ETHW: 0.00000086, USDT: 0.00031294 |
| 98a30271-5d5c-499e-9379-9de8108ad23f | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000058, ETHW: 0.00000058 |
| a56f2e1c-5d62-49b3-ac97-46c860087a03 | Address on File | Contingent | USDT: 0.00328516 |
| 5ae6120e-8552-4b62-837b-474762f1ab1b | Address on File | Contingent | USDT: 0.00328511 |
| 05a4f773-421f-4e82-bda8-417ccbf4c005 | Address on File | Contingent | USDT: 0.00328365 |
| 0a364f6c-36a0-4263-95be-a741b96ebcbe | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.04156977 |
| 3b519663-1c6c-44e1-a3c5-20eee06906e0 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00023846 |
| 3633dcd9-09d9-40e7-b6e5-d3d66211cc1d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00272663 |
| 48ae4832-fe17-4c99-b1dd-1e848aadec45 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000011, USDT: 0.00000654 |
| e12fcc4d-1a19-42bd-b609-546efde2c309 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0016159 |
| 94eb8d69-a5ba-41a7-ad91-ea9e23c0d6e5 | Address on File | Contingent | BTS: 0.38237764 |
| abfe65f5-31f2-42b9-b918-a0c29c93093f | Address on File | Contingent | ETH: 0.00000177, ETHW: 0.00000177, TRX: 0.00002789 |
| d68ff540-ea84-402f-8c36-665989213451 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00050568 |
| 9ca3c06c-900b-409e-850b-cf6be6038c4f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00105836 |
| c627ea17-526b-4fb0-88e9-00b2744f1200 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00077896 |
| 96e61bdb-c2ff-40ab-9bb5-25c537bb1eb2 | Address on File | Contingent | BTC: 0.00000002, SC: 0.77895588 |
| 882f8e0d-8f9d-46ca-a72f-7420eb7c37c3 | Address on File | Contingent | USDT: 0.00326885 |
| 50ed9dff-4efe-41e1-9135-f8feeb518cbb | Address on File | Contingent | BCH: 0.0000095, BTC: 0.00000008 |
| 253a8b2d-08a8-49e6-b4f5-949f13e7ed71 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00105238 |
| 79452cf2-f379-410e-9ae0-a32828ce2bd4 | Address on File | Contingent | BTC: 0.00000011, XDN: 5.0601091 |
| 29902acc-3ebc-42dd-9545-8e722e9d0b59 | Address on File | Contingent | USDT: 0.00326499 |
| c5ee37ee-6a6c-4840-a0df-3abf8806c39b | Address on File | Contingent | USDT: 0.00326466 |
| 1dac332a-a313-42e8-8d25-6231c2f46550 | Address on File | Contingent | USDT: 0.00326403 |
| ceef4352-7433-435e-b56f-92006bc5184b | Address on File | Contingent | USDT: 0.00326379 |
| b2407a49-9d83-44fa-9ae1-52247bc8093e | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00160313 |
| 6c20a6dc-86a5-45e2-954b-2ba3cc177f4e | Address on File | Contingent | BTC: 0.00000007, EXP: 0.23114231, USDT: 0.00074883, XVG: 0.0000947 |
| 2cac077c-d09f-4eb4-8ec1-c75440811f56 | Address on File | Contingent | USDT: 0.00325958 |
| 09a7c989-0a94-49b1-83c3-8675a03b6f11 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00049176 |
| 13bb7b97-746a-434d-a870-5e2452314df9 | Address on File | Contingent | USDT: 0.00325719 |
| 6908c650-c312-4751-854a-9c214578e81c | Address on File | Contingent | BCH: 0.00000032, BTC: 0.0000001, RDD: 0.00000003, USDT: 0.00045439 |
| bec40023-466b-4f59-a191-8dc4d9ea5c5a | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00021122 |
| 25bb1ded-2c96-4e5f-8506-f9cb21591127 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00131685 |
| 2dc55478-ab72-4907-b382-0234f26fcf2b | Address on File | Contingent | ETH: 0.00000176, ETHW: 0.00000176 |
| 6b078264-35c0-4a88-adfc-ab4277b63b56 | Address on File | Contingent | ETH: 0.00000176, ETHW: 0.00000176 |
| c65106ae-5800-4722-ab28-192293d7d276 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000004, USDT: 0.00210089 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4f177f5-0244-405b-812f-992f45c03f1d | Address on File | Contingent | BTC: 0.00000002, ENG: 0.874, USDT: 0.00000032 |
| abb34f1e-3a37-4b3a-9522-341e223694c5 | Address on File | Contingent | USDT: 0.0032515 |
| c2aecdf2-8a97-4d90-8d31-8480cf6b3a8b | Address on File | Contingent | USDT: 0.00325094 |
| 70b5b72b-bd93-4ef9-9dcf-7efc4a72946e | Address on File | Contingent | SC: 0.2488, USDT: 0.00238095 |
| 462ed5c8-41a7-4867-821c-9c20525b2061 | Address on File | Contingent | USDT: 0.00324795 |
| 142af9e4-272e-4dbb-b0d9-d2fb357ce812 | Address on File | Contingent | USDT: 0.00324456 |
| 2435506f-bde3-4266-a652-78cac91cba08 | Address on File | Contingent | USDT: 0.00324158 |
| 4274cdcd-066a-49bb-8b29-20a9aa6266fc | Address on File | Contingent | BTC: 0.00000008, OMG: 0.00119596 |
| 21393e65-59b2-4a2a-a38e-c2c279af41af | Address on File | Contingent | USDT: 0.0032389 |
| 93a4fa3e-0ff8-4487-b634-2e14d5cf78e0 | Address on File | Contingent | USDT: 0.003238 |
| 170f3f41-7a51-4293-aff2-dae24be84378 | Address on File | Contingent | BTC: 0.00000003, RVN: 0.11503376 |
| 24d38f3b-c88e-4467-ba82-15e60fcf886f | Address on File | Contingent | ETH: 0.00000175, ETHW: 0.00000175 |
| ea0fa586-5831-436b-8f82-c06e4bc8a818 | Address on File | Contingent | ETH: 0.00000175, ETHW: 0.00000175 |
| d735aa9b-0205-4d90-b46d-44ae6bd6739a | Address on File | Contingent | BCH: 0.00002915 |
| 4a4c1dc4-fb8e-49f4-ae86-f69fc0ae29ea | Address on File | Contingent | VTC: 0.0281577 |
| 83b68b9b-a98e-4fb9-b884-e10a898bbc11 | Address on File | Contingent | USDT: 0.00323004 |
| b224106e-1264-412a-89f2-37f97658855c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00101569 |
| b21f22f4-1a1d-4bab-9ee2-cb63d639a027 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000047, ETHW: 0.00000047, LTC: 0.00000546 |
| 01183d0f-3d77-4cb7-b9a0-23b42adeacd3 | Address on File | Contingent | EXP: 1.29472322 |
| f3e8819e-a7f8-457d-9fe3-e2d28d6ccb25 | Address on File | Contingent | BCH: 0.00000162, BTC: 0.00000011 |
| a513bb4d-c08b-422e-9eaa-adb984c0a758 | Address on File | Contingent | BCH: 0.00002905, BLK: 0.00001 |
| ee915fc6-5a40-4d68-adf3-da1a8f97f466 | Address on File | Contingent | USDT: 0.00322183 |
| efe5db0f-7ed3-4853-96e5-3b20c68d45ab | Address on File | Contingent | BCH: 0.00002904 |
| 5ebf6848-035d-4acf-80a6-ce76042acf6b | Address on File | Contingent | USDT: 0.00321752 |
| 8eb45888-9d46-4160-8dde-ef856d360c12 | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.00236705 |
| 48972c40-41b0-4f13-90b3-d43c5b92fd2d | Address on File | Contingent | ETH: 0.00000174, ETHW: 0.00000174 |
| 8d73ed32-8578-46ba-a23f-ed37ca6d1627 | Address on File | Contingent | USDT: 0.00321612 |
| 77c49307-a24b-46bd-a30c-49247c870dda | Address on File | Contingent | DGB: 0.00061765, FLO: 0.41807639, LTC: 0.00000862, PINK: 0.2387801, USDT: 0.00217191 |
| 58d26b6b-b58c-4f4f-9834-c4bbb0b4ac79 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00202459, XDN: 1.90144068 |
| 314f148f-f898-47a0-a3cc-b512d678a071 | Address on File | Contingent | USDT: 0.00321361 |
| 66a5ee8c-9af4-48a7-b8ff-8949a933ed73 | Address on File | Contingent | BCH: 0.00000153, BTC: 0.00000011 |
| 847bacd2-669b-4806-821f-ca25cfc2041a | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00182949 |
| 6bac801d-38df-4fec-afdb-a1f1e7f854f4 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000061, ETHW: 0.00000061, USDT: 0.00014826 |
| f6c3bf37-d8c0-460a-a876-dcebccef6e79 | Address on File | Contingent | USDT: 0.00321188 |
| 81753f38-d597-4e0d-9564-976366ab013e | Address on File | Contingent | USDT: 0.00321107 |
| 8eb1e8c4-9889-48c3-ad46-66327db49eb3 | Address on File | Contingent | XWC: 0.0590216 |
| 09d1e04a-6f69-4469-aa08-5fdcd96f237e | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00320656 |
| fd58ad0e-2d95-46b3-89cf-472b0828bb61 | Address on File | Contingent | BCH: 0.00000398, BTC: 0.0000001 |
| 620b922e-b8bd-41d0-b391-4492e806ea59 | Address on File | Contingent | BCH: 0.00000001, BLK: 0.2649964, BTC: 0.00000001 |
| 9d5a1acb-ac94-4213-af69-3d31eb9c6ac8 | Address on File | Contingent | USDT: 0.00320748 |
| 8f4e6ec7-7ed2-4ce8-8e24-5c9000b23b3f | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00016274 |
| 61c39430-93d2-48bb-8e13-6d521c524cd4 | Address on File | Contingent | USDT: 0.00320593 |
| 5e2ba67e-0fe6-41d9-aa3c-3716b22099cf | Address on File | Contingent | USDT: 0.00320523 |
| fc1080a6-9bb9-4b43-be8b-5239953f2a44 | Address on File | Contingent | ZEN: 0.00040349 |
| ce3eb869-1cb1-4019-8620-ff38eedf927f | Address on File | Contingent | BTC: 0.00000011, NEO: 0.00001123, STEEM: 0.00028613 |
| 352a75da-5cb7-4654-990b-22902b2c8659 | Address on File | Contingent | USDT: 0.00320271 |
| ad2a63df-bc85-4419-829d-e29dfdd4b30e | Address on File | Contingent | USD: 0.00321526 |
| 1832c32b-6da6-4219-91a1-f342c2012425 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011, USDT: 0.00014641 |
| 1fe4a91e-8299-475b-a780-85e84937dae1 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0009879 |
| b258c34b-a3fd-4aae-ae37-e25d492fdc26 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00087119, XVG: 0.06152419 |
| 2e5beea4-9132-4371-8b01-8cc618c91fd3 | Address on File | Contingent | USDT: 0.00319906 |
| b414df05-40c4-4738-881b-58c550d0620d | Address on File | Contingent | USDT: 0.00319874 |
| 30b85176-7bc6-473f-a63d-3097f1f9f761 | Address on File | Contingent | XDN: 72.9 |
| 630b491d-ad08-47c9-8754-9adac44bfb66 | Address on File | Contingent | PAY: 0.3 |
| e4d23531-aa5b-4886-8648-cc915dcad329 | Address on File | Contingent | USDT: 0.00319703 |
| a1970417-7290-4729-a5ed-e024379a719f | Address on File | Contingent | LBC: 0.34875008 |
| aa16e069-8d0e-4778-80ed-3a5379b7efe8 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.00000006, USDT: 0.00147665 |
| 88db605c-c4f2-4e73-af70-af04aaa823ce | Address on File | Contingent | USDT: 0.00319501 |
| 1312b2c1-bc1a-4c67-b6f0-88a72ed7cb31 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00042633 |
| 9eb440f0-e5ff-4fb9-81ff-18838b62ef2d | Address on File | Contingent | USDT: 0.0031931 |
| 727104f4-b46d-435e-9324-cb74688bdf75 | Address on File | Contingent | BCH: 0.0000005, USDT: 0.00313759 |
| e5afcb8d-4370-4a46-b0ef-cdd57e78846f | Address on File | Contingent | USDT: 0.00319292 |
| 548ccde7-5228-487c-a36a-61bb225e1a81 | Address on File | Contingent | USDT: 0.0031929 |
| 01ac0f15-3918-47de-8e48-17de4bbdf376 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000038, ETHW: 0.00000038 |
| 697824fa-1e2a-4e74-9ee6-8004053f8f91 | Address on File | Contingent | USDT: 0.00319252 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 11ba8356-ad38-42b5-b96a-00fd44481c65 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000076, ETHW: 0.00000076, USDT: 0.00068041 |
| b35fc21e-72c8-45b3-b0f9-d33e2a2d1eb5 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000008, ETHW: 0.00000008 |
| 9ca56379-5a38-40f7-bbfa-41af7b768955 | Address on File | Contingent | DASH: 0.00000038, USDT: 0.00317537 |
| 9c2ab6b1-09c6-46d5-861c-60ff5afe3cc4 | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000546 |
| e75e83fb-56b9-400c-8e38-2b2baabd85ca | Address on File | Contingent | BTC: 0.0000001, LTC: 0.00000546 |
| 8ddedc66-7e6b-42d9-b6df-6525f36d6ac3 | Address on File | Contingent | USDT: 0.00319034 |
| 77beef6e-0f89-48d1-9dee-f52710b5f10f | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00125256 |
| 11e67ceb-78b4-4307-ac91-f88d352c4b81 | Address on File | Contingent | DGB: 0.4 |
| f14b077d-e17e-4e27-b3d8-eef3060ea3d3 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.03642241 |
| beddb136-9169-4e34-a50f-3d673a103f6d | Address on File | Contingent | BCH: 0.00000289, BTC: 0.00000006, USDT: 0.00120619 |
| fd58c318-b1a5-4971-9726-cfcdf0e5d1aa | Address on File | Contingent | USDT: 0.00318671 |
| 810fcb01-92ce-424a-bbac-9a6f8e8b79c5 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.0004193 |
| da8e5020-a5f2-4bc2-83b1-81533ca61205 | Address on File | Contingent | BAT: 0.0000012, BNT: 0.0000006, GLM: 0.00000014, USDT: 0.00318461 |
| 2517e286-f6f9-48c8-82e8-936038584d03 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00041674 |
| 14ef5d41-b28f-45b6-9a66-25ffaa929790 | Address on File | Contingent | USDT: 0.00318352 |
| 40ca662d-0f14-4d5e-935d-b0ffba6f2c7e | Address on File | Contingent | XRP: 0.00745667 |
| ccaf784f-20a0-4b5c-967d-4b02066d2e99 | Address on File | Contingent | USDT: 0.00318177 |
| 3f6d4b85-a0f3-4736-abec-4edf358d5785 | Address on File | Contingent | USDT: 0.0031814 |
| dbfaeb16-cf02-48bd-80e6-370e1238dee0 | Address on File | Contingent | BCH: 0.00000124, BTC: 0.00000011 |
| 345a1db0-d2b4-4834-ae97-e04c64e12931 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00096522 |
| 626aa643-cade-4736-aa82-78a0ad350e7a | Address on File | Contingent | LTC: 0.00003997, USDT: 0.00007937 |
| 758526d6-8f79-4d75-8437-a4d3e8058c1f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00096431 |
| ebf50742-94c5-46a2-bd30-d8a1e2b02f9d | Address on File | Contingent | CRW: 0.04496427, GBYTE: 0.00026352 |
| dbeb468e-66de-4fc0-a4e2-2894909978b6 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00068694 |
| c2cbd123-a0a9-4705-9aa9-e699682b87a7 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044, USDT: 0.00236313 |
| 768689d4-716c-4f36-8f78-d666615a6b0a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000008, USDT: 0.00094311 |
| 2a25db3a-003a-484a-bc1d-92818dbf3a16 | Address on File | Contingent | USDT: 0.00317483 |
| da998f7b-bf5e-4719-adf9-d9cbae57d68e | Address on File | Contingent | BTC: 0.00000006, XVG: 0.8 |
| faabd15e-db56-4227-bd06-8a4bdc368d36 | Address on File | Contingent | USDT: 0.00317381 |
| 7f8f9b71-5d41-47fe-bccc-6ed360cbd7a5 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00095903 |
| f6046e41-f56c-4009-86b2-a0932f942fd6 | Address on File | Contingent | USDT: 0.00317182 |
| f6e58e64-2be3-400e-83cc-d5585eb6ebb0 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00095817 |
| 476c508b-0be6-4707-bcd4-0d63cd81fe58 | Address on File | Contingent | ADA: 0.00000376, BTC: 0.00000008, SC: 0.15054204, TRX: 0.00629133 |
| 3b4cbc00-12ad-4b49-99f7-572fcbdd5d26 | Address on File | Contingent | USDT: 0.00316865 |
| 5129dd52-eb4d-48d7-b8c2-e885d6dc8450 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00040088 |
| 50c9c404-f66f-41ca-88b4-2d71205600d6 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00150609 |
| 2537ca56-ed88-4509-b678-dd07fedc8091 | Address on File | Contingent | PAY: 0.06470494, USDT: 0.00247513 |
| 431a1acf-e372-4822-bacb-51fbbd57d9d0 | Address on File | Contingent | BLK: 0.2862444 |
| 5c318cc2-45da-4808-bf99-2a390a8f9675 | Address on File | Contingent | BTC: 0.00000004, XEM: 0.0655841 |
| d9c18f98-8f5e-44ab-8f2d-26daf85549b0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00260991 |
| dce0ef55-7557-49c9-8eb0-862f37d164d4 | Address on File | Contingent | USDT: 0.00316186 |
| 458b6486-87e8-4fcd-ac91-b4eb8aaaa73a | Address on File | Contingent | ETH: 0.00000171, ETHW: 0.00000171 |
| 97a4969b-621f-4d2e-87c6-71cda770ac72 | Address on File | Contingent | ETH: 0.00000171, ETHW: 0.00000171 |
| 19e68fef-320f-4f64-bb4f-7beb8bda4227 | Address on File | Contingent | USDT: 0.00316036 |
| 61c07ce5-7802-4b1c-8afd-249c380c9df8 | Address on File | Contingent | USDT: 0.00315831 |
| 303072d2-6835-48f3-a27b-a7197f6675ce | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000096, ETHW: 0.00000096 |
| f3a01b51-8fa7-4e41-b2db-6c5d30cfdd5c | Address on File | Contingent | USDT: 0.00315811 |
| 60ff01a8-1480-479d-9d32-09d2338d46be | Address on File | Contingent | SC: 0.00000002, XRP: 0.00739652 |
| 791f9b47-a506-4903-93b3-68dc328a2cba | Address on File | Contingent | BTC: 0.0000001, GEO: 0.02433333 |
| 8d94354e-bced-4add-af42-3c408fbb5463 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00011037 |
| dcbdc2f7-0de2-43f2-a861-a5179d8ea331 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00094033 |
| 3285136a-013b-46e4-8e76-5e8d5689dec5 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000084, ETHW: 0.00000084, USDT: 0.00025759, VTC: 0.00928234 |
| 287af61f-564a-494a-b8e2-cd77eb1e36bc | Address on File | Contingent | BCH: 0.0000284, USDT: 0.00000181 |
| 6dc38fb1-2540-4cd6-925e-b89c1cfe3f32 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0009385 |
| 5ddd0b9d-7599-4d60-80d6-cf11c95bc399 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000055, ETHW: 0.00000055, USDT: 0.00047383 |
| e583b118-2fbe-4f9a-85d8-31e2dad36111 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00065813 |
| afe904f0-3d6c-4aa3-b9aa-886a5eafded4 | Address on File | Contingent | BCH: 0.00002838 |
| aadb7751-5356-4e8c-818e-8aa27ab24b38 | Address on File | Contingent | USDT: 0.00314702 |
| 4321a7e2-b127-4b12-962b-891b468d47b0 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0006555 |
| 8de91d87-0166-4ea1-a5fd-e4457516f912 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00259222 |
| 66dbd0c5-2dbb-41d8-af4a-13112cbb121b | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00010174 |
| c6cd5db7-6882-41d7-8945-3990c0cbde0a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00093144 |
| 9c5e3c6a-3b38-41e5-8295-6078159fbf76 | Address on File | Contingent | USDT: 0.0031448 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4900a5b-6a43-418d-a70c-87f4b8ee3686 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00065396 |
| 2db6fc60-5d36-44d1-ad88-5cd4458d354d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00065359 |
| 5ab0d691-7305-427c-8cda-e0ced050ad18 | Address on File | Contingent | USDT: 0.00314347 |
| ca2150ff-ef6c-4669-8cbb-e54c8f29f04d | Address on File | Contingent | ETH: 0.0000017, ETHW: 0.0000017 |
| 9000bf1d-c550-4bd1-a9bf-6f9ba1e9478f | Address on File | Contingent | USDT: 0.00314236 |
| 380af650-1dab-46ab-b9c5-1ee677c4b4ad | Address on File | Contingent | USDT: 0.00314217 |
| ec16759f-0176-4ea3-9f87-3ce16a091681 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00065181 |
| 869fcd53-ab6c-4171-a0be-357e953875c7 | Address on File | Contingent | XRP: 0.00736 |
| 014ce34e-c605-4fa4-8316-c8d346f4a084 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00009798 |
| 7e0cf5af-4175-4fd2-bf53-4ac2396b270f | Address on File | Contingent | BTC: 0.00000003, QTUM: 0.00086596, USDT: 0.00008856 |
| f541b643-a709-4db3-9ef4-8bd4aa2cd098 | Address on File | Contingent | BCH: 0.00002831 |
| 82b1f971-6b6e-463a-a545-0d925a8c43ec | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000011 |
| d8b31668-f745-4a70-a251-7835ec57f263 | Address on File | Contingent | SC: 0.9 |
| 1428d530-3e4a-49e8-b05e-3664fae17820 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00175251 |
| 79b51f6c-e0c2-4aeb-b259-5fb1348e2491 | Address on File | Contingent | BTC: 0.00000011, POWR: 0.00057443 |
| 01bf6fec-9386-4a97-b0db-d1f7325fbc10 | Address on File | Contingent | USDT: 0.00313552 |
| 58c03c1e-0b3f-40ba-a7da-98f054bb2b76 | Address on File | Contingent | SBD: 0.001 |
| 835dc9be-5f19-4a82-84c7-0cd67c978acb | Address on File | Contingent | SBD: 0.001 |
| b53563f7-32bc-4774-84b6-9aff3ea0d3d0 | Address on File | Contingent | USDT: 0.00313467 |
| 03562ac4-f066-4f24-b57f-05ed7dc2a451 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000011, DGB: 0.01 |
| 19beed9d-b0a3-448d-9b3e-0f6c233b7149 | Address on File | Contingent | BTC: 0.0000001, XRP: 0.00085858 |
| 022f09e3-486e-4f25-aa60-44fa54145cb1 | Address on File | Contingent | USDT: 0.00313156 |
| dbe87dc6-d708-4439-9ff1-023141b0bd15 | Address on File | Contingent | USDT: 0.00313109 |
| beb11087-1969-4c2e-807b-ea91d7ef2ac5 | Address on File | Contingent | USDT: 0.00313001 |
| 5b028042-ea32-4233-b4fe-c4c9c6834fd9 | Address on File | Contingent | USDT: 0.00312945, WACME: 0.00000005 |
| 656cbebd-0c37-4020-b96c-e34af97d0b8e | Address on File | Contingent | USDT: 0.00312914 |
| 7aabddb4-fc4b-4781-898c-2ba9975dfb2d | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00312511 |
| 02e84aa3-85ee-4917-a396-a648a7bb9861 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00257349 |
| 871c13e3-985c-4913-9f37-5a2f0d22e371 | Address on File | Contingent | BCH: 0.00002818 |
| 09141dee-d7bf-4841-9f3c-1cd14b3862ad | Address on File | Contingent | USDT: 0.00312585 |
| 024051c0-9794-48a4-b132-2db2709205f3 | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169 |
| 4f15a74d-fd65-4ef5-be52-83e56ea21732 | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169 |
| 92ff9d1c-40cd-4047-8dd4-822c0df3a474 | Address on File | Contingent | ETH: 0.00000169, ETHW: 0.00000169 |
| 7a01838a-b21e-48f0-8253-a190e7b0d49c | Address on File | Contingent | GLM: 0.00074113, QTUM: 0.00115468 |
| adbc5445-13b9-47ca-90c6-ed74d05c538e | Address on File | Contingent | XDN: 71.2 |
| 2d668107-7ba0-4218-b6e7-0ab5fb5d61f8 | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.00267953 |
| 5a83ba0e-4b87-474b-90cc-30c810f32343 | Address on File | Contingent | USDT: 0.00312247 |
| b4a2fd19-1600-416b-ae58-62ece3673e2f | Address on File | Contingent | BTC: 0.00000011, XVG: 0.04140625 |
| 6191352b-3086-4609-844b-cd0a60d21895 | Address on File | Contingent | XEM: 0.099467 |
| c9ca1b74-1b2b-45b3-9a69-7cab1d3d3b36 | Address on File | Contingent | XMY: 76.34328057 |
| 50d00a12-d642-462f-a166-ec13d550eebd | Address on File | Contingent | BCH: 0.00002812 |
| 03dbb9b2-8b76-44c1-8d98-dd06d2b07ca7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00145916 |
| 39d20e86-2c0e-4780-afe8-8dd0795b6d6a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00062872 |
| 8ccda354-4622-48af-8348-644cd24267e7 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00034983 |
| 2c25314f-1f51-4c00-955f-0b496b4b9dc4 | Address on File | Contingent | USDT: 0.0031165 |
| 66118a1f-7d0c-44dc-9875-3cbfd81b63e0 | Address on File | Contingent | USDT: 0.00311621 |
| b7a6afff-dabb-462a-9ad1-5e60e6e8749c | Address on File | Contingent | USDT: 0.00311547 |
| f03e239f-5100-46d6-aa30-c80135280310 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00062493 |
| eb7226ed-2032-42d1-a22a-de14c5956d0b | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00062413 |
| f741a5df-4bc3-4735-a732-71665e4f32e3 | Address on File | Contingent | USDT: 0.00311342 |
| 17f3e3b9-419a-4364-aded-e9bd5599b0f7 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00062132 |
| bb712e6f-83e5-46fe-be89-12d9b7fbc3b2 | Address on File | Contingent | BTC: 0.00000011, XVG: 0.03583829 |
| b268cbac-a11e-45b3-a2bb-6696dddb400e | Address on File | Contingent | USDT: 0.00311146 |
| 61a38444-bc2e-483d-9f9a-875e2f5bf10d | Address on File | Contingent | NEO: 0.00034075 |
| 99a69242-96bc-48c8-b5bd-685b731ea9df | Address on File | Contingent | USDT: 0.00310782 |
| a81d5a99-04c3-48d4-b478-66073a4cb57b | Address on File | Contingent | USD: 0.00311974, USDT: 0.00000003 |
| aadf1860-e087-4f10-8638-559e1e89d85a | Address on File | Contingent | USDT: 0.00310582 |
| bfb3a1a3-bd3d-493c-adb2-378f0da49201 | Address on File | Contingent | BCH: 0.00000465, USDT: 0.0025899 |
| 9cd6443b-e8c8-4067-9871-f5cff8293eb9 | Address on File | Contingent | ETH: 0.00000168, ETHW: 0.00000168 |
| b348d7a7-8821-44bd-b1c2-ab2e4312db4e | Address on File | Contingent | USDT: 0.00310293 |
| 5302be6e-acf6-4116-a9b1-425454565d99 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000093, ETHW: 0.00000093 |
| 58287400-9eec-490e-bb56-81d7df5e216f | Address on File | Contingent | USDT: 0.00310067 |
| 3be82152-9e51-4bd5-80e8-342ac76dd454 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00088665 |
| c93d3632-b1af-4d11-a6f9-604ebdc4e0f5 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00171565 |
| 2e7e3cd3-1b9d-4c35-8f83-9388f5d9e30e | Address on File | Contingent | USDT: 0.0030986 |
| 037eaac6-3b4b-4783-99c9-69973cd1655f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000001, XVG: 0.17355346 |
| 6638423b-b12f-433b-a85c-ce25a7dea667 | Address on File | Contingent | SIGNA: 0.99625468, USDT: 0.00200574 |
| b8ff57ff-c330-4216-b0c9-b252bd3a78d1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, KMD: 0.00870053 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3387b8d1-a527-4e92-8bc6-3353987067c7 | Address on File | Contingent | USDT: 0.00309642 |
| ca084dff-4e27-48bd-b073-7c04ebc9552a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00226627 |
| 712b7cf6-efa2-49fb-b969-bcc6809161e0 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0011592 |
| a19077e2-475f-4cb6-a688-5eaca6bbec37 | Address on File | Contingent | BCH: 0.0000279 |
| 3752e297-76df-4fb4-b48b-2a1f9416ae68 | Address on File | Contingent | ETH: 0.00000122, ETHW: 0.00000122, USDT: 0.00083865 |
| 15505bd7-1320-49e0-9297-4a176b171853 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00032673 |
| 7f056bdd-7ec0-407b-8c19-53371bf542ef | Address on File | Contingent | BCH: 0.00000033, USDT: 0.00305679 |
| 84482cfa-a41a-4ef6-8a0e-f13818e2458f | Address on File | Contingent | USDT: 0.00309329 |
| 45788de3-7899-44b9-b101-fb6a00bb1346 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00253908 |
| ccf0b008-0dd7-4089-8251-7e854e2aaeb3 | Address on File | Contingent | USDT: 0.00308947 |
| a0494457-1e1b-4731-9311-34b6d3a130b3 | Address on File | Contingent | USDT: 0.0030894 |
| cb10c277-9fba-4dec-b44d-839c857963b0 | Address on File | Contingent | ETC: 0.00015967, USDT: 0.00017405 |
| 4106064b-4ad9-4548-8f7e-bb9ce94cadc6 | Address on File | Contingent | ANT: 0.0000044, BCH: 0.00000004, USDT: 0.00307214 |
| 7a3c117f-2bf5-4327-87b6-5aa013d84e6f | Address on File | Contingent | BCH: 0.00002285, BTC: 0.00000002 |
| 7a3bf85c-c771-4030-b297-493f6563ab33 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167 |
| 8170ffca-819d-4afb-a004-59203ce159d9 | Address on File | Contingent | ETH: 0.00000167, ETHW: 0.00000167 |
| 543aead1-a2da-4431-a0e7-37664b5da8f8 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.00045927 |
| 2b645d51-a34d-41dd-bc0d-db02260eccf4 | Address on File | Contingent | USDT: 0.00308646 |
| b04fd2ae-d7b1-4420-9853-c50487fd77ea | Address on File | Contingent | USDT: 0.00308646 |
| 194fbbd1-0b82-4355-be55-4164274c99a9 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, USDT: 0.00017222 |
| 21b4d745-86a1-45e9-b245-f3f0dc4eb92f | Address on File | Contingent | USDT: 0.00308555 |
| b911912a-c7e2-45a8-be91-b682420fedf3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, XRP: 0.00541171 |
| f60f38a0-66d4-4021-8148-69a1c1f2995b | Address on File | Contingent | XDN: 70.32819535 |
| 71ea6082-77aa-4e6f-9c87-8b7f1d5ed16d | Address on File | Contingent | USDT: 0.00308508 |
| 9cf65411-c9e0-4615-b8bc-be53f5e7209d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00142462 |
| 56d7f171-d1be-4399-bcf5-e0bf789dd69a | Address on File | Contingent | BCH: 0.0000278 |
| 4a9f1a2c-9457-4f03-a4f8-c2b51d9a14fa | Address on File | Contingent | USDT: 0.0030829 |
| 4472fffa-0d70-40a2-b2e0-a71584761761 | Address on File | Contingent | USD: 0.00309508 |
| 72d46818-dc9e-4f27-84d5-76495ccc6cf5 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00142176 |
| cfe1b065-ff75-4f7d-8a61-8ac2659a5f64 | Address on File | Contingent | ARK: 0.00751339, UBQ: 0.04055181 |
| 3966273d-e5ce-48a1-ab68-11634dfa0746 | Address on File | Contingent | ENG: 0.9975 |
| bdd5c4e2-ca67-4784-953b-738f223b4ad6 | Address on File | Contingent | ENG: 0.9975 |
| 53f88653-81aa-47e9-b792-cbc604af6fc1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00224799 |
| 597deaab-748e-4e6a-9b4a-e9334076a808 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000094, ETHW: 0.00000094, USDT: 0.00050976 |
| 425dce27-f18b-46d0-9c19-dd6b4ace92bc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00169313 |
| 26e38ad8-7276-4292-8614-7ef13cdc956e | Address on File | Contingent | BCH: 0.00002274, BTC: 0.00000002 |
| e44f4df9-3dcd-48c9-9124-c8f5dd04cbca | Address on File | Contingent | MUNT: 5.57477198 |
| 42fb45da-0e58-4063-88f4-27f77a9b7b2f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00086168 |
| e46e843d-56eb-4805-9bed-8ed3e0f0cb42 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000011 |
| e74c5ec1-a7df-469c-b87c-63c24286c841 | Address on File | Contingent | USDT: 0.00307376 |
| 09bbbc24-8ae3-4391-9ca1-252a298dc92b | Address on File | Contingent | USDT: 0.00307162 |
| 9ea14bca-0364-4a24-a6cb-873465c6f809 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00113418 |
| 43a6a680-31ba-4346-9b7c-56ffa9c437e9 | Address on File | Contingent | XDN: 70 |
| 551eb564-1b4f-46ba-948c-24a66a2e40ed | Address on File | Contingent | XDN: 70 |
| e9610bb9-1352-4720-9951-564e2706c059 | Address on File | Contingent | USDT: 0.00307066 |
| 38a5c5a8-c711-453c-aeae-aed1a9c7102b | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000011 |
| ef2c3e64-e593-4b8c-b27d-04dc60d787c1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, USD: 0.00224468 |
| 2f2960c7-e8bc-4620-bc43-b7609a6950ce | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| b8ac87bf-ce3e-45ed-953a-d268b1b5b426 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| f5c2a741-42e7-4c4c-9fcc-2578526ec8d5 | Address on File | Contingent | ETH: 0.00000166, ETHW: 0.00000166 |
| 76b22d0c-2982-4683-af9d-ea4c48642068 | Address on File | Contingent | USDT: 0.00306749 |
| e1bb5e58-34c4-462c-ad65-1658534bbcdf | Address on File | Contingent | USDT: 0.00306721 |
| 45b1d260-165c-4c86-ae9b-10e8b53d0ef6 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000106, ETHW: 0.00000106 |
| aabf862e-bdfa-464a-9602-1bd0322c6090 | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00265859 |
| 9e0868a1-0768-47f7-9364-09f5261822b0 | Address on File | Contingent | SPHR: 0.3272461 |
| 1baf0aa9-5186-4db5-8f6b-d5b68cf9977f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00085003 |
| 8e3bce70-a348-4117-a9b4-92a197005267 | Address on File | Contingent | USDT: 0.00306308 |
| a4ace23d-b9be-482d-a0dd-2103efa58252 | Address on File | Contingent | BTC: 0.00000011, ETH: 0.00000001, ETHW: 0.00000001 |
| 2950d682-5356-421f-a972-a8824f6a200f | Address on File | Contingent | USDT: 0.00305954 |
| 45bbaf77-f191-4b5f-87c6-e27727e1945a | Address on File | Contingent | USDT: 0.00305908 |
| 03f1ea60-8f6b-401c-a637-517d4a64d3f7 | Address on File | Contingent | USDT: 0.00305902 |
| 2a9427a9-ed25-4d13-bf0c-06760c848d0b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00250419 |
| 0f0c3d18-4a55-43b4-9f02-99912bb0cc04 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131, USDT: 0.0006358 |
| abc1c37f-ac68-40f4-afa8-82eed29ef5e0 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000011 |
| 62716a6d-1975-491b-9a09-756dba6cd3f9 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0026336 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72417296-5ccc-41a3-aa11-b50f3c701edb | Address on File | Contingent | USDT: 0.00305617 |
| 0da52a7d-a435-45dd-9609-15110f304168 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 1d62acc8-a988-4419-8d8e-f4517c593c84 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 269a3612-49da-4611-b279-07b1d527195f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 2ae604ee-bf59-4ea8-ae11-9f712756b764 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 43697d94-72b9-421d-a9bc-2151cff3479d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 47025e34-90b1-4401-a2fc-97a68f89a58c | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 48d48eea-3dbf-430b-bffa-d61ea601c72f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6d1fb6fa-2a7c-42e3-b2fb-b67508ab0d32 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 6fafd8d2-4bea-4a1f-8be5-50521978dfd3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 76c59eeb-93a0-4d7a-b29e-74fcc89591e3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 84bd06d1-93b0-4cc0-a129-f4ff2a3af01b | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 92731de3-932d-4147-8852-03669ce55e27 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| 9b7da485-f135-45d4-b824-1ba52d6010c8 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| a006d258-5ce9-41ac-9d72-55044fea63a7 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| ad8704c6-f1a4-4ae6-b245-8c4df477053d | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| aebb0ed1-05df-4c82-90fc-98bd37e65ab2 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| af999460-7454-41c6-a2d1-a339e59f73d3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| bc7c1a45-69c9-4b35-8142-501b372494b1 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| c139e90d-8b27-4765-a2a7-b60bf5766ace | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| e1bf5ba1-a9d8-437f-aa39-57a777be2174 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| e73deec1-ec47-4c35-b5c7-95b0e4b968d3 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| f5619a20-2829-4b1f-9612-2fb116d464b2 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000011 |
| d10e7b35-f4e9-46e8-955a-71c4339c5d1d | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000011 |
| 0c57e0bd-0338-475e-bd19-5f693982407c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0022221 |
| 1e2acc4c-7d32-4b2b-b6de-25596c931d91 | Address on File | Contingent | USDT: 0.00305173 |
| 42ed40ec-d141-4668-a218-f7fd4075dfe9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000011 |
| 81cb6fae-eeb6-4b37-8851-091dac000f19 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000037, ETHW: 0.00000037, USDT: 0.00042952 |
| e9ffb803-f9a9-46b4-8045-d49600739dd8 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00083665 |
| 06a52a77-85dd-41af-9a72-a35c12a222a1 | Address on File | Contingent | ETH: 0.00000165, ETHW: 0.00000165 |
| f6a415a1-d5ed-45ee-b9ff-968c87bc89ce | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000011 |
| 3245dc05-4511-46af-bc8b-e6a6d520c78c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000012, ETHW: 0.0000012 |
| e5240f9f-7f17-4a1b-898e-6e07769a75af | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000105, ETHW: 0.00000105 |
| c4cad35d-2920-48ed-ba22-e17512a33a94 | Address on File | Contingent | BTC: 0.00000005, DASH: 0.00000001, DOGE: 0.00000001, ETH: 0.0000006, ETHW: 0.0000006, LSK: 0.00000001, MYST: 0.00000001, RLC: 0.00000001, SIGNA: 0.00000001, USDT: 0.00055385 |
| 5d03eb50-7325-49e9-ac4b-614c9f0f7ab5 | Address on File | Contingent | USDT: 0.00304655 |
| 1b04441e-19c9-4229-9447-eabc90167fff | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000005, CRW: 0.19074612 |
| 75f62f5d-dbca-4c28-8c13-26ad96709318 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000011 |
| e27b65c1-3f9d-4388-a632-6a66237e78e0 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00055515 |
| 57057f40-a547-4125-9637-9bf143966319 | Address on File | Contingent | POWR: 0.01897974 |
| 23eab32b-0302-4526-94b0-9b04081b58a8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000011 |
| 2fc99af1-e0bc-4575-9792-2bb6668bcabc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000011 |
| e8a422fd-7453-4c6d-9742-40d14805d35d | Address on File | Contingent | BTC: 0.0000001, QTUM: 0.00000101, USDT: 0.00027498 |
| 0f9a4b21-e240-4d56-90b5-c6ddfe7d38a5 | Address on File | Contingent | BTC: 0.00000011, USDT: 0.00000032 |
| 782b9b6f-e51f-4de1-95a1-cfa4124c6d1a | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00055353 |
| 125e0b2a-5be1-4de4-91c5-23ee83cd64e3 | Address on File | Contingent | ARDR: 0.00000004, BTC: 0.00000011 |
| 02d466db-50ba-4173-a7ab-37f706b493dd | Address on File | Contingent | BTC: 0.00000011 |
| 03edb8a6-0773-4f64-878c-3c4d1b5b98b1 | Address on File | Contingent | BTC: 0.00000011 |
| 042bed47-bb11-4c8a-ac70-b44bd8d43e29 | Address on File | Contingent | BTC: 0.00000011 |
| 067aab97-7b13-4eee-b9d3-66883afa5cac | Address on File | Contingent | BTC: 0.00000011 |
| 069d0610-8d91-4f7c-aab3-e95dd1dbffe5 | Address on File | Contingent | BTC: 0.00000011 |
| 06ab3823-b00d-4633-bd99-073c80735589 | Address on File | Contingent | BTC: 0.00000011 |
| 07a8f291-a7eb-4ff8-8b31-4cba16bf4943 | Address on File | Contingent | BTC: 0.00000011 |
| 07bae18f-87d5-458c-a930-b428be9ab35b | Address on File | Contingent | BTC: 0.00000011 |
| 07e464b4-bef0-4ce6-a6f6-afd46ea7070d | Address on File | Contingent | BTC: 0.00000011 |
| 08cbd375-cd9c-4cd7-82dd-388482322617 | Address on File | Contingent | BTC: 0.00000011 |
| 092c6547-0811-408a-9947-445821ae31a6 | Address on File | Contingent | BTC: 0.00000011 |
| 09ace639-b3c5-4598-acbc-0bdd9c8dbe23 | Address on File | Contingent | BTC: 0.00000011 |
| 0b8c341c-b603-42c1-801f-daf7c4635056 | Address on File | Contingent | BTC: 0.00000011 |
| 0bf6b1f9-9a32-4d02-b80f-4160d5ff2472 | Address on File | Contingent | BTC: 0.00000011 |
| 0c93fb4a-1b08-480d-9cbd-3e54f1606ec7 | Address on File | Contingent | BTC: 0.00000011 |
| 0d62d67e-9e3b-403b-9716-96c533ae7e38 | Address on File | Contingent | BTC: 0.00000011 |
| 0eb6602c-daf9-472f-8807-4eae1d34a152 | Address on File | Contingent | BTC: 0.00000011 |
| 0efa632d-1b09-4890-bf89-3f5ff44246e9 | Address on File | Contingent | BTC: 0.00000011 |
| 0f38c025-a5d2-40f6-afe1-80a77f609a6f | Address on File | Contingent | BTC: 0.00000011 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 108177ff-e57e-40fa-957b-e98f0cd6670d | Address on File | Contingent | BTC: 0.00000011 |
| 11b6ba95-0fa3-45be-be08-d3febc8a64ae | Address on File | Contingent | BTC: 0.00000011 |
| 11b97955-bfef-4aaf-88b9-625ed71abf5d | Address on File | Contingent | BTC: 0.00000011 |
| 11e54e44-da94-4f63-b3fd-57796ed0de7d | Address on File | Contingent | BTC: 0.00000011 |
| 1203df7c-ee3c-4216-8772-d7f1cd26e1f1 | Address on File | Contingent | BTC: 0.00000011 |
| 1278ac6b-1c28-4ad3-b6cb-28df754da425 | Address on File | Contingent | BTC: 0.00000011 |
| 13995d59-0db8-4803-8b34-5eb5a0d80e0e | Address on File | Contingent | BTC: 0.00000011 |
| 13ee53c0-ed3e-4d83-b254-4e2f7054a386 | Address on File | Contingent | BTC: 0.00000011 |
| 1537e438-8229-460a-8f39-720a874c15c5 | Address on File | Contingent | BTC: 0.00000011 |
| 165c5b17-1d0d-47be-835a-955017547a33 | Address on File | Contingent | BTC: 0.00000011 |
| 168f1dd9-573b-413e-aec5-938e8386e7ee | Address on File | Contingent | BTC: 0.00000011 |
| 16a00e9c-adb6-4dc8-9973-e0baf3530b2b | Address on File | Contingent | BTC: 0.00000011 |
| 17836951-375b-4fed-b383-e7fcc82c56c5 | Address on File | Contingent | BTC: 0.00000011 |
| 18413755-7ee8-43b5-a0e6-063cda8961b5 | Address on File | Contingent | BTC: 0.00000011 |
| 1b603b2f-85b1-478d-9280-3a8ac2a5afd5 | Address on File | Contingent | BTC: 0.00000011 |
| 1c27c6e8-fa1d-4c43-a58a-ec90ca78f7b1 | Address on File | Contingent | BTC: 0.00000011 |
| 1e4d0a5d-e9ee-4d88-aa68-4f58b660af35 | Address on File | Contingent | BTC: 0.00000011 |
| 200ef365-e0aa-4d45-87cd-9253863e17f2 | Address on File | Contingent | BTC: 0.00000011 |
| 2026edc0-f6cd-40e8-b633-0ec9081e05c8 | Address on File | Contingent | BTC: 0.00000011 |
| 20438512-c23d-469f-8a64-7fa077d63e84 | Address on File | Contingent | BTC: 0.00000011 |
| 20a29952-8c49-40b6-b00b-a6ece5c2420c | Address on File | Contingent | BTC: 0.00000011 |
| 223e1975-0391-4fe3-aac2-5e9056db6778 | Address on File | Contingent | BTC: 0.00000011 |
| 22b9f594-7269-4452-a193-989d0fe99df4 | Address on File | Contingent | BTC: 0.00000011 |
| 23247251-7327-4288-a1ae-a5c9e7199ba5 | Address on File | Contingent | BTC: 0.00000011 |
| 23d7f593-7282-4554-877b-15ef705cfeb8 | Address on File | Contingent | BTC: 0.00000011 |
| 244c0ec0-f5b3-4549-b9d0-15771702c28e | Address on File | Contingent | BTC: 0.00000011 |
| 25012baf-9c64-4093-9c41-8e00e70e2f6f | Address on File | Contingent | BTC: 0.00000011 |
| 26bc8666-dbf9-4443-9f2f-e23d78efb72f | Address on File | Contingent | BTC: 0.00000011 |
| 26dd5675-a267-47d5-b270-b575a4cebc02 | Address on File | Contingent | BTC: 0.00000011 |
| 27bc8cec-399f-4d80-9339-1d85b44dc2c9 | Address on File | Contingent | BTC: 0.00000011 |
| 287f3537-7273-427c-b9c2-e9bcb3284d79 | Address on File | Contingent | BTC: 0.00000011 |
| 289502f9-8242-4e6c-a5a6-a9724451ea7b | Address on File | Contingent | BTC: 0.00000011 |
| 28e181ae-3379-4d95-bdae-f0dc6d8ba2f4 | Address on File | Contingent | BTC: 0.00000011 |
| 2c0b2f31-ef90-4bd1-9c79-527219670f2a | Address on File | Contingent | BTC: 0.00000011 |
| 2c3dcacb-acdc-42fd-bcc5-0a0afdb1bfc2 | Address on File | Contingent | BTC: 0.00000011 |
| 2d24654b-e9c6-4d73-a34c-920a4051a448 | Address on File | Contingent | BTC: 0.00000011 |
| 2e2d480c-b3b6-4069-8e8e-2b76fbccc926 | Address on File | Contingent | BTC: 0.00000011 |
| 32b16f14-d87b-47fd-a65c-446865ccb240 | Address on File | Contingent | BTC: 0.00000011 |
| 33b0a936-53a1-43d4-843c-ea35fe65b3d1 | Address on File | Contingent | BTC: 0.00000011 |
| 374403eb-4019-4b71-9166-bcdd31cc65db | Address on File | Contingent | BTC: 0.00000011 |
| 37e3aa35-bf86-473b-9636-1f929320f0e3 | Address on File | Contingent | BTC: 0.00000011 |
| 39d55b25-66e4-4e10-a83c-7c40ebf2cfb2 | Address on File | Contingent | BTC: 0.00000011 |
| 3bda9e72-dcf7-4ade-aec2-3bfc4813575f | Address on File | Contingent | BTC: 0.00000011 |
| 3f9601c2-4ba8-43b5-af57-1f01c711d088 | Address on File | Contingent | BTC: 0.00000011 |
| 4032dc77-ff8d-4de3-a623-3dd76f373972 | Address on File | Contingent | BTC: 0.00000011 |
| 41757a6b-81c2-493e-9ce5-5a827d91640c | Address on File | Contingent | BTC: 0.00000011 |
| 41a11006-f214-4faf-983e-411e9078b607 | Address on File | Contingent | BTC: 0.00000011 |
| 4226ec0b-b318-4d53-bbe3-cd64c68e1a6e | Address on File | Contingent | BTC: 0.00000011 |
| 42610ee2-cd2c-4da4-bd67-778fcbc8cddf | Address on File | Contingent | BTC: 0.00000011 |
| 43809147-b128-46ad-93e8-08290867bc91 | Address on File | Contingent | BTC: 0.00000011 |
| 44921ddf-6c07-4666-bc35-0bd8e74e0503 | Address on File | Contingent | BTC: 0.00000011 |
| 4597b96e-0ff4-4f21-8069-80772dcbf2fb | Address on File | Contingent | BTC: 0.00000011 |
| 460dcc9d-afad-4e86-b056-92f16f17d420 | Address on File | Contingent | BTC: 0.00000011 |
| 475f344c-9de7-4b8b-82a7-f5e17b2698dd | Address on File | Contingent | BTC: 0.00000011 |
| 4b3d9f46-631b-4913-8ea6-0ff3313edf4a | Address on File | Contingent | BTC: 0.00000011 |
| 4d2de80d-907c-45d7-9a26-ce55ed47c095 | Address on File | Contingent | BTC: 0.00000011 |
| 4d934db9-0787-45b9-b6be-82fefb8fce87 | Address on File | Contingent | BTC: 0.00000011 |
| 4eca703b-a9e0-41fa-8338-66e45884391e | Address on File | Contingent | BTC: 0.00000011 |
| 525f511d-decd-4604-98bc-a7b068ee1dd9 | Address on File | Contingent | BTC: 0.00000011 |
| 52a9b8ae-0905-4d8b-bda4-3f1f8e06ee7c | Address on File | Contingent | BTC: 0.00000011 |
| 52f9f542-4738-4561-aa2b-da502946ada6 | Address on File | Contingent | BTC: 0.00000011 |
| 53590515-c6ef-4dde-a5b7-a2a00a96cd98 | Address on File | Contingent | BTC: 0.00000011 |
| 55949d95-2bb5-4f40-a10b-8260438a056e | Address on File | Contingent | BTC: 0.00000011 |
| 56532af9-88ad-4c11-9aae-5bb913231279 | Address on File | Contingent | BTC: 0.00000011 |
| 59d59cde-c895-435e-95af-da91ba029d70 | Address on File | Contingent | BTC: 0.00000011 |
| 5b77cd3d-58a5-4546-bf79-b24be819e69c | Address on File | Contingent | BTC: 0.00000011 |
| 5d9427dd-cf35-409e-bb45-eb7b7e1dc500 | Address on File | Contingent | BTC: 0.00000011 |
| 609e54a8-a317-43dc-9d8e-7de53ada11bb | Address on File | Contingent | BTC: 0.00000011 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6262bc05-bcef-4130-a106-e300119caf09 | Address on File | Contingent | BTC: 0.00000011 |
| 631c4954-5f04-40d7-883b-db3f8108e756 | Address on File | Contingent | BTC: 0.00000011 |
| 6534a51a-44f4-4a9e-845e-6f8a654a8c1f | Address on File | Contingent | BTC: 0.00000011 |
| 66e0c450-944b-4451-a40c-2b9495addb3f | Address on File | Contingent | BTC: 0.00000011 |
| 68087b50-8d83-42be-84f5-13f30cb8b545 | Address on File | Contingent | BTC: 0.00000011 |
| 68fce94a-ce06-45c8-a9ce-19f0ce103ddd | Address on File | Contingent | BTC: 0.00000011 |
| 6d4472be-1a39-4b49-9a36-db9e55f31029 | Address on File | Contingent | BTC: 0.00000011 |
| 6e532b01-bc36-4637-93ee-c66c1a30b89a | Address on File | Contingent | BTC: 0.00000011 |
| 6e963ce8-760e-4825-a994-aa0ebf8ab7e7 | Address on File | Contingent | BTC: 0.00000011 |
| 6f45bd03-1fdb-40a5-9901-dfeb52c8d59b | Address on File | Contingent | BTC: 0.00000011 |
| 71de3da4-f8de-4784-b0a0-919d57b8aa25 | Address on File | Contingent | BTC: 0.00000011 |
| 75469ecf-f9d4-4a28-92ac-3e310ae4bea8 | Address on File | Contingent | BTC: 0.00000011 |
| 78980ec2-ad1b-419a-b381-c8d98853aeeb | Address on File | Contingent | BTC: 0.00000011 |
| 7aa998c0-1c41-4e08-a35f-051bd0b2f9e1 | Address on File | Contingent | BTC: 0.00000011 |
| 7ba934df-050a-4fd9-baa6-320b4ab0301e | Address on File | Contingent | BTC: 0.00000011 |
| 7ca59f40-3ea5-40c9-9034-c1d9ca33d21b | Address on File | Contingent | BTC: 0.00000011 |
| 7e3d7abb-2321-4e82-aca1-3e1cbe9bd9f3 | Address on File | Contingent | BTC: 0.00000011 |
| 7efad162-3dbc-4c01-9a48-1bb76ef101e6 | Address on File | Contingent | BTC: 0.00000011 |
| 7fb71701-32c4-40e6-8776-8f65895fb9c3 | Address on File | Contingent | BTC: 0.00000011 |
| 80bfbc58-02e1-4f57-bde2-f49371b6ef66 | Address on File | Contingent | BTC: 0.00000011 |
| 80e0f113-e162-4e6c-b40c-fb1e349143c6 | Address on File | Contingent | BTC: 0.00000011 |
| 81cac102-e759-40c0-b983-e2e4976e51a2 | Address on File | Contingent | BTC: 0.00000011 |
| 83747654-e945-4c56-984d-46cee61f6327 | Address on File | Contingent | BTC: 0.00000011 |
| 862863b1-9275-40fb-b9a9-606f85bdbdb0 | Address on File | Contingent | BTC: 0.00000011 |
| 86c4a724-ea0d-46e1-afe2-6ab2769c7fc1 | Address on File | Contingent | BTC: 0.00000011 |
| 87173ed0-e0e9-4cc4-a750-c2f99ada5ecc | Address on File | Contingent | BTC: 0.00000011 |
| 876d1165-dfef-4205-9dc7-88adaab1d651 | Address on File | Contingent | BTC: 0.00000011 |
| 8a410b4a-4653-44da-8a83-a03164b0170e | Address on File | Contingent | BTC: 0.00000011 |
| 8ba79365-8110-4759-adaa-e80d91444c2c | Address on File | Contingent | BTC: 0.00000011 |
| 8c08cbbc-6e9e-4636-8401-5b8be17b1f30 | Address on File | Contingent | BTC: 0.00000011 |
| 8c7cebe8-2117-4839-9e57-9daff260de36 | Address on File | Contingent | BTC: 0.00000011 |
| 8d0ec5e1-f70f-4fe3-b043-d5c559203a19 | Address on File | Contingent | BTC: 0.00000011 |
| 8f4e7935-9a66-417d-b030-a0d8fa5dcdad | Address on File | Contingent | BTC: 0.00000011 |
| 921aa038-608b-405a-8939-9bbf0f13f9d0 | Address on File | Contingent | BTC: 0.00000011 |
| 92926d81-29d9-4feb-9fff-dacd04b8a7cf | Address on File | Contingent | BTC: 0.00000011 |
| 9315c42d-ae83-4c61-98c7-916b72173e2c | Address on File | Contingent | BTC: 0.00000011 |
| 958c45f6-27ab-4251-8b6f-2f6affc19225 | Address on File | Contingent | BTC: 0.00000011 |
| 972979a5-e328-4b91-835a-46e755c9c6a1 | Address on File | Contingent | BTC: 0.00000011 |
| 989dcc66-273a-4f45-b3be-223323773504 | Address on File | Contingent | BTC: 0.00000011 |
| 9af944fb-4b88-4c71-a804-89f81516a281 | Address on File | Contingent | BTC: 0.00000011 |
| 9bcb0edc-c4da-46d0-b1d9-4caa3dca8b99 | Address on File | Contingent | BTC: 0.00000011 |
| 9f14db0d-f1df-4e68-8b44-1cdbe7bae8eb | Address on File | Contingent | BTC: 0.00000011 |
| a037e770-92ff-49e8-9fb1-61fc89550ece | Address on File | Contingent | BTC: 0.00000011 |
| a0b9b59f-c09e-41fc-afe3-b341f071bbfe | Address on File | Contingent | BTC: 0.00000011 |
| a10773ce-3ea2-41a5-b048-2e718c59d8f7 | Address on File | Contingent | BTC: 0.00000011 |
| a1efd828-db7e-432d-9e29-3aab3ebedead | Address on File | Contingent | BTC: 0.00000011 |
| a4286c38-6e42-441b-a7c9-7454232d7b97 | Address on File | Contingent | BTC: 0.00000011 |
| aa4be228-06c9-4c7e-bb44-3dcaabcca3e3 | Address on File | Contingent | BTC: 0.00000011 |
| ad2c8c10-3a88-4237-b20c-c5c14ea9579c | Address on File | Contingent | BTC: 0.00000011 |
| af6a085d-081a-438b-acee-b59a83354d4e | Address on File | Contingent | BTC: 0.00000011 |
| b08ab970-c115-43ea-a18c-6305e5ea91c7 | Address on File | Contingent | BTC: 0.00000011 |
| b110da88-5329-434f-8374-2f4fde2ac7b2 | Address on File | Contingent | BTC: 0.00000011 |
| b798dd38-0b26-4971-b5e7-a16d2b51998b | Address on File | Contingent | BTC: 0.00000011 |
| b8259a69-e57d-4a23-aa26-733119a78a14 | Address on File | Contingent | BTC: 0.00000011 |
| bbd469aa-69df-42ac-9561-2f8782ce30a0 | Address on File | Contingent | BTC: 0.00000011 |
| bd05d9b0-19ab-4de7-be37-c68bbfd80755 | Address on File | Contingent | BTC: 0.00000011 |
| bd71bcf6-bf77-4ac9-a618-2cd9f6473442 | Address on File | Contingent | BTC: 0.00000011 |
| bda120de-79b2-451a-ace2-1be3a4a4081f | Address on File | Contingent | BTC: 0.00000011 |
| bec83e7f-ae26-4baf-b177-285a82d90a5d | Address on File | Contingent | BTC: 0.00000011 |
| bfbfc976-1d10-4dc5-a709-459790dad806 | Address on File | Contingent | BTC: 0.00000011 |
| c08ab1c0-2305-4b2d-b22b-272e00827f08 | Address on File | Contingent | BTC: 0.00000011 |
| c0cd4550-ed9e-4b29-943a-e1f3406a08d9 | Address on File | Contingent | BTC: 0.00000011 |
| c139a877-caf5-4849-b693-29e3b391fe17 | Address on File | Contingent | BTC: 0.00000011 |
| c1c601e8-d429-4e0d-b9d1-38a9ce3cab0b | Address on File | Contingent | BTC: 0.00000011 |
| c2acb2bf-c1ca-4462-a11a-34d253a0b6f2 | Address on File | Contingent | BTC: 0.00000011 |
| c3133714-f851-4474-8146-73c23e96678e | Address on File | Contingent | BTC: 0.00000011 |
| c48a7f05-ad65-41ce-a29a-dc2b481a1fea | Address on File | Contingent | BTC: 0.00000011 |
| c56e807d-e55d-419e-97b4-3e0e8ee1266c | Address on File | Contingent | BTC: 0.00000011 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c633a26d-e1a5-41db-a100-0b28ecac3c46 | Address on File | Contingent | BTC: 0.00000011 |
| c7f7cc65-8be6-4e39-b703-bdc53f3f118d | Address on File | Contingent | BTC: 0.00000011 |
| c8d7d795-f964-47d1-8e44-ccc4aa1266cb | Address on File | Contingent | BTC: 0.00000011 |
| c90a92e1-8493-46a2-a545-1bd7fe0a8462 | Address on File | Contingent | BTC: 0.00000011 |
| cbb846c5-5a1d-4f66-9b74-90e57adef6fe | Address on File | Contingent | BTC: 0.00000011 |
| cce4e03a-9fba-4609-a1bf-7efe09d4cfe8 | Address on File | Contingent | BTC: 0.00000011 |
| cd185897-059e-4c07-b362-5b268e2b2d79 | Address on File | Contingent | BTC: 0.00000011 |
| d04bd8cd-bbf9-4b21-be73-ac3c1ffeae86 | Address on File | Contingent | BTC: 0.00000011 |
| d162fba1-4ca1-4954-968a-aa1fdf5a7e1b | Address on File | Contingent | BTC: 0.00000011 |
| d36500fe-d470-48b8-a208-8cce17954e66 | Address on File | Contingent | BTC: 0.00000011 |
| d3f3e52d-2d25-49ee-932b-db9c9d46c9d0 | Address on File | Contingent | BTC: 0.00000011 |
| d4639f17-7c36-4fb8-8348-e2d6ac56417b | Address on File | Contingent | BTC: 0.00000011 |
| d53cd70c-0bda-4151-9f06-406085d921ae | Address on File | Contingent | BTC: 0.00000011 |
| d7cf3b88-7d79-47fe-8a42-d5d34dda2cc2 | Address on File | Contingent | BTC: 0.00000011 |
| d7d20741-f5ef-4911-a429-d28c177ca8b2 | Address on File | Contingent | BTC: 0.00000011 |
| d97d5ba3-59fd-44c8-b3dd-71d7c4073297 | Address on File | Contingent | BTC: 0.00000011 |
| d9804a27-7edf-4953-b775-7404c36647f8 | Address on File | Contingent | BTC: 0.00000011 |
| da02cfd0-4d00-4b72-aea5-0118e52a0df9 | Address on File | Contingent | BTC: 0.00000011 |
| dad0ea65-ab8d-4368-ace7-593812ea1641 | Address on File | Contingent | BTC: 0.00000011 |
| deb8e8b8-5062-4953-832f-a5b34592ac7d | Address on File | Contingent | BTC: 0.00000011 |
| e0383cd3-3c40-4b8c-aa3a-1e4afb3fbcdb | Address on File | Contingent | BTC: 0.00000011 |
| e1d25a94-77d5-4cd0-9f91-b0207d15337f | Address on File | Contingent | BTC: 0.00000011 |
| e205e601-f404-482d-8287-32f3f575a656 | Address on File | Contingent | BTC: 0.00000011 |
| e33cb4d7-a234-4b47-a2ae-ac30f0ee3b26 | Address on File | Contingent | BTC: 0.00000011 |
| e4b0c80e-3fe5-4bce-b81c-d0d1e6ce841c | Address on File | Contingent | BTC: 0.00000011 |
| e5fbd2f6-d361-4580-9b3d-11d1f9c2326b | Address on File | Contingent | BTC: 0.00000011 |
| e79fbb4d-5f30-4deb-a99f-5656e5da69c9 | Address on File | Contingent | BTC: 0.00000011 |
| eb339d41-8d01-4179-88c2-77fde5884985 | Address on File | Contingent | BTC: 0.00000011 |
| eb9613e7-fed7-479b-968b-a49cc06b0396 | Address on File | Contingent | BTC: 0.00000011 |
| ec77fd6f-425c-4897-b4db-3bc95fc92b39 | Address on File | Contingent | BTC: 0.00000011 |
| eda7f9e2-4f11-4b42-9f5e-e58151c47e4e | Address on File | Contingent | BTC: 0.00000011 |
| edd9fe30-eb98-4372-a7eb-b6db958e42fd | Address on File | Contingent | BTC: 0.00000011 |
| eea769ab-903b-46fa-bbd6-7de2a07bdc2a | Address on File | Contingent | BTC: 0.00000011 |
| ef4ee29b-c629-4728-a5d8-9730dcfc762c | Address on File | Contingent | BTC: 0.00000011 |
| f04b45f1-61eb-4032-9f1a-1e11bd2aa461 | Address on File | Contingent | BTC: 0.00000011 |
| f0add81e-5b78-462a-a3e7-8767b1b46b84 | Address on File | Contingent | BTC: 0.00000011 |
| f0e709a0-7a03-4011-96ea-23e26e928e4a | Address on File | Contingent | BTC: 0.00000011 |
| f134cc4d-708a-47bf-b7de-6fb4990ea53d | Address on File | Contingent | BTC: 0.00000011 |
| f17c0a4e-eeae-496f-903f-686e1c6ef1ea | Address on File | Contingent | BTC: 0.00000011 |
| f1f18e03-72f4-42d3-9e31-45f4bd55a607 | Address on File | Contingent | BTC: 0.00000011 |
| f44ccc16-a1e6-453e-8014-7de74bd5f429 | Address on File | Contingent | BTC: 0.00000011 |
| f4f42c0c-2cb8-4809-b620-74937d1d551b | Address on File | Contingent | BTC: 0.00000011 |
| f5eed964-202b-49ff-9ab6-28e8cdd8c08f | Address on File | Contingent | BTC: 0.00000011 |
| f842fa2a-73ad-4a8e-9f10-a896ffa85050 | Address on File | Contingent | BTC: 0.00000011 |
| fa2ab0c5-2ec7-4874-9152-5113df1b94de | Address on File | Contingent | BTC: 0.00000011 |
| fb11eb72-e4dd-4b20-b15b-45be39a08ee4 | Address on File | Contingent | BTC: 0.00000011 |
| fb5466ab-4732-4f9f-8809-f0b918a05094 | Address on File | Contingent | BTC: 0.00000011 |
| fdc03ca0-474c-49a7-a04c-2d3fe8960881 | Address on File | Contingent | BTC: 0.00000011 |
| feb6b23b-181c-4a65-9fe0-a566a5b8c1b6 | Address on File | Contingent | BTC: 0.00000011 |
| 8f8ddf2a-4e04-4674-8664-8859b4552965 | Address on File | Contingent | USDT: 0.0030435 |
| 26221034-eb1f-43be-8d0d-10b5ba606600 | Address on File | Contingent | BTC: 0.00000002, VEE: 1 |
| 3771bc7e-721e-4530-99fb-8c6a4e616ce1 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00055291 |
| ffacd10c-22a6-4916-8c8a-8c672b85aa53 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00248954 |
| 66e37564-79ca-41c4-9063-6879beca0acb | Address on File | Contingent | BTC: 0.00000002, NEO: 0.00023871, POT: 0.0059074, USDT: 0.0002997 |
| 62b1666c-a2ae-4183-97df-6281889c189a | Address on File | Contingent | ETH: 0.00000153, ETHW: 0.00000153, USDT: 0.00021166 |
| 86de288b-b84c-495a-9335-01d702f30ddb | Address on File | Contingent | USDT: 0.00303885 |
| 367360f3-2328-4180-83de-95b14e071fc4 | Address on File | Contingent | USDT: 0.0030385 |
| e92e6db2-4458-4c10-a79a-6baf07d39f0a | Address on File | Contingent | USDT: 0.00303711 |
| 9221d1a5-40c1-45cc-b3dc-c2b3d69d4c50 | Address on File | Contingent | BCH: 0.00000134, OK: 0.5 |
| 17f664fc-fa4e-4ee8-9b70-d3a33536cfe1 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164 |
| a76e898a-bc75-4a27-a874-2fc12ba38b95 | Address on File | Contingent | ETH: 0.00000164, ETHW: 0.00000164 |
| 99c88ed6-4e84-4898-9e0c-729f40486fbd | Address on File | Contingent | USDT: 0.00303129 |
| 26b33423-fece-4c7f-80d7-efe9592450c3 | Address on File | Contingent | USDT: 0.00303095 |
| fbfba5a0-6744-4861-b624-903e8458a835 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00026382 |
| 9c664737-09e4-4fd1-8ef6-2354dee6dd59 | Address on File | Contingent | USDT: 0.0030302 |
| ad6de2d7-a532-4b2a-aef1-26ecb95ad11a | Address on File | Contingent | DASH: 0.00000007, USDT: 0.00302694 |
| 04178f08-68e4-4b13-837e-5b423b2341f5 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00136922 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bf948bc8-7491-41ed-8535-a8725dfc027d | Address on File | Contingent | USDT: 0.00302912 |
| c83bf4f1-b772-4ecb-ab64-0be07ffb3eab | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00219848 |
| ae9a3cb3-23db-429a-8959-3a84aa2bf531 | Address on File | Contingent | USDT: 0.00302858 |
| 4d51e918-d14c-45f1-b3f8-9cf9893222f2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, MONA: 0.001, POT: 0.77932047, XVG: 0.23875, XWC: 0.000225 |
| ee65833e-36bd-48bc-86df-4f3c6aa3d5c4 | Address on File | Contingent | USDT: 0.00302845 |
| 4dc1007b-af09-4dac-866e-34936092fa6c | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000074, ETHW: 0.00000074 |
| fd6a5e80-38b8-4c9c-922a-2ba805713b84 | Address on File | Contingent | BTC: 0.0000001, DGB: 0.03249794 |
| d5653a8f-7e0e-4ba1-a2de-c8f4cb8102ed | Address on File | Contingent | USDT: 0.00302498 |
| 545eef69-99c8-449e-9843-262c4df86681 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00080884 |
| 7620c98c-48f6-4996-93c3-86e49bde219e | Address on File | Contingent | USDT: 0.00302052 |
| b83ff300-e8ba-4747-be5e-fabbd8a122d3 | Address on File | Contingent | USDT: 0.00301808 |
| 09453cf7-aa4e-4f20-a2e7-392f9e5483e0 | Address on File | Contingent | USDT: 0.00301774 |
| dec769eb-e6bf-466f-bce3-122b8a3cbc56 | Address on File | Contingent | BTC: 0.00000006, USD: 0.0003731, USDT: 0.00098569 |
| bac65a92-21d2-4a15-9a14-e6c0269aa999 | Address on File | Contingent | USDT: 0.00301609 |
| e9c5517b-d2f1-4b16-a8ae-ac81c287cc64 | Address on File | Contingent | ETH: 0.00000163, ETHW: 0.00000163 |
| 3e31dc5f-b734-4a39-b11b-1aa659935158 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00107396 |
| c02f47eb-7776-40d1-aec0-a8de8454c48c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000088, ETHW: 0.00000088 |
| c38239b5-ae18-4b8c-9ee3-fc02e9bc5ec5 | Address on File | Contingent | MORE: 2.74739962 |
| 46b9b782-335a-43d6-a5e2-a6a486ab5b61 | Address on File | Contingent | GAME: 0.23206922 |
| 43c67418-863e-4a6e-abce-4aa3ea16ddf5 | Address on File | Contingent | USDT: 0.00300689 |
| 20575aa2-7fe8-49dd-8182-fd58d40e64e7 | Address on File | Contingent | USDT: 0.0030062 |
| e793c7cf-a2a3-4fad-b6d6-b55f986e7bb3 | Address on File | Contingent | USDT: 0.0030061 |
| a5eeeacc-e32a-44c8-9f64-aa787a57a519 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00134528 |
| 9d2f7ee7-7b97-4f78-a572-ce01eb412fa4 | Address on File | Contingent | USDT: 0.00300445 |
| ae78cfbc-79d7-4582-904f-b2a1f5269b41 | Address on File | Contingent | USDT: 0.00300231 |
| b6d7e694-e213-49b9-977f-8fa52aa56468 | Address on File | Contingent | SC: 0.86109662 |
| ca508f8e-6b69-4f0e-9f53-ec22a10e2cbd | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546, USDT: 0.00008757 |
| 996e65b2-71c0-4c22-89a0-172a7ca2177d | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00133985 |
| 0e01aa44-392e-4f6d-a40b-0d188aff83bd | Address on File | Contingent | ETH: 0.00000146, ETHW: 0.00000146, USDT: 0.00029936 |
| 3c6ef35c-1b1b-4be6-97b8-ac875b26f9c5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000132, ETHW: 0.00000132 |
| a837a632-92e0-43fb-aa6c-4816bd8dfd2d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00050502 |
| 9301da61-380c-4822-b4fd-6893982109b0 | Address on File | Contingent | USDT: 0.00299391 |
| 9ccfdf3c-314a-47d1-a120-15aa4501450e | Address on File | Contingent | USDT: 0.00299349 |
| 18a54641-22a7-4baf-8a15-553e98a880e6 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000072, ETHW: 0.00000072 |
| f7f617fa-9b5e-497b-9f14-b7d3e3558aa2 | Address on File | Contingent | BCH: 0.00000013, ETH: 0.00000161, ETHW: 0.00000161 |
| b3ecbaca-8c02-438f-93cd-f32003a586b9 | Address on File | Contingent | USDT: 0.00298981 |
| 356a3148-541c-4c88-890d-db5887fb680b | Address on File | Contingent | BCH: 0.00002695 |
| 4c905823-19ef-4ba8-af6f-c5bbc53592f8 | Address on File | Contingent | NEO: 0.00032749 |
| de7ea9c3-6241-4b0c-b751-e685582f0fd7 | Address on File | Contingent | USDT: 0.00298819 |
| c3100e00-35a0-42ea-8b92-ffb00632dcd8 | Address on File | Contingent | USDT: 0.00298773 |
| 17e00f37-8179-4d64-bc4c-0e3eb20a1102 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00049623 |
| e4157f96-83bb-49a1-bd3b-d766e9f52d68 | Address on File | Contingent | USDT: 0.00298487 |
| 48fb7d60-858f-477e-bca0-60e378a51d3d | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00077121 |
| 72e07bd3-aab2-40c4-9fc1-30b74acce946 | Address on File | Contingent | DGB: 0.37458073 |
| 3617e2f4-579e-4860-a975-51deb4dbf486 | Address on File | Contingent | BCH: 0.00001442, BTC: 0.00000005 |
| e0d25763-b2a8-479a-849c-d0c803a2c47d | Address on File | Contingent | USDT: 0.00298254 |
| c6b8e2f0-048f-44bb-85d3-d1e43ac99132 | Address on File | Contingent | BTC: 0.00000007, EXP: 0.41930022 |
| c786eb50-f178-434a-aac9-b2786ab24dd4 | Address on File | Contingent | BCH: 0.00002687 |
| 4af2f1fe-603b-4223-9649-9846db17ce1b | Address on File | Contingent | BCH: 0.00001143, USDT: 0.00171027 |
| f42c7583-08fe-418a-bc7e-30d6401b9883 | Address on File | Contingent | USDT: 0.00297825 |
| 6f579cf2-8e46-4f6d-b7f0-4b40f0e8d360 | Address on File | Contingent | EXP: 1.19606178 |
| a1b6801c-d1ce-42af-90a3-b4b4c0fcba8c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00187125 |
| 88d8a9e5-e4e8-4171-9e7d-3c90f9fd3989 | Address on File | Contingent | USDT: 0.00297692 |
| a414b9e1-ed33-4470-9e10-303f78982b51 | Address on File | Contingent | USDT: 0.00297445 |
| a56ea9d6-a888-40ad-ad47-5fc44afed368 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000101, ETHW: 0.00000101 |
| ecddbe35-4034-4988-9020-959c96e7a57e | Address on File | Contingent | RDD: 7.46355538 |
| 6fd83a08-6e6a-4abb-b379-bc11e5b26b6d | Address on File | Contingent | USDT: 0.00297317 |
| 6ab6dce0-bad0-4b19-8712-91c6c8b0fd1e | Address on File | Contingent | USDT: 0.00297231 |
| 44401acd-67f5-4a26-9a4e-51d1c7c5c9c0 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000056, ETHW: 0.00000056 |
| c34e15c8-007c-4692-99a4-c17cc5164dab | Address on File | Contingent | SC: 0.8519933 |
| 02339c2a-d05d-4386-88ba-6fc87b2ef722 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00213741 |
| f9ab0d1b-5e89-4896-921c-b5cb211b050e | Address on File | Contingent | BCH: 0.0000043, BTC: 0.00000009 |
| 4a627eec-7a56-455e-89bd-cca46451cbae | Address on File | Contingent | STEEM: 0.015 |
| be76a963-b318-4310-8feb-808175afc94d | Address on File | Contingent | USDT: 0.00296565 |
| 4a4533f2-c0f6-4dad-bada-1181e8054055 | Address on File | Contingent | ETH: 0.00000056, ETHW: 0.00000056, USDT: 0.00192743 |
| 363f7454-0f24-417c-813e-cc572a2ce558 | Address on File | Contingent | USDT: 0.00296097 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| acf3bf9a-c821-4cfa-b61b-beda293c9f40 | Address on File | Contingent | USDT: 0.00296043 |
| 45f765d7-c88f-451c-86bf-cd30342cdb15 | Address on File | Contingent | XWC: 0.05443443 |
| 65d2f88b-cd2d-4063-9d96-2b13b4707b57 | Address on File | Contingent | XRP: 0.006934 |
| 72662946-fcc4-48d0-bdae-fa103b0b0213 | Address on File | Contingent | BCH: 0.00002668 |
| 4c820208-8d6c-4b94-b2a6-19e790aadf59 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, DGB: 0.26674594 |
| 7c43a53f-b2d0-49ff-aa20-e76661f46cdd | Address on File | Contingent | USDT: 0.00295699 |
| c6b5176e-e626-42b1-88a9-a5a3b38ecdea | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00074151 |
| 375bd752-597a-4133-85c4-a1092d98f55c | Address on File | Contingent | USDT: 0.00295372 |
| 976455c2-eb4c-4fa3-bbf0-f52bc6db95e7 | Address on File | Contingent | IGNIS: 0.59304435 |
| e4f3c80c-e413-42ce-95f8-ecc5d3629ceb | Address on File | Contingent | USDT: 0.00295249 |
| 434415e8-2fa1-4b32-af21-2ef2dfea63e8 | Address on File | Contingent | USDT: 0.00295003 |
| ea5573a9-53bf-4029-91cd-445a32538bf8 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0004583 |
| cd3ed953-4f92-472a-9fee-0d9223472723 | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, USDT: 0.00061804 |
| 89ad5135-ce36-456d-b9c6-b04f6e1dc288 | Address on File | Contingent | USDT: 0.00294595 |
| f810907f-b4d5-4815-910f-18fedae70ffd | Address on File | Contingent | USDT: 0.00294395 |
| 65e384d3-aa79-41da-a1da-2f92e5f27630 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00045219 |
| e7ef95db-522b-4bba-9d68-1829b228a6dd | Address on File | Contingent | USDT: 0.00294183 |
| f547785f-faf4-4755-b06d-21c63ce4059a | Address on File | Contingent | USDT: 0.00294053 |
| 0401c0ac-e688-4af2-9c5c-eff0afce4c4d | Address on File | Contingent | USDT: 0.00294033 |
| e483c207-7d79-41ff-9d87-9719af903fce | Address on File | Contingent | ETH: 0.00000145, ETHW: 0.00000145, USDT: 0.00025944 |
| 960e9178-480f-4336-b9d4-3e0f61f2b27b | Address on File | Contingent | ETH: 0.00000159, ETHW: 0.00000159 |
| 88c59a0b-71c4-4d0d-ba2b-039a7b94e978 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00155526 |
| a6acd5a0-eae7-4a48-8c47-faa32957b61e | Address on File | Contingent | USDT: 0.00293829 |
| 57886264-1b67-428b-a3e0-6a24760108b9 | Address on File | Contingent | USDT: 0.00293583 |
| 8d4f7470-5290-4162-bffe-6e22a9b60a86 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000069, ETHW: 0.00000069 |
| 5676ca22-4c91-47c8-b51c-d968af9c7a59 | Address on File | Contingent | USDT: 0.00293549 |
| a94b610e-86ea-4515-bc99-c11e63de0222 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00099822 |
| d0d360f3-c5e2-4f9d-abe8-320a024629dc | Address on File | Contingent | BCH: 0.0000065, BTC: 0.00000008 |
| 2cd0be03-9d39-475b-a711-2f97adede3e2 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000039, ETHW: 0.00000039 |
| f904ee88-60a9-4952-b44f-8b92ba0439eb | Address on File | Contingent | TRX: 0.04300352 |
| 4ef99f37-63d5-45c7-8c28-2c4c3623781d | Address on File | Contingent | BCH: 0.00002643 |
| 114fd7c0-9dc1-453d-8d98-65f228e958d4 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000007, USDT: 0.00097911 |
| 0dee6a9e-c15c-4ee9-9832-657bc7fb948b | Address on File | Contingent | BCH: 0.00000148, BTC: 0.0000001 |
| 720bb6b2-635a-433d-b4a7-db38d557ed08 | Address on File | Contingent | USDT: 0.00292982 |
| 707ac2df-12cc-4646-8423-1ae24b3d6445 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00099235 |
| 7eb1b9d3-35ab-4181-aa85-cedb2b9a3be0 | Address on File | Contingent | USDT: 0.00292852 |
| 2827df4c-d756-43ca-9219-031cb15bf57b | Address on File | Contingent | USDT: 0.00292832 |
| 32d6529a-ab4d-4c41-b0d2-f4829ba5dc10 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00071248 |
| d09a3cc4-920d-4b5c-84a7-4a51c40f928a | Address on File | Contingent | USDT: 0.00292467 |
| 4cbfe9d6-a616-45c3-9090-d4cf90443f55 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00153906 |
| d36183e1-1028-45ad-96f8-ee77dfe45f52 | Address on File | Contingent | USDT: 0.0029222 |
| 5dcb8fdc-8cc7-46f7-a139-ad6d94351e2e | Address on File | Contingent | USDT: 0.00292132 |
| e10b70d9-0723-466f-970f-a821333b8a81 | Address on File | Contingent | USDT: 0.00292082 |
| 3f6733e7-f68a-4aa6-8b98-ff3c3fc9661f | Address on File | Contingent | USDT: 0.00292077 |
| 047392de-e90a-4e65-9c0c-7e9890688ff0 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158 |
| 51ddae4e-a44a-4d3a-8076-fa60a14e3ba8 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158 |
| c43b8de7-e195-49da-8c22-21b6ab0e5712 | Address on File | Contingent | ETH: 0.00000158, ETHW: 0.00000158 |
| b988991d-2423-45f3-884d-72cba6ea6893 | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000004, USDT: 0.0017831 |
| a2884cd9-bd8a-4411-8df5-3bb96154c8e3 | Address on File | Contingent | USDT: 0.00291871 |
| 1a1b3975-f437-4617-952b-53ed30007caa | Address on File | Contingent | USDT: 0.00291806 |
| 66627b22-173d-4afd-9386-60994ac4b8c0 | Address on File | Contingent | USDT: 0.00291639 |
| 446fc5a7-3dfe-4c57-b303-02a0f0b92d47 | Address on File | Contingent | USDT: 0.00291638 |
| c6f7b265-a764-41f9-aa5a-e37c6fcecee4 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000038, ETHW: 0.00000038 |
| 2e8442b5-d1be-4ccd-8bfa-b1cdc861a567 | Address on File | Contingent | USDT: 0.00291572 |
| 3a3ad1b3-e42f-4666-8a7e-54341f27ff24 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00042426 |
| 3d578e0f-87b9-4366-b43f-8c65f3ec809b | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546 |
| cb582b55-7ee6-4e6d-b10b-f931240277a2 | Address on File | Contingent | BTC: 0.00000009, LTC: 0.00000546 |
| 513a5e02-cf0c-4f82-9c5f-9b7660c39a85 | Address on File | Contingent | USDT: 0.0029113 |
| 16eec58f-6d3a-405d-b7a9-dff81c088cfe | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00097351 |
| 07dda730-5bdb-4604-a338-7cd6a54ce7d9 | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144, FLO: 0.006, OK: 0.001, USDT: 0.00023039, VRC: 0.005, XMY: 0.005 |
| 2e6fbf54-2c7a-41c2-b29d-74eacf08474a | Address on File | Contingent | USDT: 0.00290706 |
| 40bf0e11-ee6d-4e13-b703-457c8b09935d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000006, ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.00024293 |
| aeec3f1b-8e61-41ad-aac5-7242681cba26 | Address on File | Contingent | USDT: 0.00290597 |
| 729e484b-9c88-4569-b986-3f541537fac7 | Address on File | Contingent | BCH: 0.00000015, USDT: 0.00288845 |
| 160950eb-b659-4220-8a18-0cde78a1395c | Address on File | Contingent | USDT: 0.00290479 |
| 72fecb91-645e-40f3-ae3a-624d07173009 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00068942 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 34a9533c-cc25-4bdf-aa04-61d91498101e | Address on File | Contingent | USDT: 0.00290255 |
| 7cbec650-5dc2-4705-8cd1-c0f9444c1bb2 | Address on File | Contingent | ETH: 0.00000157, ETHW: 0.00000157 |
| 5500ba31-5d69-4ba9-86b0-83f91933d463 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00151842 |
| c2ab71a7-08ad-4f03-bad9-93d5dbafb381 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000023, ETHW: 0.00000023, XVG: 0.869178 |
| 06f0c561-8608-4eed-a33a-fa78d4ab651e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0023465 |
| a84af5ac-badf-4d7d-8ca1-82a934db6190 | Address on File | Contingent | BCH: 0.00002614 |
| ecdd4f6d-6055-424d-907f-c575186b3701 | Address on File | Contingent | USDT: 0.00289887 |
| ab7850f7-ac09-4ae4-82a7-6499d0d9d95c | Address on File | Contingent | USDT: 0.00289756 |
| 6ba1049b-430e-4a0e-834d-3328430502f0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00123689 |
| d00a6494-54bd-4e68-8141-0574efc7c025 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.00001876 |
| 08848280-439c-4ea3-ae29-1c4c905b8ddf | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000007, ETHW: 0.00000007 |
| e896d5e0-629b-440a-b53b-e0e644df49a8 | Address on File | Contingent | USDT: 0.0028949 |
| 889086c6-38bf-4aec-912b-bfb57116a396 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00040375 |
| db7a83d6-143c-404b-b3fc-ad82ecb6abf7 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00040309 |
| 7f99a190-e8b8-4195-8e91-b5c0eb0471cb | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015, USDT: 0.00012051 |
| 2bb9112e-a14c-4413-87f6-cebe3e9b0aa2 | Address on File | Contingent | USDT: 0.00289272 |
| 1a472a78-b758-42fd-8285-9cbac9f13ff6 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00261588 |
| 15ceb252-56dd-4159-bbe1-c17c558ab77e | Address on File | Contingent | USDT: 0.0028918 |
| d3a98a8f-7ae3-4d07-8e23-59230375fcd2 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00012418 |
| 7dd01e00-2ff8-4713-819b-21f7de3de111 | Address on File | Contingent | DGB: 0.28205128, ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.00025397 |
| a62b8a99-537a-47ca-86b5-bc2345a5597c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, USDT: 0.00177789 |
| a82c5f94-f079-4a7f-a7f5-f111d76c5d1b | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00000246, DOGE: 0.01716667, USDT: 0.00081719 |
| ad04171f-1154-4cee-93ec-201c7c48d742 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00150349 |
| dad60c0b-f5da-4773-9caa-ef10ba8fb61a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00011984 |
| 0611dc9c-b8c3-4344-8c5b-b642c127d1c8 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00094963 |
| 45c9de15-5c93-4fd5-beed-284651cd28d8 | Address on File | Contingent | BCH: 0.00000357, BTC: 0.00000009 |
| 3bbbc958-e53d-4b42-8632-e08e31f3b9d2 | Address on File | Contingent | USDT: 0.00288616 |
| 8d7bd58a-c092-435d-b063-539777397148 | Address on File | Contingent | EXP: 1.15902656 |
| 9516513c-e363-4e73-9209-26600cca3140 | Address on File | Contingent | USDT: 0.00288556 |
| 169c0d68-5140-497d-a359-30c9c04a33a5 | Address on File | Contingent | XVG: 1.52421 |
| 77c3a4c5-825b-469b-8ded-1de64721592a | Address on File | Contingent | USDT: 0.00288397 |
| 5bca945a-582b-492d-a207-11dce66fe67b | Address on File | Contingent | USDT: 0.00288374 |
| fe29a43f-3550-4964-a907-070efd0b3394 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0009465 |
| d83da72d-433c-4add-aaf1-1408aa9ddb94 | Address on File | Contingent | BTC: 0.00000006, USD: 0.0002921, USDT: 0.00093161 |
| 883797f6-25d3-499c-8618-c712bd15d47a | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0009455 |
| e6909f09-586c-4e97-a75f-a6536bf4b7d1 | Address on File | Contingent | USDT: 0.00288215 |
| 668f0058-7bfa-4497-885a-a9d727d03016 | Address on File | Contingent | USDT: 0.00287974 |
| 94541628-efb7-452c-8b8a-9339d1cf12d1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00094204 |
| c1ddf3a4-ef48-4942-81ad-20d5b120288d | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000006, ETHW: 0.00000006 |
| 9c940d1e-87a6-4880-813e-8901e744fd00 | Address on File | Contingent | BCH: 0.00000848, BTC: 0.00000007 |
| bf2fbe25-6dec-47cb-905c-e97f6ebbbbb7 | Address on File | Contingent | QTUM: 0.000567, SC: 0.408 |
| d17c5c42-4711-44cf-89a2-70daa6af2aba | Address on File | Contingent | USDT: 0.00287691 |
| 493d8c61-20bb-4095-86e4-d2cebc266ad6 | Address on File | Contingent | BTC: 0.00000002, MORE: 1.55452736, OK: 0.1, VRC: 0.03, XMY: 0.01 |
| 51cde8bb-88b2-4a6f-8511-3ea7bdfc3435 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00176859 |
| 67f1c1ea-eaf7-4cdf-b226-c57482a209a6 | Address on File | Contingent | BTS: 0.33559783 |
| bb91df2e-2891-4b20-b9ce-f7cc9e392fe7 | Address on File | Contingent | USDT: 0.0028734 |
| 05a261a0-fe29-4f35-8909-adeeae2c8911 | Address on File | Contingent | USDT: 0.00287335 |
| 7ee2eca0-7434-4e38-a512-5dc69936bd43 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00038223 |
| 8a50dd25-3d89-4335-936d-fed374858fe4 | Address on File | Contingent | BCH: 0.00000344, BTC: 0.00000009 |
| a9928aaa-b57a-40f9-96e7-a2638e875197 | Address on File | Contingent | USDT: 0.0028712 |
| 4f6b9e33-9248-4bc5-9173-39d957a1fa59 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00204009 |
| 39238815-fe7f-403f-9149-0679f7f957e1 | Address on File | Contingent | USDT: 0.00286993 |
| c2c9bad0-d97a-4374-9866-26aeb66a9b91 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00065621 |
| ae7f0d3f-8e00-497e-99a2-02360cd36ff0 | Address on File | Contingent | USDT: 0.0028667 |
| 48b6c55a-8cc6-4d65-b633-a5568d2ecc96 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00009935 |
| 8dbbc141-2bc5-484b-a597-98cb633f8cae | Address on File | Contingent | USDT: 0.00286541 |
| 7170c0a8-918a-4751-9c05-3302aa1eaf3c | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155 |
| c5f6167e-df0a-491d-9028-c9ba7d6be90d | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155 |
| f47c9017-cb06-4290-b52f-0cad8b2fa992 | Address on File | Contingent | ETH: 0.00000155, ETHW: 0.00000155 |
| 163f8baa-0761-436d-b0d8-6437bb9b67f5 | Address on File | Contingent | USDT: 0.0028643 |
| 419c4824-fc9f-469b-82ca-cca30214be14 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000125, ETHW: 0.00000125 |
| 406d7700-3f57-429d-857d-06de578b4856 | Address on File | Contingent | USDT: 0.0028637 |
| 8d84b2f4-9814-453b-86be-c7f2899ee745 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000011, ETHW: 0.0000011 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9865d4e8-f186-40e7-a63f-e92ea5e3e30f | Address on File | Contingent | USDT: 0.00286296 |
| 77a55e3a-9ee8-4c93-88eb-d8ccf654f986 | Address on File | Contingent | MYST: 0.00240531, NEO: 0.00025063 |
| 0042766d-4a0f-484b-8075-221ff02d6327 | Address on File | Contingent | SC: 0.82051282 |
| 56507407-8068-49b0-90c9-e831e6767c25 | Address on File | Contingent | BTC: 0.00000008, XVG: 0.34144817 |
| 3f4d84db-72dd-4da2-9b54-eb074a760990 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00147548 |
| 2cdadf0d-1c62-4a45-9091-4e4a3a280245 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00036639 |
| aa406028-db94-48ea-bc3b-6d5fc252ceda | Address on File | Contingent | USDT: 0.00285388 |
| c01e4f9e-3bbc-4e93-bb25-7b5b2e8f0018 | Address on File | Contingent | USDT: 0.00285311 |
| b0637cc0-703e-4d69-b53f-d3416936f356 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.00030415 |
| 2d12d360-1288-4924-829b-cfd765b76922 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00146727 |
| d90efe22-835a-4e5d-af02-c7c7c5b908cd | Address on File | Contingent | XDN: 64.9509892 |
| 7f7917ee-a937-4b7a-8332-6d6b4d1d0fed | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.00145914 |
| 0f177e6a-96d6-4588-9b61-78deeee56f3e | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093, USDT: 0.00112858 |
| 1973094a-72ae-4fe2-9c93-fbe837318648 | Address on File | Contingent | SC: 0.81680255 |
| a1ea3e75-476a-4f88-bca4-5745bbbdb14b | Address on File | Contingent | ETH: 0.00000154, ETHW: 0.00000154 |
| a4d0c911-35de-4bea-8795-b1226db034b5 | Address on File | Contingent | ETH: 0.00000154, ETHW: 0.00000154 |
| 8f486a3e-5294-4b18-97a5-e38940a67ed8 | Address on File | Contingent | USDT: 0.00284616 |
| e3983804-2cb4-4b75-a865-44f4427df3a7 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00145946 |
| 0f09fc6f-8f28-4a96-8d2a-2238c146c6c3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00173603 |
| 7f7f4cbe-578b-4da3-8f20-429965ab0a3d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000049, ETHW: 0.00000049 |
| 842ee133-d5b9-4718-ac87-c60b178eb17b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00145889 |
| 68738209-3204-4204-a9b7-6bff569994f6 | Address on File | Contingent | USDT: 0.00284186 |
| 9e852928-c509-4420-979c-c9a87b3cf239 | Address on File | Contingent | USDT: 0.0028414 |
| 0ed925f0-8e6e-4c64-a572-336e5477daaa | Address on File | Contingent | BCH: 0.00000256, BTC: 0.00000002, DGB: 0.25148394 |
| f2466fcd-b810-4dad-a236-707f24193732 | Address on File | Contingent | BTC: 0.00000008, DOGE: 0.00000002, USDT: 0.00062685 |
| 77b2bc72-aebf-4a87-8d76-7a6dc5e20d74 | Address on File | Contingent | USDT: 0.00283867 |
| 629ebe3f-f953-4269-910e-44c0d1d12031 | Address on File | Contingent | USDT: 0.00283841 |
| daa545e2-986d-494b-9b15-1297baacf440 | Address on File | Contingent | BCH: 0.00000784, BTC: 0.00000007, SC: 0.00870192 |
| 9a553837-f95a-4151-8317-341fcfe02e1f | Address on File | Contingent | USDT: 0.00283619 |
| 0455ac73-bf26-4b9b-ba2f-d35c57e26924 | Address on File | Contingent | USDT: 0.00283485 |
| 8734b3b2-7612-4e35-95b5-e17540887ba4 | Address on File | Contingent | USDT: 0.002834 |
| 794271ad-46c4-49ba-8dff-80fd324ef4c3 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0006188 |
| 4d8d9664-34b3-498e-90b0-31b56a8e6544 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00227544 |
| e12b4a98-4444-48b8-90ec-b76fafc54d67 | Address on File | Contingent | USDT: 0.00282837 |
| af58ec1f-d163-4166-bf80-b920ce98d65e | Address on File | Contingent | ETH: 0.00000153, ETHW: 0.00000153 |
| c6901f21-b81c-41db-b680-d7d3f8fd72bf | Address on File | Contingent | ETH: 0.00000153, ETHW: 0.00000153 |
| de176e9a-22d5-4601-9314-791899401c27 | Address on File | Contingent | ETH: 0.00000153, ETHW: 0.00000153 |
| 9f629960-24e2-426b-8b05-d0d14edbbada | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081, USDT: 0.00132984 |
| f48d264f-92cd-45bf-9343-ac5948b40da8 | Address on File | Contingent | USDT: 0.00282714 |
| 19a32ee6-33d8-4eee-90fa-dcad255d2069 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00033617 |
| e7b534d2-7625-4aba-8a60-ae7d6702c543 | Address on File | Contingent | XMY: 69.13882759 |
| a646f5e1-724d-4fdf-834d-d4a63e5c4dc1 | Address on File | Contingent | BCH: 0.00000053, BTC: 0.0000001 |
| d6037cad-ed7e-4a85-9f19-5df468207fb8 | Address on File | Contingent | BTC: 0.0000001, TRX: 0.00084785 |
| 80d21d0d-711d-4944-979a-e11dfc21770f | Address on File | Contingent | MUNT: 5.11767 |
| fc262735-6f21-4a46-afdd-8d97473b9491 | Address on File | Contingent | USDT: 0.00282302 |
| 9e8526bc-19c8-4ef9-856f-a96dbb5dbee2 | Address on File | Contingent | USDT: 0.00282272 |
| 75e1855f-bc14-4de4-8bf3-79ef7a11911e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00088435 |
| 4354a81b-e567-4121-b9ef-692e4abba34a | Address on File | Contingent | USDT: 0.00282109 |
| 91eef304-c8a9-4f90-8c55-54c2cc6e0de8 | Address on File | Contingent | USDT: 0.00281955 |
| 2d203fe7-29be-4ee3-b5cd-04f7e5f7e2a9 | Address on File | Contingent | BTC: 0.00000005, SC: 0.41191589 |
| 9997caa6-6946-442b-a151-15f582f368fe | Address on File | Contingent | ETH: 0.00000126, ETHW: 0.00000126, USDT: 0.0004895 |
| 1a444516-1adf-459a-8d97-ff0f279dde0e | Address on File | Contingent | USDT: 0.00281725 |
| 61f5b36d-ae3c-4c7e-8a2c-362b79a11eed | Address on File | Contingent | USDT: 0.00281705 |
| 312ef3c8-d325-4352-aae7-832caf7dfce2 | Address on File | Contingent | BCH: 0.00000522, USDT: 0.00223789 |
| 5b3b261a-1a26-49ac-8abd-3b0e3b5ee561 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.0000001 |
| 6c612283-4405-4938-843f-5c3e7b40313e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00059961 |
| 7e35b5af-faa0-4596-9264-fbce84b6c5c2 | Address on File | Contingent | USDT: 0.00281321 |
| 3322e815-1084-42f8-b5f8-ca38c7619a78 | Address on File | Contingent | USDT: 0.00281098 |
| a3b91f30-8855-446c-8573-8e10b4f8f370 | Address on File | Contingent | BCH: 0.00000039, BTC: 0.0000001 |
| 355bf445-d1b0-40b6-91be-46c86668aca0 | Address on File | Contingent | ETH: 0.00000152, ETHW: 0.00000152 |
| d389fb9e-0d9d-4f49-9c13-8295983e1f4a | Address on File | Contingent | ETH: 0.00000152, ETHW: 0.00000152 |
| 57fe7636-582b-4739-8fbe-136d7582004a | Address on File | Contingent | BCH: 0.00002033, BTC: 0.00000002 |
| 9797992d-5019-47ed-80c6-8fb7d0682131 | Address on File | Contingent | USDT: 0.00280763 |
| 9ab6c3d9-c592-4a81-81c4-0d0a3330b356 | Address on File | Contingent | USDT: 0.00280732 |
| d63666d7-b097-4329-bad7-c8e588434763 | Address on File | Contingent | BCH: 0.00002031, BTC: 0.00000002 |
| b7e73e0b-4c5c-4223-bc61-7c34b86ce004 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000062, ETHW: 0.00000062 |
| 90f21de0-f9f2-45b9-ad7c-8f4a839c681d | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000032, ETHW: 0.00000032 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f88564bf-6a07-468d-ace6-e880b1e547f6 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.0000001 |
| 08abc6e3-0e74-4903-b179-4b3593285710 | Address on File | Contingent | USDT: 0.00280427 |
| 419e5972-99b2-446c-8fef-cdbbbbd7cbfd | Address on File | Contingent | BCH: 0.00000053, USDT: 0.00274461 |
| d73aea72-bc4e-47b4-bda5-f557bfa78a04 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00003564 |
| 00af10b7-ab99-4607-a42d-e4adda91b0a3 | Address on File | Contingent | USDT: 0.00280243 |
| a97f6dba-1ec1-4be6-b50a-8151fdfcf030 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00031202 |
| 457694a3-16c3-4f14-8329-3ab2cf9c2b4e | Address on File | Contingent | ETC: 0.00015348 |
| 5718177d-9e05-46a5-b54d-ae02ca68b629 | Address on File | Contingent | USDT: 0.0028013 |
| 18025778-2a97-4d1e-a067-830b1e6aa48d | Address on File | Contingent | BTC: 0.0000001, NXS: 0.00046419, SC: 0.00042534 |
| f524156e-647c-42d4-92ac-c07d2d2c3cba | Address on File | Contingent | BTC: 0.00000002, XDN: 51.2214394 |
| 37ac8365-b31f-4563-bc29-21c21fc0b41b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00113928 |
| 59bc2c6d-589a-45ea-b6a2-ec199f748ad9 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00030769 |
| b8c9dff4-4c6e-4c94-bdbd-78f569a39249 | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00003051 |
| 06568418-1010-4bae-b216-96a8e1a7a36c | Address on File | Contingent | USDT: 0.0027973 |
| b1a448da-5980-4840-8ee6-96bbfcab8285 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.0000001 |
| dff92033-a881-4d2c-8e55-1ec489fb08b3 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0003049 |
| d2e30aa4-c926-404d-b6b4-c83bf5808728 | Address on File | Contingent | BTC: 0.00000001, OK: 0.43594051 |
| 22cbf009-eb55-4f53-a3d9-abfe71b1576f | Address on File | Contingent | BCH: 0.00000052, ZEC: 0.0000829 |
| 96e9f036-484d-4cc5-ad1c-45cf8bd9c184 | Address on File | Contingent | USDT: 0.00279427 |
| 03de9a94-88ae-44be-b1ec-3773db0294da | Address on File | Contingent | USDT: 0.00279291 |
| b22856d2-72f6-4037-a200-63af4cc15acc | Address on File | Contingent | USDT: 0.00279279 |
| 0b9a5810-f6c0-49b9-899e-2febc6f352f1 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.0000001 |
| 7f4fd998-a51b-4c69-a661-f18eda8dfb11 | Address on File | Contingent | USDT: 0.0027919 |
| c6f899b9-dd7b-4b72-9ab0-863fc8ee1322 | Address on File | Contingent | USDT: 0.0027914 |
| 9e492a10-73b7-4fa4-aedd-26c7a320b648 | Address on File | Contingent | USDT: 0.00279025 |
| ad042c28-dcc0-4f3e-afdf-519b9cf2d4f9 | Address on File | Contingent | BCH: 0.00000111, USDT: 0.00266602 |
| e6b3b491-4e97-4f20-9297-f4504eb640ec | Address on File | Contingent | BCH: 0.00000269, BTC: 0.00000009 |
| d67e10e0-c7af-4faf-bba3-f8215afd24dc | Address on File | Contingent | USDT: 0.00278812 |
| 55114411-c872-4dbd-bfa8-cc43ce9a712a | Address on File | Contingent | USDT: 0.00278811 |
| 57a029a4-4e18-4986-9901-f4f892aca4cd | Address on File | Contingent | BCH: 0.00002262, BTC: 0.00000001 |
| 68365e10-a8bb-468b-929d-d351d464ee2c | Address on File | Contingent | BTC: 0.00000008, LTC: 0.0000003, USDT: 0.00054873 |
| f9da697e-5075-4370-b6f9-a64d8aab7317 | Address on File | Contingent | BTC: 0.0000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 7840c114-a9ac-4050-986e-af526645c46c | Address on File | Contingent | USDT: 0.00278544 |
| 0b5bfccf-104a-47da-ba60-b7b187b42845 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00029481 |
| a890f051-be7d-4e9b-8483-ccdc50943f06 | Address on File | Contingent | USDT: 0.00278381 |
| 5bbb4465-11a6-4812-9107-6c073d378297 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.0000001 |
| 1a0a6166-8b72-4338-88e4-83ce5cc5bb2b | Address on File | Contingent | USDT: 0.00278325 |
| ef6a3cb4-7a93-494f-b6d6-f06dbf9314eb | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00001615 |
| e581f66e-66e3-4d09-a9e4-210e1ef15072 | Address on File | Contingent | USDT: 0.00278305 |
| 683d6122-e535-48a5-9477-36715ebad690 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.0000001 |
| d21d38fe-a2a3-48b3-b6bf-41a227ae1bbb | Address on File | Contingent | BCH: 0.00000013, BTC: 0.0000001 |
| c2dde3bd-1121-411e-9eb4-6ada551f2f41 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00111972 |
| 9ed00bf6-1b49-4346-b473-71841e1a9c9c | Address on File | Contingent | USDT: 0.00277985 |
| 90d52b32-e391-46c1-ada3-e4cd766cd3da | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000101, ETHW: 0.00000101, USDT: 0.00063597 |
| 482bd840-5d32-4518-9cc1-3ec865ed7577 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00028924 |
| 5d9cae6c-7608-450d-921d-a40f22cbdc96 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.0000001 |
| 0eff2f91-a6bf-43e2-aa20-d0f82eccf92c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 200b09c9-f598-4d05-9704-9cb1c765738f | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 3e17fae5-5314-4a2d-a3c6-29fc6a1d6568 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 4585156c-ada4-4562-90f7-8b67f35f495d | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 47315704-86fd-4813-9130-ba0a32ef3374 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 560fcfaa-e461-42bb-8d15-eab9b137ee19 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 59eba3f9-82ba-45e9-9bdb-ccf07ae5556a | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 5b58c094-b1fc-42cf-995c-88dd3ab341e8 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 5b74f28a-5aa7-4464-8c99-c3100699ac16 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 62f0b42d-cdca-484e-b079-2a10edda1179 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 64e3e389-1b5b-44dc-b0b0-01b5be80dc48 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 7e2171f5-a2b4-4e4a-bd07-74b0bc4ef247 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 979b5bfc-b4ee-4cf9-ae52-4f04713c3ff9 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| b0fb1584-678a-4c1a-94b2-1ccd523191e0 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| b3cf1ccf-7dec-4962-a549-423c6d38a923 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| b8797499-1b2d-4362-abf3-ba5352b98a7e | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| caf3f512-29ff-4673-9a2f-69dee7ce7720 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| d1b195c3-d55e-4aad-8e2a-265de032d491 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| e3d48b9c-73fc-4eb4-b118-f497e166f828 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| e81c7242-25d2-4a1d-812f-f708b72b4d5b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| e9a8bbd7-0e4d-403b-861c-2712cfc2c8bc | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea88c25f-77b3-4cf4-9434-d9abc82390c2 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| ff078779-869e-4dbe-a9ea-fcfb3989132e | Address on File | Contingent | BCH: 0.0000001, BTC: 0.0000001 |
| 5a96089f-8baf-4600-80e3-616c4e55a6fe | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000001 |
| 9b8c1370-39a1-48a1-881b-386f0a9b456f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.0000001 |
| 37d16831-fa2b-46fe-b731-c209c5412de4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00167014 |
| c0efa1f4-45be-4109-bc61-ee4d2ea8c709 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00194644 |
| 5ac8eac1-ff41-420c-b1a8-6c6a66e1b300 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00028546 |
| dd24455d-b5a0-436c-9526-42c7559477eb | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000732 |
| 1ac75fb1-ab4c-45ea-a83b-7ef3d4f46b78 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.0000001 |
| 209a69ba-a1bf-4c8e-9e4a-61fad0e5c234 | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015 |
| a53908f3-93c7-411d-809c-027bcd54aab5 | Address on File | Contingent | ETH: 0.0000015, ETHW: 0.0000015 |
| e43ba8fe-1203-4341-8deb-817a6d8d8323 | Address on File | Contingent | USDT: 0.00277209 |
| 96a357e1-2f2c-4a3e-ae8c-987539ce767f | Address on File | Contingent | USDT: 0.00277185 |
| 10a87b2c-1198-4a06-8e2b-0fdaf21adc62 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000001 |
| 8e4d675d-1db8-4fff-a012-249f26c1e017 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.0000001 |
| 97fbc23d-ca55-4a92-90ad-e9e5e7ff6bd1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0011108 |
| 1dcaad91-d03b-4a01-b1ad-9131e9c4bf51 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0005571 |
| 10627363-c4be-4387-bbb3-57a1e970b99a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000001 |
| 417ba24f-a718-4001-8d71-e444c31b66fe | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000001 |
| e7797fa9-3ea7-4b8f-b0ec-1cd8ca516f50 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000001 |
| f1159405-fa0c-486f-a3c8-111dc14a8808 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.0000001 |
| a5713530-8c2d-466d-8d90-73619c5a875a | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000247 |
| d7cdabf4-ca87-4508-ad45-422457a72c63 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.0000004, ETHW: 0.0000004, USDT: 0.00009313 |
| 5c04b4ec-69a4-43b4-b020-4a0ae72231f0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000001 |
| 85ede13f-f7ca-4ff6-ae4c-33ee388b3e68 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.0000001 |
| 5070ce4f-fbe0-4bd8-a98f-6caeb73f6d4a | Address on File | Contingent | USDT: 0.00276878 |
| 697b25e4-c3ca-4f16-82b3-c2ac0f6c1aea | Address on File | Contingent | USDT: 0.00276849 |
| 85082ae6-2570-4ec5-8cc6-1dc23d678e6b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.0000001 |
| d993b273-fb98-48df-b001-f0495eae5fe3 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0002773 |
| b6e2457e-937e-40d3-a706-e0002e5c14f7 | Address on File | Contingent | BTC: 0.0000001, SC: 0.0000205 |
| 08d42585-11bf-4cbf-981e-a4f7afea85fe | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00000002 |
| 936ed845-dbcb-487c-9345-d4381f7192ca | Address on File | Contingent | BTC: 0.0000001, STRAX: 0.00000001, XRP: 0.00000001 |
| 02414482-964a-4389-9572-2002bbcb93a5 | Address on File | Contingent | BTC: 0.0000001 |
| 0306964c-16e8-4151-8726-94186cb99f33 | Address on File | Contingent | BTC: 0.0000001 |
| 03325981-c666-4bc8-82e9-da6612b72da8 | Address on File | Contingent | BTC: 0.0000001 |
| 03f69cf2-0e6a-4dbd-95b7-ddfd24afcf80 | Address on File | Contingent | BTC: 0.0000001 |
| 04c0c86a-07a6-4eb5-8690-6be7a62449c5 | Address on File | Contingent | BTC: 0.0000001 |
| 056ea036-7a73-49e3-8208-d6817ce57152 | Address on File | Contingent | BTC: 0.0000001 |
| 05a1b394-d240-476b-8ebc-3cfaa61512df | Address on File | Contingent | BTC: 0.0000001 |
| 0606457f-8f12-421b-9d87-f2d90997f740 | Address on File | Contingent | BTC: 0.0000001 |
| 0615a570-4719-418f-bf35-2fbcad2f0a65 | Address on File | Contingent | BTC: 0.0000001 |
| 063f044f-4700-4f5a-86bd-5d15c69127d5 | Address on File | Contingent | BTC: 0.0000001 |
| 07c1b1f7-4446-4a1b-8ce5-d99b79d0a921 | Address on File | Contingent | BTC: 0.0000001 |
| 0b08c803-5474-43b2-bc89-5d13ee2124ce | Address on File | Contingent | BTC: 0.0000001 |
| 0bc92812-7c4d-4825-b4b2-47d3dead16fd | Address on File | Contingent | BTC: 0.0000001 |
| 0c76461f-0495-481c-9422-212288ecf18a | Address on File | Contingent | BTC: 0.0000001 |
| 10ef9cff-1fce-4c6a-83ec-da600e49cab6 | Address on File | Contingent | BTC: 0.0000001 |
| 139fc5c8-3458-4193-b0c5-098da31e9215 | Address on File | Contingent | BTC: 0.0000001 |
| 14554f1a-b2b2-4031-9102-0bdd1f727932 | Address on File | Contingent | BTC: 0.0000001 |
| 15405a51-18d6-4e31-bbd8-b86e54baf9ab | Address on File | Contingent | BTC: 0.0000001 |
| 162c6b2e-73b5-45ee-86cf-62517d41e46b | Address on File | Contingent | BTC: 0.0000001 |
| 183564a5-122a-4ff8-b32d-311c89f69020 | Address on File | Contingent | BTC: 0.0000001 |
| 187840ed-d6cd-4248-92be-b63dddbc1abc | Address on File | Contingent | BTC: 0.0000001 |
| 193b3353-8012-4e42-9521-541650e393c4 | Address on File | Contingent | BTC: 0.0000001 |
| 1a97c0ee-91eb-44bb-a37c-43ef1cf7f598 | Address on File | Contingent | BTC: 0.0000001 |
| 1bfcfe36-8401-4ecb-8dc6-835511d17cfb | Address on File | Contingent | BTC: 0.0000001 |
| 1c3a4981-a091-4cce-881c-b30e29d459c6 | Address on File | Contingent | BTC: 0.0000001 |
| 1e6eb080-7747-42dd-96b9-44e34bfd7d59 | Address on File | Contingent | BTC: 0.0000001 |
| 20d8243c-dc47-46f1-95e5-00d9bf12b84a | Address on File | Contingent | BTC: 0.0000001 |
| 2127d2bf-f655-4b3e-b4d6-6c4ae711fc80 | Address on File | Contingent | BTC: 0.0000001 |
| 2380cfd9-8249-45f8-9336-5cb13b514e77 | Address on File | Contingent | BTC: 0.0000001 |
| 23ac88e9-c28b-49fc-b891-8707e1acb868 | Address on File | Contingent | BTC: 0.0000001 |
| 23d03937-41bd-4d37-a407-36ad9d882aeb | Address on File | Contingent | BTC: 0.0000001 |
| 260b61c6-8e27-48b4-928e-cd570f224420 | Address on File | Contingent | BTC: 0.0000001 |
| 2b517f5e-af79-4618-a1a3-ed6365667066 | Address on File | Contingent | BTC: 0.0000001 |
| 2b9a295d-c921-4fd0-b218-77baebc280b4 | Address on File | Contingent | BTC: 0.0000001 |
| 2cf9954b-5c96-4eae-bc4f-6205f79d1357 | Address on File | Contingent | BTC: 0.0000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d1c86c8-d36e-444a-915d-c34e4d2b1e08 | Address on File | Contingent | BTC: 0.0000001 |
| 2d296ef1-46d8-463e-857e-c7a435192fdd | Address on File | Contingent | BTC: 0.0000001 |
| 2dbd7904-86da-4d6d-85d6-8e9e685672d8 | Address on File | Contingent | BTC: 0.0000001 |
| 2fb41f41-c3f3-43fb-817e-42a7e6a50c56 | Address on File | Contingent | BTC: 0.0000001 |
| 2fba8de7-750b-4a83-8447-2caaae222125 | Address on File | Contingent | BTC: 0.0000001 |
| 30a34975-55e0-462f-a94e-5777fdb9cf2a | Address on File | Contingent | BTC: 0.0000001 |
| 3319064b-6049-4f4e-81c5-770fa1fb9773 | Address on File | Contingent | BTC: 0.0000001 |
| 3472a35b-0ab4-43ef-9550-25e1b8b8cc36 | Address on File | Contingent | BTC: 0.0000001 |
| 366381e3-1f40-41f8-8cc2-2ae253049d31 | Address on File | Contingent | BTC: 0.0000001 |
| 3746b5b7-b59f-429c-bd08-e7cc6863a4f8 | Address on File | Contingent | BTC: 0.0000001 |
| 3783739b-4d76-4377-8a91-fa7a6fe8e4c1 | Address on File | Contingent | BTC: 0.0000001 |
| 390fb477-7871-47ea-8681-c99dc9f40d89 | Address on File | Contingent | BTC: 0.0000001 |
| 391f9788-84cb-4ffe-a4c6-f7a0b7b948c7 | Address on File | Contingent | BTC: 0.0000001 |
| 3a41041d-a0da-4467-abdc-05832fc883fc | Address on File | Contingent | BTC: 0.0000001 |
| 3c367838-0bd1-4cc2-b066-fdfe21b4e8f9 | Address on File | Contingent | BTC: 0.0000001 |
| 3c580c30-4d44-4df8-9553-cc0dee2094c4 | Address on File | Contingent | BTC: 0.0000001 |
| 3d5ad73e-b188-4477-8421-8677792b54c9 | Address on File | Contingent | BTC: 0.0000001 |
| 3da7433d-83c9-4bba-9f81-55ce602fb4f2 | Address on File | Contingent | BTC: 0.0000001 |
| 3dbcde1a-ea3c-4781-a3a8-cac95cadaa93 | Address on File | Contingent | BTC: 0.0000001 |
| 3ee86078-7ad0-49f7-bcf7-c1d0e432e1ac | Address on File | Contingent | BTC: 0.0000001 |
| 3f3246de-ecce-4dca-bcd5-571c429eff16 | Address on File | Contingent | BTC: 0.0000001 |
| 3fa71a60-7e9e-4bac-9dc5-3e9a1118216f | Address on File | Contingent | BTC: 0.0000001 |
| 427b02b4-b446-464b-b711-f79a47719ce2 | Address on File | Contingent | BTC: 0.0000001 |
| 43346e63-6798-475d-be74-09a259c4a30b | Address on File | Contingent | BTC: 0.0000001 |
| 43a42d07-21a5-422c-b8e4-44195b96d2cb | Address on File | Contingent | BTC: 0.0000001 |
| 46f7b07b-a88f-4b8b-aa6a-1de9880cdc67 | Address on File | Contingent | BTC: 0.0000001 |
| 48521711-259a-45c5-a65d-2dcd3d976dfd | Address on File | Contingent | BTC: 0.0000001 |
| 487fa95b-0105-45ab-833e-ab42d1d377ba | Address on File | Contingent | BTC: 0.0000001 |
| 4a6e83ab-c99e-48b0-911c-3a1d069df0dc | Address on File | Contingent | BTC: 0.0000001 |
| 4a86feca-6381-433e-b321-d2c648c7d4ad | Address on File | Contingent | BTC: 0.0000001 |
| 4ac04787-c3b9-41dc-87d5-8f54253624e4 | Address on File | Contingent | BTC: 0.0000001 |
| 4f1b32e7-c0fd-4ce4-a43f-0c79c97861b2 | Address on File | Contingent | BTC: 0.0000001 |
| 512bca15-7746-4696-8352-beab95021449 | Address on File | Contingent | BTC: 0.0000001 |
| 527c3c94-a02c-4095-a633-cc7f95bb72fe | Address on File | Contingent | BTC: 0.0000001 |
| 53909768-0f7a-49f2-a8a5-38e075d500c8 | Address on File | Contingent | BTC: 0.0000001 |
| 545c03c5-9d37-40be-8bea-ef37de622224 | Address on File | Contingent | BTC: 0.0000001 |
| 54aeeddf-37ed-4be0-b735-b0ac7ee078ce | Address on File | Contingent | BTC: 0.0000001 |
| 5560c406-e5c4-47d9-84b5-5536edc93459 | Address on File | Contingent | BTC: 0.0000001 |
| 559f9da1-a0c1-41a4-acf4-dd3b5f884cd9 | Address on File | Contingent | BTC: 0.0000001 |
| 561ea0af-b11d-47a0-b1dd-5d0e8a7dd129 | Address on File | Contingent | BTC: 0.0000001 |
| 588ee686-97ce-4e6f-8f33-cf420e41fdb3 | Address on File | Contingent | BTC: 0.0000001 |
| 5a99200d-a94f-442c-ba88-2df609dcd9d0 | Address on File | Contingent | BTC: 0.0000001 |
| 5bc0213f-a4c7-490a-b9bf-bacdb3a51c12 | Address on File | Contingent | BTC: 0.0000001 |
| 5bc111ce-d71a-4bcc-96b6-3768ea437088 | Address on File | Contingent | BTC: 0.0000001 |
| 6154fe7d-9027-4753-ad5c-8b925de81588 | Address on File | Contingent | BTC: 0.0000001 |
| 615bc30e-b3b6-4a00-9fcc-f2135e29d89d | Address on File | Contingent | BTC: 0.0000001 |
| 6174e4a1-986e-4654-9d82-9509f4a0efb1 | Address on File | Contingent | BTC: 0.0000001 |
| 62aa3c60-df30-46ab-b4cd-1d90a75809a4 | Address on File | Contingent | BTC: 0.0000001 |
| 635a60e4-fa2b-4db5-8345-40952d34a393 | Address on File | Contingent | BTC: 0.0000001 |
| 64e31930-e3bb-4034-adf0-a58ccf14bec3 | Address on File | Contingent | BTC: 0.0000001 |
| 64fc811a-c003-4e78-b397-3bfcb08c59a3 | Address on File | Contingent | BTC: 0.0000001 |
| 654c6dd8-09bd-412b-b2a5-01d49cec7dc4 | Address on File | Contingent | BTC: 0.0000001 |
| 6554a49e-37ee-4c45-af70-4976f42b3615 | Address on File | Contingent | BTC: 0.0000001 |
| 676f7380-1411-4b58-bb77-7b46b44293c3 | Address on File | Contingent | BTC: 0.0000001 |
| 67ef8faa-f3e6-494a-b9ff-6afe18e45002 | Address on File | Contingent | BTC: 0.0000001 |
| 68b26f3a-3ef8-4970-abec-41eeaa3ad246 | Address on File | Contingent | BTC: 0.0000001 |
| 69a12d3f-6b2f-4508-a5ad-e45d54a5f776 | Address on File | Contingent | BTC: 0.0000001 |
| 6a2b28b8-62e4-48d1-ad69-1bda56ce3d7f | Address on File | Contingent | BTC: 0.0000001 |
| 6d853334-9896-499e-b18e-76187db1b5f6 | Address on File | Contingent | BTC: 0.0000001 |
| 6f8f6bc7-301d-4480-a36e-479f9c113f39 | Address on File | Contingent | BTC: 0.0000001 |
| 6febdc97-8edd-4262-a9c4-b4fbdb0af792 | Address on File | Contingent | BTC: 0.0000001 |
| 71845c25-ddd2-48d1-b182-9d3fd7ec32b1 | Address on File | Contingent | BTC: 0.0000001 |
| 71f86d71-931d-4325-bafa-e984be47342c | Address on File | Contingent | BTC: 0.0000001 |
| 725145fb-72de-4fd8-8814-aa360d6c02e1 | Address on File | Contingent | BTC: 0.0000001 |
| 73e689f3-c4c1-4e26-8b3c-56024d47a412 | Address on File | Contingent | BTC: 0.0000001 |
| 760351a3-596b-42cc-b55b-6a9a0d86ad8a | Address on File | Contingent | BTC: 0.0000001 |
| 76e0a593-2c42-42d7-ad0c-929ebd971ac7 | Address on File | Contingent | BTC: 0.0000001 |
| 7760374d-035a-4ffb-863a-02f44d4acc81 | Address on File | Contingent | BTC: 0.0000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7a2cebf8-f7e4-4af3-a047-38d7b5e89bb6 | Address on File | Contingent | BTC: 0.0000001 |
| 7a95c4b1-e94b-4948-84b4-3477a24e4eca | Address on File | Contingent | BTC: 0.0000001 |
| 7ab0cff3-118d-4bb2-ab6a-3ca716620ec6 | Address on File | Contingent | BTC: 0.0000001 |
| 7d24b528-236e-4464-b4a0-aa57c13e8147 | Address on File | Contingent | BTC: 0.0000001 |
| 8004fc60-bf5d-43cb-b5ab-f44e3131d8b8 | Address on File | Contingent | BTC: 0.0000001 |
| 8201c58d-7e4e-4a0e-bb0b-b831547ff3a9 | Address on File | Contingent | BTC: 0.0000001 |
| 83f2a9bb-9110-4276-b42a-2b9cf45db0ef | Address on File | Contingent | BTC: 0.0000001 |
| 8403f186-c1b7-4bf6-b38b-206e1b6c54e6 | Address on File | Contingent | BTC: 0.0000001 |
| 84a67ff5-d6e0-4804-a499-263430de6dab | Address on File | Contingent | BTC: 0.0000001 |
| 84d1b9f7-af36-4bd0-b64f-a74ed6777dbb | No Address on File | Contingent | BTC: 0.0000001 |
| 86aac869-b865-44ec-8bd6-42a800e3e54b | Address on File | Contingent | BTC: 0.0000001 |
| 89cd92ff-1d64-4112-b416-2d15e29d36c4 | Address on File | Contingent | BTC: 0.0000001 |
| 8ad336c7-0359-47df-928c-96dc40d5890d | Address on File | Contingent | BTC: 0.0000001 |
| 8d174662-3766-4c56-9d44-d1c29eacf118 | Address on File | Contingent | BTC: 0.0000001 |
| 8ebd37e9-60ed-4e6f-b197-b29ef4308e7e | Address on File | Contingent | BTC: 0.0000001 |
| 8f6ece55-cd69-4132-afe3-6df2a0b8b64e | Address on File | Contingent | BTC: 0.0000001 |
| 91a8f415-9dba-477a-a110-2307b42cbeda | Address on File | Contingent | BTC: 0.0000001 |
| 92bbc11f-08de-4abf-a730-ec246d7fc835 | Address on File | Contingent | BTC: 0.0000001 |
| 94de0c67-524a-48fd-a993-a6270dc79eb0 | Address on File | Contingent | BTC: 0.0000001 |
| 9534291f-07cb-473b-9af3-a41385c97c55 | Address on File | Contingent | BTC: 0.0000001 |
| 970f1eae-18a2-4a38-8ac0-85931300c4e0 | Address on File | Contingent | BTC: 0.0000001 |
| 98475373-5ae2-42e4-a75b-9b78afb19631 | Address on File | Contingent | BTC: 0.0000001 |
| 992d69bf-0dbb-43e0-b77c-db78dc004fc4 | Address on File | Contingent | BTC: 0.0000001 |
| 995e83bf-ac66-4443-a1f6-42389b830762 | Address on File | Contingent | BTC: 0.0000001 |
| 9bece3d8-4c22-406c-aea3-40c4a2c2c207 | Address on File | Contingent | BTC: 0.0000001 |
| 9f71ec42-1d19-4206-9d63-ff72eff0a396 | Address on File | Contingent | BTC: 0.0000001 |
| 9f945d8f-b121-4166-b27c-676c44de40fa | Address on File | Contingent | BTC: 0.0000001 |
| 9ff975b3-3a31-453b-906e-c4726c11b2f3 | Address on File | Contingent | BTC: 0.0000001 |
| a0787658-606b-463e-b829-05e13d7bec1a | Address on File | Contingent | BTC: 0.0000001 |
| a0ef2afe-d268-4803-8a6a-0edd82e1eaa3 | Address on File | Contingent | BTC: 0.0000001 |
| a11240ee-202a-4421-a2df-06d19ec8e94a | Address on File | Contingent | BTC: 0.0000001 |
| a3320fbc-3cb7-45a3-8f5a-8d9bdcb30e27 | Address on File | Contingent | BTC: 0.0000001 |
| a3ecee68-32e7-41f8-a366-70ddaa3d6910 | Address on File | Contingent | BTC: 0.0000001 |
| a4f3ef91-22ae-42cb-ae57-fe930ed1baa3 | Address on File | Contingent | BTC: 0.0000001 |
| a51db16f-eb6d-4727-92cb-b034faa13c2e | Address on File | Contingent | BTC: 0.0000001 |
| a5683848-159f-4f6a-a388-307282a159ba | Address on File | Contingent | BTC: 0.0000001 |
| a6ca5826-f565-4f4d-96a6-6d85bf35323c | Address on File | Contingent | BTC: 0.0000001 |
| a7527f15-ec4a-4218-8213-89cbab0f82aa | Address on File | Contingent | BTC: 0.0000001 |
| a8d18ac1-e9c8-41d6-a178-7303fb85ac1a | Address on File | Contingent | BTC: 0.0000001 |
| aa6cd461-6ea0-448a-abde-8580b6fe27ae | Address on File | Contingent | BTC: 0.0000001 |
| aa9da47c-144d-4669-a7fc-0748282d8e9e | Address on File | Contingent | BTC: 0.0000001 |
| ab601e70-c49d-462c-8d3b-0a9dee3df2c1 | Address on File | Contingent | BTC: 0.0000001 |
| abc917b3-e0c3-490c-bf62-5da52de4c75e | Address on File | Contingent | BTC: 0.0000001 |
| ada6a8dc-80f7-432c-b233-9b99b1355790 | Address on File | Contingent | BTC: 0.0000001 |
| adddf7ae-8ce2-4da0-9176-9b40a9d6eef8 | Address on File | Contingent | BTC: 0.0000001 |
| af39b480-0b39-4f35-ae8d-6e2626a806bc | Address on File | Contingent | BTC: 0.0000001 |
| af3b55b8-ae2a-4947-bc51-28b728a9826d | Address on File | Contingent | BTC: 0.0000001 |
| af83502a-3d54-4e55-95c3-c9352a968241 | Address on File | Contingent | BTC: 0.0000001 |
| af973a91-eddb-42d1-b2e5-db32f553ba43 | Address on File | Contingent | BTC: 0.0000001 |
| b06f6d41-6843-478d-9c50-fd4c5ea2c9ad | Address on File | Contingent | BTC: 0.0000001 |
| b22dd52c-630b-4d68-a433-ca0e1d579293 | Address on File | Contingent | BTC: 0.0000001 |
| b2f71382-c2cd-4e34-9079-740b60ba7e32 | Address on File | Contingent | BTC: 0.0000001 |
| b45133f8-45dd-40a0-87f4-f8ff15d07ec2 | Address on File | Contingent | BTC: 0.0000001 |
| b4adac61-4793-4959-ac3e-c109da22b32e | Address on File | Contingent | BTC: 0.0000001 |
| b4efabc0-2ef1-46b8-b5bd-7342eb014582 | Address on File | Contingent | BTC: 0.0000001 |
| b55a6253-a793-492f-bbd3-54bcee20ddb9 | Address on File | Contingent | BTC: 0.0000001 |
| b6609292-9abd-4721-8548-644bc56af87e | Address on File | Contingent | BTC: 0.0000001 |
| b6e2eb51-72d2-4a11-8699-ffd2d387b537 | Address on File | Contingent | BTC: 0.0000001 |
| b8ad34a0-0c9d-401f-b98d-d0d30a736a79 | Address on File | Contingent | BTC: 0.0000001 |
| b8c077e2-c6c0-4d87-94b8-8f38c2190347 | Address on File | Contingent | BTC: 0.0000001 |
| bae86d93-3141-48dc-b101-fba7a853be20 | Address on File | Contingent | BTC: 0.0000001 |
| bc1db55a-717d-4656-8a4b-515078248007 | Address on File | Contingent | BTC: 0.0000001 |
| bddb21de-8ff1-4269-9e33-12ba7a393244 | Address on File | Contingent | BTC: 0.0000001 |
| c003bb5b-3714-43aa-af91-802ad7279be2 | Address on File | Contingent | BTC: 0.0000001 |
| c12296d5-3e31-4302-b48a-ab57768827a4 | Address on File | Contingent | BTC: 0.0000001 |
| c191e9ec-2518-4fcc-81ae-a9edf1e85a2b | Address on File | Contingent | BTC: 0.0000001 |
| c19cc499-98fb-4b53-81de-9bfa3ebb4e89 | Address on File | Contingent | BTC: 0.0000001 |
| c1a8c9ec-3995-4e39-af76-bd2013f1d960 | Address on File | Contingent | BTC: 0.0000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1d08c7b-acc0-4c63-b1e0-652ad24aa30d | Address on File | Contingent | BTC: 0.0000001 |
| c42bd021-4d02-4589-9ea0-09f581926edb | Address on File | Contingent | BTC: 0.0000001 |
| c4c4533c-f820-4d2d-b137-f4c5c25be0cc | Address on File | Contingent | BTC: 0.0000001 |
| c6bb752c-1838-4eea-93df-ffd4958d5188 | Address on File | Contingent | BTC: 0.0000001 |
| c7315fb3-6a8d-475a-a63e-160a292b08e4 | Address on File | Contingent | BTC: 0.0000001 |
| c8748834-ac1e-4f4b-b069-de3d3f51c09e | Address on File | Contingent | BTC: 0.0000001 |
| c935b895-8591-4bb2-aee8-ab65060fad33 | Address on File | Contingent | BTC: 0.0000001 |
| ca6d2c8b-9ec4-4a73-b9ff-6d25d00c0fb9 | Address on File | Contingent | BTC: 0.0000001 |
| cbd1eacc-3fce-4ac9-9dd5-0aae1f74a229 | Address on File | Contingent | BTC: 0.0000001 |
| cc360e30-76d1-4abb-97fb-59f5eafff35c | Address on File | Contingent | BTC: 0.0000001 |
| ccae2779-6bde-4ee8-9706-bec98e01948c | Address on File | Contingent | BTC: 0.0000001 |
| cdeea33e-2045-4474-b71b-bb03f9a5ecaf | Address on File | Contingent | BTC: 0.0000001 |
| ce3a7b17-26b2-4fee-b89a-4f03a1ad3244 | Address on File | Contingent | BTC: 0.0000001 |
| ce7bb558-a11d-46d7-9264-aaa2a988bde5 | Address on File | Contingent | BTC: 0.0000001 |
| ce8dcf2b-b766-4503-8bef-837393d4c46a | Address on File | Contingent | BTC: 0.0000001 |
| cfeaabc3-0741-4c9f-b472-cd2a49e2dc1b | Address on File | Contingent | BTC: 0.0000001 |
| d0803042-fe50-4b5c-a78e-8dd66f9d8234 | Address on File | Contingent | BTC: 0.0000001 |
| d0b08da3-fa52-40ff-812c-87b5708b83db | Address on File | Contingent | BTC: 0.0000001 |
| d14ce304-b6e2-47ff-becc-de63985bae65 | Address on File | Contingent | BTC: 0.0000001 |
| d162e86d-5455-4664-bcc0-b138dc765fbb | Address on File | Contingent | BTC: 0.0000001 |
| d1b9a889-ec41-494a-b3d5-8675a7cef77f | Address on File | Contingent | BTC: 0.0000001 |
| d218e552-d59a-41bc-b08b-308658782799 | Address on File | Contingent | BTC: 0.0000001 |
| d2278005-6010-4dc5-b029-766f86e868e8 | Address on File | Contingent | BTC: 0.0000001 |
| d25ca4b2-2219-4be3-9d93-f3ddec5572a3 | Address on File | Contingent | BTC: 0.0000001 |
| d4b54c23-6b67-4df3-ab82-f6fbbc0eaee0 | Address on File | Contingent | BTC: 0.0000001 |
| d5564bd7-147b-48e5-9137-1a2ea60be086 | Address on File | Contingent | BTC: 0.0000001 |
| d633f7cd-ee4f-46bd-ad02-06fe2b9d2c52 | Address on File | Contingent | BTC: 0.0000001 |
| d64d20b2-2a87-4f98-8ec5-df1d4f2dc418 | Address on File | Contingent | BTC: 0.0000001 |
| d9ca8c4c-d6a5-48cf-a657-daa68723e32e | Address on File | Contingent | BTC: 0.0000001 |
| db64b0a0-e3d8-4557-a580-571937172322 | Address on File | Contingent | BTC: 0.0000001 |
| dc19ce1d-3aa6-48f1-96b3-eb185ec4b739 | Address on File | Contingent | BTC: 0.0000001 |
| dc9cad7e-c4b4-4374-80be-f11c1b96543e | Address on File | Contingent | BTC: 0.0000001 |
| dcf2517b-475e-43ba-ac00-f48d7d682854 | Address on File | Contingent | BTC: 0.0000001 |
| dd4352c2-aa3f-4703-b478-2edf6b15a67a | Address on File | Contingent | BTC: 0.0000001 |
| dd9f43ca-c07f-4161-9596-60473f8f8278 | Address on File | Contingent | BTC: 0.0000001 |
| df101a39-fb85-496c-9c2e-747f8ee4b5e5 | Address on File | Contingent | BTC: 0.0000001 |
| df392282-9994-4657-9d40-cab00a62d67e | Address on File | Contingent | BTC: 0.0000001 |
| e043c745-009a-41af-91a2-fc219ed1e8f5 | Address on File | Contingent | BTC: 0.0000001 |
| e08e61a4-002b-43ea-80f1-03e3afca2588 | Address on File | Contingent | BTC: 0.0000001 |
| e1d89f51-9b70-4e09-93a5-68779d4e1e94 | Address on File | Contingent | BTC: 0.0000001 |
| e20cc2e1-f2bf-47ed-8807-b68692fa19a3 | Address on File | Contingent | BTC: 0.0000001 |
| e21145f0-6f1f-4c29-a3da-0c50539c164c | Address on File | Contingent | BTC: 0.0000001 |
| e21f1de5-a791-40d1-adcb-65283922b177 | Address on File | Contingent | BTC: 0.0000001 |
| e2477cf8-5e2a-4664-ab7d-0fc57a8810ee | Address on File | Contingent | BTC: 0.0000001 |
| e5dd87d5-8a3e-4ac5-be07-881091a4c5cc | Address on File | Contingent | BTC: 0.0000001 |
| e634a69a-59d6-4b41-b0d7-ddad1e3e8ada | Address on File | Contingent | BTC: 0.0000001 |
| e72f65a2-9978-4823-9bf7-31835efe01c6 | Address on File | Contingent | BTC: 0.0000001 |
| e77af511-7708-46c5-9e11-6e1aa32568a2 | Address on File | Contingent | BTC: 0.0000001 |
| e7f5374f-3513-4712-b3b8-1e8f779bfc0d | Address on File | Contingent | BTC: 0.0000001 |
| e804399e-c231-4a8c-b984-4808be36d9c8 | Address on File | Contingent | BTC: 0.0000001 |
| e95ee2c1-e51f-485c-aaae-df08df83bf58 | Address on File | Contingent | BTC: 0.0000001 |
| ea6939b9-2f45-4001-a0c1-c158f94dd1cf | Address on File | Contingent | BTC: 0.0000001 |
| eabcdb32-1114-4459-badd-f68477ba205d | Address on File | Contingent | BTC: 0.0000001 |
| eaf5101b-bab7-4d47-b028-f0fc4de6a2a5 | Address on File | Contingent | BTC: 0.0000001 |
| ec3b5cce-0295-42a5-8455-730821b25df7 | Address on File | Contingent | BTC: 0.0000001 |
| ecb06b4b-d610-47e7-83be-389ea899fad6 | Address on File | Contingent | BTC: 0.0000001 |
| ee7b8847-78a5-4fb7-a43f-14112e7dc920 | Address on File | Contingent | BTC: 0.0000001 |
| f077e665-072d-4c57-ac8b-1bf64287d225 | Address on File | Contingent | BTC: 0.0000001 |
| f23e9e7d-81d8-4919-9db0-2a08dbbffb7e | Address on File | Contingent | BTC: 0.0000001 |
| f2a36845-91b7-4475-a7f2-e2341418acf1 | Address on File | Contingent | BTC: 0.0000001 |
| f5bde9d4-92a0-4130-8216-ad4341d91f71 | Address on File | Contingent | BTC: 0.0000001 |
| f7de37b9-4aca-4d7c-90e4-7ff0308173b3 | Address on File | Contingent | BTC: 0.0000001 |
| f9098334-e879-4ecd-8aa5-84042f3f7ba0 | Address on File | Contingent | BTC: 0.0000001 |
| f95a2ae4-bf83-4d57-ab4e-52e424cb8efd | Address on File | Contingent | BTC: 0.0000001 |
| facaa139-082b-4c11-8165-596b6386ff1f | Address on File | Contingent | BTC: 0.0000001 |
| fb32d23c-a08e-498c-a887-e148e04d63b8 | Address on File | Contingent | BTC: 0.0000001 |
| fc2fdf73-cdc2-4d2e-9c02-ba8ccbafc15f | Address on File | Contingent | BTC: 0.0000001 |
| fc84cc39-44d3-4eb2-9722-328a5266b135 | Address on File | Contingent | BTC: 0.0000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fcbae541-6dfe-4103-807a-4264cbd23755 | Address on File | Contingent | BTC: 0.0000001 |
| fccf9f34-9436-44cc-ad85-760027cb0dd3 | Address on File | Contingent | BTC: 0.0000001 |
| ffeb4e32-376a-4b0a-a810-ef941008f009 | Address on File | Contingent | BTC: 0.0000001 |
| afdd9719-db24-4eaa-92cb-bcc429775b49 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00138349 |
| 13fd36fc-2c6e-4571-a893-27c4e2e9744a | Address on File | Contingent | USDT: 0.00276658 |
| 9524f5ae-2b70-4558-8624-a9083f0b4539 | Address on File | Contingent | USDT: 0.00276633 |
| 97464ffe-c440-4e5a-bf41-7acc9d7775e5 | Address on File | Contingent | USDT: 0.00276503 |
| 3566ea04-1dfa-4362-a369-aab4676d47a4 | Address on File | Contingent | BCH: 0.00000083, USDT: 0.00267282 |
| 9bac7727-47b5-49b5-8db9-63e562a02f39 | Address on File | Contingent | BCH: 0.00000994, BTC: 0.00000006 |
| 61a4b477-5326-4fb7-b38a-c7403fd076a4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00137909 |
| 87f78708-614d-4e36-a238-7337c8d6f5d4 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00102835 |
| 59b70d96-7297-496b-a338-0fc19d3c1930 | Address on File | Contingent | USDT: 0.002762 |
| 59b23923-11f4-4c92-8930-2a1216e00196 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00027116 |
| b76a184a-ec3f-4d40-b4df-6c7aa5702c7b | Address on File | Contingent | USDT: 0.00276124 |
| b76a3c1c-7c94-4a4a-9f0c-ad03d6d73264 | Address on File | Contingent | BCH: 0.00002489 |
| 3c0dea6f-636d-47da-bc6c-2dfa0211c395 | Address on File | Contingent | BCH: 0.00002488 |
| c564f3b0-8ed9-44c5-8ad0-a31cf0656c64 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009, USDT: 0.00025974 |
| 67010b5a-24cf-4ac0-969b-22f5b6f9e018 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00082251 |
| 31c2af08-52bf-4817-b543-e2d9d1a14932 | Address on File | Contingent | USDT: 0.00275795 |
| 1e6eb4b0-e073-4ea9-8296-ecda17f08607 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, OK: 0.38122 |
| 6efd791b-5350-4625-b679-9e5a7186e284 | Address on File | Contingent | BTC: 0.00000003, SC: 0.55292208 |
| a5819320-ea45-45b5-b805-71501b24df10 | Address on File | Contingent | BCH: 0.00002309, USDT: 0.00019526 |
| 73801929-b09b-4656-802b-909e4014c813 | Address on File | Contingent | USDT: 0.0027567 |
| 6e8fe785-0c93-46d8-bf18-0c8f33b326f4 | Address on File | Contingent | USDT: 0.00275668 |
| ae79baa7-ef43-4c3c-83ca-d66f6260eac5 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00026588 |
| 48b2f194-6cf3-4b91-8177-7d909e09eb6c | Address on File | Contingent | ETH: 0.00000149, ETHW: 0.00000149 |
| 65261171-4809-411a-aa6f-dee8cfdd73d8 | Address on File | Contingent | ADX: 0.00000375, ARDR: 0.00000416, USDT: 0.00275343 |
| e5547745-8378-4653-a60a-680734bbb4b0 | Address on File | Contingent | USDT: 0.00275308 |
| e6a8e083-8008-4dd8-9ebe-598b79c7a7db | Address on File | Contingent | BCH: 0.00000098, OK: 0.36711406, USDT: 0.00052337 |
| 6d02b903-0ba3-4639-8d78-7f02a49c8a80 | Address on File | Contingent | USDT: 0.00275182 |
| 9e9d048f-43d5-42a6-ad31-4f75b6c1dc97 | Address on File | Contingent | GLM: 0.01271994 |
| e7460d04-496e-4ed6-a3fd-908644796f53 | Address on File | Contingent | USDT: 0.00274958 |
| c2a6a329-16f8-4115-bc5e-7ce92baf4be0 | Address on File | Contingent | LBC: 0.3 |
| e88f8a23-6b22-454c-b85d-ae1fee42ca78 | Address on File | Contingent | USDT: 0.00274883 |
| 1ec5bb00-d5e0-42cd-854a-e8651b94551f | Address on File | Contingent | BTC: 0.00000006, PINK: 0.57687204, USDT: 0.00103081 |
| 61c5d8b3-5112-4789-a488-9136d270f641 | Address on File | Contingent | USDT: 0.0027475 |
| f66e9043-b5a5-4a61-b5ee-027196bfbfdf | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00081053 |
| 0d214ae9-0212-4f8b-b420-e7a80ef5975f | Address on File | Contingent | USDT: 0.00274526 |
| 030b73c4-58b6-4494-b3a5-6f172eba438a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00053081 |
| 41a6d92a-ceba-454f-9c58-1aafe9578626 | Address on File | Contingent | USDT: 0.00274254 |
| 6143eee5-916f-4d14-9a35-8b8f4f181434 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00025043 |
| 04d3912b-229e-44a3-a655-7b37e578f26a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00052699 |
| 98bfbe7c-987e-4040-9e2d-b73e04bff569 | Address on File | Contingent | USDT: 0.0027367 |
| 44e52d44-9518-4d4f-a28a-6643933920bb | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148 |
| beea8f15-fbd8-4eed-bcba-f5ae5359dde9 | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148 |
| d514ac6d-8fc3-41bc-a724-83ee1d047b47 | Address on File | Contingent | ETH: 0.00000148, ETHW: 0.00000148 |
| 1d8fce57-4cf3-4b21-8e75-e92f6fee03e1 | Address on File | Contingent | USDT: 0.00273321 |
| 5c3691a4-2f57-4198-ba6e-be2b59792194 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000002, ETHW: 0.0000002, SNT: 0.0865512 |
| c3202aff-bd8f-43c6-92cf-51b28ba99da2 | Address on File | Contingent | USDT: 0.00273219 |
| d4b03fb3-67ea-4e2a-b1d4-1eace2d0de5d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000043, ETHW: 0.00000043 |
| f18d53cc-243a-4ac7-a3c0-e18d48fcaf2f | Address on File | Contingent | USDT: 0.00273116 |
| 657c7559-3ab6-45f9-88d7-9485413bf984 | Address on File | Contingent | USDT: 0.00272748 |
| acb6f26d-9b69-45d4-bd82-80a2ece12362 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00079033 |
| 12135fda-1d42-4137-b7d7-c357495b458b | Address on File | Contingent | USDT: 0.00272597 |
| 971c9d17-0d92-49ce-966e-524ede0f8fe1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00189573 |
| eaf615b5-c15e-4217-8a06-d4d21f5498b3 | Address on File | Contingent | USDT: 0.00272562 |
| 955f0a2e-b489-4d5a-9eba-9c3875975f40 | Address on File | Contingent | BCH: 0.00001958, BTC: 0.00000002 |
| c702c675-a75a-4546-bdfb-2a611608b18b | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00078638 |
| 03c21d49-6d3f-4e45-beb2-db5ef419e43c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00050954 |
| 4424db7a-b279-4af5-af6b-fc01e214c2c1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0007856 |
| 4512de5b-b76c-48db-a3dd-47ee3de34789 | Address on File | Contingent | BCH: 0.00000708, BTC: 0.00000007 |
| 861f7cd1-97a5-47dd-b695-eec4a8b71b60 | Address on File | Contingent | USDT: 0.00272231 |
| 96fdeb3d-f285-42b1-93a6-84a697ed1dbf | Address on File | Contingent | USDT: 0.00272092 |
| 6cf64339-97fb-4918-b264-80ff8f013b9f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00216238 |
| d5f407bb-58e0-4d64-ab27-0647e2072f1a | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, USDT: 0.00104822 |
| f720c10d-0317-441b-86a6-44182e6713bb | Address on File | Contingent | EMC2: 0.2962963 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e5352de-4a47-43e4-b6b6-2ad7a73fa1f2 | Address on File | Contingent | USDT: 0.0027145 |
| b333ac2b-f521-4a6b-a87e-5b20ea9fa18f | Address on File | Contingent | EXP: 0.16547013, USDT: 0.00230152 |
| 540d55f6-555e-49ed-bd12-2040336a72cb | Address on File | Contingent | USDT: 0.00271037 |
| 3523a477-5ef6-423b-a1d2-f9520b37f4d4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00077282 |
| c07cec02-7e25-4f13-bbe6-7d778bf170ed | Address on File | Contingent | USDT: 0.00270946 |
| aeae5aff-138e-47c6-95ce-b4b854bc62f8 | Address on File | Contingent | USDT: 0.00270816 |
| 195954df-b85c-463a-b5f7-180676e98568 | Address on File | Contingent | USDT: 0.00270815 |
| 97540d90-87cc-4844-a966-97245c32506b | Address on File | Contingent | USDT: 0.00270657 |
| 1205e2ba-3832-4543-960b-92bddd4258d2 | Address on File | Contingent | USDT: 0.00270487 |
| 160cdf95-f235-4461-8fec-da95f517121d | Address on File | Contingent | USDT: 0.00270353 |
| d0726916-f2d3-42a9-a0c8-e7d845a1e782 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00076537 |
| 2554335b-d332-4f65-b5ba-fd61da69d492 | Address on File | Contingent | USDT: 0.00270117 |
| 7c8e860b-a778-4569-98d9-c643385e8031 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00214738 |
| 9d692fe6-fb13-4ee2-ae36-b1a8a71dde53 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.2 |
| 4034e3ed-6f12-4e96-8e05-5b7a77135268 | Address on File | Contingent | BCH: 0.00002433 |
| d95ff633-ba0a-4ebe-bb79-10cc12823902 | Address on File | Contingent | ETH: 0.00000146, ETHW: 0.00000146 |
| cd9351ca-4fb5-46f4-bacf-744a09830785 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.8615282 |
| ab71aac4-d4da-4f36-a1e8-c900cdcd5006 | Address on File | Contingent | LBC: 0.29442816 |
| a4698a36-91e1-456f-8710-825b7702c2cb | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00076067 |
| 7edae29f-c052-4351-a713-146084a89361 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00048112 |
| 7d350788-5951-4155-975b-e4c661348869 | Address on File | Contingent | BCH: 0.00000047, USDT: 0.00263989 |
| dc9821d9-8edc-47b2-8c34-84d40abe3315 | Address on File | Contingent | USDT: 0.00269181 |
| 30893d01-5e45-4c72-b2cd-87107231a928 | Address on File | Contingent | USDT: 0.00269129 |
| f5b190e6-d8b1-4aa2-8ac6-0b79faf04fc8 | Address on File | Contingent | USDT: 0.00268989 |
| 762d031a-1f0d-4b83-84fc-0e5d46a38a91 | Address on File | Contingent | BTC: 0.00000006, NEO: 0.00011247 |
| ac2bfddb-a3b2-400e-8f19-b07ade77c9ff | Address on File | Contingent | BAT: 0.01, BCH: 0.00000002, BTC: 0.00000002, PTOY: 0.00005681 |
| 9be5564f-b5dc-4a95-8f98-5c2e108b6cd9 | Address on File | Contingent | VIA: 0.08422442 |
| ccbd9dce-f01c-429e-a4ec-718b1292045d | Address on File | Contingent | USDT: 0.00267962 |
| d6f47329-9c44-4cbf-a568-e3d22b15c1d7 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00018923 |
| f4c132f3-ef58-4062-bc78-036775df2a99 | Address on File | Contingent | BTC: 0.00000001, DNT: 0.08552928 |
| 86240614-372f-44a9-ba30-a7c330f5d094 | Address on File | Contingent | BTC: 0.00000006, DASH: 0.00002384, DGB: 0.00330901, MUNT: 0.00000653 |
| 3925b384-e8fd-4ba5-b9d0-d65e89c8b718 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000007, ETHW: 0.0000007 |
| e6a0f269-cda9-43e8-baf7-8d34cbeef42c | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00018712 |
| 4b2ab643-07f9-4762-8421-79e3716ba991 | Address on File | Contingent | BTC: 0.00000004, ETC: 0.00008222, USDT: 0.00006892 |
| 817b3695-de16-4829-bb10-e75e9257a082 | Address on File | Contingent | USDT: 0.00267659 |
| 4aada31b-91ef-4a08-9b98-4e8081629b51 | Address on File | Contingent | USDT: 0.00267646 |
| 0bb00014-f0a3-4680-a77a-b52572f2fdc7 | Address on File | Contingent | USDT: 0.00267585 |
| eba15ecb-d6d9-43dd-bf2d-15a0050b9045 | Address on File | Contingent | EXP: 1.07396 |
| 0c29818a-c6ec-4a39-8951-7153304d9806 | Address on File | Contingent | USDT: 0.00267247 |
| 3721eeb7-3449-44aa-bda2-cddfba15543b | Address on File | Contingent | USDT: 0.00267081 |
| 42fee142-af01-4d2c-b637-ca1f1077c5b3 | Address on File | Contingent | USDT: 0.00266943 |
| cd97546a-ad51-4225-bc94-5cf767b8ef47 | Address on File | Contingent | USDT: 0.00266936 |
| 00f12d67-7e16-4f8d-93e2-94622c2f2789 | Address on File | Contingent | USDT: 0.00266427 |
| 52029bf3-c40d-4f27-9cee-adfbe9ea6cb9 | Address on File | Contingent | BCH: 0.00000079, USDT: 0.00257564 |
| 85154dbc-1ed2-4f81-9166-4c76f3460678 | Address on File | Contingent | ETH: 0.00000144, ETHW: 0.00000144 |
| d5793fbd-2bf1-4e1e-88de-d5a4504caeb3 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000024, ETHW: 0.00000024 |
| f62296f1-2c26-451a-8787-e4f84a20c3cc | Address on File | Contingent | USDT: 0.00265586 |
| 55e67387-6424-4a16-9ac3-dbc6f378685a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00182279 |
| 8f1f4dec-5f54-41cd-8345-358e850e123e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00043862 |
| ff8e8fe5-5719-4799-a4c9-ff7574f2c999 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00126727 |
| f8ff4f0a-1ee0-4c4d-ace3-30f5f6e93bd2 | Address on File | Contingent | USDT: 0.00264979 |
| 04069b44-17e4-4956-9502-134e7a1bfa21 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119, LTC: 0.00000546, USDT: 0.00002657 |
| c4384cec-2582-4ee7-a416-4dc0ba58a01d | Address on File | Contingent | USDT: 0.00264957 |
| 1281a649-1c93-4d05-8505-a0a0bed06baf | Address on File | Contingent | BCH: 0.00002387 |
| 538840a2-a3f4-470c-951e-dc159a5cde86 | Address on File | Contingent | USDT: 0.00264673 |
| 6757a574-ebb1-4e59-848f-1ef03721ec9e | Address on File | Contingent | USDT: 0.00264493 |
| 39ee992f-38f4-47dc-a151-fcaffed2ebca | Address on File | Contingent | ETH: 0.00000143, ETHW: 0.00000143 |
| bc577e58-162b-45a7-97d6-c53c1605d237 | Address on File | Contingent | USDT: 0.00264295 |
| 8c40b7e4-98d8-447e-babf-25452b82e6ee | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00015188 |
| 04d892a6-dc95-4241-978b-9bfd91114825 | Address on File | Contingent | BTC: 0.00000009, XVG: 0.08010481 |
| 03d88a59-149b-4956-97b1-4c5991f84c6d | Address on File | Contingent | USDT: 0.00264183 |
| 1c4892cd-0ad6-47c1-ab12-74b01de8cba4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00070448 |
| afa49c98-c623-4598-b3be-b526a5864990 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00033611, XRP: 0.00280496 |
| 6a4e9dbb-a098-4482-b17c-7dbc161b51da | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000546 |
| 2e43b710-8e5f-4193-8f0d-9892d33e853e | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00014586 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| afd52ec0-e34a-41ee-b47b-35d8adb7a7b3 | Address on File | Contingent | BCH: 0.00002374 |
| 051b0459-aa16-48c7-a1fb-8f91325f207e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00069509 |
| b8f6a669-84fe-45aa-bef5-b23635e548c2 | Address on File | Contingent | USDT: 0.00263105 |
| 38fd25b5-110c-4f37-bbd1-7f68bbd076c3 | Address on File | Contingent | USDT: 0.00263066 |
| d4f7ef6a-6f1e-4988-8cc7-3446effbe6bb | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000003, ETH: 0.0000009, ETHW: 0.0000009 |
| 39003f0e-1389-4675-b7dc-9945d5d358be | Address on File | Contingent | USDT: 0.0026284 |
| c4733330-a8f9-46f5-a65d-e5a7650b22c5 | Address on File | Contingent | BCH: 0.00000123, BTC: 0.00000009 |
| 6e279a5a-756e-4f6b-b198-0836c76914ef | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00068964 |
| 40d1dad1-c4f3-4b09-9330-5f7f5ac0611b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000005, USDT: 0.00123184 |
| 8d9e3c00-6f0d-4bb3-975c-cc32f02a010e | Address on File | Contingent | BTC: 0.00000008, FTC: 0.18767501 |
| ee1219fa-9904-4c34-8887-ba12a0737376 | Address on File | Contingent | USDT: 0.00262466 |
| 364b1af8-e4f7-4202-a618-5a4e52c0c5da | Address on File | Contingent | BCH: 0.00002365 |
| 4f13f66b-efc1-4e40-a98d-3c61825ab782 | Address on File | Contingent | USDT: 0.00262341 |
| d9cba8f8-abc9-4206-818e-8200a17d5af9 | Address on File | Contingent | USDT: 0.0026227 |
| 7b152c7e-7243-4fbb-aeb1-d0cdbeb7680d | Address on File | Contingent | DGB: 0.32895544 |
| 09e5d321-b1cc-4463-9542-593e95ee7045 | Address on File | Contingent | USDT: 0.00262026 |
| 7c5ac6d1-4529-438c-94e8-95cf9e044c1f | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00040236 |
| 83d23f44-0b7b-43ed-8bc4-f8db2d8198a8 | Address on File | Contingent | UBQ: 0.10758 |
| 376af11c-202c-443e-81d3-ee0f90145be7 | Address on File | Contingent | USDT: 0.00261291 |
| d33cbffe-5fae-4b9d-86e2-22092b285d82 | Address on File | Contingent | USDT: 0.00261275 |
| c893e8d6-55e2-466d-bac9-9cd300b1e9b8 | Address on File | Contingent | USDT: 0.0026117 |
| d19ee6bd-0dd0-4303-80cc-b077cacb7157 | Address on File | Contingent | EXP: 1.04881906 |
| 3a9c3f7c-fadb-4289-a5bc-202baf2837e7 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00122706 |
| bf37a2d3-82ae-4327-bf05-1e532a133ccb | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00011982 |
| 7fa5fee3-5d6d-4d41-9135-bb1ffe2f19e2 | Address on File | Contingent | USDT: 0.00230685, XDN: 6.91145611 |
| a3df2829-adfc-414e-8844-acc65a605cad | Address on File | Contingent | USDT: 0.00260993 |
| 6852371a-be89-4cc2-bbf3-bcde5537ea91 | Address on File | Contingent | USDT: 0.00260971 |
| 041bab71-a23e-4b12-b124-08e9e6529165 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.0001165 |
| d67c2d3d-10d4-402e-8c41-6ab7caed560b | Address on File | Contingent | USDT: 0.00260622 |
| 9fd897ae-9bf4-4fe9-9cbc-3b4fb2f82427 | Address on File | Contingent | USDT: 0.00260621 |
| e0b2c816-0846-42b7-b640-bdcf434223bf | Address on File | Contingent | USDT: 0.00260495 |
| c59216f3-f792-4916-9b34-6114b45d156e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000096, ETHW: 0.00000096 |
| 81755d53-95b7-4ae4-858f-dfec078952e0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00149598 |
| 056aa86f-809a-4446-80e3-182848edfc45 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000021, ETHW: 0.00000021 |
| 8ed991a4-76f3-43fd-af80-74c6ce844c82 | Address on File | Contingent | USDT: 0.00260111 |
| 6e6c845a-c01f-4d5b-94ef-d535f7756ba8 | Address on File | Contingent | BTC: 0.00000008, XDN: 8.80744063 |
| 3e43f304-b920-4f44-aac5-f25ed287f7fc | Address on File | Contingent | USDT: 0.00259692 |
| 00d32e62-8cd3-4757-9f98-258cbbd9cb30 | Address on File | Contingent | ZEC: 0.00007862 |
| 98d44085-c7a6-4db4-96d0-5de0f5eb3568 | Address on File | Contingent | USDT: 0.00259004 |
| 93c18d23-8245-412e-a439-ecb86e1628b8 | Address on File | Contingent | USDT: 0.00258943 |
| caf53dbc-5b94-43d4-a3c4-93b349c3a48e | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0003744 |
| 99c9ec34-898b-483e-a22d-c1c51e444158 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00037432 |
| 36384a74-23f0-40be-b519-95e1cbb5d331 | Address on File | Contingent | USDT: 0.00258581 |
| bc457195-9f23-411f-ad7b-332ebcb769da | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000008, ETHW: 0.0000008 |
| 8b279ee8-62b0-42bf-9a6f-2f642c79092d | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00009515 |
| 8845dbab-69fb-4c3a-8077-fb79d3be89ab | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000065, ETHW: 0.00000065 |
| 53f1c889-9224-4e9a-82f6-257c3e783bb4 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000005, ETHW: 0.00000005 |
| b46d0c99-dc03-4aaf-b96d-33aa946c43c1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000039, ETHW: 0.00000039, USDT: 0.00020086 |
| 05995bd2-8947-4ca1-bcdf-351f45a7955c | Address on File | Contingent | USDT: 0.00258175 |
| bdc5b8de-cbda-4d45-8eb8-15e1bf3e5692 | Address on File | Contingent | USDT: 0.00257766 |
| c092ba86-e7bf-4f21-9742-28abc31e5ffc | Address on File | Contingent | USDT: 0.00257736 |
| deee5997-932e-48c2-8ffd-f27b4b15e35f | Address on File | Contingent | USDT: 0.00257694 |
| 9491d3c2-ef7d-4ada-a8c7-e4aedfaaedb7 | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038, USDT: 0.00187442 |
| 98e784f6-7284-40aa-8147-03f5ced254b3 | Address on File | Contingent | XDN: 58.74081317 |
| 3898eee5-ad64-4ce4-8d95-85d44ccd3aa0 | Address on File | Contingent | XDN: 58.70490091 |
| 697667ae-a276-4dc2-a4cb-37556cbb4cca | Address on File | Contingent | BTC: 0.00000009, XDN: 1.90166986 |
| c3ae255d-551b-4957-bb82-0e182a0db441 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00008329 |
| 03b8cfc3-728b-4a77-b073-95f6dca72b25 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000009 |
| eb8f3294-0d01-4c78-b50a-4ce88f9bdc96 | Address on File | Contingent | USDT: 0.00257205 |
| 63a20a97-d523-48c9-96c8-79a565c6ef22 | Address on File | Contingent | USDT: 0.00257146 |
| b80516f5-165d-4704-b3af-99ba991493f3 | Address on File | Contingent | USDT: 0.00257015 |
| 4dafec3b-0bab-425c-912a-0c997bed3992 | Address on File | Contingent | BTC: 0.00000005, XVG: 0.62639025 |
| 77d00b40-c47e-4690-8b00-70e22f2d1797 | Address on File | Contingent | USDT: 0.0025686 |
| d5f94170-1a2d-4a1d-a539-efbe15faf57a | Address on File | Contingent | BCH: 0.00000342, USDT: 0.00218764 |
| 41619427-7364-48e5-ae75-58c82a5ceb53 | Address on File | Contingent | EXP: 1.03089629 |
| a6ff48eb-a84f-4288-a800-80a786d761a7 | Address on File | Contingent | USDT: 0.00040651, ZEC: 0.00006543 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fd927bf2-22b6-4f36-ba28-17af4714c219 | Address on File | Contingent | USDT: 0.00256649 |
| 18d66c19-ef59-4b5d-9812-231ce752ff1b | Address on File | Contingent | USDT: 0.00256625 |
| b2c0f3f6-7574-4c7d-a68b-4e0261809205 | Address on File | Contingent | BCH: 0.00000068, BTC: 0.00000009 |
| 89e39b2b-0d64-4833-9b34-e6281e582733 | Address on File | Contingent | BTC: 0.00000009, ETH: 0.00000004, ETHW: 0.00000004 |
| a1944bd2-b847-4cf0-bca0-542b7480ec7f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000009, STEEM: 0.00035064 |
| fb51a92a-565e-4d29-9bec-2acb7e002871 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00200835 |
| 156e4870-3094-41b4-890e-5d3553dea1fc | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00034797 |
| cf588889-aab7-468f-a213-4ebc0873108a | Address on File | Contingent | BTC: 0.00000001, RDD: 5.73254348 |
| f3c118bd-7cdb-46b5-a513-6eb899feedd7 | Address on File | Contingent | USDT: 0.00255995 |
| c583ce16-74c6-446d-9b1e-7fb6cb249b1e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00228184 |
| 0ca36c73-d048-4cbb-a890-3e45b8809131 | Address on File | Contingent | USDT: 0.00255681 |
| 4a1fe387-f71e-437c-8f25-2d8ee122fdb6 | Address on File | Contingent | BTC: 0.00000004, VTC: 0.01262413 |
| 7c081a17-ef79-433c-8744-5cf52e938fc3 | Address on File | Contingent | USDT: 0.00255595 |
| 2a022f33-ba17-4919-a8c0-6769411e8d0c | Address on File | Contingent | BTC: 0.00000009, XEM: 0.00203231 |
| 48e65c7a-9398-4767-a91f-946c4eef6687 | Address on File | Contingent | USDT: 0.002552 |
| 479d709b-b1eb-466a-9d3a-80e5521783ab | Address on File | Contingent | USDT: 0.00255193 |
| f49a67fe-72f1-4690-a315-00f302e3dfc9 | Address on File | Contingent | UBQ: 0.1, USDT: 0.0001208 |
| cf8c3f62-9f4c-43b9-bcdd-8166a8b4d26a | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138 |
| d5039042-b16d-41eb-9c66-aa6a692c6096 | Address on File | Contingent | ETH: 0.00000138, ETHW: 0.00000138 |
| bc6dd096-8623-4d6b-8f07-074c97bb8018 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000085, ETHW: 0.00000085, USDT: 0.00014655 |
| 0d5a2e6b-3e0e-4ebf-9d40-e9e64c5d7116 | Address on File | Contingent | USDT: 0.0025478 |
| 5cf98829-6472-4ec2-a1a3-b7404b968b77 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00005733 |
| 926e4437-7605-401e-9e7d-fc82e00b7a6d | Address on File | Contingent | ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.0014377 |
| e56034f0-13b8-443b-8ee9-2f649f9f6ed4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00171518 |
| d3007485-8624-44cf-a4aa-3444f7ec7c84 | Address on File | Contingent | DASH: 0.00006114 |
| 39e63096-0fad-4336-a35e-8964bd51a029 | Address on File | Contingent | USDT: 0.00254391 |
| 1048081f-84f0-41cc-b15a-3d45ba7947ca | Address on File | Contingent | USDT: 0.00254262 |
| 548c680b-01dc-402b-95d6-0876d6befa0a | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000009 |
| 1838ceeb-82a2-49c1-8d90-e8851c9620a1 | Address on File | Contingent | USDT: 0.00253984 |
| cd01973a-70a6-49fc-9b3e-299cd573a31a | Address on File | Contingent | BTC: 0.00000004, EXP: 0.57513087 |
| d9b78379-387d-4d19-9b28-25deeb1e0de9 | Address on File | Contingent | USDT: 0.00253879 |
| d650aa5a-678c-443a-bca3-a6274e7f5200 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000008, USDT: 0.00030459 |
| b03b4508-a383-4a51-91ee-662da7cfac88 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000009 |
| 22e0583f-76b1-4e82-83b5-00015bc4cd2b | Address on File | Contingent | USDT: 0.00253535 |
| 4cbe46bd-0be5-4494-9494-fac47aa6f72b | Address on File | Contingent | EXP: 1.01767932 |
| 3328997b-fdcb-4190-bded-35276f30054a | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00087237 |
| 52ff5b50-cbbd-407a-b14c-8855a2a5d201 | Address on File | Contingent | ETH: 0.00000137, ETHW: 0.00000137 |
| 557a21ea-e42d-48a0-a040-89eae9f18acf | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000009 |
| a5929b04-62f0-482a-abfa-c5654ee2fcc2 | Address on File | Contingent | ADX: 0.00024477, BTC: 0.00000009 |
| 94e8327e-2c08-4177-a1a8-65f042a6a548 | Address on File | Contingent | USDT: 0.00252862 |
| 51e455eb-af70-4ca9-98ac-eca49f6255bc | Address on File | Contingent | BTC: 0.00000003, XMY: 41.54166667 |
| 77b5e3cd-8681-4450-bd72-6485607a9309 | Address on File | Contingent | USDT: 0.00252807 |
| e5496410-16e7-4ff3-80d7-3be2659bc375 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00086757 |
| 321b63a6-e3fd-47f7-bd17-ae42d35691c8 | Address on File | Contingent | BTC: 0.00000007, DOGE: 0.008125 |
| 32dd4b96-37e4-4725-98a9-6a470c8a6b22 | Address on File | Contingent | BCH: 0.00002275 |
| 109a2b8a-43f6-4502-a9a6-5db684c7436b | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000009 |
| 1d2b7345-0faf-4915-92c1-c2c3bb2cd293 | Address on File | Contingent | BCH: 0.00000068, USDT: 0.00244796 |
| e8509cc9-268e-4d01-9c29-faef69f074e8 | Address on File | Contingent | USDT: 0.00252325 |
| 27eabf3f-46d2-48f9-926d-e3a956c6dd1f | Address on File | Contingent | USDT: 0.00252323 |
| 105db05e-3fdb-4035-b819-026d7390b9cb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00169133 |
| 42bee705-a752-4949-ab14-f45241ff8b63 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00030743 |
| a5fd01de-f287-4e30-9825-075f8f370615 | Address on File | Contingent | USDT: 0.00251963 |
| 010f430c-0ba2-4f48-beb3-3f087b7b4300 | Address on File | Contingent | EXP: 1.01183709 |
| dd1e6c30-8b20-4e7c-b443-21f150379e4e | Address on File | Contingent | USDT: 0.00251898 |
| 0907735c-8da0-4fb1-becf-e8bca5b000d2 | Address on File | Contingent | USDT: 0.0025182 |
| 4e63f131-5881-4c9e-a0b9-ca8d1dd91a51 | Address on File | Contingent | BCH: 0.00002269 |
| 22e070c8-8af3-4eb1-8d6d-4211a63a4645 | Address on File | Contingent | USDT: 0.00251687 |
| c60a5efc-4c9a-46a8-8b44-305ca0b3e620 | Address on File | Contingent | BNT: 0.00000001, BTC: 0.00000007, KMD: 0.00000001, NEO: 0.00000001, SYS: 0.00000001, USDT: 0.00057947, XRP: 0.00000001 |
| 257809fe-5bac-4385-990f-c9d50e7acfe2 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000009 |
| 9286d6ad-5953-41d2-923d-f2086112cfe6 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00113174 |
| 63ced9fe-20c0-465f-a702-9d113bdf063c | Address on File | Contingent | BTC: 0.00000001, SIGNA: 2, USDT: 0.00004645 |
| 0b370b0d-5968-4749-9b6c-62731e495395 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136 |
| 8534eee8-29a8-4fee-b9b0-90e2aa4777d1 | Address on File | Contingent | ETH: 0.00000136, ETHW: 0.00000136 |
| 96866abf-6fda-4fa0-beb4-b7283fdf5fd0 | Address on File | Contingent | USDT: 0.00251285 |
| 8753451f-2c34-424d-b09f-5cebcec749e3 | Address on File | Contingent | USDT: 0.00251218 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bccab346-5a50-4770-9df8-4c0152e42927 | Address on File | Contingent | EXP: 1.00864417 |
| 8623024c-b3bc-47be-a780-70dab42eeee7 | Address on File | Contingent | USDT: 0.00251109 |
| 8fc79e06-b912-4abe-8b04-e0a45ff139ae | Address on File | Contingent | MUNT: 4.54924558 |
| 8119beaf-2776-4735-9a3d-f6891e559c7d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00167933 |
| 66e3e98a-4c17-4519-b203-a43c67546759 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00001898 |
| 422b17a8-b4a9-4940-9f2e-d15d0332f443 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000006, USDT: 0.00082122 |
| 780619db-602b-43d9-9162-3bef307e225d | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000009 |
| b3316360-e7a9-4d90-b14c-ed5ebb9ec590 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000009 |
| ba40efaf-bb3b-4490-924e-6f41d9eb11b7 | Address on File | Contingent | USDT: 0.00250665 |
| f35fade0-8eeb-446e-80c1-dd0dc53182fd | Address on File | Contingent | USDT: 0.00250561 |
| ad6d1b6f-654b-4715-800b-ce46939c984d | Address on File | Contingent | BCH: 0.00000263, BTC: 0.00000008 |
| ad243cdf-32f7-4855-bc48-9ab4c07758ef | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00029082 |
| bbfe7312-9ba5-4d24-8642-7d07e3685d21 | No Address on File | Contingent | BTC: 0.00000004, USDT: 0.00139626 |
| 45f438b2-6bc0-42ef-bc04-6f1f090fdbab | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00111955 |
| d85b52ed-5198-40a5-8781-57e279549984 | Address on File | Contingent | BTC: 0.00000003, XVG: 0.883377 |
| fd4c67be-56a7-4ca1-a5cb-74db199ccda3 | Address on File | Contingent | BCH: 0.00002255 |
| f97505c3-9359-4967-b1bb-881559d799e1 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000009 |
| d113cf39-38f2-46cd-8d1c-e4105f8ce22a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00028683 |
| 12143505-7613-4e2b-b834-4d506b79759f | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 1da21780-41a7-420f-887c-92d3bc99f8ed | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 1ec607a8-145a-444e-9dec-bbb6cd21d548 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 2887d59d-a47b-4577-9caa-345150f0bd2b | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 3acdd5c3-5913-43d7-96cf-c3ebba9fc901 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 3daa43b3-94cf-4f59-9b8e-51c2763212d8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 4143b2ec-6044-42d9-b4ff-eb190ae0e850 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 44d3ac63-6bfa-4aac-a920-9d4d65fb5dc8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 4ac81ccf-f0d8-48a3-ae32-5077d233e81a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 4f5a2ca9-90c3-4155-ba74-c7c28c3ce5a8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 96c6befa-e02e-4144-9274-8f51358d76df | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| a3faaeeb-7f0a-4179-8f0e-c35f3846b067 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| a41fe30f-c009-42c6-b7b7-e8c868167d9a | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| b163a10f-2337-4748-9db5-82258f428726 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| c52cadf1-a8f3-4fd9-bdf8-887a9f96b1d8 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| c8d895fc-4b03-4b83-8bae-fd07f077e5b9 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| dd2bb169-65ec-4231-adf8-70f7165bda90 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| f7695e34-df4c-4793-ba94-622b59d7d0e1 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| f77274e6-beba-477c-beb1-9c3be6bc0ea4 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| f7af2c8b-52b0-4d99-96ca-067a85bcd2ac | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| fbe5d2dd-2dee-43cd-ae77-80f6b30a415b | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000009 |
| 67a22752-b625-4728-95fa-2e57cba7aca1 | Address on File | Contingent | USDT: 0.00249944 |
| 67bc9cf9-ab94-4cac-86ef-6604c861e25e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000009 |
| 6ebdd784-c3c6-4142-9ed2-0c7c489f11a0 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00000867 |
| 7b4f121a-caec-426f-8bf6-2f31e65b8dbd | Address on File | Contingent | BCH: 0.00000096, USDT: 0.00239163 |
| 512a378f-0828-4fa4-a8c6-5243ab0a7a59 | Address on File | Contingent | FTC: 1.13993001 |
| f18430e6-7fa3-4908-bdcb-fe7018a5cac1 | Address on File | Contingent | USDT: 0.00249775 |
| e1c8014f-3e41-4eed-bf49-503e7f00fe23 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.000007 |
| 2c55049e-a3ac-4114-9675-64f9a51fbc2d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00111377 |
| 15b77f8d-92c6-4e63-9bbd-463cdc68e0a3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000009 |
| 9d14fc86-b453-4c53-bf8f-4308be45d218 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000009 |
| 6feb962a-03eb-4987-a74d-7d83e4b5e093 | Address on File | Contingent | USDT: 0.00249629 |
| 749084be-52f3-4289-be50-f56baf5ee4bb | Address on File | Contingent | BTC: 0.00000009, OMG: 0.0000064 |
| 40c32a81-a667-4b89-9e32-e1fe847a39f5 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00083479 |
| 6c845e0a-ab05-4666-8114-67b50ab2a2dc | Address on File | Contingent | USDT: 0.0024949 |
| 16520260-04b7-43cf-b55d-af6e50322204 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000009 |
| 678cc525-d87c-4ea3-b7b5-457186a204a9 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00111049 |
| 1c95bce3-de68-456e-907a-530185afa3d7 | Address on File | Contingent | XDN: 56.8369759 |
| 004cf679-3153-4ef6-be0a-e6531376c541 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000009 |
| cf6dd993-2ac4-423f-87b5-7025c7cc20d8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000009 |
| f2f0b216-b77e-467c-85ca-318881191f1a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000045, ETHW: 0.00000045 |
| cc5463d1-761f-4be9-8349-911660b16ae6 | Address on File | Contingent | BTC: 0.00000009, DGB: 0.00008761, DOGE: 0.00000909, XVG: 0.00000083 |
| 24288cf5-427b-4f9b-8493-3f2386df8fdb | Address on File | Contingent | BTC: 0.00000009, XRP: 0.00000089 |
| 103bcfd3-6a29-43b4-9c04-1ffb791d9231 | Address on File | Contingent | BTC: 0.00000009, USDT: 0.00000009 |
| 661dcf66-c309-4e80-96e5-7a74b9740f48 | Address on File | Contingent | BTC: 0.00000009, STRAX: 0.00000004 |
| f9ba8761-8a10-4092-82ad-30626c9ef96c | Address on File | Contingent | BAT: 0.00000001, BTC: 0.00000009 |
| 038440bb-7314-40f5-897d-67edffa2f358 | Address on File | Contingent | BTC: 0.00000009 |
| 0519de5d-d575-4838-9929-3c5a0806adff | Address on File | Contingent | BTC: 0.00000009 |
| 078bae5d-9c0f-4d72-8855-4119de4dd4fe | Address on File | Contingent | BTC: 0.00000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08ae6d96-8e5d-4332-ac97-47923713fab9 | Address on File | Contingent | BTC: 0.00000009 |
| 0966acc1-15de-4b9e-89f8-98c86af09c03 | Address on File | Contingent | BTC: 0.00000009 |
| 0b38b218-3f75-4136-953e-cf52d86508a9 | Address on File | Contingent | BTC: 0.00000009 |
| 0c9b309e-109f-4d34-a3cb-9dfff66d9bdf | Address on File | Contingent | BTC: 0.00000009 |
| 0d0eddf2-a1c2-4913-bda6-c64a0dd521e3 | Address on File | Contingent | BTC: 0.00000009 |
| 0d9904da-e258-4d53-b720-2b50977f9a5d | Address on File | Contingent | BTC: 0.00000009 |
| 0f0cd8d7-74c7-4f61-b2e3-482e3c826ad6 | Address on File | Contingent | BTC: 0.00000009 |
| 0fc07ecd-66a3-4e34-93cd-792af2825979 | Address on File | Contingent | BTC: 0.00000009 |
| 106aa382-4577-4f99-81b9-c2a06480d612 | Address on File | Contingent | BTC: 0.00000009 |
| 10892a24-a6bf-4834-9dcd-660c3263dcf9 | Address on File | Contingent | BTC: 0.00000009 |
| 1267f7db-eaeb-4d4d-b72e-6019ebce8174 | Address on File | Contingent | BTC: 0.00000009 |
| 1268f995-3567-4035-a242-ec34e039bed6 | Address on File | Contingent | BTC: 0.00000009 |
| 1a95e202-9f3b-4826-867b-380956b34f49 | Address on File | Contingent | BTC: 0.00000009 |
| 1e1ae49a-afe0-465f-8dfe-a0b276372c98 | Address on File | Contingent | BTC: 0.00000009 |
| 1f272a9d-6151-4c24-a26a-d77bf1f3586d | Address on File | Contingent | BTC: 0.00000009 |
| 212c4930-8eaf-46c4-8585-b82c37ebc698 | Address on File | Contingent | BTC: 0.00000009 |
| 2221697f-101c-4cfe-b454-dcf4d2f9ffde | Address on File | Contingent | BTC: 0.00000009 |
| 227ec136-1553-4413-92a1-69498e6438bd | Address on File | Contingent | BTC: 0.00000009 |
| 22ea8e0d-b762-4a5f-94de-44c8abce4099 | Address on File | Contingent | BTC: 0.00000009 |
| 23beb8b4-5c67-4412-a1d3-5f7e8ecf2b60 | Address on File | Contingent | BTC: 0.00000009 |
| 26bc0708-54c6-4ad9-9837-b689b11d987b | Address on File | Contingent | BTC: 0.00000009 |
| 275dafba-a3f5-45d9-81f4-5ca68a12f140 | Address on File | Contingent | BTC: 0.00000009 |
| 27e08b29-b327-4515-b5b8-2e4bc1270bd9 | Address on File | Contingent | BTC: 0.00000009 |
| 2830413a-4905-4b22-85f3-7b490700b2dc | Address on File | Contingent | BTC: 0.00000009 |
| 2874717a-5597-43a7-ad16-2d20f6b77f8c | Address on File | Contingent | BTC: 0.00000009 |
| 297d1486-c171-4c2c-88a6-5e44f927146b | Address on File | Contingent | BTC: 0.00000009 |
| 2a84ea24-0424-45ee-b0b0-a330039f7bf0 | Address on File | Contingent | BTC: 0.00000009 |
| 2aec00c2-ef84-4fa7-b509-80f129a73dd3 | Address on File | Contingent | BTC: 0.00000009 |
| 2bb3851c-8e51-43da-829e-a4ac121f695f | Address on File | Contingent | BTC: 0.00000009 |
| 2cac57e5-bc78-414b-a975-b68b24c2af3e | Address on File | Contingent | BTC: 0.00000009 |
| 2f414e09-5cf4-435a-b094-70c6d5cfae52 | Address on File | Contingent | BTC: 0.00000009 |
| 2f55a91d-8a1c-4dd4-9e0a-08b621b16f1f | Address on File | Contingent | BTC: 0.00000009 |
| 2fe65177-7916-4003-90b5-042514222dce | Address on File | Contingent | BTC: 0.00000009 |
| 3289c287-2434-4a13-9745-bc503fcd1ab9 | Address on File | Contingent | BTC: 0.00000009 |
| 3ad3c04f-553a-4b29-9376-a0e3865aff74 | Address on File | Contingent | BTC: 0.00000009 |
| 3b7f4bce-5fab-4dd8-910e-788a363be5a5 | Address on File | Contingent | BTC: 0.00000009 |
| 3ba557fb-e9b2-4b64-aade-8a01509b090d | Address on File | Contingent | BTC: 0.00000009 |
| 3c726e60-791e-46e0-bfcb-7baaaa0aecf6 | Address on File | Contingent | BTC: 0.00000009 |
| 3d9606b0-eb56-4243-8e45-f5c747e097a1 | Address on File | Contingent | BTC: 0.00000009 |
| 3ed87dcb-bdbd-412c-b435-b6fc1983de2f | Address on File | Contingent | BTC: 0.00000009 |
| 4081a019-18b0-4c84-ad78-55c7fde300ce | Address on File | Contingent | BTC: 0.00000009 |
| 4194d919-87fa-4709-9021-a631259866d0 | Address on File | Contingent | BTC: 0.00000009 |
| 4248ef36-8b29-43ec-b68d-29801d0d2a4c | Address on File | Contingent | BTC: 0.00000009 |
| 42bc1101-be99-487d-83e3-b7c64d576bac | Address on File | Contingent | BTC: 0.00000009 |
| 43c28d35-d715-4003-875c-c4167a85cb46 | Address on File | Contingent | BTC: 0.00000009 |
| 4542bbcd-2725-495f-aef3-613ec99dfbef | Address on File | Contingent | BTC: 0.00000009 |
| 47cdef94-2949-485c-a1c7-1fb6b37e52e3 | Address on File | Contingent | BTC: 0.00000009 |
| 48525a75-ebc3-4fa2-90a4-567744bb8375 | Address on File | Contingent | BTC: 0.00000009 |
| 48847e6b-de7a-4ef3-885c-26f3b2f73880 | Address on File | Contingent | BTC: 0.00000009 |
| 4910aa87-74c2-4d3a-8f69-5a6a399c9a31 | Address on File | Contingent | BTC: 0.00000009 |
| 49fa6934-dcd4-4fb0-b823-2c60a758cc3b | Address on File | Contingent | BTC: 0.00000009 |
| 4ab0f2c9-b34e-4387-97c5-0c192ae14482 | Address on File | Contingent | BTC: 0.00000009 |
| 4b061ddd-be6f-4160-8dda-1297f3819931 | Address on File | Contingent | BTC: 0.00000009 |
| 4bc8bb3d-3ce5-420f-a160-e8ed814e1ea9 | Address on File | Contingent | BTC: 0.00000009 |
| 4bfdc8cf-45d4-49d5-b554-df6ee91a7233 | Address on File | Contingent | BTC: 0.00000009 |
| 4c092d16-59bf-4d02-a1eb-b705f8229cc6 | Address on File | Contingent | BTC: 0.00000009 |
| 4f17a681-cb5d-47c0-8e24-b1511686909f | Address on File | Contingent | BTC: 0.00000009 |
| 547ebfb0-a120-4d00-9640-06b5283e5fe4 | Address on File | Contingent | BTC: 0.00000009 |
| 55f187ad-c619-4388-8676-25cbfbec974a | Address on File | Contingent | BTC: 0.00000009 |
| 56fd18b4-aa48-4403-b382-978fdf274178 | Address on File | Contingent | BTC: 0.00000009 |
| 5710c45a-f2c1-4259-8d29-6f678231b98b | Address on File | Contingent | BTC: 0.00000009 |
| 5956d49f-4af2-4699-b47e-9ba59381eec2 | Address on File | Contingent | BTC: 0.00000009 |
| 59dfe20a-b980-472c-9634-11cb06e03c75 | Address on File | Contingent | BTC: 0.00000009 |
| 5a86d691-32af-458e-b6e2-ab334afd7903 | Address on File | Contingent | BTC: 0.00000009 |
| 5b388471-3548-4042-a144-3a83dbfbdd32 | Address on File | Contingent | BTC: 0.00000009 |
| 5bdcf487-3bfe-42a0-b91c-6cb98030109d | Address on File | Contingent | BTC: 0.00000009 |
| 5d5a16ee-fb32-4602-a202-7088be244a88 | Address on File | Contingent | BTC: 0.00000009 |
| 5f04d6cb-8c12-4f03-af90-ef792d9ac49e | Address on File | Contingent | BTC: 0.00000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5fd016d5-c41e-43f2-ae26-cca570e5a38a | Address on File | Contingent | BTC: 0.00000009 |
| 6092a8e8-04d5-4f67-a808-5cc57626cab4 | Address on File | Contingent | BTC: 0.00000009 |
| 60fd400c-3773-4d1d-8129-8c5c4798f868 | Address on File | Contingent | BTC: 0.00000009 |
| 6129e457-f97e-4078-b433-ca780783c70b | Address on File | Contingent | BTC: 0.00000009 |
| 61a01f63-3cd8-43b2-84a7-b6cbf9608b25 | Address on File | Contingent | BTC: 0.00000009 |
| 62427646-29f3-4b80-9e0f-9d3734f66559 | Address on File | Contingent | BTC: 0.00000009 |
| 64cc8084-6c58-40d6-9bff-435b4ab386ad | Address on File | Contingent | BTC: 0.00000009 |
| 654ac517-3dfd-4eb1-902d-f628ee4ab48b | Address on File | Contingent | BTC: 0.00000009 |
| 65838209-7b15-4591-b086-3e02308cdc56 | Address on File | Contingent | BTC: 0.00000009 |
| 675e7330-adc3-4143-a25a-c43ecbf907ee | Address on File | Contingent | BTC: 0.00000009 |
| 680338ee-b95a-423f-9a7f-89285aa1b1f9 | Address on File | Contingent | BTC: 0.00000009 |
| 68aa2528-40f7-412a-9815-33d6c4659331 | Address on File | Contingent | BTC: 0.00000009 |
| 690e2e58-11fa-4588-8da7-f724bb90cdb8 | Address on File | Contingent | BTC: 0.00000009 |
| 69d1cc36-a137-442b-9e05-aeeedbee7a1d | Address on File | Contingent | BTC: 0.00000009 |
| 6a0e1f23-4e32-40b0-98d1-728069069241 | Address on File | Contingent | BTC: 0.00000009 |
| 6c8a5bbd-d1fd-479d-9fc9-202527df8bbc | Address on File | Contingent | BTC: 0.00000009 |
| 6caf7d21-d5b7-43d5-80ff-c8d82303fa97 | Address on File | Contingent | BTC: 0.00000009 |
| 6cc6f0f7-8f0c-4706-8026-f4ef4480bb9d | Address on File | Contingent | BTC: 0.00000009 |
| 6df31ca5-13a9-448a-8d89-03483f173750 | Address on File | Contingent | BTC: 0.00000009 |
| 6f5f392b-a4fd-4040-937c-5c9f4d67d453 | Address on File | Contingent | BTC: 0.00000009 |
| 715a323e-0cb5-461f-9d38-43db7390a654 | Address on File | Contingent | BTC: 0.00000009 |
| 72154614-6206-4f98-b0a3-50b3c6e20968 | Address on File | Contingent | BTC: 0.00000009 |
| 72d96aef-0887-403c-8f91-7f8841a89921 | Address on File | Contingent | BTC: 0.00000009 |
| 736004d9-cfe6-4bac-bb6b-86c54a38945b | Address on File | Contingent | BTC: 0.00000009 |
| 739f92d3-1f9b-4d9b-8d4d-2b00f37286cd | Address on File | Contingent | BTC: 0.00000009 |
| 7499dff8-c562-4784-a758-0ecb669b096b | Address on File | Contingent | BTC: 0.00000009 |
| 75521cca-01b1-4aef-ac02-1a111fecd96d | Address on File | Contingent | BTC: 0.00000009 |
| 755b853a-8e27-4528-a890-5b1d0eead3ae | Address on File | Contingent | BTC: 0.00000009 |
| 75c347bf-92be-4bd1-a7d2-589107d8c3b8 | Address on File | Contingent | BTC: 0.00000009 |
| 765b97ba-b49c-4c4e-8fcf-70e0ab086623 | Address on File | Contingent | BTC: 0.00000009 |
| 77b092ef-14a1-4989-8151-30119df9533b | Address on File | Contingent | BTC: 0.00000009 |
| 78d348a4-cfdf-4c44-8241-6bc3e028a09d | Address on File | Contingent | BTC: 0.00000009 |
| 7c4d43f4-9475-4b3a-a855-8a8f8214a6df | Address on File | Contingent | BTC: 0.00000009 |
| 7ce9d3cc-838b-4189-bbdf-d1400e803b47 | Address on File | Contingent | BTC: 0.00000009 |
| 7d4bd79d-78fd-4564-b46b-e9cc3e533502 | Address on File | Contingent | BTC: 0.00000009 |
| 7ede511e-a7de-4849-b5b8-87e1c982471c | Address on File | Contingent | BTC: 0.00000009 |
| 7f86c221-1ebd-4e16-b487-2256d0ff6987 | Address on File | Contingent | BTC: 0.00000009 |
| 83aa18d0-aab5-4771-96eb-0bfdf0dc5bd6 | Address on File | Contingent | BTC: 0.00000009 |
| 85d20cb9-ab0e-4884-b6fb-1de5306a6deb | Address on File | Contingent | BTC: 0.00000009 |
| 874ea007-1b5e-48e5-bb9c-2a78a377ed07 | Address on File | Contingent | BTC: 0.00000009 |
| 87912469-d6da-4749-bf66-e74232f8dcba | Address on File | Contingent | BTC: 0.00000009 |
| 8812216f-fcdc-4ed8-9856-7e8f517bc04f | Address on File | Contingent | BTC: 0.00000009 |
| 8831ae05-6a0b-4cc0-9a3b-78a1116298a7 | Address on File | Contingent | BTC: 0.00000009 |
| 8865d359-39d0-404a-90a9-0c7b484cc945 | Address on File | Contingent | BTC: 0.00000009 |
| 88bd5126-b82e-463f-a23e-9110ffc44a79 | Address on File | Contingent | BTC: 0.00000009 |
| 88d89dbd-8114-4244-8713-c9ddead95893 | Address on File | Contingent | BTC: 0.00000009 |
| 89c096ed-4884-4125-b52c-841995eeb903 | Address on File | Contingent | BTC: 0.00000009 |
| 8a0dc4b3-4bdb-4cde-8add-19ea5ce115bd | Address on File | Contingent | BTC: 0.00000009 |
| 8cea3258-f927-46f1-b30e-8535c92fd1d6 | Address on File | Contingent | BTC: 0.00000009 |
| 8e511d74-1d20-452a-aa39-a12a8acb5898 | Address on File | Contingent | BTC: 0.00000009 |
| 91296dc5-50f3-4bba-8ff6-81be940ec4f7 | Address on File | Contingent | BTC: 0.00000009 |
| 913468d6-a1dc-4cff-9384-34384617972d | Address on File | Contingent | BTC: 0.00000009 |
| 9162119b-9278-444b-88a2-73d4cbafa234 | Address on File | Contingent | BTC: 0.00000009 |
| 91e4cea2-c6e7-490c-992c-3a9054b53858 | Address on File | Contingent | BTC: 0.00000009 |
| 92166762-6522-4542-9cca-272e188d7933 | Address on File | Contingent | BTC: 0.00000009 |
| 94b306ed-b7c3-4d20-8892-682fa97343e5 | Address on File | Contingent | BTC: 0.00000009 |
| 952c10a3-639c-4a07-acec-16ad85eb813e | Address on File | Contingent | BTC: 0.00000009 |
| 977d4d33-f017-480f-b007-ca240921d8ad | Address on File | Contingent | BTC: 0.00000009 |
| 98c6c7f0-5587-4ac6-94b6-be0f8923ef8b | Address on File | Contingent | BTC: 0.00000009 |
| 997fb140-c919-4641-884c-8befb54db927 | Address on File | Contingent | BTC: 0.00000009 |
| 9aa94c4f-a787-45d3-a365-9982ef965b3c | Address on File | Contingent | BTC: 0.00000009 |
| 9aca1f6d-0d2a-48c8-9be8-878dde2a48b9 | Address on File | Contingent | BTC: 0.00000009 |
| 9ae2644a-20c4-4934-a59c-3391ca012d83 | Address on File | Contingent | BTC: 0.00000009 |
| 9b1526e5-957e-46d5-aa4b-ff7e82c8cbd3 | Address on File | Contingent | BTC: 0.00000009 |
| 9bdee3ee-0ac3-43bf-9b99-cce0aea8f081 | Address on File | Contingent | BTC: 0.00000009 |
| 9e15d547-b964-482f-832e-d7662dd4cc41 | Address on File | Contingent | BTC: 0.00000009 |
| 9ea4b19f-ace5-43e3-bd35-713eadcbdf61 | Address on File | Contingent | BTC: 0.00000009 |
| 9f13e67f-aef7-485b-9fcf-fe96fc369528 | Address on File | Contingent | BTC: 0.00000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f517c0d-1036-4e7d-82de-143626c68db2 | Address on File | Contingent | BTC: 0.00000009 |
| a124205c-e837-45f9-a4c7-e1e47eb681ff | Address on File | Contingent | BTC: 0.00000009 |
| a28d8695-62b8-4a87-884b-de4f36a66e1a | Address on File | Contingent | BTC: 0.00000009 |
| a2c091ec-325b-4784-8a71-e40afdce79eb | Address on File | Contingent | BTC: 0.00000009 |
| a3a7000e-f01e-47bd-b435-1a07ce38ca50 | Address on File | Contingent | BTC: 0.00000009 |
| a48a7543-d39b-43b8-90c1-54c13f8b598d | Address on File | Contingent | BTC: 0.00000009 |
| a4b21448-9777-4307-b9d5-43f630c36a5b | Address on File | Contingent | BTC: 0.00000009 |
| a4bbd42e-62b5-4f4c-ab71-25b51fd068a9 | Address on File | Contingent | BTC: 0.00000009 |
| a508ad0f-ab88-4b78-947b-91aa072c652b | Address on File | Contingent | BTC: 0.00000009 |
| a94f292b-a86d-46e8-bee3-23a5b7477baf | Address on File | Contingent | BTC: 0.00000009 |
| ac7a68ad-2f9e-4ca2-994a-ec3ca2f7ebe5 | Address on File | Contingent | BTC: 0.00000009 |
| adb66acf-c6a9-4e40-9699-d508d2b15a03 | Address on File | Contingent | BTC: 0.00000009 |
| af440c82-026e-4e95-8b82-bb1004b8bf4e | Address on File | Contingent | BTC: 0.00000009 |
| b059a088-9526-42fb-bf83-b581ac4a5fd4 | Address on File | Contingent | BTC: 0.00000009 |
| b0c45964-1a75-4ac9-a221-ea5320a01cb6 | Address on File | Contingent | BTC: 0.00000009 |
| b287e93c-2caa-4d6c-8ea9-e743e5482d83 | Address on File | Contingent | BTC: 0.00000009 |
| b429d5a1-e546-4745-af1e-05d170671992 | Address on File | Contingent | BTC: 0.00000009 |
| b631829d-d674-42d5-bdc6-d78f8eedfd76 | Address on File | Contingent | BTC: 0.00000009 |
| b724e182-61a5-4d6f-8e42-b326e0b5a207 | Address on File | Contingent | BTC: 0.00000009 |
| b7dc8dcb-cd2b-4f2a-9328-5500da51ba01 | Address on File | Contingent | BTC: 0.00000009 |
| b84c45c5-7eb9-4f2f-9df9-c57086b9bd4d | Address on File | Contingent | BTC: 0.00000009 |
| b86a001e-a30c-4601-879c-7a78d4de921a | Address on File | Contingent | BTC: 0.00000009 |
| b9322c99-72dc-4bdf-bb4b-5ae2122626de | Address on File | Contingent | BTC: 0.00000009 |
| ba64d9c4-0f3b-45ab-8fd3-faf621b36a4d | Address on File | Contingent | BTC: 0.00000009 |
| bb3c3e89-b857-4430-b30d-f51b2af09f6a | Address on File | Contingent | BTC: 0.00000009 |
| bc500b5e-76ec-4cee-966f-f5a83d3d29ae | Address on File | Contingent | BTC: 0.00000009 |
| bee398a5-fb3a-4e64-9519-5b3f88b0bb9d | Address on File | Contingent | BTC: 0.00000009 |
| bf88f9d3-7bbb-408e-9442-e2f602a5c083 | Address on File | Contingent | BTC: 0.00000009 |
| bf9d4605-9419-4737-9de5-97d5455e59f1 | Address on File | Contingent | BTC: 0.00000009 |
| c0f05c1a-522b-4708-9e92-cad4f2453979 | Address on File | Contingent | BTC: 0.00000009 |
| c1947314-51e6-4b22-985e-19d26966bcff | Address on File | Contingent | BTC: 0.00000009 |
| c2beada8-0209-460e-8c88-f5ce7217aac9 | Address on File | Contingent | BTC: 0.00000009 |
| c319af70-4604-4541-bf3a-929d06c09f47 | Address on File | Contingent | BTC: 0.00000009 |
| c41e0c87-6d0d-4c00-a648-818f74cdb51a | Address on File | Contingent | BTC: 0.00000009 |
| c445c823-f975-4510-b1ba-676ba06744ef | Address on File | Contingent | BTC: 0.00000009 |
| c60f0178-0652-4083-af56-1601f1e9d8a7 | Address on File | Contingent | BTC: 0.00000009 |
| c69dd2d1-b904-49ab-a2d3-486001d709c5 | Address on File | Contingent | BTC: 0.00000009 |
| c6a885c5-c545-422a-9276-ab0478ec09a0 | Address on File | Contingent | BTC: 0.00000009 |
| c7196966-7725-4779-bd67-38ee97960d4a | Address on File | Contingent | BTC: 0.00000009 |
| c794bf47-78ef-467d-ad4c-aa00f60954cf | Address on File | Contingent | BTC: 0.00000009 |
| c8903c12-c0ff-4c1f-ba84-e30aafdd62b5 | Address on File | Contingent | BTC: 0.00000009 |
| c9bea59c-41c7-4151-a03c-a4bfc3bb3d93 | Address on File | Contingent | BTC: 0.00000009 |
| cab73e50-8309-4108-9200-5f0533252b9f | Address on File | Contingent | BTC: 0.00000009 |
| cb635db1-36db-4d31-a70c-77583bf24b25 | Address on File | Contingent | BTC: 0.00000009 |
| cbb897df-5384-4fe9-b19b-3ae4581b2d95 | Address on File | Contingent | BTC: 0.00000009 |
| cbea7639-3603-4ad1-8baf-0d73f9cce97e | Address on File | Contingent | BTC: 0.00000009 |
| cc61e8b8-9588-4910-8bf4-6e546569be6b | Address on File | Contingent | BTC: 0.00000009 |
| cc6b5623-ac13-4cd2-b877-db7f1c830bb9 | Address on File | Contingent | BTC: 0.00000009 |
| ccd699fa-f14f-4e6c-b55a-de4f6a4fe3fa | Address on File | Contingent | BTC: 0.00000009 |
| d0186071-ad5a-4b58-99eb-5eb54cfdf8f3 | Address on File | Contingent | BTC: 0.00000009 |
| d0395b60-babc-451f-b652-a1488f95b631 | Address on File | Contingent | BTC: 0.00000009 |
| d0f4b3b3-cbd6-40a1-a24d-d87c74b19911 | Address on File | Contingent | BTC: 0.00000009 |
| d133c716-4d02-411f-aa8f-1e12d0e8b590 | Address on File | Contingent | BTC: 0.00000009 |
| d1fa9556-d6c5-4d8e-bc22-a6d4928f70aa | Address on File | Contingent | BTC: 0.00000009 |
| d22afacf-7ed0-449f-a314-8086860d9dbe | Address on File | Contingent | BTC: 0.00000009 |
| d2cf13b0-ce22-4357-a7d3-8797de97a8d9 | Address on File | Contingent | BTC: 0.00000009 |
| d4988c57-bd4c-4541-8cee-42a264e9aca4 | Address on File | Contingent | BTC: 0.00000009 |
| d59ab989-8ea9-48d6-93f1-748e886bae7f | Address on File | Contingent | BTC: 0.00000009 |
| d6677087-6aa1-4d97-905a-5effab2c5c96 | Address on File | Contingent | BTC: 0.00000009 |
| d85ab183-062f-4459-bccf-6b341fa6b57d | Address on File | Contingent | BTC: 0.00000009 |
| da1c216b-4db6-44bd-933f-a1f3a8c3997c | Address on File | Contingent | BTC: 0.00000009 |
| da27c747-ca8d-4de4-b55e-b84923e953ee | Address on File | Contingent | BTC: 0.00000009 |
| da3fc973-ea97-4955-af74-ef4db8ac14aa | Address on File | Contingent | BTC: 0.00000009 |
| db276778-330a-4de6-aeff-632268afd40e | Address on File | Contingent | BTC: 0.00000009 |
| dbae7d05-1071-4ea6-8698-803b2abbfe59 | Address on File | Contingent | BTC: 0.00000009 |
| dd1bcf34-9bc3-485a-a83e-c36a908d3aee | Address on File | Contingent | BTC: 0.00000009 |
| dda427c3-17c2-4032-a40c-67d66b7b9260 | Address on File | Contingent | BTC: 0.00000009 |
| dfef6121-ab6b-4050-b309-5c7cbc54092d | Address on File | Contingent | BTC: 0.00000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e052b080-cce3-48a4-87a3-7cfadcb396a6 | Address on File | Contingent | BTC: 0.00000009 |
| e0fee458-8fc5-4bc9-8db2-dff3f71296b6 | Address on File | Contingent | BTC: 0.00000009 |
| e2155e9f-901d-4565-b31d-cab9235050c3 | Address on File | Contingent | BTC: 0.00000009 |
| e250f0b5-1eda-465e-abaf-3f9149c0e032 | Address on File | Contingent | BTC: 0.00000009 |
| e2c921ff-9897-42c5-9836-d0c0df39359d | Address on File | Contingent | BTC: 0.00000009 |
| e2d831d2-843f-497a-aa8d-b9d790f94513 | Address on File | Contingent | BTC: 0.00000009 |
| e413e856-69d7-4486-9d03-818f0a6b4f0a | Address on File | Contingent | BTC: 0.00000009 |
| e60735da-b5ef-4ec4-8f61-c105004b0af7 | Address on File | Contingent | BTC: 0.00000009 |
| e6717a3d-dcde-4be9-b47b-f9b497f831e4 | Address on File | Contingent | BTC: 0.00000009 |
| e90172bc-b9d4-4c1b-bfeb-b161fedccec1 | Address on File | Contingent | BTC: 0.00000009 |
| e93aca82-e7ea-4665-988b-c21f1febd46f | Address on File | Contingent | BTC: 0.00000009 |
| e96223d6-d0b2-4831-b4ed-10852dede6ad | Address on File | Contingent | BTC: 0.00000009 |
| eb243fe0-067e-443d-af67-23aeae50503c | Address on File | Contingent | BTC: 0.00000009 |
| ec0d41ae-496f-4b3a-b2bb-f36c4f4c5020 | Address on File | Contingent | BTC: 0.00000009 |
| ec3300c8-f039-4d43-b2b8-6c7b76092325 | Address on File | Contingent | BTC: 0.00000009 |
| ec583ae0-b134-41c1-abbc-beaf8530d830 | Address on File | Contingent | BTC: 0.00000009 |
| eda773b4-6a8d-44d0-bba8-1ca609b2a5d0 | Address on File | Contingent | BTC: 0.00000009 |
| ef44151f-8165-4bb2-89e3-a256a2f1569d | Address on File | Contingent | BTC: 0.00000009 |
| f0a949f7-e0b9-4503-8a21-de36d1ec5a7d | Address on File | Contingent | BTC: 0.00000009 |
| f0b6a2b3-e643-4049-906c-d6b068ef9f7c | Address on File | Contingent | BTC: 0.00000009 |
| f1617d05-4fea-44f6-b53a-78b13a25eff7 | Address on File | Contingent | BTC: 0.00000009 |
| f37f9e48-6a22-4acc-bd7f-8e071d2331e7 | Address on File | Contingent | BTC: 0.00000009 |
| f3cde2f2-c9ac-4001-8687-e63b71624a3c | Address on File | Contingent | BTC: 0.00000009 |
| f3d412f6-caeb-4669-9370-6bfce8c18c46 | Address on File | Contingent | BTC: 0.00000009 |
| f4d5894b-e8dd-43c6-b7d6-eb8d2fefaf5a | Address on File | Contingent | BTC: 0.00000009 |
| f6e494aa-a63e-4905-ab8d-1ba9d66136ab | Address on File | Contingent | BTC: 0.00000009 |
| f84a1d11-8398-4197-b2b6-d5704d46fa54 | Address on File | Contingent | BTC: 0.00000009 |
| f8f5f8a5-7395-4f27-8789-fba81265e2d2 | Address on File | Contingent | BTC: 0.00000009 |
| f931f9e4-8b7b-4302-9594-492ddad4162e | Address on File | Contingent | BTC: 0.00000009 |
| f97077a0-a269-4e30-8c63-3752bf58976e | Address on File | Contingent | BTC: 0.00000009 |
| f980ce83-094f-49ca-8411-6ded93c4f2c0 | Address on File | Contingent | BTC: 0.00000009 |
| fa11dcd4-c2ab-4477-a7ee-e94d9e67d7c0 | Address on File | Contingent | BTC: 0.00000009 |
| fd3fd3f4-7935-4715-aafe-68608e3d0b3b | Address on File | Contingent | BTC: 0.00000009 |
| fe1afcb9-b642-4697-8ffa-c1432c88ca4f | Address on File | Contingent | BTC: 0.00000009 |
| fe9ce359-76dd-4869-9667-ec2c36404467 | Address on File | Contingent | BTC: 0.00000009 |
| fed31763-c221-4d55-81ba-f4b559236923 | Address on File | Contingent | BTC: 0.00000009 |
| fedf4060-4fa1-49fc-9a8a-ad30078beb57 | Address on File | Contingent | BTC: 0.00000009 |
| ff271bbb-bb97-463b-93d8-17aa0aa4a9d4 | Address on File | Contingent | BTC: 0.00000009 |
| 186de45f-4332-4646-8345-85db0a2b8f91 | Address on File | Contingent | IGNIS: 0.5 |
| 674a61f3-962d-48f0-a96e-be92113108dd | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00055232 |
| eeb9abd0-b105-4c7d-ba80-a3cc2edb10ce | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0002748 |
| 5b4b9013-e977-4b59-a93d-32577c915006 | Address on File | Contingent | EXP: 0.9988 |
| 811825ca-0c6f-414d-8550-84397c656678 | Address on File | Contingent | USDT: 0.00248678 |
| 5b533089-40a7-480b-83ee-47ccac8d0a0d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00054908 |
| 7c491f60-948e-4523-9118-18e60211d396 | Address on File | Contingent | USDT: 0.00248553 |
| 4b54fd27-e2a2-4957-ace2-a64bf878f6e9 | Address on File | Contingent | USDT: 0.00248461 |
| 818d0600-7bbf-43e1-983d-dba0cb0362a4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00137758 |
| 3d0ac9e4-11d8-42a9-9903-f4b0d5ae6c77 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.66651244, USDT: 0.00027133 |
| c21fe5c5-0e92-40ed-a818-0a14203ade91 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002, ETH: 0.00000104, ETHW: 0.00000104 |
| a8fc0bcd-c5cc-45e5-ac58-0d0e34da7da3 | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015, USDT: 0.00220508 |
| d749866c-2f9f-4b01-ae12-43b77879a297 | Address on File | Contingent | USDT: 0.00248163 |
| 8695bf50-9f76-406e-9aee-772616b65272 | Address on File | Contingent | USDT: 0.00248048 |
| 7a3556c8-1337-402b-aa1f-be6ff15fe821 | Address on File | Contingent | USDT: 0.00247824 |
| 2749d43c-2c99-437f-a948-2f30d6b71353 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00026416 |
| 932f4dda-4dce-4dbd-832d-1dd2300d7ffa | Address on File | Contingent | USDT: 0.00247774 |
| 257f0175-4596-41e2-b43d-7c6efa37e50d | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134 |
| 25bfa77d-9764-4cfa-898f-84793b103c7a | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134 |
| 8d8610cd-797e-4b5f-8866-a1cb97216ce3 | Address on File | Contingent | ETH: 0.00000134, ETHW: 0.00000134 |
| b081e54e-0c73-4480-806b-4a2c5e8b88fd | Address on File | Contingent | USDT: 0.00247665 |
| 0bf166da-0a89-4c2c-bd74-c6353eed9aeb | Address on File | Contingent | USDT: 0.0024755 |
| 3d1dc1eb-9aef-445e-96a8-eefd9da4fcac | Address on File | Contingent | XWC: 0.04552 |
| c09bf2c9-df7f-481f-8a5a-d2c610854685 | Address on File | Contingent | USDT: 0.0024728 |
| afd436d2-21b7-44cf-a37a-e5de6815cf8f | Address on File | Contingent | USDT: 0.00247118 |
| 9bec3980-fbd3-4a3a-b7f2-00219ab18797 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00075505 |
| fca5da07-b1fd-42e2-93a9-f8e636709032 | Address on File | Contingent | USDT: 0.00247056 |
| 9068643b-ae51-403d-b92a-0a925a2e4391 | Address on File | Contingent | BTC: 0.00000004, EXP: 0.54700479 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| acfee7cd-5397-478e-8b50-07c366672141 | Address on File | Contingent | USDT: 0.0024688 |
| 86782484-0773-41d0-994c-8f24c7319228 | Address on File | Contingent | MONA: 0.006 |
| b7a97993-654e-4976-8458-55b12b13f4bf | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004, USDT: 0.00135287 |
| d93adb0d-bfa4-4534-9e6e-e97db4985aa4 | Address on File | Contingent | USDT: 0.00246824 |
| 6a9f7913-225a-4911-8e20-e368aa32f66a | Address on File | Contingent | USDT: 0.00246725 |
| ebe0b1ab-c580-4bd6-9a24-7768ef17e792 | Address on File | Contingent | USDT: 0.00246719 |
| 0624242f-c3a8-43f1-aa95-dca3b0f303e8 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00080634 |
| 7650dfbb-540f-46ea-8066-4596d37dd674 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00025096 |
| 5b338691-5006-4e7d-a803-0ff3c4addbd0 | Address on File | Contingent | USDT: 0.00246409 |
| 00184a50-64a3-4f5d-b428-cfa400f73f3e | Address on File | Contingent | OK: 0.25943696, USDT: 0.00096519 |
| ae91fef2-40e3-481e-a55d-865fbb2724e0 | Address on File | Contingent | USDT: 0.00246297 |
| 693934d8-effa-411e-8618-28f42cabdeb9 | Address on File | Contingent | USDT: 0.0024628 |
| bf876034-23f4-4300-bcb4-7a23dfecf03d | Address on File | Contingent | DGB: 0.25782713, PIVX: 0.00186277 |
| e15a67b7-5b71-4ba3-90b2-612fa301c1f9 | Address on File | Contingent | BTC: 0.00000002, SNT: 0.003, USDT: 0.00007481, VAL: 0.00087035 |
| 11aa5740-15bc-42d9-b46d-2649d89682f5 | Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133 |
| f4a54932-d279-4fc5-bf4b-8f18ad13f499 | Address on File | Contingent | ETH: 0.00000133, ETHW: 0.00000133 |
| e5ad9645-d2d7-4208-85f9-cf4eda6c6f0a | Address on File | Contingent | USDT: 0.00245634 |
| 1318e8dd-7367-4883-a17d-a9e172afc153 | Address on File | Contingent | USDT: 0.0024559 |
| 2c8cfe08-ae5d-43ef-8b63-135bb85a2744 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008, USDT: 0.00097593 |
| 0f9b42e7-2eeb-47cd-afe3-400f8f90b242 | Address on File | Contingent | USDT: 0.00245103 |
| 30299df5-47cd-469f-ac10-3bb79be7381e | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00079006 |
| 294f73ec-1b8e-4753-87bd-9e0aea362d0d | Address on File | Contingent | USDT: 0.00195678, XWC: 0.00906543 |
| 890e2697-4b2a-4119-94cc-26ab35c92d00 | Address on File | Contingent | BTC: 0.00000002, PAY: 0.16956842, USDT: 0.00008783 |
| f1e167d4-0b5a-42cb-9038-f228a1b20ac6 | Address on File | Contingent | USDT: 0.00244772 |
| 6bf61174-3b09-489c-b78e-bbe83cbee16c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00051018 |
| 84551cfc-fdd9-45fa-9b1c-21fff4d3d4b3 | Address on File | Contingent | BTC: 0.00000006, XDN: 17.90383967 |
| fec8941b-0374-4966-acc1-635a2574ddbd | Address on File | Contingent | USDT: 0.00244148 |
| e05f9ccb-d7d7-486b-92e8-1693584b2cfe | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00161137 |
| 5827c412-544f-4b90-99a0-027a9cfd5ed1 | Address on File | Contingent | ETH: 0.00000132, ETHW: 0.00000132 |
| 2c7756f9-141e-4398-87b1-86f68c5cc71e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00050259 |
| a1b81e67-b6b2-4d6c-b487-b81a3aaafabf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000102, ETHW: 0.00000102 |
| c7da8451-1539-4517-9ad8-be5e33cbfc69 | Address on File | Contingent | USDT: 0.0024387 |
| bbd8bc79-fefe-43e1-b365-727379b24bde | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546, USDT: 0.00062854 |
| 787c7cac-8672-4fe6-a3c5-db75529e09a4 | Address on File | Contingent | USDT: 0.00243525 |
| da210c11-0997-4be7-9db5-092a83a0619f | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00241973 |
| 0a9b3f67-a9fa-4a08-a4f0-8a8dc385bb0c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00022033 |
| 850e95fe-8563-4624-b56a-65c369c35141 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00021856 |
| c5a7bbcf-5fb3-4f85-9839-a017d71f53e8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006, USDT: 0.00076532 |
| 6c9d2995-8161-4d3a-851d-17018eb32d78 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00214961 |
| 3f720aa5-a844-4046-96ed-c5395e711827 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00242341, XMY: 0.01 |
| 75536884-8b76-4057-80c4-a6e300daa04d | Address on File | Contingent | USDT: 0.00242579 |
| 09ba2927-61a6-4bbf-878f-01c3d48db95c | Address on File | Contingent | USDT: 0.00242559 |
| 4963b634-a8d3-4dd2-9885-389586dbb7af | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00076517 |
| f269d9d4-a8ef-44b2-9562-83b48b3883bc | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00187141 |
| eb65be64-9475-4ebf-b45b-689e43b9a981 | Address on File | Contingent | USDT: 0.00242326 |
| 3489dcfe-d741-44d9-bcb9-c029e2676db1 | Address on File | Contingent | USDT: 0.00242314 |
| 02a8a30a-d1a4-4bc5-96f8-64dbbea44fcc | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131 |
| 2ed7a0a6-a87f-44dc-9b99-ba2d1cdaa864 | Address on File | Contingent | ETH: 0.00000131, ETHW: 0.00000131 |
| 2a0ea3cc-f4ab-4384-b8a3-01b81383ef30 | Address on File | Contingent | USDT: 0.00241852 |
| 03668dce-45c4-4031-a3da-13057204dbba | Address on File | Contingent | USDT: 0.00241789 |
| cb5201e8-43b4-4528-a223-5cfdc52f6380 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00158746 |
| a16f7b5d-c941-452f-83dd-a1a8d6c8bba1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00047946 |
| 54c8fd43-9611-4388-9422-dd9d2e0a3def | Address on File | Contingent | BTC: 0.00000008, OMG: 0.00023506 |
| 7ee429e0-6742-476c-8a7e-02607f01c662 | Address on File | Contingent | USDT: 0.00241495 |
| 0155ce5b-8d9d-4bf7-8bc6-ee2f6b9cb3c5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00130749 |
| e4256b33-ec29-4a62-9f06-36c749080bd7 | Address on File | Contingent | USDT: 0.00241424 |
| 7f74ee8a-7b3c-4973-9a00-e565ab94e777 | Address on File | Contingent | USDT: 0.00241298 |
| 5f7b6828-faf0-494a-8327-11edd7db0d20 | Address on File | Contingent | BCH: 0.00001576, XDN: 15.14696269 |
| 2dd6d9b0-aa5f-4824-a92f-6a4e29027d08 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085, USDT: 0.00083959 |
| d4464bc2-29a9-4af2-b923-c8857fa33443 | Address on File | Contingent | USDT: 0.00241053 |
| 906f11e6-8cf7-4a35-b66a-2613897c8e58 | Address on File | Contingent | BCH: 0.00000121, USDT: 0.0022761 |
| 3ca8d633-091a-4928-aab8-5cb1c6676dcb | Address on File | Contingent | BCH: 0.00000006, DOGE: 0.00384615, XRP: 0.00497738 |
| 41a02801-db37-4652-ad8a-751e2e1b3102 | Address on File | Contingent | USDT: 0.00240886 |
| a46993d4-8687-4bd8-8d25-90cde455a4cb | Address on File | Contingent | USDT: 0.00240706 |
| 7e3dbf7c-6390-496f-8152-fa9b8c7e815d | Address on File | Contingent | STEEM: 0.00000044, USDT: 0.00240587, WINGS: 0.00000824, ZEN: 0.00000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 638a0d64-c572-439a-bd7b-ad58869c118f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, ETH: 0.00000055, ETHW: 0.00000055 |
| 27010ebc-2819-4e71-9b20-7ada5c76b668 | Address on File | Contingent | EXP: 0.84789861, USDT: 0.00029271 |
| 331d9930-8ef4-4052-802d-53d64fa2175f | Address on File | Contingent | BCH: 0.00002167 |
| 0bd4384b-d703-4435-9350-7e41c487d6d6 | Address on File | Contingent | ETH: 0.0000013, ETHW: 0.0000013 |
| 8bff7607-828f-4895-a0fd-4374c745475f | Address on File | Contingent | USDT: 0.00240288 |
| 0d8fa837-2247-4b0a-8f4e-075ebf482531 | Address on File | Contingent | BCH: 0.00002166 |
| fd80a46a-d546-47f6-8654-6e757e66855d | Address on File | Contingent | BTC: 0.00000008, WAVES: 0.00011463 |
| fa29b058-7719-43c3-9741-856b88a7859b | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00046369 |
| 4a3fc142-68a6-42f7-b9d3-e699581c5150 | Address on File | Contingent | USDT: 0.00240045 |
| 040c2834-a9de-4843-afb4-c4f5ae3f052f | Address on File | Contingent | USDT: 0.00239971 |
| 4b730f2c-d2ff-46e6-8c57-371e81831723 | Address on File | Contingent | BTC: 0.00000007, RDD: 0.24727273, USDT: 0.00036359 |
| 97bc173e-83fb-4438-bc08-e0f6cb5b8492 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00018524 |
| 239ba0aa-0003-40fe-acaa-d50c86643dab | Address on File | Contingent | BTC: 0.00000008, ETH: 0.0000001, ETHW: 0.0000001 |
| e991bc00-a919-45bb-a86b-7130af405588 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00073817 |
| 6a3658df-c669-41a4-b7ae-de8da5cd3445 | Address on File | Contingent | BCH: 0.00000085, USDT: 0.00230113 |
| 2de5364a-30c8-4e89-85d3-e1ac3d07e4e4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00101172 |
| 9977dc32-61a4-465e-b50e-ebc27487bc8a | Address on File | Contingent | BCH: 0.0000015, XVG: 1.17766854 |
| 1d7cedf9-8eaa-4f3a-9b04-b63096593093 | Address on File | Contingent | BCH: 0.00000412, BTC: 0.00000007 |
| 988541cd-05e2-44d4-955d-0e047f688d7d | Address on File | Contingent | USDT: 0.00239274 |
| ad2f59ca-099a-4a7e-93d0-6906c2490a11 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00045521 |
| c0bbafdd-102c-4ac1-828e-b0d2a498efbc | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00072938 |
| 5062dbc9-f683-4441-b094-16f8fe421512 | Address on File | Contingent | USDT: 0.00238867 |
| d2011306-2ee9-4e2c-8552-c20711739863 | Address on File | Contingent | USDT: 0.00238844 |
| ed10d701-f291-4f44-a30e-6fdde73d7277 | Address on File | Contingent | USDT: 0.00238768 |
| da45fdfe-b7c0-4d75-9573-4dbf5c90eb93 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00072719 |
| b7253148-3aa4-404e-b6ea-5c5b63506833 | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000204, USDT: 0.00029072 |
| 135b6fff-8e00-4dcb-8fea-c1fb59df6d9d | Address on File | Contingent | USDT: 0.00238486 |
| f6a5ff10-b0e8-4ca8-8535-13d0d234b697 | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129 |
| fdc03065-f473-49a5-b0ce-4531414921cd | Address on File | Contingent | ETH: 0.00000129, ETHW: 0.00000129 |
| fc1062a1-0e21-4aa1-b8f4-53a666043558 | Address on File | Contingent | SC: 0.68379733 |
| 1ccd9567-4cda-4943-8c45-21a51fe8bebe | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00100017 |
| 1e13d022-9889-47af-81e4-7ebe0fd46c08 | Address on File | Contingent | USDT: 0.00238333 |
| f018a7a1-f5d3-43b8-804c-1b4140c01943 | Address on File | Contingent | USDT: 0.00238317 |
| bd1203fd-4add-4b23-8a89-d4390369057f | Address on File | Contingent | USDT: 0.00237947 |
| d377c3f8-ecd5-42b3-b9b0-e1bf2b290d26 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00016449 |
| 707f7bf6-47a9-4f8c-9990-feb8dc390a0c | Address on File | Contingent | USDT: 0.00237752 |
| 90e9230c-ce77-4c52-a804-643e41e06e3a | Address on File | Contingent | USDT: 0.00237713 |
| da8cc304-d3df-4603-8d57-4988487d1b68 | Address on File | Contingent | USDT: 0.00237519 |
| 858cf7f1-7ff1-4eda-8063-3b5427a530a7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00071387 |
| 51f6d8e3-c039-46b6-85f0-516050ec998a | Address on File | Contingent | USDT: 0.00237265 |
| d79e4c1b-d6c2-4551-bb03-07c3e85c3a1a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0001582 |
| 0f57fe90-379a-4a2b-a967-25ffa7b55753 | Address on File | Contingent | UBQ: 0.09758 |
| 8afdb362-5de8-49bf-9c85-24b7802f7258 | Address on File | Contingent | BCH: 0.00000142, BTC: 0.00000008 |
| d8a3cb39-abc4-41d7-b6c0-f2544e6818c1 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00043347 |
| 8026aa73-9a75-4dc4-92e1-0db4e3de6956 | Address on File | Contingent | USDT: 0.00237002 |
| b84a4b73-82b4-4023-a90f-3dddebb550c1 | Address on File | Contingent | BCH: 0.00002135 |
| da9c3e71-cf0b-4b16-a566-2e1c0ace91c8 | Address on File | Contingent | USDT: 0.00236823 |
| af0bf21c-097f-4cbd-8587-d669e5c0e84b | Address on File | Contingent | USDT: 0.00236812 |
| cbf575c0-c52d-4386-80d6-5a21cc6f61bd | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00043019 |
| 34da497f-6f2b-4c4f-8dd3-b4dd8a19bb42 | Address on File | Contingent | BTC: 0.00000003, SC: 0.44081818 |
| 2b0cff12-a75d-46c0-b1a2-6098602a19b4 | Address on File | Contingent | SC: 0.67893378 |
| 5f00f1b9-b8df-49c7-8d19-d41a4c574605 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128 |
| 62c80a9b-0173-4871-a1f8-0ef90d30c913 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128 |
| 813fb84a-d6b5-4acc-980e-0cf0caf9dc39 | Address on File | Contingent | ETH: 0.00000128, ETHW: 0.00000128 |
| ba9d7ddb-5757-46aa-92f5-09fb83b81844 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00125861 |
| f6860e54-940f-476d-9c9f-6923e05f5f2b | Address on File | Contingent | BTC: 0.00000006, EXP: 0.28303087 |
| 055189a9-0d5b-4395-973f-bbf9004c75d2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000083, ETHW: 0.00000083 |
| edf5a937-0543-401b-a8de-261bcd8486f6 | Address on File | Contingent | USDT: 0.00236398 |
| 8d608fad-4094-472f-b93f-55f8d6ce21e0 | Address on File | Contingent | USDT: 0.0023627 |
| b4407e19-a753-4329-a898-4b512c88f814 | Address on File | Contingent | OMG: 0.002753 |
| 8a50d20d-4876-4cff-8d45-3ac0a1ca58f4 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00014737 |
| 646bd776-7b5b-46d0-978a-a4cc54bde9e7 | Address on File | Contingent | USDT: 0.00236064 |
| 717b6b47-66c5-44b6-af14-26d32d907252 | Address on File | Contingent | USDT: 0.00236032 |
| c4494a13-580a-483d-9615-0b8f2d9ab3ed | Address on File | Contingent | BTC: 0.00000007, LTC: 0.00000546 |
| dbb164cd-16c5-4b9f-bd4f-340656a395e0 | Address on File | Contingent | USDT: 0.00235796 |
| ffd112d0-91f1-4746-a811-4b85f6c2d93b | Address on File | Contingent | BTC: 0.00000004, XVG: 0.66065217 |
| 1d77480c-bd08-4fe0-8fbc-b6bf77586d5e | Address on File | Contingent | USDT: 0.00235492 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 524202cc-0929-4bea-bbc0-522f0d0fd40c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00097058 |
| 604b86e9-5f6b-4a46-afd2-2938bf80db96 | Address on File | Contingent | USDT: 0.00235188 |
| 82f6db28-f724-428d-b9d3-897c9a282ca6 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.00000127, ETHW: 0.00000127 |
| 8ad86460-38da-4522-9abd-9d5c126e93a0 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0004139 |
| cd0d33e3-2acd-46fc-b3d3-d4894014a51a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00013521 |
| 6ca1bebf-aeb2-43c3-b976-ed06fc045ab0 | Address on File | Contingent | USDT: 0.00234883 |
| 2ba17ac7-dee0-41d5-b4c8-fe30612265b9 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127 |
| 4acf46f3-9e33-40c5-86cc-f69c78caadca | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127 |
| 7dd21a77-ae16-4838-a1a0-d45cc9734d40 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127 |
| b6843c15-1d88-4db2-9994-a99fd5fba384 | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127 |
| e7e51c8a-224b-46e4-acac-36460341169b | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127 |
| ee5d87ad-3387-41e9-8fe2-f7511564d6ce | Address on File | Contingent | ETH: 0.00000127, ETHW: 0.00000127 |
| 30c2b503-3e8d-42af-b5ad-5ea44030db16 | Address on File | Contingent | USDT: 0.00234559 |
| b2e0838d-9467-45b1-afd6-0e077a3082c2 | Address on File | Contingent | BTC: 0.00000002, LBC: 0.01650941, USDT: 0.00164028 |
| bed3e313-7612-460e-ba32-4d67604da87f | Address on File | Contingent | USDT: 0.00234484 |
| f0471b4b-80f8-43bc-ad8f-1e692b0a7d01 | Address on File | Contingent | BCH: 0.00000264, ETH: 0.00000111, ETHW: 0.00000111 |
| 7b7aa6d4-c6e6-48b2-915c-4b945cd0944d | Address on File | Contingent | USDT: 0.00234476 |
| 02ee428c-fccb-4b2f-bd95-539d697a9c01 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0012369 |
| 633296cb-eca4-4b92-a479-c70223dc2e64 | Address on File | Contingent | BCH: 0.00002077, USDT: 0.00003849 |
| 38288e70-7eb0-4003-a5a8-9900f6ce2343 | Address on File | Contingent | USDT: 0.00234101 |
| 569d6410-9b98-4ae2-930b-f062a42ac82a | Address on File | Contingent | USDT: 0.00234048 |
| d8fecf6b-1393-4832-a144-b42d667d0724 | Address on File | Contingent | ETC: 0.00009428, USDT: 0.00061886 |
| 21523bff-512c-432b-a0ef-354bdcc624fd | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00040206 |
| 176c7a7f-872f-48a3-86a3-b443821328e9 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000005, ETHW: 0.0000005, USDT: 0.00002952 |
| 1d561d02-0d98-4280-8aaf-8a4966601f1b | Address on File | Contingent | USDT: 0.00233633 |
| 8af2c2c7-a45e-4bf2-86c9-67659ac489e6 | Address on File | Contingent | BTC: 0.00000008, PAY: 0.01135064 |
| d39ddcee-5d66-4e48-8d69-2904180ae343 | Address on File | Contingent | USDT: 0.00233335 |
| eabef600-021b-4dd2-a377-cb66750a1215 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0006724 |
| 4e133a9b-63e4-4b41-b54c-c5497187f44a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.0001705 |
| 9e0a5f65-ca48-4d69-8631-3a4a0ad8f5d3 | Address on File | Contingent | USDT: 0.00233148 |
| 8f6d56ad-6fb0-449b-8876-47d949451388 | Address on File | Contingent | BTC: 0.00000008, FTC: 0.05358578 |
| 676e9e0f-5b56-45b1-ac0a-f4a56059bed5 | Address on File | Contingent | USDT: 0.00233058 |
| 315655a6-9ec0-4aa0-a266-62fd068b7c77 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00039182 |
| fe6447d7-2407-405f-8f51-2eb1c9f6af32 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000111, ETHW: 0.00000111, USDT: 0.00000002 |
| 7369a961-3ea9-4027-9fa8-eb68441fb101 | Address on File | Contingent | USDT: 0.00232845 |
| 239592cd-5d89-4126-b40f-4ca18411e9e1 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00094453 |
| 0be1d857-0348-417f-8c1d-d85d559690b1 | Address on File | Contingent | BCH: 0.00002098 |
| 58685dda-fc87-40f8-8010-1c0508dfebaa | Address on File | Contingent | USD: 0.00111841, USDT: 0.00121348 |
| 41888eb6-9850-4cf6-8a33-82c17a794ebb | Address on File | Contingent | BCH: 0.00000101, BTC: 0.00000008 |
| 8675b739-faff-4ad7-80ab-13bde1c49a0d | Address on File | Contingent | USDT: 0.00232493 |
| 0a0cf242-7602-4396-8a3b-0514a3e1684d | Address on File | Contingent | USDT: 0.00232399 |
| 6d166dcf-6964-4f41-b538-c80230f70a6a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000053, ETHW: 0.00000053, USDT: 0.00023738 |
| f34acc38-76b4-484d-926e-748ac07390ca | Address on File | Contingent | USDT: 0.00232378 |
| 636afc6d-9e38-47a8-be56-ad188a3498c7 | Address on File | Contingent | BTC: 0.00000008, SC: 0.00046842, USDT: 0.00010697 |
| 72b922a9-dec6-4bd7-bee0-36681f2b912d | Address on File | Contingent | UBQ: 0.09551898 |
| d1309ab1-12b8-4035-9a5f-5a862c3022df | Address on File | Contingent | USDT: 0.0023201 |
| 02e8c021-7e7d-4567-bd19-31b549bfcf87 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00010566 |
| 361162e9-350d-4da2-89a4-99a6eb3efb3a | Address on File | Contingent | BCH: 0.00000095, BTC: 0.00000008 |
| 5148bf38-4c3f-4ea3-9ec4-138b5568c35b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00065774 |
| 97730073-8f30-422e-891a-3dfb59babd27 | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00001151 |
| f868aed2-0801-488b-843e-571e2f240659 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00121037 |
| 987036a1-7b14-4add-9caf-021c9ca629d1 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00216686 |
| 0c95ac58-80a4-45b6-a850-ae55e97c759a | Address on File | Contingent | USDT: 0.00231442 |
| ad9b2606-7823-497c-bcb6-f1d2a82300a1 | Address on File | Contingent | USDT: 0.00231384 |
| d0a947de-589b-426e-bc4a-5daf7f038d64 | Address on File | Contingent | USDT: 0.00231356 |
| a0701162-6ff2-4248-9110-aa23341f0e4a | Address on File | Contingent | SC: 0.66335016 |
| 3ca86456-79f7-4a31-b6c2-37082de2e229 | Address on File | Contingent | USDT: 0.00231221 |
| 202d2f33-6fe1-4a16-8aab-3ce7ac3cd3ed | Address on File | Contingent | USDT: 0.00231121 |
| 010505f9-6194-4676-9507-5883a9e3601c | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125 |
| 0f723409-9805-4918-9809-5a3b21ff2404 | Address on File | Contingent | ETH: 0.00000125, ETHW: 0.00000125 |
| 3d46c188-1666-4c60-8204-4de2d89ed1b0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00120249 |
| 7f418f9f-e2a2-47d5-8df2-2b80ab1b4a4b | Address on File | Contingent | USDT: 0.00230847 |
| 116f564b-f27b-487c-ab3e-4a63fbdc2fea | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000065, ETHW: 0.00000065 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3f4d3ac4-502a-45f9-860b-2c8a287aa387 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000065, ETHW: 0.00000065 |
| 1c6f8095-df7e-47a3-90f7-ccbf3a217f0c | Address on File | Contingent | USDT: 0.00230823 |
| e39260e3-6d30-4e09-9bb3-7b3b07781ecd | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00175424 |
| cf515c1a-543a-4480-b2cc-988208270bbc | Address on File | Contingent | BTC: 0.00000008, OMG: 0.00010898, USDT: 0.00000001 |
| 634fd3f1-9136-41db-8b6e-d907b87fb904 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00009335 |
| b25961c2-92b5-448f-b3d3-32e81e8c63cf | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00064654 |
| 43646005-3eb9-401b-8321-93e0b9fb9a87 | Address on File | Contingent | BTC: 0.00000001, OK: 0.00000001, PAY: 0.00000001, USDT: 0.00202947 |
| 7854975b-dc5d-4322-896f-4b26c7db8c34 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00009195 |
| 0657b917-6d27-4a3b-ac7f-fb70db151241 | Address on File | Contingent | EXP: 0.92558823 |
| 51069278-e843-4f46-8f75-7e3804b86ee4 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000039, ETHW: 0.00000039, USDT: 0.00047676 |
| 043a3da2-93dc-4021-a016-db9eacfee66a | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00036747 |
| d905abd5-2250-4dc8-88e6-64515e8244e1 | Address on File | Contingent | USDT: 0.00230403 |
| b9c5cdee-13a9-4bf1-afa4-657263fc1352 | Address on File | Contingent | BTC: 0.00000004, MUNT: 2.16427095 |
| 08118293-d5f1-42eb-a21d-71cb776b707e | Address on File | Contingent | USDT: 0.00229857 |
| dbb438fd-a139-46ce-b4f1-53c6ccaab927 | Address on File | Contingent | USDT: 0.00229762 |
| 5a28ad8e-501b-4208-88bf-66bc64036e65 | Address on File | Contingent | USDT: 0.00229719 |
| bd78f0cc-7b64-4dcf-a466-90bcbda4a3c6 | Address on File | Contingent | VTC: 0.02 |
| f0b4be67-3f4c-4607-bf2f-93d0498ed3f7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 4.367266 |
| 1596e225-bb10-40ca-91bc-3910b77a62fa | Address on File | Contingent | BCH: 0.00000073, BTC: 0.00000008 |
| 6ebc223c-ce13-4d04-a9fc-d0a8fc2d9e3e | Address on File | Contingent | BCH: 0.00000322, BTC: 0.00000007 |
| 29298744-2118-440b-9d96-151ec141c5d7 | Address on File | Contingent | USDT: 0.00229129 |
| 11cfa417-79d6-4615-b116-e0510474fceb | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00035229 |
| 9ab0bf35-61d4-40a2-b1c9-2e82005b5d15 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00090537 |
| 9f4b6a05-9bf0-440d-821b-8da8b7279380 | Address on File | Contingent | BAT: 0.01073398 |
| 94e07f2e-ebb4-4df3-bfa3-8c3e28e3db30 | Address on File | Contingent | USDT: 0.0022851 |
| 37adb4da-6bdb-4c81-8d02-282d5362b03a | Address on File | Contingent | BCH: 0.00000192, USDT: 0.0020715 |
| 38036b71-8c5c-493a-899a-4696b67705cb | Address on File | Contingent | USDT: 0.00228429 |
| 28b4c480-b3c4-4562-95b9-0610bc83dfec | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00186068 |
| 6fde49a2-0e18-4fc6-8e98-cc120aefab99 | Address on File | Contingent | USDT: 0.00228377 |
| 68605dd9-6ced-435c-9077-a8723bac0576 | Address on File | Contingent | BTC: 0.00000008, WACME: 0.00211795 |
| f3ad90a5-0237-4c4d-a8cc-6d14969a37c7 | Address on File | Contingent | USDT: 0.00228341 |
| f838181b-0276-47b7-a166-1b1c6f409bec | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00117604 |
| dc39105c-de3e-4140-a9ed-3e53ba860e1c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00034589 |
| e8bfc6c2-baa9-4bbf-a4d5-8485045c95fc | Address on File | Contingent | USDT: 0.00228247 |
| c762d23a-bf17-426a-b6e6-cce559582b0a | Address on File | Contingent | USDT: 0.00228231 |
| b87d0fe6-3fd1-430b-b01e-ed364d96a622 | Address on File | Contingent | EXP: 0.91655451 |
| 22565165-12c0-4065-9060-eb2371e999f8 | Address on File | Contingent | BTC: 0.00000007, DGB: 0.0038916, USDT: 0.0003109 |
| 9ef9c598-a716-4949-ab75-650f438d8eae | Address on File | Contingent | USDT: 0.00227877 |
| 8c6be947-f2fa-4249-b6d3-fd855f0c5063 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00034072 |
| 47dec38a-ab46-4e72-aecf-a7343964210f | Address on File | Contingent | USDT: 0.00227716 |
| 27d6cb3a-0d52-4090-9236-42c965a70855 | Address on File | Contingent | USDT: 0.00039023, XRP: 0.00441948 |
| c935ba3e-3fdc-480e-9b51-88afeb838a07 | Address on File | Contingent | USDT: 0.00227656 |
| d3068e50-c9cd-4afe-aa79-e449a05c70f6 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00006238 |
| 7313abb2-1bde-4ba9-a681-b611488252ba | Address on File | Contingent | USDT: 0.00227488 |
| 21f09d99-9c02-4a98-a231-090328f575b0 | Address on File | Contingent | USDT: 0.00227394 |
| 4bd17354-e163-4505-bb06-cccfa1ebb85c | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123 |
| 61884000-ae98-4147-a813-bc1d4109e2de | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123 |
| 6e15d1a3-f6ee-4194-a868-1e5a536c7eb9 | Address on File | Contingent | ETH: 0.00000123, ETHW: 0.00000123 |
| ca8e1ab0-f468-4334-970c-8c997a4510eb | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000093, ETHW: 0.00000093 |
| 137fbce2-0a6f-4838-925c-21fd2127782f | Address on File | Contingent | MORE: 0.06444676, USDT: 0.00220034 |
| 7b1af109-5858-4d66-8704-29c2e68021ae | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000048, ETHW: 0.00000048 |
| 48401dc9-dcec-41eb-8292-7f67877fc649 | Address on File | Contingent | BCH: 0.00000082, USDT: 0.00217907 |
| cfe24df0-039c-4566-8e3b-e8834e35208d | Address on File | Contingent | USDT: 0.00226958 |
| 4c0b9b92-8eb1-4e2a-907d-27f882a8b08b | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00029556 |
| 83e85dac-3cb4-413f-88a0-083c87700d0a | Address on File | Contingent | BTC: 0.00000008, ETH: 0.00000003, ETHW: 0.00000003 |
| dcbdfaa5-5e60-45d3-a757-f505d6a5e921 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000071 |
| f7259f28-97ab-40d5-95b4-3d9fff0c799b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0006063 |
| 170567b5-1394-4cd7-b43f-d0e54b39ab01 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.0000006, ETHW: 0.0000006, USDT: 0.00004967 |
| d4981ba0-3741-40a1-a0a2-353601f955e2 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00060478 |
| b79c0f82-1bcc-40a0-b693-45f9fb79873e | Address on File | Contingent | LBC: 0.24705653 |
| fa5a86d4-31a5-4575-b616-7b74856593f8 | Address on File | Contingent | USDT: 0.00226374 |
| 7c83f842-4692-4a54-9f72-886717c08c53 | Address on File | Contingent | USDT: 0.0022613 |
| 17cfd515-a4dc-466e-b437-9676a58476e9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00170784 |
| 726836d9-17c1-400e-a7c0-9d21eed37ff7 | Address on File | Contingent | USDT: 0.00226031 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d788f39c-71e4-4217-bffa-416e000df3ca | Address on File | Contingent | BCH: 0.00000036, ETH: 0.0000012, ETHW: 0.0000012 |
| b5b7176a-29ba-4ddf-9707-f5a3fb29f21b | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029, USDT: 0.00172186 |
| 45ab9d8d-e9b7-424d-b013-46ac4fc013ff | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00170327 |
| e67b715c-63a5-40d2-baab-99869574f0d7 | Address on File | Contingent | USDT: 0.00225602 |
| e3cf0d46-1e73-47b6-b6ad-5e9c11e395c7 | Address on File | Contingent | USDT: 0.00225585 |
| 5c6c6948-2d58-459c-8ea3-334b0a61b6e7 | Address on File | Contingent | BCH: 0.00000565, USDT: 0.00162881 |
| 1d8dd163-0cfa-4ab7-b9fa-e51804a1f4f9 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.000318 |
| 8ba64070-b351-4650-8f05-d356bda089a3 | Address on File | Contingent | BLK: 0.1, BTC: 0.00000004, USDT: 0.00004247 |
| c338e3fa-b575-4fd9-a5c8-b515be0843b4 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.00125559 |
| 1b272382-9f87-4bfd-b8a8-51264b7f7caa | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000008 |
| 74e9db88-e6e3-4528-a590-9743a3e9a9f2 | Address on File | Contingent | BCH: 0.00000784, BTC: 0.00000005 |
| 389ad5c0-03e2-4829-8d69-72fba89bf1d7 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00114551 |
| 536ade57-fc40-498e-b335-5bb675489730 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00031502 |
| e6b3e661-45d8-4d29-8afe-ec022b8e6799 | Address on File | Contingent | USDT: 0.00225173 |
| ee3aaa2e-fafd-4591-942c-7c0df8ad9555 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00142025 |
| 0be07d64-2032-4480-ad25-104c5092de69 | Address on File | Contingent | USDT: 0.00224706 |
| 33aed787-7e21-46bd-a211-96d3b40f44ed | Address on File | Contingent | USDT: 0.00224699 |
| 8cf80979-947c-4465-9fc3-968eeeee2091 | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000008 |
| 1548f47b-5de5-4e44-9e20-6e50a44ba92a | Address on File | Contingent | VRC: 1.60992284 |
| 5cc84e87-226c-416b-bd5e-7de9c6066eea | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000002, ETHW: 0.0000002, PAY: 0.14998866 |
| 315ba3a2-62ea-44f8-88a6-10b9db80bf36 | Address on File | Contingent | BTC: 0.00000005, VTC: 0.0075 |
| fab35b96-6438-427a-be8d-7168a4762777 | Address on File | Contingent | USDT: 0.00224452 |
| 3dff3c66-a978-4679-b1e6-f8a7dbf4cb9d | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000008 |
| 3b85a32b-3696-43ce-a309-b343b1b1e4b5 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000008 |
| 4b6c44a1-7dde-4655-a661-53617b32da0d | Address on File | Contingent | USDT: 0.00223999 |
| 41988d33-72c0-4b10-84db-dd8597fd2b6d | Address on File | Contingent | USDT: 0.00223917 |
| 14725a2e-272d-43be-8bb8-8e489144499b | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000008 |
| 41ce1e69-36bb-46ad-9b78-daee52cf9938 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00113178 |
| e0e1ff34-f009-44ec-9f97-94fde99e6a4f | Address on File | Contingent | USDT: 0.00223857 |
| 11d1eb8e-711b-42cd-a8ef-04d40e6e610a | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121 |
| 353d97f2-e66d-47b2-b453-ddece43c7611 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121 |
| 3d8abc38-4e4c-4474-97ad-c56b3a6505f6 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121 |
| 527e1396-a2ce-4428-86fe-b0585f49bb7c | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121 |
| fb990f0d-3786-4a09-9013-0879e95562e9 | Address on File | Contingent | ETH: 0.00000121, ETHW: 0.00000121 |
| c5fb4bc9-09ec-4a65-a710-32e65b47cf7d | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000008 |
| 687c178a-14d0-494e-a9df-882ae08f91ef | Address on File | Contingent | BCH: 0.0000001, USDT: 0.00222402 |
| 1ca7d177-9e75-42d3-8cef-63856235cb67 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000008 |
| c191d0a5-efa4-4218-9f98-480a33f3cbef | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000008 |
| e807b20b-f27a-47e9-91db-ac6f29feab1e | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000008 |
| c07d66eb-b32b-4e40-82ce-5d7039575070 | Address on File | Contingent | BCH: 0.00000032, EXP: 0.88307932 |
| 062898f4-cf41-4fb2-ada9-1f61f1577a7c | Address on File | Contingent | BTC: 0.00000008, USDT: 0.0000201 |
| 6bb9b23b-5b5c-45df-8bfd-00f3fc01ff3a | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00001977 |
| c5bd85c3-fabf-4670-9a70-d459db45535a | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000031, ETHW: 0.00000031, USDT: 0.00000001 |
| 32634e8b-7146-499a-a97e-be6199349c41 | Address on File | Contingent | USDT: 0.00223291 |
| 0d6e4fbf-cc46-457b-b389-f1abf8837f1d | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.00009245 |
| 0736c93c-fd9b-430a-9d63-832b28c99343 | Address on File | Contingent | USDT: 0.00223235 |
| 7780cd26-074a-4a13-8210-8e6c00f498c2 | Address on File | Contingent | BTC: 0.00000008, ETC: 0.000001 |
| 2f78a764-b8d2-48c1-ba34-cefb3e00239d | Address on File | Contingent | USDT: 0.00223157 |
| 1647d95b-3737-43bd-9474-5c16bf0ee151 | Address on File | Contingent | BCH: 0.00002011 |
| 9bc9ba88-bc32-4a60-924f-e6ca597ffc58 | Address on File | Contingent | USDT: 0.00223038 |
| aa2b411e-8582-49dc-908d-fe9d96ba739a | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000008 |
| 1631d006-c8cb-44ce-b1b7-ea1125f2e4e0 | Address on File | Contingent | USDT: 0.00223001 |
| 18893a26-5269-4fc7-9036-1c0c423f1fe7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00056907 |
| 169dbf0e-d7b9-47f4-9b6e-02c300612d4c | Address on File | Contingent | USDT: 0.00222847 |
| 99bb7602-469f-489a-b2bd-ebadc3bdfa5c | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00056809 |
| f52b6f21-2a71-4b8c-a5d9-4867cdf5294c | Address on File | Contingent | USDT: 0.00222744 |
| c18f8364-97c1-47fd-95e7-69d7713af90d | Address on File | Contingent | USDT: 0.00222743 |
| 5b498c72-a2f8-40d2-b758-db9464fcdb40 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00028948 |
| 2de6e9a7-659a-42f9-a250-2c7393230f14 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000008 |
| 813097e2-faed-4924-9aa2-13cc15c78d37 | Address on File | Contingent | USDT: 0.00222574 |
| 9ebeeebf-93a5-4bd5-926f-c286113db78c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005, ETH: 0.00000045, ETHW: 0.00000045 |
| ef02478e-d9e1-4836-b1f3-9f537844cff7 | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00001149 |
| 40eab3ec-e78a-4557-ab94-0e0571afd369 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000008 |
| 2fa84fb8-ea8a-4bcb-be58-b10ebad0758b | Address on File | Contingent | USDT: 0.00222441 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90fb1158-1e66-40f9-8180-6dac4f50ae22 | Address on File | Contingent | USDT: 0.00222363 |
| 7ad230fb-44be-493e-bee0-820c5ed9ff24 | Address on File | Contingent | BCH: 0.00000008, BLK: 0.00000003, BTC: 0.00000008 |
| 003d94e1-7e6e-4175-8019-6cdf773d258f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 09a316f4-66e1-422e-bfad-048492add275 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 09ced1cf-71a7-41b6-8528-90342ed3e770 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 29234f83-6a42-4ed3-8cdd-efb66a1457d7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 30ba6c1b-8fa4-476c-b2aa-a702b6d8345d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 4a867f33-4431-41ea-84a4-98b9e7931fca | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 59f6cabe-4371-41ed-9a8f-1e813ebe32f2 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 5bafefc0-6c3b-47ce-bf4f-be425b19b28e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 61afb98f-0692-4934-96c1-73e488f588a3 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 6564421a-9f50-4f8e-b5c8-e77cf980673a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 673de367-2a27-42fc-a220-50682eb48c98 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 6bb4da60-f4a0-4411-accc-c12f8a2120de | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 6c161f9e-fdb9-44e3-9f6c-118016687ff6 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 7a866a76-47b0-4ec2-883b-f5a3a25150cf | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 93f3bba2-a707-4671-955f-6232e620efc3 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 96e2a3f5-2d61-4278-9a0d-06131850092f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| a88b8a0c-6047-4d45-89f6-218e20bd2eba | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| af33c051-2ced-404a-8f26-3004b691747f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| b2d4562f-5a74-4bac-a167-61aa1a98d17e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| c130b017-4c7c-4f3a-9c42-a109acb760d7 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| c1d3a8c8-6db7-416d-9234-b7cebd9e8a0e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| c8f550a3-e1f6-4918-9f8d-87e39e813c5a | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| c9df181f-8b59-486d-bd2d-ff5bc734c803 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| d51ca176-88e8-4968-919a-9e53767b7448 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| eac0906c-b174-4c5c-98af-38f2874d9090 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| eced034e-e3e5-400a-b2d3-5dbe461808f8 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| f17a3b29-3a82-4447-86e8-cd5ca2239b2f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| f372fcbb-56bc-435a-9cb0-abea6534443c | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| ffdc4f19-1ab5-4d72-ba79-6cea27130473 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000008 |
| 597bfd7d-bc71-4c14-9b9e-0b666cbcd4ef | Address on File | Contingent | USDT: 0.00222243 |
| 429b5762-2982-484b-bed9-29908e618727 | Address on File | Contingent | BTC: 0.00000002, MORE: 1.52227658 |
| 8eada534-c86d-476e-9869-b623ae124c81 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000008 |
| 67adc780-c446-4f0c-8830-27622b3ac668 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000008 |
| 32ed590e-0d1f-4f3a-8e54-2bbd23f64029 | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012 |
| f89a51f7-1f91-436e-ba77-e57ea8a5b61c | Address on File | Contingent | ETH: 0.0000012, ETHW: 0.0000012 |
| f7fa2c29-3de6-4478-92c9-9985cb981786 | Address on File | Contingent | USDT: 0.00221808 |
| 6d1ff284-f83c-40ae-92b8-3bb51f72617d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000008 |
| acad25eb-746e-433d-9a05-824409cf98d6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000008 |
| 8fa5672a-0cee-412f-b63d-bee909a161ce | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00055784 |
| 21c4d585-aefd-4615-abd0-06b9a88b35ab | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008 |
| 334eca2c-0548-4f8b-8aec-1ae2cb91f0a4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008 |
| 580d00da-169d-4d8f-915d-ca7fadfd3c36 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008 |
| 6d6ceb98-5a8f-4e35-aecd-63d5a6339705 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008 |
| f392c4b3-c7f9-4228-9c20-0e09e01a2bee | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000008 |
| 2c6755a3-9418-4d2a-9740-48ef2976af66 | Address on File | Contingent | USDT: 0.00221629 |
| 0c107be4-6c13-44d0-b2e4-3392f106720d | Address on File | Contingent | BTC: 0.00000008, USDT: 0.00000241 |
| 47a78515-f84c-4f21-add1-5a6ab9381fe4 | Address on File | Contingent | BTC: 0.00000008, LTC: 0.00000002 |
| f74210a4-f318-4681-8640-8353e0c20b24 | Address on File | Contingent | USDT: 0.00221467 |
| 14631690-6012-4ed4-96e4-a00026ac7328 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000015, ETHW: 0.00000015 |
| 6eed6062-093b-4545-bd41-55e9c353bf16 | Address on File | Contingent | BTC: 0.00000008, BTS: 0.00006192 |
| 4574d42b-9a18-4e1a-a319-f55c1ff08676 | Address on File | Contingent | BTC: 0.00000008, EXP: 0.0001988 |
| c1840926-8261-458c-a012-38509f833642 | Address on File | Contingent | BTC: 0.00000008, OK: 0.00000001 |
| 00071bcb-97f6-4219-9fb1-5e59880dd541 | Address on File | Contingent | BTC: 0.00000008 |
| 004d4b93-7327-4c5c-99e7-d309af8c8167 | Address on File | Contingent | BTC: 0.00000008 |
| 004da1b1-1fcf-4d1b-b233-78d9328135ee | Address on File | Contingent | BTC: 0.00000008 |
| 005716de-2e0b-4275-bac5-a24e26065516 | Address on File | Contingent | BTC: 0.00000008 |
| 011d352e-390e-44ea-9c8b-36ba92547d2d | Address on File | Contingent | BTC: 0.00000008 |
| 0198e002-5d83-4103-9544-282f6a98dc04 | Address on File | Contingent | BTC: 0.00000008 |
| 024b978d-0716-46e1-bbae-d47a1829f94f | Address on File | Contingent | BTC: 0.00000008 |
| 02cd2f94-79b5-4d76-9f91-d17494b94dad | Address on File | Contingent | BTC: 0.00000008 |
| 035c006a-6e24-4dd6-b34a-76bc01354603 | Address on File | Contingent | BTC: 0.00000008 |
| 04762278-c562-4b6c-b30c-4bccefe6bfef | Address on File | Contingent | BTC: 0.00000008 |
| 05087740-1579-4587-a150-14b4bf41c40a | Address on File | Contingent | BTC: 0.00000008 |
| 050dab24-4967-44a8-8571-e2ccca15a0bc | Address on File | Contingent | BTC: 0.00000008 |
| 058d6afd-6c34-4c5b-b9c0-eb384600d5f3 | Address on File | Contingent | BTC: 0.00000008 |
| 072745ef-23f2-4ae4-9459-63be1096f923 | Address on File | Contingent | BTC: 0.00000008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 084e52d2-373d-4d63-ab37-5c7c3a6df00b | Address on File | Contingent | BTC: 0.00000008 |
| 09e12b58-226d-42e5-997c-d372534bf8bf | Address on File | Contingent | BTC: 0.00000008 |
| 09e2e8af-5176-4ed1-9f4b-7e7f2eb36085 | Address on File | Contingent | BTC: 0.00000008 |
| 0a532ebe-f07c-4e73-aeb7-085322d9b436 | Address on File | Contingent | BTC: 0.00000008 |
| 0a840674-ca85-4133-b6ec-141edf5c3a48 | Address on File | Contingent | BTC: 0.00000008 |
| 0b356c4e-148e-4fe1-be8b-2805ed4f3c72 | Address on File | Contingent | BTC: 0.00000008 |
| 0b4750da-177b-438f-80d7-fec1de9cc379 | Address on File | Contingent | BTC: 0.00000008 |
| 0b87d842-db44-4553-b37e-41721b8d8fb8 | Address on File | Contingent | BTC: 0.00000008 |
| 0becb378-3ce4-44b1-966f-a1731deadc26 | Address on File | Contingent | BTC: 0.00000008 |
| 0c133a2c-7d74-4ff6-8362-1b654683925e | Address on File | Contingent | BTC: 0.00000008 |
| 0c3a0242-a0f1-420b-a19c-5d1dcc181b3d | Address on File | Contingent | BTC: 0.00000008 |
| 0d37014f-6ee7-4650-aa9a-f34fa896fe1e | Address on File | Contingent | BTC: 0.00000008 |
| 0e9ddf60-d04e-4fb7-9348-433488cc32cc | Address on File | Contingent | BTC: 0.00000008 |
| 0f5b0d49-f166-4fcc-9cd7-15ad0e0ff8a1 | Address on File | Contingent | BTC: 0.00000008 |
| 0fe0fc6f-d1b4-42ee-8907-05606a10426e | Address on File | Contingent | BTC: 0.00000008 |
| 0fe5aa2b-40c5-4be4-bc36-adf60e6960a3 | Address on File | Contingent | BTC: 0.00000008 |
| 0ffcc9cb-1caf-4a3d-907f-ca3d3c0042c3 | Address on File | Contingent | BTC: 0.00000008 |
| 10c18a85-3a2d-402f-8b87-86e1dc3b8a3f | Address on File | Contingent | BTC: 0.00000008 |
| 118035f7-8c81-40ea-a6fc-b20f3133b125 | Address on File | Contingent | BTC: 0.00000008 |
| 11b2bd8b-0b4c-441c-a684-0a441528d867 | Address on File | Contingent | BTC: 0.00000008 |
| 1202dbdf-a5cf-4449-84f9-7c5b65b84e26 | Address on File | Contingent | BTC: 0.00000008 |
| 12cc0605-ccae-4bca-acbd-ef6fa4e20f03 | Address on File | Contingent | BTC: 0.00000008 |
| 149a1c87-b649-42f6-8f20-d8b3c818d8b8 | Address on File | Contingent | BTC: 0.00000008 |
| 1569eb6e-99de-401d-83ed-6ac7a451214f | Address on File | Contingent | BTC: 0.00000008 |
| 159b2970-1081-4433-a3c1-5b6d7ab3f6bd | Address on File | Contingent | BTC: 0.00000008 |
| 15cccba3-4d6f-417b-af5f-4d2f0ae50aa4 | Address on File | Contingent | BTC: 0.00000008 |
| 19178742-0116-4564-ae2b-81313567121b | Address on File | Contingent | BTC: 0.00000008 |
| 1a1d0b24-5a50-468f-8ce5-e697cc29738e | Address on File | Contingent | BTC: 0.00000008 |
| 1af1781f-b027-49ac-81b3-015151d81034 | Address on File | Contingent | BTC: 0.00000008 |
| 1bfac306-003c-462d-b89a-cfa099a57fb3 | Address on File | Contingent | BTC: 0.00000008 |
| 1d2002f9-fb7b-409d-959c-72ed9fce180b | Address on File | Contingent | BTC: 0.00000008 |
| 1d93beee-49a3-42aa-ac31-fc1d8342b644 | Address on File | Contingent | BTC: 0.00000008 |
| 1e410484-39ec-44d6-b080-aecb1ab9a915 | Address on File | Contingent | BTC: 0.00000008 |
| 1ec84ee2-9eb0-43ce-8a30-370d7fe36d5c | Address on File | Contingent | BTC: 0.00000008 |
| 1f8ea3af-16d3-43dd-8e47-ccd1f528d296 | Address on File | Contingent | BTC: 0.00000008 |
| 2045097b-e919-4b38-83f3-214b39b30aa5 | Address on File | Contingent | BTC: 0.00000008 |
| 21ec4af0-3021-4e50-a36d-2470c38f8480 | Address on File | Contingent | BTC: 0.00000008 |
| 228e50b8-d219-421c-86ec-fcc838a25be7 | Address on File | Contingent | BTC: 0.00000008 |
| 2390fd8c-557b-4216-a3a6-5156604e0e71 | Address on File | Contingent | BTC: 0.00000008 |
| 241ce3a1-b849-4508-a139-05ec95b057ba | Address on File | Contingent | BTC: 0.00000008 |
| 242060c0-9cc7-48cb-bfd4-cbdb0e333395 | Address on File | Contingent | BTC: 0.00000008 |
| 256e4b53-55d0-4338-8c6c-65718402aaf5 | Address on File | Contingent | BTC: 0.00000008 |
| 26669e63-f4a6-4b22-8048-ac3a4f4034f3 | Address on File | Contingent | BTC: 0.00000008 |
| 270075b9-7d7d-4316-be9e-78b630b85c6c | Address on File | Contingent | BTC: 0.00000008 |
| 2734878e-1f26-4103-8577-0d0119304bd4 | Address on File | Contingent | BTC: 0.00000008 |
| 2750014b-bafc-4a1f-9a56-513ddb62b0c0 | Address on File | Contingent | BTC: 0.00000008 |
| 27aa71e6-c659-4922-8d44-6ffba23326a0 | Address on File | Contingent | BTC: 0.00000008 |
| 2858de4f-f608-4f03-bf4f-95ee39ed7bbf | Address on File | Contingent | BTC: 0.00000008 |
| 289827ac-718d-4537-9155-ded2b7bb7dd5 | Address on File | Contingent | BTC: 0.00000008 |
| 28b8a130-167f-4336-ae1c-96351ef1ab6e | Address on File | Contingent | BTC: 0.00000008 |
| 2a43c35e-2057-408a-a89b-0c3f4c4e4a50 | Address on File | Contingent | BTC: 0.00000008 |
| 2a9131ca-c45f-4ecd-8d32-4cdec2541c16 | Address on File | Contingent | BTC: 0.00000008 |
| 2dbce5a8-5ff1-4d41-8ec4-a94a087aa2ba | Address on File | Contingent | BTC: 0.00000008 |
| 2fa21d30-5727-4913-91b5-2c7f57f7adee | Address on File | Contingent | BTC: 0.00000008 |
| 310d4fc2-2e3f-4c17-b21f-c4f7a3cef419 | Address on File | Contingent | BTC: 0.00000008 |
| 33479545-fcea-478d-ad08-5e0c7e9479b2 | Address on File | Contingent | BTC: 0.00000008 |
| 3353391a-ef5b-45b3-8128-2239b0089771 | Address on File | Contingent | BTC: 0.00000008 |
| 33a661f6-3f2d-4005-8001-6f2b3fe19d38 | Address on File | Contingent | BTC: 0.00000008 |
| 33da98d5-92f0-41d5-bf1c-70f5aa534a72 | Address on File | Contingent | BTC: 0.00000008 |
| 34c40335-8d7a-4109-ab12-97bd428ae2d5 | Address on File | Contingent | BTC: 0.00000008 |
| 35679704-7a38-4009-9e56-4638c25b015b | Address on File | Contingent | BTC: 0.00000008 |
| 37b329e7-b8c3-4bda-afd6-b504ef0592f3 | Address on File | Contingent | BTC: 0.00000008 |
| 37bc30b4-0859-4e5a-a184-eaf91c2ef9c8 | Address on File | Contingent | BTC: 0.00000008 |
| 37f6019e-93db-4be2-86a6-e4097f7393d2 | Address on File | Contingent | BTC: 0.00000008 |
| 39628a32-b69d-41a8-833b-5f89bb8d1168 | Address on File | Contingent | BTC: 0.00000008 |
| 3a5363a2-f3d2-42f0-bdce-fd959b1c2a7f | Address on File | Contingent | BTC: 0.00000008 |
| 3b3f6b82-d101-4883-a3c0-dd6f60c53ca6 | Address on File | Contingent | BTC: 0.00000008 |
| 3b75eca2-f37c-4d65-b5ef-5484cb79aad8 | Address on File | Contingent | BTC: 0.00000008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3c576f00-af14-4d8d-93eb-ceb44f0d43f5 | Address on File | Contingent | BTC: 0.00000008 |
| 3dc81225-a0bb-49b0-9c75-bb42bae9cf00 | Address on File | Contingent | BTC: 0.00000008 |
| 3df377f7-c810-4624-b7b0-a1a23aaf18ee | Address on File | Contingent | BTC: 0.00000008 |
| 3ed580d2-c9a5-485a-b3fd-aa9c0dca1b63 | Address on File | Contingent | BTC: 0.00000008 |
| 3f9d247d-3356-4e7a-b8fb-fc4e50f6c683 | Address on File | Contingent | BTC: 0.00000008 |
| 4143cae3-e3d1-405c-a782-9b8524923080 | Address on File | Contingent | BTC: 0.00000008 |
| 415f36c9-2faf-4244-9fd0-3fedb1c20a19 | Address on File | Contingent | BTC: 0.00000008 |
| 41ad0c28-948c-4fcb-827c-a24a1fde2656 | Address on File | Contingent | BTC: 0.00000008 |
| 43a513e8-0a9b-4831-906e-319ed39ed731 | Address on File | Contingent | BTC: 0.00000008 |
| 4549311b-f06b-4aca-900a-6f448b840f27 | Address on File | Contingent | BTC: 0.00000008 |
| 456ef77f-407f-48bc-9ab8-cd957dc93011 | Address on File | Contingent | BTC: 0.00000008 |
| 4581e5cf-bc43-432a-bd5b-2d832bccf172 | Address on File | Contingent | BTC: 0.00000008 |
| 459e1080-f6f3-4880-8182-1cc1e889719d | Address on File | Contingent | BTC: 0.00000008 |
| 45ca8053-4bf6-4a1f-9783-a77d8e7c2c51 | Address on File | Contingent | BTC: 0.00000008 |
| 45ee4881-cf69-4177-b297-0bc0e0076620 | Address on File | Contingent | BTC: 0.00000008 |
| 47200dce-0d95-4825-9220-7888da84a6cf | Address on File | Contingent | BTC: 0.00000008 |
| 49863026-f183-4272-8f60-1d79976bbddf | Address on File | Contingent | BTC: 0.00000008 |
| 49c33b23-9255-4938-b8c6-9bf929559a9f | Address on File | Contingent | BTC: 0.00000008 |
| 49d0effe-fd6b-4693-bb79-f5a4eb1fcae5 | Address on File | Contingent | BTC: 0.00000008 |
| 4ace969a-5f9f-4ced-a1c9-ebac6aefb423 | Address on File | Contingent | BTC: 0.00000008 |
| 4afafc75-52aa-445f-8b19-0160bd613f79 | Address on File | Contingent | BTC: 0.00000008 |
| 4d22161b-fad5-4733-989a-0cfecd4cd445 | Address on File | Contingent | BTC: 0.00000008 |
| 4d660f67-5ccc-4acc-a6fc-cf698e37a9b8 | Address on File | Contingent | BTC: 0.00000008 |
| 4e323de2-dfff-40c7-92f1-7907ced445e5 | Address on File | Contingent | BTC: 0.00000008 |
| 4f2436a5-9444-4381-b8bd-1322ce33f7f7 | Address on File | Contingent | BTC: 0.00000008 |
| 4f4d8693-5c0f-4a14-a0f2-45551eac162d | Address on File | Contingent | BTC: 0.00000008 |
| 4fa0cf6a-5267-43a3-8d76-b1d52e8f3167 | Address on File | Contingent | BTC: 0.00000008 |
| 4fdff000-0380-4463-9d74-bad1471ed5ad | Address on File | Contingent | BTC: 0.00000008 |
| 521efcd0-aafc-4315-a84b-2b947e476bdc | Address on File | Contingent | BTC: 0.00000008 |
| 521f4cde-e9c0-47a9-923c-1ec34958ef13 | Address on File | Contingent | BTC: 0.00000008 |
| 5484a157-0631-4a51-9483-63152a8f7b91 | Address on File | Contingent | BTC: 0.00000008 |
| 554e9f7e-0794-4826-8e15-131c1474ea96 | Address on File | Contingent | BTC: 0.00000008 |
| 56e3da4b-53cd-4c8b-87c8-de1300d006a7 | Address on File | Contingent | BTC: 0.00000008 |
| 570329a5-058d-4409-9922-1108d5f86b51 | Address on File | Contingent | BTC: 0.00000008 |
| 57cbcf85-dcd9-4007-a935-8994d0bad659 | Address on File | Contingent | BTC: 0.00000008 |
| 5875824b-7924-4b5f-913f-649a35629fec | Address on File | Contingent | BTC: 0.00000008 |
| 58af2d93-108a-41e6-86ec-a19c8d0d2d68 | Address on File | Contingent | BTC: 0.00000008 |
| 59591260-1c3b-4782-919a-67a6c3d6f273 | Address on File | Contingent | BTC: 0.00000008 |
| 597fc314-c7d4-45c0-adb1-d09a288d9d37 | Address on File | Contingent | BTC: 0.00000008 |
| 5a030686-1f80-47c3-9730-44dc0e9d2d80 | Address on File | Contingent | BTC: 0.00000008 |
| 5a3fc822-43cb-43a1-b20b-2109f2aea973 | Address on File | Contingent | BTC: 0.00000008 |
| 5b024b6d-9bef-4070-a380-1b57ee3fd1bc | Address on File | Contingent | BTC: 0.00000008 |
| 5ccabc38-0b57-44a8-b653-79b4ba3574d5 | Address on File | Contingent | BTC: 0.00000008 |
| 5cea9f36-80b5-4dc5-b04a-6c949b4697ca | Address on File | Contingent | BTC: 0.00000008 |
| 5d348521-0928-4526-bd77-677c16bc8c1e | Address on File | Contingent | BTC: 0.00000008 |
| 5d93e7c7-cf31-4b3c-8f8d-375aa32f6480 | Address on File | Contingent | BTC: 0.00000008 |
| 5ebfab71-7036-4593-aace-efbb09e2de07 | Address on File | Contingent | BTC: 0.00000008 |
| 5ecdce95-ae79-4ea1-88be-9c9fcab4865b | Address on File | Contingent | BTC: 0.00000008 |
| 5fb5e1f8-28b5-43a2-b3d2-afadb9a71c5d | Address on File | Contingent | BTC: 0.00000008 |
| 60449aba-1ea9-420e-ba43-55fd5cabeabb | Address on File | Contingent | BTC: 0.00000008 |
| 619fed62-c5f8-4976-aa04-c6ba7e58e8ab | Address on File | Contingent | BTC: 0.00000008 |
| 62258328-5aa9-45ee-bb7b-59e42e763810 | Address on File | Contingent | BTC: 0.00000008 |
| 629b665c-0e5c-406e-bb0d-90a3fba062a3 | Address on File | Contingent | BTC: 0.00000008 |
| 63607fcb-d1aa-4e80-8d6e-beae8aad23bd | Address on File | Contingent | BTC: 0.00000008 |
| 63b43b64-630a-4698-bc18-df8af7f96906 | Address on File | Contingent | BTC: 0.00000008 |
| 644dbdd4-aefa-4c67-8bbb-1a0d7c7bbb1d | Address on File | Contingent | BTC: 0.00000008 |
| 65c79064-aa29-4b89-abcb-7cfeec4eeb82 | Address on File | Contingent | BTC: 0.00000008 |
| 664c82b2-abdf-4bea-8eda-523ec79bc656 | Address on File | Contingent | BTC: 0.00000008 |
| 66c5cdfb-8699-41e3-89a0-18d7b0cd50f7 | Address on File | Contingent | BTC: 0.00000008 |
| 6781cf7d-9eb9-4186-9d85-e22166b4c909 | Address on File | Contingent | BTC: 0.00000008 |
| 67cac018-a461-4164-b8ae-a5f0c51335d9 | Address on File | Contingent | BTC: 0.00000008 |
| 6887cb07-3f31-4995-9549-d64f42bfc2c2 | Address on File | Contingent | BTC: 0.00000008 |
| 68e9561a-ff6d-4a62-a5ba-383efd5ebedf | Address on File | Contingent | BTC: 0.00000008 |
| 68fde822-0886-4d53-90d8-d5292402f01a | Address on File | Contingent | BTC: 0.00000008 |
| 699cc216-eb77-474d-af20-1c17cfc2b31b | Address on File | Contingent | BTC: 0.00000008 |
| 6a6c075a-7f4e-4bfc-aeb3-0b01b4e7d5a0 | Address on File | Contingent | BTC: 0.00000008 |
| 6a7e33b6-69c2-470e-b3cb-f4709fa9c36e | Address on File | Contingent | BTC: 0.00000008 |
| 6ac9adfc-684e-4dde-a3cd-79fcb0d1e74b | Address on File | Contingent | BTC: 0.00000008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b64a3f4-aca2-4596-94cf-683a8ce4735f | Address on File | Contingent | BTC: 0.00000008 |
| 6d99330b-f462-499f-bbac-4ae413541360 | Address on File | Contingent | BTC: 0.00000008 |
| 6ea2da1d-0427-4587-8313-824778f552d2 | Address on File | Contingent | BTC: 0.00000008 |
| 6fbfba8d-0463-4c23-8bc8-43f1aedabd04 | Address on File | Contingent | BTC: 0.00000008 |
| 6ff2c814-7000-4ec7-b35b-f23d7909936f | Address on File | Contingent | BTC: 0.00000008 |
| 71abb57d-508c-42a5-b983-295744a9520f | Address on File | Contingent | BTC: 0.00000008 |
| 71defedd-eb6d-42d4-820c-c0131ab2259f | Address on File | Contingent | BTC: 0.00000008 |
| 743d7165-ed89-459b-b903-9843cad9a8dc | Address on File | Contingent | BTC: 0.00000008 |
| 74ec6d07-9c81-433e-8a4f-428f91aa8410 | Address on File | Contingent | BTC: 0.00000008 |
| 77aa0f47-31e6-4ee0-920d-39eced7d0949 | Address on File | Contingent | BTC: 0.00000008 |
| 77f8be34-19de-4298-99fb-ce2669ce108c | Address on File | Contingent | BTC: 0.00000008 |
| 7a0ab347-f76a-4049-a739-0b74b385df25 | Address on File | Contingent | BTC: 0.00000008 |
| 7bba25d8-0c2b-47ec-b60b-449218dd557b | Address on File | Contingent | BTC: 0.00000008 |
| 7bc83396-7028-4e69-863b-10fce2af9b2e | Address on File | Contingent | BTC: 0.00000008 |
| 7c61b683-ccda-4773-95cb-466e3d5ea9dd | Address on File | Contingent | BTC: 0.00000008 |
| 7cd9f6b7-11cf-452c-8487-4c8cb7b7dfc9 | Address on File | Contingent | BTC: 0.00000008 |
| 7d6165da-f423-4285-b5bc-61e8a9e88010 | Address on File | Contingent | BTC: 0.00000008 |
| 7dc75687-8ae9-4df1-abd5-027da57e20b4 | Address on File | Contingent | BTC: 0.00000008 |
| 7e1e061d-4211-4c97-8346-2c20b7eabd43 | Address on File | Contingent | BTC: 0.00000008 |
| 7e4feaaa-4d73-47db-93fe-da791f963e8e | Address on File | Contingent | BTC: 0.00000008 |
| 7e917c39-4a06-4b7c-a671-fd94434df0f1 | Address on File | Contingent | BTC: 0.00000008 |
| 7f9a0edd-c713-47ce-b2ec-202659ec1878 | Address on File | Contingent | BTC: 0.00000008 |
| 7ffd027b-e0a2-41e9-9b11-d28efcef84c2 | Address on File | Contingent | BTC: 0.00000008 |
| 808412d4-6369-4c52-9ffb-61a838d1f054 | Address on File | Contingent | BTC: 0.00000008 |
| 80bfed4c-0d81-4502-ba8e-2b0ea7ba0c51 | Address on File | Contingent | BTC: 0.00000008 |
| 80d61ca3-fe4a-41fb-86e3-915077d5ac7a | Address on File | Contingent | BTC: 0.00000008 |
| 81746484-b296-464f-bcd2-e2220a509751 | Address on File | Contingent | BTC: 0.00000008 |
| 84f0874d-f966-456a-99d8-e997d3aa29d9 | Address on File | Contingent | BTC: 0.00000008 |
| 863cad51-1662-4ffb-8385-a9b66899881a | Address on File | Contingent | BTC: 0.00000008 |
| 8669af56-5015-438b-8ea2-1cc128451d12 | Address on File | Contingent | BTC: 0.00000008 |
| 866eceec-ea3a-4cb8-ace2-19c4bd28226c | Address on File | Contingent | BTC: 0.00000008 |
| 87a7e6b2-87b4-4181-a461-cc9ad4e6f2fd | Address on File | Contingent | BTC: 0.00000008 |
| 883b4f8f-7cda-4f31-a208-fca0380f4866 | Address on File | Contingent | BTC: 0.00000008 |
| 8a9f92e0-7d2f-41a3-9b87-a66edf889aff | Address on File | Contingent | BTC: 0.00000008 |
| 8b681ec8-c8cc-4aeb-ad7f-921748c2c6a5 | Address on File | Contingent | BTC: 0.00000008 |
| 8d28a2c0-af6a-4c24-a3b8-eda1deb29014 | Address on File | Contingent | BTC: 0.00000008 |
| 8d770310-dbdb-4c3d-9bb0-f691f41ee012 | Address on File | Contingent | BTC: 0.00000008 |
| 8fb4a5f6-e100-444c-981a-39bb6cb79bb1 | Address on File | Contingent | BTC: 0.00000008 |
| 8ffa4a19-b75b-4fc6-a6a5-2012f4d293df | Address on File | Contingent | BTC: 0.00000008 |
| 8ffa8e15-2773-4435-9468-61fec3a1ebb6 | Address on File | Contingent | BTC: 0.00000008 |
| 920a3ce9-a811-4665-9a4e-f90f3f19f8f8 | Address on File | Contingent | BTC: 0.00000008 |
| 9421f7e6-e60c-447a-93b8-9ffe54be1d49 | Address on File | Contingent | BTC: 0.00000008 |
| 944a440f-10af-4448-9447-f6ab3c7e7064 | Address on File | Contingent | BTC: 0.00000008 |
| 94b7f157-b96a-4fcd-87e3-00e64d98c0f7 | Address on File | Contingent | BTC: 0.00000008 |
| 9681a905-36b7-4032-88bc-8fb2e7f15f27 | Address on File | Contingent | BTC: 0.00000008 |
| 96ac5453-fc3a-4f15-aa80-19ef3997e3fe | Address on File | Contingent | BTC: 0.00000008 |
| 9766e030-233c-45a9-802e-41a94936e58c | Address on File | Contingent | BTC: 0.00000008 |
| 97b2024c-8445-42af-97cd-167a5bec521a | Address on File | Contingent | BTC: 0.00000008 |
| 991dcbb8-68e9-423d-82ec-b42941ad53d3 | Address on File | Contingent | BTC: 0.00000008 |
| 99408875-c824-4b8e-9632-86bf5bf9029c | Address on File | Contingent | BTC: 0.00000008 |
| 9b5104bf-8ec6-4e1f-8709-4949ab49a1dc | Address on File | Contingent | BTC: 0.00000008 |
| 9cfe2d67-8408-419c-9d7b-d3168e0703b7 | Address on File | Contingent | BTC: 0.00000008 |
| 9f901332-be43-414d-8d53-bd34b049ad78 | Address on File | Contingent | BTC: 0.00000008 |
| 9fa1614d-1f6a-47d4-89f7-0ebceb4e1594 | Address on File | Contingent | BTC: 0.00000008 |
| 9fc81948-8412-451e-9940-0bd4d9776e99 | Address on File | Contingent | BTC: 0.00000008 |
| 9ff05069-5141-49a7-acc0-f6f8efee5718 | Address on File | Contingent | BTC: 0.00000008 |
| a05423ea-0b63-4387-8d3f-4ca14dddcd6b | Address on File | Contingent | BTC: 0.00000008 |
| a059bddd-848b-4c0e-b299-d90b77f132a2 | Address on File | Contingent | BTC: 0.00000008 |
| a0c25412-d980-48d9-9342-0caea87b7b87 | Address on File | Contingent | BTC: 0.00000008 |
| a1b3f3e4-205d-401f-b770-4f5a0205d16d | Address on File | Contingent | BTC: 0.00000008 |
| a25fcb22-7914-4276-bdd2-cae248931a4a | Address on File | Contingent | BTC: 0.00000008 |
| a356aa10-f9a0-4d7d-bc98-947385626550 | Address on File | Contingent | BTC: 0.00000008 |
| a370ffa5-9544-4438-93ba-0735f4322ef1 | Address on File | Contingent | BTC: 0.00000008 |
| a3afadf7-4ac6-4593-84a6-4fca06263644 | Address on File | Contingent | BTC: 0.00000008 |
| a4b20bcc-9260-4c56-9a16-7802f53112fd | Address on File | Contingent | BTC: 0.00000008 |
| a58e0083-2208-4aa7-b484-20ebc940b521 | Address on File | Contingent | BTC: 0.00000008 |
| a5dc2bb2-4b3d-4306-8734-135f9da7505b | Address on File | Contingent | BTC: 0.00000008 |
| a65f5ad9-275f-4f4d-b806-e8e08562a837 | Address on File | Contingent | BTC: 0.00000008 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a81bbe7b-b4ee-4756-8828-c5a4b88840d7 | Address on File | Contingent | BTC: 0.00000008 |
| a8b5209c-f4b3-4a0a-a7cb-d1f25f7001c4 | Address on File | Contingent | BTC: 0.00000008 |
| a9727a0f-1aeb-4611-bbf1-b9901cf72d40 | Address on File | Contingent | BTC: 0.00000008 |
| aac83f1c-c2d6-4422-ac7f-4264703dc2d5 | Address on File | Contingent | BTC: 0.00000008 |
| aae1661c-c1a0-4e22-b1da-141bf1a97140 | Address on File | Contingent | BTC: 0.00000008 |
| abffacc8-cc7f-47eb-9d4b-ff00b6085eca | Address on File | Contingent | BTC: 0.00000008 |
| ac1c3280-92f4-4844-8da8-4fe997b39db7 | Address on File | Contingent | BTC: 0.00000008 |
| ac782c13-5af4-403a-afb4-cee55275d13e | Address on File | Contingent | BTC: 0.00000008 |
| ad0cc31e-f3da-4636-a51e-4c43f9726e84 | Address on File | Contingent | BTC: 0.00000008 |
| adbd0c15-e05a-42dd-941a-10b158486092 | Address on File | Contingent | BTC: 0.00000008 |
| aebfe408-e614-4806-80d6-d90abc0acfc4 | Address on File | Contingent | BTC: 0.00000008 |
| afc3c126-fd88-4bb2-b60b-0a984808de60 | Address on File | Contingent | BTC: 0.00000008 |
| b1d3d6aa-ae4a-457d-933e-c9dc1e769fac | Address on File | Contingent | BTC: 0.00000008 |
| b2935898-6dfb-4a32-8995-25c4ef09e31d | Address on File | Contingent | BTC: 0.00000008 |
| b461d82d-01ce-42cc-8d7d-34616600ac26 | Address on File | Contingent | BTC: 0.00000008 |
| b4f6ef32-0fab-4e96-b5dd-afeaafa384e2 | Address on File | Contingent | BTC: 0.00000008 |
| b5082e95-c8b4-4a6a-ba5e-5c9f5afa8d1c | Address on File | Contingent | BTC: 0.00000008 |
| b52e681b-2232-4b6f-8523-b64ef7f57305 | Address on File | Contingent | BTC: 0.00000008 |
| b83bf8e6-dfbd-4710-b892-e1d29c834804 | Address on File | Contingent | BTC: 0.00000008 |
| b83e2575-0278-4849-af35-d318788e9b23 | Address on File | Contingent | BTC: 0.00000008 |
| baf340fb-2927-42c6-b423-4403972fddac | Address on File | Contingent | BTC: 0.00000008 |
| bbbe504d-e75c-4c5c-a02d-b1b65c07160f | Address on File | Contingent | BTC: 0.00000008 |
| bc0d0643-d720-4f00-ada9-4ae1fd358538 | Address on File | Contingent | BTC: 0.00000008 |
| bda013b6-07ef-413a-9910-c4dfc0c6b959 | Address on File | Contingent | BTC: 0.00000008 |
| bdb073c5-3d85-4fe6-b808-1ccddf2a6361 | Address on File | Contingent | BTC: 0.00000008 |
| bf141f9f-a347-4c28-a001-21bb5a7da7a2 | Address on File | Contingent | BTC: 0.00000008 |
| c0791f39-fbe6-4cc3-8502-8af8369de4df | Address on File | Contingent | BTC: 0.00000008 |
| c3ee720e-fca1-4199-b2cf-a857b65b640e | Address on File | Contingent | BTC: 0.00000008 |
| c47cb4fd-0663-4bb9-b0b7-af53da19a200 | Address on File | Contingent | BTC: 0.00000008 |
| c4a80f8e-eca3-4824-855d-e40b3da0653b | Address on File | Contingent | BTC: 0.00000008 |
| c50796f7-99c3-4594-81b6-10e03b8d07f6 | Address on File | Contingent | BTC: 0.00000008 |
| c5b8309d-55a6-402b-a264-87878aae5c07 | Address on File | Contingent | BTC: 0.00000008 |
| c63c7004-3de2-49f0-8335-c257db19fe6f | Address on File | Contingent | BTC: 0.00000008 |
| c70cdf40-40df-443d-948e-f8332a0cd534 | Address on File | Contingent | BTC: 0.00000008 |
| c7e32a3b-d8ad-4ea2-a38e-62c62c14a2e9 | Address on File | Contingent | BTC: 0.00000008 |
| ca9f4e0d-92ef-4c6d-8cb0-ba388c640921 | Address on File | Contingent | BTC: 0.00000008 |
| cba95cbe-446e-4d78-b581-3b78ae4fc6f3 | Address on File | Contingent | BTC: 0.00000008 |
| cbc56d6e-b30e-4665-a3c9-2898ac0077b2 | Address on File | Contingent | BTC: 0.00000008 |
| cc43fa83-d069-4693-acd2-8555eafeacac | Address on File | Contingent | BTC: 0.00000008 |
| cc693bf7-6949-4d6d-b7eb-07eadbfe8916 | Address on File | Contingent | BTC: 0.00000008 |
| cc77e043-4f41-48bf-8296-7cee109eaf95 | Address on File | Contingent | BTC: 0.00000008 |
| ccd174fc-8b29-4a8e-b5f2-484599feb005 | Address on File | Contingent | BTC: 0.00000008 |
| ccebf95a-f256-454e-8d92-5ecf0cccc106 | Address on File | Contingent | BTC: 0.00000008 |
| d062fcc1-9c61-4138-b00a-b7e844f3ea09 | Address on File | Contingent | BTC: 0.00000008 |
| d0803e96-a81b-4cf9-baed-de4c1e5fc6c1 | Address on File | Contingent | BTC: 0.00000008 |
| d1749dcc-b67a-4c56-b26a-256e52e24eff | Address on File | Contingent | BTC: 0.00000008 |
| d216f2db-ea82-4838-9d3d-e4bb859d155a | Address on File | Contingent | BTC: 0.00000008 |
| d2ae6040-de36-4352-b6a9-eb09cafcd7b4 | Address on File | Contingent | BTC: 0.00000008 |
| d2bbbb72-fcde-4248-b37a-5ab9ab1a5b74 | Address on File | Contingent | BTC: 0.00000008 |
| d49f349b-c213-4039-b5f7-f01c88889124 | Address on File | Contingent | BTC: 0.00000008 |
| d4f5bc1c-a654-4504-8387-889a80e8e023 | Address on File | Contingent | BTC: 0.00000008 |
| d554b078-9365-4e8f-af51-76935e03365a | Address on File | Contingent | BTC: 0.00000008 |
| d5ab2a4d-8100-4bed-af1f-177a0293bec7 | Address on File | Contingent | BTC: 0.00000008 |
| d6156fdc-c994-4759-9fef-781f96de164a | Address on File | Contingent | BTC: 0.00000008 |
| d80c6195-0da9-4622-bd96-a49a877c804b | Address on File | Contingent | BTC: 0.00000008 |
| d82986ec-70fa-4d52-978f-833bbe2b368b | Address on File | Contingent | BTC: 0.00000008 |
| d992ab4d-ff6c-4e4d-8557-c9f290f4586d | Address on File | Contingent | BTC: 0.00000008 |
| da5c5869-1d75-40f8-b017-45bc527afbb1 | Address on File | Contingent | BTC: 0.00000008 |
| da8bb3e9-9a74-47ea-9ccf-6752141ed398 | Address on File | Contingent | BTC: 0.00000008 |
| dbe5322e-1131-456d-ba49-b70f453d272f | Address on File | Contingent | BTC: 0.00000008 |
| dc216a30-759a-4051-b3f8-e033c72f2721 | Address on File | Contingent | BTC: 0.00000008 |
| dcc0fcf7-d294-4f7c-b884-06b03be93bee | Address on File | Contingent | BTC: 0.00000008 |
| dde270d7-363e-4316-939b-fa16da74d7aa | Address on File | Contingent | BTC: 0.00000008 |
| df5fc75b-9d32-4acb-92e5-64745d75ad5e | Address on File | Contingent | BTC: 0.00000008 |
| dfd3b609-47d9-46e9-a68c-e6447f57673b | Address on File | Contingent | BTC: 0.00000008 |
| e0182a83-b649-4ccb-b71b-dbda8a71c403 | Address on File | Contingent | BTC: 0.00000008 |
| e09e8edb-7742-4a71-b811-d5a7f3491ad0 | Address on File | Contingent | BTC: 0.00000008 |
| e13165d9-47fc-4385-bb13-d2eb54f5d583 | Address on File | Contingent | BTC: 0.00000008 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e24d0641-c54a-4adb-9df3-8f8718676505 | Address on File | Contingent | BTC: 0.00000008 |
| e31f4236-698c-4ef3-bd40-256093b29867 | Address on File | Contingent | BTC: 0.00000008 |
| e54efeb5-9acb-41f0-a425-c4f637ed2661 | Address on File | Contingent | BTC: 0.00000008 |
| e562d9c8-69c7-4e57-a03c-c29ecc456520 | Address on File | Contingent | BTC: 0.00000008 |
| e60a1fbb-885d-49e9-9f71-732a6455610f | Address on File | Contingent | BTC: 0.00000008 |
| e6999a19-be7e-430f-9f4c-9de00de45ad0 | Address on File | Contingent | BTC: 0.00000008 |
| e778db1c-089b-4fe0-b026-319a699b4a79 | Address on File | Contingent | BTC: 0.00000008 |
| ea13c179-5a10-4930-b1a7-3ac74ff9e613 | Address on File | Contingent | BTC: 0.00000008 |
| ec6ac60a-0510-44b5-a856-240b6d598454 | Address on File | Contingent | BTC: 0.00000008 |
| ecaf5519-8a36-42e5-8605-70fe7dd3f691 | Address on File | Contingent | BTC: 0.00000008 |
| ed28b952-72c4-4580-9e20-4f978de131e7 | Address on File | Contingent | BTC: 0.00000008 |
| edbb4b40-9c24-41ba-8c92-9c09bbb07b6a | Address on File | Contingent | BTC: 0.00000008 |
| efd5fc97-76e7-4ebd-b21d-3dce0c702257 | Address on File | Contingent | BTC: 0.00000008 |
| f06cad9e-8f74-4fef-b475-126fc45a5de9 | Address on File | Contingent | BTC: 0.00000008 |
| f131de29-9983-441e-9970-aa55b097a2e3 | Address on File | Contingent | BTC: 0.00000008 |
| f1831b4d-c71e-414c-b7af-43938ac2164f | Address on File | Contingent | BTC: 0.00000008 |
| f2f06fdb-2cbd-40ba-a437-d50d022d9d11 | Address on File | Contingent | BTC: 0.00000008 |
| f3a66146-310b-4700-8d59-9e2b9c6b3277 | Address on File | Contingent | BTC: 0.00000008 |
| f484f11f-675a-4820-976b-8b39ce25c9f3 | Address on File | Contingent | BTC: 0.00000008 |
| f5f20243-917a-4da2-8eac-95cd2b15d154 | Address on File | Contingent | BTC: 0.00000008 |
| f6e78888-7445-48d7-aad3-202f35e682a5 | Address on File | Contingent | BTC: 0.00000008 |
| f70f9adf-4691-4867-a82f-b9f8c6857de4 | Address on File | Contingent | BTC: 0.00000008 |
| f77c6703-0337-48bb-8f51-dca9cd27f442 | Address on File | Contingent | BTC: 0.00000008 |
| f845e3f2-e01e-4aa2-8be7-ee344e133b22 | Address on File | Contingent | BTC: 0.00000008 |
| f8a3dae6-5248-4b6f-a7de-426ef45a874f | Address on File | Contingent | BTC: 0.00000008 |
| f9f10acc-94e8-4602-8e06-533954dbef57 | Address on File | Contingent | BTC: 0.00000008 |
| fa1fd1b7-0a3b-46d4-b296-50ab4fee645d | Address on File | Contingent | BTC: 0.00000008 |
| faad906a-13a0-447e-ad4c-f4a496724ef1 | Address on File | Contingent | BTC: 0.00000008 |
| fafb0c8d-605e-41b9-b7df-9dfc221d829e | Address on File | Contingent | BTC: 0.00000008 |
| ff570615-819c-44c5-9897-79335c75a209 | Address on File | Contingent | BTC: 0.00000008 |
| ffb4052f-9818-457d-b4ea-dab9892b562c | Address on File | Contingent | BTC: 0.00000008 |
| dadc21c6-6768-4190-88a8-4cde94eaa982 | Address on File | Contingent | BCH: 0.00000058, USDT: 0.00214788 |
| 3d9115c9-fe67-4539-9b44-6636abfffd56 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0013812 |
| abcce2c3-8dc0-45ce-b579-7cc2c1bdc209 | Address on File | Contingent | USDT: 0.00221113 |
| ab0c277a-6191-46c6-9dce-25ed7cb0d2d1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00110405 |
| 50fd2cf8-5815-4249-bc2f-ae9f514a1f19 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00027296 |
| 2b2507fe-15dc-4f9e-8748-4a7279e3b978 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00137678 |
| 66a84d03-8574-4af1-a999-4ead6d059e6d | Address on File | Contingent | MUNT: 4 |
| e7608630-02b4-4a48-8e38-70100020c248 | Address on File | Contingent | USDT: 0.00220644 |
| 2b07c46c-29ef-4c5d-bffc-1622d0a5ab4b | Address on File | Contingent | USDT: 0.00220531 |
| 455d5cac-5fd4-4e1a-9ed7-77cee504f779 | Address on File | Contingent | USDT: 0.00220445 |
| 5047d31a-539e-46d0-9403-5367202b5c8c | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00004564 |
| c3d37180-6f1f-4b65-a269-fe2c96b8102c | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.00043177 |
| b6e2311e-5186-436b-a091-19e61369092f | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00026586 |
| 19bbb9b4-6693-4071-ae98-ffeb6613957b | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000103, ETHW: 0.00000103, USDT: 0.00002203 |
| 3fd0eccf-1e14-4924-9168-c7ce28b7f2df | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, USDT: 0.00025717 |
| ed6ac953-104f-4026-b3c3-2b3cd236dbff | Address on File | Contingent | USDT: 0.00220019 |
| 4c0ebaa3-b395-464e-ae48-7c2c00a025b2 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119 |
| 60810848-92c5-47fb-b192-f1fefdeba36e | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119 |
| bb8afed5-a668-4661-a024-8fbb6e095912 | Address on File | Contingent | ETH: 0.00000119, ETHW: 0.00000119 |
| 61d1239b-8d7c-4221-8c59-0f9673fcf794 | Address on File | Contingent | USDT: 0.00219901 |
| e2b6bdbf-b867-4c7d-8316-479d6c9fc210 | Address on File | Contingent | USDT: 0.00219806 |
| 9a58ea41-d8cf-4adc-978f-ab019c3d638e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000059, ETHW: 0.00000059 |
| 7bcd8ad9-8453-45d7-8f30-408e9462dc91 | Address on File | Contingent | BTC: 0.00000003, XVG: 0.72217491 |
| 57a680d7-4154-4016-aa9d-574de88f85b6 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00025979 |
| 79756145-bab4-4681-ab7c-db1c81190447 | Address on File | Contingent | USDT: 0.00219565 |
| 667d2c99-366c-4527-8426-6f3bc02e929d | Address on File | Contingent | FTC: 0.05, GAME: 0.1608783 |
| aed654a7-a06e-4030-92ad-05c5204cb4b3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.00056989 |
| 65abdb04-4beb-4e73-9172-d5aadfdd808f | Address on File | Contingent | USDT: 0.00219444 |
| 0df5819f-981b-4295-bc84-f21ce839aafa | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00081031 |
| 3bdc0238-1b8a-4a91-815f-6bc5d6e33299 | Address on File | Contingent | USDT: 0.00219332 |
| 4ef99ef8-cf84-4e66-9fb3-420f748518a2 | Address on File | Contingent | XDN: 49.99 |
| c62eeb3f-091c-44c2-815c-c992bf1ce750 | Address on File | Contingent | BTC: 0.00000006, EMC2: 0.00036055, USDT: 0.00052807 |
| 8bd0cd88-71e7-43f4-a6d0-207e61239a80 | Address on File | Contingent | SIGNA: 2 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a1ac6b28-a8be-44db-93e6-0143a92bf1fa | Address on File | Contingent | SIGNA: 2 |
| 270dcf1d-9071-479c-90fb-1ed5f930d454 | Address on File | Contingent | BCH: 0.00001974 |
| 32e027eb-1917-47c9-a685-98e4c240f385 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000065, ETHW: 0.00000065, USDT: 0.00043412 |
| 54cace9c-c3af-4a08-bab7-3b5faf6a8ae4 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00052873 |
| bdf09434-13e6-49bf-ae1d-e0ffd9917144 | Address on File | Contingent | USDT: 0.00218814 |
| bfd8a413-d206-4fdd-ae90-0b2f19e54dae | Address on File | Contingent | FTC: 0.9975 |
| fcc907be-1e9e-46a0-ab3b-d5bff3111274 | Address on File | Contingent | THC: 0.9975 |
| 18a29129-5a43-4601-b4b9-13c2dca933c2 | Address on File | Contingent | USDT: 0.00218511 |
| 93035e29-bb80-4bb8-96aa-f2c527d8c6b6 | Address on File | Contingent | USDT: 0.0021843 |
| 7e6a6999-cfe7-46e1-841d-966c8a784659 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00107574 |
| 5b8778c1-9c7e-4b3f-be3e-c8033003649b | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00024558 |
| b9e5765f-20d8-4f75-967a-513e76033c67 | Address on File | Contingent | ETH: 0.00000118, ETHW: 0.00000118 |
| ef63348d-185e-4c36-a068-1aa1f92cfa7d | Address on File | Contingent | BCH: 0.00000719, BTC: 0.00000005 |
| 3e1f482d-c715-47be-a837-e99d35fe94a7 | Address on File | Contingent | USDT: 0.00218094 |
| 91f852ac-3e05-4404-88f7-4e22a1309213 | Address on File | Contingent | USDT: 0.00218013 |
| 60c634d1-a11b-4a47-941f-d2c0118ee7a5 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00051894 |
| 08705ced-5d05-4c1b-b67a-8f5d660d8b6b | Address on File | Contingent | USDT: 0.00217802 |
| e0d4d188-8f02-4f6d-8c58-ba4d5d077f6b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00162404 |
| 7897b499-c8db-4255-a38e-2949d21f15f5 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00023986 |
| 59dc55e3-ccc1-4e45-a08a-10a516f63c98 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00023926 |
| 553e1069-6195-40b7-8f06-fa35ee60a4d8 | Address on File | Contingent | XWC: 0.04 |
| 04c4546f-7c16-41a8-adba-fc086e1df113 | Address on File | Contingent | BCH: 0.00001914, USDT: 0.00005075 |
| c05af68e-66fb-4b14-beb0-24d157722c29 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0016205 |
| 26826209-4aaf-4ab5-a972-96b78285953b | Address on File | Contingent | USDT: 0.00217368 |
| 13eb1944-7147-4c68-bc0d-1272f12de92c | Address on File | Contingent | USDT: 0.00217296 |
| eb3d0ca7-11ea-437a-8cd8-765e5ff5e219 | Address on File | Contingent | BTC: 0.00000002, SNT: 0.00006091, TRX: 0.02369547 |
| c48a71d0-0433-49ba-a458-de31cc3409eb | Address on File | Contingent | USDT: 0.0021714 |
| 37066cca-2e1a-44aa-a5b7-ce18e6e25a6b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00133243, XRP: 0.00066806 |
| 917f9c23-c2de-4a96-bb75-93a5f7da863c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00023331 |
| 4e93a16c-c396-4acb-9d5b-75c734d0373b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0007865 |
| 981c0158-abba-4c2f-9915-c24764d85b49 | Address on File | Contingent | XWC: 0.0399 |
| 8161cebf-57ce-40aa-937f-afc3e8b8e962 | Address on File | Contingent | USDT: 0.00216829 |
| 3afb5259-c6d1-404e-8c3b-5a5ddb3ac651 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00023014 |
| d3c4dbef-dde6-400b-a213-f3814f064eed | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00022994 |
| 119580d2-dd59-4379-ad6c-4b8dedf5b76f | Address on File | Contingent | USDT: 0.00216638 |
| 77dc9744-b80a-43f6-817b-e8e75bfcc965 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00050475 |
| 114a692c-c759-43f2-b4e3-93de3ebdc201 | Address on File | Contingent | USDT: 0.00216482 |
| b34fa5e2-7152-4c81-88f5-de50c1aa54df | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00022675 |
| 90763ae0-0596-4c90-bcc1-a5d4027a1872 | Address on File | Contingent | SC: 0.62046616 |
| 0b8991a9-6c86-47b9-95d7-d1ebd5567483 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117 |
| 32ba2e33-b381-4ae2-a3db-f3403880ae36 | Address on File | Contingent | ETH: 0.00000117, ETHW: 0.00000117 |
| c9f6d25a-6941-4c24-94f0-504d54e6f7dc | Address on File | Contingent | GLM: 0.01 |
| ee1d0597-a62f-4af4-a132-f60a43957b07 | Address on File | Contingent | USDT: 0.00216121 |
| 8d5382e6-0fdf-455e-98ab-d11c909b981b | Address on File | Contingent | USDT: 0.00215895 |
| fa4cfc8d-8f89-4a0c-a61d-2af10ed52254 | Address on File | Contingent | BTC: 0.00000005, EXP: 0.31114026 |
| b33480eb-d02b-411d-92cb-22562817c4ce | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00173472 |
| e11152d1-8807-41e7-b59c-3d6d105b6570 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00173442 |
| 254a4d27-0b29-4fd8-81e2-83ca5a2649fb | Address on File | Contingent | BCH: 0.00000198, BTC: 0.00000007 |
| de2c0afd-e933-4c70-ab1f-b65c42697c70 | Address on File | Contingent | USDT: 0.00215529 |
| e0e99a7d-a439-47ef-886d-00241cf64d46 | Address on File | Contingent | USDT: 0.0021545 |
| 2c30d6e7-478e-4cda-9667-3350d37c3f7a | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.00025145 |
| 7ff6c4b3-a4ac-43d7-9a86-b46fc9bae7ec | Address on File | Contingent | USDT: 0.00215161 |
| 16448f68-cd73-491b-b9d9-b9a2830aec67 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008908, XWC: 0.02774896 |
| d2c44be4-e379-4212-ae2b-af1dbeb50336 | Address on File | Contingent | USDT: 0.00214953 |
| 13345438-8349-4f91-a17e-6d7110d1863f | Address on File | Contingent | USDT: 0.00214898 |
| 087eed08-fafb-414e-a394-7288252a1770 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00021155 |
| 7507e0a1-36d0-4115-8594-f65d4aab3954 | Address on File | Contingent | USDT: 0.0021484 |
| 8b9ff14d-01c6-45f7-a798-eb68aaa4e4c5 | Address on File | Contingent | USDT: 0.0021482 |
| 47bc9834-ca9b-48f0-811e-9fe374f63ac4 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001, XDN: 6.82010981 |
| 3d7785ad-2e58-4780-873a-a5253758572b | Address on File | Contingent | USDT: 0.00214732 |
| 60f1ce55-897c-4482-8317-ec80736a1ad5 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000034, ETHW: 0.00000034, USDT: 0.00041199 |
| ce14aa22-ebb1-4aec-8d1d-3409afa2cb35 | Address on File | Contingent | USDT: 0.00214699 |
| 72730acc-9bf1-441f-b3ff-0725c77a2922 | Address on File | Contingent | BCH: 0.00000275, USDT: 0.00184043 |
| 726949d7-54b8-4f6d-811e-a0d662a37019 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00048514 |
| f584592a-d1d5-4ba2-8242-e24f48a77f06 | Address on File | Contingent | USDT: 0.002145 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4dd88a8a-fa17-4960-a1e7-3fc3f064ffca | Address on File | Contingent | ETH: 0.00000116, ETHW: 0.00000116 |
| ca9b99e2-9a2c-42f7-8856-87734d8942e1 | Address on File | Contingent | ETH: 0.00000116, ETHW: 0.00000116 |
| e38566cd-551c-4659-838d-cdb092f61c1c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00075901 |
| 995e4b73-d221-447b-9f2e-d72d1f0f9446 | Address on File | Contingent | USDT: 0.00214142 |
| 69a61766-6462-4e28-a41c-ae4cf04f74f7 | Address on File | Contingent | USDT: 0.00214085 |
| 1fa92016-cc9b-407c-b629-156e6c694249 | Address on File | Contingent | BCH: 0.00000072, USDT: 0.00206022 |
| de1d6144-894a-4060-b9d8-ee2ffbd26ca8 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00020306 |
| 7f944f18-85bf-407b-8272-b182e3c0767a | Address on File | Contingent | BCH: 0.00001929 |
| a1a599c0-d0a2-464d-a603-4784d5ac413c | Address on File | Contingent | USDT: 0.00213917 |
| 5164fa1c-6ef0-4e2c-b44a-a0c46361f965 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000004, ETH: 0.00000052, ETHW: 0.00000052 |
| d53512cd-7af7-4037-aef5-90792c596154 | Address on File | Contingent | USDT: 0.00213903 |
| 4e36729e-459b-4875-b0e6-225242426162 | No Address on File | Contingent | VIA: 0.0670961 |
| 8d6fdce5-319f-4eec-bbae-e0d1cd0c5c9c | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.00098361, USDT: 0.00096008 |
| 010caccb-4795-4b49-9730-cb4d5991d980 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00103115 |
| a3a92e21-00cb-4993-b9cb-ae06e624501b | Address on File | Contingent | BTC: 0.00000006, DOGE: 0.0000075, USDT: 0.00047554 |
| bfec81bb-b91c-4617-a49d-40cf1b38e795 | Address on File | Contingent | USDT: 0.00213552 |
| 197a61c6-7d11-4d58-b980-b4e9d3824e59 | Address on File | Contingent | USDT: 0.00213516 |
| 1b71b12d-1b87-4fee-adb7-28c21ea67e4b | Address on File | Contingent | USDT: 0.00213431 |
| 3d4ef289-dc26-4f7f-b5d9-9a99ba54be29 | Address on File | Contingent | USDT: 0.00213381 |
| a6d4b9ac-945d-4de7-9a4a-fc940bb83875 | Address on File | Contingent | PAY: 0.2 |
| 79b94e58-9b22-44b1-a46e-486b8062ce1e | Address on File | Contingent | BLOCK: 0.00003101, EMC2: 0.23233857, MER: 0.16645814 |
| 49ff4a94-912c-445f-b1f4-0088c23867d1 | Address on File | Contingent | USDT: 0.00212762 |
| 9e98ed35-69e4-4aac-b428-5503d61b3ac4 | Address on File | Contingent | USDT: 0.00212752 |
| ac4e5679-129d-47c4-b05a-10d9347608b1 | Address on File | Contingent | USDT: 0.00212692 |
| 2c85af4f-c3f8-495b-bf97-eed8b428be1b | Address on File | Contingent | BCH: 0.00000024, USDT: 0.00209984 |
| 6d5d9684-3a0f-4121-afe6-758ce6e9d471 | Address on File | Contingent | USDT: 0.00212589 |
| b6c5163c-0f4c-43ea-bf80-60e34b62ad4e | Address on File | Contingent | ETH: 0.00000115, ETHW: 0.00000115 |
| 739b34da-522b-4731-a1dc-105a6bbc28fe | Address on File | Contingent | BTC: 0.00000004, PIVX: 0.00464472 |
| d59d01f1-408f-4507-b1b5-cf1af958e8c9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00129319 |
| ee7dec96-8b41-448b-a47e-731d963a120c | Address on File | Contingent | BCH: 0.00000022, USDT: 0.00209654 |
| ad01c50a-2ec5-43c1-a6bf-e1758565c9fa | Address on File | Contingent | ARK: 0.00363508, BTC: 0.00000004 |
| 866b747d-35de-44e4-b1ea-e94a8bf77170 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00128994 |
| f1b97215-e6d6-45fa-8192-fd6f239d563e | Address on File | Contingent | USDT: 0.00211831 |
| c3d5e05a-0fe4-4c95-b9a6-37648dfa1da5 | Address on File | Contingent | USDT: 0.00211801 |
| e1f004f4-be21-4ac2-bf9d-3c4878fc09b1 | Address on File | Contingent | BCH: 0.00001909 |
| 984d1e6e-d652-4e32-9748-2ec16274d0c2 | Address on File | Contingent | USDT: 0.00211388 |
| f6275592-46d5-4487-a031-dd42e0be414c | Address on File | Contingent | USDT: 0.0021125 |
| e5516f75-ad6a-4998-a5c0-f9bae30d56e5 | Address on File | Contingent | USDT: 0.002111 |
| 7a9f3755-9f4a-45a0-979e-fcc5728a91a5 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546, USDT: 0.00085705 |
| 5cf5c089-31f3-4480-82ef-24ff3fc44823 | Address on File | Contingent | XMY: 26.37212635, XVG: 0.545017 |
| 2fd9c6ff-1e87-4e72-adc7-0a98d3e6e668 | Address on File | Contingent | USDT: 0.0021088 |
| 1d6c2a8a-b51d-49c9-96a5-5450180552c0 | Address on File | Contingent | BTC: 0.00000007, EXP: 0.06883444 |
| 406d6e84-d607-4c01-8a97-2b3bc897fb89 | Address on File | Contingent | USDT: 0.00210798 |
| 40eb50ba-22a2-4ed6-a1b5-b307d11bee24 | Address on File | Contingent | ETH: 0.00000114, ETHW: 0.00000114 |
| 41aaf858-00a5-41ae-9854-1882334c1a34 | Address on File | Contingent | ETH: 0.00000114, ETHW: 0.00000114 |
| be3718d7-79f7-48d1-a8de-02c5ee3f9971 | Address on File | Contingent | USDT: 0.00210731 |
| 74475ff6-7ced-4806-8cea-7b2dfac4ce31 | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099, USDT: 0.00027624 |
| 418b8b0d-f7f7-43ba-9d2a-20961710a981 | Address on File | Contingent | XDN: 48 |
| 38b322ac-c39f-490e-b783-a04ecc8685ce | Address on File | Contingent | USDT: 0.00210549 |
| 6a11aa88-3924-4cff-8621-2b51092ac5fe | Address on File | Contingent | USDT: 0.00210322 |
| 736ffb70-9647-4a29-a7ae-db363ce11fe6 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0004424 |
| 191e570a-480b-460a-8ca6-4976ad03d37c | Address on File | Contingent | USDT: 0.00210222 |
| 7fe8f968-6480-42eb-a832-0a3b0258aabd | Address on File | Contingent | USDT: 0.00210096 |
| cf84e1af-f5af-4c87-97dd-9663e4227483 | Address on File | Contingent | USDT: 0.00210021 |
| 2840763c-71e4-41f1-8f92-1cf0f1771382 | Address on File | Contingent | USDT: 0.00210014 |
| 35f37c95-155e-4229-93a6-f16077092b2e | Address on File | Contingent | BCH: 0.00001893 |
| c00b00f7-755b-4e75-8025-126bfd1e3c23 | Address on File | Contingent | USDT: 0.00209986 |
| ad253c84-4ee8-4e0c-932a-1cd54453ca3c | Address on File | Contingent | USDT: 0.00209903 |
| cd5521c9-efee-40aa-9358-c22225e2dbe2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00126858 |
| 97a02f37-ad65-4a64-9955-aea8fee0e9b6 | Address on File | Contingent | USDT: 0.0020976 |
| 23f1c41f-50b6-4464-9e0b-e5c9850be33c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00071349 |
| b992d75f-1647-4c04-a228-64293ce6cae0 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546, USDT: 0.00001298 |
| f027e661-9a68-46f8-9acc-a22dd102caaa | Address on File | Contingent | USDT: 0.00209641 |
| 82e1ff95-ed25-425d-9523-56f6db08656a | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091, USDT: 0.00041357 |
| be224cad-9d57-45ec-94cd-79356c6799ee | Address on File | Contingent | USDT: 0.00209415 |
| ce9693d2-ff7f-4c25-b59b-424c736cb205 | Address on File | Contingent | USDT: 0.002093 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e35eb81-fe19-4278-bb24-d727cd5087ca | Address on File | Contingent | BCH: 0.00000636, ETH: 0.00000075, ETHW: 0.00000075 |
| 41b94f1e-8697-47dd-91be-c58dbe9c32a6 | Address on File | Contingent | USDT: 0.00209125 |
| 59979168-f884-4cd6-b40e-f0ee76d6954c | Address on File | Contingent | BTC: 0.00000002, EXP: 0.61726992 |
| 5d115ee4-0a4e-45de-ab44-030bec7bea16 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00003871, USDT: 0.00000006 |
| 2002bb64-4a80-4d49-b46d-aae55bdb7ac6 | Address on File | Contingent | BCH: 0.00001884 |
| 6fcdbe5d-8566-48d6-b58e-33c1c2bb263d | Address on File | Contingent | EXP: 0.83908647 |
| 14050b4e-d05c-4dc4-991c-cbf2eeb1e94e | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.00070279 |
| 7c6355e9-1002-48c8-86e0-27ce06149166 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000098, ETHW: 0.00000098 |
| 719a25ba-3dfb-4563-bffc-b39d3d9951e4 | Address on File | Contingent | USDT: 0.00208642 |
| f5f4ab94-1698-49b6-9c33-1eb029222d9f | Address on File | Contingent | USDT: 0.00208635 |
| b4536032-4d20-4953-a677-7e7f4413e1de | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000001, USDT: 0.00177965 |
| 8bdceb65-6152-439e-ba6d-1e059318b003 | Address on File | Contingent | USDT: 0.0020847 |
| 4e5f6e1b-5199-4e2a-ae3b-f8683d426344 | Address on File | Contingent | BCH: 0.00000133, BTC: 0.00000007 |
| 7129d5e1-91e7-419c-9967-ef882eba28a2 | Address on File | Contingent | USDT: 0.0020842 |
| 3260cdc3-1a56-4859-bf39-2f23645f039d | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546 |
| 3d8772e8-0044-41a4-9687-5b18e8219721 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000546 |
| 65afa840-0f50-4a04-b759-13669c3b8258 | Address on File | Contingent | BCH: 0.00001878 |
| 6a8a8be3-22ba-4190-aea1-10ffd8789c6e | Address on File | Contingent | BCH: 0.00001878 |
| f57a68b4-0f2c-4f45-8b7c-3c194091b062 | Address on File | Contingent | USDT: 0.00207962 |
| cf157120-7544-403e-9ac3-d4fb4843cbaa | Address on File | Contingent | USDT: 0.00207876 |
| 7ff134b0-e8cc-41ce-b5d1-033125412000 | Address on File | Contingent | USDT: 0.00207661 |
| 59e02c2e-0ccf-4202-b608-9566eb85e81a | Address on File | Contingent | USDT: 0.00207591 |
| 0b57c1ed-d146-4159-a7a6-a8c2eabcdd6f | Address on File | Contingent | USDT: 0.00207425 |
| 48cbd84e-dda3-44ee-9f60-278fc3f06047 | Address on File | Contingent | USDT: 0.00207367 |
| fd055647-0915-45e6-80aa-5beb63551108 | Address on File | Contingent | BTC: 0.00000003, ZEN: 0.00015658 |
| 12f4a212-1370-48fb-8e9b-ebccc3f27cbf | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, DOGE: 0.0095 |
| 5027778a-13da-4ee3-b04d-21d7f644c777 | Address on File | Contingent | USDT: 0.00207224 |
| 4fe6e4dc-077b-4c59-81e1-dbddb0c1a749 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00013507 |
| 17c1e72b-9f9e-4924-b792-b93c46cc7851 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00013477 |
| 0364bca3-d069-48b3-805b-6e7c85a8d825 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00068808 |
| 457f6ec0-ef29-4b88-b4e2-5729586adeae | Address on File | Contingent | USDT: 0.00207073 |
| 2941f81a-e1f9-4e42-a55f-c18880c1ff51 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000054, ETHW: 0.00000054, EXP: 0.31933438 |
| a4462313-e6d0-465c-8b8d-1040de0947bd | Address on File | Contingent | USD: 0.00207789 |
| 0d147837-ab5c-445b-b9c8-c5740a20aa11 | Address on File | Contingent | BTC: 0.00000006, LTC: 0.00000527 |
| 9aa41f88-c7db-4263-9b8e-93bb375ddada | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000067, ETHW: 0.00000067 |
| 10193c36-3ded-4d74-b333-c11ef9c97820 | Address on File | Contingent | BTC: 0.00000006, XVG: 0.21569118 |
| 337d69c9-f66a-427b-940e-4eb8838910cb | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000037, ETHW: 0.00000037 |
| 55880f27-de7a-40ff-b9ff-b6df94be773e | Address on File | Contingent | USDT: 0.00206664 |
| 74221b70-6b28-4408-8690-585cf275b1e3 | Address on File | Contingent | USDT: 0.00206656 |
| 7f754784-0417-4791-a41b-d8a1c9e12b20 | Address on File | Contingent | BCH: 0.00000865, BTC: 0.00000004 |
| 8b009483-00ed-402c-832a-0d1ba9bc5fba | Address on File | Contingent | BCH: 0.0000186 |
| 24f91bf7-51e9-4101-ab90-48439c8e1806 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00012581 |
| f9feb3e6-1f75-4e1f-86fd-ee07536cd5c6 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00040074 |
| 5fc18bdc-491e-4897-9e91-31a6d448113e | Address on File | Contingent | XDN: 46.97871409 |
| 492a4f5b-25c6-4cca-b498-3ff99b549ec8 | Address on File | Contingent | LTC: 0.00001092, USDT: 0.0012137 |
| 0acb66a4-511d-4ddc-ae54-8b32afd9e60a | Address on File | Contingent | BCH: 0.00001856 |
| 2ca35622-6ed3-4d7c-977a-d17a6196bd4f | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00011987 |
| dcb20bdd-d2f8-47c5-9c85-490f332887f1 | Address on File | Contingent | USDT: 0.00205659 |
| 490a8126-b4be-4d8c-9106-7476c11fb503 | Address on File | Contingent | USDT: 0.00205617 |
| 4c63f9b2-2a6d-4330-aa56-7f4527cbc25d | Address on File | Contingent | ARK: 0.00531806, BCH: 0.00000033, ETH: 0.00000029, ETHW: 0.00000029 |
| 5f4b7b0e-3afc-4476-8f64-93c51f4af7a3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00122454 |
| fba4eeac-8efc-487f-87c8-fb52cff687cb | Address on File | Contingent | USDT: 0.00205144 |
| 174c3a12-b46d-4b2c-8745-a1346933ca97 | Address on File | Contingent | DGB: 0.25707055 |
| 001c8cf5-2adb-4e74-9b00-17316d37a031 | Address on File | Contingent | USDT: 0.00204646 |
| 3c2e263d-74e0-419b-96fd-e238aefb32e3 | Address on File | Contingent | USDT: 0.002046 |
| 857b0748-ccbe-4e01-b619-24e0c707df3e | Address on File | Contingent | BCH: 0.00000235, USDT: 0.00178494 |
| 15e577bb-4bec-4e8a-a947-cb58a4233772 | Address on File | Contingent | USDT: 0.0020452 |
| 0104c60e-016a-4bd8-9004-24e25bbb592f | Address on File | Contingent | USDT: 0.00204357 |
| b3c0cbc9-6ff5-4290-9048-0ae12a909501 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00010581 |
| 804758e7-5216-4adc-9b3a-28c7f07e43bb | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0001033 |
| 0d2b9bec-ae2c-4ae7-855f-04c23509b6bd | Address on File | Contingent | USDT: 0.0020394 |
| b9b64f69-9159-45f5-90aa-fdad9723c582 | Address on File | Contingent | USDT: 0.00203915 |
| dbac35a1-59ce-47cb-bbde-c6bbac02d7ea | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00037774 |
| a738c7ac-d28b-4612-b24f-e1af04a775e1 | Address on File | Contingent | USDT: 0.00203773 |
| 896fc373-ff84-4e05-a016-f77617963c26 | Address on File | Contingent | BTC: 0.00000005, DMT: 0.13960625 |
| 10a99cc0-8e1f-4cfe-8a92-9cc416c84525 | Address on File | Contingent | USDT: 0.00203629 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a722b4c3-a173-41b5-b701-294511e3d2a8 | Address on File | Contingent | USDT: 0.00203291 |
| 7d5e13be-1147-452d-9720-9fc00465a0dc | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00037167 |
| a63a6529-f20c-4c38-8f67-d9e4acb4840e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00009433 |
| 685ce1e9-94bd-4999-8c23-ce82cd71f9ab | Address on File | Contingent | USDT: 0.00203115 |
| 525b0629-c2ce-4ca3-8db3-dbf753643879 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00027821 |
| a49d368d-d0b1-445f-b88c-79c0f78d21f8 | Address on File | Contingent | BCH: 0.0000006, USDT: 0.00196384 |
| 6ff0d358-0cce-48ea-9bfd-fe276e57ae53 | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000007 |
| c1c1eb4f-a729-4ca5-89d2-fabdc5c4d3ff | Address on File | Contingent | BTC: 0.00000006, ETH: 0.0000002, ETHW: 0.0000002 |
| 4553b912-daef-480b-85da-3a349337975e | Address on File | Contingent | BTC: 0.00000002, XVG: 0.78 |
| 296477ec-da92-4b38-91c0-b6bca9ce7928 | Address on File | Contingent | USDT: 0.00202821 |
| f0ca5a2a-3286-4a0f-ad77-8f05e0251760 | Address on File | Contingent | USDT: 0.00202803 |
| 5808cd6d-8535-4795-b0f7-5fb00731ea0a | Address on File | Contingent | BCH: 0.00000081, BTC: 0.00000007, USDT: 0.00000104 |
| 3d507352-11b1-486e-ad12-bbfb1d87fd04 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00147389 |
| 40b8adfb-36d8-46f6-ae69-2fb5621170a7 | Address on File | Contingent | USDT: 0.00202652 |
| 51e2c1e6-fd09-413c-85b4-3dc0e562985b | Address on File | Contingent | USDT: 0.0020264 |
| a83049e2-10d0-4146-b91f-612a57cb69f5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00091848 |
| 598f372b-4288-4bac-aa57-60d2914bb8de | Address on File | Contingent | XRP: 0.0047433 |
| b68559d6-8874-4bdd-95e2-8084f34e781d | Address on File | Contingent | USDT: 0.00202357 |
| 8bbb5f30-70b3-4ca1-9069-6eb03d1486a0 | Address on File | Contingent | BCH: 0.00001824 |
| 8e3198a4-5d3e-4014-a57b-48c6ae2a6e1b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0017465 |
| ea90f8ee-07ef-499a-8723-39938545e23c | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00036268 |
| 6d8b6628-bd3f-4c17-8bd5-10ebea32c5fb | Address on File | Contingent | USDT: 0.00202207 |
| 648f5910-bde3-4a67-852d-71ef3ceb9315 | Address on File | Contingent | USDT: 0.0020215 |
| 8f0eb5e9-a05a-40b6-bb3d-d9a86b17fe5c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00091461 |
| 35962073-718e-40f6-8848-6a88cb7c99f7 | Address on File | Contingent | BCH: 0.00001822 |
| 4af45eb4-d29e-4138-b4a7-75922c2afe11 | Address on File | Contingent | USDT: 0.00202074 |
| 4faeafdf-1c8a-4298-8914-1147c8a56877 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00036046 |
| 5a4a056c-b5f4-4415-930a-c308d1152b53 | Address on File | Contingent | BTC: 0.00000007, XDN: 1.90737726 |
| 4f37f535-d4a9-40b6-b1d1-0397da4624ad | Address on File | Contingent | USDT: 0.00201918 |
| 46a87316-4418-4bfd-ba06-1311ea1a38fb | Address on File | Contingent | USDT: 0.00201903 |
| 14fd028b-a279-4760-92f9-506a2c6e4e34 | Address on File | Contingent | USD: 0.00202666 |
| 4a37a8f5-600f-4fd5-9d70-62b73bfdd0a1 | Address on File | Contingent | USDT: 0.0020185 |
| 19aeb2eb-8072-4991-b92c-2a1f39961076 | Address on File | Contingent | USDT: 0.00201698 |
| c91eb4a1-6b27-45a3-a1eb-93774ad5d199 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00007951 |
| 0944e270-fe66-45ec-aa12-9e79a5af10ad | Address on File | Contingent | BCH: 0.00001069, BTC: 0.00000003 |
| 573788bf-3ee7-4068-aa21-5a369a126c13 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0009086 |
| c4eb53f0-8599-46a9-9df0-160ca579af3d | Address on File | Contingent | ETH: 0.00000109, ETHW: 0.00000109 |
| cbd62171-b1d9-419b-8204-82bf41ff7225 | Address on File | Contingent | BCH: 0.00000283, ETH: 0.00000092, ETHW: 0.00000092 |
| 0dd9c268-e001-4056-b479-5af058f43926 | Address on File | Contingent | XMY: 49.26856526 |
| a5fd41d0-1172-41ff-9b31-5f53af5f371f | Address on File | Contingent | USDT: 0.00201347 |
| 4456206c-496f-4851-ba4b-8572f0885420 | Address on File | Contingent | USDT: 0.00201255 |
| 049a2967-db70-4f61-9421-c750e2127857 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00007536 |
| aaea3bb9-3513-4f2e-b7d5-59f9953224f2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.00049693 |
| 9a9a4104-9065-4010-b1ae-2c503db3e838 | Address on File | Contingent | XRP: 0.00471204 |
| 38789982-913f-4f69-b2e8-9964543fc02b | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0003513 |
| 2bc0d189-6ee3-40f0-a409-1cecc3ec912f | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000007 |
| 96a3ccb3-c5a3-487a-b25f-dd96a3a8db12 | Address on File | Contingent | BCH: 0.00000067, BTC: 0.00000007 |
| 9ded185c-5edc-4c01-87e0-ed213160406e | Address on File | Contingent | BTS: 0.00031297, DOGE: 0.0035, ETH: 0.00000003, ETHW: 0.00000003, FTC: 0.25, USDT: 0.0011515 |
| 204ac1df-238c-45c1-8e2c-f75a08c43256 | Address on File | Contingent | USDT: 0.00200961 |
| c95519de-b255-4ab5-aaf2-67d4e2181b12 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00145607 |
| e5da2e99-0d77-4dd3-a759-944c42e8c3a4 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00034897 |
| c2efdf0a-a127-432b-b1ef-043487b5f57c | Address on File | Contingent | USDT: 0.00200702 |
| 21461f54-01a7-4173-8445-dbfadf058856 | Address on File | Contingent | USDT: 0.00200651 |
| 4e6d40ed-ba52-4d9c-9242-b5cb97b7b5c6 | Address on File | Contingent | USDT: 0.00200603 |
| 0fac676f-8cde-4f00-9c09-389e1e1dc6e0 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00062223 |
| 43f2146d-0b54-443d-a7df-cf15e5acbf5a | Address on File | Contingent | USDT: 0.00200479 |
| 69c97958-617e-4416-be20-b7cd615de886 | Address on File | Contingent | USDT: 0.00200474 |
| 9d02b262-50d9-40e0-9f31-bd2ed27c98c4 | Address on File | Contingent | USDT: 0.00200454 |
| 8ce23b51-b89b-4f50-aad4-cf583f2bef9b | Address on File | Contingent | USDT: 0.0020043 |
| b8e7adee-58fe-4722-b306-5e5de39cf3b2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000026, ETHW: 0.00000026, USDT: 0.00014002 |
| 610f5cf3-2e84-4b6d-97b3-4b97cabd95da | Address on File | Contingent | USDT: 0.0020037 |
| 4e058e41-a255-446f-a89d-89c8e5ed5c5d | Address on File | Contingent | BCH: 0.0000006, BTC: 0.00000007 |
| e52ff070-b8c5-4d1a-b28d-de54668badcf | Address on File | Contingent | BCH: 0.00001306, BTC: 0.00000002 |
| 247a2195-291e-487a-93c0-b34e4b9f7844 | Address on File | Contingent | USDT: 0.00200091 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12eb2e38-27fb-43b0-916a-f6feb444cc8f | Address on File | Contingent | OK: 0.25, USDT: 0.00055571 |
| 7daa0277-441b-4c90-9461-a6f9dcab9a7a | Address on File | Contingent | NAV: 0.05095924 |
| 13827630-187a-438e-8299-0937b3868967 | Address on File | Contingent | BCH: 0.00000055, BTC: 0.00000007 |
| 03e1ffad-bbaa-4801-90ed-83500c885f1f | Address on File | Contingent | USD: 0.00200518 |
| 865c83f7-f5b7-4cd7-8135-d769debbecfe | Address on File | Contingent | BTS: 0.23314592 |
| 16c20303-2284-42b2-a6a3-1e842d5e83be | Address on File | Contingent | USDT: 0.0019966 |
| 90c1ec0b-f573-4d45-b6f9-03ed93d03c67 | Address on File | Contingent | USDT: 0.00199657 |
| 1b3e31c0-9bb3-4cb8-9db5-8bc492892c8c | Address on File | Contingent | ETH: 0.00000108, ETHW: 0.00000108 |
| a0830a31-d344-460a-87aa-8689a951e14f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000078, ETHW: 0.00000078 |
| 551aaab7-b369-4eef-a4a5-764f03b6b58c | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00033446 |
| 2621fb40-7283-4cad-a44f-05074cd4c112 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000048, ETHW: 0.00000048 |
| 8b0060d9-c924-485f-994a-69c2bfc58c6b | Address on File | Contingent | USDT: 0.00199412 |
| c5ca648a-eb27-49e4-8b76-ca4f78779622 | Address on File | Contingent | USDT: 0.00199356 |
| 301f0005-48f3-4fe3-87e6-0997450475e8 | Address on File | Contingent | RDD: 5 |
| d75b5039-72cc-4a89-a05e-16e2edcadc5c | Address on File | Contingent | RDD: 5 |
| eac64880-cc0c-4c66-a64c-e3955735e7b4 | Address on File | Contingent | RDD: 5 |
| fa5b1ba0-232f-4734-8272-52d750b60e03 | Address on File | Contingent | PINK: 20 |
| afaf042a-17bf-4b2e-a0f1-179db69175ea | Address on File | Contingent | USDT: 0.00199193 |
| 5ca3cb78-a9b1-4b28-ad9a-732a7f33feed | Address on File | Contingent | USDT: 0.0019916 |
| e03dd0ee-a526-412a-8bb1-4461cc6bff3c | Address on File | Contingent | USDT: 0.00199099 |
| 745654d5-1578-4bf3-b918-e79bad5b57d0 | Address on File | Contingent | USDT: 0.00199029 |
| ecf00771-d40d-4c4c-8ac2-44c8244e751c | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0000532 |
| 87d360c2-85c8-4949-b983-e43be12baf0c | Address on File | Contingent | BCH: 0.00000796, BTC: 0.00000004 |
| 293b0a4b-5890-414a-9d47-f57ab3113e93 | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00000006 |
| dc107e4a-47fe-4519-b99c-5b4f5b555dac | Address on File | Contingent | BCH: 0.00000297, BTC: 0.00000006 |
| 636222e8-726f-4b0c-8ccd-bacff80bfed5 | Address on File | Contingent | USDT: 0.00198849 |
| 14f5a921-7773-4ea0-b671-0394a14a8129 | Address on File | Contingent | USDT: 0.00198827 |
| 883ec70e-a068-4a3e-90cf-5a6f843d50c0 | Address on File | Contingent | ETC: 0.00006845, USDT: 0.00073843 |
| 17ae744f-89f8-4672-9595-26d42e253b91 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00115791 |
| e37f3cad-42ca-4b5a-a013-b9e4afe1404f | Address on File | Contingent | USDT: 0.00198715 |
| 6682226d-57d5-4ed5-a517-b5e7009ba812 | Address on File | Contingent | SC: 0.57 |
| 6e3fbfa5-0667-4178-9b51-e2c46390c4b4 | Address on File | Contingent | USDT: 0.00198701 |
| 451d18a4-49d4-4a0d-87d8-f125b72786df | Address on File | Contingent | USDT: 0.00198671 |
| 4df8eaec-9365-41a0-bf71-c251a90c8d03 | Address on File | Contingent | USDT: 0.00198596 |
| f22aaa4c-b82d-4afa-a56b-6cff76906ec6 | Address on File | Contingent | BCH: 0.00000014, LTC: 0.00000546, USDT: 0.00154705 |
| 96a8f6da-8a68-4b58-aa88-be180eb7a2e4 | Address on File | Contingent | USDT: 0.00198588 |
| eff131a2-f046-4930-9eb1-5b158c8cf58c | Address on File | Contingent | GAME: 0.15314815 |
| 5034f16e-38d6-4808-9f4d-3318e6cad103 | Address on File | Contingent | XMY: 48.55933333 |
| ba0979cd-8817-4afc-a9ee-79c6a944b557 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00060141 |
| 90fd0369-e340-4a65-8e84-7a5333e7bdd7 | Address on File | Contingent | NEO: 0.00000001, USDT: 0.00198364 |
| effe6a4e-6afa-4db6-9ef8-a572566f58b6 | Address on File | Contingent | BCH: 0.00000042, BTC: 0.00000007 |
| 33ae9764-88fd-40a1-a863-36b8c2091558 | Address on File | Contingent | BTC: 0.00000006, XVG: 0.16921851 |
| b1b7b7ca-c9d2-448a-841b-15c82340211d | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000007, DOGE: 0.00000216, LBC: 0.00000135, XMY: 0.00813367, ZEC: 0.00000006, ZEN: 0.00000068 |
| 23676172-5ff5-4506-ad81-d84eee8d51c9 | Address on File | Contingent | BCH: 0.00000787, BTC: 0.00000004 |
| 9178f8b0-a316-43b8-975b-4fd08b44a951 | Address on File | Contingent | USD: 0.00198752 |
| 34f5c5bc-af93-4af0-91c9-f4ef315011ad | Address on File | Contingent | BTC: 0.00000001, DGB: 0.21357227 |
| 65ea9fe8-139a-451c-8289-8236afdae40c | Address on File | Contingent | STEEM: 0.01 |
| 861c2631-a2dd-43ee-8cd9-946ee942a2f1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00086963 |
| ff45b4f7-c0a7-4fb3-b2bd-6c1198cd6fbc | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00003948 |
| c48f727e-a95d-4047-8bcb-a0ee4109946e | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000049, ETHW: 0.00000049, USDT: 0.00024042 |
| 5a3e3c48-1742-4482-87ac-73895cc32d29 | Address on File | Contingent | USDT: 0.00197467 |
| 1f1a1ed8-0a32-48af-b29a-e79cf3b992ef | Address on File | Contingent | USDT: 0.00197462 |
| 44890689-2fc3-4593-b31b-adc798c94a1d | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000017, ETHW: 0.00000017 |
| 09bff93c-04ad-494e-95c3-d9c5962ee4dd | Address on File | Contingent | USDT: 0.00197426 |
| ef6aeca2-0572-461c-a574-da4d61d1b2ef | Address on File | Contingent | BCH: 0.00000063, ETH: 0.00000103, ETHW: 0.00000103 |
| ed247e85-a00f-4f31-ac5b-abcc33d1b5bb | Address on File | Contingent | BCH: 0.00001779 |
| 67bfc6a3-a54d-4bef-8fd4-a1ce85057781 | Address on File | Contingent | USDT: 0.00197241 |
| bef691e7-032f-420c-a49b-8a1c8937c1fc | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000007 |
| 002f0ec9-4ffd-4311-a5b8-bd48ad63fd76 | Address on File | Contingent | FTC: 0.9 |
| b8155801-5e78-4afd-b533-6e23fac9f840 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00003485 |
| cf70f59a-3f71-4263-9570-f27f5adb30ec | Address on File | Contingent | USDT: 0.00197064 |
| 12ac3a36-4ef1-4aff-9fe2-c5e446f38e35 | Address on File | Contingent | BCH: 0.00001776 |
| 893e175b-714b-474c-a48b-b467a842bfde | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, USDT: 0.00030239 |
| e50c7807-116d-485c-af27-ac17c0a78c16 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00113913 |
| d077b0c6-93a1-44da-91d2-9f20afbc805e | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00003124 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ef927746-6f42-42f6-a67d-f97bf3856809 | Address on File | Contingent | BTC: 0.00000006, XDN: 7.01888856 |
| 104b6e0f-7b40-44ee-8536-498bcd4afd79 | Address on File | Contingent | BCH: 0.00000028, BTC: 0.00000007 |
| 7c98ef23-79fc-4aa7-aee4-a303e5cba8ad | Address on File | Contingent | MUNT: 3.565069 |
| 431350de-e9cf-4b8d-adf1-bf3a3835d762 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.10791342 |
| bf7f55e7-195d-4f98-84a1-d269ea46ef45 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095, USDT: 0.00021049 |
| 0980fd10-9439-42b3-86ca-cdf8b3c2c702 | Address on File | Contingent | BCH: 0.00000009, EXP: 0.78537828 |
| be50d694-894b-456e-9e16-832ba4668896 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00113439 |
| 81c57036-de90-4713-8c6e-d325c502d23f | Address on File | Contingent | BTC: 0.00000005, XLM: 0.00651507 |
| 24846e4c-bc0d-4521-855c-1e2c72a22de3 | Address on File | Contingent | XDN: 44.76659805 |
| ecc84ba2-21bc-4446-8fbd-20942abd8713 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000007 |
| 0f4f2677-0a5d-42ba-9ede-72ba59c30e9b | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00002642, XRP: 0.00000026 |
| dadc88fe-20a5-465d-a0f2-b29bb9c837e5 | Address on File | Contingent | USDT: 0.00196272 |
| 0b3a3f74-4207-42a0-b67d-a726b3f49f1c | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000049, ETHW: 0.00000049, USDT: 0.00022606 |
| a41967af-6434-4149-81f9-ff0e0599b30b | Address on File | Contingent | USDT: 0.0019618 |
| 068cb0d9-6990-4b47-beb5-a6d3a21d9704 | Address on File | Contingent | USDT: 0.00000001, XRP: 0.00459524 |
| 554a749c-7081-4b5e-8e2e-200859669b03 | Address on File | Contingent | USDT: 0.00196077 |
| 778bd26e-f3e0-4d1e-9e2d-f0e9dfdda8cc | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000007 |
| 9e8bde37-babe-4fe5-b277-bb233032327f | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000007 |
| c4ffdab1-cf04-4582-9af3-713835032523 | Address on File | Contingent | USDT: 0.00195985 |
| 440367a9-6427-4d5c-ad9c-8e0a0ba540bf | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00112951 |
| 87852731-ae83-4710-bebf-838777833d12 | Address on File | Contingent | USDT: 0.00195931 |
| 53fb710b-498f-4664-986d-039451ff98d4 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000007 |
| e33894a5-0ff9-4154-a84b-e5694676e823 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.00013186 |
| d96964e2-9661-4aae-b7ac-cba279447104 | Address on File | Contingent | USDT: 0.00195885 |
| d81aeb23-5c85-4165-8d3d-a1efa9e5a13c | Address on File | Contingent | BCH: 0.00001765 |
| af4229ba-221c-4858-826a-6b416e81446c | Address on File | Contingent | BCH: 0.00001266, BTC: 0.00000002 |
| 9627445d-28db-413d-aa68-4d8e544bd5f5 | Address on File | Contingent | USDT: 0.00195749 |
| 1357a1c6-a378-48b5-b168-d4baf3f9d047 | Address on File | Contingent | USDT: 0.00195735 |
| 00ad62b6-ad9e-4efa-b06d-ee46b57f6489 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00042322, XLM: 0.00085176 |
| a738729b-2bb3-4eef-9375-40029324b3f6 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064, USDT: 0.00077403 |
| 2d5ea894-2988-44b3-83a8-99fb946db526 | Address on File | Contingent | USDT: 0.001957 |
| b649ab5a-062c-465b-9075-1a601e9ba42e | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000007 |
| 3244acbe-625e-452d-8d57-a37e89d9f4cd | Address on File | Contingent | USDT: 0.00195553 |
| 2ac5ee1f-c5f5-4d92-9bf1-439b9d3f2c65 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001 |
| f063f34d-88c5-400a-bc19-daa64b0c3212 | Address on File | Contingent | BTC: 0.00000007, ETH: 0.00000001, ETHW: 0.00000001 |
| 95645e1a-c967-4e8e-8f04-79f0d4715ea8 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000007 |
| c4879ca7-3a2a-4163-a6f4-de392e9aa0b4 | Address on File | Contingent | LSK: 0.0000332, POT: 1.1365061 |
| e42730ba-7f03-46ac-bcd2-bbe194c7ab80 | Address on File | Contingent | USDT: 0.00195299 |
| c09532da-6a89-4682-a97b-fc17cece1eea | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000007 |
| 7c1525bc-d6cc-458c-bc49-eea9cc3dc806 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0000151 |
| 783541fb-880e-4ab8-b2c2-d2b2bea217a8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007, DGB: 0.00092174 |
| f566136c-0c45-403d-8a4f-a812830c7803 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00029051 |
| 05daabdf-1bd8-439d-b9f8-53df1f518c66 | Address on File | Contingent | USDT: 0.00195012 |
| de65b9dc-da86-4ee9-9569-19c044f505ad | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000007 |
| fa7037d3-90ac-44c4-9808-7fd62bfb9bb3 | Address on File | Contingent | USDT: 0.00194861 |
| 03bba2ec-b9d5-4f63-867b-aa19f22b73be | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00056496 |
| 2bb0c48f-6959-46ca-a1f4-6d1db73b50ea | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000007 |
| 7cc1b8ab-c59f-4bce-9add-f436071aad72 | Address on File | Contingent | XDN: 44.39749472 |
| fc500a3f-dae7-48e7-a46d-61eeb3b11236 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00056397 |
| dac513ef-3614-4d13-8103-cf7007506524 | Address on File | Contingent | USDT: 0.00194676 |
| e7bda656-aba4-43c6-a003-9054b14d0424 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00000956 |
| f8cce6f2-e470-4b37-8313-ce1e2daa47f9 | Address on File | Contingent | USDT: 0.00194624 |
| 84c36e5a-d27b-4388-8a2a-d8b1bfb3ae5d | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000007 |
| 218a9795-472d-47fa-9922-6a53aa2cbb58 | Address on File | Contingent | BTC: 0.00000007, ETC: 0.00000048 |
| 02a15119-96d9-4027-ba75-ff5ef26939c6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 04b5902d-d3d6-4ad2-a665-56e42f5700d5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 1208d94c-dddc-41b7-ab4e-89caeaa06b98 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 30d03731-e008-4c8d-86ad-b16e2dc6e6a1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 311dd8ce-8d66-45b9-b00c-c849c7c5fda5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 32fd7f5e-9f44-484a-b3ea-84822a8dd3d5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 3685fadd-3be3-4c7c-95b8-6f9f58d30468 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 39123794-0146-46be-8c0e-a39827fec0c4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 3c990891-b788-4ced-aa73-c9c62788b589 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 3e908faf-8f99-40fa-aa13-547b38d468e9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 5c41a298-28bd-494e-b8a1-ed5968b529ff | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 624e8cf8-5ef6-4262-872a-bf9864d189d9 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 63b399a6-0c5d-4829-ac7b-ecd62f157534 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 6525f033-29c1-45d8-ae3e-92077ea35b47 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 6af76342-9420-4954-bb82-28c4c5b9fdd2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 6deb7331-0af7-4105-aa6f-25e966de8998 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 75721abd-8199-438f-a41a-57930bffe1ee | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 831a75cc-ae67-4ed8-937a-add724db6cd3 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 93a25bd7-71ec-43b8-9181-7bd9ac03b606 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 9d04a696-b1e4-4cb5-b983-d6fd4ee4ad02 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 9d4f6a90-c54f-49c0-8ac7-b4978a53e4cc | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| a0639336-915d-4194-8eb7-22c7b4691eda | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| a763ecaf-573c-4ca9-a655-32d32be820d5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| ad2b7004-1b53-48ab-a409-d01021d88026 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| ad93d818-9f4e-464e-8a32-d5aa5b151e6c | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| aecd8845-0442-4c35-afa3-559eeae03b91 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| b0ad7b0f-539e-40fb-90e7-731522d150a2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| b201e104-db6a-4ce6-baa6-d009b1ce3db0 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| b55bf73c-4020-4370-940c-a57ddc71575c | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| b9b7dc5d-70f1-4178-a701-b8ce5f583875 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| c5575c60-3f0f-4e2d-a883-a5309be611ae | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| d28a7767-aa6c-45f1-919b-82222ff673b2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| d3d8daae-ffa1-40f7-959d-dd556ac931b5 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| dfa33c0b-e519-4db4-8267-2c09d3a9e3e2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| ec6b3e1b-dc85-41b5-931a-d454c39b8ba2 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| f2df8caf-92b3-434d-884b-38b4578653a1 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| f33c9e62-9e92-4b63-bf28-88fffe80d876 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| f4e907ed-ff48-44d3-9ad4-026da0e20bc4 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| ffea8377-dc51-4419-934c-6c210ccda6d6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000007 |
| 9768dd2f-eddb-42f2-bf00-0ef8d06e3791 | Address on File | Contingent | USDT: 0.0019442 |
| f5c31f32-98c7-4c3a-b635-dc431926315e | Address on File | Contingent | EXP: 0.78069328 |
| 0cca99d9-29f3-43a9-aa1f-7a70089a7a92 | Address on File | Contingent | BTC: 0.00000006, XRP: 0.00066449 |
| b436551e-1271-4a55-b205-52c300ae11b0 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000007 |
| b3a18a03-7b73-4fef-9355-70ef98e5e243 | Address on File | Contingent | BTC: 0.00000007, TRX: 0.00009587 |
| a8f8156a-7a26-4562-95be-6693fa2a3eb4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.0000057 |
| 338e867d-c8a6-4f48-8810-5407f085bb9b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000007 |
| 54232143-3e25-4651-a746-f7e71661186d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00055881 |
| 98ad87c3-545d-4811-b439-f79d29e85b2a | Address on File | Contingent | STRAX: 0.00000002, USDT: 0.0019419 |
| a00bc79d-6dfc-416b-908e-be3711ade7d4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00055826 |
| f1d22a74-0ed0-4859-b612-4898b8f92819 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000007 |
| 7a862001-6d3e-4d70-b0f8-25c80d64790e | Address on File | Contingent | ETH: 0.00000105, ETHW: 0.00000105 |
| b5fd5d32-63e6-430d-bb3c-5eb0b81bba6c | Address on File | Contingent | USDT: 0.00194031 |
| a5c4a612-4da9-4a21-84bb-9f48d0a0c151 | Address on File | Contingent | BCH: 0.00001749 |
| 57723666-e954-4bec-a6a6-1c6c50c45935 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000007 |
| 2da84da3-c52f-4c86-b9f3-cbfd578bff00 | Address on File | Contingent | BTC: 0.00000007, TRX: 0.00004568 |
| 1b09e5b7-4c57-40d6-848f-bbbafce9d541 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00055595 |
| 4b7648be-d34b-4f8f-b0e8-ebc78c7b36da | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00027914 |
| 1cb70f4f-e0ba-4102-9ec8-50d94ddf5977 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007 |
| 329501c9-f8a5-41ba-9685-24c2a635d62a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000007 |
| 327ed616-ba8d-47cf-8465-71b3c9d9bc53 | Address on File | Contingent | BTC: 0.00000007, XLM: 0.00002193 |
| 55f8c9e5-cd1f-4335-867c-22b59481e91c | Address on File | Contingent | USDT: 0.00193886 |
| 9ffd3f95-a606-47bd-9351-7df29748a1ec | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00000164 |
| 883ab144-ec38-4064-a3d3-c77005ad6480 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000007 |
| 1a7017b7-12c6-4ae3-9f03-edcb972d6b0d | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00000028 |
| a29138e0-1931-41ff-99d7-3aad3ff459e4 | Address on File | Contingent | BTC: 0.00000007, USDT: 0.00000007 |
| 98a74af9-a7aa-4317-987f-fc436fe892d6 | Address on File | Contingent | BTC: 0.00000007, XLM: 0.00000037 |
| 0009ce30-e763-4663-a9ba-306b020a6e6b | Address on File | Contingent | BTC: 0.00000007 |
| 00a17110-693d-418e-a582-5670e64c77be | Address on File | Contingent | BTC: 0.00000007 |
| 016d8a54-0b79-466f-9656-d15714fab324 | Address on File | Contingent | BTC: 0.00000007 |
| 0171959d-4790-4862-801f-901a1f59c763 | Address on File | Contingent | BTC: 0.00000007 |
| 0174eaca-6e5c-4164-8314-ba46fed5893a | Address on File | Contingent | BTC: 0.00000007 |
| 01daf19d-4485-4783-9c73-da6f2181e9e0 | Address on File | Contingent | BTC: 0.00000007 |
| 01e8ead7-090c-46d1-9520-fca7410ec0d3 | Address on File | Contingent | BTC: 0.00000007 |
| 0249fef1-bd76-4359-a879-97485f8566f4 | Address on File | Contingent | BTC: 0.00000007 |
| 0284705f-ed22-45e4-a17b-f00bdfdecf75 | Address on File | Contingent | BTC: 0.00000007 |
| 03b0b2c5-4012-4ff7-8173-3ba8a0e86dae | Address on File | Contingent | BTC: 0.00000007 |
| 0432a586-bc10-403d-ae7a-e077737d22e5 | Address on File | Contingent | BTC: 0.00000007 |
| 046f513b-f560-480f-8dd8-23d406f83f64 | Address on File | Contingent | BTC: 0.00000007 |
| 0504714d-31ab-4e9b-aa86-d7877dbd03eb | Address on File | Contingent | BTC: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07af858c-69d2-47ea-8a81-eb86de3d0b43 | Address on File | Contingent | BTC: 0.00000007 |
| 0821bd6a-704c-4a88-ae71-95a8a2039e8e | Address on File | Contingent | BTC: 0.00000007 |
| 08abffd9-2458-45a8-a91b-0edc22d14366 | Address on File | Contingent | BTC: 0.00000007 |
| 0949c56e-aaa6-43b7-875e-9112d11a38ae | Address on File | Contingent | BTC: 0.00000007 |
| 09560235-62ae-4958-b432-b1e7e1301372 | Address on File | Contingent | BTC: 0.00000007 |
| 0a684201-5334-4b2d-b983-69345ee6df9c | Address on File | Contingent | BTC: 0.00000007 |
| 0add00c3-3051-4981-867e-5071129f789a | Address on File | Contingent | BTC: 0.00000007 |
| 0c1b0e94-7ae5-44cb-be0d-f9b721674463 | Address on File | Contingent | BTC: 0.00000007 |
| 0c31805b-ba41-4399-a7ba-484ee549c822 | Address on File | Contingent | BTC: 0.00000007 |
| 0c49af33-61c0-46fa-96b4-fa27d82c51a6 | Address on File | Contingent | BTC: 0.00000007 |
| 0c543cdd-a1a4-4eff-ab92-724422c78146 | Address on File | Contingent | BTC: 0.00000007 |
| 0c93c03b-d19b-49bf-83fe-c587be6834ad | Address on File | Contingent | BTC: 0.00000007 |
| 0d62b176-af5a-4387-ab8a-c6d904109b3b | Address on File | Contingent | BTC: 0.00000007 |
| 0d6d722f-827b-4337-bb71-5973f0ab44a8 | Address on File | Contingent | BTC: 0.00000007 |
| 0d841526-b1b0-4622-9e3f-c4e03e07cd80 | Address on File | Contingent | BTC: 0.00000007 |
| 0dc0aa2d-22c6-400e-b7db-00bc8abb5498 | Address on File | Contingent | BTC: 0.00000007 |
| 0e373453-2a35-4582-a3c9-fdfd6ca6e1a5 | Address on File | Contingent | BTC: 0.00000007 |
| 0edcf755-f0dd-4d00-a8cc-b709e2803249 | Address on File | Contingent | BTC: 0.00000007 |
| 106a5f29-957e-4ac3-b2db-76e7f33f975f | Address on File | Contingent | BTC: 0.00000007 |
| 10f5a939-b709-4f19-a32f-f38bde450d98 | Address on File | Contingent | BTC: 0.00000007 |
| 11396e6e-4b03-4d26-b9b5-c661de6896ea | Address on File | Contingent | BTC: 0.00000007 |
| 119cfe9f-664e-4fbd-beb7-7a50a5d5ae14 | Address on File | Contingent | BTC: 0.00000007 |
| 119d7f6e-052f-4765-8c9f-2a658004a89e | Address on File | Contingent | BTC: 0.00000007 |
| 11a5ab17-5311-4fae-87ef-a981a3a3fd65 | Address on File | Contingent | BTC: 0.00000007 |
| 11fb950e-b77a-4ddd-a13c-6efcf1502856 | Address on File | Contingent | BTC: 0.00000007 |
| 11fdbd28-e69b-454e-ae7d-780e61774680 | Address on File | Contingent | BTC: 0.00000007 |
| 1344199c-f5f3-4e11-bcd1-acdb7a58af94 | Address on File | Contingent | BTC: 0.00000007 |
| 136b248f-2610-41e1-88f5-d89fecb7b8c0 | Address on File | Contingent | BTC: 0.00000007 |
| 1441fbe7-8c26-4747-b517-7220f53e108c | Address on File | Contingent | BTC: 0.00000007 |
| 14789426-7587-4f1c-bd26-a75856ce5a77 | Address on File | Contingent | BTC: 0.00000007 |
| 1480587f-d085-433d-9489-88102187efbf | Address on File | Contingent | BTC: 0.00000007 |
| 16091975-33a3-4dba-b5f5-cf859184130b | Address on File | Contingent | BTC: 0.00000007 |
| 161521f7-f3c5-492a-93d7-ed7c6a336231 | Address on File | Contingent | BTC: 0.00000007 |
| 1638a5ca-ad10-4da3-b6b5-d408394185e8 | Address on File | Contingent | BTC: 0.00000007 |
| 16b8511c-1483-436b-898b-2ecbc9684f2a | Address on File | Contingent | BTC: 0.00000007 |
| 181602c8-830a-4503-971b-cb0856db82fb | Address on File | Contingent | BTC: 0.00000007 |
| 1816368c-ec82-447f-b9d7-5b657872a184 | Address on File | Contingent | BTC: 0.00000007 |
| 18823d09-78e3-4bcf-b5c1-91b0bc22e4ac | Address on File | Contingent | BTC: 0.00000007 |
| 190db2cb-8490-404f-86dd-c2ef95d4b4bd | Address on File | Contingent | BTC: 0.00000007 |
| 19e5eb91-0214-4ae4-bfed-8f205f535e9a | Address on File | Contingent | BTC: 0.00000007 |
| 1a148cbe-b7e7-4ae3-b46a-79b24ed95700 | Address on File | Contingent | BTC: 0.00000007 |
| 1a289558-2d55-4ecb-b133-8a88e60a9950 | Address on File | Contingent | BTC: 0.00000007 |
| 1a2fd1b0-a0d6-4f46-a7e8-6462afeab6f5 | Address on File | Contingent | BTC: 0.00000007 |
| 1bc9c6d4-1742-41eb-b6a0-9a7a14080033 | Address on File | Contingent | BTC: 0.00000007 |
| 1bcdd977-4f1c-4ee2-8ebd-3e6ad3209062 | Address on File | Contingent | BTC: 0.00000007 |
| 1c2990a9-5de4-4fa6-b4e1-d4cd9e2db387 | Address on File | Contingent | BTC: 0.00000007 |
| 1dac2c8b-cd44-4af0-b295-278b0c38a998 | Address on File | Contingent | BTC: 0.00000007 |
| 1fcfaa2d-50c9-4e41-b4fe-269a991dbfcf | Address on File | Contingent | BTC: 0.00000007 |
| 260a0ad5-92a9-479c-a8a7-15436060223a | Address on File | Contingent | BTC: 0.00000007 |
| 271118e4-4470-42fe-8a20-a393f03325f2 | Address on File | Contingent | BTC: 0.00000007 |
| 275f1525-2bbb-428e-918c-236da7d75f59 | Address on File | Contingent | BTC: 0.00000007 |
| 2777d591-55c6-4b76-be68-75538003f537 | Address on File | Contingent | BTC: 0.00000007 |
| 27bb3a15-ea13-47d4-bb51-71e13dab492c | Address on File | Contingent | BTC: 0.00000007 |
| 27f96e65-617b-46fc-bad6-d9f580cbd56f | Address on File | Contingent | BTC: 0.00000007 |
| 283d8cc5-33d1-412c-811d-95a773bbd34b | Address on File | Contingent | BTC: 0.00000007 |
| 28692bc6-a33a-4666-8bad-ca98680cc5f0 | Address on File | Contingent | BTC: 0.00000007 |
| 289a5d4b-b74d-4a5e-afe2-61e16f5d5593 | Address on File | Contingent | BTC: 0.00000007 |
| 2970e70b-7179-4f8b-af49-be7b06cba185 | Address on File | Contingent | BTC: 0.00000007 |
| 29b5d3e2-7cb4-426e-b0e8-474f5511cc5f | Address on File | Contingent | BTC: 0.00000007 |
| 29e0e131-6e11-42f4-b7c2-921a1920482b | Address on File | Contingent | BTC: 0.00000007 |
| 29ff1711-6749-4152-beea-6de2a7360465 | Address on File | Contingent | BTC: 0.00000007 |
| 2a224407-25fb-4b91-88a1-2585a5c0f95c | Address on File | Contingent | BTC: 0.00000007 |
| 2b571713-0827-49a0-a422-ae2a6d12b16a | Address on File | Contingent | BTC: 0.00000007 |
| 2c2b8ca2-9a7e-48e7-b895-79b90084f0cc | Address on File | Contingent | BTC: 0.00000007 |
| 2d3d88d3-cc25-4632-9ac9-63f1640fd6c1 | Address on File | Contingent | BTC: 0.00000007 |
| 2d958d1e-5243-40d9-8bfd-5f652b6d9586 | Address on File | Contingent | BTC: 0.00000007 |
| 2f536a20-346f-47a2-adcf-0662b827924f | Address on File | Contingent | BTC: 0.00000007 |
| 2fa1c918-831f-450a-93f9-5c6ac46d03d2 | Address on File | Contingent | BTC: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2ff3eeef-fe94-4aaf-a2d2-fe637eb140e6 | Address on File | Contingent | BTC: 0.00000007 |
| 300ca7e5-2ff1-461a-939d-248cf8e6de30 | Address on File | Contingent | BTC: 0.00000007 |
| 30fa5979-a515-41da-9ce6-b08779677897 | Address on File | Contingent | BTC: 0.00000007 |
| 31146596-a521-4e95-8334-ce303462093f | Address on File | Contingent | BTC: 0.00000007 |
| 31d7c9e4-d37d-4875-9316-f825e27ff7f3 | Address on File | Contingent | BTC: 0.00000007 |
| 326b9d4a-3139-4b09-ac3b-4a1d3a37b19a | Address on File | Contingent | BTC: 0.00000007 |
| 32ba9af8-0b30-4ba3-94bf-883b3015159d | Address on File | Contingent | BTC: 0.00000007 |
| 34df10cc-4894-4f4d-9131-a57d92923b64 | Address on File | Contingent | BTC: 0.00000007 |
| 353056ac-7b16-49d3-b67c-07a0f7f9b944 | Address on File | Contingent | BTC: 0.00000007 |
| 35b57686-816b-46e6-8c85-d3990a5bb8d0 | Address on File | Contingent | BTC: 0.00000007 |
| 36444e82-a150-45f4-a3a1-b9ac3af44ed5 | Address on File | Contingent | BTC: 0.00000007 |
| 36e72e1f-7464-4587-9a9b-0f595e718fcf | Address on File | Contingent | BTC: 0.00000007 |
| 36f6fdc8-9427-474e-b10a-3d248d021072 | Address on File | Contingent | BTC: 0.00000007 |
| 389ed2d4-5042-4903-988c-fcdd2d9186c0 | Address on File | Contingent | BTC: 0.00000007 |
| 3987eb81-819f-451b-b1bf-c75fa6bc1f86 | Address on File | Contingent | BTC: 0.00000007 |
| 39bbe461-55f2-4d7d-9662-87a9ed793246 | Address on File | Contingent | BTC: 0.00000007 |
| 3a23a463-b49c-4af7-9e7c-dfd20b49484a | Address on File | Contingent | BTC: 0.00000007 |
| 3b9c0f08-fc7b-4d41-8ebe-ffdc31525768 | Address on File | Contingent | BTC: 0.00000007 |
| 3c82742f-d551-4361-9f83-7be04421295c | Address on File | Contingent | BTC: 0.00000007 |
| 3e02ec2b-d4a6-4ed4-9dc3-97e70804e627 | Address on File | Contingent | BTC: 0.00000007 |
| 3f506dc8-c126-495c-9e15-6e8edc2c0e51 | Address on File | Contingent | BTC: 0.00000007 |
| 3f9af2d4-1c34-4045-94bf-a0d5a410bc99 | Address on File | Contingent | BTC: 0.00000007 |
| 403f3e8d-f623-4b9f-b8f6-b329c65ea582 | Address on File | Contingent | BTC: 0.00000007 |
| 4176912c-3d63-45bf-bbd5-31f275b00af4 | Address on File | Contingent | BTC: 0.00000007 |
| 41c807e2-b40c-406a-b09e-9027153233dd | Address on File | Contingent | BTC: 0.00000007 |
| 41ef6522-35d6-480f-b45e-18add88bd579 | Address on File | Contingent | BTC: 0.00000007 |
| 426f9979-42dd-4d24-885f-2a65822c6fd4 | Address on File | Contingent | BTC: 0.00000007 |
| 436bcc5f-a80f-4310-b6d6-f3b8f99ab266 | Address on File | Contingent | BTC: 0.00000007 |
| 44071bb9-1275-4770-9fed-d3a5d39b77ad | Address on File | Contingent | BTC: 0.00000007 |
| 44e69ad5-7f3c-4481-80de-79a6b09a85d3 | Address on File | Contingent | BTC: 0.00000007 |
| 46a080d3-5be2-49cf-aa83-6eee78f1a1d7 | Address on File | Contingent | BTC: 0.00000007 |
| 4753b8f4-3387-490b-8739-05d2db3ddb4a | Address on File | Contingent | BTC: 0.00000007 |
| 4790da29-7079-4608-a5f8-38a6c72012b5 | Address on File | Contingent | BTC: 0.00000007 |
| 481b8c37-1bff-4b87-968a-263fa7d83146 | Address on File | Contingent | BTC: 0.00000007, MER: 235.1639429 |
| 49b2bff2-4b38-4346-b841-05501a40324f | Address on File | Contingent | BTC: 0.00000007 |
| 4ae68826-2b00-46c0-918b-953abe4785e6 | Address on File | Contingent | BTC: 0.00000007 |
| 4c990c91-652e-4897-b69a-e40e07a476f5 | Address on File | Contingent | BTC: 0.00000007 |
| 4d99b87f-6ba0-4aa6-8ec0-98deb17ec91f | Address on File | Contingent | BTC: 0.00000007 |
| 4e1772cd-ddae-43ce-aaf9-09ea50271cea | Address on File | Contingent | BTC: 0.00000007 |
| 4fc1ab02-6e2f-4a21-9212-cbb7addc5d13 | Address on File | Contingent | BTC: 0.00000007 |
| 4ff9b812-8eeb-41b9-8194-1b7f35404407 | Address on File | Contingent | BTC: 0.00000007 |
| 52721f61-0c89-4d27-99e3-fc45d4db2e52 | Address on File | Contingent | BTC: 0.00000007 |
| 52b4e72d-2a76-49fe-aa58-b10a6d7a78b5 | Address on File | Contingent | BTC: 0.00000007 |
| 5348e573-1396-4347-936b-a244b95d74f2 | Address on File | Contingent | BTC: 0.00000007 |
| 53cdb6b5-afa6-4fe4-87a1-0c43e4760d03 | Address on File | Contingent | BTC: 0.00000007 |
| 5641345c-51bc-4f8c-bb28-c60b9de3ea10 | Address on File | Contingent | BTC: 0.00000007 |
| 566e3d80-b1a6-43be-92cc-1de012063ad5 | Address on File | Contingent | BTC: 0.00000007 |
| 573d6363-eef3-47ff-9f34-5f9e1d12d4f4 | Address on File | Contingent | BTC: 0.00000007 |
| 5a704778-599d-4e3d-b07f-3bebac2914ba | Address on File | Contingent | BTC: 0.00000007 |
| 5a88f956-38ed-4b93-8a0c-60c4e7834d42 | Address on File | Contingent | BTC: 0.00000007 |
| 5b345096-ac54-4487-998f-f6ba6472756d | Address on File | Contingent | BTC: 0.00000007 |
| 5c6168df-8aa8-45c0-9cae-35b5858dd7e0 | Address on File | Contingent | BTC: 0.00000007 |
| 5cb9b44f-1f00-4ac6-b81c-f0ea8cacf663 | Address on File | Contingent | BTC: 0.00000007 |
| 5d6bde7d-7bfb-4a20-b89c-e30ca8625d49 | Address on File | Contingent | BTC: 0.00000007 |
| 5df4e774-642e-4c86-a4f5-bf0739bcda33 | Address on File | Contingent | BTC: 0.00000007 |
| 5f14b1c7-5615-4b50-8c4d-27a7c8073bfa | Address on File | Contingent | BTC: 0.00000007 |
| 6054ceb4-f7c3-40f1-b273-dad136648aa3 | Address on File | Contingent | BTC: 0.00000007 |
| 605958ab-521b-4d2a-94bd-9c451bf97fcf | Address on File | Contingent | BTC: 0.00000007 |
| 6100a6eb-d7e4-4ed9-b0da-09e2182e7acc | Address on File | Contingent | BTC: 0.00000007 |
| 632931d5-539d-4d74-8fa7-7bb4a1bc1394 | Address on File | Contingent | BTC: 0.00000007 |
| 63390b38-022a-4a56-b41b-c6bb0efcb0b3 | Address on File | Contingent | BTC: 0.00000007 |
| 6374efda-4dcd-4050-bd98-d37a06c18913 | Address on File | Contingent | BTC: 0.00000007 |
| 6417b322-f9b0-4a4e-9d49-51967c2fd9d8 | Address on File | Contingent | BTC: 0.00000007 |
| 655bc76a-3271-4df0-9f2e-c7c5f927e2fd | Address on File | Contingent | BTC: 0.00000007 |
| 656446c9-2ead-4230-8639-d7d1933f9979 | Address on File | Contingent | BTC: 0.00000007 |
| 65ce184a-fca2-47e1-865d-309b83a9486a | Address on File | Contingent | BTC: 0.00000007 |
| 66b64b53-4e3c-4201-bab0-1338b4d478b6 | Address on File | Contingent | BTC: 0.00000007 |
| 67266819-3763-4bb8-8c9f-a8debaef6eed | Address on File | Contingent | BTC: 0.00000007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67fba164-fb62-4740-be46-986b898ddbc3 | Address on File | Contingent | BTC: 0.00000007 |
| 68e1a08e-9be6-45da-9e4a-95169b628665 | Address on File | Contingent | BTC: 0.00000007 |
| 68f99f85-4f1c-4f4c-b7e3-416bf9c3f8fd | Address on File | Contingent | BTC: 0.00000007 |
| 69960e96-8682-4fad-a2b3-ac5108bf00ae | Address on File | Contingent | BTC: 0.00000007 |
| 69eef883-b0ec-4cec-a83a-c2e27c369660 | Address on File | Contingent | BTC: 0.00000007 |
| 6aba04cf-2b20-4fb0-aea6-f3e5505593ae | Address on File | Contingent | BTC: 0.00000007 |
| 6b461799-a24c-4604-bcfc-7a0db1bbf85a | Address on File | Contingent | BTC: 0.00000007 |
| 6b72ea71-a164-4ca4-afa0-af0c7cabcf45 | Address on File | Contingent | BTC: 0.00000007 |
| 6c5060dc-1598-48e4-a5c1-8a2eff19ff8c | Address on File | Contingent | BTC: 0.00000007 |
| 6c92c9cf-c991-4419-b967-2d7639e26886 | Address on File | Contingent | BTC: 0.00000007 |
| 6d82720d-c5b3-4d3d-9898-6bdba938f811 | Address on File | Contingent | BTC: 0.00000007 |
| 6e9ccae8-f906-49df-b47c-ae33155d9a1a | Address on File | Contingent | BTC: 0.00000007 |
| 6ed4ea9b-01c4-48ef-a902-551aa101cc7c | Address on File | Contingent | BTC: 0.00000007 |
| 6f0244b1-d083-4c0b-8592-a2fa99a21ab9 | Address on File | Contingent | BTC: 0.00000007 |
| 6feb89f6-541f-4560-a631-b03c4944d90d | Address on File | Contingent | BTC: 0.00000007 |
| 7163c367-6bd1-4078-acea-afbbef09a3ea | Address on File | Contingent | BTC: 0.00000007 |
| 71f4bc0f-06db-47a2-8bb0-844d01dd2431 | Address on File | Contingent | BTC: 0.00000007 |
| 729c0f79-b3d5-43a9-9f16-36f08aa55ce1 | Address on File | Contingent | BTC: 0.00000007 |
| 72a12f69-d668-4913-a8b9-b9e2d24d5512 | Address on File | Contingent | BTC: 0.00000007 |
| 738f3e28-36a9-435d-9844-b52a0a39a584 | Address on File | Contingent | BTC: 0.00000007 |
| 73ce280a-4398-49d6-979f-03d50c34ad5f | Address on File | Contingent | BTC: 0.00000007 |
| 73d3215a-3938-4827-b7bd-c1f6bfce68ce | Address on File | Contingent | BTC: 0.00000007 |
| 7528ff0a-b5ea-4d3e-ade3-52d54f77f563 | Address on File | Contingent | BTC: 0.00000007 |
| 75cc0a96-ce2a-4a06-90b4-8f173dc4e4cd | Address on File | Contingent | BTC: 0.00000007 |
| 77d4c333-0cf5-4c60-8f03-bb48563ee280 | Address on File | Contingent | BTC: 0.00000007 |
| 7a4e2701-76c8-48f3-936f-ef6abd4fbbc4 | Address on File | Contingent | BTC: 0.00000007 |
| 7a525e12-a846-488c-afd2-b8080bcde39f | Address on File | Contingent | BTC: 0.00000007 |
| 7a608155-1442-4524-bfe0-e45d75f71615 | Address on File | Contingent | BTC: 0.00000007 |
| 7ac35c85-457e-42a6-8ec1-c26d6883d4ac | Address on File | Contingent | BTC: 0.00000007 |
| 7bf618e8-0552-453b-b932-5f8a93855b0a | Address on File | Contingent | BTC: 0.00000007 |
| 7c03a2e7-1f7c-4702-98e6-eac2b8149c22 | Address on File | Contingent | BTC: 0.00000007 |
| 7dd2214f-c9a2-428d-b150-264718e6db16 | Address on File | Contingent | BTC: 0.00000007 |
| 7eaf2c5b-eda4-4aa3-81d5-c653c726d676 | Address on File | Contingent | BTC: 0.00000007 |
| 807dffaa-2f87-4ff4-b93f-daf8574f3d81 | Address on File | Contingent | BTC: 0.00000007 |
| 8196b1ca-9a69-4cc7-8faf-6b472e80e476 | Address on File | Contingent | BTC: 0.00000007 |
| 819f9a2c-898e-43ba-9a02-5241a91c072d | Address on File | Contingent | BTC: 0.00000007 |
| 822d52b7-18f2-4ee1-9b05-28bd86ed50b8 | Address on File | Contingent | BTC: 0.00000007 |
| 822ee1cd-0265-4f2e-a479-8cbcbb08950e | Address on File | Contingent | BTC: 0.00000007 |
| 82edff96-1bb4-4dde-ad93-2dcc9d93a425 | Address on File | Contingent | BTC: 0.00000007 |
| 831b7a9c-d049-4c03-8fc3-f6b553432489 | Address on File | Contingent | BTC: 0.00000007 |
| 8378f50f-0c30-4def-81b2-2c2701dd9d25 | Address on File | Contingent | BTC: 0.00000007 |
| 8584c061-b3d5-4c3a-8734-1500f9aef489 | Address on File | Contingent | BTC: 0.00000007 |
| 85b6a3e7-0bca-48a2-beef-9833340f68a3 | Address on File | Contingent | BTC: 0.00000007 |
| 861a8632-f609-4e3a-8664-6722e012f6a8 | Address on File | Contingent | BTC: 0.00000007 |
| 867eabee-a9b4-4982-885f-40ecdfdf1a60 | Address on File | Contingent | BTC: 0.00000007 |
| 871e455f-369a-4714-99f6-818ecadaf372 | Address on File | Contingent | BTC: 0.00000007 |
| 88d19bf8-1a84-4bc7-a233-8fee0c381bbd | Address on File | Contingent | BTC: 0.00000007 |
| 8b4aca0f-51e1-4cf4-809c-a4baf0338712 | Address on File | Contingent | BTC: 0.00000007 |
| 8c15c26f-1327-4c00-a6b6-6145f8e9e82c | Address on File | Contingent | BTC: 0.00000007 |
| 8c77110c-a861-4c4e-84dd-c3bcfb345981 | Address on File | Contingent | BTC: 0.00000007 |
| 8e7344f6-4e8b-4de4-924d-9f483c420690 | Address on File | Contingent | BTC: 0.00000007 |
| 8ea43179-2847-4ed2-af65-362443cc2939 | Address on File | Contingent | BTC: 0.00000007 |
| 8f368850-a4ac-4fe0-9e61-a1d487f68cd5 | Address on File | Contingent | BTC: 0.00000007 |
| 9010fd02-ff36-4268-a534-8989ca23b904 | Address on File | Contingent | BTC: 0.00000007 |
| 90b5830e-fda0-4c3a-b5fd-30fd460761f7 | Address on File | Contingent | BTC: 0.00000007 |
| 910906ba-af33-4992-a606-c806162c07ea | Address on File | Contingent | BTC: 0.00000007 |
| 91d016e5-34b6-4334-8b75-776bf0782f36 | Address on File | Contingent | BTC: 0.00000007 |
| 9273a4a2-d2f3-492f-86e7-fbe019781192 | Address on File | Contingent | BTC: 0.00000007 |
| 9280dea1-1987-4634-a72b-99b3fe030772 | Address on File | Contingent | BTC: 0.00000007 |
| 92e6f49a-8603-407f-aefc-12c93a85e39e | Address on File | Contingent | BTC: 0.00000007 |
| 9411e7b2-7f25-4dac-804b-3aec8f264574 | Address on File | Contingent | BTC: 0.00000007 |
| 94377dc3-f091-4788-bdc6-e169018018d8 | Address on File | Contingent | BTC: 0.00000007 |
| 9500f380-79f4-4625-b4cd-ea27afa835be | Address on File | Contingent | BTC: 0.00000007 |
| 9635944e-894e-460f-9ebd-5dcd00181698 | Address on File | Contingent | BTC: 0.00000007 |
| 964dca2b-e6cf-40fb-abb1-663bb739468e | Address on File | Contingent | BTC: 0.00000007 |
| 9855899b-1974-46f7-ab40-5c6a2c259942 | Address on File | Contingent | BTC: 0.00000007 |
| 99260de7-0689-4487-9db9-c55aabe1cdae | Address on File | Contingent | BTC: 0.00000007 |
| 9930defa-d45b-45a9-aa79-7bc71acfed97 | Address on File | Contingent | BTC: 0.00000007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 99fe3e67-27a9-41d2-95de-124c2bad94ac | Address on File | Contingent | BTC: 0.00000007 |
| 9a697ac9-74c6-4d7c-b1c1-f15482c164c7 | Address on File | Contingent | BTC: 0.00000007 |
| 9ae192df-e360-4133-97e8-eef362da2dee | Address on File | Contingent | BTC: 0.00000007 |
| 9ae42475-58a1-47e5-9d0c-f2cb79ce8366 | Address on File | Contingent | BTC: 0.00000007 |
| 9ae680a6-34e8-41ed-bc03-b779395f3024 | Address on File | Contingent | BTC: 0.00000007 |
| 9c591ea4-f824-4f7f-acd6-ca826e8de4cf | Address on File | Contingent | BTC: 0.00000007 |
| 9c662e50-7071-41db-81e5-00247e0adc93 | Address on File | Contingent | BTC: 0.00000007 |
| 9c73b7af-1022-489f-9bf2-7b607d91d4cd | Address on File | Contingent | BTC: 0.00000007 |
| 9e5c7ec4-1db1-4508-9f18-7cadc9a089fd | Address on File | Contingent | BTC: 0.00000007 |
| 9f8e0709-c703-4319-b1d4-5140f7e23b48 | Address on File | Contingent | BTC: 0.00000007 |
| a08601c5-5a20-4441-b52d-61dc209eae78 | Address on File | Contingent | BTC: 0.00000007 |
| a0fa4b9a-cbfd-4b1b-8302-c2839eeb5bee | Address on File | Contingent | BTC: 0.00000007 |
| a151a025-1137-45c6-ac37-c09d0d3cb1b3 | Address on File | Contingent | BTC: 0.00000007 |
| a1c3b59a-5324-46eb-a405-5dd275c8dc47 | Address on File | Contingent | BTC: 0.00000007 |
| a1d9bc84-604b-4c8e-a1d9-bbcbac30f284 | Address on File | Contingent | BTC: 0.00000007 |
| a1daf188-c594-4039-abee-f52f7617a803 | Address on File | Contingent | BTC: 0.00000007 |
| a24ecbf3-db52-4819-880c-35ad003c4279 | Address on File | Contingent | BTC: 0.00000007 |
| a3a51305-a0d0-4d37-8e45-dcd10701c971 | Address on File | Contingent | BTC: 0.00000007 |
| a41cec3c-522e-4503-a18a-7a28952d2b8d | Address on File | Contingent | BTC: 0.00000007 |
| a4794858-699e-4492-bd67-eadec0b93b16 | Address on File | Contingent | BTC: 0.00000007 |
| a47aff21-112e-46c3-bffc-282993438ee7 | Address on File | Contingent | BTC: 0.00000007 |
| a541dc37-c13b-4695-b063-56090c3ce0be | Address on File | Contingent | BTC: 0.00000007 |
| a56270f8-847c-4e9c-97ca-c120bb60c62f | Address on File | Contingent | BTC: 0.00000007 |
| a5c21c0d-f7f5-4df9-b3e4-8a698f44c401 | Address on File | Contingent | BTC: 0.00000007 |
| a6ab5704-4ba4-4354-950c-c6a6a8f2f9bf | Address on File | Contingent | BTC: 0.00000007 |
| a6d2e159-d0cc-4b24-af1b-f5871c4002f6 | Address on File | Contingent | BTC: 0.00000007 |
| a76fbf2a-70bd-4594-9d3a-dd4716b171dc | Address on File | Contingent | BTC: 0.00000007 |
| a7c5d69f-d36a-4cac-8e63-96a7a04e276b | Address on File | Contingent | BTC: 0.00000007 |
| a7f63719-0ced-4da3-8ef8-1c50853e46c7 | Address on File | Contingent | BTC: 0.00000007 |
| a867eb63-630d-401f-8b12-ed31f6f2bf66 | Address on File | Contingent | BTC: 0.00000007 |
| a87021d0-a065-418d-b5f2-ed2a11b9ff22 | Address on File | Contingent | BTC: 0.00000007 |
| a8c307ee-2a4b-4118-8f0e-1e69a8a33e18 | Address on File | Contingent | BTC: 0.00000007 |
| a945166e-d7ed-45e7-9fa2-92ea9921eb48 | Address on File | Contingent | BTC: 0.00000007 |
| aaa1bff8-6f1b-4f6f-afc5-2142c3b477c6 | Address on File | Contingent | BTC: 0.00000007 |
| aaa7696f-dd50-4863-bbb9-02597d982016 | Address on File | Contingent | BTC: 0.00000007 |
| aab09d81-d398-4cf6-8216-4a856e6cad9b | Address on File | Contingent | BTC: 0.00000007 |
| abd80338-9b5e-42cc-bc47-d70f2e59d7b8 | Address on File | Contingent | BTC: 0.00000007 |
| ac196d3d-66a4-4158-8a27-2e69342e19ad | Address on File | Contingent | BTC: 0.00000007 |
| ac2ebb40-642a-492d-9159-990c5ce4b18c | Address on File | Contingent | BTC: 0.00000007 |
| ad163e6e-cc4b-44cc-91b6-ef7ed1c55503 | Address on File | Contingent | BTC: 0.00000007 |
| afaba60e-93cb-4c65-be8a-5f96171555f2 | Address on File | Contingent | BTC: 0.00000007 |
| afea13d6-a20e-4023-b2be-7c1c845cd16e | Address on File | Contingent | BTC: 0.00000007 |
| b056919c-ab2d-46a0-b4aa-ff5a455899e8 | Address on File | Contingent | BTC: 0.00000007 |
| b1441bfc-594d-42ed-b498-c1903f394e51 | Address on File | Contingent | BTC: 0.00000007 |
| b1a04d2f-54c5-47b9-928a-a32c6e44f8d7 | Address on File | Contingent | BTC: 0.00000007 |
| b2762da4-1f6d-43a0-a88d-4d76e09dad50 | Address on File | Contingent | BTC: 0.00000007 |
| b2f2a36e-2a61-4dbd-bd95-d3bcca7f453e | Address on File | Contingent | BTC: 0.00000007 |
| b5c96b4d-dfd1-4d77-a5d5-120ccf69654e | Address on File | Contingent | BTC: 0.00000007 |
| b5fac2a9-df76-4401-be22-4178955da3e2 | Address on File | Contingent | BTC: 0.00000007 |
| b6b8b850-0f69-4401-8931-9b848e15d9ec | Address on File | Contingent | BTC: 0.00000007 |
| b802fd1a-bb95-4733-a5c6-5e6affaa1c0b | Address on File | Contingent | BTC: 0.00000007 |
| b94ac7fc-f37f-4f48-acbc-5d512e50dc6c | Address on File | Contingent | BTC: 0.00000007 |
| b96d4dd3-1a1e-4701-8b34-7d546c0bddc3 | Address on File | Contingent | BTC: 0.00000007 |
| b9d560c4-a527-4342-84e3-872b806bf544 | Address on File | Contingent | BTC: 0.00000007 |
| ba010c02-48f1-45ba-9417-35cc51f8e16b | Address on File | Contingent | BTC: 0.00000007 |
| ba06c72a-3522-46ef-b562-07c5b7b46ac8 | Address on File | Contingent | BTC: 0.00000007 |
| ba57f836-9ace-4338-8c9f-0a45a24728fd | Address on File | Contingent | BTC: 0.00000007 |
| bb8544db-1a4f-49ac-b875-5dbeb24b985c | Address on File | Contingent | BTC: 0.00000007 |
| bcacdb6e-bac0-4fe8-b11e-1f2d0fdf3e0e | Address on File | Contingent | BTC: 0.00000007 |
| bce3f5a8-b175-469c-8622-0a66ca9dceb2 | Address on File | Contingent | BTC: 0.00000007 |
| bee68ec1-d046-41ea-a94f-d8f5e8d4b729 | Address on File | Contingent | BTC: 0.00000007 |
| bf73a642-34cb-4ae4-85d4-597d4f800b5c | Address on File | Contingent | BTC: 0.00000007 |
| bf952704-94ad-4f97-9284-3544f12644df | Address on File | Contingent | BTC: 0.00000007 |
| bff0203a-925c-4fa4-b29c-920236485e55 | Address on File | Contingent | BTC: 0.00000007 |
| c00d8d7b-b518-4bb3-b54b-5213392e8997 | Address on File | Contingent | BTC: 0.00000007 |
| c14e7d4f-ebee-469e-9055-3062f01a7d80 | Address on File | Contingent | BTC: 0.00000007 |
| c2bceede-2d86-43eb-a7b7-810ed5a9c3c9 | Address on File | Contingent | BTC: 0.00000007 |
| c38552b5-ce7c-411b-a48e-42b5391a963c | Address on File | Contingent | BTC: 0.00000007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c4109fed-ec7e-4601-af8e-237b4df83f28 | Address on File | Contingent | BTC: 0.00000007 |
| c4d45560-ac92-4149-bf1c-65f26980703f | Address on File | Contingent | BTC: 0.00000007 |
| c5d85da9-4c78-46d2-a1d2-8f17a55955aa | Address on File | Contingent | BTC: 0.00000007 |
| c6272b35-6e5f-4833-8f8d-eaa0a5037c35 | Address on File | Contingent | BTC: 0.00000007 |
| c62c7df5-3e26-49db-82fd-1280133e523b | Address on File | Contingent | BTC: 0.00000007 |
| c68be5e8-622c-4e80-83a8-895aa26d9cb9 | Address on File | Contingent | BTC: 0.00000007 |
| c6d56631-1411-49e0-819a-ad9330013b1a | Address on File | Contingent | BTC: 0.00000007 |
| c80586a3-6add-48aa-b0fa-be5df57601c4 | Address on File | Contingent | BTC: 0.00000007 |
| c81d78d3-f471-45bc-adbd-feca74c051a8 | Address on File | Contingent | BTC: 0.00000007 |
| c8df86f4-f1f4-4f4f-aa71-2d3bd13f662c | Address on File | Contingent | BTC: 0.00000007 |
| c8ec85fa-7097-441b-afed-4683b9feb656 | Address on File | Contingent | BTC: 0.00000007 |
| c944c2f3-2dd4-48ce-ac9a-6b0931509213 | Address on File | Contingent | BTC: 0.00000007 |
| ca3e05cf-7dfa-4ae3-8b95-13cc93013b2e | Address on File | Contingent | BTC: 0.00000007 |
| ca7a7bb5-fc0c-4242-937e-13feef01829b | Address on File | Contingent | BTC: 0.00000007 |
| caaf4e1c-d6a5-466a-9301-ab9513fc982d | Address on File | Contingent | BTC: 0.00000007 |
| cbc0d84e-1818-4e9c-a114-326319fe9605 | Address on File | Contingent | BTC: 0.00000007 |
| cc10e68e-560c-41e5-bfcf-7f4c8fa0b20e | Address on File | Contingent | BTC: 0.00000007 |
| cc2e5d89-7bc0-4adf-abf9-065d81a2122c | Address on File | Contingent | BTC: 0.00000007 |
| cc8de160-8703-49ab-b301-dc15d07a9aca | Address on File | Contingent | BTC: 0.00000007 |
| cd66e59c-18f9-4dd6-b11e-af02c070389c | Address on File | Contingent | BTC: 0.00000007 |
| cd822f5b-26f3-4662-8366-a4f26c72d048 | Address on File | Contingent | BTC: 0.00000007 |
| ce61d492-6e0e-4150-b99e-3a8846c9342d | Address on File | Contingent | BTC: 0.00000007 |
| cf19ad89-0c19-4326-b09d-89218711e065 | Address on File | Contingent | BTC: 0.00000007 |
| cf741ee0-8a21-46f7-832a-eeac9239768c | Address on File | Contingent | BTC: 0.00000007 |
| d1a4f663-4f80-4f89-91fd-042bd6d10acb | Address on File | Contingent | BTC: 0.00000007 |
| d1faac93-6e87-430a-adf2-6f4be5a86abe | Address on File | Contingent | BTC: 0.00000007 |
| d2244359-f99c-40e0-a424-222fe3853a67 | Address on File | Contingent | BTC: 0.00000007 |
| d255b247-c74f-44ee-983c-2bc330276464 | Address on File | Contingent | BTC: 0.00000007 |
| d3220450-d518-4950-a5fa-97902133630e | Address on File | Contingent | BTC: 0.00000007 |
| d34a61e9-8464-4178-b454-c5f58ab1c235 | Address on File | Contingent | BTC: 0.00000007 |
| d3ca02bd-9d1c-480b-b7fa-1df67b3c502a | Address on File | Contingent | BTC: 0.00000007 |
| d53431fc-c758-4623-b805-d965f4a26542 | Address on File | Contingent | BTC: 0.00000007 |
| d6a814bb-1f21-4bc8-bb37-3af96dade519 | Address on File | Contingent | BTC: 0.00000007 |
| d6b7fd1e-ac73-4330-8f87-10caf95c71a1 | Address on File | Contingent | BTC: 0.00000007 |
| d809a2f3-e7cb-4aa1-98a5-4536053bf846 | Address on File | Contingent | BTC: 0.00000007 |
| d82b4fd0-f226-403a-9036-d5e4fcc0bb97 | Address on File | Contingent | BTC: 0.00000007 |
| d8b14d66-a718-4864-908b-c732127ff9da | Address on File | Contingent | BTC: 0.00000007 |
| d97263c3-3aa4-4e4c-bc38-491ecdaa61e4 | Address on File | Contingent | BTC: 0.00000007 |
| db084014-647b-4587-a669-d24b35df9ac6 | Address on File | Contingent | BTC: 0.00000007 |
| dd4b896e-2486-425c-b3f7-e220e72cd7ef | Address on File | Contingent | BTC: 0.00000007 |
| de7aa07d-98d2-4c1f-82d8-7fc2ad78fcec | Address on File | Contingent | BTC: 0.00000007 |
| e07382b1-f5ba-4e24-aaea-93c188d6e2f4 | Address on File | Contingent | BTC: 0.00000007 |
| e0998548-f6b8-4ac2-b8bb-4be747e93e49 | Address on File | Contingent | BTC: 0.00000007 |
| e291ba75-8c12-431f-89c1-8478fe9ba422 | Address on File | Contingent | BTC: 0.00000007 |
| e3dbd0f3-81bf-4700-87cb-92d34309f2bf | Address on File | Contingent | BTC: 0.00000007 |
| e4f3883b-9ad4-458b-a00c-fefd910539f4 | Address on File | Contingent | BTC: 0.00000007 |
| e5c47322-6e2a-44de-8c47-817a4456555c | Address on File | Contingent | BTC: 0.00000007 |
| e65d4e74-29be-49b1-94ee-133f297c8ae3 | Address on File | Contingent | BTC: 0.00000007 |
| e6bf2aa6-d9cc-4f74-be95-b1955a8663b9 | Address on File | Contingent | BTC: 0.00000007 |
| e6cbe5d1-ab95-4254-8a17-36d39800e5fd | Address on File | Contingent | BTC: 0.00000007 |
| e8479471-988d-407c-8a1f-faab398cb202 | Address on File | Contingent | BTC: 0.00000007 |
| e93e4604-8aac-4cb1-a3e3-4c1b572aa4c5 | Address on File | Contingent | BTC: 0.00000007 |
| eabe76af-1a81-4861-9c11-6ca74d4da493 | Address on File | Contingent | BTC: 0.00000007 |
| eb73f4af-d33f-4c7f-8a58-62dc4fcf2311 | Address on File | Contingent | BTC: 0.00000007 |
| eba09b1e-4aee-42ed-986f-8c7247fe4055 | Address on File | Contingent | BTC: 0.00000007 |
| ed491e3a-cccb-474b-ac2d-c5e4c0da0d23 | Address on File | Contingent | BTC: 0.00000007 |
| ee06510e-bd8b-46d2-a3e2-e2fd4f61a574 | Address on File | Contingent | BTC: 0.00000007 |
| ee2adf7f-b8ba-41c3-8862-f793f35209c8 | Address on File | Contingent | BTC: 0.00000007 |
| eed2cb73-6736-4a09-8cb4-8450c8798861 | Address on File | Contingent | BTC: 0.00000007 |
| ef699ec6-1bae-4c76-ae18-e9daa193c06d | Address on File | Contingent | BTC: 0.00000007 |
| f09cf59e-a18c-4db7-8fc2-8a3c558808d7 | Address on File | Contingent | BTC: 0.00000007 |
| f1885440-8e40-4f78-910f-70d1fa1efa8d | Address on File | Contingent | BTC: 0.00000007 |
| f4ed19b6-6886-4e3d-83fb-cc9457b07269 | Address on File | Contingent | BTC: 0.00000007 |
| f5aa89de-cfb6-4610-aa17-1a813b71e9d7 | Address on File | Contingent | BTC: 0.00000007 |
| f7602315-8b75-4d95-9ca5-65f92e68970d | Address on File | Contingent | BTC: 0.00000007 |
| f7fb04fe-0967-491f-a8b6-f3ef95866a2e | Address on File | Contingent | BTC: 0.00000007 |
| f853032b-0f8d-4dd4-8bac-e39f217b3b02 | Address on File | Contingent | BTC: 0.00000007 |
| f8ff0cda-80cd-4005-99ef-ec544b884fb7 | Address on File | Contingent | BTC: 0.00000007 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fb0ae92b-8b1d-4cd8-85a9-5cce7306b5b3 | Address on File | Contingent | BTC: 0.00000007 |
| fb860277-d3a7-4e34-aec1-aae0ebd33669 | Address on File | Contingent | BTC: 0.00000007 |
| fd6a27d4-1ee3-4abc-a7c6-2e5f5be12c6d | Address on File | Contingent | BTC: 0.00000007 |
| fdf86cca-baf1-4b5e-a15e-71ce1d5b4e69 | Address on File | Contingent | BTC: 0.00000007 |
| fe4a465b-6561-4841-bb3a-a96ba91ed6f4 | Address on File | Contingent | BTC: 0.00000007 |
| fed06414-e7dd-4365-ab82-dff2e84f2199 | Address on File | Contingent | BTC: 0.00000007 |
| ff7f639c-1454-4e04-89b2-77138936ec02 | Address on File | Contingent | BTC: 0.00000007 |
| ff8555f5-3961-4bd2-928e-3baf04a6f7c2 | Address on File | Contingent | BTC: 0.00000007 |
| ff927744-9d8e-4b9b-9d70-009d88e3c1de | Address on File | Contingent | BTC: 0.00000007 |
| 9cf345a9-41ec-4fc7-bfaf-ec51adfa584c | Address on File | Contingent | USDT: 0.00193684 |
| 3fc2f051-6a0f-4b3e-a8b3-d3f3344e702e | Address on File | Contingent | USDT: 0.00193674 |
| e8bb1f03-ec91-4ebe-88f6-036728d59393 | Address on File | Contingent | USDT: 0.00193624 |
| 446925f1-5092-4d32-b3b9-d0e60d6bcf47 | Address on File | Contingent | USDT: 0.00193613 |
| 071d4d7c-1847-47aa-818d-6669e6fe6f49 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00027528 |
| ff5aa630-fcf6-4bf5-bdae-15d8be449ad3 | Address on File | Contingent | USDT: 0.00193438 |
| 6cd609c7-c8de-4591-829d-111b2627dd35 | Address on File | Contingent | USDT: 0.00193428 |
| 83c38edb-f99b-4634-a342-2780be05b84d | Address on File | Contingent | USDT: 0.00193399 |
| fe48d4fa-985d-42f5-973b-719ba3eaec52 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00082634 |
| 67b6efd2-8542-4715-ab52-5c9df09a5d02 | Address on File | Contingent | USDT: 0.00193191 |
| a25be4f0-a784-4de1-9fd9-23d0afb820ff | Address on File | Contingent | USDT: 0.00193135 |
| ad2eb2cb-aed5-4d5f-b06d-5d4ecf37a655 | Address on File | Contingent | USDT: 0.0019309 |
| 935d0751-d063-4c44-95d9-0dae47e4b979 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00054634 |
| 731266a3-012b-4dfe-a433-dc2f40f41ce3 | Address on File | Contingent | NAV: 0.04917427 |
| 193e6a8c-7f54-4564-a6b4-0006abfcc0c7 | Address on File | Contingent | USDT: 0.00192944 |
| faade573-5651-4625-a3a0-b8a3931059bf | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087, USDT: 0.00032041 |
| 3467a717-7b87-4f47-8762-c0e3fc303e69 | Address on File | Contingent | USDT: 0.001928 |
| 454e8a7e-376f-417c-a41a-addfad10bd35 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00026708 |
| 6959495b-cba3-4ae0-aaa0-d0d593724247 | Address on File | Contingent | USDT: 0.00192646 |
| ddcf173d-a093-4b44-895b-8157901fd1f2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000008, ETHW: 0.00000008, XDN: 9 |
| e76a2efd-31ba-4900-8193-93099f82e77a | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00054242 |
| 7574e3ed-ba56-4260-addc-35f0834b0632 | Address on File | Contingent | USDT: 0.0019256 |
| e6c040dd-de8b-4f8b-89fe-fead2937231d | Address on File | Contingent | LTC: 0.0000001, USDT: 0.00002993, VTC: 0.0164392 |
| 236b0cdd-f349-400d-a428-c4ee8c61e5ed | Address on File | Contingent | USDT: 0.00192279 |
| 8f0de0db-c5b1-428a-bb13-de5deae0e307 | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104 |
| b9a94a06-9fb4-4cf2-9383-41c51404b948 | Address on File | Contingent | ETH: 0.00000104, ETHW: 0.00000104 |
| 325e4e9d-9ff4-4c81-ad79-d0649e6a0131 | Address on File | Contingent | USDT: 0.00192229 |
| 9dacd5f0-1c6e-4b27-9e46-9501ff29e9f8 | Address on File | Contingent | USDT: 0.00192182 |
| 8cc61847-d66c-43f9-9431-3e9ff57e0793 | Address on File | Contingent | BCH: 0.00000734, BTC: 0.00000004 |
| 68252b2a-8aac-4f12-b1b8-6217c202ab5d | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078, USDT: 0.00047913 |
| 25c2d869-eee8-426b-ae3d-9e7c2961894e | Address on File | Contingent | USDT: 0.00191986 |
| 2a5d6531-38c5-4a5d-864a-e89216321827 | Address on File | Contingent | BCH: 0.0000123, BTC: 0.00000002 |
| 4b752b7d-bd7b-4741-8d7f-99e6503d1e08 | Address on File | Contingent | USDT: 0.00191666 |
| ddda1000-7ff7-4daf-9bae-76d4cee0399b | Address on File | Contingent | USDT: 0.00191294 |
| 22c4d2c0-1739-4299-a705-df5ae00f45fe | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006, SBD: 0.00007831 |
| 735ea374-db24-4e99-97a5-c1b1518f0c85 | Address on File | Contingent | USDT: 0.0019123 |
| 9aefc50f-7cf8-4678-8233-16ecca7e9842 | Address on File | Contingent | USDT: 0.00191129 |
| 33627ed8-94ca-4d64-9ca9-c20b9d61f8ae | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00025079 |
| d160c8e3-6873-4140-a857-269c6ba8f924 | Address on File | Contingent | USDT: 0.00191088 |
| 10f16d74-6086-4db4-9b71-0b018d80cb05 | Address on File | Contingent | USDT: 0.00190992 |
| d8bc1721-1a77-489f-9b58-d4b63f520e52 | Address on File | Contingent | USDT: 0.00190949 |
| b58c6839-de81-493d-a011-ea554aedd236 | Address on File | Contingent | USDT: 0.00190825 |
| 17d0fa5f-3db8-431a-bdd7-2725f4dd3452 | Address on File | Contingent | USDT: 0.00190819 |
| 66787467-d408-4f55-b2c2-960b96808acd | Address on File | Contingent | BTC: 0.00000003, XVG: 0.56790123 |
| 1e68a865-2785-4128-a7e8-187a25b7aa5d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, USDT: 0.0005187 |
| 82ff7244-b18c-4d98-a8bd-11bb61f7c99d | Address on File | Contingent | USDT: 0.00190423 |
| c73e3b48-3dc4-4e4a-980e-784095fe6d68 | Address on File | Contingent | USDT: 0.00190417 |
| ad50a07d-a9fd-4635-b5ac-e33e4fd959b2 | Address on File | Contingent | USDT: 0.00190392 |
| bf9fb91c-330d-47bb-983a-ccfe04476b8b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00148035 |
| 02b556ff-3b9e-4d48-9a65-be2fe6234e1a | Address on File | Contingent | USDT: 0.00190296 |
| c0e2cde8-5e2a-456b-a55a-022e26cb8e3f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000073, ETHW: 0.00000073 |
| 844944f5-bc9a-461e-8fb5-e3646ed0593d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000058, ETHW: 0.00000058 |
| 5ae8e48b-a459-466c-b43a-c3276d6fbbe2 | Address on File | Contingent | BTC: 0.00000003, FIRO: 0.00061169 |
| 2dbf4f96-da36-4728-abef-be629d4712af | Address on File | Contingent | USDT: 0.00190164 |
| bb47319a-5d29-4e05-9ca0-433f79c4e69b | Address on File | Contingent | USDT: 0.00190162 |
| d01a73a1-25d2-458a-ac8c-95cc7ea0914a | Address on File | Contingent | USDT: 0.00190128 |
| f6276605-6ebc-4393-af55-58adf3fa4838 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000013, ETHW: 0.00000013 |
| 9efd9fcf-1e6a-4bd4-8f6e-ed84ed9fe4d1 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00051661 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ce60fcd3-5a97-4959-bcc1-fb0ac08165d4 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00189019 |
| 192749c3-83dc-4f4d-a27e-04cb3ca6d00d | Address on File | Contingent | USDT: 0.00189898 |
| 58f530ef-432e-4edb-8d5f-9cf5cbd5283d | Address on File | Contingent | USDT: 0.00189842 |
| 0e6fc646-8f5e-4a2d-9c7a-3f6e52533691 | Address on File | Contingent | XDN: 43.27308774 |
| e7126d0d-971b-42d4-8195-c16531148837 | Address on File | Contingent | BTC: 0.00000001, XVG: 0.85683771 |
| dd659ff8-61fe-4244-88ec-923aef08a7b2 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00315011 |
| 77a7662b-059b-43ab-b0a1-0a9fc0cb1610 | Address on File | Contingent | USDT: 0.00189672 |
| c5f4216c-2359-4ed5-b4ca-71135975cc04 | Address on File | Contingent | BCH: 0.00000037, USDT: 0.00185249 |
| 4489c19c-a4d9-4334-b71d-130bc7fe1d6a | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.010875 |
| ec1433f8-e1b2-4996-b0e1-503e137ab95a | Address on File | Contingent | USDT: 0.00000006, XVG: 1 |
| 0523bf64-56ae-4fd2-9052-dd7b06255844 | Address on File | Contingent | XVG: 1 |
| 3746236c-bcf8-4df8-959c-747ff1ac9ac7 | Address on File | Contingent | XVG: 1 |
| 3fada17e-c3ab-453a-a36e-7ceb9703886b | Address on File | Contingent | XVG: 1 |
| 5897c408-9576-488e-b1e4-eb2de2722b56 | Address on File | Contingent | XVG: 1 |
| 3a1fec3d-d766-4c85-80ef-2a41a3053cb6 | Address on File | Contingent | USDT: 0.00189229 |
| 28fc4cff-08fa-4d0d-8485-07dcd445d169 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00023192 |
| f017d978-6166-4246-abc9-318f998d7122 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00078355 |
| 74aa4541-7ed6-4650-aba6-40e006d0ec02 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00022916 |
| ecbf50eb-1307-443e-b5d0-bdf99c1002b5 | Address on File | Contingent | BCH: 0.00000021, USDT: 0.00186569 |
| e0cbbbb6-c1c7-448a-9693-e8a8e31d284b | Address on File | Contingent | USDT: 0.00188886 |
| 09bd94d1-d8f1-437d-b078-020c6c1c9227 | Address on File | Contingent | USDT: 0.00188804 |
| 2f22d6ca-2910-4db8-89a3-a10686417a4e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00161126 |
| 4b1af30a-ed4a-452e-be75-f8e5fed97fef | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.00022401 |
| ecc407ed-e91e-469c-b0db-260ace7e1d06 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.0004967 |
| 124be2a5-6a69-4c98-b8b9-b16f5ee44e7c | Address on File | Contingent | ETH: 0.00000102, ETHW: 0.00000102 |
| 558589c1-95bb-47e4-a7ee-447ac908f2de | Address on File | Contingent | ETH: 0.00000102, ETHW: 0.00000102 |
| 7dd3a415-5b85-4b09-b0af-f88765fee628 | Address on File | Contingent | ETH: 0.00000102, ETHW: 0.00000102 |
| a22a9cc6-162f-40a0-ba35-3f65347203c5 | Address on File | Contingent | USDT: 0.00188518 |
| 44063f61-31ad-4b34-acc9-d628b848ec8d | Address on File | Contingent | USDT: 0.00188508 |
| 125b801e-537e-4686-9caf-a7bbc49cc516 | Address on File | Contingent | USDT: 0.00188507 |
| c903e966-6fbd-46af-9ba4-c5d43823d5fa | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000042, ETHW: 0.00000042 |
| 9fb42e77-57c1-487e-b480-bc6e9b82cc7e | Address on File | Contingent | SC: 0.54005982 |
| 8d4108f0-562b-4640-95ab-d01feed6bfb4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00105249 |
| ab9b5b08-f262-47b7-a546-e8b20536f70a | Address on File | Contingent | USDT: 0.00188174 |
| a72793c9-22d8-404f-ba87-2d485333bbf4 | Address on File | Contingent | USDT: 0.00188098 |
| 468a321e-9d20-49c1-912e-b9b2a49d3649 | Address on File | Contingent | BCH: 0.00000015, USDT: 0.00186319 |
| bfb42ba0-0568-41fe-870f-4247f1c5b2d6 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0002168 |
| 91a66b3b-fb3f-41eb-a55e-6cc18ada41f9 | Address on File | Contingent | USDT: 0.00187625 |
| f63b8a8a-225b-4a0c-8492-3fd79f739209 | Address on File | Contingent | BTC: 0.00000002, SC: 0.37909012 |
| 838e7f4d-fc96-49b9-97ee-263c2f110a07 | Address on File | Contingent | USDT: 0.00187441 |
| fef3ba90-46a0-4e88-a0b2-8a42d63fc9e0 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0004908 |
| 76b995df-43f1-4f1e-9c34-5e1169029b90 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00021368 |
| e556a6db-4d95-4b1e-9afc-40fa99cca2a2 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00049002 |
| ff6b82cb-7e16-4b05-b391-354120f9d0cc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00048929 |
| 73ffc32a-6c97-4994-99eb-c9ecb9556c19 | Address on File | Contingent | XDN: 42.68902324 |
| 2d078ba7-9fd0-46e1-b70b-60b35809a1e9 | Address on File | Contingent | USDT: 0.00187218 |
| e415458b-a0f8-4295-8c6f-8c7074c90065 | Address on File | Contingent | BCH: 0.00001687 |
| d0d23d6c-7657-4e66-a2b5-99928b56afa5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, DGB: 0.2 |
| 34317e97-14b1-450e-8858-700d26afafb0 | Address on File | Contingent | USDT: 0.00187095 |
| 04744e3d-684b-4ff2-8aad-72bea90d72aa | Address on File | Contingent | USDT: 0.00186993 |
| 5fb22b48-16be-4a07-8111-35f131e57878 | Address on File | Contingent | XVG: 0.987058 |
| 08484352-0ba9-46f5-b9ed-8a5e95870f53 | Address on File | Contingent | USD: 0.00187502 |
| 27ad8451-d60b-4b67-9201-125bfa8fa311 | Address on File | Contingent | BTC: 0.00000003, TRX: 0.01519011 |
| 33c0ae95-75e5-4fbf-b98b-63b8fac9845e | Address on File | Contingent | USDT: 0.00186512 |
| 1f224650-4b7d-490c-ab2a-bb7a4a4575da | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000041, ETHW: 0.00000041 |
| c81bd723-1229-4d0a-bc2f-8107cec07acc | Address on File | Contingent | OMG: 0.002172, USDT: 0.00000013 |
| 308622bd-27dd-4e06-b242-320fd8107a65 | Address on File | Contingent | NEO: 0.00020387 |
| 16edf81d-baba-4895-8823-1119eaa14595 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000029, ETHW: 0.00000029, USDT: 0.00021533 |
| bf1e8f35-2db2-4343-b2ed-ca47cd7b8a32 | Address on File | Contingent | USDT: 0.00185789 |
| 333d2de9-24bc-49f2-b081-f4ebc89aec3f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0004737 |
| 704e14f9-7ad0-4e81-b512-154cd4ebfbeb | Address on File | Contingent | USDT: 0.001856 |
| 2f81e802-09e7-4577-ac5f-71180837092e | Address on File | Contingent | USDT: 0.00185544 |
| 7b16ecbe-f09b-4b01-9a7a-16e3bd6c39f2 | Address on File | Contingent | USDT: 0.001853 |
| 25775c43-2014-432d-ad4f-566d77d54634 | Address on File | Contingent | BCH: 0.00000407, BTC: 0.00000005, USDT: 0.00001729 |
| cb74152e-99dd-480b-858f-804c4d414e4c | Address on File | Contingent | USDT: 0.00185129 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 03b4c4a1-e5e9-4039-86ab-0e8378cc1a43 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.00041109 |
| 5e01a0da-b371-4e6b-9ba5-a1220cb202ba | Address on File | Contingent | BTC: 0.00000001, GBYTE: 0.00014851 |
| f29860e2-e7c4-4774-aecf-cca4964fd7b4 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0001889 |
| 50b8e991-57eb-4037-96fb-f26307aeebd6 | Address on File | Contingent | BCH: 0.0000017, BTC: 0.00000006 |
| eddea279-40fe-49da-a38e-aa047d1e10c4 | Address on File | Contingent | XDN: 42.1397383 |
| 1ec3e51f-5468-4b7e-9de2-fbe287d064ff | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001 |
| 20138416-9a05-4f67-9c65-399e23250702 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001 |
| a18dda4c-a658-4206-bb76-f1c925ae80e9 | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001 |
| cff598e1-2dab-4e35-9836-4f9e249e9d5b | Address on File | Contingent | ETH: 0.000001, ETHW: 0.000001 |
| 15a4313e-a26d-4021-b77f-64f5a51901ba | Address on File | Contingent | USDT: 0.00184824 |
| fb73b9fa-8c86-4c8f-b656-83f426057155 | Address on File | Contingent | BCH: 0.00000047, USDT: 0.00179609 |
| d80cdcea-1fd6-471b-97ca-ff7df1e44910 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00074071 |
| 7ec953b8-7566-4b9d-a2a6-c49bf8e8b3eb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00101707 |
| 46a5810c-5362-4119-8f0c-fc36bda567b5 | Address on File | Contingent | USDT: 0.00184673 |
| 5b5bd168-4289-46bb-ac8c-5662197cc424 | Address on File | Contingent | USDT: 0.00184583 |
| 87c0cb7b-3134-4900-b559-08e18d9652d3 | Address on File | Contingent | USDT: 0.00184478 |
| 41cccc5e-e96a-4a13-b6eb-eeb844d66141 | Address on File | Contingent | USDT: 0.00184342 |
| 5063d537-11ae-48fe-a8eb-77a883521ab1 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000009, ETHW: 0.00000009, XRP: 0.00003775 |
| 6e8f4d5a-633f-47e6-acce-e0eeb197e68d | Address on File | Contingent | BCH: 0.00000026, USDT: 0.00181337 |
| d978b812-3a2d-44d9-ba30-9edff1bc210f | Address on File | Contingent | BTS: 0.21506466 |
| e22bbe47-2b8e-41e2-a96f-1136eef52d33 | Address on File | Contingent | QTUM: 0.00000053, USDT: 0.00184052 |
| f833d701-2dac-43d6-af46-6674f7701ac6 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00073434 |
| ab89dc2b-dea1-4fd3-933b-86c1783fe6a3 | Address on File | Contingent | USDT: 0.00183963 |
| 1fc016c7-8247-4a3e-af56-5e6983043ba7 | Address on File | Contingent | BCH: 0.00001159, BTC: 0.00000002 |
| edc87a06-7175-4072-848a-fde845f14e2c | Address on File | Contingent | USDT: 0.00008953, VTC: 0.01522964 |
| 60fb8975-5a63-48f5-9c68-8c0f51684524 | Address on File | Contingent | USDT: 0.00183816 |
| 576adc95-54cd-43f4-a6be-34ac6a39d32d | Address on File | Contingent | USDT: 0.00183782 |
| ac6ad271-20b5-4c44-add5-c88c59cc2240 | Address on File | Contingent | USDT: 0.00183765 |
| de42de5f-3cc8-4c3e-9cd7-6bd9bf62816a | Address on File | Contingent | BCH: 0.00000073, PIVX: 0.00764567, USDT: 0.00008101 |
| 7db68e5f-a882-4aa7-9d69-12091e63911f | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0001766 |
| 982f295b-392b-493b-98bf-92ceebbccab7 | Address on File | Contingent | USDT: 0.00183609 |
| 18e77e1e-ce4d-46ff-9f12-7822ff95db85 | Address on File | Contingent | USDT: 0.00183473 |
| 1c21813f-769c-419d-ad27-4a7c4073e96f | Address on File | Contingent | DNT: 0.00000001, USDT: 0.00183327 |
| 38dcf89e-b9fd-493c-96a9-8a904b4f3764 | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099 |
| 6a2ab7fa-5cb1-4675-9a35-6f9e2ca47dbe | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099 |
| 79da956b-116e-4d04-8137-55fe44b99276 | Address on File | Contingent | ETH: 0.00000099, ETHW: 0.00000099 |
| 3b5c006d-669b-45ed-a662-ecf18ef99a01 | Address on File | Contingent | USDT: 0.00182999 |
| 2b7b69a5-0a44-42c6-80ba-bf6a02f753a0 | Address on File | Contingent | USDT: 0.00182917 |
| e5d63a3d-c08c-4972-abd3-055d91f92ede | Address on File | Contingent | USDT: 0.00182697 |
| db6fc530-a9c8-48be-98ca-2bde3e06f3cd | Address on File | Contingent | USDT: 0.00182652 |
| 158747e9-1450-4eb7-9234-1d511d163a61 | Address on File | Contingent | USDT: 0.00182638 |
| a4642d4b-7230-4e29-a448-82f8a72ed107 | Address on File | Contingent | USDT: 0.0018236 |
| 898b87ad-c60b-475e-b1de-aa7b410577ce | Address on File | Contingent | ZEC: 0.00005519 |
| 1a6a9c3e-3a19-481f-8e07-de551c01bd87 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00126859 |
| 9df4bfee-5f5b-48f7-81d4-7bda90207423 | Address on File | Contingent | USDT: 0.00182176 |
| 84d4536c-0445-4efd-84ce-47496a60309e | Address on File | Contingent | BCH: 0.00001642 |
| 11d7e67c-ceae-4502-b667-f341a4c793fe | Address on File | Contingent | USDT: 0.00182079 |
| b44c07c8-ccb0-4ba9-bc8f-fbea9e388d92 | Address on File | Contingent | USDT: 0.0018201 |
| fb290e01-4d34-447f-8bc4-fe4611431f90 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00098949 |
| 6b0b7ae4-72e1-405a-ab11-192b0f39d87d | Address on File | Contingent | USDT: 0.00181916 |
| 50780b25-edb5-4815-bd25-90f26a14e6fc | Address on File | Contingent | USDT: 0.00181895 |
| bcf19921-02b8-43a7-b798-e56e2dbafd70 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00015825 |
| 78145e32-555a-47d4-a4ee-e74d96f96f4d | Address on File | Contingent | BCH: 0.00000174, USDT: 0.001625 |
| ae95669f-c4a4-4ab9-91fe-e3588a943b14 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000006, USDT: 0.00013395 |
| 35f7bf79-491d-4544-99f5-64f6f685a34d | Address on File | Contingent | USDT: 0.00181634 |
| 5cb2588f-d449-48cb-938b-34c1dd9847b3 | Address on File | Contingent | XVG: 0.95945652 |
| 91cfde82-1833-45e8-a1fc-0991a57dd408 | Address on File | Contingent | USDT: 0.00181549 |
| 39b61e4e-c86d-4b64-9ae8-756619280154 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00015519 |
| 9d621dbf-d91c-4905-b07b-06639a509da2 | Address on File | Contingent | USDT: 0.0018148 |
| b0350d82-8fcf-4774-817c-b5594acfc8dc | Address on File | Contingent | USDT: 0.00181468 |
| 396bdd1e-e34e-4761-9d9b-c5f751a930e3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00098432 |
| 833f22db-c8f2-4d3f-be8c-428a9896865c | Address on File | Contingent | USDT: 0.00181297 |
| d133bcb3-8bdc-4715-9fdf-097c456d38d3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00070566 |
| 8623a33b-0061-47d4-9f43-a95895f69972 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00070492 |
| 8327acc1-7962-4134-84d0-b2ecb8173e2d | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098 |
| 9e618942-5bc8-4891-a04b-607f153cf128 | Address on File | Contingent | ETH: 0.00000098, ETHW: 0.00000098 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8c153295-390e-48c2-9fc2-6cb74fcbdda3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00042801 |
| f2af3932-d720-478d-9bef-d516a88afc23 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00042788 |
| 05370dbd-dc1d-4f47-b265-5313795ffb06 | Address on File | Contingent | USDT: 0.00181104 |
| 4f302b74-e674-4ded-8574-245b75b5e266 | Address on File | Contingent | POWR: 0.00324356, USDT: 0.00129057 |
| b5bf9d85-9112-4b38-8816-84ed206acfe5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00070346 |
| 0d962bfb-eec9-403f-9a49-241669076048 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000038, ETHW: 0.00000038 |
| 1a0bcbe2-070c-4477-abbe-0eaba64694ac | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00014866 |
| 2960d8a1-f3fd-4169-9801-46498a610846 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546 |
| a3feeba5-0354-4ea2-8162-ac3a11cfee07 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000546 |
| caff8c20-9bc0-4b0e-b1e2-e8e4332017f4 | Address on File | Contingent | USDT: 0.00180662 |
| c92634e3-f0c8-41f7-9b7e-840c3d515468 | Address on File | Contingent | USDT: 0.00180606 |
| ec7bcdd6-4647-4d43-8f72-3881c9fe2102 | Address on File | Contingent | ETC: 0.00007674, ZEN: 0.00005101 |
| 8e488c92-c855-4097-9dff-691d1ca8114b | Address on File | Contingent | USDT: 0.00180598 |
| fbb5c73a-35fc-4c4a-b5e4-b08776d9dd04 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00069833 |
| a79794d5-b9e1-42be-b042-d88142bb7adc | Address on File | Contingent | STORJ: 0.0058811 |
| 33b0b1a9-a63b-4795-a6ab-09d05e956cd8 | Address on File | Contingent | USDT: 0.00180285 |
| 15fc1767-89f5-43a2-b730-70c479340707 | Address on File | Contingent | OK: 0.31201248 |
| 33080e81-903b-4cb7-9211-2307d4d56cc7 | Address on File | Contingent | USDT: 0.00180116 |
| 72328080-b422-413d-b7ed-6ae7b4c49e05 | Address on File | Contingent | USDT: 0.00180104 |
| 8ed9cde6-f5f9-4412-9169-e1985d15c621 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00069345 |
| a21f711f-df52-4ee4-b7d5-810db6cb6d1f | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00137691 |
| 3078c3ad-735b-44b5-95a6-e2ff1e4231c6 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00137635 |
| 2502ecb1-ccda-4a23-b7c5-7ae24451ee37 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00041578 |
| 69fcdeb4-cf3c-4224-aff2-38ff0e3f6566 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00096865 |
| 6037a57e-18fd-4050-b68c-6cd62b72423d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, SC: 0.19710094 |
| 11b0cd4c-1d07-4359-9a5d-29144e3160a9 | Address on File | Contingent | USDT: 0.00179753 |
| 5c3c2779-5f71-4577-97bd-f77ad14894d4 | Address on File | Contingent | EMC2: 0.00000004, NXS: 0.00000003, NXT: 0.00000004, USDT: 0.00179734 |
| f3e96264-6355-4620-8de8-e3116a1486e4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00096701 |
| 94109d25-6d6f-40f4-bb7a-ea1a95023875 | Address on File | Contingent | USDT: 0.00179702 |
| 6f858109-de68-4083-8d1a-81e873ca2d28 | Address on File | Contingent | SC: 0.51510067 |
| 0c2c442a-adde-4d1a-aff6-36469b72c1cb | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.00040878 |
| 7a99b8eb-ffe1-4957-abd3-aea7afddcd1a | Address on File | Contingent | LBC: 0.19582177 |
| 62c9d3d8-3b12-4c03-9745-106526074aa5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00068733 |
| 5ec27d2e-13e5-4859-9963-9b6b05c53aea | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00013367 |
| 2954e3ad-c9ca-4736-81f9-a21649599bbb | Address on File | Contingent | USDT: 0.00179303 |
| 124e6aad-4894-41f0-83f5-da69de433048 | Address on File | Contingent | USDT: 0.00179252 |
| 910dea9c-caea-4bb3-859d-19c82708ada8 | Address on File | Contingent | USDT: 0.00179198 |
| d7c32dc3-29df-41b8-8959-8071e780e55f | Address on File | Contingent | USDT: 0.00179108 |
| 057dde22-5ac5-44bf-bf18-967bdbba5ee1 | Address on File | Contingent | USDT: 0.00178945 |
| 293c514a-0ce7-416e-9550-c1c86ca85e7d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00040583 |
| 54da9074-2483-4f0b-bd24-f8545ee0248c | Address on File | Contingent | BTC: 0.00000002, MUNT: 2.24 |
| 72354023-2165-4a77-8111-42785749250f | Address on File | Contingent | USDT: 0.00178856 |
| 8205ed75-6c19-4ab3-a08d-e3c9b905d0b2 | Address on File | Contingent | BTC: 0.00000004, LSK: 0.00078917 |
| 6a84e5d9-d266-4c15-a762-453a667b9cbd | Address on File | Contingent | ADA: 0.004901 |
| c94c2bff-e3d5-434d-bdf4-9a932b268a1a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XDN: 21.75 |
| 0be764ab-dddf-4951-9ab1-3cdf7e914fdf | Address on File | Contingent | USDT: 0.00178733 |
| bbcc1b39-31e3-4f57-9ce5-f2066cb50453 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00040368 |
| 398cca94-2cdb-469d-be72-cb679be6f1b5 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00012636 |
| 5edf6851-8906-49c2-b387-67b5deed6b2f | Address on File | Contingent | USDT: 0.00178575 |
| 8007b6dd-07a8-4c3f-b62e-81b9ebec7a56 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00012463 |
| 7234f4ff-d65c-4199-abf4-f13c7354d688 | Address on File | Contingent | USDT: 0.00178457 |
| 7a4f8ed1-f3bf-47b7-ba12-0b423aad0bad | Address on File | Contingent | USDT: 0.00178441 |
| 5b580a30-0c84-47c7-959b-6ab989bceb10 | Address on File | Contingent | BCH: 0.00000078, USDT: 0.00169741 |
| 5efd69ab-ae3d-43ea-994b-31069c0cddad | Address on File | Contingent | BTC: 0.00000003, REPV2: 0.00000048, USDT: 0.0009489 |
| abe2ae3d-f969-4415-b6c6-dfb5301d956f | Address on File | Contingent | BCH: 0.00000006, ETH: 0.00000096, ETHW: 0.00000096 |
| 316add74-fcda-4f0b-a829-22683afbe3c4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00095091 |
| 565c0331-16d5-4763-844b-ae85b04fe636 | Address on File | Contingent | BCH: 0.00000108, BTC: 0.00000006 |
| 3ea979fe-0943-4d3f-bc8f-7272046484b1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00011726 |
| 8113e7ee-3c96-4f4b-8586-74a29235f2b6 | Address on File | Contingent | BCH: 0.00001602 |
| a5e19934-86e2-44af-9a48-94d38634b6fd | Address on File | Contingent | USDT: 0.00177679 |
| 3930391e-bfd1-4492-9a67-f3359e9abc86 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00066801 |
| e5ef6d24-4f88-4934-b8be-2a60a1c20987 | Address on File | Contingent | DGB: 0.00000002, ETH: 0.00000096, ETHW: 0.00000096, XVG: 0.00000001 |
| 4374a913-24bb-496e-8211-d84d2b157f89 | Address on File | Contingent | USD: 0.00178073 |
| e8a82619-4ff3-4be6-b352-2aacd9e65614 | Address on File | Contingent | USDT: 0.00177266 |
| 79925696-576f-4a3d-8d0e-96cb9ee9ccda | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000036, ETHW: 0.00000036 |
| 326e98a5-385e-4dfd-aed5-b9314e1f6720 | Address on File | Contingent | USDT: 0.00177229 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 442aea6c-dd96-4efe-8315-e466438a6216 | Address on File | Contingent | USDT: 0.00177195 |
| a657b775-bf5a-417c-aa1a-cd1abec304ed | Address on File | Contingent | XVG: 0.93620229 |
| be8c8246-1abc-4144-be43-92f28d9f08d2 | Address on File | Contingent | USDT: 0.00177126 |
| 035e8c8d-bb6c-4c9a-80e5-9dda92c544a0 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000006, ETHW: 0.00000006 |
| bb6f88b4-7f18-43be-a18a-49f13a62f56a | Address on File | Contingent | USDT: 0.00177058 |
| 82bd052a-3037-448c-8a81-94c4c5f57af9 | Address on File | Contingent | USDT: 0.00177029 |
| 4be2e513-862d-4560-8d37-661454d6c8f4 | Address on File | Contingent | LBC: 0.19312715 |
| 99cfe775-3cf5-4f21-b6a1-fe16e8c02b1e | Address on File | Contingent | USDT: 0.00176887 |
| 48ba8bd0-8eea-4c4d-b395-cab9509012c5 | Address on File | Contingent | USDT: 0.00176776 |
| 357432d4-feae-4d53-9fdf-1b79d0a9b868 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00038384 |
| f2400763-b148-449a-bfd1-c0b642dd4f7d | Address on File | Contingent | USDT: 0.00176654 |
| 10d694a3-d073-4377-82ee-caf3b039e4b4 | Address on File | Contingent | USDT: 0.00176566 |
| 46432c85-92e4-4bd8-9c39-8fc94d0724da | Address on File | Contingent | USDT: 0.00176557 |
| fa2aab00-77c0-4535-97a3-4ffc9b1f23ea | Address on File | Contingent | SC: 0.50622776 |
| 784ec618-70a5-4f2b-a4db-4cc98c778784 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0003799 |
| 5849361f-8e36-48c9-9685-a5489bb633bf | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00120865 |
| 29582ce8-0ca7-469e-84a1-4c944b055fec | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00010015 |
| 0957fa51-1103-487c-b67f-b59a0c7f0d45 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00065328 |
| 6e07fce0-6e19-4f59-b0e3-dba08b20ee83 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00065326 |
| b39ffbb5-3df1-49ee-8dbb-819b91c6cf85 | Address on File | Contingent | BCH: 0.00001376, XWC: 0.00429516 |
| e036a6ae-5660-468f-b30b-b382dabd613b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00037604 |
| 7d2766b1-1e08-4752-9660-3acb9009a0dd | Address on File | Contingent | USDT: 0.00175762 |
| 90cb3c7f-0777-4415-ab08-88e2df0479f4 | Address on File | Contingent | USDT: 0.00175721 |
| bf701f9a-ffbc-4554-a653-5d26d0079621 | Address on File | Contingent | MUNT: 3.18433378 |
| 975cd6f4-ee35-495b-b240-0bb479dd88c8 | Address on File | Contingent | USDT: 0.00175664 |
| c4dcb53f-3594-4a8e-8967-31e675bff039 | Address on File | Contingent | MANA: 0.00372511 |
| 05b5adfe-2c15-48de-8cd9-3ca74ae15f12 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 7a3e43b7-d6ef-4b91-8078-ecb2cc161c20 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| dd2a90af-19b2-4aa8-8dc8-df85be4125d5 | Address on File | Contingent | ETH: 0.00000095, ETHW: 0.00000095 |
| 88e5f54b-ba29-4279-9a58-2f4beb819c6c | Address on File | Contingent | USDT: 0.00175597 |
| a2e4f8c2-7540-4ad2-bf8f-49e0096f2ed3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00037206 |
| 942103b8-7ee1-4e9e-94ed-8a8d9e5d3b59 | Address on File | Contingent | USDT: 0.00175526 |
| f6986248-afb9-4a9d-9868-521aa98dafea | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00092479 |
| b5a82fb8-943c-4ec4-9ad5-2fc2733ef6fc | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00037116 |
| 955bcf5c-30a9-4087-be67-cd3c61389b37 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00037111 |
| bace4fc5-f8b3-4fd0-b2a6-ec40b5a184d7 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000005, ETHW: 0.0000005 |
| 2b764d24-07e6-4ea1-af48-f9df1ab08430 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00009276 |
| 43aae2b8-700e-4ead-9e36-74bce2d9cf82 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00036938 |
| 32e18627-0047-493e-a870-d85bff3fa9ad | Address on File | Contingent | USDT: 0.00175182 |
| 359c62ed-d0ff-47ef-b3b3-b26b1d2d2832 | Address on File | Contingent | USDT: 0.00175147 |
| 44757a45-3c5e-4ceb-ad39-3203def506f3 | Address on File | Contingent | USDT: 0.00175103 |
| e2409d75-df26-4bab-8bb0-fd56be3d6b57 | Address on File | Contingent | USDT: 0.00175025 |
| 26f9ecbc-ba18-41a0-9702-0e8698fa77a3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0003658 |
| 8ea2b28f-8e63-4542-bff2-285eac066f7c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00036538 |
| cb9f8262-ad52-4b20-91e6-b16449e8ab91 | Address on File | Contingent | BCH: 0.00000443, USDT: 0.00125661 |
| f4e66cf2-152f-48a5-9a77-762a890fe77f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00119387 |
| 75c1b879-0dd8-4ca9-9966-2416d28c58c9 | Address on File | Contingent | USDT: 0.00174636 |
| 1d2adffc-1e40-4371-ac47-051688f62f1b | Address on File | Contingent | USDT: 0.00174433 |
| a9e1cfbf-e021-4de9-a33b-d15802fc9f94 | Address on File | Contingent | USDT: 0.0017442 |
| 3930518f-6edd-4629-a7ad-82387a677c16 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00063713 |
| 782e2606-74da-4d40-a207-402a9bac3b26 | Address on File | Contingent | USDT: 0.00174295 |
| 3d8f8375-033a-4541-88b1-1dc55116af9a | Address on File | Contingent | USDT: 0.00174132 |
| 842733a1-d36b-4328-8365-30554ae65f0d | Address on File | Contingent | BCH: 0.00000015, USDT: 0.00172436 |
| ee6b449b-36ed-4348-ad19-d2dda283c43f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00118707 |
| 23bf2cec-57f7-41ec-b34c-ac4768891aee | Address on File | Contingent | XWC: 0.032 |
| 490ecfdd-38ee-460a-873d-4794a77f3245 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00007917 |
| 13a175ef-1ff7-4446-aed6-74f4f962267e | Address on File | Contingent | USDT: 0.0017394 |
| 9202de63-3739-46d6-843f-f84f02f20352 | Address on File | Contingent | BTC: 0.00000005, XVG: 0.18777746 |
| 700a96b0-a6a6-44a6-bf67-05918df313f2 | Address on File | Contingent | IGNIS: 0.00000004, NXT: 0.00000007, USDT: 0.00173882 |
| 26c1eb93-262b-48cb-8957-c0aa24324008 | Address on File | Contingent | USDT: 0.00173782 |
| 849b85c7-c123-4398-92b2-fc1c64f07ea2 | Address on File | Contingent | ETH: 0.00000094, ETHW: 0.00000094 |
| e9394ae6-c449-4aa1-aa68-324d1427e50a | Address on File | Contingent | USD: 0.00174273 |
| 61838133-1431-4e6c-a943-050f57cd9634 | Address on File | Contingent | USDT: 0.00173575 |
| 306c13b9-7501-48fa-88d0-0e7bf20f07f4 | Address on File | Contingent | BTC: 0.00000001, WAVES: 0.00088476 |
| a8891ceb-2ec8-4072-97f8-888e6f874908 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00035056 |
| d7a309a5-8767-481b-9133-47c4207320e3 | Address on File | Contingent | USDT: 0.00173316 |
| 1abbda37-1dbe-4334-8e44-3003e54342b1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00117936 |
| 6a2d0e41-b025-4c99-b411-887254c57612 | Address on File | Contingent | USDT: 0.00173173 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7178171d-3e60-4466-8d62-4595e7bdeb79 | Address on File | Contingent | BTC: 0.00000002, SC: 0.33793103 |
| ca018fcd-78b6-49af-b278-e46a91223696 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.0000712 |
| 4edad546-37dc-4745-8901-08246756fae0 | Address on File | Contingent | BCH: 0.00000064, BTC: 0.00000006 |
| 1c9c3f4d-6d11-4547-a345-e80e1f0531da | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067, USDT: 0.00049139 |
| 743372d8-8a0c-45a4-99fb-323e33f35c09 | Address on File | Contingent | BTC: 0.00000006, CRW: 0.00000003, GRS: 0.00000007, MER: 0.00000014, USDT: 0.00006967 |
| 2a85e45a-d4f1-4a5c-b450-b918a735c9cd | Address on File | Contingent | BTC: 0.00000002, NXT: 0.42148846 |
| 8d743e8c-f7f4-4835-8b55-87a87cf980e2 | Address on File | Contingent | USDT: 0.00172817 |
| e0f4567f-4c9c-4b96-a203-ee7de3409a6c | Address on File | Contingent | BTC: 0.00000005, DGB: 0.015925, XVG: 0.114814 |
| 3e4d7743-ac01-4a8c-a364-53f8ccb34b36 | Address on File | Contingent | FLO: 0.93791103, MUNT: 1.7242598 |
| 4bdcb9ba-cf84-4ac7-84c7-b1e671883788 | Address on File | Contingent | USDT: 0.00172728 |
| 51a6803a-13d9-40c4-b0da-a6d61ece1dd0 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000069, ETHW: 0.00000069, XRP: 0.00040915 |
| 646527e8-ce37-4ba0-b417-6976d99b37b8 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00034215 |
| 3a4c67f5-1e68-403f-b2f4-ce224e8a3741 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00034213 |
| a128cc8b-fd40-4c28-b1e5-279bc7e97a41 | Address on File | Contingent | BTC: 0.00000003, GBYTE: 0.00008258, USDT: 0.00001992 |
| 890dc57c-b023-46e3-98fd-fd26ca4a6076 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000006 |
| c33422c7-c2ea-4bb7-ba93-b933589ee03c | Address on File | Contingent | USDT: 0.00172201 |
| f982ab4b-2bed-49c4-abb7-15be6e209b04 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0003369 |
| 8de3f7b1-3052-4f8e-a6e0-8855212370e8 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00089013 |
| c82023b2-057c-457d-a971-3672610d0c34 | Address on File | Contingent | USDT: 0.00171965 |
| 44de79a0-5882-4f93-9756-965be70a6b09 | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093 |
| 67c2e653-1335-41d1-a607-4bebc03a392c | Address on File | Contingent | ETH: 0.00000093, ETHW: 0.00000093 |
| bff73d00-36b7-48a9-b43f-51834f88ba02 | Address on File | Contingent | USDT: 0.00171898 |
| d4daad7c-243a-4eda-81be-eed10155485c | Address on File | Contingent | BTC: 0.00000005, STRAX: 0.00001437, USDT: 0.00032862 |
| dcb70f63-f002-4726-a821-e2f836645fb6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00088869 |
| e91afd9a-ace8-4755-99bf-9503050b2ca1 | Address on File | Contingent | USDT: 0.00171854 |
| 39df4df4-be3e-4058-b594-a7d312cf8364 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000063, ETHW: 0.00000063 |
| 1123505d-024d-4818-bf90-8795de5da474 | Address on File | Contingent | USDT: 0.00171275 |
| 12067072-5ef7-4f1f-95be-c141d4382081 | Address on File | Contingent | USDT: 0.00171205 |
| ba91f279-6eec-4c27-97bf-0506055b379b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00143366 |
| 317a3d3b-9306-4039-84ed-dda9ee986e5f | Address on File | Contingent | USDT: 0.00171036 |
| 7331f974-eeb0-4c35-8544-d5d4cc797aa3 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00032535 |
| 2aa2d805-83fe-40a4-8144-c36f3b380245 | Address on File | Contingent | USDT: 0.00170817 |
| fb1d34b0-11f2-4478-b700-8a4516e77266 | Address on File | Contingent | BCH: 0.00000043, BTC: 0.00000006 |
| 8b239b4a-4b07-4c63-b56e-120cba7c3922 | Address on File | Contingent | USDT: 0.0017077 |
| 27591e4d-7cfc-4d3a-85a2-220532da2e80 | Address on File | Contingent | USDT: 0.00170699 |
| 5daaea19-8539-4607-b770-f5e86b769251 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00004596 |
| 1c6cac84-c728-4dc6-b6e7-44b9bcf31483 | Address on File | Contingent | USDT: 0.00170523 |
| 6b680987-5083-4046-81ee-5a01950b9f62 | Address on File | Contingent | PAY: 0.16 |
| 9691fa91-8d37-4be3-a385-119ccb09e31e | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00170178 |
| 64ef0c41-a4fb-43f7-a78a-011a08d6ed56 | Address on File | Contingent | USDT: 0.00170357 |
| 2504ac39-3022-4b34-a9f1-262b7116705f | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.000066, WAVES: 0.00003063 |
| 67898f94-9c40-4221-8b86-dc4d0ff023b7 | Address on File | Contingent | XVG: 0.9 |
| bcb71c2a-212c-409a-941e-493d53b01b3a | Address on File | Contingent | XVG: 0.9 |
| 8f85f0b0-9277-424a-b354-1e10ff5b6823 | Address on File | Contingent | DGB: 0.00999, ENG: 0.00000004, WAVES: 0.00000037, XVG: 0.85742774, ZEN: 0.00000003 |
| c08b8ff9-a786-42f1-8ce6-b11721694cc8 | Address on File | Contingent | USDT: 0.00170221 |
| 0d14c174-d154-42c4-906d-ce9e40e96dcf | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00114744 |
| 117372d0-22dc-45ec-ab0f-7c4863352a1d | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092 |
| 13d62362-07ef-4818-a79c-9afb8ae9da02 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092 |
| 252547de-cac8-4299-a7bb-a92ba7afee54 | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092 |
| fad3d091-3c1d-40cc-8a48-51392074861d | Address on File | Contingent | ETH: 0.00000092, ETHW: 0.00000092 |
| 84d02e5c-3ada-4397-a981-7f90d30ea124 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00031617 |
| f1974941-c454-498f-ba8d-5b5817b5c025 | Address on File | Contingent | USDT: 0.00169859 |
| 2929772d-38d5-44a6-9fc6-0a7501641128 | Address on File | Contingent | BTC: 0.00000006, ETH: 0.00000002, ETHW: 0.00000002 |
| c84993b3-b0eb-462c-ad6c-7972aa2047bc | Address on File | Contingent | BCH: 0.0000005, USDT: 0.0016417 |
| 159562c6-4eb6-4e6b-a27d-1c950cb2663a | Address on File | Contingent | USDT: 0.00169716 |
| b51bb08d-2b94-4fd9-a6a2-77b720397810 | Address on File | Contingent | LBC: 0.18518316 |
| d2f006f8-34ba-4e7d-8d9c-501bb01e1cc1 | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000006 |
| 8a46afe4-7cb9-4c32-9170-33268c2ab9f7 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00058858 |
| 3b37f0df-78cf-4f94-8d04-b86d3210e2d7 | Address on File | Contingent | POT: 1.001 |
| e134ec9b-c051-43e8-b4fa-557787694684 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000073, ETHW: 0.00000073, USDT: 0.00006814 |
| 074b6ddd-db8e-4c3f-893f-5dd569adc06f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00086405 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 17056111-ca14-4dc5-92a9-ae5a127a3521 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00086334 |
| 9612d712-149e-413c-b475-5ef384c2936f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00030879 |
| a2517a7e-61e7-4c8d-b824-fc203c43ccad | Address on File | Contingent | USDT: 0.00169142 |
| d407ae2d-b0b3-4f38-9b7f-de03a6eaab68 | Address on File | Contingent | USDT: 0.001691 |
| 61d0cc60-a2a5-4488-aa98-11c299881f21 | Address on File | Contingent | USDT: 0.00169047 |
| b57b1cdb-0bad-4188-915c-7e078f48c6a5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00058322 |
| b85ba71a-3b9f-4f80-b1eb-8ba4704ded48 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00030632 |
| 201d31e7-04e8-4a60-b08a-56a573f7eae6 | Address on File | Contingent | USDT: 0.00168958 |
| ce2af03b-99c6-4dc4-88d6-914173d74769 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0011358 |
| e12bcb84-69cc-4405-9459-33f6a8ab58c4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00113562 |
| 263a9ecc-9f2e-4a58-b8f5-4013b6fa0e2e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00058208 |
| b8ed2531-a43d-41f7-996b-a0368e7aee54 | Address on File | Contingent | USDT: 0.00168792 |
| a258ca44-dd9d-4b39-afc3-6c8df641b37d | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000006 |
| da53428f-986e-475e-a563-7d482f674e22 | Address on File | Contingent | USDT: 0.00168601 |
| 6f41a61b-468c-4b8b-8222-212149e02109 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000006 |
| 6d1c1101-2909-4f6d-9ff4-8238118509bb | Address on File | Contingent | BCH: 0.00000022, BTC: 0.00000006 |
| d38e99fa-0956-4096-9e2e-2939b465d9c0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000003, ETHW: 0.0000003, USDT: 0.00029951 |
| ba71cddf-ce6b-4896-955a-3e692bd3f24a | Address on File | Contingent | USDT: 0.00168375 |
| cc0e79e0-0b14-4469-bbc7-48927cd55f9e | Address on File | Contingent | USDT: 0.00168325 |
| 18b98179-c193-445a-b194-d6e79bc12ea4 | Address on File | Contingent | USDT: 0.00168297 |
| 05467527-481f-46e0-81ec-fa79e75d1c1e | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091 |
| 5674fb77-9d2f-4dde-9664-fb78d81ec103 | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091 |
| aceffd2f-41dd-4ebe-a5a9-91728864430c | Address on File | Contingent | ETH: 0.00000091, ETHW: 0.00000091 |
| 391eedc8-e662-4f71-a392-e9ae98ebdee4 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00002158 |
| f2baaed0-de98-4753-a1da-2fae08c95690 | Address on File | Contingent | USDT: 0.0016812 |
| da8e0045-83ec-46e7-8530-6117f4247399 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000061, ETHW: 0.00000061 |
| 7206ee45-8fbb-4454-b8b8-54faed0440dd | Address on File | Contingent | LBC: 0.18343613 |
| 70e00c02-6614-4e09-9f32-cd3c3776f2c0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00001804 |
| 348684b8-c08d-4040-ab46-0040a0a215da | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000006 |
| b18194f5-a97e-427f-bc2b-9dddf51b931b | Address on File | Contingent | USDT: 0.00167794 |
| 244e0a47-2947-44ff-ac25-1d8f73ad3348 | Address on File | Contingent | BTC: 0.00000006, STEEM: 0.00008563 |
| 35081355-0dab-4e43-ba0b-b60207377699 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00001662 |
| b8e89a61-d045-4d05-a2ea-81eabf0cbf9a | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00001092 |
| 8a07ae32-c319-4972-a982-42e4485bc6a9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0011232 |
| 35947ae6-ba96-4520-8f25-cd0776cd7c78 | Address on File | Contingent | XVG: 0.88556818 |
| 13c7db9f-2884-4b4b-ab52-8476e2ae3bd3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000053, ETHW: 0.00000053, USDT: 0.00014217 |
| 7b0efef7-d699-4e17-b88e-1f89607c56d5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.00028498 |
| 351e1a3d-f8a2-411d-8cb4-63e1247f71ce | Address on File | Contingent | DASH: 0.00004004, GAME: 0.0000064, RDD: 0.00004578, USDT: 0.00000699 |
| 385749ef-5ad0-444e-8b1a-20ebc39503b4 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000006 |
| eb8e6eb1-9188-47af-88fb-b54c80cc0379 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000006 |
| 228db34b-5932-4da2-bfaa-e4780d356dca | Address on File | Contingent | LBC: 0.18250456 |
| bb8d1dfa-3dd6-467a-8d6c-d769571080ba | Address on File | Contingent | USDT: 0.00167198 |
| 37fb23a8-a6a8-4384-a8a8-675626c96567 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00084138 |
| 780a0981-0102-4819-9a6f-f70f92a3641c | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000006 |
| 97b0d8c9-2711-4d5f-b8c9-5d1e90fab304 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000006 |
| ffb084f3-a6ae-4e58-80d8-8e7dd90c8362 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000003, USDT: 0.000821 |
| 1af91d1d-4938-4e2f-a6f6-c270a43b8e11 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00227941, XDN: 18.7166 |
| 51febb18-d689-4363-a697-191413c05a8e | Address on File | Contingent | USDT: 0.00116742, ZEC: 0.0000152 |
| 7b49fc3a-b96b-420a-9750-6cd1216e553e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005, USDT: 0.00027858 |
| d12d8b70-bd2b-4b7d-a5b0-757fe5339073 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00056175 |
| 3f795213-fa93-4333-b244-f1178b25d1a7 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006 |
| 7185d537-53fd-4698-bdce-b7e210ca0aef | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006 |
| 95f1f705-3167-4a31-aa37-b928d2c2b735 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006 |
| eea0bd1f-4c95-4866-9ef4-8f4c13d0968e | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000006 |
| f8cc0799-74e9-4bf5-a662-88908c2a6dd1 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000733 |
| a572df51-f78a-4029-941a-25b71f60739d | Address on File | Contingent | BTC: 0.00000006, VTC: 0.00005961 |
| 023519ac-85d4-490f-ac4c-ee9ed0683a45 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 03555efd-c2d3-4155-9c0f-b6c80637622f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 04df1122-e697-4926-b755-7e57f03fa5b8 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 0d0e5f7a-a71e-4b25-8693-a3dd1dccef7f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 12017147-9056-44f6-8202-40c369e7d6b0 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 12f3455e-b06d-41f7-9495-0a1205c74149 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 185128f2-73d7-4472-b62e-9f4ffe379288 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 199cd458-7875-42c4-aef3-7ae40060a7c3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 19b57364-65f2-4016-bd01-877935b2e095 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2927e1c3-0201-41c3-8753-7ea65c71b091 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 2dd81ad6-22ce-4d03-8402-463a822b9e49 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 2e18df40-38d0-49c5-909a-844c7ecce97b | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 3ec76f04-43ed-4ee0-b5cc-daaf4ec6a080 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 436c0708-9bf0-41ac-ae9c-b6f7bdd82a69 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 46c40fa0-58bb-481c-b60c-17df4b600654 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 579b5df7-fc61-4a64-989a-c82f58bfa646 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 583fd348-3413-4ba3-bc5a-510d76f60e59 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 69290637-0361-41dd-8cd9-821400d5dec3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 72ec5e4f-8ce3-40f7-9d6d-e263bc163455 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 757f317a-0327-4025-8084-f98d7d0c297c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 88a07d9e-3a2a-4b96-901c-b8fbcc3c5975 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| 91e9c30b-d6e4-47eb-bb6e-276ba4237369 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| bce5aea3-57e1-49ef-9a59-7cd7b29f9211 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| c4ab6759-0c37-4869-b5ef-2e6f24f31629 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| cc53ef99-ac15-4b93-b636-94db2f52116d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| d3d1751d-da19-473c-bd52-63db28be5949 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| d88a8425-06e8-47a6-988b-01e4e11b6fc7 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| efa3cd88-dd0e-45f8-843d-2fc27d7fafbb | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| fc97e25f-d002-44bb-ab2f-f642dd5372c3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000006 |
| e91c6d14-e7be-4c03-906c-31f24843f6e0 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000664 |
| 177dcafc-bba4-4dc9-bb55-fe08b5c515e1 | Address on File | Contingent | BTC: 0.00000005, NAV: 0.00720115 |
| 6ecb1fe0-4555-4fa3-a050-9b8cf7dd3849 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000582 |
| 6b784a87-9ab9-4347-90e1-cd0af77ce606 | Address on File | Contingent | BTC: 0.00000006, SIGNA: 0.00470183 |
| 53fe1bb1-a97d-4034-bf51-2241b4d71d51 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006 |
| aa0316e0-2519-458a-95e4-607c8172ada0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006 |
| c71892bf-4cbe-425e-aca6-3074342dc51b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006 |
| edeea545-f49f-47a5-ac13-ed65042469eb | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000006 |
| 8117b7f5-758f-4370-8c23-ca17d5ea5306 | Address on File | Contingent | USDT: 0.00166462 |
| b590229c-bf14-4490-8097-632908bab5a5 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00083443 |
| b1927278-737a-4d46-9550-20b8c8f8a193 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00028101 |
| 4b6a1f0a-4ef1-4cee-851d-a7c1e8148e32 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000409 |
| edc401e2-04e6-4ef7-a1e9-86891ac64c7a | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000398 |
| 49e3b9e2-afd6-4db9-a3e0-893316fd9ba6 | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009 |
| d19a01cc-2af4-4dab-a833-4b9b886d4407 | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009 |
| ded2270c-4cf7-40f6-a65d-02e0c0fa1b7f | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009 |
| f4430454-feaf-4cbc-97a0-f472cceb636f | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.0000009 |
| 16d2e1e8-e5c1-4b02-873b-04b7b425ef82 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000006 |
| f59360cc-a778-462e-8bae-9a5d3417bf1b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00055667 |
| b1ca82b2-d22d-4c9c-91ca-33892e07b07c | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00027991 |
| 13b28765-5129-47ea-92e2-3e0a6222e4e7 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000273 |
| 1db15462-67e8-45db-879d-2ead3aa0c67d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006 |
| 5843b133-2ced-4da2-b487-c2605b7fff4d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006 |
| 9a3af97a-9112-4e2f-990d-8e8256130b73 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006 |
| a781953f-d0c8-4099-9770-08ebb4b76317 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000006 |
| cf25a9c9-2d75-4257-9df6-9c0203674926 | Address on File | Contingent | BTC: 0.00000006, USDT: 0.00000134 |
| 6b90d5aa-37d7-4894-9c3e-27fdcfe5ab79 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00020543, ZEC: 0.00001896 |
| 26f8aa57-0582-482f-8c1c-45318f11cb1b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00055394 |
| 7dd6690f-94e6-4d44-82fe-e154a1185584 | Address on File | Contingent | BCH: 0.00001497 |
| f9da4bf0-3aa4-499a-b2ee-f9cd68bdcc77 | Address on File | Contingent | BTC: 0.00000006, WAVES: 0.0000003 |
| 8b2a1033-aa27-4dfd-a3cf-e39d435f6f25 | Address on File | Contingent | BCH: 0.00000047, ETH: 0.00000087, ETHW: 0.00000087 |
| adee3683-6426-4d98-bb8f-049a2e3f4134 | Address on File | Contingent | ADX: 0.00000001, BTC: 0.00000006, OMG: 0.00000001, PAY: 0.00000001, POT: 0.00000001, SNT: 0.00000001, UBQ: 0.00000001 |
| 00b5df6b-1da5-4923-9fdc-4b33689d3310 | Address on File | Contingent | BTC: 0.00000006 |
| 012b6709-ca52-4b14-9296-62faff9b1851 | Address on File | Contingent | BTC: 0.00000006 |
| 0159d691-4d2f-498f-964a-b0be2035732c | Address on File | Contingent | BTC: 0.00000006 |
| 020e745f-4642-4a63-a0ff-70f62a5f2fa6 | Address on File | Contingent | BTC: 0.00000006 |
| 02e7912f-3b13-40fa-aaa0-e4a06f3c6398 | Address on File | Contingent | BTC: 0.00000006 |
| 03377110-e0e6-4628-a420-b0e6a2e6a7a8 | Address on File | Contingent | BTC: 0.00000006 |
| 0394358d-7c28-4126-b6ad-d0051c2c8b0a | Address on File | Contingent | BTC: 0.00000006 |
| 04bf6d9e-a5ac-44db-a891-920cc5b89fa5 | Address on File | Contingent | BTC: 0.00000006 |
| 04dddc9d-a798-44cb-a1ad-ef8e0c6527ff | Address on File | Contingent | BTC: 0.00000006 |
| 050f35af-4008-4d84-b2b3-96137f9b31b6 | Address on File | Contingent | BTC: 0.00000006 |
| 051023a1-54fe-4247-b24f-67d87d2aab3b | Address on File | Contingent | BTC: 0.00000006 |
| 058e6e15-54ae-46ec-85ee-e8b9e4486088 | Address on File | Contingent | BTC: 0.00000006 |
| 0599dc41-68b2-41c0-a080-32eb33fbf0f8 | Address on File | Contingent | BTC: 0.00000006 |
| 07300534-9ea5-4b1f-94b6-91f0e5031361 | Address on File | Contingent | BTC: 0.00000006 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08744035-b562-485f-b3af-9c920460dc06 | Address on File | Contingent | BTC: 0.00000006 |
| 08e0a576-1bd7-4466-8b7e-f95630af7734 | Address on File | Contingent | BTC: 0.00000006 |
| 0aca4ab3-3409-4274-9167-339570bc7f53 | Address on File | Contingent | BTC: 0.00000006 |
| 0ae656db-043b-48e2-87a8-e1b7d0d9d224 | Address on File | Contingent | BTC: 0.00000006 |
| 0c3bb66d-a7ce-4482-9e63-0a4e6b43f520 | Address on File | Contingent | BTC: 0.00000006 |
| 0d09ef73-b5b8-49fd-95e3-407673ca09c5 | Address on File | Contingent | BTC: 0.00000006 |
| 0d49bec6-5a5d-4be0-af6a-49ec66d123ca | Address on File | Contingent | BTC: 0.00000006 |
| 0e65564c-ab72-4a91-b3b4-943c233e3657 | Address on File | Contingent | BTC: 0.00000006 |
| 0e78f617-a7a8-49a0-92d1-fb8e2396502e | Address on File | Contingent | BTC: 0.00000006 |
| 0ff47459-a399-4709-b6bb-ba0995ce8411 | Address on File | Contingent | BTC: 0.00000006 |
| 10f30134-1501-45fa-b243-b4650ed0b6ab | Address on File | Contingent | BTC: 0.00000006 |
| 1108e2d8-0c00-4d3c-9822-890f94ea71f4 | Address on File | Contingent | BTC: 0.00000006 |
| 1287768d-4c0a-462e-b3fa-49936e45c952 | Address on File | Contingent | BTC: 0.00000006 |
| 1368c2ae-695d-41fc-a78b-74afde9545df | Address on File | Contingent | BTC: 0.00000006 |
| 13f9ed06-6915-427d-ac84-e6f772d81707 | Address on File | Contingent | BTC: 0.00000006 |
| 140fab77-43c1-48a6-8200-23e697e59075 | Address on File | Contingent | BTC: 0.00000006 |
| 146eac70-7364-442d-9f2f-67f004358993 | Address on File | Contingent | BTC: 0.00000006 |
| 14b06e8e-e9b7-4e7f-bb50-d003deadf722 | Address on File | Contingent | BTC: 0.00000006 |
| 155563b4-bf68-49c6-bc4b-e161bac42e8d | Address on File | Contingent | BTC: 0.00000006 |
| 15c3379f-a580-4e63-b7e5-21d71dfaa16e | Address on File | Contingent | BTC: 0.00000006 |
| 17f1cddb-f367-43f8-a171-d1c58d4ed713 | Address on File | Contingent | BTC: 0.00000006 |
| 1a23d749-76bb-4b97-9701-eb86ffbabcc2 | Address on File | Contingent | BTC: 0.00000006 |
| 1b2715f9-2684-468b-a817-3dcf71f66a62 | Address on File | Contingent | BTC: 0.00000006 |
| 1b332864-b8f9-4632-a75c-95eb4178c7d2 | Address on File | Contingent | BTC: 0.00000006 |
| 1b582047-9399-430a-a9bb-a8af34b747aa | Address on File | Contingent | BTC: 0.00000006 |
| 1ceabc01-b1e5-4f84-9009-80aaf2eb1712 | Address on File | Contingent | BTC: 0.00000006 |
| 1cf355ce-c118-4049-8c83-5b635799af3f | Address on File | Contingent | BTC: 0.00000006 |
| 1ecae310-cfc9-416f-9ef3-d2b591ac4210 | Address on File | Contingent | BTC: 0.00000006 |
| 20ce4e6c-6a99-4c3d-99f7-4a199a4c4ccd | Address on File | Contingent | BTC: 0.00000006 |
| 22a37ac7-0c1a-456d-98f5-87c920bd8992 | Address on File | Contingent | BTC: 0.00000006 |
| 2315fb3c-6aef-4b8c-b950-ce72d56118fb | Address on File | Contingent | BTC: 0.00000006 |
| 24030306-114d-4676-a49e-d3deba6a0a40 | Address on File | Contingent | BTC: 0.00000006 |
| 24574181-8e06-49b8-b2af-27d69cabafac | Address on File | Contingent | BTC: 0.00000006 |
| 254acc0a-6084-4b26-918b-e576a31d875e | Address on File | Contingent | BTC: 0.00000006 |
| 2655d681-41ba-4eec-880d-6d3f5bc74990 | No Address on File | Contingent | BTC: 0.00000006 |
| 27c89815-e24d-4c0e-bd69-87e107b3af45 | Address on File | Contingent | BTC: 0.00000006 |
| 280d5132-a052-4ea5-a447-b0c294a9072d | Address on File | Contingent | BTC: 0.00000006 |
| 28564877-e898-4a17-8185-b656f1d97853 | Address on File | Contingent | BTC: 0.00000006 |
| 28a3cdc0-0017-4826-88ce-6c93ee078929 | Address on File | Contingent | BTC: 0.00000006 |
| 29f491e1-5e1a-4ba7-88c0-5f8a50bde09f | Address on File | Contingent | BTC: 0.00000006 |
| 2a655c8f-d264-4970-97ca-553e4113f3d9 | Address on File | Contingent | BTC: 0.00000006 |
| 2b7c5b19-b7ba-4696-9333-ab3ae2a1b76e | Address on File | Contingent | BTC: 0.00000006 |
| 2bd54599-37d9-4a46-a3cd-c13431d5d90c | Address on File | Contingent | BTC: 0.00000006 |
| 2e2cff53-a8e4-41ef-8691-a858a7692062 | Address on File | Contingent | BTC: 0.00000006 |
| 2e657a0c-afad-4f0b-9fea-a95a9da0c1ba | Address on File | Contingent | BTC: 0.00000006 |
| 2fb3a2de-f049-47de-8f92-dcfb9e039b4b | Address on File | Contingent | BTC: 0.00000006 |
| 2fb3aa52-0177-439c-bc9f-193611b2ae3e | Address on File | Contingent | BTC: 0.00000006 |
| 301001b7-af8d-461d-94fb-189b228c86e2 | Address on File | Contingent | BTC: 0.00000006 |
| 3083f863-2a4b-46a6-8bfb-770c8059953d | Address on File | Contingent | BTC: 0.00000006 |
| 30b7c1cd-bf67-44bd-a1b9-9366ba92abf5 | Address on File | Contingent | BTC: 0.00000006 |
| 31264e14-d2b7-4ddb-839d-2ea4ec8357c2 | Address on File | Contingent | BTC: 0.00000006 |
| 325f1496-b5d7-430b-8e7c-c9137aad1983 | Address on File | Contingent | BTC: 0.00000006 |
| 32f8fa99-2ba4-47ef-8ec1-d604d8aa2850 | Address on File | Contingent | BTC: 0.00000006 |
| 332293a3-8ee0-4e6c-a64e-9b770ddcecda | Address on File | Contingent | BTC: 0.00000006 |
| 33752048-a5d5-404c-baa2-19de9f882ef9 | Address on File | Contingent | BTC: 0.00000006 |
| 340062e7-feb1-4a5f-8a42-e726c534b520 | Address on File | Contingent | BTC: 0.00000006 |
| 34efc09f-9cb8-442d-bd85-540798f43a47 | Address on File | Contingent | BTC: 0.00000006 |
| 35fccbe6-216e-484a-9169-181014d9ae74 | Address on File | Contingent | BTC: 0.00000006 |
| 36390cb5-de9f-4e61-aafd-20f4cd492c0f | Address on File | Contingent | BTC: 0.00000006 |
| 365c1177-6818-455c-a71f-44739d17ec88 | Address on File | Contingent | BTC: 0.00000006 |
| 37028f69-7403-4650-ad45-537e1304b8ae | Address on File | Contingent | BTC: 0.00000006 |
| 3769e18a-57ef-42ef-a72c-9ae551b38acb | Address on File | Contingent | BTC: 0.00000006 |
| 3781ece4-4c6b-470b-8a5c-4ee72cb282a3 | Address on File | Contingent | BTC: 0.00000006 |
| 381a87ed-22fc-4274-9edf-335a05d3ebfe | Address on File | Contingent | BTC: 0.00000006 |
| 3853281c-42a8-4017-b200-82dc2d9d097d | Address on File | Contingent | BTC: 0.00000006 |
| 38f9723f-f3f9-420a-930a-913fb312a4e7 | Address on File | Contingent | BTC: 0.00000006 |
| 3955ee5b-425b-4031-99ea-b37c49f4adb6 | Address on File | Contingent | BTC: 0.00000006 |
| 39b3982a-5f03-4025-9c68-eee025113169 | Address on File | Contingent | BTC: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 39b8e223-144b-4b8a-8270-44016b7c20a7 | Address on File | Contingent | BTC: 0.00000006 |
| 39c39f32-a1b4-4f8b-85ef-83934d42f74e | Address on File | Contingent | BTC: 0.00000006 |
| 3d6e65a7-2a1a-4cb6-bb8c-4267fb650e50 | Address on File | Contingent | BTC: 0.00000006 |
| 3d708670-749d-4e11-84c4-8127b502b6f1 | Address on File | Contingent | BTC: 0.00000006 |
| 3e1b0557-b4bc-4485-b2a2-a33401cf9465 | Address on File | Contingent | BTC: 0.00000006 |
| 3e25c0eb-0221-4271-a46f-2dd37f465a81 | Address on File | Contingent | BTC: 0.00000006 |
| 3e308223-eb2f-497e-9c7e-cc7e59a14892 | Address on File | Contingent | BTC: 0.00000006 |
| 3fd33727-2435-464b-ae8b-8f07b95f7e3d | Address on File | Contingent | BTC: 0.00000006 |
| 40043e3a-85e7-44ef-8de8-ceaefd96bfbd | Address on File | Contingent | BTC: 0.00000006 |
| 4177dded-3d9a-4900-8844-bd339a352cd9 | Address on File | Contingent | BTC: 0.00000006 |
| 426d33d1-4fb5-4f73-9444-9c3220d764bb | Address on File | Contingent | BTC: 0.00000006 |
| 436b517f-17f7-4a33-98e8-01628d376e46 | Address on File | Contingent | BTC: 0.00000006 |
| 44d8ca4b-f1eb-408a-b0dc-fb42c2952952 | Address on File | Contingent | BTC: 0.00000006 |
| 44f27108-cbe6-4711-b365-6de3e2b7f4db | Address on File | Contingent | BTC: 0.00000006 |
| 46786161-add2-4456-88b5-212061911b21 | Address on File | Contingent | BTC: 0.00000006 |
| 4684ab13-aa58-4787-8f11-dbc58917c80a | Address on File | Contingent | BTC: 0.00000006 |
| 46f9abef-5491-4211-88a1-17e5728005b8 | Address on File | Contingent | BTC: 0.00000006 |
| 47e2832b-01a3-4f6d-904e-d41d9d3c2207 | Address on File | Contingent | BTC: 0.00000006 |
| 4801ae89-5bd8-4215-a386-a2b4de1be06a | Address on File | Contingent | BTC: 0.00000006 |
| 4894c3f6-e615-4df3-9f9e-2d2cddbbda18 | Address on File | Contingent | BTC: 0.00000006 |
| 48f651d7-4b94-472f-a6a9-3dfd648f50fe | Address on File | Contingent | BTC: 0.00000006 |
| 491f095e-ae76-4df2-b2a7-2d3b6d75d06c | Address on File | Contingent | BTC: 0.00000006 |
| 495aa85b-7b60-401a-8cc0-2986e9dde6e7 | Address on File | Contingent | BTC: 0.00000006 |
| 49d5ab2e-7524-439f-8a48-6d41984e752b | Address on File | Contingent | BTC: 0.00000006 |
| 49d9bde5-a681-4d6f-9b06-929f86552f3e | Address on File | Contingent | BTC: 0.00000006 |
| 49ff5ab1-0928-4d35-99bf-0cf1f3577c7a | Address on File | Contingent | BTC: 0.00000006 |
| 4a0fe105-9cf9-4d75-92ee-073ffdcc9417 | Address on File | Contingent | BTC: 0.00000006 |
| 4a4f9d1e-a0f3-444a-824d-2a8ba3d6ad80 | Address on File | Contingent | BTC: 0.00000006 |
| 4bd16ceb-693c-416f-bbbf-232c63bedf86 | Address on File | Contingent | BTC: 0.00000006 |
| 4c1bded7-7807-4b3c-a974-b18249fcb7b9 | Address on File | Contingent | BTC: 0.00000006 |
| 4c2b34c7-323f-4ce8-b84c-b9e260aac542 | Address on File | Contingent | BTC: 0.00000006 |
| 4d3c075a-ac89-461c-8777-d80b8cdaa0f2 | Address on File | Contingent | BTC: 0.00000006 |
| 4df0f7bb-3257-49ea-9420-7f4b8335c32e | Address on File | Contingent | BTC: 0.00000006 |
| 4e205309-f270-453e-97de-740be49f0be6 | Address on File | Contingent | BTC: 0.00000006 |
| 4f3be41c-88c0-4a40-a2bd-654b8e6de6ee | Address on File | Contingent | BTC: 0.00000006 |
| 4f445881-b7be-4c47-86aa-8b5874c072fa | Address on File | Contingent | BTC: 0.00000006 |
| 504e9924-0348-438a-b652-9fb65f1d9e75 | Address on File | Contingent | BTC: 0.00000006 |
| 5056c1a5-3238-40d6-ac64-97261c2ed28f | Address on File | Contingent | BTC: 0.00000006 |
| 513e3492-e230-4a6f-93a1-ce50690cf683 | Address on File | Contingent | BTC: 0.00000006 |
| 51f684e7-ec02-4841-9d60-e58fc253cb90 | Address on File | Contingent | BTC: 0.00000006 |
| 524e6ecf-1f02-491f-8adf-fc030a02ef99 | Address on File | Contingent | BTC: 0.00000006 |
| 52dc80a9-2683-429b-8b82-363ba146c4bb | Address on File | Contingent | BTC: 0.00000006 |
| 534d27f2-154e-45c9-88f5-64f5763cbaa5 | Address on File | Contingent | BTC: 0.00000006 |
| 55eff354-eacf-4b1f-a56e-7ea5eaff7c76 | Address on File | Contingent | BTC: 0.00000006 |
| 57aa8634-d13e-4022-953f-94bbfe98abeb | Address on File | Contingent | BTC: 0.00000006 |
| 584464cc-1912-4409-af05-1e6dc668e9da | Address on File | Contingent | BTC: 0.00000006 |
| 58d3bf8e-36a8-4d48-b0ad-29c919e5a51d | Address on File | Contingent | BTC: 0.00000006 |
| 59384e40-98ec-4833-aa49-58fd1870af90 | Address on File | Contingent | BTC: 0.00000006 |
| 594b3aa5-be8a-4181-a8a5-45a8225f46c0 | Address on File | Contingent | BTC: 0.00000006 |
| 59dd6454-3030-45ac-bea9-b3eac0857d37 | Address on File | Contingent | BTC: 0.00000006 |
| 5b542cbc-ffc1-41f8-b98e-159eef027aeb | Address on File | Contingent | BTC: 0.00000006 |
| 5b7e064e-fbdd-4ce1-bc6f-a85d91fcad3b | Address on File | Contingent | BTC: 0.00000006 |
| 5cfa3888-3a12-49d3-9720-23d3f3c5bf81 | Address on File | Contingent | BTC: 0.00000006 |
| 5d9a0735-94b5-432b-93eb-bc8885fed13d | Address on File | Contingent | BTC: 0.00000006 |
| 5da78b6b-466d-4ae8-bee5-190d47180734 | Address on File | Contingent | BTC: 0.00000006 |
| 5e5c2d33-306c-4b99-ac7b-1cf8059b4160 | Address on File | Contingent | BTC: 0.00000006 |
| 5ea2eada-be2b-4aef-aeef-a5ed28c5a0a6 | Address on File | Contingent | BTC: 0.00000006 |
| 5f68b96a-acca-4b22-8286-99d765fe86da | Address on File | Contingent | BTC: 0.00000006 |
| 60a1b022-07d1-4c54-b400-17aff8ea7f26 | Address on File | Contingent | BTC: 0.00000006 |
| 60dc9b9b-ce0e-44d1-9d40-44437024efcb | Address on File | Contingent | BTC: 0.00000006 |
| 60f49a85-075e-4a3b-a555-248e02584400 | Address on File | Contingent | BTC: 0.00000006 |
| 61573f4d-e421-4471-97d6-9891a6fe9076 | Address on File | Contingent | BTC: 0.00000006 |
| 616d57bb-e445-44a8-ac1a-7dbea35daf1f | Address on File | Contingent | BTC: 0.00000006 |
| 61acf56b-6de2-43de-a233-55ea9453f246 | Address on File | Contingent | BTC: 0.00000006 |
| 6283dbad-cf07-48cd-8909-e9dcb4adaf4a | Address on File | Contingent | BTC: 0.00000006 |
| 62988718-22a8-4f8c-9f7b-8a016ea2a7c9 | Address on File | Contingent | BTC: 0.00000006 |
| 6361b580-c940-42b3-a7f2-dd4a16c3c2e3 | Address on File | Contingent | BTC: 0.00000006 |
| 666c1000-0094-49a8-af1c-3d6a09e0b0e4 | Address on File | Contingent | BTC: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 67042afa-a234-4490-afb8-b3819d62e45d | Address on File | Contingent | BTC: 0.00000006 |
| 673bc694-c2b4-43f4-93c8-fa2463620ba6 | Address on File | Contingent | BTC: 0.00000006 |
| 67c16871-6eec-46e5-9bf2-eaea1f73ec8b | Address on File | Contingent | BTC: 0.00000006 |
| 69ab793b-226b-4270-aeaf-7e5f713ae275 | Address on File | Contingent | BTC: 0.00000006 |
| 69af1013-7e36-4325-b12d-423baf90c404 | Address on File | Contingent | BTC: 0.00000006 |
| 6af67f2d-b162-4321-823e-3b6071943b2d | Address on File | Contingent | BTC: 0.00000006 |
| 6afbfbf6-781c-4280-8f80-65b27b4bea62 | Address on File | Contingent | BTC: 0.00000006 |
| 6b7351c0-3d53-482b-9aeb-f1bfbda21a12 | Address on File | Contingent | BTC: 0.00000006 |
| 6d42fab2-266a-4e72-85e4-5a0f9c15acf5 | Address on File | Contingent | BTC: 0.00000006 |
| 6dd760b3-3d59-480c-863b-4269e45f9292 | Address on File | Contingent | BTC: 0.00000006 |
| 6f965c66-fd71-45e4-a516-570e1b3affca | Address on File | Contingent | BTC: 0.00000006 |
| 70d1403a-bae1-489b-8228-a2a8d8debda7 | Address on File | Contingent | BTC: 0.00000006 |
| 718482dd-9dbd-4668-818a-8896db2217dc | Address on File | Contingent | BTC: 0.00000006 |
| 7251f507-52aa-400e-8b52-9c1e3c242215 | Address on File | Contingent | BTC: 0.00000006 |
| 72c867ef-031c-47b7-9dc6-d2ea703fff1b | Address on File | Contingent | BTC: 0.00000006 |
| 739eb46c-903b-4e72-95cd-f16f9b032359 | Address on File | Contingent | BTC: 0.00000006 |
| 744a2027-ff0f-48c3-a9f8-8871a99d1dd9 | Address on File | Contingent | BTC: 0.00000006 |
| 74f2eb2e-a206-4ec5-9f9b-b3679c494645 | Address on File | Contingent | BTC: 0.00000006 |
| 74fe99fa-fcca-4791-b075-35a3cf6b13b5 | Address on File | Contingent | BTC: 0.00000006 |
| 75605c44-bd82-412b-82de-fb8afb24f34a | Address on File | Contingent | BTC: 0.00000006 |
| 75fbc685-53e8-4e5c-8c4f-941eb7e4925d | Address on File | Contingent | BTC: 0.00000006 |
| 76e17374-004f-4e45-9ad2-776b6f21de18 | Address on File | Contingent | BTC: 0.00000006 |
| 77368449-915a-4379-92bd-4c59f3e68929 | Address on File | Contingent | BTC: 0.00000006 |
| 77566b97-f503-47a7-a72f-4593f8a5f33e | Address on File | Contingent | BTC: 0.00000006 |
| 7810a5c8-0d30-49e9-ab0e-f8b10b6c34d1 | Address on File | Contingent | BTC: 0.00000006 |
| 78ece551-fe4a-4cc1-9077-8a8a055f3bbd | Address on File | Contingent | BTC: 0.00000006 |
| 7998fa37-6649-42a1-91be-ba7497bf8db0 | Address on File | Contingent | BTC: 0.00000006 |
| 79e9bd6b-f7aa-49a5-894c-a85819179b84 | Address on File | Contingent | BTC: 0.00000006 |
| 7a938c16-d3c5-4b43-98a5-a919a1937bf2 | Address on File | Contingent | BTC: 0.00000006 |
| 7cf067e9-1b5f-40eb-a651-d0b8b8aaa628 | Address on File | Contingent | BTC: 0.00000006 |
| 7da80b59-e20b-44f4-ab48-f4c755a3c948 | Address on File | Contingent | BTC: 0.00000006 |
| 7dbac4a1-4875-455c-9672-7dce4a883d5e | Address on File | Contingent | BTC: 0.00000006 |
| 7e0b6ac0-e40b-4f86-9279-68377c279feb | Address on File | Contingent | BTC: 0.00000006 |
| 7e68f54f-881b-4967-9d6a-3e7edb7a1c41 | Address on File | Contingent | BTC: 0.00000006 |
| 7ed5aa80-322d-4a18-a44e-31474f60512f | Address on File | Contingent | BTC: 0.00000006 |
| 8154a10b-89c9-410f-bd64-01ed27eab00f | Address on File | Contingent | BTC: 0.00000006 |
| 8174f273-bfff-4ab8-a4c9-474911956b96 | Address on File | Contingent | BTC: 0.00000006 |
| 81c3b654-85c6-4632-9959-4414b15caed4 | Address on File | Contingent | BTC: 0.00000006 |
| 821796b6-a1dd-4aea-995b-ce7c45b2e9c0 | Address on File | Contingent | BTC: 0.00000006 |
| 824affda-74f5-4a3e-a430-19e828e8d5be | Address on File | Contingent | BTC: 0.00000006 |
| 832bf4bc-657d-4692-96c3-b152c48e170b | Address on File | Contingent | BTC: 0.00000006 |
| 84b688e4-49bf-4690-b446-fbda9b6a5009 | Address on File | Contingent | BTC: 0.00000006 |
| 86571af5-f39e-456f-bcc4-92e319ac1016 | Address on File | Contingent | BTC: 0.00000006 |
| 869a6ba7-5ea0-4f32-a043-f5d4134c66ce | Address on File | Contingent | BTC: 0.00000006 |
| 88e9e0c8-d2cf-4486-b946-92b0746f0017 | Address on File | Contingent | BTC: 0.00000006 |
| 894a0a00-bf4f-4bb9-8f52-ded504b81fed | Address on File | Contingent | BTC: 0.00000006 |
| 89a5b9c2-ad25-41b2-8458-800944648305 | Address on File | Contingent | BTC: 0.00000006 |
| 89cc55e2-56b1-4368-a893-1635a5fbff3f | Address on File | Contingent | BTC: 0.00000006 |
| 8a806d2e-1d20-4122-9146-5ce731b3e5a3 | Address on File | Contingent | BTC: 0.00000006 |
| 8be655f0-b111-4a08-bd47-f9dfa179a894 | Address on File | Contingent | BTC: 0.00000006 |
| 8c4b4874-a8f2-4a00-906d-c40bc3b1e626 | Address on File | Contingent | BTC: 0.00000006 |
| 8c9166a8-df71-4c9b-9f96-2e7f8aee85c8 | Address on File | Contingent | BTC: 0.00000006 |
| 8cc130f4-ebef-465e-9da1-8dee3aec1a98 | Address on File | Contingent | BTC: 0.00000006 |
| 8d960fa1-b51b-4272-815a-28bb982fe6b7 | Address on File | Contingent | BTC: 0.00000006 |
| 8da4ccbf-00dd-49c4-bf90-afccbd407629 | Address on File | Contingent | BTC: 0.00000006 |
| 8dc2226b-9a09-453d-b977-f895b4ed56db | Address on File | Contingent | BTC: 0.00000006 |
| 8f98d3bb-600d-46e2-90ba-e29d9c2a555c | Address on File | Contingent | BTC: 0.00000006 |
| 8fc7a10d-a471-4f19-8505-32018b84b3d2 | Address on File | Contingent | BTC: 0.00000006 |
| 90162d6c-69ae-4255-95c8-0cca0c5b58bf | Address on File | Contingent | BTC: 0.00000006 |
| 93b96115-8f10-46b1-81d2-359ed1dffa52 | Address on File | Contingent | BTC: 0.00000006 |
| 951689ff-8796-4069-aea6-9d4c5b8c29fb | Address on File | Contingent | BTC: 0.00000006 |
| 955bbbb4-f6a1-44b5-bb44-4760b4f5512f | Address on File | Contingent | BTC: 0.00000006 |
| 959f920c-e1e3-4a1b-9acc-b53ba56d3161 | Address on File | Contingent | BTC: 0.00000006 |
| 96384705-fd45-4f9f-acaa-46901a0560b0 | Address on File | Contingent | BTC: 0.00000006 |
| 96a7c45a-7090-44c7-bdad-8f0120af095e | Address on File | Contingent | BTC: 0.00000006 |
| 970a1854-964d-4f88-a4e0-9db0626a40fc | Address on File | Contingent | BTC: 0.00000006 |
| 9714cba0-f22d-44fa-8cc7-0b041a151f2e | Address on File | Contingent | BTC: 0.00000006 |
| 97a9cffb-3d9c-4fb6-b731-967f473f12e5 | Address on File | Contingent | BTC: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 97ec388e-a4a9-4665-a796-290910f1f7ca | Address on File | Contingent | BTC: 0.00000006 |
| 9a0362b8-441c-4e1b-9a5f-9b0d36764d0d | Address on File | Contingent | BTC: 0.00000006 |
| 9b308ee3-d5bf-467d-9737-09c5f566370d | Address on File | Contingent | BTC: 0.00000006 |
| 9b5cc054-51fe-4ffe-8ed3-f3f5dcf9c783 | Address on File | Contingent | BTC: 0.00000006 |
| 9b6a32f7-c744-4038-952c-5d0294f8de10 | Address on File | Contingent | BTC: 0.00000006 |
| 9cb134fc-2eda-43c1-8d6e-b8d3d25bb3a9 | Address on File | Contingent | BTC: 0.00000006 |
| 9d3b5ed7-0946-439a-8bf4-33d5ba521102 | Address on File | Contingent | BTC: 0.00000006 |
| 9e03dca2-9811-4140-895d-99f7582a3953 | Address on File | Contingent | BTC: 0.00000006 |
| 9eb1bfcb-1439-4817-8fff-be6c3380672c | Address on File | Contingent | BTC: 0.00000006 |
| 9f7a577a-fc87-4185-9ebc-62d66808183b | Address on File | Contingent | BTC: 0.00000006 |
| 9f86c2ef-c956-4e3c-a841-e62148d1fb27 | Address on File | Contingent | BTC: 0.00000006 |
| a06cc3f5-3256-4574-aa0c-7f44e501e51c | Address on File | Contingent | BTC: 0.00000006 |
| a0a1f4b9-282d-4cd3-9152-783dee575dfb | Address on File | Contingent | BTC: 0.00000006 |
| a182b5f9-e6db-419e-95dd-179cb055dfba | Address on File | Contingent | BTC: 0.00000006 |
| a1a72142-ce77-4595-a92d-06c5c796561f | Address on File | Contingent | BTC: 0.00000006 |
| a229fca9-87ec-4a4c-9b88-ee6dbc6a2ade | Address on File | Contingent | BTC: 0.00000006 |
| a36ddfaf-dc48-472c-af82-96f829241de2 | Address on File | Contingent | BTC: 0.00000006 |
| a3ad540b-debd-42f4-9033-8c333590d2a8 | Address on File | Contingent | BTC: 0.00000006 |
| a3cbbd2a-6fe6-45d3-a50e-63581699299a | Address on File | Contingent | BTC: 0.00000006 |
| a42a52b4-5b06-407a-a5d5-96103d288f0e | Address on File | Contingent | BTC: 0.00000006 |
| a66885b4-b3f8-4ebb-83d4-540769b6ac6f | Address on File | Contingent | BTC: 0.00000006 |
| a674a467-001d-4204-aa9a-538008f0967c | Address on File | Contingent | BTC: 0.00000006 |
| a69c5fe8-c7bc-4b89-aa5f-8798f9046049 | Address on File | Contingent | BTC: 0.00000006 |
| a72def3e-8002-4d78-8aa0-c194cca93b5a | Address on File | Contingent | BTC: 0.00000006 |
| a73ee352-e5b0-4324-a454-cd5e5ea83e1a | Address on File | Contingent | BTC: 0.00000006 |
| a7cd8e22-4102-4394-a77d-9d191378a770 | Address on File | Contingent | BTC: 0.00000006 |
| a8f6183a-8f8d-40cb-9eff-c1ff98b9b5cb | Address on File | Contingent | BTC: 0.00000006 |
| aa15ad4a-51d1-41ed-8d66-140bdab18a8b | Address on File | Contingent | BTC: 0.00000006 |
| aa2cc5d7-1110-4f86-8610-65915c8579e2 | Address on File | Contingent | BTC: 0.00000006 |
| aad930af-09fd-4626-9c2e-0a2a065e8261 | Address on File | Contingent | BTC: 0.00000006 |
| aaf96c78-9b13-43ac-b2eb-8205fe5935a1 | Address on File | Contingent | BTC: 0.00000006 |
| abbfa07b-2eb9-4f35-8784-0fcd81a55817 | Address on File | Contingent | BTC: 0.00000006 |
| b01efa68-a841-4505-b21d-5aab3f5138e4 | Address on File | Contingent | BTC: 0.00000006 |
| b14b6575-5ab3-4e96-9a06-e43f106441ff | Address on File | Contingent | BTC: 0.00000006 |
| b173bc03-d6bf-4375-92c8-5b83a69782bd | Address on File | Contingent | BTC: 0.00000006 |
| b2916606-a885-486f-a71d-f2ddbb14bbe8 | Address on File | Contingent | BTC: 0.00000006 |
| b4390496-93f4-43f1-b316-a49ede5f6979 | Address on File | Contingent | BTC: 0.00000006 |
| b4dd43ca-e428-4df3-b88c-80c42ddb3b5c | Address on File | Contingent | BTC: 0.00000006 |
| b5a8f695-c015-42f9-a105-9392c9d6670b | Address on File | Contingent | BTC: 0.00000006 |
| b897bf09-8685-49bb-b62e-d1ba9c17bb3c | Address on File | Contingent | BTC: 0.00000006 |
| b9600907-c3ce-4f3c-b094-2eb3281dcc69 | Address on File | Contingent | BTC: 0.00000006 |
| b9e9c7f7-2a0d-4942-8e9d-116b9d2b42d9 | Address on File | Contingent | BTC: 0.00000006 |
| ba9750c0-d4b2-4848-995d-c0db903f0f95 | Address on File | Contingent | BTC: 0.00000006 |
| bb1cd1c0-b265-44ef-95fc-2d8ff768fc6f | Address on File | Contingent | BTC: 0.00000006 |
| bb5b883a-1fc0-403d-8e2e-cadf0dbd4f68 | Address on File | Contingent | BTC: 0.00000006 |
| bc443aac-f837-4b98-be98-d426a5f770a3 | Address on File | Contingent | BTC: 0.00000006 |
| bc9eae86-ebe0-4cd6-9bf7-d55c8008842c | Address on File | Contingent | BTC: 0.00000006 |
| bcadb59c-890f-466e-90d7-d72bb77aacc8 | Address on File | Contingent | BTC: 0.00000006 |
| bcb4105b-2534-4427-afea-f131b5372e44 | Address on File | Contingent | BTC: 0.00000006 |
| bd10846b-49d2-4a8c-a941-d4e277793017 | Address on File | Contingent | BTC: 0.00000006 |
| bded5baa-9831-492e-a2e9-8ded830e5969 | Address on File | Contingent | BTC: 0.00000006 |
| be98ce34-adb9-469e-af5c-471d71251abd | Address on File | Contingent | BTC: 0.00000006 |
| bfae74d4-2185-4bfc-9a4b-d6289362512e | Address on File | Contingent | BTC: 0.00000006 |
| bfb3e369-8a47-4c6b-ab79-57eb24a616c6 | Address on File | Contingent | BTC: 0.00000006 |
| c07bc9c3-d251-42c6-b57a-bad5c30e7e3c | Address on File | Contingent | BTC: 0.00000006 |
| c097e3f2-5418-42bf-a4da-b0da423bd386 | Address on File | Contingent | BTC: 0.00000006 |
| c2503939-f1db-48ef-bba0-3f1849c77413 | Address on File | Contingent | BTC: 0.00000006 |
| c3724716-89c2-4999-8bba-5f2b0448d812 | Address on File | Contingent | BTC: 0.00000006 |
| c510a22e-ba9e-4cf5-98c4-c47ee837cb68 | Address on File | Contingent | BTC: 0.00000006 |
| c538ac59-c8db-47f7-a333-08e9766ac458 | Address on File | Contingent | BTC: 0.00000006 |
| c566be3e-3465-49d1-8608-8b93fbd62fb7 | Address on File | Contingent | BTC: 0.00000006 |
| c6187ee2-2128-4c42-963a-6af706b3888a | Address on File | Contingent | BTC: 0.00000006 |
| c64e012e-6672-4f02-b9e2-a4071fe344dd | Address on File | Contingent | BTC: 0.00000006 |
| c6a31f9c-09c2-473b-a558-4ceba3be5033 | Address on File | Contingent | BTC: 0.00000006 |
| c7b05dca-c9c8-447d-abb1-48746172eef1 | Address on File | Contingent | BTC: 0.00000006 |
| c8197a78-8e9c-4967-9b26-083720b2e396 | Address on File | Contingent | BTC: 0.00000006 |
| c85ec9eb-96b6-4c35-a6b4-37ab4a497732 | Address on File | Contingent | BTC: 0.00000006 |
| c93e60bb-e3ad-4858-bc4e-2d5f492dd7f6 | Address on File | Contingent | BTC: 0.00000006 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c9ba590f-de11-49da-b5e1-4891e5608582 | Address on File | Contingent | BTC: 0.00000006 |
| c9f1dc23-f280-418e-a4c5-1edd76863ce3 | Address on File | Contingent | BTC: 0.00000006 |
| ca29cdef-9f37-40dc-868d-9160cbb47475 | Address on File | Contingent | BTC: 0.00000006 |
| ca67d3cd-2350-462e-a49c-71ee6a4b8f87 | Address on File | Contingent | BTC: 0.00000006 |
| caa97e47-e419-408b-8425-a5de0e218196 | Address on File | Contingent | BTC: 0.00000006 |
| cafed899-6712-4f27-a87f-b51ceaafc00a | Address on File | Contingent | BTC: 0.00000006 |
| cb2e9902-be0f-49e2-aef5-d039308c8822 | Address on File | Contingent | BTC: 0.00000006 |
| cbafe20f-4909-48d4-b989-f9121492f611 | Address on File | Contingent | BTC: 0.00000006 |
| cca32199-e5ff-4623-8a59-cb077d3b9f2e | Address on File | Contingent | BTC: 0.00000006 |
| cd3c55b1-143c-4cdf-a351-78cf495a8eb6 | Address on File | Contingent | BTC: 0.00000006 |
| cd8338a2-1816-4e3e-aede-0dacbb30359f | Address on File | Contingent | BTC: 0.00000006 |
| cdba319d-809d-468b-820f-5c859fc1880e | Address on File | Contingent | BTC: 0.00000006 |
| ce2a9694-c2be-4813-8f5f-a45f783b987b | Address on File | Contingent | BTC: 0.00000006 |
| ce382980-7f73-4f4b-93d8-60b8bcb113e0 | Address on File | Contingent | BTC: 0.00000006 |
| cebcc121-bfc3-45cb-b332-4be28ca2356e | Address on File | Contingent | BTC: 0.00000006 |
| cf56dd01-07e5-430c-8322-c98bbd43c989 | Address on File | Contingent | BTC: 0.00000006 |
| cf7e4448-ea1d-42c5-8756-573f11aab72f | Address on File | Contingent | BTC: 0.00000006 |
| d010fb28-cb26-40e2-8e95-5287543296c3 | Address on File | Contingent | BTC: 0.00000006 |
| d059dd97-f588-4639-be61-fecafc6fce48 | Address on File | Contingent | BTC: 0.00000006 |
| d087f181-a729-4958-aa86-e1b34941f8f6 | Address on File | Contingent | BTC: 0.00000006 |
| d18596ec-0323-471d-939f-fd0b7bb2b00d | Address on File | Contingent | BTC: 0.00000006 |
| d1aefa74-dbdf-4adc-926e-5afbd1af62c2 | Address on File | Contingent | BTC: 0.00000006 |
| d1f6beca-5d5d-4a61-9fec-ac3a924d7bd9 | Address on File | Contingent | BTC: 0.00000006 |
| d257ede0-b464-49af-a512-e458bc481692 | Address on File | Contingent | BTC: 0.00000006 |
| d29e3d01-5e2a-4e0a-891a-2a33719a79a8 | Address on File | Contingent | BTC: 0.00000006 |
| d4145e9b-63d1-4c9f-bda7-27c48dce50fc | Address on File | Contingent | BTC: 0.00000006 |
| d55329e0-0d13-41bb-b948-e458713d91c8 | Address on File | Contingent | BTC: 0.00000006 |
| d55b2461-95af-488e-aa24-4a62a3857a7c | Address on File | Contingent | BTC: 0.00000006 |
| d5abf16d-1507-496d-a087-fe64ebf53919 | Address on File | Contingent | BTC: 0.00000006 |
| d5aefcc6-fc5b-43bf-8faf-523bb3a28e8f | Address on File | Contingent | BTC: 0.00000006 |
| d64b7224-2448-4b5d-9693-a3f40a258617 | Address on File | Contingent | BTC: 0.00000006 |
| d74bdeaa-0f0f-4fc2-9110-c123dd019109 | Address on File | Contingent | BTC: 0.00000006 |
| d86cb4cb-a1b9-4afb-aef2-fe51d10f8ead | Address on File | Contingent | BTC: 0.00000006 |
| d8d5bef3-57ce-4a63-8c5a-e97a586b2ec1 | Address on File | Contingent | BTC: 0.00000006 |
| d8f0cb57-84bc-4677-a244-e88616da506a | Address on File | Contingent | BTC: 0.00000006 |
| d94d1db2-e165-43ad-9cf0-c69ef22cdc2e | Address on File | Contingent | BTC: 0.00000006 |
| da66388b-9f9d-439a-b5e7-2e329890bc12 | Address on File | Contingent | BTC: 0.00000006 |
| dab13a94-cf50-4ac4-9978-fbc31fd4946b | Address on File | Contingent | BTC: 0.00000006 |
| dae1a1d5-b10b-42c2-b58a-15e5a1315783 | Address on File | Contingent | BTC: 0.00000006 |
| db0888d9-d68e-4c5d-911e-a36df562b3d0 | Address on File | Contingent | BTC: 0.00000006 |
| dd5731f9-5e78-43cc-8ce7-c6ba546bcec1 | Address on File | Contingent | BTC: 0.00000006 |
| de075f57-1354-4a76-927e-80189d5057dd | Address on File | Contingent | BTC: 0.00000006 |
| de74afc3-56fe-4042-9478-3c09da04fe27 | Address on File | Contingent | BTC: 0.00000006 |
| de8f2bb0-550f-429e-ad5a-eff6213046ee | Address on File | Contingent | BTC: 0.00000006 |
| e121ed55-21ae-48c2-8e30-1c5f282aafdd | Address on File | Contingent | BTC: 0.00000006 |
| e16ce2e3-66d8-47c0-883c-c58caba02552 | Address on File | Contingent | BTC: 0.00000006 |
| e3988238-31e7-425e-905e-89812672eb7c | Address on File | Contingent | BTC: 0.00000006 |
| e3f105d8-8d17-4f3a-9fa1-7809d19ae32f | Address on File | Contingent | BTC: 0.00000006 |
| e558cae3-4c58-4dc1-9c4d-fdef1668e9fd | Address on File | Contingent | BTC: 0.00000006 |
| e65ddb57-4082-4d4f-bfd4-8fdfe59179e9 | Address on File | Contingent | BTC: 0.00000006 |
| e688562f-3c10-474b-a44e-02c6740a3634 | Address on File | Contingent | BTC: 0.00000006 |
| e6fd28fb-c1c7-4308-8fb1-c18c93aef461 | Address on File | Contingent | BTC: 0.00000006 |
| e78abf66-57b5-4d2d-a32a-338fd8c6b4c3 | Address on File | Contingent | BTC: 0.00000006 |
| e7ecaef9-6729-40d6-9a33-ef50705dc33e | Address on File | Contingent | BTC: 0.00000006 |
| e8243bc6-9870-4d37-9a84-f7ba5ffe2729 | Address on File | Contingent | BTC: 0.00000006 |
| e8a03ce6-0467-4b71-a32f-d2b4f0b2f4c1 | Address on File | Contingent | BTC: 0.00000006 |
| e8eaf907-657f-48a1-a8c7-7968f22dd552 | Address on File | Contingent | BTC: 0.00000006 |
| eb8c7e52-50de-455d-b387-5950f62cccad | Address on File | Contingent | BTC: 0.00000006 |
| ed08956f-dd06-49c1-87fa-956515195a78 | Address on File | Contingent | BTC: 0.00000006 |
| ed9141c6-0d18-4314-b8fc-f190a1d4ad59 | Address on File | Contingent | BTC: 0.00000006 |
| eda58dc5-b033-467e-8410-b280dc71c747 | Address on File | Contingent | BTC: 0.00000006 |
| edf38402-b1bd-4293-9c86-fe0a6cd4a488 | Address on File | Contingent | BTC: 0.00000006 |
| ee462123-525c-4723-bba7-4d6b7fc32dc6 | Address on File | Contingent | BTC: 0.00000006 |
| ee5b2e06-ab40-4363-be0a-40ec79af5535 | Address on File | Contingent | BTC: 0.00000006 |
| eea2fe39-e1b2-4a0c-8884-682eff1381d3 | Address on File | Contingent | BTC: 0.00000006 |
| ef2b837e-10b5-4ba5-9c52-0c1baf0b1ff8 | Address on File | Contingent | BTC: 0.00000006 |
| ef506481-b7da-4615-af3b-bd167c3d3aaf | Address on File | Contingent | BTC: 0.00000006 |
| f09bf50e-543a-484d-9ddc-e4194c3623a1 | Address on File | Contingent | BTC: 0.00000006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0bef49a-500a-4052-8466-9803ac5814fc | Address on File | Contingent | BTC: 0.00000006 |
| f11ef65d-22d6-4786-88ef-7e4b7135d1fc | Address on File | Contingent | BTC: 0.00000006 |
| f1bce895-0f5c-46c9-9852-2d03f4151de2 | Address on File | Contingent | BTC: 0.00000006 |
| f321e02b-44af-4430-b473-516fe08e0c83 | Address on File | Contingent | BTC: 0.00000006 |
| f3309a4a-f452-49e2-81eb-464c06719ae5 | Address on File | Contingent | BTC: 0.00000006 |
| f335b738-41e0-4a30-8d45-81acb785ae03 | Address on File | Contingent | BTC: 0.00000006 |
| f34fc363-0621-4d43-b414-98d4a351a64f | Address on File | Contingent | BTC: 0.00000006 |
| f406598c-3e75-4504-ac18-1bd66364e2c5 | Address on File | Contingent | BTC: 0.00000006 |
| f4c2833e-038f-4abd-9252-c2b5ae073f00 | Address on File | Contingent | BTC: 0.00000006 |
| f4ce9106-e400-4d92-962c-5a4235846729 | Address on File | Contingent | BTC: 0.00000006 |
| f4d90903-9818-4abb-9022-3aebcd21839a | Address on File | Contingent | BTC: 0.00000006 |
| f5545c81-d169-4349-ae19-d003ccf2507d | Address on File | Contingent | BTC: 0.00000006 |
| f5bfa562-8e78-40a2-9bc3-497ef037539b | Address on File | Contingent | BTC: 0.00000006 |
| f6014ec1-4753-4c9c-b4aa-9e8be49c4f0b | Address on File | Contingent | BTC: 0.00000006 |
| f61d7ad6-f2df-4b10-998b-01939169daa2 | Address on File | Contingent | BTC: 0.00000006 |
| f7255ee3-bccb-4da1-88c7-f03fd28b127a | Address on File | Contingent | BTC: 0.00000006 |
| f74b7df3-bba8-4cd3-b05f-6bb6a5430d44 | Address on File | Contingent | BTC: 0.00000006 |
| fa26a1e4-bf12-4ead-acae-8702faa5e5ad | Address on File | Contingent | BTC: 0.00000006 |
| fab8c08b-c6ca-4689-b0ae-57168d806cf0 | Address on File | Contingent | BTC: 0.00000006 |
| fb5ffc92-5ada-426d-a2fb-f06e3c0258f3 | Address on File | Contingent | BTC: 0.00000006 |
| fb944d0f-b66c-45db-bf21-486226ebdea6 | Address on File | Contingent | BTC: 0.00000006 |
| fc9cc992-6c7e-4c11-9b52-2f1f37a584a8 | Address on File | Contingent | BTC: 0.00000006 |
| fdf52ab6-994e-43b9-a14b-e146c641617a | Address on File | Contingent | BTC: 0.00000006 |
| 6e4fc938-a1d7-43d1-9206-521ee2edfc1f | Address on File | Contingent | USDT: 0.00165964 |
| d99a1b91-59ef-40cd-8e95-208b10deb90d | Address on File | Contingent | USDT: 0.00165921 |
| 7537749e-46b6-4775-a4e3-f336c9caab76 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00055208 |
| 6d658ea1-b86f-4bb3-9cdb-82d5acb76b90 | Address on File | Contingent | USDT: 0.00165733 |
| fb460971-a823-4ccb-840b-ed6ae7e0cb8b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00054983 |
| 7078af05-db7b-4729-bbc4-b988c0f6b613 | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, USDT: 0.0000299 |
| 378dd105-43d6-4b7e-be9a-3f200bf12ada | Address on File | Contingent | USDT: 0.00165661 |
| ddd33f43-23d0-4ef8-b784-602455e5dcc0 | Address on File | Contingent | BCH: 0.00001493 |
| 79e2fe2d-1c8b-4aab-93a3-58817fe8d4b5 | Address on File | Contingent | USDT: 0.00165613 |
| d8cc5d09-ab70-4e25-a8e1-bd40c24ff550 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00054844 |
| 76d57c5d-5fd7-4b41-959e-5558eaaeaec9 | Address on File | Contingent | BCH: 0.00000014, USDT: 0.0016386 |
| 6cb60707-9291-4162-b6fd-2e18c45aa58d | Address on File | Contingent | USDT: 0.00165396 |
| d050b48e-9485-479d-9906-3f1fd558c6b9 | Address on File | Contingent | XDN: 37.65598653 |
| b74e61a9-b238-476a-9168-1a202e589156 | Address on File | Contingent | USDT: 0.00165153 |
| a927d6c9-4cbf-40cd-be79-a1361e7e62dc | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00082086 |
| 4f2394fa-1416-4db3-bfde-df9342696494 | Address on File | Contingent | USDT: 0.00164947 |
| 2da9100d-1312-469a-9936-3f22e40c414a | Address on File | Contingent | WAVES: 0.001 |
| 0b1ef117-a29b-4619-a3a1-1ede0b70ddca | Address on File | Contingent | USDT: 0.00164736 |
| 1eba6edb-94ff-497f-809e-695595003c5d | Address on File | Contingent | BTC: 0.00000002, SIGNA: 0.9975 |
| bb2caf29-314b-4048-a656-2da58c02a992 | Address on File | Contingent | POT: 0.97197937 |
| 03f3c987-ccf0-4375-a2c8-78d34e948302 | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089 |
| 11d1e33c-181f-4517-b28a-f0a5ad78820f | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089 |
| 7a621e56-96c7-45f5-9d83-3fc40e61237f | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089 |
| fe75380a-9a7c-443a-8c9d-d4b91fd700bb | Address on File | Contingent | ETH: 0.00000089, ETHW: 0.00000089 |
| 670d6aef-2434-4e7b-abf1-7e28287821fb | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00026059 |
| a4f939a9-3b3b-47e8-ba69-0e0985640da9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00109068 |
| c9282e16-8955-40d3-9248-25a3b96b2f41 | Address on File | Contingent | USDT: 0.00164383 |
| b87d828a-ef7d-483b-934a-33b4e8567bff | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00108911 |
| 0b250c37-dde7-4b5d-84a3-a34e5664aa99 | Address on File | Contingent | USDT: 0.00164226 |
| 8b96ef03-d0a9-48eb-9e40-d7842c7f9beb | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00053525 |
| 473d0f00-ac32-403f-9824-a7fd408ae854 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0005351 |
| 0b2762f9-ad18-4aaf-93f6-19f4e6b33d82 | Address on File | Contingent | USDT: 0.00164185 |
| 9ad8edad-cd00-4ab1-a2d5-1748e088231d | Address on File | Contingent | USDT: 0.00164168 |
| 261b5e75-6d49-4585-9124-ae206c082a84 | Address on File | Contingent | BCH: 0.00001479 |
| 03aa28dc-d3bf-4885-bd19-a57e22be6df5 | Address on File | Contingent | USDT: 0.0016402 |
| fa460acb-7670-4420-aef0-f097dcd9a906 | Address on File | Contingent | USDT: 0.00163997 |
| 4f7c6496-4302-473b-bf79-fa8b36d58b2f | Address on File | Contingent | BCH: 0.0000028, NXT: 0.47663699 |
| e8333223-8d4e-4c73-8b6b-d0eacf9e3cb1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00053283 |
| 0cd5e753-d8e9-4a56-8a1a-ea1662ac4c36 | Address on File | Contingent | USDT: 0.00152177, XVG: 0.06179261 |
| e88576d0-c337-4cc3-b80a-714a0ab29f45 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, ETH: 0.00000039, ETHW: 0.00000039, RDD: 0.89285 |
| 5ab11eb2-fd60-4b0d-9e67-8271d3cdaac7 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00025247 |
| 665ec8e7-c27f-41c4-a5ea-d27922cd34c2 | Address on File | Contingent | USDT: 0.00163517 |
| 8c234dda-6782-46c2-aa79-72c9e8da2b9b | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088, USDT: 0.00000772 |
| 376af407-cda8-4ab3-a111-643d83df2d2e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0005275 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f78c248b-257f-4c66-a875-5205e8076ebb | Address on File | Contingent | BCH: 0.00001473 |
| e55cdd8f-d7f2-485c-8364-2737c012e8f6 | Address on File | Contingent | USDT: 0.00163401 |
| 572e94bd-c5cc-449c-89f3-50e47125f8cf | Address on File | Contingent | USDT: 0.00163333 |
| a5d43b70-0647-4ba3-b504-1b2bdc939cd5 | Address on File | Contingent | USDT: 0.00163332 |
| 81a252fe-df79-4304-b100-648cabe43dd1 | Address on File | Contingent | BCH: 0.00001472 |
| a1a2fdec-cfc3-4a43-a5e9-0a676fbc7875 | Address on File | Contingent | BCH: 0.00001472 |
| 7a8e076b-a473-4901-b96f-4a26cba4ee61 | Address on File | Contingent | BTC: 0.00000004, GBYTE: 0.00004958 |
| 3fe3fb71-a1f5-41d8-ac5f-b87346cf81e4 | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075, USDT: 0.00024508 |
| e494c1b5-d93d-41a4-8a33-ff52ec04852b | Address on File | Contingent | USDT: 0.00163139 |
| 14288f9f-8062-434e-bef1-69b378ad7c32 | Address on File | Contingent | BTC: 0.00000005, XVG: 0.130827 |
| e625e870-9bbb-4a15-b848-3732a70f911b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00107603 |
| 78e993b1-86dc-4fc0-919e-a32f16f6b2ec | Address on File | Contingent | USDT: 0.001629 |
| 3703e8d5-154e-4d3f-9f0d-578791caf528 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00052202 |
| b720aee0-93b8-4973-836d-50bd37afaf86 | Address on File | Contingent | USDT: 0.00162757 |
| a67d2938-6cdd-468e-8c55-2d32ffc20fa5 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, USDT: 0.00066607 |
| aca3d9ab-3ad0-4833-8386-e14236c416cf | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0005203 |
| 173108b1-551f-46c5-934c-a41283cb7001 | Address on File | Contingent | ETH: 0.00000088, ETHW: 0.00000088 |
| a46e7d11-d07d-48ef-8172-1ff9d3cdb5c3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00106958 |
| 4ebd64c6-ea95-4a7d-82c0-93141f84dee2 | Address on File | Contingent | USDT: 0.00162169 |
| a112a663-473c-4354-bb30-f6584e19bcfd | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00106788 |
| a3f097f4-6117-432f-b84a-2864365f138c | Address on File | Contingent | USDT: 0.00162078 |
| f05656a5-326d-4462-9998-9927ef49c61b | Address on File | Contingent | USDT: 0.00162068 |
| 4526ab2a-6ac6-4013-8888-40f7d8fa794e | Address on File | Contingent | USDT: 0.00161991 |
| 6c5cb27f-27cf-484a-b143-04c3d89039e0 | Address on File | Contingent | USDT: 0.00161921 |
| 91b05f65-3199-48da-a089-4eddc084772c | Address on File | Contingent | USDT: 0.00161879 |
| 631aa6c7-6d07-4fd8-b5b3-40cbe7ce5238 | Address on File | Contingent | XDN: 36.9 |
| f023ea4d-a4e5-454b-942f-02b99154b752 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.00003333, USDT: 0.00078477 |
| b69ba7b4-5e89-42b8-aa82-83ae6de793b2 | Address on File | Contingent | USDT: 0.00161701 |
| 73661ceb-1f36-4dfa-ba90-3b28c1a4d59d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00023341 |
| a13f971f-857d-4e18-80e3-cbeaf68cf078 | Address on File | Contingent | BTC: 0.00000002, PAY: 0.09803, USDT: 0.0000185 |
| ead1323a-63b2-499b-a545-e64234cce830 | Address on File | Contingent | BTC: 0.00000004, XVG: 0.269213 |
| 5d19753b-87d0-47ca-b52c-996081039af0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003, USDT: 0.00078136 |
| cd8af323-a94f-46ed-8072-ae72478f3a91 | Address on File | Contingent | USDT: 0.00161508 |
| da24f3e4-1d3e-400f-9198-4b221feb96a4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00023143 |
| ecb4a8af-ecc4-4ecd-b1ef-ef6d19fca981 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00133761 |
| ff5f68a1-6cee-4d38-975f-e1a8d1e02c31 | Address on File | Contingent | USDT: 0.00161214 |
| 220ff181-29c0-4213-a156-28618df4d7dc | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000004, USDT: 0.00044171 |
| 932380ef-fc99-4a45-bd89-ddc030f34bae | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00022587 |
| 8545edd4-7d19-4361-b83e-2515c36da641 | Address on File | Contingent | BCH: 0.00000001, PAY: 0.00056023, USDT: 0.00160172 |
| 3575a985-a2dd-4789-a464-ddfdf195639c | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087 |
| 4bb5c96c-55bd-4308-8622-f34d85c6fd0c | Address on File | Contingent | ETH: 0.00000087, ETHW: 0.00000087 |
| 58db48fe-879c-4647-8f82-b78fa8d14f44 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00022184 |
| 163dba42-59df-49bc-8653-10909812c331 | Address on File | Contingent | BCH: 0.00001447 |
| e3f73215-dcc1-4156-aca9-4fd4ff35511a | Address on File | Contingent | BTC: 0.00000004, IGNIS: 0.04717524, NXT: 0.09435048 |
| f7a167fe-9318-489a-9b7d-3826d1623a45 | Address on File | Contingent | USDT: 0.00021033, VRC: 1 |
| c36701f0-bf21-499a-8edb-d95548f0869b | Address on File | Contingent | USDT: 0.00160452 |
| d42372a8-d0f1-4143-948f-09b051bac2c6 | Address on File | Contingent | USDT: 0.0016045 |
| b22d1c30-b74b-4521-8b19-d874ef2cc558 | Address on File | Contingent | USDT: 0.00160376 |
| 90522f2e-aadd-4cf5-b69f-b654c38b53e2 | Address on File | Contingent | USDT: 0.00160248 |
| fa415b1b-6474-4d39-9ce1-b00287aaca13 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00021883 |
| 6934109e-808e-4389-91e4-e09b3d3bdd11 | Address on File | Contingent | BCH: 0.00000161, ETH: 0.00000077, ETHW: 0.00000077 |
| ee2aa087-fbf0-48f4-ae3b-13e9b812e51c | Address on File | Contingent | BCH: 0.00001444 |
| 96f7b6fe-edbc-4c4c-b3b3-f1b3211511a6 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00000003, XVG: 0.55386295 |
| 261982f8-c4c9-4453-8da9-98c8beef650f | Address on File | Contingent | USDT: 0.00160144 |
| cb788005-69b9-49ae-bee8-56bf5df686c9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00076974 |
| ff63d610-4d73-44dd-912a-69f660a3d99f | Address on File | Contingent | BTC: 0.00000005, XDN: 4.9 |
| 643e56ed-30e8-44bc-a1ce-deb765d4ca9d | Address on File | Contingent | USDT: 0.00159729 |
| 204e98d0-3fd3-46f7-a1c7-43ffc66a6438 | Address on File | Contingent | USDT: 0.00159721 |
| 680d41e0-73c2-4dd2-b539-03a7f862babd | Address on File | Contingent | USDT: 0.00159666 |
| d7e76e79-52d1-4043-87cc-9e46de96d109 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00076652 |
| 1af63bb8-af87-416c-a7d2-41a3150e16dd | Address on File | Contingent | USDT: 0.00159616 |
| 7dd63dd4-cb31-4385-aeaa-75cd645104cb | Address on File | Contingent | XVG: 0.84341619 |
| f818f7cd-f5bb-4d17-a729-8f4da6afafd1 | Address on File | Contingent | USDT: 0.00159602 |
| 25e6776c-9d1b-4e9b-9140-9a955fdeac02 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00117267 |
| 0965ec33-8805-473d-9bd9-98b9c70a7743 | Address on File | Contingent | BTC: 0.00000004, XRP: 0.00114489 |
| 045c210a-c020-4986-bdc6-8bd52042f813 | No Address on File | Contingent | DGB: 0.2 |
| 4aaae852-374d-4604-88f3-e1bc3a08180d | Address on File | Contingent | USDT: 0.00159362 |
| a3ebf0b3-a026-490a-a444-9d81d56c8407 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00104016 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 12628694-a41c-4570-9881-8beca7d789a4 | Address on File | Contingent | BTC: 0.00000005, EMC2: 0.00513558, USDT: 0.00016231 |
| e79d6a0c-f194-4785-b233-4c0ca54360e5 | Address on File | Contingent | RDD: 3.998 |
| 4c52567f-b1ee-4bdb-abba-ce20e18464dc | Address on File | Contingent | BCH: 0.00001435 |
| 18293338-3d48-4546-ab69-150697fe3b41 | Address on File | Contingent | USDT: 0.00159189 |
| 92550baf-7cbd-4c93-9600-70cd221f9765 | Address on File | Contingent | USDT: 0.00159136 |
| 192733f2-608e-485a-b2c3-8f8cf93ae4ea | Address on File | Contingent | BCH: 0.00001434 |
| 36665865-04e9-427a-845d-974970ee88e4 | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086 |
| 4c24f505-298c-4581-a1dd-79c6d3bf5e51 | Address on File | Contingent | ETH: 0.00000086, ETHW: 0.00000086 |
| ea7179e0-fa02-4635-8269-f599d1004809 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000056, ETHW: 0.00000056 |
| 3c11b54d-82ea-465d-a295-f9b047d54f5f | Address on File | Contingent | SBD: 0.00050534 |
| 04730d5d-3336-4db5-85dc-be4648cd3a36 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00047738 |
| 1274597d-e8cb-4eef-8924-0ec867044cc3 | Address on File | Contingent | USDT: 0.0015832 |
| b330f7c2-49d7-4872-b152-517d6afd1481 | Address on File | Contingent | USDT: 0.00158222 |
| 531cca00-5f8f-42cb-bf46-f761037a1770 | Address on File | Contingent | USDT: 0.00158202 |
| 76d71e2d-071d-4de1-8543-64059c6fd05f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005, USDT: 0.00019401 |
| 341180e0-1af0-4ddb-93d8-5b97b48e4dcc | Address on File | Contingent | BCH: 0.0000005, BTC: 0.00000001, USDT: 0.00124921 |
| 8dd9717e-1307-4a64-bc3a-817760a9b0e2 | Address on File | Contingent | USDT: 0.0015805 |
| 9dfc5b53-7ac9-4ced-a228-e6742d3a79b7 | Address on File | Contingent | USDT: 0.00157944 |
| 94fe65e4-cee8-44fb-acdf-535d0e78c3bf | Address on File | Contingent | USDT: 0.0015771 |
| f4a448f7-c28a-4158-82a7-a45f9d1e8788 | Address on File | Contingent | BTC: 0.00000005, ENG: 0.06263283 |
| 28782382-104e-4987-b533-a7629dbaa69a | Address on File | Contingent | USDT: 0.00157681 |
| a0a82408-5b73-4001-8134-2914f4a2a2f6 | Address on File | Contingent | BCH: 0.00001111, USDT: 0.00034429 |
| b08b616f-af64-41e7-9453-1bf086c82ad7 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00019304 |
| 9143de85-e515-4c00-88a9-2bfd24f2ae55 | Address on File | Contingent | USDT: 0.00157648 |
| 6919cc25-07f3-4826-9a1d-6c5b50e98cdf | Address on File | Contingent | BCH: 0.00001421 |
| bcc8cae4-3e70-4d00-b58c-cdf05d5ce30b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00019266 |
| ad79725b-7a87-49dc-afe1-b182760620f1 | Address on File | Contingent | USDT: 0.00157607 |
| 177e3e9a-95bb-49b8-b864-1ab9c23c2aa4 | Address on File | Contingent | VTC: 0.0137222 |
| 91d9f01a-1b71-46f0-b0fd-574231cbc08a | Address on File | Contingent | USDT: 0.00157352 |
| d470db22-8eb5-47e1-bc42-793c74d75a3f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00046611 |
| 490af792-6d81-4bb6-a100-ea689443f81d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00046552 |
| 29e5fd1d-0520-4a0a-acd8-d6c25b87f358 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085 |
| f44f009e-651d-46a9-8074-ac27af6c71e4 | Address on File | Contingent | ETH: 0.00000085, ETHW: 0.00000085 |
| 0ba25d7a-39bd-4a63-a60c-b5fe738d7831 | Address on File | Contingent | BLK: 0.004, BTC: 0.00000002, ETH: 0.00000046, ETHW: 0.00000046, USDT: 0.0001232 |
| 9ec0afb8-2394-42cb-b15c-f6e4d59abb40 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000005 |
| 7055a12d-82ec-400c-88c1-5658ca88f95a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00101758 |
| d3ebcccb-985a-40e7-9a04-eecc0b8ed37a | Address on File | Contingent | BCH: 0.00000038, USDT: 0.00152846 |
| 4cab544a-9f0a-484c-afe9-cc2061bcc53a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000055, ETHW: 0.00000055 |
| c22dffd9-c8a1-41f5-ba69-4cf16695f003 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00018611 |
| 179d3cc5-698d-423d-88a6-c730a1a3efd0 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000025, ETHW: 0.00000025 |
| 1667b6f7-735b-4f19-a18a-d26910e26424 | Address on File | Contingent | OMG: 0.00182813 |
| 882f6fe8-07c3-4fc8-99f3-e6be3ce2eab2 | Address on File | Contingent | BTC: 0.00000005, ETH: 0.0000001, ETHW: 0.0000001 |
| e90510e9-63ab-458b-9d5d-656b36c2d6ba | Address on File | Contingent | USDT: 0.00156819 |
| 00c93af8-089d-4e2a-8121-e7c8786857e6 | Address on File | Contingent | USDT: 0.00156804 |
| 70554417-a2de-461b-9dbb-0c1e4dae00be | Address on File | Contingent | BCH: 0.0000088, ETH: 0.00000032, ETHW: 0.00000032 |
| 5dfd25e5-6870-4857-86aa-e8f8445864f9 | Address on File | Contingent | USDT: 0.00156752 |
| 3e222897-fd06-46f7-8000-8e37f94a80eb | Address on File | Contingent | DGB: 0.00054054, USDT: 0.0015631 |
| 6080a463-ffce-4401-8eaa-2cde3aa83371 | Address on File | Contingent | BTS: 0.18292 |
| ecda323e-5ee1-478f-8b38-641eb030d219 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00018282 |
| 7e5eabe1-20e7-4737-a1ec-f07e61dede7e | Address on File | Contingent | USDT: 0.00156598 |
| 862bf467-834f-4d99-907f-21c5582b9547 | Address on File | Contingent | USDT: 0.00156582 |
| a6eb36a7-4266-4cbb-8cfa-46f66019f77e | Address on File | Contingent | MORE: 1.42866872 |
| aea6ea00-7fed-4352-9147-02e70ff80746 | Address on File | Contingent | BTC: 0.00000004, MUNT: 0.2, USDT: 0.00034678 |
| c030c6c8-f203-44e5-8bef-6c853348c1d0 | Address on File | Contingent | USDT: 0.00156328 |
| bfcf998a-8ce4-4b08-b99b-639bae5a3a4f | Address on File | Contingent | USDT: 0.00156326 |
| 176e6787-f22b-47a0-9fbd-fc2a85eb48b7 | Address on File | Contingent | USDT: 0.00156214 |
| 19acb727-c474-4c7a-99ae-f89434c11f8d | Address on File | Contingent | BCH: 0.00000161, BTC: 0.00000005 |
| 940b2537-0960-4b22-aa6e-a2c261dcf94e | Address on File | Contingent | USDT: 0.00156183 |
| c7b7d62d-3401-47c2-8987-7868aa1e14ef | Address on File | Contingent | USDT: 0.00156142 |
| 19b40af1-1b28-48b8-a667-ee24975c2e89 | Address on File | Contingent | USDT: 0.00156134 |
| 93229b01-d446-49b7-972e-1ee53415896b | Address on File | Contingent | USDT: 0.00156098 |
| fee2b879-5a39-4c09-97aa-86d62598e75e | Address on File | Contingent | USDT: 0.0015606 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b8f4386e-ae18-4f55-a8ff-639953bfe33a | Address on File | Contingent | ADX: 0.00000001, BAT: 0.00000001, ETC: 0.00000001, EXP: 0.00000001, LSK: 0.00000001, MAID: 0.00000001, MONA: 0.00000001, NMR: 0.00000001, QTUM: 0.00000001, RDD: 0.00000001, SPHR: 0.00000005, STEEM: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, USDT: 0.00155899, VAL: 0.00000001, WAVES: 0.00000001, XEM: 0.00000001 |
| a4c11089-11c3-45b5-bbbc-fa68f1cd746b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00072907 |
| d366d521-d087-4925-9458-b53051cff981 | Address on File | Contingent | BCH: 0.00001021, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.0000937 |
| e1fbcb8c-9840-46df-ac5d-21a11d706865 | Address on File | Contingent | USDT: 0.00155889 |
| e38c9cfa-bb20-4a1f-a437-6b30ff3aa61d | Address on File | Contingent | USDT: 0.00155878 |
| fb776986-5a36-4397-b7fb-dedf7dcb03de | Address on File | Contingent | USDT: 0.00155793 |
| e651f6b1-86ac-403a-9310-66ccaca7f677 | Address on File | Contingent | BTC: 0.00000003, SC: 0.1, XVG: 0.2 |
| e218d62a-f7d5-4bed-9d01-dc195234958e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00017321 |
| 619914a5-fe80-4d3a-89cc-91ccd5da21eb | Address on File | Contingent | NEO: 0.00017052 |
| d2c810b0-6308-4ce3-ad79-54a23ff7595d | Address on File | Contingent | USDT: 0.00155644 |
| ad9b27d3-60ad-416f-b072-7451aae7b922 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00017221 |
| a2e5cdf7-1706-4e67-88d1-5664a910cee6 | Address on File | Contingent | USDT: 0.00155568 |
| 62b2fde5-06ea-46cc-a655-a877c1f3d287 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00017186 |
| 41a4085e-3cda-4c1c-a3fd-1579b2f5c959 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, ETH: 0.00000069, ETHW: 0.00000069 |
| 56ab9d9c-2950-422e-9dcc-159a50b76812 | Address on File | Contingent | BCH: 0.00000053, USDT: 0.00149524 |
| bfb87e43-f404-47dd-92c5-687696d14e28 | Address on File | Contingent | USDT: 0.00006006, XDN: 34.04919747 |
| 3209957c-8235-49bb-b863-f91a5a8019d1 | Address on File | Contingent | USDT: 0.00155348 |
| 8f35ad8b-739f-418e-b58c-02b3801b2e4b | Address on File | Contingent | ETH: 0.00000084, ETHW: 0.00000084 |
| 366214d1-6289-4848-a1ac-4d9651a207ce | Address on File | Contingent | USDT: 0.0015501 |
| c1d0082f-0561-49b0-9cbc-cc24745a2fcb | Address on File | Contingent | USDT: 0.00155009 |
| d935d6f6-61ab-4a49-8745-38d2edeb8913 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00044317 |
| 4aea1162-eaf1-400b-be1e-43cf92ec02bb | Address on File | Contingent | BTC: 0.00000003, XRP: 0.00168561 |
| 517655cd-c629-4ccd-b971-d0cd347ebfd9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00071851 |
| 22402bff-9b10-4cc0-8ebc-9463fcc6495b | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00016434 |
| 20933da6-3ab5-4e00-b36b-f4178b4c27e9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00099442 |
| a0697858-bdd3-4446-aa73-cd1ecb6dc74a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00044068 |
| 5de8d370-813b-485a-84ac-dc04a2c64ea4 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00127049 |
| efea7cd0-3e5a-4b2a-b905-9d2b4a3c3eb4 | Address on File | Contingent | USDT: 0.00154658 |
| 4ca86cf1-d81d-49a6-917e-d2ef9c390d15 | Address on File | Contingent | USDT: 0.00154598 |
| f930351e-db20-4221-967f-58ed2200e5e2 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00043915 |
| 07a5dbfc-db19-4e94-aab5-3e3d92ece9d4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00043843 |
| d27a3454-f564-4eac-85a6-c55826ffa870 | Address on File | Contingent | USDT: 0.00154358 |
| 36b6e7e6-bafb-4050-a414-1af02052370f | Address on File | Contingent | USDT: 0.00154335 |
| 42a667a3-5f26-4c53-8dec-619bf8a9d440 | Address on File | Contingent | USDT: 0.00154257 |
| 51888ca5-1f1c-4c5c-a694-3ee35f4b4932 | Address on File | Contingent | USDT: 0.0015413 |
| 90f28e9f-7597-4ef2-bd06-4500ed2294c0 | Address on File | Contingent | USDT: 0.00154056 |
| 8c915570-3365-4dca-8ee6-0abca34c585b | Address on File | Contingent | BCH: 0.00000435, BTC: 0.00000003, LTC: 0.00000292 |
| 5344145e-7267-4da4-8d37-d5213a7fff86 | Address on File | Contingent | BCH: 0.00001387 |
| 35ad299e-dcf7-45f7-a6ba-eb8123850a9b | Address on File | Contingent | USDT: 0.00153835 |
| 539dd269-1b54-4cbe-9b5c-7e4f1d90e25a | Address on File | Contingent | USDT: 0.00153738 |
| d6bf4ba0-9895-4bbe-bc07-82e37a9bab9f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00015372 |
| c1cb469f-ff51-4426-9b7e-dbe72cbb3d70 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, RDD: 2.46325 |
| 3323dbfa-9e2e-427b-b94d-bd0b390bac21 | Address on File | Contingent | NXT: 0.01275528, XRP: 0.00003845, XVG: 0.78466892 |
| a474775e-5944-4933-bfcb-71c3cc5a73e7 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00015244 |
| 59b930f0-e073-4b6d-a295-826cca262c64 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00042886 |
| 55f201ca-79c2-4950-bb19-e4b4b781ce56 | Address on File | Contingent | USDT: 0.00153563 |
| eeb29d43-ae2b-4351-85ad-b2fce58f1a30 | Address on File | Contingent | USDT: 0.00153464 |
| 638aabfa-200c-422e-a169-3926430bad7f | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083 |
| 9d08b5f3-3f62-4462-9722-55f60e37d378 | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083 |
| dd79fcb7-3564-4dd2-978a-48e4aa2f0b5b | Address on File | Contingent | ETH: 0.00000083, ETHW: 0.00000083 |
| ad220558-a2ee-4b6d-a864-ffaed6b820e4 | Address on File | Contingent | USDT: 0.00153306 |
| 1d0a6416-6a26-4bd7-bccd-e56a1280539b | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546 |
| 31098ca8-8669-4d9b-bfea-9904ea18412e | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546 |
| 5ba7570c-9268-4981-b5ea-569d56e2c507 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546 |
| 694f466b-5373-4e03-94ce-cfb726794ecd | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546 |
| bb0594ba-3af5-4d36-9366-4d990fbd7c9c | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000546 |
| 0fba2c13-2f21-48e8-83e6-94b391daaafa | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00042327 |
| a5e5b8e5-bb2c-4c66-a818-30ff1186457b | Address on File | Contingent | USDT: 0.00152981 |
| 03475edb-9e31-41ac-b17e-fab72c6ad66d | Address on File | Contingent | USDT: 0.00152939 |
| 4fc49cd8-f1ac-4ab3-ad21-a566dd881d22 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00042229 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 56d153d3-01cc-41ce-926e-8559683d1613 | Address on File | Contingent | XDN: 34.85392941 |
| 2d89e30c-0318-441b-8780-cde4bbec201f | Address on File | Contingent | BTC: 0.00000004, USDT: 0.000422 |
| a82168bb-f9c0-4393-adae-794cc46fdedd | Address on File | Contingent | USDT: 0.00152825 |
| 71369c76-f41d-4124-a7d1-1fa890e60697 | Address on File | Contingent | USDT: 0.0015281 |
| 47006682-8be2-499d-845c-5f21f187e5db | Address on File | Contingent | USDT: 0.00152681 |
| 1827d035-91e9-48a4-aaf5-bf9a36109265 | Address on File | Contingent | EXP: 0.61275816 |
| 1a239a1c-767b-408a-8074-1a6cc2875e2d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0001417 |
| 105cb43f-a4dd-4aac-ab1c-dccd6097a667 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00152128 |
| 99f4b91b-5c44-4a22-bd05-00a0260cceff | Address on File | Contingent | USDT: 0.00152449 |
| 4f2e9372-90d6-4b77-bafa-808ffc58df50 | Address on File | Contingent | USDT: 0.00152437 |
| 0fd30199-44ff-4b23-aab8-412470542f90 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00041649 |
| c952f6b1-0eac-4667-89ad-e88686c83f64 | Address on File | Contingent | USDT: 0.00152313 |
| 34d996c4-f2e0-4ad2-838d-429b0b01a2c7 | Address on File | Contingent | KMD: 0.00521145 |
| 764e240e-f426-4ea0-98e6-d91198c20644 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005, DGB: 0.017 |
| 85a8d824-e1fc-428d-8d4c-d05737fa615e | Address on File | Contingent | USDT: 0.00152182 |
| feebec29-176b-4c99-b631-420438c0f31a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00096778 |
| dc009bae-e14d-4912-8c79-3850033535a2 | Address on File | Contingent | ADA: 0.00051899, BTC: 0.00000002, NEO: 0.00008523 |
| ae635e38-83b2-4ee1-ab8b-aebc42180e9d | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00013482 |
| f024cb19-9ac4-4463-8455-d8ca58b1984b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00004235 |
| 0c8dc417-6ed9-49ae-9bc7-6a2eb8f6b6b4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, EXP: 0.3859602 |
| 0fbe4d16-af49-4bf0-8241-ae2c1b0e360b | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082 |
| 4d6e0f2a-8c85-431a-98a3-5834e8b23451 | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082 |
| 8d091f2a-69e1-4990-84ff-8f6f2388a0cd | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082 |
| a2df36e6-aa86-4505-8457-c6c7de2c4bbb | Address on File | Contingent | ETH: 0.00000082, ETHW: 0.00000082 |
| 62aa6869-3521-4399-99d9-92a528cafd42 | Address on File | Contingent | USDT: 0.001515 |
| cf451288-bc12-46bc-be5c-982895159857 | Address on File | Contingent | XVG: 0.8 |
| 36dee192-06fe-4348-a492-cd75584538f0 | Address on File | Contingent | USDT: 0.0015137 |
| 729482ef-16c3-4e05-bcc4-8b65c09d4a3b | Address on File | Contingent | BTC: 0.00000005, ETH: 0.00000007, ETHW: 0.00000007 |
| 4a3c4d8d-d11d-4795-9773-3a23d6710f6b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00040608 |
| fc784a60-a847-4f19-a738-4bba18a0b747 | Address on File | Contingent | GNO: 0.00000045, NEO: 0.00016017 |
| 95074f3f-2876-4e4c-93d1-7626fb307478 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00012917 |
| 208a8885-b4d3-4fa1-bd1e-f8de6612b6d7 | Address on File | Contingent | USDT: 0.00151087 |
| 20e0ae7f-91d5-4839-8508-ff927922e221 | Address on File | Contingent | BTC: 0.00000004, TRX: 0.00028318, WAXP: 0.006, XRP: 0.0000861 |
| eeaa2911-8e8c-40fb-8a4c-0719ec605ab1 | Address on File | Contingent | SC: 0.43333333 |
| 1195946b-3ea6-4f5f-860b-63753f1a25d8 | Address on File | Contingent | USDT: 0.00150985 |
| fdf6d9ab-3382-46e0-aa0c-c2b69b96ba89 | Address on File | Contingent | EXP: 0.60597108 |
| ff68dfd0-eb07-4d86-bba8-7112f06c43b8 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.0001243 |
| 83e34310-2574-4a83-aac4-010647d12b37 | Address on File | Contingent | USDT: 0.00150717 |
| 6c1e92a3-237d-4954-8107-e679ad8cb2e1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00039957 |
| 5ac0cfaf-2ea7-426f-8e1f-8a8da5596e6e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00012275 |
| b450c9f9-d7c7-45a8-86bc-c4b4f33f588f | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00012182 |
| a878eea9-64e8-48b9-bed5-8989037ea445 | Address on File | Contingent | USDT: 0.00150465 |
| 0c9e5277-c3f7-4361-b693-8a65427d7ab7 | Address on File | Contingent | USDT: 0.00150396 |
| 859a9ade-592b-4c64-88ea-beb7f0d61066 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003969 |
| 709b246a-d95f-436d-a5ec-3601a7b0ce8c | Address on File | Contingent | USDT: 0.00150325 |
| a9c50460-9bd8-49bd-8320-2351d033b2a9 | Address on File | Contingent | USDT: 0.00150221 |
| 6f5d6c2f-e58c-4c0c-af14-46e8a477e6c1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0009478 |
| 97678da1-3f24-486d-bd88-6411e2f2a21d | Address on File | Contingent | USDT: 0.00150002 |
| 5c148314-dac0-4eb0-8c98-50c4f7b33855 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00039264 |
| 8e4652e2-0099-4149-b4f2-ce184901179d | Address on File | Contingent | BTC: 0.00000004, EXP: 0.11866148, USDT: 0.00009706 |
| 245230b3-8d52-4962-93b2-daabbda6693c | Address on File | Contingent | USD: 0.001505 |
| 4a8df56d-7154-4249-845a-61cc44a628c7 | Address on File | Contingent | ETH: 0.00000081, ETHW: 0.00000081 |
| cabd9c1d-4356-44a6-96d4-8f29e7852996 | Address on File | Contingent | LBC: 0.16334647 |
| fd14e920-7430-418e-a135-b79d97b2c15f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000066, ETHW: 0.00000066 |
| 04f2a558-4056-427e-83a3-13cd0b6524a2 | Address on File | Contingent | USDT: 0.00149664 |
| 45b18c44-1a13-4d65-ae0f-ee0b7eb94523 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.0007762 |
| e58e8794-d81e-47da-a579-ba40b95525f6 | Address on File | Contingent | USDT: 0.00149651 |
| 233b97ac-162f-4432-83ec-19f06e5cc286 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.00920732 |
| 32b4e804-beb0-46ed-9955-20219058a1b3 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00038864 |
| 82943285-02c4-4ea9-b64e-2de30dfd426a | Address on File | Contingent | USDT: 0.00149526 |
| a3fe350d-f784-4ed7-bddb-a0191868a3ce | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00038704 |
| 014c6f74-decb-4e9f-a52f-14390a1429ba | Address on File | Contingent | USDT: 0.00149334 |
| 6c079ead-b201-4832-ab2c-167392cba04a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00038502 |
| 64d96e3e-5049-491f-9cb2-67b0fa2f64f9 | Address on File | Contingent | XDN: 34 |
| eff189b7-d8a1-4e88-b384-3c98100f193f | Address on File | Contingent | USDT: 0.00149141 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1750a2a6-1f3f-4e05-922f-58a62d2f97f4 | Address on File | Contingent | BCH: 0.00001344 |
| 842d72af-2c21-4147-9b9a-87f9de7ec108 | Address on File | Contingent | USDT: 0.00148971 |
| 86771fd8-4817-426a-845d-7411a909c1fd | Address on File | Contingent | KMD: 0.00509763 |
| 3872d667-d972-4868-86d1-70ae213869d1 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000004, GEO: 0.00287782, STMX: 0.07862583 |
| 40ef12ba-ea76-43b9-893f-fc599f4de8b5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.0001001 |
| 72922f43-6d14-42c4-9c92-29a02e4ac5e0 | Address on File | Contingent | LTC: 0.00000547, XVG: 0.562778 |
| 46ebb0ed-d512-4945-aea4-82fe2e2523d0 | Address on File | Contingent | USDT: 0.00148855 |
| 79507a5b-6971-4e95-8c34-c514d1f9ebc8 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00038131 |
| 880c46f0-5d18-4b44-836b-a5b4d517fb6f | Address on File | Contingent | USDT: 0.00148754 |
| 33ea3e1c-b281-4e14-8d61-cc344fb07aa4 | Address on File | Contingent | USDT: 0.00148725 |
| ebae8e45-e829-442c-8dc6-b7417b6e3e95 | Address on File | Contingent | USDT: 0.00148715 |
| 29b539d3-6e72-4dea-adb7-48e9faf3d569 | Address on File | Contingent | USDT: 0.00148695 |
| 412a2fed-e67d-479c-8d00-52dde0c85d6d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00037891 |
| 63353121-7403-4312-949c-7df726af50b1 | Address on File | Contingent | BCH: 0.00000001, IGNIS: 0.29809755 |
| 0c8b341b-0a60-4354-8b17-8ae369bb0ca2 | Address on File | Contingent | USDT: 0.0014852 |
| 15e2d4a9-15e6-4c58-9e8e-f5be8ea4e7e4 | Address on File | Contingent | USDT: 0.0014851 |
| cd9f2283-3daf-4d78-8055-4a8841318cef | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00093125 |
| d6eb85ed-1157-4e10-a96a-1fa50c8126fc | Address on File | Contingent | USDT: 0.00148381 |
| 5b9715f7-bd1e-4c97-825c-5c6d7759a81c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003768 |
| f789f953-d1b3-4bbf-afbf-934f0006d676 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, EXP: 0.58835527 |
| b076fd77-b79e-4697-9a5d-7e0e375fba45 | Address on File | Contingent | BCH: 0.0000009, BTC: 0.00000005 |
| f908d258-723d-416d-965e-117cc4cd365a | Address on File | Contingent | USDT: 0.00148335 |
| b31a05db-de5a-44f4-b118-b7e0e6387882 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00037357 |
| 1d4bc42c-475d-4501-a263-6df8eca0e85e | Address on File | Contingent | USDT: 0.00147914 |
| 90aa597d-d3a1-4da2-bc11-eb8a1a2bf4a0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00092561 |
| c69f926c-773f-479e-9a77-3bde917e6242 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008 |
| df6e4c0f-93c6-4573-8e95-e65b68dda2c5 | Address on File | Contingent | ETH: 0.0000008, ETHW: 0.0000008 |
| 0758c2a0-e3a5-4b95-84c9-53f898e11064 | Address on File | Contingent | BCH: 0.00000085, BTC: 0.00000005 |
| 4ce6cd45-c57d-4f69-a705-a00d1431a139 | Address on File | Contingent | BCH: 0.00001332 |
| d891dabf-fcc5-4f1e-b776-d26296b2de48 | Address on File | Contingent | USDT: 0.00147766 |
| cde7e213-213a-441e-982d-c047775a28a0 | Address on File | Contingent | GBYTE: 0.00012028, USDT: 0.0002021 |
| acd8d6c7-efa0-426a-ae3d-c9c42372ab1e | Address on File | Contingent | BCH: 0.00000084, BTC: 0.00000005 |
| a746dc4c-d347-4dfd-b8da-9f8fdee1c84e | Address on File | Contingent | USDT: 0.00147516 |
| bf26ca34-4307-47b7-8cd8-17ecff248579 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.00008606 |
| c2fa39f7-fe6c-4387-b42d-67c7ae4cde22 | Address on File | Contingent | USDT: 0.00147368 |
| 52dc9168-a150-4db0-b9b1-61517dde5add | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, USDT: 0.00034584 |
| d98ad9b9-8c6d-476d-88e8-4ec6fad5ede8 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003641 |
| 87aa89eb-1c4c-4827-8bb6-48140298bece | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00064058 |
| e61de565-ab91-4159-9839-ef49d6fea7e4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00008715 |
| 547690fe-08ac-475f-b015-232d8cb6f3ac | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00064037 |
| 36523d92-429b-4197-88fc-eba4807cc7c0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00091661 |
| 661ca333-ef2e-45a6-94e6-8d1f269a66ee | Address on File | Contingent | BCH: 0.00001325 |
| 188ca57a-6767-464e-b853-15bf296e4227 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00036304 |
| 7242f33d-5b52-4294-ba06-0af4a2ca759e | Address on File | Contingent | USDT: 0.00146914 |
| 6e9cd13c-7076-4ffe-b3ad-8ac3cd6759d4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00091429 |
| ab41e4e8-da00-471a-a618-120a8495e621 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061, USDT: 0.00033964 |
| 40a49427-ad09-4da7-90cd-df875654062e | Address on File | Contingent | USDT: 0.00146715 |
| ee6b329d-7003-484a-87ee-29aa2c9a0023 | Address on File | Contingent | USDT: 0.00146706 |
| c1e4e0fe-7a07-48fd-ba18-8a69d5a03c93 | Address on File | Contingent | USDT: 0.001467 |
| c1c3703e-ceb7-4969-a961-83d44486146d | Address on File | Contingent | USDT: 0.00146677 |
| 67434c55-5fc9-41ed-b5d7-0a1c2ec30db4 | Address on File | Contingent | USDT: 0.00146563 |
| 76a0c011-9156-4392-ae0d-2123f1dd3c10 | Address on File | Contingent | USDT: 0.00146523 |
| 8b31ebb9-3e3c-4630-870f-8f1cde5b5280 | Address on File | Contingent | USDT: 0.0014647 |
| 56528a5a-a19b-4f2d-bdad-fe8026cb3dbf | Address on File | Contingent | BCH: 0.00000019, ETH: 0.00000078, ETHW: 0.00000078 |
| 66f1c97e-3b4a-4e9c-a9f3-0b36f1d072bc | Address on File | Contingent | USDT: 0.00146258 |
| 900d42dd-24be-4398-9121-27bcf297f48e | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00007897 |
| f1c72787-bc66-429d-aab2-0973d4d6e8b1 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00118578 |
| dc69cbb0-f817-470b-b178-f7565d80eca6 | Address on File | Contingent | USDT: 0.00146213 |
| 725e35e5-7725-429a-bec5-a1be6ce09a3f | Address on File | Contingent | BTC: 0.00000003, DGB: 0.07925375 |
| 0a4ccbde-c405-4e6c-ba79-79ee5186231f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00063137 |
| 665459fb-1fd4-405e-ac06-7b67bc72096a | Address on File | Contingent | USDT: 0.00146139 |
| e5daf12c-99b4-4d4c-83ea-649aef519c58 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, ETH: 0.00000034, ETHW: 0.00000034 |
| a3121768-1ea2-4efc-929a-86785ea67703 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, USDT: 0.00007507 |
| 0e109e74-03ab-4fef-97d7-f3f7f408a0ab | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XVG: 0.625 |
| 313a93ce-81fb-4d75-8a76-633c41e7f644 | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079 |
| 9abba74d-a33c-4e02-9474-d92e3155a7eb | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dabdeb39-2725-4a57-acf2-2579babc5e39 | Address on File | Contingent | ETH: 0.00000079, ETHW: 0.00000079 |
| a81c1fe8-377d-4525-bffb-db3e68c14e95 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000064, ETHW: 0.00000064 |
| 139659bb-8cd6-4a9b-8790-073155578ab4 | Address on File | Contingent | USDT: 0.00145893 |
| 68ab67ee-1d27-4bb2-a9e9-d80907c6406f | Address on File | Contingent | LBC: 0.15921343 |
| f55fabae-162e-4c5d-8f1f-10d3efc9de36 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00007526 |
| cf34ff56-909f-4f43-8b73-72d02260a766 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.000075 |
| 44c6f729-adcc-48bf-8343-618dad7e4df1 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000019, ETHW: 0.00000019 |
| ec3345eb-0382-462d-9362-a987c05a9776 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.00045977 |
| a8730b4e-f2ff-4bd1-bb6a-f4fc4a374499 | Address on File | Contingent | USDT: 0.00145741 |
| 97e9c8d1-e5d0-4bac-940b-824c83788639 | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.0000462, USDT: 0.00062351 |
| a1a416e8-e546-4190-afc0-e16cdae7e411 | Address on File | Contingent | USDT: 0.00145478 |
| e51a9ae2-6b13-4472-a20b-61bf6c9cc37a | Address on File | Contingent | USDT: 0.00145466 |
| 4a70ac28-7ed3-4f7d-9615-baadb99d12c6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00090053 |
| fb077f83-e749-4af6-a000-4ba6c728dd75 | Address on File | Contingent | USDT: 0.00145355 |
| 771bd7ab-88c4-48f7-b149-b9124ccf7669 | Address on File | Contingent | USDT: 0.00145265 |
| e60111ba-d734-4a54-b993-6fbd1eeb641f | Address on File | Contingent | USDT: 0.00145163 |
| 23f50187-147b-41b8-8d9b-4af7b7dbc996 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00005323, USDT: 0.00084514 |
| ee06e5bc-f9da-489f-be62-58ef3ccc610b | Address on File | Contingent | USDT: 0.00145105 |
| 6f51fe35-7b7f-437c-b62e-b3ed3ac123d0 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00034392 |
| 9638fd92-c8d3-4b02-a231-94bacd3b7aa2 | Address on File | Contingent | NEO: 0.00003211, USDT: 0.00115755 |
| 834211f6-d7d2-4f34-add2-c63ad68200dc | Address on File | Contingent | USDT: 0.00144972 |
| b0d403eb-9f16-49c0-935d-511c97e0566b | Address on File | Contingent | USDT: 0.00144907 |
| b1aa9e4d-3edd-4dcb-b79b-42a5433af76c | Address on File | Contingent | USDT: 0.00144887 |
| ccc2a2dc-87d7-47ce-acb6-574844f4f179 | Address on File | Contingent | BCH: 0.00001306 |
| 2c1d14c4-ad79-481c-9b4d-98f526468447 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, USDT: 0.00033805 |
| a4f0e81e-20f0-4263-be95-676c594a8f80 | Address on File | Contingent | BCH: 0.00000058, BTC: 0.00000005 |
| 948e8fd8-0c1d-40ef-a547-6f67cd991bc8 | Address on File | Contingent | USDT: 0.00144774 |
| be01dc90-417c-442d-8338-6d20438f1a35 | Address on File | Contingent | USDT: 0.00144707 |
| db724471-ceab-4c4c-9ec3-540172613d17 | Address on File | Contingent | USDT: 0.00144675 |
| 40554e4b-598c-4ba5-a4da-d00c10284b7f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000045, ETHW: 0.00000045, USDT: 0.00006093 |
| 46020a72-3b0f-49ad-85a4-6673a9343c6d | Address on File | Contingent | BCH: 0.00001303 |
| 6ee2b88b-1404-4220-8dc5-fb1be4cf7a4e | Address on File | Contingent | BCH: 0.00001303 |
| 1c1b7721-0002-41d0-bbbe-c882b19544aa | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00006156 |
| 229f594f-50f0-4449-9c32-520f9172610c | Address on File | Contingent | BCH: 0.0000005, USDT: 0.00138938 |
| cb40dfc8-6d69-4ce8-ac9e-bb492c9ca280 | Address on File | Contingent | USDT: 0.00144432 |
| 25b23fe3-874d-4fc3-ae9b-b40f4e0ceebc | Address on File | Contingent | EXP: 0.5798227 |
| 9b4ce6a1-c2db-4ef3-a428-3395a3e4287a | Address on File | Contingent | USDT: 0.00144342 |
| dfe0c955-7bb4-43df-8898-590041ccc963 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00061297 |
| 2bf2d3a9-2ac9-4252-90a9-0f26e359ccac | Address on File | Contingent | USDT: 0.00144292 |
| 828f4fd7-19ac-48a2-bf67-e1448f5ba8b5 | Address on File | Contingent | USDT: 0.00144292 |
| 45c5a8d0-2ddd-4ce2-b9e1-457b2b8bd6d1 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00109098 |
| 4ced6bc7-9fa5-4624-ab6f-0978ac646a8d | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078 |
| 6af2c602-1da3-4c6f-b0c9-706c1c01745e | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078 |
| 8e37c02d-13f4-4d3e-a889-5b530dca3251 | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078 |
| 90ce96c3-4c9a-4bc0-aba7-b1c3b59dfedb | Address on File | Contingent | ETH: 0.00000078, ETHW: 0.00000078 |
| 2fa4ddd9-6086-479b-a898-eab4ca379d81 | Address on File | Contingent | USDT: 0.00144173 |
| efa1a768-1e1b-4026-9ade-9d9362ce497e | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000005, XRP: 0.00006502 |
| 5db966ff-804c-4969-95dc-c5742e5b8aae | Address on File | Contingent | USDT: 0.00144107 |
| 421f0bc3-1b5b-4842-83f8-4821ed1b579c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00033404 |
| a5bdc814-d5d5-4fa8-ac9f-c9bce50d27fd | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00005728 |
| de2fd2f8-6368-4b0b-aede-79ca58eb231d | Address on File | Contingent | USDT: 0.0014395 |
| 8fe21d9c-079b-4568-897c-9a3855ded856 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00033255 |
| ae330f37-3ffc-4063-b1ee-e7a04a2c505b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000004, USDT: 0.00032079 |
| 21746788-ab41-4ce1-a994-50b0d4d8c664 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00033155 |
| f708c706-879a-4453-8b1c-82f2f99118f4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00005465 |
| 9238e9d5-f9c6-473c-84b5-e5da8ccc19b9 | Address on File | Contingent | USDT: 0.00143809 |
| bd21a89d-f157-4f1b-adaa-cb19ef4f7f77 | Address on File | Contingent | XWC: 0.02642638 |
| 4b0e2a7e-ee6e-4d8f-8f09-9996ca55bc49 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.00046008 |
| 2b7cba41-b007-4177-9705-5c5b645fbc47 | Address on File | Contingent | USDT: 0.00143517 |
| 1403d2ae-ced5-4acb-b16c-cab74cb127ee | Address on File | Contingent | USDT: 0.00143493 |
| 3c3c6b88-21cc-4752-8fc5-1be2c86e03ed | Address on File | Contingent | USDT: 0.00143493 |
| bd8e479a-6386-4022-8299-1c61927666ea | Address on File | Contingent | USDT: 0.00143475 |
| a5fd5a3c-4860-4f76-8245-ca3163d98d44 | No Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.0004195 |
| dabf4530-0e88-4949-90b4-49322e0d10b5 | Address on File | Contingent | BCH: 0.00001293 |
| 144cdeaa-eb2b-4068-867f-cc7de681123a | Address on File | Contingent | USDT: 0.00143425 |
| 549fad32-45fe-49b5-b09b-a001f33870a7 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00004988 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 30116422-1fff-47e7-bde1-5f591e25cfe2 | Address on File | Contingent | USDT: 0.00143339 |
| 6da135aa-5b43-40d8-9b7b-3555da633893 | Address on File | Contingent | USDT: 0.00143264 |
| c29e1b5e-8242-4212-88fc-8362a759503d | Address on File | Contingent | EXP: 0.57494691 |
| 4150a223-c2bf-4089-9ec1-e747db8c746e | Address on File | Contingent | USDT: 0.00143041 |
| 599a5be9-9cbc-4666-8d4e-064191500971 | Address on File | Contingent | BCH: 0.00000006, GRS: 0.004, XRP: 0.00004236 |
| c9538443-641b-4227-befd-e81ebf31f23a | Address on File | Contingent | USDT: 0.00143017 |
| 7c3578fe-e891-4540-8201-cd172609d7be | Address on File | Contingent | USDT: 0.00142948 |
| ed2bdcc0-cda8-4c41-94fd-f20fe62ef4b1 | Address on File | Contingent | USDT: 0.00142942 |
| 264f1f2b-9116-451b-9bbd-fbbee840f710 | Address on File | Contingent | STRAX: 0.003 |
| 1f00dde6-5c4f-43fc-8b01-450aba5414c9 | Address on File | Contingent | USDT: 0.00142736 |
| fee52ee5-b0fb-439e-b8b1-b1df2fd63faa | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00032039 |
| bb33e973-b83d-43da-9207-414ad1cb89c1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00031851, ZRX: 0.00000736 |
| abe95d84-fe04-45fe-afc1-58205d080f38 | Address on File | Contingent | BCH: 0.00000003, ETH: 0.0000077, ETHW: 0.0000077 |
| 1ba8ba0d-b7b3-4a47-bdf0-d700d73897fa | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003198 |
| 5d4d915f-5e7f-4114-954e-ef94f209c6e0 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.00058511 |
| 664b3dde-2e2f-4f2b-bbb2-952b77190a83 | Address on File | Contingent | USDT: 0.00142579 |
| f58a4796-f13d-4fea-85c3-d335b6e6eecc | Address on File | Contingent | USDT: 0.00142459 |
| 010e6586-d6db-4c05-b76b-78f82dfdafd8 | Address on File | Contingent | BCH: 0.00000037, BTC: 0.00000005 |
| f6a8681c-7e7e-4dff-a17e-5fa164115eec | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000004, ETHW: 0.0000004, USDT: 0.00013089 |
| 18722623-3a88-4b24-bd58-a1724722e9da | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077 |
| 32377cba-ff9e-4c0b-a309-8cb2f32dac62 | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077 |
| 808be2b6-022f-47a1-bfff-b2f6917d0ca4 | Address on File | Contingent | ETH: 0.00000077, ETHW: 0.00000077 |
| fc0c4515-b428-4bc2-8017-7d2c1d766ad3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002, USDT: 0.00086755 |
| fed01224-1ad8-44bc-a4b0-5be5cbd31660 | Address on File | Contingent | USDT: 0.00142166 |
| 4cc1c34a-1a42-401f-ab30-764dfc3d1b16 | Address on File | Contingent | USDT: 0.00142143 |
| 08d5daff-972f-449d-a11d-f7066de18480 | Address on File | Contingent | USD: 0.00142678 |
| 35da75a4-0068-4bd3-8142-98541eb74c9d | Address on File | Contingent | USDT: 0.00142089 |
| b4f586bc-eab1-4f89-8415-e71c2981a976 | Address on File | Contingent | USDT: 0.00142059 |
| a5a414de-7840-4239-af5f-f6bed9ad321d | Address on File | Contingent | USDT: 0.00141898 |
| 972e47f6-14f0-4c16-b623-5b352193241b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005, USDT: 0.0000299 |
| 8cfd7dbd-76f5-4aef-bac6-746f7e8de33d | Address on File | Contingent | BTC: 0.00000005, IGNIS: 0.00549057, XVG: 0.00418779 |
| aac85097-95a3-4636-a413-85ab4f908fcc | Address on File | Contingent | USDT: 0.00141845 |
| a40f97ee-bb2c-4ec5-b040-319920b89014 | Address on File | Contingent | USDT: 0.00141814 |
| e44f6f8b-4469-4f5b-a943-61eccf7e275a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00031059 |
| eeac4788-9ccb-4c01-a30b-fc74ba727405 | Address on File | Contingent | USDT: 0.00141664 |
| 74bf36ba-7f2f-482d-afdb-6844838b7298 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005, ETH: 0.00000001, ETHW: 0.00000001, NAV: 0.00000001, USDT: 0.00000374 |
| 7f3d3c68-2304-4d68-bd91-6ce87e4b11e4 | Address on File | Contingent | USDT: 0.00141563 |
| 788e0c67-fea2-4473-8ad9-40a01fd77347 | Address on File | Contingent | XVG: 0.748 |
| b7b75135-a89c-46a9-8aee-65210c39a671 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00030858 |
| 141f18a9-ea5a-4ffa-a2ff-324f83a2c55b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00058521 |
| d55246e5-1e5c-4587-a26b-99c565eeda83 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00058513 |
| 6f993135-4433-4b75-9117-f0aed1cb98b4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00058497 |
| c1c036fa-29d6-4bc6-90e9-95deeca1b8a4 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00003104 |
| 74e0a069-4daf-423f-99c9-d6940fb3cbd2 | Address on File | Contingent | XWC: 0.02598594 |
| 5e40141d-32e8-4b69-b6ad-a06b42b2d169 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0003056 |
| d72c6a29-dcb8-4eab-b1e8-f84854bf2837 | Address on File | Contingent | BCH: 0.00000026, BTC: 0.00000005 |
| f35a2b27-fbf2-4206-94c5-58b7d57e79dd | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00030558 |
| 7d27f675-4a5b-4e59-b3b1-a3fa9d3b3916 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00085793 |
| a642f101-8810-449f-8c8b-7426c612fcc4 | Address on File | Contingent | BCH: 0.00001272 |
| 847a9f39-a394-4911-9777-3c6ba888028b | Address on File | Contingent | BTC: 0.00000003, DOGE: 0.00803279 |
| 371bfbf1-7d05-4d1a-96eb-1d312549d6c3 | Address on File | Contingent | BCH: 0.00001271 |
| 24f2cad5-5abe-4439-bd60-52eb0793d7a2 | Address on File | Contingent | USD: 0.00048022, USDT: 0.00093146 |
| 24f21fbb-4351-4027-bcd4-c342630b5ea1 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000035, ETHW: 0.00000035, USD: 0.00008036, USDT: 0.00012811 |
| 8c35f136-a5b6-4d15-a978-c600a4974b32 | Address on File | Contingent | USDT: 0.00140768 |
| 4bf520b3-4c4e-48b6-8383-7b03db9c9f50 | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00140603 |
| 2a0b8a6c-7380-4712-b180-70cf791957bd | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000005 |
| ba05bbe4-d0e2-44ed-86d4-68a025a683b9 | Address on File | Contingent | USDT: 0.00140617 |
| 09cbd1ca-3336-4a03-b0cc-bb4496e5fdf0 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076 |
| 229f5066-a840-4f8a-ab12-fc242b8ac443 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076 |
| c2310ab3-eb5f-48d0-b70f-a52e6447f4b0 | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076 |
| fdcf8d99-e37c-43ff-847d-8e5cca05ba0d | Address on File | Contingent | ETH: 0.00000076, ETHW: 0.00000076 |
| 5b0c295f-ea04-459d-8f31-5ef5c597b400 | Address on File | Contingent | USDT: 0.00103624, XDN: 8.4 |
| aa95d61b-9d3f-4b50-8080-b305688918fc | Address on File | Contingent | BCH: 0.00001266 |
| 445acdb6-f13a-4bd6-a9c6-4d47b6e3c53b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000046, ETHW: 0.00000046 |
| e5ce8d47-a15b-42b0-a611-c70832de6ea6 | Address on File | Contingent | RDD: 3.5222 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5b1f2a9-8404-4f59-a0de-aa463f34c649 | Address on File | Contingent | ADA: 0.00019197, BTC: 0.00000001, USDT: 0.0010565 |
| 2aaebb7b-d5d0-4920-8f6b-6bf14dee3799 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000005 |
| 2360fc8a-9b05-4a8b-99dc-efb9dd0bf386 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00029463 |
| 7a113d5b-bb50-42fc-8f1f-6f3ad598e1c7 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000005 |
| 488b59b5-39fe-4a76-b873-25b55c8ea703 | Address on File | Contingent | USDT: 0.00140075 |
| 389a826c-8403-405d-9416-70bda4965ab0 | Address on File | Contingent | USDT: 0.00140073 |
| 7be8b7ec-f832-4b23-84d5-876378aee4b1 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000005 |
| d4576dec-d420-4ab5-bf48-f008abfbd5b8 | Address on File | Contingent | VTC: 0.01218768 |
| 38a523cd-2d09-4732-9fc0-baa20a4e83f4 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000005 |
| d75682fb-b6b7-47e7-84a3-1fe173d357d0 | Address on File | Contingent | BCH: 0.00000014, BTC: 0.00000005 |
| 93961b30-3b11-4c1e-a27a-cb51e1de8fed | Address on File | Contingent | USDT: 0.00139876 |
| f84a5955-8f47-42b4-a3f5-cb2917d01fbf | Address on File | Contingent | EXP: 0.5616288 |
| eb519feb-802c-4aaf-a44b-1f4555ae38e3 | Address on File | Contingent | USDT: 0.00139824 |
| c2ab0f1d-0434-4748-a189-d7b815bda0b3 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000005 |
| 259821c4-32f6-4fbc-aef4-dfa384b34cf6 | Address on File | Contingent | USDT: 0.00139771 |
| a2a97721-b318-4a7e-a22f-01669d5f892e | Address on File | Contingent | XRP: 0.00327363 |
| b6b5104a-a95d-4990-84d9-4ff1c4cce5f3 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000005 |
| 533480b1-a5fe-42c5-92f9-0a9713c8e446 | Address on File | Contingent | USDT: 0.00139621 |
| df838d1c-d09e-4205-93d3-4d0f69b73432 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00056558 |
| b8625d85-6e8b-4438-aaeb-160a1af27275 | Address on File | Contingent | BCH: 0.00001258 |
| 7ed9eed9-5e4f-4163-8c4d-6af4a6b4ba4f | Address on File | Contingent | VRC: 1 |
| ccc46b91-2459-43f1-90ab-e7463014f052 | Address on File | Contingent | USDT: 0.00139418 |
| 0f2e5f16-07fa-448c-9ded-9f0a4fdab8d2 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000005 |
| 59bc4493-a22f-4171-b3b0-741299c458e2 | Address on File | Contingent | BCH: 0.00001256 |
| f5dc66e3-863b-4333-9b74-77b22877be64 | Address on File | Contingent | USDT: 0.00139258 |
| 2976200d-7312-4269-9cd1-3d677c5780ea | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000005 |
| 361db611-422e-4159-8e23-61e74e84f2ce | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00083833 |
| 78792ea7-c5f9-4e9d-b1eb-06f49bb3a97a | Address on File | Contingent | BCH: 0.00000172, USDT: 0.00120066 |
| 6501a75c-3154-4268-961e-68553da22ac3 | Address on File | Contingent | BCH: 0.00001254 |
| c8e61a0a-ea06-4043-913a-60111c2ee3fb | Address on File | Contingent | BTC: 0.00000005, NEO: 0.00000081 |
| 50d44213-dd83-47eb-8858-55ace2765cbe | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00096741 |
| 9a9e4c2c-9538-409f-85d5-041d18432da8 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00056048 |
| 31da21de-b853-47bc-9159-e6fdfc614e0c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005 |
| 52c4cf12-fbf4-4bce-aba0-70ef171c8fb6 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005 |
| e9ee7cb8-9d99-47bb-9ae2-86049548879e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000005 |
| f62c02d5-b79a-49db-b64f-5dd4e9c72c23 | Address on File | Contingent | USDT: 0.00139012 |
| 1a955f33-7af1-45a0-9436-a4cff9cd8f27 | Address on File | Contingent | BTC: 0.00000005, DOGE: 0.00008182 |
| f4578c59-15e7-4ee9-9906-f8c96ee2d070 | Address on File | Contingent | USDT: 0.00138927 |
| 03b3522a-6109-4479-9ccc-283c29398d71 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 05366684-8a63-4c05-a55c-9ae22c64fabe | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 05a9078d-b6e3-449e-8d6d-c6e201bbaba6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 0a40bce5-13f4-482a-9e00-c55b1aebe841 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 0d1d13ee-6be1-4589-86bc-9dc1ba029eb6 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 125a561e-8424-4b43-ab47-951149a9315d | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 1b4799bc-fa48-4119-b2eb-73fe21518a10 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 1b65d9a2-0ced-47b7-8ec1-87a5db1be595 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 1d7fa82c-01c9-467d-a5d2-87db97373340 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 1d91a1a9-c658-4269-9d3f-2be956b4a51b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 1fbaadc1-0d5c-4036-a7db-7176fa828eb7 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 221f167b-34e0-4376-b550-061b9e87f71a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 269ea375-e9c5-4579-9685-552a0c71c265 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 2df70050-39d8-452c-a95d-45677ba1c723 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 2e3660d4-67fc-4c4b-841c-170d41de4091 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 37751a69-23b7-48a1-8b35-61732dc88f33 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 38835a24-ef8d-4dc6-99ac-7c1f9c47b5de | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 3ec812c6-892b-4bff-a2cb-e6f35251f285 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 4670b436-df13-4f3c-bb86-f3fa8752822c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 46a9e187-3c75-46e2-9d42-297e523b34b7 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 49c37bd4-ba35-4149-b73a-ffbd61e07153 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 4a315391-ef88-4e48-b44f-5e13cd77e8e7 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 4f3ee577-7dd2-49f9-a216-235cec51c8db | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 55054f65-e7f7-42a1-86ea-4a831a118c3e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 55a7360f-0f49-493d-8ae6-eee87b597695 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 59a33ced-ba7d-4db4-b400-f7e6b67cd08c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 616fd4f4-8c84-4bfd-bb41-2a9f159c33e5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 64114ad4-c4cc-4df2-a437-57e91d291ad2 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 6bfc32bc-cc91-4b0f-b274-3f1ceeffb12f | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 6f27bd38-04f3-4d75-ac4b-5f997b7e1d9c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7243a472-a3e7-4db5-965c-6a5df03404e3 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 7376a646-1461-456d-9bb8-ec46e67b7a62 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 75105ff7-5333-4e51-b32f-447b7640a2a5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 75a7dc60-2fb1-4df1-b7ec-8eeb3861071e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 7a7f907b-e2e4-4936-86b1-64b45dd13878 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 884e7598-84a8-4339-9cc8-3e985eeb6088 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 8db97427-4fad-4fd5-aa1a-c7d7a25b4862 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 8e4d4a68-f5f0-43fc-a7c3-97974bbdb147 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 91d5ae42-46d2-4ad5-8533-b1b31cb82265 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| 9f005842-84c5-479d-bc67-316948170629 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| a00114dd-b236-4596-9402-4d0e253033de | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| a2d3ee1a-9a85-444f-a510-9958e1fa7af5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| a99450a0-ef0e-4693-b96a-58c0b81e4517 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| bafded8b-be0f-4513-8b07-1b3dcec47666 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| bf48ba5a-c3d0-406d-a32f-9ddb5b39aa4c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| c29b3b1d-a95b-424e-9945-afdbffd89da1 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| c9b17152-90f6-4af1-abd8-89142700fe80 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| ca36f487-e0c0-4536-b61c-75cb2b32564b | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| d038a705-7b20-49fb-b517-d1abe066d0f3 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| d2d5a41d-4c17-4486-a69c-c7eab7038b4a | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| d32bf09e-f598-43ba-9fc5-a7684b4b75ea | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| d3fa7dc1-864a-44f9-b7eb-85a9f31a666e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| d734cd0d-98da-4528-ba19-f31a4b8ca28e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| da9369b0-f709-457c-bafe-93c3dc587dd5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| dab1ae81-ff84-4fbe-8ea2-630ba4b9e820 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| e9eb1e24-fab5-4d86-9455-6b9829b926d7 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| fc3f4d89-a6b2-4785-864a-40bc25f534e4 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000005 |
| d60e46b7-0819-49c4-99dc-57448a8a5921 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00028201 |
| 83cfa109-36fd-4883-aef4-86b7bcc092ca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005, SC: 0.00084375 |
| 550439d7-a1bf-4b15-9505-6c19256b9f3c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005 |
| c5dc13d7-d301-4a1e-95cb-365f363e568c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000005 |
| c9d05697-79c8-441e-9ab5-90e041cba568 | Address on File | Contingent | BCH: 0.00001251 |
| c62221b3-60a0-4ebe-9efb-71ba0363e2d2 | Address on File | Contingent | BCH: 0.00001014, USD: 0.00014589, USDT: 0.00011733 |
| aa1eaf01-9fe3-4420-bf1a-0c74bcdc85be | Address on File | Contingent | SC: 0.397926 |
| d1b8da19-2d6a-432a-b86c-2b7dae76e079 | Address on File | Contingent | BTC: 0.00000005, CRW: 0.00000005, USDT: 0.00000367 |
| 5c3b74f2-26fc-4a0b-8c1f-dfe6cf94f80d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005 |
| 864b49e3-a6f6-49e5-a57b-80fde926880a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000005 |
| 3b7cfa03-6ba8-4f24-952a-00db0dfafbd6 | Address on File | Contingent | ZEC: 0.000042 |
| a5cae038-4b1a-407c-8e48-bf238c04814c | Address on File | Contingent | BTC: 0.00000005, XLM: 0.00003609 |
| 0ff4ca00-695b-4d49-8005-bc7b8948a39e | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075 |
| 17e50f8f-2f92-45ef-8c1b-98be2bea4e77 | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075 |
| 529a4333-3c01-4111-bbe3-fd4154415c3c | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075 |
| bacafd40-8dc8-4180-a78d-46328773448e | Address on File | Contingent | ETH: 0.00000075, ETHW: 0.00000075 |
| 7da29a4b-f1c1-4ac6-8cfb-bf448315a910 | Address on File | Contingent | BTC: 0.00000005, USDT: 0.00000291 |
| 1fa2ef80-ef30-44d7-b168-3e4043ba9482 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005 |
| d216f6b2-7732-460a-bf6b-526f35d96869 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005 |
| d93d444d-8b5f-43af-92b3-02e892db4caf | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000005 |
| 1e721f4b-1b91-4828-8297-dd4d65b273b8 | Address on File | Contingent | BTC: 0.00000005, EXP: 0.00088648 |
| 31948424-7cfc-4870-902b-343638243ff6 | Address on File | Contingent | USDT: 0.00138565 |
| c4062d9c-5925-47f1-9662-6acc1f62bf47 | Address on File | Contingent | USDT: 0.00138563 |
| db2e9927-ca87-40bd-93cb-8268ad823bde | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000045, ETHW: 0.00000045 |
| a67c5694-2cb4-457f-9a6a-bd8c68ba9c1a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00055481 |
| 9e7e1ca1-a243-450e-b736-9b97143e3726 | Address on File | Contingent | USDT: 0.00138462 |
| dd604529-f3bb-40ee-86c0-cadc465955e4 | Address on File | Contingent | BTC: 0.00000005, LTC: 0.00000001 |
| 892422fd-c02f-4e44-9591-fbaf27994489 | Address on File | Contingent | BTC: 0.00000005, ETC: 0.00000002 |
| 90f6f30d-13f0-4a92-bc63-9be5772abf14 | Address on File | Contingent | USDT: 0.00138369 |
| 10ba3f81-ac20-41fc-b60c-1d6fa4d3d881 | Address on File | Contingent | BTC: 0.00000005, XMY: 0.00300062 |
| 02208c86-813f-4c36-a7b2-40d1fc3a4cc3 | Address on File | Contingent | BTC: 0.00000005, EXP: 0.0000002 |
| 6ed17ded-6ecd-4cde-8e3c-257a90e8977f | Address on File | Contingent | BTC: 0.00000005, ENG: 0.00000001 |
| 00818a62-bd09-4d10-9ed4-00aea9f2e40c | Address on File | Contingent | BTC: 0.00000005 |
| 013bc03d-3fe3-4bf3-bd1f-12f54870a07b | Address on File | Contingent | BTC: 0.00000005 |
| 0304c6d4-0353-45b2-b486-d7cf588bf73b | Address on File | Contingent | BTC: 0.00000005 |
| 03403e5c-1545-416f-b67e-f01cf5429ed5 | Address on File | Contingent | BTC: 0.00000005 |
| 03971755-5abe-43cd-91a1-ff900a8c30de | Address on File | Contingent | BTC: 0.00000005 |
| 04be7ef9-b2e9-46ea-b05b-99efc7f53507 | Address on File | Contingent | BTC: 0.00000005 |
| 05a1d5d4-8861-448b-8714-4ee64a7b9f35 | Address on File | Contingent | BTC: 0.00000005 |
| 05a33e6c-667e-4d92-a067-9f7bb275fec7 | Address on File | Contingent | BTC: 0.00000005 |
| 061c2991-0b9d-4436-9dfc-ddff1d7ff790 | Address on File | Contingent | BTC: 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 06374f87-c09f-47a0-b073-b557d752bc85 | Address on File | Contingent | BTC: 0.00000005 |
| 065645c3-aaca-4a1c-b8cf-0a3d9106cee3 | Address on File | Contingent | BTC: 0.00000005 |
| 06a13cca-5bab-4bd8-bcbf-5809eee1ce2d | Address on File | Contingent | BTC: 0.00000005 |
| 07779a14-cb88-4317-b5e8-1584cc3e66de | Address on File | Contingent | BTC: 0.00000005 |
| 07b9661f-fe50-483b-af2a-8b38a81fda29 | Address on File | Contingent | BTC: 0.00000005 |
| 083ccaf6-0485-4ebe-855f-d33dba8ffc73 | Address on File | Contingent | BTC: 0.00000005 |
| 084802c1-bbf0-4a5b-9d3b-f21482116acf | Address on File | Contingent | BTC: 0.00000005 |
| 09f0ac11-be56-495a-bcf9-3380f6d6cfe8 | Address on File | Contingent | BTC: 0.00000005 |
| 09f277a4-d231-457c-b579-6bb0524153d5 | Address on File | Contingent | BTC: 0.00000005 |
| 0b0051bb-3405-4024-9cd5-26970db19594 | Address on File | Contingent | BTC: 0.00000005 |
| 0c82407a-fb7b-4164-8072-bb06750b3c72 | Address on File | Contingent | BTC: 0.00000005 |
| 0d141940-4195-4c0d-b1fd-28b4f811ce8f | Address on File | Contingent | BTC: 0.00000005 |
| 0d5f85da-ba0e-42b9-9125-a67987100c7d | Address on File | Contingent | BTC: 0.00000005 |
| 0de191ca-b060-4df0-aec5-2b10162e3f59 | Address on File | Contingent | BTC: 0.00000005 |
| 0e094663-3ca2-48ff-81f1-72c2d48a7518 | Address on File | Contingent | BTC: 0.00000005 |
| 0fb46081-5be6-4675-8ff3-9e79e46b832b | Address on File | Contingent | BTC: 0.00000005 |
| 103d2611-2250-405a-88b4-0cfdefe1ccce | Address on File | Contingent | BTC: 0.00000005 |
| 107f2451-0fd5-4001-b79f-beeeac15d6a8 | Address on File | Contingent | BTC: 0.00000005 |
| 10b534fe-15eb-4d5c-a52b-b6b6c3ab2fb6 | Address on File | Contingent | BTC: 0.00000005 |
| 111f6281-f03a-4648-ab9f-7d430446b81f | Address on File | Contingent | BTC: 0.00000005 |
| 11549fa6-6f5c-44c5-bd96-8ecf8453ba82 | Address on File | Contingent | BTC: 0.00000005 |
| 11a66f22-46e8-4600-96f5-d28f6a46364d | Address on File | Contingent | BTC: 0.00000005 |
| 1206f2d7-7e8c-4f48-a0df-09675323b0d0 | Address on File | Contingent | BTC: 0.00000005 |
| 1234e753-8a67-446a-ac1d-e9142a7104ae | Address on File | Contingent | BTC: 0.00000005 |
| 132f4a55-f455-443d-b907-f755985ca7d5 | Address on File | Contingent | BTC: 0.00000005 |
| 13b6f3fb-8168-41e4-b506-7bc0eeaf1521 | Address on File | Contingent | BTC: 0.00000005 |
| 13f6064e-589d-404e-bad6-3e48928521e6 | Address on File | Contingent | BTC: 0.00000005 |
| 14035314-b26f-424d-ad6c-358654b85a62 | Address on File | Contingent | BTC: 0.00000005 |
| 15497d3c-624c-44f9-8f41-80a9b5e3b5cd | Address on File | Contingent | BTC: 0.00000005 |
| 1579fe8d-11a9-46ce-a1d8-1e784c892724 | Address on File | Contingent | BTC: 0.00000005 |
| 159929a1-2f2d-44c3-9fe2-d5f091586c07 | Address on File | Contingent | BTC: 0.00000005 |
| 15bba38c-858d-4ebe-8c82-0dc04fe258ca | Address on File | Contingent | BTC: 0.00000005 |
| 16e6bc83-8cda-40fd-aa84-bc73fb410445 | Address on File | Contingent | BTC: 0.00000005 |
| 1739e98c-8e31-44c9-9dee-5be0526b175b | Address on File | Contingent | BTC: 0.00000005 |
| 178918dd-a4cf-4561-9cb8-40842803f57d | Address on File | Contingent | BTC: 0.00000005 |
| 17b7d35a-82e5-412e-8219-b6cc0167ef90 | Address on File | Contingent | BTC: 0.00000005 |
| 185f41eb-2701-4e50-b611-197aabb977a9 | Address on File | Contingent | BTC: 0.00000005 |
| 18b05873-caf0-4a50-8e6d-5790d30b6370 | Address on File | Contingent | BTC: 0.00000005 |
| 18c1a7c1-b178-4379-8a4f-69d1438570c6 | Address on File | Contingent | BTC: 0.00000005 |
| 18c5fd2e-4ba6-45dc-aa6b-a95b67d4a781 | Address on File | Contingent | BTC: 0.00000005 |
| 1a8d4b84-b4fc-4e4b-a8f7-d8e7a6157329 | Address on File | Contingent | BTC: 0.00000005 |
| 1a9a1de0-0558-4232-8beb-890491a41099 | Address on File | Contingent | BTC: 0.00000005 |
| 1ab33a97-46d2-41ee-8a04-da1dbcab05dc | Address on File | Contingent | BTC: 0.00000005 |
| 1b08d3ba-0598-449f-b20a-96e34216bda7 | Address on File | Contingent | BTC: 0.00000005 |
| 1bd7698d-bdc9-4056-b047-98b67590da24 | Address on File | Contingent | BTC: 0.00000005 |
| 1d06af30-a58d-4456-943e-a5e65c9cdd06 | Address on File | Contingent | BTC: 0.00000005 |
| 1d6c4dcd-b3fc-42cc-a4e0-27943b8a0ec7 | Address on File | Contingent | BTC: 0.00000005 |
| 1e448ceb-3bb1-4567-8d0a-479a41bf2625 | Address on File | Contingent | BTC: 0.00000005 |
| 1f7b2a5a-5b05-4bfd-abf0-b0c403b244d9 | Address on File | Contingent | BTC: 0.00000005 |
| 1fc1c23c-e450-4a6c-8533-55ef5ba479ec | Address on File | Contingent | BTC: 0.00000005 |
| 204356f8-f934-42bd-975b-609e559a2692 | Address on File | Contingent | BTC: 0.00000005 |
| 20ca19d6-0f13-4ac6-957f-e1ff3fc414c9 | Address on File | Contingent | BTC: 0.00000005 |
| 2183b57b-a29d-4a6d-8b96-75a3d7f74c41 | Address on File | Contingent | BTC: 0.00000005 |
| 218a0675-1208-4e37-a21b-c0b4dc639638 | Address on File | Contingent | BTC: 0.00000005 |
| 2273f9b6-c001-4807-b757-c8a0c253bfd6 | Address on File | Contingent | BTC: 0.00000005 |
| 23d9fdfe-9b3e-4fc8-9226-5e1183ab61a4 | Address on File | Contingent | BTC: 0.00000005 |
| 24c23133-01ac-46b7-82a8-b9af4b012933 | Address on File | Contingent | BTC: 0.00000005 |
| 25027c70-299b-448c-827e-3dea25d135ff | Address on File | Contingent | BTC: 0.00000005 |
| 2538c195-ca3d-4221-ac92-01b8a85a4225 | Address on File | Contingent | BTC: 0.00000005 |
| 254acdc4-5186-4a3e-ad4e-659633ed2d13 | Address on File | Contingent | BTC: 0.00000005 |
| 25e6928e-1daa-4dfb-9c9f-da9cb1b9b9d7 | Address on File | Contingent | BTC: 0.00000005 |
| 26b13c11-53fc-4d9d-ae80-f86e6d1f406a | Address on File | Contingent | BTC: 0.00000005 |
| 26c11275-8249-4e88-ae03-0a46773d629a | Address on File | Contingent | BTC: 0.00000005 |
| 28a10ae1-2c99-48db-a874-19dae02e03ab | Address on File | Contingent | BTC: 0.00000005 |
| 28c3b133-9f2d-4134-a02a-3362dd348ee9 | Address on File | Contingent | BTC: 0.00000005 |
| 2906e3dd-b025-43a4-a7d4-76f8123fc010 | Address on File | Contingent | BTC: 0.00000005 |
| 2add2a9e-b1c5-4df0-a963-8f9d193a08ae | Address on File | Contingent | BTC: 0.00000005 |
| 2b019573-a927-41e8-85ac-86795eedb927 | Address on File | Contingent | BTC: 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2bcddd09-658b-475f-ac11-34adc7f27edc | Address on File | Contingent | BTC: 0.00000005 |
| 2c0aa6d7-62d8-4fee-969d-c385a6c4e953 | Address on File | Contingent | BTC: 0.00000005 |
| 2c938e44-a8a1-4c0a-b4c3-1d806fd3cb9e | Address on File | Contingent | BTC: 0.00000005 |
| 2f95d9d4-e7e8-4475-93dc-cfdf3afa1d31 | Address on File | Contingent | BTC: 0.00000005 |
| 3017cd1a-1d3c-4d73-8a09-d5c4784a3af9 | Address on File | Contingent | BTC: 0.00000005 |
| 30ad9390-8a3f-4ad3-b0fd-26883e5ec8ea | Address on File | Contingent | BTC: 0.00000005 |
| 317153d8-995d-4f35-9562-17a48421f147 | Address on File | Contingent | BTC: 0.00000005 |
| 31e0b006-4c9f-441a-99bf-2f565311a00e | Address on File | Contingent | BTC: 0.00000005 |
| 31fdc05f-831f-4e0d-a365-cfd9df72b8e6 | Address on File | Contingent | BTC: 0.00000005 |
| 33ebc1a4-5f74-4d39-b8fe-f75d7215a82e | Address on File | Contingent | BTC: 0.00000005 |
| 3468d067-a541-4739-984b-e731e3de086f | Address on File | Contingent | BTC: 0.00000005 |
| 3470ba56-cca2-4e1d-8cb8-2d2f9178e22c | Address on File | Contingent | BTC: 0.00000005 |
| 34c57866-f8d3-48f4-8ec0-eafea710d32d | Address on File | Contingent | BTC: 0.00000005 |
| 34eec407-542b-4892-b862-06883bfd13ef | Address on File | Contingent | BTC: 0.00000005 |
| 34efe84a-6d39-4bc0-82bd-9e93eb4611d9 | Address on File | Contingent | BTC: 0.00000005 |
| 35058f45-26c0-4074-a583-93f6ea41ed08 | Address on File | Contingent | BTC: 0.00000005 |
| 3533c943-7fdc-4333-a203-688c1fd185e0 | Address on File | Contingent | BTC: 0.00000005 |
| 35d07376-e9bf-4f2a-9f6e-8c44865df055 | Address on File | Contingent | BTC: 0.00000005 |
| 36ef6732-eaeb-4720-a76e-aabdc5bbfd4c | Address on File | Contingent | BTC: 0.00000005 |
| 37642a50-df5d-4819-bc24-41ec13b4ea49 | Address on File | Contingent | BTC: 0.00000005 |
| 37fb861c-f9be-4ac7-a044-d88878737df2 | Address on File | Contingent | BTC: 0.00000005 |
| 388c6313-50b2-47fb-8957-6958ee414797 | Address on File | Contingent | BTC: 0.00000005 |
| 393c84a4-a1df-4807-afbc-c3314ab7f5e1 | Address on File | Contingent | BTC: 0.00000005 |
| 3baea55d-71dc-4a16-b0c6-c1b2acec3dbb | Address on File | Contingent | BTC: 0.00000005 |
| 3bd99214-20bc-40ab-9cb7-fa6c1fd52be0 | Address on File | Contingent | BTC: 0.00000005 |
| 3c7dc80a-3f9a-4e98-a539-4f5c84375697 | Address on File | Contingent | BTC: 0.00000005 |
| 3c8c8fcb-3ce5-4fa9-8c4d-e7d2cd9da71f | Address on File | Contingent | BTC: 0.00000005 |
| 3d823922-815b-48c3-89be-ef3b6df91089 | Address on File | Contingent | BTC: 0.00000005 |
| 3e24a13c-942e-4854-955d-9305f494b109 | Address on File | Contingent | BTC: 0.00000005 |
| 3f1a12dc-f8df-49a2-b2a0-c086864fb214 | Address on File | Contingent | BTC: 0.00000005 |
| 3f9e65e0-f598-4d18-a9ab-b80ffd024bd4 | Address on File | Contingent | BTC: 0.00000005 |
| 3febcdae-b3e0-45b3-8fcd-67e9f94072d0 | Address on File | Contingent | BTC: 0.00000005 |
| 4051ffc0-9e57-46e6-94ae-f2478d6da7c4 | Address on File | Contingent | BTC: 0.00000005 |
| 40aed98b-33f5-4d55-88d9-a02545c6a6e1 | Address on File | Contingent | BTC: 0.00000005 |
| 412cbdbd-60b8-4b75-bca5-f5aaf63036f8 | Address on File | Contingent | BTC: 0.00000005 |
| 414d57e7-102e-4cce-9468-f2c74971966d | Address on File | Contingent | BTC: 0.00000005 |
| 41be27dc-068a-4daa-a00e-ab1f50a664d0 | Address on File | Contingent | BTC: 0.00000005 |
| 4250a68e-9de9-408b-9bab-6d2eae983603 | Address on File | Contingent | BTC: 0.00000005 |
| 430a722e-bfb9-47e6-8385-d05a269ab0f7 | Address on File | Contingent | BTC: 0.00000005 |
| 43321508-de2b-4bc0-8624-fb0b2074f7ca | Address on File | Contingent | BTC: 0.00000005 |
| 458e7633-5041-40a1-a177-3c0c180b6b22 | Address on File | Contingent | BTC: 0.00000005 |
| 45c494c3-4fab-4ffa-9dbf-aa1e551a8992 | Address on File | Contingent | BTC: 0.00000005 |
| 466513da-68e9-4250-9702-f2030101feb8 | Address on File | Contingent | BTC: 0.00000005 |
| 46bf8e37-3cdb-4b42-86e3-f736fd2436d2 | Address on File | Contingent | BTC: 0.00000005 |
| 46f003c5-e72f-4458-aa1c-8de06aefbe59 | Address on File | Contingent | BTC: 0.00000005 |
| 47697dff-4e5b-40ea-b35d-aa41e616e2f0 | Address on File | Contingent | BTC: 0.00000005 |
| 48824dc6-018f-4430-a833-bbaf77304624 | Address on File | Contingent | BTC: 0.00000005 |
| 491d702d-dcea-4f4f-bdbd-115700628ec1 | Address on File | Contingent | BTC: 0.00000005 |
| 494ec313-4dac-42ab-b15f-c6b22b139841 | Address on File | Contingent | BTC: 0.00000005 |
| 4964f887-5144-4ad3-a915-516eee298c99 | Address on File | Contingent | BTC: 0.00000005 |
| 499a6fbc-0a5a-4037-86fe-0281726d1e03 | Address on File | Contingent | BTC: 0.00000005 |
| 4a8bb68c-9562-4c89-a15d-688c12501349 | Address on File | Contingent | BTC: 0.00000005 |
| 4ac0d7d2-9eac-49c5-b377-bd99fad153be | Address on File | Contingent | BTC: 0.00000005 |
| 4ac8e7ef-8f2d-4e78-ba64-c19c442c2181 | Address on File | Contingent | BTC: 0.00000005 |
| 4ae21d86-4071-458a-9bf5-0e49e60fff1f | Address on File | Contingent | BTC: 0.00000005 |
| 4b13bf6c-bb89-4301-baa0-f6447d9f675c | Address on File | Contingent | BTC: 0.00000005 |
| 4b17ce68-5d9c-4f11-be94-6d99ce2de538 | Address on File | Contingent | BTC: 0.00000005 |
| 4b26a7cd-7817-4784-83ba-a5b853c1c4fe | Address on File | Contingent | BTC: 0.00000005 |
| 4b5d7482-3685-47e8-bd8a-2839956b8373 | Address on File | Contingent | BTC: 0.00000005 |
| 4b7772ee-454e-467b-a08d-b1087980329e | Address on File | Contingent | BTC: 0.00000005 |
| 4bb410cb-81dd-45be-ae0e-c51c358322fd | Address on File | Contingent | BTC: 0.00000005 |
| 4bc1ff88-ae9c-4df3-a754-4e3c6f334d9c | Address on File | Contingent | BTC: 0.00000005 |
| 4d688161-537a-4310-88d4-c90b9b095726 | Address on File | Contingent | BTC: 0.00000005 |
| 4d6a4168-b51b-47b0-bfc4-89d941bc5dfc | Address on File | Contingent | BTC: 0.00000005 |
| 4e3bc6c5-a597-4c8a-a6a3-63b7ee87a29c | Address on File | Contingent | BTC: 0.00000005 |
| 4f049491-d1de-4560-8ce1-cbe7676951b6 | Address on File | Contingent | BTC: 0.00000005 |
| 4f4fd52d-3726-4eea-ba35-55244938bb83 | Address on File | Contingent | BTC: 0.00000005 |
| 4fb73f80-8241-4aad-a4bb-b40daa4e3482 | Address on File | Contingent | BTC: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b38092-0906-47b1-b900-6bf5321d1599 | Address on File | Contingent | BTC 0.00000005 |
| 500cccc4-6007-458e-b409-635ff01f7e53 | Address on File | Contingent | BTC 0.00000005 |
| 505b67d6-24a6-4099-8ed8-f56b2cc32788 | Address on File | Contingent | BTC 0.00000005 |
| 5119b3d-9a66-4300-8862-2da20d8b90e5 | Address on File | Contingent | BTC 0.00000005 |
| 51d01301-6444-4b88-882e-e2a3bd7c02d4 | Address on File | Contingent | BTC 0.00000005 |
| 527df134-2b4f-405d-a6b1-265f2a0e818d | Address on File | Contingent | BTC 0.00000005 |
| 53913656-9560-459e-ab43-7abd9e66407d | Address on File | Contingent | BTC 0.00000005 |
| 542ca636-8774-48da-a41c-1a9e38aa1a1d | Address on File | Contingent | BTC 0.00000005 |
| 547820cb-42a5-45be-8dc2-d117702d7b33 | Address on File | Contingent | BTC 0.00000005 |
| 54dae59f-d87e-4dec-ac4a-5198e6c3a99c | Address on File | Contingent | BTC 0.00000005 |
| 55cf056c-1330-4201-873e-ebd551d72a91 | Address on File | Contingent | BTC 0.00000005 |
| 56754602-b3d6-4160-be52-d02b5fcaa346 | Address on File | Contingent | BTC 0.00000005 |
| 56c38076-b106-4c69-a43a-685d0d7cebc8 | Address on File | Contingent | BTC 0.00000005 |
| 57d4a30f-a927-4a10-bd12-367c7fdb97e9 | Address on File | Contingent | BTC 0.00000005 |
| 577d8ece-5bae-47c0-ab14-88e0ecdce20a | Address on File | Contingent | BTC 0.00000005 |
| 57f70111-767a-47bf-be7d-9c25fc8ab64b | Address on File | Contingent | BTC 0.00000005 |
| 5982a987-f06f-4437-a8bd-4e0e6ef50eec | Address on File | Contingent | BTC 0.00000005 |
| 5a8411a8-fda0-4aab-82e7-64b9d0438269 | Address on File | Contingent | BTC 0.00000005 |
| 5b7277da-6e06-4f96-81bc-6642aea0a29 | Address on File | Contingent | BTC 0.00000005 |
| 5bcb8f0f-f47-4fa8-8b67-6da001de8bce | Address on File | Contingent | BTC 0.00000005 |
| 5c6f0e48-15fb-47d3-8a06-4c7d20b1c730 | Address on File | Contingent | BTC 0.00000005 |
| 5c87193c-554c-4fa1-9566-12d0b7bb80c6 | Address on File | Contingent | BTC 0.00000005 |
| 5d14856d-51614-d64a-bae1-d60acd0fb506 | Address on File | Contingent | BTC 0.00000005 |
| 5ef225b-ed87-4da4-bb56-e058f0477f1 | Address on File | Contingent | BTC 0.00000005 |
| 5f61164f-353e-48e8-968d-217e9dbdad11 | Address on File | Contingent | BTC 0.00000005 |
| 5f15edb-f5e3-4897-8faf-4bbd46de8a6a | Address on File | Contingent | BTC 0.00000005 |
| 600d7d9f-46fc-4076-b3a7-6850759bf55a | Address on File | Contingent | BTC 0.00000005 |
| 6077283b-00dc-4c04-a405-1eed5ffb4a89 | Address on File | Contingent | BTC 0.00000005 |
| 609a6771-0191-4eb3-aa6b-e508913082c33 | Address on File | Contingent | BTC 0.00000005 |
| 61fb1e42-4c6a-43de-8c8a-6a6d76964512 | Address on File | Contingent | BTC 0.00000005 |
| 623c5dd2-3ed9-41c9-ac0d-9967e6f1a27 | Address on File | Contingent | BTC 0.00000005 |
| 6202eccc-1d26-4a9e-aedee-1888516f14d | Address on File | Contingent | BTC 0.00000005 |
| 631776fc-37c0-413f-ab0b-3891a6cc92ec | Address on File | Contingent | BTC 0.00000005 |
| 63b35f7d-c0b2-44ea-b581-f91e3f90c531 | Address on File | Contingent | BTC 0.00000005 |
| 64431762-ed05-4871-851-a7f84551f3021 | Address on File | Contingent | BTC 0.00000005 |
| 64cec0ec-0e67-4d26-8653-b4a02552ba94 | Address on File | Contingent | BTC 0.00000005 |
| 6514812-26ba-47ac-84c4-7c3571fee75a | Address on File | Contingent | BTC 0.00000005 |
| 65743796-a0fb-4973-945b-753af3aa2c4 | Address on File | Contingent | BTC 0.00000005 |
| 6683dd6d-ee6b-4af4-b67f-9f8351ceec0c | Address on File | Contingent | BTC 0.00000005 |
| 66b67bd5-7d7c-4a39-b5b7-363a9a908bb8 | Address on File | Contingent | BTC 0.00000005 |
| 67550973-dc2c-4a6a-9dff-7294d250d20e | Address on File | Contingent | BTC 0.00000005 |
| 6935e617-04c7-4b70-678c-808181022116c | Address on File | Contingent | BTC 0.00000005 |
| 695eb2e0-0841-4bd4-8b9f-cb7eebb3a89d | Address on File | Contingent | BTC 0.00000005 |
| 69bf91f8-f66a-4e3a-b225-a444116d8a0d | Address on File | Contingent | BTC 0.00000005 |
| 6a5ec785-016b-4a15-a1ff-03b9541f8e0af | Address on File | Contingent | BTC 0.00000005 |
| 6b44123b-2367-490e-9b42-a0a6a88fd26d | Address on File | Contingent | BTC 0.00000005 |
| 6b65cccb-18c1-4261-8984-971f820dde36 | Address on File | Contingent | BTC 0.00000005 |
| 6c9993c2-a127-466b9-9063-ba3ad46b4110 | Address on File | Contingent | BTC 0.00000005 |
| 6c99ec0e-ac2b-4c44-9d7b-295fb50dc1e1 | Address on File | Contingent | BTC 0.00000005 |
| 6d53321b-dde3-4c81-9126-5364a8570c9c | Address on File | Contingent | BTC 0.00000005 |
| 6de0c2fc-5f39-45db-a765-e6a247599f75 | Address on File | Contingent | BTC 0.00000005 |
| 6e997e61-d84a-4675-b84a-995b799ba05c | Address on File | Contingent | BTC 0.00000005 |
| 6ed685b0-cd52-4e0d-b035-2d5bee9d6b90 | Address on File | Contingent | BTC 0.00000005 |
| 6f42060e-7846-4573-9a4e-8230 fe25e14 | Address on File | Contingent | BTC 0.00000005 |
| 7027095-8ee6-4f89-92f6-1ac1eb67a35d | Address on File | Contingent | BTC 0.00000005 |
| 70c18ed6-545e-4df9-8766-5cff9a685344 | Address on File | Contingent | BTC 0.00000005 |
| 70fea132-18fc-4366-a8b7-261f2d2e408f | Address on File | Contingent | BTC 0.00000005 |
| 725b6f9a-baa8-42a0-b43-571d41b5875a | Address on File | Contingent | BTC 0.00000005 |
| 72aff638-a2a1-4a19-8034-767f57a52fc61 | Address on File | Contingent | BTC 0.00000005 |
| 72e1c24c-8958-4e7e-bcf8-acf589118b7f | Address on File | Contingent | BTC 0.00000005 |
| 73baa784-c376-45c8-a09c-ce69aa7b98b7 | Address on File | Contingent | BTC 0.00000005 |
| 73d30be4-d6ea-4998-aeb6-a76ad5c75c28 | Address on File | Contingent | BTC 0.00000005 |
| 742a416c-27a1-4a8a-817e-f8605b8b924f4 | Address on File | Contingent | BTC 0.00000005 |
| 7436c6d-ebff-490d-af69-e3312712b15773 | Address on File | Contingent | BTC 0.00000005 |
| 74953a-2842-462e-87b5-22bb31e0b631 | Address on File | Contingent | BTC 0.00000005 |
| 75065886-43da-4301-8676-93ac9dd54c48 | Address on File | Contingent | BTC 0.00000005 |
| 7543c322-7028-465f-b0cb-bd804fc45b84 | Address on File | Contingent | BTC 0.00000005 |
| 7553749b-bb01-4597-aab2-1f561132a0d5 | Address on File | Contingent | BTC 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 75d44f4a-e599-47a7-94c0-c318b4516788 | Address on File | Contingent | BTC 0.00000005 |
| 7602f9ea-c9c3-48b7-b2e5-9f96b8e38294 | Address on File | Contingent | BTC 0.00000005 |
| 76228bf6-7370-4395-95d7-af0273e30a14 | Address on File | Contingent | BTC 0.00000005 |
| 7645159d-b12e-467b-88a9-059c780e953c | Address on File | Contingent | BTC 0.00000005 |
| 77f1d5f6-1f92-40ef-8dac-ef437577b942 | Address on File | Contingent | BTC 0.00000005 |
| 78bc9c73-123f-4a0d-ae8d-4e9c5f06c485 | Address on File | Contingent | BTC 0.00000005 |
| 79292bb8-61f2-4568-ae74-bae8a7f40f42 | Address on File | Contingent | BTC 0.00000005 |
| 797c36d8-9074-44b9-955f-13cc54ac4944 | Address on File | Contingent | BTC 0.00000005 |
| 79f4262c-5984-4584-ad06-c977f63e894a | Address on File | Contingent | BTC 0.00000005 |
| 7aca36e4-0977-406a-bab-0f620c14a3fa | Address on File | Contingent | BTC 0.00000005 |
| 7bc19c45-2296-49d7-8912-eec320acd3f8 | Address on File | Contingent | BTC 0.00000005 |
| 7c6fdb1-b972-4180-bd45-382c8b7ef6bf | Address on File | Contingent | BTC 0.00000005 |
| 7ca7ff6b-5f35-457e-95d1-10802b2db36 | Address on File | Contingent | BTC 0.00000005 |
| 7f0c6da2-0074-4448-b8eb-f510aaa4cc8bc | Address on File | Contingent | BTC 0.00000005 |
| 7f209c4c-7d20-4174-8517-cabb9b3020b | Address on File | Contingent | BTC 0.00000005 |
| 8013448-cbcd-4f2d-bd1 1-16a231072f4a | Address on File | Contingent | BTC 0.00000005 |
| 813960ea-1311-4db4-a808-02efc055c4c9 | Address on File | Contingent | BTC 0.00000005 |
| 815b0422-3a85-49b8-9a6d-c03f8fe22ebf | Address on File | Contingent | BTC 0.00000005 |
| 81ea2f9f-2487-4d14-b097-3d8442886743 | Address on File | Contingent | BTC 0.00000005 |
| 8352af2b-7616-4626-b40f-1e1367ad9761 | Address on File | Contingent | BTC 0.00000005 |
| 8366230-84b0-4197-8b36-63784ec1d2e4 | Address on File | Contingent | BTC 0.00000005 |
| 838a6527-78d8-4d72-bccb-65a06b8d937b | Address on File | Contingent | BTC 0.00000005 |
| 83f5e495-e5d0-4023-b9d1-2a753e01d1f2 | Address on File | Contingent | BTC 0.00000005 |
| 84aec62c-7dfd-4a7e-ae96-13f59807a434 | Address on File | Contingent | BTC 0.00000005 |
| 853f5d9d-dbd9-4e98-b984-a88e15528dbe | Address on File | Contingent | BTC 0.00000005 |
| 858cb1f-f4441-4cff-8623-a30b2d512632 | Address on File | Contingent | BTC 0.00000005 |
| 85ba7ac4-cc26-4e24-a0e8-abb196222504 | Address on File | Contingent | BTC 0.00000005 |
| 86299eb-8d6f-4fe0-9730-f8f8af055da6 | Address on File | Contingent | BTC 0.00000005 |
| 865574a2-b02a-4ec3-ae93-a780531cd0d7 | Address on File | Contingent | BTC 0.00000005 |
| 87165619-a4f4-4bc5-bd8a-68c22c4104bd | Address on File | Contingent | BTC 0.00000005 |
| 873912e2-e88d-4cca-a410-9c74dac7a47a | Address on File | Contingent | BTC 0.00000005 |
| 87fb001-a005-4e29-96b9-b1b78a44a9f1 | Address on File | Contingent | BTC 0.00000005 |
| 885e4e09-8ac5-49b1-9655-e98e5e0b0ce | Address on File | Contingent | BTC 0.00000005 |
| 886 1e92e-80b1-4e85-8368-ded14ca81e1e | Address on File | Contingent | BTC 0.00000005 |
| 887c4aad-4b34-4d6f-a628-d0cc1ae1fea4 | Address on File | Contingent | BTC 0.00000005 |
| 887f0588-2f4a-4340-8f9d-41e0cae6d9a9 | Address on File | Contingent | BTC 0.00000005 |
| 88a77d39-5da2-4533-8160-8406e4e58341 | Address on File | Contingent | BTC 0.00000005 |
| 8957b2c1-0856-4fd1-9ddf-701f0fac5fd5 | Address on File | Contingent | BTC 0.00000005 |
| 8ad11a4-d8f4-419a-9b6a-cde77236ba09 | Address on File | Contingent | BTC 0.00000005 |
| 8d8968f5-b77f-420c-8506-7c0d40007c96 | Address on File | Contingent | BTC 0.00000005 |
| 8df5cd5-4648-48dd-96bb-beb3c38db5fa | Address on File | Contingent | BTC 0.00000005 |
| 907e26b9-5171-428f-bf09-a7f8ddfa5c77f | Address on File | Contingent | BTC 0.00000005 |
| 91519666-044a-48f2-b63c-549e1cddd19 | Address on File | Contingent | BTC 0.00000005 |
| 93f80d2-ba5d-47da-b541-b4c288281739a | Address on File | Contingent | BTC 0.00000005 |
| 948096b34-7764-42bb-9381-8795d4eb49ed4 | Address on File | Contingent | BTC 0.00000005 |
| 953baa18-5d9d-48b8-aed-c415c090f7b9 | Address on File | Contingent | BTC 0.00000005 |
| 95c248c-bb17-4048-824b-49ccdab0f0b | Address on File | Contingent | BTC 0.00000005 |
| 95a34fc4-bf13-44e4-5a7a-a3400166361f | Address on File | Contingent | BTC 0.00000005 |
| 96b3b-ee45-a700-93d9-4b367ba9db30 | Address on File | Contingent | BTC 0.00000005 |
| 98f32-ee0a-4fcf-8620-eeb29aba693d | Address on File | Contingent | BTC 0.00000005 |
| 9bdfdd96-b5d3-4c6e-86c0-4f1adf5e6a6 | Address on File | Contingent | BTC 0.00000005 |
| 9c41da5b-a9768-40a9-9ee5-ea87bbbe434 | Address on File | Contingent | BTC 0.00000005 |
| 9c8d611-9c17-4fc7-8920-eb276e5ec779 | Address on File | Contingent | BTC 0.00000005 |
| 9e7bd67d-a1d6-4fa0-a0a8-cbdc48f11516f | Address on File | Contingent | BTC 0.00000005 |
| 9ebe4d63-9bab-40ce-a34d-0e9b37d67d5a | Address on File | Contingent | BTC 0.00000005 |
| 9fe6022b-85aa-4153-922a-a4e3e6c9338 | Address on File | Contingent | BTC 0.00000005 |
| a00ce4cb-4a6a-4ea2-8741-05a9791079f | Address on File | Contingent | BTC 0.00000005 |
| a713db7-e8ba-401d-8375-e60b56b66d5 | Address on File | Contingent | BTC 0.00000005 |
| a1c742eb-65e3-4eff-88d4-852f4e27c07f | Address on File | Contingent | BTC 0.00000005 |
| a1ff9081-bbee-4d60-a4ff-5dcc4ff321ee | Address on File | Contingent | BTC 0.00000005 |
| a2217707-2d79-4da4-8821-f00f6540a314 | Address on File | Contingent | BTC 0.00000005 |
| a2821f3b-c4b0-4da9-875b-bbd710d1e430 | Address on File | Contingent | BTC 0.00000005 |
| a3d3e6de-30d4-4571-a271-78601-77f054 | Address on File | Contingent | BTC 0.00000005 |
| a3f79ace-d2f9-4000-9654-a2d613f9e012 | Address on File | Contingent | BTC 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a3fdbd71-3fb2-42d1-b70d-3da3114ee913 | Address on File | Contingent | BTC 0.00000005 |
| a4129a27-e6e8-42ec-9b55-efad536ca6e6a | Address on File | Contingent | BTC 0.00000005 |
| a43ccb9b-5df8-46a9-9604-0f6187e568bf | Address on File | Contingent | BTC 0.00000005 |
| a43d3487-2056-4d71-a8ce-2e826ff8a158 | Address on File | Contingent | BTC 0.00000005 |
| a4da68a8-0bbd-447e-9131-30981c3eab39 | Address on File | Contingent | BTC 0.00000005 |
| a54932e0-b0c-48b8-b446-7b14a6ad0596 | Address on File | Contingent | BTC 0.00000005 |
| a5dddadee-2423-419e-9e8-7f5300bad4d0cc | Address on File | Contingent | BTC 0.00000005 |
| a6cebc00-0be4-4a1aa-bbe1-750ee39af211 | Address on File | Contingent | BTC 0.00000005 |
| a6148e0c-aad8d-4452-8938-b7391707a593 | Address on File | Contingent | BTC 0.00000005 |
| a61bb786-d93a-4ddc-b4bc-b2845bd69c9b | Address on File | Contingent | BTC 0.00000005 |
| a66cadff-ccbc-4989-a440-69ec5487528 | Address on File | Contingent | BTC 0.00000005 |
| a6bf6575-f32a-4e7c-977b-35df6c3223a2 | Address on File | Contingent | BTC 0.00000005 |
| a75b9543-a08d-49fb-9272-add1a2c03e11 | Address on File | Contingent | BTC 0.00000005 |
| a7f83c31-1380-40b2-a52a-cc714d3c9765 | Address on File | Contingent | BTC 0.00000005 |
| a88cec42-b076-4a39-9c39-66cc9051614a | Address on File | Contingent | BTC 0.00000005 |
| a938eaec-33c1-4c17-a644-c4ac1a3f89a0d | Address on File | Contingent | BTC 0.00000005 |
| aec7dee5-4b61-4832-9233-58a9a3ad9693 | Address on File | Contingent | BTC 0.00000005 |
| aea9c7e8-5008-4172-83e2-a96d0c4a0d68 | Address on File | Contingent | BTC 0.00000005 |
| ab47a418-0411-4982-8823-ecbb05a4d570 | Address on File | Contingent | BTC 0.00000005 |
| ad52c9f3-02c7-4e4d-a31a-03789be92f48 | Address on File | Contingent | BTC 0.00000005 |
| ae515396-0172-4b9b-834e-f7026b9df211 | Address on File | Contingent | BTC 0.00000005 |
| aef11514-36ad-4d18-98dc-7b06b22cec62 | Address on File | Contingent | BTC 0.00000005 |
| af4ab52e-4900-4572-47de-e1f3786a902b | Address on File | Contingent | BTC 0.00000005 |
| b0310d3-dd83-4021-879a-b3bd2e303929 | Address on File | Contingent | BTC 0.00000005 |
| b0976b82-3f51-4442-9475-c2826240ea21 | Address on File | Contingent | BTC 0.00000005 |
| b0e4e69a-c23f-437a-8d0e-5482a3a37ab | Address on File | Contingent | BTC 0.00000005 |
| b163bb07-8ee6-4fe1-8d9a-c6d63194909 | Address on File | Contingent | BTC 0.00000005 |
| b26feaee4-55d1-4c77-aae7-6445f60cc4e3 | Address on File | Contingent | BTC 0.00000005 |
| b2ba6b93-2a98-45f1-9472-a2ba5598f7b | Address on File | Contingent | BTC 0.00000005 |
| b2fe1ebc-d0df-4e0a-b394-c0c7e7c4c455 | Address on File | Contingent | BTC 0.00000005 |
| b2fed72e-0090-457c-bc05-950922506e176 | Address on File | Contingent | BTC 0.00000005 |
| b3eaba50-c474-47c2-b7f6-a1742fb97744 | Address on File | Contingent | BTC 0.00000005 |
| b4ceb16c-0f95-4ede-b77c-aee6ac7608 2a | Address on File | Contingent | BTC 0.00000005 |
| b516e859-e0dd-42cfb-8d6f2-90bdfde911e | Address on File | Contingent | BTC 0.00000005 |
| b541e7ab-4ef6-44db-a305-42e70466780e | Address on File | Contingent | BTC 0.00000005 |
| b63c9b07-4656-4f9a-bb39-28c6ab4ae027 | Address on File | Contingent | BTC 0.00000005 |
| b675c27b-8a6f-47e5-8cec-4ab6463f882f7 | Address on File | Contingent | BTC 0.00000005 |
| b767192-07e8-4788-82d-174850e49259 | Address on File | Contingent | BTC 0.00000005 |
| b7f57bd0-e06d-409a-8c16-ef103456b6de | Address on File | Contingent | BTC 0.00000005 |
| b7837cc1-860d-4d76-a2e8-1ba5bd89621e | Address on File | Contingent | BTC 0.00000005 |
| b8eeff7-4089-4c55-acb0-cf5ce704fdf8 | Address on File | Contingent | BTC 0.00000005 |
| b8e43ddd-db3a-4751-ae3f-74cce7f6f804 | Address on File | Contingent | BTC 0.00000005 |
| b8af8a6-a45a-4dc9-9d72-f08bf48af03c3 | Address on File | Contingent | BTC 0.00000005 |
| b90c3a94-8598-4f0c-a0e-4f3e91cd44a2 | Address on File | Contingent | BTC 0.00000005 |
| ba4ca24f-8144-4ba4-9c13-21c0f7fb3014 | Address on File | Contingent | BTC 0.00000005 |
| ba6ee6f7-4c86-4cf5-9b42-ca4f66b76b2a | Address on File | Contingent | BTC 0.00000005 |
| ba70db7e-2d01-408c-a309-c3e78a4c2279 | Address on File | Contingent | BTC 0.00000005 |
| ba831f50-af24-4a5f-9c3d-a2af25141b3b | Address on File | Contingent | BTC 0.00000005 |
| bb4cc07d-a441-42d8-81bc-b88581c6d0a01 | Address on File | Contingent | BTC 0.00000005 |
| bb5977ef-460c-4515-b49e-12828742d072e | Address on File | Contingent | BTC 0.00000005 |
| bc7a4e6b-6424-4c74-9a16-b08b9b09f0b8 | Address on File | Contingent | BTC 0.00000005 |
| bbd14f24-a0a9-433a-8f12-78cff0496cca | Address on File | Contingent | BTC 0.00000005 |
| bc8e02ddf797-4249-ae2c-117909267bbd2 | Address on File | Contingent | BTC 0.00000005 |
| bcea650aa-408e-49602-9f71-ceb25e1c0ded4 | Address on File | Contingent | BTC 0.00000005 |
| bf9ea0e7-4377-40a67-bbf5-2a467440e2a9a | Address on File | Contingent | BTC 0.00000005 |
| bfb7219e-185a-48aff-b152-2016d1a4dd77 | Address on File | Contingent | BTC 0.00000005 |
| c1cdc466-aa0d-42da-9d64-64eaa95c72419e | Address on File | Contingent | BTC 0.00000005 |
| c30f6200-1dc0-4167-ad5-92fd5c8f321d | Address on File | Contingent | BTC 0.00000005 |
| c3bd5aeb-4fbf-44c-a944-83791bfff6e19 | Address on File | Contingent | BTC 0.00000005 |
| c412ba1d-dec3-4302-8a9b-a6188369d361 | Address on File | Contingent | BTC 0.00000005 |
| c4f4b0e-209f-4b2d-abc3-5c34aca7aee29 | Address on File | Contingent | BTC 0.00000005 |
| c63f7b6f-f55f-4955-8c76-80837f108a13 | Address on File | Contingent | BTC 0.00000005 |
| c534431-448d-4bdb-ab96-bdc14480d84cf | Address on File | Contingent | BTC 0.00000005 |
| c5856e76-d5e1-4b8a-bd57-6d8653e23243 | Address on File | Contingent | BTC 0.00000005 |
| c659dca1-3a19-460a-b045-01597767228 | Address on File | Contingent | BTC 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c6641150-204e-4941-98d5-b75484dd9eeb | Address on File | Contingent | BTC 0.00000005 |
| c66c77e3-6c11-4b10-8612-f44720700f6b | Address on File | Contingent | BTC 0.00000005 |
| c6cf32e5-0f5a-40f4-97a6-0d9b7b23fa3 | Address on File | Contingent | BTC 0.00000005 |
| c7f98c74-860e-40f1-8082-b7a658b49858 | Address on File | Contingent | BTC 0.00000005 |
| c80aab4a5-a4dc-4d25-bc55-28ae1da4e4d | Address on File | Contingent | BTC 0.00000005 |
| c811ca8d-022b-4936-8922-c61cb61c8ab6 | Address on File | Contingent | BTC 0.00000005 |
| c81be550-cdd4-431 1-b92b-15c7a01826c9 | Address on File | Contingent | BTC 0.00000005 |
| c87046ddb5-5467-469a-8a15-acf37dfd8f88 | Address on File | Contingent | BTC 0.00000005 |
| c8766b71-ea8e-4e30-9fe8-c864f63623fd | Address on File | Contingent | BTC 0.00000005 |
| c9480860-613f-48af-aa78-504eaefac2a4 | Address on File | Contingent | BTC 0.00000005 |
| c902b457-baeec-4300-96bd-9da9358112e3 | Address on File | Contingent | BTC 0.00000005 |
| c9b5e7-0095-414f-ab7f-b628a224e86b | Address on File | Contingent | BTC 0.00000005 |
| ca9b332e-181e-4609-90bf-4b9c22c5a74e7 | Address on File | Contingent | BTC 0.00000005 |
| cb75a03e-6ed4-45e2-ac0a-09b3b7dfdee04 | Address on File | Contingent | BTC 0.00000005 |
| ccb77a4f-3c82-4a6f-96ff-8fcf7d9c0bbc | Address on File | Contingent | BTC 0.00000005 |
| ccb9514c-a25c-4143-aa13-37d513ce5a3 | Address on File | Contingent | BTC 0.00000005 |
| cd99305-13e4-400f-898e-bcdd46d2af38 | Address on File | Contingent | BTC 0.00000005 |
| cdd4ba8b-0ca-43f0-846d-24a7a327c22 | Address on File | Contingent | BTC 0.00000005 |
| ce976940-e8be-43a3-a5d5-3a915c9a25fe | Address on File | Contingent | BTC 0.00000005 |
| cf88c2a5-a06d-49c4-b6e8-1c2656e0932b6 | Address on File | Contingent | BTC 0.00000005 |
| d04fb37a-ab5a-49ec-bd08-25e64a447200 | Address on File | Contingent | BTC 0.00000005 |
| d0b3c333-4331-4371-8d9b-b2c1a17d7b73 | Address on File | Contingent | BTC 0.00000005 |
| d0f6a801-d78f-49e8-8a11-b2b25bce4d9a | Address on File | Contingent | BTC 0.00000005 |
| d2e5b9d4-97c4-44fc-a65b-1efbc09c372a5 | Address on File | Contingent | BTC 0.00000005 |
| d2f31e9d-46bc-4c37-b10a-9bf37c4b69c3 | Address on File | Contingent | BTC 0.00000005 |
| d38fde06-b6e1-4bee-96e7-33e63fccab1ad | Address on File | Contingent | BTC 0.00000005 |
| d3e22333-0014-40e4-8944-37815b0d70b0 | Address on File | Contingent | BTC 0.00000005 |
| d3f7e2a2-ab35-4c09-aefa-97d56cddf3eb | Address on File | Contingent | BTC 0.00000005 |
| d45eeff2-60b0-41fe-9bd7-33603a29a1ac | Address on File | Contingent | BTC 0.00000005 |
| d4ae177ce-cb5b-4e96-be13-7a4baf07f3d | Address on File | Contingent | BTC 0.00000005 |
| d60932a1-c613-433c-a51f-40fb94d0c4f7 | Address on File | Contingent | BTC 0.00000005 |
| d6265931-13f5-40c9-8698-24ad2a2cb3f5 | Address on File | Contingent | BTC 0.00000005 |
| d85408a-0f53-4257-8ba6-3eeb3c7c2f2f | Address on File | Contingent | BTC 0.00000005 |
| d87042db-14ec-48db-a664-90c84285f752 | Address on File | Contingent | BTC 0.00000005 |
| d8b712-1c02-42c0-a6fb-37e87f9cde60 | Address on File | Contingent | BTC 0.00000005 |
| d9622eeb-5296-4e2b-a8be-e8925d7c443cc | Address on File | Contingent | BTC 0.00000005 |
| dd12f2e3-60c9-42dc-8b8-9fc6b7a2e5b0 | Address on File | Contingent | BTC 0.00000005 |
| dda9e12-4f63-453c-8c86-ad5da23cea37d | Address on File | Contingent | BTC 0.00000005 |
| dd2a2a33-0d0d-4f8e-a9a9-2ed1ea79d1 | Address on File | Contingent | BTC 0.00000005 |
| ded8b68e-78dc-4c2a-b6d5-b15a02c1f9ed | Address on File | Contingent | BTC 0.00000005 |
| de4f5e27-7411-4bd3-b81c-7f1dff9a9f6d2 | Address on File | Contingent | BTC 0.00000005 |
| df249734-3c0b-441d-9b09-e3bda7b42e63 | Address on File | Contingent | BTC 0.00000005 |
| dfa31b15-4c4c-4d2c-bdc8-e0a5438b2838 | Address on File | Contingent | BTC 0.00000005 |
| e0824a8-17ac-4842-83a4-31e42266db68 | Address on File | Contingent | BTC 0.00000005 |
| e0ad5d05-3e75-46d5-be18-36e11a86b7dc | Address on File | Contingent | BTC 0.00000005 |
| e0c05d8e-fe7b-4aaa-9d71-a68c396a3d62 | Address on File | Contingent | BTC 0.00000005 |
| e17689a3-6527-4a4b-804d-cc3c2cc01925 | Address on File | Contingent | BTC 0.00000005 |
| e26bcfbf-d6a9-4c1-863c-c62f8a0f6a1b | Address on File | Contingent | BTC 0.00000005 |
| e2637a8-6de8-441e-ba04-75d8b21dcbb5 | Address on File | Contingent | BTC 0.00000005 |
| e47ce6b3-77b8-416f-83c5-f11922c7e5c | Address on File | Contingent | BTC 0.00000005 |
| e50ef6f2-5c1c-4ab7-89e6-35268fc4659a | Address on File | Contingent | BTC 0.00000005 |
| e5089c8f-23ad-440b-8f66-e2bba59e0ecc | Address on File | Contingent | BTC 0.00000005 |
| e50ef6f1-cd3b-4bfd-8921-03ff0c64c3dd | Address on File | Contingent | BTC 0.00000005 |
| e51e05a2-dd16-4a3b-b7b8-7121754334b | Address on File | Contingent | BTC 0.00000005 |
| e74f21a6-5fc0-4fce-b97e-19a00a8d35b | Address on File | Contingent | BTC 0.00000005 |
| e73fbfa1-b521-4aac-b8df-2c30cf7a9d3 | Address on File | Contingent | BTC 0.00000005 |
| e34 8610c-81c7-4b1a-8968-b5a9e08a306a | Address on File | Contingent | BTC 0.00000005 |
| e3b93e4d-7fa4-4f9c-9340-48d5d4d7da8 | Address on File | Contingent | BTC 0.00000005 |
| e45260a8-ba0d-4b72-92ec-5a9c86beb0b3 | Address on File | Contingent | BTC 0.00000005 |
| e46a1ddf-d5d5-4639-9f6e-98c2f81a75d9 | Address on File | Contingent | BTC 0.00000005 |
| e468ed2-0d39-4b37-a8a2-a2404d51a9a | Address on File | Contingent | BTC 0.00000005 |
| e78393a5-4d22-4eb5-99d2-5d0c84a4d07 | Address on File | Contingent | BTC 0.00000005 |
| e7f3c64e-ba87-4c99-98c0-858b5734d81 | Address on File | Contingent | BTC 0.00000005 |
| e769eefa-feafa-4d41-bc8df-a2e296af1e59 | Address on File | Contingent | BTC 0.00000005 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e8216b96-59c0-46a0-a852-63767788b3f0 | Address on File | Contingent | BTC: 0.00000005 |
| e8618ab5-e3db-424d-a315-35dae84b9620 | Address on File | Contingent | BTC: 0.00000005 |
| e959d28e-4d31-4545-85f9-99cdc90b72ad | Address on File | Contingent | BTC: 0.00000005 |
| e9b1c4fb-4b34-4543-a6dc-8c569647ffc3 | Address on File | Contingent | BTC: 0.00000005 |
| eb442d83-e87a-4ea7-bd6f-6688fbdaf80a | Address on File | Contingent | BTC: 0.00000005 |
| ebc5ee9a-3634-4297-b565-21bffefa946f | Address on File | Contingent | BTC: 0.00000005 |
| ecb0aef6-719e-418a-8255-ec4bc3c3c55b | Address on File | Contingent | BTC: 0.00000005 |
| ed200fea-8b70-4449-a19a-8112a47e28b3 | Address on File | Contingent | BTC: 0.00000005 |
| ee1df4de-987b-49df-8bb4-e62701cffa41 | Address on File | Contingent | BTC: 0.00000005 |
| ee275926-4da5-4d25-96b2-29c5b7a5d7d9 | Address on File | Contingent | BTC: 0.00000005 |
| ef3e995f-968a-4a2f-a8ea-6f50204ea544 | Address on File | Contingent | BTC: 0.00000005 |
| ef824426-6990-4eb3-87f8-4b91fc0720d7 | Address on File | Contingent | BTC: 0.00000005 |
| ef9ccc04-0686-437a-8518-36cd0be77dc1 | Address on File | Contingent | BTC: 0.00000005 |
| effcd764-859b-4b41-8946-f4677c15c454 | Address on File | Contingent | BTC: 0.00000005 |
| f0b5d258-fe78-4d9b-b0d9-648f106cfbd5 | Address on File | Contingent | BTC: 0.00000005 |
| f12e555b-5719-45fa-9ba2-8c179f367310 | Address on File | Contingent | BTC: 0.00000005 |
| f191f5ed-8c7a-4fd0-9938-f7c423815594 | Address on File | Contingent | BTC: 0.00000005 |
| f241ca3c-08ca-4deb-97c1-2ef08d9ba5bd | Address on File | Contingent | BTC: 0.00000005 |
| f2ebf211-4b3e-45b6-af30-9385d6d81f75 | Address on File | Contingent | BTC: 0.00000005 |
| f4871198-f2fc-47d6-a77f-61313479ac0f | Address on File | Contingent | BTC: 0.00000005 |
| f49fe2aa-0177-41a0-9fc3-4fbc1a112142 | Address on File | Contingent | BTC: 0.00000005 |
| f4abe2d5-bc64-4431-9f3a-c064118d81eb | Address on File | Contingent | BTC: 0.00000005 |
| f5433fe3-e45c-4ea2-a9cb-7224ca6ceffa | Address on File | Contingent | BTC: 0.00000005 |
| f59140a2-0550-49be-bfdf-a8af09954fc4 | Address on File | Contingent | BTC: 0.00000005 |
| f606e4ff-2c39-409e-9024-27b204f86d51 | Address on File | Contingent | BTC: 0.00000005 |
| f634b706-c84f-47e3-b4d3-2ee085bea28a | Address on File | Contingent | BTC: 0.00000005 |
| f69c733e-bce0-431f-9ed3-a2b9c32d15dc | Address on File | Contingent | BTC: 0.00000005 |
| f6d7c592-d831-4c4d-bcaf-282cac702b3e | Address on File | Contingent | BTC: 0.00000005 |
| f74edcd0-471c-478d-a9a7-363d26258668 | Address on File | Contingent | BTC: 0.00000005 |
| f7733a70-3f99-43c1-844e-d85d760bf8aa | Address on File | Contingent | BTC: 0.00000005 |
| f77b4d53-02c4-4b67-9604-3d8d0e805cfb | Address on File | Contingent | BTC: 0.00000005 |
| f80ee8cc-c993-46ae-9122-5c2d50ef8948 | Address on File | Contingent | BTC: 0.00000005 |
| f9a3088b-960f-4255-a2d3-c96f43df1815 | Address on File | Contingent | BTC: 0.00000005 |
| fa89fd7b-1a29-4da7-8a0f-df20b28af622 | Address on File | Contingent | BTC: 0.00000005 |
| fa9a6884-83d4-43f4-ae87-97824343452c | Address on File | Contingent | BTC: 0.00000005 |
| fb46acf7-acfc-401c-8da1-c854ffef66d6 | Address on File | Contingent | BTC: 0.00000005 |
| fb7bcd8f-f044-40be-a75f-056c3559aac1 | Address on File | Contingent | BTC: 0.00000005 |
| fc160331-e73a-48b2-b7f6-77332ac7855b | Address on File | Contingent | BTC: 0.00000005 |
| fc393f3e-b93d-4a8d-91e3-5f5cf4b0ab87 | Address on File | Contingent | BTC: 0.00000005 |
| fc9ddc17-51b4-4635-989a-404a76ce5d3b | Address on File | Contingent | BTC: 0.00000005 |
| fcf541bf-3300-4191-8df9-75befbd1b18b | Address on File | Contingent | BTC: 0.00000005 |
| fd8a8f4d-15d7-4f73-bca0-cf056ef34288 | Address on File | Contingent | BTC: 0.00000005 |
| fdf15b7d-6d22-427f-b5c9-c089c256eba8 | Address on File | Contingent | BTC: 0.00000005 |
| fe687c47-ef5b-41dc-aa99-6a9148107691 | Address on File | Contingent | BTC: 0.00000005 |
| ff535a36-8fe1-42da-a017-872ca00072d5 | Address on File | Contingent | BTC: 0.00000005 |
| ffb00ad6-5c24-4f76-a44b-421c8a2b4273 | Address on File | Contingent | BTC: 0.00000005 |
| 72dc9d65-fe57-490c-b458-2007bd894a09 | Address on File | Contingent | USDT: 0.00138318 |
| abc0ade9-46c5-40f5-bff1-6893b58b414a | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00027625 |
| cecf4ee4-5451-4b9c-bde7-707805f8bf94 | Address on File | Contingent | USDT: 0.00138283 |
| 1068f81e-eb21-46c4-9aaf-ed3ceebbf469 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00134538 |
| fa31f4e9-f400-4536-ac11-03ef0a1ccc01 | Address on File | Contingent | USDT: 0.00138225 |
| 45b1eb9f-1bf8-4a20-a6ae-dcba9f775038 | Address on File | Contingent | USDT: 0.00138208 |
| c5c8d137-df22-4dd1-9b12-53993df3e56b | Address on File | Contingent | BCH: 0.00000497, BTC: 0.00000003 |
| 64240ec0-97a2-4c94-bd87-ce33a727da3a | Address on File | Contingent | USDT: 0.0013812 |
| 49ba8c93-d9f7-4ada-8f0c-ce93b00f7bab | Address on File | Contingent | USDT: 0.00138113 |
| 703fc7c6-90e4-415b-995f-0095237167b0 | Address on File | Contingent | USDT: 0.00138053 |
| a758ea1d-a5dc-49cd-87f2-35133656dd44 | Address on File | Contingent | LTC: 0.00000001, USDT: 0.00137958 |
| 024a3085-9ac1-4f58-a380-79f2d6d6e52d | Address on File | Contingent | USDT: 0.00138025 |
| a31741f1-b2dc-4f55-9c52-6f2f48b07b30 | Address on File | Contingent | BCH: 0.00001244 |
| 5429fe7a-9ffb-4045-b3a0-cfc804e1dcd0 | Address on File | Contingent | BCH: 0.00000037, USDT: 0.0013386 |
| 13cf8dd7-4842-4d18-9db0-76510bd6916f | Address on File | Contingent | MUNT: 2.5 |
| e63421ed-5872-437b-86bc-ac732de26923 | Address on File | Contingent | USDT: 0.00137902 |
| 04ddbda6-4133-4456-879c-b9c42c72e4da | Address on File | Contingent | XWC: 0.02535206 |
| a46eb650-50ef-4b97-80c4-ddf4e76f38c9 | Address on File | Contingent | EXP: 0.55350501 |
| fa5e95b2-829e-4c7c-99fd-8b7d0c3199ea | Address on File | Contingent | USDT: 0.00137767 |
| dcbae47b-298c-4458-8f48-b325aab6fc67 | Address on File | Contingent | USDT: 0.00137658 |
| 2a91e0fe-6132-4a2a-9d8b-d76be3347031 | Address on File | Contingent | USDT: 0.00137648 |
| 099b160c-d0dc-430f-96eb-909fe0552295 | Address on File | Contingent | BTC: 0.00000002, ZEN: 0.00010363 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07b43688-1cca-41d3-ae56-7ab0a9f456da | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000044, ETHW: 0.00000044, SC: 0.00195652 |
| 49d45ae1-99b0-440e-a3fd-6287aacbe1b3 | Address on File | Contingent | XMY: 33.65076465 |
| a4c38d57-9ac7-407b-b770-0b0f5e06f6f1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00026872 |
| 6123db84-be86-482f-b280-bc87661c8800 | Address on File | Contingent | USDT: 0.00137525 |
| 414cea5d-799f-442d-8fd4-eae1b68529a0 | Address on File | Contingent | GAME: 0.10339316, XMY: 0.8337841 |
| fa217705-d46b-4a84-9d73-200276046bb8 | Address on File | Contingent | USDT: 0.00137373 |
| fcad1b16-6e95-4faf-b332-576134818774 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00054332 |
| 79424071-5fc1-4ee7-8aa7-80207070ed04 | Address on File | Contingent | BCH: 0.00001238 |
| b85d97e2-2a25-433a-bab2-56263a2d35da | Address on File | Contingent | USDT: 0.00137143 |
| fcde38d5-7c22-462b-a952-0a2a450100b2 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.0025, USDT: 0.00008344 |
| 5e7a4f98-d668-4c85-9134-b8756a9c3d13 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0005401 |
| b6650579-1282-4d2d-af0e-8f88faae9d05 | Address on File | Contingent | FIRO: 0.0007813 |
| ae85e535-f905-4b58-899d-e386facc141f | Address on File | Contingent | BTC: 0.00000004, XMY: 6.38842724 |
| 39ead7fb-a09f-4273-8425-204ac83f7070 | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074 |
| 83b7c506-d571-49d0-a8c4-5c4369a81c5b | Address on File | Contingent | ETH: 0.00000074, ETHW: 0.00000074 |
| 46b1b3f8-d8c9-4701-a685-a7dbccaaf2a6 | Address on File | Contingent | BCH: 0.00001233 |
| 016b24fd-ceaa-40d0-83bb-bc5783083da8 | Address on File | Contingent | BTC: 0.00000004, XDN: 5.90619321 |
| dd44edc1-8a8d-4aa1-b262-0e4699191338 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00025902 |
| 954c3016-14b2-46a8-8377-6f2c74cad0c8 | Address on File | Contingent | USDT: 0.00136572 |
| 1ffaf659-62f9-4c8a-800f-22a051701f68 | Address on File | Contingent | MER: 2.69831477, USDT: 0.00136562 |
| b8c66962-3a6e-485d-8075-46deb86c446e | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000014, ETHW: 0.00000014 |
| 10200fac-1c64-4619-8531-7168256efae5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00108839 |
| 6ce63f56-840a-4033-b40b-f4fcf732abe8 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00025822 |
| 1c7bcbae-8967-4008-a514-2f06c297097c | Address on File | Contingent | GBYTE: 0.00006198, WACME: 0.0213981 |
| 1d9d1db7-8b16-4a1a-9cb8-d8cae0787ec0 | Address on File | Contingent | USDT: 0.0013636 |
| a35f52f4-60db-44fa-967c-fe4ef458d427 | Address on File | Contingent | BCH: 0.00001229 |
| 9937c71c-f5f4-420c-b5e3-3ab65742ee48 | Address on File | Contingent | USDT: 0.00136319 |
| ac02aebc-64c9-4fd2-adba-c3f6629d5340 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00025592 |
| 3ebd5c33-6004-42bb-9d22-672e32a4cf34 | Address on File | Contingent | USDT: 0.00136134 |
| 97a6ea0c-ed1e-4493-bdc0-be53d511b1c5 | Address on File | Contingent | BCH: 0.00001227 |
| d0990f96-f99b-4392-ba26-e2c7d06881ee | Address on File | Contingent | USDT: 0.00136085 |
| d5dee735-8121-4a7f-a163-79fb1143f716 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.32414859 |
| 8d1b016e-1473-4f11-ab4c-1c44a3e6dec2 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00025271, XVG: 0.00009314 |
| 86541881-a340-44eb-b1df-77245a7cc2c5 | Address on File | Contingent | BCH: 0.00000007, USDT: 0.00000001, XRP: 0.00316674 |
| 6f92370b-567d-4c82-b591-c62c08a2d845 | Address on File | Contingent | BTC: 0.00000004, ZEC: 0.00000764 |
| 0419882a-940e-485b-b5c8-5437a178b2d3 | Address on File | Contingent | BCH: 0.00001225 |
| 2756026b-9be3-471b-b45f-88bdd00999cb | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00025193 |
| 06c209d0-ad60-4731-b72b-a3b71db0c536 | Address on File | Contingent | USDT: 0.00135831 |
| 640ca71b-9282-48cb-aa7d-4d7069f5e941 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00025053 |
| bfb121f5-5f04-4bf0-ab14-9dabb8eac433 | Address on File | Contingent | BTC: 0.00000004, XDN: 5.7097989 |
| 77a40c23-ce99-45be-b766-539884e8573a | Address on File | Contingent | ANT: 0.00048925 |
| ab37f87c-5e66-4fa7-8fa2-269b83fabd70 | Address on File | Contingent | BCH: 0.00001222 |
| 9c998d85-02e4-4e44-ab18-5c6261bd4aae | Address on File | Contingent | XDN: 30.9 |
| eb2634e4-623f-4cd8-8579-9acea9365d3c | Address on File | Contingent | USDT: 0.00135333 |
| 9ef81579-e5e8-47d2-ba65-5b736b55eeb0 | Address on File | Contingent | USDT: 0.00135309 |
| 9810a4a1-3785-4129-b29b-58cb665771ce | Address on File | Contingent | EXP: 0.54257468 |
| b97fed2b-8fb0-474a-8334-04fcccee9098 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00052072 |
| 68f6f42f-91b8-4673-956d-e3a1bf8c159e | Address on File | Contingent | BTC: 0.00000002, OMG: 0.00092826, USDT: 0.00000009 |
| 16f119dd-932e-44b7-bf1c-a3159aafea21 | Address on File | Contingent | WAVES: 0.00081888 |
| 076952ec-946c-43fc-a23a-6f9234f5954b | Address on File | Contingent | XVG: 0.713248 |
| 9058d065-8dea-494a-94a2-35541672491e | Address on File | Contingent | GAME: 0.10406986 |
| 7a8ed46d-014b-4e96-8e96-f9968ac38341 | Address on File | Contingent | USDT: 0.00000008, XRP: 0.00316008 |
| bca7ee3f-62ac-42ac-a247-de3dac067e7c | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, SC: 0.14934203, USDT: 0.00018044, XMY: 0.05 |
| edf6a009-b6e1-40d2-a85a-ffd38c58bb46 | Address on File | Contingent | USDT: 0.00134865 |
| 35f6887e-ebf3-41f9-babb-39bd685cf367 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00051818 |
| 0f6b450e-d9b6-4337-9d1d-031d8626780e | Address on File | Contingent | USDT: 0.00134815 |
| 286fcfa3-d1ba-489f-b638-b25bdfa267eb | Address on File | Contingent | BCH: 0.00001214 |
| 81b5df92-8173-4eff-aafb-fb6046ef0349 | Address on File | Contingent | EXP: 0.54080514 |
| 9669f651-9cde-4210-be0b-de316bb6b7e3 | Address on File | Contingent | USDT: 0.00134638 |
| 84fcbff3-f869-428e-bf98-32a49359047f | Address on File | Contingent | USDT: 0.00134629 |
| c93c5057-8b9e-419d-a77f-46f0b150f421 | Address on File | Contingent | USDT: 0.00134566 |
| d84b7fd8-6b0e-456e-b533-b4190604506b | Address on File | Contingent | USDT: 0.00134562 |
| 808ec0cb-1750-416d-a68d-5941eb53bda6 | Address on File | Contingent | USDT: 0.00134474 |
| 2969c4f7-0648-474e-b6f1-15e29aea6b9c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004, USDT: 0.0002279 |
| 1618d090-d4aa-4203-850d-9b158afbf077 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, USDT: 0.00023331 |
| dd021834-34a1-415c-8715-c734dc539c2a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00051429 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 91da0f47-718e-450a-b57d-5811fb4937f7 | Address on File | Contingent | USDT: 0.00134334 |
| c55a2443-2190-47a5-ae4c-df5da56c559b | Address on File | Contingent | NAV: 0.00973182, PIVX: 0.00438734 |
| a6624c25-cf80-4f73-872e-74b41b3e8e3e | Address on File | Contingent | XDN: 30.61227624 |
| 237af499-a9d6-44e2-97cb-dd32da1fbaaf | Address on File | Contingent | USDT: 0.00134148 |
| 261ad4d6-da1d-4e16-b2fd-c0ca6388acc2 | Address on File | Contingent | USDT: 0.00134148 |
| 796d738a-843a-4c45-8e3b-a3f2f7bedd8f | Address on File | Contingent | USDT: 0.00134013 |
| ae8242a0-9c0f-489a-961e-5381f583eadc | Address on File | Contingent | BTC: 0.00000002, XWC: 0.01445783 |
| f72f81e0-6886-42be-b9fa-61a8a201f313 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00111713 |
| 9259c0c1-b732-4939-ac61-e75856fd35c8 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000004, USDT: 0.0002242 |
| 9e7025b0-67b5-460f-a49a-9e1515547c37 | Address on File | Contingent | USDT: 0.00133708 |
| b6b6c5a7-5c36-41ee-b7d5-37945d3819bb | Address on File | Contingent | USDT: 0.00133681 |
| 4b8678b0-f492-489f-971a-fa83a7ed7bca | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00022972 |
| 5b1910af-4626-419f-a523-2afa9c95b49e | Address on File | Contingent | USDT: 0.00133628 |
| 22e749b4-13be-4732-8c18-ac22b64fb223 | Address on File | Contingent | USDT: 0.00133569 |
| b82aa6f1-9232-4b7f-a651-b8e7835f6a95 | Address on File | Contingent | USDT: 0.00133426 |
| dd81af8c-456d-4bac-8abb-32b1ceb063d1 | Address on File | Contingent | BCH: 0.00000063, FTC: 0.57602391 |
| f796f811-9d1b-4315-a286-9a236bed0640 | Address on File | Contingent | DASH: 0.0000253, USDT: 0.00027909 |
| d473d5a9-4195-4e7e-9841-28e59c24dd4c | Address on File | Contingent | USDT: 0.00133116 |
| 16311bf6-bdc0-4c18-b337-fb442ec9ce52 | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072 |
| 92cf0427-0e67-44e0-aaf2-2a3c12aade8b | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072 |
| e59928b7-5951-431b-82a1-a299dc613f6f | Address on File | Contingent | ETH: 0.00000072, ETHW: 0.00000072 |
| 78d3b77a-28e9-4536-919d-5fae462c1598 | Address on File | Contingent | USD: 0.00133627 |
| a7b98236-fa9b-4618-bf58-14deadd57fe8 | Address on File | Contingent | BCH: 0.00001199 |
| 1c407739-11d3-4f31-abb5-40528957a0f3 | Address on File | Contingent | USDT: 0.00132984 |
| 2a32d4fc-ab41-4ff2-b59a-de43d67af315 | Address on File | Contingent | USDT: 0.00132953 |
| 920ccca1-ecc1-46e2-b615-d60ab611ffe6 | Address on File | Contingent | USDT: 0.00132932 |
| a2c9b14a-29bc-40a2-bce6-c60ab4781769 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00022059 |
| 618277a4-0300-478e-8616-c6f28e5c0bb5 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00022044 |
| 9fec9692-ad2a-4532-9861-4e203b4dda4d | Address on File | Contingent | USDT: 0.00132613 |
| d7afdeab-0785-4660-b5e7-38d82c476962 | Address on File | Contingent | BCH: 0.00001195 |
| f5c85f3b-a008-403c-aaa3-1656f76b33cc | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00021801 |
| aaceb813-1e0f-41b3-b34d-3ff5ad5afaf8 | Address on File | Contingent | USDT: 0.00132455 |
| 68f4e0bc-e5ef-43c2-a65d-8c96dd4e84ce | Address on File | Contingent | BTC: 0.00000001, FTC: 0.47791536 |
| a0fe84d7-e909-4d76-99d0-4a771f9f24d5 | Address on File | Contingent | USDT: 0.00132293 |
| 01429eda-04fe-449b-b7d6-931c188b8743 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00021581 |
| 557c640e-0cc8-40cd-bf4f-050474550c23 | Address on File | Contingent | BCH: 0.00001192 |
| 32c607a1-25c4-406f-b865-686f6cea928d | Address on File | Contingent | USDT: 0.00132114 |
| 108129eb-eb2a-4ebd-9054-7b5a212a4270 | Address on File | Contingent | USDT: 0.00132104 |
| 437bcf3c-3b9b-4c7d-b8db-72f42ef966c1 | Address on File | Contingent | USDT: 0.00131911 |
| 32df7792-7050-4f5a-bd1d-8ceb7e101ff7 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, ETH: 0.00000041, ETHW: 0.00000041 |
| 41bba7c8-c07e-403e-b635-85a579e916e3 | Address on File | Contingent | MUNT: 2.38842009 |
| f28b9e50-d772-4e0f-af2f-5763c014e82b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0004862 |
| 9bb129b5-43ca-4efe-a3d8-40e1ef9798ce | Address on File | Contingent | XDN: 30 |
| 3c08301a-0a6a-4c43-bdae-b28e4dba415c | Address on File | Contingent | USDT: 0.0013157 |
| 9d529084-3124-4158-84da-2170d6e27131 | Address on File | Contingent | XVG: 0.69519 |
| 6d1dbe4d-a0ac-4c50-947c-ee4c307bb00f | Address on File | Contingent | USDT: 0.00131515 |
| 28e3cd00-ccf3-4f77-adb8-dac44235ad48 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00020685 |
| 483f8718-9307-4a5c-ba2f-47c7a34e4696 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00099854 |
| 20b6a59f-6452-4a4f-bcdb-a63dfede79fc | Address on File | Contingent | BTC: 0.00000003, XVG: 0.25486631 |
| 8cc15b42-e704-4a99-b43c-0229b25b9d8f | Address on File | Contingent | USDT: 0.00131227 |
| 185a88c0-9005-4514-a1da-aebac72288ad | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00048191 |
| 8b5c5340-4103-4682-8f8d-884a73a9bbdc | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004, RDD: 0.01166667, STEEM: 0.00006796, USDT: 0.00018341 |
| 5e68af20-3035-4c46-98e9-378765cafb9b | Address on File | Contingent | BCH: 0.00001182 |
| 51d53e73-d472-44da-a6e6-4396f822adaa | Address on File | Contingent | USDT: 0.00131072 |
| 736edcac-4fea-47b7-b1c0-faab9d5d44a9 | Address on File | Contingent | USDT: 0.00131052 |
| 744e5f87-2f44-470b-88f2-d31ba4ad752e | Address on File | Contingent | USDT: 0.00131026 |
| e1b282f8-a6d4-4e47-af28-2ab6de736c4b | Address on File | Contingent | BCH: 0.00001181 |
| 4788b652-6a03-47aa-a34f-c80e4a62aaf3 | Address on File | Contingent | BTC: 0.00000004, ETH: 0.00000011, ETHW: 0.00000011 |
| 06d4e7ca-796f-48e7-be52-b49812711082 | Address on File | Contingent | USDT: 0.00131005 |
| 9d1f7552-1801-4186-aab7-dee1ec7b0019 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00020321 |
| fa0257d9-9b6c-43dc-ac6b-0c8c925b09d4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00020256 |
| 95f6c8af-ddbc-455d-95a1-42f46c63b597 | Address on File | Contingent | USDT: 0.00130836 |
| c820394f-3429-4860-9b91-c32681649f62 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000004, USDT: 0.00019328 |
| d07520dd-a96a-4aee-9a6a-e2c50f188c42 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00103059 |
| 4576a0c3-959f-4b22-9740-6ed2b830a0de | Address on File | Contingent | MORE: 1.19318182 |
| ce5dcf18-9fb3-4a9f-8c18-4853c6c7d358 | Address on File | Contingent | USDT: 0.00130662 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3890c4f5-939f-4245-9adf-791e2bacf800 | Address on File | Contingent | BCH: 0.00001177 |
| 2743a0be-79fc-4afb-ae6e-07d784feba7c | Address on File | Contingent | USDT: 0.00130526 |
| 0b316c9e-1cbd-48a6-a46d-86d532089224 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00019787 |
| 6a68d763-2403-4527-801e-256e176c4478 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00128584 |
| 76e2a374-dba9-409a-af39-681dfdecfca5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, QRL: 0.00742391, USDT: 0.00003786 |
| 0a36131f-4b0f-4a08-a994-a8075fa5d3de | Address on File | Contingent | USDT: 0.00130265 |
| a3b18ef2-be39-42f8-8bcd-7cf0bc54b015 | Address on File | Contingent | BTC: 0.00000004, XRP: 0.00045313 |
| a745e875-ff44-414e-aeba-e201ba1e97fe | Address on File | Contingent | BCH: 0.00001172 |
| 857de89f-d77b-48ae-a051-cb2a440d02cb | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00019312 |
| caa71538-2b8d-44ec-a7ef-dafc978f9d5f | Address on File | Contingent | PINK: 12.9575, USDT: 0.00000933 |
| 4edde72e-51d7-4ecd-972a-f70bda0d0898 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00019307 |
| 86688fee-4473-41bb-906f-09f7c1894cd0 | Address on File | Contingent | NEO: 0.00014226, USDT: 0.00000011 |
| 13bb79a1-6944-428b-a7db-00dde5013f04 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0001919 |
| bf5727b4-eec1-4f75-b1e0-f31ccc15f00f | Address on File | Contingent | USDT: 0.00129842 |
| 69f67712-63e0-4a9f-9a1f-c89ac8f8136b | Address on File | Contingent | BCH: 0.0000006, USDT: 0.00123109 |
| fd71f9a0-66fb-40fb-ba38-ce41d84453c2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00046665 |
| c26e52b3-d88f-450e-817f-ae564167b11d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, USDT: 0.00018758 |
| ecab118a-a582-4739-bb97-bb4433ee9819 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00018807 |
| 3fffe8ac-5d78-45e0-8e17-2e3235eb6d95 | Address on File | Contingent | USDT: 0.00129485 |
| 799877dd-9008-483a-95d6-c978febf30f3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, USDT: 0.00046221 |
| 27dc3216-1b55-4c16-95c6-5f725b638b03 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007 |
| 772388e4-3e45-48d6-b9ff-02b6adc2f5d4 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007 |
| 77aac741-f7ed-40fe-b392-b74e0e259b1d | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007 |
| 84130983-8fb8-4aad-8342-044d7d59e529 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007 |
| be3408a9-8505-4690-951e-b21beaf3af19 | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007 |
| fba933d3-0125-47c2-87be-5247a18c6d9b | Address on File | Contingent | ETH: 0.0000007, ETHW: 0.0000007 |
| 7b6fd484-7c03-431a-a8ef-b138aff38615 | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037, USDT: 0.00060915 |
| 56529557-3abe-4648-881e-67896490853c | Address on File | Contingent | USDT: 0.00129304 |
| 197c50e5-24b7-4480-a06a-ecdfd5603b72 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000004, ETHW: 0.0000004 |
| 0ecb4d47-c3d8-4510-95d6-45e64eb5b59d | Address on File | Contingent | BTC: 0.00000003, XVG: 0.24442219 |
| 93c0ce7e-265b-4cf0-99be-f03510036ec0 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000025, ETHW: 0.00000025 |
| 2d29496d-5d6c-42d3-9ee4-d3c1d6e4f8aa | Address on File | Contingent | USDT: 0.0012912 |
| eeef7488-be12-4f08-b53f-6b6699a12b19 | Address on File | Contingent | USDT: 0.00129116 |
| 720f90cc-115a-4056-9247-97ea5154617d | Address on File | Contingent | BCH: 0.00001163 |
| 2e375fd8-a5ee-425d-af2b-f800d3a2d73c | Address on File | Contingent | USDT: 0.00128906 |
| 9db05b0e-ff6c-4d22-8c6b-ced267fabfda | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048, USDT: 0.00040163 |
| c7798bff-30a0-4266-b0b3-7f121752cad3 | Address on File | Contingent | USDT: 0.00000002, XRP: 0.00301686 |
| 7d905571-6c70-4276-929c-601854747292 | Address on File | Contingent | USDT: 0.00128706 |
| df4a1dcc-5a84-4d02-8759-40a661598c0c | Address on File | Contingent | USDT: 0.00128691 |
| 47fd540c-b18a-4b30-b122-fe0d60cbf4d8 | Address on File | Contingent | BCH: 0.0000116 |
| b846e15d-c0cf-4017-90ce-b822ce2a5c78 | Address on File | Contingent | BCH: 0.0000116 |
| a5c8825a-07ab-4779-b23a-2f566d3015a8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00073323 |
| 72cea4be-eb67-4548-a6c2-a5b0692cbe06 | Address on File | Contingent | USDT: 0.00128615 |
| 86b7f9ab-caff-4339-b0f8-a233a693b1f6 | Address on File | Contingent | USDT: 0.00128611 |
| 2b277908-20e6-467b-b478-c0f981be4f83 | Address on File | Contingent | USDT: 0.00128567 |
| 6d1e31fc-1244-4ace-93e6-6bc3f79ddd01 | Address on File | Contingent | USDT: 0.00128566 |
| fd74ee22-5216-484a-b099-39f8799b2168 | Address on File | Contingent | DOGE: 0.00625, USDT: 0.00083309 |
| c4bf6114-2a98-442e-94b9-dde0728cc2ea | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000003, USDT: 0.00043685 |
| 6f4325a8-d945-48e2-ad7a-e2168a8bb220 | Address on File | Contingent | BCH: 0.0000016, BTC: 0.00000004 |
| 7d8ba887-38c5-4f29-8062-99034e4395ce | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000027, ETHW: 0.00000027, USDT: 0.00023152 |
| 60e1fd68-c7f1-4e23-aa1a-150e65159069 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00045185 |
| 49aadab8-0988-4c99-8640-7684dfcd61ab | Address on File | Contingent | USDT: 0.00128094 |
| 3e181da1-5149-4582-adf0-6de486978b31 | Address on File | Contingent | USDT: 0.00127939 |
| e21861bb-f8c6-48d7-a15c-8c8ab15f3e15 | Address on File | Contingent | USDT: 0.00127894 |
| 608a68c3-c11e-43fd-854c-02b66e303ca4 | Address on File | Contingent | USDT: 0.00127827 |
| 015a30c3-0641-4943-aa63-5de03fc05d07 | Address on File | Contingent | USDT: 0.00127791 |
| 91c7174c-e398-4e86-85fb-0c678467d286 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069 |
| b45066cd-35d6-402f-b072-0f7cbca01296 | Address on File | Contingent | ETH: 0.00000069, ETHW: 0.00000069 |
| c4f409b4-82cb-4f38-ab53-1fa99ff83a78 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00016797 |
| 5b6ba2e7-97d0-49ae-a8b5-fd173d463117 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00016788 |
| 9609decb-4240-4c28-a115-ad67ed031d49 | Address on File | Contingent | BCH: 0.00001149 |
| 1cba013e-614c-452e-a9d9-52f2eea1afff | Address on File | Contingent | USDT: 0.0012745 |
| f2f0b36f-8ea8-4f9c-822f-a6b1fc2b247c | Address on File | Contingent | USDT: 0.00127447 |
| f1075318-9ca2-4a3e-8c35-0658750e5875 | Address on File | Contingent | OMG: 0.00148443, USDT: 0.00000014 |
| 93f440eb-d093-42e2-9fcb-2c4f571210d4 | Address on File | Contingent | USDT: 0.00127327 |
| d5590291-bc33-4186-a71d-1e0571eed142 | Address on File | Contingent | USDT: 0.00127302 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c1776510-a8ea-4c79-8f96-135521982650 | Address on File | Contingent | USDT: 0.00127281 |
| d0d9be67-9d63-4410-bf56-dd5b97b4f5b7 | Address on File | Contingent | USDT: 0.00127229 |
| f7b4421a-b8e5-4b58-9948-d48d8703ba66 | Address on File | Contingent | USDT: 0.00127203 |
| e841ef82-1713-4be3-8b55-f9407e665531 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00016341 |
| c4e67e44-8b6d-4428-a5fa-b805f28906a3 | Address on File | Contingent | USDT: 0.00126947 |
| 831e5d14-6879-4ba0-b358-9ae421a97927 | Address on File | Contingent | USDT: 0.00126857 |
| 7a040116-3d9a-4236-baa3-8fc3d22b4867 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00015881 |
| 4b003674-4de4-4ec4-97da-9ab815369385 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0001588 |
| 906a40b1-fcc3-4257-9dfe-9da39bc50a55 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.0012562 |
| 3b1ac8c3-80e9-4fd0-bea0-5992a41a93f9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.00006444 |
| 7b7f9fe9-9efd-4d2c-b3b4-9106c12304b0 | Address on File | Contingent | USDT: 0.00126454 |
| 9cbef038-438f-4383-9980-35148f750638 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0004344 |
| f78a56e8-62cf-49e1-b9d7-dc2d4a91c6a8 | Address on File | Contingent | USDT: 0.0012645 |
| 0a33a094-1662-4445-ae49-6f92e71b3ed7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00071092 |
| 81e58d27-fea1-4acd-98c4-bfeb43f867c6 | Address on File | Contingent | BCH: 0.00000011, USDT: 0.00125153 |
| 4a96c78f-200c-4710-a354-2710074e577b | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00015677 |
| 36443ba8-438e-414f-9dc3-33e7fd1eaab1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00070957 |
| 272f6d72-4fa3-4961-9db5-a59e0f500bec | Address on File | Contingent | USDT: 0.00126048 |
| 240af6cc-f200-4e68-bfb5-44d8ee6c6835 | Address on File | Contingent | USDT: 0.00126004 |
| 67b113a2-84b6-486f-8cf4-51e9e8600cb7 | Address on File | Contingent | BCH: 0.00001135 |
| de007599-7c98-4da6-9adf-fe56c4144032 | Address on File | Contingent | BTC: 0.00000004, KMD: 0.00022632, USDT: 0.000085 |
| 4c6fd21b-d1e9-4588-8ecc-eda3f70d0165 | Address on File | Contingent | XWC: 0.02312868 |
| 849538cd-f003-4a7f-8f2b-ac416991bb35 | Address on File | Contingent | USDT: 0.00125745 |
| 9fe65b6f-434c-49dd-a915-ad3543bb56d5 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068 |
| acb247a9-cc65-429b-aeaf-f328797646a1 | Address on File | Contingent | ETH: 0.00000068, ETHW: 0.00000068 |
| 789a042b-bfa0-4118-a82f-55de3476c3ef | Address on File | Contingent | USDT: 0.00125684 |
| 2a4a5050-9a88-4ad0-a555-186da38f9735 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00014957 |
| b23c5cc7-e9ad-4a2c-a9b5-2e245be493d5 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00042546 |
| 8e9e38b7-8dbe-497b-a98b-8f72a9912280 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00014851 |
| 9f0d14ce-5525-4a1b-b636-c4e99afb746a | Address on File | Contingent | BCH: 0.00000001, USDT: 0.00125387 |
| 1ec6c791-2bdc-43c8-9803-63b480bb72d1 | Address on File | Contingent | USDT: 0.00125492 |
| 33ed84db-9a28-480e-bab2-f2d7bb226790 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00014735 |
| cf99e049-619a-4dab-b1fb-78c76c6ac973 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00014708 |
| 925bc0ee-2373-4444-8d65-5b7e58844451 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00042375 |
| db792f01-e3c0-44c5-835b-15bebc0715d3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013, SC: 0.13197633 |
| 84fb79b2-f8d8-4c6b-98d4-ad6bd11b1a72 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546 |
| b1ca388d-9557-4044-b5cb-69d58d116844 | Address on File | Contingent | BTC: 0.00000003, LTC: 0.00000546 |
| a467e821-6063-43e6-a818-1eac9711f70d | Address on File | Contingent | USDT: 0.00125139 |
| 204a8435-a141-4392-994f-a75af1bd4929 | Address on File | Contingent | USDT: 0.00125105 |
| cb0ed53d-9ed8-4488-82d5-d6423ad99fef | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.0065625, ETH: 0.00000012, ETHW: 0.00000012 |
| 3757dc4c-5dd2-4d78-bd8c-05b1def49e04 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00097267 |
| bf31c1aa-5a8e-40d2-8a2e-9cda5138100e | Address on File | Contingent | USDT: 0.00124915 |
| c220af73-015e-4b5e-aa28-97e55cb92e32 | Address on File | Contingent | USDT: 0.00124903 |
| 2979bc14-e102-4418-b85c-26c4170d1b99 | Address on File | Contingent | USDT: 0.00124893 |
| 59fcbac5-3158-4cb2-8025-421405fe1d91 | Address on File | Contingent | BCH: 0.00000009, XVG: 0.65469485 |
| 38a699cf-abb3-4228-a9ed-b22221ace960 | Address on File | Contingent | USDT: 0.00124852 |
| 077c0e85-5a54-4095-b85d-79a0d6baacdf | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00041827 |
| 7fb97034-5ca5-44ab-83d8-9e28f4fb2980 | Address on File | Contingent | BCH: 0.00001125 |
| f2538470-4029-4f75-ac54-71a6c6df7f46 | Address on File | Contingent | BTC: 0.00000004, STRAX: 0.00029561 |
| 296542dc-69ed-4139-b1b2-a25f58ef2f5d | Address on File | Contingent | USDT: 0.00124661 |
| 2a0f92ac-52ee-44e1-895f-42f6993ba68d | Address on File | Contingent | BCH: 0.00000045, USDT: 0.00039502, XVG: 0.4235814 |
| edbb35ab-2081-452b-9d2b-79e442152b0e | Address on File | Contingent | USDT: 0.00124547 |
| 877716f6-a7cc-486e-9ec6-28def4b709ae | Address on File | Contingent | USDT: 0.00124511 |
| 97c71fbc-35a5-47d7-a4d9-a2acc702d232 | Address on File | Contingent | USDT: 0.00124448 |
| fdeb39df-a615-41b2-80c9-c1f9847267cb | Address on File | Contingent | USDT: 0.00124433 |
| 0aec148b-37af-4cbc-9cba-ca2c7cec1c7b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00082082 |
| d53e9253-1cc4-4505-85b4-1e8eb2b42705 | Address on File | Contingent | USDT: 0.00124397 |
| 86e0eeb5-78ba-4483-8b3e-5bb173cfd6d9 | Address on File | Contingent | USDT: 0.00124373 |
| b39f591f-e58c-42ce-b031-d5d8df574bcb | Address on File | Contingent | USDT: 0.00124296 |
| 6a365e3a-adc9-466c-b9b7-90b3831032bc | Address on File | Contingent | OMG: 0.00013597, USDT: 0.00092498, XRP: 0.00046838 |
| 31518b78-06eb-4db3-93e3-f4844653dd1d | Address on File | Contingent | USDT: 0.00124043 |
| 9a2a1b77-99c7-469f-bb26-d446bd137ee9 | Address on File | Contingent | BTC: 0.00000001, RDD: 0.06363636, USDT: 0.00093653 |
| 1dba4653-626c-4af1-8a16-9dc9826cc23c | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| af9715ec-957d-408f-9227-034a71f2536b | Address on File | Contingent | ETH: 0.00000067, ETHW: 0.00000067 |
| b394dac4-a245-4a20-80bd-ff6cb72a9da1 | Address on File | Contingent | USDT: 0.00123846 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1e79f3e5-4261-4fac-af00-2876c92fe29d | Address on File | Contingent | USDT: 0.0012379 |
| d62b5ad1-d736-4678-86d8-00027ad2a548 | Address on File | Contingent | USDT: 0.00123744 |
| 04e7ff0a-d066-4e7f-9508-88f90fc9b040 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000037, ETHW: 0.00000037 |
| 749b2525-5182-42b5-82dc-f9d25e00b992 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.00026064 |
| f533ded4-7860-4ebd-80f3-0336316812cc | Address on File | Contingent | USDT: 0.00123714 |
| 579fa478-1859-4369-b49d-8c51ddb18628 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00040702 |
| 74be00bd-bc3e-47c2-b85f-457f8e146486 | Address on File | Contingent | BCH: 0.00001115 |
| 8c812019-760a-4d3f-a713-3b88716f43e0 | Address on File | Contingent | USDT: 0.0012366 |
| f3e89da3-1a30-4a05-9154-da818a87ca3e | Address on File | Contingent | USDT: 0.0012361 |
| 96a121bd-d104-4dca-b44d-9bb4a5658c92 | Address on File | Contingent | USDT: 0.00123575 |
| 874b03d9-380f-4c4f-8a08-b63b17ab98cc | Address on File | Contingent | USDT: 0.00123502 |
| ab902cf4-db17-4fc8-a96d-4f7fef445d65 | Address on File | Contingent | ETH: 0.00000059, ETHW: 0.00000059, USDT: 0.00014433 |
| aaa2c97e-687e-48b5-84a4-c7a43991e740 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00012812 |
| bf545c29-1231-4ca1-b747-db32d0a6530b | Address on File | Contingent | USDT: 0.00123399 |
| 244dd7ba-02a4-453a-866f-d80f4e925609 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00012712 |
| c58732a0-4c13-437b-9f7f-bf732c789c7d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00040376 |
| c6f1b6d2-b9d2-4ac8-938e-a86b271f5042 | Address on File | Contingent | USDT: 0.00123382 |
| c14d382b-6425-4d97-97a1-dbd6a8f952e4 | Address on File | Contingent | USDT: 0.00123305 |
| 1839cc83-fb73-4135-ab4a-d857e360089a | Address on File | Contingent | BCH: 0.00001111 |
| 5561d640-5e3d-4e13-bc10-15af40caac41 | Address on File | Contingent | BTC: 0.00000004, WACME: 0.00378855 |
| 680989ff-57f5-4cb1-954e-de86d397c628 | Address on File | Contingent | USDT: 0.00123197 |
| 25cdd9d9-971c-4751-8672-e589009e89c8 | Address on File | Contingent | USDT: 0.00123124 |
| d22474b1-ac49-4cf4-aa6d-5a158060c7e7 | Address on File | Contingent | USDT: 0.00123103 |
| faa04467-ad34-46fd-8421-e25c96f06b17 | Address on File | Contingent | USDT: 0.00122688 |
| 290ba4ea-0dc5-4b55-b204-d4a720fcffb2 | Address on File | Contingent | BCH: 0.00000357, BTC: 0.00000003 |
| a014bb00-e27b-448b-8234-cdc1ed096ebd | Address on File | Contingent | BTC: 0.00000001, MORE: 0.86595406 |
| 365b34a2-a3e6-4da8-a775-5f454b3f2c1e | Address on File | Contingent | USDT: 0.00122542 |
| 74830bff-7147-46c0-93cf-7035693fddb2 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000014, ETHW: 0.00000014, USDT: 0.00013534 |
| dacee06a-86f2-4adc-9abb-d7a09b1af5bf | Address on File | Contingent | USDT: 0.00122398 |
| e90ead91-22f9-43bd-a99b-d9e35fff8168 | Address on File | Contingent | USDT: 0.0012234 |
| c3c452f3-88be-4b1f-9e2f-260286ce1d22 | Address on File | Contingent | BCH: 0.00000105, BTC: 0.00000004 |
| 9db14e6f-f12b-4357-ab64-0a467fa75393 | Address on File | Contingent | USDT: 0.00122328 |
| 032f25c3-df14-4c74-9cc4-51701d5e135c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00039231 |
| 165c1df6-602b-45fb-8e64-39f02e4be462 | Address on File | Contingent | USDT: 0.00122238 |
| 90adb663-e9dc-414d-8de0-8d5c4a9a6e52 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00039212 |
| fa788568-cd50-4fba-9f83-47df5e7c351d | Address on File | Contingent | USDT: 0.0012221 |
| 8c0c32ea-1ca9-4010-860c-e3a4057ccce5 | Address on File | Contingent | USDT: 0.00122081 |
| 84369b36-c448-440c-a934-fe0fabaf41b6 | Address on File | Contingent | USDT: 0.00122062 |
| f3140fd3-d01d-4dcf-8775-8eb7dedf23d4 | Address on File | Contingent | ADA: 0.00000001, ETH: 0.00000066, ETHW: 0.00000066 |
| 0e1e77ef-b250-4f7b-a873-54828fc65979 | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 27a148dd-702f-4f94-9cbe-326996ee709c | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 6250e3d0-4bcd-4e37-ad21-8e6597d8f6bf | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| f1bccad2-6ede-4221-90f5-ea97087ccbae | Address on File | Contingent | ETH: 0.00000066, ETHW: 0.00000066 |
| 73f8d1dd-ca55-497c-b2a1-9e5af753e513 | Address on File | Contingent | USDT: 0.00121962 |
| 49705c7a-8176-4953-8cd4-bc88d63813c3 | Address on File | Contingent | ADA: 0.00000001, ADX: 0.00000001, ARK: 0.00000001, BAT: 0.00000001, BCH: 0.00000001, BLK: 0.00000001, BTS: 0.0000001, DASH: 0.00000001, DCR: 0.00000001, DGB: 0.0000001, DNT: 0.00000001, DOGE: 0.0000001, EMC2: 0.00000001, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FIRO: 0.0000001, GAME: 0.0000001, GBYTE: 0.00000001, GLM: 0.00000001, GRS: 0.00000001, KMD: 0.00000001, LSK: 0.00000001, LTC: 0.00000001, MAID: 0.00000001, MANA: 0.00000001, MONA: 0.00000001, MORE: 0.00000001, MTL: 0.00000001, MUNT: 0.00000001, NAV: 0.00000001, NEO: 0.00000001, NXT: 0.00000001, OK: 0.00000001, OMG: 0.00000001, OMNI: 0.0000001, PART: 0.00000001, PAY: 0.00000001, PIVX: 0.0000001, POWR: 0.00000001, PTOY: 0.00000001, QRL: 0.00000001, QTUM: 0.00000001, RDD: 0.0000001, SC: 0.0000001, SIGNA: 0.0000001, SPHR: 0.00000005, STEEM: 0.00000001, STORJ: 0.00000001, STRAX: 0.00000001, SYS: 0.0000001, USDT: 0.00119726, VRC: 0.0000001, WACME: 0.0000001, WAXP: 0.0000001, XDN: 0.0000001, XEM: 0.00000001, XLM: 0.00000001, XRP: 0.0000001, XVG: 0.00000001, ZEC: 0.00000001, ZEN: 0.00000001 |
| c542f2d5-c4bf-417b-95e8-9b2e9c5aea7b | Address on File | Contingent | BCH: 0.00000016, ETH: 0.00000065, ETHW: 0.00000065 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f113ace6-0f2d-4b0a-b4fe-3d99ff3424c4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, USDT: 0.0001094, XRP: 0.00000002 |
| b262b5f0-60e6-43c9-81aa-178c30831027 | Address on File | Contingent | BCH: 0.00001097 |
| 60961c11-35de-426c-8207-1b91d299e06f | Address on File | Contingent | USDT: 0.00121693 |
| c4aca192-148c-4273-8569-281a5399125d | Address on File | Contingent | USDT: 0.00121691 |
| 56199601-3124-4c66-aa35-5ca0ffd12975 | Address on File | Contingent | XMY: 29.76674883 |
| 2113c2fb-44e9-488d-ad9e-ed1d68f6d21c | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000004 |
| 6512eb80-770c-40d1-8aab-cd6c9e42f9ee | Address on File | Contingent | EXP: 0.48845007 |
| 3c841cb5-5c13-48f9-877e-c98b53138a48 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010772 |
| 5127ca50-7b8c-48f2-a3c3-e07df0f9ddc0 | Address on File | Contingent | USDT: 0.00121291 |
| 9a8f6316-7ffa-431b-bd64-f052c4c1ecdc | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.00100868 |
| 19a793be-9110-4c38-a4e5-4fe8e859aa6e | Address on File | Contingent | BTC: 0.00000003, SC: 0.1095238 |
| 0e201579-602e-4385-acce-2d7e3f6c067c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010493 |
| 869db9da-c040-40a4-b737-2c341d098f3c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010434 |
| 37688b24-a08e-490d-bdbc-bd8735d074d5 | Address on File | Contingent | ETH: 0.00000058, ETHW: 0.00000058, USDT: 0.00013891 |
| 66a7399e-e1d7-47a8-b840-940127909de5 | Address on File | Contingent | USDT: 0.00120998 |
| 1ebc760a-8746-4ae4-a403-43af2cf9df06 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010283 |
| 85299c64-aaad-4e9d-ab53-59e6a265c770 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010203 |
| 207a8629-302f-40ef-86d1-758db365d051 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00010175 |
| b7e3f863-9787-43ff-a861-7047e88774da | Address on File | Contingent | USDT: 0.00120825 |
| cda5d360-63b1-4a73-9fa1-6ab62b0ecb23 | Address on File | Contingent | BCH: 0.00001089 |
| 528568db-65f5-424a-ae4f-27343658c428 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00009903 |
| 5c4ead84-76a5-4a27-8c20-5d6faf159846 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00037521 |
| d30ab12d-2e55-4eeb-a6e4-f88ef22854a6 | Address on File | Contingent | MUNT: 2.18008232 |
| e0adac6b-b40c-4d96-b116-73cb05c5a099 | Address on File | Contingent | BCH: 0.00001084 |
| 368db0bc-b85e-44b4-b5b3-830c92106ec8 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 751d174b-316d-4cf7-877e-6087557ba563 | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 81956708-0ea3-4343-8958-247cb30e077f | Address on File | Contingent | ETH: 0.00000065, ETHW: 0.00000065 |
| 4ebb2b2d-d08b-4322-bc80-279951b492ce | Address on File | Contingent | EXP: 0.10647884, USDT: 0.00093625 |
| b09ec31f-1a53-434f-84c3-890a0327aeac | Address on File | Contingent | USDT: 0.00120106 |
| b8f512a2-aa46-43c9-a3cc-1e2d21bbf46e | Address on File | Contingent | USDT: 0.00120062 |
| 859fd808-238d-4ccb-ae23-0d86a0a04cd5 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00119839 |
| 7c211388-dbc0-4dc7-9eaf-da3c32e3949e | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00009332 |
| 5627dc2f-22de-41ac-8310-0e2a168fd2c1 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.0000002, ETHW: 0.0000002 |
| 37b1a4ce-1f2f-4e7a-bebd-d5ed3a933755 | Address on File | Contingent | BCH: 0.00000077, MUNT: 2.01991897 |
| 7da81437-b6b3-4cc9-9d91-ca4ddd2e3aff | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00009271 |
| 41a59aa6-7c18-430e-9162-2deb4607ce7c | Address on File | Contingent | BCH: 0.00001081 |
| fc0c207d-cf24-4113-93ca-382d21325918 | Address on File | Contingent | BCH: 0.00000083, BTC: 0.00000004 |
| 746b8bdd-5871-45f1-a8c2-3e8c759f26dd | Address on File | Contingent | USD: 0.0012036 |
| 53a62709-154f-45c9-8872-6c5d1e67f088 | Address on File | Contingent | BCH: 0.00000082, BTC: 0.00000004 |
| 58f12423-b7d5-4835-9f8c-42f2f83c2aeb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00064432 |
| 7c0333e2-3af1-4680-a23b-2773a1c0b582 | Address on File | Contingent | USD: 0.00092054, USDT: 0.00028033 |
| e62a95dc-44ef-4694-bade-fae19c8c4b09 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00064315 |
| ef798191-4325-4217-a8ee-067de64c277e | Address on File | Contingent | USDT: 0.00119632 |
| 27ce006c-5420-4e9b-96ac-ea1288339992 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, DOGE: 0.00885417 |
| f67095d7-b5b8-4942-8305-88669f2a1cba | Address on File | Contingent | USDT: 0.00119545 |
| 85a75c96-76c2-4c58-b71e-0952b96a1579 | Address on File | Contingent | USDT: 0.00119542 |
| cf75cd74-07c9-4f74-bb7e-47c22af02c0a | Address on File | Contingent | BCH: 0.00000003, LTC: 0.00001537 |
| 04eb0e93-fd7a-40b3-bf3d-7aa3a2539941 | Address on File | Contingent | USDT: 0.00119412 |
| 9454d9aa-33ff-4d40-afd7-d6b3156c6bca | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00064066 |
| 1aa3ea4c-7480-42b3-9177-151db70635ec | Address on File | Contingent | VTC: 0.00098903, XWC: 0.019857 |
| 25a6b6aa-507b-4547-b823-766fda6f01db | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00008617 |
| 04eb2f88-66ae-4058-887d-548652d8ed5e | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005, USDT: 0.0002681 |
| 0d66f653-8527-49ee-8afb-c73d51e8d9c1 | Address on File | Contingent | USDT: 0.00119231 |
| 0ac933ee-edd7-43ee-9c6e-93b82ed17620 | Address on File | Contingent | BCH: 0.00000077, BTC: 0.00000004 |
| d954ce6e-a59e-49cc-82c0-0a3fe7f58fd2 | Address on File | Contingent | USDT: 0.00119227 |
| 16e8af7c-41d3-4344-8069-f6d7bbc8f9df | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00063865 |
| aedb4f55-1bd9-400f-8829-913f7ec4b8c9 | Address on File | Contingent | USDT: 0.0011915 |
| 37a54f67-2a2c-4de0-a190-0ba1ed898d14 | Address on File | Contingent | USDT: 0.00119129 |
| 67ad002a-9cee-4464-ad89-7c95774f3bec | Address on File | Contingent | USDT: 0.00119115 |
| 4aaca19d-1658-46ac-b294-7c6965e47775 | Address on File | Contingent | BCH: 0.00000026, USDT: 0.00116195 |
| e19c7116-1077-4922-8acd-9ea7b01f980a | Address on File | Contingent | USDT: 0.00119081 |
| 2a4f4d94-841b-424d-a243-793ef2e1048a | Address on File | Contingent | USDT: 0.0011905 |
| 38aa6dd0-41db-43c0-91cf-41f194d5251c | Address on File | Contingent | BTC: 0.00000004, XDN: 1.9 |
| b6efe656-cf9e-48ae-990d-40d139e28361 | Address on File | Contingent | USDT: 0.00119014 |
| 6ab340ae-4583-4a72-9889-3b6fe9107b01 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00063645 |
| 2a5dc27c-6cc2-444c-a137-843fbad7fc94 | Address on File | Contingent | USDT: 0.00118933 |
| d435571a-efd7-44de-9eee-8f723ab53219 | Address on File | Contingent | USDT: 0.00118927 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9945db51-60c4-4e17-94a5-72a05b6f99b6 | Address on File | Contingent | USDT: 0.00118924 |
| ab827513-8ba4-44f6-8f45-ff8f49f31da1 | Address on File | Contingent | BCH: 0.00000323, BTC: 0.00000003 |
| aff0af20-b42c-47a6-985c-695994add3be | Address on File | Contingent | USDT: 0.00118843 |
| 79110c13-cf59-4fe2-a491-7a0eda595daf | Address on File | Contingent | USDT: 0.0011882 |
| 38af7f4c-1dce-46ec-adb6-122f4e50c480 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00035652 |
| ec0d532e-129c-4cf1-80c9-5bada1088bc5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0009096 |
| 45127101-fb53-420d-a1e9-ffdcc286292f | Address on File | Contingent | USDT: 0.00118551 |
| f66f15ba-ef5b-4b9b-80d9-3dfcfa1b9c1d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0000787 |
| d9f36555-ecd4-41ab-b487-b87e8ed1f895 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00035461 |
| 71741e0c-7dd6-47c7-9efb-d8f401ae8a96 | Address on File | Contingent | USDT: 0.00118406 |
| 63209965-0c93-4e7c-affd-133a7d878445 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00035394 |
| 03f0f38c-65a3-495f-979a-1437afdb9162 | Address on File | Contingent | BCH: 0.00001067 |
| e7081038-a09d-4a57-8a77-d7a28db86f5b | Address on File | Contingent | USDT: 0.00118313 |
| 6bfbf633-14da-4f49-8756-7c990a3b289a | Address on File | Contingent | BCH: 0.00000002, DOGE: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, RDD: 0.00000002, USDT: 0.00114386, WAVES: 0.00000001, XRP: 0.00000002, XVG: 0.00000002 |
| 083dba61-9055-4df8-989a-d65064b1f791 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 1d4a20f0-d734-4bf9-912f-80d69c95a6cf | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 32616145-a79c-4eba-bfdc-d9dbf44e7794 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 47cdb67f-8401-4c44-8934-679bc0ffb7cc | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 488392f3-d750-4362-b802-0a61f1a56e8d | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 579f4b6f-e1bb-4ed5-a69b-0961b1c79c68 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| 8ad2162d-1f08-47a2-9534-3794dec106fd | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| aca44aec-2e5a-42fc-b16c-a6c1fc7502ae | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| afb27e72-bf00-4ec2-8720-b0c444bc85f7 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| c3c16bc0-e149-48aa-b025-0e2d9eca5e60 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| c565667c-db68-4738-a9a7-83105bad168c | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| cdeac10e-f896-4b3b-b29e-9fb244d28119 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| e2a3449a-8b4c-43be-96cf-6eb4710a6818 | Address on File | Contingent | ETH: 0.00000064, ETHW: 0.00000064 |
| d257d7ae-f6b8-4de2-877b-0a8aec1215bb | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001, USDT: 0.00089231 |
| 8cc39574-2fdb-4bb1-a2e1-7f61fa9a0590 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00007486 |
| 4a4a7159-579b-4285-9b8a-e074117b23f6 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000019, ETHW: 0.00000019 |
| c90506c6-8294-4903-8d62-69e2d0891f0c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00007404 |
| 617cb65f-0953-44d0-99e4-30da99b62d20 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00035049 |
| 73cda136-548e-4b0c-b71c-d4baaf2c8c14 | Address on File | Contingent | XDN: 26.87438607 |
| 67ad8c9a-bc11-47b6-97ce-7c812ae41a8b | Address on File | Contingent | USDT: 0.00117878 |
| 70731871-e46c-4e15-a128-8414e3ae0d6c | Address on File | Contingent | USDT: 0.00117832 |
| 939738c5-9085-432f-8569-deb0ae41d2a2 | Address on File | Contingent | EXP: 0.47301299 |
| cf38fbaa-2f92-4e71-b21d-5cc3c60b0672 | Address on File | Contingent | USDT: 0.00117755 |
| a850a0fd-93b3-4c68-94d0-9068a73521f9 | Address on File | Contingent | USDT: 0.00117743 |
| 1921a127-7466-4e30-9997-3bf31ac664d9 | Address on File | Contingent | USDT: 0.00117732 |
| bca77650-5aeb-4d31-8cae-628be809face | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00062382 |
| ae42d697-7ca1-44d5-809c-de687bedda95 | Address on File | Contingent | USDT: 0.00117624 |
| 298c55ec-36e6-4a75-b511-19a5cbfe04af | Address on File | Contingent | USDT: 0.00117606 |
| 9e6dcd5e-f699-48d3-9d26-0001797e9a72 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.00000063, ETHW: 0.00000063 |
| 1321831f-628f-4506-b058-f832652e5d0c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00006821 |
| b8a59828-839b-4d47-8a53-c2faa6e1b1bc | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002329, XDN: 13.633 |
| 89d322ea-7a1b-4b23-b77f-6c8c0fccb793 | Address on File | Contingent | USDT: 0.00117463 |
| e55985ac-9c79-4a12-9a68-e541c0b7e6b5 | Address on File | Contingent | USDT: 0.00117384 |
| 2b26dc2f-bd0e-4c75-bcd1-18c30c3fcc64 | Address on File | Contingent | USDT: 0.00117363 |
| 51c12ac5-e3b3-4729-8de4-277ea48343a1 | Address on File | Contingent | BCH: 0.00000008, ETH: 0.00000063, ETHW: 0.00000063 |
| 15ad34c4-0fdb-4f9d-b26f-8c45c708ed62 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00034142 |
| 19db0b1e-eb85-45ad-adff-6f41dbfc39de | Address on File | Contingent | BCH: 0.00001056 |
| 9d22d599-220a-4cfd-aa01-9b3fb0f01680 | Address on File | Contingent | BTC: 0.00000003, EXP: 0.1369612 |
| d4463045-7765-4cb0-85d4-110766f80665 | Address on File | Contingent | USDT: 0.00117114 |
| 86c3a672-78e2-4419-b7a8-975e08b7c0c4 | Address on File | Contingent | XVG: 0.618759 |
| 3b3fc128-c8c6-4400-ac2a-ea13e4570073 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00006403 |
| 53a990e7-10f7-4e70-8fc6-1e7770a8e001 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003, ETH: 0.00000018, ETHW: 0.00000018 |
| ad8f7172-0fd7-4c65-8c8e-79a86168f397 | Address on File | Contingent | USDT: 0.00117031 |
| c4dd421b-6294-46b8-93ae-16fc2cb378bd | Address on File | Contingent | BCH: 0.00000057, BTC: 0.00000004 |
| fab34f2c-e9b4-47fb-acda-88739461e3e7 | Address on File | Contingent | USDT: 0.00116956 |
| af613be0-87cf-494d-9c9d-d5876904364a | Address on File | Contingent | USDT: 0.00116912 |
| ac4dfc94-9129-44c9-81c4-2d05da2cbee3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00033868 |
| 24b63130-59f5-463e-a172-f3a4ba0e258d | Address on File | Contingent | EXP: 0.4692364 |
| 31ea8bb8-87ab-40f8-ad39-ec4ea8719d3a | Address on File | Contingent | BTC: 0.00000001, XLM: 0.01 |
| d9688541-a1b2-41da-85f8-117b4d94bce3 | Address on File | Contingent | USDT: 0.00116698 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f154077c-8065-44c8-bcb3-fb7724138cad | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00089006 |
| 29963602-c840-40d7-b36d-d72364629061 | Address on File | Contingent | USDT: 0.00116607 |
| aaf46e07-4890-4347-935e-bb591cd12c60 | Address on File | Contingent | USDT: 0.00116521 |
| 4e772aed-38ef-41c0-92b0-1c2cd50ca0e1 | Address on File | Contingent | BCH: 0.0000105 |
| 38131471-7e9b-41f5-9121-02576bbe32cf | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00033459 |
| 8ed667e1-0e33-42ff-ad42-7d5e2a672388 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063, XLM: 0.00000001 |
| 03d3ff88-2787-42aa-bea6-07888c8e5380 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063 |
| 30cdd8ce-aa71-4f1f-a882-25b28e3e986f | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063 |
| a6043344-d894-4486-8871-279b172ea03e | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063 |
| b2e4a9e9-c002-4b96-9f81-90eeec0c1154 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063 |
| c1382b75-4782-4230-88ef-73afdd770e7d | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063 |
| e821c19e-a788-46ec-8715-ce9f8d3cc641 | Address on File | Contingent | ETH: 0.00000063, ETHW: 0.00000063 |
| 45303395-cb34-445e-a7e2-18540d6867f4 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00005781 |
| d8b95488-55d1-4331-acdb-952e4b786042 | Address on File | Contingent | USDT: 0.00116442 |
| 0e04e891-65d6-4050-a70c-67c5139c093f | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000048, ETHW: 0.00000048 |
| 9eeea134-5141-47c5-97a0-551374a94f67 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00038795 |
| bc594c44-fda0-42f1-97ae-a2406e2e0a02 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000018, ETHW: 0.00000018 |
| bab61371-a47a-4fc1-93c6-3d4c66d5be39 | Address on File | Contingent | LBC: 0.12679463 |
| b3d69145-cf98-4a4b-b322-18b2e377ba05 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00005447 |
| 1562e1f3-bcf1-46d6-aba9-d776e7565ac9 | Address on File | Contingent | USDT: 0.00115979 |
| 4424dd90-86c2-43a5-943a-afd22d6703ce | Address on File | Contingent | USDT: 0.00115964 |
| 5a39fbb7-2adc-4df7-83e1-42492f85044e | Address on File | Contingent | BTC: 0.00000003, RDD: 0.82657143 |
| ad75090b-ee04-4fcc-b491-6fec2086ef74 | Address on File | Contingent | USDT: 0.00115892 |
| 5b994ca4-3676-4277-8538-42891fd488e0 | Address on File | Contingent | BCH: 0.00000047, BTC: 0.00000004 |
| e84e5382-50f7-469d-bc37-c43259ee899d | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054, USDT: 0.00016042 |
| fb4ed11c-125d-4e06-95a2-00f4360f880d | Address on File | Contingent | USDT: 0.00115827 |
| 50af23f4-2d18-4598-b15e-892863a484ec | Address on File | Contingent | VIA: 0.03633569 |
| d9b5892d-4573-4ba9-a0bd-1675a23367da | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000022, ETHW: 0.00000022, USDT: 0.00019798 |
| 1d3ab67a-fcd5-4aed-b04c-a5d64eca8457 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003, USDT: 0.00012591, XVG: 0.10528747 |
| b9c9b6d4-44a2-428a-8b32-dcf13075e7b3 | Address on File | Contingent | USDT: 0.00115698 |
| 21ed7719-e2b7-4f42-b739-1b69cc214b3e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00032614 |
| 92c98254-2d5e-42d9-b75f-91eba3f22868 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.0000484 |
| a51e8541-faef-489b-a5af-61b24f8059fa | Address on File | Contingent | OK: 0.1999, XMY: 0.00976 |
| 64996c68-8f33-4897-a6f8-c85e64ffd746 | Address on File | Contingent | MORE: 1.05228805 |
| f435adf5-fded-4a87-981e-8878fa3e0822 | Address on File | Contingent | BCH: 0.00001039 |
| beb295cb-a25d-412c-a328-02ba077844ea | Address on File | Contingent | USDT: 0.00115117 |
| 4233a4db-d0ed-44ac-9117-6d8604b3fc2d | Address on File | Contingent | BCH: 0.00000039, BTC: 0.00000004 |
| e0d081aa-fc06-437c-a51b-b16e776a6918 | Address on File | Contingent | USDT: 0.00114976 |
| 2b691059-22a3-400b-baa2-10bf7ee58561 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546, USDT: 0.00017184 |
| aa8ace98-dabe-468d-875c-162a9687322e | Address on File | Contingent | VTC: 0.01 |
| c54ebc76-1f31-4500-a7e6-f3f263e0450f | Address on File | Contingent | VTC: 0.01 |
| 2fbbd8e1-bdb7-44b0-ace7-8daf18aab036 | Address on File | Contingent | BCH: 0.00000169, BTC: 0.00000002, ETH: 0.00000022, ETHW: 0.00000022 |
| 9ceafb57-3604-487e-b251-a26e6dba032e | Address on File | Contingent | BCH: 0.00000023, USDT: 0.00112207 |
| 1227f642-c762-4c3c-b07a-53e27b3117f4 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062 |
| 56307e7f-bd07-4b9b-9582-64e14ec7be05 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062 |
| 856d8fbe-655e-4f34-bb02-423ae0788669 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062 |
| cef7ed07-62d3-4973-9dbc-06e0a8a29667 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062 |
| cff3a065-ce05-4e98-854c-1f7b3a40f221 | Address on File | Contingent | ETH: 0.00000062, ETHW: 0.00000062 |
| 038a1ca0-d7d3-40b7-b8f7-36870072e3eb | Address on File | Contingent | BTC: 0.00000004, GNO: 0.00000034 |
| 5494138a-8f1b-468c-8227-7e9f6ecb3213 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000032, ETHW: 0.00000032 |
| f7c1f27d-b502-4d77-b994-3adc4394e8d1 | Address on File | Contingent | BCH: 0.00001032 |
| e6d310c4-af9e-4f9a-8b9f-e23c55a3f4c1 | Address on File | Contingent | USDT: 0.00114462 |
| a7c6f2f3-869e-4d19-8471-c3daa84d1108 | Address on File | Contingent | USDT: 0.00114449 |
| f116d71c-6551-4912-8650-e6741b93bd4c | Address on File | Contingent | USDT: 0.00114379 |
| 143b8c5e-0314-4b39-8c41-17391045c9d2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0005898 |
| 45381205-c48d-4f98-b1e9-06b39ad9f69a | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00815574 |
| a3678caf-ec0d-4da2-ba9c-e0ce9fd669c5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, FTC: 0.26801738 |
| 83405eff-d740-445a-9858-5cc7445e30f5 | Address on File | Contingent | USDT: 0.00114254 |
| eb45ef82-3e0b-4898-820f-ec830f5aa03f | Address on File | Contingent | USDT: 0.00114249 |
| 6425f8fa-252b-4856-a867-f7961ffe1817 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00086578 |
| 776c61a5-58e1-496b-930d-a8d431a01b2c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00086547 |
| 7764df0b-1e60-4d20-9ff8-ee0076d3abe1 | Address on File | Contingent | USDT: 0.00114123 |
| a5e0e58c-5c2e-49db-bd31-0e123bf2401d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00003426 |
| 47503f37-6184-4168-a527-4e1c610ac966 | Address on File | Contingent | USDT: 0.00021833, XVG: 0.48757143 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 203a220f-66f1-4a42-b584-1f273f20e240 | Address on File | Contingent | USDT: 0.00114101 |
| 4c409439-01e2-493f-b5fa-c85f1b7fa017 | Address on File | Contingent | BCH: 0.0000028, BTC: 0.00000003 |
| 8772670b-4146-44d4-9fee-4589116b8ca2 | Address on File | Contingent | BCH: 0.0000003, BTC: 0.00000004 |
| 31ff6ec9-8aee-4737-9d18-32c66759ac3b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00030994 |
| f0e8f09d-09a6-4301-aa68-3b56182c4d13 | Address on File | Contingent | BTC: 0.00000004, MUNT: 0.06 |
| 46411e2f-6a38-448a-a667-17437436cffd | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000004 |
| 4b6e4332-48e4-4b20-bf62-23fb5891082a | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000004 |
| 7fc3c04c-48cb-4a08-a5d0-c1385b663f1e | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000004 |
| 2696ad25-8d70-47de-b827-074d431d001e | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003, RDD: 0.7525 |
| d686d63a-71d7-4fc6-b823-0089ef9733ad | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00003181 |
| f4412657-2e2d-4431-85c2-0c9ffc696337 | Address on File | Contingent | WAVES: 0.00069067 |
| cd8ecef5-4aa3-4a77-a64d-f73b2448d0ba | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00003035 |
| 534268f2-c062-429d-8a0c-c6fb2dcab8d1 | Address on File | Contingent | BCH: 0.00001025 |
| 75d36193-adc9-4bba-822e-d7206e65836f | Address on File | Contingent | USDT: 0.00113706 |
| 6af927a1-11de-4dda-9793-02ab198bc7ce | Address on File | Contingent | USDT: 0.00113701 |
| 27f37c15-b2e9-4807-af9e-7c4f0a052065 | Address on File | Contingent | USDT: 0.00113678 |
| ec7d91c4-2dbe-4919-90b1-237d3dc997c0 | Address on File | Contingent | USDT: 0.0011367 |
| 5cacfce6-32fd-45d3-8648-3f7074a18200 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00058319 |
| ae824284-b23a-49c3-b9e4-3dc9862fe329 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0003057 |
| 047e6889-64c6-47b9-b12d-15f46e3f11c7 | Address on File | Contingent | USDT: 0.00113569 |
| 30933285-2265-4e4e-bb80-274f71efe85d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00058221 |
| 24aafaaf-f0ca-4a8b-b664-e1cb33a17516 | Address on File | Contingent | USDT: 0.00113471 |
| b87bb296-d625-4cb1-9a29-a3163f0c4c6e | Address on File | Contingent | TRX: 0.00000001, USDT: 0.00113465 |
| 297509fe-cb3a-4175-bce6-72bdaf1a3214 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000004, POT: 0.0027, VRC: 0.011 |
| 2e5b1594-7ca5-4a11-9f61-7bdc1a323829 | Address on File | Contingent | BTC: 0.00000004, GRS: 0.00007854 |
| 0a44065c-9c36-4812-880d-1f416c068b61 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00058085 |
| 60388adb-22a0-4509-af6d-6a2583330c83 | Address on File | Contingent | USDT: 0.00113401 |
| 7218264d-ed78-4422-935a-146de0132c9a | Address on File | Contingent | USDT: 0.00113368 |
| 994a6188-b5f5-48b0-97a7-9f667db3385f | Address on File | Contingent | USDT: 0.00113355 |
| fc50a194-ecd4-4690-a8c7-ffb7ad1af25c | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00002637 |
| 3ae10350-c7d0-42c4-846c-b785f5db8a18 | Address on File | Contingent | USDT: 0.00113273 |
| 4920457d-f612-4f4e-a2d1-dcff57fb3635 | Address on File | Contingent | BCH: 0.00001021 |
| 8e1e62e3-bc02-42cf-9e0a-2052b495dc29 | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000004 |
| 31c180d5-6044-4d8f-afe6-d3fb03481849 | Address on File | Contingent | USDT: 0.00113191 |
| e415bf25-9350-46d7-8813-64822caab118 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00030178 |
| e5196146-ffec-42ed-b825-6177cd4b8fdb | Address on File | Contingent | USDT: 0.00113114 |
| af69a264-37c5-4a85-8dea-f0017d1de955 | Address on File | Contingent | USDT: 0.00113112 |
| 636769f2-e0ed-49eb-8142-fa5f180e3e7a | Address on File | Contingent | FLO: 1.3664 |
| 15350ce8-351e-4d22-9d2d-a0e10dc01826 | Address on File | Contingent | USDT: 0.0011303 |
| 5ed6649a-b784-4260-b533-7261b4988fc6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00030013 |
| 58772f44-2f6c-410e-8aba-00c25caa2049 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00057633 |
| 3199aad1-eec1-4270-b5f4-8e3039f06b39 | Address on File | Contingent | BTC: 0.00000004, DOGE: 0.00031731 |
| 1ea9a660-c7e3-4b1b-b758-b66b6bd1073f | Address on File | Contingent | USDT: 0.00112956 |
| b49aa519-da1a-4a7f-9a30-b979941cbdec | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, ETH: 0.00000046, ETHW: 0.00000046 |
| 0ef1ecfb-e547-4b7c-a5ca-20b9fce3e91a | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000004 |
| bb684674-b09a-4e12-8c8b-8790e5f29128 | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000004 |
| 898c9d24-4d1d-411c-90ff-09e8be62ec18 | Address on File | Contingent | USDT: 0.00112894 |
| 7a286b25-be1e-4bb9-a7c5-8927c0b81f31 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00029866 |
| d0be7e45-2e22-438a-a3f3-4d987c72c031 | Address on File | Contingent | USDT: 0.00112847 |
| a1e4e15d-2ba3-4826-ab48-0d6ea76ec87d | Address on File | Contingent | USDT: 0.00112813 |
| 6a25e5e2-8301-4f5f-9879-70657ad32d4e | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000004 |
| 11f058f2-43b8-4bda-8b89-359c52785749 | Address on File | Contingent | ETH: 0.00000061, ETHW: 0.00000061 |
| d8c1a8fb-a920-44d3-a98b-ee72b937db40 | Address on File | Contingent | SC: 0.32328663 |
| bea53e13-90b0-43ef-919e-6102b77fe837 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000004 |
| ad0d5748-2986-4682-8671-0c0e0fa4b09c | Address on File | Contingent | USDT: 0.00112659 |
| 16d6ae76-1076-4fde-b3e3-d1787a4a3dcd | Address on File | Contingent | USDT: 0.00112646 |
| dba8c910-d14f-44e0-941a-bfa30ee0049e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00029618 |
| 3bd38f91-17b0-4f51-a25d-184df840f899 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00001938 |
| 2f9cf722-4b21-4163-a4db-c742624925e8 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00001896 |
| 85309b40-75fd-48e7-a334-f181a42441a4 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000004 |
| cc8b5c53-0d89-4522-94df-b0769ec609c3 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000004 |
| cbe0679f-2b28-4c8f-a822-ac8a25ff8eb1 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00001873 |
| 4e03ecf8-5969-4211-b471-1f0b919d84b3 | Address on File | Contingent | USDT: 0.00112476 |
| 0b3461fa-fce3-47b9-b905-b8a384895aab | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000004 |
| 4079fbdc-41eb-4f3f-94e2-3d0aaaf97728 | Address on File | Contingent | BTC: 0.00000004, XVG: 0.00934969 |
| f73cf081-ebb3-41e7-9d5d-4fbda79032b3 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.22902269 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 986d1d05-2087-4054-9000-38fd19ecb605 | Address on File | Contingent | USDT: 0.00112346 |
| db9cede7-b404-4de5-9946-70fac6fde626 | Address on File | Contingent | OK: 0.00000007, USDT: 0.00112273 |
| b4a8808e-587b-476f-b215-a38a4f46025d | Address on File | Contingent | BCH: 0.00001012 |
| e6263770-0868-427a-b59a-19c0a3131297 | Address on File | Contingent | USDT: 0.00112242 |
| 97d75e90-3854-4cc7-a81e-f33467835e39 | Address on File | Contingent | USDT: 0.0011219 |
| f38c4453-8a7a-471e-90d3-512fcdefe2b9 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00084484 |
| c2a6d4b4-0e52-48f7-89ce-3ce02da3f2d4 | Address on File | Contingent | USDT: 0.00112144 |
| 1d6ba29d-5dd3-4ec9-b0df-2ba453fefcaa | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000004 |
| dffbe6ac-b798-43c6-8280-c184dd1bcff7 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00001444 |
| c81f14fe-8568-4689-bd05-7bafb3426093 | Address on File | Contingent | BTC: 0.00000001, EXP: 0.33902588 |
| 52b2d3f8-aa6d-44ed-8b91-6504dbcaf663 | Address on File | Contingent | BCH: 0.0000101 |
| 373f0e38-8ba4-483e-99ae-3d2e50a70c70 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00029018 |
| ad079829-4a9a-41f8-bea9-a622e1e16b8f | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000004 |
| fd9557e3-0bca-4001-83da-3b148528ac44 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00001207 |
| 33bd2c2d-a4fc-40b1-acba-8561dc152b60 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00069543 |
| 601860bc-5e50-42a4-914f-5ebf478a1f14 | Address on File | Contingent | USDT: 0.0011184 |
| 59eed3e7-a697-49b4-bd66-e0c65b47a60e | Address on File | Contingent | BCH: 0.00001008 |
| 52b1c549-222c-47d4-a4b7-6a115928114c | Address on File | Contingent | USDT: 0.00111809 |
| bc231d14-e63b-408d-b5aa-66f3501fe791 | Address on File | Contingent | USDT: 0.00111796 |
| 14d4c4d4-07d6-4f3f-9991-5ab4e82fa5d5 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000004 |
| d9094d0b-f326-480c-8180-d737be1adb55 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000004 |
| b4e1c161-dc70-42d8-ad0a-228fbb2ad4aa | Address on File | Contingent | USDT: 0.0011172 |
| 7f577b2f-51d3-4919-bf28-580f44d7ab8e | Address on File | Contingent | USDT: 0.0011171 |
| a1d2d18d-0242-442b-ac3f-ce5fe7b9438c | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004 |
| cc067c2d-78df-496e-a85c-a0f51aefa37e | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004 |
| d62a882a-1a51-4d6a-a3bc-0039c8568a40 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000004 |
| 3d4b8437-b184-4962-807b-f5bedb9bb4ba | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DOGE: 0.0000717 |
| b10756e6-70a7-4c66-ace4-207bdbc33f8d | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00000901 |
| 2c8eee83-3601-4762-b956-532f27c46ca8 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004 |
| 5b8e298f-8667-4090-8865-28584899a3ed | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004 |
| 94a35a87-03bc-47f1-a1de-2cd49421c24f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004 |
| b2a19e57-0035-4ae6-98ff-14e82601ad26 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004 |
| ef003b89-0122-4994-845b-818eb052dbda | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000004 |
| 82a17e8c-659d-4f76-ac31-4d5d95509533 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000004 |
| 8ecc4bed-9af3-489a-99cc-8d3892c70174 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00028416 |
| c2f95608-f5b1-47b5-958c-db11de41f4ab | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00056066 |
| 85d5f74a-e7ad-4f4e-bf13-eee3e1e2400e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004 |
| cd1af7c0-3c55-498d-9097-7e7be42e796f | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000004 |
| bf4e2beb-15b9-4130-b280-a65a2fdf9ac8 | Address on File | Contingent | BTC: 0.00000004, TRX: 0.00009272 |
| 1b30bdb7-e433-42af-a3b2-d105ac6c051f | Address on File | Contingent | USDT: 0.0011128 |
| 7cac7e89-23c5-48f0-b210-14a590903330 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004 |
| 93aafa64-76d0-40bf-a27c-930965c73d40 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000004 |
| 20f3f2db-0560-4b19-b421-02c9200a2106 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004, USDT: 0.00000417 |
| ab7f4053-e72d-4857-ac82-dc9d23005878 | Address on File | Contingent | USDT: 0.00111188 |
| 9103c268-efd8-4ce1-a04f-6af7750e240b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004, DASH: 0.00000001 |
| c82c7a35-6277-4935-b138-6a40d05e375e | Address on File | Contingent | USDT: 0.00111166 |
| 5120dbfe-7750-4999-9005-dce675818e7f | Address on File | Contingent | BCH: 0.00001002 |
| abd7ca38-979d-4310-afe7-fe02d28f0695 | Address on File | Contingent | BCH: 0.00000042, USDT: 0.0010648 |
| 01d987de-f985-46c5-957c-655dcc806708 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 09029c79-c28d-416c-906a-f543b7f2a085 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 0b0a1ed1-6676-411b-a777-c12cc7015c29 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 0e7b9b7a-2190-4dbb-bc8f-358f5e2fee36 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 147bf3a9-67cd-45f1-a558-68dac5622de1 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 1539e4ba-22bf-43fc-9b76-01aebbaaf8ee | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 1609b645-2598-4cae-a7a5-801f87fdfe7d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 1ac890a6-a3bb-4b84-a869-2cecc9b504a6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 1ede5d83-2102-40eb-ab6b-265e9abd8121 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 2b60af6a-0cd4-4182-a7f9-ba8f57a3c95d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 30f0d21a-d094-4aa2-83fd-c790a6099dc4 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 36d6c2e8-9ad9-4427-b008-a6fca82389f1 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 37a861f0-f4fa-4544-a619-5ab43d4ac365 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 3a77852f-c743-4500-aab9-a271117a4808 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 3dfad39d-4cca-45e9-a9c5-d4a1b43c8dc2 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 42c4d31a-8207-4ec0-b48f-d7fe69bcf77b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 44039837-97b8-4200-ac0f-6537a3003451 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 451ead3b-f39e-449c-afd3-d96bb72fb69e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 47f486f2-261b-4056-9344-4cd7dcbb840b | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 48763af7-bc67-4077-993e-289184d29b57 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b4f2b2b-43a0-4985-b79a-26f50a36a338 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 4f1c485d-99cd-4455-9b69-693e1752abe3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 5dbe563d-8135-452c-bd67-c50be5a513af | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 6a4aac95-08af-44ed-bed4-477c18d6e6d5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 6af6acdb-b022-4cfb-993f-903975a905df | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 6b948cd1-4936-4aae-a41b-492df1205e3e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 76b2980f-d4d1-47ee-b2e5-92e2040b00f5 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 79d50919-b937-445f-8797-3de3b3a9ce25 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 84fa7759-006a-4ff6-a958-03b7d8aab22e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 89491407-a967-4b73-9d51-f74d9f466b4d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 8b2ec8cb-7051-4e36-8462-5aa85e6573ea | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 8ccd78fd-0bbe-4254-bda8-b21222e0e995 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 8ed28b11-4cc3-4983-8fc1-70f5204833e6 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 93e8d3ea-819e-479e-9830-c296989f14e3 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 97c5739f-3985-4c79-9190-40d27d9b6775 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 991778bc-f22f-47c5-ae90-1038d3079f62 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| a6171103-d2f0-4534-adf8-4c0dbb4a5f73 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| a67da03d-bbb5-4f40-ae0b-ce2b12b6d4c9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| a99a38d8-32f1-485e-8ee1-462f27e5b368 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| abfe9fe1-1cc6-4ea6-8d42-a38efeb77972 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| b291a294-2994-4e81-addd-b7c51635ba86 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| b81a2349-12df-4fb5-857e-cd1f8cec1362 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| c3c074e8-20be-4380-9c4b-5b675f429506 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| c82cde12-d960-45fb-8f63-ffa8b7a7367f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| c9bd008b-839b-4ab5-9e25-bf5c62b2e6fa | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| cc42358c-a99c-495b-af9a-1777f2366252 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| d48a5834-5cab-4e56-a97a-7c4496638662 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| d8147a77-55f9-4e0f-9f40-cd74a2edbbc7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| dc62cd90-816e-4ece-83fd-6b1968dc676d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| e1224226-7b76-4a13-a2e3-412f44106918 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| e2b3ff20-60c3-4cdd-abba-075aed1a58fe | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| f00e6245-7fc5-4278-afd1-a734d2d1052f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| f668389a-b4a7-4fc5-a023-391bb7dc6659 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| f7a56b2f-f243-4c78-98ac-d1035e56cccd | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000004 |
| 9cb01090-fc85-40fc-a0a0-7e242416b785 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00055742 |
| 021cd30d-8577-434d-9282-64d932929c7e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004 |
| 309c25db-8529-4387-a13f-242fe2b42eb3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004 |
| 99e441a5-c5b4-40af-b76d-13be0af6825f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004 |
| adef5ad0-476a-4021-ba81-054106b3160c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004 |
| b7d48b2c-0b8f-4b56-9ea6-734704032c89 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000004 |
| dbbb21bf-f6fd-469c-b05e-c86dd49f8c7c | Address on File | Contingent | USDT: 0.0011096 |
| 677b7594-01c0-4865-86bb-fa921641d35e | Address on File | Contingent | ETH: 0.0000006, ETHW: 0.0000006 |
| 76f30813-84fa-4ee6-8bc6-251d4ea1eadc | Address on File | Contingent | ETH: 0.0000006, ETHW: 0.0000006 |
| 93abf271-d13e-4846-bcbb-d10352ed63dc | Address on File | Contingent | ETH: 0.0000006, ETHW: 0.0000006 |
| 4ddace94-3d16-458d-8330-eff16eef3741 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004 |
| 5f2cb48b-95df-40a6-ae14-3487271b3fb0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004 |
| 96ba5944-08c1-4461-ac13-493f4c26c0bd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004 |
| fea26473-5fbc-4dbe-8ed0-e8596fe7c278 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000004 |
| 2e4deaba-5382-4c5b-9396-00f143093d55 | Address on File | Contingent | ADA: 0.00000503, BTC: 0.00000004 |
| 8b1388da-d1fb-4c58-b0c0-f76f7baf457d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000003, ETHW: 0.0000003 |
| 91d4a42f-f7bf-4e1c-84fd-350bafd0fe7b | Address on File | Contingent | ADA: 0.00000001, BAT: 0.00000001, BTC: 0.00000004, GLM: 0.00000002, LBC: 0.00000002, LTC: 0.00000001, STEEM: 0.00000002, XLM: 0.00000001, XRP: 0.00000001, ZEC: 0.00000001 |
| 3ab9b110-a048-467c-a597-7d474573afae | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000004 |
| fbbbfedd-1c0a-47d9-9790-e71a9ff77efe | Address on File | Contingent | USDT: 0.00110783 |
| dba328e1-37e8-4c7c-903c-b27b2290453e | Address on File | Contingent | USDT: 0.00110771 |
| f12f5270-6047-4aeb-a3b1-e445436fd1a9 | Address on File | Contingent | BTC: 0.00000004, LTC: 0.00000001 |
| d3e33445-c688-403c-9ab4-ebb8f472ba1f | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000015, ETHW: 0.00000015 |
| a76312ec-d5bb-40ae-acbe-1acdcb4efdc6 | Address on File | Contingent | BTC: 0.00000004, DASH: 0.00000001 |
| 64487685-dd6d-4ec3-80c2-dbcbd715581f | Address on File | Contingent | BTC: 0.00000004, DGB: 0.00004453 |
| 9c33c59c-c117-4ee3-8a50-4ccb9280eb94 | Address on File | Contingent | BTC: 0.00000004, XVG: 0.00005751 |
| 44b6aafc-7ae7-40da-b21c-4f7d7cfbbe46 | Address on File | Contingent | BTC: 0.00000004, DGB: 0.00000001, EXP: 0.00000001, FIRO: 0.00000001, MTL: 0.00000001, MYST: 0.00000001, STEEM: 0.00000001, XDN: 0.00000001 |
| 4c3c9f96-2236-482f-9c88-ec3b3da1a1f6 | Address on File | Contingent | BTC: 0.00000004, USDT: 0.00000002 |
| 95fb09a0-41d0-4ad9-81f8-5af22d783d7d | Address on File | Contingent | BTC: 0.00000004, NAV: 0.0000003 |
| 001ed00a-d769-4d1e-a676-535f6cfb0bc3 | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 01179737-1bc0-4a6a-b096-8053946120ce | Address on File | Contingent | BTC: 0.00000004 |
| 012c01d6-1cb6-4c18-a4e1-cd0d29408573 | Address on File | Contingent | BTC: 0.00000004 |
| 01ff39bd-9a7b-4a19-9169-2c5dd06b6be8 | Address on File | Contingent | BTC: 0.00000004 |
| 02a932a1-12dc-409d-9525-43a8ee469316 | Address on File | Contingent | BTC: 0.00000004 |
| 02da4a93-6add-4573-8e28-0c77d3fbe4bd | Address on File | Contingent | BTC: 0.00000004 |
| 03305000-eba6-4955-a2ca-9efeb46fbca0 | Address on File | Contingent | BTC: 0.00000004 |
| 04844b6d-b225-46c7-9e04-ebba6bac7a41 | Address on File | Contingent | BTC: 0.00000004 |
| 056ba1e7-6c7f-4e66-ab86-2617e5e80936 | Address on File | Contingent | BTC: 0.00000004 |
| 05e2cb39-0d08-4909-a366-9a36a53ca03d | Address on File | Contingent | BTC: 0.00000004 |
| 06180ced-f43a-4bcc-9fc1-cced225df849 | Address on File | Contingent | BTC: 0.00000004 |
| 07948a5e-09ea-4f8b-b7bf-afbb45c11a86 | Address on File | Contingent | BTC: 0.00000004 |
| 07c5b784-f1a0-4043-a88f-c229307d35ad | Address on File | Contingent | BTC: 0.00000004 |
| 07f43b1d-bbd4-47e9-bfbb-3c87c96077c3 | Address on File | Contingent | BTC: 0.00000004 |
| 0864c21c-54ec-422a-9033-c99519eb0c8d | Address on File | Contingent | BTC: 0.00000004 |
| 087fe648-cd4a-435c-8abe-255fcf6dd8ab | Address on File | Contingent | BTC: 0.00000004 |
| 0941683b-0c16-46f6-b8c9-9a5625d3d616 | Address on File | Contingent | BTC: 0.00000004 |
| 094c7821-1e1c-4c2b-8b96-576dba3877a4 | Address on File | Contingent | BTC: 0.00000004 |
| 09e1d2e3-431d-4c25-9ebe-fcb67059bc21 | Address on File | Contingent | BTC: 0.00000004 |
| 0a63cdf8-2d59-415b-b71c-a334cfdf73f8 | Address on File | Contingent | BTC: 0.00000004 |
| 0c4df172-3201-42aa-ba12-b6abf99131ff | Address on File | Contingent | BTC: 0.00000004 |
| 0c5d43a0-9b01-43cc-b1e7-1308a0c2f630 | Address on File | Contingent | BTC: 0.00000004 |
| 0cc9477c-a291-46c4-9c62-44378c26b858 | Address on File | Contingent | BTC: 0.00000004 |
| 0d7810e7-9eea-4d1a-953e-e43260f8030f | Address on File | Contingent | BTC: 0.00000004 |
| 0d9b9505-6661-4afd-aba4-d83841bbb261 | Address on File | Contingent | BTC: 0.00000004 |
| 0da06dde-8f31-40d8-afdd-fdc647c7cbe3 | Address on File | Contingent | BTC: 0.00000004 |
| 0dfdc47e-baee-44bc-a724-5aa0773c14ce | Address on File | Contingent | BTC: 0.00000004 |
| 0e23bada-06b7-4ee8-ad39-7c17bde8b540 | Address on File | Contingent | BTC: 0.00000004 |
| 0e3a650e-561d-4fea-9c3a-89b4803d9964 | Address on File | Contingent | BTC: 0.00000004 |
| 0e6eac70-300c-4832-9f55-b2c702c02b9c | Address on File | Contingent | BTC: 0.00000004 |
| 0eab2359-5d75-4bd1-afd9-fbc1a6f8d2d9 | Address on File | Contingent | BTC: 0.00000004 |
| 1088457d-ce7f-45e9-8d93-fd99e11b4701 | Address on File | Contingent | BTC: 0.00000004 |
| 11ce3e76-8619-4b3e-a518-f905274f32f5 | Address on File | Contingent | BTC: 0.00000004 |
| 11eef593-1a68-4858-b924-cd0dbd279f26 | Address on File | Contingent | BTC: 0.00000004 |
| 12da330d-597e-4bc0-96c1-a96cae646152 | Address on File | Contingent | BTC: 0.00000004 |
| 13230643-631d-4b3d-b957-b04b8c4f4a0d | Address on File | Contingent | BTC: 0.00000004 |
| 132e0bce-197b-489f-94dc-b89aa19bda62 | Address on File | Contingent | BTC: 0.00000004 |
| 1347df62-4999-4fd8-b115-85cf1fe78ad8 | Address on File | Contingent | BTC: 0.00000004 |
| 13cc3cdb-3e27-463d-8d7b-e898eeb57db1 | Address on File | Contingent | BTC: 0.00000004 |
| 13fddebc-a945-4620-a8bd-253528f32c17 | Address on File | Contingent | BTC: 0.00000004 |
| 1411a3e1-f21c-468c-934d-08897027d67c | Address on File | Contingent | BTC: 0.00000004 |
| 14258a75-da6b-4629-87a2-cf9944c30f6f | Address on File | Contingent | BTC: 0.00000004 |
| 1476669f-1f72-47a7-92f8-88b0ca6b10de | Address on File | Contingent | BTC: 0.00000004 |
| 14e3d7c0-f22e-4003-8b7d-2e04132b97b1 | Address on File | Contingent | BTC: 0.00000004 |
| 15bb48d4-dfe3-447b-8fd0-cfe7b9e91e04 | Address on File | Contingent | BTC: 0.00000004 |
| 174f05bd-60b4-43c0-a23d-313c2a569e7e | Address on File | Contingent | BTC: 0.00000004 |
| 17971868-1853-403c-a487-b99cda99a9b5 | Address on File | Contingent | BTC: 0.00000004 |
| 191e9026-a80a-4c1f-822e-166da230940e | Address on File | Contingent | BTC: 0.00000004 |
| 195bbe1c-24a5-4d6a-8f57-170cbe7b7e2a | Address on File | Contingent | BTC: 0.00000004 |
| 19addb42-45dd-43c9-80aa-a5a177c65d28 | Address on File | Contingent | BTC: 0.00000004 |
| 1a5d4f58-373d-4537-b139-9d1dce36c4b5 | Address on File | Contingent | BTC: 0.00000004 |
| 1a74c327-45ab-4553-987e-48f68993764d | Address on File | Contingent | BTC: 0.00000004 |
| 1adc4ba4-267c-46a2-8434-c415ca9b25cd | Address on File | Contingent | BTC: 0.00000004 |
| 1c51aa27-deeb-4f0b-98b0-b7e537785474 | Address on File | Contingent | BTC: 0.00000004 |
| 1c713aaa-c7af-44f6-b074-ba35c91b0275 | Address on File | Contingent | BTC: 0.00000004 |
| 1c7fe59b-1a94-4bdd-b734-5d16880aa297 | Address on File | Contingent | BTC: 0.00000004 |
| 1d1eddcf-6927-46a8-9a66-e3058cc63d0c | Address on File | Contingent | BTC: 0.00000004 |
| 1dc585c0-a489-4a16-a331-f04b670a741d | Address on File | Contingent | BTC: 0.00000004 |
| 1edf10cd-b1ce-4e83-b6e6-8efd7088a1ba | Address on File | Contingent | BTC: 0.00000004 |
| 1f4b7d49-1e08-4fe9-842d-20c35224a8ae | Address on File | Contingent | BTC: 0.00000004 |
| 1f87ce98-2caf-4aa7-93fb-94801ab66900 | Address on File | Contingent | BTC: 0.00000004 |
| 1fa00566-bcf4-4190-9550-9e43d141836c | Address on File | Contingent | BTC: 0.00000004 |
| 1fe590be-650d-4049-bfe6-2259927ce4e6 | Address on File | Contingent | BTC: 0.00000004 |
| 206494f4-7628-426c-b12e-af726e7a8cc9 | Address on File | Contingent | BTC: 0.00000004 |
| 207825ad-d984-4590-9f53-d8c873e0f9d7 | Address on File | Contingent | BTC: 0.00000004 |
| 21803d03-64fb-4186-a83c-176448d1659a | Address on File | Contingent | BTC: 0.00000004 |
| 21923caa-4fc4-4d40-9cd6-dcc151bfba74 | Address on File | Contingent | BTC: 0.00000004 |
| 21ab67bd-7dee-41d9-91aa-5d8eb705b08c | Address on File | Contingent | BTC: 0.00000004 |
| 22cdc983-b013-471e-ab58-900dd5e8e719 | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 23ea18cd-d757-416c-8405-2dfc2b1dbeb0 | Address on File | Contingent | BTC: 0.00000004 |
| 24895219-3dc8-47a0-b77d-a1f08033d8e4 | Address on File | Contingent | BTC: 0.00000004 |
| 24b719c3-125d-4969-9827-902c33d6d4da | Address on File | Contingent | BTC: 0.00000004 |
| 2544141e-68dd-4cd3-9dbc-6e9da3db4e61 | Address on File | Contingent | BTC: 0.00000004 |
| 25b2dc9f-2d61-414c-a9f2-5511c9a0e398 | Address on File | Contingent | BTC: 0.00000004 |
| 26620f4a-333f-4f3d-8086-067452aa1aec | Address on File | Contingent | BTC: 0.00000004 |
| 270841fb-040b-4be8-88cd-407a2472aa12 | Address on File | Contingent | BTC: 0.00000004 |
| 27fcc8da-e55a-4da0-ba38-b7b60d39b7ff | Address on File | Contingent | BTC: 0.00000004 |
| 288e34c2-5244-4030-a258-940d3deb0f1c | Address on File | Contingent | BTC: 0.00000004 |
| 289cec96-5683-48ca-9d4f-9ab352526b8b | Address on File | Contingent | BTC: 0.00000004 |
| 28d7fc3d-fbb0-4b0d-b5b3-3426eaf25947 | Address on File | Contingent | BTC: 0.00000004 |
| 28e5d9a6-9dc6-4397-80ff-4ab6fa28e458 | Address on File | Contingent | BTC: 0.00000004 |
| 29127ae8-66c1-4f0e-907d-046daac82631 | Address on File | Contingent | BTC: 0.00000004 |
| 293af2b1-f88c-45a0-88e8-c8708ea08597 | Address on File | Contingent | BTC: 0.00000004 |
| 29495b57-770b-4e40-b2d7-87d332ab3647 | Address on File | Contingent | BTC: 0.00000004 |
| 2981f1bc-15e1-4a73-abf5-d9a1e3fa8687 | Address on File | Contingent | BTC: 0.00000004 |
| 299803c3-89e0-496f-a6c8-dbb6cae5a6b1 | Address on File | Contingent | BTC: 0.00000004 |
| 299cd051-1748-4a7b-9107-1622ff6e9f4a | Address on File | Contingent | BTC: 0.00000004 |
| 299f9056-7571-4d6a-88e5-a5633dd25f23 | Address on File | Contingent | BTC: 0.00000004 |
| 29c21178-8bbe-42d9-a16c-62ca36ec095f | Address on File | Contingent | BTC: 0.00000004 |
| 2a0e2ee3-80ff-4fd1-84c7-14616667f1e0 | Address on File | Contingent | BTC: 0.00000004 |
| 2a5fdb01-9244-41b9-89f9-ede080b86768 | Address on File | Contingent | BTC: 0.00000004 |
| 2afbf84b-f6ee-4a2e-b34d-bbf242831bf0 | Address on File | Contingent | BTC: 0.00000004 |
| 2b0f45bb-07be-4db0-b2e4-6de55068370c | Address on File | Contingent | BTC: 0.00000004 |
| 2b7dacab-6f62-418c-8ffd-050adc09bec1 | Address on File | Contingent | BTC: 0.00000004 |
| 2b7f7923-cf18-45cf-ad43-57ed65aa13c3 | Address on File | Contingent | BTC: 0.00000004 |
| 2b99b889-459b-4caa-b926-1e4b4c4a045c | Address on File | Contingent | BTC: 0.00000004 |
| 2c4b09bf-6849-4bb3-afd2-599b419dca8a | Address on File | Contingent | BTC: 0.00000004 |
| 2c7597e1-ea87-468a-b5e7-80239239bb58 | Address on File | Contingent | BTC: 0.00000004 |
| 2cd46659-7d2f-4e0d-bd80-47fac9023547 | Address on File | Contingent | BTC: 0.00000004 |
| 2cf025bc-9056-4723-b801-2785d392c53b | Address on File | Contingent | BTC: 0.00000004 |
| 2d1a651d-899d-4c47-a506-5d348aa86c47 | Address on File | Contingent | BTC: 0.00000004 |
| 2e6e265e-5ee7-4693-bb72-288930f1b0bb | Address on File | Contingent | BTC: 0.00000004 |
| 2e70e55e-cd46-4b23-a6cb-8631e9180855 | Address on File | Contingent | BTC: 0.00000004 |
| 2f9ce704-e712-4d79-a3d5-221aec02b0a4 | Address on File | Contingent | BTC: 0.00000004 |
| 300d8d5c-923a-4737-9c13-f3c9e047ac90 | Address on File | Contingent | BTC: 0.00000004 |
| 302794bc-5a37-4394-9012-8359b45f668c | Address on File | Contingent | BTC: 0.00000004 |
| 30383a1a-d56e-4db5-af5d-f2c441247c0c | Address on File | Contingent | BTC: 0.00000004 |
| 3095208f-edef-4304-847f-7f5c1e35a3f0 | Address on File | Contingent | BTC: 0.00000004 |
| 30ffcbe6-0e5a-4bec-a013-c8e955006dce | Address on File | Contingent | BTC: 0.00000004 |
| 3225d866-6943-4a93-85e2-fbd2e5d4a117 | Address on File | Contingent | BTC: 0.00000004 |
| 3342b0be-0e71-4ee8-81c7-52a412387edd | Address on File | Contingent | BTC: 0.00000004 |
| 335f5b02-25e2-4104-bbb0-4c9363a64217 | Address on File | Contingent | BTC: 0.00000004 |
| 3372b843-1c53-4d6b-acb7-b5969c2fded2 | Address on File | Contingent | BTC: 0.00000004 |
| 3484ba7d-9f90-4426-8fa8-252cd19cd731 | Address on File | Contingent | BTC: 0.00000004 |
| 348525ab-a97f-4695-a449-ce24cfffe200 | Address on File | Contingent | BTC: 0.00000004 |
| 3583c5f1-bfda-4dce-9518-afc3e307a8a1 | Address on File | Contingent | BTC: 0.00000004 |
| 38762edd-4e8b-4272-b34f-f43291c4eb17 | Address on File | Contingent | BTC: 0.00000004 |
| 38878534-97d8-41f1-a2b8-a72170733ce8 | Address on File | Contingent | BTC: 0.00000004 |
| 3935811a-d1d2-410c-8768-6a8432e53878 | Address on File | Contingent | BTC: 0.00000004 |
| 3955b308-4fb3-4258-91d5-ac1d054e5249 | Address on File | Contingent | BTC: 0.00000004 |
| 39c052bf-572f-45b3-afce-97a2d771fae6 | Address on File | Contingent | BTC: 0.00000004 |
| 3a3d21c7-091b-4cfa-97c6-6b1b7693ff3e | Address on File | Contingent | BTC: 0.00000004 |
| 3a666532-e50d-47d2-9117-f03fcd44c22d | Address on File | Contingent | BTC: 0.00000004 |
| 3acea865-5b6c-48b9-a60c-be336e52e105 | Address on File | Contingent | BTC: 0.00000004 |
| 3af38ea9-0126-48b6-a393-4dc0a96a527f | Address on File | Contingent | BTC: 0.00000004 |
| 3afd2c62-fa88-4675-9eaf-c259149f109a | Address on File | Contingent | BTC: 0.00000004 |
| 3baf4485-d663-4b21-9f43-2b5293ffd44e | Address on File | Contingent | BTC: 0.00000004 |
| 3be791ff-60d2-4e15-b239-001c17df932b | Address on File | Contingent | BTC: 0.00000004 |
| 3c89432c-a140-44eb-a967-3f90c6fb59a2 | Address on File | Contingent | BTC: 0.00000004 |
| 3cdf1145-95db-431e-b865-ec3032e188c6 | Address on File | Contingent | BTC: 0.00000004 |
| 3d0eb161-7a4b-4087-acdb-70ed5d804a13 | Address on File | Contingent | BTC: 0.00000004 |
| 3d35f352-f9f4-4a76-95cd-3b1e1455cded | Address on File | Contingent | BTC: 0.00000004 |
| 3d47ad59-4f1c-4cea-86ec-bcce69609a16 | Address on File | Contingent | BTC: 0.00000004 |
| 3d5e15a8-cbf2-4f06-9d70-36e2987209a7 | Address on File | Contingent | BTC: 0.00000004 |
| 3d65fdb5-9919-4107-8c21-9c123b3f5590 | Address on File | Contingent | BTC: 0.00000004 |
| 3d67fe9a-d088-4d21-b7d4-2d63d024e5d6 | Address on File | Contingent | BTC: 0.00000004 |
| 3e0932fe-7a81-4da7-be91-a9722a8108fe | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3e967095-91b1-4c5d-9b2c-c071fc881e10 | Address on File | Contingent | BTC: 0.00000004 |
| 3ef9a4f9-c90a-4661-9089-ad393c62494c | Address on File | Contingent | BTC: 0.00000004 |
| 3f6d7fe3-d968-470f-9e3b-5536e5027614 | Address on File | Contingent | BTC: 0.00000004 |
| 3feead3a-bd6f-4a1f-9fe5-7d57c4e59046 | Address on File | Contingent | BTC: 0.00000004 |
| 4019e75c-fa67-47c4-936b-1395b82c49a6 | Address on File | Contingent | BTC: 0.00000004 |
| 402e7231-cad7-4ad0-b99d-681564847717 | Address on File | Contingent | BTC: 0.00000004 |
| 41e4bb2c-e0d9-4474-a14a-c5cb32df25d3 | Address on File | Contingent | BTC: 0.00000004 |
| 4408960d-995c-4603-a624-e43ca8d5035c | Address on File | Contingent | BTC: 0.00000004 |
| 448ee7e5-0e31-4cac-9bc5-870c385fb0df | Address on File | Contingent | BTC: 0.00000004 |
| 455349c5-bf2e-45fb-8c28-98506211b2a4 | Address on File | Contingent | BTC: 0.00000004 |
| 4588a629-33c4-463a-91f6-6a28ade7e32d | Address on File | Contingent | BTC: 0.00000004 |
| 4673e54b-91ef-4eda-89e5-00ff264e9af0 | Address on File | Contingent | BTC: 0.00000004 |
| 469e86d5-9b92-4640-93a0-ae1f85ff24c5 | Address on File | Contingent | BTC: 0.00000004 |
| 47e3b92a-143d-41d8-bec7-9b1557c083d4 | Address on File | Contingent | BTC: 0.00000004 |
| 48622ecb-5836-4d2c-a2dd-7f90a1792966 | Address on File | Contingent | BTC: 0.00000004 |
| 4873fc4a-9755-4cd2-b5e2-4e80bb8cb682 | Address on File | Contingent | BTC: 0.00000004 |
| 490dcd45-ba49-443c-9885-504f9b3d23ef | Address on File | Contingent | BTC: 0.00000004 |
| 49dd443a-1eaf-46a2-8037-44feb9f41551 | Address on File | Contingent | BTC: 0.00000004 |
| 4a954ec0-0930-4d01-aec1-36317ed0064a | Address on File | Contingent | BTC: 0.00000004 |
| 4aaea19b-dd66-4577-9e03-8676f34985e7 | Address on File | Contingent | BTC: 0.00000004 |
| 4ae393f0-4d1b-4ca4-8124-41ee328a8bcd | Address on File | Contingent | BTC: 0.00000004 |
| 4bc86521-ba23-4175-b074-d22f5d9f8233 | Address on File | Contingent | BTC: 0.00000004 |
| 4c20ca94-b23e-431a-91a1-147cbdc53a5d | Address on File | Contingent | BTC: 0.00000004 |
| 4c508909-0c72-4f82-803d-e1302cb96a54 | Address on File | Contingent | BTC: 0.00000004 |
| 4c57341d-b95d-4ea5-aa52-639960b186a5 | Address on File | Contingent | BTC: 0.00000004 |
| 4caa07df-2592-4027-a3be-c052acff5b73 | Address on File | Contingent | BTC: 0.00000004 |
| 4d27353a-6ab0-46a0-8b8f-d373a2948223 | Address on File | Contingent | BTC: 0.00000004 |
| 4d6391fc-a205-48f7-9416-e48d15323918 | Address on File | Contingent | BTC: 0.00000004 |
| 4da49ad9-5019-4cc3-8115-8b4322fe63f2 | Address on File | Contingent | BTC: 0.00000004 |
| 4e85eb04-56af-48ae-a0aa-2db8766500d4 | Address on File | Contingent | BTC: 0.00000004 |
| 4ed2c50b-9a77-4782-a5e4-3d09743781c1 | Address on File | Contingent | BTC: 0.00000004 |
| 4f2abb76-a510-4ea3-8c27-16257077a874 | Address on File | Contingent | BTC: 0.00000004 |
| 4f71f305-664a-4b14-9e36-c963b71d94d4 | Address on File | Contingent | BTC: 0.00000004 |
| 4ff992ad-1108-47db-8196-2338d0bca7df | Address on File | Contingent | BTC: 0.00000004 |
| 50947a89-07a1-471f-a18b-562fd5db5d1f | Address on File | Contingent | BTC: 0.00000004 |
| 5104a1d6-1353-4a12-a276-0fa958ea9820 | Address on File | Contingent | BTC: 0.00000004 |
| 510ce1ed-3378-44fc-94f7-380b151f4e03 | Address on File | Contingent | BTC: 0.00000004 |
| 510ed695-0631-4c24-a209-14a02e71f306 | Address on File | Contingent | BTC: 0.00000004 |
| 52730207-d764-4bee-b58b-7edfa2d9f9be | Address on File | Contingent | BTC: 0.00000004 |
| 52c7b9c8-4104-4ea2-bc60-cf8aad5175b1 | Address on File | Contingent | BTC: 0.00000004 |
| 534e1865-bc51-4af4-810d-bf0e50590d0d | Address on File | Contingent | BTC: 0.00000004 |
| 53bf24ad-1073-468e-91fc-b5d41ed9d7a5 | Address on File | Contingent | BTC: 0.00000004 |
| 53fc7144-cb1a-487d-992b-12a63acf64d0 | Address on File | Contingent | BTC: 0.00000004 |
| 543d13fa-2303-44fa-9e86-db9d8864b1d8 | Address on File | Contingent | BTC: 0.00000004 |
| 54449b1f-5691-4d2f-8339-71d608fc0337 | Address on File | Contingent | BTC: 0.00000004 |
| 5551871d-2ec5-492c-aa13-39d6a00c6323 | Address on File | Contingent | BTC: 0.00000004 |
| 558c94b3-7c52-419e-90b7-d7929da60f72 | Address on File | Contingent | BTC: 0.00000004 |
| 566ed3f5-ffe3-4df2-b877-4fdd2d7bd357 | Address on File | Contingent | BTC: 0.00000004 |
| 5716cf01-a16b-4148-b6c8-c074a868023e | Address on File | Contingent | BTC: 0.00000004 |
| 576b42db-afe1-437d-ae9c-781de22e8052 | Address on File | Contingent | BTC: 0.00000004 |
| 58e81fb5-9a62-4230-9ce0-db37e848e8ec | Address on File | Contingent | BTC: 0.00000004 |
| 5942e781-24e4-4aee-82b2-2f1330c9422e | Address on File | Contingent | BTC: 0.00000004 |
| 5a058f82-4aff-46b0-9256-127011969842 | Address on File | Contingent | BTC: 0.00000004 |
| 5a0b9308-d6c1-4c68-88cf-c9c966671764 | Address on File | Contingent | BTC: 0.00000004 |
| 5a39a630-8b5a-47f6-b6fa-a50fde3965cd | Address on File | Contingent | BTC: 0.00000004 |
| 5aa74a9f-b23e-4969-ae0c-83e8f8855b45 | Address on File | Contingent | BTC: 0.00000004 |
| 5aadb75b-7cfd-410b-acbb-9b895aacb9cf | Address on File | Contingent | BTC: 0.00000004 |
| 5aeb74ac-4bf6-4bbd-9f28-93d77ac5551e | Address on File | Contingent | BTC: 0.00000004 |
| 5b68b58e-374f-40c4-b9bb-734f67f9bbd5 | Address on File | Contingent | BTC: 0.00000004 |
| 5b7c797f-9de8-45cf-b061-3eaa5abde78b | Address on File | Contingent | BTC: 0.00000004 |
| 5bc5249d-6903-432f-a6e1-a722ed7f63f4 | Address on File | Contingent | BTC: 0.00000004 |
| 5d426dd2-b2e6-4ce9-b119-e282382c5ac5 | Address on File | Contingent | BTC: 0.00000004 |
| 5ddf0c05-fae3-475e-b4f9-33d0a180c356 | Address on File | Contingent | BTC: 0.00000004 |
| 5de39f5f-2cee-4482-9994-fbf0f062f953 | Address on File | Contingent | BTC: 0.00000004 |
| 5e220565-b40a-45a6-b420-1eabad483ec1 | Address on File | Contingent | BTC: 0.00000004 |
| 5e386f5a-a334-4619-a298-33cb37781ba0 | Address on File | Contingent | BTC: 0.00000004 |
| 5edc1670-6353-4720-8eb3-362a9ebde8d6 | Address on File | Contingent | BTC: 0.00000004 |
| 5f932490-6396-4823-bdbc-2625981b778c | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 60007e8c-a9e6-4b14-a1bb-e6351e921f7f | Address on File | Contingent | BTC: 0.00000004 |
| 60330d46-c958-4ad4-a3fe-b5050b07e85f | Address on File | Contingent | BTC: 0.00000004 |
| 616985ff-3992-4e8a-b665-8141234417d2 | Address on File | Contingent | BTC: 0.00000004 |
| 616f988d-441b-4f69-9fb3-c21fee9ea537 | Address on File | Contingent | BTC: 0.00000004 |
| 619846da-c61e-4cd1-903c-d2e3618ec0b8 | Address on File | Contingent | BTC: 0.00000004 |
| 61a9940f-050b-4710-9055-07068dfc7f22 | Address on File | Contingent | BTC: 0.00000004 |
| 625d4946-6bed-423a-b5b2-9e4b054d6017 | Address on File | Contingent | BTC: 0.00000004 |
| 6326ec2b-c7ff-43e0-832b-7fb961273558 | Address on File | Contingent | BTC: 0.00000004 |
| 63f8672a-3fcd-42d0-95b0-d083466dee0f | Address on File | Contingent | BTC: 0.00000004 |
| 64bc71f2-de11-4b78-9608-58953276793e | Address on File | Contingent | BTC: 0.00000004 |
| 65b1cf9b-e337-4aa8-9c5b-528fd1a62594 | Address on File | Contingent | BTC: 0.00000004 |
| 65f78913-5ec0-47d3-8f5e-97bf70ba3480 | Address on File | Contingent | BTC: 0.00000004 |
| 661fa0e6-16bf-46f1-9487-50805aaf178a | Address on File | Contingent | BTC: 0.00000004 |
| 66405b75-afeb-48bb-b185-543cfd614203 | Address on File | Contingent | BTC: 0.00000004 |
| 66d973ee-e859-47bf-92a1-870587bc08b3 | Address on File | Contingent | BTC: 0.00000004 |
| 66e77b7a-dc89-476a-9879-683adf7008ed | Address on File | Contingent | BTC: 0.00000004 |
| 67cace3d-52db-4594-a654-b3423c9df04f | Address on File | Contingent | BTC: 0.00000004 |
| 680751d1-e8ba-4a16-82e7-bf682f3fdc40 | Address on File | Contingent | BTC: 0.00000004 |
| 68087138-4ef2-4449-a531-70b31f65a0af | Address on File | Contingent | BTC: 0.00000004 |
| 687cbc5b-2e3e-411d-98a6-a1907b682143 | Address on File | Contingent | BTC: 0.00000004 |
| 68a2a657-4e68-4143-9e19-ed7df0d70cf0 | Address on File | Contingent | BTC: 0.00000004 |
| 68d744f0-20e4-4b38-bb3f-aec2cac7e3a6 | Address on File | Contingent | BTC: 0.00000004 |
| 69103853-7a53-4ecc-b8b6-56c578e933b0 | Address on File | Contingent | BTC: 0.00000004 |
| 69a5354c-d2ad-4db6-bcba-4a0dcc8eac9c | Address on File | Contingent | BTC: 0.00000004 |
| 69a8a762-58bd-4b63-a8fa-ff43db2cfa2b | Address on File | Contingent | BTC: 0.00000004 |
| 6a1778a5-3cd3-40ed-b421-c5f2356d8ce1 | Address on File | Contingent | BTC: 0.00000004 |
| 6a51c695-3773-4cb6-9d53-441f56ff481f | Address on File | Contingent | BTC: 0.00000004 |
| 6aa68c2a-b110-4d5c-bd52-621878539595 | Address on File | Contingent | BTC: 0.00000004 |
| 6b2aec3d-f795-4966-8f5d-e611054b7c64 | Address on File | Contingent | BTC: 0.00000004 |
| 6b2d575c-8e16-4b72-99b5-0c9457c88f89 | Address on File | Contingent | BTC: 0.00000004 |
| 6b6388b5-3c77-4e1c-ad67-c6df6c180047 | Address on File | Contingent | BTC: 0.00000004 |
| 6b7db082-8151-4a3a-94a5-18e1e04a3b3d | Address on File | Contingent | BTC: 0.00000004 |
| 6b83d875-3045-4805-b55d-48f76ec03f85 | Address on File | Contingent | BTC: 0.00000004 |
| 6c50ffbd-122f-402f-a849-df546f2eb951 | Address on File | Contingent | BTC: 0.00000004 |
| 6c8531f6-bf26-4fb8-996b-0d02551851cc | Address on File | Contingent | BTC: 0.00000004 |
| 6ce3719f-c0ca-4f6b-a999-93fef528716d | Address on File | Contingent | BTC: 0.00000004 |
| 6dc351f8-f7bd-4bb7-8b4b-319096dc3ac3 | Address on File | Contingent | BTC: 0.00000004 |
| 6de67feb-9ff1-4fe3-9adc-01474893b8a3 | Address on File | Contingent | BTC: 0.00000004 |
| 6e63b283-920d-4a77-b136-999d574efccf | Address on File | Contingent | BTC: 0.00000004 |
| 6ebbd747-6268-47ed-b28c-c34788580c09 | Address on File | Contingent | BTC: 0.00000004 |
| 6f738776-e7d5-497d-a661-78852975dddb | Address on File | Contingent | BTC: 0.00000004 |
| 6fa8d609-8a08-43b0-afed-d422d096d1a7 | Address on File | Contingent | BTC: 0.00000004 |
| 6ff4af39-1fdf-4156-8cf5-a335ef90d706 | Address on File | Contingent | BTC: 0.00000004 |
| 708d1a56-6b13-4ac1-b024-3a48501f2f82 | Address on File | Contingent | BTC: 0.00000004 |
| 71c62e58-e449-4fbd-bfbe-965f768f08ab | Address on File | Contingent | BTC: 0.00000004 |
| 725c2a3a-c439-4587-a454-f7ef8278454b | Address on File | Contingent | BTC: 0.00000004 |
| 730ee382-5bd2-41d2-837d-6920aecbdfd5 | Address on File | Contingent | BTC: 0.00000004 |
| 732bc982-2e8d-45b7-acb9-603227968092 | Address on File | Contingent | BTC: 0.00000004 |
| 73d5f168-92e6-41c6-8a5f-35f616c5f260 | Address on File | Contingent | BTC: 0.00000004 |
| 747f09b0-09d3-4e6c-977a-a55021af7779 | Address on File | Contingent | BTC: 0.00000004 |
| 74bef709-4d37-43ce-bcb9-fdd868406a90 | Address on File | Contingent | BTC: 0.00000004 |
| 750a269d-2175-46ca-9d24-4eca6f866ecb | Address on File | Contingent | BTC: 0.00000004 |
| 7592d4c5-0724-4013-b5fd-1817390025b7 | Address on File | Contingent | BTC: 0.00000004 |
| 75aba0c6-c00b-4be2-8001-722088ea4d88 | Address on File | Contingent | BTC: 0.00000004 |
| 7635be71-a1d9-4a7f-b776-c8eeb7d48a1e | Address on File | Contingent | BTC: 0.00000004 |
| 768fc2b2-74ed-47d6-b60f-72c3ec66c629 | Address on File | Contingent | BTC: 0.00000004 |
| 77002f32-bcfc-4a26-b506-43d67ab92961 | Address on File | Contingent | BTC: 0.00000004 |
| 77597bb9-0008-4dbf-9850-bfa934802f13 | Address on File | Contingent | BTC: 0.00000004 |
| 7912c78d-771f-4c2f-bef1-b1e32363d13e | Address on File | Contingent | BTC: 0.00000004 |
| 791e9cff-3435-4211-941b-f178f5ef4399 | Address on File | Contingent | BTC: 0.00000004 |
| 795b72b3-0bd2-4d1c-b93c-45bc9a1db4ea | Address on File | Contingent | BTC: 0.00000004 |
| 79cfc40f-1be8-499e-a4b8-e6755189b97d | Address on File | Contingent | BTC: 0.00000004 |
| 79e26e20-319d-4992-88c5-3567d86e6cf6 | Address on File | Contingent | BTC: 0.00000004 |
| 7a0601ce-149f-41ad-9f4c-d4e0b53612e3 | Address on File | Contingent | BTC: 0.00000004 |
| 7ad3526e-e052-4a72-aed6-ebc2afb66734 | Address on File | Contingent | BTC: 0.00000004 |
| 7b16afb7-dee5-4e0f-a877-279d2409d53e | Address on File | Contingent | BTC: 0.00000004 |
| 7b30974a-cc18-4d51-92d8-15d7f2cdc224 | Address on File | Contingent | BTC: 0.00000004 |
| 7b3440b9-1bef-4ecc-97fd-07727a961482 | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7b48c569-8a25-4ed0-9335-01d0dff971e8 | Address on File | Contingent | BTC: 0.00000004 |
| 7b60ced8-de64-4752-8aa6-c3af156b0a58 | Address on File | Contingent | BTC: 0.00000004 |
| 7be43e17-0b6e-4dcb-9aca-aba76644224f | Address on File | Contingent | BTC: 0.00000004 |
| 7be4ac29-d2ea-4575-a0e0-e19f5a6249d1 | Address on File | Contingent | BTC: 0.00000004 |
| 7bf91e34-bf9d-404f-98e4-b31444fe18a0 | Address on File | Contingent | BTC: 0.00000004 |
| 7c4853e7-2f17-4eb5-9ddd-6b5b0ad33df0 | Address on File | Contingent | BTC: 0.00000004 |
| 7d5821ea-05fa-4db6-9a5c-3f3f11945328 | Address on File | Contingent | BTC: 0.00000004 |
| 7e8a025c-414d-449e-8f7e-eb2276eca9a5 | Address on File | Contingent | BTC: 0.00000004 |
| 7f199007-e253-43a6-ad84-22a513b1dbfe | Address on File | Contingent | BTC: 0.00000004 |
| 7fb5443d-d783-40de-a508-127f83b31955 | Address on File | Contingent | BTC: 0.00000004 |
| 801498b9-8826-49b9-a8b9-5b82a85fda01 | Address on File | Contingent | BTC: 0.00000004 |
| 813c3cf5-1daf-4af4-b125-e10242cc57e5 | Address on File | Contingent | BTC: 0.00000004 |
| 818099f1-7abe-45ef-b675-18d0188974be | Address on File | Contingent | BTC: 0.00000004 |
| 818de0ae-8f19-49c7-a69e-54684fc73300 | Address on File | Contingent | BTC: 0.00000004 |
| 81b95a6e-24cf-460f-bbc7-dd74012364cb | Address on File | Contingent | BTC: 0.00000004 |
| 81bc6494-fc06-4a5c-99d5-3ee0f8124fb5 | Address on File | Contingent | BTC: 0.00000004 |
| 81d9dac6-e673-4de2-a4b9-0d0bbc915098 | Address on File | Contingent | BTC: 0.00000004 |
| 81fa825a-3ae1-43db-84b6-4a87e377cfa8 | Address on File | Contingent | BTC: 0.00000004 |
| 820723ce-31c3-4f39-afca-b368a410d98a | Address on File | Contingent | BTC: 0.00000004 |
| 8246ca18-237a-4bf2-9b9f-92a97cf06513 | Address on File | Contingent | BTC: 0.00000004 |
| 82896a04-862f-4fea-ba74-cdf788eaf68c | Address on File | Contingent | BTC: 0.00000004 |
| 82cd1f0a-a97e-4093-82dc-dfc7f3c7e433 | Address on File | Contingent | BTC: 0.00000004 |
| 83556785-4787-4139-96ce-8be7c44061fd | Address on File | Contingent | BTC: 0.00000004 |
| 846ad178-b25f-443f-8140-99ea2ec4a322 | Address on File | Contingent | BTC: 0.00000004 |
| 86956655-e511-46fa-a424-6cad29c56246 | Address on File | Contingent | BTC: 0.00000004 |
| 8744286b-cf06-45c3-a7ba-fa5af124d14d | Address on File | Contingent | BTC: 0.00000004 |
| 874f7885-345b-4ffd-aaf9-0f4e833a1c52 | Address on File | Contingent | BTC: 0.00000004 |
| 87766a14-5dc0-4efe-9d55-ac7878794827 | Address on File | Contingent | BTC: 0.00000004 |
| 87e84ae6-df4e-4934-bc3f-1ccbe9e0fa8f | Address on File | Contingent | BTC: 0.00000004 |
| 88f040f7-64ca-46c0-8bec-73ea0218b390 | Address on File | Contingent | BTC: 0.00000004 |
| 8abd2bac-bdc6-43fd-a862-30f58390c02d | Address on File | Contingent | BTC: 0.00000004 |
| 8b6be73e-0955-45ac-a766-90f0aca62729 | Address on File | Contingent | BTC: 0.00000004 |
| 8c6d07f9-bb16-45c7-a04a-cb6cf8d79f56 | Address on File | Contingent | BTC: 0.00000004 |
| 8daf8d37-5b70-446d-8d3f-5374191a9e74 | Address on File | Contingent | BTC: 0.00000004 |
| 8e3628cf-b478-49ff-99cc-c91b6665da14 | Address on File | Contingent | BTC: 0.00000004 |
| 8e6dcd71-5141-40a5-985b-84301452697b | Address on File | Contingent | BTC: 0.00000004 |
| 8fa3dbe3-3226-4a6d-91ef-42b0855b9147 | Address on File | Contingent | BTC: 0.00000004 |
| 90540d67-ec7e-48f0-bf53-3e5bb85eeb9c | Address on File | Contingent | BTC: 0.00000004 |
| 9063379b-1e1b-40f1-a5a3-df51392fbe30 | Address on File | Contingent | BTC: 0.00000004 |
| 9063c6c3-f135-47b2-a415-c0f64f04feb8 | Address on File | Contingent | BTC: 0.00000004 |
| 90a6c7cc-66fb-4805-91af-90fcbdf5b91d | Address on File | Contingent | BTC: 0.00000004 |
| 90c59740-4bf4-43ae-a7b4-bb37f8ffd072 | Address on File | Contingent | BTC: 0.00000004 |
| 90f71640-88f7-4b40-b3c3-f0e57d7dea09 | Address on File | Contingent | BTC: 0.00000004 |
| 918df976-d2f5-4a17-b69f-31032ce4e601 | Address on File | Contingent | BTC: 0.00000004 |
| 919100c9-1ff6-43fb-8fb7-15d566ccb711 | Address on File | Contingent | BTC: 0.00000004 |
| 919a5bd4-6bc8-4468-b037-ce25005879b0 | Address on File | Contingent | BTC: 0.00000004 |
| 91e93fa7-1b0f-44f4-9a2f-e8d1af574ef6 | Address on File | Contingent | BTC: 0.00000004 |
| 92307c73-32ac-4b98-81fb-bf83d8a8227a | Address on File | Contingent | BTC: 0.00000004 |
| 92710362-c429-4a1b-b5a6-ea8514eb10bb | Address on File | Contingent | BTC: 0.00000004 |
| 92bc3ab2-98b6-47ca-b58d-1fc3c199c043 | Address on File | Contingent | BTC: 0.00000004 |
| 93146b83-7248-4633-95a2-0b896e9c0f72 | Address on File | Contingent | BTC: 0.00000004 |
| 933af467-e173-4b06-b815-447ab0c6348e | Address on File | Contingent | BTC: 0.00000004 |
| 93496f7d-dad8-4ce6-a92c-6ed9c34af2bb | Address on File | Contingent | BTC: 0.00000004 |
| 9353dd1f-1dc8-47a5-9083-1ed2f2cebec4 | Address on File | Contingent | BTC: 0.00000004 |
| 943bf932-e1e0-490d-9501-94fba133b25d | Address on File | Contingent | BTC: 0.00000004 |
| 94810b03-f105-4565-8d39-e24bf467768b | Address on File | Contingent | BTC: 0.00000004 |
| 94cfa84c-94f6-48c1-81ae-a806d7f2e6d8 | Address on File | Contingent | BTC: 0.00000004 |
| 94f8cc08-c072-4c98-b361-b734194820cc | Address on File | Contingent | BTC: 0.00000004 |
| 95281ec4-fbc6-423c-b3dd-5631de470d6e | Address on File | Contingent | BTC: 0.00000004 |
| 955e74a3-2483-44be-b0fa-9ccd3bc2a4ec | Address on File | Contingent | BTC: 0.00000004 |
| 95a0adb0-aa23-44ba-8464-0a25cd1e8dac | Address on File | Contingent | BTC: 0.00000004 |
| 963a07c9-c684-4fd9-9edf-79347edbf4ad | Address on File | Contingent | BTC: 0.00000004 |
| 973348d8-bb57-4ce8-9699-2f259cb2bf54 | Address on File | Contingent | BTC: 0.00000004 |
| 984caac0-d2bd-40ff-8804-6d2a337eaf5a | Address on File | Contingent | BTC: 0.00000004 |
| 986ab685-5d07-4cc0-94d8-36422157c7f0 | Address on File | Contingent | BTC: 0.00000004 |
| 9986baf1-221a-457d-b940-fdf101d37e89 | Address on File | Contingent | BTC: 0.00000004 |
| 99c9a8ad-1a60-44f1-b939-7d4cd45f5095 | Address on File | Contingent | BTC: 0.00000004 |
| 9a713953-8732-4247-8130-e362da7576ed | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9a90638a-3b63-4848-9227-075d5b1c9471 | Address on File | Contingent | BTC: 0.00000004 |
| 9aab22fa-d604-4860-a033-9882ec49d679 | Address on File | Contingent | BTC: 0.00000004 |
| 9d61b2a9-7e7d-436c-a1eb-eca44629ad78 | Address on File | Contingent | BTC: 0.00000004 |
| 9dbd1404-b0cc-4ca6-8e9e-c3581fc0dded | Address on File | Contingent | BTC: 0.00000004 |
| 9e376e00-1d3b-4101-8df3-5224cecaa9dc | Address on File | Contingent | BTC: 0.00000004 |
| 9eda7efa-6121-4f2d-b252-c81b966fd379 | Address on File | Contingent | BTC: 0.00000004 |
| 9f02151e-d30d-40c0-a2b0-c47bb04bc99b | Address on File | Contingent | BTC: 0.00000004 |
| 9f0df18a-bdf5-4c90-9728-0b7503dd2a5c | Address on File | Contingent | BTC: 0.00000004 |
| 9f2b34b2-30ff-4177-8c44-540cb2689dab | Address on File | Contingent | BTC: 0.00000004 |
| 9ff2d5e6-d2ca-4c82-8535-02143c4d405e | Address on File | Contingent | BTC: 0.00000004 |
| a018d1e6-a721-4118-affd-e14d0e33c81b | Address on File | Contingent | BTC: 0.00000004 |
| a0390015-cd59-4212-a831-ca6dd36c160c | Address on File | Contingent | BTC: 0.00000004 |
| a1419fcd-c42d-4de4-8935-add84e6c3bf4 | Address on File | Contingent | BTC: 0.00000004 |
| a1431f4d-09c3-4035-b292-1edfb02464be | Address on File | Contingent | BTC: 0.00000004 |
| a15cf7c6-b36f-40d4-857a-50b0f43a2d47 | Address on File | Contingent | BTC: 0.00000004 |
| a1aad07f-ebd5-4fa2-a378-a2e0e20bf099 | Address on File | Contingent | BTC: 0.00000004 |
| a23c7c2e-1fd9-4007-8775-fc617ae1e3e4 | Address on File | Contingent | BTC: 0.00000004 |
| a3a6c4d9-6fb5-40fa-a387-835dab27f991 | Address on File | Contingent | BTC: 0.00000004 |
| a3bf47cd-499e-4fdf-b71d-2bb07a23bc80 | Address on File | Contingent | BTC: 0.00000004 |
| a3c36b11-7d68-400b-8060-cd020e86c8c7 | Address on File | Contingent | BTC: 0.00000004 |
| a4352898-242b-473b-99ee-a8f1dca849b0 | Address on File | Contingent | BTC: 0.00000004 |
| a4726c72-32dd-41da-90e3-63802a67d290 | Address on File | Contingent | BTC: 0.00000004 |
| a4a375fd-dd95-481f-be7c-06597e593958 | Address on File | Contingent | BTC: 0.00000004 |
| a52bc140-5714-4720-864f-8e501c461283 | Address on File | Contingent | BTC: 0.00000004 |
| a62018f6-c7fc-4f68-b7aa-9e8d6b0787e2 | Address on File | Contingent | BTC: 0.00000004 |
| a641addc-7c72-4c2e-9b1f-42569a7bb28d | Address on File | Contingent | BTC: 0.00000004 |
| a6ce9d1a-38ed-475f-ac23-8b877fce97d3 | Address on File | Contingent | BTC: 0.00000004 |
| a7b8b283-b373-47c6-9773-2e074613f787 | Address on File | Contingent | BTC: 0.00000004 |
| a8102ba8-87ce-465a-8bac-4dd8d81f26f1 | Address on File | Contingent | BTC: 0.00000004 |
| a8e6dc63-d5d6-49ee-9b9e-cef1fb9d973d | Address on File | Contingent | BTC: 0.00000004 |
| a92f58e8-5441-4fac-bfb9-45f2890114ec | Address on File | Contingent | BTC: 0.00000004 |
| aa518319-4eab-4e87-9ba6-0646eca958ae | Address on File | Contingent | BTC: 0.00000004 |
| aa9e40c0-e9d6-4e8c-b89e-1f2c53f1f381 | Address on File | Contingent | BTC: 0.00000004 |
| aadfb292-69a8-4ded-bc19-8a8d00c66b92 | Address on File | Contingent | BTC: 0.00000004 |
| aaf1a648-e3b6-4660-8489-49bd6bab0091 | Address on File | Contingent | BTC: 0.00000004 |
| ac2966cc-9df3-40da-826d-26e25925da68 | Address on File | Contingent | BTC: 0.00000004 |
| ac4e608f-6085-4fd4-94a5-ca53e38e5050 | Address on File | Contingent | BTC: 0.00000004 |
| acd1ec65-6f85-4343-b6f0-175de568cdf9 | Address on File | Contingent | BTC: 0.00000004 |
| ad5a0efe-d9c5-4531-86f6-7454ea43f0a6 | Address on File | Contingent | BTC: 0.00000004 |
| ad8c7198-a717-4b85-91fc-a391be0a950c | Address on File | Contingent | BTC: 0.00000004 |
| adc3c87e-045e-41d4-b14a-0b7460d19392 | Address on File | Contingent | BTC: 0.00000004 |
| ae5885ac-0a64-48c3-8936-025ce9da9ca6 | Address on File | Contingent | BTC: 0.00000004 |
| ae887c64-e93b-46c7-aa78-9a458a46c76c | Address on File | Contingent | BTC: 0.00000004 |
| af337faa-132d-4d51-bc4c-200af25e2c1a | Address on File | Contingent | BTC: 0.00000004 |
| afb803af-3125-4306-b27a-2b0da6ea314d | Address on File | Contingent | BTC: 0.00000004 |
| afb832ca-9aea-4ead-a0b6-f236ffa3a092 | Address on File | Contingent | BTC: 0.00000004 |
| afce7854-f9d0-45b2-a003-88fee277f408 | Address on File | Contingent | BTC: 0.00000004 |
| afff02d9-6515-432d-b162-b7541de34a10 | Address on File | Contingent | BTC: 0.00000004 |
| b07bba02-2784-41f3-a55d-2eb45bbad27c | Address on File | Contingent | BTC: 0.00000004 |
| b0a3b0bc-984c-4189-b24e-c32ebee101e4 | Address on File | Contingent | BTC: 0.00000004 |
| b0b6b0d5-05ce-4a1d-95ed-c3ff8b4063a8 | Address on File | Contingent | BTC: 0.00000004 |
| b14e369c-70bd-49ae-b52e-5a7d3973beae | Address on File | Contingent | BTC: 0.00000004 |
| b18574f7-5561-4f85-b467-25ca236cdf74 | Address on File | Contingent | BTC: 0.00000004 |
| b1c38605-b4c8-4173-b516-d4b01425007f | Address on File | Contingent | BTC: 0.00000004 |
| b1ccc781-6b46-48f4-8166-f4b5349c2049 | Address on File | Contingent | BTC: 0.00000004 |
| b1cd4309-9124-45c8-9df3-4435da62ad99 | Address on File | Contingent | BTC: 0.00000004 |
| b245703c-faba-44a1-aa8a-a2845f3cdaff | Address on File | Contingent | BTC: 0.00000004 |
| b24e5b62-4d61-4c82-b04a-207502f4b210 | Address on File | Contingent | BTC: 0.00000004 |
| b2945234-e234-4b76-a38a-94d37ee36bf8 | Address on File | Contingent | BTC: 0.00000004 |
| b2b86cde-4e49-4aba-aacb-1dfb102ed23d | Address on File | Contingent | BTC: 0.00000004 |
| b39eac70-2d18-4342-ae82-c1f193d07a12 | Address on File | Contingent | BTC: 0.00000004 |
| b3df1d25-afd7-408e-bee8-fa7fec54b1dc | Address on File | Contingent | BTC: 0.00000004 |
| b5a4db19-be9c-4b2f-800d-7ee65c6303c6 | Address on File | Contingent | BTC: 0.00000004 |
| b6204d56-29f0-47c5-b216-ceb1d5e781fd | Address on File | Contingent | BTC: 0.00000004 |
| b683e632-e932-4525-9da2-d79f070ad31e | Address on File | Contingent | BTC: 0.00000004 |
| b7082030-b3db-4256-9773-39ff76572a6b | Address on File | Contingent | BTC: 0.00000004 |
| b7351ebd-3969-4637-a378-3a0de72142ea | Address on File | Contingent | BTC: 0.00000004 |
| b7d83dec-80de-4365-8480-8206c442510d | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b7f60563-1941-4be1-8d75-5326711935d0 | Address on File | Contingent | BTC: 0.00000004 |
| b858f13b-acbe-4694-b6b4-bf4acd287ec0 | Address on File | Contingent | BTC: 0.00000004 |
| b8da23b7-c246-4069-a83b-b9979c0ce6bd | Address on File | Contingent | BTC: 0.00000004 |
| b8ef28a4-4400-4e84-a201-97cc065fad12 | Address on File | Contingent | BTC: 0.00000004 |
| b9a7e2b3-8a80-4f6d-80dd-a208ef78296a | Address on File | Contingent | BTC: 0.00000004 |
| b9ac9c30-027e-44a6-8dbe-aa88f9e011f4 | Address on File | Contingent | BTC: 0.00000004 |
| ba34c4d2-292c-4ed5-933b-3e48e63f7d32 | Address on File | Contingent | BTC: 0.00000004 |
| bab5d724-cfc0-41dc-bdc0-85523ad1fbb6 | Address on File | Contingent | BTC: 0.00000004 |
| bc0ec2ab-2939-4e27-a788-c7df11e71e21 | Address on File | Contingent | BTC: 0.00000004 |
| bd492d94-d828-4aeb-bdf9-9f507928d808 | Address on File | Contingent | BTC: 0.00000004 |
| bddd8532-59ad-4574-915e-2ac7838ec15b | Address on File | Contingent | BTC: 0.00000004 |
| beac47fb-53ab-4866-96b3-597e038ff3f0 | Address on File | Contingent | BTC: 0.00000004 |
| bfbc9e4a-4159-4586-b3ba-2fb00d2f9336 | Address on File | Contingent | BTC: 0.00000004 |
| bfbd46c8-986f-4c1d-b013-193f01ad1c8e | Address on File | Contingent | BTC: 0.00000004 |
| bfef7b7a-963d-46ac-a580-e0002b8a718f | Address on File | Contingent | BTC: 0.00000004 |
| c0136b4e-8af5-4dfe-b41c-d8892f3babf1 | Address on File | Contingent | BTC: 0.00000004 |
| c02ba091-bac8-4bfa-a8bb-5102df4587a9 | Address on File | Contingent | BTC: 0.00000004 |
| c0c1ce2d-a69e-41da-83f9-30fb128bc264 | Address on File | Contingent | BTC: 0.00000004 |
| c117c309-ba74-4347-829b-0047084f7d00 | Address on File | Contingent | BTC: 0.00000004 |
| c13b98d0-008c-4bb2-9d14-bab740b1cc9f | Address on File | Contingent | BTC: 0.00000004 |
| c1959d9e-f1f2-4c4b-960f-2076d18b1cf0 | Address on File | Contingent | BTC: 0.00000004 |
| c27c5653-dbdc-467a-9b48-d25db5645166 | Address on File | Contingent | BTC: 0.00000004 |
| c29396e3-8b18-447c-a41d-c6e057b280e5 | Address on File | Contingent | BTC: 0.00000004 |
| c2ee5e10-750a-4022-bf65-8e2d142937e5 | Address on File | Contingent | BTC: 0.00000004 |
| c300c7be-0b1d-4a07-bbc0-4c55da63a5f9 | Address on File | Contingent | BTC: 0.00000004 |
| c314b08d-ce1f-4f90-a71c-7393a01b0d6e | Address on File | Contingent | BTC: 0.00000004 |
| c316912b-100a-4338-b389-3311fc655288 | Address on File | Contingent | BTC: 0.00000004 |
| c36d44e7-db0a-4808-b271-44d8069c98af | Address on File | Contingent | BTC: 0.00000004 |
| c3dbe2a5-00d2-4cb4-a573-4d470f4272df | Address on File | Contingent | BTC: 0.00000004 |
| c410b618-a80f-42a6-9cb3-4da0ee7dcea3 | Address on File | Contingent | BTC: 0.00000004 |
| c44318f8-3255-4861-989b-beefcecd322c | Address on File | Contingent | BTC: 0.00000004 |
| c458f3ba-8ce6-44a4-a5ff-c9f528e91a29 | Address on File | Contingent | BTC: 0.00000004 |
| c45f05de-5bb2-43d5-be3c-ded38977df8f | Address on File | Contingent | BTC: 0.00000004 |
| c49cf349-4209-4b14-b298-f871159e61fa | Address on File | Contingent | BTC: 0.00000004 |
| c6121b47-4bc6-45ba-8a46-4183cf9dfa2e | Address on File | Contingent | BTC: 0.00000004 |
| c615dd62-fdb1-4793-8f0b-bcec4714cb0e | Address on File | Contingent | BTC: 0.00000004 |
| c6248820-9587-430a-b591-5a2b4d9c8db4 | Address on File | Contingent | BTC: 0.00000004 |
| c6575c1c-f0a7-4511-8071-de6dc0fc3463 | Address on File | Contingent | BTC: 0.00000004 |
| c73cbdbd-6023-4c2f-8316-1c1af0ae4661 | Address on File | Contingent | BTC: 0.00000004 |
| c773ab61-61ab-4dda-ba1e-fa7f4e6b5891 | Address on File | Contingent | BTC: 0.00000004 |
| c791a40f-4a3b-4479-97b1-d53dd7b94529 | Address on File | Contingent | BTC: 0.00000004 |
| c7d3e93e-03d6-46cc-b9cc-d5d86bdb7ca1 | Address on File | Contingent | BTC: 0.00000004 |
| c805538f-f2d4-4e9f-ae9d-0124f4d5c67b | Address on File | Contingent | BTC: 0.00000004 |
| c8056196-992e-49de-ae5d-941a2a1054dc | Address on File | Contingent | BTC: 0.00000004 |
| c8134cf7-5510-4277-ae52-67da7a682d4f | Address on File | Contingent | BTC: 0.00000004 |
| c961c26a-3ca1-46f1-93f2-e9c955b3c5d4 | Address on File | Contingent | BTC: 0.00000004 |
| c9a4613a-1236-4f0d-b2da-bd990847012d | Address on File | Contingent | BTC: 0.00000004 |
| c9f691d6-9960-4d91-b85b-13a788830197 | Address on File | Contingent | BTC: 0.00000004 |
| cb0b665e-eb04-480a-afd3-5ab2a9313ccd | Address on File | Contingent | BTC: 0.00000004 |
| cc7ca715-5212-49af-ab30-4fe0b1cf0c77 | Address on File | Contingent | BTC: 0.00000004 |
| cd1520f3-97a7-42dd-a006-0d65bc79ddde | Address on File | Contingent | BTC: 0.00000004 |
| cd7133df-f048-448b-b375-7992fbe9facf | Address on File | Contingent | BTC: 0.00000004 |
| cf010a78-f5a9-4df2-a694-0e42b80534fa | Address on File | Contingent | BTC: 0.00000004 |
| cf0a1fba-ede5-4976-8cd0-f9ba19936827 | Address on File | Contingent | BTC: 0.00000004 |
| cf4b334d-12a4-4945-810a-c427d051559c | Address on File | Contingent | BTC: 0.00000004 |
| cf7c1a71-5849-4249-a3cf-e5e51e7b9446 | Address on File | Contingent | BTC: 0.00000004 |
| cff23e32-becb-4e47-9f27-746e16832451 | Address on File | Contingent | BTC: 0.00000004 |
| d0673131-5e5c-4acd-be75-2d86b8b2f384 | Address on File | Contingent | BTC: 0.00000004 |
| d08de0ab-61b2-4cf3-89ff-6ace7d9c64ce | Address on File | Contingent | BTC: 0.00000004 |
| d0a4f664-d5cb-421e-8fc0-4b823196b406 | Address on File | Contingent | BTC: 0.00000004 |
| d0b0b46e-71a5-4688-9608-e116d4a23785 | Address on File | Contingent | BTC: 0.00000004 |
| d0b7a3d2-6ca8-4eb2-b34d-39fb522c1ee5 | Address on File | Contingent | BTC: 0.00000004 |
| d1760529-e268-4122-aeaf-106a21817443 | Address on File | Contingent | BTC: 0.00000004 |
| d24a9697-4b02-482f-8d6e-659dea2da84c | Address on File | Contingent | BTC: 0.00000004 |
| d26e17cb-33c4-4be1-bffc-d661faf430f5 | Address on File | Contingent | BTC: 0.00000004 |
| d2f24122-d59c-403c-b75b-839ca555f9d6 | Address on File | Contingent | BTC: 0.00000004 |
| d34e6e60-64f6-4875-8095-b3d6575289e7 | Address on File | Contingent | BTC: 0.00000004 |
| d3de8caa-b2a4-4789-a7bd-949c037abcb5 | Address on File | Contingent | BTC: 0.00000004 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d4187607-92b6-4cc1-ab22-a78047c20cbf | Address on File | Contingent | BTC: 0.00000004 |
| d421c253-94b3-4464-9023-fb1c32a77274 | Address on File | Contingent | BTC: 0.00000004 |
| d428651a-c50d-48b0-aa63-e002a3bbad0f | Address on File | Contingent | BTC: 0.00000004 |
| d4f37f02-d81e-4a2a-ae96-7274affb947f | Address on File | Contingent | BTC: 0.00000004 |
| d5387b5d-3484-487d-881b-f85230ad8c27 | Address on File | Contingent | BTC: 0.00000004 |
| d5eb90c6-701b-4a63-beff-9eeab2099744 | Address on File | Contingent | BTC: 0.00000004 |
| d5f24548-12cd-4fad-bfdd-c2ee7a90d754 | Address on File | Contingent | BTC: 0.00000004 |
| d62cc01b-63b5-41ef-9acf-d9dd4ace6719 | Address on File | Contingent | BTC: 0.00000004 |
| d62d3b39-ef14-465d-b919-ab5ed4453dad | Address on File | Contingent | BTC: 0.00000004 |
| d6ca2040-4d36-4325-8560-1e27631a3e84 | Address on File | Contingent | BTC: 0.00000004 |
| d6e51618-0590-44b5-9df1-0daac04f8a26 | Address on File | Contingent | BTC: 0.00000004 |
| d7164ccd-2075-4e40-a683-550a4c586e90 | Address on File | Contingent | BTC: 0.00000004 |
| d731ebb1-6930-4875-9bda-4f24bdd4fe7b | Address on File | Contingent | BTC: 0.00000004 |
| d808f3ce-20fd-4cd2-8edd-20e49b5d89a9 | Address on File | Contingent | BTC: 0.00000004 |
| da23550d-16ac-4da3-831f-e33cff29ec8d | Address on File | Contingent | BTC: 0.00000004 |
| dab2f642-38b3-4632-a855-15b80c844f79 | Address on File | Contingent | BTC: 0.00000004 |
| db50a4ce-ffba-4202-ae4a-ce017c1beae8 | Address on File | Contingent | BTC: 0.00000004 |
| db6dd521-bf2c-402e-9eb2-ef0c2032f8f2 | Address on File | Contingent | BTC: 0.00000004 |
| db779c73-04ee-4635-8d68-67a6e7cdb89f | Address on File | Contingent | BTC: 0.00000004 |
| db8bd83d-1937-4faa-9fbb-a04b6df4e540 | Address on File | Contingent | BTC: 0.00000004 |
| dc62b4d5-7af5-4154-8456-7bbce4c9d17d | Address on File | Contingent | BTC: 0.00000004 |
| dcebb55c-fda6-4c75-aacb-08b3e70ea4f6 | Address on File | Contingent | BTC: 0.00000004 |
| dcf1d7c2-920a-4077-a5da-ebb7018019e2 | Address on File | Contingent | BTC: 0.00000004 |
| dd79611b-5a6c-401c-92f4-4b56a3c75ec7 | Address on File | Contingent | BTC: 0.00000004 |
| ddd3c33c-9c8e-4259-8dd5-2c952d52bd4f | Address on File | Contingent | BTC: 0.00000004 |
| de2ce1c2-3821-460f-9429-7ab11cb0b711 | Address on File | Contingent | BTC: 0.00000004 |
| de413a0a-8e70-4b65-9a8e-1e1c91deb1d1 | Address on File | Contingent | BTC: 0.00000004 |
| de957c9a-5d74-49d4-b69f-920a2d27b79a | Address on File | Contingent | BTC: 0.00000004 |
| dffff536-5cd1-479d-88b1-475dc94e9e08 | Address on File | Contingent | BTC: 0.00000004 |
| e12531e9-098e-489f-8f0f-3375656ed469 | Address on File | Contingent | BTC: 0.00000004 |
| e1d553fb-d87c-4a80-8806-6cfc9eb35b9d | Address on File | Contingent | BTC: 0.00000004 |
| e2620b25-aef6-45b3-9fbd-b0ea51a81ad9 | Address on File | Contingent | BTC: 0.00000004 |
| e26c89b4-43df-4d11-ab1f-8a262d0d59e2 | Address on File | Contingent | BTC: 0.00000004 |
| e2731938-6213-49e3-9311-13a8d9f61e78 | Address on File | Contingent | BTC: 0.00000004 |
| e294f620-97a2-436b-bfac-b6501abff58b | Address on File | Contingent | BTC: 0.00000004 |
| e2ee2054-5b05-40a3-a35d-6e0c9385fada | Address on File | Contingent | BTC: 0.00000004 |
| e32b3b77-ac75-4695-8552-91166134f7a3 | Address on File | Contingent | BTC: 0.00000004 |
| e3566ba0-4a90-4f9f-a61b-4ddfb1038bed | Address on File | Contingent | BTC: 0.00000004 |
| e3643ff4-62b7-46ed-b523-28f143eb3002 | Address on File | Contingent | BTC: 0.00000004 |
| e3a562d2-a0ac-4b79-9977-65b64afeb6d6 | Address on File | Contingent | BTC: 0.00000004 |
| e4003c0f-aeb8-48fd-b697-3ae52458c54f | Address on File | Contingent | BTC: 0.00000004 |
| e416e7c2-04e7-4662-967f-60cb09f984a1 | Address on File | Contingent | BTC: 0.00000004 |
| e51a6d46-c8d8-4993-a5bd-71e2dde599bb | Address on File | Contingent | BTC: 0.00000004 |
| e52eb35a-f608-4366-b075-6be625262fb6 | Address on File | Contingent | BTC: 0.00000004 |
| e545f8c4-04ea-4375-9e6f-3cecfecf3a81 | Address on File | Contingent | BTC: 0.00000004 |
| e6c38f3b-9ee1-4b2f-b471-f48652ece294 | Address on File | Contingent | BTC: 0.00000004 |
| e6dc2bb4-7fca-4e67-8ba3-d6d0924d517b | Address on File | Contingent | BTC: 0.00000004 |
| e6e7d45b-ef6a-413e-8b7a-eff36b824412 | Address on File | Contingent | BTC: 0.00000004 |
| e78ae755-0360-4296-b339-d8fb16be62fc | Address on File | Contingent | BTC: 0.00000004 |
| e79396a5-6a70-4b6b-ba7c-095468556c6d | Address on File | Contingent | BTC: 0.00000004 |
| e822cfbc-c7df-4b92-a297-41b14305196e | Address on File | Contingent | BTC: 0.00000004 |
| e8a71da8-378f-4119-b064-3d3f11ea8dcf | Address on File | Contingent | BTC: 0.00000004 |
| e8ba77c3-dfa4-4b7f-8afb-032a2c87d729 | Address on File | Contingent | BTC: 0.00000004 |
| e944d7e8-3309-441c-9acb-e71e20f3ca52 | Address on File | Contingent | BTC: 0.00000004 |
| e9b80e49-c464-46a2-992c-9c971e4c49ad | Address on File | Contingent | BTC: 0.00000004 |
| ea3ce930-c78e-4eb1-9852-ab7721f279cc | Address on File | Contingent | BTC: 0.00000004 |
| ea72515c-989f-445c-b0b4-c6c1cfa8d6a3 | Address on File | Contingent | BTC: 0.00000004 |
| eac6ec37-31eb-4ef1-8071-c35f93c8df1d | Address on File | Contingent | BTC: 0.00000004 |
| ebdb915c-07d0-46c9-9fc3-254d001a5309 | Address on File | Contingent | BTC: 0.00000004 |
| ec2aa043-a1cd-41fb-ac2c-f1052ec6fe72 | Address on File | Contingent | BTC: 0.00000004 |
| ec894b39-f271-4662-aea2-d09ac7bf44de | Address on File | Contingent | BTC: 0.00000004 |
| ed299d82-a12b-418d-bb89-d34f2fd0e334 | Address on File | Contingent | BTC: 0.00000004 |
| ed3dfddf-46d0-44f0-9830-717cb54be9f8 | Address on File | Contingent | BTC: 0.00000004 |
| ed461dfb-a0a3-47a1-b0a3-fb4b306014a0 | Address on File | Contingent | BTC: 0.00000004 |
| ee248d47-42d5-4d23-8076-064187227dcc | Address on File | Contingent | BTC: 0.00000004 |
| ee831eaf-0af1-4bcc-bab1-37a29ef61b4e | Address on File | Contingent | BTC: 0.00000004 |
| ee8a9b39-81eb-4813-a4fe-21ebcdf4c945 | Address on File | Contingent | BTC: 0.00000004 |
| ef696b01-4189-4af4-b080-b9ebe88c5f20 | Address on File | Contingent | BTC: 0.00000004 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | BTC: 0.00000004 |
| | Address on File | Contingent | USDT: 0.01154598 |
| | Address on File | Contingent | USDT: 0.00070627 |
| | Address on File | Contingent | MUNT: 2 |
| | Address on File | Contingent | MUNT: 2 |
| | Address on File | Contingent | USDT: 0.00110297 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000002, BTC: 0.0000002, FTC: 0.245 |
| | Address on File | Contingent | USDT: 0.00104574 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015202, ZEC: 0.00000331 |
| | Address on File | Contingent | USDT: 0.00109134 |
| | Address on File | Contingent | USDT: 0.00109105 |
| | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.00000009 |
| | Address on File | Contingent | ETH: 0.0000009, ETHW: 0.00000009 |
| | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043, USDT: 0.00025571 |
| | Address on File | Contingent | USDT: 0.00108974 |
| | Address on File | Contingent | USDT: 0.00108965 |
| | Address on File | Contingent | BCH: 0.00000188, BTC: 0.00000003, USDT: 0.00005302 |
| | Address on File | Contingent | BCH: 0.00000981 |
| | Address on File | Contingent | USDT: 0.00108701 |
| | Address on File | Contingent | USDT: 0.00108673 |
| | Address on File | Contingent | USDT: 0.00108669 |
| | Address on File | Contingent | BCH: 0.00000979 |
| | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00053168 |
| | Address on File | Contingent | EXP: 0.36362976, USDT: 0.00017635 |
| | Address on File | Contingent | USDT: 0.00108331 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00025292 |
| | Address on File | Contingent | DGB: 0.13560221 |
| | Address on File | Contingent | USDT: 0.00108224 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00025088 |
| | Address on File | Contingent | USDT: 0.00108086 |
| | Address on File | Contingent | USDT: 0.00108061 |
| | Address on File | Contingent | USD: 0.0039902, USDT: 0.00068288 |
| | Address on File | Contingent | USDT: 0.00107925 |
| | Address on File | Contingent | USDT: 0.00107884 |
| | Address on File | Contingent | BTC: 0.00000002, IGNIS: 0.1053644 |
| | Address on File | Contingent | BCH: 0.00000226, USDT: 0.0010428 |
| | Address on File | Contingent | USDT: 0.00107613 |
| | Address on File | Contingent | USDT: 0.00107533 |
| | Address on File | Contingent | USDT: 0.00107532 |
| | Address on File | Contingent | USDT: 0.00107506 |
| | Address on File | Contingent | PIVX: 0.00488628 |
| | Address on File | Contingent | BTC: 0.00000002, XVG: 0.27329558 |
| | Address on File | Contingent | USDT: 0.00107034 |
| | Address on File | Contingent | USDT: 0.00107004 |
| | Address on File | Contingent | USDT: 0.00106976 |
| | Address on File | Contingent | USDT: 0.00106947 |
| | Address on File | Contingent | USDT: 0.00106844 |
| | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00051139 |
| | Address on File | Contingent | USDT: 0.00106565 |
| | Address on File | Contingent | PAY: 0.1 |
| | Address on File | Contingent | USDT: 0.00106552 |
| | Address on File | Contingent | USDT: 0.00051131 |
| | Address on File | Contingent | USDT: 0.00106447 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00023435 |
| | Address on File | Contingent | USDT: 0.00106367 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00023295 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00023268 |
| | Address on File | Contingent | USDT: 0.00105977 |
| | Address on File | Contingent | USDT: 0.00105935 |
| | Address on File | Contingent | BTC: 0.00000003, XVG: 0.12113551 |
| | Address on File | Contingent | USDT: 0.00105918 |
| | Address on File | Contingent | USDT: 0.00105885 |
| | Address on File | Contingent | BCH: 0.00000954 |
| | Address on File | Contingent | USDT: 0.00105806 |
| | Address on File | Contingent | XDN: 24.11111715 |
| | Address on File | Contingent | USDT: 0.00105736 |
| | Address on File | Contingent | USDT: 0.00105697 |
| | Address on File | Contingent | USDT: 0.00105697 |
| | Address on File | Contingent | USDT: 0.00105693 |
| | Address on File | Contingent | USDT: 0.00105665 |
| | Address on File | Contingent | USDT: 0.00105694 |
| | Address on File | Contingent | BCH: 0.00000948 |
| | Address on File | Contingent | USDT: 0.00105662 |
| | Address on File | Contingent | BTC: 0.00000012, ETHW: 0.00000012, ETH: 0.00000012 |
| | Address on File | Contingent | BCH: 0.00000948 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00049539 |
| | Address on File | Contingent | BCH: 0.00000945 |
| | Address on File | Contingent | USDT: 0.00104807 |
| | Address on File | Contingent | BTC: 0.00000001, ETHW: 0.00000001, ETH: 0.00000001, |
| | Address on File | Contingent | USDT: 0.00203001 |
| | Address on File | Contingent | USDT: 0.00109476 |
| | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002 |
| | Address on File | Contingent | BCH: 0.00000948 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00020629 |
| | Address on File | Contingent | USDT: 0.00049139 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00020675 |
| | Address on File | Contingent | BCH: 0.00000945 |
| | Address on File | Contingent | USDT: 0.00104067 |
| | Address on File | Contingent | BTC: 0.0000001, USDT: 0.00020862 |
| | Address on File | Contingent | USDT: 0.00104002 |
| | Address on File | Contingent | USDT: 0.00103991 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00026468 |
| | Address on File | Contingent | USDT: 0.00103964 |
| | Address on File | Contingent | USDT: 0.00103931 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00026367 |
| | Address on File | Contingent | MORE: 0.9975 |
| | Address on File | Contingent | BCH: 0.00000985 |

---

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00020076 |
| | Address on File | Contingent | USDT: 0.00103097 |
| | Address on File | Contingent | EXP: 0.31970833, USDT: 0.00009871 |
| | Address on File | Contingent | USDT: 0.00103062 |
| | Address on File | Contingent | EXP: 0.29738454, USDT: 0.00028896 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00019905 |
| | Address on File | Contingent | XVG: 0.543 |
| | Address on File | Contingent | USDT: 0.00102737 |
| | Address on File | Contingent | USDT: 0.00102717 |
| | Address on File | Contingent | VTC: 0.00894128 |
| | Address on File | Contingent | USDT: 0.00007497, XVG: 0.50259126 |
| | Address on File | Contingent | USDT: 0.00102658 |
| | Address on File | Contingent | USDT: 0.00102691 |
| | Address on File | Contingent | USDT: 0.00102638 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00019107 |
| | Address on File | Contingent | USDT: 0.00102604 |
| | Address on File | Contingent | BTC: 0.00000003, STEEM: 0.00064 |
| | Address on File | Contingent | USDT: 0.00102514 |
| | Address on File | Contingent | BTC: 0.00000003, ETHW: 0.00000003 |
| | Address on File | Contingent | USDT: 0.00102490 |
| | Address on File | Contingent | USDT: 0.00102470 |
| | Address on File | Contingent | EXP: 0.40929303 |
| | Address on File | Contingent | POT: 0.60104 |
| | Address on File | Contingent | BTC: 0.00000003 |
| | Address on File | Contingent | USDT: 0.00102314 |
| | Address on File | Contingent | BCH: 0.00000903, BTC: 0.00000004 |
| | Address on File | Contingent | USDT: 0.00101967 |
| | Address on File | Contingent | USDT: 0.00101911 |
| | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00009271 |
| | Address on File | Contingent | BTC: 0.00000007, XVG: 0.00053039, XVG: 0.00053039, XVG: 0.00053039 |
| | Address on File | Contingent | USDT: 0.04427801 |
| | Address on File | Contingent | USDT: 0.00101727 |
| | Address on File | Contingent | USDT: 0.00101664 |
| | Address on File | Contingent | USDT: 0.00101705 |
| | Address on File | Contingent | MUNT: 1.73742, USDT: 0.00010705 |
| | Address on File | Contingent | USDT: 0.00019994 |
| | Address on File | Contingent | USDT: 0.00101529 |
| | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| | Address on File | Contingent | USDT: 0.00101443 |
| | Address on File | Contingent | USDT: 0.00101420 |
| | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6f6d6d1d-66dd-47c7-b6eb-7fdbe5dc1016 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| a27d88d1-d7c7-4e22-b898-50557d964949 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| c0a3a1f4-182f-429b-9b1b-b35b030ac688 | Address on File | Contingent | ETH: 0.00000054, ETHW: 0.00000054 |
| 3982886f-d764-4366-8dd0-59963ddda956 | Address on File | Contingent | USDT: 0.00099777 |
| 0fa74620-db5f-45c4-a86d-ff20cbc38c29 | Address on File | Contingent | USDT: 0.00099756 |
| 2b2362d2-4fd2-4b4c-a3e4-b44eb3d6ea9e | Address on File | Contingent | USDT: 0.00099746 |
| 838d3a22-9868-45a3-8a14-44eb8033cd0b | Address on File | Contingent | USDT: 0.00099562 |
| fce3fd0a-4873-4ecf-8925-c812e748318e | Address on File | Contingent | USDT: 0.00099545 |
| 8637cdf5-458d-4892-8470-dd6322b3b1e3 | Address on File | Contingent | PINK: 9.99 |
| f023b379-6e7b-4843-a58b-5d5584bba099 | Address on File | Contingent | USDT: 0.00099385 |
| 43d775b8-f634-48d9-8887-c854a5255ddd | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0001633 |
| 723939ae-b813-4ef8-b44b-82dc7d2ebd5a | Address on File | Contingent | ADA: 0.00235108, USDT: 0.00013586 |
| 47b4dcb4-6546-4c06-9582-15a21b80c34b | Address on File | Contingent | BTC: 0.00000003, STEEM: 0.00000091, USDT: 0.00016102 |
| 054f89b3-a0e4-4938-9bdd-e42079294f4d | Address on File | Contingent | USDT: 0.00099073 |
| 45779e4c-006e-438b-84a3-754a49e8292a | Address on File | Contingent | LTC: 0.00000546, USDT: 0.0005667 |
| 24476eb6-6516-4749-9da4-c9d6386ad4c5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00043487 |
| 926df312-e200-4fdc-bd09-e44c38375a79 | Address on File | Contingent | USDT: 0.00098767 |
| abebef8e-0fc6-4552-9276-a9b593c883b1 | Address on File | Contingent | BTC: 0.00000002, XDN: 9.89316046 |
| 388a8676-8582-4fc5-8350-4af849acf023 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015648 |
| ca6f7347-6fc3-40e9-af7e-195d739a73f2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0001564 |
| 6ecc7f14-ee75-4a94-83aa-5cd3e8f60d88 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00056272 |
| eb1e75bb-f367-4d58-bd67-f0ec0baae3d0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015577 |
| 7edd49bb-1bac-4b45-af6e-67b41a705e3b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015451 |
| 7343b6ec-ce6a-47f5-b72e-9dff314cb576 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015387 |
| a53c0077-8a24-4bfb-9018-261884a622f2 | Address on File | Contingent | USDT: 0.00098397 |
| 2b823eff-e7a7-469f-aef1-aa32dfc9a3eb | Address on File | Contingent | USDT: 0.00098349 |
| d5cbde2b-dfed-4c9d-b0cf-99324d2b2d22 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00042999 |
| f6fd2176-b317-4cc6-ab62-e3c5a93d85f1 | Address on File | Contingent | BTC: 0.00000003, UBQ: 0.00627124 |
| 113883de-c03c-4506-95f2-07d466c567f9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00015201 |
| 72b22004-ff5e-45c4-b512-298ad713d2cc | Address on File | Contingent | USDT: 0.00098079 |
| fa0f8e12-07a8-4ff0-8cac-0b2d8a41b074 | Address on File | Contingent | USDT: 0.00098027 |
| 6c3994df-5f35-4d09-97cd-7acc8f701f71 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| 978edf4b-9bb4-41e5-a7e6-4ed668a9f376 | Address on File | Contingent | ETH: 0.00000053, ETHW: 0.00000053 |
| 0c509743-f28d-424c-9778-26a1b0953ca4 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00090565 |
| ccf723e7-d8a9-4254-8316-82127635c3f5 | Address on File | Contingent | USDT: 0.00097949 |
| d7c32311-7945-42bb-97b3-09daf3dcd1e1 | Address on File | Contingent | USDT: 0.00097905 |
| 4f9a386f-b30b-444d-a22c-35011551f540 | Address on File | Contingent | USDT: 0.00097901 |
| efe94dad-0d15-49b4-b3ff-66fbbcd208a9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00014863 |
| 30e60578-1441-4670-99e9-55b20d2eb617 | Address on File | Contingent | USDT: 0.00097828 |
| 936f8386-d0e6-438a-beac-948fbd3965c3 | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000008, ETHW: 0.00000008 |
| 1940ab22-4239-4efd-a7ef-4524373ed7eb | Address on File | Contingent | USDT: 0.00097735 |
| 337895bf-e446-4646-8623-a6a6492a62ef | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 5e821a44-e47f-4c89-b47f-b0777897e0e1 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| 899a6b39-2a38-4192-8c32-9c50414d889a | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| b75b83dc-d7c8-43e5-896c-10b2f3f8f704 | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000546 |
| a8a47b93-dee5-4f6f-9444-3245a5378fc7 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00096188 |
| 28e175b5-fe13-4492-b648-eb089f218321 | Address on File | Contingent | USDT: 0.00097557 |
| 8a9ba36b-2316-4d4c-89c4-db5d600286a7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00042213 |
| a785904b-c167-4576-9254-f863649252c4 | Address on File | Contingent | USDT: 0.00097536 |
| 70917060-ddc2-41a0-bf2a-1a7ac415dfc8 | Address on File | Contingent | USDT: 0.00097446 |
| 0ca24c09-6c30-4aab-85ba-9871ad9b2d8f | Address on File | Contingent | USDT: 0.00097425 |
| b9f60cfc-1bfc-419b-b431-6dcacff76f26 | Address on File | Contingent | USDT: 0.000974 |
| 57e18fb3-5004-4334-9a2d-7be215cdebe4 | Address on File | Contingent | USDT: 0.00097389 |
| 7679c39b-6604-49ef-a73b-4b0e2dd4df18 | Address on File | Contingent | USDT: 0.00097371 |
| 047fabea-0571-41ad-8b69-625c7f84e0dd | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00014276 |
| fa8343ad-5514-46a1-9b17-4b588f819f17 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00014272 |
| 9210379e-a1aa-41f0-9811-b8c25d0430b4 | Address on File | Contingent | GAME: 0.07496943 |
| 6764ebe5-ebd1-4065-a498-969aa4152b8d | Address on File | Contingent | EXP: 0.14366021, USDT: 0.00061312 |
| d0366c2a-8647-46f8-96d5-3a49861df625 | Address on File | Contingent | THC: 0.44305475 |
| df1586fe-f0be-433f-b8dc-23dc548e15f3 | Address on File | Contingent | XDN: 22.12238337 |
| 74342507-bf61-4daa-b513-6d448306fc97 | Address on File | Contingent | USDT: 0.0009694 |
| 1defe792-b9c4-48c7-a4ff-1591aa685ef4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0001376 |
| eb2fdf1b-79f7-476f-91ec-878d64843829 | Address on File | Contingent | USDT: 0.00096722 |
| 07535bda-bc02-407b-8a36-acaf9e7c8755 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00041289 |
| 550acd73-7782-4fcf-b133-653c667d31b5 | Address on File | Contingent | USDT: 0.00096626 |
| 7807bbc8-0d0f-459d-9782-88c7795e19f5 | Address on File | Contingent | BCH: 0.00000871 |
| afbfe894-f039-4d53-9e79-402e4740b86c | Address on File | Contingent | BTC: 0.00000003, KMD: 0.00046048, RDD: 0.00090909 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74f60ca8-33ae-43d8-9472-e4d8b3092216 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045, USDT: 0.00013272 |
| c813d40e-4be0-4b5d-8b83-6910ecf80771 | Address on File | Contingent | USDT: 0.00096456 |
| 308085ec-b530-41c4-915c-deed0d205b8e | Address on File | Contingent | USDT: 0.00096381 |
| c9ec84f1-fcb2-4046-a500-1341e910e3a0 | Address on File | Contingent | MORE: 0.87868235 |
| 5740dfb1-68d9-46ab-b9b7-99c7d2dbe2c7 | Address on File | Contingent | USDT: 0.00096152 |
| e5497990-091c-4321-aa5f-df7789a815bb | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052, USDT: 0.00000001 |
| 4d9826e4-e40f-4bff-8839-f71a4908f0e5 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052 |
| 57a30432-c4ae-46df-bf73-5c9e31372297 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052 |
| 9b79062d-c967-41a8-aa72-390fec8c23f8 | Address on File | Contingent | ETH: 0.00000052, ETHW: 0.00000052 |
| 2108ee73-a969-4c85-97c2-54a2d173242b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, USDT: 0.00012774 |
| 49c43cb7-2380-4398-8b9b-2b14fff96015 | Address on File | Contingent | USDT: 0.00096107 |
| 036de481-5d30-41fb-ace2-6e3ebec7120f | Address on File | Contingent | USDT: 0.00096077 |
| 8802ebe3-c2d3-4e71-8195-6b5eedd4049a | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000022, ETHW: 0.00000022 |
| 4568bafb-5491-4cfe-a087-c6b757b3f5e1 | Address on File | Contingent | BTC: 0.00000003, SC: 0.03725694 |
| b0fa8c5e-4229-496a-bc9f-f77400acf40d | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000007, ETHW: 0.00000007 |
| 9bcd7ce1-ebe7-426e-9f05-39d4da3dab73 | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000003 |
| 2d488a4e-e3d1-4db5-8b44-01b278b5e8f2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00040524 |
| 4ea8a368-930a-40b3-931b-8a6b5a33dad2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00012842 |
| 8d808e87-1d4e-494b-8911-0b1babcf039d | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.0000719 |
| 579f1aa7-30c4-4637-b0ea-240eaad04b8e | Address on File | Contingent | USDT: 0.00095693 |
| 35b3e173-c80c-4954-91ef-1591419bdd06 | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00094787 |
| a6cbe0d8-c295-4793-8698-5e185cfd343f | Address on File | Contingent | XDN: 21.8 |
| fc5ddbb9-7286-4491-96da-339ca2a7651a | Address on File | Contingent | DGB: 0.12 |
| 53937b27-4d79-4adb-a21e-e00e02461e91 | Address on File | Contingent | USDT: 0.00095563 |
| 1614079e-3ffa-47c8-aeb3-5f836abf14fa | Address on File | Contingent | USDT: 0.0009551 |
| b586bfdc-a4f3-473c-a52d-f515fc423316 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00944372, DOGE: 0.0006875 |
| f0dc2e3e-7045-498e-9ba3-1bc1c812c454 | Address on File | Contingent | USDT: 0.00095384 |
| 56867cfb-3190-418f-bab3-707166d12bb2 | Address on File | Contingent | USDT: 0.00095378 |
| 8731b92c-5e32-41f2-b0bc-3594b1875d46 | Address on File | Contingent | USDT: 0.00095375 |
| d25220a8-65c1-46da-94aa-0e0c527e51e6 | Address on File | Contingent | BCH: 0.00000859 |
| 576abc87-607f-4bd1-ac30-abb34c159ed6 | Address on File | Contingent | USDT: 0.00095285 |
| d7e4e981-3e20-4fe8-a9e2-5d3669f88c37 | Address on File | Contingent | USDT: 0.00095143 |
| d4dffe86-5cb4-4cfd-8dcf-116e97876197 | Address on File | Contingent | DOGE: 0.00275477, USD: 0.00057048, USDT: 0.00018371 |
| 2d389935-b5dd-4ea5-85f3-2c9511b27786 | Address on File | Contingent | USDT: 0.00094957 |
| 93fde20b-fef9-414a-aac9-d72a1a77b989 | Address on File | Contingent | USDT: 0.00094921 |
| e12a5559-eeeb-470f-9929-164d8221c8a1 | Address on File | Contingent | USDT: 0.00094845 |
| 63eac187-f626-491a-a724-9a05313fdff3 | Address on File | Contingent | USDT: 0.00094799 |
| 5f56a98b-b6e5-4a27-83f3-f87bef60fe8f | Address on File | Contingent | USDT: 0.00094762 |
| c69d0e21-00c2-41b7-bdb0-1def7f8ec504 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00011736 |
| b0057d31-7f0b-417f-9ea9-29d0413ce447 | Address on File | Contingent | BCH: 0.00000854 |
| 10cce4eb-56b5-4153-ba6f-5313815e9a36 | Address on File | Contingent | USDT: 0.00094587 |
| 85944490-d3c3-4859-9d34-d40d822ae4b6 | Address on File | Contingent | USDT: 0.00094495 |
| 4c733b58-5910-4034-b57a-2dcf6e22ea17 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00011419 |
| 69537c47-317f-4910-97d2-0cc00fcadb69 | Address on File | Contingent | BCH: 0.00000851 |
| ebc11c01-8924-4b32-8a77-006df9902194 | Address on File | Contingent | USDT: 0.00094376 |
| bfa69e14-ce72-4825-b497-4c0aec4ecefc | Address on File | Contingent | XDN: 21.51276049 |
| a57ff1f7-8163-4bbb-9ec5-181e639aac12 | Address on File | Contingent | BCH: 0.00000102, BTC: 0.00000003 |
| 802caaaf-d438-49fb-a2a7-6f5bce59ca54 | Address on File | Contingent | BCH: 0.0000085 |
| 30620d0c-0f59-47c2-a034-4b8a5c48f3cc | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051 |
| 579ab827-2cca-4800-9ad7-596e9d6df368 | Address on File | Contingent | ETH: 0.00000051, ETHW: 0.00000051 |
| 5f20943a-2ae2-48e9-9000-4f8e7912fe5b | Address on File | Contingent | XDN: 21.48249125 |
| 083ff1b4-72bb-4de0-b9b0-d42aa6b4ac83 | Address on File | Contingent | BCH: 0.00000437, BTC: 0.00000001, DOGE: 0.0025 |
| 42621836-51ea-404e-9909-1b92bb678a06 | Address on File | Contingent | USDT: 0.00094104 |
| 85f07fa3-c670-4666-9ae8-1d9065431fac | Address on File | Contingent | USDT: 0.00094025 |
| 73cf340e-06f1-43cb-bb73-bdfbce1871e7 | Address on File | Contingent | USDT: 0.00094008 |
| cf71dc90-acbb-404b-9dd0-e6be928c7970 | Address on File | Contingent | USDT: 0.00094008 |
| 54a56b55-ed4e-4e83-8392-9566e7177a38 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010974 |
| b5db996a-c987-4849-8880-ba347ccba4e6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0001092 |
| 961d9463-0b39-41d8-bc20-9a8dbe82e7b4 | Address on File | Contingent | USDT: 0.00093849 |
| 08d5e144-ef34-4744-8fcc-695702b722e1 | Address on File | Contingent | USDT: 0.00093846 |
| 4754c6f9-ed17-4211-acc2-49a4b54a0fae | Address on File | Contingent | USDT: 0.00093821 |
| cd7bc57c-9fc9-414b-8bac-da09a3c4a202 | Address on File | Contingent | USDT: 0.00093781 |
| 5f4f2642-05cd-43d6-ae2f-7a79181531b1 | Address on File | Contingent | USDT: 0.00093744 |
| 82cbd75f-8d58-4180-819c-be267a021923 | Address on File | Contingent | BCH: 0.00000845 |
| 3ee3da2d-7540-447a-8d7a-bce50c250dfe | Address on File | Contingent | USDT: 0.0009368 |
| b3fb44cb-67e9-471d-b730-08b84b1467bd | Address on File | Contingent | BTC: 0.00000003, MUNT: 0.192568 |
| 91378a31-9b86-40d7-b9c3-504d6cd9fe6c | Address on File | Contingent | USDT: 0.00093596 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ba7ac9e6-236d-44f2-8204-cb6f0cf581e6 | Address on File | Contingent | SC: 0.00002, USDT: 0.00093537 |
| f1f8c4d8-7c4d-48c2-b41e-740c35137f20 | Address on File | Contingent | USDT: 0.00093533 |
| 1ef0999a-4e20-4aac-9d7d-7153f0c04a9f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010509 |
| 6a5720b5-5892-4d04-83ee-1042374bb823 | Address on File | Contingent | USDT: 0.00093452 |
| dd979996-3b30-47d0-b166-fa0e02417172 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00065724 |
| 56d9ab4a-f0e0-4d8d-97e2-9368cad7e5de | Address on File | Contingent | BLK: 0.00931018, BTC: 0.00000003 |
| e5f8c8c2-448a-431c-b282-e147b400cd9b | Address on File | Contingent | USDT: 0.00093298 |
| 33cf0633-1f76-4515-a97f-2c9927ba9591 | Address on File | Contingent | BCH: 0.00000841 |
| fd4ba456-f05b-4732-a19e-bb9e56788bc3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010229 |
| d5720723-cd77-415f-a175-436103cd798b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010202 |
| f82fb2db-70e3-4574-b5b5-3018e2d45b49 | Address on File | Contingent | BTC: 0.00000002, XVG: 0.2 |
| 1a7f2a51-ddca-43f7-9dc5-959d4ea504fa | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010176 |
| 09df10a9-6bcf-4bda-9d50-105b10140468 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00010162 |
| 5be1119a-d9a2-4542-a655-16c08e69f9b2 | Address on File | Contingent | USDT: 0.00093145 |
| 1a09742e-7a8e-4280-988d-3b5eb67c164a | Address on File | Contingent | BCH: 0.00000069, USDT: 0.00085399 |
| 9c37d728-3b52-49f3-be66-f0887a71c050 | Address on File | Contingent | USDT: 0.0009305 |
| 82785eac-a52f-4e3a-b6d3-1e56bffadc86 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00009931 |
| 71b149dc-24f0-429a-9038-da06ba4f533b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00009875 |
| bb94b039-7bf4-421a-b479-86688206007a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00009861 |
| ad30db25-d6fc-40c2-9341-cd1b9cbb445b | Address on File | Contingent | USDT: 0.0009281 |
| 3ffc2090-7d86-437e-bdf8-68253ed20978 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00009753 |
| 0afabc26-67ef-4657-9d78-bce06fe65359 | Address on File | Contingent | BCH: 0.00000836 |
| bfb3823c-8e70-4c11-a2d4-13bd4334d5ff | Address on File | Contingent | BTC: 0.00000003, RDD: 0.24363636 |
| 38e8de9c-2c91-4787-8fc3-e49277573eb6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003724 |
| 90742061-374d-4d72-91ce-6ddb5ebf9690 | Address on File | Contingent | BCH: 0.00000834 |
| fe3bc57c-f7ef-49ec-bcc5-d3a29a9cacd2 | Address on File | Contingent | USDT: 0.00092506 |
| e1393891-ba9d-42ae-a40f-cff8fe9d9268 | Address on File | Contingent | USDT: 0.00092477 |
| 50d75669-4bce-4da5-996d-191266085ac6 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00077658 |
| 80518e8a-ac79-49ac-9dc6-dca626220102 | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005 |
| c83c4a67-2915-4c58-9c6f-5bc7b96ae5aa | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005 |
| f687d35b-3410-4338-be37-8b98c25a5147 | Address on File | Contingent | ETH: 0.0000005, ETHW: 0.0000005 |
| eab04c2b-78c1-4cf7-b157-d00b2f8c9d88 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00009417 |
| 3f06bab5-8176-4f4b-a8da-cba0cc4f3da1 | Address on File | Contingent | USDT: 0.00092335 |
| f0817129-f286-4786-845a-69f20bff15f2 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000002, ETHW: 0.0000002 |
| 79b11128-54be-46c5-9000-d3db23ce32c9 | Address on File | Contingent | USDT: 0.00092199 |
| f5187d19-5b30-478c-934a-e02fab4f11a7 | Address on File | Contingent | USDT: 0.00092052 |
| 4ef3117c-5470-4d5b-a247-11c8b5acbbeb | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003, USDT: 0.0003659 |
| 941fb710-5dce-4165-bc6d-32da5b892e20 | Address on File | Contingent | BCH: 0.00000829 |
| 634572fc-3432-4f36-9546-0fbfbb502614 | Address on File | Contingent | USDT: 0.00091941 |
| d39530a8-2741-4642-812e-6273becbd186 | Address on File | Contingent | VTC: 0.008 |
| 0a0d694d-c08f-49aa-b35a-d11a22910eca | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008809 |
| 6da541e7-53c4-4613-8e16-1567cd51633a | Address on File | Contingent | USD: 0.00092178 |
| f489f26e-aa31-4608-a0fc-5a4d65cf894b | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.000696 |
| 9a38288e-8859-4f8f-8bfe-5fdb78d85289 | Address on File | Contingent | BCH: 0.00000827 |
| 8f72d304-bf31-428a-acc8-ebeb0fae5a41 | Address on File | Contingent | USDT: 0.00091729 |
| 1cad6c7e-cd47-416e-8097-5e0fc98f76f3 | Address on File | Contingent | USDT: 0.00091719 |
| be93c2c7-e9c4-4ac7-b297-887937d02018 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008663 |
| 70d9c6d4-dc54-4413-99cf-f45bf6c11365 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008579 |
| e89f68b7-cdf2-4d92-817a-1bc962873c46 | Address on File | Contingent | BTC: 0.00000003, MYST: 0.00035699 |
| 7ea3e5d0-dff6-4944-a814-700e239a1014 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00013772 |
| f479b602-0d65-44fb-8788-0b9e9508fb63 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008443 |
| 6eb781cc-b85a-4c48-a7a5-cccaf20c49bd | Address on File | Contingent | USDT: 0.00091457 |
| 68e54eea-e495-4031-a990-db8729ca6efe | Address on File | Contingent | MUNT: 1.65739415 |
| 93303f55-4e48-4ef9-9767-2027ba42e9f7 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008421 |
| 0fab7419-1319-498a-a33a-74598f314eeb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007637, XVG: 0.00397998 |
| 329f7192-2929-48a7-a734-a244f527fd7c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003606 |
| 0d8ee64f-d1ed-4645-9ee7-517e500bc02e | Address on File | Contingent | USDT: 0.00091398 |
| 67f8ebaf-42e9-42f0-a7dd-9ff61bc86cb5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000016, ETHW: 0.00000016, USDT: 0.00006463 |
| 9ca6d57a-fe19-4b7f-8cd8-73fc2738054d | Address on File | Contingent | USDT: 0.00091381 |
| cf9a9fba-2c19-4ceb-9db1-8db408d37cfb | Address on File | Contingent | XDN: 20.82343458 |
| dfb4f6c2-cb7d-48cf-86f5-e63b620c965d | Address on File | Contingent | BCH: 0.00000014, USDT: 0.00089747 |
| f2427d52-8f0b-4a47-9cba-2b9d07142723 | Address on File | Contingent | USDT: 0.00091298 |
| 33b8005b-af57-4875-9df5-66a55e1885a7 | Address on File | Contingent | USDT: 0.00091272 |
| 3e19b5a8-acd4-470f-b1d0-3f853a6cb03f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008234 |
| 6293951d-809a-4e43-b5ef-6b649cf09860 | Address on File | Contingent | USDT: 0.00091239 |
| ba6a3a28-4e59-4be4-bca4-383d3db457e5 | Address on File | Contingent | USDT: 0.00091219 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dbb85689-ae35-48af-b574-f635488654d5 | Address on File | Contingent | USDT: 0.00091193 |
| 81788a6d-e1a7-469d-a276-743f06e3376a | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00008166 |
| cc67c0cf-e568-43c0-8155-ead18eede113 | Address on File | Contingent | USDT: 0.00091119 |
| f54b2bf0-3cf5-4a04-930c-18219fc2fbd5 | Address on File | Contingent | BTC: 0.00000002, WAVES: 0.00021671 |
| 3f6e6865-8bab-4ca5-b505-bd0c3101cd71 | Address on File | Contingent | USDT: 0.00091048 |
| a7bd5574-8522-4369-b9be-8cb014f14789 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00035615 |
| 506c7cdc-8f14-4c19-89cc-5807946512be | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007901 |
| 639847be-7cec-4d11-8fc8-9a46f4941893 | Address on File | Contingent | USDT: 0.00090908 |
| 70f14366-1420-4aee-a920-34e353f125a0 | Address on File | Contingent | USDT: 0.00090899 |
| eb095e5c-5827-477e-8435-9d3e9e2c9561 | Address on File | Contingent | USDT: 0.00090858 |
| abcf0066-dbbf-4d97-a427-6fdd8edaf423 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003545 |
| fb890ce9-cf06-4e59-b1b2-c6810e78818f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007765 |
| ae781ead-110b-42bc-bcfe-c3a1a1c532a2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007707 |
| c688f493-4777-406c-a696-59ad61484d6f | Address on File | Contingent | USDT: 0.00090696 |
| 4394e535-a7c4-4aab-b658-452b68d0a931 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00035352 |
| aca1cac1-a361-446c-84e1-0adfe6d80688 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, USDT: 0.0000731 |
| 2cb66b49-f840-4cfb-9745-a2656e440519 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007599 |
| d7efb688-51bb-45a0-906a-9edf320b9543 | Address on File | Contingent | USD: 0.00015622, USDT: 0.00075023 |
| e333127d-ad0c-4b29-8f11-1b1e17d8ecc3 | Address on File | Contingent | USDT: 0.00090582 |
| f08ebb56-7b82-4cba-b76e-a743f61db814 | Address on File | Contingent | USDT: 0.00090494 |
| 8a2aa9c9-fa3f-418e-8280-0e20ad7cfaa8 | Address on File | Contingent | USDT: 0.0009048 |
| 55ec0ea5-9641-4144-89a5-e476b8cf91f5 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000019, ETHW: 0.00000019 |
| bb8f8cd1-fa40-4eac-9853-c5fec330f5e2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007446 |
| 67edd44d-7da0-430e-b712-47474aef9e77 | Address on File | Contingent | USDT: 0.00090432 |
| a08ffdfc-c958-4a86-95d9-353d6c002e2b | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000004, ETHW: 0.00000004 |
| f8cd3195-0eaf-4711-a2f3-cbd9402a01a9 | Address on File | Contingent | BTC: 0.00000001, XLM: 0.00703712 |
| f29324b9-861e-4e59-a9b5-45e20b124d4f | Address on File | Contingent | USDT: 0.000904 |
| ad9fdb6a-87d6-4bf4-b333-fc2b1a3b1fb2 | Address on File | Contingent | USDT: 0.0009029 |
| 592f2645-528f-4e3c-8e73-112d1dc3768b | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00047936 |
| d19a3c6c-697d-418c-8fee-2750b457fe65 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007223 |
| 07d08976-7ce5-4acb-b847-528007373971 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00007205 |
| 96ed85a7-ebba-46fc-b750-b165462a2b25 | Address on File | Contingent | BCH: 0.00000813 |
| b1e681af-86b6-46d7-a7de-bee8a46330a0 | Address on File | Contingent | BCH: 0.00000813 |
| 2ff348c3-0e49-498e-b725-5ba41ca6f7b2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00034823 |
| 8bfe3541-9b1d-41b9-82b3-56576490f91e | Address on File | Contingent | USDT: 0.00090156 |
| fb04f22a-e245-4036-a9a5-34755d0ed202 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00034813 |
| 92ec8448-00d7-419e-a045-8de7ffc2cb0f | Address on File | Contingent | USDT: 0.00090078 |
| feef35c3-55bf-4aaa-ba2c-ebf7a150abb4 | Address on File | Contingent | USDT: 0.0009 |
| b1d8dd89-8632-4adc-92b2-23aabb6cdb2c | Address on File | Contingent | BCH: 0.0000081, MORE: 0.00107176 |
| 2ce85d46-e8b2-48f7-bf7e-a5273b639e94 | Address on File | Contingent | BTC: 0.00000003, LSK: 0.00005775, USDT: 0.00001964 |
| e651aea1-3a38-4da3-8dac-44f6183902d6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006926 |
| 47779321-afa8-42f0-9a59-68c61d2a8ea1 | Address on File | Contingent | USDT: 0.0008992 |
| 9f70919b-6692-40ce-8c0c-d65f0521a773 | Address on File | Contingent | USDT: 0.00089875 |
| 401c571e-66e4-4b6e-bbf6-a7ee5f16cba2 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006857 |
| f8fa8b7a-58d4-42e1-82ad-83cddf58b881 | Address on File | Contingent | BCH: 0.0000081 |
| f4335b69-10b6-43a9-b472-1a81e0b46f1a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00034513 |
| c5482450-4d13-41b4-b0c3-7735dd30cd91 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006838 |
| 622e70cc-93ff-4a3c-84ea-ee2040905e59 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, USDT: 0.00006502 |
| 911656b5-a86d-4871-96d8-0f1b55bc961e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00034498 |
| 1107bf43-987a-4b87-9dff-0afea1368295 | Address on File | Contingent | USDT: 0.00089835 |
| cb385651-e080-4e61-b84c-5ea94951c783 | Address on File | Contingent | USDT: 0.00089834 |
| 45dac20b-efb8-4b4e-ba7d-47a5fcb917f1 | Address on File | Contingent | USDT: 0.00089692 |
| 729846cb-e110-45d0-ad6e-30533e5ac764 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0000665 |
| 0efa6e1e-e119-49a6-8c97-4a0c3272ac49 | Address on File | Contingent | USDT: 0.00089651 |
| c1937d7a-2aab-4476-a6a0-e3636006dc11 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006636 |
| 994930fa-54de-46d2-a5f9-5916ac6a7056 | Address on File | Contingent | USDT: 0.00089605 |
| 1d029dbc-9638-402e-89ee-600c1a3fcb93 | Address on File | Contingent | USDT: 0.0008956 |
| de60708d-caee-46ce-b635-8a14b34c33c6 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00006541 |
| d2dc7c36-1048-416e-90da-14b826fad740 | Address on File | Contingent | USDT: 0.00089535 |
| bd9b644f-7944-4edc-8b4f-92556378854f | Address on File | Contingent | USDT: 0.00089509 |
| dfec04dd-1730-428d-bc66-30343ca7ab30 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00061699 |
| b6ea01cc-deba-4771-bfac-90be6f8123bc | Address on File | Contingent | BCH: 0.00000306, BTC: 0.00000002 |
| 0df8fee9-c239-41a9-aae4-d4d1a405240a | Address on File | Contingent | BCH: 0.00000056, BTC: 0.00000003 |
| cb2f7582-fc55-42d4-acbf-61f2e5c6f078 | Address on File | Contingent | NEO: 0.00000001, XLM: 0.01 |
| 74fa5838-fdfe-4d45-b6d1-28d7d4f3efcb | Address on File | Contingent | XLM: 0.01 |
| 23ee00f4-b469-495e-9ff0-36bd534083c1 | Address on File | Contingent | USDT: 0.00089086 |
| 43f542be-3d58-46ca-9d36-9c370d82c886 | Address on File | Contingent | USDT: 0.00089059 |
| 16b7aa9f-4ae2-4803-8836-e2b37585a8f4 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033, USDT: 0.00027974 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a42c8864-c4ae-4e4a-97f4-392f3adf2720 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00019163, VIA: 0.00450909 |
| 8ba182c1-7231-4744-b80e-ecf740321d37 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000003 |
| 4773852b-1b20-4f8d-bed1-8bb8f54d1220 | Address on File | Contingent | USDT: 0.00088765 |
| 6623f475-ef2c-413c-b634-c6d2d28a8838 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048 |
| b159ba5d-1059-4ea9-bfa8-27a3e62b3288 | Address on File | Contingent | ETH: 0.00000048, ETHW: 0.00000048 |
| 25926555-38a0-43fc-a251-25431f2abb20 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0003333 |
| 4d083516-5598-499c-86b5-c73c426601d3 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00005642 |
| 110611c4-8e86-4cf0-b048-b1bf5739fbbf | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018 |
| 97027c0a-6019-4023-89d0-248e4aca0146 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000018, ETHW: 0.00000018 |
| 9fc3bda5-3137-4a6b-a664-959af4b93258 | Address on File | Contingent | USDT: 0.0008855 |
| 2576ac63-a0f2-4ee1-8e72-a2f3b03026d3 | Address on File | Contingent | USDT: 0.00088496 |
| baf06b0c-ed10-49e7-9efd-47cccec31c4f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00005415 |
| 67267c7a-9185-42b3-a032-8d3be1727113 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000005, XDN: 1.22386001 |
| ce7d3f4e-06c2-47aa-abb5-327f825489f8 | Address on File | Contingent | USDT: 0.00088336 |
| 0af4c96a-7b9a-4dc9-b3fb-5a034bce8fe9 | Address on File | Contingent | BCH: 0.00000796 |
| 4397a6a1-3d97-41a8-8b9f-b0a08331e6d4 | Address on File | Contingent | USDT: 0.0008828 |
| 12165477-81a2-4e3a-b868-cc0c7738e9bc | Address on File | Contingent | USDT: 0.00088266 |
| 6d160804-aa6a-4920-9a9e-c7626969c8a2 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003, USDT: 0.00004056 |
| 1fd21a79-9e61-45e6-8e3f-53055902dd48 | Address on File | Contingent | USDT: 0.00088152 |
| 151fdd55-d1ab-4fc2-bad5-e2273fcaf137 | Address on File | Contingent | USDT: 0.00088079 |
| fdeb268f-4195-4ca7-9238-3fc62e3f1356 | Address on File | Contingent | USDT: 0.0008803 |
| 544dc14e-ef5e-443f-adf6-ecd5e8a87170 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00032666 |
| e64c4414-c95e-4c33-9816-8d889baf80fe | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004929 |
| bb259ed1-8f2e-4870-9d3a-8bb979b77e05 | Address on File | Contingent | USDT: 0.00087795 |
| de6a0924-fd23-4619-902b-d7d51d0df145 | Address on File | Contingent | XDN: 20 |
| 46dbab03-5a4c-4b44-a6b9-fa51d7e8ec80 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00032361 |
| ec83d1a4-55d7-4c29-8c8b-5509a955bf1e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00032262 |
| ad6e002e-bfa1-4e01-96ad-0cbeb54fb172 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004589 |
| cad6ca3d-59bf-420e-bc96-ea82f566656d | Address on File | Contingent | USDT: 0.00087563 |
| 87f4a672-3644-41c7-a41a-25cb3446ebe2 | Address on File | Contingent | BCH: 0.00000439, XMY: 9.49715287 |
| f4823ca3-46d6-4b8e-8051-15f8665989cf | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004405 |
| 3fcb4672-615e-44fc-9d0c-624aeda7fa00 | Address on File | Contingent | USDT: 0.0008737 |
| 4305868f-3596-4945-aa61-9cea0baa2606 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004356 |
| 830d995b-058e-4cd3-9d96-c98871dc7d5e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004308 |
| fdb02db1-c5b6-40dc-be88-9e7e7787a69a | Address on File | Contingent | BTC: 0.00000001, MORE: 0.54380232 |
| 38efeb1d-5c73-41a2-a2a6-64fa4ab7e47d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, USDT: 0.00003908 |
| 72e44a5d-9929-4b34-8890-587f328eef30 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004236 |
| 55691163-e94a-48d0-a4fe-b7a2c003134f | Address on File | Contingent | BLK: 0.07889274 |
| 1fcbfdc5-68e2-4b08-b7cc-1e04d0903fb5 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00004186 |
| 0fb849cf-f117-4ae1-803c-6317f5aad0c7 | Address on File | Contingent | USDT: 0.00087189 |
| d7bf5c8c-5fa4-4a64-9f85-82a901927d09 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0000413 |
| 386f18a9-acf5-4d56-b4e3-de5c76c22422 | Address on File | Contingent | USDT: 0.00087134 |
| b15bf57f-388d-4b48-9663-acaf7737b1c0 | Address on File | Contingent | GEO: 0.0543223 |
| e14e5a03-85fe-4fe6-8a1a-2d9aeccdf71e | Address on File | Contingent | THC: 0.39722428 |
| 9efe93fa-eedf-413d-a58e-10b880a11c8a | Address on File | Contingent | EXP: 0.34899223 |
| 37f2f329-efee-4c8a-96a6-9b6c92bd31fe | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047 |
| 3cb45d68-f85b-48f9-a5bf-cf458e6be70a | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047 |
| 4ee87526-e061-410e-9180-f8e75cbe825b | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047 |
| 5c89f091-d233-455f-a621-b25238b77ddf | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047 |
| 6fcd2068-a72e-4611-a604-3703b6e843a7 | Address on File | Contingent | ETH: 0.00000047, ETHW: 0.00000047 |
| b2d6734d-31dc-4f24-8d8c-a593977a75a6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00031541 |
| 2b015e19-de4c-4fb9-9b45-dd3143da3ab2 | Address on File | Contingent | USDT: 0.00086705 |
| 6d082098-6b11-4a56-81de-30052b1678a2 | Address on File | Contingent | USDT: 0.000867 |
| 14f35f9e-cc44-49e8-b230-ba95a626a677 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00031288 |
| b07322df-e637-4728-ab2d-0fc618382ea0 | Address on File | Contingent | USDT: 0.00086608 |
| 8d02b098-2e43-4984-9228-a9ab9e60e1be | Address on File | Contingent | USDT: 0.00086556 |
| 64148eed-61ae-4ed6-939f-71382a78bf87 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006, USDT: 0.00020037 |
| e1ea26ad-b4e4-4fa4-ab3f-f995c229901f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00003453 |
| 3ce5d85f-242d-4fb1-9b2b-222917c2331a | Address on File | Contingent | USDT: 0.00086466 |
| 6f6db8e5-e65d-44ff-b85c-0c3b8dc70c5b | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000003 |
| f219ab0f-ca9f-4602-9946-94ef79667f8d | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00058772 |
| d136c28a-aaf9-47e6-a2ec-9e8fe719fd7d | Address on File | Contingent | USDT: 0.00086442 |
| 5033019b-bcba-4a4b-9fff-1c121b083ecb | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00003413 |
| 70c3ad55-e513-4dac-af32-66d8fae4fe48 | Address on File | Contingent | USDT: 0.00086401 |
| 32ee110a-e899-43fe-8ec6-e5d5a90482d0 | Address on File | Contingent | USDT: 0.00086352 |
| 80e32d29-673d-4453-a028-373ae4aabbf7 | Address on File | Contingent | USDT: 0.00086309 |
| f9c13aeb-79f2-4c66-b5c6-7d84b9b41523 | Address on File | Contingent | LSK: 0.001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 351891ab-aff4-457c-a662-9ade98962ef9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00003223 |
| fb2065e5-79d7-48f2-9216-e5a7a74a694c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00003232 |
| 0809b40b-2943-4003-a709-54a9dfa5c3c7 | Address on File | Contingent | USDT: 0.00086107 |
| 6e3e5888-772b-45ca-92be-57a09c0c25a9 | Address on File | Contingent | BCH: 0.00000776 |
| 6a6ae79f-2cc8-499c-9cfc-0921f6f215ed | Address on File | Contingent | EXP: 0.34566917 |
| 9a943349-9aeb-4997-9951-e53b40348c9a | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00085781 |
| a7dab18e-8daa-4d10-ad6b-1692b8151085 | Address on File | Contingent | BCH: 0.00000099, XRP: 0.00175734 |
| 0708b27a-0188-428d-9bc7-015b9b923526 | Address on File | Contingent | USDT: 0.00085993 |
| 12082140-3294-48e6-abb6-e0007bef4755 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00002972 |
| 4bef43e3-bb55-4e02-b6af-7a377bc990f5 | Address on File | Contingent | USDT: 0.00085965 |
| a4bbd905-9e80-42d5-87be-9a7a5999207f | Address on File | Contingent | BCH: 0.00000009, ETH: 0.00000024, ETHW: 0.00000024, USDT: 0.00040587 |
| 927e2f8e-3ff1-40b9-8daa-8bd9b2334627 | Address on File | Contingent | BCH: 0.00000774 |
| 91f6794b-f361-4e1e-ac5e-9d79bd0c1192 | Address on File | Contingent | USDT: 0.00085862 |
| 87b4359e-5f1e-45f0-9c6c-54b50bf450e7 | Address on File | Contingent | USDT: 0.00085821 |
| e8a6364f-9f3d-4964-9882-0a9c95cd8336 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000003 |
| c90d2b72-a5ca-454b-84e4-d408ad0c06ca | Address on File | Contingent | BTC: 0.00000002, SIGNA: 0.27777778 |
| ccaa5a6b-4025-4b03-a26d-29ae457680ec | Address on File | Contingent | BCH: 0.00000229, RDD: 0.5, USDT: 0.00040429 |
| c3f47501-ca23-4ad6-ae23-f9ee33f7fe02 | Address on File | Contingent | USDT: 0.00085704 |
| 843d19b5-3fbe-4e4a-a7d5-50d71d1d6f3f | Address on File | Contingent | BCH: 0.00000027, BTC: 0.00000002, USDT: 0.00027344 |
| e5f74b26-6bcc-4bb4-8b5d-9ac258ec3a8f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00030323 |
| 95052285-9e17-4f95-b841-0084d8ff7f94 | Address on File | Contingent | BTS: 0.1 |
| 57b4ab61-85af-450a-a27a-374a7e7ce32d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00002623 |
| fc75d86e-25bf-49a4-824c-78b2169ab403 | Address on File | Contingent | USDT: 0.00085615 |
| 88d4fd84-8096-4393-8174-52ec829b2c6a | Address on File | Contingent | SC: 0.24555573 |
| f0e82aa2-8666-4978-9d73-4ade9fc4056b | Address on File | Contingent | XLM: 0.0096 |
| d57a80aa-f551-4109-95e0-701daaef47aa | Address on File | Contingent | BCH: 0.00000023, BTC: 0.00000003 |
| 5bf02ff2-7ec3-4bdf-ad90-5c3eaa282689 | Address on File | Contingent | USDT: 0.00085532 |
| 1f6c349b-76ef-41bc-ad33-a28ae8f901ab | Address on File | Contingent | USDT: 0.00085516 |
| f0be4113-625d-494d-876f-e6ca664b1733 | Address on File | Contingent | USDT: 0.00085468 |
| 7f942f4b-d461-478b-b9a0-20f8f68470ad | Address on File | Contingent | USDT: 0.00085295 |
| bdb16a67-6ba8-433b-b30d-a72b586e71d1 | Address on File | Contingent | USDT: 0.00085184 |
| 1b1d54a0-556d-4648-aaee-f28056f9adae | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046 |
| 1f083b59-c748-40ef-b529-ac8eda32c58e | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046 |
| 901d687b-fdfd-4d65-934e-4b8e10c9b95f | Address on File | Contingent | ETH: 0.00000046, ETHW: 0.00000046 |
| 7c546576-967c-484a-aa60-c5d3f62ebc90 | Address on File | Contingent | BCH: 0.00000018, BTC: 0.00000003 |
| 0eb3842c-08cd-4d63-be5b-73ad57f577fa | Address on File | Contingent | USDT: 0.00084952 |
| aec6ae47-c875-42c5-a387-c062ae7a0d3f | Address on File | Contingent | VTC: 0.00739735 |
| 06185fd7-0329-442f-b016-eb8e6bf4e7be | Address on File | Contingent | GBYTE: 0.0000002, USDT: 0.00084731 |
| e3612263-2d79-48ed-9d87-f1cc2849cb84 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000016, ETHW: 0.00000016 |
| 8f46608e-393a-43cd-be8c-aeae546a89d0 | Address on File | Contingent | XVG: 0.44871412 |
| 81c2dbd5-83a0-4e08-8201-b12f5e10312c | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000003 |
| a2c506c3-b330-4421-9a93-72c7f1af201d | Address on File | Contingent | USDT: 0.0008489 |
| 78b3be39-7574-4d3a-b956-d1525d15627a | Address on File | Contingent | BTC: 0.00000003, ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00000013 |
| 4d580b8d-cb8a-479e-973e-132e2cdaa691 | Address on File | Contingent | BCH: 0.00000765 |
| 82075a0e-48f0-459e-8a99-91a462de155b | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001832 |
| 7daa9866-6ccb-47ae-9643-524c0a9c0ccc | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002, USDT: 0.00028493 |
| f72953e0-a0c6-49f7-9b41-f4e3df1dbda0 | Address on File | Contingent | USDT: 0.00084789 |
| 4ac5479f-396f-4ae8-a563-866e987fd3be | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000003 |
| 874dfb4b-3a6a-46d7-879d-5c0f4b98ea0c | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001762 |
| 8574d3ae-96b1-4c6c-88d2-27255ce4cfa0 | Address on File | Contingent | USDT: 0.00084733 |
| aee3a92b-e30c-4e49-be83-f12786c5d562 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001691 |
| 93a6b381-79eb-4b68-aa56-8bd6a881dbe9 | Address on File | Contingent | USDT: 0.0008466 |
| af6ea60b-b5c5-4f75-8f4c-32149df92ab9 | Address on File | Contingent | BCH: 0.00000763 |
| 086cc197-9579-4d81-9456-1dfbdfbf70a9 | Address on File | Contingent | USDT: 0.00084638 |
| 51490040-d416-46f3-97c0-d41aa8b36d61 | Address on File | Contingent | USDT: 0.00084617 |
| 2dffdc75-3189-4056-b346-ba7b1dc2d156 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001541 |
| a12b9f91-0143-4f5d-86c1-ac686bda3302 | Address on File | Contingent | USDT: 0.00084505 |
| e71914eb-3f04-4e30-931a-185902fe18e3 | Address on File | Contingent | BCH: 0.00000639, SNT: 0.00015168, XLM: 0.00000209, XVG: 0.06976744 |
| 2a2ff132-f5d7-485f-afa0-662d4b3d304d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000003 |
| ca252a65-3aa1-45ef-a166-61cb6c2711f5 | Address on File | Contingent | USDT: 0.0008441 |
| 032920ce-28f6-47a9-afdf-cfc50350762a | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000003 |
| 9b269c2f-5693-4b23-9f63-be8e466b5782 | Address on File | Contingent | USDT: 0.00084344 |
| bf95db73-8ae3-45f0-8fef-7d025fd6f136 | Address on File | Contingent | USDT: 0.00084339 |
| 817707a2-6d62-419f-a86c-97be8c3e1e8e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001284 |
| 8443f1b8-d85a-4a2d-bcf8-732971cdab39 | Address on File | Contingent | USDT: 0.00084292 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 08a9aba0-2c1d-42ad-9cfd-35728b16f44f | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000003 |
| 917b1417-5ac8-43e3-b675-552e771c38bf | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000003 |
| 69c0027e-8981-4cd9-81de-e3e7349b562f | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00001205 |
| 31abccdb-23d7-4de0-ba49-5597bc8133be | Address on File | Contingent | BCH: 0.00000759 |
| 208a5db6-d814-4b6a-acdb-7daa8059b1a0 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.0000115 |
| 8d01de3d-e87c-42e4-9a3b-80f13aa76408 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000003 |
| 4237c950-00cd-4efc-bfcc-bc8a2cdb096d | Address on File | Contingent | BCH: 0.00000758 |
| b6f3738a-3ad6-4081-8c5f-4aa1575bc4a9 | Address on File | Contingent | USDT: 0.00084033 |
| cba24788-4280-4cc8-9d58-62b1b88786db | Address on File | Contingent | USDT: 0.00084025 |
| 5f9018a6-6269-4119-98a9-ae9a0c9fd324 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000003 |
| 0a5f3eda-0bf0-44e0-81ca-d3e76924eb93 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00028383 |
| ec8a42e0-1511-4df9-b88e-f8e31e38e0b4 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000896 |
| ff66379f-58d6-44ad-bf74-febb88c62762 | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000003 |
| e99c800c-7dc5-4ddb-96f4-15e1f43d846d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000883 |
| 2925d009-0ae7-4032-b48a-0d0670a4e086 | Address on File | Contingent | MORE: 0.76559852 |
| bcb23e0d-99c0-41c7-b71e-88eee9fca983 | Address on File | Contingent | LBC: 0.09150076 |
| d32fcaf0-093a-4d22-b256-102fcffae5d8 | Address on File | Contingent | USDT: 0.00083796 |
| 5cc38dcf-431b-4c3d-9bd4-7a6e4a154050 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003 |
| b6cd3d09-1105-4511-b71c-e66019817f79 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000003 |
| bfab48c8-91c8-4370-ae9a-bc318c8510b1 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000684 |
| 9eeaede7-6db2-4aa2-8387-b796098e9b18 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003 |
| bc27015e-d180-4315-a125-fb233cfbae74 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003 |
| eef625f3-d996-4a76-8895-bf5d48039efb | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003 |
| f43c7c1c-ab38-4e5f-aadc-7635700dcab5 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000003 |
| 5c169cda-a625-4bb6-9012-cccc24a4c0c5 | Address on File | Contingent | BCH: 0.00000754 |
| 269b7998-c5b8-492b-abd2-d965012b81a8 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000601 |
| eaae273e-7f76-40c0-9086-ed1e75acce67 | Address on File | Contingent | USDT: 0.00083599 |
| 331782b1-e339-482b-865f-4ff7f7db4afc | Address on File | Contingent | USD: 0.00051171, USDT: 0.00032626 |
| d3e2c6dd-30de-427b-9599-ca884c825fdb | Address on File | Contingent | USDT: 0.00083572 |
| 2aab7ef7-1360-4b82-8ec1-3e37d79fbf47 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003 |
| 8979137a-2238-4200-87b7-9b0b4e4f9a45 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003 |
| c80ecc48-870f-43ce-abbc-235c0c2de189 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003 |
| f77733db-e32d-40cc-85f9-ec3798394f9c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000003 |
| 035f61c4-98d1-42f7-a1e7-7b5215174db1 | Address on File | Contingent | LBC: 0.09119289 |
| 996b4e96-ea07-495c-a839-b7ad2906cc81 | Address on File | Contingent | BTC: 0.00000001, MUNT: 1.01313 |
| 1362c77e-ba45-4c67-b3c4-b3a814a660e9 | Address on File | Contingent | USDT: 0.00083544 |
| d63a7fa4-c618-40d5-8b92-ba379b4f1bff | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000492 |
| d2cdeffd-8397-4c0f-bcc5-572895b74a46 | Address on File | Contingent | USDT: 0.00083501 |
| f0e699c7-d256-4975-af45-f913e5e38de7 | Address on File | Contingent | BLK: 0.02545, BTC: 0.00000002 |
| 57887a0d-eecc-40e4-8e1c-589d8af5ecd4 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003 |
| b5a05a56-71e9-462b-b81c-3324ff19bb50 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003 |
| c54de234-dffe-4d76-8131-338d919c2f7f | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003 |
| ee64fb0d-0cc4-4e3f-8c82-47da56abe090 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003 |
| ff652530-dcbf-4505-b28f-a1ebfb2cf86c | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000003 |
| 581dd6d7-5802-40e5-a242-8ee1626c256e | Address on File | Contingent | USDT: 0.0008343 |
| 8940f7a1-7ab2-4a06-920b-a4fd2db2d491 | Address on File | Contingent | USDT: 0.00083344 |
| d3216e26-3eff-4127-801b-be4b075a874f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, XLM: 0.00000001 |
| 351d039d-348c-4578-8daf-114b28ad54bd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003, OK: 0.00000001 |
| 0073f342-647f-4309-8407-1ea16c0b36b9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 01a72980-b176-4cb2-9c5a-91539c7be82a | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 0236cbc4-1e7c-402e-b483-c7ef13a6da68 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 056f9e44-238f-4c8f-b2a3-042c48d7f684 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 08bd20e7-96de-4531-935a-ec76307254e3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 09996516-fd2a-4324-b06e-5a19095c06a4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 09e83b6f-bb32-469e-a217-4fcc6489da58 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 0d3c10e5-4d61-4703-91fc-9fa2f5049e38 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 0d6ff72e-106d-486f-999c-8b903678b8b9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 0fe59056-fced-4bad-a0b9-c81af4f3cb85 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 106474d1-1387-462a-a117-8c17a7e779c1 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 134e8448-a790-4000-83eb-4079677bf716 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 147c6ffc-b6b4-4dfa-815c-7e4311ef9b9b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 15a4c75b-f06d-481a-a672-3e07380bd0fa | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 1a37fa5b-e81b-49d4-aec1-bad0b2e6edf8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 1da58b76-b9e1-40a9-b664-6a0f3a75ab18 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 1f3487e8-6c1e-42e1-bb6c-53b0eec512ef | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 2070841f-386e-41dd-9ad9-8bb422d8f967 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 21e9c666-7b42-474f-b2f9-8c0cb338d597 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 2204e5d9-b3f5-4051-b9af-639ad1a8c960 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 221b4580-32fe-4f2c-b959-c40b5ad182d9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 23d61291-c83f-4f56-91bd-76f386e2299e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 28015c0a-2167-480d-827e-63b78542306c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 2c66c7bc-c0f2-4d6a-a78d-987e5ae69837 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 2f18b7b8-c65c-45c9-bb3b-6995d29aa71d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 326e2581-26ce-481c-af5d-3af440962ace | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 335a0bdd-3664-4b8d-8199-a1d2b3469739 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 35f829e8-cf41-41cd-9a8c-6cbba33ac7bd | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 35fc1d9e-326e-4440-bb6c-a139ff3bb177 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 3b1ae2a7-c6e8-4929-8ac7-a6b8994a1a22 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 3c569b32-0952-4e48-9a65-70643a4416a3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 3c741f74-ad5c-4999-b389-d2e14491e4fb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 3ed20135-9aa4-402f-a5cc-54d9c86e6a5d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 3f57975f-1f24-41a0-9dd1-65f9b23b2794 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 428fe6fc-128f-4350-a6b2-aaa8556f960f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 4cd7066d-dde4-4b92-8f27-cb7483b2f423 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 5281a6b6-1001-4423-afec-3476cdb141d5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 52b6e1a5-eede-4e4a-b4bc-a4c5a11b399c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 53f17125-2020-4346-ad61-0796776a1da3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 548c18d0-6441-4e69-8245-3c35660340aa | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 54b57611-0786-4a7d-ac5a-43a4a3c0f106 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 5887e57c-1ee7-4fd8-b729-502a03683f5d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 5bb84f23-7c4d-4300-a576-d5b72d7e748c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 5c31e14f-bb4d-49ee-9e2f-052cf3dd46bb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 60231e45-3e9f-4122-bb23-83aa036860af | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 616a0faa-6837-4a16-b9e5-685d4ba82f81 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 618df104-d2f7-4705-b0d1-eda44d43a825 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 6ae33fe1-6945-481e-8d88-68812b52eef5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 6c119bbc-bb34-4fc7-b12d-038c2078df9c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 6c5a9a8e-cbb8-48a1-9fbc-f40115e5105f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 6d83e775-b3a7-47b1-b7ad-c88b0c9dd9b8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 740c5684-7128-44ff-bb08-0a2ac4be77db | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 75b9c0e2-878d-49f0-a327-3a5b2d164a7f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 76d379a6-e526-489c-95f2-4ed45f9b4489 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 76fa6c41-1ea2-4426-92f6-da4ff0dc7029 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 7941a73c-b333-4daf-b01b-dad6cc738eb9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 7998ab93-daf8-4cb9-8b54-009eb935ea34 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 7cc4ec37-d847-44a1-bac3-d96427d21390 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 8315b940-468f-4118-bd6a-5795aacf1b2d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 85790791-7192-4853-b3a4-d654f3858799 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 884df7b9-67e5-491b-a3b7-15c49a924ca5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 8f149cb8-72fc-4404-af8b-d64cdda14bab | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 8fd91fb6-e2f5-4ba2-be03-02637bf7f1e4 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 90c65653-c38e-4bfb-b4a9-3cc514eb9cc8 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 91b655c9-8bbc-4424-a875-2587e4e9f039 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 92b1d85a-463d-48e9-a0ef-12e327f13e4f | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 93670490-9b44-457a-b30a-36acde38f81d | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 9442493d-7d29-4862-9d4d-420fe8bc42a6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 95fc7f7e-fc50-4649-8714-665b94f68ba7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 9803a99e-326f-4dbf-b13e-0d05de03de14 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 9a1e1d5c-b02a-4e04-aedd-6dfcbdeee378 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 9cf744b5-1260-4aa9-821c-bcb9983f7d37 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a19aca1a-f22a-4635-89bb-12e69753fd28 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a216ba8c-4b94-4b9b-bc1a-77f5c724b3b7 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a3d59bdd-0acf-4840-a4bd-bbcb93055151 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a4b0f089-5a46-4640-b720-1ba73880648e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a5148dd1-42d9-421a-9f42-030ca8d83154 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a5ef0924-0463-4093-9aee-206b9e4de41b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| a9df0afa-9740-497c-ad85-cb383bcc18a6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| aa529fbe-ab94-4c88-b001-f1cb176680c2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| ace0fa45-0127-4b26-9d99-75475d54fca5 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| ad89775d-8344-45b2-bd5f-d40e9d0c7ad9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| b2a097fb-97ca-485f-8967-dc5e4c76d7bb | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| b45fd8b9-1720-4dc1-bc8d-c54bc45ddd2e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| b8bbab2c-1d1c-477a-a719-b9271b65741e | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| b8f663e4-3c69-4d69-b88e-2accf82f5406 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| bc333707-778d-40d9-99b9-be8d4cc90ea9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| bee02392-2256-4e8d-97c7-c335cd92fea6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c0b3dd0b-d2b8-4b06-b563-448cc149e532 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| c8d7b30a-17bb-44c9-98e0-32f5abaffe98 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| c952e97f-ab19-438e-abf8-a42860718b94 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| c9870a59-3413-4103-8b61-81806e3b395b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| d097842d-4914-419f-82ab-6ec19e1e94df | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| d5cbc3a7-a4e4-426a-93f2-10d27ce70409 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| ddf2fb98-5cb9-4ca7-88b2-51112244d1a9 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| de41a34c-24d4-4bcb-be54-9f2e2ec83f41 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| e1b171a7-5e38-4d7c-ab21-b746971ddd2c | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| e6fe01e3-c72b-4315-ad0f-de99aff5dd23 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| e82e74d5-5f9a-4678-b31a-13337b72b049 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| e8bde93e-0a24-4e8e-836d-15995a609d92 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| f0dc1adc-171d-4dfb-86cd-24b731a264d3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| fc92f97e-0d13-48cc-a84f-8e47d166cad3 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000003 |
| 9b6d9303-5ec5-4339-917d-7a16c4ae40b4 | Address on File | Contingent | BTC: 0.00000003, SC: 0.0008385 |
| 25f2e27a-71c5-4cf3-b59e-2b1d722e85b0 | Address on File | Contingent | BCH: 0.00000252, BTC: 0.00000002 |
| 995fe495-c219-4499-95a5-d53225f78d4e | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000283 |
| c58e7fda-b7d3-4489-860f-f60788073fc4 | Address on File | Contingent | GLM: 0.00385067 |
| 35ab44b9-17ce-4718-94ee-73aefb2735f4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| 5b5cdc2d-5812-406d-aa14-cc2570013e35 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| 6f4f8cc5-44a8-4f7d-bc69-58b7547d223d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| 82d7d70e-0f20-4816-98f9-e0c646bb9728 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| 9c1bb8fc-2833-4163-84c8-4993123aecd1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| bbff4cf9-2faa-40c6-8023-c5fb51dca655 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| e5b5fc8e-aa36-4138-947d-0c5a27865f50 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000003 |
| 23bf3efd-1ebb-4bfb-8261-f79c9c7ed320 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000194 |
| a76f264c-47f1-421c-a427-1e6e0868e037 | Address on File | Contingent | ETH: 0.00000045, ETHW: 0.00000045 |
| 5c791931-a1bc-4975-b605-ceba838c174d | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000171 |
| 901d7310-c315-48fe-b524-cfc452504fa9 | Address on File | Contingent | BTC: 0.00000003, DGB: 0.00021296 |
| 61f6a547-270f-4279-ad5f-6e94e5614748 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00027833 |
| 04f7f4a1-a7c2-4e2c-8fd1-7530233567b8 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000125 |
| f6ed2adc-da83-4365-878c-2866d55a6eaf | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000003 |
| 55c87bea-7f2e-4d07-bc3b-f6038ae71c48 | Address on File | Contingent | USDT: 0.00083121 |
| 37a37354-afd3-4703-81bb-2198c6217b92 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015 |
| 77c766e6-f991-432f-9a87-b9b13c3a81f8 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015 |
| 9db8f8f3-3af0-4889-9e3a-427be29322ee | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000015, ETHW: 0.00000015 |
| 08460261-faec-435d-bde7-15997366aae9 | Address on File | Contingent | BTC: 0.00000003, USDT: 0.00000058 |
| 880019d5-86c4-43a4-8111-8726b714be86 | Address on File | Contingent | LBC: 0.09064988 |
| 035792f3-30be-42ef-acae-a3efd27faa8e | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00000001 |
| 3ac2af76-9dd9-460e-b9eb-75649376284e | Address on File | Contingent | BTC: 0.00000003, DASH: 0.00000001 |
| c3601cb7-943b-44a7-a99a-7adba1efcc3f | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004, USDT: 0.000091 |
| fffa1ac3-699b-4578-baf9-ebb191fceebd | Address on File | Contingent | USDT: 0.00083028 |
| 03371e89-08de-4e52-ac95-c967ae03cb5c | Address on File | Contingent | BTC: 0.00000003, BTS: 0.00000588 |
| ba0f527c-4919-420a-8e82-7d19d3fea327 | Address on File | Contingent | BTC: 0.00000003, THC: 0.00000001 |
| 0018b625-c35e-4519-9cdc-6300215e0273 | Address on File | Contingent | BTC: 0.00000003 |
| 0076c0b1-2173-402e-9b29-6e047fb20e45 | Address on File | Contingent | BTC: 0.00000003 |
| 00baf33e-fe67-40ed-b7c1-a95c67e3d62f | Address on File | Contingent | BTC: 0.00000003 |
| 00c930a6-8257-4bae-ba66-105bbb58e89b | Address on File | Contingent | BTC: 0.00000003 |
| 00ff5045-a746-4b6d-a9e4-1b172ac97239 | Address on File | Contingent | BTC: 0.00000003 |
| 012d566f-a61b-4d01-9393-2700daf32ff5 | Address on File | Contingent | BTC: 0.00000003 |
| 048aa2d4-ec42-482f-86f4-9f8a1f75e6bd | Address on File | Contingent | BTC: 0.00000003 |
| 04beb1d0-cae2-47aa-9d38-5a657b4dae5b | Address on File | Contingent | BTC: 0.00000003 |
| 0545f882-6efd-4730-b7ea-ab2c5f37ebad | Address on File | Contingent | BTC: 0.00000003 |
| 05628949-45d5-446a-95d0-1c92aab1821a | Address on File | Contingent | BTC: 0.00000003 |
| 0568d46c-a43b-462b-9e01-4267f66d252d | Address on File | Contingent | BTC: 0.00000003 |
| 0571303c-425b-4e72-a97f-1edc09509f87 | Address on File | Contingent | BTC: 0.00000003 |
| 0584a690-ea5f-495a-97dd-15bb487f0ba5 | Address on File | Contingent | BTC: 0.00000003 |
| 058f81e8-137f-481d-ae2e-c1a6851832ee | Address on File | Contingent | BTC: 0.00000003 |
| 0648f491-555c-4f87-b248-929d744e004c | Address on File | Contingent | BTC: 0.00000003 |
| 06a7fd1a-fbf3-4b13-af7c-b0086b29dbb1 | Address on File | Contingent | BTC: 0.00000003 |
| 06bbbeb7-87fd-48bd-b490-b671a21e42a5 | Address on File | Contingent | BTC: 0.00000003 |
| 070599da-8daa-4ed8-b6d0-be2feda4eb38 | Address on File | Contingent | BTC: 0.00000003 |
| 07264fae-4379-4a80-a4e1-d7f7db933ea2 | Address on File | Contingent | BTC: 0.00000003 |
| 0764af9f-6502-4205-bed3-e07396605be1 | Address on File | Contingent | BTC: 0.00000003 |
| 076e9629-fd49-4d2d-82b6-0e569c6c4eb1 | Address on File | Contingent | BTC: 0.00000003 |
| 079ee2c4-31d4-49dd-bc73-8d2d5625a38c | Address on File | Contingent | BTC: 0.00000003 |
| 07d5a498-3d96-4d03-a060-71744ae5dcba | Address on File | Contingent | BTC: 0.00000003 |
| 08154718-e465-4939-9cbc-b0c366afc935 | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 089bd8db-3f51-4149-86ed-68900057bb37 | Address on File | Contingent | BTC: 0.00000003 |
| 08e66426-1a31-4dbe-9861-a4c0090f89ff | Address on File | Contingent | BTC: 0.00000003 |
| 08f7d1bb-4e92-443e-b318-bce2e2a7614c | Address on File | Contingent | BTC: 0.00000003 |
| 09ed402f-cdfa-413f-9f52-65b103926bc7 | Address on File | Contingent | BTC: 0.00000003 |
| 09ff4c87-ec47-495f-adc9-06ae30c67b4f | Address on File | Contingent | BTC: 0.00000003 |
| 0a0c1fe1-9acc-4001-9bab-22b312369cdc | Address on File | Contingent | BTC: 0.00000003 |
| 0a1d563f-f640-4986-8999-ef1f9bf4e79d | Address on File | Contingent | BTC: 0.00000003 |
| 0a58b96d-a8ce-428d-814b-711ffe5a60df | Address on File | Contingent | BTC: 0.00000003 |
| 0a5fd20e-9c60-4756-bed3-e3d8f1cbbd56 | Address on File | Contingent | BTC: 0.00000003 |
| 0a7c6132-d5e6-49b9-bb45-b38c93ec1d0e | Address on File | Contingent | BTC: 0.00000003 |
| 0aa8063b-43a8-440a-a02d-457ca0194035 | Address on File | Contingent | BTC: 0.00000003 |
| 0af68fc4-82b7-4e8e-ae47-18e7ccbe6d0b | Address on File | Contingent | BTC: 0.00000003 |
| 0b4601a9-8624-44ab-b099-78b39cfd5e35 | Address on File | Contingent | BTC: 0.00000003 |
| 0ba6fd3a-51e4-421b-8d78-997a800e1d51 | Address on File | Contingent | BTC: 0.00000003 |
| 0bb80c7a-b4b2-4071-94c2-b0024c02cc04 | Address on File | Contingent | BTC: 0.00000003 |
| 0c373a92-e2f2-4c6f-bd71-cd1b73f4d6d3 | Address on File | Contingent | BTC: 0.00000003 |
| 0cc5b295-4825-4b52-b2cb-c26b6a8526c1 | Address on File | Contingent | BTC: 0.00000003 |
| 0d3afcbf-eb0a-4ebc-a69f-e08214b1fa1a | Address on File | Contingent | BTC: 0.00000003 |
| 0d3efa0b-89cd-4826-ab4c-d35528f5e685 | Address on File | Contingent | BTC: 0.00000003 |
| 0daa0f5c-f781-49b4-af40-e247e1787810 | Address on File | Contingent | BTC: 0.00000003 |
| 0df05e69-fc97-4013-9be7-9d071ead03b7 | Address on File | Contingent | BTC: 0.00000003 |
| 0e19c520-f303-4e2e-9675-c09b8f9fd7de | Address on File | Contingent | BTC: 0.00000003 |
| 0e40d225-6c2a-457c-a84a-696636a7c3c8 | Address on File | Contingent | BTC: 0.00000003 |
| 0f160a62-6453-46bd-b635-c65af24b1427 | Address on File | Contingent | BTC: 0.00000003 |
| 0f40b351-5030-4410-b1b1-c549eb76a77f | Address on File | Contingent | BTC: 0.00000003 |
| 0f6ab3c6-2972-43a3-9e5a-d49cff488338 | Address on File | Contingent | BTC: 0.00000003 |
| 0f7c6923-28be-443e-9e27-7f42e8758ff7 | Address on File | Contingent | BTC: 0.00000003 |
| 0fbf6824-8637-43b3-bf6e-27df5ff3a684 | Address on File | Contingent | BTC: 0.00000003 |
| 0fc67bc3-06b4-4930-ac14-2274cbb79a93 | Address on File | Contingent | BTC: 0.00000003 |
| 10826b86-ef72-43b3-b9a8-7e6ff2cecf34 | Address on File | Contingent | BTC: 0.00000003 |
| 108dbe94-75fa-422d-8c11-92624b4833a2 | Address on File | Contingent | BTC: 0.00000003 |
| 10abfc85-4c34-4302-83e6-08bc6052ad61 | Address on File | Contingent | BTC: 0.00000003 |
| 10b6ea0c-c4f5-4ffb-9b7b-a45a653b7866 | Address on File | Contingent | BTC: 0.00000003 |
| 10e1f58e-32ad-43d6-a48e-4077ef0cd395 | Address on File | Contingent | BTC: 0.00000003 |
| 114742af-0558-4f0c-a92b-255fbc55da24 | Address on File | Contingent | BTC: 0.00000003 |
| 121fd8e0-e3fd-45e9-90fb-c7db0e015c3f | Address on File | Contingent | BTC: 0.00000003 |
| 126ddc54-2595-41a6-b53f-b91bcee56297 | Address on File | Contingent | BTC: 0.00000003 |
| 12cfff80-49d6-4181-a798-2d99c62b53f0 | Address on File | Contingent | BTC: 0.00000003 |
| 12ed93d3-3fd1-4c6c-bf58-e7662d8fd514 | Address on File | Contingent | BTC: 0.00000003 |
| 1312d986-6fdc-46b1-a736-c4c31ac09746 | Address on File | Contingent | BTC: 0.00000003 |
| 13150a77-7f21-48a4-88fb-5433965a3b54 | Address on File | Contingent | BTC: 0.00000003 |
| 135d7eff-001a-4eea-bf1b-ca45ab266080 | Address on File | Contingent | BTC: 0.00000003 |
| 13718b28-b180-45de-b1f8-83d0668875ef | Address on File | Contingent | BTC: 0.00000003 |
| 13fbe818-1308-4d66-abc5-fc44973e42ea | Address on File | Contingent | BTC: 0.00000003 |
| 146d51fa-ffbf-4e0d-aecc-e37b64a29f85 | Address on File | Contingent | BTC: 0.00000003 |
| 14aad7bf-d340-4d5c-8970-482669578937 | Address on File | Contingent | BTC: 0.00000003 |
| 151ccd79-8031-4e3e-91d2-d7200ba4e06d | Address on File | Contingent | BTC: 0.00000003 |
| 15c89318-c886-400d-bdab-f55d5a4749c8 | Address on File | Contingent | BTC: 0.00000003 |
| 15fbf9de-0d2b-4134-bddf-c9f2fe4090db | Address on File | Contingent | BTC: 0.00000003 |
| 16475acf-9ff9-42c4-a5a8-8d615608e0c6 | Address on File | Contingent | BTC: 0.00000003 |
| 16717592-fbb2-4e35-8205-4bc7f1a578ca | Address on File | Contingent | BTC: 0.00000003 |
| 16726ac7-fea3-474d-ad59-e08db73a5909 | Address on File | Contingent | BTC: 0.00000003 |
| 1675b50f-2eb4-4b4f-bb8f-edb8f4ac5257 | Address on File | Contingent | BTC: 0.00000003 |
| 16f787d4-26ee-462d-b75f-98701f4633d9 | Address on File | Contingent | BTC: 0.00000003 |
| 1751305e-0f64-48e7-9c2e-3fd90d169bab | Address on File | Contingent | BTC: 0.00000003 |
| 17678100-2a49-4df3-8bb1-8a30aae3d6ab | Address on File | Contingent | BTC: 0.00000003 |
| 179ed2f8-3cca-4c3d-925d-e469171d4d54 | Address on File | Contingent | BTC: 0.00000003 |
| 17c89c6f-c0e2-45a8-8e54-df466644a617 | Address on File | Contingent | BTC: 0.00000003 |
| 17f4517a-241a-4d40-8a5b-035fa0c14123 | Address on File | Contingent | BTC: 0.00000003 |
| 1800c611-8485-4c75-aa4e-21554487f2f5 | Address on File | Contingent | BTC: 0.00000003 |
| 180333b6-bb97-44dd-ac10-cf8782a820c0 | Address on File | Contingent | BTC: 0.00000003 |
| 180c1b51-3633-438b-94fe-29448255e1d8 | Address on File | Contingent | BTC: 0.00000003 |
| 18290d6f-3a11-4be8-bdfb-3412d932fe2f | Address on File | Contingent | BTC: 0.00000003 |
| 1833614c-37e6-47ed-ac6b-fe03ae8ea044 | Address on File | Contingent | BTC: 0.00000003 |
| 19458c0c-6834-4f0c-a94b-ee2f1e63d17e | Address on File | Contingent | BTC: 0.00000003 |
| 196f482b-e7f4-4b25-b81c-197a14e1e21e | Address on File | Contingent | BTC: 0.00000003 |
| 1a1aaccd-1297-46da-a0c4-fa5d466cdf8f | Address on File | Contingent | BTC: 0.00000003 |
| 1a205275-6ebe-4780-9a1a-fa83491cf17b | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 1ad81d49-2e43-40a6-b47a-957a6a71d7ca | Address on File | Contingent | BTC: 0.00000003 |
| 1b037930-6b91-4c17-846a-3e9459ae448e | Address on File | Contingent | BTC: 0.00000003 |
| 1bdfcbb3-5cbe-4031-8a91-cb8c9801b8b7 | Address on File | Contingent | BTC: 0.00000003 |
| 1be0bf44-aa86-4710-82f7-7f225c7bb65a | Address on File | Contingent | BTC: 0.00000003 |
| 1c9a12db-9745-4c33-8408-5b73cf5f3f2b | Address on File | Contingent | BTC: 0.00000003 |
| 1cdb0654-8570-480e-9ff3-cc97b94d0fd0 | Address on File | Contingent | BTC: 0.00000003 |
| 1d7008a7-b943-497c-978d-e02a1240514d | Address on File | Contingent | BTC: 0.00000003 |
| 1d9169bd-d97f-4ee8-a9eb-e9b99f04cdaf | Address on File | Contingent | BTC: 0.00000003 |
| 1de5f9fe-5026-4c25-a5e3-2c0ff18e2361 | Address on File | Contingent | BTC: 0.00000003 |
| 1e54950a-0ba8-4cae-a317-7c4766c902b2 | Address on File | Contingent | BTC: 0.00000003 |
| 1e651fd6-64d6-411c-9401-604499e740ec | Address on File | Contingent | BTC: 0.00000003 |
| 1f2dda65-602a-4f7a-99d7-9ccab0288750 | Address on File | Contingent | BTC: 0.00000003 |
| 1f6cffbe-bf21-44cc-88c8-bfc00e4bc51c | Address on File | Contingent | BTC: 0.00000003 |
| 1fc150a6-7358-4b99-96f9-ad84452417d0 | Address on File | Contingent | BTC: 0.00000003 |
| 1fcc1888-c218-43e5-a57e-2333abc9f0f9 | Address on File | Contingent | BTC: 0.00000003 |
| 1ff6e4d1-ebef-4e29-8a35-d7d4fe12c204 | Address on File | Contingent | BTC: 0.00000003 |
| 205cdd47-f0e2-42fd-aeac-ac1d3a76148c | Address on File | Contingent | BTC: 0.00000003 |
| 2094005f-56b5-4328-81a1-b2909f70fade | Address on File | Contingent | BTC: 0.00000003 |
| 20a92ba1-2365-49aa-a5f8-b201c8350089 | Address on File | Contingent | BTC: 0.00000003 |
| 20ac4f12-b8ee-40ad-94b8-fd6175f9ce48 | Address on File | Contingent | BTC: 0.00000003 |
| 20c5ad25-2638-4b2c-928a-81ce0cec494e | Address on File | Contingent | BTC: 0.00000003 |
| 20cc2eb2-86ea-4535-9d22-709466c7f090 | Address on File | Contingent | BTC: 0.00000003 |
| 2109ff7e-297a-48c6-8342-bcedfd62577e | Address on File | Contingent | BTC: 0.00000003 |
| 218d5e5e-5018-4dc3-9008-eb5814bc6283 | Address on File | Contingent | BTC: 0.00000003 |
| 21a90e87-7cb9-4f71-b97d-4c7f0b201ea5 | Address on File | Contingent | BTC: 0.00000003 |
| 2207da88-262c-4f15-99b5-98065432e634 | Address on File | Contingent | BTC: 0.00000003 |
| 221f90e0-297b-4df2-b18d-b66aa4898757 | Address on File | Contingent | BTC: 0.00000003 |
| 22257b90-12b1-4caa-a2ca-358723687e53 | Address on File | Contingent | BTC: 0.00000003 |
| 223b0037-8a1e-4ce3-9590-d04508dc1167 | Address on File | Contingent | BTC: 0.00000003 |
| 224e0edb-1296-4410-863c-eb5640816602 | Address on File | Contingent | BTC: 0.00000003 |
| 227cc68d-22fe-4957-ba2a-940dbb712dbd | Address on File | Contingent | BTC: 0.00000003 |
| 23057b5f-536f-4a67-9eb0-58262da4c480 | Address on File | Contingent | BTC: 0.00000003 |
| 233bbfc7-cd38-4471-898f-cc638719a88c | Address on File | Contingent | BTC: 0.00000003 |
| 237d1268-827f-4788-a71f-9f378e673625 | Address on File | Contingent | BTC: 0.00000003 |
| 23e32337-846e-4609-be87-b87969e762bc | Address on File | Contingent | BTC: 0.00000003 |
| 24c9830a-3492-4198-8bee-c856b4d70642 | Address on File | Contingent | BTC: 0.00000003 |
| 24fdc38a-0247-4b0c-8ac4-419162a0c147 | Address on File | Contingent | BTC: 0.00000003 |
| 2500acb7-8788-44c9-83a6-f2062d751a4b | Address on File | Contingent | BTC: 0.00000003 |
| 2555e261-00cd-45b7-ae6f-c4719c54605d | Address on File | Contingent | BTC: 0.00000003 |
| 25761cee-3ef0-4ba9-adff-35b4ee8f9b84 | Address on File | Contingent | BTC: 0.00000003 |
| 25c53b1d-9d2b-4e72-81d3-3209669d2635 | Address on File | Contingent | BTC: 0.00000003 |
| 2681064a-36ad-43f3-a3bc-6f501f7a9c17 | Address on File | Contingent | BTC: 0.00000003 |
| 26af3c7a-0798-4305-84b7-77ca99a022fb | Address on File | Contingent | BTC: 0.00000003 |
| 270b5c52-93f1-4798-9387-214f9374926a | Address on File | Contingent | BTC: 0.00000003 |
| 2766d341-d6bb-4d9b-919b-71d6773001a9 | Address on File | Contingent | BTC: 0.00000003 |
| 277c3cd7-a581-4386-8480-85214bd0ff85 | Address on File | Contingent | BTC: 0.00000003 |
| 27aad14f-7799-455a-8e82-f922b25ee482 | Address on File | Contingent | BTC: 0.00000003 |
| 27d5368e-d3db-4b2b-beae-093900f44336 | Address on File | Contingent | BTC: 0.00000003 |
| 27e4857f-fc97-4842-8ea5-1764a9bfa660 | Address on File | Contingent | BTC: 0.00000003 |
| 280b21f3-44b5-4e27-b833-de171241440d | Address on File | Contingent | BTC: 0.00000003 |
| 280b8536-5bb9-4320-a296-fcebf9fd2aeb | Address on File | Contingent | BTC: 0.00000003 |
| 28413e23-d17a-41aa-9381-7b1b86e35ccb | Address on File | Contingent | BTC: 0.00000003 |
| 2870ddbd-f56d-4f44-b469-1873b0bc620f | Address on File | Contingent | BTC: 0.00000003 |
| 28958521-195d-473f-9d09-4757143c1d72 | Address on File | Contingent | BTC: 0.00000003 |
| 28b5e3fa-b0c5-4bed-8a99-3b6a551824d5 | Address on File | Contingent | BTC: 0.00000003 |
| 29890e25-4320-4409-ad18-074e424b23f3 | Address on File | Contingent | BTC: 0.00000003 |
| 2998c340-cc1c-49cb-a61f-bac13048fe44 | Address on File | Contingent | BTC: 0.00000003 |
| 29d0bdf3-475f-4c4f-885b-935270066bc3 | Address on File | Contingent | BTC: 0.00000003 |
| 2a0a5fa2-74ef-4b82-813f-710059e61b31 | Address on File | Contingent | BTC: 0.00000003 |
| 2a77196a-097f-4c3d-8896-fa241d88333b | Address on File | Contingent | BTC: 0.00000003 |
| 2b0eccb2-ae1e-47f1-b062-821c95407e6d | Address on File | Contingent | BTC: 0.00000003 |
| 2b1d12da-2e60-4a4f-9602-ccc4a70c7271 | Address on File | Contingent | BTC: 0.00000003 |
| 2b501288-f9ea-41c6-b480-355d0846d9c5 | Address on File | Contingent | BTC: 0.00000003 |
| 2bce6e83-d9e5-4e48-9214-d9c491f02f6b | Address on File | Contingent | BTC: 0.00000003 |
| 2c1fb772-b09d-4341-8245-84077a04c99f | Address on File | Contingent | BTC: 0.00000003 |
| 2c89fcb1-53cf-4653-9156-d16620a935cb | Address on File | Contingent | BTC: 0.00000003 |
| 2c8d1565-2f2e-4ac3-ba4b-134308ada96b | Address on File | Contingent | BTC: 0.00000003 |
| 2cf8c17c-e1df-4fcb-bc07-5b19056c900e | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2d096aa3-1964-4f51-921f-c18308f3da7c | Address on File | Contingent | BTC: 0.00000003 |
| 2d33d220-c20f-4b6b-ba1d-8d3f52675231 | Address on File | Contingent | BTC: 0.00000003 |
| 2d468425-40a3-40f3-809a-ba3b4e293e83 | Address on File | Contingent | BTC: 0.00000003 |
| 2eafd7b3-0ad8-4054-8984-0829aef727bf | Address on File | Contingent | BTC: 0.00000003 |
| 2ef923c9-9c50-4c74-b997-ee0403a3cd9f | Address on File | Contingent | BTC: 0.00000003 |
| 2f0dc210-a037-4c3b-8c69-48a6c2d39132 | Address on File | Contingent | BTC: 0.00000003 |
| 2f304965-5d65-4be4-8ea5-d8e7527aaed0 | Address on File | Contingent | BTC: 0.00000003 |
| 2f7bf897-b679-4a09-ae33-05e9b979b973 | Address on File | Contingent | BTC: 0.00000003 |
| 2f9ba618-ae64-45e8-87dc-aeb5388a4308 | Address on File | Contingent | BTC: 0.00000003 |
| 2fe9c4f3-eb3b-403d-b650-e7b6d21e2e2c | Address on File | Contingent | BTC: 0.00000003 |
| 2ff31bf6-420d-45c5-8595-24bb26e4e727 | Address on File | Contingent | BTC: 0.00000003 |
| 30119779-5ff2-4de1-b0cf-f1b16a7fe960 | Address on File | Contingent | BTC: 0.00000003 |
| 31026e70-1b2f-4fd6-9fee-27b4d57869a7 | Address on File | Contingent | BTC: 0.00000003 |
| 3188bec3-446e-4a28-97ad-e9d2b918a947 | Address on File | Contingent | BTC: 0.00000003 |
| 31e2862e-8f95-40f4-94b4-025b6cf96cc1 | Address on File | Contingent | BTC: 0.00000003 |
| 3212a7f7-f417-4be5-8af9-5c75aa770384 | Address on File | Contingent | BTC: 0.00000003 |
| 32b890b3-153c-4d66-86fd-3527c3ff4a38 | Address on File | Contingent | BTC: 0.00000003 |
| 32bd3812-33ec-4c3c-86f8-5a6f346babbf | Address on File | Contingent | BTC: 0.00000003 |
| 32c8d34d-44e9-48f9-89af-01be2ab1fa61 | Address on File | Contingent | BTC: 0.00000003 |
| 32ff2f80-56cd-4ffc-835c-b86b294fafa6 | Address on File | Contingent | BTC: 0.00000003 |
| 333943b8-afa3-4bb5-8058-285ddb6c1fa8 | Address on File | Contingent | BTC: 0.00000003 |
| 3357836f-4800-4cf3-a750-b604ac0f7f80 | Address on File | Contingent | BTC: 0.00000003 |
| 33c439b1-5638-4712-bc05-936ae22b8003 | Address on File | Contingent | BTC: 0.00000003 |
| 33c51f04-3d7b-4d8f-8026-0ab10d0b1a01 | Address on File | Contingent | BTC: 0.00000003 |
| 341c15cb-5b2f-4bc2-8157-7f2b4dd01baf | Address on File | Contingent | BTC: 0.00000003 |
| 34b65f48-a894-4eb2-8878-73217b7b1bc7 | Address on File | Contingent | BTC: 0.00000003 |
| 34f063f8-f185-4315-856f-f2641ba08be0 | Address on File | Contingent | BTC: 0.00000003 |
| 3546c155-94db-41af-a5a5-5ff54e534d04 | Address on File | Contingent | BTC: 0.00000003 |
| 362cd267-3693-4360-87a7-129626727f35 | Address on File | Contingent | BTC: 0.00000003 |
| 36bc5609-4bda-4f25-9961-f5eb6009ff24 | Address on File | Contingent | BTC: 0.00000003 |
| 3765597a-7a4c-4afc-b380-621f56411dfe | Address on File | Contingent | BTC: 0.00000003 |
| 392b4526-c9f6-4379-a492-fe37027a5060 | Address on File | Contingent | BTC: 0.00000003 |
| 3a3075e4-219c-4962-93e2-556d5a904637 | Address on File | Contingent | BTC: 0.00000003 |
| 3ad70cf0-3fd4-4762-9287-959093ed0be0 | Address on File | Contingent | BTC: 0.00000003 |
| 3ae939d6-f446-41b9-9ca4-1bb51dc3ac24 | Address on File | Contingent | BTC: 0.00000003 |
| 3b32b789-fd3f-41f8-a0a0-ca09f7560572 | Address on File | Contingent | BTC: 0.00000003 |
| 3b5b0eea-1fe7-43fe-b34f-e56969e02b75 | Address on File | Contingent | BTC: 0.00000003 |
| 3c3f8cb6-c381-48ad-8e09-3e1d8ee66f72 | Address on File | Contingent | BTC: 0.00000003 |
| 3cc4138c-c159-4fcb-bfb8-dccd622347bd | Address on File | Contingent | BTC: 0.00000003 |
| 3cce2722-16b1-46a9-b901-a8066467f2db | Address on File | Contingent | BTC: 0.00000003 |
| 3cd8655c-9ac5-42e7-b7ee-2b039b78dbc8 | Address on File | Contingent | BTC: 0.00000003 |
| 3d028379-641a-47f8-9ba9-f042f4be6f93 | Address on File | Contingent | BTC: 0.00000003 |
| 3dd506a7-411e-4694-8972-f9b10b24da52 | Address on File | Contingent | BTC: 0.00000003 |
| 40439720-d7bf-478e-ad02-4b65b483a641 | Address on File | Contingent | BTC: 0.00000003 |
| 4062f34b-1f15-4c25-9ad5-8fdeb116edc2 | Address on File | Contingent | BTC: 0.00000003 |
| 40e03f4e-b2e9-4811-b2cf-7cd5bab72cc9 | Address on File | Contingent | BTC: 0.00000003 |
| 40e584b0-9724-4ec0-add1-35be6e14554e | Address on File | Contingent | BTC: 0.00000003 |
| 410087e0-4314-4ade-8ed7-bfddd03429ef | Address on File | Contingent | BTC: 0.00000003 |
| 4107b98f-9e19-4eae-9ad6-1c7d32cd5b1c | Address on File | Contingent | BTC: 0.00000003 |
| 41d7351d-e8b5-4297-88cd-dd53f80c693a | Address on File | Contingent | BTC: 0.00000003 |
| 427e02dc-6d30-419f-b972-43eeaff0dac5 | Address on File | Contingent | BTC: 0.00000003 |
| 42fc100f-c9f3-4780-aa89-b128dced55bf | Address on File | Contingent | BTC: 0.00000003 |
| 437786b2-0f0e-4d6f-9718-36e1c12d4150 | Address on File | Contingent | BTC: 0.00000003 |
| 43a13491-5267-4387-9795-f20dfbfe8b37 | Address on File | Contingent | BTC: 0.00000003 |
| 44081a6f-bdc6-4921-94d4-20c0a4b6c524 | Address on File | Contingent | BTC: 0.00000003 |
| 4464dae4-acb6-45bb-ada6-9d046c79d76e | Address on File | Contingent | BTC: 0.00000003 |
| 447a0fb7-3f1e-44e5-9776-7c86d1c035a8 | Address on File | Contingent | BTC: 0.00000003 |
| 4492eefb-8ea3-4315-9e72-6c5420b6c732 | Address on File | Contingent | BTC: 0.00000003 |
| 44b0d6c4-f902-447d-8e88-bfe575f9ed2c | Address on File | Contingent | BTC: 0.00000003 |
| 44d8d81b-b9c9-4842-82ab-f0e5291072d1 | Address on File | Contingent | BTC: 0.00000003 |
| 4563a1cf-9f11-4ac2-b466-455e34a93892 | Address on File | Contingent | BTC: 0.00000003 |
| 45d8fb2a-f0e4-48c3-8255-4ee9bb27414b | Address on File | Contingent | BTC: 0.00000003 |
| 4615290f-c898-44d3-9a66-3ad358b3dd75 | Address on File | Contingent | BTC: 0.00000003 |
| 462688b0-dfeb-479d-99f3-48621e04f5c9 | Address on File | Contingent | BTC: 0.00000003 |
| 4676dd92-b12a-474e-99bb-9a07ac49086b | Address on File | Contingent | BTC: 0.00000003 |
| 47157527-b598-400c-9937-321bfe1b2d37 | Address on File | Contingent | BTC: 0.00000003 |
| 474fe2e4-55f5-43cd-af7d-aaf6d99b5e47 | Address on File | Contingent | BTC: 0.00000003 |
| 4768673b-2ab3-420f-9bc5-d4361378baa5 | Address on File | Contingent | BTC: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 47b46195-3f48-491c-b742-019339be0be1 | Address on File | Contingent | BTC: 0.00000003 |
| 4820d61-c0d3-4c2c-8d2d-75f36e46e60f | Address on File | Contingent | BTC: 0.00000003 |
| 4875891c-2ea3-4000-96c3-13dc08464dcb | Address on File | Contingent | BTC: 0.00000003 |
| 48988bf3-9005-48ac-bb54-f7b712a6e87 | Address on File | Contingent | BTC: 0.00000003 |
| 48d4b22f-1be5-45d2-96fc-a0251d450064 | Address on File | Contingent | BTC: 0.00000003 |
| 4926166e-0866-46e0-9728-29ec26d72c4 | Address on File | Contingent | BTC: 0.00000003, MER: 2374.339542 |
| 49525c45-4eaa-43fb-a6f7-0300fe1100ec | Address on File | Contingent | BTC: 0.00000003 |
| 4953b1e7-0459-49ef-9147-482f3771a04e | Address on File | Contingent | BTC: 0.00000003 |
| 49defa89-6e4b-4d77-bagb-3494068f5bcd | Address on File | Contingent | BTC: 0.00000003 |
| 4a19f990-051b-4fb4-9202-a9826839938 | Address on File | Contingent | BTC: 0.00000003 |
| 4a36e6af-bf26-4d0b-b489-3db1f0baffe7 | Address on File | Contingent | BTC: 0.00000003 |
| 4a3c1318-4bad-4eb4-86d4-a44edda09f33 | Address on File | Contingent | BTC: 0.00000003 |
| 4a77a577-1f0b-4fff-bdd1-edc893ed6147 | Address on File | Contingent | BTC: 0.00000003 |
| 4ad14ce9-498b-413a-a3f6-eeb1da876b8c | Address on File | Contingent | BTC: 0.00000003 |
| 4b2b217f-45ec-4529-945a-711573d17125 | Address on File | Contingent | BTC: 0.00000003 |
| 4b50a13b-e9e0-438f-8cd0-05ec8d9bd670 | Address on File | Contingent | BTC: 0.00000003 |
| 4b8bfce1-a592-4365-ae19-39599f4e3612 | Address on File | Contingent | BTC: 0.00000003 |
| 4b91e481-337c-471d-8d1f-7f845e040fed | Address on File | Contingent | BTC: 0.00000003 |
| 4bc4cc77-3088-426e-ba4d-2415bb18b561 | Address on File | Contingent | BTC: 0.00000003 |
| 4be49a8e-41e4-4c62-9967-c14b3a22dae8 | Address on File | Contingent | BTC: 0.00000003 |
| 4c4775ba-2e13-48b4-ad65-330fc769121f | Address on File | Contingent | BTC: 0.00000003 |
| 4ce3b61c-60b7-4032-9502-17c62e4c71d1 | Address on File | Contingent | BTC: 0.00000003 |
| 4d27aeeb-6d42-4715-b1f1-1e1da5397fa0 | Address on File | Contingent | BTC: 0.00000003 |
| 4d3eecd5-af06-4563-95a7-ca863a209392 | Address on File | Contingent | BTC: 0.00000003 |
| 4d8e4c50-8adb-46e3-a35f-6b4fcdb81ee75 | Address on File | Contingent | BTC: 0.00000003 |
| 4d8e50-bc62-4b3c-ae5a-3e63520bb0d | Address on File | Contingent | BTC: 0.00000003 |
| 4daa2757-45ea-431a-aefb-766ec07f02d2 | Address on File | Contingent | BTC: 0.00000003 |
| 4e41b17e-6b0e-4e9f-86b8-7b375530692 | Address on File | Contingent | BTC: 0.00000003 |
| 4eea977c-41ab-40eb-a70b-0ea8c6b91fd | Address on File | Contingent | BTC: 0.00000003 |
| 4f00951-3607-42ad-07f0-6fd508a7ad41 | Address on File | Contingent | BTC: 0.00000003 |
| 4f29971d-c688-4db8-acd1-628239623255 | Address on File | Contingent | BTC: 0.00000003 |
| 4f51b878-bfea-48bc-8422-fd862f1cb365 | Address on File | Contingent | BTC: 0.00000003 |
| 4f874f9d-a1fa-40aa-bf1a-81c99cff0820 | Address on File | Contingent | BTC: 0.00000003 |
| 4fc2285f-a27e-4091-8cf1-e359ee1e042e | Address on File | Contingent | BTC: 0.00000003 |
| 513786720dd4-46c9-bf06-18839feac794 | Address on File | Contingent | BTC: 0.00000003 |
| 516cc663-465c-412e-94d1-1ac20e2fff8bd | Address on File | Contingent | BTC: 0.00000003 |
| 51ada152-7dbb-4761-b306-6b901d515513 | Address on File | Contingent | BTC: 0.00000003 |
| 51f09978-4d9e-499e-91de-24811f123a1f | Address on File | Contingent | BTC: 0.00000003 |
| 5280167a-9268-47d2-8c26-0ac621f6a7ed3 | Address on File | Contingent | BTC: 0.00000003 |
| 533b60e0-982f-4f58-aa29-0eb3609a00a4 | Address on File | Contingent | BTC: 0.00000003 |
| 53a4986c-253b-451f-80b0-98e7cbf6ece6 | Address on File | Contingent | BTC: 0.00000003 |
| 54d49bb5-b152-4e1d-b494-b4f8b457ab64 | Address on File | Contingent | BTC: 0.00000003 |
| 55562bde-c4c8-4464-a5b6-76ec67b41e25 | Address on File | Contingent | BTC: 0.00000003 |
| 55bed8cc-ee9c-4f12-8591-1906d663acd0d | Address on File | Contingent | BTC: 0.00000003 |
| 56059f1c7-eb27-49e8-a276-4f59072418ff | Address on File | Contingent | BTC: 0.00000003 |
| 57ea511d-af6-450e-ba47-804f4d05957f | Address on File | Contingent | BTC: 0.00000003 |
| 580b2a4d-cdb7-4d09-80b7-f902cd299ea | Address on File | Contingent | BTC: 0.00000003 |
| 5887fe0-fab2c-4912-aeb2-70b97158441f6 | Address on File | Contingent | BTC: 0.00000003 |
| 58e5cd4b-c2db-4ff-8434-bf3245a65a3f | Address on File | Contingent | BTC: 0.00000003 |
| 58f6f498-008a-4aca-841c-d986e836ec55 | Address on File | Contingent | BTC: 0.00000003 |
| 5920c48b-4988-43d0-a00e-40a1f68aff0d8 | Address on File | Contingent | BTC: 0.00000003 |
| 593ae7a2-3599-4ae0-adf7-f6459e1c0b43 | Address on File | Contingent | BTC: 0.00000003 |
| 594f4e6c-8e54-4a22-9c5c-23b8fac260f0 | Address on File | Contingent | BTC: 0.00000003 |
| 596c9593-65ea-4421-96cb-74e996f3236b | Address on File | Contingent | BTC: 0.00000003 |
| 59e79372-c90e-45f4-8657-1830f77e0f08 | Address on File | Contingent | BTC: 0.00000003 |
| 5a5fc42d-16a0-4b6a-9c40-2a70231b354a | Address on File | Contingent | BTC: 0.00000003 |
| 5a657a9a-90c7-4e00-9450-013b02a24eb3 | Address on File | Contingent | BTC: 0.00000003 |
| 5b0d8715-d15-4c5d-acec-8a502a136f4e | Address on File | Contingent | BTC: 0.00000003 |
| 5b3eb4a3-ec4c-4bbb-9646-ec043bee87f2 | Address on File | Contingent | BTC: 0.00000003 |
| 5b61be1d-1d79-48a6-8cd2-42ed2aea4d6a | Address on File | Contingent | BTC: 0.00000003 |
| 5b952ee9-25d1-4ff7-a239-fe9d8e45a752 | Address on File | Contingent | BTC: 0.00000003 |
| 5d5569fb-e254-482c-9c4b-b34e0d5cb329 | Address on File | Contingent | BTC: 0.00000003 |
| 5e22a683-c284-4523-b0aa-cb6d0827edf7f | Address on File | Contingent | BTC: 0.00000003 |
| 5e22dc88-4f83-41d6-b308-8a21078c9bf7 | Address on File | Contingent | BTC: 0.00000003 |
| 5e0ea3ad-44a5-4b8e-88ca-6eba0f5b0218 | Address on File | Contingent | BTC: 0.00000003 |
| 5f206f5f-9176-45ea-be93-e1a3e26c468c | Address on File | Contingent | BTC: 0.00000003 |
| 5f4e07fc-3bc0-4ccd-b56d-b30c9636e15a | Address on File | Contingent | BTC: 0.00000003 |
| 5f58d2cd-c724-4b7b-81a1-80903a3ac362 | Address on File | Contingent | BTC: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5f9dc33c-e5db-46b3-b31d-e06faef68137 | Address on File | Contingent | BTC: 0.00000003 |
| 5fbed421-fd258-4f0c-a1f5-1110da65ce3c | Address on File | Contingent | BTC: 0.00000003 |
| 5fc8747b-b2a2-41c3-a17d-42bd0fdba06f3 | Address on File | Contingent | BTC: 0.00000003 |
| 601fc5bd-bdd1-4a64-be61-edaf31fb2687 | Address on File | Contingent | BTC: 0.00000003 |
| 609e2b0b-bd28-452b-8b9f-2f28bb9c17c1 | Address on File | Contingent | BTC: 0.00000003 |
| 60a2c834-4dc2-4ed7-8a81-e906883394d9 | Address on File | Contingent | BTC: 0.00000003 |
| 61a8c4ec-f51c-4975-bc46-0b461f5b0b6e | Address on File | Contingent | BTC: 0.00000003 |
| 61d2f61c-b333-43f8-b60a-175dda3f76af | Address on File | Contingent | BTC: 0.00000003 |
| 6254f055-e09d-413e-9b2c-abaedad2a05c | Address on File | Contingent | BTC: 0.00000003 |
| 627c0795-915e-4400-b9e0-ba1779609efa | Address on File | Contingent | BTC: 0.00000003 |
| 62a2e72b-768f-4712-9913-6ddfba65c15 | Address on File | Contingent | BTC: 0.00000003 |
| 631dc9bf-a2f7-4433-99cc-964fef2957ab | Address on File | Contingent | BTC: 0.00000003 |
| 6331a61d-4e7b-4b10-bbdf-c1d9be7353b5 | Address on File | Contingent | BTC: 0.00000003 |
| 63683606-9237-4044-a7e9-4bf0144718d5a | Address on File | Contingent | BTC: 0.00000003 |
| 6369c4c3-0cf2-4ba8-9250-296ae9e065c2 | Address on File | Contingent | BTC: 0.00000003 |
| 63b05cc8-6ace-4853-a99f-0284f782026 | Address on File | Contingent | BTC: 0.00000003 |
| 63f7e93c-0e12-4531-8fcf-0780e05d6264 | Address on File | Contingent | BTC: 0.00000003 |
| 64086f6f-3cf5-410b-9950-e84652db6b5 | Address on File | Contingent | BTC: 0.00000003 |
| 64287b0c-5320-408e-85fb-bc522daf73d2 | Address on File | Contingent | BTC: 0.00000003 |
| 6470fab5-5292-44f9-9406-9c63285ec5eb | Address on File | Contingent | BTC: 0.00000003 |
| 64c164e5-8060-484b-aef7-45537a20af5ce | Address on File | Contingent | BTC: 0.00000003 |
| 65939f17-bee5-4a3d-a40e-d2bf18925848 | Address on File | Contingent | BTC: 0.00000003 |
| 65963e72-4143-4615-8fa6-1d1cd4d42fb1 | Address on File | Contingent | BTC: 0.00000003 |
| 666cd50b-faa6-4656-9b7b-49a70231bc90 | Address on File | Contingent | BTC: 0.00000003 |
| 667028f1-a501-47d1-b0de-dcab72f4fe5b | Address on File | Contingent | BTC: 0.00000003 |
| 66825853-1565-4ad6-aea2-3305bb8ee37 | Address on File | Contingent | BTC: 0.00000003 |
| 66a61f8c-4af2-4eaa-a815-d0c2fb9508ea | Address on File | Contingent | BTC: 0.00000003 |
| 66d1a528-9150-4898-9a68-3e92c5c8c04a | Address on File | Contingent | BTC: 0.00000003 |
| 673ce87f-da3d-4a4f-bf37-670fae0f3f50 | Address on File | Contingent | BTC: 0.00000003 |
| 67889485-18bd-4b0e-a636-f4bd7a47d89d | Address on File | Contingent | BTC: 0.00000003 |
| 67982087-a202-42a2-b56a-058feef602cb | Address on File | Contingent | BTC: 0.00000003 |
| 68992451-404e-44bf-bba5-d5c17e017671 | Address on File | Contingent | BTC: 0.00000003 |
| 696965a6-4a64-42ed-bab3-eae07c01e37c | Address on File | Contingent | BTC: 0.00000003 |
| 6a25ad67-0b0c-40de-a503-a91f25165 ... | Address on File | Contingent | BTC: 0.00000003 |
| 6a3e053b-370d-493f-a933-eb2f9251de0 | Address on File | Contingent | BTC: 0.00000003 |
| 6b071d8f-a52a-44dc-b0fd-f68cc0d695a3 | Address on File | Contingent | BTC: 0.00000003 |
| 6b0d6ae0-b7a7-402e-bae1-787b224ab394 | Address on File | Contingent | BTC: 0.00000003 |
| 6b2bcfcb-645e-4a16-a687-4e65e2361450 | Address on File | Contingent | BTC: 0.00000003 |
| 6b553e2f-5c4e-4d12-8877-09aba0a29c25 | Address on File | Contingent | BTC: 0.00000003 |
| 6b931a39-1711-4918-a69d-e98b021ec01c | Address on File | Contingent | BTC: 0.00000003 |
| 6bbf7853-6fac-48c7-9bec-465dede47777 | Address on File | Contingent | BTC: 0.00000003 |
| 6c6cc9c6-426a-4186-a2af-5597ca8f9e14 | Address on File | Contingent | BTC: 0.00000003 |
| 6ccd6f71-ddc7-4241-08d2-436bf663a276 | Address on File | Contingent | BTC: 0.00000003 |
| 6cfcdfa5-5819-4da4-aede-ae341f9032d7 | Address on File | Contingent | BTC: 0.00000003 |
| 6dc9f604-c6ee-4500-b74c-5a6c1373a641 | Address on File | Contingent | BTC: 0.00000003 |
| 6df51676-31f6-499c-b0d2-10100d4202cb | Address on File | Contingent | BTC: 0.00000003 |
| 6e000d5a-506e-4f0f-853f-b8be1ad34eb | Address on File | Contingent | BTC: 0.00000003 |
| 6e255d7-5b0c-48de-a920-a75013aeb6ac | Address on File | Contingent | BTC: 0.00000003 |
| 6e2c4c8b-4525-4610-b037-a2b95f5d2787 | Address on File | Contingent | BTC: 0.00000003 |
| 6e82cf93-e00d-47b2-a97d-f8e75386597b | Address on File | Contingent | BTC: 0.00000003 |
| 6ebdc43d-3929-4308-a4a5-3a109f4346d | Address on File | Contingent | BTC: 0.00000003 |
| 6ec99aee-66ae-46fb-bc09-b75a4cab35f0 | Address on File | Contingent | BTC: 0.00000003 |
| 6f5af3e5-1847-48c1-ac95-fa07feb5233 | Address on File | Contingent | BTC: 0.00000003 |
| 6f5a0b06-85de-4580-9bd1-a7a2577bc75d | Address on File | Contingent | BTC: 0.00000003 |
| 6ff67d63-0601-41ce-bde6-363808b1d372 | Address on File | Contingent | BTC: 0.00000003 |
| 70a76ca2-82ba-4346-aa8a-0bec92ef4dcdf | Address on File | Contingent | BTC: 0.00000003 |
| 70e1db22-4a9f-d966-a081-70035ffc469e | Address on File | Contingent | BTC: 0.00000003 |
| 70ea0010-0e36-48dd-969f-ef16ed45786 | Address on File | Contingent | BTC: 0.00000003 |
| 71002e9f-fb1e-41a4-a37e-ac4095d2d5c6 | Address on File | Contingent | BTC: 0.00000003 |
| 7121a9ae-9ca2-472c-815d-7ec582035751 | Address on File | Contingent | BTC: 0.00000003 |
| 713a5a6-7376-4ed6-af39-5daf0e17de13 | Address on File | Contingent | BTC: 0.00000003 |
| 7218313f-5471-4cc4-8643-3b0edf70a00d | Address on File | Contingent | BTC: 0.00000003 |
| 722185bc-5163-4e92-8932-191809a18fd8 | Address on File | Contingent | BTC: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 72596a36-ac96-4617-9894-38f207cae2b5 | Address on File | Contingent | BTC: 0.00000003 |
| 727884f6-a08b-4f54-b447-c74370eea52d | Address on File | Contingent | BTC: 0.00000003 |
| 727e8ad0-6bc1-4516-ae0-0350fe3bf250 | Address on File | Contingent | BTC: 0.00000003 |
| 72c9ed21-07df-4457-a72f-4efe7685076 | Address on File | Contingent | BTC: 0.00000003 |
| 7309127c0cc1-4cc8-8667-e38f2b390ecd | Address on File | Contingent | BTC: 0.00000003 |
| 7354105b-6830-4d6b-8457-3c15d22fe6e | Address on File | Contingent | BTC: 0.00000003 |
| 73568d24-050a-44d5-80b9-816fa03c9966 | Address on File | Contingent | BTC: 0.00000003 |
| 745c22dd-1f94-4a7d-82d9-c27400a00f0 | Address on File | Contingent | BTC: 0.00000003 |
| 746c72bb-1fb4-4a7d-8287-1c7b8f03aa4d | Address on File | Contingent | BTC: 0.00000003 |
| 750a0655e1e4-48b9-828e-5bf737e1a54b | Address on File | Contingent | BTC: 0.00000003 |
| 75bb01f-8ae4-47bf-aca4-42ef3ad6d860 | Address on File | Contingent | BTC: 0.00000003 |
| 7650cb61-3e15-4417-8d26-4d7e8d018231 | Address on File | Contingent | BTC: 0.00000003 |
| 7655ee09-6cb0-4224-bf59-4b111f0df3fa | Address on File | Contingent | BTC: 0.00000003 |
| 766083f7-9f4f-4977-8cb0-b4c02078f44f | Address on File | Contingent | BTC: 0.00000003 |
| 768b46c4-da3b-48fe-888b-8ebd926cef04 | Address on File | Contingent | BTC: 0.00000003 |
| 76bbe3f4-2402-463d-b1fc-37abcf2f3136 | Address on File | Contingent | BTC: 0.00000003 |
| 76df519-34ac-48a6-a35f6-a3a41205f66a | Address on File | Contingent | BTC: 0.00000003 |
| 77841261-1674-4ac0-8e07-03eaa70cc5e9 | Address on File | Contingent | BTC: 0.00000003 |
| 77a15a3f-a7da-4d8e-b75d-d1dd91edbfa | Address on File | Contingent | BTC: 0.00000003 |
| 77df8520-fc7f-4156-8f7e2-9c4d12f92e2 | Address on File | Contingent | BTC: 0.00000003 |
| 781389a7-5c59-4dde-9b8e-4372df3bdd0 | Address on File | Contingent | BTC: 0.00000003 |
| 7819b387-6162-4882-98be-4372df3bdd0 | Address on File | Contingent | BTC: 0.00000003 |
| 784d0f16-a1bd-4f77b-adbc-663a4c31a1e3 | Address on File | Contingent | BTC: 0.00000003 |
| 78e1dceb-0b9b-49b1-b5d3-0d3e5355d1b8 | Address on File | Contingent | BTC: 0.00000003 |
| 790cab9f-4036-4224-a2ca-32744f0afbf0 | Address on File | Contingent | BTC: 0.00000003 |
| 79563646-bbbb-4196-987a-b101132f5727 | Address on File | Contingent | BTC: 0.00000003 |
| 79f6d25d-8c96-4003-be21-643f05227cd6 | Address on File | Contingent | BTC: 0.00000003 |
| 7a36b3a3-adcf-4d02-83f6-0872b5f71d28 | Address on File | Contingent | BTC: 0.00000003 |
| 7a5d60a7-7e4-4730-89fe-0104640620c6 | Address on File | Contingent | BTC: 0.00000003 |
| 7aab41dc-87d0-4242-b52b-d74f8a0d67bb | Address on File | Contingent | BTC: 0.00000003 |
| 7c0ebea5-6250-470f-b0cb-e2402935b34e | Address on File | Contingent | BTC: 0.00000003 |
| 7c2b422f-7441-42b0-9e7a-d0e3e0f9352 2 | Address on File | Contingent | BTC: 0.00000003 |
| 7c3d6a60-6a98-4382-b182-0011ff6f4020 | Address on File | Contingent | BTC: 0.00000003 |
| 7c0295f5-4909-431e-bdc6-f7a7cd5577fc7 | Address on File | Contingent | BTC: 0.00000003 |
| 7cd2d23-4417-4294-9a49-b25d8c89a21 | Address on File | Contingent | BTC: 0.00000003 |
| 7cf0eb59-ac0f-40b9-8f28-cd089a8fc97a | Address on File | Contingent | BTC: 0.00000003 |
| 7d34ee5d-2dee-44d3-ac20-36149eee1baa | Address on File | Contingent | BTC: 0.00000003 |
| 7db0baab-b04c-479f-9904-125963f02e34 | Address on File | Contingent | BTC: 0.00000003 |
| 7e08fefa-ee58-4544-a868-a5dc073bd32f | Address on File | Contingent | BTC: 0.00000003 |
| 7ed94704-a3e8-4feb-bd02-566362863448 | Address on File | Contingent | BTC: 0.00000003 |
| 7e6e3f3c-ca8b-4f8b-b2a-f44f5852f00c9 | Address on File | Contingent | BTC: 0.00000003 |
| 7f082d02- c62a-4e0e-8ea5-0601560f78d4 | Address on File | Contingent | BTC: 0.00000003 |
| 7f35b0b7-a68a-437f-890b-a3f5c781f053b | Address on File | Contingent | BTC: 0.00000003 |
| 7fcbb1ed-6cd9-4f9b-adfb-c01724a21f57 | Address on File | Contingent | BTC: 0.00000003 |
| 80483f7d-a6c2-43ce-a2ab-7ac6b34309b4 | Address on File | Contingent | BTC: 0.00000003 |
| 804eb0-54c0-4b21-b31d-b7f8b41f8b8d | Address on File | Contingent | BTC: 0.00000003 |
| 80572b3-9864-474c-ab24-2f7b6f24f83a | Address on File | Contingent | BTC: 0.00000003 |
| 80f0e072-91da-4b51-932c-40fde0c61d17 | Address on File | Contingent | BTC: 0.00000003 |
| 80d70ead-f5a3-44f2-a02f-7e0b5e80d6e4 | Address on File | Contingent | BTC: 0.00000003 |
| 80d577bb-bfbe-476c-b84c-ddef3f6548dc | Address on File | Contingent | BTC: 0.00000003 |
| 80f21 e3b-0064-47ac-ab24-84ef2f3e3b5a | Address on File | Contingent | BTC: 0.00000003 |
| 805d5a-921d-432d-849c-820565535890 | Address on File | Contingent | BTC: 0.00000003 |
| 81000b2-04a7-4743-a52b-6933f70f4b74a | Address on File | Contingent | BTC: 0.00000003 |
| 8154845f-0394-4683-b365-2c59e53e768e | Address on File | Contingent | BTC: 0.00000003 |
| 815dc8f5-2a2b-41fe-861e-3b2ee03d9a26 | Address on File | Contingent | BTC: 0.00000003 |
| 817d0074-43a0-4d73-9634-49083352e398 | Address on File | Contingent | BTC: 0.00000003 |
| 81cd67ae-a50c-4cc8-a668-b28f88c4f4 | Address on File | Contingent | BTC: 0.00000003 |
| 81fa9c84-36a3-49da-a1f5-4c1f7833f1b38 | Address on File | Contingent | BTC: 0.00000003 |
| 82eef356-0873-47fa-b58e-f5d5e48bcf51 | Address on File | Contingent | BTC: 0.00000003 |
| 7fdb0b2e-d58b-4052-a43d-90daa536fb98 | Address on File | Contingent | BTC: 0.00000003 |
| 8008bcfa1-6e3b-4771-b0c3-86896d700bff | Address on File | Contingent | BTC: 0.00000003 |
| 8036bac2-ea96-426b-a11f8-7eb9bac3da0e | Address on File | Contingent | BTC: 0.00000003 |
| 8046f603e-547d-4a20-934f-d6fa8c41f38 | Address on File | Contingent | BTC: 0.00000003 |
| 804ee8a-24c0-4b24-496a-b9f6c7b00ae4 | Address on File | Contingent | BTC: 0.00000003 |
| 80cd713-a88a-4209-9983-f92115f1d723 | Address on File | Contingent | BTC: 0.00000003 |
| 80d5756b-5fce-47be-abfc-3b6a5efa5e8d | Address on File | Contingent | BTC: 0.00000003 |
| 81010c52-04df-422e-9a15-3b0082bda644 | Address on File | Contingent | BTC: 0.00000003 |
| 8100f6e3-c4aa-434d-a236-b2256735beeba | Address on File | Contingent | BTC: 0.00000003 |
| 8154558-0396-4683-b365-2c59c53a78f8 | Address on File | Contingent | BTC: 0.00000003 |
| 817d0074-43a0-4d73-9634-49f8352e398 | Address on File | Contingent | BTC: 0.00000003 |
| 84273f78-4a6d-4fbc-a17e-0982f7e0f1f5 | Address on File | Contingent | BTC: 0.00000003 |
| 85173efc-e6ab-4f24-88f2-bd69a27f1287 | Address on File | Contingent | BTC: 0.00000003 |
| 8621f9bb-e46b-4241-8e6e-b3a46059a626 | Address on File | Contingent | BTC: 0.00000003 |
| 86acbd4f-a7a2-45c4-85e0-4d96c7b90ee4 | Address on File | Contingent | BTC: 0.00000003 |
| 86d6f5dc9-d266-4a5c-bfff-633ee918a774 | Address on File | Contingent | BTC: 0.00000003 |
| 872584a-b160-4c8c-babf-4c202de90fc3 | Address on File | Contingent | BTC: 0.00000003 |
| 872b0f44-b1f6-4f83-b86a-263b0360fae4a | Address on File | Contingent | BTC: 0.00000003 |
| 873cc55a-abd0-44aa-9554-59a76e7a1c49 | Address on File | Contingent | BTC: 0.00000003 |
| 88bbf5a6-a2a5-4d79-9aac-4f5f32e6cb0 | Address on File | Contingent | BTC: 0.00000003 |
| 88e7cd28-eeb5-4e38-b8c7-d8d7f03df88 | Address on File | Contingent | BTC: 0.00000003 |
| 89172a25-1d2b-4925-b708-6aeb5184a4b | Address on File | Contingent | BTC: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 89a10fe6-6160-47f1-b262-96af9a0e227 | Address on File | Contingent | BTC: 0.00000003 |
| 89e752f6-ce47-46d4-b05c-4d9ec68787cd | Address on File | Contingent | BTC: 0.00000003 |
| 8a632360-b066-4f67-baba-2edaf8cfb110 | Address on File | Contingent | BTC: 0.00000003 |
| 8aa2e0ff-ac66-4c0f-9977-61a9d5d0d8e | Address on File | Contingent | BTC: 0.00000003 |
| 8ae8d93c-0d0c-42bf-869a-7e9855270073 dd | Address on File | Contingent | BTC: 0.00000003 |
| 8ae21827-0596-4eff-b2f6-f8e7010de2aaac | Address on File | Contingent | BTC: 0.00000003 |
| 8c10a10-65b3-4808-a884-d8c371a1e1dc | Address on File | Contingent | BTC: 0.00000003 |
| 8c55934f-3252-4b7-0ac1-fb30162e72c | Address on File | Contingent | BTC: 0.00000003 |
| 8cd04462-f5-23-e19e-8dd0-3445105787a5 | Address on File | Contingent | BTC: 0.00000003 |
| 8c8ce8e8-e7aa-4aa0-9ac6-0bad09f06ea | Address on File | Contingent | BTC: 0.00000003 |
| 8c965584-0276-401e-a5ad-e5094390ab6ec | Address on File | Contingent | BTC: 0.00000003 |
| 8cdab65f-4417-47ed-a4c3-f0fbebc50781 a5 | Address on File | Contingent | BTC: 0.00000003 |
| 8cbeef60-f4b5-4c44-a25c-d75ae73d6e7 | Address on File | Contingent | BTC: 0.00000003 |
| 8c988584-0279-401e-a5ad-e50499d0a6ec | Address on File | Contingent | BTC: 0.00000003 |
| 8d2504b-6d13-45c7-bd9a-9ed0105787a5 | Address on File | Contingent | BTC: 0.00000003 |
| 8de6887e-1d75-4c2a-82d7-0b3ffcdae8be | Address on File | Contingent | BTC: 0.00000003 |
| 8e001564-0276-401e-a4ad-a50e060bab6ec | Address on File | Contingent | BTC: 0.00000003 |
| 8eb8856-4275-4011-b301-5c4c8e6066cd | Address on File | Contingent | BTC: 0.00000003 |
| 8e01f0dd-015e-4c36-b387-1061eadaed683 | Address on File | Contingent | BTC: 0.00000003 |
| 8f5f5713-a076-4046-bfdd-c45be3a09f0a | Address on File | Contingent | BTC: 0.00000003 |
| 8f7eb44d-3d24-b6a-7bb6-bee637f80c79 e | Address on File | Contingent | BTC: 0.00000003 |
| 8f97436f-4ce2-4523-9d62-350b4b39755 | Address on File | Contingent | BTC: 0.00000003 |
| 8fea33b2-2655-47f8-af93-c0315a7a7de | Address on File | Contingent | BTC: 0.00000003 |
| 9043e844-b459-46b6-87af-81f4d3fb7a7 | Address on File | Contingent | BTC: 0.00000003 |
| 9052f0d-a69b-4db0-9d61-6ba9555a16da | Address on File | Contingent | BTC: 0.00000003 |
| 905f1e2c-c480-4ca5-82ba-61a2dcc2f6d5 | Address on File | Contingent | BTC: 0.00000003 |
| 9062c016-6030-4453-83a4-c650362d6ae | Address on File | Contingent | BTC: 0.00000003 |
| 90749af4-57de-4a04-8b2d-83956d3e08c4 | Address on File | Contingent | BTC: 0.00000003 |
| 9207c5bc-20ca-4f5b-bd0c-cd5b1f37a7a4 | Address on File | Contingent | BTC: 0.00000003 |
| 925c54c6-0ba7-4a06-ae2d-f4b95226f14 | Address on File | Contingent | BTC: 0.00000003 |
| 9269e46b-0065-4c1f-85f3-82f3e3ae40f5 | Address on File | Contingent | BTC: 0.00000003 |
| 92f9a20a-bbf3-4bc8-b21b-66e95fa1f2f3 | Address on File | Contingent | BTC: 0.00000003 |
| 93653fb-1f26-4d1a-9a5a-52f68b9afc79 | Address on File | Contingent | BTC: 0.00000003 |
| 938fb7c0-4dca-4fd2-a2df-60abc3c56b2f | Address on File | Contingent | BTC: 0.00000003 |
| 93aa30ab-cc2c-46f7-b70a-f5ec502f1589 | Address on File | Contingent | BTC: 0.00000003 |
| 93b60e84-c6f7-4d9f-a23f-4c6e8c3d65c9 | Address on File | Contingent | BTC: 0.00000003 |
| 94205c5a-6d3f-4b05-9f48-5d8c5c5f1c5f | Address on File | Contingent | BTC: 0.00000003 |
| 9457c6d5-6e61-4a4b-bf4b-3df0450fb59f | Address on File | Contingent | BTC: 0.00000003 |
| 9463e19b-8af9-471a-8baf-c8ba05faaf04d | Address on File | Contingent | BTC: 0.00000003 |
| 9464334f-6b25-462f-ae18-b3e5dc86bc57 | Address on File | Contingent | BTC: 0.00000003 |
| 9465c88e-9b21-4e56-b7cd-4695b70932d | Address on File | Contingent | BTC: 0.00000003 |
| 9475e90e-38eb-4eda-a30f-9b7222544224 | Address on File | Contingent | BTC: 0.00000003 |
| 948d452e-70b-4839-9a26-3f34aa04f9c | Address on File | Contingent | BTC: 0.00000003 |
| 94969f04-6b25-4a9a-9a1b-6c56b6d7f62 | Address on File | Contingent | BTC: 0.00000003 |
| 94f0d38f-2f48-4f61-4cb2-f10e4be5a09 | Address on File | Contingent | BTC: 0.00000003 |
| 94f4841-1bf8-42f5-91e9-b606ed2b78d4 | Address on File | Contingent | BTC: 0.00000003 |
| 951ddfb1-1ad8-47d2-9102-28b2c97b5aff | Address on File | Contingent | BTC: 0.00000003 |
| 9535e69a-9001-4fc9-baa6-c2be7b9f83a | Address on File | Contingent | BTC: 0.00000003 |
| 9545a165-5f7d-4455-9465-7d0f4e5f1c5 | Address on File | Contingent | BTC: 0.00000003 |
| 957bb04f-68c0-4aeb-9ed5-5f11be0a52d8 | Address on File | Contingent | BTC: 0.00000003 |
| 958e01dd-5e8e-43b5-8864-4ac11f6d4e0b | Address on File | Contingent | BTC: 0.00000003 |
| 95ba38cd-3abb-4e42-bc66-85a0e4e5e98 | Address on File | Contingent | BTC: 0.00000003 |
| 96203f0e-4d86-4b93-8436-2add26f99e6 | Address on File | Contingent | BTC: 0.00000003 |
| 95f94e0e-4b4e-4df6-be9f-da358e1a4b5a | Address on File | Contingent | BTC: 0.00000003 |
| 9620549f-4854-4e02-ba6d-b663f5e20ab3 | Address on File | Contingent | BTC: 0.00000003 |
| 96bc1d99-4a4b-4ec2-b24-2e0a8f9e8e6a | Address on File | Contingent | BTC: 0.00000003 |
| 9700c9-cef7-452b-8fbc-0b66f8e8ed7e | Address on File | Contingent | BTC: 0.00000003 |
| 97de4e55-4407-4c13-8f90-3568d25f29f | Address on File | Contingent | BTC: 0.00000003 |
| 97f9896f-755a-4b0a-8c65-8b62f05ce7c5 | Address on File | Contingent | BTC: 0.00000003 |
| 98bdaf6f-6a64-42a6-8dfe-7c3b85f9b05a | Address on File | Contingent | BTC: 0.00000003 |
| 9896c4-a78c-47bd-8c77-ba4b09bc2e8 | Address on File | Contingent | BTC: 0.00000003 |
| 98ba4962-a0e5-4d9a-8352-d8f6b07a4dd5 | Address on File | Contingent | BTC: 0.00000003 |
| 98d22e8b-c692-48c5-a83b-e656e837f04 | Address on File | Contingent | BTC: 0.00000003 |
| 9045f8d8-4926-4c3e-a6a0-beed1222d4e3 | Address on File | Contingent | BTC: 0.00000003 |
| 9d03456d-bb2f-4acb-b48-4d2fcae0de77f | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9fb6b69c-5527-46f0-a8ff-d64d458a89c9 | Address on File | Contingent | BTC: 0.00000003 |
| 9fcadfa2-99d5-4af4-87d5-8163832e0ca6 | Address on File | Contingent | BTC: 0.00000003 |
| a070d0dc-3a33-447f-a6ee-27db3fca9cd2 | Address on File | Contingent | BTC: 0.00000003 |
| a0f628a4-655e-442f-afde-5159919bac3f | Address on File | Contingent | BTC: 0.00000003 |
| a137dd63-3f43-4571-91d9-336430fba0e5 | Address on File | Contingent | BTC: 0.00000003 |
| a138784b-9fea-4491-920d-de5c99386e94 | Address on File | Contingent | BTC: 0.00000003 |
| a1f9bccd-b3ce-49ed-8f9b-37bb1eceac82 | Address on File | Contingent | BTC: 0.00000003 |
| a20602f8-59d9-4556-b39d-c4100140e920 | Address on File | Contingent | BTC: 0.00000003 |
| a21db36a-091e-49a7-a05e-6c7044809209 | Address on File | Contingent | BTC: 0.00000003 |
| a25a035b-4307-44d4-92de-e372947ef943 | Address on File | Contingent | BTC: 0.00000003 |
| a26cd458-c3b6-4757-bdef-710dc0132c60 | Address on File | Contingent | BTC: 0.00000003 |
| a36efca6-3270-469b-ab3c-2c7e4fe2be6e | Address on File | Contingent | BTC: 0.00000003 |
| a4077bba-5488-444b-8ef5-97ec373a8bb3 | Address on File | Contingent | BTC: 0.00000003 |
| a44f7049-b3f7-4758-8b07-5cab7cff5abd | Address on File | Contingent | BTC: 0.00000003 |
| a48166fa-fd31-4a7d-bee2-2485121c380d | Address on File | Contingent | BTC: 0.00000003 |
| a4d5dba5-0bed-4966-9063-1bbe7e8e25ed | Address on File | Contingent | BTC: 0.00000003 |
| a5122433-8567-4fe2-948b-205969e19e7e | Address on File | Contingent | BTC: 0.00000003 |
| a5187dda-d68e-4083-ac2a-08d6a192c878 | Address on File | Contingent | BTC: 0.00000003 |
| a54e46ae-1b8a-447a-8b6f-b42ec78be3d9 | Address on File | Contingent | BTC: 0.00000003 |
| a6c02872-9ee5-4f44-ab1f-b1314c0b53ee | Address on File | Contingent | BTC: 0.00000003 |
| a757d6a8-0404-4d45-8e95-0ed69d6c459a | Address on File | Contingent | BTC: 0.00000003 |
| a757ee8e-80e2-4b20-83e5-e017da0f6f67 | Address on File | Contingent | BTC: 0.00000003 |
| a7e3ad2e-f67b-4fee-845e-df1126fdc062 | Address on File | Contingent | BTC: 0.00000003 |
| a82160ca-b86e-403e-b422-dd0df28f85cc | Address on File | Contingent | BTC: 0.00000003 |
| a843a4ad-fcc0-45d8-8d46-d4e4e0c13ef7 | Address on File | Contingent | BTC: 0.00000003 |
| a8d4e189-2b23-4285-bfca-127a2517e95d | Address on File | Contingent | BTC: 0.00000003 |
| a8dec9b9-04c5-46b0-ad7b-6a11b0760288 | Address on File | Contingent | BTC: 0.00000003 |
| a9321c10-7ffc-494a-87b1-a695ef263d86 | Address on File | Contingent | BTC: 0.00000003 |
| a9343eca-166b-4ab8-8cea-89e9815905ea | Address on File | Contingent | BTC: 0.00000003 |
| a9444bb6-2187-4143-9063-4ab651daac80 | Address on File | Contingent | BTC: 0.00000003 |
| a9a2174e-881d-41da-8a2a-d54e04fd1253 | Address on File | Contingent | BTC: 0.00000003 |
| aa690d57-85f5-4970-982d-a6aa8e6b1a0c | Address on File | Contingent | BTC: 0.00000003 |
| aa7f5c32-0005-4a2f-8d88-0823cd3ef119 | Address on File | Contingent | BTC: 0.00000003 |
| aabbea86-e712-4d84-ab0e-a5b8b2df80d9 | Address on File | Contingent | BTC: 0.00000003 |
| ab1ddbe2-5116-40b0-b246-b69c9391e699 | Address on File | Contingent | BTC: 0.00000003 |
| ab1e7076-319b-4e6e-9cb6-b9869d0816a7 | Address on File | Contingent | BTC: 0.00000003 |
| ab240b8e-5eb1-46b2-a40e-ce70b7217423 | Address on File | Contingent | BTC: 0.00000003 |
| ab571bc2-043f-4c5c-b27b-4cae5ba146b0 | Address on File | Contingent | BTC: 0.00000003 |
| abc6b855-52a4-4355-8c08-5ea4b65e310a | Address on File | Contingent | BTC: 0.00000003 |
| ac968d27-9ac1-4c95-975b-f48f2061fdfa | Address on File | Contingent | BTC: 0.00000003 |
| acb80cdb-3e48-4343-bde8-d5be9077c173 | Address on File | Contingent | BTC: 0.00000003 |
| ad35b06a-1f54-4964-9edf-660afe0f3f02 | Address on File | Contingent | BTC: 0.00000003 |
| ada4b0fa-d9fb-4178-b87b-f1d0892d639b | Address on File | Contingent | BTC: 0.00000003 |
| ae0b3881-218f-4238-8646-9a66843c6b4b | Address on File | Contingent | BTC: 0.00000003 |
| af3be059-afaf-458f-8296-d873b82fbd12 | Address on File | Contingent | BTC: 0.00000003 |
| b01e4366-3ab2-4b24-85bb-be4f866095cf | Address on File | Contingent | BTC: 0.00000003 |
| b02640ae-906d-45ec-be7d-213f9158f8bb | Address on File | Contingent | BTC: 0.00000003 |
| b0d04a34-1c1a-4110-a4a2-e87c66f82865 | Address on File | Contingent | BTC: 0.00000003 |
| b0f5df54-fd1b-4e53-b4d7-c9a5fc1dbcd1 | Address on File | Contingent | BTC: 0.00000003 |
| b1909f0d-2994-40b7-838f-afa8f61a9a17 | Address on File | Contingent | BTC: 0.00000003 |
| b1baf601-6b60-4e85-9db6-71f828343869 | Address on File | Contingent | BTC: 0.00000003 |
| b1cb7db6-ae6b-4ef6-9fd6-a9262e3f4f22 | Address on File | Contingent | BTC: 0.00000003 |
| b2758a5b-f436-47fb-932d-8c4f229a990b | Address on File | Contingent | BTC: 0.00000003 |
| b3f646eb-2839-491f-abb6-8d807da1b217 | Address on File | Contingent | BTC: 0.00000003 |
| b459b626-8ca5-4618-8bbc-4e970c90bf8f | Address on File | Contingent | BTC: 0.00000003 |
| b52644a1-fbf0-45e7-9d8e-8720ea26e16c | Address on File | Contingent | BTC: 0.00000003 |
| b5e8c418-9b1a-4189-bf1a-520e57e4e01b | Address on File | Contingent | BTC: 0.00000003 |
| b619c117-9843-4191-91a0-11ed1a287298 | Address on File | Contingent | BTC: 0.00000003 |
| b6628a64-ae2f-4d22-a8b1-f1c328e921cc | Address on File | Contingent | BTC: 0.00000003 |
| b70ea7ca-6d95-4cbe-aa64-2a96d04927cc | Address on File | Contingent | BTC: 0.00000003 |
| b771ea97-373d-4e8d-9a7e-33dcfcb6cbb4 | Address on File | Contingent | BTC: 0.00000003 |
| b8826970-5fcc-4838-8fb4-7f99de219b06 | Address on File | Contingent | BTC: 0.00000003 |
| b8e49d58-61cb-4435-a200-d67fb8b4c43e | Address on File | Contingent | BTC: 0.00000003 |
| b9376877-2d12-44c9-a88d-30915831f21a | Address on File | Contingent | BTC: 0.00000003 |
| b9e9d941-1f33-4010-bc87-9e07492c72b9 | Address on File | Contingent | BTC: 0.00000003 |
| bb24a0ca-5133-422f-9aa2-4db0d0215c4d | Address on File | Contingent | BTC: 0.00000003 |
| bb38117a-c09a-40d3-8eaa-7621237be5d3 | Address on File | Contingent | BTC: 0.00000003 |
| bb9c8a95-258e-4138-936f-0286b6e7e3b5 | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bba53a01-0cbd-4369-8cf5-795acc7c548e | Address on File | Contingent | BTC: 0.00000003 |
| bbc7996d-14f9-4913-aec1-5704c3ffeb76 | Address on File | Contingent | BTC: 0.00000003 |
| bbf0d911-d583-4c0b-8fc3-68620e8e7d6c | Address on File | Contingent | BTC: 0.00000003 |
| bcfff8be-b0ac-439a-adc9-41be8889bce8 | Address on File | Contingent | BTC: 0.00000003 |
| be1192a3-f237-4cea-a140-53a45be25fcc | Address on File | Contingent | BTC: 0.00000003 |
| bf06e503-6ac1-4d63-9f92-8ade6a634e7f | Address on File | Contingent | BTC: 0.00000003 |
| bf3b8f35-d5d0-4f38-8a21-e4a65e8bad6a | Address on File | Contingent | BTC: 0.00000003 |
| bf4d714e-7e5d-4c66-a133-c69fd1120a32 | Address on File | Contingent | BTC: 0.00000003 |
| bff40ee9-d985-4456-9047-a94fbce1d999 | Address on File | Contingent | BTC: 0.00000003 |
| c04e82a9-765c-4026-892a-696a77772d16 | Address on File | Contingent | BTC: 0.00000003 |
| c0e55fa1-4771-4276-8ad9-c62347885e42 | Address on File | Contingent | BTC: 0.00000003 |
| c168bc07-64f7-4349-a52a-23f09fb5122d | Address on File | Contingent | BTC: 0.00000003 |
| c1ab114e-445d-4bf6-ab4b-5cdd9fab6fd3 | Address on File | Contingent | BTC: 0.00000003 |
| c2300103-b398-4718-9b7b-31d04a01d3cb | Address on File | Contingent | BTC: 0.00000003 |
| c26e66c2-db05-4d66-b030-7e7bb87922af | Address on File | Contingent | BTC: 0.00000003 |
| c28eff0c-a254-4d91-abe8-007f63d1d7d3 | Address on File | Contingent | BTC: 0.00000003 |
| c2e53c8b-c1cd-4920-bdf7-3d4de4ea2ffd | Address on File | Contingent | BTC: 0.00000003 |
| c33f4243-8bcf-459c-9493-919f7237207f | Address on File | Contingent | BTC: 0.00000003 |
| c3becf6d-c24d-40cc-a96d-846362526651 | Address on File | Contingent | BTC: 0.00000003 |
| c3f8f00b-cce4-4253-bbb9-21dcc9245f38 | Address on File | Contingent | BTC: 0.00000003 |
| c46bef94-9899-48a0-9bdc-5c3e635dd99b | Address on File | Contingent | BTC: 0.00000003 |
| c4a3f487-f2b3-4cac-95fe-ab7c8f3a2e73 | Address on File | Contingent | BTC: 0.00000003 |
| c56c74d9-e019-443f-9d0c-54472ee7ad7a | Address on File | Contingent | BTC: 0.00000003 |
| c58654d0-27a4-4bd7-9d80-f320dd98eaa5 | Address on File | Contingent | BTC: 0.00000003 |
| c5dd63ff-1bf0-44e8-906b-9bebb2cb245b | Address on File | Contingent | BTC: 0.00000003 |
| c6116ce9-d689-4acc-a877-7a49a49ec284 | Address on File | Contingent | BTC: 0.00000003 |
| c657da0a-6774-45dc-b7de-70752dad2f68 | Address on File | Contingent | BTC: 0.00000003 |
| c670a391-fdda-4fbf-b3de-8c04fd295c92 | Address on File | Contingent | BTC: 0.00000003 |
| c68f71d8-6869-4666-99c9-1023ec61e79f | Address on File | Contingent | BTC: 0.00000003 |
| c69420bb-e649-42aa-bb3e-c32a97fb31e9 | Address on File | Contingent | BTC: 0.00000003 |
| c6c006e8-be95-4c5b-9fa6-0c772cdab688 | Address on File | Contingent | BTC: 0.00000003 |
| c6c25b6d-cf04-4e66-87a7-bb901dc7c71b | Address on File | Contingent | BTC: 0.00000003 |
| c6ef964b-afe7-4342-9d6b-16e242ade3c1 | Address on File | Contingent | BTC: 0.00000003 |
| c7368c34-9443-4461-a57b-e07a2b722dfa | Address on File | Contingent | BTC: 0.00000003 |
| c7eaacd4-4f45-46e4-99c7-8d55c4566a27 | Address on File | Contingent | BTC: 0.00000003 |
| c8611260-b833-4d7e-aa6a-bd0615e69ed0 | Address on File | Contingent | BTC: 0.00000003 |
| c890b5ca-53aa-48e2-b6a1-a96cb44f19c1 | Address on File | Contingent | BTC: 0.00000003 |
| c8c0ad6b-8be5-4482-95f9-225e164db8c9 | Address on File | Contingent | BTC: 0.00000003 |
| c8ff1e34-edc9-4856-b87d-e2ccf4408610 | Address on File | Contingent | BTC: 0.00000003 |
| c9741191-3a85-4a5b-9bf4-d6290a641a61 | Address on File | Contingent | BTC: 0.00000003 |
| c9c8dbc4-dafc-4557-9a04-c020a384ff00 | Address on File | Contingent | BTC: 0.00000003 |
| c9e73257-87b3-4f02-a101-fae006fc0cfe | Address on File | Contingent | BTC: 0.00000003 |
| ca210b17-2f13-4cad-a518-ca98a9ded117 | Address on File | Contingent | BTC: 0.00000003 |
| ca61e7c5-2e62-41c5-9f84-062952fa1d44 | Address on File | Contingent | BTC: 0.00000003 |
| ca68e0c8-766a-44fc-96cc-01d9459ec050 | Address on File | Contingent | BTC: 0.00000003 |
| cabf28f6-04a3-4892-b3a7-be7dd34adef7 | Address on File | Contingent | BTC: 0.00000003 |
| cac7e813-437f-43df-9444-436ccf7d7605 | Address on File | Contingent | BTC: 0.00000003 |
| cad7c473-9b13-4463-bec9-ff8baff00892 | Address on File | Contingent | BTC: 0.00000003 |
| cb088f95-d93c-4a7d-b743-5940519b2766 | Address on File | Contingent | BTC: 0.00000003 |
| cb313c1e-54ed-45c4-b3df-02b5bac5e17e | Address on File | Contingent | BTC: 0.00000003 |
| cb542d69-013d-4fb2-bff4-b99c86200a85 | Address on File | Contingent | BTC: 0.00000003 |
| cbd2894c-ea60-4625-8050-7867c43e0abb | Address on File | Contingent | BTC: 0.00000003 |
| cc019f32-5bb9-4e31-a953-c7168c992a75 | Address on File | Contingent | BTC: 0.00000003 |
| cc531367-aba2-4709-a2ee-c0101f54e565 | Address on File | Contingent | BTC: 0.00000003 |
| cc763533-9a49-4495-9fdc-f4db08e222cf | Address on File | Contingent | BTC: 0.00000003 |
| cc9c2a33-7105-47da-8ad7-cdfff5c06250 | Address on File | Contingent | BTC: 0.00000003 |
| cca8985f-020a-43ca-90f5-68f17386e954 | Address on File | Contingent | BTC: 0.00000003 |
| cd467a45-cfa4-4999-86da-2b6b93cdd502 | Address on File | Contingent | BTC: 0.00000003 |
| cda4ddb1-0e2e-48de-976d-f18dd761addc | Address on File | Contingent | BTC: 0.00000003 |
| cdc57ec6-e190-432e-b578-6f809d1cce6e | Address on File | Contingent | BTC: 0.00000003 |
| cdcbcd1c-72b5-4181-aae7-297422749473 | Address on File | Contingent | BTC: 0.00000003 |
| ce52d131-9e2e-4a2a-8c4e-d76850b92781 | Address on File | Contingent | BTC: 0.00000003 |
| ce634fbd-2389-43d6-9c42-6b5de7e518c6 | Address on File | Contingent | BTC: 0.00000003 |
| cf25a41e-4405-4853-9941-58204d607ae9 | Address on File | Contingent | BTC: 0.00000003 |
| cf73a4f8-30ed-4408-b84a-d44d09791858 | Address on File | Contingent | BTC: 0.00000003 |
| cfcb9539-616c-4069-b1bb-ee270ed3ab08 | Address on File | Contingent | BTC: 0.00000003 |
| cff71777-2014-4622-9bce-51c0baf9be39 | Address on File | Contingent | BTC: 0.00000003 |
| d033ea2c-de12-4493-b318-b13b8f6f9037 | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d099bc36-41b7-4d1a-8617-d4bac2f62f5a | Address on File | Contingent | BTC: 0.00000003 |
| d0c86173-8dcc-48c7-9690-9c3d2ccbc6c4 | Address on File | Contingent | BTC: 0.00000003 |
| d1024936-6b0d-4ebf-bfd4-a1f24be982b6 | Address on File | Contingent | BTC: 0.00000003 |
| d14a3e0e-cd4d-4efe-8906-cdba84c359c9 | Address on File | Contingent | BTC: 0.00000003 |
| d18e34cc-ca2b-4508-a517-3e325f7d20ae | Address on File | Contingent | BTC: 0.00000003 |
| d1b18da1-b8b6-4bf1-9cc4-dfbb2f47b7bd | Address on File | Contingent | BTC: 0.00000003 |
| d22b57e8-2e0a-42e4-961a-f8e86384917c | Address on File | Contingent | BTC: 0.00000003 |
| d260e92e-e27d-4f8e-8354-89bee30f6d79 | Address on File | Contingent | BTC: 0.00000003 |
| d2716876-daa0-4326-99ed-0b3f11475fa3 | Address on File | Contingent | BTC: 0.00000003 |
| d28e0f38-a709-499c-a732-a81681346ce0 | Address on File | Contingent | BTC: 0.00000003 |
| d2dc790d-36f0-4801-bb50-ef1922d731e7 | Address on File | Contingent | BTC: 0.00000003 |
| d2ed890e-3e3c-4c02-9946-119302ecd883 | Address on File | Contingent | BTC: 0.00000003 |
| d30a2b4f-9393-49f3-a029-89ff2c47805d | Address on File | Contingent | BTC: 0.00000003 |
| d325d60e-0406-4f73-8ede-46ec1979f58a | Address on File | Contingent | BTC: 0.00000003 |
| d334421b-2789-4f90-b5c7-9edc052d10b2 | Address on File | Contingent | BTC: 0.00000003 |
| d3721a96-af1b-4204-87ae-e7fe057138ad | Address on File | Contingent | BTC: 0.00000003 |
| d3c90868-5376-4044-9180-073bf54c1f26 | Address on File | Contingent | BTC: 0.00000003 |
| d3f70d78-fe4c-4167-83e8-511fd01c721e | Address on File | Contingent | BTC: 0.00000003 |
| d4850532-e44d-4cba-8583-9e3359c99d38 | Address on File | Contingent | BTC: 0.00000003 |
| d5df855e-d811-4cce-a2d7-a3f331f6f251 | Address on File | Contingent | BTC: 0.00000003 |
| d68c4b08-77bd-475f-a526-5f4ac548a3f9 | Address on File | Contingent | BTC: 0.00000003 |
| d6a0abac-c009-4d21-b524-dd08187be0cd | Address on File | Contingent | BTC: 0.00000003 |
| d6a0f2dd-a26f-4b0c-82f8-4de76dd107c6 | Address on File | Contingent | BTC: 0.00000003 |
| d6a912ce-2929-4c32-a987-2d05d2b795e4 | Address on File | Contingent | BTC: 0.00000003 |
| d7190293-7227-41ed-bf42-27a76b0ab63d | Address on File | Contingent | BTC: 0.00000003 |
| d77c7b8f-d23e-4837-88fd-5f9b9831e63f | Address on File | Contingent | BTC: 0.00000003 |
| d79249c8-5b2e-4907-954c-1a1d2537055e | Address on File | Contingent | BTC: 0.00000003 |
| d7a2a696-926b-4211-8746-e35182f5fff6 | Address on File | Contingent | BTC: 0.00000003 |
| d7af5b72-c641-4904-87ef-88f22b98d1cd | Address on File | Contingent | BTC: 0.00000003 |
| d873a49d-3a7f-4020-afe1-9a964045fa3f | Address on File | Contingent | BTC: 0.00000003 |
| d8792a48-8d00-46db-b595-d92322b987b3 | Address on File | Contingent | BTC: 0.00000003 |
| d8cae853-d1c6-4d89-acb9-8d381cf536ed | Address on File | Contingent | BTC: 0.00000003 |
| d91c1bcd-1be4-4386-98c7-51ac7a903ec6 | Address on File | Contingent | BTC: 0.00000003 |
| d9a95d75-9907-418e-a6bf-49aeb9600084 | Address on File | Contingent | BTC: 0.00000003 |
| d9f32853-8996-4e85-b0f0-6ba3d63acf21 | Address on File | Contingent | BTC: 0.00000003 |
| da204c3a-752e-4a1d-a67c-4a953bfeb90b | Address on File | Contingent | BTC: 0.00000003 |
| da2b9744-07c5-4fad-8e21-fa4526af94eb | Address on File | Contingent | BTC: 0.00000003 |
| da3eb4dd-cec6-4946-b352-c9a62461317d | Address on File | Contingent | BTC: 0.00000003 |
| da6decac-bf94-4bd9-a2b1-8aa02fce1ee7 | Address on File | Contingent | BTC: 0.00000003 |
| daa3f1fb-594e-4d40-aca3-383a2177020e | Address on File | Contingent | BTC: 0.00000003 |
| dae5b3ea-f10d-4278-a2c7-97bfac026120 | Address on File | Contingent | BTC: 0.00000003 |
| daedc16b-aee7-4b8a-af6c-0f14e3021907 | Address on File | Contingent | BTC: 0.00000003 |
| db2c11bd-8157-4ff7-811d-8e9d652eeed7 | Address on File | Contingent | BTC: 0.00000003 |
| db41baf6-9b2c-4198-90bd-e4b1f706b12e | Address on File | Contingent | BTC: 0.00000003 |
| dc410713-fbb9-40c0-bdeb-0c4e7450a8ba | Address on File | Contingent | BTC: 0.00000003 |
| dc506a07-43f9-4010-9f4c-c3613a80d166 | Address on File | Contingent | BTC: 0.00000003 |
| dc6233d3-d786-44dc-aeb6-8fa3cc012e38 | Address on File | Contingent | BTC: 0.00000003 |
| dcd8bbff-bb6a-4d6d-ad41-7860763a0676 | Address on File | Contingent | BTC: 0.00000003 |
| dcf46c84-28b1-45e2-adcf-a2f9a69b9133 | Address on File | Contingent | BTC: 0.00000003 |
| dd91f3ed-43dd-4211-b70d-5dd8de4c203b | Address on File | Contingent | BTC: 0.00000003 |
| ddd0144f-e82b-4d1f-8e9f-e41e897dff6e | Address on File | Contingent | BTC: 0.00000003 |
| dddd4943-22bc-43ac-ac10-90cc1b78a97e | Address on File | Contingent | BTC: 0.00000003 |
| de0bc8bb-57cf-46fa-b2ad-f31f13529c05 | Address on File | Contingent | BTC: 0.00000003 |
| de4ed19a-c707-44b8-beba-468c6652d355 | Address on File | Contingent | BTC: 0.00000003 |
| df47ea44-54a6-4a88-9ecb-39f9e53df01b | Address on File | Contingent | BTC: 0.00000003 |
| df6c8edb-1ddc-4d00-9674-2e207005ea24 | Address on File | Contingent | BTC: 0.00000003 |
| dfb07670-cb34-4ec2-98c4-f72b5f9d9f1e | Address on File | Contingent | BTC: 0.00000003 |
| e07e1fd1-adbe-4643-a387-41118e6b0701 | Address on File | Contingent | BTC: 0.00000003 |
| e0884ab7-aa7f-49df-9cfd-15ae4612421e | Address on File | Contingent | BTC: 0.00000003 |
| e0a398fc-328b-4f40-b855-26bcba35f848 | Address on File | Contingent | BTC: 0.00000003 |
| e1be8bc2-64ac-44f9-a68d-36c921033cc9 | Address on File | Contingent | BTC: 0.00000003 |
| e1f831c2-61d3-41cf-8035-12906011a05a | Address on File | Contingent | BTC: 0.00000003 |
| e26e9637-4b46-419b-8096-5e8819161e56 | Address on File | Contingent | BTC: 0.00000003 |
| e29ba581-da43-40d8-8ff2-8caa95028ff7 | Address on File | Contingent | BTC: 0.00000003 |
| e2a8887a-57c5-41f5-ade3-e249b3ccce01 | Address on File | Contingent | BTC: 0.00000003 |
| e38f96cb-6400-4aa3-b987-49dfe64b2612 | Address on File | Contingent | BTC: 0.00000003 |
| e4392259-1b51-4da2-9ac2-82ab1f49415c | Address on File | Contingent | BTC: 0.00000003 |
| e4deac60-933a-4064-8d2b-21d409fe6bb6 | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e5106038-604c-4106-998e-8d58f0f0b093 | Address on File | Contingent | BTC: 0.00000003 |
| e51086e0-34d2-480b-83c4-708ea3d0c73d | Address on File | Contingent | BTC: 0.00000003 |
| e5a10b28-a1e4-4875-97f3-88b5f56b850d | Address on File | Contingent | BTC: 0.00000003 |
| e5b226d5-ca0c-4468-b76b-06567d33021f | Address on File | Contingent | BTC: 0.00000003 |
| e5dcbb0c-a10a-4f9c-a6f3-eaa5ecb3a2eb | Address on File | Contingent | BTC: 0.00000003 |
| e69500ac-f9fc-46cb-82c5-23b64131b29e | Address on File | Contingent | BTC: 0.00000003 |
| e73076aa-5bcf-491a-8b7e-d39b9a8386c0 | Address on File | Contingent | BTC: 0.00000003 |
| e7520cab-6420-46e1-a448-c8d6ce2c64f7 | Address on File | Contingent | BTC: 0.00000003 |
| e798f4b5-e551-40fd-bcd7-24f6279e9f95 | Address on File | Contingent | BTC: 0.00000003 |
| e84b3378-82d9-4ca6-9d50-69de6505eee1 | Address on File | Contingent | BTC: 0.00000003 |
| e89ed9a5-7fc8-46dd-9e22-29cbb4855ee1 | Address on File | Contingent | BTC: 0.00000003 |
| e8cb8e37-69b9-4c22-9726-22f02a703358 | Address on File | Contingent | BTC: 0.00000003 |
| e8f91b27-6d65-4756-adb3-0f97685018a8 | Address on File | Contingent | BTC: 0.00000003 |
| e9f6b46f-7bc8-418b-8012-8eeb040d5c6e | Address on File | Contingent | BTC: 0.00000003 |
| ea554cf5-f3f0-4bdf-a8c0-21233854ed0e | Address on File | Contingent | BTC: 0.00000003 |
| ea92ee34-f290-44b5-a288-d1c47a0340c9 | Address on File | Contingent | BTC: 0.00000003 |
| eaa4c771-e129-4795-a2f3-a25ffbce7384 | Address on File | Contingent | BTC: 0.00000003 |
| eab62505-725d-492e-af08-cddcde660ae4 | Address on File | Contingent | BTC: 0.00000003 |
| eaf9926a-5ca4-402a-8728-408dfb9c5fe2 | Address on File | Contingent | BTC: 0.00000003 |
| eb1c96cb-85ba-4686-82a7-1d5df03c396e | Address on File | Contingent | BTC: 0.00000003 |
| ec2a707f-38c5-4411-9b73-09bf67b5adbc | Address on File | Contingent | BTC: 0.00000003 |
| ec61069d-1fd0-4041-ae44-7abc41082541 | Address on File | Contingent | BTC: 0.00000003 |
| eccae7ac-8daf-44c1-8e82-21c142838287 | Address on File | Contingent | BTC: 0.00000003 |
| ed2d0d1c-25fa-43a8-8d99-d8efbafbe3a2 | Address on File | Contingent | BTC: 0.00000003 |
| ed40e868-3500-4811-a0c2-32ac2428a432 | Address on File | Contingent | BTC: 0.00000003 |
| ed9c7fe8-2ec5-4342-8bab-79fade7405ef | Address on File | Contingent | BTC: 0.00000003 |
| edeea2e0-cc9b-422b-bf1c-325c629e96f7 | Address on File | Contingent | BTC: 0.00000003 |
| ee8bfcff-e53a-43ea-938f-804fbcb5bf84 | Address on File | Contingent | BTC: 0.00000003 |
| eec6faee-c9f9-4c92-b1e7-aa50bfaddecb | Address on File | Contingent | BTC: 0.00000003 |
| ef1da4b5-1ea5-44ae-a579-e4c74906b997 | Address on File | Contingent | BTC: 0.00000003 |
| efa0f4c3-c3d5-46d4-92c6-87c919596c7e | Address on File | Contingent | BTC: 0.00000003 |
| f00e5691-6679-4e8f-b91d-d17ee3784d80 | Address on File | Contingent | BTC: 0.00000003 |
| f02862f5-48b8-4b7d-8efb-9c2e7765bd5e | Address on File | Contingent | BTC: 0.00000003 |
| f11e6f79-793d-4c3f-a8ad-f03a72703f09 | Address on File | Contingent | BTC: 0.00000003 |
| f22cda67-1e5b-43c9-a64f-01f3bcc2a3a7 | Address on File | Contingent | BTC: 0.00000003 |
| f23b40e5-daec-4588-95ba-ec0a3925cf51 | Address on File | Contingent | BTC: 0.00000003 |
| f24927e1-b246-489f-96b7-670042769d5c | Address on File | Contingent | BTC: 0.00000003 |
| f2687865-78fd-45c5-a949-8a3d81b91d11 | Address on File | Contingent | BTC: 0.00000003 |
| f26bbc91-ee72-4b13-aee7-ed88d1438e7b | Address on File | Contingent | BTC: 0.00000003 |
| f284e375-674e-4830-9e70-d3d62d325a29 | Address on File | Contingent | BTC: 0.00000003 |
| f2bd6d42-0777-4e2c-95c1-669a0ec3b250 | Address on File | Contingent | BTC: 0.00000003 |
| f2c4e356-7ce5-4316-adcb-2cd08936691f | Address on File | Contingent | BTC: 0.00000003 |
| f33648ff-9a6b-4176-92eb-bc864f4d8e7c | Address on File | Contingent | BTC: 0.00000003 |
| f3595222-8639-4570-b236-b67b3c6d613c | Address on File | Contingent | BTC: 0.00000003 |
| f368e2aa-9b1e-4db3-94e0-2a0baaba9a77 | Address on File | Contingent | BTC: 0.00000003 |
| f3a34426-8047-4960-b259-4b6bfaebee55 | Address on File | Contingent | BTC: 0.00000003 |
| f4ebad23-55ad-4b8f-bb17-4f139afbd8db | Address on File | Contingent | BTC: 0.00000003 |
| f57da64a-4bbb-4d92-afd5-45643237fa7b | Address on File | Contingent | BTC: 0.00000003 |
| f60a7f1b-ac02-4176-9a6a-7429d6a881ee | Address on File | Contingent | BTC: 0.00000003 |
| f61d03fc-b6bd-4151-8f54-cadd0b400bc3 | Address on File | Contingent | BTC: 0.00000003 |
| f68c7d36-07bd-444b-af45-2399791ee7ff | Address on File | Contingent | BTC: 0.00000003 |
| f72bfa91-61bd-4843-89cd-3660253cb182 | Address on File | Contingent | BTC: 0.00000003 |
| f7caa2ec-8979-489a-b999-0b3bfc59a3d9 | Address on File | Contingent | BTC: 0.00000003 |
| f83dc918-a12c-49a8-8b28-716f5d655540 | Address on File | Contingent | BTC: 0.00000003 |
| f83f467f-8df1-4825-a3dd-27d549364dc7 | Address on File | Contingent | BTC: 0.00000003 |
| f866a9e5-ae28-4c9b-b5d4-f0f6cf5a54f0 | Address on File | Contingent | BTC: 0.00000003 |
| f8afc567-9dbb-42be-9cf4-05f4075b4772 | Address on File | Contingent | BTC: 0.00000003 |
| f9193833-131c-40a0-80e2-af33b389ecec | Address on File | Contingent | BTC: 0.00000003 |
| f985a64f-bc56-4ee0-9243-065ea7704acf | Address on File | Contingent | BTC: 0.00000003 |
| f9b4b946-ad6e-4127-97cb-2e8c19bd2bd3 | Address on File | Contingent | BTC: 0.00000003 |
| f9bfeeb2-4be1-4b36-8469-2b65d1c58f09 | Address on File | Contingent | BTC: 0.00000003 |
| fa05c44f-d3f6-4e69-ab3e-8c6888c74a42 | Address on File | Contingent | BTC: 0.00000003 |
| fa48330a-c52c-46d7-93c2-344601a658a9 | Address on File | Contingent | BTC: 0.00000003 |
| faf888d6-3e03-4859-bf66-fdc25cc0b73a | Address on File | Contingent | BTC: 0.00000003 |
| fb0c4f4a-4e84-49d7-9e6e-19a894c971c6 | Address on File | Contingent | BTC: 0.00000003 |
| fdaaaf24-d450-46d5-855e-858b4e25e177 | Address on File | Contingent | BTC: 0.00000003 |
| fddc2504-cd53-4a12-b03d-9d017f8c782a | Address on File | Contingent | BTC: 0.00000003 |
| fde60bb7-06b7-4d56-8d92-ab6b9a64a7ca | Address on File | Contingent | BTC: 0.00000003 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| fde71529-d139-4a2f-9c5a-c8526fb38f77 | Address on File | Contingent | BTC: 0.00000003 |
| fdf86d61-1bd7-4b38-889a-c8f03b87e352 | Address on File | Contingent | BTC: 0.00000003 |
| fe0fb5f8-8000-4517-83bb-8e161ab06e5c | Address on File | Contingent | BTC: 0.00000003 |
| fe229220-4d4f-4df9-83b4-e988e518e8e8 | Address on File | Contingent | BTC: 0.00000003 |
| fe5fcc3a-3d17-4dd8-8491-3fa6059ddfa2 | Address on File | Contingent | BTC: 0.00000003 |
| fe6afb4c-c3d5-44c4-b05b-7bd2b0e33c11 | Address on File | Contingent | BTC: 0.00000003 |
| feca5078-caa9-45eb-a3dc-ca1f43f50e29 | Address on File | Contingent | BTC: 0.00000003 |
| fedf680d-6f0d-4357-b338-4e57fcfe7114 | Address on File | Contingent | BTC: 0.00000003 |
| fef2e24c-358d-4e5b-b508-6a90aa11d637 | Address on File | Contingent | BTC: 0.00000003 |
| ff1211f5-45e4-4442-a977-9d35a707e2bc | Address on File | Contingent | BTC: 0.00000003 |
| ffb6beb4-b434-4ba8-868f-b890a69a36cc | Address on File | Contingent | BTC: 0.00000003 |
| 45b855aa-9401-48c2-83db-58ac9bd13b44 | Address on File | Contingent | USDT: 0.00082957 |
| 91d27e3d-32e7-48df-aa7d-fb2992d1ea72 | Address on File | Contingent | USDT: 0.00082941 |
| 799d1506-a7e5-4cdc-b560-b3cb4017839f | Address on File | Contingent | USDT: 0.00082891 |
| e93d0bef-0f48-4fbd-9f63-4a4f26c9ed2c | Address on File | Contingent | USDT: 0.00082688 |
| 75892e41-f305-422f-8e8b-ff1878100b68 | Address on File | Contingent | BCH: 0.00000745 |
| b22d94ad-f585-4ce2-8eb5-5e3abb9c9c70 | Address on File | Contingent | USDT: 0.00082593 |
| 35c4692d-c704-4c13-ac36-a31a340a79f5 | Address on File | Contingent | USDT: 0.00082588 |
| 758e0780-68c5-4187-b53b-185fe73e50f8 | Address on File | Contingent | BCH: 0.00000744 |
| e0c0369e-3324-4fcb-9ebd-a3cccdd63208 | Address on File | Contingent | LBC: 0.09006273 |
| 9585d7cd-825e-4248-aeb8-a3033a9479e9 | Address on File | Contingent | BCH: 0.00000063, USDT: 0.00075467 |
| a9c3dfa6-3e6f-4f24-8ec4-002ceb8d0d89 | Address on File | Contingent | BCH: 0.00000743 |
| 47d34f13-c892-46c0-b300-ebc1cc73a3d8 | Address on File | Contingent | VTC: 0.00717684 |
| 3922e681-a84a-4fcd-927a-ab202cc1751e | Address on File | Contingent | USDT: 0.00082375 |
| 80e42156-d521-444b-a788-7eaeb0b0b301 | Address on File | Contingent | USDT: 0.00082366 |
| 98333797-81d8-40c1-81bc-e96d9ffb7f2a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00026994 |
| 12e8ca50-5c51-4f49-8d56-ac6e1c6d9cde | Address on File | Contingent | BCH: 0.00000008, USDT: 0.0008142 |
| ffde3f2e-167c-4557-8a3b-6311fb227eb4 | Address on File | Contingent | USDT: 0.00082082 |
| 0a48337f-238e-4eaa-9b7a-5ebe26bea754 | Address on File | Contingent | MUNT: 1.48604617 |
| c59a154b-5844-423d-8ee0-08a7d1a7a2bf | Address on File | Contingent | USDT: 0.00081726 |
| fb234703-a085-405d-b1a5-2a451dd662a8 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00036881, XMY: 0.60399963 |
| 6e33bcc3-cb6b-461d-8cc3-d395e49e90ca | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00026312 |
| e6be1de4-dcd1-44d4-ad0e-1fc1932a8cfe | Address on File | Contingent | USDT: 0.0008165 |
| eff51216-b26f-4735-9026-1b9eb3fb2783 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00026235 |
| 0a7f0f9f-f49e-43c7-a4ff-9b9966ba3fa7 | Address on File | Contingent | USDT: 0.00081505 |
| 026e843e-e2ee-4a47-934d-101822674dbc | Address on File | Contingent | USDT: 0.00081474 |
| 861d019e-b9eb-44be-b31e-89845e451327 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00026121 |
| 141bbe3e-86a7-4194-832a-5f2143749b59 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.000261 |
| a9910b87-b2cb-4fa2-b3c6-744ce4a2e497 | Address on File | Contingent | USDT: 0.00081342 |
| 6387aa3c-3962-4831-bda3-1f7c12cae0c5 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044 |
| 8e1ad49e-5c25-4f0a-801b-70b673770ac3 | Address on File | Contingent | ETH: 0.00000044, ETHW: 0.00000044 |
| d23cd178-7c8d-47fb-80af-3925de6e647e | Address on File | Contingent | USDT: 0.00081291 |
| db839a81-ca1d-42ca-beb9-6234c2744d4c | Address on File | Contingent | USDT: 0.00081242 |
| d0248a47-731f-4749-8003-f5e9ad9182a5 | Address on File | Contingent | USDT: 0.00081236 |
| dbc075c0-d3be-486b-911f-fe88b468c826 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00053551 |
| 47f36f84-eab8-4b99-a902-1186b5dfcef3 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000014, ETHW: 0.00000014 |
| 75c84223-6e6a-4d16-8c16-4d73f0338acd | Address on File | Contingent | USDT: 0.00081115 |
| bb96270b-c478-4cfe-aaee-f1ce56363bde | Address on File | Contingent | USDT: 0.00081086 |
| 92ce5938-318c-4257-9e2f-4a0e7f0a51df | Address on File | Contingent | USDT: 0.00080891 |
| 8051e668-8235-4e76-ab21-7d76b3bdc945 | Address on File | Contingent | USDT: 0.00080887 |
| fc426424-93af-4390-9704-a209dfadacb4 | Address on File | Contingent | BTC: 0.00000002, EXP: 0.10221123 |
| dad107f4-6aad-497c-be4d-f63ed05846b6 | Address on File | Contingent | USDT: 0.00080781 |
| 44325a14-c8b7-4ccb-9795-6b093a92867a | Address on File | Contingent | USDT: 0.00080728 |
| ae745933-bb02-465e-944f-c860b5df598d | Address on File | Contingent | USDT: 0.00080685 |
| ce7fe339-6413-45b5-a7b7-ab81ced38f1d | Address on File | Contingent | USDT: 0.00080662 |
| 8fd81d0d-8ddf-4925-81b9-402c5cfa90b5 | Address on File | Contingent | BCH: 0.00000727 |
| a6f04dca-bf31-43e0-a859-0a9c29b8ff7d | Address on File | Contingent | USDT: 0.00080645 |
| 3df743a7-0a34-47fd-898f-bbcf0b4ff0d2 | Address on File | Contingent | USDT: 0.000805 |
| 7edaf24b-8388-491f-9f72-c31c02046224 | Address on File | Contingent | USDT: 0.00080473 |
| e32d853d-dfb4-4228-bc67-64fc700a2823 | Address on File | Contingent | USDT: 0.0008045 |
| 5f6905da-c80a-4a6c-a2a8-e3b9ef6e7351 | Address on File | Contingent | USDT: 0.00080442 |
| 9ee70474-0a76-41fd-b5cb-f21da9508fdf | Address on File | Contingent | USDT: 0.00080428 |
| 3da9a2e4-7665-4ec3-95e9-0e39e393ead4 | Address on File | Contingent | BCH: 0.00000226, BTC: 0.00000002 |
| 08ef6370-e5bb-4c8d-9839-64c611bf66e2 | Address on File | Contingent | USDT: 0.00080384 |
| 9ed3f895-d589-4502-a2ad-5ee4dc21e1f4 | Address on File | Contingent | USDT: 0.00080352 |
| f3694430-0c38-4219-b8bf-a647fc7808a4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00024938 |
| 76e73ba9-1d50-4920-a020-7b8a2b9c662a | Address on File | Contingent | USDT: 0.00080232 |
| e34aa902-a6b7-4577-92ab-82bbeaba857f | Address on File | Contingent | USDT: 0.00080201 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 736861ff-ed1a-4f37-9197-92077918d8e3 | Address on File | Contingent | USDT: 0.00080144 |
| 146b092c-2439-432b-8bff-f2b1188a6ca6 | Address on File | Contingent | USDT: 0.00080059 |
| 0130adb4-26c5-4889-9257-3837760b2d18 | Address on File | Contingent | FTC: 0.36518197 |
| 225d173b-d304-4cbe-b514-218b6455ed1e | Address on File | Contingent | USDT: 0.0008001 |
| e6794d9b-3999-43f5-8a93-3b92cf04c9a5 | Address on File | Contingent | USDT: 0.00079976 |
| 81c3f401-fe5c-4216-8d85-4c23c3028a2b | Address on File | Contingent | USDT: 0.00079833 |
| 7d6dfa62-128b-4e82-ae10-c97f54b31a9c | Address on File | Contingent | BCH: 0.00000719 |
| e7368f67-93ca-45f2-8d83-db11fdfc45f9 | Address on File | Contingent | BCH: 0.00000719 |
| 5b75ecce-a0e4-4bbe-9067-e0408a803466 | Address on File | Contingent | USDT: 0.00079725 |
| a4ed9583-084d-485a-9172-3ac736a4bfd0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00024381 |
| 20d61590-42e4-4c8e-a528-320fe8685936 | Address on File | Contingent | USDT: 0.00079621 |
| 7f76fb0e-36da-425f-9971-a50fc8cd8b7f | Address on File | Contingent | USDT: 0.00079587 |
| d990f7b2-c576-441e-b921-c180f429e7c5 | Address on File | Contingent | USDT: 0.00079564 |
| 6aeb634e-d6cc-4a37-b519-e55769dc03eb | Address on File | Contingent | BCH: 0.00000717 |
| 6367e8d7-c28d-46ee-be89-5b47162637a8 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043 |
| 7f16d626-5bc6-4391-a22f-4717e19fcd69 | Address on File | Contingent | ETH: 0.00000043, ETHW: 0.00000043 |
| e50cfab2-e170-4603-b2b5-3a59cc23242c | Address on File | Contingent | USDT: 0.0007948 |
| 6ae5a7d5-8f40-449c-8943-3a75aa7c026f | Address on File | Contingent | USDT: 0.00079412 |
| 102e4fbb-79b7-4bfb-a939-5ed9609cacd5 | Address on File | Contingent | USDT: 0.0007939 |
| bb184355-5989-4e3d-9e40-1c1c02fbd9ad | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000013, ETHW: 0.00000013 |
| 13f33f80-ad65-4f22-8148-bf8e39870aff | Address on File | Contingent | USDT: 0.00079346 |
| 23569bea-19f6-474c-a65c-672586b73b90 | Address on File | Contingent | USDT: 0.00079292 |
| fe7fec84-8254-4a57-806f-5750fe2b0a7a | Address on File | Contingent | USDT: 0.00079272 |
| 793245dc-614a-42ad-bba9-4fdba453d9f8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00023887 |
| 77a92f6a-1ab4-4a2d-9ae5-64202f341982 | Address on File | Contingent | XDN: 18.05255251 |
| 513f535b-1162-41bd-a1ef-0de0c1670cb5 | Address on File | Contingent | USDT: 0.00079126 |
| f4436b83-b7ff-4c6a-bba1-0b26e8e351de | Address on File | Contingent | USDT: 0.00079116 |
| ad5db6d4-8943-4a22-838c-45948c078bbf | Address on File | Contingent | USDT: 0.00079085 |
| 8af0856a-fe05-46c0-867c-13ec9f3b3ef5 | Address on File | Contingent | USDT: 0.00079055 |
| 40ad3c38-a349-4045-90ac-ed28ce5eaca4 | Address on File | Contingent | USDT: 0.00079035 |
| 80215699-3e45-4c82-bfbe-b4604000065f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00023653 |
| d16c01a5-605f-40a4-9c47-be287f9110ea | Address on File | Contingent | USDT: 0.00078905 |
| 5e4532f3-1d02-46eb-a186-241eb645b0b4 | Address on File | Contingent | USDT: 0.00078865 |
| ddc26256-3b21-4fe7-afe1-e62aed982bc5 | Address on File | Contingent | USDT: 0.00078824 |
| 74e44def-82ff-472f-97ce-55d6a01a73d4 | Address on File | Contingent | USDT: 0.00078799 |
| a881a196-ec43-4687-a9ea-2b60293140b1 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00323864 |
| 24d31c49-a06d-4702-ab14-fb4c73cb7f24 | Address on File | Contingent | SIGNA: 0.71810757 |
| 8c05ccef-f272-40c3-abbd-4642f86b0952 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00023333 |
| e35d5638-6ac9-447b-9540-82d206bfce7a | Address on File | Contingent | USDT: 0.0007863 |
| e6c66a62-6191-42a9-a7d5-b0b9e50e0ab3 | Address on File | Contingent | USDT: 0.00078628 |
| b3ab395e-f14e-4bca-86d5-5d330bde1fb0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00023213 |
| 710ae9e9-ae98-47df-923a-45f2876c7b31 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00008377 |
| 9e0a8e8c-9d23-4273-a59d-2d11b7a13708 | Address on File | Contingent | USDT: 0.00078499 |
| 7bdd7264-04ec-404d-afe3-6605e6c64dbf | Address on File | Contingent | BCH: 0.00000707 |
| 2e69513b-4045-4fc4-a4b5-52d450c1ac74 | Address on File | Contingent | USDT: 0.00078399 |
| 52238f26-8813-4cf6-8286-f98cac1d6ca5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00022915 |
| d4219155-7d44-4bac-bd8b-6457cee223eb | Address on File | Contingent | USDT: 0.00078213 |
| 2d4e72cb-16cc-452d-8a3f-68315518b7a6 | Address on File | Contingent | BCH: 0.00000206, BTC: 0.00000002 |
| 8f8f095d-1505-4458-b73a-b3e24cb78a16 | Address on File | Contingent | BCH: 0.00000704 |
| 37536900-6093-4108-a24b-1309b4c16e09 | Address on File | Contingent | USDT: 0.00077961 |
| ce027544-7da3-4b3c-b82e-3ab2e9654f0a | Address on File | Contingent | USDT: 0.00077925 |
| aceddba7-8286-4061-8769-a180ec4f8342 | Address on File | Contingent | XDN: 17.76186696 |
| 5862f3fa-5945-498f-9379-4de36a8d0257 | Address on File | Contingent | USDT: 0.0007787 |
| 32d68d1b-b8ac-4143-a19b-bc95cad15367 | Address on File | Contingent | USDT: 0.00077865 |
| f363e2b1-4ec6-4e1b-b3d7-446e0cf19d71 | Address on File | Contingent | USDT: 0.00077841 |
| 0977c78b-3d60-4a06-b6fb-0ba18e9e4a80 | Address on File | Contingent | USDT: 0.00077797 |
| a92d86aa-f49c-4c9c-b4f2-f9c281539f1e | Address on File | Contingent | BCH: 0.00000701 |
| 51ea144d-cd23-4c03-a5e1-62d7bfe93339 | Address on File | Contingent | USDT: 0.00077736 |
| 0dec2947-c839-4942-a087-3bbb874410b4 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011, USDT: 0.00001998 |
| 01e4a59d-4217-4ca3-b6d9-3d58e9c36dff | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042 |
| 0c5591ec-887f-418d-b1c9-83cb947781a2 | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042 |
| 43bb2f31-55d5-495d-89d7-9370ae1ea6af | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042 |
| a4b2d16c-666c-4dbc-af47-f64c7f698330 | Address on File | Contingent | ETH: 0.00000042, ETHW: 0.00000042 |
| 00b43f6a-a83a-4e1e-8a4a-b647c87a467e | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000027, ETHW: 0.00000027 |
| c712ae43-5a48-4e90-b4ff-f8aa7d162e61 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00022225 |
| f6952f8a-b7d8-43c3-9c69-c2c390bba40f | Address on File | Contingent | USDT: 0.00077538 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b7ae547-0019-459a-b59c-d5c4ddefa5c9 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012 |
| 87e312ee-e42b-43eb-8a43-203990c43b76 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000012, ETHW: 0.00000012 |
| 1eef92c3-80e3-4059-b11e-b18d58796367 | Address on File | Contingent | USDT: 0.00077408 |
| 24df132f-60a9-424f-b7a8-3a5ed8442150 | Address on File | Contingent | BTC: 0.00000001, EXP: 0.19958 |
| 91a91e60-bfac-4cf6-907d-84d9c7d4e32f | Address on File | Contingent | BCH: 0.00000697 |
| 0b34b706-6e9a-49cb-a8f0-dacd080f36ee | Address on File | Contingent | USDT: 0.00077304 |
| 20255714-beeb-473c-a13f-45d1bd988021 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002, USDT: 0.00021549 |
| 458e17d1-87ba-42d4-a58d-32e65b0be167 | Address on File | Contingent | USDT: 0.00077114 |
| 06a2f94a-d356-41d4-bb80-7d9d493bb5c6 | Address on File | Contingent | USD: 0.00056957, USDT: 0.00020382 |
| ea8b15de-4798-404f-96d9-2fae7fee2c75 | Address on File | Contingent | USDT: 0.00077102 |
| df003ab0-7602-4a29-bf3e-cca4abd078bc | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00021709 |
| 3954fdc3-dfc8-4f5e-963b-8e1dd745fbb9 | Address on File | Contingent | USDT: 0.0007704 |
| 94950560-5af4-4bcc-9912-d6557a35d4b8 | Address on File | Contingent | USDT: 0.00076957 |
| d5370a4a-f56e-43de-a7ba-eb61bbccc45b | Address on File | Contingent | BCH: 0.00000693 |
| 41fa2e9f-c16c-4bd2-8971-bcc6be42c789 | Address on File | Contingent | BTC: 0.00000002, VTC: 0.00187346 |
| 7f3f9293-4dd4-4065-9f88-16fbb9a65b60 | Address on File | Contingent | USDT: 0.0007681 |
| ff16ab25-99d5-49c1-beb4-c59e5681244f | Address on File | Contingent | USDT: 0.00076804 |
| 78a1b93e-9a6a-4d6c-be69-3f62b3f6e08c | Address on File | Contingent | BCH: 0.00000692 |
| 5e556593-30ef-4f79-bded-2790c57d914b | Address on File | Contingent | MUNT: 1.39049634 |
| af9dd385-927a-4a59-8f1e-14b1b6519aa5 | Address on File | Contingent | USDT: 0.00076682 |
| 070a25b2-8231-4426-9b37-3f217dcf0af2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.000213 |
| 3d58c32f-c345-47be-8c92-3cfa3eb90c8d | Address on File | Contingent | USDT: 0.00076438 |
| 09de85af-fa9d-4ce3-aac3-91bbc1e9f932 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00021048 |
| 455312f5-d47e-42b9-ba8b-0e5c1b7e0d09 | Address on File | Contingent | USDT: 0.00076356 |
| 5261a463-dbc7-4041-9150-7d3e18f0fe8a | Address on File | Contingent | USDT: 0.000763 |
| a36c98fd-42e3-4f4d-8de1-4e6357c3d5b2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00020939 |
| 8f924ba6-2406-45c7-8f22-7074c00ff795 | Address on File | Contingent | USDT: 0.00076265 |
| 21b01dc6-47f1-4e10-83c3-d532225e28e7 | Address on File | Contingent | USDT: 0.0007624 |
| 18f8bba5-67e2-4b3a-a761-87c3544d2e73 | Address on File | Contingent | BCH: 0.00000687, USDT: 0.00000022 |
| 8e5102ef-7475-41e3-b747-d1c925fae95b | Address on File | Contingent | USDT: 0.00076226 |
| cf44f7e0-b00e-4573-b228-507235833245 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00020805 |
| 669ad478-f16f-4281-8ba1-992a83c4798f | Address on File | Contingent | USDT: 0.00076126 |
| ed50c8ce-d99a-4f16-8237-ff065f0788eb | Address on File | Contingent | USDT: 0.00076068 |
| 8fb67ebf-a811-4012-8015-cffe8be62e32 | Address on File | Contingent | USDT: 0.00076009 |
| 8c39a031-dd70-4b4d-92ec-040876a42178 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0002054 |
| a055b84c-4898-4883-b01f-6d3209451e71 | Address on File | Contingent | USDT: 0.00075878 |
| d59ff241-21d7-4831-b3e6-0a201f8c51b6 | Address on File | Contingent | USDT: 0.00075873 |
| e675a40a-030f-4be1-943a-6b56d492f843 | Address on File | Contingent | USDT: 0.00075841 |
| f40b4749-edd9-4003-8ec9-c24bfe10a14b | Address on File | Contingent | USDT: 0.00075803 |
| 9dadef6c-9297-404b-a754-b9616ff1b993 | Address on File | Contingent | ETH: 0.00000041, ETHW: 0.00000041 |
| 4628b681-2828-4401-a889-9897c95b5452 | Address on File | Contingent | USDT: 0.000757 |
| 712464f6-5e5d-4842-8aa3-81e07f25324d | Address on File | Contingent | BCH: 0.00000682 |
| d028bd08-253c-409a-9cd8-b88f365d179e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, SC: 0.02854508, USDT: 0.00009905 |
| 74a26c64-db55-4e5c-af9c-b2a5291a2dd2 | Address on File | Contingent | USDT: 0.00075606 |
| 6d788d36-d7a9-433b-9166-3133a06374ab | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00020243 |
| cbc91694-c526-4c52-a404-c3e3d4215695 | Address on File | Contingent | USDT: 0.0007556 |
| f093481a-edb4-47d5-9d8b-1d89bd0846c9 | Address on File | Contingent | BCH: 0.00000681 |
| c58428cd-c642-44bb-aeff-0e4d3eec2655 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00020181 |
| e8691eb0-2a47-4d7b-8835-d9f76c1e8f2e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00020168 |
| 397fe876-a353-40a7-aa8f-290b7b4786e0 | Address on File | Contingent | BTC: 0.00000001, XDN: 10.9 |
| b96a02ed-30f0-407f-aa46-a25c3b0649f7 | Address on File | Contingent | NEO: 0.00000397, USDT: 0.00071842 |
| 35cba8ab-7b9e-43f5-a618-a0f9019e33cd | Address on File | Contingent | USDT: 0.00075467 |
| f47f0ef4-7bed-44cc-a280-ac3787e057d4 | Address on File | Contingent | USDT: 0.00075413 |
| 23bdd04b-a5e9-4187-9a49-8104da899b5d | Address on File | Contingent | BCH: 0.00000679 |
| 7e7db911-7872-435f-93fc-282e7d66717f | Address on File | Contingent | USDT: 0.00075319 |
| aed3386e-8cd3-40bf-9917-f5048f006c6e | Address on File | Contingent | USDT: 0.00075273 |
| 14a7e07e-9df7-43c9-a44d-616f35a4b8c6 | Address on File | Contingent | USDT: 0.00075234 |
| d67fe34a-70b8-480f-928f-e26608f6d460 | Address on File | Contingent | USDT: 0.00075211 |
| 4e780cac-6104-421a-a191-d1e31f647f94 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001987 |
| 5134d421-3a32-4da9-b81e-47d8aa722f31 | Address on File | Contingent | USDT: 0.00075157 |
| a7a6b38c-4684-4623-9a60-5db9f9fadf87 | Address on File | Contingent | BTC: 0.00000002, STEEM: 0.001 |
| ccb6e819-64ca-4a7f-bf63-1929f3406993 | Address on File | Contingent | USDT: 0.00075121 |
| 260f30b3-2b25-46b9-8aaf-365c89e3e69a | Address on File | Contingent | USDT: 0.00075102 |
| 112a76de-aa48-4e83-8288-9455e2d3fa84 | Address on File | Contingent | USDT: 0.0007502 |
| 7fa2061c-56a1-40e3-83dc-a9979bfc9e84 | Address on File | Contingent | BCH: 0.00000019, BTC: 0.00000002, USDT: 0.0001735 |
| 630c5162-1da7-4089-af41-54213fe4a89c | Address on File | Contingent | USDT: 0.00074799 |
| b70a0ed4-1418-40bf-b5d9-d741e7bcd90a | Address on File | Contingent | BCH: 0.00000674 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f0c038c1-e391-4233-97f3-885545e2b393 | Address on File | Contingent | USDT: 0.0007473 |
| 7c1d7905-2481-48fb-bd1b-d6133cdf1145 | Address on File | Contingent | STRAX: 0.00000007, USDT: 0.00074681 |
| d3c24d19-7574-4c4f-9451-0b0d5260cb87 | Address on File | Contingent | BCH: 0.00000672 |
| b8bae939-eb2f-4d31-9c7f-6881ff939ad6 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00006253 |
| 5f78a8e6-3ccd-4079-937b-dd23462dd852 | Address on File | Contingent | USDT: 0.00074473 |
| 674fe86b-9f8a-4e8b-957e-e755f12f2e3b | Address on File | Contingent | USDT: 0.00074454 |
| 282fbe08-11e7-4011-b336-d75e03db2d8f | Address on File | Contingent | USDT: 0.0007443 |
| dd49436c-bbec-48d5-9b01-a36e303b1753 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00019018 |
| 7a1102dd-54ef-4878-8331-289690883e54 | Address on File | Contingent | USDT: 0.00074351 |
| 002abc4b-d8f5-45a9-9e12-bc4e3c8783b8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00018855 |
| aff5ba45-3e53-4526-9bd2-664f617c0baa | Address on File | Contingent | USDT: 0.00074145 |
| a50d4f25-4166-4491-985a-b7045440935a | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, USDT: 0.00018 |
| 3fe98b10-9e33-488c-8c1e-624385abe87b | Address on File | Contingent | USDT: 0.00074038 |
| dbbf42b2-098d-4f8e-bfd2-e21058af38e3 | Address on File | Contingent | NAV: 0.00111458, USDT: 0.00069656 |
| 58b3bbf7-d7f8-4ab8-8611-1a92d6b81daf | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00046338 |
| 524f0f53-84ef-4598-b490-aae50d156cbc | Address on File | Contingent | USDT: 0.00074001 |
| 80322751-0547-4192-bc20-15ec326b51bd | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004 |
| 9a341590-b9e9-48c6-9671-ad4977d058c3 | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004 |
| c3429d33-28fd-4b11-af9d-07755855b45a | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004 |
| d4bd84b8-66a1-4eda-9348-199b8064fb53 | Address on File | Contingent | ETH: 0.0000004, ETHW: 0.0000004 |
| 73cb0d57-5347-4810-9019-51883fa482cb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.000186 |
| aa886cfb-d41e-4551-9167-0f654e6909df | Address on File | Contingent | USDT: 0.00073835 |
| d8fb1ad7-76ee-4691-bd28-db56c2e73d92 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.0000001, ETHW: 0.0000001 |
| 476e59e0-3793-496d-a924-932ff4fdba81 | Address on File | Contingent | BCH: 0.00000044, SIGNA: 0.62927885 |
| 8123a982-26a7-4002-b89e-8d0e2a9be932 | Address on File | Contingent | XDN: 16.8 |
| 9418c6ec-762b-4c82-b2f4-39a18cb99e77 | Address on File | Contingent | USD: 0.00073973 |
| 06010fd6-7a98-4c92-9f21-ae74a6c4f54c | Address on File | Contingent | USDT: 0.00073676 |
| c85a5add-cd74-4e32-883a-80bd9cc83892 | Address on File | Contingent | USDT: 0.00073572 |
| b0b68d45-8469-4371-9e6e-af3233e41117 | Address on File | Contingent | BCH: 0.00000013, ETH: 0.00000039, ETHW: 0.00000039 |
| 5ee6d6dc-12d0-4f6e-b8c4-caf2239c8040 | Address on File | Contingent | BTC: 0.00000002, RDD: 0.45666666 |
| 8e5d6888-c703-4432-b165-707436e97cad | Address on File | Contingent | OMG: 0.0008527, PAY: 0.00016907 |
| 24c18105-5c00-4087-8c41-14b419e4e7e4 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00030937 |
| bafa32f4-1e88-45eb-9ef3-9a4b30b63363 | Address on File | Contingent | USDT: 0.00073233 |
| 017a3b3e-94f8-48b5-b009-ea39f787f8e1 | Address on File | Contingent | USDT: 0.0007309 |
| bd50f31b-2a37-436d-8fd9-3b50e6471ff7 | Address on File | Contingent | USDT: 0.0007308 |
| f67c31f3-a2c3-4dba-a50a-0bc42f572230 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, XMY: 4.26566547 |
| bcd3cf53-dee8-474d-b2ec-62478c2b5a43 | Address on File | Contingent | USDT: 0.00072924 |
| abe17207-5a59-4c6f-bdae-cec33d600fa7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00017552 |
| 57d9422d-4f0f-4ebd-8b74-d40a0772580b | Address on File | Contingent | BCH: 0.00000158, BTC: 0.00000002 |
| dde8885c-8d70-4504-b382-fa60157d247b | Address on File | Contingent | USDT: 0.00072846 |
| 0fcfca52-0d0e-4563-9d26-a3900097ba5d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001, IGNIS: 0.04236683, NXT: 0.08473365 |
| 7ae7fbe7-e2b5-4cdb-a6e6-c4fe2545f1bd | Address on File | Contingent | USDT: 0.00072834 |
| ddf26cb6-a14f-4f63-a752-a52c7a03a1f2 | Address on File | Contingent | BCH: 0.00000656 |
| 0c8944bc-d19f-4a00-aa66-27db97957878 | Address on File | Contingent | USDT: 0.00072742 |
| 091ca9b4-eaa0-4aff-ae63-8181d62047a3 | Address on File | Contingent | USDT: 0.00072672 |
| ff1a7f5a-6ac0-4ff5-98d7-4087e85157c2 | Address on File | Contingent | BCH: 0.00000655 |
| b65efe07-5938-4d84-a604-f35948d7404a | Address on File | Contingent | USDT: 0.00072636 |
| 1af776b0-6504-42d1-90bb-cf2ec3907bea | Address on File | Contingent | USDT: 0.00072573 |
| ca83085b-7f3e-400d-b89b-1d214dc121d9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00017232 |
| 33924d60-7db6-4eb7-8c48-78d213e8f8d5 | Address on File | Contingent | USDT: 0.00072476 |
| d311d644-a459-4abc-b8ab-a204da02d762 | Address on File | Contingent | BCH: 0.00000031, BTC: 0.00000002, USDT: 0.00013621 |
| 935675eb-22d3-4a0d-9867-d1a5274e14c1 | Address on File | Contingent | USDT: 0.00072361 |
| 6d481e7e-7030-4ae6-a922-e3f06483d948 | Address on File | Contingent | SIGNA: 0.09265, USD: 0.00062437 |
| 5698aa59-f6c5-460a-b867-d895341c30ea | Address on File | Contingent | BCH: 0.00000652 |
| 22f3e44c-1f9a-49a1-9ad2-3b1727016d2b | Address on File | Contingent | DOGE: 0.01 |
| f1326c44-0e34-4724-91f1-dac2425f1280 | Address on File | Contingent | DOGE: 0.01 |
| c3e69652-4f48-4c3d-990c-c9a22785ffa2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00016968 |
| 34caa0a6-226e-4262-b40c-7eb866a5992a | Address on File | Contingent | USDT: 0.00072281 |
| 17d56b53-64d5-4381-9353-19c53a2314b2 | Address on File | Contingent | USDT: 0.00072226 |
| 5801304a-ae46-4f78-9f4d-bb0c16730994 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00016878 |
| 963e103b-a351-425f-ab15-7c9183703e94 | Address on File | Contingent | USDT: 0.0007221 |
| e66f1e5a-0a41-40f2-9de0-212201806dfc | Address on File | Contingent | USDT: 0.00072153 |
| 08b658a7-dfd4-431f-94ea-fb26206becff | Address on File | Contingent | VRC: 0.51729244 |
| a620ced4-25b5-4554-aa11-8e6c8529ade5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00016767 |
| bcb8b693-bbfb-4af7-9518-de74266a56b4 | Address on File | Contingent | USDT: 0.00072101 |
| 5cc1e121-2d27-401f-8af2-ec7ddb50a762 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6fab12b-baef-4711-9ebc-46ceaf91ed89 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039 |
| f47e5e39-ec9b-4677-a532-0366fbde2163 | Address on File | Contingent | ETH: 0.00000039, ETHW: 0.00000039 |
| a263d276-7856-4ce8-8a54-07b5e41644ca | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, SIGNA: 0.14753349 |
| 34b427eb-9a8a-422d-980d-3913bfe0837d | Address on File | Contingent | USDT: 0.00072018 |
| ab421f80-7fb9-4dec-b614-0d5eb17a7996 | Address on File | Contingent | USDT: 0.00071982 |
| 3673a9fa-ead6-49c9-996f-6c6c556c9ab0 | Address on File | Contingent | USDT: 0.00071978 |
| 8feac5ce-ec82-4105-8e5e-d95b276cbf35 | Address on File | Contingent | USDT: 0.00071959 |
| 59a65c52-5ca5-47b3-952b-dd8ce555ffd8 | Address on File | Contingent | USD: 0.00072192 |
| fbc49188-8988-477f-8b8d-0e1c15742390 | Address on File | Contingent | USDT: 0.00071904 |
| e48865f5-06e6-4d5a-b29b-9e18e3e25b8d | Address on File | Contingent | USDT: 0.00071901 |
| 038b9fe6-9cbf-4bf9-bf15-2840cf4edfc1 | Address on File | Contingent | USDT: 0.00071877 |
| 3eae19a1-5586-4271-9b23-7e099f2f92cb | Address on File | Contingent | USDT: 0.00071854 |
| ab10636e-829d-4b6a-9ae9-7f3177bbea2a | Address on File | Contingent | BCH: 0.00000647 |
| 9ed714d1-2a3a-4b7e-9d6c-c5e1d1f90cc1 | Address on File | Contingent | USDT: 0.00071738 |
| 73177d57-9d35-4c15-8c0a-3cdc579c11be | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00016336 |
| d3741bae-7faa-409e-ada9-af7e703a8e28 | Address on File | Contingent | USDT: 0.00071658 |
| 1a9a2c98-1dd5-46e9-92b9-8995863fae70 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00071301 |
| 0329c500-87be-4b94-afb3-4c6d6de3e97d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001629 |
| 0731cccd-3ad7-4164-9882-026a68729824 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001623 |
| 7331e063-c080-41d6-91b2-400eeec94c1a | Address on File | Contingent | EXP: 0.18974073, FTC: 0.11097935 |
| cab643a4-9ecd-4d16-9074-7ceca0188203 | Address on File | Contingent | USDT: 0.00071542 |
| d859af87-7620-426d-8f01-0cf9e376b34f | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035, USDT: 0.00006823 |
| b5084d16-c979-4ff0-b135-c299cb795e2f | Address on File | Contingent | USDT: 0.00071376 |
| e604a954-b3ed-4632-9730-8b3661a4c5ee | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GAME: 0.00658126, MUNT: 0.13155397 |
| 6b9fcae5-0aba-4813-8976-4a70807976c7 | Address on File | Contingent | BCH: 0.00000643 |
| e9c5ecf3-10c6-4957-8ce8-87183a76370b | Address on File | Contingent | BCH: 0.00000643 |
| e6249530-aed2-4560-8a5f-1ac03adaf379 | Address on File | Contingent | XDN: 16.25145043 |
| 9e45da59-7ba0-4a10-bc22-635af649f8b0 | Address on File | Contingent | USDT: 0.00071198 |
| 86b23561-60cb-4f2b-b8de-6876d5c68785 | Address on File | Contingent | USDT: 0.00071176 |
| 6b3d06bb-cb64-4e13-83a3-bb32cb358657 | Address on File | Contingent | USDT: 0.00071171 |
| 5c4ddd3e-b4ac-48c2-aaa8-aa17acde54b8 | Address on File | Contingent | BCH: 0.00000641 |
| 693bfb62-1d42-498f-b374-739e9580e4a1 | Address on File | Contingent | USDT: 0.00071106 |
| d6d0737e-e5ed-423e-9546-62989dae0ed4 | Address on File | Contingent | XDN: 16.1923992 |
| a8352a25-4774-4e26-b8ca-798a09205f36 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00015691 |
| c16da542-f25d-4c5a-841a-43fb0fe2f3d4 | Address on File | Contingent | USDT: 0.00071012 |
| 2b264fca-2073-4136-ab30-99def6039214 | Address on File | Contingent | SC: 0.20354177 |
| 72faa19b-938f-40d8-a516-fe9a87a98746 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00015559 |
| 4ce62ddf-d8f1-44f5-9475-99fdcadf4fbf | Address on File | Contingent | BCH: 0.00000639 |
| 22e950d9-e9d9-4b36-9603-156fa308c222 | Address on File | Contingent | USDT: 0.00070851 |
| 472439c6-0689-4f4c-bf08-fcca1c7203aa | Address on File | Contingent | USDT: 0.00070835 |
| 2ff5c4c4-740e-40c1-84d0-90aaa19e8e34 | Address on File | Contingent | USDT: 0.00070827 |
| 982518a0-f1bf-4893-9759-60fd565506a2 | Address on File | Contingent | USDT: 0.00070772 |
| 9c5f96a0-32c2-44ab-a179-c0c3e6d5ab42 | Address on File | Contingent | USDT: 0.00070735 |
| 57dd3335-0bf8-4126-97ca-e9d1af3a86b1 | Address on File | Contingent | USDT: 0.00070723 |
| bc2219df-483a-4462-b9f4-358700771a4b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, XMY: 10.49219725 |
| b8ea3a49-fa46-4d7e-abb8-69c6c6e23cbf | Address on File | Contingent | USDT: 0.00070641 |
| 00313b24-2e8e-447e-aef0-43733255df82 | Address on File | Contingent | USDT: 0.00070582 |
| e4db5bab-bc63-430a-ac91-496daa6cb5b7 | Address on File | Contingent | USDT: 0.00070579 |
| c18b4072-b62e-432a-a380-c4280444255b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00015215 |
| 62e73588-06a0-4cd2-b3cf-1db4bf82e1f8 | Address on File | Contingent | BCH: 0.00000636 |
| fe994383-af04-479b-b46e-c600cd606dbf | Address on File | Contingent | USDT: 0.00070529 |
| 8f5fa62a-2fd1-4d22-98a4-4471c99cb7d9 | Address on File | Contingent | USDT: 0.00070509 |
| 37709222-60de-4601-af6c-f792af5c14b6 | Address on File | Contingent | USDT: 0.00070479 |
| 7a6a2894-0073-4a09-95fe-290aeb2555ed | Address on File | Contingent | USDT: 0.00070457 |
| 667b95b2-b397-42c9-81b8-af2557bbea50 | Address on File | Contingent | BCH: 0.00000635 |
| b92b5b60-993e-41b6-8306-6e9c90b7a5b2 | Address on File | Contingent | USDT: 0.00070398 |
| 9f1de365-4262-4511-a1e6-758e4ff7b473 | Address on File | Contingent | USDT: 0.00070379 |
| 9a457159-1e1b-45b9-9477-232a6472b3cb | Address on File | Contingent | ETC: 0.00003853 |
| 8fd790d2-c427-402e-9df4-794cf77c3772 | Address on File | Contingent | USDT: 0.00070302 |
| 5fae9578-ae24-4636-b0ae-7d2fb35b351c | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038 |
| 964b9a82-ad58-4428-9fd8-e90dc18fe34e | Address on File | Contingent | ETH: 0.00000038, ETHW: 0.00000038 |
| f5f108e2-fb33-4587-9037-7ca6972b7703 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00014889 |
| b584b3ff-4acf-4ebd-8e98-772deb073804 | Address on File | Contingent | USDT: 0.00070214 |
| de74af43-6fd6-4d70-8dff-0599b84c9caa | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001485 |
| 353d5990-9051-4e23-b846-eb78a0c35b05 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000023, ETHW: 0.00000023 |
| 8d78db02-406b-4467-a967-f8f13213546e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008 |
| ad9f7568-fb47-48fe-a63e-2ce70695ca76 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bc3d5323-f9fe-445a-9ffa-5c22d9cf82fc | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008 |
| c68f548b-5f7e-48eb-9259-ab4fba56d96e | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008 |
| ed2e092e-139d-4987-aba3-b0a1a0810221 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008 |
| f31319b4-a372-4902-97b9-13c5eb71be24 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000008, ETHW: 0.00000008 |
| 321a9fd9-3ae7-475a-83ff-873b08c368ef | Address on File | Contingent | BCH: 0.00000632 |
| ccc0ffc5-6d5c-47ae-bcaa-bab64f0f9a42 | Address on File | Contingent | BCH: 0.00000632 |
| eac5c620-24c0-4849-a761-2723a124416a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00014678 |
| 451e8ef8-299f-462b-abda-bf71424a3bf2 | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000546 |
| b1531a61-d2f0-415e-b022-2952e3bee554 | Address on File | Contingent | USDT: 0.0006994 |
| 92edfa43-0717-492c-8eae-7983f378fb8f | Address on File | Contingent | BCH: 0.0000063 |
| 5e3a47d5-f611-4097-a356-36f7d6a4415a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00014528 |
| 71f7e9a2-45e8-4bda-ba92-e9ecf32b8d18 | Address on File | Contingent | BCH: 0.00000629, VIA: 0.00002103 |
| 7907378f-5137-4fb6-b6b6-1f694f442ba7 | Address on File | Contingent | BCH: 0.00000629 |
| 7d1144c9-5d1a-49b3-b406-323b5f5f75f1 | Address on File | Contingent | BCH: 0.00000629 |
| 2951a863-28b2-4264-986c-a9d7e85f9a9e | Address on File | Contingent | USDT: 0.00069767 |
| c7b68e56-619e-47c8-bc4b-c253af4a71e9 | Address on File | Contingent | USDT: 0.00069696 |
| 648e3937-50d8-461c-ba25-acc8aa15454d | Address on File | Contingent | USDT: 0.00069676 |
| 4e482b7d-16dc-4052-94a8-bf61f3d38e68 | Address on File | Contingent | EXP: 0.27971446 |
| 3adad639-aa22-42dd-b96b-29d35b555233 | Address on File | Contingent | USDT: 0.00069573 |
| 2ace9c2c-9026-4572-8f98-7cb3c3a6e1bc | Address on File | Contingent | BCH: 0.00000627 |
| 43b64e86-5bd7-45d7-8892-0cde85bb52a8 | Address on File | Contingent | BCH: 0.00000627 |
| 5a0933c3-9491-486f-995e-fb441ce74ac3 | Address on File | Contingent | BCH: 0.00000627 |
| de4f0dd8-20bb-4627-92a8-81e9a4b7725b | Address on File | Contingent | FIRO: 0.0003968 |
| e2bbcbd1-2248-416d-a888-9e0090ab0b89 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001412 |
| 1562e146-cead-4499-926d-8fb44b4e0775 | Address on File | Contingent | BCH: 0.00000626 |
| 2e85beb3-742d-4971-b2a1-6113f5dda119 | Address on File | Contingent | BTC: 0.00000001, DGB: 0.04914063, USDT: 0.000026 |
| a5dd2a1a-4e4c-4bf8-9f1c-c559561c9424 | Address on File | Contingent | USDT: 0.00069395 |
| 8b85a365-9c5d-477b-b7bf-33e9fa247729 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013975 |
| 43d307b3-8510-4ed3-a0db-569c328eb197 | Address on File | Contingent | USDT: 0.00069301 |
| 5900ccfe-8e4c-46b6-8241-ca1c98aa86f3 | Address on File | Contingent | USDT: 0.00069281 |
| ea055905-637f-47e6-9600-982e7ff0a2fc | Address on File | Contingent | USDT: 0.00069186 |
| 42c9bedd-5fc1-4151-844f-59f8b873a9f4 | Address on File | Contingent | USDT: 0.00069173 |
| 4a5604d0-2034-44f9-a850-5a5195e20cb9 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013756 |
| 1aef852a-7f0c-472d-a36a-6d20ac0c8ac9 | Address on File | Contingent | BCH: 0.00000165, USDT: 0.00050746 |
| a1d64d1e-664e-4f36-bef5-9fcda39451b2 | Address on File | Contingent | USDT: 0.00069035 |
| 1dd22546-0a04-4e74-a6a4-1eaa2314d072 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013672 |
| 76f428e3-ec12-441d-a721-f214b1ece0c2 | Address on File | Contingent | USDT: 0.00068888 |
| b7b2279b-3682-405e-9dbc-5391f6baec15 | Address on File | Contingent | XVG: 0.36363636 |
| ea5edfd1-2a4e-41ba-bba0-4ef89886c3e3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013473 |
| 4c23f2a5-36fb-4d85-a979-4849a01a072a | Address on File | Contingent | USDT: 0.00068782 |
| ed7e7042-7dc7-4bc2-abf9-4adbcc79a026 | Address on File | Contingent | USDT: 0.00068753 |
| aa3b382b-d467-4420-aacd-0d63fde3e434 | Address on File | Contingent | USDT: 0.00068712 |
| 1fbfe70d-7364-4c77-9f03-0cd13f4a9b80 | Address on File | Contingent | USDT: 0.00068695 |
| 445942fe-4cb8-4d77-9d5a-6541abfdab76 | Address on File | Contingent | USDT: 0.00068688 |
| 0eba6ec6-6ac4-4486-a95a-8036ae6c008b | Address on File | Contingent | USDT: 0.00068675 |
| dc05c3d0-61a9-4de7-a14e-4ac9cf46212d | Address on File | Contingent | BTC: 0.00000002, USD: 0.00009479, USDT: 0.00003855 |
| 4ec31954-50a9-4c0d-b376-83baed5ba302 | Address on File | Contingent | USDT: 0.00068632 |
| 50b74ce3-d45e-4c6d-bd14-7d2201b238b5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013262 |
| 6ae24255-0886-427a-ad1e-a30e34cf15f0 | Address on File | Contingent | USDT: 0.00068592 |
| 4414b4f9-e653-44a6-a80d-bd615d3db27a | Address on File | Contingent | USDT: 0.00068582 |
| ad2f2618-e23f-42d3-a7fa-135116507f26 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013232 |
| 8daace36-31bc-4cb2-902a-57afb392b934 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013231 |
| c5b520aa-7479-4f76-bd09-912cb1e78490 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, GAME: 0.01, XMY: 0.0011 |
| 43355ac8-8748-495e-8909-d313d3de1665 | Address on File | Contingent | USDT: 0.00068512 |
| 14d6ebba-c065-431f-9c40-f91c40fb2532 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007 |
| 0439e762-2eb0-4622-ad80-d6af9cf5b698 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002, USDT: 0.00012693 |
| 9c02dd97-0041-44fc-9368-27b3940a9e38 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013134 |
| fcec9c4d-c6ec-4638-a7e3-0c4cd445e2cd | Address on File | Contingent | ETH: 0.00000037, ETHW: 0.00000037 |
| f332a16f-7c28-4ff0-9399-8963dc990453 | Address on File | Contingent | BCH: 0.00000367, BTC: 0.00000001 |
| bc6d7a2c-7767-4b08-b902-ce19152d8768 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00013026 |
| b66895fa-75ac-41ef-ba4c-dc1e2d045af8 | Address on File | Contingent | NEO: 0.00007489 |
| 586aff58-8c00-4aab-b7c8-40f79e433a60 | Address on File | Contingent | BCH: 0.00000616 |
| dcb5fbcc-b291-45db-bd18-88f2957bc20e | Address on File | Contingent | USDT: 0.00066625, XVG: 0.009 |
| 48b7b272-b060-474c-b300-4db767642d59 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007 |
| 5823da50-7131-4bfd-b53a-f13419f17c99 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000007, ETHW: 0.00000007 |
| 845c27d7-756c-4345-934d-ced22dfb9443 | Address on File | Contingent | USDT: 0.00068265 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 903cb405-d842-4857-bde5-3912e53ff924 | Address on File | Contingent | USDT: 0.00068265 |
| 24df3d84-bbe6-4151-afe3-290de387c139 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012923 |
| 60c4e948-a233-4bc3-bf86-b373cbeb2992 | Address on File | Contingent | USDT: 0.00068207 |
| 7a612d15-604e-4ade-9acd-70a42f6b5912 | Address on File | Contingent | ARK: 0.00075235, USDT: 0.000472 |
| 2b6dc56f-b1bc-469e-8b58-31d76f80f970 | Address on File | Contingent | USDT: 0.00068176 |
| 0d4f0628-b8ff-4977-bf64-c042d7fa0f91 | Address on File | Contingent | ADA: 0.00092919, GAME: 0.0000335, USDT: 0.00034241 |
| 5c7f6b0b-3900-4bfb-a098-2c3a5c208f3f | Address on File | Contingent | USDT: 0.00068164 |
| 7e1e58ec-1ff5-48f6-983c-2760cac92409 | Address on File | Contingent | USDT: 0.00068139 |
| 8483ee58-c7a6-434a-875f-0b9169229906 | Address on File | Contingent | USDT: 0.00068131 |
| 47d4a741-a4e7-4879-8004-a3c2204f311e | Address on File | Contingent | XVG: 0.36 |
| 7bb8d908-94a1-4510-aeee-c67b0402b159 | Address on File | Contingent | USDT: 0.00068086 |
| 3d42a11e-bc0f-488c-8231-7261278c7761 | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00067702 |
| b585fd50-b84f-4e0c-a8d9-a54923108a31 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012681 |
| cc0af9dd-e007-439e-9382-7e32ed71fe2e | Address on File | Contingent | BCH: 0.00000613 |
| 08ed5289-5440-424f-9e67-5b4fc7c92f2a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012656 |
| 9faf6f3b-c77d-40d4-93fc-48964205aa75 | Address on File | Contingent | USDT: 0.00067985 |
| a4af7c83-3c72-451e-a61c-4a06f2ce2b66 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.0000336 |
| 6e18cfef-623e-4939-be68-383a29dc7bd2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012505 |
| 1b9a9a76-1179-451f-b241-ee2828efbf7c | Address on File | Contingent | USDT: 0.00067814 |
| e1b85dc9-1742-4cd0-b53b-53fbae7d413b | Address on File | Contingent | BTC: 0.00000001, EXP: 0.16069676 |
| ffc2355f-a154-4c70-882b-54da5cb1f454 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012336 |
| 55a455cd-51fa-49ed-aae5-c2cf926d2fa0 | Address on File | Contingent | USDT: 0.00067675 |
| b7a1e0d9-e766-4ae6-a1ff-6ee56bd5140f | Address on File | Contingent | USDT: 0.00067604 |
| 2fbd161e-f25f-42f5-a768-67a02dac828d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00012181 |
| 3ae94fb8-195a-42a7-8243-a0ec5f2168cc | Address on File | Contingent | USDT: 0.00067462 |
| 3b84d3aa-1b13-4d3c-922b-f1d7bb86482e | Address on File | Contingent | USDT: 0.0006745 |
| 9553fa5d-3b9a-4784-976b-dcb573b316e8 | Address on File | Contingent | USDT: 0.0006741 |
| afb1523e-a8ce-4346-a0e9-5c779f6da3df | Address on File | Contingent | USDT: 0.00067396 |
| 8e59c037-a5de-4f11-b4be-88eeee7ca58d | Address on File | Contingent | GAME: 0.03197446, USDT: 0.00025906 |
| beacffa0-f6e4-4674-a0c2-7a5124320127 | Address on File | Contingent | LTC: 0.00000003, USDT: 0.00067102 |
| 592924da-ae3e-4820-bd0a-12f67190f108 | Address on File | Contingent | DOGE: 0.00930328 |
| ac25f937-9a4b-443e-ae31-c1f0553b13f6 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00027933 |
| 2c8ce509-71f4-40c9-b2a5-17bb8186c4d7 | Address on File | Contingent | USDT: 0.0006726 |
| 58f6bc36-424e-4249-81e5-1927424cc0fa | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00002657 |
| 0d7dec55-7300-4d5f-b075-58e4c0ef8b3c | Address on File | Contingent | BCH: 0.00000606 |
| aa25c426-2d33-47af-92bd-6bc6396f4f42 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00065725 |
| 8e9291ff-e2f5-40b1-b0c3-48bfae78052c | Address on File | Contingent | USDT: 0.00067071 |
| 20e42a02-09ab-4ef8-b2c2-d67aeb8ed0d1 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011673 |
| 49d03735-f62b-4d60-8253-e7ebd18773c9 | Address on File | Contingent | USDT: 0.00066978 |
| e7382eb0-a25c-4144-94b2-9cab68fccefb | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00039255 |
| 4d0dfac6-1984-407d-a387-9542ec8e4958 | Address on File | Contingent | USDT: 0.00066912 |
| 8de6eba8-1cfd-42b0-b0ab-89b060380893 | Address on File | Contingent | USDT: 0.00066843 |
| c2b5ea6a-a4e5-4c86-9a34-773973c1b950 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001051, XLM: 0.0001088 |
| e8db3e53-ff9e-47be-a304-ab1e69a96c0d | Address on File | Contingent | NEO: 0.00000102, USDT: 0.00065876 |
| c15c1267-4b50-4323-857e-f697cf2b5a3d | Address on File | Contingent | XVG: 0.35284349 |
| 04848213-7617-4fd6-90f5-510e0260de61 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011426 |
| 7756f187-9602-4199-a42c-6693881e939f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011413 |
| c1c04371-c901-48fe-b6d8-49e0243f88e7 | Address on File | Contingent | USDT: 0.0006672 |
| 7ee02ef9-6c12-4f6b-a622-9e32ed96ec00 | Address on File | Contingent | USDT: 0.00066717 |
| a95758ee-dbe3-4b8f-812f-924069d594e9 | Address on File | Contingent | USDT: 0.00066677 |
| 2f22873c-60c2-4751-b568-13e05ac654f6 | Address on File | Contingent | USDT: 0.00066634 |
| cc808f95-3e9b-4dae-8d1a-bc5422ad336c | Address on File | Contingent | USDT: 0.00065126, XVG: 0.00793615 |
| 17e15587-7ac7-4f3a-aaf7-2ada0a97898d | Address on File | Contingent | USDT: 0.00066587 |
| 0e42bec7-599f-4c96-b2e3-2060277ef78a | Address on File | Contingent | USDT: 0.00066573 |
| a0fc1578-e627-47d5-92e2-42f9c779d33d | Address on File | Contingent | BCH: 0.000006 |
| 6c5080a4-71ec-45ff-a7b2-c92b1730b99a | Address on File | Contingent | ETH: 0.00000036, ETHW: 0.00000036 |
| 51c0cb73-7753-40c4-bc9c-96842ddf4e0f | Address on File | Contingent | MUNT: 1.20589355 |
| 275e5e13-15a4-4976-accb-357294393f56 | Address on File | Contingent | XDN: 15.16270064 |
| 31901abe-27c9-4aec-905d-7c9bdc10f640 | Address on File | Contingent | USDT: 0.0006651 |
| 470138db-478a-4259-aeaf-46a08d22173e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011141 |
| a285acbe-534c-4ac8-a609-b4420488b43b | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006 |
| ba677569-1c2c-49e4-bc39-3f391368a15f | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000006, ETHW: 0.00000006 |
| e271bb5a-3ccc-46f9-8733-d9b43d71a71b | Address on File | Contingent | USDT: 0.00066421 |
| d92fd6c4-43a9-4388-9f9c-1f94f9051701 | Address on File | Contingent | USDT: 0.0006638 |
| 5e99ce7e-94c3-4575-9b50-4334e985985e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00011005 |
| 4d92cc9a-7bc6-4aa8-99e4-79724b5c7580 | Address on File | Contingent | USDT: 0.0006633 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3fb7c188-6635-451e-ac1d-94acd51bf417 | Address on File | Contingent | BCH: 0.00000099, BTC: 0.00000002 |
| 39c9bf7b-2d14-48d6-90da-6b210f4a2ac2 | Address on File | Contingent | USDT: 0.00066288 |
| 4395ac36-f282-4c9c-8778-5d0ef025586d | Address on File | Contingent | BLK: 0.0599346 |
| 93d100c9-311f-47f7-b480-f58d76dc3c95 | Address on File | Contingent | USDT: 0.00066059 |
| 4e40a862-2d24-420e-8d40-eb39a6fde351 | Address on File | Contingent | ZEC: 0.00002 |
| 9468daf1-9454-4a65-9b11-e80abef87686 | Address on File | Contingent | USDT: 0.00066025 |
| 277c0f98-fd9d-41d5-87bf-9eae9f46042b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0001067 |
| 445ff437-990a-4b8f-bd09-952a25808510 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010639 |
| df562d0e-63f2-496c-9ff6-4e84b3dd9a39 | Address on File | Contingent | XDN: 15.03088937 |
| b80aed52-b494-4621-a55a-03fdbaa38df2 | Address on File | Contingent | BCH: 0.00000594 |
| 2169a8fb-ce07-441b-b900-427e7297729a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010526 |
| ddee52c9-fbab-4e2f-9f8d-196a20feea5b | Address on File | Contingent | USDT: 0.0006582 |
| 17b5de6d-3b59-4c12-a898-5cd26adba439 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010427 |
| fe24154d-3dff-4f39-b687-1af7c7bd75bb | Address on File | Contingent | USDT: 0.00065745 |
| e4d98605-1dcd-4689-9641-a02a0c47972f | Address on File | Contingent | USDT: 0.00065721 |
| 5adef5c5-d21f-4e43-94b9-b2f4e503c2f5 | Address on File | Contingent | BCH: 0.00000592 |
| 389d3af0-b1fd-477d-b8e0-c2d24e231141 | Address on File | Contingent | USDT: 0.00065606 |
| 24853dcc-bbba-4224-bb68-0f351fc2e32e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010241 |
| 6be91f42-1a72-4132-852e-0d9712f91c2f | Address on File | Contingent | USDT: 0.0006558 |
| ae1612d4-25d3-4eec-972b-c98caa4b326a | Address on File | Contingent | USDT: 0.0006557 |
| 54a07032-f104-4ad8-af08-59cd2b02cac0 | Address on File | Contingent | BCH: 0.00000591 |
| 7c74c460-ea7b-48c6-a0ab-1e92d2beb429 | Address on File | Contingent | USDT: 0.0006555 |
| a2d112fa-737b-4ae6-8e82-034fd1d3bd06 | Address on File | Contingent | BCH: 0.00000092, BTC: 0.00000002 |
| 5680dd6e-3410-4d3f-a5fc-4332ca969292 | Address on File | Contingent | BCH: 0.00000025, USDT: 0.00062766 |
| 6512a404-be41-42c7-8ba4-23d2e3881e00 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00010158 |
| fc3b0354-86be-4653-b122-5c137871f585 | Address on File | Contingent | USDT: 0.00065471 |
| fcf6db21-a8f8-4412-b006-327afa29274c | Address on File | Contingent | USDT: 0.00065462 |
| 5220ed1f-d1ec-43c4-9fcb-2fa511cd9d6d | Address on File | Contingent | USDT: 0.00065402 |
| f6532e7b-0a72-42c4-9d87-7bd8e48bea27 | Address on File | Contingent | USDT: 0.00065315 |
| b1ae0283-d7e1-472a-9c5f-6a40596b7d03 | Address on File | Contingent | MUNT: 1.18384104 |
| 50a642e3-4da8-459b-8d1a-b1d0fe8a349d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00009934 |
| c12a117f-88c4-49a0-a143-d4a517a26de4 | Address on File | Contingent | BCH: 0.00000588 |
| d257a903-06ed-4854-9b9c-1ad42dc49bce | Address on File | Contingent | BCH: 0.00000588 |
| f4e880b8-b86e-41a5-9695-d84cafcaf091 | Address on File | Contingent | BCH: 0.00000089, BTC: 0.00000002 |
| f603d0e9-cda5-4e45-9036-90d587a7bd4a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00037507 |
| 72e81f84-d1dc-4bcc-a597-54308050e7c6 | Address on File | Contingent | BCH: 0.00000587 |
| dfd980d3-1e49-4ee3-8246-6d6c3cf1986c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00009751 |
| bc1fea4b-03a1-4418-8ded-82cb8641fb44 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, EXP: 0.11739331, USDT: 0.00004431 |
| 67125d9c-bcd2-42b2-80fe-6bf987a08b14 | Address on File | Contingent | BCH: 0.00000586 |
| f1acd7a1-0df5-4372-9a33-b180642328b2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00009618 |
| 4f096254-1912-4314-9b38-c8820377e215 | Address on File | Contingent | USDT: 0.00064911 |
| 56d2775e-35c0-423f-8798-5122cb4a0219 | Address on File | Contingent | USDT: 0.00064857 |
| 970c9d32-1728-4dd2-b13d-0b7bfd3a9fa4 | Address on File | Contingent | BCH: 0.00000584 |
| ab474824-9fd0-4ce0-a95a-fb54b759f28c | Address on File | Contingent | BCH: 0.00000584 |
| bd14377a-9238-4270-af4e-469c4cfbbe92 | Address on File | Contingent | USDT: 0.00064702 |
| 0b547322-8b09-498f-bdf1-186380b7ee66 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035 |
| 1b8ae2ab-5fb6-489e-acfd-f08c70cbef50 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035 |
| d7460fe4-2601-4f9c-a252-7bccac60c380 | Address on File | Contingent | ETH: 0.00000035, ETHW: 0.00000035 |
| a77f3c24-0771-4094-9b9e-4804f9dbecc4 | Address on File | Contingent | USDT: 0.00064651 |
| ace066ff-db0d-4b02-bd22-5f95b34fea70 | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000005, ETHW: 0.00000005 |
| 7a4d1a91-da95-4ad1-8fed-a42b1ffb9667 | Address on File | Contingent | BCH: 0.00000582 |
| 5b7998df-bad7-41a3-86ba-e08c99361e03 | Address on File | Contingent | BLK: 0.02680756, USDT: 0.00034915 |
| 31797aa6-4677-4e8a-af6e-9802c5d0c9e1 | Address on File | Contingent | USDT: 0.00064538 |
| f2465c8b-eb2c-43b4-b5c5-6ec467393f37 | Address on File | Contingent | USDT: 0.00064537 |
| b14c5fd4-f80a-4270-9da3-866e0891f491 | Address on File | Contingent | MANA: 0.00008016, USDT: 0.00060731, WAVES: 0.00000001 |
| 2a66fa36-52ae-437c-8943-489719bc9b43 | Address on File | Contingent | USDT: 0.00064476 |
| bc836e71-18aa-4e16-a2d3-a0f7f49fe3ee | Address on File | Contingent | USDT: 0.00064475 |
| 54e57982-0da0-4fb4-bac4-3e2f2f61ef8c | Address on File | Contingent | USDT: 0.00048319, ZEC: 0.00000489 |
| 9a0cead3-b590-4abc-b340-deb33e31d5d7 | Address on File | Contingent | USDT: 0.00064462 |
| b187504d-1f3a-468d-a7ef-175771a0a694 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00036788 |
| 4365825d-3644-4098-a8b4-69887640af9e | Address on File | Contingent | USDT: 0.00064406 |
| e4453e81-bd22-4bcc-a2c0-ca5ed7a9f592 | Address on File | Contingent | USDT: 0.00064338 |
| 6c840937-9ba5-45fb-8e35-5ec17df833c3 | Address on File | Contingent | USDT: 0.00064336 |
| 57112421-796d-4b33-8059-c7124d392ba5 | Address on File | Contingent | BCH: 0.00000303, USDT: 0.00030713 |
| f90e36d5-e717-44f5-8836-ce7c623aebda | Address on File | Contingent | BCH: 0.00000579 |
| 34ff1898-229d-464a-bfdf-bfe0e108aeb2 | Address on File | Contingent | USDT: 0.00064229 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 33164c2c-da33-4073-909a-518d04d8ed6e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008803 |
| dda828ee-4a48-4a6d-8f52-0ea8e6321744 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008741 |
| b0eaf12a-1f7c-4bda-8d91-993dc622f1a8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008734 |
| ce87ef79-3ce0-44a4-aaa1-61353f07f1bd | Address on File | Contingent | USDT: 0.0006407 |
| 773c3d0d-9e7f-4bba-8744-d9904f1b0f38 | Address on File | Contingent | BCH: 0.00000078, BTC: 0.00000002 |
| caa97c52-195c-4731-b7e0-4b0bbed836fb | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00002977 |
| ead8b578-66e1-4d4b-9243-503b80a26a09 | Address on File | Contingent | BCH: 0.00000576 |
| 2e14d3b6-a2cd-4cbb-8572-0736b65b61ef | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00036194 |
| 4f204c8b-d8be-4e0a-b1b9-81a122cd93c5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008455 |
| e9821cbe-0122-4b17-9f2c-01f3af5ed238 | Address on File | Contingent | USDT: 0.00063782 |
| 722469fa-9799-44d6-ba6f-4c311808aa4e | Address on File | Contingent | USDT: 0.00063731 |
| 8ec25dcf-4550-444f-90e8-a045a25c6bb7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008388 |
| 194f959a-67f8-4835-95bb-0c9f5af411c8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00008378 |
| 03b0674e-a74e-4751-b2a1-13e5fefeb4b5 | Address on File | Contingent | USDT: 0.00063606 |
| 9e062394-6964-4286-90e8-2b2bfb167c14 | Address on File | Contingent | USDT: 0.00063596 |
| 7a45f561-b7af-4e58-b773-77cfbcd3ae8b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000823 |
| 8ca46c0c-dd33-45d8-8775-65fad17e42c9 | Address on File | Contingent | USDT: 0.00063548 |
| ddc0aeb7-678e-4cd1-9261-565e24daa3a9 | Address on File | Contingent | BCH: 0.00000074, BTC: 0.00000002 |
| 2e72d083-9df0-4e04-b96a-f993ba392d6d | Address on File | Contingent | USDT: 0.00063402 |
| f491fd2f-61d3-4d14-a2b6-2232e90833bf | Address on File | Contingent | XDN: 14.44357893 |
| f4c1efb3-25c7-4cd3-8d5b-60c6b62965f7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007985 |
| e6214a7c-0380-40d6-8c44-929bb59c772b | Address on File | Contingent | USDT: 0.00063245 |
| 7d94eb2f-dcad-4b6e-835a-45e95b75af02 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007895 |
| dd6bc493-bbe2-4bce-9dc3-eccaabbcd8ac | Address on File | Contingent | EXP: 0.25385078 |
| 1e6b0a7a-35cd-4a13-9d46-468bdb7dcbbe | Address on File | Contingent | USDT: 0.00063206 |
| 10def1db-0cba-400b-a4f6-1a672542e9fe | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007845 |
| e54a8451-d6de-4195-ba6e-ce7633389e7b | Address on File | Contingent | FTC: 0.110676, GAME: 0.03 |
| 0d1e7a96-296a-4267-bac1-572bfb111917 | Address on File | Contingent | BCH: 0.00000569 |
| f4f7e7d1-ba6c-4700-98b2-916c4535ade7 | Address on File | Contingent | USDT: 0.00063099 |
| 189fb33f-94de-4237-a614-fffaa3553135 | Address on File | Contingent | USDT: 0.00063059 |
| 1f9b5070-1b80-4a50-8441-acb687fb9d15 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007686 |
| 6983d6fa-eeac-4322-9d45-7f354168b54b | Address on File | Contingent | ARDR: 0.0080511 |
| 4362e586-cd82-4cab-97af-116aefbf37cc | Address on File | Contingent | USDT: 0.00062974 |
| e1989a9c-0cba-4638-b274-be4d58c95222 | Address on File | Contingent | USDT: 0.00062969 |
| 546dd297-533d-43f8-907f-caa2aa58786e | Address on File | Contingent | USDT: 0.000629 |
| 4f538038-8b7f-4349-a29f-914b8b1274ef | Address on File | Contingent | USDT: 0.00062852 |
| 0910861b-15e9-4962-946b-695fc3917e05 | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034 |
| 72760f41-0b88-4a69-8e47-522bfd770f31 | Address on File | Contingent | ETH: 0.00000034, ETHW: 0.00000034 |
| 41892a0d-41e2-4e02-994e-44cef87f35fd | Address on File | Contingent | DOGE: 0.0086912 |
| d3e1f3c7-4887-44cf-9951-bb1139303950 | Address on File | Contingent | BCH: 0.00000317, BTC: 0.00000001 |
| ae6f20a4-3fd8-42a1-a905-22489c9a1abd | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001, ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00003154 |
| 5b135ef1-0a6a-479b-a57b-2b5846609e88 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000019, ETHW: 0.00000019 |
| dcf3c3a9-de4e-4f3a-904f-a017895cef89 | Address on File | Contingent | BCH: 0.00000041, BTC: 0.00000001, USDT: 0.00030571 |
| 2e92a66f-c7d4-49ff-8794-2b4d0075510a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007412 |
| be10904c-9b68-4d44-b720-b7f6adb46cb0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007411 |
| 62f555d3-e267-40c4-8812-c1b5fda0b6ae | Address on File | Contingent | BTC: 0.00000002, ETH: 0.00000004, ETHW: 0.00000004 |
| bb9ee7b7-a715-4c1e-93ee-7f70d409b1e1 | Address on File | Contingent | USDT: 0.00062738 |
| 32db6549-7cc5-4d2a-8ce8-95d6a7202aec | Address on File | Contingent | USDT: 0.00062703 |
| f088c139-1f01-42d6-aa41-0d580e7dce5a | Address on File | Contingent | USDT: 0.0006268 |
| f22f095b-55d7-4bc0-9adc-b2a1a05f5d0c | Address on File | Contingent | USDT: 0.00062651 |
| 46b785fc-799c-4619-ba34-0bd5ce72811e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007291 |
| a5a40034-bc92-4124-b4ba-49e3a29bace5 | Address on File | Contingent | USDT: 0.00062625 |
| 9f2d40b0-e7b2-48dd-a03f-b32dd8b13427 | Address on File | Contingent | USDT: 0.00062506 |
| 381b8c56-cd1b-45dd-b8dc-e599b328991f | Address on File | Contingent | USDT: 0.00062494 |
| e0c54061-3cf3-4df0-bb19-002ba0500de3 | Address on File | Contingent | BCH: 0.00000022, USDT: 0.00060044 |
| 6c7feed6-9b9b-4948-9990-e4efc4e07a1a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007144 |
| 9a363af6-f37b-42c5-adaa-00de4facd39d | Address on File | Contingent | USDT: 0.00062471 |
| 86714251-848a-46f5-8aef-6564912a2285 | Address on File | Contingent | USDT: 0.00062464 |
| 932eccfd-6481-44bc-9e28-01ff245ad0bf | Address on File | Contingent | BCH: 0.00000563 |
| a0efbf57-9a5e-4f5c-9a8a-0e9e8b5df075 | Address on File | Contingent | USDT: 0.00062435 |
| b29776ed-b3b9-4e47-9fdf-25052dfe70ac | Address on File | Contingent | USDT: 0.00062431 |
| 10f218f7-91a5-41f7-a694-84ca9eb9aba8 | Address on File | Contingent | USDT: 0.00062416 |
| 96f6ee29-6eb9-42e3-913d-eef6448862f4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00007055 |
| e5d6335b-31d7-424f-93cd-9970f246a37b | Address on File | Contingent | XMY: 15.26176282 |
| a2430d7f-632b-463e-b9dc-2e4ef7863a77 | Address on File | Contingent | BCH: 0.00000553, USDT: 0.00001031 |
| 849713df-49ac-499b-9cd4-ce404a070379 | Address on File | Contingent | USDT: 0.00062334 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6b9d048e-9803-4e4a-8240-eefaecd212b0 | Address on File | Contingent | USDT: 0.00062323 |
| fc9c7383-8a7f-4f58-8a7a-1e948575f921 | Address on File | Contingent | XDN: 14.2 |
| d98fe82c-65b9-4f70-84e4-da943a2a6c36 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000693 |
| 2bcdc20d-af51-41c5-8721-cf3927b9dd20 | Address on File | Contingent | USDT: 0.00062271 |
| 7e4076f5-0086-4647-84a9-df454a1c2ea5 | Address on File | Contingent | BCH: 0.00000561 |
| ace7325f-3b22-49b6-9de7-46f1913f8f6a | Address on File | Contingent | BCH: 0.00000561 |
| 0e7587c5-c9cc-4e66-9dc2-bc4ca292d6f7 | Address on File | Contingent | USDT: 0.00062228 |
| 966cd457-f843-4199-bb36-af89bd6068b2 | Address on File | Contingent | USDT: 0.00062197 |
| 6b53331c-094a-42af-98a4-8f459fdbe5d3 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006838 |
| 35d910a4-9529-4856-8d9b-f281506f8f50 | Address on File | Contingent | USDT: 0.00062176 |
| 1964cb49-0835-4b12-9207-d5fb1d1f12ca | Address on File | Contingent | USDT: 0.00062161 |
| bc1146af-0965-40b6-96e1-24b1b15a2665 | Address on File | Contingent | USDT: 0.0006216 |
| 7ddc8ab2-f26e-4b41-8df3-2ecb3dd5032d | Address on File | Contingent | USDT: 0.00062124 |
| 68c0dc15-3afc-4f10-b94f-75554bb15b9c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006784 |
| a7b398b1-b9d5-4693-8326-f693361050c2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006735 |
| 7539ac25-fe35-4e9a-b388-6772c2a6e22c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00015827 |
| bc92fe90-c74c-49b4-8b8e-9087fe61f40a | Address on File | Contingent | FTC: 0.0209775, VTC: 0.0049916 |
| 900b3a9d-b884-4295-823d-b38abcbb2e0f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006582 |
| 77b90860-699c-49fb-acf6-1ded78441b74 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006565 |
| 6bba1f72-c7c4-437f-89d2-88c966ddf6fe | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006555 |
| a1cbb418-4b80-4a73-a579-6f6b647bed1e | Address on File | Contingent | RDD: 1.55350425 |
| 6a32463a-df58-4911-8552-a8878fc5bcbf | Address on File | Contingent | USDT: 0.00061877 |
| 0c56e18c-3323-416f-b813-925fd4e30f65 | Address on File | Contingent | USDT: 0.00061875 |
| 78133a23-2e75-4304-87aa-d4beccb018fa | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006519 |
| 6e43c48d-2f5c-401d-8041-93a9d393fc49 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006485 |
| dcbdffe4-fc57-4fdf-b87f-dba24465f30e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006483 |
| 0a77e3d0-383b-4312-9b01-408c574102c2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0003413 |
| 22fc187a-f929-44ef-9f82-e4e7491007ff | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006455 |
| 8ad7281d-6582-4a48-8c3e-d034d9e3a923 | Address on File | Contingent | USDT: 0.00061772 |
| f4ceabbd-ba63-4be5-b0ae-b17236813d37 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006421 |
| 87373747-2407-44f7-8c78-4e0968da730a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006418 |
| 79cd58d3-631a-4ad7-aa2d-627cffbf2e46 | Address on File | Contingent | XMY: 15.09318709 |
| 0236bf7a-0a2e-4c78-9360-f40f06bb7a5c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006268 |
| ce103e4b-a003-47fc-aac3-fb4c8473e87b | Address on File | Contingent | USDT: 0.00061586 |
| f9050f7f-3c8d-4587-bf68-5de76ba43c91 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006243 |
| 730531fb-5ef8-4902-af7b-d60b77c261f4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006195 |
| 3efdb77f-4d33-4f72-b584-eceb1e84257d | Address on File | Contingent | USDT: 0.00061528 |
| e652d077-ae97-4574-af0a-366321061dbd | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006179 |
| 3a891029-5999-414a-8b19-ab58f02351c5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006133 |
| 2b5b0df5-cba9-4751-bc56-8f3c87bb619a | Address on File | Contingent | USDT: 0.00061471 |
| e1414677-6c9b-4d87-8aeb-d24d28df9b83 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006127 |
| 23e602c5-994a-43fc-ae8b-baf1fb6b3ca7 | Address on File | Contingent | BCH: 0.00000554 |
| 50e14e7c-4fec-476e-b2e8-6ebb558e3e8f | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00006112 |
| f541706b-bd64-4c17-a868-85fc5e2912a2 | Address on File | Contingent | USD: 0.00061685 |
| 32374e5a-c1cd-4ea8-925f-a33397128016 | Address on File | Contingent | USDT: 0.00061435 |
| 41529559-9442-418d-a5b3-5c838a41da53 | Address on File | Contingent | BCH: 0.00000553 |
| b51436c6-5a0e-4cee-8ced-2a4928c530ac | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005996 |
| ede09d6f-36f9-4771-b3a9-8b33ed770ba6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005992 |
| 626cf633-bbe5-459c-9482-63eb96231d15 | Address on File | Contingent | USDT: 0.00061313 |
| c3b935db-8720-4dbd-8111-2f67efd5e0eb | Address on File | Contingent | USDT: 0.00061297 |
| 5125c879-32c5-43fa-8813-d58a4c7ef362 | Address on File | Contingent | USDT: 0.00061291 |
| dcdfa238-5d1c-4ba3-a723-cdf15ad149c8 | Address on File | Contingent | USDT: 0.00061272 |
| bd64db3c-2cb3-4a53-81dc-c3e361d9c6ba | Address on File | Contingent | USDT: 0.00061265 |
| aa29a01a-4f07-4e52-9fd6-f30387259f3a | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00060173 |
| 3021083c-f532-476f-932b-46e46fbac1ce | Address on File | Contingent | XDN: 13.93597869 |
| 4c69bbcc-f655-4f5e-b256-9f6a0c755f14 | Address on File | Contingent | USDT: 0.00061126 |
| 62b10adb-2435-4a35-8386-11d9a7b1029a | Address on File | Contingent | BCH: 0.00000551 |
| d6faf6c7-f6e8-4f1b-ad59-9bec089d2a55 | Address on File | Contingent | USDT: 0.0006112 |
| 5a245af9-7843-41f7-b09f-4d496ce5ff65 | Address on File | Contingent | USDT: 0.00061046 |
| e69a7ebf-942d-4238-9160-53aa17056c64 | Address on File | Contingent | USDT: 0.00061033 |
| e6ec581c-34d8-4c8a-b7ed-4bcd42e3b783 | Address on File | Contingent | USDT: 0.00061013 |
| 1f88b2f9-4b8c-4da5-9e77-3876c298c3cf | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033 |
| 430933ec-79b7-44a3-820d-4b3dd108f563 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033 |
| 625cd998-e29f-4a85-ae8d-8112effc98b8 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033 |
| ff1f3f15-cb69-4613-9226-f1a5ebd2dcc5 | Address on File | Contingent | ETH: 0.00000033, ETHW: 0.00000033 |
| 1f4d57a6-5f16-4f75-a558-783dcc71c118 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000562 |
| 3da34239-76cb-4bc8-a464-a08a220fedf7 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005586 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4fb2b720-f731-4bdd-b9b6-b56434f69b89 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005588 |
| b8df0851-2677-4bff-ae73-6c030a6677af | Address on File | Contingent | USDT: 0.00060923 |
| 6a11e61a-af8e-4bb0-9849-e9220c55701d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005514 |
| 3c42585e-7940-4034-9cbb-dd51566b9a29 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005477 |
| 58c0af1e-03cd-47f5-910d-21baa7b5a466 | Address on File | Contingent | DGB: 0.00328606, EMC2: 0.00829741, NAV: 0.00577063, RDD: 0.70117647 |
| b6e2071c-5fa7-47f2-b561-ea272af372fe | Address on File | Contingent | USDT: 0.0006075 |
| 834e51b2-d73a-4513-ba46-5221b317d926 | Address on File | Contingent | USDT: 0.00060706 |
| 3b4255bd-3138-4b1f-822d-7fcebe57e9bc | Address on File | Contingent | USDT: 0.00060695 |
| 27bc3359-3082-4fe9-9684-5c39313a9120 | Address on File | Contingent | BCH: 0.00000547 |
| e41abe18-a2b9-4aee-997f-42bb97ab3d4c | Address on File | Contingent | USDT: 0.00060681 |
| b3a117a1-fc08-4f02-a3df-0ad8c845ed45 | Address on File | Contingent | XDN: 13.82600904 |
| 31121b47-0397-404c-8e21-6c094c37f044 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005259 |
| d1c9a0cf-9360-4b9a-9deb-a5ac0d27fd25 | Address on File | Contingent | USDT: 0.00060519 |
| 111ebb75-f311-497a-93ae-d6afbe901436 | Address on File | Contingent | USDT: 0.0006046 |
| 75ac9c3e-2e8a-4653-9949-73ae977c8b0a | Address on File | Contingent | USDT: 0.00060393 |
| 916ec7aa-0d72-4454-a791-4ae31a6436ae | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005027 |
| 6b0b1627-9d75-4219-a5ec-061d24aea935 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00005 |
| e003dfd0-9a3e-42f2-b941-e18b55b54ab0 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004996 |
| fec8e841-72b0-442f-81bd-3648b9f79075 | Address on File | Contingent | BCH: 0.00000045, BTC: 0.00000002 |
| 960163b7-9e60-48bd-9f1e-322b00dfb635 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004951 |
| ed27c9e4-6364-49b2-98b8-05e3542341b1 | Address on File | Contingent | USDT: 0.00060265 |
| d7cfaf30-9779-49cb-a1c2-392f7f05a413 | Address on File | Contingent | USDT: 0.00060188 |
| 33bbbab7-79a0-466f-8302-5b4c9481ac87 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00032515 |
| ded1d4af-828c-42ea-9502-30e82f3d8462 | Address on File | Contingent | USDT: 0.00060103 |
| a31c0392-ba86-4baa-9d62-fad77c3502ac | Address on File | Contingent | PIVX: 0.00274165 |
| a77bf339-9214-48d6-89c2-a49580a2246c | Address on File | Contingent | SC: 0.17218099 |
| 47aa3561-eca3-448a-bc5f-a3d494e206fa | Address on File | Contingent | BTC: 0.00000002, XDN: 1.06265474 |
| fa8793d0-d2f0-4e7d-88ef-e7c2b18dd32d | Address on File | Contingent | USDT: 0.00059958 |
| 9f12ae19-576b-4d8a-aeca-82b54eaa0e7c | Address on File | Contingent | SIGNA: 0.5472483 |
| 0111973b-71ae-4486-b086-959ee03cd8e3 | Address on File | Contingent | ADA: 0.00164323 |
| c05a213f-0d3d-45de-b274-ed067f4dc67e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004587 |
| af673ef2-eabb-413b-912f-7a21d061db1c | Address on File | Contingent | USDT: 0.00059894 |
| 825d951e-7986-4cb4-a89c-910e59077d2b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000455 |
| b544b39c-af83-497b-a2a1-3cdda28d7129 | Address on File | Contingent | USDT: 0.00059884 |
| 4bb95062-8db9-4f78-a5c5-d9c4b4eea4c9 | Address on File | Contingent | USDT: 0.00059862 |
| f5220262-90f7-4bad-978c-e4444da88c08 | Address on File | Contingent | USDT: 0.00059851 |
| 50e89d6d-8a6b-441a-b1c6-f9a0a58e3026 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00032179 |
| 2796ec94-ded9-4707-a029-ff0209ed96bf | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00050599 |
| a9a1648d-bd05-4bb2-b258-7053590b0862 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, LBC: 0.00000001, USDT: 0.00004248 |
| 51686d95-89e5-4793-8412-84dbf85e7b2d | Address on File | Contingent | USDT: 0.00059794 |
| d36ca32a-afed-4d0c-8114-130eedd13322 | Address on File | Contingent | USDT: 0.00059784 |
| 930dfb82-2a10-4e15-be3c-c4a2b14a00cd | Address on File | Contingent | USDT: 0.00059769 |
| e8e0b92d-23ea-4745-9313-0e5a6c5f4df5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.000044 |
| 12026b4e-f4a5-421e-b177-cf7af53e0c54 | Address on File | Contingent | DGB: 0.07194, MUNT: 0.0436 |
| f8892309-c20b-461b-8796-6a6eb21a2cdf | Address on File | Contingent | USDT: 0.00059697 |
| 70b35a96-4db3-46de-9cf3-f12308a7a8f3 | Address on File | Contingent | BTC: 0.00000002, XDN: 0.99 |
| e68d0e57-270f-4210-9858-b1b4abe39549 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004275 |
| 6fb3dc2e-226d-486c-98c8-f00a348c8954 | Address on File | Contingent | RVN: 0.02849436 |
| a94ee8fc-d1af-43d7-9330-4d5a8d23ac8c | Address on File | Contingent | MUNT: 1.07988 |
| a8d5cfb8-e7ce-4616-9da0-9e08d3ad8442 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004237 |
| 7eacfc07-4e1c-4131-926d-9de9e5e63a30 | Address on File | Contingent | BTC: 0.00000002, USD: 0.000042 |
| 76517f29-0895-4db3-87f5-eb8069345b3c | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002, USDT: 0.00003611 |
| 15e2b790-bf31-49de-b438-83062b520ee1 | Address on File | Contingent | BTC: 0.00000001, DTA: 6001.219174, USDT: 0.0003179 |
| 95be4abe-4ca8-4a93-bf35-bfca0b3974d6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004067 |
| c545b8e5-04e4-440e-b898-c7450a32caeb | Address on File | Contingent | USDT: 0.00059373 |
| 7c3749b7-2a7c-4d97-bb9a-6d70ef936a28 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004021 |
| 8c53bf17-89f5-47f3-a115-6a76f9d00c4e | Address on File | Contingent | BTC: 0.00000002, RDD: 0.101 |
| 3b69087c-1602-4f42-aa7c-17023bba98c8 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00004008 |
| d6b8485d-9838-440e-b894-b132f822f85a | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000002 |
| fb2f8c2d-b03c-4320-b1b7-e8a329e7c5d2 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000002 |
| 90711b6d-872e-44f4-99be-6d55622a6f65 | Address on File | Contingent | USDT: 0.00059333 |
| 4743d7d2-c856-4c56-a4a7-dab0e1e42853 | Address on File | Contingent | ETC: 0.00003247 |
| 73fc6281-7722-44fa-88ee-f08ab5ebbea2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003936 |
| 01f09729-8129-4850-9e81-b4242059d763 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00016943 |
| 9f459751-fd83-4fed-971a-a1ee4d990d63 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032 |
| b01f9036-b40c-4240-8462-1118edbe8472 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ffcce0cd-cc8e-4ddc-916f-7c5605082d38 | Address on File | Contingent | ETH: 0.00000032, ETHW: 0.00000032 |
| 5fbfa84f-1b43-4455-98a5-bc97b2886526 | Address on File | Contingent | USDT: 0.00059152 |
| fa52e24e-b581-4f94-b6e2-46796ad9b968 | Address on File | Contingent | BTC: 0.00000002, ZEC: 0.00000115 |
| 4f4142f4-5627-422e-9d07-fbe67f7cdf53 | Address on File | Contingent | BCH: 0.00000034, BTC: 0.00000002 |
| 63bd730f-6450-4ee9-8038-385d4896acc2 | Address on File | Contingent | BTC: 0.00000002, LBC: 0.00411384 |
| 256ad1e2-2942-4056-80ab-57fa5b5dcf2e | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00051724 |
| 731817df-8278-4c54-9221-101ba084ac23 | Address on File | Contingent | MUNT: 1.07028486 |
| ec6b4c22-08bc-45d5-b8c8-2ff84552ea25 | Address on File | Contingent | BLK: 0.04669628, VRC: 0.05294324 |
| a56c262f-caca-4ba2-9149-967d6b65113a | Address on File | Contingent | BCH: 0.00000033, BTC: 0.00000002 |
| 81c2fc61-f79a-4529-bb23-78942941ada4 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003648 |
| f7867f70-1891-431d-bd5d-5f94fcf762cc | Address on File | Contingent | BTC: 0.00000002, DASH: 0.00000001, USDT: 0.00003598 |
| 1ffc5a8e-043b-4721-93c4-5dfca9ca3312 | Address on File | Contingent | DOGE: 0.00814986 |
| 05565045-6ff5-4c93-84ed-36e41fe01b30 | Address on File | Contingent | BCH: 0.00000052, USDT: 0.00053151 |
| 325abaa0-d7e0-4a3e-83ef-edceb4ce40a2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003546 |
| 79dfbf29-a395-44bc-9985-aa1f809f3bc8 | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000002 |
| 9a407c29-55da-4221-b3ac-eda71d3498be | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000002 |
| b11deb6f-f0c1-4b3a-a954-d074b4059fbf | Address on File | Contingent | BCH: 0.00000032, BTC: 0.00000002 |
| f5708765-b08a-481e-b52b-ccf0b3229ea2 | Address on File | Contingent | USDT: 0.00058874 |
| 193792f1-3e58-465a-9a77-60fc0d318b55 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003521 |
| dda9a7d7-a48b-4faf-8732-5a57d7e67aae | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003499 |
| 70cf1013-7d0f-426c-8925-3062b0f09445 | Address on File | Contingent | BCH: 0.0000053 |
| 94b1485b-e468-4226-992e-ae43cc38c3bf | Address on File | Contingent | BCH: 0.0000053 |
| 24e2c026-1d98-4d5a-98cc-b4d3890b69d6 | Address on File | Contingent | USDT: 0.00058754 |
| cf125039-181a-45ab-a73e-65a36affea5a | Address on File | Contingent | USDT: 0.00058739 |
| ab01a32d-a2f0-4e7f-8171-ef47f9d4413a | Address on File | Contingent | USDT: 0.0005873 |
| 60190e9c-96f7-4251-b27a-31154f5cbf88 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012, USDT: 0.00036541 |
| 6e45cae0-d163-4030-9f41-0e413ed35652 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003375 |
| 3af10ed4-522a-43dc-918f-726d90406a15 | Address on File | Contingent | USDT: 0.00058714 |
| e78d1563-1907-48ec-ae37-ee9146240b2f | Address on File | Contingent | USDT: 0.00058691 |
| 3be2025f-ea90-4a38-b176-8b5dfdebb39a | Address on File | Contingent | USDT: 0.00058682 |
| 10574ab8-e2bb-4e73-90d1-8223c5b7ce38 | Address on File | Contingent | BTC: 0.00000001, GRS: 0.00060343, USDT: 0.00009756 |
| 544bdae3-fc73-456b-9446-29eb9c326193 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00030958 |
| adc0aefb-df75-40ef-b8c7-aa98ddbbeaea | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003287 |
| e5db393c-6e10-4d63-98ca-e405b964b031 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003239 |
| 60a93604-02e3-47bf-924d-921963e3f65c | Address on File | Contingent | BCH: 0.00000528 |
| a83fe37c-2e40-44ad-bbec-162569518f09 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003215 |
| ac004ddd-9a7d-4b1c-95aa-0b62af1b7c46 | Address on File | Contingent | USDT: 0.00058555 |
| b5ee4da4-a88d-4fcb-a198-3eb132bac5a2 | Address on File | Contingent | USDT: 0.0005854 |
| 9e8b8a50-d77b-4f13-8672-ca661bea81bb | Address on File | Contingent | USDT: 0.00058528 |
| 25ee2298-84ad-499a-832b-f5f97a1f6a6a | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003174 |
| 2c7e611e-1dac-44cc-9b4c-2e190a854c4e | Address on File | Contingent | GEO: 0.00000006, USDT: 0.00058501 |
| 70c97984-21bb-4e4e-9563-37921367bde1 | Address on File | Contingent | USDT: 0.00058465 |
| 966706af-8256-4ed6-8fa4-b5f7bfd868e5 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00003113 |
| 74b5ba11-8e62-4317-b16c-156ec2b47f7a | Address on File | Contingent | XMY: 14.29951032 |
| 11dbc488-fbe6-41e2-bcba-4b3c90510535 | Address on File | Contingent | USDT: 0.00058382 |
| 0559e1ad-c103-46b0-9d84-294b35b78d34 | Address on File | Contingent | USDT: 0.00058365 |
| dce4bc92-505f-4655-a947-b341a3071317 | Address on File | Contingent | BCH: 0.00000526 |
| 0145dce5-f70e-4939-ae0b-1c71ed454687 | Address on File | Contingent | USDT: 0.00058304 |
| c038272c-454a-4aaf-b64b-a7a216fa1b84 | Address on File | Contingent | USDT: 0.0005826 |
| f0d184db-27a9-4912-a303-54e6fe434a32 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002872 |
| ad692dfa-d227-457e-94d0-c4520fb82fd3 | Address on File | Contingent | USDT: 0.00058169 |
| 960496b2-9dbc-45b6-9d60-3c992e90d1b6 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002801 |
| ac095be0-70c2-48b5-bcf0-e917378e2ebf | Address on File | Contingent | BCH: 0.00000524 |
| 19591a90-a7c3-4f0f-a2ee-75aed47d9fa0 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00038525 |
| 609ff979-8e4d-4ca9-822c-d13a19893a61 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002676 |
| 66d85e42-2d7f-4dfa-9881-237f02575439 | Address on File | Contingent | BCH: 0.00000523 |
| 6a16f74c-2b85-45b3-a4e4-e2d552752deb | Address on File | Contingent | USDT: 0.00058018 |
| dd46e7f4-9204-445e-b0ac-994aed1f2ccd | Address on File | Contingent | USDT: 0.00058005 |
| d0e86610-9cb2-44ff-bcef-7e42c0509c00 | Address on File | Contingent | BCH: 0.00000024, BTC: 0.00000002 |
| 67df98c8-0b64-48e3-83b3-53545ee2ce10 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00030329 |
| a4f1b337-aa15-4304-8cf6-316fa4794197 | Address on File | Contingent | USDT: 0.00057995 |
| 6c5b7137-a16c-4913-a988-53a36eaed98d | Address on File | Contingent | USDT: 0.00057965 |
| 36efd34e-37c5-438b-8381-028d8c2e3948 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002595 |
| 3a929fa5-2310-4ac7-b7ac-84a373e00e43 | Address on File | Contingent | USDT: 0.00057901 |
| 510d9fc8-5fd1-4761-93ea-d593a296d50d | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002539 |
| 6f0430a4-18be-4b51-973f-549898fee629 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002514 |
| 28803e1d-8a52-4d43-8690-49d525c0f377 | Address on File | Contingent | BCH: 0.00000521 |
| 480ae69f-043a-49ea-b938-b7dd7bc4c3de | Address on File | Contingent | ADA: 0.001, BAT: 0.001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 52401ec7-c8bb-4954-bddd-10d064c94871 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00002213 |
| b4e9741f-d266-4550-8c4f-e30d7c8368b7 | Address on File | Contingent | USDT: 0.00057721 |
| d221309d-a45e-40dd-ae6b-7df085f0ad17 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.0000215 |
| 83888b7e-6fbf-4254-9407-7c3d448d9a0d | Address on File | Contingent | KMD: 0.00197446 |
| 3cbc5387-8c18-4971-b815-fae756f5462a | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000002 |
| 74cee9c6-7068-499a-bd6e-2a8b2a31b66e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002327 |
| b69669ca-2bae-4bc8-a1ba-30c99af51097 | Address on File | Contingent | BCH: 0.00000021, BTC: 0.00000002 |
| 92839ccb-56e8-4736-aa2c-d4bcaf4b7327 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00002278 |
| 447d5a20-428e-4a1f-b209-fc654d87c1ee | Address on File | Contingent | BCH: 0.00000186, BTC: 0.00000001, USDT: 0.00009312 |
| a0cb4a51-9679-43a7-80f7-a0880d5ab337 | Address on File | Contingent | USDT: 0.00057601 |
| a8783091-0f82-4328-b205-d4761f3b9117 | Address on File | Contingent | FTC: 0.26277195 |
| 32c2e19d-72c0-4674-8283-51cefabd60a5 | Address on File | Contingent | BCH: 0.00000519 |
| f7452da1-0a8d-4cef-b20d-dd122209145e | Address on File | Contingent | BCH: 0.0000002, BTC: 0.00000002 |
| 808a2812-a97d-4b74-8f5d-d1b3c382ae0f | Address on File | Contingent | USDT: 0.00057502 |
| 7f570c34-a4d9-4f6e-92c7-d8905cf9e294 | Address on File | Contingent | BTC: 0.00000002, XLM: 0.00024164 |
| 89e2517e-c7e4-4e0b-a33c-f92e4b9c3d13 | Address on File | Contingent | BCH: 0.00000518 |
| 213ee2d1-c832-4a39-85c1-6acfc87bb35b | Address on File | Contingent | MTL: 0.0005514 |
| 73c80b92-a718-47d3-bae0-69d31d173931 | Address on File | Contingent | BCH: 0.00000517 |
| 3db52519-dbc3-4d3b-b380-65d86b9001ea | Address on File | Contingent | BCH: 0.00000516, IGNIS: 0.00010465, NXT: 0.0002093 |
| 165f2eae-411d-4eac-8f67-1eac158de920 | Address on File | Contingent | USDT: 0.0005731 |
| 843aa99c-cbb7-4fb6-abd0-2ed17c738615 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002, USDT: 0.00001177 |
| 317dad1d-78ac-4bad-a681-fdde59998c1d | Address on File | Contingent | BCH: 0.00000516 |
| ae81e114-d05b-40a9-a4fb-1f84f2feef53 | Address on File | Contingent | BTC: 0.00000002, LBC: 0.00206635 |
| 9c54e163-ecec-4381-bd20-9c4a0ca1daac | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000002 |
| ae020fc9-3d8d-48ac-be78-b1e2cf7524c0 | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000002 |
| b34abebe-d9e5-42e7-8183-3ac05344a81a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000002 |
| f391c0c8-d72e-4717-9cfd-5808d0d27205 | Address on File | Contingent | USDT: 0.00057191 |
| b7a01524-934a-4664-b13c-f376aef67f5e | Address on File | Contingent | ARK: 0.00205 |
| e1f8e586-1f79-402e-8f3f-83ab566c3218 | Address on File | Contingent | USDT: 0.00057148 |
| 72d9ae79-7b03-447e-b435-40286308f500 | Address on File | Contingent | USDT: 0.00057138 |
| 6bcecbda-3f34-43ed-a00c-dfcde59c0c29 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00001786 |
| 90279ab2-961b-431d-91e9-1421c9728436 | Address on File | Contingent | BCH: 0.00000016, BTC: 0.00000002 |
| 0c360359-9634-4b9c-b590-729bc8457883 | Address on File | Contingent | LTC: 0.0000003, USDT: 0.00054764 |
| 981617fe-3741-4ba5-97ee-93ae10359529 | Address on File | Contingent | USDT: 0.00057089 |
| a45f6704-d7e5-4c94-b738-371595e9d61a | Address on File | Contingent | USDT: 0.00057077 |
| 8f897e54-e2d5-4d72-be8d-2d849e92a6b2 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00001723 |
| 0779792c-995a-4734-b7e1-d8619ca562a8 | Address on File | Contingent | BCH: 0.00000015, BTC: 0.00000002 |
| ce77252c-1990-4195-8c44-c0624c6fc77a | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017, USDT: 0.00021664, XRP: 0.00009109 |
| 62e2d0c7-75f2-460a-9c1c-d3e07ecda0a7 | Address on File | Contingent | USDT: 0.00056923 |
| c6bf40d1-3a24-4af0-be52-9d52c5faa2f8 | Address on File | Contingent | BTC: 0.00000002, EMC2: 0.00171284 |
| 6bdf0fd2-ea66-40fc-a913-52096324753e | Address on File | Contingent | USDT: 0.0005689 |
| f25937e2-f115-4db7-aba2-a094eb60563c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00001533 |
| 4b04d8df-dec0-4d0c-8088-4eacaa8c3b84 | Address on File | Contingent | BCH: 0.00000442, SC: 0.02242052 |
| 544fdae8-8ce2-4da5-8058-38f91d534e1d | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000002 |
| a7592581-51da-4dbe-84e3-6990548f5a6e | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000002 |
| bc869269-9e4d-4690-837d-9e334ba1766c | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000002 |
| 321405bb-c7da-4e93-8c16-901148628c63 | Address on File | Contingent | BCH: 0.00000511 |
| 02fe0213-7322-4c84-aa61-435586440a7f | Address on File | Contingent | PINK: 0.00257743, USDT: 0.00056658 |
| 1d9bc239-e1c4-4f2a-9ee5-82f29dbceec0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, USDT: 0.00001116 |
| 80c722d0-0b06-4ee6-a647-7d1bba89b4a5 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002 |
| 82a005d5-3d92-4e39-9240-d1b6ca205632 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002 |
| 906e4651-a614-4fef-b9ad-fcc6bb2e24f8 | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000002 |
| 396ca57d-f778-43cd-b1c6-8bfef7693929 | Address on File | Contingent | BTC: 0.00000002, USD: 0.00000666, USDT: 0.00000666 |
| 873183eb-65ef-4edd-83e1-2f80a72ac648 | Address on File | Contingent | USDT: 0.00056658 |
| 466bfb15-0de5-46a3-a99f-e411adf56db8 | Address on File | Contingent | USD: 0.00056867 |
| bfb51c9a-e334-4bea-8850-baa5ac610a0d | Address on File | Contingent | EXP: 0.22744663 |
| 81378c81-b916-4dae-86b7-b66f71d8668d | Address on File | Contingent | USDT: 0.00056621 |
| a52fdee3-b7ea-43d8-80c0-0ff3d93cf49a | Address on File | Contingent | USDT: 0.00056619 |
| f812c65e-2911-49f3-8a17-79563ae7d616 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00001277 |
| cbdd9fed-14b5-4ae7-99a1-96f3015ba394 | Address on File | Contingent | USDT: 0.00056614 |
| 9cfd9c67-703d-46b3-83b8-38e824cba02c | Address on File | Contingent | BCH: 0.0000033, USDT: 0.0001997 |
| 1490183f-2792-4757-aa04-b92d5b2e42ef | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000002 |
| 05d4f586-5691-4006-bc56-573916f708a7 | Address on File | Contingent | USDT: 0.00056548 |
| 2b4371a1-21ca-43f3-9346-4ec7000668da | Address on File | Contingent | USDT: 0.00056508 |
| 7e7f4a9d-e62a-4c10-9e61-dc537d4acabb | Address on File | Contingent | STRAX: 0.00100001, XLM: 0.00100001 |
| 3364f04a-1189-47e2-ac35-746fdbe288a6 | No Address on File | Contingent | BTC: 0.00000002, NXT: 0.00410891 |
| 54d96f9e-2dd0-4af8-8865-5fe25fa387d4 | Address on File | Contingent | MONA: 0.00000002, USDT: 0.00056474 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 672e798c-a18f-4cf9-b67d-ef5654dc653f | Address on File | Contingent | XWC: 0.01038164 |
| 4b7935b4-8040-4f28-9ed5-9eb7c61456cc | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002 |
| 6aa2e881-1ae7-4c41-af38-1bb6af7c70a4 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002 |
| a688d904-6064-4cfc-b502-a74991525c90 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002 |
| c7dbe0c0-02f7-4f3a-8519-2e68bbd68098 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002 |
| e84c01e0-0b6f-404d-beec-f47aed79b68b | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000002 |
| 8ab65a41-a139-4b2c-acaf-e63e241406a0 | Address on File | Contingent | USDT: 0.00056438 |
| 9ebcf4c2-c6ca-4389-85f6-0fdf1ba96625 | Address on File | Contingent | BCH: 0.00000002, XDN: 12.81446803 |
| c2a13950-dba2-4e64-b95c-d6bf85522df4 | Address on File | Contingent | USDT: 0.00056407 |
| 7155f975-1023-44cc-a815-1dd78b0dd2bd | Address on File | Contingent | USDT: 0.00056387 |
| 962718ab-4a39-4425-853e-933536594e99 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002 |
| a246444e-dcee-4b3a-a3f5-c86f7d27a1d7 | Address on File | Contingent | BCH: 0.00000009, BTC: 0.00000002 |
| 5fd1b09e-61c4-4cd3-a12a-375805563f69 | Address on File | Contingent | USDT: 0.00056323 |
| 77d84fc0-c4ac-43a8-832c-121b3038cf8b | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000946 |
| 0cb50384-e360-4389-937b-e1d4bb633f74 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000094 |
| e3114709-c73a-46db-b9df-8000f543d54f | Address on File | Contingent | BCH: 0.00000008, BTC: 0.00000002 |
| 1a3c632e-7b68-4e0a-b14d-bb6c7f223916 | Address on File | Contingent | USDT: 0.00056178 |
| df035fd7-fc56-40bf-8129-d355569b94f1 | Address on File | Contingent | USDT: 0.00056121 |
| 174e0109-e314-4e88-b35e-89a18df056ff | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002 |
| 6e2597d1-6c96-46d1-b46f-e24ead02d9aa | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002 |
| c553a1d9-a9cc-4940-ad6f-ecd1edd4026f | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002 |
| e8ea0213-f436-46cb-82cb-3bbab02c743d | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002 |
| eb484950-101e-46e5-a91c-e816e841a7b6 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000002 |
| 36868c2d-5513-4321-ab58-24c0483b8186 | Address on File | Contingent | XDN: 12.78846996 |
| 44c533b8-4e06-40e6-a6b2-9dd041db4e45 | Address on File | Contingent | BCH: 0.00000505 |
| 44e4b590-571f-4868-abde-81d68f021729 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| 4eeda372-dab1-48d5-8f7a-691d0c915eca | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| 597733f8-c4e6-4a31-ab53-e663ac8115f3 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| 9053fb9b-e63d-4f4e-bd9e-32cc13ace316 | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| ceb1ad0d-fe25-479a-bc48-f4e128b7d31c | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| de8149e2-3090-4f1c-87ed-49950584a9cf | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| e2726751-3792-4144-99bb-fc2df39f512d | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000002 |
| a9902e5a-bbfe-47c9-b0d3-7b80d1e42f0e | Address on File | Contingent | BTC: 0.00000002, XLM: 0.00007447 |
| 5b02162b-1214-4fc1-8fcc-a25288641145 | Address on File | Contingent | BTC: 0.00000002, XMY: 0.15108958 |
| 51db0862-2be9-4f45-8ae2-bcd41cbcea87 | Address on File | Contingent | BCH: 0.00000504 |
| 13b86194-14b8-461e-ad8d-e162f5aa0469 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002 |
| 43a5404a-76e7-488d-a10e-668304510bf5 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002 |
| 755cf000-2e8d-467a-8f16-3e632ca0e048 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002 |
| 930cf7e0-3c5f-401e-a35b-510ec1672ade | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000002 |
| ff8786a0-a51a-4c07-9a0f-05bea5f887ef | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000543 |
| 67ac1d9d-6a95-40bc-936b-ad9907a02c9a | Address on File | Contingent | USDT: 0.00055873 |
| 07baf215-b3bc-4359-a4bc-b5b38d9a46fb | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000513 |
| a26b8e57-16c1-4700-a731-89739967f09c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000495 |
| 95db4479-e6f9-4ac9-8896-e8fa6421a38d | Address on File | Contingent | USDT: 0.00055805 |
| fc5beadf-2948-429a-ab6a-1ea3f5713d38 | Address on File | Contingent | ADX: 0.00000001, BCH: 0.00000004, BTC: 0.00000002 |
| 0f5d4b4a-5861-405f-a71b-55dd4088141e | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| 326a569f-10ae-4d22-9317-09062322d86d | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| 56aa1f49-9515-4501-94ab-22e4172517b4 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| 76116bf2-13d9-4b88-a524-fdaf6c04c091 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| 7988485c-a3ad-48f2-86f6-e159236161d9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| af6622f6-4faf-4c42-a93b-376494e7e1c0 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| e47e0c58-571a-434d-9416-fc8d93931640 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000002 |
| 5901e3a9-e585-431b-81fb-de9863cf62fb | Address on File | Contingent | USDT: 0.00055773 |
| ab07342d-d9c4-48a0-8027-de5622365dd9 | Address on File | Contingent | BTC: 0.00000002, XVG: 0.00207386 |
| 19670d42-bf93-4ca9-9a82-0a420d302a66 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| 520a1b38-eb4e-4802-af0a-1626fcfd774b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| 59848fdd-2bc6-42cc-a623-4700253320e6 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| 7d3969c4-7ff2-446d-8480-0f6dcd0e9a71 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| 86fc0145-b9a9-4fd8-b424-1ad6af88047b | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| 8e77083e-ae15-46a1-9e9d-3ea6cf65d048 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| b724c836-d223-4d67-b529-a1db08d1ecd2 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| c9e0511f-ee24-4566-9571-034b3ef721de | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000002 |
| 52bf6e1d-b3e6-4383-94fb-47d0072dcd2b | Address on File | Contingent | USDT: 0.00055664 |
| ef8a51b7-93d5-46d7-a72f-e3f7e0002541 | Address on File | Contingent | BCH: 0.00000295, USDT: 0.00022882 |
| f24cd267-985f-445d-a80e-2d1f9bfa2161 | Address on File | Contingent | BLK: 0.000217, BTC: 0.00000002 |
| 91e420fa-9c2a-4a99-a3b7-1fb36b10775f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002, VRC: 0.00004747 |
| 03bbaa2d-fcb7-42c7-9fbe-caf5d269dd10 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 046a217c-ae99-45a9-9131-cb0102359657 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05680fa0-d5c1-4646-a44c-ea74a8255e02 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 090bd1f2-1cfe-418f-9d0b-797a727d550f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 0ea8ae23-8189-46d7-966f-bc32a9fd2c17 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 0eeeb9e8-1dbe-442a-b1ae-2eb56f9f1dc4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 0fd8c938-c389-473d-bbf5-7cc9ae3e5931 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 118ed6bc-5bed-4185-a775-fa1d79057028 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 12690a66-681c-411d-ad6b-62dfbd05686e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 12cf66c4-0efb-4f82-b7dd-0988fa39ac23 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 134beff3-24a8-4b79-ac08-ad377e171e9b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 141824f9-c673-48e3-b959-f23d8810081d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 16b0522a-8ce6-4dec-aa73-cdac2442d812 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 18f2218c-b7d2-4bf8-8852-00c40eeff07e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 19982f41-b844-4aa6-a1e9-111eb6366fdc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1a444388-2e51-412f-a1ba-0d47d436b58f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1af545df-37b8-4962-94ba-5eb577bc5235 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1be4f73a-4ed5-4d0f-8dfc-7f688da43485 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1bfc43a9-c679-4fee-988f-fc9bb5b1ef51 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1cdc26d2-5b42-417d-80d6-0243d5f746c1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1ed3b71a-6487-4fb0-9565-ddd418880499 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 1f4970c1-702c-4d94-bbdb-1b80c768f1dc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 21393765-1f6f-4daf-ba12-d2dd75391e7a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 21e70e9c-dd8d-46c8-b6f5-60b64e45bf3a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2303a02d-e16b-421c-bb88-eee7461b293d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 231269e2-245b-4992-a4c8-5d83c76c7ad3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 23d5ee19-67a0-4b21-b3ca-acddfeeecc22 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 246db94d-01e0-4259-a066-d1817915fbb2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 24c61d78-fde1-4451-b3fc-de49058c765c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 26328088-0fe5-4e69-99d6-a37a6dd30154 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 282544b8-c87f-4167-9cae-f6eefd3f67e4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 292d8d9e-fe2d-46a7-b4a8-f2baca48c037 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2a21cd97-265a-4c00-83ca-dbc1a9ddc9bb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2a5ab2c0-e12b-4a22-8473-9b34f868589d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2d0246e2-9a98-4273-b99b-add7d64583c4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2dcdcea1-3d20-4904-9bee-e31e122d6fd8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2e008969-d54b-462b-9731-dc19b5839a13 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2ee0a7e4-435f-438e-b3cd-435555b884b9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 2f8c0f77-3b6e-45ec-bea8-9f98a1e1fed2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 30f82314-7658-4804-92c8-e401b3e9a02e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 31830ed8-7eec-415e-b248-e7fc3745f9d3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 31f6cabd-2d75-4680-a526-7597fd4bf276 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 339486e8-c725-4c82-95d8-cd5ff35fee85 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 34e1832d-2c35-4c40-bb2b-ccc034e4a5cc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 36e538e0-f0f6-461b-9f95-e8f3f3dedcff | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 37a51025-1f54-4f16-b6db-cff5180612f4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 384de0f1-7b8e-418b-aa29-3062505ec791 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 38626495-e176-4756-abf9-e524271bf186 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3a1e5a9b-133f-4ffe-aac4-8e9a99ea51df | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3ae26311-6e64-4c13-9c40-0fe741e5a29a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3b895914-2a7f-4d8c-a90f-817aa5c0da4a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3be45913-e527-48a0-8447-0d701bd53e0e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3c0e201e-a390-4c02-9699-123b43d4fa02 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3d3706cc-4fe6-4f15-923a-eb164cc7d7f7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 3e779a40-dc52-4630-9ed4-451dbae289b7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 40c5059f-d6da-42f8-875d-bd5d1a6b0a48 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 4176634b-549f-476a-8101-cb376d9cfdbd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 41e6e793-ec01-47a0-a1e0-0bf3acbcd688 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 425b776e-6941-436d-b1e5-a2a832150976 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 439d4c4b-64fb-4634-ab84-765402c4bd8f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 43cae321-4184-4793-88e1-56b76ae03d1d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 451f11ef-ae99-458d-b4d6-fe4ee19da68e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 4587326c-a821-4835-9f54-2c114c3f059d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 4cbe0b74-2ae9-41dc-87a6-28b925e525ed | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 4ebf0ce8-d221-4ee2-956e-2686568d08e0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 4fe30dc3-0517-4a2a-af0b-b599faf6e6af | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 4ffacf32-25f6-4ff7-bfd6-06f215e529fc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 500fb6f7-fe10-4cb5-bd37-c1cd61b3852f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 51867ec9-b321-4c1d-aaae-15ca1e609f2d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 53437de5-f71c-4eec-aa40-7e3f3a08d591 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5360b0fc-1215-4863-9660-bb620e83618b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5532cd86-c50e-4db7-bb78-8048274585fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 56dfafc9-3d27-4fca-bc01-a313032b8d32 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5964f9b6-6953-4424-aa32-8c85db3d8043 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5b34aee5-44c5-4770-b456-e5500fb64bf9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5baee208-972a-43b6-88d2-aa7c2d91c70e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5c522674-30ce-4626-b2ba-9f0c3a0a635d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5cd3bfe9-ae12-4347-a76b-4314bf36a4b5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5d6717a0-4f1c-45ac-8975-cd5c086354a6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5e9c2ebb-079d-4cb2-98bd-8ca33e89d709 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5eef482a-837d-436c-9a72-468d18090776 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5f8d9094-7189-40e0-92f9-d3246f2b3649 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 5fea6b2c-da45-4811-9f19-acfb0d0adc04 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 601bc2c6-77d7-474e-877a-4d6db2519062 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 613db470-de16-4004-817b-b187799e7b6a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 627e7eca-f3d7-4b48-8aee-6bcd1b217490 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 65309ed5-66ac-4e50-b2cd-24c0eb32ad14 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 69c9fb5e-89ce-4258-9c29-cebd573a704d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 6b3715d4-eb09-4f0d-8a68-744a49a2b95b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 6be0c5c4-7f02-474a-996d-d3bc10921988 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 6c1cf2a6-885a-4af0-8e38-3da21f23e672 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 6d54e78f-1e9e-4bb0-8727-e73f2057f41c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 6f0501d6-f9b7-477a-ace9-e980dc7bdda0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 6fbd8780-ea32-4b04-b74d-3cd57e25de7f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 71de5ced-0e2a-4f93-9b57-c8ef803d5b8b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 768197ad-40d3-48c2-a5f5-376884cb71db | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 7865fc9a-fd20-47df-a810-582f3d68f02e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 78b3a884-21f0-4037-8fc1-cdd38691470d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 7b92625d-e905-4e4d-85a1-23193157ffa2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 7cfb5153-3584-410e-9b72-438ba25a56ba | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 7e9fa147-48ae-4b9d-9939-0646eb1c59b5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 7ef8033e-5dfd-4059-827e-83d417391f64 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 81a3200d-bd85-4a44-b393-4e4a1b549715 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 83630c51-cbf2-4429-ad5b-e755d28ff085 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 84eede8d-999e-4863-b5c6-9faf7aca3835 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 88236c27-f6e8-4667-8003-f1571db2ca47 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 8904c96f-41f5-40f2-a9fd-c5b282191022 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 8944961d-d8df-4a83-958a-7d3ae2d33409 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 8e8fb214-d8b3-4a5f-b5cd-547d16ae8b9a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 92b862cc-8d55-490a-b0f8-dc62537c1cca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 93b0f650-165b-4286-80df-9731151d3573 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 977b28a7-454a-492f-a37a-53cf46f95d08 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 97f545af-5082-4566-a4f8-b6c2170b88cf | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 98943892-669f-4014-979f-e421fe40fb2c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 98e82bac-2cbd-4cb3-8d0c-5d1d83ad619e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 996c3ab7-763d-4f17-adc1-2cf7dc80fbad | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 9becb9b8-e80a-45f4-90bd-dc9a26bec94e | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 9cd0ad49-317c-4bd8-955f-d8cada054f2c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 9cdb128f-e3e9-4915-9248-30f110956f3f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 9f3a6a76-200f-4fb7-b50d-31bd76c15165 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 9fb76b36-9c71-4f7b-94fd-f9d7e760b1aa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| 9fef1e38-f775-4298-a21b-61886c4abdff | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a04773c0-a196-4113-8a8b-633f0e9a2a59 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a21a7e2e-4662-4e6c-a0ea-5b8ad2fbd618 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a2b4f663-932e-4b81-b160-3f58b6d34bb8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a454d1de-39dd-4516-a248-7be76d7bf1e1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a7178ba5-eccb-4ceb-90ba-12e33f879e4c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a7d1e14c-fafa-40e4-904c-8e42af15e7bf | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| a90506e6-13a5-4ec9-af34-9c4e53a68875 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| aad3a3af-adc5-40a9-bfcc-6575bd378bd2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ab99519a-2380-4bcd-a3a2-f9da564d7493 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ac22dc5d-1ca7-4912-84fa-b11fdafdaaf5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ae73dfe5-07b0-4ec3-bc1d-8b6a223797ca | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| b15c693b-ec6d-4e4f-b899-202c325b2075 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| b2af525c-8a46-477f-953b-e634c49541bb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| b308e1db-e30b-40bc-9ca6-70d132bc9135 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| b696edae-c82f-48f4-b6db-baf2e8f6329d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| b6faf631-2929-44d2-a2a5-0b4198ca5993 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b73ebee7-3dc0-431e-861b-135ef74c53e1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| b9c7aaaa-a7e9-4b90-a663-81f020a4d3dc | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ba765d7e-9ae6-4d59-9007-c93ce42b0a60 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| bc9674b6-7809-4e71-ab03-22cae3491520 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| bd3463c5-70f0-47e1-996d-7a2a73ea50ff | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| bf6ea7e7-e946-41eb-a0c3-f95113a496d1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c0ca9977-8743-400f-b1ce-d6f75bef3800 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c1792a8b-8d51-41b5-99b8-8cb68e691945 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c1e9ee5b-5e02-478c-b390-7eba5134e039 | No Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c2535cbd-fb9d-4c0f-9634-766bf1ff9d14 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c41bb5ee-a541-493e-8ffd-e0a30d446ca2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c436a5c3-c02b-4974-b2a1-175d0d0882fa | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c4d1b6ee-7957-461c-ab88-7ffea715f789 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| c658711f-ca33-4cdd-80c3-1762354f8924 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| cc922d2f-f479-47b8-b292-422273fa395b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| cc9582ce-9903-43a2-ad26-bc4d20aa65cb | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| cd914c27-b404-4a0a-a14b-a01d2152f21c | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| cdb9ab88-d038-4620-a497-b34725ce72b7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ce8199b4-22e0-4c7b-b63e-e08bd6ce7cab | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| cee0784b-c520-4e98-b6c0-0e1a464e6b05 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| cfc0b46d-a3f7-4b0c-b474-b24a042b0c3a | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| d322c9b8-3e84-4893-ba17-0eadcd624f17 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| d4ff8350-fc02-4504-84a9-f4847dc291c6 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| d7b79b29-6805-41b3-967b-bc7c2b5f858d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| d7e94cc2-66bc-4524-b563-75513e077389 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| d8dfef61-b841-4501-bc6a-b803afe3e487 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| da826fe2-e1ee-4cfe-adcb-6a60f39646fd | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| daea433f-c0f3-437a-83d6-ac19a7329ba9 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| deb50b2b-50b7-430a-a1a8-25102fc15809 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| dfc50aca-a9b6-4227-ae2e-1754d1db9610 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| e0964e68-f385-40cc-b7f9-4e1a3b5c2bc1 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| e0c68589-a876-4323-957a-95b6d0810fa4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| e4ceaa47-603f-4671-9396-5f846b465aad | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| e508164a-e39a-4ab2-8d6b-ba30de65416d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| e688ab5d-c3b3-45c5-be5a-aa0ef060c7f2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| e8506092-53b4-4c67-9fa2-5d9e589ff34f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| eb27dc43-6128-4f57-a0b5-f48b1432ec94 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ebe4fca5-e76a-4fca-8160-07b8d7cf930f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ec344f27-55a0-4d80-9903-7a74f2538aa5 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| ee9afad5-9957-442b-a443-973806bbdbc7 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| efd51ba7-d429-4c0d-8d0e-1203f8e35a49 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| f03d7f76-78b9-46d5-9061-5afe15f2c66b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| f06dc44c-8c84-41c6-ac95-bf30ff529e86 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| f1b61cad-6131-46e3-b887-322ced251df0 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| f7b2791f-72a0-4858-9707-a121fb1c5bb3 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| fa0ab2aa-e415-4cb3-aa3c-f0debcf3584f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| fa0cf660-c2e4-4bf1-bc8a-bff5782b3794 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| fa74278b-5c0a-43a3-b030-23c52a87e48f | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| fe5abbe4-f470-4adc-a466-41855c39566b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| fef5fffa-3e3e-4c3e-8c26-f01fffb8660d | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000002 |
| d514adb6-9fae-4730-a422-b10a00cb7d6b | Address on File | Contingent | BTC: 0.00000002, XVG: 0.001 |
| 15508dae-2388-41d0-a196-a9d67be5b6f3 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00000003, ZEN: 0.00000023 |
| 68c985fa-b02d-41d3-822c-aadabbca4d9b | Address on File | Contingent | BTC: 0.00000002, SC: 0.00043103 |
| 17cf3da5-d97b-4391-b1bb-088439943061 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000147 |
| 0ea07cdb-5e68-4276-a939-9255b47cc25e | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000143 |
| e1028221-6e15-49a9-b701-1e11fe56faa2 | Address on File | Contingent | BTC: 0.00000002, VRC: 0.001 |
| 0221b873-dc5b-4e9e-82af-a2383ee2c0d7 | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00001765 |
| 59009d52-b8db-4de8-a51e-8dce522d36c7 | Address on File | Contingent | USDT: 0.00055458 |
| 349187d9-52db-4104-afaa-ac0efcacdead | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003 |
| 35303b1e-e962-4086-8f47-db7044752b48 | Address on File | Contingent | ETH: 0.0000003, ETHW: 0.0000003 |
| 3eabb0e5-0e2b-4019-ae85-c26bcf068985 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| 4a944025-1d3d-4c0c-bfa0-d87fb7cd1148 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| 69993aeb-b117-41c1-a9e0-b1f65596594d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| 8309abf7-efa9-45a6-bee6-f21c04e3d3a0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| 8a2cff49-d0e6-4b7c-a0c7-04c1f566142e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| acb1982c-2978-4b02-b0cc-1a2e24b1fba4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| d0d89126-1126-4af8-a2db-6907af509168 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| d3f95bc9-5c97-48c6-84b1-9af16e132176 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d8d9cc8d-c450-4ad5-833e-15be88bbba16 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| dbfb4a61-9bb0-4948-b12e-722fa68ca2f9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| df1ceb40-df25-45f1-8c13-f1da536c9346 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| ea3d4c52-174f-40cb-9805-eeb0381ad864 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000002 |
| ac069b36-3bea-4d72-9932-f19b7bd266a5 | Address on File | Contingent | BTC: 0.00000002, GAME: 0.000082 |
| 43ee10c1-7736-4ff2-b6c6-a58d6223918f | Address on File | Contingent | BTC: 0.00000002, LTC: 0.00000001 |
| 6699a7d0-2a95-4ffd-9b28-ebaf6cf67c99 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000072 |
| b6f2724a-cc9d-4a33-874b-ca28922fe6fd | Address on File | Contingent | BCH: 0.00000002, PAY: 0.00774144, USDT: 0.00046936 |
| b9bd16d4-caf8-47e8-b50d-18b66066c30c | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000062 |
| df4983af-6c84-4b60-be25-8d2f7ffdcb51 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000061 |
| 83048497-8421-417a-9690-b592ac48e497 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000005 |
| 89fffdf8-a431-45e0-9495-eee621818691 | Address on File | Contingent | BTC: 0.00000002, ETC: 0.00000002 |
| 8ec79f06-505a-47e3-b510-4260fa3c3d16 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.0000003 |
| c3372401-b018-4834-b68f-3a9a39e12b10 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000029 |
| 4677558e-a59e-4602-8f15-f7563697c859 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000011 |
| cce2a0e8-0d92-4940-bc83-342060f9e21b | Address on File | Contingent | BTC: 0.00000002, DOGE: 0.00000143 |
| b9c9cb45-df60-4001-b114-a13665992ecc | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000009 |
| a1fd365e-6433-428c-9613-33dea57a36f5 | Address on File | Contingent | BTC: 0.00000002, XVG: 0.00003596 |
| 1d729c1d-28d4-4c72-8c69-1d23610c4749 | Address on File | Contingent | BLK: 0.0248084, VRC: 0.200222 |
| d305a3b1-6c23-4a6b-bbe2-43b54a91a353 | Address on File | Contingent | USDT: 0.00055345 |
| c4ba9948-7169-4455-b78c-e637546a0d18 | Address on File | Contingent | USDT: 0.00055343 |
| 3b7b54be-f4a5-4f39-a6be-818db7a8f584 | Address on File | Contingent | BTC: 0.00000002, USDT: 0.00000002 |
| f39b7755-cdde-4cef-9880-d764cbc8ab07 | Address on File | Contingent | BTC: 0.00000002, XRP: 0.00000002 |
| eb56f465-c77f-438b-b50b-ca1dae9e0098 | Address on File | Contingent | BTC: 0.00000002, PIVX: 0.00000001, STORJ: 0.00000001 |
| f4545d55-9332-4f51-ba9d-93cbe1fa1d47 | Address on File | Contingent | BTC: 0.00000002, SC: 0.00000094 |
| 0d14208e-8006-48bb-882c-8aa1caaec5d6 | Address on File | Contingent | BTC: 0.00000002, SC: 0.00000001 |
| 007d3e54-b25b-46b0-97c4-a94154778b06 | Address on File | Contingent | BTC: 0.00000002 |
| 0087f7d9-f253-47ac-adba-c610c649b527 | Address on File | Contingent | BTC: 0.00000002 |
| 00a5387a-4af1-420b-9ae3-25280a2f5fbb | Address on File | Contingent | BTC: 0.00000002 |
| 00aa0f4c-6c7c-4d74-b0eb-abccd1a11f01 | Address on File | Contingent | BTC: 0.00000002 |
| 00bb7ab8-def2-4cfd-9200-7f987519b9c3 | Address on File | Contingent | BTC: 0.00000002 |
| 00c736e4-bf1c-450e-b846-cb6c87b42070 | Address on File | Contingent | BTC: 0.00000002 |
| 00e4cbb3-040a-492a-b7db-4b079930cd7a | Address on File | Contingent | BTC: 0.00000002 |
| 018b639e-de3b-465c-854b-cd01eb2d6749 | Address on File | Contingent | BTC: 0.00000002 |
| 01ea7308-dc37-455f-ae4c-d38b4e840ff5 | Address on File | Contingent | BTC: 0.00000002 |
| 022c62c7-5b13-4524-9583-f551d6517d66 | Address on File | Contingent | BTC: 0.00000002 |
| 025fb7ab-36d4-442f-8d4c-ddf69a83f003 | Address on File | Contingent | BTC: 0.00000002 |
| 02b0267d-07fe-4990-90e4-98c8f015880c | Address on File | Contingent | BTC: 0.00000002 |
| 03122740-52f4-4c4e-b1ba-7e5420d6c607 | Address on File | Contingent | BTC: 0.00000002 |
| 031e5f7e-3e21-4970-8dfa-8dee95eb34ef | Address on File | Contingent | BTC: 0.00000002 |
| 033e8c13-2e6e-4cc8-81a0-ec68860035ce | Address on File | Contingent | BTC: 0.00000002 |
| 037e08a7-e0eb-4f13-8cb6-b1528d448b32 | Address on File | Contingent | BTC: 0.00000002 |
| 046d25aa-86ca-48b3-ae15-2992c5dec303 | Address on File | Contingent | BTC: 0.00000002 |
| 052b8b0d-152d-4204-a96f-5f0a1d26f156 | Address on File | Contingent | BTC: 0.00000002 |
| 055aab51-207a-4cd4-814f-cbf58acb851c | Address on File | Contingent | BTC: 0.00000002 |
| 0605b719-e772-4bf6-8d91-67afeac5a9e2 | Address on File | Contingent | BTC: 0.00000002 |
| 064f0e55-229c-4d49-b96c-a302ae00da1e | Address on File | Contingent | BTC: 0.00000002 |
| 06c682af-62ba-43ed-b471-41d85451a489 | Address on File | Contingent | BTC: 0.00000002 |
| 06f0f351-f03b-41d2-8cf3-80e69daa5799 | Address on File | Contingent | BTC: 0.00000002 |
| 0701bb29-aa3e-4b60-b40d-b3f4252700af | Address on File | Contingent | BTC: 0.00000002 |
| 070a767d-4cb1-4cb7-896f-b7f74588bd3e | Address on File | Contingent | BTC: 0.00000002 |
| 072dfbbb-43e5-430b-b05c-f8e582285b2b | Address on File | Contingent | BTC: 0.00000002 |
| 0767ddac-2811-4101-95a5-1eded48cd056 | Address on File | Contingent | BTC: 0.00000002 |
| 07a039d0-c7b9-46a8-8bc8-b38fe27d6736 | Address on File | Contingent | BTC: 0.00000002 |
| 0841b9cc-9a2c-49df-93a6-e4aabb694c9f | Address on File | Contingent | BTC: 0.00000002 |
| 087229ca-0989-4da2-b531-deab2dd10c27 | Address on File | Contingent | BTC: 0.00000002 |
| 094f2f0f-5349-4ebb-8b47-8140108b492c | Address on File | Contingent | BTC: 0.00000002 |
| 09699cff-a679-49de-b973-0759928c61ba | Address on File | Contingent | BTC: 0.00000002 |
| 09849f82-232b-4b2f-95cd-9d7010941c2f | Address on File | Contingent | BTC: 0.00000002 |
| 09a71fb3-5851-4535-b04a-e48fa18cde5a | Address on File | Contingent | BTC: 0.00000002 |
| 0a0bf320-40c6-40a4-9d82-9f47eebf77bf | Address on File | Contingent | BTC: 0.00000002 |
| 0a4987b4-4d10-497a-b5d6-1485693f0b44 | Address on File | Contingent | BTC: 0.00000002 |
| 0b288445-3bd8-45c5-9e2f-2e8b2c902ce6 | Address on File | Contingent | BTC: 0.00000002 |
| 0b434935-e330-40f1-9c41-b00964e85adf | Address on File | Contingent | BTC: 0.00000002 |
| 0b55693f-246b-4567-b69e-3408710b24ef | Address on File | Contingent | BTC: 0.00000002 |
| 0b704e49-8d75-443b-a260-fa9b1eea6817 | Address on File | Contingent | BTC: 0.00000002 |
| 0b950257-6a54-4cd5-9d53-955e60cb128b | Address on File | Contingent | BTC: 0.00000002 |
| 0bb3c21f-7a76-4bc4-867e-5cf335affce7 | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0bd46902-7dec-4997-9720-e9f460afec31 | Address on File | Contingent | BTC: 0.00000002 |
| 0c0a18ed-ef6b-4337-9578-678112d43459 | Address on File | Contingent | BTC: 0.00000002 |
| 0c1387c5-aa02-4e62-8b07-bed1ba6fed00 | Address on File | Contingent | BTC: 0.00000002 |
| 0c15798d-551f-40c1-81fd-be09224d70bd | Address on File | Contingent | BTC: 0.00000002 |
| 0c17f564-5ccd-4395-9c3d-ada5df4de931 | Address on File | Contingent | BTC: 0.00000002 |
| 0c181003-8513-408e-80ad-cf08272cef03 | Address on File | Contingent | BTC: 0.00000002 |
| 0c282eaf-7695-4a9f-a26f-4597a8a9dfd4 | Address on File | Contingent | BTC: 0.00000002 |
| 0ca94f58-d2fb-420f-81cc-6f3bdb5bb51d | Address on File | Contingent | BTC: 0.00000002 |
| 0ce60edb-409b-4722-82a6-cf9efc6f6b24 | Address on File | Contingent | BTC: 0.00000002 |
| 0da26cc0-aa1c-41e6-a6f0-ad205933f9d9 | Address on File | Contingent | BTC: 0.00000002 |
| 0da8c13e-b5fd-430d-8c82-a447dc7c75ec | Address on File | Contingent | BTC: 0.00000002 |
| 0dab6d29-0d2c-46b9-9026-abb8e01e98e9 | Address on File | Contingent | BTC: 0.00000002 |
| 0e365d1f-d3a4-475e-925c-e6ae295e4413 | Address on File | Contingent | BTC: 0.00000002 |
| 0e69bfd0-0890-4169-933c-a399a0bb0467 | Address on File | Contingent | BTC: 0.00000002 |
| 0e7b9d75-5e37-47a1-ac75-01dbe181fd80 | Address on File | Contingent | BTC: 0.00000002 |
| 0e94d2d8-c573-408d-8539-6824d1472a13 | Address on File | Contingent | BTC: 0.00000002 |
| 0eb7c569-e4ba-4238-ab2c-6235545be3a0 | Address on File | Contingent | BTC: 0.00000002 |
| 0efba6da-19a3-4934-bca3-8b99dbb480c1 | Address on File | Contingent | BTC: 0.00000002 |
| 0f3e8d03-0b3b-44ea-b4b3-c9282e6a6d65 | Address on File | Contingent | BTC: 0.00000002 |
| 0f3f7cb3-c880-4579-ab33-6376e8d6fc3f | Address on File | Contingent | BTC: 0.00000002 |
| 0f4d47b4-f5e5-42bc-ad9a-d3fa8929f991 | Address on File | Contingent | BTC: 0.00000002 |
| 10286864-94fe-425c-ab2a-0d72f0339301 | Address on File | Contingent | BTC: 0.00000002 |
| 1089c39c-4bb3-4570-ad78-fde8779e78b7 | Address on File | Contingent | BTC: 0.00000002 |
| 10aa302d-2742-477d-9308-fb955822a048 | Address on File | Contingent | BTC: 0.00000002 |
| 10cf8e91-3db4-439d-b1a6-46cb9e9b5516 | Address on File | Contingent | BTC: 0.00000002 |
| 116ce0ef-4b2d-4503-99a7-31c4c391d85b | Address on File | Contingent | BTC: 0.00000002 |
| 117f4e3e-a4d8-48de-a3c0-39bbed43bb2e | Address on File | Contingent | BTC: 0.00000002 |
| 11a64d87-3b4f-4b0c-acd1-5b21cbf440eb | Address on File | Contingent | BTC: 0.00000002 |
| 11b2bd47-7e88-424c-9e93-5b2536497efb | Address on File | Contingent | BTC: 0.00000002 |
| 1271c2da-ce64-4c6a-921a-1c144bf9aaa8 | Address on File | Contingent | BTC: 0.00000002 |
| 12bb5e44-f35d-4b9a-a85d-8c524ddf991b | Address on File | Contingent | BTC: 0.00000002 |
| 134a51a2-f2f7-4241-aa01-42ff1af03057 | Address on File | Contingent | BTC: 0.00000002 |
| 13547285-102a-435a-8e8e-9ec38783d461 | Address on File | Contingent | BTC: 0.00000002 |
| 136f3e2c-3e8a-4cad-9996-84dc32b41f40 | Address on File | Contingent | BTC: 0.00000002 |
| 1381006f-f60b-4b82-98a4-3f77eb5eab83 | Address on File | Contingent | BTC: 0.00000002 |
| 13a17daa-e941-4cce-8699-99be15c3f303 | Address on File | Contingent | BTC: 0.00000002 |
| 13ad813c-ba1f-46c0-8619-6c2f4c085b80 | Address on File | Contingent | BTC: 0.00000002 |
| 13ebc858-a29d-48da-a997-54e69ef55529 | Address on File | Contingent | BTC: 0.00000002 |
| 14405b36-51da-4058-962f-286b9c779ded | Address on File | Contingent | BTC: 0.00000002 |
| 146c3603-11f4-4be5-8d4f-947c936be552 | Address on File | Contingent | BTC: 0.00000002 |
| 14903c12-6401-475b-a1f3-68db7f5469ce | Address on File | Contingent | BTC: 0.00000002 |
| 14eeca64-adbf-4820-a454-7feb928af3c3 | Address on File | Contingent | BTC: 0.00000002 |
| 153bef25-deff-4b10-9b47-96cbe097a35c | Address on File | Contingent | BTC: 0.00000002 |
| 154b4193-11ab-4d83-b81c-59b64eef9ae8 | Address on File | Contingent | BTC: 0.00000002 |
| 15b66c2d-e383-476f-94e1-0385dad33ae8 | Address on File | Contingent | BTC: 0.00000002 |
| 161c4bb3-9fd4-4785-b591-33b81c6fbbe4 | Address on File | Contingent | BTC: 0.00000002 |
| 16499adc-7868-46e9-aadc-6c9959b376bb | Address on File | Contingent | BTC: 0.00000002 |
| 168ee3c8-43c4-4598-9499-4771e7098019 | Address on File | Contingent | BTC: 0.00000002 |
| 1692eee7-dd06-48c6-a483-0d81b7cff1d8 | Address on File | Contingent | BTC: 0.00000002 |
| 16c1459d-0663-4b75-99ea-8e5a4c2c1c1b | Address on File | Contingent | BTC: 0.00000002 |
| 16c5798e-9fb7-45ed-8dfb-00025ca547fd | Address on File | Contingent | BTC: 0.00000002 |
| 16cfc5a1-1824-4adb-837f-b5419df8070a | Address on File | Contingent | BTC: 0.00000002 |
| 16e3f9dd-31fa-4245-845c-f0d840314441 | Address on File | Contingent | BTC: 0.00000002 |
| 1731ccd9-19e6-437d-b2df-3f3415b0816d | Address on File | Contingent | BTC: 0.00000002 |
| 174bfa9a-ac25-46fb-b7c2-3d5463d5ff64 | Address on File | Contingent | BTC: 0.00000002 |
| 175045a0-4dc9-401a-8802-f4293511b21f | Address on File | Contingent | BTC: 0.00000002 |
| 1750cf3e-2fb9-44de-a45c-e732975dc4e4 | Address on File | Contingent | BTC: 0.00000002 |
| 1756227e-d415-4a05-a507-5e5a6d761ece | Address on File | Contingent | BTC: 0.00000002 |
| 1758fbb9-8b51-4a06-8641-609dbb4a43ae | Address on File | Contingent | BTC: 0.00000002 |
| 175dcdb3-2ae0-4623-91d2-1eef897bb623 | Address on File | Contingent | BTC: 0.00000002 |
| 1772ceb8-59f3-494d-aea5-74dd3028091a | Address on File | Contingent | BTC: 0.00000002 |
| 178a0249-f125-4d66-80aa-4f7e8cf36ea4 | Address on File | Contingent | BTC: 0.00000002 |
| 17fd39f1-f798-48e5-91ae-db10f7800daf | Address on File | Contingent | BTC: 0.00000002 |
| 181dcee5-a7ca-4e47-bb8a-821f4cac388d | Address on File | Contingent | BTC: 0.00000002 |
| 185e1e2a-035f-4756-a293-469b679cc17c | Address on File | Contingent | BTC: 0.00000002 |
| 18d6e2fe-180f-4ac8-9f8d-9daf8cf171e9 | Address on File | Contingent | BTC: 0.00000002 |
| 18e972c0-8419-4d6f-8a64-9a46fc6a83ea | Address on File | Contingent | BTC: 0.00000002 |
| 193c6086-3a2d-464d-869e-42ea289b52cc | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 19697d0e-7b92-463d-8a09-608bd34a39c9 | Address on File | Contingent | BTC: 0.00000002 |
| 196c8ec0-2728-442a-8376-9221d4026d7c | Address on File | Contingent | BTC: 0.00000002 |
| 199ce996-cbc2-4011-9df2-158221f2bb44 | Address on File | Contingent | BTC: 0.00000002 |
| 19bea26d-23d0-4e43-ac7d-e8086fc1c5b6 | Address on File | Contingent | BTC: 0.00000002 |
| 1a0e8a43-c85a-4d77-9152-5ec121952312 | Address on File | Contingent | BTC: 0.00000002 |
| 1a2d7cc7-acb5-4f0b-91a3-036df796e0fc | Address on File | Contingent | BTC: 0.00000002 |
| 1a88652a-6360-4260-9e94-4da2d116fc46 | Address on File | Contingent | BTC: 0.00000002 |
| 1adbb395-a2c0-42d2-9d9b-f5e43eb2c2f9 | Address on File | Contingent | BTC: 0.00000002 |
| 1b118005-5ddb-4bd4-bf82-03d79fbef9b5 | Address on File | Contingent | BTC: 0.00000002 |
| 1b24d005-7d9c-4be6-b59c-c99f94d9fd5d | Address on File | Contingent | BTC: 0.00000002 |
| 1b42deed-137a-499f-b111-efe2b6173a04 | Address on File | Contingent | BTC: 0.00000002 |
| 1b5471d8-3b6d-4a3d-99c9-8c5d29f79283 | Address on File | Contingent | BTC: 0.00000002 |
| 1ba00fa0-d3c2-4a08-b170-ddb0bfb25ce5 | Address on File | Contingent | BTC: 0.00000002 |
| 1bbac913-e557-4468-831c-1fdd5d4a3433 | Address on File | Contingent | BTC: 0.00000002 |
| 1be4ce8a-9951-45c4-9d20-6cd71106db15 | Address on File | Contingent | BTC: 0.00000002 |
| 1c12868c-4c90-45de-9948-59ee24a0c573 | Address on File | Contingent | BTC: 0.00000002 |
| 1ce7e63a-15eb-4b0f-aa73-86d3e23e8ab4 | Address on File | Contingent | BTC: 0.00000002 |
| 1cf49da2-c8fe-4dcb-be2b-5b8ac0176bda | Address on File | Contingent | BTC: 0.00000002 |
| 1d2744da-6236-4724-913c-00b9a880ac59 | Address on File | Contingent | BTC: 0.00000002 |
| 1da0559b-8e60-431e-b98f-d62053b2e668 | Address on File | Contingent | BTC: 0.00000002 |
| 1db60be2-486d-43e8-9f73-f1efad02532e | Address on File | Contingent | BTC: 0.00000002 |
| 1e3e09be-8dfb-4e1a-8354-7450fb58cff5 | Address on File | Contingent | BTC: 0.00000002 |
| 1e697d9e-7aa4-438f-ac6f-c5f6033fa84a | Address on File | Contingent | BTC: 0.00000002 |
| 1e884267-47fe-4b8b-9bc0-a0868a222282 | Address on File | Contingent | BTC: 0.00000002 |
| 1e8e383d-1458-4bdb-8e16-bca15fe6ce25 | Address on File | Contingent | BTC: 0.00000002 |
| 1eb94277-1c3d-495a-b420-025359ca9e7d | Address on File | Contingent | BTC: 0.00000002 |
| 1ecef21e-76bf-4bbd-bd50-51a119d74829 | Address on File | Contingent | BTC: 0.00000002 |
| 1fc427f3-3bc2-4154-98c5-09d266d9443a | Address on File | Contingent | BTC: 0.00000002 |
| 1fcf7a1b-88e5-41d4-818d-78416c12428e | Address on File | Contingent | BTC: 0.00000002 |
| 1fd12f40-ddc3-4757-8234-c566bd90d225 | Address on File | Contingent | BTC: 0.00000002 |
| 1fe3a985-0f43-4d22-988d-54d17932b860 | Address on File | Contingent | BTC: 0.00000002 |
| 20266ce5-4437-47d3-ad62-1df67e0796a9 | Address on File | Contingent | BTC: 0.00000002 |
| 20463824-38c8-42b8-ae29-9561decfa2c1 | Address on File | Contingent | BTC: 0.00000002 |
| 20c3f3aa-88b8-420d-9002-212bc211b965 | Address on File | Contingent | BTC: 0.00000002 |
| 212696ba-6810-40c1-87e3-23944bb7bd2f | Address on File | Contingent | BTC: 0.00000002 |
| 21663b9f-7d09-44e3-81a2-cb5c4cd0c6be | Address on File | Contingent | BTC: 0.00000002 |
| 216b6377-2c2d-445f-9e45-b1e827479047 | Address on File | Contingent | BTC: 0.00000002 |
| 2191cb74-c5c9-4ac9-ab6b-354281954a3d | Address on File | Contingent | BTC: 0.00000002 |
| 21c5deaa-823a-4280-b6d4-ca65935d7f88 | Address on File | Contingent | BTC: 0.00000002 |
| 22525598-40cb-4403-b5f7-c814ec817b9a | Address on File | Contingent | BTC: 0.00000002 |
| 225c3f40-0fa1-47e9-b090-78dd2f57059d | Address on File | Contingent | BTC: 0.00000002 |
| 2287a8a7-3c78-4b25-800c-848982c66a9e | Address on File | Contingent | BTC: 0.00000002 |
| 22c361de-6ab3-47d5-b474-1e8076122adb | Address on File | Contingent | BTC: 0.00000002 |
| 230ce238-a81a-4430-8f7f-efa0ee70da0f | Address on File | Contingent | BTC: 0.00000002 |
| 232ea584-57fe-44c8-b7b5-864cf0d36598 | Address on File | Contingent | BTC: 0.00000002 |
| 238b5d39-1d51-4034-813f-ce80e559a026 | Address on File | Contingent | BTC: 0.00000002 |
| 23fd8434-4b99-4b1e-91e7-fbf9948bdf7d | Address on File | Contingent | BTC: 0.00000002 |
| 2453e21a-5c77-47ac-85e0-3b23eaefc4be | Address on File | Contingent | BTC: 0.00000002 |
| 24acb067-511e-4a14-ad87-8c72a3595f86 | Address on File | Contingent | BTC: 0.00000002 |
| 24c1704b-89f6-435e-9365-4241f410ea14 | Address on File | Contingent | BTC: 0.00000002 |
| 24cb7a48-f0b7-4bbb-b86b-48a024ddd078 | Address on File | Contingent | BTC: 0.00000002 |
| 24eb32b8-a5e3-4d23-94fc-e0bc29bef5a7 | Address on File | Contingent | BTC: 0.00000002 |
| 24f5add1-15f8-4ab8-842d-3331599439b1 | Address on File | Contingent | BTC: 0.00000002 |
| 252e8aaf-b11a-4950-8246-b584e5b1b6ce | Address on File | Contingent | BTC: 0.00000002 |
| 25d19467-4ef1-4c32-a679-412f802a404b | Address on File | Contingent | BTC: 0.00000002 |
| 25eb9615-763a-4875-9548-de23825d340e | Address on File | Contingent | BTC: 0.00000002 |
| 270a4cc6-7fd2-4dd8-97ae-93ed0f2623d7 | Address on File | Contingent | BTC: 0.00000002 |
| 27731557-a98f-4504-84f7-45d709162c13 | Address on File | Contingent | BTC: 0.00000002 |
| 2785cb2b-fbd7-42d8-bb2e-80675a36be7e | Address on File | Contingent | BTC: 0.00000002 |
| 27c3bfec-623a-4c4b-b4d8-fa8fe74cdbca | Address on File | Contingent | BTC: 0.00000002 |
| 27cb7a97-75f7-48fa-9ba5-f8ba7d55704a | Address on File | Contingent | BTC: 0.00000002 |
| 27cfdc9d-9127-4fe8-9291-6b3c876998c3 | Address on File | Contingent | BTC: 0.00000002 |
| 27eb4a40-3d59-4d4e-98f1-1615bad86f08 | Address on File | Contingent | BTC: 0.00000002 |
| 27f59c07-43ec-4791-8a2a-36d3fc5a7add | Address on File | Contingent | BTC: 0.00000002 |
| 2827f8c4-cabc-4af3-b4c8-984a591a6654 | Address on File | Contingent | BTC: 0.00000002 |
| 287ae9e3-d958-4ec3-8e8b-a93772c94440 | Address on File | Contingent | BTC: 0.00000002 |
| 28afbbcb-9e3e-4d86-a322-1d45f238f581 | Address on File | Contingent | BTC: 0.00000002 |
| 28e26d2d-82c1-434e-bb99-2f8909502f2e | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 290647fa-cd9a-4de1-a973-575973b49ec6 | Address on File | Contingent | BTC: 0.00000002 |
| 29169a42-118c-42f2-902a-0263c35c734e | Address on File | Contingent | BTC: 0.00000002 |
| 292d1741-0f14-41a8-a7e0-fe07548e837d | Address on File | Contingent | BTC: 0.00000002 |
| 2931dfd6-fe51-4163-a4be-d666dc375994 | Address on File | Contingent | BTC: 0.00000002 |
| 294ca607-b0e0-4f37-adaf-2b1e20717368 | Address on File | Contingent | BTC: 0.00000002 |
| 29643c6d-8122-4bd6-8526-0b801a4b547c | Address on File | Contingent | BTC: 0.00000002 |
| 297696f6-4bfc-40ee-88e9-07eac4adc44e | Address on File | Contingent | BTC: 0.00000002 |
| 29970e42-951b-43c1-8d90-042b03f9021d | Address on File | Contingent | BTC: 0.00000002 |
| 2999c05e-0c81-4c20-9abe-0b43b2430272 | Address on File | Contingent | BTC: 0.00000002 |
| 29daaa71-8348-4e08-a848-e339bf715cdc | Address on File | Contingent | BTC: 0.00000002 |
| 29eb8b56-bcaa-4bb6-ba2e-82a636fbc43c | Address on File | Contingent | BTC: 0.00000002 |
| 2a370236-c887-4b9f-b34f-d9054489d93c | Address on File | Contingent | BTC: 0.00000002 |
| 2a577086-7133-421f-a5f5-de0fe1bb95bb | Address on File | Contingent | BTC: 0.00000002 |
| 2a5ae43d-3766-4e67-b355-1cd2ed75b9e3 | Address on File | Contingent | BTC: 0.00000002 |
| 2aefcc9d-879d-45c5-bff3-c02bf20a6401 | Address on File | Contingent | BTC: 0.00000002 |
| 2bddb1d8-7f04-4575-aab4-6cec76e786a2 | Address on File | Contingent | BTC: 0.00000002 |
| 2c32e023-a60b-4240-9f6e-994f717667e0 | Address on File | Contingent | BTC: 0.00000002 |
| 2c3b1c73-2551-4217-9966-6ae72138d830 | Address on File | Contingent | BTC: 0.00000002 |
| 2c3ec093-2a27-44d8-bac6-909a1c15361a | Address on File | Contingent | BTC: 0.00000002 |
| 2c5c1133-9694-434a-a698-fdace8179c84 | Address on File | Contingent | BTC: 0.00000002 |
| 2c8ecbae-a238-4f4d-a43e-6a9967411a6b | Address on File | Contingent | BTC: 0.00000002 |
| 2cbce267-3782-4f0b-9c0c-b6d7df83bdc3 | Address on File | Contingent | BTC: 0.00000002 |
| 2cd48bfd-b725-4123-bf25-aa06a04ae95e | Address on File | Contingent | BTC: 0.00000002 |
| 2cfd420b-e012-4f95-9f4d-72619169bc6f | Address on File | Contingent | BTC: 0.00000002 |
| 2d5327f8-4c89-49e1-aedf-caca69b3f1a8 | Address on File | Contingent | BTC: 0.00000002 |
| 2da2aee8-fb35-4bf7-ba86-fb99c7af32ed | Address on File | Contingent | BTC: 0.00000002 |
| 2df130ea-9c7a-4252-84f4-6e639fc8e25a | Address on File | Contingent | BTC: 0.00000002 |
| 2e0ff9ba-5176-4e8d-91eb-654d7cccb8f4 | Address on File | Contingent | BTC: 0.00000002 |
| 2e66dc5b-14f2-428c-beaa-db9f657e9a6a | Address on File | Contingent | BTC: 0.00000002 |
| 2e6f0cc7-cab9-4f6d-835e-6e59d7e41e81 | Address on File | Contingent | BTC: 0.00000002 |
| 2e7f4b50-4516-40e1-b243-3c033f69d72b | Address on File | Contingent | BTC: 0.00000002 |
| 2ed6d9bd-1b0a-49b6-bf0d-cdda989128df | Address on File | Contingent | BTC: 0.00000002 |
| 2f33a68d-972e-4822-954e-17d9393ee22d | Address on File | Contingent | BTC: 0.00000002 |
| 2f57ad29-8873-41d2-88dc-21f9eefd8f8d | Address on File | Contingent | BTC: 0.00000002 |
| 2f6974e4-ad08-4c58-b7bf-292531289139 | Address on File | Contingent | BTC: 0.00000002 |
| 2fd514ef-5817-463f-95eb-d4b41938cdc4 | Address on File | Contingent | BTC: 0.00000002 |
| 2feb13c2-dd80-4ebc-83b8-dbedc2a1873d | Address on File | Contingent | BTC: 0.00000002 |
| 30768e70-e53c-47da-9297-e78a05490b54 | Address on File | Contingent | BTC: 0.00000002 |
| 3081a443-0106-488a-82f4-64cc69e2b84f | Address on File | Contingent | BTC: 0.00000002 |
| 30906a0e-457d-4c0b-8a0f-f8a244b9cd19 | Address on File | Contingent | BTC: 0.00000002 |
| 30e634e3-3311-4847-bdec-f6b69dbeb2c5 | Address on File | Contingent | BTC: 0.00000002 |
| 312f3f9f-ce33-4ede-9089-bed1adde1f9d | Address on File | Contingent | BTC: 0.00000002 |
| 313fbd65-0901-49ca-9296-2a005e9e0efa | Address on File | Contingent | BTC: 0.00000002 |
| 313fe120-2090-43c1-94f4-2c9779ede9bb | Address on File | Contingent | BTC: 0.00000002 |
| 314c0b45-97d2-4cfe-8ee0-614f70db3be0 | Address on File | Contingent | BTC: 0.00000002 |
| 3177beba-6c85-4e74-a1b3-e2335bea0ac2 | Address on File | Contingent | BTC: 0.00000002 |
| 32052c33-89ad-42c9-a5ee-f492937cf29a | Address on File | Contingent | BTC: 0.00000002 |
| 324e9930-409f-4aa9-8078-0ece11449cd3 | Address on File | Contingent | BTC: 0.00000002 |
| 3268be99-921c-46f7-b2cb-56a5e04d3219 | Address on File | Contingent | BTC: 0.00000002 |
| 32b13e7f-936b-4559-beb9-32b94d2c9e6b | Address on File | Contingent | BTC: 0.00000002 |
| 32e7ac21-0146-484c-97eb-b84c6798beb9 | Address on File | Contingent | BTC: 0.00000002 |
| 32ef1ed2-994f-478e-9f35-2e0fe9504e34 | Address on File | Contingent | BTC: 0.00000002 |
| 33008123-080d-45d7-bf29-97a23217b476 | Address on File | Contingent | BTC: 0.00000002 |
| 3302c053-10d5-4593-8f41-e90d4d72a22f | Address on File | Contingent | BTC: 0.00000002 |
| 330ac2a3-2ea7-4ab8-bccf-bc1713cae74e | Address on File | Contingent | BTC: 0.00000002 |
| 335188dd-4ad6-4030-851f-e173de527141 | Address on File | Contingent | BTC: 0.00000002 |
| 335309d4-a41d-4ace-9030-8ac499096b04 | Address on File | Contingent | BTC: 0.00000002 |
| 33e527c2-e462-428d-b421-cedc943406ea | Address on File | Contingent | BTC: 0.00000002 |
| 34043e7e-0040-419e-b063-52bdd68ddddc | Address on File | Contingent | BTC: 0.00000002 |
| 348fb4ed-14c3-4b96-b1ee-d9e535979734 | Address on File | Contingent | BTC: 0.00000002 |
| 34a04c93-aebe-4b48-a4eb-322eb3eb4ff9 | Address on File | Contingent | BTC: 0.00000002 |
| 34a081be-e031-4b15-a465-9c8506804d53 | Address on File | Contingent | BTC: 0.00000002 |
| 34a72eac-6e40-45ad-a777-3e2f62d69cca | Address on File | Contingent | BTC: 0.00000002 |
| 34d31726-4c43-488f-ae58-2421cd028bec | Address on File | Contingent | BTC: 0.00000002 |
| 34d4e797-f4f4-49af-b09f-636f316a0413 | Address on File | Contingent | BTC: 0.00000002 |
| 35283ef9-a01a-421c-94bf-c6a3c0e28a2c | Address on File | Contingent | BTC: 0.00000002 |
| 352c68d6-f385-47a2-b9bd-0a3746f811ad | Address on File | Contingent | BTC: 0.00000002 |
| 35624b85-4b31-4fc8-84d5-5a20e0d863dd | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 35928103-fc41-44ab-a9f7-622f2da9409b | Address on File | Contingent | BTC: 0.00000002 |
| 35bfa420-e9b2-466a-8a06-f3a737ae8a5b | Address on File | Contingent | BTC: 0.00000002 |
| 35e9152f-69cb-4109-ab2f-7b2d41a53d86 | Address on File | Contingent | BTC: 0.00000002 |
| 36346f50-68b3-433a-ab12-5a13092c0607 | Address on File | Contingent | BTC: 0.00000002 |
| 364ee54c-fc07-431f-83c5-445590d02aaa | Address on File | Contingent | BTC: 0.00000002 |
| 3656262b-bd54-4dca-9b7c-057f095c1a9b | Address on File | Contingent | BTC: 0.00000002 |
| 36f29dd7-64b1-43b5-bf8b-9b9b0680aa5e | Address on File | Contingent | BTC: 0.00000002 |
| 371fda1a-59ba-4f68-9f44-823e6371ab8d | Address on File | Contingent | BTC: 0.00000002 |
| 3747dc3a-b6ed-436d-a9b5-33e99016defc | Address on File | Contingent | BTC: 0.00000002 |
| 374e4f92-3a67-430a-ba98-dc801dc6efcb | Address on File | Contingent | BTC: 0.00000002 |
| 3759d911-a5f0-409b-8931-668644cc85d3 | Address on File | Contingent | BTC: 0.00000002 |
| 37760e5d-afd6-41a4-8d28-0860c988b5d2 | Address on File | Contingent | BTC: 0.00000002 |
| 37d7d30d-102f-4259-ae96-94a396a30132 | Address on File | Contingent | BTC: 0.00000002 |
| 38148aa4-b3b5-4d26-95ae-3a9aa246b37d | Address on File | Contingent | BTC: 0.00000002 |
| 38382ca5-07b5-46e8-bb49-5e072942ce3a | Address on File | Contingent | BTC: 0.00000002 |
| 38e225cf-863a-4a5e-bfda-2a0c0a7c3a8b | Address on File | Contingent | BTC: 0.00000002 |
| 39299dff-c10e-41d0-ae2e-0606a338fdd1 | Address on File | Contingent | BTC: 0.00000002 |
| 39746eee-d614-403c-afb8-046f64442fe5 | Address on File | Contingent | BTC: 0.00000002 |
| 398fdf7e-5bb2-4732-9df2-0706502174f4 | Address on File | Contingent | BTC: 0.00000002 |
| 3ae7da62-5cb9-4c80-acc3-9f8b1efea82c | Address on File | Contingent | BTC: 0.00000002 |
| 3af1a3d5-f18b-4f06-be83-d79e3299c41c | Address on File | Contingent | BTC: 0.00000002 |
| 3b2c5300-f0e6-458f-b530-902378888786 | Address on File | Contingent | BTC: 0.00000002 |
| 3b7a1b90-090e-4654-8ea6-b33cb7990e04 | Address on File | Contingent | BTC: 0.00000002 |
| 3ba096e0-1198-4628-866d-7a0a277d16c7 | Address on File | Contingent | BTC: 0.00000002 |
| 3ba393b4-f63e-499d-a038-1ce380665dd5 | Address on File | Contingent | BTC: 0.00000002 |
| 3bc81431-740e-4a53-820d-ff8f60481d79 | Address on File | Contingent | BTC: 0.00000002 |
| 3bd703b4-a1f3-42a1-b882-863defa30b26 | Address on File | Contingent | BTC: 0.00000002 |
| 3be6dae7-e3be-43de-8698-b7ef78ba5bfb | Address on File | Contingent | BTC: 0.00000002 |
| 3bf3eea2-d56b-45cd-a2c7-ea278b8b3202 | Address on File | Contingent | BTC: 0.00000002 |
| 3c6364b7-816a-495d-916b-425961151b8f | Address on File | Contingent | BTC: 0.00000002 |
| 3c78871d-87f0-4395-92ad-229481b02036 | Address on File | Contingent | BTC: 0.00000002 |
| 3c95554b-03ba-445a-8745-4e024fec30a6 | Address on File | Contingent | BTC: 0.00000002 |
| 3cba4a7a-1efb-4950-a7bc-12c18f9e7931 | Address on File | Contingent | BTC: 0.00000002 |
| 3cbe0f45-9e02-4089-b9b5-e160768efb2a | Address on File | Contingent | BTC: 0.00000002 |
| 3ce7426b-3f46-4d38-9d40-2e258ee5d9ac | Address on File | Contingent | BTC: 0.00000002 |
| 3d1a9e17-e226-4880-8bfe-fefa26829ae8 | Address on File | Contingent | BTC: 0.00000002 |
| 3d273183-55aa-4b18-b7f2-0ced5b9b3f81 | Address on File | Contingent | BTC: 0.00000002 |
| 3d31b27c-79d0-44ed-a6dd-586669bc39d0 | Address on File | Contingent | BTC: 0.00000002 |
| 3d3ad805-bc67-4c1c-b98d-f831d2736cf6 | Address on File | Contingent | BTC: 0.00000002 |
| 3d65cf36-591c-4324-90f7-fc2204b10c6f | Address on File | Contingent | BTC: 0.00000002 |
| 3da92857-7e56-4574-a826-28bdc91344d6 | Address on File | Contingent | BTC: 0.00000002 |
| 3dacfaa2-8930-4199-ad88-0aaf41de0b2a | Address on File | Contingent | BTC: 0.00000002 |
| 3dd1b30a-ef8a-4563-8b34-ed58e337a951 | Address on File | Contingent | BTC: 0.00000002 |
| 3ddaa83b-067f-4777-bdd2-1fe57d689b64 | Address on File | Contingent | BTC: 0.00000002 |
| 3dde5c9b-b0e8-4896-a671-6d25eba9defc | Address on File | Contingent | BTC: 0.00000002 |
| 3de1f7ac-d040-4868-ade6-e2dad1b1e398 | Address on File | Contingent | BTC: 0.00000002 |
| 3e3e8fb3-3673-4c7c-a268-f3e6c23daba2 | Address on File | Contingent | BTC: 0.00000002 |
| 3e6e549a-48c9-4d9f-90dd-3fd2866e5d0a | Address on File | Contingent | BTC: 0.00000002 |
| 3e70b6d5-4c6e-4df7-83b4-062c6f9fa396 | Address on File | Contingent | BTC: 0.00000002 |
| 3e8bb212-a297-4b8a-b0dc-fb7a69ebd6b2 | Address on File | Contingent | BTC: 0.00000002 |
| 3ec87700-86cf-423e-9712-7a091845c84b | Address on File | Contingent | BTC: 0.00000002 |
| 3f4ef2ce-98f7-43e9-997f-93edab6e9845 | Address on File | Contingent | BTC: 0.00000002 |
| 3f7095d1-eda9-4fc4-bb91-89ef7e1b04ae | Address on File | Contingent | BTC: 0.00000002 |
| 3fa4daa6-045f-4bc7-90dd-4557d8d8f9dd | Address on File | Contingent | BTC: 0.00000002 |
| 401a2b31-3b03-4a39-b7e9-67b8b2919008 | Address on File | Contingent | BTC: 0.00000002 |
| 40475bd4-c3ee-4606-a1ff-8852c2f349b1 | Address on File | Contingent | BTC: 0.00000002 |
| 407d12da-1dcc-46b0-931f-228ad327cfbb | Address on File | Contingent | BTC: 0.00000002 |
| 40d176ff-0271-48fc-adc5-c3ced8a68872 | Address on File | Contingent | BTC: 0.00000002 |
| 40e72f93-61f1-452b-a76a-fa4429bb0d51 | Address on File | Contingent | BTC: 0.00000002 |
| 40f9346e-62a4-4343-b7b4-f185b2b9cce6 | Address on File | Contingent | BTC: 0.00000002 |
| 410a1b8c-07b7-4213-afe3-2eb1ab1d72a3 | Address on File | Contingent | BTC: 0.00000002 |
| 410f46b3-189b-43da-a4fb-978a5b050a08 | Address on File | Contingent | BTC: 0.00000002 |
| 4118a793-5c76-474f-9358-3fa5ab61f6d0 | Address on File | Contingent | BTC: 0.00000002 |
| 41206404-15a2-4771-b277-466ec54cedda | Address on File | Contingent | BTC: 0.00000002 |
| 4154ea73-3fec-4cae-8295-e949890b0f9b | Address on File | Contingent | BTC: 0.00000002 |
| 415b4d74-4d95-40ac-9f92-e3067256b8ee | Address on File | Contingent | BTC: 0.00000002 |
| 41ef2cae-7c82-4c7e-9f40-805497aae5a1 | Address on File | Contingent | BTC: 0.00000002 |
| 41f1d1ee-7e8a-4b5e-acc5-7dca41298df5 | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4210d952-4a0d-4d2f-9ac9-734aaa590b25 | Address on File | Contingent | BTC: 0.00000002 |
| 424498f1-55ed-4219-b52a-4cbb6a8da365 | Address on File | Contingent | BTC: 0.00000002 |
| 42b699e7-9202-406e-980f-39882225ee7b | Address on File | Contingent | BTC: 0.00000002 |
| 4300ca93-afab-4bae-b4e3-ac2039c45a6a | Address on File | Contingent | BTC: 0.00000002 |
| 431a94b3-5304-4176-b2f7-e66ef9918a11 | Address on File | Contingent | BTC: 0.00000002 |
| 431be923-005b-4433-a43c-2318f55ad841 | Address on File | Contingent | BTC: 0.00000002 |
| 440aa267-0100-484b-a76c-1fb7ced4e2d2 | Address on File | Contingent | BTC: 0.00000002 |
| 441e9e6f-37cf-494e-bbfa-907b8f69228d | Address on File | Contingent | BTC: 0.00000002 |
| 442b9197-1ae9-4811-80da-43da1d34803e | Address on File | Contingent | BTC: 0.00000002 |
| 4447f3d1-7940-46dd-9505-ca4e17b5bc04 | Address on File | Contingent | BTC: 0.00000002 |
| 44adcb99-e455-4ad7-83a3-aa024fb00058 | Address on File | Contingent | BTC: 0.00000002 |
| 44b1cbe3-b328-4615-9716-a29b076dfe1e | Address on File | Contingent | BTC: 0.00000002 |
| 4591adf9-6a40-476d-a4e8-79fcc94fa064 | Address on File | Contingent | BTC: 0.00000002 |
| 45d1cdce-a5f2-4c71-8b3f-b545be055f2e | Address on File | Contingent | BTC: 0.00000002 |
| 45e25719-1cd4-4b53-8668-4f6ecde94c01 | Address on File | Contingent | BTC: 0.00000002 |
| 461b8a5e-b8dd-4c18-b010-86dc4cfe07ac | Address on File | Contingent | BTC: 0.00000002 |
| 46234a5d-ae0b-45a2-9ca8-95e897384484 | Address on File | Contingent | BTC: 0.00000002 |
| 4651e711-5fb5-45bc-aab4-c81366a5a9b8 | Address on File | Contingent | BTC: 0.00000002 |
| 468c2d95-6514-4f0d-9383-23479206dfc4 | Address on File | Contingent | BTC: 0.00000002 |
| 46ccb71a-6543-4509-9948-25109218e563 | Address on File | Contingent | BTC: 0.00000002 |
| 472e856f-d82b-4d36-b2d3-e8190fe1beea | Address on File | Contingent | BTC: 0.00000002 |
| 47d0799a-fdd8-40cf-b166-0a9fc53735df | Address on File | Contingent | BTC: 0.00000002 |
| 47da46ce-3387-4783-b027-58e1f58cfc53 | Address on File | Contingent | BTC: 0.00000002 |
| 47fa9fb5-993b-4625-ad0c-deecb9443c15 | Address on File | Contingent | BTC: 0.00000002 |
| 483a76fd-89ef-4576-8301-35229e413400 | Address on File | Contingent | BTC: 0.00000002 |
| 48663970-8b1f-4034-91d3-33bf4e18273c | Address on File | Contingent | BTC: 0.00000002 |
| 48ad17c9-5b4c-40e2-a30a-74be5ab2bb19 | Address on File | Contingent | BTC: 0.00000002 |
| 48b689ec-b130-43af-abb3-dc4684f7d5ef | Address on File | Contingent | BTC: 0.00000002 |
| 48bf3c90-af53-4dd2-9f2d-543a2e5e42f8 | Address on File | Contingent | BTC: 0.00000002 |
| 48e9afa2-8db6-4095-a5d5-319ae367d964 | Address on File | Contingent | BTC: 0.00000002 |
| 494f7332-8896-4ab5-905c-0d25633ace33 | Address on File | Contingent | BTC: 0.00000002 |
| 495bd18e-7813-4b16-8267-bc405ad9beaf | Address on File | Contingent | BTC: 0.00000002 |
| 4971d7ab-b0e6-4ad2-9d14-53ecefe8bc53 | Address on File | Contingent | BTC: 0.00000002 |
| 49a94d51-e529-4840-bd91-6b098ea6ef56 | Address on File | Contingent | BTC: 0.00000002 |
| 49b50835-75b5-4923-adfe-6063388d721c | Address on File | Contingent | BTC: 0.00000002 |
| 49f45cc6-0e5f-4d75-a78b-31efb0c3ec24 | Address on File | Contingent | BTC: 0.00000002 |
| 49f6a9cf-ca07-48cf-aae7-bcc5756fadd1 | Address on File | Contingent | BTC: 0.00000002 |
| 49ffc10b-3d53-47e7-9069-26f0a7d4a180 | Address on File | Contingent | BTC: 0.00000002 |
| 4a5301d8-f901-42c8-af50-ada31d07013b | Address on File | Contingent | BTC: 0.00000002 |
| 4a60f9da-352c-4500-848b-c3fe0eed5570 | Address on File | Contingent | BTC: 0.00000002 |
| 4ac04e3b-0f75-4eed-8a9f-c958f4b27a1d | Address on File | Contingent | BTC: 0.00000002 |
| 4afd8245-83e3-4f90-806f-51f457027079 | Address on File | Contingent | BTC: 0.00000002 |
| 4b0cc4b6-9b9f-40e7-b88f-df14b2e16f21 | Address on File | Contingent | BTC: 0.00000002 |
| 4b55e093-c92f-4962-a0d0-67bea3a68dc5 | Address on File | Contingent | BTC: 0.00000002 |
| 4b59735a-a07b-4dc4-a30f-5f135adb0b2f | Address on File | Contingent | BTC: 0.00000002 |
| 4b8159c5-af15-4f62-b49a-9c20dc160c01 | Address on File | Contingent | BTC: 0.00000002 |
| 4b81e258-4a20-4d69-81b6-1b3d073e1e0e | Address on File | Contingent | BTC: 0.00000002 |
| 4c16fd9e-2940-41c8-aeca-ec9edc05fd60 | Address on File | Contingent | BTC: 0.00000002 |
| 4c5734f4-efd9-4c29-85d6-d0bee0dde3a3 | Address on File | Contingent | BTC: 0.00000002 |
| 4c660947-a5d7-4f93-9ef5-1b6eae435ad2 | Address on File | Contingent | BTC: 0.00000002 |
| 4cbe60eb-a2eb-4243-8f32-c31dcdcd75a7 | Address on File | Contingent | BTC: 0.00000002 |
| 4cd183c2-bea0-413c-83f0-1dd84a66aa7c | Address on File | Contingent | BTC: 0.00000002 |
| 4cfb51f3-5d6c-4c92-aa6b-6b0c0c866d09 | Address on File | Contingent | BTC: 0.00000002 |
| 4cfcf44f-bd63-444d-acde-9048b127e92c | Address on File | Contingent | BTC: 0.00000002 |
| 4d3e743d-b23f-4a3c-9aba-76a93cdefbe2 | Address on File | Contingent | BTC: 0.00000002 |
| 4d924b25-d675-46b8-ad83-5c6c7afff234 | Address on File | Contingent | BTC: 0.00000002 |
| 4dc858da-0211-4b67-9c48-07e7ba9c8790 | Address on File | Contingent | BTC: 0.00000002 |
| 4e08b82d-497a-49eb-be59-31f56ba9d167 | Address on File | Contingent | BTC: 0.00000002 |
| 4e2a9d3a-25a8-4aac-9833-498807535e1e | Address on File | Contingent | BTC: 0.00000002 |
| 4e71413e-7e02-4b17-b450-f55b27c1f24b | Address on File | Contingent | BTC: 0.00000002 |
| 4ebff6fe-ba8f-488d-b02a-c3eeca8e58e5 | Address on File | Contingent | BTC: 0.00000002 |
| 4ed82b4a-bea0-4b97-9838-0327e267d021 | Address on File | Contingent | BTC: 0.00000002 |
| 4ef48ae5-a06a-4abf-b52c-8d49a53e8fe5 | Address on File | Contingent | BTC: 0.00000002 |
| 4f4b2bc2-502f-44b3-aef3-e85c60bb41de | Address on File | Contingent | BTC: 0.00000002 |
| 4f4f2a86-6caa-42b9-a343-dae9c8284917 | Address on File | Contingent | BTC: 0.00000002 |
| 502f39ea-98b3-4a6b-b5fb-6e0f9a6364b2 | Address on File | Contingent | BTC: 0.00000002 |
| 504058d4-180b-429e-a3e4-e3a09077886d | Address on File | Contingent | BTC: 0.00000002 |
| 506a0ca5-dad7-4aef-a388-1c91153cd5a0 | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 508a68f0-e7c5-49cf-a0a4-2fb4ffe1989f | Address on File | Contingent | BTC: 0.00000002 |
| 508ab08e-71d0-4f6a-8ce2-f107e0cdb4c8 | Address on File | Contingent | BTC: 0.00000002 |
| 50a4ed99-a6db-4002-94ae-f952162942ea | Address on File | Contingent | BTC: 0.00000002 |
| 50bad20a-2105-46a5-be23-eae28ef8600c | Address on File | Contingent | BTC: 0.00000002 |
| 50cab98e-1d0e-4ca9-864d-af5265d40b48 | Address on File | Contingent | BTC: 0.00000002 |
| 50fe8d84-f5f7-4fe3-8b14-4c4bc41ec32a | Address on File | Contingent | BTC: 0.00000002 |
| 51118ae6-40fb-4e8f-bdbb-8761639d9b94 | Address on File | Contingent | BTC: 0.00000002 |
| 5116f10d-e5b1-456f-9c1e-b7c0b6d5b366 | Address on File | Contingent | BTC: 0.00000002 |
| 51396ff9-ec9d-48d7-88a2-1d8954f6e7bf | Address on File | Contingent | BTC: 0.00000002 |
| 51bf4736-d200-4869-a608-4ce30d0edec4 | Address on File | Contingent | BTC: 0.00000002 |
| 51cead5a-3c0c-44f5-bc55-d23ee539b7e2 | Address on File | Contingent | BTC: 0.00000002 |
| 5224152c-d6f1-4a55-b4d1-7b3b98c6bf79 | Address on File | Contingent | BTC: 0.00000002 |
| 5232f054-a815-42b6-8a06-03d49510e4ff | Address on File | Contingent | BTC: 0.00000002 |
| 525c9928-006f-4005-89f7-c3bfd40e498a | Address on File | Contingent | BTC: 0.00000002 |
| 526f8f35-5412-4693-a17f-ce21c6505740 | Address on File | Contingent | BTC: 0.00000002 |
| 52cc1b6d-c803-4bca-b06b-efba53c8fd12 | Address on File | Contingent | BTC: 0.00000002 |
| 52fcf29a-0970-44dd-9aa5-324f357d0498 | Address on File | Contingent | BTC: 0.00000002 |
| 531f0d2d-d51d-4e29-8573-3a0875ca0794 | Address on File | Contingent | BTC: 0.00000002 |
| 53273ff2-9e9c-470c-b679-7624948bc84d | Address on File | Contingent | BTC: 0.00000002 |
| 5340e04c-124a-4130-9f0a-a8de006eee4e | Address on File | Contingent | BTC: 0.00000002 |
| 536a013a-5489-4a23-83b8-cb28164f5bec | Address on File | Contingent | BTC: 0.00000002 |
| 5379fdec-a204-4d0b-b099-1c538e75f7ed | Address on File | Contingent | BTC: 0.00000002 |
| 538b246c-dd93-4c53-a803-789d655232ad | Address on File | Contingent | BTC: 0.00000002 |
| 538f7218-4813-4d89-a795-caf33c27a2e8 | Address on File | Contingent | BTC: 0.00000002 |
| 53b96543-a9ba-41e3-a9d5-905a20dac958 | Address on File | Contingent | BTC: 0.00000002 |
| 53bbf3eb-bf03-436b-834b-b6b7a74b3bbe | Address on File | Contingent | BTC: 0.00000002 |
| 541294af-aacf-48ba-a093-803c6a9e62d5 | Address on File | Contingent | BTC: 0.00000002 |
| 546ab5de-ecbd-47e5-9c43-d05550887907 | Address on File | Contingent | BTC: 0.00000002 |
| 547c633c-e09e-4c72-9bd2-c66c2edb2504 | Address on File | Contingent | BTC: 0.00000002 |
| 553370ec-4920-4115-ab14-53ed7250ab47 | Address on File | Contingent | BTC: 0.00000002 |
| 553f3a0d-7837-40fd-822a-846ef0828cb0 | Address on File | Contingent | BTC: 0.00000002 |
| 555c71ca-d1ce-4710-846d-44a467e9273a | Address on File | Contingent | BTC: 0.00000002 |
| 5568840e-7bcf-44d0-9c28-cfd937716a05 | Address on File | Contingent | BTC: 0.00000002 |
| 55adfdf0-3fc8-442c-93b0-8ead2e485f75 | Address on File | Contingent | BTC: 0.00000002 |
| 56224d19-ec96-4c04-962a-0917ff698f50 | Address on File | Contingent | BTC: 0.00000002 |
| 5718df75-6318-40cb-b83c-e23789f9eb56 | Address on File | Contingent | BTC: 0.00000002 |
| 574c6190-08b9-4b06-ab69-73370af31695 | Address on File | Contingent | BTC: 0.00000002 |
| 5778a1f0-c93d-47f2-a90e-0ab4c2d02170 | Address on File | Contingent | BTC: 0.00000002 |
| 57aa5e9e-1a00-4bfd-bc5a-0c05eb633f18 | Address on File | Contingent | BTC: 0.00000002 |
| 57b75b81-173a-4a0f-9383-474c2bcb3138 | Address on File | Contingent | BTC: 0.00000002 |
| 57d18405-f53c-4c81-86b6-d237f4145cb5 | Address on File | Contingent | BTC: 0.00000002 |
| 57f01fa7-1c40-406b-92ab-768bf5f74e03 | Address on File | Contingent | BTC: 0.00000002 |
| 57fcce2a-efd9-4917-8e7c-288e1d3221f5 | Address on File | Contingent | BTC: 0.00000002 |
| 581395d8-7dbb-4b12-a1f6-a547e5244dc3 | Address on File | Contingent | BTC: 0.00000002 |
| 581b5170-3eed-4710-9022-a38c53b8aef6 | Address on File | Contingent | BTC: 0.00000002 |
| 58bf6194-dbec-4838-8f05-4800c1b4ca52 | Address on File | Contingent | BTC: 0.00000002 |
| 59017416-9f08-4f09-a3a8-132b5501fece | Address on File | Contingent | BTC: 0.00000002 |
| 59374202-28d6-4165-bde3-0b46d0ba9ac5 | Address on File | Contingent | BTC: 0.00000002 |
| 597b9e51-9fbb-4a45-abf6-70c8dbd57c33 | Address on File | Contingent | BTC: 0.00000002 |
| 5a2d82b9-f628-4eea-a81e-35a2a42bc3cb | Address on File | Contingent | BTC: 0.00000002 |
| 5a98928f-76b6-4c06-b008-c0459e8aaa18 | Address on File | Contingent | BTC: 0.00000002 |
| 5ab0bfed-9432-43a4-8d29-9cae4cb59b10 | Address on File | Contingent | BTC: 0.00000002 |
| 5ae73d57-2d1f-4578-99bc-8bfea06ccda0 | Address on File | Contingent | BTC: 0.00000002 |
| 5b26d55c-d157-42c2-bba0-e95802c3325a | Address on File | Contingent | BTC: 0.00000002 |
| 5b794c87-1b31-4404-b5c4-ff294c2a5d1a | Address on File | Contingent | BTC: 0.00000002 |
| 5bcf4706-5d76-4b88-95ec-f92a4e03a998 | Address on File | Contingent | BTC: 0.00000002 |
| 5bd15279-ce60-4e42-bf3f-808f3202198e | Address on File | Contingent | BTC: 0.00000002 |
| 5be32267-cdc2-471c-ae94-6d9fc859d5f5 | Address on File | Contingent | BTC: 0.00000002 |
| 5c286e2a-1ae8-4c03-8a87-38ab9af7d093 | Address on File | Contingent | BTC: 0.00000002 |
| 5c52bbed-a772-48cc-961c-d81fa793a0fa | Address on File | Contingent | BTC: 0.00000002 |
| 5cac6a6e-3098-4fd6-b167-60049271a17b | Address on File | Contingent | BTC: 0.00000002 |
| 5cf99b5c-6cb1-4bc8-9238-d39b334902f0 | Address on File | Contingent | BTC: 0.00000002 |
| 5d362ae4-74e8-4613-ac5a-912d12ec96ef | Address on File | Contingent | BTC: 0.00000002 |
| 5d9f9b4d-984b-490b-9887-5c6236aa0510 | Address on File | Contingent | BTC: 0.00000002 |
| 5dc51f9f-42b3-4945-8b30-388e015b7947 | Address on File | Contingent | BTC: 0.00000002 |
| 5de509ec-9d16-409e-8592-ab67cfa9f83e | Address on File | Contingent | BTC: 0.00000002 |
| 5e13e078-7650-42a8-a272-bf925253ab69 | Address on File | Contingent | BTC: 0.00000002 |
| 5eac6037-23d6-4cc4-b57f-49acb7140acb | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 5ec62f7b-a598-4195-ae96-6a1fd4e841bc | Address on File | Contingent | BTC: 0.00000002 |
| 5ecf077a-9843-47c8-a6b5-82ac253f488e | Address on File | Contingent | BTC: 0.00000002 |
| 5ed668fb-069d-4d90-aacd-7e066a95788d | Address on File | Contingent | BTC: 0.00000002 |
| 5ee97dc9-1bd9-46b9-b7b1-a39f58186a93 | Address on File | Contingent | BTC: 0.00000002 |
| 5f07ccd9-db2b-4647-ba70-d406e188dee7 | Address on File | Contingent | BTC: 0.00000002 |
| 5f8c89ea-30af-4b0a-a4cb-f80a8bd562b2 | Address on File | Contingent | BTC: 0.00000002 |
| 5fb641c6-f5ec-427a-8dbe-ddc55eec6527 | Address on File | Contingent | BTC: 0.00000002 |
| 5ff211d0-210d-4f5f-a1fd-e731176411bd | Address on File | Contingent | BTC: 0.00000002 |
| 60002979-81ee-4cc6-af0a-94409603adb3 | Address on File | Contingent | BTC: 0.00000002 |
| 60181b43-f7ea-4c9a-ba85-a97ad5ee6c36 | Address on File | Contingent | BTC: 0.00000002 |
| 605ec964-14af-41db-92dc-c419bc48d78d | Address on File | Contingent | BTC: 0.00000002 |
| 6093de91-1363-40dc-b446-6537403d4190 | Address on File | Contingent | BTC: 0.00000002 |
| 614ebabc-953d-4348-8bfc-5417de8df939 | Address on File | Contingent | BTC: 0.00000002 |
| 617dde79-bcbf-41b9-9b4e-fad1314aed52 | Address on File | Contingent | BTC: 0.00000002 |
| 619fa109-0137-4844-ae76-fad82f22921b | Address on File | Contingent | BTC: 0.00000002 |
| 61d5194a-9823-404f-89ad-dec5ce4a2b66 | Address on File | Contingent | BTC: 0.00000002 |
| 62a4f478-0f23-4979-94f7-6050f904b9e4 | Address on File | Contingent | BTC: 0.00000002 |
| 62de00b0-1925-443b-abfb-a86ff5293e0e | Address on File | Contingent | BTC: 0.00000002 |
| 63f0bb62-b378-4390-9488-71a2a5e5bd58 | Address on File | Contingent | BTC: 0.00000002 |
| 63f1032f-9bb5-4e16-947a-5f8c6b5df7ea | Address on File | Contingent | BTC: 0.00000002 |
| 640dc3f1-bd16-48cc-a396-97a7e03ab962 | Address on File | Contingent | BTC: 0.00000002 |
| 647e18a2-6530-4990-825d-26799766aa40 | Address on File | Contingent | BTC: 0.00000002 |
| 64810d67-a3b4-4735-a309-e7050edc9fac | Address on File | Contingent | BTC: 0.00000002 |
| 64a5a0f4-649e-46d5-8072-8a8ee8ed6b4f | Address on File | Contingent | BTC: 0.00000002 |
| 64e64565-52fb-401b-bcfb-f36a32a03230 | Address on File | Contingent | BTC: 0.00000002 |
| 64edf385-b04e-495e-8a35-9281a02bf1a1 | Address on File | Contingent | BTC: 0.00000002 |
| 65371f35-0481-40bf-bdd4-83e461fcd782 | Address on File | Contingent | BTC: 0.00000002 |
| 654fad32-2e16-44ab-943b-09e9de154e71 | Address on File | Contingent | BTC: 0.00000002 |
| 66c2994f-8df2-4e0a-bc8a-411a9b622344 | Address on File | Contingent | BTC: 0.00000002 |
| 66f6188b-5244-4c87-8dfc-a8a4b842c20a | Address on File | Contingent | BTC: 0.00000002 |
| 672233a6-6a43-4441-b1c1-ad5aea9098ad | Address on File | Contingent | BTC: 0.00000002 |
| 677f0c0d-9cca-4be4-a679-b88f56e90d2e | Address on File | Contingent | BTC: 0.00000002 |
| 68192f8c-aae3-4876-802e-a286c1fa2b65 | Address on File | Contingent | BTC: 0.00000002 |
| 68ad96a5-d56c-4687-9c93-8db3d16eac98 | Address on File | Contingent | BTC: 0.00000002 |
| 68f39284-e3d7-4720-8b36-3e444194b8cb | Address on File | Contingent | BTC: 0.00000002 |
| 690197f3-2c25-4379-b967-7ace77c3c8a3 | Address on File | Contingent | BTC: 0.00000002 |
| 690272a2-1187-4ee1-af55-7d7a65a676ec | Address on File | Contingent | BTC: 0.00000002 |
| 695e148b-284c-4391-b937-27823f991047 | Address on File | Contingent | BTC: 0.00000002 |
| 699ee395-b3cd-44dd-905a-1a3ac3494059 | Address on File | Contingent | BTC: 0.00000002 |
| 69eb76bc-5d46-4e76-9626-76a20ae8920f | Address on File | Contingent | BTC: 0.00000002 |
| 6a04ac39-2d30-4859-a143-0f96a1f2c00c | Address on File | Contingent | BTC: 0.00000002 |
| 6a2289a9-ea7b-4e80-8100-6298deef3429 | Address on File | Contingent | BTC: 0.00000002 |
| 6a350c93-125a-44c1-b74f-739c4126d283 | Address on File | Contingent | BTC: 0.00000002 |
| 6aa03e95-1ce9-4ef3-a66f-657a0a1082d8 | Address on File | Contingent | BTC: 0.00000002 |
| 6ac85952-7d2c-40da-908e-c0ae6a845e23 | Address on File | Contingent | BTC: 0.00000002 |
| 6aed07fa-ba5b-4f0b-b626-ef108fe9a3da | Address on File | Contingent | BTC: 0.00000002 |
| 6af8b569-b99a-4940-a12f-235ebb149efb | Address on File | Contingent | BTC: 0.00000002 |
| 6b524f96-7ff1-4a6c-9134-39cb3d60b130 | Address on File | Contingent | BTC: 0.00000002 |
| 6bb770e9-f237-41ec-a635-bef5bfb6e7de | Address on File | Contingent | BTC: 0.00000002 |
| 6c05c544-4028-47e7-b786-9ad72c2f3010 | Address on File | Contingent | BTC: 0.00000002 |
| 6c2251da-b073-44ae-8423-62751035c980 | Address on File | Contingent | BTC: 0.00000002 |
| 6c5d213d-6410-4755-8509-7b9d5667549c | Address on File | Contingent | BTC: 0.00000002 |
| 6c8855ce-88da-484e-b67d-4a88ed6c56ea | Address on File | Contingent | BTC: 0.00000002 |
| 6cb63a6a-79f3-4c1d-8552-f66e9f1366d6 | Address on File | Contingent | BTC: 0.00000002 |
| 6d25b057-8412-4173-9814-651bc79d9efd | Address on File | Contingent | BTC: 0.00000002 |
| 6d881d4f-6a59-4909-9868-e4d69b6913bc | Address on File | Contingent | BTC: 0.00000002 |
| 6e08b49f-dd9c-44ba-8a96-ea2e1b469401 | Address on File | Contingent | BTC: 0.00000002 |
| 6e907da7-43a4-475e-a6ef-03bdc23a4b54 | Address on File | Contingent | BTC: 0.00000002 |
| 6ed3a0b4-1cec-4358-99cf-bcd035ae869c | Address on File | Contingent | BTC: 0.00000002 |
| 6f08daba-fed5-4172-9990-ca252e7ae4de | Address on File | Contingent | BTC: 0.00000002 |
| 6fd91ac9-7bff-4146-9a73-afc828aae0bc | Address on File | Contingent | BTC: 0.00000002 |
| 6fdacaa5-c6af-49c0-952e-eea0ca619a84 | Address on File | Contingent | BTC: 0.00000002 |
| 702fc745-e2f4-41a8-8eeb-2a08ad92a6fb | Address on File | Contingent | BTC: 0.00000002 |
| 7043735a-7447-4a24-bd8d-59261e385a3d | Address on File | Contingent | BTC: 0.00000002 |
| 704ad147-8605-4f2b-a320-cf6e4f87c1ca | Address on File | Contingent | BTC: 0.00000002 |
| 7092e80d-28fc-4403-a909-946867aba600 | Address on File | Contingent | BTC: 0.00000002 |
| 70f50de9-d9df-4008-b426-f30003929895 | Address on File | Contingent | BTC: 0.00000002 |
| 718ab098-3ad2-4882-8b17-04c91cf9073b | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 718d1704-515d-4ea3-8fd9-22f94cfe02f5 | Address on File | Contingent | BTC: 0.00000002 |
| 71c2747b-39d5-4725-ba4c-ca5e08083d63 | Address on File | Contingent | BTC: 0.00000002 |
| 723da8d2-90b0-4fa5-b9da-e7cc58a9ee59 | Address on File | Contingent | BTC: 0.00000002 |
| 725897e7-2257-46bf-b41e-a7cc507446a0 | Address on File | Contingent | BTC: 0.00000002 |
| 72c8da00-f44d-48b9-a1f6-09c3cac09d84 | Address on File | Contingent | BTC: 0.00000002 |
| 72ec7914-5631-48f6-96d7-42c7885e063d | Address on File | Contingent | BTC: 0.00000002 |
| 72f72a2f-4244-4407-8bd2-881a3f1ace17 | Address on File | Contingent | BTC: 0.00000002 |
| 73a2c3ed-08d7-458c-9995-be7887817af1 | Address on File | Contingent | BTC: 0.00000002 |
| 73f6937d-62ec-487a-9b08-ede23788131d | Address on File | Contingent | BTC: 0.00000002 |
| 73fd16df-377e-466f-a211-7fbf283d8653 | Address on File | Contingent | BTC: 0.00000002 |
| 743d3138-6185-474c-a196-11ab75ecf1b8 | Address on File | Contingent | BTC: 0.00000002 |
| 74627128-ae0e-4b01-bb73-a76e7388f839 | Address on File | Contingent | BTC: 0.00000002 |
| 748f47e1-009a-4dae-ac3a-13fb87df4aaf | Address on File | Contingent | BTC: 0.00000002 |
| 74c4d1d4-3434-452c-b41a-5c31ad576174 | Address on File | Contingent | BTC: 0.00000002 |
| 756b9906-8b99-4e17-b4cf-0f30f6a3b8c5 | Address on File | Contingent | BTC: 0.00000002 |
| 75a8183b-ec66-4d77-8ac9-da78646207bd | Address on File | Contingent | BTC: 0.00000002 |
| 764aa8ac-3d57-4f93-b727-d8c18bd6e486 | Address on File | Contingent | BTC: 0.00000002 |
| 76972c34-ce9c-41c5-a8e6-530f67b885c1 | Address on File | Contingent | BTC: 0.00000002 |
| 76b85cf6-7d79-4999-a682-8d6dc8730599 | Address on File | Contingent | BTC: 0.00000002 |
| 76d32c82-81d9-46a6-90b4-79b8b42a1fc4 | Address on File | Contingent | BTC: 0.00000002 |
| 77748b83-0dbd-4bbe-b004-e793daf6a70a | Address on File | Contingent | BTC: 0.00000002 |
| 77d3c392-9495-410a-85d1-e381deb2d543 | Address on File | Contingent | BTC: 0.00000002 |
| 77d67a57-4123-473e-8363-11666acda816 | Address on File | Contingent | BTC: 0.00000002 |
| 77f13ce7-ca1b-4078-a5d0-7ca0b2205310 | Address on File | Contingent | BTC: 0.00000002 |
| 7977a915-590a-4ff9-95d4-b3387605ab29 | Address on File | Contingent | BTC: 0.00000002 |
| 7988f832-4008-4d07-aaae-1854462b0cd6 | Address on File | Contingent | BTC: 0.00000002 |
| 79c235ad-4587-46e7-8f96-65646fe8e699 | Address on File | Contingent | BTC: 0.00000002 |
| 7a5d3f52-80ea-4c99-878e-ae9fd8686f89 | Address on File | Contingent | BTC: 0.00000002 |
| 7aa1bd6b-857a-41fd-a486-b6e1fbc38f59 | Address on File | Contingent | BTC: 0.00000002 |
| 7ad70288-e022-461c-82d2-45a0068815ab | Address on File | Contingent | BTC: 0.00000002 |
| 7b2c3fe6-63e4-4179-8930-68821daa0763 | Address on File | Contingent | BTC: 0.00000002 |
| 7b5962a6-ed7f-4cca-abd8-cb1eb2c12e0f | Address on File | Contingent | BTC: 0.00000002 |
| 7b8c9484-c7e3-4334-8663-27fbb9e55639 | Address on File | Contingent | BTC: 0.00000002 |
| 7b97a882-09a3-4708-b95e-e80fe5c522f2 | Address on File | Contingent | BTC: 0.00000002 |
| 7bb731c3-472a-49bd-9fde-b01c107b8097 | Address on File | Contingent | BTC: 0.00000002 |
| 7bc2f3d5-0690-4cfc-bad8-8176e27c6a7b | Address on File | Contingent | BTC: 0.00000002 |
| 7bccf753-f319-48e9-b263-986bc48284f6 | Address on File | Contingent | BTC: 0.00000002 |
| 7bdc04ce-131e-47a8-bea1-0df501f60d4b | Address on File | Contingent | BTC: 0.00000002 |
| 7be4aba6-c364-41cd-a243-f2813d571779 | Address on File | Contingent | BTC: 0.00000002 |
| 7be4f551-359c-4b9f-bfd0-0ed3db6ec6e6 | Address on File | Contingent | BTC: 0.00000002 |
| 7ca0ac97-dd09-4173-962b-fab5476410ec | Address on File | Contingent | BTC: 0.00000002 |
| 7cf17aba-4601-4f12-a2cb-1684be4ee0cb | Address on File | Contingent | BTC: 0.00000002 |
| 7d029833-5af9-4830-9721-e98b2efe963f | Address on File | Contingent | BTC: 0.00000002 |
| 7de251ed-bcf1-4f3e-851e-cd37d51d85e4 | Address on File | Contingent | BTC: 0.00000002 |
| 7e663bc7-11ec-4c45-925c-bdce0fb1eed8 | Address on File | Contingent | BTC: 0.00000002 |
| 7e8d63b8-03b9-42cd-b278-6515454bc4b7 | Address on File | Contingent | BTC: 0.00000002 |
| 7ec59a19-f277-42d7-acc8-f69b85d4923b | Address on File | Contingent | BTC: 0.00000002 |
| 7ef6d465-3be0-463f-8a4c-2869cd0e58ee | Address on File | Contingent | BTC: 0.00000002 |
| 7f64a101-dffa-4e73-861e-73a42907fe7b | Address on File | Contingent | BTC: 0.00000002 |
| 7fc56dd9-3352-4b4e-b68d-d43fc8a64ac6 | Address on File | Contingent | BTC: 0.00000002 |
| 7fc85a92-d160-461e-b186-ed2a84423728 | Address on File | Contingent | BTC: 0.00000002 |
| 7ff4b9ac-abfe-4604-a3f5-a890cafe8e2d | Address on File | Contingent | BTC: 0.00000002 |
| 8004a89b-578d-4c01-8aaf-02cb470ebaa2 | Address on File | Contingent | BTC: 0.00000002 |
| 803e7395-0719-48b9-b1cf-fdfbd5c13287 | Address on File | Contingent | BTC: 0.00000002 |
| 8087ca1c-6c7f-44c2-ad48-24874c8cf500 | Address on File | Contingent | BTC: 0.00000002 |
| 80b7f064-ce11-40be-af74-eaed2c344508 | Address on File | Contingent | BTC: 0.00000002 |
| 80bd9221-d3e6-4dad-9754-85cdc3bf77e9 | Address on File | Contingent | BTC: 0.00000002 |
| 80d3e50d-b115-465a-8ff1-c2e2987dd6b0 | Address on File | Contingent | BTC: 0.00000002 |
| 8110f9ff-1887-4dce-bc3a-aef1174d3a57 | Address on File | Contingent | BTC: 0.00000002 |
| 812da414-68d5-4cc3-8537-4fff3e592947 | Address on File | Contingent | BTC: 0.00000002 |
| 812e468f-55f0-4175-9fed-96efea31f969 | Address on File | Contingent | BTC: 0.00000002 |
| 814729cf-e975-4819-bfba-42ff3cc2105b | Address on File | Contingent | BTC: 0.00000002 |
| 81aa4fa8-31a0-4ef1-b752-e7c70b23a4ef | Address on File | Contingent | BTC: 0.00000002 |
| 81ab3666-ac5c-4a6a-835a-d29d2c730994 | Address on File | Contingent | BTC: 0.00000002 |
| 81d00d9f-779b-48a1-b437-fae24ff93b34 | Address on File | Contingent | BTC: 0.00000002 |
| 821297dc-5173-4a51-bbbc-18cf543847df | Address on File | Contingent | BTC: 0.00000002 |
| 8243b258-a67e-4fff-88e0-2cbb2b1ef90c | Address on File | Contingent | BTC: 0.00000002 |
| 829585d3-0d11-4180-b902-6f369d47eb0f | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 82c211b5-fcac-472d-bc11-192643213d36 | Address on File | Contingent | BTC: 0.00000002 |
| 82d1fd3e-0ce2-4cdb-a1e6-b59392a2082c | Address on File | Contingent | BTC: 0.00000002 |
| 82dd1536-9a9e-4e07-b8f5-8f4ebb5cd8c9 | Address on File | Contingent | BTC: 0.00000002 |
| 82eaa6b5-debb-4c77-bd9d-38f97ba0dd2a | Address on File | Contingent | BTC: 0.00000002 |
| 838cd945-0bf3-484c-8ef5-db344f704e2b | Address on File | Contingent | BTC: 0.00000002 |
| 83c2edd8-5bf9-4e56-8c4a-eabfac5dee9e | Address on File | Contingent | BTC: 0.00000002 |
| 846694d6-a301-44a1-8c1c-58fc81b5fb6d | Address on File | Contingent | BTC: 0.00000002 |
| 84b84e0f-c5f2-4702-968b-b7a3b781ce65 | Address on File | Contingent | BTC: 0.00000002 |
| 84d0cb8d-fdbf-4647-a6e7-220bb24de691 | Address on File | Contingent | BTC: 0.00000002 |
| 84ecae93-df72-468b-ad94-155dcac5755b | Address on File | Contingent | BTC: 0.00000002 |
| 84f2b790-01c0-421d-bd19-fca6f781b2e2 | Address on File | Contingent | BTC: 0.00000002 |
| 851bf087-7be9-45a2-8e7c-1a010f182d92 | Address on File | Contingent | BTC: 0.00000002 |
| 8527f301-9ddb-42fb-93a0-2abcd0f3ba3c | Address on File | Contingent | BTC: 0.00000002 |
| 85b49add-ba41-44a4-96ef-ed02d19daf96 | Address on File | Contingent | BTC: 0.00000002 |
| 85e1e191-42f4-4e9d-8ecd-4232a13b5bdf | Address on File | Contingent | BTC: 0.00000002 |
| 8631fd0e-88b1-4186-b5b9-c30fa540275e | Address on File | Contingent | BTC: 0.00000002 |
| 863a094d-4c16-4178-bdd8-c368f456ba39 | Address on File | Contingent | BTC: 0.00000002 |
| 867c6e61-e188-403d-af12-bf4ec330ebe9 | Address on File | Contingent | BTC: 0.00000002 |
| 86a16a71-6576-483b-9246-beba374ee9f0 | Address on File | Contingent | BTC: 0.00000002 |
| 873e8f3d-c43f-4159-ae6d-304e5c91d2c2 | Address on File | Contingent | BTC: 0.00000002 |
| 8795de63-2c81-4586-bc23-8156d45676ea | Address on File | Contingent | BTC: 0.00000002 |
| 87b49f29-d5a1-4be2-ab0a-e201cce3138d | Address on File | Contingent | BTC: 0.00000002 |
| 87f2b153-c2f3-44ad-b6f9-7e20b432476d | Address on File | Contingent | BTC: 0.00000002 |
| 87fde3dd-72e2-4c46-acbc-0216d4b4b7dd | Address on File | Contingent | BTC: 0.00000002 |
| 880d7a45-52c7-4cb2-8c48-614fba197da8 | Address on File | Contingent | BTC: 0.00000002 |
| 8830bc2a-d1e8-4fb6-b899-c553789854fa | Address on File | Contingent | BTC: 0.00000002 |
| 886155ad-de6c-44f5-bd65-f51c5d03294a | Address on File | Contingent | BTC: 0.00000002 |
| 8882ab3a-b5df-4b6d-86fb-ebeef794c5f3 | Address on File | Contingent | BTC: 0.00000002 |
| 889e5ec3-3982-4e39-a784-a1f66d41178f | Address on File | Contingent | BTC: 0.00000002 |
| 88a8d643-933a-4b3a-85e8-3c3e14df1c90 | Address on File | Contingent | BTC: 0.00000002 |
| 88b258a8-3cae-45f4-b2a6-06369f88e4ab | Address on File | Contingent | BTC: 0.00000002 |
| 88b755d8-df7e-4b3c-9e30-0369e9d28522 | Address on File | Contingent | BTC: 0.00000002 |
| 88e68198-c8ff-4687-b9f4-0170db921630 | Address on File | Contingent | BTC: 0.00000002 |
| 88fd00ee-b3dd-4dd6-955a-1a68faa48e0b | Address on File | Contingent | BTC: 0.00000002 |
| 8968c47d-41ae-4781-843f-afb0b40c5467 | Address on File | Contingent | BTC: 0.00000002 |
| 899cfa53-3e58-47ca-ae06-1b7b37fd7719 | Address on File | Contingent | BTC: 0.00000002 |
| 8a081b31-16da-4ed2-8a8a-2834832a43ed | Address on File | Contingent | BTC: 0.00000002 |
| 8a2ed59e-d244-4843-a5f3-5fe91de308ad | Address on File | Contingent | BTC: 0.00000002 |
| 8aaac21e-cb67-43e0-a1da-42eaca3b7a50 | Address on File | Contingent | BTC: 0.00000002 |
| 8aca583a-5e21-4b94-862d-289ab0e9a4ac | Address on File | Contingent | BTC: 0.00000002 |
| 8ad65ae6-605f-4878-9962-428a624d8560 | Address on File | Contingent | BTC: 0.00000002 |
| 8b505670-2bd6-4098-a957-0a6f20010f00 | Address on File | Contingent | BTC: 0.00000002 |
| 8b8071b6-2fde-4d3e-892c-c57439047270 | Address on File | Contingent | BTC: 0.00000002 |
| 8bb5a23f-e8b7-42ac-a2fe-ea04a79af59e | Address on File | Contingent | BTC: 0.00000002 |
| 8c0d37f0-b042-47f9-b44c-381e9cf90fc4 | Address on File | Contingent | BTC: 0.00000002 |
| 8c6d6de4-ab76-4282-b1fc-7f4edd652fde | Address on File | Contingent | BTC: 0.00000002 |
| 8cf240a0-39b9-4ee4-ad26-57db5e068a8b | Address on File | Contingent | BTC: 0.00000002 |
| 8cf62262-3f7e-4d41-85c0-c5d485be2df1 | Address on File | Contingent | BTC: 0.00000002 |
| 8d1ac396-7106-45a5-88a1-675e60e6aa61 | Address on File | Contingent | BTC: 0.00000002 |
| 8d889922-f8a3-4363-b199-e31b2b212367 | Address on File | Contingent | BTC: 0.00000002 |
| 8d9c9727-0469-48c5-bc2d-5c11de6fc706 | Address on File | Contingent | BTC: 0.00000002 |
| 8e0d0e9c-2c4d-4efc-bcc7-ec63a876a33f | Address on File | Contingent | BTC: 0.00000002 |
| 8e66c166-5ca0-4f60-b28d-62b7bf3e2cd4 | Address on File | Contingent | BTC: 0.00000002 |
| 8e9e4510-706d-4789-aa69-b8c88bcb3fe3 | Address on File | Contingent | BTC: 0.00000002 |
| 8ed5a9bc-0b10-47dd-bbe1-3317c8868844 | Address on File | Contingent | BTC: 0.00000002 |
| 8ee1c38e-71c9-4242-b059-ecb1dcd712ea | Address on File | Contingent | BTC: 0.00000002 |
| 8f4c9878-f51d-4431-9435-bb4cb9804392 | Address on File | Contingent | BTC: 0.00000002 |
| 8f4d6d88-8ac6-4212-818b-74670a0a7f05 | Address on File | Contingent | BTC: 0.00000002 |
| 8f5b14fc-8770-499a-bac3-b3d534e0cf83 | Address on File | Contingent | BTC: 0.00000002 |
| 8f6af783-0e3c-40d8-bc9f-51476ed6187f | Address on File | Contingent | BTC: 0.00000002 |
| 8fa66c59-3dbf-4435-ac60-02b636c1208e | Address on File | Contingent | BTC: 0.00000002 |
| 8fe386e8-51b7-4698-8cea-7a78c271cbb6 | Address on File | Contingent | BTC: 0.00000002 |
| 8fecc8c9-8213-469a-b619-9353d0fe6331 | Address on File | Contingent | BTC: 0.00000002 |
| 901d799d-3eb7-4f14-8e1e-c5df557b0cd0 | Address on File | Contingent | BTC: 0.00000002 |
| 908bc820-4d5a-4de4-bee2-e4167c2ae8ca | Address on File | Contingent | BTC: 0.00000002 |
| 90b07c00-18f1-416e-ac0a-507773451e71 | Address on File | Contingent | BTC: 0.00000002 |
| 91792de6-366c-4cc0-acf7-5fdcc77ab416 | Address on File | Contingent | BTC: 0.00000002 |
| 917a617d-9119-49b4-a1a4-77a4af8e0a85 | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 920c285d-d659-4445-a1b1-7ce3477d7bf9 | Address on File | Contingent | BTC: 0.00000002 |
| 9211757f-b2df-44f3-8a96-bf4ed64a83c4 | Address on File | Contingent | BTC: 0.00000002 |
| 92383b58-4571-4d95-87a6-6c977d9df745 | Address on File | Contingent | BTC: 0.00000002 |
| 92df23e5-85d9-4633-8d74-dca7eab50da7 | Address on File | Contingent | BTC: 0.00000002 |
| 92f7df7a-f475-428e-aa01-c577c3cb9cf7 | Address on File | Contingent | BTC: 0.00000002 |
| 932da231-8c7b-4305-9684-3334200b00e2 | Address on File | Contingent | BTC: 0.00000002 |
| 938cb653-60fb-438e-adc8-87f936589eb1 | Address on File | Contingent | BTC: 0.00000002 |
| 938deb15-2212-44f8-9e38-d6b834c4eaf1 | Address on File | Contingent | BTC: 0.00000002 |
| 939209dd-f4e1-4bd2-9e4e-be2a9ce2e5af | Address on File | Contingent | BTC: 0.00000002 |
| 93bb30f3-bd1d-4c24-980a-9a1c8244986c | Address on File | Contingent | BTC: 0.00000002 |
| 947e2509-6e1f-4a7e-9a8b-bf0dc4a89fd3 | Address on File | Contingent | BTC: 0.00000002 |
| 948e08da-a78a-4ebe-b506-7078f3b3cbb9 | Address on File | Contingent | BTC: 0.00000002 |
| 94a86393-6f15-4e57-af54-a008f0f7435f | Address on File | Contingent | BTC: 0.00000002 |
| 94b75e76-d55a-4978-853f-e859a3e964ff | Address on File | Contingent | BTC: 0.00000002 |
| 94e5adeb-dbdf-494a-98fa-e3e40a8edee1 | Address on File | Contingent | BTC: 0.00000002 |
| 94ed0a09-1005-45a8-b696-6981f119733d | Address on File | Contingent | BTC: 0.00000002 |
| 95288c67-deed-4459-a364-ae387b7ba975 | Address on File | Contingent | BTC: 0.00000002 |
| 95487383-81c3-4f6a-812f-3bbb7abda5ca | Address on File | Contingent | BTC: 0.00000002 |
| 956622ea-00e5-441c-980c-d4657aa9e47b | Address on File | Contingent | BTC: 0.00000002 |
| 95e9e613-0204-45e0-8c00-1dd8af72de5b | Address on File | Contingent | BTC: 0.00000002 |
| 964fbb5c-4dfd-4d53-9bf8-9f5128ead1cd | Address on File | Contingent | BTC: 0.00000002 |
| 96a92148-9870-49e3-adc6-27814d8bce53 | Address on File | Contingent | BTC: 0.00000002 |
| 96e602ff-5afc-4fb7-b1ec-f63d360e8665 | Address on File | Contingent | BTC: 0.00000002 |
| 970bf977-3cb0-4e86-b473-c83ff4ecaeba | Address on File | Contingent | BTC: 0.00000002 |
| 971f8151-0805-4521-b8ba-e50890973f45 | Address on File | Contingent | BTC: 0.00000002 |
| 97889ec5-dd64-46a6-9374-636d076100eb | Address on File | Contingent | BTC: 0.00000002 |
| 97b9cc02-30cf-49f9-a174-4403ab31b9a7 | Address on File | Contingent | BTC: 0.00000002 |
| 9824676b-aace-4112-be46-240f6ba2023f | Address on File | Contingent | BTC: 0.00000002 |
| 9864d718-f258-4ada-bed1-0414ba6ddc91 | Address on File | Contingent | BTC: 0.00000002 |
| 98ee81f5-d3a3-4461-819e-1bf1b1db8cb4 | Address on File | Contingent | BTC: 0.00000002 |
| 990f3817-0410-472c-9183-8a424c705a23 | Address on File | Contingent | BTC: 0.00000002 |
| 991076c8-11c5-4f30-97fa-2b143f604834 | Address on File | Contingent | BTC: 0.00000002 |
| 995207cd-d7ff-4e16-be0d-65c540ee4fd1 | Address on File | Contingent | BTC: 0.00000002 |
| 9953e47d-5108-484d-9fec-8cd14c62e7cf | Address on File | Contingent | BTC: 0.00000002 |
| 99c827e8-a4f0-43c9-927f-a49831aa19c7 | Address on File | Contingent | BTC: 0.00000002 |
| 99dbc975-bab2-42aa-80a3-234130c9ff9f | Address on File | Contingent | BTC: 0.00000002 |
| 9a14fe54-3e92-4918-a1fb-c9bb4d1bd1ee | Address on File | Contingent | BTC: 0.00000002 |
| 9a5f65ae-d7f6-4578-92c7-75d31e8e40dd | Address on File | Contingent | BTC: 0.00000002 |
| 9a714f40-0b56-4f2d-b87b-8623a0f058a8 | Address on File | Contingent | BTC: 0.00000002 |
| 9a7cc03f-73c8-4f0f-90f9-f211c42315c5 | Address on File | Contingent | BTC: 0.00000002 |
| 9a961404-4c84-47ca-82ca-4071445edc0a | Address on File | Contingent | BTC: 0.00000002 |
| 9abbbb4e-6467-41b1-83ae-ea3495651196 | Address on File | Contingent | BTC: 0.00000002 |
| 9ac63c5d-ab5e-4cb6-889c-c4add51880d4 | Address on File | Contingent | BTC: 0.00000002 |
| 9ace2060-d8ed-407b-9859-c3921335f818 | Address on File | Contingent | BTC: 0.00000002 |
| 9aed39b2-5bf6-4393-bf6d-5345daaf6ed8 | Address on File | Contingent | BTC: 0.00000002 |
| 9b02b34c-4aaf-4e90-af9d-dedc97d2e7f5 | Address on File | Contingent | BTC: 0.00000002 |
| 9b25e2b4-5728-45f3-b25e-c74787d41eca | Address on File | Contingent | BTC: 0.00000002 |
| 9b325b57-ed40-46b1-a701-fb8883e77831 | Address on File | Contingent | BTC: 0.00000002 |
| 9b43c2be-3a88-4016-a379-a205746eb9b4 | Address on File | Contingent | BTC: 0.00000002 |
| 9b4e1a34-92e9-4572-abb6-f0cd1df2a474 | Address on File | Contingent | BTC: 0.00000002 |
| 9bbb3ae9-e068-48b3-b57f-99fc622ec6e4 | Address on File | Contingent | BTC: 0.00000002 |
| 9c485937-9441-42f3-bf99-810c78ec602c | Address on File | Contingent | BTC: 0.00000002 |
| 9c7501e4-ea4d-4baf-a1f6-158eb7c1f9e3 | Address on File | Contingent | BTC: 0.00000002 |
| 9c83b72c-9774-4960-92b0-52f5f7732001 | Address on File | Contingent | BTC: 0.00000002 |
| 9cc15ee6-9189-47b3-b705-977edc02992b | Address on File | Contingent | BTC: 0.00000002 |
| 9ce7a4cf-235f-443d-a2c2-3956222a7001 | Address on File | Contingent | BTC: 0.00000002 |
| 9d23a492-1078-46b8-9371-119c40b1c379 | Address on File | Contingent | BTC: 0.00000002 |
| 9d433b0b-f467-48b7-b106-a273bd6a4172 | Address on File | Contingent | BTC: 0.00000002 |
| 9d966139-f380-42d1-ab0e-030e9497408f | Address on File | Contingent | BTC: 0.00000002 |
| 9db79d77-690c-48ee-a643-c0b81528c55e | Address on File | Contingent | BTC: 0.00000002 |
| 9dbe658a-2e36-4738-ad35-6421e8dbdf22 | Address on File | Contingent | BTC: 0.00000002 |
| 9dcc3aba-36e6-466d-915c-7bfb2cfa2f52 | Address on File | Contingent | BTC: 0.00000002 |
| 9df9bae6-4225-4957-a8b3-fe7d91edfe58 | Address on File | Contingent | BTC: 0.00000002 |
| 9e0b15d8-dec6-4cae-af4f-836cb45e6ed5 | Address on File | Contingent | BTC: 0.00000002 |
| 9e317fae-5773-4e5d-9514-25f4bccf5fde | Address on File | Contingent | BTC: 0.00000002 |
| 9e422e11-035f-4f6f-91a2-8aa873ce73eb | Address on File | Contingent | BTC: 0.00000002 |
| 9e4b27a6-2733-463e-bf42-bddb03aabfad | Address on File | Contingent | BTC: 0.00000002 |
| 9e5698a8-fdc8-4311-b5f7-417d936ec29d | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9e627ebb-add4-4275-a70d-0b998ad9ddd9 | Address on File | Contingent | BTC: 0.00000002 |
| 9e80cc81-4e51-411c-833f-dad315a58f31 | Address on File | Contingent | BTC: 0.00000002 |
| 9ec56096-abf5-4bd3-b802-3c6d550b89a9 | Address on File | Contingent | BTC: 0.00000002 |
| 9f648239-b14e-43fb-bbe5-d1215bcb2d6f | Address on File | Contingent | BTC: 0.00000002 |
| 9f7ec4c7-8ead-45b0-95de-52d6b47b72d1 | Address on File | Contingent | BTC: 0.00000002 |
| 9feaf930-f0b8-4d93-a944-0a0b4f37f48f | Address on File | Contingent | BTC: 0.00000002 |
| a06e24a4-0c7d-40bb-ba0d-7844d6c29c39 | Address on File | Contingent | BTC: 0.00000002 |
| a0a9d5b6-084b-459d-8047-7d3db411141b | Address on File | Contingent | BTC: 0.00000002 |
| a0cc5fa6-9a3c-4c21-b878-c82e2c4578c8 | Address on File | Contingent | BTC: 0.00000002 |
| a15ea5a7-89e9-40be-bf5d-f1118073ecea | Address on File | Contingent | BTC: 0.00000002 |
| a19591b7-6faa-43e2-8a86-dbe87066c1b2 | Address on File | Contingent | BTC: 0.00000002 |
| a1b5b0e3-eab1-43d4-97ea-d8b29881e871 | Address on File | Contingent | BTC: 0.00000002 |
| a1d0f5b4-9c17-4492-9c5e-448b2281d811 | Address on File | Contingent | BTC: 0.00000002 |
| a1da617e-3e99-40f5-a355-3f99f773cd0b | Address on File | Contingent | BTC: 0.00000002 |
| a2238bd0-a0bc-4978-abf1-df10772fc40d | Address on File | Contingent | BTC: 0.00000002 |
| a23251eb-a84c-426d-bc38-64948de31773 | Address on File | Contingent | BTC: 0.00000002 |
| a280b997-0e5f-4f2a-bb29-0bd127aadf8b | Address on File | Contingent | BTC: 0.00000002 |
| a29ccedb-4f01-45a8-ad88-6f9c7acc1104 | Address on File | Contingent | BTC: 0.00000002 |
| a2a501e9-1067-4d90-9af4-70c36f41a3e7 | Address on File | Contingent | BTC: 0.00000002 |
| a2a84b64-0dc3-4ed2-b66e-bdd36e2bceb5 | Address on File | Contingent | BTC: 0.00000002 |
| a2de14c2-d5ef-4244-a365-4255135b9aff | Address on File | Contingent | BTC: 0.00000002 |
| a2f7cee0-7d0f-4797-9dce-de918ec4695a | Address on File | Contingent | BTC: 0.00000002 |
| a30d5d00-18ca-41b2-8cef-bbfb4b7c7391 | Address on File | Contingent | BTC: 0.00000002 |
| a32fb345-a8a5-440e-a2cb-24ef3b023911 | Address on File | Contingent | BTC: 0.00000002 |
| a341a25f-2aed-47f5-8150-d498ec3cb8d4 | Address on File | Contingent | BTC: 0.00000002 |
| a351fa06-a6e7-4e85-8296-5cfcc0e69938 | Address on File | Contingent | BTC: 0.00000002 |
| a35c8ceb-2847-48da-b902-6d34efec0321 | Address on File | Contingent | BTC: 0.00000002 |
| a362d9f6-379c-4764-bd06-bd484a180ca6 | Address on File | Contingent | BTC: 0.00000002 |
| a3971835-350c-4903-a33b-f17d123e46dc | Address on File | Contingent | BTC: 0.00000002 |
| a3b49bf2-1e24-4d6e-90d3-9d911f25495e | Address on File | Contingent | BTC: 0.00000002 |
| a3cf0a48-bda5-489f-b74b-027cb01898ae | Address on File | Contingent | BTC: 0.00000002 |
| a47729eb-d07f-4f2c-91d7-8daac2ee32fb | Address on File | Contingent | BTC: 0.00000002 |
| a48185f5-630a-425d-ac4f-9f95011cf8a2 | Address on File | Contingent | BTC: 0.00000002 |
| a48a45f2-94f1-43d1-95eb-5c9bc4ea9f79 | Address on File | Contingent | BTC: 0.00000002 |
| a50e8dbc-99d8-477d-84d8-1ad40fff705c | Address on File | Contingent | BTC: 0.00000002 |
| a52034df-1333-4681-acf8-741d217de6aa | Address on File | Contingent | BTC: 0.00000002 |
| a54df423-6234-473e-bfd9-668066ae97df | Address on File | Contingent | BTC: 0.00000002 |
| a6473178-d9c0-4ab3-8df8-3c3fa8b1f5de | Address on File | Contingent | BTC: 0.00000002 |
| a65b632d-3b2a-4101-843d-a5afd0f2df6a | Address on File | Contingent | BTC: 0.00000002 |
| a6a1ad4c-b920-40cb-ab6f-fb956a1dbd96 | Address on File | Contingent | BTC: 0.00000002 |
| a724ea35-ca93-4d2f-8064-b7b781c97dab | Address on File | Contingent | BTC: 0.00000002 |
| a72d3b89-b10d-4a75-bf24-a37bc8a3ecbb | Address on File | Contingent | BTC: 0.00000002 |
| a75a7373-bfbc-4359-9ef8-f39b142ca3d0 | Address on File | Contingent | BTC: 0.00000002 |
| a7b45647-2d01-47e7-b4ab-a7145e0758b4 | Address on File | Contingent | BTC: 0.00000002 |
| a7c6c065-6cae-46f2-97d4-6a123f7f99aa | Address on File | Contingent | BTC: 0.00000002 |
| a81eb40e-3875-4dde-82f3-f34718abdfea | Address on File | Contingent | BTC: 0.00000002 |
| a88917da-1ca6-41ac-98ef-bc88023ac08b | Address on File | Contingent | BTC: 0.00000002 |
| a8c17eb9-8bcb-4a45-a068-03168f750f3a | Address on File | Contingent | BTC: 0.00000002 |
| a8c41a4f-ecad-44ed-a23f-96179540bf3e | Address on File | Contingent | BTC: 0.00000002 |
| a8c79936-3b90-4320-8efa-f047cf3dfac5 | Address on File | Contingent | BTC: 0.00000002 |
| a8d52014-a22b-4e4f-8614-caecdeab003c | Address on File | Contingent | BTC: 0.00000002 |
| a8db91ad-8d5f-4905-8731-f7d4d5c66efe | Address on File | Contingent | BTC: 0.00000002 |
| a8df4d51-e6b9-48a9-8e5f-d482c8374247 | Address on File | Contingent | BTC: 0.00000002 |
| a8e998c4-4879-49e1-9d11-7d93c339f204 | Address on File | Contingent | BTC: 0.00000002 |
| a8fa8b89-9d89-4dc7-9fe8-728646e907b0 | Address on File | Contingent | BTC: 0.00000002 |
| a95f2418-38a2-4268-aca9-c4c167930a00 | Address on File | Contingent | BTC: 0.00000002 |
| a9955f87-7eee-4873-8722-4f45c70ad9ed | Address on File | Contingent | BTC: 0.00000002 |
| a99bb687-cf90-4671-bbf9-5942690f413d | Address on File | Contingent | BTC: 0.00000002 |
| a9d65bc5-be17-4a1d-a7c3-628895600c06 | Address on File | Contingent | BTC: 0.00000002 |
| a9ec6b5b-aa65-4fd2-9e2c-1db7c610c484 | Address on File | Contingent | BTC: 0.00000002 |
| aa5fa7f6-ab76-48f3-b632-8eb6672e5da8 | Address on File | Contingent | BTC: 0.00000002 |
| aa7eb4fc-c493-456b-9b1d-e243a41a2f66 | Address on File | Contingent | BTC: 0.00000002 |
| aab220e9-8dd9-4916-a94f-37fe7d4cb6e6 | Address on File | Contingent | BTC: 0.00000002 |
| aafd5c47-f6f3-4242-b1eb-9381c82d8a5a | Address on File | Contingent | BTC: 0.00000002 |
| ab5e6c5f-5919-4662-a50d-60cbfd2131d4 | Address on File | Contingent | BTC: 0.00000002 |
| ab77d81e-fa4c-4fc6-9033-6dea2f3db60d | Address on File | Contingent | BTC: 0.00000002 |
| ab85e03d-72b8-4665-9276-62859769ca82 | Address on File | Contingent | BTC: 0.00000002 |
| abac6ff6-6a1a-44e6-b219-69a62e0131cb | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| abd69091-bca8-401f-b5ab-b9686af1764c | Address on File | Contingent | BTC: 0.00000002 |
| ac227a99-03f3-4138-98f4-78d7e551444e | Address on File | Contingent | BTC: 0.00000002 |
| ac251d90-5127-474e-95f2-cb175a08383e | Address on File | Contingent | BTC: 0.00000002 |
| ac34f64a-9404-4128-96c4-30ac6521ea39 | Address on File | Contingent | BTC: 0.00000002 |
| ac424041-b3db-4ef6-a690-eb21ba3f628f | Address on File | Contingent | BTC: 0.00000002 |
| acb7a8d9-da94-44c5-b84e-beb62b1173e9 | Address on File | Contingent | BTC: 0.00000002 |
| acdd605f-9dd0-45f0-86f2-6d14053f5a97 | Address on File | Contingent | BTC: 0.00000002 |
| ace81d9f-9135-41be-b473-f58838ac4550 | Address on File | Contingent | BTC: 0.00000002 |
| acf2e038-06fb-4666-974d-f23810649942 | Address on File | Contingent | BTC: 0.00000002 |
| acfbf351-b8b0-42e4-87db-8c7427af30f8 | Address on File | Contingent | BTC: 0.00000002 |
| ad5c4be0-b29d-4d52-af94-193909713227 | Address on File | Contingent | BTC: 0.00000002 |
| ada99c7e-f6c7-4e6b-8754-c50b81871791 | Address on File | Contingent | BTC: 0.00000002 |
| adac0c10-df26-45e0-8614-343a6d29fb7a | Address on File | Contingent | BTC: 0.00000002 |
| adb4f320-dae9-4eda-9d61-dda653a695d7 | Address on File | Contingent | BTC: 0.00000002 |
| adc6f782-6b9e-4f72-8423-65f9da2e02bd | Address on File | Contingent | BTC: 0.00000002 |
| adeb9d4b-11c9-47e1-9fef-ac62401b56a0 | Address on File | Contingent | BTC: 0.00000002 |
| adf2e78e-9a45-4e1b-a54b-827681f6df26 | Address on File | Contingent | BTC: 0.00000002 |
| ae504dfe-dc4a-4099-a005-7fd41ab2bf4a | Address on File | Contingent | BTC: 0.00000002 |
| ae64b410-d743-4b7f-8807-3b849a0f61f8 | Address on File | Contingent | BTC: 0.00000002 |
| ae6ff127-cc97-49fd-9d57-2e8d0d0264b0 | Address on File | Contingent | BTC: 0.00000002 |
| ae885949-9b55-48fb-9b37-1f8854bb15be | Address on File | Contingent | BTC: 0.00000002 |
| ae9df60a-73e0-4917-878e-667b47f604f8 | Address on File | Contingent | BTC: 0.00000002 |
| aeb198b9-b823-492d-bf41-c034df977801 | Address on File | Contingent | BTC: 0.00000002 |
| aede75de-ce95-4e4a-8f7e-c2aab51746e1 | Address on File | Contingent | BTC: 0.00000002 |
| af25bd2e-6eb7-42e6-aeb2-a9b7b53d8a04 | Address on File | Contingent | BTC: 0.00000002 |
| af467496-f2f2-46f2-869a-81865aee4aed | Address on File | Contingent | BTC: 0.00000002 |
| afa3a8b1-a517-4bbc-b831-a619f20b7913 | Address on File | Contingent | BTC: 0.00000002 |
| aff46290-b70b-43f9-bb56-d396b824eca1 | Address on File | Contingent | BTC: 0.00000002 |
| b0942c21-d69b-427d-8d04-148e9b9865d0 | Address on File | Contingent | BTC: 0.00000002 |
| b0a3a476-4e82-48b9-847f-55ed6c77e49c | Address on File | Contingent | BTC: 0.00000002 |
| b10f3747-6bef-4305-8db9-f633fdce33be | Address on File | Contingent | BTC: 0.00000002 |
| b17add26-4f40-4421-ba73-d804bb311831 | Address on File | Contingent | BTC: 0.00000002 |
| b2207831-ecc2-4be2-acb6-0b8d36a5df0c | Address on File | Contingent | BTC: 0.00000002 |
| b223edf8-1bf0-4f6a-b2cb-f6aa7a8b104f | Address on File | Contingent | BTC: 0.00000002 |
| b225eaef-2853-4bad-8af4-8f573a253702 | Address on File | Contingent | BTC: 0.00000002 |
| b33e06be-507a-4385-9e1e-4958759a238a | Address on File | Contingent | BTC: 0.00000002 |
| b3acd8fe-1043-4510-b1fa-edd06f10fbb3 | Address on File | Contingent | BTC: 0.00000002 |
| b3ae1898-9992-4992-a9fc-350321d87caf | Address on File | Contingent | BTC: 0.00000002 |
| b3b7758b-884d-4b39-a3b3-712bc5fbf99d | Address on File | Contingent | BTC: 0.00000002 |
| b3e697e8-1f83-418b-a567-022eb45f9d8a | Address on File | Contingent | BTC: 0.00000002 |
| b43b0277-de1a-4e5d-8789-1df2085afb40 | Address on File | Contingent | BTC: 0.00000002 |
| b4917bd8-9e70-4944-8c1d-ad1659c4b812 | Address on File | Contingent | BTC: 0.00000002 |
| b5084db9-3b16-49b3-90c0-b0043d4a3078 | Address on File | Contingent | BTC: 0.00000002 |
| b5099631-e0ad-4a39-8368-61a4c2ef5a35 | Address on File | Contingent | BTC: 0.00000002 |
| b52957e1-27b6-4c43-b3be-6024f3e13d2f | Address on File | Contingent | BTC: 0.00000002 |
| b537d7df-427b-4382-8f77-068e203e9792 | Address on File | Contingent | BTC: 0.00000002 |
| b5aa0341-5d79-4bbb-81f3-ae10cd89e0c4 | Address on File | Contingent | BTC: 0.00000002 |
| b5e4247a-d6ad-4112-a571-123fcb287acc | Address on File | Contingent | BTC: 0.00000002 |
| b603af00-fc6f-407b-9a9a-97e38bf968c6 | Address on File | Contingent | BTC: 0.00000002 |
| b61ec254-06b5-4a6c-a679-cf5d6b127ae0 | Address on File | Contingent | BTC: 0.00000002 |
| b63237bf-775f-4a84-88c5-a2fc750720f5 | Address on File | Contingent | BTC: 0.00000002 |
| b64188a7-a763-4d00-8c72-6cde96abdd55 | Address on File | Contingent | BTC: 0.00000002 |
| b72542a3-5308-4685-a123-6d7f52afa2ff | Address on File | Contingent | BTC: 0.00000002 |
| b73a223a-0640-487a-a5b3-604b408f058b | Address on File | Contingent | BTC: 0.00000002 |
| b73bf411-70af-4c90-930b-198dbd7905e4 | Address on File | Contingent | BTC: 0.00000002 |
| b77a82f6-534a-40d0-a0c4-1a2d0aa573d3 | Address on File | Contingent | BTC: 0.00000002 |
| b8056b66-f020-468e-99be-1aa14dcecea3 | Address on File | Contingent | BTC: 0.00000002 |
| b84966f3-b7e4-49e8-bec3-1b4470e97f70 | Address on File | Contingent | BTC: 0.00000002 |
| b84c8991-aa1d-4e41-826c-875cd292585f | Address on File | Contingent | BTC: 0.00000002 |
| b86d25fe-9470-4a3d-b520-370753a391d7 | Address on File | Contingent | BTC: 0.00000002 |
| b9124819-b7c8-41ac-b051-d2a92201d6b4 | Address on File | Contingent | BTC: 0.00000002 |
| b943f480-5a8c-4ff6-8c3a-597a4200d4b0 | Address on File | Contingent | BTC: 0.00000002 |
| b9a80fdd-cb5f-42d4-beb2-5e53577b114b | Address on File | Contingent | BTC: 0.00000002 |
| ba8f0e18-8469-4ddd-a1b2-309b8dbb90b7 | Address on File | Contingent | BTC: 0.00000002 |
| bac07328-16c6-41e2-b54d-db8b8d9ad0b0 | Address on File | Contingent | BTC: 0.00000002 |
| baf0b2ff-150f-44e9-ae52-4388d12f1a41 | Address on File | Contingent | BTC: 0.00000002 |
| bb11f9e9-07f7-41b0-80e5-700e28cd64b1 | Address on File | Contingent | BTC: 0.00000002 |
| bb185055-7b59-4be5-8ecb-37a9def6bfcf | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| bb214b15-50da-47e4-82ff-fa52c6224744 | Address on File | Contingent | BTC: 0.00000002 |
| bb52c6d5-1ab2-490f-a0fb-21cf54385c43 | Address on File | Contingent | BTC: 0.00000002 |
| bc35e226-aca6-4fe8-b092-d89dc62ed11e | Address on File | Contingent | BTC: 0.00000002 |
| bc554fa1-6a8b-4f3f-abb0-0376a6929786 | Address on File | Contingent | BTC: 0.00000002 |
| bc8d25cd-2cb2-4239-8dfe-b241ea1edc15 | Address on File | Contingent | BTC: 0.00000002 |
| bcbaa6a8-67bc-4b44-8306-cb10f1bdd37e | Address on File | Contingent | BTC: 0.00000002 |
| bcdf2aa4-fdbe-4ba8-af97-44a792a72d5f | Address on File | Contingent | BTC: 0.00000002 |
| bcecdfec-c554-4784-bb97-fe5ad6aff984 | Address on File | Contingent | BTC: 0.00000002 |
| bd384c5e-564d-4886-a37f-03c88b46f714 | Address on File | Contingent | BTC: 0.00000002 |
| bd6c480f-5048-4adf-9cf0-73875e67ad23 | Address on File | Contingent | BTC: 0.00000002 |
| be212739-64bd-4d65-8fbd-eb1a781e07e5 | Address on File | Contingent | BTC: 0.00000002 |
| be581b20-7438-45f3-834d-a26b026fb5b9 | Address on File | Contingent | BTC: 0.00000002 |
| bed40393-f0ff-456b-9675-23b955683d80 | Address on File | Contingent | BTC: 0.00000002 |
| bf33f3b8-bf69-4b63-ad0c-dfcff2bb4789 | Address on File | Contingent | BTC: 0.00000002 |
| bfc88e42-acc0-4aa0-81d3-ab3de4c482f5 | Address on File | Contingent | BTC: 0.00000002 |
| c0049d08-73e6-483c-bc89-242fdb3f4d6f | Address on File | Contingent | BTC: 0.00000002 |
| c004ab9c-98e5-4a08-bfec-2ea47e94f64d | Address on File | Contingent | BTC: 0.00000002 |
| c02bb8a9-9ddc-4ca9-847a-6353b785e3da | Address on File | Contingent | BTC: 0.00000002 |
| c0552a67-3235-46b6-a020-da3c16674251 | Address on File | Contingent | BTC: 0.00000002 |
| c05c4c6f-6dd2-41bb-ae25-261a496025a6 | Address on File | Contingent | BTC: 0.00000002 |
| c068e5dd-387c-47de-8711-daa25dd61d79 | Address on File | Contingent | BTC: 0.00000002 |
| c06cdb98-b681-4cf8-8391-6354ca039091 | Address on File | Contingent | BTC: 0.00000002 |
| c0e2a39c-2fe7-43ed-b162-052aa861de94 | Address on File | Contingent | BTC: 0.00000002 |
| c0f1c60d-6ac2-4c67-88c3-fd5e3c1952b6 | Address on File | Contingent | BTC: 0.00000002 |
| c19213bc-924f-41fc-a6ee-d60931a6ab61 | Address on File | Contingent | BTC: 0.00000002 |
| c1a71b4a-2d98-4a3a-b993-d14257d23ca9 | Address on File | Contingent | BTC: 0.00000002 |
| c1b56c13-5a0f-4caa-919b-84a49e81a5dd | Address on File | Contingent | BTC: 0.00000002 |
| c23db6f3-cc18-4a79-98a8-361e42833827 | Address on File | Contingent | BTC: 0.00000002 |
| c27aa915-ae55-4705-acc8-64d6a2a2298c | Address on File | Contingent | BTC: 0.00000002 |
| c29b8b9a-ad8b-44a8-af2d-cfd323ea92c2 | Address on File | Contingent | BTC: 0.00000002 |
| c2b2ec13-4326-44a7-99e4-3f17a83455ba | Address on File | Contingent | BTC: 0.00000002 |
| c2f8b6cc-f532-418e-a4de-93b866a7f9ff | Address on File | Contingent | BTC: 0.00000002 |
| c2f98dc4-4305-40dc-bdbc-46694792595a | Address on File | Contingent | BTC: 0.00000002 |
| c2f99dd0-5d96-4d1c-a3de-8ce83ecbf23b | Address on File | Contingent | BTC: 0.00000002 |
| c3179fdc-9157-4356-b991-ad916bdcf81e | Address on File | Contingent | BTC: 0.00000002 |
| c33659d3-4017-4a19-b8a1-9e703c51a94a | Address on File | Contingent | BTC: 0.00000002 |
| c3575588-9f7b-4d41-aeb5-f781586a4541 | Address on File | Contingent | BTC: 0.00000002 |
| c36ea212-bdc0-4f41-88f0-1c7f263b1936 | Address on File | Contingent | BTC: 0.00000002 |
| c3c200de-e435-47ee-a1f5-405ffe1cf259 | Address on File | Contingent | BTC: 0.00000002 |
| c3c50da0-1610-435a-a483-b96c3eea1942 | Address on File | Contingent | BTC: 0.00000002 |
| c42a011c-3027-4142-abb2-e8d507d5cc96 | Address on File | Contingent | BTC: 0.00000002 |
| c42b91e7-9eaf-43b0-ada7-62448ee38f97 | Address on File | Contingent | BTC: 0.00000002 |
| c450022a-1b02-446e-ae25-34338fd5a59b | Address on File | Contingent | BTC: 0.00000002 |
| c4787ee5-c9b7-4709-9f98-b7a8f783a6d6 | Address on File | Contingent | BTC: 0.00000002 |
| c49d3622-28a5-4bd9-ae20-94702672d0e8 | Address on File | Contingent | BTC: 0.00000002 |
| c4c75552-f417-4fc8-86b2-8b8bd134ffac | Address on File | Contingent | BTC: 0.00000002 |
| c4e81f19-8f88-414d-978a-831664823c13 | Address on File | Contingent | BTC: 0.00000002 |
| c587c311-b3fe-4f69-808c-3809829ef802 | Address on File | Contingent | BTC: 0.00000002 |
| c5d8df8e-27d0-48ea-9fe8-c75ef1237c3e | Address on File | Contingent | BTC: 0.00000002 |
| c5fcbed2-cebf-45f6-9a9c-237e9b62019d | Address on File | Contingent | BTC: 0.00000002 |
| c60474f5-da07-4728-9ebf-b1ff7cd81f66 | Address on File | Contingent | BTC: 0.00000002 |
| c637f70d-e673-4e4e-9002-be7e75da5b41 | Address on File | Contingent | BTC: 0.00000002 |
| c686787d-c4c4-4bcf-8582-a94d574ee7e3 | Address on File | Contingent | BTC: 0.00000002 |
| c68a3f35-8e48-4c27-887c-62762e28b966 | Address on File | Contingent | BTC: 0.00000002 |
| c6a9f8ae-0730-420a-bb31-8a766b38c6ee | Address on File | Contingent | BTC: 0.00000002 |
| c7106727-96d5-4a3e-b527-a228e9f0f811 | Address on File | Contingent | BTC: 0.00000002 |
| c7150c1b-7be7-4262-9975-aa32f05d5a28 | Address on File | Contingent | BTC: 0.00000002 |
| c774add9-e5b5-4c86-a59d-85f6a7d58cef | Address on File | Contingent | BTC: 0.00000002 |
| c778c50b-2a6a-458e-9e1d-30c336a05f52 | Address on File | Contingent | BTC: 0.00000002 |
| c79b0592-4e87-445f-ba44-d19b67120832 | Address on File | Contingent | BTC: 0.00000002 |
| c7b4faa5-0d09-46e4-8eac-96997d91e3e7 | Address on File | Contingent | BTC: 0.00000002 |
| c7f72f91-e3b1-4e4f-8075-227a3e012bdf | Address on File | Contingent | BTC: 0.00000002 |
| c839dd69-8c75-4612-af52-aed746e9fec1 | Address on File | Contingent | BTC: 0.00000002 |
| c845cb76-ff84-4940-ac5f-6b1f9be52f06 | Address on File | Contingent | BTC: 0.00000002 |
| c8ded08a-e653-4246-9bd5-fab8d80a87a5 | Address on File | Contingent | BTC: 0.00000002 |
| ca202971-7f23-4f3b-9db2-51a471ffcda4 | Address on File | Contingent | BTC: 0.00000002 |
| cb0a8578-4624-4a0f-94d3-af40beefe168 | Address on File | Contingent | BTC: 0.00000002 |
| cb1c15b5-e90f-4aeb-acc3-2f7d70754ed6 | Address on File | Contingent | BTC: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| cb68b0b9-d0de-4c34-8e17-acef7ba1059d | Address on File | Contingent | BTC: 0.00000002 |
| cb920938-cf26-4224-b1c8-d9863e629236 | Address on File | Contingent | BTC: 0.00000002 |
| cbee632d-3821-41e4-8253-9c3e1856e42d | Address on File | Contingent | BTC: 0.00000002 |
| cc5ca7d7-d0bd-4604-bf79-0c04d02eb6c8 | Address on File | Contingent | BTC: 0.00000002 |
| cc6713b8-c2fe-4f8f-96df-ea2f5a7f72b2 | Address on File | Contingent | BTC: 0.00000002 |
| ccb4f2d6-2def-4d27-86d4-112de985d630 | Address on File | Contingent | BTC: 0.00000002 |
| ccf557af-fd0f-417e-803a-54112a947452 | Address on File | Contingent | BTC: 0.00000002 |
| cd155ac4-9d48-4907-9a41-b7de4afec981 | Address on File | Contingent | BTC: 0.00000002 |
| cd2c5b88-1c3c-41d0-bda1-1e8216c96674 | Address on File | Contingent | BTC: 0.00000002 |
| cd4ade22-6da5-45c5-b11f-7ebda31b1a50 | Address on File | Contingent | BTC: 0.00000002 |
| cd6caad5-2c54-4712-ad69-d5f8feeefb21 | Address on File | Contingent | BTC: 0.00000002 |
| cdd21bdd-a4ec-47cd-a109-7010711e5969 | Address on File | Contingent | BTC: 0.00000002 |
| cde6cd51-3a3f-425c-b8e2-2a766bc5149b | Address on File | Contingent | BTC: 0.00000002 |
| cdf5813d-d93e-498b-9493-49aa0fba7ca1 | Address on File | Contingent | BTC: 0.00000002 |
| cdfe06c4-13bd-4ef1-9d63-2e763ac060e0 | Address on File | Contingent | BTC: 0.00000002 |
| ce4cfd53-e2ba-4969-8fc3-c2d7c0e3db09 | Address on File | Contingent | BTC: 0.00000002 |
| cf20f781-8589-45b4-85b3-2300b17a1503 | Address on File | Contingent | BTC: 0.00000002 |
| cf37a1a5-978e-41ed-8d66-2e6a8ebf300e | Address on File | Contingent | BTC: 0.00000002 |
| d0620be4-67f9-43b3-b998-36a49a81dd77 | Address on File | Contingent | BTC: 0.00000002 |
| d0762f9b-94bc-4c47-b304-bf5f61b08ed9 | Address on File | Contingent | BTC: 0.00000002 |
| d087a7fd-aecd-410c-a03a-f3ceeb205a14 | Address on File | Contingent | BTC: 0.00000002 |
| d09688b1-f77a-481d-ad3a-b6b779b394a3 | Address on File | Contingent | BTC: 0.00000002 |
| d0c373a2-0768-4500-a258-d79235341dca | Address on File | Contingent | BTC: 0.00000002 |
| d0cc63b0-5bcf-486d-b86f-159e691c8253 | Address on File | Contingent | BTC: 0.00000002 |
| d0cfde7b-8031-4227-a2d4-060bb880de5f | Address on File | Contingent | BTC: 0.00000002 |
| d0d4f8f5-91d7-4687-9ca0-4f646a4bf636 | Address on File | Contingent | BTC: 0.00000002 |
| d10f02aa-de66-4e79-b016-972ead8bf12c | Address on File | Contingent | BTC: 0.00000002 |
| d1134ded-d124-4405-a174-6c50edcd5b28 | Address on File | Contingent | BTC: 0.00000002 |
| d17406d3-c395-4403-b16e-05c58d07abb0 | Address on File | Contingent | BTC: 0.00000002 |
| d1d8e728-4048-48de-b7f7-4d9eb82c3657 | Address on File | Contingent | BTC: 0.00000002 |
| d20c1cf3-5a3a-4051-a263-2c1adfb9fb88 | Address on File | Contingent | BTC: 0.00000002 |
| d222301e-00d4-4210-ba55-67d58b8e3ce8 | Address on File | Contingent | BTC: 0.00000002 |
| d22eef44-a9ae-488e-ae5b-9bac90799aae | Address on File | Contingent | BTC: 0.00000002 |
| d2555e09-0926-4aa1-8350-b155c123ecc0 | Address on File | Contingent | BTC: 0.00000002 |
| d28bb4b1-1267-478d-bba5-7e63697bf45e | Address on File | Contingent | BTC: 0.00000002 |
| d2fca68f-9ca3-4dc8-96da-b1c3c4517792 | Address on File | Contingent | BTC: 0.00000002 |
| d3036bba-0859-422a-9dbf-deaac306d389 | Address on File | Contingent | BTC: 0.00000002 |
| d3118e39-c327-409f-83da-2bc07b5d50db | Address on File | Contingent | BTC: 0.00000002 |
| d350130d-636a-459e-83e9-122a4721c927 | Address on File | Contingent | BTC: 0.00000002 |
| d36a3e6b-ea1d-49bf-a1c5-7ab59ab03299 | Address on File | Contingent | BTC: 0.00000002 |
| d37c1886-033b-4503-8f9f-079dbf7acf28 | Address on File | Contingent | BTC: 0.00000002 |
| d41b6a02-0784-4149-86f8-d54d87341087 | Address on File | Contingent | BTC: 0.00000002 |
| d41e2cd2-a6a9-4090-9a21-d114d71bd9b2 | Address on File | Contingent | BTC: 0.00000002 |
| d42c9933-46ae-4df4-b56b-d9f4a209da40 | Address on File | Contingent | BTC: 0.00000002 |
| d43a6f53-1f09-4d4b-b484-a14e35211c42 | Address on File | Contingent | BTC: 0.00000002 |
| d4991435-b8f9-4314-ba6b-5d508e929682 | Address on File | Contingent | BTC: 0.00000002 |
| d4b266b7-1b58-49e9-adb7-accd4c1e95fe | Address on File | Contingent | BTC: 0.00000002 |
| d4ce702b-0fdf-4903-b66e-df29b5e44dc5 | Address on File | Contingent | BTC: 0.00000002 |
| d52c75dc-cd39-4f7c-aa00-d575364baddc | Address on File | Contingent | BTC: 0.00000002 |
| d52cd31f-8d01-4245-8ab2-306611a28f8d | Address on File | Contingent | BTC: 0.00000002 |
| d5b67886-91d9-498b-9e90-853bb5cb26c1 | Address on File | Contingent | BTC: 0.00000002 |
| d5ff17c7-bd7b-4d90-88a4-25a2f5b2b183 | Address on File | Contingent | BTC: 0.00000002 |
| d6f5182d-6045-419e-a7f8-a34f4208275f | Address on File | Contingent | BTC: 0.00000002 |
| d7001427-99db-48e4-827c-80a9023e3fb2 | Address on File | Contingent | BTC: 0.00000002 |
| d700a898-2f99-4947-bef3-e0bd32330dfd | Address on File | Contingent | BTC: 0.00000002 |
| d71f8be7-dd8c-444a-9d69-56c56f5e71d0 | Address on File | Contingent | BTC: 0.00000002 |
| d73f0387-5c0c-4932-97c8-d1f844dc184a | Address on File | Contingent | BTC: 0.00000002 |
| d74025eb-0a67-41f7-8ff4-12e204b22a16 | Address on File | Contingent | BTC: 0.00000002 |
| d788af4b-88a8-4080-b7ab-1302a26751f5 | Address on File | Contingent | BTC: 0.00000002 |
| d7ceaed0-7e7b-4cc7-8072-991c8c3f2e6e | Address on File | Contingent | BTC: 0.00000002 |
| d863dd20-cd2d-4991-8f95-d9708ce1f533 | Address on File | Contingent | BTC: 0.00000002 |
| d864aa13-2c1d-46fe-9b22-620eaad9b898 | Address on File | Contingent | BTC: 0.00000002 |
| d86842cf-30c1-4b54-b5f4-651cc5d4b0f0 | Address on File | Contingent | BTC: 0.00000002 |
| d89fbef3-ceb8-4234-9fae-79768c532b5c | Address on File | Contingent | BTC: 0.00000002 |
| d8d46892-65ee-401f-bdd5-1db498fa518b | Address on File | Contingent | BTC: 0.00000002 |
| d8db7fa0-16f4-406a-91f1-7d5533504606 | Address on File | Contingent | BTC: 0.00000002 |
| d90d3bff-3738-408e-9df6-ecda859fedc9 | Address on File | Contingent | BTC: 0.00000002 |
| d94e9302-25b2-48f7-9174-9f3fe0781acc | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d9545240-b2a3-4eb9-a6d0-157cf7c3faae | Address on File | Contingent | BTC: 0.00000002 |
| d9735644-83c5-4a01-8f42-b825ae00f2a1 | Address on File | Contingent | BTC: 0.00000002 |
| d9a6574a-4e0c-4fb7-8b65-876e0f457330 | Address on File | Contingent | BTC: 0.00000002 |
| d9ca86af-0101-492f-8ea6-c3f883206a8d | Address on File | Contingent | BTC: 0.00000002 |
| da04ad0b-6733-4bf8-8a9d-44dfb1020323 | Address on File | Contingent | BTC: 0.00000002 |
| da0ec000-5b3c-4a33-8d01-c65e301f355f | Address on File | Contingent | BTC: 0.00000002 |
| da2dc7d1-1f79-4ca0-b556-5f5454861976 | Address on File | Contingent | BTC: 0.00000002 |
| da9c756d-ae28-44e2-85f2-d428939b1296 | Address on File | Contingent | BTC: 0.00000002 |
| dabb384f-5794-480b-9da0-b892db3338ef | Address on File | Contingent | BTC: 0.00000002 |
| db30ee65-fe9e-4668-ab54-a07288ec1bbc | Address on File | Contingent | BTC: 0.00000002 |
| dbdfb024-6dbd-4260-a299-225fe4e08371 | Address on File | Contingent | BTC: 0.00000002 |
| dbf7a799-ae37-4a70-a0a9-8615997fb20e | Address on File | Contingent | BTC: 0.00000002 |
| dc06de94-0a4b-4f2d-9784-886cb7c00a7b | Address on File | Contingent | BTC: 0.00000002 |
| dc09543f-97b2-432f-8d92-df5c34dab12a | Address on File | Contingent | BTC: 0.00000002 |
| dc2f446f-b3ce-43c2-a999-475498955636 | Address on File | Contingent | BTC: 0.00000002 |
| dca1ec48-de23-451a-9dc7-10e7370eda20 | Address on File | Contingent | BTC: 0.00000002 |
| dcad3055-43ce-4196-831f-a05e78009331 | Address on File | Contingent | BTC: 0.00000002 |
| dcc815f4-a51e-41ca-87ef-af22358911b5 | Address on File | Contingent | BTC: 0.00000002 |
| dcef316f-c03e-4079-bbed-bd0c1a1c950a | Address on File | Contingent | BTC: 0.00000002 |
| dd8b577a-74b0-4284-aaf8-eaa85622f8d4 | Address on File | Contingent | BTC: 0.00000002 |
| ddca7d76-a7e8-4de3-81a3-26b6f8e1b4a5 | Address on File | Contingent | BTC: 0.00000002 |
| de0eb9d6-eb00-409d-8d9d-63f9d1d64217 | Address on File | Contingent | BTC: 0.00000002 |
| de6d6191-7bfa-4e43-8941-919565292fbf | Address on File | Contingent | BTC: 0.00000002 |
| de88009e-966e-42e4-9a9b-97a4bddd5bf6 | Address on File | Contingent | BTC: 0.00000002 |
| deab9f3e-e329-4993-8915-79295a4da46e | Address on File | Contingent | BTC: 0.00000002 |
| deeee43b-95b3-4cdb-8ab6-a8c8787a04fe | Address on File | Contingent | BTC: 0.00000002 |
| df115a9c-f79f-43d0-b973-b64d77b95752 | Address on File | Contingent | BTC: 0.00000002 |
| df6c9447-4ab2-43b3-aacc-f7fe1b4ff93b | Address on File | Contingent | BTC: 0.00000002 |
| df8a5a2d-d870-4c96-9016-ac501590152a | Address on File | Contingent | BTC: 0.00000002 |
| dfe0671b-c96f-4e07-9fce-de5da8b420d8 | Address on File | Contingent | BTC: 0.00000002 |
| dfe4d366-6a82-46a1-9118-c0d9e07b2150 | Address on File | Contingent | BTC: 0.00000002 |
| e056b5ed-76be-4807-ac9b-f18943328dda | Address on File | Contingent | BTC: 0.00000002 |
| e06a3f5d-f858-40b6-979b-8cb4b2fbaa0a | Address on File | Contingent | BTC: 0.00000002 |
| e1452ac3-2fe8-4c2c-9daf-f1f7c41d708d | Address on File | Contingent | BTC: 0.00000002 |
| e16f5072-7d0a-46dd-9a72-e185c51e1843 | Address on File | Contingent | BTC: 0.00000002 |
| e17213ea-ac46-4372-8436-fee9cc077b3b | Address on File | Contingent | BTC: 0.00000002 |
| e1bac7b1-8620-41ae-b98a-85d54ecb62f1 | Address on File | Contingent | BTC: 0.00000002 |
| e1e58773-d058-4aae-a630-743b3ad8dca9 | Address on File | Contingent | BTC: 0.00000002 |
| e1e81256-673c-422f-b598-f900ccc26d26 | Address on File | Contingent | BTC: 0.00000002 |
| e1fe2d3d-17f2-4725-8f6f-3fd5820114c2 | Address on File | Contingent | BTC: 0.00000002 |
| e28f9391-b337-4dcd-8e9c-14c3debea09e | Address on File | Contingent | BTC: 0.00000002 |
| e299b753-df1d-4f92-885b-654fb59ca683 | Address on File | Contingent | BTC: 0.00000002 |
| e2c62625-96ba-404c-8c54-afb475ace09b | Address on File | Contingent | BTC: 0.00000002 |
| e2cc0d0a-372d-417f-b7a7-b979309da354 | Address on File | Contingent | BTC: 0.00000002 |
| e2e591d2-ab6f-4062-8651-c7d0d827bdb7 | Address on File | Contingent | BTC: 0.00000002 |
| e2e6a0d7-946d-4d77-9b1b-d1a8b4577626 | Address on File | Contingent | BTC: 0.00000002 |
| e35c0b42-0818-4e3f-93aa-c9a0658d0288 | Address on File | Contingent | BTC: 0.00000002 |
| e36d97ed-cda9-47e0-8bbf-95e0b8c68246 | Address on File | Contingent | BTC: 0.00000002 |
| e3966833-3ec4-4da8-be41-b2aaed4c0053 | Address on File | Contingent | BTC: 0.00000002 |
| e3e8bb0c-ce55-4569-9e2f-f668a6e16a90 | Address on File | Contingent | BTC: 0.00000002 |
| e3fd67b7-ca71-40ac-bac2-129decbe9fb3 | Address on File | Contingent | BTC: 0.00000002 |
| e4091fc5-06b8-44ba-899a-690aee83fbb2 | Address on File | Contingent | BTC: 0.00000002 |
| e42ca072-24b0-477f-9bf8-1cf9b561df06 | Address on File | Contingent | BTC: 0.00000002 |
| e4422598-bf1a-4346-ac48-c3b87093931f | Address on File | Contingent | BTC: 0.00000002 |
| e4698059-8046-4824-9f23-4b77d6c1d3ed | Address on File | Contingent | BTC: 0.00000002 |
| e4ab35bc-3ead-4f37-bf0c-ed0334cab7a2 | Address on File | Contingent | BTC: 0.00000002 |
| e4b14717-d29e-45e4-814e-114c5e2a7dd9 | Address on File | Contingent | BTC: 0.00000002 |
| e4bcbf3b-2e2c-4984-aa0e-7ca6a7618322 | Address on File | Contingent | BTC: 0.00000002 |
| e4d72065-873b-48a6-bf06-6b6dc4f93db9 | Address on File | Contingent | BTC: 0.00000002 |
| e5052760-7288-4ca3-9d67-447e67f03476 | Address on File | Contingent | BTC: 0.00000002 |
| e55455e1-6ccb-4f57-8a78-9a7de03f7e1f | Address on File | Contingent | BTC: 0.00000002 |
| e57853bf-6c72-43d9-8072-b019aa0d7d6f | Address on File | Contingent | BTC: 0.00000002 |
| e5d62bf2-97a3-4520-ab33-2e3afc2ce324 | Address on File | Contingent | BTC: 0.00000002 |
| e633174c-942e-4e1b-8b12-5fcf01be126d | Address on File | Contingent | BTC: 0.00000002 |
| e6af4a87-5e54-4ad3-ad48-bda499e2d6af | Address on File | Contingent | BTC: 0.00000002 |
| e6be6229-2196-4de0-bdc6-b7e8975b6ae0 | Address on File | Contingent | BTC: 0.00000002 |
| e6e955c6-6a3c-47ec-ae14-56c5711a34a0 | Address on File | Contingent | BTC: 0.00000002 |
| e71a94aa-310b-4a8d-a507-ab7bdafec037 | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e73a7941-058b-4234-8854-2f4b92851e48 | Address on File | Contingent | BTC: 0.00000002 |
| e74a50ac-866d-49fb-abe0-0ac8946b3414 | Address on File | Contingent | BTC: 0.00000002 |
| e799d4b1-7e35-4b97-b1f3-d064cf3171fe | Address on File | Contingent | BTC: 0.00000002 |
| e7d092dc-dfa7-4f02-b90f-3eb28c9cbca6 | Address on File | Contingent | BTC: 0.00000002 |
| e8170779-e40c-46ee-9215-9f851695b70a | Address on File | Contingent | BTC: 0.00000002 |
| e8360f4d-2bd7-4a4b-b2f5-f839d72726e7 | Address on File | Contingent | BTC: 0.00000002 |
| e8a02e51-bf38-4761-b151-94526303a1de | Address on File | Contingent | BTC: 0.00000002 |
| e91bbf5c-5579-4664-b44a-df9ecca31fd9 | Address on File | Contingent | BTC: 0.00000002 |
| e91dc2b1-040b-4836-84b2-f992fa94ba90 | Address on File | Contingent | BTC: 0.00000002 |
| e9e0af44-eb3a-4080-873c-e1859bc71423 | Address on File | Contingent | BTC: 0.00000002 |
| e9e22637-8d17-4da9-93b0-7dfb3218179e | Address on File | Contingent | BTC: 0.00000002 |
| ea28ec5a-6258-4d6c-9175-f34e8d7ad6ab | Address on File | Contingent | BTC: 0.00000002 |
| ea4765ca-34ed-4ae6-8be6-3e4bd0b255b0 | Address on File | Contingent | BTC: 0.00000002 |
| eabc8f20-1dd5-490d-b5c2-fe22bf7380c9 | Address on File | Contingent | BTC: 0.00000002 |
| eae8fb32-6f37-4001-bcb7-ef2ec01e2d9f | Address on File | Contingent | BTC: 0.00000002 |
| eb4ff46e-c908-417d-9b52-b55b6c292bc5 | Address on File | Contingent | BTC: 0.00000002 |
| eb5f8ec1-9191-4848-bdfb-12395323905a | Address on File | Contingent | BTC: 0.00000002 |
| eb867f2d-8853-466e-a323-8986ff9271f6 | Address on File | Contingent | BTC: 0.00000002 |
| ec585de0-0405-4591-8066-9059d4c045df | Address on File | Contingent | BTC: 0.00000002 |
| ecdc09fb-ff37-4cbb-967e-424587b24105 | Address on File | Contingent | BTC: 0.00000002 |
| ecdf7a74-f603-41e4-bbb9-f2be992833e8 | Address on File | Contingent | BTC: 0.00000002 |
| ece2a778-c43f-4f17-aaed-59c2fdeec01b | Address on File | Contingent | BTC: 0.00000002 |
| ed28fd1e-9ba8-4e34-bf65-6908234926d6 | Address on File | Contingent | BTC: 0.00000002 |
| edccde88-e646-4806-87fd-fd9270dae047 | Address on File | Contingent | BTC: 0.00000002 |
| ede9646d-26b4-4183-a48b-26ae933e4551 | Address on File | Contingent | BTC: 0.00000002 |
| ee0e414c-b672-437e-80cd-c999e4d5f648 | Address on File | Contingent | BTC: 0.00000002 |
| ee3128ef-0d84-4412-bcef-152787d1fc6c | Address on File | Contingent | BTC: 0.00000002 |
| ee58bf9e-d756-4051-8e8e-e5015c1feb08 | Address on File | Contingent | BTC: 0.00000002 |
| ee5a13fc-9d6f-4ab2-a31f-2815e203623c | Address on File | Contingent | BTC: 0.00000002 |
| ee6526a5-a1b8-458f-b564-77feb8750a82 | Address on File | Contingent | BTC: 0.00000002 |
| ee868f54-89ea-400d-aa01-d1f3d2e25c79 | Address on File | Contingent | BTC: 0.00000002 |
| ee8d72d6-d1a2-454e-bfc1-a8f83efc3989 | Address on File | Contingent | BTC: 0.00000002 |
| eeadc821-6a6e-49fb-966f-f975256fb4d9 | Address on File | Contingent | BTC: 0.00000002 |
| ef4a5db9-e020-4027-9951-93e415ae8ea5 | Address on File | Contingent | BTC: 0.00000002 |
| ef7ac4cb-bc1a-41e4-9072-4b326da6eddc | Address on File | Contingent | BTC: 0.00000002 |
| efb9f2d5-3d98-475f-b917-da705223ae0c | Address on File | Contingent | BTC: 0.00000002 |
| efe45d32-e138-48d9-bca9-985cc0ff352d | Address on File | Contingent | BTC: 0.00000002 |
| f0345042-d691-4d77-9180-4b2fa32ee570 | Address on File | Contingent | BTC: 0.00000002 |
| f09f99fd-ddb3-4573-b913-1ae36f6e8bec | Address on File | Contingent | BTC: 0.00000002 |
| f0b3129c-36ff-468f-b2fd-590ae7f43369 | Address on File | Contingent | BTC: 0.00000002 |
| f12d6eeb-ba83-4549-ad41-53f783105669 | Address on File | Contingent | BTC: 0.00000002 |
| f19e2475-61d9-4f10-b348-290d02a62624 | Address on File | Contingent | BTC: 0.00000002 |
| f1fd06d3-f76b-4be6-ae57-b6b38ce4e216 | Address on File | Contingent | BTC: 0.00000002 |
| f218019b-fb51-4252-916f-a023bd1941e0 | Address on File | Contingent | BTC: 0.00000002 |
| f2304f9e-6e9e-49c2-8523-12c1103cae66 | Address on File | Contingent | BTC: 0.00000002 |
| f2321cd9-0fe0-455c-828a-b8e7fe88f1fb | Address on File | Contingent | BTC: 0.00000002 |
| f2a70b6a-c5bc-4a26-8cc9-7f0fbf7b1f95 | Address on File | Contingent | BTC: 0.00000002 |
| f313a681-d0e2-4365-8f18-b2f251d4409a | Address on File | Contingent | BTC: 0.00000002 |
| f336316d-9cb5-409d-b33b-e42b0ba76bfe | Address on File | Contingent | BTC: 0.00000002 |
| f3705dfb-23f8-436b-8ba9-9f11da25f155 | Address on File | Contingent | BTC: 0.00000002 |
| f3be4981-d9dd-4939-876b-801082e11523 | Address on File | Contingent | BTC: 0.00000002 |
| f3e9c49b-0217-4c31-a3a7-f6961c044c24 | Address on File | Contingent | BTC: 0.00000002 |
| f3edba88-f5f6-4792-ba89-ce959627142f | Address on File | Contingent | BTC: 0.00000002 |
| f3fb415b-5185-4a03-8f41-9b4a3d1f6fe2 | Address on File | Contingent | BTC: 0.00000002 |
| f482a063-fbca-4f8d-b203-6b6711f35014 | Address on File | Contingent | BTC: 0.00000002 |
| f4e9e26d-2fce-400d-8770-01d2cf03917d | Address on File | Contingent | BTC: 0.00000002 |
| f5f2d843-d84b-4a21-ad15-bed8562568cd | Address on File | Contingent | BTC: 0.00000002 |
| f6258df1-66c9-4271-b9de-34af62071a21 | Address on File | Contingent | BTC: 0.00000002 |
| f65997b0-a2a3-4aa1-8bed-ff18cca5b342 | Address on File | Contingent | BTC: 0.00000002 |
| f6b4bc3d-9a5f-4237-a5d1-ef6877fd2443 | Address on File | Contingent | BTC: 0.00000002 |
| f77e02db-a71a-4ac2-a58e-415070786def | Address on File | Contingent | BTC: 0.00000002 |
| f780c139-c7db-43df-9e0b-36162b82518f | Address on File | Contingent | BTC: 0.00000002 |
| f78b5a53-1a5e-4e1a-9e29-f3ddef25d61a | Address on File | Contingent | BTC: 0.00000002 |
| f7a7cf98-4056-446e-8996-cd02cfca17cf | Address on File | Contingent | BTC: 0.00000002 |
| f7f75d94-a631-4e28-9c44-1afab03645ed | Address on File | Contingent | BTC: 0.00000002 |
| f8213b2f-37a8-4722-8651-a322a6aafe53 | Address on File | Contingent | BTC: 0.00000002 |
| f82a5fa3-82d9-45c8-bb5b-949de410c9f8 | Address on File | Contingent | BTC: 0.00000002 |
| f8340d0a-73e7-4ca7-98aa-dbffc8f59307 | Address on File | Contingent | BTC: 0.00000002 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f84b5a1e-ff34-4ef8-b9a0-126532518131 | Address on File | Contingent | BTC: 0.00000002 |
| f85bac37-ed53-49ee-a731-21f7a6bb89c2 | Address on File | Contingent | BTC: 0.00000002 |
| f89e92bd-b83e-4e94-b707-b26aec19fad5 | Address on File | Contingent | BTC: 0.00000002 |
| f8bedcba-8fa6-453d-87d1-106e005b6315 | Address on File | Contingent | BTC: 0.00000002 |
| f908522f-8376-491a-9356-8f96b6ea7c98 | Address on File | Contingent | BTC: 0.00000002 |
| f9face61-fe54-4a89-82ab-d74b9f5752e9 | Address on File | Contingent | BTC: 0.00000002 |
| fa046447-df81-4338-800e-c2b4d6eaaa2a | Address on File | Contingent | BTC: 0.00000002 |
| fa58abfb-cdb9-40a0-8a94-489b4c2c29ca | Address on File | Contingent | BTC: 0.00000002 |
| fa594bb9-603c-4d4f-ada6-a0c4881aec58 | Address on File | Contingent | BTC: 0.00000002 |
| fa902c0d-c2b0-4766-9378-80d4cec1281f | Address on File | Contingent | BTC: 0.00000002 |
| fb53b57a-e16e-410d-ba10-44e5f0b259ec | Address on File | Contingent | BTC: 0.00000002 |
| fba2ee10-58b3-41c3-8cac-369ff2c0e0a1 | Address on File | Contingent | BTC: 0.00000002 |
| fbb479f9-f795-4315-8c28-fa52c86055bb | Address on File | Contingent | BTC: 0.00000002 |
| fbf6e218-a30b-4106-b362-67d7b369c6d0 | Address on File | Contingent | BTC: 0.00000002 |
| fc084ee4-c06a-4faa-b0c9-35d7880274e0 | Address on File | Contingent | BTC: 0.00000002 |
| fc3e7fe9-ac7b-40fe-8963-5890eeaf3422 | Address on File | Contingent | BTC: 0.00000002 |
| fc78d3fe-c9a2-4a74-afd1-cd5f9bba3bdf | Address on File | Contingent | BTC: 0.00000002 |
| fd19fc97-160d-4bb2-8cfe-a446c379c021 | Address on File | Contingent | BTC: 0.00000002 |
| fdae843f-2609-458d-ad4c-0167d1ee80d3 | Address on File | Contingent | BTC: 0.00000002, MER: 100 |
| fdd8532e-28f0-4c3f-b91d-ea7d9fc3d9b2 | Address on File | Contingent | BTC: 0.00000002 |
| fe403229-df3a-4d16-ab08-1b062598948d | Address on File | Contingent | BTC: 0.00000002 |
| fec7651d-0259-4177-b7a1-613079c7f1a0 | Address on File | Contingent | BTC: 0.00000002 |
| fecfa6a4-7eb3-4d2b-be85-5259ec22d2d9 | Address on File | Contingent | BTC: 0.00000002 |
| ff31237f-59bb-472b-9612-a038cc9a8992 | Address on File | Contingent | BTC: 0.00000002 |
| ff4dd0a2-db92-4d04-8361-db7044372033 | Address on File | Contingent | BTC: 0.00000002 |
| ffa63fbf-dc3b-4129-ae67-4686cc810003 | Address on File | Contingent | BTC: 0.00000002 |
| ffbee254-fd2f-4707-8f29-dfd2ec3b74b1 | Address on File | Contingent | BTC: 0.00000002 |
| ffc3cde6-4aa8-484a-ab01-21ad74f97abd | Address on File | Contingent | BTC: 0.00000002 |
| ab198678-f9c5-4a59-bafa-1269119639a8 | Address on File | Contingent | BCH: 0.00000034, USDT: 0.00051546 |
| fc5cecea-849d-477c-90dd-8ddd6bd8d869 | Address on File | Contingent | USDT: 0.00055291 |
| 3ccd1143-7ad7-479c-9f33-e909776eac0f | Address on File | Contingent | USDT: 0.00055224 |
| 8dc503ea-b3b8-43d0-bfba-5b1360d48d93 | Address on File | Contingent | USDT: 0.00055224 |
| 2ae19646-7f10-434e-aca8-1e5425e9024c | Address on File | Contingent | USDT: 0.00055198 |
| 20c529b4-5927-4655-bcf2-9ede42d00628 | Address on File | Contingent | MUNT: 1 |
| fc0d56ea-b995-4877-bc1c-268f15fdb03c | Address on File | Contingent | MUNT: 1 |
| 220bad1b-b2d7-4b5b-9aea-32add037d7af | Address on File | Contingent | IGNIS: 0.10950488, RDD: 0.01557692 |
| 38984ba6-da4c-4cb1-a4d1-d654b41b30a2 | Address on File | Contingent | USDT: 0.0005515 |
| e2f71e91-2936-449f-8581-e11dc1c61f5f | Address on File | Contingent | USDT: 0.00055028 |
| d4488008-1316-4848-b476-5eefa3720f12 | Address on File | Contingent | BCH: 0.00000246, BTC: 0.00000001 |
| d1f918b3-cba9-4bca-a4b2-df02a4751f7f | Address on File | Contingent | USDT: 0.00054928 |
| 60503270-c456-41f1-ab88-a73ea32c8f60 | Address on File | Contingent | USDT: 0.00054906 |
| 75c2393d-0485-4547-b043-3328783b70f3 | Address on File | Contingent | USDT: 0.00054861 |
| 1e96e9a9-a3ff-4e13-a566-6b910bbce5aa | Address on File | Contingent | USDT: 0.00054731 |
| 7fdbd63d-1b62-4b49-9e1e-460e540fb0ed | Address on File | Contingent | USDT: 0.00054722 |
| ea67eaa8-c87f-445d-8ef5-f33a82cc63ae | Address on File | Contingent | USDT: 0.00054676 |
| de1c33aa-7d80-4788-86f0-fbf3838e8684 | Address on File | Contingent | USDT: 0.00054652 |
| fc2251ed-b8e0-4557-ba81-454d6bc79c0d | Address on File | Contingent | USDT: 0.0005461 |
| b0c7704d-b785-4083-9eca-80ce3411c189 | Address on File | Contingent | USDT: 0.00054507 |
| 6eb0f62f-c781-4ca9-ad49-9a198a6652d0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00026832 |
| c0dfc160-e1a6-4316-9310-9e6229b3c6af | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0002679 |
| 402fbb2a-9fba-4cc2-b29d-5d010a2dfeae | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00012078 |
| 3340a5a4-8f3e-48ec-a04a-1740c9bae53c | Address on File | Contingent | USDT: 0.00054391 |
| 42cb10ef-b90b-480c-831a-70b0eca4f88f | Address on File | Contingent | USDT: 0.00054384 |
| 85dad979-4e32-44b9-808f-a5d0df0a06aa | Address on File | Contingent | BCH: 0.0000049 |
| d1c459a7-b2ec-4ca7-ae45-6aa3213588d1 | Address on File | Contingent | MUNT: 0.98369198 |
| 9c0c2402-a742-4312-b159-36ff3432d182 | Address on File | Contingent | XDN: 12.36885947 |
| e61a1a65-56b1-4d99-894c-057a8ed921bc | Address on File | Contingent | BCH: 0.00000489 |
| 4d30ab48-0346-4c50-a3df-4864a2610e00 | Address on File | Contingent | USDT: 0.00054211 |
| 5ff1639f-369d-4ed5-b7bd-c6ce8a872575 | Address on File | Contingent | USDT: 0.00053986 |
| 6abc456a-bca3-4998-ad6b-1e235c8c3118 | Address on File | Contingent | USDT: 0.00053975 |
| 167b593f-cb2d-42f5-8d3b-b0cec759a033 | Address on File | Contingent | SYS: 0.00447469 |
| a8b9d764-941f-4cf9-803b-2ca31a998222 | Address on File | Contingent | BCH: 0.00000237, BTC: 0.00000001 |
| 7a8ac6fa-08ee-451f-a13a-8e08f0ff430d | Address on File | Contingent | USDT: 0.00053933 |
| 4d35e5f9-f877-4d4a-b52e-be1f97da0ef2 | Address on File | Contingent | BCH: 0.00000486 |
| da01c4a8-cae8-4218-9e91-f289fb96ecba | Address on File | Contingent | USDT: 0.00053827 |
| ff98de5e-3c78-4b33-a84d-e2e413c7e149 | Address on File | Contingent | USDT: 0.00053813 |
| 58457ff6-212d-43f5-b9f5-bd6e748f64e3 | Address on File | Contingent | BCH: 0.00000485 |
| b02891ee-978d-42d4-ae00-32b61281c3da | Address on File | Contingent | STEEM: 0.00271816 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6564dcd-f891-4174-bc15-74e87572ab30 | Address on File | Contingent | USDT: 0.00053732 |
| 38be1492-184a-43a7-87ca-11bb8055b707 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00011386 |
| c70a17c6-4fde-4a70-af39-ebf95399f241 | Address on File | Contingent | USDT: 0.0005368 |
| 021c2357-ed0f-42f2-8eaa-5e453af2bedc | Address on File | Contingent | ETH: 0.00000029, ETHW: 0.00000029 |
| 324fc1a6-8862-42a7-9a22-a1c009f006cd | Address on File | Contingent | USDT: 0.00053606 |
| f697a5da-767f-401f-bf9d-ea6e337e53da | Address on File | Contingent | USDT: 0.00053587 |
| 68733db3-44ca-4cbc-95d6-5255c2128cc1 | Address on File | Contingent | USDT: 0.00053461 |
| f23b8941-3175-4004-a837-2162180dcb50 | Address on File | Contingent | USDT: 0.00053366 |
| 3610005b-590f-4c29-a030-9fbc0f7e4516 | Address on File | Contingent | USDT: 0.00053338 |
| c0a07392-38ec-456e-9138-40e4fa95bb66 | Address on File | Contingent | USDT: 0.00053282 |
| 4368962c-d419-4a60-a8ab-7a93c6e7e9e3 | Address on File | Contingent | BCH: 0.0000048 |
| dcdf81fe-f155-4c35-b9be-7e3cc899bb4d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, MUNT: 0.46142 |
| f5c4d5c4-210e-4fe8-9d83-5ac2639a99c5 | Address on File | Contingent | USDT: 0.00053198 |
| ce0a1fef-f466-43fe-b16e-9ad7d6ae4c2c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00025485 |
| 982b3717-cb15-4d45-afff-3e922d0715cb | Address on File | Contingent | XVG: 0.280707 |
| e14210be-2575-4f8a-b3da-e0156681cdae | Address on File | Contingent | USDT: 0.00053107 |
| 4776a43c-5eb3-484e-9f25-dac3084fb809 | Address on File | Contingent | USDT: 0.00053105 |
| 1bf5ab0d-7c9f-474a-8f31-dfab1faf5ed9 | Address on File | Contingent | USDT: 0.00052942 |
| 4d194e9c-1139-498f-919f-f271b3ca183d | Address on File | Contingent | BCH: 0.00000477 |
| 5b36dc43-7ffa-4914-914f-ea5b8abd9db5 | Address on File | Contingent | USDT: 0.00052732 |
| 109a10be-3bfb-4efd-a3ab-3239923f31a3 | Address on File | Contingent | BCH: 0.00000475 |
| 96ddb71a-4224-4ed8-b1af-4f5c140288c1 | Address on File | Contingent | USDT: 0.00052649 |
| b9fa476f-f795-47a2-b66f-27d0d2e1cd62 | Address on File | Contingent | USDT: 0.00052648 |
| 388fcc1b-0987-4220-a754-5f6707ab228c | Address on File | Contingent | USDT: 0.0005263 |
| 21403047-3c03-4319-8ca3-95a24a3ec0e0 | Address on File | Contingent | USDT: 0.00052594 |
| a176d530-db5e-49bb-bba3-071271200a22 | Address on File | Contingent | USD: 0.00052727 |
| ac7e2c73-3909-4480-94c6-9b10278cc365 | Address on File | Contingent | XLM: 0.00588388 |
| 1b1e9ec6-a0ae-49ce-8742-3fadb3cd885c | Address on File | Contingent | BCH: 0.00000464, USDT: 0.00000967 |
| 82c6a146-4694-4b52-93ab-d5fb865ca79a | Address on File | Contingent | USDT: 0.00052427 |
| f7773e16-4e72-41e7-8d56-e9c5cfd7c956 | Address on File | Contingent | USDT: 0.00052402 |
| 87a1fd1f-d7be-42e5-a955-a6c946e9b73e | Address on File | Contingent | BCH: 0.00000472 |
| ca2b1f4c-d91c-4a6f-b9e5-a65ce23791e4 | Address on File | Contingent | USDT: 0.00000076, ZEC: 0.00001582 |
| 2bc0e2c8-114b-49b2-9f10-f453e7748d97 | Address on File | Contingent | USDT: 0.00052269 |
| 92ae4d7f-73b3-48b8-87fe-0605c9fa9f7c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00024573 |
| 4db2b46e-d0a5-45c7-89c3-b9a578f63d5d | Address on File | Contingent | USDT: 0.00052222 |
| 2290895f-e30d-4bfb-9aca-90e838703f98 | Address on File | Contingent | USDT: 0.00052214 |
| 1d714d6b-9f6e-431a-a9f4-4dd9a4c8e480 | Address on File | Contingent | USDT: 0.00052209 |
| 88a84680-98d1-401b-b766-71605cb30b63 | Address on File | Contingent | USD: 0.00052393 |
| bf86da4e-dd11-481c-84c6-07ab79ed5c95 | Address on File | Contingent | USDT: 0.00052099 |
| 8f1d7157-4fd6-45de-aaf0-23f9476de819 | Address on File | Contingent | BCH: 0.00000469 |
| 276f16f7-77f2-4e19-9197-4ecac65d19b4 | Address on File | Contingent | USDT: 0.00052024 |
| c74f3dec-2164-439c-ab09-8c07bfd99d63 | Address on File | Contingent | USDT: 0.00051997 |
| 42f86345-df21-4b5b-9715-922d524f1c8a | Address on File | Contingent | USDT: 0.00051961 |
| 87f5e307-a953-44c5-afb5-329671bd05d5 | Address on File | Contingent | USDT: 0.00051955 |
| 19b02c4b-dd98-4b39-9d1c-d992409f9deb | Address on File | Contingent | FTC: 0.23699421 |
| 8cc6bca6-a0c8-439d-bd62-c4062dd92e24 | Address on File | Contingent | USDT: 0.00051865 |
| c4c941c2-9f2c-4f64-8520-244e87a82aa4 | Address on File | Contingent | USDT: 0.00051865 |
| 1b544da7-df90-4204-9862-39bf9e3a3b05 | Address on File | Contingent | XDN: 11.80970761 |
| cbcbc8d1-2b57-4610-ad0e-a0e40a1e3ade | Address on File | Contingent | BCH: 0.00000459, BTS: 0.0001, DGB: 0.001 |
| 8254a2f8-e24a-429c-b2fa-8181d31deaa5 | Address on File | Contingent | MER: 9.02500791, USDT: 0.00051761 |
| 558e6c65-bccd-477e-8cac-42e0b4d99a11 | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| e4a6a329-4fe0-4ba4-bae9-0b608fe506ae | Address on File | Contingent | ETH: 0.00000028, ETHW: 0.00000028 |
| ba069004-5e53-4b13-a5ee-f2c449c706a4 | Address on File | Contingent | USDT: 0.00051692 |
| e6fdbf45-93e6-408b-81ff-fa17d82b5750 | Address on File | Contingent | USDT: 0.00051671 |
| f9593053-1f8a-44fe-b469-61479aa532dd | Address on File | Contingent | USDT: 0.00051597 |
| 76a8c01e-9af1-473c-938c-d53247a36b48 | Address on File | Contingent | USDT: 0.00051568 |
| 311985c1-0934-4254-9ab1-c6878dd1a82d | Address on File | Contingent | BCH: 0.00000464 |
| 52e4d479-ca9b-4415-b384-fbfb0f70bb94 | Address on File | Contingent | USDT: 0.00051443 |
| 8c2098d6-4887-42bd-9e6b-43694db6afb6 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00023758 |
| c3486403-2451-4953-980c-fe66862d47bd | Address on File | Contingent | GAME: 0.03964901 |
| 7c0d2a09-2f87-45b6-8a75-de591bd0e631 | Address on File | Contingent | USDT: 0.00051377 |
| 6938641a-3b75-4653-8362-5a53cda3ec9a | Address on File | Contingent | BCH: 0.00000003, DOGE: 0.00705882 |
| 670e199e-3d3c-4af7-81d4-089f65ab82b4 | Address on File | Contingent | BCH: 0.00000463 |
| 4418e1c6-c98a-4dbd-a767-52f61519db45 | Address on File | Contingent | USDT: 0.00051359 |
| 8daf6b9a-2df8-4429-92e1-564ea65f987d | Address on File | Contingent | USDT: 0.00051319 |
| a33c9192-96f7-4e58-98de-2e08e3038e89 | Address on File | Contingent | USDT: 0.0005127 |
| a9ed4181-7612-4549-9ded-819f1e83d783 | Address on File | Contingent | BCH: 0.00000462 |
| ab5de5f7-dd3b-4d85-8f39-f88342ade86c | Address on File | Contingent | USDT: 0.0005123 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 21c678b1-287c-4892-86e6-e6150abed928 | Address on File | Contingent | USDT: 0.00051205 |
| 39e6e16a-f629-4019-8d65-da2405fafbac | Address on File | Contingent | USDT: 0.00051159 |
| 107319ce-bad9-40b3-97ab-d61658cb52e7 | Address on File | Contingent | USDT: 0.00051114 |
| 8786faac-a24a-4675-9b16-18b9c3162024 | Address on File | Contingent | MORE: 0.25485125, USDT: 0.00023175 |
| 691dc1d9-5c40-457a-bbee-e39f2471d86f | Address on File | Contingent | USDT: 0.00051044 |
| d70c766d-5435-4c32-a00a-dd1bab642f8d | Address on File | Contingent | BCH: 0.0000007, USDT: 0.00043272 |
| 46f176cf-fbe1-4bb8-b2d3-92275fc7d6fe | Address on File | Contingent | BCH: 0.0000046 |
| 99327c31-33eb-4112-a1db-6b4cdafc01f8 | Address on File | Contingent | USDT: 0.00051002 |
| b5644b70-4a67-4ef5-9fe2-dbadbdeccee9 | Address on File | Contingent | XVG: 0.26946108 |
| 95a5602e-4792-4211-816c-d507e3a42baf | Address on File | Contingent | USDT: 0.00050972 |
| ca2bc7e3-6f4c-48d4-b1df-e232838b35c5 | Address on File | Contingent | USDT: 0.00050972 |
| 54f11e5f-4255-4650-8060-274c6209c9a1 | Address on File | Contingent | BCH: 0.00000458 |
| 1a579685-725c-47b7-80c4-b0eefb190aa2 | Address on File | Contingent | USDT: 0.00050786 |
| 7e9f8c3d-278f-4098-8e08-cf418d259d00 | Address on File | Contingent | LBC: 0.04132526, USDT: 0.00012914 |
| f1dd3154-4eee-4935-b735-95295ae23f8f | Address on File | Contingent | USDT: 0.00050735 |
| 2312e3b6-968b-4ec0-9543-db2ffdd49889 | Address on File | Contingent | USDT: 0.00050687 |
| 08c805ad-5f1a-4e80-8489-1d34c686c328 | Address on File | Contingent | USDT: 0.00050667 |
| bbfd8af2-3f68-4f48-af8a-ff3ce5fc2e5e | Address on File | Contingent | ENG: 0.16397072 |
| 93ddd3c8-893a-48df-b9a2-d7ecf8c7ebea | Address on File | Contingent | ETH: 0.00000018, ETHW: 0.00000018, USDT: 0.00017348 |
| 59e022f0-2739-496f-a0e7-8707a31f8d76 | Address on File | Contingent | USDT: 0.0005054 |
| 0e12c6a3-2bfc-408c-b3a9-29cff25fec20 | Address on File | Contingent | USDT: 0.00050527 |
| a160caf8-ebb0-4232-b501-4e4f657514c3 | Address on File | Contingent | USDT: 0.00050451 |
| e0e62966-7374-4101-af34-393eeaeff191 | Address on File | Contingent | USDT: 0.00050437 |
| 01aca0b8-c383-4752-abfc-4f48b5343887 | Address on File | Contingent | USDT: 0.00050427 |
| ad8cee74-d8fa-4f1b-81c3-4b497455f478 | Address on File | Contingent | BCH: 0.00000454 |
| 8946261e-5672-4ab4-a808-37980111f637 | Address on File | Contingent | XMY: 12.28680272 |
| cddea4a1-3396-4532-bc87-953e8279447e | Address on File | Contingent | RDD: 1.2603426 |
| ccb846df-85bd-4a3f-99fa-8fb87878afd0 | Address on File | Contingent | USDT: 0.00050212 |
| cd9c855c-74b1-47df-afd0-f0d3ffce2b40 | Address on File | Contingent | ZEN: 0.00006321 |
| bb7fa2d3-289e-432f-9782-930796664244 | Address on File | Contingent | USDT: 0.00050151 |
| 2249cab1-8a07-4a26-86d9-01b23cb11d9f | Address on File | Contingent | USD: 0.00050349 |
| c97db427-ed65-49f3-a9ac-d5df7cfa5537 | Address on File | Contingent | BCH: 0.00000452 |
| fe14b398-9a6b-4c91-b40e-aa9470b57ca5 | Address on File | Contingent | USDT: 0.00050114 |
| 18879c65-4c4f-44b0-b46e-26d715fb15fa | Address on File | Contingent | USDT: 0.00050104 |
| 4a9556ab-d212-4e1d-89ec-eef274643d9f | Address on File | Contingent | BCH: 0.00000451 |
| f2648714-3a92-46dc-acd6-f90485f1f129 | Address on File | Contingent | USDT: 0.00050026 |
| e1db598e-5312-4f58-ba87-d1364ad1f914 | Address on File | Contingent | USDT: 0.00050007 |
| b30c2797-a42e-427b-9b8a-ad498db53083 | Address on File | Contingent | NEO: 0.00005477 |
| 2df4936d-b716-420b-af53-513333badea1 | Address on File | Contingent | USDT: 0.00049941 |
| 005d5a8b-efce-4464-848b-889b5e59bb71 | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027 |
| 45848450-8af1-4084-bfee-0d17eae1bab0 | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027 |
| 88787a3f-635d-434c-87ea-b61289d3cba6 | Address on File | Contingent | ETH: 0.00000027, ETHW: 0.00000027 |
| 0e278813-ddd4-4134-8d5d-755bcb67777c | Address on File | Contingent | XVG: 0.263683 |
| 21319ede-e08c-4392-96c3-e2928b7756a1 | Address on File | Contingent | DNT: 0.00000001, USDT: 0.00049859 |
| b7df8508-b1e7-4d8b-9f9b-2f4bf30c1d18 | Address on File | Contingent | USDT: 0.0004983 |
| 94fc70f4-7643-40f9-b7f7-01bd57dd8a3a | Address on File | Contingent | USDT: 0.00049764 |
| 1cbe4a61-ba16-4b19-b80f-b3c5a953d67c | Address on File | Contingent | BCH: 0.00000448 |
| 4ab85dd9-bad9-4589-aeaa-f68408964ff8 | Address on File | Contingent | USDT: 0.0004968 |
| a6374953-6d84-41eb-a2ac-29676b0cb4a6 | Address on File | Contingent | XVG: 0.26246875 |
| e6a43883-6137-479f-b671-aa0fee9c9ce8 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00045938 |
| 13c55a9c-381f-4ee3-9d68-61e95f98d2ae | Address on File | Contingent | DOGE: 0.005, USDT: 0.00013474 |
| c3657ac5-6d25-4750-b88d-8412a09db519 | Address on File | Contingent | BCH: 0.00000447 |
| e1e4e9eb-3d15-4d05-a47b-52c108861102 | Address on File | Contingent | USDT: 0.00049581 |
| d83b0733-e56e-4aae-b0f4-f0b807a6757f | Address on File | Contingent | USDT: 0.00049518 |
| 3f9d7e1a-2923-4cdc-9bec-957fddfb3c4b | Address on File | Contingent | USDT: 0.00049512 |
| 682ccfdd-9fcb-4f4c-b5ac-9e6450afef50 | Address on File | Contingent | USDT: 0.00049377 |
| 469cf02c-9fd6-4e3f-a1ce-98c059919e65 | Address on File | Contingent | USDT: 0.00049344 |
| 59eaad84-49ac-4b0e-96aa-f0e435bc63c6 | Address on File | Contingent | BCH: 0.00000444 |
| 62a143eb-a31b-4e0c-866d-43efe28b598a | Address on File | Contingent | USDT: 0.00049227 |
| d375e105-e734-4f2b-9df2-3bff9031976d | Address on File | Contingent | USDT: 0.0004917 |
| 8b03c6fb-220b-4f99-860b-5e95ad5f0e5c | Address on File | Contingent | BCH: 0.00000087, USDT: 0.00039505 |
| 2d9a5e06-651d-4cae-bf26-98db05429fcf | Address on File | Contingent | USDT: 0.00049055 |
| 72d94fc1-95f6-4215-a694-97f4ce23950b | Address on File | Contingent | BCH: 0.00000442 |
| f41092b6-e321-4c7b-aa97-9e34af3cb184 | Address on File | Contingent | USDT: 0.00048947 |
| 00eaf572-a665-42e9-807b-2524dedb3d4f | Address on File | Contingent | TRX: 0.00000001, USDT: 0.00048941 |
| 7b4ae3b7-91ad-4eac-a320-53f75509a550 | Address on File | Contingent | USDT: 0.00048941 |
| 9950f3bc-6eae-46cd-b6bc-3b55ace191c0 | Address on File | Contingent | XDN: 11.15 |
| 60a80d08-764e-4adf-8c1f-8547edf2ed07 | Address on File | Contingent | USDT: 0.00048899 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 62f6e858-4abe-4cc0-9eeb-792feb254a22 | Address on File | Contingent | BCH: 0.00000059, LTC: 0.00000546 |
| 5068b9c9-1697-443b-9dc8-d2a55c0a2c0d | Address on File | Contingent | USDT: 0.00048869 |
| ec1af30a-8a5f-4aa4-a4fd-bb2200dbc8b4 | Address on File | Contingent | USDT: 0.00048851 |
| 1bd953f8-ccca-467b-8a07-08deafbc4236 | Address on File | Contingent | BCH: 0.0000044 |
| 33b17d80-1eab-43ef-8502-372581ed5552 | Address on File | Contingent | BCH: 0.00000439 |
| 7d3f2a64-9104-44ed-875a-4f3ad37bdad1 | Address on File | Contingent | USDT: 0.00048607 |
| 3b3b16d4-2ec5-474e-8b6b-7b007238753e | Address on File | Contingent | USDT: 0.0004854 |
| 467017a6-2c2c-4d50-96cf-9f3ac8871a95 | Address on File | Contingent | BCH: 0.00000437 |
| bb40b569-5af1-4aff-941d-5acbf8e3d7af | Address on File | Contingent | USD: 0.00009813, USDT: 0.00038666 |
| 826accfc-7a93-4f7f-a290-e6e41f60afa9 | Address on File | Contingent | USDT: 0.00048361 |
| 7ad2eff8-7df3-4206-953c-a8864fb3bb07 | Address on File | Contingent | USDT: 0.00048304 |
| 831f6a14-9072-41d5-9274-b936104e25a3 | Address on File | Contingent | USDT: 0.00048242 |
| 9946ef1e-3281-4dbd-a82e-b875ff53a414 | Address on File | Contingent | USDT: 0.00048233 |
| 7c40bc99-ea56-4468-b03f-eb41d8732d06 | Address on File | Contingent | XDN: 10.99 |
| ba6a997b-b358-4f0f-8f0a-1b7f08373467 | Address on File | Contingent | USDT: 0.00048201 |
| 9c01d11c-f89c-40ae-a059-d8cac4aa4553 | Address on File | Contingent | USDT: 0.00048145 |
| 01533a1a-d858-4451-aac7-a7487e2dabc3 | Address on File | Contingent | USDT: 0.00048142 |
| 6a86e1c4-34ac-42e1-b07b-53610b68dab3 | Address on File | Contingent | BCH: 0.00000012, USDT: 0.00046778 |
| ef638864-03b2-4508-9dd9-be59db0f366c | Address on File | Contingent | BCH: 0.00000071, USDT: 0.00040191 |
| 133e8a48-f6cb-4391-b38a-89a6a7141a93 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026 |
| 23e7ca5a-51e8-492e-89bd-27019e81a350 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026 |
| c703266a-1450-45a6-ae1f-12b1f75624d6 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026 |
| d982d836-52a4-4439-b7f4-b834037e5247 | Address on File | Contingent | ETH: 0.00000026, ETHW: 0.00000026 |
| 630d53d6-2a51-4b1b-aa32-b9fd5fe78b67 | Address on File | Contingent | USDT: 0.00048034 |
| cd944238-3aef-48a8-be29-39b6b0fa4d39 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.00047341 |
| 311c6062-1410-44dd-8575-cbab8978aeff | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000011, ETHW: 0.00000011 |
| a5e2a750-4ff9-4479-8d02-faff2f954b96 | Address on File | Contingent | USDT: 0.00048001 |
| 2f09be23-523d-443e-9810-43b9ffd7a97f | Address on File | Contingent | USDT: 0.00047966 |
| af3e0771-d4df-480d-acb9-0bd8002b3a87 | Address on File | Contingent | BCH: 0.00000432 |
| c5ca165e-8135-406e-a887-b01a94dff3dc | Address on File | Contingent | BCH: 0.00000432 |
| bff5546e-71f7-48cd-b74a-526af04f020a | Address on File | Contingent | USDT: 0.00047792 |
| ee88fc28-eb33-4d50-b6d4-120df4e5b12e | Address on File | Contingent | USDT: 0.00047782 |
| 542f4428-3f6e-40eb-9eef-e1b601d33e59 | Address on File | Contingent | BCH: 0.0000043 |
| 0824bb78-1be2-47c1-9eed-91110ce07f7b | Address on File | Contingent | BCH: 0.00000429 |
| 2d155c74-5328-42b6-973c-0445e330a00d | Address on File | Contingent | USDT: 0.0004757 |
| b078d835-4451-4e0f-a4ab-7e7175d84a68 | Address on File | Contingent | USDT: 0.0004753 |
| 59e3affd-3237-4ef8-82c4-da28518305f6 | Address on File | Contingent | USDT: 0.000475 |
| 333d2dfa-11ae-40e7-9975-f7225e4594ee | Address on File | Contingent | USDT: 0.00047493 |
| 098034fc-17a2-42a9-bff3-7a4a73d1459b | Address on File | Contingent | BCH: 0.00000427 |
| cb1235e7-17e9-46df-86d2-34ec477694f7 | Address on File | Contingent | BCH: 0.00000427 |
| b8193987-fb4f-428a-9412-3ba067802eb4 | Address on File | Contingent | USDT: 0.0004734 |
| 298bf0f8-8da8-4926-942f-ba5541ba7f2d | Address on File | Contingent | XDN: 10.78310261 |
| d739a5c4-aff8-4961-a00e-ac609195e90d | Address on File | Contingent | SC: 0.13567839 |
| 65a8182c-a626-4cf9-a2ce-92de55ab1785 | Address on File | Contingent | BCH: 0.00000426 |
| 1f64d4ac-5266-4a9c-917c-6290b272235c | Address on File | Contingent | USDT: 0.00047254 |
| e651547e-0c87-48d9-adf1-0e9908bf4ccf | Address on File | Contingent | USDT: 0.00047224 |
| a66c6de4-4f4d-4c87-92c8-3d46033c63b2 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, SC: 0.05508753 |
| 1498ac29-7815-45ab-9ace-fa8f74d1df21 | Address on File | Contingent | DGB: 0.05909272 |
| 0e3fd63b-6f9e-46e9-916c-ff4f665e315d | Address on File | Contingent | USDT: 0.00046986 |
| e8d816fa-8433-4a5f-a89d-0e3c362f0499 | Address on File | Contingent | XDN: 10.7 |
| 74136552-3e2a-42c1-b2d7-d150c5046f07 | Address on File | Contingent | FTC: 0.21387579 |
| 6c87a1e9-8296-4364-a16c-65b8739255bd | Address on File | Contingent | USDT: 0.00046852 |
| 8037c9ad-ec58-4330-9049-90079ad6b42b | Address on File | Contingent | USDT: 0.00046715 |
| 0d5a40f0-195e-4cda-a1e3-8b36501093f4 | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00046236 |
| d966b6c8-9b48-45f2-a7c6-c9f8c852b1a4 | Address on File | Contingent | USDT: 0.00046628 |
| a74824d6-f3ce-49ad-bc00-09ca5a959834 | Address on File | Contingent | MUNT: 0.15952866, XVG: 0.199733 |
| e9e80b21-9f92-40d7-8eba-5fc2396a387f | Address on File | Contingent | BCH: 0.0000042 |
| fe18a436-608a-4ae1-bd67-27496cf3a1ef | Address on File | Contingent | USDT: 0.0004658 |
| c3e0d133-a8ff-4b2a-afc5-19bda78e710b | Address on File | Contingent | NXS: 0.00659634 |
| 67f2896a-4a69-4913-bdc1-767b0bf1aca4 | Address on File | Contingent | BCH: 0.00000419 |
| b9335e9b-7d64-4cfc-a18e-c70109636571 | Address on File | Contingent | USDT: 0.00046476 |
| e070be46-875b-48f8-8805-5417a64d77f1 | Address on File | Contingent | USDT: 0.00046456 |
| 4b8d04c5-c827-48e9-b964-c130c6bf1509 | Address on File | Contingent | USDT: 0.00046426 |
| e4f66ad3-497a-4576-b8f1-4428d3a36647 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00018731 |
| f21789eb-61a4-48b6-ac5c-c41babed8622 | Address on File | Contingent | BCH: 0.00000067, THC: 0.17782832 |
| 8474ba87-6247-4e43-8a3d-9866e878cbdf | Address on File | Contingent | USDT: 0.0004638 |
| 2a14299e-7a87-4126-8f4d-831c34f7aa37 | Address on File | Contingent | GRS: 0.00131986 |
| 6184d8d8-4262-4e5f-9fdd-c4ba9f9fcf8f | Address on File | Contingent | USDT: 0.00046356 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 300c28e6-f524-4936-b571-530636acf0e2 | Address on File | Contingent | USDT: 0.00046321 |
| d15951d1-8fcc-422c-852a-261bfa8e7529 | Address on File | Contingent | BCH: 0.00000417 |
| 13fde2d5-c5a4-4bd5-941f-eefe81285ee6 | Address on File | Contingent | USDT: 0.00046232 |
| 10e1a800-4cf4-4f0a-aa99-38853a6eeda7 | Address on File | Contingent | ETH: 0.00000025, ETHW: 0.00000025 |
| f4381d84-2f6a-40dc-8b30-0fb58d2ce68a | Address on File | Contingent | ETH: 0.00000025, ETHW: 0.00000025 |
| e441f6f2-6750-4a49-aca5-bd8b0d4cb134 | Address on File | Contingent | USDT: 0.00046181 |
| fda6ce8a-3f94-4236-ab48-9bc2c78c2b76 | Address on File | Contingent | USDT: 0.00046163 |
| 6f83a195-1a20-4e17-9920-f7c7494967df | Address on File | Contingent | BCH: 0.00000416 |
| 6cbce8a7-319b-45d8-94b7-5ac7cfa5f38d | Address on File | Contingent | USDT: 0.00046135 |
| 0d6a3dda-4427-4a97-b84f-5dc47cd0a9f1 | Address on File | Contingent | USDT: 0.00046094 |
| 8a2b6c3b-3ebf-4634-8473-478faede655a | Address on File | Contingent | USDT: 0.00046021 |
| f359269a-49ea-4dd8-a251-d3fdd85097aa | Address on File | Contingent | USDT: 0.00046001 |
| 8e3c2df8-5ede-45a9-a71b-fa8a11da92cd | Address on File | Contingent | BCH: 0.00000165, BTC: 0.00000001 |
| 8cc927c4-75d8-497b-b20a-46af52e8ea18 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008, USDT: 0.00003451 |
| 5b9ef37b-09f2-4a9c-a0df-26418a9d0472 | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021, USDT: 0.00007028 |
| 26a3ca2e-2358-4229-ad8a-4cde964a9e64 | Address on File | Contingent | USDT: 0.00045814 |
| c2c9c574-5487-4a1f-bef9-6f4d20b65c5a | Address on File | Contingent | BCH: 0.00000031, LTC: 0.00000546 |
| b0e5a8ef-4819-4709-8def-c10dfd45efb8 | Address on File | Contingent | USDT: 0.00045763 |
| b2eadb15-3f29-4dea-a5bc-d06dfde2f664 | Address on File | Contingent | USDT: 0.00045728 |
| 14ec3fe5-3197-4c40-9b76-803cda943ac4 | Address on File | Contingent | USDT: 0.0004572 |
| 262e6b4a-8cd4-4628-a9cd-fc25be1d42fd | Address on File | Contingent | BCH: 0.00000412 |
| b1b66126-2b8a-403e-990b-cb96809c31f9 | Address on File | Contingent | USDT: 0.00045556 |
| c3cb1918-dec1-42a3-aa03-af58b2f168ae | Address on File | Contingent | USDT: 0.00045517 |
| def2f93d-6be1-4401-855d-4aa89d43d6a9 | Address on File | Contingent | USDT: 0.00045497 |
| 1f2abbb5-3862-40a0-aa78-32127f2987a1 | Address on File | Contingent | USDT: 0.00045468 |
| aaa57e23-57bc-4e29-a271-91862c37952c | Address on File | Contingent | EXP: 0.18248841 |
| cd070530-7f10-4075-95ab-b0393389a945 | Address on File | Contingent | USDT: 0.00045414 |
| e39212a0-c7a6-4eeb-9477-360e1ad1a0eb | Address on File | Contingent | USDT: 0.00045407 |
| 45d9b36b-2cab-4260-a602-869213d21822 | Address on File | Contingent | USDT: 0.00045396 |
| 83191455-be4d-4179-a06a-d69fa8a7de03 | Address on File | Contingent | BCH: 0.00000409 |
| 46747d49-84fd-4a4c-bddf-bc62a8a07dd2 | Address on File | Contingent | ETH: 0.00000022, ETHW: 0.00000022, XVG: 0.02463889 |
| 1c465e62-2bd5-488e-9230-705106757962 | Address on File | Contingent | USDT: 0.00045271 |
| 7c1ed04f-702c-42f0-9de7-55681070a735 | Address on File | Contingent | BCH: 0.00000408 |
| d3128821-450e-4e9e-b78c-d9468dc6ddf3 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00002929 |
| cc5a252a-88fb-47ef-8ce7-6955f924d1be | Address on File | Contingent | USDT: 0.00045254 |
| 031c0a2c-8e1e-423b-b7ad-3495af0d5aee | Address on File | Contingent | USDT: 0.00045251 |
| 1e5fd8b4-f590-4697-8d4d-96e322cd19cd | Address on File | Contingent | USDT: 0.00045196 |
| 8e41b0f2-9b78-4b23-b0ff-50266a79e0e7 | Address on File | Contingent | ADA: 0.001057, BCH: 0.00000059, XLM: 0.00001 |
| b8f4d18f-707e-4e53-8284-9c7ef3de6b26 | Address on File | Contingent | XVG: 0.238739 |
| bb184578-d377-4194-a5b5-aaa8a2a4cf8b | Address on File | Contingent | USDT: 0.00045171 |
| cef52416-47b6-44b5-ae5e-8e63212e8b85 | Address on File | Contingent | BCH: 0.00000407 |
| d115bdfa-7c64-462a-a0be-717d619f6c02 | Address on File | Contingent | BCH: 0.00000407 |
| e196422d-a443-46c7-86a9-689f4c9ff901 | Address on File | Contingent | USDT: 0.00045141 |
| 08f5ad14-d40c-405a-a075-ab48943684f4 | Address on File | Contingent | USDT: 0.00045123 |
| 851e3e98-65da-4e0c-90b5-09adf5ceb37b | Address on File | Contingent | BCH: 0.00000157, BTC: 0.00000001 |
| e9af4480-c1e6-4111-8794-25119885480e | Address on File | Contingent | USDT: 0.00045057 |
| 42f7ef87-d9fd-484a-95c6-5fe5fe085498 | Address on File | Contingent | BCH: 0.00000006, ETH: 0.00000024, ETHW: 0.00000024 |
| 793f4819-b889-4391-b1df-1d7429133d74 | Address on File | Contingent | USDT: 0.00045017 |
| a30ffbb0-5e5e-4e8a-83da-2dd8027f2148 | Address on File | Contingent | USDT: 0.00044977 |
| fd3649da-f200-4af6-98ff-006eb211b3c0 | Address on File | Contingent | USDT: 0.00044977 |
| bc0fd190-5313-4e19-afe2-289faadb653d | Address on File | Contingent | BLK: 0.04063627 |
| 95de61ac-1e53-4077-a43b-0d90cb449d4f | Address on File | Contingent | USDT: 0.00044862 |
| 18d01c63-7d05-4783-aca5-4fee1f9d93b2 | Address on File | Contingent | USDT: 0.00044849 |
| 4516fa5d-7fd4-414a-ac4f-71235fa78902 | Address on File | Contingent | USDT: 0.00044672 |
| ddd06385-af3c-4494-9cdc-8a2638319b8c | Address on File | Contingent | USDT: 0.00044664 |
| 69f5398a-3fe2-43e1-b556-095b92dfc84d | Address on File | Contingent | USDT: 0.00044599 |
| d02518fb-99ae-471d-a41a-7e7e472eb5f8 | Address on File | Contingent | USDT: 0.00044535 |
| 372bad2d-5f79-407d-a407-9cf574de8ff6 | Address on File | Contingent | USDT: 0.00044525 |
| 471f1bd2-51e8-4397-9d0f-d8712e3c278b | Address on File | Contingent | EXP: 0.17832332 |
| 1997f3b5-bb1b-4c29-951a-c374ff8b29e9 | Address on File | Contingent | ETH: 0.00000024, ETHW: 0.00000024 |
| 0380ee02-b448-4540-b911-cfe76bc60df2 | Address on File | Contingent | LSK: 0.00000005, USDT: 0.00044327 |
| 0d130428-f267-4d6b-96c9-9a75da28ae1a | Address on File | Contingent | USDT: 0.00044213 |
| f83fb408-fd6a-4a2e-a374-6c313f439986 | Address on File | Contingent | USDT: 0.00044209 |
| 140a2962-5415-405f-a7b7-dd8eeb536208 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00016499 |
| b362c6e7-026c-40fe-8744-dcbcb307925a | Address on File | Contingent | USDT: 0.00044153 |
| 194f9435-1719-491d-a6bd-b059ac64c12b | Address on File | Contingent | BCH: 0.00000398 |
| 00610935-4704-4085-97f3-452c81c4b7ab | Address on File | Contingent | USDT: 0.00044105 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f999d5d3-c7d0-4dd7-ad07-0cce64bb7718 | Address on File | Contingent | USDT: 0.00044101 |
| fea9bc8c-55cb-4169-99ff-47d88ad63911 | Address on File | Contingent | BCH: 0.00000397 |
| 6f618871-817b-47aa-bb06-080a0ac4caa6 | Address on File | Contingent | LTC: 0.00000546, USDT: 0.00001673 |
| 164f6fd3-277a-4941-aa6a-eaf6fe3fd682 | Address on File | Contingent | USDT: 0.00043969 |
| f2f6c5e7-447e-4a3b-a849-6d1d78a4b2e4 | Address on File | Contingent | USDT: 0.00001738, XRP: 0.00098865 |
| d08b78ec-37f0-4260-87dd-6536adc550b0 | Address on File | Contingent | USDT: 0.00043935 |
| 288fe764-bab0-45c7-86c5-2a9b510297d9 | Address on File | Contingent | USDT: 0.00043926 |
| 3fee53a5-9579-47ad-9653-e59001352993 | Address on File | Contingent | USDT: 0.00043914 |
| 707f0b9a-f464-42aa-9297-a85fc69039e1 | Address on File | Contingent | USDT: 0.00043909 |
| 0faba977-ee63-49b1-a6a0-cbbdb0578157 | Address on File | Contingent | USDT: 0.00043903 |
| 4d6cf87a-28de-4251-b932-c1068de24c5e | Address on File | Contingent | USDT: 0.00043885 |
| 5def4f6c-a9f6-46c2-9033-657b05692128 | Address on File | Contingent | XDN: 10 |
| 99a70757-be42-49d7-8720-91e641a86556 | Address on File | Contingent | XDN: 10 |
| f562f28e-4dff-47ce-8730-ea56ec2a9379 | Address on File | Contingent | XDN: 10 |
| a0deb478-abf5-47f0-b0df-9fb289f4d969 | Address on File | Contingent | BCH: 0.00000395 |
| 5d088359-bda8-4a80-92f4-fd591fa09216 | Address on File | Contingent | USDT: 0.00043713 |
| 72cdd673-e30d-4e5f-8d5d-aa7aae13f98c | Address on File | Contingent | USDT: 0.00043682 |
| c82055d6-f205-407f-a99f-03fb1a67232e | Address on File | Contingent | USDT: 0.00043676 |
| 36669df5-3c3e-4707-a92d-fb1110eafae8 | Address on File | Contingent | USDT: 0.0004362 |
| 0845641e-f138-43b3-b745-1191ac6cdb09 | Address on File | Contingent | XWC: 0.008 |
| 05918c3c-5758-4fbc-8274-27cc50c06bf9 | Address on File | Contingent | BCH: 0.00000392 |
| e4a4a273-1a6c-4063-872e-060f64c6116b | Address on File | Contingent | BCH: 0.00000392 |
| 66aa4f72-dfa7-4b91-a5ce-a97e658593b8 | Address on File | Contingent | MUNT: 0.78740839 |
| 4e74b8b1-2d6e-4ab8-95f4-f29b0bda31a7 | Address on File | Contingent | XDN: 9.9 |
| b28fa7c5-085c-43e3-a872-f47d0f09893e | Address on File | Contingent | XDN: 9.9 |
| a34ce6fc-9b4e-4594-88ab-aa76c5ff8913 | Address on File | Contingent | USDT: 0.00043379 |
| 11f57178-e430-4da2-a874-d350ccce2f0e | Address on File | Contingent | USDT: 0.00043359 |
| b0c26d46-edca-4ce9-b270-cb2096297e0f | Address on File | Contingent | USDT: 0.00043355 |
| 2f7a6b28-e3d8-4917-b2e7-d3aec8c2a267 | Address on File | Contingent | USDT: 0.00043298 |
| a596c544-7476-48ee-90bd-ac16d633fa70 | Address on File | Contingent | USDT: 0.00043282 |
| 11d1218b-ca02-4a96-8e70-9cd496a00dbe | Address on File | Contingent | USDT: 0.00043221 |
| 323d8f0e-25ca-4e70-89a2-4a1eb4bb4df5 | Address on File | Contingent | USDT: 0.00043157 |
| b91e98de-cb28-41a9-a99a-025182f69f7d | Address on File | Contingent | USDT: 0.00043114 |
| cd28948b-f1ed-410b-a738-6c572c3e50b1 | Address on File | Contingent | XMY: 10.54126911 |
| ed77731b-e73a-47a8-a859-318fa92a0ff5 | Address on File | Contingent | USDT: 0.00043025 |
| d73f98ad-bbc8-444d-960f-37c1a979725d | Address on File | Contingent | USDT: 0.00042882 |
| f65c5c9a-b6ca-4e24-a52b-ce3f689b4b3a | Address on File | Contingent | USDT: 0.00042848 |
| 20e57b6a-1d86-424d-9a08-074ca181feb8 | Address on File | Contingent | USDT: 0.00042833 |
| a0c7c3fe-88e9-4a82-976b-6c2b1da1c010 | Address on File | Contingent | STRAX: 0.0009 |
| 74ebbb33-525b-4d25-9c0f-e559edbc408b | Address on File | Contingent | USDT: 0.00042827 |
| f09a79b1-e6c8-4edc-9735-d6e0a89cd82a | Address on File | Contingent | BCH: 0.00000386 |
| 05fee895-cb49-42e7-869c-55e67b130470 | Address on File | Contingent | USDT: 0.00042812 |
| 4cbbbf74-ac6e-4eca-911e-ad67c5d8ecac | Address on File | Contingent | USDT: 0.00042808 |
| cd3ff8f1-a88e-4a8c-868c-471af69751ce | Address on File | Contingent | USDT: 0.00042795 |
| ab2ff332-38af-48c5-b34b-a79f9bf5408b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, XVG: 0.07865385 |
| 4ad825a6-7c24-4bab-9f1b-b1b85d695a0c | Address on File | Contingent | BCH: 0.00000024, USDT: 0.00040091 |
| 050e1940-d357-4456-a0a7-ea594cec1eb1 | Address on File | Contingent | BCH: 0.00000385 |
| 0d47911c-5129-4d50-9fa9-60d6a9e05c87 | Address on File | Contingent | FTC: 0.00957499, GAME: 0.03131435 |
| b9b295af-b663-40fa-87c2-227fe6cf1134 | Address on File | Contingent | XRP: 0.001 |
| c6893126-b5d1-46bb-8e81-317a81bed66e | Address on File | Contingent | BCH: 0.00000384 |
| 96a31a60-8168-4dcb-9cdd-52392b8fccb6 | Address on File | Contingent | USDT: 0.00042578 |
| 8b7492e2-d087-47f5-92af-2a786f1b08ea | Address on File | Contingent | USDT: 0.00042538 |
| 00aea4d7-a37a-464e-8372-9a2a3a2d0005 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023 |
| 111be01d-23cb-4931-a08f-b2b1049216c6 | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023 |
| 255082c8-e2c0-4004-b236-ad47167be0bc | Address on File | Contingent | ETH: 0.00000023, ETHW: 0.00000023 |
| 079bf498-48a2-4375-93eb-ea0c5de4981a | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00001907 |
| 5358f113-ce0c-46b4-ba32-6418e6ba746e | Address on File | Contingent | BCH: 0.00000383 |
| 96b5892b-830d-4c4e-83dc-9afb91b1b42a | Address on File | Contingent | BCH: 0.00000383 |
| b454a782-60f7-4694-ad28-cb43fcd1a3df | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008 |
| f0edff0f-d1b0-4aa0-984b-1de6ab159fcf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000008, ETHW: 0.00000008 |
| 0dd445c1-6158-48f7-a192-06d6d5063f36 | Address on File | Contingent | USDT: 0.00042408 |
| 87a9e876-592e-4dde-b7cc-269ad2af11bf | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00001766 |
| 187a830a-ba63-430f-abb1-6380ba684c0e | Address on File | Contingent | LTC: 0.00000546 |
| 21bc4a49-78df-4b52-a2a8-e3eb48a8c99a | Address on File | Contingent | LTC: 0.00000546 |
| 2ac9e963-317a-41d7-8553-8933b84a7597 | Address on File | Contingent | LTC: 0.00000546 |
| 3602243f-9e91-4a9e-904f-cb815e461ff7 | Address on File | Contingent | LTC: 0.00000546 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3a9a1814-ab2b-4dd1-aa7b-794f81cdbbe0 | Address on File | Contingent | LTC: 0.00000546 |
| 3e9d219c-3a39-467e-95ab-c470d0b78d23 | Address on File | Contingent | LTC: 0.00000546 |
| 4765555a-42c5-4797-8b2d-083ea80aa61a | Address on File | Contingent | LTC: 0.00000546 |
| 5ec1bef0-b66d-4090-bfe4-91e139a59e00 | Address on File | Contingent | LTC: 0.00000546 |
| 6ed972f8-1185-4c34-8a91-874f98d692f2 | Address on File | Contingent | LTC: 0.00000546 |
| 736bdcec-5602-43ef-aa45-2b87021f4e9b | Address on File | Contingent | LTC: 0.00000546 |
| 762c5155-ec14-4126-82c3-f35dd6ea1ff0 | Address on File | Contingent | LTC: 0.00000546 |
| 76a30b09-1c79-4681-b130-d925ade0aabb | Address on File | Contingent | LTC: 0.00000546 |
| 7c2d16e2-704e-434c-8185-d8a75adc9f58 | Address on File | Contingent | LTC: 0.00000546 |
| 80b17182-0bff-4fe8-bacf-4118a881a67b | Address on File | Contingent | LTC: 0.00000546 |
| 8785d56c-5392-4030-805f-0435f579d9e0 | Address on File | Contingent | LTC: 0.00000546 |
| 87c32f2c-93c2-4020-829a-1650e064ee15 | Address on File | Contingent | LTC: 0.00000546 |
| 8bcd1957-bac8-4cb7-96e3-31a890fb4666 | Address on File | Contingent | LTC: 0.00000546 |
| 912a48bc-4387-44f3-a299-d7e78845bbd4 | Address on File | Contingent | LTC: 0.00000546 |
| 9a8c2871-920c-4f9c-8726-63327cc24d3d | Address on File | Contingent | LTC: 0.00000546 |
| 9d524bc4-5dd4-4bc8-ae01-5e88a5770a77 | Address on File | Contingent | LTC: 0.00000546 |
| 9d8d0827-5994-4eda-a085-1a985ed46c07 | Address on File | Contingent | LTC: 0.00000546 |
| a8beb187-5dc6-4e0a-a632-2a47a14e293d | Address on File | Contingent | LTC: 0.00000546 |
| aa234d0e-a6bc-4c09-86b9-b48b1f392fa4 | Address on File | Contingent | LTC: 0.00000546 |
| aabbd4d0-b9a6-4007-be16-94c001c8daea | Address on File | Contingent | LTC: 0.00000546 |
| ab55c644-175e-4f9b-b058-27e77712242a | Address on File | Contingent | LTC: 0.00000546 |
| adf1451c-a35e-4ad7-8c72-9278fccdaf16 | Address on File | Contingent | LTC: 0.00000546 |
| b3119991-2051-448f-8d08-0611def0fb19 | Address on File | Contingent | LTC: 0.00000546 |
| b70933ab-0813-446b-8c78-cb02d46fff1f | Address on File | Contingent | LTC: 0.00000546 |
| c547ee73-c4b7-4b92-9f69-9426c8cf65ad | Address on File | Contingent | LTC: 0.00000546 |
| c7e4ccd3-86a1-4ae5-bac1-202bff3110cb | Address on File | Contingent | LTC: 0.00000546 |
| caade3d0-84a5-47c6-86f0-2cdeabf4e2e1 | Address on File | Contingent | LTC: 0.00000546 |
| d164a14e-530c-4e4f-b4a3-7f8b5a8b02e2 | Address on File | Contingent | LTC: 0.00000546 |
| d42c5691-112c-4838-b57b-acfc655be69c | Address on File | Contingent | LTC: 0.00000546 |
| d6619195-c7b6-4e5f-9ab8-30e66de33691 | Address on File | Contingent | LTC: 0.00000546 |
| d830c7ba-9118-4b34-97d8-c1cbb9847019 | Address on File | Contingent | LTC: 0.00000546 |
| e2937f41-4661-404a-ba00-f9c95733d055 | Address on File | Contingent | LTC: 0.00000546 |
| e9ad4b3e-ee19-47c0-b7a0-62c19aa165f6 | Address on File | Contingent | LTC: 0.00000546 |
| ecd684bf-4b1d-4363-9338-233c42c5ba94 | Address on File | Contingent | LTC: 0.00000546 |
| ef88b129-d60b-4b17-a791-497c46a7f1ff | Address on File | Contingent | LTC: 0.00000546 |
| f1d1c1b7-19fe-4a57-88fe-e44f86dc38fa | Address on File | Contingent | LTC: 0.00000546 |
| fe55e018-eded-4858-80cb-8bff14c496a1 | Address on File | Contingent | LTC: 0.00000546 |
| 7a180a4e-c182-4318-a139-2840f66c0519 | Address on File | Contingent | USDT: 0.00042302 |
| 42080920-1fab-41b0-a5c0-e531e7e96aad | Address on File | Contingent | USDT: 0.000423 |
| 8234cd0f-31ab-4d3d-a129-f28a7c9b4390 | Address on File | Contingent | BCH: 0.00000381 |
| d2bb47a3-23a8-4a84-857c-51483019830d | Address on File | Contingent | USD: 0.00042411 |
| 3b20438c-9ad6-4314-bbef-7f9f85895d35 | Address on File | Contingent | USDT: 0.00042162 |
| 45355d5e-fc75-447d-865e-f0bee8fe2a11 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00014469 |
| fbb14b19-0e2f-4a59-9862-37187e74a6fd | Address on File | Contingent | USDT: 0.00042077 |
| b1cf7f08-0e52-4855-b191-2cd46f92a660 | Address on File | Contingent | USDT: 0.00042037 |
| d4325bfb-a886-401e-8a84-1010a27dd4cc | Address on File | Contingent | USDT: 0.00041999 |
| 25da49b8-858a-4731-958e-8a699a708abb | Address on File | Contingent | XMY: 10.25831592 |
| 4b9c8074-8a25-405b-ba2b-f62227615800 | Address on File | Contingent | USDT: 0.00041931 |
| 95e3e2c0-6e94-4b1a-9c85-3d1d557715b2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000006, ETHW: 0.00000006, LBC: 0.00340459 |
| 4ce14f1e-5be5-4131-a3cd-5026d28e4d26 | Address on File | Contingent | USDT: 0.00041838 |
| 248ffbb8-44f5-42d2-8cb2-6adc88308457 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00014102 |
| 3b07a709-9d73-45ee-a18b-85af1a87d962 | Address on File | Contingent | USDT: 0.00041745 |
| 9f34e811-8437-4b59-b618-5e69e67d5def | Address on File | Contingent | BCH: 0.00000002, USDT: 0.0004152 |
| b60f2348-f294-42e2-8293-5ee8dee6ab76 | Address on File | Contingent | BCH: 0.00000376 |
| 1e6a9570-944e-48b1-8100-bea41b5f91e9 | Address on File | Contingent | USDT: 0.00041607 |
| b2c72207-2f19-4e1c-b074-fd808244f5bc | Address on File | Contingent | BCH: 0.00000375 |
| d5a8a933-f595-4907-bf98-34f6dc263420 | Address on File | Contingent | BCH: 0.00000375 |
| 8c5f1749-ae71-4a5a-bae1-b0175a17fb7d | Address on File | Contingent | USDT: 0.00041572 |
| 925031bd-61ee-4ee6-bbf8-9b45464beea7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00013898 |
| 0895f245-66df-4467-aab8-84fed44b0f07 | Address on File | Contingent | USDT: 0.00041544 |
| dfdf3529-ef58-405e-87b9-205f5c803bc8 | Address on File | Contingent | USDT: 0.00041499 |
| a3de7633-7001-4f92-bbe9-dec6c272478a | Address on File | Contingent | IGNIS: 0.03597676, NXT: 0.07195352, XDN: 0.78787037 |
| 7fa31ac5-00e9-4ab1-9b55-153b72ec66e5 | Address on File | Contingent | USDT: 0.00041427 |
| 675ccf6b-c4b2-4a45-96a8-7f8a76638c29 | Address on File | Contingent | NXS: 0.00586867 |
| c237de1a-2067-4a65-9332-f9c7ebacc6d1 | Address on File | Contingent | USDT: 0.00041327 |
| 7e8e5cd6-a429-4528-939c-bbd30b941adb | Address on File | Contingent | USDT: 0.00041324 |
| 41bd068f-44d0-44de-982a-05deb3213f0c | Address on File | Contingent | BCH: 0.00000372 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 113458f5-e22f-470a-90d3-b0c2716a6feb | Address on File | Contingent | USDT: 0.00041035 |
| 5404a4d2-e2d8-4e9f-a4cf-80e1f86c3c38 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00013298 |
| aa82cac8-6d94-4dc1-98db-1e88b64cdb5f | Address on File | Contingent | USDT: 0.00040957 |
| 17e996d0-701a-410a-84e2-b9480eda7c0e | Address on File | Contingent | USDT: 0.00040911 |
| d2a19b98-32f2-4969-aaf2-1672db1b06ae | Address on File | Contingent | USDT: 0.0004083 |
| 4d222b6a-a6a5-4e97-83b3-a203b9be095c | Address on File | Contingent | USDT: 0.00040807 |
| 034bef59-e185-4393-be23-80e3975f2ca2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0001304 |
| 60e02c8c-3010-47cc-b15b-db284d6ef225 | Address on File | Contingent | XDN: 9.27849325 |
| 382a5856-04bc-45a3-baf3-74c9dc428b91 | Address on File | Contingent | USDT: 0.00040676 |
| 5d5fc874-d817-49ea-a7be-3d1125d8a6ef | Address on File | Contingent | DOGE: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, FTC: 0.00000001, SIGNA: 0.00000001, SRN: 0.00000001, USDT: 0.00038826, XDN: 0.00000001, XRP: 0.00000001 |
| 14a62317-b8cf-4bad-abdf-2bb1687da771 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00012921 |
| ffcc3141-84a5-44a1-8eed-874540135c3f | Address on File | Contingent | USDT: 0.00040569 |
| 839e1364-755f-4459-8a80-74e9bbae6ad0 | Address on File | Contingent | USDT: 0.00040565 |
| 1356362b-810a-447a-bb82-da33b11e09ed | Address on File | Contingent | USDT: 0.00040562 |
| 49e0ab5a-d8c4-4a62-8992-c0c43b85b7c8 | Address on File | Contingent | USDT: 0.00040551 |
| e7c190f4-f6c0-4bd8-aef5-a4dbd29b8b0e | Address on File | Contingent | BCH: 0.00000116, BTC: 0.00000001 |
| 97b12c82-5cb3-41ea-a1a3-b136a8178c86 | Address on File | Contingent | USDT: 0.00040522 |
| 23b6a542-8018-4992-94a1-6623e3d66ec4 | Address on File | Contingent | BCH: 0.00000365 |
| 7ff5906c-d45d-4f54-a46c-8a2f0c67dfd1 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019, USDT: 0.00005366 |
| 676b785c-cd3a-444e-b034-25d60cd4672c | Address on File | Contingent | USDT: 0.00040469 |
| b9f7496e-5b39-4a8b-8970-66cba5ce4791 | Address on File | Contingent | DGB: 0.05078 |
| 2689c21c-07ce-4894-98d3-a7b50f75c60e | Address on File | Contingent | USDT: 0.00040459 |
| fcdec019-d62f-4d66-809d-ba94bcdb36c1 | Address on File | Contingent | BCH: 0.00000173, USDT: 0.00021258 |
| 9587025c-a0bf-4300-aeb5-5852cf51541f | Address on File | Contingent | XDN: 9.22 |
| e5f46a69-226b-4f2b-b14c-63c403ac0e73 | Address on File | Contingent | USDT: 0.00040305 |
| 15eee7ce-e7e4-43b3-bdab-7566008b6063 | Address on File | Contingent | USDT: 0.00040253 |
| 0a52b478-3f35-499e-a80f-7e7c2f8a718d | Address on File | Contingent | USDT: 0.00040207 |
| d02144f4-50b4-4e89-8437-e1891eb1d9e3 | Address on File | Contingent | USDT: 0.00040151 |
| 457d7973-461a-430d-9cea-6c042de6edb3 | Address on File | Contingent | USD: 0.00040171 |
| 3d1a1728-8960-4c51-b42c-1f262db13e1c | Address on File | Contingent | XMY: 9.7861678 |
| c18d3ff9-040f-4938-a96d-f675eebdaed9 | Address on File | Contingent | USDT: 0.0004 |
| 9fbed7fc-27b3-44d4-9712-adb2dff0db7c | Address on File | Contingent | BCH: 0.0000036 |
| f5e88e9f-02b0-4284-808c-aaddeb21bd9e | Address on File | Contingent | USDT: 0.00039899 |
| 098e0f2b-564c-4ec1-ace5-5a041b7f7957 | Address on File | Contingent | USDT: 0.0003989 |
| e0218d18-9348-41fa-a996-5d87cc4ddca3 | Address on File | Contingent | RDD: 1 |
| 797dc5b9-259c-4ac7-9d21-e2559d067416 | Address on File | Contingent | USDT: 0.00039821 |
| 991e1d81-6c99-4db1-a0d2-00c06ba67478 | Address on File | Contingent | RDD: 0.9975 |
| c6f51768-866f-47ed-afd8-d0dc312dcdf4 | Address on File | Contingent | RDD: 0.9975 |
| ed22c3ab-e87d-4657-a145-402e20d24f28 | Address on File | Contingent | USDT: 0.0003974 |
| 04f49f3d-baa5-4239-8e2b-087b87c20915 | Address on File | Contingent | BCH: 0.00000358 |
| 869ee2dd-0a85-4427-babb-9062d0cbd457 | Address on File | Contingent | USDT: 0.00039702 |
| 90a5a544-284d-4c83-8989-938feb585f1d | Address on File | Contingent | USDT: 0.0003966 |
| b9f02bb2-fe5c-4dd6-bba5-78a1ec91d662 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00011987 |
| 102e37e0-e2a6-453d-a9a0-0cb3087dbfdb | Address on File | Contingent | USDT: 0.00039642 |
| e6008d0f-e714-4c29-9f32-e19109b9b9f1 | Address on File | Contingent | USDT: 0.00039631 |
| c5155efd-693d-4966-95f9-ce48882f0d29 | Address on File | Contingent | BCH: 0.00000357 |
| c30192d9-1309-4e82-a13d-904a10c1e535 | Address on File | Contingent | USDT: 0.0003956 |
| 5d8f4ba6-386b-48dd-856d-f54826f032a0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00011878 |
| 1df2f798-383b-4401-a402-e99cbaa91af0 | Address on File | Contingent | USDT: 0.00039405 |
| 538a3ab7-d1f5-435c-8646-207a773309ea | Address on File | Contingent | USDT: 0.00039373 |
| 6c0db856-e56b-4e09-a99d-7b94520b783e | Address on File | Contingent | USDT: 0.0003937 |
| 0a405f05-6b6b-40ae-a4e5-f5183ffa6131 | Address on File | Contingent | USDT: 0.00039367 |
| 234269c8-f040-481f-ba22-c686d8569fc7 | Address on File | Contingent | XDN: 8.96118134 |
| 2cf521a9-3d65-4c38-8123-bfb1720dd233 | Address on File | Contingent | USDT: 0.00039282 |
| 0393ba85-4492-4ccd-9363-cd38e4c5f36a | Address on File | Contingent | USDT: 0.00039278 |
| e0514610-2ecd-4188-ba2f-b908c8c643fe | Address on File | Contingent | USDT: 0.00039254 |
| 303b5a5d-628f-4d9b-983e-5717ddba3460 | Address on File | Contingent | USDT: 0.00039249 |
| 9c5e758b-2b80-4d63-be0a-9b65ba45c1a4 | Address on File | Contingent | XDN: 8.9264333 |
| 7b83db6c-55ff-453b-b0a3-6a92c14c8656 | Address on File | Contingent | ADX: 0.0007176, BTC: 0.00000001, DGB: 0.0000544 |
| 9ae849ee-4b7e-4469-86af-a54bbac5f423 | Address on File | Contingent | BCH: 0.00000352 |
| 807237d9-90a6-4fe2-bea9-f4f6ea22cd92 | Address on File | Contingent | XDN: 8.9 |
| 2fa312d9-7ae0-4a77-81b1-8fe1abdb656a | Address on File | Contingent | USDT: 0.00039042 |
| 8865bac9-5e15-4c60-9683-15ee18ff7424 | Address on File | Contingent | USDT: 0.00038963 |
| 9d7fb2b5-d2ac-464c-9f04-96af23f9923a | Address on File | Contingent | USDT: 0.00038857 |
| d87d1ac5-601f-47e1-9f91-f9e98f822b8e | Address on File | Contingent | BCH: 0.0000035 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| de0ba9cb-2e4c-42df-b7c3-4e3711caa790 | Address on File | Contingent | BCH: 0.0000035 |
| 95c3e530-eb58-4fff-a56f-fe9e84cdcc30 | Address on File | Contingent | ETH: 0.00000021, ETHW: 0.00000021 |
| 162dfdf1-20fa-4e5b-a672-9f6857179f45 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000006, ETHW: 0.00000006 |
| 91dda10e-8279-49a1-a900-38a5d9717f6a | Address on File | Contingent | BCH: 0.00000045, EXP: 0.13557618 |
| 143ce766-7053-4947-bfa9-4d7632b9665a | Address on File | Contingent | USDT: 0.00038746 |
| 6ed166b2-e06c-40d9-b063-77a35539285f | Address on File | Contingent | USDT: 0.00038713 |
| 7ea04e05-e0e3-4d5e-ba65-29c39b789759 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00011041 |
| 86de8de5-5b53-425c-83a6-ec17134091d9 | Address on File | Contingent | USDT: 0.00038683 |
| 1fe3da47-9a6f-4a0c-a812-76fb6332a497 | Address on File | Contingent | USDT: 0.0003868 |
| ecad3394-b97f-4e7d-863c-f96ea5434461 | Address on File | Contingent | USDT: 0.00038648 |
| 8e654f71-41bb-48b5-aac7-a2e2133e7568 | Address on File | Contingent | USDT: 0.00038619 |
| 839bbd1f-377d-4c9a-824d-7998413c5bd1 | Address on File | Contingent | USDT: 0.00038611 |
| 3e3e870c-555e-4952-b169-7fb7a4624c56 | Address on File | Contingent | XDN: 8.78734427 |
| 0f472675-71b6-468d-afda-44bad03735f6 | Address on File | Contingent | USDT: 0.00038537 |
| a8318eb8-d248-4c08-a814-38f9e6b33426 | Address on File | Contingent | USDT: 0.00038507 |
| b52478d7-6805-4888-b861-39ddda5ab134 | Address on File | Contingent | USDT: 0.0003849 |
| d1bc0e2a-a3b8-45c7-94f0-09e6c4884709 | Address on File | Contingent | SC: 0.11 |
| 818d4873-e84d-4517-a00d-4ca48e152f01 | Address on File | Contingent | USDT: 0.00038294 |
| 7ebe31bf-19e1-4989-87e2-87d7c1bfbeae | Address on File | Contingent | EXP: 0.15359311 |
| 9e36aaab-fdc4-4cf4-a6f4-daa4f64b722b | Address on File | Contingent | USDT: 0.00038236 |
| 87d359c1-b49a-4d5a-bb56-f2f0ca28a8c4 | Address on File | Contingent | XDN: 8.71592939 |
| 7d53b091-9cda-4919-9e64-50a17a5a8bc2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00010557 |
| 4b17ff5e-b5ed-4789-a7ba-9a5be7584aa7 | Address on File | Contingent | USDT: 0.00038211 |
| f63c4d24-b6cb-41c5-a069-9832647075ae | Address on File | Contingent | BCH: 0.00000344 |
| 6fe2e271-6b85-49c0-91cb-e39fa29af676 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00037933 |
| 090a64ba-605c-4a82-8b39-084db2c8ef78 | Address on File | Contingent | USDT: 0.00038133 |
| 2add6785-60af-4894-aa4b-c476733496c2 | Address on File | Contingent | USDT: 0.00038115 |
| fb70793e-53a5-467d-bc1c-fb5b1c870c34 | Address on File | Contingent | MUNT: 0.6906 |
| 32ffd02b-108e-470b-8c0b-ccd9223d519e | Address on File | Contingent | BCH: 0.00000343 |
| c970fdd3-228c-4eb3-b2be-0d3b5c0bfbb5 | Address on File | Contingent | XDN: 8.66597333 |
| 21888dfc-3022-471d-bd46-fbed19310ce1 | Address on File | Contingent | FLO: 0.341, XMY: 2.39112704 |
| aa040a11-68c2-482b-8cc4-a755d1bcdf2f | Address on File | Contingent | XDN: 8.64296277 |
| 690174c3-b18a-4769-8798-9ada8d43c039 | Address on File | Contingent | USDT: 0.00037896 |
| 23e7f921-65f8-4ca0-a8c7-7b3ab2c57096 | Address on File | Contingent | USDT: 0.00037881 |
| 6e8961d4-363c-4962-941e-ff95ef894cf8 | Address on File | Contingent | BCH: 0.00000025, BTC: 0.00000001, USDT: 0.00007394 |
| 26a18e0e-288b-4a8c-9e38-9f9afd1c3440 | Address on File | Contingent | USDT: 0.00037798 |
| f643a19e-d854-4442-9761-3d1fff657759 | Address on File | Contingent | USDT: 0.00037752 |
| 4613309a-ed4a-4161-9439-2c94d9fddbae | Address on File | Contingent | USDT: 0.00037723 |
| 9ba8b940-37b9-4956-bf7f-e84703a2fbcf | Address on File | Contingent | BCH: 0.0000034 |
| c059acf1-58eb-4331-8bb6-f338124e512d | Address on File | Contingent | RDD: 0.94651058 |
| 72d92083-ff0a-4718-834e-791e03590551 | Address on File | Contingent | USDT: 0.00037704 |
| 3911d15b-82a0-4dac-a96f-8e5e7dcfd441 | Address on File | Contingent | BCH: 0.00000339 |
| b3040da6-6af1-4a52-9813-85ea292d1f6d | Address on File | Contingent | BCH: 0.00000339 |
| ad6dc53b-901c-4b12-85b1-cde6cea728f9 | Address on File | Contingent | USDT: 0.00037604 |
| 3f104e28-1c41-482c-9a18-0ce1029c26ff | Address on File | Contingent | BCH: 0.00000001, PTOY: 0.00000001, USDT: 0.00037299 |
| 43516eb6-8f91-4a8a-a9e4-88d2babb3dd5 | Address on File | Contingent | EXP: 0.15021954 |
| 5ee97906-366d-42e2-a5e9-ff002fff1ccc | Address on File | Contingent | USDT: 0.00037399 |
| 2c1b514b-76bf-466b-9c51-436fe0d79615 | Address on File | Contingent | USDT: 0.00037374 |
| 264cccd1-d279-4e5e-8d48-f36ac3b8f0a5 | Address on File | Contingent | USDT: 0.00037361 |
| 038cc1eb-4a6e-4eda-9f55-db108d27ad3d | Address on File | Contingent | USDT: 0.00037302 |
| 0f5f5c52-11c3-445b-b5a8-d913ce25d302 | Address on File | Contingent | USDT: 0.00037274 |
| d6a98ffc-65c9-4c0d-b65b-bde73a0c5e66 | Address on File | Contingent | USDT: 0.00037265 |
| 00ced5bf-a73f-44f7-bf2d-32907b2fa8a1 | Address on File | Contingent | USDT: 0.00037256 |
| d645d214-46af-40b6-b821-eaeb838e7de3 | Address on File | Contingent | BCH: 0.00000015, USDT: 0.0003559 |
| 0a1e9812-e457-4807-8d33-dcf74c21bb93 | Address on File | Contingent | BTC: 0.00000001, RDD: 0.24041096 |
| 1ed8c0e8-12a6-42c0-8899-b91e41612630 | Address on File | Contingent | USDT: 0.00037251 |
| 79e5b006-21ac-457f-a345-2cd0b5f394ca | Address on File | Contingent | RDD: 0.935 |
| 0d8135e0-f6e6-405b-b990-0b27c2c1d8e1 | Address on File | Contingent | USDT: 0.0003717 |
| d2a213b6-79a6-41f2-8d4d-061dce654c2d | Address on File | Contingent | BCH: 0.00000335 |
| 57356f3d-d3b3-4be8-a75d-4e617a65a67a | Address on File | Contingent | USDT: 0.00037159 |
| 53697de3-3130-41dd-ba66-b42e889cae81 | Address on File | Contingent | USDT: 0.00037149 |
| 4f2ea953-3987-4bde-a486-96f8e7621a9b | Address on File | Contingent | USDT: 0.00037135 |
| ba152da7-7200-4e34-9a01-9cf05be021bb | Address on File | Contingent | USDT: 0.00037066 |
| f33ddb1a-4fbb-4af5-bc04-eba6df418a8b | Address on File | Contingent | USDT: 0.00037022 |
| d3a38d15-ab8c-404d-8e8b-23077db9a492 | Address on File | Contingent | USDT: 0.00037012 |
| 8ae6ae14-3e19-442b-95f9-91227cb86b2a | Address on File | Contingent | USDT: 0.00036978 |
| 499df340-ace0-4bd3-b5e7-7784cf00af37 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00009302 |
| 4b9ac18e-98a7-4612-a6df-e5b702549a27 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 64a9eafd-a315-4039-8c6f-3adc38ed9567 | Address on File | Contingent | ETH: 0.0000002, ETHW: 0.0000002 |
| d156f1b8-6306-4696-9952-8e2616dc0362 | Address on File | Contingent | USDT: 0.00036962 |
| 179a712d-cde9-4f4b-866d-fffe1f92fb7e | Address on File | Contingent | BCH: 0.00000333 |
| 159c9873-6588-4864-9aa8-e795b0529205 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005 |
| 952dff7d-8551-4ec9-9455-e2bb76efc4e2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005 |
| a97202ac-162f-4a67-9ce8-546f8cefa776 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000005, ETHW: 0.00000005 |
| 201e85a6-d50d-4949-81e7-23b6a003b923 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00009244 |
| 8ce7da7b-e377-41c9-874a-cfc0bc79e907 | Address on File | Contingent | USDT: 0.00036859 |
| 8d2f8a38-9698-4fb1-88ca-a9ace2fdd0e4 | Address on File | Contingent | USDT: 0.00036839 |
| 0d641d0d-2bca-42ea-a120-bf25cb20fcb8 | Address on File | Contingent | USDT: 0.00036836 |
| 9a59fca7-b1b6-41d5-9dec-647bcadc6610 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00009164 |
| 102e6b21-8a2e-4135-8cc0-68ee0df2c2f8 | Address on File | Contingent | BCH: 0.00000332 |
| 52d6acff-f3a2-4613-be18-b59a3dca0c56 | Address on File | Contingent | USDT: 0.00036825 |
| 9e9ccdd5-4b85-4e6c-820e-e1df02ca2f38 | Address on File | Contingent | USDT: 0.00036763 |
| 5335568b-3541-4b30-93d9-0393d275498f | Address on File | Contingent | USDT: 0.00000008, WACME: 0.0111169 |
| cc3cf7b0-82d6-471d-8a1e-d3a1cbdff80b | Address on File | Contingent | USDT: 0.00036732 |
| 6e322e01-0840-4c5d-a51e-31fb0241d72e | Address on File | Contingent | USDT: 0.00036705 |
| d428e830-4db7-40ce-ae3c-0af7040cccc0 | Address on File | Contingent | MYST: 0.00000055, USDT: 0.00036607 |
| 18d5aaba-8f70-4e8e-a9c1-11ddfdb57b92 | Address on File | Contingent | USDT: 0.00036615 |
| fca863c8-2cdc-40aa-b346-ba86e1c4533f | Address on File | Contingent | BCH: 0.0000033 |
| d81b7369-afc7-40db-952b-5a5eab406f29 | Address on File | Contingent | USDT: 0.00036509 |
| e1603439-87dc-4bd1-a76c-570b0fdcf3e5 | Address on File | Contingent | BCH: 0.00000329 |
| ce241fc0-2a32-4cc8-b6c6-2928b8169b8a | Address on File | Contingent | USDT: 0.00036457 |
| 135c50e8-b945-406d-9794-d86c063232d2 | Address on File | Contingent | USDT: 0.00036454 |
| 4fa96277-a72c-427f-b131-58f4779240db | Address on File | Contingent | BCH: 0.00000315, DGB: 0.00015464, LTC: 0.00000009, XLM: 0.00007516, XVG: 0.00006667 |
| 753d19c3-1abb-46f9-8082-52289db7c8dd | Address on File | Contingent | BCH: 0.00000328 |
| 4e8ad54a-030c-4fe6-a94f-967dc3449474 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00008716 |
| 63b88d9a-82fa-4ba8-b8b6-27ada95dcd00 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00008686 |
| 3fa351a7-fff2-429c-9bbb-e413ccc88586 | Address on File | Contingent | BCH: 0.00000291, USDT: 0.00004068 |
| 27360a64-a8fb-47eb-89cf-2c28bb15de60 | Address on File | Contingent | BCH: 0.00000034, USDT: 0.0003257 |
| 79de3880-f288-4c93-bf22-21624488c4b0 | Address on File | Contingent | RDD: 0.91196629 |
| 805295dd-c51c-4491-b440-40c260e9cbc9 | Address on File | Contingent | USDT: 0.00036166 |
| 42dc6b70-5897-425d-b06c-8b4baedef3b9 | Address on File | Contingent | BCH: 0.00000326 |
| 49edd74a-1285-4ce1-b5c3-87938159ff4a | Address on File | Contingent | BCH: 0.00000326 |
| 623db7e4-882c-4261-9f5e-293751299067 | Address on File | Contingent | USDT: 0.00036164 |
| d4bdd3a7-1834-43ac-ab5b-cf742ada8972 | Address on File | Contingent | USDT: 0.00036163 |
| 007e2b5c-8bb6-4958-9e14-fe6076356218 | Address on File | Contingent | BCH: 0.00000325 |
| 2e8c5e2e-fe9e-4dd9-92ca-079b83357f50 | Address on File | Contingent | BCH: 0.00000325 |
| 609eb5a1-b577-4d7a-8e5b-de09532ce668 | Address on File | Contingent | USDT: 0.00035981 |
| e9fdc9f8-c8f8-4f67-9211-47f9688310a6 | Address on File | Contingent | USDT: 0.00035964 |
| 6ca34a2b-a10a-490e-9dfe-b45e4639b0c0 | Address on File | Contingent | BCH: 0.00000324 |
| 6d3b3c99-26ed-4cb8-baa5-a643e90307b1 | Address on File | Contingent | USDT: 0.00035922 |
| 750b5e8d-20ff-4cc5-a36b-d0cb16e5aa1a | Address on File | Contingent | BCH: 0.00000323 |
| cdb55324-5e2b-41d4-9684-78631a9fd4d8 | Address on File | Contingent | BCH: 0.00000323 |
| c40347c9-127e-4ab7-bb3d-771022263650 | Address on File | Contingent | USDT: 0.00035818 |
| 9ff7554b-d9e4-4611-8c92-118577e56d46 | Address on File | Contingent | USDT: 0.00035812 |
| 598f41ea-3489-4f2b-b284-6ec3c000ae01 | Address on File | Contingent | BCH: 0.00000322 |
| a99c1901-4b17-461c-afc8-b950768ee7e9 | Address on File | Contingent | USDT: 0.00035707 |
| 8b752dd7-5c6e-45f9-9bfc-4e13860b02c1 | Address on File | Contingent | USDT: 0.00035617 |
| 5b59c715-5ac7-47e0-86f9-224599b3d8c3 | Address on File | Contingent | USDT: 0.0003559 |
| e83fcd64-53e7-46d1-8452-d3d756e6b977 | Address on File | Contingent | USDT: 0.00035495 |
| 28fab3a6-b4e8-41f6-aed0-79fdd120dbea | Address on File | Contingent | SC: 0.10170429 |
| 8e3dff57-bcb5-486d-9e0d-aafd2cdb8afa | Address on File | Contingent | USDT: 0.00035443 |
| c5f59239-979b-43f2-b750-64721956426d | Address on File | Contingent | USDT: 0.00035421 |
| 22881d41-6d33-4320-951a-7a44d49da1cc | Address on File | Contingent | USDT: 0.00035397 |
| d64a3585-7655-4ee1-9cc9-dbf5a716f74d | Address on File | Contingent | BCH: 0.00000319 |
| 64d7eb18-06ed-41bf-acda-dd503b155f30 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000019, ETHW: 0.00000019 |
| 517e39f7-1315-4b78-8bcc-815deb8d4ebd | Address on File | Contingent | BCH: 0.00000318 |
| 0a8fae52-0114-4003-b2d6-5b687520617f | Address on File | Contingent | USDT: 0.00035277 |
| 66cdda19-ff95-489d-a919-981fa8f26ef0 | Address on File | Contingent | USDT: 0.00035215 |
| e535ead0-d82d-41aa-b978-417e2a9a9cab | Address on File | Contingent | BCH: 0.00000041, USDT: 0.00030627 |
| 94af10b4-bfd5-4f85-aef1-db2cefaaaff2 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00000099 |
| d48d9b48-9305-49da-ad63-e57438199939 | Address on File | Contingent | USDT: 0.00035135 |
| 0d9e9c09-cecd-42d2-b083-183be09c3021 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019 |
| 31f1aecf-0130-4c8a-9825-768a7f89edf4 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019 |
| bd25eaee-46e6-4cca-a7e2-e7f00af9f934 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| deaff2c5-24d9-436d-81a6-3e560809ab31 | Address on File | Contingent | ETH: 0.00000019, ETHW: 0.00000019 |
| 92783bfc-214f-4460-b68a-07493093494e | Address on File | Contingent | USDT: 0.00035084 |
| 48b4da6c-40cf-4767-9d50-a86996f26e7c | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00000001 |
| 013e17ed-ad92-4728-8eca-eb803064fb5a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00007366 |
| bc9eebbd-6616-453d-b441-e0ebccf0c65f | Address on File | Contingent | USDT: 0.00035013 |
| c8b619c9-41ec-40cd-b668-54ce3e5b3b78 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00007339 |
| da46faef-422c-4a67-b9be-545a7ff52ee1 | Address on File | Contingent | USDT: 0.00034984 |
| 18d20b3a-5147-4e08-95de-3a7eec89fbad | Address on File | Contingent | ADA: 0.00071723, USDT: 0.00008764 |
| fb80882f-f602-4163-9331-a47770233e11 | Address on File | Contingent | BCH: 0.0000006, USDT: 0.0002825 |
| 73676240-0e8b-4446-82ca-aa50e3529f82 | Address on File | Contingent | SC: 0.1 |
| 386a9996-a620-4ff1-96b7-422d0ccd4b1e | Address on File | Contingent | BCH: 0.00000314 |
| 68fc57fc-7262-40a2-a06b-0afa0c41c78f | Address on File | Contingent | BCH: 0.00000314 |
| bf248547-f95e-4d93-98eb-8c2bb8cf80ef | Address on File | Contingent | BCH: 0.00000314 |
| d2ffc1e9-b5f4-4ef7-98bb-3e8ce8e81b78 | Address on File | Contingent | BCH: 0.00000314 |
| bb9f01c0-1a64-4698-97dd-537ca722dfc4 | Address on File | Contingent | USDT: 0.00034832 |
| 5e667444-48a5-458a-ab4a-662f925f2a1e | Address on File | Contingent | USDT: 0.00034818 |
| ce98ab7b-7e58-4f6b-ba94-998ec7922868 | Address on File | Contingent | XDN: 7.93413643 |
| 16d41b04-114e-4b1e-aed5-b8947c6cfa7f | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00007132 |
| d09afeaa-2a9e-4a59-a47a-bfc4f7480a21 | Address on File | Contingent | USDT: 0.00034786 |
| 5fbf8fae-2ca7-433d-a86b-d3c264e486e2 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00007083 |
| 1315ffda-55ac-4d62-815b-921fa1348d0c | Address on File | Contingent | USDT: 0.00034748 |
| 04e38f67-46cd-4e03-b377-015e2c9e2ce0 | Address on File | Contingent | BCH: 0.00000313 |
| 1ce26863-c3cd-44ff-8097-db55fce840fc | Address on File | Contingent | BCH: 0.00000313 |
| 3999f4a5-a87c-4cfa-b65f-62be937b96db | Address on File | Contingent | BCH: 0.00000313 |
| 62e54420-011d-43fc-9bd0-3fa22c0f21d5 | Address on File | Contingent | BCH: 0.00000313 |
| 96b139a8-ca99-44b6-a8c5-128721025507 | Address on File | Contingent | BCH: 0.00000313 |
| 9c33879f-1d76-493c-8f92-c657c64237e8 | Address on File | Contingent | BCH: 0.00000313 |
| 9f09b2c6-256b-4afe-8d20-ec5293dc035e | Address on File | Contingent | BCH: 0.00000313 |
| eb2148eb-1458-4948-b718-bccabe98dd66 | Address on File | Contingent | USDT: 0.00034715 |
| ce0aa536-b7d2-4079-bda8-8c5058a9d83a | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00007011 |
| 79b4f8f0-626f-4d69-b5a9-0d1560295a93 | Address on File | Contingent | BCH: 0.00000312 |
| 7c34feca-76d7-4da3-a2b7-5f63d610cd5d | Address on File | Contingent | BCH: 0.00000312 |
| e73f5902-2e3a-45a5-ba9f-3bbbd666ce6d | Address on File | Contingent | USDT: 0.00034577 |
| a2e83d32-35d5-4bd3-a068-eb26a074f488 | Address on File | Contingent | USDT: 0.00034536 |
| 437f28aa-4e0a-40a3-a789-791889395d45 | Address on File | Contingent | USDT: 0.0000214, ZEC: 0.00000981 |
| f01ceb99-c2be-4f3c-b61b-7c0181b0058e | Address on File | Contingent | BCH: 0.00000311 |
| 760db91c-110c-4194-96b8-fa0cbd569dae | Address on File | Contingent | USDT: 0.00034497 |
| bd64ac04-f61b-43c1-866d-91fa99f2391f | Address on File | Contingent | XDN: 7.85659558 |
| 05766e0a-0b63-4c02-b5ac-80413071e79b | Address on File | Contingent | BCH: 0.00000121, UBQ: 0.00864819 |
| d63b42c0-c86f-4c62-ba39-d44a20bebd03 | Address on File | Contingent | XRP: 0.00080618 |
| 55b96d74-a835-43a4-8ffd-7d11b4b440e7 | Address on File | Contingent | USDT: 0.00034412 |
| 9a88f2ad-2e4d-47f3-940c-883b7091c8f9 | Address on File | Contingent | BCH: 0.00000308 |
| c020a0af-8bac-4ac9-b316-dbd53eca278c | Address on File | Contingent | BCH: 0.00000308 |
| 82b1b516-78df-4b8c-94f5-5d99e8197339 | Address on File | Contingent | USDT: 0.00034082 |
| c1ed668a-badc-436b-9907-0abf181f240a | Address on File | Contingent | BTC: 0.00000001, DGB: 0.00803191 |
| 12ea9aad-5930-4d3e-ba22-a9d008471595 | Address on File | Contingent | BCH: 0.00000307 |
| 2a516f39-641a-496b-8967-903a80d23267 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, MUNT: 0.1105 |
| a704b388-834f-4acf-ae64-d0be996a0a60 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0000628 |
| 6190981d-4a61-4009-91e5-38e90e55409e | Address on File | Contingent | USDT: 0.00033927 |
| 25a11aa9-0b54-45c3-b29f-e91cb1948633 | Address on File | Contingent | USDT: 0.00033899 |
| a18f3ed1-ae2d-477e-b2a0-3f08d658d991 | Address on File | Contingent | XDN: 7.71702304 |
| dd0d4db3-95a8-4d29-9555-236dc1ebf858 | Address on File | Contingent | BCH: 0.0000001, USDT: 0.00032732 |
| 4e27f445-22d0-465b-a420-94ac085964e4 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00006131 |
| 312abb68-3716-4633-b997-6730e747da82 | Address on File | Contingent | USDT: 0.00033772 |
| ba3c2ef3-9f58-4344-b50d-20a2749652cd | Address on File | Contingent | USDT: 0.00033762 |
| d48bcd12-b3c8-46f9-a8bc-b09bfbbbf86d | Address on File | Contingent | USDT: 0.00033755 |
| 65babb8b-1ccc-4c25-9eba-dbfa54f89aa5 | Address on File | Contingent | LSK: 0.0003911 |
| 2c402010-18f2-42cc-bc0a-fd7306f90b93 | Address on File | Contingent | NEO: 0.00003696 |
| a3c87890-71d3-4b72-9196-807014f1fb4c | Address on File | Contingent | USDT: 0.00033713 |
| e70794ed-e081-4ef2-b470-8c4ff30dcee1 | Address on File | Contingent | EXP: 0.13536991 |
| a440572f-acb0-4671-8c1f-6e36e7fb208e | Address on File | Contingent | USDT: 0.00033673 |
| 92405308-2d65-4904-8f14-23ada7935a59 | Address on File | Contingent | USDT: 0.00033615 |
| 13c4c1e7-8eb5-4842-952a-f7a70963cbc2 | Address on File | Contingent | BCH: 0.00000303 |
| 750b4dd5-60c8-4696-861b-4515ef2aefd1 | Address on File | Contingent | BCH: 0.00000303 |
| 8633beed-5cc9-47aa-8014-ab8df4a3a994 | Address on File | Contingent | BCH: 0.00000303 |
| 3ddb37af-8587-4186-83fb-2936f40d3381 | Address on File | Contingent | USD: 0.00033698 |
| e94be1e7-dad6-4e55-bc35-75169c729e91 | Address on File | Contingent | USDT: 0.00033548 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b2851047-96a2-44a7-ae10-90c6c6a20434 | Address on File | Contingent | USDT: 0.00033535 |
| 9b6d4da5-3f00-4529-8724-8e198ad0f83b | Address on File | Contingent | USDT: 0.00033515 |
| d2a31411-3d72-4c01-901e-4a1c938587f7 | Address on File | Contingent | XMY: 8.19737713 |
| 52f0cab1-3c03-4541-bba2-7595dd69d348 | Address on File | Contingent | USDT: 0.00033499 |
| e53c1056-171f-41f9-91da-00ff32e60d15 | Address on File | Contingent | FTC: 0.15220513, XMY: 0.03378542 |
| 3f690720-a514-4f6b-a135-808cbf283c21 | Address on File | Contingent | XVG: 0.176873 |
| 6ceac8c6-1fbe-402a-b15f-bde6499e2d71 | Address on File | Contingent | BCH: 0.00000052, BTC: 0.00000001 |
| 1febd48d-df87-4ba9-820f-1f9902e9f065 | Address on File | Contingent | USDT: 0.0003343 |
| 56fe44f9-4821-4349-9e5c-2224813cf2b7 | Address on File | Contingent | USDT: 0.000334 |
| a754d61c-6b16-43ae-87e2-037044a82929 | Address on File | Contingent | BCH: 0.00000301 |
| e26fe64f-b6cc-473a-92f4-c48a27fd2080 | Address on File | Contingent | USDT: 0.00033256 |
| b19ff928-ef63-4678-9d0f-0453d6648575 | Address on File | Contingent | USDT: 0.00033242 |
| 915bc93b-a3d8-4c53-bb93-8eb151b55832 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00005564 |
| 9230ecb4-3f45-46e3-a38c-d882195ed80f | Address on File | Contingent | USDT: 0.00033237 |
| c6b5b3ee-0b95-41fc-bd30-86bfbf4cb2c2 | Address on File | Contingent | USDT: 0.00033229 |
| 8facc689-b74e-4d6f-85f4-cd6338ea9ae3 | Address on File | Contingent | BCH: 0.00000299 |
| c0620f05-6e4c-455a-b375-f8f9db9397ad | Address on File | Contingent | BCH: 0.00000299 |
| 3285c64d-7586-4014-8818-09af25bedb9f | Address on File | Contingent | USDT: 0.00033151 |
| 77141ace-88dc-4d60-9398-7b10a63b6b3c | Address on File | Contingent | USDT: 0.00033137 |
| c01fd669-c56d-48d1-ae79-9bef9670170a | Address on File | Contingent | USDT: 0.00033129 |
| 536640d7-dfab-4153-a0f6-87799c5a0e2a | Address on File | Contingent | USDT: 0.00033082 |
| 626507d7-4550-42c3-b7d8-c2b85f720e8c | Address on File | Contingent | BCH: 0.00000298 |
| 685356ac-e1fe-4053-88de-9ee79d1ac1a6 | Address on File | Contingent | BCH: 0.00000298 |
| 6e4474f5-2a27-476e-af8f-8cfb68919f21 | Address on File | Contingent | USDT: 0.00033055 |
| 118c6b6e-5ea5-4127-90f4-a3156c196562 | Address on File | Contingent | USDT: 0.0003301 |
| 983b0dd6-bd56-4142-a7ac-e7096a1486fa | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00005199 |
| be59c7e7-84ef-4170-a159-9c6d6532332e | Address on File | Contingent | BCH: 0.00000081, NEO: 0.0000261 |
| 4b887d7e-0f48-4218-8a4a-4b62e10b675a | Address on File | Contingent | USDT: 0.00032753 |
| d56be008-1a21-40cc-9cc7-9c6b022939c9 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0000508 |
| 7cb0f0f7-9c7a-4bfb-afbd-eecca4a31d9b | Address on File | Contingent | BCH: 0.00000295 |
| 429ec0cd-61e6-44c6-aac4-1dfb68f1ff29 | Address on File | Contingent | USDT: 0.00032695 |
| 01cf6db8-0dfa-4c2b-9dd0-bbcff0de679d | Address on File | Contingent | DOGE: 0.00001536, USDT: 0.00032563 |
| 76a63d02-2340-4993-8e72-36f2366212a3 | Address on File | Contingent | USDT: 0.00032667 |
| e4462a12-2336-43a1-89a1-d5d3acfe4227 | Address on File | Contingent | USDT: 0.00032653 |
| 3bbf8dff-f738-4ac4-b407-6ad6ea3e9437 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001, ETC: 0.00000037, NEO: 0.00000095, PAY: 0.003 |
| 26727ebe-1f7e-4a90-a38e-ff0d11e0e3a5 | Address on File | Contingent | USDT: 0.00032611 |
| 4f5da40b-9266-48f8-911b-40feac8b2e8e | Address on File | Contingent | USDT: 0.0003261 |
| f718b655-3fa9-4f02-968e-67f52be24544 | Address on File | Contingent | BCH: 0.00000007, BTC: 0.00000001, XEM: 0.00132218 |
| 8b205fd6-9777-488a-92fe-4970d76ad073 | Address on File | Contingent | VTC: 0.0028379 |
| c9fef127-fa35-4e33-97e6-69e049937de8 | Address on File | Contingent | USDT: 0.00032572 |
| 5cb5e43a-1f39-4f8d-9104-79344a908e30 | Address on File | Contingent | USDT: 0.00032555 |
| 9f7cd5e0-6bff-493d-b19f-6324bfa0173d | Address on File | Contingent | USDT: 0.00032532 |
| 5baef339-0ffc-4e85-8c22-eac0ad34059b | Address on File | Contingent | USDT: 0.00032513 |
| 5fd5c71d-1be0-4f40-a600-cc82589cb043 | Address on File | Contingent | USDT: 0.00032431 |
| 1fa222db-51cd-420a-99da-b97b84f24f46 | Address on File | Contingent | USDT: 0.00032407 |
| 4d193577-4b2a-4f32-b0e4-0f9a08b8ad13 | Address on File | Contingent | USDT: 0.00032407 |
| cb2ec63b-fee7-4cfd-93dc-da77562a7d1f | Address on File | Contingent | SC: 0.09273128 |
| 11f30b7a-d9ff-4574-a1b4-cd8cb4b4fb4e | Address on File | Contingent | BCH: 0.0000007, USDT: 0.00024553 |
| ec429110-94b3-4e6a-812b-7b9823887975 | Address on File | Contingent | RDD: 0.810625 |
| e6b5d410-4fde-4c0e-8fc1-1fe13b209d63 | Address on File | Contingent | BCH: 0.00000172, USDT: 0.00013214 |
| cc234a19-52a3-4dfa-812d-7984c1c8a07e | Address on File | Contingent | BCH: 0.00000291, IGNIS: 0.00000001, NXT: 0.00000001 |
| fa52de05-67dd-485e-b9a4-95e849478f2e | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00026728 |
| 0167a7f2-3577-4735-a2ba-36618ea03bfe | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0000459 |
| 0da37b4d-9fc6-46cc-9616-ad5717bf1761 | Address on File | Contingent | USDT: 0.0003222 |
| b530bd37-2287-4f5e-a30b-fe049a817093 | Address on File | Contingent | RDD: 0.80864583 |
| 9a85ebbe-bef9-4eb9-b170-cd1ba77ab004 | Address on File | Contingent | USDT: 0.00032197 |
| 36dbde87-8cc7-4ba4-a41d-2df2260e0cb8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, GEO: 0.00272632 |
| 03d4f77d-d254-4670-992f-9df1505ec1ef | Address on File | Contingent | USDT: 0.00032131 |
| 453dd619-6120-4797-bf62-c763c8dc9643 | Address on File | Contingent | USDT: 0.00032103 |
| 7afcc612-048d-4e45-a01c-32deb68a5369 | Address on File | Contingent | USDT: 0.00032099 |
| dc5fe05c-ca68-46c0-a4c5-116bc88eded8 | Address on File | Contingent | USDT: 0.00032083 |
| 18e9eb46-7203-41c1-8869-b754875c0261 | Address on File | Contingent | USDT: 0.00032065 |
| 5c33bf9c-268b-4ea8-b69b-95cc0247800d | Address on File | Contingent | BCH: 0.00000289 |
| dc9434dc-e996-40f6-8c19-99307c6b87d2 | Address on File | Contingent | USDT: 0.00031971 |
| b60cb709-5d64-47c6-bfdc-8d07ca1e0755 | Address on File | Contingent | OMG: 0.00037248 |
| c41abf39-24fa-4621-9d16-f2ff4acdc99a | Address on File | Contingent | BCH: 0.00000288 |
| bf9fdd08-f743-4552-be3c-bb60368e898c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00004251 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| df50b25e-bd2d-46fa-94b9-61d20253aeeb | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00004253 |
| 2b546243-ba16-48e4-b65e-779c74f47ec7 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.0000421 |
| dad5b766-8aeb-4171-97a6-8cf069b775e5 | Address on File | Contingent | USDT: 0.00031849 |
| 1488b567-7b9b-49d5-ac50-7a77c097ac0b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00004177 |
| 713ab3f5-5e07-4005-931d-d7594765c93b | Address on File | Contingent | BCH: 0.00000287 |
| f83ee6b4-1ed2-4180-8dbe-8c948cf382dd | Address on File | Contingent | USDT: 0.00031803 |
| 432fbd0b-74a1-4f5a-9299-b4ddf379cb65 | Address on File | Contingent | USDT: 0.00031798 |
| 640fb819-40e1-447c-9068-58b6a80cfcc2 | Address on File | Contingent | ADA: 0.00000151, USDT: 0.00031699 |
| 56c4b79e-785f-4af2-9384-3d815f29f8b4 | Address on File | Contingent | USDT: 0.00031744 |
| 49e240dc-8876-4743-beeb-20b52eeb5a1d | Address on File | Contingent | BCH: 0.00000286 |
| 6ea9ab56-e327-4299-b621-aff887eeb13c | Address on File | Contingent | BCH: 0.00000286 |
| e80ec588-49dc-4845-ab49-812cf9d9d232 | Address on File | Contingent | USDT: 0.00031689 |
| 0f465e94-5861-4e1c-bcd5-66762c4d8cf3 | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000001 |
| 6df816b6-f99a-4398-aa68-cb899477dd6c | Address on File | Contingent | BCH: 0.00000036, BTC: 0.00000001 |
| 86b2a167-ad02-42b9-82fd-929a514b9141 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000017, ETHW: 0.00000017 |
| 9e2301ac-7980-4a72-aecd-92e0ca82441c | Address on File | Contingent | BCH: 0.00000285 |
| e93ab92a-3b4d-422a-bb0d-0f9427e95a38 | Address on File | Contingent | BCH: 0.00000285 |
| 22d25810-a360-4020-9f9f-f8ec0ea21406 | Address on File | Contingent | USDT: 0.0003159 |
| 78cce85b-8891-4bcb-ab70-d391cadb8765 | Address on File | Contingent | USDT: 0.00031588 |
| fc006b37-b520-4f6b-a552-525ef0a1c95c | Address on File | Contingent | USDT: 0.00031567 |
| 2e3daed5-2fd4-405b-a440-cb0fa5202e44 | Address on File | Contingent | BCH: 0.00000284 |
| 6ec6afc2-2ed4-4b7a-8b6d-f7aea0cb025e | Address on File | Contingent | USDT: 0.00031494 |
| 4b049929-c034-4fa1-9196-d2eb32b140b0 | Address on File | Contingent | USDT: 0.00031476 |
| ac45b9f8-18d5-4514-a3f2-4716d3c36725 | Address on File | Contingent | USDT: 0.00031462 |
| b7ebe726-4ed8-472c-87c2-532c274caf97 | Address on File | Contingent | USDT: 0.00031438 |
| d1783c34-7ce4-4cb3-9473-29a96674d664 | Address on File | Contingent | ZEC: 0.00000952 |
| 63adef2c-c07f-4eb0-b993-74b009cdf77a | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017 |
| 658623df-a89c-4f50-9e0b-20e7a67a5d82 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017 |
| c79d9a28-ce75-4dc1-936b-2291fffee297 | Address on File | Contingent | ETH: 0.00000017, ETHW: 0.00000017 |
| 9f03cf5a-e7cd-4e1e-afe2-5388296104da | Address on File | Contingent | BCH: 0.00000283 |
| bad36f47-c72f-4219-9f93-2957abf78b97 | Address on File | Contingent | BCH: 0.00000283 |
| 5f7e3100-8423-4b0f-b8f7-67fdd5fbb52a | Address on File | Contingent | USDT: 0.00031376 |
| b0bc8643-3d80-4cc5-8bfc-4d2a5ba24208 | Address on File | Contingent | BTC: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002 |
| ab1179fc-027e-4251-98a4-f24d8e4f18ea | Address on File | Contingent | USDT: 0.00031356 |
| 4d32ab9f-6522-4ffb-866b-75fe85bb44fa | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.0005 |
| 461c1c69-9cfe-4f52-b924-a13bfd32bb30 | Address on File | Contingent | BCH: 0.00000282 |
| 29f45169-2580-48e2-ab45-f7fe5098577c | Address on File | Contingent | USDT: 0.00031272 |
| 7ac1eb40-1710-4e52-9abd-abc8e850b708 | Address on File | Contingent | USDT: 0.0003126 |
| 872a609a-864c-4e38-86ec-8f50f1cbc70e | Address on File | Contingent | USDT: 0.00031251 |
| 8eee646a-52fa-4058-8c38-0589578f52f0 | Address on File | Contingent | USDT: 0.00031239 |
| 921084a3-a8b5-4289-bab8-58474b6bcd78 | Address on File | Contingent | BCH: 0.00000281 |
| 7c116f99-b2cf-4caf-b562-520f722ba20b | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00003483 |
| d85e0b0c-3e82-4f38-8108-7df28f7bc6bc | Address on File | Contingent | USDT: 0.00031103 |
| 4ad95a59-d952-4e0b-b872-fecaac38a373 | Address on File | Contingent | USDT: 0.00031088 |
| 2e7bb7bf-3202-4571-95e8-18a4e231c160 | Address on File | Contingent | ADA: 0.00009299, BTC: 0.00000001 |
| c92ef29b-bad1-46ee-87b4-9f07c7d92502 | Address on File | Contingent | BCH: 0.0000028 |
| ebb9d0bf-ac97-46bf-9545-61eeaf332c9f | Address on File | Contingent | USDT: 0.00031042 |
| ee9c0b11-2c94-4e94-b232-59c01fb5512e | Address on File | Contingent | USDT: 0.00031015 |
| ff2bb7c9-bc8b-41c5-ab2b-31df79c5aa95 | Address on File | Contingent | USDT: 0.00030991 |
| 0b255c86-f4c1-433c-8540-6f9c01dc93a9 | Address on File | Contingent | BTC: 0.00000001, FLO: 0.04 |
| 539da5e6-d982-4ef7-ae83-8043dfaaa9d4 | Address on File | Contingent | USDT: 0.00030973 |
| 17ac8bac-ed33-49f7-a078-0639ef4ed7c7 | Address on File | Contingent | BCH: 0.00000279 |
| 7c1ffca0-35a7-42c7-ba4b-9f56ea3874d7 | Address on File | Contingent | BCH: 0.00000279 |
| 41350282-dd7c-4291-81a9-b087cb72014a | Address on File | Contingent | USDT: 0.00030951 |
| ff994c56-5650-4379-af14-5544ace5904e | Address on File | Contingent | USDT: 0.00030888 |
| 35ddf86d-0a36-4c3c-b717-d0784bd1d45a | Address on File | Contingent | BCH: 0.00000029, BTC: 0.00000001 |
| e3a16e9c-0321-45f3-81e8-4aa82738dc97 | Address on File | Contingent | BCH: 0.00000278 |
| e656b01e-8f17-4a57-9139-c907014e500a | Address on File | Contingent | BCH: 0.00000278 |
| ca420a9e-cf29-429c-958f-672a5ee79001 | Address on File | Contingent | USDT: 0.00030781 |
| 6eaf8a84-c12c-4453-bde2-7bf7c1d824a8 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00003087 |
| 5d34fcac-c93b-4d67-afd6-3fee726fa9dd | Address on File | Contingent | USDT: 0.00030751 |
| 3e7f9a3e-70ac-472d-8dd6-435f21691f3f | Address on File | Contingent | DASH: 0.00000737 |
| cc01f243-adf2-40f6-bb49-2181ac6bc495 | Address on File | Contingent | XDN: 6.99 |
| abe1f9ae-c92b-4dcd-82f3-f8e9128f1192 | Address on File | Contingent | USDT: 0.00030583 |
| 0eb76f54-31b8-4700-a81b-2aadb7362317 | Address on File | Contingent | USDT: 0.00030542 |
| a5affa15-4158-4f42-9433-bb5bdccb47cd | Address on File | Contingent | USDT: 0.00030538 |
| 9f5d5906-25c9-4f7d-92e0-eb7b3aa13bb1 | Address on File | Contingent | USDT: 0.00030525 |
| 877ae9c9-f4fa-4073-b540-bce1a136a54c | Address on File | Contingent | USDT: 0.00030518 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6911171a-0012-4123-8881-d11109e71595 | Address on File | Contingent | BCH: 0.00000275 |
| cdb37ea6-9a99-4e29-a59e-538df69fcb24 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, USDT: 0.00002689 |
| 844f94a4-d352-47bd-b277-86b14eca269a | Address on File | Contingent | BCH: 0.00000274 |
| b1acd4c3-abf5-4f5a-802f-4cbf0c76c204 | Address on File | Contingent | USDT: 0.00030387 |
| b23f24d9-0b79-49a9-98ec-e0f150bd6c30 | Address on File | Contingent | USDT: 0.00030384 |
| aad39657-30ff-45ff-8716-bc979267a815 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002706 |
| 5f3cc9bb-c55f-4245-925c-5036b09467b8 | Address on File | Contingent | USDT: 0.00030362 |
| 8260e8a2-db90-458d-97eb-98d2b747ab3e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002646 |
| 66f5f498-7747-4f55-aa8b-ac8361440834 | Address on File | Contingent | XDN: 6.9 |
| 578f9cd7-e275-4f62-89d9-58f73e1c847f | Address on File | Contingent | USD: 0.00030381 |
| d9fa4025-f45e-46ce-a65e-1d5784d56ef5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002565 |
| d3755084-5d63-4655-8c2d-f1fd9ff547d3 | Address on File | Contingent | BCH: 0.0000005, USDT: 0.00024667 |
| b824181d-6e5a-4374-822b-85201b2656e4 | Address on File | Contingent | BTC: 0.00000001, XVG: 0.01343126 |
| 52915b5a-dc3e-44f1-9d08-b31854246052 | Address on File | Contingent | USDT: 0.00030134 |
| a603f9e3-0baf-43b1-ac24-717356aae538 | Address on File | Contingent | USDT: 0.00030129 |
| c08316ab-0d40-4780-bd51-14a98641fd91 | Address on File | Contingent | USDT: 0.00030087 |
| b64163bb-12e3-400a-b622-d4e1c54f156c | Address on File | Contingent | USDT: 0.00030072 |
| 8014a3de-f4db-4e8a-a805-8e3ff713cd16 | Address on File | Contingent | USDT: 0.00030065 |
| a4f64992-8918-406a-989d-6e830e9163a7 | Address on File | Contingent | BCH: 0.00000271 |
| 5e54ab36-b704-4784-bebe-a5be0653348a | Address on File | Contingent | USDT: 0.00030059 |
| 3fc95d82-7809-4bd0-88ad-5c941d279042 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002372 |
| 0f57433a-0867-4a4d-93bf-11d2c02d0a4f | Address on File | Contingent | EXP: 0.12051923 |
| 5219ce0a-7504-4d00-ae3a-b072374b2454 | Address on File | Contingent | USDT: 0.00030002 |
| 8abb99a9-9724-4a7c-878c-3b7fd100e6ff | Address on File | Contingent | GBYTE: 0.0000157, USDT: 0.00013342 |
| 08f60e96-c5b0-4351-9727-6996adc75423 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002261 |
| fadb5127-f836-4b57-8585-a0014ccc1e42 | Address on File | Contingent | USDT: 0.00029931 |
| 8c18e8eb-f649-46a6-b9b6-127588e51551 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002255 |
| aedf66b3-52c7-4dab-ad53-79ac4561b76e | Address on File | Contingent | EXP: 0.12013773 |
| b0175494-5dc0-4bb7-90fc-1eaed468bc5c | Address on File | Contingent | USDT: 0.00029886 |
| 2b8b3859-7db0-494c-a708-cd93c9fca418 | Address on File | Contingent | USDT: 0.00029877 |
| 2b39b8e8-8c4c-405b-b36d-f6ab8cb3d429 | Address on File | Contingent | USDT: 0.00029864 |
| e354f0e4-49f0-4252-b48b-ea315acc62b4 | Address on File | Contingent | USDT: 0.00029859 |
| deb63a95-562b-458f-82d2-3e0bbf2195b2 | Address on File | Contingent | USDT: 0.00029835 |
| 2830dddd-23d0-4fe1-a1b2-8f6e899f37e0 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002161 |
| 22fb5686-36f9-4d11-91c3-78c4c9f5c079 | Address on File | Contingent | USDT: 0.0002983 |
| 9e3db6e8-c4d0-482a-97b8-6c17e8bae2ce | Address on File | Contingent | USDT: 0.00029776 |
| 3b1f0491-ab50-4dff-a85f-fd41be3d07cf | Address on File | Contingent | BCH: 0.00000268 |
| 01b8bc2a-33d7-4591-bb3a-a1c7f0dba84b | Address on File | Contingent | USDT: 0.00029722 |
| 68912b04-5c87-4eb1-83ac-1d0f3506edea | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00002037 |
| 044c0ba9-fe7f-4e72-8cd9-c99baae1d25b | Address on File | Contingent | USDT: 0.00029691 |
| 8f76015b-ae7b-4dc0-8d8b-0cd0d8416a58 | Address on File | Contingent | USDT: 0.00029655 |
| fd13091f-6b9d-4195-a4db-bb714d44cc1e | Address on File | Contingent | USDT: 0.00029644 |
| 7d82268c-2865-448e-ba22-1148361490c5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001968 |
| f82ffbda-ff63-44b0-8611-c44d4b37fce9 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001976 |
| 706c9454-b19c-424c-abfc-e18cf2bd3822 | Address on File | Contingent | BCH: 0.00000267 |
| 1dbe894e-bdb0-4b79-9673-e0037a30b51e | Address on File | Contingent | ETH: 0.00000016, ETHW: 0.00000016 |
| 8ab71a31-76c4-4353-9835-9b26a8e161a3 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001905 |
| 47380da1-5369-4dba-b206-ac36432b4e8a | Address on File | Contingent | BCH: 0.00000017, BTC: 0.00000001 |
| a4b91445-bc3a-4fc7-8c18-b5cf3bbfb6b4 | Address on File | Contingent | XLM: 0.0033067 |
| 180e86cc-4830-4f88-8a1e-7ea9766710f0 | Address on File | Contingent | USDT: 0.00029438 |
| 3857a1cf-a8c1-43d5-ad5c-b6066dc85b60 | Address on File | Contingent | USDT: 0.00029436 |
| ef9838fe-3b29-4b56-b241-f82c0d15e4ba | Address on File | Contingent | BCH: 0.00000265 |
| 1dbddc4e-bdc3-4bbb-9a7a-e4c752595e04 | Address on File | Contingent | USDT: 0.00029365 |
| 520436ab-3003-44c9-8a5d-4ee064536150 | Address on File | Contingent | USDT: 0.0002935 |
| 0385831f-e30f-46ca-adf1-bc57291da35a | Address on File | Contingent | BCH: 0.00000264 |
| afcffd79-f4f2-41af-8535-209b9a41a607 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001612 |
| 4256fce2-f366-43da-adac-5f23a2835ea7 | Address on File | Contingent | USDT: 0.00029282 |
| c1a6e229-d2f5-49eb-b052-122377d38f27 | Address on File | Contingent | USDT: 0.0002926 |
| 4466a4c1-9a0e-4a25-b3ec-b8095c1f16c5 | Address on File | Contingent | USDT: 0.00029221 |
| de713120-0dcc-418a-b00b-5b95c38b8447 | Address on File | Contingent | XEM: 0.00756333, ZEC: 0.00000166 |
| 4afdca6f-a9b0-4f67-98b2-48848ff7049d | Address on File | Contingent | USDT: 0.00029192 |
| bf1a11b3-379b-4ee5-8ccf-11516eaaa351 | Address on File | Contingent | BCH: 0.00000263 |
| 079367b0-cefc-4be5-9079-7dbd5dfaca24 | Address on File | Contingent | BCH: 0.00000013, BTC: 0.00000001 |
| 5423768a-86e0-42c5-9f55-787d412c08da | Address on File | Contingent | USDT: 0.00029017 |
| 29037d9b-4e16-4a0a-83ba-e23db8118cda | Address on File | Contingent | BCH: 0.00000012, BTC: 0.00000001 |
| fb9776d3-27dd-4a41-b2e4-f1ff184b1120 | Address on File | Contingent | USDT: 0.00028975 |
| cc886830-8d98-4792-a9ab-fd241c3144aa | Address on File | Contingent | BCH: 0.00000261 |
| 96c17ab7-9548-4847-a9c9-f3c6ec2bac8d | Address on File | Contingent | USDT: 0.00028911 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a2c41aaa-15af-47a1-8aa1-79c0fdc2a2e1 | Address on File | Contingent | BCH: 0.00000011, BTC: 0.00000001 |
| d69bbf5f-1015-49b7-814f-cce7b7b4b570 | Address on File | Contingent | USDT: 0.00028843 |
| 28057ca0-9085-45b1-a40a-bc3a666448fd | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001, FLO: 0.0127477 |
| e0f8d7d1-d4f3-497c-8898-3f61b619380e | Address on File | Contingent | FLO: 0.322, XMY: 0.53200329 |
| a155b209-6a5a-4a98-9b4a-e32aa2e96469 | Address on File | Contingent | BCH: 0.0000001, BTC: 0.00000001 |
| ed7eb3d2-660f-4727-b1ef-d1b534292fee | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001104 |
| b906b7fd-2a50-4cc5-95f5-44b8aa9e5f53 | Address on File | Contingent | USDT: 0.00028748 |
| 6e127ad0-318d-4fc5-913e-3d339cd9140b | Address on File | Contingent | BTC: 0.00000001, XMY: 0.26079618 |
| 4f146268-d549-466b-86c0-1fdb18d94871 | Address on File | Contingent | BCH: 0.00000259 |
| a17f0807-15e3-45d6-ac5b-5d5ca8cb50a6 | Address on File | Contingent | BCH: 0.00000259 |
| db376afc-9e30-441c-97fc-2dabe401a1ab | Address on File | Contingent | BCH: 0.00000259 |
| e90edd60-249a-4eff-b7a7-2f6dc94dbcc7 | Address on File | Contingent | USDT: 0.00028705 |
| 56193794-6682-4adc-8dd0-0be26cf45012 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001003 |
| 936814c7-4e96-4edb-8eb3-7350815d825e | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00001002 |
| 1d70bc7e-57a5-4423-8483-6b5fa40588ce | Address on File | Contingent | USDT: 0.00028663 |
| 3811b37c-7c64-4566-8158-da9c6119c136 | Address on File | Contingent | USDT: 0.00028593 |
| 98d2ebb8-384e-4f99-9c28-dc499dda67d7 | Address on File | Contingent | USDT: 0.00028578 |
| 0ba4d579-2c02-4f70-a78c-5564a38802f1 | Address on File | Contingent | USDT: 0.00028531 |
| 22a1dd12-5f23-47bc-b6c1-a7822aa0c90d | Address on File | Contingent | BCH: 0.00000257 |
| 4de97653-223f-4495-9a04-60ff44123962 | Address on File | Contingent | USDT: 0.00028475 |
| 8c1bb799-6390-4c3e-b2ac-b56567e7281f | Address on File | Contingent | USDT: 0.00028454 |
| 0a07ca94-2543-49a3-b1ca-41974db80d62 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000774 |
| 0107050b-33e8-49d3-80e3-56c1dde34c74 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000753 |
| 09a8a367-a0af-45dc-9b8f-fefaf5b4e5c5 | Address on File | Contingent | BCH: 0.00000256 |
| cb0734fe-103e-428a-bdbc-b1a5633c064c | Address on File | Contingent | USDT: 0.00028396 |
| d5c92948-b386-4662-abee-5736d8959841 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.00027717 |
| 9c7e4a7e-4d38-4649-86ff-5115199becae | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000009 |
| 9a842ff4-f30e-4226-98a5-082bb215898e | Address on File | Contingent | BCH: 0.00000006, BTC: 0.00000001 |
| ed4fc8d0-10ca-4427-b2bf-4484ba4a8b77 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000623 |
| 1e31683e-5db8-4cda-8d99-1d1fcd52aa30 | Address on File | Contingent | USDT: 0.00028291 |
| 3b725c7b-f8e4-407f-b981-1497dc6a282e | Address on File | Contingent | BTC: 0.00000001, LTC: 0.00000008 |
| cafd92e3-5811-45e0-8f92-459a87a37e2b | Address on File | Contingent | USDT: 0.00028259 |
| 8c8a5849-35f2-4b02-9022-bcf4d193d68f | Address on File | Contingent | PART: 0.00046185 |
| 097acb9e-e5fe-4b04-919a-cb58ee362d1e | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001 |
| 6256e09e-8792-47b4-85b6-6a850c3a5d74 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001 |
| 89d2af07-6bcb-4b34-8113-23ccc7c76d75 | Address on File | Contingent | BCH: 0.00000005, BTC: 0.00000001 |
| eee96c0f-dfff-44fd-81d4-7ffed2076af3 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000514 |
| 1087f261-84d7-41f6-a6e2-45652fc7714f | Address on File | Contingent | BCH: 0.00000254 |
| 3cd0b8bf-0331-48c5-a498-d8a97a7dde42 | Address on File | Contingent | BCH: 0.00000254 |
| f9f494e3-d475-4861-9af9-f530d9bcddc4 | Address on File | Contingent | USDT: 0.00028145 |
| e154f833-f61f-44a0-a026-629b3f761035 | Address on File | Contingent | USDT: 0.00028143 |
| b3cac6b3-8a24-40d0-a8cb-48e5f4424b9e | Address on File | Contingent | EXP: 0.11292757 |
| f665c1ea-8f66-40e2-9072-24a678f2756c | Address on File | Contingent | USDT: 0.00028115 |
| 4095f32d-a70b-4c50-9a82-c7d75c4c24c7 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001 |
| a1cb752a-caa4-4d9b-a97c-0c2f2c352de9 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001 |
| b63feaf1-bd44-4e57-afc0-343eed8c74b4 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001 |
| fa68b937-2c31-4468-ae3e-c0f74ead1191 | Address on File | Contingent | BCH: 0.00000004, BTC: 0.00000001 |
| e225bc54-c936-4202-8b38-e87e02075f37 | Address on File | Contingent | POT: 0.16603689 |
| c9610ac4-db93-493b-9df4-e6a65a6e2ea2 | Address on File | Contingent | USDT: 0.00028079 |
| b9f60037-0385-45cd-8e10-471050be74fe | Address on File | Contingent | XDN: 6.39994592 |
| 60cc256d-28a7-40b1-bf7c-6c7227d2a7ca | Address on File | Contingent | BCH: 0.00000253 |
| 6282aee5-f2fb-49ba-9c88-df5ce752dda0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| 9f3a146b-8596-47fc-a805-a3f8d8eb2927 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| bb655c15-0331-4c7d-8fcc-b82d74939630 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| bfe48a72-4418-40c1-9d9f-136266d624a0 | Address on File | Contingent | BCH: 0.00000003, BTC: 0.00000001 |
| f8217c03-57a5-4cbd-8de6-200d3fba7535 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000314 |
| a554c04d-846f-4e8e-9086-30004f937be5 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000265 |
| ee0a8f06-1581-4d6a-8b18-88e4c05c271c | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000244 |
| 96a7ce06-46c2-4233-b1d3-6997c09147b0 | Address on File | Contingent | USDT: 0.0002791 |
| 15573879-5294-4ec1-a1ec-a4d255d330ed | Address on File | Contingent | USDT: 0.00027899 |
| 2a38deca-025c-4d66-8a85-efdb45498b5b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 68825c14-d916-4322-8e8a-548375092f94 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| 8491aa54-7b55-40f1-aa0c-d1af388487b4 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| b1669bb9-6eb3-4a17-825f-c5ef6af3dd36 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| baf33381-e19a-4490-90c9-605021a59d4b | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| e86ef280-ec07-461f-8f7f-a545e912b9b8 | Address on File | Contingent | BCH: 0.00000002, BTC: 0.00000001 |
| b5d8fbf7-9805-446e-b4bb-7757763b8e05 | Address on File | Contingent | USDT: 0.0002789 |
| 29d6435e-4c52-40d3-bf53-d56895e70aa4 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000212 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0babbc93-e784-4409-81ed-4640a0b2ab22 | Address on File | Contingent | BCH: 0.00000251 |
| 5b4fe6dc-6445-489c-9946-f57b1187a082 | Address on File | Contingent | BCH: 0.00000251 |
| 243d0a06-9bdb-4ce8-bc8e-d64c12ce1f24 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000124 |
| 87e2f835-75b8-4b50-ac9d-acbfda41f58c | Address on File | Contingent | VTC: 0.0024191 |
| 0044e3df-0838-49ee-bf91-2ea0ce509956 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 005593fc-f5c2-4981-9d26-582f38a1e680 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 00f22083-d809-4779-8bb8-3108d896aba3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 01087bc5-b6ef-4e9a-86cf-bd146f136ec8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 052c046d-0dc1-4322-8fd8-cc2faa6a5d73 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 0583f9e8-a19d-4ffa-8dba-3e248fe41498 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 0738ce25-b89b-4467-95e6-f3427fe4d56f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 075d6337-6518-49f4-b2b4-8367834970ce | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 08048518-2463-46c2-bc0f-8b310a7ec398 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 08e53e00-fad0-4d70-bda4-358ed3e5e16c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 0c5e849a-b902-4df2-972f-213981e32225 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 0d05a9b2-c9f4-471c-b9d7-6588ffa1f1ef | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 0e077b8e-cb9b-42e6-8f69-e5e3dcdeb03a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 0e225ec0-dbad-46d5-b77b-89d46701c64e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 16f3a2b7-d7e9-4cec-9c74-8920a5376110 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 1aca17b4-9844-4662-bacc-0addf5eb364f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 1f5d295a-2e37-4c50-b414-83a0d873f4e6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 20a06382-8544-43a7-a917-153a6cfd35cc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 28703d7d-2867-4867-bfb1-3b93fe4a05aa | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 2cd2a4dc-faef-402a-85fc-8ead7e92edee | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 2f04c134-1374-4e35-bc7a-8e3fc008ddfd | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3046f826-4330-4eb9-9fba-aabc05134a6e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 33fbcf8d-d582-45f2-bd08-084ae4ed3bac | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3910980d-2ef9-47d1-8c59-b66c0684e653 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3925cc70-de2e-4ec8-ad5f-864168ae6865 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3b262de3-98ba-4c02-a994-fa6d88df06a9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3cbc26b2-3a48-46bf-93ac-035c4d288d00 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3d563b70-376c-41f8-85d5-a3ee867f5688 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3d63dd5f-5e5d-433e-abad-57f4d71b6aa4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3d6a0501-10e4-44c9-8efe-96085a4df6d3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3dcbd622-7858-4d58-b335-5717d6beaf64 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3fe7f3b8-3050-4a56-b56a-ed6663d286c8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 3ff975ad-d8a7-414b-ae65-ea49ec4ec07e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 410ee31d-5ddf-4fd5-91de-66422a79f1c7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 465e56a1-5fba-4cfc-a276-a4cea2405a21 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 4b93e3e5-bd76-4d65-a291-665ad387593a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 527a7f9e-ac23-4827-b5fc-e34525e61a7c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5775d3d3-d550-4a30-8105-e719350a4623 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5a89185f-6d3d-4934-94d3-8660546a73f6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5cfda938-e280-4e99-98ea-9a46193e82fc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d324378-3e1b-490f-99d5-2b94453e7689 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 5d9c8605-57f1-45c3-9359-82d501874f4d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 600d7226-44db-4f2a-b41f-e3b68b83537e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 634925cc-9754-41d9-8333-12eb1ce9cc83 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 642a95c8-9fa6-42a4-aff2-904ef074c7cc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 65bc1aed-6b92-4e83-a9fd-19f453e3aef8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 675861f0-8854-4c58-be58-504914648eff | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 69b7a115-ff1a-4e02-a21e-688acea8023e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6c935b9e-5aa7-44a5-a249-fa86fd8e62f1 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 6e016c7c-dba1-475b-bd62-f1e29f7bc33b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 71efcfaa-5263-4a39-b3ec-4e5cd90eb4a5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7656a242-0a34-46d9-b0b5-a8446b21e304 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 77b759fa-27ed-4da1-8dfa-1594091a62bf | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 78691e88-56dc-4a12-a927-bc603c3ca057 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7bdbfb2a-bf02-4aa1-8986-bd98245a726b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7d46b0af-4cc0-4402-bc2e-b0df32aa213a | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 7e9738c7-174b-4d6d-9a26-ff2d8bca6d1b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 80f713ae-9460-47d8-a6cd-f0b440f722a8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 82ba2d8d-440a-4b26-9565-4c8afd9fca8e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 82f7cce7-a7f5-4c77-8e30-dabccf912bb9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8470b352-a7a9-408c-a46a-ebf967da45f9 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8523aacb-e11b-4c86-8dd7-a5c01aa3b58d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 86c75d9b-0375-4bf6-8385-d0d20daee1a6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8755053d-75f1-41cd-83f7-03e398a98e61 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 87e694d4-9d96-4ac8-a5ce-96cb53867cc0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 88aeafb2-3d74-435f-8a4f-bd1338b81b8b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8aa447c8-0d85-4b95-883e-7d01ecb662be | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8bf343ad-a33b-49ef-8d0e-52d589a47baf | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8cf68f35-d60d-4fb6-8aac-f6a08b9c46b2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8d0bb733-93b6-4070-b6b4-afd767f7c346 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8d4b741f-830a-424a-ac19-650a6905d7a5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 8e4f265a-aaad-4476-b7e3-bf92bf56018d | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 922f4598-1984-45f8-b6c5-13cd1828d544 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 92a4f894-d7ff-4f89-a2de-f0c475b9c94c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 93bb56d2-0ff0-4076-8224-b5f08d8bab49 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9429773b-7987-4731-a909-4e56b680789e | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 948f968e-7481-48e8-8b58-a02f88eec2e3 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 94e23dbb-e824-4cbf-a711-074958398e91 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9cf475c8-7776-4fb7-bb74-0225561b9589 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| 9fc8c679-c0f8-43f7-8c18-147768953cf2 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| a06b375a-0338-4abe-9a42-d3285b8283a7 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| a25f7bb0-bb9c-4a32-95eb-2141057196dc | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| a315862a-ece4-4200-a9fd-ba86b1d96663 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| b07bef87-688c-4f57-af6f-c5556e1a647f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| b123e5f3-e8e0-4e45-a0cc-35c49e983ef5 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| b210cf77-06c5-431c-a6b9-f460c7576448 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| b9d7bdd7-daa8-4abf-8d0e-817b5d177b16 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| ba3d4198-53d5-4b93-b353-82258edf1fbb | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| bb0ae1c6-fdcb-4dba-b92b-206eef6c23b8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| c6b646b0-97bc-4445-a3eb-452211f3291c | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| c8e9c69e-c093-4d75-9979-696635973024 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| cc76726d-1ada-41c2-92d8-bfc94d26fb9b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| cd43adf9-a445-4e41-a081-325c670578da | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| cfd600c0-aa37-4b0f-be26-d99bf1815ec4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| d6835d1f-9094-4ccb-8bb7-277e5860eff8 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| d724dd66-b87d-4fce-a61d-34d257f51af6 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| d809187e-94bb-4fcb-9fa3-2758a601e1bf | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| d8bcfd98-e7bd-40fd-829c-8260c6999ffe | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| da3bfa93-c3ed-4293-8352-f8289b8ff5d0 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| da87bf1b-3c50-428f-b2fa-20b5482d30e4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| db5b57b3-dae2-43cb-b4f7-d847f7ae00ca | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| dd417bba-8807-4ef8-84be-997789f06224 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| dd918b92-feb5-44c9-b22b-f274026d4054 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| e070123e-b32c-4e20-bad7-84c7f28bab81 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| e11be1b3-af74-4fd1-a5a2-ce7dfdf5b987 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| e405c7bf-ae1e-4a44-8b2f-3a3a1e9a75cd | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| eae48401-5264-4aec-98c6-41dae5edff7b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| eb819137-d603-4e3f-ba70-58e9c97e531f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| ebe7d227-d7a9-4ea4-8383-bb47871e9a03 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| efa42b81-c19e-4ba3-a286-34a64ee42a50 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| f81123a7-f398-4156-904c-dac7d33e232f | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| f93b8e68-4a86-450b-8ff4-a75ef63ccc3b | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| fc39cae7-7f6b-4e61-bc5e-e98e59756664 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| fce46ea3-a851-4598-ad79-3fab37d16bf4 | Address on File | Contingent | BCH: 0.00000001, BTC: 0.00000001 |
| dad276e9-b76e-40a0-bc97-1c666df63a86 | Address on File | Contingent | USDT: 0.00027769 |
| 4058b5e5-c22f-41a8-adc7-0872e5e94d12 | Address on File | Contingent | USDT: 0.00027729 |
| 1fb84157-8f57-450d-ab58-ded46ea6dce1 | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015 |
| dbe460fd-6731-49bc-8a57-880d6a8de40d | Address on File | Contingent | ETH: 0.00000015, ETHW: 0.00000015 |
| 8cb00eef-188c-429a-a43a-c756fc53ea59 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000012 |
| c46508a5-48ca-408f-ac31-3d1c6eb9cd06 | Address on File | Contingent | BTC: 0.00000001, USDT: 0.00000009 |
| 6b6bf68b-2074-479b-8a5b-434893144fe2 | Address on File | Contingent | BTC: 0.00000001, USD: 0.00000001 |
| c39759f0-9901-4e9b-839b-0a3610f5038d | Address on File | Contingent | BTC: 0.00000001, DOGE: 0.00000008 |
| 0034b0c5-d229-46ee-a534-9c150af49589 | Address on File | Contingent | BTC: 0.00000001 |
| 003e7317-2a5d-4989-ab3a-ee820c72be5d | Address on File | Contingent | BTC: 0.00000001 |
| 00b4697f-28ee-442e-90a7-0dfee2ed07fe | Address on File | Contingent | BTC: 0.00000001 |
| 00c9cc19-e230-48a8-871a-d1a4da401de4 | Address on File | Contingent | BTC: 0.00000001 |
| 00f8215a-0d97-4251-9ab2-348c11a8ce2d | Address on File | Contingent | BTC: 0.00000001 |
| 01e946c5-691f-455b-b89c-4357353931ec | Address on File | Contingent | BTC: 0.00000001 |
| 02d089c9-1287-4aa8-a1fb-40e104342601 | Address on File | Contingent | BTC: 0.00000001 |
| 030265bb-a3e5-45c5-b525-728776e2ef1c | Address on File | Contingent | BTC: 0.00000001 |
| 03bbc428-80be-4994-9217-b8f4f990b9b5 | Address on File | Contingent | BTC: 0.00000001 |
| 053572ea-ae79-495b-8092-4333202fa6c9 | Address on File | Contingent | BTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 05b050db-3f0c-40d9-87a1-736a82c9b7d3 | Address on File | Contingent | BTC: 0.00000001 |
| 067e72ce-23bd-4201-805b-9c2e90d89fa2 | Address on File | Contingent | BTC: 0.00000001 |
| 0873ba0b-d079-4b28-8bf6-06156812b7cc | Address on File | Contingent | BTC: 0.00000001 |
| 08d3a7f2-369a-4b0c-a393-b5fe0509fa59 | Address on File | Contingent | BTC: 0.00000001 |
| 091f50a5-353c-46d4-92dd-5832ed9c9fa7 | Address on File | Contingent | BTC: 0.00000001 |
| 09490eef-df0c-48d9-bb89-41c1d118cb27 | Address on File | Contingent | BTC: 0.00000001 |
| 0bf07580-2a01-4392-9236-59bb05fb0a91 | Address on File | Contingent | BTC: 0.00000001 |
| 0d14476c-82ab-4b4c-91f1-814d7f24fd80 | Address on File | Contingent | BTC: 0.00000001 |
| 0d1bec52-a54b-4ce0-ab0a-c817b0fa3260 | Address on File | Contingent | BTC: 0.00000001 |
| 0e2d6b39-39e4-44ec-9b9e-0d0af04b8c3e | Address on File | Contingent | BTC: 0.00000001 |
| 0e7daf24-4488-40a6-ba10-7add270edd7c | Address on File | Contingent | BTC: 0.00000001 |
| 0f266d85-a120-4129-8329-96042e6a5e83 | Address on File | Contingent | BTC: 0.00000001 |
| 0fe77f31-af38-4335-ab39-d32eddc6eab1 | Address on File | Contingent | BTC: 0.00000001 |
| 105f1de1-732b-4696-829b-45505d2d4271 | Address on File | Contingent | BTC: 0.00000001 |
| 1061074d-7b1a-4c5a-b515-f403dd7e2195 | Address on File | Contingent | BTC: 0.00000001 |
| 106b06cf-ef77-4e04-8d0d-1807929f156a | Address on File | Contingent | BTC: 0.00000001 |
| 10a0c598-3b37-43b7-b9f5-d4cb378f4f69 | Address on File | Contingent | BTC: 0.00000001 |
| 10a7d8cf-6f34-44da-a60b-48860c05c546 | Address on File | Contingent | BTC: 0.00000001 |
| 120ed4f4-0d06-47f6-81b2-67d2b07c430a | Address on File | Contingent | BTC: 0.00000001 |
| 123a66df-78b9-42af-8f57-8c14051f2df3 | Address on File | Contingent | BTC: 0.00000001 |
| 12b2085c-35e3-40e3-98d7-9d67799ba82c | Address on File | Contingent | BTC: 0.00000001 |
| 12e253f7-14d4-4651-9e47-41084bf3ed6c | Address on File | Contingent | BTC: 0.00000001 |
| 12faa8ef-9cd4-43d6-828b-db05f76d57da | Address on File | Contingent | BTC: 0.00000001 |
| 1300ae96-edef-491b-924d-15f1b7f0344e | Address on File | Contingent | BTC: 0.00000001 |
| 1449d760-15a4-4a9a-927b-cc458d45f42f | Address on File | Contingent | BTC: 0.00000001 |
| 148072d8-c06a-42d3-82bc-d4c0221116ac | Address on File | Contingent | BTC: 0.00000001 |
| 148f9470-2b61-4098-9820-abf39bcba5b6 | Address on File | Contingent | BTC: 0.00000001 |
| 14ee378b-0f4c-43d3-9da8-69597d9790ac | Address on File | Contingent | BTC: 0.00000001 |
| 151739b2-4f39-469f-a45f-c60f917b3804 | Address on File | Contingent | BTC: 0.00000001 |
| 153a7f35-68ef-488f-b8ea-e89bdc5968a8 | Address on File | Contingent | BTC: 0.00000001 |
| 15e430a2-e065-4353-89f8-ba90a090b63e | Address on File | Contingent | BTC: 0.00000001 |
| 15ef0c75-9076-4493-8123-e9f524fa203c | Address on File | Contingent | BTC: 0.00000001 |
| 15f42f2a-6f91-408c-a2b5-39056f0944c1 | Address on File | Contingent | BTC: 0.00000001 |
| 16553cd0-7869-46c8-befa-d61c0e445570 | Address on File | Contingent | BTC: 0.00000001 |
| 1681ad1b-1e15-449c-8a0a-278c0be7899c | Address on File | Contingent | BTC: 0.00000001 |
| 16a7419b-e024-4b78-a4af-5e28b91bd9d2 | Address on File | Contingent | BTC: 0.00000001 |
| 16eef765-e49f-4744-a987-c5fd13c6953b | Address on File | Contingent | BTC: 0.00000001 |
| 170dd413-91de-4ed4-9574-ec1cf68d0ded | Address on File | Contingent | BTC: 0.00000001 |
| 17545cce-807f-469d-96f0-d02a74f2febc | Address on File | Contingent | BTC: 0.00000001 |
| 17bf9535-d2e7-4eef-876f-2e58c1989ce0 | Address on File | Contingent | BTC: 0.00000001 |
| 18f5fd9c-03f8-4474-991c-484097b327d7 | Address on File | Contingent | BTC: 0.00000001 |
| 1ad00557-1840-4add-81eb-0ca69c184de4 | Address on File | Contingent | BTC: 0.00000001 |
| 1ba0d805-be66-4afa-9e54-60ea6fc8b57d | Address on File | Contingent | BTC: 0.00000001 |
| 1cbfd523-3ac3-4bb9-9b33-b7c60af5ced4 | Address on File | Contingent | BTC: 0.00000001 |
| 1cec844b-164d-451e-98c6-ebe1b87a89c6 | Address on File | Contingent | BTC: 0.00000001 |
| 1d13b265-eb0d-4d2c-b282-8add3eacf355 | Address on File | Contingent | BTC: 0.00000001 |
| 1d776418-cdc6-4ef4-a9dd-1a6296e13fd4 | Address on File | Contingent | BTC: 0.00000001 |
| 1dbd6a83-4bc2-47e9-b3fd-bc5ea52dbd8f | Address on File | Contingent | BTC: 0.00000001 |
| 1f1af00c-4965-4a46-bd65-fcae6bfe3077 | Address on File | Contingent | BTC: 0.00000001 |
| 201f3309-7cbd-4092-8b19-33510b047525 | Address on File | Contingent | BTC: 0.00000001 |
| 2047d2b8-a45c-4bf8-99ad-cb51b8304971 | Address on File | Contingent | BTC: 0.00000001 |
| 20f23895-38a1-41b9-8c19-6923e079699f | Address on File | Contingent | BTC: 0.00000001 |
| 2247c8e9-be44-4b8b-aae8-5c7b5e34ef61 | Address on File | Contingent | BTC: 0.00000001 |
| 23ba001b-deee-46ff-9a27-7d4f2d569199 | Address on File | Contingent | BTC: 0.00000001 |
| 25dcabaa-1a7d-48d9-8e72-91fc11bef8a6 | Address on File | Contingent | BTC: 0.00000001 |
| 262dd7ba-7618-4649-9e35-2687ced40a08 | Address on File | Contingent | BTC: 0.00000001 |
| 262f9b46-2688-4c57-807c-c4cabcb68407 | Address on File | Contingent | BTC: 0.00000001 |
| 26991b8e-098d-437c-afd8-a476308d7ec7 | Address on File | Contingent | BTC: 0.00000001 |
| 2787b5e5-9ef7-415c-bc95-c65e20810dcd | Address on File | Contingent | BTC: 0.00000001 |
| 285ea375-f9c7-477b-8be0-bc13f861e4fe | Address on File | Contingent | BTC: 0.00000001 |
| 2add6b7d-69b0-44f0-a303-fca261272c61 | Address on File | Contingent | BTC: 0.00000001 |
| 2b42782a-20ba-4ba5-8d65-ea523bb32e3d | Address on File | Contingent | BTC: 0.00000001 |
| 2bab49bc-dbae-4719-8a6d-5476d87b2a52 | Address on File | Contingent | BTC: 0.00000001 |
| 2c400d4b-2186-43b4-9c79-47222a6d0cf9 | Address on File | Contingent | BTC: 0.00000001 |
| 2c90c603-492a-450e-a8a1-ee8e4ab81452 | Address on File | Contingent | BTC: 0.00000001 |
| 2dabc566-f51b-4bc2-9594-a01f6070b52e | Address on File | Contingent | BTC: 0.00000001 |
| 2dd1c117-05d8-4769-8ea6-dd3838142665 | Address on File | Contingent | BTC: 0.00000001 |
| 2ea82c54-b99f-49ef-8316-194471429343 | Address on File | Contingent | BTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2f01704d-116e-43db-bf60-e13dc8b4065e | Address on File | Contingent | BTC: 0.00000001 |
| 2f116d5e-8d1e-4efe-bf1c-0ed8a6387bf0 | Address on File | Contingent | BTC: 0.00000001 |
| 2f18d0e0-e0ff-4976-a789-d2c127c41cf4 | Address on File | Contingent | BTC: 0.00000001 |
| 2f5646cd-e1c0-4385-90aa-f8fb81cfe80b | Address on File | Contingent | BTC: 0.00000001 |
| 2f5893e1-565b-491a-b67b-6c340a777550 | Address on File | Contingent | BTC: 0.00000001 |
| 300769f0-cf52-4462-81e6-0d1732e4c2b5 | Address on File | Contingent | BTC: 0.00000001 |
| 30f8299c-d46f-4716-84d6-5ef3313ad17f | Address on File | Contingent | BTC: 0.00000001 |
| 3124ea52-891e-4918-9547-1f4cf2883a7d | Address on File | Contingent | BTC: 0.00000001 |
| 31655e03-6786-418e-bd5e-b5944af4b7f3 | Address on File | Contingent | BTC: 0.00000001 |
| 31b4c129-7f03-4015-acca-bc1b29ae9891 | Address on File | Contingent | BTC: 0.00000001 |
| 31eae01b-d1da-4bee-887e-8bfa8c0c11fb | Address on File | Contingent | BTC: 0.00000001 |
| 3298347d-ddb2-49b0-8a9e-52e97010915a | Address on File | Contingent | BTC: 0.00000001 |
| 331a3c05-36d3-4af8-b355-c3f81843bfd8 | Address on File | Contingent | BTC: 0.00000001 |
| 351a5232-4569-43a3-aa6e-2eda6b68b2b8 | Address on File | Contingent | BTC: 0.00000001 |
| 35a64526-9e20-4ea3-9f1e-c074edf9b6f0 | Address on File | Contingent | BTC: 0.00000001 |
| 362f9349-f039-4a3c-afaf-04eaa1dce240 | Address on File | Contingent | BTC: 0.00000001 |
| 380d348a-2eaa-4a39-8278-a44fe9eee375 | Address on File | Contingent | BTC: 0.00000001 |
| 3884a590-827f-4820-9d25-09fd5ef70bfe | Address on File | Contingent | BTC: 0.00000001 |
| 38ee176b-bc65-44c6-bd71-a7169bc3b08f | Address on File | Contingent | BTC: 0.00000001 |
| 39056cf0-895c-495a-b35e-fb0fe62db693 | Address on File | Contingent | BTC: 0.00000001 |
| 3921a3c6-af36-432a-9a74-29f666584cc0 | Address on File | Contingent | BTC: 0.00000001 |
| 3ad0ba42-6f83-4310-875d-d18405a2cdf8 | Address on File | Contingent | BTC: 0.00000001 |
| 3b01bdff-c3db-4c90-91e6-20a528cf1391 | Address on File | Contingent | BTC: 0.00000001 |
| 3b215c83-66f7-497c-8c88-0cbd2d6a023e | Address on File | Contingent | BTC: 0.00000001 |
| 3b415fe3-97db-401d-bedd-e7ea5fdab58d | Address on File | Contingent | BTC: 0.00000001 |
| 3b4f8565-f8b4-4ed4-8d0e-48a2535ae1f4 | Address on File | Contingent | BTC: 0.00000001 |
| 3c72a30d-84bb-4225-b618-ea415db6779b | Address on File | Contingent | BTC: 0.00000001 |
| 3d318db4-fb96-47bc-98ec-789f4e25f581 | Address on File | Contingent | BTC: 0.00000001 |
| 3daa1270-ee50-4eb7-b33c-d189ce671ab7 | Address on File | Contingent | BTC: 0.00000001 |
| 3dc69616-364a-494a-8839-8410d2ab1381 | Address on File | Contingent | BTC: 0.00000001 |
| 3e772d8d-9940-4c56-a48d-379ed2eaca07 | Address on File | Contingent | BTC: 0.00000001 |
| 3f1d23a8-e9b1-4d72-9f5f-35e286b4cc49 | Address on File | Contingent | BTC: 0.00000001 |
| 3f286197-f30c-4c7d-a95c-a4a9f35c7276 | Address on File | Contingent | BTC: 0.00000001 |
| 3fa6e972-6970-44e7-ad60-3e02d28dfbc7 | Address on File | Contingent | BTC: 0.00000001 |
| 3fab43ce-bc81-4c62-82ab-9ed0992e995a | Address on File | Contingent | BTC: 0.00000001 |
| 40d62899-2486-41fe-8cb5-1aa4da5808e1 | Address on File | Contingent | BTC: 0.00000001 |
| 417d1dc6-4192-44e2-99d3-c21bf9c8e273 | Address on File | Contingent | BTC: 0.00000001 |
| 41ce9cb3-c148-4c35-837a-4fa642ca8328 | Address on File | Contingent | BTC: 0.00000001 |
| 430db4f7-dc36-442d-ba11-d8688e10efaa | Address on File | Contingent | BTC: 0.00000001 |
| 44665edb-12e9-41e9-b940-651e89cd7829 | Address on File | Contingent | BTC: 0.00000001 |
| 45f546a3-ef8b-4559-adc3-c30a082d949c | Address on File | Contingent | BTC: 0.00000001 |
| 464d70c9-b013-44da-ad6f-5bd9060fa773 | Address on File | Contingent | BTC: 0.00000001 |
| 46a56861-b6ec-4c25-b862-295dcd633546 | Address on File | Contingent | BTC: 0.00000001 |
| 46c92472-5d3b-47ce-861d-b6dfcfaba316 | Address on File | Contingent | BTC: 0.00000001 |
| 472c0907-f2f5-4f09-b526-fed658086113 | Address on File | Contingent | BTC: 0.00000001 |
| 47b340fd-7abf-4a2a-be0a-b3722e3ecda2 | Address on File | Contingent | BTC: 0.00000001 |
| 47c08bf0-f8ed-43cb-ae6c-af2bbd57fe4f | Address on File | Contingent | BTC: 0.00000001 |
| 49ba46ce-6671-491c-a4d2-243b80ebee35 | Address on File | Contingent | BTC: 0.00000001 |
| 49c3078e-ae2c-456c-86b1-09385d4bc8f5 | Address on File | Contingent | BTC: 0.00000001 |
| 49e6d44b-d499-42ba-8682-dcd021b64551 | Address on File | Contingent | BTC: 0.00000001 |
| 4ad26965-bb24-4339-8631-f5dc9bf2be25 | Address on File | Contingent | BTC: 0.00000001 |
| 4b52928f-f894-49d2-86b7-ba00a9831cc9 | Address on File | Contingent | BTC: 0.00000001 |
| 4c4df4f2-11f0-4018-a804-a94c84706f2b | Address on File | Contingent | BTC: 0.00000001 |
| 4d001369-29cf-4e8b-a856-3783d917e287 | Address on File | Contingent | BTC: 0.00000001 |
| 4dbf2d11-42de-408c-b7c5-ef8fdd5bc521 | Address on File | Contingent | BTC: 0.00000001 |
| 4ec70f02-40c0-4725-80d9-313473672a05 | Address on File | Contingent | BTC: 0.00000001 |
| 4fed379b-ea34-400e-a7c5-8e0c8e0afeb1 | Address on File | Contingent | BTC: 0.00000001 |
| 502b9b6b-5e81-4c29-a679-c2f2e0ee7488 | Address on File | Contingent | BTC: 0.00000001 |
| 5073a68b-2974-46f5-9afa-ec3461d1f7e7 | Address on File | Contingent | BTC: 0.00000001 |
| 507fdef2-4eb1-4267-b0ec-1157927d6662 | Address on File | Contingent | BTC: 0.00000001 |
| 51376e19-c1b1-46ed-852a-002818bfe6ac | Address on File | Contingent | BTC: 0.00000001 |
| 51c9abd9-ebe7-4916-b023-29f221d5681a | Address on File | Contingent | BTC: 0.00000001 |
| 52a902f5-d2df-48b3-81ab-53fbe93cb955 | Address on File | Contingent | BTC: 0.00000001 |
| 53243231-8326-4323-9e8f-fc0a1c814615 | Address on File | Contingent | BTC: 0.00000001 |
| 53bff041-dba6-4f69-b07f-c643f7500dba | Address on File | Contingent | BTC: 0.00000001 |
| 53cf8c93-a089-4906-a6db-2c13019f75ae | Address on File | Contingent | BTC: 0.00000001 |
| 54501680-7ce0-42ee-bda3-e56ea834917a | Address on File | Contingent | BTC: 0.00000001 |
| 54e67499-66a5-4c8d-867b-6a55f2dc9f09 | Address on File | Contingent | BTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 550f40da-6313-43d2-823e-fc101b49ae7b | Address on File | Contingent | BTC: 0.00000001 |
| 55498f86-6086-41c4-82ed-de6a7f9bd334 | Address on File | Contingent | BTC: 0.00000001 |
| 5550c778-ec1a-4b3b-bcad-77d7c89477b8 | Address on File | Contingent | BTC: 0.00000001 |
| 55972f4d-d9a7-471f-b282-02eccd56d6cb | Address on File | Contingent | BTC: 0.00000001 |
| 55cc82f1-16a3-43ff-a024-c58ba251ca71 | Address on File | Contingent | BTC: 0.00000001 |
| 56428c7d-a652-4c24-9513-1e66364828d7 | Address on File | Contingent | BTC: 0.00000001 |
| 56447016-f739-4e09-8aa1-8c8002e89aab | Address on File | Contingent | BTC: 0.00000001 |
| 56809bc3-c4e7-4ba2-ab6e-22c95f750076 | Address on File | Contingent | BTC: 0.00000001 |
| 568897a9-989a-492e-92df-ba0bf7969512 | Address on File | Contingent | BTC: 0.00000001 |
| 56f17132-082d-484a-8cb2-08a692aadff5 | Address on File | Contingent | BTC: 0.00000001 |
| 585b12a8-29b7-484a-97e1-be3c5b992a93 | Address on File | Contingent | BTC: 0.00000001 |
| 585d911d-eaf1-41f8-b63f-bab007a3e755 | Address on File | Contingent | BTC: 0.00000001 |
| 58a06c91-5d8a-4686-9a68-445a23bcdb5f | Address on File | Contingent | BTC: 0.00000001 |
| 58f860f1-7cd0-49a1-be69-b87a412aaeaa | Address on File | Contingent | BTC: 0.00000001 |
| 599a4713-5e1d-4540-a2de-707636a2f810 | Address on File | Contingent | BTC: 0.00000001 |
| 59a22650-103e-47cc-a8cf-bbb00c4ef77a | Address on File | Contingent | BTC: 0.00000001 |
| 59f69b18-7008-47d4-b984-52dc7b23b4c4 | Address on File | Contingent | BTC: 0.00000001 |
| 5ac33e95-a3c8-415d-887b-a2fc753785ac | Address on File | Contingent | BTC: 0.00000001 |
| 5b38695f-a179-431c-a239-9000c09cbf26 | Address on File | Contingent | BTC: 0.00000001 |
| 5b554619-0aa1-448c-bfe5-187d1ca240a7 | Address on File | Contingent | BTC: 0.00000001 |
| 5b5e55e6-ce43-40f9-9a03-07f8dd004000 | Address on File | Contingent | BTC: 0.00000001 |
| 5b685883-04ec-46de-9092-d5e376e4a316 | Address on File | Contingent | BTC: 0.00000001 |
| 5bbd59b6-93d9-4f84-bf83-ebdfc2e68b0f | Address on File | Contingent | BTC: 0.00000001 |
| 5c187005-5b18-4879-b615-696add1dcaa0 | Address on File | Contingent | BTC: 0.00000001 |
| 5c41cfea-5141-4fb2-8176-27ea74ae43f0 | Address on File | Contingent | BTC: 0.00000001 |
| 5c918f42-7597-40c3-a819-15d28759893f | Address on File | Contingent | BTC: 0.00000001 |
| 5cbd353d-a939-48fa-8ef9-fcfca9a05793 | Address on File | Contingent | BTC: 0.00000001 |
| 5cf51a5c-b204-4f61-ad5e-e31b7b97d943 | Address on File | Contingent | BTC: 0.00000001 |
| 5d73643c-b19d-4099-afc8-301cc631339a | Address on File | Contingent | BTC: 0.00000001 |
| 5d7787e5-4e55-4715-a769-69cf9acb4c62 | Address on File | Contingent | BTC: 0.00000001 |
| 5eec3418-868d-47aa-b38a-81d639ae0954 | Address on File | Contingent | BTC: 0.00000001 |
| 5f1f1032-6b29-42c1-8a6b-b405bcc714c5 | Address on File | Contingent | BTC: 0.00000001 |
| 60c654d9-6df7-440c-97c7-bd14d413ecdb | Address on File | Contingent | BTC: 0.00000001 |
| 614e95a0-1e7b-492e-8bc9-8951376ec70a | Address on File | Contingent | BTC: 0.00000001 |
| 615541c8-57da-4eb2-9354-af2f99352566 | Address on File | Contingent | BTC: 0.00000001 |
| 622516de-ced4-4f04-a0f1-cbe0ee981bbd | Address on File | Contingent | BTC: 0.00000001 |
| 658506a2-8442-4767-90e5-e16d666ba4d8 | Address on File | Contingent | BTC: 0.00000001 |
| 65b7c556-63cc-4bf7-a71a-4e9d6888f5d5 | Address on File | Contingent | BTC: 0.00000001 |
| 65c24f29-deff-4a59-ade7-40e3b6efad98 | Address on File | Contingent | BTC: 0.00000001 |
| 65fdc789-9943-4acb-9ec1-a53d3f5428a9 | Address on File | Contingent | BTC: 0.00000001 |
| 66426ea3-47c1-409b-b71a-6f4878539e32 | Address on File | Contingent | BTC: 0.00000001 |
| 675f1f7f-3a40-4d06-97f4-8acbf8ddce6c | Address on File | Contingent | BTC: 0.00000001 |
| 67d64fb9-0cdb-40f0-aecb-37095a341d6c | Address on File | Contingent | BTC: 0.00000001 |
| 67dfc7cb-235c-4cd6-b796-c156866254cb | Address on File | Contingent | BTC: 0.00000001 |
| 67e8911a-08fe-4c7c-9917-5e840ecd627a | Address on File | Contingent | BTC: 0.00000001 |
| 68a5cda5-6d6a-4ae7-ba21-094b45097823 | Address on File | Contingent | BTC: 0.00000001 |
| 68c537f0-f218-44cf-a1d5-4b055cf8e64f | Address on File | Contingent | BTC: 0.00000001 |
| 697d5a28-8513-4dfd-aa0f-c63b475e2360 | Address on File | Contingent | BTC: 0.00000001 |
| 69cbef15-b5fc-4ce1-b279-53ce8f23c104 | Address on File | Contingent | BTC: 0.00000001 |
| 69e45b26-7aff-4998-94e4-f3141b740f2a | Address on File | Contingent | BTC: 0.00000001 |
| 6b6bb034-e722-4154-9c73-1ea485bc1dfd | Address on File | Contingent | BTC: 0.00000001 |
| 6bb1c4ee-58f4-497d-a890-093854b2aab2 | Address on File | Contingent | BTC: 0.00000001 |
| 6c2eb425-3da4-48d4-b38c-549c31eb30f4 | Address on File | Contingent | BTC: 0.00000001 |
| 6c896de0-c9c7-48e8-8726-e962ca96e829 | Address on File | Contingent | BTC: 0.00000001 |
| 6d34112d-debc-46f7-98f6-e532ce8bae86 | Address on File | Contingent | BTC: 0.00000001 |
| 6e21e891-2145-4031-b917-fc07b72dd0f4 | Address on File | Contingent | BTC: 0.00000001 |
| 6e443f51-cabc-494d-8461-2d3ee7c390f8 | Address on File | Contingent | BTC: 0.00000001 |
| 6f036f31-af06-48bc-98a7-65f660a13f58 | Address on File | Contingent | BTC: 0.00000001 |
| 6fb85e45-72fc-4d91-9b7d-c596ca422b44 | Address on File | Contingent | BTC: 0.00000001 |
| 713c999b-9dc2-4ec9-8fd3-b75022f8ffcf | Address on File | Contingent | BTC: 0.00000001 |
| 713e21f2-a3e7-4764-ad62-a5604f405020 | Address on File | Contingent | BTC: 0.00000001 |
| 71856fe2-1b1c-42a4-814a-44d9443383b8 | Address on File | Contingent | BTC: 0.00000001 |
| 720b2790-5fbc-407d-9587-1eee39ce7a17 | Address on File | Contingent | BTC: 0.00000001 |
| 722c099e-3a3b-40b4-b4e6-1c27dc5c713a | Address on File | Contingent | BTC: 0.00000001 |
| 727cdc2b-8c79-43f9-8918-b3594d04beea | Address on File | Contingent | BTC: 0.00000001 |
| 73d86683-36d9-45a0-86ba-41184fb246ad | Address on File | Contingent | BTC: 0.00000001 |
| 73ee7dc7-a01b-4764-8bbc-fd39eea97723 | Address on File | Contingent | BTC: 0.00000001 |
| 74e46779-de90-4934-bb1a-daed72e4196a | Address on File | Contingent | BTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 74ffc43c-cb42-4709-ad1e-ffc7d54b8e11 | Address on File | Contingent | BTC: 0.00000001 |
| 757ba2dc-c1e7-4b90-b8c4-51cb48145abc | Address on File | Contingent | BTC: 0.00000001 |
| 75dcfc9e-ceeb-4f46-89c6-868f54e1ce84 | Address on File | Contingent | BTC: 0.00000001 |
| 76b489ca-314e-4a67-a0ce-bb1b9c45dffe | Address on File | Contingent | BTC: 0.00000001 |
| 773cb965-1091-4f3a-9184-d34d58046531 | Address on File | Contingent | BTC: 0.00000001 |
| 78ac14a7-a13e-4a39-9c71-4d00b60a26c0 | Address on File | Contingent | BTC: 0.00000001 |
| 7a521f25-dbc8-452a-884e-6c50d188f327 | Address on File | Contingent | BTC: 0.00000001 |
| 7af95dfc-240a-4b7d-98af-cd3e0cacd4ef | Address on File | Contingent | BTC: 0.00000001 |
| 7b0a5c6d-0b45-4288-90f5-d6b26a8fe7b9 | Address on File | Contingent | BTC: 0.00000001 |
| 7b15332d-e891-4205-bc0f-9e5288f8f51c | Address on File | Contingent | BTC: 0.00000001 |
| 7b2358e9-0d5d-4b4e-8f48-3914b8364c85 | Address on File | Contingent | BTC: 0.00000001 |
| 7b28112c-f750-4373-85ec-6ffdf6fcb20f | Address on File | Contingent | BTC: 0.00000001 |
| 7b593001-719d-49ad-944a-317df169cded | Address on File | Contingent | BTC: 0.00000001 |
| 7bc44df4-60f1-4442-9a78-8ca799a8d85a | Address on File | Contingent | BTC: 0.00000001 |
| 7c8fa996-5203-49e3-a300-5922faa46719 | Address on File | Contingent | BTC: 0.00000001 |
| 7e08b017-179f-4571-a3c2-d8bb79037975 | Address on File | Contingent | BTC: 0.00000001 |
| 7ee8798a-e08f-4a2b-b797-d2c1a786780e | Address on File | Contingent | BTC: 0.00000001 |
| 7ef4826b-9d22-44cc-aff8-d54a71b14bbb | Address on File | Contingent | BTC: 0.00000001 |
| 8024e3ca-ef18-46de-823a-8e75c61aa67b | Address on File | Contingent | BTC: 0.00000001 |
| 80ad179f-7832-49b8-afd2-b3817869753b | Address on File | Contingent | BTC: 0.00000001 |
| 80c87cc8-252c-4a4c-b2c1-07ff4f01c182 | Address on File | Contingent | BTC: 0.00000001 |
| 815a9701-efc9-457b-b08c-5580f88d1ece | Address on File | Contingent | BTC: 0.00000001 |
| 81c02343-b837-495d-abd7-828e7a98e7aa | Address on File | Contingent | BTC: 0.00000001 |
| 81e7d359-a0d1-4d78-bf59-72e4094e4f23 | Address on File | Contingent | BTC: 0.00000001 |
| 821d0230-b245-4ec1-8961-4d91e8efbb06 | Address on File | Contingent | BTC: 0.00000001 |
| 828ad5dd-246a-442f-a549-543ab9e24d4e | Address on File | Contingent | BTC: 0.00000001 |
| 83ce1ee8-9abe-4496-8bba-d934bf5f087e | Address on File | Contingent | BTC: 0.00000001 |
| 8481d48b-5ca2-4169-ab59-3136257cd32f | Address on File | Contingent | BTC: 0.00000001 |
| 85a03a36-79c4-455b-ae34-79f9410a9ff0 | Address on File | Contingent | BTC: 0.00000001 |
| 85b8487f-a517-4f9e-9adc-e094be858bbd | Address on File | Contingent | BTC: 0.00000001 |
| 86fa7b41-d6e5-4f2f-adf7-8387c314e74a | Address on File | Contingent | BTC: 0.00000001 |
| 87ffd160-f838-4ca2-b915-4c942795fe9d | Address on File | Contingent | BTC: 0.00000001 |
| 883da277-0356-4c29-be6b-c3b178c17db2 | Address on File | Contingent | BTC: 0.00000001 |
| 888ce60a-ca58-4afa-88fe-af1c4d01e19b | Address on File | Contingent | BTC: 0.00000001 |
| 8a11ac2c-18b0-4d0e-95f0-17a06cceae65 | Address on File | Contingent | BTC: 0.00000001 |
| 8a58baf0-66c9-48ee-b2b2-179b8c1f3f71 | Address on File | Contingent | BTC: 0.00000001 |
| 8af312bf-db15-4e09-b249-94e741ae5de5 | Address on File | Contingent | BTC: 0.00000001 |
| 8c49c26b-022e-45c2-9545-5a919349f5bb | Address on File | Contingent | BTC: 0.00000001 |
| 8c62dcdd-0a74-4c37-ab4f-7f3838563602 | Address on File | Contingent | BTC: 0.00000001 |
| 8c9cc718-5bd2-450c-9586-ed1d639a349d | Address on File | Contingent | BTC: 0.00000001 |
| 8c9db5c8-603f-45e7-a419-e128b8a6d9a7 | Address on File | Contingent | BTC: 0.00000001 |
| 8d22c78e-8fcd-4d8f-bf38-a21eaad3c408 | Address on File | Contingent | BTC: 0.00000001 |
| 8dda3d51-f6a8-48ae-8415-eb5b0aaca60a | Address on File | Contingent | BTC: 0.00000001 |
| 8e02280b-bf77-4ed7-8204-ea7123db980d | Address on File | Contingent | BTC: 0.00000001 |
| 8fed42df-0bc9-4cdd-abbd-5442b13c6e86 | Address on File | Contingent | BTC: 0.00000001 |
| 90553daf-c84e-4232-859b-112bd07533d7 | Address on File | Contingent | BTC: 0.00000001 |
| 90cd04ff-8fa0-4e2b-9796-778531e5844e | Address on File | Contingent | BTC: 0.00000001 |
| 910c5066-c27e-4ce3-8b36-734a9f89e10e | Address on File | Contingent | BTC: 0.00000001 |
| 9118a212-a86c-44f1-ba81-19712bbc751a | Address on File | Contingent | BTC: 0.00000001 |
| 9178d498-f734-4b22-9849-55d32bcebb72 | Address on File | Contingent | BTC: 0.00000001 |
| 917b7371-ee59-4830-92b9-62098bf38ed1 | Address on File | Contingent | BTC: 0.00000001 |
| 919ed30d-05b4-45b9-b460-f29b43d5927e | Address on File | Contingent | BTC: 0.00000001 |
| 91d53c8d-3e68-4022-901d-8189a01260a4 | Address on File | Contingent | BTC: 0.00000001 |
| 91dce111-a8e4-4449-890c-f67352f17473 | Address on File | Contingent | BTC: 0.00000001 |
| 9270348a-ae34-4b5f-a736-a2a52ceae66e | Address on File | Contingent | BTC: 0.00000001 |
| 92a618e4-6445-473e-99f9-c47038e1984b | Address on File | Contingent | BTC: 0.00000001 |
| 945f13f8-7b2a-4f91-9151-93fd1e08ef14 | Address on File | Contingent | BTC: 0.00000001 |
| 9508e58c-82dc-49f5-aea7-dd9293b8e967 | Address on File | Contingent | BTC: 0.00000001 |
| 952a5a33-09d1-469b-9111-dbd5c90d1745 | Address on File | Contingent | BTC: 0.00000001 |
| 95ecd01d-4ea4-4d2d-be6d-d8477a7a1c6b | Address on File | Contingent | BTC: 0.00000001 |
| 96b72ed2-5fbe-4aad-af7d-b5dee6f59131 | Address on File | Contingent | BTC: 0.00000001 |
| 9700f483-8ce7-440a-a69d-9017aacc9be2 | Address on File | Contingent | BTC: 0.00000001 |
| 9728f47f-306e-42f3-b936-dda924d9637d | Address on File | Contingent | BTC: 0.00000001 |
| 97fd026c-a5d7-46c8-bad7-9d40d71e3d9b | Address on File | Contingent | BTC: 0.00000001 |
| 981836f7-9c49-4d03-8533-4057749565bb | Address on File | Contingent | BTC: 0.00000001 |
| 98393f32-d655-47c4-9a54-df8d81f632b7 | Address on File | Contingent | BTC: 0.00000001 |
| 9890594e-c76b-458c-ba2e-1e4901b6a9da | Address on File | Contingent | BTC: 0.00000001 |
| 98e0f38b-7cb3-48eb-b37b-8408dcf8aff2 | Address on File | Contingent | BTC: 0.00000001 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9913ff25-53d0-454a-8cad-1d90afa9d23c | Address on File | Contingent | BTC: 0.00000001 |
| 99a16c35-a11a-46ad-9aa9-af6a75938b9e | Address on File | Contingent | BTC: 0.00000001 |
| 99bf1543-7d4b-44fb-b1da-40a3e98deb39 | Address on File | Contingent | BTC: 0.00000001 |
| 9a3fc20b-8908-4d76-bce4-c6b461cea200 | Address on File | Contingent | BTC: 0.00000001 |
| 9ae5afac-09c4-47f6-8b34-d0b4b16e2f56 | Address on File | Contingent | BTC: 0.00000001 |
| 9b5f90be-4036-4c2f-92f4-916be153ac5c | Address on File | Contingent | BTC: 0.00000001 |
| 9c0341be-b4c0-476c-919f-273b31db41e7 | Address on File | Contingent | BTC: 0.00000001 |
| 9c2694f8-dbe7-45a0-bad2-aba171e3d9d3 | Address on File | Contingent | BTC: 0.00000001 |
| 9c6a4382-fb9e-4d8d-89fc-68a20fa3a2d6 | Address on File | Contingent | BTC: 0.00000001 |
| 9cb11fd8-6dbd-4d68-8f54-1e02fe17ccdf | Address on File | Contingent | BTC: 0.00000001 |
| 9cca34b0-d36c-4027-8ae8-40fe8dd67da9 | Address on File | Contingent | BTC: 0.00000001 |
| 9d2e16bc-3431-465f-bdce-5b601495d111 | Address on File | Contingent | BTC: 0.00000001 |
| 9daad84b-0b78-4bec-b970-c3570533dc9c | Address on File | Contingent | BTC: 0.00000001 |
| 9e257531-845f-4d8d-9e55-50682896fd87 | Address on File | Contingent | BTC: 0.00000001 |
| 9ec0a7ee-314f-4abe-9d66-ba70ed7b35fd | Address on File | Contingent | BTC: 0.00000001 |
| 9ee402eb-fce5-472f-adb6-7f13588b0489 | Address on File | Contingent | BTC: 0.00000001 |
| 9f30b0d5-0c1e-4e77-9c69-fb9b0e995044 | Address on File | Contingent | BTC: 0.00000001 |
| a018497e-63ab-4f84-b8c1-6f0b62f52571 | Address on File | Contingent | BTC: 0.00000001 |
| a02dce4e-3bc1-4efd-900f-8f799eab67b7 | Address on File | Contingent | BTC: 0.00000001 |
| a03b725f-f4f4-4f30-a016-987f392be014 | Address on File | Contingent | BTC: 0.00000001 |
| a083fd88-9702-4392-afa7-0baa468be6f9 | Address on File | Contingent | BTC: 0.00000001 |
| a158c4d4-dc75-4973-84d0-058698d724b8 | Address on File | Contingent | BTC: 0.00000001 |
| a16a6d1b-0b32-48bd-a2a0-0205e5ac6d97 | Address on File | Contingent | BTC: 0.00000001 |
| a1d4eb35-7d70-47d5-b24a-6e924aacbe41 | Address on File | Contingent | BTC: 0.00000001 |
| a2075cba-f92e-415e-a4da-0256de597cf3 | Address on File | Contingent | BTC: 0.00000001 |
| a2438a70-39d4-4421-9f1c-0e4a508f091a | Address on File | Contingent | BTC: 0.00000001 |
| a2b7276c-6c50-4cca-bb12-76a6c06021aa | Address on File | Contingent | BTC: 0.00000001 |
| a2f372dc-e15a-4746-b0a4-00a2c35edf2b | Address on File | Contingent | BTC: 0.00000001 |
| a37baf38-cae6-44f3-bf97-f08e2c75a332 | Address on File | Contingent | BTC: 0.00000001 |
| a37bb624-7ebd-4777-89e7-db27157e6027 | Address on File | Contingent | BTC: 0.00000001 |
| a40ecbce-75c2-4133-8ace-cd547e57499d | Address on File | Contingent | BTC: 0.00000001 |
| a45712e9-731f-4452-b543-28680ad6dc8b | Address on File | Contingent | BTC: 0.00000001 |
| a497c7a8-c8b1-4562-820b-3c60c6d5d8cf | Address on File | Contingent | BTC: 0.00000001 |
| a59ab813-e526-485e-9d12-510e5a52b845 | Address on File | Contingent | BTC: 0.00000001 |
| a5decb76-1698-42b7-9722-ea785a347a4e | Address on File | Contingent | BTC: 0.00000001 |
| a6c836bf-6c0c-40c2-bb00-0893a8ecf188 | Address on File | Contingent | BTC: 0.00000001 |
| a777f824-ec27-45be-9cce-c3637a06cf41 | Address on File | Contingent | BTC: 0.00000001 |
| a854e8f7-8c5b-4545-a232-c6df17804dfa | Address on File | Contingent | BTC: 0.00000001 |
| a916043f-c161-41ba-b127-7a2e02fd824c | Address on File | Contingent | BTC: 0.00000001 |
| a9d209e6-2751-4f89-861c-70194defe8a1 | Address on File | Contingent | BTC: 0.00000001 |
| aa35837d-9ce2-4b55-8dde-83a811f921a9 | Address on File | Contingent | BTC: 0.00000001 |
| ab18a622-bee3-4269-af3e-dac2b2b52dc3 | Address on File | Contingent | BTC: 0.00000001 |
| ab71d389-f92d-4dde-8e7a-e9c80403e212 | Address on File | Contingent | BTC: 0.00000001 |
| ab90b667-e1b5-4c07-99bd-025cbdb52b2e | Address on File | Contingent | BTC: 0.00000001 |
| ab9a1e90-db2c-4b1d-a52a-e95d8af7a072 | Address on File | Contingent | BTC: 0.00000001 |
| aba76683-4708-4b5a-95c5-4836db6e3d72 | Address on File | Contingent | BTC: 0.00000001 |
| abe5120c-b320-4637-9a5c-6b67bf0f8bef | Address on File | Contingent | BTC: 0.00000001 |
| adeaee8a-c6f6-4410-9f8e-4437ed152126 | Address on File | Contingent | BTC: 0.00000001 |
| ae18f334-dcbe-4f2f-be08-fbdf42dafa67 | Address on File | Contingent | BTC: 0.00000001 |
| ae220fd9-3035-4ca7-b825-555fc9826e65 | Address on File | Contingent | BTC: 0.00000001 |
| aebc430c-beb3-492f-9e0f-f30e228e6ab9 | Address on File | Contingent | BTC: 0.00000001 |
| aee8361c-c6b5-42fe-8300-f9689531dfa6 | Address on File | Contingent | BTC: 0.00000001 |
| aef91121-9e9d-4425-8586-d9dcea62195c | Address on File | Contingent | BTC: 0.00000001 |
| af5219ae-0317-4b6a-be53-3c42b5095be6 | Address on File | Contingent | BTC: 0.00000001 |
| af7a00cb-e27d-479e-8155-962c13d7cd11 | Address on File | Contingent | BTC: 0.00000001 |
| b02806ef-3ee1-42cf-9561-65bfdb966416 | Address on File | Contingent | BTC: 0.00000001 |
| b05b4668-8262-4ee3-9d89-9659dcad7abc | Address on File | Contingent | BTC: 0.00000001 |
| b0777418-ac88-426b-ae31-87e3e7716a8e | Address on File | Contingent | BTC: 0.00000001 |
| b14e0bfc-a16e-4869-9a85-a1148b8910ba | Address on File | Contingent | BTC: 0.00000001 |
| b14f349a-afc8-4625-873d-6f933fb954b2 | Address on File | Contingent | BTC: 0.00000001 |
| b250a457-b353-4651-a392-9e27b933fb8e | Address on File | Contingent | BTC: 0.00000001 |
| b3cb439e-3199-4abe-a16c-f648639635e6 | Address on File | Contingent | BTC: 0.00000001 |
| b4b9431b-f2f6-427b-8fe2-78b4271f9403 | Address on File | Contingent | BTC: 0.00000001 |
| b4ec137f-e65f-4393-b8bb-40cf29b527b1 | Address on File | Contingent | BTC: 0.00000001 |
| b51e852d-91ce-4da8-b372-6e5cea58f3f6 | Address on File | Contingent | BTC: 0.00000001 |
| b5c34d09-738e-464b-83f3-8f501444c885 | Address on File | Contingent | BTC: 0.00000001 |
| b5c93ebb-1042-4f81-b9f1-bdd4ae434103 | Address on File | Contingent | BTC: 0.00000001 |
| b63f8d17-acc0-4a85-ab0b-860a8541890b | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| b6706bb9-fd1d-4f6a-8b3f-2636efa9e19b | Address on File | Contingent | BTC: 0.00000001 |
| b8636739-bf9e-4d32-9e1b-1c6c96d3102d | Address on File | Contingent | BTC: 0.00000001 |
| b8d2c65d-2544-4e8d-a548-b022cc68b8b4 | Address on File | Contingent | BTC: 0.00000001 |
| b8f93f45-b8dd-49ac-a461-b4c4d6011a7e | Address on File | Contingent | BTC: 0.00000001 |
| ba1e283f-a88f-42b9-aafd-607041603b09 | Address on File | Contingent | BTC: 0.00000001 |
| bad618ae-4f4c-4c77-9806-101e44055e10 | Address on File | Contingent | BTC: 0.00000001 |
| baddbde3-6701-4ef3-a0e7-938e8530372e | Address on File | Contingent | BTC: 0.00000001 |
| bb40396d-d6c9-4d57-8e1d-5bda86ea0922 | Address on File | Contingent | BTC: 0.00000001 |
| bb9622b0-c454-4195-99a7-9618ca9c530e | Address on File | Contingent | BTC: 0.00000001 |
| bc9cf1a2-0169-41bf-b194-1762384b4d87 | Address on File | Contingent | BTC: 0.00000001 |
| bcafc7c0-87a4-40d5-a9a8-c9caea3d1951 | Address on File | Contingent | BTC: 0.00000001 |
| bcc79feb-d246-4c15-bf6a-d8e2e1df3c3b | Address on File | Contingent | BTC: 0.00000001 |
| bf738f9f-18d2-489e-9c6d-4aa8d7a5118f | Address on File | Contingent | BTC: 0.00000001 |
| bfb8416d-3eee-4b34-8fbb-96fb5169b35f | Address on File | Contingent | BTC: 0.00000001 |
| bff51fbd-07d0-4e2a-87c3-22a3242fb33c | Address on File | Contingent | BTC: 0.00000001 |
| c031a163-506a-4ae8-8a84-5f03c9aa8903 | Address on File | Contingent | BTC: 0.00000001 |
| c0ea2558-462d-40a6-af3b-e18218e882ee | Address on File | Contingent | BTC: 0.00000001 |
| c198922f-8fd4-4a09-9121-ee16f6e24590 | Address on File | Contingent | BTC: 0.00000001 |
| c292d402-24a1-431c-b3dc-c1ca10a160d2 | Address on File | Contingent | BTC: 0.00000001 |
| c2e45868-a88c-4366-9d15-3fe99e039614 | Address on File | Contingent | BTC: 0.00000001 |
| c2e53dcc-fb34-4547-b33f-867c8c465bef | Address on File | Contingent | BTC: 0.00000001 |
| c37148b1-b5ca-4215-b61d-6078d436aceb | Address on File | Contingent | BTC: 0.00000001 |
| c4033840-c960-4b3b-accf-69ad7b089508 | Address on File | Contingent | BTC: 0.00000001 |
| c4b93264-4920-4111-a2cc-febd2c816e87 | Address on File | Contingent | BTC: 0.00000001 |
| c517f54f-129e-44a3-a9a3-9143a325e8cc | Address on File | Contingent | BTC: 0.00000001 |
| c5885a6f-9cb2-44a8-9784-9bf8b9ac98fa | Address on File | Contingent | BTC: 0.00000001 |
| c59264d1-5f62-4244-bfee-03e8db11e738 | Address on File | Contingent | BTC: 0.00000001 |
| c5dec55b-80e8-450d-ae1d-1f650f34dd11 | Address on File | Contingent | BTC: 0.00000001 |
| c6026281-1005-4961-8aee-b089e01419a2 | Address on File | Contingent | BTC: 0.00000001 |
| c840cd25-aad6-4a8c-b19d-7dcc5d8682d2 | Address on File | Contingent | BTC: 0.00000001 |
| c89ee666-52e9-4595-a3a3-618159372c4d | Address on File | Contingent | BTC: 0.00000001 |
| c940bef1-ac25-410d-878f-3a4e108373db | Address on File | Contingent | BTC: 0.00000001 |
| c9679556-54f4-41e1-a705-9d3c9b715509 | Address on File | Contingent | BTC: 0.00000001 |
| c9b53f43-aa5e-471d-b3a5-b628aebe4c5c | Address on File | Contingent | BTC: 0.00000001 |
| c9c6c101-c5c0-480a-bd97-1c0adb369a03 | Address on File | Contingent | BTC: 0.00000001 |
| ca08943c-73a8-4d3d-94ae-10f2d3ac70ca | Address on File | Contingent | BTC: 0.00000001 |
| ca4a6691-228a-436e-96b7-6797c0f8c115 | Address on File | Contingent | BTC: 0.00000001 |
| cac3ed49-dc19-4e14-9d9b-8fd67d1406c2 | Address on File | Contingent | BTC: 0.00000001 |
| cbd45318-5d06-4d38-af7f-b87a855008b4 | Address on File | Contingent | BTC: 0.00000001 |
| cbebe199-57f9-495f-bd76-a10ab134e4c0 | Address on File | Contingent | BTC: 0.00000001 |
| cc2b4da9-fa7a-4a74-b872-f788d6146f1a | Address on File | Contingent | BTC: 0.00000001 |
| cf72ce68-bd29-4a62-8120-d09b8b2b0955 | Address on File | Contingent | BTC: 0.00000001 |
| cf756918-f35d-43a7-90cf-ecfbe94170c3 | Address on File | Contingent | BTC: 0.00000001 |
| cf977d1c-6c3c-4ef0-9168-169a41b3d1c8 | Address on File | Contingent | BTC: 0.00000001 |
| cfb110c6-a87e-4017-835e-62301c5e9265 | Address on File | Contingent | BTC: 0.00000001 |
| cfb23e99-4e2e-41f9-a433-c17b55a2b353 | Address on File | Contingent | BTC: 0.00000001 |
| cfc04d11-6d6a-4890-9d1a-3f41e06bf71b | Address on File | Contingent | BTC: 0.00000001 |
| d070ac41-e8e9-4344-810b-b8765009a25e | Address on File | Contingent | BTC: 0.00000001 |
| d094a10e-a96f-4382-9312-7750d1ccb3e3 | Address on File | Contingent | BTC: 0.00000001 |
| d0ac22d3-3a7e-4bb9-9c46-6ba8e5d72048 | Address on File | Contingent | BTC: 0.00000001 |
| d0d20e84-accb-4493-8227-65170d32a844 | Address on File | Contingent | BTC: 0.00000001 |
| d28dc6f4-e680-45ef-add9-d0dec0976398 | Address on File | Contingent | BTC: 0.00000001 |
| d39d9f4a-8abf-4c78-b989-9f1ab1d2c911 | Address on File | Contingent | BTC: 0.00000001 |
| d4396929-f63f-4d36-8484-feefd2330041 | Address on File | Contingent | BTC: 0.00000001 |
| d47d21a7-1ba9-481d-936b-688dd3efe6e2 | Address on File | Contingent | BTC: 0.00000001 |
| d5a05873-4c14-4155-90a6-1ae97cc437ae | Address on File | Contingent | BTC: 0.00000001 |
| d5ebf625-7816-46e8-b9c1-93a41298747e | Address on File | Contingent | BTC: 0.00000001 |
| d6736c53-a5d3-4d4b-aaf4-bd9965f75a37 | Address on File | Contingent | BTC: 0.00000001 |
| d6c091d8-b6ec-40f1-8814-c6aa5396c431 | Address on File | Contingent | BTC: 0.00000001 |
| d80c2ffd-6fca-4f6b-bdef-44e999a25af7 | Address on File | Contingent | BTC: 0.00000001 |
| d82f6735-afd3-4cae-8b36-337d352215be | Address on File | Contingent | BTC: 0.00000001 |
| d8aa6c10-8f3c-4013-86b6-33085eee4e98 | Address on File | Contingent | BTC: 0.00000001 |
| d8d00f44-9a42-48d5-b6bc-4b4180bbb6f4 | Address on File | Contingent | BTC: 0.00000001 |
| d8f67578-783d-4131-9efb-9d99a4adecdf | Address on File | Contingent | BTC: 0.00000001 |
| d916d289-71f7-44bb-a8c1-f19cb1e7b2e8 | Address on File | Contingent | BTC: 0.00000001 |
| da9d6024-8882-4565-b9bf-9a183651608f | Address on File | Contingent | BTC: 0.00000001 |
| db3f724f-18bd-4066-984a-7d1a5be94110 | Address on File | Contingent | BTC: 0.00000001 |
| dd043022-75c1-4ae6-8b54-f100dd74ee65 | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| dd084406-99c8-47de-a4b3-c09c656357c1 | Address on File | Contingent | BTC: 0.00000001 |
| dd631fae-3646-4a82-bb6c-4e15d370689b | Address on File | Contingent | BTC: 0.00000001 |
| de4c2061-41c0-4cfe-9df1-f6e56ea7cfb9 | Address on File | Contingent | BTC: 0.00000001 |
| dfa2bf8d-2e08-4d99-b2c5-aca068804500 | Address on File | Contingent | BTC: 0.00000001 |
| e148c657-40cb-4268-aaaf-ec0b2addabe7 | Address on File | Contingent | BTC: 0.00000001 |
| e1d877a6-7339-41c3-b27e-7ad87a7a5dd2 | Address on File | Contingent | BTC: 0.00000001 |
| e1eb68c1-fd4c-4bf3-9e60-03299e5e332e | Address on File | Contingent | BTC: 0.00000001 |
| e27c69be-424a-4041-b5de-973861415690 | Address on File | Contingent | BTC: 0.00000001 |
| e2f63a5f-a9d8-4b12-826e-0a42a0b09af1 | Address on File | Contingent | BTC: 0.00000001 |
| e3015820-dbbd-4142-9cbf-2c8c9576bb96 | No Address on File | Contingent | BTC: 0.00000001 |
| e339bebf-9356-4301-af16-1e79cd5187f6 | Address on File | Contingent | BTC: 0.00000001 |
| e3b2125a-4993-419c-9e97-0b6c77ae292f | Address on File | Contingent | BTC: 0.00000001 |
| e4020f16-668a-4682-b0a3-31920aa5f629 | Address on File | Contingent | BTC: 0.00000001 |
| e5a17f72-9053-42ae-ba7c-521d29041fee | Address on File | Contingent | BTC: 0.00000001 |
| e608f53a-e6c1-4be7-9ab3-6b2e9264b73e | Address on File | Contingent | BTC: 0.00000001 |
| e6aa6d21-80a3-4d59-a17f-2f3a49c972c3 | Address on File | Contingent | BTC: 0.00000001 |
| e6e128ba-e147-44e7-b5d8-618d91172632 | Address on File | Contingent | BTC: 0.00000001 |
| e71d5022-f0b6-4b09-9a29-5558caf80449 | Address on File | Contingent | BTC: 0.00000001 |
| e7c4fcc0-ff41-4092-93bb-279a13283d45 | Address on File | Contingent | BTC: 0.00000001 |
| e808771a-584e-4f59-9654-967838a67475 | Address on File | Contingent | BTC: 0.00000001 |
| e8e4f9c2-f90f-486f-9e19-43277fbc4ff2 | Address on File | Contingent | BTC: 0.00000001 |
| e939d224-c3bc-4e98-8af4-60ba69a96fb6 | Address on File | Contingent | BTC: 0.00000001 |
| ea09e040-e4ab-4fd5-9a17-4ee43368c8e8 | Address on File | Contingent | BTC: 0.00000001 |
| ea148bb9-d6c7-4a6d-94d0-cf3a73d665ea | Address on File | Contingent | BTC: 0.00000001 |
| ea63025e-b892-4ac7-a726-62e66a8d64ab | Address on File | Contingent | BTC: 0.00000001 |
| eb18f0a1-a6ce-424f-b22c-a131621a666c | Address on File | Contingent | BTC: 0.00000001 |
| ebeddad6-c771-4c78-af36-7339817d0396 | Address on File | Contingent | BTC: 0.00000001 |
| ecd08a18-2341-4be0-b44c-586823866aff | Address on File | Contingent | BTC: 0.00000001 |
| edd98151-d020-4d73-988a-900d3e439d75 | Address on File | Contingent | BTC: 0.00000001 |
| ee857460-a468-4b79-adcc-a540fc301103 | Address on File | Contingent | BTC: 0.00000001 |
| eeda6cf3-409f-4e70-897b-c72815dd703e | Address on File | Contingent | BTC: 0.00000001 |
| ef09ddbd-23e5-4d52-b2b8-7cd64b8d1a8e | Address on File | Contingent | BTC: 0.00000001 |
| ef5546ec-2c7e-47c8-8f50-9069d8709720 | Address on File | Contingent | BTC: 0.00000001 |
| f04960a7-6009-4516-a513-715bfa51761a | Address on File | Contingent | BTC: 0.00000001 |
| f07220a7-d704-44b1-9676-68abe57518d3 | Address on File | Contingent | BTC: 0.00000001 |
| f0e438bc-a7ba-4f24-bb1b-394683d3d01d | Address on File | Contingent | BTC: 0.00000001 |
| f112ff3f-7e22-403a-8b41-14f19f002633 | Address on File | Contingent | BTC: 0.00000001 |
| f1880df7-99b9-4b9f-8ccf-333b2ee0cb2d | Address on File | Contingent | BTC: 0.00000001 |
| f220d1f1-311d-4cc5-9a7c-11c94f19025d | Address on File | Contingent | BTC: 0.00000001 |
| f2240274-b13c-46b0-abbf-2b48181f6093 | Address on File | Contingent | BTC: 0.00000001 |
| f2602e6e-6caa-4295-97f4-76bc30e99c19 | Address on File | Contingent | BTC: 0.00000001 |
| f42857bc-c917-4a03-bfee-647c3491da15 | Address on File | Contingent | BTC: 0.00000001 |
| f43ce88a-8fa1-469c-a105-9c5f440f45cb | Address on File | Contingent | BTC: 0.00000001 |
| f456f760-fc7d-442d-8f95-8703c2e1d823 | Address on File | Contingent | BTC: 0.00000001 |
| f45e3529-ebd3-4d78-834b-f5f658fc2550 | Address on File | Contingent | BTC: 0.00000001 |
| f50ea152-114b-4ed9-945c-39166d79b586 | Address on File | Contingent | BTC: 0.00000001 |
| f591e983-1886-460d-9ada-38c12fc9cd3b | Address on File | Contingent | BTC: 0.00000001 |
| f5d20ff7-8f1a-4fc3-b038-8f8d72d9b066 | Address on File | Contingent | BTC: 0.00000001 |
| f661e862-6859-467f-97f3-85c374e95667 | Address on File | Contingent | BTC: 0.00000001 |
| f6cd14c0-cdac-4d57-b0ab-db8d4c20f6f4 | Address on File | Contingent | BTC: 0.00000001 |
| f7987d63-6c80-42f6-a5fd-856edb3808e6 | Address on File | Contingent | BTC: 0.00000001 |
| f7bb7090-eb6f-4e42-85dc-b2d0e44fa078 | Address on File | Contingent | BTC: 0.00000001 |
| f84bf33d-fe24-4e72-8557-44ec90b760d7 | Address on File | Contingent | BTC: 0.00000001 |
| f8ae8c0e-17f6-4b7b-bb17-adfa84db55da | Address on File | Contingent | BTC: 0.00000001 |
| f904e257-3d5b-4348-a937-4379751e2c54 | Address on File | Contingent | BTC: 0.00000001 |
| f967d817-5dc4-4871-854b-c3bd4d10ad51 | Address on File | Contingent | BTC: 0.00000001 |
| fa856ec2-8924-4817-96c2-261e347900ad | Address on File | Contingent | BTC: 0.00000001 |
| fc640c55-63f2-4ac6-86d9-fc5479a55c34 | Address on File | Contingent | BTC: 0.00000001 |
| fc92f733-a483-46b9-91e4-a3a29330ff1b | Address on File | Contingent | BTC: 0.00000001 |
| fd4ecf01-3e0f-47e7-9267-f353251f64d3 | Address on File | Contingent | BTC: 0.00000001 |
| fdc9e882-6e98-40d1-948c-0069702cc3a9 | Address on File | Contingent | BTC: 0.00000001 |
| fe06b1c4-5575-4b4a-b569-72a7fbf9258e | Address on File | Contingent | BTC: 0.00000001 |
| fe688114-a302-42fd-8016-1251dabe3947 | Address on File | Contingent | BTC: 0.00000001 |
| fec6c9be-7e2b-46b1-9576-8a5b95bd7f27 | Address on File | Contingent | BTC: 0.00000001 |
| fed7478d-6379-4a47-9512-f4a86c8fa24b | Address on File | Contingent | BTC: 0.00000001 |
| ff02a145-704c-4c03-bc69-9f8f55320523 | Address on File | Contingent | BTC: 0.00000001 |
| ff413095-7fe6-4462-880a-2b69fc675553 | Address on File | Contingent | BTC: 0.00000001 |
| ff8ab0ca-6bb7-450c-b78d-a9e9d5acfeb7 | Address on File | Contingent | BTC: 0.00000001 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2403db60-a859-43e2-86c8-2648cbe314a0 | Address on File | Contingent | USDT: 0.00027653 |
| 3f6b6e18-ee09-4c51-88cd-e0241d4ecf4c | Address on File | Contingent | USDT: 0.00027612 |
| c402f611-b41e-44a7-8d63-3f5c2052046f | Address on File | Contingent | BCH: 0.00000012, USDT: 0.00026274 |
| 7ddb6740-fb95-4bb7-b9a5-b803c4ebcbcc | Address on File | Contingent | SC: 0.07907293 |
| 2d361aaa-55ed-4d17-853d-1840a9249147 | Address on File | Contingent | USDT: 0.00027559 |
| 97cb8017-1e23-444b-952f-bd9d41f2eaaa | Address on File | Contingent | USDT: 0.00027555 |
| e627d544-ea2d-4023-8f14-f31954f770f5 | Address on File | Contingent | BCH: 0.00000248 |
| 82e389ad-a8c8-4446-94f1-d15b767f6764 | Address on File | Contingent | BLK: 0.0026814, VTC: 0.0021364 |
| f9d8522d-e70f-4780-b84f-e71d78b8dc53 | Address on File | Contingent | USDT: 0.00027502 |
| a0434d31-afa9-4851-9b6a-3f6348136ac5 | Address on File | Contingent | BCH: 0.00000247 |
| a5779b70-ebee-44bb-9b54-b0979ca8fbe2 | Address on File | Contingent | BCH: 0.00000247 |
| 9c333342-cd9e-4bab-a356-0316e54ed365 | Address on File | Contingent | USDT: 0.00027364 |
| 1b06487c-ff4a-440b-a7e1-94fa08998ba4 | Address on File | Contingent | USDT: 0.00027337 |
| ac6b464b-579b-4ee3-a714-1c25748c0367 | Address on File | Contingent | GAME: 0.02, VRC: 0.01 |
| 11d314fb-2d60-4862-873a-59972db3eb7b | Address on File | Contingent | USDT: 0.00027323 |
| cc93fcc5-9bf2-4b08-be8b-4d388db243be | Address on File | Contingent | USDT: 0.00027284 |
| 892759d1-53d0-440a-8e44-db9162919b8f | Address on File | Contingent | USDT: 0.00027283 |
| 320641bd-f895-491e-abcd-72c9d65016cb | Address on File | Contingent | XDN: 6.21882025 |
| 8c039f07-e0d2-4b09-98e8-f724804bcc10 | Address on File | Contingent | USDT: 0.00027256 |
| f77eda68-78e7-4a24-8aef-9ec5837f55e0 | Address on File | Contingent | MUNT: 0.49387138 |
| 22d0ce1d-b3cb-4bb3-bae9-f3070bc8773f | Address on File | Contingent | USDT: 0.00027168 |
| 4044bd41-b300-41c4-8674-9bcf5b3534e5 | Address on File | Contingent | USDT: 0.0002712 |
| 023b288e-b163-4898-aeca-80d81bfdf5e7 | Address on File | Contingent | BCH: 0.00000244 |
| 17136fc7-4307-4dd7-bec8-9d3ea52c2123 | Address on File | Contingent | BCH: 0.00000244 |
| 4c184635-051a-4e87-8d0d-4bfe1c3c6a34 | Address on File | Contingent | MUNT: 0.49 |
| f7577134-e591-4892-becc-5d401f4b75ee | Address on File | Contingent | USDT: 0.00027011 |
| f9b9a298-87fc-47da-834c-86ae4957821c | Address on File | Contingent | USDT: 0.00026951 |
| 7e673595-5e7e-44ae-b2c4-5359ffb1f170 | Address on File | Contingent | MAID: 0.00159324 |
| 815a5958-8ee1-43a6-96c2-8acc790c3c16 | Address on File | Contingent | BCH: 0.00000242 |
| 8c471083-ed9e-4794-b9b6-456387547bb0 | Address on File | Contingent | BCH: 0.00000242 |
| b39325c8-5455-4f1f-a6df-fba1e2f2dc78 | Address on File | Contingent | USDT: 0.00026832 |
| 129943a1-3ebe-480a-b7fe-0669cc409b35 | Address on File | Contingent | PINK: 2.69139633 |
| 23fec5d8-fa2c-422b-89da-a96c011e33b8 | Address on File | Contingent | BCH: 0.00000241 |
| c2504caa-b182-474a-9b55-36a8847f0b64 | Address on File | Contingent | BCH: 0.00000241 |
| c0fcf332-ce50-4dad-ae2f-d7fc0ed425dd | Address on File | Contingent | USDT: 0.00026654 |
| 5bf9e6f1-02f9-43e0-bf8f-cc137b42a4d1 | Address on File | Contingent | USDT: 0.00026644 |
| 386ec22a-8153-496f-8907-51b76fe49815 | Address on File | Contingent | USDT: 0.00026626 |
| 22e25414-b2fe-47e8-8f1e-ba54ea16445a | Address on File | Contingent | BCH: 0.0000024 |
| 8a2a7063-799a-4ad9-bce5-a64df0e995d0 | Address on File | Contingent | USDT: 0.00026524 |
| 0c578f14-4531-4d18-b30e-f22403697032 | Address on File | Contingent | BCH: 0.00000239 |
| c2a79947-d4ae-4aac-8a3a-4bd0d29f2a22 | Address on File | Contingent | BCH: 0.00000239 |
| e4e08865-22fb-4238-8f29-9d009c920291 | Address on File | Contingent | BCH: 0.00000239 |
| 6188843e-214d-499b-9e9d-8267f28c2a22 | Address on File | Contingent | USDT: 0.00026503 |
| 424e505b-36b3-4015-b33b-0732e4ee74ae | Address on File | Contingent | SC: 0.076 |
| f1974c2d-9a20-49db-a80c-a3bf78a6ac6e | Address on File | Contingent | USDT: 0.0002646 |
| d9cd9c4d-b9c7-43e4-a473-42c50bfab5b9 | Address on File | Contingent | USDT: 0.00026443 |
| 941992fb-8371-4362-90f6-d946c89dcc82 | Address on File | Contingent | USD: 0.00026516 |
| 72eb0604-6afe-49a5-ab55-c1ae25952f40 | Address on File | Contingent | BCH: 0.00000238 |
| fa19992b-83da-4189-9816-235c0c28a037 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001, USDT: 0.00007871 |
| 2b51cc1a-5b49-4dcd-abba-0fc7b2c9c94a | Address on File | Contingent | USDT: 0.00026335 |
| 3e520d11-b6cb-4d17-b175-1ee604ae73ba | Address on File | Contingent | USDT: 0.00026325 |
| 1be600c5-5281-4a47-946d-4a0c1654ea56 | Address on File | Contingent | BCH: 0.00000237 |
| 380075cd-35b8-456d-9795-2b44ff12c5c4 | Address on File | Contingent | USDT: 0.00026234 |
| 7f392fb2-a81b-4e3a-961e-29d1907c24f9 | Address on File | Contingent | USDT: 0.00026201 |
| 0f4a4229-91db-4910-9687-3f2343a6f45d | Address on File | Contingent | USDT: 0.00026188 |
| 2cec2230-dd86-4ec7-b8d1-a4bf1d9cf8ad | Address on File | Contingent | USDT: 0.00026186 |
| 7637a7ac-2f0a-49f2-ba60-b7ed825f648e | Address on File | Contingent | BCH: 0.00000236 |
| 5134c0c5-02c5-470d-b261-346de226e927 | Address on File | Contingent | USDT: 0.00026176 |
| e62ec885-966c-4fb1-9584-835b558beeec | Address on File | Contingent | USDT: 0.00026102 |
| c90bddbe-f567-445f-88de-f3996bb12c52 | Address on File | Contingent | USDT: 0.00026098 |
| f060f6f8-994b-4b18-b087-52acad826e56 | Address on File | Contingent | USDT: 0.00026093 |
| 619a6d85-d8f6-4915-95a9-c3a8dd77b5ce | Address on File | Contingent | RDD: 0.65437212 |
| 5c534006-210e-4989-9ff5-7a40bc8b0ee0 | Address on File | Contingent | BCH: 0.00000235 |
| 1b108741-10bf-4430-96d2-8e938c0416c0 | Address on File | Contingent | EXP: 0.10458121 |
| 4526fea8-9a4b-4dcf-8877-4985b9baf475 | Address on File | Contingent | USDT: 0.00025983 |
| aa107710-a461-4260-984a-d342ffa5e931 | Address on File | Contingent | BCH: 0.00000234 |
| 14f238c6-9925-4589-8a28-5dd868cb9894 | Address on File | Contingent | USDT: 0.0002591 |
| 4e370184-6c70-4a57-b763-473ecfb9a783 | Address on File | Contingent | USDT: 0.00025908 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 88d96bf8-c94a-443e-b2bf-34ab50f78e60 | Address on File | Contingent | USDT: 0.00025908 |
| 0d721c18-0198-4656-bb81-a2c08f8aa85b | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014 |
| dff180c6-cc3d-438f-abc2-dd5d77b492de | Address on File | Contingent | ETH: 0.00000014, ETHW: 0.00000014 |
| a6e0af56-208a-48a5-9fd7-702fc7a0c07f | Address on File | Contingent | BCH: 0.00000233 |
| 8e0ace3c-bb3b-46ac-bb8d-299970360457 | Address on File | Contingent | XDN: 5.89168467 |
| eeeb976d-d1f2-4ddf-82a1-6c87ea020802 | Address on File | Contingent | USDT: 0.00025815 |
| d34a3351-8270-4739-be2a-9931f9d624ae | Address on File | Contingent | USDT: 0.00025744 |
| 88f40705-bd4a-44a0-8757-792158642fad | Address on File | Contingent | USDT: 0.00025739 |
| f896b1a9-8704-41eb-8558-20a2886e68d0 | Address on File | Contingent | BCH: 0.00000232 |
| 9e0f0649-6729-4cab-84f3-9d9265252553 | Address on File | Contingent | USDT: 0.00025681 |
| 4eb29cd9-4779-4e6c-b023-196c6b5908da | Address on File | Contingent | USDT: 0.00025679 |
| c1214cc7-1985-4ea0-9e52-d4f1623dcbad | Address on File | Contingent | RDD: 0.644 |
| 2771eb5d-3d42-42a2-b51e-b1967501d17b | Address on File | Contingent | MUNT: 0.46501874 |
| e076e2fd-5378-4367-bd2a-4e341601a104 | Address on File | Contingent | USDT: 0.00025554 |
| 494f3652-c7c0-419f-a950-acf1654e6285 | Address on File | Contingent | USDT: 0.00025524 |
| e1a54880-dbd6-40a6-b073-a75fc187ea3d | Address on File | Contingent | BCH: 0.0000023 |
| 3d886786-672d-400d-bb7c-ab070cf2846d | Address on File | Contingent | XDN: 5.80968287 |
| 78575a5a-1c98-49e8-8169-831b00d362b6 | Address on File | Contingent | SYS: 0.00051291, USDT: 0.00019297 |
| 812b1172-cc9d-4d6f-b757-e494b71188c6 | Address on File | Contingent | USDT: 0.00025472 |
| 1c264706-1e32-4590-8c20-4eaddae00e5e | Address on File | Contingent | USDT: 0.00025466 |
| c1ec70bb-1f9c-4547-945f-adc2db45cb10 | Address on File | Contingent | XDN: 5.80400413 |
| a9477231-c8fc-4b6b-8598-8f9fc9e061b2 | Address on File | Contingent | USDT: 0.00025457 |
| 33f9ee01-1299-4a15-bfec-1de2e48f7e22 | Address on File | Contingent | USDT: 0.00025445 |
| 01452eab-a489-420a-a6cc-4bf8c69a54ef | Address on File | Contingent | XDN: 5.8 |
| 90297618-585d-4a5a-9317-7d256736a50d | Address on File | Contingent | USDT: 0.00025421 |
| b030c457-7d8f-4b1e-9661-afb4eddbca8f | Address on File | Contingent | BCH: 0.00000229 |
| b8bbb27a-eefb-449e-a301-8681b6c8bda5 | Address on File | Contingent | USDT: 0.00025334 |
| f1ea18b3-cd71-41cb-8182-a1db9997df9d | Address on File | Contingent | USDT: 0.00025331 |
| 96b537b0-08e7-480b-8532-d4eb21fad76e | Address on File | Contingent | USDT: 0.00025296 |
| 2c4ec644-f3a6-4a2e-b5f2-bf1d53217b22 | Address on File | Contingent | MUNT: 0.4584221 |
| b1b93f0f-d1c0-4e6e-9aab-39d519f6c916 | Address on File | Contingent | USDT: 0.00025279 |
| d614ae8e-b947-43cf-b46f-92ae2ed05c38 | Address on File | Contingent | USDT: 0.00025254 |
| 5c477cc0-f102-415d-ba5a-cff3ac6a2842 | Address on File | Contingent | DOGE: 0.00121951, USDT: 0.00016426 |
| 391c55ce-6f25-47fe-98c6-aa4e002b38a6 | Address on File | Contingent | USDT: 0.00025185 |
| 127b12b6-1fb3-4095-acf6-308f4a494cd0 | Address on File | Contingent | BCH: 0.00000227 |
| bf89b3b0-394d-407d-bf54-e798e1d721f5 | Address on File | Contingent | BCH: 0.00000227 |
| 9d696233-6466-4bd8-9a4f-698224e6b879 | Address on File | Contingent | IOC: 0.04509069 |
| 3345cf09-92b3-4eb2-af29-f1c1e6bb82f8 | Address on File | Contingent | USDT: 0.00025146 |
| c8398ad3-06d2-4a76-a89b-c197489c1baf | Address on File | Contingent | OMG: 0.00006373, QTUM: 0.00007635 |
| 426072a3-fc3c-491e-89fe-7a1e576c1ae4 | Address on File | Contingent | USDT: 0.00025028 |
| b30dd879-8f67-48d3-91f5-dd7e75a8596c | Address on File | Contingent | USDT: 0.00025021 |
| 1ee47ea4-915c-4b04-bad2-7826347fd258 | Address on File | Contingent | USDT: 0.00025009 |
| f8e14116-57c7-4abf-8c1b-8992417bf9a1 | Address on File | Contingent | USDT: 0.00024987 |
| bdb79ba2-3f81-4970-958b-3bdf1b2b903c | Address on File | Contingent | USDT: 0.00024974 |
| c81159e3-65e3-45f8-9aa8-001dcbe243bb | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00024632 |
| 3736d558-1240-4e12-9c20-5e5b8dd3617e | Address on File | Contingent | BCH: 0.00000225 |
| 9d232fda-b24d-462d-bdf1-323fbfacd7af | Address on File | Contingent | BCH: 0.00000225 |
| 4ae5438c-43bc-49a1-b7f9-52d3dca66440 | Address on File | Contingent | USDT: 0.00024957 |
| 0f3fd062-9718-4251-9a6a-3fcc0cfecb8c | Address on File | Contingent | USDT: 0.00024949 |
| ff663d95-676f-4c9c-932e-53c7dfab0205 | Address on File | Contingent | XVG: 0.13174168 |
| 82fc7e66-655c-4cc1-a75a-859dd32c89a9 | Address on File | Contingent | USDT: 0.00024911 |
| 8e02a095-c6e5-4038-afe2-1b0fbdbbd527 | Address on File | Contingent | USDT: 0.00024901 |
| c8c59aea-63ae-49a9-89a7-cc28c2da1aa3 | Address on File | Contingent | BCH: 0.00000224 |
| 8c284450-59f7-42fd-9b07-9a5e11b82e8f | Address on File | Contingent | USDT: 0.00024832 |
| 86a03e12-ac00-460e-9536-f5776e22fd40 | Address on File | Contingent | BTT: 66.92689, USD: 0.00020981 |
| 7d43d39b-d858-4c38-a7fe-6d23c40d96a2 | Address on File | Contingent | USDT: 0.00024818 |
| 46f7505a-004f-4c0e-a2d3-c86bafe8465f | Address on File | Contingent | USDT: 0.00024817 |
| 210081ca-8678-4ea8-b6ae-38e472c8c28b | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013, USDT: 0.0000074 |
| 24ce9bc1-2681-4ea0-a136-acb00c65f7a9 | Address on File | Contingent | BCH: 0.00000223 |
| 46aa584c-21bd-4a36-ac93-16bdeb833cf3 | Address on File | Contingent | BCH: 0.00000223 |
| 88541113-edfc-402b-befe-a4e2e30369e6 | Address on File | Contingent | BCH: 0.00000223 |
| d4ed7978-18ae-4d8d-8b7c-cae58d2bb18a | Address on File | Contingent | VTC: 0.00215187 |
| 991d4fb6-b81a-4723-a10b-b3d1f4e04dc9 | Address on File | Contingent | USDT: 0.00024674 |
| 82605c3f-4138-433c-be34-0081947f604b | Address on File | Contingent | BCH: 0.00000222 |
| f54234b8-f8ac-446a-b8ee-8d304addf22b | Address on File | Contingent | USDT: 0.00024593 |
| e1549d3f-2df1-4d6b-8fe7-2bca7b890874 | Address on File | Contingent | BCH: 0.00000221 |
| e6c36cb2-4547-4761-adf5-5bf99db62193 | Address on File | Contingent | BCH: 0.00000221 |
| 07afb2c8-1b39-41fb-9ae0-96534bb5e09c | Address on File | Contingent | USDT: 0.00024501 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 365d2366-50ef-467d-b1c7-6fa0424fb5c4 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.0002425 |
| a1aba90b-2d4b-4fa2-b92f-a852b835d2f6 | Address on File | Contingent | USDT: 0.00024419 |
| 00535826-2341-4ba7-8b60-746805ecba32 | Address on File | Contingent | BCH: 0.0000022 |
| 96491ca1-98eb-49c6-8710-d9a6aa6f592f | Address on File | Contingent | BCH: 0.0000022 |
| 9b30c19a-c80e-487c-86e8-f2017f3d6ef5 | Address on File | Contingent | BCH: 0.0000022 |
| 25ca4361-99e0-4155-a6c3-1b5de1c9d0cb | Address on File | Contingent | USDT: 0.00024381 |
| 4725195f-1d1e-4545-b0ab-d3ade7189039 | Address on File | Contingent | XVG: 0.12883436 |
| 8a62d8b3-53b1-42c0-958b-a62ad87030e9 | Address on File | Contingent | USDT: 0.00024313 |
| 67945655-2cb6-447f-a62b-0b99926fecc5 | Address on File | Contingent | USDT: 0.00024304 |
| 508d602c-90f0-4f90-80cc-44ee9e151ad9 | Address on File | Contingent | BCH: 0.00000219 |
| 196127b3-65cb-4863-b988-f42d2657b822 | Address on File | Contingent | USDT: 0.00024193 |
| a3f90e07-6765-47ee-8bcb-c0a75cb0c9c9 | Address on File | Contingent | BCH: 0.00000218 |
| 7b6923af-9eba-4edc-96c0-3f12eaf63a9d | Address on File | Contingent | USDT: 0.00024159 |
| 186ff055-f81f-4ae3-87f7-989e0d6c47b8 | Address on File | Contingent | EXP: 0.09681 |
| a6d4db2a-2f21-4809-ba98-62feeaa14cb8 | Address on File | Contingent | SNT: 0.01 |
| acceccec-2377-4f86-b532-7108b83bb8ad | Address on File | Contingent | BCH: 0.00000217 |
| f95bc0d7-a294-4eb2-9020-cd35a80773f6 | Address on File | Contingent | BCH: 0.00000217 |
| 936a46da-92ca-469a-9da2-5c06c8e9f092 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013 |
| d52e0aee-f62f-4d4a-9c4a-3664e31e0dd1 | Address on File | Contingent | ETH: 0.00000013, ETHW: 0.00000013 |
| 0a07abb0-593d-4312-bae7-9b690767afce | Address on File | Contingent | GLM: 0.0011111 |
| c97dac27-c143-464d-9de8-24af8bc2bf2c | Address on File | Contingent | XRP: 0.00056201 |
| 86e504e0-1875-4932-8aad-af42506c4d1e | Address on File | Contingent | USDT: 0.00023988 |
| e8cad4ec-0b96-4943-b8cc-4cea20bae66a | Address on File | Contingent | USDT: 0.00023978 |
| 3a443808-67ce-44f5-8a41-df86d38cb7bc | Address on File | Contingent | BCH: 0.00000216 |
| 7eb83cff-8752-4d15-9129-c85a17717973 | Address on File | Contingent | USD: 0.00023964 |
| 1debb455-8ed0-414d-8370-0419c7467237 | Address on File | Contingent | USDT: 0.00023856 |
| 9e3396ba-d901-4912-8c0e-6535db6b3f7b | Address on File | Contingent | USDT: 0.00023831 |
| 58e91e1c-b19c-427f-9f0e-b986a79f40ce | Address on File | Contingent | USDT: 0.00023825 |
| 5b29e037-320f-4ca4-91ee-98b89cd78717 | Address on File | Contingent | BCH: 0.00000214 |
| eaf3ce38-2b47-4b50-a0f1-bb301431cdae | Address on File | Contingent | BCH: 0.00000214 |
| 6dc8de70-46c8-4ead-be55-69566ecb72a1 | Address on File | Contingent | USDT: 0.00023717 |
| e8221fc2-9d20-4873-8f5c-b5db1d6be158 | Address on File | Contingent | USDT: 0.00023715 |
| 2e82f88c-7431-4659-a39c-04b20e2226b2 | Address on File | Contingent | USDT: 0.00023677 |
| 237476f4-f98d-473e-875b-59d7f123b742 | Address on File | Contingent | RDD: 0.5, USDT: 0.00000886, XMY: 0.7027027 |
| d69eee58-f581-476b-a8a1-bea251641555 | Address on File | Contingent | USDT: 0.00023589 |
| 27b5ee55-0177-48c0-9064-e2d63b445160 | Address on File | Contingent | USDT: 0.00023561 |
| 64eab7b3-7762-4c88-b43c-d851510b5cdd | Address on File | Contingent | BCH: 0.00000212 |
| eb873787-9569-487f-a0e5-8550ca0803ce | Address on File | Contingent | USDT: 0.00023454 |
| 3adea5c5-5aef-4187-8843-51c8c1b33f09 | Address on File | Contingent | USDT: 0.00023449 |
| 0aa69a4a-39dd-4e85-8981-36cfa48c1f38 | Address on File | Contingent | USDT: 0.0002343 |
| f3fbe999-a178-4b69-8fb4-19f17a5b41dd | Address on File | Contingent | USDT: 0.00023415 |
| fb6c340a-b5fe-4af2-bf3e-00424f8c1dd3 | Address on File | Contingent | USDT: 0.00023411 |
| 02537663-0624-412c-8161-f5fd34b7116e | Address on File | Contingent | BCH: 0.00000211 |
| de12fd7c-a77e-4193-b3e8-66e0b192260e | Address on File | Contingent | BCH: 0.00000211 |
| fb6405d5-23a5-483c-92eb-bc09e601f22d | Address on File | Contingent | USD: 0.00023498 |
| 242ff9ec-ad49-48a7-9ff2-30fb15992d12 | Address on File | Contingent | USDT: 0.000234 |
| 06b1094a-76fe-43da-95a1-1286e84d4259 | Address on File | Contingent | DOGE: 0.00323442 |
| be95d2dc-564b-4be2-b5e5-e91c6cc5b88f | Address on File | Contingent | BCH: 0.0000001, USDT: 0.0002227 |
| f7384918-cb08-4702-ac1c-704c17aa0df7 | Address on File | Contingent | USDT: 0.00023353 |
| 61ddec7c-3635-4944-b0e6-2f5f1b7247b9 | Address on File | Contingent | BCH: 0.0000021 |
| ccae8a8c-086f-468e-a01b-dfaafe2f0930 | Address on File | Contingent | BCH: 0.0000021 |
| dda6bd1b-e237-456a-b5ea-ab116d3a91dc | Address on File | Contingent | USDT: 0.00023248 |
| a038aba0-d7d4-4347-8b65-5715049f2958 | Address on File | Contingent | USDT: 0.00023235 |
| 316e9fba-2dd3-4a60-a8a9-4a8746433cdc | Address on File | Contingent | BCH: 0.00000209 |
| cbafeb1b-fd53-4229-9a53-2d22a6777923 | Address on File | Contingent | BCH: 0.00000209 |
| 07a896cc-2eb8-4fc1-8d65-d064da3876d8 | Address on File | Contingent | USDT: 0.0002316 |
| 34fb33fd-fa3a-40dc-98f6-503c24bb3b62 | Address on File | Contingent | USDT: 0.00023149 |
| 743d5640-4157-4f84-90f2-d8533e11ea6f | Address on File | Contingent | USDT: 0.00023115 |
| 6671b1b0-ec75-4988-8b90-3a9e002ee4d9 | Address on File | Contingent | USDT: 0.00023103 |
| c98487c9-4228-4756-a39f-8afe143e33d2 | Address on File | Contingent | USDT: 0.00023088 |
| 77b52bf3-3b83-496a-8018-9299be3f5132 | Address on File | Contingent | BCH: 0.00000208 |
| cf555ba8-e188-4c8c-b39c-749c8dbaaf86 | Address on File | Contingent | BCH: 0.00000208 |
| 9f088c87-4ee3-4723-81c9-39e963daf4fe | Address on File | Contingent | USDT: 0.00023028 |
| 4a5dc7f7-0fec-4091-b3cd-e5150df5c614 | Address on File | Contingent | USDT: 0.00023002 |
| 386fb093-22b5-4e3f-bef1-6130e911677a | Address on File | Contingent | NEO: 0.00002519 |
| 951081e2-560d-4d2a-b65a-3cba30128a5d | Address on File | Contingent | USDT: 0.00022979 |
| 6ae99bb5-0faa-4b00-aad9-5817c583ec58 | Address on File | Contingent | USDT: 0.00022886 |
| 7877aa2a-5273-4203-8346-2a8fb76c6450 | Address on File | Contingent | USDT: 0.0002287 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 033adeed-a00a-417c-9cdd-266ead959295 | Address on File | Contingent | BCH: 0.00000206 |
| 8a23c43a-86d6-48db-a228-2cd275fe70e0 | Address on File | Contingent | BCH: 0.00000206 |
| c35fbda5-1f95-4f28-8206-d3e65bbde8f6 | Address on File | Contingent | USDT: 0.00022831 |
| 999aedb2-e91d-485a-8723-5f498ea93430 | Address on File | Contingent | ZEC: 0.0000069 |
| d14fe10e-5d66-4cba-88c9-82fcd881a025 | Address on File | Contingent | USDT: 0.00022759 |
| 7bf1ac7d-429d-4333-ab6b-e554e951618f | Address on File | Contingent | BCH: 0.00000205 |
| f06b9839-1a3e-4ce4-b5ac-064cff8ed75e | Address on File | Contingent | BCH: 0.00000205 |
| 0d76aec9-632d-4baa-a9d3-efb5f85bf3fd | Address on File | Contingent | USDT: 0.00022732 |
| fe7a1785-49e4-462f-ab76-a3635e212ebf | Address on File | Contingent | USDT: 0.00022656 |
| f1c68f31-f428-4dfc-80a2-9e6412323259 | Address on File | Contingent | USDT: 0.00022642 |
| f9a726a8-9449-419e-b71c-57a6114ca651 | Address on File | Contingent | BCH: 0.00000204 |
| 88b199d2-301e-47d3-b5d0-c4238869d72a | Address on File | Contingent | USDT: 0.00022628 |
| c28b02f2-c4c7-4819-9023-29071e744b41 | Address on File | Contingent | USDT: 0.00022601 |
| 63cfcfaf-9de8-4445-80c5-55f867a160ff | Address on File | Contingent | DOGE: 0.00190909, EMC2: 0.00935, XVG: 0.00097078 |
| d2068fa5-f556-4c41-ba9f-477315248c28 | Address on File | Contingent | BCH: 0.00000203 |
| f17bca58-e85f-4206-8634-c14847e8873a | Address on File | Contingent | FTC: 0.00000881, TRX: 0.00000009, USDT: 0.00022456, WINGS: 0.0000004 |
| 6acd6843-6386-4171-b903-62e1197dbfa1 | Address on File | Contingent | USDT: 0.00022454 |
| 3f10035a-80f1-4537-bd1e-ee24fd854204 | Address on File | Contingent | USDT: 0.00022445 |
| 4746840e-46ca-4d75-a1c7-c13138f995ac | Address on File | Contingent | USDT: 0.00022433 |
| 73f466de-7749-41a8-9afd-a78fe426e2ee | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, USDT: 0.00013189 |
| 2c2a1ca4-4dac-4cd1-a93f-2058fb33eb05 | Address on File | Contingent | BCH: 0.00000202 |
| 48cdae27-ee62-4dfb-a3ed-67c49a0c640a | Address on File | Contingent | BCH: 0.00000202 |
| 67424492-0177-4032-bb8a-527910eb5a0a | Address on File | Contingent | BCH: 0.00000202 |
| f32f96f9-f7f4-4adb-a4ac-dc7028742586 | Address on File | Contingent | BCH: 0.00000202 |
| fcf2b27d-c868-40d7-9914-398b9da82c77 | Address on File | Contingent | MONA: 0.00054451 |
| f3d5c039-6c3b-4ed4-b162-0762330d1290 | Address on File | Contingent | USDT: 0.00022364 |
| ac4cdc68-5324-4ab6-aece-caa542318629 | Address on File | Contingent | USDT: 0.00022354 |
| 97656c73-3271-476c-9dad-3136b4035318 | Address on File | Contingent | USDT: 0.00022342 |
| 596c0283-9055-4940-af8a-17da6ae5d465 | Address on File | Contingent | USDT: 0.00022306 |
| 01003812-d7c2-42ff-8556-a1691fd0f9e7 | Address on File | Contingent | USDT: 0.00022304 |
| 23edbef3-86a4-4edb-969e-9678869a98a3 | Address on File | Contingent | BCH: 0.00000201 |
| 258bd14e-4add-4abd-8650-efaf1f907175 | Address on File | Contingent | BCH: 0.00000201 |
| c0ee3fd1-c651-4236-a31b-1c6f50eff3b5 | Address on File | Contingent | BCH: 0.00000201 |
| f08b729e-9760-41a4-8de8-d1bb6aaba86e | Address on File | Contingent | USDT: 0.00022282 |
| 0b830cf0-21ca-4fab-bcc4-da53e6a1e81c | Address on File | Contingent | USDT: 0.00022252 |
| 73f5a66a-cb69-4263-9d9c-51d81d40a98c | Address on File | Contingent | NEO: 0.00001378, USDT: 0.00009667 |
| aa7f0ce0-e5b0-41fd-b8bc-13a1b1a7d217 | Address on File | Contingent | BCH: 0.000002 |
| 940d6994-7253-4aec-8c94-9c260549f768 | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012 |
| d2b40ffa-c8f9-4192-a75b-e87067a2e0dc | Address on File | Contingent | ETH: 0.00000012, ETHW: 0.00000012 |
| 9a12a735-9b14-44f3-b339-ad4b4bda1763 | Address on File | Contingent | USDT: 0.00022117 |
| 61c9ae32-2d80-46b8-9760-4bf25ff321c7 | Address on File | Contingent | USDT: 0.00022108 |
| d8a2c9bd-5d64-4521-8380-ffcd858f8be7 | Address on File | Contingent | BCH: 0.00000199 |
| f6f36be1-f85b-486a-9e01-7280015f6684 | Address on File | Contingent | BCH: 0.00000199 |
| a1dab8c2-1240-44bb-824e-2cc550ba2f5d | Address on File | Contingent | USDT: 0.00022033 |
| 56083efd-0216-414d-8ac7-344cfa2713c5 | Address on File | Contingent | USDT: 0.00022026 |
| 52b822b3-2a6b-420f-b06b-795e1df03918 | Address on File | Contingent | USDT: 0.00021987 |
| ced27426-c0d5-4805-af59-956cc6e14365 | Address on File | Contingent | EXP: 0.08826098 |
| 596ec602-7be9-4c8c-bfec-446fadd789d7 | Address on File | Contingent | USDT: 0.00021968 |
| 34836c9b-68f9-4ae5-9b5d-aefbff17347d | Address on File | Contingent | BCH: 0.00000198 |
| 3db11bee-1238-4674-8b10-cd13f2284a33 | Address on File | Contingent | BCH: 0.00000198 |
| b945bbd3-bf79-4272-8567-521a9a4d25ef | Address on File | Contingent | BCH: 0.00000198 |
| c9209ad9-ddb1-4245-a6e8-5af4afe79989 | Address on File | Contingent | USDT: 0.00021957 |
| 2e6dd9af-0616-4a46-8fbc-9834888a2fad | Address on File | Contingent | PIVX: 0.001 |
| 3ea68203-9523-4ad2-a51c-5cd4ba1952af | Address on File | Contingent | BCH: 0.00000197 |
| 59385a8e-c454-4233-a0a0-5a7cff921fa0 | Address on File | Contingent | BCH: 0.00000197 |
| e17069ba-58ab-48f2-8600-739ddaea124e | Address on File | Contingent | USDT: 0.0002176 |
| f637f22a-9378-490b-b8a1-f19c08fcac81 | Address on File | Contingent | XDN: 4.95923258 |
| 10d69ccf-78a9-40e6-b173-2ac4f1bad974 | Address on File | Contingent | BCH: 0.00000196 |
| 70ee4f6f-4538-4ed0-bf04-31a460416eb1 | Address on File | Contingent | USDT: 0.00021702 |
| 7830c7d1-38ce-4355-8054-a666abf0aefa | Address on File | Contingent | XDN: 4.93673871 |
| f433ada2-2a45-40db-9e79-59378f96f600 | Address on File | Contingent | USDT: 0.00021651 |
| f9339dc6-5a26-4c95-8a61-183c3e537b03 | Address on File | Contingent | XDN: 4.93 |
| accb74bc-34ed-4540-acb7-56210e729d4d | Address on File | Contingent | USDT: 0.0002159 |
| 569d5763-ed13-4482-b2ec-4816d0664235 | Address on File | Contingent | XDN: 4.91219897 |
| 1a3b39c6-bcaa-49d2-8ea4-d2edc4586a48 | Address on File | Contingent | USDT: 0.0002154 |
| 4f318504-445e-43cd-b2f8-76636363fb01 | Address on File | Contingent | USDT: 0.00021531 |
| 72bac4fb-3e28-4943-9322-7d342a79820b | Address on File | Contingent | BCH: 0.00000194 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 767bda50-62b3-4739-874a-5e93c975c24e | Address on File | Contingent | BCH: 0.00000194 |
| 22bf8701-6daa-40e3-9c70-5a69018313ad | Address on File | Contingent | USDT: 0.00021505 |
| b899a09d-ecbc-49ac-b739-57512d3e5eea | Address on File | Contingent | XDN: 4.90111099 |
| 365826ea-db1e-4b00-a2f2-e17313d6874f | Address on File | Contingent | XDN: 4.9 |
| ccab8272-b257-46b9-b490-34e9578fa0b7 | Address on File | Contingent | USDT: 0.00021443 |
| 28d326de-e2ec-4fd9-a175-626dafdbbbce | Address on File | Contingent | USDT: 0.00021433 |
| 43f521b5-1814-46d5-90de-23c2df13e58a | Address on File | Contingent | BCH: 0.00000193 |
| e9b1edde-f738-4961-a89d-ea5e1ee920c1 | Address on File | Contingent | BCH: 0.00000193 |
| 3b7b75c4-97f4-4cea-b76f-0a688d4ecf1e | Address on File | Contingent | USDT: 0.00021404 |
| 3c94f697-88be-4c09-bb21-f6a2882219cc | Address on File | Contingent | REPV2: 0.00003396 |
| ed2e4b25-1201-459d-9cf0-7f0e37a2d597 | Address on File | Contingent | USDT: 0.00021316 |
| 0be35669-a7aa-441e-906a-ab0ba4c9ca72 | Address on File | Contingent | USDT: 0.00021304 |
| 0dcf32fc-90cf-466e-8894-4dc624b92a88 | Address on File | Contingent | BCH: 0.00000192 |
| 278f13bb-364b-46b8-ad2e-649744829c95 | Address on File | Contingent | XDN: 4.84819701 |
| 1051ba6d-4761-4146-900e-181ffea6ca85 | Address on File | Contingent | USDT: 0.00021218 |
| 98734d4c-e5e5-468e-9581-a4ac8a54c78e | Address on File | Contingent | BCH: 0.00000191 |
| d5bc190a-293a-4f6a-8953-991fa7566879 | Address on File | Contingent | USDT: 0.00021163 |
| f009c980-3437-44ac-a9a4-e915f61a14d1 | Address on File | Contingent | USDT: 0.00021121 |
| c4d106ce-49de-4775-b90f-1d264d20ce8f | Address on File | Contingent | USDT: 0.00021119 |
| 5b82552e-ca92-45eb-9bac-f998a56166d4 | Address on File | Contingent | BCH: 0.0000019 |
| 836f75d6-7c08-40a6-8c7f-d846f0d6fe0f | Address on File | Contingent | BCH: 0.0000019 |
| 92aaba08-fc42-4309-b67c-8c1573c23f9c | Address on File | Contingent | BCH: 0.0000019 |
| a8465219-e700-4934-8b24-3475481858d0 | Address on File | Contingent | PAY: 0.00000012, USDT: 0.00021076 |
| d389368e-9d43-4d33-8a5c-c3a9919ad769 | Address on File | Contingent | DOGE: 0.0029138 |
| 0d4055bd-5417-4364-9b1a-89410fecfcf5 | Address on File | Contingent | USDT: 0.00021041 |
| 0729f8ef-5267-4199-b31b-3b48bfc448bd | Address on File | Contingent | BCH: 0.00000189 |
| 0a969e9a-cabb-4c9b-b49b-13f726b74721 | Address on File | Contingent | BCH: 0.00000189 |
| 28d5822b-97d2-45c1-bb27-0120d720ac09 | Address on File | Contingent | BCH: 0.00000189 |
| 716276cc-ee0c-4655-874e-7a6bb57fde8d | Address on File | Contingent | BCH: 0.00000189 |
| 7ff71922-2c2b-4193-9c9f-686c4d3fc2cd | Address on File | Contingent | BCH: 0.00000189 |
| d41c5375-9b39-4efb-ae96-c61068abf38e | Address on File | Contingent | BCH: 0.00000189 |
| fd7afef1-8e61-48bb-9f5a-bad453d23593 | Address on File | Contingent | BCH: 0.00000189 |
| 1b829cc0-0be6-4f5b-9502-8f213569cb4a | Address on File | Contingent | BCH: 0.00000188 |
| 9b1412e9-c2b7-4862-93bd-20ba270af9ac | Address on File | Contingent | BCH: 0.00000188 |
| b48147f4-f373-4be8-b360-df4797978299 | Address on File | Contingent | BCH: 0.00000188 |
| b5b5551d-a4bf-4fb3-8bec-1977e11730bd | Address on File | Contingent | USDT: 0.00020822 |
| 135ef1da-d211-4a66-b5c3-0d85cb97b8f2 | Address on File | Contingent | USDT: 0.00020783 |
| 4591711a-05c5-4015-87c4-2760a1b86e29 | Address on File | Contingent | BCH: 0.00000187 |
| 7931e7c0-f78e-42c0-8cee-070734bf8c1a | Address on File | Contingent | BCH: 0.00000187 |
| 8a3438af-0985-4fb8-9ed4-9f58a08bb4ca | Address on File | Contingent | BCH: 0.00000187 |
| bcb794bb-0340-4248-b768-51abec26c762 | Address on File | Contingent | BCH: 0.00000187 |
| 7818ef28-bdaa-4f40-9c81-27912314a1c6 | Address on File | Contingent | USDT: 0.00020726 |
| 032dc37c-1c0d-4046-a3d7-4a0feccb29dc | Address on File | Contingent | ZEC: 0.00000627 |
| 99a3fae5-4269-44e0-b081-f511ef6470a9 | Address on File | Contingent | BCH: 0.00000002, ETH: 0.00000011, ETHW: 0.00000011 |
| 83f5a0a3-9eac-4b5f-b9ca-7923500e9fde | Address on File | Contingent | MUNT: 0.37258392 |
| c0098ae6-9d39-4790-8dce-a40d8eca6ca7 | Address on File | Contingent | USDT: 0.0002045 |
| 7c235d9c-26bf-4ca8-bfb7-8f784dccee1b | Address on File | Contingent | USDT: 0.00020416 |
| 370bb87a-8259-452a-9b01-64a4b2b5a31d | Address on File | Contingent | BCH: 0.00000184 |
| 9baf498f-75c0-400c-ab22-e8010d834713 | Address on File | Contingent | XRP: 0.00047753 |
| 53dfbd06-d729-45bc-bf85-5faf26758444 | Address on File | Contingent | USDT: 0.00020381 |
| 48a2d4db-e355-454e-937b-9d808fc42c53 | Address on File | Contingent | USDT: 0.00020347 |
| ae5e21e6-d46f-4118-b99f-9e9a81fcfc0f | Address on File | Contingent | BCH: 0.00000077, USDT: 0.00011801 |
| 5fbd8dd7-41f3-42e3-baed-805f5fe45060 | Address on File | Contingent | USDT: 0.00020345 |
| 4818a6db-ec15-4740-8b95-cf01dc425d28 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011 |
| 5b2e7c7a-2615-4aab-a039-571cc81ea28a | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011 |
| 96d7a4d3-c733-4c4a-a2c7-fc26a095eaed | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011 |
| a9690e40-b4d5-41be-a738-d0829762d547 | Address on File | Contingent | ETH: 0.00000011, ETHW: 0.00000011 |
| 27669581-9e17-4234-8326-f0fb594c4c59 | Address on File | Contingent | USDT: 0.00020312 |
| 4f77cf6c-87ab-44fc-bfb6-b40cbff888c8 | Address on File | Contingent | BCH: 0.00000006, USDT: 0.00019637 |
| 929ecdfd-386d-4850-bed0-0546cf1bb86b | Address on File | Contingent | BCH: 0.00000183 |
| c54706fa-ac82-4d14-af84-a819404b9cdd | Address on File | Contingent | BCH: 0.00000183 |
| cb05c214-19a5-4d67-8deb-e5f47b4265e1 | Address on File | Contingent | BCH: 0.00000183 |
| 62147690-ce9c-421b-86c1-c6791d586f30 | Address on File | Contingent | USDT: 0.00020293 |
| a92f0064-6bd6-4ea5-9088-3752de4d76d0 | Address on File | Contingent | USDT: 0.00020213 |
| 430e524a-a912-4fbe-baf5-9e27ce5de379 | Address on File | Contingent | BCH: 0.00000182 |
| b83b513d-fbe5-485b-bcd1-ec64d761d030 | Address on File | Contingent | BCH: 0.00000182 |
| df1a6600-ac93-4804-b4ec-cccef30922cc | Address on File | Contingent | BCH: 0.00000182 |
| 095be150-f981-4dfe-a03e-c31af33cb03f | Address on File | Contingent | USDT: 0.00020126 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8784ddb0-1f59-4239-88b7-98a0afe1ab22 | Address on File | Contingent | USDT: 0.000201 |
| 3b3e0665-b3c6-41d3-bbcf-0a0e72ac6595 | Address on File | Contingent | BCH: 0.00000181 |
| cdf96c87-0df8-4295-909b-021ed98273fa | Address on File | Contingent | BCH: 0.00000181 |
| 1a9905a9-d1e3-41ae-9ff6-dbbd0ec35a17 | Address on File | Contingent | ZEC: 0.00000607 |
| 718bd4cc-108a-422c-a2b7-d48cc41643ce | Address on File | Contingent | USDT: 0.00020034 |
| ee9187ee-4c82-4b0a-afcd-6fac5c189b3c | Address on File | Contingent | USDT: 0.00019982 |
| 136289ee-c7d4-482b-a1aa-a03b00c46534 | Address on File | Contingent | USDT: 0.00019973 |
| f566178e-903a-4918-8afd-0631d8b91e50 | Address on File | Contingent | USDT: 0.00019827 |
| 1a39cc26-5b31-4fac-ace0-4aac2919ea5f | Address on File | Contingent | STEEM: 0.001 |
| 59ac1a90-ef8e-4b61-b95d-34164b287d25 | Address on File | Contingent | STEEM: 0.001 |
| 6253f018-4e16-43fa-a6c6-a27f7ad784e0 | Address on File | Contingent | STEEM: 0.001 |
| fc2c2d01-7ce6-49df-9bc8-f58d2850de6b | Address on File | Contingent | USDT: 0.00019773 |
| 03fe4179-9c3b-4837-af6e-b4ad04b92e13 | Address on File | Contingent | BCH: 0.00000178 |
| 60007716-4240-4aea-bd7b-6875648fb2a8 | Address on File | Contingent | BCH: 0.00000178 |
| 319bd58e-153d-475e-8bcb-c5ecb5d6b867 | Address on File | Contingent | OK: 0.03, VRC: 0.016, XMY: 0.03 |
| bf9482b3-74e9-4f8b-be78-a30104a829d7 | Address on File | Contingent | XVG: 0.10393291 |
| 0b152ec2-dc64-4e4a-9c42-22123699d06f | Address on File | Contingent | USDT: 0.00019643 |
| 8ab86a32-5573-495c-871b-c3af2b7321cb | Address on File | Contingent | BCH: 0.00000177 |
| ccec7720-e2f6-4d30-b02f-d8cbd3e42f37 | Address on File | Contingent | BCH: 0.00000177 |
| fcfb334c-6c91-467a-b3e5-8c146265b629 | Address on File | Contingent | USDT: 0.00019622 |
| 5a6b768f-f7df-4b0b-98bc-8f7ebd641464 | Address on File | Contingent | USDT: 0.00019612 |
| 56100a13-9ef1-4ec8-b507-f737ca71b48a | Address on File | Contingent | USDT: 0.00019577 |
| bc104ddb-8a81-4dc5-a9b1-ca7106cd5b92 | Address on File | Contingent | USDT: 0.00019573 |
| 4d8a3c00-a3e0-4ea9-915c-b99fe5eb72e8 | Address on File | Contingent | BCH: 0.00000176 |
| 4fe34ea4-a89d-457b-8f4c-72d1afc45555 | Address on File | Contingent | BCH: 0.00000176 |
| be769118-6361-4fd0-83b6-127501f1a009 | Address on File | Contingent | USDT: 0.00019507 |
| a18aa414-92c5-4294-b2ae-4e2eef4663de | Address on File | Contingent | USDT: 0.00019506 |
| f2810f67-808c-4b90-aad3-2be8d06864b8 | Address on File | Contingent | XDN: 4.44277504 |
| 43b5db7c-902d-4dfe-9ca4-952338f82c0d | Address on File | Contingent | USDT: 0.00019417 |
| 20193674-ba1e-4e9f-87cd-2ebcba5d5dea | Address on File | Contingent | BCH: 0.00000175 |
| 3d9ec040-099e-4f4d-bc71-48a133d446f3 | Address on File | Contingent | BCH: 0.00000175 |
| 21330e94-3f30-4788-a4c8-cd008cf72628 | Address on File | Contingent | USDT: 0.00019392 |
| 3f6e7a12-b5de-47fb-a893-787c9ad3eb9e | Address on File | Contingent | USDT: 0.00019378 |
| ec7cb831-88fd-4d42-94f8-8efb1a8933dd | Address on File | Contingent | USDT: 0.00019344 |
| 79f398e0-fd84-4e4a-9f31-c9774fac1d46 | Address on File | Contingent | USDT: 0.00019342 |
| 71117f12-3491-45f4-a0fd-6be05d118f8a | Address on File | Contingent | USDT: 0.00019333 |
| 5ffb8d6d-8fe8-40e5-9e39-54dffb22f579 | Address on File | Contingent | BCH: 0.00000174 |
| 910e2b51-39d5-43d2-8601-e4aa3587323d | Address on File | Contingent | BCH: 0.00000174 |
| 9dae218d-98d3-4925-8199-d262336debd0 | Address on File | Contingent | BCH: 0.00000174 |
| 31d5020e-b50e-4fbf-9d37-05250a42f442 | Address on File | Contingent | USDT: 0.00019298 |
| ec66b7f5-36f6-4c74-8feb-1d185039c5e1 | Address on File | Contingent | NXS: 0.00273526 |
| 1b036597-f3e4-475d-b01e-5a6fe61bf431 | Address on File | Contingent | USDT: 0.00019259 |
| 661651cc-c63f-4841-a88a-843be180d26e | Address on File | Contingent | USDT: 0.00019252 |
| 02707a8e-609f-455a-b2d2-4ee1bb12d79a | Address on File | Contingent | USDT: 0.00019242 |
| eaa244ca-98d5-41b0-b709-883929268d8b | Address on File | Contingent | USDT: 0.00019219 |
| 78cf1132-1c79-4884-93b6-d432b712101e | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009, USDT: 0.00002566 |
| 17ea8580-bdcc-4249-a4e7-cb5409986c22 | Address on File | Contingent | MUNT: 0.34798361 |
| b8317600-c05a-4f40-b835-62d488ad27e0 | Address on File | Contingent | USDT: 0.00019196 |
| d8d78b80-495e-403a-99a0-00ffd95e2e11 | Address on File | Contingent | BCH: 0.00000173 |
| f4402e0a-d600-4217-a90b-b2d8f923f9cb | Address on File | Contingent | BCH: 0.00000173 |
| 357201e5-c2f9-4eef-81ba-cc1911d6e57f | Address on File | Contingent | USDT: 0.00019175 |
| 672e1195-cdf1-49dd-846e-6e21668ae321 | Address on File | Contingent | USDT: 0.00019138 |
| 1d1c444f-c2d7-4009-b89d-9bd731661e41 | Address on File | Contingent | USDT: 0.00019127 |
| 8da19874-8d0f-40c8-a183-d125f7951b3c | Address on File | Contingent | USDT: 0.00019127 |
| 04fea04d-6d31-4916-b8a8-4573a21e1887 | Address on File | Contingent | DGB: 0.024 |
| fe75de5a-2e04-4d82-96d1-2ef524eed30c | Address on File | Contingent | USDT: 0.00019122 |
| 56e6a5fb-4b8f-4247-ac7a-1b1eee8dd8a9 | Address on File | Contingent | USDT: 0.00019115 |
| da303638-1c64-48ce-8e98-d16114f5c8ca | Address on File | Contingent | USDT: 0.00019114 |
| 8850efdd-ad84-452b-bb62-08de9f9400d5 | Address on File | Contingent | USDT: 0.00019094 |
| d5fd22d3-c0d2-4053-be5b-92e22c99934b | Address on File | Contingent | BCH: 0.00000172 |
| 573f0192-285e-4dba-80ac-74d277fc3c85 | Address on File | Contingent | GAME: 0.0146929 |
| 1ae5d82d-6f49-4272-97b2-61203e7a6a76 | Address on File | Contingent | USDT: 0.00019048 |
| 73cb5ec9-9800-497c-8911-d2dfa7d4fa2a | Address on File | Contingent | USDT: 0.00019045 |
| a56b9310-a1e3-4147-a966-b74d669153f3 | Address on File | Contingent | BCH: 0.00000171 |
| fd02303d-27d6-4dcc-a295-7812db52697b | Address on File | Contingent | USDT: 0.00018909 |
| 0bbcf0ea-c3a6-451b-b7a2-c68a7f88e8a4 | Address on File | Contingent | BCH: 0.0000017 |
| 18fc447e-43f9-4f3f-b211-035cded175f6 | Address on File | Contingent | BCH: 0.0000017 |
| 3481078b-a7e5-479f-a934-cad5740b4dca | Address on File | Contingent | BCH: 0.0000017 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 7acbe965-8ad9-40f7-9d61-21eccae04cc6 | Address on File | Contingent | BCH: 0.0000017 |
| 06cc1fe7-ad96-489f-bfa3-687bfa33c7c9 | Address on File | Contingent | USD: 0.00018898 |
| c71bdea1-dae8-44a5-93a3-3fe6738a5ab6 | Address on File | Contingent | USDT: 0.00018816 |
| f2b79ab9-0d98-4bab-8d5a-ce83a6796023 | Address on File | Contingent | FLO: 0.22729375 |
| 6c912a9a-db14-402d-a4da-3afaeecf2382 | Address on File | Contingent | USDT: 0.00018763 |
| 69aaf74f-f56c-4a34-8d81-c757c22aa432 | Address on File | Contingent | BCH: 0.00000169 |
| df4bba1e-15b8-44ea-9878-e86894b780d9 | Address on File | Contingent | USDT: 0.00018739 |
| 2063b0e8-34ca-4ace-b321-68e0c84128a0 | Address on File | Contingent | USDT: 0.00018736 |
| edc8a59c-1b66-4965-8bd6-6c9897da37aa | Address on File | Contingent | USDT: 0.00018733 |
| 34026344-68b9-4709-b045-8978f27dcb0d | Address on File | Contingent | USDT: 0.00018719 |
| 5ecd3b8b-6945-43cb-be82-4b32e89aa7d6 | Address on File | Contingent | BLK: 0.01692464 |
| 23f1da81-0303-4f35-9c5e-4528b9a8001f | Address on File | Contingent | USDT: 0.00018695 |
| b45cf251-78da-40c2-afec-315ec26c152e | Address on File | Contingent | USDT: 0.00018691 |
| a168daf9-ac76-443f-aa1d-a9fd8dbaadcc | Address on File | Contingent | USDT: 0.00018638 |
| 61f8ed4f-2075-4d23-be5e-b8e963711304 | Address on File | Contingent | BCH: 0.00000168 |
| 84c8f300-00d8-4d29-b518-d04cc415c031 | Address on File | Contingent | BCH: 0.00000168 |
| b5ccc0b6-fa02-4a52-93fd-4c03c1eef550 | Address on File | Contingent | BCH: 0.00000168 |
| c276c754-0ace-41e4-88e2-bd613dde4686 | Address on File | Contingent | DOGE: 0.00000498, POWR: 0.00000495, USDT: 0.00018504 |
| 5a67712f-d4e0-4e04-a6b5-182fcf02b0b9 | Address on File | Contingent | USDT: 0.000186 |
| d6efe8f1-4042-4424-b31b-1054270aebc3 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00018354 |
| 5a77cefb-99f9-4e34-9fea-117b88cff0fa | Address on File | Contingent | LBC: 0.02025854 |
| a0b9df43-a9d3-4d20-9c38-4cecca34bffd | Address on File | Contingent | BCH: 0.00000167 |
| d0b5752c-02d3-4c77-94c3-28d2c3cd4535 | Address on File | Contingent | BCH: 0.00000167 |
| af21796a-e3aa-40d3-9f8e-0c6ffd9f2e3c | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001 |
| bbd8a11f-5c76-48df-a278-828192770ec8 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001 |
| c0e8f99c-63cb-4e6f-b16c-a0fd724f18d6 | Address on File | Contingent | ETH: 0.0000001, ETHW: 0.0000001 |
| 6ea5bf3f-a33e-4354-b1d4-2dea52f52991 | Address on File | Contingent | USDT: 0.00018383 |
| 474875f9-1772-4e3d-a319-2f39738c7970 | Address on File | Contingent | USDT: 0.0001838 |
| e0d1d659-5de5-4832-91f2-0f5d6f43d7fd | Address on File | Contingent | USDT: 0.00018349 |
| 6651dc45-2352-4f4a-8987-e64ef9ff9546 | Address on File | Contingent | USDT: 0.00018338 |
| 5d2b04d1-a036-48f9-80fc-e3217ee11234 | Address on File | Contingent | LBC: 0.02 |
| 84d9b0ac-9a5b-460b-9d56-c535f3217a04 | Address on File | Contingent | LBC: 0.02 |
| 24b2a1ac-e136-4fb4-bf9a-52abe541e9fc | Address on File | Contingent | BCH: 0.00000165 |
| 71e7235f-fb4b-482c-bd30-50bd5c4c4a4f | Address on File | Contingent | BCH: 0.00000165 |
| 7603025d-2cb4-411b-8f9a-28d1b72767b5 | Address on File | Contingent | BCH: 0.00000165 |
| a867bac2-3cbf-45ab-a320-a7007e4a6b07 | Address on File | Contingent | BAT: 0.00045646, XLM: 0.00095628 |
| 6e9d228b-e7d0-45c1-a4bf-6372e6a3dbfb | Address on File | Contingent | ADX: 0.001, UBQ: 0.001 |
| e6223ebd-94a7-4dde-98e0-23f86aff416f | Address on File | Contingent | USDT: 0.00018212 |
| 52a2f6d9-f806-4a5e-8edb-a93011ec43b2 | Address on File | Contingent | USDT: 0.00018202 |
| 2e0e5919-3e71-4ae6-a8f7-21810701ac07 | Address on File | Contingent | BCH: 0.00000164 |
| 38856e0f-55ec-4ebe-a2e8-83ad6a0b9ac3 | Address on File | Contingent | BCH: 0.00000164 |
| 95261497-7be2-4158-9bb5-82e2e38ef6aa | Address on File | Contingent | USDT: 0.00018123 |
| 40c20605-0309-4e85-a8d0-7a824c87c39a | Address on File | Contingent | USDT: 0.00018122 |
| 6cddefa1-c092-40e2-a645-da0d2d3b32e1 | Address on File | Contingent | BCH: 0.00000162, PTOY: 0.00008336 |
| c496f67f-d804-43a2-bdc3-1592f6947dd4 | Address on File | Contingent | BCH: 0.00000163 |
| 75715293-bbe4-47d2-bcd4-705e641dc01a | Address on File | Contingent | USDT: 0.00018034 |
| bbf3a160-4bea-4efa-a4c8-5fec3bbfd59e | Address on File | Contingent | USDT: 0.00018008 |
| 9654146a-d756-49c5-b355-cff2c41502bb | Address on File | Contingent | ZEC: 0.00000545 |
| cc8d882b-070e-4faf-afe0-171edf2dc04c | Address on File | Contingent | USDT: 0.00017895 |
| 171e8f43-c4f2-4f1b-86f6-57b442029470 | Address on File | Contingent | XDN: 4.07420997 |
| 1088dde4-f5af-40a5-bfc2-e028a40bd303 | Address on File | Contingent | BCH: 0.00000161 |
| d1d0d276-c2a3-43f0-9c14-198aa658d1c5 | Address on File | Contingent | USDT: 0.00017827 |
| 59edf519-8b40-4479-a2a4-9bbffabc5a7c | Address on File | Contingent | BCH: 0.0000016 |
| 604d786b-d0ae-4483-9d21-d381a8a93aba | Address on File | Contingent | BCH: 0.0000016 |
| b8d26455-da7a-4a0d-a989-7b7cde3a672d | Address on File | Contingent | USDT: 0.00017668 |
| 6c5c8250-10df-4124-afa0-35483d8c9bea | Address on File | Contingent | USDT: 0.00017653 |
| 9a98f88e-aeba-455e-89f6-0135967a0597 | Address on File | Contingent | USDT: 0.00017591 |
| 97918b64-3045-4b9d-a1cb-f414e3cf6691 | Address on File | Contingent | USDT: 0.00017569 |
| 5902ee4c-b174-43a9-860e-2d4342d8f62a | Address on File | Contingent | USDT: 0.00017531 |
| 1ce83cb1-14ad-44ab-a359-619f55e6e852 | Address on File | Contingent | BCH: 0.00000158 |
| 2aa4c348-31d6-4659-b3eb-e949848c35a1 | Address on File | Contingent | BCH: 0.00000158 |
| 3d5971eb-10d2-4c9b-b834-8cf741c36809 | Address on File | Contingent | BCH: 0.00000158 |
| 50c5f753-e945-49f0-a942-f5d7171418a7 | Address on File | Contingent | BCH: 0.00000158 |
| ac38e2ac-152e-4182-bb44-ccaeaa1b34ac | Address on File | Contingent | BCH: 0.00000158 |
| 5a730180-2184-4d5f-8416-ab56cab5e138 | Address on File | Contingent | USDT: 0.00017473 |
| 51173406-e931-4848-9a26-6e1869807792 | Address on File | Contingent | BCH: 0.00000157 |
| 7b6e118f-16d3-4046-a7ca-aa073a29b659 | Address on File | Contingent | BCH: 0.00000157 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9f4baa30-830d-4755-bdb6-05f8649154f6 | Address on File | Contingent | BCH: 0.00000157 |
| a9654f09-f987-4241-a95e-6a77da921830 | Address on File | Contingent | USDT: 0.00017393 |
| 36cd1584-fb2f-4f9e-97d8-7d682137502f | Address on File | Contingent | USDT: 0.00017319 |
| 30ce9b12-ea2e-4f40-b7ed-aa71db4dcb56 | Address on File | Contingent | USDT: 0.00017315 |
| 5d13cfba-a112-40ff-a564-5366d95c7520 | Address on File | Contingent | BCH: 0.00000156 |
| b0783475-fde1-4250-9ef2-9625ba966a7e | Address on File | Contingent | USDT: 0.00017286 |
| 49dd14b4-4425-490a-b7d9-c872a0185bbd | Address on File | Contingent | USDT: 0.00017259 |
| 24801ea8-7cfd-41f3-86e2-d64b4b6b11d8 | Address on File | Contingent | USDT: 0.00017239 |
| 1dd8e2d6-408a-428b-a286-54f697ad95c2 | Address on File | Contingent | USDT: 0.00017236 |
| 2f2c8d7f-61b1-4e80-8717-34d66a295b1a | Address on File | Contingent | USDT: 0.00017182 |
| 783cf9f9-7c77-43d9-9515-2f73c0663149 | Address on File | Contingent | USDT: 0.00017151 |
| ee1e3bf1-9b96-415e-a743-02292db2f644 | Address on File | Contingent | XDN: 3.90211961 |
| a925a15f-8979-4abb-a63f-f4eeaa287e4b | Address on File | Contingent | USDT: 0.00017116 |
| cf8b1888-a8cd-4e61-a33d-c14fde8f73ca | Address on File | Contingent | XDN: 3.9 |
| d7ca6bd3-42d2-4b7b-b1e4-a649695a8021 | Address on File | Contingent | MUNT: 0.31 |
| cce935d4-8400-4f5e-94cb-01a57ea4ce81 | Address on File | Contingent | XDN: 3.89502567 |
| 73d4bfa0-c738-4be8-923a-bf93968dea1d | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003, USDT: 0.00011541 |
| addbffa1-e33c-4d8f-98cb-935453761a01 | Address on File | Contingent | BCH: 0.00000154 |
| f0cc3044-c0c0-4428-b1b7-e62ce7c918c8 | Address on File | Contingent | BCH: 0.00000154 |
| 2bec7dd9-3570-4c7b-b7dc-8298d70d594b | Address on File | Contingent | USDT: 0.00017028 |
| 0dc10425-b518-4ac5-9b66-51b5b3f0c1f2 | Address on File | Contingent | DOGE: 0.00235294 |
| 39f9204a-7438-442e-b392-81148887df8e | Address on File | Contingent | USDT: 0.00017013 |
| dab313e6-a6a6-4973-a1db-d5746a3cc4d7 | Address on File | Contingent | USDT: 0.00017006 |
| 3e8ed954-dc1d-4764-a8d7-80082714ff69 | Address on File | Contingent | USDT: 0.00016999 |
| 12ada043-ef10-423d-8d04-70494d2698fe | Address on File | Contingent | USDT: 0.00016987 |
| 9cb53d05-5859-48a2-b5d0-6b170d0b9ab4 | Address on File | Contingent | BCH: 0.00000153 |
| ab979426-051f-43f8-866b-a88d65c54eff | Address on File | Contingent | BCH: 0.00000153 |
| cfd3ece3-76bf-44ed-8d27-50e8f55634d0 | Address on File | Contingent | BCH: 0.00000153 |
| 2210273e-3940-4e88-ab06-bab441e560ae | Address on File | Contingent | SC: 0.04864253 |
| 10be2670-6504-4391-b2ca-811d91e973fa | Address on File | Contingent | FTC: 0.07737134 |
| 9e5e8b74-3174-43ee-8487-ac3780093911 | Address on File | Contingent | XDN: 3.86252215 |
| 9c3d2908-1b03-4a50-842e-6fa4ab642812 | Address on File | Contingent | BCH: 0.00000152 |
| 19b06f3c-e0f0-4778-b6b6-c38a68897fb4 | Address on File | Contingent | BCH: 0.00000151 |
| 60b6b61b-ccf3-46d6-96d5-7488473a0164 | Address on File | Contingent | BCH: 0.00000151 |
| 80cc18c9-b83d-4f3a-870a-b9d64a72891f | Address on File | Contingent | BCH: 0.00000151 |
| 95893209-eddf-491a-96d3-8b9d8339eba3 | Address on File | Contingent | BCH: 0.00000151 |
| 477317ac-21d7-4d4d-b55f-3c8e74c3c547 | Address on File | Contingent | USDT: 0.00016689 |
| 7716a98d-b76d-476e-ae87-0e62928591e4 | Address on File | Contingent | USDT: 0.00016681 |
| e7e46e70-dfcb-44e0-90a2-fd6c8af1542a | Address on File | Contingent | XDN: 3.80218041 |
| c26554b7-ed53-4023-a94a-345ec75ca282 | Address on File | Contingent | XDN: 3.80138931 |
| 00ac4103-4253-42d8-9d50-e05582b82cae | Address on File | Contingent | BCH: 0.0000015 |
| 3b03bde6-a9c5-4f7f-9eb8-a29c169692fd | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009 |
| 647049b1-a87a-4d01-af7e-c1ca3480d235 | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009 |
| 734b4e1d-585f-480c-9449-a2eb082d058a | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009 |
| e1f72f51-5a61-4c59-a37f-2e3b7b673938 | Address on File | Contingent | ETH: 0.00000009, ETHW: 0.00000009 |
| 3db15a9a-1384-4512-98dd-dff26f8fa61a | Address on File | Contingent | USDT: 0.00016628 |
| 1979bf1f-c863-496a-981a-454f27b58c89 | Address on File | Contingent | USD: 0.0001667 |
| c8648a4a-d6ca-4f2a-abd8-ff0ed46b21b2 | Address on File | Contingent | USDT: 0.00016579 |
| 6d66759f-9a15-4f3f-967f-8e838be3d217 | Address on File | Contingent | USDT: 0.00001764, XVG: 0.07814293 |
| c7eb6b94-f42a-4343-9742-61a45625a0df | Address on File | Contingent | USDT: 0.00016537 |
| 2a4a9b92-d736-481d-b0de-a50c5113b20a | Address on File | Contingent | BCH: 0.00000149 |
| 2d754e32-ca97-42eb-a3a6-5e6ad0f77505 | Address on File | Contingent | BCH: 0.00000149 |
| 373287b9-0565-46b4-b012-01997127d78b | Address on File | Contingent | BCH: 0.00000149 |
| 847bc60e-0ed5-42c9-8048-537dc2957646 | Address on File | Contingent | USDT: 0.00016524 |
| 2147c225-e2ee-431f-94a7-15eef7e5f740 | Address on File | Contingent | BCH: 0.00000045, USDT: 0.00011454 |
| 581dc3d3-d8bd-4d85-a138-75f4064ea06e | Address on File | Contingent | BCH: 0.00000148 |
| 72a9fa4b-5cd0-4d0d-8ae2-8671788a3cdc | Address on File | Contingent | USDT: 0.00016416 |
| 3e6dd9ec-2d13-49b8-bc59-1ad756fa8224 | Address on File | Contingent | USDT: 0.00016414 |
| 471146ad-8d20-404d-a93f-b948c05da508 | Address on File | Contingent | BCH: 0.00000136, USDT: 0.00001315 |
| b24484ca-5813-4f3d-8424-69b52f00a231 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00014542 |
| 871606c0-39fb-49f7-88f3-8fdb661c71c1 | Address on File | Contingent | POWR: 0.00102107 |
| 7b954eff-7590-4c63-8f82-5f73c0b0f242 | Address on File | Contingent | USDT: 0.0001637 |
| d02b3a47-57da-4fe8-b32a-ee8b5e7595e6 | Address on File | Contingent | USDT: 0.00016366 |
| a06879e2-05b8-46d3-9686-47f2d0d2c272 | Address on File | Contingent | USDT: 0.00016364 |
| 177c4e1c-78aa-41b7-8d9e-43a0573fdc24 | Address on File | Contingent | BCH: 0.00000147 |
| 28f36a11-bac5-40ca-9585-df14c6795546 | Address on File | Contingent | USDT: 0.00016259 |
| df10049b-62c3-4920-9320-5c083a1c9ff2 | Address on File | Contingent | USDT: 0.00016224 |
| 2ff06757-4afd-4dc1-9831-c5a010c52c3b | Address on File | Contingent | USDT: 0.00016203 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d084b8a-e16e-424f-8c69-1cfa28b636f0 | Address on File | Contingent | BCH: 0.00000146 |
| 50dc9151-a5ed-4d48-9f4d-fb24cc01e241 | Address on File | Contingent | USDT: 0.00016176 |
| 1ad1277f-71ca-47f3-b492-112919975a34 | Address on File | Contingent | USDT: 0.00016139 |
| 98503ad6-bbd1-4beb-a24a-6f2548c60ae7 | Address on File | Contingent | MUNT: 0.05443, XMY: 3.20479729 |
| f8086ac2-5420-4903-a6ed-3979ffb7ba6e | Address on File | Contingent | USDT: 0.00016096 |
| 50d81164-a805-4116-b192-97f343c6a2e3 | Address on File | Contingent | BCH: 0.00000145 |
| 993110e8-9d37-42fe-8a17-d10152caa673 | Address on File | Contingent | BCH: 0.00000145 |
| bd2f6471-1258-422d-b62a-1f1f0cf0eb9d | Address on File | Contingent | BCH: 0.00000145 |
| d549315d-2f53-486c-b83e-d845385e6f76 | Address on File | Contingent | BCH: 0.00000145 |
| 76436b9a-8cda-4468-96e8-8a48e6196cc1 | Address on File | Contingent | USDT: 0.00016057 |
| 9d2cd878-31df-43a4-81d1-6a8d68ee780d | Address on File | Contingent | USDT: 0.00015988 |
| ccdde186-e8e8-45b8-b696-03f76bb684ba | Address on File | Contingent | BCH: 0.00000144 |
| 0e33a44b-6f8e-4709-b139-4da85e3da3d4 | Address on File | Contingent | DGB: 0.02 |
| 640fb732-953d-4a06-a733-c98ddf2637df | Address on File | Contingent | DGB: 0.02 |
| 27445243-f193-4cdf-bce3-f167eaa92074 | Address on File | Contingent | USDT: 0.00015925 |
| 15ec5da3-fbb1-40ec-8f22-3fe7450a7d3a | Address on File | Contingent | USDT: 0.00015921 |
| 7b5483e2-8017-4fbd-b70c-2d73cb587f69 | Address on File | Contingent | BCH: 0.00000142 |
| 940baad4-d95e-49c2-bc70-e738df95fb6c | Address on File | Contingent | BCH: 0.00000142 |
| cc8c6ba2-3e26-42ff-8a55-29bb6340e64a | Address on File | Contingent | BCH: 0.00000142 |
| f3f11fed-e79c-406d-9303-697c014739ed | No Address on File | Contingent | USDT: 0.00015751 |
| 0274b0a7-17af-45be-8164-bfa0648edc7d | Address on File | Contingent | USDT: 0.00015741 |
| f8d15479-356b-45e6-b223-7630e85b7a14 | Address on File | Contingent | USDT: 0.00015729 |
| 297dd3fa-ddcf-49f2-8a0a-9fca9ac54d7e | Address on File | Contingent | USDT: 0.00015695 |
| bef21402-ff2b-4117-a376-dd31a98e9551 | Address on File | Contingent | USDT: 0.0001568 |
| 748d512d-bd7e-4cae-b97b-bd04b419c964 | Address on File | Contingent | WACME: 0.00474385 |
| 2c2e7411-d04a-4493-92a1-c262d18e8347 | Address on File | Contingent | USDT: 0.00015651 |
| adc31e0f-bee7-48f0-b28a-78b0853f17a5 | Address on File | Contingent | BCH: 0.0000014, USDT: 0.00000114 |
| 7e65ece3-f590-4521-8ba5-c68238b40cfe | Address on File | Contingent | USDT: 0.00015642 |
| 848a960c-1f46-447b-9c37-a55e6637b9bc | Address on File | Contingent | BCH: 0.00000141 |
| 960f823f-f2e2-4412-b907-e3a4a542f024 | Address on File | Contingent | USDT: 0.00015586 |
| 1781f0e6-0115-4b66-93cc-64261002b2a8 | Address on File | Contingent | USDT: 0.00015581 |
| 704367a1-4404-42f8-8add-14914b427803 | Address on File | Contingent | USDT: 0.00015553 |
| 2b565a8a-f32c-4601-b35e-d769dd7203a8 | Address on File | Contingent | USDT: 0.00015545 |
| be4897d2-2f75-4de4-946c-5f177a48aa64 | Address on File | Contingent | BCH: 0.0000014 |
| c74dfca0-3aae-4df4-8191-3da861a6156b | Address on File | Contingent | BCH: 0.0000014 |
| 6299f9ca-d526-4b61-b02f-25eec064cd4f | Address on File | Contingent | USDT: 0.00015522 |
| 78ca0c7c-2e95-473f-a540-f70a07e60615 | Address on File | Contingent | USDT: 0.00015508 |
| e1d3bd36-b647-4b1d-95d2-a8bd2847f084 | Address on File | Contingent | USDT: 0.00015485 |
| 7d5cea3d-9e8e-41ca-83c7-cb4cfd79aed7 | Address on File | Contingent | USDT: 0.00015449 |
| ab48fa55-02e8-44f2-8e9e-97f57f225bbb | Address on File | Contingent | USDT: 0.00015426 |
| 384cf2ab-28e5-4a76-ab04-634564d7ab89 | Address on File | Contingent | BCH: 0.00000139 |
| 511ac68f-85f7-4683-94c2-62ca8d596ef9 | Address on File | Contingent | BCH: 0.00000139 |
| d3fc31dd-1436-40f2-a3d1-6d031483939c | Address on File | Contingent | BCH: 0.00000139 |
| 130858f3-1eaf-4026-9f06-2f65745e63e7 | Address on File | Contingent | USDT: 0.0001542 |
| 096d523e-5429-4abe-8397-426689ac1305 | Address on File | Contingent | USDT: 0.00015396 |
| c21a6e63-78a6-40a3-a743-c868fe4a6751 | Address on File | Contingent | USDT: 0.0001535 |
| 5d7d1b61-6b35-442b-a28c-1def67f7d46a | Address on File | Contingent | BCH: 0.00000003, USDT: 0.00015008 |
| 46dc324d-3ad5-4a7f-8947-afbf08a901af | Address on File | Contingent | USDT: 0.0001533 |
| 224cbfbe-567d-4a45-80ee-ca9a10decf15 | Address on File | Contingent | RDD: 0.38465518 |
| 8b59beae-cee3-4812-895d-07ff3032ce8f | Address on File | Contingent | USD: 0.00015384 |
| a40210cf-dd5c-43ef-b52a-f29c96227fef | Address on File | Contingent | SC: 0.0439157 |
| 357371d4-3444-445f-b774-e15a0c0fd71d | Address on File | Contingent | BCH: 0.00000138 |
| 6119d685-363c-4bf2-8297-2cbf2c598151 | Address on File | Contingent | BCH: 0.00000138 |
| 21debb1e-7a5d-4892-b3be-a3b9a509ac7b | Address on File | Contingent | USDT: 0.00015305 |
| 07ea83e4-a303-47c6-a2d7-f4da7df3e510 | Address on File | Contingent | BCH: 0.00000137 |
| 27747c6b-11b9-4429-817e-bad37ad634d4 | Address on File | Contingent | BCH: 0.00000137 |
| a0511e7a-4239-466a-b2f8-2ac6e6df5903 | Address on File | Contingent | BCH: 0.00000137 |
| eada4cdd-8d51-458c-8be0-b4fa1cfe869d | Address on File | Contingent | USDT: 0.00015167 |
| b25e09e3-2e5d-4ee9-8d58-3a3759776b92 | Address on File | Contingent | USDT: 0.00015125 |
| e724cd2e-037c-42d6-bd91-a83bacf99c98 | Address on File | Contingent | USDT: 0.000151 |
| cc32361a-a303-45ac-ade5-cdbba916403a | Address on File | Contingent | USDT: 0.00015099 |
| 02a5e724-e2ff-448f-bff4-ed6e91e4baeb | Address on File | Contingent | BCH: 0.00000136 |
| e82442ff-2432-4b61-b790-6d9d5e29aaf6 | Address on File | Contingent | BCH: 0.00000136 |
| 96413152-f536-48f8-be1e-6ccd2e73f108 | Address on File | Contingent | USDT: 0.00015047 |
| db3ef9cb-d5e8-47aa-9387-83455b41ed1f | Address on File | Contingent | USDT: 0.00015046 |
| 940f7068-3bb9-42f4-aa86-edb3c19dde6a | Address on File | Contingent | USDT: 0.00015031 |
| 61acc174-5033-4a6f-b43e-872bee16fa8a | Address on File | Contingent | USDT: 0.00015014 |
| b8c15694-c464-4315-a21d-20098756346c | Address on File | Contingent | USDT: 0.00015014 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 020ecf2c-f140-4974-86c2-68e4c3582838 | Address on File | Contingent | BCH: 0.00000135 |
| c5943f78-6041-4219-a696-52e45a1e5086 | Address on File | Contingent | BCH: 0.00000135 |
| d714e290-5db4-4304-a382-788cc69b3619 | Address on File | Contingent | BCH: 0.00000135 |
| 393073c3-2313-4cf7-9a57-ac7abafa3a4f | Address on File | Contingent | USDT: 0.0001496 |
| 5456f7a2-2796-468c-b847-2fcbaf4649f8 | Address on File | Contingent | USDT: 0.00014953 |
| 166c774d-6487-4c7f-b234-0cefc3328c3c | Address on File | Contingent | USDT: 0.00014932 |
| e5df67fe-48dc-467d-a544-4895f072f676 | Address on File | Contingent | USDT: 0.00014885 |
| d60e074c-4753-4d47-a879-68d688fb56ae | Address on File | Contingent | BCH: 0.00000134 |
| 5dae214b-6237-446f-af42-1fc22a930db1 | Address on File | Contingent | USDT: 0.00014859 |
| c027c5f3-2125-461b-a5f8-83ea2980ccfa | Address on File | Contingent | USDT: 0.00014838, XRP: 0.00000009 |
| 477016ba-b4d2-49fa-af8b-8a019d4a1943 | Address on File | Contingent | BCH: 0.00000112, USDT: 0.00002405 |
| fbffa040-8cec-4cb7-adc3-95138a867ee5 | Address on File | Contingent | USDT: 0.00014791 |
| 20843a62-42db-4929-b3b8-862f12b692e8 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008 |
| 2ceda2eb-e1d0-4fd3-88cb-60f9ba1bc097 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008 |
| 518b097f-de11-450f-80b1-373260d350d4 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008 |
| fd23ce32-f3ed-4013-9852-0bbfcd3e5b85 | Address on File | Contingent | ETH: 0.00000008, ETHW: 0.00000008 |
| 02398c4e-049a-48bb-a9ac-4658b6dd8244 | Address on File | Contingent | BCH: 0.0000011, USDT: 0.00002582 |
| 426a148e-0205-4d00-9d70-83aab2957aef | Address on File | Contingent | MUNT: 0.26795089 |
| 451efa2b-413d-49d1-91d3-ed682aa5843d | Address on File | Contingent | BCH: 0.00000043, USDT: 0.00010001 |
| 7cd5c4ab-90f2-41ef-bfd1-92b575103ffa | Address on File | Contingent | USDT: 0.00014763 |
| 36bbabb6-5c19-43a3-b3eb-b7596e126f8c | Address on File | Contingent | BCH: 0.00000133 |
| aa0f1d8a-5125-4478-b015-8aac733a87c8 | Address on File | Contingent | BCH: 0.00000133 |
| bc1f9e43-058b-440d-be10-61f8b7dcc98e | Address on File | Contingent | BCH: 0.00000133 |
| ff15e9d9-0fb1-4830-a42f-0a76b80fc07a | Address on File | Contingent | BCH: 0.00000133 |
| e0ed8338-b78f-4bd6-a7fd-ee14b97836aa | Address on File | Contingent | USDT: 0.00014754 |
| 72ada500-2966-430d-a85d-70bf3c8b4599 | Address on File | Contingent | BCH: 0.00000113, USDT: 0.00002207 |
| 68e227a1-8f1f-478f-8de8-ac14467289d1 | Address on File | Contingent | USDT: 0.00014733 |
| c54f8190-c7da-498e-973f-063357658802 | Address on File | Contingent | USDT: 0.00014733 |
| e26de546-5159-4b6e-9d24-19ccaa095285 | Address on File | Contingent | DOGE: 0.00203398 |
| b5630312-d7af-4553-9698-73e23f517b40 | Address on File | Contingent | BCH: 0.00000011, USDT: 0.00013436 |
| 2c4cc66f-50a7-4090-b895-c0a3b7970a3c | Address on File | Contingent | BCH: 0.00000132 |
| 333c2f7a-2fa9-4f89-9c24-2e56fcde4838 | Address on File | Contingent | BCH: 0.00000132 |
| 41fe5654-6c16-47c5-9f1c-0357ee8fa98f | Address on File | Contingent | BCH: 0.00000132 |
| 72e37149-4b28-481d-853c-cdda89d79c9a | Address on File | Contingent | BCH: 0.00000132 |
| 93fef544-f854-4793-8208-3d645702ce30 | Address on File | Contingent | BCH: 0.00000132 |
| c38a3233-c977-46b5-8962-832c55bee31f | Address on File | Contingent | BCH: 0.00000132 |
| 97255243-601b-4926-92fc-6cf7280ea4b7 | Address on File | Contingent | USDT: 0.00014582 |
| cbe2cea8-ee88-4ef8-8840-cd6c8949a484 | Address on File | Contingent | USDT: 0.00014557 |
| 0d96d2d5-4a3c-4c6e-b1f1-8b50632cf4cc | Address on File | Contingent | USDT: 0.00014554 |
| 7b5b8397-e065-4706-91bc-f2a603358722 | Address on File | Contingent | USDT: 0.00014544 |
| 1e927c35-b2f9-4f61-9a91-39b35cd946f7 | Address on File | Contingent | BCH: 0.00000131 |
| 1fa22c34-2d00-49c3-b690-c66d0dc8d76b | Address on File | Contingent | BCH: 0.00000131 |
| 389ebedd-a2a4-421b-af71-c72031809566 | Address on File | Contingent | BCH: 0.00000131 |
| 5043b0ba-d160-47a9-99be-965c677d8651 | Address on File | Contingent | BCH: 0.00000131 |
| 55bce5b0-6791-4eed-aff5-7ab6a38295a4 | Address on File | Contingent | BCH: 0.00000131 |
| 6ac6818f-4fa8-4778-b25f-daf3c20d9ae5 | Address on File | Contingent | BCH: 0.00000131 |
| 95bb1e0b-d12d-4789-8797-df9c19a474d3 | Address on File | Contingent | BCH: 0.00000131 |
| e17eb001-eaf8-47f4-a07d-17a10cfc48ed | Address on File | Contingent | BCH: 0.00000131 |
| c1a377da-6bc7-4e28-b8cb-719f45f446d3 | Address on File | Contingent | ETC: 0.00000796 |
| 8d23a882-970e-4770-b67c-e5e16def6c62 | Address on File | Contingent | USDT: 0.00014515 |
| 5cf30f03-121f-44f4-a99e-cf4eeb267496 | Address on File | Contingent | BCH: 0.0000013 |
| de156f2f-7d59-4974-b4a1-b95f70296423 | Address on File | Contingent | BCH: 0.0000013 |
| d53f89ca-9346-47f0-930c-aa39e8cd68e7 | Address on File | Contingent | USDT: 0.00014417 |
| 17db954a-5a5e-4087-9424-c945c617def5 | Address on File | Contingent | USDT: 0.00014359 |
| 3a577fea-7bac-4feb-b17e-9fefded0a1f4 | Address on File | Contingent | USDT: 0.00014338 |
| 162a9bce-2035-47f9-8649-22b6842d1a36 | Address on File | Contingent | USDT: 0.00014314 |
| 5cfd18f0-cc5f-4c6f-bf47-a9c46cf254dc | Address on File | Contingent | BCH: 0.00000129 |
| 001628d7-9e95-4942-bf8e-16005191ac66 | Address on File | Contingent | USDT: 0.00014219 |
| dd727768-96ea-457c-bc27-c7cad4275d00 | Address on File | Contingent | USDT: 0.00014218 |
| 2d0b2bd5-161a-46c0-b4e1-49269d9f20f2 | Address on File | Contingent | BCH: 0.00000128 |
| 68f93a7f-d010-49f2-996e-0f9d6106f3ef | Address on File | Contingent | BCH: 0.00000128 |
| 75faf8b7-3fe2-49b3-b71c-fcf18c59b86f | Address on File | Contingent | BCH: 0.00000128 |
| 995ce1d0-9716-4539-a0bd-e3b599050e83 | Address on File | Contingent | BCH: 0.00000128 |
| 9bc04625-3699-43c4-a9ac-c4bc7ae185cc | Address on File | Contingent | BCH: 0.00000128 |
| a359a02f-8146-4416-8231-2f22a8e70da3 | Address on File | Contingent | BCH: 0.00000128 |
| a94943da-8480-4e6c-91c2-3f05f8e601e1 | Address on File | Contingent | BCH: 0.00000128 |
| 2ef2541e-1cfb-41d8-998e-9871dc85f5eb | Address on File | Contingent | USDT: 0.00014198 |
| d190fd58-34f2-4e5a-baa8-5759000b6993 | Address on File | Contingent | USDT: 0.00014169 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0d47603e-9ef5-4fd7-a625-ae90b8327f3f | Address on File | Contingent | BCH: 0.00000127 |
| 2b72b27f-9414-4fab-b861-dbc36ebdf8ce | Address on File | Contingent | BCH: 0.00000127 |
| 33971682-c486-445a-85a3-5f60bf6e2286 | Address on File | Contingent | BCH: 0.00000127 |
| 62319c1b-da7c-42aa-b3cc-92ec440776ad | Address on File | Contingent | BCH: 0.00000127 |
| 2f619c8b-50ea-49dd-aa16-e9f4944f31c4 | Address on File | Contingent | USDT: 0.00014064 |
| ce193c8f-c646-4cbd-a8a5-ff42e8fc4f56 | Address on File | Contingent | USDT: 0.00014006 |
| f7b23195-fc96-433e-92cc-c1aac3a25334 | Address on File | Contingent | USDT: 0.00013992 |
| ba0459cc-1d74-4850-8c50-f68f1abe20e1 | Address on File | Contingent | USDT: 0.00013982 |
| 2d4533bb-3290-44c3-b607-0fbac1119dcd | Address on File | Contingent | BCH: 0.00000126 |
| 86924e52-532e-48b9-8ebb-416c848f90ca | Address on File | Contingent | BCH: 0.00000126 |
| 982953ee-3ffa-45e4-a48c-61d2978c80cb | Address on File | Contingent | BCH: 0.00000126 |
| ba82bda3-5416-4c34-a986-da88a331da64 | Address on File | Contingent | BCH: 0.00000126 |
| c11f3495-a393-43e6-b30b-841d1100eb11 | Address on File | Contingent | BCH: 0.00000126 |
| dfa0e6b5-ae28-4c17-bf21-2d8e3aefaa9f | Address on File | Contingent | BCH: 0.00000126 |
| 1ff97aff-c465-41e9-8edd-3c927e308b64 | Address on File | Contingent | USDT: 0.00013934 |
| e46da72d-4806-4194-9f61-a5a11c2bd74f | Address on File | Contingent | USDT: 0.00013912 |
| 18faa457-53f0-4d91-b433-6c56f6bd497e | Address on File | Contingent | BCH: 0.00000125 |
| 27ce11fc-56d1-4f14-a687-f0b1870bfd57 | Address on File | Contingent | BCH: 0.00000125 |
| 47759554-7f04-40de-98b2-ed061c44019f | Address on File | Contingent | BCH: 0.00000125 |
| 5a09e9d8-3cb5-49e3-87a8-4ef3a6557052 | Address on File | Contingent | BCH: 0.00000125 |
| 9934f31b-5828-4ac8-9bb5-3b72cb4448ab | Address on File | Contingent | BCH: 0.00000125 |
| af232a17-ba0d-43f4-901f-30202d90a0a6 | Address on File | Contingent | BCH: 0.00000125 |
| 7bbecc92-0ba0-48c1-b868-403e9346348b | Address on File | Contingent | VTC: 0.00120566 |
| f32bc379-7adb-49c8-9973-caf465219d44 | Address on File | Contingent | USDT: 0.00013769 |
| 174e3e0d-d28a-431d-92bf-ce13421c5918 | Address on File | Contingent | BCH: 0.00000124 |
| 5bc7cdda-6044-40cd-aa72-d9542b268c29 | Address on File | Contingent | BCH: 0.00000124 |
| fa649215-5b72-4831-81ae-a753a200597c | Address on File | Contingent | CRW: 0.01603378 |
| 95889b83-f2c0-4828-a841-7522093c3094 | Address on File | Contingent | BCH: 0.00000123 |
| 27de46a2-755b-4b66-8ed9-59f1c04dd47a | Address on File | Contingent | USDT: 0.00013632 |
| eb5484f3-0285-4ea6-aa9f-f3de48113c5d | Address on File | Contingent | USDT: 0.00013615 |
| 27706f41-a496-4a8d-9223-421f01813132 | Address on File | Contingent | USDT: 0.00013566 |
| 1035a347-9ec2-4b05-877c-97c7c54d2e57 | Address on File | Contingent | BCH: 0.00000122 |
| cefec8d5-c4a0-4a77-84db-5ac1e81816bb | Address on File | Contingent | BCH: 0.00000122 |
| ef95311b-a9f7-43e7-a90d-156bbe8667c3 | Address on File | Contingent | BCH: 0.00000122 |
| 6ffa4f49-437c-4554-9ac4-d8183c78134c | Address on File | Contingent | XMY: 3.3066793 |
| 1d8ed2dc-23e9-4b14-80a0-d9a0a9644634 | Address on File | Contingent | BCH: 0.00000121 |
| 30e2153f-249c-4476-817b-5716d24d5b44 | Address on File | Contingent | BCH: 0.00000121 |
| 4edba88f-2db7-4088-a87e-7820aacdf393 | Address on File | Contingent | BCH: 0.00000121 |
| 7229621f-4122-4b05-a023-c8cbaadf3a1a | Address on File | Contingent | BCH: 0.00000121 |
| 7858e2e0-ff3c-4802-b752-7ada97dc380c | Address on File | Contingent | BCH: 0.00000121 |
| 06419384-f5d9-48ba-8870-052b80bba2c0 | Address on File | Contingent | USDT: 0.00013407 |
| 1673ac94-9a6a-4958-b42e-148b15c34f7b | Address on File | Contingent | BCH: 0.00000008, USDT: 0.00012511 |
| dea25626-255c-47b6-9cee-ffedb7149aff | Address on File | Contingent | USDT: 0.00013354 |
| ee94c5c5-db41-4c63-903f-408721f68263 | Address on File | Contingent | USDT: 0.00013342 |
| 88da0827-0103-4a23-b37f-6f1aec5e7078 | Address on File | Contingent | BCH: 0.0000012 |
| cbd552ab-e4f5-45fd-a6f9-2a672a62692a | Address on File | Contingent | BCH: 0.0000012 |
| eee9acf4-1cb0-408e-87cd-f4b93ef29dd6 | Address on File | Contingent | BCH: 0.0000012 |
| 21564343-3c5f-4b00-9842-9e15332ca96c | Address on File | Contingent | USDT: 0.00013295 |
| bb309d1e-d2f5-4a7e-929b-6bcc3d145d73 | Address on File | Contingent | USDT: 0.00013294 |
| c202c042-df3b-494a-b3fb-25797ba388a3 | Address on File | Contingent | USDT: 0.00013286 |
| 0fa37624-04d9-42a7-ab45-ec363d2f12ed | Address on File | Contingent | BCH: 0.00000119 |
| 9fcfb895-b3e3-4a5a-9c35-cc63520f423a | Address on File | Contingent | USDT: 0.00013173 |
| e9fe53e8-aa3a-4edd-9a38-72fda6dedb89 | Address on File | Contingent | USDT: 0.0001313 |
| 3ee7e101-51c0-4c1e-abe4-c0905325acc1 | Address on File | Contingent | BCH: 0.00000118 |
| 705351d6-28a1-4639-8311-bfdd522d8c92 | Address on File | Contingent | BCH: 0.00000118 |
| bcaeeb3b-6ee8-4074-b1ee-7f6c96ca36b8 | Address on File | Contingent | BCH: 0.00000118 |
| fe9adde3-c0ca-4837-9a50-9855db1f25ba | Address on File | Contingent | BCH: 0.00000118 |
| 9ddae418-4a0a-4da8-a31e-a65598e10bfe | Address on File | Contingent | USDT: 0.00013034 |
| 431b457c-f1c7-4a65-a397-5f61f37f9d3d | Address on File | Contingent | XDN: 2.96941445 |
| eecc0a9a-3745-425c-ac61-f11d853daeae | Address on File | Contingent | USDT: 0.00013016 |
| 2a41d773-491a-4290-96dd-bea8bd6f7961 | Address on File | Contingent | BCH: 0.00000117 |
| 570332ed-5b44-45fc-b070-cd77bb5186f9 | Address on File | Contingent | BCH: 0.00000117 |
| 09b3f9bb-f55b-479d-b9db-36dbf25844f1 | Address on File | Contingent | USDT: 0.00012968 |
| 669b84d5-4517-4f99-8af1-756edcbf972a | Address on File | Contingent | USDT: 0.00012958, XRP: 0.00000008 |
| 9aa8bfcd-6e34-4bd0-8d80-ca2bab410c49 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001, USDT: 0.00011115 |
| 0cf254bd-1fd2-42bf-ab92-b869a6b0335a | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007, USDT: 0.00000009 |
| 98354afb-2691-4747-9b2d-3f92b2f1e2ab | Address on File | Contingent | ETH: 0.00000007, ETHW: 0.00000007 |
| d7465d63-fcde-4c73-b926-e3be9dce2557 | Address on File | Contingent | USDT: 0.00012936 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 04d7fd8a-c3e4-4737-bda6-f3f427e6ca8c | Address on File | Contingent | MUNT: 0.23428368 |
| 989a9f2e-e934-4895-865f-ef6844b8f6b8 | Address on File | Contingent | USDT: 0.0001292 |
| a6cefd49-e1fa-4e92-964f-1b701ae5e973 | Address on File | Contingent | USDT: 0.0001289 |
| 25892f79-5170-460c-8755-c4ad2e7c5ab5 | Address on File | Contingent | BCH: 0.00000116 |
| 6d08a501-cc87-484c-8d93-06584366164f | Address on File | Contingent | BCH: 0.00000116 |
| 044438f6-e20d-4898-93dc-a058bf782611 | Address on File | Contingent | USDT: 0.00012822 |
| 4474e57c-03c8-4b13-9373-ffdb7ac343de | Address on File | Contingent | USDT: 0.00012808 |
| 6145ac2a-57a9-487c-8be8-18d0905315fb | Address on File | Contingent | XDN: 2.91733555 |
| a353f6b1-785c-4f97-b490-f45fe99da658 | Address on File | Contingent | XDN: 2.9166543 |
| 8759b892-ba78-450d-8495-5a8ab308f334 | Address on File | Contingent | USDT: 0.00012782 |
| 3d988bd2-f9f1-44a0-95d9-858c00b0895d | Address on File | Contingent | XDN: 2.91361399 |
| 38b6c481-1219-4092-ad07-d68824f90257 | Address on File | Contingent | FIRO: 0.00007293 |
| 15f18e2d-f123-41b4-9c25-746043a3e953 | Address on File | Contingent | XDN: 2.90922872 |
| 8b501057-54ea-4952-9ea3-b10ec69a91a7 | Address on File | Contingent | BCH: 0.00000115 |
| a4888591-1263-426d-a80b-35d600bc8913 | Address on File | Contingent | BCH: 0.00000115 |
| afe6bc4a-41be-47c5-9619-498416878ab2 | Address on File | Contingent | BCH: 0.00000115 |
| 439ee034-8db9-44cb-86d7-fd9f97da32e3 | Address on File | Contingent | XDN: 2.90809308 |
| 38c0ff4c-1be2-4310-8183-71bd8f0571c6 | Address on File | Contingent | USDT: 0.00012757 |
| 4bf07e76-8af7-43a9-9f06-3cac56da30a4 | Address on File | Contingent | XDN: 2.90331944 |
| 7eac971d-4cbc-45e2-923c-2c8a7075212e | Address on File | Contingent | XDN: 2.90221086 |
| cc67e45a-84e7-4b15-b0fa-f01e1fd83095 | Address on File | Contingent | USDT: 0.00012727 |
| 5ded4e89-7a55-405d-8184-8bde39ff34e6 | Address on File | Contingent | XDN: 2.9 |
| d2505ca8-8c46-463f-a879-f390a4a15752 | Address on File | Contingent | XDN: 2.9 |
| 1b60a71a-2722-4167-8521-f5c80a3c0ff1 | Address on File | Contingent | USDT: 0.00012709 |
| b95e8072-9fc5-4d00-a499-4b81914ffd93 | Address on File | Contingent | USDT: 0.00012703 |
| 5e4f789b-a039-4024-8a9e-5699f028f168 | Address on File | Contingent | USDT: 0.00012682 |
| 3c95dffa-36a3-4edb-98ac-c913127ec779 | Address on File | Contingent | USDT: 0.00012654 |
| 859eb28a-ac2c-43dd-9386-72786e02fcb1 | Address on File | Contingent | BCH: 0.00000114 |
| b1bf88b2-ae3a-44b5-8c5f-25512ee6c98c | Address on File | Contingent | BCH: 0.00000114 |
| c3af7ac4-e454-4e41-bb6f-98fecab37fe2 | Address on File | Contingent | BCH: 0.00000114 |
| f82ec3c4-9c57-433c-8bdd-88f165a64d8e | Address on File | Contingent | BCH: 0.00000114 |
| fed65c96-a7a8-4fa5-9ac5-9f63ea765bd0 | Address on File | Contingent | BCH: 0.00000114 |
| fedd4172-3295-4399-848f-261dc25facf8 | Address on File | Contingent | BCH: 0.00000114 |
| 9f063fa8-2b00-4226-b1a3-9982157abc6b | Address on File | Contingent | USDT: 0.00012638 |
| 2c9f60f4-6601-4f7f-ac77-342d2aa097a1 | Address on File | Contingent | USDT: 0.00012589 |
| 1c96f378-60f9-4d30-a53b-933a19f8eec9 | Address on File | Contingent | BCH: 0.00000113 |
| 4993e579-924d-48fc-bbea-72095f1e7ad1 | Address on File | Contingent | BCH: 0.00000113 |
| 67e0d8a5-f99a-4646-914d-8f377796fc0b | Address on File | Contingent | BCH: 0.00000113 |
| a05ea5bb-5352-43de-beb1-58186119939f | Address on File | Contingent | BCH: 0.00000113 |
| ebeefe64-f6f0-41c8-bd61-f55c648806af | Address on File | Contingent | BCH: 0.00000113 |
| ffd7c0e7-ef0c-401f-afe4-1dadbf7e7984 | Address on File | Contingent | BCH: 0.00000113 |
| 2f5dc775-dea7-484b-9c20-0d8c9658c15e | Address on File | Contingent | USDT: 0.00012482 |
| 7e2677f4-0b99-4d65-a93d-1d332c31a615 | Address on File | Contingent | USDT: 0.00012481 |
| 2385e8bd-0bff-43e1-8d33-c3be12ffca17 | Address on File | Contingent | BCH: 0.00000112 |
| f9d7ae7d-6143-4408-9449-676b811498cd | Address on File | Contingent | BCH: 0.00000112 |
| 1838f8f6-c1c0-45d1-a9fd-a72e9b763548 | Address on File | Contingent | USDT: 0.00012391 |
| b33eab26-13c3-4cd2-8130-56af1b48f7dd | Address on File | Contingent | USDT: 0.00012391 |
| 1611e7d8-c880-470f-8803-43a53039c2f4 | Address on File | Contingent | NXT: 0.04442696 |
| 40c1c8d8-8c91-429a-bbcf-d4cf088b56ca | Address on File | Contingent | USDT: 0.00012386 |
| 83e32f10-8a75-4e55-abb4-25f938889f54 | Address on File | Contingent | USDT: 0.00012353 |
| 51c61b54-39a4-401d-9e86-190598ada013 | Address on File | Contingent | BCH: 0.00000111 |
| 95066c46-b63a-45cf-9b14-47a9b91dea17 | Address on File | Contingent | BCH: 0.00000111 |
| c720c47e-8ba5-492e-8790-30c27b44853d | Address on File | Contingent | BCH: 0.00000111 |
| adcf95fd-b738-40d1-8a55-37fb8b715a29 | Address on File | Contingent | USDT: 0.00012301 |
| 60c633a1-318b-404e-8cb6-76bdb2763728 | Address on File | Contingent | RDD: 0.3084375 |
| aa7629f0-165c-452f-b25c-66014ab69178 | Address on File | Contingent | USDT: 0.00012269 |
| 7e9e52dc-d8b7-4f75-b0ab-42b0a9189125 | Address on File | Contingent | BAT: 0.00030412, LTC: 0.00000074 |
| 8eda00cd-e921-43c3-ac4c-b635b70b2b06 | Address on File | Contingent | BCH: 0.0000011 |
| 09289579-acd6-48d9-afb8-d0d22176163c | Address on File | Contingent | USDT: 0.00012184 |
| 067d95ff-3547-4b37-80eb-23ace623a947 | Address on File | Contingent | BCH: 0.00000109 |
| 3209c5d7-48cd-4a7e-b46e-f09dc8b76718 | Address on File | Contingent | BCH: 0.00000109 |
| 9991ec17-0938-4d1a-932c-7b1ce687b664 | Address on File | Contingent | BCH: 0.00000109 |
| c0414fdb-5c0c-48dc-adfb-c08f72544265 | Address on File | Contingent | BCH: 0.00000109 |
| f119f468-736c-44b6-80cf-dba32e8e851f | Address on File | Contingent | USDT: 0.00012089 |
| 7a1fb59c-90e1-4016-8efa-a8035a1f9998 | Address on File | Contingent | USDT: 0.00012081 |
| 55a2f448-9bd9-4093-aa45-7435f7ca944c | Address on File | Contingent | BCH: 0.00000108 |
| 783eed05-5965-4c8e-8150-58216733e213 | Address on File | Contingent | BCH: 0.00000108 |
| 9ba74569-48b2-476b-ab3d-fe008aa12d12 | Address on File | Contingent | BCH: 0.00000108 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cccd3d7-6ea6-4c5c-bf5a-f6f7c4300e05 | Address on File | Contingent | BCH: 0.00000107 |
| b63ecfd6-09ef-4d50-ad45-c5a87eb1b998 | Address on File | Contingent | USDT: 0.0001181 |
| b3fcd024-f7e1-4c16-a879-cc4b43cc1afa | Address on File | Contingent | MUNT: 0.21382193 |
| e4a2eadb-e9fb-46cf-b158-c2802f252597 | Address on File | Contingent | USDT: 0.00011796 |
| d24a6a9e-0bc3-4a8c-a979-97831c5d0092 | Address on File | Contingent | USDT: 0.00011706 |
| 1bcf60f7-9ff3-4a91-ba6f-ac35b7b89696 | Address on File | Contingent | USDT: 0.00011664 |
| e05b5569-1d38-4a3c-8d09-b22dec0cd123 | Address on File | Contingent | BCH: 0.00000105 |
| 0a793bb9-ba2d-4a8a-ab13-df46f72f2561 | Address on File | Contingent | USDT: 0.00011641 |
| 05a7da77-5fe2-4cf6-8230-8e9f0d0953b5 | Address on File | Contingent | USDT: 0.0001163 |
| 45dd7e62-6290-45e8-9e08-53f9caa40713 | Address on File | Contingent | FTC: 0.05307124 |
| fd9ea038-75fc-4ff5-9542-73e766e0abf4 | Address on File | Contingent | USDT: 0.00011614 |
| 0d9d0e1e-f3f4-4ed5-8db1-855a73e504f0 | Address on File | Contingent | USDT: 0.00011607 |
| 5b350b5d-4330-4745-b945-ced35602c357 | Address on File | Contingent | BCH: 0.00000059, USDT: 0.00005064 |
| 2b4326d9-36c4-42c3-8ca0-759a2428f624 | Address on File | Contingent | USDT: 0.00011602 |
| 67cd7a7c-5e17-48d4-961f-31a75a7dffd8 | Address on File | Contingent | BCH: 0.00000013, PAY: 0.00951425 |
| 31053b34-5a8c-4c51-b49f-48123035dd6a | Address on File | Contingent | BCH: 0.00000104 |
| 62d7e50d-d483-43c3-a311-240147312c15 | Address on File | Contingent | BCH: 0.00000104 |
| 6bcdb578-8079-4840-bae1-ecb31ee84023 | Address on File | Contingent | BCH: 0.00000104 |
| f3ac054e-e4d1-459a-a4f6-0edde6251feb | Address on File | Contingent | BCH: 0.00000104 |
| 6de9a65b-aa22-4e2b-800b-1068efffce1a | Address on File | Contingent | USDT: 0.00011515 |
| d1f544a5-88e5-4d73-baa9-951827ccca62 | Address on File | Contingent | SYS: 0.00091831, XLM: 0.00000211, XRP: 0.00000912 |
| 1873dfe9-a63b-4f00-9102-1ef149e9f74b | Address on File | Contingent | USDT: 0.00011471 |
| 59969bac-4b80-4f25-a149-f475bbdae35c | Address on File | Contingent | USDT: 0.00011455 |
| 6a475e32-bf76-49b3-aeb7-054f14386b50 | Address on File | Contingent | USDT: 0.00011443 |
| 5188fe1f-2c4d-4e7e-b0c0-ae5328b9f13f | Address on File | Contingent | BCH: 0.00000103 |
| 9ad9f98d-5304-40ba-8daa-45a38eec9f06 | Address on File | Contingent | BCH: 0.00000103 |
| e1aa3f9d-b3f3-4f6d-a0da-87f35987d980 | Address on File | Contingent | BCH: 0.00000103 |
| 9bd0e84a-5931-4c25-8370-1fc7b31940e2 | Address on File | Contingent | USDT: 0.00011381 |
| 50bc92ce-ff90-4ec5-858b-cb04e23e0f4b | Address on File | Contingent | USDT: 0.00011378 |
| 25730c7e-28c3-4f3b-9dd3-36a907a2f2c0 | Address on File | Contingent | USDT: 0.00011351 |
| 9328f9a4-a4c1-4123-9da8-8b3d17dbd7fe | Address on File | Contingent | USDT: 0.00011341 |
| 06de2e13-3c0a-4cb5-a02a-429553538419 | Address on File | Contingent | USDT: 0.00011321 |
| 0591085c-6afa-4fb5-87f8-c433c54ef745 | Address on File | Contingent | BCH: 0.00000102 |
| 16c27e73-de1d-4862-9214-d6246af41d2a | Address on File | Contingent | BCH: 0.00000102 |
| 1e6f029c-ce29-4316-b9f6-c8374e480f54 | Address on File | Contingent | BCH: 0.00000102 |
| 32a6da72-3daa-40ea-beb7-a58a9cfe1abb | Address on File | Contingent | BCH: 0.00000102 |
| 40db942f-70cc-424c-aeef-58188620725e | Address on File | Contingent | BCH: 0.00000102 |
| 6372a90d-a726-4f49-8316-01d6fd1ea3c9 | Address on File | Contingent | BCH: 0.00000102 |
| 8f5034dc-1120-4b2c-9aa3-8b962baf36d2 | Address on File | Contingent | BCH: 0.00000102 |
| 9135077d-6182-49ba-a871-bdca9f66d601 | Address on File | Contingent | BCH: 0.00000102 |
| 90db941c-73f3-4b39-ba72-1476520752ff | Address on File | Contingent | USDT: 0.00011283 |
| 9bfd24a8-ea5f-4770-b9b8-c5316743f6d0 | Address on File | Contingent | USDT: 0.0001124 |
| 38ebd96b-4eee-4f66-bfed-acff605b2a17 | Address on File | Contingent | BCH: 0.00000101 |
| 5b449b6b-5746-4406-96ed-f1ddc1af9666 | Address on File | Contingent | BCH: 0.00000101 |
| feab4dc3-9b3f-4044-a1ab-21993a5b012e | Address on File | Contingent | BCH: 0.00000101 |
| e8bb44d0-7c17-4a9a-89aa-d4ba450c19e3 | Address on File | Contingent | USDT: 0.00011161 |
| 0393fceb-fb95-470e-9da2-5d57c470ea21 | Address on File | Contingent | USDT: 0.00011153 |
| f47ee878-b5a0-4601-9ebc-e267fed6669c | Address on File | Contingent | BCH: 0.000001 |
| 6df01297-6038-45f6-9478-470fddb12499 | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006, SC: 0.00000093 |
| 0d4473a2-99e6-4428-ae0d-ee6ef89f485f | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006 |
| d76660f5-ba12-4aee-9775-e51a5a5b140f | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006 |
| da893575-9711-43b9-a92c-a581f01617ec | Address on File | Contingent | ETH: 0.00000006, ETHW: 0.00000006 |
| 6d4e23ff-0fe6-4eec-88a6-c3ac319bff7b | Address on File | Contingent | USDT: 0.00011073 |
| fdca8c1b-07f9-4947-ab0e-b5bc4ebcc39d | Address on File | Contingent | USDT: 0.0001105 |
| d5e87fcb-feb4-483f-b99a-bc9313dccc40 | Address on File | Contingent | XMY: 2.69763103 |
| b5b60e44-c1e7-488b-aacc-3ed3dda28bdf | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005, GBYTE: 0.00000166 |
| 5f28ed4d-2741-4774-93f6-d981d779d9b2 | Address on File | Contingent | USDT: 0.00010996 |
| bc6bc1c8-a2a1-4898-8580-0d231695a597 | Address on File | Contingent | USDT: 0.00010987 |
| 4e634f08-d2f6-4bdb-bb0f-5e0e1f4a41cf | Address on File | Contingent | BCH: 0.00000054, USDT: 0.00005003 |
| 605cbc2d-7d27-4f63-9280-ea93bdc3661a | Address on File | Contingent | BCH: 0.00000099 |
| 76c83b4e-8fb7-4704-8620-93bcb90b2074 | Address on File | Contingent | BCH: 0.00000099 |
| db45e670-fa4e-4071-9b4a-7b4b33f500d5 | Address on File | Contingent | BCH: 0.00000099 |
| 7823f52c-89df-454e-a09e-ccb35f4e230b | Address on File | Contingent | USDT: 0.00010962 |
| 57b0f377-513b-40f0-ad8f-cfc196ba9d98 | Address on File | Contingent | USDT: 0.00010943 |
| 07b13d1e-492a-467e-b276-0353cd5a78de | Address on File | Contingent | BCH: 0.00000098 |
| 59da8eaf-c1ad-4ea7-b24a-deb64bc257c7 | Address on File | Contingent | BCH: 0.00000098 |
| 6531cd15-060d-473d-b7a3-cb86fdf5c0ba | Address on File | Contingent | BCH: 0.00000098 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 788eac00-cd85-4552-8a27-bdecf8ec94e9 | Address on File | Contingent | BCH: 0.00000098 |
| db9b6aff-38a0-4bfd-bf2c-cc016a435b68 | Address on File | Contingent | BCH: 0.00000098 |
| c551546a-cb22-4f66-bb85-b44eaf7a9ac9 | Address on File | Contingent | SIGNA: 0.09888579 |
| b0acd192-57fb-4881-b726-6ff7dc6b64e9 | Address on File | Contingent | USDT: 0.00010811 |
| 5295f88b-7f07-437f-b5c2-826e26f85aac | Address on File | Contingent | BCH: 0.00000097 |
| 99ece6b4-a5e8-442d-bb90-ccb5dc098910 | Address on File | Contingent | BCH: 0.00000097 |
| 9f778429-fe9c-4e51-a4d1-fb0565fe5dbf | Address on File | Contingent | BCH: 0.00000097 |
| f66e3607-31aa-45c7-af75-d30c05ee5c60 | Address on File | Contingent | BCH: 0.00000097 |
| d889f016-8f46-4a1c-bf71-90af26e57c73 | Address on File | Contingent | IGNIS: 0.000001, USDT: 0.00010735 |
| 29732078-608b-42d9-ab09-609a484b8eab | Address on File | Contingent | USDT: 0.0001072 |
| 080d9936-c97e-43ae-a891-56a7489b4ebc | Address on File | Contingent | USDT: 0.00003567, XDN: 1.6254593 |
| dca9d47c-8eb1-4421-b3f6-005262642b1b | Address on File | Contingent | USDT: 0.00010686 |
| f118017f-055e-484d-ab05-f0a7b9bb33a8 | Address on File | Contingent | USDT: 0.00010685 |
| 16110313-cacb-40f8-b51b-8592b31b2081 | Address on File | Contingent | BCH: 0.00000096 |
| 26cf61dc-b39d-4ba4-a65f-acb54952c0d3 | Address on File | Contingent | BCH: 0.00000096 |
| 6f4e303d-2f62-4396-ae6a-64c8bc9ea16e | Address on File | Contingent | BCH: 0.00000096 |
| bb808d5c-feb7-4ecb-81f0-67955ba50b00 | Address on File | Contingent | BCH: 0.00000096 |
| e41b0d77-28c0-46b6-90a3-84b19629131d | Address on File | Contingent | BCH: 0.00000096 |
| 0db3d952-360a-4010-b1fd-e4687dcd679e | Address on File | Contingent | PAY: 0.00999 |
| e89460ab-2862-4c54-b9dd-49670412a644 | Address on File | Contingent | USDT: 0.0001063 |
| 03ff2088-f36d-49fd-aed3-6c403501ab6e | Address on File | Contingent | USDT: 0.00010617 |
| 623b91c1-50a1-471a-81fe-1dd16cfa8cd1 | Address on File | Contingent | MUNT: 0.19239424 |
| 02fc45f5-4116-4dec-b282-eaf26a12c067 | Address on File | Contingent | GBYTE: 0.00001 |
| 9cc600cc-fc06-4a00-8533-1f33973905f6 | Address on File | Contingent | SIGNA: 0.09637187 |
| a3642b7b-4413-4e51-88c1-772efb4da113 | Address on File | Contingent | USDT: 0.00010546 |
| 346f5f73-371b-4b1c-8b46-ffa1527d3fe2 | Address on File | Contingent | BCH: 0.00000095 |
| b8404f28-aaca-465d-9d40-9cf7a1692037 | Address on File | Contingent | BCH: 0.00000095 |
| ef58b67c-6eff-4c55-ac1f-85e022df1d15 | Address on File | Contingent | BCH: 0.00000095 |
| f00e0c74-05e2-4faa-8649-9bcfaf4fc80b | Address on File | Contingent | BCH: 0.00000095 |
| 36bf8fde-7052-4a19-9ef8-d4f91b2dc8ce | Address on File | Contingent | PAY: 0.00982285 |
| 666d882a-3518-4171-bc6d-d25232531b1f | Address on File | Contingent | USDT: 0.00010443 |
| d53ef271-c4df-4797-b0f0-c6a5dcdbed83 | Address on File | Contingent | USDT: 0.0001043 |
| 27a0ad1b-6f23-4a9d-9ed3-dbe88fe40983 | Address on File | Contingent | BCH: 0.00000094 |
| f5810827-e41b-4d82-bc10-fc4752c2c6f8 | Address on File | Contingent | BCH: 0.00000094 |
| 5e809df8-a3d1-4bbc-9e39-0e065c04159b | Address on File | Contingent | USDT: 0.00010382 |
| 453315a2-3fd1-4781-a9f0-bc5947172c8b | Address on File | Contingent | USDT: 0.00010378 |
| 0ba6ceaa-8a3d-4d75-b0f6-4fdd5f7a597a | Address on File | Contingent | USDT: 0.0001037 |
| eee83ace-52d3-46a6-897f-a8ad07bc14e2 | Address on File | Contingent | USDT: 0.00010366 |
| 348047b5-54ef-4a8e-8b1b-144c9f1f15e6 | Address on File | Contingent | USDT: 0.00010364 |
| 1de1b782-d34f-4534-8338-5c63b06cd6ed | Address on File | Contingent | BCH: 0.00000093 |
| 43e98a1c-2f22-46a6-a07a-380044338cae | Address on File | Contingent | BCH: 0.00000093 |
| 5d89922b-22be-41a2-a2b7-7540526cd176 | Address on File | Contingent | BCH: 0.00000093 |
| c6a33d68-a5f5-4c3c-8bc4-5cb6af0582c5 | Address on File | Contingent | BCH: 0.00000093 |
| d42d642b-0cc9-426c-8d97-7756e07f012d | Address on File | Contingent | BCH: 0.00000093 |
| c3732072-a31d-4902-b467-563ddc356a71 | Address on File | Contingent | USDT: 0.0001031 |
| 57e10639-d03b-4e76-8b81-2a2787e38593 | Address on File | Contingent | BCH: 0.00000092 |
| d9ed3a66-7887-4a04-8dc5-2ba2f17f8ef6 | Address on File | Contingent | BCH: 0.00000092 |
| fe6a5605-8a17-49b2-a930-21b35cb0afee | Address on File | Contingent | BCH: 0.00000092 |
| f4844e99-eb43-4d28-b297-b4249ecf2335 | Address on File | Contingent | USDT: 0.00010157 |
| 811a8fc7-a1e2-412c-86e9-6a1c7ae428f7 | Address on File | Contingent | USDT: 0.00010151 |
| 8fdb1720-defd-4eec-bedd-115a37adc9d9 | Address on File | Contingent | USDT: 0.00010144 |
| 2c2cde90-5b66-4e9a-9944-f93e0e15e473 | Address on File | Contingent | CRW: 0.01181535 |
| 76b088d8-b48c-4dfa-bb02-ecd588a9bee9 | Address on File | Contingent | USDT: 0.0001011 |
| 0cfa675c-9e12-4eb7-95e5-7e4f4a6c85cd | Address on File | Contingent | USDT: 0.00010108 |
| 5929e857-a5b2-44d9-92b4-4ae54c50e127 | Address on File | Contingent | BCH: 0.00000091 |
| 90bce5a4-cb16-455d-9eed-e054563a5b0f | Address on File | Contingent | BCH: 0.00000091 |
| c545fe8f-d0a5-4cf3-965b-8d02382be10b | Address on File | Contingent | BCH: 0.00000091 |
| cd04e01b-758f-4426-9770-9ae434ef9b54 | Address on File | Contingent | BCH: 0.00000091 |
| 270f9e98-0a95-44c3-b3dd-912a73df5669 | Address on File | Contingent | USDT: 0.00010094 |
| dafac735-4021-4a17-ac4c-d4c091dfa36d | Address on File | Contingent | USDT: 0.00010072 |
| 23df82da-8407-4b71-af39-9fc45bca7f8e | Address on File | Contingent | USDT: 0.00010062 |
| 9bde7e56-902b-44bb-b89e-9b9c4124aae1 | Address on File | Contingent | USDT: 0.00010033 |
| 021a9174-2cea-4468-a7ba-60d624462938 | Address on File | Contingent | BCH: 0.0000009 |
| 0c7d4634-193d-4996-92da-84427c23da43 | Address on File | Contingent | BCH: 0.0000009 |
| f5d3565d-eb04-46b8-9ff5-d6d09972585c | Address on File | Contingent | BCH: 0.0000009 |
| f78e2da0-230a-470e-9c46-87df1524fbdf | Address on File | Contingent | BCH: 0.0000009 |
| a3e34e3b-e926-4648-920c-20403c947408 | Address on File | Contingent | USDT: 0.00009983 |
| fa9cfeaa-4dbf-4254-affe-4de7f96c5d8c | Address on File | Contingent | USDT: 0.00009939 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e767dcd2-bfa2-40fa-8af9-14ac1ab38207 | Address on File | Contingent | USDT: 0.00009932 |
| 866d2d05-1dca-4ab0-8ed5-d9d50d703cce | Address on File | Contingent | USDT: 0.00009909 |
| 16c9a756-ae9d-4bf5-8911-1340094d31ab | Address on File | Contingent | BCH: 0.00000089 |
| 47f61dd1-ea55-4390-a160-2365ad18211d | Address on File | Contingent | BCH: 0.00000089 |
| f41d033f-95c7-40cb-a100-ed690c172b0d | Address on File | Contingent | BCH: 0.00000089 |
| a93befd9-0238-4304-bede-bb85d7ea3a2d | Address on File | Contingent | USDT: 0.00009865 |
| de27cdbb-c137-45d0-9c9d-5275e8c46a84 | Address on File | Contingent | USDT: 0.00009844 |
| 590889ad-5c2c-4a3a-a3b8-59bbcbbb43f3 | Address on File | Contingent | USD: 0.00009857 |
| ff5843c4-04af-4a3f-b5f5-e9caa7ffdf86 | Address on File | Contingent | BCH: 0.00000063, NEO: 0.0000031 |
| a79a121b-ac33-4d18-9f35-9399628ffa9c | Address on File | Contingent | USDT: 0.0000978 |
| e31351d1-0d31-4509-ba01-c8b53c16c2e7 | Address on File | Contingent | NMR: 0.00000719 |
| 4719a6ef-2ce6-4cf5-a329-3f7c83f91376 | Address on File | Contingent | BCH: 0.00000088 |
| 685db87e-b695-4a4e-80bf-cab40be32ead | Address on File | Contingent | BCH: 0.00000088 |
| 98df0046-830b-4284-928d-f40986a266d3 | Address on File | Contingent | BCH: 0.00000088 |
| ac862d8d-18b3-4bea-835f-441ab4ce7b8f | Address on File | Contingent | BCH: 0.00000088 |
| dd78a277-8514-4e41-89c6-f12be39a0aa2 | Address on File | Contingent | USDT: 0.00009763 |
| 03a551b0-594d-4dca-a04c-febc002a3221 | Address on File | Contingent | XRP: 0.000227 |
| 22873e83-c622-491c-a0ff-efb8ad1128e9 | Address on File | Contingent | ADX: 0.00000002, USDT: 0.00009668 |
| 8dfd5b19-196f-43ac-9684-407246366e11 | Address on File | Contingent | BCH: 0.00000087, XRP: 0.00000002 |
| 13ea9532-2d16-4eda-8682-652f6ce7b768 | Address on File | Contingent | BCH: 0.00000087 |
| 14da68a9-b6c1-4157-a68c-ca94a401e7d2 | Address on File | Contingent | BCH: 0.00000087 |
| 63705ef6-8471-4810-8e56-476e41553216 | Address on File | Contingent | BCH: 0.00000087 |
| 67130fb5-cd50-49f4-a8ad-cea94cc0519c | Address on File | Contingent | BCH: 0.00000087 |
| 7a54f1ef-aebb-4913-ab3d-8744b98a87fd | Address on File | Contingent | BCH: 0.00000087 |
| a0c503e4-7079-4f5a-9b3b-b870c23fb8ad | Address on File | Contingent | BCH: 0.00000087 |
| c4da2cef-980a-40d2-b4ad-4a6d6c7590e1 | Address on File | Contingent | BCH: 0.00000087 |
| fbfcab4d-f712-4961-b989-43f4615a811c | Address on File | Contingent | BCH: 0.00000087 |
| 1ff5eb68-e510-4811-a3b7-388a1770d1e5 | Address on File | Contingent | USDT: 0.00009638 |
| 14b833f1-3ca6-4b65-8e67-a707cbc3ff9d | Address on File | Contingent | USDT: 0.00009597 |
| cf45ffd4-71a6-40f0-b6d7-b02976dd4710 | Address on File | Contingent | USDT: 0.00009583 |
| 87fcd2e6-2415-48f2-8e20-3bb2e3cc14db | Address on File | Contingent | USDT: 0.00009557 |
| 7475b448-7bdb-42c5-805f-2167436222fc | Address on File | Contingent | BCH: 0.00000086 |
| afefc9d2-f91a-427e-83b1-e538cbdd526d | Address on File | Contingent | BCH: 0.00000086 |
| b3bcde86-d234-41db-9fd6-d1d30114dbe8 | Address on File | Contingent | BCH: 0.00000086 |
| dfa0ffda-6b29-4c68-aae7-e8896d20d0d1 | Address on File | Contingent | BCH: 0.00000086 |
| 42eee042-8620-44c9-9cd3-d44758853574 | Address on File | Contingent | BCH: 0.00000068, STEEM: 0.0001 |
| b7d9e726-4daf-4251-bdb2-707c4be98d1f | Address on File | Contingent | USDT: 0.00009471 |
| 28ff6a52-7a2e-4166-979a-3319956b121b | Address on File | Contingent | USDT: 0.00009446 |
| 5bf60d79-c7c4-4c20-bcbe-cf64b77e803a | Address on File | Contingent | BCH: 0.00000085 |
| fbbf48c4-2729-432f-ba65-ff64c829399f | Address on File | Contingent | BCH: 0.00000085 |
| 81737f49-7432-44e0-aae7-832e1f6d5309 | Address on File | Contingent | USDT: 0.0000942 |
| 7d72df99-9067-4a6c-bede-6a25a942a558 | Address on File | Contingent | XMY: 2.28501717 |
| 5906ea83-3870-4098-a499-05c85817e08f | Address on File | Contingent | BCH: 0.00000011, USDT: 0.00008107 |
| 43f7e901-1190-43f6-a904-bb60c85525df | Address on File | Contingent | BCH: 0.00000084 |
| 91f9f12d-35a6-4588-a2eb-73a660acebb2 | Address on File | Contingent | BCH: 0.00000084 |
| 9af61cd8-a662-4cfb-a5e7-f774a4abca27 | Address on File | Contingent | BCH: 0.00000084 |
| d88c0022-b834-4c2a-84d4-809364e9b2fd | Address on File | Contingent | BCH: 0.00000084 |
| e8ba3e6e-414e-414c-b862-001040213526 | Address on File | Contingent | BCH: 0.00000084 |
| e9b0d8da-125d-4d32-9b71-3504ce7be166 | Address on File | Contingent | BCH: 0.00000084 |
| f59e6d70-d2f4-42f9-8f26-a693c4a8eac1 | Address on File | Contingent | BCH: 0.00000084 |
| 9a95eb12-ed9f-4b1e-be2b-efe6d26109ec | Address on File | Contingent | USDT: 0.00009297 |
| e2b99822-127c-4cf8-92cb-809f2b3e3fd1 | Address on File | Contingent | USDT: 0.00009274 |
| 1cd88ef6-facd-465d-97c3-3a29dcf7c7d6 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005 |
| 1fa3a83d-455b-4274-8f0c-1ab3dae567be | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005 |
| 67b807cd-7ce8-4c3f-9b4c-013daca92253 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005 |
| 98e02610-5db3-432f-a9b4-72c3a6a40b60 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005 |
| cbe10094-a35c-485f-a24f-9716c85e94cb | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005 |
| d4f0ffd2-1521-4065-825a-2bd46bfe2a68 | Address on File | Contingent | ETH: 0.00000005, ETHW: 0.00000005 |
| 40b0e0fa-e850-4b37-b1e4-2450da67d881 | Address on File | Contingent | USDT: 0.00009246 |
| 94e53b46-62f8-47db-8296-9fbece24d64f | Address on File | Contingent | USDT: 0.00009225 |
| ad32503a-109d-42a9-8e5e-69975f138a19 | Address on File | Contingent | USDT: 0.00009224 |
| f6a01c58-01a6-4577-98df-162b5005d6cd | Address on File | Contingent | PINK: 0.9256638 |
| 912dfc7b-2d74-43da-a8bc-7cfea0c584ec | Address on File | Contingent | BCH: 0.00000083 |
| 9fc6b71f-e8c7-4388-9579-1b88fca53cae | Address on File | Contingent | BCH: 0.00000083 |
| 091c6eb6-25c6-4af0-a491-735bcbfb84c8 | Address on File | Contingent | GBYTE: 0.00000865 |
| 893b0baa-1d61-4144-8c07-eec021496f02 | Address on File | Contingent | BCH: 0.00000021, LTC: 0.00000088 |
| 3126befc-b058-4458-96a5-f9eb6badd6b7 | Address on File | Contingent | USDT: 0.00009142 |
| aaadc554-0f2a-40c9-ab16-6d8f8c1d2efb | Address on File | Contingent | USDT: 0.00009121 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f6ab0461-a27e-4957-9157-68f769655dc2 | Address on File | Contingent | USDT: 0.00009105 |
| 74c50c94-8afd-457f-bfb2-08dbfe85a6d7 | Address on File | Contingent | USDT: 0.00009098 |
| 8e677bd2-9f03-426d-988c-3a7a66dce28b | Address on File | Contingent | BCH: 0.00000082 |
| e41a4af6-bec1-4ce3-87ea-10068d5bf0bf | Address on File | Contingent | BCH: 0.00000082 |
| 2b530dbd-2c89-4435-8fae-f5309ff9e902 | Address on File | Contingent | USD: 0.0000909 |
| 864c527d-bbe6-4e5d-862e-9572fdfc03b4 | Address on File | Contingent | USDT: 0.00009052 |
| 92ba0876-ba7c-4b9e-90d5-8fd2b3ebd3c3 | Address on File | Contingent | USDT: 0.00009046 |
| 16d61ff9-e09a-45e8-8f3e-b9445038e21d | Address on File | Contingent | USDT: 0.00009028 |
| ed3e265e-55c3-410a-9ba7-4a768c2d4137 | Address on File | Contingent | USDT: 0.00009005 |
| 02e7e1da-dc61-4e53-b41e-e0b8a58b14f5 | Address on File | Contingent | XRP: 0.00021062 |
| 0cf41512-35a5-4122-b3cf-28ba24c2ea35 | Address on File | Contingent | BCH: 0.00000081 |
| 1c0ebbd4-bbab-4aeb-85a3-192ceaadadeb | Address on File | Contingent | BCH: 0.00000081 |
| 44e305f7-d0bf-4f5d-ada0-54e8f16b6296 | Address on File | Contingent | BCH: 0.00000081 |
| 6e35ddee-9417-404e-be75-24d68bd6ca74 | Address on File | Contingent | BCH: 0.00000081 |
| f724f622-f6dd-4799-88ac-11a871b25d29 | Address on File | Contingent | BCH: 0.00000081 |
| fd4347aa-a0ad-4f75-95de-91ba5b833b0d | Address on File | Contingent | BCH: 0.00000081 |
| ceed4794-e448-40ba-9f5c-d06410666b25 | Address on File | Contingent | USDT: 0.00008972 |
| 1f9d72c9-f1ec-409c-9f5b-c95203476441 | Address on File | Contingent | USDT: 0.00008932 |
| cec6dc8a-4562-47df-97c6-7a4765a4084a | Address on File | Contingent | SNT: 0.00369 |
| c9e778b6-9ee2-45e9-bed7-2d818c0dfbea | Address on File | Contingent | BCH: 0.0000008 |
| e831f6f2-3ac6-400f-b3c8-74e87dc99d12 | Address on File | Contingent | BCH: 0.0000008 |
| c87b715f-db0d-4a89-9734-6f3573be5633 | Address on File | Contingent | USDT: 0.00008863 |
| 7caf6083-b812-4dca-b666-1a756a7e1e65 | Address on File | Contingent | USDT: 0.00008853 |
| b9dee1c5-370b-4ddd-8392-5b9be3bf912d | Address on File | Contingent | USDT: 0.00008856 |
| 654ecda6-d7d9-4b80-a363-5e8feec3aeba | Address on File | Contingent | USDT: 0.00008827 |
| d379da11-040e-489f-9d9c-bfdbdb4b76a4 | Address on File | Contingent | USDT: 0.000088 |
| 0a54c74e-7582-4b72-adf4-bad4e88f0588 | Address on File | Contingent | BCH: 0.00000079 |
| ec869443-4ac1-4c50-882d-b055f6e10a9e | Address on File | Contingent | BCH: 0.00000079 |
| d59a675a-e557-497e-8863-8ca0dcf076f1 | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00008515 |
| 29594f38-b106-43ea-b7d3-e8c7f864412d | Address on File | Contingent | XLM: 0.00098 |
| 917ecd95-2e73-4a96-b828-2e5c307a0316 | Address on File | Contingent | USDT: 0.00008718 |
| 0917980a-2140-42c6-bac7-5cfebe4bb93a | Address on File | Contingent | USDT: 0.0000871 |
| 82f2a980-e42c-490d-b1b8-703af87a0783 | Address on File | Contingent | MUNT: 0.15741456 |
| a843c932-fc48-4434-adc4-29491191e0bb | Address on File | Contingent | XDN: 1.98 |
| c89e3814-bf57-4c05-8f41-c88a5a0b127d | Address on File | Contingent | USDT: 0.00008661 |
| 158fc912-6733-478b-b409-49ec031659df | Address on File | Contingent | BCH: 0.00000078 |
| 27a26522-3dc9-44be-a139-9b0b6229eb08 | Address on File | Contingent | BCH: 0.00000078 |
| 3732d2d8-121a-4120-9d17-06a9cd3f22a3 | Address on File | Contingent | BCH: 0.00000078 |
| 506b99eb-37e6-4082-b4ac-34a20df724a0 | Address on File | Contingent | USDT: 0.00008652 |
| 95cffee5-008e-4a35-9aa6-01142c0cdfea | Address on File | Contingent | BCH: 0.00000078 |
| 9a157a07-9684-41c2-bdab-6cd9dbb359d2 | Address on File | Contingent | BCH: 0.00000078 |
| d97466a7-513a-46d8-9073-5f93f77b425f | Address on File | Contingent | BCH: 0.00000078 |
| ea3df5c4-1eb4-4721-a87e-42314f649b76 | Address on File | Contingent | BCH: 0.00000078 |
| 8b16fd83-b470-4fd3-9671-74209bffbdad | Address on File | Contingent | USDT: 0.00008634 |
| cbc60cb1-e4cc-4831-af42-45ff60337500 | Address on File | Contingent | USDT: 0.00008566 |
| 75e3732e-da2a-441e-8e29-cb4e3a11c4dc | Address on File | Contingent | BCH: 0.00000077 |
| 8d5fa830-bdff-4697-be4a-a26385e102fb | Address on File | Contingent | BCH: 0.00000077 |
| 96f7d8f7-60b0-4e2e-af4f-4449087098d4 | Address on File | Contingent | BCH: 0.00000077 |
| 98af5765-670b-4eb7-984d-05a04a070741 | Address on File | Contingent | BCH: 0.00000077 |
| bf73b48c-e0e0-4d43-8d4f-3965939075bb | Address on File | Contingent | XDN: 1.94885302 |
| e84a6d43-ab38-40c5-9b05-c1113422fa30 | Address on File | Contingent | USDT: 0.00008548 |
| 13952718-7b75-4286-bd3d-2a0888268950 | Address on File | Contingent | BCH: 0.00000052, XMY: 0.67676923 |
| 56017269-0d7a-464f-9def-c5fb4b72f718 | Address on File | Contingent | USDT: 0.00008485 |
| 725082ff-a687-486f-ae58-e2fd7c734d2b | Address on File | Contingent | USDT: 0.00008481 |
| 40dbe65b-50d6-4989-8540-5e5f4d54c7f9 | Address on File | Contingent | LBC: 0.00921286 |
| f127e5bc-e2f3-49fc-8509-e646c62a4198 | Address on File | Contingent | USDT: 0.00008444 |
| fb99f1e6-73cc-42a3-bbb5-a0a320defc23 | Address on File | Contingent | USDT: 0.00008448 |
| 1607a516-2af3-46ac-b309-1ed0ee833ebb | Address on File | Contingent | BCH: 0.00000076 |
| 336d5076-08f0-4b6c-9de2-6eb6a17269b9 | Address on File | Contingent | BCH: 0.00000076 |
| 619cecbb-ccb8-4a0d-a3f4-5928c1fba243 | Address on File | Contingent | BCH: 0.00000076 |
| 69120780-b761-4844-9528-727f118efad9 | Address on File | Contingent | BCH: 0.00000076 |
| a6da3cf3-8c03-479b-9cf9-6255bb802b2f | Address on File | Contingent | BCH: 0.00000076 |
| c15c62e1-fe7e-4c30-b1f3-82a01e9a47ed | Address on File | Contingent | BCH: 0.00000076 |
| 1cc4f6f6-9cb3-4a13-a380-0ba29ba382e2 | Address on File | Contingent | XDN: 1.91409773 |
| 4c917562-a46d-42d2-a9f8-3e94f7c23576 | Address on File | Contingent | USDT: 0.00008397 |
| 6cf9b28b-1de5-4f97-b663-27e1e4c6fe5e | Address on File | Contingent | XDN: 1.91313393 |
| cb523b9b-7416-4577-afb0-6cdaf7dffca4 | Address on File | Contingent | ADX: 0.00022042, OMG: 0.00005719 |
| 020b99fd-7c8f-43db-8aff-4b35170e1df1 | Address on File | Contingent | USDT: 0.00008387 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 0e9bcf60-5f36-4fca-b60a-29783943a671 | Address on File | Contingent | USDT: 0.00008387 |
| 4648ca5f-9f9f-4861-b9f7-29b30f76a9b9 | Address on File | Contingent | XDN: 1.91075353 |
| cd1eb86a-71c6-4a91-a150-133878db8265 | Address on File | Contingent | XDN: 1.90458866 |
| 0053df45-741b-4339-a2db-18cbb8b5c00d | Address on File | Contingent | DOGE: 0.00115479 |
| 0a791cbd-d214-4c9c-91ac-f45cd6db756a | Address on File | Contingent | XDN: 1.90185105 |
| 1462752a-de21-40a7-9458-af40c22a22b7 | Address on File | Contingent | XDN: 1.90331827 |
| 20a4f3bc-371b-4695-997e-e886fed4e7b9 | Address on File | Contingent | XDN: 1.90173139 |
| 56f3b887-3004-479b-aeb6-e0250f3a1cb0 | Address on File | Contingent | XDN: 1.90278223 |
| 6fa07735-cacf-4815-bef0-ae0f638958d7 | Address on File | Contingent | XDN: 1.90206993 |
| 91427862-83b1-4411-9c69-c585ee304040 | Address on File | Contingent | DGB: 0.01048 |
| dd52bd44-2d80-4975-a4b3-ac06bd21691c | Address on File | Contingent | XDN: 1.90187996 |
| 2cb83d31-22e8-42d4-bbbc-8b2b74607b2e | Address on File | Contingent | XDN: 1.9 |
| 2e86bd8c-e7cb-408b-9d7d-4149900edd55 | Address on File | Contingent | XDN: 1.90116283 |
| 59cd3b05-54c0-43c3-8082-6d2034623746 | Address on File | Contingent | XDN: 1.90063801 |
| 882181a3-1cde-44cb-818c-53f68904951b | Address on File | Contingent | XDN: 1.90110917 |
| 9ad2e424-bd53-4543-8eca-01a091e734b0 | Address on File | Contingent | XDN: 1.9 |
| 9f2eb533-0b8f-4b58-bc37-670f6fa376f7 | Address on File | Contingent | XDN: 1.90036061 |
| a1650980-9598-46f8-8817-90bc22e8bdf5 | Address on File | Contingent | XDN: 1.9 |
| aa303b7c-e159-4240-8df6-1cedb9d8dec4 | Address on File | Contingent | XDN: 1.9 |
| d2c9d26c-d23c-4450-bc98-fd99d44ccc57 | Address on File | Contingent | XDN: 1.9 |
| e009fe6b-e3eb-471b-a647-6a18e451cea4 | Address on File | Contingent | XDN: 1.9 |
| ec9ff80a-f551-458c-a5e1-04cc47c92acf | Address on File | Contingent | XDN: 1.9 |
| 312923c1-babf-41f0-b71a-30eba5d71356 | Address on File | Contingent | USDT: 0.00008316 |
| 405c8fb2-adcf-40d4-9ec2-655432f8ade0 | Address on File | Contingent | BCH: 0.00000075 |
| 81d26339-8efb-438d-876a-48dd86f3aba9 | Address on File | Contingent | BCH: 0.00000075 |
| 8cdde4ab-dad1-43ab-8905-e6353343f84d | Address on File | Contingent | BCH: 0.00000075 |
| c3f163e6-0eb6-46a5-9e9e-1565eb7fca85 | Address on File | Contingent | BCH: 0.00000075 |
| 223ff4b7-d11a-4d6b-90c9-61114a5ecee0 | Address on File | Contingent | USDT: 0.00008303 |
| 34321080-caab-4809-b3ad-db814c7e6c6d | Address on File | Contingent | USDT: 0.0000831 |
| 67e0d2ca-330c-414e-ab1b-73bb57eacf91 | Address on File | Contingent | XDN: 1.89411695 |
| 7274e2a6-502b-452f-882b-777cad283888 | Address on File | Contingent | XDN: 1.89226256 |
| c07f4b17-cc0b-45f5-a293-f3a9a8178712 | Address on File | Contingent | XDN: 1.89086686 |
| 99dbe111-88b7-4518-bb0a-adea64863856 | Address on File | Contingent | XDN: 1.89 |
| 32a1f8e9-e1a0-4d72-b32b-5bce6822165d | Address on File | Contingent | USDT: 0.00008278 |
| 8c9cc946-22e2-41ae-adb4-eb68e1dc1b45 | Address on File | Contingent | BCH: 0.00000025, SYS: 0.000457 |
| e692e720-7c2a-4bed-89b6-601f2b039bc6 | Address on File | Contingent | USDT: 0.00008262 |
| 4543a60b-274d-49a1-a15d-fb060a05db9a | Address on File | Contingent | USDT: 0.00008246 |
| 1d943a15-ff36-47d8-bc65-c28a428b7fcd | Address on File | Contingent | USDT: 0.00008235 |
| cc9fe886-4677-4e9b-9d51-35d8a7260cd5 | Address on File | Contingent | MORE: 0.07496796 |
| 1e4134f5-0d8a-436a-9858-fba4ac513277 | Address on File | Contingent | BCH: 0.00000074 |
| 273a1f5b-e25a-4ec2-aa92-614f9e79243c | Address on File | Contingent | BCH: 0.00000074 |
| 3eba4efa-02ad-47e1-a535-a5b88234ebc8 | Address on File | Contingent | BCH: 0.00000074 |
| 71b6b904-db30-4dc7-91cd-6ce54058d81a | Address on File | Contingent | BCH: 0.00000074 |
| c2919fc3-6690-4158-913f-658f5718c950 | Address on File | Contingent | BCH: 0.00000074 |
| c3cb982c-bc79-45c6-a474-3450646ad6d9 | Address on File | Contingent | BCH: 0.00000074 |
| d729dbe1-e00b-423b-b995-d04cc8cf629a | Address on File | Contingent | BCH: 0.00000074 |
| 85438828-778c-47d1-b84c-f591c41a9dd0 | Address on File | Contingent | USDT: 0.00008202 |
| 6d1fa2bb-a848-4621-8de2-18a81cac778e | Address on File | Contingent | USDT: 0.00008189 |
| abdfde37-a450-4aaf-8036-099fbac1e26b | Address on File | Contingent | USDT: 0.00008185 |
| c84a220c-2095-4cdb-b997-ff71408900e3 | Address on File | Contingent | XDN: 1.85658696 |
| 17e637a4-c3c3-4b64-9ddc-70b1a5e9eaf7 | Address on File | Contingent | USDT: 0.00008101 |
| 43cd9039-3b15-4847-9418-0a5df0d63162 | Address on File | Contingent | BCH: 0.00000073 |
| 8dde5487-1ac4-4f9b-a4dd-770a940ced18 | Address on File | Contingent | BCH: 0.00000073 |
| c5ca663f-8efa-49a5-a4a1-11cef33e43ff | Address on File | Contingent | BCH: 0.00000073 |
| ded3d94e-6b3e-43a5-89d1-68ed5d8b7683 | Address on File | Contingent | BCH: 0.00000073 |
| e2c5278e-cbe4-4d05-ac9f-e93ad4a578cb | Address on File | Contingent | BCH: 0.00000073 |
| 9b4dfb6f-7ab1-4032-8f23-bb6173b10ba8 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00000697 |
| ded404fb-950c-4789-be6f-d0db36100cfb | Address on File | Contingent | DNT: 0.00287649 |
| e384927e-0c32-4d89-94ab-ffaf251a05ad | Address on File | Contingent | BCH: 0.00000052, USDT: 0.00002293 |
| 185e991e-74f7-424b-8c23-fdd829a1cb73 | Address on File | Contingent | USDT: 0.00008026 |
| 2f3d668d-7cee-40ec-889f-bd92e4485a12 | Address on File | Contingent | USDT: 0.00007995 |
| 6150ea08-60cd-4298-84c9-ace2ff88a948 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004, USDT: 0.00000597 |
| 159bf7bd-38f8-470d-bb87-d58fd46c5555 | Address on File | Contingent | BCH: 0.00000072 |
| 22fe20a5-9174-4301-aedb-1d19c9b1afcf | Address on File | Contingent | BCH: 0.00000072 |
| 7bb58292-1447-48cb-b4fe-7d6682226b6d | Address on File | Contingent | USDT: 0.0000799 |
| aee75fba-6ab1-4802-abc5-685ceecf71d3 | Address on File | Contingent | BCH: 0.00000072 |
| 388f223d-d6dc-46ea-921b-dea367a29a70 | Address on File | Contingent | DGB: 0.01 |
| 5aa7cfc2-8ad2-4d7a-a047-726752cbcd56 | Address on File | Contingent | DGB: 0.01 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| aa61f616-8f85-41d4-9076-48a021f886c7 | Address on File | Contingent | USDT: 0.00007944 |
| 1022eb74-e30c-4277-abc6-7f9cadfddba9 | Address on File | Contingent | LBC: 0.0086481 |
| a9128c05-c4d3-426d-9017-8d9953e251ad | Address on File | Contingent | USDT: 0.000079 |
| 1f142310-b363-4234-a23f-cd8835c8ba09 | Address on File | Contingent | BCH: 0.00000071 |
| 209eaed2-020b-44d4-9e05-06ff8af085cb | Address on File | Contingent | BCH: 0.00000071 |
| 2429e159-b804-43ea-a7ad-1880f68e33e6 | Address on File | Contingent | BCH: 0.00000071 |
| 44ae05b4-6ed1-4377-8bfd-b1b822733e6b | Address on File | Contingent | BCH: 0.00000071 |
| 6c726f9e-0c35-49d8-997a-447ff858878e | Address on File | Contingent | BCH: 0.00000071 |
| 6e90f3fa-f0f3-459d-85f7-00c38c0e6e97 | Address on File | Contingent | BCH: 0.00000071 |
| 8b173bef-307a-4a16-8083-8610691bd05e | Address on File | Contingent | BCH: 0.00000071 |
| b1f0cc35-6724-4414-987b-1c51ec07e0fc | Address on File | Contingent | BCH: 0.00000071 |
| 3826fc00-d6f4-4ec2-85a7-186408cc151e | Address on File | Contingent | BLK: 0.0071 |
| 7bc5fa26-c056-4f98-942f-04d3b254aaac | Address on File | Contingent | USDT: 0.00007853 |
| 47f8adbb-2b18-4379-807f-f550c25545e7 | Address on File | Contingent | USDT: 0.00007806 |
| 1ca13cff-7590-434c-9ff1-4de9425aad21 | Address on File | Contingent | XMY: 1.9033158 |
| 6848b557-66a2-440e-8ab5-42d3178d6039 | Address on File | Contingent | BCH: 0.0000007 |
| 7e68fe26-da4c-4d2f-87e6-7e7df0c2bf7d | Address on File | Contingent | BCH: 0.0000007 |
| 99a4ce3d-fd2d-44aa-942f-7a2c3a8cac1c | Address on File | Contingent | BCH: 0.0000007 |
| a948f47f-dc2a-4709-94a9-91c6547c12ae | Address on File | Contingent | USDT: 0.00007767 |
| ea531064-7d52-4558-94b3-04e023ca3b52 | Address on File | Contingent | BCH: 0.0000007 |
| ee65a159-7bc9-4898-b08b-8e027fbf8b43 | Address on File | Contingent | BCH: 0.0000007 |
| 19b0a2e2-f120-4f14-8f6f-4684e7bdbdb9 | Address on File | Contingent | USDT: 0.00007761 |
| 1fc77753-65ca-468a-8578-d2f6cd522c92 | Address on File | Contingent | USDT: 0.00007761 |
| e86c60c9-bf8e-4447-8ea7-d086b25b3085 | Address on File | Contingent | USDT: 0.00007755 |
| be2e5be6-2fe4-445b-b665-6590b6bee630 | Address on File | Contingent | USDT: 0.00007668 |
| 3e2404a8-0ff2-4fbf-bd5b-cb50e1dae806 | Address on File | Contingent | BCH: 0.00000069 |
| 436cf16a-a2d4-4f0b-8318-1e6a1453775e | Address on File | Contingent | BCH: 0.00000069 |
| 5c21aec1-9b0d-457a-8cc5-e7d08744f56a | Address on File | Contingent | BCH: 0.00000069 |
| 791f8501-2445-4c9c-b502-076e92683215 | Address on File | Contingent | BCH: 0.00000069 |
| 8a8f89a5-9404-48c1-a217-b8bd9bf0fa2b | Address on File | Contingent | BCH: 0.00000069 |
| 95b342eb-8e6e-43bb-ad3e-8cf77912ab55 | Address on File | Contingent | BCH: 0.00000069 |
| a0509f1f-63d5-402d-8a96-396c84878b29 | Address on File | Contingent | BCH: 0.00000069 |
| d487f124-b987-45e7-9b0d-6561a8c89067 | Address on File | Contingent | BCH: 0.00000069 |
| f9911f2e-fe23-46a9-a459-4ab7bfc263cb | Address on File | Contingent | BCH: 0.00000069 |
| 049d46d9-55e7-456d-8563-f6642955cbfe | Address on File | Contingent | USDT: 0.00007642 |
| 57d20e0a-1255-488e-9b0e-d82d9fd7a838 | Address on File | Contingent | USD: 0.00007656 |
| b403f685-946a-4897-b4c1-87053632458f | Address on File | Contingent | BCH: 0.00000011, SC: 0.01835093 |
| a3fb94f2-9a70-42c7-9fff-74bf4fd8ecfa | Address on File | Contingent | USDT: 0.00007611 |
| 25f6560e-2293-4b1e-b7a4-ab8e58ee2941 | Address on File | Contingent | MUNT: 0.13697105 |
| 9f51b264-8e35-4477-8289-2a763d9cbcbb | No Address on File | Contingent | BCH: 0.00000068, PIVX: 0.00000001 |
| 0d9311c2-ce32-4d0b-936f-cd0b4d881a9b | Address on File | Contingent | BCH: 0.00000068 |
| 32d8ba38-97ba-4a1a-a474-c5a1be11673d | Address on File | Contingent | BCH: 0.00000068 |
| 9d7f57b0-d33d-40f1-ad6d-83bad7b22599 | Address on File | Contingent | BCH: 0.00000068 |
| a5a05f2e-ed29-4004-bc9d-3ad018c0eaf6 | Address on File | Contingent | BCH: 0.00000068 |
| a91e1552-f1d5-4b06-afc5-4fd318cc1208 | Address on File | Contingent | BCH: 0.00000068 |
| d88d4800-7892-4e48-96f0-b525ca34d99f | Address on File | Contingent | BCH: 0.00000068 |
| edf5e013-ba2d-4d22-a4b4-ce957f9d223b | Address on File | Contingent | BCH: 0.00000068 |
| 73eb7bec-6c2e-4d9e-b294-6a33beb98046 | Address on File | Contingent | USDT: 0.00007501 |
| 2172ee3b-6169-4ceb-b9d8-93c5a144f245 | Address on File | Contingent | USDT: 0.00007467 |
| e04ee0f9-e4a6-4570-a004-74d5c809e05e | Address on File | Contingent | USDT: 0.0000747 |
| 2ed280d0-aae6-4633-bfcb-d56fc6f4c73d | Address on File | Contingent | USDT: 0.00007462 |
| fb141beb-506c-4d1c-8416-a89f113b10aa | Address on File | Contingent | BCH: 0.00000067, PINK: 0.00000057 |
| 19d37256-898c-48b2-af9c-ccf3953d6187 | Address on File | Contingent | BCH: 0.00000067 |
| 9498a681-c4a9-4fa1-ad13-2137186c3f27 | Address on File | Contingent | BCH: 0.00000067 |
| bc291dcd-37d5-40fc-ae19-4fa9bf702a01 | Address on File | Contingent | USDT: 0.00007428 |
| 94486152-8948-4964-8aad-fbe7c038468f | Address on File | Contingent | USDT: 0.00007399 |
| 12760e98-d5a3-4a37-abc6-08890bb1020a | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 1eff50fa-e0ba-40ce-9afc-def41c00a2a0 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 3d337e7a-a3db-4e58-96b7-11bdb23b57af | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 5b25334b-07f3-491a-abee-7c53f4ac4feb | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 6d8d4cfb-b689-489c-86f7-d34623c298ee | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 7551db48-7485-4f25-8146-4756172a0db4 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 8d5c427d-260b-4c6e-8179-11e4b28db4c0 | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 95323a70-548f-4c44-81d0-271c6725babc | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| e9f3ddab-23dd-4c1c-b1ab-08d7dd1a742c | Address on File | Contingent | ETH: 0.00000004, ETHW: 0.00000004 |
| 4f680c98-02b9-4667-8a96-59ba9dcdb9b9 | Address on File | Contingent | USDT: 0.0000739 |
| 2395871f-f523-4c92-83a1-b1d79044a138 | Address on File | Contingent | USDT: 0.00007382 |
| bec1a9b4-5ad2-4978-8b96-513b60f61e7d | Address on File | Contingent | USDT: 0.00007362 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4353b52b-bf58-407a-89a2-35d3214a46c6 | Address on File | Contingent | SC: 0.02107644 |
| 0695a99a-9ee1-4b01-8e43-d4208cea4a75 | Address on File | Contingent | BCH: 0.00000066 |
| 0c80b811-b303-40aa-8ef4-7ec0686d0abb | Address on File | Contingent | BCH: 0.00000066 |
| 0f8f4e09-5310-4b6d-9f11-e7971fe73110 | Address on File | Contingent | BCH: 0.00000066 |
| 0ff75140-edfe-4708-88c7-695b42158671 | Address on File | Contingent | BCH: 0.00000066 |
| 2e6eca08-b6aa-4984-af9c-7d974ec48e5f | Address on File | Contingent | BCH: 0.00000066 |
| 4c52c638-c4f0-4135-9c80-04077d50cdbd | Address on File | Contingent | BCH: 0.00000066 |
| 8e304318-f6ff-492b-9696-60bcabcf991e | Address on File | Contingent | BCH: 0.00000066 |
| 93ce7e84-029d-4aa9-bb5e-75eb3ef7cc58 | Address on File | Contingent | BCH: 0.00000066 |
| afb1dec1-f1bf-4eea-9ec5-c2bc0730647b | Address on File | Contingent | BCH: 0.00000066 |
| b4b77d8c-d3ac-4216-a4c1-a8d4375854cd | Address on File | Contingent | BCH: 0.00000066 |
| b608bb20-4b34-4a4e-a8bc-2a65db58559c | Address on File | Contingent | BCH: 0.00000066 |
| e1190583-8efc-40dc-9607-aebbff0717b2 | Address on File | Contingent | BCH: 0.00000066 |
| f5d85ff8-530b-4e66-8646-5409d4a91515 | Address on File | Contingent | USDT: 0.00007265 |
| 10a8b6f7-7345-42f5-bbb4-d8240412e955 | Address on File | Contingent | USDT: 0.00007227 |
| 6d6831d1-5dc8-4597-a1c3-629a84b96c4c | Address on File | Contingent | DOGE: 0.00099994 |
| 16e78a42-be09-441a-a688-64a808e9381d | Address on File | Contingent | BCH: 0.00000065 |
| 1c15ea38-5313-412b-a1c2-9694280baa3d | Address on File | Contingent | BCH: 0.00000065 |
| 30137ce3-da91-4797-ae00-98d85601c819 | Address on File | Contingent | BCH: 0.00000065 |
| 4997f8df-3043-4704-b777-a1207f2f200a | Address on File | Contingent | BCH: 0.00000065 |
| 608a4f6e-f6f7-4593-8e1b-2bb782239672 | Address on File | Contingent | BCH: 0.00000065 |
| 60edf987-943d-4187-af28-69e9478e693c | Address on File | Contingent | BCH: 0.00000065 |
| 8737d6d1-fccb-42a4-83be-dcc0f2fc0c7e | Address on File | Contingent | BCH: 0.00000065 |
| a656377e-5cf6-4855-acef-6a25c10a3571 | Address on File | Contingent | BCH: 0.00000065 |
| abfe4650-aee9-4f9b-b963-30fc700e50ca | Address on File | Contingent | BCH: 0.00000065 |
| b1398409-8b08-46d8-a703-4981dac7a0bf | Address on File | Contingent | BCH: 0.00000065 |
| ccbfd0d5-0385-4dd6-be62-5073dd17b87c | Address on File | Contingent | BCH: 0.00000065 |
| e70ce8f3-3201-4809-bd08-a6c814898fce | Address on File | Contingent | BCH: 0.00000065 |
| eee7b470-f02b-43a6-a43e-27041dbdf1eb | Address on File | Contingent | BCH: 0.00000065 |
| 8e3026c7-ee9d-4ebd-9dee-4e5bc558b01b | Address on File | Contingent | USDT: 0.00007184 |
| ebd42ce6-a3d0-47bb-9f93-cae18972400c | Address on File | Contingent | USDT: 0.00007184 |
| 83ccfd90-967f-4abf-a560-c49d10861b50 | Address on File | Contingent | MUNT: 0.13 |
| 9a22cd50-3b0b-42af-840d-7bc231abbcf8 | Address on File | Contingent | USDT: 0.00007111 |
| 046fc2e2-9d90-4d82-8cf4-70374c8a671e | Address on File | Contingent | FTC: 0.03241401 |
| 077f8b2f-a960-4078-bc10-e564fa253565 | Address on File | Contingent | BCH: 0.00000064 |
| 09be8335-3e3e-4bd4-88d6-c812817786e4 | Address on File | Contingent | BCH: 0.00000064 |
| 1b44ba5e-e7c4-46e8-9d65-c6754de3efbd | Address on File | Contingent | BCH: 0.00000064 |
| 2441a3fc-ffe3-427c-bc32-79a0a2fdd58a | Address on File | Contingent | BCH: 0.00000064 |
| 26e42ae3-f62b-451a-bfa9-333381c796cd | Address on File | Contingent | BCH: 0.00000064 |
| 2bb5eba4-30bd-44dd-920d-248e092d45b2 | Address on File | Contingent | BCH: 0.00000064 |
| 30f662aa-7000-4b45-bdad-db0214708836 | Address on File | Contingent | BCH: 0.00000064 |
| 6f539545-f7f7-4504-920c-cd5854858911 | Address on File | Contingent | BCH: 0.00000064 |
| 80c6d7f4-1ea6-44d2-a7c9-bfca4792a6da | Address on File | Contingent | BCH: 0.00000064 |
| 8ab78f9e-4d00-4a9e-83f8-9fa4cdcc4a49 | Address on File | Contingent | BCH: 0.00000064 |
| b616b97d-916f-4cd4-b138-bb9525e77375 | Address on File | Contingent | BCH: 0.00000064 |
| be19cd74-e85e-4051-a5dc-4e27051b6df9 | Address on File | Contingent | BCH: 0.00000064 |
| dc0b3cf4-9ff0-4847-a594-2fcf212bc4ab | Address on File | Contingent | BCH: 0.00000064 |
| dc25e2f1-437e-4b37-bdca-f771486e24f5 | Address on File | Contingent | BCH: 0.00000064 |
| f2d02508-9aa5-4c6b-b56e-264989006a27 | Address on File | Contingent | BCH: 0.00000064 |
| f9d9cafa-7d9c-4953-b9b1-f5ebcd9c6ded | Address on File | Contingent | BCH: 0.00000064 |
| fdf883e9-f871-4aeb-a60b-5fd9e0a67726 | Address on File | Contingent | BCH: 0.00000064 |
| 8d0612d8-4f64-471d-a7b7-68fedb0ffbde | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00006626 |
| ea6cf0d5-5903-46ec-a183-61d193e4433e | Address on File | Contingent | USDT: 0.00007057 |
| 45147557-d450-4ede-85d4-44ddc22e89a1 | Address on File | Contingent | USD: 0.0000704 |
| 15b82729-be5c-4f49-9dd3-8ce84fca93ee | Address on File | Contingent | BCH: 0.00000063 |
| 2a3eff0f-422e-44ec-a8c7-3b14673c4a32 | Address on File | Contingent | BCH: 0.00000063 |
| 407d3952-ff30-412b-acc8-e4027e44071b | Address on File | Contingent | BCH: 0.00000063 |
| 4f24fb41-f6fd-4ba1-9c30-244ecf6fbb4e | Address on File | Contingent | BCH: 0.00000063 |
| 5a842af4-5505-47b2-9dd1-0c804cec937c | Address on File | Contingent | BCH: 0.00000063 |
| 5e6f9250-9957-46f4-a58d-79a7c58d822f | Address on File | Contingent | BCH: 0.00000063 |
| 6056f36e-067b-47e7-9c35-3a6c40753d63 | Address on File | Contingent | BCH: 0.00000063 |
| 651b1a5f-1275-45a4-9584-ba591383d0a3 | Address on File | Contingent | BCH: 0.00000063 |
| 6ab0007e-d66e-4d4e-a7db-1f8fe90882e2 | Address on File | Contingent | BCH: 0.00000063 |
| 8e61ace7-ab26-4e39-867b-8ea8bb7ed329 | Address on File | Contingent | BCH: 0.00000063 |
| ab4f3360-c229-4b6d-9c2f-e489710d7133 | Address on File | Contingent | BCH: 0.00000063 |
| d5eb0ad8-d8bc-42ed-a4b6-5418bc454f77 | Address on File | Contingent | BCH: 0.00000063 |
| e62637d2-13d8-4f66-b28f-34d7b15bb95e | Address on File | Contingent | BCH: 0.00000063 |
| e9fc1ac9-9746-4699-8556-c5aaf2e8c8ca | Address on File | Contingent | USDT: 0.00006993 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ea874a84-28ca-4fa3-8652-f69516a32a25 | Address on File | Contingent | BCH: 0.00000063 |
| ecde51e8-5517-4059-be26-e7a2776b8c3b | Address on File | Contingent | BCH: 0.00000063 |
| fbbee574-3480-4864-841c-67810916f8b7 | Address on File | Contingent | BCH: 0.00000063 |
| 1caa8e6f-3904-4bc5-be8b-b87612020e81 | Address on File | Contingent | USDT: 0.00006979 |
| 4194a5bd-57f6-4dec-a5be-e6131e19cdfa | Address on File | Contingent | USDT: 0.00006982 |
| 69c481d6-0625-41ac-91e1-7c0176774486 | Address on File | Contingent | USDT: 0.00006982 |
| 41a8832b-4a30-4739-a0ce-4c2cefd2b69d | Address on File | Contingent | GAME: 0.00538143 |
| c0d0b417-5a0c-4bbb-a138-1baa7cd9795b | Address on File | Contingent | USDT: 0.00006948 |
| fd621081-1af7-4610-9070-3f7579c24401 | Address on File | Contingent | USDT: 0.0000693 |
| 1600706f-dd2d-4974-9b7c-7fdfe023aa5a | Address on File | Contingent | BCH: 0.00000062 |
| 3324d125-601e-4ab6-9905-b44d0829dc4a | Address on File | Contingent | BCH: 0.00000062 |
| 49573d7c-7824-4a8f-ab66-b14a30f99aa8 | Address on File | Contingent | USDT: 0.00006885 |
| 7a02d830-6248-4074-9d65-d30f7ecec064 | Address on File | Contingent | BCH: 0.00000062 |
| 9dcf232e-bfa3-4ded-a59a-76d14a764491 | Address on File | Contingent | BCH: 0.00000062 |
| a93dbbf7-08e8-4848-8126-debb99c4aa80 | Address on File | Contingent | BCH: 0.00000062 |
| b671cdc6-82e6-4bbb-816d-3535d3f3a72c | Address on File | Contingent | BCH: 0.00000062 |
| 9ce288de-3155-4aee-b87a-8ff035f062f4 | Address on File | Contingent | USDT: 0.00006852 |
| ad66cf97-a9c6-4151-8846-6e13c7af0e71 | Address on File | Contingent | USDT: 0.00006848 |
| ea776a39-38d6-4430-b49e-c54e7f62d588 | Address on File | Contingent | USDT: 0.00006852 |
| 5c331e35-edaf-4b52-b38e-b623c7d4552e | Address on File | Contingent | BCH: 0.00000047, USDT: 0.00001604 |
| cbad9fef-e46a-4418-b118-7037237b7f15 | Address on File | Contingent | USDT: 0.00006777 |
| 3e11f653-3356-4eaa-9e32-d7d7442d11ae | Address on File | Contingent | BCH: 0.00000061 |
| 91efdcc8-24d0-4333-9744-7947067b7ac6 | Address on File | Contingent | BCH: 0.00000061 |
| 9b4f4293-834c-46bc-84e6-7c0d32d511dc | Address on File | Contingent | BCH: 0.00000061 |
| d52a5853-f4fd-4497-aab8-52b202e7c7b1 | Address on File | Contingent | BCH: 0.00000061 |
| ffd10c2b-8bc6-414a-bc3e-70ee62acfd80 | Address on File | Contingent | BCH: 0.00000061 |
| 9efef02f-f080-4f9b-84d0-b9e52f149463 | Address on File | Contingent | USDT: 0.00006739 |
| 11f1c452-3cdc-4c8f-bf49-c561698fb78e | Address on File | Contingent | USDT: 0.00006738 |
| 5f8596d9-4311-4338-91e3-8f143d6fefb7 | Address on File | Contingent | DGB: 0.0084321 |
| 842b31d4-726b-42b7-b33a-e697f50edff8 | Address on File | Contingent | USDT: 0.00006711 |
| 3fbed3b4-6885-47ad-807f-feccd919d396 | Address on File | Contingent | USDT: 0.00006705 |
| d50b8bea-e26b-4b7b-a7f7-f65291dade49 | Address on File | Contingent | USDT: 0.00006688 |
| a6be41e4-4c49-4bd6-a6d1-a46c1eca8714 | Address on File | Contingent | USDT: 0.00006668 |
| 473276dd-7cb2-4b8d-9233-082d0e93a5e3 | Address on File | Contingent | BCH: 0.0000006 |
| 7de91cd6-0e30-4c5e-8225-9adec07649fb | Address on File | Contingent | BCH: 0.0000006 |
| 9b5871c7-ce0f-43f6-87be-06c5ceeda11f | Address on File | Contingent | BCH: 0.0000006 |
| dc9e1b64-bdb3-4205-820d-11e2163646f8 | Address on File | Contingent | BCH: 0.0000006 |
| df0da9af-79f8-4992-af04-0426742596fd | Address on File | Contingent | BCH: 0.0000006 |
| e3986fbb-605a-443d-b02e-74f1c2545eb2 | Address on File | Contingent | BCH: 0.0000006 |
| 31d833b1-48d0-4809-87aa-e18e9128de46 | Address on File | Contingent | XDN: 1.5 |
| 9951f712-5ce5-4396-96d9-c0d6ad85cb0a | Address on File | Contingent | USDT: 0.00006581 |
| faecde72-324a-49fc-8b6b-00350a8185be | Address on File | Contingent | USDT: 0.00006583 |
| 7259c26f-a76f-4178-b598-13b860e24e55 | Address on File | Contingent | GAME: 0.00473521, MUNT: 0.00790195 |
| 15a5d960-00dd-4281-97e3-6215669d23c5 | Address on File | Contingent | USDT: 0.00006568 |
| fec1cbbf-5574-47d1-bbf3-8bebb57b1b70 | Address on File | Contingent | BCH: 0.00000009, USDT: 0.00005556 |
| 00b240f4-1988-4975-b073-710ffd3feb4d | Address on File | Contingent | BCH: 0.00000059 |
| 5024e650-914c-41ee-9401-afd16601f903 | Address on File | Contingent | BCH: 0.00000059 |
| 716b1631-9941-43ac-88c9-83e7cccb0ce5 | Address on File | Contingent | BCH: 0.00000059 |
| 8045e260-9543-4005-a0dd-6b090fa317b8 | Address on File | Contingent | BCH: 0.00000059 |
| 8c4cdb2d-0af0-4b6e-aafc-931af99f03fa | Address on File | Contingent | BCH: 0.00000059 |
| 90b15548-2798-4db9-acd7-23e4d4c66b64 | Address on File | Contingent | BCH: 0.00000059 |
| a715a49d-b66f-4e88-931d-897fd432dde7 | Address on File | Contingent | BCH: 0.00000059 |
| b2c8924c-1bd1-44eb-9928-b5ddd54e35ac | Address on File | Contingent | BCH: 0.00000059 |
| c0fd03d2-989f-4cab-8030-4e7e01de69d6 | Address on File | Contingent | BCH: 0.00000059 |
| d2efbb8a-5264-41bd-91b2-3731a66ccd94 | Address on File | Contingent | BCH: 0.00000059 |
| e141fc94-c80c-4866-9523-0730f642ebea | Address on File | Contingent | USD: 0.00006561 |
| 2bfccac7-580b-4667-97e1-cf7f98b22cf2 | Address on File | Contingent | USDT: 0.00006481 |
| 19cc6be4-687b-4c24-8940-20342e8f6bd0 | Address on File | Contingent | USDT: 0.00006452 |
| c48d37da-aca3-4b54-b2dd-62ff272e455a | Address on File | Contingent | USDT: 0.00006453 |
| 28819893-0460-48a6-8e79-ba12ab0776e7 | Address on File | Contingent | BCH: 0.00000058 |
| 470af16b-dec7-42c1-b25a-30e3c637f1a7 | Address on File | Contingent | BCH: 0.00000058 |
| 64d206e4-1bb5-4d87-b02d-cb4fb2c3ec0a | Address on File | Contingent | BCH: 0.00000058 |
| 84b2be03-69cb-45a3-b1d2-381459774f2a | Address on File | Contingent | BCH: 0.00000058 |
| 8ad3b9be-1d76-4988-88ec-97e448c43ef0 | Address on File | Contingent | BCH: 0.00000058 |
| 8cc9fe56-d14c-4edc-bbcb-422045714b93 | Address on File | Contingent | USDT: 0.00006439 |
| abb428be-2d9f-49f3-bf36-8c0ad619f6a1 | Address on File | Contingent | BCH: 0.00000058 |
| c91299c8-7e4b-42d5-9ba9-c6931e6f6ed3 | Address on File | Contingent | BCH: 0.00000058 |
| fdf3d6a0-f766-451e-a14f-2f7b0417182a | Address on File | Contingent | BCH: 0.00000058 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ab6479c7-2232-4036-bb80-7004a0e7ffd7 | No Address on File | Contingent | USDT: 0.00006405 |
| 44f4ff36-952c-4a97-9f54-6e0f7557b71a | Address on File | Contingent | BCH: 0.00000057 |
| 5afd8867-6eda-4cc2-906f-43aa796fd3ef | Address on File | Contingent | BCH: 0.00000057 |
| 69992034-5948-4357-9e75-7b5610a56828 | Address on File | Contingent | BCH: 0.00000057 |
| 6af27110-2527-4824-926e-d62285990a0a | Address on File | Contingent | BCH: 0.00000057 |
| 88a5b9be-f552-4b09-a990-d5236d52b1ff | Address on File | Contingent | BCH: 0.00000057 |
| bc0a6ee3-2cd7-44b2-8d46-9452889c07a4 | Address on File | Contingent | BCH: 0.00000057 |
| ff0398ad-65db-4466-b7f1-9afc45c9ae9f | Address on File | Contingent | BCH: 0.00000057 |
| e175ee64-4ad8-4d0d-b36b-b7826033ea78 | Address on File | Contingent | USDT: 0.00006315 |
| c17ad6ec-10e6-4cb5-88cb-c25dd614000b | Address on File | Contingent | XMY: 1.54273876 |
| b6e4655a-ffc5-4dd4-85fa-86797a70ea58 | Address on File | Contingent | USDT: 0.00006296 |
| 180ef8f5-0a73-4d08-883b-1195436171b5 | Address on File | Contingent | USDT: 0.00006288 |
| fe1005b4-2833-468e-8aba-8b24f9a0d5b2 | Address on File | Contingent | SC: 0.01799843 |
| 52040233-f47c-4e51-9a3e-c1494860f168 | Address on File | Contingent | USDT: 0.00006267 |
| 023e9580-25dc-42f8-9db7-72784bf6a965 | Address on File | Contingent | USDT: 0.00006251 |
| e48c40a0-c7af-40be-833c-8d1cc93b6f3a | Address on File | Contingent | USDT: 0.00006255 |
| 83117ad6-a612-4a12-91d1-33942bb70ffe | Address on File | Contingent | USDT: 0.00006247 |
| bb00c0e1-1153-4c93-84ce-101629d1b321 | Address on File | Contingent | MUNT: 0.11313208 |
| d73e721e-092f-4434-bc7e-aa6da9c60122 | Address on File | Contingent | USDT: 0.00006249 |
| 910c4423-9d05-4270-b947-a718716afd5f | Address on File | Contingent | USDT: 0.00006234 |
| 1f3ae03f-9446-4620-9145-8a3921466f45 | Address on File | Contingent | ADX: 0.00000009, BCH: 0.00000056 |
| 0c6aa9f0-659d-4caa-b02d-08c2d1ea5323 | Address on File | Contingent | BCH: 0.00000056 |
| 1d2e4dd3-344f-44d6-8aaf-8681aaf09404 | Address on File | Contingent | BCH: 0.00000056 |
| 2eca11d8-c2e9-4fb8-b742-3af98f87e926 | Address on File | Contingent | BCH: 0.00000056 |
| 4ef1c249-34ce-4ef6-a7fd-7b699fe44ffb | Address on File | Contingent | BCH: 0.00000056 |
| 93b2f850-f965-4846-9f4b-b93bc7621c13 | Address on File | Contingent | BCH: 0.00000056 |
| acef172e-85db-4cdd-8d97-3579554b6227 | Address on File | Contingent | BCH: 0.00000056 |
| b9ebe252-3efc-421b-95e3-3a56feefd227 | Address on File | Contingent | BCH: 0.00000056 |
| c44e49ff-6045-4be6-8ca6-b3e9b233614f | Address on File | Contingent | BCH: 0.00000056 |
| da7da216-9ca7-43b8-a34e-38acfc81e178 | Address on File | Contingent | BCH: 0.00000056 |
| 300aafa2-cfdd-4326-b2b3-55b011151c74 | Address on File | Contingent | USDT: 0.00006184 |
| 40a94226-2f30-4ee9-8573-2825dce9884c | Address on File | Contingent | SC: 0.00000463, SYS: 0.00000028, USDT: 0.00006176 |
| 0a776d6f-b8db-49ee-90cf-42e33cd9f6a8 | Address on File | Contingent | LSK: 0.00007147 |
| 7ff1b0ab-8d5d-47f4-bea6-ae8a166c8139 | Address on File | Contingent | USDT: 0.00006168 |
| 664e28d0-e5f7-43ee-a996-d38eba76bff1 | Address on File | Contingent | USDT: 0.00006115 |
| aa786548-75f5-4e7b-a722-bb275eac242d | Address on File | Contingent | OMG: 0.00007117, USDT: 0.00000003 |
| 208e46ad-993a-41d5-a53d-7d1ce6cfa7bc | Address on File | Contingent | BCH: 0.00000055 |
| 2a82e32a-284b-4f5d-8077-f6251724fda0 | Address on File | Contingent | BCH: 0.00000055 |
| 3a499ee8-67a9-4a01-ae94-c70a016c492d | Address on File | Contingent | BCH: 0.00000055 |
| 41f2bc18-7114-438f-9c08-1ffdcd4cc7de | Address on File | Contingent | BCH: 0.00000055 |
| 628122f9-8c76-4e8b-9c6d-1deb42d00310 | Address on File | Contingent | BCH: 0.00000055 |
| 762974ec-e39b-4a35-b8db-7c0ca530cc60 | Address on File | Contingent | BCH: 0.00000055 |
| 85437f29-b39a-42d8-a62e-cf34a0f1d90b | Address on File | Contingent | BCH: 0.00000055 |
| 870b0991-54c1-4159-a41c-88ea7037c1c5 | Address on File | Contingent | BCH: 0.00000055 |
| 9c6d7e64-990f-43eb-a161-bcd3f10cf56d | Address on File | Contingent | BCH: 0.00000055 |
| ec450deb-1618-47da-bc59-c5e3ce3ead72 | Address on File | Contingent | BCH: 0.00000055 |
| 56e2cfa8-ea1e-46b5-8f8f-f0ed7cadc636 | Address on File | Contingent | USDT: 0.0000606 |
| 2c9eba59-36a8-490e-9d61-7c3278915d06 | Address on File | Contingent | BCH: 0.00000054 |
| 53840365-1f38-41c4-b1e2-afc3d0716924 | Address on File | Contingent | BCH: 0.00000054 |
| 5ae17483-8204-4701-b83a-b66a7b4e9e78 | Address on File | Contingent | BCH: 0.00000054 |
| 8208b495-47d6-4e58-904a-4ed9a2a0ae04 | Address on File | Contingent | BCH: 0.00000054 |
| 9bbf3889-bfc7-4143-9962-aa45126b60d6 | Address on File | Contingent | BCH: 0.00000054 |
| d48e9c39-9f57-40c5-b3a9-536ea9130d66 | Address on File | Contingent | BCH: 0.00000054 |
| ddf8d03f-ca20-4938-a1a0-a1f2ef890c51 | Address on File | Contingent | BCH: 0.00000054 |
| eaf30f61-5cad-42dc-bd5f-4c9966fa59af | Address on File | Contingent | BCH: 0.00000054 |
| f952b724-de96-471e-8f8b-71f5065bcb4b | Address on File | Contingent | BCH: 0.00000054 |
| 08fcd078-dff7-41d5-acf5-4ec269f1d9f6 | Address on File | Contingent | MUNT: 0.1084 |
| bb2455b8-ff80-406b-a124-f2f24d44f059 | Address on File | Contingent | XRP: 0.0001398 |
| 904a53a3-5dac-4fa4-9b6d-8bf40ba0d83b | Address on File | Contingent | NEO: 0.00000016, USDT: 0.00005815 |
| 9c017f07-591a-4e2c-bd69-73bf231ec3b3 | Address on File | Contingent | USDT: 0.0000596 |
| c427b9ec-bf7a-4cb5-a59f-838e517f4c1a | Address on File | Contingent | USDT: 0.00005921 |
| ccd2b9c3-b59d-4add-a723-e15a11465c89 | Address on File | Contingent | USDT: 0.00005919 |
| a3d5bb43-16c2-4746-a2b6-7ed5a172b347 | Address on File | Contingent | GEO: 0.00368049 |
| ed5a0b34-f364-4414-b342-619703ee1924 | Address on File | Contingent | FTC: 0.02693281 |
| 2e84f4e8-8270-4603-b862-eab8146bcfdd | Address on File | Contingent | USDT: 0.00005899 |
| 773196ba-ea81-4297-81a5-5249beaed3ef | Address on File | Contingent | USDT: 0.00005898 |
| 4e99d8fe-7302-4caf-b085-508ada746a62 | Address on File | Contingent | USDT: 0.00005888 |
| 05231882-9bd9-462e-9de1-2bd9e9c47004 | Address on File | Contingent | BCH: 0.00000053 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 07255137-c7c3-4dc3-b456-f76ec0d856ac | Address on File | Contingent | USDT: 0.00005881 |
| 8d268182-35a3-42b6-937e-82258b60c367 | Address on File | Contingent | BCH: 0.00000053 |
| c84cd767-c3b4-4701-9d1f-4ff543403bfa | Address on File | Contingent | BCH: 0.00000053 |
| d2e09d74-f20d-486f-9c0f-b29ec1c2822f | Address on File | Contingent | BCH: 0.00000053 |
| fadb0830-d6be-498c-a12d-2be7fdcfecb7 | Address on File | Contingent | SNT: 0.00243532 |
| 3f15addc-ba81-431d-a374-666bb4e96524 | Address on File | Contingent | USDT: 0.00005838 |
| 39f615ca-4601-42c0-a6f2-8eafafd647e4 | Address on File | Contingent | USDT: 0.00005811 |
| 3d958e4d-dcbf-4e24-8795-e20c8df58723 | Address on File | Contingent | USDT: 0.00005799 |
| 69e64082-b41c-4b39-8e63-cc7eac721468 | Address on File | Contingent | USDT: 0.00005792 |
| 1b0a04ef-e7da-41ae-a6a3-449aa9c35373 | Address on File | Contingent | BCH: 0.00000052, USDT: 0.00000005 |
| 0a723283-bf6b-4c6d-853c-26c52b815547 | Address on File | Contingent | BCH: 0.00000052 |
| 0c5f1b57-2711-41ca-b519-4318e1884e49 | Address on File | Contingent | BCH: 0.00000052 |
| 10550bab-352b-47c4-819a-2246f7c70f5a | Address on File | Contingent | BCH: 0.00000052 |
| 241d6f76-0164-4d12-8f38-94b5326c0caf | Address on File | Contingent | BCH: 0.00000052 |
| 28e58eac-28bd-44c1-8695-65ff45945041 | Address on File | Contingent | BCH: 0.00000052 |
| 38d34697-0d9b-47a2-9dd2-4a31107cfd1f | Address on File | Contingent | BCH: 0.00000052 |
| 62bf49ff-7d43-4da3-bb93-497e2df75470 | Address on File | Contingent | BCH: 0.00000052 |
| 896d30e2-9f8a-47b5-a0b9-f319021d4698 | Address on File | Contingent | BCH: 0.00000052 |
| 8ba1e50a-1980-4b4c-add8-cab2da7eea3a | Address on File | Contingent | BCH: 0.00000052 |
| 8ee64f34-1989-4240-988e-44b213c496f5 | Address on File | Contingent | BCH: 0.00000052 |
| 98f33dc4-3229-4b98-90f2-29118468d26d | Address on File | Contingent | BCH: 0.00000052 |
| ac38f8dd-464d-4d65-9172-97fa9c1e24e1 | Address on File | Contingent | BCH: 0.00000052 |
| b54ac941-d472-49b4-ab31-39a150257156 | Address on File | Contingent | BCH: 0.00000052 |
| fa528f2c-7bd2-4d95-81a7-10f1da9f3276 | Address on File | Contingent | BCH: 0.00000052 |
| 4246955d-6675-4498-a787-226357c6f0fe | Address on File | Contingent | USDT: 0.00005749 |
| 232acd0c-8a3c-4dd6-85f4-8e207d48883e | Address on File | Contingent | USDT: 0.00005726 |
| 9eef935a-57e9-4ccd-ac44-949016c92042 | Address on File | Contingent | USDT: 0.00005709 |
| 00bcb2eb-e72e-4235-b614-80d5976679f7 | Address on File | Contingent | BCH: 0.00000051 |
| 52d72cfe-427a-499e-9681-be64f895e87f | Address on File | Contingent | BCH: 0.00000051 |
| a2aeca71-f7e1-457f-99ef-f1593ef4342e | Address on File | Contingent | BCH: 0.00000051 |
| f7208b5c-6509-494a-9e32-ab918c537037 | Address on File | Contingent | BCH: 0.00000051 |
| c0117ab9-1b2c-4dcc-99f8-7bdcc74d7492 | Address on File | Contingent | USDT: 0.00005613 |
| fa725774-4375-4587-a672-174e819289df | Address on File | Contingent | USDT: 0.00005616 |
| 79216a49-787b-4b1e-83e8-86337783cc04 | Address on File | Contingent | USDT: 0.00005607 |
| fd6fd382-0474-4fc9-855b-88e9204adace | Address on File | Contingent | USDT: 0.00005612 |
| 9c39b3be-9c60-4dd0-ad02-02c4fa0cd0cd | Address on File | Contingent | USDT: 0.00005569 |
| 23f362da-b7be-49f0-bf13-c276d77f198e | Address on File | Contingent | BCH: 0.0000005 |
| 5aab7dd8-47a3-4656-bd02-c28e6b8ef8d4 | Address on File | Contingent | BCH: 0.0000005 |
| 90169ab4-bb50-4766-badd-153b76af7e98 | Address on File | Contingent | BCH: 0.0000005 |
| 9adba4fa-e653-454a-8c25-5287cc5e7e64 | Address on File | Contingent | BCH: 0.0000005 |
| b8028300-f93b-4322-ba93-1cd629bd069b | Address on File | Contingent | BCH: 0.0000005 |
| ba49d58c-00fa-4437-af2b-dd640d961bb3 | Address on File | Contingent | BCH: 0.0000005 |
| c5380d1a-525d-44b7-910a-1504ac2a45c2 | Address on File | Contingent | BCH: 0.0000005 |
| e3794064-6dad-406e-b13e-560b06258197 | Address on File | Contingent | BCH: 0.0000005 |
| ef556a67-f990-40b6-9e4c-bdde57904665 | Address on File | Contingent | BCH: 0.0000005 |
| fe6c20a5-3f5b-433b-b850-7df82f18e687 | Address on File | Contingent | BCH: 0.0000005 |
| 058b2f32-b7cd-47d8-b8c0-27f7847ad6d2 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| 0e5bd19d-30aa-4342-a65e-1550be85a289 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| 274492a2-b1d1-461d-9a8b-0364075f2b62 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| 32b9388b-2e84-49aa-a4c5-9bdca6b1b6e9 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| 3d37193d-9988-43fe-8a0b-cbfd669135dd | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| 3f72597a-90fb-4c05-a451-d53d6a4b9897 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| f3aca871-c8da-48e9-9e5d-42b7c25ad808 | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| fbea24b4-2e89-4a32-ace8-f0ee5bdf246c | Address on File | Contingent | ETH: 0.00000003, ETHW: 0.00000003 |
| b0d6da0f-c40d-4b40-a7bc-cbb504a714d3 | Address on File | Contingent | USDT: 0.0000554 |
| 8f52f992-2008-4b0e-b2bf-c2dd7dcc14ff | Address on File | Contingent | USDT: 0.00005521 |
| 25e19733-e26c-4b18-a6b7-e6d3028aeb2d | Address on File | Contingent | USDT: 0.00005508 |
| 9456ecb4-fb39-43fe-8bb3-d8401ea2a58b | Address on File | Contingent | USDT: 0.00005475 |
| 57ad2ce1-30ce-43c7-8d55-4c38b7976009 | Address on File | Contingent | USDT: 0.00005445 |
| a3fe3061-2f81-4999-a9ae-6f279688a1e4 | Address on File | Contingent | USD: 0.0000547 |
| 395cd111-0aa2-402a-b3ca-6d9f245ad1a6 | Address on File | Contingent | BCH: 0.00000049 |
| 41f27403-9607-4440-81d6-a524b6196ce2 | Address on File | Contingent | BCH: 0.00000049 |
| 4ea5cdee-ae27-47da-850c-2ba8b46601f9 | Address on File | Contingent | BCH: 0.00000049 |
| 55ac65f8-ad94-4a52-b923-03f12f9b0bc3 | Address on File | Contingent | XWC: 0.00100028 |
| 70888748-6500-45b2-b60e-c43497e533dc | Address on File | Contingent | BCH: 0.00000049 |
| 72661642-dc2c-4a31-a74d-a5cf3b9e351f | Address on File | Contingent | BCH: 0.00000049 |
| 7da38543-793e-41ac-8528-fbda3f17eea1 | Address on File | Contingent | BCH: 0.00000049 |
| 7ffafc7c-00b2-421f-adcf-1540aaf85b4f | Address on File | Contingent | BCH: 0.00000049 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 8b3c7e16-fcf9-4dde-a741-223cb61a647e | Address on File | Contingent | BCH: 0.00000049 |
| b24e76c4-5ba8-48c4-aee8-c0d7d3204cbd | Address on File | Contingent | BCH: 0.00000049 |
| f84e26ba-0ff8-4c76-9f16-1e11a1e5cc7f | Address on File | Contingent | BCH: 0.00000049 |
| aa6d86e3-dcb4-42d7-abad-6a203f08e17d | Address on File | Contingent | USDT: 0.00005425 |
| d6beccc0-69b5-4493-89f7-c35669203406 | Address on File | Contingent | USD: 0.00005404 |
| 4ce24372-3124-474b-bfe7-a90be1e1d060 | Address on File | Contingent | USDT: 0.00005364 |
| 4b3936ad-3815-47d7-a740-646ebe9f3e96 | Address on File | Contingent | USDT: 0.00005354 |
| 1fa3ff5b-7ae8-4d81-aa83-339bf1835bb2 | Address on File | Contingent | BCH: 0.00000048 |
| 714bddea-b5f0-4081-8892-adf8aa4c2215 | Address on File | Contingent | BCH: 0.00000048 |
| 84febccc-e2c8-4bce-8512-318516127745 | Address on File | Contingent | BCH: 0.00000048 |
| ca3af0cb-ac27-46f3-bcf2-b5c731859914 | Address on File | Contingent | USDT: 0.00005329 |
| e28e62cf-a792-4984-9c3b-fd6a5eda589f | Address on File | Contingent | BCH: 0.00000048 |
| b3d2bffb-800e-4ba4-9e22-2f7c88f147a6 | Address on File | Contingent | USDT: 0.00005286 |
| 29bc31c3-7516-48a1-993e-2d0f4b249995 | Address on File | Contingent | GBYTE: 0.00000498 |
| cad98d2d-ff34-41a1-9eb4-2f5e6bea1b3e | Address on File | Contingent | SRN: 0.03116147 |
| 101b5632-ab3b-4009-bade-5f2d6afb949c | Address on File | Contingent | BCH: 0.00000047 |
| 2feffbbc-7743-42bd-b37e-4440b6c426ef | Address on File | Contingent | BCH: 0.00000047 |
| 430cb6f5-945e-465b-ae29-8f002cea1e1a | Address on File | Contingent | BCH: 0.00000047 |
| 5aefbec5-996c-489f-b269-f9fb3dd1255c | Address on File | Contingent | BCH: 0.00000047 |
| 980c03ad-7e96-44ab-a7b5-ee056802727e | Address on File | Contingent | BCH: 0.00000047 |
| a29bcefb-2c70-43dd-917c-06cc09f7c851 | Address on File | Contingent | BCH: 0.00000047 |
| a6c2a6ee-580a-475d-9a55-9037bc3fa8a2 | Address on File | Contingent | BCH: 0.00000047 |
| ab3324a1-ee37-4d00-bbea-051639a8d92b | Address on File | Contingent | BCH: 0.00000047 |
| eb255b08-f62b-484d-aab0-d0cee0068e74 | Address on File | Contingent | BCH: 0.00000047 |
| 5a18b2a2-a4d3-45e1-9789-bcfb85b93d70 | Address on File | Contingent | IGNIS: 0.004838, NXT: 0.009676 |
| 127b87fe-a623-4e3d-a0aa-7b7c6f96b546 | Address on File | Contingent | USDT: 0.00005099 |
| 764f6a98-a01c-44b3-8c85-7196f5d24cbf | Address on File | Contingent | BCH: 0.00000046 |
| 8ef9c279-56ef-481f-83b5-dd2b7783c44f | Address on File | Contingent | BCH: 0.00000046 |
| a5f8b59a-43ad-405c-aee9-d50a2cb04e37 | Address on File | Contingent | BCH: 0.00000046 |
| c1e0201c-d444-4ade-9be1-70e2f7ee6110 | Address on File | Contingent | BCH: 0.00000046 |
| c993497e-9004-4d9d-8716-8c52e9f223f6 | Address on File | Contingent | BCH: 0.00000046 |
| d810ebf2-d375-4cc7-b0ac-f29d7e7b3f0b | Address on File | Contingent | BCH: 0.00000046 |
| 0aef3d87-168a-4f00-b16c-ccc37849a101 | Address on File | Contingent | USDT: 0.00005025 |
| d862fe0a-5814-4aff-8920-87baf33fb3d0 | Address on File | Contingent | LBC: 0.00547475 |
| 2275735a-abf1-42a1-b7fc-14f8a3da176e | Address on File | Contingent | BCH: 0.00000045 |
| 3484ff9c-9415-454e-afac-0d5639e058c2 | Address on File | Contingent | BCH: 0.00000045 |
| 7f4f5e68-a656-4402-b0cb-5028af333171 | Address on File | Contingent | BCH: 0.00000045 |
| 91663cb6-5b3d-43d4-b1f3-c1c7a5671bcc | Address on File | Contingent | BCH: 0.00000045 |
| 96cfc99c-3365-45ec-bc5f-2dd19cc490de | Address on File | Contingent | BCH: 0.00000045 |
| a9a68dee-f312-430d-aea1-842f379f2c5b | Address on File | Contingent | BCH: 0.00000045 |
| af375151-e12a-47c0-8da0-82bccf347e2b | Address on File | Contingent | BCH: 0.00000045 |
| b0ad8d2b-d615-4389-8f9e-42e605043f65 | Address on File | Contingent | BCH: 0.00000045 |
| bba7e8e0-1c0c-451e-a854-b7688604c687 | Address on File | Contingent | BCH: 0.00000045 |
| f2c874fa-93ec-4649-bce0-f2715b9bece5 | Address on File | Contingent | BCH: 0.00000045 |
| a98f2db3-ab1f-4851-a929-130907211b19 | Address on File | Contingent | USDT: 0.00004966 |
| c690ca29-237d-44ad-993f-70697a87b440 | Address on File | Contingent | USDT: 0.00004973 |
| b43b992f-2577-4a9a-b5e8-cff6952e632d | Address on File | Contingent | USDT: 0.00004936 |
| 72f9efa5-9937-4e96-84ae-fdccdb3208d1 | Address on File | Contingent | USDT: 0.00004908 |
| 1117dd99-d2cd-4a8d-9332-085e68df0b3e | Address on File | Contingent | BCH: 0.00000044 |
| 3ac7b62f-b9bb-4538-bda6-d337c94af8c6 | Address on File | Contingent | BCH: 0.00000044 |
| a06a973b-184a-4eee-8b55-80f4c8a5271c | Address on File | Contingent | BCH: 0.00000044 |
| aa7abec5-23f6-4b86-a9aa-6bf615ce980d | Address on File | Contingent | BCH: 0.00000044 |
| b99f919c-db98-4e86-b03f-18e15c3364c9 | Address on File | Contingent | BCH: 0.00000044 |
| c1e3b53d-75f8-4538-b8be-6791c580dfc1 | Address on File | Contingent | BCH: 0.00000044 |
| e09affaf-2d77-4181-859a-081d41a73e63 | Address on File | Contingent | PINK: 0.49 |
| f33c60bc-c8fe-4cc8-995d-7aacc53c259c | Address on File | Contingent | BCH: 0.00000044 |
| ba37da60-a7e9-48e4-abc8-db31430a53f7 | Address on File | Contingent | USDT: 0.00004873 |
| 10674b83-4ca5-448f-aa4f-854371130f26 | Address on File | Contingent | USDT: 0.00004843 |
| cbf96ba7-9e22-496f-9f6a-625389437154 | Address on File | Contingent | USDT: 0.00004844 |
| ef9b115f-1b4a-4967-998a-dee5b6375894 | Address on File | Contingent | USDT: 0.00004836 |
| 9f251d0b-20a9-40b4-9bed-2938bb625a6e | Address on File | Contingent | USDT: 0.00004832 |
| a2ba80a3-5169-4d7a-a875-bf3ed8e68d19 | Address on File | Contingent | USDT: 0.00004835 |
| db96b3c1-5854-4c0d-b0cd-877463f98015 | Address on File | Contingent | XMY: 1.18075232 |
| 6f0738fe-593c-4d73-a88a-f30d3c06f2fd | Address on File | Contingent | USDT: 0.00004815 |
| 2118a324-cdbb-4cf6-98f6-54b71effd5b4 | Address on File | Contingent | BCH: 0.00000043 |
| 2eb47fdf-aaef-4cd0-876c-72612d8abfba | Address on File | Contingent | BCH: 0.00000043 |
| 2f6641f8-0925-45d3-a1c4-8618014f1f51 | Address on File | Contingent | BCH: 0.00000043 |
| 316285ff-2f6c-494c-8db5-866e79307112 | Address on File | Contingent | BCH: 0.00000043 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4b3d0806-791c-4562-8d36-c02beb12522d | Address on File | Contingent | BCH: 0.00000043 |
| 4e40cc95-1e22-4715-b6ca-8a1c3bf425a5 | Address on File | Contingent | BCH: 0.00000043 |
| 508eaf7e-93b4-43f4-9ed8-050f103d743c | Address on File | Contingent | BCH: 0.00000043 |
| 670270b1-5d0b-4d9a-841a-995c0a2d207c | Address on File | Contingent | BCH: 0.00000043 |
| 78c7dfcc-006e-4976-9793-67dc4bb57408 | Address on File | Contingent | BCH: 0.00000043 |
| 7e21d1c1-5392-44c7-b3fb-5529df5f591c | Address on File | Contingent | BCH: 0.00000043 |
| 6f890319-293e-449d-ae58-83383a4131f5 | Address on File | Contingent | STRAX: 0.0001 |
| 1977e87a-2037-4bf7-bdad-34df29e83407 | Address on File | Contingent | DGB: 0.00590506, MUNT: 0.00061446 |
| 05203490-72e1-4c48-bc54-99b87feb997b | Address on File | Contingent | USDT: 0.00004733 |
| b9b35494-7532-4f83-ba39-6d47b80337f5 | Address on File | Contingent | USDT: 0.00004709 |
| 21b0902a-f7c3-4c2e-910e-810653cd7c48 | Address on File | Contingent | USDT: 0.00004658 |
| 26f28989-7eed-4bdf-bc7d-0dadd97a3198 | Address on File | Contingent | BCH: 0.00000042 |
| 59e15556-fc35-429d-a987-de5d2441b2bf | Address on File | Contingent | BCH: 0.00000042 |
| 6f5b51ed-b919-4601-9f6d-18e3e3521e79 | Address on File | Contingent | BCH: 0.00000042 |
| 834fa9c9-94d0-4edb-91cb-cc3c732670ea | Address on File | Contingent | BCH: 0.00000042 |
| b392e4b7-633c-4548-b63c-6697b48affcb | Address on File | Contingent | BCH: 0.00000042 |
| db36967d-541a-4bdd-812e-2b6d19cbb43f | Address on File | Contingent | BCH: 0.00000042 |
| bf24b0e6-dcc1-476e-9572-5ef5c4089d2c | Address on File | Contingent | USDT: 0.00004643 |
| 9238b3a5-a1ab-4976-b66a-5480b6141d0c | Address on File | Contingent | USDT: 0.00004632 |
| adbc9c23-6a25-4462-a445-d982718e0813 | Address on File | Contingent | USDT: 0.00004604 |
| c927fccb-beef-4b22-ad3c-d99ecac40f03 | Address on File | Contingent | USDT: 0.00004602 |
| e5dd0be6-9ad9-4e69-8adb-316d838261b0 | Address on File | Contingent | USDT: 0.0000458 |
| eea6f6fb-9504-4ad4-aa4b-1618ab2d1d42 | Address on File | Contingent | BLK: 0.004148 |
| 65fea88b-2f96-4cb2-a550-1780aef6709c | Address on File | Contingent | USDT: 0.00004564 |
| e322db22-06c9-4d9f-a0a2-382f10c41ffb | Address on File | Contingent | USDT: 0.00004563 |
| 0b3144ec-1a4e-4426-81b1-caece4aeb96b | Address on File | Contingent | BCH: 0.00000041 |
| 0e07b5d1-2bc4-4ab1-adee-b9a6bd89f511 | Address on File | Contingent | BCH: 0.00000041 |
| 2a23593e-0a0e-4e51-9746-52c2b93766b3 | Address on File | Contingent | BCH: 0.00000041 |
| 38c9e66d-2ff3-4bf5-b3b4-3b9e4700e940 | Address on File | Contingent | BCH: 0.00000041 |
| 5fa39898-7c1e-44e9-840a-d0438b95c80b | Address on File | Contingent | BCH: 0.00000041 |
| 75b2ba16-dd4c-4e17-9eb6-9ce752442fca | Address on File | Contingent | BCH: 0.00000041 |
| 94a8d26b-1de2-4d98-b2bf-95f91b1bf696 | Address on File | Contingent | BCH: 0.00000041 |
| db3b49ba-e790-4942-972d-db17d11671f7 | Address on File | Contingent | BCH: 0.00000041 |
| f7a6bb77-ca94-45d9-b981-5b39ac1cb4ac | Address on File | Contingent | BCH: 0.00000041 |
| ff6e8603-ac21-4214-a5f8-3deb0cd7242f | Address on File | Contingent | BCH: 0.00000041 |
| 5f02cb7e-1a88-4eb6-9cfd-ba9b1514ef5e | Address on File | Contingent | USDT: 0.00004538 |
| 43fe4dbf-2f9c-4262-9e52-102eb0211755 | Address on File | Contingent | USDT: 0.00004531 |
| 4cb28b00-3f7b-4754-a3e3-e6ff243ec066 | Address on File | Contingent | USDT: 0.00004484 |
| d1433a72-0f95-44a8-9d56-3c69536f3c3c | Address on File | Contingent | XDN: 1.02159617 |
| 34176d91-01dc-4613-b87f-c1863a3948c3 | Address on File | Contingent | USDT: 0.00004455 |
| 40d1b313-1d56-4af8-9f8a-430e49a88edd | Address on File | Contingent | BCH: 0.0000004 |
| 5f848aad-3394-4cd4-a514-7e94de4b852c | Address on File | Contingent | BCH: 0.0000004 |
| 71aa3559-c814-4500-be08-bf8978841d13 | Address on File | Contingent | BCH: 0.0000004 |
| 81ccce8e-28b8-4f63-aa08-aad08fd1d276 | Address on File | Contingent | BCH: 0.0000004 |
| 93f5084f-3c67-48be-b732-c1f11897ee44 | Address on File | Contingent | BCH: 0.0000004 |
| a4724189-f606-4666-b957-b1007ae97a9c | Address on File | Contingent | BCH: 0.0000004 |
| b6713d93-cfa5-4f0d-a4be-99dabcfd7040 | Address on File | Contingent | USDT: 0.00004447 |
| cfbac521-c22e-421b-b945-363d5ef453e0 | Address on File | Contingent | BCH: 0.0000004 |
| f1d9338f-30a3-4ea5-95ef-8467b2457eca | Address on File | Contingent | BCH: 0.0000004 |
| 6b736f01-152f-41fd-bfa0-1c8e26f736ff | Address on File | Contingent | RDD: 0.111257 |
| 3a28fe80-230f-42ce-8d97-a2c272320630 | Address on File | Contingent | USDT: 0.00004415 |
| 8cf29c0e-6d6f-4e7f-bd49-d2c84076b47e | Address on File | Contingent | XDN: 1 |
| 9b77c2c3-6384-4f67-923a-998c4069dc54 | Address on File | Contingent | XDN: 1 |
| b8ecaee4-bd74-4360-b1b3-3198b7421a3d | Address on File | Contingent | XDN: 1 |
| db8d1975-82b9-4719-928e-df961b15e25e | Address on File | Contingent | XDN: 1 |
| ef1079a6-370e-4245-a318-7481455b020f | Address on File | Contingent | USDT: 0.00004365 |
| f954008b-cb6f-4eed-8a68-4a96a60ada45 | Address on File | Contingent | USDT: 0.00004338 |
| 99265fdd-645f-4a27-8eab-73225a7f8917 | Address on File | Contingent | USDT: 0.0000433, XRP: 0.00000001 |
| 1f1e0e4c-2c6a-4bb2-b085-de06a5231cdf | Address on File | Contingent | USDT: 0.00004336 |
| 969f5f0a-96e3-42e6-9139-8fd982c6e32a | Address on File | Contingent | BCH: 0.00000039, GAME: 0.00000363 |
| a500556e-42a7-4bd7-a883-66d90deb1ce1 | Address on File | Contingent | BCH: 0.00000039, GLM: 0.00000001 |
| 22d7ef33-d05f-4496-8e94-18a16e7584c0 | Address on File | Contingent | BCH: 0.00000039 |
| 26db198a-5f62-4311-aa3f-12f56868919f | Address on File | Contingent | BCH: 0.00000039 |
| 3f10bbbf-2964-42bd-92b6-8efdb6ceb939 | Address on File | Contingent | BCH: 0.00000039 |
| 464d765b-2b6a-4340-beea-5884dacb12aa | Address on File | Contingent | BCH: 0.00000039 |
| 6a87ec94-8579-4bb2-bfcd-1dab3ef41292 | Address on File | Contingent | BCH: 0.00000039 |
| 7f83fdc2-f8e7-45b9-b1bc-334a9b56a0d8 | Address on File | Contingent | BCH: 0.00000039 |
| 91d89094-f5f4-4c6e-a36b-1ec676480ec4 | Address on File | Contingent | BCH: 0.00000039 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9cfecc92-d2c0-48b6-82f7-3b063090a788 | Address on File | Contingent | BCH: 0.00000039 |
| d385e646-c5c4-4a9c-a51e-ce9b53d05645 | Address on File | Contingent | BCH: 0.00000039 |
| d7ff9f24-a66a-4218-b634-df3dbc14310b | Address on File | Contingent | BCH: 0.00000039 |
| eb9a75ae-9299-4b81-963a-8ad1e824cba6 | Address on File | Contingent | BCH: 0.00000039 |
| 106f7ccd-8c62-453f-a271-13cda32d2abf | Address on File | Contingent | USDT: 0.00004302 |
| 8b895f7b-ae59-448a-b802-60dc7035555f | Address on File | Contingent | USDT: 0.00004258 |
| a797ed67-327a-4b02-b5d0-097176906d39 | Address on File | Contingent | XDN: 0.96970713 |
| d62165f6-d78e-465b-9b5f-e2b2663e3334 | Address on File | Contingent | USDT: 0.00004252 |
| 5087f8b3-447f-4bca-9400-b042e0bcc573 | Address on File | Contingent | USDT: 0.00004236 |
| ae9d3138-b01f-46b4-9221-f1a2282b02c0 | Address on File | Contingent | USDT: 0.00004229 |
| a95900b1-a005-4fb2-897a-cadc740d505d | Address on File | Contingent | DGB: 0.00530476 |
| 1464344b-538f-4116-81fa-695c197e4639 | Address on File | Contingent | BCH: 0.00000038 |
| 17d3f501-9f61-4cd5-b549-1de9b124f51e | Address on File | Contingent | BCH: 0.00000038 |
| 29b0e135-3669-42b2-9a30-dc263017b95c | Address on File | Contingent | BCH: 0.00000038 |
| 3c0ba0de-a2af-4bed-8b23-421dde0b47db | Address on File | Contingent | BCH: 0.00000038 |
| 50fb4fd9-9dff-4878-ba12-b212f51e3c22 | Address on File | Contingent | BCH: 0.00000038 |
| 64c8d8fa-5bc7-4250-b8f6-d6f0c0760d7f | Address on File | Contingent | BCH: 0.00000038 |
| 795c0f7d-2848-48ca-81e1-721e45015477 | Address on File | Contingent | BCH: 0.00000038 |
| 809ad306-c895-400a-9fed-c57ed431b5b2 | Address on File | Contingent | BCH: 0.00000038 |
| ced07ba4-3201-405d-b375-a62babd804eb | Address on File | Contingent | BCH: 0.00000038 |
| df69bc82-7317-4898-81d7-df64e0ddc2ca | Address on File | Contingent | BCH: 0.00000038 |
| f5b40b27-bc51-48b9-bfed-dc74cf691e65 | Address on File | Contingent | BCH: 0.00000038 |
| f5ee62b6-ad8e-4d4f-a043-b69d8aa48278 | Address on File | Contingent | BCH: 0.00000038 |
| 8c18a5f5-d559-4c29-aa29-bd86af82acdf | Address on File | Contingent | USDT: 0.00004179 |
| 9beee3e8-56eb-4b14-a46b-b5590fc0af62 | Address on File | Contingent | USDT: 0.00004175 |
| 00be5198-ada0-40c1-8f19-ccd78190fc80 | Address on File | Contingent | USDT: 0.00004151 |
| 11f5a456-e71a-4712-afe0-f2d60b246dcc | Address on File | Contingent | BCH: 0.00000004, USDT: 0.00003699 |
| 513a5de2-59f0-4965-bb48-2ed496553e9d | Address on File | Contingent | USD: 0.0000415 |
| eb8c1c7c-e6d9-4f55-a7fe-04e7f6b6de54 | Address on File | Contingent | USDT: 0.00004135 |
| d72f8c8f-58db-4054-9e75-982931b56334 | Address on File | Contingent | USDT: 0.00004123 |
| 065e8b75-eef7-462b-8e51-861305c3fe15 | Address on File | Contingent | BCH: 0.00000037 |
| 085dafa4-64bd-4ffd-9668-d1a36492451a | Address on File | Contingent | BCH: 0.00000037 |
| 15abefd2-3e25-4f83-a976-8cc1a7e55b9c | Address on File | Contingent | BCH: 0.00000037 |
| 57b28af8-867c-4cd1-8b3c-1bf461f67a9d | Address on File | Contingent | BCH: 0.00000037 |
| 5870fb27-8e6b-4110-919a-41aad2bfa5c5 | Address on File | Contingent | BCH: 0.00000037 |
| 5d628248-84f7-4350-8663-41d5f22441ff | Address on File | Contingent | BCH: 0.00000037 |
| 6691d51c-7823-45f8-b078-1083be17073b | Address on File | Contingent | USDT: 0.00004105 |
| 9eb9c0de-f978-4ebf-8b34-01dcae7e354e | Address on File | Contingent | BCH: 0.00000037 |
| b8be827a-49db-4530-a328-11cc1c99f73c | Address on File | Contingent | BCH: 0.00000037 |
| d314ef84-e6c8-4653-aca7-3e5eca8ff790 | Address on File | Contingent | BCH: 0.00000037 |
| efdf1151-2fa4-4744-95d8-770585f88746 | Address on File | Contingent | BCH: 0.00000037 |
| 33fa75fe-a20e-4f7e-9e43-b870a6cfa941 | Address on File | Contingent | XMY: 0.99749876 |
| ea78a47c-72f4-4c7b-b4e2-db1bbea864f9 | Address on File | Contingent | USDT: 0.00004075 |
| c7a121a6-d672-46a1-8c1f-064e997c9a54 | Address on File | Contingent | BCH: 0.00000029, SYS: 0.00007059 |
| 2bac2a37-28e9-4bb2-884e-f928af21ecbf | Address on File | Contingent | USDT: 0.00004032 |
| c53cc03a-6a7b-420c-ac9d-85ea96d6825e | Address on File | Contingent | USDT: 0.00004031 |
| d7829f09-b7ce-485e-86e5-614770ddd9ec | Address on File | Contingent | USDT: 0.00004027 |
| 647e612a-628e-435c-9086-4aa2b8dbfd75 | Address on File | Contingent | MUNT: 0.0727096 |
| 030a1dcd-17ad-403f-8f5a-8096e5aca466 | Address on File | Contingent | BCH: 0.00000036 |
| 0c832ba7-963f-4135-b900-f56e1775b9b2 | Address on File | Contingent | BCH: 0.00000036 |
| 2494044a-576a-4d73-a511-43361daf5105 | Address on File | Contingent | BCH: 0.00000036 |
| 25a2e7b2-6efb-4441-982f-dccd3dad2df7 | Address on File | Contingent | BCH: 0.00000036 |
| 39caee1a-4eea-40d4-95ca-ac703ca6aeed | Address on File | Contingent | BCH: 0.00000036 |
| 3e9c7335-fcbc-4e48-be65-5f3c91536b0e | Address on File | Contingent | BCH: 0.00000036 |
| 74740abc-4ae2-4027-b68f-44cffdf1711d | Address on File | Contingent | BCH: 0.00000036 |
| 7a4660db-e3a7-4fb9-bc3b-0c7d0bbebff1 | Address on File | Contingent | BCH: 0.00000036 |
| 973aa3c8-ff33-47ac-8002-a1e599da0058 | Address on File | Contingent | BCH: 0.00000036 |
| a21c1b59-efd2-449d-89c6-e164dd47f7bf | Address on File | Contingent | BCH: 0.00000036 |
| bf712bb6-20d4-4d79-ae02-9782a6b44d4c | Address on File | Contingent | BCH: 0.00000036 |
| ea2b412f-f6f6-4eda-a8aa-ece86cfffc01 | Address on File | Contingent | BCH: 0.00000036 |
| f1bcf090-c465-4759-aa23-7f87b6c827ef | Address on File | Contingent | BCH: 0.00000036 |
| d3c389bb-092b-494d-b945-c09b81273f0d | Address on File | Contingent | USDT: 0.0000393 |
| 963393bc-badf-4b65-8bb6-ca136f163ca7 | Address on File | Contingent | USDT: 0.00003904 |
| 1ab20823-29c1-438c-8456-b6566a48007b | Address on File | Contingent | BCH: 0.00000035 |
| 2adbb34c-fed3-4d92-8ef3-606e0dc224cd | Address on File | Contingent | BCH: 0.00000035 |
| 807f40bc-9aea-45d7-8396-cc10c6baab8e | Address on File | Contingent | BCH: 0.00000035 |
| 895607aa-72ab-482a-a0aa-d469aebbb3cf | Address on File | Contingent | BCH: 0.00000035 |
| a6470aab-bd9c-46b2-8c62-1c243cd59121 | Address on File | Contingent | BCH: 0.00000035 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)
SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d7280290-0dd6-4aa1-9030-a53695c69a59 | Address on File | Contingent | BCH: 0.00000035 |
| ff358d85-b689-420e-a8bf-55064a50ebab | Address on File | Contingent | BCH: 0.00000035 |
| 87e82aee-fde7-424b-b456-9b13a5d2878e | Address on File | Contingent | ADA: 0.00000002, DASH: 0.00000002, ETH: 0.00000002, ETHW: 0.00000002, LSK: 0.00000002, LTC: 0.00000001, OMG: 0.00000002, QTUM: 0.00000001, SNT: 0.00000001, STRAX: 0.00000002, WAVES: 0.00000002, XEM: 0.00000002, XLM: 0.00000002, XVG: 0.00000002 |
| 5fd7956e-5f5f-4388-9196-4a16d5f7dda4 | Address on File | Contingent | USDT: 0.00003852 |
| 9348c656-7dd7-4217-8405-c6ee5d818733 | Address on File | Contingent | USDT: 0.00003851 |
| 2216302a-50ae-4fc5-b543-2d85b9224989 | Address on File | Contingent | BCH: 0.00000001, DASH: 0.00000001, ETH: 0.00000002, ETHW: 0.00000002, XRP: 0.00000002 |
| 325ac9ba-cf23-4461-b0b2-26f57f5b4c0e | Address on File | Contingent | BNT: 0.00008915 |
| 105c28cf-32e6-4dde-826c-0eee6ae84957 | Address on File | Contingent | USDT: 0.00003821 |
| 0688804d-c091-4af6-b14e-94e6f1e815c6 | Address on File | Contingent | BCH: 0.00000034 |
| 0ae1830c-f5ae-4ab5-9616-9f18607b5666 | Address on File | Contingent | BCH: 0.00000034 |
| 21165b7e-43c8-4227-ab76-10d95b48755f | Address on File | Contingent | BCH: 0.00000034 |
| 3902de16-5f3c-4dea-ad63-f2d1e35740d8 | Address on File | Contingent | BCH: 0.00000034 |
| 826c7b2c-96c1-405c-8a98-922388c395e2 | Address on File | Contingent | BCH: 0.00000034 |
| 876da911-0b18-4311-a93a-560d70b29b68 | Address on File | Contingent | BCH: 0.00000034 |
| 8d969ba7-e07f-4172-8664-8666e624ce6b | Address on File | Contingent | BCH: 0.00000034 |
| a3c98e98-bf90-4bfa-b7f4-7b227f17f75f | Address on File | Contingent | BCH: 0.00000034 |
| cba6d9e8-e756-4b98-b1ab-3b8a8abbda49 | Address on File | Contingent | BCH: 0.00000034 |
| d720e6a9-b41e-4259-95bd-e386c658b34a | Address on File | Contingent | BCH: 0.00000034 |
| dc67fd5e-f030-4d79-8b40-9a4f148c6e62 | Address on File | Contingent | BCH: 0.00000034 |
| f03e72da-bc64-42c4-895f-6c7121c9d11e | Address on File | Contingent | BCH: 0.00000034 |
| fccaa782-fbf8-4eda-a06a-da6262b3d1dc | Address on File | Contingent | BCH: 0.00000034 |
| 9f487c55-e471-42af-82cc-91fd3332b40b | Address on File | Contingent | USDT: 0.00003713 |
| c14855d3-0aaf-41b4-9ade-a9ed8e05aa4e | Address on File | Contingent | USDT: 0.0000372 |
| 6acd17b9-fb6a-4def-9a81-f88ee95037c6 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, QTUM: 0.00000001 |
| 11aeb8b9-6d20-4ff2-aa23-0a9747e32741 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002, USDT: 0.00000001 |
| 0c744b42-be7c-4e53-a9a3-22b12eafb5a9 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| 7d06ffef-9e26-446d-af49-6253da39ab90 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| 94216868-207a-41ff-8f14-6c4773ad8264 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| a2690d66-283b-4eea-94c8-47bb6720c99f | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| b5567ccb-eb61-4599-945f-a3b37bec2aac | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| d0da0a9a-aa55-497b-a70d-d35c9865f410 | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| fadf6f27-29f9-4162-ae83-4ceb6fb0fc1b | Address on File | Contingent | ETH: 0.00000002, ETHW: 0.00000002 |
| 6533fab0-7050-4712-8ce6-fa59306f84f3 | Address on File | Contingent | USDT: 0.00003683 |
| 0dac91e5-a925-4ba2-91e9-fa35b452de23 | Address on File | Contingent | BCH: 0.00000033 |
| 29fc4c81-23c4-4174-a84e-92e16b9fcde8 | Address on File | Contingent | BCH: 0.00000033 |
| 32fad3ef-30f7-4268-9309-bdef9f5c0011 | Address on File | Contingent | BCH: 0.00000033 |
| 3926bc22-b3a0-4112-b60d-d4c1713ab418 | Address on File | Contingent | BCH: 0.00000033 |
| 3dcbbdcc-40c1-4639-9419-2f197082ca81 | Address on File | Contingent | BCH: 0.00000033 |
| 3e2200a0-4cb8-43b2-aff7-6b009b40fc76 | Address on File | Contingent | BCH: 0.00000033 |
| 3eb90492-2a81-4c07-97c0-5ef4ccf02347 | Address on File | Contingent | BCH: 0.00000033 |
| 3ecc00e9-c0cb-4b78-8040-6d30c99c13a8 | Address on File | Contingent | BCH: 0.00000033 |
| 40ab0402-0e6f-4b36-bfb6-b77765f9fa50 | Address on File | Contingent | BCH: 0.00000033 |
| 6d631b61-a615-4066-bbd9-4dce32c0b29e | Address on File | Contingent | BCH: 0.00000033 |
| 907d39f5-fc39-4748-b69a-307285b8a3f7 | Address on File | Contingent | BCH: 0.00000033 |
| 92e0a75c-660c-468b-ad11-c81e448b6cea | Address on File | Contingent | BCH: 0.00000033 |
| 9dc217c2-62ba-40b1-b7df-446715d475bb | Address on File | Contingent | BCH: 0.00000033 |
| a6ac0f31-1e1e-4263-a5ca-4842f564d792 | Address on File | Contingent | BCH: 0.00000033 |
| a94d30cb-50ae-42c6-8102-c9791a9ea3d9 | Address on File | Contingent | BCH: 0.00000033 |
| bfee3ca5-a2f7-4ad4-b431-cf1b67a45bb7 | Address on File | Contingent | BCH: 0.00000033 |
| dc6298ad-a6f3-4db6-af0f-4bad45127f10 | Address on File | Contingent | BCH: 0.00000033 |
| e1c2d464-f061-430f-bf16-d8856690ea60 | Address on File | Contingent | BCH: 0.00000033 |
| f709f1c1-9493-4ee0-ac9b-665d4a927db2 | Address on File | Contingent | BCH: 0.00000033 |
| fa894167-6b12-4bdd-a58e-2c2cfdacd8df | Address on File | Contingent | USDT: 0.0000367 |
| fac72c8b-73a2-4a60-838b-b3c5d1185d00 | Address on File | Contingent | LBC: 0.00395938 |
| 2954f01d-3676-4459-a30e-3f7f1e61b3e0 | Address on File | Contingent | USDT: 0.00003572 |
| bc7a7a6c-da9b-4e72-985c-e58a330d1ba9 | Address on File | Contingent | USDT: 0.00003568 |
| 069f191d-ea9f-4464-9b28-379eb8cb3bc4 | Address on File | Contingent | BCH: 0.00000032 |
| 324cdb93-a4a7-4a7b-b768-86c57fa77568 | Address on File | Contingent | BCH: 0.00000032 |
| 5271f04a-54a9-4d95-959c-b636deb0a3d1 | Address on File | Contingent | BCH: 0.00000032 |
| 5bdf28ba-deda-462e-9d5d-95da09daea1d | Address on File | Contingent | BCH: 0.00000032 |
| 60275ef3-1788-4b54-a090-34b729eec954 | Address on File | Contingent | BCH: 0.00000032 |
| 65031ef6-4814-4f3c-abf1-f72ffbeb84f9 | Address on File | Contingent | BCH: 0.00000032 |
| 824947d7-db90-4053-8630-e51dcc159a20 | Address on File | Contingent | BCH: 0.00000032 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 83367566-a2b7-41ca-8516-7b6f12e1f20a | Address on File | Contingent | BCH: 0.00000032 |
| 9753094c-322a-4da5-844a-919e95aed94b | Address on File | Contingent | BCH: 0.00000032 |
| b1508f41-e36e-4cc4-bfad-fd1797ef22cb | Address on File | Contingent | BCH: 0.00000032 |
| b6a0a873-3370-4231-8334-d3722ed3df6a | Address on File | Contingent | BCH: 0.00000032 |
| d56247e9-ebb4-4428-9138-ea6c39fda7e8 | Address on File | Contingent | BCH: 0.00000032 |
| f9a42110-b711-43a9-ab20-2daea49f4d33 | Address on File | Contingent | BCH: 0.00000032 |
| 63b07a67-bb43-4c66-8306-e195774b98a9 | Address on File | Contingent | BCH: 0.00000013, USDT: 0.00002096 |
| ad5ebc39-4456-425b-a8bd-9419c358a53e | Address on File | Contingent | XDN: 0.8 |
| 42013bab-3775-4503-8dc5-7fd7c6101c48 | Address on File | Contingent | LTC: 0.00000045 |
| c5dc20e2-c71b-4880-8071-640a4c3bf088 | Address on File | Contingent | USDT: 0.0000349 |
| 19d2adf5-983e-4d08-b0a0-5d7fb3bef7ae | Address on File | Contingent | USDT: 0.00003481 |
| 2ba8e8bc-35d3-4d77-95e4-58efb82906cc | Address on File | Contingent | USDT: 0.00003467 |
| c598fe61-f297-43f1-be8a-e3c40215336a | Address on File | Contingent | USDT: 0.00003467 |
| 912cd13c-4a01-4e57-ad4f-b25d8d5bd686 | Address on File | Contingent | BCH: 0.00000021, USDT: 0.00001128 |
| f8b0f658-2031-4cda-86b1-f18f724524f9 | Address on File | Contingent | USDT: 0.00003459 |
| 259e7b93-7469-4ee4-8617-b8c4dd3b7942 | Address on File | Contingent | BCH: 0.00000031 |
| 3294293c-c6c5-40c7-ad2f-1f88e865f99c | Address on File | Contingent | BCH: 0.00000031 |
| 524dce04-e2eb-4ae7-9e43-13df1e3f4235 | Address on File | Contingent | BCH: 0.00000031 |
| 608dca06-7149-4427-9403-f8623865989d | Address on File | Contingent | BCH: 0.00000031 |
| 6aad1219-9fca-4013-8859-af70d4d6dad4 | Address on File | Contingent | BCH: 0.00000031 |
| 716380b4-656f-4717-bd3e-611636db3cc6 | Address on File | Contingent | BCH: 0.00000031 |
| 79b71279-7606-4019-abca-28832ff3fc64 | Address on File | Contingent | BCH: 0.00000031 |
| 840d732a-016a-4493-9f63-59c34bbef5d6 | Address on File | Contingent | BCH: 0.00000031 |
| 8772db4c-a653-473c-b75d-424c1b03708f | Address on File | Contingent | BCH: 0.00000031 |
| 90d94b6b-5228-4334-8f05-c2d4a4cda202 | Address on File | Contingent | BCH: 0.00000031 |
| 92421d9c-af7e-4603-9cca-31fde6f8808f | Address on File | Contingent | BCH: 0.00000031 |
| cfbd7eb1-cbbe-45a9-a288-7a8bc6bdec9a | Address on File | Contingent | BCH: 0.00000031 |
| d39ddf09-e98a-4354-970a-031d09065129 | Address on File | Contingent | BCH: 0.00000031 |
| 7b5ad54f-c9c1-4f82-9e35-6b5b78071944 | Address on File | Contingent | USDT: 0.00003399 |
| cef70f9d-807d-4568-91f1-20b5aafd7805 | Address on File | Contingent | USDT: 0.00003352 |
| 1325fa0b-2390-4233-98c2-8b7ebc31f571 | Address on File | Contingent | BCH: 0.0000003 |
| 147e6211-b533-4498-b48b-30183e0445e0 | Address on File | Contingent | BCH: 0.0000003 |
| 24f508c3-7f63-45d4-8991-6ede012877a2 | Address on File | Contingent | BCH: 0.0000003 |
| 36c0df29-1dd2-40c2-9541-1f56165cc492 | Address on File | Contingent | BCH: 0.0000003 |
| 57a44d3b-45e8-41d2-87a9-2145a8fa6dcb | Address on File | Contingent | BCH: 0.0000003 |
| 6098d83a-04eb-404d-86d7-3794764a926c | Address on File | Contingent | BCH: 0.0000003 |
| 6a057483-1144-4e8d-a5c5-0b9960ab782e | Address on File | Contingent | BCH: 0.0000003 |
| 72076248-3979-4359-b8e2-44c8ddde4035 | Address on File | Contingent | BCH: 0.0000003 |
| 73db65a7-995b-4702-9c22-4c5a00bfe1b3 | Address on File | Contingent | BCH: 0.0000003 |
| 9fa423c3-38be-4cd8-b7cd-07c04f600a83 | Address on File | Contingent | BCH: 0.0000003 |
| a9a650ac-fc05-4d55-815d-9343876ec215 | Address on File | Contingent | BCH: 0.0000003 |
| becb25ff-db7e-4c3d-bd39-e62d1cfa0eb6 | Address on File | Contingent | BCH: 0.0000003 |
| d1e0f342-f5da-4c0d-ad39-43e0b80b37e8 | Address on File | Contingent | BCH: 0.0000003 |
| df824667-997a-4f2b-85a7-4d1aebbd7ac2 | Address on File | Contingent | USDT: 0.00003328 |
| e0b327de-c158-4ad8-8af4-c267b61d4918 | Address on File | Contingent | BCH: 0.0000003 |
| f12225e8-de88-4662-8ece-5356e145a62d | Address on File | Contingent | BCH: 0.0000003 |
| fff7875e-b5f2-4701-becc-5e15d108e11c | Address on File | Contingent | BCH: 0.0000003 |
| 986630e7-a935-4e82-83e4-331348cb3b27 | Address on File | Contingent | USDT: 0.0000331 |
| 21bb08df-dfd3-4207-9a59-7c05b92a9b40 | Address on File | Contingent | USDT: 0.00003255 |
| 75c88497-4993-467e-870f-d3491b11fa96 | Address on File | Contingent | USDT: 0.00003258 |
| c5d718c0-79fe-4c2b-a9f0-43552efd5968 | Address on File | Contingent | USDT: 0.00003251 |
| 62a22028-4bd2-41d1-8886-c5a387c1cc88 | Address on File | Contingent | USDT: 0.00003242 |
| 285a9fa7-1633-468d-9294-eee43e347872 | Address on File | Contingent | XRP: 0.0000756 |
| 8b9cd3d3-8c74-47db-aefd-80e0a5751f7b | Address on File | Contingent | USDT: 0.00003225 |
| 1cd771f1-1e61-4629-9e32-05765b507cf9 | Address on File | Contingent | BCH: 0.00000029, DGB: 0.00000315 |
| 0da6b5d0-2f23-4d7a-9c6c-e464aaa5cbb6 | Address on File | Contingent | BCH: 0.00000029 |
| 1c8c8de9-8405-44d3-900c-8dccd5ec5229 | Address on File | Contingent | BCH: 0.00000029 |
| 2f1f0620-45c5-4bb3-9598-aeefaa9351db | Address on File | Contingent | BCH: 0.00000029 |
| 37dc5978-7fed-4db0-89ea-1d9e4dec43b9 | Address on File | Contingent | BCH: 0.00000029 |
| 5acadb76-8509-4665-97ae-478d04016e5f | Address on File | Contingent | BCH: 0.00000029 |
| 70b6e63e-d3fc-4086-8d04-b24d3d2b10b0 | Address on File | Contingent | BCH: 0.00000029 |
| 786a1f4a-defe-4e96-b563-83c293670a78 | Address on File | Contingent | BCH: 0.00000029 |
| 78fe302f-d8d5-4493-9649-99377d4d0d5a | Address on File | Contingent | BCH: 0.00000029 |
| 875c3c42-dc4b-44ce-95f3-208c40c8e829 | Address on File | Contingent | BCH: 0.00000029 |
| 91229a06-ad83-457c-be95-a2f4a7c1426e | Address on File | Contingent | BCH: 0.00000029 |
| 93c38611-ee3c-4284-bd38-13a22eaf1993 | Address on File | Contingent | BCH: 0.00000029 |
| a80b8b60-3676-4dcd-82fd-fa064b38564d | Address on File | Contingent | BCH: 0.00000029 |
| cd1fe4e4-5f62-4c80-a318-98e798f8c1d5 | Address on File | Contingent | BCH: 0.00000029 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f032c7c6-2d84-4e00-916c-8f67e0b85b08 | Address on File | Contingent | BCH: 0.00000029 |
| fbab33da-a933-4179-acbb-a9b4638c26a9 | Address on File | Contingent | USDT: 0.00003214 |
| 904ea178-8bfd-4f0c-b437-004f324243f6 | Address on File | Contingent | ADA: 0.00008802 |
| 15e27a6e-078a-4237-9356-e46193966d8c | Address on File | Contingent | USDT: 0.00003194 |
| 9e0b4a63-51b1-4ed0-aab5-bd0e869f86ba | Address on File | Contingent | USDT: 0.00003199 |
| 7e31fc14-3194-4cc5-967d-476aaa326c46 | Address on File | Contingent | USDT: 0.0000315 |
| b8b0375d-7b3a-489b-979c-629e4c254cbd | Address on File | Contingent | USDT: 0.00003149 |
| a65be135-91a3-4db6-b0d7-8be600c9797a | Address on File | Contingent | USDT: 0.00003126 |
| 055544d5-e085-4b70-aa99-7f422ea5453c | Address on File | Contingent | BCH: 0.00000028 |
| 2132dc36-b61c-4bf9-bd48-b914358ce4b1 | Address on File | Contingent | BCH: 0.00000028 |
| 2f07ac2c-1f89-49d7-b174-7e762433ed51 | Address on File | Contingent | BCH: 0.00000028 |
| 329e9f0a-5b5a-48c5-918d-813251c9b03d | Address on File | Contingent | BCH: 0.00000028 |
| 3909a391-e594-4c15-b786-6bbb35328046 | Address on File | Contingent | BCH: 0.00000028 |
| 40d24777-8cdc-48ec-833a-e0561c43d335 | Address on File | Contingent | BCH: 0.00000028 |
| 61df8574-6851-4b98-8697-f28f3f6cb90a | Address on File | Contingent | BCH: 0.00000028 |
| 8531ac85-8fb4-4c20-abed-27029015c471 | Address on File | Contingent | BCH: 0.00000028 |
| 9a041e97-b792-4b7e-b551-0d5e324aa623 | Address on File | Contingent | BCH: 0.00000028 |
| a202fbe4-c156-4a45-971f-9059cff73ac8 | Address on File | Contingent | USDT: 0.00003112 |
| a4ca2a13-ef6c-414d-8d62-66f1cf7c1c94 | Address on File | Contingent | BCH: 0.00000028 |
| a57ca98b-7c65-470c-b021-4541aa47cb9b | Address on File | Contingent | BCH: 0.00000028 |
| bffc64c9-2b92-4c2e-959c-9dfee90cee65 | Address on File | Contingent | BCH: 0.00000028 |
| c51987e0-e585-4ffd-86a6-74b7425e15c5 | Address on File | Contingent | BCH: 0.00000028 |
| d4f87f21-049d-4358-9945-1e232cd52903 | Address on File | Contingent | BCH: 0.00000028 |
| 355c6ab5-7027-4891-a1b5-62047a25161d | Address on File | Contingent | USDT: 0.00003092 |
| df4e70b3-2961-4fef-8bf1-0f73b43974a9 | Address on File | Contingent | XEM: 0.00098011 |
| 9274607f-9580-47cc-9899-5348f57e9c8f | Address on File | Contingent | USDT: 0.00003056 |
| fd2577e6-8f75-4b92-827d-8ededd02450d | Address on File | Contingent | USDT: 0.00003057 |
| 10f01ece-5c41-4d7a-9185-45388e75c295 | Address on File | Contingent | USDT: 0.00003035 |
| 0549fbf8-bcab-47b0-b6f2-b4a4a844d4ef | Address on File | Contingent | BCH: 0.00000027 |
| 0da92e66-eed3-415f-a73d-15682768e5eb | Address on File | Contingent | BCH: 0.00000027 |
| 20e43857-7008-48d2-ab9b-3643efb81181 | Address on File | Contingent | BCH: 0.00000027 |
| 232ab2b1-5782-416e-96bf-960671983548 | Address on File | Contingent | BCH: 0.00000027 |
| 2b622038-8724-4903-8bd7-6fb20bcbab16 | Address on File | Contingent | BCH: 0.00000027 |
| 2efa9341-be59-4439-9f1e-15bf5d3223e3 | Address on File | Contingent | BCH: 0.00000027 |
| 3d7dad8e-95cf-40bc-8bab-4420408fa6f0 | Address on File | Contingent | BCH: 0.00000027 |
| 4031e9a1-e637-44bc-924c-641e39efa0b9 | Address on File | Contingent | BCH: 0.00000027 |
| 4191c1fd-3662-40ab-ab59-9e5070e15d47 | Address on File | Contingent | BCH: 0.00000027 |
| 46290789-f1dc-4f7f-ab13-f8d0b59434ad | Address on File | Contingent | BCH: 0.00000027 |
| 4a7b4a93-9dfb-4a9a-9017-21cf93c44d5a | Address on File | Contingent | BCH: 0.00000027 |
| 53b35112-ca07-48be-9617-1dd654a445e4 | Address on File | Contingent | BCH: 0.00000027 |
| 5a476265-5726-4c61-845e-57e364abc351 | Address on File | Contingent | BCH: 0.00000027 |
| 5c55b324-32e6-47e1-a9d7-204c749c9b0a | Address on File | Contingent | BCH: 0.00000027 |
| 6018c78a-c6f5-4c65-9fe3-af7368f84ac8 | Address on File | Contingent | BCH: 0.00000027 |
| 6665ec49-dd82-4dba-aa0a-679afb5e637c | Address on File | Contingent | BCH: 0.00000027 |
| 7a06a444-d5f8-4760-85d0-81e2bd11f3be | Address on File | Contingent | BCH: 0.00000027 |
| 836ccacd-ec04-4474-b3ca-e715c979a448 | Address on File | Contingent | BCH: 0.00000027 |
| 9372fe98-47f6-4bdd-bba5-4c806ceaba3e | Address on File | Contingent | BCH: 0.00000027 |
| 9cabaf19-4ab4-478f-bfd4-2ff535714c90 | Address on File | Contingent | BCH: 0.00000027 |
| a5ef642c-34c9-4f98-99aa-69d32fda6c6e | Address on File | Contingent | BCH: 0.00000027 |
| e5511f85-ee15-4ba1-97e3-aa2dfeaa3fe7 | Address on File | Contingent | BCH: 0.00000027 |
| ec173459-0cbb-470b-9033-3daf7c60f727 | Address on File | Contingent | BCH: 0.00000027 |
| f5884244-d564-4852-9d50-38a823f01aff | Address on File | Contingent | BCH: 0.00000027 |
| e81ac01d-bb05-4053-93b2-0e979033e444 | Address on File | Contingent | SC: 0.00857143 |
| ed42addd-5a39-4112-afbe-2e8f905d5072 | Address on File | Contingent | USDT: 0.00002987 |
| 8e77d86c-c539-4097-b06f-7c0f1603295e | Address on File | Contingent | USDT: 0.00002965 |
| 93f8d4d0-0544-43b5-a7cc-12ba67803014 | Address on File | Contingent | USDT: 0.00002964 |
| 9bf94e4d-7da8-408d-831f-451ed0a56b16 | Address on File | Contingent | USDT: 0.00002968 |
| c085acf8-da27-453b-84ba-06f3e7d5ca06 | Address on File | Contingent | BCH: 0.0000001, ETH: 0.00000001, ETHW: 0.00000001 |
| 1be82aaa-67e3-4e07-94df-62ddca9e890b | Address on File | Contingent | USDT: 0.00002949 |
| 1cf6907e-b39a-471c-958e-e2b4c1ca2b3b | Address on File | Contingent | USDT: 0.0000295 |
| 0ad4d9c1-f83e-467d-a384-1c9f44c5a1b7 | Address on File | Contingent | USDT: 0.00002942 |
| 3abf8cc4-b11b-4a51-8f62-dfc78c30efb4 | Address on File | Contingent | USDT: 0.00002928 |
| 6298365c-5710-4ee3-b2b6-9e28ed22b6af | Address on File | Contingent | USDT: 0.00002929 |
| 7a8b13fc-f099-4702-964d-ce4c0fdf5384 | Address on File | Contingent | USDT: 0.00002919 |
| 3d1b244e-b896-4c59-bc5e-4d7cd4d0682b | Address on File | Contingent | USDT: 0.00002909 |
| 6b99a20c-154c-4533-b3cd-503034b751ac | Address on File | Contingent | ZEC: 0.00000088 |
| 9aadcb84-272f-401f-8236-c3550c2c89e9 | Address on File | Contingent | USDT: 0.0000291 |
| e1b6c7c3-ca76-4aa6-ad2f-ea155850b75e | Address on File | Contingent | USDT: 0.00002913 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 185d175c-f270-4442-8a8c-c45f2f9dce22 | Address on File | Contingent | USDT: 0.000029 |
| 03775c26-9c3e-4240-8658-720908ffc1f4 | Address on File | Contingent | BCH: 0.00000026 |
| 188f2f5e-819b-4a5a-a04a-95731a948ed9 | Address on File | Contingent | BCH: 0.00000026 |
| 35209b30-8982-43a0-8044-05857592d55b | Address on File | Contingent | BCH: 0.00000026 |
| 482e1908-d570-4b17-86e2-5aa6839aa2bd | Address on File | Contingent | BCH: 0.00000026 |
| 4b1b1409-d66a-4c9a-a124-e896b570dd08 | Address on File | Contingent | BCH: 0.00000026 |
| 4fb26f4d-b398-4d57-a4bf-00ca4a02078d | Address on File | Contingent | BCH: 0.00000026 |
| 539e1a88-ba18-48ae-95ec-51731cd68931 | Address on File | Contingent | BCH: 0.00000026 |
| 745f0aa3-4288-4016-a2ec-4d41156c04a7 | Address on File | Contingent | BCH: 0.00000026 |
| 799f5881-0249-40ab-9159-0423c347f0f9 | Address on File | Contingent | BCH: 0.00000026 |
| 7d9a1976-4040-423a-ada0-4ecdd7d99a55 | Address on File | Contingent | BCH: 0.00000026 |
| 8788973d-9cf0-4f98-9047-7ce41088b41c | Address on File | Contingent | BCH: 0.00000026 |
| 8fddca72-187f-45f4-8736-fc425bb70eee | Address on File | Contingent | BCH: 0.00000026 |
| 9ecfe5d9-1ae6-46a3-92f5-c849324d078c | Address on File | Contingent | USDT: 0.00002886 |
| a5cea9b1-b8ff-416e-a86a-2bf05618a181 | Address on File | Contingent | BCH: 0.00000026 |
| abf57e83-52a6-4b81-ba8c-d580b6ee5296 | Address on File | Contingent | BCH: 0.00000026 |
| c1c44434-6b11-4567-8bf6-5c42718a6fff | Address on File | Contingent | BCH: 0.00000026 |
| f05577d5-b78d-4207-a9b7-b70cad2b1852 | Address on File | Contingent | BCH: 0.00000026 |
| f6bd01cf-effc-43ad-b0ac-506deb676f31 | Address on File | Contingent | BCH: 0.00000026 |
| 9eed100b-875f-459b-8d08-5b629b845a92 | Address on File | Contingent | USDT: 0.00002858 |
| 841d3cef-7a2b-4cca-b31d-f1beee904322 | Address on File | Contingent | PAY: 0.0026537 |
| 47cf6e0b-b0ed-4e6d-8618-6b58b5c55bad | Address on File | Contingent | OMG: 0.0000329 |
| f1fbc91e-0ee7-4ae5-9122-98a242e252ea | Address on File | Contingent | USDT: 0.00002814 |
| 96c48237-8a5a-425f-8806-40261a671e08 | Address on File | Contingent | USDT: 0.00002792 |
| ddf489a1-d276-4a66-9dd3-eee72ec001e2 | Address on File | Contingent | USDT: 0.00002785 |
| 0fb792ae-e7dd-4ea2-a2ec-dcb9447107d9 | Address on File | Contingent | BCH: 0.00000025 |
| 26f94067-4fda-408c-9a18-daa25133e9a9 | Address on File | Contingent | BCH: 0.00000025 |
| 2f8f84d8-a08b-46cf-95af-1ac29a62beed | Address on File | Contingent | BCH: 0.00000025 |
| 37f85b33-cd8d-4e01-9882-8976621f80a0 | Address on File | Contingent | BCH: 0.00000025 |
| 38bcd141-2950-472c-a063-4c843f7688b9 | Address on File | Contingent | BCH: 0.00000025 |
| 3966299f-d8dd-4a82-b3ca-3b6c6c6b3876 | Address on File | Contingent | BCH: 0.00000025 |
| 3cbadaf4-5215-465a-969f-84f01d154587 | Address on File | Contingent | BCH: 0.00000025 |
| 42589f80-41bb-4f92-b45a-16f3c5a0eac1 | Address on File | Contingent | BCH: 0.00000025 |
| 5271bb59-eaeb-43d2-83a0-1c61d773e3f2 | Address on File | Contingent | BCH: 0.00000025 |
| 54bb8bf4-4f5c-472c-9a2e-508695663ceb | Address on File | Contingent | BCH: 0.00000025 |
| 74120180-3cab-4f17-a7f9-a49cc0776f7b | Address on File | Contingent | BCH: 0.00000025 |
| 8181a267-504a-44c1-92d4-3bfd421bd802 | Address on File | Contingent | BCH: 0.00000025 |
| 827ae713-620a-4977-89db-5846106e39f9 | Address on File | Contingent | BCH: 0.00000025 |
| 8b544ca9-0693-41c8-9109-60bee2f799ef | Address on File | Contingent | BCH: 0.00000025 |
| 999eb7b3-b48e-4e35-8d55-69b977ba57cf | Address on File | Contingent | BCH: 0.00000025 |
| c3b0366e-a243-414c-9708-31f34c8bdfe9 | Address on File | Contingent | BCH: 0.00000025 |
| c60ecae8-5515-4fdf-a5c7-3b5ab4bae2b4 | Address on File | Contingent | BCH: 0.00000025 |
| cd279b07-260b-4c19-91cf-7fca0aead4d3 | Address on File | Contingent | BCH: 0.00000025 |
| cf691ccd-c1f2-4408-994e-a16b7ad1d316 | Address on File | Contingent | BCH: 0.00000025 |
| d31ebe2d-1d02-4d1a-ba2a-1c3f6ab79d94 | Address on File | Contingent | EMC2: 0.00302243 |
| d451048d-24c4-44b7-99c6-1dd70efed4c5 | Address on File | Contingent | BCH: 0.00000025 |
| db0f7afe-453d-4c8f-b087-784170162b16 | Address on File | Contingent | BCH: 0.00000025 |
| de85b62d-0283-4e43-8158-69cab77ec0e9 | Address on File | Contingent | USDT: 0.00002764 |
| e55e122d-787d-4058-949b-3040ae1e592b | Address on File | Contingent | BCH: 0.00000025 |
| f418cf3d-824a-4de1-9a7b-4e9d381b2fcb | Address on File | Contingent | BCH: 0.00000025 |
| f6d55090-2b22-47d4-80a9-bf3758989b60 | Address on File | Contingent | BCH: 0.00000025 |
| fd4cb771-8638-460a-bf3f-169b1c90c101 | Address on File | Contingent | USDT: 0.00002762 |
| 2d0305c3-6384-4cbe-97e9-a68c7d359a2c | Address on File | Contingent | USDT: 0.00002742 |
| 840cfa2a-cda2-4ab3-8dbe-107a01874a56 | Address on File | Contingent | USDT: 0.00002741 |
| e8b13dcc-85c0-44b0-86c8-a70dee5b23f0 | Address on File | Contingent | BCH: 0.00000003, USD: 0.00002411 |
| bec18246-7ba6-478c-89a5-e8d42e854804 | Address on File | Contingent | UBQ: 0.00112227 |
| fcdde9e1-1248-49e1-bbcc-faa4362e18e4 | Address on File | Contingent | USDT: 0.00002731 |
| 3fe19a61-5a06-4be5-a639-20fea5cc5d45 | Address on File | Contingent | FTC: 0.01239727 |
| 78d4f0d2-9a6b-4603-9ab9-9d67ed6cd3a1 | Address on File | Contingent | USDT: 0.00002721 |
| 7c269a4c-734a-4581-bb1b-8f5272e3b795 | Address on File | Contingent | USDT: 0.00002681 |
| 07d29f55-0861-4aed-b93e-b4a8813bec2a | Address on File | Contingent | USDT: 0.00002657, XVG: 0.00003134 |
| 32410aee-50af-4651-a1cb-3aed8ed61898 | Address on File | Contingent | BCH: 0.00000024 |
| 40a79183-69cb-4b0d-a98e-07ce160dcb0f | Address on File | Contingent | BCH: 0.00000024 |
| 477987ed-9984-474b-82c4-a172ef4707ea | Address on File | Contingent | BCH: 0.00000024 |
| 84ef202f-7e39-4db9-8d39-b6ccb0707e3d | Address on File | Contingent | USDT: 0.00002664 |
| 93134b9c-5f81-465a-8a9c-814349fc3b9f | Address on File | Contingent | BCH: 0.00000024 |
| 99706539-610d-4292-b637-0e555f863d99 | Address on File | Contingent | BCH: 0.00000024 |
| b0d079eb-e629-4427-a950-6f19810fca97 | Address on File | Contingent | BCH: 0.00000024 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| c5c7fedc-524a-455a-af16-2c8f38fb4412 | Address on File | Contingent | BCH: 0.00000024 |
| ceebed74-b90b-499d-ace0-7d583d53e86a | Address on File | Contingent | BCH: 0.00000024 |
| dbf296d4-df1a-44a4-9088-cdc05f2d1c85 | Address on File | Contingent | BCH: 0.00000024 |
| dddedd73-6531-45b1-8cab-60a1b7954ee2 | Address on File | Contingent | BCH: 0.00000024 |
| f7af4777-1030-4a61-8a61-085241c212dc | Address on File | Contingent | BCH: 0.00000024 |
| fc898d92-943d-4d2b-a75b-d9b1b905e8e2 | Address on File | Contingent | BCH: 0.00000024 |
| 34168684-d8a9-4f54-b65a-e07e930d4bc2 | Address on File | Contingent | ZEC: 0.0000008 |
| 75b602bb-467e-4f10-b46d-468e13ee810c | Address on File | Contingent | DGB: 0.00327683 |
| b0180513-00a1-4387-884e-62854651b0b2 | Address on File | Contingent | USDT: 0.00002589 |
| e780365d-fdd8-4c2e-b8c6-f724021e17c6 | Address on File | Contingent | USDT: 0.00002587 |
| 32b5bf84-79dc-4c62-8afc-0ad41b634079 | Address on File | Contingent | USDT: 0.00002581 |
| 537e5080-848f-41e0-b5b8-f03e231fe5ed | Address on File | Contingent | BCH: 0.00000006, DGB: 0.0000008, LTC: 0.00000008, NEO: 0.0000014 |
| 345873c5-0c86-4526-908e-776e5e94df9c | Address on File | Contingent | PAY: 0.0024 |
| 0c968777-bcf3-4d77-911b-c23f0fcccc6b | Address on File | Contingent | BCH: 0.00000023 |
| 2613a273-b5b5-4952-8ca7-7060cd028f6c | Address on File | Contingent | BCH: 0.00000023 |
| 2b3f48dc-ce54-41a8-91b6-4c0b67938889 | Address on File | Contingent | BCH: 0.00000023 |
| 2ca8197d-1bf0-40b6-9a04-77de1de58498 | Address on File | Contingent | BCH: 0.00000023 |
| 3ba8ed12-244d-460d-9cae-42dfb1abd20a | Address on File | Contingent | BCH: 0.00000023 |
| 3f22aaa1-01a3-4cc7-9ac7-e7fbb75213c5 | Address on File | Contingent | BCH: 0.00000023 |
| 4b1911c0-4fc3-47da-8812-8d50872e5a2f | Address on File | Contingent | BCH: 0.00000023 |
| 4c0dfef3-ad55-4c3d-aa08-7bafbb133951 | Address on File | Contingent | BCH: 0.00000023 |
| 545ef76c-3b96-4fde-9daf-0a04fcb49186 | Address on File | Contingent | BCH: 0.00000023 |
| 7fe36134-695f-4a50-93d1-1d73ba3b0c55 | Address on File | Contingent | BCH: 0.00000023 |
| 818a3935-61b5-4ff6-a124-d632421dace4 | Address on File | Contingent | BCH: 0.00000023 |
| a90336da-583c-436a-94e4-401675cadab7 | Address on File | Contingent | BCH: 0.00000023 |
| acecf42c-2822-4ad3-ab2a-61bba4d71b55 | Address on File | Contingent | BCH: 0.00000023 |
| ae82ef26-24d0-41da-964a-4595b4743d59 | Address on File | Contingent | BCH: 0.00000023 |
| b1ef5632-3bbe-41ff-bf3e-1ba47d0b6c40 | Address on File | Contingent | BCH: 0.00000023 |
| becb6a75-97f1-47c8-a1e4-dd13a0de9a78 | Address on File | Contingent | BCH: 0.00000023 |
| cdadf3cc-db66-4a13-972d-005d4b1eeac0 | Address on File | Contingent | BCH: 0.00000023 |
| daeffe57-973e-4098-b62c-422c617976bb | Address on File | Contingent | BCH: 0.00000023 |
| f63ed3cd-4a67-4a26-ad7d-8cabd91c653d | Address on File | Contingent | BCH: 0.00000023 |
| 3cdebbcf-343b-4911-a318-17dfc1d3c631 | Address on File | Contingent | USDT: 0.00002534 |
| 9a6474d4-0f28-4b95-9f0f-09e04edc6ee0 | Address on File | Contingent | USDT: 0.00002524 |
| 9fee5a2d-40c9-43a7-ab92-bb734ea851a0 | Address on File | Contingent | USDT: 0.00002499 |
| de8e3dd7-7a7a-480c-9ac0-454ef239fa5b | Address on File | Contingent | BCH: 0.00000021, USDT: 0.00000157 |
| 039a4d96-15b5-4b59-bcb5-3e0002b8c66d | Address on File | Contingent | OMG: 0.0000289 |
| 15d8823e-16d9-4811-a217-308ee104b6bd | Address on File | Contingent | USDT: 0.00002476 |
| 895fe816-3bb8-42b5-93db-cd78b27a90ed | Address on File | Contingent | USDT: 0.00002481 |
| 2123387f-9b10-451a-bc7b-a285f6902a2c | Address on File | Contingent | USDT: 0.00002458 |
| b32a962c-c7ea-439a-8233-d00e586448b8 | Address on File | Contingent | USDT: 0.00002459 |
| 0ea67365-57ac-4168-b387-592957c3b35a | Address on File | Contingent | BCH: 0.00000022, RDD: 0.00000191 |
| 02f2d312-1380-4049-976f-2ddbfc99f85e | Address on File | Contingent | BCH: 0.00000022 |
| 0d428691-c0a7-4d0f-8fe4-fd98ebedc8e2 | Address on File | Contingent | BCH: 0.00000022 |
| 381f426b-ac71-4c59-9b53-4737f10677c9 | Address on File | Contingent | BCH: 0.00000022 |
| 474db861-6296-43e1-9932-d80f47844608 | Address on File | Contingent | BCH: 0.00000022 |
| 735d33e7-4b4f-4ace-a8c4-116495e7765f | Address on File | Contingent | BCH: 0.00000022 |
| 785a03cb-22f6-4a15-8916-6ae8bd418a35 | Address on File | Contingent | BCH: 0.00000022 |
| 82083d4c-a7c6-4299-9493-f2b0a681ba91 | Address on File | Contingent | BCH: 0.00000022 |
| 89177fd2-2875-49b4-ac16-1bc5a84fc2fb | Address on File | Contingent | BCH: 0.00000022 |
| 92641e72-949b-4854-b26c-0e181c26d71f | Address on File | Contingent | BCH: 0.00000022 |
| 96d23eb4-eb5a-425e-ac75-d449ff39dfcd | Address on File | Contingent | BCH: 0.00000022 |
| 9f1e51ad-4063-41d5-9010-22f357cce628 | Address on File | Contingent | BCH: 0.00000022 |
| a0f56098-12e1-4913-8044-2bce58c98990 | Address on File | Contingent | BCH: 0.00000022 |
| d4031206-b2e0-4b09-b090-84d7f4a5d082 | Address on File | Contingent | USDT: 0.00002443 |
| e0c09c18-152a-46ae-8b5b-218feff4d0ea | Address on File | Contingent | BCH: 0.00000022 |
| e3be6445-019f-43c8-8da3-5ac178957bad | Address on File | Contingent | BCH: 0.00000022 |
| f5e6e61a-74cd-4301-b546-59e3678d4c87 | Address on File | Contingent | BCH: 0.00000022 |
| f7494167-d3f1-4a1a-938a-c829722f286c | Address on File | Contingent | BCH: 0.00000022 |
| 6afea2eb-00ac-4de8-802a-8978a6ea81b0 | Address on File | Contingent | BLK: 0.0022 |
| 15e2fad8-3888-4ede-9185-5fc54b4a3cc9 | Address on File | Contingent | USDT: 0.00002418 |
| ecc29a29-4a06-4074-91eb-3ac1db099e4d | Address on File | Contingent | USDT: 0.00002425 |
| 30636a61-469e-47e0-ae5a-55d5cb282636 | Address on File | Contingent | USDT: 0.00002409 |
| 9b270c84-196e-4759-85eb-d26d861638cd | Address on File | Contingent | USDT: 0.00002413 |
| 6f81df31-4fad-4c1b-8f2e-ca26a4315ce4 | Address on File | Contingent | USDT: 0.00002399 |
| 5a7bfa6e-f9e0-4e7d-abab-3f6c3d1a90ba | Address on File | Contingent | LBC: 0.00260388 |
| e89d3286-95b3-4e82-a8fe-5f4604dfd691 | Address on File | Contingent | USDT: 0.00002381 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| edee10a0-f314-4fe2-8d05-a3ee74246a6e | | Contingent | SC: 0.00681796 |
| | | | ADA: 0.00000002, ARDR: 0.00000002, ARK: 0.00000002, BCH: 0.00000002, DASH: 0.00000001, DCR: 0.00000002, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, IGNIS: 0.00000001, NMR: 0.00000002, LSK: 0.00000002, LTC: 0.00000002, MONA: 0.00000001, NEO: 0.00000001, NXT: 0.00000001, OMG: 0.00000002, QTUM: 0.00000002, SC: 0.00000002, STEEM: 0.00000001, STRAX: 0.00000001, VTC: 0.00000001, WAVES: 0.00000001, XLM: 0.00000002, XRP: 0.00000001, ZEC: 0.00000001 |
| 150da387-c7cc-46ac-a75b-e61ccfebea48 | Address on File | Contingent | |
| 8fbd81d3-a64d-4588-af62-01c90605d4e4 | Address on File | Contingent | USDT: 0.00002366 |
| 05fc80d5-573e-4942-bccf-d94d60a61088 | Address on File | Contingent | BCH: 0.00000021 |
| 06ea17e0-5f6d-404a-826c-079a16b8279e | Address on File | Contingent | BCH: 0.00000021 |
| 23f08f26-f667-44b0-8615-d1684035a7af | Address on File | Contingent | BCH: 0.00000021 |
| 2682d93-7c06-4b63-a68c-1d227d7da6a0 | Address on File | Contingent | BCH: 0.00000021 |
| 2d910434-db4d-4976-ba6d-6d6b9e2d993 | Address on File | Contingent | BCH: 0.00000021 |
| 5640822d-8f68-45c7-b1db-a8d35ce37f7c | Address on File | Contingent | BCH: 0.00000021 |
| 7268e257-9079-4da3-ab33-e8e7010d6012 | Address on File | Contingent | BCH: 0.00000021 |
| 8520df91-1a82-4503-8c87-0ded10ec0fd7 | Address on File | Contingent | BCH: 0.00000021 |
| c0f54e2df-ab66-4815-8836-931590f73be8 | Address on File | Contingent | BCH: 0.00000021 |
| d5fc932a-4bdd-4175-823c-bc4e6ef1b349 | Address on File | Contingent | BCH: 0.00000021 |
| de83b0cc-e287-4aca-a57b-f47f06c29c7da | Address on File | Contingent | BCH: 0.00000021 |
| e0647260-8603-456a-96d5-0e234cad12bc | Address on File | Contingent | BCH: 0.00000021 |
| e647aef6-c95e-456a-8d73-884cc7bd0a30 | Address on File | Contingent | BCH: 0.00000021 |
| eab80a4b-637f-4772-807a-a7bc5c6f7398 | Address on File | Contingent | BCH: 0.00000021 |
| ef513347-901d-4dfa-9a6c-6c7eff2a3b5 | Address on File | Contingent | BCH: 0.00000021 |
| fed6be75-fd1d-46f0-8f53-f7091e74117e | Address on File | Contingent | BCH: 0.00000021 |
| 13f0aab9-603b-4bd9-8e07-5410e0f7342d | | Contingent | USDT: 0.00002325 |
| be92d6c3-a464-4b80-b481-30699dc78e0b | | Contingent | USDT: 0.00003918 |
| d4a622b4-9ff1-4dd5-9af1-8ddbb2394f95 | | Contingent | ETH: 0.00000001, ETHW: 0.00000001, QTUM: 0.00000185 |
| 89ccf8a2-6a53-4204-bbe5-06a693c0d74 | | Contingent | XMY: 0.5664518 |
| defbd6d-804a-48af-b26f-676ed1343d2 | | Contingent | SIGNA: 0.021 |
| 9403654e-f6bc-413c-b729-3e058fbc8384 | | Contingent | USDT: 0.00002285 |
| 685f60b4-a695-4c3b-8278-37ee17aafe96 | | Contingent | DOGE: 0.00031338 |
| 7eb542e3-14ae-43f2-9ae9-310bd474508 | | Contingent | USDT: 0.00002094 |
| aab75e86-f4a7-4e50-932f-c9f74b0d32ba | | Contingent | USDT: 0.00002224 |
| 237235f5-0623-4d40-a3fb-f6e0a7a23220 | | Contingent | PRO: 0.00006 |
| 0b5966f7b-7a6f-4a31-9ea1-3d9961ab08f0 | | Contingent | XMY: 0.54666661 |
| 16a610b5-c852-422a-89ae-df722f02fe02 | | Contingent | USDT: 0.00001997 |
| 2d9566eb-a228-4542-a177-950f835f45df | | Contingent | BCH: 0.00000002 |
| 30d0d562-139d-4b35-a693-6a0f8b0e319c50 | | Contingent | BCH: 0.00000002 |
| 4056da45-8cf5-4784-b4ef-1d945457b888 | | Contingent | BCH: 0.00000002 |
| 4d1f5d22-db29-4625-9ddb-870aae277f2f | | Contingent | BCH: 0.00000002 |
| 9849c74-25ce-45e1-9698-e9a0d53a0661 | | Contingent | BCH: 0.00000002 |
| 65759fbf-d8d4-47ec-99c3-c50d6e0d8d09 | | Contingent | BCH: 0.00000002 |
| 6ce33658-0746-47a8-a846-d60b805c896f | | Contingent | BCH: 0.00000002 |
| 6f211ee7-916e-4391-9818-cdde53a3c66 | | Contingent | BCH: 0.00000002 |
| 7c74ee4e-4ee0-48cc-bc35-e4118974c5e5 | | Contingent | BCH: 0.00000002 |
| 8701e004-fe94-4a3b-a802-1659e5904c95 | | Contingent | BCH: 0.00000002 |
| 9104943e-3a73-490e-b1c6-aca31c6e9f20 | | Contingent | BCH: 0.00000002 |
| 9943c72e-c9bd-4760-8136-54c3d816199 | | Contingent | BCH: 0.00000002 |
| 9ad428f2-7757-415a-90d5-aa6e70bc2cda | | Contingent | BCH: 0.00000002 |
| af75a80d-481f-4495-9b3f-b9a4e56e200b | | Contingent | BCH: 0.00000002 |
| b9476db2-c06b-4262-9496-26a1f11e456 | | Contingent | BCH: 0.00000002 |
| c041142c-e244-4c53-b748-8cd34116594eb | | Contingent | BCH: 0.00000002 |
| f9869066-5915-4942-a6b3-4591b2d582687 | | Contingent | BCH: 0.00000002 |
| a7995c0b9-be20-4001-97c2-79ff82d76681 | | Contingent | USD: 0.00002213 |
| c74f13884-7205-4c3d-086c-ec7ab1182ab3 | | Contingent | USDT: 0.00002273 |
| 9805e151-51c6-4f6e-adec3-8df0bf06fd0c | | Contingent | USDT: 0.00002173 |
| 5ea37feec-920f-4899-887c-d8a9ccf48dae | | Contingent | XMY: 0.00042145 |
| 16f3a54a-d492-4476-9950-e4b51f430f7f9 | | Contingent | USDT: 0.00002213 |
| 029ed0e3-65f6-4afa-b714-27bec6955f77 | | Contingent | BCH: 0.00000017 |
| 047dd750-685b-4488-b8b6-e61f5ef2b5cd | | Contingent | BCH: 0.00000017 |
| 0e27af61-52ea-466d-631c-ccf0ec2ef392 | | Contingent | BCH: 0.00000017 |
| 36bbf113-e362-488b-ae9c-ef895b8aa079 | | Contingent | BCH: 0.00000018 |
| 53c15e93-87d0-459d-948f-e88d8e65bffa | Address on File | Contingent | BCH: 0.00000019 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 54e40a63-5987-4db1-a067-1475b4cad6f9 | Address on File | Contingent | BCH: 0.00000019 |
| 8edc374c-87a2-45e8-b63c-99c0e5fa5536 | Address on File | Contingent | BCH: 0.00000019 |
| b6920860-0622-4e96-9325-8355d39e9229 | Address on File | Contingent | BCH: 0.00000019 |
| cb6ed0ac-6e37-4716-847b-9dd0446b50ff | Address on File | Contingent | BCH: 0.00000019 |
| d2d5695-1e94-40d6-bf09-e3cbfb04599b | Address on File | Contingent | BCH: 0.00000019 |
| d66ff2e5b-3d6b-4880-0b59-faa722e29818 | Address on File | Contingent | BCH: 0.00000019 |
| e9195e30-3d18-46ad-872e-81dc18bdf30d | Address on File | Contingent | BCH: 0.00000019 |
| f0fac918-bceb-4e78-9960-219c608bbbc | Address on File | Contingent | BCH: 0.00000019 |
| fe242fcb-b66a-470b-9707-693db1741208 | Address on File | Contingent | BCH: 0.00000019 |
| 13672402-80ec-4981-be51-670bdf89eca7 | Address on File | Contingent | BCH: 0.00000018 |
| 0f67a4bd-b8d8-4807-8b48-181d5ee5e431 | Address on File | Contingent | USDT: 0.00002091 |
| baf3f2e7-695c-41ac-81af-2c69a3676a41 | Address on File | Contingent | XVG: 0.01095075 |
| 4829caaa-5e4d-44a0-8c60-6b0b28d0e3ce | Address on File | Contingent | MUNT: 0.03704677 |
| d1b3171e-5945-4f19-b5ec-874905a41f79 | Address on File | Contingent | USDT: 0.00002042 |
| 7d320f821-1dd8-49fd-8791-c2f3815c99720 | Address on File | Contingent | USDT: 0.00002003 |
| 1704c9ba-f1f7-4c30b-ba9a-7c103ecc60a4 | Address on File | Contingent | BCH: 0.00000018 |
| 2219bbc0-9979-4aba-8d4d-dfd9eeb5de71e | Address on File | Contingent | BCH: 0.00000018 |
| 33419257-3903-44d4-86cd-427e407f7318 | Address on File | Contingent | BCH: 0.00000018 |
| 37b2706b-0d38-4b3b-b34b-176bb6bc7612 | Address on File | Contingent | BCH: 0.00000018 |
| 3b38199c-ea4e-42de-827b-bf4ebd49206 | Address on File | Contingent | BCH: 0.00000018 |
| 3d416576-952b-e1e6-9fd2-52dd518072 | Address on File | Contingent | BCH: 0.00000018 |
| 5373b9d7-43d2-43dd-9842-0691003585c | Address on File | Contingent | BCH: 0.00000018 |
| 66ee2ec3-ce0f-426a-aa49-e60f90e1a9c0 | Address on File | Contingent | BCH: 0.00000018 |
| 6cfbc8ba-d117-4c29-879d-9f512d3e8b36 | Address on File | Contingent | BCH: 0.00000018 |
| 7239b0e3-80c4-477e-909d-3733b03d07be | Address on File | Contingent | USDT: 0.00001999 |
| 84c3df65d-307c-4b14-b5e1-f1561e3d5cf1 | Address on File | Contingent | BCH: 0.00000018 |
| 8984164d-bd91-e9f1-bee5-81dcb9d0b9d0 | Address on File | Contingent | BCH: 0.00000018 |
| 9c78be11-758e-4aab-9354-4f215477811 | Address on File | Contingent | BCH: 0.00000018 |
| a7584378-8e72-41ae-ab3e-1c5756f6e0c55 | Address on File | Contingent | BCH: 0.00000018 |
| bcd71815-c05e-40e8-845c-241535226bfe | Address on File | Contingent | BCH: 0.00000018 |
| bfc6a16b-421e-4442-a62b-680e1c058e6b | Address on File | Contingent | BCH: 0.00000018 |
| d0f14183-6b50-49da-901d-7c82821145d74 | Address on File | Contingent | BCH: 0.00000018 |
| d214b4de-4c52-4874-91c0-a1b59e322a18 | Address on File | Contingent | BCH: 0.00000018 |
| d3998054-fb65-4685-8de0-16ac5f3e532d | Address on File | Contingent | BCH: 0.00000018 |
| 45eadef3-7895-4778-b02f-c8666503d4a23 | Address on File | Contingent | USDT: 0.00001984 |
| 2a1b31ae-341b-438e-8ee5-3ada77ea53ba | Address on File | Contingent | USDT: 0.00001969 |
| 9f5f2d15-22b7-48bf-9154-cf26461f8715 | Address on File | Contingent | USDT: 0.00001967 |
| fddf3b5-8776-4832-b985-9dc9679103da | Address on File | Contingent | USDT: 0.00001926 |
| d230f395-9c42-4206-a60c-cddbf011370761 | Address on File | Contingent | USD: 0.04878049 |
| eb38c610-36be-4a3e-a1ae-01e34e227082 | Address on File | Contingent | USDT: 0.00001902 |
| 50da1db7-43f2-4554-883-f765ac510fe | Address on File | Contingent | USDT: 0.00001902 |
| 63712829-8bac-436b-ae06-2055ed47db9e | Address on File | Contingent | USDT: 0.00001898 |
| 69b0870c-cde3-4beb-b994-adc56f5d09f9 | Address on File | Contingent | USDT: 0.00001918 |
| fb3b4f35-7481-4d71-8292-f133aca668f | Address on File | Contingent | USDT: 0.00001927 |
| af56d9bd-d86a-4312-a119-83146af174dc | Address on File | Contingent | USDT: 0.00001911 |
| | | | ADA: 0.00000001, BLOCK: 0.00000001, BNT: 0.00000001, DCR: 0.00000001, ENG: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, LSK: 0.00000001, MONA: 0.00000001, NEO: 0.00000001, NXR: 0.00000001, PIVX: 0.00000001, POWR: 0.00000001, QTUM: 0.00000001, SC: 0.00000001, SNT: 0.00000001, STRAX: 0.00000001, SYS: 0.00000001, WACME: 0.00000005, WAVES: 0.00000001, WAXP: 0.00000001, XEM: 0.00000001, XLM: 0.00000001, XRP: 0.00000001, ZEC: 0.00000001 |
| 7f52fb09-87eb-449f-a8a7-520d772eb91 | Address on File | Contingent | XDN: 0.434163 |
| e5879276-7abe-47e7-9cd5-6ea2527e9fb2 | Address on File | Contingent | USDT: 0.00001889 |
| 5ba42dd0-f4f6-4eaa-9a8e-1d7a211a71abc | Address on File | Contingent | USDT: 0.00001889 |
| | | | ARK: 0.00000001, DGB: 0.00000001, ETC: 0.00000001, ETH: 0.00000001, ETHW: 0.00000001, MUNT: 0.00000001, NEO: 0.00000001, OMG: 0.00000001, SC: 0.00000001, SLSK: 0.00000001, USDT: 0.00000001, WINGS: 0.00000001 |
| 543ad281-8f49-4570-8377-983eaf76bbc2 | Address on File | Contingent | BCH: 0.00000017 |
| 049a1f68-ea75-4554-9fdb-e4a8a0205db2 | Address on File | Contingent | BCH: 0.00000017 |
| 06481e04-c1ff-4aa5-8be7-2e99ede97d2a | Address on File | Contingent | BCH: 0.00000017 |
| 1123ca75f-f2ca-4b23-bc32-47b39a6605d7 | Address on File | Contingent | BCH: 0.00000017 |
| 17402dde-224f-4a7e-8cda-035e62f8b581 | Address on File | Contingent | BCH: 0.00000017 |
| 23fc3a30-5504-4548-8e1a-82fcaf5b9b75 | Address on File | Contingent | BCH: 0.00000017 |
| 3111e754-ba48-43a0-bc1b-ba72ef996686 | Address on File | Contingent | BCH: 0.00000017 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 3361c419-2584-4f95-afcb-0b288ae11a62 | Address on File | Contingent | BCH: 0.00000017 |
| 4aa9ccee-4988-49bc-8376-1f60c9703d1a | Address on File | Contingent | BCH: 0.00000017 |
| 443a2ad9-876f-4b29-a96f-9f10a51933e2 | Address on File | Contingent | BCH: 0.00000017 |
| 45b6f745-fbe6-444e-8386-3bcbf7b1c3a0 | Address on File | Contingent | BCH: 0.00000017 |
| 50c09fb3b-1c1b-4127-bd2d-108ef46cc30a | Address on File | Contingent | BCH: 0.00000017 |
| 700f69de-86e5-45a2-85dc-e962766ac08 | Address on File | Contingent | BCH: 0.00000017 |
| 70a62584-953a-4232-b84a-e5d60085b53 | Address on File | Contingent | BCH: 0.00000017 |
| 7ca6a377-f9d5-4c63-b158-d3357f9d5c9a | Address on File | Contingent | BCH: 0.00000017 |
| 983d3c39-ec46-44e6-8e6e-549d15eb9461c | Address on File | Contingent | BCH: 0.00000017 |
| b0c4024f0-4be0-4e60-b4ea-7f55e1201e8f | Address on File | Contingent | BCH: 0.00000017 |
| b8ee1534-0728-47b7-ced3-7f0aec0e5c9a | Address on File | Contingent | BCH: 0.00000017 |
| bf4f91d8-5864-4cf8-a4d9-af5d8bbbf476 | Address on File | Contingent | USDT: 0.00001886 |
| c06a0c31-d934-4320-af70-41a30dbcfda2 | Address on File | Contingent | USDT: 0.00001886 |
| d36c5dc0c-1e7c-4088-94fe-a3e042702f81 | Address on File | Contingent | USDT: 0.00001886 |
| d4ade6c1-e4a7-4222-8452-23d3655039 | Address on File | Contingent | USDT: 0.00001886 |
| d65c576a-78ae-40e6-b650-315a24598053 | Address on File | Contingent | USDT: 0.00001886 |
| def10a54b-0c78-4de6-b424-cd2432960843 | Address on File | Contingent | USDT: 0.00001886 |
| e6187c12-0206-42d5-8ae7-9d229b3275b | Address on File | Contingent | USDT: 0.00001886 |
| ff22d71c-fd09-4f15-be78-d86bbae85b62 | Address on File | Contingent | USDT: 0.00001886 |
| 7f34108-431b-472b-a0bd-4e82f0f47e27 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| 7f18f64d-59c5-4dcd-aa1b-ddf1b4b38fd7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| 5f104a38-eced-4c2a-9479-4e32a63be3b7 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| 09fb1e97-5a77-4c50-99b3-bfd0c70eed10 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| 322e94f7-373f-4fce-94c2-046306a957e | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| 900594f3-6115-4404-9d33-cc16045abf | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| b7b285e-ca07-4381-8a53-8424e921d392 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| ccbe4d5e-9d13-4eae-a61f-c46916e55b77 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| d2a48337-3a50-4e70-8835-379b2d817efb | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| d9b042ec-2c8c5-438e-b791-8261420e27a3 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| e642384b-78cb-4baa-95e8-b9c060d3138 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| 9b54b0-7de5-4f47-4cba-e8143355f713 | Address on File | Contingent | RDD: 0.04607042 |
| d2a45537-385a-4e70-8835-379b2d817efb | Address on File | Contingent | USDT: 0.00001884 |
| d9b042ec-2c5c5-438e-b741-8261420e27a3 | Address on File | Contingent | USDT: 0.00001896 |
| e642884b-78cb-4baa-95e8-b9c060d3138 | Address on File | Contingent | RDD: 0.04607042 |
| b6c09b47-8bd8-4d4f-8be5-b9efa45d2 | Address on File | Contingent | ETH: 0.00000001, ETHW: 0.00000001 |
| c8c51745-34b7-4eac-a181-e06d59afab63 | Address on File | Contingent | USDT: 0.00001856 |
| 3d6a55e-f87f-4037-a6e8-5c9cae99e7c7 | Address on File | Contingent | USDT: 0.00001856 |
| 1f35c152a-0e86-4fcc-a076-b20d00e8 | Address on File | Contingent | USDT: 0.00001856 |
| 05ba72d9-c898-45c9-bd6f-3e5f6f806100 | Address on File | Contingent | USDT: 0.00001856 |
| 06de1e77-4aa9-4471-af09-bfb056ef6d | Address on File | Contingent | USDT: 0.00001856 |
| c1fc1524-3eb9-4f4c-aa50-4fcd29384c4 | Address on File | Contingent | USDT: 0.00001816 |
| 2dcc0be3-6a7e-4bfc-8d28-9a6e1f80de1 | Address on File | Contingent | USDT: 0.00001816 |
| 3d46471b-0690-40ac-9abc-9d3f9cc5d2c | Address on File | Contingent | USDT: 0.00001816 |
| 12ee0092-bb67-4f09-9805-b99c78e2840ca | Address on File | Contingent | USDT: 0.00001856 |
| f31f8dd1-1606-4c00-8e4b-447c9bda7aac | Address on File | Contingent | USDT: 0.00001799 |
| 75341d8f-431d-421e-9b46-94fe66a5ea4a | Address on File | Contingent | USDT: 0.00001799 |
| 7ca9a377-f9d5-4e63-b158-d3357f9d5c9a | Address on File | Contingent | USDT: 0.00001774 |
| 922e9497-373f-4fce-94c2-046306a957e | Address on File | Contingent | PAY: 0.00000002, USDT: 0.00001782 |
| d5a465cb-0cd4-4f03-8b95-f1c50b9a23fea | Address on File | Contingent | USDT: 0.00001774 |
| 050a72df-c898-45c9-bd6f-3e5f6f806100 | Address on File | Contingent | USDT: 0.00001744 |
| 08dd3a6c-432f-4ff0-a9e0-0c00000000 | Address on File | Contingent | USDT: 0.00001744 |
| d2e63037-385a-4e70-8835-379b2d817efb | Address on File | Contingent | USDT: 0.00001744 |
| f1544ea9-4e6d-44f9-85e6-2d46ba9a77ce | Address on File | Contingent | USDT: 0.00001744 |
| 1154dac9-4e0a-438-af53-be9e607a60 | Address on File | Contingent | USDT: 0.00001745 |
| 1482c506-5b9d-48a5-a9a8-4294ed06c6 | Address on File | Contingent | USDT: 0.00001744 |
| 1b9455b8-c17e-4bbd-a5f4-3a3dc8b0e17d | Address on File | Contingent | XMT: 0.72912 |
| 3d617f2a-5bb2-4208-bab7-06d6c6344e5d | Address on File | Contingent | USDT: 0.00001706 |
| 4014f13a-04bf-4e7d-80e7-94b88ce70c31 | Address on File | Contingent | USDT: 0.00001706 |
| 46d5935d-a23f-4684-8b85-7c5763c9a4a8 | Address on File | Contingent | USDT: 0.00001706 |
| 490b8088-8f4c-4f74-8f74-06b99e2c | Address on File | Contingent | SIGNA: 0.0201 |
| 4b41116a-1a4a-43b4-b9b5-f0c6ae93ecfaf | Address on File | Contingent | USDT: 0.00001706 |
| 636b0443-4c5a-459b-8cf6-c37fc24cc3cf | Address on File | Contingent | USDT: 0.00001706 |
| 872302b-7179-4dc9-8c4e-7cfce0a10cfc | Address on File | Contingent | USDT: 0.00001706 |
| a7500628c-7179-4dc9-8c4e-7cfce0a10cfc | Address on File | Contingent | USDT: 0.00001706 |
| 1450c83a-3fa70-4009-8f0a-7985f0fbc1 | Address on File | Contingent | USDT: 0.00001669 |
| cbd114ee-27d3-4c83-9be5-5c6b8f0e | Address on File | Contingent | USDT: 0.00001669 |
| c71da1e-b79d-4e66-82c8-4cf4c86e2bb7 | Address on File | Contingent | USDT: 0.00001669 |
| d4a3dea-7c63-4ded-9f41-c0362fc3a | Address on File | Contingent | USDT: 0.00001669 |
| e4d16002-32a5-4ad5-b503-f85a34e49df2 | Address on File | Contingent | USDT: 0.00001669 |
| bc1a74bc-38d8-4a96-96e2-9b29be5c | Address on File | Contingent | USDT: 0.00001771 |

**Bittrex, Inc**
**Case No. 23-10598**
Schedule F: Customer Deposits (Supplemental)

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f7be3366-9197-490a-86bc-dc0300838284 | Address on File | Contingent | USDT: 0.00001744 |
| a1c4c59a-775a8-4df8-b761-bb67d1695648 | Address on File | Contingent | USDT: 0.00001756 |
| 4549e009-2585-422f-85f8-bb0d3e61396 | Address on File | Contingent | USDT: 0.00001756 |
| 706a151f5-5b38-4372-b06a-8a632017dcef | Address on File | Contingent | USDT: 0.00001747 |
| a06df261-13ea-41cc-aaaa-9b6aa188a8 | Address on File | Contingent | USDT: 0.00001744 |
| 486c8a9-6cad-4d9b-87c6-58f3f0e4 | Address on File | Contingent | USDT: 0.00001739 |
| b8d9868c-7f74-4503-bcaf-cc7600148 | Address on File | Contingent | USDT: 0.00001726 |
| bcd443f-c28e-4e-a3c1-80c0e54508a | Address on File | Contingent | DGB: 0.00210 |
| f841454e-6cdc-49a-91ff-41e22af89891 | Address on File | Contingent | USDT: 0.00001711 |
| 4ce1db73b-f7f0-4405-9d65-09000000 | Address on File | Contingent | USDT: 0.00001692 |
| 49a4d85c-27c4-48c8-96ef-863e25a7eed3 | Address on File | Contingent | USDT: 0.00001692 |
| 79f5b3d8-0b76-47db-a8d9-44d7ce59d5e | Address on File | Contingent | USDT: 0.00001692 |
| 2a4e7524-02ad-4567-b8c6-8b6c5c2f75 | Address on File | Contingent | USDT: 0.00001692 |
| 66445af-0c5c-4d98-98bd-7d49e26e7 | Address on File | Contingent | USDT: 0.00001692 |
| 925452f5-ea70-4050-b808-6e24b96 | Address on File | Contingent | USDT: 0.00001692 |
| 05817e1e-4bf8-4a2c-a716-c9a2006 | Address on File | Contingent | USDT: 0.00001665 |
| 3bdee02a-9f72-4c41-b2b7-44186a6a | Address on File | Contingent | USDT: 0.00001666 |
| 0dade2-4eae-4c43-8e0d-c70b0b2d | Address on File | Contingent | USDT: 0.00001665 |
| 8d9d7a3-80b8-4cbe-83c1-05a3e48 | Address on File | Contingent | USDT: 0.00001669 |
| 66e01a-4c3c-4c45-bb50-cab42d6 | Address on File | Contingent | LBC: 0.001804 |
| 20c6f97-5b7d-480f-9c02-c2abd76 | Address on File | Contingent | ARDR: 0.00002999 |
| 4c3700e-9aa5-412b-8d7d-c4a5fe | Address on File | Contingent | DOGE: 0.0001627 |
| 7dd7236-a51d-4316-8a46-7eafff6 | Address on File | Contingent | USDT: 0.00001669 |
| 0872129-2622-4906-b9ef-b5ae42 | Address on File | Contingent | USDT: 0.00001630 |
| 71cdd0b8-4cb5-4088-90f5-94ba6 | Address on File | Contingent | USDT: 0.00001630 |
| 04282e-4bc8-4aa5-bf5-0e85fc4 | Address on File | Contingent | PIVX: 0.00007 |
| d45e0a-2f6e-4ad6-a86d-1210030 | Address on File | Contingent | USDT: 0.00001630 |
| 3d9c5b-4ec5-4f4f-bc9e-5456f04 | Address on File | Contingent | USDT: 0.00001626 |
| 63ed22-6407-4738-a7fb-3e6d3c4 | Address on File | Contingent | USDT: 0.00001630 |
| bda8e-8b9e-46c4-b9a9-89a4cf4 | Address on File | Contingent | USDT: 0.00001630 |
| ed6bf0-4e50-44d6-b8be-c69c2 | Address on File | Contingent | USDT: 0.00001590 |
| e0a85-13ae-481e-a7cf-d3e4a2 | Address on File | Contingent | USDT: 0.00001590 |
| 55caa2-f407-4bce-a4f7-b4e90 | Address on File | Contingent | USDT: 0.00001590 |
| 04556-4c62-4cdd-8f8a-11b28 | Address on File | Contingent | USDT: 0.00001590 |
| 05be4-bc4b-4abf-a9e3-0b24d | Address on File | Contingent | USDT: 0.00001590 |
| 9be0c-4e6f-445c-a4cd-bb2d | Address on File | Contingent | USDT: 0.00001596 |
| 3a2e6-a9b8-4cd8-a5e1-3a6 | Address on File | Contingent | XWC: 0.00028464 |
| 40a48-5a5e-4a0b-9e16-0c4 | Address on File | Contingent | USDT: 0.00001576 |
| 2c85-b4a2-4c6f-9a31-22b | Address on File | Contingent | USDT: 0.00001576 |
| 68c5-9f3a-4c6a-b1a5-0b | Address on File | Contingent | USDT: 0.00001576 |
| b54f-4c7a-4ef1-8a1a-d7 | Address on File | Contingent | USDT: 0.00001576 |
| 2e41-4c50-4c39-bd28-7 | Address on File | Contingent | WTC: 0.00007 |
| f1dd-4f2e-4b1a-8b1f-2 | Address on File | Contingent | USDT: 0.00001551 |
| 09f5-4ab2-4e27-a1e1-8 | Address on File | Contingent | USDT: 0.00001551 |
| 87f-43a8-4f12-8c3f-6 | Address on File | Contingent | USDT: 0.00001551 |
| c1f-4b3a-4f29-bc1a-5 | Address on File | Contingent | USDT: 0.00001551 |
| f4d-4a49-4c4b-9d2f-7 | Address on File | Contingent | USDT: 0.00001551 |
| 8a3-4f5e-4a4d-ae7f-2 | Address on File | Contingent | USDT: 0.00001551 |
| 2b1-4e8c-4c2a-b2f1-6 | Address on File | Contingent | USDT: 0.00001551 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 4ca4ac32-beca-4d69-b7ce-671e7aa6be0d | Address on File | Contingent | BCH: 0.00000014 |
| 55fb2bb3-af18-4958-b8f1-8f1c80b56776 | Address on File | Contingent | BCH: 0.00000014 |
| 586a39ef-cecf-4eff-aaf7-013d4b2cb1bd | Address on File | Contingent | BCH: 0.00000014 |
| 629020c4-90ae-4e4e-ba1a-37d152f278db | Address on File | Contingent | BCH: 0.00000014 |
| 6ef54042-5380-4914-8b0e-e8d053eb5258 | Address on File | Contingent | BCH: 0.00000014 |
| 75a98f59-50eb-46e7-b7ef-ed66990ff612 | Address on File | Contingent | BCH: 0.00000014 |
| 7b346847-686a-40d7-a60a-9a84af4f9571 | Address on File | Contingent | BCH: 0.00000014 |
| 7d96cffa-3eb0-437a-9081-c59db0a1af88 | Address on File | Contingent | BCH: 0.00000014 |
| 9934fc21-eb69-4a7f-b680-fd9c62168388 | Address on File | Contingent | BCH: 0.00000014 |
| 99624448-c326-4b95-90dc-f268291d9e19 | Address on File | Contingent | BCH: 0.00000014 |
| b055cb17-e729-458c-833f-3a87c6109a5f | Address on File | Contingent | BCH: 0.00000014 |
| bc8d8573-55ee-45e3-84f1-107b88f948c1 | Address on File | Contingent | BCH: 0.00000014 |
| bedf7912-fead-4846-8545-c02f4632d11e | Address on File | Contingent | BCH: 0.00000014 |
| c50563b5-078d-4e92-b723-4e5bc1150136 | Address on File | Contingent | BCH: 0.00000014 |
| c8de0563-128b-4ba6-9767-79332b5c0c44 | Address on File | Contingent | BCH: 0.00000014 |
| d2ec9b87-3f99-474e-a8aa-0040dd26b2cc | Address on File | Contingent | BCH: 0.00000014 |
| daaed4f0-97d7-4f92-a3ad-f28179c2a80e | Address on File | Contingent | BCH: 0.00000014 |
| e81d4ed3-ef53-4dfa-ab65-630932000fc5 | Address on File | Contingent | BCH: 0.00000014 |
| eb3e6827-1bd9-4c0d-adbe-15f02b171297 | Address on File | Contingent | BCH: 0.00000014 |
| eca4b9cb-4743-4c7b-8e01-69f74a7af0a7 | Address on File | Contingent | BCH: 0.00000014 |
| f38f7684-71c8-454f-83ed-6f391cd31edb | Address on File | Contingent | BCH: 0.00000014 |
| fdb10f56-c1b2-4629-9db6-1dc4ac2ab9a6 | Address on File | Contingent | BCH: 0.00000014 |
| b5645185-1401-4751-a021-b76019eab8e1 | Address on File | Contingent | ETC: 0.00000014, USDT: 0.00001295 |
| 244f68d8-0bc2-418c-9cde-76f0a560d88a | Address on File | Contingent | USDT: 0.00001548 |
| 2c1828a9-a847-4a23-ae2b-267e1ef399c0 | Address on File | Contingent | USDT: 0.00001543 |
| b1593f35-8e48-414e-a7a8-10f7ea01fbc6 | Address on File | Contingent | USDT: 0.00001543 |
| d6145ef1-532a-45a2-bf8e-6ea37389fdb6 | Address on File | Contingent | USDT: 0.00001543 |
| 60d7a448-28fa-4ffa-88dc-4de5c5ca515a | Address on File | Contingent | USDT: 0.00001536 |
| f67c360f-22cf-45e4-9c58-4b20de84c9e3 | Address on File | Contingent | USDT: 0.00001529 |
| 7a8643ce-daf6-47f2-94fc-354c3e3b2951 | Address on File | Contingent | USDT: 0.00001524 |
| d42450fe-cbce-4976-ac49-9b242cc20161 | Address on File | Contingent | USDT: 0.00001521 |
| 206fa939-5e76-4ba9-b9f3-e5ea66e0e73e | Address on File | Contingent | USDT: 0.00001513 |
| 5c69d02d-afcd-42ee-b2e1-c4dd9c6c161b | Address on File | Contingent | USDT: 0.00001515 |
| ca2ca99b-0db5-476d-8729-da54b7b6a544 | Address on File | Contingent | USDT: 0.00001491 |
| 428379fc-34a0-482c-9f1a-422d3e9ac802 | Address on File | Contingent | FLO: 0.01, OK: 0.001, XMY: 0.02 |
| 3f8a63d8-ba28-4b4a-ace2-60406a5b3221 | Address on File | Contingent | USDT: 0.00001476 |
| 98eadf12-f473-4938-a910-d2e3c7e72235 | Address on File | Contingent | USDT: 0.00001458 |
| 0b63a428-2501-4c1d-a1b2-13b24c4c9cb6 | Address on File | Contingent | BCH: 0.00000013 |
| 1636ad0e-e3af-4fc2-8fc7-df8ae8f8e498 | Address on File | Contingent | BCH: 0.00000013 |
| 1ce959ca-86d5-45ce-acd5-54aa9dc7243b | Address on File | Contingent | BCH: 0.00000013 |
| 1ddfc47c-892e-4f2a-a859-e8bffa3b549e | Address on File | Contingent | DOGE: 0.0002 |
| 24b71d9c-8065-4b61-9374-1e632c6f9fdf | Address on File | Contingent | BCH: 0.00000013 |
| 2cc74857-c54a-463b-9826-653f43cd8016 | Address on File | Contingent | BCH: 0.00000013 |
| 3a7f194b-35dc-4e09-ba86-0376a994aa04 | Address on File | Contingent | BCH: 0.00000013 |
| 410147e3-2adb-4d01-a0d8-f3eddd50b892 | Address on File | Contingent | USDT: 0.00001444 |
| 41df4ef2-6d50-4ea7-a59a-eee4d2633c59 | Address on File | Contingent | BCH: 0.00000013 |
| 44fb55ad-4c12-443f-8ae3-e28edafd5087 | Address on File | Contingent | BCH: 0.00000013 |
| 5749a220-095b-4151-8e77-45d85d679ebd | Address on File | Contingent | BCH: 0.00000013 |
| 5a443bb0-54e1-42f0-b65c-6ebbba055cc2 | Address on File | Contingent | BCH: 0.00000013 |
| 61e7126a-ef7f-4de2-b345-0c73f79eea99 | Address on File | Contingent | BCH: 0.00000013 |
| 74596ba8-9c99-4f30-ba2e-59ac1c39ee45 | Address on File | Contingent | BCH: 0.00000013 |
| 7523f1a8-0664-4ab4-80f7-62ff4fae435e | Address on File | Contingent | BCH: 0.00000013 |
| 8145864f-6a06-4caf-9347-4cf3493d75d7 | Address on File | Contingent | BCH: 0.00000013 |
| 89d6a621-ede9-4b98-ad33-73a241c3fc67 | Address on File | Contingent | BCH: 0.00000013 |
| 8f26634f-c27a-4af0-be98-7b945b5cbd27 | Address on File | Contingent | BCH: 0.00000013 |
| 991bd72f-9895-414e-bcb8-d2af1b6930ab | Address on File | Contingent | BCH: 0.00000013 |
| 9f61ca6f-3116-492b-ab56-81557a3bfb1e | Address on File | Contingent | BCH: 0.00000013 |
| a92dd166-68d1-4f1c-a263-a5a2d14096e2 | Address on File | Contingent | BCH: 0.00000013 |
| aaa21824-4b61-4563-b17a-9a62137fa26b | Address on File | Contingent | BCH: 0.00000013 |
| bce32b8a-da82-4016-ab2e-6443bc6f24d4 | Address on File | Contingent | BCH: 0.00000013 |
| bff3d82e-cb48-460c-ac13-103172e86150 | Address on File | Contingent | BCH: 0.00000013 |
| ceabcfc9-29aa-47ac-a54b-ee86f029fbbc | Address on File | Contingent | BCH: 0.00000013 |
| d27cdd2e-2cc3-4549-a4b0-ce6c1b4f17d3 | Address on File | Contingent | BCH: 0.00000013 |
| e45b7183-9bdb-42e7-9563-a6689b942756 | Address on File | Contingent | BCH: 0.00000013 |
| e843b8d7-2c22-4af5-8180-656e275e7c70 | Address on File | Contingent | USDT: 0.00001449 |
| eb51b85a-115a-4879-a02c-c5385e2a16e5 | Address on File | Contingent | BCH: 0.00000013 |
| f7c1cdb3-712c-42b6-a419-7e042177429d | Address on File | Contingent | BCH: 0.00000013 |
| 5903d812-401b-4199-a96a-a01461bc10c9 | Address on File | Contingent | USDT: 0.00001432 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| f5a8de4d-cc1b-4cf0-a58e-afdc3fc79108 | Address on File | Contingent | USD: 0.00000003, USDT: 0.00001422 |
| 776d38b5-bdb3-4a99-aa78-5e19269969d0 | Address on File | Contingent | USDT: 0.0000141 |
| faf29210-617b-4306-bdb2-d139e4907493 | Address on File | Contingent | USDT: 0.00001415 |
| 4fd0770b-8b97-47ed-9789-e72e49b4ab4a | Address on File | Contingent | USDT: 0.00001401 |
| 96ec5d90-5707-4a00-9ef6-a643ed0e0bdd | Address on File | Contingent | USDT: 0.000014 |
| 1238cff9-6315-4c82-9edf-48a6c83f1ce4 | Address on File | Contingent | USDT: 0.00001392 |
| 341242f2-0ebf-4c89-b103-807988482ce9 | Address on File | Contingent | USDT: 0.0000139 |
| 20567d97-923f-4869-a16c-9993b1ec0b2c | Address on File | Contingent | USDT: 0.00001386 |
| 1f45d966-9b1d-4b63-84f4-4abc40ba89a6 | Address on File | Contingent | USDT: 0.00001376 |
| b33c6638-b859-44d2-8486-f637dab2e8e8 | Address on File | Contingent | MORE: 0.00000001, USDT: 0.00001365 |
| 6457dc90-c0dc-4e18-a665-2a39be74623e | Address on File | Contingent | USDT: 0.00001357 |
| cdb8df81-328f-4850-8265-1eeae9fa9448 | Address on File | Contingent | ETC: 0.00000074 |
| 7f456ee1-5513-4caa-a427-ed2c7b274835 | Address on File | Contingent | BCH: 0.00000005, USDT: 0.00000798 |
| d4d97db0-becc-43c1-8c60-6d06ad68853a | Address on File | Contingent | BCH: 0.00000002, USDT: 0.00001129 |
| be393e37-d674-4c5c-8167-caa416f2e8af | Address on File | Contingent | USDT: 0.00001347 |
| 70f3f1cc-5365-49c1-a2b8-d14bd8fa2da9 | Address on File | Contingent | BCH: 0.00000012, USDT: 0.00000007 |
| 04d31f49-19c0-4450-8272-b98527f2eef6 | Address on File | Contingent | BCH: 0.00000012 |
| 050b6840-c4b1-4159-aaac-47870532838a | Address on File | Contingent | BCH: 0.00000012 |
| 54ca2061-0763-4b62-9b2b-4ebc30a38bbc | Address on File | Contingent | BCH: 0.00000012 |
| 5640c3a9-0fe9-4bdc-833b-6f21233d1f72 | Address on File | Contingent | BCH: 0.00000012 |
| 57b544bf-3c58-41b4-8e60-eebf0965195e | Address on File | Contingent | BCH: 0.00000012 |
| 66d61e38-e893-484f-9ec4-e94168ef3615 | Address on File | Contingent | BCH: 0.00000012 |
| 77f24194-a008-43ad-8733-f4b2a76ba592 | Address on File | Contingent | BCH: 0.00000012 |
| 7eaeb419-14ef-483e-9489-176bcec7075b | Address on File | Contingent | BCH: 0.00000012 |
| 8800605b-b800-4f85-9304-b564a5bf3cde | Address on File | Contingent | BCH: 0.00000012 |
| 98ef6743-ff6d-4de5-bc6c-7907893e2587 | Address on File | Contingent | BCH: 0.00000012 |
| a258a09e-d147-4a8d-b93f-756e7e3169ba | Address on File | Contingent | BCH: 0.00000012 |
| bbe370d8-a3b1-4374-b2d7-4723516318b1 | Address on File | Contingent | BCH: 0.00000012 |
| cb5625ec-dd96-4a2e-81a9-4f9fb088eee7 | Address on File | Contingent | USDT: 0.00001338 |
| cd60ac91-fda1-43de-be56-0d0312353aed | Address on File | Contingent | USDT: 0.0000133 |
| d636b499-ed7a-406d-9faa-9de50af60fee | Address on File | Contingent | BCH: 0.00000012 |
| d799e360-7ae8-455d-a5df-f4c7e42034fc | Address on File | Contingent | BCH: 0.00000012 |
| dda3ca81-d67a-44d7-b78b-188ea438f74f | Address on File | Contingent | BCH: 0.00000012 |
| dfeb155a-6396-42ad-9bca-669bc965baaf | Address on File | Contingent | BCH: 0.00000012 |
| e29697b6-5f13-4d83-9ed9-416fe48859c7 | Address on File | Contingent | BCH: 0.00000012 |
| e976c886-d63f-4c6f-9187-59fb4cc80515 | Address on File | Contingent | BCH: 0.00000012 |
| f51f3125-1608-4727-ac5e-9d8636456650 | Address on File | Contingent | BCH: 0.00000012 |
| fabf0f79-5742-4b9b-83c4-bc9bebf99acf | Address on File | Contingent | BCH: 0.00000012 |
| 6a68b18a-7c1e-48af-87c6-60fb7cfc5d9c | Address on File | Contingent | USDT: 0.00001325 |
| 6c25af53-ea1f-4ec1-aac7-bbdd8d1ac808 | Address on File | Contingent | USDT: 0.00001328 |
| abe13a82-90a6-4a57-a43d-86e34db247b6 | Address on File | Contingent | USDT: 0.00001317 |
| ef1d0203-2025-4263-b9b6-5ea5ce88381e | Address on File | Contingent | USDT: 0.00001315 |
| e96f44db-3c2a-46e0-86e3-3438992f130c | Address on File | Contingent | USDT: 0.0000129 |
| da2106eb-5c39-43cb-82d8-b30aa9668622 | Address on File | Contingent | USDT: 0.00001285 |
| 87a49a4b-26bc-4084-bc71-4e6c72bb9259 | Address on File | Contingent | LBC: 0.00138282 |
| 4061b400-38e6-4360-be33-69983aedddcd | Address on File | Contingent | USDT: 0.00001253 |
| 7611a2a4-ae46-43e7-bdd2-92bb35c2e094 | Address on File | Contingent | XVG: 0.00661016 |
| d3c11775-b754-428b-a06d-2fbb7eb46c97 | Address on File | Contingent | USDT: 0.00001253 |
| 638cbfdc-747d-4906-a034-5bd4627492fb | Address on File | Contingent | USDT: 0.00001243 |
| 6e2dcebd-e50b-4b4e-b573-ae0ffd80e7b6 | Address on File | Contingent | USDT: 0.00001247 |
| d2ac9f26-53a5-4cb9-9dc7-ce0fca976fb3 | Address on File | Contingent | XRP: 0.00002889 |
| e99a57b1-95bd-43d4-8471-e09d486ab1c4 | Address on File | Contingent | USDT: 0.00001234 |
| 058f6d77-4f21-4b92-a39d-6f187e25c116 | Address on File | Contingent | BCH: 0.00000011 |
| 0e48bc6f-d282-45d1-ad94-c9bb748a2efc | Address on File | Contingent | BCH: 0.00000011 |
| 23da0c86-dacf-4e69-852e-6fbc026b867e | Address on File | Contingent | BCH: 0.00000011 |
| 255c2644-493b-49bd-a324-f25db7465f30 | Address on File | Contingent | BCH: 0.00000011 |
| 277639a9-8c68-4536-9508-04fa010a134b | Address on File | Contingent | BCH: 0.00000011 |
| 27f3a25c-3e57-4c1f-a231-34d675668f5f | Address on File | Contingent | BCH: 0.00000011 |
| 2aad6bd7-51c2-49f2-8e47-8671e57d50ec | Address on File | Contingent | BCH: 0.00000011 |
| 3e64ba47-0db4-48c8-93f4-60bb0e2bb144 | Address on File | Contingent | BCH: 0.00000011 |
| 4a2b7040-18fa-4c30-a53a-3a1c2a40b333 | Address on File | Contingent | BCH: 0.00000011 |
| 59dde427-0520-405e-af6b-187784276924 | Address on File | Contingent | BCH: 0.00000011 |
| 62509692-774a-4fb1-9dd6-52fd97cf1aa6 | Address on File | Contingent | BCH: 0.00000011 |
| 67feee68-0430-4c5e-9a5b-67223cbbc506 | Address on File | Contingent | BCH: 0.00000011 |
| 6fb3dddd-38e6-4baa-a8ce-98fb80313f2d | Address on File | Contingent | BCH: 0.00000011 |
| 7527ab10-b098-47cb-aa8d-1875ba0ab73b | Address on File | Contingent | BCH: 0.00000011 |
| 831e6660-672f-47d9-87f7-0647bfb5be68 | Address on File | Contingent | BCH: 0.00000011 |
| 911a3484-a617-43fa-b73f-e72a409c3c70 | Address on File | Contingent | BCH: 0.00000011 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 963b615b-7c9d-476f-bccd-67e3d1438d73 | Address on File | Contingent | BCH: 0.00000011 |
| a95059bf-ac2f-47b9-966b-b3fdadb90a8d | Address on File | Contingent | BCH: 0.00000011 |
| cf0eebc0-4fb4-4dab-8bde-6365514f41e2 | Address on File | Contingent | BCH: 0.00000011 |
| db8302fc-74cc-4d38-9b52-6bbba509f9ff | Address on File | Contingent | BCH: 0.00000011 |
| e76c33ee-65c9-46e9-b98d-6ea72ea7b1d9 | Address on File | Contingent | BCH: 0.00000011 |
| ea66cdd3-6bdc-4eb9-837d-856deae58228 | Address on File | Contingent | BCH: 0.00000011 |
| f7d13a12-564d-45b2-a85f-4b3c2d6fc21e | Address on File | Contingent | BCH: 0.00000011 |
| ae8d6019-08fc-4ec9-97c1-e25495cb24f1 | Address on File | Contingent | USDT: 0.0000122 |
| fdc24ab3-b7bd-421f-a12a-660aff1f5d42 | Address on File | Contingent | USDT: 0.000012 |
| c21c4494-bb4a-409c-8710-df922fd247d1 | Address on File | Contingent | USDT: 0.00001188 |
| 79c15c91-1281-42bf-bce5-2b82cbf8b66b | Address on File | Contingent | BCH: 0.0000001, XRP: 0.00000184 |
| 0f99211c-4415-43cd-8d7c-1875dd19957c | Address on File | Contingent | USDT: 0.00001175 |
| 64c1da8c-78ae-4813-9144-ee92c32aeaac | Address on File | Contingent | USDT: 0.00001178 |
| 74422c60-770f-4256-bbbf-dedbf04c25b5 | Address on File | Contingent | USDT: 0.00001172 |
| 31bab0e8-2d7e-4d6d-b84b-1a9e65bc719a | Address on File | Contingent | USDT: 0.00001161 |
| c701a3aa-c427-4ed1-a9b2-d6f87d5265e1 | Address on File | Contingent | USDT: 0.0000116 |
| f9b16055-4977-4e7c-96d1-3536e7a780ea | Address on File | Contingent | USDT: 0.0000115 |
| 1baa29f5-8ebc-4445-bb52-cdfb06d9b29f | Address on File | Contingent | USDT: 0.00001131 |
| 5dc8b8a0-78b9-460b-84fc-58d1092bbf10 | Address on File | Contingent | USDT: 0.0000114 |
| 03fa7d05-2013-40c7-a8a6-aae62acef4d0 | Address on File | Contingent | BCH: 0.0000001 |
| 0c66d307-c420-4db2-9542-65a673228ddf | Address on File | Contingent | BCH: 0.0000001 |
| 0e1c0e47-4602-42b9-9c2e-5127f2f06b02 | Address on File | Contingent | BCH: 0.0000001 |
| 1623e4fa-654c-45a7-be23-b8c6d028407e | Address on File | Contingent | BCH: 0.0000001 |
| 1e6ea492-a41f-41ad-80b0-b88746a86c5b | Address on File | Contingent | BCH: 0.0000001 |
| 21df476b-1b2c-47af-8268-324df36ee13f | Address on File | Contingent | BCH: 0.0000001 |
| 22283d6c-6b81-4f6d-b1d4-16d2f3734b10 | Address on File | Contingent | BCH: 0.0000001 |
| 24362688-b874-4c8c-a109-51237c799338 | Address on File | Contingent | BCH: 0.0000001 |
| 397dca55-eb3c-4db4-83c6-3d43ab051f5d | Address on File | Contingent | BCH: 0.0000001 |
| 4e81801d-6bd0-478d-93b3-98208292509a | Address on File | Contingent | BCH: 0.0000001 |
| 520368dc-61c2-4afe-aca4-ae5fc7712c4a | Address on File | Contingent | BCH: 0.0000001 |
| 5364f4a1-944d-46da-a025-d86469947189 | Address on File | Contingent | BCH: 0.0000001 |
| 5d5462da-95d7-4132-8a72-9511582afd69 | Address on File | Contingent | BCH: 0.0000001 |
| 62e7e003-db25-442e-a36c-bfd5c93af82a | Address on File | Contingent | BCH: 0.0000001 |
| 7ad5c0a2-73db-4353-8b41-a4d508ac37b1 | Address on File | Contingent | BCH: 0.0000001 |
| 7bcf9ca8-37b6-4d86-b1c6-6068aa34655d | Address on File | Contingent | BCH: 0.0000001 |
| 87e8da14-7636-49f5-98fe-cc0b74c21c42 | Address on File | Contingent | BCH: 0.0000001 |
| 939cf583-de8e-4c50-be67-30f9cd689fb1 | Address on File | Contingent | BCH: 0.0000001 |
| 96b42748-bbc5-4ee6-89d6-9fb75aa8816a | Address on File | Contingent | USDT: 0.00001106 |
| 999d9e9f-f076-42ca-859f-0741c4eaded4 | Address on File | Contingent | BCH: 0.0000001 |
| b071d43b-43dd-494f-82b4-43ff79dadfc1 | Address on File | Contingent | BCH: 0.0000001 |
| ba758c73-42e2-4c57-be19-6d64c5507131 | Address on File | Contingent | BCH: 0.0000001 |
| de7f0eff-1cf4-4031-bb83-267d511caaa5 | Address on File | Contingent | BCH: 0.0000001 |
| ec639224-2174-45d3-8df0-50b0ff0bcd89 | Address on File | Contingent | BCH: 0.0000001 |
| f03fc4a4-df8f-4651-a8a9-92148f41880e | Address on File | Contingent | BCH: 0.0000001 |
| f2edec40-6a62-473c-9153-b33deb909e6d | Address on File | Contingent | BCH: 0.0000001 |
| fbce1546-17b7-422a-a7b6-291a45b3e204 | Address on File | Contingent | BCH: 0.0000001 |
| fdb11f8f-2869-4a99-8e45-164aca16a69a | Address on File | Contingent | BCH: 0.0000001 |
| 666506f5-7aa9-4f81-a90e-7bbe2ebc3465 | Address on File | Contingent | PTOY: 0.00078517 |
| a048c872-c540-47ee-95e4-ccf87c6a1c24 | Address on File | Contingent | USDT: 0.00001074 |
| 269d7995-327c-4c44-9a79-1a4c73caef52 | Address on File | Contingent | USDT: 0.00001063 |
| 39288b2e-44fa-42de-9e29-8afc02ae7409 | Address on File | Contingent | VRC: 0.00754186 |
| a6f04bc8-09e3-4506-8b34-6351d850f6df | Address on File | Contingent | USDT: 0.00001054 |
| b7bea5d2-3d2f-4099-9565-2be5e4ad4d7a | Address on File | Contingent | USDT: 0.00001055 |
| 8d725266-e148-4b18-927f-741d9f0996ed | Address on File | Contingent | USDT: 0.00001036 |
| 92141095-149a-4b15-b7a4-9e01d94cb669 | Address on File | Contingent | GBYTE: 0.00000098 |
| a4858d75-6588-43b7-9043-688172ed8c92 | Address on File | Contingent | USDT: 0.00001031 |
| ad3f1ab2-5f73-4edd-87e4-eb1997b89b16 | Address on File | Contingent | SYS: 0.00008599 |
| 458ec85f-57d0-4efd-8b5f-20b59b63d29c | Address on File | Contingent | USDT: 0.00001024 |
| 5dfec4a8-c6f9-4d36-869f-6349ccdc50fa | Address on File | Contingent | USDT: 0.00001022 |
| 7ab2e797-3a12-4729-ab49-09fbf685637b | Address on File | Contingent | ADX: 0.00006484 |
| b02f3fe3-1c79-4846-b29f-ef27e8650122 | Address on File | Contingent | USDT: 0.00001025 |
| 1972294d-c42f-47a1-9c95-2eceba409f65 | Address on File | Contingent | SC: 0.00000034, USDT: 0.00001018 |
| 1b84649b-14f7-487a-b0ae-11a08bc605b8 | Address on File | Contingent | USDT: 0.00001011 |
| 5ab96175-47d5-4683-931b-d5e410998de2 | Address on File | Contingent | USDT: 0.00001014 |
| 8575365b-d397-4ee3-b6d2-ba29107708cb | Address on File | Contingent | USDT: 0.00001015 |
| a6032cf4-7fb2-4307-b4b2-1465c686de75 | Address on File | Contingent | USDT: 0.00001017 |
| cd33bb6c-bd82-4d5f-a90d-10cb250d75a5 | Address on File | Contingent | FLO: 0.01, VRC: 0.001, XMY: 0.01 |
| 02f7f388-c405-4588-9698-9351bd3acaff | Address on File | Contingent | USDT: 0.00001004 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**

**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 070a1b95-b666-443b-b1ba-ff6282c19dc2 | Address on File | Contingent | BCH: 0.00000009 |
| 07707b92-f548-4826-9991-bfc4900f1a5c | Address on File | Contingent | BCH: 0.00000009 |
| 199c0574-49eb-4ecf-b7c6-2a77d3f8d66c | Address on File | Contingent | BCH: 0.00000009 |
| 20f38130-ca38-4e98-8fce-da59baf335ea | Address on File | Contingent | BCH: 0.00000009 |
| 233e5174-8085-41ba-9704-8869d5051b8e | Address on File | Contingent | BCH: 0.00000009 |
| 23f616ad-e245-42f6-b5a8-b183c2768877 | Address on File | Contingent | BCH: 0.00000009 |
| 2d874ba6-807b-4a42-befc-7c8f8a4b5288 | Address on File | Contingent | BCH: 0.00000009 |
| 38175fce-9850-4ca7-9844-9a1016d556e0 | Address on File | Contingent | BCH: 0.00000009 |
| 39ae72d2-b969-4189-b6c8-95994b2e7221 | Address on File | Contingent | BCH: 0.00000009 |
| 3c5c2f93-d963-4a59-b993-1936c2570d53 | Address on File | Contingent | BCH: 0.00000009 |
| 4b713a09-e7e2-47d2-b317-21c668edce9a | Address on File | Contingent | BCH: 0.00000009 |
| 4d54af14-9185-41a9-97db-7244af88bf59 | Address on File | Contingent | BCH: 0.00000009 |
| 4dcbecad-21e9-4ffc-a4f9-148bcdafd443 | Address on File | Contingent | BCH: 0.00000009 |
| 509083ff-d538-4ed7-a089-aa03f39fe644 | Address on File | Contingent | BCH: 0.00000009 |
| 69263f75-058e-4b8d-8955-27ff19c9aced | Address on File | Contingent | BCH: 0.00000009 |
| 70796d70-0044-41af-95c1-99379b5edc05 | Address on File | Contingent | BCH: 0.00000009 |
| 71201c90-1835-4e21-9429-79a338b13f2e | Address on File | Contingent | BCH: 0.00000009 |
| 714270be-845a-4992-8dce-be0ddd49c613 | Address on File | Contingent | BCH: 0.00000009 |
| 8013c0b1-7839-409b-a0d3-dc04b6547b8d | Address on File | Contingent | BCH: 0.00000009 |
| 8e37391e-423d-4e5d-8f47-bf1d2ff1f11d | Address on File | Contingent | BCH: 0.00000009 |
| 9734af68-00a7-4bd1-a0a6-33a59774e6ac | Address on File | Contingent | BCH: 0.00000009 |
| 9a14c91a-2f30-4758-985c-79efffe931b7 | Address on File | Contingent | BCH: 0.00000009 |
| a590a7cf-11d2-41d6-902d-825d3847c2d6 | Address on File | Contingent | BCH: 0.00000009 |
| afe83024-7fb2-413c-adeb-13b4371f9fcf | Address on File | Contingent | BCH: 0.00000009 |
| b130661a-042b-4798-881a-647e158d357b | Address on File | Contingent | BCH: 0.00000009 |
| b59b75c7-22fb-4569-a58a-20a788a50ab0 | Address on File | Contingent | BCH: 0.00000009 |
| bc58b093-ed8e-4460-92df-a75fed51b877 | Address on File | Contingent | BCH: 0.00000009 |
| becd5106-c0a9-4900-9cc2-19a76f46725f | Address on File | Contingent | USDT: 0.00000996 |
| c3ec826e-c036-406e-8eb4-73435994e6aa | Address on File | Contingent | BCH: 0.00000009 |
| ce15cdcb-2423-490c-8598-fe5aea4c1453 | Address on File | Contingent | BCH: 0.00000009 |
| db14f075-fca7-482a-a333-03f3ecd28f2a | Address on File | Contingent | BCH: 0.00000009 |
| ea9551b8-212e-4c07-8e21-2ab4cf147ee8 | Address on File | Contingent | BCH: 0.00000009 |
| fe5e139a-f3f7-4cfe-8ecc-5edf4b99e51d | Address on File | Contingent | BCH: 0.00000009 |
| bb0e7289-e03f-4200-8f0b-df0b02d2989b | Address on File | Contingent | PAY: 0.00092574 |
| ba13139e-b3be-4b11-b90d-fcc39cf6e8b3 | Address on File | Contingent | ETC: 0.00000054 |
| 88c131c2-1cad-49ed-82a1-cb695f19a59a | Address on File | Contingent | MAID: 0.00000011, USDT: 0.00000962 |
| 0cd03e7b-3303-4b39-8862-be06ee721577 | Address on File | Contingent | USDT: 0.00000963 |
| dd110b78-1124-4cc3-b9e8-f7e746e707bd | Address on File | Contingent | USDT: 0.00000955 |
| d9fc940b-246a-4c70-b93d-715c7e58632d | Address on File | Contingent | USDT: 0.00000954 |
| a91b78ec-fe49-45e4-8849-ecfa985f981a | Address on File | Contingent | USDT: 0.00000935 |
| fc260447-8bfb-424a-b9d4-ddf430c99377 | Address on File | Contingent | USDT: 0.00000928 |
| fe97733b-4d88-4c3f-a75c-9c025b4621f1 | Address on File | Contingent | USDT: 0.00000927 |
| 0718af74-7b61-4085-a569-4d180fd847e0 | Address on File | Contingent | USDT: 0.00000926 |
| 15251c65-7342-4856-b226-f3f35d79c899 | Address on File | Contingent | USDT: 0.00000912 |
| 531aac95-c25a-41ba-8246-2cd2e5219b8b | Address on File | Contingent | USDT: 0.00000903 |
| edc8fb0b-2064-43ac-bcea-10c5878a4f2e | Address on File | Contingent | USDT: 0.00000893 |
| 5df3dc62-fc11-432f-8786-c46491aafa36 | Address on File | Contingent | USDT: 0.00000891 |
| 018b90d2-ebd0-4b7c-8ecc-b6bc7a574709 | Address on File | Contingent | BCH: 0.00000008 |
| 04536f81-dcbc-4e1f-a51a-1595ae8639b4 | Address on File | Contingent | BCH: 0.00000008 |
| 12deb632-b5b3-4332-9d0e-c479c2ae25d4 | Address on File | Contingent | BCH: 0.00000008 |
| 1793a398-fd12-43ab-bf09-ddba0ce0c495 | Address on File | Contingent | BCH: 0.00000008 |
| 1964fbe0-5f51-4b78-8187-aab88446864c | Address on File | Contingent | BCH: 0.00000008 |
| 19f9fd6c-d042-4f61-b9c4-1af8cb80a94c | Address on File | Contingent | BCH: 0.00000008 |
| 216289f0-f4d4-40c7-a643-2b4d99445853 | Address on File | Contingent | BCH: 0.00000008 |
| 23738d7a-3b82-40f3-9528-0b8b5c575afd | Address on File | Contingent | BCH: 0.00000008 |
| 25d3acf9-fb81-4069-bb56-7a2c0827f47e | Address on File | Contingent | BCH: 0.00000008 |
| 297e4f86-b106-4e5d-9e5c-9f890077f482 | Address on File | Contingent | BCH: 0.00000008 |
| 2ecda1fb-a34a-4719-a85f-7a03c0d1e15b | Address on File | Contingent | BCH: 0.00000008 |
| 3d37e140-f1be-41a3-8183-ba7e9f5276fc | Address on File | Contingent | BCH: 0.00000008 |
| 42c937f6-98eb-45be-bd27-e372c4c21647 | Address on File | Contingent | BCH: 0.00000008 |
| 50169102-2484-43c2-bc8f-74a50515b909 | Address on File | Contingent | BCH: 0.00000008 |
| 55f0c60e-b79c-477e-910f-0b12810a639d | Address on File | Contingent | BCH: 0.00000008 |
| 5691fff0-e9d9-4de9-825f-507cb48e0b81 | Address on File | Contingent | BCH: 0.00000008 |
| 58eccb6b-68b5-4011-870c-0ec4f51fc7da | Address on File | Contingent | BCH: 0.00000008 |
| 5a4513c1-13b2-47d4-a028-5434edc4999c | Address on File | Contingent | BCH: 0.00000008 |
| 67338b1a-eccf-4f7b-b988-c5c52521ed59 | Address on File | Contingent | BCH: 0.00000008 |
| 68f5d40e-6eb1-471e-833a-3432f729bd72 | Address on File | Contingent | BCH: 0.00000008 |
| 6a594700-a3eb-4309-9bc7-24a00c90d38b | Address on File | Contingent | BCH: 0.00000008 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 6d2be37f-66ad-4f4d-a84b-80edeb373c39 | Address on File | Contingent | BCH: 0.00000008 |
| 70889765-2276-4542-a200-fb06b5143056 | Address on File | Contingent | BCH: 0.00000008 |
| 76e64133-8bb0-4895-bd9d-6265e9decbad | Address on File | Contingent | BCH: 0.00000008 |
| 796ef0ba-d45b-45e9-9d96-e236f64b54d0 | Address on File | Contingent | BCH: 0.00000008 |
| 7b639190-6287-4ec3-9137-a37eaa928b13 | Address on File | Contingent | BCH: 0.00000008 |
| 7b967f54-2341-4907-a385-6695a6dc8a57 | Address on File | Contingent | BCH: 0.00000008 |
| 909d2460-6afb-462e-abc8-690d22040602 | Address on File | Contingent | BCH: 0.00000008 |
| 9fc30020-f4d8-4a4b-950f-076d1ffa664e | Address on File | Contingent | BCH: 0.00000008 |
| b0a0db6b-e531-45c3-86a6-036b908f65f8 | Address on File | Contingent | BCH: 0.00000008 |
| b8d6ffdc-6bc4-4a9a-83d5-4e5bacc50e48 | Address on File | Contingent | BCH: 0.00000008 |
| bdc4ed5b-36da-4f26-b3bf-0e26f9bc57ea | Address on File | Contingent | BCH: 0.00000008 |
| c5bde0ca-4836-4963-8f5a-982b0c0a589d | Address on File | Contingent | BCH: 0.00000008 |
| e4da6be4-a946-437c-a469-41418768f3bd | Address on File | Contingent | BCH: 0.00000008 |
| e5e7d56d-ea52-4e16-a32a-9c8b9241a8fa | Address on File | Contingent | BCH: 0.00000008 |
| e7746f64-a428-4cf9-a969-a9ad751608bb | Address on File | Contingent | BCH: 0.00000008 |
| ec16e93b-4633-4dab-a7ce-d944a29d71ce | Address on File | Contingent | BCH: 0.00000008 |
| f574046b-c9da-4286-a6f6-9ce44d84004c | Address on File | Contingent | BCH: 0.00000008 |
| f60e5b2d-2101-478f-9b7d-168a23e9f841 | Address on File | Contingent | BCH: 0.00000008 |
| faec0afe-087c-47b7-b61b-2af196f41375 | Address on File | Contingent | BCH: 0.00000008 |
| bd8fca30-fec9-4fe8-b373-e1a6460789a4 | Address on File | Contingent | USDT: 0.0000087 |
| 91b0fc0e-80dc-4ae5-ab71-8f0b4c9fdf16 | Address on File | Contingent | USDT: 0.00000863 |
| a4eee006-ab30-4b78-a10c-85d7390698ca | Address on File | Contingent | USDT: 0.00000844 |
| 7697dc6f-b0d2-4a86-b698-14100385ad9f | Address on File | Contingent | USDT: 0.0000045, XRP: 0.00000889 |
| 6465168f-105b-416e-9592-e119ed38a6a5 | Address on File | Contingent | FLO: 0.01 |
| 80c272b3-2c43-40b5-9953-21c0adec5103 | Address on File | Contingent | RDD: 0.02070882 |
| b9a4051a-6241-49ac-a160-a8424f2acc69 | Address on File | Contingent | USDT: 0.00000822 |
| 110b3da1-d092-4662-a9b7-b0716f86fa77 | Address on File | Contingent | USDT: 0.00000818 |
| 40233329-2e94-48a5-94dd-0ae851577812 | Address on File | Contingent | USDT: 0.00000808 |
| 8af69b1f-2cba-4d96-9cf5-b7b3feec9fb4 | Address on File | Contingent | USDT: 0.00000806 |
| fc7e9189-b554-435d-873c-034168009a32 | Address on File | Contingent | BCH: 0.00000004, SC: 0.00103448 |
| 3f0fa30c-203c-4644-95e8-7084341dc4ff | Address on File | Contingent | USDT: 0.00000803 |
| 8add699d-c8d9-431e-97b4-d94fa048f319 | Address on File | Contingent | USDT: 0.00000803 |
| ab356be7-e6be-45a7-9ad0-bcff29ad1daa | Address on File | Contingent | USDT: 0.00000803 |
| 91a3013b-741d-4010-93ae-d27935d4b394 | Address on File | Contingent | USDT: 0.00000801 |
| e112c1b9-8069-42ad-b63f-413749356aa6 | Address on File | Contingent | USDT: 0.00000781 |
| 01b31c58-1d09-44a5-8b68-99922d4936e2 | Address on File | Contingent | BCH: 0.00000007 |
| 0300a27c-e03e-4fe0-983b-a9c082f28105 | Address on File | Contingent | BCH: 0.00000007 |
| 07339595-e2b6-4127-bf4b-0b9306162df0 | Address on File | Contingent | BCH: 0.00000007 |
| 09ef7dfd-6231-4380-8427-2b0944498f62 | Address on File | Contingent | BCH: 0.00000007 |
| 0c8119e3-e0f0-4c30-9978-8910fabb4b7e | Address on File | Contingent | BCH: 0.00000007 |
| 13b4671d-7da3-40e5-80bc-f9649b7345fd | Address on File | Contingent | BCH: 0.00000007 |
| 1c5fb8a0-250b-4aed-b3bf-bff419b7d530 | Address on File | Contingent | BCH: 0.00000007 |
| 1cf3348b-464a-4d39-aeb8-391a2ab3c7ad | Address on File | Contingent | BCH: 0.00000007 |
| 1e08b640-aedd-4840-9175-67e63832bfb5 | Address on File | Contingent | BCH: 0.00000007 |
| 217b77bc-36a7-4818-8432-c5ff9afea2a7 | Address on File | Contingent | BCH: 0.00000007 |
| 26ec50f3-f833-4f4d-bfee-60575579fb1b | Address on File | Contingent | BCH: 0.00000007 |
| 3041a368-ac84-4566-98aa-5654b371195e | Address on File | Contingent | BCH: 0.00000007 |
| 34315e93-bf67-465f-831c-9392d7c8af14 | Address on File | Contingent | BCH: 0.00000007 |
| 34eef5d4-47aa-48dd-92cc-0dc0ab87976a | Address on File | Contingent | BCH: 0.00000007 |
| 5956e62c-0d24-4c80-9153-0a0c88ccaf4e | Address on File | Contingent | BCH: 0.00000007 |
| 66c52178-b101-4b66-bc35-57c2278078eb | Address on File | Contingent | BCH: 0.00000007 |
| 6a16a13a-3e04-4389-8025-ade6545e4efa | Address on File | Contingent | BCH: 0.00000007 |
| 74fb325f-06b1-4a08-9d6d-111780c23d2c | Address on File | Contingent | BCH: 0.00000007 |
| 755926ee-40ff-4821-ac0a-8de4a5d1c1ac | Address on File | Contingent | BCH: 0.00000007 |
| 7a1ef294-aa7f-4a4f-a75c-f7b845946e61 | Address on File | Contingent | BCH: 0.00000007 |
| 7fc68a56-809a-4417-be86-20d11f363f2c | Address on File | Contingent | BCH: 0.00000007 |
| 87333b2d-0846-4dee-bdc6-7b8ee49dd78b | Address on File | Contingent | BCH: 0.00000007 |
| 89702290-2e17-4415-a9b0-523ff19029ae | Address on File | Contingent | BCH: 0.00000007 |
| 8a0c2261-ba53-4583-97a8-ea485113634f | Address on File | Contingent | BCH: 0.00000007 |
| 8e69d9be-65c8-4eaf-8826-479e06112830 | Address on File | Contingent | BCH: 0.00000007 |
| 8f4d8828-8e2e-4ed8-9678-d0a5ef6ec4de | Address on File | Contingent | BCH: 0.00000007 |
| 945c6a61-3e9b-42e4-b98b-791e546be28e | Address on File | Contingent | BCH: 0.00000007 |
| 951524ab-a663-47e1-967f-dc91376189a4 | Address on File | Contingent | BCH: 0.00000007 |
| 96ade8b0-bcf8-4d86-85a2-d301b1eaed59 | Address on File | Contingent | BCH: 0.00000007 |
| 9b6d82db-9300-486d-af8f-6b7703513ddd | Address on File | Contingent | BCH: 0.00000007 |
| 9d5dadc2-c8a2-47c2-9035-d8bd625f5987 | Address on File | Contingent | BCH: 0.00000007 |
| a28a3a65-bbd4-4d2b-9477-6c0acb44d8d1 | Address on File | Contingent | BCH: 0.00000007 |
| a302f8a0-3ebf-4a96-96d2-207fc3b4de35 | Address on File | Contingent | BCH: 0.00000007 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| a366062d-22e5-4ed4-9031-216c45bec1fb | Address on File | Contingent | BCH: 0.00000007 |
| a4fada62-a254-40f7-8781-8e4f55ca0932 | Address on File | Contingent | BCH: 0.00000007 |
| a720ac3d-5b6f-4e87-aa84-0c3afca7b8f4 | Address on File | Contingent | BCH: 0.00000007 |
| a875f751-770a-4c57-ad10-8e128e00c309 | Address on File | Contingent | BCH: 0.00000007 |
| c1dd493f-a14a-4971-b35d-42961761175e | Address on File | Contingent | BCH: 0.00000007 |
| caa0ae27-f184-4ac5-bde6-cc7c2bfbc940 | Address on File | Contingent | BCH: 0.00000007 |
| d3b7b3d5-e32e-46cc-95f7-434040cc440a | Address on File | Contingent | BCH: 0.00000007 |
| d70b254a-20aa-4716-b516-281bfe654bf1 | Address on File | Contingent | BCH: 0.00000007 |
| d80edf33-638a-4738-942e-4c648a004b7f | Address on File | Contingent | BCH: 0.00000007 |
| dbda783f-7bbc-4d1c-b345-a51fb01d70c0 | Address on File | Contingent | BCH: 0.00000007 |
| e3236e63-195f-404a-9d2a-d79ba45a801d | Address on File | Contingent | BCH: 0.00000007 |
| e53b17bf-9f79-4a79-a6a2-d3975c810c33 | Address on File | Contingent | BCH: 0.00000007 |
| f0340639-f5a6-4261-9d31-363f74ad3f48 | Address on File | Contingent | BCH: 0.00000007 |
| f412f676-8cd7-40ec-a080-d93bd4f3cae6 | Address on File | Contingent | BCH: 0.00000007 |
| f76adacd-d48b-4ad2-a4c8-20e81c554fd5 | Address on File | Contingent | BCH: 0.00000007 |
| f7d47b40-5fa6-4c8f-8cfa-8d78e8ed2e91 | Address on File | Contingent | BCH: 0.00000007 |
| f8a32663-8736-401b-8b46-18328ad025c2 | Address on File | Contingent | BCH: 0.00000007 |
| bbf6e0f5-8fbd-4750-b3cb-f1c1b39e2a95 | Address on File | Contingent | USDT: 0.00000775 |
| bea13706-46ce-4383-b0da-c22433797e40 | Address on File | Contingent | USDT: 0.00000775 |
| ec982675-20f9-443c-8c28-12ffac565c02 | Address on File | Contingent | USDT: 0.00000775 |
| db98cf70-6cc0-4d29-b742-d4b3b0fa2814 | Address on File | Contingent | USDT: 0.00000772 |
| e0cf2f87-3922-4f55-97e3-f42d76e8ff22 | Address on File | Contingent | USDT: 0.00000771 |
| 5cd02267-1994-4833-880d-e016a82a7592 | Address on File | Contingent | USDT: 0.00000761 |
| 332db309-e9a6-4ef2-a1fb-c55ddfb23af5 | Address on File | Contingent | USDT: 0.00000756 |
| 2e44d7d3-ec34-479e-861c-8fd72aa879ab | Address on File | Contingent | USDT: 0.00000753 |
| 5d90a3cf-458b-4b71-9d0f-d6cd8db184d9 | Address on File | Contingent | USDT: 0.00000751 |
| f8a1faa8-d0ad-4c61-bf97-822a32cf2d3c | Address on File | Contingent | USDT: 0.00000748 |
| 68141839-6968-4b43-b2fe-234b5e5bd935 | Address on File | Contingent | USDT: 0.00000737 |
| 7b7c68f0-6722-48ac-98c4-86443927e12f | Address on File | Contingent | USDT: 0.0000073 |
| dbe165d5-e7e7-45e9-bf51-9400189e22d7 | Address on File | Contingent | USDT: 0.00000728 |
| 0760c804-18e1-4238-8f57-3158323009c7 | Address on File | Contingent | USDT: 0.00000723 |
| e1f01254-16a9-4758-8a96-1cfdda7db7f1 | Address on File | Contingent | USDT: 0.00000718 |
| 5b57a6e4-c444-4967-a988-8638bdbebc1f | Address on File | Contingent | FLO: 0.00855336 |
| ede8092a-5b0f-498e-83e9-bfe49b54ae29 | Address on File | Contingent | USDT: 0.00000706 |
| dc5d9ce0-2f3b-43cd-be7b-447342a1216a | Address on File | Contingent | USDT: 0.00000705 |
| 57e3eea0-ebd5-4494-b7ed-a854e4952065 | Address on File | Contingent | USDT: 0.00000699 |
| b470b9d7-f83b-488a-99cb-121626724a88 | Address on File | Contingent | VRC: 0.005 |
| 529cd8cf-35b6-4904-9c9e-2ea4d172f409 | Address on File | Contingent | USDT: 0.00000693 |
| 60cb8509-33ee-4436-8185-4d166a2d5632 | Address on File | Contingent | BCH: 0.00000001, SC: 0.00166667 |
| a02db693-6ed7-4e30-8318-4d6e207f30cb | Address on File | Contingent | USDT: 0.00000688 |
| efdb72ba-0d82-42d8-a7cc-163c18a5cdcf | Address on File | Contingent | USDT: 0.00000676 |
| 04cb32c5-d444-45be-8569-4d978670e04b | Address on File | Contingent | BCH: 0.00000006 |
| 093bccc1-f34d-4651-aad2-def165bfd998 | Address on File | Contingent | BCH: 0.00000006 |
| 16b32f77-9852-4502-b4bc-1be528d4f6d7 | Address on File | Contingent | BCH: 0.00000006 |
| 2db8b417-614f-41c1-bdcb-54cfe791f290 | Address on File | Contingent | BCH: 0.00000006 |
| 3a0135e5-e39a-4714-a263-899b3005ca72 | Address on File | Contingent | BCH: 0.00000006 |
| 3c9ccf16-a312-4236-8334-7f8df4280be6 | Address on File | Contingent | BCH: 0.00000006 |
| 3dde9100-52ed-4364-a680-7bd13fcc4044 | Address on File | Contingent | BCH: 0.00000006 |
| 41dee65c-a8bb-479c-a360-9579006c47b2 | Address on File | Contingent | BCH: 0.00000006 |
| 4348e505-640d-4aa5-aa1a-2f8d6eb93e1f | Address on File | Contingent | BCH: 0.00000006 |
| 47a6a4dd-8f05-4136-a05e-09e318db0565 | Address on File | Contingent | BCH: 0.00000006 |
| 4f24af33-663f-4648-998f-ae4f02f35963 | Address on File | Contingent | BCH: 0.00000006 |
| 5dd07aa6-bdc6-49be-a1fa-ca2dbca8d52c | Address on File | Contingent | BCH: 0.00000006 |
| 63e0c281-4d76-4c6a-a87c-9e659f82eba2 | Address on File | Contingent | BCH: 0.00000006 |
| 670ccb73-3bde-40cc-9aa3-54405c21d5e9 | Address on File | Contingent | BCH: 0.00000006 |
| 7d8805cf-9b6d-445c-88e9-51981ba0e93b | Address on File | Contingent | BCH: 0.00000006 |
| 828b63fc-e576-4d99-9096-bfd10943c618 | Address on File | Contingent | BCH: 0.00000006 |
| 89cd05d9-021d-4336-a323-3d97b114ae27 | Address on File | Contingent | BCH: 0.00000006 |
| 905d892c-d4a2-49de-8ee6-b10d59e11f5e | Address on File | Contingent | BCH: 0.00000006 |
| 97aa0d70-9304-41b2-a5d1-fe29fd48c557 | Address on File | Contingent | BCH: 0.00000006 |
| a3f1b653-8087-45a4-a5aa-e75617a69cb5 | Address on File | Contingent | BCH: 0.00000006 |
| a603ed88-3c0a-4945-9981-102a018f9952 | Address on File | Contingent | BCH: 0.00000006 |
| aacc215e-4290-426c-a06c-e3cd7d732c9d | Address on File | Contingent | BCH: 0.00000006 |
| bcdf33ae-8c86-46ba-a478-29ce2421b066 | Address on File | Contingent | BCH: 0.00000006 |
| bd6f0bf3-d38c-44ef-911c-4c5718a22128 | Address on File | Contingent | BCH: 0.00000006 |
| c4085d45-7910-461b-b345-b6d9ef93d672 | Address on File | Contingent | BCH: 0.00000006 |
| cc864942-43ba-4b7d-9193-8936909c6614 | Address on File | Contingent | BCH: 0.00000006 |
| ccc067ac-45b4-49bd-a4f1-dea9d74e80f6 | Address on File | Contingent | BCH: 0.00000006 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| d484d2ac-bf80-48e6-adea-b7966df973a0 | Address on File | Contingent | BCH: 0.00000006 |
| d8d8869a-f13f-40c0-a72c-db135dbf59a6 | Address on File | Contingent | BCH: 0.00000006 |
| dd525512-e31e-4dcb-9da4-dd29f24eb77a | Address on File | Contingent | BCH: 0.00000006 |
| e7d19e7c-dd69-4bcd-9086-f7468a6e05b5 | Address on File | Contingent | BCH: 0.00000006 |
| e9395e30-f462-4123-9ab9-a0ff44317fb4 | Address on File | Contingent | BCH: 0.00000006 |
| eb1328de-fce5-4bde-9ad4-d8859f7085ea | Address on File | Contingent | BCH: 0.00000006 |
| f2c150c5-646a-4ef2-a7b7-2242c267028a | Address on File | Contingent | BCH: 0.00000006 |
| f49724c7-0c39-4213-a93d-b28920ead149 | Address on File | Contingent | BCH: 0.00000006 |
| f5717eeb-a165-44e6-81dc-cd6dd03a00d2 | Address on File | Contingent | BCH: 0.00000006 |
| f6ec5248-71e7-4279-89fb-9e95dfbf59eb | Address on File | Contingent | BCH: 0.00000006 |
| f7f9e68c-461e-438f-8b24-e751791e2ead | Address on File | Contingent | BCH: 0.00000006 |
| fad43431-7937-4e7a-8830-d57d2723cbf7 | Address on File | Contingent | BCH: 0.00000006 |
| fbe5e5b1-fbf5-4231-b85b-78d40fd3ecd1 | Address on File | Contingent | BCH: 0.00000006 |
| fd63e0c6-64bb-4b52-80f0-42dfd4dafae7 | Address on File | Contingent | BCH: 0.00000006 |
| f3a2cf59-c00e-4d0d-b986-67f3547808c0 | Address on File | Contingent | FLO: 0.001, OK: 0.001 |
| 7cc71219-c8f1-41b2-bc4b-2356eda479b6 | Address on File | Contingent | USDT: 0.00000659 |
| e39ea75c-2b71-4822-a8cd-8bc105a7af5d | Address on File | Contingent | GBYTE: 0.00000062 |
| 7f951f9a-5b1c-40e9-8924-ac024aa8452e | Address on File | Contingent | USDT: 0.00000654 |
| 607df7dc-edfb-4c5a-8344-5e82083ccde1 | Address on File | Contingent | USDT: 0.0000065 |
| 6e4b30dc-bb91-43b5-a63c-13d46c91d3b0 | Address on File | Contingent | USDT: 0.00000648 |
| 45f7bbfe-99b6-4834-a3ee-e1c39492c285 | Address on File | Contingent | USDT: 0.00000647 |
| 221befd4-b70b-46e7-810e-a17613fa36d8 | Address on File | Contingent | USDT: 0.00000642 |
| 5abc9da1-301f-4422-8983-6b0fc0da2c2e | Address on File | Contingent | USDT: 0.0000063 |
| 988aea0b-8ca1-463d-805e-59d187eedc27 | Address on File | Contingent | USDT: 0.00000629 |
| 0cf5a167-1269-4f83-aab1-abbb1f1bff4e | Address on File | Contingent | SNT: 0.00026 |
| 7e099fe1-21d7-4e06-9af3-69342642179c | Address on File | Contingent | USDT: 0.00000622 |
| ae6930cb-955a-4acc-9649-15e39175678b | Address on File | Contingent | USDT: 0.00000619 |
| 32e1a434-4953-47a8-888e-2015a540cc7c | Address on File | Contingent | FLO: 0.00486449, GAME: 0.00016381 |
| e2b53701-278e-414c-ba46-72866308b55b | Address on File | Contingent | USDT: 0.00000601 |
| dda71189-58a2-4a02-8951-4972f280fb30 | Address on File | Contingent | THC: 0.00271394 |
| 1a5dcd87-d40f-4ea5-83d2-f1a91b090797 | Address on File | Contingent | USDT: 0.00000594 |
| 8d3a86bb-3715-4370-ac72-ac2af6df616b | Address on File | Contingent | USDT: 0.00000588 |
| 0b9afc92-6d20-48ee-9527-0d8718908bf0 | Address on File | Contingent | MORE: 0.00530862 |
| 8ad196bc-02e5-4121-a6f7-8622b4ec3655 | Address on File | Contingent | USDT: 0.0000058 |
| 194c1f6f-bc5d-4532-b00d-7dc9092ce9e0 | Address on File | Contingent | USDT: 0.00000575 |
| df684720-4ecc-4625-9bbd-665af870d406 | Address on File | Contingent | USDT: 0.00000571 |
| 2c81110d-2f51-4c61-978b-d373955f7078 | Address on File | Contingent | USDT: 0.00000565 |
| 65098601-93a1-4dd0-8d1d-767d117da616 | Address on File | Contingent | USDT: 0.00000561 |
| 22404e3e-b8ad-402a-8bac-c2f841daf8e8 | Address on File | Contingent | USDT: 0.00000557 |
| 1b7334d5-65f8-4d00-9dd7-ae15c3f3184e | Address on File | Contingent | BCH: 0.00000005 |
| 281acc04-10f6-4063-ba87-455f831aecd5 | Address on File | Contingent | BCH: 0.00000005 |
| 3d7fbba2-5e82-4d12-a3a7-55560ecf4987 | Address on File | Contingent | BCH: 0.00000005 |
| 3dcdb465-f4e7-44ad-9db2-529112cec6a4 | Address on File | Contingent | BCH: 0.00000005 |
| 402c180f-e0fe-4d0a-bb1f-ab83498b5008 | Address on File | Contingent | BCH: 0.00000005 |
| 43f050ee-fce3-49d0-a679-a18dfbf8b0b3 | Address on File | Contingent | BCH: 0.00000005 |
| 559f550e-3aa9-4ff8-b2da-b055a988b391 | Address on File | Contingent | BCH: 0.00000005 |
| 55c591e0-5ecf-46dd-8084-6c38130c11df | Address on File | Contingent | BCH: 0.00000005 |
| 5d3cfd1f-4863-4991-8b39-e98e04ab04f7 | Address on File | Contingent | BCH: 0.00000005 |
| 5f5fcfef-fc25-427c-b493-2a413890b283 | Address on File | Contingent | BCH: 0.00000005 |
| 62d7e7c8-18b5-457c-86c6-1e205894f191 | Address on File | Contingent | BCH: 0.00000005 |
| 64aebed9-3356-4fb5-a70f-6e84b8d643e5 | Address on File | Contingent | BCH: 0.00000005 |
| 7a752869-e761-400e-b0ed-3fa8609157b1 | Address on File | Contingent | BCH: 0.00000005 |
| 7b3355f0-183b-4a35-96fa-80cc8f45efde | Address on File | Contingent | BCH: 0.00000005 |
| 8c7fcd95-40a1-439b-9fc6-d6a95a9786cd | Address on File | Contingent | BCH: 0.00000005 |
| 924067e8-5bb3-4f2c-b178-70f886859ab5 | Address on File | Contingent | BCH: 0.00000005 |
| 9b979794-f4e1-42bf-b739-d4f91aad90d3 | Address on File | Contingent | BCH: 0.00000005 |
| a050b159-4d62-45db-a953-7b8b39d57a3b | Address on File | Contingent | BCH: 0.00000005 |
| a197747c-c935-42ea-94ca-51f885898dc7 | Address on File | Contingent | BCH: 0.00000005 |
| a2207627-240a-43d5-8aa4-59f792b5abaf | Address on File | Contingent | BCH: 0.00000005 |
| a7439caa-abda-499b-a972-ea0ae549067e | Address on File | Contingent | BCH: 0.00000005 |
| b6182ff6-c050-4ec6-b534-20568630a085 | Address on File | Contingent | BCH: 0.00000005 |
| cc916b24-e2a2-4edb-a4b0-3ddae1433308 | Address on File | Contingent | BCH: 0.00000005 |
| d12bef7a-99bf-46f1-8872-74bd7e21db91 | Address on File | Contingent | BCH: 0.00000005 |
| d3f3cddc-e9a1-47f3-9000-05c6f2a34b6a | Address on File | Contingent | BCH: 0.00000005 |
| d8c9d45a-dfa3-470f-bba3-17700d1893f2 | Address on File | Contingent | BCH: 0.00000005 |
| db2cd205-c937-4052-a10a-55ae2cff0926 | Address on File | Contingent | BCH: 0.00000005 |
| df85057f-e54f-4729-9f86-589009e29de5 | Address on File | Contingent | BCH: 0.00000005 |
| e077a736-b9be-4320-92c2-8cd9b7558c20 | Address on File | Contingent | BCH: 0.00000005 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e0caf7ac-125c-45a4-8389-e5b7b854138a | Address on File | Contingent | BCH: 0.00000005 |
| e30e1012-168c-4667-b52a-fc3ea0d878dd | Address on File | Contingent | BCH: 0.00000005 |
| e3dd1fd7-7845-4827-9192-eb1daee00cbf | Address on File | Contingent | BCH: 0.00000005 |
| e895e4c9-a0b7-4b07-a9f9-7b5796362352 | Address on File | Contingent | BCH: 0.00000005 |
| 5a8e155f-1f80-4ce5-9e2e-da2f46c87e29 | Address on File | Contingent | DOGE: 0.00007615 |
| 7032eab5-2599-4def-876f-8ddb7e63410a | Address on File | Contingent | USDT: 0.00000541 |
| b7fd7dfd-430c-48d3-b140-ceb4d4bcfb0c | Address on File | Contingent | USDT: 0.00000538 |
| 3ec5aed8-99df-49ff-8391-457f53e13e4f | Address on File | Contingent | USDT: 0.00000532 |
| e1e6dcd9-0538-47ec-ad56-6eb1e3b45d85 | Address on File | Contingent | USDT: 0.0000053 |
| 744864f2-c5f7-4de2-974a-ab373a34aa3b | Address on File | Contingent | USDT: 0.00000514 |
| 7f115d6c-5ad6-4ddc-bdd7-0077c21d8046 | Address on File | Contingent | USDT: 0.00000512 |
| aba82287-b17a-47b0-b30b-9fdfbfa98a9f | Address on File | Contingent | USDT: 0.00000492 |
| 47440da6-8108-4387-8a40-86ffa252c448 | Address on File | Contingent | USDT: 0.00000489 |
| 4d7786b9-8a9c-4d8e-84c0-0c8fb6604a84 | Address on File | Contingent | USDT: 0.00000477 |
| 9f48c194-b186-4416-8b76-40b2dcbf3298 | Address on File | Contingent | USDT: 0.00000465 |
| 074a7aa0-03d8-4f1e-a444-7682f1e41022 | Address on File | Contingent | USDT: 0.00000457 |
| f9aee126-37e7-493e-b805-07b5eedf8853 | Address on File | Contingent | USDT: 0.00000455 |
| e1f33759-cba6-4593-ad39-510cc3462dc8 | Address on File | Contingent | PTOY: 0.00032491 |
| 001f988e-5b06-4909-910e-3180af18a777 | Address on File | Contingent | BCH: 0.00000004 |
| 0cc78633-cc3a-473e-b9d0-2190fc5536a0 | Address on File | Contingent | BCH: 0.00000004 |
| 10ecf440-5805-478a-9a6b-84d472116081 | Address on File | Contingent | BCH: 0.00000004 |
| 1125b92f-4c85-475a-b1fa-0e3fb5f0f4c5 | Address on File | Contingent | BCH: 0.00000004 |
| 14be5a8b-75de-4d6c-9bdb-baa90b69d308 | Address on File | Contingent | BCH: 0.00000004 |
| 15af92b1-d9cd-42dd-9b0b-a3ce62c04032 | Address on File | Contingent | BCH: 0.00000004 |
| 19cf6105-3f1f-48ae-a7f9-a16d22dd02a3 | Address on File | Contingent | BCH: 0.00000004 |
| 264fe3cb-cfc3-41e8-b0ef-ed23692efb93 | Address on File | Contingent | BCH: 0.00000004 |
| 31972c84-d12f-41b7-8fff-7c7bb020a40e | Address on File | Contingent | BCH: 0.00000004 |
| 32da9ba8-7995-40a0-ab1f-e3a94a05444c | Address on File | Contingent | BCH: 0.00000004 |
| 33d58e24-28d1-4b19-8fff-cb55d833646c | Address on File | Contingent | BCH: 0.00000004 |
| 378914d2-117d-42aa-ba97-50ddd25d7c5a | Address on File | Contingent | BCH: 0.00000004 |
| 3be7b228-7073-45bc-aaf4-ca02cd5de665 | Address on File | Contingent | BCH: 0.00000004 |
| 3f714b44-a642-4228-8f02-5b84ed805351 | Address on File | Contingent | BCH: 0.00000004 |
| 3ff2e23d-f0dd-45c5-84b7-90d677c786fc | Address on File | Contingent | BCH: 0.00000004 |
| 45ab702e-36d2-437c-94b5-d40833c9e51a | Address on File | Contingent | BCH: 0.00000004 |
| 468dcf1b-c6bf-4491-8423-e790a73aab35 | Address on File | Contingent | BCH: 0.00000004 |
| 5bdbde20-e282-46a9-96e2-30dde8834e3c | Address on File | Contingent | BCH: 0.00000004 |
| 5e289b8f-f7ce-4e96-a394-07e88386355a | Address on File | Contingent | BCH: 0.00000004 |
| 6c2ab102-b0ca-487d-ad0b-470ca1a7c978 | Address on File | Contingent | BCH: 0.00000004 |
| 6cf6f8c9-c2b7-419b-be5f-e4ac0c87808d | Address on File | Contingent | BCH: 0.00000004 |
| 6fc1c9fd-2bf4-43b4-abc7-55e0b81cfe6d | Address on File | Contingent | BCH: 0.00000004 |
| 73f8cca6-9402-4d5d-a8bf-c8cddaf3903c | Address on File | Contingent | BCH: 0.00000004 |
| 87d3286d-afed-405e-8e86-34b680804951 | Address on File | Contingent | BCH: 0.00000004 |
| 887e4310-b035-448e-bf1b-cc3f7fa64f9c | Address on File | Contingent | BCH: 0.00000004 |
| 88b04c16-8425-48e0-80a9-5c9b4bd80e07 | Address on File | Contingent | BCH: 0.00000004 |
| 8c28b37c-2d37-460e-869a-badb2c7d60c8 | Address on File | Contingent | BCH: 0.00000004 |
| 8f5219ba-5a0b-4758-8391-64941af0a3db | Address on File | Contingent | BCH: 0.00000004 |
| 92e9cb9f-86b9-4060-94a3-120545e49b1f | Address on File | Contingent | BCH: 0.00000004 |
| 9b0d2b71-acc6-45a4-8e9c-47f2db4a1f0a | Address on File | Contingent | BCH: 0.00000004 |
| a167067b-27ac-44eb-8331-defacd94ee4d | Address on File | Contingent | BCH: 0.00000004 |
| a8d6144c-1431-4840-a198-a1057f65d082 | Address on File | Contingent | BCH: 0.00000004 |
| abd2ac6a-2c26-4355-a0ce-10811f8625ca | Address on File | Contingent | BCH: 0.00000004 |
| abe89bb4-03d7-4ced-b165-427f4b66c135 | Address on File | Contingent | BCH: 0.00000004 |
| af072b11-6ce9-4884-88f3-8f27821e6f67 | Address on File | Contingent | BCH: 0.00000004 |
| b15b6dec-18f9-476b-9eb5-23280645bace | Address on File | Contingent | BCH: 0.00000004 |
| b278be9d-10ee-4442-9d3b-cc313c75eb41 | Address on File | Contingent | BCH: 0.00000004 |
| ba6f1bc5-19d2-4a6b-a5c2-ea4122b5a6dd | Address on File | Contingent | BCH: 0.00000004 |
| be425d68-758d-46da-976c-1aaf4e29faa4 | Address on File | Contingent | BCH: 0.00000004 |
| c21a10fa-2497-4e49-99f2-dc9a884d1194 | Address on File | Contingent | BCH: 0.00000004 |
| c82d5418-9eb5-4446-889c-c397cc83b3d5 | Address on File | Contingent | BCH: 0.00000004 |
| de6100cc-79d5-493f-bc3f-2da64933eb6e | Address on File | Contingent | BCH: 0.00000004 |
| df0eead4-232e-4409-b46b-9b49a34fe0d9 | Address on File | Contingent | BCH: 0.00000004 |
| e4ef8a8f-36da-4880-a389-d3150492fc39 | Address on File | Contingent | BCH: 0.00000004 |
| e9c0643d-203e-4722-a224-525b69042e7b | Address on File | Contingent | BCH: 0.00000004 |
| f33a92bd-6816-410f-aabb-7078da0a894c | Address on File | Contingent | BCH: 0.00000004 |
| fd1324f9-d915-4579-8de7-8468bd791132 | Address on File | Contingent | BCH: 0.00000004 |
| fd4918b4-beff-44ab-92fe-6df4671ef607 | Address on File | Contingent | BCH: 0.00000004 |
| 98ed95a6-c3bb-482b-9cfe-f951178cbd78 | Address on File | Contingent | DGB: 0.00054 |
| 09293329-0cb9-4f6a-9f4c-101e8551b823 | Address on File | Contingent | USDT: 0.00000429 |

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 65eabd14-9b9a-4806-b977-3037dd9326f7 | Address on File | Contingent | USDT: 0.00000426 |
| b87c0d1f-0dc4-4f35-8d6d-710abc19af1d | Address on File | Contingent | EMC2: 0.00000253, XLM: 0.00004688 |
| c07046fb-8d99-4b90-917f-2075e11dce9d | Address on File | Contingent | USDT: 0.00000413 |
| 04a3cc83-9c21-439f-9a5e-e8ae7e69e3ca | Address on File | Contingent | USDT: 0.00000411 |
| b41097b5-c34a-4b32-b7df-e45ddbe22e69 | Address on File | Contingent | LBC: 0.00044428 |
| 3d2b9dc8-926a-43c4-a1c7-d98b3fa66651 | Address on File | Contingent | USDT: 0.00000395 |
| 459e5f5d-c081-4877-968b-9d2399cd24b9 | Address on File | Contingent | USDT: 0.00000395 |
| b178f920-b225-4135-86bd-f3caed9f361f | Address on File | Contingent | USDT: 0.00000391 |
| 0e1a4bcd-8c12-464e-b496-0437eacedf0e | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000386 |
| dc65cabf-a39d-42a5-bfa8-77d4fa238df8 | Address on File | Contingent | USDT: 0.00000386 |
| 08a3d57a-e5b4-4e21-a281-bdda17e03a22 | Address on File | Contingent | ETC: 0.00000021 |
| 26e542e8-a78c-4a66-8c32-ad16ee53b019 | Address on File | Contingent | USDT: 0.00000376 |
| 58393ea0-8b00-4dcb-93f8-7997fd1ea042 | Address on File | Contingent | USDT: 0.00000374 |
| 5218b982-5dc7-4afd-bf48-16eb6a6b45c7 | Address on File | Contingent | USDT: 0.00000369 |
| fec1410b-b711-4f6b-b196-0a7472bdb08b | Address on File | Contingent | USDT: 0.00000368 |
| f404917b-5878-41e0-8268-b66a7c5ba364 | Address on File | Contingent | NEO: 0.0000004 |
| 1f4ca2c2-f93d-4adc-8ef9-8fe4fd687d24 | Address on File | Contingent | USDT: 0.00000364 |
| ce77774a-0771-442d-bc3d-ecf389e2f0df | Address on File | Contingent | USDT: 0.00000349 |
| ed86aa9f-15b1-4fa1-b73a-edc4c7bec82c | Address on File | Contingent | USDT: 0.00000349 |
| 9a02c2b6-e5ef-4adb-8695-533ed177e38c | Address on File | Contingent | XLM: 0.00003902 |
| 299526d2-35cc-484d-adff-73e3308b98f0 | Address on File | Contingent | USDT: 0.00000344 |
| 87754d9b-3ca4-4bc7-9afb-2746644b4a18 | Address on File | Contingent | USDT: 0.0000034 |
| d5fb56db-f60c-41ee-baa7-f3b0e4dea904 | Address on File | Contingent | USDT: 0.00000337 |
| 05384807-0e74-43bc-8ed6-0cc2a744deea | Address on File | Contingent | BCH: 0.00000003 |
| 10749acb-0881-4b8c-87c3-0a48339bc408 | Address on File | Contingent | BCH: 0.00000003 |
| 14ae6da1-deb4-406c-855b-41742b7882d1 | Address on File | Contingent | BCH: 0.00000003 |
| 14fd7825-f587-4fcd-96ec-1e9bdae9414a | Address on File | Contingent | BCH: 0.00000003 |
| 2992904d-1b7b-4232-9e9a-f87760993f77 | Address on File | Contingent | BCH: 0.00000003 |
| 2e25efde-5b6a-43d1-98f2-5fc108448321 | Address on File | Contingent | BCH: 0.00000003 |
| 3395a310-bb8d-4d54-acee-f6d8b2135495 | Address on File | Contingent | BCH: 0.00000003 |
| 3e057a79-8aeb-430e-bb56-05e8f9f09e1b | Address on File | Contingent | BCH: 0.00000003 |
| 41beb649-6ab9-4fa8-86bb-00f06e364511 | Address on File | Contingent | BCH: 0.00000003 |
| 4c513b9f-f43d-4718-95bf-a643346dbebc | Address on File | Contingent | BCH: 0.00000003 |
| 4f9d6257-a18d-4646-a720-2238707e5f6b | Address on File | Contingent | BCH: 0.00000003 |
| 5ce36a87-0a15-4e24-b7b6-5201bd5b4249 | Address on File | Contingent | BCH: 0.00000003 |
| 68f384ff-aedd-4a84-b424-ac1db827fda8 | Address on File | Contingent | BCH: 0.00000003 |
| 73fec9cd-4b5c-457c-b3f9-12f8167a05cf | Address on File | Contingent | BCH: 0.00000003 |
| 75beb850-0472-443c-a95f-0b6c1f342488 | Address on File | Contingent | BCH: 0.00000003 |
| 769ae5e8-ba99-4f96-b75f-0c6c5d3566ac | Address on File | Contingent | BCH: 0.00000003 |
| 76d02684-3010-43d8-bedb-b4a103f37073 | Address on File | Contingent | BCH: 0.00000003 |
| 798b18df-36a4-4966-a761-478a038b0646 | Address on File | Contingent | BCH: 0.00000003 |
| 7f1aa93a-1421-4410-a078-7b0121dc5301 | Address on File | Contingent | BCH: 0.00000003 |
| 8aca4932-566b-4d0e-b207-ff8a8a2182b1 | Address on File | Contingent | BCH: 0.00000003 |
| 8d8f013d-9904-4166-b755-22e1768c2f06 | Address on File | Contingent | BCH: 0.00000003 |
| 8da98436-6446-4776-878b-022c959a04a4 | Address on File | Contingent | BCH: 0.00000003 |
| 8e281b68-aa9f-4ebf-be47-6676b06a5c7b | Address on File | Contingent | BCH: 0.00000003 |
| 92043ad1-fb6b-4256-8aa0-009c68e1cc5e | Address on File | Contingent | BCH: 0.00000003 |
| 9304ecd7-8173-495a-a9e0-cf7606cd61ac | Address on File | Contingent | BCH: 0.00000003 |
| 93e2426a-f4eb-45ae-8da7-768af0185298 | Address on File | Contingent | BCH: 0.00000003 |
| 9bd7d418-12a8-4aef-9a19-c6e09cc2d9a5 | Address on File | Contingent | BCH: 0.00000003 |
| 9ce41919-d577-4f22-85fe-870b72ed1ab6 | Address on File | Contingent | BCH: 0.00000003 |
| a06f7866-f201-4c62-9edb-7614376f99c7 | Address on File | Contingent | BCH: 0.00000003 |
| a97c4b42-6db2-4020-90ed-a7f49cfc668b | Address on File | Contingent | BCH: 0.00000003 |
| ac003a67-ef50-4665-84cd-51f1f01c15dd | Address on File | Contingent | BCH: 0.00000003 |
| ad5c324c-82ca-480f-90bc-0ca0015eb9b6 | Address on File | Contingent | BCH: 0.00000003 |
| ad7ad534-d59d-4777-a093-de6da5d200c7 | Address on File | Contingent | BCH: 0.00000003 |
| b220e378-6e0a-46dc-8b8c-e4986ac23555 | Address on File | Contingent | BCH: 0.00000003 |
| c69fd480-a11a-42d9-b1b0-7ee560724b8a | Address on File | Contingent | BCH: 0.00000003 |
| c875bacd-3f97-4641-aa9a-cd0423bb7af9 | Address on File | Contingent | BCH: 0.00000003 |
| cd0c1ee8-d6c6-47a6-bed1-d3a67d453907 | Address on File | Contingent | BCH: 0.00000003 |
| cf8bdc53-826a-447d-9570-70a95e928737 | Address on File | Contingent | BCH: 0.00000003 |
| cfb28928-d018-45e2-9b19-1472f26f41ed | Address on File | Contingent | BCH: 0.00000003 |
| d06f1241-a5ba-4146-8f2c-deffdafc6d97 | Address on File | Contingent | BCH: 0.00000003 |
| d55b52f0-af8a-474a-98c1-18398668bd14 | Address on File | Contingent | BCH: 0.00000003 |
| d6728d45-88fc-41f3-b473-c2871e47bb12 | Address on File | Contingent | BCH: 0.00000003 |
| d860ca68-0573-4ff9-b592-f1f7c2ec34dd | Address on File | Contingent | BCH: 0.00000003 |
| d8e01c4a-788f-4bf3-80f1-8c5ea6efd5cf | Address on File | Contingent | BCH: 0.00000003 |
| e396691a-bb29-4dcb-99e3-d5ca2dfd7b23 | Address on File | Contingent | BCH: 0.00000003 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| e4a16489-9f50-4f15-91b3-a3a8773dd8f4 | Address on File | Contingent | BCH: 0.00000003 |
| e61c3b41-1bf1-4001-9180-ba9a7decdea7 | Address on File | Contingent | BCH: 0.00000003 |
| ff6d2fda-8f45-4e0b-83c1-dcb928dabe8b | Address on File | Contingent | BCH: 0.00000003 |
| 49756b4c-0ab2-4695-8a19-9d819b38ca4b | Address on File | Contingent | USDT: 0.00000326 |
| 4fbd400a-bc42-441e-ada0-2a48bea76d56 | Address on File | Contingent | USDT: 0.00000319 |
| c9e8c05a-078f-46a0-9cd7-0ff779825609 | Address on File | Contingent | USDT: 0.00000319 |
| 496e1ac7-1276-45d9-8a96-4b6dff0a29cb | Address on File | Contingent | USDT: 0.00000317 |
| 83451dac-f277-48be-bf31-89cc3dd51745 | Address on File | Contingent | USDT: 0.00000312 |
| ba5343b5-95e7-453a-809c-e8527c1c2f0d | Address on File | Contingent | USDT: 0.00000312 |
| b3346d6e-58b1-468b-be72-930bcf11cb75 | Address on File | Contingent | USDT: 0.0000031 |
| fa82984f-2670-487b-a42e-7d849dbcf502 | Address on File | Contingent | LTC: 0.00000004 |
| 88586e5d-9650-4651-afe5-869b49480970 | Address on File | Contingent | USDT: 0.00000308 |
| 31426010-86da-4d30-a100-781e45b35af1 | Address on File | Contingent | USDT: 0.00000307 |
| b9094354-b425-4b4d-9c3e-5622e6125cbd | Address on File | Contingent | USDT: 0.00000299 |
| 8f531200-37d8-4a09-bf28-fe3a6843fe7b | Address on File | Contingent | USDT: 0.00000294 |
| a6bcbc79-1ac8-4431-894d-b5d6e584b9ca | Address on File | Contingent | USDT: 0.00000293 |
| 54df0407-2f64-4e41-9509-a35eacba13c3 | Address on File | Contingent | USDT: 0.00000282 |
| 4daebfa6-c8da-47dd-82a3-51a9e54a9333 | Address on File | Contingent | USDT: 0.00000281 |
| 27bc205a-d5a4-4767-a5a9-3d6a3f13366a | Address on File | Contingent | USDT: 0.00000278 |
| b514767b-0a85-4fc8-afc4-06782c9e0477 | Address on File | Contingent | USDT: 0.00000274 |
| 18318df7-5dd0-440d-9935-acba6d592809 | Address on File | Contingent | USDT: 0.0000027 |
| 0bfefb11-24a4-4f06-a446-f7f202d894a8 | Address on File | Contingent | USDT: 0.00000267 |
| 689096e8-a242-493a-a74b-f37f32766a92 | Address on File | Contingent | USDT: 0.00000267 |
| a1f6c33b-a2c5-4822-aa1a-c81d79ab75b5 | Address on File | Contingent | USDT: 0.00000266 |
| 5cd6524b-0a48-4c2c-ad6f-5d375a3ba0c7 | Address on File | Contingent | USDT: 0.00000263, XDN: 0.00000002 |
| 18378980-9406-4d5c-b5c9-53e6113a2ab4 | Address on File | Contingent | MUNT: 0.00476139 |
| 58373dc5-109c-4940-8aa1-84754487c360 | Address on File | Contingent | USDT: 0.00000263 |
| 932bcc51-beb3-4329-8674-a79273424b54 | Address on File | Contingent | USDT: 0.00000257 |
| 12bc22c2-79c5-478b-9cb8-fb335666d708 | Address on File | Contingent | USDT: 0.00000256 |
| 29a87c84-82ad-41b9-bd4e-ac2e4cbd19c4 | Address on File | Contingent | USDT: 0.00000244 |
| 92b8f78e-b849-453a-9280-0a1202b00cef | Address on File | Contingent | USDT: 0.00000243 |
| d693b38b-b6a9-4343-a816-b9715525128e | Address on File | Contingent | USDT: 0.00000232 |
| 5454b957-7757-4c23-8b91-b4d512e5555c | Address on File | Contingent | USDT: 0.00000229 |
| e1781785-949f-4bd2-9328-5c4b97f78190 | Address on File | Contingent | MANA: 0.00000478, QRL: 0.00000014 |
| 007b3fd1-ecaf-4de9-aefa-4ec894c547a7 | Address on File | Contingent | BCH: 0.00000002 |
| 052c96e9-3a5e-4aab-8d04-f57272520737 | Address on File | Contingent | BCH: 0.00000002 |
| 0961ab17-94fd-43ed-9471-74a1243a9d2b | Address on File | Contingent | BCH: 0.00000002 |
| 0a451d36-b5f8-480b-9c61-82e5845075c6 | Address on File | Contingent | BCH: 0.00000002 |
| 0c9239a7-a5dd-4326-b026-f6b6d39e71f5 | Address on File | Contingent | BCH: 0.00000002 |
| 1060d4ed-2506-4f17-b61f-c84242aeb367 | Address on File | Contingent | BCH: 0.00000002 |
| 1270656c-ad09-4db7-92b3-8162aad5aa48 | Address on File | Contingent | BCH: 0.00000002 |
| 14fc7103-ad10-4e42-9c74-d35b4bf4ffce | Address on File | Contingent | BCH: 0.00000002 |
| 16e8ff05-d968-4109-abdc-c4f5ef100d93 | Address on File | Contingent | BCH: 0.00000002 |
| 18df3822-c9f5-4cd6-b710-0ad3255f2cfb | Address on File | Contingent | BCH: 0.00000002 |
| 235699bc-d41d-4923-b1ad-1621e2687ffa | Address on File | Contingent | BCH: 0.00000002 |
| 25f72d6b-f0cd-4703-abfb-daa461868816 | Address on File | Contingent | BCH: 0.00000002 |
| 26a22c8e-c700-4f33-9ad7-5e740ed099ef | Address on File | Contingent | BCH: 0.00000002 |
| 27552311-ea10-4f54-ba6d-b96884505539 | Address on File | Contingent | BCH: 0.00000002 |
| 279c85de-2203-4a5e-82f3-e9fee445cacb | Address on File | Contingent | BCH: 0.00000002 |
| 287e796c-6f01-4514-b9ac-03ab75222489 | Address on File | Contingent | BCH: 0.00000002 |
| 2cd0917f-ad5f-4b97-a6dd-fb9cd99fb4c7 | Address on File | Contingent | BCH: 0.00000002 |
| 3568ea0f-40f2-42ae-b223-d8b96f901ff2 | Address on File | Contingent | BCH: 0.00000002 |
| 383f10b2-afb8-4f69-9632-5024c91bc97d | Address on File | Contingent | BCH: 0.00000002 |
| 4960ec81-0162-45b5-a2ea-78a4f1444e44 | Address on File | Contingent | BCH: 0.00000002 |
| 4b433dc8-8a43-4051-b1fc-017705b5adc7 | Address on File | Contingent | BCH: 0.00000002 |
| 4e2d17c4-14d0-4dbe-ad89-639df97af6a5 | Address on File | Contingent | BCH: 0.00000002 |
| 4e83c6a1-90fc-4453-a5c9-52baecf718c7 | Address on File | Contingent | BCH: 0.00000002 |
| 57fe62b9-76a0-4fda-a52b-b41326573915 | Address on File | Contingent | BCH: 0.00000002 |
| 5d48c3a1-db0a-455e-85a1-4ee549d7f541 | Address on File | Contingent | BCH: 0.00000002 |
| 652e4e84-b61f-4c6e-8a6a-8eba96aca9eb | Address on File | Contingent | BCH: 0.00000002 |
| 72a267b1-1486-49e6-b168-27ad8f7e356d | Address on File | Contingent | BCH: 0.00000002 |
| 75bde4ae-87db-4363-82d1-06fc49530f56 | Address on File | Contingent | BCH: 0.00000002 |
| 769a3f14-d22c-4e6f-bbf7-1081b00edd7a | Address on File | Contingent | BCH: 0.00000002 |
| 77d48497-8332-4647-a317-0c6efc3a1b10 | Address on File | Contingent | BCH: 0.00000002 |
| 77e5a075-060a-49fc-b3cd-64f8e6e3e8a7 | Address on File | Contingent | BCH: 0.00000002 |
| 87164868-135e-490e-89ef-1b32f327972f | Address on File | Contingent | BCH: 0.00000002 |
| 89dff965-e2c7-4af6-a8fc-723fc196d987 | Address on File | Contingent | BCH: 0.00000002 |
| 900c3f54-64dd-487d-88de-ffeef07c6564 | Address on File | Contingent | BCH: 0.00000002 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 90f25bb9-3838-4971-a4d8-899ff581c14b | Address on File | Contingent | BCH: 0.00000002 |
| 9730490b-ee56-40ec-9b2b-19767d1a0f3c | Address on File | Contingent | BCH: 0.00000002 |
| 974d4518-a6a1-48ea-a451-e80a8964691d | Address on File | Contingent | BCH: 0.00000002 |
| 977165c4-2e29-498b-b7e2-098bbf0db250 | Address on File | Contingent | BCH: 0.00000002 |
| 9e8948c9-ff92-4188-b54f-19bb8733ff0d | Address on File | Contingent | BCH: 0.00000002 |
| a8293f66-ad29-4e86-9688-91515f9f8bb6 | Address on File | Contingent | BCH: 0.00000002 |
| a8e57707-684d-4b82-be1d-7411fa71b697 | Address on File | Contingent | BCH: 0.00000002 |
| aa62d3bd-3a90-4fd1-a789-d0c7c877012b | Address on File | Contingent | BCH: 0.00000002 |
| bfc1d9bf-54f0-4363-90c7-aac8a5c4023d | Address on File | Contingent | BCH: 0.00000002 |
| c138c26e-ed86-44ce-b80e-2d7b6bb180b6 | Address on File | Contingent | BCH: 0.00000002 |
| c92ab064-1c39-444d-9256-e578a057d76f | Address on File | Contingent | BCH: 0.00000002 |
| cc9b6b9a-5672-4443-93d6-7bbf0ec044c6 | Address on File | Contingent | BCH: 0.00000002 |
| ce673358-97f4-43b9-8625-ca668d956ffb | Address on File | Contingent | BCH: 0.00000002 |
| d1e2ed49-bff6-40d8-8514-e94e1a146285 | Address on File | Contingent | BCH: 0.00000002 |
| d29f088a-dbd8-4f75-8b84-68eb50691ecf | Address on File | Contingent | BCH: 0.00000002 |
| d32f0a59-702d-4188-9833-f1e350c1e70d | Address on File | Contingent | BCH: 0.00000002 |
| d6011847-411b-4753-ba11-13e02171311e | Address on File | Contingent | BCH: 0.00000002 |
| df7e5301-59a2-436c-b792-777ca32d050d | Address on File | Contingent | BCH: 0.00000002 |
| f45c3a8a-6cc8-425e-afee-6386ee09a00a | Address on File | Contingent | BCH: 0.00000002 |
| 571d05f6-249d-4ef7-98aa-cb041560df37 | Address on File | Contingent | USDT: 0.0000022 |
| 8ede4e95-37dd-49fb-85b6-10703dda28b8 | Address on File | Contingent | USDT: 0.00000219 |
| d36e7902-26fc-47b6-9424-4e980418ea1c | Address on File | Contingent | PINK: 0.02199925 |
| 66a13632-85d1-4994-ac4c-fbe78f49fec2 | Address on File | Contingent | MUNT: 0.0038744 |
| c4f84dcb-9083-407c-b20b-a5edfba4c4ee | Address on File | Contingent | PAY: 0.0002 |
| fab33080-6d1a-4f82-bddc-a76bcf9f682e | Address on File | Contingent | USDT: 0.00000212 |
| 8896eba2-3ff6-46a1-a036-6a3e47a0961e | Address on File | Contingent | USDT: 0.00000202 |
| d52e1543-f364-417a-b920-75a8fac23751 | Address on File | Contingent | ETC: 0.00000011 |
| 9cc8cb6f-dff2-431c-b8bc-9622994f1e39 | Address on File | Contingent | USDT: 0.000002 |
| 31fa5fcb-15b5-4a25-b762-c5f1e330963e | Address on File | Contingent | USDT: 0.00000199 |
| 04cc6953-ca43-40b4-ba03-6af74aec1cab | Address on File | Contingent | DGB: 0.00024528 |
| 3325593c-069f-4d9e-98db-5631de0ec718 | Address on File | Contingent | USDT: 0.00000195 |
| c0c59956-3258-4dca-ab35-5c593fd8c47a | Address on File | Contingent | USDT: 0.00000189 |
| 2ed44811-e5ec-4c6e-8cc2-84a91e4ec3ad | Address on File | Contingent | USDT: 0.00000188 |
| c9ef8a7b-35d1-4231-ba83-968ae14090b5 | Address on File | Contingent | USDT: 0.00000181 |
| b076b9de-09de-4be2-a3a3-f35007b8d435 | Address on File | Contingent | USDT: 0.00000175 |
| b619ad12-ff8b-404c-993f-35e4a7d9ff59 | Address on File | Contingent | NXT: 0.00061998 |
| 882dfba0-d7ae-4fd5-ac99-ee94952b34c2 | Address on File | Contingent | USDT: 0.00000163 |
| 071bfa70-4805-41fe-b2a1-409a8dfc9de6 | Address on File | Contingent | NEO: 0.00000017 |
| 6e5f8fc1-4e40-4991-a86a-332e89a0596f | Address on File | Contingent | BCH: 0.00000001, DASH: 0.00000001, LSK: 0.00000002, PAY: 0.00000003, VTC: 0.00000002 |
| 7aec24a5-385d-4498-96c3-0dfe7ae5a222 | Address on File | Contingent | USDT: 0.00000149 |
| feec7d05-0e6a-429a-b776-6129a2cb9ee6 | Address on File | Contingent | USDT: 0.00000148 |
| 8d2e84b5-d982-4d9b-85ce-fe89d4d04095 | Address on File | Contingent | SNT: 0.00006 |
| 47513581-2f2e-48dc-92f9-5f19864efd98 | Address on File | Contingent | USDT: 0.00000143 |
| 95928052-7337-4442-a812-b810c289ac14 | Address on File | Contingent | USDT: 0.00000142 |
| 9ca98d5f-653c-4339-9f86-8ccfaff7f0f9 | Address on File | Contingent | PIVX: 0.00000637 |
| 8b530470-2a8f-42d5-abcd-229ced3eb048 | Address on File | Contingent | USDT: 0.00000138 |
| b5df92b0-32fe-401b-a874-4d261ee7b7fb | Address on File | Contingent | USDT: 0.00000137 |
| b4e59fa0-fbe5-42b0-a5c4-9cafe91378a4 | Address on File | Contingent | NEO: 0.00000015 |
| cea333e3-6438-4c04-bc70-af30fe0c04b3 | Address on File | Contingent | BAT: 0.00000004, DASH: 0.00000003, DGB: 0.00000002, KMD: 0.00000001, LSK: 0.00000001, NXT: 0.00000004, QTUM: 0.00000001, SC: 0.00000001, WACME: 0.00000005, WAVES: 0.00000003, XLM: 0.00000002 |
| 2cf592d9-0f5b-4432-b797-d06eb2cfb925 | Address on File | Contingent | USDT: 0.00000132 |
| e7c84310-f0c9-4463-8295-530d74efede8 | Address on File | Contingent | USDT: 0.00000129 |
| f88603da-94b8-4d22-ac9e-8cdf85fb4afb | Address on File | Contingent | DGB: 0.00016 |
| 15ec3eef-cae3-4cd2-bb08-5028e65ba2c0 | Address on File | Contingent | USDT: 0.00000126 |
| 455cf331-6262-4500-bac9-8edd329553f0 | Address on File | Contingent | USDT: 0.00000126 |
| 30433392-730f-4e84-a783-149f3386396c | Address on File | Contingent | XMY: 0.03039635 |
| 08677166-502d-41ad-9001-78b97aa1cc10 | Address on File | Contingent | XVG: 0.00064799 |
| 55709458-0213-4469-8314-287255b27e0a | Address on File | Contingent | USDT: 0.0000012 |
| b81e458a-d346-4359-8436-cef00c8915fb | Address on File | Contingent | GLM: 0.00000553 |
| 7bb2010f-1d40-4369-a807-5a569c975f64 | Address on File | Contingent | USD: 0.00000117 |
| e796fb92-4ab8-4451-9b81-1151ee2f40e9 | Address on File | Contingent | USDT: 0.00000116 |
| c8c6d8f2-7bdf-4fec-afa3-8027f6a301ba | Address on File | Contingent | USDT: 0.00000114 |
| a487b37f-ce65-4b45-8d49-fe1e881978ee | Address on File | Contingent | GNO: 0.00000001 |
| 8bfcead7-eaca-49ff-bc64-c2ceb7e7ae22 | Address on File | Contingent | ZEN: 0.00000014 |
| bb5a2ec3-c49a-48eb-be5d-fdd96f2f6883 | Address on File | Contingent | USDT: 0.00000112 |

**Bittrex, Inc**
**Case No. 23-10598**
**Schedule F: Customer Deposits (Supplemental)**
**SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23**

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 10165fd3-23e1-467a-9310-98ea1cb248da | Address on File | Contingent | BCH: 0.00000001 |
| 12499f56-128e-4587-9bcb-aac177b8e8dd | Address on File | Contingent | BCH: 0.00000001 |
| 16de28b0-b3e8-4ab5-b3b7-1e9c2c958179 | Address on File | Contingent | BCH: 0.00000001 |
| 2d5627f8-f92a-42cb-9b12-e69de5ccd2f8 | Address on File | Contingent | BCH: 0.00000001 |
| 35a464dc-9c2a-4dd9-a3c9-70257eeecb05 | Address on File | Contingent | BCH: 0.00000001 |
| 3a4399ae-d5ea-478c-b2df-29a79dd559da | Address on File | Contingent | BCH: 0.00000001 |
| 3d87d733-76a2-4b39-9afe-320756070fab | Address on File | Contingent | SNT: 0.00004569 |
| 42981d37-cbde-471d-80ee-6b7c2efc38c4 | Address on File | Contingent | BCH: 0.00000001 |
| 4a48f3bf-b787-49b7-b68e-31d3997ca60a | Address on File | Contingent | BCH: 0.00000001 |
| 4a9d66ce-c722-4254-beea-f7bd2891d313 | Address on File | Contingent | BCH: 0.00000001 |
| 56d020cb-a45f-4683-ac9a-fd1944f730fa | Address on File | Contingent | BCH: 0.00000001 |
| 675cd159-cfe5-404b-bbce-a0b0506a7ae5 | Address on File | Contingent | BCH: 0.00000001 |
| 6afd54b6-e5f3-4862-9459-cacf6b4d3c7e | Address on File | Contingent | BCH: 0.00000001 |
| 6b5013c6-c1f0-40dc-814f-a28e392a7542 | Address on File | Contingent | BCH: 0.00000001 |
| 6d306194-b2c1-43bf-9df0-2db2430d8072 | Address on File | Contingent | BCH: 0.00000001 |
| 714eaffc-5a95-413c-989c-541d2776a249 | Address on File | Contingent | BCH: 0.00000001 |
| 7b9cf1b2-d296-4f07-b1ab-1fb3f250e31f | Address on File | Contingent | BCH: 0.00000001 |
| 7bf590c3-e081-4f0c-98db-a8ab930ae9ea | Address on File | Contingent | BCH: 0.00000001 |
| 821d1282-f376-4b80-ae0d-dba359516d4e | Address on File | Contingent | BCH: 0.00000001 |
| 91eb12ee-c3cf-4a00-a914-79b56807d371 | Address on File | Contingent | BCH: 0.00000001 |
| a1af69dd-fb3d-4040-887a-9bc22ec7d38b | Address on File | Contingent | BCH: 0.00000001 |
| a3cbe7f1-331f-4d6d-8fda-bf78d3c1d566 | Address on File | Contingent | BCH: 0.00000001 |
| b1c1dba3-fc9b-4b8e-a7e7-7a4aa9340535 | Address on File | Contingent | BCH: 0.00000001 |
| c3437641-616e-4f94-b52d-aad6ec5fe03e | Address on File | Contingent | BCH: 0.00000001 |
| c4e57515-edaa-407a-a6a9-6765e792ffbc | Address on File | Contingent | BCH: 0.00000001 |
| ca69afce-40f2-43e9-af7f-3061235a6647 | Address on File | Contingent | BCH: 0.00000001 |
| cb4ca6e3-3391-4b86-a5db-4c55e5949263 | Address on File | Contingent | BCH: 0.00000001 |
| dbafe758-296b-4690-bf9e-f8d27ff131c3 | Address on File | Contingent | BCH: 0.00000001 |
| df42160a-84d7-47ee-bbb8-8fb809b33836 | Address on File | Contingent | BCH: 0.00000001 |
| ee2380cb-3643-4289-995b-cefd4b8e435c | Address on File | Contingent | BCH: 0.00000001 |
| f4d36767-2ca0-441c-9a28-f4f800618fa6 | Address on File | Contingent | BCH: 0.00000001 |
| fbf4c97b-d105-45cc-a9f2-ecfe4ca4dd39 | Address on File | Contingent | BCH: 0.00000001 |
| 629bf665-ba76-4f93-8d3e-fb10f25c7dee | Address on File | Contingent | USDT: 0.00000107 |
| 62d23648-9ac5-4cc8-af85-89fc9df669c8 | Address on File | Contingent | GBYTE: 0.0000001 |
| 51dddc50-9204-426f-ba9a-f1ad60bde813 | Address on File | Contingent | USDT: 0.00000099 |
| cec1e909-4dd2-4cd0-bb19-51427a61faf9 | Address on File | Contingent | LBC: 0.0001 |
| 8be8f888-db79-4ae2-80b2-9409b896acc8 | Address on File | Contingent | USDT: 0.00000085 |
| 37dc84de-8f13-4801-9dcf-fb09135bc0bf | Address on File | Contingent | USDT: 0.00000084 |
| 801589f7-bb8c-492f-9869-e3b7039d6357 | Address on File | Contingent | USDT: 0.00000083 |
| 382bf907-3b0c-4f09-9335-740166cff7c9 | Address on File | Contingent | USDT: 0.00000082 |
| 7ebf2372-2f7e-4990-bffa-381784b55b16 | Address on File | Contingent | USDT: 0.00000082 |
| 519ebcf1-df7d-4026-ae41-6f884531dfd5 | Address on File | Contingent | USDT: 0.00000081 |
| f860bd30-8021-4743-864d-064230ac4f8d | Address on File | Contingent | USDT: 0.00000079 |
| d8ee3af6-e737-41af-bf94-c5b6626814bb | Address on File | Contingent | LTC: 0.00000001 |
| 6d08b593-668c-45de-9643-ec3693812524 | Address on File | Contingent | USDT: 0.00000077 |
| 563152cd-0362-4514-ac2e-6ca950ace579 | Address on File | Contingent | VAL: 0.00000038 |
| 77fb47c4-ba09-4e58-9ca8-49754a5a4f78 | Address on File | Contingent | USD: 0.00000077 |
| 5a96d2c7-c7cb-4af3-92e6-9cf4990c7074 | Address on File | Contingent | USDT: 0.00000074 |
| 8b10fa39-b6ef-448a-8339-74c226ecb521 | Address on File | Contingent | OK: 0.00012695 |
| 48451bbe-7c29-4c0c-8792-71ff729aa23d | Address on File | Contingent | NEO: 0.00000008 |
| ee315a47-222f-4a3a-b2bb-09503b7d87c8 | Address on File | Contingent | DGB: 0.0000823 |
| 014e3db0-c769-49fc-9347-84b50b890fb1 | Address on File | Contingent | DGB: 0.00008 |
| 67d3e872-b67d-47c3-8350-2973e4a835b0 | Address on File | Contingent | USDT: 0.00000063 |
| 0a953b45-7f96-4733-be05-76b7abc7569e | Address on File | Contingent | USDT: 0.0000006 |
| 70a3190c-3aa1-4d94-b1cd-71b72ebee4e3 | Address on File | Contingent | USDT: 0.00000059 |
| 7c5eaa07-2faf-4fcc-844a-6e5b2ba1a33b | Address on File | Contingent | OK: 0.0001021 |
| e4669f12-f691-4d81-a02f-32106d317fb2 | Address on File | Contingent | USDT: 0.00000059 |
| bea1fb2c-8a7f-4363-92ae-016e582aec4d | Address on File | Contingent | USDT: 0.00000058 |
| 78190f64-9962-4e3c-a2e9-b50a3a68b460 | Address on File | Contingent | USDT: 0.00000057 |
| 275a7488-7e58-45d2-b4de-3c4086ecf05f | Address on File | Contingent | USDT: 0.00000051 |
| 9351c59b-426f-4976-a976-f76d6c0286c1 | Address on File | Contingent | USDT: 0.0000005 |
| 54aa257c-1148-458f-a7fd-b333072e3515 | Address on File | Contingent | USDT: 0.00000049 |
| e1bf6199-0431-4c9f-a2e6-03c8df908cf3 | Address on File | Contingent | USDT: 0.00000049 |
| fbadc266-080f-4c2c-8029-8ec052ee2384 | Address on File | Contingent | USDT: 0.00000048 |
| 58d2d137-3028-4e72-93ad-ad95e04b4a73 | Address on File | Contingent | USDT: 0.00000047 |
| d7ff9384-a8b6-4cd8-a330-bff912d9c263 | Address on File | Contingent | XEM: 0.00000319, XLM: 0.00000416 |
| e34a341f-48ce-4f0e-982d-8aec8b248978 | Address on File | Contingent | USDT: 0.00000045 |
| 6b97296b-3288-4b04-8cca-085b9e493bf8 | Address on File | Contingent | USDT: 0.00000043 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 9ca1311d-6897-4529-b2e1-3dc6b3e4caf4 | Address on File | Contingent | OMNI: 0.00000039 |
| bc2c7de7-a67d-47ed-a805-131650136879 | Address on File | Contingent | USDT: 0.00000042 |
| ea1e6aa3-85dd-4084-a4a1-5e0a37091a30 | Address on File | Contingent | USDT: 0.00000042 |
| 8a724501-4a33-49e8-a9ad-0c4b616f3fb5 | Address on File | Contingent | XLM: 0.00000467 |
| 64801eb1-4cea-462c-8b7f-bf0b803ce054 | Address on File | Contingent | USDT: 0.00000041 |
| 21fe7ff1-0197-462b-9192-b35f634d158a | Address on File | Contingent | IGNIS: 0.00003744, NXT: 0.00007488 |
| 43d0a9a7-493a-416d-a4fb-8cc33a629edb | Address on File | Contingent | USDT: 0.00000039 |
| ff2210ed-7690-4daf-8820-b92b4ef3169a | Address on File | Contingent | ETC: 0.00000002 |
| 73dd284d-8a89-49e7-9b06-bb4d75a63c4a | Address on File | Contingent | USDT: 0.00000035 |
| 9724b6e2-1c30-4d2a-b277-43e0f1e84364 | Address on File | Contingent | USDT: 0.00000035 |
| 4ecf602d-79bd-4b38-8d77-bba8871b5345 | Address on File | Contingent | USDT: 0.00000034 |
| 5cb3303f-0bd3-4320-bbc6-22c3223f47ce | Address on File | Contingent | USDT: 0.00000034 |
| 488197be-6809-48a3-9332-42f73974f9cf | Address on File | Contingent | ZEC: 0.00000001 |
| 067da416-75ab-4538-b1bb-982bd6a8fc3f | Address on File | Contingent | ADA: 0.0000009 |
| b7a9c18e-01e2-4cc9-947e-50d69672a3ca | Address on File | Contingent | SC: 0.00009394 |
| a2ec0380-5282-4572-942f-97375cef080a | Address on File | Contingent | USDT: 0.00000029 |
| 40fbf934-b6ac-481e-abda-cbb4826e1d9f | Address on File | Contingent | USDT: 0.00000028 |
| 717fdcef-92b7-4dea-8dd3-5373ba1787e8 | Address on File | Contingent | USDT: 0.00000027 |
| 9e22c99c-7bf0-47e4-a435-88bc8008b519 | Address on File | Contingent | ADX: 0.00000001, SC: 0.00000368, SNT: 0.00000037, STRAX: 0.00000016, XEM: 0.00000012, XLM: 0.00000179 |
| b9f0760f-145c-4777-acfc-644bd7d250bc | Address on File | Contingent | USDT: 0.00000025 |
| bd2e21dd-479e-42b3-876f-6f784c0fa32a | Address on File | Contingent | USDT: 0.00000025 |
| 5d4ec517-bbc3-4a2d-b432-f53c363fe32f | Address on File | Contingent | USDT: 0.00000024 |
| c1e4d6a2-f22b-439c-b02f-b997f444e2f5 | Address on File | Contingent | USDT: 0.00000024 |
| 884a8d71-0997-4886-bf62-7499bc500aa6 | Address on File | Contingent | LBC: 0.00000001, OK: 0.00004013 |
| e4da06b0-62a3-4541-b40b-8132aaa41785 | Address on File | Contingent | USDT: 0.00000023 |
| 1277d109-60bd-458a-8f8c-d99e9b0f65e3 | Address on File | Contingent | USDT: 0.00000022 |
| 461da6ee-5436-4c7d-8fc7-c72acb840b64 | Address on File | Contingent | DOGE: 0.00000286, RDD: 0.00000907 |
| 02344350-eb2b-492a-8b5e-bcd13ee28959 | Address on File | Contingent | VIA: 0.00000646 |
| 8f592fd9-b227-4573-9937-ae0a0b01ea58 | Address on File | Contingent | EMC2: 0.00000001, ETC: 0.00000001, MER: 0.00000001, WAVES: 0.00000001, XRP: 0.00000001 |
| 8b505f37-ba5f-4917-8db9-5ded904298ab | Address on File | Contingent | FTC: 0.00007902, WACME: 0.0000009 |
| 4bb30c78-fefe-47b7-a87f-88caa435ae0c | Address on File | Contingent | IOC: 0.00003593, VRC: 0.0000011 |
| 15b8d979-89e2-4fa1-8a10-7f077cab37fe | Address on File | Contingent | ADA: 0.00000045, ARDR: 0.00000047 |
| cb90327f-b416-4fc9-9edd-100662f60eeb | Address on File | Contingent | USDT: 0.0000002 |
| d494bc8d-7836-4ab2-bd2b-ac39c811b081 | Address on File | Contingent | SLS: 0.00000005 |
| d507d9eb-a2d0-4d9a-82b8-b5b1bae48ac8 | Address on File | Contingent | USDT: 0.00000019 |
| 31f75ed9-4087-4cc6-a72a-51cf025b1f05 | Address on File | Contingent | DGB: 0.00000001, ETC: 0.00000001 |
| 0522880d-3264-4001-b9dc-a01f6f53591f | Address on File | Contingent | ETC: 0.00000001 |
| 0e969244-3ca4-4f78-8515-c0cc8e01907c | Address on File | Contingent | ETC: 0.00000001 |
| 6cbefa82-4dd0-4e88-a95b-e29ecaafa13d | Address on File | Contingent | ETC: 0.00000001 |
| 5cfd6672-b118-402f-bf26-384df3e1bfca | Address on File | Contingent | STRAX: 0.00000037 |
| 89132c5e-3b8f-42fd-88c8-2373027354b1 | Address on File | Contingent | USDT: 0.00000016 |
| dccde0df-d44f-428e-80c2-5262409cb2e8 | Address on File | Contingent | USDT: 0.00000016 |
| 7bdf73a6-b2df-4bbd-8333-5dff3f232156 | Address on File | Contingent | XRP: 0.00000036 |
| cdb8f4ae-bb54-481b-b3a4-4d68993d2294 | Address on File | Contingent | USDT: 0.00000015 |
| fa1a97df-7754-43b2-8cbe-9a3ef05fdd48 | Address on File | Contingent | USDT: 0.00000015 |
| 452b9732-0d7e-4314-8a20-194314f87e5b | Address on File | Contingent | WAVES: 0.00000009 |
| cbef9d2d-0f43-4a99-9b62-ccbaff699fa7 | Address on File | Contingent | XEM: 0.00000047, XRP: 0.0000003 |
| 0007cbe7-d5ee-445b-89bc-42a3acec8225 | Address on File | Contingent | USDT: 0.00000013 |
| 6dafb4a0-36da-4f6a-bfcf-e1e19e2c9eac | Address on File | Contingent | USDT: 0.00000013 |
| 9358bb6b-8e95-49b1-8232-f16084921148 | Address on File | Contingent | USDT: 0.00000013 |
| 95bbda9f-84ff-41a1-9261-02e701d84059 | Address on File | Contingent | USDT: 0.00000013 |
| 1428af92-06ac-4fa5-8173-8a9b0edeec20 | Address on File | Contingent | LBC: 0.00001399 |
| 8de89685-b9e6-47d3-980a-86bb2b53db35 | Address on File | Contingent | KMD: 0.00000044 |
| 249ae25c-7c71-4f79-9970-1f34a27f60c7 | Address on File | Contingent | XVG: 0.00006557 |
| 8d079396-3bb2-4530-9bbd-5cdd75cc9ddd | Address on File | Contingent | SC: 0.00003578 |
| 1c2feb59-e661-4ac3-90ce-e05cedbfbac0 | Address on File | Contingent | USDT: 0.00000012 |
| 77d86f16-04c8-4f11-9c25-b916581c2473 | Address on File | Contingent | USDT: 0.00000012 |
| 85f739a1-5aa4-4aae-9bba-c8a90c1685d5 | Address on File | Contingent | USDT: 0.00000012 |
| 91c5d191-2b92-4a4f-a559-bd5246b2dd44 | Address on File | Contingent | USDT: 0.00000012 |
| 65dbe33f-2874-41e2-ab9f-c6408e10255d | Address on File | Contingent | USDT: 0.00000011 |
| 7eeb204b-b84f-4ba1-b71c-72358ca83960 | Address on File | Contingent | USDT: 0.00000011 |
| ac2f921a-5971-40c9-8761-812fd6947d9d | Address on File | Contingent | USDT: 0.00000011 |
| f58559c2-2576-4d22-a83e-595249779039 | Address on File | Contingent | XLM: 0.00000122 |
| 9899ea1d-e4ee-4722-80cb-a8998a3232b8 | Address on File | Contingent | OMG: 0.00000012 |
| d5df3c01-b28a-4eba-bc6c-1382097bc6fa | Address on File | Contingent | PPC: 0.00000025 |
| ea5a8924-605d-4e3c-a683-597e4ff79776 | Address on File | Contingent | WAVES: 0.00000001, ZEN: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| 2b511d62-84ad-4d39-b3d8-6f9c4e0054f4 | Address on File | Contingent | NEO: 0.00000001 |
| df66fb7f-6e0b-491a-86e9-e4052eb4400e | Address on File | Contingent | XDN: 0.00185849 |
| e6aa4c2a-e98a-4633-94ef-dd5a71750fc6 | Address on File | Contingent | USDT: 0.00000008 |
| f660fecd-7ddc-46d7-be18-309a1116f7b2 | Address on File | Contingent | RDD: 0.0002 |
| be1fdf16-d37b-400b-944a-9e889f2c37e1 | Address on File | Contingent | ZEN: 0.00000001 |
| 1f055d69-8266-4665-8412-373c494a0dff | Address on File | Contingent | SIGNA: 0.00006541 |
| 8b9a2395-f4a2-4922-a846-cdf3a590bad1 | Address on File | Contingent | USDT: 0.00000007 |
| ae22dcbc-ddbe-4ab5-b5f0-696c97b02c78 | Address on File | Contingent | USDT: 0.00000007 |
| cc079442-a339-492f-9936-0b086a0be166 | Address on File | Contingent | USDT: 0.00000007 |
| e6d2ec27-5c1c-4188-a74d-e9a01e467dc4 | Address on File | Contingent | USDT: 0.00000007 |
| e4c37a9f-dd3d-482a-a9cd-94ac4679e770 | Address on File | Contingent | REPV2: 0.00000001 |
| feb23c33-c22a-49d5-a6bd-2434f245d9d4 | Address on File | Contingent | STRAX: 0.00000013 |
| 46e1699d-133c-49e3-afd2-6810aefb5fc9 | Address on File | Contingent | USDT: 0.00000006 |
| 98f0433e-1d40-4812-9d5b-a989d423f8a6 | Address on File | Contingent | USDT: 0.00000006 |
| be0ebff7-2972-45ed-9718-649662380961 | Address on File | Contingent | USDT: 0.00000006 |
| d97fd361-9629-47e9-be42-12d499e1f4f8 | Address on File | Contingent | LSK: 0.00000001, QTUM: 0.00000002 |
| df84da2d-195d-43c1-971c-7a5caddcab08 | Address on File | Contingent | USD: 0.00000006 |
| 79fe15e3-398a-467b-b0cc-caec9cc4851d | Address on File | Contingent | GLM: 0.00000025 |
| 862007b5-26d1-481c-95e8-8e91f950974a | Address on File | Contingent | CBC: 0.00000046, NXS: 0.00000048, POT: 0.00000221, XVG: 0.0000049 |
| 79b3ef54-44f3-4eea-95f9-218388bac425 | Address on File | Contingent | GRS: 0.00000001, KMD: 0.00000001, PINK: 0.00000001, SLS: 0.00000001 |
| 9e56b724-1373-4501-9e9d-bd2c0efe0794 | Address on File | Contingent | GAME: 0.0000032 |
| 52f732b8-c95e-46ec-ac26-bfabc4750d76 | Address on File | Contingent | VTC: 0.00000036 |
| 48ae7394-0082-4d89-9eea-acd0a7d92192 | Address on File | Contingent | RDD: 0.00009902, XMY: 0.00003945 |
| 3023fbc1-1639-44ae-8dd8-ebedcd637372 | Address on File | Contingent | IGNIS: 0.00000813 |
| 38abd075-1e3f-4ddd-8e45-1f8b03e5e3bf | Address on File | Contingent | USDT: 0.00000004 |
| 903b263c-5fe2-4940-b649-46553acafa79 | Address on File | Contingent | USDT: 0.00000004 |
| a37efddc-7a20-424f-bd50-ffc038c6fcaa | Address on File | Contingent | USDT: 0.00000004 |
| e4cedc01-2fef-4125-b325-be9f92ad8063 | Address on File | Contingent | USDT: 0.00000004 |
| 3e826f98-1099-4c81-98f0-b984e4cfe296 | Address on File | Contingent | GRS: 0.0000001 |
| 7dd04ac1-2c9e-442d-b1bc-b2d67ff5a620 | Address on File | Contingent | DTA: 0.00000001, SBD: 0.00000001, XVG: 0.00000001 |
| 0aeb6a5a-0be6-466f-81e7-f819846abe15 | Address on File | Contingent | USDT: 0.00000003 |
| 76530152-de91-4fa5-8a97-53b3950bd587 | Address on File | Contingent | USDT: 0.00000003 |
| d5c2da52-6e4f-4a18-a1de-929d00504989 | Address on File | Contingent | USDT: 0.00000003 |
| 87eb1153-527c-4b02-a27f-937de5dd2a6b | Address on File | Contingent | USD: 0.00000003 |
| 57d4221b-5b17-4819-b4a9-3ce58d59d306 | Address on File | Contingent | XLM: 0.00000032 |
| ee1638a9-bc1e-4b9a-82ed-f6c72b8a53b4 | Address on File | Contingent | PTOY: 0.00000194 |
| 6e9de062-9698-4708-b41a-394a6754a4db | Address on File | Contingent | XLM: 0.0000003 |
| 2c2f7196-d0a2-49fc-940f-dc061b26aa0f | Address on File | Contingent | OMG: 0.00000003 |
| bb734007-80dc-4276-bfe1-352b796a82b0 | Address on File | Contingent | VTC: 0.0000002 |
| 05491818-b546-426b-9c2c-2ce72d767db8 | Address on File | Contingent | USDT: 0.00000002 |
| 19495606-b4ab-4954-98ff-0d7779011524 | Address on File | Contingent | USDT: 0.00000002 |
| 2f0af6a3-c581-42c4-a512-3a79e4354824 | Address on File | Contingent | USDT: 0.00000002 |
| 94b70815-b0fc-4530-9313-11f86ebe8f6b | Address on File | Contingent | USDT: 0.00000002 |
| c6569704-5a3b-4a2e-9b83-8c46a89a8f3b | Address on File | Contingent | USDT: 0.00000002 |
| c8213276-699d-4508-bbe9-95728636ccdd | Address on File | Contingent | USDT: 0.00000002 |
| d5fea29a-9251-4766-bc2e-c3be3e00504d | Address on File | Contingent | USDT: 0.00000002 |
| 28930ad3-5033-46f9-ad0f-ceccccc5512f5 | Address on File | Contingent | USD: 0.00000001, USDT: 0.00000001 |
| f0bc642c-37fb-4465-a0fd-f246162eae02 | Address on File | Contingent | GLM: 0.00000009 |
| b15873b3-5db8-4685-b683-98ce9599cfb3 | Address on File | Contingent | EXP: 0.00000005, STRAX: 0.00000004 |
| 18aa8c6f-bcf3-4f18-8362-67123331cd12 | Address on File | Contingent | GLM: 0.00000008 |
| 7733b656-aa66-4447-9519-0b6ac63b9329 | Address on File | Contingent | XRP: 0.00000004 |
| a9d5dc30-ec00-441a-a6c5-47c16b2faa7a | Address on File | Contingent | RLC: 0.00000001 |
| db5202f4-f72e-456b-91e5-a305ab72e8d2 | Address on File | Contingent | RLC: 0.00000001 |
| e4ba8d41-5161-4c78-b54a-a545860b8f2f | Address on File | Contingent | RLC: 0.00000001 |
| 41c7725b-4cd6-4620-b21a-88a3b3407b48 | Address on File | Contingent | WAVES: 0.00000001 |
| 7b93e52c-72ac-4673-8f16-97e93f3724cf | Address on File | Contingent | WAVES: 0.00000001 |
| 8dc6d73f-7ac5-40ea-ba2c-93836f7d3493 | Address on File | Contingent | MUNT: 0.00002645 |
| f398f475-46ac-4013-b58f-633ea9c05102 | Address on File | Contingent | XRP: 0.00000003 |
| 0bf750ea-ba11-4a8f-9f36-afdea82a7f6d | Address on File | Contingent | USD: 0.00000001 |
| 18452fcb-170e-4924-b007-a375f2bb8976 | No Address on File | Contingent | USDT: 0.00000001 |
| 2dabcd7a-5679-43ed-bf67-beb2255ae8e6 | Address on File | Contingent | USDT: 0.00000001 |
| 2e133118-8c97-4613-847b-0561451a36b4 | Address on File | Contingent | USDT: 0.00000001 |
| 53f523de-6497-4eef-bbe7-63ccc4efbd5d | Address on File | Contingent | USDT: 0.00000001 |
| 6875269b-c4c6-4488-bd8a-3d2f249b9eaf | Address on File | Contingent | USDT: 0.00000001 |
| 7b0cd345-2072-4f76-a936-63b7172d7d89 | Address on File | Contingent | USDT: 0.00000001 |
| a5b7c458-e41f-4146-a647-b43dff540315 | Address on File | Contingent | USDT: 0.00000001 |

Bittrex, Inc
Case No. 23-10598
Schedule F: Customer Deposits (Supplemental)

SUPPLEMENT TO ORIGINAL SCH F FILED 06/05/23

| Account ID | Address | Indicate if Claim is Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|
| ae460826-c09d-43ac-a6bd-ef70196514bd | Address on File | Contingent | USDT: 0.00000001 |
| fc73c548-df17-4f48-b505-ab76c0d37374 | Address on File | Contingent | USDT: 0.00000001 |
| 3ac32582-4ca8-4901-ae9b-3ea30c50a635 | Address on File | Contingent | LSK: 0.00000001, SNT: 0.00000001 |
| 208e795d-f272-4f36-a585-28d146ab1633 | Address on File | Contingent | SNT: 0.00000001, XRP: 0.00000002 |
| 43a94737-5be2-413e-b469-0850650a8aed | Address on File | Contingent | PPC: 0.00000002 |
| a072028f-f377-4450-8835-ac7198d3e402 | Address on File | Contingent | PAY: 0.0000007 |
| 34845fbc-2dcd-424e-8853-8de9b06c26aa | Address on File | Contingent | XRP: 0.00000001 |
| 4532ba86-545a-4a8d-8b4d-c14fbff6d1c5 | Address on File | Contingent | XRP: 0.00000001 |
| 283ab192-7c4e-4284-bd16-c6ab8ce0d3ee | Address on File | Contingent | NAV: 0.00000001, PIVX: 0.00000001, WACME: 0.00000005 |
| bbf7e85f-8ee3-4059-b998-4a4c5b3cfe37 | Address on File | Contingent | ARK: 0.00000001, SYS: 0.00000001, UBQ: 0.00000001 |
| 2fde540d-656d-4494-92cc-4143cde816c5 | Address on File | Contingent | BTS: 0.00000044 |
| 3e578a6d-bdaa-408c-a4c4-b4fcc1262fd6 | Address on File | Contingent | DOGE: 0.00000005 |
| 5cb90c0f-9913-4c9c-befb-f023eacc8657 | Address on File | Contingent | WACME: 0.0000001 |
| 8be82204-10d7-400f-a576-05ce5c2c3fe6 | Address on File | Contingent | VRC: 0.00000225 |
| 34d46482-9895-4bd5-923f-66a0bdf481a5 | Address on File | Contingent | KMD: 0.00000001 |
| 8348eb76-0ba8-4c73-b92f-a6edb0c73719 | Address on File | Contingent | DOGE: 0.00000004, RDD: 0.00000002 |
| 0ff06549-8937-46d3-adc7-5a02c45a7d66 | Address on File | Contingent | DOGE: 0.00000004 |
| 81feb250-daa6-420f-b347-f41fe837b30e | Address on File | Contingent | SC: 0.00000073 |
| e4a7c11e-70f6-4377-b3a4-df7b83995e5a | Address on File | Contingent | GLM: 0.00000001 |
| 4647502e-bbf1-465e-baf0-1fa514603f0c | Address on File | Contingent | BAT: 0.00000001 |
| ac5d3884-d4c0-4a14-a415-0772fbaa9f34 | Address on File | Contingent | THC: 0.00000081 |
| d827df17-1320-493d-8b57-e24aaa511ad5 | Address on File | Contingent | MUNT: 0.00000316 |
| 81d534f6-73e1-4c4c-b9f8-344bdaf1c277 | Address on File | Contingent | MUNT: 0.00000272 |
| 54ef31cc-87b8-4e71-a042-89a86537120b | Address on File | Contingent | ENG: 0.00000048 |
| 1f08c7c6-ce5a-46ea-8476-e13b15111120 | Address on File | Contingent | IGNIS: 0.00000014, NXT: 0.00000027 |
| 5493b84e-f001-43e2-8217-3686688ad29b | Address on File | Contingent | VTC: 0.00000001 |
| 1cdfbc8a-f549-4636-81e1-b5b250d644b9 | Address on File | Contingent | PAY: 0.0000001 |
| 1fc33211-2968-4bd1-a9a1-4386c050c287 | Address on File | Contingent | SIGNA: 0.00000097 |
| 898175a3-d59e-431c-8c84-faa32a2b6b20 | Address on File | Contingent | XEM: 0.00000003 |
| 4b93650f-98fd-4b6e-a815-ebe4f6b84e75 | Address on File | Contingent | NAV: 0.00000002 |
| 812a58de-1c9e-40d8-bf41-c13f715e33a4 | Address on File | Contingent | NAV: 0.00000002 |
| 249fe6d1-84c2-46e4-8fa9-23e001ea4c29 | Address on File | Contingent | DOGE: 0.00000001 |
| 8ab89e5c-d07a-4179-8b3c-3f6adb4c5138 | Address on File | Contingent | GEO: 0.00000001, SPHR: 0.00000005 |
| 5f63b2bb-67eb-4f17-b541-96b75fbe8b41 | Address on File | Contingent | SC: 0.00000001, SPHR: 0.00000005, XVG: 0.00000001 |
| f80a8035-d074-40a8-a314-94a70973a9c6 | Address on File | Contingent | NAV: 0.00000001 |
| 18051914-3306-4585-9810-2cfc8182b460 | Address on File | Contingent | DNT: 0.00000001 |
| d0dd5a12-6886-42fe-81c3-7629678818c8 | Address on File | Contingent | UBQ: 0.00000001 |
| d841a9d5-f82f-4689-a3de-971e3f439bae | Address on File | Contingent | SC: 0.00000004 |
| 1c397bb6-5fcd-4021-9652-c2f7219b42fa | Address on File | Contingent | EMC2: 0.00000001 |
| 1134dc29-8d2e-4188-bba7-1de162de302f | Address on File | Contingent | BTS: 0.00000001 |
| b44ef1ed-0000-4a79-8220-70e1380ebfb2 | Address on File | Contingent | DGB: 0.00000001 |
| e5550352-0d24-4308-98f5-8af6d397fb2f | Address on File | Contingent | PINK: 0.00000079 |
| 24b3c88f-859d-4e46-aec2-8bee407f10a6 | Address on File | Contingent | IGNIS: 0.00000001, NXT: 0.00000001 |
| ddccefcd-08b7-47d7-bdc3-1967ca0e2f7f | Address on File | Contingent | XVG: 0.00000003 |
| 8cdf3769-893b-470e-bceb-2f1915ef3482 | Address on File | Contingent | PINK: 0.00000052 |
| fd34f575-f905-40ae-ab58-bfd3fd392560 | Address on File | Contingent | IGNIS: 0.00000001 |
| 8263fad5-126e-41df-a69c-782f3b0eb76a | Address on File | Contingent | SC: 0.00000001 |
| c94902ae-163a-41a6-8b47-5473a628098b | Address on File | Contingent | SC: 0.00000001 |
| acd60a02-46d0-4afe-93cc-8b3f0bd2425f | Address on File | Contingent | NXT: 0.00000001 |
| 9409576f-8279-4c8e-9699-20c245314d67 | Address on File | Contingent | FLO: 0.00000002 |
| a5b02d50-6a32-4e22-90f3-fb2658d89ff2 | Address on File | Contingent | RDD: 0.00000003 |
| ba9e8a6e-f148-4d5c-82e4-e7dcba9b2953 | Address on File | Contingent | RDD: 0.00000001 |
| 6d91ac3e-a3ee-4ca6-8429-87317753f3e8 | Address on File | Contingent | PINK: 0.00000003 |
| 01710189-a5d3-4fcf-aed8-89399cffab63 | Address on File | Contingent | MER: 10.83373274 |
| 194aaf9d-ae01-425c-b957-65a71924d8e7 | Address on File | Contingent | MER: 0.985188 |
| 20ef5b82-ce50-4808-9ee5-c64927fa236b | Address on File | Contingent | ARDX: 4917 |
| 2735bc00-1a33-42f3-9368-83b11bed5040 | Address on File | Contingent | PANDO: 25564.12 |
| 5a102b87-db09-46e4-8db0-ac52d235ff11 | Address on File | Contingent | ARDX: 5587 |
| 73cfcb60-0a79-4d26-bc66-e885df5d11e0 | Address on File | Contingent | MER: 0.00050736 |

| | |
|---|---|
| **Debtor Name** | Bittrex, Inc. |
| **United States Bankruptcy Court for the  District of Delaware** | |
| **Case Number:** | 23-10598 |

<u>Official Form 202</u>

## **Declaration Under Penalty of Perjury for Non-Individual Debtors**     **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING - Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C.  152, 1341, 1519, and 3571.**

### **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets- Real and Personal Property*     (Official Form 206 A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property*     (Official Form 206 D)

☑ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*     (Official Form 206 E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases*     (Official Form 206 G)

☐ *Schedule H: Codebtors*     (Official Form 206 H)

☑ *Summary of Assets and Liabilities for Non-Individuals*     (Official Form 206Sum)

☐ *Amended Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*    (Official Form 204)

☐ *Other document that requires a declaration*

I, the Co-Chief Restructuring Officer of the Bittrex, Inc., declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 753 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

| | | |
|---|---|---|
| Executed on: | 6/21/2023 | Signature _____ /s/ Evan Hengel _____ |
| | MM / DD / YYYY | |
| | | Evan Hengel |
| | | Printed Name |
| | | Co-Chief Restructuring Officer |
| | | Title |